| 2018 | 2019 | 2020 | 2021 | 2022 |
|---|---|---|---|---|
| 01 | 01 | 01 ARIES | 0 2B RIDN | BE 70 |
| 01   BABO | 01 AL | 01 BELLA | 01 BLACK | DUH |
| 01 ADANA | 01 ANSH | 01 BENZ | 01 BOSS | P 986 |
| 01 BAD B | 01 BIG D | 01 BULIT | 01 BW | 01 AW |
| 01 BIRD | 01 CHIEF | 01 BULLT | 01 DEMON | 01 BAE B |
| 01 DJFH | 01 FAITH | 01 CAKES | 01 DL | 01 BLAZE |
| 01 EDIE | 01 HERD | 01 DAWGS | 01 HEELS | 01 CENT |
| 01 FAVOR | 01 HP | 01 KARMA | 01 HEMI | 01 DANCE |
| 01 GENRL | 01 KG | 01 KOTA | 01 LJ | 01 HERD |
| 01 LADY A | 01 MIKU | 01 MOON | 01 NT | 01 JH |
| 01 MX5 LS | 01 RDSTR | 01 PITA | 01 RSON | 01 KING |
| 01 NURSE | 01 REED | 01 SHEP | 01 RUBY | 01 KK |
| 01 QVALE | 01 RHEC | 01 TPWK | 01 STORM | 01 OLIVE |
| 01 RS | 01 VTTE | 01 TRUMP | 01 U | 01 R |
| 01 T | 01 WB | 010 PONY | 0101 | 01 TT |
| 01 XT | 01 WOLF | 011 | 0110010 | 01 VET C5 |
| 0100111 | 010241 | 0122953 | 0118 ET | 01 WS6 TA |
| 010101 | 010319 B | 0123 GO | 012158 | 010407 |
| 0110 | 010RNBS | 0123456 | 01234 | 010621 |
| 0113 | 011 EGGO | 01444 UZ | 0128 | 0113 |
| 0118K | 0110 | 0178 | 016 PONY | 011872 |
| 01BAMA | 012366 | 01BAMA | 01ANGIE | 0118999 |
| 01BLUE | 013 HEMI | 01FOCUS | 01BUCKI | 019 |
| 01GHOST | 014587 | 01MMLLC | 01DAVIS | 019 JETT |
| 01KYRA | 016 JEEP | 01QUEEN | 01DSKZ | 01BADC8 |
| 01SLPSS | 01E BLUE | 01STANG | 01ELLIS | 01BEAST |
| 01SUGAR | 01E RED | 02 COOP | 01HONEY | 01C5VET |
| 02 BIRD | 01IRISH | 02 HD | 01JESUS | 01EAGLE |
| 02 EG | 01LBRNR | 02 LS1 TA | 01LOFEO | 01FWOLS |
| 02 FBIRD | 01LUMP | 02 LST TA | 01LUCKY | 01GAMMY |
| 02 GPGT | 01QUEST | 020571 | 01MYFUN | 01JOKER |
| 02 MUST | 02 HD | 022220 | 01RELAX | 01LEXX |
| 02 MX5 SE | 02 IRISH | 0276 | 01RONIN | 01MOOSE |
| 02 UC | 02 IRISH | 0280 | 01ZULU3 | 01O1OOO |
| 0203 | 02 LB | 02BINHH | 02 KING | 01REGAL |
| 020649 | 02 MNMS | 02BN TX | 02 OL RED | 01SHYLO |
| 021 | 02 MPLLC | 02CTHEC | 02 SLP GT | 01SNAKE |
| 0213 | 02 REDO | 02SIXTY | 020 HEMI | 01VENOM |
| 022 | 02 TURBO | 02TRUMP | 020 HIMI | 02 BAJA |
| 022313 | 02 ZSEDA | 02ZONE | 021 | 02 GIGI |
| 0229 | 0249 | 03 | 022610 | 02 JK |
| 0243 | 028 DISH | 03 BK | 0240 | 02 MIMI |
| 02BATMN | 02BGLFN | 03 CVTTE | 026 | 02 PROWL |
| 02HONDA | 02STANG | 03 HP | 0260 | 02 R |
| 02STARR | 02WIZRD | 03 S | | 02 RK |
| 02TUDE | 03 DUTCH | 03 V | 4 | 02 SPEC V |

PLAINTIFF'S EXHIBIT

46

WONSER_002022

| | | | | |
|---|---|---|---|---|
| 03 BEETL | 03 FROG | 03 XL | 03 BURNS | 02 SPEC V |
| 03 BENZ | 03 RAM TK | 030 UZ | 03 COOP | 021422 |
| 03 PDFOR | 03 SNEK | 0303 | 03 JOJO | 0218C |
| 03 PONY | 03 XL | 030316 | 03 MONTE | 022 |
| 03 XL | 030 | 030404 | 03 PT GT | 029 |
| 030495 | 0305 | 031731 | 03 PUTTS | 02BNSC |
| 0315 | 033 | 0327 | 03 REED | 02BNTX2 |
| 031518 | 0357810 | 035 | 03 SSEI | 02LATE |
| 03256 | 03HEMI | 0351 SF | 03 TERM | 02LSRUN |
| 0354 | 04 RRRR | 0357 | 031320 | 03 KING |
| 0397 | 04 STANG | 03COLE | 032210 | 03 MACH |
| 03SWIM | 04 STAR | 03VDUB | 038 | 03 PONY |
| 04 BLUE | 04 TBIRD | 04 COM ED | 04 AFNC | 03 R |
| 04 ELNR | 0416 | 04 LJ | 04 BUCKI | 03 SAWA |
| 04 EVER | 046260 | 04 PUNKN | 04 COMP O | 03 T VUK |
| 04 GATED | 04ABOOK | 04 RR | 04 HD | 030303 |
| 04 GT | 05 BENZ | 04 RSX SC | 04 ORTIZ | 030738 |
| 04 KATZ | 05 GRACE | 04 TACO | 04 ROLLA | 0325 |
| 04 MIMI | 05 JAGG | 04 TRY ME | 04 RS | 0369 CB |
| 04 Z | 05 MACH 1 | 04 VETTE | 04 TIGER | 03COLE |
| 041216 | 05 XFIRE | 042416 | 04 TURBO | 03HONEY |
| 0415 | 050MALO | 0426007 | 04 VOCHO | 04 JB |
| 049 CH | 051952 | 042818 | 04 WD | 04 R |
| 04MACH1 | 0528 GS | 0472 | 0407 PC | 04 SC |
| 05 GIGI | 0533 | 04COOP | 040803 | 041722 |
| 05 HD | 0551 | 05 CHEVY | 04102 ME | 042520 |
| 05 STAR | 056 | 05 CV PI | 042190 | 05 JEEP |
| 0505 | 05BLUTJ | 05 FORD | 044 LB | 05 LJ |
| 051817 | 05FOULS | 05 JP LJ | 04CHASE | 052 |
| 05185 | 06 4 NANA | 051117 | 04GIRLS | 053 |
| 055 | 06 BANKS | 0515 AH | 04GOAT | 05BITSY |
| 05CRMYK | 06 BRAX | 052613 | 04GTTUP | 05R |
| 05GTO6L | 06 DAY RT | 052920 | 05 DR | 06 DIRTY |
| 06 | 06 LS4 SS | 054 | 05 HORNS | 06 HEMI |
| 06 BEUTY | 06 MIMI | 05ER ANG | 05 MAN GO | 06 KJ CRD |
| 06 GOAT | 06 XL | 05NAVY | 05 MB | 06 MAXX |
| 06 MIAMI | 0606060 | 05NURSE | 05 SPYDR | 06 RENTR |
| 06 MONTE | 061323 | 06 BEAST | 05 U | 06 SPEC B |
| 06 RAM IT | 061469 | 06 BELLA | 05 X WING | 06 VENOM |
| 06 TANG | 062 | 06 RK | 05 YNOT | 06 XL |
| 06 VERT | 065 | 06 TC | 052011 | 063 KISS |
| 06 XL | 07 DIOS | 06 TJ | 05BEACH | 06MEMAW |
| 061999 | 07 XL | 06 TRUCK | 06 | 06RAGTP |
| 064023 | 0711 MB | 06 XL | 06 | 07 DIVAS |
| 0686 | 071797 | 060317 | 06 JONES | 07 HEMMI |
| 07 JAYDA | 073 | 062115 | 06 MOOSE | 07 ROUSH |
| 07 MIATA | 0731 | 06BXTRS | 06 XL | 07 SD |

WONSER_002023

| | | | | |
|---|---|---|---|---|
| 07 PONY | 0739 | 06PONY | 06 ZZOOM | 07 SHEL B |
| 07 PRDUE | 0761836 | 07 CA SPC | 062279 | 07 TNCAR |
| 07 RADO | 077002 | 07 DROP | 062410 | 07 VENUM |
| 07 SE | 07MTANG | 07 GT | 06287 DC | 070841 |
| 07 TAHOE | 08 ASTON | 07 HISSS | 0661944 | 071390 |
| 07 TANG | 08 BULIT | 07 KATE | 06660 | 072821 |
| 07 WG | 08 CALI | 07 TYPE S | 06STNGT | 077 |
| 07 XL | 08 CALV | 07 UZBEK | 07 BABY | 07VETT |
| 0701 RS | 08 NISMO | 07 VETTE | 07 BOSS | 08 HD |
| 0711 | 08 SLEPR | 07 XL | 07 CAL SP | 08 MS LEO |
| 071210 | 08 XL | 071710 | 07 HERTZ | 08 XL |
| 0720 | 080DOOO | 072675 | 07 MC SS | 0808 KZ |
| 0777777 | 081107 | 077 | 07 MIMI | 0816FF |
| 07MTANG | 082193 | 07ELWAY | 07 SNAKE | 081919 |
| 07NANA | 0849 CH | 07GRBR | 07 SOLST | 0853 |
| 08 AMDG | 08CHAMP | 07MSTNG | 07 TURBO | 088880 |
| 08 CADIE | 09 SNAKE | 07NIKE | 070 D | 089 |
| 08 CHEVY | 09 XR | 07NURSE | 0701 | 08ABLE |
| 08 G KIDS | 090502 E | 08 COBRA | 070758 | 08BUL1T |
| 08 PONY | 091313 | 08 EERS | 071010 | 08HD |
| 08 XL | 092 | 08 JK RUB | 071219 | 09 FB |
| 0805 | 092119 | 08 LANDY | 071747 | 09 SP |
| 0818 | 092168 | 08 XL | 072 | 09 VIPER |
| 0828 | 0987 | 080 | 072067 | 091252 |
| 082914 | 1  BOILRS | 080219 | 0722 | 0934 |
| 088 | 1  MCHAD | 0808808 | 072920 | 097 |
| 09 FLEX | 1  PURDUE | 080DDOO | 073 | 1  2 NJOY |
| 09 MIAMI | 1  SKIDOO | 080QDOO | 0786 X | 1  SERENE |
| 09 MUST | 1  YUKON | 084 | 07COBBS | 1  TCHR |
| 09 TUNDY | 1 0NKAR | 0880 | 07CVPI | 1  WOOHOO |
| 09 XR | 1 2 NAWTY | 08BABYZ | 07KVMK6 | 1 2 HEVN |
| 091112 | 1 2 TRAVL | 09 COUPE | 07MUUR | 1 2 TCHR |
| 0916 | 1 2B JEPN | 09 CVPI | 07THREE | 1 2SLOW 1 |
| 092820 | 1 AAE | 09 XR | 07TPONY | 1 4 RL1NE |
| 09990 | 1 ADAMS | 0921 | 08 COBRA | 1 419 |
| 1  DROP | 1 AEC | 099 | 08 CS | 1 AAF |
| 1  SAFETY | 1 AKP | 09SLVR1 | 08 EERS | 1 ABBY |
| 1 4 DAISY | 1 AM LATE | 1  OTAKU | 08 GIGI | 1 ABM |
| 1 4 KATE | 1 AM PAM | 1 0CEAN | 08 GUCCI | 1 ACORD |
| 1 4 NECIE | 1 AM SITH | 1 0VR PAR | 08 TK | 1 ADAM 12 |
| 1 4 PENNY | 1 AMAYA | 1 1DERS | 08 TWEED | 1 ADM |
| 1 4BELL | 1 AND 1LY | 1 4 TRUMP | 08 XL | 1 ADO |
| 1 ABF | 1 ANJEE | 1 69 LINC | 0808080 | 1 ADV |
| 1 ABIDES | 1 AQHA | 1 AARON | 0809 | 1 AFK |
| 1 ABRAMS | 1 ARIYON | 1 ADP | 0810 | 1 AGAPE |
| 1 ACK | 1 ARV | 1 ADVNTR | 0820 | 1 AHJ |
| 1 ADC | 1 ASH P | 1 AJS | 0820 | 1 AJP |

WONSER_002024

| 1 AEO | 1 B LOVE | 1 ALL | 0880 | 1 ALM |
|---|---|---|---|---|
| 1 AEW | 1 BABCIA | 1 AMAYA | 08AVNGR | 1 AM |
| 1 AKJ | 1 BAD 35O | 1 AMY | 08BOXER | 1 AMA |
| 1 ALFA 1 | 1 BAD AZS | 1 ANGRY B | 08CRUSH | 1 AMELIA |
| 1 AMSASN | 1 BAD C10 | 1 ANISH | 08DENYS | 1 ANN |
| 1 ANG | 1 BAD C5Z | 1 ANT B | 09 AM | 1 ANTY M |
| 1 ANTMAN | 1 BAD C7 | 1 AOG | 09 HHR SS | 1 APPS |
| 1 ARIEL 1 | 1 BAD CTR | 1 ARC | 09 LNF SS | 1 ASHYAH |
| 1 ARK | 1 BAD DAY | 1 ASR | 09 TURBO | 1 ASP |
| 1 AT | 1 BAD DSL | 1 AST | 091990 | 1 ATA2D |
| 1 AUSSIE | 1 BAD E38 | 1 AUR | 092795 | 1 AUDI |
| 1 AUTOS | 1 BAD G8R | 1 AUTUMN | 1  LELE | 1 AUNT J |
| 1 AUTUMN | 1 BAD GT | 1 AX | 1  SANGHA | 1 AVA |
| 1 BA BENZ | 1 BAD SOL | 1 B1G RIG | 1  TONY D | 1 AW |
| 1 BABY | 1 BAD ZEE | 1 BABS 56 | 1 0FONE | 1 B |
| 1 BAD 2V | 1 BADDRN | 1 BAD AS | 1 24 XKNB | 1 B RAD |
| 1 BAD 5O | 1 BAER | 1 BAD AVA | 1 4 BEACH | 1 B5 SCAT |
| 1 BAD A | 1 BAMPA | 1 BAD BEE | 1 4 LORD | 1 BA |
| 1 BAD ATS | 1 BATCH | 1 BAD CAD | 1 4U TONY | 1 BAD AWD |
| 1 BAD BEE | 1 BBK | 1 BAD HAT | 1 ABSCAR | 1 BAD AWD |
| 1 BAD CAR | 1 BD BIRD | 1 BAD JT | 1 ABZ | 1 BAD C4S |
| 1 BAD CJ7 | 1 BDYGRD | 1 BAD LAD | 1 ACE | 1 BAD CAT |
| 1 BAD EXP | 1 BEP | 1 BAD RAP | 1 ACORD | 1 BAD K5 |
| 1 BAD GRL | 1 BG PAPA | 1 BAD S10 | 1 AFP | 1 BAD ONE |
| 1 BAD HD | 1 BGS | 1 BAD YXZ | 1 AFRICA | 1 BAD RV |
| 1 BAD JAG | 1 BJM | 1 BAD Z06 | 1 AGP | 1 BAD SLK |
| 1 BAD LEX | 1 BKF | 1 BAGUBA | 1 AHMED | 1 BAD VET |
| 1 BAD RAY | 1 BLAZER | 1 BAR | 1 AJA | 1 BADCRT |
| 1 BAD SUV | 1 BLD GUY | 1 BARBER | 1 AK | 1 BADD 71 |
| 1 BAD VAN | 1 BLURS | 1 BB YODA | 1 ALEXIS | 1 BADD C8 |
| 1 BAD VAN | 1 BM | 1 BB YODA | 1 ALLST8 | 1 BADGE |
| 1 BAD XT5 | 1 BOEING | 1 BBG | 1 ALPCA | 1 BAKE |
| 1 BAD ZR2 | 1 BOHUNK | 1 BBT | 1 AM BOB | 1 BB LUNA |
| 1 BADD C5 | 1 BON | 1 BBT | 1 AM GRUT | 1 BCF |
| 1 BADD RT | 1 BOO BOO | 1 BCH | 1 AM HER | 1 BD GRL |
| 1 BADD TA | 1 BOSS 71 | 1 BD GLD | 1 AM YOU | 1 BEDA |
| 1 BADD V6 | 1 BOSS LA | 1 BDL | 1 AMB | 1 BEEMER |
| 1 BADD Z | 1 BRAR 1 | 1 BEEK | 1 AMBER 1 | 1 BEEN UP |
| 1 BADDD V | 1 BSR FAN | 1 BG DAWG | 1 AMS | 1 BFD |
| 1 BADFLX | 1 BUBBIE | 1 BIG MIX | 1 AMT | 1 BG DAWG |
| 1 BARRY | 1 BUCKIZ | 1 BIK | 1 ANKH | 1 BGM |
| 1 BAYERN | 1 BUDDY | 1 BJW | 1 ANTHR | 1 BHR |
| 1 BBN | 1 BUGGY | 1 BK | 1 AP 4 RP | 1 BIBLE |
| 1 BD 16GT | 1 BULLIT | 1 BLADE | 1 AREA 51 | 1 BICHON |
| 1 BDB | 1 BUM | 1 BLESD | 1 ASIYA | 1 BIG ED |
| 1 BEA | 1 BUMBLE | 1 BLESS K | 1 ATLAS | 1 BILLS |
| 1 BEOCH | 1 BUSY B | 1 BLK CAT | 1 AUNT MO | 1 BILLY |

WONSER_002025

| | | | | |
|---|---|---|---|---|
| 1 BEST | 1 C DUB | 1 BLK MGC | 1 AWW | 1 BING |
| 1 BET | 1 C MONEY | 1 BLK QN | 1 B HAPPY | 1 BINK |
| 1 BFFLO | 1 CANAM | 1 BOEING | 1 B3AST | 1 BIX |
| 1 BFG | 1 CBS | 1 BRONCO | 1 B3AUTY | 1 BJE |
| 1 BG RD | 1 CCM | 1 BSB | 1 BABY D | 1 BLK KAT |
| 1 BGS | 1 CDF | 1 BUCKEM | 1 BAD 2SS | 1 BLKVLT |
| 1 BLADE | 1 CGT | 1 BUG | 1 BAD 65O | 1 BLL |
| 1 BLC | 1 CH33TO | 1 BULLTT | 1 BAD AMC | 1 BLUES |
| 1 BLCK SX | 1 CHB | 1 CAD | 1 BAD C1O | 1 BOS HOG |
| 1 BLK RAM | 1 CHC GRL | 1 CAK | 1 BAD ESV | 1 BOS LDY |
| 1 BLK SOL | 1 CHEETO | 1 CAMPER | 1 BAD FJ | 1 BOSS 1 |
| 1 BLK TIE | 1 CHERRY | 1 CBL | 1 BAD FOX | 1 BRAT 1 |
| 1 BLKBRD | 1 CHIEFS | 1 CEC | 1 BAD LS7 | 1 BRINA |
| 1 BLONDE | 1 CHUCKY | 1 CEI | 1 BAD M8 | 1 BUCKS 1 |
| 1 BLU EX | 1 CHUN LI | 1 CFK | 1 BAD PAP | 1 BUTTON |
| 1 BLUR 1 | 1 COACH T | 1 CG | 1 BAD ROT | 1 BZ |
| 1 BNTS | 1 COBRA R | 1 CHANEL | 1 BAD RS5 | 1 CAKE |
| 1 BOUJEE | 1 COLE Z | 1 CHI CHI | 1 BAD SOL | 1 CANUCK |
| 1 BRASIL | 1 COME UP | 1 CHI FAN | 1 BAD VW | 1 CASTRO |
| 1 BRC | 1 COMISH | 1 CJD | 1 BADD 32 | 1 CAT PLS |
| 1 BRM STK | 1 COOL 32 | 1 CLEN 67 | 1 BADD 85 | 1 CCP |
| 1 BUD | 1 COOL MA | 1 CLS LDY | 1 BADD 92 | 1 CEZ |
| 1 BUDDY 1 | 1 CRSTL 6 | 1 CLW | 1 BADLS3 | 1 CHANCE |
| 1 BULITT | 1 CSH | 1 CLYDE | 1 BADSAS | 1 CHAPIN |
| 1 BULLY 1 | 1 CULP | 1 CMC | 1 BADSAS | 1 CHERIE |
| 1 BYTE | 1 CURRY | 1 COACH J | 1 BAG | 1 CHRYS |
| 1 CAN | 1 CWA | 1 COBRA 1 | 1 BALD 1 | 1 CHULE |
| 1 CAR | 1 CWS | 1 COD | 1 BALOO | 1 CLEAN Z |
| 1 CASPER | 1 DADA | 1 COLT 9 | 1 BANJO | 1 CLJ |
| 1 CATCH | 1 DAOB | 1 CORGI | 1 BARNES | 1 CMK |
| 1 CG | 1 DARE U | 1 CORR 15 | 1 BATTLE | 1 COOL 55 |
| 1 CGG | 1 DASH | 1 CR | 1 BD HEMI | 1 COX |
| 1 CH3NO2 | 1 DAWN | 1 CRA CRA | 1 BDZ | 1 CPX |
| 1 CHIEF | 1 DAY MOR | 1 CRAZY 1 | 1 BEAR LK | 1 CREAM 1 |
| 1 CHOSEN | 1 DBL TAP | 1 CRIKET | 1 BEAUTE | 1 CREWS |
| 1 CLN OBS | 1 DC | 1 CRUSH 1 | 1 BEBE | 1 CRZY FX |
| 1 CMC | 1 DEGC | 1 CRZY FX | 1 BENZ 1 | 1 CS |
| 1 CMR | 1 DEVIL | 1 D | 1 BEX TOY | 1 CSV |
| 1 COLD C6 | 1 DEVIN | 1 DALE | 1 BFF | 1 CT 8RTH |
| 1 COMBS 1 | 1 DFS | 1 DAVEY | 1 BIG BOI | 1 CTR |
| 1 CPL | 1 DH | 1 DAY AAT | 1 BIG C | 1 CTR |
| 1 CRUZER | 1 DICIE | 1 DCW | 1 BIG DAN | 1 CTW |
| 1 CWH | 1 DIVA | 1 DEAR | 1 BIG RAM | 1 CU LUKN |
| 1 DA BOSS | 1 DLO | 1 DECK | 1 BIG Z | 1 CUDA 1 |
| 1 DANGER | 1 DMB | 1 DEE LEE | 1 BIGFAN | 1 CULP |
| 1 DANIEL | 1 DNO | 1 DESGNR | 1 BISH | 1 CULP |
| 1 DEF | 1 DOCTOR | 1 DEW | 1 BJM | 1 CURTIS |

WONSER_002026

| | | | | |
|---|---|---|---|---|
| 1 DELCO | 1 DOK | 1 DEWEY | 1 BLK PWR | 1 DABB |
| 1 DGW | 1 DONITA | 1 DFH | 1 BLK QT | 1 DAM NGO |
| 1 DHS | 1 DONNY T | 1 DIXON | 1 BLL | 1 DANCER |
| 1 DIGBIC | 1 DRK SKY | 1 DJANGO | 1 BLONDY | 1 DAO |
| 1 DJR | 1 DRTY JK | 1 DMG | 1 BLP | 1 DAUBER |
| 1 DKE | 1 DTK | 1 DMV | 1 BLU PRL | 1 DBS |
| 1 DKF | 1 DU | 1 DODGE | 1 BOONE | 1 DCA |
| 1 DM | 1 DZ | 1 DOGG SS | 1 BOONIE | 1 DCF |
| 1 DQ | 1 EEL | 1 DOONE | 1 BOSOX | 1 DEANNA |
| 1 DQS | 1 EL | 1 DRIP | 1 BOSS MO | 1 DEEVA |
| 1 DREW 1 | 1 ENERGY | 1 DRKSKN | 1 BRG | 1 DELILA |
| 1 DRIVE | 1 ESH | 1 DRRWMN | 1 BRITT | 1 DEMON |
| 1 DRTY GT | 1 EXODUS | 1 DTM | 1 BRYNA | 1 DERR |
| 1 DSW | 1 EZ CRUZ | 1 DUCK MN | 1 BT | 1 DHC |
| 1 DTA | 1 F SPORT | 1 DWB | 1 BTC | 1 DIAZ |
| 1 DTM | 1 FAST C8 | 1 DWIGT | 1 BUZZ | 1 DIP |
| 1 DTS | 1 FAST GT | 1 EDR | 1 BWC | 1 DJAW 1 |
| 1 DUNCAN | 1 FAST GT | 1 EE BEST | 1 CAH | 1 DKB |
| 1 E AND A | 1 FAST S | 1 ELV1RA | 1 CAJUN | 1 DLR |
| 1 EBEN | 1 FLAME 1 | 1 ELY | 1 CAPTN D | 1 DLZ |
| 1 ECP | 1 FLICK | 1 ENZO | 1 CARMA | 1 DM |
| 1 EDDIE | 1 FROGGY | 1 ER | 1 CARTER | 1 DMG |
| 1 EGYPT 1 | 1 FST MAX | 1 ESB | 1 CASTLE | 1 DMK |
| 1 ELC | 1 FST Z06 | 1 EVIL MF | 1 CHA | 1 DO NLZ |
| 1 ELDER | 1 FSTCAR | 1 EVO | 1 CHICK | 1 DOLLAR |
| 1 ELI | 1 FTW | 1 EWE | 1 CICI | 1 DONK |
| 1 ELS | 1 FUN CAT | 1 FALCON | 1 CICI | 1 DOODLE |
| 1 ELVIRA | 1 FUN FOX | 1 FAS KAT | 1 CJE | 1 DRIVEN |
| 1 ESSAY | 1 FUN NAG | 1 FINE DY | 1 CME | 1 DRK STR |
| 1 EVA | 1 FUN SRT | 1 FOG | 1 CODY 1 | 1 DUKES |
| 1 FAST 1 | 1 FUN Y2K | 1 FOMBEE | 1 COOKE | 1 DVT |
| 1 FAST RS | 1 FUNVEE | 1 FORTY 3 | 1 COVERT | 1 DZS |
| 1 FAST TA | 1 FVOR | 1 FOZ | 1 COW | 1 E |
| 1 FEE | 1 G | 1 FRESH | 1 CRA RED | 1 EDC |
| 1 FENNER | 1 GA | 1 FUN CAR | 1 CRUZ | 1 EE BEST |
| 1 FHD | 1 GAP 4U | 1 G LADY | 1 CTF | 1 EEYORE |
| 1 FIERCE | 1 GDC | 1 GIGI | 1 CUT U | 1 EGO |
| 1 FINE 89 | 1 GEE | 1 GJM | 1 CUTE BG | 1 EMD |
| 1 FINELY | 1 GERALD | 1 GMC | 1 CUTE RN | 1 ENM |
| 1 FLAT 6 | 1 GFY | 1 GO PATS | 1 D BYRD | 1 EOS |
| 1 FLYGUY | 1 GHJ | 1 GRA | 1 D1ESEL | 1 ESA |
| 1 FM | 1 GILL | 1 GRANDM | 1 DA MRS | 1 ESW |
| 1 FOMBEE | 1 GLAMMA | 1 GRAZ | 1 DA MRS | 1 EV1L SS |
| 1 FR ALL | 1 GLORY | 1 GREAT | 1 DAC | 1 EVIE |
| 1 FST GT | 1 GLW | 1 GREWAL | 1 DAG | 1 EYE |
| 1 FST GTI | 1 GO PACK | 1 GRNDAD | 1 DANSK | 1 F |
| 1 FST SHO | 1 GOALEH | 1 GRTRN | 1 DATONA | 1 FARM |

WONSER_002027

| 1 FSTCAR | 1 GONZO | 1 GSP | 1 DBOY | 1 FAST 1 |
|---|---|---|---|---|
| 1 FUDSNB | 1 GOTTI | 1 GUJJAR | 1 DEALER | 1 FAST LN |
| 1 FUN SUV | 1 GR8 COP | 1 GUZ | 1 DEBBIE | 1 FAYGO |
| 1 FUN ZO6 | 1 GR8 WHT | 1 HAB | 1 DEBRA | 1 FCN |
| 1 GATOR 1 | 1 GREG  H | 1 HAK | 1 DEEVAH | 1 FEC |
| 1 GAVIN 1 | 1 GRIND | 1 HAPPY 1 | 1 DEN | 1 FFH |
| 1 GBP | 1 GRNCH | 1 HB | 1 DER BAR | 1 FG |
| 1 GEE GEE | 1 GROOM | 1 HEART A | 1 DEX | 1 FHM |
| 1 GEE GEE | 1 GRUMPA | 1 HEN | 1 DFW | 1 FINE 65 |
| 1 GEE Q | 1 GUMBE | 1 HERRON | 1 DGS | 1 FINE K9 |
| 1 GERALD | 1 GUNN | 1 HK | 1 DIALLO | 1 FIONA |
| 1 GGMAW | 1 GV | 1 HM | 1 DIDIT 2 | 1 FITY |
| 1 GGS | 1 HA | 1 HND NLR | 1 DITTY | 1 FLI |
| 1 GILES | 1 HAMOOD | 1 HNY | 1 DIVIX | 1 FOMBEE |
| 1 GINNY B | 1 HARPO | 1 HOLDEN | 1 DJH | 1 FRANTZ |
| 1 GOD 4 U | 1 HAWAII | 1 HOLLIS | 1 DMB FAN | 1 FRD TRK |
| 1 GOD IS | 1 HAWK SR | 1 HOLT 1 | 1 DON DON | 1 FST 2SS |
| 1 GR8 DJ | 1 HBK | 1 HONDA | 1 DONTE | 1 FST JEP |
| 1 GR8 MOM | 1 HEH | 1 HOT DNP | 1 DONTE | 1 FST SUV |
| 1 GR8FL 1 | 1 HEMI | 1 HOT GT | 1 DRE | 1 FSTMR2 |
| 1 GR8TOY | 1 HFH | 1 HOT MEZ | 1 DREAMS | 1 FSU |
| 1 GRANNA | 1 HJP | 1 HOT ZEE | 1 DRFL SL | 1 FUN TOY |
| 1 GRANNY | 1 HMFIC 1 | 1 HRDOJ | 1 DRIVE | 1 FUN V |
| 1 GREY ST | 1 HOME 4U | 1 HUGHES | 1 DRIVEN | 1 FYF |
| 1 GSHD | 1 HOT AMX | 1 HUNNIT | 1 DRIZZY | 1 G MAN |
| 1 GUD GOD | 1 HOT BEE | 1 HUSTLE | 1 DRK KNT | 1 GAGA 1 |
| 1 GUS | 1 HOT BUG | 1 ISON | 1 DRP TOP | 1 GDC |
| 1 GUZ GRL | 1 HOT SS | 1 IVAN Z | 1 DRS | 1 GEC |
| 1 H | 1 HOT TOY | 1 JAC | 1 DSH | 1 GERT |
| 1 HART | 1 HOTT 68 | 1 JASPER | 1 DSS | 1 GESUS |
| 1 HAT | 1 HPY HOO | 1 JAZZ | 1 DST | 1 GLM |
| 1 HAYMAN | 1 HRG | 1 JAZZO | 1 DT COKE | 1 GLY |
| 1 HCN | 1 HUSTLA | 1 JB | 1 DULCE | 1 GM |
| 1 HEATER | 1 HYMAN | 1 JCJ | 1 DUSTY | 1 GMAN |
| 1 HEELS | 1 I WILLY | 1 JCW | 1 DY CAME | 1 GNOMIE |
| 1 HHH | 1 ICY FX4 | 1 JEEPER | 1 DYS | 1 GO PACK |
| 1 HONCHO | 1 IDGT | 1 JENNA M | 1 EAGLE 1 | 1 GOD IO |
| 1 HOT CNP | 1 ILL DAD | 1 JESUS 3 | 1 ECW | 1 GOLDN 1 |
| 1 HOT DOC | 1 IN A MI | 1 JEWELZ | 1 EDADDY | 1 GOOMPA |
| 1 HOT RN | 1 IN IT | 1 JEZ | 1 EDK | 1 GOT ME |
| 1 HOT TOY | 1 ISON | 1 JLA | 1 ELITE 1 | 1 GOV GHT |
| 1 HOT VET | 1 JAY B | 1 JLK | 1 ELVIS | 1 GQ |
| 1 HOT ZO6 | 1 JDA | 1 JOD | 1 EMD | 1 GR8 COP |
| 1 HOTROD | 1 JDR | 1 JOR | 1 EMPRES | 1 GR8 GD |
| 1 HOTTUB | 1 JENNA | 1 JPH | 1 ENVEE 1 | 1 GR8 GPA |
| 1 HUDSON | 1 JFH | 1 JPX | 1 EVAN S | 1 GROFF |
| 1 HUMBLE | 1 JMB | 1 JULZ | 1 EVIL V | 1 GRP |

WONSER_002028

| 1 HUN EB | 1 JMF | 1 JWILS | 1 EVL RYD | 1 GTG |
|---|---|---|---|---|
| 1 HVACR | 1 JMK | 1 KARMYN | 1 FAB | 1 GUMBO |
| 1 IG | 1 JMO | 1 KAV | 1 FAST S | 1 GVN |
| 1 IJ | 1 JODI RN | 1 KCW | 1 FAT DOG | 1 GX |
| 1 INELL | 1 JOEY S | 1 KDH | 1 FAT DOG | 1 GYPSY |
| 1 INSPR | 1 JOHN 2 | 1 KDR | 1 FAT GUY | 1 HATMAN |
| 1 INTEL | 1 JPF | 1 KEKE | 1 FAZ | 1 HDW |
| 1 IS HERE | 1 JRB | 1 KIMMYK | 1 FCW | 1 HEALER |
| 1 ISON | 1 JSM | 1 KNGDM | 1 FED FAN | 1 HEATER |
| 1 ITALIA | 1 JUL | 1 KOOL 09 | 1 FEJ | 1 HEAVEN |
| 1 JAT | 1 JVR | 1 KSH | 1 FGH | 1 HEGHOG |
| 1 JAVAYE | 1 KAI | 1 KWIK 1 | 1 FIDDIE | 1 HEH |
| 1 JAY | 1 KAR | 1 KYCH | 1 FINE 32 | 1 HFK |
| 1 JAYA 1 | 1 KATO | 1 LAP USA | 1 FIXIT | 1 HFS |
| 1 JDF | 1 KBT | 1 LAXMI | 1 FLOORS | 1 HIPP |
| 1 JEF | 1 KDD | 1 LAZ | 1 FLU | 1 HKF |
| 1 JEN | 1 KEBO | 1 LEGACI | 1 FLY | 1 HM |
| 1 JEWEL | 1 KELLEY | 1 LETHA 1 | 1 FLY LOW | 1 HMB |
| 1 JFORM | 1 KEVLAR | 1 LIL DVL | 1 FN GMA | 1 HODLER |
| 1 JG | 1 KIKI | 1 LIL VIC | 1 FN JEEP | 1 HONDUH |
| 1 JHD | 1 KIM | 1 LIT FAM | 1 FOMBEE | 1 HONEY 1 |
| 1 JHH | 1 KIRAN | 1 LLAMA | 1 FOOL 2 | 1 HORSE |
| 1 JLJ | 1 KLR | 1 LOLLI | 1 FOR A11 | 1 HOT CAM |
| 1 JLR | 1 KTDID | 1 LS | 1 FOR DAD | 1 HOT CJ5 |
| 1 JMAN 6 | 1 KW | 1 LSU | 1 FOXY 79 | 1 HUMMER |
| 1 JP FAM | 1 KWIK 71 | 1 LUANN | 1 FRB | 1 HUN |
| 1 JS | 1 KXNG | 1 LUMP3R | 1 FRL | 1 HYDRO |
| 1 JWT | 1 LAB | 1 LUV DRE | 1 FST GTI | 1 ISLNDR |
| 1 KAHRON | 1 LAB CAB | 1 M1CKEY | 1 FUN RS | 1 J LADY |
| 1 KB | 1 LAB LVR | 1 MAHA | 1 FUN XT6 | 1 J ROD 1 |
| 1 KCY | 1 LADY J | 1 MAHALO | 1 FUN Y2K | 1 JAGUAR |
| 1 KERNOW | 1 LADY NY | 1 MAMAL | 1 FUN Z3 | 1 JAHDOO |
| 1 KGK | 1 LAF | 1 MAMBA 1 | 1 FUP | 1 JAMA |
| 1 KHAN | 1 LAST 1 | 1 MAN BND | 1 FVB | 1 JAS |
| 1 KIANA | 1 LAYLA 7 | 1 MANOR | 1 G  LOVE | 1 JBJ |
| 1 KINDLE | 1 LAZAR | 1 MARNA | 1 GAAD | 1 JBK |
| 1 KINEKA | 1 LBW | 1 MATTER | 1 GABBY | 1 JCT |
| 1 KJJJ | 1 LDS | 1 MAY | 1 GAD | 1 JDO |
| 1 KLR BEE | 1 LEG DWN | 1 MBG | 1 GAS | 1 JE |
| 1 KMI | 1 LEGION | 1 MDM | 1 GAY TPR | 1 JESSII |
| 1 KOZ | 1 LENDER | 1 MEAN 76 | 1 GEAR GY | 1 JEV |
| 1 KSB | 1 LEVY | 1 MEAN RS | 1 GEEZY | 1 JIREH |
| 1 L3GACY | 1 LIBRA | 1 MEEM | 1 GEM | 1 JJD |
| 1 LAB CAB | 1 LIME RT | 1 MELNIK | 1 GENTRY | 1 JJE |
| 1 LABS | 1 LJ | 1 MENSAN | 1 GHF | 1 JKR |
| 1 LADY D | 1 LJM | 1 MENSCH | 1 GHOST 1 | 1 JKS |
| 1 LAST GP | 1 LJR | 1 MILION | 1 GINJA | 1 JLS |

WONSER_002029

| | | | | |
|---|---|---|---|---|
| 1 LAUREN | 1 LMB | 1 MILL | 1 GKW | 1 JLS |
| 1 LAUREN | 1 LMBR | 1 MIN PLZ | 1 GLAMMA | 1 JMK |
| 1 LBE | 1 LO RIDE | 1 MM | 1 GLH | 1 JML |
| 1 LBK | 1 LOBO | 1 MO TYME | 1 GLT | 1 JMN |
| 1 LBK | 1 LORENZ | 1 MOE VLV | 1 GOD WAY | 1 JMP |
| 1 LDG | 1 LOV YOU | 1 MOGWAI | 1 GOLD 1 | 1 JNN |
| 1 LDYICE | 1 LOW S10 | 1 MONARK | 1 GOLD PT | 1 JOCKO |
| 1 LEM | 1 LST CST | 1 MOR | 1 GOONIE | 1 JPH |
| 1 LEXI | 1 LUV | 1 MOR CST | 1 GOUMAS | 1 JRG |
| 1 LIF | 1 LUV U 2 | 1 MOR REV | 1 GR8 LIF | 1 JRV |
| 1 LIL BT | 1 LVB | 1 MOR TME | 1 GREG H | 1 JS |
| 1 LIL GT | 1 M | 1 MR BENZ | 1 GROOM | 1 JSW |
| 1 LIL QT | 1 M AND M | 1 MRS AB | 1 GRT C8 | 1 JUL |
| 1 LJD | 1 MACAN | 1 MRS EBJ | 1 GUN | 1 JUNG |
| 1 LML | 1 MAD COW | 1 MS AVIS | 1 GUNDOG | 1 JVJ |
| 1 LO RIV | 1 MADE IT | 1 MS LISA | 1 GUY | 1 JW |
| 1 LORD | 1 MAR1 A | 1 MS PAM | 1 GVW | 1 KARLA |
| 1 LOVEY | 1 MARCY | 1 MSU FAN | 1 HAMSTR | 1 KAT TOY |
| 1 LOWEK | 1 MARTHA | 1 MSX | 1 HANNAH | 1 KATE |
| 1 LOYAL | 1 MASSEY | 1 MT | 1 HAS | 1 KCN |
| 1 LOYAL | 1 MAYHEM | 1 MTC | 1 HBB | 1 KCW |
| 1 MAAHES | 1 MCKY FN | 1 MTW | 1 HDY GRL | 1 KENNY 1 |
| 1 MAD DAD | 1 MCM | 1 MUST | 1 HEAVY B | 1 KFY |
| 1 MAD GTO | 1 MEMAWP | 1 N | 1 HEK | 1 KGS |
| 1 MAGIC | 1 MEOWTA | 1 N BLU | 1 HER | 1 KIK |
| 1 MAL | 1 MFT | 1 N MILSN | 1 HERM D | 1 KING BO |
| 1 MARINE | 1 MILO 1 | 1 NAN C | 1 HERO 1 | 1 KJG |
| 1 MARK 1 | 1 MIMI 18 | 1 NASJA | 1 HH | 1 KJK |
| 1 MASON | 1 MIMI RN | 1 NCH | 1 HJC | 1 KLB |
| 1 MCY | 1 MIMI X3 | 1 NEZZIE | 1 HOLEN 1 | 1 KMH |
| 1 MEAN GT | 1 MISSIE | 1 NEZZIE | 1 HOV | 1 KMW |
| 1 MEAN GT | 1 MNS | 1 NHG | 1 HP STNG | 1 KN1GHT |
| 1 MEAN JP | 1 MO CAT | 1 NIKKI | 1 HUDSON | 1 KOOKIE |
| 1 MEB | 1 MO UDIG | 1 NMP | 1 IHS | 1 KOSTA |
| 1 MEEK | 1 MO3 DAY | 1 NONNA 1 | 1 IKE | 1 KRW |
| 1 MEEM | 1 MOMKAT | 1 NORRIS | 1 ILL | 1 KSH |
| 1 MELIS | 1 MONODE | 1 NRC | 1 INDY 21 | 1 KTM |
| 1 MEMAW P | 1 MOPAR | 1 NSS | 1 IS ENUF | 1 KTV |
| 1 MID NA | 1 MOUREY | 1 OBX NC | 1 IVE | 1 KTV |
| 1 MILLER | 1 MR ROSE | 1 OF 6OO | 1 J COLE | 1 KV |
| 1 MJM | 1 MRS LC | 1 OF EA | 1 J GOODE | 1 KW |
| 1 MMW | 1 MRS Q | 1 OF TEN | 1 J RILEY | 1 LAB CAB |
| 1 MNT PLS | 1 MS NAT | 1 OF2 SVT | 1 JACKIE | 1 LAB MOM |
| 1 MOMMA T | 1 MSV | 1 OFF | 1 JAFO | 1 LADY K |
| 1 MOMMA V | 1 MTH | 1 OH1O ST | 1 JAFO | 1 LADY TB |
| 1 MONAT | 1 MUGGA | 1 OHANNA | 1 JAZZY 1 | 1 LADYEA |
| 1 MP | 1 MUNGA | 1 OHMER | 1 JEAN A | 1 LALA |

WONSER_002030

| 1 MPG | 1 MURANO | 1 OLD BAT | 1 JET DR | 1 LAM 2GO |
|---|---|---|---|---|
| 1 MR BILL | 1 MUTTER | 1 ONKAAR | 1 JGS | 1 LANE |
| 1 MR FLY | 1 MVF | 1 ONYX | 1 JJTH | 1 LEN |
| 1 MS | 1 MZ DEE | 1 OSU NUT | 1 JKB | 1 LEVY |
| 1 MS DREA | 1 MZ NIK | 1 OTTER | 1 JKF | 1 LF 2LIV |
| 1 MS TUFF | 1 MZ STEF | 1 PAG | 1 JKT | 1 LIL KIM |
| 1 MT | 1 N DEN | 1 PAPI | 1 JLAW | 1 LILADY |
| 1 MTN DEW | 1 N JESUS | 1 PARTIN | 1 JLM | 1 LIT DAD |
| 1 MUD RUN | 1 N MILL | 1 PAWPAW | 1 JMC | 1 LJK |
| 1 MUFC RD | 1 NANA P | 1 PBD | 1 JOLENE | 1 LJN |
| 1 MUFFIN | 1 NATHAN | 1 PEAC3 | 1 JORY 1 | 1 LKD |
| 1 MULCH | 1 ND ONLY | 1 PEETIE | 1 JPL | 1 LKH |
| 1 MYRA | 1 NICE SL | 1 PEGGER | 1 JPT | 1 LL |
| 1 N TWIN | 1 NICE SS | 1 PENN ST | 1 JUDY T | 1 LOCO |
| 1 NAN C | 1 NICKEL | 1 PERSNT | 1 K DUB | 1 LOY |
| 1 NANA 1 | 1 NIECY | 1 PGC | 1 KAM | 1 LPN ASH |
| 1 NANA X7 | 1 NIHURU | 1 PHNIX | 1 KAZ | 1 LRT |
| 1 NANNIE | 1 NIK | 1 PHOKIS | 1 KDP | 1 LSS DAY |
| 1 NATIVE | 1 NIK NAK | 1 PIGLET | 1 KEC | 1 LUV BU9 |
| 1 NBR | 1 NMM | 1 PLT | 1 KELO | 1 LVG |
| 1 NEW DAY | 1 NOBE | 1 PME | 1 KELZ 1 | 1 M GROOT |
| 1 NEWMAN | 1 NOISY 1 | 1 POKEY | 1 KERA | 1 MAB |
| 1 NITA U | 1 NOS | 1 PRAISE | 1 KHF | 1 MACAW |
| 1 NJT | 1 NSD | 1 PRCENT | 1 KIDNEY | 1 MADDEN |
| 1 NOODLE | 1 O | 1 PROTON | 1 KITTY | 1 MAK |
| 1 NOPE 1 | 1 OCEAN | 1 PROWLR | 1 KLASS | 1 MARK 1 |
| 1 NORTH | 1 OF 6 GS | 1 PRYOR | 1 KLD | 1 MARS |
| 1 NUC | 1 OFFICE | 1 PUP | 1 KMC | 1 MAZ |
| 1 OBGYN | 1 OG MF | 1 PURE 1 | 1 KMC | 1 MBR |
| 1 OF MANY | 1 OILERS | 1 QUIK 50 | 1 KMI | 1 MC LUVN |
| 1 OK ROCK | 1 OL FART | 1 QUIK LX | 1 KMR | 1 MCHUGH |
| 1 OLDMAN | 1 OL SOUL | 1 QUIK SS | 1 KOKO | 1 MCQ |
| 1 OMA | 1 OLD BAG | 1 QWEN B | 1 KSH | 1 MDC |
| 1 ON ONE | 1 OOO | 1 QWK RT | 1 L1ON  S | 1 MDR |
| 1 ONKAR | 1 OUT | 1 QWK Z06 | 1 LAB LLC | 1 MEAN 64 |
| 1 OSU FN | 1 PAINT | 1 R AUTO | 1 LADY A | 1 MEAN M6 |
| 1 OU FAN | 1 PAPA T | 1 RAD VET | 1 LADY BB | 1 MED |
| 1 OZZY | 1 PAPS | 1 RAG | 1 LADY DI | 1 MER |
| 1 PA SHOW | 1 PAPY 18 | 1 RAIDER | 1 LADYJP | 1 MEZ |
| 1 PARKER | 1 PARHAM | 1 RATED R | 1 LARYSA | 1 MFH |
| 1 PATTY | 1 PARHAM | 1 RED JAG | 1 LDY RED | 1 MFW |
| 1 PAVE IT | 1 PATS 1 | 1 REDBRD | 1 LDYFE | 1 MHI |
| 1 PEARLL | 1 PAUL 1 | 1 REDDY | 1 LED ZEP | 1 MID ENG |
| 1 PED | 1 PAVE IT | 1 REESE | 1 LEGND | 1 MIGHTY |
| 1 PEI | 1 PCM | 1 REGRET | 1 LESLIE | 1 MIKES |
| 1 PETER 5 | 1 PEOPLE | 1 REMAX | 1 LFG | 1 MIMA S |
| 1 PHP | 1 PET VET | 1 RG | 1 LFL | 1 MJG |

WONSER_002031

| 1 PLEX | 1 PETTRY | 1 RIDGE | 1 LIEBE | 1 MLE |
|---|---|---|---|---|
| 1 PLY PRO | 1 PJZ | 1 RM | 1 LISSA | 1 MMM |
| 1 POL | 1 PLACE | 1 RMJ | 1 LKY GUY | 1 MO CAST |
| 1 POPPA 1 | 1 PLF | 1 RN | 1 LMR | 1 MO TIME |
| 1 POYNT O | 1 PLY PRO | 1 ROBB T | 1 LN WOLF | 1 MOJITO |
| 1 PRINC | 1 PNEUMA | 1 ROD | 1 LOGAN 1 | 1 MONEY G |
| 1 PRO 4X | 1 POKEY | 1 ROSA 2 | 1 LOGIC | 1 MORE X |
| 1 PT | 1 PORSHA | 1 ROX1E | 1 LOSER | 1 MORE Z |
| 1 PT | 1 PPH | 1 RP | 1 LOUISE | 1 MPF |
| 1 PVA | 1 PRAYZ | 1 RPR | 1 LPN | 1 MPH |
| 1 PVP | 1 PRD DAD | 1 RULE | 1 LUCKY | 1 MR PHIL |
| 1 QCS | 1 PSWEET | 1 RUSLAN | 1 LUCKY | 1 MRS H |
| 1 QUICK 1 | 1 PUT PAR | 1 RVR RAT | 1 LUNA | 1 MRS PG |
| 1 QUIK C5 | 1 PWA REF | 1 RWP | 1 LUV TN | 1 MRS RDB |
| 1 QUIK SS | 1 QIK Z28 | 1 SALEEN | 1 LVLASV | 1 MRV |
| 1 QWIK 06 | 1 QS | 1 SALLEE | 1 M SANTA | 1 MRZ |
| 1 QWIK 06 | 1 QUEENV | 1 SANDHU | 1 M3MAW | 1 MS DEB |
| 1 R AUTO | 1 QUIK Z | 1 SANDI | 1 MACH 1 | 1 MS DEE |
| 1 RAD RN | 1 QWK HW | 1 SANTA 1 | 1 MACIAS | 1 MT |
| 1 RAMTRK | 1 RACH | 1 SAR | 1 MAD MOM | 1 MTF |
| 1 RAPTUR | 1 RAM | 1 SARG | 1 MADNES | 1 MTN DEW |
| 1 RARE 71 | 1 RATZ | 1 SCAR 1 | 1 MAJ | 1 MUSKY |
| 1 REAL OG | 1 RAYVON | 1 SEXY | 1 MAKAY | 1 MW |
| 1 REBEL | 1 RD | 1 SG WFE | 1 MAN U | 1 MZ LADY |
| 1 RED LUV | 1 REDEEM | 1 SGB | 1 MAR DIV | 1 N DONE |
| 1 RED RAM | 1 REGAL | 1 SHA SHA | 1 MARCIA | 1 N TWIN |
| 1 RED TRK | 1 REIGN | 1 SHADS | 1 MARK B | 1 NASTY8 |
| 1 REMAX 1 | 1 RIDE | 1 SHAGGY | 1 MAY MAY | 1 NAVY 1 |
| 1 REN | 1 RIMMER | 1 SHAZAM | 1 MAYA | 1 NAWTY 1 |
| 1 RHF | 1 RKS | 1 SHEL | 1 MBQ | 1 NEECIE |
| 1 RIF | 1 RME MA | 1 SHEMP | 1 MBQ | 1 NICE SL |
| 1 RLD | 1 RMN | 1 SHERBY | 1 MDB | 1 NICOLE |
| 1 RLTOR | 1 ROAR | 1 SHIFT | 1 MEAN 1 | 1 NO WAKE |
| 1 RMH | 1 ROCK | 1 SHOTZ | 1 MEL | 1 NOLAN |
| 1 RND KO | 1 ROLAND | 1 SHT BOX | 1 MICK3Y | 1 NPG |
| 1 ROAST | 1 ROWDY | 1 SIC F | 1 MILLZ | 1 NRA |
| 1 ROCKER | 1 RPLNTD | 1 SICK 1 | 1 MIMI X5 | 1 NST |
| 1 ROE | 1 RPLNTD | 1 SIGHT | 1 MISTY | 1 NST TEG |
| 1 ROSA 2 | 1 RS | 1 SIK R | 1 MMV | 1 NVPN |
| 1 ROSCO | 1 RT HEMI | 1 SLH | 1 MO | 1 NY |
| 1 ROSSER | 1 RUDRA | 1 SLO AWD | 1 MOE DAY | 1 OBX NC |
| 1 ROZ | 1 RX | 1 SLO EM1 | 1 MOIRA 3 | 1 OF |
| 1 RPA | 1 RYGUY | 1 SLO GTP | 1 MONICA | 1 OF 6OO |
| 1 RT BEER | 1 SAI | 1 SLO RAM | 1 MR ED | 1 OF FIVE |
| 1 RVR RAT | 1 SAILOR | 1 SLO SE | 1 MR MIKE | 1 OF ONE |
| 1 RYN | 1 SAN | 1 SLO V | 1 MRM | 1 OF TENN |
| 1 SAILOR | 1 SASSY B | 1 SLOOPY | 1 MRS E 1 | 1 OHSSR |

WONSER_002032

| | | | | |
|---|---|---|---|---|
| 1 SANDY C | 1 SAUCY | 1 SLOW SS | 1 MRS Q 3 | 1 OLD VET |
| 1 SANTA 1 | 1 SCI | 1 SMK | 1 MS RICE | 1 OMMI |
| 1 SAVVY 1 | 1 SDOLR | 1 SMN | 1 MS SUMP | 1 OWU |
| 1 SB | 1 SEC | 1 SMOKIE | 1 MSB FAN | 1 OZ |
| 1 SB NUT | 1 SELLER | 1 SONIC 4 | 1 MSCHAR | 1 PACE |
| 1 SC | 1 SH | 1 SOZO | 1 MSKIKI | 1 PAM J |
| 1 SCRAPY | 1 SHE SHE | 1 SRA | 1 MT | 1 PB NUT |
| 1 SDJ | 1 SIG | 1 STEEL 1 | 1 MUD DOG | 1 PCF |
| 1 SEA BEE | 1 SJP | 1 STRAP | 1 MY GIRL | 1 PDN |
| 1 SEABEE | 1 SKOOP | 1 STYLES | 1 MZ MAC | 1 PEACH |
| 1 SEARS | 1 SLICK 1 | 1 SUE ZEE | 1 MZ SAPF | 1 PEG LEG |
| 1 SFK | 1 SLO FOX | 1 SUSIE Q | 1 N ONLYL | 1 PENUT 1 |
| 1 SGMH | 1 SLOW 2V | 1 SUSPCT | 1 NADIA | 1 PEPPER |
| 1 SHA | 1 SMS | 1 SVT | 1 NAZA | 1 PGW |
| 1 SHIPPY | 1 SNAKE | 1 SWT DAY | 1 NDN | 1 PHISH 1 |
| 1 SICK1 | 1 SNDHU 1 | 1 TAGG | 1 NGOD | 1 PIT FAN |
| 1 SIK CAM | 1 SOL | 1 TBW | 1 NICE 1 | 1 PJM |
| 1 SIK HOE | 1 SPHYNX | 1 TINY 1 | 1 NICE C8 | 1 PLD |
| 1 SINGER | 1 SPOON | 1 TIP TA | 1 NPW | 1 PN |
| 1 SIRRON | 1 SPORT | 1 TJC | 1 NSB | 1 POPSIE |
| 1 SJF | 1 SRCE | 1 TM | 1 NSTAR | 1 PRAVDA |
| 1 SKI | 1 STICK | 1 TMD | 1 NVSTNU | 1 PRNCSS |
| 1 SKL | 1 STK | 1 TMF | 1 OF ATE | 1 PROSS |
| 1 SKY | 1 STOP FL | 1 TN VOLS | 1 OF FEW | 1 PRPL U |
| 1 SLO DSM | 1 SUPT | 1 TNT | 1 OF MEEK | 1 PRTZL |
| 1 SLO G8 | 1 SUSIE | 1 TOLEDO | 1 OF SEVN | 1 PSU |
| 1 SLO GTI | 1 SW | 1 TOMI | 1 OG LOVE | 1 PT HRBR |
| 1 SLO GTP | 1 SWARTZ | 1 TRBSKI | 1 OL GOAT | 1 QIK |
| 1 SLOW 1 | 1 SWEET | 1 TRICIE | 1 OLGA | 1 QS |
| 1 SLOW 67 | 1 SWET JK | 1 TRY GOD | 1 OLIVER | 1 QWK CAR |
| 1 SLOW V | 1 SWET TJ | 1 TUF Z71 | 1 OMI | 1 RBB |
| 1 SLOW V6 | 1 SWIFT | 1 TV DV | 1 ORDER | 1 RCM |
| 1 SLV | 1 TCW | 1 TW | 1 PA SHOW | 1 REBEL |
| 1 SLVRDO | 1 TDY | 1 TWC | 1 PAMMY | 1 RED MAG |
| 1 SLW ST | 1 TEACH | 1 UAE | 1 PANCAK | 1 REDKEY |
| 1 SMOOT | 1 THEO | 1 UC FAN | 1 PAX | 1 REDS FN |
| 1 SMW | 1 THNDR | 1 UD 1 ND | 1 PCH | 1 REGIS |
| 1 SOLA | 1 TK | 1 UNL | 1 PCT | 1 RENEW |
| 1 SQ PEG | 1 TMT | 1 UR WAY | 1 PD | 1 REUBEN |
| 1 SRCE | 1 TOPSY | 1 USNA | 1 PEA | 1 REY |
| 1 SRV | 1 TOWING | 1 UT VOLS | 1 PECE | 1 RGU |
| 1 SS | 1 TRAGER | 1 VFR | 1 PEG | 1 RICHS |
| 1 SSCC | 1 TRU | 1 VIBE | 1 PENNI | 1 RICKYY |
| 1 STAND | 1 TRU BLU | 1 VIRK 1 | 1 PETR 29 | 1 RJE |
| 1 STOKES | 1 TRY | 1 VS | 1 PETTIT | 1 RMV |
| 1 STRFSH | 1 TSPN | 1 VT | 1 PHISH | 1 RNC |
| 1 STT | 1 TUF CTS | 1 VV | 1 PIA | 1 RNR |

| | | | | |
|---|---|---|---|---|
| 1 STX 1OU | 1 TUF TUN | 1 WAGNER | 1 PILOT | 1 ROAST |
| 1 SUE | 1 TURBO M | 1 WALDO | 1 PIZZA | 1 ROB SON |
| 1 SUN DVL | 1 TURTLE | 1 WCKED V | 1 PLY PRO | 1 ROCKET |
| 1 SUNNY | 1 TWILA | 1 WCT | 1 PME | 1 RODDY |
| 1 SWAMP | 1 TYPE R | 1 WG | 1 PML | 1 ROIC |
| 1 SWEEP | 1 TYRD 89 | 1 WIFE | 1 POPPA T | 1 ROLO |
| 1 SWEET C | 1 U | 1 WILSON | 1 POS Z06 | 1 RSK |
| 1 SWEET T | 1 UBER | 1 WISGUY | 1 POWERS | 1 RSP |
| 1 SWIFT | 1 UK FAN | 1 WITCHY | 1 PRISHA | 1 RW |
| 1 SWORDS | 1 USIC 1 | 1 WLD PNY | 1 PRO 4X | 1 RYE |
| 1 SWT BMR | 1 VA TECH | 1 WON 1T | 1 PRYDUP | 1 S |
| 1 TAT | 1 VERONA | 1 WOOD | 1 PSU FAN | 1 SAH |
| 1 TBIRDS | 1 VIXEN | 1 WRX | 1 PTA | 1 SAL |
| 1 THEDIS | 1 VLJ | 1 WVA | 1 PUEBLA | 1 SAS |
| 1 THK | 1 WESLEY | 1 WW | 1 PUTER | 1 SBR |
| 1 TMS | 1 WFC | 1 WYMKR | 1 PVS | 1 SCH |
| 1 TN VOLS | 1 WILSON | 1 XFIRE | 1 QK SS | 1 SES |
| 1 TODAY | 1 WIZARD | 1 XJR | 1 QUE T | 1 SEXY 78 |
| 1 TRUMP | 1 WJF | 1 YAZEN | 1 QUEEN 1 | 1 SHELLY |
| 1 TUF Z71 | 1 WONDER | 1 YOMA | 1 QUEEN J | 1 SHIVA |
| 1 TUK | 1 WRR | 1 YOYO | 1 QWK PNY | 1 SHQIPE |
| 1 UKIE | 1 WTR CLR | 1 YUMYUM | 1 RAD TEK | 1 SIBLEY |
| 1 UNITY | 1 XLR8R | 1 ZAG | 1 RAH RAH | 1 SIC IS |
| 1 URBANA | 1 YHWH 1 | 1 ZAK | 1 RAPTOR | 1 SICILY |
| 1 UT | 1 Z | 1 ZIGGY 1 | 1 RAW M6 | 1 SICPUP |
| 1 UT VOLS | 10 BC | 1 ZITEL | 1 RAY RAY | 1 SIGHT |
| 1 VAM | 10 COBRA | 10 AC SG | 1 RD EYE | 1 SIK CAT |
| 1 VAULT | 10 EC | 10 AP | 1 RDE | 1 SJE |
| 1 VAZ | 10 FLAT | 10 ASITY | 1 RED HLR | 1 SKG |
| 1 VENOM | 10 KB | 10 BOTM | 1 REVERE | 1 SLIMM |
| 1 VET | 10 LIZZY | 10 DG | 1 REZZ | 1 SLO CTS |
| 1 W | 10 OREO | 10 DM | 1 RH | 1 SLO Z |
| 1 WARIOR | 10 PJ | 10 GAUGE | 1 RICH | 1 SLOW 50 |
| 1 WEEZY | 10 PRO SK | 10 GJ | 1 RICHS | 1 SLOW GT |
| 1 WFS | 10 S BRIT | 10 GRANS | 1 RJF | 1 SLW 2V |
| 1 WGHCC | 10 S PRO | 10 HOLN 1 | 1 RN MAN | 1 SLW DC5 |
| 1 WHSTLR | 10 TREX | 10 JE | 1 RNL | 1 SMOUV 1 |
| 1 WHW | 100519 | 10 JEEP | 1 RO TIDE | 1 SMW |
| 1 WISH | 10057 HC | 10 JK | 1 ROWDY 8 | 1 SNOW |
| 1 WJG | 1007 W | 10 MM | 1 ROWE | 1 SOLD IT |
| 1 WKD SS | 101 ARBN | 10 MR | 1 ROYALT | 1 SOLJAH |
| 1 WMG | 101 DJ | 10 S | 1 RRW | 1 SPD |
| 1 WORD | 101342 | 10 SFGAB | 1 RUBIE | 1 SPRITE |
| 1 WWM | 101489 D | 10 WB | 1 RYNO | 1 SRG |
| 1 XR | 101489 E | 1004 | 1 S ELLIS | 1 ST |
| 1 XT | 101919 | 1006 | 1 SAD 2V | 1 STI |
| 1 YAYA | 101951 | 1007 | 1 SAI | 1 STINK |

WONSER_002034

| | | | | |
|---|---|---|---|---|
| 1 YIN | 102 Z | 1008 R | 1 SAIYAN | 1 STLHD |
| 1 YVONNE | 102218 | 101 W | 1 SALMA | 1 STORMY |
| 1 ZRX | 10228 BC | 1016 | 1 SALON | 1 STORMY |
| 10 2 YURS | 1027 XI | 101719 | 1 SALRNO | 1 SUZI Q |
| 10 DC | 1030 | 101ST AB | 1 SB RO | 1 SYED |
| 10 EAGL 7 | 1030 HP | 1022 | 1 SEAMUS | 1 T BILT |
| 10 FOOTR | 1031 | 102867 | 1 SERAPH | 1 TAC |
| 10 FURRR | 1031 | 1029 BB | 1 SETTER | 1 TAYBEH |
| 10 GRKDS | 103117 | 103164 | 1 SFJ | 1 TB |
| 10 HP | 104 MK | 10319 | 1 SGT JOE | 1 TDP |
| 10 MAMAW | 105 EM | 1031G | 1 SHELBY | 1 TES |
| 10 N | 105 XTRM | 104EVER | 1 SICK Z | 1 TEX VET |
| 10 N | 1059 | 1056 | 1 SKD | 1 TEXAN |
| 10 NELZ | 1066 | 105CJ | 1 SKINZ | 1 TEXAS |
| 10 PAPAW | 107 | 107 | 1 SKP MKD | 1 TEXAS |
| 10 RING | 1072019 | 1070 | 1 SKW | 1 THESS4 |
| 10 SS | 1077 | 1072 | 1 SLO G35 | 1 THK GOD |
| 10 STEIN | 108083 | 10831 N | 1 SLO GLI | 1 THREE |
| 10 STEPS | 10855 M | 109 | 1 SLO K20 | 1 TMAC |
| 10 TILL 9 | 10894 | 109 S | 1 SLO MK6 | 1 TO GO |
| 1001010 | 109 V | 109 S | 1 SLO WS6 | 1 TO PLAY |
| 1002 | 1090R | 109 X | 1 SLOAN | 1 TON |
| 100552 | 1096 | 109SP | 1 SLONE | 1 TOTO II |
| 10057 HC | 10ACVOL | 10A C JED | 1 SLOW 5O | 1 TPS |
| 10057 HC | 10AMENT | 10AE MX5 | 1 SLOW IS | 1 TPWK |
| 1007 F | 10D 2 SPD | 10AJEEP | 1 SLOW S4 | 1 TREADY |
| 101 OO | 10DRIVE | 10BELLA | 1 SMV DJ | 1 TREECE |
| 1010 | 10E CPA | 10BULIT | 1 SNOW | 1 TRMP 1 |
| 1010111 | 10ECVOL | 10D 2 SPD | 1 SNUGGS | 1 TRU LUV |
| 1011 MT | 10ES GRL | 10ESEE | 1 SNW WHT | 1 TSC |
| 101101 | 10GRKDZ | 10ESHA | 1 SOULMN | 1 TTR MFG |
| 1015 T | 10HIO ST | 10HUTCH | 1 SPCL K | 1 TUF Z71 |
| 101517 | 10ISONE | 10K RZNS | 1 SPG | 1 TV |
| 1017 | 10K LKS | 10S LIFE | 1 SPT | 1 UAW |
| 101935 | 10K RSNS | 10SFOX2 | 1 SQUAW | 1 UCG |
| 102 MB | 10Q DAD | 10SUNUT | 1 SR | 1 UNCLE B |
| 102 VK | 10SC JED | 10TH ANV | 1 SRN | 1 UTL |
| 1021 | 10SPDGT | 10TH CAV | 1 SS MINE | 1 UVA FAN |
| 1023 | 10TH SON | 10TH G3N | 1 SSCC | 1 UZB |
| 102383 | 10X EXP | 10TH GEN | 1 STA C | 1 VINO |
| 1023832 | 10X MVMT | 10TH LTR | 1 STINE | 1 VIPER 1 |
| 102745 | 10X PLAN | 10TOZUP | 1 STORMY | 1 VKP |
| 103 BR | 10XBTTR | 10X BRO | 1 STP FIN | 1 VLB |
| 103 LD | 11 BAD SS | 10YR PLN | 1 SUNRAY | 1 VPB |
| 103 T | 11 BMBL B | 11 AUBS | 1 SUNRIZ | 1 VTEC |
| 1038 | 11 FIDDY | 11 AX | 1 SWEETY | 1 VY |
| 103TD | 11 JD | 11 BRAVO | 1 SWOOSH | 1 WANDA |

WONSER_002035

| | | | | |
|---|---|---|---|---|
| 104 MK | 11 MAVI | 11 BROWN | 1 SWT ONE | 1 WEISER |
| 104 Q | 11 O | 11 CENTS | 1 T HALL | 1 WELLS |
| 1041215 | 11 OH | 11 GL | 1 T UNIQS | 1 WHEGRU |
| 1041215 | 11 RACE | 11 GRANT | 1 TAJ | 1 WHYME |
| 10452 | 11 SD | 11 HEBR 1 | 1 TAUSHA | 1 WICK 1 |
| 106CI | 11 WK | 11 HP | 1 TAY | 1 WIDE MF |
| 107 M | 110 SG | 11 K | 1 TEXAN | 1 WILLOW |
| 107CI | 1101 JK | 11 LEWIS | 1 THRU 5 | 1 WISNER |
| 108 ZK | 1101001 | 11 MNMS | 1 TICKET | 1 WJF |
| 1085 | 110111 | 11 PAST 9 | 1 TINCAN | 1 WLW |
| 108SOUL | 111 DB | 11 PL | 1 TINK | 1 WOLF 1 |
| 1098S | 111 LE | 11 RING | 1 TINTER | 1 WRITE |
| 10DRIBS | 1110111 | 11 RY | 1 TIP | 1 WSM |
| 10EYCK | 1111 | 11 WB | 1 TITAN | 1 WWF |
| 10FEB OB | 1111333 | 11 ZULU | 1 TLC | 1 XM |
| 10HIO ST | 1116 TB | 110 | 1 TLCS | 1 XU |
| 10HIO ST | 1118 LS | 110 BC | 1 TLM | 1 YAW |
| 10K ACE | 1119GK | 110076 | 1 TNS | 1 YAYA 2 |
| 10K BODY | 11216 CW | 1101 DK | 1 TOK OVR | 1 YME |
| 10MIKEG | 1126 AC | 1101 V | 1 TOLD YA | 1 YNG |
| 10NOKR | 113 AN | 110SS | 1 TONYA S | 1 YNO |
| 10Q LORD | 113 CM | 111 A | 1 TOP DN | 1 YOSHI |
| 10SGAL1 | 113 ZW | 111 II | 1 TOP GUN | 1 YUG |
| 10SMOM | 1138 EB | 111 SX | 1 TRE | 1 ZEE |
| 10SPEED | 114514 | 1111 AM | 1 TRIZZ | 10 |
| 10ST ART | 1150 | 1111 U | 1 TRU PAR | 10 7 LASD |
| 10TH MTN | 1150 AM | 1111 XJ | 1 TSR | 10 9 87 |
| 10VIPER | 116 RMNS | 111111 | 1 TUF Z71 | 10 CB |
| 10WOODY | 117HD | 1111111 | 1 TWOO | 10 FW |
| 10X ENGM | 11818 | 111615 | 1 TWP | 10 GRKDS |
| 10X LIFE | 119145 K | 1118 | 1 U | 10 HP |
| 10X NANA | 119BLHU | 111999 | 1 UCHIHA | 10 INCH |
| 10X RULE | 11DRIVE | 1120 | 1 UKIYO | 10 LIZZI |
| 10YAKUN | 11HVAC | 1127 NS | 1 UP DOC | 10 MF |
| 11 B | 11JJAC8 | 1129 | 1 USCFAN | 10 MG |
| 11 BR | 11MAMAW | 1132 GB | 1 VAN GO | 10 PH |
| 11 BRAVO | 11ROUSH | 1134 | 1 VE | 10 PL |
| 11 BSSS | 11STORM | 114 TC | 1 VFR | 10 RICH |
| 11 DAYS | 11THONE | 1141 KW | 1 VIDA P | 10 SEC RS |
| 11 MACK | 12 BALES | 114CI | 1 VIDA P | 10 SP |
| 11 MARO | 12 GAGE | 11529 | 1 VLM | 10 TITAN |
| 11 MIATA | 12 GAUGE | 1166 | 1 VOLT | 10 WG |
| 11 MS | 12 GOAT | 117 HALO | 1 W FAITH | 1001 U |
| 11 N | 12 HAWKS | 117013 | 1 WALL E | 1002 GA |
| 11 O | 12 HR DAZ | 1177 | 1 WALL ST | 100551 |
| 11 STIX | 12 METRE | 11824 | 1 WAM | 101 CATS |
| 11 X MIMI | 12 MM | 1185 XL | 1 WANN | 101 CR |

WONSER_002036

| | | | | |
|---|---|---|---|---|
| 110 | 12 NVSN | 1193 JC | 1 WAUN | 101 HR |
| 110 JW | 12 PRSCS | 1198 | 1 WAYE | 101 SC |
| 11007 | 12 ROSS | 11CHUCK | 1 WEIGH | 101071 |
| 1101 | 12 STONE | 11GRADS | 1 WEISER | 1011 |
| 1101 DK | 12 TEACH | 11HUGS | 1 WEK | 1011001 |
| 1101 JK | 12 TONY | 11JETJ | 1 WESCO | 1013 EA |
| 1101010 | 12 WF | 12  PONY | 1 WHEELS | 101662 |
| 1108 | 12 WINS | 12 BOYD | 1 WIGGIE | 1018 JK |
| 111 HEVN | 121 GWTZ | 12 CU | 1 WIL | 101JT |
| 111 Q | 121010 | 12 GM | 1 WLD ESQ | 1022 RT |
| 111111 | 121GIGA | 12 GRNDK | 1 WM | 102222 |
| 1111111 | 121PW | 12 K | 1 WMF | 1023 KA |
| 1111111 | 122 | 12 KIDS | 1 WMKL 1 | 102321 |
| 1112 BB | 123 NG | 12 KS | 1 WPS | 103 |
| 111216 W | 1231 | 12 LS | 1 WRM | 103 GH |
| 1117 | 1233 | 12 MY | 1 WRP | 103 WC |
| 111767 | 12358 W | 12 NASCR | 1 WTL | 103SE |
| 1120 LD | 123SEYA | 12 NENE | 1 XC | 1048 Z |
| 112156 | 123SEYA | 12 OTCHS | 1 XDS | 1055 GG |
| 1122211 | 123WLTZ | 12 RF | 1 XIII 3 | 106 LB |
| 112579 | 1243442 | 12 STRG | 1 XODUS | 106 LG |
| 112734 | 1245 | 12 TB | 1 YAYA 1 | 1069 |
| 1129 S | 1252011 | 12 TRIBE | 1 YAYAS | 107 HALF |
| 1132 SW | 128 | 12 TRIBS | 1 YESGOD | 107 WW |
| 1138 EB | 1290R | 12 TT | 1 YESHUA | 107 YA |
| 114 JW | 12ACD1G | 12 WB | 1 YNWA | 1075 P |
| 114679 | 12BADVM | 120 DM | 1 YZ BRAT | 1086 MS |
| 114HD | 12BSKNG | 1203 | 1 ZWEI 3 | 109CC |
| 1159 PM | 12C GOD | 120370 | 10 4SH UP | 10A C JED |
| 115959 | 12DRIVE | 120CI | 10 8CHUS | 10ASCTY |
| 115AN | 12FOOR | 121 JGWT | 10 ADUB | 10C WSKY |
| 115AV | 12POINT | 121 ST | 10 CADI | 10CAMRS |
| 115AV | 12V SWAP | 121 YY | 10 DH | 10EYCK |
| 115CODZ | 13 BM | 121109 | 10 DJ | 10FORTY |
| 115HG | 13 BRAT | 1212 MC | 10 GRIT | 10FRST |
| 115JB | 13 DMCS | 1214 | 10 LUMNI | 10HAWK |
| 115SG | 13 DR WHO | 121O MWS | 10 MIMI | 10IOQH1 |
| 1160 | 13 KEEN | 122 | 10 ORIO | 10ISMOM |
| 1161732 | 13 LUNA | 122 JR | 10 QUEEN | 10PENNY |
| 117 DM | 13 TINA | 122070 | 10 RR | 10PESOS |
| 118 XX | 13 TWRX | 1221 | 10 TH | 10PONY |
| 1188 | 13 XF | 1224 | 10 TIL 8T | 10PSAL3 |
| 119 | 13 XL | 1229 MJ | 10 TWNTY | 10S COCH |
| 119 GBNF | 1308 SC | 123 AK | 10 UR | 10S FANS |
| 11954 NY | 1313 DB | 123 JB | 10 WICK | 10S4LFE |
| 119SAYO | 1318 | 123 JK | 10 X GMA | 10SEVEN |
| 11AY8HI | 132 PK | 123 SOLD | 10 YETTA | 10TH A FZ |

WONSER_002037

| | | | | |
|---|---|---|---|---|
| 11HLZN1 | 1320 GT | 123 ZOOM | 10 YR | 10TTOO6 |
| 11II1II | 1324 | 123321 | 100140 | 10VIPER |
| 11IIII1 | 132OGTO | 1234 AM | 100256 | 10XBTTR |
| 11MARC | 1331 AU | 123FOUR | 100446 | 10XBTTR |
| 11TWNTY | 1334 | 123ZIPS | 1007 D | 11 CYOTE |
| 11TY 1ST | 135 TH | 124 JC | 1007 Z | 11 GQ |
| 11WOODY | 1357 | 125 FM | 101 JD | 11 GRAMS |
| 12 PONY | 137 CJ | 125 MC | 101 WL | 11 GS |
| 12 BSSS | 1395 | 125CI | 1010010 | 11 GT3RS |
| 12 COBRA | 13ALEXI | 127 | 101056 | 11 HL |
| 12 GTDA | 13B SWAT | 128 I | 1012 HP | 11 INDY |
| 12 HD | 13B SWYS | 12BAWRX | 101620 | 11 JR |
| 12 JE | 13BMBLB | 12GHOST | 101649 | 11 JULIE |
| 12 JUDAH | 13DITTA | 12INDR | 101905 | 11 K |
| 12 LO | 13DRIVE | 12IRISH | 1020 HP | 11 PARSC |
| 12 LOLA | 13FX FFE | 12PAPPY | 1025 | 11 SE |
| 12 ROMN 2 | 13FXTRT | 12PARSC | 102904 | 11 STEP |
| 12 SEXY | 13JUICE | 12SING | 103 U | 11 WK |
| 12 STEPS | 13LACK | 12THREE | 103 U | 1102 TS |
| 12 TOUR | 13TH DR | 12VALV3 | 1032911 | 1103 |
| 12 VOLTS | 14 FX | 12VGEM | 104 RH | 110419 |
| 12021 | 14 K | 12XMIMI | 104513 | 110703 |
| 1209 | 14 ND | 13 AG | 104DUCK | 110918 |
| 121 | 14 NP | 13 AT | 106SS | 110941 |
| 121 JWTS | 14 P ROSE | 13 BAII | 107 | 110ALTO |
| 1210 MW | 14 PONY | 13 DEOL | 1082 | 110CC |
| 1212 | 14 SALLY | 13 FL | 1098R | 110CI |
| 1212007 | 14 SW | 13 GINNY | 109CITA | 110OS |
| 121959 | 14 TC | 13 HP | 10AC FAN | 111 R |
| 121GIGW | 14 TG | 13 HU | 10ANNI | 111 ZS |
| 121SALM | 14 U MOM | 13 HURST | 10BEARS | 111 ZX |
| 1222 | 140 R | 13 JEEP | 10CHAIN | 1111 CC |
| 1225 | 1404 P | 13 JOJO | 10COOP | 1111 MP |
| 12259 JG | 1405 | 13 K | 10E MGB | 11111 D |
| 123 CZ | 140RT | 13 LL | 10ELLE | 1112 |
| 123 JH | 142 IHBB | 13 MOXIE | 10FKIND | 111533 |
| 123 QI | 143 EB | 13 PCP RT | 10H2OBX | 1116 |
| 12358 B | 143 FMLY | 13 TAHOE | 10IS BUM | 111921 |
| 123OLNE | 143 JAKE | 13 USTAD | 10ISG4L | 112 XU |
| 124 H | 143 KB | 13 WITCH | 10K LEE | 112 PS |
| 1241 | 143 KG | 13 XL | 10OOHP | 112021 |
| 12453 | 1438 | 130 SWAG | 10Q MILE | 1121 |
| 124809 | 143EMMA | 130HERC | 10S AS1O | 1128 JS |
| 124SS | 143ZANE | 1310 | 10S LVR | 113 GBNF |
| 125 AM | 144 AL | 1312414 | 10SEVOL | 113 RIGD |
| 127 | 144 DM | 131720 | 10SPED | 1132022 |
| 127001 | 146 VF | 1320 B | 10XBTTR | 1134 TV |

WONSER_002038

| | | | | |
|---|---|---|---|---|
| 129 | 1469N | 1320 SP | 10XPURE | 116 DU |
| 12AM ED | 147 EE | 133 LB | 11 AJ | 116 OYSC |
| 12AM RDR | 148 | 1351 | 11 EVO X | 116 VN |
| 12BRADY | 1485 | 1361 | 11 JH | 1160 N |
| 12DROWN | 1487 | 1369 | 11 NANI | 1167SJ |
| 12G UNIT | 149 HL | 1379 TD | 11 PEEPS | 117 K |
| 12GATES | 14HRDAY | 138 | 11 ROSES | 117 WJ |
| 12HENRY | 14KT TOY | 138 SS | 11 RUBY 7 | 117 WJ |
| 12STEP | 15  PAPPY | 1383 | 11 SJ | 117PIGG |
| 12XSBC | 15 CC | 139 PS | 110162 | 118 J |
| 13 ADAM | 15 GS | 13AMOS | 110ALTO | 118 SL |
| 13 BOSS | 15 RAMS | 13HUNT | 110CRUZ | 118 WJ |
| 13 CAM RS | 15 ROUSH | 13LOLA | 111 DM | 118 WJ |
| 13 CLEAN | 15 X | 13TWNTY | 111 MD | 119 WJ |
| 13 DS | 15 XK | 14 AMP JK | 111 SC | 119 WJ |
| 13 FX | 150 DH | 14 DS | 111 YF | 119 WV |
| 13 GB | 150JS | 14 GT CS | 111001 | 11ARMD |
| 13 HALL | 152 YM | 14 M | 1111 F | 11FLAT |
| 13 HG | 1520 K | 14 M | 1111 L | 11GRKDZ |
| 13 JATT | 1536 X | 14 MEME | 1111 PS | 11GRKID |
| 13 JM | 1582 AB | 14 O | 111116 | 11SNAKE |
| 13 LSECA | 1589 U | 14 REDS | 1111222 | 11WISH |
| 13 MJ | 159 Z | 14 SE | 1111888 | 12 4 LIFE |
| 13 NS | 15DRIVE | 14 SHANA | 1112 BB | 12 DC |
| 13 SB | 15GRAN | 14 ZX | 1112 DB | 12 DF |
| 13 STARS | 16 AX | 141 DP | 1112 N | 12 JQ |
| 13 SU | 16 CADDY | 1428 | 111222 | 12 K |
| 13 VETTE | 16 CADDY | 1428 | 111470 | 12 OCLK |
| 13 XL | 16 CT | 143 BECA | 111754 | 12 RED GT |
| 13 YENKO | 16 MINI | 143 FRED | 1118 MG | 12 VADER |
| 130 H | 16 SCAT | 143 LORI | 111IWSO | 120 DK |
| 130 MPGE | 16 STAR | 1434 JC | 112 U | 120 SK |
| 131 BULL | 16 Y | 143DILL | 112 ZR | 120 WJ |
| 1310 | 160 EZ | 144 K | 112DD | 120 WJ |
| 1313 | 1602 C | 1441R | 113020 | 121 GB |
| 1314 | 162 DRVR | 1442453 | 113JEDI | 121 HM |
| 1314520 | 1637 | 1457 SR | 1141 V | 121 JE |
| 132 | 163HP | 1460 | 1144 | 121 JWTS |
| 1320 NS | 166 NY | 147 NEET | 1157 | 1212 TP |
| 1331 | 166 NY | 1493 Z | 117 MYKE | 1214 KF |
| 135 BOOM | 16661 | 14BUCKI | 117 SS | 1214 KF |
| 1365 LB | 168 TO PN | 14CHEVY | 1177 | 1217 U |
| 1377 | 1684 | 14K MILE | 118 ET | 121766 |
| 1385 WZ | 16888 | 14S BRUH | 1188 U | 1218E |
| 139 | 16894 K | 14SHYAM | 1189 | 122 |
| 13AYMAX | 169 | 15 BP | 119 | 122351 |
| 13DRAM | 169587 | 15 EZ PTS | 119 | 1224 CK |

WONSER_002039

| | | | | |
|---|---|---|---|---|
| 13FREE | 1699 | 15 K | 11D GOAT | 123 IRIE |
| 13HEROS | 16GJONO | 15 KIDS | 11MACH1 | 123 JP |
| 13LAZYG | 16RS | 15 KIDS | 11NELVN | 123 WA |
| 13MOPAR | 16VIRGO | 15 PEARL | 11RACIN | 123031 |
| 13QM 3PP | 16VWTDI | 15 XC | 11TH GEN | 12358DB |
| 14 4 TATA | 17 AA | 150 EZ | 12 ADAMS | 12358SB |
| 14 AX | 17 CAL T | 150 MFIA | 12 BD | 123FORE |
| 14 CH | 17 CC | 1502 | 12 BRAVO | 123GONE |
| 14 CMARO | 17 IRISH | 1515 V | 12 CMG 4U | 123RWFD |
| 14 COBRA | 17 JAKE | 1516 V | 12 D | 124 SPDR |
| 14 DR | 17 NANA | 152 | 12 GIGI | 124 U |
| 14 GB | 17 QB | 153 | 12 HEMI | 1248 JM |
| 14 JE | 17 SS LS3 | 154 U | 12 MINI | 124RK |
| 14 KP | 1701 DR | 15HOLN1 | 12 OR LES | 125 CP |
| 14 ML | 172 S | 15MSTNG | 12 PG | 125 MC |
| 14 ML | 172 XQ | 16 CADDY | 12 SCARS | 125 ZQ |
| 14 MM | 1732 | 16 DOORS | 12 STEP L | 1259 DS |
| 14 PD | 1738 | 16 GAUGE | 12 WIDES | 1259 TS |
| 14 STANG | 175 RD | 16 K | 12 WOOO | 126 S |
| 14 THERE | 1776 AW | 16 MC | 120 | 1262 DH |
| 141 EE | 1791 | 16 RECON | 120 LB | 1268 |
| 141 N | 17BOSS | 16 RED JK | 12010 BX | 127 NS |
| 143 SC | 17HEROS | 16 SMC I7 | 120370 | 1286 U |
| 1437 | 17TACO | 161 | 1206 MJ | 129 HN |
| 144 | 17XOXO4 | 161 | 1207 | 129 XT |
| 144 THOZ | 18 AGAN | 161 | 1208 JH | 1298 |
| 1444 | 18 CHEVY | 161 | 121 JW | 12FTSKL |
| 145CI | 18 COBRA | 1612 | 121 WL | 12SLOW1 |
| 14FASH | 18 GEBB | 1618039 | 1212 VW | 12TRGAD |
| 14GINA2 | 18 HOLS | 162LTRS | 1218 SS | 12V 5SPD |
| 14KT GAL | 18 KB | 1637 SS | 1219 | 13 BENZ |
| 14MYMOM | 18 LA | 166 VP | 1219111 | 13 BO |
| 14O BHP | 18 PAPA | 167 AE | 121PS | 13 DITTA |
| 15 EM | 18 SV | 168DEWI | 122 | 13 GT |
| 15 FINS | 180 Y | 16MURPH | 122 VL | 13 HS |
| 15 HM | 1804 OU | 16STGGT | 122204 | 13 KA |
| 15 KIAS | 181212 | 16WILLY | 122240 | 13 KS |
| 15 LA | 182 RN | 17 BT | 123 ABCD | 13 KY |
| 15 MS | 1820 CB | 17 CADDY | 123 AC | 13 LUCKI |
| 15 PREZ | 185EZ | 17 CMGT | 123 LC | 13 ME |
| 150 LJ | 1864 | 17 EIRE | 123 MIKE | 13 ML |
| 150 TUFF | 187 SS | 17 HANDS | 123 SOLD | 13 PEACE |
| 150EE | 1878 P | 17 HEMI | 1238 | 13 POPS |
| 1510 T | 187HD | 17 K | 123FMLY | 13 RENEG |
| 152 CU IN | 189 | 17 MARO | 123WLTZ | 13 RW |
| 1527 KZ | 189 HP | 17 MW | 124 A | 13 SWIFT |
| 153 | 18BRAVO | 17 SS LS3 | 124CO | 13 WOLF |

WONSER_002040

| | | | | |
|---|---|---|---|---|
| 155EE | 18KOBRA | 17 SWEET | 124RK | 13 WTCH |
| 156 EE | 18SHLBY | 17 YENKO | 125 QC | 130 JV |
| 15930 DA | 19 ALLY | 17 YF | 125HM | 131 DS |
| 15VWTDI | 19 BEAST | 1714 | 127 MJ | 131 MJ |
| 16 DJ | 19 CAM SS | 172 XQ | 128 I | 131 PS |
| 16 JP | 19 DA | 172OMYL | 129 SLYR | 131 TS |
| 16 LEGS | 19 GL | 173 ABCT | 129HP | 1310 |
| 16 LP | 19 GSPRT | 173 P | 12CSRT8 | 131131 |
| 16 PAWS 3 | 19 GT | 173HQCO | 12GAGE | 131RG |
| 16 SCT PK | 19 HD | 174 | 12GRNDS | 1337 XD |
| 16 TRUMP | 19 JEEP | 175 C | 12ROUND | 13480 LM |
| 16 TRUMP | 19 PAWS | 1750 | 12TH DAY | 135 IS |
| 16 WINS | 19 PUNK N | 177013 | 12TH DOG | 135 U |
| 16 ZD | 19 RK | 17762 AM | 12V DINO | 135 W |
| 161 LR | 19 ROGUE | 178 P | 13  GILL | 135888 |
| 1618 | 19 RUBY | 1781 | 13  SHELL | 136 YY |
| 165 | 19 SHLBY | 1787 | 13 4 MIMI | 1367 U |
| 165  SALT | 19 SS | 1788 KJ | 13 BAJWA | 1368 |
| 1688 | 19 SS 1LE | 1789 | 13 BEAN | 1368 KC |
| 1688888 | 19 STNGR | 179633 | 13 ELVIS | 1390 X |
| 16ANGEL | 19 TACO | 1799 | 13 FB | 139PSLM |
| 16CUBZ | 19 TYPE R | 17JESUS | 13 HD | 13GHOST |
| 16PEARL | 19 VETT | 18 HD | 13 IRISH | 13GYPSY |
| 16TH TEE | 190 WL | 18 HINDS | 13 JOHAL | 13JUICE |
| 16X2 YAM | 1901S | 18 HINDS | 13 JUDY W | 13MOOSE |
| 17  QUEEN | 1905 | 18 HOLES | 13 RK | 13PURPL |
| 17  WADE | 191 | 18 HOLR | 13 ROVER | 13SOULS |
| 17 EDGE | 191 JP | 18 K | 13 S1DHU | 14 AD |
| 17 EL | 191919 | 18 LK | 13 SEWAK | 14 BANKS |
| 17 GEN P1 | 1934 FD | 18 MSTNG | 13 TF | 14 CB |
| 17 HELCT | 1936 BB | 18 O NINE | 13 TH | 14 K |
| 17 NOOR | 1937 CG | 18 PJ | 13 WEBB | 14 LEXS |
| 17 RB JB | 1941 M | 18 TH | 1302313 | 14 MOMO |
| 17 ROUSH | 1948 LT | 1804 OU | 130DB | 14 N |
| 17 SS LS3 | 1949 TC | 1809 MS | 130HP | 14 OO |
| 17 VODOU | 195 G | 181 | 13110 RM | 14 SONIC |
| 17 VODOU | 195 JB | 1812 | 1313M | 14 T |
| 1701 | 1953 HJ | 1834 | 131HALF | 14 TB |
| 1701 ZS | 1954 IH | 1834 | 1327 | 14 XT |
| 171 U | 1956 | 1836 TX | 133 AW | 140 NT |
| 1711 | 1956 PS | 1850 D | 1330 CL | 141 |
| 172 S | 1956 PS | 185AA | 1340R | 141 SK |
| 172 SC | 1957 HT | 1860 | 134340 | 141 SR |
| 1744 B | 1957 SA | 186K MPS | 135 I | 141319 |
| 177OOSE | 1957409 | 187 | 1366613 | 141643 |
| 1794 | 1958 JD | 187 HRNT | 138330 | 1424 |
| 18 BG | 1961 W | 187882 C | 1384 | 143 JC |

WONSER_002041

| | | | | |
|---|---|---|---|---|
| 18 BULIT | 1963 NM | 187MERC | 138888 | 143 LMTT |
| 18 CHAI | 1964 VN | 188MC | 139 BIRD | 143 MACY |
| 18 DEMON | 1964RR | 18975 R | 139SALM | 143 OWEN |
| 18 GS | 1965 GC | 18MAJRS | 13BSSS | 1432 JC |
| 18 GT | 1965 SS | 18MPBDE | 13COUPE | 143808 |
| 18 HEMI | 1965427 | 19 BLLTT | 13FISTR | 143MW |
| 18 HT WLZ | 1966 PO | 19 COLT | 13FLDS | 143NYRE |
| 18 JEEP | 1966 RM | 19 GIGI | 13GURI | 144 ZK |
| 18 JK | 1967 RS | 19 GTCS | 13ITCH | 146 EE |
| 18 JL | 1968 | 19 HEMI | 13MANN | 148 CL |
| 18 MIATA | 197 HA | 19 OHIO | 13MEHAR | 148 W |
| 18 PONY | 1970 BG | 19 RG | 13MERA7 | 1491 U |
| 18 RAPTR | 1970 GS | 19 T | 13SIDHU | 1492 N |
| 18 SPORT | 1971 Z | 19 VUDOO | 13STAR | 149311 |
| 18 STANG | 1973 GP | 19 WM | 13STEPN | 149ERSS |
| 18 SUBI | 1973 Z | 190 PLUS | 14 BACH | 14THERE |
| 18 TYPE R | 1976 SS | 1906 RN | 14 BD | 15 AMOS |
| 18 VWTIG | 1977442 | 191 INCH | 14 LO | 15 DART |
| 18 XTREK | 1979 | 191 WL | 14 PEARL | 15 F |
| 1804 OU | 1979 NP | 1917 | 14 SF | 15 FF |
| 181 | 197O XKE | 191906 | 14 SHOOK | 15 GT |
| 181 FX | 1980 IU | 1923 | 14 STIKS | 15 JK |
| 1821 K | 1985 CJ | 1929 A | 14 U JOE | 15 JT |
| 1828 | 1988 CD | 1929 JD | 14 WYDE | 15 MY |
| 183 | 1988 RB | 193 Y | 14 XF | 150 EL |
| 1831 | 199 V | 1930 JB | 1404 RW | 150 U |
| 1833 | 199 ZP | 1932 CP | 141643 | 1506 VP |
| 1841 | 1990 MX | 1948I | 141643 | 150CC |
| 1843 WC | 1990 ZR | 1949 V | 1421 | 151920 |
| 1863 | 1991 | 195 JB | 1428474 | 15217 R |
| 188 WQ | 1996 RC | 1954 LP | 143 | 155 |
| 1880 W | 1998 AM | 1954 W | 143 K | 1577 SP |
| 1881 W | 1998 KM | 196 JB | 143276 | 159 GM |
| 18B4WRK | 1998 RT | 1961 M | 1434 | 15JOHN7 |
| 18OTEN7 | 1998 X | 1963 SW | 143SHUE | 15KINGZ |
| 18RDSOX | 19BMWX3 | 1963 T | 143XOXO | 15MOPAR |
| 18RECON | 19COBRA | 1966 DG | 1449 LP | 15MOPAR |
| 18XSEV6 | 19DRIVE | 1970 CJ | 145 JR | 15TH  TA |
| 19 BULIT | 19LXXI | 1970 JJ | 1455 TZ | 16 CACTI |
| 19 EC | 19MIMI | 1970351 | 1469 V | 16 CADDY |
| 19 EX | 19O9 VDB | 1972914 | 147 HL | 16 CADDY |
| 19 JL | 19PAUL | 1973 | 1488 | 16 CB |
| 19 KF | 19POTE | 1973 VW | 149 DB | 16 DJ |
| 19 NINE | 19SPORT | 1974914 | 14911 S | 16 K |
| 19 TRIBE | 19STANG | 1975 CJ | 14JMAC | 16 MIATA |
| 19 VETTE | 19TH SLN | 1977 CS | 14K GOLD | 16 MIMI |
| 19 XX | 1A55HOL | 1977 NP | 14PUNKY | 16 MJ |

WONSER_002042

| | | | | |
|---|---|---|---|---|
| 1901I | 1ACCESS | 1977 RR | 14TH ST | 16 ZIPS |
| 1904 | 1ACDC | 1979 T | 15 BJ | 160 |
| 1908 | 1ACID13 | 1981 | 15 DA | 160 |
| 1911 RO | 1AFOMIA | 1981 BD | 15 FORD | 160 |
| 19206 | 1AM T 1AM | 1985 | 15 KW | 160 K |
| 1922 | 1AMAYA1 | 1986 ES | 15 TANK | 161 TA |
| 1925 | 1ANDALE | 1986 MA | 15 TH | 1611 |
| 1925C | 1ARLEEN | 1986 XJ | 150 JS | 1619 E |
| 1926 | 1ARTPLZ | 1986 Z | 150 SB | 162 ZQ |
| 1930 C | 1ASMGOD | 1988 EW | 1501 | 1628 |
| 1930 GJ | 1AURORA | 1988 SL | 1515 CS | 163880 |
| 19341 FT | 1AYAT1 | 1989 LX | 1536 X | 164 PJ |
| 1936 Y | 1B2BPND | 1989 TS | 154 EF | 1646 |
| 1938 | 1B4 IKIK | 1989911 | 1547 HD | 165 HP |
| 194067 | 1B4IDI3 | 199 | 155 | 165 PJ |
| 1945 | 1BAD SON | 199 | 157412 | 166 |
| 1946 | 1BAD5OH | 1990 NA | 157LUKE | 166 |
| 1947 | 1BADA55 | 1990 OG | 15BLADE | 166 X |
| 1948E | 1BADBST | 1993 YJ | 15HCAT | 168 RB |
| 1949 DK | 1BADD ST | 1994 BW | 15HUNDO | 1680 ZT |
| 1949 DM | 1BADD52 | 1994 GT | 15INA3O | 168703 |
| 195 ZP | 1BADMOM | 1999 PW | 15JOHN7 | 16BEESS |
| 1950398 | 1BADRSR | 19FIDDY | 15TH ANV | 16MARIE |
| 1951 AL | 1BADZ71 | 19K TNKR | 16 AYUSH | 16OOO Y |
| 1953 TD | 1BADZR1 | 19O9 VDB | 16 CHEVY | 16TH PRZ |
| 1958 L | 1BAMBOO | 19THOLE | 16 DJ | 16V DUB |
| 1958 PK | 1BANII | 19VOODO | 16 DJ | 17 DW |
| 1959 SL | 1BAPTSM | 1A GO BRO | 16 HS | 17 JESSE |
| 196 JB | 1BAR Z07 | 1ADKINS | 16 KI OT | 17 JW |
| 1960 S | 1BARY | 1ADONAI | 16 MAHAL | 17 MSTNG |
| 1964 CV | 1BD YOTE | 1AMARIE | 16 QB | 17 STANG |
| 1965 GP | 1BDBII | 1AMMLLC | 16 RN | 17 TD |
| 1965 GT | 1BDMFKR | 1ANAKIN | 16 RN | 17 WG |
| 1965 HH | 1BDOGG | 1ANGUS1 | 16 SD | 17 ZG |
| 1965 JK | 1BDSTNG | 1APRIL | 16 VT | 170 MC |
| 1967 IH | 1BEEBEE | 1ARDA1 | 160 KO | 170 R |
| 1970 SB | 1BEWCS | 1BA GMC | 1620 | 1701 |
| 1970351 | 1BF RPTR | 1BAD EX | 1622 | 1701 C |
| 1971 RS | 1BGTOY | 1BADBOS | 1633 JN | 1709 X |
| 1972 | 1BIGLEE | 1BADBOX | 164421 | 171029 |
| 1972 GT | 1BIGTOY | 1BADC4 | 168 HR | 1715 AU |
| 1974 SS | 1BLKOUT | 1BADCAM | 168 JL | 1717 JP |
| 1975 TA | 1BLSSD1 | 1BADCTD | 168 SS | 1724 U |
| 1975 TA | 1BOOKIE | 1BADGLI | 169 RP | 173 A |
| 1975 TA | 1BREATH | 1BADGTI | 169 RS | 1749 RJ |
| 1976 | 1BUTE | 1BADKEE | 16DODGE | 175 MD |
| 1976 GP | 1BWELL2 | 1BADMAG | 17 4 TATA | 177 JT |

WONSER_002043

| | | | | |
|---|---|---|---|---|
| 1976 IU | 1BZYMOM | 1BADMFO | 17 CP | 177 LP |
| 1976 SW | 1CABUS | 1BADRED | 17 F | 1774 C |
| 1979 ZX | 1CAMERO | 1BADSNK | 17 JB | 1776 KP |
| 198 YE | 1CAPDAN | 1BADZ4M | 17 KM | 1776 MP |
| 1980928 | 1CAREER | 1BAFERD | 17 MARIO | 1776 US |
| 1982 MD | 1CAV NAM | 1BAIT | 17 MR | 178 ZP |
| 1982 OS | 1CE BEAR | 1BAMM | 17 MT | 1780 Q |
| 1983 Z | 1CE U GO | 1BAND1T | 17 PH | 179 VE |
| 1984 | 1CEANGL | 1BCHBUM | 17 POPPY | 17BLESS |
| 1984 VH | 1CEO BOS | 1BD ZO6 | 17 POPPY | 17CHRIS |
| 1986 SS | 1CFD | 1BD07GT | 17 TIMES | 17FOUR3 |
| 1987 SS | 1CHANC | 1BDCAT | 170  SALT | 17JAGER |
| 1990 TC | 1CHARM | 1BDRG | 170 BUCK | 17RK |
| 1991 TC | 1CHIMOM | 1BDRNGR | 1701 F | 18 BG |
| 1992 RM | 1CHIMOM | 1BEAMER | 1717 | 18 GEAR |
| 1994 GT | 1CHSJOY | 1BEARR | 1717 | 18 JF |
| 1995 | 1CLDMAX | 1BEASTY | 172 RD | 18 JG |
| 1995 E | 1CLNMK3 | 1BEEPER | 173 A | 18 JH |
| 1996 JB | 1CNTRY | 1BF CART | 173 MR | 18 KW |
| 1997986 | 1COACH B | 1BG IRON | 1749714 | 18 LUCKY |
| 1998 XU | 1COCO | 1BGDYL | 175 | 18 PARZ |
| 19FIVEO | 1COLIMA | 1BIG OAK | 176 DB | 18 RM |
| 19HOLE2 | 1CONJOB | 1BIKE | 176 GENS | 18 SH |
| 19KILO 2 | 1CONWAY | 1BINO | 1771 | 18 SH |
| 19O9 VDB | 1COOL08 | 1BIRD E | 1776 BB | 18 SI |
| 19STONE | 1COOLRN | 1BIRD1 | 1776 SA | 18 SS |
| 19THSLN | 1COW8OY | 1BLACK | 1777 SP | 18 TACO |
| 19XLVII | 1COYOT3 | 1BLESED | 179 CW | 18 TR |
| 1A RACE | 1CRZMOM | 1BLU GRS | 179MX | 180 |
| 1ADAM1 | 1CUMMNS | 1BLUE2 | 17ARCH | 180 |
| 1AERO87 | 1CUMUP | 1BONITA | 17BUCKS | 180 |
| 1AFGHAN | 1D3RLST | 1BRANDI | 17CHIEF | 180 WS |
| 1AGOFST | 1DADVAN | 1BRANDY | 17HRNT | 181 MC |
| 1AM4UK | 1DAILEY | 1BREW | 17MOOSE | 1816888 |
| 1AMPOHM | 1DARLA | 1BUBBA1 | 17RKS2O | 1818 CG |
| 1ANCHOR | 1DEMON1 | 1BUDDHA | 17ZERO1 | 181881 |
| 1ANNEE | 1DER JET | 1BUICK9 | 18 4BAMA | 18355 YD |
| 1APACHE | 1DERWIN | 1BUNKIN | 18 ACES | 1863 WV |
| 1ARTIST | 1DEVDOG | 1BURK | 18 AGIN | 187 RAKK |
| 1AUDREY | 1DIVARN | 1BWITCH | 18 BB | 187 UM |
| 1AUREN | 1DOGG SS | 1CA GRL | 18 BUSCH | 187NU |
| 1AV8RX | 1DOGTOR | 1CACTUS | 18 COLTS | 188888 |
| 1AVERYD | 1DR WDS | 1CANDI | 18 GEBB | 1888888 |
| 1BAADTA | 1DRWMN9 | 1CAPO B | 18 J | 189 U |
| 1BAD BRD | 1DTUCK | 1CATMOM | 18 JPARK | 189 X |
| 1BAD BUG | 1EGEND | 1CCULUS | 18 KC | 189 ZP |
| 1BAD SHO | 1EL GATO | 1CHEESE | 18 LEWIS | 1893 |

WONSER_002044

| 1BAD SON | 1EMPIR | 1CHEF | 18 MIMI | 1898 |
|---|---|---|---|---|
| 1BAD1SS | 1FABMOM | 1CHICAD | 18 ONYX | 18DOWN |
| 1BADBRA | 1FAMUAN | 1CHOICE | 18 RH | 18GRTR8 |
| 1BADD GT | 1FAST5O | 1CHUBBY | 18 SG | 18GYPSY |
| 1BADDVA | 1FBBPRO | 1CHVYSS | 18 SPYDR | 18KARAT |
| 1BADGEN | 1FENCE | 1CNTRY1 | 18 TD | 18NOVER |
| 1BADGTI | 1FIFTN | 1COLD1 | 18 WHLZS | 18RECON |
| 1BADH2H | 1FINEC6 | 1CONVRT | 1806 | 18ZULU |
| 1BADKTY | 1FLGIRL | 1COOLC8 | 1811440 | 19 82 |
| 1BADS2K | 1FLHT | 1COOLCR | 1812 SH | 19 BR |
| 1BADTRD | 1FLIFSH | 1COOLCR | 1820 | 19 CTS V |
| 1BADV6 | 1FLOWER | 1CORA9 | 1834 MT | 19 DR |
| 1BADW | 1FLRMAN | 1COTON | 183542 | 19 JG |
| 1BADX5 | 1FLSY DA | 1CSTM | 185 MASE | 19 KP |
| 1BADZ06 | 1FLY4BY | 1CU HA8N | 187 KING | 19 MP |
| 1BADZ88 | 1FOMOCO | 1D3RWMN | 1870 PG | 19 PF |
| 1BALDY1 | 1FORALL | 1DADONN | 1877718 | 19 SG |
| 1BAMBAM | 1FRANKS | 1DAN OM | 188 CC | 19 SH |
| 1BAPTSM | 1GAIL1 | 1DANO | 1886 | 19 SR |
| 1BARKLY | 1GALWAY | 1DAVID | 18A4PPS | 19 ST |
| 1BASH | 1GATO | 1DBLEGL | 18AYAN | 19 WT LTG |
| 1BASH | 1GEEK4U | 1DENNYS | 18GIGI | 190 |
| 1BDBIKE | 1GENDEN | 1DER WM | 18MOPAR | 190 |
| 1BDJ33P | 1GHADA1 | 1DERLND | 18STORM | 190 HL |
| 1BE FREE | 1GLAZER | 1DERTWN | 18ZL1LE | 1901 |
| 1BEARCT | 1GNEOUS | 1DESIGN | 19 BETTY | 1901R |
| 1BECCA1 | 1GNITE | 1DEVA | 19 BUBBY | 191 P |
| 1BEEZER | 1GOD 1ME | 1DEVL | 19 COVID | 1916M |
| 1BEKIND | 1GRAM | 1DI3BLO | 19 CTS V | 1919 G |
| 1BGDOG | 1GRIT | 1DIOS | 19 DELTA | 192 R |
| 1BHOG | 1GROD | 1DJITS | 19 GRIZZ | 1922 I |
| 1BIGKAT | 1GUPPIE | 1DN12GO | 19 RR | 1928 MC |
| 1BIGT | 1H2OGUY | 1DN22GO | 19 SHOCK | 193 ZM |
| 1BL1TZ | 1HAKAIM | 1DOCWHO | 19 SHOCK | 1930 Z |
| 1BLKMAX | 1HAMMER | 1DOGDAD | 19 VET GS | 1932 FD |
| 1BLKSXY | 1HASKIN | 1DOGMOM | 19 YOUNG | 1932 JB |
| 1BLKWDW | 1HE KING | 1DOLLY1 | 19 ZT | 1933 Y |
| 1BLUCAT | 1HEDLYT | 1DOZIER | 190 SL | 1935 |
| 1BLUI | 1HEDWIG | 1DRAKE1 | 1910 | 1936 MG |
| 1BOBBJ | 1HEXE | 1DROUS | 191145 C | 1938 TB |
| 1BOWENS | 1HMRHMS | 1DRTWIN | 191191 | 1939 |
| 1BOYMOM | 1HNDMAN | 1EATMON | 1916 | 1945 X |
| 1BRNAGN | 1HOBBES | 1EATON | 1921 | 1946 X |
| 1BRYZZO | 1HOGG | 1EE BEST | 192123 | 1947 JL |
| 1BUBA1 | 1HOTTRN | 1EE1EE | 1928 | 1947 X |
| 1BUBBE | 1HSKR | 1ELCANO | 1930 AA | 1948 GP |
| 1BUMS1 | 1HSTMOM | 1ESWIZ | 1934 BB | 1948 LL |

WONSER_002045

| | | | | |
|---|---|---|---|---|
| 1BUNKY | 1HURLEY | 1EVEL | 1948 CJ | 1949 |
| 1BUTTER | 1INFRNO | 1EVIL5 0 | 1949 BJ | 195 |
| 1CA GURL | 1JABER1 | 1FAMILY | 1949 DM | 1950 IH |
| 1CADI4K | 1JACK | 1FAST03 | 195 JB | 1951 DB |
| 1CANAAN | 1JB MOON | 1FERGUS | 1952 SJ | 1951 DD |
| 1CARBON | 1JCKWGN | 1FERGUS | 1957 C | 1951 RL |
| 1CARMEN | 1JEFE | 1FINE79 | 1957 SS | 1952 LH |
| 1CATDAD | 1JER DOG | 1FLETCH | 1960 DC | 1952 US |
| 1CAV HCD | 1JOHN4 4 | 1FLEX | 1960 DJ | 1953 RJ |
| 1CE COLD | 1JOHN4 8 | 1FORD | 1963 MG | 1956 X |
| 1CEMN | 1JST4GG | 1FORUK | 1964 MG | 1958 RM |
| 1CH1GO | 1JU STI N | 1FRA NCO | 1966 MS | 1959  CJ |
| 1CHEEZR | 1JURNEE | 1FROG11 | 1966428 | 196 |
| 1CHOP | 1JZ GTE | 1FST RN | 1967 BW | 196 |
| 1CHRY | 1JZHS4 | 1FSTBMR | 1967 VW | 196 JB |
| 1CHVYSS | 1K MADE | 1FSTGRK | 1968427 | 1960 Y |
| 1CKAR15 | 1K ONKAR | 1FSTH2 | 1968442 | 1964 MU |
| 1CLSSS | 1K YENKO | 1FSTRS | 1969 U | 1966 FB |
| 1CNDRLA | 1KID2GO | 1FUNGXP | 1969 XL | 1966 MH |
| 1COR 8V6 | 1KING3 | 1FUNJAG | 1969351 | 1967 CS |
| 1CRMPUF | 1KJS | 1FUNRID | 197 TRET | 1967 JF |
| 1CRUZE | 1KJUCEE | 1FXDC | 1970 GP | 1968 CS |
| 1CRYPTO | 1KNOTT | 1G MONEY | 1970T | 1968 X |
| 1CURLYQ | 1KWIKV6 | 1GDS GRL | 1971 LR | 1969 DA |
| 1CUSTOM | 1L3G3ND | 1GEN SR5 | 1972 SS | 1969 LS |
| 1CZAJA | 1LAILA | 1GFORCE | 1973 JT | 197 WK |
| 1DAM NGO | 1LDYBUG | 1GODNME | 1975 VW | 1970 BB |
| 1DENBEC | 1LE LS3 | 1GOJIRA | 1977 FJ | 1970 DC |
| 1DH8TOO | 1LEGG | 1GOOSE | 1977 NP | 1970 GT |
| 1DIRTYD | 1LESLIE | 1GR8SMR | 1977 NP | 1970 VW |
| 1DJJD | 1LOGIC | 1GRLPWR | 1978 RD | 1971 SS |
| 1DLANCE | 1LOUD50 | 1GRUBB | 1978 RS | 1972 CC |
| 1DN5UP | 1LOWGMC | 1GUNTR1 | 1979 B | 1975 XJ |
| 1DOLR | 1LOWTOY | 1GWAGON | 197NINE | 1976 DS |
| 1DR WMNS | 1LOYAL | 1H8UALL | 1981 MC | 1976 MG |
| 1DREDD2 | 1LOYL89 | 1HALO | 1984911 | 1977 HB |
| 1DRGN | 1LUKE | 1HARD NO | 1985 GN | 1978 |
| 1DRKMRK | 1LUVRR | 1HATTEN | 1987 GT | 1978K |
| 1DRKNGT | 1LUVU | 1HELTON | 1987 MJ | 1979 NR |
| 1DRTWN | 1M AUD1 | 1HERR | 1987442 | 1979 RR |
| 1DUKE | 1M BABY | 1HIJAWI | 1988744 | 1979350 |
| 1DVLDOG | 1M BLSD | 1HOCKEY | 1989 Z | 198 |
| 1DZ KBS | 1M BROKE | 1HOCKEY | 198OMGB | 198 PA |
| 1ECTO1 | 1M DADDY | 1HOJO | 1991 VW | 1980 TR |
| 1EIGHT1 | 1M GIGI | 1HOLLIS | 1991 VW | 1981 PA |
| 1ERAJ | 1M KARMA | 1HOLLIS | 1995 CF | 1983 GP |
| 1EVIL1 | 1M PAPA | 1HOMBRE | 1995 ZJ | 1983E |

WONSER_002046

| | | | | |
|---|---|---|---|---|
| 1EVRY72 | 1M UR GUY | 1HOT MES | 1998 CR | 1984 |
| 1FACES | 1MADDOG | 1HOTCAR | 1999 FB | 1984 |
| 1FARD3D | 1MAGA | 1HOTTIE | 1999 HO | 1985 TB |
| 1FASVET | 1MAISHA | 1HOWDY | 1999 RL | 1987 |
| 1FBB PRO | 1MAKYE1 | 1HTTMLI | 19ESTXX | 1987 LT |
| 1FISHIN | 1MAMA B | 1HUNN1T | 19RDEYE | 1987 MS |
| 1FLACO1 | 1MAMBA | 1INDN | 19SUBIE | 1987 TM |
| 1FLYNDO | 1MANSUR | 1JAJO | 19WRLCK | 1988 GT |
| 1FOOT | 1MARCUS | 1JEDI | 1A PHI A | 199 RF |
| 1FOUR3 | 1MBSB | 1JESUS1 | 1AHAD | 199 YE |
| 1FREEZR | 1MCDIVA | 1JIMC | 1AMAZON | 1992 RS |
| 1FSTHMR | 1MEAIRA | 1JIMC | 1AMHERE | 1993 LX |
| 1FSTVPR | 1MENACE | 1JIMSQ | 1AMS1TH | 1994 |
| 1FUNDRV | 1MERT | 1JK RIF | 1ANDRSN | 1994 GT |
| 1FUNSRT | 1MILL1 | 1JOCE | 1ANGEL1 | 1994 HR |
| 1FUNXT5 | 1MILLY | 1JOHN1 7 | 1ANONLY | 1994 MM |
| 1GAMM | 1MINI1 | 1JOKER1 | 1ARONJA | 1995 |
| 1GHST | 1MINIT | 1JOSHUA | 1ASHMAN | 1995 CV |
| 1GIULIA | 1MMEL | 1JUDY | 1ASMARA | 1995 JP |
| 1GLNDCR | 1MNKY | 1JZFTW | 1AST KIS | 1996 MG |
| 1GO2GUY | 1MOCKBA | 1K FALCN | 1B STLN | 1996 SS |
| 1GOAT | 1MOJAZZ | 1KENOBI | 1B1GRED | 1997 |
| 1GOD 1ME | 1MOJO | 1KETCH | 1BABA1 | 1997 LP |
| 1GORJUS | 1MONROE | 1KITTY1 | 1BABYA | 1997 TB |
| 1GRAMPY | 1MOR SET | 1KOBE | 1BAD AB | 1997 TJ |
| 1GRANNO | 1MR CARR | 1KREW | 1BAD CVT | 1999 TJ |
| 1GRANNO | 1MRCARR | 1KSUNNY | 1BAD LB7 | 19BULTT |
| 1GRIM1 | 1MS CARR | 1KWIL | 1BAD SXT | 19EVANS |
| 1GYPSIE | 1MSCARR | 1LADY | 1BADA33 | 19GS |
| 1H82LSE | 1MURPHY | 1LANA | 1BADAC8 | 19THUAS |
| 1HARWEE | 1MWATTS | 1LANDA | 1BADAMC | 1A4DAOU |
| 1HAWK | 1MZBEE | 1LANG | 1BADAP1 | 1ADAMS1 |
| 1HDMC | 1N A MLLN | 1LARDON | 1BADB | 1ADIOSS |
| 1HHIGRL | 1N UR MOM | 1LDYB | 1BADBNZ | 1AJANEL |
| 1HMSTER | 1NAKILT | 1LDYPKS | 1BADBOI | 1ALISCO |
| 1HOKAGE | 1NANC | 1LE 4 LB3 | 1BADC8 | 1ALLAH1 |
| 1HOTMKS | 1NANON | 1LE LT1 | 1BADFRD | 1ALONZO |
| 1HOTMOM | 1NCH | 1LGND | 1BADG70 | 1AM PM1 |
| 1HRDWRK | 1NELSON | 1LITL | 1BADGPA | 1AMHERE |
| 1HT TCHR | 1NEURON | 1LL 1NI | 1BADGXP | 1AMIGO |
| 1HTGMA | 1NFIN8 | 1LOLA | 1BADH2H | 1ANUBIS |
| 1HUNLEY | 1NICE29 | 1LOTUS | 1BADHC | 1AUBURN |
| 1HUNN1D | 1NINE3 | 1LOULOU | 1BADHMI | 1AUDRIS |
| 1HUNY | 1NITE | 1LOVELC | 1BADLSZ | 1B3RRY |
| 1I 1HRN | 1NNATE | 1LOW6FO | 1BADLT1 | 1BABKA1 |
| 1II1II1 | 1NS1GHT | 1LOWERY | 1BADOBS | 1BACCA |
| 1INDIGO | 1NUWAY | 1LUV FAM | 1BADST3 | 1BAD X3 |

WONSER_002047

| | | | | |
|---|---|---|---|---|
| 1IVANKA | 1NY 2OH | 1LUVBLM | 1BADTRK | 1BADASH |
| 1JETHRO | 1O1OOO1 | 1LUVDSP | 1BADV2 | 1BADD07 |
| 1JNTJR | 1O1OOO1 | 1LUVE | 1BADX | 1BADHMR |
| 1JOHNB | 1OF1RTR | 1LVU 1NO | 1BAMAFN | 1BADWGN |
| 1JOSIAH | 1OFDEM1 | 1M ARLOW | 1BARI | 1BAGS |
| 1JURNEE | 1OFDEM1 | 1M AUD1 | 1BASS | 1BAHD |
| 1KAPOOR | 1OHANA1 | 1M H1MM | 1BATDAD | 1BANDIT |
| 1KAREN | 1OO DADA | 1M LALA | 1BAY BAY | 1BANKR |
| 1KEEGAN | 1OO1O1O | 1M WATTS | 1BBAKER | 1BARNET |
| 1KHAIR | 1OOFR | 1MAAT42 | 1BCH GRL | 1BCROSS |
| 1KING | 1OON22S | 1MACH E | 1BD GT | 1BDCADI |
| 1KING AL | 1OOOO | 1MACK | 1BD RAM | 1BDCAT |
| 1KING87 | 1OOOOOO | 1MADBEE | 1BDBOTI | 1BDHD |
| 1KLMF | 1OOOOOQ | 1MAJRK | 1BDBULL | 1BDMFR |
| 1KNOCAP | 1ORSO | 1MAMA5 | 1BDKITY | 1BDRDGT |
| 1KUL Z28 | 1OSU MOM | 1MAMAJ | 1BDTB | 1BEAN1 |
| 1LCKDWN | 1OVRPAR | 1MATRIX | 1BEHAP | 1BEETLE |
| 1LE  ZL1 | 1OYALTY | 1MCHOSN | 1BELAIR | 1BELOW |
| 1LE 4ME | 1PANDY | 1MEAN50 | 1BG HOSS | 1BIG AL |
| 1LEGACY | 1PATSFN | 1MEAN59 | 1BIGRD | 1BIGJ |
| 1LEON | 1PC CLYC | 1MEANTA | 1BIGZAG | 1BIGTRK |
| 1LFLVIT | 1PCTR | 1MEKMEK | 1BKBETY | 1BILS |
| 1LIF2LV | 1PENN | 1MEMAW | 1BLAC | 1BISHOP |
| 1LPCCS | 1PHOTOG | 1MEME | 1BLAQUE | 1BLKTOY |
| 1LTX2MA | 1PLANET | 1MERCYY | 1BLK KIA | 1BMFER1 |
| 1LUHGOD | 1PRZHIM | 1MERIK | 1BLKLB7 | 1BOHUNT |
| 1LUVBUG | 1PUMPKN | 1MICHGN | 1BLKSXY | 1BOSS RN |
| 1M AWSUM | 1PUNJAB | 1MICKEY | 1BLKWMN | 1BOSSUP |
| 1M CHAD | 1PUNKIN | 1MIMI | 1BLONDE | 1BOYKIN |
| 1M HER | 1PUNTO8 | 1MINNIE | 1BMOVEN | 1BRAR |
| 1M SO L8 | 1PURPLE | 1MKVI | 1BN 6MR | 1BRUTE |
| 1MAAHES | 1QU1CK1 | 1MOBY | 1BOAKYE | 1BRWNS |
| 1MAHAL1 | 1R2RTA | 1MOCAR | 1BOLIN | 1BRYAN |
| 1MAN R ME | 1RADXJ | 1MONEY1 | 1BOSSI1 | 1BUKFAN |
| 1MANA | 1RANGE | 1MONEY2 | 1BOSTON | 1BUNKER |
| 1MANSHO | 1RANSOM | 1MONSTA | 1BOSYQN | 1BUNNY |
| 1MARGE1 | 1RANSOM | 1MOOKIE | 1BRNCO | 1C3MAN |
| 1MARLEY | 1RD HOT | 1MOOREX | 1BTCN | 1CABIN |
| 1MCDIVA | 1REALTY | 1MRLGHT | 1BTFLWM | 1CAIN |
| 1MCHELE | 1REDEYE | 1MRS B | 1BTS LA | 1CARLEY |
| 1MCHZN1 | 1REESE H | 1MRSHAW | 1BUCKFN | 1CASH |
| 1MEAN13 | 1RELAND | 1MRSJJG | 1BUDMAN | 1CHANTZ |
| 1MEAN18 | 1RESCUE | 1MRSLCW | 1BUKIRN | 1CHIBAN |
| 1MEANQN | 1REVD UP | 1MSPEED | 1BURKY | 1CHIEF5 |
| 1MIMI X2 | 1RICART | 1MSTYLZ | 1BUTCHR | 1CHILL |
| 1MIMI5 | 1ROESKY | 1MYRTLE | 1CARLEY | 1CHIMOM |
| 1MMA B ME | 1ROMO | 1MZDAME | 1CARNUT | 1CHOZEN |

WONSER_002048

| | | | | |
|---|---|---|---|---|
| 1MO Z 4BA | 1RONVAN | 1N DEBT | 1CAVEAT | 1CHRIS |
| 1MOBETA | 1ROXY | 1N FAITH | 1CE COLD | 1CHUK |
| 1MOISES | 1RT 2 NV | 1N STYLE | 1CEASAR | 1CLNAIR |
| 1MOMSTR | 1SAANVI | 1N YMA | 1CEBERG | 1CLNBNZ |
| 1MONSTA | 1SAHEM1 | 1N8BEUT | 1CEEYA1 | 1CNTRY |
| 1MORE47 | 1SALEEM | 1NAILZ | 1CELAND | 1CO2HAY |
| 1MPIER | 1SASSI1 | 1NAMAW | 1CEMAN | 1COOKE |
| 1MTAK1N | 1SAVED2 | 1NCUBU5 | 1CENT83 | 1COOL94 |
| 1MTNDEW | 1SAXMAN | 1NE LOVE | 1CHEWIE | 1COOLTA |
| 1MYSTIC | 1SEABEE | 1NEMO | 1CHOOCH | 1CORONA |
| 1MZJONZ | 1SEAN | 1NETTI | 1CHSN | 1CORS13 |
| 1MZNBLU | 1SENTRA | 1NFIDEL | 1CHUB | 1CORT13 |
| 1N FOCUS | 1SFMF | 1NMYDNA | 1CHYNA | 1CRUSH9 |
| 1NAIRN1 | 1SHAAN | 1NNOV8T | 1CLKAWY | 1CUHA8N |
| 1NANAY | 1SHANNI | 1NOISYZ | 1COAL | 1DA WOMN |
| 1NAPOLI | 1SHASHI | 1NOVA1 | 1COOKII | 1DAKU |
| 1NARUN | 1SHRPNY | 1NSPCTR | 1COOL66 | 1DARLIN |
| 1NAYNAY | 1SHUSHU | 1NSPIRE | 1CORTEZ | 1DAYE |
| 1ND1AN | 1SHUSHU | 1NU GOD | 1COWBOY | 1DBAE |
| 1ND1ANZ | 1SIK RT | 1NUGGET | 1CPLFDM | 1DELCO |
| 1NDPNDT | 1SINR | 1NURSEB | 1CRZYWB | 1DELCO |
| 1NDRLND | 1SISI | 1NYU DDS | 1CTHULU | 1DELI |
| 1NETTIE | 1SKYLER | 1OF1 CAT | 1CU RN | 1DERLND |
| 1NF1N1T | 1SLO12V | 1OF1 CS | 1CUJET1 | 1DFTR |
| 1NFN8LV | 1SLOLS1 | 1ONPAR4 | 1CYAA | 1DH8TO |
| 1NGRV | 1SLOW RS | 1OSBUCK | 1DAD BOD | 1DIPIKA |
| 1NINI | 1SLWSTI | 1OU 1MU | 1DAMIYA | 1DIRTY5 |
| 1NNOV8 | 1SLWV6 | 1OVESUN | 1DANNA | 1DISC |
| 1NR GV UP | 1SMLTRK | 1PACFAN | 1DEEVA3 | 1DIVA88 |
| 1NSP1R3 | 1SMTGRL | 1PAPA1 | 1DERLY | 1DIVAD |
| 1NTED | 1SNYDER | 1PARTEE | 1DERLY1 | 1DOGDAD |
| 1NTEGRA | 1SOONER | 1PEACHY | 1DERVAN | 1DOLAR |
| 1NTMD8R | 1SPEEDY | 1PEPA | 1DEVL | 1DONKEY |
| 1NUMBER | 1SPOILD | 1PHOKIS | 1DIRWMN | 1DR WM 70 |
| 1NURSE | 1SQUISH | 1PISCES | 1DIVAD | 1DRIVEN |
| 1NV3ST | 1SRFDAD | 1PNT4U | 1DOCDOM | 1DRKMRK |
| 1O NIS | 1SSAWRX | 1POINT6 | 1DOGDAD | 1DRLAND |
| 1O1OO1O | 1SSDGM | 1POPPA | 1DOGE | 1E8AZZ |
| 1O5 OVI | 1SSDGM | 1PORKY | 1DOUG1 | 1EARTH |
| 1OFKYND | 1ST AMND | 1PUGLVR | 1DR 1MAN | 1EDDIE1 |
| 1OLD HAG | 1ST AUDI | 1PUMKIN | 1DR WDS | 1EJBN |
| 1ON A RMP | 1ST CADI | 1PUR T 56 | 1DRFLMD | 1ELJEFE |
| 1ONEWUF | 1ST FRND | 1QK4CYL | 1DRFLYF | 1EMBASY |
| 1OO MA | 1ST GEAR | 1QKVETT | 1DRFUL | 1EVLKAT |
| 1OO QTRS | 1ST JEEP | 1QWK4DR | 1DRFULL | 1FEEBS |
| 1OO SJ | 1ST LADI | 1QWKE | 1DUCK1 | 1FERGIE |
| 1OO XU | 1ST LIAM | 1RADMFR | 1DZ NTZ | 1FGTRTD |

WONSER_002049

| | | | | |
|---|---|---|---|---|
| 1OOO BHP | 1ST LV | 1RADST | 1EATA55 | 1FINE63 |
| 1ORANGE | 1ST OFF | 1RADVET | 1EATAS5 | 1FINE72 |
| 1ORD V8R | 1ST PASS | 1RAMROD | 1EDUK8R | 1FINLEY |
| 1PACMAN | 1ST TRAC | 1RARES5 | 1EKAB | 1FISHN |
| 1PAID4 | 1ST TUBE | 1RATT | 1ELANOR | 1FLAT66 |
| 1PANTHR | 1ST YOTA | 1REASON | 1ENVY ME | 1FLOW33 |
| 1PBFT | 1ST3LA | 1REDNEK | 1ENVYME | 1FN 50TH |
| 1PC FLOW | 1ST4DE8 | 1RELL | 1EQUINE | 1FREDOM |
| 1PETE 58 | 1STCFS2 | 1RIDDLE | 1FAST 86 | 1FREST1 |
| 1PHILLY | 1STHD | 1RLNSTN | 1FAST ED | 1FUN JK |
| 1PINOY | 1STWMN | 1ROCKR | 1FAST2 | 1FUN SZ |
| 1PLUM RT | 1SULLY | 1ROOSTR | 1FAST95 | 1FUNV |
| 1POPZ | 1SUNAMI | 1ROSS1 | 1FASTV8 | 1FXD |
| 1PRDE | 1SUPER | 1ROXIE | 1FATCAT | 1G8T RN |
| 1PRETTY | 1SXYBUG | 1RUSH | 1FAVKID | 1GAINES |
| 1PRO SE | 1TAAAT1 | 1SCARY1 | 1FEETIE | 1GAMMEE |
| 1PSU WE R | 1TACH1 | 1SCCY | 1FINE4D | 1GATITA |
| 1PT21JW | 1TAETAE | 1SCGAL | 1FINLEY | 1GEEK |
| 1PTR5 V7 | 1TETA | 1SCUBA | 1FJBLGB | 1GENDEN |
| 1QT4SHO | 1TIFF | 1SELFLV | 1FLIGRL | 1GERE |
| 1QU33NB | 1TO1TO1 | 1SG EBY | 1FLORA | 1GERRY |
| 1QUICKY | 1TRAV | 1SGNWGN | 1FLRT | 1GINGER |
| 1QWIK SS | 1TREASS | 1SHA LUV | 1FLYNDO | 1GN SRT |
| 1RAMROD | 1TRTLDV | 1SHADOW | 1FOFF | 1GNZALZ |
| 1RAVN | 1TRUKR | 1SHAKA1 | 1FORA11 | 1GOJO |
| 1RAWLNS | 1TRUMP | 1SHIRLY | 1FORFUN | 1GOT2GO |
| 1RDSFAN | 1TRUMP1 | 1SHO NUF | 1FORTE | 1GR1NCH |
| 1REDMAN | 1TUFTRK | 1SHOW | 1FSTADI | 1GRACIE |
| 1REDMAN | 1UPFZ | 1SIC CAT | 1FSTBLK | 1GRL BOS |
| 1REEVES | 1USAVET | 1SICKGT | 1FSTBRD | 1GUSSIE |
| 1RELSOV | 1V1 ME EZ | 1SICKV6 | 1FTGRL | 1H1TMAN |
| 1REPTAR | 1VANITY | 1SICZ06 | 1FUNKAR | 1H8YALL |
| 1RITAB | 1VFORCE | 1SIKDZL | 1FUNN71 | 1HARLEY |
| 1RND KO | 1VIKING | 1SJJO | 1FUNVAN | 1HAWG |
| 1ROARB6 | 1VORY | 1SLO4DR | 1FUSION | 1HOBBES |
| 1RONMN | 1VVRL99 | 1SLO4DR | 1FUZZY | 1HOBBES |
| 1RUBY | 1VYSAUR | 1SLOW VW | 1FYNDAY | 1HOLY |
| 1RV4FUN | 1WABIT1 | 1SLWSHO | 1GATORS | 1HOMGRL |
| 1SANDYC | 1WALLEN | 1SLWV6 | 1GD1LUV | 1HOTBOX |
| 1SAVED | 1WASP | 1SLYFOX | 1GEM4U | 1HOTZ51 |
| 1SAVVY1 | 1WATSON | 1SMOKN Z | 1GFORCE | 1HRSPNY |
| 1SELHMZ | 1WDWRTR | 1SMTGUY | 1GFYM1 | 1HTMAMA |
| 1SHADOW | 1WELETU | 1SN FLWR | 1GHOSTU | 1IIII |
| 1SHAKER | 1WFORCE | 1SOCCER | 1GHT DEN | 1IRNMAN |
| 1SHASTA | 1WHEEL | 1SPD JLT | 1GIDYUP | 1JAMIN |
| 1SHEDVL | 1WOOD | 1SPD JLT | 1GISMO | 1JANET |
| 1SHELTY | 1WVGAL | 1SPEAR | 1GL 2BYS | 1JEDI |

| | | | | |
|---|---|---|---|---|
| 1SICK VW | 1XANDER | 1SPLB | 1GLFNUT | 1JEFA |
| 1SIKBOY | 1YA ALI | 1ST 2O2O | 1GMACOZ | 1JIMBOB |
| 1SIKQUN | 1YAOYAS | 1ST AVGR | 1GMASUE | 1JIMNI |
| 1SIKSTI | 1ZERO23 | 1ST BEAR | 1GNNEON | 1JIMUS |
| 1SIMBAS | 1ZINNIA | 1ST FLT 2 | 1GOD1ME | 1JLYNN |
| 1SIXTY1 | 1ZOOMN6 | 1ST FLT 3 | 1GOHEEN | 1JM |
| 1SKBURN | 2 1 TK IT | 1ST FLT 4 | 1GOKART | 1JOHN9 |
| 1SKYDVA | 2 2 TNGO | 1ST FRUT | 1GOKU | 1JRBSHP |
| 1SLK WS6 | 2 4 ARUBA | 1ST JDOG | 1GOKUBK | 1JUWJUW |
| 1SLKMOM | 2 A TEE | 1ST JEN | 1GR8VAN | 1JZ MK3 |
| 1SLO2V | 2 AGP | 1ST L8Y | 1GRISH | 1K CORP |
| 1SLOH 5 0 | 2 ALOHA | 1ST LAYD | 1GRLDAD | 1KAISER |
| 1SLOW M5 | 2 AMW | 1ST MINI | 1GRLMOM | 1KAREN |
| 1SLOW SI | 2 ARR | 1ST NVST | 1GROUCH | 1KASEY |
| 1SLW SI | 2 AX | 1ST R LST | 1GSXR | 1KC ZUK |
| 1SLW60H | 2 AZ | 1ST SEC | 1GUNCLE | 1KELSO |
| 1SLWS4 | 2 B FAIRR | 1ST TO 6 | 1GYN ONC | 1KEVINC |
| 1SLWV6 | 2 B FIT | 1ST VETT | 1GYPSI3 | 1KHPCAT |
| 1SMART2 | 2 BAK | 1STANKN | 1HANCOX | 1KNIGHT |
| 1SPRTAN | 2 BE TAN | 1STARZ1 | 1HEMI1 | 1KOBY |
| 1SS 1LE | 2 BE TAN | 1STHATA | 1HER JAG | 1KOOPA |
| 1SS JAKE | 2 BEEPS | 1STMILE | 1HERRON | 1KRISH |
| 1SSA BRZ | 2 BEES | 1STONE1 | 1HFLPUF | 1KRISSY |
| 1SSA V8 | 2 BLESS | 1STRNG1 | 1HOGS | 1KUZO |
| 1ST BENZ | 2 BMA | 1STUNNA | 1HOTMKZ | 1KWHP |
| 1ST CHCE | 2 BOO | 1SUZIEQ | 1HOTZL1 | 1L1LBUG |
| 1ST CLS | 2 BOUJEE | 1SWAG | 1HPQLLC | 1LADAME |
| 1ST DUDE | 2 BOUNIT | 1SWAGG | 1HPTOW | 1LATINA |
| 1ST FRC | 2 BULLIT | 1SXYGMA | 1HTMSXP | 1LAWYER |
| 1ST GS BP | 2 CAKES | 1T MONEY | 1HTSHOT | 1LAZYK |
| 1ST HWKI | 2 CANDY | 1T1GGER | 1HTTR1 | 1LCKY |
| 1ST LDY G | 2 CCN | 1TALY | 1HUNCHO | 1LEELEE |
| 1ST OWNR | 2 CDF | 1THCB | 1HUNDUN | 1LILITH |
| 1ST SIGN | 2 CIC | 1TIGGZ | 1HUSKER | 1LILRAT |
| 1ST WIFE | 2 CLASSE | 1TONGW | 1HWMF | 1LILY |
| 1ST WYF | 2 CLEVER | 1TOOTS | 1II11II | 1LORD |
| 1ST YOTA | 2 CLS | 1TOWING | 1III1I | 1LOVE4U |
| 1STBRUH | 2 CMJ | 1TREGUY | 1ISENUF | 1LOVE66 |
| 1STCFS | 2 COME UP | 1TRUBLE | 1JASWAL | 1LUCERO |
| 1STCFS | 2 COMISH | 1TRUGOD | 1JAXON | 1LUCERO |
| 1STKING | 2 COR V 7 | 1TRUSON | 1JAY Q7 | 1LUCID3 |
| 1STLDYE | 2 CREED | 1TS F1NE | 1JDJR | 1LVJOY |
| 1STTIME | 2 CRZY 4U | 1TS FAST | 1JEDI | 1M AFOX |
| 1SUAVE1 | 2 CS ROVR | 1TS FLAT | 1JESSEG | 1M ALL 1N |
| 1SUSIQ | 2 CUTE | 1TS JOSH | 1JHUMP | 1M LAT3 |
| 1SXYPNY | 2 CUTE 80 | 1TS MINE | 1JMST8 | 1M LUVD |
| 1T IT ALL | 2 D LAKES | 1TUFCAT | 1JOHN C3 | 1M NO CTY |

WONSER_002051

| 1TATE | 2 DADA | 1TUNTOY | 1JOHN1 9 | 1M S1OW |
|---|---|---|---|---|
| 1THES 5 9 | 2 DEVOE | 1TZH3RZ | 1JOHN9 | 1M SLOW |
| 1TINY | 2 DIABLO | 1UCKY | 1JP2NV | 1MA G1N3 |
| 1TONJK | 2 DIRTY | 1UPTOP | 1JRUSS | 1MA1PA |
| 1TRIP | 2 DJF | 1USIC1 | 1JUNKIE | 1MADMAX |
| 1TRKHWK | 2 DLO | 1UV 2 GO | 1K CRNES | 1MAKEUP |
| 1TS FUN | 2 DLS | 1UVTWO | 1K DAY | 1MARCUM |
| 1TSGON3 | 2 DOE HOE | 1V1 RU5T | 1K JAY | 1MARTYB |
| 1TVSH | 2 DOG CAR | 1VFORCE | 1K JDC | 1MASTER |
| 1TWITCH | 2 DRL | 1VIXN | 1K STVN | 1MAUI |
| 1TY BITY | 2 DU | 1VMAX | 1KAIKA | 1MAXX |
| 1TZ M1NE | 2 DUNK | 1VOICE | 1KAM H | 1MCPEEK |
| 1TZ NANA | 2 DUSTY J | 1VOODOO | 1KATANA | 1MEAN57 |
| 1UK GIRL | 2 DVG | 1WALK3R | 1KCFAN | 1MEKA2U |
| 1UM DEUM | 2 E | 1WARDEN | 1KELSEY | 1MERAKI |
| 1UN4GVN | 2 EBY | 1WDRWMN | 1KISMET | 1MHIM |
| 1UPPITY | 2 ET | 1WINNER | 1KITTY1 | 1MHIM |
| 1V1RUST | 2 FAAST | 1WMAN | 1KNG JAY | 1MIKEH |
| 1VABOY | 2 FAR GON | 1WMAN | 1KULKAT | 1ML GO |
| 1VETTE4 | 2 FED | 1WRFRD | 1KURT | 1MO4 MA |
| 1VFORCE | 2 FEL | 1WRK4IT | 1KYNE | 1MOJADO |
| 1W8 FOR U | 2 FINGRS | 1WRNGLR | 1LADAYA | 1MOLAP |
| 1WACK | 2 FLI | 1WUBRG | 1LADYNA | 1MOOO |
| 1WALTON | 2 FOR LCK | 1WWJD | 1LADYRW | 1MOTM |
| 1WAYA | 2 FROSTI | 1XX3XY | 1LAMBIE | 1MQQN1 |
| 1WHYKNT | 2 FT BRAT | 1YEEYEE | 1LANDIS | 1MRDR |
| 1WWITCH | 2 FURYUS | 1YNOT | 1LAQDVS | 1MREDAY |
| 1XOYE | 2 GAMERS | 1YODA | 1LAS CAZ | 1MTNDEW |
| 1YENKO | 2 GD B TG | 2 2 BEACH | 1LB12OZ | 1MUGGLE |
| 1YIAYIA | 2 GEK | 2 2NONE | 1LDY DAR | 1MUNOZ |
| 1YIAYIA | 2 GJC | 2 4 FISHN | 1LEGG | 1MZ SWAN |
| 1ZAMORA | 2 GNARLY | 2 4HKIDS | 1LEGMAN | 1MZSAPF |
| 2 | 2 GOOFY | 2 A YEAR | 1LF 2LV | 1N D3BT |
| 2  CANADA | 2 GR8 DGS | 2 AAH SUM | 1LFE2LV | 1N1MAK3 |
| 2 ACE | 2 GRAMS | 2 ABAM | 1LILBIT | 1N8 ACTS |
| 2 AMD | 2 GRIFF | 2 ADEX | 1LLIN1 | 1NADINE |
| 2 AMDT | 2 GROOM | 2 AKRON | 1LOKI | 1NAHUM7 |
| 2 B UNEEK | 2 GRW | 2 ALPHAS | 1LOVE14 | 1NALFT |
| 2 BANES | 2 HAPPY | 2 AMIGO | 1LOVEMA | 1NATION |
| 2 BARNS | 2 HARD | 2 AMORES | 1LOVETW | 1NATION |
| 2 BAT KAV | 2 HCK | 2 AMUN RA | 1LOVLY1 | 1NAVI |
| 2 BD DOGS | 2 HEAT | 2 ANGELZ | 1LOWW27 | 1NDIANA |
| 2 BE FREE | 2 HGWRTS | 2 ANT | 1LPAT4L | 1NDOMBL |
| 2 BE WELL | 2 HIGH | 2 AWH SUM | 1LUVALM | 1NDY 5OO |
| 2 BE WILD | 2 HOUNDS | 2 AWSOM | 1LUVLCY | 1NERTIA |
| 2 BEAR MT | 2 IF BY Z | 2 B GRTFL | 1LUVPC | 1NETTA J |
| 2 BEARMS | 2 ILLEST | 2 B N HWI | 1LV4LFE | 1NEWAY |

WONSER_002052

| | | | | |
|---|---|---|---|---|
| 2 BEBE | 2 IN LOVE | 2 BEVS | 1LVD BMD | 1NFRNO |
| 2 BL3SD | 2 IRON | 2 BEVS RV | 1LWEEEE | 1NGRAM |
| 2 BLIEVE | 2 JAM | 2 BLUE 2 | 1LYEET | 1NICA |
| 2 BOILER | 2 JAN | 2 BOLD 2 | 1M BE 4 U | 1NICKIB |
| 2 BOOYZ | 2 JAP | 2 BOOKER | 1M BLUE | 1NITA |
| 2 BPK | 2 JARHDS | 2 BOUNIT | 1M HUGE | 1NJNS |
| 2 BRE | 2 JC | 2 BPOOL | 1M1NGO | 1NLINE 6 |
| 2 BRICKS | 2 JEEP | 2 BRG | 1MAMA BR | 1NOMAD1 |
| 2 BRU | 2 JFH | 2 BUG | 1MANVAN | 1NONNI |
| 2 BUD | 2 JGMI | 2 CAFFEY | 1MARINO | 1NOVA |
| 2 BUDDY | 2 JM | 2 CAJUN | 1MCKNZZ | 1NSHO |
| 2 BULLY | 2 JMC | 2 CAMP | 1MCRFAN | 1NSIGHT |
| 2 BUSY 2 | 2 JMF | 2 CAT MOM | 1MDGREZ | 1NSP1RE |
| 2 BYPASS | 2 JTK | 2 CB | 1MDOG | 1NSPIR3 |
| 2 CANDI | 2 KAELIN | 2 CCH | 1MDRMZ | 1NSTY SS |
| 2 CARRIE | 2 KDL | 2 CHAI | 1MEAN JK | 1O MPG |
| 2 CBS | 2 KLG | 2 CHERYS | 1MEAN79 | 1OFAKND |
| 2 CDR PNT | 2 KLUB | 2 CJR | 1MEANST | 1OFTHE1 |
| 2 CGG | 2 KNW GOD | 2 CM | 1MEATON | 1OHBUCK |
| 2 CHQ LK | 2 KOO 4U | 2 CMO | 1MEDUSA | 1OLSCHL |
| 2 COY 4 U | 2 KQQL | 2 CNF | 1MENDY | 1ONYX31 |
| 2 CPL | 2 LATE | 2 CODY | 1MEWTWO | 1OO BG |
| 2 CREWZ | 2 LEGION | 2 CREATE | 1MFASTR | 1OO SJ |
| 2 CRUZER | 2 LIMES | 2 CSP | 1MICHEL | 1OOFL |
| 2 CTE 4U | 2 LIS | 2 CVO | 1MINNIE | 1OORADS |
| 2 CUPZ | 2 LIT | 2 CWH | 1MISSY | 1OSUBUC |
| 2 CURE MD | 2 LKF | 2 CZ | 1MN MCHN | 1OTH GEN |
| 2 CURVY | 2 LONNIE | 2 CZ | 1MNOTOJ | 1OUTOF1 |
| 2 CUTE 60 | 2 LORD IO | 2 D FORT | 1MOMMA | 1P LUFFY |
| 2 CUTE 60 | 2 LOUDDD | 2 D LAK 2 | 1MOMMAJ | 1P1CKLE |
| 2 DA GULF | 2 MAA | 2 D RALLY | 1MOOR | 1PA1MA |
| 2 DBLOC | 2 MACK | 2 DA BOAT | 1MORGIE | 1PAPA 6 |
| 2 DCA | 2 MAMA | 2 DAB | 1MOXIE | 1PAPA G |
| 2 DEZ | 2 MAWMAW | 2 DB | 1MP3R1L | 1PAPAW1 |
| 2 DG | 2 MCC | 2 DEMONS | 1MRBTRE | 1PAPPAS |
| 2 DHL | 2 MDD | 2 DEUCE | 1MRTZTR | 1PCNR |
| 2 DIMPLE | 2 METER | 2 DIE FOR | 1MRZMAR | 1PENCIL |
| 2 DLH | 2 MHJ | 2 DIVERS | 1MSANTA | 1PHIDDY |
| 2 DOM | 2 MIMI 2 | 2 DIVERS | 1MSASA | 1PLCOPE |
| 2 DVS | 2 MNY KID | 2 DJM | 1MSKIMB | 1POGO |
| 2 DWM | 2 MOE S | 2 DLE OO | 1MSMARY | 1POINT |
| 2 ECP | 2 MOLLY | 2 DNB | 1MSORRY | 1POSSUM |
| 2 EDM | 2 MOORE | 2 DNT | 1MSSNLG | 1PRZ2GD |
| 2 ELK LK | 2 MOTOR | 2 DONNIE | 1MY LIFE | 1PSALMS |
| 2 ESP | 2 MOX | 2 DRM | 1MY LIFE | 1PT9GPA |
| 2 FASSST | 2 MRSKIM | 2 DROGON | 1MY T GOD | 1PUGMOM |
| 2 FAST | 2 MS FUN | 2 DTI | 1N ONLY U | 1PUNK |

WONSER_002053

| | | | | |
|---|---|---|---|---|
| 2 FAST 4 | 2 NAMES | 2 EEE | 1N1 EQL2 | 1PYLET |
| 2 FAST C7 | 2 NANA 3 | 2 EMZ | 1N10KNG | 1QK4CYL |
| 2 FAT RAT | 2 NASHTY | 2 ERB | 1N1RUST | 1R1SH IZ |
| 2 FLOWER | 2 NAUTY | 2 EZY | 1N7MD8R | 1RABBIT |
| 2 FLY MA | 2 OLIVER | 2 FALCON | 1NAJAF | 1RADBUG |
| 2 FOLLY | 2 ONE SIX | 2 FAMILY | 1NAM VET | 1RADZR1 |
| 2 FOTO BG | 2 OTTERS | 2 FAR OUT | 1NANCY | 1RAEGAN |
| 2 FUSED | 2 OUT | 2 FASTED | 1NANNAN | 1RAHAL |
| 2 GAGA | 2 PAPPY | 2 FINE 1 | 1NASIR | 1RASCAL |
| 2 GARNET | 2 PEEKS | 2 FLARE | 1NASTZ | 1RAVEN1 |
| 2 GIGI 2 | 2 PHARR | 2 FN COZY | 1NCRDBL | 1RAVENS |
| 2 GLT | 2 PLATNM | 2 FOCUSD | 1NDYCAR | 1RAYJ2 |
| 2 GO CAMP | 2 PLUM 4U | 2 FOR 1O | 1NEZZIE | 1REDCAT |
| 2 GO OUT | 2 PM | 2 FST | 1NFERNO | 1REDHOT |
| 2 GOD GLY | 2 PNT SLO | 2 G ZUS | 1NFOMAN | 1REDMAN |
| 2 GOLDIE | 2 PRAISE | 2 GAK | 1NGOD | 1REILRN |
| 2 GRACES | 2 PRCENT | 2 GAY 4 U | 1NGOD | 1REVD |
| 2 GROK | 2 R MTN | 2 GLADYS | 1NKED UP | 1RIPIT |
| 2 GSP | 2 R SOME | 2 GLAMMA | 1NNJE2 | 1RNG2RL |
| 2 GUNS | 2 R SUM | 2 GLORY | 1NONIE | 1ROAD |
| 2 HALES | 2 RANSOM | 2 GN SNS | 1NSPIR3 | 1RON GRL |
| 2 HOCKEY | 2 RASCLS | 2 GOD BTG | 1NSTY SS | 1RONPGS |
| 2 HONOR | 2 RDJ | 2 GOQD 4U | 1NT3NSE | 1SAAB1 |
| 2 HOULAS | 2 REV LUV | 2 GPA | 1NTED | 1SAGE4 |
| 2 HTC | 2 RICH | 2 GRANDS | 1NTEGRA | 1SAKURA |
| 2 HUDSON | 2 RICH 2 | 2 HARRY | 1NTU1T | 1SASSY |
| 2 HUNT | 2 RORO | 2 HICKS | 1NVADER | 1SAVGAS |
| 2 I | 2 ROTEN | 2 HIGH 5 | 1NVE5T | 1SCARAB |
| 2 ID PONY | 2 ROTTN | 2 HRD WRK | 1O MPG | 1SENPAI |
| 2 INTNTZ | 2 ROTTN | 2 ITALY | 1OCEAN1 | 1SEVN18 |
| 2 ISAIAH | 2 ROUGH | 2 JAA | 1OF ATE | 1SG JT |
| 2 ISHN DN | 2 ROWDY | 2 JDB | 1OF1POP | 1SG RC |
| 2 JAB | 2 ROZE | 2 JJM | 1OF2MRE | 1SHAWNA |
| 2 JEB | 2 RSB | 2 JLR | 1OFATE | 1SHTY |
| 2 JEEPY | 2 RT | 2 JONZ 2 | 1OFNONE | 1SICIS |
| 2 JFK | 2 SAFO | 2 JUICED | 1OG J MPG | 1SICVIC |
| 2 JGE | 2 SAILS | 2 JUMPS | 1OLDG | 1SILVA |
| 2 JHM | 2 SAS5Y | 2 KARMA | 1OLDRAM | 1SKIN RN |
| 2 JLN | 2 SCH | 2 KEYS 17 | 1OMPG | 1SLOGSR |
| 2 JO | 2 SCOTTY | 2 KLEAN | 1ONY BOY | 1SLOMX5 |
| 2 JPR | 2 SCOUT | 2 KOBE 24 | 1ONYX1 | 1SLOS10 |
| 2 JTP | 2 SDP | 2 L3GIT | 1OO 1OO | 1SLOWC6 |
| 2 K WHITE | 2 SEATER | 2 L8 IWUN | 1OO CP | 1SLOWRX |
| 2 KE WEST | 2 SEXZ | 2 LAHNI | 1OO HNST | 1SLW3V |
| 2 KEV J | 2 SHEA | 2 LAKES | 1OOK UP | 1SLWV6 |
| 2 KLE | 2 SHUFF | 2 LCK | 1OOO CLB | 1SMCCOY |
| 2 KO | 2 SIC 4U | 2 LEFTYS | 1OOO ISL | 1SMCRUZ |

WONSER_002054

| | | | | |
|---|---|---|---|---|
| 2 KSS | 2 SIDES | 2 LEWES | 1OOO1OO | 1SMOOTH |
| 2 KUL KDZ | 2 SILENT | 2 LIBRA | 1OOOY | 1SMOUV1 |
| 2 LADY DI | 2 SISTER | 2 LK ERIE | 1OPHIE1 | 1SPECLK |
| 2 LAH | 2 SKA | 2 LORI A | 1OROZCO | 1SPROUT |
| 2 LAK LIF | 2 SKOOPS | 2 LUV | 1P DAWG | 1SRG |
| 2 LDH | 2 SLEEPY | 2 LYNIE | 1P21GWZ | 1SSLT1 |
| 2 LIT 2QT | 2 SLW | 2 MAGA | 1PACFAN | 1ST ACE |
| 2 LK CUMB | 2 SMALL 2 | 2 MAMBA | 1PAINT | 1ST AVE |
| 2 LKS | 2 SMO | 2 MARTIN | 1PAPOO | 1ST BASE |
| 2 LMC | 2 SNOOPY | 2 ME | 1PARSEC | 1ST BSKT |
| 2 LOYAL B | 2 SNOOPY | 2 MEG | 1PATRSN | 1ST GOD |
| 2 LRE | 2 SON RN | 2 MILL | 1PB 38IN | 1ST GOD |
| 2 LTR | 2 SPYC 4U | 2 MIN MNR | 1PEARL1 | 1ST HUMN |
| 2 MAC | 2 SSCC | 2 MISS G2 | 1PETER2 | 1ST L8Y |
| 2 MAD MEN | 2 STATES | 2 MJB | 1PLUS1 | 1ST LAST |
| 2 MANGOS | 2 STIX | 2 MNY CRS | 1POCKET | 1ST MOST |
| 2 MAYA | 2 SWANS | 2 MNY KDZ | 1POINT1 | 1ST N TEN |
| 2 MCH RED | 2 SWEET 2 | 2 MOMBA | 1POLK | 1ST TRK |
| 2 MCHUGH | 2 SWWEET | 2 MOTORS | 1POLLO | 1ST TURN |
| 2 MD PHD | 2 SYL | 2 MRA | 1PONCH | 1STARK1 |
| 2 MILKY | 2 TA LOU | 2 MT | 1POPI | 1STBSKT |
| 2 MILKY | 2 TAP | 2 MT DOOM | 1POPI24 | 1STCHR |
| 2 MKG | 2 TAZ | 2 MY DOLL | 1PRITIB | 1STDAR |
| 2 MLP | 2 THA TOP | 2 N | 1PRPLEU | 1STG12V |
| 2 MLU | 2 THE MTN | 2 N BYND | 1PUNISH | 1STMET |
| 2 MLV | 2 TIB TER | 2 NALI | 1PURPSE | 1STOCKG |
| 2 MOMMY | 2 TM | 2 NEO | 1PUZZLE | 1STORY |
| 2 MOONS | 2 TONE SQ | 2 NEWFIE | 1PWRWGN | 1SUNBUG |
| 2 MORGAN | 2 TOWING | 2 NIP | 1PYRATE | 1SWOOSH |
| 2 MOVER | 2 TOXIC | 2 NUTS | 1QBALL | 1SWTTHG |
| 2 MOVIES | 2 TRUCKS | 2 NVRLND | 1QTDIVA | 1T IT ALL |
| 2 MUD | 2 TWO | 2 OF2 SVT | 1QUEEN S | 1T4BTYJ |
| 2 MUGLES | 2 TZUS | 2 OL MC | 1QUIKV6 | 1TALONR |
| 2 MY BAG | 2 UP | 2 PBGV | 1QWEEN | 1TAMID |
| 2 MY DEW | 2 VIC | 2 PED | 1R1SHSN | 1TBIRD |
| 2 MY JOY | 2 WCL | 2 PETTRY | 1RAD JAG | 1THOMAS |
| 2 MY YFEE | 2 WDW | 2 PHONG | 1RADCAM | 1TIDNAB |
| 2 MYDAD | 2 WRFRD | 2 PIT MOM | 1RADGRL | 1TIFF |
| 2 MYKES | 2 WTL | 2 PNT SLW | 1RAGTOP | 1TIGERS |
| 2 MZ | 2 WYT | 2 POINT 8 | 1RAMEY | 1TIGGY1 |
| 2 NARNIA | 2 X CHAMP | 2 POPES | 1RATSUN | 1TIM 2 4T |
| 2 NEO N8 | 2 XTR3ME | 2 PVD | 1RAWMUA | 1TLL G1T |
| 2 NLT | 2 YAK | 2 QKA LK | 1RDKG | 1TM 1DRM |
| 2 NOMADZ | 2 YUTES | 2 QU1ET | 1RDROSE | 1TM 1DRM |
| 2 OTAKU | 20 CN | 2 R | 1RELAX | 1TODD K |
| 2 OX | 20 HR | 2 RACHET | 1RENE | 1TODDK |
| 2 OZ | 20 MAGA | 2 RAD 4U | 1RENEE | 1TRAV1S |

WONSER_002055

| | | | | |
|---|---|---|---|---|
| 2 PAYNE | 20 MG | 2 RAPTOR | 1REPENT | 1TRCPNY |
| 2 PEACE | 20 PAWZ | 2 RAY | 1RIVER1 | 1TRUSON |
| 2 PEACH | 20 PONY | 2 RAYNA | 1RLAST | 1TURBO |
| 2 PGM | 20 SHLBY | 2 REDEYE | 1RN EAGL | 1UCKY |
| 2 PLATE | 20 SLOW | 2 RGH | 1RNMN | 1UGAFAN |
| 2 PO | 20 SMTHN | 2 RJS | 1ROBBIN | 1UNRULY |
| 2 POPPA 2 | 20 STANG | 2 RSZ | 1ROHEAD | 1UNUM1 |
| 2 POWMIA | 20 SUPRA | 2 RUGRAZ | 1ROHEAD | 1UOFM |
| 2 POYNT O | 20 TRIBE | 2 SAA | 1RONDO | 1UXURY |
| 2 PSW | 2001 XJ | 2 SHAWS | 1ROSES 1 | 1V1 HALO |
| 2 PT OHH | 2002 SS | 2 SHERRY | 1RVLS | 1VADR |
| 2 PUDELS | 2003 MM | 2 SHOP | 1S FST CR | 1VALLEY |
| 2 PUPZ | 2005 JS | 2 SIX | 1SAIRAM | 1VANITY |
| 2 PURPLE | 2005 PM | 2 SK | 1SALT | 1VAUGHN |
| 2 QRT | 2007 LS | 2 SMART | 1SAML 29 | 1VFORCE |
| 2 R LAKE | 2009 RT | 2 SMOOV | 1SASSIB | 1VIVA1 |
| 2 RAMONA | 201 JR | 2 SMUVE | 1SAYLOR | 1VROOOM |
| 2 RAT | 2011 JC | 2 SNEAKY | 1SBITCH | 1VS1 ME |
| 2 RBUKL | 2013 | 2 SOLID | 1SCHATZ | 1VTWN |
| 2 READY | 2016 JC | 2 SP1CY | 1SCHAUB | 1WEEZIE |
| 2 RED KEZ | 2016 MX | 2 SPOILD | 1SCRPIO | 1WGOD |
| 2 ROIC | 2019 DW | 2 SQUIDS | 1SECRET | 1WIDOW |
| 2 ROSE | 2019 GT | 2 SS | 1SELECT | 1WILDGT |
| 2 ROSES 5 | 2019 HD | 2 STARR | 1SEVN | 1WISHY |
| 2 ROSES 6 | 2019 SR | 2 STEEL 2 | 1SEXYB | 1WITGOD |
| 2 ROSES 9 | 2019150 | 2 STEP N | 1SGT VET | 1WLD HRT |
| 2 ROW | 202 AC | 2 STIFF | 1SGWIFE | 1WORLD1 |
| 2 RS | 2020 Z | 2 SUS | 1SH1KIL | 1WRKCAR |
| 2 RUGBY | 2028410 | 2 TALL 2 | 1SHAMAN | 1WWJD58 |
| 2 RYN | 204 MR | 2 TDL | 1SICVIC | 1X WOSMK |
| 2 SAUCY | 204 RK | 2 TEEBOX | 1SIGMA1 | 1XANADU |
| 2 SCREWS | 2040 | 2 TERBOS | 1SIZZLE | 1XTRA |
| 2 SEATER | 206 | 2 THE C | 1SLAKER | 1YLEKOT |
| 2 SH1NY | 209 SD | 2 THE END | 1SLD TME | 1YOUSEF |
| 2 SHINE | 209 SD | 2 THESS 2 | 1SLKAMG | 1YX |
| 2 SHOEZ | 209FB | 2 THESS 2 | 1SLNG | 1ZNW1F |
| 2 SHOOKD | 20DRIVE | 2 THICK | 1SLO SS | 2 ABU |
| 2 SIP | 20T RIDE | 2 THR | 1SLO5OH | 2 ABUELA |
| 2 SJS | 21 CC | 2 TINK | 1SLOBOI | 2 AC |
| 2 SKS | 21 DREW | 2 TLW | 1SLOCAT | 2 ACCORD |
| 2 SLO SI | 21 JE | 2 TMD | 1SLOD21 | 2 ACF |
| 2 SLW BRO | 21 KP | 2 TMR | 1SLOSHO | 2 ACL |
| 2 SN JR | 21 SR | 2 TO SK | 1SLOW86 | 2 AERO |
| 2 STINE 2 | 21 TS | 2 TOM | 1SLOWG | 2 AHSUM |
| 2 STOKED | 210 CAMP | 2 TON | 1SLOWG8 | 2 ALFA 7 |
| 2 SWEET P | 210 T | 2 TONI M | 1SLOWI4 | 2 ANDREW |
| 2 T DIXIE | 211 | 2 TREES | 1SLOWZ | 2 AUGIE |

WONSER_002056

| | | | | |
|---|---|---|---|---|
| 2 TAI CHI | 212221 | 2 TRUMP 4 | 1SLVR09 | 2 AWSUM |
| 2 TAT | 212DUES | 2 TWO SLY | 1SLW4DR | 2 BACK 40 |
| 2 TAYLOR | 2131 | 2 U LAURA | 1SLW5OH | 2 BB |
| 2 TEE | 214 VP | 2 VAHALA | 1SLWG37 | 2 BE FAST |
| 2 TG | 216 CLE O | 2 VALHLA | 1SLWGTI | 2 BE OR |
| 2 THA BAG | 216 LIFE | 2 VANCEY | 1SLWKIA | 2 BIX |
| 2 THE LAB | 21619 | 2 VELOCE | 1SLWTRK | 2 BLAZE |
| 2 THE LFT | 217 NM | 2 WHIT | 1SMSPRK | 2 BOLIN |
| 2 THE TOP | 219 | 2 WILL | 1SOPH | 2 BOO |
| 2 THE WTR | 21DRIVE | 2 WLR | 1SOZAYY | 2 BOOYZ |
| 2 THR1VE | 22 DZZL | 2 WRIGLY | 1SP1R1T | 2 BOOYZ |
| 2 TIRED | 22 JI | 2 WYD | 1SPEED | 2 BORZOI |
| 2 TOASTY | 22 MG | 2 XTRA | 1SPICE | 2 BOSSE |
| 2 TOUGH | 22 NC | 2 YAH | 1SPIDER | 2 BOSSEE |
| 2 TRANE | 22 NOEL | 20  HAWK | 1SPOOKY | 2 BOYZ |
| 2 TRVLRS | 22 RL | 20 2 LIFE | 1SQUIRT | 2 BRUCE |
| 2 TUF 2TM | 22 S L LR | 20 AGAIN | 1SRCE2 | 2 CAN SAM |
| 2 ULORD | 22 TWIN | 20 ALOHA | 1SSFOR2 | 2 CAV |
| 2 US | 22 USNA | 20 BX | 1ST 2 FLY | 2 CDG |
| 2 VFW | 220 KJ | 20 CD | 1ST BOOK | 2 CENT |
| 2 W1CK3D | 221 BEEE | 20 CHASE | 1ST BORN | 2 CHAINZ |
| 2 WFO | 221528 | 20 GAUGE | 1ST BOSS | 2 CIGAR |
| 2 WILDE | 222 YF | 20 HD | 1ST BRNC | 2 CJE |
| 2 WILSON | 2222 LP | 20 HONDA | 1ST DATE | 2 CLE |
| 2 WINERY | 2228 | 20 MG | 1ST GOLF | 2 CODE |
| 2 WYCKED | 2232 GF | 20 RED I | 1ST GRND | 2 COLE |
| 2 X CHARM | 223GBNF | 20 SC | 1ST HEMI | 2 COOK E |
| 2 X MIMI | 225 AM | 20 SC PK | 1ST JAKE | 2 COP |
| 2 X NANA | 225HPGT | 20 SENT | 1ST MOM | 2 COR S17 |
| 2 YIP | 22A TA3 I | 20 SHAKR | 1ST ONE | 2 CREWS |
| 20 | 22DRIVE | 20 VETTE | 1ST ORDR | 2 CRJ |
| 20 ANGEL | 22GEAUX | 2002 RL | 1ST SON | 2 CRZY 4U |
| 20 DR | 22O GRP3 | 2002 TB | 1ST STEP | 2 CSV |
| 20 DRAM | 22VALE | 2003 VW | 1ST STIK | 2 CULP |
| 20 GAGE | 23 BK | 2004 LJ | 1ST TRUK | 2 CULP |
| 20 HR | 23 FB | 2006 | 1ST TURN | 2 CYNDI |
| 20 MG | 23 LAKER | 2008 SS | 1ST YEAR | 2 D |
| 20 TC | 23 PICK 6 | 2010 | 1ST YOTA | 2 DA LOU |
| 20 WOODS | 231909 | 2011 TH | 1STINGR | 2 DCA |
| 2002 D | 2333 | 201130 | 1STITLE | 2 DCP |
| 2003 KJ | 2345 | 2013 RT | 1STNEW1 | 2 DDS |
| 2005 GT | 235 | 2015 PM | 1STOR  ME | 2 DEK |
| 2009 E | 2354444 | 2017 GS | 1STRONG | 2 DGS |
| 2013 WR | 236 | 2018Z | 1STUBE | 2 DID |
| 2014 SS | 237OOOO | 2019 | 1SUBUWU | 2 DJB |
| 2017 RS | 23DRIVE | 2019 GS | 1SUNSET | 2 DJS |
| 2017 SO | 23GONE | 2019 SG | 1SUPRA | 2 DJW |

WONSER_002057

| | | | | |
|---|---|---|---|---|
| 2018 GS | 24 | 2020 AA | 1SWEET R | 2 DMH |
| 2018 RT | 24 7 AGNT | 2020 HD | 1SWTSXT | 2 DNB |
| 2018 SE | 24 7 BLSD | 2020 R | 1SXYGRD | 2 DO |
| 2018911 | 24 GALL N | 2020 SD | 1T TONE | 2 DONUTS |
| 2019 | 24 TA | 2034506 | 1T4DAL3 | 2 DRIVEN |
| 2019 BB | 24 TS | 20350 R | 1TACOMA | 2 DRL |
| 202 EZ | 240 BRVO | 204 | 1TAKHAR | 2 DRM |
| 202 TC | 240725 | 2046 M | 1TASHA | 2 DSC GLF |
| 202 V | 241 KIDS | 204863 | 1TBOOTH | 2 EB SC |
| 202 VC | 241070 | 206 KL | 1TBYRD | 2 ENYART |
| 2020 MD | 242 GOAT | 20KAAA | 1TEETER | 2 EPCOT |
| 2020 RT | 2424 | 20PRIL | 1TELLEO | 2 ERR |
| 2021 | 243 | 20RACKS | 1TEXAS | 2 ESQS |
| 203 SSOB | 247 MT | 20STING | 1TIPTOP | 2 EYE |
| 2031413 | 247 SB | 20TANG | 1TL BUFF | 2 FANCY |
| 204 KY | 24BURNA | 20TH MK4 | 1TOOTSE | 2 FAR |
| 205 RS | 24DELI | 21 JD | 1TOPHER | 2 FARMS |
| 209 SD | 24DRIVE | 21 JEEP | 1TORO | 2 FAY FAY |
| 20ANGEL | 24FRIPP | 21 JP | 1TRINA1 | 2 FB BOYS |
| 20CVP9R | 24GIBB | 21 LP | 1TROT | 2 FFH |
| 20K DAY | 24HOLT | 21 NT | 1TRUSTH | 2 FLYY |
| 20TRUMP | 24K RIV | 21 QF | 1TS 4 HIM | 2 FRANTZ |
| 21 4EVER | 25 CJ | 21 ROSES | 1TS FINE | 2 FUN GG |
| 21 AMDG | 25 FM | 21 SP EVL | 1TS L1T | 2 FUNKY |
| 21 DH | 25 FS | 21 TRIBE | 1TSMYNE | 2 FV |
| 21 EJ | 25 HOSS | 21 TYPE R | 1TSTASH | 2 GAK |
| 21 HTTR | 25 JAVL | 211 | 1TYTY | 2 GDFH |
| 21 RG | 25 LYMAN | 211 | 1TZ FAST | 2 GFF |
| 21 VL | 25 SR | 2112 NP | 1U ALUM | 2 GIN |
| 210 TRIB | 250 R | 212 | 1U GO GRL | 2 GOD 1ST |
| 2107869 | 250 V | 212 BOSS | 1UCH1HA | 2 GOONS |
| 211 BRE M | 251814 | 2125 HC | 1UCIFER | 2 GREEN |
| 214 K | 252 | 212TH CC | 1UKGRL | 2 GRN SOX |
| 216 ALL N | 252 P | 214 LK | 1UNLMTD | 2 GSP |
| 216 ALLN | 2559 | 2152513 | 1UP5DWN | 2 GVW |
| 216RACN | 25ATAT | 216 CLE O | 1UPONX | 2 H1MM IO |
| 216SJ | 25DRIVE | 216 KASH | 1V1 ME M8 | 2 HAVIES |
| 21DAFUL | 25GANW | 216KRMA | 1VEGAN | 2 HEIDI |
| 21FLASH | 25HOURS | 217 SP | 1VENM | 2 HEL |
| 21HAYES | 25TH ANN | 2189 AT | 1VERTIS | 2 HFS |
| 21SIXX | 25TH NCM | 21GOVN2 | 1VETT87 | 2 HIS WIL |
| 22 OF 1OO | 26 CENTS | 21MUSIC | 1VFORCE | 2 HULK |
| 220 | 26 PT TWO | 21PCSC | 1VROOM1 | 2 IRV |
| 220 SE | 26 SMOKE | 21QWSTN | 1WARPIG | 2 ISRAEL |
| 221 | 26 WR | 21STCEN | 1WAY CHU | 2 JAC |
| 221 | 265 | 22 BECCA | 1WAYJR | 2 JAH |
| 222 LK | 265 | 22 COACH | 1WAYNE | 2 JEJ |

WONSER_002058

| | | | | |
|---|---|---|---|---|
| 223RUGR | 26DRIVE | 22 EB NB | 1WEEN1 | 2 JGE |
| 2248 JT | 26O ZEE | 22 FR | 1WHISPR | 2 JH |
| 225 UG | 26PT2 MI | 22 J | 1WILD | 2 JHM |
| 2273 T | 27 4 PSLM | 22 KB | 1WINWIN | 2 JHT |
| 22745 MW | 27 CREW | 22 KF | 1WLDHRZ | 2 JIMNI |
| 227IN | 27 JL | 22 KP | 1WLPL | 2 JLD |
| 229 | 27 PSLM 4 | 22 OH | 1WOLF | 2 JOJO |
| 22A 3VOM | 27 R1NGS | 22 RINA | 1XFTK | 2 JPR |
| 22GIGI | 27 TT | 22 WP | 1XXXY | 2 JPR |
| 23 KAIT | 270XA | 221 B | 1YAHWEH | 2 JRG |
| 23 RD DON | 271 SY | 222 CB | 1ZIPPY | 2 JS MOM |
| 23 RM | 272 | 222 UR | 1ZOMBE | 2 JTK |
| 23 WH | 272 NT | 222143 | 1ZROAWY | 2 JU |
| 230 MS | 272 NZ | 2248 | 1ZSA ZSA | 2 JUDI |
| 231 BW | 273 | 226 X | 1ZZTOP | 2 JWP |
| 231 SBRZ | 273 TALK | 2262009 | 2  BIGG | 2 JWW |
| 232 LAWS | 275 NB | 228 J | 2  MAINE | 2 KAL |
| 232323 | 276 RA | 22PEACE | 2  TONY D | 2 KAN |
| 234 DS | 2795 | 23 4 LIFE | 2 4 UBRO | 2 KDC |
| 235 SS | 27999 | 23 ADRI | 2 4UBRO | 2 KEY WST |
| 235 U | 27ALDAY | 23 BANKS | 2 5COOPS | 2 KGS |
| 237 HP | 27DRIVE | 23 BP | 2 A GAME | 2 KKS |
| 23AUDE | 27SESS | 23 JC | 2 AFC | 2 KLL |
| 23GKIDS | 27TH PSM | 23 JL | 2 AHH SUM | 2 KMBRLY |
| 23RD DON | 28 CC | 23 TBCKT | 2 AJAM | 2 KMBRLY |
| 23REBEL | 28 MO | 23 WS | 2 ALI | 2 KROLIK |
| 23TBUCK | 28 NICKY | 2319 | 2 AMIE | 2 KSH |
| 24 CINCY | 28 RINGS | 2321 | 2 AMNMNT | 2 KTM |
| 24 JY | 28 S | 2336 | 2 ANGLS | 2 KUL KDZ |
| 24 TG | 28 XC | 238ACTS | 2 ARC | 2 KV |
| 240 BRVO | 282 YY | 23D PSLM | 2 ASCEND | 2 KWIK |
| 24007 JB | 2833 | 23IWIN | 2 ASHLEY | 2 KYNE |
| 240GT | 2863142 | 24 4EVER | 2 ATWOOD | 2 LAVA |
| 242 RWBY | 287 MP CO | 24 7 BLSD | 2 AUGMOU | 2 LEO |
| 243NANA | 289 CBRA | 24 BURNS | 2 AWW | 2 LINDA 2 |
| 2468 | 28DRIVE | 24 KARAT | 2 AWW SUM | 2 LJS |
| 2473 U | 29 DV | 24 KB | 2 B FAHR | 2 LK CUMB |
| 247CLSR | 29 FEVER | 24 KOBE 2 | 2 B QUI | 2 LOVED |
| 249 X | 29 JULY | 24 KOBE 8 | 2 BAD4UU | 2 LOY |
| 24KKIM2 | 29 MY WAY | 24 LINE | 2 BDLY GO | 2 LOYAL B |
| 24KLIM2 | 29 SHELL | 24 MAM8A | 2 BDVT 1 | 2 LS 2 TS |
| 24PUDDN | 29 T4O GS | 240305 | 2 BE FA1R | 2 LSB |
| 25 ALIVE | 290 | 2408 JS | 2 BIBIS | 2 LWG |
| 25 JJ | 2929 T | 2411010 | 2 BIG O | 2 MAB |
| 25 KR | 295 | 2414 | 2 BIK | 2 MABERI |
| 25 STAR | 297 ROOF | 2456 | 2 BIZY | 2 MABERI |
| 25 YEARS | 299 | 246 LM | 2 BJK | 2 MAJOR |

WONSER_002059

| | | | | |
|---|---|---|---|---|
| 251 | 29926 | 247 HAIL | 2 BLADES | 2 MALIBU |
| 2511179 | 2AF SONS | 247RLTR | 2 BMT | 2 MAN MAN |
| 255 WN | 2AFSONS | 249 RT | 2 BOSSE | 2 MARIAH |
| 256 | 2AMENDT | 24CHILN | 2 BRZZY | 2 MARIO |
| 25640 | 2ANIMAL | 24COLTS | 2 BTC | 2 MCRC |
| 25771 WV | 2ATJR | 24KJWLS | 2 BUS | 2 MELLOW |
| 258 SS | 2B FAIR | 24PURDU | 2 BZS | 2 MFW |
| 25O AMP | 2B NVD | 25 GALL N | 2 CAN CAN | 2 MGL |
| 25TH AN | 2B OR D4 | 25 GT | 2 CARAS | 2 MKM |
| 25TH TA | 2BAD4U | 25 KR | 2 CBULLY | 2 MONICA |
| 26 PONT 2 | 2BALL | 250 SD | 2 CENTS | 2 MONROE |
| 263 | 2BALZ | 251 | 2 CHANEL | 2 MPH |
| 2664 | 2BAM | 251 ZU | 2 CJJ | 2 MRS |
| 267 BRFT | 2BCHIEF | 2525 | 2 CJKJCW | 2 MSB |
| 26BMXER | 2BCOOKN | 2539 | 2 CL | 2 MSR |
| 26MDLT | 2BE FIT | 2539 | 2 CLE4N | 2 MUTCH |
| 27 4 PSLM | 2BEFAIR | 255 T | 2 CLUCKY | 2 MWF |
| 27 BOLES | 2BELLA | 256 VC | 2 CMF | 2 NANAS |
| 276 TOWS | 2BERN | 25GKIDS | 2 COZ | 2 NASTI |
| 2761 DL | 2BIONIC | 25HRSES | 2 CPM | 2 NATALS |
| 279 WN | 2BL3ZZD | 25HUNDO | 2 CVO | 2 NAZ T4U |
| 27OASIS | 2BLESSD | 25THCML | 2 CYN | 2 ND FANZ |
| 28 HOURS | 2BLK ICE | 26 AC | 2 D MILL | 2 NDERE |
| 28 LM | 2BLSSED | 26 CL | 2 D MOOON | 2 NFNIT |
| 28 MAMA | 2BOBCTZ | 26 DW | 2 D1SN3Y | 2 NJH |
| 28 PD | 2BOOHER | 26 GA | 2 DA L4KE | 2 NJM |
| 28 U | 2BOSS4U | 26 JT | 2 DA PARK | 2 NJT |
| 280 DE | 2BRAVE | 26 NAVY | 2 DA RINK | 2 NRA |
| 2806 | 2BSONS | 26 ND | 2 DA SAND | 2 NUTS 4U |
| 281 | 2BULLS3 | 260 Z | 2 DAD | 2 OF FIVE |
| 2813 | 2BULLS3 | 262JNKY | 2 DAD BCF | 2 OHMER |
| 28337 | 2CANTON | 264 NA | 2 DAE | 2 OOO BUG |
| 2848 | 2CHARMU | 265 | 2 DAW | 2 ORW |
| 286 RS | 2CHIRO | 268 KD | 2 DDH | 2 OSU |
| 29 VEGAS | 2CHMPX2 | 26ANDL | 2 DDL | 2 OTS BRN |
| 29 VG | 2CHOP | 27 AARON | 2 DE DOO | 2 PEARLS |
| 290 V | 2CHULA | 27 CE | 2 DI FOR | 2 PETER 1 |
| 2929 U | 2CLS2ME | 27 O | 2 DIEVE | 2 PINK |
| 2937 | 2COO4EU | 27 TROUT | 2 DJH | 2 PIXELS |
| 294 | 2COOL4U | 27 TS | 2 DKH | 2 PJB |
| 294EVAR | 2CUTE13 | 271 | 2 DN AUTO | 2 PL |
| 294KING | 2D CELL | 271 | 2 DONUTS | 2 PLE |
| 295 U | 2D COVE | 272 SR | 2 DOODLE | 2 PLS TWO |
| 299 K | 2D OCEAN | 273 U | 2 DRH | 2 POPSIE |
| 299 TC | 2D WAVES | 274 O | 2 DRIVEN | 2 POTT |
| 29LXKNL | 2D WIND | 2745392 | 2 DTH | 2 PRT |
| 2A FTW | 2DAIRY | 275HP | 2 DULL | 2 QIK 4YA |

WONSER_002060

| 2A GAME 1 | 2DANCE2 | 279WASH | 2 EAGLES | 2 QUIC 4U |
|---|---|---|---|---|
| 2A GUY | 2DARK2C | 28 CJ | 2 EAW | 2 QUIK 4U |
| 2A LAW | 2DEVIL | 28 JL | 2 EDG | 2 RAE |
| 2ANCHOR | 2DJPSH | 28 UP | 2 EL LOCO | 2 RAGHAV |
| 2AQUA | 2DRIVE | 280 KV | 2 ELISHA | 2 RAH LU |
| 2ATOW | 2DTEACO | 2820 | 2 ELLZ | 2 RAWW |
| 2ATTACK | 2EASY | 2863142 | 2 ENV | 2 RDR |
| 2AUSSIE | 2EAZY E 2 | 2864212 | 2 ES | 2 RFM |
| 2AWXOGW | 2EVEL | 28BABY1 | 2 FAR GNE | 2 RHOADS |
| 2B SECUR | 2EVL4U | 28WIFEY | 2 FASSTT | 2 RIS |
| 2B16AGN | 2F LESS | 29 FQRD | 2 FAST C8 | 2 RJR |
| 2B4REAL | 2F4UBYE | 29 LB | 2 FAST ED | 2 RJZ |
| 2BARON2 | 2F4UBYE | 29029 | 2 FATBOY | 2 RNB |
| 2BATCVE | 2FAITH | 2A 3B 5MS | 2 FINNS | 2 ROE |
| 2BCRUZN | 2FAST 2L | 2A BEACH | 2 FL KEYS | 2 ROWDIE |
| 2BE KIND | 2FAST4U | 2A RIGHT | 2 FLASH | 2 SAFARI |
| 2BEAMUP | 2FASTFU | 2A SNBI | 2 FLY GG | 2 SANDY |
| 2BEU2FL | 2FAVORD | 2A6 CHF | 2 FLYROD | 2 SAUCE |
| 2BFIT1 | 2FINER | 2ACREE | 2 FRRY 4U | 2 SCR |
| 2BIG4U | 2FIUK | 2AKRON | 2 G | 2 SDG |
| 2BLE R | 2FNKY4U | 2ALEXA | 2 GARCIA | 2 SHAKAS |
| 2BLESST | 2FRESH | 2ANDREA | 2 GEEKIE | 2 SHARP |
| 2BLUE4U | 2FRYED | 2AWE SUM | 2 GJM | 2 SHIVA 2 |
| 2BNVA | 2FSTDAD | 2AWSM | 2 GLG | 2 SHORTY |
| 2BNVS | 2G JERRY | 2B PRTNR | 2 GMK | 2 SJE |
| 2BOSSY | 2G PONY | 2B1CME | 2 GOOD | 2 SLW BRO |
| 2BRDWAY | 2GOD 1 WY | 2B2FAIL | 2 GRANNY | 2 SMALL 2 |
| 2BRINA | 2GOOD | 2BAMBAM | 2 GREAT | 2 SMOOF |
| 2BRO2B | 2GRANYS | 2BARBER | 2 GULAY | 2 SNOSHU |
| 2BUKIZE | 2GRIFF | 2BARBIE | 2 GUY | 2 SOUP |
| 2BW 1SBK | 2GRIMEY | 2BCAME1 | 2 HAGER | 2 SPARKY |
| 2BYZMOM | 2H REVY | 2BCAMPN | 2 HANINI | 2 SRM |
| 2CABIN | 2HALLOW | 2BCHBMZ | 2 HBB | 2 STRNZ |
| 2CANCUN | 2HEVT4U | 2BCOMS1 | 2 HDT | 2 STS |
| 2CAST | 2HIUP | 2BEAR | 2 HGH | 2 SUNBUM |
| 2CGULLS | 2HOLN1 | 2BEAST3 | 2 HILDA | 2 SUPER |
| 2CH O GRY | 2HOPE4 | 2BEHOLY | 2 HPY FT | 2 SUZIE |
| 2CHNZ | 2HVGFUN | 2BFAA1R | 2 HRD | 2 TAS |
| 2CHNZ | 2INPINK | 2BFAAIR | 2 HRG | 2 TBT |
| 2CL4SCL | 2J WEEEE | 2BFARE | 2 HSH | 2 TERAPN |
| 2CMGOBL | 2JAGSN1 | 2BGNAGN | 2 HUDSON | 2 TF |
| 2COR5I7 | 2JDM 4U | 2BIG4YA | 2 HYRULE | 2 THE FUN |
| 2COR5V2 | 2JENTLE | 2BIGV | 2 IMAGIN | 2 THE RNK |
| 2CUREMS | 2JHARD2 | 2BIRD E | 2 INDPNT | 2 THMPR |
| 2CUTE60 | 2JNOSHT | 2BL ACES | 2 ISNGRD | 2 TIMEZ |
| 2CYL DLT | 2JOSIE | 2BLEZZ | 2 JACQUE | 2 TLC |
| 2D OSHN | 2JROD | 2BLOVE | 2 JAS MOM | 2 TMT |

WONSER_002061

| | | | | |
|---|---|---|---|---|
| 2D1SNEY | 2JUGS | 2BLZZD | 2 JAZZI 2 | 2 TQ |
| 2DARU | 2JZ | 2BNVS | 2 JAZZI 2 | 2 TRAINS |
| 2DB TCB | 2JZ HYB | 2BOLDGO | 2 JAZZIE | 2 TRASH |
| 2DCABIN | 2JZ TOWR | 2BOLT | 2 JCB | 2 TRBO V |
| 2DDAVE | 2KAWAII | 2BOUJIE | 2 JESS | 2 TREK |
| 2DEEP 09 | 2KGS1QN | 2BRIDES | 2 JIMMIE | 2 TRV |
| 2DEEP 3 | 2KNOTT | 2BRKSHY | 2 JMC | 2 TURBO Z |
| 2DESIRE | 2KOOL4U | 2BROS 05 | 2 JOHN | 2 TURN 2 |
| 2DEUT 8 | 2L DUBYA | 2BSHONS | 2 JTR | 2 UQ |
| 2DOAK | 2LADA | 2BUKIIS | 2 JUICEY | 2 URS |
| 2DOMERS | 2LELAND | 2BULAR | 2 KBD | 2 VIZSLA |
| 2DVLDGS | 2LOOKUP | 2CHIL | 2 KETCH | 2 VLM |
| 2DVNORD | 2LOST | 2CHILL | 2 KOCH | 2 WHEEL |
| 2F1NSUP | 2LOUD4U | 2CLN4U | 2 KPS | 2 WMC |
| 2FA5T4U | 2LUV CNC | 2COOPER | 2 KY BOYS | 2 WOLF 2 |
| 2FAILUR | 2MCH PWR | 2CORGIS | 2 LABOR | 2 WWM |
| 2FASST | 2MCH TRQ | 2CROLL | 2 LADY C | 2 YAX |
| 2FAT4U | 2MCHDRP | 2CUTE4U | 2 LADY T | 2 YF |
| 2FERGIE | 2MDDAD | 2D BLVD | 2 LAF | 2 YIP |
| 2FINNTI | 2MEAN4U | 2D GIRLZ | 2 LATE 4 | 2 YNG |
| 2FINSUP | 2MOFLY | 2DAAV | 2 LAW | 2 YRS L8R |
| 2FISHON | 2MOJO | 2DHOOP | 2 LBM | 2 Z FTURE |
| 2FN 4ME | 2MOONBK | 2DISN3Y | 2 LEGEND | 2 ZESTI |
| 2FN SIKK | 2MORDOR | 2DLES | 2 LEGIT 2 | 2 ZOOTED |
| 2FNCY4U | 2MOSSIE | 2DLUVHC | 2 LEV | 20 BEAST |
| 2FSST4U | 2MOVNUP | 2DOG MOM | 2 LEV | 20 BLAZR |
| 2FST2FR | 2MR SHAW | 2DRESQ | 2 LIPZ | 20 BLZR |
| 2FST4ME | 2MSTONE | 2DTHF | 2 LKL | 20 DS |
| 2FST4UU | 2MXII | 2DYOWPP | 2 LO | 20 FB |
| 2FUN4US | 2MYANJL | 2ECOSSE | 2 LOLAS | 20 FOUR |
| 2FUNKAY | 2MYDEAR | 2ENIOR | 2 LTC | 20 HT |
| 2G VB CLB | 2MYKNGS | 2ENJOY8 | 2 LUA | 20 KW |
| 2G2BTRU | 2N3PACK | 2ESCPOD | 2 M AND M | 20 LEXUS |
| 2GLAM4U | 2NANA PA | 2ESHLBY | 2 MADNES | 20 MG |
| 2GO1DNS | 2NASSTY | 2F PASTE | 2 MALIK 2 | 20 N DONE |
| 2GOD BE G | 2NASTE | 2FAS4YU | 2 MANGO | 20 QB |
| 2GOD SPD | 2NATURE | 2FASFOU | 2 MARA | 20 ROLLS |
| 2GODIOU | 2ND AMDT | 2FINSUP | 2 MAYA | 20 SJ |
| 2GRFE | 2ND BORN | 2FIRE | 2 MB | 20 WY |
| 2HARSH2 | 2ND GEAR | 2FLAKES | 2 MCP | 2001 911 |
| 2HAWT4U | 2ND JOY | 2GARNET | 2 MDR | 2001 GT |
| 2HEARTZ | 2ND STRY | 2GBATG | 2 MEG | 2001 MM |
| 2HEELRS | 2ND TNUN | 2GBTG1 | 2 MEMERE | 2001 MZ |
| 2HNDHLR | 2NDLFE | 2GEMS | 2 MIAMI | 2001MR |
| 2HOOP4U | 2NEER | 2GEOSUE | 2 MINITS | 2003 JJ |
| 2HOT4YA | 2NICKEL | 2GR8FL2 | 2 MIYANA | 2003 SS |
| 2IONE | 2NITUP | 2GR8KDZ | 2 MJD | 2004 GF |

| | | | | |
|---|---|---|---|---|
| 2JANDJ2 | 2NTENDR | 2GRANT | 2 MM | 2005 CF |
| 2JANK 4U | 2NTHE | 2GRL 1CP | 2 MNY TOY | 2006 997 |
| 2JETBLU | 2NTNZ4U | 2GRLMOM | 2 MOORE X | 2006 LJ |
| 2JN FPG | 2OIOSS | 2GRNOLA | 2 MOTLEY | 201 WM |
| 2JOYFUL | 2OMAOPA | 2GUCI4U | 2 MOTOWN | 2010 D |
| 2JRDCD3 | 2OO OTFD | 2HB 4HFF | 2 MPW | 2011 |
| 2JUGS | 2OO SM | 2HNRDAD | 2 MRS KIM | 2013 ST |
| 2JUICEE | 2OOL BOX | 2HNYBNY | 2 MUCH DG | 2014 JP |
| 2K VETT | 2OOMPH | 2HOGG | 2 MUTTS | 2015MR |
| 2K16 SRT | 2OONCES | 2HOPE4 | 2 MYKES | 2016 JK |
| 2K8SRT8 | 2OYRW8 | 2HOT2H | 2 MYLUVS | 2018 |
| 2KAUAI | 2PCHEZ | 2HOT4YB | 2 NATION | 2019 KL |
| 2KING | 2PEEPS | 2HOUNDZ | 2 NAZT TD | 202 JB |
| 2KOOL M3 | 2PEPY4U | 2HOWDY | 2 NICE 2 | 202 NX |
| 2L M8KR | 2PERCH | 2HT2TCH | 2 NICE 4U | 202 XA |
| 2L82PAY | 2PI FIT | 2HUGOS | 2 NINAB 2 | 2020 J |
| 2LAB CAB | 2PITCAR | 2HYPR | 2 NR | 2020 RR |
| 2LHASAN | 2POINT4 | 2JAIL22 | 2 NSPIRE | 2020 X |
| 2LMAKR | 2POOR4 M | 2JG 4ME | 2 OBX | 2023 |
| 2LMAN | 2PSEEME | 2JUICY4 | 2 OH BUX | 2030 |
| 2LOVEU | 2PT9GPA | 2K CHEVY | 2 OHPYLE | 204 X |
| 2LOVLEE | 2PUTT | 2K MIATA | 2 OLD 4IT | 205 |
| 2LOW4U | 2QWIK | 2K19 ELI | 2 OLD 4U | 205 BAMA |
| 2LT  VETT | 2RACY4U | 2K20AHO | 2 OLIVES | 2065 |
| 2LTRS11 | 2RADD | 2K20AHO | 2 OMA | 2075 KZ |
| 2LUVBUG | 2REYNAE | 2K6 PONY | 2 OO | 208 KZ |
| 2M TOVEN | 2REYNAE | 2KARMA6 | 2 OYEDS | 2080 U |
| 2MAD1SN | 2RLAX | 2KFOAB | 2 PEANUT | 209 KZ |
| 2MICH | 2ROBBIE | 2KIMMI | 2 PEAR | 20OOKAT |
| 2MIN2X | 2ROMO | 2KNAAA | 2 PH1SH | 21 AGAIN |
| 2MNYKDS | 2ROYAL | 2KNOCKS | 2 PLATOS | 21 AL |
| 2MNYPET | 2RUFNIT | 2KRAZ4U | 2 PNTHER | 21 AR |
| 2MOMISS | 2S COACH | 2KREW | 2 POETIC | 21 CYOTE |
| 2MONK | 2S WILD | 2KYYS | 2 POKIE | 21 DK |
| 2MONTY | 2SAJEFF | 2L8IWIN | 2 POLYPS | 21 GT5OO |
| 2MOOKIE | 2SASY4U | 2L8SUCA | 2 PRETTY | 21 JD |
| 2MOONZ | 2SAUCEY | 2LA RU | 2 PRO | 21 JT |
| 2MORROW | 2SAXY4U | 2LEXI | 2 PSH | 21 MIMI |
| 2MOVEON | 2SCRUBS | 2LFTMNG | 2 PT | 21 MINTZ |
| 2MTL4U | 2SEDONA | 2LMAN77 | 2 RA LOO | 21 MOVIN |
| 2MUSIC | 2SHADES | 2LO 2SLO | 2 RACN 12 | 21 N LINE |
| 2MYDEAR | 2SHELTI | 2LULA | 2 REB | 21 RAD C8 |
| 2N8DOES | 2SHELTI | 2LUND | 2 REBEL | 21 REIGN |
| 2NCES | 2SILVA2 | 2LUVSLO | 2 REDS FN | 21 ROUSH |
| 2ND ACE | 2SLO4ME | 2MAMBA8 | 2 REP | 21 RW |
| 2ND AMED | 2SLOW40 | 2MAMBA8 | 2 RFS | 21 SM |
| 2ND LOVE | 2SLOW4U | 2MASIS | 2 RNG | 21 TCS MO |

WONSER_002063

| | | | | |
|---|---|---|---|---|
| 2ND LOVE | 2SLW4ME | 2MATER2 | 2 ROBS 63 | 21 VETTE |
| 2ND LUV | 2SMTH4U | 2MBSB | 2 ROUSH | 210 |
| 2ND SOUL | 2SNAP | 2MCABRE | 2 ROV | 210T |
| 2ND X RND | 2SNOOPY | 2MCH GAS | 2 RSW | 212 PN |
| 2NDAMND | 2SPOONS | 2MCH4U | 2 RSXY | 212326 |
| 2NDGF | 2SS 4 FUN | 2MEDICS | 2 RTD | 213 NR |
| 2NDGR | 2SS50TH | 2MEMAW | 2 RUFUS | 213 YY |
| 2NDS 2 GO | 2SSEXY | 2MERICA | 2 RYDERS | 214 DOLO |
| 2NDSWRM | 2STRBTR | 2MINI4U | 2 SCI | 214621 |
| 2NELLIE | 2T FRM D | 2MIRSMA | 2 SEXZ 4U | 21475 |
| 2NERDS | 2T GREEN | 2MIZZOU | 2 SFJ | 215 HL |
| 2NICORN | 2TEN X2 | 2MLKMN | 2 SGW | 215 VA |
| 2NP 1NS | 2TENMPH | 2MM2RM7 | 2 SHARON | 216 CD |
| 2O11 XKR | 2TERESA | 2MONODE | 2 SHE SHE | 216 MD |
| 2O19 AMG | 2TH ACHE | 2MOTV8U | 2 SHOW UP | 2160 |
| 2O1O ZO6 | 2TH B TLD | 2MYMONK | 2 SHRED | 216TMBL |
| 2OO1 SVT | 2TH BRSH | 2N OPP 15 | 2 SJ | 217 |
| 2OOO GT | 2TH BUG | 2N2 EQL 5 | 2 SLOW JR | 217 RZ |
| 2OOO WJ | 2TH FAR1 | 2ND  FLO | 2 SLOWW | 218 CL |
| 2OOOS | 2TH LES | 2ND AMT | 2 SLPER | 218 NB |
| 2ORANG | 2TH LUVR | 2ND BABY | 2 SLW 4U | 2187 FN |
| 2OSUFAN | 2THDK2 | 2ND CHLD | 2 SMILES | 219 |
| 2OTTBS | 2THEH20 | 2ND CHNC | 2 SMOOVE | 21AM |
| 2PACS | 2THERVR | 2ND ELEC | 2 SMT | 21RCSB |
| 2PEPP | 2THESS | 2ND GEN1 | 2 SNOOK | 22 AVS N6 |
| 2PHANSI | 2THLEZZ | 2ND GRL | 2 SO CAL | 22 BAMA 1 |
| 2PIAP | 2THLSS | 2ND HONK | 2 SOULED | 22 BE |
| 2PLAYA | 2THMAX | 2ND LOVE | 2 SOUPS | 22 BIG FT |
| 2POINT3 | 2THMZUP | 2ND RNGR | 2 SPOLIT | 22 BMW M3 |
| 2POINT6 | 2TONIC | 2NDAIRY | 2 SPOONZ | 22 BMW Z4 |
| 2POIPU | 2TRTSGD | 2NDAMEN | 2 SPOTS | 22 CIVIC |
| 2PONCHO | 2TURBO3 | 2NDBAT | 2 SPOTZ | 22 FORD |
| 2PUDDYS | 2TWO1 B | 2NDCHAN | 2 SPOTZ | 22 FORD |
| 2PUTTS | 2UBECKY | 2NDHOME | 2 SPXCY | 22 GILL |
| 2RAV3N5 | 2UNECHI | 2NDID86 | 2 SSLOHO | 22 GTCS |
| 2RDHDS | 2VANCE | 2NDSOUT | 2 STANGS | 22 JP JL |
| 2REEL | 2VIDA | 2NDTYME | 2 STANGZ | 22 KJ |
| 2RMMBR2 | 2VROD | 2NEWFIE | 2 STDEV | 22 KM |
| 2SASS1E | 2WAHOO | 2NINE EH | 2 STEPIN | 22 LK |
| 2SEXXXY | 2WALLEN | 2NITRO2 | 2 STITCH | 22 MACH1 |
| 2SICK | 2WAVY 4 U | 2NIWT | 2 STK | 22 MASON |
| 2SISRV | 2WIST3D | 2NJOYY | 2 SUGAR | 22 MSTB |
| 2SKIBMS | 2WN TRBO | 2NURSEE | 2 SW33 ME | 22 NUNU |
| 2SLICK | 2WRDS4U | 2NYCE | 2 SWAGGY | 22 ORTIZ |
| 2SLO4U | 2XLFSVR | 2O GFY 2O | 2 SWT 4 U | 22 PEARL |
| 2SLOOPY | 2XNULL | 2O GT35O | 2 SYLABL | 22 PH |
| 2SMTH | 2XPLOR | 2O GT5OO | 2 TAC | 22 REXX |

WONSER_002064

| | | | | |
|---|---|---|---|---|
| 2SOBER | 2XX LUNG | 2O2O SR | 2 TACHIA | 22 RP |
| 2SONS | 2Y2BDA | 2O2O TRD | 2 TAMARA | 22 RS |
| 2SPOIL | 2ZBEACH | 2O2OSUX | 2 TEB | 22 SG |
| 2SPRTAN | 2ZFMLY2 | 2OBXNC | 2 TH BEAT | 22 STANG |
| 2SSLOW | 3 5 PILOT | 2OCVO | 2 THE | 22 STVNS |
| 2STELAS | 3 A | 2OGTO6 | 2 THE ICE | 22 SW |
| 2STEP41 | 3 AAP | 2ON SK8S | 2 THE SUN | 22 SWEET |
| 2SUPR WM | 3 AK | 2OO GX | 2 THIC 4U | 22 SY |
| 2SWEETC | 3 BA | 2OO NATE | 2 THICCC | 22 SY |
| 2SWTPEA | 3 BETH MC | 2OOM CON | 2 TMC | 22 TREMR |
| 2SYCK | 3 BETTS | 2OWLS | 2 TN COVT | 22 UK |
| 2TARPON | 3 BL DVLS | 2OZ NEAT | 2 TO DHL | 22 VETT |
| 2TEACH2 | 3 BMF | 2PEACHY | 2 TO NONE | 22 WF |
| 2TEEFS | 3 BMG | 2PETER3 | 2 TOMMY | 22 XK |
| 2TEEZ | 3 CAM | 2PLATTE | 2 TON SS | 22 ZM ZM |
| 2THAMAX | 3 CBJ FNS | 2POINT5 | 2 TONYA | 22 ZP |
| 2THEDRT | 3 CC | 2PREX | 2 TRBO | 220 JK |
| 2THEFLO | 3 CEH | 2PRINCE | 2 TRBO | 220 KP |
| 2THICC | 3 CJF | 2PRISSY | 2 TSPS | 2201 |
| 2THPIKR | 3 CJS | 2PUTTS | 2 TURBZ | 2214 C |
| 2THUMBS | 3 CST | 2QUEENS | 2 VA TECH | 22198 RD |
| 2TIRE | 3 CVD | 2QUID | 2 VEGAN | 222 DH |
| 2TLLL | 3 CWH | 2QWIK | 2 VENUS | 222 DH |
| 2TN BMW | 3 DH | 2R 2Q 2FQ | 2 VET | 2222 |
| 2TRIKES | 3 DJB | 2READY | 2 VMW | 2222 US |
| 2TWELVE | 3 DOG LTD | 2RHODES | 2 VOLT | 222333 |
| 2U JEFF | 3 DOODLS | 2RISKEY | 2 VS | 222335 |
| 2U JER | 3 ERIC | 2RNS N LV | 2 WANDR | 2237 |
| 2U SHERI | 3 GAH | 2ROAM | 2 WCKED | 224EVER |
| 2UDFANS | 3 GG | 2ROCKON | 2 WEEKS | 225 LL |
| 2UNIQUE | 3 GGG | 2ROTTYS | 2 WHL DL | 225 MB |
| 2URBO | 3 GIGI 3 | 2RUDE2 | 2 WM | 2252 |
| 2V 2SLOW | 3 GIMME | 2S3XY4U | 2 WPS | 226 |
| 2VETTE7 | 3 GR8 PYR | 2SASSSY | 2 XBS | 2288 Y |
| 2VGAPDU | 3 GROOM | 2SEEHIM | 2 XHSM 45 | 2299 B |
| 2WAGS | 3 GS | 2SERVE1 | 2 XJG | 22BLAZE |
| 2WEDGES | 3 HENRYS | 2SEXY4U | 2 XL | 22DEEP |
| 2WINN 1 | 3 HJF | 2SHARI | 2 XUK | 22FORD |
| 2WOOHOO | 3 HRT CEO | 2SHOT | 2 YAM | 22HD |
| 2WRIGHT | 3 JA | 2SHOW | 2 YUMMY | 22KARMA |
| 2X BOSSY | 3 JAM | 2SHRT4U | 2 Z RINK | 22MOVIN |
| 2X DILLY | 3 JB | 2SHWNMA | 2 Z SHORE | 22NPAPA |
| 2X4 5SPD | 3 JCS | 2SK82LV | 2 ZAMORA | 22NVJK5 |
| 2XAKRON | 3 JFH | 2SKEE | 2 ZWEIEN | 22REDI |
| 2XANDER | 3 JJD | 2SMARTZ | 20 AMG GT | 22SNAKE |
| 2XGATOR | 3 JR | 2SOQN JR | 20 BUCKS | 22SS1LE |
| 2XPT4X4 | 3 KLJ | 2SPCY4U | 20 CL | 22SSJD |

| | | | | |
|---|---|---|---|---|
| 2XTWINS | 3 KMT | 2SPICEE | 20 COBRA | 22SSTG |
| 2XY4XX | 3 LABZ | 2SSHARP | 20 EDGST | 22TACOS |
| 2YANKEE | 3 LAC | 2SSICK | 20 JEEP | 22TESLA |
| 2YR WAIT | 3 LAX | 2STELAR | 20 MG | 23 4EVER |
| 2ZFMLY1 | 3 LEXI | 2SVEDES | 20 RED C8 | 23 4EVER |
| 2ZIMS | 3 LGD CML | 2SWANKY | 20 SC PK | 23 AH |
| 3  FAZE | 3 LH | 2SWAV4U | 20 SIDED | 23 BUZZ |
| 3 4 MIMI | 3 LIS | 2SWEATY | 20 SNAKE | 23 GOAT |
| 3 AB | 3 LKC | 2SYLBLS | 20 SS | 23 JOJO |
| 3 AJR | 3 LM | 2T BERT | 20 SS 1LE | 23 LAST 1 |
| 3 ALA | 3 LOL | 2T1TGBG | 20 TL | 23 MUDHN |
| 3 AM1GOS | 3 MMF | 2TANDME | 20 XIII | 23 TJ |
| 3 AMP | 3 MMM | 2TCH PW | 2001 | 2302 |
| 3 APPLE | 3 MOSAIC | 2TFFT | 2002 M | 231203 |
| 3 BEARZ | 3 MOVIES | 2TGUN | 2002 SC | 234 CP |
| 3 BGF | 3 MSS | 2TH CLE R | 2002K | 234 JP |
| 3 BICHON | 3 NCA | 2TH FIXR | 2004 DN | 2355 DK |
| 3 BOBINS | 3 NH | 2TH FXN | 2004 SS | 235711 |
| 3 BOWEN 3 | 3 NMM | 2TH FXR | 2005 N | 236 JK |
| 3 BOXERS | 3 NOVELS | 2TH MAN | 2005 S | 2362 |
| 3 BURBAN | 3 OAKS | 2THEDGE | 2006 GT | 23GIGI |
| 3 CARDI S | 3 OCTAVS | 2THESS2 | 2008987 | 23HANK |
| 3 CCC | 3 OF JULY | 2THMOON | 201 RH | 23MONEY |
| 3 CES | 3 OF TEN | 2THOR | 2010 SS | 23RD DON |
| 3 CGB | 3 OLIVES | 2TINY4U | 2011 | 24 CB |
| 3 CGG | 3 P3DALS | 2TNAL MA | 2011 RT | 24 CK |
| 3 CJC | 3 PDLS | 2TNBK | 2013 TH | 24 HR RAC |
| 3 CLK | 3 PEDAL V | 2TNBK | 2014 JK | 24 JF |
| 3 CPL | 3 PEDALS | 2TNEBLU | 2014 Z | 24 KENRO |
| 3 CSV | 3 PFH | 2TOBENE | 2014R | 24 KL |
| 3 CURRY | 3 PLF | 2TONEE | 2015 RS | 24 MK |
| 3 DOG BKY | 3 PNUTS | 2TUF4NE | 2015 TA | 240 GUNR |
| 3 DOXIES | 3 POINT 5 | 2TURNT | 2016 SS | 240 WAGN |
| 3 DUKES | 3 POINTR | 2UCKY | 2019 CS | 240GT |
| 3 DWJ | 3 POLO | 2UNDR8D | 2019 EQ | 241 CAKE |
| 3 FIVE 6 | 3 PROV | 2UP 2DN | 2019 TJ | 241 KIDZ |
| 3 GMA | 3 PRS | 2UQUEEN | 2019 TJ | 2414 |
| 3 GRD SNS | 3 PUGLYS | 2URBN | 202 VE | 242176 Z |
| 3 GRNKDS | 3 PZ DIV | 2V LOL | 2020 FU | 2424 |
| 3 HEAVEN | 3 RIMMER | 2V ROUSH | 2020 JB | 246 XQ |
| 3 HRTS | 3 ROSES | 2VETMOM | 2020 RE | 247DRMZ |
| 3 ID RVN | 3 RW TRBO | 2VICS | 2020 RT | 247FISH |
| 3 IN S3XY | 3 SIX | 2VISION | 2020 RX | 24DOLLA |
| 3 J GIRLS | 3 SSCC | 2W1LD4U | 202020 | 24GHOST |
| 3 JBP | 3 UK CATS | 2WANDA | 2021 GT | 24KPAU |
| 3 JES | 3 WD | 2WAVE | 2021 JP | 24MAMBA |
| 3 JL | 3 WINNER | 2WAVES | 2021 JZ | 24YENKO |

WONSER_002066

| | | | | |
|---|---|---|---|---|
| 3 JLA | 3 WISH S | 2WDS NOE | 2021 MJ | 25 CENTS |
| 3 JMC | 3 WWG | 2WEKS | 2021 R | 25 DIALS |
| 3 JONES | 3 YORKIE | 2WESTYS | 2021 RT | 25 DN |
| 3 JWY | 3 ZOOM N | 2WHLS | 2021 SA | 25 LT |
| 3 KAR | 30 BUCKS | 2WISE | 2021 SS | 25 MR |
| 3 KAT | 30 FF | 2WRIGHT | 2022 OB | 25 N OUT |
| 3 KEAR | 30 HD | 2WRSP HM | 2024 DT | 25 RB |
| 3 KMS | 30 VL | 2X FLEG | 2043 | 25 RH |
| 3 KNG | 30 YR GFT | 2X PE PAW | 2049 | 25 TS |
| 3 LAL | 3004 | 2X TREX | 2077 | 25 WH |
| 3 LGD | 3006 | 2XBLSSD | 2080 MS | 25 YEARS |
| 3 LKC | 302 C | 2XSMALL | 208HP | 251 |
| 3 LOW | 302 M | 2YAYA | 208HP | 251 MS |
| 3 MBA | 302 PD | 3 | 209DIAZ | 251019 |
| 3 MDW | 303 | 3 1 LEAD | 20BIG Z | 252 W |
| 3 MEOWS | 304 HOME | 3 A | 20FOUR K | 2530 G |
| 3 MJH | 304 YJ | 3 AKD | 20OHANA | 254EVER |
| 3 MKT | 305 AM | 3 ALV | 20THMK4 | 2560622 |
| 3 MODEL 3 | 305 NC | 3 ANITA | 20YOTE | 257644 |
| 3 MOONS | 305DADE | 3 APPLES | 20YROLD | 258 |
| 3 MSJ | 30777 UZ | 3 BANGER | 21 | 259 PG |
| 3 MTR | 308 RT | 3 BATS | 21 AUDI | 259PCHG |
| 3 MTR | 30DRIVE | 3 BLK | 21 BRNCO | 25IDVET |
| 3 NAILS1 | 30E CSB | 3 BLK KNG | 21 BRONC | 26 C |
| 3 NJ | 30LDALE | 3 BOATRZ | 21 C8 HTC | 26 DL |
| 3 NO DEBT | 30M1BAL | 3 BPS NGO | 21 C8 VET | 26 GH |
| 3 OLD MEN | 30STMRS | 3 BRO PIZ | 21 COBRA | 26 MC |
| 3 OMA | 30TH RS | 3 BYZ MOM | 21 CRVT | 26 RE |
| 3 PAC | 31 AJ | 3 CHEFS | 21 DH | 26 RK |
| 3 PANDA | 31 DAYS | 3 CJK | 21 DODGE | 26 SOUP |
| 3 PAPAW | 31 DG | 3 CKW | 21 DT | 26 SS |
| 3 PAV | 31 GOSS | 3 CLL | 21 FOXY | 26 TO |
| 3 PDI | 31 RUSTO | 3 COMMAS | 21 GB | 262 DH |
| 3 PDL | 31 SK | 3 DANE MA | 21 GLADY | 2637 |
| 3 PDL CLB | 31 WL | 3 DAZ | 21 HD | 2637 MA |
| 3 PGS | 31 XC | 3 DISNEY | 21 JEEP 2 | 2637 MJ |
| 3 PJP | 310 LB | 3 DL | 21 JENN | 265 JODI |
| 3 PLUS ME | 31069 | 3 DOCES | 21 K | 266 TD |
| 3 PRANU | 311 DAYY | 3 DRA | 21 KONA | 269 SY |
| 3 PROV 5 | 311 HIVE | 3 DRT | 21 LADY C | 27 AB |
| 3 PRV 5N6 | 313 AS | 3 DS | 21 LC | 27 AK |
| 3 RC | 313 S | 3 DUECES | 21 LUXE | 27 LS |
| 3 REP | 314 LB | 3 DUECES | 21 MACH E | 27 RE |
| 3 RL | 31415 | 3 EG | 21 MACH E | 27 RK |
| 3 RON | 317 | 3 ENZO | 21 MB | 27 RS |
| 3 SAGE | 3181926 | 3 FED | 21 MC | 27 YARD |
| 3 SIMS | 32 C DAN | 3 FIDDY | 21 N LINE | 27 ZX |

WONSER_002067

| | | | | |
|---|---|---|---|---|
| 3 SLL | 32 GW | 3 FIV | 21 OUTS | 271 |
| 3 SMITHS | 32 RJ | 3 FLAME | 21 PA | 271 |
| 3 SOCKS | 321 | 3 FOR BRE | 21 POTE | 271 |
| 3 SPT | 321 GONE | 3 GD KDS | 21 REBEL | 271 |
| 3 STRONG | 3212 JT | 3 GEN NVY | 21 RED I | 272 |
| 3 TESLA | 322 | 3 GMC | 21 REED | 272 |
| 3 TON RKT | 323 GE | 3 GOD IS | 21 RHCAT | 273 |
| 3 TV | 32332 TZ | 3 GRLS | 21 RSNS | 273 |
| 3 USA | 32332 TZ | 3 GWEN | 21 SASK | 273 CUDA |
| 3 VALVE | 324 SR | 3 HARTS | 21 SAVV | 273 OHIO |
| 3 WAYSS | 3248132 | 3 HEAD | 21 SCAT | 276 JS |
| 3 WFD | 327 AM | 3 HLDF 17 | 21 SHELB | 27711 AZ |
| 3 WISHES | 327 SS | 3 HONKS | 21 SHLBY | 278 |
| 3 WMB | 3283 | 3 HUN | 21 SRT HC | 279 P |
| 3 X MIMI | 32ND DEG | 3 HUNNID | 21 SRT SS | 27AWEST |
| 3 X YADA | 32SEDAN | 3 HVN FUN | 21 SS | 27Z SRT |
| 3 XMEN | 33 BD | 3 I RAVN | 21 SS 1LE | 28 4 EVER |
| 3 ZEGER 3 | 33 EL | 3 INCH PP | 21 STANG | 28 CZ |
| 30 4EVER | 33 HB | 3 JEEPS | 21 STUD | 28 CZ |
| 30 AZ | 33 JOSH | 3 JESUS | 21 SUBIE | 28 EF |
| 30 TY | 33 NANA | 3 JLD | 21 SYCLN | 28 FD |
| 30 VL | 33 PE | 3 JMAN 11 | 21 T REX | 28 GS |
| 3007 | 33 PSALM | 3 JOSH | 21 TACO | 28 GUAGE |
| 301 FD | 33 RPM LP | 3 LAMBS | 21 TANG | 28 RH |
| 301 LP | 330 LM | 3 LAW | 21 TESLA | 28 ZZ |
| 301 V | 33037 | 3 LIBRAS | 21 TURBO | 280 ZB |
| 301SPOP | 330I ZHP | 3 LIL BIT | 21 UL | 281 MC |
| 304 XF | 3311 IW | 3 LON | 21 VETT | 28251 |
| 305273 | 333 EL | 3 MACKS | 21 WH | 283 ZR |
| 30889 TD | 333 EVIL | 3 MIMI 2 | 210 XJ | 286CC |
| 309 DK | 3333 T | 3 MKF | 211 | 287 |
| 30ALIFE | 33405 FL | 3 MM | 2110 | 289 DD |
| 30SECTM | 33418 | 3 NLS | 2112 GL | 289HIPO |
| 31 BT | 335 I | 3 OG | 2112 RH | 28BABY2 |
| 31 TS | 33928 | 3 OLD MEN | 2114 | 28NBYND |
| 311 SA | 34 | 3 PAPAW | 212RUSH | 29 DF |
| 312 M | 34 COUP | 3 PAS | 213 MS | 29 FEB SN |
| 314 | 34 MILLZ | 3 PDL JTA | 2147M | 29 FORVR |
| 314 GQ | 340 A | 3 PETAL | 214X JRE | 29 MS |
| 31561 | 340 TA | 3 PLB | 215516 | 29 RDSTR |
| 316 JC | 343FDNY | 3 PLB | 216 DIVA | 290 X |
| 31663 | 345 LIFE | 3 PONYS | 216 ROCK | 290FRED |
| 318 CI | 345 ZEUS | 3 PONYS | 216BASH | 295 MOOS |
| 318830 | 3456 | 3 POYNT O | 2198 JL | 295 V |
| 319 MK | 3471111 | 3 PROST | 21BADC8 | 296 |
| 31FRESH | 35 BSIM | 3 PUTT PR | 21BEAST | 29928 |
| 31PACK | 350 FL | 3 RC | 21GECKO | 2A RIGHT |

WONSER_002068

| | | | | |
|---|---|---|---|---|
| 31TRUCK | 350 HEAT | 3 RDK | 21HAWK | 2ABBA |
| 32 4EVER | 350 VUDU | 3 RNG LOS | 21HEMI | 2ADVNTR |
| 32 BR | 350 Z PWR | 3 ROOSA | 21JAMIE | 2AF VETS |
| 32 HP | 350SS | 3 ROSES 4 | 21K GOLD | 2AMZG |
| 32 JC | 350ZSJD | 3 ROSES 5 | 21LANDR | 2ANDRSN |
| 32 RL | 350ZZSH | 3 ROSES 9 | 21LAYAH | 2ARNOLD |
| 32 TK | 3528 | 3 RWS | 21LUXE | 2ASPN |
| 320 | 355 E | 3 SDC | 21MACH | 2ATLOW8 |
| 320 TC | 356 Y | 3 SDM | 21MACH1 | 2AUGMOU |
| 320106 | 357 TM | 3 SHALOM | 21STEPH | 2B SECUR |
| 320106 | 35S ROLN | 3 SJA | 21TWLV | 2BA MAR |
| 32069 | 35VTEC | 3 SLC | 21WILMO | 2BAD4YA |
| 3209 MU | 36 CHMBR | 3 SNS | 22 BGSU | 2BASCO |
| 321 I WIN | 36 MUTT | 3 STEPS | 22 BRAR | 2BATMAN |
| 321 PLAY | 36 PR | 3 STRIPE | 22 CRUZ | 2BB4PG |
| 3232 | 360 HOME | 3 SWEET 4 | 22 CW | 2BBLEST |
| 32459 | 360 HOME | 3 TEA | 22 DAWGS | 2BCHBUM |
| 3262 | 360 LADY | 3 THW | 22 DH | 2BDIVNG |
| 3262 | 3636 YY | 3 TNK | 22 G | 2BEAR |
| 326O OBX | 365 TECH | 3 TOAST | 22 GG | 2BEAUTY |
| 327 JA | 367 WJ | 3 TOWING | 22 K | 2BFAIRR |
| 327 RS | 36LAZE9 | 3 TUNAS | 22 KC | 2BGOLFN |
| 328REEF | 37 EL | 3 UDR PAR | 22 KRIS | 2BHOPE |
| 328VIBE | 37 NC | 3 VS | 22 RAP R | 2BL3ZZD |
| 32FEVER | 37 WC | 3 WD | 22 SQ | 2BLEZZD |
| 33 4 LIFE | 370HSSV | 3 WE GO | 22 TRIBE | 2BNVS |
| 33 DODD | 370Z GUY | 3 WWW | 22 VETTE | 2BOSSI |
| 33 GASR | 372 E | 3 XB | 22 YZ | 2BOSSUP |
| 33 JB | 375 | 3 XM | 220 JS | 2BOUJ33 |
| 33 LT | 375 JG | 3 YESHUA | 2202 V | 2BOUJEE |
| 33 MC | 376 CI | 30 BH | 220812 | 2BOULD |
| 33 MDLB | 37927 | 30 BQ | 221 B BSI | 2BRI7S |
| 33 RX | 37BRNE | 30 JAHRE | 221122 | 2BRIEF |
| 33 TC | 37OHSSV | 30 LEENA | 222 ANGL | 2BRKN |
| 33 XT | 37OHZZV | 30 N OUT | 222 MG | 2BROKEN |
| 330 RICR | 38 AA | 30 RG | 223EV | 2BULLSS |
| 330 RUNR | 38 DK | 30 SOUTH | 224 X | 2BUMBLE |
| 330 XA | 38 NY | 30 UZBEK | 225 AM | 2BUTTON |
| 33041 | 38 SU | 3001 | 226 BA | 2BWYLD |
| 333 DRPC | 381 FA | 301 | 227 HEMI | 2BYSMOM |
| 333 L | 3818919 | 302 | 2288 | 2CHILLY |
| 333 PK | 384 MX | 302 FOXX | 2297 N | 2CHLL |
| 338822 | 3845 Z | 303 CUZZ | 22ATAE | 2CHRISS |
| 33991 | 39 4EVER | 304 HERD | 22BADC8 | 2CONQR |
| 34 BSIM | 39 CM | 307406 | 22BLACK | 2CPLFDM |
| 34 C | 392 BLUE | 308 QV | 22CAMSS | 2CRA8ZY |
| 34 COUPE | 392 CH TA | 30A  FLA | 22DAWGS | 2D STR 2R |

WONSER_002069

| | | | | |
|---|---|---|---|---|
| 34 JH | 392 LIFE | 30A FUN | 22DAYJR | 2DADS |
| 34 JT | 392 PWRD | 30K DOW | 22KARS | 2DALAKE |
| 34 KW | 392 RDLN | 30LENNA | 22KG4ME | 2DALU |
| 340 CUDA | 392 YNOT | 30SWING | 22OO CC | 2DANCE2 |
| 340 GT | 392PLMR | 30TH ANN | 22PAYD4 | 2DELOO |
| 341729 | 392SCAT | 31 COMET | 22SASSY | 2DMAW |
| 342 NJ | 3951 | 31 ES | 22THLES | 2DRIP |
| 343 SPRK | 396 | 31 PM | 23 AA | 2DRIVEN |
| 344 | 396 CI | 31 PROVS | 23 AJ | 2DRJEEP |
| 345 BB | 39O 4SPD | 310 | 23 BA | 2DRND |
| 345 FARM | 3A CKOPO | 310276 | 23 BAMA | 2DUKE |
| 345 RT | 3ABM58I | 310310 | 23 FORD | 2DWOODS |
| 349 HP | 3ADDOG | 311 FANS | 23 GJ | 2EASY |
| 34O 4 SPD | 3AGLMSG | 311 LB | 23 ODAY | 2EAZY |
| 35 BUCUK | 3AGLMSG | 311 RX | 23 OHIO | 2EAZY HB |
| 35 CL | 3AKA3 O1 | 3112 | 23 WOOF | 2ELSIE |
| 35 KANG | 3AREONE | 312 GJ | 230 I | 2EMO4U |
| 35 U | 3ASFOOR | 313 BABY | 231 TPSD | 2EXPLOR |
| 350CI | 3BALLER | 313 JM | 2335 | 2EZ2FLY |
| 350SHEE | 3BGDOGS | 3132 | 23360 S | 2FACES |
| 350ZRAG | 3BLKZ51 | 31337 | 234 C | 2FAILUR |
| 352 INDY | 3BOOD | 314 | 23653 CW | 2FASTFU |
| 354AMAA | 3CORGIS | 314 HOPE | 237 | 2FAT |
| 355 | 3CRZYK9 | 3141593 | 2385 AD | 2FEEBS |
| 3552 | 3D HRDWR | 3148 JM | 2385 BC | 2FENWAY |
| 355WORK | 3DALTON | 314O BSR | 2387 T | 2FINE80 |
| 356 C | 3DGEN | 31513 | 23AKEY | 2FINSUP |
| 356 DK | 3DIRTY5 | 31591 | 23KICKS | 2FITY |
| 356904 P | 3DMAN | 316 JOHN | 24 BK MBA | 2FLACO2 |
| 357 RCKS | 3DNO7B | 316 LORD | 24 DQ | 2FLWEGO |
| 35CHEVY | 3DPRINT | 316 MC | 24 DUSTY | 2FLY |
| 35TH ANN | 3DRIVE | 318 | 24 H | 2FN SLOW |
| 36 IN | 3DSPORT | 319 K | 24 HR RNR | 2FNREAL |
| 36 MF | 3DWARD5 | 31MRCDS | 24 KOBE | 2FOURS |
| 360 DEGR | 3FIFTY6 | 31VIRA | 24 LYMAN | 2FOXY |
| 360 HL | 3FINGRS | 32 ROOST | 24 MORE | 2FRAZLD |
| 360 MM | 3GHOST | 320 P | 24 PROP | 2FROGGY |
| 360 TEWS | 3GSURF1 | 320 XIXI | 24 SC | 2FROGS |
| 360 U | 3GSURF2 | 321 CARE | 24 T | 2FRSH |
| 366 | 3GSURF9 | 3210 | 24 TRUMP | 2FST4DM |
| 366 HP | 3GUNNER | 322 RM | 24 VALV | 2FST4LV |
| 36O AIM | 3GURLZ | 322 X | 240 SX | 2FST4U2 |
| 36SWEET | 3H TRVL | 3262 | 242 SU | 2FSTWLF |
| 37 DM | 3HENRYS | 3262 | 243 | 2FUNNY2 |
| 37 EL | 3HLONER | 3264 R | 243 SV | 2GABBY |
| 370 | 3I33MKV | 3275 | 2448 | 2GENTS |
| 370 HEMI | 3INPNCH | 32FRD CP | 245 U | 2GOLD1E |

WONSER_002070

| | | | | |
|---|---|---|---|---|
| 370851 | 3IRAVEN | 32OCHO | 246 | 2GOLF4Z |
| 370HZZV | 3IRISH2 | 33 AJ | 246 KB | 2GOOD2U |
| 3765 | 3JK BOYS | 33 DIRT | 247 | 2GOOSE |
| 37MOPAR | 3JOH2ZA | 33 FQRD | 248KOBE | 2GR8SNS |
| 383 MOVE | 3JOHZ2A | 33 HG | 248XX | 2GRINCH |
| 39 BARB | 3KINGZ | 33 JM | 2496 Q | 2GRUMPA |
| 39 CHEVY | 3KNGS | 33 ST | 24DASHO | 2GTDANE |
| 39 ER NO1 | 3KRONOR | 33 XX | 24FRETS | 2H1MIO |
| 39 JH | 3L BEATR | 330 COUP | 24K GOLD | 2HANCOX |
| 39 JSAL | 3L3ANOR | 330 SS | 24MYWAY | 2HEARD |
| 39 PS | 3L3CTRC | 330IFLY | 24RELAX | 2HEAVN |
| 39 RF | 3LITTLS | 333 JB | 24SCRAP | 2HEL I GO |
| 39 VS | 3LK B3TY | 333 ZE | 24USMC | 2HGH2CR |
| 3911 | 3LLAWI | 33303 | 25 FM | 2HGWRTZ |
| 392 CI | 3LOH55A | 33480 FL | 25 KR | 2HOGZ |
| 392 DVIL | 3LOHSSA | 335 | 25 SMITH | 2HOLN1 |
| 392 GANG | 3LT PIGS | 33545 | 25 YS | 2HOPZ |
| 392 JEEP | 3LT VET | 335BREE | 250 MM | 2HOT4UU |
| 392 JOHN | 3MAMAW | 337 WI | 251 | 2HUMM |
| 3920 | 3MBALLC | 33BMFS | 2525 M | 2HUNNA |
| 392SCPK | 3MINION | 33MUNN | 252729 | 2INCH |
| 393939 | 3MMMN | 33ONENE | 254SHAY | 2INSANE |
| 396 | 3MOORE | 34 FORD | 256 V | 2INUP |
| 3A DRILL | 3MP1RE | 34 MILLZ | 258 LIFE | 2JOANJB |
| 3ABAKA | 3NIDAD8 | 34 PSALM | 25STEPH | 2JOHNNY |
| 3AMTT | 3NITTY | 340 GT | 25TH BAM | 2JONNY |
| 3ANCHOR | 3OA 3OO3 | 340 GYAL | 25THCML | 2JUGZ |
| 3APA3A | 3OHSIX | 34145 FL | 26 GALL N | 2JZ GTE |
| 3ARCH | 3ONEZ | 343539 | 26 JD II | 2JZ ISH |
| 3ASHLEY | 3OO SRT8 | 345 | 26 LARY | 2JZ POWA |
| 3BCHNZ | 3OO TT ZX | 345 SS | 26 LUNA | 2K FARMS |
| 3BEATLE | 3OOC YA | 345 X | 26 LYMAN | 2K PONY |
| 3BERT | 3PEDLS | 347 FOXX | 26 WILEY | 2KARLA |
| 3BERTS | 3POPS | 349 LK | 260 Z | 2KASEY |
| 3BLK CAT | 3PSIFRT | 34O GTS | 2605 | 2KAWAII |
| 3BOODY | 3Q NEXT | 34SWTNS | 262 A | 2KAYAKS |
| 3BRITS | 3QTR  CAV | 35 JT | 2621 F | 2KIMMIE |
| 3BRNGLZ | 3QTRACE | 35 LUCY | 263 AA | 2KRAZY |
| 3BYRD | 3RAQI | 350 HAWK | 263 DL | 2KRGR |
| 3CAVKCS | 3RD BUG | 350 TRMR | 2637 | 2KUTE4U |
| 3CJESUS | 3RD JAG | 350 UK | 2637 MJ | 2LADYK |
| 3CSMOM | 3RD KIND | 352 PETE | 267ERIC | 2LATE4U |
| 3DCINCY | 3RD ONE | 3527 | 269 U | 2LDYBGS |
| 3DENNYS | 3RD PDL | 353 | 269 V | 2LEDO |
| 3DFORME | 3RD WAVE | 353SRAM | 26COUPE | 2LIEBE |
| 3DG BKRY | 3RDWRLD | 354THFS | 26N  KART | 2LJT2QT |
| 3DHARIS | 3ROMO | 3552 | 26VEER | 2LLMM |

WONSER_002071

| | | | | |
|---|---|---|---|---|
| 3DOGMOM | 3S LUVS U | 356 JD | 26Z4DRB | 2LMAN1 |
| 3DROCK1 | 3SGTE | 357 BTCH | 27 A | 2LNTIME |
| 3DRZDWN | 3SHEETS | 357SMIB | 27 CLUB | 2LOLA |
| 3ENNY | 3SOOM | 358 | 27 DBROS | 2LOW2GO |
| 3ENNY | 3SPHYNX | 3581321 | 27 FORTY | 2LOW8S |
| 3ERGER | 3SPIRIT | 3582 | 27 GOAT | 2LYBLSD |
| 3FCOACH | 3SQ 8CAV | 35CHIEF | 27 PS | 2MACS MA |
| 3FIDDYZ | 3STAN | 36 FQRD | 27 ST | 2MADMAX |
| 3FREE3 | 3STPSMR | 360 LADY | 27 TIARA | 2MATOES |
| 3HNDRD | 3TURK | 3610836 | 27 WOLFE | 2MCCOY |
| 3HUNNA | 3V RAPTR | 365GOLF | 2706411 | 2MCH DOG |
| 3ILEEN | 3VNOVCH | 36670 | 2707 | 2MCHMRY |
| 3IMANI | 3VOOM | 367 | 271 | 2MENTL |
| 3IOH22A | 3WADI 98 | 367JM | 271 | 2MILLYY |
| 3ISENUF | 3WOOF | 36HENRY | 271 LP | 2MISS ME |
| 3J2T1CD | 3WRGHTS | 37 CY | 2718281 | 2MISSG |
| 3JAGS | 3X A LADI | 37 PERU | 273773 | 2MIWIFE |
| 3JETER | 3X ALADY | 37 XT | 2761 DL | 2MOMMYS |
| 3JHOMES | 3X SEXY | 3701 | 2771 | 2MOR TEA |
| 3JOHZZA | 3XAL8DY | 370ZZZZ | 2786 | 2MPHH |
| 3JSGRAM | 3XCUSM3 | 371 WS | 27GOAT | 2MTNTOP |
| 3KDZ4K9 | 3XIT O | 3715 | 27HOURS | 2MUC4U |
| 3KEAR | 3XL LIMO | 3716 | 27OHP V6 | 2MUCFUN |
| 3KPVR | 3Z LIF3 | 3722 Z | 27RMNDR | 2MUCHH |
| 3L PELU | 4  BLUMS | 3723 Z | 28 | 2MULLNS |
| 3LABDOO | 4  PURDUE | 375 DG | 28 GB | 2MYWIFY |
| 3LLBRDS | 4 1 I LUV | 376 HEMI | 28 HP | 2MYWRLD |
| 3LLIE | 4 1 WBCB | 379 GM | 28 LJ | 2MZJOJO |
| 3LOH22A | 4 4HKIDS | 3798 WL | 28 PEARL | 2NA2NA |
| 3LOHZZA | 4 A REAZN | 37K LEMN | 28 PUTTS | 2NCES 2 |
| 3LUE C4T | 4 ABARTH | 38 AGAIN | 28 RSON | 2ND GEN |
| 3LUVACN | 4 ADAMA | 38 CM | 28 WW | 2ND HND |
| 3LVS RAM | 4 ADEOLA | 38 FEVER | 281 SC | 2ND LOVE |
| 3M TZURT | 4 AKI | 38 GW | 289 | 2ND MARK |
| 3MARIS | 4 AKI | 38 HQ | 289 TANG | 2ND SUN |
| 3MEEWS | 4 ALEXIS | 38 JC | 289HYPO | 2ND SUN |
| 3MMMS | 4 AM | 380 BABY | 28GA SXS | 2ND VETT |
| 3MOS3WA | 4 AMARU | 381 DAYS | 29 BR | 2NDCITY |
| 3N1 N ME | 4 ANISSA | 381 LOLO | 29 ELITE | 2NDHOM3 |
| 3N3RGY | 4 ANTT | 381JR | 29 FQRD | 2NDMED |
| 3NECIOS | 4 B NICE1 | 382 SR | 29 GY | 2NEICY |
| 3NGLISH | 4 BAB | 382K YOU | 29 JP | 2NERVOS |
| 3OA 2 PLA | 4 BABE | 383 | 29 SHAY A | 2NFINIT |
| 3ONTIME | 4 BAI | 383 TECH | 2915 CA | 2NIKKI |
| 3OOZX V8 | 4 BANG3R | 389GOAT | 2928 L | 2NOGOD |
| 3PDAL 67 | 4 BAY BAY | 39 | 2933 | 2NUMBRI |
| 3PEDALZ | 4 BDC | 39 4LIFE | 298 G | 2NYQUIL |

WONSER_002072

| 3PRCNTR | 4 BEAGLE | 39 AV | 298MP | 2OLGB24 |
|---------|----------|-------|-------|---------|
| 3PT8 CAY | 4 BEB | 39 MIKU | 299 | 2OO3 MR2 |
| 3PUPS17 | 4 BEEZY 1 | 3911 | 29JBALL | 2OOHP |
| 3RD ALFA | 4 BEL | 392 A | 2A 4LIFE | 2OOHP |
| 3RD B1RD | 4 BELLA B | 392 BEEZ | 2A4EVER | 2OOO T AM |
| 3RD LION | 4 BELLE | 392 FEET | 2ACHILL | 2OOO XJ |
| 3RDDAY | 4 BITS | 392 POWR | 2AMANI | 2OOOBK |
| 3RDOF3 | 4 BJ RM | 392CHRG | 2AMORAH | 2OOOHT |
| 3RDWRLD | 4 BJG | 392WIDE | 2AMPDUP | 2OOT4OO |
| 3RDYODA | 4 BKR | 393 X | 2AMZG | 2OOT4OO |
| 3RFARMS | 4 BL | 395RWHP | 2ANG3L5 | 2PACO |
| 3RIC 7EE | 4 BLESS 7 | 396 | 2ASCEND | 2PAPPY2 |
| 3RIDE | 4 BNS | 396 OZ | 2AWSM | 2PINK4U |
| 3RIMMER | 4 BONNIE | 39ER TWO | 2B JEEPN | 2PISC3S |
| 3RJANI | 4 BREXIT | 3AGEED | 2B KITTY | 2PLUS12 |
| 3ROSEZ | 4 BUCKYS | 3AGIRLS | 2B2TPE | 2POINT7 |
| 3S ENUF | 4 BUKIES | 3ASIDA | 2BACK | 2PORTER |
| 3S LUVS U | 4 BUNNS | 3ATADIC | 2BAD VET | 2PR8HDS |
| 3SA JEEP | 4 BUNNY | 3B FARM | 2BANDIT | 2PSRPOD |
| 3SHOT | 4 BUNNYZ | 3BADBOY | 2BAUGH | 2PUPLUV |
| 3SPIRIT | 4 BUR | 3BEARS | 2BCLEAN | 2PURTEE |
| 3SPIRT2 | 4 BW | 3BEAUTY | 2BD4YOU | 2QUIET |
| 3SPRTAN | 4 BZE | 3BOOD | 2BDONNA | 2QUIK2C |
| 3STOOGZ | 4 CABANA | 3BOOGIE | 2BE GONE | 2QWEEN |
| 3THR33S | 4 CAPONE | 3BOYSJP | 2BEQUAL | 2RACY4U |
| 3UTRFLY | 4 CAROLE | 3C CHRCH | 2BEWHIT | 2RETCPO |
| 3VOHZ | 4 CBM | 3C FARMZ | 2BHUMBL | 2RICKY |
| 3WARES | 4 CECILE | 3CATSJP | 2BIRISH | 2RIDE |
| 3WELN | 4 CG | 3CHI4ME | 2BIZE4U | 2ROME |
| 3WHEELN | 4 CHANEL | 3D  DLVRY | 2BL2ST | 2RS |
| 3WHLZ | 4 CHARM | 3D HELI | 2BL3SD | 2S1NSTR |
| 3WOOF 2 | 4 CHELL | 3D TEE | 2BLES4U | 2SAINTS |
| 3X ALADY | 4 CHISOX | 3D2Y ACE | 2BLKBTY | 2SASEE |
| 3X CH4RM | 4 CJB | 3DALLAS | 2BLU4U2 | 2SCHLNG |
| 3X HONK | 4 CLZ | 3DC LLC | 2BN LUV | 2SCOOBY |
| 3XBOB | 4 CMG | 3DDLS | 2BNDITS | 2SCPS |
| 3XNANA | 4 COZ | 3DOGGZ | 2BOKO | 2SEKGOD |
| 3XS A LDY | 4 CRUIZN | 3ELEVEN | 2BOSTON | 2SHAWTY |
| 3XSCHRM | 4 CYL GO | 3EVANS | 2BOUJ1E | 2SHIRLY |
| 3XSLADY | 4 D FAM | 3EVLS | 2BRZY | 2SLIK |
| 3XTRMN8 | 4 DA BOAT | 3FIDDDY | 2BSALTY | 2SLO M8 |
| 3XYMOM | 4 DA HY8 | 3FIDY | 2BUKU | 2SLOGTO |
| 3ZACRWD | 4 DALTON | 3FOLLYS | 2BVEGAN | 2SLOWWW |
| 4 2 ANGLS | 4 DANEE | 3FTING | 2BYS 1GL | 2SMALLS |
| 4 A CHEF | 4 DAVIS 2 | 3G8KIDS | 2BYS 1GL | 2SMALS2 |
| 4 A DANE | 4 DEF LEP | 3GEEGEE | 2CAIRNS | 2SMOKEY |
| 4 A QUEN | 4 DEZZ 2 | 3GENRCR | 2CASH | 2SMTH2B |

WONSER_002073

| 4 A TEAM | 4 DJF | 3GMOM | 2CATDAD | 2SNDY |
|---|---|---|---|---|
| 4 AAC | 4 DOC MOM | 3GODSN1 | 2CGATE | 2SPOL4U |
| 4 ABC | 4 DONNA J | 3GOLDIE | 2CHOOCH | 2SPOOKI |
| 4 ABUELA | 4 DREE | 3GRLDAD | 2CLN4U1 | 2SPOOPY |
| 4 ACY | 4 DRIN | 3HR TOUR | 2COCKY | 2SPXCY |
| 4 ACZ | 4 DUKES | 3IG R3D | 2COMFY | 2SPYC |
| 4 ACZ | 4 DUSTIN | 3IGSEXY | 2CRZY | 2SPYDER |
| 4 ADR | 4 DVC | 3JS LX1 | 2D AMEND | 2SUREAL |
| 4 ADW BWW | 4 E PHIL | 3KDZ4K9 | 2D LAKE | 2SURF |
| 4 AJC | 4 EAP | 3KIDMOM | 2D OCHIN | 2SWEETJ |
| 4 ALEECE | 4 EDGE ST | 3L DMAX | 2D6DICE | 2TALL2 |
| 4 ALETA | 4 ELENI | 3LACK | 2DABOX | 2TANA |
| 4 ALYCE | 4 EN | 3LADIES | 2DACOVE | 2TELL |
| 4 AMDG | 4 ERN | 3LEANOR | 2DADLV | 2TH AIK |
| 4 AMISH | 4 EV FIT | 3LELAND | 2DEEDEE | 2TH CLNR |
| 4 ANGEL | 4 EV YONG | 3LLIS | 2DEES | 2TH CRVR |
| 4 ANT | 4 EVENTS | 3LOH55V | 2DHOOP | 2TH FXR |
| 4 ASHLEY | 4 EVER 20 | 3LOHZA | 2DIRT | 2TH GUY |
| 4 BASK | 4 EVR JP | 3LS II | 2DIRT2 | 2TH MKR |
| 4 BCJ | 4 EVR SHY | 3LS II | 2DLE PIP | 2THLISS |
| 4 BDOG | 4 FATHER | 3LTLBRD | 2DLRBIL | 2THLSS |
| 4 BEATLS | 4 FOR 2O | 3LUCKY1 | 2DLRBIL | 2THRIVE |
| 4 BECKLS | 4 FUNN | 3MARLEY | 2DLRBLL | 2TIME |
| 4 BELLA | 4 GCT SR | 3MCAT | 2DORSEY | 2TIMES |
| 4 BELLA 2 | 4 GEN | 3MCKNGZ | 2DOUG | 2TODA22 |
| 4 BIBA | 4 GEORGE | 3MGRAM | 2DOVR3D | 2TONY |
| 4 BIG BOY | 4 GIGI 2 | 3MRAN | 2DOVR3D | 2TOUCH |
| 4 BIG SIS | 4 GIL | 3MUM MUM | 2DRTY | 2TOX1C |
| 4 BINKS | 4 GIMSY | 3N6RY8T | 2DUCKY | 2TRAINZ |
| 4 BONITA | 4 GK | 3NEETEE | 2DUGAN2 | 2TRBOX5 |
| 4 BOOBZ | 4 GM ROSE | 3NIGMA | 2DVS4U | 2TS N ME |
| 4 BRADY | 4 GORDY | 3O CAL | 2DZSOUL | 2TSLOW |
| 4 BSC | 4 GRDKDS | 3O4NS7S | 2EELZ | 2TUFF |
| 4 BST HDS | 4 GWG | 3OFAT | 2EFNFST | 2TURBO 7 |
| 4 BUTCH | 4 HERTZ | 3OFUS | 2ELEVN | 2TURNT6 |
| 4 BVM | 4 HILLS | 3OO SL | 2EMPOWR | 2UBING |
| 4 BY FOUR | 4 HOLDEN | 3OODON | 2ENVY | 2UBRKS1 |
| 4 CAK | 4 HRAMBE | 3OOVIRT | 2F FAIRY | 2URBO |
| 4 CALBOI | 4 HURST | 3PEDLST | 2FASFOU | 2USMC7 |
| 4 CEEVEE | 4 HUSSLE | 3PITFAM | 2FAST2C | 2UTHLES |
| 4 CHAPO | 4 IMANI | 3PO R2D2 | 2FIDDYY | 2VERIFY |
| 4 CHAZ | 4 IN | 3POINT | 2FIFTY | 2VFOBRA |
| 4 CHIRAQ | 4 INO | 3PRIMOS | 2FISH4 | 2VICKIE |
| 4 CMC | 4 J SONZ | 3PT3 TT | 2FL HUND | 2WATT |
| 4 COB | 4 JAMES | 3QUEENB | 2FLYERS | 2WDLOL |
| 4 COE | 4 JAMES 4 | 3RAQI | 2FNSY4U | 2WEBB |
| 4 CRAB | 4 JANJAN | 3RD BASE | 2FORRD | 2WIST |

WONSER_002074

| | | | | |
|---|---|---|---|---|
| 4 CRESHA | 4 JELLO | 3RD BATT | 2FRICAN | 2WO HMBL |
| 4 CTS | 4 JFH | 3RD BEEP | 2FST 2FS | 2WOLF |
| 4 CUB | 4 JIS | 3RD G3N | 2FST2C | 2X FAST |
| 4 CUBS W | 4 JJN | 3RD LOVE | 2FSTFRU | 2X LLL |
| 4 CVB | 4 JLO | 3RD W1FE | 2FUNNY | 2X MAMA |
| 4 D BRWNS | 4 JMB | 3RD WARD | 2FYEZO | 2X OSU |
| 4 D EIGHT | 4 JONBOI | 3RDROCK | 2GEDDER | 2X TRBL |
| 4 DA BOWT | 4 JORDAN | 3RESA M G | 2GFYM2 | 2XACHRM |
| 4 DA GRAM | 4 JRJ | 3RJ TATS | 2GIFTED | 2XBORN |
| 4 DA GRAM | 4 JSW | 3RROR | 2GO4TH | 2XDLA |
| 4 DA KIDS | 4 JTF | 3SANDS | 2GOFAR | 2XX 3XY |
| 4 DA SLED | 4 K | 3SD CEO | 2GOLD1E | 2XXHP |
| 4 DALLAS | 4 KAELIN | 3SHFTRS | 2GRETA | 2YUMI4U |
| 4 DAP | 4 KATHY | 3SMITTY | 2GRINCH | 2ZDAY |
| 4 DE VON | 4 KAYAKS | 3T3RN4L | 2GRL DAD | 3 ACL |
| 4 DEEPU | 4 KCD | 3TOMCAT | 2GRTFUL | 3 AEG |
| 4 DEVIN | 4 KCS | 3TOMCAT | 2GRUMPA | 3 AJF |
| 4 DHANA | 4 KDH | 3UD UC ND | 2HADOW | 3 AMDG |
| 4 DIALS | 4 KDSSR | 3VIVF88 | 2HAMRS | 3 ANGELA |
| 4 DIESEL | 4 KELZ | 3WARES | 2HARD4U | 3 ASH |
| 4 DINKY | 4 KERNZ | 3WHLN | 2HARPZ | 3 AT |
| 4 DJ WIFE | 4 KID FUN | 3X BOSS | 2HAWT4U | 3 BARKRS |
| 4 DJW | 4 KINLEY | 3X HONKS | 2HDLION | 3 BHNS |
| 4 DOR HOR | 4 KIRKS | 3XTRA | 2HEAVY | 3 BJK |
| 4 DRIZZY | 4 KITS | 4  RENT | 2HEINZS | 3 BUCKS |
| 4 DRIZZY | 4 KIZZ | 4 1 DUKE | 2HELURD | 3 CAH |
| 4 DUKE | 4 KOALAS | 4 4OCEAN | 2HENLEY | 3 CGG |
| 4 ELITE 2 | 4 KRUZIN | 4 5 HEART | 2HHINBK | 3 CLK |
| 4 EM SIV | 4 LA UNO | 4 8 PAWS | 2HOL1N1 | 3 CPM |
| 4 EMD | 4 LA VIE | 4 A FORD | 2HOLLOW | 3 CWK |
| 4 ES | 4 LADY C | 4 A KING | 2HORSEZ | 3 DAB |
| 4 EVERR 3 | 4 LAL | 4 ABLE | 2HOSTAL | 3 DRAGNS |
| 4 EVR BUX | 4 LAMBO | 4 ABU | 2HRTS | 3 EBJ |
| 4 EVR SVD | 4 LCG | 4 AC | 2HT2HDL | 3 EHB |
| 4 EYES | 4 LCG | 4 ACE | 2HUSKRZ | 3 EJC |
| 4 FIDGET | 4 LED | 4 ADP | 2IN CLUB | 3 ELCTRC |
| 4 FIRES | 4 LFJ | 4 AE | 2J JESSE | 3 ELM |
| 4 FLORA 4 | 4 LLV | 4 AJG | 2JESPRZ | 3 FAITH |
| 4 FRESH | 4 LOIS 4 | 4 AL POP | 2JEZPRZ | 3 FIFI |
| 4 FROST | 4 LOL | 4 ALIA | 2JUICY4 | 3 FISHON |
| 4 FUN CAR | 4 LOM | 4 AMSOIL | 2JULIE | 3 FJ |
| 4 GE | 4 LORI2 | 4 AMY B | 2JZ DOGE | 3 GBB |
| 4 GEE MEE | 4 LOU | 4 ANDY D | 2JZ LUV | 3 GGS |
| 4 GIANTS | 4 LULU | 4 APOLLO | 2K PCT | 3 GVME 12 |
| 4 GIVIN | 4 LWM | 4 ARI ACE | 2KDZ UBR | 3 GVW |
| 4 GJR | 4 LZ | 4 ARTIS J | 2KEIANA | 3 HB |
| 4 GMAW59 | 4 M | 4 AVERY | 2KELSEY | 3 HC |

WONSER_002075

| | | | | |
|---|---|---|---|---|
| 4 GRACE 6 | 4 M CRUE | 4 AVION | 2KIDMOM | 3 HCW |
| 4 GWC | 4 MANAR | 4 AYAPES | 2KLN4U | 3 HONKSS |
| 4 HARLI | 4 MAP | 4 BABYJ | 2KOCKY | 3 HS |
| 4 HARPER | 4 MARKAS | 4 BALL | 2KOLD4U | 3 ID DIV |
| 4 HDUB | 4 MAROC | 4 BCS REL | 2KPUH8N | 3 INCHES |
| 4 HER | 4 MAYA | 4 BEEF | 2L TIME | 3 JAK |
| 4 HFG | 4 ME BOYS | 4 BEV B | 2L8 I WN | 3 JBH |
| 4 HON | 4 MEACH | 4 BEVO | 2LADA | 3 JCH |
| 4 HOPE 2 | 4 MEMAW | 4 BICHON | 2LADY | 3 JMM |
| 4 HOR5ES | 4 MFS | 4 BIG JOE | 2LADY J | 3 JNB |
| 4 HORNS | 4 MHB | 4 BILLY | 2LADYT | 3 JO ANN |
| 4 HRSMAN | 4 MI GIRL | 4 BISHOP | 2LANDIS | 3 JVW |
| 4 HUGS | 4 MIKE H | 4 BLAZE | 2LANDIS | 3 KA |
| 4 IK AAMA | 4 MISTI | 4 BNAT | 2LINDAT | 3 KDC |
| 4 ISAIAH | 4 MITCH | 4 BOBBY | 2LIST | 3 KIDDOS |
| 4 IVANNA | 4 MIYA | 4 BOOTSY | 2LIVLOV | 3 KMM |
| 4 JAMIAH | 4 MOZART | 4 BORDRS | 2LJT2QT | 3 KMR |
| 4 JASIRE | 4 MR TIM | 4 BOSSY | 2LKITS | 3 KMW |
| 4 JD | 4 MRK | 4 BOU JIE | 2LL GUY | 3 KOS |
| 4 JDUBB | 4 MS NENE | 4 BPIE | 2LMILR | 3 KP |
| 4 JERRON | 4 MS NENE | 4 BRAN | 2LO 2SLO | 3 KRC |
| 4 JESUS 4 | 4 MS TSW | 4 BRANDI | 2LORI K | 3 KRM |
| 4 JEWEL | 4 MUD N | 4 BURNS | 2LOWW | 3 LBH |
| 4 JEWELL | 4 MVCTC | 4 CANADA | 2LOYAL | 3 LCS |
| 4 JG | 4 MY 40TH | 4 CASEY | 2LUCKY | 3 LEES |
| 4 JIM | 4 MY BABY | 4 CEC | 2M AND M | 3 LER |
| 4 JK | 4 MY BOO | 4 CHERI | 2MACHA | 3 LGM |
| 4 JLH | 4 MY CREW | 4 CHERYL | 2MADDOG | 3 LOVE 16 |
| 4 JOURNE | 4 MY DEAR | 4 CHR | 2MARTY1 | 3 MAM |
| 4 JPM | 4 MY GALS | 4 CHROME | 2MCHUGH | 3 MARES |
| 4 JR | 4 MY GIA | 4 CHX | 2MEDINA | 3 MAYA |
| 4 JSNW | 4 MY KDZ | 4 CISCO | 2MEME | 3 MBS |
| 4 JTP | 4 MY LAB | 4 CLONES | 2MERAKI | 3 MCM |
| 4 JUDGE | 4 MY MOMA | 4 COLTS | 2MF FAST | 3 MDR |
| 4 JWB | 4 MY ONE | 4 COP | 2MICKEY | 3 MEW |
| 4 KARTER | 4 MY W1SH | 4 CORGI | 2MILION | 3 MFW |
| 4 KASH | 4 MY WIFE | 4 CREDIT | 2MILLYY | 3 MHG |
| 4 KATHY | 4 MY YOBO | 4 CREEDE | 2MNYCTS | 3 MJG |
| 4 KDK | 4 MYA | 4 CUZN AL | 2MNYKD5 | 3 MOE |
| 4 KDNCE | 4 MZ ARS | 4 CYL | 2MOJO | 3 MPF |
| 4 KEEPS | 4 N2ITVS | 4 D BEACH | 2MOMS | 3 MTJ |
| 4 KEI | 4 NAH | 4 D HILL | 2MORMS | 3 MURPH |
| 4 KIMMIE | 4 NASCAR | 4 D LAKE | 2MRS RED | 3 NHRA 3 |
| 4 KISS | 4 NEMA | 4 DA BOYZ | 2MTSIGO | 3 OH DMAX |
| 4 KMA | 4 NETTIE | 4 DA GNG | 2MUDDY | 3 ON TREE |
| 4 KMBRLY | 4 NINNY | 4 DA HOS | 2MUGGLS | 3 OVR PAR |
| 4 KMS | 4 NIQUE | 4 DA PAUL | 2N1COLE | 3 PEEZ |

| | | | | |
|---|---|---|---|---|
| 4 KS | 4 NJN | 4 DADDY | 2NA BOY | 3 PL |
| 4 KWASI | 4 NKM | 4 DADS 4 | 2NASTEE | 3 PLK |
| 4 KY CAV | 4 NT | 4 DALLAS | 2NBEOND | 3 PM |
| 4 KYLIE | 4 NUX | 4 DAME | 2ND TR8 | 3 POPPY |
| 4 LANDON | 4 OCEAN | 4 DASHA | 2ND 2 DIE | 3 PSS |
| 4 LDG | 4 OH BUCS | 4 DERK | 2ND CHNS | 3 QUEENS |
| 4 LDY DI | 4 OPOC | 4 DEZ | 2ND GR | 3 RD |
| 4 LEGD AC | 4 OSU CBJ | 4 DHF | 2ND JRNY | 3 RED 7S |
| 4 LEXY | 4 OTM WCM | 4 DION | 2ND MOM | 3 REX |
| 4 LINK | 4 OUR FUN | 4 DMB | 2ND NRA | 3 RGS |
| 4 LITTLE | 4 OURJOY | 4 DME | 2ND SIN | 3 RICH |
| 4 LOOKS | 4 OWIE | 4 DOOR | 2ND ST | 3 RJB |
| 4 LOVE OF | 4 PAGE | 4 DOP | 2ND THAT | 3 ROSES 2 |
| 4 LOW | 4 PAPA B | 4 DORIAN | 2NDBEST | 3 ROYAL |
| 4 LSC | 4 PAPA J | 4 DOUBLE | 2NDSKIN | 3 RYLAN |
| 4 LUCY | 4 PARAM | 4 DOUGIE | 2NDTF | 3 SAM |
| 4 MA | 4 PAW KNL | 4 DRAGON | 2NDTIME | 3 SAVIOR |
| 4 MAMMMY | 4 PHIL 13 | 4 DRONE | 2NERDY | 3 SEAS |
| 4 MAR | 4 PHIL SR | 4 DU | 2NFERNO | 3 SEAWAY |
| 4 MARCO | 4 PILLES | 4 DUDLES | 2NFINTY | 3 SKH |
| 4 MARE S | 4 PLAYER | 4 DUSTY D | 2NTSTND | 3 SMG |
| 4 MARIA 2 | 4 PLEASR | 4 EARTHA | 2NWTY | 3 STOOTS |
| 4 MARKAS | 4 PLM | 4 EFDA K | 2O BPD | 3 TBS |
| 4 MASON P | 4 PMS | 4 ELOHIM | 2O ONE | 3 TD |
| 4 ME DRC | 4 PNK JR | 4 EMJAI | 2OD4THS | 3 TJH |
| 4 MEDINA | 4 POOKI | 4 ETRNTY | 2ODLEZ | 3 TMG |
| 4 MEJ | 4 POOKIE | 4 EVER 2 | 2OLIVES | 3 TO LOVE |
| 4 MICKY | 4 PRETTE | 4 EYES | 2OO SOON | 3 TRS |
| 4 MILL | 4 PRNCS 2 | 4 FERDIE | 2OODLES | 3 V TINO |
| 4 MIMI C | 4 PSB | 4 FMB | 2OOOHD | 3 VIZSLA |
| 4 MJG | 4 PSB | 4 FOR 2O | 2OOOVW | 3 VL |
| 4 MJW | 4 PSJ | 4 FORE 3 | 2OSORIO | 3 VM |
| 4 MLK | 4 Q TEE | 4 FR3DOM | 2OSSUM | 3 VON |
| 4 MOMMA | 4 R | 4 FRED55 | 2OZNBAC | 3 WAR |
| 4 MONARK | 4 R AVI | 4 FREEZR | 2PANAMA | 3 WIRE |
| 4 MOSO | 4 R BABA | 4 FUZY | 2PARKER | 3 WLM |
| 4 MRS BB | 4 R DAWGZ | 4 GAC | 2PARKER | 3 XG |
| 4 MRS ROB | 4 R DGS | 4 GDF | 2PATS C8 | 3 XR |
| 4 MS CYN | 4 R KIDZ | 4 GEEMA | 2PATS C8 | 3 ZAV |
| 4 MS DANA | 4 R MIKEY | 4 GG | 2PIRATE | 3 ZIZ |
| 4 MS DEL | 4 R WORLD | 4 GIGI 4 | 2PNTRS | 3 ZZ |
| 4 MS VEE | 4 RAY NAE | 4 GIGI M | 2POODLE | 30 CHEVY |
| 4 MTH | 4 RECESS | 4 GM KAT | 2POODLS | 30 MOD A |
| 4 MUD | 4 REEL | 4 GMA B | 2POORTY | 30 ROLL |
| 4 MV | 4 REESE | 4 GMONIE | 2PRAYER | 300211 |
| 4 MY 25TH | 4 RELAXN | 4 GN YOTA | 2PRETTI | 30030 X |
| 4 MY BJ | 4 RENZO | 4 GPA | 2PRVLGD | 301082 |

WONSER_002077

| | | | | |
|---|---|---|---|---|
| 4 MY GG | 4 RINGO | 4 GRAC1E | 2PRZGOD | 3014 Q |
| 4 MY JEEP | 4 RITA | 4 GRAZ 2 | 2QCK4U2 | 302 DD |
| 4 MY JLT | 4 RNNR | 4 GROOM | 2QK4ME | 302 GT |
| 4 MY KYDS | 4 ROAR | 4 GTBT IT | 2RAET2 | 302 PONY |
| 4 MY MAMA | 4 ROLA | 4 GV MYSN | 2RAET3 | 302 U |
| 4 MY MOMS | 4 RONA | 4 HAPPYS | 2RAET4 | 302PWER |
| 4 MY PUPZ | 4 RONNI | 4 HELEN | 2RAGTOP | 303 ED |
| 4 MY RAY | 4 ROS3S | 4 HELENE | 2RAINBO | 303 FT |
| 4 MY RV | 4 RSM | 4 HOOKIN | 2REDHOT | 303 GIRL |
| 4 MY SHW | 4 RSQ | 4 HR NR | 2RMRZ | 3030 Q |
| 4 MZ JAY | 4 RUNN 13 | 4 HULK | 2RN4KDS | 3034 |
| 4 MZ SIMS | 4 RYAN 12 | 4 HUNNID | 2RONA | 304 HOME |
| 4 MZ TONI | 4 RYN | 4 I CANDY | 2ROW IMS | 3044 M |
| 4 NANA D | 4 SAH | 4 IN BIGR | 2ROWDY5 | 305 NC |
| 4 NANAJ | 4 SAHIDA | 4 IV | 2RUWAYS | 3058 |
| 4 NEWTS | 4 SALE 4 | 4 JADA | 2SAIRAM | 306 WV |
| 4 NIECY | 4 SCCA | 4 JAIA | 2SAKURA | 307 NC |
| 4 NY MAN | 4 SCORE 7 | 4 JAM | 2SALAD2 | 307 W |
| 4 OF US | 4 SCR MOM | 4 JAX | 2SALTY | 309 XZ |
| 4 OH WINE | 4 SHALOM | 4 JAYS | 2SALTYS | 30DELX |
| 4 OH10 ST | 4 SHORTY | 4 JBW | 2SASI 4 U | 30I SAM |
| 4 OHIO ST | 4 SINCEY | 4 JEEPS | 2SASSSY | 30OOD1O |
| 4 OLVERA | 4 SIOUX | 4 JKR | 2SAVAG3 | 30YR TOY |
| 4 OSU MDX | 4 SIOUX | 4 JMY | 2SENUFF | 31 DE |
| 4 OUR GOD | 4 SIPP | 4 JOSIE | 2SENUFF | 31 DM |
| 4 PAWS UP | 4 SLK | 4 JOULES | 2SEXXYT | 31 M |
| 4 PAWWS | 4 SLYFOX | 4 JOYCE | 2SHORT2 | 31 MODL A |
| 4 PEECH | 4 SONYA | 4 JRZ GRL | 2SIKDZL | 31 POINT |
| 4 PFRS | 4 SRM | 4 JTH | 2SILBLS | 31 TW |
| 4 PNUT 2 | 4 STEP | 4 JULES | 2SLOFOU | 310276 |
| 4 POKIE | 4 STEVEN | 4 JUSTIN | 2SLOFOU | 311 BW |
| 4 PREC | 4 SUNDAZ | 4 KAM | 2SLOO4U | 311 DH |
| 4 PRJ | 4 TATTZ | 4 KATHY | 2SLOOW | 311 GG |
| 4 PST | 4 TAW | 4 KAY | 2SLOW | 311RCKS |
| 4 PUNKY | 4 TBF | 4 KDP | 2SLOW28 | 312 SS |
| 4 QUARTS | 4 TD | 4 KEENAN | 2SLOWEL | 312 XT |
| 4 QUEEN T | 4 TEKA | 4 KEILA | 2SLOWM8 | 31283 |
| 4 QUEEN V | 4 THA KDS | 4 KELLEN | 2SLWBOI | 313 D |
| 4 R HERD | 4 THE DOC | 4 KELLZ | 2SNDHU2 | 313 RB |
| 4 RAELYN | 4 THE KID | 4 KEMB | 2SNSAND | 313DEEE |
| 4 RAK | 4 TMONEY | 4 KENJI | 2SOULES | 314 |
| 4 RAS | 4 TRIGGR | 4 KITTEN | 2SPDE4U | 31415 PI |
| 4 RE CYCL | 4 TRIPS | 4 KKM | 2SPIDER | 315 JA |
| 4 RECESS | 4 TWM | 4 KLB | 2SPOOL | 316 HOPE |
| 4 REID | 4 TYE | 4 KY CATS | 2SQR4U | 31697 |
| 4 RENNIE | 4 TYL | 4 LARRY | 2SS LT1 | 316RCDS |
| 4 RENZO | 4 U DAD | 4 LDY V23 | 2SSFAST | 317 JK |

WONSER_002078

| 4 RICK | 4 U F JAH | 4 LEGEND | 2SSLO | 317 KM |
|--------|-----------|----------|-------|--------|
| 4 RICK 33 | 4 U FAITH | 4 LEYA | 2SSMAS1 | 317 VK |
| 4 RICO | 4 U HERSH | 4 LIL DOG | 2STEPIN | 31701 |
| 4 RING TT | 4 U ICE | 4 LINDY B | 2STRONG | 318 IC |
| 4 RINGO | 4 U JACKI | 4 LISA R | 2SWAG4U | 31HOOK |
| 4 ROBBO | 4 U JDK | 4 LJ | 2TALLEY | 31IRISH |
| 4 RP | 4 U LEE | 4 LJD | 2TELLY1 | 31LLOYD |
| 4 RRC | 4 U LEX | 4 LLL | 2THDK2 | 32 BRIDG |
| 4 RRM | 4 U N ME | 4 LLM | 2THEKYS | 32 CRUZ R |
| 4 RS | 4 U ZORA | 4 LOLA | 2THETEE | 32 DAVE |
| 4 RTG | 4 UCF | 4 LP | 2THFIXN | 32 DELUX |
| 4 RUN ER | 4 UK TOO | 4 LTR XJ | 2THMAKR | 32 DSOTO |
| 4 RVNCLW | 4 UNION | 4 LWG | 2TIMO45 | 32 KH |
| 4 SABLE | 4 UNITY | 4 MA | 2TN BMW | 32 REBEL |
| 4 SALE | 4 UR PDCA | 4 MA KIDS | 2TOAST | 32 SAFUU |
| 4 SANDY P | 4 WAGS | 4 MABLE | 2TOASTD | 321 ANLM |
| 4 SASSY | 4 WHEEL | 4 MAINE | 2TOUCHE | 321 DP |
| 4 SCNTSY | 4 WHLING | 4 MAR MAR | 2TRMP4 | 321 FA |
| 4 SERBS | 4 X FAR | 4 MARIE | 2TULES | 321 GONE |
| 4 SHANA | 4 X GRACE | 4 MARLO | 2TYTY | 321 LN |
| 4 SHANNA | 4 YAHYAH | 4 MAWMAW | 2ULADY T | 321 WT |
| 4 SHARP | 4 YAHZ | 4 MAWMAW | 2UMUS | 321GAFE |
| 4 SHELBY | 4 YASA | 4 ME N MY | 2UNRULY | 322 EW |
| 4 SHI Z | 4 YE5HUA | 4 MGM | 2USMC MA | 3224 E |
| 4 SHONUF | 4 YEE YEE | 4 MIZZOU | 2UTH FXR | 3224 S |
| 4 SI | 4 ZEGER 4 | 4 MLS | 2UZFE V8 | 3224 T |
| 4 SJW | 4 ZNO | 4 MOCKS | 2V NOT 2V | 3224C |
| 4 SLN | 40 CREW | 4 MOMA | 2VICTOR | 3250 |
| 4 SLW | 40 FINE | 4 MONEY B | 2VLHALA | 326 |
| 4 SMASH | 40 FISMO | 4 MOOMOO | 2W1CKED | 326 NN |
| 4 SPARTA | 40 ROLLZ | 4 MOR YRS | 2WAVY | 327 KH |
| 4 SRT | 401 HP | 4 MOVIES | 2WAVY | 328 S |
| 4 SWETIE | 401K LOL | 4 MR ED | 2WHOOPS | 32BUNTS |
| 4 T TWO | 401KGON | 4 MRJ | 2WIFE | 32CHEV |
| 4 TAHNEE | 404 COOL | 4 MRS ACE | 2WILLIS | 32O COS |
| 4 TD | 404 NT FD | 4 MRS DEL | 2WINDY | 32ONEGO |
| 4 TED | 4040 V | 4 MS DEB | 2WINK | 33 FA |
| 4 TERRY | 4045 X | 4 MS IVA | 2WOLVES | 33 GOAT |
| 4 TH | 4046 X | 4 MUR | 2WOOD | 33 HUSO |
| 4 THE 2A | 406 FD | 4 MY 60TH | 2WRKOUT | 33 KS |
| 4 THE KID | 4077 MH | 4 MY DASH | 2WRKOUT | 33 RK |
| 4 THE PPL | 4093 VT | 4 MY DOGG | 2WTYBRD | 33 TUDOR |
| 4 THE Q | 40CMBC | 4 MY LOV3 | 2WYDS6 | 33 WN |
| 4 THOR | 40CMBC | 4 MY PAIN | 2X AS BAD | 330 C |
| 4 TINA | 40COBRA | 4 MY POP | 2X GIGI | 330 DA |
| 4 TLS | 41 ANTS | 4 MY UNI | 2X TURBO | 330 F |
| 4 TRIM | 41 ELITE | 4 MYH8RS | 2XCITED | 330 HIFI |

WONSER_002079

| | | | | |
|---|---|---|---|---|
| 4 TRUMP | 41 HU | 4 MYKEL | 2XJMC | 330 TINT |
| 4 TSU | 41 JH | 4 NASCAR | 2XSPNSV | 330NENE |
| 4 TYLER C | 41 M | 4 NATURE | 2XWHOOP | 331 CJ |
| 4 U CUZ | 412 BH | 4 NCS | 2Z WATER | 331 NJ |
| 4 U GBOT | 41225 | 4 ND FANS | 2ZB3ACH | 333 CW |
| 4 U JETN | 412666 | 4 NDM | 3 | 333 D |
| 4 U KEM | 413 LMTD | 4 NEET | 3 | 3333 |
| 4 U KIDS | 414 | 4 NELLY | 3 | 33333 |
| 4 U LIZ | 415 EP | 4 NINI | 3 3 INDIA | 3338 RL |
| 4 U PEACE | 416TH BW | 4 NIVE | 3 9S FINE | 334 W |
| 4 U TAMMY | 4171964 | 4 NJG | 3 AKITAS | 335 U |
| 4 U WOW | 4171982 | 4 NKI | 3 ARV | 337K |
| 4 UC CATS | 419 AUTO | 4 NME | 3 BAD DAD | 338822 |
| 4 UR EYEZ | 419HOMZ | 4 NONA | 3 BDG | 34 EG |
| 4 UR HOME | 419MAMI | 4 NOTARY | 3 BEBE | 34 FN |
| 4 URLV MO | 41DRWMN | 4 OFF RD | 3 BEEPS | 34 GR |
| 4 US YOBO | 41GRUX | 4 OHIO 4 | 3 BMS | 34 JR |
| 4 USAGI | 41SEVEN | 4 OHIO ST | 3 BOYS 88 | 34 TM |
| 4 VA FHA | 42  MAGIC | 4 OLE DAD | 3 C GEMNI | 34 WW |
| 4 VADER | 42 ANSWR | 4 ORW | 3 CAK | 34 WY |
| 4 VAEH | 42 CC | 4 OSU CBJ | 3 CAMS | 34 XT |
| 4 VERN | 42 DB | 4 OUR DGZ | 3 CE | 340 WEDG |
| 4 VETTIT | 420 DIVA | 4 OUR FAM | 3 COOPER | 340 ZL |
| 4 VLS | 420DJ | 4 OUR SON | 3 CREEKS | 340DODG |
| 4 VU | 420KUSH | 4 PARKS | 3 CW | 34135 |
| 4 VU | 420RACE | 4 PAYNE | 3 DAVINA | 342 JE |
| 4 WEELN | 420SASS | 4 PEACH | 3 DDM | 343 JE |
| 4 WEH | 4217 B | 4 PEN | 3 DMN | 3433 |
| 4 WESTG8 | 421MX | 4 PEPPR | 3 DOG NGT | 3433 W |
| 4 WH33LN | 4223 RW | 4 PEPPR | 3 DPT | 345 NM |
| 4 WHL DRV | 424 | 4 PFERDE | 3 E | 3458 F |
| 4 WILEY 1 | 424 KJMB | 4 PGI | 3 FITY | 345MATT |
| 4 WTW TOO | 424EVER | 4 PIECE | 3 FRIO | 347 WW |
| 4 X CHMP | 426 TREE | 4 PIOS | 3 GEMS 1 | 35 DT |
| 4 YASMIN | 426DOOR | 4 PIT | 3 GEMS 2 | 35 HMPBK |
| 4 YSU | 426HEMI | 4 PLF | 3 GEMS 3 | 35 ND |
| 4 YU GMA | 427 BW | 4 PLM | 3 GEMS 4 | 35 VG |
| 4 YUKON | 427 CU IN | 4 PME | 3 GHG | 35 WT |
| 4 YUVRAJ | 428 Y | 4 POKEY | 3 GR KIZS | 35 XT |
| 4 ZION | 42ATOUS | 4 POOHDA | 3 GZ | 350 FSPT |
| 40 ANNI | 42ITUS | 4 QUEEN G | 3 HAMLET | 350 HRTG |
| 40 J | 42NISS | 4 QUEENA | 3 HLS N1 | 350 RL |
| 40 KR | 42OMAN | 4 R STUFF | 3 HUF | 350 WAYZ |
| 40 ROLL U | 43 HB | 4 RANSOM | 3 HUSKY | 3505 |
| 40 ROLLL | 43 JJ | 4 RANSOM | 3 HVNNA | 351044 |
| 40 ROLLS | 43 ME | 4 RAQUEL | 3 IDIOTS | 352451 |
| 40 WM | 43 RD | 4 RCB | 3 J | 353 HC |

| | | | | |
|---|---|---|---|---|
| 401 TH | 43 WG | 4 RDC | 3 JAF | 354 DK |
| 402 KC | 43 XX | 4 RDM | 3 JCB | 3553 Y |
| 4020 BC | 430 SC | 4 RECYL | 3 JKH | 356 PRVB |
| 403 MV | 430 SPDR | 4 REEREE | 3 JLS | 357IYMH |
| 4040 | 430 XX | 4 RLH | 3 JOE T | 35ANV GT |
| 4044 | 43019 | 4 RON C | 3 KCC | 35ANVSY |
| 4045 PL | 43110 | 4 RORY | 3 KDL | 35TH LS1 |
| 405 HOME | 43123 | 4 ROTH | 3 KMC | 35TH ONE |
| 409FARM | 43235 | 4 ROZ | 3 KO | 35YRDRM |
| 409JOEP | 43446 MB | 4 RZ | 3 KONO | 36 FT CLR |
| 40FXTRT | 435 HP | 4 SCOOT | 3 KR | 36 IN |
| 40LEVIN | 437 | 4 SEZNS | 3 L BRDS | 36 JU |
| 40MSTNG | 43713 DQ | 4 SEZNS | 3 LCS | 36 TK |
| 40PCT SS | 43VRYNG | 4 SHAI | 3 LEE | 36 XT |
| 40SHRTE | 44 FD | 4 SHAUN | 3 LEV | 360 JP |
| 40THHH | 44 SB | 4 SHAY | 3 LMD | 360 SPDR |
| 40THZR1 | 44 SW MAG | 4 SHELBY | 3 MAG | 360247 |
| 41 CW | 44 XT | 4 SHELLY | 3 MAMBA | 363 |
| 41 VL | 440 BIRD | 4 SHER E | 3 MAMMA G | 363 JB |
| 41 WT | 440 FURY | 4 SHEREE | 3 MAR | 3636 |
| 41 WWII | 440 HEMI | 4 SHERRI | 3 MARK | 364 NX |
| 410 | 440 LOCO | 4 SHREE | 3 MBA | 364 RD |
| 410 GONE | 44017 | 4 SIMBA | 3 MDK | 366 X |
| 411 HP | 44092 | 4 SKEEZY | 3 MILLRS | 366JIMM |
| 413 Z | 442 GU | 4 SLY | 3 MKS | 368DASY |
| 4130 TT | 442 RYDR | 4 SLYFOX | 3 MMG | 36ALOUT |
| 415 HOME | 4422 US | 4 SMOOTH | 3 MMG | 37 AK |
| 416VA | 444 LD | 4 SOPHIA | 3 MMMBOP | 37 BR |
| 418 TNLR | 4470 DD | 4 SOPHIE | 3 MOB | 37 CK |
| 419 MADE | 44STRNG | 4 SPARTY | 3 MOTOR | 37 MY WAY |
| 419TACO | 45 4 MORE | 4 SPIDER | 3 MRZ | 37 NASH |
| 42 EP | 45 BT | 4 SPRT | 3 MTNERS | 37 SMAK |
| 42 FD | 45 RACIN | 4 SR | 3 N DONE | 37 TK |
| 42 RH | 45 ROLL | 4 SSCC | 3 NANA K | 37 WB |
| 420 DUDE | 45 UNFIT | 4 STEVI | 3 NVVD | 37 WM |
| 42048 | 450 PK | 4 SWAY | 3 ORCAS | 37 XT |
| 420RZ | 450 SL | 4 SYL | 3 PARKER | 370HSSA |
| 424 MC | 4511201 | 4 T WATSN | 3 PCH | 372 |
| 424EVER | 454 | 4 TACOMA | 3 PE | 372 U |
| 426 CUDA | 4542020 | 4 TARAN | 3 PEDL CS | 374 JM |
| 426HEMI | 4545 | 4 TATE | 3 PEDL V | 3744 LJ |
| 427 Z | 456 GT | 4 TAY | 3 PG | 375 HP |
| 427505 | 4567 | 4 TED | 3 PIA | 378 |
| 427THUG | 45693 | 4 TERA | 3 PME | 378 F |
| 428 GP | 457 | 4 THE D06 | 3 POP POP | 379 WL |
| 429 MACH | 45742 | 4 TINK | 3 PRINCE | 37BMWZ3 |
| 42ANGLS | 457O GVT | 4 TISH 86 | 3 PRK | 37MOONS |

WONSER_002081

| | | | | |
|---|---|---|---|---|
| 42ITOUS | 4585 | 4 TITA | 3 PRNCSS | 38 |
| 42ITUS | 45888 KR | 4 TMARIE | 3 PUTT S | 38 DR |
| 42N8 ONE | 45MPHK9 | 4 TOMMY | 3 PWC | 38 GANG |
| 42NATE2 | 46 AN TWO | 4 TOWING | 3 QTR CAM | 38 XT |
| 42ND DIV | 46 MH | 4 TRAY 35 | 3 RDZ | 381 LO |
| 43 HB | 46 ZD | 4 TROY | 3 REBEL | 382382 |
| 43016 | 460HPGT | 4 TRUMP 2 | 3 REL | 3828 A |
| 4303 | 460PONY | 4 TRUTH 1 | 3 REXY | 3842 |
| 430431 | 461AMMO | 4 TWIN | 3 RICH | 3855 T |
| 43102 | 46246 N | 4 U ADJOA | 3 RIVERS | 3889 UA |
| 43123 OH | 469 | 4 U AKEEM | 3 RJF | 389 WL |
| 4319 | 47 B | 4 U AMBER | 3 RSK | 39 D LUX |
| 43212 | 47 MERC | 4 U FOODO | 3 SAN | 39 DM |
| 43322 | 47 SDLUX | 4 U GRAMZ | 3 SJA | 39 DN |
| 43338 | 47 TL | 4 U KIKI | 3 SMK | 39 RB |
| 435256 | 47 XT | 4 U KITTY | 3 SMT | 39 RF |
| 436 | 4721 GM | 4 U LONDA | 3 SMT | 39 XT |
| 436 V | 474 XN | 4 U TLC | 3 SONS 3 | 392 CI JL |
| 439 RV | 475 XN | 4 UMC | 3 SQUACH | 392 CUBE |
| 4394 | 477 | 4 VAL | 3 STYX | 392 MAUI |
| 44 GD | 48 HD | 4 VAULTS | 3 TEES | 392SLXM |
| 44 RS | 48 LH | 4 VICKI B | 3 TJP | 392SRTT |
| 44 SH | 48 PACK | 4 VIKKI | 3 TREY | 395RWHP |
| 44 SUPER | 48 US | 4 WAG | 3 VE | 396 VETT |
| 44 XY | 48 WILLY | 4 WJ | 3 VE | 399GRIZ |
| 44 XY | 485PLUS | 4 WLF | 3 W1SHES | 399GRIZ |
| 44 ZZ | 4868 WK | 4 WMG | 3 WAY | 39O TOO |
| 440 BPBP | 487 | 4 WOLF KW | 3 WCA | 3A3 BUG1 |
| 440 GT | 487 | 4 X 4AKER | 3 WD | 3ACIOUS |
| 440 RIDE | 488 P | 4 YAHUAH | 3 WLN | 3ADONAI |
| 4406 | 488 PS | 4 YASSIN | 3 XYS | 3AGLE 5 |
| 442 SB | 49 DE | 4 YAYI | 3 YVETTE | 3ALOHA2 |
| 44240 | 49 F8 FUL | 4 YOU Q | 30 DEEP | 3AMID |
| 4433 US | 49 MG | 4 YOUNGS | 30 MARC | 3ANCHOR |
| 444 MOJO | 49 XT | 4 ZAP | 30 TU | 3ATME |
| 444 MRLN | 490HPWR | 4 ZERO Q5 | 30 VL | 3ATONEX |
| 44410 | 4950 KS | 4 ZORA | 3003 | 3ATONEX |
| 4447 JF | 496 SS | 40 ANNV | 301 HP | 3AZ |
| 444DOOR | 49719 | 40 FORD | 3013 Q | 3AZIZ |
| 44514 | 498 | 40 HEMI | 302CUIN | 3BADOGS |
| 4455 US | 4AN CLAN | 40 MILES | 303 LM | 3BAIRS |
| 4470 | 4ASECND | 40 RA | 3030 LR | 3BIILY3 |
| 4470 SD | 4AUDITS | 40 RDTOY | 304 GIRL | 3BMDR24 |
| 449 | 4AUSTIN | 40 ROLLS | 305 RH | 3BONY |
| 44WINS | 4AYOO | 40 TN | 307 PIXY | 3BRDDGS |
| 45 PC | 4BANGIN | 401 C | 308WINC | 3CARE4L |
| 45 TRUMP | 4BANGRR | 401K PLN | 309 TORI | 3D  DLVRI |

WONSER_002082

| | | | | |
|---|---|---|---|---|
| 45 TRUMP | 4BARBI4 | 401KGUY | 30985 | 3D HM LCC |
| 45 UC | 4BEAR | 403 | 30FF EM | 3D LAMB |
| 45 ZX | 4BEES | 405 | 30KPREZ | 3DENISE |
| 452020 | 4BETR | 405 JH | 30PTSVN | 3DHRLLC |
| 4522 | 4BNGR | 405HOME | 30S 4 BOO | 3DOBIES |
| 45356 | 4BOOKS | 406 NX | 31 BANGR | 3DOBIEZ |
| 454 NOVA | 4BOYMOM | 4061 ST | 31 DM | 3DOGNTE |
| 454MINO | 4BREEZY | 4077 | 31 LADY | 3DRS DWN |
| 45899 | 4BUCIZ | 40MJRDY | 310 NL | 3DWARDS |
| 46 FORD | 4CAMPIN | 40ROCK | 310 ZB | 3DYNA |
| 46 LW | 4CASTLE | 40THZR1 | 3101 | 3E BLUE |
| 46 OSU DM | 4CBOYS | 41 KF | 3101 | 3ERVANT |
| 460 HP | 4CEFED6 | 41 PC | 3110 | 3EVIE |
| 462 RN | 4CHEEMA | 41062 | 312 BW | 3FIDDIE |
| 462AHED | 4CHERRY | 411 S | 3131 XC | 3FIDDY F |
| 469 RLDP | 4CHOOCH | 412PONY | 3147 K | 3FIDDYZ |
| 4692 TJ | 4CHRIST | 4141 | 314NEER | 3FIDYZ |
| 46DAYS | 4CLUTCH | 4141 RI | 3150393 | 3FORGOD |
| 46MGTC | 4COACHP | 4153 | 3155 JJ | 3GALS |
| 46NTOOL | 4CSNAJ | 417 ED | 318 TI | 3GBOSS |
| 46SEVEN | 4CSONS | 418NATE | 318798 | 3GPLUS1 |
| 47 KM | 4CSUNS | 419 BA | 318830 | 3GROOT3 |
| 47 RJ | 4CUTR | 419 BOYZ | 31899 | 3HOBBIT |
| 4717 | 4D EXPOD | 419 GRND | 318RDIS | 3HRIFTY |
| 4718 | 4D SUPRA | 419 LOVE | 31AMAN | 3HTS 1MS |
| 475 HP | 4DA BOTE | 41ALPHA | 31BGLDY | 3HUND O |
| 47RONIN | 4DADINH | 42 CK | 31CHIK | 3HUNNA |
| 48 | 4DAISY | 42 JH | 31HUNIT | 3I8WOZ |
| 48 BB | 4DARLIN | 42 TD | 31LLOYD | 3JERRY |
| 48 DW | 4DAYTON | 42 VA | 31MRCD | 3JETER |
| 48 JL | 4DC N TRU | 42 WGAS | 31OHSSV | 3JOHN4 |
| 48 MS | 4DERCAR | 42069 | 31ST OCT | 3KICKRS |
| 48 RA | 4DETDET | 421 CS | 31YR L8R | 3KISS |
| 48 RS | 4DOMNIC | 421 TRIP | 32 CB | 3L JEFE |
| 48 US | 4DOODLE | 422FLYN | 32 DAWG | 3LALA |
| 48 V | 4DR HEMI | 423 DS | 32 EIRE | 3LDIVAS |
| 480 NB | 4DRIVE | 425 | 32 H | 3LEGBA3 |
| 480 WIFE | 4DRTRBO | 426644 | 32 IN | 3LHF B |
| 488 SPDR | 4EAGLES | 426HEMI | 32 JUICE | 3LKROSE |
| 488GASM | 4EE BIRD | 427 BOLT | 32 MF | 3LLER |
| 4892488 | 4EHVAH | 427 C | 32 SA | 3LUMPS |
| 49 BZ | 4ELITE | 427 CE | 32 SG | 3LVIRA |
| 49 DE | 4EVAJJ | 427 HP | 32 TOAD | 3LVSPL1 |
| 49 MD | 4EVER RC | 427 R | 320 HP | 3MB4LFE |
| 49 MG | 4EVER TX | 427 SHBY | 320 XIXI | 3MIYA |
| 49 PK | 4EVER23 | 4270 | 321 C YUH | 3MLLERS |
| 49 WARS | 4EVR CJE | 4270 | 321 WINN | 3MPOW3R |

WONSER_002083

| | | | | |
|---|---|---|---|---|
| 495 | 4EVR GMA | 4271 | 321BOOM | 3MPRESS |
| 49CHEV | 4EVR PMC | 427R PNY | 321BYEE | 3N3 RPS |
| 49ER WB | 4EVR RED | 429 Y | 321CYAA | 3NANNY |
| 49ZXWS | 4EVRCLE | 42OFOX3 | 322 LL | 3NERGY |
| 4AARYA | 4EVRFNR | 43 HB | 3230 Z | 3NOMADS |
| 4ABEER | 4EVRFWD | 43 JH | 323374 | 3NT4GTN |
| 4ABOSS | 4EVRZIP | 43 LH | 3241989 | 3NTRPRS |
| 4ADRIAN | 4FAYIN | 43 ND | 325 EW | 3NUTAUZ |
| 4AJ I WIL | 4FORBES | 43 SPLSH | 327 C | 3O VHO7V |
| 4AKERS | 4FOXSAK | 43230 | 327 JEEP | 3OKSH 1 |
| 4ALHAM | 4FTFURY | 434 QC | 3278 | 3OO ED |
| 4AM GODV | 4FUNNER | 4343 | 329224 | 3OO LP |
| 4AMADEO | 4FURY | 436HPGS | 33 BUNDY | 3OO UM |
| 4AMLC | 4GET MPG | 43V3R EZ | 33 CG | 3OOKY |
| 4ANGIE | 4GETU | 44 BYRON | 33 DIRT | 3P BLDS |
| 4ANGIE2 | 4GHOST | 44 JKEL | 33 DIRT | 3P BLDS |
| 4ANNJAY | 4GIGGLS | 44 KARMA | 33 EL | 3PDL4DR |
| 4AQU33N | 4GLORIA | 44 LU | 33 FOUTN | 3PEAT90 |
| 4ARORAS | 4GONE | 44 MM | 33 FQRD | 3PETALS |
| 4ASHSR | 4GOTTEN | 44 UP | 33 JF | 3PHASE |
| 4ASLAN | 4GRACIE | 440 GT | 33 JFKS | 3PLUS3 |
| 4AUBURN | 4GREG | 440 IX | 33 MX | 3POINTO |
| 4BATMAN | 4GRETCH | 440 QC | 33 NS | 3RADER |
| 4BATMN | 4GROOVY | 44043 | 33 TJ | 3RD CHRM |
| 4BECKLS | 4GVNES | 4406 | 33 WLLYS | 3RD LOV3 |
| 4BERWIK | 4GYPSY | 440CHGR | 33 XPRES | 3RD ONE |
| 4BIHNS | 4HEARTS | 441 GK | 33 YE | 3RD PEDL |
| 4BILBO | 4HIRE | 443 | 330 AGNT | 3RDPOWR |
| 4BILLAY | 4HNYBNY | 444007 | 330 CI | 3RNANAS |
| 4BNKOOL | 4HNYDIP | 44408 | 330 LM | 3ROZAY1 |
| 4BOATIN | 4HOHSS | 4444 BB | 330 LO | 3SAVAGE |
| 4BONJVI | 4HOSS | 449 | 330 TACO | 3SHERYS |
| 4BOOBOO | 4HSMN | 4494 | 33010 | 3SIXX9 |
| 4BOOKER | 4HYRULE | 44BJOC | 3303 | 3ST3LLA |
| 4BOTANY | 4JBJOVI | 44OWOO | 3303R | 3SUNS |
| 4BRAN13 | 4JESUS2 | 45 CROW | 330RIDR | 3T RNCH |
| 4BSWAN | 4JHAWKS | 45 JSZO | 331 SNOW | 3TS4M4N |
| 4BUBBIE | 4JLRSON | 45 LR | 333 EK | 3UNFO |
| 4C U LTR | 4K 60FPS | 45 MAGA | 333 HP | 3UP 2 2GO |
| 4CALLS | 4K4G MCD | 45 POTUS | 333 IB | 3V1L QWN |
| 4CAREGO | 4K8VUR | 45 SQRD | 333 KC | 3VOLVED |
| 4CAREYZ | 4KELLY S | 45 TRUMP | 333 MY | 3WAIIS |
| 4CAVS | 4KELROX | 45 TRUMP | 333 NE | 3WALKBZ |
| 4CBOYZ7 | 4KHALIL | 45 UNFIT | 3333 T | 3WDAVID |
| 4CE BE WU | 4KHRVCK | 451121 | 334 ZX | 3WINDOW |
| 4CHAN | 4KREW | 451121 D | 33480 PB | 3WONVAP |
| 4CHARM | 4KRISTE | 453 | 335 JS | 3XMAMAW |

WONSER_002084

| | | | | |
|---|---|---|---|---|
| 4CHERLN | 4LAUNCH | 45351 PM | 337 VDUB | 3Z1DAD |
| 4CHOPPO | 4LEGACY | 454 VETT | 3390 ES | 3ZPIGZ |
| 4CLOVER | 4LEMON | 455 TA | 33928 | 4 BELTON |
| 4CRUSIN | 4LIFE RM | 4555555 | 33957 | 4  MATH |
| 4D FORD | 4LIFEMR | 456 | 33BEAST | 4  STARS |
| 4D ROLL | 4LILD | 4570 | 33CHIEF | 4 7AIFA |
| 4D SKP | 4LO X 4ME | 45775 | 33DIRT | 4 A |
| 4DABCH | 4LO X 4ME | 45SPEED | 33GRACE | 4 A FOXX |
| 4DABRIX | 4LOVE | 46 EM | 33GRACE | 4 A NEW |
| 4DAHORD | 4LOVES | 46 JB | 33GRAND | 4 A TEAM |
| 4DANDAN | 4LW4YS | 46 VR | 33STING | 4 ACES HI |
| 4DARLAM | 4LWYS L8 | 46 WILL | 34 CABRI | 4 AFPET |
| 4DAVIES | 4M FRMG | 460HRSS | 34 LK | 4 AGL |
| 4DAVIN | 4MADDOG | 46246 NJ | 34 RAMZ | 4 AJM |
| 4DBLD | 4MAEJOR | 465 HP | 34 RS | 4 AKIRA |
| 4DEEDLE | 4MAGA | 467 | 34 SV | 4 ALD |
| 4DESTNY | 4MAGIC | 468 G | 340 MPAR | 4 ALI |
| 4DG N LG | 4MALONE | 469 HP | 3405 AZ | 4 AMB |
| 4DOLLAH | 4MANMAN | 4692 JL | 342 NJ | 4 AMC |
| 4DR GTO | 4MDABLE | 4692 JT | 3420 | 4 AMS |
| 4DREAMS | 4MENMY5 | 46TOOL2 | 343 BROS | 4 ANDRE |
| 4DWIGHT | 4MERICA | 47 BP | 345 LYFE | 4 ANNIE |
| 4E2BME | 4MN4CNR | 47 EL | 345 R | 4 ANTE |
| 4EACHES | 4MOM DAD | 47 RT | 34GRCAB | 4 AUD |
| 4ED N D2 | 4MYALLA | 47 WILLY | 34HARD | 4 AUSSIE |
| 4EV MIMI | 4MYBBYS | 470 HP | 35 FL | 4 AWW HLL |
| 4EVAA44 | 4MYBENE | 470HPWR | 35 FRANK | 4 B |
| 4EVER JV | 4MYBRIE | 4717 BL | 35 INCH | 4 B3AUTY |
| 4EVER ME | 4MYGAGA | 4725 | 35 MM | 4 BAK |
| 4EVER22 | 4MYLORD | 4758 KL | 35 SS | 4 BAMMS 3 |
| 4EVER27 | 4MYNAKI | 47MAMAW | 35 TM | 4 BDN |
| 4EVERBQ | 4MYRIDE | 48 FLT HD | 350 DA | 4 BJM |
| 4EVERDC | 4MYSHA | 48 I | 350 HAWK | 4 BOILRZ |
| 4EVERLY | 4MYSONJ | 48 JR | 350 HO | 4 BOULDR |
| 4EVERSB | 4MYTWNZ | 480 HP GT | 350 HP | 4 BRINKS |
| 4EVR FG | 4N PRNCE | 4815 XC | 350 LGND | 4 BTY WYT |
| 4EVR HIS | 4NAVY MA | 488 QU | 350 RC | 4 BUBBY |
| 4EVR JAZ | 4NBZZ62 | 49 BZ | 3508 | 4 BUMMY |
| 4EVR SQ | 4ND14MO | 49 GVAS | 350SHBY | 4 BUNDY |
| 4EVR SQD | 4NEE C2 | 490 X | 350SHLB | 4 CAN |
| 4EVR28K | 4NESMAC | 490296 | 350ZOOM | 4 CHANGE |
| 4EVRBRK | 4NGOAL | 4914 | 3545 | 4 CHARA |
| 4EVRMYH | 4NOLICE | 4918Y | 356 MD | 4 CHEEZ |
| 4F4ALDY | 4NUELLS | 492 | 357MG | 4 CJ |
| 4FABD | 4O ROLLS | 495 AE | 357PYTH | 4 CJI |
| 4FASTER | 4O1 4SPD | 496 MU | 359 ABSL | 4 CJW |
| 4FAYTHE | 4O9 JVP | 49646 | 35CHAPO | 4 CJZ |

WONSER_002085

| 4FOGLIO | 4OSDM3 | 498 U | 35CHAPO | 4 CKR |
|---------|--------|-------|---------|-------|
| 4FRAU2 | 4PAWDRV | 49ER BOY | 35SEVEN | 4 CLA |
| 4FUNO3 | 4PF ROB | 49ER FAN | 36 ANTS | 4 CM |
| 4FURY | 4PLAYGT | 49ERS H | 36 CHEVY | 4 CMK |
| 4FXSAKE | 4POPS55 | 49ERS TC | 36 FQRD | 4 COOL |
| 4G FARM | 4PSALMS | 4A HUNIT | 36 HUMP | 4 CORII |
| 4G64 PWR | 4PSYCH6 | 4A REBEL | 36 KR | 4 CORII |
| 4GEEZUS | 4PUMKIN | 4AAAA | 36 PLYM | 4 CREWZN |
| 4GELINE | 4QATADA | 4AARON | 36 RG | 4 CRUISE |
| 4GET OIL | 4QTEES | 4ADVTRE | 360 PB | 4 CRUMBL |
| 4GETRDS | 4QUEENB | 4AGAPE | 360 VODA | 4 CSB |
| 4GIVE 7X | 4R DOBE | 4AGATOR | 360TH | 4 CSU |
| 4GIVFAM | 4RDGAZM | 4AGEE | 3646 V | 4 D BRWNS |
| 4GIVME7 | 4RE HNTR | 4AJJQ | 36BAJA | 4 DA BOAT |
| 4GR8DLS | 4REALWN | 4APRO | 36FORL | 4 DA FUN |
| 4GROSS | 4RINGS3 | 4ARMY | 36ODAD | 4 DA GOAT |
| 4GRRLS | 4ROOF | 4ASYLUM | 37 BB | 4 DA SLED |
| 4GZ ONLY | 4RRRRRR | 4BAILEY | 37 EL | 4 DA TRAK |
| 4HANS | 4RRURU | 4BATGRL | 37 JESUS | 4 DAD |
| 4HAULEN | 4RUN GRL | 4BBIES | 37 MP | 4 DAOUD |
| 4HEAVN | 4RUNNIN | 4BELLLA | 370 VQ | 4 DAR |
| 4HENRY | 4RUNR | 4BELLZ | 370455 V | 4 DC |
| 4HISGLY | 4SAAS | 4BETTE | 3707 | 4 DEDE |
| 4HKIDS | 4SCOR N7 | 4BETTIE | 370Z YUH | 4 DEM BYZ |
| 4HOWLRZ | 4SEADOO | 4BIGDON | 377 SQ | 4 DENA |
| 4HUSKY2 | 4SEAN | 4BLACK | 37NATE | 4 DES |
| 4HYOLMO | 4SHAR | 4BLKBTY | 38 BABY | 4 DEUX |
| 4INFNTI | 4SLICE | 4BMBLBS | 38 BS | 4 DGC |
| 4J3SUS | 4SMKY | 4BNGOOD | 38 GANG | 4 DGS |
| 4JAKE | 4SMURPH | 4BOOMER | 38 SCARB | 4 DHM |
| 4JBRIP | 4SNOOP | 4BPIE 2 | 3816 | 4 DI 2CRZ |
| 4JCDF | 4SNOOPY | 4BTALLY | 384 U | 4 DJD |
| 4JENC | 4SPOOKY | 4BUCKII | 387 SP | 4 DJM |
| 4JHAY | 4SPORT | 4C ROSSO | 38965 | 4 DKSB |
| 4JOHNAY | 4SPRKLZ | 4C4FUN | 38BABYY | 4 DMW |
| 4JTLF | 4SS DT | 4CAMEEL | 38BEAST | 4 DOONKA |
| 4JULS | 4STARZ | 4CANNON | 38BOONE | 4 DOXIES |
| 4KAYDEN | 4STAXX | 4CHACHA | 38DSOTO | 4 DPK |
| 4KIDNME | 4STEFFE | 4CHAN8 | 39 BB | 4 DQ |
| 4KING GO | 4STER XT | 4CHANTE | 39 FOR LF | 4 DR BOB |
| 4KONRAD | 4STUNNO | 4CHENIT | 39 LM | 4 DROGON |
| 4KRUZ N I | 4SUBARU | 4CHOMPS | 39 MY | 4 DS |
| 4KT BUG | 4SURE NO | 4CONNOR | 39 TZ | 4 DTW |
| 4LAXFAM | 4SZYQ | 4CRZN | 390 FE | 4 DUBS |
| 4LFARM1 | 4T6 N TWO | 4CYLI | 390 FORD | 4 ELDORA |
| 4LFARMS | 4TAZZ | 4D S CAPE | 392 BABY | 4 ELK |
| 4LIONES | 4TH BABY | 4D ZILLA | 392 CHGR | 4 ENNIOS |

WONSER_002086

| | | | | |
|---|---|---|---|---|
| 4LISA | 4TH DAY | 4DA HERD | 392 FAST | 4 EPCOT |
| 4LLOW ME | 4TH DCTR | 4DADOGG | 392 JEPR | 4 EQL RTS |
| 4LNMR | 4TH GEAR | 4DAGRAM | 392 JL | 4 ESP |
| 4LO GIRL | 4TH JAG | 4DAHRSE | 392 KILA | 4 EVA D |
| 4LOGIRL | 4TH TRB | 4DAILEY | 392 MUSL | 4 EVER 50 |
| 4LOOKS | 4THE2ND | 4DAME3 | 392 NATO | 4 FERDIE |
| 4LORDA | 4THRITE | 4DARIEN | 392 RUBI | 4 FH |
| 4LOVEY | 4TINNIE | 4DCRAIC | 392OPAL | 4 FIFI |
| 4LOW ME | 4TOAST | 4DEBY | 392PACK | 4 FOMOCO |
| 4MARIA | 4TRUK | 4DESSA | 392UNED | 4 FORTE |
| 4MARY H | 4TSIXN2 | 4DIVA | 393 | 4 FRE |
| 4ME2WIN | 4TUNE8 1 | 4DLAMBO | 3939393 | 4 FRM USE |
| 4MEADOW | 4TURTLE | 4DR GHST | 3955 | 4 GABBY |
| 4MEMAW2 | 4TWNTY7 | 4DR LOL | 396 | 4 GAL |
| 4MERZ | 4TY ROLL | 4DRAG | 396 CVEL | 4 GCT SR |
| 4MIDABL | 4U LGR | 4DREA2 | 396 SY | 4 GE |
| 4MIDWAY | 4U2H8ON | 4DRJEEP | 397 | 4 GEY |
| 4MIKE | 4U2NV AH | 4DUHFAM | 398 BH | 4 GHOST |
| 4MIME | 4UJESUS | 4DYMN | 399 | 4 GIG |
| 4MINDY | 4ULORI | 4EIBA | 39955 | 4 GM |
| 4MLUCKY | 4ULTRAS | 4EIBA | 39MNOOH | 4 GOD |
| 4MMMM | 4UMAMA | 4EIGNER | 3AHO3A | 4 GRAMPS |
| 4MS ANN | 4UPOOH | 4ENSICS | 3AT SH1T | 4 GRMLNS |
| 4MS JAZ Z | 4URENYP | 4ENTAXI | 3B TAXI | 4 GRNDSN |
| 4MULA X | 4V PATEL | 4EVER YG | 3BABIES | 4 GUAPO |
| 4MY PHD | 4V YOUNG | 4EVER25 | 3BIGDOG | 4 GVW |
| 4MY PONY | 4VAEH | 4EVER31 | 3BLKKNG | 4 H SMITH |
| 4MY25TH | 4VALRI | 4EVERDD | 3BLUJAY | 4 HCR |
| 4MY3TS | 4VEGETA | 4EVR 9DM | 3BONITA | 4 HDZ |
| 4MYBRO | 4VNT GRD | 4EVR BEV | 3BOWTIE | 4 HFS |
| 4MYGIRL | 4VR 2 THE | 4EVR DK | 3CARPER | 4 HIP |
| 4MYLOVE | 4WD VAN | 4EVR VIC | 3CARTER | 4 HIS HNR |
| 4MYQUEN | 4WHENL8 | 4EVRBRE | 3CARTER | 4 HPA |
| 4MYSHA | 4WHIP | 4EVREVR | 3CHICHI | 4 HS GRAC |
| 4MZPOOH | 4X ACE | 4EVRFLY | 3D  DLVRE | 4 HUSKRS |
| 4N6WMN | 4X GAGA | 4EVRLSU | 3D  FIRE | 4 ICE |
| 4NETTEB | 4X JDD | 4EVRNDY | 3D RCHRY | 4 IKE |
| 4NIER | 4X MIMI | 4EVYUNG | 3DARLIN | 4 IN 2ND |
| 4NIKKIS | 4X4 4GOD | 4FATS | 3DASTRO | 4 IU BB |
| 4NJUNKK | 4X4 FUN | 4FIDDY4 | 3DB LABS | 4 J |
| 4NKNOWN | 4X4 GEEP | 4FIFT4 | 3DEEP | 4 J BIRD |
| 4NSIC RN | 4X4 GRIZ | 4FIFT4 | 3DEES | 4 JAG |
| 4OJJCM | 4X4 KING | 4FINGER | 3DINS | 4 JANNIE |
| 4ORDZ | 4X4 RED1 | 4FISHIN | 3DJ MOM | 4 JARRE |
| 4ORTY | 4X4 TACO | 4FKSAKE | 3DLHF17 | 4 JAZZY |
| 4OSPK | 4X4 YETI | 4FORDAD | 3DUCAT3 | 4 JB WIFE |
| 4OSUFNS | 4X4ADXN | 4FOXES1 | 3DUECE2 | 4 JDM |

WONSER_002087

| | | | | |
|---|---|---|---|---|
| 4OSUGAL | 4X4CHIC | 4FOXES2 | 3ELOHIM | 4 JENNS |
| 4OWENSR | 4X4EVER | 4FOXS8K | 3EM3RY | 4 JEP |
| 4PACER | 4XAPAPA | 4FUKSAK | 3F1DDY | 4 JFG |
| 4PAM E17 | 4XB Z5O | 4FUNZ3 | 3FIFTY | 4 JIMBO |
| 4PATES | 4XFORD | 4G TALES | 3FILTHY | 4 JJ |
| 4PHUN2 | 4XX1XY | 4G1VE ME | 3FITTI | 4 JMP |
| 4PHYSED | 4YOU2NV | 4G1VEN1 | 3FITTY | 4 JRB |
| 4PJ XT5 | 4YOUNG2 | 4GERLS | 3FITTYZ | 4 JSR |
| 4PRNCSS | 4ZDOGS | 4GEVN | 3GAITD | 4 JTB |
| 4PS JR | 5  0CLOCK | 4GIGATT | 3GIRAFF | 4 JUL |
| 4PSYCH 5 | 5 0 MAGNT | 4GIVALL | 3GRDTRS | 4 K |
| 4PUDD1N | 5 2SINGS | 4GIVE8 | 3GS AN ME | 4 KATHY |
| 4PUDDIN | 5 3 TURBO | 4GIZMO | 3GUNLYF | 4 KEL |
| 4PUGMOM | 5 4GAGA | 4GLZ1BY | 3GYPSYS | 4 KEL |
| 4R C RAY | 5 4SAIL | 4GOAT | 3HOLZN1 | 4 KELS |
| 4R YAH | 5 ACES | 4GREEN2 | 3HONKGO | 4 KERNEL |
| 4RACER | 5 AIH | 4HATERS | 3JEANIE | 4 KIM B |
| 4RCOECH | 5 AJD | 4HEADER | 3KIDOS | 4 KIM H |
| 4RD GORG | 5 B | 4HNYJOY | 3KOALAS | 4 KLS |
| 4RD XLR8 | 5 BANES | 4HOLLY | 3LAKOU7 | 4 KMG |
| 4RE NGIN | 5 BROCKS | 4HORSIN | 3LANCHE | 4 KOS |
| 4REGINA | 5 BUCCS | 4HUDSON | 3LCTRIC | 4 KRYS10 |
| 4RESTER | 5 BX | 4HWKII | 3LOW5OH | 4 KVM |
| 4RHRO | 5 CAMARO | 4HZEL | 3MACK | 4 KY CAV |
| 4RLTIDE | 5 DAWG | 4J BOAT | 3MALIK | 4 LEAF |
| 4RNGS | 5 DKR | 4JALION | 3MEDUSA | 4 LIFE TJ |
| 4RNR TRD | 5 DKT | 4JALION | 3MNMS | 4 LILED |
| 4RO SHUS | 5 DSK | 4JAYNE | 3MPIRE | 4 LITERS |
| 4ROSHUS | 5 DSK | 4JBJOVI | 3MPIRE | 4 MADS |
| 4ROSS | 5 F | 4JEFF | 3MPRE55 | 4 MAMA H |
| 4RPNUT2 | 5 FAL | 4JEWEL4 | 3MQU33N | 4 MAMA JO |
| 4RSRYRS | 5 FOOTA | 4JJ N ROD | 3MSKTR | 4 MATT |
| 4SANSAN | 5 FRAN | 4JM MX5 | 3N1 VAN | 4 MAYHEM |
| 4SBWTHU | 5 FROCKS | 4JOYOUS | 3NE AT28 | 4 MCO |
| 4SEASON | 5 GEM | 4KDZL8R | 3NGLAND | 4 ME NOW |
| 4SENUFF | 5 GRAMMY | 4KINGG | 3NGLISH | 4 MEB |
| 4SHOE | 5 GRN DAU | 4KOBE24 | 3NICKLS | 4 MEENA |
| 4SILK | 5 GROVER | 4KONG | 3NIDASO | 4 MELODY |
| 4SLOWER | 5 GS | 4KS JJS | 3OFUM | 4 MEOW 4 |
| 4SNICKR | 5 GT | 4LANE | 3OG ONE | 4 MI |
| 4SOLD | 5 HARVEY | 4LAWTON | 3OGRE | 4 MI EGO |
| 4SQUEAK | 5 HIT | 4LEGACY | 3OO HEMI | 4 MIKEY |
| 4STEB | 5 HO | 4LEGION | 3P PPP | 4 MIMI 6 |
| 4STEL | 5 JD | 4LI3GS | 3PARROT | 4 MINDS |
| 4STELLA | 5 JEP | 4LIFEGG | 3PCFH | 4 MIS |
| 4STRING | 5 KEYES | 4LIFEMR | 3PEAT90 | 4 MMFC |
| 4STYLE | 5 KLR | 4LILBRD | 3PM LLC | 4 MOM |

WONSER_002088

| 4STYLEZ | 5 KZ KIDS | 4LILY | 3POINT1 | 4 MRJ |
|---|---|---|---|---|
| 4SUNNER | 5 LM | 4LOKI | 3QUEENB | 4 MRS J |
| 4SURE1 | 5 MAR | 4LONA | 3QUEENZ | 4 MS AM |
| 4T ROLL | 5 MLK | 4LORINA | 3RANDI | 4 MS COCO |
| 4T6AND2 | 5 MP | 4MAEMAE | 3RD ACT | 4 MS GJM |
| 4TAINOS | 5 NDWELL | 4MAGS | 3RD DATE | 4 MS TINI |
| 4TERRI | 5 NICE | 4MAR JAY | 3RD ICON | 4 MSA |
| 4TH BONE | 5 O LEO | 4MATION | 3RD OF8 | 4 MSJEAN |
| 4TH WALL | 5 OUTTA 6 | 4MAURI | 3RD TRY | 4 MULA |
| 4TH1ABV | 5 PIRATS | 4ME FR GD | 3RD UV8 | 4 MURALS |
| 4THEK | 5 PMC | 4ME2SEE | 3RD75TH | 4 MY 45TH |
| 4THEWIN | 5 RC | 4MELLO | 3RDDS | 4 MY CHAS |
| 4THOMAS | 5 RJS | 4MEOW5 | 3RDMBA | 4 MY JOSH |
| 4TI2DE | 5 RLG | 4MER1CA | 3RDROSE | 4 MY KAT |
| 4TLYNN | 5 ROOTZ | 4MIKEH | 3S LUVS U | 4 MY KYDS |
| 4TONY | 5 RUBY | 4MIRHON | 3S2MANY | 4 MY NINI |
| 4TOOT | 5 SERIES | 4MITZIE | 3SCOBAR | 4 MY PAPA |
| 4TREKKR | 5 SMO | 4MIZNAE | 3SE7ENS | 4 MY QN |
| 4TWENT | 5 SOLAS | 4MOORES | 3SONSMB | 4 MY TAZ |
| 4U BUBBY | 5 SONS | 4MORGIE | 3SWISH | 4 MY W1FE |
| 4U GOD | 5 SPORT | 4MPG FUN | 3TEPBRO | 4 MYRA |
| 4U HONEY | 5 STARKS | 4MRTEE | 3TICK | 4 NANNIE |
| 4UARHAM | 5 TIGERS | 4MS KLT | 3TOOMNY | 4 NASH |
| 4UBABES | 5 UH OH | 4MSANGI | 3UCKY | 4 NET PAR |
| 4UBOO | 5 VER | 4MSMERK | 3V KING | 4 NEWTS |
| 4UJEWEL | 5 W | 4MULA CR | 3VIKRAM | 4 NISE |
| 4UMYLOV | 5 WSD | 4MY C QUL | 3W INIW | 4 NO GAS |
| 4USONNY | 50 BABY | 4MYBABI | 3W2 JEEP | 4 NOONEY |
| 4USUE | 50 BULIT | 4MYEGO | 3WALLEN | 4 NORTON |
| 4UTNV | 50 CMARO | 4MYHNY | 3WHEELZ | 4 NUGGTS |
| 4VR JESS | 50 FIVE | 4MYJ1T | 3WHLR | 4 OMA |
| 4VRN5DS | 50 KJLJ | 4MYK1DS | 3WILLOW | 4 OPOC |
| 4W DRIVE | 50 N FABB | 4MYLJ | 3WLDCTS | 4 PAL |
| 4WALKER | 50 NS | 4MYLOV | 3WVGRLS | 4 PAW |
| 4WD TOY | 50 PONY | 4MYLUVZ | 3X21 ASD | 4 PAWS 4 |
| 4WD VAN | 50 SASSY | 4MYMARY | 3XPIR3D | 4 PAWS XO |
| 4WDRIVE | 50 SIXX | 4MYPOPZ | 3XT1NCT | 4 PDG |
| 4WEESKI | 50 XT | 4MYSTUF | 3XX1XY | 4 PEAT |
| 4WEEZIE | 50 YR | 4MYWFE | 3XY 2XX | 4 PISTOL |
| 4WHEELN | 50 YR REF | 4MZ GWEN | 3YETONE | 4 PKR |
| 4WINO | 501 PM | 4MZAMJ | 3YIAYIA | 4 PLA |
| 4WONKRU | 502 CREW | 4N BWOY | 3YR 15DY | 4 PLUS ME |
| 4WRSHP | 505 UZ | 4N PENO | 3ZM USER | 4 POPPA 4 |
| 4X BO TI | 5050 | 4NBABI | 4  AUGIE | 4 POPPY |
| 4X MOM | 508 | 4NEOKSN | 4  CRAIC | 4 PPL |
| 4X4 DESL | 509 IN | 4NEWT | 4 2 DANES | 4 PPL MVR |
| 4X4 FUN 2 | 50ANVET | 4NFADES | 4 2 FLOOR | 4 PRO |

WONSER_002089

| | | | | |
|---|---|---|---|---|
| 4X4 RPTR | 50FIFTY | 4NGEL | 4 A FEE | 4 PRS |
| 4X4 TRLR | 50TH ANV | 4NO RSN | 4 ABS | 4 PRU |
| 4X4 ZIG | 50TH VTT | 4NOMORE | 4 ADUB | 4 QUY |
| 4X4BUS | 50THANN | 4NURSEJ | 4 AGL | 4 RA |
| 4X4HTWO | 51 HD | 4NUWOP | 4 AJ | 4 RC |
| 4X4ING | 510 AL | 4O ROLL | 4 ALL N1 | 4 RCK |
| 4XCHMPS | 510 KW | 4O4 GAS | 4 ALL PPL | 4 RDR |
| 5 0HHHH | 510424 | 4OATSLK | 4 AM MOM | 4 REAL |
| 5 4 PAPS | 512 TX | 4OCEANS | 4 AMG | 4 RECYL |
| 5 ABN | 513 MOJO | 4OGUN | 4 AMIGOS | 4 REGI |
| 5 AHG | 513 REDS | 4OHANA | 4 AMP | 4 REHL |
| 5 AHGA | 513GURL | 4ORDMAN | 4 AVA | 4 RELAXN |
| 5 BBB | 5141965 | 4PF JUNE | 4 B4NG R | 4 RENAY |
| 5 BLING | 5150 RT | 4PILLAR | 4 BAMPA | 4 RFC |
| 5 BLKS | 5150911 | 4PONCHO | 4 BANGDI | 4 RIEL |
| 5 BUKEYE | 515O OOO | 4PONCHO | 4 BARBIE | 4 RJW |
| 5 CENTS2 | 516 MTHW | 4PURRS | 4 BAY BAY | 4 RL |
| 5 DEE | 51705 | 4PYRS | 4 BEANIE | 4 RMD |
| 5 DENTAL | 51818 | 4QUART | 4 BEIRUT | 4 RMK |
| 5 DOZER 1 | 51957 | 4R C RAY | 4 BIBA | 4 ROARS |
| 5 DRW | 52 FERGY | 4RANNIV | 4 BIG B | 4 ROB |
| 5 DS | 52 YJ | 4RANODA | 4 BIG E | 4 ROBIN |
| 5 DUI | 520 CHEN | 4RD SLAY | 4 BIG GIG | 4 ROCKO |
| 5 EDB | 5201829 | 4RE FUN | 4 BIGT | 4 ROSE 1 |
| 5 ELVIS 6 | 521 ZN | 4RE WGN | 4 BILLS | 4 RRT |
| 5 EVAN | 5214 DS | 4RENEEE | 4 BKL | 4 RSK |
| 5 GEN | 5235 CB | 4RINGSS | 4 BLNDA | 4 RTC |
| 5 GINGER | 526HPWR | 4RMTHED | 4 BOE | 4 RUNN 13 |
| 5 GRAND | 5270505 | 4RONNIE | 4 BOYDS | 4 RUNNA |
| 5 GRKIDS | 527605 | 4RUNDMC | 4 BOYZS | 4 RUTH |
| 5 GT | 5281994 | 4RUNN3R | 4 BRAN 2 | 4 SALIBA |
| 5 GUSTO | 53 | 4S VROOM | 4 BRAVO | 4 SALLY F |
| 5 HH | 53 BUICK | 4SAVAGE | 4 BRICK H | 4 SANDIE |
| 5 HUNDO | 53 MK | 4SENPAI | 4 BROS | 4 SASS |
| 5 IVO | 53 OREN | 4SH NUFF | 4 BROWN E | 4 SCOBY |
| 5 JAD | 53 SC | 4SHANTA | 4 BRUTIS | 4 SDR |
| 5 JAL | 53 SK | 4SHANTI | 4 BTK | 4 SHA SHA |
| 5 JAX | 53 TACKL | 4SHENME | 4 BUS | 4 SHAWN |
| 5 JAYS | 53 WILLY | 4SHOBLS | 4 BUTTA | 4 SHYLOH |
| 5 JG | 530 RUSH | 4SHOGUN | 4 BY FOUR | 4 SIMONE |
| 5 LB | 530MEGS | 4SHZL | 4 CELINE | 4 SJ |
| 5 LH | 53BMW JT | 4SISSY | 4 CHEEKZ | 4 SKAGGS |
| 5 LILY 5 | 54 U | 4SONIA2 | 4 CHUCK | 4 SLW |
| 5 LUKE 5 | 540 MC | 4SPIC | 4 CIN D 2 | 4 SM LM |
| 5 MAD | 5418 | 4STICKS | 4 CJM | 4 SMR FUN |
| 5 MGT | 544VL | 4T SVN | 4 CJT | 4 SOLID |
| 5 MGT | 545 ME | 4T1 DMB | 4 CLASS | 4 SOLO |

| 5 MJL | 55 BABY | 4T5 ACP | 4 CONNER | 4 SPIFFY |
|---|---|---|---|---|
| 5 MPA | 55 BOW TY | 4TA2UDE | 4 CRA | 4 SPUNKY |
| 5 MPG LOL | 55 CHEV | 4TATER | 4 CRT | 4 SPUNKY |
| 5 MRS | 55 CHIEF | 4TFIVE | 4 D BOSS | 4 SRJ |
| 5 N CULL | 55 FL | 4TH HEMI | 4 DA BIRD | 4 STEPH 2 |
| 5 OBX | 55 HAULR | 4TH WARD | 4 DA DUBS | 4 STW |
| 5 OH HO | 55 OPEN | 4THEMUD | 4 DA KING | 4 SUEBEE |
| 5 OMYGOD | 55 RW | 4THEQWN | 4 DA LSKI | 4 SUEL |
| 5 ORW | 55 SY | 4TOLOVE | 4 DAG | 4 SUNYDY |
| 5 PEPE | 55 VICKY | 4TOOL | 4 DAKZ | 4 TAH |
| 5 PNT OH | 550 LMTD | 4TOOTIE | 4 DALE 8 | 4 TANYA |
| 5 PT GO | 550 LTMD | 4TORQ | 4 DALLAS | 4 TATKO |
| 5 PT SLW | 550 ON IT | 4TRACY2 | 4 DASHAE | 4 TAW |
| 5 RMG | 550 UM | 4TRIS | 4 DAVIS 3 | 4 TGL |
| 5 S | 550HP AC | 4TRUMP5 | 4 DAVIS 3 | 4 TH |
| 5 SC | 552 | 4TUGGI | 4 DAY | 4 THE LND |
| 5 SEB | 555 X | 4TW IRL | 4 DBF | 4 THE MAX |
| 5 SICKS | 5557 | 4U EROWE | 4 DEBRA | 4 TIMITA |
| 5 SOMWRE | 555MSPD | 4U PORKY | 4 DEESKI | 4 TKK |
| 5 STR FRM | 558 | 4U SAW | 4 DINA | 4 TML |
| 5 SWANS | 559 | 4U WRB JR | 4 DION | 4 TNT |
| 5 TAS | 55BA2HT | 4U2CME | 4 DJ POOH | 4 TON |
| 5 TNT | 55BUCKI | 4U2DAD | 4 DLA | 4 TOY BOY |
| 5 TWOL8R | 55COUPE | 4UBUBBA | 4 DLJ | 4 TRE TRE |
| 5 WAIT | 55DIANA | 4UGJYSH | 4 DMOE | 4 TREE |
| 5 WATTS | 56 ATOM | 4UILV | 4 DMONEY | 4 TRG |
| 5 WISES | 56 BELV | 4UJON | 4 DON | 4 TRI |
| 5 X DMS | 56 CVET | 4UMOMMA | 4 DONAJN | 4 TRS |
| 5 XS | 56 G HAWK | 4UMOMMA | 4 DONNIE | 4 TSD |
| 5 ZYLNDR | 56 H | 4UMYSUN | 4 DORTH | 4 TTK |
| 50 CC | 56 HAWK | 4UONLY | 4 DR NSX | 4 TWEEDY |
| 50 CH | 56 PH | 4UROSE | 4 DTRS | 4 TWIST |
| 50 F | 56 RK | 4USTIME | 4 DUSTY | 4 TZA |
| 50 N FAB | 567 VS | 4UTLC | 4 DVB | 4 U |
| 50 OAKS1 | 569KTWN | 4VERSAF | 4 EJS | 4 U ALEX |
| 50 OH | 56STATE | 4VIHAAN | 4 ERAGON | 4 U DOMO |
| 50 PAST 7 | 56WAN2B | 4VOC4DO | 4 EVA SSR | 4 U KIDDO |
| 50 SHADZ | 57 BUICK | 4VR LOVD | 4 EVANS2 | 4 U LOVE |
| 50 SHDES | 57 GL | 4VRBLUE | 4 EVR CLS | 4 U LUIS |
| 50 STDE | 57 PEARL | 4VRBRAT | 4 EVR LUV | 4 U LUTE |
| 50 TRUCK | 57 RESTO | 4WAVES | 4 EVR SON | 4 U PETE |
| 50 TURBO | 57 SL | 4WD HOG | 4 EVR TRU | 4 U RED |
| 50 WHLS | 57356 A | 4WD VAN | 4 F OLU | 4 UKY |
| 50 XXXXX | 574 | 4WEELN | 4 FEE BEE | 4 UOG |
| 50018 G | 5785 | 4WHLR | 4 FITY 8 | 4 UTY |
| 502HP | 57BURBN | 4WHLR | 4 FJR | 4 VACAY |
| 504 ADNM | 57TBYRD | 4WILL | 4 FK | 4 VFW |

WONSER_002091

| | | | | |
|---|---|---|---|---|
| 504GIRL | 58 CHEVY | 4WIRE | 4 FLO | 4 VIOLET |
| 504HDRS | 58 NW | 4WL PEEL | 4 FOR UT | 4 VMC |
| 504LOKO | 5803 J | 4WLWW44 | 4 FRODO | 4 WALLY |
| 5051 | 581945 | 4WOOHOO | 4 FTDS | 4 WHP |
| 507OLOS | 5829 | 4X4 ANG | 4 G GYRL | 4 WNC |
| 508 HP | 583130 | 4X4 CHVY | 4 G MAMA | 4 WNDS |
| 50MPH X4 | 5833 | 4X4 JDD | 4 G REEL | 4 WOLF |
| 50OOOOO | 588888 | 4X4 RAV | 4 G1RLS | 4 WOOFER |
| 50S DJVU | 59 CHEVY | 4X4 TOAD | 4 GARMAI | 4 X FEI |
| 50SHZRD | 59 NSIDE | 4X4 TOAD | 4 GBAY | 4 X NANA |
| 50TH LTD | 59 RM | 4X4 VAN | 4 GGM | 4 XP |
| 50TH YLO | 59 SOUND | 4X4HERS | 4 GHANI | 4 YAS |
| 50THANN | 59 YA | 4X4TOAD | 4 GHG | 4 YSC |
| 50THPAW | 590 | 4X4TONK | 4 GIANTS | 4 ZIMMY |
| 51 DR | 592 TZ | 4X4WYFE | 4 GIGS | 4 ZORA |
| 51 FITTY | 593 V | 4X4XFAR | 4 GIV NOW | 40 4EVER |
| 51 HD | 5950 | 4XBOYMA | 4 GRAC3 | 40 KB |
| 51 HD | 599 | 4XHUGE | 4 GRANIT | 40 MERC |
| 51 HX | 59POOH | 4XPAYS | 4 GRIFF | 40 RD |
| 51 WT | 5A7GUT1 | 4ZARA17 | 4 GRN SNS | 40 ROLL |
| 511DH | 5AB2NY | 4ZTIME | 4 GRN SNS | 40 SEVEN |
| 51212 | 5AIRAM | 5 4 GRACE | 4 GRW | 40 STUDE |
| 5125144 | 5ALOHA | 5 ABI | 4 GSM | 40 TC |
| 513 EATS | 5AVED | 5 ANG | 4 HANK | 40 ZACH |
| 513 LASS | 5BABSY5 | 5 BE KIND | 4 HARVEY | 4004 |
| 513 MINI | 5BAKERZ | 5 BURTS | 4 HNC | 401 AL |
| 513 PONY | 5BAUER | 5 CHIX | 4 HUCKY | 401 N |
| 513 REDS | 5BOY4JJ | 5 CILNDR | 4 ICEBRG | 401 TH |
| 5138008 | 5BURGRS | 5 CLINE | 4 INCH | 401K KAT |
| 513OHIO | 5CHANEL | 5 CYLNDR | 4 IRBY | 401KYAY |
| 514 CE | 5CHNL | 5 DHS | 4 IT ALL | 402 CJ |
| 516 TA | 5CLIMB | 5 DIVERS | 4 IZZY | 4046 X |
| 51649 | 5CRAFTS | 5 DMW | 4 JACANA | 405 GOAT |
| 52 CADDY | 5DEANS | 5 DP | 4 JACKIE | 405 JC |
| 52 HEXHE | 5DRIVE | 5 DRONE | 4 JACQUI | 405 JL |
| 52 TONG | 5EE YA | 5 DRY | 4 JALEN | 406 NX |
| 52 YUAN | 5ELENA | 5 ELIE 21 | 4 JANICE | 4061 U |
| 524 | 5ELF MDE | 5 GHOST 5 | 4 JAZZ Z1 | 4077 TD |
| 5246 | 5END ME | 5 GIGI 5 | 4 JE1EP 9 | 4089 |
| 526 NM | 5ETTER | 5 GK | 4 JEFFS | 40BALL |
| 526 VUDU | 5FOADS | 5 GRDKDS | 4 JFW | 40LUVJO |
| 52659 | 5FT 2GAL | 5 GRLS MA | 4 JH | 40THZR1 |
| 528HEMI | 5GUDK9S | 5 GT | 4 JMPO | 41 N |
| 529 CH | 5H1TBOX | 5 HANSEN | 4 JNP | 41 W |
| 5291021 | 5HAKA | 5 HILLS | 4 JO JOE | 41 WLYS |
| 52VODOO | 5HAKERR | 5 JAS | 4 JON JON | 41 XT |
| 52YYDZ | 5HITBOX | 5 JDP | 4 JPM | 41 ZZ |

WONSER_002092

| | | | | |
|---|---|---|---|---|
| 53 | 5HT LOVE | 5 JONESY | 4 JPR | 410 BW |
| 53 DR | 5HW1FTY | 5 JVW | 4 JRJ | 413 Z |
| 53 HOKIE | 5HWIFTY | 5 KWENCH | 4 JUICEE | 4133 |
| 53 MORIS | 5IVEOH | 5 LITER | 4 JWATSN | 414 U |
| 53 PANL | 5JABI | 5 LITRO | 4 KAISER | 4141 N |
| 530 I | 5KINGS2 | 5 LJS | 4 KAMA | 41506 |
| 530 RUSH | 5KREW | 5 LRL | 4 KATHY | 41506 |
| 530 RUST | 5L PONY | 5 MIC | 4 KATUA | 4153 |
| 5304 ME | 5LB BAG | 5 MIN MJR | 4 KEC | 416 JC |
| 5318008 | 5LTR GT | 5 MJS | 4 KEENAN | 416 QX |
| 5368 CC | 5LUCY20 | 5 MT | 4 KEN KEN | 417 RZ |
| 54 4 EVER | 5M1LL3R | 5 N PROUD | 4 KENNA | 418 JC |
| 54 GF | 5MACKR | 5 OF US | 4 KIARA | 4186 |
| 54 INDY | 5MN TO15 | 5 OWENS | 4 KIM V | 419 BAGA |
| 54 MGTF | 5MNMIMI | 5 PAPAW | 4 KIRBY | 419 RUNR |
| 54 TR | 5NOOKS | 5 PEARLS | 4 KRAUTS | 419CARE |
| 54 TS | 5NOOPY | 5 PRM | 4 KRISHA | 419DFTR |
| 540 JS | 5O5OGN | 5 R1VERS | 4 KWAME | 419JEEP |
| 5430 B | 5OO AUTO | 5 RED | 4 KY CAV | 42 AT |
| 545 HP | 5OTH FD | 5 RJA | 4 LAYSON | 42 CM |
| 5484299 | 5PNTSLW | 5 ROSIE | 4 LEFT | 42 NBMP |
| 54BWTHU | 5POPPY | 5 ROVERS | 4 LEV | 42 NM |
| 54CHIEF | 5R RUN TM | 5 RS | 4 LEV | 42 WK |
| 55 CHEVY | 5SHALOM | 5 SALAT | 4 LIA | 42 ZH |
| 55 GASRR | 5SPD XT | 5 SATINS | 4 LIL TT | 4206969 |
| 55 NANA | 5SPDMAN | 5 SHOEYS | 4 LITER | 42069HA |
| 55 PACE | 5SPDMK8 | 5 SPOILD | 4 LJT | 421 A |
| 55 TT | 5STARMP | 5 ST LYFT | 4 LKF | 424 W |
| 55 VE | 5STRICK | 5 STELLA | 4 LMP | 424REDD |
| 551 MU | 5STRING | 5 STEPS | 4 LOVE 4 | 426HEMI |
| 5510 | 5T7 BIRD | 5 STMPFS | 4 LOVIE | 427 AC |
| 553 | 5TEELER | 5 TACKS | 4 LS SM | 427 DD |
| 555 DF | 5TEF1E | 5 TAYLOR | 4 LT | 427 V |
| 55555 | 5TH HSMN | 5 TGO | 4 LUNAR | 427 WL |
| 555555 | 5THG3N | 5 TMH | 4 LWJ | 427BOSS |
| 556 | 5THOTTR | 5 TOES | 4 LWM | 427CHVY |
| 557 | 5TMPEDE | 5 USA | 4 M1TZ1E | 428 DD |
| 558 | 5TR5CRM | 5 W | 4 MAA | 428 FB |
| 55GASSS | 5TUK N OH | 5 WOODY | 4 MAD | 42906 |
| 55KAI NB | 5UB1ROO | 5 YELP | 4 MALMAL | 42937 |
| 56 BMW X3 | 5UBZERO | 50 2SLOW | 4 MAMA | 43 B |
| 56 BUICK | 5UMR 5KY | 50 ANNV | 4 MAMAS | 43 HA |
| 56 DD | 5UNFLWR | 50 CS | 4 MANYA | 43 HM |
| 56 DREAM | 5VE N9NE | 50 GM | 4 MARY D | 43 JP |
| 56 FI | 5VENOMS | 50 HP | 4 MARY G | 43 KS |
| 56 FIRE I | 5ZCLAN | 50 JR | 4 MASON | 43 SM |
| 56 MK | 6 4L HEMI | 50 SLICK | 4 MBJ | 43 XT |

WONSER_002093

| | | | | |
|---|---|---|---|---|
| 560WIFE | 6 ANGELS | 50 ST8TR | 4 MCID | 43 XT |
| 564 | 6 APPEAL | 50 VETTE | 4 ME TOO | 43003 B |
| 5656 | 6 APPLES | 5001 | 4 ME WHAT | 43011 |
| 567 ZP | 6 BAKER 6 | 5005 | 4 MEEKS | 43027 |
| 567093 | 6 DAP | 501 OHIO | 4 MEL | 43065 |
| 569 | 6 DENTAL | 501STLG | 4 METTA | 430652 |
| 57  HEMI | 6 DONS 3 | 505 RS | 4 MIA | 4310 |
| 57 BT | 6 DUBBL A | 5050 MX | 4 MIA J | 43215 |
| 57 CUSTM | 6 EME | 505LOLZ | 4 MICKY | 43229 |
| 57 JC | 6 FOR OSU | 506 WIFE | 4 MIKEY | 43323 |
| 57 NASH | 6 JME | 507 NURS | 4 MILES | 4351 GP |
| 57 RV | 6 KARE 9 | 508 GW | 4 MILLI | 435423 |
| 57 STRAT | 6 KDW | 50CYOTE | 4 MIN DTC | 43601 ET |
| 570 S | 6 KOHLS | 50KRUN | 4 MRS B | 43611 |
| 572 SANS | 6 LAH | 50SFINE | 4 MS LOIS | 437 KP |
| 5768 | 6 LAZAR | 50SLOW | 4 MS MAC | 43843 |
| 578 | 6 LCH | 50TH ANN | 4 MS MO | 438COMX |
| 57WILLY | 6 LUKE 38 | 50TH COR | 4 MS TESH | 43910 |
| 58 CHEVY | 6 MACK | 50YR ANV | 4 MS TOY | 43LINDA |
| 58 LIMO | 6 MANGOS | 50YRS W8 | 4 MSB | 44 BA |
| 58 PANEL | 6 MATT 33 | 50YRW8T | 4 MSMOE 6 | 44 BL |
| 58 RN | 6 MEMA | 51 HD | 4 MSR | 44 EE |
| 5803 J | 6 MGM | 51 SUPER | 4 MTR | 44 EE |
| 5833 AZ | 6 O | 51 YY | 4 MUMS | 44 KING |
| 585 HP | 6 OCT | 510 AL | 4 MY 16TH | 44 MAGM |
| 586 | 6 OF THOS | 511 V | 4 MY 3 JS | 44 ML |
| 58666 | 6 PAK | 513 NATI | 4 MY DD | 44 PG |
| 5874 | 6 PLF | 513 REDS | 4 MY DEJ | 44 SAC CM |
| 59 CORV | 6 PO1NT 4 | 513 TRPT | 4 MY DOGZ | 44 SH |
| 59 CRZR | 6 PONY | 513BEKS | 4 MY NUNU | 44 SS |
| 59 LESPL | 6 RANDS | 515 RP | 4 MY RESA | 44 XT |
| 59 LP | 6 RC | 5151 | 4 MY RIB | 44 YEARS |
| 5904 | 6 RNGS | 516 EP | 4 MY SHAI | 440 RV |
| 59049 | 6 RWR | 517 JW | 4 MY TOYS | 440 VOLT |
| 594 AH | 6 SPD TOM | 518 | 4 MY ZLC | 44060 |
| 595 | 6 SPD V8 | 51972 | 4 MY3BYZ | 442 AG |
| 5960 | 6 SPEEED | 51KAREN | 4 MYMY | 442 JC |
| 598 CASH | 6 TO OBJ | 51OOOO | 4 MZ KELZ | 442 SB |
| 59L PWR | 6 UHOH | 52 AB | 4 N ALL | 442455 |
| 5AAAB | 6 USC | 52 BRATZ | 4 NAE NAE | 444 JH |
| 5ALEH | 6 VLL | 52 DODGE | 4 NAE NAE | 444 MOON |
| 5ANDHU | 6 XP | 523 RP | 4 NAENAE | 444 NOIR |
| 5ARUBA | 6 Z | 525 ROLN | 4 NEAR | 444 RB |
| 5ASCEND | 6 ZERO | 52767 | 4 NEE | 444 SY |
| 5BUCKIZ | 6 ZZ | 528491 | 4 NER | 444 XD |
| 5CARP | 6 ZZZ | 529610 | 4 NETTA | 444 ZB |
| 5CYL RS | 60 GATO | 52CADDI | 4 OG | 44420 |

WONSER_002094

| | | | | |
|---|---|---|---|---|
| 5END 1T | 60 JM | 52GMAW | 4 OGRON C | 4444444 |
| 5FDPFAN | 60 JY | 52MGTD | 4 OMERTA | 44687 |
| 5FIFTY5 | 60 KW | 52PONT | 4 ON FLR | 447CREW |
| 5FIVE5 | 60 NINE | 53 | 4 ON ONE | 448TATT |
| 5FSHLMT | 60 STUDE | 53 CD | 4 OSU CBJ | 4492 |
| 5FT DIVA | 60 USMC | 530 | 4 OUR RV | 4495 Y |
| 5G TECH | 60 VJ | 531 | 4 OWEN | 4497 |
| 5GS 3GGS | 60 VZ | 5321064 | 4 PARK R | 44BRZY |
| 5GSXR | 60 WHSKY | 534 | 4 PAT RAY | 44MGNUM |
| 5H FORTY | 60 XX | 535111 | 4 PAWPAW | 44NUGN |
| 5HADOW8 | 6030 V | 5358979 | 4 PEACH | 45 |
| 5HALLE5 | 6041 PH | 53719 | 4 PEANUT | 45 LK |
| 5HAMBLN | 605 HP | 5382273 | 4 PEEPER | 45 MAGA |
| 5HEMI7 | 60FTGAP | 53HUNIT | 4 PETTI | 45 NS |
| 5HIVA | 60LIATH | 53NORM | 4 PJK | 45 RA |
| 5HOT1ME | 61 CHVY | 54 AK | 4 PLM | 45 RL |
| 5HTRF1 | 61 DT | 54 BEARS | 4 POLLY | 45 TH |
| 5INGH | 61 JR | 54 CHEVY | 4 PRIME | 45 TRUMP |
| 5JEWLRY | 61 WAGON | 54 GF | 4 PRM | 45 VM |
| 5JUAN3 | 61096 | 54 GF | 4 PRNCE | 45 WA |
| 5KD COOL | 614 BRBL | 54 HD | 4 PWC | 45 XT |
| 5KY3WKR | 614 HAIR | 54 MG | 4 QUEEN | 450 DS |
| 5LEEPER | 614 RT | 54 TRUCK | 4 QUELL | 450 LS |
| 5LN 2BY | 614 SOLD | 54 UJ | 4 R DOT | 450 MS |
| 5LOWPOK | 614BRBL | 54 UL | 4 R QUEEN | 450918 |
| 5LYTHRN | 614EVER | 540IFLY | 4 RAYNE | 450CB |
| 5MOE MOE | 614HD | 541957 | 4 REC | 451104 |
| 5MOK3Y | 614RLTR | 542 CP | 4 RECYL | 45118 |
| 5MOORE | 61518 | 5427 D | 4 REEF | 452 N |
| 5MZMORS | 617 JS | 5432 | 4 RESS CD | 45247 |
| 5NTEN | 61777 | 544 | 4 RITTS | 45248 |
| 5O YEARS | 618 U | 5441275 | 4 RJJ | 45314 |
| 5O4OAOH | 61FORE | 5465 | 4 ROO | 45335 |
| 5O4OBCH | 62 ZK | 54WILYS | 4 ROSE 94 | 454 CI |
| 5OO LONG | 62376 | 55 FORD | 4 ROWDY | 455TAJD |
| 5OSTANG | 624 SE | 55 MUSKY | 4 RUGRAT | 456 XK |
| 5PNT7WK | 624 SS | 55 RJ | 4 RUMM | 45738 |
| 5PT OHHH | 62577 | 55 SPNK | 4 SAIRAM | 458 X |
| 5PT OMG1 | 626 STCH | 55 Y | 4 SAM JR | 45871 NK |
| 5RESHTA | 6263 SP | 550 I | 4 SAM K | 45ROLLL |
| 5SM1THS | 63 DROP | 550 XI | 4 SAS | 46 AL |
| 5TAND UP | 63 GH | 553 | 4 SATAN | 46 COOP |
| 5TANL3Y | 63 LS | 555 VN | 4 SAUCIE | 46 HD |
| 5TERLNG | 63 TBIRD | 5555 | 4 SBJ | 46 MERC |
| 5TH HEMI | 63 XW | 555555 | 4 SDF | 46 OSU DM |
| 5TH WHL | 633 SSBN | 5556792 | 4 SEALS | 46 SP |
| 5THLINR | 636 | 556223 | 4 SECNDS | 46 SX |

WONSER_002095

| | | | | |
|---|---|---|---|---|
| 5TINGER | 636 B | 5563 AI | 4 SELL | 46 XG |
| 5TLRLUV | 63738 | 55645 MM | 4 SHON | 46 XT |
| 5TOMPER | 63FALCN | 5566 | 4 SHONUF | 466 U |
| 5TRETCH | 64 | 5590585 | 4 SHRIJI | 468 JH |
| 5WEAVRS | 64 | 55NOMAD | 4 SL | 4692 TJ |
| 5WEETIE | 64 GALAX | 55NOMAD | 4 SLAYER | 46SNAKE |
| 5X GRAM | 64 GHIA | 55TH GT | 4 SMR | 46SUXS |
| 5YAYAA | 64 HD | 55TH3RD | 4 SNOWEE | 46TH SUX |
| 6 2 KUHL | 64 KK | 56 WL | 4 SPENCE | 47 AG |
| 6 BANGIN | 64 RIVI | 565 X | 4 SRI | 47 DN |
| 6 BFB | 64 TRAMP | 565 XR | 4 STEMS | 47 S |
| 6 BLU | 64 X DRAG | 56MEECH | 4 STR | 47 TRUMP |
| 6 BROCK | 64 XK | 57 GASER | 4 SUBBYS | 47 XS |
| 6 BROKE | 641 | 57 HEMI | 4 SUE K | 47 XT |
| 6 EDWRDS | 6410 PC | 57 KNMD | 4 SURF | 4711 |
| 6 EGGS | 6457 BK | 57 LINDA | 4 SWARM | 47140 O |
| 6 ETHEL 7 | 647 RING | 57 NG | 4 SWEE PE | 477 TREE |
| 6 FURYS | 64CMPCT | 57 PENNY | 4 T BIRD | 479 SP |
| 6 G8TORZ | 64COBRA | 570 HP | 4 T ONE | 479 U |
| 6 GO BLUE | 65 | 571 PSAV | 4 TBK | 47BUICK |
| 6 GRANY 1 | 65 BKDFT | 571 SAVM | 4 TD | 47PONT |
| 6 IX | 65 BYRD | 571MSAV | 4 TELLIE | 48 ANGE |
| 6 JAJ | 65 HISSS | 577294 | 4 THE  KS | 48 FLAT |
| 6 JCM | 65 K CODE | 57CHERI | 4 THE SHP | 48 JG |
| 6 JIM | 65 LAPUA | 57JOHN | 4 THM | 48 JK |
| 6 JOEY 4 | 65 P GTO | 57TBMAX | 4 TO GO | 48 RK |
| 6 JONES | 65 VENOM | 58 | 4 TRACY | 48 T AN C |
| 6 JOY | 65 VW CR | 58 | 4 TREAL | 48 TS |
| 6 JSD | 650 | 58 CHEVY | 4 TREN | 48 XT |
| 6 JUDGE 9 | 650 V | 58 CHEVY | 4 TRISHA | 4801 P |
| 6 KAUFYS | 650GUCC | 58 EK | 4 TRMBNE | 481 HK |
| 6 KL | 654 NX | 58 PARTY | 4 TRTLE | 482 HK |
| 6 KRC | 6542 | 5857 LW | 4 TUXEDO | 484 |
| 6 KVW | 6543 | 58CHIEF | 4 U 2KNOW | 485 SCAT |
| 6 MAR | 65OHP Z | 59 FRIG | 4 U DEON | 488 Y |
| 6 MARCOS | 65TBOID | 59 ME | 4 U ELL | 49 DD |
| 6 MILES | 66 CHEVY | 59 SONNY | 4 U LEN | 49 FORD |
| 6 MJP | 66 DAVE | 59 ZU | 4 U MSTIA | 49 GX |
| 6 MJS | 66 DUECE | 5950 | 4 U RAY | 49 KG |
| 6 MPG | 66 FASLN | 5954 FX | 4 U SASSY | 49 STUDI |
| 6 MUNKYS | 66 FYNLY | 59564 | 4 UB | 49 TD |
| 6 NONNA | 66 GG | 597 DB | 4 UH CHEF | 49 TP |
| 6 OH CAV | 66 HM | 59L DEZL | 4 UNC JUN | 49 TR |
| 6 OHH | 66 HM | 5ALT LIF | 4 UNCLE B | 49 WILLY |
| 6 OHHH | 66 MJ | 5ALTY | 4 UNITY 4 | 49 XT |
| 6 OHHIO 9 | 66 MSTNG | 5ANDHU | 4 US ROGR | 491 |
| 6 PEB | 66 OG | 5ANTA FE | 4 VEE | 492 |

WONSER_002096

| | | | | |
|---|---|---|---|---|
| 6 PLUS 4 | 66 RODIE | 5BRANDY | 4 VFB | 499 W |
| 6 POINTS | 66 SITH | 5BRICKS | 4 VIV | 49ER BAE |
| 6 RED DOG | 66 TANG | 5BUCKIZ | 4 VKNGS | 49ERS I |
| 6 ROSES | 66 US | 5CARL3T | 4 WDB | 49NB |
| 6 RRRRRR | 66 US | 5CARLET | 4 WDS | 49RS GRL |
| 6 SDL | 66 US | 5CARLET | 4 WEHS | 49RZ FAN |
| 6 SKAT | 66 VM | 5CHELLE | 4 WIFE 2 | 4ACKIDS |
| 6 SKI | 66 WX | 5CHNL | 4 WIFEY | 4ADVENT |
| 6 SL | 66 YE | 5CULLY | 4 WIFEY 1 | 4AFOXX |
| 6 SLNGR | 6625 | 5CUSH | 4 WOLFY | 4ANTWAN |
| 6 SQUAD | 6644T | 5DEARTH | 4 WOOOD | 4ARIACE |
| 6 TLT | 666 | 5ENDME | 4 WSM | 4ARRY |
| 6 TMC | 666 GG | 5ERNITY | 4 XE | 4AVAROO |
| 6 VETTE 7 | 666 HEMI | 5ERNITY | 4 XT | 4B OWENS |
| 6 YOUNG | 666 R | 5FORSIX | 4 YAHUAH | 4BABALU |
| 60 AL | 66613 | 5FT TEN | 4 YAHYAH | 4BAKE20 |
| 60 MG | 666HASS | 5GEMINI | 4 YR HLTH | 4BALDY2 |
| 60 NINE | 666WOLF | 5HANE | 4 YU GMA | 4BALDY2 |
| 60 P | 667RWHP | 5HANEYS | 4 ZEE | 4BCUBS |
| 60 PAPA | 6688 QQ | 5HARBTS | 4 ZULU | 4BEARZ |
| 60 PC | 6688NT | 5HIVAAY | 40 ANNIV | 4BEEBS |
| 60 ROLL | 669RWHP | 5HRT 5TK | 40 EW | 4BIGM |
| 60 TRIBE | 66CLEMS | 5HTBOX 1 | 40 FB | 4BIGO |
| 60 VK | 67 BC | 5ILTHY | 40 HRTS | 4BLITZ3 |
| 60 VZ | 67 BUGGY | 5IMBA | 40 RD | 4BLYTHE |
| 600945 | 67 EDDIE | 5IRON | 40 TOPLS | 4BN REAL |
| 6021023 | 67 FSTBK | 5IVE O | 4014 | 4BNGOOD |
| 609 | 67 MATT | 5JAAB | 4014 TS | 4BOMBER |
| 60EIGHT | 67 PRIME | 5JEEPLE | 401K CAT | 4BROWNS |
| 60FT YOU | 67 SS | 5KEET | 401K PRO | 4BRTSMA |
| 60SECS | 67 TANG | 5KROOF1 | 401KSRK | 4BUNNYS |
| 60TYPE1 | 67 TURBO | 5KROOFS | 404 CODE | 4BUNZ |
| 61  SCOUT | 67 XCODE | 5KWEENS | 40FTFUN | 4BWDY |
| 61 BA | 670 SG | 5LAMO99 | 40THZR1 | 4BYFORD |
| 61 JK | 670066 | 5LEAP3R | 41 2 MUCH | 4C SUN |
| 61 MGA M2 | 671 CARE | 5LIME | 41 BOWA | 4CAMERN |
| 61 RF | 671 GUAM | 5LOWGTI | 41 LOVE | 4CAPGUY |
| 610 | 671 MG | 5MILAM | 410 HP | 4CBWITU |
| 610 XE | 671122 D | 5MIN ROE | 410 U | 4CHARLE |
| 61107 | 675 U | 5MKDRS | 410 WW | 4CHIX |
| 6116 | 6789 | 5N1PER | 41264 | 4CHOICE |
| 612 | 678910 | 5NBOAT | 413519 | 4COKE |
| 614GS | 67K MPH | 5NOOP12 | 414 | 4COOKZ |
| 61516 PW | 67SLANE | 5O SHDZ | 415513 | 4CORGIS |
| 619 SUBI | 67SS BBC | 5ODAPOP | 419 AJ | 4CSONS |
| 619GL | 68 BULIT | 5OHYOTE | 419BASS | 4CUSONU |
| 61FURR | 68 COUPE | 5ONNY | 419JPRS | 4CYL FUN |

WONSER_002097

| 61SCOUT | 68 E TYPE | 5OSOS | 41ARRS | 4D ROLL |
|---|---|---|---|---|
| 62 DART | 68 GHIA | 5PANK | 41COUPE | 4D S CAPE |
| 62 LT1 SS | 68 GRAND | 5PAZZ | 41USMC | 4D SUPRA |
| 62 N | 68 MSTNG | 5PHFTY5 | 42 FB | 4DADD |
| 62 RR | 68 NONNA | 5PM HERE | 42 I | 4DANO |
| 62 TB | 68 RDSTR | 5PM SMWR | 42 KING | 4DAVD |
| 62 UN | 68 SHAST | 5POINT7 | 42 KS | 4DAWNTR |
| 621 | 6868 TT | 5QUATCH | 42 NANA | 4DEEK |
| 621946 | 686868 | 5RUSI | 42 STUDE | 4DESSA |
| 624 DD | 68COUGR | 5S ALIVE | 42 STUDE | 4DFMW |
| 624 ES | 68LIBBY | 5SALAAT | 420 KW | 4DIVINE |
| 6246 | 68STANG | 5SALAT | 420 S | 4DOBES2 |
| 626 BLUE | 69 BIG D | 5SC BRST | 420 VW | 4DODGER |
| 626 LL | 69 BLOWN | 5SECNDS | 420BDAY | 4DR DZL |
| 627 | 69 CHVEL | 5SP PONY | 420BOYZ | 4DR LS |
| 627 V | 69 CUT E | 5STR HTL | 420DK | 4DR MOHO |
| 63 | 69 FK | 5T1NG3R | 420NGOD | 4DR MW |
| 63 AH | 69 FORD | 5T1V3RS | 42118 | 4DRMACK |
| 63 LB | 69 GHOST | 5TACEY | 42321 | 4DRZO6 |
| 63 MOPAR | 69 HALF | 5TARBOY | 424211 | 4DUCK |
| 63 SBRNG | 69 INDY | 5TARGZR | 42484 | 4DYTVUW |
| 63 TYPE 1 | 69 LOVE | 5TM TRPR | 424EVER | 4DZ1LLA |
| 630 LKSD | 69 NOVA | 5TOIC | 426HEMI | 4EIGN1 |
| 63277 | 69 RALLY | 5TOLE IT | 426RT | 4EMP1RE |
| 6336 | 69 SC | 5TU60TZ | 427 AC | 4EV FAM |
| 635HAIR | 69 SPIT | 5TYLN4U | 427 LS | 4EVA GOD |
| 6363 | 69 SS BB | 5UGOI | 427 RUSH | 4EVA LLC |
| 638 TH | 690 HP | 5UH DUD | 427 SSRS | 4EVA LLT |
| 6388 | 69225 | 5UKUBU5 | 427 STNG | 4EVADEE |
| 63AVANT | 6952 Z | 5UMADAT | 427390 | 4EVARAW |
| 63I  O3II | 697 | 5UNJABI | 4299 | 4EVATAY |
| 64 CG BG | 699 | 5UNJABI | 42JEEP | 4EVAY76 |
| 64 LYMAN | 69CMARO | 5XAPAPA | 43 CT | 4EVER 40 |
| 64 SHSTA | 69KILBY | 5XNINA | 43 HB | 4EVER BE |
| 64 XK | 69T BONE | 5YIAYIA | 43 HC | 4EVER DZ |
| 640 I | 6A P3ACH | 6 4 MIMI | 43 RK | 4EVER43 |
| 647 | 6A6Y GRL | 6 4GAGA | 43 SK | 4EVER52 |
| 64PAWS | 6AMEDAY | 6 APPLES | 43 SPEED | 4EVERL8 |
| 64RCHO | 6AXLMNY | 6 AUDIE 9 | 43 XD | 4EVERXO |
| 65 | 6BANG3R | 6 BAG | 43064 | 4EVR BLU |
| 65 | 6BEAR | 6 BDS | 43135 | 4EVR DAV |
| 65 | 6BEAST | 6 BDS | 43219 | 4EVR GQ |
| 65 | 6BUKIZ | 6 BELLA | 43220 | 4EVR MER |
| 65 BUICK | 6BURG | 6 COMET 5 | 433 Y | 4EVR MRY |
| 65 CORSA | 6COWBOY | 6 COOKS | 43466 | 4EVR NEZ |
| 65 CRDMR | 6D ROLL | 6 CSH | 43WTEVR | 4EVR OBX |
| 65 ET | 6DAZE | 6 CUTIES | 44 DF | 4EVR SIS |

WONSER_002098

| | | | | |
|---|---|---|---|---|
| 65 GALXY | 6DIGITS | 6 DAN | 44 MC | 4EVR TXN |
| 65 GNGR | 6DNGRUS | 6 DRW | 44 NF | 4EVR VIC |
| 65 GTO JK | 6DRIVE | 6 EZ | 44 TS | 4EVRBEE |
| 65 MBU SS | 6FIFTY | 6 FO | 440 XI | 4EVRCLS |
| 65 PANEL | 6FINS2 | 6 FT | 4401 | 4EVRDAD |
| 65 PONY | 6FO PROB | 6 FT AWAY | 44023 | 4EVRDM |
| 65 SHLBY | 6FTDEEP | 6 GL | 44092 | 4EVRICH |
| 65 SISSY | 6FTDOWN | 6 GOLDNS | 440DIVA | 4EVRJAY |
| 650 FTNS | 6GAMENA | 6 GR8 KDS | 440HEMI | 4EVRLAN |
| 6502 | 6GIFTZ 3 | 6 GRLEES | 441 | 4EVRLEE |
| 650AF | 6GRDSNS | 6 HLMNS | 441144 | 4EVRUNG |
| 650GT | 6GRNKDS | 6 HONEY | 442 JS | 4EYE FOX |
| 652 ZO | 6HO TRBO | 6 INMANS | 442 MK | 4FCKSKS |
| 653 | 6ITCHIN | 6 IRON | 44287 | 4FIVE6 |
| 654 KM | 6KAJS18 | 6 JEABLR | 444 HE | 4FJB |
| 65442 | 6KARMS | 6 JOHNS 4 | 444 JH | 4FLYERS |
| 655 NS | 6LACK5 | 6 JUDGE 9 | 444 SALE | 4FOXES2 |
| 659S VET | 6MAWMAW | 6 KGT | 4440 V | 4FUN RA |
| 65BONNE | 6MISSY | 6 LA | 4441 V | 4GABS |
| 65CUDA | 6NATION | 6 LHH | 4441111 | 4GBOYS |
| 65MSTAN | 6OTHM | 6 LIU | 4444 RR | 4GIVEN |
| 65VROOM | 6PATH | 6 MBL | 444444 | 4GKATUC |
| 66 | 6PT4RT | 6 MEME | 444ANGL | 4GOGEE |
| 66 BONVL | 6RANDEY | 6 MY | 44514 | 4GRACE1 |
| 66 BUICK | 6RNG1QB | 6 N FXED | 44607 | 4GRAMPA |
| 66 CALI | 6SEVEN | 6 NMT | 44607 | 4GRANTS |
| 66 CLARY | 6SPD DSL | 6 OBX | 44689 | 4GRANTZ |
| 66 COUP | 6SPD GT3 | 6 OLDS 5 | 44850 | 4GREEN1 |
| 66 CRVT | 6SPD RS | 6 ON DEM | 44MGNM | 4GREG |
| 66 DAVE | 6SPFL | 6 PIGLET | 45 GOAT | 4GRIF |
| 66 ET | 6T FIVE | 6 PMW | 45 MAGA | 4GRLDAD |
| 66 EU | 6T NIINE | 6 POPPA | 45 VM | 4GRNKDS |
| 66 GLXY | 6T5 GTO | 6 QCS | 450 PNYS | 4GROSE |
| 66 HOGG | 6T5 PNY | 6 RX | 45054 | 4GSIX3 |
| 66 JOLLY | 6T6SHLB | 6 SMO | 450HP ST | 4GUERA4 |
| 66 MERK | 6TH GEN | 6 SOS | 451 Y | 4GVIN |
| 66 MJ | 6TH OF 6 | 6 TZ | 451121 A | 4GZAY |
| 661 S | 6TH TEE | 6 UBER 9 | 451911 | 4HARTS |
| 666 IH | 6TIME PM | 6 USA | 45324 | 4HAWKII |
| 666 SD | 6TNIN | 6 WJH | 45334 | 4HEELRS |
| 6665 Z | 6UZ | 60 B DAY | 45373 | 4HERMES |
| 666666 | 6VENOM6 | 60 BSCYN | 45387 | 4HI4LOW |
| 666CATT | 6X A DAD | 60 CJ | 454 CHVL | 4HIPPS2 |
| 66866 | 6X MIMI | 60 IN 3SC | 4549 | 4HOUNDS |
| 66FOSHO | 6XCHAMP | 60 JM | 455 HPWR | 4HRDWAY |
| 66RDSIS | 6YUNCRN | 60 MG | 4566678 | 4HVNFUN |
| 66REBLS | 7 4 BROOK | 60 N GONE | 45694 | 4ISTANG |

WONSER_002099

| | | | | |
|---|---|---|---|---|
| 66RIVV | 7 AJD | 60 VZ | 457 | 4JANE |
| 67 BK RK | 7 AMC | 60 XX | 45816 | 4JEMMA |
| 67 DATSN | 7 AMELIA | 6006 | 45FORD | 4JESS 2 |
| 67 IH | 7 CARTER | 604 X | 45TH ANV | 4JJ N ROD |
| 67 LR | 7 DEWEYS | 60860 | 45TH YR | 4JUDAH |
| 67 LYON | 7 DM | 609 | 45THCAM | 4KDBOYS |
| 67 MK | 7 DMG | 60MARGN | 45YSL8R | 4KEEGAN |
| 67 MSTG | 7 EVM | 60SIXN6 | 46 5 PSLM | 4KICS |
| 67 MSTNG | 7 GLL | 60SSDDY | 46 BANTM | 4KINGZ |
| 67 MUST | 7 GRAND | 60TH LS7 | 46 FIRE | 4KITCRT |
| 67 PAPPY | 7 GRM | 61 DR | 46 JS | 4KOBE11 |
| 67 REBEL | 7 HVN | 61 FL | 46 PSLM 5 | 4KRIS10 |
| 67 SS | 7 IRON | 61 TURBO | 460 GX | 4KRISSY |
| 67 SS RS | 7 JAMIE 7 | 611 NW | 460 MK | 4KTREY |
| 67 TORO | 7 JAZ | 61120 | 46556 | 4LADYA |
| 6795 | 7 KAIZEN | 613 BEAR | 46AND2A | 4LEELEE |
| 67C2CPE | 7 KARTAR | 614 CBUS | 46STANG | 4LEXI |
| 67CAMAR | 7 KIMMIE | 614XTER | 47 AK | 4LIL DEB |
| 67DRMCR | 7 KP | 614YOTA | 47 BANDS | 4LILLES |
| 67MTANG | 7 LADYDI | 615 OSHP | 47 DD | 4LL3GR4 |
| 68 AH | 7 LAW | 6172614 | 47 DP | 4LLONSY |
| 68 BURB | 7 LOVE 7 | 617EBOS | 47 KS | 4LO N SLO |
| 68 CHEV | 7 MJA | 6192822 | 471 M | 4LOCAL |
| 68 FORD | 7 MJG | 61CTPO | 472 GUAM | 4LQQKS |
| 68 HD | 7 MJP | 62 | 475 | 4LULA |
| 68 OLDZ | 7 MJR | 62 | 4761 | 4M4U4UZ |
| 68 RAG TP | 7 MONTYS | 62 BUGGY | 48 DH | 4MARGIE |
| 68 XL | 7 MOORE | 62 COVID | 48 PONT | 4MDABLE |
| 6803 | 7 MRB | 62 DK | 48 RJ | 4ME RJC |
| 6888 | 7 NIC | 62 V | 48 SC | 4MENMNE |
| 689 | 7 NIKI 7 | 62 WC | 48 WOODY | 4MILZ |
| 689689 | 7 OBX | 62 WHIT | 48 XS | 4MILZ |
| 689689 | 7 RDW | 62 XL | 480277 Y | 4MMMBEE |
| 68CHVII | 7 RJP | 62 XS | 4849 | 4MOMMA5 |
| 68FURY3 | 7 RMT | 621 | 4869 | 4MOPAR4 |
| 68S CUZN | 7 RUSH VW | 621 TINT | 48YEARS | 4MRSED |
| 68STANG | 7 SDG | 623 X | 49 FISSQ | 4MSANN |
| 69 BRONC | 7 SEAS | 6239 | 49 HR | 4MSANN |
| 69 CHEVY | 7 SEC V6 | 6243 | 49 MERC | 4MSLYNN |
| 69 CRUZR | 7 SJM | 626JAYJ | 4920 | 4MTNOPS |
| 69 DODGE | 7 SKY | 62781 | 494 | 4MULA 35 |
| 69 JDGE | 7 SLH | 62LRPTR | 496 | 4MUNDYS |
| 69 MACH I | 7 SOX | 63 BIG AL | 497 | 4MY KING |
| 69 MLIBU | 7 T | 63 LISA | 498 MB | 4MYBEBE |
| 69 MSTNG | 7 TRW | 63 SCOUT | 49820 | 4MYKI |
| 69 WLDCT | 7 UNDR 65 | 63 XW | 499 AY | 4MYMLN |
| 6918 | 7 YANKS | 630 HP SS | 49ER FAM | 4MYRIDE |

WONSER_002100

| | | | | |
|---|---|---|---|---|
| 6969 | 7 Z | 6325 | 49ERGUY | 4MZTEE |
| 697 | 70 BRNCO | 636 P | 49ERS FN | 4N AFARE |
| 69CYOTE | 70 BUICK | 636CC | 49STUDE | 4N KLOCO |
| 69DADDY | 70 BUMP | 6377 SP | 4AECH | 4N8TURE |
| 69OPLGT | 70 COOGR | 63MPALA | 4AFRICA | 4NANGEL |
| 69TIME | 70 JIMMY | 63N COUP | 4AGE 20V | 4NBLTRU |
| 69TR6 VO | 70 LARK | 64 BT | 4AHKING | 4NINA |
| 69Y3NKO | 70 MONTY | 64 ELDOR | 4AHMED3 | 4NSC  RN |
| 6AAMM | 70 PLUS | 64 MEOW | 4ALIKAT | 4NSIC |
| 6ADAM1 | 70 PLYM | 64 STANG | 4AM CLUB | 4O1KLOL |
| 6ANKH9 | 70 SCRT | 64 TH | 4ANDR3A | 4OLIVER |
| 6ATORS | 70 TA | 64 UZ | 4ANTHNY | 4OO HP |
| 6BEAUTY | 70 X SVN | 640 CTSV | 4ARETHA | 4OO PONY |
| 6BUSA | 7005 | 640 GT | 4AS PRCN | 4OOHF |
| 6CALI99 | 701 | 641989 | 4ASSINA | 4OR WIFE |
| 6CHEVY9 | 701 CS | 644 R | 4AYAAH | 4OSUFNS |
| 6DAUTRS | 702KENT | 646 Z | 4AZMOM | 4PAMMIE |
| 6DAVIS4 | 7030 | 64HEMI | 4BAE2GO | 4PBLES |
| 6DAYS | 707 MYTH | 65 CHILI | 4BARRY | 4PETEY |
| 6FT UNDR | 70RULZ | 65 COUGR | 4BARTH | 4PF SUZZ |
| 6HUNNY | 71 CHIEF | 65 COUGR | 4BEANZ | 4PFKAIL |
| 6JUNE84 | 71 CUTTY | 65 FAST | 4BEEP | 4PHYBES |
| 6L FORD | 71 DODGE | 65 FB | 4BELLS | 4PLAYJK |
| 6MIMI | 71 MISSY | 65 FLCN | 4BELPRE | 4PLAYY |
| 6MM PPC | 71 NOVA 2 | 65 GRNDL | 4BERNIE | 4POOH |
| 6NIX MX | 71 PLY RR | 65 JK | 4BESSIE | 4PSAKE |
| 6NUHIPZ | 71 SCOUT | 65 NOVA | 4BOAT | 4R SALE |
| 6O TRIBE | 71 STANG | 65 RO5ES | 4BOOBOO | 4R SALE |
| 6OBI6MO | 71 VETTT | 65 STNG | 4BOOLA2 | 4R SPEED |
| 6OBRWNS | 710 HP | 65 TIGER | 4BOSAS | 4R4PAK |
| 6PACK | 710 HRSE | 650CC | 4BOYS MW | 4RACC |
| 6PITBUL | 711 LK | 6527 | 4BRANDE | 4RAHC |
| 6PK MAMA | 711 LP | 6566 OU | 4BRE BRE | 4RASCAL |
| 6SIMTRN | 712 VENM | 656ROOF | 4BROLIC | 4RECAL T |
| 6SIXTY6 | 713 QX | 6573 | 4BRUCE | 4REEN |
| 6SPD 5O | 716 BFLO | 6575 | 4BRYCE | 4REIKI |
| 6SPD LB7 | 716LOVE | 65T3BAE | 4BTJEEP | 4RENE |
| 6SPD RWD | 717 | 65USMA | 4BUFALO | 4RENEEE |
| 6SPD STK | 717 HP | 66 BG | 4BUSA | 4RGLINE |
| 6T9 LEE | 7171984 | 66 CRVR | 4CASH28 | 4RICH |
| 6T9ERR | 718 OHMG | 66 CTEN | 4CATMAN | 4RILEY D |
| 6TH KID | 72 | 66 FURY | 4CHASER | 4RIPMOM |
| 6TH TEE | 72 BCUDA | 66 GALXE | 4CHIN8 | 4RNNNNR |
| 6TN4SEC | 72 BEAST | 66 GB | 4CHNIT 1 | 4ROD |
| 7  RILEY | 72 DODGE | 66 HYPE | 4CLVR | 4RS |
| 7 4EVER | 72 FX | 66 MJ | 4CONR | 4RUN FAM |
| 7 AJF | 72 GH3LD | 66 MSTNG | 4COXS | 4RVETS |

WONSER_002101

| | | | | |
|---|---|---|---|---|
| 7 ANGELS | 72 MACH | 66 OLDS | 4CSCOTT | 4SDL |
| 7 BAR | 72 MERC | 66 PM | 4CSCOTT | 4SHAWN |
| 7 BATMAN | 72 RD RUN | 66 TIGER | 4D LAMB | 4SHELLE |
| 7 BEAUTY | 72 VW YA | 6601 N | 4D MAN | 4SHIVA |
| 7 BFB | 720SPDR | 664 | 4D3M1CK | 4SIMS |
| 7 BJH | 7220415 | 665 | 4DAIDAI | 4SKYHWK |
| 7 BWS | 723 MJ | 666 | 4DANE | 4SL2DL |
| 7 CALI 73 | 727 MC | 666 MODE | 4DARYLB | 4SMILEY |
| 7 CPL | 727 PONY | 666 ROOK | 4DEANN2 | 4SQUEAK |
| 7 CSG | 7271221 | 6666 CL | 4DEBBIE | 4SRUN |
| 7 DAS | 729 MX | 66666 | 4DEBY | 4STEELE |
| 7 DEADLY | 72BURRB | 66666 Q | 4DENICE | 4STER 1 |
| 7 DEWEYS | 72RALLY | 6666666 | 4DIABLO | 4STER6 |
| 7 DJG | 73 MONTE | 6681 W | 4DJANGO | 4STORMI |
| 7 DMJ | 73 RR | 6686 | 4DJANJO | 4STORMY |
| 7 ETH | 73 S | 66CINDY | 4DOLOP | 4STRXT2 |
| 7 EX | 73 STER | 66KICKS | 4DONJOE | 4SWT |
| 7 FOUR EE | 73 THYNG | 66L DMAX | 4DOON | 4SYLVIA |
| 7 GJM | 73 VETT | 66PONY 1 | 4DOORS | 4SYWH |
| 7 GO BLUE | 73 WN | 66ROADY | 4DR 2JZ | 4T SASE |
| 7 GRACE | 7311 | 66TH YR | 4DR CAT | 4T2UDE |
| 7 GRAMM | 732 KL | 66WGWG | 4DRSCAT | 4TAMMY |
| 7 HAM | 735 CW | 67 AB | 4DRTK | 4TH FLR |
| 7 I | 735 HP | 67 BUCKI | 4EIGN | 4TH JULY |
| 7 JBA | 736 | 67 BY BIL | 4EIGN J | 4TH MNTH |
| 7 JLG | 7378C | 67 CMNDO | 4EIGN1 | 4TH TMC |
| 7 JTK | 73BOWTY | 67 CV | 4ELSOL | 4TH WIFE |
| 7 KMC | 73KROSU | 67 DH | 4ELSZ | 4THE1X |
| 7 LAK | 73LCTRA | 67 GHOST | 4ENKAY | 4TLUV |
| 7 LEGEND | 73LFORD | 67 GM BUS | 4ENWAY | 4TMILES |
| 7 LEV | 73RD OVI | 67 JS | 4ENZO | 4TRIO19 |
| 7 LIL FRY | 74 C3VTE | 67 LEMAN | 4ESBWMS | 4TRVLRS |
| 7 LKC | 74 CHEVY | 67 MH | 4ESKIES | 4TSMITH |
| 7 LLC | 74 CR | 67 OLDS | 4EST RUN | 4TUNATE |
| 7 LOVE II | 74 CUDA | 67 RED VT | 4EV IAN | 4TWEETY |
| 7 MAE | 74 GRD AM | 67 RT | 4EVA GZ | 4TWELVE |
| 7 MAJ | 74 HV | 67 SS RS | 4EVA MBK | 4U CAROL |
| 7 MAKHIA | 74 VETTE | 670 MG | 4EVA MOM | 4U CLINT |
| 7 MCC | 742 | 671 X | 4EVA SOS | 4U CONN |
| 7 MCCALL | 747 CA | 67326 | 4EVA ST8 | 4U GIBBS |
| 7 MDH | 748 | 676 CE | 4EVA URS | 4U LAURA |
| 7 MSH | 75 ELKS | 6778463 | 4EVADAN | 4U POPPA |
| 7 MSH | 75 HQ | 678 RUSS | 4EVAMI | 4U RITA |
| 7 NRJ | 75 LC | 67BRONC | 4EVAMYG | 4U2CJNT |
| 7 O | 75 NORTH | 67GALXY | 4EVAT3C | 4U2FAST |
| 7 OO | 75 RJ | 67SS BBC | 4EVAX2 | 4UARHAM |
| 7 OO | 750 X | 67STEPR | 4EVBM | 4UDEWIE |

WONSER_002102

| | | | | |
|---|---|---|---|---|
| 7 OOOH 7 | 750BMW M | 68 BUGGY | 4EVER KE | 4UHONEE |
| 7 OV NINE | 755 | 68 MM | 4EVER ME | 4UJB |
| 7 PSE | 756 GM | 68 TR | 4EVER13 | 4UMWELT |
| 7 QUBITS | 757 KH | 68 TTOP | 4EVER15 | 4UNATE |
| 7 RH | 75BETH | 68 VETT | 4EVER24 | 4UPENNY |
| 7 SHIPS | 75DUSTR | 68 VW | 4EVER30 | 4UQUEEN |
| 7 SK | 75STLRS | 68 X CODE | 4EVER4 | 4URABUS |
| 7 SLOT | 75VERT | 6839 OQ | 4EVERJB | 4URORO |
| 7 SN | 76 CARL | 686 BEST | 4EVERJD | 4USHUTL |
| 7 STK | 76 CB | 688 | 4EVEROH | 4USTHR3 |
| 7 T | 76 DONK | 689 HOOK | 4EVERTJ | 4UTERRY |
| 7 TAIZAI | 76 DS | 68DROP | 4EVHD | 4UTEX |
| 7 TANK | 76 EL | 68WANAB | 4EVR BAM | 4VALERI |
| 7 TJ | 76 ER | 69 BIRD | 4EVR EMO | 4VELOCE |
| 7 TURBO | 76 VISTA | 69 CHEVY | 4EVR EVH | 4VR KIKI |
| 7 WITH 2 | 76023 | 69 COUG | 4EVR Q | 4VR YUNG |
| 7 XT | 765 R | 69 CP | 4EVR RNH | 4VRDADS |
| 70 C TEN | 765RS | 69 ER | 4EVR VIC | 4WD VAN |
| 70 CHEV | 766 MSJS | 69 FBIRD | 4EVR YUN | 4WHLTOY |
| 70 DRMIN | 766RWHP | 69 MA1CH | 4EVR80S | 4WOODSY |
| 70 DROP | 769 | 69 MERK | 4EVRBZY | 4WOOTER |
| 70 MPALA | 76DAWG | 69 NANZA | 4EVRFAM | 4X2GOCU |
| 70 SUNNY | 76WAGON | 69 PKUP | 4EVRGRL | 4X4 JATT |
| 70 TM | 77 | 69 PL GTX | 4EVRNCY | 4X4DUMP |
| 70 XB | 77  XXXX | 69 TB | 4EVRPBJ | 4X4GUNN |
| 70 XX | 77 BF | 69 VB | 4EVRSBR | 4XBRONC |
| 7011 | 77 CP | 691 | 4EVRXS8 | 4YODA |
| 703 RL | 77 CUTTY | 69420 | 4EXPLRN | 4YOTA |
| 703RWHP | 77 EAGLE | 69427 | 4FANNIE | 4YOYO |
| 707 HRSE | 77 JM | 697 PT | 4FARM | 4YU2LUV |
| 7077 | 77 MY | 69BUBBA | 4FISHNG | 4YUCHAS |
| 708FLOW | 77 PHORD | 69CMARO | 4FORTY | 4ZORNES |
| 70JPSTR | 77 SCAMP | 69PACE | 4FOXES1 | 5 ACRE |
| 70MGBGT | 77 XX | 69SRFUN | 4FRANKS | 5 ACS |
| 70MSTNG | 770MF | 6ARBI3 | 4FRNK | 5 ADA |
| 70VWBG | 771 FOAM | 6BAILEY | 4FT 9 Q T | 5 AGL |
| 70X 7XJC | 77143 | 6C GEM | 4FUN JP | 5 AUSSIE |
| 70ZBGTZ | 776643 | 6CABN | 4G GEE | 5 BLK BNZ |
| 71 BLAZR | 777 HB | 6CPINAY | 4G TONE | 5 BOONG |
| 71 BUG VW | 777 M | 6CYLRT | 4G VFL | 5 BOYZ |
| 71 CUDA | 777 S | 6DAWG | 4G63DET | 5 CC |
| 71 DEMON | 777 TV | 6DEZON6 | 4G6TREE | 5 CPA |
| 71 DONK | 777 UZ | 6E BEAST | 4GAGA 2 | 5 CROWNS |
| 71 LINA | 7774 ME | 6FEET | 4GATR | 5 CSR |
| 71 MON T | 77777 A | 6FEET2 | 4GENCFD | 5 CST |
| 71 PEARL | 77777 UA | 6FIGFRK | 4GENEVA | 5 CTO |
| 71 RUNER | 777777 Z | 6FOSTKN | 4GET 1T | 5 CYL PWR |

| | | | | |
|---|---|---|---|---|
| 71 TRAMP | 77GHOST | 6FT AW4Y | 4GIVE DE | 5 DAB |
| 71 WW | 77S3VEN | 6FT TRKY | 4GIVEN1 | 5 DF |
| 7108 X | 77SEVEN | 6GUCCIS | 4GKPAPA | 5 DFH |
| 711 BD | 78 | 6GUNNER | 4GLEESH | 5 DH |
| 711 NB | 78 | 6HEAVEN | 4GOD4EV | 5 DLC |
| 711 YZ | 78 | 6HUNNID | 4GORDON | 5 DLS |
| 713 ED | 78 BENS | 6IX FOE | 4GR8FUL | 5 DMD |
| 71454 | 78 CJ SVN | 6IX9INE | 4GR8GOD | 5 DOM |
| 71753 | 78 FX | 6KREW | 4GR8KDZ | 5 DOOR |
| 717LEYY | 78 NOVA | 6LIRDD | 4GRAMS4 | 5 DOXIES |
| 71LOVE | 78 OLDS | 6LIT66S | 4GRLPWR | 5 DRONE |
| 71NOVA S | 78 RIVI | 6MOIST9 | 4GRTKDS | 5 EAA |
| 72 | 78 SPIDR | 6OLDIE | 4GSXR | 5 ELITE |
| 72 BLAZR | 78 VETTE | 6OO LT | 4GTNRED | 5 ELW |
| 72 BLUE | 784WIFE | 6OOOO | 4GULOOP | 5 FJC |
| 72 CHRGR | 786 AYAT | 6POINT2 | 4GVVN | 5 GREVES |
| 72 CHVL | 786SANA | 6POINT4 | 4HALDIR | 5 GT |
| 72 DODGE | 7888 | 6POINT7 | 4HAMMER | 5 HAJ |
| 72 TR | 78BASS | 6POPPY | 4HAMMY | 5 HDF |
| 72 VETTE | 79 CJ 4WD | 6R3DRUM | 4HELIVS | 5 HOBBS |
| 72 YD | 79 COBRA | 6RL BOSS | 4HIZUSE | 5 HOOP |
| 720 S | 79 ELKY | 6RUSH11 | 4HONR | 5 IKE |
| 72067 | 79 FISH | 6SNAKE6 | 4HONY | 5 INDY |
| 72069 CE | 79 LK | 6SPD AP2 | 4HUNNID | 5 IVE |
| 7209 | 79 MARK V | 6SPD B58 | 4HUNNIT | 5 JAN |
| 7227 S | 79 RS | 6SPD M5 | 4HUNTN2 | 5 JAW |
| 72311 | 79 RT | 6SPEED Z | 4HUNTRZ | 5 JEB |
| 726 QE | 79 VETTE | 6SSPEED | 4INGS | 5 JHK |
| 7261973 | 790 | 6T8CTEN | 4INJUNK | 5 JLM |
| 726972 | 791114 | 6TETHLA | 4INUSCG | 5 JMA |
| 72ADAMZ | 7950 BB | 6TIGERS | 4IRNMAN | 5 JUG O22 |
| 72ANGEL | 797 HP | 6TWEETY | 4J NERGY | 5 KAY |
| 72BRAVE | 797 RED I | 6TWIN | 4JANUS | 5 KAZ |
| 73 9 HAHA | 7979 | 6VADER6 | 4JAY 2X | 5 KLJ |
| 73 ETYPE | 799 | 6VETTE8 | 4JAYWON | 5 KMG |
| 73 MUST | 799 FLIP | 6X A DAD | 4JEANIE | 5 KTM |
| 73 NOVA | 7990 TD | 6X GRAM | 4JESS 2 | 5 LAG |
| 73 OM | 79BANDT | 6X NANA | 4JNLOTT | 5 LAKE |
| 73 SK | 79OMEGA | 6XBLESS | 4JOSHUA | 5 LEX |
| 73 STGRY | 79Z4SPD | 6XSUPER | 4JOYEEE | 5 LJT |
| 73 VETT | 7AEHM7 | 7 11 ECZD | 4JT2MOM | 5 LPN |
| 73 WN | 7APPLES | 7 11 FARM | 4JUGS | 5 M |
| 733HD | 7AS33BS | 7 3 LIFE | 4K BOOBZ | 5 MBK |
| 733SJDS | 7AYLORK | 7 AFK | 4K PSI | 5 MELODY |
| 736 | 7BROOKS | 7 AGENT | 4KAMARU | 5 MEMAW |
| 7371 | 7BRUTUS | 7 AJC | 4KARLA | 5 MGA |
| 739 DB | 7DEUCE7 | 7 AKA | 4KD 3GK | 5 MGT |

WONSER_002104

| | | | | |
|---|---|---|---|---|
| 73CAPRI | 7DHANOA | 7 ALL OVR | 4KING | 5 MKK |
| 73KRUZN | 7EMPES7 | 7 ALOHA | 4KITTN | 5 MKR |
| 73POLCT | 7EMPEST | 7 ANGELS | 4KOKO 68 | 5 ML |
| 74 LC | 7FNCADG | 7 ART | 4KORTEZ | 5 MOE |
| 74 USMA | 7GOAT | 7 CDK | 4KS JJS | 5 MPG |
| 74 VQ | 7GRIMM | 7 CES | 4L 6MT V8 | 5 MRM |
| 74 VQ | 7HEAV3N | 7 DEN | 4L SND | 5 MSK |
| 74 XL | 7JAYNE | 7 DEWEYS | 4L SPYDR | 5 MWF |
| 74 ZZZZ | 7KAH77J | 7 DLL | 4LADY | 5 OH |
| 7402513 | 7KDSL8R | 7 DLM | 4LADY D | 5 OH PONY |
| 745 DC | 7LETTRS | 7 DMG | 4LBRTY | 5 OH SLO |
| 745 LI | 7LILMAX | 7 DRONE | 4LEEK4L | 5 OOOH |
| 747ROOF | 7MAJOR7 | 7 EM | 4LEES | 5 PO1NT O |
| 74SIGMA | 7MARC07 | 7 FIFTY | 4LEIA | 5 RACING |
| 74THING | 7MINUS1 | 7 G | 4LEXIE | 5 RAI |
| 75 CARL | 7MOMO7 | 7 GAH | 4LFRED | 5 RDK |
| 75 CENT | 7NJC | 7 GIGI | 4LIL BOB | 5 REPS |
| 75 CUTTY | 7OMM C41 | 7 GMW | 4LINDY | 5 ROVS |
| 75 DODGE | 7OO UZB | 7 GRACE 7 | 4LOLOWW | 5 S |
| 75 FIRE | 7PAWPAW | 7 GRUMPY | 4LONDON | 5 SBS |
| 75 HX | 7POINT3 | 7 H | 4LORIT | 5 SDB |
| 75 LINC | 7POOLE | 7 HVEN | 4LOW4ME | 5 SEA |
| 75 N SUNY | 7RBOUND | 7 JAX | 4LUSAY | 5 SHEINS |
| 750 CLUB | 7RICH | 7 JEWELS | 4LUVBUG | 5 SIG |
| 750 F | 7RON MAN | 7 JJJJ | 4LYONS | 5 SKR |
| 750 KW | 7RVERS | 7 KBAR | 4M4U4US | 5 SLOW AF |
| 750IMAS | 7SEDONA | 7 KLW | 4MANS 78 | 5 SLUMP |
| 750KO | 7SPEED | 7 KRJ | 4MARK | 5 SPEED |
| 755BOSS | 7T2OLDS | 7 LB | 4MAYMAY | 5 SPOILD |
| 755HP RK | 7TH 1 4ME | 7 LCHS 6 | 4ME N MY4 | 5 STK |
| 75BEETL | 7TH CHLD | 7 LM | 4ME N MY4 | 5 SUMWHR |
| 76 G PRIX | 7TH GEN | 7 MAB | 4ME2 NOW | 5 TAL |
| 76 GP | 7TH JEEP | 7 MAY | 4ME2LIV | 5 TCA |
| 76 HD | 7TH SON | 7 MKP | 4MEEE | 5 TINA |
| 76 MGBR | 7THSNSE | 7 MV | 4MIDAD2 | 5 TON |
| 76 MINI | 7TRNS | 7 MV | 4MONODE | 5 VO |
| 76 OURS | 7TY GTO | 7 NAD | 4MOOP | 5 WIDE G |
| 76 PB | 7UPLIME | 7 NJR | 4MORMOR | 5 XP |
| 76 SNAKE | 7UPPONY | 7 OF UM | 4MORROW | 5 ZH |
| 76 SONJA | 7VIKING | 7 OO | 4MOSTIN | 5 ZYL |
| 76 TJJH | 7WRIGHT | 7 OSU | 4MRLBJ1 | 50 4EVER |
| 76 WK | 8 1 LITER | 7 PJ | 4MRLBJ2 | 50 BLISS |
| 762 GURU | 8 6HACIM | 7 PME | 4MRRNR | 50 CHEVY |
| 764O LPS | 8 BAM | 7 PNEUMA | 4MRS RLC | 50 COUPE |
| 767CPTN | 8 BLS | 7 R | 4MSAB | 50 EN |
| 77 | 8 BURAQ 6 | 7 RAB | 4MUNDY | 50 FR |
| 77 | 8 BY TEN | 7 RD | 4MY16TH | 50 GP |

WONSER_002105

| | | | | |
|---|---|---|---|---|
| 77 C3 VET | 8 DAISY | 7 RIZ | 4MY4KDS | 50 GTCS |
| 77 DEAC | 8 DH | 7 RKB | 4MYGAGA | 50 HY |
| 77 DM | 8 EEYORE | 7 RL | 4MYHOOD | 50 LOVE |
| 77 GN | 8 ENDER | 7 ROVER | 4MYHTRS | 50 RS |
| 77 HUHH | 8 FIDDY | 7 S | 4MYMIK | 50 SLED |
| 77 LC | 8 GEEZ | 7 SANDHU | 4MYRIDE | 50 VIBEZ |
| 77 NOVA | 8 GEN | 7 SARAH | 4MYTIA | 50 XT |
| 77 PH | 8 GR | 7 SAVED | 4MYTRKE | 5001 |
| 77 RR | 8 HP | 7 SELASE | 4MYTWO | 502 |
| 77 SC | 8 JEC | 7 SGD | 4MZDIVA | 502 PARA |
| 77 SNOW | 8 JED | 7 T | 4MZSTEF | 503 LB |
| 77 X WING | 8 JMF | 7 TH | 4N IM N | 505 DN |
| 77 YODA | 8 LEE | 7 TJW | 4NANITA | 505 PD |
| 770 SHUA | 8 LOVE 8 | 7 TREE | 4NENES5 | 505 XT |
| 7705 X | 8 OO | 7 TWO | 4NESSAT | 506 U |
| 7715 HN | 8 REL | 7 TZ | 4NICA8 | 507 PM |
| 77404 | 8 SEATER | 7 VL | 4NICATE | 507189 |
| 77584 | 8 SEC | 7 VLS | 4NIECEY | 50CALFR |
| 777 BB | 8 SEC GTO | 7 VZ | 4NIKO | 50COTE |
| 777 DJ | 8 SHINTO | 7 WBS | 4NISSA | 50FTBAL |
| 777 MIMI | 8 SHUO LE | 7 WINNER | 4NYLA | 50SHDES |
| 777 NE | 8 SJM | 7 WOLF | 4O LOVE | 50TH ANN |
| 777 PRAY | 8 SMOKE | 7 WWW | 4O1 KAY | 51 BG |
| 777 TONY | 8 SP | 7 ZERO 7 | 4O77 MSH | 51 GD |
| 7772727 | 8 VIC | 70 ARMY | 4OCIOUS | 51 LD |
| 7777 AP | 8 WEST | 70 CMARO | 4OFAKND | 51 MC |
| 7777 RU | 8 WHITTS | 70 DODGE | 4OHIQST | 51 SJ |
| 7777 UZ | 80 ELCAM | 70 FORD | 4OLDS | 512 TR |
| 777777 | 80 FIRE | 70 JW | 4OO HP ST | 513 BOSS |
| 777777 | 80 N OUT | 70 MACH | 4ORCE | 513 HBIC |
| 777BEKA | 80 YOTA | 70 MERC | 4ORCFED | 513 JB |
| 777WWJD | 8008 | 70 PONT | 4OTHGTP | 513 MIKE |
| 7786 | 801 NL | 70 RALYE | 4PABEAR | 513 US |
| 77OHANA | 802 NL | 70 ROLL | 4PARKER | 513 VETT |
| 77PR WGN | 803 NL | 70 ST RAY | 4PEEP5 | 513CAPS |
| 78 CB | 8055 | 7007 | 4PHSK | 515 |
| 78 KNOVA | 808 LIFE | 701 ZQ | 4POPEYE | 515 CATL |
| 78 LRED | 809 | 703 PM | 4PRINS S | 5150JS |
| 78 MG | 809 DR | 704406 | 4PRLJAM | 5154 |
| 78 RAPTR | 80S ROCK | 707 ZM | 4PROTON | 517 ZK |
| 78 S BIRD | 80SBABE | 70CHLGR | 4PS 1POD | 518 |
| 78 SCOUT | 80SBABI | 70F9 TRK | 4PUMA | 51927 |
| 78 TARGA | 80Z BABI | 70S DAD | 4QU4M4N | 51PSALM |
| 78 WESTY | 80ZBABY | 70S DAD | 4QUAN | 51UGGA |
| 7852 | 811618 | 70SUPER | 4R OHANA | 52 CENT |
| 786 | 811618 | 71 4MULA | 4R QTIES | 52 HP |
| 786 IS US | 812 | 71 GRAN | 4R SOUL | 52 MB |

| | | | | |
|---|---|---|---|---|
| 786GINA | 812 EE | 71 PENS | 4R YODA | 52 PRCNT |
| 78LVBUG | 812SF | 71 SS | 4R1NGS | 52 VW |
| 79 CUTTY | 8141945 | 710 LIFE | 4R1ZON4 | 52 WK HI |
| 79 HURST | 81454 BB | 711 | 4R25THA | 52 WL |
| 79 JD | 818 MRS H | 711 MATT | 4R6KIDZ | 52 XF |
| 79 LB | 81ELDO | 711 SALN | 4RAEJEN | 52 XQ |
| 79 TIGER | 82  MAKO | 711 SCAT | 4RAGE | 520 JC |
| 798WIFE | 82 EE | 711 WINS | 4RCKCS | 521 BD |
| 799 | 82 INDY Z | 71120 | 4RCKCS | 521 LL |
| 7BB LUPE | 821 M | 7119 | 4RE K1LR | 524 WH |
| 7BRUTUS | 82171 | 712 PS | 4REALLY | 525 DM |
| 7CALI24 | 8226 | 7139 MM | 4REDHOT | 52519 |
| 7CHILL7 | 824 SM | 7140828 | 4REVR | 52560 OM |
| 7EVEN | 824804 | 7162419 | 4RGLINE | 52736 GW |
| 7HE SHED | 827JRTX | 7172 | 4RHINOS | 52946 |
| 7L9 DRGN | 828 | 717CVIJ | 4RICH | 52GMAW |
| 7MN TWNS | 82ND INF | 718 CGTS | 4RIPPLE | 53 CADDY |
| 7O7AAA | 83 BURRO | 718 KMAN | 4RM DAD | 53 CHEVY |
| 7O7CAT | 83 DAVID | 71820 PA | 4RNR KEL | 53 FL |
| 7OH7 HP | 83 FARTS | 718SPDR | 4RNSC K9 | 53 GZ |
| 7OO HP | 83 MC | 71COBRA | 4ROBERT | 53 JA |
| 7PINK7 | 83 MOPAR | 71CRUSH | 4ROCKY | 53 L |
| 7PRNCSS | 83 TA | 71JAVLN | 4RRARI | 53 VF |
| 7SOPH1E | 83 U | 72 | 4RTEM1S | 530 IS |
| 7SRUTHI | 8302003 | 72 BRNCO | 4RTOO | 534 |
| 7TEEN 2 | 831 BITE | 72 BRONC | 4RTY5TH | 534 |
| 7TH GIRL | 832RINE | 72 DODGE | 4RUNHER | 536 SY |
| 7TH SON1 | 839 | 72 EW | 4RUNNAH | 539 |
| 7VALLEY | 8399 OH | 72 GRAND | 4RUNNAN | 53CG |
| 7VO 3VOM | 83D TAG | 72 HRST | 4RUTHY | 53FORD |
| 7XBLSD2 | 84 BLAZR | 72 LAND | 4S 4 ONET | 54 |
| 8 AAA | 84 COACH | 72 LMANS | 4S4 SSS | 54 CM |
| 8 ABL | 84 CUTTY | 72 MGB GT | 4SAKIN | 54 CP |
| 8 BALL | 84 CW | 72 OLDS S | 4SCARD2 | 54 JG |
| 8 BFB | 84 DIESL | 72 PLUS 8 | 4SCRIB | 54 KH |
| 8 BFH | 84 FXBDY | 72 PONT | 4SCRMOM | 54 ND |
| 8 BH | 84 V | 72 SKYLK | 4SEENIE | 54 V |
| 8 BITS | 8451 | 72 VETTE | 4SHAIDA | 5417 |
| 8 BJF | 84SQBDY | 72 WAHOO | 4SHAKEN | 5441275 |
| 8 BMW | 85 AA | 72 Z | 4SHARKS | 545 |
| 8 BRUTUS | 85 BLAZR | 720 HP | 4SHELIA | 547 FW |
| 8 CLG II | 85 EL SS | 721 DB | 4SHER | 54FIHTG |
| 8 CLM | 85 SUPER | 7224 | 4SHIZZL | 55 56 57 |
| 8 CSH | 85 SUPRA | 723 | 4SHOZ | 55 BG |
| 8 DOSS | 85 TURBO | 72510 | 4SIGMAR | 55 CADI |
| 8 DR | 85 VETTE | 72911 S | 4SISP | 55 CHVY |
| 8 GRAMPS | 850 C | 73 AMDG | 4SISTA 2 | 55 GG |

WONSER_002107

| 8 H | 852 HZ | 73 DODGE | 4SLL1M | 55 GH |
|---|---|---|---|---|
| 8 JSD | 857 T | 73 DODGE | 4SLOWER | 55 HULK |
| 8 KH | 86 | 73 FORD | 4SMKY | 55 HV |
| 8 KIDS | 86 AE | 73 SCAMP | 4SMTTYS | 55 JJ |
| 8 LARRY | 86 CUTTY | 73 WN | 4SOSA | 55 MY WAY |
| 8 LEK | 86 INDY | 737FO | 4SPERRY | 55 R |
| 8 LKC | 86 JG | 7399 AQ | 4SPOYLD | 55 R |
| 8 LMS | 86 TRBO | 7399 DI | 4STELRZ | 55 RK |
| 8 LOSBA 1 | 86239 | 73CMNDO | 4STITCH | 55 RR |
| 8 LQ | 8675 | 73MP3ST | 4STORME | 55 VOSS |
| 8 MAGIC | 86753 O | 73RD OVI | 4SUREL8 | 55 XA |
| 8 MAJ | 869 | 73TRUCK | 4SYLT44 | 55 ZA |
| 8 MJB | 87 BH | 74 CB | 4SYLV1A | 551978 |
| 8 MNZ DAD | 87 CUTTY | 74 GADE | 4T5 WON | 552 X |
| 8 MNZ MOM | 87 FOXX | 74 GRRR | 4TCHEVY | 555 FULK |
| 8 MRS | 87 GRAND | 74 HULK | 4TE GT | 555 SQ |
| 8 MYROS | 87 GW | 74 HX | 4TEXAS | 5558 |
| 8 NF | 87 IROCK | 74 SPY GT | 4TH JULY | 558 R |
| 8 OCHO | 87 JD | 74 WL | 4TH N LNG | 5588 W |
| 8 PIANO 8 | 87 MARO | 74628 | 4THDAY | 5594 BS |
| 8 RCH | 87 WOLF | 747 JM | 4THEUSA | 55ATA3I |
| 8 SAM | 87 YOTA | 7482422 | 4THNLNG | 55BAND2 |
| 8 SECNDS | 870 | 74DONK | 4THWDOP | 55BAND3 |
| 8 SECNZ | 87B3AST | 74ELDOG | 4THXTWO | 55CPRTP |
| 8 SLK | 88 4EVER | 75 ELKS | 4TINNIE | 55PKUP |
| 8 TO GO | 88 CABBY | 75 HX | 4TISIMO | 55THRG |
| 8 TOES | 88 CHEV | 75 SPTFR | 4TNITE | 56 AM |
| 8 VSK | 88 MC LS | 75 VWBTL | 4TOASTY | 56 DC |
| 8 WGS | 88 MR2 TT | 750CC | 4TUGGI | 56 FM |
| 8 YKW | 88 NB | 757 DM | 4U DESS | 56 FORD |
| 80 | 88 RY | 75CHEV | 4U DON SR | 56 FURY |
| 80 ACCRD | 88 SAVAG | 75MORGN | 4U DRU | 56 JK |
| 80 FX | 88 YOTA | 75PINTO | 4U GRANI | 56 LG |
| 80 ROLLS | 882FARM | 75SCOUT | 4U MADII | 56 ML |
| 80 USNA | 883 C | 75STING | 4U MDS | 56 PM |
| 8008 Z | 883ME | 76 BAABY | 4U MRS G | 56 STUDE |
| 8008 Z | 883ME | 76 BE | 4U MSBRE | 56 T BIRD |
| 80085 | 888 NE | 76 CHIEF | 4U MUNA | 56 TBRD |
| 804437 | 8886888 | 76 ES | 4U NIKKI | 56 TH |
| 808 WUBZ | 88888 | 76 HD | 4U TO VU | 56 V |
| 809 | 88888 LI | 76 MG | 4U WALT | 565 |
| 80FEET | 888888 W | 76 REGA1 | 4U2 POOH | 566 HC |
| 80K4CEV | 8888988 | 76 SG | 4U2DCY4 | 567 AH |
| 80S BBY | 8889 | 76 STEVE | 4UDADDY | 57 |
| 81 ANGEL | 88KLEAN | 76 TV | 4UFAST | 57 COOL |
| 81 FX | 88RDSKN | 76 XF | 4UHUNYB | 57 FI |
| 8123 | 88RILEY | 76 YE | 4UISIGN | 57 LS |

| | | | | |
|---|---|---|---|---|
| 815 NW | 88T BIRD | 76239 AK | 4ULEN1 | 57 MOPAR |
| 815563 H | 89 | 762MTCH | 4ULILB | 57 RETRC |
| 8181 | 89 AA | 765 HP | 4ULILI | 57 STONE |
| 81SHARK | 89 PACE | 7653 FZ | 4ULUE | 570 EK |
| 81SQBDY | 89 SUPRA | 765CC | 4UNAE16 | 5740 JM |
| 82 BRITZ | 89 VR | 767FLYR | 4UNITA | 575IBEW |
| 82 EAGLE | 89001 | 76CHEVY | 4URENZO | 577298 |
| 82 LTD ED | 895FISH | 77 | 4URHLTH | 57DREAM |
| 8201 | 8963 | 77 BBBUG | 4VICTOR | 57TBRD 1 |
| 824 KH | 899 | 77 BOXX | 4VR ALWZ | 58 |
| 825 DS | 89CABBY | 77 ELVIS | 4VR FRED | 58 |
| 82588 | 89FIVEO | 77 GK | 4VR PEAC | 58 CHEVY |
| 826 | 89OILCO | 77 JH | 4VRMYLV | 58 CHEVY |
| 828 AGIN | 8AGAPE | 77 LU | 4WALI | 58 SWEPT |
| 82805 MD | 8APRIUS | 77 MOLE | 4WALL ST | 58 UM |
| 8282 | 8ASTANG | 77 UP | 4WALLEN | 5820 W |
| 828RMNZ | 8BALL8 | 770RWHP | 4WAUGHS | 5822 |
| 83 CJ | 8BALLER | 7715 HN | 4WD DIG | 58MGZB |
| 83 SWEET | 8BBB8B8 | 7718 | 4WD VAN | 59 CADDY |
| 830 | 8BG62SP | 7721 | 4WDRIFT | 59 LP |
| 830 ZC | 8BITGMR | 777 CV | 4WDTACO | 59 LW |
| 8302003 | 8DR MERC | 777 EY | 4WDWFNZ | 59 SL |
| 831 | 8EAST | 777 EZ | 4WEN WEN | 59 XJ |
| 831 LM | 8EE BEE | 777 MA | 4WEUSMC | 590 |
| 832 | 8EST LYF | 777 RD | 4WILLO | 5911295 |
| 837 RESQ | 8FIERO8 | 777 RT | 4WILLOW | 592 |
| 8389 KB | 8GCPAPA | 777 RW | 4WKDFUN | 593 U |
| 83CAROL | 8GNDKDS | 777 SJ | 4WLDCAT | 594ISGO |
| 83CHEVY | 8HARP14 | 777 V | 4X BOSS | 5977 UE |
| 84 | 8HUNOO2 | 7777 KS | 4X BTCN | 5995 |
| 84  T TOP | 8IG R3D | 7777288 | 4X4 DUCK | 59PIPER |
| 84 CHEVY | 8JOSIES | 7777765 | 4X4 NRSE | 5AINT |
| 84 GRAND | 8K RPM | 7779 | 4X4 YOTA | 5ALMO91 |
| 84 STANG | 8LKDOUT | 778 | 4X4BOB | 5AMHA1N |
| 84 V | 8MYDUS7 | 778 WIFE | 4X4CHCK | 5ANGEL9 |
| 840 HP | 8NGEL1 | 77BRNCO | 4X4JOY | 5APH1R3 |
| 842CLUE | 8O8 THIS | 77CHYNE | 4X4RBCN | 5BIGGS |
| 843 LIFE | 8O8AV8R | 77DENT | 4X4RUBY | 5BRATS |
| 843 X | 8OAV8R | 77JESUS | 4XAMIMI | 5CAR1ET |
| 848 SOLD | 8OS GRL | 77MOOSE | 4XANNIE | 5CATS |
| 849299 | 8OS RCKR | 77QUEEN | 4XE JEEP | 5COYOTE |
| 84INDY | 8PANDA1 | 78 | 4XL BOYZ | 5CYLY |
| 85 CRVET | 8PASTA | 78 BIRD | 4XRATED | 5E4RCH |
| 85 SS | 8POINT1 | 78 CJEEP | 4YOUMA | 5ELFMDE |
| 85 VV | 8RAAP | 78 COVID | 4ZADDY | 5FARMS |
| 85 YARDS | 8REDD8 | 78 FOAD | 4ZALIFE | 5FT FINE |
| 855 | 8REST | 78 PINTO | 4ZETTIE | 5GHAM22 |

WONSER_002109

| | | | | |
|---|---|---|---|---|
| 8566387 | 8RONX | 78 TBIRD | 5 0CLOCK | 5H3LBY |
| 858 NT | 8S E NUF | 7860 | 5 2 VUDU | 5H4DOW |
| 8597 | 8S N ACES | 788184 | 5 3POWER | 5H82JED |
| 85CADI | 8SCORP9 | 7891011 | 5 4 MIMI | 5HETTY |
| 85RACIN | 8T SIXGT | 78MIGIT | 5 ABS | 5HETTY |
| 86 | 8T9 GTU | 79 MAZDA | 5 ALOHA W | 5HUNNID |
| 86 CADI | 8TEXAS5 | 79 MK | 5 ANGELS | 5IDHU |
| 86 DB | 8TSIX | 79 SPDR | 5 APJ | 5IREM |
| 86 FIXX | 8UCK3Y3 | 79 SS 4SP | 5 AUSSIE | 5K MAN |
| 86 GB | 8UMB1EB | 79 XPRSS | 5 B4 MDNT | 5KINGZ |
| 86 IROC Z | 8UMBL BE | 796 S | 5 BANDIT | 5KODI |
| 86 JB | 8URGF | 799 | 5 BATMAN | 5KRAM |
| 86 LASER | 8USNA9 | 7992 | 5 BJC | 5L GT CS |
| 86 LB | 9 A | 79COBRA | 5 BLK BLT | 5L31PNR |
| 86 MONTE | 9 AAC | 7ABRAH7 | 5 BOOKS | 5LOTH |
| 86 PREZ | 9 ALEX | 7ATEM | 5 BOYS | 5LYTHRN |
| 86 THAT | 9 BFB | 7BIG RED | 5 BTLS | 5M1LE1N |
| 86 THIS | 9 DDM | 7BROCK | 5 BUTLER | 5MDMT |
| 86 WARD | 9 ELOVIN | 7BRUTUS | 5 BUTLER | 5MEOW |
| 868 JZ | 9 G | 7CBTO9 | 5 CEM | 5MINI |
| 8686886 | 9 GHOST 5 | 7CELTIC | 5 CJ | 5MINUS1 |
| 86GTFOX | 9 JT | 7CHRGR3 | 5 CJI | 5MPARKS |
| 86MERC | 9 JUAN 1 | 7CYRUS | 5 CMJ | 5N1GAME |
| 86RUBY | 9 LMH | 7DEUCE | 5 CRS | 5NMORE |
| 87 BUICK | 9 LVS | 7DEUCE5 | 5 D | 5O FINE |
| 87 JEEP | 9 MAN U 8 | 7EMP35T | 5 DABNEY | 5OFAKN6 |
| 87 PRIUS | 9 MD | 7EMP3ST | 5 DAYS | 5OH LYFE |
| 87 VETT | 9 MILLER | 7EMPE5T | 5 DBB | 5OHAL |
| 870 | 9 MWM | 7FAITH7 | 5 DNK 1HS | 5OOOMM |
| 870 | 9 NASTY 8 | 7FLHX | 5 DSK | 5OOOMM |
| 87930 | 9 NOINE 9 | 7H3AV3N | 5 FDP | 5ORRY |
| 88  ACCRD | 9 OOZ | 7H3BOY | 5 FLU | 5OSHDES |
| 88 BB | 9 RAB | 7JERRY7 | 5 GHG | 5OYOTE |
| 88 BURB | 9 RCB | 7KATT7 | 5 GL | 5PAZZ |
| 88 DINO | 9 RELMS | 7KICKER | 5 GL | 5PCY NDL |
| 88 FAITH | 9 RGB | 7LOGOS7 | 5 GLM | 5PIDEY |
| 88 JP | 9 RK | 7LOUI | 5 HOES | 5PLASH |
| 88 KEYZ | 9 RYANS | 7LRAB17 | 5 IDK | 5PM SMWH |
| 88 MONTE | 9 SAI | 7LUKY7 | 5 INKY | 5PMBYOB |
| 88 NIKKI | 9 SASSY | 7M SUPRA | 5 J BENCH | 5POOKY |
| 88 UBER 6 | 9 SEC GT | 7MGTE | 5 JEEPS | 5POPPIE |
| 882 FARM | 9 T | 7MOJO | 5 JPB | 5R LFE |
| 8848249 | 9 TAILS | 7O MACH 1 | 5 JTW | 5READ |
| 888 | 9 WS | 7O7CATT | 5 KIRTAN | 5SPAINT |
| 8888 V | 9 X LOVE | 7O7UZB | 5 KYH | 5SPD M3 |
| 888888 B | 90 BUCKS | 7OCUTTY | 5 LAR | 5STAR |
| 88T BIRD | 90 CLRDO | 7OMMOS | 5 LRV | 5STARPM |

WONSER_002110

| 88YGRL | 90 GTFOX | 7PAPI8 | 5 MADHU | 5STARPW |
|---|---|---|---|---|
| 89 | 90 REATA | 7PO1NT3 | 5 MBD | 5T CLAIR |
| 89 COUGR | 90 SUPER | 7PRINCE | 5 MDM | 5TARA |
| 89 XR4TI | 90 TC | 7RUMP | 5 MIN L8 | 5TEALTH |
| 892011 | 90 VM | 7SPD PDK | 5 MJD | 5TH SON |
| 893765 | 90 ZP | 7SSTRS1 | 5 MJH | 5THCAV |
| 898 Z | 901 GX | 7SSTRS4 | 5 MOM | 5THLORD |
| 89ADAMZ | 9024377 | 7T4 VET | 5 NIE | 5TREETS |
| 8ADWO1F | 905 YB | 7TEEN76 | 5 NKOTB | 5TROK1N |
| 8ALOHA8 | 9050 W | 7TEEN91 | 5 NLS | 5UB Z3RO |
| 8AR8ER | 906 | 7TH GRP | 5 O | 5UBIWOO |
| 8ATMO8L | 906 MI | 7TH HEAT | 5 OASIS | 5UBUWU |
| 8B88BBB | 91 AA | 7TH PONY | 5 OH NO | 5UBYY |
| 8BETTY8 | 91 CW | 7TH SON F | 5 OO | 5URF5 UP |
| 8CTOPUS | 91 RUBY Z | 7TO9 MPG | 5 OOH | 5VIBEZ |
| 8CYLS10 | 91 SL | 7TREE EX | 5 PEN | 5VMAX |
| 8DSBABY | 91 X | 7VIKING | 5 PTS | 5WMBO |
| 8DSBAE2 | 91 Y2K AA | 7X NANA | 5 PUTT | 5XL HERO |
| 8DZBABY | 91 ZR ONE | 7ZINS | 5 QUEENB | 5XL TUBA |
| 8EZ R GR8 | 91030 | 8 24 KOBE | 5 QUEENZ | 5XYMIMI |
| 8EZBNBZ | 910NEER | 8 A JEEP | 5 REBEL | 6 |
| 8FORTY | 911 ACNP | 8 ARMOUR | 5 REDD | 6 2 HEMI |
| 8H80 RET | 911 CB | 8 BALL IN | 5 ROD | 6 APEAL |
| 8HAWK | 911 RIDE | 8 BRENDA | 5 RPS | 6 AR |
| 8IWOW | 911992 | 8 CAKE | 5 RRJ | 6 BGS |
| 8KELLY3 | 911CALS | 8 COBRA | 5 SB | 6 BLOW ME |
| 8LE55ED | 911HD | 8 COYOTE | 5 SEED | 6 BX |
| 8LEGLVR | 911NYPD | 8 G | 5 SHALOM | 6 CES |
| 8MANN5 | 911TSAE | 8 GRAMM | 5 SHIVES | 6 COBRA 5 |
| 8MEME | 912 | 8 JBG | 5 SKW | 6 CTE |
| 8NURH8 | 912 IV | 8 JD | 5 SKW | 6 DAC |
| 8OO HP | 912 JS | 8 JME | 5 SPD ZJ | 6 DADS 5 |
| 8OY MOM 4 | 915 MM | 8 K | 5 STARS | 6 DEEP |
| 8P90 SPD | 91540 | 8 KIM | 5 STR | 6 DGM |
| 8PAWPAW | 91592TS | 8 MAD | 5 STR MAN | 6 DJP |
| 8PUPS | 9162 | 8 MAMBA | 5 TRB | 6 DKM |
| 8RAAAAP | 918 | 8 MJV | 5 UBY | 6 DLA |
| 8ROK3N | 919RR | 8 NINER D | 5 VADER | 6 DMA |
| 8RYMWA8 | 91FIRE B | 8 PLANTS | 5 W | 6 DPS |
| 8SCARED | 92 JR | 8 PW | 5 W | 6 EAB |
| 8SP ZR1 | 92 OU | 8 ROSE 7 | 5 WINDO 3 | 6 EADRD |
| 8T4 JAG | 92 OXPT | 8 SHE SWT | 5 X GIGI | 6 EJJ |
| 8TH AAF | 92 RG | 8 SISIG | 5 YSU | 6 EMA |
| 8UML8E | 92 VET HB | 8 SMILES | 50 ANOS | 6 FBIRD 9 |
| 8UP JEEP | 92262 | 8 SMOOT | 50 BDAY | 6 FRESH 6 |
| 8WISDOM | 92286 | 8 TJK | 50 DEUCE | 6 GLIGS |
| 8YEET8 | 9247 | 8 TKS | 50 DIPS | 6 GRAND |

| | | | | |
|---|---|---|---|---|
| 8YOURV8 | 92565 | 8 UR HEMI | 50 GREY | 6 GS |
| 8ZNDAIR | 926 ZD | 8 VETTE 4 | 50 LIFE | 6 HESS |
| 9 3 QRTRS | 9269218 | 80 | 50 MEDEX | 6 IN ROW |
| 9 AAA | 92917 | 80 DEUCE | 50 NA | 6 IXX |
| 9 APPLE | 92BDHBT | 80 SHANE | 50 PLMTH | 6 JAN |
| 9 BIRD 6 | 92BYRD | 80 T BIRD | 50 ROLL | 6 JEN |
| 9 CFS | 92RXHVN | 80 TM | 50 SHADE | 6 JOS |
| 9 CHASE | 93 BLZR | 8005 | 50 SHADE | 6 KIM |
| 9 DEB | 93 BRNCO | 801 SP | 50 UP | 6 KNOTS |
| 9 DJG | 93 CHEVY | 802 | 50 WAYS | 6 KRH |
| 9 DLJ | 93 FLARE | 802603 | 50050 | 6 LAC |
| 9 DOM | 93 MIATA | 808 | 5011947 | 6 LC |
| 9 DT | 93 MUSKY | 808 DEMN | 502 BNBC | 6 LEAKER |
| 9 ELEVEN | 93017 | 808 FDOH | 503 HP | 6 LEH |
| 9 G MOM | 93HOTRL | 808FDOH | 503YOTA | 6 LISA |
| 9 GML | 93MERC | 809 | 504 CRDS | 6 LML |
| 9 HERSH 8 | 94 C4 VET | 80BA FET | 504 TUTU | 6 LOY |
| 9 HOLN 1 | 94 DG | 80S BOX | 5051 BW | 6 MAT |
| 9 HP | 94 DIANA | 80S MAN | 5051 BW | 6 MITCH |
| 9 KMD | 94 GG | 80S RAV4 | 507 CS | 6 MOORE |
| 9 LLL | 94 HAWK | 80S4EVR | 5087 | 6 MPG |
| 9 M | 94 MONTY | 81 ARIES | 50BMG4U | 6 MSK |
| 9 MFD | 94 WE | 81 BONNE | 50GRAND | 6 MWF |
| 9 MU | 940 PB | 81 GL | 50MRTHN | 6 MY |
| 9 MUSES | 941 | 81 JS | 51 BUICK | 6 NA |
| 9 NOINE 9 | 942 DECK | 81 SHTBX | 51 MERC | 6 NAN |
| 9 PAM | 942OING | 810620 | 51 ZS | 6 OF THEM |
| 9 PLT | 9441 | 8132010 | 510 | 6 PAL |
| 9 RE | 94KOBRA | 814RB | 510 WAGN | 6 PEARLS |
| 9 RMB | 94TH SMC | 81717 | 5108 | 6 PEB |
| 9 RW | 95 BB | 818 VIDA | 513 AGNT | 6 RLH |
| 9 SBK | 95 BENZ | 8188 | 513 REDS | 6 RUE |
| 9 T | 95 BOSS | 81DREW | 513HEAT | 6 RW |
| 9 TD | 95 GDYR | 82 BE | 514229 | 6 SEKOU |
| 9 TJR | 95 INFNY | 82 CQ | 515 WP | 6 SJM |
| 9 VETTE 6 | 95 JR | 82 SPYDR | 5150 AF | 6 SKI |
| 9 WASSER | 95 MSTGT | 82 X | 51552 | 6 SLE |
| 9 XT | 95 PC | 82 ZX | 515OEVH | 6 SLM |
| 9 Z | 95 VIPER | 82496 | 5185 MU | 6 SOL |
| 90 ACTY | 95 ZP | 8250 | 519422 | 6 SPD IMP |
| 902 | 95348 | 827 CJ | 51PCKRD | 6 SPD STK |
| 90210 | 955 U | 828 RMNS | 51THLRD | 6 SPEED |
| 904 GX | 95COACH | 829 | 51YEARS | 6 T YEARS |
| 909 | 95DEZZY | 82BONES | 52 AW | 6 TEEZ 7 |
| 90KWHR | 95MARK | 83 CAMRO | 52 MODEL | 6 TGO |
| 90S KID | 95VETT | 83 DY | 52 RU | 6 TJA |
| 91 ACTY | 96 BABY | 83 LM | 52 TD | 6 TWO SIX |

WONSER_002112

| | | | | |
|---|---|---|---|---|
| 91 DPTP | 96 BUICK | 83 MONTE | 525 LENE | 6 WIDE |
| 91 GC | 96 COBY | 83 PA | 525 PLUS | 6 WILSON |
| 91 JR | 96 ET | 83 U | 525 ZN | 6 X WELO |
| 91 PLUS | 96 HD | 83 WOOD | 52659 | 6 XL |
| 91 PRIZM | 96 LVRPL | 83 WOOD | 52659 | 6 YEAR W8 |
| 91 REBEL | 96 RED VT | 8302003 | 52821 | 60 FO |
| 91 SERA | 96 STANG | 835 | 52851 | 60 GU |
| 91 VET BK | 96 XP | 83CAM Z | 5291021 | 60 ROLLS |
| 91 VETT | 96 YNWA 6 | 83DROP | 5296 | 6001 X |
| 91 WEST E | 966 WC | 84 BIRD | 52DODGE | 600208 |
| 91 WK | 97 BABY | 84 C ERA | 53 | 600650 |
| 911 C GTS | 97 BRUH | 84 EAGL | 53 GL | 609 |
| 911 FM | 97 DM | 84 GBODY | 53 LV BUG | 60BUCS |
| 911 GP | 97 DODGE | 84 MINI | 53 RW | 60TH ANV |
| 911 LV | 97 GK | 84 OU | 53 SG | 60THAM |
| 911 NENO | 97 HD | 84 RNGR | 53 STUDI | 61 4DOOR |
| 911 PM | 97 MARK | 84 TARGA | 53019 | 61 CW |
| 911 S | 97 XJ | 84 V | 5325 | 61 DM |
| 911116 | 974 | 8404 | 535 DEZL | 61 JE |
| 91167 | 97717 | 843 X | 535 TT | 61 OF TS |
| 91198 | 9795 | 84620 | 535479 | 61 OLDS |
| 911CHOC | 97MX5 MT | 847566 | 535I BMW | 61 TM |
| 911OHIO | 98 4 LIFE | 8485 | 536 XK | 610 JM |
| 911S FUN | 98 BABY | 84911 | 538305 | 6102 |
| 912 MD | 98 LOTUS | 84HURST | 5385 CL | 61107 |
| 913 DC | 98 PACE | 84SHPDG | 539 RC | 6115 |
| 914AGAN | 98 SHT BX | 84SQBDY | 54 | 61166 |
| 915 | 98 VETT | 85 CHEV | 54 CH3VY | 61177 |
| 915 FM | 981 SPYD | 85 HD | 54 CHEVY | 61270 HP |
| 918405 | 987 C | 85 OSOS | 54 LB | 6132 |
| 91ROXY | 987BXTR | 85 SHARK | 54 MEMAW | 6133 Z |
| 91ROXY | 988 S | 857 | 54 MG | 614 DAWG |
| 92 CHEV | 9888888 | 86 BULL | 54 VICKY | 614 JEEP |
| 92 FORD | 9889 | 86 ELCO | 5420 BG | 614 PRIM |
| 92 SUPRA | 99 DAISY | 86 GT | 5484299 | 614 RT |
| 92 TBIRD | 99 DODGE | 86 IROC Z | 54NOUT | 61401 |
| 92 VETT | 99 GT | 86 MC | 55 BA | 614CHEF |
| 92 VETT | 99 JR | 86 ME | 55 BF | 614ORTE |
| 92 YA | 99 M SLK | 86 PRIX | 55 BUCK | 614REPO |
| 921MC | 99 PROBS | 86 SLOW | 55 CYOTE | 615 |
| 92395 | 99 PROBS | 8605 | 55 NANA | 616 TWIN |
| 9244888 | 99 RD BLN | 8615 | 55 RTRIP | 619 CALI |
| 9258 | 99 REBA | 86753 JN | 55 SB | 62 |
| 92618 | 99 RW | 868686 | 55 T BIRD | 62 |
| 928 TREE | 99 YANX | 86911 CA | 555 FILK | 62  UGLY |
| 9281986 | 991 ARMY | 86930 | 555 GM | 62 COMET |
| 929RR | 9912 | 86BEARS | 555 ZS | 62 DE |

WONSER_002113

| | | | | |
|---|---|---|---|---|
| 92DREAM | 992 S | 86PANDA | 555155 | 62 JF |
| 92RIVVY | 992911 | 87 4RNNR | 5555557 | 62 PH |
| 93 AERO | 99296 | 87 CHEVY | 5556555 | 62 PJ |
| 93 C4 VET | 996911 | 87 JC | 556 TF | 62 U |
| 93 CADIE | 9972 | 87 JD | 55667 | 62003JH |
| 93 FEATR | 99996 | 87 MSTNG | 5567B | 621 B |
| 93 MM | 999999 N | 87 SS | 559 | 6215 GB |
| 93 PACE | 999999 Y | 87 TARGA | 55TBIRD | 622 LG |
| 93 XR | 9999996 | 870 | 56 A | 625 KC |
| 93052 | 9999999 | 871 | 56 BIRDZ | 629 LP |
| 9336 | 999BRJL | 871417 | 56 CMA 2O | 62L AMG |
| 937 PREZ | 999CC | 8732 | 56 ED | 63 BIRD |
| 937 PYRL | 99AMTRA | 876 | 56 JH | 63 CHVY |
| 939SS | 99DKOTA | 876 SK | 56 LL | 63 DUCE |
| 93RD SMC | 99PRCNT | 87FAST | 56 MM | 63 DUCE |
| 93SEDAN | 99PRIZM | 87JACK | 56 MQ | 63 HEALY |
| 93SNAKE | 99SHEEP | 87LACCH | 56 VILLE | 63 MU |
| 93TYPER | 99TEGY | 87MULET | 56 Y | 63 NN |
| 94 4D VET | 9BATMAN | 88 ACRD | 561 AJNL | 63 RF |
| 94 BIMR7 | 9C1 KEV | 88 BABI | 5618425 | 63 SPESH |
| 94 BLZR | 9ELEVUN | 88 BENZ | 564 XR | 632 CI |
| 94 CR | 9ER TOW | 88 JH | 566 KP | 632 KONG |
| 94 GA GT | 9GIGI5 | 88 KEEZ | 5670 | 632 V |
| 94 MR ED | 9GRRUPE | 88 MCFLY | 56QVAB | 633MTHW |
| 94 OF SHO | 9HOLN1S | 88 MCSS | 56TATTS | 634 SF |
| 94 TRUCK | 9HOST | 88 NM | 56WEDGE | 636 SM |
| 94 YJ | 9II GT3 | 88 SAMMY | 57 CORVT | 637 DH |
| 94 YU | 9II GT3 2 | 88 SS | 57 CR | 63COUPE |
| 94 ZR | 9K REDLN | 88 STANG | 57 DRMN | 64 |
| 941 CHIC | 9K REVS | 883HD | 57 FORD | 64 BP |
| 945 JR | 9KELLY2 | 88615 | 57 JK | 64 DOMER |
| 94ISOTY | 9LIHT10 | 888 | 571SAVL | 64 MOPAR |
| 94MIATA | 9LIVEZ | 888 BT | 572 B | 64 RT |
| 94SHAA9 | 9MM OPEN | 888 WN | 575 M HDB | 64 SF |
| 95 4MULA | 9MONKEZ | 88888 YE | 5750 | 64 VISTA |
| 95 BIRD | 9MONODE | 888888 T | 575446 | 6420135 |
| 95 BRONC | 9MOTMOT | 888888 Y | 5761 | 643 DP |
| 95 CADDY | 9OOSS | 888YHSE | 577205 | 644 PS |
| 95 GO SLO | 9OVETTE | 889 WSTB | 577883 | 644 R |
| 95 HD | 9OYA90E | 88ANGEL | 58 | 646369 |
| 95 IMP SS | 9OYA90E | 88IROCZ | 58 CHEVY | 647023 |
| 95 IN | 9ROOT | 88KEEYZ | 58 DG | 649 XQ |
| 95 N HUSK | 9STRONG | 88NGONE | 58 VS | 64BUGME |
| 95 NANA | 9TH GEN | 88PEACH | 58 XD | 64SLUG |
| 95 ZR | 9TH HOLE | 88Y YODA | 58 ZX | 65 BONVL |
| 951 RVSD | 9UNDICI | 89 | 58008 | 65 DODGE |
| 954RR | 9VETT4 | 89 ALNTE | 5852 | 65 E JAG |

WONSER_002114

| | | | | |
|---|---|---|---|---|
| 955 | 9VROD | 89 BENZ | 58CLRK | 65 FORDM |
| 9556565 | 9WEBB | 89 MW | 59 BS | 65 GTOAA |
| 9595 | 9XGMA | 89 STANG | 59 BW | 65 SK |
| 9599 | 9YNWA6 | 89 YOTA | 59 BW | 65 SWEET |
| 96 CE | A  ROUBIC | 89CFOUR | 59 CADY | 65 TBIRD |
| 96 ES ES | A  YUZUHA | 89VOLVO | 59 N HLDG | 650 N |
| 96 GX | A 0101 N | 8ADWULF | 5911 | 650 V |
| 96 SS | A 1 A | 8AGHDAD | 5921 | 650HRSS |
| 961 CARE | A 1 ATTA | 8AGHDAD | 592448 | 655 |
| 96VIPER | A 1 P | 8APR1US | 596 | 655 U |
| 96WOOD | A 10 T | 8ATWMN | 599 | 655 XK |
| 97 BMW Z3 | A 11 D | 8AYMAX | 599 HGTE | 6554 |
| 97 CBRA | A 110 B | 8BALLER | 59LARK | 6568 |
| 97 CC | A 113 | 8BATRUK | 5A1YAN3 | 657 |
| 97 DAWN | A 124 | 8BI1IB8 | 5AAABI | 65BOWTI |
| 97 DFNDR | A 1240 F | 8BY A VW | 5ABI S | 65MALBU |
| 97 FN | A 1K WRDS | 8BYNGAS | 5ALLY | 65MT DMJ |
| 97 FORD | A 2 THE Z | 8DLWEIS | 5AMOYED | 66 AM |
| 97 GP | A 2002 G | 8DOZIER | 5ARAH | 66 BATMN |
| 97 HD | A 216 K | 8DOZIER | 5ARB3AR | 66 BIRD Q |
| 97 LK | A 24 F | 8EATNGU | 5AVAGE | 66 CHEV |
| 97 NSXT | A 3 L | 8GEMINI | 5AY WATT | 66 CHEVY |
| 97 ZW | A 30 | 8HTY1BU | 5AYWH3N | 66 GSPT |
| 97BUCK | A 3530 B | 8IG MAMA | 5BANGER | 66 MJ |
| 97COBR 2 | A 37 H | 8IMAWMN | 5BOYD | 66 ORCA |
| 98 BXSTR | A 371 | 8INTNSE | 5BUGS | 66 S TYPE |
| 98 JG | A 556 | 8IZENUF | 5BYZ CAB | 66 SS II |
| 98 RS | A 628 C | 8JESUS | 5BZMIMI | 66 TORO |
| 98 RT | A 68 AMX | 8K REDLN | 5CHAKA | 662 |
| 98889 | A 730 S | 8KOBE24 | 5CRUZ | 666 LN |
| 98K DAD | A 7777 A | 8KREW | 5CYLFUN | 666 LS |
| 98NANA | A 77777 A | 8LFS LFT | 5D BLNG | 666 WM |
| 98RADAR | A 9 M | 8LOND | 5DEMBRE | 666 Z |
| 98TARGA | A 90 RIV | 8LONDIE | 5DHCM5 | 6666 |
| 98WWRO9 | A ABEL | 8LUWFLE | 5DIRTY5 | 66666 NE |
| 99 2ND GN | A AFG | 8M 46SEC | 5ERVICE | 6666667 |
| 99 BAUER | A AIR | 8MABA24 | 5FDP F8 | 6669 |
| 99 CO8RA | A ARCTIC | 8MMXX | 5FDPWAR | 668 CP |
| 99 DR | A B D R | 8N FEUER | 5FORLYF | 6688888 |
| 99 FB | A B STOKE | 8NTEZ | 5GAVS | 66969 |
| 99 FLASH | A BAD 67 | 8O8 THAT | 5GK3G2B | 66CATT |
| 99 FOR ME | A BAIR | 8OGRIT | 5GORDON | 66CATT |
| 99 HP | A BAUM | 8OM8SHL | 5H1T8OX | 66COLT |
| 99 JUDGE | A BAYATI | 8OOOO3 | 5H1TBX | 66COUPE |
| 99 MAC JR | A BD BRD | 8OS BABI | 5HA5HA | 66GOLF |
| 99 MO PYT | A BEAUTY | 8OS BABY | 5HADOW 1 | 66IMPLA |
| 99 MSTNG | A BEETLE | 8PRAY8 | 5HAHEEN | 66MTANG |

WONSER_002115

| | | | | |
|---|---|---|---|---|
| 99 PRBLM | A BIG RED | 8REATHE | 5HARTER | 66NEUBY |
| 99 STANG | A BIRD E | 8RIGHAM | 5HEET5 | 66SCOUT |
| 99 TW | A BIRDER | 8ROKEN | 5HIP IT | 66SPTFR |
| 99 VIPER | A BLACK | 8SEVEN8 | 5HKNBKE | 66VTTE |
| 99 WOLFE | A BLACK | 8STANG9 | 5HOCKED | 67 BONNY |
| 99 XR | A BLSSIN | 8T8 KEYS | 5HOPTRK | 67 BYRD |
| 99 YY | A BOOGIE | 8TASKA7 | 5HREK | 67 CHEVY |
| 99 ZD | A BRONCO | 8TH GATE | 5HRIMP | 67 DRP TP |
| 9909 | A CAHILL | 8TH GEN | 5HT SHOW | 67 E |
| 9911 | A CAR4 ME | 8TIGER | 5HTR FUL | 67 FORD |
| 993 CTWO | A CAR4 ME | 8TSEVEN | 5HTR5FL | 67 FSTBK |
| 9962003 | A CENT | 8TYSIX | 5HTRFU1 | 67 GATOR |
| 997 TRBO | A CHANCE | 8UCKEY3 | 5HUFFS | 67 HD |
| 998 | A CHNY | 8UEHLER | 5I SENOR | 67 NOVA 2 |
| 999 GHTS | A CID | 8ULLITT | 5IMPSON | 67 PJ |
| 9999 PT | A CLASY 1 | 8UP66VW | 5INI5TR | 67 STNGR |
| 9999 T | A CODER | 8UPDOUG | 5IVEOHH | 67 TIGER |
| 9999899 | A CRISIS | 8VOODOO | 5KBMRH | 67 ZD |
| 99999 KT | A CZAR | 8XGNRL | 5KIPP3R | 670 HP |
| 99HUTCH | A D G L | 9 3QRTR | 5KIRK | 670 PG |
| 99PRCNT | A DAD | 9 BELLA | 5KOLL | 670HRSE |
| 99PRIZM | A DELTA | 9 CLG | 5KPNPM | 672 CP |
| 99SUSCO | A DHVDSP | 9 ELVEN | 5KTVG | 674 U |
| 99YUKON | A DI DA | 9 ETHER | 5KYN3T | 67428 |
| 99ZERO9 | A DOODLE | 9 FK | 5L BEAST | 677 |
| 9AYBACK | A DOT BUR | 9 JS | 5L HUNTR | 677 P |
| 9E SNDM | A DREAM R | 9 LJG | 5LOW 5TI | 6771 T |
| 9EIGHT6 | A DT HAM | 9 LOVER | 5LOW STI | 6772 T |
| 9FLYR | A DYSART | 9 O | 5LOW5OH | 6777 V |
| 9FRUITS | A FAN 4UK | 9 OYA | 5LS MOM | 678 RT |
| 9GIGI3 | A FIT 4US | 9 PJK | 5MO 2GO | 678 WB |
| 9GKIDZ | A FORD GT | 9 RLF | 5MURFY | 6797 |
| 9HOLN1 | A FUN 66 | 9 SGK | 5N3YRS | 67BBLOK |
| 9I99ITY | A FY A 06 | 9 SNS | 5NANA5 | 67BIRD1 |
| 9IGGITY | A G COX | 9 T | 5NEK42O | 67CELTS |
| 9JA GEH | A GANG SS | 9 THAI 9 | 5NOWFLK | 67GHOST |
| 9K FLAT 6 | A GFT 4ME | 9 TLC | 5NU 5NU | 68  FIRBD |
| 9LARRY3 | A GILLIE | 9 TMB | 5OH MY | 68 BENZ |
| 9LIVE5 | A GRAY | 9 TML | 5OHFADI | 68 CMARO |
| 9LYVES | A GVG LFE | 90 AA | 5OHSN95 | 68 COOP |
| 9MM MNP | A HAIR DR | 90 CADDY | 5OO KR | 68 CUT S |
| 9N3QTR2 | A HEALY | 90 FOXGT | 5OOOS | 68 DC |
| 9NEIN9 | A HOLDEN | 90 LH | 5PADE | 68 GOLF |
| 9NEUN6 | A HOT 1 | 90 STANG | 5PARKLE | 68 JEDI |
| 9NINE9 | A HUA | 90 VW | 5PARKY | 68 LL |
| 9O VETT | A I KNOW | 904FL | 5PEREZ | 68 MALBU |
| 9OH7KC | A IHSXP W | 9051967 | 5PICE | 68 OLDZ |

WONSER_002116

| | | | | |
|---|---|---|---|---|
| 9OO GU | A IU DOIN | 90HP LOL | 5PICY | 68 PB |
| 9OOORPM | A JIGGY | 90LXFOX | 5PMINUS | 68 RASTA |
| 9OOSE | A JONES | 90S BABY | 5PNT NO | 68 S BEE |
| 9OZ KID | A KAHLON | 90S BBY | 5POOL1N | 68 SCOUT |
| 9RSATZ | A KEMET1 | 90S GIRL | 5PRKL | 68 VW |
| 9SANDY | A KEMET2 | 90S SOUL | 5QUARE | 68 XL GT |
| 9SITO | A KHAN | 91 BENZ | 5RENITY | 6888 |
| A | A KISH 23 | 91 BOOP | 5RRY AMG | 68SHELB |
| A  BECK | A KUHL1 | 91 CAPRI | 5SMILES | 68STANG |
| A  MURPHY | A KWIEK | 91 EK | 5SPARKY | 68WHSKI |
| A 01 B | A L WMNS | 91 EXCEL | 5SSTRPM | 69 CHVEL |
| A 02 B | A LIL FUN | 91 GT | 5T4R WR5 | 69 CUTLS |
| A 04 B | A LONG | 91 HD | 5TAN L33 | 69 DEVIL |
| A 05 B | A M REED | 91 TANG | 5TEELR5 | 69 HOSS |
| A 06 B | A MACK98 | 91 TURBO | 5TH EDTN | 69 MCODE |
| A 104 P | A MANZ TC | 91 VL | 5TH JULY | 69 MUST |
| A 1379 R | A MCCOY | 91 XJ | 5TH LIN3 | 69 MW |
| A 1930 | A MF G8 | 911 AL | 5TH LINE | 69 NINE8 |
| A 1947 | A MIKEY | 911 CONV | 5THCHLD | 69 OILER |
| A 1967 | A MINOR | 911 JG | 5THLMNT | 69 PRIX |
| A 1999 Z | A MOM | 911 MV | 5THNFNL | 69 RULZ |
| A 2016 J | A ND S | 911 NANA | 5THRTY5 | 69 TOWD |
| A 203 H | A NOVA | 911 RUSH | 5TLTH | 690 C |
| A 2435 L | A ONE 9 | 9110024 | 5TOP1T | 694 YB |
| A 26 F | A PACK 21 | 91165 | 5TORM1 | 69420 |
| A 32 C | A PAGS | 911ER | 5TRLING | 696 |
| A 329 C | A PANDA 1 | 914 DG | 5TRM2PR | 6995 |
| A 33 R | A PATEL | 914 KD | 5TSNANA | 69AMDG |
| A 4 E | A PATTON | 914914 | 5TURTLE | 69KATHY |
| A 415 | A PHOTOG | 9171787 | 5UBARU | 69LMNS |
| A 445 B | A PLATE | 919 MJ | 5UBAWOO | 69SCOUT |
| A 48 | A PRAYER | 9191919 | 5UPERMN | 69TDEGA |
| A 5197 | A PRBLM | 91998 | 5UPRA 95 | 6ALAHAD |
| A 521 | A QN THNG | 91SYCLN | 5URYA | 6BANGER |
| A 54 B | A QUIKI | 92 BL | 5WALLEN | 6BNGR |
| A 555 J | A R TRUCK | 92 CHEV | 5WANK | 6BUCK5 |
| A 66 PONY | A RAG TOP | 92 MIATA | 5WHLHLR | 6CBFNS |
| A 721 G | A RAG TOP | 92 PONY | 5WIDE | 6D7 VET |
| A 746 | A RAIDER | 92 WC | 5X POPS | 6DUCK |
| A 8888 | A RAM2NV | 92 WK | 5X3OSBA | 6FEET9 |
| A 8888 | A REALTR | 924830 | 5XAPAPA | 6FLASH9 |
| A 90 RIV | A RESHMA | 92750 | 5XNANNA | 6FT UNDA |
| A 97 BOAT | A RIDI | 928 | 5XPAPPA | 6GHOST6 |
| A A RAO | A SANDHU | 928 S | 5YOUNG | 6GNHEMI |
| A ARTHUR | A SEAS | 92CRZER | 6 AJD | 6HD HP |
| A AURORA | A SHARMA | 92KDKI | 6 ALB | 6HOGG |
| A B CLSNG | A SHUBLE | 92RIVVY | 6 BAYMAX | 6HOST1 |

WONSER_002117

| | | | | |
|---|---|---|---|---|
| A B FARM | A SINE | 93 | 6 BEAUTI | 6HR QLT |
| A B1VOL M | A SITH | 93 ANNI V | 6 BEAVS | 6IX OH2 |
| A BAD 71 | A SKAL | 93 BEAT | 6 BRC | 6KABOB |
| A BAD COP | A SMITH 7 | 93 MM | 6 BT | 6KDZDEP |
| A BAD CTS | A SMOOVE | 93 MNSTR | 6 CARBON | 6KING31 |
| A BAE BAE | A SPIVEY | 93 MX5 LE | 6 COOP | 6LUKE38 |
| A BAM | A SRTCAT | 93 NEPAL | 6 CRS | 6LYNDA |
| A BAMTA | A SUB 4U | 93 PLUS | 6 CYLNDR | 6LYNNE |
| A BBW 442 | A SWEET T | 93 S | 6 DAB | 6MA67NI |
| A BEAST | A SWIZZ | 93 SOBER | 6 DOM | 6MCGRAW |
| A BLACK | A T3AM | 937 SRTJ | 6 DWG | 6MICKS |
| A BLK BTY | A TAD BAD | 937DZNS | 6 EJ | 6MINS1 |
| A BLUE | A TANK | 93DRIPP | 6 EVA ROX | 6NUHIPZ |
| A BORGA | A TEAS | 93K MGIC | 6 GRADS | 6O TOPLS |
| A BRAY | A TFC 25 | 93PEARL | 6 GRZLYS | 6OBUX1 |
| A BUCK | A TOWNS | 93STLTH | 6 HDP | 6OHRTS |
| A BUMPUS | A TRAIN 1 | 94 LACC | 6 HOKAGE | 6OINK7 |
| A CARR RN | A TRAIN 3 | 94 MKIV | 6 JCH | 6OO HP |
| A CCCL | A TUCKR | 94 NA | 6 JERKS | 6OOSE |
| A CHD GOD | A TWITY 1 | 94 VIPER | 6 JF | 6OUDY |
| A CMPTON | A UN1CRN | 94 YJ | 6 JKM | 6PAC2GO |
| A CULP | A VAPE 2 | 94CUMNS | 6 JMB | 6PK BIRD |
| A DANCER | A VASHTI | 94DODGE | 6 JSE | 6POINT5 |
| A DAS JAZ | A VAUGHN | 94HOTRL | 6 KLM | 6PT SLOW |
| A DEMON | A VILL K | 95 DP | 6 KMD | 6R8FUL |
| A DOCTOR | A VOODOO | 95 FOR KB | 6 LAX | 6RAMMY |
| A DREMER | A W JR | 95 JEEP | 6 LC | 6RATEFL |
| A FISH ON | A WACHT | 95 MSGT | 6 LSD | 6RAVES |
| A FITZ 20 | A WALKER | 95 SS | 6 MB | 6SECHUG |
| A FUQUA | A WIAFE | 95642 | 6 MC | 6SHFTRF |
| A GAINES | A YERIME | 959GR | 6 MDEAR | 6SIGMA |
| A GIAO | A YINZER | 95TH SMC | 6 MILE LK | 6SP RUBY |
| A GLASS | A YNG CEO | 96 GSPRT | 6 MM | 6SPD C5 |
| A GOAT | A1 MSG | 96 GT | 6 MNM S | 6SPD SS |
| A GOLF | A107ANG | 96 KINGZ | 6 NP | 6SPD VAN |
| A GR8 DAY | A11 PRO | 96 MYATA | 6 OH | 6SPD4LF |
| A GROVER | A113PXR | 96 WIFEY | 6 OH SLOW | 6T NINE |
| A HDZ | A11C1TY | 96 ZILLA | 6 POINT O | 6T6SHLB |
| A HEAD | A11URE | 96 ZILLA | 6 PONY 7 | 6T8 GTX |
| A HERBIE | A1A JA | 961CARE | 6 PROFIT | 6TYNINE |
| A HUGHEY | A1FRED | 962 | 6 RDRVR | 6WLLMS |
| A IRISH | A1LVN | 96669 | 6 REDD | 6YNGNS |
| A J TAXI | A1O  30MM | 96CMARO | 6 RHINO | 7 4GAGA |
| A JAAAG | A1R4CE1 | 96FONE | 6 SIX | 7 4GAGA |
| A JOY | A1SWIFE | 97 CJ | 6 STICKS | 7 ACE |
| A KARAM | A1TR EGO | 97 CQBRA | 6 TWO | 7 AJB |
| A KELLZ | A1TREE | 97 EERS | 6 UNIQUE | 7 ALX |

WONSER_002118

| | | | | |
|---|---|---|---|---|
| A KID | A2 GO BLU | 97 LINCN | 6 VI SIX | 7 AML |
| A KID 2 | A22 HOJE | 97 RM | 6 WUFD | 7 AMP |
| A LAM | A22HOLE | 97 RS | 60 | 7 AMT |
| A LEW | A24KRN | 97 SDIME | 60 BLOW | 7 BB |
| A LIL V6 | A2B CEO | 97 VTEC | 60 CADI | 7 BDW |
| A LQQKER | A2DAZ | 974 SS | 60 CORVT | 7 BMB |
| A LYONS | A2PUTT | 97FXYRD | 60 DG | 7 BOSS 7 |
| A MAIL MN | A2U1D6I | 97O GTS | 60 GG | 7 BTS |
| A MCELYA | A2Z 8M1T | 98 RJ | 60 PILOT | 7 BV |
| A ME MAC | A2Z LAWN | 98 SPYDR | 60 TRIBE | 7 CAJ |
| A MOWREY | A2ZAUTO | 98 SS SLP | 60 VK | 7 CEES |
| A MUSK C | A2ZAUTO | 98 VW | 60 VZ | 7 CEES |
| A NANA2 6 | A2ZRLTR | 986 S | 60 VZ | 7 CER |
| A NAYLOR | A33HOL3 | 987 TRBO | 603 HP | 7 CLS |
| A NET | A4 EFFRT | 9888 | 605 YZ | 7 CON |
| A OK 4U | A4 QTRO | 9888 | 609 | 7 CRH |
| A OSU FAN | A4 TURBO | 9893 | 60ANNV | 7 DMG |
| A OSU GUY | A4505S | 98COBRA | 60FOOT | 7 DRC |
| A PASTOR | A49EXU | 98RANGR | 60S TOY | 7 DWARFS |
| A PAYNE | A5 SKR | 98T ONE | 60TH LS7 | 7 EFH |
| A POPPY | A5 WAGYU | 99 ADAM | 60TH YR | 7 F |
| A PR1NCE | A55HLE 1 | 99 BENZ | 60YRHEX | 7 FAY |
| A PRAM | A5HW1N | 99 CADI | 61 BUICK | 7 FUERA |
| A PUGH | A5HWATH | 99 GM | 61 EC | 7 GAC |
| A REX | A6  PILOT | 99 GM | 61 GP | 7 GET INS |
| A ROE | A6M ZERO | 99 GSR C1 | 61 MJ | 7 GHB |
| A SAILOR | A7 HEVEN | 99 JEEP | 610 HP | 7 GRG |
| A SAKER | A77777 | 99 MAGIC | 610 JP | 7 HCW |
| A SAUCE | A7KABAN | 99 PROBZ | 6117 | 7 HH |
| A SEND | A7V | 99 RJ | 61229 | 7 HONEY |
| A SHREE | A7V4REZ | 99 TRANS | 612MCTC | 7 HRH |
| A SHYNE N | A8 JET | 99 VDUB | 614 DIME | 7 HZMANS |
| A SINGL 1 | A8A8A8A | 991911 | 614 LASH | 7 JAD |
| A SPEC J | A9EEL | 993 S | 614 VZLA | 7 JAMIE |
| A SPIDER | AA | 996SH | 6143456 | 7 JANIE |
| A SQRD | AA 0118 | 997 | 614BOOM | 7 JAR |
| A STAR 7 | AA 125 | 997 C | 614COOP | 7 JDS |
| A STAR 8 | AA 1269 | 997 S | 614LIFR | 7 JLA |
| A STEP UP | AA 166 | 997 TRBO | 614SNKR | 7 JMR |
| A STICK | AA 2019 | 998CC | 615 AL | 7 KJC |
| A STUMP | AA 2961 | 999 AG | 615 XK | 7 KJR |
| A SWT 16 | AA 5215 | 999 LIFE | 616 CCCC | 7 KSU |
| A TAYLRZ | AA 999 | 999 LLJW | 6178 SM | 7 LC |
| A TEAM 73 | AA RON 2 | 999 R | 618 WP | 7 LGC |
| A TEAS | AA RON 4 | 999 THAI | 61HNGLO | 7 LLS |
| A TOPMOM | AA SHREY | 999 WRLD | 62 C1 VET | 7 MARINE |
| A TYM 4US | AA TOWZ | 99999 A | 62 CK | 7 MB |

WONSER_002119

| | | | | |
|---|---|---|---|---|
| A V8 A8L | AA TWINS | 9999998 | 62 HP MG | 7 MCCALL |
| A VALLE | AA UD19 | 999HNTS | 62 TYPE 1 | 7 MFS |
| A VANNER | AA8AM | 99BEERS | 62 VAIR | 7 MH |
| A VIDALE | AAA 5 | 99DLR PC | 620 RG | 7 MINIME |
| A WARIOR | AAA OOOO | 99FTDWN | 622 SOLE | 7 NEVAEH |
| A WEBB 1 | AAA OOOO | 99HISS | 62301 | 7 NJC |
| A WIDEN | AAAA11 | 99PBLMZ | 624 ES | 7 PAW |
| A WINN3R | AAAA777 | 99SDRTR | 624WCWD | 7 PE |
| A WV LADY | AAAAAA | 99SNAKE | 626 EXPT | 7 PHB |
| A YAY DAY | AAAAAAH | 99WRLD9 | 6262319 | 7 PJD |
| A YAZELL | AAAHH | 9ALUMNI | 62698 | 7 RANGES |
| A1 A4 ABO | AAAJ 999 | 9B IDAHO | 626JEEP | 7 RHF |
| A1 MOVER | AABBEKJ | 9BAMA | 627 DH | 7 RINGS |
| A11 4FUN | AAD MSV | 9BAMA | 62SKULL | 7 RITA |
| A11 HEMI | AADAAEA | 9BREAKR | 63 COOP | 7 RITA |
| A11ONS Y | AADYA | 9BW 16MW | 63 GHIA | 7 RLH |
| A11YSON | AAENEZI | 9DSTINY | 63 MG | 7 RMT |
| A1A STRG | AAF 1 | 9EAST | 63 SPL1T | 7 ROSIE |
| A1ABAMA | AAGG | 9ELEVIN | 63 SPLIT | 7 RUBY |
| A1LIEN1 | AAGUBE | 9ER GANG | 63 TBRD | 7 RUSH VW |
| A1RBBY | AAGUBEY | 9ERSFAN | 63 V SWC | 7 SJD |
| A1ROGNT | AAHHH Z | 9GEMINI | 63 V SWC | 7 SJG |
| A1SNCD1 | AAJ 3 | 9INERS | 6301957 | 7 SUNNY |
| A1XANDR | AAM SRVS | 9K SHIFT | 631 | 7 SUNSET |
| A2 CARDS | AAMC | 9LIBRA4 | 63190 SL | 7 T |
| A20 HAVC | AAMIR | 9LUMNI | 6321 DD | 7 TOOTS |
| A2DCL | AAN CH TA | 9MM MAJ | 632146 P | 7 TR |
| A2Z BEE | AANDK07 | 9MMPARA | 6382020 | 7 VETT 5 |
| A3 S LINE | AANJALI | 9N3QRTR | 639 | 7 VT |
| A33 MAN | AANVEE | 9N3QRTS | 63MONZA | 7 WISDOM |
| A350 PLT | AANYA 09 | 9NYET | 63NAVY | 7 YOUNG |
| A39JAG | AAP 2 | 9ODZILA | 64 DT | 70 CC |
| A3DTS | AAP 3 | 9OO NX | 64 KB | 70 DEUCE |
| A4L LOVE | AARAV 17 | 9OORR | 64 LSABR | 70 GOAT |
| A4L SAM | AARAV M | 9POSTAL | 64 P | 70 GOLDE |
| A4S8B7Z | AARAVV | 9RACE | 64 TOPLS | 70 HAULR |
| A558UTT | AARDBEI | 9TEEN11 | 640 CS | 70 HS |
| A70BUG | AARGH | 9TEEN33 | 642 | 70 JS |
| A71CEA | AARICIA | 9TEEN78 | 644 | 70 JW |
| A7MR 3EN | AARON 15 | 9TEEN78 | 645 RR | 70 KB |
| A7X MANN | AARON 17 | 9TH CHLD | 64DART | 70 KT |
| A9ERFAN | AARON 7 | 9TOMCAT | 64WEDGE | 70 R |
| AA | AARON 83 | 9TOMCAT | 65  ROS3S | 70 SKI PN |
| AA | AARONS | 9TRDR | 65 BG | 70 SPORT |
| AA 111 | AARUSHI | 9WRLD99 | 65 CHEV | 70 SS LS6 |
| AA 1114 | AARYA S | 9YRSLTR | 65 COOP | 70 UZ |
| AA 1708 | AARYUSH | A  ERNST | 65 DB | 70 UZ |

WONSER_002120

| AA 2888 | AASH AAQ | A 04 | 65 FL | 70 XM |
|---------|----------|------|-------|-------|
| AA 3237 | AASHAAQ | A 111 H | 65 HQ | 7007 N |
| AA 5813 | AASHIQ | A 1118 | 65 HSSSS | 701 MQ |
| AA 9999 | AASMAR | A 112 | 65 MB | 701PROP |
| AA PHOTO | AASTHIK | A 1122 F | 65 PB | 7034633 |
| AA RB 17 | AATK38 | A 1320 B | 65 STEED | 706 OWTT |
| AA RB 19 | AAU 1 | A 1929 | 650 RSNS | 707 DR |
| AA VS KK | AAUUMM | A 1962 F | 650HRSE | 707 XA |
| AA111AA | AAVY | A 1972 R | 651 | 707CLUB |
| AA8EZ | AB 0404 | A 1976 R | 652 | 70BD PG |
| AA8MC | AB 1112 | A 1999 | 653 PD | 70MNTGO |
| AA8OF | AB 1985 | A 450 D | 655 JM | 70SCOUT |
| AA8TI | AB 786 | A 628 D | 655 TM | 70SRAY |
| AA8VW | AB 9495 | A 67 OLDS | 6550633 | 70TH ANV |
| AA8ZC | AB DANCE | A 831 M | 65CROWN | 70TH YR |
| AAAA999 | AB FAB | A 88 | 65FSBK | 71 A |
| AAAHHHH | AB LAW 10 | A 88 | 65SALLY | 71 CORVT |
| AAAI3 | AB LAW 3 | A 88888 C | 66 AZ | 71 DART |
| AAALE | AB LOCK 2 | A 90 RIV | 66 BIRD | 71 DC |
| AAAMAC3 | AB TR4A | A 93 B | 66 BO | 71 DC |
| AAASMOM | AB VI | A 93 PONY | 66 CC | 71 HULK |
| AAC II | AB19AIL | A A ASIRI | 66 FIOO | 71 INDY |
| AADARSH | AB3JB | A AND J | 66 GT | 71 NVA SS |
| AADHU | AB4RTH | A ANGEL C | 66 GX | 71 SK |
| AADHYA 5 | AB8O | A BAD COP | 66 HOGG | 71 TR SIX |
| AADMC | ABA DNVR | A BEAST | 66 MOPAR | 71 TW |
| AADVIKA | ABADDON | A BEER 4U | 66 MOPAR | 71 VETTE |
| AADVIKA | ABALLS | A BHATT | 66 SNAKE | 711 JD |
| AADYA 43 | ABANDZ | A BIG FAN | 66 SW | 7111970 |
| AADYA16 | ABBA DAD | A BIGNEY | 66 TO NV | 7111981 |
| AAFIYAH | ABBADAD | A BLACK | 66 U | 7111981 |
| AAGRWAL | ABBAS | A BOLDEN | 66 VADER | 712 PS |
| AAH 9 | ABBC1 | A BREW | 662 LP | 7122 |
| AAH HAA | ABBIS | A BUICK | 6625 | 71349 |
| AAIDE03 | ABBNRML | A BUZARD | 6635 MV | 713705 |
| AAK | ABBS 99 | A CAM | 66427 BB | 7146 |
| AAKASH | ABBY N ME | A CMF 111 | 666 B | 718 CAY S |
| AAKH 01 | ABBY323 | A COBB | 666 GRLY | 718 N |
| AAKP 1 | ABBY4 | A COBB | 666 P | 718 T |
| AALIYA1 | ABBY5 14 | A COPPUS | 6664688 | 719 |
| AAMANDA | ABC BUS | A CVO | 667 | 71911S |
| AAMAYA | ABC CAB | A D FITE | 667 BJ | 71GIGI |
| AAMCO 1 | ABC DOGS | A DABAKH | 66845 | 71HOG |
| AAMIT | ABC N DEE | A DANKYI | 668888 | 71PSALM |
| AAMU OSO | ABCH | A DAVIS | 66FURY3 | 72 BIRD |
| AAOD 1 | ABCINC | A DHRIT A | 67 ARROW | 72 CMXI |
| AARADHY | ABCO 101 | A DICK E | 67 BUMP | 72 CRVT |

WONSER_002121

| | | | | |
|---|---|---|---|---|
| AARAV | ABCW2 | A DIVA 4U | 67 CADDY | 72 CTLSS |
| AARAV K | ABDEEN 1 | A DOG VAN | 67 COBRA | 72 DEMON |
| AARBORS | ABEDIN | A DOSS | 67 CUTLS | 72 DOM3R |
| AARNA 13 | ABEL 2 | A DOT RAM | 67 EJAG | 72 G |
| AARNA 16 | ABELITO | A DREHER | 67 ELDO | 72 GT |
| AARNAK | ABENA 2 | A DUB A | 67 FB | 72 SHARK |
| AARONYA | ABERLIN | A ELLIS | 67 FB1RD | 72 VETTE |
| AARP | ABEY LUV | A FL4T | 67 FBRD | 72 WL |
| AARRR | ABF JUNK | A FREMAH | 67 LMANS | 72 ZU |
| AARTHI | ABF KLF | A FUENTE | 67 OLRED | 7227 |
| AARTI | ABH  RJH | A GASSER | 67 OYNX | 724 YINZ |
| AARYAN | ABHI  A | A GLAD8R | 67 PAM P | 724CPTL |
| AARYN | ABHI P | A GMC | 67 RAT RT | 727 CP |
| AASH824 | ABHI SRP | A GOFF | 67 RS SS | 727HP |
| AASHAE | ABHIN4V | A GOODAY | 67 SPL1T | 7282019 |
| AASHAY | ABHOME2 | A GOON | 67 ST4NG | 7296 |
| AASHEE | ABHYASA | A GR8 PL8 | 67 TAXI | 72DUST |
| AASHINA | ABICOM | A GRAM 5 | 67 TBIRD | 72FUZZ |
| AATAR01 | ABIDES 1 | A GRAM 5 | 67 TT | 72MONTY |
| AATW 70 | ABIG1 | A HASTE | 67 VDUB | 72NOVA |
| AAV | ABIGD | A HAYES | 670 GG | 72XCODE |
| AAYUSHA | ABIOLA | A HEMI | 672 INDY | 73 1 MACH |
| AB 01 | ABIRAMI | A HOWZ1T | 6721310 | 73 AB |
| AB 0406 | ABJ | A HUEVO | 674 | 73 AMDG |
| AB 1 | ABJ 9 | A I T F | 675017 | 73 DUSTY |
| AB 59 | ABK | A JALOPY | 675RX | 73 DW |
| AB 612 | ABL 1 | A JAMJAR | 6770 T | 73 KUDA |
| AB 7777 | ABLACRS | A JEWELS | 67BARBI | 73 MONTE |
| AB BE RD | ABLACRS | A KADIR | 67BEBAD | 73 MU |
| AB LOCK 3 | ABLKGRL | A KOALA | 67FRBRD | 73 N |
| AB PRSCH | ABMMS17 | A LEADER | 67YRDRM | 73 PRNCS |
| AB RASHA | ABNDNT1 | A LICKER | 68 BEAR | 73 SBUG |
| AB2ZB02 | ABNER | A LIL LLC | 68 BEAR | 73 VETTE |
| AB3 RICK | ABNFA | A LONG 1 | 68 BEAST | 731 HP |
| AB8KA | ABO ANAS | A LOSS 4U | 68 BETTY | 7333 |
| ABA BX | ABOLISH | A LOUD 7 | 68 BOSS | 735 CW |
| ABABES | ABONE04 | A M LOVE | 68 BOSS | 736 |
| ABACKK | ABOWLOF | A M MONTY | 68 CHEVL | 736 JC |
| ABAD72 | ABQGMOM | A M1RAGE | 68 CMNDO | 73DUSTR |
| ABADADY | ABR FAN | A MAN 1 | 68 DODGE | 73STAN |
| ABAJECA | ABRDN2 | A MANGO | 68 GANG | 73STING |
| ABAMA17 | ABREANN | A MEDIUM | 68 GTO RA | 73WIFEY |
| ABB 1 | ABS 1 | A MERCH | 68 GUNS | 73ZIPS |
| ABB BABE | ABS XC90 | A MIXON | 68 MIKE | 74  NOVA |
| ABB1E | ABSMLL6 | A MOM X 2 | 68 MM | 74 AB |
| ABBA ONE | ABT N RT | A MOOSE 2 | 68 MM | 74 DRP OP |
| ABBA273 | ABTH124 | A MULAHH | 68 VELLE | 74 ELROY |

WONSER_002122

| | | | | |
|---|---|---|---|---|
| ABBAS 14 | ABU ASAD | A N A4LFE | 68 WF | 74 FIAT |
| ABBAS1 | ABU EYAD | A NANA 4U | 68 YEAR | 74 FISH |
| ABBY 227 | ABU JAD | A NONNA | 68 ZX | 74 GREM |
| ABBY 29 | ABU RAMI | A NU ME | 680214 | 74 KAFER |
| ABBY SKY | ABU SL7A | A O TAY | 683LU | 74 LH |
| ABC 7 | ABU7A | A ONE E | 6868 | 74 THING |
| ABCS | ABUAZOZ | A OSU FAN | 68BAIT | 74 VETT |
| ABDIDAH | ABUELO | A PALACE | 68CADDY | 74 ZL |
| ABDLAHI | ABUGG | A PIR8 | 68FURY3 | 74 ZX |
| ABDLAHI | ABUJUJU | A PRBLM | 68RALLY | 7414 |
| ABDULA1 | ABUKHAS | A QUAYLE | 68WHSKY | 7420 |
| ABDULQ8 | ABURBI7 | A QUE MRS | 69 CADI | 743 RT |
| ABEL | ABUYAM | A R REED | 69 COUGR | 747 DRVR |
| ABEL 15 | ABUYAM | A R4PTOR | 69 CRUZN | 747609 |
| ABEL JR | ABUZACH | A RAO | 69 DEVIL | 747967 |
| ABEL9 | ABYSS | A REAL 01 | 69 DEVIL | 749 LH |
| ABENAA | AC 113 | A REAL 1 | 69 ER | 74CHRGR |
| ABF | AC 2010 | A RED FOX | 69 FLEET | 74MPALA |
| ABGEN 1 | AC 2322 | A RED SUV | 69 KITTY | 74ROXY |
| ABHI 28 | AC AJP2 | A REED 10 | 69 MK IV | 75 AN |
| ABHIRAM | AC BASBL | A REID RN | 69 NICE | 75 HX |
| ABI AKKI | AC CQBRA | A REVOLT | 69 SG | 75 JEEP |
| ABI EBI | AC DADDY | A REZA | 69 SWEET | 75 LK |
| ABIDE5 | AC DC | A RIVERA | 69 THING | 75 NY |
| ABIE BAE | AC GUY | A RND 2IT | 69 TO NV | 75 U |
| ABIMAEL | AC JC 18 | A ROBOT | 69 VW BGY | 75 XN |
| ABINAV | AC NC | A SALEEN | 690069 | 75 ZD |
| ABIOLA1 | AC NYC | A SHRMN | 691 HP | 750 |
| ABJC102 | AC POWER | A SINGH | 69221 | 7504 |
| ABJC322 | AC PWRD | A SKYWLK | 693 S | 75077 |
| ABK CKP | AC ST LEO | A SLOW V6 | 69442 | 750SS |
| ABLAW04 | AC TIME | A SLY FOX | 69454 | 752 MJ |
| ABLAW12 | AC1TELI | A SMALLS | 699 | 753 CW |
| ABLAZE | AC2019 | A SMILEY | 6999 | 7552210 |
| ABLOOD | AC4EV | A SOPHIA | 69CAMRO | 757 DM |
| ABM FLXN | AC8DE | A SPADE | 69CUGR | 757 DM |
| ABNDRTH | AC8HY | A SPADES | 69JAG E | 757 MJ |
| ABNORM3 | AC8RV | A SPARKS | 69LMANS | 757 U |
| ABNUGO | AC8V | A SRIRAM | 69RRNER | 7575 |
| ABO ADAM | AC8YJ | A STANG | 69SABRE | 75BUICK |
| ABOABD | ACARR2 | A STAR 9 | 69TBIRD | 75INTL |
| ABOBA | ACCALIA | A STREET | 69ZTWO8 | 75MTRT |
| ABOG 1 | ACCEPT | A SUPRA | 6AMEOVR | 76 BRNCO |
| ABOLTON | ACCIO TX | A SWEET 1 | 6ANCHO | 76 CADDY |
| ABOSMRA | ACCLR8 | A TAKHAR | 6ANDALF | 76 ETBA |
| ABP 1 | ACD 4 | A TEAM 7 | 6ARROWS | 76 JR |
| ABRAM 8 | ACDC15 | A TEAM 8 | 6BIKE | 76 JT |

| ABRAR | ACE 1NE | A TOUCH | 6BLOW | 76 LINC |
|---|---|---|---|---|
| ABREED | ACE COAL | A TOY 4 U | 6BOBOS | 76 M |
| ABRHM16 | ACE ELLS | A TRAIN 6 | 6BROADS | 76 NC |
| ABRM JDE | ACE KORE | A TRASY | 6BRONCO | 76 NOVA |
| ABRTZK | ACE ROXY | A TURNER | 6BUICK8 | 76 SPUD |
| ABSHER | ACE RT8 | A UC ME | 6CARTER | 76 VJ |
| ABSSON | ACE TML | A UNIQUE | 6DIGITS | 7623 |
| ABTWD16 | ACE VAPE | A VIBE | 6DMNBAG | 76239 |
| ABU 3BOD | ACE WIFE | A VIDALE | 6EQUAL8 | 763 HP |
| ABU A3E 3 | ACE WIFE | A VOLVO | 6FEET7 | 765 |
| ABU ASMA | ACE X 2 | A WALSH | 6FORD6 | 765 ROOF |
| ABU BAKR | ACEOF | A WATSON | 6FT 4WAY | 765 TRSB |
| ABU HSHM | ACES HI | A WENGER | 6FT RONA | 7650 |
| ABU ZOUZ | ACES MOM | A YARISH | 6FT7FT | 7667 |
| ABU2U2 | ACG | A YAZELL | 6FTD33P | 76JEEP |
| ABUALI | ACG BG | A YOGI | 6GATOR6 | 76MAGA |
| ABUASI3 | ACHANTA | A ZHE | 6GOAT9 | 76RIVI |
| ABUEL71 | ACHENTE | A04LIFE | 6GRANY2 | 77 BB |
| ABUNDT1 | ACHILES | A1 ARI | 6HEVN | 77 DL |
| ABUSUA1 | ACHTUNG | A1 GLASS | 6HOOYAH | 77 ELVIS |
| ABUV ALL | ACK ACK | A1 SAUCE | 6HOSTED | 77 GB |
| ABUVPAR | ACKBAR | A1 SIN D1 | 6HST HWK | 77 GP |
| ABW EXC | ACKBAR | A11 4 JAY | 6IXER | 77 GRAND |
| ABYKLEA | ACKEE | A11 BLK | 6LYRICS | 77 LINCN |
| ABZAIN | ACKEY | A11 DAY | 6MM BRA | 77 MH |
| ABZRIDE | ACLAY22 | A11 HUS L | 6MUGGLS | 77 OREO |
| AC 1969 | ACLDE | A110NZY | 6N8 NOO7 | 77 RED VT |
| AC 36 | ACME 1 | A11YCAT | 6NINE2 | 77 RS |
| AC 5659 | ACORN V | A1AFL | 6NINEZ | 77 SS |
| AC CC | ACRO | A1BERTA | 6NUTTS | 77 VDUB |
| AC CQBRA | ACSX2 | A1PIZZA | 6O 4 TLI | 77 ZK |
| AC HAIR | ACT MCT | A1RSTRM | 6OH NO MO | 771 DJ |
| AC TESLA | ACTN BAD | A2 BRAT | 6OONIE | 7711 N |
| AC8BT | ACTON 2 | A22HOL3 | 6PK TO GO | 77454 |
| AC8NT | ACTON 2 | A2A GLOB | 6Q BUX | 776 JH |
| AC8SL | ACTOR 1 | A2F OMA | 6R1N6AO | 777 GB |
| AC8TN | ACTR MOM | A2PIZZA | 6RIM RPR | 777 HOME |
| AC8WX | ACTS2 25 | A2PIZZA | 6RL BOSS | 777 JH |
| AC8YN | ACTT 19 | A2REA | 6RUNNER | 777 KK |
| ACB TYNE | ACTUAL 1 | A2Z ACRS | 6SHAZAM | 777 PA |
| ACC DOOR | ACTUS | A3ADBEK | 6SP GRBX | 777 RB |
| ACCELR8 | ACURA DV | A4 AUDI | 6SP SCAT | 777 T |
| ACD ROTT | ACURA IT | A4 MSKIM | 6SP WGN | 777 TM |
| ACD SOL | ACURA04 | A55BUTT | 6SPD BEE | 777 XX |
| ACD19D | ACURAT3 | A55MAAN | 6SPD KA8 | 777 YHWH |
| ACDC 80 | ACZ | A5UDIOS | 6SPD LS3 | 777 ZQ |
| ACDC BAG | ACZDC | A6UNCRN | 6SPD M3 | 777 ZZZZ |

WONSER_002124

| | | | | |
|---|---|---|---|---|
| ACDC BAG | AD | A7 HEAVN | 6SPD UBR | 7770777 |
| ACDC H2H | AD 04 | A7 JFK | 6SPD WGN | 7772727 |
| ACE CLUB | AD 1234 | A7 UFO | 6SPD WGN | 7777 |
| ACE CY | AD 2 | A7MED K | 6SPDCLS | 7779311 |
| ACE IT | AD 4321 | A7X BAT | 6SPDF10 | 777WILD |
| ACECAR | AD 719 | A8 RONIN | 6SPDGFX | 778 JH |
| ACEE 5 | AD BOG2 | AA  FIRE | 6SPDMA | 78 |
| ACELA 1 | AD LIB QD | AA 1979 | 6STELLE | 78 |
| ACES 11 | AD8AL | AA 1989 | 6STRONG | 78 DODGE |
| ACES 88 | AD8BL | AA 1996 | 6T F1VE | 78 GN |
| ACES8 | AD8BM | AA 31984 | 6T4HALF | 78 PD |
| ACESMKY | ADAM 1 | AA 324 | 6T8GOAT | 78 RN |
| ACEY 01 | ADAM GRP | AA AL AK | 6T8PONY | 78 VW |
| ACG JR 18 | ADAM20 | AA AL AK | 6TFOUR | 78 X |
| ACH SO | ADAMS GT | AA ATW1 | 6TH AMD | 780 Z |
| ACHIEVR | ADANMA | AA ATW2 | 6THDGRE | 782 RP |
| ACHIL IS | ADARR | AA LIN | 6TIMES7 | 7866 |
| ACHIN S P | ADBMB | AA OO1 KZ | 6TY FIVE | 787 JF |
| ACHIREM | ADC | AA1  BABA | 6UIDO | 787 VV |
| ACHIVER | ADD1SEC | AA227OO | 6UNIQUE | 787343 |
| ACHO FXR | ADDA1 | AA777AA | 6UZZI | 787898 |
| ACHU | ADDAI GH | AA818VV | 6VARGAS | 788 |
| ACIM | ADDIE 1 | AA8CL | 6VEGANS | 78TARGA |
| ACK | ADDIKT | AA8II | 6VNAM8 | 79 LK |
| ACK JEEP | ADE X 2 | AA8IS | 6VOLTZ | 79 MC |
| ACK RED D | ADEEL | AA8PI | 6WALLEN | 79 NY |
| ACK4ME | ADEEN O | AA8Q | 6WLVRNS | 79 ROLLS |
| ACKBAR | ADEL1NE | AA8RX | 6YIAYIA | 79 SC |
| ACKBUG | ADEL30 | AA8YA | 7 ABW | 79 VETT |
| ACLNSL8 | ADELINA | AAA47II | 7 ANDY | 79 VITO |
| ACLR8 | ADEPA NI | AAAAAA | 7 ANINI | 79 W |
| ACMAN 10 | ADEPU | AAAAAAA | 7 ARMOR | 791 KP |
| ACNP  CM | ADETUMI | AAAAOJO | 7 BAMA | 7917 |
| ACORD | ADEY ALG | AAAKT5 | 7 BANDIT | 792 |
| ACPA ENG | ADF | AABP | 7 BUD | 79305 |
| ACR | ADF HD | AAC | 7 BUTTON | 797 HR |
| ACRZ4XX | ADGRDUM | AACP | 7 BWB | 799 FLIP |
| ACS CFO | ADHAM | AAD 6 | 7 CAWME | 79LLEO |
| ACT 1 TOO | ADHD AF | AADIHD | 7 DEWEYS | 79STGRY |
| ACT RGHT | ADHVIK V | AADVIK | 7 DFC | 79VWBUG |
| ACT TOPS | ADI ARJN | AAH | 7 DISNEY | 7ADADU |
| ACT2 Z28 | ADI SETH | AAH 1 | 7 DJS | 7AFUERA |
| ACTIVE1 | ADIE2 | AAHEMI1 | 7 DKN | 7BRANDI |
| ACTON 2 | ADIGA | AAI PAPA | 7 DST | 7CATS |
| ACTS 4 30 | ADIO NRD | AAIM11 | 7 FAITH | 7CHUX |
| ACTS247 | ADIOS | AAJT DS | 7 FROSTY | 7CYRUS7 |
| ACTSLLY | ADISABA | AAL1YAH | 7 FT | 7DIMON7 |

WONSER_002125

| | | | | |
|---|---|---|---|---|
| ACTUAL | ADISESA | AAM BENZ | 7 GEARS | 7EVEL UP |
| ACTULZR | ADISMAM | AAMM777 | 7 GRADS | 7FT TALL |
| ACTY 01 | ADISPAP | AANA 31 | 7 HAP | 7GOLDIE |
| ACU | ADJUSTN | AANANDI | 7 HNRD HP | 7GR8FUL |
| ACURA 12 | ADJUSTR | AANAYA | 7 JBW | 7HALL |
| ACYB | ADKINS 3 | AANDE2 | 7 JDK | 7HARUN |
| AD 2718 | ADLTING | AANR | 7 JENOVA | 7HELENE |
| AD 2CART | ADM 6 | AANSOR | 7 JMT | 7ITALIA |
| AD 585 | ADMAN | AANYA | 7 JPS | 7JAGUAR |
| AD EM UP | ADMANTM | AAR LLC 1 | 7 KAT | 7KING |
| AD LTNS | ADMIN | AARAV 17 | 7 KELLEY | 7KNIGHT |
| AD RUSS 2 | ADMRBLE | AARAV 4 | 7 KH | 7L MALBU |
| AD1OSS | ADNEXA | AARAV OM | 7 KSA | 7LBS50Z |
| AD1TI | ADOHB | AARAV13 | 7 MAMAW 7 | 7LOCO |
| AD4JD | ADOM 02 | AARBEAR | 7 MANTLE | 7MADE |
| AD8AP | ADOMBI3 | AARIANA | 7 MTS | 7MEMAW |
| AD8AQ | ADON | AARNA  K | 7 NANNA | 7MOO COW |
| ADA ICON | ADONIKE | AAROHI D | 7 NELSON | 7MS ANN |
| ADAGIO 1 | ADOOR | AARON 27 | 7 NORA 1 | 7NANNY7 |
| ADALEEN | ADOPTD7 | AARON GS | 7 OHIO 7 | 7NTDR |
| ADAM 17 | ADOR HIM | AARU5HI | 7 PME | 7O1JGL |
| ADAM 616 | ADOR3D | AARUSH 2 | 7 PRAISE | 7O2 TRX |
| ADAM ANT | ADORABL | AASHVI | 7 PSAL 1 | 7O7OOO1 |
| ADAM SON | ADORED 1 | AAUGUST | 7 RAG TGR | 7OHANA |
| ADAM V | ADPI | AAWHOO | 7 RG | 7POPPY7 |
| ADANA 01 | ADPSMP3 | AAYESHU | 7 ROSBY | 7RAYLOR |
| ADANALI | ADPT4JY | AAYUSH K | 7 RS | 7RISTAN |
| ADARCNI | ADPT4JY | AAZNN | 7 RT BAMA | 7RMYBTS |
| ADASD | ADPTD | AB 2006 | 7 RWS | 7RY ME |
| ADAVIZ | ADR2FUN | AB 5483 | 7 SJT | 7SN3DA |
| ADAWI | ADRAINJ | AB 5693 | 7 SOPHIA | 7SNOOPY |
| ADC 2 | ADRIANZ | AB 61314 | 7 SPIDRS | 7SSTRS1 |
| ADCMINI | ADRIIII | AB 6566 | 7 SWACK | 7T2VET |
| ADD LAKE | ADRITH | AB AMEER | 7 T | 7TH KAGE |
| ADDALYN | ADS  WORK | AB FIRE | 7 TAWNY 7 | 7TH KING |
| ADDCTVE | ADSENSE | AB FRM | 7 TEEN 21 | 7THAO89 |
| ADDI BUG | ADSUM | AB FRM | 7 THREE | 7VADER7 |
| ADDI05 | ADSUM1 | AB LNCLN | 7 TJH | 7VNT1 SS |
| ADDICTD | ADUAKO 1 | AB RYCE | 7 UZB | 7VNTY X 7 |
| ADDIE2D | ADUGGAL | AB1 AB2 | 7 WR | 7X PAPA |
| ADDY 1 | ADUIAL | AB11FLV | 7 XU | 7XNANNA |
| ADE66M | ADV AES 1 | ABAB | 70 AGAIN | 8 ABC |
| ADELYN | ADV LR4 | ABAIBAI | 70 BT | 8 AT LAST |
| ADETUTU | ADVAIT | ABAILEY | 70 COBRA | 8 ATS |
| ADEY OO7 | ADVCMP1 | ABALIZY | 70 COUPE | 8 AUGUST |
| ADF 1 | ADVITH9 | ABANANA | 70 F WOOD | 8 BABA 8 |
| ADGL2 | ADVRSTY | ABARTH | 70 FIAT | 8 BATMBL |

WONSER_002126

| | | | | |
|---|---|---|---|---|
| ADHAM | ADVTURE | ABBASG | 70 HLCAT | 8 BL |
| ADHD 92 | ADVVAN | ABBC2 | 70 MANS | 8 BMP |
| ADHVIK R | ADWAIT | ABBE | 70 MS | 8 CAC |
| ADI 1 | ADYMAE | ABBEY10 | 70 RT SE | 8 CJA |
| ADI 5 | AE 6 | ABBI 99 | 70 SCJET | 8 CRM |
| ADI SAV | AE 86 | ABBIE B | 70 TA DNA | 8 D CELLS |
| ADIDAS | AE BREZY | ABBIE N1 | 70 TOR GT | 8 DANE MA |
| ADIDAS | AE LX | ABBS | 701 CS | 8 DCM |
| ADIFLY | AE USA2 | ABBY GMA | 702 HCAT | 8 DHS |
| ADIGUNS | AE8AT | ABBY W | 702 HP | 8 DK |
| ADILOV J | AEB 5 | ABBYDID | 702 MFHP | 8 DSD |
| ADILOV1 | AEC 3 | ABBYW18 | 702 TREX | 8 FREAS |
| ADIQS | AED 3 | ABC FIRE | 7032001 | 8 GAM |
| ADITILA | AEF RN | ABC HNY | 704 KV | 8 GIGI |
| ADJAA 01 | AEGON | ABC JR | 7041960 | 8 GLR |
| ADJUNCT | AEH 2 | ABC2ZZS | 705 RWHP | 8 GRNWDS |
| ADJUST 1 | AEL FTYP | ABCD MOM | 707 | 8 HB |
| ADKHAM | AENG 18 | ABCDE | 707 UZ | 8 HP |
| ADKINS5 | AEO | ABCINC | 7080 Z | 8 HPL |
| ADLRMBL | AERAVAT | ABD | 70FALCN | 8 HW |
| ADLUX | AERODOC | ABDHD | 70FNINE | 8 HW |
| ADM BLUE | AERYN | ABDO | 70S BABI | 8 HW |
| ADM BYRD | AESIR | ABDO 1 | 70S VIBE | 8 JAG |
| ADM N AMY | AESMITH | ABDU DKB | 70TMES7 | 8 JCL |
| ADMRAL | AESTHTK | ABEDM22 | 70VCODE | 8 JJB |
| ADOM BI | AEZ 3 | ABEER | 71 AS | 8 JWD |
| ADOMBI2 | AF 2LT PA | ABEETA | 71 BD | 8 KAT |
| ADONAI1 | AF FBA11 | ABELLA1 | 71 BUICK | 8 KP |
| ADORE10 | AF FBALL | ABENA  W | 71 COUPE | 8 KVW |
| ADORE10 | AF VTTE | ABENAA | 71 ELCO | 8 LAM |
| ADORHM | AFA OMGA | ABERATN | 71 GP | 8 LIF GR8 |
| ADORU2 | AFBRATZ | ABHI 999 | 71 GPRX | 8 LISA |
| ADOUG | AFCS | ABHINAV | 71 GTX ME | 8 LKP |
| ADR | AFDADRK | ABHINAY | 71 HRPS | 8 LOVE 23 |
| ADR 2OO9 | AFFIE | ABID3 | 71 JT | 8 MIC |
| ADRY | AFL USA | ABIRAM  P | 71 MB | 8 MLL |
| ADU N AMI | AFLAAC | ABISAK | 710 MH | 8 MLN |
| ADUBS | AFLCIO | ABKAK | 710730 | 8 MPG |
| ADV CRZR | AFN | ABL ONE | 710730 | 8 N BAIT |
| ADV LR3 | AFP | ABLAND | 711 | 8 NJH |
| ADVAIT W | AFRANSO | ABLAZE6 | 711 DA | 8 NKC |
| ADVAITH | AFRIDAY | ABLE08 | 711 HP | 8 NUNNIE |
| ADVANCE | AFRIYIE | ABLUU | 711 KV | 8 OBA |
| ADVANTR | AFTA YOU | ABM LLC | 718 KMON | 8 OF UM |
| ADVIK K | AFTBRN | ABMNABL | 7191 RX | 8 PHD |
| ADVIKA 1 | AFTBRNR | ABN CUZ | 71EDDIE | 8 PISTNS |
| ADVINT 1 | AFTR TAX | ABN RNGR | 71MACH1 | 8 RTLSNK |

WONSER_002127

| ADVITH | AFURY | ABNDRTH | 71RRNER | 8 SB |
|---|---|---|---|---|
| ADVNTR | AFUTI LV | ABO AMER | 71S DNA | 8 SB |
| ADVNTR2 | AFX | ABOG2 | 71SUPRB | 8 SKW |
| ADVNTR7 | AFYONLU | ABOOMAR | 71SWEET | 8 SOUL 8 |
| ADVO212 | AG 1939 | ABQ MADE | 71ZTWO8 | 8 TACOS |
| ADVXT | AG 1953 | ABRAHAM | 72 | 8 TACOS |
| ADW 1 | AG 2019 | ABRAHM | 72 DODGE | 8 TB |
| ADWHSH | AG 721 | ABRAM49 | 72 MALI | 8 TERESA |
| ADWOA 1 | AG BUG | ABRAR1 | 72 MARK 4 | 8 VETTE 8 |
| ADX RC64 | AG CREDT | ABREEZY | 72 MARS | 8 WL |
| ADZBGA | AG GATO | ABROOKS | 72 MERC | 8 XQJ |
| AE 237 | AG LINE | ABROR 1 | 72 MM | 8 YL YC |
| AE 91517 | AG MAN | ABRUHAM | 72 RIDE | 80 |
| AE BREZY | AG TOPS | ABRZ | 72 SWNGR | 80 CADDY |
| AE USA 1 | AG1LE SS | ABSRT10 | 72 VERT | 80 FIAT |
| AE6WV | AGA EXP | ABT 1 | 7214 T | 80 HD |
| AE8S | AGADIR | ABT 2 | 724 AGNT | 80 HG |
| AECH | AGAPE 5 | ABT III | 72454 SS | 80 MW |
| AEE JUDE | AGATKA | ABT ME | 727 | 80 PINTO |
| AEMA G | AGATKA 5 | ABT T1M3 | 727 LK | 80 SG |
| AEMK | AGBENU | ABTASOL | 72CHEVY | 80 UZ |
| AEMT | AGD 8 | ABTSKI2 | 72MALI | 80 WEST |
| AEOLIAN | AGE4DGN | ABU 3MAR | 72TRINO | 80 WTCH |
| AERE C TY | AGENCY1 | ABU GHZL | 73 | 8008 S |
| AERO HST | AGENT O | ABU JOUD | 73 | 8008135 |
| AERPORT | AGENT4U | ABU JUDE | 73 JZ | 802 |
| AES DTS | AGENTAK | ABU MAHR | 73 LR | 8044 S |
| AESJCR | AGGIE 5 | ABU RAM1 | 73 MR | 805 MF |
| AETOS 1 | AGGZD 5 | ABU ZAID | 73 OVI RB | 807 HP |
| AEVJEEP | AGILE 3 | ABU ZAIN | 73 PORSH | 808 |
| AEW JFK | AGJ MOM | ABU ZAYD | 73 STNG | 808 JM |
| AF DD 214 | AGL 3 | ABUATEF | 73 TR VI | 808 UZ |
| AF MATTL | AGMAN 57 | ABUAZAM | 73 TURBO | 808 UZ |
| AF MOM | AGMS 2 | ABUCK75 | 730 DH | 809 |
| AF SMSGT | AGNT 4 | ABUEL07 | 732 RING | 80COBRA |
| AFAM | AGNT C21 | ABUELO 3 | 735 TW | 81 BONNE |
| AFB 2 | AGNTZEN | ABUG1 | 736 | 81 DJ |
| AFBRATZ | AGOINES | ABUTTON | 737 GEXC | 81 ES |
| AFFA2 | AGOOD24 | ABYNMRL | 7378C | 81 MC |
| AFFAMLY | AGORTEY | ABZ DKB | 7387 E | 81 MJ |
| AFFIONG | AGR 9 | ABZNYA | 738FTLB | 81 MONTE |
| AFGHANS | AGRESTA | AC 2 TC | 73BEETL | 81 N STAR |
| AFI SLDP | AGS 1 | AC 2024 | 73BO TIE | 81 RA |
| AFIA SAP | AGSP25 | AC 6128 | 73QUEEN | 81 RG |
| AFIA SAP | AGW 1 | AC 8287 | 73RD OVI | 81 WV |
| AFISKE9 | AGYIRBA | AC 8303 | 73ROBYN | 811 |
| AFKTM | AH 16 | AC AJ | 73TRBO | 812 |

WONSER_002128

| AFL SINR | AH 1979 | AC CLCTR | 74 BENZ | 812 P |
|----------|---------|----------|---------|-------|
| AFLCIO | AH 350 EQ | AC CQBRA | 74 BRONC | 815 |
| AFM NSB | AH KH | AC GOLF | 74 COUP | 81895 |
| AFN 7 | AH XFIRE | AC HOMES | 74 DC | 81CUTTY |
| AFRIKAN | AHAN | AC HOUSN | 74 DODGE | 81GFOOT |
| AFT 2 | AHART | AC ONE | 74 FL | 81RJ LJ |
| AFT 4 | AHC CLE | AC RN | 74 FX | 82 |
| AFTA7 | AHEGAO | AC SRT2 | 74 GMCMH | 82 |
| AFTADRK | AHHRUBA | AC71CLC | 74 HEAL D | 82 ABORN |
| AFTER7 | AHIMSA | AC8HY | 74 MONTE | 82 JD |
| AFTICA2 | AHISA | AC8KJ | 74 PHRAT | 82 MC |
| AFTR U2 | AHLIDA | AC8T | 74 PWRWG | 82 SCCA P |
| AFTR U2 | AHM | ACA 1 | 74 ST RAY | 82 SQ BDY |
| AFTRBRN | AHMED 76 | ACAB | 74 VW BUG | 82 VETTE |
| AFWRITE | AHMED A | ACABF12 | 740RLTR | 82 VY |
| AG 1 | AHNDO | ACADIA 1 | 741741 | 82 YOTA |
| AG 1048 | AHNYUNG | ACAR4U | 7451 AC | 820 AM |
| AG 9009 | AHOY HOY | ACAR4U | 747ROOF | 82182 |
| AG AIR O | AHR CFP | ACCIO | 748 L | 823 |
| AG BELLA | AHW 8 | ACCORD X | 748 S | 823 |
| AG E MOON | AI NUPE | ACCU 3 | 7491 | 824 |
| AG PEARL | AIBEL | ACCUAIR | 74BROC | 825 |
| AG PHD | AIC LLC | ACCUR8 | 74DROPA | 825630 |
| AG PROMO | AICHI | ACD MOM | 74KAFER | 826 M |
| AG TOYS | AICUT | ACD PRO | 74O BVL | 827 C |
| AG TWINS | AID3N18 | ACD19D | 75 ELKS | 8271 |
| AGAPAE2 | AIDA MAE | ACDC ROX | 75 FD | 8272 |
| AGAPE 8 | AIESHA 5 | ACE | 75 JS | 828 RH |
| AGB | AIIR | ACE BOOG | 75 LGND | 828 RT |
| AGBODZA | AIK 2 | ACE BROS | 75 USMA | 8280609 |
| AGCAT | AIKI 148 | ACE HAY | 75 VETT3 | 82866 |
| AGE S 621 | AILEEN | ACE III | 75 YEARS | 83 DOMER |
| AGENT | AILON | ACEHOOD | 756 GMMI | 83 HRST |
| AGENT A7 | AILON RP | ACELOVE | 757575 | 83 RW |
| AGENT TA | AIM PT | ACER 84 | 7599 | 83 RY |
| AGENTTX | AIMER RR | ACES 1 | 75BHPM | 83 SP |
| AGES 3 UP | AINTNWY | ACES 66 | 75OMEGA | 83 ZL |
| AGF | AIP K82 | ACES23 | 75TH PW | 83 ZP |
| AGGRO | AIPK82 | ACH CEH | 75VETT | 830 XQ |
| AGGRSVE | AIR CAV 1 | ACHEZ | 76 AR GTV | 8302003 |
| AGGY | AIR MOM | ACHI3VE | 76 BLESS | 83050 |
| AGH HVH | AIR ON | ACHILL | 76 DG | 831 F |
| AGILYX | AIR ON 2 | ACHILL 1 | 76 DJ | 831BABE |
| AGL PUDL | AIRCULD | ACHTER3 | 76 VILLE | 8335 R |
| AGM Z28 | AIRDAIL | ACHTNG | 760 | 8355 |
| AGN IRIZ | AIRDOUT | ACI TOPS | 760 SNKE | 836 RY |
| AGNES 55 | AIREDLS | ACIROCZ | 760HP  GT | 8388 TH |

WONSER_002129

| AGNSTDV | AIREDLZ | ACJ72NV | 766 | 83PILOT |
|---|---|---|---|---|
| AGNT ROB | AIREDOG | ACK ACK 1 | 768 T | 84 CB |
| AGNT4U | AIREUS | ACK MA | 76COUPE | 84 ROCK |
| AGO | AIRGAIR | ACKN UP | 76DELTA | 84 V |
| AGOGETR | AIRIANE | ACM 5 | 76ECONO | 84 VU |
| AGON 1 | AIRK9 | ACME 2 | 76ERFAN | 847 DW |
| AGRAV8D | AIRLOOM | ACN 4U | 76HERBY | 847 Z |
| AGRAWAL | AIROHED | ACN RD4U | 76JENNY | 84CUDDY |
| AGRIGGS | AIROUUT | ACOOP | 76MGBRR | 84FLAT6 |
| AGS | AIRPIMP | ACOPPU5 | 76OHPSC | 84STEPR |
| AGS CVG | AIRXPRT | ACOR D N | 76TRSIX | 85 BCK ST |
| AGTWINS | AISHU S | ACQS CAP | 76VILLE | 85 BEARZ |
| AGUAS | AISKA | ACQU1TD | 77 | 85 BRITZ |
| AGUNDAM | AISLING | ACQUITS | 77 B | 85 IROC Z |
| AH  SUMM | AIUDOIN | ACRAFT | 77 B RAD | 85 SQARE |
| AH 01 | AIXVY | ACRD TP R | 77 B RAD | 85 SS EC |
| AH 1504 | AJ AJ AJ | ACRES4U | 77 CATT | 85 VETT |
| AH 2 SING | AJ DOBBY | ACS 1 | 77 ELVIS | 85 WK |
| AH BEAST | AJ F43O | ACT KIND | 77 FATTY | 850 HP |
| AH BH | AJ GRACE | ACT RGHT | 77 HT | 8547 |
| AH BOSS | AJ H1 H2 | ACT SYS | 77 JM | 855 AKRN |
| AH PAPAW | AJ JR | ACT2BE | 77 RH | 855 V |
| AH SMALZ | AJ LAWN 2 | ACTAMY | 77 TA | 8555558 |
| AH SUHH | AJ MACH 1 | ACTC20 | 77 WESTY | 857 T |
| AH WHITE | AJ RENO | ACTIV8 | 77 WHIP | 85LS SWP |
| AHAAN | AJ SAKI | ACTIV8D | 7710 N | 85MBTD |
| AHAAN | AJ STONE | ACTIVA8 | 7730 W | 85RT |
| AHAAN2 | AJ TESLA | ACTN UP | 77477 | 85USNA |
| AHAM FAN | AJ USMC | ACTNDOR | 776 | 86  EL |
| AHAM FAN | AJ ZAV CJ | ACTON UP | 777 PJ | 86 BRONC |
| AHAMAY | AJABO | ACTOR 35 | 777 VIBE | 86 JW |
| AHARP4U | AJAJM | ACTOR37 | 777 VU | 86 MC LS |
| AHAVA 1 | AJASAM1 | ACTRESS | 7772727 | 86 P |
| AHAYAH | AJAX 020 | ACTRIGH | 7777 RW | 86 STANG |
| AHC R T R | AJAX3 | ACTS | 77777 ZZ | 86 TG |
| AHCKS | AJAY 29 | ACTS 2 17 | 777777 | 86 VP |
| AHCM709 | AJAY4 | ACTS 221 | 777777 U | 86 ZU |
| AHDIOS | AJAZ3 | ACTS 242 | 7778 | 86 ZU |
| AHEADAU | AJB | ACTS278 | 7778888 | 861331 |
| AHGUBYE | AJBSD | ACTS3 19 | 777984 | 864 YN |
| AHH HAA | AJC B58 | ACU SE12 | 777WS | 8675309 |
| AHL B BAK | AJCAMM3 | ACUARIO | 77CHIEF | 868 JZ |
| AHMA 7 | AJDA 4 | ACURA 13 | 77COBRA | 869 ZA |
| AHMADI | AJDJE | ACURA11 | 77MARK | 86FXPNY |
| AHN T X2 | AJE77Y | ACURA20 | 77RDMGB | 86HEMI |
| AHO BENZ | AJFFRSN | ACUSHLA | 77UZBEK | 87 BL |
| AHOOGA | AJFLARE | ACW DTL | 78 B | 87 HD |

WONSER_002130

| | | | | |
|---|---|---|---|---|
| AHSEN | AJH GTCS | AD  LM | 78 CHEV | 87 HN |
| AHSUM 2 | AJIT | AD 5484 | 78 FIAT | 87 MG |
| AHYHAX | AJIT N | AD 9999 | 78 GPER | 87 POPP |
| AI 0326 | AJIZZLE | AD HVAC 1 | 78 KITTY | 87 QUEEN |
| AI MEI | AJK TNB | AD N KL | 78 OLDZ | 871 |
| AI N TP | AJMOT | AD ORTIZ | 78 POPS | 872S GRL |
| AI7K | AJOURND | AD PENA1 | 78 REGAL | 875DOGS |
| AIA 1 | AJOYCO | AD SENSE | 78 SC | 878 DP |
| AIAINJE | AJRIGHT | AD1OS | 78 SLG BG | 878 EU |
| AIDAN 3 | AJW ESQ | AD44VD2 | 78 TRANS | 87LUCID |
| AIEEM | AJZAMAE | AD718MD | 78 VT | 88 DD |
| AIFJF | AK 0303 | AD8BY | 782558 | 88 HANDY |
| AIHO3 | AK 07 | AD8BY | 782ND | 88 IRISH |
| AIL | AK 625 | ADA 1 | 783 | 88 K |
| AIM 4 | AK 7777 | ADA COC | 7838 | 88 UF |
| AIM2FLY | AK ALPHA | ADA JAH | 786 | 881 JL |
| AIMDE | AK OH2 | ADAAN | 786SHAH | 883 |
| AIMEE B | AK SHO | ADAGBA 1 | 787 AMGM | 883 R |
| AIMH JM | AK SIDHU | ADAM 619 | 787 JEEP | 88325 IX |
| AINO GAS | AK YUPIK | ADAM G | 7895 R | 883FE |
| AINTUS | AK1H1RO | ADAM G | 789HUES | 8869 |
| AINZ 1 | AK2GETR | ADAMAK2 | 78KANE | 88721 |
| AIR JEAN | AK2GTHR | ADAMANA | 79  MONTE | 888 |
| AIR O TYN | AK47GOD | ADAMO | 79 BIRD | 888 NM |
| AIR OUT | AK5HAY | ADAMS | 79 CHIEF | 888 QD |
| AIR SPY | AK8B | ADAMS 19 | 79 CVET | 888 XX |
| AIR TL | AK9DS 2 | ADAMS 2 | 79 FUSCA | 8888 HJ |
| AIRAVAT | AK9DS 2 | ADAMS 3 | 79 GONE | 8888 LH |
| AIRBN | AK9DS 2 | ADAMS 5 | 79 JB | 88888 |
| AIRBOYZ | AK9DS1 | ADAMS 96 | 79 MGB LE | 888888 B |
| AIRBRNE | AK9DS1 | ADATUDE | 79 VB | 888VIBE |
| AIRBRUS | AKA 9A | ADC 7 | 797 HEMI | 888VYBE |
| AIRCL1 | AKA DVA | ADC ELEC | 799 | 88BRNCO |
| AIRCL2 | AKA FAST | ADD IN | 79CHVY | 88HHISC |
| AIRENZ 1 | AKA GIGI | ADDA | 79RUBY | 88IVORY |
| AIRENZ 2 | AKA LEX | ADDA TOO | 79SQUAR | 88NTMRE |
| AIRGNR | AKA QD | ADDAMS | 79VWCON | 88XINFU |
| AIRLAW2 | AKA TEAM | ADDI WO | 7ABEBTI | 89 |
| AIRLIFE | AKA ZTO | ADDIE  J | 7ACRWDS | 89 CADI |
| AIRPI1 | AKA2NV | ADDY | 7AKIM | 89 HD |
| AIRPI10 | AKAFAST | ADDY MEG | 7ANNIE | 89 KA |
| AIRPI11 | AKAGG | ADEKEN | 7AYDNV7 | 89 PLUS |
| AIRPI12 | AKANTOR | ADEL | 7AYSOM | 89 SL |
| AIRPI13 | AKASH 5 | ADEN MOM | 7AZIZ | 89 TRBO |
| AIRPI14 | AKAWI | ADETUDE | 7BEADS | 8915555 |
| AIRPI15 | AKBAR | ADH 1 | 7CASPER | 891FM |
| AIRPI16 | AKBARY | ADHDSS | 7COOKIE | 8975 GD |

WONSER_002131

| AIRPI17 | AKBARY | ADHYA AJ | 7D 2 NQTR | 898 |
|---|---|---|---|---|
| AIRPI18 | AKBOU | ADIII 83 | 7D SINS | 899 VR |
| AIRPI19 | AKBOU | ADIKA | 7ELITE | 89MIKE |
| AIRPI2 | AKHIL K | ADIKTED | 7FORTY7 | 89UWISH |
| AIRPI20 | AKHIL RD | ADINE 5 | 7G AT PB | 8A GEEP |
| AIRPI21 | AKHIL RD | ADIO SS | 7GHOST7 | 8ACON |
| AIRPI22 | AKHILA | ADIOS | 7GRACE3 | 8ACON |
| AIRPI23 | AKHMAT | ADIPOLI | 7HARRIS | 8AFLI |
| AIRPI24 | AKI ERMI | ADITYA | 7HOCKEY | 8AFLY |
| AIRPI25 | AKIHIKO | ADIYOGY | 7HOKAGE | 8AN ONE |
| AIRPI26 | AKIRA 17 | ADK GIRL | 7HUNDER | 8ANSHEE |
| AIRPI27 | AKIRAST | ADK MTNS | 7HUNNID | 8ARPTOR |
| AIRPI28 | AKKI 1 | ADKNSFH | 7HVNKNL | 8BANGER |
| AIRPI29 | AKKKI | ADLARIO | 7ILWA 1 | 8BIT TOD |
| AIRPI3 | AKMB | ADMRL | 7INFDV | 8D WAN |
| AIRPI30 | AKONI | ADNAN | 7JEEPZ | 8DA8NIL |
| AIRPI31 | AKOTKAR | ADNWORX | 7JEWETT | 8DEE SEM |
| AIRPI32 | AKQJ 777 | ADON1S | 7JJJJ | 8DN 2UP |
| AIRPI33 | AKRAM24 | ADOPT OH | 7LUCK7 | 8EDEUCE |
| AIRPI34 | AKREBAR | ADORBS | 7MARY4 | 8EK1ND |
| AIRPI4 | AKRON AF | ADORE ME | 7MIKE7 | 8EST 8ET |
| AIRPI5 | AKRON OH | ADOU MA | 7MILE DT | 8FIG CEO |
| AIRPI6 | AKRON23 | ADOVER1 | 7ONEZ28 | 8GRKIDZ |
| AIRPI7 | AKRON24 | ADR JEEP | 7OO PLUS | 8HANA7 |
| AIRPI8 | AKSHAR | ADRI | 7OO PNYS | 8HANA7 |
| AIRPI9 | AKSHIT B | ADRI 917 | 7OOAND7 | 8HUZZY |
| AIRRIN | AKSHITA | ADRIS 01 | 7REBEL7 | 8IGFOOT |
| AIRSHO 6 | AKSHU | ADRIVQZ | 7RED SOX | 8IGFOOT |
| AIRTOY | AKSHU A | ADRNLNE | 7REDEYE | 8INPCKL |
| AIRWOLF | AKSHYA L | ADSQRLD | 7RI7TA7 | 8INT HIS |
| AIRY | AKTR96 | ADTR | 7SAVAGE | 8ISGR8 |
| AISHA15 | AKTSUKI | ADV CLUB | 7SHOES | 8KLYNYC |
| AISHANI | AKTUP | ADV3NTR | 7SLIM | 8LANCH3 |
| AISHNA | AKU | ADV5NTR | 7SLOTKJ | 8LE5SED |
| AISHNAV | AKU GAKI | ADVANI | 7SPIRIT | 8LES5ED |
| AIV N RO | AKW JAG | ADVAY | 7T4 VET | 8LIFEZ |
| AJ 1688 | AKYOURA | ADVFAM | 7TEENTH | 8LUGJK |
| AJ 2006 | AKZ | ADVISE | 7TH GEAR | 8MIKI24 |
| AJ 81 | AL 1972 | ADVNBND | 7TH GRN | 8MJFANS |
| AJ AR ML | AL 2262 | ADVNCHR | 7TH SIN | 8MPATHY |
| AJ BENZ | AL 3534 | ADVNTGE | 7THINF | 8NHAGA8 |
| AJ FLEXN | AL 3ZAWY | ADVNTR5 | 7TRNITY | 8O |
| AJ GRNGR | AL 801 | ADVNTRD | 7TS DNA | 8O9 VEZ |
| AJ JUMPS | AL B3LLO | ADVNTRE | 7TURTLE | 8OA4B8O |
| AJ LAWN | AL BAJA | ADWIS13 | 7UP PNY | 8OO BOO 1 |
| AJ MAC | AL BIREH | ADY JO | 7WALLEN | 8OO2OO |
| AJ PHOTO | AL BURAQ | ADYADVI | 7WATERS | 8PRAISE |

WONSER_002132

| AJ RLTR | AL EYEN | AE 1977 | 7YHWH7 | 8PRIL |
|---|---|---|---|---|
| AJ RM | AL FLCON | AE PHOTO | 7ZVZN | 8PRIL |
| AJ THE DJ | AL JR EG | AE5NL | 8 A RAPTR | 8PT SLOW |
| AJADOLL | AL KINDI | AE8MM | 8 AAJ | 8REDNEX |
| AJAJG | AL LIGTR | AE8SIX | 8 ANTS | 8RUNO |
| AJANEA | AL MU ER | AEA 3 | 8 BATMAN | 8SHARK8 |
| AJAX 118 | AL N MARY | AEAONMS | 8 BDS | 8T7 GTA |
| AJAY 9 | AL OVCST | AEFWWI | 8 BKB | 8THDAY |
| AJB 6 | AL POPE | AEKDB TU | 8 BPL | 8TOYBOX |
| AJC CASS | AL QUEEN | AELLA | 8 BTC | 8TURTLE |
| AJC CEC | AL WEST | AEOLUS | 8 BULL | 8TWELV |
| AJC I | AL1CE | AER | 8 CALI 24 | 8ULLET |
| AJCWGP2 | AL1MON1 | AERIS | 8 CPL | 8URNOUT |
| AJDA2 | AL1N1T1 | AERO | 8 CVO | 8WOLVES |
| AJDA2 | AL1N1T1 | AERO ACE | 8 DARBY | 9 3QRTS |
| AJET2 | AL1SHA | AEROHIO | 8 DAYS | 9 3QTRS |
| AJFOYT | AL3AZME | AERYN | 8 DML | 9 ALH |
| AJFRAZ 2 | AL3NZI | AES ESQ | 8 ENOUGH | 9 ALI |
| AJG 3 | AL3NZI | AES GCM | 8 EVT | 9 APACHE |
| AJG 6 | AL3WAD | AES JR | 8 FLG | 9 BARBIE |
| AJITH | AL3WDHI | AEUSA2 | 8 GATES | 9 BOWLER |
| AJJA | AL4JESU | AF 0777 | 8 GUG | 9 C |
| AJK II | AL5TLAN | AF 1 BCO | 8 HOWIE 8 | 9 CD |
| AJL 2 | AL7BLAN | AF 15862 | 8 JAD | 9 CHOOCH |
| AJMI54 | ALAA 1 | AF 7 | 8 JEH | 9 CKS |
| AJN 4 | ALAAF | AF BEAST | 8 JMM | 9 DFM |
| AJPGPA2 | ALAGA70 | AF DAD X2 | 8 KORA 8 | 9 DJJ |
| AJRNEY | ALAIN 1 | AF GLF VT | 8 MIC | 9 DM |
| AJS ARJ | ALAINA | AF MAJOR | 8 MJP | 9 DML |
| AJS CT6 | ALAIR 1 | AF NAM 68 | 8 MY OATS | 9 DWP |
| AJS SS | ALAJM1 | AF O6 RET | 8 N | 9 EJP |
| AJS TAXI | ALAJMI X | AF1SH | 8 NUGETS | 9 ELE |
| AJSTR | ALAJMII | AF2MATH | 8 PORSH 4 | 9 EMT |
| AJTS14 | ALALEM | AF3TT | 8 QUEENZ | 9 FIDDY |
| AJUA | ALALI | AF8CF | 8 RIH | 9 GRAMM |
| AJUSTER | ALALUYA | AFANA | 8 ROC | 9 GRAMM |
| AJV 3 | ALAMO | AFC | 8 RUB CON | 9 GRAMMY |
| AJZRIDE | ALAN G | AFC 1 | 8 RUBY | 9 GZP |
| AK 2012 | ALAN G V | AFC 2 | 8 RWG | 9 HHH |
| AK 5 PT O | ALAN83 | AFFA | 8 SAND | 9 JDH |
| AK HD | ALANA10 | AFFN X2 | 8 SEC V | 9 JDR |
| AK JEEP | ALARICO | AFI 3 | 8 SKY | 9 JMS |
| AK TRANS | ALARM 01 | AFK NICK | 8 SUGARS | 9 JMW |
| AK YOGA | ALASTOR | AFKJ1 | 8 TITUS | 9 KH |
| AK1RA | ALATISE | AFLCIO | 8 TLD | 9 KIM |
| AK330 | ALAVALA | AFR MOOR | 8 TLR | 9 KU |
| AKA ATTY | ALAVYA | AFRAMES | 8 UR MOM | 9 LAKES |

WONSER_002133

| | | | | |
|---|---|---|---|---|
| AKA CONI | ALAW | AFRANG | 8 VETT 4 | 9 LEE |
| AKA MIK | ALAWADH | AFRICA | 8 VF | 9 LEO |
| AKA NONA | ALAYA | AFRO B | 8 VIRGO | 9 LLR |
| AKA PEA | ALAYLA | AFRQUEN | 8 VOTE 8 | 9 LSR |
| AKA5OH | ALB ESQ | AFT BURN | 8 XZ | 9 LWM |
| AKACHI 1 | ALB NM | AFT RSN | 8 YA DMAX | 9 MA |
| AKACHI1 | ALB3RTO | AFT6IX | 80 | 9 MAB |
| AKACU | ALBA 68 | AFTER IT | 80 BABY1 | 9 MBG |
| AKAGI RS | ALBACAS | AFW GEOM | 80 GIRL | 9 MMK |
| AKALOLO | ALBANEZ | AFW GEOM | 80 HK | 9 MPG |
| AKAME | ALBDENI | AFW LMT | 80 MS | 9 NANCY |
| AKASHA9 | ALBIRAH | AG  XT5 | 80 ROLL | 9 NOINE 9 |
| AKBABY | ALBOUTD | AG 0712 | 80 RT | 9 O |
| AKBOOST | ALBTRUM | AG 15 | 80 SQBDY | 9 RJH |
| AKC 5 | ALBUS | AG 1953 | 80 WG | 9 RJR |
| AKER | ALBUS 66 | AG 242 | 80081 ES | 9 RL |
| AKH1L | ALC NANA | AG 47 | 80082 | 9 RLG |
| AKHIL | ALC PSTR | AG 5964 | 80280 ZX | 9 RSR |
| AKILI B | ALCATA | AG FOX 54 | 803 | 9 RWH |
| AKINA | ALCHIS | AG HNIC | 8030 II | 9 SEC |
| AKING17 | ALCINA | AG KB RP | 805 N | 9 SKY |
| AKIRA | ALCMP | AG LNING | 805 SB | 9 SMS |
| AKIRA N | ALCO 4 | AG ORG | 805VIBE | 9 SRV |
| AKIRAS | ALCO1 | AG1TATR | 8080808 | 9 SRW |
| AKITA 2 | ALCO2 | AG72VBK | 8091 K | 9 T |
| AKITO 1 | ALCO3 | AG8O | 80AWEEK | 9 TLB |
| AKJGMA | ALDAD | AGADEZ | 80Q3CNK | 9 TREES |
| AKMC | ALDAZ | AGAMVIR | 80S BTCH | 9 WEM |
| AKNIGHT | ALDAZ | AGANT81 | 80S CHIC | 9 WHO DEY |
| AKOR D UN | ALDIA1 | AGAPE 3 | 80S ROC | 9 WLS |
| AKOSUA V | ALDLAMA | AGAPE10 | 80SVIBE | 9 WV |
| AKOY | ALDO B | AGARY84 | 81 HK | 9 X |
| AKP | ALDONS 1 | AGAUTO 2 | 81 SHREK | 9 Y |
| AKR 2 CLE | ALDONS 2 | AGCAS1 | 811 DS | 90 BS |
| AKRA | ALDRGTE | AGCH SWH | 813 BABU | 90 BUICK |
| AKRAM | ALE C 17 | AGE MECH | 814 RJ | 90 COUPE |
| AKRAM 1 | ALEC | AGENPLC | 81438 | 90 DE |
| AKRITI | ALECIA | AGENT | 817LOCO | 90 J |
| AKRN ZIP | ALEEN 1 | AGENT 47 | 81G BODY | 90 LR |
| AKRO 1 | ALEGNA | AGENT 86 | 81ZIVA | 90 MPGE |
| AKRON10 | ALEKSEY | AGENT 99 | 82 ABN MP | 90 ROLL |
| AKRON11 | ALEMAN | AGENT C | 82 AIRBN | 90 RX |
| AKRON12 | ALEMAN7 | AGENT M | 82 ARBRN | 90 SFER |
| AKRON13 | ALENAZI | AGFOX | 82 BEAR N | 90 SOUTH |
| AKRON14 | ALENEZI | AGG1E | 82 ELCO | 903 UF |
| AKRON15 | ALEPPO2 | AGGIE 96 | 82 EM JAY | 906 LIFE |
| AKRON16 | ALESC13 | AGGIE H | 82 FIONA | 906GIRL |

WONSER_002134

| | | | | |
|---|---|---|---|---|
| AKRON17 | ALETA B T | AGHORI | 82 RAGNO | 907 BAND |
| AKRON18 | ALETIS | AGILE BA | 82 TURBO | 90BEGR8 |
| AKRON19 | ALEX TRK | AGKJ B | 82 UZ | 90S BOX |
| AKRON20 | ALEX17 | AGL 2 | 8219 BG | 90SBABI |
| AKRON21 | ALEXA 16 | AGLHANS | 8229 | 90TH ANV |
| AKRON22 | ALEXA13 | AGLTY BC | 82505 | 91 3SGTE |
| AKRON3 | ALEXI5 | AGLWNGS | 827 KP | 91 JG |
| AKRON4 | ALEXIS H | AGMS 1 | 828 ROMS | 91 JP |
| AKRON5 | ALEXIUS | AGNIV | 828ROMA | 91 JR |
| AKRON6 | ALEXRG7 | AGNOMAD | 829 U | 91 LH |
| AKRON7 | ALEXRR | AGNT 99 | 82CUTTY | 91 NOTCH |
| AKRON8 | ALEXUS | AGNT NOV | 82ND AIR | 91 PONY |
| AKRON9 | ALEY 14 | AGOJIRA | 82NIKKI | 91 RAG TP |
| AKSEL 1 | ALF J | AGOOMBA | 82PLBUM | 91 SOTY |
| AKUA 84 | ALF N MAE | AGORA 1 | 82QUEEN | 91 SR |
| AKZMBHN | ALFA 28 | AGORA 14 | 83 DUKE | 91 VA |
| AL 109 | ALFA DG | AGORA17 | 83 JD | 91 WL |
| AL 1721 | ALFA DNA | AGOSDEF | 83 MELS | 910 LC |
| AL 1728 | ALFA GK | AGRHARI | 83 RF | 910 NSA W |
| AL 1S WEL | ALFA Q4 | AGRY BEE | 83 RF | 911 JEFF |
| AL 584 | ALFAHLC | AGS5JAS | 83 SC | 911 LH |
| AL ABT CT | ALFISTI | AGS8JAS | 83 SCAMP | 911 RIDE |
| AL AHAD | ALFR3D | AGSM | 83 SQBDY | 911 YACK |
| AL AZAWI | ALFRD | AGT CRTR | 83 STUTZ | 91180 |
| AL B TOY2 | ALFRED 1 | AGT JEN | 8302 | 911996 |
| AL BLAIR | ALFROKH | AGTORNG | 8302003 | 911CLUB |
| AL CELLO | ALGOOD3 | AGUST D | 83199 | 911FD |
| AL DIA 2 | ALGOOD4 | AH BARBY | 837 AB | 911MX |
| AL E CATT | ALGOTTI | AH JESUS | 84 AR SPI | 911MX |
| AL FARIS | ALHAMLI | AH LLAMA | 84 CHVY | 912 DC |
| AL JAFAR | ALHARBI | AH ROOO | 84 FBIRD | 912 JS |
| AL JR | ALI A 98 | AH YES | 84 GORAN | 913SVAB |
| AL KALEE | ALI AKA | AHANA | 84 GX | 91410 |
| AL KARAK | ALI MOLA | AHB 1 | 84 HURZT | 91456 |
| AL KARAK | ALI3NS | AHGASE | 84 TORO | 914FOUR |
| AL KNDRI | ALI5HA | AHH | 84 V | 915 Y |
| AL LARGE | ALIA HCS | AHH A BUG | 841 | 916BR |
| AL ORDON | ALIA6 | AHH SUMM | 8444 | 91FBIRD |
| AL QUDS 1 | ALIBOBO | AHHHAH | 848 DOGS | 91WHSKY |
| AL RISI | ALICAT | AHIGHT | 84ENGRS | 92 348TS |
| AL ROY 34 | ALICAT2 | AHLAN | 84KMFDM | 92 B4C RS |
| AL SALTY | ALICIA 8 | AHLIYA | 84LDOGG | 92 BUICK |
| AL STR RN | ALICIN2 | AHMED01 | 84LIBRA | 92 GT FOX |
| AL TBIRD | ALIDODI | AHMED85 | 84MSTNG | 92 LTD ED |
| AL1 KAT | ALIEN GT | AHMJ306 | 84SQBDY | 92 RIVI |
| AL1C1A | ALIEN RS | AHOL3 | 84STANG | 92 SL5OO |
| AL1SON1 | ALIG LLC | AHORSE | 84TURBO | 92 STLTH |

WONSER_002135

| AL2MIT | ALIREAZ | AHOY M8Y | 85 LBRN | 92 VERT |
|---|---|---|---|---|
| AL2SHWK | ALISA | AHOY MTE | 85 MONTE | 92 VETTE |
| AL39FOR | ALISHA 1 | AHRI61 | 85 QUEEN | 92 WU |
| AL3NEZI | ALISHIA | AHRMA9F | 85 RIVI | 92 YAZEN |
| AL3XIS | ALISSA | AHS 1 | 85 SQBDY | 920 CMPR |
| AL3XIS | ALITA | AHSOKA T | 85 VN | 92154 |
| AL5ALDI | ALITA 99 | AHVAZ | 855 | 92229 |
| AL5ALDY | ALIWEBB | AI SHAR | 8585858 | 92373B |
| AL7AH | ALIYAH | AIA 1 | 85BUICK | 924 |
| ALABARE | ALJADI | AICHELE | 85GREEN | 925 NOPE |
| ALAGAR 7 | ALJADI | AICUT 2 | 85MCFLY | 926 LK |
| ALAINA1 | ALKALIN | AIDEN 74 | 86 BLU SS | 929 LM |
| ALAIR 3 | ALKAT 62 | AIDEN J | 86 CHEVY | 929X |
| ALAJMI 7 | ALKEMST | AIDEN24 | 86 DB | 92RIVIE |
| ALAKER | ALKHOFI | AIEBABA | 86 ELKY | 92RIVVY |
| ALAMRI | ALL 1N | AIEGU | 86 ENVY | 92RIVVY |
| ALAN B 33 | ALL 2 MCH | AIM F30 | 86 GBODY | 93 3SGTE |
| ALANANC | ALL 4 ABS | AIM H1GH | 86 SI | 93 CADDY |
| ALANE | ALL BALL | AIMO | 860 LABR | 93 COUPE |
| ALASANE | ALL C1TY | AIMS4U2 | 861 | 93 COUPE |
| ALAWADI | ALL CLR 1 | AINOK3A | 862020 | 93 DRACO |
| ALAYNA 8 | ALL DEEZ | AINT QWK | 8646 DK | 93 FL |
| ALAZEMI | ALL E | AIR 26U | 865GIRL | 93 LTNG |
| ALAZMI | ALL EN 1 | AIR 3 | 8660 | 93 MM |
| ALB LJB | ALL G | AIR 5 | 86CJEEP | 93 MY |
| ALBA18 | ALL GRIT | AIR 9 | 86CNCR | 93 SUPRA |
| ALBAKER | ALL HIS | AIR GIA | 86FOXGT | 93 TURBO |
| ALBANIA | ALL JS 1P | AIR GTAR | 86KEVIN | 93 VIPER |
| ALBAR13 | ALL KW | AIR RAID | 86POOL | 93 WL |
| ALBAUGH | ALL ME 1 | AIRB101 | 86SQBDY | 93 ZL |
| ALBDENI | ALL MINE | AIRI | 86TBIRD | 930 XF |
| ALCALA | ALL N 310 | AIRLAW 3 | 86VETT | 930 XF |
| ALCRFT2 | ALL ON ME | AIRMOJO | 87 GR NTL | 933 EH |
| ALDANAH | ALL SKY | AIRNEST | 87 KP | 933OOZX |
| ALDILA | ALL US | AIRPI35 | 87 TRANS | 937 HOME |
| ALDRSCR | ALL X | AIRPOWR | 870 | 937 LOVE |
| ALEAH G | ALL YR LT | AIRWICK | 874DWKN | 937 OHIO |
| ALEC CO | ALL1WE R | AIRY CLA | 877 | 939 AC |
| ALEEANN | ALL2TRU | AISH | 8789 | 93SEDAN |
| ALEJA N | ALL4HIM | AISH TMD | 87944 S | 94 CLFRD |
| ALEKS 2 | ALL4IDO | AITE BET | 87FMULA | 94 MPALA |
| ALEKYA | ALL50CD | AITE NOW | 87PUPP | 94 PACE |
| ALENA T | ALL59NP | AIVILO | 87RAGTP | 94 RK |
| ALENGE | ALL61NP | AIYAIYA | 87TRBO 6 | 94 RX |
| ALERIA | ALLA1 | AIZAH | 88 AJ | 94 SS |
| ALESCI | ALLAHU 1 | AJ 1689 | 88 BK | 942MX |
| ALESCIS | ALLBEE | AJ 2019 | 88 BMW M6 | 944FOMO |

WONSER_002136

| | | | | |
|---|---|---|---|---|
| ALEX 1 | ALLBEE1 | AJ 5853 | 88 CNQST | 945 DP |
| ALEX 27 | ALLBZNZ | AJ BAD CO | 88 G BODY | 94BIRDY |
| ALEX TRK | ALLCASH | AJ BEST | 88 GJ | 95 C4 VET |
| ALEX1A | ALLCJ87 | AJ RACIN | 88 MM | 95 CROWN |
| ALEXA M | ALLDNGS | AJ TONY | 88 TANK | 95 GX |
| ALEXA VW | ALLDZ | AJA 2 | 88 V3TTE | 95 HP LOL |
| ALEXA33 | ALLEE | AJACKS | 88 WAUN | 95 LOTUS |
| ALEXIO | ALLEEYA | AJACKS | 88 YJ | 95 SOUTH |
| ALEXUS1 | ALLEGA 2 | AJAGG | 881 | 95 TALON |
| ALEXXUS | ALLEUJA | AJANAE | 8828 | 95 TH |
| ALF 3 | ALLEY | AJANEL | 883 SYMS | 950 S |
| ALF 7 | ALLI 18 | AJAX  20 | 883DA | 951413 |
| ALFA 2 NV | ALLI C | AJAX JLU | 885 | 954 TU |
| ALFA 91 | ALLIBUG | AJAYA | 888 L | 95CADY |
| ALFA AF | ALLIE G | AJB 9 | 888 RWHP | 95ETSOP |
| ALFA DUG | ALLIE G | AJB III | 888168 | 95JEEEP |
| ALFA GAL | ALLIE13 | AJBAL 06 | 8885 | 95M |
| ALFA GRL | ALLIE89 | AJBC | 8888 HH | 96 COUPE |
| ALFA MAN | ALLISON | AJBRITO | 8888 N | 96 J |
| ALFA QV | ALLJOY5 | AJBUCCI | 8894 | 96 MSTNG |
| ALFA WLF | ALLL IN | AJC | 88BBB8B | 96 MUS GT |
| ALFARO | ALLMGHT | AJC3NME | 88ELDOG | 96 VERT |
| ALFIATA | ALLOFEM | AJCK4LF | 88ISAI | 96 WAYSS |
| ALFIYA | ALLOY | AJD JEEP | 88JMG2O | 96 WL |
| ALFONSE | ALLREAD | AJE 3 | 88JOKER | 96 X |
| ALFONSO | ALLSET1 | AJEBE | 88MCLRN | 96 XB |
| ALFONZ | ALLTRAC | AJEET | 88NOOK | 96007 |
| ALFRED2 | ALLTRAV | AJEOSSI | 88TWNCR | 9602 M |
| ALFRN1 | ALLWYNS | AJGLTC | 89 | 961CARE |
| ALGBORY | ALLYLOO | AJGNESB | 89 CADDY | 964 TW |
| ALGOOD8 | ALLYSHO | AJIIT | 89 T TYPE | 964LIFE |
| ALH DAH | ALMFARJ | AJIN8R | 89 VDUB | 965 |
| ALHAZME | ALMHMAL | AJJP MOM | 89 WON IT | 966 MS |
| ALI 2 HOT | ALMITA | AJL H | 890QUEZ | 968 KG |
| ALI 7 | ALMYT TY | AJMARIE | 890QUEZ | 96CORVT |
| ALI ALEX | ALN X 520 | AJMZ 09 | 894 | 96SSSSS |
| ALI FLWR | ALNAJEM | AJO | 8951 | 96TANG |
| ALI H 92 | ALNOMAN | AJRADON | 897 | 96TH SMC |
| ALI ISH | ALOCO | AJS 5 | 8987 | 96UNCRN |
| ALI NRDY | ALOHA E | AJS GS | 89BOILR | 97 AD |
| ALI3N | ALOHA KS | AJT M3 | 89CHEVY | 97 DAWN |
| ALIC | ALOHA NO | AJTMG24 | 89DSAVA | 97 HL |
| ALICE W | ALOHA03 | AJW ESQ | 89HOMER | 97 PHISH |
| ALICE71 | ALOHA12 | AJZ HSN | 89SHLBE | 97 PONY |
| ALIEN 47 | ALOMARI | AK 247 | 8A8Y BLU | 97 RM |
| ALIEN JL | ALONDRA | AK 2548 | 8ACES | 97 STANG |
| ALIENO | ALONY | AK 2548 | 8ALLER | 97 U |

| | | | | |
|---|---|---|---|---|
| ALIGN02 | ALOOF | AK ARORA | 8AMA RTR | 97 WAHOO |
| ALIGN03 | ALOOOHA | AK BROS | 8AMOS24 | 97 YNWA |
| ALIGNMT | ALOUSH1 | AK BROS | 8ARDOWN | 97 YS |
| ALIJAX | ALP 1 | AK NAIR | 8B8B8BB | 97 ZOOM |
| ALIKHAN | ALPACAS | AK RN | 8BITKID | 97 ZQ |
| ALIKTTN | ALPHA 67 | AK3RS | 8CHI6KU | 970 S |
| ALIL R R | ALPHA RR | AK3RS | 8CHI6KU | 97178 |
| ALILPEP | ALPHA RT | AKA GIGI | 8CHUCHI | 97187 |
| ALIMONY | ALPHA SS | AKA GRNY | 8D6FIRE | 97BOAT |
| ALISHER | ALPINE 1 | AKA JULZ | 8ETTY | 98 BMW M3 |
| ALIVAA | ALRIDGE | AKA KC | 8FTDEEP | 98 BURBN |
| ALIVE | ALRYWON | AKA ROSE | 8HUANG8 | 98 CONV |
| ALIVIAH | ALS COOL | AKA Z4 | 8HUNNIT | 98 CORVT |
| ALIYA | ALS MINI | AKA ZTO | 8IN OR UP | 98 GL |
| ALJ JAJ | ALS MX5 | AKAIRO | 8ITALIA | 98 JJ |
| ALJ MOM | ALSAEID | AKALI | 8IZENGH | 98 SAAB |
| ALJABRI | ALSHA | AKANDIE | 8LILB | 98 SFGC |
| ALJAZI | ALSL97 | AKAREMX | 8LKNYLO | 98 SS |
| ALJUMAH | ALSLTAN | AKARI | 8LKRS24 | 98 XK |
| ALK 3 | ALSO E | AKATSK1 | 8MEOW | 98 XX |
| ALKARAR | ALSPONY | AKATSKI | 8MKS1TM | 98 YZ |
| ALL 4 ART | ALSU | AKB | 8MOOSES | 981 BGTS |
| ALL 4 DAD | ALTAIR 2 | AKBARKT | 8MPATHY | 982 S |
| ALL 4 H1M | ALTER | AKBLACK | 8MPGLOL | 98214 |
| ALL 4 ROZ | ALTH3A | AKC4ME | 8MYCASH | 983 |
| ALL 4 W D | ALTHEA1 | AKEIM | 8N CTR | 98515 |
| ALL 4SHY | ALTIDOR | AKENO | 8NEEKA6 | 98ANNIE |
| ALL 4U MA | ALTIMIT | AKF III | 8NGEL 01 | 98G 2LLA |
| ALL BLSD | ALTURK | AKFJ2 | 8NTRIT | 99 4RUNR |
| ALL BZNS | ALTUVE | AKG MLG | 8O1 SSI | 99 AA 9OO |
| ALL C4PS | ALTYMLO | AKHADOV | 8OFTWLV | 99 AD |
| ALL CAPS | ALUKA | AKHALU | 8OO5TED | 99 BOXTR |
| ALL CLN | ALUM13 | AKHIL S | 8OOGER | 99 CK |
| ALL DOGS | ALUMNEM | AKHIR | 8OOHP GL | 99 EH |
| ALL FOR 4 | ALUMPSU | AKIKO | 8OOST | 99 EW |
| ALL HEMI | ALVIN 1 | AKIKO 25 | 8OOWHP | 99 FL |
| ALL HERS | ALVIN M | AKIRA 1 | 8OS ICON | 99 HD |
| ALL IN 23 | ALW4YS1 | AKL | 8OSSMAN | 99 HOSS |
| ALL NUTS | ALW8S L8 | AKNOMO1 | 8OZ BBY | 99 JI |
| ALL ODDS | ALWAELI | AKOO SLS | 8PRYL | 99 JJ |
| ALL OF ME | ALWARD | AKOSUA | 8RAYWAY | 99 KB |
| ALL OUT V | ALWAYSZ | AKOSUAH | 8REBEL8 | 99 MG |
| ALL WAYS | ALWAZ L8 | AKP 1 | 8RMPY | 99 NX |
| ALL Z WEL | ALXZ DAD | AKP BJP 2 | 8RUBY1 | 99 POTE |
| ALL1 CAT | ALY S | AKP BJP1 | 8SHEAQT | 99 RS |
| ALL1SON | ALY3SKA | AKP CF | 8SUPER | 99 WG |
| ALL3N | ALYCE 2 | AKR 3 | 8T GRIT | 9909 |

WONSER_002138

| | | | | |
|---|---|---|---|---|
| ALL4 A4 | ALYEN | AKRONV1 | 8T9CEE4 | 992 TRGA |
| ALL4 MY4 | ALYESKA | AKRONV2 | 8TARDIS | 9924 |
| ALL4CAM | ALYG8TR | AKRONV3 | 8TD1RC7 | 993 AIRC |
| ALL4MK | ALYONA | AKRONW2 | 8TH JEEP | 99558AK |
| ALL4PAX | ALYOOP | AKRP | 8TH3IST | 99696 |
| ALL4YOU | ALYS SVT | AKSANGU | 8TS LADY | 9972 TT |
| ALL59NP | ALYSS 16 | AKSHAR1 | 8TY 6IX | 998866 |
| ALLAH 1 | ALYSSA | AKU KALU | 8UCK NUT | 999 CH |
| ALLAH1 | ALZBTH | AKULA1 | 8UR CHEV | 999 LYFE |
| ALLAN | ALZVETT | AKUMA | 8WALLEN | 999 MSSR |
| ALLBEE | AM 1689 | AL | 8XGNRL | 999007 |
| ALLBEE1 | AM 1938 | AL 1618 | 9 ACF | 99998 |
| ALLDAT | AM BLSSD | AL 2 YESU | 9 ANGELS | 999CLUB |
| ALLDAY8 | AM BULLY | AL 31 | 9 ATESIX | 999EP |
| ALLE 11 | AM CM 90 | AL 7052 | 9 BEV | 999GOKU |
| ALLFORG | AM DB9 | AL AMG43 | 9 BLESSD | 999REMO |
| ALLIE M | AM I EV1L | AL CANDI | 9 BSS | 99CROWN |
| ALLIE21 | AM IWILL | AL DEB 95 | 9 CKR | 99LTNG |
| ALLIJ | AM LEXUS | AL E AL | 9 CQ | 99NINE |
| ALLIJEN | AM SUN | AL MINE1 | 9 DIDI | 99RAVEN |
| ALLISHO | AM YY | AL QAYSI | 9 DJ | 9BOSOX |
| ALLIUM | AM4Z1NG | AL RISE 1 | 9 DRAOI 9 | 9CIAO |
| ALLL SET | AMAAN | AL SPL ME | 9 DRAOI 9 | 9COBRA4 |
| ALLL SET | AMAAR | AL WADE | 9 DYC | 9DIDDY |
| ALLMANN | AMADIE | AL ZEIDI | 9 EJC | 9DOLLY5 |
| ALLMANS | AMADU B | AL1MONY | 9 ELF | 9DPROOF |
| ALLNAVY | AMADU B | AL3X1S | 9 ELF C4S | 9E LJD11 |
| ALLOILS | AMADUB | ALA 1 | 9 EMJ | 9EAGLE |
| ALLON Z | AMAESAA | ALA WAI | 9 FINGRS | 9EIGHT7 |
| ALLOY 6C | AMAIZED | ALABAMR | 9 GTR | 9FAB4U |
| ALLRIZ | AMAL08 | ALABORD | 9 II | 9GEAUX |
| ALLURE 2 | AMALFI | ALACRAN | 9 JA | 9GGKMD9 |
| ALLWAZE | AMAR | ALADWAN | 9 JAY | 9GOBLUE |
| ALLWYN | AMAY 17 | ALAG807 | 9 JCJ | 9GR9ND9 |
| ALLYOOP | AMAYA 01 | ALAHAS | 9 JDL | 9HACK9 |
| ALMARAZ | AMAZ1N6 | ALAHERI | 9 JH | 9HOWELL |
| ALMTY | AMAZ3D | ALAINA | 9 JOE | 9II MIMI |
| ALNASSR | AMAZ3D | ALAINA7 | 9 JQ | 9JA VRNT |
| ALNAZER | AMAZIN T | ALAMAH1 | 9 KACHOW | 9K SHFT |
| ALOH4 | AMAZON | ALAN 09 | 9 KARMA | 9MONKEZ |
| ALOHA 20 | AMAZZN 1 | ALANA G | 9 LEVIN | 9MPGG |
| ALOHA 5 | AMB | ALANNAH | 9 LUCKY 3 | 9O IROC Z |
| ALOHA 7 | AMBE | ALANS AC | 9 MGM | 9OH7BOY |
| ALOHA OE | AMBER J | ALARIK | 9 MJN | 9ONEONE |
| ALOHA2U | AMBERSQ | ALASKA | 9 MP | 9OO |
| ALOHIOH | AMBG 46 | ALASKA5 | 9 PL | 9OORS |
| ALOL | AMBIT E | ALASKAA | 9 RLR | 9OORWHP |

WONSER_002139

| ALOTIBI | AMBITON | ALAT15H | 9 RS | 9S ON 9S |
|---------|---------|---------|------|----------|
| ALP SYR | AMBO LGN | ALATAR | 9 SEC V | 9S ON 9S |
| ALPCA | AMBR SKY | ALB3R5 | 9 T | 9SECZO6 |
| ALPHA 87 | AMBURGY | ALBA 22 | 9 TLD FOX | 9SIXIMP |
| ALPHA A1 | AMBY 13 | ALBALU | 9 VOLT | 9SRAW |
| ALPHA X | AMC  CJ7 | ALBOT | 9 WORDS | 9TE MX5 |
| ALPHA28 | AMC 2K | ALBTRSS | 9 YARDS | 9TH GEN |
| ALPHA9R | AMC STRG | ALBUNDY | 9 ZERO | 9TH HOLE |
| ALPS QA | AMC2K | ALC 6 | 90 CADI | 9YARDS1 |
| ALREADY | AMCNTSH | ALCENIA | 90 CB | 9YBCQ1 |
| ALREEL | AMD 1 | ALCES | 90 IROCZ | 9YORKS |
| ALRFJ | AMDG 18 | ALCOFEE | 90 LW | A 02 H |
| ALRGT3X | AMDG 23 | ALDER4 | 90 LX FOX | A 05 |
| ALRMGUY | AMDOU JR | ALDRSCR | 90 RETRO | A 1 P |
| ALROX | AMEAN 1 | ALE 8 | 90 V3TTE | A 113 N |
| ALRTN  DC | AMEER | ALEAHV1 | 9009 | A 116 |
| ALS DAD | AMEL1A | ALEAS RN | 9021 O | A 16 L |
| ALS TOY | AMELIA R | ALEGDLY | 906 UP | A 173 |
| ALS350Z | AMELIA1 | ALEGRI4 | 906BORN | A 1921 A |
| ALSALEH | AMEN 3X | ALEIHA | 9099 | A 1969 Z |
| ALSC 22 | AMEN GOD | ALEKSAS | 90BABY | A 1VAN |
| ALSET 1 | AMEN4NA | ALEMAN | 90S FUN | A 21 D |
| ALSHA | AMENRDS | ALEMAN | 90TC MAZ | A 22 Q |
| ALSHIFA | AMENU | ALESCH 3 | 91 | A 24 M |
| ALSMHAN | AMER PIE | ALETHA | 91 BLAZR | A 28 P |
| ALSOME | AMER W | ALEV | 91 C4 VET | A 3 G |
| ALT | AMERCUS | ALEX | 91 JBFB | A 3 J |
| ALT ESQ | AMERICA | ALEX DPT | 91 PSLM | A 4 |
| ALT SCHL | AMERPWR | ALEX LIZ | 91 VETTE | A 430 |
| ALTAT2U | AMERS | ALEX170 | 91 VT | A 431 C |
| ALTER | AMESKIE | ALEXA18 | 91 YODA | A 47 F |
| ALTEZZA | AMFAM OH | ALEXIA 1 | 91 ZX | A 54 JAG |
| ALTI2DE | AMG  ZEDD | ALEXIS B | 910GALE | A 55 B |
| ALTO 215 | AMG 4 MOM | ALEXKAY | 911 CUZN | A 62 E |
| ALTO INC | AMG F1 | ALEXUS 1 | 911 JA | A 628 P |
| ALTO STG | AMG FAST | ALF F150 | 911 JJ | A 67 GOAT |
| ALTON | AMG G65 | ALF R | 911116 | A 707 A |
| ALTZ | AMG GT R | ALF R | 9112001 | A 73 |
| ALUV2NV | AMG LAB | ALF X 3 | 911491 | A 746 |
| ALV1N | AMG LAB | ALFA LEZ | 9117801 | A 77777 A |
| ALVA J9 | AMG MB | ALFA MAN | 911911 | A 802 |
| ALVAL45 | AMG SZN | ALFA R | 911DISP | A 818 |
| ALVARZ 2 | AMG X156 | ALFA R1 | 911FLYZ | A 89 M |
| ALW L8TE | AMG37X | ALFA WOF | 911POOL | A 90 RIV |
| ALW4Y5 | AMGONLY | ALFEE | 912 MA | A 925 C |
| ALW4YS | AMGRUNT | ALFORD | 914 DBLK | A 93 |
| ALWADI2 | AMI5H | ALFS 67 | 916 KING | A 930 |

WONSER_002140

| ALWALID | AMIAS PA | ALG3BRA | 919 R | A 96 |
|---------|----------|---------|-------|------|
| ALWASMI | AMIE T | ALGDLYS | 91HCRX | A 98 STS |
| ALWAY B U | AMIET | ALGEBRA | 91LAYAH | A 992 |
| ALWAYS | AMIN | ALGERIA | 92 FD | A A STED |
| ALWAYS 2 | AMIR330 | ALHAG | 92 LEGND | A ABBADI |
| ALWEEZY | AMIRA | ALHAJRI | 92 LO | A AMOUR |
| ALWSUNY | AMITY 6 | ALI 3 | 92 RC | A AND Z |
| ALWY4ER | AMIXUP | ALI AL | 92 USNA | A B CARMI |
| ALWYL8T | AMJ6 | ALI K9 | 92 ZP | A BAKERS |
| ALWYS | AMJAD | ALI N | 921EC | A BAMBA M |
| ALWYS B U | AML FAN | ALI SRT | 922 JN | A BELLE |
| ALWYS B U | AMM 3 | ALI TWIN | 922 XB | A BENNER |
| ALWYS BZ | AMMAW 1 | ALI3NZ | 92377 | A BETTR U |
| ALWYZ29 | AMMINI | ALIA10 | 9254 L | A BIG BEE |
| ALWZ FUN | AMMO MAG | ALIBI | 926 TA | A BIG BOY |
| ALWZ JWL | AMMP LEE | ALIBOSS | 927 | A BLESS N |
| ALWZL8T | AMMSL2S | ALICAT8 | 929 EA | A BNANA |
| ALWZLA8 | AMMU SAI | ALICE 94 | 92979 | A BOND |
| ALY CLAY | AMNA1GD | ALICEA | 92SWISH | A BOT |
| ALY55A | AMNDA86 | ALICIA P | 92TH DOC | A BOYS |
| ALYCE1 | AMNDA87 | ALICIA3 | 93 BEAT | A BUC FAN |
| ALYIA | AMO RAC | ALICIA5 | 93 BENZ | A BUCKIN |
| ALYNNH | AMOC II | ALICIA9 | 93 CLEAN | A BURCH |
| ALYONA | AMOORE 1 | ALIEN 11 | 93 QUEEN | A CAIN |
| ALYS BNZ | AMORPWR | ALIG 3 | 93 TORCH | A CHAO |
| ALYSHA1 | AMORPWR | ALIG FUN | 93 VIBEZ | A CINCO |
| ALYSSA 4 | AMOS 01 | ALIGNED | 93 VOLVO | A CLN HRT |
| ALYST1 | AMP EATR | ALIGRAM | 930 | A COLLIE |
| ALZOUBI | AMP1R BC | ALIJON | 930 DB | A COVER |
| AM  FAMLY | AMP4PWR | ALIKAT 1 | 932 | A COYNE |
| AM 1029 | AMPD UP | ALIMENT | 9336 NM | A CRV |
| AM 1971 | AMPL1FE | ALINC | 9339 | A D V |
| AM 1971 | AMPLIFE | ALINDY 1 | 9360 | A DOG LVR |
| AM 2112 | AMPM 16 | ALISA 50 | 937ATTY | A DOT RAM |
| AM 24601 | AMPMEUP | ALISHA 5 | 93FZJ8O | A DREME |
| AM 31 | AMPNGAS | ALISHA D | 93SPUD | A ELDAR |
| AM 724 | AMPPED | ALITA2 | 94  MITSU | A EVO |
| AM 820 | AMR ESQ | ALIVIA1 | 94 CU NCM | A FERG 7 |
| AM 880 | AMR MINI | ALIYAH  A | 94 FLEET | A FINE 99 |
| AM 9588 | AMRASS | ALIYAH W | 94 SVX LS | A FST GTI |
| AM BLEST | AMRITJS | ALIYAH7 | 944 B | A G THANG |
| AM DB 11 | AMS 3 | ALJRJAH | 944 RC | A G3NT |
| AM DBRMN | AMS 7 | ALL 1 GOD | 944 TC | A GGGGG |
| AM FAST | AMST | ALL 4 KEV | 94BRNCO | A GLABRA |
| AM H2O | AMTINI | ALL AB ME | 94FBIRD | A GLF NUT |
| AM HAPPY | AMUCK 13 | ALL AMPS | 94KASH | A GME |
| AM KEHLS | AMUN RE | ALL DAY | 94TH SMC | A GO KART |

WONSER_002141

| | | | | |
|---|---|---|---|---|
| AM MSCLE | AMW | ALL GAS | 95 CB | A GODDEZ |
| AM TRG | AMX 3 | ALL GURL | 95 FAIRS | A GR8 DAD |
| AM1SH | AMY | ALL HERZ | 95 NANA | A GRIG |
| AM3ER | AMY BENZ | ALL IN | 95 YEEP | A GTM |
| AM3R1CA | AMY FOX | ALL IN3 | 95 YUKON | A H DIA |
| AM8TION | AMY G FD | ALL JOHN | 950SP | A HAWK 13 |
| AMA B | AMY JO 1 | ALL LIF M | 951413 | A HIGH 23 |
| AMA DEUM | AMY TEAM | ALL MY T | 952 VAVC | A HOLIC |
| AMA MBNZ | AMYBUS | ALL OF WE | 954CC | A HOPE 4U |
| AMAD3US | AMYLIZA | ALL PAIN | 954CC | A HOT MOM |
| AMAKJ | AMYN 4 | ALL PURE | 955 TU | A HUTCH |
| AMANDA D | AMYRAA | ALL SHO | 9559 | A HYBRID |
| AMANDA N | AMYS 77 | ALL VMJ | 957 DEDA | A J FAN |
| AMANDA1 | AMYZMAS | ALL VOL | 95BSVG | A J Y |
| AMANI 89 | AMZHAPP | ALL1E | 96 B BODY | A JEDI |
| AMARAFK | AMZNJOY | ALL2JIO | 96 CAM SS | A JOI 93 |
| AMARI | AN | ALL4NYA | 96 CK | A JUDE |
| AMARO | AN 44 | ALL4THM | 96 CT | A K B J |
| AMAROK | AN 714 | ALL4UMA | 96 FORD | A KISS |
| AMAZEN 1 | AN BEYND | ALL8GRO | 96 LS | A KITTY |
| AMAZN WM | AN CAR | ALL99 L1 | 96 ON AIR | A L BIC |
| AMAZN1G | AN LOTUS | ALLDTME | 96 SPYDR | A L1ST |
| AMAZOOM | AN S55 M2 | ALLEANE | 96 TEARS | A LASHAY |
| AMAZZNG | AN1ML18 | ALLEN 19 | 96 XA | A LEMANS |
| AMB Z | AN1THA | ALLEY68 | 9601 M | A LIGGNS |
| AMBABIO | AN4KIN | ALLF MGD | 96110 | A LIMEY |
| AMBABIO | AN9EL | ALLHALE | 965 WS | A LUCAS |
| AMBARK | ANA | ALLI | 96583 OO | A LUSK |
| AMBASDR | ANABELA | ALLIANC | 9676 | A MARCUS |
| AMBE143 | ANAGAMA | ALLICAT | 96BDVET | A MARIEE |
| AMBER L | ANAHEIM | ALLIE RN | 96ROMEO | A MARK |
| AMBER M | ANANDA 1 | ALLL IN | 96TBIRD | A MCDEW |
| AMBER N | ANAPLAN | ALLM1NE | 97 COBR | A MENSCH |
| AMBERLI | ANATA | ALLMGHT | 97 EERS | A MIDWIF |
| AMBIT1 | ANATOMY | ALLMNYN | 97 SB | A MUCC RN |
| AMBLE | ANC 7 | ALLNGHT | 97 TIBBY | A NERD |
| AMBRYN | ANCKA 47 | ALLONTE | 973 | A NEW 55 |
| AMC GSM | AND GRAY | ALLORA | 979818 | A NEW BGN |
| AMCHOO7 | AND I OOP | ALLOW IT | 97ELCZ | A NICHOL |
| AMCN H2O | AND THEN | ALLPAWZ | 98 ACRES | A NUMBER |
| AMDAVAD | ANDE BOG | ALLSTRS | 98 BULLS | A O A 1 |
| AMDEF | ANDEE | ALLTREE | 98 Q | A OCO 5 |
| AMDG 17 | ANDI S | ALLURE5 | 981 BXTR | A OMA OF3 |
| AMDG 69 | ANDI408 | ALLWMAN | 9835 HW | A OSU FAN |
| AMEE 1 | ANDIAM | ALLWMAN | 9836898 | A OSU GUY |
| AMEEK | ANDREA C | ALLWZ L8 | 9872 | A PAC 73 |
| AMEERS 1 | ANDREI D | ALLXLOW | 9878 | A PACI |

| AMELIA H | ANDREW2 | ALLY 20 | 98PNYGT | A PARTY |
|---|---|---|---|---|
| AMEN333 | ANDREW7 | ALLY P | 98VENOM | A PEACH |
| AMERIKA | ANDREZJ | ALLYALL | 99 BK | A PEACH 1 |
| AMES 18 | ANDRNAI | ALLYSSA | 99 CAM SS | A PELICO |
| AMEYA V | ANDY MEL | ALM | 99 GHOST | A PETVET |
| AMF | ANDY999 | ALM 1 | 99 HAWK | A PLAYR |
| AMF | ANDYS 35 | ALM 7 | 99 JI | A PRESTO |
| AMFFHC2 | ANDYS 94 | ALM X2 | 99 NB | A RATROD |
| AMG   JAG | ANE 2 | ALMAKAN | 99 PFTA | A RED CAR |
| AMG LOL | ANFO | ALMAS | 99 PROB | A RET SGT |
| AMG MOM | ANG 2 | ALMHMAL | 99 SR | A RHOADS |
| AMG POWR | ANG 4X4 | ALMIRZA | 99 TJ CLE | A RIOS |
| AMG S | ANG N BIL | ALMONTE | 99 WD | A ROBNET |
| AMG SL55 | ANG3DKH | ALMOOSA | 99 YARDS | A ROD5 |
| AMGPWR | ANGARA | ALMST HM | 99099 | A ROSE 8 |
| AMGRVES | ANGEB | ALMSTOK | 991 S | A SAX 3 |
| AMGSPOT | ANGEE C 2 | ALMULLA | 991 X | A SCAT |
| AMICA 1 | ANGEL | ALN 8TAT | 9910 | A SHAIK |
| AMICO | ANGEL 04 | ALNAHDI | 9931995 | A SHREK |
| AMICO12 | ANGEL 5 | ALNASIR | 994 AR | A SITH |
| AMIE | ANGEL 73 | ALO | 99540 | A SKOSH |
| AMIGO | ANGEL 95 | ALOCO | 996 S | A SLOW V |
| AMILIFE | ANGEL JK | ALOE LOV | 996 TRBO | A SMALLI |
| AMIN ELK | ANGEL JK | ALOHA 01 | 997 TRBO | A SNAFU |
| AMINA 96 | ANGEL SM | ALOHA 02 | 999 ZD | A SNAFU |
| AMIOUN | ANGEL25 | ALOHA 50 | 9992 | A SPIVEY |
| AMIR RON | ANGEL31 | ALOHA 5O | 9998 | A STAR 11 |
| AMIR143 | ANGEL61 | ALOHA15 | 9999 SP | A TABI |
| AMIRA T | ANGEL80 | ALOHA2 | 99996 | A TABOR |
| AMIRA US | ANGELA 5 | ALOHABB | 999999 W | A THOR T |
| AMIRA1 | ANGELA W | ALONS Y | 999HAUN | A TO B |
| AMISH13 | ANGELAZ | ALONY | 999JRNY | A TONY |
| AMISH18 | ANGELES | ALOW 20 | 999SHIT | A TYRANT |
| AMISON | ANGELG | ALPHA 67 | 99BABY | A VERN |
| AMITHYS | ANGELJR | ALPHA J | 99DEVIL | A VZ MIMI |
| AMITY V | ANGELLS | ALPHA20 | 99RELAX | A WAGS |
| AMIYAH7 | ANGELNA | ALPHA68 | 99SEVN | A WOK3 |
| AMJ 8 | ANGELNA | ALPHAO6 | 99SUS OR | A WOKE |
| AMJAAD | ANGELS B | ALPHORN | 9C1 LSX | A1 ACRES |
| AML | ANGER | ALPINA 6 | 9COBRA6 | A1 BLI55 |
| AML MANX | ANGIE 4 | ALPINE 8 | 9COOP4 | A1 CHAR |
| AMLCRKR | ANGIE 93 | ALPNGLO | 9DEUCE | A11EVEN |
| AMLM | ANGIE JO | ALPRODC | 9DJSR4 | A11ONS Y |
| AMMA SUE | ANGIE RN | ALQBAWI | 9ELFER | A11R ONE |
| AMMO B | ANGL DVL | ALQUIPR | 9ELLIOT | A11STAR |
| AMMO RT | ANGLER 2 | ALQUIPR | 9FAB4U | A12345 |
| AMMOO | ANGLES1 | ALR 06XI | 9GCPAPA | A1FIGGS |

WONSER_002143

| AMMOPAR | ANGLIA | ALREFAE | 9GNDKDS | A1KING |
|---|---|---|---|---|
| AMMOZ28 | ANGLR22 | ALRH01 | 9GURGS8 | A1NSLEY |
| AMMU 29 | ANGLWLF | ALRHOME | 9IS A LOT | A1NT EZE |
| AMNDA | ANGRE GT | ALRISAQ | 9JA CEO | A1RPOW |
| AMNH | ANGREJ | ALRJWR | 9JA GEH | A1RSTRM |
| AMO MI GC | ANGRY | ALS CARE | 9LAD18R | A1SMILE |
| AMO RN | ANGRY B | ALS MAZ | 9MIMI9 | A1WAY5 |
| AMO RPH | ANGRY V2 | ALS SS | 9MIYAH | A2B2CD |
| AMODO | ANGRYBD | ALS SUXS | 9MONKEY | A2BEKJP |
| AMONBEA | ANGS PNY | ALS ZO6 | 9NINE7 | A2BLIFE |
| AMOO | ANHVAEM | ALS ZR1 | 9NITO87 | A2JEEP1 |
| AMOR DEI | ANI OSEI | ALSABQI | 9NWOP18 | A3 ELI |
| AMOR34 | ANI5H | ALSMHAN | 9OBUCKS | A3224 |
| AMORE | ANIBELL | ALSMIRI | 9OUT 9IN | A4 4FUN |
| AMORE X2 | ANIJA06 | ALSPARK | 9PRIME7 | A4 AGED |
| AMORF8 | ANIKAR | ALSSUX | 9REBMUN | A4DBL IT |
| AMOS 6 5 | ANIMA 51 | ALSTATE | 9RMDM47 | A5 PRIME |
| AMOUR K | ANIR 01 | ALSWELL | 9S N 1OS | A51 |
| AMOURK | ANIRUDH | ALT | 9SAM I AM | A55 BOY |
| AMP L1FE | ANISH 27 | ALTASK1 | 9SECHS8 | A5UKA |
| AMP M3 UP | ANISIM | ALTE MAN | 9SHADOW | A6 4CPC |
| AMP TO 11 | ANISSA | ALTER | 9T8 OBS | A7 EXEC |
| AMP UP | ANISSE | ALTFUEL | 9TAIL | A7 RIDI |
| AMPA | ANISTE | ALTI GNG | 9TEEN 52 | A7ROYAL |
| AMPA | ANITA 2 | ALTIMA6 | 9TEEN29 | A934OTH |
| AMPKGP | ANIYA I | ALTORA | 9THLIFE | AA |
| AMPOHM | ANIYAN | ALTR 3GO | 9TNGALE | AA 0813 |
| AMPURR | ANJA VID | ALUM HSE | 9TOOL9 | AA 1015 |
| AMPURRR | ANJALI2 | ALUNE | 9TRO BIL | AA 223 |
| AMREIN | ANJANEY | ALUNETH | 9WALLEN | AA 28 |
| AMRICAN | ANJO 21 | ALV SRT | 9YALE1 | AA 2929 |
| AMS 4 | ANJOLA 2 | ALVAREZ | 9YT FURY | AA 3237 |
| AMS O GUY | ANJOMAE | ALVARO | A   SHOCK | AA 66666 |
| AMSCOT | ANJTOWN | ALVCARD | A  MONTES | AA 9317 |
| AMSR 1 | ANJU | ALVETTE | A 022 F | AA HOME |
| AMTREC | ANJU 04 | ALVITO | A 09 B | AA JEEP |
| AMUSEME | ANJUM | ALVIYAN | A 1 F | AA JOSH |
| AMW 3 | ANJUNA8 | ALW | A 101 P | AA RON 3 |
| AMW 7 | ANKN MMY | ALWAAYS | A 11 | AA TOW1 |
| AMX 3 | ANM | ALWSBRK | A 111 | AA8AM |
| AMY BETH | ANME LYF | ALWWALK | A 111 A | AA8CN |
| AMY BUS | ANN LS 2 | ALWYS 20 | A 1221 A | AA8DX |
| AMY LEE 1 | ANN MRE | ALWZMVG | A 1611 V | AA8IS |
| AMY P | ANNA C | ALXNDR | A 17 P | AA8JI |
| AMY RN | ANNATOP | ALXNLIL | A 173 | AA8JI |
| AMYLYN1 | ANNE 13 | ALY 6 SR | A 1934 G | AA8JY |
| AMYMON | ANNE GO | ALYBOYZ | A 2 ZONE | AA8UA |

WONSER_002144

| AMYRLIN | ANNEBEL | ALYERME | A 2017 Z | AAA DP 21 |
|---|---|---|---|---|
| AMYS 3GS | ANNELS | ALYESSA | A 24 D | AAA OOOO |
| AMYSRX | ANNGB | ALYIE 2 | A 28 ALP | AAA OOOO |
| AMZGRAC | ANNGEL | ALYJEEP | A 28 J | AAAAAH |
| AMZNG KG | ANNI | ALYNNA | A 30 A | AAAARGH |
| AMZO | ANNI LPN | ALYSSAS | A 30ACRE | AAACOM |
| AN 73433 | ANNICE | ALZA3EM | A 33 | AAAHSA |
| AN LEIB | ANNIE L | ALZEEN | A 3979 | AAAMEN |
| AN LT4 | ANNIE6 | AM 2001 | A 4580 | AAARUSH |
| AN PAI | ANNIKA J | AM 2002 | A 495 P | AAAYYEE |
| AN6IE | ANNNBEL | AM 4218 | A 56 A | AABEY |
| ANA CUDA | ANNU 6 | AM 4646 | A 59 | AABIYAN |
| ANA N WES | ANOMALY | AM 4858 | A 65 T | AAC 4 |
| ANABEL | ANOOP K | AM BOSS | A 66529 | AAC 9 |
| ANABEL4 | ANORA | AM GROOT | A 66666 | AAC CAA |
| ANAC1 | ANOTHA1 | AM I HOT | A 6789 | AAC N KUC |
| ANAHI | ANOUNCR | AM MIMI | A 71 | AAC V1 |
| ANAHITA | ANRNANR | AM MSLE | A 7777 | AACEM 5 |
| ANAIRDA | ANSH 1 25 | AM MVP 11 | A 888 | AAD 6 |
| ANAIRIS | ANSHREE | AM PRICE | A 8899 R | AADHYA  G |
| ANAKIN | ANT CRIS | AM RL TR | A 9 O | AADHYA A |
| ANAKIN1 | ANT EZ | AM3RICA | A 90 RIV | AADHYA1 |
| ANALIA | ANT JME 5 | AM8ZING | A 902 A | AADIDAS |
| ANAM CAR | ANT JOAN | AMA  JOAN | A 96JXI | AADILA9 |
| ANAND | ANT LULU | AMA 86 F | A 9999 | AADIOSS |
| ANANDS | ANT MCC | AMA ABOU | A A RON8 | AADMOM |
| ANANYA | ANT RHO | AMA X 4 | A A RQN | AAF 3 |
| ANAROSA | ANT ROSE | AMA08GG | A ABEL | AAFAEA |
| ANAS T | ANT ROSS | AMA18GG | A AHMADI | AAHS |
| ANATA 1 | ANT YOYO | AMACK12 | A BABA J | AAII |
| ANAY92 | ANTBANX | AMAGNUS | A BAD 2SS | AAJA FER |
| ANAZZA | ANTDRIG | AMAHL 18 | A BAD 917 | AAJM94 |
| ANBPNTG | ANTH RAX | AMAN710 | A BAD COP | AAKSHI |
| ANCHORR | ANTHEM | AMANDAZ | A BAD55 | AALIQUE |
| ANCORD | ANTHEM | AMANI | A BADDIE | AALIYA |
| ANCRMGT | ANTIVRS | AMANKOL | A BBURY | AALYIXX |
| AND ALSO | ANTLERS | AMANU12 | A BCH GRL | AAMALHI |
| AND BYND | ANTMAN1 | AMANY4 | A BEALL | AAMAY |
| AND BYND | ANTNONI | AMARGO | A BETTY 2 | AANG |
| AND ON3 | ANTP UBX | AMARIE 1 | A BIG TOY | AANR |
| AND PANS | ANTPAT | AMARION | A BIT FUN | AAOO11 |
| ANDALU | ANTQ PWR | AMARO G | A BLLA | AAOO1AL |
| ANDEBUG | ANTR LVL | AMASTAN | A BLS 2 U | AAPEX |
| ANDI BMW | ANTRIM1 | AMATRSU | A BLU GEM | AAPLSTK |
| ANDI W | ANTSUE2 | AMAYSN | A BOY MOM | AAQIL |
| ANDIA 8 | ANTWI 13 | AMAYSN | A BRYANT | AAR1KA |
| ANDIJAN | ANU 4 | AMAZED2 | A BUG | AARAV 2 |

| | | | | |
|---|---|---|---|---|
| ANDLAND | ANU AJAY | AMAZEN 1 | A BULLIT | AARAV15 |
| ANDNEN | ANU OPUS | AMAZIN1 | A BYRD | AARAV22 |
| ANDRES | ANUAK73 | AMAZN | A CART R | AARCHU |
| ANDREW1 | ANUB1S | AMAZN5 | A CHARM | AARI |
| ANDREW4 | ANUBIS X | AMAZZ1 | A CINCH | AARI |
| ANDRSNZ | ANUNDIA | AMAZZIN | A CLASS | AARIASH |
| ANDRSUN | ANUNDIA | AMB3R K | A COOK | AARINI |
| ANDY 01 | ANUS | AMBACHU | A COUGAR | AAROHI6 |
| ANDY 02 | ANVI 17 | AMBIT | A COYNE | AARUSH V |
| ANDY 15 | ANWHAT | AMBIT2 | A COYNE | AARVEER |
| ANDY CAT | ANWJR 1 | AMBO X5 | A DANE | AARYANS |
| ANDY CAT | ANWJR 2 | AMBR7 | A DAWSON | AARZOO |
| ANDY K | ANYA UA | AMBROS3 | A DECKER | AASHA |
| ANDYGAL | AO 189 | AMBROSE | A DEUX | AASHINA |
| ANEJO | AO AAAO | AMBSSDR | A DHARNI | AAT XT6 |
| ANET 144 | AO HD | AMBU | A DIA | AATMIYA |
| ANETO | AO QT II | AMBY BAD | A DIAR 1 | AAVYAN |
| ANG JEAN | AOC NOW | AMC 8 | A DIFF ME | AAW 1 |
| ANG VLDZ | AOCM RET | AMC 9 | A DOGGIE | AAW JR |
| ANG1E B | AOEU | AMC OD | A DOGMOM | AAY JAY |
| ANG3LZ | AOH 6 | AMD | A DOT HUR | AAYUS2 |
| ANGALEE | AOI 1 | AMD1O16 | A DOULA | AB |
| ANGE 11 | AOI L 312 | AMDADDY | A DRAPER | AB 1819 |
| ANGE12 | AOM1MLC | AMDG 18 | A DUI DUI | AB 1983 |
| ANGEL 23 | AONETOW | AMDG JMJ | A FAST C8 | AB 3766 |
| ANGEL 24 | AP 06 | AMDG WHH | A FISKER | AB 4 EVR |
| ANGEL II | AP 2020 | AMDG XU | A FIVE | AB 555 |
| ANGEL R5 | AP GIRL | AMECK 9 | A FOX 2U | AB 664 |
| ANGEL3 | AP VON | AMEER G | A FOXX | AB 91751 |
| ANGEL33 | AP1 MIKE | AMEERA | A FUOCO | AB 920 |
| ANGEL41 | AP1TU | AMEERA2 | A G A A | AB 99 |
| ANGEL43 | AP888 QI | AMEERS 2 | A GARCIA | AB BABY |
| ANGELA9 | APA2OO | AMELIA T | A GEEK | AB DEOL |
| ANGELC | APACHE 1 | AMEN CNR | A GO HERD | AB E NRML |
| ANGELCA | APARSH | AMER MSC | A GOBLIN | AB ELIAS |
| ANGELDB | APBTA | AMERA | A GOODIE | AB GDESS |
| ANGELG2 | APD INC | AMERIE | A GRAY 1 | AB KB 65 |
| ANGELNA | APE | AMERKA | A GRT DAY | AB SAMRA |
| ANGELOS | APEEZY | AMERS | A HADDIX | AB TB2 |
| ANGELS 4 | APEREZ | AMES7 | A HATCH | AB1940 |
| ANGER | APEX JT | AMESTER | A HISER | AB1DE |
| ANGES1 | APEX L | AMETI8 | A HOT Z06 | AB2ZS |
| ANGFISH | APEXDEV | AMF 7 | A HU1 HOU | AB777 |
| ANGHUS | APEXKLR | AMFKR | A HUMMER | AB8CC |
| ANGIE 01 | APF 1 | AMG E63S | A IVAN | AB8U |
| ANGIE 06 | APG 3 | AMG GLC | A J3W3L | ABADASP |
| ANGIE65 | APGAR | AMG HAHA | A JORDAN | ABADCAT |

| | | | | |
|---|---|---|---|---|
| ANGILOS | APIE4U | AMG WANB | A JOURI | ABADDON |
| ANGL AYA | APIZZLE | AMGEE | A K BANKS | ABADDON |
| ANGL GRL | APLELDY | AMGFAB | A K F O | ABARRTH |
| ANGL44 | APLSAUS | AMGFH1 | A K SINGH | ABART |
| ANGLE 2 | APOLYON | AMGKLLR | A KEEN | ABARTH I |
| ANGLEYZ | APOPHIS | AMGRY 45 | A KO F KO | ABASS |
| ANGOTTI | APPLE23 | AMI FLA | A LA S04 | ABATE |
| ANGRY 01 | APPLIN3 | AMI31J | A LIFE 1 | ABAX |
| ANGRY F8 | APPLTTE | AMIDALA | A LIL CAR | ABAX 3 |
| ANGS BMR | APPNDX N | AMIGO 1 | A LIL CAR | ABB 5 |
| ANGS BUG | APPRC8 | AMIGO 2 | A LORD | ABBA YAH |
| ANGS61V | APPRVED | AMIGOS | A LOUISE | ABBADI |
| ANGUS 89 | APR FTW | AMIL5 | A LYNCH | ABBADON |
| ANH | APR FULS | AMILL | A M DAY | ABBB JAX |
| ANH H 84 | APR NJKV | AMILLS | A M OATH1 | ABBEY RD |
| ANH JJ | APR S6 | AMIMIG | A MAJORS | ABBEY3 |
| ANHA JAY | APRC 16 | AMIR | A MAMA | ABBEYS |
| ANI AYU | APRIL 01 | AMIR 13 | A MARSH | ABBIW |
| ANIKA | APRIL22 | AMIR 719 | A MIMIC | ABBY N US |
| ANIKA V | APRL13 | AMIRS GG | A MOJAVE | ABBY SUE |
| ANIL | APRO HI | AMITY L | A MONEY | ABBY10 |
| ANIL 10 | APRO4 | AMITY75 | A MURPH | ABBY247 |
| ANIL8OR | APS 3 | AMJOY1 | A N M LY | ABBYROZ |
| ANIMA51 | APTAMER | AMK 8 | A NAFIE | ABBYS |
| ANIMESH | APTKIDZ | AMK CNP | A NECOLE | ABC |
| ANIRHC | APTTMH | AMK WSPR | A NORTH | ABC 1 |
| ANISH02 | APTTMH7 | AML DIVA | A NT NESS | ABC ODE |
| ANISHAN | APTTMHA | AMMA 3 | A ONE B | ABCCAB |
| ANISSA | APWR85 | AMMLDM | A ORANGE | ABCDEFU |
| ANISTA | AQ INC | AMMME | A OWUSU | ABCPYC1 |
| ANITA 26 | AQAFINA | AMMO RUN | A PITY | ABCRNTL |
| ANITALG | AQS | AMO PERU | A POWERS | ABDE5 |
| ANJ | AQU1NAS | AMOI1 | A PYRO | ABDHUDA |
| ANJAN | AQUA17 | AMOJEEP | A QU33N | ABDMN |
| ANJOLA 1 | AQUABEL | AMOK | A QUAD | ABED |
| ANK | AQUAMAN | AMON RA | A R NAJEE | ABEE |
| ANKHEE | AQUANUB | AMOOLA | A RAE | ABERTS |
| ANKR1TR | AQUARIS | AMOOR | A RAG TOP | ABES MAN |
| ANLYT1X | AQUAWMN | AMOROSO | A RANDOM | ABEZEE |
| ANM 2 | AQUEENO | AMORPWR | A RAQUEL | ABHEBEN |
| ANN | AQUICK1 | AMORY | A RC CAR | ABHENT1 |
| ANN | AQUINAS | AMOS 911 | A REASER | ABHI 027 |
| ANN JAC | AR 9999 | AMOS GT | A RENAE | ABHI 07 |
| ANN ONE | AR SIX | AMOS SRT | A RENEES | ABHI 393 |
| ANN1E | AR TWO | AMP AGE | A RHOAD | ABHI B |
| ANNA J 4 | AR WE 97 | AMP IT | A RIDGE | ABHI B |
| ANNA LEE | AR1ANNA | AMP ME | A RIV 93 | ABHI RDY |

WONSER_002147

| | | | | |
|---|---|---|---|---|
| ANNA LOU | AR1ONNE | AMP PWR | A ROSE E | ABHI09 |
| ANNA USA | AR2VEE2 | AMP UP 1 | A ROSS E | ABHIDEV |
| ANNABEL | ARABI A | AMP3D | A SAHER | ABHIII |
| ANNAMAY | ARABSOL | AMPBS | A SAYRE | ABHIRAM |
| ANNARIC | ARADAH 9 | AMPD UP1 | A SCHUER | ABHISHA |
| ANNES 2 | ARANA | AMPED 3 | A SEWIST | ABIBA |
| ANNIE 08 | ARANDIA | AMPEDUP | A SHINY | ABICOM 2 |
| ANNIE LE | ARANEL | AMPHI  BS | A SHROUT | ABID |
| ANNIE05 | ARANEL | AMPZ | A SIMS | ABIGOR |
| ANNIMAY | ARANSOM | AMPZZ | A SKWLKR | ABINAY 6 |
| ANNUITY | ARASHI5 | AMQ 8 | A SLOW 7 | ABIO1O1 |
| ANNY EDT | ARAVIND | AMR MUSL | A SLOW A4 | ABK 1 |
| ANNZ | ARBER1 | AMRCROP | A SNORLX | ABNDNCE |
| ANNZVAN | ARBOC | AMRIJAN | A SNYDER | ABOB |
| ANNZXT5 | ARBOK | AMSLIZ | A SPYDR | ABOODY |
| ANOKHI | ARC | AMSTAFF | A SREE 99 | ABP 4 |
| ANOTARY | ARC 8 | AMTLBOX | A SWICK | ABRAXAS |
| ANOVITE | ARCADES | AMUNNTR | A TA Z | ABRAZOS |
| ANRO 1 | ARCH OSU | AMUZED | A TEAM 5 | ABRE UBR |
| ANSARAV | ARCHAOS | AMV | A TURBO S | ABROOKE |
| ANSARII | ARCHI3 | AMV OO7 | A V REDDY | ABROR |
| ANSRMAN | ARCHLYN | AMW | A V8 HEMI | ABRVT |
| ANSW2N1 | ARCHX | AMW DMW 3 | A VAN GO | ABSHEAR |
| ANT ANT | ARCLIOS | AMWJML | A VETTE | ABT T1ME |
| ANT B 5 | ARCOSA | AMWX3 | A VOTAW | ABT2ROC |
| ANT BS BG | ARCOZ5 | AMX 3 | A W RUSS | ABTI LEE |
| ANT E 9 | ARDA | AMY A6 | A WALRUS | ABU |
| ANT HAM | ARDEA | AMY BEE | A WIK | ABU AWNI |
| ANT NECK | ARDEEM | AMY JEEP | A WINK | ABU HADI |
| ANT SCOT | ARDEM | AMY JOY | A WMN 1ST | ABU HARB |
| ANT WAY | ARDEN | AMYABLE | A YANTIS | ABU OMAR |
| ANT4RY | ARDMIN | AMYJAY | A YARIS | ABU OMAR |
| ANTECKY | ARDONM7 | AMYODER | A YNGR U | ABUCK77 |
| ANTERHO | ARDSVB | AMYRU | A1 FRM D1 | ABUELA |
| ANTEUP9 | AREA 67 | AMYS 999 | A1 MIKE | ABUKAR |
| ANTH82 | AREA GE 2 | AMYS392 | A1 MIKE | ABUKEYE |
| ANTHO | AREA S4 | AMZ | A1 POWER | ABUMOJO |
| ANTHULA | AREA717 | AMZDAVE | A1 SAJ | ABWATAC |
| ANTI | AREAKR | AMZG GOD | A11 4 ONE | ABYWTHR |
| ANTIQS | ARENA 1 | AMZGRAZ | A11 CITY | ABZ 1 |
| ANTOINE | ARENDT | AMZGRCE | A11 HERS | AC |
| ANTON W | ARETE | AMZN MBZ | A11DONE | AC 212 MC |
| ANTON1O | AREV STU | AN CAR | A11DONE | AC 23 |
| ANTWEE | ARGH M8Y | AN WR OFF | A11FOR1 | AC 4 |
| ANTWI3 | ARGNTUM | AN1 PITA | A11ISON | AC 57 |
| ANU RISH | ARIADNA | AN1ME | A1A8AMA | AC 7050 |
| ANUBIS 9 | ARIANNA | AN325 | A1ANDA2 | AC BENZ |

| | | | | |
|---|---|---|---|---|
| ANUJA | ARIAS R | AN6EL | A1CREDT | AC CQBRA |
| ANUPAM | ARICARN | AN7HONY | A1CROOF | AC DC |
| ANURA6 | ARIDE4U | ANA MAE | A1DEN | AC DC |
| ANURAJ1 | ARIE | ANA2K16 | A1DEN20 | AC DC |
| ANURAJ1 | ARIE 2 | ANABEL 5 | A1FREDO | AC DC |
| ANUSHA7 | ARIEL L | ANAC | A1KING | AC LEX |
| ANVAYA P | ARIELJL | ANADMT | A1NT EZ | AC MAN |
| ANVESH | ARIES 7 | ANAGO 2 | A1OTNTO | AC N KC |
| ANVI | ARIES 81 | ANAGRAM | A1PHA | AC N UP |
| ANVI SIS | ARIEZ | ANAISHI | A1R1ANE | AC SMILE |
| ANVIE | ARIEZ 84 | ANAKIN4 | A1THEA | AC UP |
| ANVITHA | ARIEZ OH | ANALILI | A1WAYS | AC VELEZ |
| ANYA P | ARIGA10 | ANALYZE | A1WYS L8 | AC130 AG |
| ANYABHI | ARIHAN | ANAMARI | A2 EWING | AC3EH |
| ANYT1ME | ARIHANT | ANAS LEX | A2BRUTA | ACARR1 |
| ANZ BNZ | ARIS MOM | ANAYA 1 | A2WPZ | ACARTER |
| ANZ RIDE | ARISAH | ANB | A2Z LLC | ACB |
| ANZAR | ARIZ CAT | ANB TRK | A321 NEO | ACBBI |
| AO OKAMI | ARJAY | ANBUMAK | A3B  H3C | ACBT |
| AOB 1 | ARJUN | ANC 2 | A4 GMA | ACC RECN |
| AOBA | ARJUN D | ANCIENT | A4 GMA | ACCENT |
| AOBA | ARJUN07 | ANCT SHK | A4 S LINE | ACCHA |
| AOBRNGR | ARJUN3 | AND B YON | A44 SJS | ACCT NEG |
| AOL LLC | ARJUNA D | AND HE | A4EVR23 | ACDB |
| AOR | ARJUNAA | AND I OOF | A4L CEO | ACDC 73 |
| AOS 2 | ARK 3 | AND1AMO | A4SHAY | ACDC21 |
| AOTO | ARK 5 | ANDA | A55 MANN | ACDC989 |
| AP 1 | ARK LAWR | ANDARE | A55 MANN | ACE 5 |
| AP 1123 | ARKTECT | ANDE 27 | A5CEND | ACE G63 |
| AP 1975 | ARLEDG3 | ANDEA | A5HLEY | ACE JEEP |
| AP 2 | ARLEDGE | ANDELE | A5TR1D | ACE LPN1 |
| AP 2 TMH | ARLENE L | ANDI376 | A66VETT | ACE OWNR |
| AP 21 | ARLY 618 | ANDIJON | A70 BABY | ACE P |
| AP 585 | ARM | ANDONAI | A77OLDS | ACE RYL |
| AP A2B | ARM 3 | ANDR3S | A7FR3D | ACE TRCE |
| AP ON3 | ARM 3 | ANDRADE | AA 034 | ACE TTZ |
| APAMBA 1 | ARM 777E | ANDRE24 | AA 1001 | ACE2RAW |
| APAPEAL | ARM 8 | ANDREA D | AA 1037 | ACE8S |
| APARATE | ARM OOO | ANDRINA | AA 115 | ACEOF3 |
| APB 2 | ARMAAN | ANDRSN 1 | AA 1688 | ACEPPA |
| APB SRD | ARMANDO | ANDRUS 1 | AA 2168 | ACES H1 |
| APCK | ARMOR 5 | ANDRUS 2 | AA 505 FR | ACES JET |
| APEKS | ARMY  AJ | ANDRZN | AA 8018 | ACES MOM |
| APESAP | ARMY LTC | ANDS GRL | AA 989 IR | ACES RYD |
| APEX CEO | ARMY4 | ANDY 9ER | AA BNITA | ACESN8Z |
| APEX EK | ARN JMS | ANDY CAT | AA OO18 | ACETONY |
| APEX IT | ARN ROE | ANDY ROO | AA111AO | ACF JEEP |

| | | | | |
|---|---|---|---|---|
| APEX ZEN | ARNALA | ANDY777 | AA777AA | ACG 1 |
| APF III | ARNIE 16 | ANDYGR8 | AAA 1OOO | ACH SO |
| APG 4 | ARNIE 31 | ANE 2 | AAA2O17 | ACHC01 |
| APG 7 | AROCK A | ANETA | AAAAAA | ACHC02 |
| APHM FAN | AROD1 | ANEW | AAAH 010 | ACHD2 |
| APL 4 ME | AROGIRL | ANG GTCS | AAAH 010 | ACHIE |
| APL GEEK | AROHA | ANG LICA | AAAM3N1 | ACHIM |
| APL PIE | AROJAS | ANG N KEV | AAAM3N1 | ACHRAF |
| APNIADF | AROMAS | ANG ONYX | AAARAN | ACHRAF1 |
| APOLLO9 | AROOO | ANG TJ98 | AABE MCN | ACHS |
| APOLO | AROUSED | ANG1E T | AADESH | ACHUU26 |
| APON3Y | ARPI | ANG3LBB | AADHIV | ACIMX8 |
| APONTE 1 | ARPTS1 | ANGEL 5 6 | AADHVIK | ACJ 3 |
| APOS JAS | ARPU17 | ANGEL 75 | AADI MOM | ACK 2 |
| APP ST8 | ARRAIN | ANGEL 83 | AADI21 | ACNH |
| APPA13 | ARRAY | ANGEL 89 | AADIBOB | ACOAD |
| APPER8 | ARRE515 | ANGEL I S | AADILA | ACOGS |
| APPIHR | ARRI | ANGEL JO | AADVNTR | ACOR D N |
| APR 1 | ARRIE | ANGEL N 1 | AAFC 8 | ACORN |
| APR 2 | ARRLIFE | ANGEL NO | AAGFT | ACROLTE |
| APR 29TH | ARRNARR | ANGEL RG | AAGU BAE | ACRUX1 |
| APR BABY | ARROWNB | ANGEL SM | AAH MINE | ACRVT |
| APR BU17 | ARS | ANGEL11 | AAH VET | ACS O725 |
| APR680X | ARS20FF | ANGEL47 | AAHANA1 | ACSKIN 1 |
| APRAZR | ARS3NAL | ANGEL82 | AAHPH | ACSKIN 2 |
| APRFOOL | ARSMRYS | ANGEL88 | AAIEEE | ACT 2V38 |
| APRIL QT | ARSNL 04 | ANGELA E | AAKSHAY | ACT NICE |
| APRILS | ART DECO | ANGELBB | AALOO | ACT UP |
| APRN CNP | ART FEM | ANGELNV | AAM 5 AM | ACT UP |
| APROOVD | ART GOD | ANGELO | AAM7O4 | ACTCO |
| APRS4 | ART GRAD | ANGELS 3 | AAMBER | ACTOT |
| APTC | ART MACK | ANGIE K | AANA 31 | ACTS 12 |
| APTS4U | ART QLTR | ANGIE75 | AANYAJ | ACURARI |
| APX | ART SCL | ANGIEE B | AAO SAI | ACURATE |
| AQA H2O | ART TOY | ANGIES 1 | AAO SCO | ACW NAN |
| AQEL | ART WAX | ANGJR86 | AAPS | ACWR |
| AQTERRA | ART3MIS | ANGL KAB | AAR BAR2 | ACYND2 |
| AQU1LLA | ARTAGOS | ANGL PET | AARAV 1 | ACYY922 |
| AQUAFWL | ARTEMUS | ANGL1 | AARCH64 | AD 1747 |
| AQUINAS | ARTHAS | ANGL416 | AARG M8E | AD LUCEM |
| AR 35 | ARTHURC | ANGLIIS | AARO | AD SPECS |
| AR BENZ | ARTISTC | ANGLQUE | AAROD | AD WIFE |
| AR BHAT | ARTISTS | ANGLRS | AARP CEO | AD3FX |
| AR MAGAN | ARTIUS | ANGRY BD | AARR BAR | AD4MS |
| AR MATEY | ARTJOAN | ANGRY M6 | AARTI19 | AD8CM |
| AR ONE | ARTNHRT | ANGRY P | AARUSH C | AD8FX |
| AR PEREZ | ARTOFGG | ANGRY1 | AARUSH7 | ADA |

WONSER_002150

| | | | | |
|---|---|---|---|---|
| AR2DEE2 | ARTS | ANGUUS | AARYA18 | ADA 3 |
| AR53NAL | ARTS 5TH | ANGY | AASH 777 | ADA ADA |
| ARAB DON | ARTS UT | ANHK111 | AASHRYA | ADA EIRA |
| ARABI | ARTS888 | ANI ANU | AASK | ADA EIRA |
| ARAFAT | ARTT 32 | ANI B | AASK | ADA EIRA |
| ARAKNYD | ARTUR | ANI OKLI | AASTIK | ADA GIRL |
| ARAMCO | ARTWRX | ANI5H | AAU | ADAAM |
| ARAMIAM | ARUMUGA | ANIANA | AAVERS | ADAG10 |
| ARANDA | ARVEE P | ANIDOTE | AAWORK | ADAILEH |
| ARARAT | ARVP | ANIKA1 | AAYAN1 | ADALIDA |
| ARAV | ARW I | ANIKIN | AAYAN17 | ADAM 419 |
| ARAV | ARWA | ANIM3 | AAYATI | ADAM 87 |
| ARBASH O | ARWA QI | ANIM8 | AAYONI | ADAM IG |
| ARBEE | ARWEN | ANIMAL 1 | AAYSHA | ADAM1 W |
| ARBN  PLF | ARWIN | ANIMAL 5 | AAYUSH D | ADAM182 |
| ARBON HM | ARWOOD | ANITA ME | AAYUSHH | ADAM808 |
| ARBRN | ARX 7 | ANITAO1 | AB 0613 | ADAMA R |
| ARC E TEC | ARYA 15 | ANJALI6 | AB 1111 | ADAMS 01 |
| ARCADES | ARYAM | ANJEL | AB 1214 | ADAMS 02 |
| ARCADES | ARYAN 01 | ANJI 72 | AB 15 | ADAMS 14 |
| ARCANIS | ARYAN 02 | ANJIE | AB 34 | ADAMS FH |
| ARCH 14 | ARYAN M | ANJUL | AB 423 | ADANA |
| ARCH 28 | ARYNA | ANKIT | AB 509 | ADARA |
| ARCH 5 | AS INS | ANMIN UP | AB 9594 | ADAS |
| ARCH YL | AS U WISH | ANN1ES | AB AND ME | ADASDG |
| ARCHER 2 | AS1DOES | ANN1TA | AB BELLA | ADB PEG |
| ARCHFAE | AS5HOL3 | ANNA E | AB FAB 2 | ADCAP |
| ARCHIT1 | AS809 | ANNA MA3 | AB JR11 | ADCTION |
| ARCHRAJ | ASA 4 | ANNA333 | AB LAW | ADDIE 17 |
| ARCHT3C | ASA G | ANNAKIN | AB LAW 08 | ADDVNTR |
| ARCHU | ASADBEK | ANNALYN | AB WVU | ADDY |
| ARCNSOL | ASAMANN | ANNANPR | AB XVII | ADDYDDY |
| ARCO 64 | ASANA | ANNAWB | AB1GAIL | ADE |
| ARCSAM | ASAPP | ANNDEE | AB1NAV | ADE 6 |
| ARDADDY | ASARE M | ANNE A | AB2MH | ADEBAYO |
| ARDEA | ASB 1 | ANNE26 | AB8JL | ADEEL 22 |
| ARE INN | ASB 4 ME | ANNETT 2 | ABA BCBA | ADEL A |
| ARE U OK | ASCEND1 | ANNETTA | ABAARYN | ADELE2 |
| ARE U RDY | ASCEND1 | ANNFB | ABACCAB | ADENN12 |
| AREA 21 | ASCENDM | ANNIE 03 | ABAFLWR | ADFN YEE |
| AREA DH | ASDBP | ANNIE D | ABATU | ADG |
| AREA MAN | ASEMSTR | ANNIEBS | ABAZID 2 | ADG 7 |
| AREA419 | ASFIA | ANNIV 60 | ABB1M | ADGE728 |
| AREEJ | ASH 1 | ANNIV RT | ABBA G 7 | ADH 6SPD |
| ARELENE | ASH C 25 | ANNOYED | ABBAA | ADHD 5 OH |
| ARENAS | ASH CASH | ANO1NTD | ABBAS 77 | ADHD R |
| ARENDT | ASH FARM | ANOUD77 | ABBOS | ADI AVYU |

WONSER_002151

| | | | | |
|---|---|---|---|---|
| AREVALO | ASH G WAG | ANRCHST | ABBS 143 | ADI LOU |
| ARF 2 | ASH H 27 | ANRCY50 | ABBY 01 | ADIII |
| ARFAN | ASH N DAV | ANRM | ABBY LOU | ADINA |
| ARHAWK | ASH RDH | ANSH Y | ABBY05 | ADINA W |
| ARI GRAY | ASH2E | ANSWERS | ABBY56 | ADIOSSS |
| ARI JAY | ASH2UDE | ANT CELB | ABC 4 | ADISON |
| ARI MIMI | ASHABI | ANT DEWA | ABC EFG | ADITYA9 |
| ARI N ME | ASHAKE | ANT FANY | ABC FIRE | ADJEI F1 |
| ARI NOOR | ASHB3AR | ANT JESI | ABC SITE | ADJEI FI |
| ARIA N ME | ASHBOYS | ANT JOJO | ABCDE1 | ADJUST |
| ARIA1 | ASHBRK3 | ANT L3R5 | ABD  OO7 | ADK1NS |
| ARIAA | ASHEN 1 | ANT LANY | ABDEEN | ADKIN 16 |
| ARICK 1 | ASHEP1 | ANT LKGD | ABDQHR1 | ADLIBIN |
| ARIEL26 | ASHERAH | ANT MAMA | ABDUL 01 | ADM 9 |
| ARIELJO | ASHFAQ 7 | ANT MOE | ABE M | ADMCJE6 |
| ARIES 22 | ASHH | ANT TONI | ABED | ADMRAL |
| ARIES 5 | ASHHH | ANT1 VNM | ABED 1 | ADMS C7 |
| ARIES AD | ASHKAN1 | ANT1ULZ | ABEJAS | ADO 1 |
| ARIGONI | ASHLEA | ANTAVE | ABEL 14 | ADOG 83 |
| ARIKA1 | ASHLEA4 | ANTBUTT | ABENA 1 | ADOLF |
| ARISE 2 | ASHLEY D | ANTEAMA | ABES DAD | ADOM B1 4 |
| ARISTA | ASHLEY L | ANTEBLM | ABEZILA | ADOM BI 4 |
| ARISTRM | ASHLEYY | ANTEVNM | ABFTPS1 | ADOMWAA |
| ARIWILL | ASHOL | ANTHEM | ABHAY99 | ADONAI1 |
| ARIYANA | ASHRAF 1 | ANTICO | ABHB 21 | ADONAI1 |
| ARJUN 7 | ASHRAV | ANTIFRZ | ABHI 8 | ADONAI2 |
| ARJUNK | ASHRITH | ANTINAE | ABHI JEE | ADONI |
| ARK 2 | ASHRO | ANTKNEE | ABI JUL | ADONYX |
| ARK LAWR | ASHRVD | ANTLOUD | ABI MAU | ADOPOKA |
| ARK ROVR | ASHS 40 | ANTONET | ABICOM2 | ADORGOD |
| ARKIE 1 | ASHS CAR | ANTONIO | ABIDINE | ADPSMP2 |
| ARKIS | ASHSCOT | ANTRUM | ABIRD | ADPT 4 |
| ARKNSAS | ASHTIN | ANTS DMB | ABIZZLE | ADPT4JY |
| ARKO | ASHTREY | ANTWI5 | ABK 1 | ADR3AM |
| ARLEDG3 | ASHVITA | ANU 9 | ABLAZE1 | ADRAX |
| ARLEDGE | ASHW1N | ANU JK | ABLE1 | ADRIA FT |
| ARLOE | ASHWEE | ANUAARU | ABLE14R | ADRIAN4 |
| ARM3NIA | ASHWINM | ANUBI5 | ABLH | ADRIEL |
| ARMAAN P | ASIA INC | ANUENUE | ABM 1 | ADRIEL |
| ARMED24 | ASIER | ANURESH | ABO ASEM | ADRII |
| ARMENIA | ASIF8GL | ANV GIFT | ABO6ADA | ADS 9 |
| ARMENTA | ASILISA | ANVAR | ABOMIBL | ADU MI |
| ARMOR 2 | ASINGH1 | ANVIKA | ABOOG | ADUCHIO |
| ARMOR 3 | ASIYAH | ANVIL JK | ABOTIME | ADULTOY |
| ARMOR 4 | ASK CHIN | ANVLHWK | ABOUNA | ADV AW88 |
| ARMR1 | ASK GOD Y | ANWITAA | ABOW | ADV AW8Z |
| ARMY 11A | ASK ME | ANX13TY | ABOWERS | ADV EYE |

WONSER_002152

| | | | | |
|---|---|---|---|---|
| ARMY 68F | ASK MIMI | ANXEL | ABOZAIN | ADV R US |
| ARMY FBL | ASKABBY | ANXIOUS | ABP BENZ | ADV TRD |
| ARMY JAG | ASKK 4 ME | ANY PORT | ABRAVES | ADV X1 |
| ARMY NCO | ASMA | ANY PORT | ABROR 5 | ADV4KDS |
| ARMY W | ASMLTD | ANY TEXT | ABRYANA | ADVAWTS |
| ARMY89 | ASMURFZ | ANYIS | ABS ALFA | ADVERTS |
| ARMYSON | ASN 5 | AO 301 | ABS CAR | ADVNTG |
| ARN MAN | ASNF 507 | AO NAMI | ABSH3R | ADWAVEY |
| ARN1KA | ASNTD | AO NWO | ABSHER | AE STARK |
| ARNAV | ASOMDWE | AOH 6 | ABT FAM | AE444 |
| ARNAV2 | ASOMDWE | AOHKID | ABT TIME | AE8FP |
| ARNAYE | ASOOM | AOI 2 | ABU  AYMN | AE8FP |
| ARNETT 1 | ASP MATT | AOK 1O4O | ABU AMJD | AEC STU |
| ARNETT 2 | ASP TY | AOOO1 | ABU FADI | AED |
| ARNI | ASPEC 2 | AOOOOA | ABU HIJA | AEDOOR2 |
| ARNIE B | ASPEN 3 | AOOOOA | ABU JCB | AEEEIAK |
| ARO TECH | ASPETT | AOR 1 | ABU LEO | AEEEIAK |
| AROBZZ | ASPIRE | AOS GFX | ABU M7MD | AEIXO 7 |
| AROGERS | ASPMRE | AOSUGUY | ABU MJAD | AEJG |
| AROHII | ASPRO SS | AP 0120 | ABU NAEL | AEKDB5 |
| AROMA | ASPTRK | AP 0720 | ABU NAZ | AENEAS2 |
| AROMILD | ASQ DGTL | AP 101 | ABU NOVA | AEONE |
| ARON JAY | ASR 7 | AP 21320 | ABU REEK | AEPO |
| ARONOFF | ASRIEL | AP 2394 | ABU ROSE | AERIS 23 |
| AROOH X2 | ASSID | AP 5 CN 7 | ABU SAUD | AERONAV |
| ARORA 2 | ASSID1 | AP 5555 | ABUADAM | AEY BUD |
| AROWHED | ASSIST | AP 5555 | ABUALI2 | AF 1 |
| AROWHED | ASTAR | AP 713 | ABUCK76 | AF 8351 |
| ARP DNP | ASTN LVR | AP 7666 | ABUD02 | AF JEEP 1 |
| ARPA | ASTN316 | AP BABY | ABUELA 2 | AF SOLD |
| ARPSNO | ASTRAL | AP HP 1SS | ABUELA K | AF SSG |
| ARR CAR | ASTREAM | AP1TU | ABUKOI | AFB WS6 |
| ARRISON | ASTRO19 | AP1TYLR | ABUNDT2 | AFBLUE3 |
| ARRIVAL | ASTROS | AP317 | ABUREEK | AFD 5 |
| ARRIVAL | ASTRUP | AP3X CEO | ABUSD M3 | AFF BG CK |
| ARRIVE | ASTWJ | AP520 | ABUVDRM | AFGH 786 |
| ARROVV | ASU 1 | APA JAG | ABY 4 | AFGHANI |
| ARROW PR | ASUBVET | APA JAG | ABYDNHM | AFI |
| ARSALAN | ASUF8JL | APALLAY | ABYNA | AFIRMED |
| ARSHI | ASUKA | APAPOSE | ABZ RIDE | AFLCIO |
| ARSHU | ASUNA 4 | APCOM | AC 1962 | AFMA 161 |
| ARSNAL1 | ASW ASM | APDRVYA | AC 1965 | AFO |
| ART 2K01 | ASYA BRE | APE YARD | AC 2 DC | AFOSIO3 |
| ART ARCH | ASYC 20 | APER 01 | AC 22818 | AFP ONE |
| ART BENZ | AT 2019 | APESH1T | AC 5072 | AFP15MC |
| ART CAKE | AT 2019 | APETTY | AC 7309 | AFR 2 |
| ART CAN | AT 2181 | APEX JT | AC 75 | AFR 4 |

WONSER_002153

| | | | | |
|---|---|---|---|---|
| ART IN DK | AT 3 | APEX SSD | AC 888 UA | AFRA GR |
| ART LEE 3 | AT 31 | APEXX | AC 9 | AFRAN |
| ART MAC | AT AT 1 | APFIII | AC ABEAR | AFRIEL |
| ART MAMA | AT TRANR | APG 6 | AC BROWN | AFRODOL |
| ART NATE | ATA BUS | APHILLY | AC CQBRA | AFROZE9 |
| ART PHD | ATAM | APHX TWN | AC TEES | AFRV2SI |
| ART SAVS | ATC250R | APKTRK | AC0UU | AFTER ME |
| ART TCHR | ATCAREN | APL | AC691 | AFTER ME |
| ART Y11 | ATCD02 | APL BMB | AC777AC | AFTER5 |
| ART1AGA | ATD ADJ | APLJUCE | AC8AS | AFTERS |
| ARTANIS | ATETE | APLOD ME | AC8DA | AFTR PTY |
| ARTAX | ATH 7 | APLUS C | AC8YV | AFTRPTY |
| ARTCHER | ATHARV | APO11O | AC9GK | AFTRWRK |
| ARTCHIK | ATHENA J | APOL | ACAAVC3 | AG 1 |
| ARTEMI5 | ATHROCK | APOLLO 7 | ACAC1A | AG 89 |
| ARTFUL 1 | ATHS | APOLLO1 | ACADABR | AG 98 |
| ARTGAL | ATL BELL | APOLLO7 | ACADACA | AG BULL |
| ARTHO | ATL GLT | APOO | ACADMIC | AG CLIPR |
| ARTHUR | ATLA 404 | APORTV1 | ACARR1 | AG E PRDE |
| ARTHUR 2 | ATLA5 | APORTV2 | ACB TWO | AG FX |
| ARTIE 3 | ATLAS CC | APORTV3 | ACB TYNE | AG GRL |
| ARTING | ATLAS JR | APOSTEL | ACBANKS | AG PG 1 |
| ARTIOS | ATLC | APOSTLC | ACC  V12 | AG SLK |
| ARTIOS | ATLC 1 | APOTH | ACC3LR8 | AG YEARS |
| ARTIOS 2 | ATLC 2 | APP MFG | ACCLAIM | AG1LITY |
| ARTIS | ATLC 3 | APPA YIP | ACCORN | AG1USN |
| ARTIST 2 | ATLDIVA | APPA819 | ACCRA | AG8PE |
| ARTISTX | ATLL3 | APPEL1 | ACCRDV6 | AGABABA |
| ARTKDCJ | ATM 3 | APPHIA | ACD DLD | AGAME89 |
| ARTKDCJ | ATMC EGG | APPIE 1 | ACDC 79 | AGAPE 49 |
| ARTLDY | ATN | APPLE HD | ACDCFN | AGAPE15 |
| ARTMAKR | ATN WHOR | APPLERX | ACDI TRK | AGATHA |
| ARTS 1ST | ATOM N EV | APPRAIZ | ACE GSM | AGATHAA |
| ARTS 34 | ATOSPT6 | APPRVD | ACE K1UB | AGCM |
| ARU ABHI | ATOUFA | APPS 64 | ACE NANA | AGEE |
| ARUNAND | ATR | APQ 2 | ACE OO7 | AGENT 07 |
| ARUSH16 | ATROZKN | APR BABY | ACE RUN | AGENTCH |
| ARV 3 | ATRUK | APRAISE | ACE SPD | AGGG11 |
| ARVINDK | ATRY GLS | APRAXIA | ACE XXIV | AGGIE |
| ARXON | ATS SC | APRE SKI | ACE1DLV | AGGIE 31 |
| ARYACHT | ATTGIG2 | APRIL 1 | ACEFMB | AGGIRAE |
| ARYAN | ATTI2DS | APRIL 18 | ACEHANN | AGGRSK8 |
| ARYANI | ATTRDF | APRSHE8 | ACEHIGH | AGH 3 |
| ARYN | ATTYCAT | APS 6 | ACELINE | AGILE1 |
| ARYN N AJ | ATW SEWN | APSFAB1 | ACEMD77 | AGITATR |
| ARZAN | ATWATER | APTMH | ACER S | AGK EGK |
| AS | ATWL2 | APTR | ACER88 | AGL |

WONSER_002154

| AS 2128 | ATWOOD I | APX EATR | ACERNST | AGL 5 |
|---|---|---|---|---|
| AS 6 AS | ATXHALT | AQDMNDS | ACES 6 | AGLFNUT |
| AS LAWN | AU 23 | AQP LOBO | ACES 888 | AGNGII |
| AS5MAN | AU 7911 | AQUA BTY | ACES Z28 | AGNITA |
| ASA 7 | AU SS IEE | AQUA FLY | ACESN8Z | AGNT 707 |
| ASA6E | AU20WDE | AQUA H2O | ACEVEDO | AGNT ALI |
| ASABEE | AU5TIN | AQUA JAG | ACEWINS | AGNT AVA |
| ASAES | AU65BHE | AQUA18 | ACH  VDO | AGNT NOV |
| ASAI | AUBREY9 | AQURIUS | ACI 2 | AGONY |
| ASAMG | AUBREY9 | AR 12 | ACK 2 | AGORIST |
| ASARE2 | AUBS147 | AR 15 | ACK SIX | AGR8LFE |
| ASASSIN | AUBSKY1 | AR 1776 | ACLGND1 | AGRAMMY |
| ASC4ABC | AUCTION | AR 308 | ACLGND2 | AGRIM |
| ASCEND 3 | AUCTN4U | AR 4 CV | ACLGND2 | AGROVER |
| ASCENT 1 | AUCTONR | AR 982 | ACM LLC | AGROWL |
| ASCOLI | AUD1 Q8 | AR 999 | ACN 9 | AGRV8R |
| ASCOWAS | AUD10S | AR AND JR | ACO | AGT 3 |
| ASE | AUD11OS | AR HOMES | ACO5BN | AGT 4 |
| ASE BEAR | AUD8CIS | AR KM | ACORN1 | AGT Y |
| ASE KH | AUDERE | AR1AS | ACPTNCE | AH 071 |
| ASETECH | AUDHVIK | AR1EL | ACQUIT U | AH 105 |
| ASFALT | AUDI | AR1ZONA | ACQUITS | AH 1994 |
| ASFATT | AUDI 1 | AR51 UFO | ACRSRT4 | AH 224 |
| ASG EDGE | AUDI 13 | ARAKNID | ACS CORP | AH 3 |
| ASH BEN | AUDI 17 | ARAN | ACS ENT | AH 6805 |
| ASH ED | AUDI 4 JK | ARATA II | ACS ENT2 | AH 8310 |
| ASH ESQ 7 | AUDI 88 | ARAV MIT | ACSA 2 | AH 97 |
| ASH LV3 | AUDI A 8 | ARBO 1 | ACT 1 | AH DECOY |
| ASH O724 | AUDI D | ARC JAKE | ACT AS 1F | AH DEE OS |
| ASH P | AUDI DAV | ARC8TEC | ACT ION1 | AH DH |
| ASH TUDE | AUDI3SB | ARCH BP | ACT10N S | AH DICK |
| ASH2ASH | AUDICTD | ARCH LYF | ACTION1 | AH JEEP |
| ASHADON | AUDICUZ | ARCH3R | ACTIPRO | AH JESUS |
| ASHARPY | AUDIOS | ARCHANG | ACTIV 20 | AH MASGE |
| ASHERRY | AUDRY | ARCHER 5 | ACTRT | AH RUSH |
| ASHESQ7 | AUF LOS | ARCHER9 | ACTS8 27 | AH SILKY |
| ASHH79 | AUGER | ARCO | ACTULZR | AH SMALZ |
| ASHI 1 | AUGIE 8 | ARCTURI | ACUITY 1 | AH SWEET |
| ASHIRA | AUGIE 88 | ARDEA | ACULA | AH YEAH |
| ASHKAN | AUGS N LO | ARDELL | ACUR UH | AHA 3 |
| ASHLEAS | AUGUR | ARE U OKD | ACUR4CY | AHAMED |
| ASHLEY | AUK1AND | AREA51 3 | ACWD45 | AHAYAH7 |
| ASHLEY8 | AUKLAND | AREA51I | ACY KIM | AHB 8 |
| ASHLEYP | AULS IN | AREAL | ACYCLIC | AHBOOKS |
| ASHLYNN | AUM 9 | AREALNG | AD 0333 | AHDLYDA |
| ASHMARI | AUMBNAD | AREESE | AD 1018 | AHESOME |
| ASHO110 | AUN T LLC | ARELI | AD 314 | AHG 1 |

WONSER_002155

| | | | | |
|---|---|---|---|---|
| ASHOK KS | AUNT 2 9 | ARENIE2 | AD 444 | AHG 5 |
| ASHU | AUNT AM | ARES II | AD 750 | AHHH HA |
| ASI 2 | AUNT B 1 | ARES3 | AD 82 | AHHHA |
| ASI 9 | AUNT515 | ARESEMA | AD A5TRA | AHHHHHH |
| ASIFI | AUNTBEC | ARETE 19 | AD LUNAM | AHHOP |
| ASK EM | AUNTEM1 | AREWA | AD LUNAM | AHIA ST |
| ASK KI ER | AUNTIE  J | ARF ARK | AD RELS8 | AHK |
| ASK RIGS | AUNTIE B | ARFC 1 | AD8FX | AHMAD |
| ASKMEY | AUNTKK | ARFONS 5 | AD8JR | AHMARI |
| ASKTNDA | AUNTT T B | ARGENZY | ADA 2 | AHMER |
| ASLA | AUNTY K2 | ARGH | ADA APE | AHMOP |
| ASLAWN | AUNYE | ARGTINA | ADA FAM | AHOOD |
| ASLEPER | AUPPAL | ARGW | ADA LOVE | AHOP4U |
| ASM GOD | AURA1 | ARHAM 09 | ADAGBA | AHORTON |
| ASM MIMI | AUROARA | ARHAM 09 | ADAH | AHOY KI |
| ASO | AURORAR | ARHAUS | ADALON | AHOYM8E |
| ASPEC | AUSS1E | ARI 1 | ADAM 14 | AHOYM8E |
| ASPEN 01 | AUSSIE 8 | ARI 9 | ADAM99 | AHRD07 |
| ASPEN 17 | AUSTIN R | ARI BANZ | ADAMA 1 | AHSEN 07 |
| ASPEN CC | AUSTR1A | ARI LPN | ADAMA 11 | AHSOKA 9 |
| ASPETTA | AUT080T | ARI V 99 | ADAMR86 | AHT 3 |
| ASPIRE 1 | AUTISM1 | ARIA 20 | ADAMS 17 | AHT III |
| ASPIRIN | AUTMN03 | ARIANA | ADAMS 47 | AHUG913 |
| ASREDDY | AUTO SP2 | ARIAS89 | ADAMS FH | AHWMF |
| ASS HOE | AUTO SPA | ARIBABY | ADAMS22 | AHXIO |
| ASSA99F | AUTO80T | ARIES 01 | ADAVIZ | AHZ |
| ASSANTE | AUTOBOT | ARIES 21 | ADC DANC | AI SHAR |
| ASSETS 1 | AUTOXSS | ARIES98 | ADC LV 4R | AI WORLD |
| ASSETS 2 | AUTRY2 | ARIFISH | ADCU187 | AI4LIFE |
| ASSM4N | AUTUMN P | ARIH 888 | ADD LOVE | AIAM 420 |
| ASSOUL | AUX DEI 3 | ARIN | ADD TO ME | AIBLING |
| ASTA LA | AUXIER | ARINN | ADDI K 07 | AICH |
| ASTAAD G | AUZERN | ARIOLA6 | ADDIOS | AICHAMI |
| ASTARTE | AV 69 | ARIONNE | ADDIS2 | AIDA2 |
| ASTIG MO | AV COAST | ARIYAI | ADDITUD | AIF OOM |
| ASU 1 | AV MARY | ARJAS | ADDMEUP | AIIGHT |
| ASU GIRL | AV1NWNG | ARJUNA | ADDY 11 | AIIZ029 |
| ASU GRAD | AV3RY | ARK 2 | ADDY A | AIKO |
| ASUKA02 | AV8R N RN | ARK CAR | ADE 7 | AIL5A |
| ASURA | AV8RS GF | ARK G1RL | ADE ODU | AIM4HIM |
| ASUWUR | AVA JADE | ARKHAM | ADELE CO | AIM4SUN |
| ASYLUM | AVAANN | ARKHM | ADELLE | AIMEE W |
| AT 04 | AVAKYAN | ARKPCR | ADEN 123 | AIMIA |
| AT 8 | AVALDEZ | ARLA | ADF GEN I | AIMSMIL |
| AT A GRL | AVALOS1 | ARLENE | ADG LLA | AINT EAZ |
| AT AT 78 | AVAMFH | ARLICIA | ADHD RC F | AINT YRS |
| AT BASHY | AVAN1 | ARLIW20 | ADHDJ | AIR BMX |

WONSER_002156

| | | | | |
|---|---|---|---|---|
| AT EASE | AVE 4 | ARLN CPT | ADHITHI | AIR BNBS |
| AT EEZ | AVE CRUX | ARLNGTN | ADI | AIR BNBS |
| AT HOME | AVE DAWN | ARLO | ADIBE02 | AIR CPE |
| AT LARGE | AVE MAR | ARM 7O7O | ADIFS | AIR FLT |
| AT REST | AVELINE | ARM OO1 | ADIGE | AIR GRV |
| AT1BTTR | AVEM DOG | ARM OO1 | ADIGHA | AIR RIO |
| ATA | AVENG3R | ARMAS | ADIKARI | AIR TAXI |
| ATA OWL | AVENUE X | ARMEN | ADIL47 | AIRBAG |
| ATABOYZ | AVERY1 | ARMNAV | ADIO5 | AIRBUD |
| ATAMAH | AVESDAD | ARMOR9Z | ADIOS 2 U | AIRCLD |
| ATDSGNZ | AVESMOM | ARMS | ADIOS7 | AIRDOUT |
| ATF | AVFC UTV | ARMY BND | ADITI 13 | AIRE |
| ATGAME | AVFC1 | ARMY BRO | ADITI05 | AIREL |
| ATH | AVG STI | ARMY CHK | ADITI1 | AIRLIFT |
| ATH IST | AVGRS | ARMY26 | ADITYA P | AIRNANA |
| ATHEI3T | AVI FIRE | ARMYBTS | ADIYOG1 | AIRON4 |
| ATHIRA | AVI8ER | ARMYMUM | ADJ DPJ | AIRVENT |
| ATHST | AVI8TOR | ARMYTRX | ADJOAG 6 | AIRWAVS |
| ATHY | AVIANA M | ARNAB | ADK MTS | AIS 1 |
| ATICUS8 | AVIATER | ARNAGE | ADK PHEE | AISHA20 |
| ATJT04 | AVIGNON | ARND TWN | ADKD 04 | AIYANNA |
| ATL OH | AVIP | ARNIE | ADKINS6 | AIZA S |
| ATL94O2 | AVIS 72 | ARNIE 14 | ADKT2 | AJ 01 |
| ATLIEN7 | AVLEEN | ARNOLD G | ADLETA | AJ 1045 |
| ATLRALO | AVLON | ARNSNK | ADM BMB | AJ 9 |
| ATMC ORG | AVM14ST | AROG | ADMAORA | AJ DC |
| ATMC Z06 | AVNGER | ARONAS | ADMITU | AJ H3NNY |
| ATMCRBT | AVNGERS | ARORA16 | ADOMNTI | AJ MINI |
| ATMDAD4 | AVON 2 U | AROW1 | ADONIS1 | AJ N CO |
| ATO4X4 | AVON 2 U | ARRAKIS | ADOR U | AJ RFNG |
| ATOBAHN | AVON LAX | ARREAGA | ADORE87 | AJ S GRMA |
| ATOBOT | AVON PRO | ARREN | ADORO | AJ S PAP |
| ATOM16 | AVON1 | ARREOLA | ADOT | AJ2BA |
| ATOYOT | AVONISR | ARRIVED | ADOUGY | AJ4 COMP |
| ATPCLE | AVP 1 | ARRR  S | ADPRO | AJ8S |
| ATRAEO | AVR 5 | ARRW2NE | ADR | AJAM |
| ATREND | AVRAEL | ARS ROCK | ADR1ANA | AJANEL 2 |
| ATROTTA | AVYAAN | ARSEMA | ADRD | AJANEL1 |
| ATT JATT | AW 02 | ARSEN4L | ADRENLN | AJAX 118 |
| ATTRNY1 | AW 307 | ARSEN8L | ADRI 1 | AJAX 91 |
| ATTVCKS | AW 346 | ARSNAL 9 | ADRI BBY | AJAX MAN |
| ATTY 4 U | AW DEE | ART 1 | ADRIMOM | AJB JR |
| ATWD LKE | AW SNAP | ART BEAR | ADS III | AJBAL 07 |
| ATY8CHI | AW2KOOL | ART JAN | ADT DON | AJBAL 17 |
| ATYSERV | AWA EVA | ART1ST | ADTML | AJC 2 |
| AU 9075 | AWADD | ART3CHR | ADU N AMI | AJC SCC |
| AU BMW Z4 | AWAIDI | ART3M1S | ADUANA | AJD 4 |

WONSER_002157

| | | | | |
|---|---|---|---|---|
| AU EE LOX | AWAKE 19 | ART4ME | ADUN | AJE 7 |
| AU GLOVE | AWAKEN 2 | ARTAFAC | ADV TIME | AJEWEL |
| AU GRES | AWALDEN | ARTB 20 | ADV WNDW | AJGA |
| AU2BAHN | AWARE | ARTBYM2 | ADVA1TH | AJH 4X4 |
| AUBREY 8 | AWBITZ | ARTC WLF | ADVANI | AJIT N |
| AUBREY L | AWD  RD1 | ARTEES W | ADVIK SI | AJIZZLE |
| AUBRN | AWDIEU | ARTEMIS | ADVINT | AJK |
| AUBS907 | AWE | ARTEON | ADVINT | AJKB 219 |
| AUCTION | AWE DEE | ARTER 2 | ADVRSRY | AJKINOH |
| AUD E OS | AWE U MAD | ARTHUR 1 | ADVTM | AJL 5 |
| AUD1EU | AWESCAR | ARTINO | ADY R | AJLTOY |
| AUD8CUS | AWESM1 | ARTIZT 5 | ADYGYM 1 | AJM |
| AUDAX | AWESMGD | ARTS H2 | ADYNSTY | AJMK 1 |
| AUDD | AWESOMM | ARTSTRY | ADZE29 | AJN BEC |
| AUDI BLE | AWF 3 | ARTSY 36 | AE 2 | AJOLLEY |
| AUDI BUM | AWGBB | ARTSYDJ | AE4BW | AJOONI |
| AUDI HUR | AWHKY19 | ARTUR11 | AECRE | AJOTA |
| AUDI Q8 | AWKWARD | ARTUR11 | AEDOOR | AJP |
| AUDI S8 | AWLAX22 | ARTURO1 | AEDOS | AJPNDMD |
| AUDI304 | AWNUTZ | ARTVDLA | AEIOUY2 | AJSDAD |
| AUDII 5K | AWOLFE | ARTWALK | AELIYA | AK 01 |
| AUDIOS 1 | AWOLNTN | ARTWIFE | AEMBUR | AK 1013 |
| AUDIOS4 | AWSL | ARTWORX | AENEMA | AK 1990 |
| AUDIOUS | AWSM ASH | ARTY 17 | AERJ | AK 23 |
| AUDITOR | AWSOM 57 | ARTZ | AERO1 | AK 413 |
| AUDREY | AWSUM | ARUNA | AEROBTX | AK 485 |
| AUDREY J | AWSUM JP | ARW II | AES JTR | AK 485 |
| AUGGIE 1 | AWSUM08 | ARW4ANG | AEV JL | AK 5 |
| AUGGIE 1 | AWSUMC3 | ARY LEE | AEW AEW | AK CAD |
| AUGHT 6 | AWW SHIT | ARY THAI | AEY 7 | AK PH LI |
| AUGIE 61 | AWWDI | ARYA 07 | AEY OK | AK1RA |
| AUGIE2 | AWZ HOPE | ARYA 26 | AF 1LT PA | AK8U |
| AUGSMOM | AX 1 JR | ARYA JO | AF AMMO | AKA |
| AUKASH | AX 201 | ARYA K | AF RUGBY | AKA |
| AUKER2 | AX 240 | ARYAN 01 | AF SIDNY | AKA |
| AUM 8 | AX DRU1D | ARYARNV | AF TOWN | AKA 1ST |
| AUNT AJ | AXA | ARYTEK | AF VETT 3 | AKA 3 |
| AUNT B 9 | AXA PRT | AS A FIDL | AF110 | AKA GONE |
| AUNT DI | AXAGIRL | AS AUDIO | AF1K | AKA GRNY |
| AUNT E EM | AXE CAPL | AS IF | AF8A | AKA MUZZ |
| AUNT KAT | AXE ONE 8 | AS ZO6 SS | AF8BMA | AKA PAPA |
| AUNT MMM | AXED | AS1ABOO | AFBRATZ | AKA POPS |
| AUNTA | AXELLE | ASA 05H | AFFA | AKAGAMI |
| AUNTC9 | AXIOM 1 | ASA LOVE | AFFA1 | AKAMRSJ |
| AUNTI  KK | AXIOM 2 | ASAD RZ | AFFINI T | AKANNA |
| AUNTIE H | AXIOM 3 | ASADB3K | AFFMC 1 | AKANONO |
| AUNTMOE | AXIOM 4 | ASAIRAM | AFFN 91 | AKAPHIA |

WONSER_002158

| | | | | |
|---|---|---|---|---|
| AUNTVAL | AXLBD | ASANI | AFFNITY | AKASHIC |
| AUNTY 24 | AXN BLDR | ASANTE W | AFGHAN 2 | AKAZA |
| AUNTY BB | AXN DOOR | ASANUMA | AFGREYS | AKC  RVT |
| AURN15 | AXO X1 | ASAP SRV | AFH 7 | AKDOGAN |
| AURO 3D | AXSAM | ASAPS | AFI2H | AKER5 |
| AURORA 8 | AY PAPI | ASBEL22 | AFIBA2 | AKER5 |
| AURUX | AY THOT | ASBHNTR | AFICEO | AKERS22 |
| AUS USA | AYAAN7 | ASBRY | AFIE 9 | AKF |
| AUSAR | AYAANA1 | ASCIUS | AFINITY | AKHIL |
| AUSDAWN | AYAANK | ASCIUS | AFK 9 | AKIBA |
| AUSE MOM | AYAH518 | ASEEL | AFKURMA | AKIKR |
| AUSFLUG | AYAH518 | ASG | AFLYGRL | AKILLES |
| AUSIEM8 | AYAI2 | ASH 1 RDH | AFO AUTO | AKITA 01 |
| AUSLEBN | AYAN1 | ASH B | AFOGATO | AKITA 8 |
| AUSSIE 1 | AYANA | ASH BANZ | AFOL | AKITAS |
| AUST MC | AYANAMI | ASH BEN | AFP | AKKANTI |
| AUSTIN 1 | AYANTA | ASH BUG 1 | AFRAME1 | AKKHIL7 |
| AUSTIN 5 | AYARISH | ASH CLN | AFRICA 3 | AKM47 XX |
| AUSTIN B | AYDAAN | ASH FAM | AFRIEL | AKOYA |
| AUSTIN I | AYE | ASH JEEP | AFRODTE | AKP |
| AUSTN V | AYE BUD | ASH L 144 | AFRQUN1 | AKPC21 |
| AUSTN55 | AYESHA L | ASH LS1 | AFRZ | AKPENA M |
| AUSTRUK | AYEYOMA | ASH MASH | AFT DARK | AKQJTN |
| AUT DAYE | AYI | ASH N RED | AFT RSN | AKR 1 |
| AUTO MOM | AYMV | ASHAL | AFTER 07 | AKR ONE |
| AUTO PRF | AYO GAWD | ASHAMAN | AFTER 6 | AKRAM5 |
| AUTOCAR | AYO GAWD | ASHAWAJ | AFTFRAC | AKRWDY |
| AUTODRV | AYOMIDE | ASHBEAR | AFTK16 | AKSHAY |
| AUTOKEY | AYOT | ASHCAB | AFTRHRS | AKSHAYA |
| AUTOS1 | AYOWA | ASHDAWG | AFZALE | AKTIN UP |
| AUTOWRX | AYRIM | ASHE | AG 011 | AKTN UP |
| AUTOXRS | AYRTON | ASHELY | AG 242 | AKUAH |
| AUTSTIC | AYS 3 | ASHF150 | AG 91017 | AKUK 3 |
| AUX | AYSHA | ASHGOLD | AG 9999 | AKUMA SF |
| AUZZIE1 | AYTHU | ASHIBU | AG BABY | AKUMA Z |
| AV SV | AYUSH | ASHIKA 2 | AG BVR70 | AKUYOE1 |
| AV3NGRS | AYUSH01 | ASHIM T | AG CREDT | AKV 1 |
| AV7FOLD | AYYAPPA | ASHKASH | AG INDIA | AL 1 |
| AV8 4EVR | AYYE SIX | ASHLEE 1 | AG PARTS | AL 1965 |
| AV8N2YY | AZ 09 | ASHLEE T | AG PYRO | AL 3 BL |
| AVA  KIAN | AZ 1044 | ASHLIE | AG2MUCH | AL 99 |
| AVA GIRL | AZ 519 | ASHLYNN | AG3LESS | AL ABT ME |
| AVA MACK | AZ BAKU 7 | ASHMAEE | AG8GM | AL BABA |
| AVA NOW | AZ JEEP | ASHMASH | AGA | AL BAL |
| AVA ORK | AZ U WSH | ASHMINI | AGA US | AL BAYER |
| AVACOUR | AZ U WYSH | ASHMON | AGAM S | AL FARSI |
| AVAI | AZ URRI | ASHOK 9 | AGAME | AL HOWIE |

WONSER_002159

| | | | | |
|---|---|---|---|---|
| AVALNCH | AZAL3A | ASHRACK | AGAPE 90 | AL N JEEP |
| AVALOZ | AZARA | ASHRAF1 | AGAPE01 | AL SHADY |
| AVANA | AZARIAS | ASHS | AGATCH | AL1EN |
| AVANTE | AZAWAKH | ASHVA 07 | AGAVE | AL1NA |
| AVAS VAN | AZAZEL | ASHW 16 | AGB 1 | AL3AZMI |
| AVDHUT | AZBOUND | ASHWINI | AGB 2 | AL9HA |
| AVDREY | AZEEM | ASHWRTH | AGB2G | ALA 8 |
| AVEE8OR | AZFELL | ASIE | AGB2G | ALA O2 |
| AVEEZY | AZGRAM5 | ASILA | AGBMEEC | ALA8AMA |
| AVEMRA | AZHOL | ASIML8 | AGBRLB1 | ALABALO |
| AVENGE2 | AZIYA | ASK ADAM | AGD LLC | ALAHERI |
| AVENGR | AZIZ GT | ASK CC | AGE ONE | ALAJMI2 |
| AVERY 5 | AZIZBEK | ASK CC | AGENT 21 | ALAN 1 |
| AVERY F | AZJCBSL | ASK GOD 1 | AGENT D | ALAN 94 |
| AVERY R | AZKAB4N | ASKAR | AGENT OZ | ALAN CFC |
| AVERY22 | AZKAB4N | ASKICNZ | AGENT5 | ALANAAA |
| AVET4US | AZKABAN | ASLAM | AGG SND 2 | ALANCFC |
| AVEVLVO | AZMA AWA | ASM LTD | AGG SND 4 | ALANIZ |
| AVG JEEP | AZN ADVS | ASMA S M | AGGIE 12 | ALANS RS |
| AVG JOE | AZN MK7 | ASMARA 1 | AGGIE 93 | ALARM 01 |
| AVGJOES | AZO 1 | ASNEO | AGHORA | ALASALI |
| AVI 7 | AZU | ASONG 20 | AGI PRO | ALASER |
| AVI4TOR | AZULAY | ASOOOUL | AGILEK9 | ALASKN |
| AVIA80R | AZURI | ASP 1 | AGILI T | ALAVISH |
| AVIK | AZURU | ASP1E | AGIT8TR | ALBAN |
| AVISO | AZZ MAN | ASPCT | AGITATE | ALBINA |
| AVJZ | AZZAM 1 | ASPCT | AGN3S | ALBINAA |
| AVNGD7X | AZZAWI | ASPFN | AGNIV J | ALBO55 |
| AVNGRS | AZZHOLE | ASPL 1 | AGNSMAN | ALBROWN |
| AVNGRS5 | AZZURRO | ASPL2 | AGNSZKA | ALCHAUL |
| AVO  3VOM | B  GLCKNR | ASPMRE 2 | AGNT ALI | ALCHMZE |
| AVOCRDO | B  KIZER | ASPN ROE | AGNTASH | ALDENTE |
| AVOLARE | B 0127 | ASR 6 | AGOD | ALDI |
| AVP SS | B 03 | ASR O1 | AGOOCH | ALDUIN |
| AVPIO 20 | B 055 | ASR O2 | AGQUEEN | ALE RV |
| AVRGJOZ | B 08 A | ASSASSN | AGRADO | ALEC LLC |
| AVRIL69 | B 111 | ASSMAN1 | AGRAY93 | ALEIXO7 |
| AVRS | B 12412 B | ASSMAN2 | AGREY | ALEMAN |
| AVST | B 127 | AST RAB | AGRYGNM | ALEMANY |
| AVTOWS | B 16 S | ASTADYA | AGSTGRL | ALENAA |
| AW 1111 | B 1950 A | ASTE ALV | AGT | ALEX 430 |
| AW GEZZ | B 2015 | ASTERIX | AGT  SLT | ALEX 69 |
| AW SNAPP | B 2562 R | ASTERIX | AGT 8 | ALEX B |
| AW YA DAD | B 2611 E | ASTON | AGT DARK | ALEX640 |
| AWA EVA | B 2924 | ASTPFWD | AGTS40 | ALEX72 |
| AWA GOLD | B 2960 D | ASTRAPI | AGU ARU | ALEX78 |
| AWAKEN | B 311 A | ASTRID | AGU BHEY | ALEXA A |

WONSER_002160

| | | | | |
|---|---|---|---|---|
| AWASSA | B 4 GRACE | ASTRID4 | AGU1RRE | ALEXA03 |
| AWAY W U | B 4 L | ASTUTE | AGULGUL | ALEXEY 1 |
| AWB 7 | B 40 J | ASTUTE | AGW1GWW | ALEXEY G |
| AWBOYS | B 418 B | ASU ALUM | AH 0189 | ALEXJEA |
| AWD KAT | B 5 | ASUMA | AH 1998 | ALEXKKK |
| AWD LOL | B 5 T | ASUWSH 4 | AH 33 | ALEXRAY |
| AWD N PSI | B 51 K | ASW G 01 | AH 37 | ALEXUS9 |
| AWE D | B 531 F | ASY | AH 5678 | ALEXUSS |
| AWE MA | B 6 | AT | AH BEE | ALEXXXX |
| AWE MA 2 | B 68 T | AT 22 | AH CHEVY | ALF DRVR |
| AWESMOM | B 707 | AT 2729 | AH D VYBZ | ALF GPF |
| AWESOM7 | B 73RD OH | AT 9114 | AH LEAH | ALFA  99 |
| AWF | B 776 C | AT EEZZ | AH LOVER | ALFA 4C |
| AWH | B 777 G | AT1B2TR | AH SOUP | ALFA DAD |
| AWH SNAP | B 77777 B | AT212 | AH U WISH | ALFA MAN |
| AWH YEAH | B 811 | AT4 ME | AH VRGA | ALFA QV |
| AWHODAT | B A BLSN | AT4 TRK | AH2OO4 | ALFA R 86 |
| AWINKLE | B A DONER | ATA BOI | AH5OKA | ALFA4ME |
| AWM | B A L1GHT | ATA EFE | AHA OK | ALFARAJ |
| AWN1K | B ACTIVE | ATACVET | AHA U MAD | ALFARO1 |
| AWNA BA | B AIR 63 | ATCQ | AHAA 75 | ALFASID |
| AWNIK | B AMAZNG | ATE TRAX | AHAAN | ALFIE V |
| AWO NANA | B AMZNG | ATE UP | AHAAN 05 | ALFIEJ4 |
| AWOLCON | B ANDRSN | ATEAM 07 | AHACKER | ALFISTI |
| AWOO | B AVONTS | ATEAM 4L | AHAHA | ALFY |
| AWOOO | B AWE SUM | ATECH 1 | AHARGO | ALFY 06 |
| AWSM GOD | B BABY 1 | ATECH 2 | AHATPOH | ALGADRA |
| AWSM Z71 | B BACONI | ATENZA | AHAVAH | ALGHALY |
| AWSM4X4 | B BETTR | ATER 39 | AHAYAH1 | ALGTR |
| AWSMZ71 | B BIG 2DY | ATF SUX | AHD | ALHA GRL |
| AWSOM 96 | B BLAIR | ATH3NA | AHDX99 | ALHEJZN |
| AWST1N | B BLAZ N | ATHARVA | AHEALEY | ALHMEED |
| AWW 1 | B BLAZE | ATHEN2 | AHEDUVU | ALHOG |
| AWYS L8 | B BLAZN | ATHENA 1 | AHGIII | ALI 7 |
| AX 2 | B BONITA | ATHRSYS | AHH IM L8 | ALI B 786 |
| AX 2597 | B BOPPIN | ATIGGER | AHH WATT | ALI BABA |
| AX1OM | B BRONCO | ATIZZLE | AHHRUBA | ALI I 104 |
| AXA BWI | B BROWN | ATKNSN | AHHRUBA | ALI RN |
| AXEL1 | B BTY 2 | ATL FLCN | AHHZOMB | ALI20UZ |
| AXILLA | B BURN25 | ATL H03 | AHIAST8 | ALI4N |
| AXIXIC | B CANCR 2 | ATL HOE | AHISA | ALIAKA |
| AXLGNR | B CAP | ATLAGH | AHKI 149 | ALIAKBR |
| AXLPEND | B CRUSIN | ATLZBMW | AHKLYFE | ALIB1 |
| AXLPEND | B CURENT | ATM | AHLDY | ALICAT 1 |
| AXMN4 | B D TACOS | ATMCG | AHMED1 | ALICE21 |
| AY AY RON | B DEVIL | ATMCPNK | AHMED28 | ALICES |
| AYA A 99 | B DIVER | ATMU306 | AHN 9 | ALIDRMN |

WONSER_002161

| | | | | |
|---|---|---|---|---|
| AYAAN D | B DOC ROX | ATMW11 | AHNB516 | ALIGGNS |
| AYAAN D | B DOCK | ATO | AHOOOOO | ALIJEP |
| AYAANSH | B DOCK | ATOM | AHOUS4U | ALIKANE |
| AYAAR | B DOTTY | ATOMIC6 | AHOY M80 | ALIKAT |
| AYAKAJI | B DRAGON | ATONED 4 | AHPP 1 | ALIKAT4 |
| AYAN | B DYLAN | ATOYA | AHQ | ALIMASI |
| AYANAMI | B E S I | ATOYA | AHR | ALIMEHA |
| AYASE | B EBERLE | ATRA1N | AHRATED | ALINA |
| AYAT | B EMRICK | ATREIDZ | AHSOK4 | ALINDY |
| AYE BUH | B ENVY1 | ATRZKN3 | AHSOKA 3 | ALINITI |
| AYE G1RL | B EVANS | ATT JATT | AHSPETT | ALISIA |
| AYE GIRL | B FLEUR | ATTI | AI 65 CUT | ALIYAH1 |
| AYE M GEE | B FOL | ATTN PLS | AI DR1VR | ALIYCAT |
| AYERS 97 | B FREE BU | ATTN PLZ | AI DRIVR | ALIZA2 |
| AYERS30 | B G BOSS | ATTNY | AI PILOT | ALIZAR |
| AYESHA 1 | B GENIUS | ATTY FEE | AI RHINO | ALJAMAL |
| AYH | B GOLD | ATW | AI6KT | ALJAR |
| AYIGU | B GOOD | ATWAL 11 | AICHA | ALJAZI |
| AYQRIKO | B GRAM1 | ATWAL 22 | AICHA17 | ALJEDI |
| AYRES | B GRAM2 | AU  TENIS | AIDAN 21 | ALJWE3D |
| AYS 1 | B GRAM3 | AU GRAD | AIESHA | ALL 2 GOD |
| AYS 2 | B GRATFL | AU T1GER | AIGOLF | ALL 2 WLL |
| AYS 3 BRI | B HAPPYY | AUAGQS | AIJBMH | ALL 4 DEE |
| AYSEN | B HARR1S | AUBEAR | AILANI | ALL 9 YDS |
| AYUGUYS | B HESS | AUBIE 56 | AIM AIR | ALL BAMA |
| AYY | B HMBLE 2 | AUBLAT1 | AIM GAME | ALL CLE |
| AZ DBAX | B HR NOW | AUBREE K | AIMERZ | ALL D SMK |
| AZ U W1SH | B HUMBL | AUBRIE | AIMZ 4 | ALL DAE |
| AZ UR EL | B KIND 20 | AUBS 225 | AINDRI | ALL DAY2 |
| AZ WINDS | B KIND1 | AUBS04 | AINGL | ALL EGO |
| AZ2OH10 | B KRAFTY | AUCT BIZ | AINT  BAD | ALL ENVY |
| AZ2OH10 | B L COLE | AUCTIN 2 | AINT 4U | ALL EV |
| AZAEDA | B L HILL | AUCTION | AINT HIS | ALL FAIR |
| AZAN ALI | B LAUREN | AUCTN3R | AINT SLO | ALL FORD |
| AZARIA | B LENNY | AUCTUN1 | AINTSHT | ALL FUNN |
| AZCYGRL | B LIST | AUD ROSE | AINTZ28 | ALL GZUS |
| AZE EMIL | B LONG WA | AUD110S | AIO FAN | ALL HSTL |
| AZEEZ | B LOU | AUD1LUV | AIR 1 | ALL HYPE |
| AZEK | B LOVES K | AUD8OUS | AIR AUSE | ALL KIDS |
| AZELL | B M1NDFL | AUDHLIC | AIR BOB | ALL LOV3 |
| AZILKIT | B MAMBA | AUDI 2 U | AIR E 23 | ALL LUV |
| AZIM777 | B MONET | AUDI 22 | AIR FUEL | ALL MAD |
| AZIZA 87 | B MOR CHL | AUDI 98 | AIR ON 3 | ALL ME 2 |
| AZK4B4N | B MUNY | AUDI A4 | AIRAA | ALL MI TE |
| AZK4BAN | B MURR | AUDI GNG | AIRBEND | ALL MNE |
| AZKABN | B N B AG | AUDI HRE | AIRBNB | ALL MYN 9 |
| AZN QT | B N SASSY | AUDI IS | AIRBRSH | ALL PNTS |

WONSER_002162

| AZOZ 77 | B NANCY | AUDI KTN | AIRERUN | ALL RISE |
|---|---|---|---|---|
| AZRN | B NASTY | AUDI S3 | AIRETEC | ALL RIZE |
| AZTASTK | B ON1Y 1 | AUDIGRL | AIRFLOW | ALL RYT |
| B  RANK | B ORIGNL | AUDIMA | AIRFMOM | ALL SKI |
| B 11 | B OSU FAN | AUDIMAN | AIRGEAD | ALL SKI |
| B 1491 D | B PITTS | AUDIO 27 | AIRHA1K | ALL SPRK |
| B 1877 | B R Z J | AUDIO ON | AIRK8 | ALL4FUN |
| B 190 | B RAD T | AUDIOSE | AIRKOOL | ALL4NDS |
| B 190 W | B RASE | AUDIQ7Q | AIRKUHL | ALL8GRO |
| B 193 | B RATT 10 | AUDITED | AIRLIFT | ALLARD |
| B 1945 S | B RD2GO | AUDIUDO | AIRO | ALLAY |
| B 1949 S | B RIDE | AUDREA | AIRPLAY | ALLBITE |
| B 1984 B | B SAMA | AUDREAM | AIRWOLF | ALLDWAY |
| B 1992 B | B SHEEP | AUDREY1 | AISHIA | ALLEMAR |
| B 2 K | B SHUG | AUDWAD | AISHTMD | ALLEN 17 |
| B 20 A | B SMIT 88 | AUEL | AISHVIN | ALLEN WW |
| B 2016 | B SPEARS | AUELOKS | AITCSC | ALLENA9 |
| B 209 | B SPORT N | AUF GETS | AIYDEN J | ALLERA 1 |
| B 212 | B SWAVEY | AUFDSAN | AJ 1357 | ALLEY CJ |
| B 234 | B TITAN | AUFDSAN | AJ 16 | ALLGOOD |
| B 333 P | B TODD | AUGIE 88 | AJ 18 | ALLHOME |
| B 35 M | B UGAH | AUGM820 | AJ 1945 | ALLI3 |
| B 4 KIDS | B UPTON | AUGS 82 | AJ 1965 | ALLI5ON |
| B 5T1NG | B UR BEST | AUILAR | AJ 2 | ALLICAT |
| B 60 H | B VANGO | AULAKH 1 | AJ 21605 | ALLIKT |
| B 60 S | B VIC | AUM GRL | AJ 2722 | ALLISAG |
| B 604 B | B WEMPA | AUMSAI5 | AJ 392 | ALLL IN |
| B 64 O | B WHIT | AUN1QUE | AJ 4VR 29 | ALLMNE2 |
| B 6OO OP | B WILCH | AUNDIE 1 | AJ 501 | ALLOC8 |
| B 77 W | B WINN | AUNT ASH | AJ 5853 | ALLRYZ |
| B 78 J | B WOLFIE | AUNT K8 | AJ 952 | ALLSK8 |
| B 81618 C | B WRAY | AUNT KAY | AJ 9599 | ALLSVEN |
| B 8540 G | B WROE | AUNT M | AJ AUTO 3 | ALLUR3 |
| B 88888 | B WYLDS | AUNT MOO | AJ BIBB | ALLWRLD |
| B 91217 K | B YASLF | AUNTCC4 | AJ CADI | ALLY22 |
| B A BLSNG | B YATES | AUNTE LA | AJ CAVO | ALLYD11 |
| B A H USA | B YOUNG 1 | AUNTG | AJ CJ 4 L | ALLYN 1 |
| B A MASTR | B01L3RS | AUNTI BB | AJ RNLDS | ALM 2 |
| B ALLOVE | B1 RAY | AUNTIE | AJ STANG | ALM1N3 |
| B ASHY | B10 XBTR | AUNTMEM | AJ THE 1 | ALMA LOU |
| B ASS RT | B10NIC | AUNTT 2 | AJ VP CBS | ALMAMY |
| B AUTCH | B10W ME | AUNTY V | AJ WILEY | ALMEDIA |
| B AWAKEN | B13SS3D | AURA | AJ1NC | ALMESRI |
| B AWESME | B13SSED | AURISA | AJ3AND8 | ALMJUEZ |
| B AWSME | B16 SOL | AURO | AJ40NCR | ALMN  BRO |
| B B3RTHA | B16 VTEC | AURORA9 | AJA ONE | ALMOST 1 |
| B BADD T | B18 PLZ | AUS GUY | AJAG 4 2 | ALMYLIF |

WONSER_002163

| | | | | |
|---|---|---|---|---|
| B BADD T | B18CYAA | AUSABLE | AJAJMM | ALMYTY1 |
| B BALL 1 | B1CH PLZ | AUSET | AJAKN | ALMYTY2 |
| B BERNRD | B1DERS | AUSGIRL | AJARVIS | ALN  RNG |
| B BJEEP N | B1E55ED | AUSI MOM | AJAX 86 | ALOBO |
| B BLSSNG | B1G B1RD | AUSKY | AJAX FC | ALOE LOV |
| B BOP 22 | B1G BIRD | AUSMOM3 | AJAYR 18 | ALOHA |
| B BRADY B | B1G BLU 2 | AUSSBUS | AJAZZ3 | ALOHA 49 |
| B BRAR | B1G BRAH | AUSSIE6 | AJB RDB | ALOHY |
| B BUSH 1 | B1G BRUH | AUSTIN V | AJBKMAX | ALONSOA |
| B C BC2 | B1G D3AL | AUSTN 18 | AJCAC 20 | ALONZO1 |
| B C BOB | B1G DAVE | AUSTRLA | AJE II | ALORAII |
| B CAPPY | B1G DOGS | AUT | AJEWEL | ALP1NA |
| B CART 2 | B1G DON | AUTH  TIC | AJF SLM | ALPACA |
| B CEING U | B1G DR1P | AUTHOR | AJF75XX | ALPHA 2 |
| B CHAPRE | B1G JERM | AUTOMAX | AJFLARE | ALPHA12 |
| B CRASI | B1G LOU | AUTOS 4U | AJG O1 | ALPHANO |
| B CRE81V | B1G MIKE | AUTOZAM | AJH | ALPHASN |
| B DOG EL | B1G MOMA | AUTUMN 2 | AJIM | ALPIN B6 |
| B DOT | B1G MONT | AUTUMN 4 | AJIN | ALPINA1 |
| B DRIVES | B1G NAS T | AUTUMN M | AJJ9S2 | ALPINA8 |
| B DUB | B1G P4P1 | AUTUMN9 | AJJAS2 | ALPO212 |
| B DUKE | B1G R3D | AUX DEI 4 | AJJR | ALPO212 |
| B DYNAMC | B1G S3XY | AUXTER 1 | AJKD786 | ALQASEM |
| B ESQ | B1G SKY | AUYOSHI | AJM 3 | ALROH |
| B F1ERCE | B1G WANG | AV  NP | AJM 7 | ALROHIO |
| B FAM | B1GDPPR | AV 3 | AJMI | ALRTN  DC |
| B FOCUSD | B1GDR1P | AV 65 MPG | AJMO928 | ALS 9 |
| B FRANTZ | B1GGIRL | AV3NGER | AJNMZSL | ALS ENMY |
| B G MAJYK | B1GJEEP | AV8OR | AJPC1 | ALS3T |
| B GEES | B1GLY | AV8R TWO | AJPC2 | ALSAIF1 |
| B GOOSE | B1GTONE | AV8TER | AJR 1 | ALSHAHM |
| B GR8 SRV | B1GUYAD | AV8TRIZ | AJR II | ALSHARE |
| B GR8T | B1H MOVE | AVA K | AJRICE | ALSTRMN |
| B GROOVY | B1K ROSE | AVA MARI | AJRII | ALT 5 |
| B GRTFUL | B1K SHEP | AVA NANA | AJS 9 | ALT DPT |
| B GUD 2 U | B1K WDOW | AVA ONE | AJS I | ALT ESQ |
| B HANKS | B1LT4ME | AVA ZOEY | AJS TACO | ALT JEEP |
| B HANNA | B1MM3R 5 | AVANTI 2 | AJSARCH | ALT MINI |
| B HAPPE | B1MMER | AVAPE2 | AJSTRKY | ALTAQI |
| B HARMON | B1NDRA | AVATRX | AJSTRNG | ALTEAM8 |
| B HINKLE | B1NGBOG | AVC | AJTARUS | ALTERED |
| B HOLY II | B1ODESL | AVD 2 | AJTS14 | ALTERYX |
| B HOOKER | B1RD LAW | AVDREY | AJWEL | ALTHEA7 |
| B HUMAN | B1RDOG | AVE | AK | ALTITUD |
| B HUMBL3 | B1RDS | AVE B | AK 024 | ALTNRG |
| B HUMBOL | B1SCUIT | AVE MARI | AK 1027 | ALUCRFT |
| B HURNS | B1SHOPS | AVENGD | AK 454 | ALUM UD |

WONSER_002164

| | | | | |
|---|---|---|---|---|
| B IMA BOS | B1UEBRY | AVENT96 | AK 47 | ALUMOSU |
| B JAMMIN | B2 HAS 3 | AVERY N I | AK 789 | ALVEDA |
| B JAZZIE | B2013 | AVERY P | AK 888 | ALVIE |
| B JONES 2 | B24J RAM | AVETTFN | AK FALCN | ALVNKKN |
| B JOYFU1 | B24J RAM | AVG KIA | AK FATAL | ALVRZ |
| B KEITH J | B2B RLTY | AVG Q50 | AK LEEL | ALWAY3 |
| B KINDR | B3 BNTLY | AVG VR4 | AK LTD | ALWAYS7 |
| B KNGHT | B3 GOOD | AVG WRX | AK RAY | ALWS4VR |
| B KONRAD | B3 MOR3 | AVI8RIX | AK2AQ | ALWSMVN |
| B L1EVN | B3 STILL | AVI8TER | AK550 | ALWSYNG |
| B LAGOON | B33R HH | AVIAR | AK8CZ | ALWZ FN |
| B LASHE | B34RDWN | AVIATRX | AKA CAD | ALWZ ON E |
| B LEWIS | B3ACH1N | AVID JS | AKA JJ | ALX |
| B LIFTED | B3ACHES | AVID LTG | AKA M4 | ALX N BEL |
| B LIT 1 | B3ANS | AVINA5H | AKA NYX | ALXTOR |
| B LUVS K | B3ANY | AVINASH | AKA POOH | ALY BABY |
| B MAC 26 | B3ASTMD | AVIR | AKA SKOL | ALY BUG |
| B MAGICL | B3ATNGU | AVISHAI | AKA4LFE | ALYBERT |
| B MALIK 1 | B3CAUS3 | AVNGER1 | AKAL | ALYIXXX |
| B MAMBA1 | B3GOOD | AVNLADY | AKALADY | ALYSSA |
| B MARTAA | B3KABOO | AVOHEI | AKASH14 | ALYST |
| B MASE | B3LLZ | AVS FAN | AKAT5KI | ALYSUN |
| B MATA | B3NGALS | AVYAN | AKATUDE | AM 1024 |
| B MCL | B3O2SS | AVYANS | AKAWA | AM 11 |
| B MIK3 | B3SPOKE | AW 01 | AKD 3 | AM 1115 |
| B MNDFL | B3THANY | AW 1234 | AKD JR | AM 2468 |
| B MOR KND | B3TSY 2 | AW DANG | AKEMI | AM 4 LIFE |
| B MTN DOG | B4 BIRDS | AW FUUUG | AKERS | AM 4771 |
| B MY HEMI | B4 OA I8 | AW GNRLS | AKERS 71 | AM BBQ |
| B MY NABR | B4 OPEC | AW GROGU | AKERS13 | AM GM |
| B N JONES | B4CK UP | AW HEL NA | AKF 2 | AM HIST |
| B N LIGON | B4NGSAT | AW HUSLE | AKG 2 | AM PRICE |
| B N VINO | B4NKRPT | AW QUEEN | AKHARI | AM SAVED |
| B NASH | B4NSH33 | AW UMAD | AKHIL RD | AM SHY |
| B NASTEE | B4POGO | AW2KOOL | AKILA 1 | AM TRANS |
| B NDONA | B4REAL1 | AWA INC | AKILAH K | AM WINKY |
| B NELSON | B4SHORT | AWAKE | AKIMA 1 | AM XY |
| B ONLY 1 | B4SIC | AWAKEN Q | AKIMBO | AM3LIA |
| B OUTLAW | B4T MBL3 | AWAKEN3 | AKINENI | AM4DEO |
| B PEARL | B4TMN | AWAKS | AKING1 | AM4DS |
| B PLUS 6 | B4TWOMN | AWALT4 | AKIRA 28 | AM8RO5E |
| B PNTHR | B4U IAM | AWAR NES | AKIRK6 | AM9999 |
| B PRINCE | B4WEOLD | AWBO614 | AKITA | AMA 5 |
| B R AUTO | B5 SCAT | AWD E30 | AKJJKE 2 | AMA 5 |
| B R REDDY | B5 SCT PK | AWD XT4 | AKKEL | AMAAN31 |
| B RAM N | B5 SHKER | AWEN | AKLEIN | AMABLE |
| B REDJI | B5 SKTL | AWESMNS | AKMGOD | AMAHL27 |

WONSER_002165

| B ROB | B5B SHKR | AWESOM 1 | AKOO SLS | AMAL 84 |
|---|---|---|---|---|
| B ROB 1 | B6KER23 | AWESUM6 | AKOS | AMAMI |
| B ROD | B88B8BB | AWG 2 | AKOSUA | AMAMIYA |
| B ROOK | B8AST | AWG LLC | AKRAM S | AMANDA B |
| B ROOT | B8BY BLU | AWH 1 | AKRON 1 | AMANDUH |
| B ROW | B8RICUA | AWILSON | AKRON 1 | AMANDY |
| B RWD Z | B9S2ALL | AWL 4 U | AKRON CC | AMANI 8 |
| B RYGUY | BA | AWL HERS | AKRONIC | AMANI A |
| B SARAN | BA 2 | AWL MYNE | AKROWDY | AMARIE6 |
| B SCOTCH | BA 3 MA | AWLCAPS | AKSHAAJ | AMASON |
| B SIETE | BA BE GRL | AWLDLFE | AKSHAAJ | AMASTO 2 |
| B SLICK1 | BA BOSS2 | AWM 5 | AKSHAI | AMAYA14 |
| B SOLO 2U | BA FAM | AWS | AKSHAR 4 | AMAYA19 |
| B SPA | BA MOR | AWS K | AKSHARP | AMAZ1N |
| B STEELE | BA STRMR | AWSUM63 | AKSHAYR | AMAZIN2 |
| B STING | BA TA | AWSUMC5 | AKSHU 20 | AMAZONA |
| B STUART | BA4G O9 | AWT 3 | AKSHU 20 | AMBAR27 |
| B TALLEY | BAAAD 1 | AWTEW | AKSIL | AMBATI |
| B TEAM 2 | BAAAD 5 | AWW HALE | AKSIL20 | AMBECKR |
| B THE RSN | BAAD Z06 | AWWW D | AKT RITE | AMBER 22 |
| B THEWAL | BAAHAHA | AWWW SNP | AKTSKI | AMBERS 3 |
| B TKFUL | BAB 4 | AWZHOPE | AKU SIKA | AMBEY |
| B TNT 10 | BAB CADI | AX 2 GRND | AKUA | AMBIE82 |
| B TOM | BAB ROON | AX 20 | AKUA 60 | AMBIT2 |
| B TOP LES | BAB5 FAN | AX 2618 | AKUA AVA | AMBLMO1 |
| B TRNQL | BABA | AX MRDRR | AKWA UGO | AMBLYNN |
| B TURBO | BABA  Z | AXARDHM | AKY 1 | AMBREE7 |
| B U TIF | BABA 10 | AXCESS | AKZGBHN | AMBREEN |
| B UPS SR | BABA OF 7 | AXEMAN | AL  IZZ | AMBRO5E |
| B V LUCAS | BABA YAG | AXIA | AL 1040 | AMBROS |
| B VELVET | BABA201 | AXIOM | AL 6666 | AMBTION |
| B VIJAY K | BABAYGA | AXLFLOW | AL 715 | AMBURRR |
| B WALKER | BABBO 2 | AXLWZE | AL AMID | AMBURRR |
| B WAYNE | BABE | AXOMIYA | AL AQSA | AMC 2 |
| B WEAR | BABE 10 | AY LTS | AL B GOOD | AMC GME |
| B WOODS | BABE BOI | AY NAKO | AL CAPWN | AMC WRX |
| B WORTHY | BABEBLU | AYAAN P | AL CM 444 | AMCM 01 |
| B WOUND | BABEES | AYAN18 | AL FB | AMD JD |
| B WYBURN | BABENOH | AYANAMI | AL PINTO | AMDG64 |
| B YE GLAD | BABES | AYC LDY | AL PRO21 | AMDUH |
| B ZAV | BABGRL | AYCTWTY | AL TAXI | AMDV011 |
| B ZONE | BABI19 | AYD LEX | AL YA JP | AMEGHA |
| B01LR UP | BABLU | AYDON28 | AL1BAMA | AMEHA |
| B055 N UP | BABLU19 | AYE BREI | AL1CIA | AMER1 |
| B05SMAN | BABOOO | AYE M8Y | AL1S CPR | AMER1CA |
| B13SSED | BABS 46 | AYE MAMI | AL1V1A | AMER1ST |
| B15 SER | BABS BNZ | AYEE | AL2M5LF | AMERIGO |

WONSER_002166

| | | | | |
|---|---|---|---|---|
| B16 BLUE | BABS RAE | AYERS91 | AL3JMI | AMESKIE |
| B17 BOMR | BABS2 | AYESHA | AL3N GRL | AMEX |
| B17 FLYR | BABSNJM | AYGUEY | AL3XNDR | AMEYPAI |
| B1901 | BABSS | AYHAM | AL7MDLA | AMG |
| B1AKE2 | BABUM | AYKAY97 | ALA GIRL | AMG E350 |
| B1G  BLUE | BABUUU | AYLIA1 | ALA VRGA | AMG E63 |
| B1G B1UE | BABY BLU | AYLIA2 | ALABAZ | AMG HER |
| B1G BEAR | BABY BOS | AYLIND1 | ALABMA 1 | AMG OMG |
| B1G BLEU | BABY DAD | AYO SUGA | ALAJORE | AMG WHO |
| B1G BOYD | BABY DEB | AYOO 93 | ALAKHRS | AMG4ME |
| B1G CURT | BABY DR | AYOOOH | ALAMARI | AMGFAB |
| B1G EGO | BABY EVO | AYOSUGA | ALAN 01 | AMGRY 63 |
| B1G F15H | BABY F1 | AYQUEEN | ALAN 09 | AMHN |
| B1G FIEL | BABY FXR | AYRIC 18 | ALANA S | AMI GIRL |
| B1G HOSS | BABY JXN | AYSCC | ALANK | AMI LKY |
| B1G M1KE | BABY LIZ | AYSRAY | ALAPUTA | AMICI |
| B1G MAD | BABY MOE | AYTCH | ALARGE | AMICO |
| B1G R1DE | BABY V | AYYJAYY | ALARIC7 | AMIGO |
| B1G REDS | BABY WRX | AYYUB | ALAS | AMILEAH |
| B1GDATA | BABYDEE | AYYYE | ALASKA2 | AMINA LB |
| B1GDDY1 | BABYJES | AYYYEE | ALAW222 | AMINCO |
| B1GFOOT | BABYJOE | AZ 2020 | ALAYNAJ | AMIR HAS |
| B1GG R3D | BABYKI | AZ CAT86 | ALAYO | AMIRA |
| B1GH4LL | BABYLB2 | AZ CHIRO | ALAYO | AMJB |
| B1GMACK | BABYODA | AZ CRDS | ALAZANI | AMK 9 |
| B1GNBLK | BABYS RS | AZ DREAM | ALAZIMI | AMK4E |
| B1GWL | BABYSHU | AZ III | ALAZIMI | AMKMOM |
| B1K MMBA | BABYY D | AZ TRPER | ALAZMMI | AMLIN |
| B1KB3TY | BABZZ | AZAM 07 | ALBAN JJ | AMLOVER |
| B1LY RAY | BAC | AZAWI V | ALBLOOM | AMM 5 |
| B1MM1N | BAC N TYM | AZAZ 94 | ALCAPON | AMMAN JO |
| B1MMERR | BAC TEC | AZAZEL | ALCHMY | AMMO BBD |
| B1NGO | BAC TF UP | AZEBRA | ALCOA 1 | AMMO BUS |
| B1NGOD | BACALA | AZEF4 | ALCS MIM | AMMOURY |
| B1OND13 | BACARD1 | AZERIE | ALD 4 | AMMU |
| B1RCHSF | BACFLOW | AZHYA VU | ALD FIND | AMN CRNR |
| B1RD DOG | BACH LVR | AZI CROW | ALDANA | AMNSCLB |
| B1SMARK | BACK 2 OH | AZIBAE | ALDEN RN | AMNSIAC |
| B1SON | BACK WDS | AZILOVE | ALDO III | AMOC11 |
| B24J RAM | BACK4O | AZIZ | ALDOSRI | AMOCII |
| B29 CFC | BACKN84 | AZIZ818 | ALE 4CE 1 | AMOGSUS |
| B2CKETT | BACKUS | AZIZA | ALE 5 | AMONA |
| B2E 2RUN | BACKUS 1 | AZIZA C | ALE 7 | AMONG U5 |
| B2S RATI | BAD 1DEA | AZIZJON | ALE ANA | AMOODY1 |
| B3 HUMBL | BAD 1UCK | AZKEBAN | ALE INN | AMOOSED |
| B3 KIND | BAD 2D | AZLAN 1 | ALE OSU | AMOR 77 |
| B3 ROOFS | BAD A XR7 | AZM NS | ALEA B | AMOR4VR |

| | | | | |
|---|---|---|---|---|
| B31IEVE | BAD A33 | AZOOZ | ALEC J | AMORICA |
| B3ACHLF | BAD ATUD | AZOOZ | ALECIA 2 | AMOS913 |
| B3AMER | BAD AZ 12 | AZORIUS | ALEESHA | AMOTEC 1 |
| B3AUTEE | BAD BAJA | AZRIEL8 | ALEIGH | AMP 7 |
| B3HUUR | BAD BO TI | AZROU23 | ALEIXO | AMP EXC1 |
| B3LI3V3 | BAD BOY1 | AZRTST | ALEKAE | AMPED C8 |
| B3LLA24 | BAD BOYD | AZSHARA | ALEKKO | AMPLAND |
| B3NDO 2 | BAD BREE | AZTEC E 1 | ALEM 28 | AMPLANG |
| B3NJAMN | BAD BRO | AZTEC E 2 | ALEMAN7 | AMPR UP |
| B3PEACE | BAD BULL | AZUL 712 | ALEO14 | AMPRICE |
| B3RANCH | BAD CADI | AZUL JWL | ALETHA 1 | AMR PL8 |
| B3STLF3 | BAD CGR | AZULA | ALEX  K | AMS 2SS |
| B4 2 LATE | BAD CTSV | AZULLUV | ALEX 41 | AMS 3 |
| B4D GT CS | BAD CUB | AZYUWSH | ALEX 7 | AMSH MNY |
| B4DW7F | BAD D BOO | AZZ KIKA | ALEX 71 | AMSVD |
| B4GGR | BAD EDGE | AZZ UP | ALEX 78 | AMTAG |
| B4NDIT | BAD GRRL | AZZZMAN | ALEX O1 | AMTAT2 |
| B4REFUT | BAD GT3R | B  EASTON | ALEX TEL | AMTREC |
| B4TM4N | BAD HBIT | B  EASY 2 | ALEX170 | AMTURBO |
| B4TMBIL | BAD ID3A | B  RAD 17 | ALEX24V | AMVET |
| B4TMO8L | BAD IMS | B 03 | ALEX86 | AMW RN |
| B4TNEY | BAD JEDI | B 0519 F | ALEXA A | AMX  ROX |
| B4YERN 1 | BAD JUAN | B 099 | ALEXA L | AMY T |
| B5 BEAST | BAD KAT | B 10550 M | ALEXA R | AMY W |
| B5 BLU | BAD KIDS | B 10780 | ALEXA RN | AMYNROD |
| B5 BLU RT | BAD LSI | B 12345 | ALEXIS 4 | AMYRA 17 |
| B5 WRATH | BAD MAMA | B 18 H | ALEXITO | AMYS JK |
| B52 USAF | BAD MPGS | B 1942 H | ALEXR | AMYS OBX |
| B549WUU | BAD MRFR | B 198 | ALEXXX | AMYZRYD |
| B58HUST | BAD N BGY | B 2 | ALEXXXP | AMZG GRC |
| B7ESSED | BAD NABR | B 201 | ALEYA 4K | AMZG LUV |
| B88BB8B | BAD NOVA | B 2018 | ALEYDA | AMZJOO9 |
| B8BB88B | BAD ON3 | B 4 JOY | ALEYJON | AMZMMZ |
| B8BBBB8 | BAD RAP 1 | B 43 R | ALEYJON | AMZN FLX |
| BA 2012 | BAD RED I | B 5OO OP | ALF 6 | AMZNG GD |
| BA 419 | BAD ROE | B 60O OP | ALF DRVR | AN 207 |
| BA B GIRL | BAD RPTR | B 620 J | ALFA 952 | AN 337 |
| BA7MAN | BAD RT | B 621 P | ALFA BRO | AN 911 |
| BAAA 2 | BAD SRT8 | B 7 L | ALFA D | AN D AMO |
| BAAD 88 | BAD SUV | B 71 W | ALFA DAD | AN GOOSE |
| BAAD CAT | BAD TNK | B 778 C | ALFA DOG | AN1MO |
| BAADBOY | BAD WTCH | B A HERO1 | ALFA HR | AN1RUDH |
| BAAGHI | BAD Z | B A VOTER | ALFA LEX | AN5WER |
| BAAKA | BAD2 CAM | B ALIVE | ALFA Q | ANA ONE |
| BAB 4EVA | BAD2 CAM | B AMZING | ALFREDO | ANA ONE |
| BAB 6 | BADA | B AND B | ALGBRA 2 | ANABLL |
| BAB ETT | BADA369 | B ANGEL | ALGOE | ANADI |

WONSER_002168

| | | | | |
|---|---|---|---|---|
| BABA 1 | BADAM | B ANGIE | ALGZAWI | ANAHI |
| BABA 13 | BADANG G | B B B BAD | ALGZILI | ANAJOAN |
| BABA 4G | BADASHS | B B BAKE | ALHAJI | ANAKEN |
| BABA 6C | BADASPN | B B MEATS | ALHROUT | ANANDAM |
| BABA 7 | BADASRE | B BANZ 01 | ALI 9 | ANANYA |
| BABA ALB | BADAZL1 | B BEE 127 | ALI GOLD | ANANYA K |
| BABABUE | BADAZZ J | B BLOOMS | ALI H | ANARCHI |
| BABACAR | BADAZZ8 | B BLU 86 | ALI N ARI | ANARINO |
| BABAU 08 | BADD CAT | B BOUT IT | ALI5ON | ANAYA 01 |
| BABBA | BADD CO | B BROS | ALICCIA | ANAYA 20 |
| BABBO 2 | BADD GRL | B BRTHA | ALICE 3 | ANAYAH |
| BABBUS | BADD9 | B BRUSH | ALICE 88 | ANAYAL8 |
| BABDJR | BADDD 63 | B BTY | ALICE C8 | ANAYARK |
| BABE RAY | BADDHC | B BULLY | ALICIA 5 | ANCA |
| BABE87 | BADDIE | B BUSH 1 | ALICIA Z | ANCHOR X |
| BABI SUE | BADDLAC | B BY B | ALIEN  X | ANCHORD |
| BABIDOL | BADDOG2 | B CAUSE | ALIEN 2 | AND DID |
| BABILUV | BADDY | B CH1LL | ALIEN 51 | AND F3RB |
| BABLADI | BADGER | B CH33Z | ALIENLV | AND I DID |
| BABOO | BADGER9 | B CONNER | ALIENOR | AND THAT |
| BABS 56 | BADGERS | B CREEPR | ALIGN03 | AND WDD |
| BABS 69 | BADGLFR | B CUBE 40 | ALII | ANDA |
| BABS L | BADGRL1 | B DA BLSN | ALII | ANDALUZ |
| BABS T | BADHD | B DA GOAT | ALILI | ANDBELL |
| BABS56 | BADHRSE | B DAY 50 | ALILLIE | ANDE 24 |
| BABY  O | BADINFL | B DBL E | ALILOFF | ANDES |
| BABY 03 | BADJAGG | B DID IT | ALINSON | ANDI B D |
| BABY 69 | BADLNDS | B DIGI | ALIOOP | ANDR3WS |
| BABY B | BADLT | B DODDS | ALIS RLY | ANDRA6 2 |
| BABY B 24 | BADLUKZ | B DOT 2 | ALISA 4 | ANDRE01 |
| BABY BRD | BADMASH | B DUBBB | ALISA 76 | ANDREA |
| BABY BUL | BADMILK | B DUSTIN | ALISA04 | ANDREA 7 |
| BABY DO | BADNESS | B DUTTON | ALISBRY | ANDREAB |
| BABY G | BADO | B DVTD | ALISHA M | ANDRESN |
| BABY HLK | BADR A 1 | B E55 AST | ALISHA R | ANDREWS |
| BABY JAI | BADRK | B EATN U2 | ALISHA2 | ANDRIAC |
| BABY KAR | BADROD | B EPIC 2 | ALISHA2 | ANDRSON |
| BABY O | BADTUDE | B FARMER | ALISHA2 | ANDRW OH |
| BABY T 3 | BADU | B FAST | ALISON | ANDRY67 |
| BABY WOZ | BADUNN | B FE1RCE | ALITA X | ANDUR1L |
| BABY YZX | BADV8 | B FITE | ALIUZ19 | ANDY B |
| BABY1 | BAE B 87 | B GEEZ | ALIVE 85 | ANDY DAD |
| BABYBNS | BAE B BLU | B GENRUS | ALIVE I | ANDY J II |
| BABYCAR | BAEMAX | B GHOTRA | ALIVE75 | ANDY ONE |
| BABYCRY | BAEZDOS | B GUBLER | ALIVIA2 | ANDY9 |
| BABYCUB | BAFERD | B HAINES | ALIWOLF | ANDYK52 |
| BABYDAL | BAFERD 1 | B HAP E | ALIX | ANDYS 64 |

| | | | | |
|---|---|---|---|---|
| BABYGRA | BAFERN | B HAT | ALIZ 73 | ANEEALL |
| BABYGRL | BAGEARA | B HILL 1 | ALIZA | ANEK |
| BABYLON | BAGED | B HONY DO | ALIZIA | ANELA |
| BABYLUX | BAGGIN | B HOOV | ALJ 1 | ANEMO |
| BABYS SS | BAGGR | B HUMBLE | ALJABER | ANESSA |
| BAC | BAGN | B IKANIC | ALL 4 ZAD | ANEST |
| BAC VET | BAH BAA | B IN BCS | ALL ACES | ANETKA |
| BACCHU5 | BAH BOO | B JACK10 | ALL AMER | ANEWBIS |
| BACH OFF | BAHAHAH | B JAMES | ALL AMER | ANEWBIS |
| BACI TOO | BAHECA | B JESUS | ALL BLU | ANG 4 SCT |
| BACK 2 95 | BAHRAMI | B JUMPY | ALL C1TY | ANG BIRD |
| BACK AT U | BAHRIN | B K1NDR | ALL CAP | ANG JEFF |
| BACK2 21 | BAIG | B KIND7 | ALL CHOP | ANG LALA |
| BACK2 93 | BAILEEJ | B KND | ALL DAYY | ANG PAP |
| BACK2TX | BAILS 68 | B KNOX | ALL DRE | ANGBOY7 |
| BACKUPP | BAILYOU | B KRE8V | ALL EEE S | ANGE 311 |
| BACNEGG | BAIN L78 | B KYND | ALL ELTE | ANGE ANG |
| BACON 3 | BAIR | B L MATTR | ALL FOUR | ANGE888 |
| BACON L | BAIS Z06 | B L MTTRS | ALL GRLS | ANGEE D |
| BACON69 | BAISLA | B LAC ME | ALL HART | ANGEL |
| BACONUP | BAJA HA | B LAC ME | ALL HER | ANGEL 53 |
| BACONZ | BAJARN9 | B LONG | ALL HSTL | ANGEL 6 |
| BACVO | BAJIE | B LOVE | ALL HYPE | ANGEL 60 |
| BACZ | BAJONES | B LVS D | ALL IN 96 | ANGEL P |
| BAD | BAJWA | B LVS D | ALL LOVE | ANGEL P |
| BAD  KITN | BAJWA | B M ROSE | ALL MEE | ANGEL PI |
| BAD  S | BAJWA7 | B MANN 45 | ALL MSCL | ANGEL03 |
| BAD 1LE | BAK 2 BLK | B MARTIN | ALL MUSL | ANGEL12 |
| BAD 35OZ | BAK2LUM | B MC P | ALL NATY | ANGEL62 |
| BAD 3SX | BAKE 12 | B MELLOW | ALL ONE | ANGEL69 |
| BAD 4 | BAKE J | B MERCER | ALL OURS | ANGEL93 |
| BAD A Z71 | BAKE JOY | B MERCER | ALL PAU | ANGELA P |
| BAD ACE | BAKE06 | B MINCK | ALL PJR | ANGELA3 |
| BAD AF 84 | BAKER 11 | B MING | ALL RDY | ANGELA8 |
| BAD AMC | BAKER M S | B MONEY | ALL RED 1 | ANGELO3 |
| BAD AST | BAKER O6 | B MOTON | ALL RED 1 | ANGELS1 |
| BAD BENZ | BAKERS 3 | B N EVIL | ALL SING | ANGELWN |
| BAD BHVR | BAKERS 5 | B N REDDY | ALL SNS | ANGGIFT |
| BAD BOI | BAKIR 23 | B ND B 06 | ALL TALK | ANGI 111 |
| BAD BOLT | BAKN4TH | B NINE | ALL1SON | ANGI RDE |
| BAD BRZ | BAKR311 | B NINJA | ALL4BJ | ANGIE 2 |
| BAD C4 | BAKUGO | B NNN S | ALL4JAY | ANGIE 66 |
| BAD CAD | BAKUPB | B NOBLE 5 | ALL4JAY | ANGIE 71 |
| BAD CART | BAKUPLN | B O BOO | ALLAYAH | ANGIE M |
| BAD CO 1 | BALA  LJC | B OO7 ND | ALLCAPP | ANGIE08 |
| BAD DCSN | BALANC3 | B POCTOB | ALLEN  2X | ANGIE49 |
| BAD FAST | BALANCH | B POPPA | ALLEN 68 | ANGIEE B |

WONSER_002170

| BAD FRED | BALD E | B POTTED | ALLEN D | ANGILA |
|---|---|---|---|---|
| BAD GATO | BALDIE J | B PR8 UP | ALLEN91 | ANGL 502 |
| BAD GYAL | BALDVPR | B QUEEN B | ALLENTX | ANGL WNG |
| BAD HABT | BALGARI | B R RIDE | ALLEQHJ | ANGL1A |
| BAD HEM1 | BALL 19 | B RAAAD | ALLEVIO | ANGL1A |
| BAD HUH | BALL 5 | B RAD 85 | ALLEY S | ANGL888 |
| BAD HULK | BALL 6 | B RAD67 | ALLEY64 | ANGLBB |
| BAD K9S | BALL3N | B REATTA | ALLGASS | ANGLEZ |
| BAD MFKR | BALN247 | B REINE | ALLGFIT | ANGLHRT |
| BAD MOM7 | BALON | B RENEWD | ALLGOD7 | ANGLIZE |
| BAD NUFF | BALONEY | B ROB | ALLGRWN | ANGLWGN |
| BAD OMLT | BALOUD1 | B ROLLN | ALLIC4T | ANGMAR |
| BAD P71 | BALUSU | B ROWDY | ALLIE | ANGRBRD |
| BAD RAPP | BALZANO | B ROZ | ALLIE VI | ANGREE 1 |
| BAD RED | BAM 3 | B S KOMAL | ALLIG8R | ANGRY AM |
| BAD SHKR | BAM D LAM | B SANTA | ALLL IN | ANGRY S |
| BAD SSSS | BAM FIT | B SAVAGE | ALLM3 | ANGSTWN |
| BAD STNG | BAM GT1 | B SEITER | ALLON ZI | ANGUS04 |
| BAD TCHR | BAM GT2 | B SHOCKS | ALLPD4 | ANGUS1 |
| BAD U BET | BAM WIFE | B SHUGA | ALLRZE | ANH 7 |
| BAD WAYZ | BAM WIFE | B SLICK | ALLSHOW | ANHAD |
| BAD ZR1 | BAM WIFE | B SLOAN | ALLSMLS | ANHOO22 |
| BAD05GT | BAMA 017 | B SMITH | ALLTHEA | ANHSARP |
| BAD2AXL | BAMA 75 | B SPORTY | ALLUMS | ANI ARU |
| BAD5HAH | BAMA 91 | B STAR | ALLURE X | ANI LOVE |
| BADABNG | BAMA CAR | B STATUS | ALLWGOD | ANI OO7 |
| BADABNZ | BAMA FAM | B STILL 1 | ALLWYON | ANIKAS |
| BADADY | BAMA LEE | B STNG | ALLY 2 U | ANIKI |
| BADALAC | BAMA LUV | B SUPRMN | ALLY 21 | ANILSRI |
| BADAPPL | BAMA NM1 | B SWAG 4U | ALLY JCW | ANIM8 |
| BADARI | BAMA15 | B SWEET | ALLYCAT | ANIMA |
| BADASS 3 | BAMA36 | B TH LGHT | ALLYONA | ANIMAL3 |
| BADASVT | BAMA396 | B THIEL | ALLYUK | ANIME1 |
| BADAZ RT | BAMAG1R | B THNK4L | ALM 50TH | ANIMLJT |
| BADBEAT | BAMAGUH | B TINE | ALMA A | ANIRAZC |
| BADBRAD | BAMAMA1 | B TR2SLF | ALMA M | ANISH 11 |
| BADC055 | BAMBA 1 | B U LUV U | ALMA N | ANISH 11 |
| BADD 427 | BAMBA 2 | B VLNRBL | ALMACE | ANISH 27 |
| BADD 440 | BAMBI 7 | B WATSON | ALMALIK | ANISSA |
| BADD 442 | BAMBI 87 | B WEBER 2 | ALMAR | ANITHAM |
| BADD 707 | BAMBOO | B WEIS | ALMASS | ANJALI1 |
| BADD BOY | BAMBRG3 | B WIDOW 7 | ALMIGHT | ANJAMZ |
| BADD KTY | BAMDONE | B WIL 99 | ALMONDS | ANJANA |
| BADD RAM | BAMENDA | B WRNGLR | ALMONDY | ANJELA |
| BADD WLF | BAMILAM | B XLINE | ALMRJA7 | ANJMBTZ |
| BADD5T6 | BAMM | B YANK | ALMSTN M | ANJUUL |
| BADDEST | BAMMER | B YOU T 4 | ALMYTJW | ANKH |

WONSER_002171

| | | | | |
|---|---|---|---|---|
| BADDG | BAN KAI | B YOU TFL | ALN | ANKH24 |
| BADDGTS | BANANAA | B01BYE | ALNMEG | ANM 3 |
| BADDHC | BANANIE | B055HOG | ALO | ANME GAL |
| BADDK | BANAS 39 | B05HU1K | ALO 1 | ANN N EM |
| BADDOGS | BANAT 1 | B1 GRACE | ALO GEO | ANN RUTH |
| BADDZ51 | BAND BUS | B10NDI3 | ALO GVNR | ANN1E |
| BADER 14 | BANDELA | B16 VTEC | ALODAT | ANNA |
| BADGIRL | BANDI7O | B16BLU | ALOHA 2D | ANNA BEE |
| BADGL | BANDIT 1 | B16MAMA | ALOHA 65 | ANNA M |
| BADGRFN | BANDIT3 | B1A1OCK | ALOHA 99 | ANNA979 |
| BADGUY 8 | BANG1 | B1ANCA | ALOHA98 | ANNA979 |
| BADHD | BANG26 | B1G ANT | ALOHAA | ANNACHI |
| BADJAD | BANG6 | B1G BABY | ALOHACK | ANNAJO |
| BADK9 | BANGARU | B1G BET | ALOHAMK | ANNANNA |
| BADLEXS | BANGPAD | B1G BLU3 | ALOHANA | ANNDREW |
| BADMAG | BANGUSH | B1G BOAT | ALONNSY | ANNEKE |
| BADMAN | BANJO 69 | B1G COOP | ALONSO B | ANNIE 99 |
| BADMTHA | BANJO 71 | B1G DOG I | ALONSY 5 | ANNIE K |
| BADNANA | BANJOVI | B1G DR1P | ALONZEE | ANNIE22 |
| BADODGE | BANJR | B1G FRED | ALOT2C | ANNIKA |
| BADSAVY | BANK | B1G FUN | ALOUSH 1 | ANNJ |
| BADSN8K | BANK5 | B1G HURT | ALOVE3 | ANNK83 |
| BADSS13 | BANKIN | B1G J3RM | ALPACA 1 | ANNOULA |
| BADWTHR | BANKO 1 | B1G JAY | ALPCA | ANNOULA |
| BADZZ | BANKRPT | B1G K1D | ALPHA 01 | ANNS CAM |
| BAE B D | BANKS | B1G KEN | ALPHA 3T | ANNS VAN |
| BAE SICK | BANKS 1 | B1G KEN | ALPHA 94 | ANNSEOS |
| BAECHEL | BANKS 6 | B1G LAY | ALPHA B9 | ANNZ TRK |
| BAEPSAE | BANKS04 | B1G MO | ALPHA GK | ANO |
| BAER 20 | BANKY T | B1G NSTY | ALPHA JR | ANODYNE |
| BAES1C | BANNERV | B1G PA | ALPHA JR | ANP |
| BAESHA | BANTRY | B1G PAP1 | ALPHA KT | ANSF |
| BAESIK | BANZAI | B1G POPA | ALPHA M | ANSH 10 |
| BAETOVN | BAP RGTP | B1G R3D 3 | ALPHYN | ANSH J |
| BAFN | BAP TG1 | B1G RAY | ALQBAWI | ANSHARS |
| BAG 1 | BAPAA | B1G REDZ | ALR 8 | ANSHU J |
| BAG MOM | BAPH666 | B1G RICH | ALR9XI | ANSLEY |
| BAG TLK | BAPST | B1G RUSS | ALRDYL8 | ANT |
| BAGD LDY | BAR B BUG | B1G SHOT | ALREFAE | ANT 5 ZRO |
| BAGD SRT | BAR B VET | B1G SUE | ALRIT 3X | ANT BOB |
| BAGER | BAR HPR | B1G TODD | ALRITX3 | ANT BURR |
| BAGHLII | BAR N GER | B1G WORM | ALRMDN | ANT JEN E |
| BAGHOST | BAR1HAM | B1GB3T | ALROSAN | ANT JO 85 |
| BAGIRA | BARADI | B1GBABI | ALRT X3 | ANT L1VE |
| BAGLADE | BARAKA | B1GBODY | ALS TRAX | ANT NINI |
| BAGO | BARAN 5 | B1GD4WG | ALSKMAL | ANT PSIL |
| BAGOSH | BARAYAR | B1GDADY | ALT  TAT | ANT REE |

WONSER_002172

| BAGP1PR | BARB 07 | B1GDOG1 | ALT 6 | ANTANDI |
|---|---|---|---|---|
| BAGPYPR | BARB 18 | B1GDRIP | ALT RLTY | ANTH 21 |
| BAGTALK | BARB 2 | B1GFISH | ALT SCUL | ANTH7NY |
| BAGUIO | BARB JO | B1GGBY | ALTEMA | ANTI M |
| BAGZ | BARB Q5 | B1GKEN | ALTER | ANTI PO |
| BAH CPA | BARB TOM | B1GM1KE | ALTI2UD | ANTIKS |
| BAH HUM | BARB1E  1 | B1GM4N | ALTIMA R | ANTILL 7 |
| BAH SOLO | BARBCO1 | B1GNANR | ALTIMA1 | ANTINWO |
| BAHA KG | BARBEQ | B1GPUN | ALTO I | ANTIQE |
| BAHAA 89 | BARBER Q | B1GR1G | ALTO1 | ANTLERS |
| BAHHHD | BARBER R | B1GR3DD | ALUMJAZ | ANTLIZ |
| BAHRAIN | BARBERO | B1GRED5 | ALURING | ANTLNDY |
| BAIL3Y | BARBPEN | B1GSXY | ALUSH | ANTLNDY |
| BAILU2 | BARBS 74 | B1K BEAR | ALVAMMY | ANTM7MK |
| BAILY I | BARCR | B1K1NG | ALVEDAG | ANTONE |
| BAJ 5 | BARD SNG | B1KMOON | ALVESTA | ANTONES |
| BAJA LA | BARDWN | B1KWDW | ALVIMOM | ANTQ DLR |
| BAJA LO | BARGA1 | B1LL1E | ALVIS 7 | ANTQ HKR |
| BAJA LO | BARGERS | B1LLE | ALW 8 | ANTRARA |
| BAJAN02 | BARHAR | B1LLS | ALWAYSS | ANTRITT |
| BAJES64 | BARHOOM | B1NEGAR | ALWS FWD | ANTRUM |
| BAK 2 | BARIYOO | B1NS1N | ALWY5 L8 | ANTS1 |
| BAK 7 | BARK CLB | B1OHAZ | ALWY5 L8 | ANTWAN |
| BAK N BLC | BARKER J | B1OND1E | ALWYS LT | ANUBIS3 |
| BAK3R55 | BARKR | B1OTCH | ALWYS LT | ANUCZN |
| BAKA 9 | BARMIN | B1RD1E | ALWYSRT | ANUNDIA |
| BAKA MBL | BARN QLT | B1RDL4W | ALWZ 119 | ANUSH Q |
| BAKE 5 | BARNEST | B1TCH3N | ALWZBLK | ANUVEEN |
| BAKE CK | BARNHRT | B1TTEN | ALWZLVU | ANVHD |
| BAKER 32 | BARONE | B1U 3Y3S | ALWZSUM | ANVI |
| BAKER 77 | BARRA 6 | B1U BY U | ALX B404 | ANVI A |
| BAKERY | BARRC | B1WITH N | ALX S | ANVIL 18 |
| BAKIES | BARRC | B24BMBR | ALXCEA | ANVP |
| BAKKI | BARRE | B29 DOC | ALXCEA | ANVSY |
| BAKLASH | BARREA | B2BWD | ALY RLTR | ANWALT |
| BAL 4 | BARRERE | B2FLDZR | ALYA 380 | ANXIOU5 |
| BALAJI 9 | BARRIOS | B2KIND | ALYCE | ANY DAY |
| BALAK A | BARROSO | B3 RE4L | ALYCIA | ANYWR |
| BALANZD | BARRZY | B3 ST1LL | ALYS BBY | AOA |
| BALAYYA | BART KAR | B33 STNG | ALYSSAB | AOC 7 |
| BALD BAT | BARTACT | B33GAL | ALYSSAB | AOD |
| BALIJA | BARTLEY | B33RZQ | ALYUHAA | AOG 1 |
| BALL 3 | BAS KIKR | B345T | ALZAMEL | AOH 2 |
| BALL 4 X | BAS1C B | B34RC4T | AM 123 | AOH PRES |
| BALL13 | BASCULE | B355K | AM 1973 | AOJESUS |
| BALLER B | BASEL1 | B3ACHBM | AM 2020 | AOK1O4O |
| BALLER1 | BASEPET | B3AGL3 | AM 519 | AOK4GM |

| BALLET | BASETEK | B3AMZ 35 | AM 961 | AOK4LFE |
|---|---|---|---|---|
| BALLOON | BASF1SH | B3ANA | AM HMBL | AOLTSGO |
| BALLPLR | BASH J B | B3ARKAT | AM LEGAL | AON |
| BALOCH 7 | BASHO | B3AST | AM MM | AOUN1 |
| BALONE | BASHUI | B3AST17 | AM NAZ | AP 1699 |
| BALTS | BASIC WG | B3AST3 | AM OO7 | AP 1947 |
| BALYHOO | BASIIIC | B3AST6 | AM SMITH | AP 999 |
| BALZER | BASIK1 | B3AST6 | AM YODA I | AP AP JOY |
| BALZRS | BASIL R | B3ASTIE | AM3NTI | AP IS HER |
| BAM 1 | BASNCTR | B3ASTY | AM3R1KA | AP2 NB |
| BAM 2 | BASS | B3ASTY1 | AM4ZING | AP9 TS9 |
| BAM ESPO | BASS 7 | B3ATLE5 | AM8ER | APA POOL |
| BAM I AM | BASS CL | B3ATR1X | AM8Z1NG | APACHE5 |
| BAM ONE | BASS GTR | B3CK3TT | AMA  JOAN | APAGS18 |
| BAMA 17X | BASS525 | B3KIND1 | AMA CAB | APARAVI |
| BAMA 22 | BASSAM | B3LLA S | AMA O | APARNA |
| BAMA 73 | BASSBRO | B3LLAR | AMA5ING | APCLPSE |
| BAMA 76 | BASSH3D | B3LOVED | AMAAN FH | APCLPSO |
| BAMA BOY | BASSHL3 | B3NGALI | AMAAZIN | APCLPSO |
| BAMA BUN | BASSUB | B3NSOLO | AMADEO | APCO13 |
| BAMA ESQ | BASZMEG | B3RLIN | AMADOU S | APETVET |
| BAMA TD | BAT BAT | B3RNIE G | AMAGAGI | APEX SSD |
| BAMA1 | BAT CAR | B3RRY | AMAK | APEXGOD |
| BAMA4EV | BAT JP | B3RRY B | AMAKARI | APEXREX |
| BAMAKAT | BAT LAC 1 | B3ST MOM | AMALE | APGAR 10 |
| BAMALAM | BAT MOBL | B3STLFE | AMALIA H | APH 5 |
| BAMAW | BAT V SUP | B3TY WHT | AMAMATA | API 1 |
| BAMBAM1 | BATCARR | B3WTCHD | AMANCIA | APITZ |
| BAMBAM2 | BATCAVE | B3Y ND | AMAREIN | APLO MAX |
| BAMF JK | BATCH | B4BY GRL | AMARI 1 | APOCLPS |
| BAMMBAM | BATCRAN | B4BYODA | AMARI 20 | APOL GIA |
| BAMZRAM | BATDAD6 | B4M4BOY | AMARIDO | APOL22 |
| BAN4NA | BATGRL H | B4MRY | AMARISA | APOLLO Z |
| BANALES | BATL BOY | B4NANA | AMASTO 1 | APOOLER |
| BANANO | BATLAN | B4NSHEE | AMATULA | APOPLXY |
| BANARAS | BATM08L | B4SED | AMAYSED | APOST8 |
| BANAT 1 | BATMAN1 | B4TG4NG | AMAZEN G | APOSTLE |
| BANDI | BATMANE | B4TM4N1 | AMAZN | APOSTLH |
| BANDIT | BATMANZ | B4TMAN8 | AMAZON 1 | APOSTLH |
| BANDIT 6 | BATMB1L | B4U2NV | AMBE1MA | APPA BOO |
| BANDOOK | BATMN 1 | B4UNONE | AMBEEZY | APPIAHS |
| BANDUNG | BATMOM1 | B4UTWNM | AMBER 09 | APPREC8 |
| BANDZ 2 | BATPONY | B4YM4X | AMBER 09 | APPROVD |
| BANGD1 | BATREZ | B5 PAINT | AMBER 17 | APPTECH |
| BANGIN | BATTLEB | B588 SKY | AMBER 85 | APR FULN |
| BANGKOK | BATTR UP | B5O5O6G | AMBER 85 | APR SJR |
| BANH MI | BATTREZ | B6 AV4NT | AMBERJO | APRIL 74 |

| | | | | |
|---|---|---|---|---|
| BANIAS | BATTRY 1 | B66 GEM | AMBI J | APRIL G |
| BANKS 27 | BATULA | B6DADDY | AMBICA | APRIL12 |
| BANKS 5 | BATUQUI | B8 SHARK | AMBO 5 6 | APRIL23 |
| BANKSTN | BATYA | B8TMAN | AMBO RIG | APRILL |
| BANKSY | BATZ TBI | B8TRIX | AMBR | APRL09 |
| BANLO D | BAU BMU | B9DKT8R | AMBRLEY | APROVED |
| BANSARI | BAUER 78 | BA 1991 | AMBRUH | APS BCS |
| BANSRI | BAUGHAN | BA 41 | AMBU RI | APSWRLD |
| BANTY08 | BAUMSPG | BA 495 | AMC 1OO1 | APTTMHY |
| BAOKHOI | BAUS HOG | BA 88888 | AMC HODL | APU INOP |
| BAONISS | BAVENUE | BA GER AH | AMC LIFE | APWCCHU |
| BAP PA | BAX 2 | BA N NANA | AMC MOON | AQ 2 |
| BAPA 12 | BAX 7 | BA RLTR | AMCNGRL | AQ1 CV61 |
| BAPTIST | BAXIBOO | BA SOON | AMD 2OO | AQB |
| BAPTIST | BAXINHA | BA WITCH | AMDG  71 | AQEL |
| BAR 3 | BAXTER 1 | BA YAGA | AMDG 57 | AQHA |
| BAR CAR | BAY B CUB | BA114 | AMEDEO | AQHA91 |
| BAR NEZZ | BAY BAY | BA1LY | AMEEN 7 | AQOURS |
| BAR NWD | BAY BAY 1 | BA2 YAGA | AMEENAH | AQTLLC |
| BARAKAA | BAY BUBL | BA7INGA | AMEERS | AQTPIE |
| BARAKAH | BAY N OAK | BA8Y GR1 | AMEERS1 | AQU1NAS |
| BARB 59 | BAYARDO | BA8YODA | AMEERS2 | AQUA  1 |
| BARB J S | BAYARDO | BAA BYE | AMELA | AQUADD |
| BARBARO | BAYAREA | BAAD 442 | AMELIA7 | AQUAFLY |
| BARBE TY | BAYBBNZ | BAAD4X4 | AMELIE | AQUAROB |
| BARBELL | BAYCORN | BAADBOY | AMEN 429 | AQUINO |
| BARBER4 | BAYE FAL | BAADCAT | AMEN 8 | AQUITTD |
| BARBI 7 | BAYERN 1 | BAADE | AMEN13 | AQY 9 |
| BARBIGT | BAYERN 2 | BAB BLUE | AMEN27 | AR 1013 |
| BARBYRD | BAYLIFF | BABA D | AMENTI | AR 110 |
| BARBYS | BAYMAXS | BABAJAN | AMENU | AR 1995 |
| BARCA 1 | BAYNARD | BABAS | AMERCA1 | AR 1995 |
| BARCA MK | BAYRS | BABAT | AMERI | AR 2 |
| BARCOL1 | BAZATAK | BABAYAO | AMERIC8 | AR 2016 |
| BARCUDA | BB 01 | BABBIE | AMERICO | AR 36 |
| BARD LGC | BB 03 | BABBIS | AMERLOQ | AR 46 |
| BARDIYA | BB 1956 | BABBLES | AMESSY | AR 8 |
| BARE2 | BB 4014 | BABCI2 | AMEXBLK | AR 9 |
| BAREFT2 | BB 53 | BABE 56 | AMEZING | AR VET |
| BARFS 1 | BB 888 | BABE22 | AMF 3 | ARABA 91 |
| BARHIYA | BB BAND | BABEE | AMF Q50 | ARADHYA |
| BARIKA | BB BOOST | BABEE KR | AMFH1 | ARANKA |
| BARJAY | BB COACH | BABEEUH | AMFYOYO | ARASALI |
| BARKO | BB GIRL | BABEZ | AMFYOYO | ARAYNA |
| BARLEYS | BB GRACE | BABITA | AMG 6O3 | ARAZETH |
| BARMAX | BB GRCE | BABJ1 | AMG BOAT | ARB |
| BARN | BB JEEP | BABL 1 | AMG BOYZ | ARB 6 |

WONSER_002175

| | | | | |
|---|---|---|---|---|
| BARNA B | BB KING | BABOUIE | AMG C63S | ARB N RMB |
| BARNIE | BB LT | BABS 10 | AMG DIVA | ARBENZ |
| BARNS 1 | BB POWDA | BABS12 | AMG FTW | ARC E TEC |
| BAROLB | BB SHRK | BABS3 | AMG GLE | ARC1V5T |
| BARON D | BB TRUCK | BABU 96 | AMG GLE | ARCADE 1 |
| BAROOD | BB WHSPR | BABU FRK | AMG GT1 | ARCADES |
| BAROUD1 | BB YEGA | BABY 101 | AMG HULK | ARCADIA |
| BAROUDI | BB YODA | BABY 98 | AMG KILR | ARCANUM |
| BARR RX | BB351 | BABY A XO | AMG KILR | ARCANUM |
| BARRA | BB8B88B | BABY BL | AMG PWRD | ARCH ZL1 |
| BARRON9 | BB8BB8B | BABY D 2 | AMG4LIF | ARCHIVE |
| BARRRRK | BB8SPAL | BABY D33 | AMGBABY | ARCHR |
| BARRY 1 | BBA F3TT | BABY J 09 | AMGEEEE | ARCHR1 |
| BARRY 16 | BBABBS | BABY K 23 | AMGFH V1 | ARCHR44 |
| BARRY S | BBAKER | BABY MA | AMGKING | ARCHTEC |
| BARTCFP | BBALLS | BABY NRS | AMGM 166 | ARCKCAR |
| BARTONI | BBBBBAD | BABY R | AMGONE | ARCTICS |
| BAS 8 | BBC 4 LFE | BABY SON | AMGRY | ARCTURI |
| BAS SONA | BBCITA | BABY V10 | AMH NWH | ARDELL T |
| BASAME | BBCLASS | BABY YAK | AMH VW | ARDNT |
| BASDEA | BBCOACH | BABY YDA | AMHAIR | ARDUN |
| BASDEO | BBDMAX | BABY6RL | AMHAL1 | ARE 3 |
| BASEB4L | BBDRUMR | BABYAGA | AMI ANI | ARE ATE |
| BASECMP | BBDUCK | BABYBLK | AMI CRZR | ARE ME MA |
| BASENJI | BBEAR1 | BABYBOI | AMICOOL | AREA LI |
| BASETEK | BBECKER | BABYD11 | AMILAH | AREA51J |
| BASH FOO | BBEGIRL | BABYDDY | AMILLER | AREA5I |
| BASHKA | BBGOLF1 | BABYGTR | AMIN614 | AREA711 |
| BASIC AF | BBGURL | BABYGY1 | AMINATA | ARENA X |
| BASIC EX | BBIGGS | BABYIVY | AMINGO | ARENACL |
| BASIL7 | BBJ33P | BABYJ2 | AMINJON | ARENGAR |
| BASIL7 | BBK LANE | BABYJ2 | AMIR 7 | ARETZ 1 |
| BASILIO | BBKK611 | BABYLN5 | AMIR 710 | AREUFIT |
| BASKET 6 | BBLAMBO | BABYLUV | AMIRA11 | ARFORC1 |
| BASOFIL | BBLGUM | BABYLVE | AMIRACL | ARGENTA |
| BASS  FLY | BBMFIC | BABYLVE | AMIRHON | ARHAAN |
| BASS BIZ | BBN FAM | BABYOTA | AMIRHON | ARI |
| BASS2 | BBONNS 1 | BABYRIC | AMIRXON | ARI DAD 2 |
| BASSHD | BBQ GUY | BABYRIN | AMITY 2 | ARI MARI |
| BASSI 01 | BBQ HQ | BABYRN7 | AMIVORY | ARIA 1 |
| BASSN OH | BBQ TIME | BABYS | AMJ BOND | ARIANN4 |
| BASTA | BBQUE | BABYYY | AMJ CRUZ | ARIEL |
| BAT 2 | BBSH8RK | BABZ | AML ICU | ARIEL W |
| BAT MODE | BBSPICE | BAC | AMMADU | ARIELR |
| BAT NURS | BBT 1 | BAC NINE | AMMARI1 | ARIES 11 |
| BAT POD | BBUSTRS | BAC PTA | AMMO AF | ARIES 18 |
| BAT SSR | BBV 2 | BACBONE | AMMOJO | ARIES02 |

WONSER_002176

| | | | | |
|---|---|---|---|---|
| BAT1MAN | BBWBRV 1 | BACCON | AMMON | ARIES62 |
| BAT5Y | BBWDKSN | BACHI | AMMOON1 | ARIES94 |
| BATBABY | BBWEBB3 | BACK 2 1 | AMMSL50 | ARIGI 2 |
| BATBUG1 | BBY BEE | BACK N 76 | AMMU | ARIGOLD |
| BATCH 13 | BBY CHRG | BACK TEE | AMMU | ARII |
| BATCHIC | BBY COOP | BACK TFU | AMNA | ARISE |
| BATDAWG | BBY J MAN | BACKPAC | AMNIO | ARISTRM |
| BATES J | BBY LOVE | BACKPKR | AMOGATA | ARJUN 19 |
| BATES2 | BBY RN | BACKWDZ | AMOGUS | ARJUN C |
| BATESEY | BBY RUTH | BACOMA | AMONESI | ARK 4 |
| BATL BOY | BBY YODA | BACON 71 | AMONG US | ARK 9 |
| BATLETH | BBYBLUE | BACONI | AMONITE | ARK RADR |
| BATLKEY | BBYDIVA | BAD 2D BN | AMOR1 | ARK ROYL |
| BATMAC2 | BBYDOL1 | BAD AAS | AMORE | ARKM |
| BATMAN 4 | BBYGRL2 | BAD AS CN | AMOUR1 | ARKNSTN |
| BATMAN 5 | BBYGTBK | BAD AS6 | AMP 3 | ARLABS2 |
| BATMAN 6 | BBYRD | BAD ASC8 | AMP DIGI | ARLEDG3 |
| BATMAN 9 | BBYRS | BAD ASH Z | AMP ESOP | ARLEDGE |
| BATMAN J | BBYSGRL | BAD BAM | AMP MYMY | ARLENE R |
| BATMAN V | BBYTAXI | BAD BEE | AMP PWR | ARLY 618 |
| BATMAN8 | BBZ | BAD BIHH | AMP3D UP | ARMA M |
| BATMANN | BC 06 | BAD BOYZ | AMPED 1 | ARMALIT |
| BATMATT | BC 1234 | BAD BOYZ | AMPIVOR | ARMBARS |
| BATMBL3 | BC 18 | BAD BRNC | AMPRSND | ARMINTA |
| BATMN 79 | BC 18 | BAD BRTH | AMPT | ARMORFP |
| BATMN 95 | BC 43068 | BAD BUGY | AMPT UP | ARMRGOD |
| BATMOB | BC 459 | BAD C | AMPZZZ | ARMS  DLR |
| BATMOM 4 | BC 48 | BAD CAT 2 | AMR | ARMY  VET |
| BATMOM3 | BC 5 | BAD CATS | AMR 4 MND | ARMY 2ID |
| BATMOM5 | BC DECKS | BAD DAK | AMRAAM | ARMY BRO |
| BATMVL | BC ESQ | BAD DINO | AMRAP 2 | ARNIE 73 |
| BATRA | BC FG4 | BAD DNKY | AMRAP 2 | ARNOLD G |
| BATROUN | BC I SDSO | BAD G1RL | AMRE2ME | ARNOLDZ |
| BATS GT | BC MAMA | BAD HAIR | AMREIN 1 | AROD 86 |
| BATSMAN | BC SM | BAD HBIT | AMRM06 | AROD83 |
| BATT CAR | BC STANG | BAD HBIT | AMS 6 | AROH |
| BATT MBL | BC STYLE | BAD HUH | AMS LANE | AROHANA |
| BATTLE | BCABBK | BAD KITI | AMSDRMS | ARONASH |
| BATTLE 7 | BCABBKE | BAD KTTY | AMSL1 | AROWANA |
| BATTLEC | BCAC417 | BAD LAC | AMSN1 | ARPLUC 2 |
| BATTN 1 | BCAF7 | BAD LS3 | AMSO2 | ARQUEEN |
| BATTRUK | BCAME | BAD LT1 | AMSTTR8 | ARR |
| BATVANN | BCAPP | BAD MAX | AMTRAK 7 | ARR1VED |
| BATWNGZ | BCARDI | BAD MOMM | AMTRAK1 | ARRARAR |
| BATWOLF | BCAREFL | BAD N BLU | AMTRASU | ARRGH M8 |
| BAUER35 | BCARFL | BAD N54 | AMUN RA 3 | ARRIVE1 |
| BAUGHS | BCARFL 2 | BAD PUG | AMUNET | ARROWHD |

WONSER_002177

| | | | | |
|---|---|---|---|---|
| BAUM1X5 | BCASH2 | BAD RED1 | AMURO | ARROWS |
| BAUMER 9 | BCB4NU | BAD S10 | AMV RN | ARS PRS |
| BAUMSPG | BCC 5 | BAD SPDR | AMW 2 | ARSENIO |
| BAW 4 | BCE OK | BAD SS 45 | AMW AJ3 | ARSENL1 |
| BAWSME | BCGC 04 | BAD SUBI | AMW CADI | ARSNL FC |
| BAWSTON | BCH BUM 1 | BAD TACO | AMX 3 | ART B |
| BAX | BCH LOVE | BAD THNG | AMX CLE | ART FROG |
| BAXTERB | BCH PLEZ | BAD V | AMY 350Z | ART FUN |
| BAXTR | BCH ROVR | BAD VUDO | AMY GREG | ART I AM |
| BAXTR NO | BCH VIBE | BAD X5 | AMY LEE | ART LVR |
| BAXYE | BCHBGGY | BAD XJ | AMY LPN | ART MOBL |
| BAY AWAY | BCHBLND | BAD YOTA | AMY RDH | ART POET |
| BAY BOY | BCHGDIS | BAD99HD | AMY SUE | ART20N |
| BAY CITY | BCHOAK | BADABOM | AMY8NIK | ARTBENT |
| BAY SIX | BCK 9 | BADBB | AMYG | ARTC FOX |
| BAY VLG | BCK 9 RPT | BADBUNY | AMYLYN2 | ARTE126 |
| BAYAMON | BCK IN OH | BADC055 | AMYLYNN | ARTER |
| BAYARDO | BCK2BLK | BADCRDT | AMYPOND | ARTEZ 64 |
| BAYBUG | BCKEYE 1 | BADD BE | AMYZ 1 | ARTEZEN |
| BAYER5 | BCKEYES | BADD HUH | AMYZ HRV | ARTGYPC |
| BAYHAWK | BCKNTME | BADD S3 | AMZ ASH | ARTHO |
| BAYLAKE | BCKRS | BADD WLF | AMZ SELR | ARTHUR P |
| BAYLISS | BCKTLST | BADD XSE | AMZG GF | ARTIE GM |
| BAYLOR X | BCKUP | BADD1 | AMZGRCE | ARTISTE |
| BAYM X 47 | BCKWT | BADD1E | AMZN CHX | ARTIZAN |
| BAYMAX 3 | BCKYES | BADDART | AMZNG GD | ARTLADY |
| BAYMAX7 | BCLEAN1 | BADDB | AMZO 11 | ARTOO 77 |
| BAYOU 18 | BCN 7 | BADDI3 | AN 1989 | ARTR 13 |
| BAZINGA | BCN EGGS | BADDIES | AN ALFA | ARTSEY |
| BAZOOKA | BCN N EGG | BADE | AN B ON | ARTSTA |
| BB 1029 | BCNUK9 | BADF1WR | AN B3YND | ARTSTIC |
| BB 1111 | BCOOO17 | BADFLWR | AN E DRPR | ARTWO D2 |
| BB 121 | BCOOPER | BADG GRL | AN EQUUS | ARTZEY |
| BB 13 | BCR 18 ST | BADG3RS | AN G D | ARUHYA |
| BB 13156 | BCRANCH | BADGERS | AN G GAIL | ARUKAM |
| BB 18 | BCSWECN | BADGGMA | ANA D GRT | ARUNITA |
| BB 1975 | BCULLUM | BADGLAD | ANA KIRK | ARV 1 |
| BB 432 | BCVILLE | BADGRS | ANAAYA | ARVR 15 |
| BB 7141 | BCW NANA | BADGUY1 | ANAJEAN | ARWOOD |
| BB BA RAM | BCW X SPM | BADGUY6 | ANAL SEX | ARY 1 |
| BB BART | BCZ I CAN | BADHBT2 | ANALIAJ | ARY 3 |
| BB COOP | BD 01 | BADHOE | ANAMI08 | ARYA121 |
| BB DAWGS | BD BISH | BADIN 25 | ANANEVO | ARYAAHI |
| BB GROOT | BD JUJU | BADITA | ANARCHY | ARYAN |
| BB LIMOS | BD2BONE | BADKITY | ANARKE | ARYANV |
| BB LT SIS | BDA BOOM | BADMARO | ANAS13 | ARZ 1 |
| BB NAE | BDADDYD | BADMOME | ANAYA P | ARZONA |

WONSER_002178

| | | | | |
|---|---|---|---|---|
| BB RAGE | BDADDYS | BADSNKE | ANAYKA | AS  HE IS |
| BB SAAB | BDAHEE1 | BADTRNY | ANB4EVR | AS 2128 |
| BB SHARK | BDAWG1 | BADVETT | ANBEON | AS 6 |
| BB VIP | BDB V | BADXYKN | ANBEOND | AS ADELE |
| BB YAGA | BDDFC | BADZILA | ANCHORS | AS GILL |
| BB YAYGA | BDDY94 | BADZR1 | ANCHR 2 | AS LIFE |
| BB4EVER | BDFNUTS | BAE MAXX | AND ABEL | AS7 D DC |
| BBA | BDG 5 | BAE MUM | AND CO | ASA FOX |
| BBABY7 | BDGER | BAEBFLY | AND GONE | ASADBEK |
| BBALL24 | BDGFRNK | BAEE | AND GRAY | ASAKI |
| BBARRY | BDKID | BAELON | AND MY AX | ASALAH |
| BBARRY | BDM SFT | BAEMA | AND TR | ASAMI |
| BBB 1 | BDMOPAR | BAERGA 9 | AND1AMO | ASANTA |
| BBBART1 | BDMTHA | BAEZ 22 | AND3RS 7 | ASANTWA |
| BBBBBB | BDNYE | BAG OUT | ANDI H | ASAPH |
| BBBEAST | BDOTGRL | BAGBAG | ANDIE83 | ASC 8 |
| BBBUGS | BDST | BAGCHSR | ANDIZLE | ASCEND |
| BBBYE | BDT 8 | BAGD STI | ANDKRIS | ASCENDM |
| BBD 1 | BDTEMPR | BAGDCR2 | ANDO21 | ASCH MAN |
| BBDLL | BDTOO | BAGEL | ANDONG | ASE |
| BBDYLAN | BDTRK | BAGGD A4 | ANDRE 05 | ASE 2 |
| BBEB | BDUBBAU | BAGGED1 | ANDRE64 | ASEEL96 |
| BBERI | BDUBS 25 | BAGGINS | ANDREE | ASEL22 |
| BBERRYZ | BDUDYCZ | BAGRV Z | ANDREEA | ASF CPA |
| BBHM4 | BDUMTSH | BAGS LOL | ANDRIAJ | ASG 9 |
| BBHMM1 | BDWHSKY | BAGSY | ANDRIZO | ASH 3 |
| BBICACI | BE 31337 | BAGU1 | ANDRMDA | ASH 6 |
| BBIRDIE | BE 61 | BAH STUN | ANDRO | ASH AGAM |
| BBJDY | BE A MAN | BAHAHA | ANDRO 1 | ASH DOR |
| BBKF 69 | BE ALERT | BAHBA | ANDRSN8 | ASH JEEP |
| BBLESD | BE AWSOM | BAHONDA | ANDWEST | ASH ROSE |
| BBM FIT | BE BETTR | BAHRIN 1 | ANDY DAD | ASH4RD |
| BBMM DDS | BE BLAZN | BAIDWAN | ANDY DOG | ASHAARI |
| BBMOM34 | BE BLESD | BAILE | ANDY43 | ASHAMA |
| BBOY182 | BE BOLD | BAILEE | ANEEKEK | ASHBABY |
| BBQ 4 U | BE BON | BAILEY 1 | ANET666 | ASHBEE |
| BBQ LADY | BE CHILL | BAILEY G | ANETA | ASHBFIT |
| BBQUE | BE CURLY | BAILEY K | ANEVAV9 | ASHBRAT |
| BBR1GHT | BE CUZ | BAILEYD | ANEWLYF | ASHCL42 |
| BBRACIN | BE EVIL | BAILEYM | ANF | ASHE 77 |
| BBRAT | BE GOOOD | BAILOUS | ANF KIMI | ASHES K5 |
| BBRZ14 | BE GR88T | BAILS 3 | ANG BENZ | ASHKAE |
| BBS FAN | BE GR8ER | BAIN5 | ANG L IZ | ASHLEY |
| BBS GIRL | BE HEARD | BAINS07 | ANG N TEE | ASHLEYM |
| BBS SMOK | BE HIVE | BAIR 1 | ANG3LNA | ASHLEYZ |
| BBT 7 | BE HPPY | BAIR 7 | ANGE 13 | ASHLY RN |
| BBT YINZ | BE HRE NW | BAJA BUS | ANGE 777 | ASHLY87 |

WONSER_002179

| | | | | |
|---|---|---|---|---|
| BBTTY | BE JUICY | BAJA TRD | ANGE BMR | ASHMARI |
| BBUG59 | BE K1NDR | BAJAN 02 | ANGEL 19 | ASHMART |
| BBUNNY | BE KIND 5 | BAJAZDA | ANGEL 26 | ASHNIK |
| BBWEBB 5 | BE KIND 9 | BAJWA 07 | ANGEL 28 | ASHOKA |
| BBWLVR | BE LA MIA | BAK BLU | ANGEL GG | ASHTUDE |
| BBY BDAZ | BE LIV R | BAK BLU | ANGEL I | ASIA INC |
| BBY CKS | BE LLC 3 | BAKA 9 | ANGEL MA | ASIMM |
| BBY GRL 1 | BE ME | BAKE 19 | ANGEL OP | ASIWAJU |
| BBY GRL Z | BE MERCY | BAKE 44 | ANGEL20 | ASJ |
| BBY GTR | BE MNDFL | BAKE3 | ANGEL21 | ASK JEN |
| BBY HULK | BE N BIG | BAKFIRE | ANGEL45 | ASK KS |
| BBY J MOM | BE N ME | BAKK | ANGEL66 | ASK ME 2 |
| BBY JACK | BE RIGHT | BAKKI17 | ANGEL69 | ASK525K |
| BBY JAG | BE SALTY | BAKPAKR | ANGEL9 | ASKAR1 |
| BBY NEPT | BE SELF | BAKR BNB | ANGEL99 | ASKG 11 |
| BBY TIRE | BE SK8IN | BAKUGOU | ANGELBB | ASKQ |
| BBYGRL3 | BE SUNNY | BAL HAWK | ANGELCA | ASL 4 U |
| BBYGRLL | BE TEAM | BALA | ANGELL 4 | ASLAAA |
| BBYPJ | BE U BEST | BALAM | ANGELS | ASLAN06 |
| BBZ RN | BE U TIFL | BALANCD | ANGELS7 | ASLANES |
| BC 1972 | BE XENO | BALBOA 1 | ANGIE 25 | ASM 1 |
| BC CLR ST | BE36 PLT | BALCOM | ANGIE 57 | ASMO D US |
| BC I LETU | BE4UTY | BALDO | ANGIE AN | ASN |
| BC JEEP1 | BE5 BLUE | BALI | ANGIE D 4 | ASN 5 |
| BC U CAN | BEA JAY | BALI RAI | ANGIE N | ASP 8 |
| BC U CAN | BEA PHX | BALINT | ANGIE P | ASP F |
| BC3DSGN | BEA2FUL | BALL1N | ANGIE22 | ASP MAXX |
| BCALM2 | BEACH I | BALL3R | ANGIE61 | ASP N |
| BCARFL2 | BEACH TM | BALLA N | ANGIE74 | ASP TY |
| BCARR SS | BEACH VU | BALLERZ | ANGIE98 | ASPDS |
| BCAT53 | BEACHN2 | BALLIN | ANGIO | ASPEC 3 |
| BCATS X2 | BEACHNN | BALLMOM | ANGL 909 | ASPIRES |
| BCAUSEY | BEACHYA | BALLU 86 | ANGL BAE | ASPNLFX |
| BCH BMMZ | BEAD 2 | BALM PLX | ANGL1 | ASQDGTL |
| BCH BND | BEAGLEY | BALMY 2 | ANGL3 | ASR 3 |
| BCH GLAS | BEALL N | BALOCH | ANGLMSG | ASR 8 |
| BCH GRLS | BEAM M UP | BALOCH 4 | ANGLS 4 U | ASRFLO 9 |
| BCH LIF | BEAN 01 | BALOO | ANGLSNG | ASRO3 |
| BCH LUVR | BEANIEE | BALOR | ANGLSUP | ASSATA |
| BCH N WGN | BEANS 95 | BALROOM | ANGRY BE | ASSHATT |
| BCH PLES | BEANS10 | BALT1C | ANGSTOY | ASSHOJE |
| BCH PLS | BEANZ 82 | BALTZ | ANGUS 04 | ASSSSA |
| BCHBSKT | BEAR 54 | BALZK | ANGXL 13 | AST |
| BCHCMBN | BEAR 626 | BAM BAM1 | ANH 1JJ | ASTANOV |
| BCHN RSQ | BEAR 818 | BAM MIMI | ANHUI | ASTI 21 |
| BCHON 2 | BEAR DWN | BAM4LIF | ANI | ASTON 14 |
| BCHPLZ | BEAR FAN | BAMA 18 | ANI | ASTON CG |

WONSER_002180

| | | | | |
|---|---|---|---|---|
| BCJ X | BEAR KPR | BAMA 67 | ANI GMZ | ASTOR1A |
| BCK3Y3S | BEAR888 | BAMA 85 | ANI SRK | ASTORM9 |
| BCKFLWS | BEARDEE | BAMA BB | ANICIO | ASTRO 77 |
| BCKI OSU | BEARDID | BAMA FAN | ANICORN | ASTRO1 |
| BCKI4LF | BEARDS 1 | BAMA MAN | ANIECAN | ASTRX |
| BCKIGRL | BEARKTS | BAMA RTR | ANIESHA | ASTUTE1 |
| BCKNUTY | BEARLUV | BAMA WAP | ANIL 07 | ASUBMAN |
| BCKRD | BEARR | BAMA307 | ANIMATC | ASUG R |
| BCKSDOE | BEARS 2 | BAMA60 | ANIML DR | ASUNA 14 |
| BCKWDZ | BEARS 70 | BAMABOI | ANIMUWU | ASWATH |
| BCKWRDS | BEARS FN | BAMADI | ANIRVIN | ASYLUM |
| BCLOSIN | BEARSKI | BAMAGUL | ANITA RN | ASYSA |
| BCM 2 | BEARWME | BAMALUM | ANIYAH W | AT 0708 |
| BCN EGGS | BEASST | BAMAMOM | ANJ 5 | AT 1026 |
| BCR80US | BEAST 01 | BAMAWON | ANJ II | AT 144 |
| BCR8TIV | BEAST 21 | BAMBI | ANJ III | AT 2019 |
| BCRAFTY | BEAST 51 | BAMF SS | ANJ TOW | AT 58 |
| BCTLIST | BEAST 6 | BAMFJ | ANJAL | AT ALL X |
| BCZUVHM | BEAST 84 | BAMM 332 | ANJALIE | AT H1KER |
| BD 454 SS | BEAST H2 | BAMM55 | ANJEL R | AT HODGE |
| BD BOYZ | BEAST12 | BAMN | ANJI ANJ | AT LARGE |
| BD BUG K9 | BEAST75 | BAMNFAM | ANJIANJ | AT LAST 3 |
| BD GATO | BEASTIE | BAMO S10 | ANJUM A | AT LXV |
| BD IDEA | BEASTWM | BAMPBW1 | ANJUNA | AT PEACE |
| BD LW MW | BEASTXV | BAMPBW2 | ANKA | AT PLAY |
| BD SH 65 | BEAT YA | BAMPERY | ANKHLYF | AT SLS |
| BDA SLED | BEATBOX | BAMSMOM | ANKL MAT | AT1B2TR |
| BDAS 66 | BEATBYB | BAN TWO | ANKLBTR | ATA 1 |
| BDAS1 | BEATER | BAN1ONE | ANKRGRL | ATA AKPE |
| BDASSMF | BEATHA | BAN9 BUS | ANLEKA | ATA EFE 1 |
| BDASSTK | BEATLE5 | BANANIZ | ANLF 194 | ATA ULAH |
| BDAZMOM | BEATLEZ | BANCH33 | ANLUVER | ATA2UD3 |
| BDBGR | BEATS ME | BAND1 | ANM 2 | ATAA |
| BDBOI | BEATSSS | BAND1CO | ANMEGRL | ATALZ64 |
| BDBYFN | BEAU 19 | BAND1T 1 | ANMLRSQ | ATANGAS |
| BDDRCUP | BEAU D | BAND1T3 | ANN 25TH | ATCER |
| BDG 1 | BEAU NOR | BANDG | ANN AGN | ATCHUP |
| BDG 7 | BEAU T1E | BANDHU | ANN EZRA | ATCK LIF |
| BDGIFT | BEAU8 | BANDIT 4 | ANNA 18 | ATD MNA |
| BDGT BMW | BEAUTI 2 | BANDIT 9 | ANNA86 | ATEAM 18 |
| BDH N MGH | BEAUTY 6 | BANDITS | ANNA999 | ATEAMX4 |
| BDH RNYT | BEAUZ | BANDO29 | ANNAB | ATEEEEZ |
| BDIFRNT | BEAV | BANFROG | ANNABOO | ATH 1 |
| BDIVINE | BEAVS1 | BANG BTM | ANNAJS 1 | ATHANG |
| BDM 1 | BEAYAN4 | BANGALI | ANNAML | ATHARV1 |
| BDOGDAD | BEBA | BANGTAN | ANNAS | ATHENA8 |
| BDOHAVE | BEBA 18 | BANGZ | ANNBEL | ATHRJAZ |

WONSER_002181

| BDOML | BEBE 11 | BANGZ | ANNCARM | ATHRU 2 |
|---|---|---|---|---|
| BDR 16O5 | BEBE YA | BANIMAL | ANNCR2 | ATK |
| BDR O789 | BEBOP12 | BANJO 49 | ANNE B | ATKINS1 |
| BDRDSTR | BEBOPIN | BANJO2 | ANNEBEL | ATKINSN |
| BDS RAV | BEBOUT4 | BANK SIT | ANNEE | ATL 2 |
| BDTD99 | BEC DWO | BANKAII | ANNESUE | ATLA LOK |
| BDUB9 | BEC DWO | BANKES 1 | ANNI O | ATLC2 |
| BDWY TRP | BEC MDC 1 | BANKOWD | ANNIE 18 | ATLIEN |
| BDYRCKS | BEC N JIM | BANKS 03 | ANNIE 69 | ATLIXCO |
| BE 212 | BECABUG | BANKS 88 | ANNIED M | ATLL3 |
| BE A BOSS | BECERRA | BANKS01 | ANNIESS | ATM BEST |
| BE A GIVR | BECHLDY | BANKS2 | ANNIV RT | ATM BUCK |
| BE A LOLA | BECHTLE | BANN50 | ANNIYAH | ATMIYA |
| BE A VERB | BECK KI | BANNER | ANNJAC | ATMW |
| BE BLESS | BECKBEE | BANQUO | ANNNIE | ATMWILL |
| BE BRZY | BECKS 11 | BANSH33 | ANNNIE L | ATO LIKA |
| BE FAIR | BECKY LU | BANSHE 1 | ANNSMAN | ATOCHE |
| BE HOLY | BECNBIL | BANSKO2 | ANOMILY | ATOLBER |
| BE IT | BECR8IV | BANSPLT | ANONG | ATOMBMB |
| BE JOICE | BECSNAV | BANTAMS | ANONYM | ATOMICS |
| BE K9ND | BEDBUG5 | BANTAWA | ANOR4K | ATOMS |
| BE KLEEN | BEDI | BANWAIS | ANPMOM | ATONY |
| BE MEEP | BEDYWYT | BANYOTS | ANR PNTG | ATP 6 |
| BE NEAR | BEE | BAP 4X4 | ANRKY | ATREND |
| BE NICE | BEE 2 | BAPA 05 | ANS SB | ATS 3 |
| BE NVS | BEE 2 VAN | BAPA1 | ANSAAR | ATSUMA |
| BE SAVED | BEE COZY | BAPAA | ANSAAR | ATT 2 |
| BE SMART | BEE FLAT | BAPE | ANSB01 | ATT 4 |
| BE SPA | BEE GLDN | BAPUDEV | ANSUMRA | ATTACK2 |
| BE SPA | BEE KYND | BAR 1 | ANT 3 | ATTI2WD |
| BE SUAVE | BEE MOM | BAR B 887 | ANT ANGI | ATTIBLK |
| BE SWEET | BEE RADD | BAR BEE Q | ANT BANZ | ATTTUDE |
| BE VEGAN | BEE U | BAR C | ANT BERN | ATTY 97 |
| BE WATER | BEE2DAY | BAR HRBR | ANT KAR N | ATTY B |
| BE4RDWN | BEEBAH | BAR N GER | ANT LO86 | ATWAL 33 |
| BE4RDWN | BEEBE | BAR TEE 2 | ANT LVL | ATWELL1 |
| BEA BEE | BEEBEEP | BAR3ER | ANT MCC | ATWOOD 2 |
| BEA1ST | BEECEO | BARB | ANTANAY | AU 1222 |
| BEACH 04 | BEEE | BARB BNZ | ANTDAWG | AU AG |
| BEACH 52 | BEEEEST | BARB JO | ANTEBLM | AU DUST |
| BEACH 8 | BEEEF | BARB OO | ANTEEKR | AU DVM |
| BEACH D3 | BEEF4ME | BARB1E | ANTHRO2 | AU REV R |
| BEACH JP | BEEFS C7 | BARBER5 | ANTI EV | AUALI |
| BEACH LF | BEEFYSS | BARBI JP | ANTI LAG | AUAMED |
| BEACH ON | BEEGAN2 | BARBI3 | ANTI VAX | AUB 3 |
| BEACH RS | BEEGEE 2 | BARBIE J | ANTI50C | AUB ROSE |
| BEACH01 | BEENAA | BARBO | ANTIGOV | AUBIE09 |

| | | | | |
|---|---|---|---|---|
| BEACH02 | BEENANA | BARBR D | ANTIQUZ | AUBREE 5 |
| BEACH11 | BEENEE | BARBY7 | ANTISCL | AUBURN1 |
| BEACH1N | BEENEY | BARBYE | ANTISOC | AUCIEL |
| BEAD 1 | BEEP3 | BARCA11 | ANTIT | AUCTION |
| BEAK SQD | BEEPS | BARCHTA | ANTL3R | AUCTIQN |
| BEALL 23 | BEER CAR | BARE 47 | ANTM1M1 | AUCTO |
| BEAMRRR | BEER CAR | BARET | ANTNY R | AUD N COS |
| BEAN 99 | BEERDD1 | BARISAX | ANTON99 | AUD1 S4 |
| BEAN327 | BEERMEE | BARISAX | ANTONIA | AUD10S |
| BEANEO | BEES 1 | BARKAT | ANTS 41 | AUD1OUT |
| BEANGRL | BEESTY | BARKE 4 | ANTY RIE | AUD1TOR |
| BEANZ | BEETLE | BARKE 5 | ANTYKAY | AUDACTY |
| BEAR 36 | BEETLE 1 | BARKEEN | ANU 1 | AUDDINO |
| BEAR 603 | BEETLE2 | BARKEEP | ANU AKKI | AUDEE |
| BEAR 77 | BEGN AGN | BARKELS | ANUANI | AUDI 101 |
| BEAR DEN | BEGSGRL | BARKS 7 | ANUBIS  4 | AUDI 56 |
| BEAR EGG | BEHALA | BARKY 2 | ANUBS | AUDI B 70 |
| BEAR FT | BEHECHE | BARLLC | ANUDARI | AUDI OCE |
| BEAR TRD | BEHR2 | BARMINA | ANUJ4 | AUDI ON |
| BEAR66 | BEHYMER | BARN99 | ANUMI68 | AUDI Q8 |
| BEAR73 | BEIJING | BARNDOG | ANURAGT | AUDI RS7 |
| BEARD | BEING | BARNES | ANUSKAG | AUDI VH |
| BEARD O | BEISCHL | BARNZ5 | ANV | AUDI4 |
| BEARD UP | BEJJANI | BARONEY | ANV 4 | AUDIEOS |
| BEARD13 | BEKABOO | BARRC | ANVI 06 | AUDIH8R |
| BEARJOE | BEKIND 7 | BARRON 7 | ANVI12 | AUDIO |
| BEARL01 | BEL 9 | BARROW | ANVL JP | AUDIOOS |
| BEARL02 | BEL AIR | BARRY D | ANWYLL | AUDIOS J |
| BEARRMS | BEL AIRE | BARRYWS | ANX1OUS | AUDR3YS |
| BEARS 54 | BEL13VE | BARSA | ANXAD | AUDRA |
| BEARZ89 | BELA  CSA | BARSHA2 | ANXAD | AUDRAM |
| BEAS KAB | BELAGIO | BART CFP | ANXIUS | AUDREYB |
| BEASHT | BELCZAK | BARTIER | ANY PORT | AUDRI |
| BEASL3Y | BELEEVR | BARTN F5 | ANY SIZE | AUDRI |
| BEAST 27 | BELEVER | BARTONE | ANYWTHR | AUDV22 |
| BEAST 4 | BELFORT | BARTS | ANZAC | AUG DOGG |
| BEAST 5 | BELI916 | BARTSCH | AO 27 | AUG L10N |
| BEAST 66 | BELIZE 1 | BARUBI | AO NOCAP | AUGGGH |
| BEAST 78 | BELIZE 1 | BARY1 | AOC SIMP | AUGIE E |
| BEAST 8 | BELL 3 | BARZA 01 | AODNURS | AUGL10N |
| BEAST 99 | BELL JR | BARZOOM | AOH PRES | AUGUST 1 |
| BEAST E1 | BELL MFR | BAS1L | AOI 3 | AUGUST 7 |
| BEAST M | BELL2 | BASASIN | AOK 2 | AUK INC |
| BEAST18 | BELLA 16 | BASBL42 | AOK 3I7 | AUM AUM |
| BEASTED | BELLA 64 | BASEBOL | AOK FIT | AUM RF24 |
| BEASTIN | BELLA OH | BASED | AOK1O4O | AUMAN |
| BEASTMD | BELLA RZ | BASHAM | AOK2U | AUMF |

WONSER_002183

| | | | | |
|---|---|---|---|---|
| BEAT BLU | BELLA Z | BASHIR | AOOOOA | AUMSAI |
| BEAT CHA | BELLA07 | BASIC | AOOOOA | AUMSNTE |
| BEAT ELZ | BELLAB | BASIC 1 | AOP 216W | AUNDA |
| BEATA | BELLAMY | BASS G3M | AOT | AUNT B 01 |
| BEATIGU | BELLE 1 | BASS MOM | AOURS50 | AUNT BIL |
| BEATNIK | BELLE 8 | BASS UP | AP 1313 | AUNT BRI |
| BEATNU | BELLE J | BASS4U | AP 2021 | AUNT DEB |
| BEATR1S | BELLINI | BASSET 1 | AP 585 | AUNT HNK |
| BEATR1Z | BELLMAC | BASSOLE | AP 888 | AUNT KK8 |
| BEAUDEE | BELLOW | BASU | AP ENG11 | AUNT LYN |
| BEAUSAY | BELLS MA | BAT | AP GP 98 | AUNT MIA |
| BEAUT1 | BELLUGA | BAT GRLY | AP JEEP | AUNT VVS |
| BEAUT41 | BELLVY | BAT JT | AP N JAZ | AUNTBOB |
| BEAUTYJ | BELO FLX | BAT R UP1 | AP ONE | AUNTEE B |
| BEAVIS1 | BELPRE | BAT TRCK | AP PAR | AUNTEE P |
| BEAVS CJ | BELTR | BAT VET | AP16BZA | AUNTGR8 |
| BEAWAKE | BELTZY | BATATA | AP3 HODL | AUNTIE T |
| BEAZUS | BELVALT | BATCH | AP3X IT | AUNTIE6 |
| BEBA 7 | BELVN | BATDAN | AP9QNP | AUNTIEM |
| BEBAX4 | BELWTHR | BATES NP | APA MINI | AUNTINA |
| BEBERN | BEMBA | BATGRAM | APACHE 2 | AUNTT BB |
| BEBESI | BEMMEUP | BATGRL6 | APACHEE | AUNTTAM |
| BEBSZ | BEN ISLE | BATJAKE | APAQ | AUNTY K |
| BECCA22 | BEN JAM1 | BATL KAT | APARITN | AURA 2 |
| BECCALY | BEN N LOU | BATLCAT | APATCHE | AURON |
| BECJ | BEN THR | BATMAN 4 | APBLUS 3 | AURORA |
| BECK 4 | BEN1O | BATMAN 5 | APC 1 | AUS MIMI |
| BECK 68 | BEN1PAL | BATMAN 9 | APC ONE | AUSIE V8 |
| BECK RN | BENAIAH | BATMANB | APE HODL | AUSM RN |
| BECK TOW | BENCRZY | BATMANG | APE MODE | AUSSI 1 |
| BECKBEE | BENDITA | BATMANO | APEISH | AUSSIE2 |
| BECKI K | BENDOVA | BATME | APELU | AUSSYY |
| BECKSBF | BENE IT 5 | BATMN 1 | APERTA | AUSTIN 6 |
| BECKY 55 | BENICE8 | BATMNDC | APETITE | AUTO BRO |
| BECX BUG | BENICER | BATMON | APETTA | AUTOBHN |
| BED N BOX | BENJOE | BATOUMA | APEUP | AUTOBOT |
| BEDAIWI | BENLER 2 | BATPD | APEX 01 | AUTOCSH |
| BEDBUG | BENNTT | BATRES | APEX MD | AUTOM8 |
| BEE  LADY | BENNTT2 | BATSON | APEX665 | AUTOTEC |
| BEE 1 | BENNY | BATSOUP | APEXPST | AUTQBQT |
| BEE 5 | BENNY 43 | BATSS | APFSDS T | AUTTY31 |
| BEE 7 | BENNY H | BATSY 1 | APG | AUTUMN H |
| BEE CEE | BENRGY | BATT 82 | APHOTIC | AUTUMNS |
| BEE COOL | BENSBNZ | BATT HKY | APICKL3 | AUTUMNZ |
| BEE DOH | BENSN 1 | BATTACO | APIS | AUTY 14 |
| BEE FRND | BENSON 2 | BATTERY | APKA | AUTYBUG |
| BEE JAYE | BENSUBA | BATTGRL | APLCARE | AUVIL 17 |

| BEE K1ND | BENSWIF | BATTL3 | APLLT36 | AUX DEI 5 |
|---|---|---|---|---|
| BEE LOVE | BENT PNV | BATTR UP | APLY PRS | AUXTER |
| BEE NOT | BENTLY 2 | BATTT | APN | AUXTER 2 |
| BEE TOY | BENTLY8 | BATW1NG | APO RICH | AV  BV |
| BEE Z06 | BENTPAV | BAUER01 | APOLL01 | AV 1 |
| BEEB99 | BENZ 05 | BAUM | APORICH | AV 47 |
| BEEBEE8 | BENZ 2 | BAUZ | APP MAGO | AV 853 |
| BEEBS 8 | BENZ 86 | BAVID | APP1EG8 | AV LAW |
| BEEBUG | BENZ LVR | BAY B BLU | APPA 1 | AV3RY |
| BEEBUZZ | BENZ SHT | BAY HEAD | APPA95 | AV4PRES |
| BEEEEMR | BENZ07 | BAY RAYE | APPAW19 | AV8TR1 |
| BEEFO | BENZIII | BAYB14 | APPLAUZ | AVALNCH |
| BEEFO | BENZNOO | BAYBG | APPLE78 | AVALON 1 |
| BEEFS C7 | BENZNRS | BAYBURT | APPLEBY | AVB |
| BEEGIE | BEPPA 1 | BAYL1SS | APPRSDU | AVB ASOT |
| BEEGLE1 | BER | BAYLEE 1 | APPS 1 | AVC 1 |
| BEELER1 | BEREA | BAYLEE M | APR S5 | AVE BBY |
| BEEMA | BEREAL | BAYLEY | APR1COT | AVEBABY |
| BEEMAN1 | BERGER 2 | BAYLOKS | APRAZOR | AVEDA |
| BEEN A QT | BERGR20 | BAYMARE | APREC8U | AVEGOLD |
| BEEN BAD | BERN 1 | BAYMAX | APREEC8 | AVEGOLD |
| BEEP YR | BERN OUT | BAYOU 32 | APRIA | AVEROES |
| BEEPAW | BERNA DE | BAYOU D | APRICUS | AVERY |
| BEER 4 U2 | BERNAL6 | BAYS | APRIL 75 | AVERY K |
| BEER CEO | BERNIE | BAYS LEX | APRIL 8 | AVES13 |
| BEERCAT | BERNIE1 | BAYSAL | APRIL01 | AVFIN |
| BEERCAT | BERNIES | BAYYY | APRIL67 | AVG 1 |
| BEERDID | BERNING | BAZARI | APRILL | AVG SPD |
| BEERMAN | BERNING | BAZE | APRL | AVH 7SPD |
| BEES RD 5 | BERNMAN | BAZIC | APRN 07 | AVI RAJ |
| BEESIE | BERNT | BAZIN6A | APRN 20 | AVI8TER |
| BEEST | BERNYCE | BAZV569 | APRN2BE | AVIANSH |
| BEEST2 | BERT | BB 1 | APRYL S | AVICADO |
| BEESTEE | BERTHA1 | BB 1 | APS LLC | AVIRA |
| BEET RED | BERTIN | BB 1017 | APS RSX | AVIRA 20 |
| BEETER | BERTO | BB 1217 | APSFAB1 | AVIV |
| BEEUTFL | BES 2 | BB 17 | APSHT | AVL BND |
| BEEVINE | BESCO3 | BB 1959 | APSINGH | AVM4ME |
| BEEWHO | BESHINY | BB 2002 | APT HNTR | AVNGRS5 |
| BEEZ 3 | BESMAAM | BB 21 | APT I AM | AVNJ7MI |
| BEF 2 | BESSBUY | BB 210 | APTERA | AVNTURA |
| BEFCAKE | BESSE | BB 63 USN | APX WOLF | AVNTURE |
| BEG 4 MRC | BESSER7 | BB 8281 | APXX 1 | AVOC4DO |
| BEGEROM | BESSY 17 | BB 8734 | APXX 2 | AVOCAYO |
| BEGUHE 7 | BEST | BB 88888 | AQB | AVON92 |
| BEHMER | BEST DAD | BB 928 | AQHA 1 | AVONCC |
| BEHNAM | BEST FAM | BB BLUE | AQK | AVRG 67 |

WONSER_002185

| | | | | |
|---|---|---|---|---|
| BEIER | BEST HUB | BB BOATS | AQU1NAS | AVRG JO |
| BEII96 | BEST INC | BB BOATS | AQUA 67 | AVSELLS |
| BEIN GRL | BEST LYF | BB BONES | AQUA BLU | AVTX |
| BEJA | BEST OF U | BB BOOEY | AQUA DOC | AVZ MIMI |
| BEKABUG | BEST PET | BB BROWS | AQUA M4N | AW 11921 |
| BEKE | BET EM 7 | BB COACH | AQUAHOL | AW 714 |
| BEKKIR | BET RN | BB IM JJ | AQUAMON | AW BEANS |
| BEKSBUG | BET UTE | BB LA HOT | AQUANRD | AW DAVIS |
| BEL | BETBOXR | BB LIVES | AQUAVIT | AW GW 17 |
| BEL BUG | BETEM 11 | BB MAFIA | AQUFINA | AW HUNT |
| BEL CULO | BETH CPA | BB MSNRY | AQUIA 1 | AW III |
| BEL FENC | BETH JAG | BB PHOTO | AQUITED | AW SHIT1 |
| BEL1EV3 | BETH75 | BB PLUTO | AR | AW U MAD |
| BEL1ZE | BETHE 11 | BB SHB 21 | AR 0809 | AW UMAD1 |
| BELA MX5 | BETHEL | BB SMOKE | AR 2018 | AW UPUP |
| BELAE | BETHNY | BB SPOT 2 | AR DINO | AWAKN |
| BELAL | BETHY1 | BB SR 60 | AR04JUN | AWAKND |
| BELEDAT | BETIWIN | BB SWAG | AR1ONNE | AWALL |
| BELEW | BETONME | BB SWINT | ARA | AWANDRR |
| BELFA1R | BETSMR2 | BB UMP SB | ARA ARA | AWANI |
| BELFIRE | BETSY 19 | BB35UMB | ARAB TOY | AWARDM |
| BELFRM | BETSY75 | BB8 R2D2 | ARAB TOY | AWBITZ |
| BELI5VE | BETTA 1 | BB88BB8 | ARACNID | AWBM213 |
| BELIV IT | BETTIE | BB8B8B8 | ARADIA | AWD 2 |
| BELIVER | BETTY  SS | BB8B8BB | ARAHMAN | AWD HAHA |
| BELL 911 | BETTY 42 | BBA FETT | ARAMIS | AWD MK7 |
| BELL HOP | BETTY 75 | BBA YEGA | ARANC1A | AWDSOME |
| BELL MAN | BETTYLE | BBADGES | ARANEA | AWDTMPO |
| BELL19 | BETZ 448 | BBADOOP | ARAS | AWE DEE |
| BELLA 47 | BETZ MM | BBALZ | ARASH | AWE LLC |
| BELLA 9 | BETZ129 | BBB | ARATA | AWE YEAH |
| BELLA AG | BEULAHS | BBBEAR | ARAV1ND | AWE YEYA |
| BELLA HR | BEURSLF | BBBTB | ARB1TER | AWGEESE |
| BELLA22 | BEUTELL | BBCC | ARBAZ | AWHETZ |
| BELLA73 | BEUTY | BBD 3 | ARBIT3R | AWHUNT |
| BELLAIR | BEUWULF | BBD4L | ARBOC 66 | AWINO |
| BELLAS2 | BEUWULF | BBDRIVR | ARBRO | AWIS2H |
| BELLE 17 | BEV 8 | BBEMBEK | ARBY 2 | AWJ33Z3 |
| BELLE 37 | BEV HER | BBEZ B | ARBYS | AWK SMK |
| BELLE01 | BEVERLE | BBFCFM | ARCADES | AWM |
| BELLE5 | BEVETTE | BBG1RL | ARCAN3 | AWMAT3J |
| BELLES 2 | BEVINS | BBGIRLS | ARCANE1 | AWMFP |
| BELLS 3 | BEVZ BUG | BBGR8 | ARCEUS | AWO 3 |
| BELLSUV | BEWEGEN | BBGRL | ARCH BTW | AWOKE AF |
| BELLZKE | BEX PONY | BBGRL2 | ARCHEE | AWP |
| BELNDEX | BEX RESQ | BBGRL81 | ARCHER | AWS  CWI |
| BELOBR2 | BEXLEY | BBH KM | ARCHI | AWSM GRL |

WONSER_002186

| | | | | |
|---|---|---|---|---|
| BELONB | BEYON SA | BBH LLC | ARCHIE 2 | AWSMEGO |
| BELONG | BEYOND | BBHVMM | ARCHITA | AWSOM 99 |
| BELOVD1 | BEYQNCE | BBINTZ | ARCHOS | AWSUM A |
| BELTMAN | BEZ LAZ | BBJAGH1 | ARCHPER | AWT 6 |
| BELTRON | BF 55 | BBJM77 | ARCHWAY | AWTEEL |
| BELVDER | BF 7310 | BBKEY | ARCNINE | AWW HAIL |
| BELW 96 | BF 9252 | BBKIND | ARCTIC X | AWW SSR |
| BELZ BMR | BF 931 | BBKRULL | ARCTICS | AWWMOST |
| BELZBUB | BF 942 | BBL 7 | ARDELL | AWYS RMN |
| BEM1NI | BFAM068 | BBLENDZ | ARDI | AWZUM1 |
| BEMRBOY | BFBII | BBLESTD | ARDVARK | AX 2015 |
| BEMW M3 | BFC MM | BBLK 550 | ARE JAY | AX 80 |
| BEN JN | BFC MM | BBLUTES | ARE U RDY | AXEL 09 |
| BEN SOLO | BFC8K | BBN 1KAT | AREA51B | AXILLA2 |
| BEN VITO | BFD FJD | BBN KY | AREENA | AXLMA |
| BEN ZZE | BFE AZ | BBN4UK | AREIETA | AXON |
| BEN10S | BFF | BBNAILS | ARELIS | AXONS |
| BEN6AL5 | BFH | BBO  2O | ARES FAS | AXOXO |
| BENAFRE | BFK TR6 | BBOD | AREST ME | AY |
| BEND EM | BFKOI | BBORN69 | ARETE 21 | AY NANNY |
| BENDELE | BFL BANZ | BBORN69 | AREZ FYR | AY4ORD |
| BENDER 1 | BFLIPPA | BBOTSCH | ARF DOGS | AYAMAYA |
| BENDLE | BFLONKL | BBOWERS | ARFATHR | AYANAMI |
| BENE 7 | BFLY 714 | BBOX | ARGELIO | AYAUSCA |
| BENELLI | BFM VAN | BBOYZDJ | ARGJR | AYAYOE 5 |
| BENES SS | BFOGLE | BBQ 4 U 2 | ARGNTUM | AYAYYY |
| BENGALZ | BFR  X | BBQNESS | ARGOTE E | AYAZ 22 |
| BENGIS 1 | BFRUIT4 | BBRANDO | ARGTIQ4 | AYB |
| BENGLI7 | BFULP | BBREEZE | ARGW GFY | AYE |
| BENITA G | BFUNK29 | BBSP 01 | ARI 4 | AYE |
| BENJI 08 | BFYSLAY | BBTAT | ARI AVI | AYE |
| BENJI 33 | BG | BBTRIPN | ARI JAY | AYE BRUH |
| BENJI BO | BG 1005 | BBUGK | ARI MOM | AYE MANE |
| BENJII B | BG 1LE | BBV | ARI3L | AYE MBER |
| BENNIE 1 | BG 2 BG | BBW KASS | ARIA 2 | AYE YOO |
| BENS DAD | BG 2018 | BBWINE3 | ARIA R B | AYEZA |
| BENS TOY | BG 2018 | BBWINE4 | ARIA06 | AYGARA |
| BENS TRK | BG 43 | BBY 19XX | ARIANA5 | AYLA B |
| BENSON1 | BG 7175 | BBY B3AR | ARIE BUG | AYLA DEN |
| BENTLEY | BG BISCT | BBY BLGA | ARIEL 3 | AYLAA 19 |
| BENZ 523 | BG BLNDE | BBY BLLR | ARIELLA | AYMERIC |
| BENZ 7 | BG CHEVY | BBY BONI | ARIIIII | AYOO |
| BENZ 97 | BG COOP 3 | BBY BOY | ARIKARN | AYOOO |
| BENZ F1 | BG DAD 1 | BBY DEER | ARIST | AYOUBE |
| BENZ N ME | BG DAD 2 | BBY DMAX | ARIV4 | AYRA |
| BENZ O1 | BG DEAL | BBY J33P | ARIZONA | AYSA |
| BENZ PWR | BG DG RUN | BBY KTTN | ARJ E 18 | AYUSH 13 |

WONSER_002187

| | | | | |
|---|---|---|---|---|
| BENZ SW | BG DRIFT | BBY NURS | ARJUN G | AYW 2 |
| BENZ22 | BG FLCON | BBY SPUD | ARK NGEL | AYY BOO |
| BENZ4 12 | BG FLTHY | BBY YDA | ARKAN | AYY JUDE |
| BENZ7 | BG FT 1 | BBY YOD4 | ARKAN | AYYYY B |
| BENZFUN | BG FT 13 | BBY6URL | ARKHAM A | AZ 27711 |
| BENZIN | BG MAMA | BBYBLU3 | ARKHAM5 | AZ 555 |
| BENZNES | BG MAZD6 | BBYBLUS | ARKIDA | AZ 727 |
| BEOGRAD | BG MSTKE | BBYCRNK | ARLEY 1 | AZ 85295 |
| BEQUIA | BG PANDA | BBYDOL | ARM III | AZ BALO |
| BER 1 | BG PLA 16 | BBYGWGN | ARM3NIA | AZ KATE 1 |
| BERACAH | BG RED II | BBYKDAD | ARMA DEI | AZ KT |
| BERAR 01 | BG SLICE | BBYKENZ | ARMANI | AZ N8IVE |
| BEREAL5 | BG TO BG | BBYMAMA | ARMANI 1 | AZ SWMR |
| BERGER 1 | BG ZADDY | BBYNRS | ARMANI2 | AZ TRPR |
| BERGIE | BGBDY96 | BBYOTA | ARMIN | AZ TRUPR |
| BERGS | BGBLU 82 | BBYROVR | ARMIT US | AZ1MUTH |
| BERKAOS | BGBYTOY | BBYYOTA | ARMOR 1 | AZ3 4MEE |
| BERKUT | BGC 7 | BC 0711 | ARMY  VET | AZ5122 |
| BERLNRV | BGCXY | BC 19 | ARMY 19D | AZA8GIO |
| BERNA 21 | BGD CADI | BC 2020 | ARMY 43 | AZAEL |
| BERNER1 | BGDADDY | BC 2525 | ARMY 44 | AZANDME |
| BERNER2 | BGDDY1 | BC EGLES | ARMY DTR | AZAWI V |
| BERNING | BGDNRG | BC HC | ARMY RET | AZEF4 |
| BERNOUT | BGDOG | BC HEELZ | ARMY TOP | AZELLA |
| BERNY 1 | BGFLA | BC ICONS | ARMZ | AZFELCO |
| BERNY17 | BGGDAWG | BC IT HPN | ARNLD 77 | AZGIRL |
| BERNYCE | BGGPAPA | BC JEEP 1 | ARNWINE | AZIMJON |
| BERNZ 89 | BGHED | BC MV | ARO ACE | AZIZ7 |
| BERR 01 | BGIDR | BC RCE CR | AROD S2K | AZLAN 16 |
| BERRIOS | BGIGGS | BC RV N | AROD08 | AZMI |
| BERTHA | BGIRN | BC Y NOT | AROK | AZMUTIA |
| BERTHA 7 | BGJUICE | BCA EXP | ARON BMW | AZNHERO |
| BERTITO | BGLLAC | BCATFAM | AROSPCE | AZO |
| BERTJR | BGLM 3 | BCATS 66 | AROYAL1 | AZRAELL |
| BERTO 3 | BGLM 4 | BCBIRDY | ARP | AZROU23 |
| BERTOK | BGLMAMA | BCBOYS | ARP 1 | AZSUN1 |
| BERTRUK | BGM AGM | BCEYE | ARPLN MD | AZUL22 |
| BERTRYL | BGPAPA 7 | BCGHD | ARR1AGA | AZULITO |
| BES LYFE | BGPARR | BCGROSS | ARRB | AZULON1 |
| BES4LST | BGR 5 | BCH GAL | ARRI K | AZUMARL |
| BESCO | BGR UK 1 | BCH GRL | ARRICA 1 | AZUQITA |
| BESCO 2 | BGR8TDY | BCH RCKS | ARROGNT | AZURE N |
| BESHO | BGRAM | BCH4ME2 | ARROW58 | AZZANO X |
| BESI93 | BGRD4X4 | BCHBGY 1 | ARRR87 | AZZIE5 |
| BESITOS | BGRED | BCHEEZE | ARRRR S 5 | AZZIZZA |
| BESKIDY | BGRED55 | BCHGE | ARRT 9 | AZZMANN |
| BESSA | BGRL MGK | BCHILDS | ARS ARLO | B  PAAZLE |

WONSER_002188

| | | | | |
|---|---|---|---|---|
| BESSY 2 | BGS MKT 2 | BCINGU2 | ARSHEY | B 1 KWML |
| BEST 1 | BGS SMS | BCJ | ARSLAN | B 1113 |
| BEST 4WD | BGSU 22 | BCJ 2 | ART 3 | B 12 COM |
| BEST FAM | BGSURCA | BCK PCK N | ART 4 LYF | B 15 W |
| BEST LFE | BGT PLN2 | BCK U2 | ART DEPT | B 1539 D |
| BEST LIF | BGTC35 | BCK2BCK | ART FEM | B 158 A |
| BESTBID | BGTHUMP | BCKEYE3 | ART LOVR | B 183 A |
| BET BET | BGZ WIFE | BCKGRL | ART MKT | B 19 D |
| BET DGP | BH 817 | BCKI FAN | ART15T2 | B 1964 V |
| BET DICE | BH GRACE | BCKPK | ART1E | B 2 E |
| BET T J | BH1MA12 | BCKWHT1 | ART1O1 | B 201 J |
| BETEPOK | BH445 | BCKWRDS | ART4X | B 2121 |
| BETH 63 | BHAGAT | BCN BAIT | ARTBYF8 | B 23 B |
| BETH 7 | BHAIJAN | BCOOOOP | ARTE 4 | B 23 M |
| BETH A | BHAILU | BCS I CAN | ARTEEZT | B 25 F |
| BETH AN | BHAIRAV | BCUP | ARTEMS | B 26 C |
| BETHY | BHANU | BCUZ EVO | ARTEON R | B 26 S |
| BETO | BHANU K | BCUZ I CN | ARTERRA | B 268 |
| BETS 70 | BHANU MS | BCZ I CN | ARTFIND | B 3 F |
| BETSCH | BHARTIS | BD | ARTIS 8 | B 3 K |
| BETSY 18 | BHATT | BD 04 | ARTIS75 | B 318 |
| BETSY 5 | BHATTI | BD 1122 | ARTISM | B 35 M |
| BETSY 97 | BHATTS | BD 1628 | ARTIST 5 | B 350 H |
| BETTER | BHAVANI | BD 454 | ARTIST4 | B 4 G |
| BETTI B | BHAVY | BD 6261 | ARTM5 | B 4 H |
| BETTILU | BHD | BD APPL | ARTOO V2 | B 4 U |
| BETTY W | BHELPFL | BD AZ BUG | ARTPOP | B 40 FARM |
| BETTY4 | BHEMI | BD AZZ13 | ARTS ROC | B 42 B |
| BETTYWT | BHFL21 | BD BABY | ARTSQRL | B 424 D |
| BEUTY1 | BHG 1 | BD BO TIE | ARTSY DI | B 43 G |
| BEV BBQ | BHH CAH | BD BRWN E | ARTYM | B 438 |
| BEV GR8S | BHK 1 | BD BY SHA | ARTZE | B 5 F |
| BEWICHD | BHK 2 | BD DRGN | ARU ESHU | B 5 F |
| BEWSTED | BHOOD | BD DRVR | ARUBA | B 55 C |
| BEWTCHD | BHOPEFL | BD GMA 48 | ARUBA 61 | B 60 L |
| BEX LEX 1 | BHOPZ | BD GT350 | ARUBA NX | B 65 |
| BEX TRUK | BHORTON | BD PNY 68 | ARUBA8 | B 66 C |
| BEXLION | BHOWRD 1 | BD ROZEL | ARUN 03 | B 72 |
| BEY AMG | BHUEY | BD WOLF | ARUNA G | B 720 M |
| BEY N NIK | BHUMA | BD2BN | ARUNA S | B 77 K |
| BEYER 95 | BHURO | BDADDY | ARUSHA 1 | B 77777 B |
| BEYMAX | BHUTOOM | BDADDY | ARUVI | B 9 |
| BF 109 | BHUVI | BDARBY | ARV | B A NOMAD |
| BF 1971 | BHYC | BDASS RN | ARVEE | B A RHINO |
| BF 7310 | BI 1 | BDASS68 | ARVIE | B A ROOT |
| BF EVNTS | BI6FOOT | BDASTNG | ARW3N | B A ZUKI |
| BFAN 64 | BI6RD | BDAY BUG | ARX 6 | B ACHVER |

| BFB 4 | BIA TIA | BDAYGFT | ARYAA | B AM8ZG |
|---|---|---|---|---|
| BFEISTY | BIAUTE | BDB | ARYAMAN | B AND D |
| BFFS MB | BIBA G | BDB 1 | ARYAN CH | B ANGELO |
| BFH 2 | BIBBY 1 | BDB 2 | ARYAN D | B ARLENE |
| BFIERCE | BIBI1 | BDBBLC1 | ARYAN09 | B AS BTCH |
| BFIT4ME | BIBLE 7 | BDBBPFE | ARYANG | B AT EASE |
| BFITZ22 | BICE 54 | BDBLE | ARZTOP1 | B AZ YU R |
| BFRO OH | BICEPS | BDDFC 2 | ARZUN | B B3AUTY |
| BG 1220 | BICHAEL | BDDFC02 | AS 2014 | B BACK |
| BG 1411 | BICON | BDERMAN | AS 2021 | B BALL23 |
| BG B BETY | BID 2 BUY | BDERMN | AS 262 | B BEAST |
| BG BLU JP | BID2JON | BDEVIL1 | AS 265 | B BERUE |
| BG CHEEZ | BIDG 8 | BDEVIL2 | AS 27 | B BETTER |
| BG DADY | BIDG8 | BDFFRNT | AS 27 | B BKT LST |
| BG DADY B | BIEV | BDFL MLM | AS 33 | B BLOCK |
| BG DATA | BIFROST | BDFN | AS 72623 | B BLUE |
| BG DAWG1 | BIG AD | BDGMA | AS 8221 | B BOUGIE |
| BG EQUIP | BIG AL 62 | BDGT BMW | AS BMR | B BRAGG |
| BG FACTS | BIG ARN | BDIC23 | AS BUSTA | B BRN AGN |
| BG JURNY | BIG ASH 1 | BDIESEL | AS DUDU | B BRYT |
| BG PUNKN | BIG ASH 2 | BDJ 2 | AS INC | B BUZZ 1 |
| BG RD MCH | BIG B | BDJGMNT | AS U GO | B CN YA |
| BG RD TK | BIG BABY | BDNBOO G | AS VETTE | B COZY |
| BG RED 57 | BIG BAD Z | BDOG2 | AS1ALYN | B CRUZN 2 |
| BG RED23 | BIG BARE | BDOGG16 | AS1MIL8 | B CURLYT |
| BG SLNGR | BIG BENI | BDOLL 69 | ASA 1 | B DA DIFF |
| BG WIFEY | BIG BL JK | BDOLL KD | ASA II8I | B DARR |
| BG3PGA | BIG BLEU | BDOOBI7 | ASA O5H | B DAWG 2 |
| BGBAR9 | BIG BLUE | BDPIG | ASA PRES | B DAWG 2 |
| BGBLUE | BIG BLZR | BDRICH | ASAD | B DEBALL |
| BGBOOST | BIG BOY | BDSLK 92 | ASAD 786 | B DOINK |
| BGC | BIG BOZZ | BDSTQUN | ASADBOY | B DREAMZ |
| BGC 5 | BIG BREE | BDUBS | ASAHEL7 | B E NONNA |
| BGCAT | BIG BRIT | BDUBSSS | ASANK | B EAZY 2 |
| BGCHINA | BIG BUGY | BDWY BB | ASAP 27 | B ELLIS |
| BGCNTRY | BIG BYRD | BDY BNCH | ASARCH | B ESLICK |
| BGD 2 DRG | BIG CAH | BDY RMDY | ASBFARM | B EVR |
| BGDATA | BIG CHEW | BDY4JMY | ASBURY7 | B EYRE 2 |
| BGDEALO | BIG CHUK | BDYBTS | ASBURY8 | B FALCON |
| BGDONSR | BIG D 16 | BDYMAN | ASCALON | B FARMER |
| BGFRANK | BIG DAN 2 | BDYMVMT | ASCRI RS | B FLOOZ |
| BGG 5 | BIG DDD | BDYSHOP | ASCTPCK | B FLOR M4 |
| BGG RED | BIG DIPE | BE 17 | ASD BOY | B FOOT |
| BGGRL | BIG DOBA | BE 17 | ASDFGHJ | B FOX 2 |
| BGIB78 | BIG DOG X | BE 3434 | ASDFJKL | B FRANK |
| BGINA13 | BIG DOGG | BE A FOX | ASE 1 | B GAMBO |
| BGKNG | BIG DOZE | BE A SITH | ASE SOLO | B GINN |

WONSER_002190

| | | | | |
|---|---|---|---|---|
| BGLEBOY | BIG DRIP | BE BLESS | ASEA | B GLDN |
| BGLIT | BIG DRU | BE CALM | ASEDA 03 | B GOD |
| BGMAMA1 | BIG DUES | BE DIFF | ASEDAE | B GOM |
| BGMEACH | BIG DURO | BE DIFF | ASET53 | B GREGG |
| BGMKE | BIG E | BE GENTL | ASG 3 | B H1LL |
| BGN WOOD | BIG E SUE | BE GLAD | ASG 4 | B HAPPYY |
| BGNS | BIG ED | BE GOOD | ASGARD | B HEFF |
| BGPAPA | BIG ENUF | BE HERD | ASGER | B HITCH |
| BGR8 ATH | BIG ERN | BE HMBLE | ASGHARS | B HLTH E |
| BGRDC | BIG EZ | BE IRIE | ASGREEN | B HOLLY |
| BGRED76 | BIG EZ1 | BE JEEPN | ASGRIFF | B HOLY  2 |
| BGRON | BIG FLXY | BE K1ND 1 | ASH 1 QT | B HOUCK |
| BGS CRRT | BIG GNRL | BE KIND 1 | ASH 1ST | B IN RED |
| BGSCOT2 | BIG GRL 1 | BE N BAD | ASH 5 | B IRONIC |
| BGSU 22 | BIG GULP | BE NVS | ASH CART | B ITIS |
| BGSUCAT | BIG GUNZ | BE NYCE | ASH CSH | B J WLSN |
| BGTEX | BIG H 01 | BE QUIET | ASH HEMI | B JONES |
| BGTYE | BIG HNDY | BE STANG | ASH J33P | B JOYFUL |
| BGVSUT | BIG HUEY | BE STLLL | ASH KCHM | B K SALTS |
| BGWERM7 | BIG HURD | BE TH BAL | ASH LAY | B KASH |
| BGWHL | BIG IRN 1 | BE U RAM | ASH LEX | B KEITH J |
| BGZ LIFE | BIG JAKE | BE YOU 2 | ASH N RY | B KENDAL |
| BH 1 | BIG JELY | BE4NI | ASH NORT | B KIND7 |
| BH 36 | BIG JHN | BE4ST | ASH8Y | B KND |
| BH 5150 | BIG JIMY | BEA BOYD | ASHA | B KRE8V 2 |
| BH4LIFE | BIG JWAT | BEA HAPY | ASHA J | B LAMB91 |
| BHA | BIG KAE X | BEA5TY | ASHANTI | B LGDR |
| BHAANU | BIG KEV | BEACH | ASHAR | B LIFE |
| BHAARU | BIG KIP1 | BEACH BD | ASHAWO | B LOVE 2 |
| BHAGWN | BIG KOBA | BEACH X | ASHBABY | B LOVING |
| BHALLAS | BIG LUG | BEACHED | ASHBUG 3 | B LOWKEY |
| BHAM AL | BIG M4C | BEACHEN | ASHCAKE | B LOYAL |
| BHAM AL | BIG MEL | BEACHIE | ASHCAP 1 | B LUCKE |
| BHANGU Z | BIG MERC | BEACHIN | ASHCAP 2 | B LUDE |
| BHANULV | BIG MIA | BEACHRN | ASHE78 | B LUVD 21 |
| BHARAT | BIG MIR | BEACHS | ASHELIA | B M WH1P |
| BHARATH | BIG MO SR | BEACHY1 | ASHERY | B MAMBA 5 |
| BHARMON | BIG MOOD | BEACHY2 | ASHES1 | B MOBIL |
| BHARR1S | BIG MRTY | BEACHYY | ASHES7 | B MONEY |
| BHATTI 1 | BIG MUDD | BEACHZZ | ASHIELD | B MOORE |
| BHAVI | BIG N BLK | BEADLE | ASHL3YS | B N BJ |
| BHAVNA | BIG N LIT | BEADU20 | ASHLEEE | B N GOOD |
| BHAZE | BIG NEAL | BEAGLE 3 | ASHLEEZ | B NEEDS |
| BHDUN | BIG NEET | BEAGLE5 | ASHLEY 1 | B NICE BB |
| BHELPFL | BIG NICK | BEAGLES | ASHLEY E | B NOXSEL |
| BHILL | BIG OIL 1 | BEAK 1 | ASHLEY L | B NST |
| BHIMA12 | BIG OOZE | BEAKER | ASHLEY3 | B OFORI |

WONSER_002191

| | | | | |
|---|---|---|---|---|
| BHMC | BIG PAW | BEAM | ASHLYN | B ONLY 01 |
| BHN 5 | BIG PURL | BEAMER 2 | ASHMAN1 | B OSU J |
| BHOLD HM | BIG R 4X4 | BEAMER 5 | ASHMAZN | B PHILLY |
| BHOLE 94 | BIG R3LL | BEAMZG | ASHPIRE | B POETIC |
| BHOPEFL | BIG RED R | BEAN 521 | ASHTON1 | B PRATER |
| BHSD KE | BIG REID | BEAN CO | ASHVITT | B PRSENT |
| BHSQ | BIG ROBB | BEANE 89 | ASIA | B PURRL |
| BHUJANG | BIG ROD 1 | BEANERS | ASIA 07 | B QUIET |
| BHULKU | BIG ROJO | BEANIE 1 | ASIA B 93 | B RAB |
| BHUMBL1 | BIG RON D | BEANIE2 | ASIA JR | B RAB |
| BHUMI 1 | BIG RONS | BEANJRS | ASIABOO | B RAD ZO6 |
| BHUTAN 3 | BIG RVN | BEANME | ASIAGO | B RADJP |
| BHUVAN | BIG SABO | BEANS N | ASICZ 01 | B RAY 99 |
| BI FAITH | BIG SHO | BEANSMA | ASIFF | B REDJ1 |
| BI2MA | BIG SHT | BEANTWN | ASILEE | B RENTZ |
| BI6 R3D | BIG SIR | BEANUS | ASIMIL8 | B RICE |
| BIANCA3 | BIG TEN 2 | BEANZ | ASIS 18 | B RIDE |
| BIAS 11 | BIG TONY | BEAR 49R | ASK 4 DT | B ROOT |
| BIBBS | BIG VITO | BEAR BMW | ASK 4 SAM | B ROSCOE |
| BIBIT | BIG WANA | BEAR BUG | ASK GOD 2 | B ROYLTY |
| BIBLES | BIG WIG | BEAR DOG | ASK HOWW | B RYE |
| BIBS 18 | BIG WPPN | BEAR E | ASK JAXN | B SAID |
| BIBXVIV | BIG X TEN | BEAR ME 2 | ASK NOT | B SAMZ |
| BICK | BIG XS | BEAR70 | ASK TIFF | B SIAN |
| BICYCLE | BIG YEET | BEARCLW | ASKG 11 | B SQUAR3 |
| BID 2 WIN | BIG ZO OH | BEARCTS | ASKL | B STILL 1 |
| BID2JON | BIG2DOO | BEARD1E | ASKL 94 | B STYLN |
| BIENBO | BIG3RV | BEARGUY | ASL 4 LDS | B SW1FT |
| BIER PWR | BIG6Y | BEARJ3W | ASL4ALL | B TEE |
| BIFF CO | BIGALS | BEARPAW | ASM | B THKFL |
| BIFTL | BIGAZVN | BEARS BH | ASOCIAL | B THKFL 1 |
| BIG | BIGB311 | BEARWLF | ASOKA T | B THKFUL |
| BIG ACE | BIGBBQ | BEAS 555 | ASP ONE | B THNKFL |
| BIG AL 1 | BIGBLCK | BEAST 5O | ASP1RE7 | B THREE |
| BIG AL 60 | BIGBLU6 | BEAST 6 6 | ASP3N | B TOOMEY |
| BIG ANDY | BIGBRDD | BEAST 8 U | ASPARX1 | B TOOTIN |
| BIG ANTT | BIGCTRY | BEAST 9 | ASPEKT7 | B TOWNS |
| BIG BABA | BIGD 2NV | BEAST C8 | ASPEN 82 | B TPLESS |
| BIG BAD 1 | BIGD4WG | BEAST JK | ASPIS | B TRAUMA |
| BIG BAY | BIGDDAD | BEAST S7 | ASPITZY | B U QUEEN |
| BIG BCK N | BIGDIGR | BEAST VN | ASPMANN | B WARDZ 2 |
| BIG BEE | BIGDOG 1 | BEAST1E | ASR 4 | B WONG |
| BIG BENZ | BIGDOG3 | BEAST20 | ASRG 21 | B WOOD1 |
| BIG BET | BIGDOM | BEAST3Y | ASS 9 | B YOC 12 |
| BIG BIL | BIGERAL | BEAST5 | ASSAF | B ZIRK |
| BIG BILL | BIGFACE | BEASTEA | ASSANA | B055LDY |
| BIG BLEW | BIGFELA | BEASTEE | ASSEMBL | B13SSD |

WONSER_002192

| | | | | |
|---|---|---|---|---|
| BIG BLU | BIGFORD | BEASTTT | ASSI 27 | B16 FOOT |
| BIG BOAR | BIGFUT | BEASTY1 | ASSID | B16 RED |
| BIG BOBB | BIGG AL | BEAT CNR | ASSTRO | B16 S3XY |
| BIG BOBS | BIGG LIZ | BEATBXR | AST FLT 1 | B17 GUNR |
| BIG BOYY | BIGGC1 | BEATERR | ASTA | B18C |
| BIG BRAD | BIGGHOP | BEATNGU | ASTA 80 | B1ANCA |
| BIG BRUH | BIGGIE | BEATR1X | ASTARKS | B1AZR |
| BIG BUCK | BIGGIE 1 | BEATRYZ | ASTEEL | B1BSE |
| BIG BUGY | BIGGJON | BEATTY 3 | ASTER1A | B1CH N 58 |
| BIG BULL | BIGGLE2 | BEATZ | ASTERIA | B1CHN 68 |
| BIG C 010 | BIGGLEZ | BEAUT1 | ASTIR | B1G 5EXY |
| BIG CLIF | BIGJ RIP | BEAUTE | ASTON M | B1G ANG |
| BIG D 19 | BIGJU | BEAUTEI | ASTONNN | B1G B3V |
| BIG D 22 | BIGKOOK | BEAUTY 1 | ASTRA RD | B1G BRAT |
| BIG DAN | BIGLY 1 | BEAUTYY | ASTRID 7 | B1G BYRD |
| BIG DEL | BIGMACG | BEAVER 1 | ASTRTES | B1G D4DY |
| BIG DEZY | BIGNA | BEAVERR | ASTUTE1 | B1G DES |
| BIG DIX | BIGNELL | BEAZ | ASTY | B1G EZY |
| BIG E III | BIGOCAT | BEAZY | ASUAMA | B1G FUT |
| BIG ELK | BIGP3RM | BEBA 1 | ASUNDVL | B1G GRN |
| BIG EZY | BIGREAD | BEBE 03 | ASUR | B1G IRON |
| BIG FAYE | BIGREDS | BEBE 45 | ASWAYZ | B1G JERM |
| BIG FINN | BIGSHUB | BEBE YDA | ASWTRYD | B1G JS BB |
| BIG FOUR | BIGSKY2 | BEBEE | AT  OINT | B1G KENZ |
| BIG G  17 | BIGTASH | BEBOPP | AT 150 | B1G MAAK |
| BIG GIRL | BIGTEN 4 | BEBYODA | AT 345 | B1G MATT |
| BIG HEMI | BIGTM | BECCA B | AT 6688 | B1G MAXX |
| BIG IRON | BIGTODD | BECCA J | AT 7777 | B1G MSU |
| BIG J 73 | BIGWHO | BECCAR | AT 92CLE | B1G R3D 1 |
| BIG J24 | BIGYIN | BECCE | AT AS | B1G SHAN |
| BIG JAY 1 | BIH DUCK | BECCY1 | AT EEEZ | B1G STPA |
| BIG JIM 7 | BIIG RED | BECH LFE | AT HIKR | B1G TEE |
| BIG KAM | BIKASHA | BECHBND | AT LO LVD | B1G TEX |
| BIG KESH | BIKE DDS | BECHTLE | AT RISK | B1G UN |
| BIG KEV H | BIKE OH | BECK J | AT4TURK | B1GB34R |
| BIG KRIS | BIKE SKI | BECK1 | ATA BOI | B1GBLU |
| BIG LITL | BIKE2 | BECK1EY | ATABOI | B1GBTY |
| BIG LOIS | BIKE4 | BECKAH | ATAEI | B1GDADY |
| BIG MAY 1 | BIKE5 | BECKER L | ATARI ST | B1GDNRG |
| BIG MESS | BIKER | BECKETT | ATATURK | B1GFR3D |
| BIG MFR | BIKES EH | BECKIE | ATATURK | B1GGS |
| BIG MJB | BIKEZ | BECKY 1 | ATC HERO | B1GMONI |
| BIG MOE | BIKOL AQ | BECKY JO | ATC ZERO | B1GNENE |
| BIG MONT | BIKR AMY | BECKY02 | ATCHIUS | B1GNORM |
| BIG NOIZ | BIL DING | BECKYAH | ATCSINC | B1GPMPN |
| BIG NONA | BIL SHER | BECMAN | ATCSINC | B1GUGLY |
| BIG O 95 | BILAL | BECSOFU | ATE A BUG | B1K B3TY |

WONSER_002193

| | | | | |
|---|---|---|---|---|
| BIG O CMC | BILBO B | BECZBUG | ATE A V8 | B1K CHRY |
| BIG P | BILBO5 0 | BED MAN1 | ATEAM O7 | B1K P3RL |
| BIG PIG | BILENKA | BEDARD | ATEELA1 | B1KE RUN |
| BIG RED 1 | BILHD | BEDDY Q | ATEEZ08 | B1KE SK1 |
| BIG RED J | BILITEE | BEDTIME | ATEFMAI | B1KJK |
| BIG SAN | BILL 01 | BEDWELL | ATF4U | B1MBO |
| BIG SOLO | BILL 57 | BEE  FREE | ATFD | B1MM3R |
| BIG SPEN | BILL 588 | BEE 4 | ATFSUKS | B1MMER2 |
| BIG SUME | BILL 7 | BEE ARMY | ATGHD | B1N1NG |
| BIG SXEY | BILL 73 | BEE CNU | ATH SECR | B1OCMST |
| BIG TACO | BILL G 1 | BEE CNYA | ATHEGR8 | B1RDIE2 |
| BIG TAT | BILL H | BEE FAM | ATHENA2 | B1SON |
| BIG TIPS | BILL JR | BEE HAPP | ATHENAS | B1SSNGS |
| BIG TOF 1 | BILL YYC | BEE MINI | ATHIKE | B1TCHEE |
| BIG TRIG | BILL ZR1 | BEE N BEE | ATHILA | B1TCO1N |
| BIG TUGG | BILLEHO | BEE OUT | ATHIN | B1TSY |
| BIG TX | BILLIE | BEE SHRP | ATHIRAN | B1USTRK |
| BIG UK FN | BILLJUM | BEE YELO | ATHUTRU | B2E2RUN |
| BIG V | BILLS 81 | BEEBS 8 | ATINUKE | B2GAB |
| BIG WAVE | BILLS 83 | BEECE | ATINY | B2LALLI |
| BIG WRM | BILLS C5 | BEECHIN | ATK HELI | B2SHAY |
| BIG1Z | BILLS C8 | BEEEAST | ATL BRVS | B3 BRAV3 |
| BIGAME 7 | BILLY B | BEEEBE | ATL ZN1 | B3 FREE |
| BIGANGE | BILLY D | BEEEEEE | ATL4S | B3 HPPY |
| BIGBEES | BILLY1 | BEEFARM | ATLAS 21 | B3 ORGAN |
| BIGBODY | BILSBNZ | BEEFO | ATLAS FM | B3333 |
| BIGBOY 3 | BILSFAN | BEEFO  3 | ATLAS WW | B33BUHH |
| BIGBOY 5 | BILT N96 | BEEFO 1 | ATLEE18 | B33GON3 |
| BIGBOYS | BILTMOR | BEEFO 2 | ATLST | B33R ME |
| BIGBRAN | BILY JAC | BEEFY T | ATLURI | B3ACH32 |
| BIGBUGY | BIMM3ER | BEEG | ATM BOB | B3AMEUP |
| BIGBUNY | BIMMER4 | BEEJ | ATM4U | B3ANS |
| BIGCADY | BIMMER7 | BEEKS 4 | ATMA108 | B3AR CLW |
| BIGD 4VR | BINBAN1 | BEELEVE | ATMC | B3AST SS |
| BIGDFRO | BINGO T | BEELINE | ATMGRLS | B3ASTLY |
| BIGDING | BINT27 | BEEMIN | ATMILLZ | B3ATTUN |
| BIGDRTY | BINTU | BEEMMER | ATO PLT | B3AUT3 |
| BIGDRWS | BINTZ | BEEMURR | ATODAZ 3 | B3AUTY |
| BIGDZ | BIOCH3M | BEENZ | ATOM 77 | B3CDOG |
| BIGG BOI | BIOMAN | BEEP BEE | ATOMBMB | B3CHLIF |
| BIGG C 1 | BIONDA | BEEP2X | ATOMC C6 | B3H3LIT |
| BIGG ED 9 | BIPS949 | BEEPBOP | ATOTO JL | B3KIND7 |
| BIGG H | BIQUE | BEER | ATOUSA1 | B3L13VE |
| BIGG KB | BIRD 4 | BEER GUY | ATOYKAR | B3LATRX |
| BIGG LEW | BIRD 57 | BEER2GO | ATOYOTA | B3LTF3D |
| BIGG LOU | BIRD 7 | BEERGRL | ATRAP | B3MR GRL |
| BIGG RED | BIRD DG1 | BEES 17 | ATREV90 | B3N G4L |

WONSER_002194

| | | | | |
|---|---|---|---|---|
| BIGG TOE | BIRDAWG | BEES 57 | ATSD | B3N6ALS |
| BIGGBUG | BIRDBOX | BEESBMR | ATSHORT | B3NGAL5 |
| BIGGBY1 | BIRDDGN | BEESGEE | ATSM MOM | B3NGLS |
| BIGGC | BIRDS OH | BEESTNG | ATSUTSA | B3NJI |
| BIGGIE T | BIRGUNJ | BEETNGU | ATTAGRL | B3R3AL |
| BIGGIN C | BIRM 1 | BEETS | ATTAH2D | B3RS3RK |
| BIGGJON | BIRYANI | BEEZ888 | ATTGIG3 | B3SLA |
| BIGGY | BIS BOXR | BEEZR86 | ATTI2DE | B3TEWHT |
| BIGHAM | BISALOU | BEEZR87 | ATTI2ED | B3TTY B |
| BIGHAWK | BISDAK | BEEZVET | ATTIGA | B3TY WT3 |
| BIGHIPS | BISH | BEGLEY | ATTILA | B3TY WYT |
| BIGINUF | BISH 2 | BEGYOSH | ATTILLA | B3TYWTE |
| BIGINUF | BISH QIK | BEHANAN | ATTRACT | B3YONCE |
| BIGINUF | BISHALC | BEIGHT 5 | ATTY | B4 U DIG |
| BIGJOE T | BISHI | BEIGNET | ATTY 97 | B41LEY |
| BIGKRIS | BISHI | BEINGME | ATTY AL | B4AMF |
| BIGLE | BISHOP H | BEITKO | ATTY BGL | B4BES |
| BIGLN8R | BISHOP J | BEJAIA 6 | ATWAG 20 | B4BYYDA |
| BIGMAN | BISHP JL | BEJARAN | ATWAGEN | B4D BOY |
| BIGNESS | BISNONA | BEJAY | ATWAN 02 | B4D K1TY |
| BIGPIC1 | BISOM M | BEKAMBO | ATWELL 2 | B4D LUCK |
| BIGPIG 1 | BISON 89 | BEKS VET | ATWF | B4DD1E |
| BIGRED 3 | BISSER | BEKZ | AU 93072 | B4DLUCK |
| BIGRED8 | BIT LOUD | BEL15VE | AU COIN | B4GIVEN |
| BIGREDM | BIT SHOX | BEL7NDA | AU N GRL | B4GL BOU |
| BIGRITA | BITCAR | BELAYME | AU REV R | B4GVNG |
| BIGSWMP | BITE | BELEIVE | AU SS IEE | B4K N BLK |
| BIGSXY2 | BITEN | BELEZZA | AU TRIPS | B4KBETY |
| BIGTOY2 | BITFLIP | BELHORN | AUA 1 | B4LDW1N |
| BIGV4 | BITFLIP | BELI3VE | AUA 2 | B4LDWIN |
| BIGWUF | BITMOBL | BELIAL | AUB EMB | B4NSH33 |
| BIIN 3LI | BITMOP | BELIEV3 | AUB1E | B4RBR |
| BIJAN1 | BITNESS | BELIEVE | AUBCZAR | B4REAL |
| BIKASH A | BITTERS | BELJEEP | AUBEE77 | B4TMOBL |
| BIKE CB | BIU   BIU | BELLA 1 8 | AUBHRLN | B4TRUNR |
| BIKE DMC | BIV 2 | BELLA 66 | AUBREEL | B5 HMI RT |
| BIKER | BIV DOG | BELLA 69 | AUBREY T | B50 EGHT |
| BIKO | BIVDOGZ | BELLA BB | AUBRI | B52 BUFF |
| BIL 2 | BIVENS | BELLA J | AUBRN05 | B52 LAVA |
| BIL BSN | BIYOND | BELLA M B | AUBS | B52D CC |
| BILABS | BIZATAG | BELLA V | AUBURN2 | B58AWDM |
| BILAL S | BIZERK | BELLA15 | AUBURN7 | B6621 |
| BILAL Y S | BIZZNES | BELLA46 | AUBZ | B7ESSED |
| BILAL24 | BJ | BELLAL1 | AUBZILA | B8ACUCK |
| BILBO B | BJ 0129 | BELLAMR | AUBZMOM | B8BB8B8 |
| BILHILY | BJ 1924 | BELLAS 7 | AUCIEL | B8KRMAN |
| BILJANA | BJ 1967 | BELLASU | AUCTION | B8S BUS |

WONSER_002195

| | | | | |
|---|---|---|---|---|
| BILL  P51 | BJ 2001 | BELLAX2 | AUD1HRE | BA |
| BILL 2 | BJ 275 | BELLE 12 | AUD1OUS | BA 05 |
| BILL 54 | BJ 29 | BELLE 5 O | AUDAS 1 | BA 05 |
| BILL S1 | BJ CURRY | BELLE II | AUDBUG3 | BA 08 |
| BILL STI | BJ DJ | BELLE70 | AUDDOS | BA 1113 |
| BILLI | BJ SIS | BELLEZA | AUDG 70 | BA 47 |
| BILLIE H | BJ TG | BELLFRM | AUDI A3 | BA 650 |
| BILLIE T | BJ1SN2D | BELLS LV | AUDI C YA | BA 9 |
| BILLS 1 | BJB BUG | BELLTRX | AUDI JO | BA B BASS |
| BILLS 65 | BJE ESQ | BELLY | AUDI MBH | BA B LAM |
| BILLS 7 | BJF BENZ | BELLZ | AUDI05 | BA BE LUV |
| BILLS H2 | BJGC745 | BELOWME | AUDI5K | BA DA 1 |
| BILLS Z | BJJ FAM | BELPLAS | AUDIAN | BA WARTN |
| BILLS1 | BJK O1 | BELTRIX | AUDIBRO | BA11ZAC |
| BILLS66 | BJL 8 | BELTS | AUDIO5 | BA2SS |
| BILLU | BJLNL 2 | BEM CLM | AUDIOG | BA3PSA3 |
| BILLY J 3 | BJLNL 3 | BEMR BOY | AUDIOSQ | BA8YDOL |
| BILLY96 | BJM 30A | BEN 4 | AUDITUD | BAAAMM |
| BILOVED | BJN PJR | BEN AMY | AUDNC O1 | BAAD C8 |
| BILSON | BJN11KN | BEN RICH | AUDREY 2 | BAAD SS |
| BILT USA | BJNSM 13 | BEN6ALS | AUDZ NTZ | BAAHIR |
| BILY JAC | BJP RN | BENCH70 | AUFHOLN | BAAL 888 |
| BILZBMR | BJS | BENDR 1 | AUFRNCE | BAAWA |
| BILZMAF | BJS 8 | BENDR 2 | AUG 8 | BAAZ 01 |
| BIM E64 | BJT KK | BENG 612 | AUG GAIL | BAB |
| BIMLER | BJV | BENG 619 | AUGIE 88 | BAB MIKE |
| BIMMER W | BJWLD | BENGALS | AUGIE R8 | BAB4U |
| BIMMER Z | BJZ RIDE | BENITO | AUGMIT 2 | BABA ALX |
| BIMMER1 | BK | BENJI 2X | AUJANAE | BABA BNZ |
| BIMMER2 | BK 03 | BENKEN2 | AULICA | BABA02 |
| BIMMM3R | BK 1096 | BENKEN3 | AULIE 1 | BABABA |
| BIMMRNG | BK 203 | BENL777 | AUM | BABAGRL |
| BIMR M6 | BK 714 | BENLO | AUM SRI | BABAKO |
| BIN CHEN | BK CRAKR | BENNE 9 | AUMKARA | BABALON |
| BIN DOO | BK CTR 02 | BENNET2 | AUNDRAY | BABALU |
| BIN FAM | BK DIAMD | BENNZ45 | AUNESTI | BABAR |
| BINARI | BK GT | BENS 66 | AUNT  BON | BABB 1 |
| BING 5 | BK HONEZ | BENS TNK | AUNT  LYN | BABB8ER |
| BINGO 1 | BK STLN | BENSAFE | AUNT BOO | BABBBIT |
| BINGO W | BK TANK | BENSC5 | AUNT SHA | BABBIS |
| BINGPOT | BK WOOD | BENSON | AUNT1E | BABBS1 |
| BINH 66 | BK WRM 18 | BENSON 7 | AUNTE X2 | BABBY 1 |
| BINNIE B | BKB 2 | BENT 1 | AUNTELA | BABBY1 |
| BINOS 3 | BKBTY | BENT ONE | AUNTI 94 | BABCI 3 |
| BINTZ | BKD CHEF | BENZ 4 50 | AUNTIE C | BABCOCK |
| BINY88 | BKDYMND | BENZ Z | AUNTIE5 | BABCOOK |
| BIO HAK | BKEAS | BENZHOE | AUNTIEE | BABDOLL |

WONSER_002196

| BIO PHLB | BKEEPAH | BENZM | AUNTILA | BABE H |
|---|---|---|---|---|
| BIODTL 1 | BKELLER | BENZMN | AUNTJAY | BABE RED |
| BIODTL 2 | BKEMP83 | BEP BEP | AUNTY7 | BABE RT |
| BIODYNE | BKGS 13 | BEPLER | AUPILOT | BABECAR |
| BIOHACK | BKI LKE | BER 4 | AURA DOG | BABES 97 |
| BION1C | BKINSEY | BER JAN | AURELLE | BABI BLU |
| BIONDA | BKJ 6 | BERAD42 | AURI | BABI Z |
| BIOSHCK | BKK | BERBEAR | AUROX | BABIE K |
| BIOTHN | BKLYN | BERBER | AUS 2 USA | BABO M |
| BIPED | BKLYN78 | BERBER | AUS 3 | BABS 1 |
| BIPJOJO | BKM | BEREND | AUS DAWG | BABSJTB |
| BIPOLR | BKMGIC | BERFORD | AUS SSV | BABY BEN |
| BIRANG J | BKN SPUR | BERGAMO | AUS5IE | BABY DJ |
| BIRD 69 | BKNBLAC | BERGERE | AUSI SS | BABY G |
| BIRD 88 | BKNERD | BERLY | AUSIBUS | BABY KR |
| BIRD EYE | BKR | BERLYS | AUSMOM3 | BABY LAM |
| BIRD OUT | BKR 2 | BERN ON | AUSS1E 1 | BABY M |
| BIRD TWO | BKR 2 OBJ | BERNEDL | AUSS1ES | BABY MEI |
| BIRDBLU | BKR BOY | BERNIE 9 | AUSSIEZ | BABY MKR |
| BIRDI3 | BKR BOY | BERNIE G | AUSSOME | BABY ODN |
| BIRDIE 1 | BKR BOYS | BERNIKS | AUSSY SS | BABY ST |
| BIRDNRD | BKR MFLD | BERNING | AUSTIN 3 | BABY T |
| BIRDS 13 | BKRAGE | BERNISE | AUSTIN 9 | BABY YO |
| BIRDS 52 | BKRBRD3 | BERRY 20 | AUSTINL | BABY6 |
| BIRDS 52 | BKS GIRL | BERTA1 | AUSTINZ | BABYBIX |
| BIRDS WJ | BKSC | BERTHA S | AUSTN10 | BABYCAT |
| BIRKHMR | BKSLOW | BERTHA9 | AUSZEE | BABYCJ |
| BISE 20 | BKSN | BERTITO | AUSZIE | BABYD33 |
| BISH22 | BKT GUY | BERY BLU | AUT2BOT | BABYGY1 |
| BISHOP H | BKT LYST | BES NANA | AUTM WND | BABYJX2 |
| BISTA | BKTFLUV | BESCO 1 | AUTO NMY | BABYMTL |
| BIT 1 | BKTHBLU | BESKAR | AUTO ZOO | BABYMTL |
| BIT BYTE | BKVLVET | BEST  BOY | AUTOBOT | BABYRED |
| BIT3Y | BKY 3 | BEST 3 | AUTOBQT | BABYTAE |
| BITC01N | BKY BIO | BEST EX | AUTOX ST | BABYUH |
| BITCO1N | BKYDZL | BEST INS | AUTRIPS | BABZ2 |
| BITCOYN | BL  EXTON | BEST NAN | AUTRY | BAC MAC |
| BITE SIZ | BL 777 | BEST REP | AUTRY1 | BAC RAC |
| BITERS | BL 9 | BESTTOY | AUTRY2 | BACARTI |
| BITLER | BL 93 | BET 1 WIN | AUTUM1 | BACH 11 |
| BITSIAN | BL BETI | BET I RUN | AUTUMN7 | BACHA |
| BITTLE | BL BTRFY | BET PIN | AUVIL | BACHAN |
| BITZA | BL CHRRY | BET TOO | AUXL | BACHAR |
| BIUNDA | BL CRUSH | BETA 98 | AUZ PUP 2 | BACHATA |
| BIUNE | BL DREAM | BETBACK | AV 03 | BACK END |
| BIV 5 | BL HD | BETH 321 | AV 0808 | BACK2US |
| BIYY | BL HORSE | BETH 66 | AV 116 | BACKAT1 |

WONSER_002197

| | | | | |
|---|---|---|---|---|
| BIZ R | BL RED YL | BETH 77 | AV 2299 | BACKBLU |
| BIZ Z MAN | BL SKIES | BETH09 | AV 8IN | BACKBLU |
| BIZGUYS | BL SKYZ | BETHANY | AV AKIRA | BACKN57 |
| BIZI | BL SPORT | BETLJUS | AV BV 1 | BACKRUB |
| BIZLER | BL1TZN | BETONM3 | AV GUY | BACON 4 |
| BIZOUS | BL3SS1N | BETR OFF | AV WRAPS | BACON4 |
| BIZTR1P | BL3SSD | BETSY01 | AV288 | BAD  C6 |
| BIZYBUG | BL3ZZD1 | BETSY55 | AV3ION | BAD  RS |
| BIZYNGA | BL4ST | BETTBAE | AV8ER | BAD 2 BNE |
| BIZZLE | BL50BUG | BETTS94 | AV8ER | BAD APE |
| BJ  SHOP | BL8C KSH | BETTTY | AV8RIX1 | BAD BAT |
| BJ GUOAN | BL8SIAN | BETTY 2 | AV8RME | BAD BCH1 |
| BJ KING | BL8SSED | BETTY 48 | AV8RSOS | BAD BIRD |
| BJ REN | BLAC BTY | BETTY 68 | AVA AJA | BAD BIT4 |
| BJ WES | BLACK  RT | BETTY 97 | AVA GINA | BAD BITE |
| BJ115 | BLACK 2 | BETTY LV | AVA GR8 1 | BAD BONY |
| BJ22 LEX | BLACK C7 | BETTY M W | AVA WY | BAD BOY |
| BJ4LYFE | BLACK C8 | BETTY12 | AVACADO | BAD BYTE |
| BJ4MAN | BLACK DN | BETZJO | AVALINA | BAD CAD |
| BJAZZI | BLACK J | BETZY | AVALON 5 | BAD CAT 1 |
| BJBB | BLACK XJ | BEUTE | AVALOS9 | BAD CHK1 |
| BJBQ | BLACKIA | BEV BENZ | AVANYA | BAD CMPY |
| BJCAN | BLACKTY | BEVERLY | AVAS  GG | BAD CO |
| BJCK1 | BLAD3 | BEVETTE | AVAS CAR | BAD CRUZ |
| BJEA 729 | BLADER | BEVO GRL | AVAS MUM | BAD CUDA |
| BJJ FAM | BLAH | BEVY 20 | AVASDAD | BAD DCNS |
| BJOHNSN | BLAIR 2 | BEWHOLE | AVAST | BAD DCNZ |
| BJR FJR | BLAIR 85 | BEWOLFE | AVCDORL | BAD FORD |
| BJR O423 | BLAIZE | BEX BUG | AVD 1 | BAD JATT |
| BJS TOY | BLAK 281 | BEX MKC | AVE8TOR | BAD MULE |
| BJS TREK | BLAK FIN | BEX RIDE | AVEEN | BAD N |
| BJT DDS | BLAK JAC | BEXCLNT | AVEGOLD | BAD REDD |
| BJTHEDJ | BLAK PRL | BEXFLEX | AVELLI | BAD S |
| BJW123J | BLAKE 28 | BEXLEY S | AVENUE1 | BAD SOUL |
| BK  SK | BLAKE 52 | BEY N RHI | AVEO 5 | BAD SUT |
| BK 0756 | BLAKE 59 | BEYONCE | AVERLYS | BAD WS6 |
| BK 11 | BLAKELY | BEYRT | AVERY 6 | BAD XR7 |
| BK 1725 | BLAKER | BEYTCH | AVETTS | BAD Z82 |
| BK 1996 | BLAKES 1 | BEZARO | AVEVLVO | BAD1LAC |
| BK 284 | BLAKJOY | BEZWADA | AVG CTR | BAD4X4 |
| BK 37844 | BLAKJOY | BF 222 | AVG RIDE | BADANUF |
| BK 41 | BLAKNEY | BF PRVTN | AVG SIZE | BADAPPL |
| BK 435 | BLAKULA | BF1SH | AVGEEK1 | BADAS1 |
| BK 68 | BLAMB | BFB 4 | AVGUR | BADAZZ8 |
| BK 719 | BLAMEME | BFB 7 | AVI BABY | BADBEAT |
| BK BETTE | BLANCA | BFERG81 | AVIATER | BADBOY9 |
| BK BETTI | BLANCO 5 | BFF MARK | AVIGHNA | BADBT |

WONSER_002198

| BK BETTY | BLANE12 | BFF MARK | AVIRINA | BADBT |
| BK BETY | BLANGO 2 | BFFMARK | AVISN4U | BADBY |
| BK BLU 53 | BLAQPRL | BFGG 1 | AVLEEN5 | BADD 5 0 |
| BK DIAMD | BLARNEE | BFLY78 | AVLS | BADD SS |
| BK GREEN | BLASHED | BFM KCCO | AVMC1 | BADD WLF |
| BK IN TYM | BLASTA | BFNG MOM | AVMC2 | BADD4 |
| BK KNGT | BLATZ | BFOLES | AVNGRS5 | BADDBLU |
| BK LAWYR | BLAU DVL | BFULP 2 | AVNRT | BADDDIE |
| BK MAMBA | BLAUSEY | BG 1411 | AVNTGDN | BADDDIE |
| BK MC | BLAX | BG B1RD | AVO MAMA | BADDEEE |
| BK MOM | BLAYZE | BG BLK D | AVON CLG | BADDIE 7 |
| BK N BLK4 | BLAZ3 | BG CTRY | AVON LAX | BADDIE9 |
| BK PRL | BLAZ369 | BG DC | AVONELL | BADDZ06 |
| BK TONKA | BLAZE1 | BG DEE | AVP 1 | BADFX4 |
| BK UP | BLAZE11 | BG DOG 76 | AVR 21J | BADGER |
| BK W1DOW | BLAZEE | BG DUMMY | AVTTGRL | BADGER1 |
| BK2 SOLO | BLAZNAB | BG DZL DK | AVW 1 | BADGMA2 |
| BKAZIX | BLAZUN | BG FN FUN | AW 2888 | BADGUY2 |
| BKBLY68 | BLAZZEN | BG GENRL | AW 345 | BADHALR |
| BKBSKOR | BLAZZIN | BG HOMIE | AW K1NG | BADHD |
| BKC 4 | BLC PAN | BG I DR | AW MAC | BADHEM1 |
| BKF1NST | BLC TOP | BG ID FSH | AW MAC 1 | BADHOOE |
| BKI DAWG | BLC VLVT | BG MACK | AW U MADD | BADIE |
| BKICART | BLC WDO | BG MAGIK | AWAKEND | BADILAC |
| BKIIIZ | BLCB3TY | BG MOMA1 | AWAN | BADJ33P |
| BKINDLY | BLCK 8SH | BG MONEY | AWAN 57 | BADKATI |
| BKLYN 9 | BLCK KNG | BG PLAY | AWAN 786 | BADKINS |
| BKM | BLCKBLT | BG POP 20 | AWARD | BADMIMI |
| BKM SRT | BLCKDMN | BG POPPA | AWAY | BADMOM |
| BKMAJ | BLCKSHP | BG RD DOG | AWAYWGO | BADMX |
| BKMP205 | BLCKWMN | BG RED 01 | AWBENT | BADRG |
| BKNDAGM | BLCPNTR | BG RED X2 | AWD | BADRIKV |
| BKP 1 | BLCSWAN | BG RIGG | AWD RT | BADRIVR |
| BKR | BLD 1 | BG ROME | AWE 3 | BADS1 |
| BKR 1 | BLD 4 | BG RONNI | AWE A BUG | BADSQCH |
| BKR CH1K | BLD A LGC | BG SHANA | AWE JAKE | BADUNN |
| BKR GIRL | BLD EGLS | BG SHO | AWE SAM1 | BADWAL |
| BKRE8IV | BLD SHOT | BG SHOW | AWEED | BADWARE |
| BKRIZED | BLDLYGO | BG SYMPH | AWEIGH | BADXR |
| BKRSON3 | BLDMOON | BG TUBBS | AWERELA | BAE GIRL |
| BKSNDGS | BLDPLNB | BG U SRCU | AWESME1 | BAE WYA |
| BKSSVT | BLDY EL | BG WANG | AWESOHM | BAE2 CTL |
| BKT HEAD | BLE55 UP | BG ZADDY | AWESOM9 | BAEB5 |
| BKTQ | BLES ME | BGBCH | AWEST | BAEBEEE |
| BKU | BLES5 | BGBDBMR | AWESUMG | BAEDRI |
| BKXXX | BLESD RN | BGBDMR | AWESUMG | BAF 1 |
| BKYE OCN | BLESDBE | BGCIII | AWEVENT | BAF 7 |

WONSER_002199

| | | | | |
|---|---|---|---|---|
| BKYRIAH | BLESEDD | BGDADY | AWF GRID | BAG STI |
| BL 26 | BLESNG | BGFELA2 | AWFUKIT | BAG YATA |
| BL 317 | BLESS 31 | BGKAT | AWILDR1 | BAG3R |
| BL BEAST | BLESS 55 | BGL 1HND | AWILLEY | BAG5 |
| BL DVL FN | BLESS GM | BGLEE | AWISI 3 | BAGBANE |
| BL DVLS | BLESS U | BGM LLC | AWITT | BAGBOY |
| BL HAWK | BLESS UP | BGMC21 | AWL  MINE | BAGBRO |
| BL HUDL | BLESS UU | BGMC22 | AWLAX 23 | BAGBRO |
| BL JN BBY | BLESS X 2 | BGMEHPC | AWN D AMO | BAGD BNY |
| BL MAGIC | BLESS X4 | BGMFLR1 | AWNINGS | BAGD DAD |
| BL ROCKT | BLESS07 | BGMH670 | AWO 1 | BAGD DUB |
| BL W1DOW | BLESS5 | BGMH670 | AWO 2 | BAGD GLI |
| BL1 ME | BLESS66 | BGN8TR | AWOOOO | BAGD350 |
| BL1ME | BLESSD1 | BGNAST1 | AWOWDI | BAGELS |
| BL1TZ | BLESSD8 | BGNAT | AWQU33N | BAGG END |
| BL1TZEN | BLEU BUG | BGODLY | AWREADY | BAGG1N |
| BL1ZZY | BLH 6 | BGOTTEN | AWREWLF | BAGGED Z |
| BL3SD | BLING 2X | BGPAYBK | AWRIGHT | BAGGERS |
| BL3SSED | BLINK | BGR PAPA | AWSM SND | BAGGS |
| BL4ZE | BLINKY D | BGR3DD | AWSOMRR | BAGLIFE |
| BLAC TOP | BLINN | BGR8FL | AWSUMGT | BAGLIFE |
| BLACK | BLINZ 4 U | BGREDU4 | AWW  MAN | BAGLS |
| BLACK AF | BLISS 16 | BGRHD | AWW GEEZ | BAGOD1X |
| BLACK VW | BLISS22 | BGRUMPY | AWW NAWW | BAGUBA |
| BLACK73 | BLITZ EM | BGS6Y | AWW YISS | BAGUIO1 |
| BLACKEN | BLITZEN | BGSAM87 | AWWSOM3 | BAGWE11 |
| BLACKLK | BLITZZZ | BGSRT | AWYEAH | BAGWELL |
| BLAD | BLIZVET | BGSU 87 | AWYS L8T | BAH 1 |
| BLADE II | BLK  PRI | BGTEN2 | AWZ HOPE | BAH GAWD |
| BLADEYY | BLK 5 GEN | BH 1954 | AX 20935 | BAHAMAS |
| BLAH3X | BLK B3AR | BH 1997 | AX 967 | BAHAR 7 |
| BLAIR 13 | BLK BART | BH 2929 | AX JNKIE | BAHBABA |
| BLAIRS | BLK BEAR | BH 3VON | AX2AN38 | BAHECCA |
| BLAK SNK | BLK BEDY | BH ETC | AXAZAV | BAHOG |
| BLAKES | BLK BETI | BH RF | AXE THRO | BAILB |
| BLAKES 2 | BLK BFLY | BH RH | AXEHOLE | BAILBUS |
| BLAKOUT | BLK BR B | BHAAUU | AXEKICK | BAILEY 4 |
| BLAKRAM | BLK BRBI | BHAI RE | AXIASTO | BAILEY B |
| BLAKSTR | BLK BTR5 | BHALKI | AXIE FAM | BAILEY2 |
| BLAKURA | BLK BTTE | BHANUMA | AXIOM 15 | BAILEY3 |
| BLAMBAM | BLK BULL | BHATTA | AXIOM 16 | BAINUM |
| BLAMORA | BLK BUTE | BHAVATU | AXON BLD | BAIR 1 |
| BLANCH 1 | BLK CLOD | BHAVI 11 | AXYEHHO | BAIRS 3 |
| BLANCH 8 | BLK CLVR | BHAVYA | AY BAY BA | BAJA BST |
| BLANCO 2 | BLK COLT | BHCTV2 | AY FRANK | BAJA TOY |
| BLAND3 | BLK DMN | BHEARD7 | AYAAN KL | BAJA671 |
| BLANK 13 | BLK DRSS | BHEEZY | AYANAMI | BAJAN12 |

| | | | | |
|---|---|---|---|---|
| BLANK1 | BLK DVIL | BHEEZY | AYAT1 | BAJANDA |
| BLANY 12 | BLK F30 | BHF 7 | AYAXART | BAJCAR |
| BLAQBTY | BLK H4WK | BHG FHG | AYAYO 05 | BAJEEN |
| BLAQEEN | BLK HAK | BHI | AYAYOE 5 | BAJITO |
| BLASIAN | BLK HOLE | BHIVE | AYBAY | BAJWA 13 |
| BLAST EM | BLK ISH 1 | BHMC1 | AYCOCK | BAK 1 |
| BLAWBRR | BLK JAG | BHMN RHP | AYD 1 | BAK MAN |
| BLAZE 14 | BLK JCK | BHN BBC | AYDEN R | BAK R MN |
| BLAZE IT | BLK JOY1 | BHOC | AYDOT | BAK2A |
| BLAZE10 | BLK LUV | BHOGG | AYE CJ | BAKACAR |
| BLAZE74 | BLK LWYR | BHOLLIS | AYE MAYN | BAKARI |
| BLAZEII | BLK MAG | BHR 2 | AYED12 | BAKBLUE |
| BLBERRY | BLK MATT | BHROSE | AYEN | BAKBONE |
| BLBO BGY | BLK MGK | BHTM | AYERA 15 | BAKE 4U |
| BLC LION | BLK N BAD | BHUAITI | AYERZ | BAKER 64 |
| BLC MMBA | BLK N BLD | BHULAR2 | AYESK8 | BAKER01 |
| BLC NITE | BLK NITE | BHULK87 | AYINE 1 | BAKER16 |
| BLC SN8K | BLK OWT | BHUMA 03 | AYKENNY | BAKER3 |
| BLCBETY | BLK PAN | BHUMI | AYL | BAKES 4 U |
| BLCBYRD | BLK PHD | BHUSA | AYLA253 | BAKINYA |
| BLCK BBY | BLK PRL | BHVRM | AYM | BAKKOFF |
| BLCK BET | BLK PUG | BI6 MAMA | AYMN 75 | BAKU AZ |
| BLCK IC3 | BLK Q T | BI9 DADY | AYN RND | BAKUP |
| BLCK PWR | BLK QN | BIAGNUS | AYONDAH | BAL N CHN |
| BLCKBRN | BLK QUEN | BIANCA | AYOOOH | BAL1ARD |
| BLCLR | BLK RAVN | BIANCA 1 | AYOWTF | BALA |
| BLD BLK | BLK ROD 1 | BIBB 88 | AYR 4RC 1 | BALA LJH |
| BLD EAGL | BLK RSN 2 | BIBIDOL | AYRB | BALA YRN |
| BLD IT 4U | BLK RUBI | BIBLE | AYRUS | BALA123 |
| BLD ORNG | BLK SAB | BIBS1 | AYSC2 | BALAAMS |
| BLDCLNR | BLK SAYN | BICA 1 | AYSON | BALAJ |
| BLDE1 | BLK SEP | BICH PLS | AYUP | BALAYLA |
| BLDG3 | BLK SN SH | BICKY 66 | AYUSH 1 | BALAYYA |
| BLDMARY | BLK TENT | BID 2 JON | AYY LM40 | BALDONE |
| BLDMNDR | BLK TOPR | BID2ME | AYY SCAT | BALDWN |
| BLDOG | BLK TWR | BIDEN 46 | AYYFAM | BALDY5 |
| BLE22ED | BLK VERA | BIDEN20 | AYYFAM | BALDY56 |
| BLE5ED 1 | BLK VR30 | BIDN NOT | AYYGARI | BALJEEP |
| BLE88ED | BLK WDW Z | BIDN SUX | AYYOUB | BALLEIN |
| BLEAV | BLK WK2 | BIDN SUX | AYYYYYY | BALLERS |
| BLEIVE | BLK WLF | BIDN1 | AZ 12181 | BALLET |
| BLEND IN | BLK WOLF | BIDO | AZ 333 | BALLET 1 |
| BLENDS 1 | BLK X ERA | BIEN CBN | AZ 777 | BALLGME |
| BLES ATO | BLK XCLN | BIESTY | AZ BUBS | BALLGUY |
| BLES DAY | BLK YODA | BIG | AZ DREMN | BALLINN |
| BLES MM | BLK ZO7 Z | BIG  CHIL | AZ G1RL | BALLRS |
| BLES MM | BLK14ME | BIG AMZ | AZ LADY | BALLST |

WONSER_002201

| BLES USA | BLKAZ | BIG ANG 1 | AZ MACY | BALLZ28 |
|---|---|---|---|---|
| BLESDUP | BLKBLUR | BIG ARES | AZ SWMR | BALLZZZ |
| BLESEMM | BLKBOAT | BIG ARNG | AZ WCATS | BALOGAC |
| BLESHU 2 | BLKCHRE | BIG B 17 | AZ WINTR | BALROOM |
| BLESINS | BLKD OT | BIG B1UE | AZANIAH | BALUAUG |
| BLESS 65 | BLKD RT | BIG BAE | AZAZ3L | BALZ OUT |
| BLESS BE | BLKDIVA | BIG BAS1 | AZETUDE | BAM 4 |
| BLESS EM | BLKFT | BIG BASS | AZH 6 | BAM 4 EVA |
| BLESS PL | BLKFURY | BIG BEEF | AZHAR | BAM 8 |
| BLESS10 | BLKGTCS | BIG BERN | AZHAR2 | BAM BABY |
| BLESSHM | BLKHLSN | BIG BLDR | AZHIK | BAM IT |
| BLESSMP | BLKHR5E | BIG BLU3 | AZHMGRL | BAMA 29 |
| BLESSYN | BLKHT AJ | BIG BOAT | AZHTMOM | BAMA 44 |
| BLEST21 | BLKHWK2 | BIG BODY | AZIMM69 | BAMA 69 |
| BLEST77 | BLKLBL | BIG BOY2 | AZIZ18 | BAMA CHC |
| BLEU CAR | BLKMAG3 | BIG BOYZ | AZKAVAN | BAMA WAP |
| BLEVIN5 | BLKMGCK | BIG BROO | AZKBAN | BAMAWON |
| BLEW BY | BLKMRKT | BIG BUD | AZKYOT | BAMAX |
| BLEW CHZ | BLKMS | BIG BUFF | AZN ZING | BAMBAM |
| BLEZ N ME | BLKNBAD | BIG C 688 | AZNRYDA | BAMBAM3 |
| BLEZ UP | BLKNDEV | BIG CAAT | AZOBE I | BAMBI D |
| BLGRSS | BLKNYLO | BIG CAR | AZOL  1 | BAMBI19 |
| BLH 3 | BLKOAKS | BIG CAT 7 | AZORES | BAMBOO |
| BLHCARE | BLKOWND | BIG CED | AZSUN | BAMFGTR |
| BLIKSEM | BLKPCHS | BIG CHUB | AZSURLE | BAMIMI3 |
| BLISS MM | BLKPRL9 | BIG COBE | AZTEK | BAMJ 9UD |
| BLISTER | BLKPRNS | BIG COCO | AZUL  DZ | BAMOLAM |
| BLITZ 13 | BLKRUB1 | BIG COIN | AZUL 392 | BAMSY13 |
| BLJ KRJ2 | BLKSCAT | BIG DAD E | AZUL BU | BAMXBAM |
| BLK 2 | BLKSH3P | BIG DADD | AZUL DZ | BAN 1 |
| BLK 6 OPS | BLKSTL | BIG DES | AZUL Z33 | BAN KA1 |
| BLK 9ITE | BLKWDWW | BIG DEV | AZUL80 | BAN1KAI |
| BLK BAR B | BLKWLST | BIG DIDI | AZURE | BAN5HEE |
| BLK BB2 | BLKWLST | BIG DIG | AZURITE | BANA ANA |
| BLK BISH | BLKY CHN | BIG DOUG | AZYN | BANANAZ |
| BLK BLIT | BLKYETI | BIG E 72 | AZZ | BANANO |
| BLK BO1T | BLL | BIG E 801 | AZZ CIKR | BANATI |
| BLK BONE | BLL 6 | BIG E RT | AZZ K1 KN | BANCERO |
| BLK BTY 6 | BLL DZER | BIG EZ1 | AZZARDO | BAND SAW |
| BLK BTYZ | BLLCSZ4 | BIG F1SH | AZZY GG | BAND1TZ |
| BLK BURB | BLLDOGS | BIG F1SH | B 07 | BANDA01 |
| BLK CTS1 | BLLSTN | BIG FANN | B 09 NYA | BANDAM |
| BLK DEMO | BLLY TRK | BIG FOUR | B 12412 B | BANDE19 |
| BLK DYMD | BLLZZRD | BIG GAS | B 131 A | BANDIT8 |
| BLK ECHO | BLN | BIG GEEZ | B 1514 | BANDRA |
| BLK FORD | BLN 2 | BIG GENE | B 1516 | BANDUP |
| BLK GOD | BLN 3 | BIG GONZ | B 1957 | BANEO07 |

WONSER_002202

| | | | | |
|---|---|---|---|---|
| BLK HAMR | BLNDE21 | BIG GRL | B 1977 A | BANG POP |
| BLK HAWC | BLNDEE | BIG GULP | B 1991 D | BANGOUT |
| BLK HEM1 | BLNDMAN | BIG GURL | B 2112 M | BANGRSM |
| BLK IC3 | BLNGER | BIG GUTH | B 2127 | BANGUN |
| BLK ICE 4 | BLNK 182 | BIG HAP 1 | B 223 W | BANIK 18 |
| BLK ICED | BLO N 67 | BIG HAP 2 | B 26 | BANJO B |
| BLK JP | BLOBSTI | BIG HEN | B 262 X | BANJO33 |
| BLK KI OT | BLOCK IT | BIG HIT | B 318 I | BANJOMY |
| BLK KID | BLOFELD | BIG HUND | B 32 G | BANK56 |
| BLK KNYT | BLONDED | BIG IRON | B 3339 | BANKHER |
| BLK LABS | BLONDY | BIG JR | B 495 P | BANKRBR |
| BLK LSTD | BLONDY | BIG JU 84 | B 55 G | BANKS13 |
| BLK LTNG | BLONDZ | BIG JWAT | B 55555 | BANKSEY |
| BLK MGC1 | BLOO BY U | BIG K | B 5TANG | BANSHII |
| BLK MMB4 | BLOOBRD | BIG K WFE | B 68 T | BANSOFF |
| BLK MOLY | BLOOD YG | BIG KEIS | B 7434 | BANZI |
| BLK N PRD | BLOQCHN | BIG KIT | B 775 C | BAO BEI |
| BLK N YW | BLOWN BE | BIG LAHO | B 77777 | BAO UAI |
| BLK OCT | BLQ BTY | BIG LAW 1 | B 88 S | BAOFU |
| BLK OPEL | BLQ CHNA | BIG MA AK | B 8888 G | BAP 2 |
| BLK OPZ | BLQ WIDW | BIG MAD | B A BLUE | BAPOB |
| BLK PHLP | BLQQUE | BIG MARV | B A DONOR | BAQUERO |
| BLK POWR | BLQQUEN | BIG MC | B A POPS | BAR 2 |
| BLK PURR | BLR CLB | BIG MEEK | B ADAMS | BAR 2 |
| BLK Q50 S | BLR TNT | BIG MEG | B ADLETA | BAR B GRL |
| BLK S550 | BLREADY | BIG MICI | B AND F | BAR FIT |
| BLK SN8K | BLS 1 | BIG MIK3 | B AND K | BAR1 SAX |
| BLK SNKE | BLS OHIO | BIG MIM | B ASS B | BARAGA |
| BLK SOL | BLS TRE | BIG MIXX | B BACK | BARAILY |
| BLK SOUL | BLSAUN T | BIG MO 1 | B BADD T | BARAN 5 |
| BLK SR1 | BLSCK | BIG MOJO | B BAILEY | BARB 19 |
| BLK SWAN | BLSD ATO | BIG MRTL | B BALL 3 | BARB 1OO |
| BLK THDR | BLSD N FV | BIG MULA | B BANK | BARB 5 |
| BLK TONY | BLSMALL | BIG N8 | B BARNZ | BARB 88 |
| BLK TOY | BLSPY | BIG NATE | B BENNE | BARB GEO |
| BLK TYGR | BLSS MY 3 | BIG NENE | B BETTY | BARB J |
| BLK UP | BLSS TOO | BIG NERD | B BIRD20 | BARBBEE |
| BLK VNM | BLSSD 1 | BIG O 66 | B BLUE 3 | BARBE1 |
| BLK WASP | BLSSD B | BIG O K5 | B BOMBER | BARBEE |
| BLK WDOW | BLSSD3X | BIG OIL J | B BOOHER | BARBELL |
| BLK Z | BLSSED 8 | BIG PAUL | B BOOP  N | BARBER J |
| BLK1SH | BLST 2 | BIG PERK | B BOSS1 | BARBERS |
| BLK2LT | BLT 2 RCE | BIG PERM | B BRN AGN | BARBI23 |
| BLK5PRL | BLT 2 REV | BIG PERM | B BUG 2 | BARBI7 |
| BLK65SS | BLT ON HP | BIG PHIL | B BUSH 1 | BARBIE2 |
| BLK8YLO | BLTDIFF | BIG PIC | B BYE ROE | BARBIEZ |
| BLKABLU | BLTPRUF | BIG POPI | B CAREY | BARBRIN |

WONSER_002203

| | | | | |
|---|---|---|---|---|
| BLKB3TY | BLTSKRG | BIG PRES | B CARTER | BARBROS |
| BLKBARB | BLTZFLK | BIG PREZ | B CHEDDA | BARBS 64 |
| BLKBART | BLU 5HRK | BIG PUN | B CHINAM | BARBSL8 |
| BLKBETY | BLU ALUM | BIG PUN | B CLEVER | BARCUS |
| BLKBRD4 | BLU B3LL | BIG PUN | B CONLEY | BARD |
| BLKBTY2 | BLU BABI | BIG PURP | B COOKY | BARDO C |
| BLKBTY3 | BLU BERT | BIG QP | B COPAS | BAREBAK |
| BLKC6 | BLU BLLT | BIG QRIT | B CRAB F | BARELY |
| BLKCROW | BLU BOX | BIG RED 9 | B D CHNG | BARGA |
| BLKD3 | BLU BUG | BIG REDD | B D NRG | BARGERO |
| BLKFISH | BLU BYE | BIG RICH | B DA BRKR | BARGEST |
| BLKHNTR | BLU C MAN | BIG RIGG | B DAD | BARHAMA |
| BLKHWK | BLU CLLR | BIG ROCC | B DARBY | BARIMAH |
| BLKISH | BLU CREW | BIG ROSE | B DE LITE | BARINAS |
| BLKITEK | BLU CREW | BIG RUSS | B DORSEY | BARISAL |
| BLKLETI | BLU CRW | BIG SAD | B DOTTTY | BARK 2 |
| BLKLETI | BLU DAWG | BIG SARG | B DOWNS | BARK1EY |
| BLKLIST | BLU DAWN | BIG SCHO | B DUBB | BARKER 1 |
| BLKLTR | BLU DVL Z | BIG SERB | B DUNLAP | BARKER J |
| BLKMESA | BLU FOX | BIG SHAN | B ELLIS1 | BARKIES |
| BLKMGC7 | BLU GAL | BIG SID | B ESTES | BARKS7 |
| BLKMOON | BLU GENE | BIG SIXX | B EYRE | BARMAN1 |
| BLKNBRY | BLU HAZE | BIG SLIM | B FALCON | BARMAN2 |
| BLKNGT1 | BLU HONU | BIG SOCS | B FARMER | BARMAR1 |
| BLKNT | BLU HPPO | BIG STIG | B FARMS | BARNES 1 |
| BLKOUWT | BLU I BLN | BIG STRZ | B FREELS | BARNY 2 |
| BLKOWND | BLU ICE | BIG SUE 4 | B GIBBY | BARNZY |
| BLKPONI | BLU IYS | BIG SWAP | B GIBSON | BARR 683 |
| BLKQW2U | BLU IZS | BIG SXIE | B GRANNY | BARRCAD |
| BLKS RT | BLU JKIT | BIG T | B GT3 R | BARRETT |
| BLKSTON | BLU JN 17 | BIG T 23 | B GULLEY | BARRNGR |
| BLKT OUT | BLU KOKO | BIG T 96 | B HALL 7 | BARRYFN |
| BLKTHRN | BLU KOLR | BIG TAY | B HARDER | BARSCZ3 |
| BLKTS 17 | BLU LN K9 | BIG TDIS | B HAWKS 1 | BART  2 |
| BLKWDO | BLU LN X2 | BIG TEE | B HELENA | BARTELL |
| BLKWTR1 | BLU LTN | BIG TEEE | B HENNY | BARTMAN |
| BLKWTR2 | BLU MAGI | BIG TEZZ | B HENNY | BARUN |
| BLLESSD | BLU MGIC | BIG TIRE | B HIGH | BARUN |
| BLLLTT | BLU MNEY | BIG TOOL | B HIKES | BARYTON |
| BLLSMFA | BLU MRVL | BIG TRES | B HOPE | BARZ |
| BLM O26 | BLU MUDD | BIG TUG | B HOY 09 | BASA |
| BLMJTM | BLU N | BIG UD FN | B HURNS | BASALA |
| BLMM | BLU OVAL | BIG UGLY | B HUSHED | BASBAL |
| BLN NASH | BLU OVL T | BIG USH | B ICY | BASEBLL |
| BLNDMLN | BLU PIR8 | BIG VAL | B IN FALL | BASEHIT |
| BLNDMN | BLU RACR | BIG VALE | B ING TRF | BASEZ06 |
| BLNKMNS | BLU RAYN | BIG VELL | B J OWENS | BASH 808 |

WONSER_002204

| | | | | |
|---|---|---|---|---|
| BLNMND | BLU RED I | BIG VERN | B JAMES1 | BASH CLE |
| BLNYE | BLU RUBY | BIG WASH | B JASKO | BASHA SK |
| BLOB | BLU SDOW | BIG WAXX | B JONES 5 | BASIC21 |
| BLOB EYE | BLU SHDW | BIG WAY | B JONESS | BASICC |
| BLOHN03 | BLU SKS | BIG WEB | B JUICE | BASIL 1 |
| BLOKCHN | BLU SKY8 | BIG WENE | B KALER | BASIL 2 |
| BLONC5 | BLU SKYS | BIG WHOA | B KALER | BASKENA |
| BLONCO | BLU STKG | BIG WIN | B KEEPER | BASRAH |
| BLONDD | BLU VIBE | BIG WURM | B KENOBI | BASRAHN |
| BLONDE  I | BLU VUDU | BIG XAN | B KIND10 | BASRWI4 |
| BLONDI 2 | BLU3 IVY | BIG ZAC | B KIRK | BASS 12 |
| BLONDY 1 | BLU3BRD | BIG ZACH | B KISSES | BASS 91 |
| BLONDYS | BLUBALT | BIG ZIG | B KNICE | BASS ACE |
| BLOO | BLUBLLZ | BIG10FB | B KOCHER | BASS HOL |
| BLOO 81 | BLUBOMR | BIGAZVN | B KPCHA | BASSTRB |
| BLOOM 02 | BLUBRI | BIGBA6Y | B KRAZY1 | BASU 89 |
| BLOOM3R | BLUBRZZ | BIGBLAK | B LANG | BASURA |
| BLOOMS 1 | BLUCRSH | BIGBOPR | B LEAVE | BAT CADI |
| BLOOOO | BLUDBZZ | BIGBRTA | B LEXUS | BAT DDY |
| BLOPR | BLUDY RT | BIGBVNK | B LI SIMO | BAT DDY2 |
| BLOVED1 | BLUE 28 | BIGC1 | B LIKE US | BAT HOUZ |
| BLOW 70 | BLUE 2SS | BIGCAT2 | B LIP | BAT KAVE |
| BLOWN V | BLUE 345 | BIGCHCK | B LONES | BAT LUVR |
| BLOWN V8 | BLUE 86 | BIGCODE | B LUVLY | BAT MBL |
| BLOWN54 | BLUE B | BIGDADY | B LVE ZZ | BAT MBL3 |
| BLQ  HULK | BLUE B1 U | BIGDDDY | B MAMA 93 | BAT POD |
| BLQ BETY | BLUE BB | BIGDEA1 | B MARROW | BAT TANK |
| BLQ N PRD | BLUE BRZ | BIGDL | B MCCUNE | BAT1STA |
| BLQLKM3 | BLUE BTY | BIGDRIS | B MINUS | BATDADY |
| BLRRR | BLUE BUS | BIGDYL | B MOR 1 | BATKAR |
| BLRYFCE | BLUE H3N | BIGFENN | B MUNDA | BATLCRY |
| BLRYFCE | BLUE ME | BIGG BEN | B MUSCLE | BATM3N |
| BLS EM | BLUE MGC | BIGG BOI | B MUSIC | BATMAAM |
| BLS MFIA | BLUE MR2 | BIGG JU | B N2 YAH | BATMAAN |
| BLSD GMA | BLUE R Z | BIGG R | B NAILD | BATMANG |
| BLSD1NE | BLUE R8 | BIGG RD | B NARDO | BATMN11 |
| BLSED 1 | BLUE RDG | BIGG TAM | B NICE 2B | BATMN67 |
| BLSEDB | BLUE ROO | BIGG4 | B NICE OK | BATMN89 |
| BLSG4ME | BLUE RT | BIGG4 | B NOTE | BATNRSE |
| BLSNGS5 | BLUE UP | BIGGAIM | B OMONOV | BATS |
| BLSSD | BLUE V | BIGGEMZ | B ORNGNL | BATTEN |
| BLSSD BE | BLUE VNM | BIGGIST | B PAIN | BATTOU |
| BLSSED 2 | BLUE ZX | BIGGO | B PAINT N | BATTYBG |
| BLST IT | BLUE04 | BIGGS 3 | B PASHNT | BATYA 01 |
| BLSTR3K | BLUE24V | BIGGS19 | B PAVING | BAUCH |
| BLT 4 FUN | BLUE4X4 | BIGGUM | B PIGG | BAUJAN |
| BLT 4D TF | BLUEBOI | BIGGY | B PINTO | BAUMER2 |

WONSER_002205

| | | | | |
|---|---|---|---|---|
| BLT 7 | BLUES RV | BIGGY97 | B PLAY3R | BAUMSHL |
| BLT LLC | BLUESIX | BIGGZ19 | B PNTHA | BAW RCW |
| BLT4SPD | BLUEY 2 | BIGHANK | B POPA 2 | BAWA |
| BLTHUDR | BLUEYE5 | BIGHEAD | B RADS GS | BAWBAW |
| BLU AWY | BLUFVE | BIGHEAV | B READY | BAWSE T |
| BLU B4BY | BLUGA1 | BIGHOME | B REATTA | BAX D PAK |
| BLU BABE | BLUGIL5 | BIGHORN | B RED HOT | BAX VET |
| BLU BOXX | BLUGRS1 | BIGIGLO | B RED21 | BAXBRUT |
| BLU CHIP | BLUHLL | BIGJERK | B RICIE | BAXSTAT |
| BLU COLR | BLUIGEM | BIGKATZ | B RIDER | BAXTRSS |
| BLU D FRM | BLUJAY2 | BIGKEV 1 | B ROCK 99 | BAXXTER |
| BLU DON | BLUJK | BIGKUCH | B ROGUE | BAY AWAY |
| BLU DR3M | BLULYNE | BIGLAW | B ROY999 | BAY B MAX |
| BLU FOX1 | BLUMOON | BIGMACH | B ROYAL | BAY BOSS |
| BLU GRL | BLURPUL | BIGMADD | B SCAPER | BAY DOGS |
| BLU HAIR | BLURRED | BIGMAL | B SEEIN U | BAY ENVY |
| BLU HRN | BLUS HRP | BIGMFLR | B SELF | BAY LEO 2 |
| BLU HVN | BLUS MAN | BIGOFAM | B SHALOM | BAY LEO2 |
| BLU I GRL | BLUSGRL | BIGOO | B SHANI | BAY TRUK |
| BLU ICE1 | BLUSHDW | BIGPULL | B SHINY | BAY4RUN |
| BLU IZS | BLUSODA | BIGR RIG | B SLYCK | BAYB BL |
| BLU JAY | BLUSPRT | BIGRD86 | B SMRT | BAYBC8K |
| BLU JCKT | BLUTIFL | BIGRED1 | B SOOTHE | BAYBES |
| BLU KRUZ | BLUTURT | BIGREDC | B SPLASH | BAYBOO |
| BLU MAGC | BLUUJAY | BIGS 1 | B STIHL | BAYBRZE |
| BLU MOUS | BLUWU | BIGS SXY | B STL KNO | BAYER |
| BLU OBSD | BLUYOTA | BIGS8XY | B STOIC | BAYLA |
| BLU PEN E | BLUZIN | BIGSGRL | B STOKES | BAYMAX8 |
| BLU PERL | BLVNLOV | BIGSH3L | B STUNG | BAYMKT |
| BLU PST U | BLW WHT | BIGSHIP | B SUGA | BAYZ 87 |
| BLU PURL | BLWDRYR | BIGSUE5 | B TAKHAR | BAZ |
| BLU RPTR | BLWN 413 | BIGSWED | B TERRY | BAZ RAM |
| BLU SKY1 | BLWN LS3 | BIGTHDR | B THNKFL | BAZNNGA |
| BLU STAR | BLWNLS6 | BIGTIMM | B THTFUL | BB 2020 |
| BLU T FUL | BLY WMS | BIGTK | B TWIN T | BB 26 |
| BLU TACO | BLYAT | BIGTUNA | B TWIN3 | BB 4 DAN |
| BLU TANK | BLYDANC | BIGWICK | B TYSHA | BB 4A BB |
| BLU TRAX | BLYON | BIGWILY | B UNIQU3 | BB 4AC |
| BLU TRC | BLYTHE1 | BIGYO | B VANNER | BB 621 |
| BLU VELT | BLYZGRL | BIHN II | B VETTED | BB 822 |
| BLU WAV | BLZ 5 | BIK MKYZ | B WAGON | BB BLU |
| BLU WV 78 | BLZANGL | BIK3R | B WARDEN | BB FARMS |
| BLU3C4R | BLZGLRY | BIK4EVR | B WATER | BB JR |
| BLU3DVL | BLZOFOZ | BIKDUDE | B WAXXED | BB NOVA |
| BLU8ALS | BLZR 953 | BIKE 1 | B WAYNE T | BB ONE |
| BLUBERU | BLZR MOM | BIKE L1F | B WIFE | BB SELLZ |
| BLUBRI | BM 99999 | BIKE ONE | B WIGAL | BB STBLS |

WONSER_002206

| | | | | |
|---|---|---|---|---|
| BLUBURU | BM BS BA | BIKE VAN | B WILLIE | BB SWISS |
| BLUBUTY | BM423 | BIKE4JC | B WONG | BB XPRES |
| BLUCI | BMAN99 | BIKEBUM | B WOODS | BB0810 |
| BLUCLVR | BMASS | BIKEME | B YASELF | BB128 |
| BLUCRGE | BMB GEAR | BIKER | B YE KIND | BB321 |
| BLUD MAN | BMB SQD1 | BILBILL | B YUR BST | BB4ME |
| BLUDEVL | BMB4LAM | BILEK 51 | B055Y | BB5RS |
| BLUDGER | BMBBL BE | BILIS BA | B05S UP | BB8 |
| BLUDUK | BMBL B 44 | BILJIL | B1 FIXER | BB8BB8B |
| BLUDUN2 | BMBL3 B | BILL  99 | B1 POLAR | BBARRY |
| BLUDVL1 | BMBLB33 | BILL  PD4 | B10ND1E | BBATS1 |
| BLUE 07 | BMBLBX2 | BILL RUS | B17CREW | BBB LT1 |
| BLUE 19 | BMBLE  Z | BILLEH | B1ACK | BBBAD 38 |
| BLUE 5OH | BMBLM | BILLEZ | B1BBY | BBBB |
| BLUE 65 | BMBSHL | BILLFAN | B1CHOTA | BBBB88 |
| BLUE 70 | BMBSHLL | BILLION | B1CK OUT | BBBBBBB |
| BLUE BEE | BMC 7 | BILLS 54 | B1D4IT | BBBBEAR |
| BLUE BIU | BMC X2 | BILLS34 | B1DNSUX | BBBENNY |
| BLUE BMW | BMERCY | BILLY G | B1ESS EM | BBC1TA |
| BLUE BUG | BMFIN SS | BILLYD1 | B1G ALS | BBCAKEZ |
| BLUE BY | BMFRG | BILMFIA | B1G BBY7 | BBCITO 1 |
| BLUE DMR | BMFS33 | BILOL | B1G BDHA | BBCOBRA |
| BLUE IVY | BMH ESQ | BILSWMN | B1G BLAK | BBCP |
| BLUE JK | BMHLM | BILTINI | B1G BOY | BBCTOO |
| BLUE LDY | BMK 6 | BILTN96 | B1G BUDY | BBDUBYA |
| BLUE OXX | BMORGRL | BILY JAC | B1G BURR | BBELL |
| BLUE P51 | BMORR | BIM BOSS | B1G CE3 | BBENZ |
| BLUE TOY | BMR | BIMMA | B1G DUDE | BBF 3 |
| BLUE68 | BMR BABE | BIMMER9 | B1G F1SH | BBF 4 |
| BLUE69 | BMR BOY | BIMMERR | B1G FAM | BBF FOX |
| BLUE8 | BMR BOYZ | BIMR LUV | B1G FL3X | BBG1RL2 |
| BLUEBLR | BMR M3 UP | BINARY | B1G G1RL | BBGRL2 |
| BLUEC | BMR SNR | BINCSVE | B1G GUY | BBH |
| BLUECFR | BMR SNRS | BINDU | B1G GUY | BBKAYLA |
| BLUEDLE | BMR WRKS | BINDU | B1G HARV | BBLUE |
| BLUEF1N | BMRGRRL | BINEPAL | B1G L4W | BBMAKER |
| BLUEJL | BMRUP | BING 2 | B1G LAW | BBMCL1 |
| BLUESUN | BMSB04 | BINIOM | B1G LOAD | BBN4ME |
| BLUETFL | BMT | BINKBOX | B1G M1K3 | BBNB CEO |
| BLUEWTR | BMT 216B | BINKMAN | B1G MA | BBNBB |
| BLUFF N 1 | BMT214A | BINTU K | B1G MAMA | BBONES1 |
| BLUGRAS | BMTB | BINX GT5 | B1G MMA | BBORIS |
| BLUHM | BMUU | BIODTL | B1G MOE | BBOUJEE |
| BLUICK | BMW  L | BIOFOR2 | B1G N1CK | BBOY182 |
| BLUIDAL | BMW 335X | BIOHACK | B1G NESS | BBP |
| BLUIZ80 | BMW 4 ACE | BIOHAKR | B1G PAP | BBPUFF |
| BLUJAY8 | BMW 428 X | BIOHAZ | B1G PRR | BBQ BOSS |

WONSER_002207

| | | | | |
|---|---|---|---|---|
| BLUJK | BMW 540 M | BIPS | B1G PUR | BBQLIFE |
| BLUJKTS | BMW BETH | BIRD 4 2 | B1G RED J | BBR 1 |
| BLUMEN 4 | BMW E28 | BIRD RPR | B1G RED9 | BBRICK |
| BLUMIN | BMW GIRL | BIRDAY | B1G ROJO | BBRICKK |
| BLUNIGH | BMW GOLF | BIRDDOG | B1G SAD | BBROS JP |
| BLUNOZE | BMW M4 | BIRDIE3 | B1G TONY | BBROS3 |
| BLUPASU | BMW V10 | BIRDIEE | B1G VAN | BBROSI |
| BLURRPL | BMW ZHP | BIRDING | B1G WES | BBROSII |
| BLURRRR | BMW330C | BIRDKI | B1G8LUE | BBRRAAP |
| BLUS CLU | BMW4KW | BIRDMAN | B1GBANG | BBRUMMY |
| BLUSBUG | BMW4ME | BIRDS2 | B1GDDY | BBS BUS |
| BLUSHFT | BMW525I | BIRDY 17 | B1GDOGG | BBS RIDE |
| BLUSION | BMW533I | BIRDYY | B1GG AL | BBS1TA |
| BLUTO | BMWMSIX | BIREDDY | B1GG B | BBSAG89 |
| BLUTRC | BMX LIFE | BIRR1 | B1GG RED | BBSITA |
| BLUV 20 | BMX92O2 | BIRTCH | B1GGIN | BBSITAA |
| BLUVNM | BMXIN | BIRZEIT | B1GGURL | BBSOTA |
| BLUWHLE | BMXMOM | BIS BALD | B1GGY | BBSPAY |
| BLUYOGI | BMYERS | BIS DANN | B1GJAKE | BBT 5 |
| BLUZIN | BN | BIS RUSH | B1GKD | BBURKE7 |
| BLV N MGK | BN HELTH | BISE 21 | B1GMEWE | BBV 1 |
| BLVCK 8 | BN MIMI | BISHOPB | B1GMIK3 | BBWDKSN |
| BLVNGOD | BN N GN | BISHOPB | B1GPP | BBY BEEF |
| BLVNHM | BN STUNG | BISON 2 | B1GPURP | BBY CAR |
| BLVRD | BNANA | BISON 33 | B1GPURR | BBY DOL3 |
| BLW BYE U | BNANIME | BIT LOCO | B1GR3DS | BBY GR1 |
| BLW RLK | BNARASI | BITA X 10 | B1GRICH | BBY GTR |
| BLWEYES | BNBOSSN | BITCO1N | B1GSEXE | BBY ISIS |
| BLWIDOW | BNBZ | BITCOIN | B1GTURN | BBY JAY |
| BLWN 302 | BNCD BAK | BITFLBX | B1GW1GG | BBY JEEP |
| BLWN BY U | BND GRMA | BITOS | B1GW1LL | BBY JEP |
| BLWN LSX | BNDHMD9 | BITSI | B1GWEEL | BBY KAT |
| BLWN707 | BNDIT JK | BITSY 1 | B1K BARB | BBY LEX |
| BLWNSVT | BNDKSTS | BITTEN1 | B1K BTTY | BBY MUFN |
| BLWV | BNDT 23 | BITTER | B1K LOVE | BBY NAY |
| BLWV | BNDWAGN | BIV Z | B1K W1DW | BBY THOR |
| BLY 5 | BNDZ | BIX7ER | B1K WIDO | BBY URUS |
| BLYAT | BNE BABY | BIZ INFO | B1LL1ES | BBYBER |
| BLZ DSL | BNEIDAN | BIZ4SHZ | B1LLI | BBYBNZ 1 |
| BLZARD | BNEWELL | BIZBLDR | B1LTWLD | BBYCAKE |
| BLZBNZ | BNG  4EVA | BIZBO 2 | B1MAN | BBYDALE |
| BLZBUB | BNGAGNG | BIZNES | B1PP3R | BBYDOLL |
| BLZBUG | BNICE | BIZNESS | B1PPY | BBYFACE |
| BLZEYE | BNJO PKN | BIZNEZZ | B1RD SAM | BBYFC |
| BLZFIRE | BNK | BIZY B | B1RDJ | BBYGRL |
| BLZKREG | BNK DRGN | BIZZEY B | B1SCU1T | BBYGRL2 |
| BLZN GMA | BNKR NIK | BIZZNES | B1TCH73 | BBYGRL3 |

WONSER_002208

| | | | | |
|---|---|---|---|---|
| BLZN SS1 | BNKWUPT | BIZZOP | B1TTERS | BBYHAZE |
| BM | BNO 3 | BIZZY | B1UE BRD | BBYJO95 |
| BM 0197 | BNOIR | BIZZZ OH | B1UE EYZ | BBYODA1 |
| BM 0521 | BNTLEY8 | BJ  WORLD | B1UEDVL | BBYZILA |
| BM 33 | BNVS | BJ 69 KFC | B1UPONY | BC |
| BM ANIKA | BNW MTW | BJ 80431 | B1UPONY | BC 0644 |
| BM FOXY | BNYMBL | BJ KNOXX | B22 SOFI | BC 2112 |
| BM WHAT | BNZ | BJ MA K | B23 N ME | BC 2366 |
| BMAB | BNZ BABE | BJ NAILS | B24J RAM | BC 56 |
| BMAN 15 | BNZIANA | BJ WORLD | B2B GR8 | BC 730 |
| BMAN3 | BNZITO | BJAWZ | B2FLY | BC 777 UA |
| BMANILO | BO  L1VES | BJB 1 | B2W LJ | BC FAN 1 |
| BMANILO | BO 58 | BJB 5 | B3 ON LKN | BC FARM 2 |
| BMANRNG | BO HEME N | BJC 2 | B33 GONE | BC I C4N |
| BMARR | BO LACEY | BJCUCA | B33KIND | BC JJJJ |
| BMAZDA6 | BO REEM | BJDPMGT | B33KVBU | BC PRO 1 |
| BMB 2 | BO SMERA | BJEEPY | B33R GUY | BCAC 3 |
| BMB BMW | BO TALAL | BJFAN 61 | B3ACH ME | BCAKES8 |
| BMB BMW | BO55 HOG | BJG 2 | B3ACHN | BCAV |
| BMB CHEL | BO6OTA | BJHNSN2 | B3ACHY | BCB LITE |
| BMBL B GT | BOA | BJHWAP2 | B3ADS | BCCO343 |
| BMBL B RS | BOAG | BJL | B3AM3R | BCD 2 |
| BMBLBE3 | BOASLAP | BJO2L | B3AN3R1 | BCD OAKS |
| BMBLBEE | BOAT GUY | BJP B | B3ANER | BCF 2 |
| BMBLBST | BOAT HAH | BJR 1 | B3ANN | BCFARM |
| BMBOLNG | BOAT N | BJSABO | B3AR R | BCG 2 |
| BMCO1 | BOAT2KW | BJSNBR4 | B3ARCUB | BCGROSS |
| BMD 7 | BOATIE | BJSWRLD | B3ARFAN | BCH 9 |
| BMECTE | BOATKNG | BJTBF | B3ASTI3 | BCH BYS |
| BMEER | BOB 13 GS | BJTS BUG | B3ASTLY | BCH BYS |
| BMER 111 | BOB 4 | BK 108 | B3CCA | BCH DAYS |
| BMF 1 | BOB CNDY | BK 1942 | B3HAPY2 | BCH PLZ E |
| BMF SVT | BOB DEB | BK 2 OH | B3MYBA3 | BCH WOLF |
| BMF TEAM | BOB G65 | BK 615 | B3NIPAL | BCHAHAL |
| BMFBOYS | BOB JEN | BK BEUTY | B3NTL3Y | BCHALL |
| BMFC | BOB JIM | BK BONIE | B3NZ BBY | BCHAMP |
| BMFIP | BOB OMB | BK BUTY | B3RB3R | BCHGURL |
| BMFPAV | BOB SAAP | BK DA BLU | B3RDPWR | BCHOTA |
| BMFPLUG | BOB USA | BK IRISH | B3RT4A | BCJ 7 |
| BMFSVT | BOBA F | BK LAKE | B3SK4R | BCK 7 |
| BMIDGET | BOBAH | BK LM 846 | B3TL BUG | BCK WYLD |
| BMILES | BOBALU2 | BK N T1ME | B3TTI | BCKAROO |
| BMILLZ | BOBBA | BK N TIME | B3TYWIT | BCKDOCS |
| BMJS | BOBBAS | BK SHRTS | B3VS TOY | BCKEYE4 |
| BMLS | BOBBR | BK STANG | B4 1 DIE | BCKHOME |
| BMOBILE | BOBBY 27 | BK TF UP | B4 CK OFF | BCKIYZ |
| BMOER | BOBCATZ | BK THE LK | B4 KU GOU | BCKNWLD |

WONSER_002209

| | | | | |
|---|---|---|---|---|
| BMONROE | BOBEAST | BK3T LST | B4 MOMMA | BCKSTRT |
| BMP ESQ | BOBFTHR | BKA 3 | B4BY BLU | BCKTO85 |
| BMPT 2 | BOBKAT5 | BKA POOH | B4BYBNZ | BCL CEO |
| BMR BBY | BOBKGEN | BKA SHAE | B4BYDL | BCL RT |
| BMR MAR9 | BOBKTZ | BKABO | B4CK 8FF | BCLC |
| BMR Z06 | BOBO SLO | BKATCHA | B4D BOYS | BCN BIT |
| BMRMEUP | BOBOBIA | BKBETT1 | B4D IDE4 | BCN SLYR |
| BMUS PT | BOBODDY | BKBH02 | B4D IDEA | BCNEGG |
| BMVR1 | BOBODY | BKBLU53 | B4D LAC | BCOACH1 |
| BMW  LOL | BOBROSO | BKE 7 | B4DASS | BCR8VE |
| BMW 324D | BOBS G6 | BKG 1 | B4DB3NZ | BCRE81V |
| BMW 330I | BOBS JET | BKG 2 | B4DG3R | BCRFUL |
| BMW 46 M3 | BOBS KID | BKG Z28 | B4DNBLK | BCRLSON |
| BMW 6 | BOBSLAC | BKHURST | B4DW01F | BCSO 9 |
| BMW 740I | BOBSWFE | BKIIFN1 | B4DWO1F | BCTDJKL |
| BMW F30 | BOBZ SNK | BKIND 23 | B4JOY | BCUP 5 |
| BMW FLMS | BOBZC4 | BKIND27 | B4KER | BCUZ AHM |
| BMW GUY | BOCOOK1 | BKIVEDO | B4LLOUT | BCW 3 |
| BMW LVRS | BOCSKAI | BKK2O20 | B4NAN4 | BCW 6 |
| BMW M666 | BODA1 | BKLYF | B4P3ARL | BCY |
| BMW MAN | BODACUS | BKLYF | B4RNEY | BD 1320 |
| BMW S2 M2 | BODIA 1 | BKLYN03 | B4TLCAT | BD 216 |
| BMW XDR | BODINE | BKM | B4YMAX | BD 24 |
| BMW Z | BODY 1 | BKM BENZ | B5 HEMY | BD 2704 |
| BMW2O19 | BOEHME 1 | BKMBA24 | B58 HSTL | BD 353 |
| BMW4BEE | BOEIN6 | BKMPI 16 | B58 PWR | BD 374 |
| BMW4BNJ | BOFFUM | BKMPI16 | B58 RKT | BD 4422 |
| BMW4CAH | BOG DOG | BKN BULL | B5MITH | BD 7696 |
| BMW4CT | BOGDEEP | BKN USSR | B6D APLE | BD ENGRY |
| BMW4LAW | BOGDOG2 | BKNBOAT | B7  YOLO | BD HABT2 |
| BMWE THG | BOGEY 18 | BKNY 718 | B7BRO | BD K1TTY |
| BMWEATR | BOGGS 3 | BKNY868 | B7G BLUE | BD KITY |
| BMWGA | BOGGUSS | BKOTN F | B8 DCTR | BD MONEY |
| BMWGS | BOGOTA | BKRGL | B88BBB8 | BD N BOUJ |
| BMWI888 | BOGRE | BKRS C10 | B88TLE | BD N BUJI |
| BMWLF | BOGSIDE | BKRZDOZ | B8BF8CE | BD PWDR |
| BMWM40I | BOH RHAP | BKSQRD | B8BY GRL | BD WOLF 1 |
| BMWMB | BOHO | BKSTABR | B8CAR | BD3NSUX |
| BMWMPWR | BOHOLO | BKT LST 2 | B8CASTR | BD420 |
| BMX ROCS | BOI | BKTLST6 | B8O8O8B | BDAZ 37 |
| BMX WAGN | BOI BYE | BKW RAW | B8TEMAN | BDAZSNK |
| BMZ | BOI L3R | BKWDO | B8Y YOTA | BDBLOOD |
| BN 1101 | BOIL3RZ | BKWDSQN | BA 04 | BDBRBDT |
| BN 40 | BOILER | BKWDSQN | BA 1 DA | BDBTY |
| BN A7MAD | BOILER U | BKY HMTM | BA 1113 | BDCHD |
| BN JAMIN | BOILER3 | BKZ FZX | BA 1818 | BDDTC |
| BN5ORE 2 | BOILR 95 | BKZ I CAN | BA 1961 | BDDYBOB |

WONSER_002210

| | | | | |
|---|---|---|---|---|
| BNA | BOISE MH | BL 1111 | BA 2020 | BDEVILS |
| BNANA TT | BOISEST | BL 1611 | BA 44 BOZ | BDG 2 |
| BNB | BOK N BUN | BL BEAUT | BA 8A BLK | BDG 3 |
| BNB INN | BOKANDR | BL BOSS | BA B BLU | BDGIII |
| BNB INN | BOKKE 1 | BL CL | BA B BOO | BDGRNPA |
| BNBALNC | BOKNOWZ | BL EYES 2 | BA DA | BDHSTVA |
| BNBHHR | BOLD 01 | BL HAWKS | BA KING | BDLANDZ |
| BNBTRKG | BOLD1 | BL HEVN | BA KING | BDMF |
| BNC OR LV | BOLDAWG | BL KWEEN | BA KS 05 | BDNKDNK |
| BNCL GC | BOLDERZ | BL LV MTR | BA MAI | BDNSUK |
| BND 4 HVN | BOLEN 2 | BL MAMBA | BA ST | BDOG7 |
| BND GRMA | BOLES | BL RPTR | BA14T3O | BDOGH |
| BND1T | BOLES | BL11INS | BA55OON | BDR RLTR |
| BNDCK | BOLES 1 | BL1DNLI | BAA DAZ | BDRA2 |
| BNDNANA | BOLEYS B | BL1FE | BAAAM | BDREAUX |
| BNDR | BOLITA | BL1GHT | BAAD BRD | BDS PONY |
| BNDR BUS | BOLTONS | BL1ZZRD | BAAD2SS | BDSBH 94 |
| BNEID | BOLTSLS | BL3ND3R | BAAM | BDSCWSH |
| BNEID | BOMB K9 | BL3S53D | BAAM BOO | BDT 7 |
| BNER | BOMBER1 | BL3SS UP | BAANANA | BDT 9 |
| BNFUXIA | BOMBMOM | BL3SS3M | BAARY | BDTLT |
| BNG4LYF | BOMBR K9 | BL3SSD 1 | BAASMAN | BDTLT |
| BNGO CAT | BOMONDE | BL3SSD 2 | BAATMAN | BDWTLW1 |
| BNGXBNG | BOMRUSH | BL3SSNG | BAATSXL | BDY 1 |
| BNJ | BON | BLA22EN | BAB AKA | BDYWAXR |
| BNJOUR | BON BON 1 | BLAACK | BAB D011 | BE 4REAL |
| BNK ACCT | BON BON 9 | BLAAZE | BAB DRTY | BE A BETH |
| BNKER40 | BON E CLY | BLAAZIN | BAB JEP | BE A JOY |
| BNKHC | BON IVER | BLAC DOG | BAB5GAL | BE A WOLF |
| BNKRBOB | BON VAN | BLAC FOX | BABA O | BE ALERT |
| BNLKN4U | BON VITA | BLAC MAX | BABA X5 | BE AS ONE |
| BNM | BON VITA | BLACK 22 | BABAA | BE BLESS |
| BNNI3 | BON3Z | BLACK 8 | BABABEK | BE CIVIL |
| BNNY1 | BOND 45 | BLACK 98 | BABACIA | BE CIVIL |
| BNOBOY | BONDED | BLACK B 1 | BABARU | BE COO |
| BNOEL1 | BONDGUY | BLACK JK | BABAW | BE CRE8V |
| BNR HMS 1 | BONDO07 | BLACK JP | BABBZ | BE ECCHI |
| BNR VETT | BONE FRG | BLACK L | BABC1A | BE EVENT |
| BNS BSS | BONE2 | BLACK V | BABE 4 | BE GROO V |
| BNTHANI | BONEMAN | BLACK X5 | BABE J | BE HERD |
| BNTLY 37 | BONES 8 | BLACK02 | BABE JWB | BE HIPPY |
| BNUNN | BONES C | BLACK02 | BABE143 | BE IDLE |
| BNY SHTL | BONES IV | BLACK02 | BABE2 | BE KEWL |
| BNZ S550 | BONILLA | BLACK10 | BABI BNZ | BE KINDD |
| BNZCRZY | BONIT4 | BLACK7 T | BABI J | BE M1N1 |
| BNZCSTM | BONNIE3 | BLACKED | BABI RAY | BE MOR |
| BO 38 | BONNIEY | BLACKEY | BABIC | BE N FRSH |

WONSER_002211

| | | | | |
|---|---|---|---|---|
| BO 3SKR | BONNY | BLACKMN | BABIE2K | BE NVS |
| BO D BOSS | BONS01R | BLACKOS | BABJ1 | BE QUICK |
| BO DUKE | BONSKIN | BLACKOS | BABLU22 | BE RICE |
| BO KAY | BONY1 | BLACKS | BABRHUD | BE THE 10 |
| BO MAC 1 | BONY2 | BLACQ | BABS 55 | BE U4U1 |
| BO MJAWB | BONZ R US | BLACURA | BABS BMW | BE WILD |
| BO PEEP 2 | BONZO 79 | BLADYX4 | BABS414 | BE YU TFL |
| BO RAIL | BOO  YAHH | BLAINE2 | BABU09 | BE11EZA |
| BO SLMAN | BOO BANG | BLAINNE | BABU10 | BE2KIND |
| BO TIME | BOO BUG | BLAIR69 | BABY 13 | BE3 KIND |
| BO05T1N | BOO DOO | BLAISE 1 | BABY 36 | BE4CH 22 |
| BO1DMAN | BOO DUH | BLAK GAL | BABY 53C | BE4GOD |
| BO1L3RS | BOO MIX | BLAK WDO | BABY 888 | BEA |
| BO2XBO | BOO N US | BLAKE92 | BABY BEE | BEAAST |
| BOA SKI | BOO RN | BLAKK | BABY BO | BEABULL |
| BOADNAN | BOO SQAD | BLANC06 | BABY DL | BEACH 10 |
| BOAT HLR | BOO WHO | BLANC20 | BABY H | BEACH D3 |
| BOAT PRN | BOO WYNN | BLANCH3 | BABY ICE | BEACH II |
| BOATNQ | BOOBOO1 | BLAQ ACE | BABY JAG | BEACH VB |
| BOATR | BOOBY91 | BLAQJAQ | BABY LEE | BEACHN3 |
| BOATTUG | BOOD UP | BLAQUE B | BABY LEO | BEACHN4 |
| BOB 4 OSU | BOODLZ | BLAQUE2 | BABY LIZ | BEACHRV |
| BOB B VET | BOOG MMY | BLARG | BABY MAX | BEACHY |
| BOB BRG | BOOGER7 | BLASER | BABY MMA | BEAFORE |
| BOB E MAC | BOOGIE | BLASH | BABY NP | BEAGLE 3 |
| BOB G 86 | BOOGILU | BLASHED | BABY OIL | BEAGLE2 |
| BOB KV | BOOGITY | BLAUR3N | BABY PIN | BEAKIE |
| BOB LACS | BOOGYMN | BLAUWGN | BABY R3D | BEALIVE |
| BOB MITZ | BOOJIED | BLAZ4AE | BABY R8 | BEALZ |
| BOB USA | BOOK JOY | BLAZ4AE | BABY SS | BEAMBUS |
| BOB4FET | BOOK WIZ | BLAZD | BABY VIC | BEAMED |
| BOBA 01 | BOOK3R | BLAZE IN | BABY53C | BEAMIE |
| BOBAFTT | BOOKFAN | BLAZER 5 | BABY95 | BEAN 16 |
| BOBBI NY | BOOKHO | BLAZER1 | BABYBEL | BEAN 3 |
| BOBBI3 | BOOKISH | BLAZEY | BABYBK2 | BEAN CC |
| BOBBN | BOOKMIN | BLAZN IT | BABYBOO | BEAN CO |
| BOBBY 08 | BOOLAD1 | BLAZN RS | BABYDOG | BEAN F4M |
| BOBBY 1 | BOOM NJA | BLAZR | BABYE21 | BEAN KTR |
| BOBBY 91 | BOOM UP | BLAZR 71 | BABYG81 | BEAN2 |
| BOBBY JO | BOOMIN | BLAZR20 | BABYGL | BEAN22 |
| BOBBY M | BOOMR55 | BLB 3 | BABYH23 | BEAN3 |
| BOBBY28 | BOONANT | BLB 4E | BABYJEP | BEAN8 |
| BOBBYV1 | BOONCAT | BLBLB | BABYLAF | BEANE |
| BOBCAT5 | BOONE 8 | BLC BTY | BABYMOM | BEANER |
| BOBEV T | BOOOYAA | BLC JEEP | BABYMOM | BEANIE3 |
| BOBGRL | BOOP 30 | BLC SQAD | BABYMYN | BEANIN |
| BOBMAC | BOOSBUS | BLCBEAR | BABYP1E | BEANS VW |

WONSER_002212

| | | | | |
|---|---|---|---|---|
| BOBNBRI | BOOSHKI | BLCD OUT | BABYRIG | BEANS97 |
| BOBNEV | BOOSST | BLCK  PNY | BABYSTR | BEANSS5 |
| BOBNJOY | BOOST 99 | BLCK JAK | BABYTNK | BEANTCO |
| BOBO1 | BOOST M3 | BLCK MBL | BABYY | BEAR 40 |
| BOBO97 | BOOST MB | BLCK OPS | BAC | BEAR 7 |
| BOBOLA | BOOST1N | BLCKMGC | BAC O1 | BEAR 911 |
| BOBOOEY | BOOST55 | BLCKTOP | BACARA | BEAR BBQ |
| BOBS 32 | BOOSTD 1 | BLCKWDO | BACH OFF | BEAR ENZ |
| BOBS 74 | BOOSTED | BLCKZ06 | BACHY15 | BEAR KID |
| BOBS A | BOOSTY | BLCWIDO | BACI TO 5 | BEAR LKE |
| BOBS C5 | BOOSTYO | BLD 1 4U | BACK | BEAR TOP |
| BOBS TOY | BOOTC | BLD 4 YOU | BACK 2 IT | BEAR3 |
| BOBS WW | BOOTER1 | BLD AS LV | BACK N 86 | BEARBOW |
| BOBWEIR | BOOTERS | BLD IT UP | BACK RDS | BEARDED |
| BOBYSEY | BOOTHLV | BLD N BLK | BACK2ME | BEAREN |
| BOCA FL2 | BOOTS 1 | BLD OF JC | BACKITN | BEARR |
| BOCK2 | BOOTSKI | BLD1FAM | BACKUPB | BEARS |
| BODDIED | BOOZHE | BLDHOJ | BACLASH | BEARTOY |
| BODDIED | BOPPA | BLDOGMA | BACLIEU | BEARTRP |
| BODHI 1 | BOPS | BLDR | BACN LDY | BEAS 888 |
| BODIED | BOPTEST | BLDRMAN | BACNCAR | BEAST 2 |
| BODUDE | BORA | BLDY MRY | BACON 99 | BEAST D3 |
| BODY ART | BORADOR | BLE SHI | BACON JR | BEAST GT |
| BODY MOD | BORASHD | BLE5D | BACPAKR | BEAST II |
| BODYLAN | BORBS GT | BLED BLU | BACQN | BEAST O3 |
| BOEING | BORDGMR | BLEDSON | BACWRDS | BEASTLT |
| BOESGER | BOREBOY | BLEEP | BAD  5OH | BEASTRV |
| BOF | BORHAP1 | BLEEVSS | BAD 69SS | BEAT BUG |
| BOFA | BORI MEX | BLEGH | BAD 70 SS | BEATENU |
| BOFA 1 | BORMA | BLEND | BAD A RAM | BEATLE3 |
| BOFAO | BORMAN | BLES MJB | BAD ANDY | BEATLES |
| BOFFNY | BORN 18 | BLESD X7 | BAD ANT | BEATR |
| BOG 8 | BORN 312 | BLESED | BAD APEL | BEAUF 2 |
| BOG 9 | BORN BAD | BLESED B | BAD ASF | BEAUF1 |
| BOGEY Z | BORN N 77 | BLESED4 | BAD AZ VW | BEAUTAY |
| BOGITY3 | BORRE | BLESED5 | BAD B 1 | BEAUTY5 |
| BOGNER 1 | BORRIS | BLESEED | BAD B 4 Z | BEAUTY8 |
| BOH | BORROWD | BLESEED | BAD B 67 | BEAVCO |
| BOHNT3R | BORTLES | BLESNS | BAD BIA | BEAVER2 |
| BOI MOM3 | BOS HOG | BLESS | BAD BLK 1 | BEBE 3 |
| BOIII | BOS MOVZ | BLESS 20 | BAD BOI | BEBE BLU |
| BOILER | BOS PLOW | BLESS 21 | BAD BOIZ | BEBE SHA |
| BOILERZ | BOSBAB3 | BLESS 36 | BAD BRDZ | BEBECTA |
| BOINGO | BOSBICH | BLESS 67 | BAD BUBY | BEBES MA |
| BOITOY | BOSDORF | BLESS17 | BAD BX2 | BEC RB |
| BOK3H | BOSEEDO | BLESS77 | BAD C10 | BECCO |
| BOKA  TS | BOSH TET | BLESSC | BAD CADY | BECDAVE |

WONSER_002213

| BOL1N | BOSHUAH | BLESSI | BAD CJ7 | BECH PLS |
|---|---|---|---|---|
| BOLANOS | BOSLEY | BLESSN | BAD DEBT | BECH1L |
| BOLERO | BOSOX 44 | BLESSN B | BAD DP | BECHN IT |
| BOLES 8 | BOSS  DTM | BLESSU2 | BAD ES | BECK 19 |
| BOLIVIA | BOSS  FEM | BLESSU2 | BAD ES | BECKER1 |
| BOLO VAN | BOSS 07 | BLESSUS | BAD G NEE | BECKER2 |
| BOLT 68 | BOSS 26 | BLEST 8 | BAD GEN | BECKER3 |
| BOLT OO | BOSS 429 | BLEST2B | BAD GMAW | BECKIES |
| BOLTE 1 | BOSS 444 | BLEU LEX | BAD HAB | BECKWHY |
| BOLTY | BOSS 49 | BLEU SKY | BAD HBT | BECKY H |
| BOLUKE | BOSS 532 | BLEUWZ | BAD HMR | BECKY K |
| BOMBASH | BOSS 572 | BLEW BYE | BAD KRMA | BECNBIL |
| BOMBER | BOSS 71 | BLEW BYU | BAD LND | BECNSAM |
| BOMEX | BOSS 75 | BLEZZEN | BAD LNDR | BECPHYL |
| BOMSEN | BOSS 7O | BLFRG73 | BAD MEL | BECS |
| BOMZ4N1 | BOSS 9 | BLH 9 | BAD N RAD | BED WETR |
| BOMZZ | BOSS APA | BLHLAW | BAD NEWZ | BEDLAM |
| BON JAG | BOSS BEE | BLHOG | BAD NORA | BEDROC6 |
| BON VIN | BOSS BG | BLI6H | BAD RED | BEDROCK |
| BON177A | BOSS DON | BLIAACE | BAD RUMM | BEE 4 OSU |
| BONBEE | BOSS GT | BLIEV | BAD S Z | BEE EPIC |
| BONCBAK | BOSS JJ | BLIKES | BAD SHRK | BEE FMLY |
| BOND OO4 | BOSS LDI | BLIKH20 | BAD SS 17 | BEE HAPI |
| BOND ST | BOSS LOW | BLIKWTR | BAD SS66 | BEE HMBL |
| BONE 783 | BOSS LS | BLIND 01 | BAD SSR | BEE KAY |
| BONE DOK | BOSS MAN | BLIND 8 | BAD TAD | BEE M UU |
| BONE FAC | BOSS MMY | BLINDER | BAD TM8O | BEE VENM |
| BONECEO | BOSS N EM | BLING 5 | BAD UNIT | BEEANCA |
| BONEDDY | BOSS TMS | BLING 71 | BAD WMN | BEEBS 77 |
| BONERS | BOSS UP 1 | BLING N | BAD YODA | BEECHER |
| BONES 1 | BOSS WIP | BLINK97 | BAD YOTE | BEEDA |
| BONEZ | BOSS WMN | BLINZ 4 U | BAD Z BON | BEEDA |
| BONEZ C1 | BOSS YAH | BLIRDD 6 | BAD Z07 | BEEESST |
| BONEZZZ | BOSS Z06 | BLISIMA | BAD1LAC | BEEEZIE |
| BONJOV1 | BOSS11 | BLISS RX | BAD1ONE | BEEF 1 |
| BONLU86 | BOSS13 | BLITZ11 | BAD2TB1 | BEEF C8K |
| BONNEB | BOSS23 | BLITZED | BAD7SPD | BEEFO 2 |
| BONNER R | BOSSC | BLIVELY | BAD99C5 | BEEFR |
| BONNIE | BOSSCAM | BLIZZ 11 | BADAD | BEEFYYB |
| BONZ | BOSSCAR | BLJL58 | BADAPPL | BEEHIVE |
| BONZIWA | BOSSET | BLK  AURA | BADARAM | BEEK483 |
| BOO 2 U | BOSSEY1 | BLK 4 | BADAZ2 | BEEL1NE |
| BOO BOB | BOSSIE | BLK 6 | BADAZR2 | BEELOVR |
| BOO YAW | BOSSIN | BLK BETY | BADBAD1 | BEEN ACT |
| BOO6ER | BOSSLEY | BLK BIHH | BADBCH | BEENU |
| BOOBERY | BOSSM4N | BLK BLSN | BADBEAT | BEEOHIO |
| BOOCH56 | BOSSMN1 | BLK BO TY | BADBGGY | BEEP |

WONSER_002214

| | | | | |
|---|---|---|---|---|
| BOOG 83 | BOSSMN3 | BLK BRBE | BADBICH | BEEP BEP |
| BOOGI3 | BOSSN | BLK BTY 7 | BADBLEX | BEEP IMA |
| BOOGIE2 | BOSSTLC | BLK CAR | BADCO10 | BEEP X 3 |
| BOOGY | BOSSY 16 | BLK CHRM | BADCT5 | BEEP X2 |
| BOOJIE | BOSSY 4U | BLK CONT | BADD 5 OH | BEEPBP |
| BOOJUMS | BOSSY2 | BLK COPR | BADD BOI | BEEPBP |
| BOOK NRD | BOSTICK | BLK CT | BADD C10 | BEEPN |
| BOOKLV | BOSTIES | BLK E90 | BADD CAD | BEER GUY |
| BOOKOO | BOTALLY | BLK FINN | BADD MF | BEER MEN |
| BOOKS 2 | BOTALLY | BLK FOOT | BADD RSX | BEESERK |
| BOOLETZ | BOTHA | BLK FYRE | BADD SNK | BEESTIE |
| BOOMBOX | BOTIQUE | BLK HAMR | BADD TRD | BEESTLY |
| BOOMER1 | BOTLFED | BLK HAUS | BADD WDG | BEEZ 40 |
| BOOMS JK | BOTTOMS | BLK HEAT | BADD2 | BEEZ SS |
| BOON 99 | BOTTU | BLK ICE 7 | BADD392 | BEEZLE |
| BOON93 | BOU BSNS | BLK ICE J | BADDEE | BEG4MEG |
| BOONE 2 | BOUDOIR | BLK IRSH | BADDIE 1 | BEHOLD |
| BOONE 38 | BOUGIE 1 | BLK JOY | BADDIE2 | BEHRUZ7 |
| BOONES 4 | BOUJEEE | BLK KG | BADDLUK | BEINING |
| BOONIE | BOURKE1 | BLK KNGT | BADDMOM | BEJARZU |
| BOONK | BOURN2B | BLK KONG | BADDOG3 | BEK |
| BOOO | BOUT ONE | BLK LAC | BADDPL | BEK 9 |
| BOOOG | BOUT TME | BLK LUV 1 | BADEST | BEKK 05 |
| BOOOKIE | BOW N ARO | BLK LYON | BADFA5T | BEKSTED |
| BOOOOOM | BOW T1E | BLK MABA | BADG3RS | BEL 5 |
| BOOOSTD | BOWA | BLK MAMA | BADGE 21 | BEL TERV |
| BOOP42 | BOWDY | BLK MAN | BADGERS | BEL1EVR |
| BOOPER | BOWEN | BLK MTL | BADGF | BELA 392 |
| BOOSE 24 | BOWER5 | BLK N SIL | BADGRL5 | BELA1RE |
| BOOSK | BOWI3 | BLK NEK | BADGRMY | BELAG10 |
| BOOST10 | BOWIE 1 | BLK OUT 7 | BADINTN | BELAIRS |
| BOOSTEN | BOWIE16 | BLK OUT2 | BADKATT | BELALIA |
| BOOSTI | BOWL MAN | BLK PENY | BADLIME | BELARYS |
| BOOSTR 9 | BOWL1NG | BLK POW | BADLLC | BELCRE |
| BOOTH B | BOWMAN R | BLK PTHR | BADLND5 | BELEEV |
| BOOTS 66 | BOWN1 | BLK RLTR | BADMEGA | BELEEVR |
| BOOTS 78 | BOWSER 9 | BLK SHP | BADMOM1 | BELEN22 |
| BOOTS B | BOWT13 | BLK SPDR | BADMTHR | BELEV2C |
| BOOTZ | BOWTIES | BLK SQRL | BADMUDA | BELICA |
| BOP 9 | BOWTYGY | BLK STAR | BADNEW | BELIEV 7 |
| BOPOH | BOX MAN 1 | BLK STL | BADO 1 | BELIEV1 |
| BOPOHA | BOX SRT | BLK STR | BADPENY | BELINA |
| BOPPP | BOX TRUK | BLK TANK | BADR | BELISMA |
| BOPPY1 | BOX4ME | BLK TSX | BADRAVN | BELL GAM |
| BOR1QUA | BOXBOOM | BLK VL VT | BADRDHD | BELL GT |
| BORFDOG | BOXED N | BLK VLVO | BADSAS | BELL22 |
| BORIKEN | BOXEO 1 | BLK VR30 | BADSG | BELLA 01 |

WONSER_002215

| BORK X 3 | BOXER 14 | BLK VVT | BADTZ | BELLA 02 |
|---|---|---|---|---|
| BORN | BOXER MR | BLK W1DW | BADUSSY | BELLA TJ |
| BORN 2X | BOXERX2 | BLK W1NG | BADVIBS | BELLA W |
| BORN LAD | BOXHOOT | BLK WDOH | BADWIFE | BELLA24 |
| BORN2L8 | BOXING1 | BLK WDW 8 | BADWOMN | BELLAIR |
| BORODA4 | BOXITUP | BLK WID | BAE 4 | BELLE06 |
| BOROS 23 | BOXR DAD | BLK WID1 | BAE BENZ | BELLE20 |
| BORRA | BOXTR | BLK WIDO | BAE FINE | BELLGT |
| BORT 2 | BOXTR 55 | BLK X | BAE GAJA | BELLOWS |
| BOS 3 | BOY 1 DER | BLK XLNZ | BAEB YDA | BELLS |
| BOS SERB | BOY BLUE | BLK ZO7 Z | BAEBE | BELLS 66 |
| BOSBBY | BOY C ST8 | BLK1LAB | BAEGM | BELLSUV |
| BOSCAT | BOY SUE | BLKBEAK | BAEOMI | BELOW 1 |
| BOSCO47 | BOY TOY1 | BLKBENZ | BAERGA | BELTY |
| BOSCO53 | BOYD 17 | BLKBLT5 | BAFERN | BELURDO |
| BOSHA | BOYD 53 | BLKCAD | BAG ONLY | BELUVED |
| BOSHEE | BOYD DNA | BLKCARD | BAGD S10 | BELVITA |
| BOSLDI2 | BOYD418 | BLKCAT9 | BAGDG80 | BELVR |
| BOSLDY1 | BOYDTOW | BLKGHST | BAGEL 03 | BEM |
| BOSLDY5 | BOYER | BLKGM | BAGG1ES | BEMS |
| BOSMA18 | BOYLAR | BLKGMAG | BAGG3 | BEN DAD |
| BOSOX GO | BOYMOM1 | BLKGTI | BAGG3D | BEN NSTY |
| BOSOX04 | BOYMOMM | BLKGUN | BAGGED | BEN T 3 |
| BOSOX18 | BOYS TOY | BLKGW | BAGGED Z | BEN TEN |
| BOSS  MKT | BOYWNDR | BLKHART | BAGGS | BEN WAA |
| BOSS 305 | BOYZ 72 | BLKHWKS | BAGHI | BEN WIFE |
| BOSS 31 | BOZ HOGG | BLKICET | BAGHLI | BENASRX |
| BOSS 429 | BOZ JEEP | BLKJ4CK | BAGJIAK | BENASTY |
| BOSS 70 | BOZZMAN | BLKJAC | BAGLS | BEND N RD |
| BOSS 82 | BP 095 | BLKJAX | BAGN | BEND1TO |
| BOSS 94 | BP 13 | BLKJK | BAGPIPE | BENDNRD |
| BOSS 974 | BP 1948 | BLKJWL | BAGR OBX | BENG FAN |
| BOSS DIV | BP 3506 | BLKLIFE | BAGR1 | BENGAL 5 |
| BOSS FIG | BP DP | BLKLMTR | BAGS 60 | BENGAL B |
| BOSS GRL | BP VETTE | BLKLOV3 | BAGUIO2 | BENGE |
| BOSS KZ | BPA1MER | BLKLVMT | BAHA KG | BENGOS |
| BOSS MEN | BPD F60 3 | BLKMAXX | BAHHAGE | BENICIO |
| BOSS MJB | BPENN | BLKMON5 | BAHODIR | BENISHA |
| BOSS MOE | BPK 6 | BLKMON8 | BAHOG | BENITA |
| BOSS OX | BPRATT | BLKNBRY | BAIB | BENITA |
| BOSS SHT | BQ | BLKNPNK | BAILEY  8 | BENITEZ |
| BOSS UP 3 | BQ HEMI | BLKNRED | BAILEY 9 | BENJII |
| BOSS USA | BQA FAM | BLKOU97 | BAILEY3 | BENN23 |
| BOSS11 | BQAFAM | BLKPINK | BAILEY7 | BENNAY |
| BOSS181 | BQCJ 1 | BLKR420 | BAILUM | BENNER |
| BOSS217 | BQNJQUR | BLKROZE | BAILY JO | BENNI 3 |
| BOSSBAE | BQQGYMN | BLKRUBY | BAINS | BENNIE 5 |

| | | | | |
|---|---|---|---|---|
| BOSSKIM | BQQSTED | BLKRVN | BAINS 2 | BENNY52 |
| BOSSL8Y | BQSS | BLKS GRL | BAINS07 | BENNY85 |
| BOSSMOM | BR 0549 | BLKS GRL | BAINS22 | BENNYGT |
| BOSSNUP | BR 18812 | BLKSBTH | BAIRD1 | BENOWEE |
| BOSSRN | BR BA FAN | BLKSEA | BAJA HAH | BENROCK |
| BOSSUPP | BR MTNS | BLKSHEP | BAJAN60 | BENSMOM |
| BOSSY 67 | BR OSO | BLKSN95 | BAJWA | BENT |
| BOSSY J | BR04DWY | BLKSTL3 | BAK 2 OBJ | BENTLY |
| BOSSYJO | BR1ANS Z | BLKTAN | BAK 2 WRK | BENTLY1 |
| BOSSYJR | BR1DG3T | BLKTRBO | BAKAWF | BENTLYS |
| BOSTICK | BR1DGES | BLKW3DG | BAKE HER | BENTO |
| BOSTONK | BR1SON8 | BLKWATR | BAKE IT | BENTRIX |
| BOTOX | BR1TTNY | BLKWELL | BAKE OFF | BENZ 350 |
| BOTOX | BR2BR | BLKWIDW | BAKE SHO | BENZ 380 |
| BOU BEAR | BR3ATHE | BLKWNG V | BAKED1 | BENZ 710 |
| BOUJEEB | BR3ZZ3 | BLKXLNS | BAKER 06 | BENZ 96 |
| BOUJIE | BR4IN | BLL 5 | BAKER 30 | BENZ G63 |
| BOUNC BK | BR4TII | BLLDGMM | BAKER 4 | BENZ JK |
| BOUNDER | BR8KFR3 | BLM 1 | BAKER BR | BENZ LK |
| BOUR3ON | BRA BRA | BLM 6 | BAKER04 | BENZ4ME |
| BOURBAN | BRAAPPP | BLM ESQ | BAKER21 | BENZGLC |
| BOURNE4 | BRACA | BLM ICB | BAKER70 | BENZIE8 |
| BOUVDFL | BRAD1EY | BLM TOO | BAKES C8 | BENZQT |
| BOW LADY | BRADFRD | BLMOMBA | BAKHRIN | BEOFH1 |
| BOWA | BRADFRD | BLNDSQD | BAKKA | BEOGRAD |
| BOWEN | BRADYX6 | BLNG BSS | BAKKA | BEP |
| BOWENS 2 | BRAHMS9 | BLNG LDY | BAKNFOR | BEP BEP 5 |
| BOWERS 1 | BRAHO23 | BLO A KIS | BAKRBST | BEP WELL |
| BOWHAUS | BRAIDO 2 | BLOAKIS | BAKRGAL | BEPPE |
| BOWHEAD | BRAMMER | BLOCH | BAKRND | BER 9 |
| BOWHNTN | BRAMMER | BLOCK 6 | BAL 4EVR | BER CHER |
| BOWL HER | BRAMP | BLOCK1 | BAL D LOX | BERBERE |
| BOWLEGZ | BRAN | BLON BOM | BAL G | BEREAL2 |
| BOWLER | BRAN | BLOND 1 | BALAGAM | BERFORD |
| BOWLIN1 | BRAND1E | BLOND13 | BALARAM | BERGER7 |
| BOWMANS | BRANDEZ | BLONDE 1 | BALD AF | BERGS |
| BOWMONT | BRANDII | BLONDEY | BALDEO | BERGTTA |
| BOWNCE | BRANDO | BLONDHD | BALDER | BERK623 |
| BOWS3R | BRANNEN | BLONDI3 | BALDING | BERKS |
| BOWSER 2 | BRAP CTY | BLONDY J | BALDWIN | BERL1N |
| BOWTECH | BRAPN | BLOO BAY | BALDWIN | BERLIN1 |
| BOWTEK | BRAPPIN | BLOO BIU | BALE | BERLING |
| BOX 1 | BRAPS | BLOODY8 | BALE HAY | BERLINR |
| BOX CHVY | BRAR 01 | BLOW JOB | BALERAO | BERNADT |
| BOX SRT | BRASA JJ | BLOWMLD | BALET22 | BERNATH |
| BOXDUP | BRASCO | BLOWN 2 4 | BALIBBY | BERNING |
| BOXERDG | BRASOV 2 | BLOWN 2V | BALISTC | BERP |

WONSER_002217

| | | | | |
|---|---|---|---|---|
| BOXERR | BRATNEY | BLOWN 36 | BALL 05 | BERRR |
| BOXERS 2 | BRATT | BLOWN GT | BALL R | BERRTHA |
| BOXILLA | BRAUEN6 | BLOWN LS | BALLAZ 9 | BERRY 9 |
| BOXN MOM | BRAUER | BLOWN41 | BALLON | BERS3RK |
| BOXRMOM | BRAULT | BLOWNC6 | BALLOUT | BERSERK |
| BOY 3 | BRAVER4 | BLOWWME | BALLZAE | BERSON 1 |
| BOY DESI | BRAVES1 | BLQ LOVE | BALO 21 | BERT 3 |
| BOY O BOY | BRAVO 2 | BLQ OUT | BALOO21 | BERT4 |
| BOY STRY | BRAX 2K | BLQ OUT 1 | BALU999 | BERT513 |
| BOYA | BRAXTUS | BLQ PONY | BAM 4U | BERTAS 1 |
| BOYD | BRAY 02 | BLQ WID | BAM PAPA | BERTHA2 |
| BOYD  7 | BRAYLEE | BLQBRD | BAMA 23 | BERY LDY |
| BOYD 12 | BRAYLON | BLQBUTY | BAMA 334 | BERZKER |
| BOYD GAL | BRAZEN | BLQD OUT | BAMA 5 | BES 4 |
| BOYD9 | BRAZY MO | BLRD LNZ | BAMA BRZ | BESI BLU |
| BOYDIE2 | BRB8 CON | BLRMKR1 | BAMA EZ | BESITOS |
| BOYKIN3 | BRBEQUE | BLS I JAH | BAMA JAY | BESNTV |
| BOYKRZY | BRBG430 | BLS N BRS | BAMA KID | BESPOKE |
| BOYLE17 | BRBIE B | BLSD LIF | BAMA OH | BESS B |
| BOYMAKR | BRBNX | BLSD WFE | BAMA TKD | BEST FAM |
| BOYMOMA | BRBT 1 | BLSDNAZ | BAMA TYM | BEST MA |
| BOYS R US | BRC WYNE | BLSDONE | BAMA V | BEST X |
| BOYSBAD | BRC3WYN | BLSED2 | BAMACUZ | BEST2 |
| BOYYYD | BRD 5 | BLSMOBL | BAMAFN1 | BESTHNG |
| BOZ LDY | BRD BR4N | BLSRSOL | BAMAH | BESTING |
| BOZHOG | BRD DOG | BLSS BY U | BAMAKAI | BESTUNO |
| BOZINI | BRD WMN | BLSS07 | BAMB1NO | BESTVIF |
| BOZS 3O2 | BRDDGGY | BLSSD20 | BAMBERG | BESTWAY |
| BOZY | BRDDOG1 | BLSSD61 | BAMBI 21 | BET |
| BOZZ BAE | BRDE OUT | BLSSDMA | BAMBI1 | BET CEE |
| BOZZ1 | BRDIE18 | BLSSED | BAMBII | BET I CAN |
| BP 1 | BRDMOBL | BLSSSD2 | BAMF CAM | BET T WYT |
| BP 13 | BRE 3 | BLSTOIZ | BAMF ST | BETAMAX |
| BP 71 | BRE 6 | BLT IN OH | BAMIMI2 | BETARAM |
| BP GLASS | BRE BRE | BLT T WAY | BAMPA | BETAWIN |
| BP HHI | BREAD WR | BLT TUFF | BAMSKIX | BETCH 01 |
| BP III | BREADC | BLT WILD | BAMSPRT | BETEZ PT |
| BP OG | BREAKRR | BLT XJ | BAMVBAW | BETH 17 |
| BPARKER | BREATHR | BLTBLF | BAN THIS | BETH A A |
| BPD TED | BREAUX | BLTNTOL | BAN5H33 | BETHANI |
| BPDTED2 | BRECHT 1 | BLTS H3 | BANANA 4 | BETI |
| BPENN | BREDFLD | BLTZWNG | BAND1TO | BETLBUG |
| BPHOG | BREE | BLU 1 BEL | BAND1TO | BETLEX1 |
| BPIT | BREE P | BLU 1 DER | BANDF | BETOMW |
| BPK 4 | BREEKY | BLU 1DR | BANDLDY | BETOVAN |
| BPM | BREEZ3Y | BLU 1SS | BANDLE | BETRWGN |
| BPM F150 | BREEZO | BLU 2 | BANDR20 | BETRWRK |

| | | | | |
|---|---|---|---|---|
| BPOHD | BREEZR | BLU 2SS | BANDRE | BETS C |
| BPRETTY | BREEZY P | BLU 4 LIF | BANDT 20 | BETSY TU |
| BPS | BREEZZE | BLU ANGL | BANDT TA | BETSYS |
| BPS BAS | BREISSY | BLU BIE U | BANDT TA | BETTINS |
| BPSANN7 | BRELLEN | BLU BILL | BANDY 66 | BETTR W U |
| BPT | BREN BOY | BLU BLUR | BANDYT1 | BETTY |
| BQ 0910 | BRENDA 7 | BLU BOLT | BANES Q5 | BETTY 15 |
| BQ 63 | BRENEVA | BLU BRDS | BANEZ | BETTY 19 |
| BQKXPRS | BRENICK | BLU BREE | BANG MAN | BETTY 64 |
| BQQ5T3D | BRENNAN | BLU CLAY | BANG3RZ | BETTY 70 |
| BQQKS | BRENS RT | BLU DOWN | BANGEE B | BETTY L |
| BQS LAW | BRENT | BLU DRGN | BANGNIT | BETTY LU |
| BQUNTY | BRESLER | BLU FIRE | BANH33 | BETTY O |
| BR 28 | BRET GRL | BLU GHST | BANIC | BETTY W 1 |
| BR 41 | BRETAGN | BLU HERN | BANICHR | BETTY YT |
| BR 5492 | BREW | BLU JA | BANJO B | BETTY1 |
| BR 5493 | BREW I | BLU JAXS | BANKAI | BETTY22 |
| BR 75 | BREWDOG | BLU JAYY | BANKERS | BETY WYT |
| BR MX5 | BREWTON | BLU JKIT | BANKHED | BETYWIT |
| BR1CK | BREWZ | BLU JOOS | BANKONE | BEU1AH |
| BR1CKS | BREX1TD | BLU KALR | BANKS 05 | BEV H 68 |
| BR1GNER | BRGR BUS | BLU KITN | BANKS 06 | BEV N DEV |
| BR1TTEN | BRHPR | BLU KNKY | BANKS 4 | BEV5 M1 |
| BR2BR | BRI 1 | BLU MGB | BANKSSS | BEVEGN |
| BR3WT1S | BRI CHAK | BLU MINI | BANN ONE | BEW 2 |
| BR3ZE | BRI GUY | BLU MODE | BANRBUS | BEW1TCH |
| BR4NDY | BRI LYN | BLU N GRN | BANSHEE | BEWB |
| BR5FOR9 | BRI UNIT | BLU NNJA | BANTHA1 | BEWBIES |
| BR8KDWN | BRIAN 87 | BLU NUPE | BANWAY | BEX LEXS |
| BRA | BRIAN F | BLU NV | BANX | BEXS 66 |
| BRAAAPP | BRIANA L | BLU OVL | BAPA X8 | BEYOND1 |
| BRAAINZ | BRIANAV | BLU PONI | BAPU DSP | BEYOU4U |
| BRAAP ON | BRIANNA | BLU PWR | BAQA 255 | BF 1666 |
| BRAAP44 | BRIBABY | BLU SKS | BAQDC14 | BF 1969 |
| BRACE U2 | BRICE12 | BLU SKY | BAR B JP | BF 2 |
| BRACKEN | BRICE3 | BLU SKY5 | BAR BAE | BF 76 |
| BRAD TOY | BRICINI | BLU SLN | BAR ME54 | BF 930 |
| BRAD440 | BRICK 4 U | BLU SMRF | BAR NINO | BF LLC 3 |
| BRAD4D2 | BRICK4 | BLU SNEK | BAR TEN | BF N BTF |
| BRADCO 3 | BRICKY | BLU SQRL | BAR3FAC | BF PANDA |
| BRADEN7 | BRIDE JC | BLU TAZ | BARAN | BFAC |
| BRADER2 | BRIDG3T | BLU THRP | BARAN  8 | BFALO |
| BRADFRD | BRIDGE1 | BLU TNG | BARAR | BFAR |
| BRADONC | BRIDGES | BLU TSLA | BARASH | BFATL22 |
| BRADY 17 | BRIE Z71 | BLU WAVE | BARATA | BFB 5 |
| BRADY B | BRIGGZY | BLU WOLF | BARB 3 | BFFR |
| BRADY K | BRIGIT | BLU WRLD | BARB 43 | BFLO 76 |

| | | | | |
|---|---|---|---|---|
| BRAELIN | BRIGLIN | BLU Z32 | BARB 63 | BFLO BLZ |
| BRAHAUS | BRIGS Z4 | BLU14ME | BARB A2 | BFLO GRL |
| BRAI WAY | BRIJANE | BLU1LE | BARB KD | BFLOFAN |
| BRAJ 13 | BRIJNI | BLU3 ROC | BARB KD | BFMC |
| BRAMAHA | BRIK BUG | BLU3 SUN | BARB KEN | BFOXXXY |
| BRAMBLE | BRILI | BLU8IRD | BARB LX | BFOXXY 2 |
| BRAMSXY | BRILL 3 | BLU91GT | BARB18 | BFPPWMG |
| BRAN LEE | BRILLO 1 | BLUB3RR | BARBBE | BFREEZY |
| BRAN WFE | BRIN IT S | BLUB3RY | BARBCUE | BFS 3 |
| BRANCH 1 | BRINA C K | BLUBELE | BARBEEZ | BG |
| BRANDI | BRINA14 | BLUBIMR | BARBFAN | BG 11 |
| BRANDYS | BRINKER | BLUBLT | BARBHER | BG 2018 |
| BRANFLK | BRINSN 7 | BLUBRD4 | BARBI D | BG 210 |
| BRANHAM | BRISKEY | BLUBUWU | BARBIE 5 | BG 229 |
| BRANNEE | BRIT | BLUBYU2 | BARBIE R | BG 292 |
| BRANNEN | BRIT 42 | BLUC1FR | BARBIE7 | BG 331 |
| BRANTMR | BRIT 79 | BLUCFER | BARBIEK | BG 362 |
| BRAP 131 | BRIT LIT | BLUCIFR | BARBIES | BG 410 |
| BRAP PSH | BRIT NEL | BLUCLDS | BARBII3 | BG 4344 |
| BRAPDDY | BRITFIT | BLUCY | BARBLLC | BG 56 |
| BRAPPP | BRITNY 2 | BLUDMON | BARBLLC | BG 846 |
| BRAPPPP | BRITT 79 | BLUDVL 4 | BARBOSA | BG 86 |
| BRAR 22 | BRITT 81 | BLUE  RU | BARBRLA | BG BD JON |
| BRAR726 | BRITT H | BLUE 02 | BARBS LS | BG BISCT |
| BRASOV1 | BRITTEN | BLUE 3V | BARCA | BG BLU P4 |
| BRASS | BRITTLZ | BLUE 5 3 | BARCA 10 | BG DADDI |
| BRAT 49 | BRIXEY | BLUE A5H | BARCAT1 | BG DADE |
| BRAT 83 | BRIXL8D | BLUE B3L | BARCHE | BG FISCH |
| BRATCAT | BRIZI13 | BLUE BAE | BARE DEN | BG GOD17 |
| BRATLY | BRK AA3 | BLUE BLB | BAREFZZ | BG HOUS |
| BRATS JP | BRK AA3 | BLUE BOT | BARETTA | BG IRISH |
| BRAVO 8 | BRK GRL | BLUE CLR | BARFILD | BG LAW II |
| BRAVO H | BRK N RUN | BLUE GIL | BARGE | BG MJG |
| BRAVS44 | BRK NICK | BLUE H2O | BARHPPR | BG NSTY 1 |
| BRAXMOM | BRKAT | BLUE I 1 | BARI UKE | BG RANDO |
| BRAXTON | BRKLYN1 | BLUE IMP | BARII1 | BG RED 1 |
| BRAXWEB | BRKLYNE | BLUE J 73 | BARK AT U | BG RED22 |
| BRAY LEX | BRKNCLB | BLUE LOU | BARK ON | BG SHARK |
| BRAYDEN | BRKNG  XC | BLUE OX 1 | BARKA | BG SLICK |
| BRAYWAY | BRKR ZOO | BLUE SEA | BARKE 2 | BG SPLSH |
| BRAZY | BRLEYA | BLUE SHO | BARKER 1 | BG UNIT |
| BRB 7 | BRLYN | BLUEBEL | BARLOS | BG VETT |
| BRB N PT | BRMRHVN | BLUECHP | BARMUE | BG660 |
| BRBAD | BRN | BLUEEY | BARN 2 | BG8TG10 |
| BRBADRP | BRN  FIND | BLUEISH | BARN1E | BGAP1 |
| BRBIE XL | BRN CORN | BLUEJKS | BARN3S1 | BGB |
| BRBN GAL | BRN FH2 | BLUEMAG | BARN3TT | BGBTYBL |

| | | | | |
|---|---|---|---|---|
| BRC NICK | BRN IZZ | BLUEMR | BARNACL | BGBULLY |
| BRC RLC | BRN2RUN | BLUEONE | BARNACL | BGCHF |
| BRCE  FAN | BRNB4LV | BLUERSE | BARNIEE | BGDAD |
| BRCHTA2 | BRNCO20 | BLUESKI | BARNUTS | BGDDY32 |
| BRCHTTA | BRNDA7 | BLUESKY | BARNY | BGDICK |
| BRD DRGN | BRNDTTE | BLUESRK | BARONS 2 | BGDKNRG |
| BRD DSL | BRNDY | BLUEYZ1 | BARONS 7 | BGE WGE |
| BRD E | BRNIES | BLUFACE | BAROT | BGFT B8 |
| BRDAWGD | BRNMUDD | BLUFF 2 | BARRE3 | BGFT GRL |
| BRDBRY | BRNNPIG | BLUFIN | BARRELL | BGGYRAT |
| BRDDGN | BRNOWT2 | BLUFURY | BARRETT | BGHAVEN |
| BRDDOGN | BRNS BUG | BLUFUZE | BARRY L | BGJM |
| BRDEALR | BRNS CUB | BLUGIL5 | BARRYS | BGJU1CE |
| BRDFISH | BRNS425 | BLUHA1R | BARSA 2 | BGJUICY |
| BRDGPRT | BRNS425 | BLUHVN7 | BARSA10 | BGKO15 |
| BRDHNTR | BRNSFAN | BLUIRIS | BARSOI3 | BGL CATS |
| BRDII | BRNT ORG | BLUISE2 | BARTER 6 | BGLDFSH |
| BRDLYJG | BRO | BLUKRSH | BARWOO | BGLE |
| BRDMN9 | BRO BRO2 | BLUL4DY | BAS | BGLE |
| BRDRCOL | BRO DUKE | BLULIN 8 | BAS1C | BGLEX87 |
| BRDSEED | BRO N LAW | BLUNYTE | BASANI | BGLM 2 |
| BRE BABY | BROCK17 | BLUPIXI | BASB MOM | BGLM 4 |
| BRE FIVE | BROCKNP | BLUPTI | BASBL27 | BGLMUM |
| BREA RN | BROCKOL | BLUS CAR | BASC  1 | BGM1KE |
| BREADW | BRODY J | BLUSCAT | BASCH | BGMAMMA |
| BREAULT | BROFO 2 | BLUSH | BASCMP | BGMMA |
| BREAZY | BROHIO 1 | BLUSHLL | BASD B58 | BGNAGN |
| BREBABI | BROK BOY | BLUSS15 | BASE | BGNISH |
| BRECHT | BROK3N | BLUSWNG | BASEBAL | BGNS |
| BREEHL | BROKAF | BLUT | BASEL | BGNSTY2 |
| BREEMER | BROKE02 | BLUTHDR | BASEMDL | BGOLDIE |
| BREEP | BRONCOX | BLUTHNG | BASER | BGORM |
| BREEZ Z | BRONSN | BLUTOY 2 | BASH J | BGPAPA1 |
| BREEZE 1 | BROOFER | BLUTRUK | BASHA | BGPAPA2 |
| BREEZY 1 | BROOKE9 | BLUUBYU | BASHAMS | BGR 5UGR |
| BREEZY B | BROOKEE | BLUUE | BASHM | BGR BEAR |
| BREEZY3 | BROOKS R | BLUWASP | BASIC J | BGR82DA |
| BREM 2 | BROOKSY | BLUWHLE | BASIS | BGRCH |
| BREN MOM | BROOMS | BLUZ HRP | BASKETS | BGREENE |
| BRES WRX | BROR117 | BLUZ4 | BASNET4 | BGRIFF |
| BRESHEA | BROS 64 | BLUZGRL | BASS CAT | BGRSUGR |
| BRET M01 | BROSCHK | BLUZMRK | BASS4 | BGS1S |
| BRETHAN | BROSIUS | BLUZY | BASSDUO | BGSJEEP |
| BRETS TK | BROSKO | BLVD | BASSEL | BGVIC |
| BRETTD | BROVVNS | BLVDWYF | BASSWD | BGW CSW |
| BRETTY B | BROW DOC | BLVK R | BASTARD | BGW1LLY |
| BREW 01 | BROWE | BLVLT | BASTY | BGYOKIE |

WONSER_002221

| BREWERS | BROWN 23 | BLVMENW | BAT 1 MBL | BGZLA |
|---|---|---|---|---|
| BREWSER | BROWN1E | BLVO BXR | BAT BENZ | BH 188 |
| BREXIT 6 | BROWN67 | BLW MOON | BAT BMW | BH 19 |
| BREZ1NA | BROWNS W | BLWN | BAT CAD | BH 209 |
| BREZY71 | BRRAP | BLWN 5OH | BAT DAD | BH 234 |
| BRFIELD | BRRDEE | BLWN G8 | BAT FMLY | BH 3 |
| BRG 1 | BRRL PRF | BLWN K04 | BAT MBL 8 | BH 59 |
| BRH 3 | BRRRRTT | BLWN S10 | BATC1 | BH 624 |
| BRI | BRSC 789 | BLWN Z06 | BATE | BH 817 |
| BRI BRAN | BRSGLNA | BLWN50H | BATEST2 | BH DUN |
| BRI BRAN | BRT EYES | BLYC 16 | BATGIR1 | BH HAWKS |
| BRIANAJ | BRT LYN | BLZ BLZR | BATJAG1 | BH SH |
| BRIANN3 | BRTAGNE | BLZ N JAZ | BATLBRN | BHA 1 |
| BRIAR 16 | BRTHA B | BLZDPP | BATLTEC | BHAAPY |
| BRICE | BRTHE | BLZINK9 | BATLWGN | BHAI11 |
| BRIDGID | BRTHRS 3 | BLZMFIA | BATM | BHALLA 2 |
| BRIDGID | BRTNDR | BLZN LTZ | BATMAN 4 | BHAM 1 |
| BRIDZLA | BRTTNYB | BLZZRD 1 | BATMAN 5 | BHANGU  Y |
| BRIEBUG | BRU 4 | BM 13 | BATMAN 7 | BHANGU 2 |
| BRIGETS | BRU CREW | BM 2019 | BATMAN 9 | BHAP1 |
| BRIGGS 1 | BRU IU | BMA 1 | BATMAN I | BHAPPY7 |
| BRIGGY 8 | BRU KRU | BMAC 72 | BATMN 1 | BHARA7H |
| BRIGHTN | BRU THRU | BMAC UGK | BATMN 1 | BHARA7H |
| BRIGHTZ | BRU14ME | BMAGIC | BATMN01 | BHARR |
| BRIGID1 | BRUB | BMAGIC | BATMOMM | BHARTI |
| BRIGIPS | BRUCE W | BMAJORS | BATNSTY | BHASKI |
| BRIGNER | BRUDA | BMARAVY | BATOOL | BHAV1 |
| BRIL 350 | BRUFF 2 | BMARVLS | BATROON | BHAV4NI |
| BRINA | BRUGH27 | BMB SHEL | BATSON | BHAVS17 |
| BRINA RN | BRUINS1 | BMBLB60 | BATTH | BHAVYA1 |
| BRINALS | BRUINZ | BMBLE | BATTLE2 | BHB CREW |
| BRINCS 1 | BRUJAH | BMBLE1 | BATTRUK | BHBRS |
| BRINK10 | BRUM FAM | BMBLEBB | BATZTER | BHCREW |
| BRINNIE | BRUMMY 1 | BMBOYZ | BAUER3 | BHEARD |
| BRINSON | BRUNO | BMBSH3L | BAUM 23 | BHHS |
| BRISHTI | BRUNO 53 | BMBSTIC | BAUM L2W | BHIGGIE |
| BRISKET | BRUNS 19 | BMC WASH | BAUS HOG | BHIND |
| BRISTOL | BRUNS E 2 | BMECTE1 | BAV 3 | BHINTON |
| BRIT CAT | BRUNS GT | BMER Z3 | BAVANI9 | BHIVE03 |
| BRIT EMS | BRUSH 59 | BMFL | BAWINK | BHL 3 |
| BRIT GBV | BRUSH UM | BMFPAV | BAWSE 2 U | BHOLE98 |
| BRITBAY | BRUSH3M | BMFRJ | BAWSE 87 | BHUJEL |
| BRITIS3 | BRUT 454 | BMFVTTE | BAWSE C | BHULK87 |
| BRITNE 1 | BRUTE 29 | BMGREER | BAX BB | BHUYS |
| BRITTG | BRUTIFL | BMILES1 | BAXMAL | BHX |
| BRIYAN | BRUTUS 4 | BMK | BAY B BOY | BHX 1 |
| BRIZ 88 | BRUTUSS | BMM 2 LAW | BAY BAY 1 | BHX 4 |

WONSER_002222

| | | | | |
|---|---|---|---|---|
| BRIZET | BRUUCE 1 | BMM3UP | BAY BREZ | BHXMZ |
| BRIZZZ | BRUUH | BMMBLE B | BAY CHIA | BI |
| BRIZZZZ | BRUUTIS | BMO | BAY JEEP | BI BO MO |
| BRJR93 | BRUUUUU | BMORE 1 | BAY M | BI1LO |
| BRK | BRUZR | BMOSS | BAY MAAX | BI5 BODY |
| BRK E BUG | BRUZR 27 | BMPRCAR | BAY TIME | BI6 SEXY |
| BRK N HPY | BRV II | BMR 1 | BAY TRIP | BIA GI |
| BRK PARK | BRVHRT1 | BMRBOI | BAYB K | BIAGI2 |
| BRK4EVR | BRVORET | BMRDRMS | BAYBOO | BIANCO 3 |
| BRKCH3X | BRWK3 | BMS 3 | BAYCART | BIBA62 |
| BRKHOUS | BRWK3 | BMSH 20 | BAYDAY1 | BIBL 4U2 |
| BRKN 247 | BRWN BKR | BMSMA | BAYERN 9 | BIBOP |
| BRKN NY | BRWN226 | BMT 216D | BAYGIRL | BID 2 JON |
| BRKN WND | BRWNLEE | BMW 2 | BAYLA | BID ASK |
| BRKN80R | BRWNS 24 | BMW 5 | BAYLESS | BID2ME |
| BRKSIDE | BRWNS 4 | BMW BAIT | BAYMAAX | BIDN SX |
| BRL IDEA | BRWNSKN | BMW BOI | BAYMONT | BIDN3SS |
| BRL INV | BRWNZ 6 | BMW E36 | BAYN3 | BIEDRMN |
| BRMAYOR | BRWR SVL | BMW E85 | BAYS 76 | BIEDRMN |
| BRN 2 WIN | BRYANA | BMW GOLD | BAYSON4 | BIFFS 4 |
| BRN DEAD | BRYCE  8 | BMW IX | BAZAK | BIFFS1 |
| BRN FRE | BRYCE 18 | BMW LIFE | BAZEL | BIG  DOTT |
| BRN GFTD | BRYN 1 | BMW O3 | BAZTREK | BIG  OLDS |
| BRN I BOY | BRYSONW | BMW R | BAZZ HED | BIG 1 |
| BRN ICE | BRYSTOL | BMW RMB | BB 23 | BIG 3D |
| BRN III | BRYTRDA | BMW X7 | BB 268 | BIG AL 28 |
| BRN1GRL | BRYZZ01 | BMW430I | BB 454 | BIG AL 65 |
| BRN2FLI | BRZZN | BMWCX | BB 7516 | BIG ANT |
| BRN2SWM | BS 05 | BMWMKT | BB AND D | BIG AR |
| BRNCO50 | BS 20 | BMWORLD | BB BEARR | BIG BISH |
| BRNICE | BS 620 | BMWRT | BB BELT | BIG BLU7 |
| BRNIN4U | BS EDT RN | BMWS BMW | BB BRNC | BIG BOY T |
| BRNIZ | BSAVVY | BMWTF | BB BRNCO | BIG BRAT |
| BRNO CZ | BSB 2 | BMWX3 | BB BRNKY | BIG BRE |
| BRNS OIL | BSB X | BMX RIDR | BB BRONC | BIG C |
| BRNS ONR | BSBALL1 | BMX TRUK | BB DB | BIG CAP |
| BRNZKAR | BSBL DOC | BMXLIMO | BB DZL | BIG CEO |
| BRO ATO | BSBLFAM | BMXYOSH | BB GOT BK | BIG CET |
| BRO CURT | BSD  FOX | BN 1949 | BB HAULR | BIG CHEF |
| BRO RED | BSD 8 | BN BITTN | BB HB | BIG D C |
| BRO U MAD | BSEBALL | BN JAMN | BB HOME | BIG DAM |
| BRO6AN | BSECUR2 | BN4TNEY | BB LIMO | BIG DD 1 |
| BROASTD | BSECURE | BNA | BB LIMOS | BIG DD 1 |
| BROB18E | BSEHD | BNABAD1 | BB MARIE | BIG DDY |
| BROCKY1 | BSF ONES | BNABS2 | BB MES | BIG DE 96 |
| BROCMCO | BSG 8 | BNAGOAT | BB N LO | BIG DEBT |
| BRODACH | BSHARA 1 | BNAILZ | BB OW DEE | BIG DEJ |

WONSER_002223

| | | | | |
|---|---|---|---|---|
| BRODOZR | BSHARA 4 | BNAN4 | BB PG 62 | BIG DOC |
| BROF4D 5 | BSHARAH | BNARD | BB PRO 52 | BIG E RT |
| BROGAN | BSHAW RN | BNASTYY | BB SELLZ | BIG EGO |
| BROGDON | BSHMONY | BNB JAG | BB TATT 2 | BIG EN |
| BROKEAZ | BSINGR | BNBA123 | BB TURBO | BIG FLEX |
| BROKER | BSMTCVE | BNBFRVR | BB VDUB | BIG FLLA |
| BROMBOM | BSN HARP | BNCHMK | BB WIAFE | BIG FOTY |
| BRONC OH | BSN MBA | BNCRSHR | BB YDA | BIG GA 1 |
| BRONC05 | BSR III | BND GRLS | BB YOD4 | BIG GOD |
| BRONCOS | BSS 9 | BND O BRO | BB211 | BIG GULP |
| BRONX 1 | BSS DOLL | BNDECDA | BB488BB | BIG GUN 1 |
| BRONZE4 | BSSLAD1 | BNDJBND | BB4RR | BIG GYRL |
| BRONZE6 | BSSNIAN | BNDNWV | BB62 GMG | BIG HEN1 |
| BROO7KS | BST CELR | BNDTONE | BB62USN | BIG HEN1 |
| BROOK03 | BST L1FE | BNG N TAM | BB8 ROLN | BIG HOUS |
| BROOK3S | BST MODE | BNG RN | BBA 1 | BIG JAC |
| BROOKE 9 | BST TRLR | BNG4RNG | BBA KNT | BIG JACK |
| BROOKI B | BST WIFE | BNGOLFN | BBAXTER | BIG JASS |
| BROOM 01 | BSTDEVR | BNI | BBB 3 | BIG JIMS |
| BROPRCO | BSTGRPT | BNI ISSA | BBB STI | BIG JOE E |
| BROQUE | BSTMD24 | BNICOLE | BBBB TRK | BIG KAY |
| BROSE3 | BSTN 05 | BNICULA | BBBBIRD | BIG KENN |
| BROTHER | BSTNBRN | BNK ACCT | BBBLADY | BIG KEY |
| BROWNI | BSTOYVR | BNK ROLL | BBBYGRL | BIG KOTA |
| BROWNS 2 | BSTYENE | BNM | BBC 9 | BIG KP XO |
| BROWNS 6 | BSTYZ92 | BNMAX SG | BBCAKES | BIG LAC |
| BROWNS8 | BSV | BNNIE | BBCLEAN | BIG LEX |
| BROWNY | BSWE 78 | BNNY RYE | BBCWATR | BIG LION |
| BROWNZ | BT 1052 | BNPRSNS | BBDOLL1 | BIG LO |
| BROYLS1 | BT DRNKS | BNR HMS 2 | BBDRGN | BIG LT |
| BROZER | BT FR GOD | BNRBARU | BBEAK | BIG M4N |
| BRP | BTACK | BNS WARD | BBEAM97 | BIG MAAD |
| BRP BRRP | BTAS 11 | BNT 2 | BBEJEEP | BIG MAC |
| BRR 1 | BTC | BNTESTD | BBF 1 | BIG MAC 3 |
| BRRAPP | BTC BOI | BNTLEY6 | BBF FOX | BIG MAD |
| BRRBINZ | BTC HODL | BNTLEYC | BBFCE | BIG MALI |
| BRRRAP | BTC01N | BNTN 3 | BBG | BIG MAR |
| BRRRRRT | BTCH PLS | BNTY IZA | BBG 3K | BIG MUNY |
| BRRRT | BTCNR2X | BNY HOP | BBGH 23 | BIG MUST |
| BRRUUCE | BTCOINS | BNYDNST | BBGHOUL | BIG NAT |
| BRS FAN 1 | BTD 1 | BNYLGS | BBGRAY | BIG NEAL |
| BRSUGA | BTEL | BNZ GAL | BBI JEEP | BIG O 38 |
| BRT ANGL | BTERFLY | BNZ OLDY | BBIA168 | BIG OLAF |
| BRT LIQU | BTFLCRZ | BNZAI | BBJDY | BIG OLY |
| BRT SMRT | BTHEBAL | BO 13 | BBL 4EVR | BIG PAPI |
| BRTHA | BTHOVN5 | BO 4 YZ | BBL LADY | BIG PER |
| BRTHRS 3 | BTHY BBY | BO KAT | BBLANC | BIG PETE |

WONSER_002224

| | | | | |
|---|---|---|---|---|
| BRTNAIR | BTL ANGL | BO LOC | BBLINDS | BIG PGMR |
| BRU 4 | BTLBUM | BO MOSLY | BBLKCAT | BIG POOH |
| BRU KRU | BTLE BUG | BO RED SX | BBLUE 56 | BIG POWR |
| BRU THRU | BTLJUS3 | BO WIFE | BBLZ | BIG PSI |
| BRU2US 2 | BTLSTAR | BO ZIPS | BBM | BIG R3D |
| BRUCE FN | BTM 216B | BO2TON | BBMAMA | BIG RAT |
| BRUCIE | BTM BULL | BO5S UP | BBMARI3 | BIG RAY |
| BRUDMUM | BTMFDR | BOA DOG | BBNID | BIG RAY 1 |
| BRUDSNY | BTMN BYD | BOARD | BBOOP 51 | BIG RED 1 |
| BRUINS 4 | BTODD | BOARD 1 | BBOP JOE | BIG RIK |
| BRUISER | BTR UZ | BOARD EM | BBORT | BIG ROAR |
| BRUIZUR | BTRNW | BOASY | BBPAINT | BIG ROE |
| BRUNETT | BTRUE2U | BOAT PIB | BBQ N IPA | BIG RUBI |
| BRUNO | BTS 4RMY | BOAT3NG | BBQ WGN | BIG S3XY |
| BRUSH | BTS N GTS | BOATEMA | BBQSMKR | BIG SIG |
| BRUSHIN | BTS STAN | BOATHUL | BBRB | BIG SIS 2 |
| BRUTE 66 | BTS TOY | BOATLUV | BBRNCO | BIG SLY2 |
| BRUTL | BTS WLKN | BOATMTR | BBROSTK | BIG SOFA |
| BRUTU5 | BTSKOOK | BOATRUK | BBROWNB | BIG STIF |
| BRUZKI | BTTF | BOATSN | BBS BMR | BIG SUH |
| BRWCTY1 | BTTF FAN | BOATSWN | BBS MOM | BIG TAIT |
| BRWN CT | BTTHLE | BOATYYY | BBS TTS | BIG TANA |
| BRWN EYZ | BTTL JUC | BOAZ 32 | BBSITA | BIG TANK |
| BRWN SGR | BTTLBRN | BOB 6 | BBSOG | BIG TANR |
| BRY 5 | BTTLWGN | BOB BEAU | BBSP2 | BIG TB3 |
| BRY 7 | BTTRF1Y | BOB COON | BBT 1 | BIG TED |
| BRY ALLN | BTTRFLI | BOB G 88 | BBT 7 | BIG TIKE |
| BRYAN S | BTTY BLK | BOB MARV | BBTB1S | BIG TIM |
| BRYCE | BTY 7 | BOB N DEE | BBTEETH | BIG TORI |
| BRYCE 01 | BTY BID | BOB PAM | BBUGG | BIG TRAY |
| BRYCE J | BTY X KTY | BOB PIGG | BBUGK | BIG TRBL |
| BRYCWAG | BTYCRKR | BOB SKI | BBURNER | BIG TT |
| BRYK JR | BU BISON | BOB TOWN | BBURY | BIG TUCK |
| BRYL33 | BU YAH | BOB W3IR | BBW 4 LYF | BIG TUX |
| BRYN | BU ZHI DE | BOB4EVR | BBWEEZY | BIG UNA |
| BRYNLEE | BU1LT | BOB4X4 | BBY B3NZ | BIG VEIN |
| BRYON | BU1LT SS | BOBA 3 | BBY CHIC | BIG VON |
| BRYSON7 | BU2FUL Q | BOBA F4T | BBY DRGN | BIG WOOD |
| BRZ ON BY | BUABBAS | BOBAL8R | BBY DZEL | BIG YAGO |
| BRZ3RK | BUB BYI | BOBB1F | BBY FEET | BIG YOGI |
| BRZ3RK | BUB T | BOBB1JO | BBY GOLD | BIG YOTE |
| BRZA | BUB1TEA | BOBBEE | BBY GORL | BIG ZD |
| BRZZZ | BUBA 80 | BOBBI 80 | BBY HUNI | BIG ZEKE |
| BS 10 | BUBB1E | BOBBIT2 | BBY JP | BIG ZIG1 |
| BS 2010 | BUBBA 7 | BOBBLE | BBY PHAT | BIG4CE1 |
| BS 4 LS | BUBBA LL | BOBBY G | BBY RED | BIGA1 |
| BS 67 | BUBBIE 3 | BOBBY J 1 | BBY RED | BIGAR |

WONSER_002225

| | | | | |
|---|---|---|---|---|
| BS 99 | BUBBY53 | BOBBY J 3 | BBY RHNO | BIGBANX |
| BS BS | BUBEAR | BOBBY SR | BBY RUE | BIGBEE |
| BS2 RATI | BUBL916 | BOBCATH | BBY SHKE | BIGBEET |
| BS23ROB | BUBLWRP | BOBDALE | BBY T | BIGBETY |
| BS2BS | BUBLZ | BOBEE | BBY TRUK | BIGBLU8 |
| BSANNE | BUBS 17 | BOBIANO | BBY ZARR | BIGBOY 7 |
| BSB 1 | BUC FANZ | BOBK4L | BBYBELL | BIGBRD7 |
| BSB 9 | BUC I ST8 | BOBLO | BBYBLOB | BIGBREN |
| BSBL MOM | BUC MICH | BOBMW 11 | BBYBOY7 | BIGBRU |
| BSCHON | BUC NUTT | BOBNK8 | BBYBOYY | BIGCH1L |
| BSCRAZY | BUCCN | BOBNTAM | BBYBRNC | BIGCHVY |
| BSD LTD | BUCHR | BOBO 7 | BBYCKES | BIGCLUT |
| BSDAEVR | BUCI 1 | BOBOB | BBYDO11 | BIGDOG6 |
| BSERIES | BUCINYS | BOBR | BBYE | BIGDR1P |
| BSF KJ | BUCIPNY | BOBS 55 | BBYE DON | BIGEASY |
| BSF ONES | BUCK 1T | BOBS BMW | BBYGRLN | BIGFENN |
| BSGT 16 | BUCK BOB | BOBS BRZ | BBYGSUS | BIGFISH |
| BSHOP | BUCK IT 8 | BOBS SXT | BBYGUCC | BIGFOT2 |
| BSHOW | BUCK N A | BOBS TAZ | BBYJOKR | BIGFT B8 |
| BSHRIMP | BUCK TK | BOBS911 | BBYMOON | BIGG AL2 |
| BSI 1 | BUCK1YE | BOBSCAT | BBYRCCR | BIGG ASH |
| BSKMN | BUCK3YE | BOBZ TOY | BBYTYTY | BIGG B |
| BSKTCS | BUCKFAN | BOCA 6 | BBZB | BIGG LAY |
| BSMLLH | BUCKI 55 | BOCA BOB | BBZTA | BIGG NII |
| BSN 8 | BUCKIE | BOD | BBZZZZ | BIGG RIG |
| BSNMDCP | BUCKIT 1 | BOD69ER | BBZZZZ | BIGG102 |
| BSO | BUCKIYE | BODDY 7 | BC 03 | BIGG4 |
| BSO CHIC | BUCKIZ2 | BODINE | BC 1928 | BIGGGIE |
| BSONRML | BUCKLER | BODMAN | BC 2319 | BIGGIE 2 |
| BSOX04 | BUCKS 02 | BODOQUE | BC 27 | BIGGINA |
| BSPENCE | BUCKS 65 | BODY | BC 331 | BIGGLE |
| BSR 7 | BUCKS 67 | BODYROD | BC 4EVER | BIGGLE |
| BSS | BUCKY70 | BOEHM1 | BC CAM SS | BIGGP |
| BSSBABY | BUCKYES | BOEHMR 2 | BC COVID | BIGGRIN |
| BST 2 RSQ | BUCNEER | BOER | BC DAWG1 | BIGGRIN |
| BST ADCT | BUCOS FN | BOERBEL | BC FORGE | BIGGS 2 |
| BST BABY | BUCS 89 | BOG D33P | BC HICKS | BIGGYT |
| BST BROS | BUCTLST | BOG4PAR | BC HT ROD | BIGHIPS |
| BST CELR | BUCUM SS | BOGAN 1 | BC I CAN1 | BIGHP |
| BST DOOR | BUD BEAZ | BOGIE 7 | BC K9 VAN | BIGJC |
| BST GOLF | BUD N MIC | BOGO EL | BC MURCA | BIGJER 1 |
| BST HLR 2 | BUD N TAM | BOHLEN | BC N RC | BIGJET |
| BST KD | BUDA GRL | BOHO BUG | BC VIBES | BIGJIZZ |
| BST LFE | BUDDHA9 | BOHO JOY | BC YOLO | BIGKAT2 |
| BST LYFE | BUDDY L | BOHO VIB | BC2 PIB | BIGLUK |
| BST NONI | BUDDY UP | BOHYEBA | BC59MMM | BIGLYNN |
| BST YR YT | BUDJET | BOILER | BCAC 1 | BIGMARI |

WONSER_002226

| | | | | |
|---|---|---|---|---|
| BST6R | BUDO420 | BOILR | BCAC 2 | BIGMIMI |
| BSTGIFT | BUDRCNG | BOING | BCAD DAD | BIGMOMA |
| BSTLIFE | BUDS 57 | BOJR | BCAHOLC | BIGMOTH |
| BSTNANI | BUDSTER | BOKESYN | BCALF7 | BIGNMLH |
| BSUMMS | BUDY BOY | BOL4FUN | BCARDEN | BIGNUTZ |
| BT 08 | BUDYROW | BOLD | BCAT44 | BIGOHIO |
| BT 1914 | BUEFORD | BOLD 5 | BCBABE | BIGOLDS |
| BT LAW | BUEHL3R | BOLD X | BCBOO1 | BIGOX |
| BT MCHGN | BUEHLER | BOLDN S | BCCC50 | BIGP4P1 |
| BT MOBYL | BUENO | BOLDSB | BCCRE | BIGPAJ |
| BT TOY | BUENON | BOLEH AH | BCDC1 | BIGPOLO |
| BT TTUN | BUETINE | BOLIN 2 | BCEX HA | BIGPOLO |
| BT TWO | BUF MFIA | BOLIUX | BCEX HAX | BIGPUMP |
| BT89 CO9 | BUFALOD | BOLKEM2 | BCFC 1 | BIGQP |
| BTAS4 | BUFF3TT | BOLT NB 1 | BCH | BIGRAXZ |
| BTB1Z1Z | BUFFETT | BOLTP05 | BCH 4 ME | BIGREDS |
| BTBOYS | BUFFT FN | BOLTS | BCH 8 ONE | BIGRNDY |
| BTC 1 | BUFORD 1 | BOLTS 20 | BCH BUM N | BIGRON7 |
| BTC FTW | BUFSBUG | BOM 2 | BCH GYRL | BIGS3XI |
| BTC STI | BUG 3 KJC | BOMR 32 | BCH LFE | BIGSTER |
| BTC XRP | BUG A BLU | BON BIZ | BCH LYFE | BIGTREE |
| BTCHN 04 | BUG FUMZ | BON CLAY | BCH ME | BIGTREL |
| BTCUSD | BUG GUBA | BON1LLA | BCH N SUN | BIGTURN |
| BTF 5 | BUG IT UP | BON3R | BCHARDS | BIGWEEL |
| BTGRL | BUG LITE | BONBON 2 | BCHBUG | BIGWHL |
| BTHEBAL | BUG LOV | BOND 1T | BCHBUGY | BIGYAN1 |
| BTHOMAS | BUG PAPA | BOND 5 | BCHBUMB | BIHEO 84 |
| BTL JUCE | BUG XO | BOND II | BCHBUMM | BIHPLZ |
| BTLEGGR | BUG Y ZR | BOND MI6 | BCHDRMZ | BIIGO |
| BTLES | BUG4SUN | BONDCAR | BCHGL S1 | BIJAN12 |
| BTM FARM | BUGA 1 | BONDS88 | BCHGRL1 | BIJLEE |
| BTMAN68 | BUGBABE | BONE DOC | BCHM8 | BIK NIK |
| BTMBL1 | BUGBYTE | BONES 01 | BCHMINI | BIKE PLX |
| BTMN | BUGER33 | BONES B | BCHNTRK | BIKE6 |
| BTMNS WF | BUGEYE | BONES35 | BCI LLC | BIKEBUM |
| BTMOBL3 | BUGG LUV | BONEZ BW | BCIV | BIKER |
| BTMOBLE | BUGG OFF | BONEZ23 | BCK BEAR | BIKRAM |
| BTO 8 | BUGG417 | BONFINI | BCK BLU | BILLD |
| BTR 1OR2 | BUGG417 | BONGRNO | BCK D BLU | BILLEAN |
| BTR AORB | BUGGER | BONI SU | BCK I POD | BILLEEG |
| BTR B RDY | BUGGI | BONILA | BCK N BLK | BILLIE D |
| BTR CAR | BUGGIN | BONITA8 | BCK WILD | BILLLEE |
| BTR FLI 7 | BUGGIN U | BONITAD | BCKEND C | BILLS 17 |
| BTR2GTR | BUGGINN | BONITO | BCKIN A | BILLUP2 |
| BTRKUP | BUGGLE | BONKO5 | BCKS IN 6 | BILLY W |
| BTRR SWT | BUGGLFE | BONNEVL | BCKSDOE | BILLY2 |
| BTRUBU | BUGGS Z | BONSAI | BCKY | BILLYYY |

WONSER_002227

| BTRUTOU | BUGGSZ | BONVIBE | BCLASSY | BILMARG |
|---|---|---|---|---|
| BTS | BUGGUST | BONZ R US | BCLM33 | BILS BMW |
| BTSO1O | BUGGY02 | BONZIWA | BCM 3 | BILS GTO |
| BTSY3HD | BUGGZ | BOO BAA | BCNBLK2 | BILSBNZ |
| BTTBRDR | BUGIE | BOO BALL | BCNKT | BILSSIS |
| BTW 9 | BUGIIS | BOO CHKN | BCOMBS1 | BIM 4 |
| BTYO4 | BUGLY | BOO CHKN | BCOS INC | BIM 5 |
| BU 2 MOON | BUGS 1 | BOO HOO | BCRAZY | BIM KIM |
| BU 2013 | BUGS 66 | BOO JEEP | BCRCTRK | BIMI DDU |
| BU 7 | BUGS G MA | BOO PY | BCRE8V | BIMMER2 |
| BU RU | BUGS HUG | BOO WIFE | BCRUSHN | BIMMY 4 |
| BU1LDOG | BUGSY68 | BOOBER | BCS APS | BIMR BRO |
| BU4EVER | BUGTIME | BOOBIEZ | BCS CLV | BIMZY97 |
| BU5T3R | BUGZ338 | BOOBOO6 | BCS GOD | BIN MADE |
| BUB BOBI | BUGZLYF | BOOBOO7 | BCS PONY | BIND |
| BUBBA 25 | BUHBY | BOOFER | BCT LST | BINDA |
| BUBBA T | BUJJI | BOOG | BCTB1 | BING26 |
| BUBBA52 | BUK I KTY | BOOGA | BCTC19 | BINGALA |
| BUBBARU | BUKI RUN | BOOGEMN | BCTGM57 | BINGHAM |
| BUBBE6 | BUKIGUY | BOOGIE E | BCUZ 392 | BINGO LS |
| BUBBIE 1 | BUKKA | BOOGIE4 | BCW SR | BINKII |
| BUBBLCK | BUKNUT 8 | BOOGSGT | BCZ KIDS | BINKS 77 |
| BUBBY17 | BUKS 11 | BOOGTY | BD 2 | BIOFRK |
| BUBBZRN | BUKS 4 US | BOOK13 | BD 24 | BIOGEO |
| BUBL TEA | BUKSROC | BOOKERS | BD 5754 | BIONAO |
| BUBLS | BUKTAIL | BOOKR SR | BD BLK SS | BIONICL |
| BUBP | BUKYNUT | BOOKSBB | BD BUNCH | BIOPTIC |
| BUBS DAD | BULA FIT | BOOM 60 | BD DB BB | BIP |
| BUBS PZA | BULDOZN | BOOM CBJ | BD ENRGY | BIRA |
| BUC TRUC | BULENT T | BOOM GMA | BD GYFT | BIRD |
| BUCBUS | BULIITT | BOOMN | BD HABT1 | BIRD 79 |
| BUCCK | BULIT 19 | BOOMR D | BD HR DAY | BIRD GLF |
| BUCEYE5 | BULIT22 | BOON | BD HR DAY | BIRD SIK |
| BUCHKYA | BULITT | BOONA | BD LK CLB | BIRDI |
| BUCI N8N | BULL CRK | BOONDKR | BD LKM20 | BIRDSG |
| BUCILDY | BULL DAD | BOOOMER | BD LUCK | BIRDYY |
| BUCIZ02 | BULL TEE | BOOOP | BD LVS PB | BIRKIE |
| BUCK PNT | BULL3TT | BOOOSST | BD OSCAR | BIRKY |
| BUCK1LE | BULLDGG | BOOOSTI | BD SCT PK | BIROU |
| BUCK1YE | BULLDGN | BOOOSTT | BD SKIER | BISAL10 |
| BUCK8 | BULLDOG | BOOOY | BD SLAYR | BISCH |
| BUCKET 4 | BULLI01 | BOOPS XE | BD SQTCH | BISDAKC |
| BUCKET L | BULLITT | BOOS 85 | BD WLF 47 | BISHDSW |
| BUCKFRM | BULLS37 | BOOS10 | BD2DBNE | BISHI |
| BUCKI 10 | BULLY | BOOS85 | BD58CAD | BISHOPE |
| BUCKI CO | BULLY1 | BOOSA | BDA55GT | BISHSL |
| BUCKI JZ | BULOSS | BOOSE24 | BDANNY | BISKY |

WONSER_002228

| | | | | |
|---|---|---|---|---|
| BUCKI LV | BULRIDN | BOOSIE | BDAPPL3 | BITAX11 |
| BUCKI N8 | BULTACO | BOOST IT | BDAS2 | BITBURG |
| BUCKI RK | BULWHIP | BOOST44 | BDAVIS | BITCHHH |
| BUCKIDR | BULZI | BOOST4U | BDAZME | BITK01N |
| BUCKLE | BUM DEB | BOOSTD | BDAZZ66 | BITLA05 |
| BUCKO 7 | BUMBL3B | BOOSTD R | BDAZZC7 | BITRSWT |
| BUCKS 12 | BUMBLE 3 | BOOSTI | BDBLING | BITSY J |
| BUCKS 17 | BUMBLE B | BOOSTID | BDBUCH | BITXBIT |
| BUCKS 23 | BUMBLE E | BOOSTTD | BDD 1 | BIVA16 |
| BUCKS 76 | BUMPA B | BOOSTYY | BDENSUX | BIW |
| BUCKS GO | BUMPY J | BOOT JK | BDEP14 | BIX BOX |
| BUCKS X 3 | BUNDYS | BOOT MKR | BDF | BIZ XL8R |
| BUCKSGO | BUNGER | BOOT5 | BDFH | BIZLE |
| BUCKY 71 | BUNGLER | BOOTAY | BDFH 1 | BIZTCHR |
| BUCKYES | BUNN1E | BOOTER2 | BDGT 340 | BIZY GRL |
| BUCNUTS | BUNNE | BOOTESY | BDHRDAY | BIZZACK |
| BUCNUTZ | BUNNY | BOOTLSS | BDKMV | BIZZLIZ |
| BUCS 22 | BUNNY 16 | BOOTNKR | BDLANDS | BIZZY B2 |
| BUCSTRK | BUNNY 21 | BOOTS 85 | BDLD | BJ 03 |
| BUCTRUK | BUNNY 96 | BOOTSKI | BDLGTN | BJ 10 |
| BUCUM 95 | BUNNY27 | BOOTZ1 | BDMLAW | BJ 1958 |
| BUCXS | BUNS HUN | BOOUJEE | BDN LOST | BJ 219 |
| BUCZ NUT | BUNY MOM | BOOVIC | BDN SUX | BJ 303 |
| BUCZFAN | BUNYN | BOOZE4U | BDNLD | BJ 3918 |
| BUD 4 ME | BUNZOUT | BOOZR | BDNLD14 | BJ GAN01 |
| BUD 4 SIS | BUPPER | BOPAT | BDOG 98 | BJ THA DJ |
| BUD MAN 4 | BURBAN 1 | BOPER | BDOGK9 | BJ8YFUL |
| BUD N AMY | BURBON 8 | BOPS550 | BDOGMX | BJ8YFUL |
| BUD VAN | BURFED | BOR1CUA | BDOGMX2 | BJA BLST |
| BUD4ME | BURGERS | BOR1KEN | BDOODLE | BJALETU |
| BUD4ME2 | BURGH 1 | BOR1NG | BDOOF | BJAY |
| BUDD425 | BURGI | BORAHAE | BDOT6 | BJC 9 |
| BUDDHA1 | BURITOS | BORDER | BDP DZL | BJC YCY |
| BUDDHAS | BURKEYE | BORED | BDPDZL2 | BJCVETT |
| BUDDY TK | BURLY | BORG II | BDR EX | BJD 5 |
| BUDHARI | BURNDUP | BORG QB | BDRCOLY | BJETT |
| BUDOKAI | BURNS 04 | BORG3 | BDRLNDS | BJG 4 |
| BUDYTRK | BURNSY2 | BORI Q AH | BDSMEQX | BJG CEG |
| BUEHRER | BURRR | BORIK3N | BDSPG | BJG RN |
| BUF 8 | BURRRR | BORK 1 | BDTACO2 | BJJB |
| BUFAA X 5 | BURRRRR | BORN 2 MK | BDTEACH | BJK 4 YOU |
| BUFB1LZ | BURSLF | BORN 80S | BDUB1 | BJLS 7 |
| BUFF 74 | BURT13 | BORN2DV | BDUB1 | BJM 4 |
| BUFFAN1 | BUS GAP | BORN9D | BDUNCAN | BJM CAR |
| BUFFETT | BUS N NUT | BOROWD | BDUSSY | BJMJ MOM |
| BUFNUG8 | BUS RIDE | BORTHER | BDW 5 | BJR 1 |
| BUFORDS | BUS1A 17 | BOS B1CH | BDWITCH | BJS555B |

WONSER_002229

| | | | | |
|---|---|---|---|---|
| BUG A BO | BUSCH38 | BOS GURL | BDWOO | BJT 4RNR |
| BUG BUG | BUSHWUD | BOS IT UP | BDY T BRD | BJTR 999 |
| BUG CRAZ | BUSKET | BOS KONA | BDYSHP1 | BJZ 5 |
| BUG GO 18 | BUSSDWN | BOS LADI | BE 2 | BK  CAVE1 |
| BUG GUBA | BUST3D | BOS LDI | BE A KID | BK 112 |
| BUG I WRX | BUSTEM | BOS LDY K | BE AHSUM | BK 2010 |
| BUG KILA | BUSTMUP | BOS MOM 3 | BE ALL IN | BK 21985 |
| BUG KLLR | BUSWELL | BOS SERB | BE AND BE | BK 22 |
| BUG L1FE | BUSY ONE | BOS SHEP | BE DFRNT | BK 4 EVER |
| BUG LAB 1 | BUT EDG2 | BOS UP 1 | BE EL1TE | BK 6644 |
| BUG LUVR | BUT GOD 1 | BOS WHIP | BE EZY | BK 8888 |
| BUG LYFE | BUT M GOD | BOSBABE | BE FR33 | BK OWN3D |
| BUG MANN | BUT OKAY | BOSCO 7 | BE FUN E | BK ROAD |
| BUG MUG | BUT WHY | BOSCO II | BE GONEE | BK ROADS |
| BUG OFF | BUTAR | BOSCO39 | BE GRE8 | BK THE LK |
| BUG OUT 1 | BUTCH 5 | BOSCOES | BE HEMPY | BK WIFEY |
| BUG Y2K | BUTCH 5 | BOSDOMO | BE HMBL | BK1044 |
| BUG3YEZ | BUTCH MW | BOSGIRL | BE JAGGU | BK2 LAGN |
| BUG4FUN | BUTERBZ | BOSHAWG | BE K11ND | BK2BD |
| BUG4JME | BUTKUS 3 | BOSLEY | BE KIIND | BK65 |
| BUGAZUL | BUTRFLI | BOSMAQS | BE KIND 4 | BKB |
| BUGFORC | BUTT3RZ | BOSOX  RT | BE KIND 8 | BKB 8 |
| BUGG EM | BUTTA | BOSOX 2 | BE MEAN | BKB BSR |
| BUGG7 | BUTTA 3 | BOSOX 8 | BE MELLO | BKB SHAE |
| BUGGED | BUTTAR Y | BOSS 4 | BE MY BAE | BKD 3 |
| BUGGI | BUTTERZ | BOSS 93 | BE NEW | BKDC 20 |
| BUGGNME | BUTTI 20 | BOSS AMG | BE RADD | BKE 8 |
| BUGIN | BUTTON 4 | BOSS B KI | BE READY | BKEEP18 |
| BUGING | BUTTY | BOSS BBQ | BE RELIV | BKEYES |
| BUGKILR | BUTYFUL | BOSS BIH | BE SMRT | BKF 5 |
| BUGKYE | BUTZIES | BOSS CHV | BE SPA 1 | BKF 6 |
| BUGNSAM | BUUSA | BOSS DAT | BE TH3RE | BKGK |
| BUGRET | BUX FAN 1 | BOSS DI | BE TH3RE | BKH 6 |
| BUGS BUG | BUX N GLF | BOSS GAL | BE TILLA | BKH PHD |
| BUGSCRV | BUX NUT2 | BOSS KJ | BE UMILE | BKHAMM |
| BUGSS | BUX TD7 | BOSS LAC | BE Y BEST | BKHOG |
| BUH KAWW | BUY ART | BOSS MON | BE YOBIE | BKHOL |
| BUH KAWW | BUY BTC | BOSS MUM | BE YOUU | BKIND14 |
| BUICK 84 | BUY EXPI | BOSS MVS | BE117 | BKINDNS |
| BUICK88 | BUY LAND | BOSS P | BE1RE1S | BKK USA |
| BUIDL | BUY LTC | BOSS UP | BE4T NVY | BKLOVER |
| BUIK 59 | BUY ME | BOSS UP5 | BE5T1LL | BKLVR |
| BUILD 4 | BUY ME A | BOSS5O | BE8ST | BKLY GMA |
| BUILT | BUY RIMS | BOSSA | BE8UTY | BKLYN72 |
| BUJI WGN | BUY U 1 | BOSSBB | BEA C 1 | BKLYNN |
| BUK 1 FAN | BUYA 01 | BOSSE | BEA LEX | BKN BRCO |
| BUK I VDO | BUYA 02 | BOSSGOD | BEA T FUL | BKNBL |

WONSER_002230

| | | | | |
|---|---|---|---|---|
| BUK1Z | BUYABOX | BOSSHLD | BEABOUT | BKNBLK7 |
| BUKES | BUYLO | BOSSJAY | BEACH 99 | BKNICE 2 |
| BUKEYS 1 | BUYTQ | BOSSL8D | BEACH E | BKNSHK |
| BUKI 4 LF | BUYUONE | BOSSLEO | BEACH FN | BKNY87 |
| BUKIBMW | BUZ N BY | BOSSP14 | BEACHEE | BKNY87 |
| BUKIEZ 1 | BUZNBYU | BOSSSSS | BEACHFT | BKR 5 |
| BUKS RUL | BUZNRND | BOSSSUP | BEACHHN | BKR BAB3 |
| BUKSKNR | BUZO | BOSSTRK | BEACHKD | BKR BRW |
| BUKWURM | BUZOFKR | BOSSWAY | BEAD | BKR POET |
| BUKYEAH | BUZZ 2 | BOSSYAF | BEADGC | BKRBABE |
| BUL1T | BUZZ 73 | BOST1C | BEADS1 | BKRDS |
| BULDG 2 | BUZZDEB | BOSTICK | BEAGLE B | BKRS ENT |
| BULFIRE | BUZZGRL | BOSTON 4 | BEAGOOF | BKSMALL |
| BULIT 50 | BUZZN B | BOSTON5 | BEAHAVE | BKSPADE |
| BULL CUB | BUZZO | BOSTRNG | BEAM 01 | BKSTOY2 |
| BULL DQ | BUZZS | BOSU | BEAM 02 | BKSTP48 |
| BULL FRG | BUZZY 50 | BOSWRTH | BEAM4ME | BKSTR |
| BULL TOP | BUZZY50 | BOT | BEAMA1 | BKT ASS |
| BULLARD | BVB HEJA | BOTI4LF | BEAMISH | BKWHEAT |
| BULLDG2 | BVB09SV | BOTLF3D | BEAMMN | BKWLD75 |
| BULLEN | BVL PLUS | BOUDICA | BEAN CTR | BL  PTHR |
| BULLET1 | BVMH | BOUDIN | BEAN PIE | BL 2014 |
| BULLET2 | BVP 3 | BOUG 42 | BEAN PIE | BL 524 |
| BULLEZ | BVRBJN 1 | BOUGEE | BEAN20 | BL 6102 |
| BULLISH | BW 1 | BOUGIE5 | BEANA02 | BL 7777 |
| BULLIT 1 | BW 3232 | BOUGIEB | BEANCAN | BL 827 |
| BULLIT Z | BW 4EVR | BOUJ33 | BEANER 2 | BL 911 |
| BULLLET | BW GT350 | BOUJEE | BEANFAM | BL AGAVE |
| BULLPUP | BW MEN | BOUJEE 1 | BEANIES | BL CALVN |
| BULLY X 2 | BW PWASH | BOUJEE 2 | BEANMAN | BL DVL |
| BULMSTR | BW WANDA | BOUJI | BEANN | BL EMOJI |
| BULRIDR | BW WINGS | BOUJIE B | BEANS F | BL N GLD |
| BULSEYE | BW3WH | BOUNCER | BEANS JR | BL SKYZ |
| BULZ EYE | BWA OHIO | BOUV  MOM | BEANSS | BL SS EDD |
| BUM BEES | BWA PSSH | BOVSOS | BEANSSS | BL1GHT8 |
| BUMBAI | BWAGES | BOW 9 | BEANSTA | BL3SD |
| BUMBL 3E | BWALL28 | BOW B4 ME | BEANWGN | BL3SS |
| BUMBL B3 | BWANE | BOWA | BEANZZ | BL3SS U |
| BUMMA | BWANNA | BOWDOWN | BEANZZZ | BL3SS3D |
| BUMMBLE | BWAPSHH | BOWELK | BEAR 05 | BL3SSED |
| BUMMR | BWARD01 | BOWEN | BEAR 17 | BL3SSNS |
| BUMP2 | BWBFS 71 | BOWHNT 7 | BEAR 182 | BL3VLND |
| BUMPA B | BWC | BOWKAN | BEAR MA | BL5SSED |
| BUMPA1 | BWCX | BOWL 290 | BEAR MOE | BLA BEU T |
| BUMPKIN | BWCX 928 | BOWL 30O | BEAR PLR | BLA5T |
| BUMPS | BWE DMAX | BOWLAND | BEAR347 | BLABB |
| BUMS | BWENEL1 | BOWS DAD | BEARCT5 | BLAC QWN |

WONSER_002231

| | | | | |
|---|---|---|---|---|
| BUN ALRT | BWENELL | BOWS2GO | BEARD 85 | BLAC WID |
| BUNEEZ | BWFC 1 | BOWSER | BEARFAM | BLACK PT |
| BUNGA | BWH 3 | BOWSER | BEARISH | BLACK ST |
| BUNGEE | BWH3L | BOWSER | BEARMBL | BLACK14 |
| BUNGSTG | BWHALER | BOWSERS | BEARMOG | BLACK4D |
| BUNICA | BWIC | BOWSKI | BEARSMA | BLACKSH |
| BUNKIN | BWIDO | BOWSR 13 | BEARSSS | BLACKY1 |
| BUNKY | BWIFEVR | BOWTIE 1 | BEARSXX | BLACON |
| BUNNI 55 | BWIFEVR | BOWYER 1 | BEARTRP | BLACQQ |
| BUNTA | BWISE | BOX BOX | BEARZZZ | BLADE 8 |
| BUNYAN | BWITCHN | BOX E LDY | BEARZZZ | BLADEY |
| BUNYIP | BWJL GMA | BOX MAN | BEAS BRO | BLAIR16 |
| BUOYS 3 | BWN SGR | BOX3R 1 | BEAS LAC | BLAISE 1 |
| BURBN | BWNCB | BOXDURR | BEAS NST | BLAISE D |
| BURCHCO | BWOLF | BOXED N 2 | BEASKID | BLAK HAT |
| BURD UP | BWR PHOG | BOXED UP | BEASON | BLAKE 18 |
| BURG FB | BWR1GHT | BOXER MA | BEASSIS | BLAKRAM |
| BURGERS | BWSA | BOXES | BEAST 67 | BLAKSKY |
| BURGMAN | BWV 1 | BOXLAND | BEAST 73 | BLAND |
| BURGOS | BX XVII | BOXMOB | BEAST 76 | BLAND |
| BURKE J | BXC | BOXS01 | BEAST D | BLANKET |
| BURKEY 1 | BXCR | BOXSTR S | BEAST KI | BLANTNS |
| BURKLEY | BXDDY | BOXTR S | BEAST SR | BLAQ WNG |
| BURN ONE | BXLN2EO | BOXXER1 | BEAST V8 | BLASE |
| BURN RBR | BXORA1N | BOY GAGA | BEAST10 | BLASST |
| BURND UP | BXR 6IRL | BOY M3M | BEAST22 | BLAST41 |
| BURNERS | BXR DRPR | BOY MA X3 | BEAST7 | BLATT2 |
| BURNHAM | BXTRBRU | BOY MAMI | BEAST96 | BLAU BRD |
| BURNOWT | BY 1993 | BOY MOM2 | BEAST99 | BLAY |
| BURNS65 | BY 21 | BOY3MOM | BEASTAR | BLAYDIN |
| BURNSIE | BY 40 | BOYBIII | BEASTLE | BLAZ3RN |
| BURNT | BY BRG | BOYD1 | BEAT  USC | BLAZE |
| BURRAAH | BY BY | BOYDZNM | BEAT3R | BLAZE 88 |
| BURRBON | BY FA8TH | BOYMM3 | BEATBXX | BLAZE IT |
| BURRIS | BY FELIC | BOYMOM3 | BEATL3S | BLAZE UP |
| BURRITO | BY3 HO3 | BOYMOM5 | BEATLE8 | BLAZER |
| BURRRN | BYBO | BOYS RV | BEATTY 1 | BLAZIE |
| BURTAND | BYBYCO2 | BOYY MOM | BEAU BO | BLAZIN1 |
| BURTO | BYBYVGS | BOYZEE | BEAU CO | BLAZINN |
| BUS DRVR | BYDARVR | BOZACKS | BEAU2FL | BLAZR 22 |
| BUS NUT | BYE | BOZIG | BEAUDRY | BLB C6 |
| BUSA7 | BYE 2 GAS | BOZLADE | BEAULY2 | BLB3RY |
| BUSABOY | BYE CO2 | BOZN8TR | BEAUTEY | BLBRGR 2 |
| BUSACCA | BYE MAN | BOZTER | BEAUTII | BLC BEAN |
| BUSANAD | BYE OHIO | BOZZZ | BEAUTY 9 | BLC PERL |
| BUSBOY | BYE SMKY | BP 3 | BEAUTY D | BLC SHEP |
| BUSCH37 | BYE SUBI | BP 51 | BEAVR21 | BLCBUB |

WONSER_002232

| BUSHON1 | BYE SUGA | BP 59 | BEAVS YJ | BLCBUB |
| BUSI BEE | BYE YO | BP 605 | BEAWARE | BLCHI |
| BUSI1 | BYEBY V8 | BP 69 VET | BEAZY 88 | BLCK GEM |
| BUSIA 7 | BYEEE | BP 84 | BEBACK 1 | BLCK GEM |
| BUSINES | BYFLC1A | BP 99 | BEBAS1A | BLCK OT |
| BUSKMAN | BYGMAMA | BP TBIRD | BEBC | BLCK OUT |
| BUSLIFE | BYGSHOT | BP22MAG | BEBE  61 | BLCKAT |
| BUSRX | BYHOE | BP4WIN | BEBE 23 | BLCKSRT |
| BUSSAM | BYHSGRC | BPA VRA | BEBE 27 | BLCLLC2 |
| BUSSELL | BYLT2GO | BPBP JP | BEBE P | BLD LABS |
| BUSTER J | BYN TIME | BPBPMFR | BEBE ROX | BLDEV20 |
| BUSTER1 | BYNZER | BPCEFUL | BEBEDOL | BLDHDBR |
| BUSY 1 | BYOFFCR | BPD | BEBES | BLDRMAN |
| BUT1ERS | BYRD II | BPETREY | BEBETR | BLE  ARA |
| BUT1FUL | BYRD OUT | BPK 4 | BEBLEY | BLE55ED |
| BUT1FUL | BYRD WFE | BPKFL 33 | BEBO097 | BLEAT |
| BUT1FUL | BYRD22 | BPN XJ6 | BEBOP | BLEDSO |
| BUTANE | BYRDFLU | BPO | BEBOP II | BLEE DAT |
| BUTCH  76 | BYRON OG | BPOE | BEBOP7 | BLEKCIN |
| BUTCH 1 | BYRSE | BPOPA2 | BEBOSTI | BLEPO |
| BUTCH3R | BYRUMS | BPSTV | BEC DEL | BLES U 77 |
| BUTRBLZ | BYSLRPT | BQAD | BEC SIL | BLES UP |
| BUTT3RS | BYTE SZD | BQN 9R3 | BECBU | BLESED6 |
| BUTTONZ | BYTESTM | BQN9R3 | BECCA RN | BLESIN9 |
| BUTTRCP | BYTSTRM | BQR | BECERRA | BLESNG1 |
| BUTTRFY | BYYEEEE | BR 11 | BECERRO | BLESS 50 |
| BUTTRS | BYYYEE | BR 549 II | BECHBAB | BLESS UM |
| BUTTSIE | BYZ R BAC | BR 555 | BECHBBE | BLESS88 |
| BUX BSBL | BZ JEEP | BR 61497 | BECHPLZ | BLESS8D |
| BUX FM1 | BZ RX 350 | BR 702 | BECK 10 | BLESSAL |
| BUX FM2 | BZ SL4OO | BR 74 | BECK 2 | BLESSS |
| BUX O NO1 | BZ ZO6 | BR 740 | BECK 80 | BLEST77 |
| BUXSKIN | BZAR | BR 81617 | BECKER | BLETHDR |
| BUY ETFS | BZB BK KP | BR BA 1 | BECKERZ | BLEU29 |
| BUY HOLD | BZEMAMA | BR RADON | BECKHAM | BLEUBRY |
| BUY LED | BZF ZCON | BR024 | BECKI 07 | BLEUIZZ |
| BUY TRUX | BZINGA 1 | BR1DGE | BECKIII | BLEV1NS |
| BUYLOEW | BZTAT | BR1TS 2 | BECKLES | BLEV21 |
| BUYTRKS | BZZLTYR | BR1TTEN | BECKS | BLEV23 |
| BUZARD 7 | BZZNBEE | BR3NDAN | BECKY | BLEVS |
| BUZARND | BZZRD | BR4NDY | BECKY I | BLEW BY U |
| BUZN | BZZZ392 | BRA LADY | BECKY11 | BLEW BYA |
| BUZZ E | C  NOTES | BRAAM | BECKYY | BLEW TOY |
| BUZZ ME | C 02 S | BRAAP3 | BECNSAM | BLEZZZD |
| BUZZ OFF | C 04 | BRAAPZ | BECS 218 | BLF |
| BUZZ8 | C 11 C | BRAATZ | BEDS | BLF 7 |
| BUZZIE 4 | C 1318 | BRABSON | BEE BRAT | BLFG |

WONSER_002233

| | | | | |
|---|---|---|---|---|
| BUZZL | C 2 Y | BRAD P | BEE DUB | BLG 1 |
| BUZZY 13 | C 2015 | BRAD TRK | BEE GON | BLIGHTY |
| BV 03 XZV | C 2020 | BRAD182 | BEE LEAV | BLIND |
| BV 20 | C 216 | BRAD1LE | BEE NICE | BLINDS2 |
| BV350 | C 26 | BRAD4D3 | BEE OCH | BLING |
| BVAN 143 | C 27 | BRADL3Y | BEE SPLY | BLING23 |
| BVERLY | C 280 R | BRAEMAR | BEE WARY | BLINGO |
| BVEVS | C 282 Y | BRAHP | BEE ZEN | BLINKY |
| BVH 2 | C 5490 W | BRAINZ | BEE4SEE | BLISS 2 |
| BVH ACTL | C 55 A | BRAIWAY | BEEBADD | BLISS 6 |
| BVIP 101 | C 61983 G | BRAMMER | BEEBO | BLISS1 |
| BVLDAWG | C 68 H | BRAN 91 | BEEBO 54 | BLITZN1 |
| BVOHMN | C 7 O | BRAND 1K | BEEBOOP | BLIVE |
| BVRFLLS | C 750 | BRAND1 | BEEBS | BLIVIT |
| BVS1MWF | C 8 | BRANDED | BEECE | BLIZTER |
| BVY BAMO | C 888 | BRANDT 1 | BEECHBM | BLIZZ |
| BW 10 | C 915 S | BRANDY 5 | BEECHEE | BLJ 1 |
| BW 1944 | C 922 H | BRANDY 6 | BEEDIE | BLJAC |
| BW 2020 | C 95 L | BRANZ 1 | BEEDIFF | BLK 6 PNY |
| BW 711 | C A A C | BRAP BUS | BEEE GLA | BLK B3TI |
| BW CON | C ACY II | BRAP115 | BEEEAZY | BLK BEU D |
| BW MINI | C AND M 1 | BRAP724 | BEEEE MW | BLK BFLY |
| BW PWASH | C AND V | BRAPPER | BEEEEES | BLK BRD |
| BW120 | C AND V | BRAPSTU | BEEEEM | BLK BRDD |
| BW12HNT | C ANDRSN | BRAR | BEEF 31 | BLK BRRY |
| BWA PSH | C ANNA GO | BRASHAY | BEEF O1 | BLK BTTI |
| BWAAAAH | C BASS1 | BRASKA | BEEF58 | BLK BTY |
| BWAGS78 | C BATMAN | BRAT 02 | BEEFAST | BLK CEO |
| BWAH 73 | C BELLE | BRAT YES | BEEFIE | BLK CLV1 |
| BWAJAHA | C BENZZ | BRAT97 | BEEFO 2 | BLK CMRO |
| BWANNA | C BIG RED | BRATGRL | BEEFO3 | BLK CZR4 |
| BWAY BBY | C BLK HKS | BRATMBL | BEEFSRV | BLK D1A |
| BWB 7 | C BON GO | BRATN3Y | BEEGEE1 | BLK DEVL |
| BWB 9 | C BOO | BRATWMN | BEEGEE3 | BLK DOGS |
| BWC SSDI | C BREEZ | BRATWMN | BEEGLES | BLK DUCK |
| BWD 2GO | C BRNZ | BRATZ T | BEEGTYM | BLK GDDS |
| BWEBBX | C BULLY C | BRAV0 6 | BEEHAW | BLK GT22 |
| BWFC | C BURNS | BRAVACH | BEEKEEP | BLK HWK 7 |
| BWG | C BUSS | BRAVAN | BEEKIN | BLK ICE |
| BWHIMSY | C C P8ING | BRAVEST | BEEM | BLK ID SU |
| BWICKER | C CEJA | BRAVO 01 | BEEMRRY | BLK IRMA |
| BWILLY | C CK GO | BRAVO 92 | BEEN IT | BLK JAK3 |
| BWITHU | C COACH | BRAVO CO | BEENA | BLK LTUS |
| BWITHU | C COCOA | BRAVO18 | BEENBAD | BLK MBA |
| BWS 2 | C COLA | BRAVO23 | BEENS | BLK MGC |
| BWSDDRT | C COLOR | BRAVOCO | BEEP 3X | BLK MKT |
| BWSJS | C COLORS | BRAWNDO | BEEPHY | BLK MR2 |

WONSER_002234

| | | | | |
|---|---|---|---|---|
| BWU JOAN | C COS | BRAX10 | BEEPUJB | BLK N LOW |
| BWV1O48 | C CUBS | BRAXTN | BEEPYOU | BLK NOIR |
| BWVICLE | C D INC | BRAY 47 | BEER MEN | BLK NPKN |
| BWW 8 | C DAWG 1 | BRAY1 | BEER MNY | BLK PERL |
| BX SPYDR | C DBL U | BRAYLEN | BEESIE | BLK PWDR |
| BXB | C DEB GO | BRAYLYN | BEESON 3 | BLK RBN |
| BXCRBIL | C DISNEY | BRAZY | BEETBOX | BLK SAIL |
| BXERCSE | C EIGHT | BRAZZER | BEETLES | BLK SCAT |
| BXRJEEP | C EQ 186K | BRB 9 | BEETRIX | BLK SEXY |
| BXRMOM1 | C FEARS | BRBE | BEEYOND | BLK SHP 1 |
| BXRMTR | C FEARS1 | BRBIGRL | BEEZ WAX | BLK SMKE |
| BXT | C FLYNN | BRBN GUY | BEEZEY | BLK SWAN |
| BXZTER S | C FOOR 2 | BRBNJOE | BEEZLE1 | BLK TORI |
| BY 1025 | C FRED C | BRBR WYF | BEEZR | BLK VETY |
| BY 1616 | C G RAWR | BRBSCAR | BEEZR | BLK VLR |
| BY A HNDA | C GENIUS | BRBT | BEEZY1 | BLK VNM |
| BY BECKS | C GHOST | BRBY DWL | BEF CKE | BLK W1D |
| BY BY | C GOWAN | BRC 1 | BEGE | BLK WDW 9 |
| BY BY BLU | C GRHM 76 | BRC WAIN | BEGGAR | BLK WNG |
| BY BY V8 | C HALE | BRCHTA3 | BEGL MOM | BLK YOTE |
| BY FLCI4 | C HAMM | BRCKNG1 | BEGO | BLK50GO |
| BY GRCE | C HAWK 12 | BRCWAYN | BEGODS | BLKAVAR |
| BY MERCY | C HAWKS | BRDCOCH | BEHAVN | BLKB3T |
| BY OFC3R | C HOFF | BRDLOCO | BEHEAVY | BLKB3UT |
| BY R TUBE | C HUGHES | BRDSHYT | BEHELIT | BLKBET7 |
| BY SHORT | C JANEL | BRDSLYR | BEHERE | BLKBRD2 |
| BYAKKO | C JEAN | BRDWAY 1 | BEHRCO | BLKBUG |
| BYBY MPG | C JEEP | BRE RN | BEI | BLKBY 2 |
| BYBY STI | C JENA | BRE SUE | BEIGHT 6 | BLKDIMN |
| BYDZN | C JOY 60 | BREAD | BEIGHT4 | BLKDMON |
| BYE BY3 | C KEEFER | BREAD ME | BEIN GRN | BLKFCE5 |
| BYE BYEE | C LANE | BREAK 80 | BEIN TEE | BLKFOOT |
| BYE CALI | C LASHWN | BREAKEM | BEIREIS | BLKGOD5 |
| BYE CREW | C LINDS | BREAL2 | BEJ 2 | BLKHAT |
| BYE FLEA | C LOO HOO | BREANNE | BEJAX | BLKIC |
| BYE GAS | C LOW 333 | BREAUDI | BEJEWEL | BLKJSUS |
| BYE GOAT | C LUVS J | BREAZY | BEJOYFL | BLKMASS |
| BYE HO3 | C MAC1 | BRECHT | BEK1R | BLKNBLK |
| BYE MPG | C MANGUM | BRECHT 1 | BEKA | BLKNIGT |
| BYE PUMP | C MARVEL | BRECK 9 | BEKKN8R | BLKNIT3 |
| BYE X2 | C ME SIGN | BRED C8 | BEKO10 | BLKOUT |
| BYERS 5 | C MESSER | BREE RN | BEKY | BLKPERL |
| BYERS 5 | C MORA | BREE04 | BEKYS WP | BLKPRL1 |
| BYFAITH | C MURRAY | BREECE 1 | BEKZOD | BLKPRL4 |
| BYLAK | C NEWTON | BREES09 | BEL AIRD | BLKPRL7 |
| BYLES | C O Z O | BREETHE | BEL N ROB | BLKRLC1 |
| BYLVUBC | C OUR V | BREEZEE | BEL1A | BLKRSN3 |

WONSER_002235

| | | | | |
|---|---|---|---|---|
| BYMYW | C REED 64 | BREEZY | BEL1Z | BLKRSN4 |
| BYNX | C RICE | BREEZYS | BELA 5 | BLKRUSN |
| BYPASS | C RICK SR | BREEZYY | BELALIA | BLKRUSN |
| BYR 1 | C RILEY | BREEZZ | BELAMY 1 | BLKSUN1 |
| BYR 2 | C RILEY 1 | BRENDA 4 | BELENDA | BLKTANK |
| BYRD 32 | C RIOS | BRENDA W | BELETRX | BLKVXN |
| BYRD9 | C ROSES | BRENDOE | BELGIE | BLKW 247 |
| BYRDMVN | C ROSS 18 | BRENX2 | BELGN | BLKWL77 |
| BYRDS  78 | C RYLIN | BRENZ25 | BELIEV 7 | BLKWL77 |
| BYRN9 | C S NEAL | BRER YK | BELIEV2 | BLKWLTH |
| BYRNE CO | C SCHMID | BRES STI | BELIN | BLKWNG 6 |
| BYRNS Z3 | C SHELZ | BRET FAN | BELITRX | BLKWNG1 |
| BYRON D | C SRT8 | BREWRKS | BELIV IT | BLKWS6 |
| BYS 3 | C SWAGG | BREWSKI | BELL GRL | BLKYL |
| BYW | C TAM GO | BREWZR | BELL GTS | BLMM310 |
| BZB 1 | C TESSA | BREZZY D | BELLA 20 | BLMSTR |
| BZE MIMI | C THE B | BRG LIFE | BELLA 40 | BLNC ST8 |
| BZINGAA | C TOMAS | BRGY BAB | BELLA 6 | BLNO |
| BZLVN | C TREE RT | BRI CHAK | BELLA 91 | BLNTONS |
| BZN UL8R | C TULEY | BRI DEB | BELLA N | BLOHSH |
| BZT MODE | C TURTLE | BRI EZE | BELLA SS | BLON BOM |
| BZUN | C TYPE R | BRI HAR3 | BELLA T | BLOND1E |
| BZY BEES | C U FREAK | BRI MW | BELLA17 | BLONDDY |
| BZYK | C U LKIN | BRI R | BELLA23 | BLONDE3 |
| BZYSMX5 | C U THERE | BRI4NNA | BELLA30 | BLONDEE |
| BZZ | C US GO | BRIA | BELLAB | BLONDIE |
| BZZ BZZ | C VEACH | BRIAN 38 | BELLARF | BLONDON |
| BZZD | C WAGON | BRIANA | BELLE 05 | BLOOM 76 |
| C  MERCER | C WALDO | BRIANAV | BELLE M | BLOOMER |
| C 05 G | C WOLF 1 | BRIBET  1 | BELLO6O | BLOOMN1 |
| C 109 P | C WOLF 2 | BRICKR | BELLS H2 | BLOORGD |
| C 13 K | C XPRESS | BRID CHC | BELLYON | BLOOSTD |
| C 132 S | C YA CHGR | BRIE Z | BELMONT | BLORBO |
| C 15531 | C ZAPP 6 | BRIE22 | BELOVD | BLOSM |
| C 2012 C | C ZERO | BRIELE W | BELSARE | BLOWN 34 |
| C 24 J | C03XIST | BRIGGS1 | BELSER | BLOWN 57 |
| C 28 B | C109R | BRIGHAM | BELVA G | BLOWN 67 |
| C 31 T | C130 NAV | BRIK | BELVE32 | BLOWN 94 |
| C 4 S | C1AO BBY | BRILL | BELVINU | BLOWN20 |
| C 40 Y | C1ARNET | BRILLS | BEMA 13 | BLOWN49 |
| C 412 RET | C1NCO | BRINA 96 | BEMAGIC | BLQ ROSE |
| C 506 B | C1OSE | BRINA CK | BEN BABY | BLQBETY |
| C 509 H | C1SKO | BRINGLE | BEN FAM | BLQLNQN |
| C 54 B | C1UFF | BRIS BMW | BEN JOYC | BLQRUBI |
| C 6 G | C1VRGRL | BRISK | BEN OF | BLR UP 96 |
| C 60 C | C21 GOLD | BRISTEL | BEN SY | BLRMKER |
| C 62011 | C2C BOSS | BRISTOW | BEN2ORW | BLRRRDD |

WONSER_002236

| | | | | |
|---|---|---|---|---|
| C 632 H | C2CAB91 | BRIT GAL | BEN5ON | BLRUP20 |
| C 65 M | C2KOHIO | BRIT JON | BENBO | BLSD |
| C 66 | C3 INK | BRIT SKI | BEND3R | BLSD MAN |
| C 7 S | C36 AMG | BRIT SUM | BEND3R | BLSNG2U |
| C 73 C | C3DRPNT | BRIT2U | BENDY | BLSSD UP |
| C 75 B | C3LLY | BRITMIR | BENE 1 | BLSSD71 |
| C 77 J | C3NTENO | BRITO 07 | BENG4LS | BLSTOFF |
| C 79 B | C4 4 PLAY | BRITSCR | BENGE11 | BLSTWZZ |
| C A HAWK | C4OOX | BRITT 01 | BENHAM | BLT2KRG |
| C ADKINS | C4RL4L4 | BRITT 2 | BENI777 | BLT2LST |
| C AIR A | C4RN4GE | BRITT NP | BENICIO | BLT4SNO |
| C AND F 2 | C4STLE | BRITT91 | BENIE | BLT5 |
| C AND F 4 | C4V3TTE | BRITT92 | BENIPAL | BLTBILL |
| C AND F 6 | C4YPTO | BRITTM | BENJ  MOM | BLTDF |
| C AND F 7 | C5 RAGTP | BRITTTT | BENN1E | BLTMR VA |
| C AND F 8 | C5 STORM | BRITXO1 | BENNETT | BLTTUF |
| C ARUBA | C5Z III | BRIXOXO | BENNY 61 | BLTWELL |
| C AVG | C6 RCKT | BRK AMIH | BENNY D | BLTWLDR |
| C BANNER | C7 BARON | BRK FREE | BENS JAG | BLU |
| C BAYMAX | C7 GRAND | BRK4FRG | BENT STU | BLU B3LL |
| C BENGAL | C7 GS Z07 | BRKLAND | BENTL3Y | BLU B3R1 |
| C BL4KE | C7 HEVIN | BRKLDY | BENTO | BLU BLOB |
| C BLUE | C7 ROC IT | BRKLNN | BENZ 17 | BLU BRUT |
| C BR33ZY | C7FUN42 | BRKLYNN | BENZ 23 | BLU BYA |
| C BRUTUS | C7SIX | BRKN 247 | BENZ BAE | BLU BYRD |
| C BUCCI 2 | C8 LOL | BRKN NEC | BENZ BUS | BLU DASH |
| C BUCKTS | C8 RACER | BRKN RD | BENZ CLA | BLU DASY |
| C BUKITT | C8 VETTE | BRKN1LE | BENZ CLA | BLU DUB |
| C CHENEY | C80WINX | BRKNBD1 | BENZ IT | BLU FLCN |
| C CK GO | C8EBEAR | BRKNBOW | BENZ LVR | BLU GEM |
| C CR8SHN | C8EBUG | BRKNSOL | BENZ OH | BLU GOST |
| C CREW | C9 KICKZ | BRKTHRU | BENZ T | BLU HAWK |
| C DANIGO | CA 3982 | BRLBOSS | BENZ WGN | BLU HWY |
| C DAV15 | CA D BOYZ | BRLM 2 | BENZ4M3 | BLU I V |
| C DENN2 | CA DREMN | BRLY FIT | BENZ96 | BLU ICE 2 |
| C DENN9 | CA HOME | BRML WGN | BENZO 7 | BLU J 16 |
| C DIAN GO | CA JA | BRMRDR | BEOM2 | BLU J FAN |
| C DIESEL | CA SPECL | BRN AGN | BEP BEEP | BLU JACK |
| C DOG SSR | CA STARS | BRN BEAR | BERDMAN | BLU KNGT |
| C DON | CA1AMTY | BRN EM SS | BEREAL 6 | BLU LDG |
| C DONA GO | CA1L1N | BRN GIRL | BEREAN | BLU LEDR |
| C DREIER | CA2 OH3 | BRN SGR 1 | BEREDDY | BLU LN BT |
| C DUBB | CA55IDY | BRN SGR I | BERGERS | BLU MGC |
| C DUBBB | CA5EY | BRN SNTA | BERGMAN | BLU N HEN |
| C DUBS | CAAA 1 | BRN2FLY | BERGZ 01 | BLU NOTE |
| C DYER 21 | CAAAAAR | BRN4FSH | BERGZ 23 | BLU PILL |
| C E L A | CAAANDO | BRNAGN3 | BERKGRL | BLU PIT |

WONSER_002237

| | | | | |
|---|---|---|---|---|
| C EDGO | CAB 4 K9S | BRNBLUE | BERKOS | BLU PUMA |
| C FITCH | CAB GRL | BRNC050 | BERM | BLU RBYN |
| C FLO GO | CABBY | BRNDAS | BERMY1 | BLU RKT |
| C G HINER | CABINZ | BRNDN 08 | BERNBOM | BLU ROS |
| C HAM 1 | CABLITE | BRNDYLT | BERNI | BLU RYNO |
| C HEAD | CABSGRL | BRNEYEZ | BERNING | BLU SMKE |
| C HEAD | CAC | BRNFRZE | BERNJAN | BLU STR1 |
| C HELTON | CAC BLZR | BRNIN4U | BERO | BLU TREE |
| C HINER | CAC REPO | BRNIN8R | BERRIES | BLU U OFF |
| C HINKLE | CACHE LK | BRNKDG1 | BERSRKR | BLU YETI |
| C HOLLEY | CACK | BRNSKIN | BERTIE C | BLU ZONE |
| C HOTTIE | CACO | BRNSUGA | BERTNIE | BLU3 MGC |
| C III D | CACREPO | BRNTLEE | BERZERK | BLU350Z |
| C IM DONE | CACTOO5 | BRNYD10 | BERZRKR | BLU3BOI |
| C J HILL | CAD 4 KEN | BRNZ JET | BES4MOM | BLU3JAY |
| C J P K | CAD TIRL | BRO  DEAC | BESHA | BLU3RAY |
| C KAY W | CADABRA | BRO EXP | BESHTA | BLUBAL5 |
| C KLEIND | CADDI | BROADST | BESI BLU | BLUBEAR |
| C KUHN | CADDN | BROB 05 | BESLIFE | BLUBERY |
| C LAW V | CADDY 65 | BROB123 | BESNANA | BLUBIRD |
| C LONG | CADDY DS | BROCK 2 | BESS LLC | BLUBISH |
| C LUV A | CADDY19 | BROCK JR | BESSIE | BLUBLAZ |
| C LUX C | CADEN56 | BROCKEY | BEST EVR | BLUBOYZ |
| C LUX C01 | CADEVIL | BRODH2O | BEST OSU | BLUBRRY |
| C MAMBA | CADHA | BRODIES | BEST PAP | BLUBY |
| C MASON | CADI 63 | BRODZKI | BEST WRK | BLUC5ER |
| C ME 4 MB | CADI CAT | BROGERS | BESTBBQ | BLUDBOT |
| C ME BEAM | CADI MTK | BROK DAD | BESTBRU | BLUE 52 |
| C ME ROLN | CADI SHX | BROK GRL | BESTESS | BLUE 82 |
| C ME SOAR | CADIE | BROKASF | BESTEVA | BLUE 95 |
| C MEDUSA | CADITUD | BROKDWN | BESTMEX | BLUE BOO |
| C MNSTER | CADY | BROLY 1 | BET 6OR4 | BLUE EM1 |
| C MONEY 1 | CAE | BROLY29 | BET E WYT | BLUE FX |
| C MOR3 | CAEXPAT | BRON 23 | BET MAS | BLUE IZ |
| C MY BENZ | CAF 5 | BRONCO1 | BET T WHT | BLUE PRL |
| C MY MX5 | CAFFE | BRONCO6 | BET T YT | BLUE RAY |
| C MY ZFLY | CAFFEY 7 | BRONX NY | BETA 3 | BLUE SHL |
| C O Y I | CAFITE | BRONZE1 | BETE WHT | BLUE ST |
| C PARKER | CAFITE2 | BROOK D | BETEP | BLUE TAZ |
| C PINES 3 | CAFN8D | BROOKE H | BETH 01 | BLUE2U |
| C PRATER | CAG 1 | BROOKS 4 | BETH H | BLUECZR |
| C PRFCT | CAG 7 | BROOKS J | BETHER 1 | BLUEDMN |
| C R LXI | CAI 3 | BROOMS | BETHERS | BLUEDOG |
| C RAE | CAI CAI | BROOMS 1 | BETHNEE | BLUEFOR |
| C RAES 85 | CAIBOSS | BROOQUE | BETHS V6 | BLUEGRL |
| C RAVEN | CAIDEN B | BROOZER | BETI WYT | BLUEGUY |
| C REAL | CAILLOU | BROS BNZ | BETIE | BLUEICE |

WONSER_002238

| | | | | |
|---|---|---|---|---|
| C RITA E | CAIR 4 U | BROS PAP | BETO 01 | BLUEL1N |
| C ROGERS | CAIRO12 | BROSARD | BETSCH | BLUEQQ |
| C ROPOC | CAIT RN | BROWN 05 | BETSIE | BLUES BR |
| C S KUHN | CAITLIN | BROWN RN | BETSIE | BLUESRT |
| C S LOVE | CAJAG | BROWNFH | BETSY II | BLUEY 5 |
| C SALT 18 | CAJEN | BROWNI3 | BETSY LN | BLUEY H |
| C SANTA | CAJUN RX | BROWNNG | BETTE29 | BLUEY22 |
| C SCAPE | CAK 1 | BROWNS | BETTINA | BLUEYES |
| C SEAN GO | CAK A5 | BROWNS5 | BETTINS | BLUGOOS |
| C SHARP 1 | CAK3LDY | BROWNSH | BETTS Z4 | BLUIZE |
| C SHULTZ | CAKE 1ST | BRPS | BETTS20 | BLUJEE |
| C SIRNA | CAKE VAN | BRRMSTK | BETTT | BLUJPR |
| C SKID | CAKE1 | BRRRP | BETTY 39 | BLULENA |
| C SPENCE | CAKED UP | BRRUH | BETTY AN | BLULGT |
| C STARR2 | CAKEQWN | BRRY SLO | BETTY21 | BLULINE |
| C SUE | CAKES 4 | BRSH BYS | BETTYBP | BLUMAX2 |
| C SUPPA 1 | CAKES 7 | BRSMNKY | BETY | BLUNMAZ |
| C SXTY 3 | CAKES 7 | BRT 33A | BETY LOU | BLUPIXE |
| C T GO | CAKETYM | BRT ANG | BETY WTE | BLUPRNT |
| C TH FUTR | CAL 9 | BRTBLUE | BETY WYT | BLUPURL |
| C THOMAS | CAL EYE | BRTBTCH | BETY3 | BLURAZZ |
| C TIGERS | CAL LAC | BRTH3RS | BETYANN | BLUROLA |
| C U KEY | CAL1DUS | BRTHLSS | BETYWT | BLUSHRK |
| C U N PIB | CAL3L | BRTHRS 3 | BETZ 1 | BLUSHRK |
| C UR TITS | CAL4B | BRTHRS 3 | BETZ01 | BLUTCH |
| C V PATEL | CALALA 3 | BRTHRS2 | BETZLFE | BLUWATR |
| C VILLE | CALAMI T | BRTS TOY | BEU T BYG | BLUWEE |
| C WAY | CALDWLL | BRTTNY J | BEU T FUL | BLUXMAN |
| C WHTLND | CALDYS | BRU KRU | BEU4U | BLUYOTE |
| C Y I P | CALE BOY | BRU THRU | BEULA | BLUZE |
| C YA 63S | CALEB C | BRU UTD | BEULAH1 | BLW 1 |
| C YA L8ER | CALEB S | BRU2TLY | BEUNIER | BLW BI U |
| C YA RND | CALEEC | BRUC3 | BEUTFL1 | BLWN 408 |
| C YA SCKR | CALGOD | BRUCE 1 | BEV 2 | BLWN LS6 |
| C YAAAA | CALI 619 | BRUCE 2 | BEV C 53 | BLWN VIC |
| C YAHHH | CALI 62 | BRUCE 3 | BEV JIM | BLWNCS |
| C YALL | CALI G | BRUCRU | BEV N STV | BLZ A TRL |
| C YU L8TR | CALI GUY | BRUCWYN | BEV VAL | BLZIN |
| C130 USN | CALI LDY | BRUDSNY | BEVENO1 | BLZZZRD |
| C130ABE | CALI VYB | BRUH CAR | BEVIE M | BM 1 |
| C1ACK | CALI80 | BRUHH | BEVO 26 2 | BM 2823 |
| C1EMSON | CALIBER | BRUHHH | BEVRLE | BM 426 |
| C20CHEV | CALIDU2 | BRUISED | BEVS BNZ | BM 69 |
| C21 BEAN | CALIDUS | BRUISER | BEVSKID | BM A LM |
| C2801 | CALIGEE | BRUJA31 | BEVTURN | BM ANGE |
| C2K VIP | CALL 1ST | BRUMBYS | BEVYS29 | BM WHAT |
| C3 P OH | CALL ME 2 | BRUMBYZ | BEVYS29 | BM8LBEE |

WONSER_002239

| | | | | |
|---|---|---|---|---|
| C3NTAUR | CALL ME B | BRUMCO2 | BEW 3 | BMAN93 |
| C3RVTTE | CALL MEE | BRUMM | BEWBS | BMANGE |
| C41TLYN | CALL WEM | BRUMY2 | BEX G PA | BMANIAK |
| C4M 4RO | CALM SEA | BRUNER | BEX LEX | BMB |
| C4NNON | CALMARO | BRUNTY | BEX WILY | BMB TBB |
| C4NT U C | CALMBI | BRUTANG | BEXR UZ | BMBALAM |
| C4P LAB | CALO WY | BRUTHR | BEXX4 | BMBL BGY |
| C4RD5 NP | CALOB | BRUTI52 | BEYONC | BMBL Z |
| C4RUNNR | CALOB 19 | BRUTS13 | BEYOU7 | BMBOOZL |
| C4TCH UP | CALPCS7 | BRUTUS1 | BEYOUNG | BMC 1 |
| C4TL4DY | CALS 392 | BRUUH | BEYOUTY | BMC 6 |
| C5 COUPE | CALS C5 | BRUV | BEYQND | BME |
| C5 COUPE | CALVIN 3 | BRV WMN | BEYRUT | BMF RON |
| C5 VERT | CALVINS | BRW LDY | BEZR | BMFBOSS |
| C54MEE | CALVINS | BRW SUGR | BF 18 | BMFS 33 |
| C5FUN | CALVO | BRWDOG | BF 82 | BMFS42 |
| C5MYDNA | CALYN | BRWKS | BF LLC | BMG 1 |
| C6 05 VET | CAM 2 PLA | BRWN ZGR | BF LLC 1 | BMG O1 |
| C6 BERN E | CAM BEUL | BRWNBTY | BF LLC 2 | BMH 7 |
| C6 DREAM | CAM EYE | BRWNI | BF LOBO | BMJW |
| C6 INDY | CAM F | BRWNS 1 | BFALCON | BML |
| C6 VTTE | CAM GIRL | BRX | BFB 6 | BMMR54 |
| C63S AMG | CAM I AM | BRXDY6 | BFB C7R | BMOBILL |
| C6RZO6 | CAM RRT | BRY FERY | BFFBLLS | BMORRIS |
| C7 FUN | CAM WOW 2 | BRY JO | BFFO7O2 | BMORT |
| C7 SHARK | CAM Z28 | BRYAN 3 | BFFYFN | BMORT |
| C7 VETTE | CAM12O2 | BRYAN N | BFIT CAF | BMR CRFL |
| C7 ZEE 06 | CAMACHO | BRYANT 2 | BFIT2 | BMR MAR9 |
| C7ME A | CAMAJA 3 | BRYGUY7 | BFITAQ | BMRBBY1 |
| C7ZUL8R | CAMAJA3 | BRYHSON | BFL BILS | BMRR |
| C8 ZORA | CAMARO 7 | BRYLEE | BFLO 617 | BMRR101 |
| C8PECOD | CAMARO G | BRYNER | BFLOSLD | BMRRR |
| C8SEY | CAMARO Z | BRYNNA F | BFLY LDY | BMT 2I6A |
| C8VRTBL | CAMARS | BRYNT3 | BFMN FMS | BMT SKT |
| C8YWINX | CAMB | BRYSTOL | BFN HNH | BMW |
| C9 WIN | CAMBO 02 | BRYT80 | BFR 7 | BMW 1 |
| C97 FLYR | CAMCAM9 | BRZ 4 SHZ | BFRE3 | BMW 4 SRC |
| CA 4EVER | CAMD LS4 | BRZ ZZZ | BFRO | BMW BMW |
| CA DREEM | CAMDEN 3 | BRZBUTI | BFRYD | BMW EK |
| CA OH FL | CAMDEN 3 | BRZY VAN | BFS 1 | BMW HAHA |
| CA SPARX | CAMDOG | BRZYKTO | BFS TRCK | BMW M5 |
| CA VIKES | CAMELS 1 | BRZZ | BFT 1 | BMW M850 |
| CA1HOUN | CAMEOK9 | BS 11 | BG 1977 | BMW USA |
| CA7CHUP | CAMEOS | BS 1976 | BG 1981 | BMW X6M |
| CAAAAT | CAMERY | BS 2 | BG 2003 | BMW18GC |
| CAAB | CAMERY2 | BS 430 | BG 229 | BMWK6 |
| CAAB | CAMINDI | BS 7 SS | BG 714 | BMWLOVR |

WONSER_002240

| | | | | |
|---|---|---|---|---|
| CAAMP | CAMJ | BS AKULA | BG BD BLU | BMWZ34G |
| CABBYS | CAMM 15 | BS AKULA | BG BETTY | BMWZ3MS |
| CABIN 4 U | CAMMY G | BS KANE | BG BLUE | BN 2B WLD |
| CABINE | CAMNAX | BS MOM | BG BLUE B | BN 999 |
| CABL DR | CAMO FAM | BS N ECE | BG BRGNS | BN BLES |
| CABNET1 | CAMP OO7 | BS SMURF | BG DAWG | BN SASSY |
| CABNETS | CAMP OUT | BSA BAA | BG DAWGS | BNA F1DE |
| CABO 02 | CAMP PLX | BSAVA6E | BG DM HRO | BNA O1 |
| CABO WBO | CAMP TRD | BSB JEB | BG DOGG | BNANA |
| CABOHLC | CAMP VAN | BSB JEEP | BG DOGG 2 | BNBAD |
| CABORON | CAMP953 | BSBBY | BG DS ICE | BNBEUTY |
| CABOS | CAMPBLD | BSBFAN2 | BG E BOY | BNBLEZ2 |
| CABRA 14 | CAMPEE | BSBGR | BG EDS WF | BNBXR |
| CABS HRE | CAMPEON | BSBL4LF | BG GHOST | BNCD BAK |
| CABUS 2 | CAMPEZ | BSBLL | BG GRIP | BNCE1 |
| CAC 7 | CAMPLFE | BSC BTCH | BG GUWOP | BND R1 |
| CACHING | CAMPLIF | BSCHANK | BG HOM E | BNDCION |
| CAD 4 | CAMPLUV | BSCJ 124 | BG HONEY | BNDIAYE |
| CAD BANE | CAMPNKD | BSD | BG HORNE | BNDMAMA |
| CAD1LAC | CAMPVIB | BSE CMP | BG LBO 24 | BNDT CKE |
| CADAAN | CAMPY 11 | BSHER | BG MAGIK | BNDT24 |
| CADAVER | CAMREE | BSHIVY | BG MEEK | BNDWGEN |
| CADDI 1 | CAMRIE | BSIBLEY | BG MOMMA | BNE 2 |
| CADDI T | CAMRN92 | BSJ 6 | BG MT | BNENCLD |
| CADDIE 5 | CAMS TRK | BSKI | BG PAPI7 | BNGALS1 |
| CADDIE B | CAMSARO | BSKID | BG PEARL | BNGALS1 |
| CADDY 2 | CAN GIRL | BSKTCSE | BG RED 08 | BNGHOLE |
| CADDY 68 | CAN I GO | BSKTKSE | BG RUSTY | BNGL GAL |
| CADDY 87 | CAN SLIM | BSKY | BG SHANA | BNGL GUY |
| CADDY V | CAN U NOT | BSL 1 | BG SILLY | BNGLFAN |
| CADDYDR | CANA GRP | BSL WINE | BG SIS | BNGLURU |
| CADET10 | CANADY C | BSLADY2 | BG SMILE | BNGLZ |
| CADI 2 GO | CANARIE | BSLPGG | BG SPLSH | BNGQUIF |
| CADI02 | CANARY | BSLS 529 | BG STEPH | BNGRNO |
| CADIMAC | CANAS | BSLUVJP | BG STORM | BNH |
| CADMUS1 | CANDEES | BSMBDY | BG TELLI | BNKRLL |
| CADRMR | CANDELA | BSMJ AMI | BG TWIN | BNMAYR 1 |
| CADY XT5 | CANDELU | BSMTH56 | BG TX | BNNYBOO |
| CADYKEN | CANDI B | BSNM8 | BG UGA | BNSTANG |
| CADYLAK | CANDID | BSOGOOD | BG VETTE | BNTNG4 |
| CADYSHK | CANDIDS | BSPURL1 | BG YOKIE | BNY ASAD |
| CAEL GMA | CANDIS | BSQRD | BG13DEE | BNZGRG |
| CAESIUM | CANDLE4 | BSSNCTR | BG1RD | BNZIGRL |
| CAEZR 93 | CANDP 23 | BST 4 LST | BG8TG10 | BO 4848 |
| CAG 3 | CANDY 01 | BST BERY | BGAUL | BO 5LF |
| CAGDBRD | CANDY B | BST GMA | BGBBY | BO 625 |
| CAI CAI | CANDYMN | BST MAMA | BGBDY2J | BO 66 |

WONSER_002241

| | | | | |
|---|---|---|---|---|
| CAI KANG | CANDYZ | BST MWD | BGBLBRD | BO DIJI |
| CAIA | CANIGS | BST N BLK | BGBLK1 | BO NSMOM |
| CAIGE | CANIN1 | BST N BLK | BGBTJDY | BO XER DA |
| CAILLOU | CANINI | BST WSHS | BGBU4D | BO085 |
| CAIMEN | CANOFDA | BSTARKS | BGBY78 | BO302SS |
| CAIRNS | CANPION | BSTCHEF | BGCAT08 | BO33 LDY |
| CAJERO | CANTANZ | BSTLYF | BGD 9GEN | BO55LDY |
| CAJOAN | CANTANZ | BSTNBLK | BGD4WG2 | BOANZ |
| CAJUN QT | CANTDCD | BSTOKER | BGDRIPP | BOAR |
| CAJUN SV | CANTHNY | BSTRASH | BGDRIPP | BOARD RN |
| CAK 2 EYW | CANTINI | BT A CUP | BGDSPRT | BOAT 03 |
| CAK2SRQ | CANTLEY | BTAS 12 | BGDSRT8 | BOAT DAY |
| CAKAC | CANTMCK | BTAXI | BGELK | BOATCAR |
| CAKE HSE | CANTRL8 | BTBOOP5 | BGET N IT | BOATDR1 |
| CAKE LYF | CANTSPL | BTCHY | BGFOOOT | BOATEN |
| CAKE N MO | CANVSBK | BTCT | BGFT FAM | BOAZ RU2 |
| CAKE4U | CAP 1 NO | BTDRNX | BGFT LVS | BOB 4 |
| CAKEMOM | CAP 2 | BTFD | BGFT923 | BOB 4 IU |
| CAKENIT | CAP A | BTFL SCR | BGGN | BOB ABUI |
| CAKES | CAP AMR | BTH DZIN | BGGN88 | BOB BRGR |
| CAKING | CAP CAOS | BTHKING | BGH 1 | BOB C |
| CAKK | CAP ENG 1 | BTHLRNG | BGHOMIE | BOB CHAR |
| CAL MONT | CAP GUY | BTHTR 19 | BGIB22 | BOB MRLY |
| CAL SPCL | CAP SLOW | BTK | BGINING | BOB N DAN |
| CAL SS | CAP10 ED | BTKZ 1 | BGJHN71 | BOB4F3T |
| CAL TEC | CAP10 JD | BTL LUV | BGL MBLE | BOBAFAT |
| CAL XIT | CAP2V8N | BTL SCAR | BGLOS | BOBAFAT |
| CAL10PE | CAPE COB | BTLAXE | BGMAC72 | BOBARU |
| CAL1GAL | CAPE LYF | BTLJUIC | BGMAN | BOBATI |
| CALACAL | CAPGA1N | BTLJUZ3 | BGMITCH | BOBBY JR |
| CALAI | CAPGANZ | BTLR CBN | BGMN 440 | BOBCAT8 |
| CALAME | CAPISHE | BTLSHIP | BGMOOS3 | BOBCAT9 |
| CALBOI | CAPMRVL | BTLWGN | BGN 4 MCY | BOBED |
| CALCO | CAPMRVL | BTLY TRK | BGNGSTA | BOBKAT 1 |
| CALFEE  4 | CAPO 1 | BTM4N | BGNS WFY | BOBKATS |
| CALGARY | CAPPARK | BTORNES | BGOTIT | BOBO 1 MG |
| CALI BOI | CAPPY | BTRAIN | BGPIG | BOBO 121 |
| CALI GEE | CAPPY M | BTRFLI I | BGPURRR | BOBO LUV |
| CALI GR 1 | CAPRCIO | BTRFLY7 | BGR 8 | BOBOBA |
| CALI KID | CAPRESE | BTRRFLY | BGR1FF | BOBODY1 |
| CALI4YA | CAPRI 50 | BTRS | BGR3D1 | BOBS  GT |
| CALIDMR | CAPRI 92 | BTS 7 | BGRED67 | BOBS 79 |
| CALIEB | CAPT AMR | BTS ARMY | BGREE | BOBS C4R |
| CALIJO | CAPT ED | BTS EXO | BGRIF | BOBS CAM |
| CALIMOM | CAPT L 13 | BTS JIMN | BGRRED | BOBS T 04 |
| CALIPSO | CAPT NAP | BTS LUV | BGRUBBS | BOBS Z28 |
| CALL BS | CAPT TY | BTS N HS | BGS 1 | BOBSLD |

WONSER_002242

| CALL NOW | CAPTBLU | BTS OT7 | BGS 4 | BOBSWFE |
|----------|---------|---------|-------|---------|
| CALL WEM | CAPTJ | BTS RM | BGS HDS | BOCA GRN |
| CALL60D | CAPZOID | BTS V | BGSEXEE | BOCCE I |
| CALLIE | CAR | BTS X7 | BGSHANA | BOCHYA |
| CALLMKR | CAR 2 | BTSTEEZ | BGSKY 65 | BOCPHUS |
| CALM D | CAR BRKR | BTTLSHP | BGSUGRD | BODA SHS |
| CALNBLU | CAR DAD E | BTTY WYT | BGT W12 | BODAKA |
| CALNBLU | CAR EXE | BTUTTLE | BGTC35 | BODE 2 |
| CALPCS4 | CAR KRA Z | BTVSLAY | BGTYE | BODOR1 |
| CALQL8D | CAR N JAX | BTY N BST | BGUY24A | BOERS |
| CALS 911 | CAR PLUG | BTY SMLZ | BGWIZ57 | BOETIUS |
| CALS C7 | CAR SAGN | BTY WHTE | BGY FREE | BOF A ERS |
| CALURMA | CAR8Z | BTY WYT | BGY GLF | BOFA DZZ |
| CALYPSO | CARAU | BTY4ASH | BGYMN | BOFADZ |
| CAM G6 | CARBEAR | BTYWHT | BH 1212 | BOFFA |
| CAM GRIZ | CARBOSS | BU 9 | BH 25 AND | BOFFO |
| CAM II07 | CARCAJU | BU BEARS | BH 421 | BOFMC |
| CAM IS HR | CARDI E | BU BYEE | BH FH | BOGAN II |
| CAM P LEX | CARDI V | BU HOO | BH KAVOD | BOGAN II |
| CAM TV 27 | CARDIN | BU OSU XU | BH NDP 05 | BOGARD |
| CAMARO 2 | CARDNL 5 | BU RHETT | BH WIFEY | BOGBOG |
| CAMARO 6 | CARDOSO | BU THANG | BH383 | BOGEY |
| CAMCO 7 | CARDS1 | BU THNG | BH4PPY | BOGEY 11 |
| CAMD347 | CARDS22 | BU YASER | BHADDIE | BOGEY 77 |
| CAMDZ06 | CAREFRE | BU2BE | BHADOLA | BOGEY19 |
| CAMELA | CAREFUL | BU2FUL2 | BHAGI | BOGEY5 |
| CAMELIA | CAREVET | BU88LES | BHAGYAM | BOGEYMN |
| CAMEO55 | CARIANN | BUB N DEB | BHAKTA | BOGGS 21 |
| CAMERA I | CARL 76 | BUB4MOM | BHALLA 1 | BOGGS 4 |
| CAMFAM | CARL PAT | BUBA FET | BHAM13 | BOGGSEY |
| CAMFAM5 | CARLD76 | BUBAKAR | BHAMP | BOGIE9 |
| CAMI DAD | CARLIE R | BUBBA 04 | BHANEEN | BOGY RYD |
| CAMI MO | CARLN 40 | BUBBA 41 | BHANGU | BOHL 01 |
| CAMIA | CARLOTO | BUBBA JR | BHANU07 | BOI BYYE |
| CAMIE | CARLPAT | BUBBA K | BHAR | BOILER |
| CAMILLA | CARLY T | BUBBA W | BHARA1H | BOILRS M |
| CAMINDY | CARM3LO | BUBBA54 | BHARGAV | BOIMOM 4 |
| CAMINI | CARMA 1 | BUBBAGE | BHARP 23 | BOINGGG |
| CAMINO | CARMA 3 | BUBBAS | BHARTFM | BOJ |
| CAML5 | CARMAN | BUBBASN | BHASKAR | BOJ RN4L |
| CAMMED | CARMAR 4 | BUBBE21 | BHATRNT | BOJAD |
| CAMO GRL | CARMELO | BUBBERS | BHAVSAR | BOJATEG |
| CAMO PR | CARMEN 2 | BUBBIE 2 | BHAW 21 | BOKBNU |
| CAMP 69 | CARMEN M | BUBBL3Z | BHBBQ | BOKS |
| CAMP FOX | CARMIE | BUBBLE T | BHBENZ | BOKSTER |
| CAMP IT | CARMIZ | BUBBLE9 | BHE TAB | BOKU NO |
| CAMP LTE | CARML QT | BUBLEZ4 | BHENNY | BOL 3 |

WONSER_002243

| | | | | |
|---|---|---|---|---|
| CAMP OO7 | CARMONA | BUBNDAD | BHGC | BOL 3 |
| CAMP OO7 | CARNERA | BUBSGRL | BHHAWK | BOLD 5 |
| CAMP2ER | CARPE DI | BUBSZ71 | BHI LLC | BOLEY01 |
| CAMPA67 | CARPER 3 | BUBU | BHIGH | BOLLOKS |
| CAMPBEL | CARPMAN | BUBULLE | BHL 1 | BOLLOX |
| CAMPERZ | CARR 48 | BUBZMOM | BHLDA | BOLOGNA |
| CAMPESE | CARR MNE | BUC BNZ | BHM 6 | BOLOH |
| CAMPGRL | CARR3RA | BUC EES | BHN BRNR | BOLONDO |
| CAMPLVR | CARRBOO | BUC FANZ | BHOB69 | BOLT 22 |
| CAMPN FJ | CARREEJ | BUC I BUD | BHOJYA | BOLT5 |
| CAMR 15 | CARRIE C | BUC I SOL | BHOLDER | BOLTAGE |
| CAMRN | CARRS 38 | BUC LAKE | BHOOMI | BOLTS 22 |
| CAMS 5 OH | CARRY 4 | BUC3Y3S | BHOW5 7 | BOLTZ |
| CAMS CAB | CARS CFE | BUCCALA | BHROSE | BOMAJED |
| CAMS TOY | CARS2 | BUCEYEZ | BHSTHTR | BOMB R |
| CAMUY PR | CARSON 1 | BUCHER | BHT2USA | BOMBADL |
| CAMY 21 | CART LYF | BUCI 87 | BHTERPS | BOMBERS |
| CAN AM X3 | CART LYF | BUCIBEN | BHTM FAN | BOMBOMV |
| CAN D GRL | CARTER 8 | BUCITEC | BHUD | BOMBR |
| CAN GURU | CARTER J | BUCK 1 79 | BHUGOY 3 | BOMBR10 |
| CAN2RUN | CARTER5 | BUCK 2 | BHUJANG | BOMBS |
| CAN8IAN | CARTERS | BUCK 311 | BHURST | BOMMENA |
| CANDA | CARWHAL | BUCK 50 | BHURTIG | BOMSH3L |
| CANDEE K | CAS N T8M | BUCK 83 | BI BI | BON GLN |
| CANDHAM | CASA | BUCK 9 | BI BI | BON MOT |
| CANDI 4 | CASE 39 | BUCK EIS | BI2HOP 5 | BON3 DOC |
| CANDY 4 | CASE 40 | BUCK GAL | BI6 BODY | BONA1RE |
| CANDY 5 | CASE 50 | BUCK I 79 | BI6 REDD | BONA1RE |
| CANDY4U | CASE 51 | BUCK N | BI9PURR | BONBON 5 |
| CANEHDN | CASERTA | BUCK ZIP | BI9R3D | BOND LDY |
| CANGDN | CASEY 1 | BUCK1ZE | BIAN | BOND O07 |
| CANGR | CASEY JR | BUCKCD 1 | BIBBIDI | BONDEL |
| CANH3 | CASEYS | BUCKH | BIBBS2 | BONDO |
| CANNABD | CASH4HM | BUCKI  XV | BIBIDOL | BONE |
| CANNN DO | CASINO | BUCKI 76 | BIBLE 1 | BONE DR |
| CANNON5 | CASINO 6 | BUCKI 77 | BIBLMB2 | BONE110 |
| CANON11 | CASINO 6 | BUCKI 97 | BICHOTA | BONES A4 |
| CANONND | CASKADA | BUCKI HD | BID 2 JON | BONES O3 |
| CANTI | CASLINA | BUCKI LV | BIDEN SX | BONEZ 01 |
| CANTLEY | CASMBEN | BUCKI RV | BIENFE | BONEZ31 |
| CANUCK 8 | CASP1AN | BUCKI23 | BIER ME | BONITA9 |
| CANYON 1 | CASP3R | BUCKI4R | BIFF1 | BONITAA |
| CAP 4 EVA | CASPER 1 | BUCKI87 | BIFFS | BONITO3 |
| CAP MIKE | CASPER6 | BUCKIIZ | BIG 2NA | BONKEV |
| CAP V | CASPIAN | BUCKING | BIG 4X | BONNELL |
| CAPE MEY | CASPR28 | BUCKNG | BIG ACE3 | BONNER2 |
| CAPN  YE | CASSHIE | BUCKOSU | BIG AF | BONNER2 |

WONSER_002244

| CAPN SLW | CAST 97 | BUCKS | BIG AIR | BONNI2 |
|---|---|---|---|---|
| CAPNBOB | CAST INC | BUCKS 01 | BIG AL 64 | BONNY1 |
| CAPONE 7 | CAST OFF | BUCKS 21 | BIG AL93 | BONTHU S |
| CAPS FAN | CAST WAY | BUCKS O H | BIG AMZZ | BONZ3 |
| CAPS HKY | CASTCEO | BUCKS54 | BIG AZJ | BOO |
| CAPSULE | CASTLE | BUCKY B | BIG B4BY | BOO 1 |
| CAPT DAN | CASTLE1 | BUCKY01 | BIG BAX | BOO BLUE |
| CAPT JHN | CASTLES | BUCKY15 | BIG BBY | BOO BO0 1 |
| CAPTCHK | CASTO | BUCKY69 | BIG BBY1 | BOO C1 |
| CAPTEC 2 | CASTO 1 | BUCKYES | BIG BEAN | BOO CRW |
| CAPTN 64 | CAT BUR | BUCQQR1 | BIG BEEE | BOO1BOO |
| CAPTNS 6 | CAT CAY | BUCS C5 | BIG BEN 7 | BOO2U |
| CAPTUR2 | CAT CUBE | BUCTOWN | BIG BEND | BOOBEE |
| CAPTURE | CAT D | BUCZFAN | BIG BERT | BOOBUTT |
| CAPTVMN | CAT DADD | BUD CTRY | BIG BESS | BOOC1 |
| CAPY | CAT DADY | BUD E | BIG BETS | BOOCR |
| CAR 4 GEM | CAT DOG | BUD SISY | BIG BETT | BOODLER |
| CAR 7 | CAT GIRL | BUDD 86 | BIG BIG | BOODLZ |
| CAR D BNZ | CAT GURL | BUDDA 43 | BIG BLAC | BOOFACE |
| CAR DB | CAT GUY | BUDDA LV | BIG BLU 9 | BOOFCE 1 |
| CAR GRMY | CAT LDY | BUDF150 | BIG BLUU | BOOFUL |
| CAR GUY | CAT MAMA | BUDGET R | BIG BMC | BOOG TMC |
| CAR LDY | CAT MD | BUDGIE | BIG BNK | BOOG2 |
| CAR MAN 3 | CAT PRSN | BUDI | BIG BOP | BOOGERR |
| CAR RAFL | CAT XIN | BUDL | BIG BRO 1 | BOOGLOO |
| CARAOKE | CAT57RN | BUDL1 | BIG BUB | BOOGLOU |
| CARASZI | CATALYN | BUDM1 | BIG BUB1 | BOOGS |
| CARB 65 | CATATAK | BUDMAN 3 | BIG BUBA | BOOHER3 |
| CARBIE | CATAURO | BUDS 96 | BIG BUD5 | BOOJIE |
| CARBN 65 | CATAWBA | BUDSOCK | BIG BUD5 | BOOK 85 |
| CARBN Z | CATCH | BUDWIFE | BIG BURD | BOOKCLB |
| CARCOSA | CATCH 47 | BUDYZER | BIG C JAG | BOOKEEP |
| CARD 02 | CATCHUP | BUELLER | BIG CAM | BOOKEM2 |
| CARDANO | CATDOG4 | BUF ROCK | BIG CMF | BOOKLOV |
| CARDI | CATER2U | BUFALO7 | BIG COAL | BOOKLVR |
| CARDI C | CATERIN | BUFALUV | BIG COCA | BOOKONE |
| CARDONA | CATEYE9 | BUFBABY | BIG COCK | BOOLIN |
| CARE CTR | CATEYEZ | BUFBILL | BIG CRIT | BOOLY |
| CARESGX | CATFSHD | BUFFETT | BIG CUZ | BOOM17 |
| CARGURU | CATG1RL | BUFFS | BIG D 53 | BOOMBIE |
| CARING 4 | CATHTOY | BUFFY | BIG D NRG | BOOMER4 |
| CARINI | CATHY E | BUFFY1 | BIG D UMP | BOOMER6 |
| CARINI 6 | CATHYE | BUFO1 | BIG DAME | BOOMER7 |
| CARIO1 | CATHYM8 | BUFORD | BIG DATA | BOOMN8R |
| CARIOCA | CATI L | BUFPONY | BIG DAVO | BOOMOBL |
| CARL 75 | CATIA | BUFTOWN | BIG DEEZ | BOOMPAS |
| CARL D 75 | CATJO | BUFTT FN | BIG DEV 1 | BOOMRNG |

WONSER_002245

| | | | | |
|---|---|---|---|---|
| CARL JR | CATL8DY | BUFU03 | BIG DEZ | BOONDGL |
| CARL SUE | CATLAW | BUG 093O | BIG DIOR | BOONDGL |
| CARL V | CATLDEE | BUG 4 BUG | BIG DOG 2 | BOONDOC |
| CARL VA | CATLDGS | BUG 4 CAR | BIG DOGE | BOONEX |
| CARL2 | CATMESS | BUG B1TE | BIG DOLO | BOONEY2 |
| CARL3 | CATMOMM | BUG CHUD | BIG DOLO | BOOOOM4 |
| CARLEY7 | CATO9 | BUG DLR | BIG DOM | BOOOOOM |
| CARLEY7 | CATR2U1 | BUG GUY | BIG DOOK | BOOOOP |
| CARLIN N | CATRIC3 | BUG LUV1 | BIG DRE | BOOOYAH |
| CARLO 27 | CATS OU | BUG MERE | BIG DREA | BOOP IT |
| CARLTN | CATS R | BUG ON GO | BIG EDD | BOOP X2 |
| CARLTON | CATS TOY | BUG TOY | BIG EK | BOOPIE |
| CARLYN | CATSBY | BUG4SAM | BIG ELDO | BOOS CRU |
| CARM48 | CATSFAN | BUGAMOK | BIG EV | BOOSHIE |
| CARMELS | CATTLDY | BUGBOSS | BIG F350 | BOOST |
| CARMEN 1 | CATTZ | BUGD AF | BIG FEET | BOOST 60 |
| CARMENS | CATZ EYE | BUGEYED | BIG FIT | BOOST X2 |
| CARMSTG | CATZRUL | BUGFUN | BIG FLU | BOOST1N |
| CARNAG3 | CAUDY | BUGGED | BIG FOUR | BOOST3 |
| CARNEY5 | CAV 5 | BUGGIE | BIG FRNK | BOOSTD 6 |
| CARNOLS | CAVIC | BUGGLES | BIG FUN | BOOSTID |
| CARNY | CAVITE | BUGGN | BIG G SAM | BOOSTTT |
| CAROL R | CAVLAND | BUGIN IT | BIG GIRL | BOOTARD |
| CAROLB | CAVNTE T | BUGJUIC | BIG GOAT | BOOTS |
| CAROLC1 | CAVONTE | BUGMOM8 | BIG GREY | BOOTS1E |
| CAROLE M | CAVU SKY | BUGNMOM | BIG GRNY | BOOTSIE |
| CAROSE7 | CAW 2 | BUGSPAW | BIG GULP | BOOTSY 2 |
| CARP | CAW 4 | BUGSTER | BIG H 07 | BOOZER |
| CARP 5 | CAWLEY | BUGSY1 | BIG HAUZ | BOOZFTR |
| CARP L8K | CAX | BUGZTRK | BIG HMUS | BOPITO |
| CARR 48 | CAY | BUGZZY | BIG ICE | BOPPA 4 |
| CARR 509 | CAYMAN | BUH | BIG J 28 | BOPPER1 |
| CARRIE 7 | CAYNON | BUHO | BIG J 419 | BOPPO 2 |
| CARRIER | CAZOMI | BUHUND | BIG JEWL | BOR 7 |
| CARSICK | CAZPER | BUICK 76 | BIG JOZE | BOR1QUA |
| CART LAW | CB 1950 | BUICK GN | BIG K 76 | BORATAE |
| CARTAGO | CB 33399 | BUICK68 | BIG KAR | BORCH |
| CARTER 2 | CB 5 GRLS | BUICK70 | BIG KI | BORDER |
| CARTER G | CB 728 | BUILD 1 | BIG KRIS | BORDNER |
| CARTER3 | CB 88 | BUILDNG | BIG KRU | BORIK3N |
| CARTH1K | CB 8891 | BUILDUP | BIG KT 96 | BORN  716 |
| CARTH1K | CB BUG | BUILT GT | BIG KUSA | BORN FRE |
| CARTOON | CB DREAM | BUILT LS | BIG L | BORN2DV |
| CARTULU | CB DRONE | BUK FANS | BIG LIL | BORNEO |
| CAS 6 | CB JEEPN | BUK I FBL | BIG LILY | BORODA4 |
| CAS 7 | CB JR | BUK N CZY | BIG LINK | BORR3GO |
| CAS 8 | CB LLC | BUK YOTE | BIG LOVE | BORT62 |

WONSER_002246

| | | | | |
|---|---|---|---|---|
| CAS CLSD | CB QUILT | BUKEYES | BIG LU | BORT94 |
| CAS D LUV | CB VETTE | BUKEYEZ | BIG LUG 1 | BORZ |
| CASA 2 | CB111 | BUKI580 | BIG LUNA | BOS HAUG |
| CASAYR4 | CB350 | BUKIFVR | BIG MA T | BOS PATS |
| CASCADE | CB674 | BUKIMOM | BIG MAIN | BOS UP |
| CASE 67 | CB674 | BUKIMOM | BIG MANN | BOS2U |
| CASE DMD | CB822 | BUKINAT | BIG MARK | BOSANAC |
| CASE RV | CBA | BUKIZED | BIG MARY | BOSANKA |
| CASGKMI | CBBAITA | BUKKETT | BIG MIAT | BOSBULZ |
| CASH 2 | CBD 3 | BUKSLYR | BIG MILL | BOSC1 |
| CASH 4 HM | CBD 4 ME | BUKZBMR | BIG MILT | BOSCH 2 |
| CASH 44 | CBD GLOW | BUL DAWG | BIG MMA | BOSCH 3 |
| CASH J | CBDRMTM | BUL4FUN | BIG MMA J | BOSCO 17 |
| CASH OUT | CBEAR | BULA 99 | BIG MOSS | BOSCOS |
| CASHAP | CBEARD | BULB | BIG NADO | BOSCR |
| CASHLEY | CBEES | BULBASR | BIG NEEK | BOSHAAS |
| CASHMB 1 | CBELL43 | BULDGG | BIG NINA | BOSHIBU |
| CASHMOR | CBETKA 1 | BULDOGG | BIG NO | BOSON |
| CASHMS1 | CBETLO | BULET | BIG NUGG | BOSRD 2 |
| CASINO | CBG 8 | BULITPF | BIG NUNU | BOSS 01 |
| CASP | CBGO1 | BULL 131 | BIG P 1 | BOSS 302 |
| CASP1AN | CBH XD | BULLET4 | BIG P MAE | BOSS 429 |
| CASPEN | CBHOG | BULLHID | BIG P4P4 | BOSS 884 |
| CASPER 3 | CBJ 1 OSU | BULLIE1 | BIG PAT | BOSS AB 1 |
| CASS | CBJ 4 LYF | BULLIT | BIG PERM | BOSS B1 |
| CASS1DY | CBJ GIRL | BULLITT | BIG PUR | BOSS B91 |
| CASS24 | CBJ HOC E | BULLY | BIG PURR | BOSS BAB |
| CASSI | CBJ JEEP | BULLZ | BIG PUUR | BOSS BRE |
| CASSIE | CBJEH | BULLZ 4U | BIG QTIE | BOSS CEE |
| CASTEEL | CBJHCKY | BULMA | BIG R1CH | BOSS EGI |
| CASTLE | CBJKRZY | BULOK | BIG RED 1 | BOSS HO6 |
| CAT AV 2 | CBJO1 | BULOSS | BIG RED T | BOSS JES |
| CAT BOY | CBKS 968 | BULSARA | BIG RON 2 | BOSS JR |
| CAT CAR1 | CBLOCK 1 | BULSHRK | BIG RONN | BOSS LAY |
| CAT DAD | CBOH | BUM | BIG SAP | BOSS MA |
| CAT DAD 1 | CBR TAX | BUMBEE2 | BIG SAPP | BOSS RYE |
| CAT DAD 2 | CBRILEY | BUMBLBE | BIG SASQ | BOSS SAM |
| CAT DDY | CBS 1 | BUMBLE 1 | BIG SCOB | BOSS TB |
| CAT DUDE | CBSG8 | BUMBLE2 | BIG SHAI | BOSS168 |
| CAT M3OW | CBT INC | BUMLBEE | BIG SIN | BOSS27 |
| CAT NANY | CBTC1 | BUMM3R | BIG SKIS | BOSS3 |
| CAT PAWS | CBTC2 | BUMR | BIG SLYM | BOSS392 |
| CAT PEE | CBTCTT | BUMRR | BIG SNDY | BOSS44 |
| CAT VII | CBTCTT | BUN B | BIG STUF | BOSSET 3 |
| CAT WMN 1 | CBTCTT | BUN E RBT | BIG STVE | BOSSGRL |
| CAT1DAD | CBUMP | BUNCH | BIG SUGG | BOSSH1T |
| CATA | CBURKE | BUNGIE | BIG SXXY | BOSSIN6 |

WONSER_002247

| | | | | |
|---|---|---|---|---|
| CATAHLA | CBUS BBQ | BUNK | BIG T 05 | BOSSK |
| CATALNA | CBUS BBQ | BUNKLBO | BIG T Z | BOSSMDE |
| CATBARU | CBUS EXP | BUNKSTR | BIG TAIT | BOSSV10 |
| CATCH 01 | CBY 3 | BUNKY23 | BIG TEX | BOSSYJ 1 |
| CATCH JR | CC 02 | BUNMOM | BIG TIP | BOSTICK |
| CATCPA | CC 2017 | BUNN 21 | BIG TOYZ | BOSTN T |
| CATDAM | CC 2020 | BUNN 59 | BIG TR33 | BOSTON B |
| CATDEE | CC 4 CC | BUNN1 | BIG TRK1 | BOSWORM |
| CATERER | CC 410 | BUNNEE | BIG TRON | BOT TSLA |
| CATFISN | CC 83 | BUNNEY | BIG TRUC | BOTE IN |
| CATITA | CC DT | BUNNI 23 | BIG TT | BOTEC |
| CATLDY2 | CC ISAAC | BUNNI2U | BIG UU | BOTEC 2 |
| CATLMNZ | CC LDYJ | BUNNY 44 | BIG VEZY | BOTHNDR |
| CATO | CC MEESH | BUNNY90 | BIG W1LL | BOTL FED |
| CATOR4U | CC MM DD | BUNNYYY | BIG WH1T | BOTMBLE |
| CATORCE | CC ROX | BUNS MOM | BIG WHAT | BOTNET |
| CATPURR | CC RYDR | BUNZ 10 | BIG WIIG | BOTTOM |
| CATRON | CC U L8R | BUOGO | BIG WOA | BOTWR |
| CATS 79 | CC888 | BURB4MA | BIG WOPP | BOU G 2 |
| CATS MOM | CCAD ID | BURBANK | BIG YETI | BOUGEE B |
| CATS WRX | CCAK3S | BURBEN 1 | BIG7DOG | BOUGHT 1 |
| CATSRAV | CCASS | BURBERY | BIGAL5 | BOUGIE2 |
| CATSRFN | CCAUD18 | BURBON 1 | BIGALZZ | BOUGIE5 |
| CATT77 | CCB 4 | BURBUS | BIGASHA | BOUIJE J |
| CATTY  L | CCB ESQ | BURCHAM | BIGB91 | BOUJ B |
| CATW9MN | CCC 2DAY | BURD 21 | BIGBAKE | BOUJ33P |
| CATZ 4U | CCCHAPP | BURDG | BIGBB | BOUJE J |
| CAUDILL | CCD33O1 | BURDOIT | BIGBLDY | BOUJEE9 |
| CAULLY | CCE1O | BURDY | BIGBOIJ | BOUJEEA |
| CAULTON | CCEM | BUREK | BIGBRI | BOUJEEP |
| CAVCLE | CCIV | BURFORD | BIGBRRR | BOUJI |
| CAVCRKT | CCJ 2 | BURG 17 | BIGBTCH | BOUJIE1 |
| CAVEIRA | CCL 8 | BURG FAN | BIGBTHR | BOUJII |
| CAVEM4N | CCL TECH | BURG HFC | BIGBUGY | BOUJJEE |
| CAVI MOM | CCLEO 5 | BURGERR | BIGBUK1 | BOUJWA |
| CAVLAND | CCM 5 | BURGERS | BIGBURR | BOULD1 |
| CAVLIER | CCMSS4 | BURGETT | BIGC2 | BOUNCIL |
| CAVSIN4 | CCMVACK | BURGOS | BIGC2 | BOUNTYB |
| CAVZ WON | CCNA1 | BURGOS2 | BIGCHAP | BOURBIN |
| CAWCROW | CCODDER | BURKE | BIGCHEZ | BOUT 1T |
| CAWEST 2 | CCOLE08 | BURKS | BIGCR | BOUT IT 1 |
| CAWME7 | CCPBOYS | BURLEY J | BIGD 2 | BOW E MOM |
| CAYAN GO | CCPROS | BURLY 48 | BIGD 2EZ | BOW GIRL |
| CAYFAM5 | CCRACWY | BURN OIL | BIGD96 | BOW N ARW |
| CAYSON 2 | CCRLLC1 | BURN1T | BIGDEV2 | BOW TY 1 |
| CAYSON7 | CCSM | BURNBOY | BIGDEV3 | BOWA  41 |
| CAZIMIR | CCSN13 | BURNDUP | BIGDEZ7 | BOWEN16 |

WONSER_002248

| | | | | |
|---|---|---|---|---|
| CAZUELA | CCT FAV 1 | BURNER1 | BIGDUKE | BOWEN4 |
| CB 2008 | CCVFD 12 | BURNGMN | BIGERV | BOWF1SH |
| CB 3246 | CCVOGEL | BURNIE | BIGFT 8 | BOWFIN |
| CB 402 | CCVOWNR | BURNS 5 | BIGG BLU | BOWIE2 |
| CB 5269 | CCXX | BURNT50 | BIGG BO | BOWIFEY |
| CB 5418 | CD 404 | BURNZZ | BIGG GUY | BOWL 12 X |
| CB 9577 | CD TWO | BURRBLE | BIGG L5 | BOWL 3OO |
| CB COLBY | CDA 6 | BURRDOG | BIGG MAC | BOWL OC |
| CB FARMS | CDAGGER | BURRO | BIGG R3D | BOWLING |
| CB HONDA | CDARPNT | BURROW 9 | BIGG1E | BOWS |
| CB STANG | CDB 1 | BUS ADS | BIGGEE 3 | BOWTIED |
| CB566JR | CDBROWN | BUS DVR | BIGGLE2 | BOX LIFE |
| CBANDZZ | CDC 1 | BUSA2 | BIGGM | BOX RAIN |
| CBARTEE | CDC 2 | BUSANAD | BIGGNZ | BOX TOP |
| CBARTEE | CDC UP | BUSBOOM | BIGGPUR | BOXCAR T |
| CBCLE | CDDLHPR | BUSBUS | BIGGROB | BOXERB |
| CBD 4 U | CDEERE | BUSCH18 | BIGGS05 | BOXING |
| CBD HEMP | CDG PHD | BUSCH30 | BIGGUN | BOXLIKE |
| CBD OIL | CDHW33 | BUSCH37 | BIGGUNS | BOXRTXI |
| CBD OILS | CDL 5 | BUSCH88 | BIGHOLT | BOXT OUT |
| CBDOIL | CDL PICK | BUSCHHH | BIGHOT | BOXTER 1 |
| CBE 1 | CDL PUG | BUSHEY | BIGIE | BOY BLUE |
| CBEARS2 | CDLGRIZ | BUSI1 | BIGIL | BOY MUVA |
| CBET | CDM DC | BUSIA 8 | BIGINZ 1 | BOY2MAN |
| CBG WHG | CDNBEL | BUSIE 11 | BIGITLY | BOY5MOM |
| CBH 7 | CDO 1 | BUSO | BIGJ ASJ | BOYABR3 |
| CBIZ 1 | CDORA 2 | BUSSN | BIGKEYS | BOYDIE |
| CBJ AINZ | CDR RET | BUSSY28 | BIGKITN | BOYDIE |
| CBJ C13 | CDR USNR | BUSSYY | BIGLADY | BOYDIE3 |
| CBJ OSU | CDRVL CC | BUSTER4 | BIGLAR | BOYDSRT |
| CBJ REDS | CDUB26 | BUSYBZ | BIGLEAH | BOYFREN |
| CBJ1FAN | CDXV | BUT GOD2 | BIGLG | BOYMIMI |
| CBJCUP | CE 422 | BUT Y THO | BIGLUG1 | BOYMOMI |
| CBK | CE RAMEY | BUTAFLY | BIGLUNA | BOYNGNZ |
| CBL TECH | CEA CJA | BUTCH 41 | BIGMA | BOYOTA |
| CBLTWLL | CEAH | BUTCH69 | BIGMA08 | BOYZ JCF |
| CBLYNCH | CEATS | BUTLER U | BIGMAA | BOYZZ |
| CBOYJIM | CEBU18 | BUTLER3 | BIGMAC1 | BOZ STNG |
| CBRA KAI | CECE MOM | BUTON | BIGMAC2 | BOZI |
| CBREASY | CECE13 | BUTONZ | BIGMEKA | BOZL8DY |
| CBRPUNK | CECE97 | BUTRFYS | BIGMK | BOZZ 98 |
| CBSHD | CECEE 87 | BUTRFYS | BIGMOM 1 | BP 01 |
| CBSTARE | CECELI | BUTT HRT | BIGMONY | BP 08 |
| CBUS FD | CECLIA7 | BUTT3R | BIGMUK | BP 123 |
| CBUS ZOO | CED 330I | BUU B3RY | BIGNANC | BP 1387 |
| CBUSTOS | CED JOY | BUU SCHH | BIGNEAN | BP 29 |
| CBX | CED MDR | BUUBARU | BIGNMLH | BP 53 |

WONSER_002249

| | | | | |
|---|---|---|---|---|
| CBX 1 | CEDAR LK | BUUKM | BIGNS | BP 55 |
| CC | CEDAR LK | BUX ALUM | BIGNUBS | BP 57 |
| CC 1111 | CEDE DOL | BUX LOV | BIGO 88 | BP 6666 |
| CC 1225 | CEDOTAL | BUX N DUX | BIGOE2U | BP 7 |
| CC 210 | CEDR SQD | BUX TRK | BIGOO | BP 70 |
| CC 2224 | CEG 7 | BUX X3 | BIGPAP1 | BP 828 |
| CC 30 | CEGROGI | BUXFANS | BIGPG | BP 964 |
| CC 31 | CEH4JF | BUXI TIM | BIGPOP1 | BP BOYS |
| CC 34 | CEHJ | BUXMOM | BIGPOPY | BP DITTY |
| CC 431 | CEILI 32 | BUXOHST | BIGPRRR | BP4748 |
| CC 88 | CEKPET | BUY 1 NOW | BIGRDRU | BPA LLC |
| CC 98 | CELAYA | BUY FREY | BIGREG | BPAPA |
| CC BLSD | CELLENC | BUY GMC | BIGREM | BPCO 1 |
| CC FM | CELLO 24 | BUY N DSN | BIGRIGZ | BPD BRNX |
| CC KNOWS | CELLTIC | BUY N SLL | BIGRM | BPDJ MOM |
| CC MEDIA | CEM 4 | BUY OBX | BIGROSS | BPG DDS |
| CC MLO | CEME7 | BUY STOC | BIGRUFF | BPH 1 |
| CC ONLY | CENA 54 | BUY VET | BIGS I | BPH 2 |
| CC RAV 4 | CENCRLY | BUY1GV1 | BIGSCAT | BPH 3 |
| CC SALLS | CENE | BUYLCAL | BIGSEXY | BPH 4 |
| CC TEA | CENT 2K | BUYLIST | BIGSHU | BPH 5 |
| CC TJX3 | CENTERS | BUYNHLD | BIGSIZE | BPH 7 |
| CC XFIRE | CEO AT 33 | BUYOSEF | BIGSNEK | BPH 8 |
| CC XX | CEO BABE | BUZ OFF | BIGSTIN | BPH 9 |
| CCA | CEO LLC | BUZGE | BIGSTPA | BPH FH |
| CCAP 2 | CEO OF 4X | BUZINGA | BIGTHA1 | BPI |
| CCAUD18 | CEO SWAG | BUZMN | BIGTINY | BPNPR01 |
| CCB4EVR | CEOLA 1 | BUZZ J | BIGTITS | BPOE 156 |
| CCBUGS | CEP 1 | BUZZ KLR | BIGTOP 1 | BPOOLE |
| CCC TRK | CEP CEP | BV 1010 | BIGUMS | BPOPA |
| CCCP 79 | CEPHAS7 | BV 12 CRS | BIGWERM | BPOTION |
| CCCR2 | CER 6 | BV 81818 | BIGWHIT | BPOWDER |
| CCCR3 | CERAMIC | BVB  O9 | BIGWRCK | BPSGMOM |
| CCCS 1 | CEREBRO | BVB 3 | BIGYAN9 | BQ 63 |
| CCCS 2 | CERNA | BVFD 860 | BIGYAYA | BQ3CODE |
| CCCXXXV | CERVINI | BVIP 105 | BIGYODA | BQDABLU |
| CCD 6 | CES LA V | BVSSHED | BIH MOVE | BQSSY |
| CCE 4 | CESAR | BVYC 20 | BIHARI | BR  DIL |
| CCE II | CESSNA | BW 263 | BIHER | BR 30 |
| CCEJ | CET 9 | BW 5678 | BIKA | BR 50 |
| CCFVR | CETNIK | BW AND CW | BIKE RUN | BR 58 |
| CCFY | CEULATR | BW BUG | BIKEMED | BR MUSIC |
| CCG | CEWJR19 | BW1TCHD | BIKI | BR OIIIO |
| CCGGT | CEYLON | BWA UP1 | BIKRGAL | BR SEE7 |
| CCH 2 | CF 151 | BWAA PSH | BIKRZ RV | BR SUGA |
| CCHAVIS | CF 7 | BWAAAH | BILBEAR | BR SUGAH |
| CCHAVIS | CF 945 | BWAHAHA | BILE | BR1CK 09 |

WONSER_002250

| CCHIZ 1 | CF AF | BWANA 3 | BILL143 | BR1DGE 4 |
|---|---|---|---|---|
| CCHPCKE | CF CRAV 1 | BWAY BND | BILLARD | BR1ELLE |
| CCI BLUE | CF FIT2 | BWD EMD | BILLDAN | BR1NDA |
| CCIP 07 | CFA2GO | BWDOW | BILLEVE | BR2RUN |
| CCIP 23 | CFC 2 | BWE | BILLNY3 | BR3ATH3 |
| CCLUVJC | CFD BCPS | BWEBB3 | BILLO | BR3NNAN |
| CCM | CFH 9 | BWICHED | BILLOW 2 | BR8K4IT |
| CCMP | CFL | BWICHED | BILLS 04 | BR8KMAN |
| CCONDO | CFLENS3 | BWITCH | BILLS 12 | BRA BRA |
| CCOVERT | CFMIII | BWJR | BILLS 21 | BRAAPTR |
| CCR | CFMOMMA | BWLMS2 | BILLSTR | BRAAR |
| CCREID | CFP ADVS | BWLND | BILLY | BRABUS1 |
| CCRN 94 | CFR | BWM MBS | BILLY 33 | BRACHS |
| CCS X 4 | CFS | BWORTH | BILLY II | BRAD 21 |
| CCT | CFS NPK | BWSTYLE | BILLY K | BRAD 6FO |
| CCTOY2 | CFX 4 | BWV 2 | BILLYJO | BRAD Z28 |
| CCUE MAS | CFXML | BWV 3 | BILT | BRAD4D2 |
| CCW ACAD | CG 6 | BX 0717 | BILT DIS | BRADDAD |
| CCW INC | CG11FTM | BX BMBRS | BILT IT2 | BRADER |
| CCWSC16 | CGARMAN | BX183RD | BILTWEL | BRADER2 |
| CCXX | CGAUX | BXRLUVR | BILTWLD | BRADER3 |
| CCXXIV | CGDG252 | BXRMOM3 | BILY BLU | BRADIE |
| CCY 1 | CGEEZY | BXSTR 13 | BILYBOY | BRADY 12 |
| CCYC 16 | CGG JAG | BXSTR 8 | BILYO | BRADY K |
| CCZ1RN | CGKY | BXTR RS | BILYS SS | BRADY21 |
| CD 05 | CGLASS | BY 34 | BILZ FAN | BRADY69 |
| CD 108 | CGOODE | BY BY | BIM 2 | BRAEDO |
| CD 20 | CGP 3 | BY BY 2U | BIMAMZN | BRAEZEN |
| CD III | CGP 7 | BY FLECA | BIMBO | BRAGH |
| CD INOV8 | CGR HNTR | BY GR4CE | BIMI BLU | BRAI |
| CD LEXUS | CGR KB 1 | BY NE MNS | BIMMER 3 | BRAI HBG |
| CD TD | CGROUP 3 | BY STORM | BIMMER M | BRAKE L8 |
| CDANCE | CGS HAWK | BY TESLA | BIMMER5 | BRALEY |
| CDANIEL | CGS PTC | BY TH | BIMMEUP | BRAMLY1 |
| CDB WHB | CGSPONY | BY YAH | BIMRBOY | BRAMLY2 |
| CDC 5 CA | CGW | BY1 SEL1 | BIN | BRAMMER |
| CDC 5P | CH 030 | BY28GFY | BINBOUT | BRAN 1 |
| CDD 3 | CH 031 | BY4NOW | BINDY II | BRANDO |
| CDD 7 | CH 05 | BYBY V8 | BINETA | BRANDO1 |
| CDE 2 PLZ | CH 147 | BYBYGAS | BING 65 | BRANE |
| CDELLP | CH 2319 | BYD BLSD | BING KNG | BRANNDI |
| CDESRRO | CH 55 | BYE BTCH | BING TOO | BRANNEN |
| CDHIGG | CH 6767 | BYE H8ER | BING WGN | BRANT 1 |
| CDJ 74 C3 | CH 7777 | BYE TIMA | BINGHI | BRANT 4 |
| CDJZ | CH 83 | BYE2U | BINGOLO | BRAP POW |
| CDL 3 | CH ACE ME | BYEASHS | BINITA | BRAP7 |
| CDL CASH | CH BEARZ | BYEBIH | BINK 1 | BRAPP |

WONSER_002251

| CDL II | CH CH BAM | BYEBIH | BINK 740 | BRAPY |
|--------|-----------|--------|----------|-------|
| CDL PRO K | CH DOBES | BYEC02 | BINKSSS | BRAT 143 |
| CDORA | CH O1A | BYEDON | BINKY 31 | BRAT 312 |
| CDORY1 | CH ST HAV | BYEEE1 | BINO 1 | BRAT 312 |
| CDOSTER | CH1 MOM | BYEEEEE | BINO 12 | BRAT 444 |
| CDP TRBO | CH1 VR1 | BYERS 33 | BINO DAD | BRAT 8 |
| CDREHER | CH1GGA | BYFLCHA | BINOSKI | BRATAN |
| CDRGN | CH1LL13 | BYFLWRS | BINTA TH | BRATS VW |
| CDUB14 | CH1NA2 | BYFLWRZ | BINTI68 | BRATTY 1 |
| CDUB64 | CH1NNI | BYGRAC3 | BINX 47 | BRATZ |
| CDUN | CH1RON | BYHSBLD | BINX 47 | BRAVA 65 |
| CDWELLS | CH3LA74 | BYLOCAL | BINX 47 | BRAVE 5 |
| CDX | CH3RRIE | BYND RZN | BINX67 | BRAXXIE |
| CDY 1 | CH3RRY | BYNSELL | BIO 7 | BRAYD3N |
| CDYDDY | CH3STER | BYOU2FL | BIOFICR | BRAYTON |
| CDYMN | CH47F SI | BYRD CEO | BIOHAK1 | BRAYWAY |
| CDZFLY | CH47HKR | BYRD JR | BIOLGST | BRAZIL1 |
| CE 121 | CH4NC2 | BYRD RIH | BIOMAN | BRBE JP |
| CE 50 LUV | CH4RGE | BYRD9 | BIONIC 1 | BRBLV |
| CE DOT 1 | CH4RMY | BYRDD | BIONIQ | BRBN 7 |
| CE SOIR | CH8RGER | BYRDS 90 | BIP DAD | BRBN IV |
| CE YA BY | CHA N GEO | BYRNES | BIRCH 05 | BRBNBST |
| CEA 7 | CHA N GEO | BYRON 42 | BIRD  OO | BRBNKEN |
| CEA 9 | CHA1TU | BYRS | BIRD 12 | BRBR CO |
| CEC 1 | CHA5E M3 | BYU | BIRD 20 | BRBR SHP |
| CEC 4 | CHAAM | BYU LAW | BIRD 33 L | BRC 3 |
| CECEGAB | CHABELA | BYUS | BIRD LDY | BRCASVR |
| CECELIA | CHAD 87 | BYUSPK | BIRD1NG | BRCAT24 |
| CECI51 | CHAD RS | BYYEEE | BIRD915 | BRCHETA |
| CECUTTI | CHADAMY | BYYYE | BIRDBIG | BRCO OBX |
| CECY AMA | CHADSRT | BZ BENZ | BIRDFLU | BRCSAJ |
| CED | CHAHAL J | BZ ZOOM N | BIRDIE J | BRCWYNE |
| CEDS EG | CHAHNA | BZAR | BIRDLUV | BRD DOG 5 |
| CEE ANN | CHAITU2 | BZB | BIRDOG1 | BRDEBNZ |
| CEE GMC | CHAKARA | BZH | BIRDS MB | BRDFRD2 |
| CEECEE5 | CHAKRI | BZLITYR | BIRDS SI | BRDGE 4 |
| CEECEES | CHAKS | BZZ BZZZ | BIRDSV8 | BRDJR |
| CEEE | CHALANA | BZZ OFF | BIRDY 1 | BRDLADY |
| CEEGMC | CHALKED | BZZZON | BIRDY N B | BRDOGMN |
| CEELEY | CHALNGR | C 0502 C | BIRGANJ | BREAK 1 9 |
| CEELEY | CHAM | C 1085 | BIRON | BREAK PT |
| CEEVEE | CHAMBO 2 | C 113 | BIRUDU | BREBABY |
| CEEZ | CHAMIRA | C 172 B | BIRYAN E | BRECH |
| CEEZE2 | CHAMMAK | C 175 | BIRYAN1 | BRECK 3 |
| CEG 2 | CHAN3Y | C 180 F | BISH BYE | BRECK RN |
| CEGJOJO | CHANCEL | C 2 | BISHHH | BRECK3 |
| CEGMARY | CHANCES | C 23 B | BISHKEK | BRED3 |

WONSER_002252

| | | | | |
|---|---|---|---|---|
| CEH DML | CHAND25 | C 25 W | BISHNU D | BRED67 |
| CEHII | CHANDHA | C 275 M | BISHOP  W | BREDFLD |
| CEHRS II | CHANDU V | C 3 | BISHOP N | BREDMK2 |
| CEJ NF | CHANDU1 | C 30 | BISHOP7 | BREE 1 |
| CEK 6 | CHANEL5 | C 305 M | BISK216 | BREECE |
| CEK NKK | CHANGER | C 32 M | BISKIT | BREECI |
| CEL 4EVR | CHANGO | C 320 | BISKRA | BREEEEE |
| CELEB | CHANIS | C 320 | BISKT | BREEL2 |
| CELES | CHANNEL | C 396 | BISMA | BREETEC |
| CELINE 9 | CHANTAL | C 44362 O | BISON 21 | BREEZ |
| CELL PRO | CHANTE | C 48 B | BISOPNK | BREEZ21 |
| CELLDR | CHANU | C 48 F | BISOUS | BREEZ66 |
| CELLO2 | CHAO5 | C 5 | BISWA01 | BREEZE5 |
| CELRBR8 | CHAOS 95 | C 5 | BIT ERBO | BREEZIE |
| CELT1CS | CHAOS21 | C 5 C | BITCHH | BREHEN |
| CELTICS | CHAP 56A | C 6 Z | BITCO1N | BREMBO |
| CELTS | CHAPA | C 618 | BITEN | BREMEG |
| CEM | CHAPIN 2 | C 67 M | BITFR8R | BREN045 |
| CEN10EL | CHAPIN7 | C 8 | BITKOIN | BRENDA |
| CENTENO | CHAPIS 1 | C 8 Z | BITKOIN | BRENDA  R |
| CENTRE 4 | CHAPPA | C 820 | BITOGAS | BRENDA H |
| CEO B7 | CHAPS J | C 84 P | BITTERZ | BRENDA6 |
| CEO LIFE | CHAPSS | C 901 | BITTY3 | BRENDYN |
| CEO PMM | CHAR | C A PRO | BIXBIX | BRENG1 |
| CEOF247 | CHAR 411 | C BAK3R | BIZ Z B | BRENNAN |
| CEOGLO | CHAR 419 | C BARBER | BIZARRE | BRENNEE |
| CEP | CHAR 45 | C BEEF 2 | BIZARRO | BRENNEN |
| CEPE7A | CHAR W | C BLOW | BIZBAG | BRENNIE |
| CEPHAS 4 | CHAR1S | C BODY | BIZCNTS | BRENT |
| CER | CHAR1TY | C BODY 17 | BIZJETS | BRENT 65 |
| CER BENZ | CHAR216 | C BOLDEN | BIZKIT | BRENT B |
| CERAKOT | CHAR28 | C BURGE 1 | BIZZLE2 | BRENT M |
| CERISSE | CHARARA | C CARSON | BIZZLEB | BRENTM |
| CERISUE | CHARCU1 | C CEBEPA | BIZZY73 | BRENTY 7 |
| CES I | CHARDON | C CHRIS | BIZZZ3 | BRETH11 |
| CES N RMR | CHARGED | C COLD | BJ 0329 | BRETT |
| CES NANA | CHARGR 1 | C COOPER | BJ 0425 | BREW |
| CES SUE | CHARICK | C COW LVE | BJ 358 | BREWAL |
| CESIA | CHARLA 1 | C CROW 51 | BJ 80432 | BREWED |
| CET  DLT | CHARLI | C CRUNK | BJAMMER | BREWER 1 |
| CETA | CHARLI P | C D KING | BJANDCJ | BREWER2 |
| CETNIK | CHARLI2 | C D KING | BJBRG | BREWER4 |
| CEVANS1 | CHARLI3 | C D PAPA | BJC TWLV | BREWER4 |
| CEWB | CHARLIY | C D1ZZLE | BJDBLUE | BREWJZ |
| CEZ COLO | CHARN | C DA BOSS | BJE | BREWR |
| CF | CHARO | C DAD FLY | BJE 4 | BREX1T |
| CF 130 | CHARR7 | C DANSO | BJEEPIN | BREZZZY |

WONSER_002253

| | | | | |
|---|---|---|---|---|
| CF 168 | CHARRN | C DENN2 | BJF 3 | BRGB68 |
| CF 210 | CHAS | C DENNY | BJJB | BRGBMW |
| CF 275 | CHAS 617 | C DUBS 04 | BJORN | BRH 9 |
| CF 4565 | CHASAR | C DUCK | BJS GAL | BRHT EYS |
| CF 51 | CHASE 2 | C DUNDEE | BJS MX5 | BRI BRII |
| CF 514 | CHASE 4 | C E GUINN | BJSWIFE | BRI S |
| CF CRAVE | CHASE 78 | C FENN | BJTS 1 | BRI2FIT |
| CF CRV | CHASE 86 | C FISH1 | BJV MOM | BRIA RN |
| CF OKM1 | CHASE I | C FISK | BJZAM98 | BRIAN 10 |
| CF RC | CHASE IT | C FITCH | BK 1228 | BRIAN79 |
| CFD 4 | CHASE M3 | C FLINR | BK 5 | BRIANH |
| CFD COFM | CHASE T S | C FUELS | BK 52 | BRIANSZ |
| CFD L20 | CHASE V | C G CADI | BK 97 | BRIC55 1 |
| CFD WIFE | CHASES3 | C G GUNN | BK BIRD | BRICBEE |
| CFH JOY | CHASKA | C GAR GUY | BK DYMNS | BRICENO |
| CFINN | CHASO | C GLIZZY | BK NK | BRICKED |
| CFKM | CHASSER | C GOD NU | BK QUEEN | BRIDGE |
| CFM 1 | CHASSIT | C GOFF 1 | BK QUEEN | BRIDGTT |
| CFMHD28 | CHATHAA | C GRAMMY | BK WDOW | BRIFLIP |
| CFT KLY | CHATIA | C GRANT | BK WIDW | BRIG JR |
| CFV | CHATMOM | C GRAY 23 | BK1FAN | BRIKDUP |
| CFWON | CHATTHA | C GRGE | BK2BLCK | BRINDA |
| CG 5201 | CHATTI 1 | C H EAGLE | BK2BMR | BRING3 |
| CG FUENF | CHATTY3 | C HE XUE | BK2IT | BRINK |
| CGA | CHAUHAN | C HEARTS | BK2NV | BRINSEY |
| CGA CGA | CHAUNAI | C HER GO | BKA GOLF | BRISK R |
| CGARKNG | CHAUNC | C HORSZ | BKAAA | BRISLIN |
| CGARZ | CHAVIN | C HUGHES | BKALB | BRIT 650 |
| CGB 1 | CHAVIS 1 | C HWKS | BKAZZUP | BRIT LPN |
| CGB 2 | CHAVIS 3 | C JAY SS | BKC PHD | BRIT QT |
| CGB 3 | CHAVITO | C JCKSN 1 | BKCHAIN | BRIT WRX |
| CGBXNYC | CHAVZ | C JONESY | BKCRE8R | BRITANY |
| CGE 1 | CHAYSE | C K S B | BKE N HKE | BRITCAZ |
| CGEORGS | CHAZ | C KNOTTS | BKGHOST | BRITS |
| CGJB 54 | CHAZ C | C KR 4LFE | BKGO514 | BRITT  F |
| CGJKR97 | CHAZ59 | C L FLASK | BKGOD | BRITT 1 |
| CGMAC1 | CHB 8 | C LIL BIT | BKH 2 | BRITT85 |
| CGOD 1ST | CHCHNG | C LYNN GO | BKIND 21 | BRIZ 1 |
| CGODNME | CHCL8 | C M SIGNS | BKIND64 | BRIZZY |
| CGP III | CHCLATI | C M1LLER | BKIND66 | BRK M ALL |
| CGPESQ | CHDRTHF | C M1O9A7 | BKINDBU | BRK NECK |
| CGR BNDT | CHEAP LS | C MAINE | BKINDD | BRK PARK |
| CGROUP 1 | CHEATAM | C MAK | BKJ | BRK SH1P |
| CGROUP 2 | CHEATH | C MAN | BKJ 5 | BRKBOSS |
| CGS CPA | CHEAUX | C MARTIN | BKJK7 | BRKFR3E |
| CGTHREE | CHEBY | C MAUPIN | BKKG DZN | BRKLNN |
| CGV 1 | CHECK | C ME 4CAR | BKL UP | BRKLOVE |

WONSER_002254

| | | | | |
|---|---|---|---|---|
| CH 08 | CHEDDA 1 | C ME 4LAW | BKLE UP | BRKN 80 |
| CH 09 | CHEDDY | C ME4FUN | BKLYN1 | BRKN6RD |
| CH 101 | CHEDS | C MINOR | BKLYN1 | BRKNS4 |
| CH 1111 | CHEE3E | C MURPH | BKLYN4L | BRKSHRK |
| CH 16888 | CHEEKS 7 | C MY DUST | BKLYN62 | BRKYRD Z |
| CH 22 | CHEEKY | C MY Z | BKLYN62 | BRL GRL |
| CH 25 | CHEELY 1 | C N DBL | BKLYNBO | BRL TCHR |
| CH 26 | CHEEMS | C N RED | BKMC 7 | BRMILA |
| CH 28 | CHEERIO | C N SHEP | BKMMBA | BRMMMM |
| CH 29 | CHEESEY | C NICE | BKN BRNC | BRN 2 SHN |
| CH 34 | CHEETAH | C NO EVIL | BKNY | BRN SUG |
| CH 350 | CHEETOH | C NO GAS | BKOFF | BRN W1LD |
| CH 64 | CHEEZIE | C ORTH | BKOFF | BRN WILD |
| CH 694 | CHEF 19 | C PEASNT | BKOUT | BRNC GRL |
| CH ARHAM | CHEF C | C R A M | BKPS 05 | BRNC RDR |
| CH ASIM | CHEF CD | C R GOFF | BKPS 14 | BRNC021 |
| CH BABKA | CHEF EF8 | C RAREY | BKQUEEN | BRNCETT |
| CH BMW | CHEF J | C RAY JON | BKRCNG 2 | BRNCO 16 |
| CH EX 01 | CHEF KIM | C REUTER | BKREATV | BRNCO G6 |
| CH EX 02 | CHEF LT | C RHDN | BKS R GRT | BRNCO13 |
| CH JAWAD | CHEF NES | C RHDN | BKS4EVR | BRNCODR |
| CH N DO | CHEF NES | C RIDER1 | BKSELLS | BRNDAWG |
| CH N LH | CHEF P | C ROOT | BKT 1 | BRNDI |
| CH SAIM | CHEF TEE | C ROUSH | BKT BLTS | BRNFREE |
| CH WAHOO | CHEF222 | C RVR MRT | BKTHEBL | BRNFRZE |
| CH1CKEN | CHEFBAE | C SALEM | BKW1D | BRNJUG |
| CH1GURL | CHEFC8E | C SHEP GO | BKW1DW | BRNSCOE |
| CH1HI6 S | CHEFKT | C SLATER | BKWALTR | BRNSGR2 |
| CH1KN | CHEFLFE | C SMYTH | BKWDQN | BRNSKN |
| CH1L OUT | CHEFOTG | C SPRAG | BKXLNCE | BRNTFRD |
| CH1LLZ | CHEK M8 | C SUNDY | BKY BIO | BRO ATO |
| CH1P IN | CHEK M8T | C SYMONE | BKYGUY | BRO DALE |
| CH201 | CHEKE2 | C T TOTES | BKYLEEK | BRO HOE |
| CH3CK 6 | CHEKMAT | C THNDER | BL 1999 | BRO LUV |
| CH3DDAR | CHEL3 | C TIGERS | BL 2002 | BROC |
| CH3RS | CHELE 66 | C TOWN 1 | BL 310 | BROCHZY |
| CH3RYLL | CHELE A3 | C U 2MRO | BL 45 | BROCK11 |
| CH3V3R3 | CHELEE 1 | C U HAPPY | BL 56789 | BROCK22 |
| CH3VY SS | CHELLE4 | C U HUNTN | BL 6460 | BROCK58 |
| CH4R10T | CHELLO | C VIII | BL 719 | BROCKD |
| CH4RGED | CHELLS 2 | C VILLE | BL BRD 79 | BRODSTR |
| CH7TY | CHELLS Z | C WALK 2 | BL CYOTE | BRODZK1 |
| CHA 2 | CHELS  FC | C WALLS | BL DG MOM | BROK BAD |
| CHA CHA 3 | CHELS  FC | C YA L8TR | BL DRAGN | BROK3 |
| CHA DAD | CHELSEY | C YA NEVR | BL HUNT 4 | BROK3RD |
| CHA MOM | CHELZ GT | C YA Z06 | BL I DRFT | BROKBY 1 |
| CHA5E ME | CHEM ENG | C YAAA | BL LTNG | BROKBY 2 |

WONSER_002255

| | | | | |
|---|---|---|---|---|
| CHAAAAR | CHEMEIL | C YOU BY | BL PUG1 | BROKE |
| CHABLIS | CHEMISD | C YOUNG 1 | BL SANJI | BROKE 55 |
| CHADDY1 | CHEMISS | C02 NOMO | BL15VER | BROKN |
| CHADROY | CHEN BIN | C02 U L8R | BL1NG QN | BROKP3R |
| CHAI LEK | CHENAIK | C02FREE | BL1ZARD | BROMAMA |
| CHAITUS | CHENNAI | C125A | BL1ZRD | BRON1 |
| CHAK 099 | CHER 47 | C130E CC | BL33SED | BRONAYE |
| CHAK 47 | CHER B | C130E CC | BL3DSOE | BRONC |
| CHAKLIK | CHER LYN | C1ALLEN | BL3SS US | BRONC GO |
| CHALACO | CHER PIE | C1ANGEL | BL3SSIN | BRONC OH |
| CHALK UP | CHER1 | C1MOUTH | BL4CKIE | BRONC OH |
| CHALKN1 | CHERAT | C1TYBOY | BL4K PRL | BRONC06 |
| CHALLAH | CHERITH | C1WN CAR | BL4KOUT | BRONC1 |
| CHALNGU | CHERPIE | C21  RJS | BL4KWDW | BRONCKI |
| CHAMBO 1 | CHERRI1 | C21 DEB | BL8KDMD | BRONCO 8 |
| CHAMOUN | CHERRY X | C21 LUX | BL8TNT1 | BRONCO B |
| CHAMP 95 | CHERYL 1 | C2113 | BL8TNT2 | BRONCO R |
| CHAMP18 | CHERYL Z | C2801 | BLAC 1CE | BRONK |
| CHAMP4X | CHERYLB | C2C RUN | BLAC MBA | BRONK01 |
| CHAMPY | CHERYLB | C2SHYNC | BLAC SHP | BRONK02 |
| CHAMPY1 | CHERZI | C2SHYNC | BLAC WNG | BRONKO |
| CHAN 1 | CHESHIR | C2SKY | BLACK | BRONKOH |
| CHAN LEO | CHESIRE | C3LTICS | BLACK 20 | BRONX 2 |
| CHANCE 1 | CHESS | C3OHIO | BLACK 3V | BRONX8 |
| CHANCE 2 | CHESS5 | C43 AMG | BLACK B | BRONXEC |
| CHANCES | CHESTR 1 | C4EVR | BLACK BR | BROO |
| CHANEL | CHET 77 | C4RMONA | BLACK NX | BROOK1E |
| CHANTEL | CHET II | C4RRERA | BLACK QT | BROOKIE |
| CHAOSX6 | CHETO | C4RTEZ | BLACK Z3 | BROOKS D |
| CHAPINA | CHETO PS | C4SP3R | BLACK17 | BROOKSA |
| CHAPSS | CHEU ANA | C4TF1SH | BLACK23 | BROOO |
| CHAR 2 | CHEUNG | C4YMAN | BLACK25 | BROQE |
| CHAR 29 | CHEVA19 | C5 FLY | BLACKJL | BROQUI |
| CHAR 513 | CHEVELL | C5 FRC | BLACKKY | BROSD |
| CHAR JOE | CHEVY 02 | C5 INDY | BLACWDW | BROSLAW |
| CHAR326 | CHEVY 17 | C6 CONV | BLADE | BROWN |
| CHAR60 | CHEVY 39 | C6 GD SPT | BLADE 1 | BROWN T |
| CHAR830 | CHEVY 48 | C7 GS Z15 | BLADE 19 | BROWN16 |
| CHARDON | CHEVY B | C7 TOY | BLADEYY | BROWNIN |
| CHARG IT | CHEVY PU | C7 USA1 | BLAGAS7 | BROWNS |
| CHARIOT | CHEVY RS | C7 VETT | BLAHAJ | BROWNS 4 |
| CHARLE5 | CHEVY46 | C7 VETTE | BLAIN89 | BROWNS9 |
| CHARLI  L | CHEVYTK | C7CRUSH | BLAIR 7 | BROXOKE |
| CHARLI B | CHEW1 | C7S ROCK | BLAIRS2 | BROYLES |
| CHARLY 9 | CHEWMRO | C8 4EVR | BLAK DMN | BROZARK |
| CHARMAF | CHEY 22 | C8 BAR | BLAK MGK | BRP |
| CHARMNG | CHEYE93 | C8 CYA | BLAK NO1 | BRP 5 |

WONSER_002256

| | | | | |
|---|---|---|---|---|
| CHARON | CHEYEN | C8 HTC | BLAK OP | BRPALET |
| CHARRUA | CHEZE IT | C8 Z51 JG | BLAKER | BRQNCO |
| CHART | CHFH1 | C8BEAST | BLAKEY | BRR O FAN |
| CHARVET | CHFH2 | C8KELDY | BLAKOWT | BRR O FAN |
| CHARVI M | CHFRKTN | C8VID 19 | BLAKSYN | BRRNEE |
| CHARW | CHFS FN 1 | C8YBUG | BLAKWNG | BRRR BUN |
| CHAS 3 | CHFS FN 2 | C9WINGG | BLANCAS | BRRR PSH |
| CHAS CNP | CHG ORD | CA 148 | BLANCHD | BRRROW9 |
| CHAS MOM | CHGRMOM | CA 40 | BLANCOG | BRRRRMW |
| CHAS RN 1 | CHI 2 CHI | CA 827 | BLANE | BRRRT1 |
| CHAS3 M3 | CHI 2 CLE | CA 827 | BLANGE 2 | BRRTT |
| CHASE D | CHI DALU | CA BEAR | BLANKY | BRSDPM |
| CHASE P 4 | CHI MAMA | CA DRMR | BLANNAS | BRSH GUD |
| CHASHA | CHI PHI | CA GRRL | BLANQTA | BRSH WRK |
| CHASN JC | CHI VALI | CA LADY | BLAPP | BRSONME |
| CHASY | CHIBI 33 | CA NUPE | BLAQ DMD | BRTBRTO |
| CHATEAU | CHIC02 | CA WIFE | BLAQ1 | BRU 1 |
| CHATITA | CHICAS | CAABDC | BLAQDMN | BRU CRU 3 |
| CHAU LEO | CHICHI 3 | CAB JAG | BLAQUE | BRU KRU |
| CHAWKS 1 | CHICHIE | CAB4LAB | BLASIAN | BRU THRU |
| CHAZBO | CHICKS 2 | CABALLO | BLASTA2 | BRUCE 04 |
| CHB I | CHICO7 | CABIN 45 | BLASTR | BRUCE B |
| CHBC 06 | CHICOS 5 | CABINGL | BLASWGN | BRUCE22 |
| CHBTCH | CHIDORI | CABINZ | BLAT MAN | BRUCIEB |
| CHCHK | CHIEF 64 | CABLE | BLAT MBL | BRUH |
| CHCKM8T | CHIEF 71 | CABNCAB | BLAT WMN | BRUINS |
| CHCL | CHIEF ES | CABO WBO | BLAU 1 | BRUJITA |
| CHD AVRY | CHIEF FN | CABO2 | BLAU X1 | BRULEE |
| CHDALS | CHIEFEN | CABRERA | BLAUDOG | BRUMBUG |
| CHEATN1 | CHIEFY | CABRIN | BLAWSON | BRUMMER |
| CHECHO | CHIFLY | CABRON | BLAYNE | BRUMMY 2 |
| CHEDDAH | CHIKA | CABRONA | BLAZ4ME | BRUMMY1 |
| CHEECH2 | CHIKIS G | CABROSA | BLAZE 01 | BRUMO |
| CHEECHS | CHIKITA | CABXDCB | BLAZE 17 | BRUMS |
| CHEEKS 3 | CHIKLET | CAC 4 | BLAZE 22 | BRUNO1 |
| CHEEMS | CHIKN22 | CACHER | BLAZE M T | BRUPP66 |
| CHEENA | CHIL TFO | CACHOW | BLAZE21 | BRUT 454 |
| CHEER UP | CHIL WRX | CACIQUE | BLAZER 2 | BRUTE4S |
| CHEESE 9 | CHILF | CAD DD | BLAZR | BRUTON2 |
| CHEESUS | CHILITO | CAD GIRL | BLAZR K5 | BRUTUS 5 |
| CHEETA | CHILL | CAD MAN 1 | BLAZSC6 | BRUUTUS |
| CHEEZ33 | CHILL  E | CAD TIRL | BLAZY | BRUUUUH |
| CHEEZUK | CHILL 1 | CAD XTS | BLAZZ | BRVWMN |
| CHEEZY | CHILL B | CADD1E | BLB4EVR | BRW 2 |
| CHEF  SUE | CHILLS | CADDELL | BLBERY | BRWNES |
| CHEF C | CHILN5 | CADDI 18 | BLBIRD 1 | BRWNS 01 |
| CHEF JAN | CHILUV | CADDY 4 | BLBTTY | BRWNS 32 |

WONSER_002257

| | | | | |
|---|---|---|---|---|
| CHEF NIK | CHIMINE | CADDY 78 | BLC  STAR | BRWNS64 |
| CHEF OG | CHINA2 | CADDY74 | BLC 8 | BRX N STX |
| CHEF PTJ | CHINITA | CADE DMD | BLC BETI | BRY PTA |
| CHEF PTJ | CHINOS | CADELEC | BLC BRRY | BRYANOH |
| CHEF SHE | CHINTU | CADEN 01 | BLC BTTY | BRYANT |
| CHEFDRE | CHINTU B | CADEN54 | BLC BTY 1 | BRYCE |
| CHEFFY | CHINU | CADENCE | BLC DHLA | BRYCE J |
| CHEFRAH | CHIP 2 | CADENZA | BLC DMND | BRYCE Z |
| CHEFSHE | CHIP 9 | CADI 54 | BLC DYMN | BRYCE97 |
| CHEKE1 | CHIP E | CADI JAK | BLC N BLU | BRYLIE |
| CHELA01 | CHIP UP | CADIDAV | BLC ROSE | BRYNER |
| CHELE E | CHIP1IN | CADIDDY | BLC WDOW | BRYNNA |
| CHELL | CHIPAPA | CADILAC | BLCBARB | BRYRYMA |
| CHELL N 5 | CHIPCO | CADIRAC | BLCK | BRYT RED |
| CHELLEE | CHIPWA | CADLLAC | BLCK 4X4 | BRZ ON BY |
| CHELLYK | CHIQANN | CADY 013 | BLCK MGK | BRZ ZZZ |
| CHELLZ D | CHIRICO | CADY CRE | BLCK TIE | BRZA |
| CHELSIE | CHIRODC | CADY4BO | BLCK TYE | BRZERK |
| CHELSJO | CHIRODR | CADZILA | BLCK90 | BRZZ1 |
| CHEM ACE | CHIS 5 | CAEDIS | BLCKBAR | BS 10 |
| CHEM MOM | CHISA | CAELEY | BLCKBST | BS 1022 |
| CHEMI5T | CHISLOM | CAFFEE | BLCKGRL | BS 1983 |
| CHEMYST | CHITCH 6 | CAFFEE | BLCKING | BS 419 |
| CHEN 925 | CHITTI | CAFFEE 1 | BLCKMAN | BS 43 |
| CHENA C | CHITTY5 | CAFFEE 2 | BLCKTOP | BS 48 |
| CHENDA | CHIZ 350 | CAFFEY 3 | BLCKWNG | BS 529 |
| CHENEY6 | CHIZ2 | CAFIN8R | BLCLVMT | BS 79 |
| CHENG | CHIZZ | CAFUC | BLD 4 YOU | BS 89 |
| CHENG 12 | CHJ | CAGBH | BLD JEEP | BS CETA |
| CHENYU | CHJ TECH | CAGEY | BLD OATH | BS TEES |
| CHERELL | CHJASA | CAGJM | BLD UNF | BSA T515 |
| CHERG | CHK 2 | CAGRITS | BLD4LFE | BSA TRVL |
| CHERI 57 | CHK LWYR | CAGSLLC | BLDNGTS | BSABATH |
| CHERI 82 | CHK R BET | CAH 1SS | BLDNHNR | BSATEE 2 |
| CHERI25 | CHKERS | CAH BENZ | BLDR BOB | BSC BLK 1 |
| CHERIPI | CHKN LUV | CAHOMIE | BLDR GRL | BSC BLK 1 |
| CHEROB | CHKN PIT | CAI CAI | BLDRENA | BSD |
| CHERRYS | CHKN WNG | CAIN91 | BLDTIME | BSECAMP |
| CHERS LV | CHKN2GO | CAIO | BLDWN | BSHARA1 |
| CHERVKO | CHKNJOY | CAIRN | BLE CLLR | BSHMN |
| CHERY53 | CHKNKD9 | CAIRO 2 | BLE DIS | BSHOG |
| CHERYGT | CHL1PPR | CAIUS | BLE55 US | BSHOPS |
| CHERYL T | CHLD SPT | CAJ 1 | BLEAU1 | BSHOPS 2 |
| CHESAD | CHLK ART | CAKALYN | BLEEDO | BSHTRMR |
| CHESNEY | CHLL DYL | CAKE 777 | BLEEV1 | BSHYBOO |
| CHESTER | CHLNGM3 | CAKEMKR | BLEH | BSINK 22 |
| CHETAN | CHLO JO | CAL 4 | BLERTA1 | BSK 4JK |

WONSER_002258

| | | | | |
|---|---|---|---|---|
| CHEV 68 | CHLOE | CAL DRMG | BLES3D | BSK 5 |
| CHEVHEV | CHLOE D | CAL ME PA | BLESD 3 | BSKN 21 |
| CHEVL 72 | CHLOE XO | CAL POLY | BLESD 75 | BSM |
| CHEVL69 | CHME ENG | CAL1MAN | BLESD KE | BSMD 1 |
| CHEVY 55 | CHMPDOG | CAL2MAN | BLESD KE | BSMETZ |
| CHEVY 74 | CHNGONA | CAL30M1 | BLESD W 5 | BSN RN ME |
| CHEVY 77 | CHNS | CALADY2 | BLESDD | BSNRN1 |
| CHEVY 86 | CHO CON | CALAIS | BLESDKE | BSP 7 |
| CHEVY K5 | CHOC CTY | CALASEY | BLESDX4 | BSP LIFE |
| CHEVY TK | CHOC D | CALCFR | BLESS 23 | BSPAETH |
| CHEVY22 | CHOC GRL | CALCIUM | BLESS 8 | BSPLASH |
| CHEVYAN | CHOCDRP | CALE | BLESS05 | BSPW |
| CHEVZL1 | CHOCHIP | CALEB T | BLESS06 | BSPWRD |
| CHEW 8 | CHOCLET | CALI  LVE | BLESS4 | BSS 8 |
| CHEW E | CHOD JR | CALI 112 | BLESS44 | BSSBABE |
| CHEWBAC | CHOICE1 | CALI 72 | BLESS72 | BSSBTCH |
| CHEZ | CHOKSHI | CALI B | BLESS76 | BSSY WGN |
| CHF JKU | CHOMPED | CALI SOL | BLESS9 | BST 7 |
| CHF PAPI | CHONA | CALI SPL | BLESS93 | BST FRND |
| CHFTN | CHONKO | CALI216 | BLESSGS | BST HBY |
| CHG 1 | CHOOCH 3 | CALIBR8 | BLESSNS | BST L1F3 |
| CHGR RT | CHOOK8Y | CALIMAN | BLESSON | BST LF44 |
| CHI PUPS | CHOOSPT | CALL CAP | BLEST MI | BST M1M1 |
| CHI RHO 2 | CHOOZE | CALL DEB | BLEST22 | BST MOM |
| CHI WSOX | CHOP 327 | CALL K | BLET | BSTEP2 |
| CHIBUZO | CHOP EM | CALL NEO | BLEU | BSTILL 2 |
| CHIC1 | CHOP ON | CALL SAL | BLEU 222 | BSTNANA |
| CHICANE | CHORSIE | CALLANS | BLEU 69 | BSTNONY |
| CHICHA | CHOSEN 1 | CALLEY | BLEU D | BSU ALUM |
| CHICKEN | CHOTTO | CALLIOP | BLEUWU | BSW 7 |
| CHIDOTE | CHOTU | CALM DWN | BLEVINZ | BSWIFT |
| CHIEF 11 | CHOVEY | CALQL8D | BLEW 42 | BSY BESS |
| CHIEF 12 | CHOWBUS | CALS MOM | BLEWZ | BSY NANA |
| CHIEF 69 | CHOWDER | CALVIN6 | BLEWZ | BSY NANA |
| CHIEF 77 | CHOZEH | CALWAYS | BLEWZ | BT 638 |
| CHIEF D2 | CHP 2 | CAM CAM | BLEZ N ME | BT 87 |
| CHIEF JK | CHP N PUT | CAM JACK | BLFRGE1 | BT 8888 |
| CHIEF43 | CHP TRCK | CAM JK | BLG 2 | BT A CUP |
| CHIEF51 | CHPLN 32 | CAM LAB | BLIEVE2 | BT GOD |
| CHIFFON | CHPN BXR | CAM MOM | BLIEVER | BT GOD93 |
| CHIGRL1 | CHPNWS6 | CAM N BUG | BLIMEY1 | BT PAINT |
| CHIKI21 | CHPOTLE | CAM POR | BLIND 02 | BTACHON |
| CHIL FAM | CHPTR 1 | CAM RUN | BLINDS | BTB CLB |
| CHILCO | CHPTRIK | CAM SAR 4 | BLINDS1 | BTB PIG |
| CHILI 62 | CHPZ | CAM SS 11 | BLINDY | BTB USA 1 |
| CHILI D | CHQMATE | CAM XO | BLINGD | BTBAM |
| CHILI QN | CHR SSY | CAM1CAM | BLINK 93 | BTC |

WONSER_002259

| | | | | |
|---|---|---|---|---|
| CHILL | CHRDKLA | CAM1E | BLINK1 | BTC JB |
| CHILL 2 | CHRGD50 | CAMARO | BLIPP | BTC MINR |
| CHILLI | CHRGR 01 | CAMD AF | BLIQUID | BTC TTNB |
| CHILLIN | CHRGR1 | CAMERO 1 | BLISS 7 | BTC01NS |
| CHILLLL | CHRI TES | CAMICAL | BLISS2B | BTC5OOK |
| CHILLY G | CHRIIS | CAMIGRL | BLITNOZ | BTCUSDT |
| CHIM SWP | CHRIJA | CAMINO 1 | BLITZ3N | BTCUW2C |
| CHIMARA | CHRIS 2 | CAMJ | BLITZ86 | BTE |
| CHIMIN | CHRIS 2 | CAMLJC | BLITZZ | BTE LLC |
| CHIMMIE | CHRIS 73 | CAMM 22 | BLIVESM | BTFD 5 |
| CHIN BB1 | CHRIS 76 | CAMMD | BLIZY | BTH N JFF |
| CHIN UP | CHRIS JR | CAMMIT | BLIZZRD | BTH WZRD |
| CHINA18 | CHRIS MR | CAMMY72 | BLK 88 GT | BTHEBAL |
| CHINCHE | CHRIS S | CAMMY72 | BLK AMG | BTHMOON |
| CHINGON | CHRISED | CAMO | BLK AUDI | BTHVN |
| CHINMAY | CHRISQ | CAMO 69 | BLK B3AN | BTL JUC |
| CHINNA | CHRISS P | CAMP 4H | BLK BABI | BTL JUSE |
| CHIOS 37 | CHRIST2 | CAMP ALM | BLK BERD | BTL MIMI |
| CHIP IN | CHRISTJ | CAMP AVI | BLK BETT | BTLC88 |
| CHIPIT | CHRISTJ | CAMP E6 | BLK BO TI | BTLGUSE |
| CHIPPS 1 | CHRLY | CAMP JS | BLK BRRN | BTLJU85 |
| CHIPS X5 | CHRM | CAMP LYF | BLK BTFL | BTLR 59 |
| CHIPSS | CHROM | CAMP TCB | BLK BTMN | BTLR CBN |
| CHIRIPA | CHROME P | CAMP3RS | BLK BUCK | BTLS FAN |
| CHIRON | CHRONIC | CAMP3RS | BLK CHLD | BTMAN |
| CHIRP 1 | CHRRY | CAMPR | BLK CLD | BTMN 65 |
| CHIRUSH | CHRSMN1 | CAMPRRR | BLK CRTL | BTMNDA |
| CHISATO | CHRSY SS | CAMPTEK | BLK CSTL | BTO |
| CHISLOM | CHRY BUG | CAMRO RS | BLK DALI | BTO |
| CHITO | CHRY PIE | CAMRYN | BLK DRIP | BTOC 1 |
| CHITTII | CHRY8MB | CAMS 3 | BLK DVL | BTOC 2 |
| CHIVITA | CHRYBM | CAMS BNZ | BLK EGLE | BTR PLC |
| CHJEN | CHRYBM8 | CAMS LLC | BLK F1SH | BTR2GTH |
| CHK PSA | CHS LLC | CAMTNUK | BLK FIST | BTRAVEL |
| CHKABTI | CHS LLC | CAMY GRL | BLK FIST | BTRB3AN |
| CHKDUST | CHS3N 1 | CAMYA  1 | BLK FLAG | BTRFLY4 |
| CHKYRHD | CHSHIRE | CAN I BUS | BLK FLAG | BTRYPWR |
| CHL HER | CHSLLC | CAN PUTT | BLK FST | BTS SUGA |
| CHLENGR | CHSRI | CANADA 4 | BLK GOD S | BTS THV |
| CHLIN IT | CHSRI | CANADA 9 | BLK HIST | BTSARMI |
| CHLIPPR | CHTD DTH | CANADY 1 | BLK HRNT | BTSDREX |
| CHLL BRO | CHTG FAM | CANADY 2 | BLK IRON | BTSS33 |
| CHLLG ME | CHTRBX4 | CANARIO | BLK JAK | BTSY  MBL |
| CHLN BNZ | CHU KEEM | CANC3R | BLK KNG | BTSY N US |
| CHLNG3R | CHUBACA | CAND LAC | BLK KNGT | BTTARAQ |
| CHLO CUB | CHUBACA | CANDACE | BLK KNHT | BTTY BLU |
| CHLOGLO | CHUBS JK | CANDI 40 | BLK LION | BTTY YT |

| | | | | |
|---|---|---|---|---|
| CHLSED1 | CHUCK DG | CANDIE1 | BLK LV7 | BTTYLOU |
| CHLZ ISF | CHUCK II | CANDLND | BLK LWYR | BTTYWHT |
| CHM 4 | CHUCK T | CANDY 14 | BLK M5IA | BTV 1 |
| CHMFH | CHUCKEE | CANDY 50 | BLK MAGK | BTV 1 |
| CHMFH 1 | CHUFF | CANDY 6 | BLK MAX 3 | BTX |
| CHMFH 2 | CHUFFER | CANDY C | BLK ONYX | BTY BST |
| CHN 2 CHG | CHUKNCE | CANDY K | BLK ORKD | BTY W |
| CHN DOLL | CHULA 6 | CANDY P | BLK OUTT | BTY WHT1 |
| CHNCK | CHULITA | CANDY4U | BLK POLO | BTY WHYT |
| CHNDLR | CHULLO | CANE 305 | BLK POW | BTY WITE |
| CHNGE30 | CHULNT | CANEI 8 | BLK PWR 6 | BTY WYTE |
| CHNL GRV | CHUN BAI | CANES | BLK RBBT | BTYBLIS |
| CHNL GRV | CHUNDER | CANES 24 | BLK RICE | BTYVLT |
| CHNX513 | CHUNDI 6 | CANINES | BLK RO5E | BTYWHIT |
| CHO LON | CHUNGUS | CANITO | BLK ROV | BTYWHT3 |
| CHOBBAR | CHUNKII | CANIZ | BLK RVEN | BTZ ATNT |
| CHOC DIA | CHUNKY I | CANLCAR | BLK SHP 7 | BU 4612 |
| CHOC TAY | CHUPPY1 | CANLCAR | BLK SMOQ | BU AHMAD |
| CHOC WMN | CHUPS | CANMKR | BLK SMQ | BU MCMLX |
| CHOCALT | CHURCH B | CANNOL1 | BLK SQRL | BU2FUL 2 |
| CHOFI | CHURROS | CANNONZ | BLK SUN | BU6BYTE |
| CHOICES | CHURVA | CANO1 | BLK SUPE | BUA |
| CHOKOBO | CHUZ YOU | CANON D | BLK SWN | BUB GOGH |
| CHOLO 1 | CHVGIRL | CANTBL8 | BLK TI | BUBAC |
| CHOMPI | CHVGRL | CANTEEN | BLK TIE | BUBAFLY |
| CHONN | CHVHELL | CANTER | BLK TRTL | BUBANAN |
| CHOOCH2 | CHVY MON | CANTW8T | BLK TRX | BUBAS TA |
| CHOOKIE | CHVY TRK | CANUCK 1 | BLK TWO | BUBBA 18 |
| CHOOPA | CHVYBOI | CANYON2 | BLK VENM | BUBBA 66 |
| CHOOSE | CHW 1 | CANZONI | BLK WDO | BUBBA 85 |
| CHOPP1N | CHWBAKA | CAP 7 | BLK WDO3 | BUBBA2U |
| CHOPS 45 | CHXMX | CAP JAKE | BLK WDQW | BUBBAS 2 |
| CHOR 125 | CHYANNE | CAP NRG | BLK WDW 2 | BUBBIE 9 |
| CHOS FEW | CHYBLSM | CAP PRES | BLK WDW 8 | BUBBLAR |
| CHOS3N 1 | CHYCHY | CAPALOT | BLK4EVR | BUBBY J |
| CHOSENR | CHYDI 99 | CAPATOB | BLK5HEP | BUBCO 1 |
| CHOW DIG | CHYENNE | CAPCLAY | BLK8IRD | BUBERRY |
| CHOWDAH | CHYP | CAPFNC1 | BLKBART | BUBILS |
| CHOZEN 1 | CHYTOWN | CAPITOL | BLKBD | BUBJEWL |
| CHPDIP | CHZ GR8R | CAPNJAC | BLKBELA | BUC 4 |
| CHPSTK | CHZ HEM 2 | CAPO 2 | BLKBERE | BUC 8 |
| CHPT2 | CHZ JOY | CAPO Q | BLKBEU1 | BUC HNTR |
| CHPTWN1 | CHZBORD | CAPONE 1 | BLKBOY2 | BUC I NUT |
| CHQ | CHZBRGR | CAPONE 7 | BLKBRN1 | BUCA |
| CHQ 3 | CHZCAKE | CAPP1E | BLKBTEE | BUCEYEZ |
| CHQ SNOW | CHZHDZK | CAPPO | BLKBU11 | BUCILKE |
| CHQFMLY | CHZN 1 | CAPREO | BLKCHVY | BUCK |

WONSER_002261

| | | | | |
|---|---|---|---|---|
| CHR NEIL | CI 3586 | CAPSCUP | BLKCOFY | BUCK 444 |
| CHR155Y | CIA 47ES | CAPT 253 | BLKCTTN | BUCK DDS |
| CHR1S P | CIA CFP2 | CAPT 56 | BLKD1MD | BUCK E |
| CHRG MY3 | CIANO | CAPT 604 | BLKDOWT | BUCK I59 |
| CHRG N GO | CIAO 55 | CAPT 741 | BLKDRAG | BUCK III |
| CHRGBLE | CIAO A 2T | CAPT BOB | BLKDREM | BUCK YA |
| CHRGEUP | CIAO BB | CAPT DSB | BLKDWG3 | BUCK1N |
| CHRGN EM | CIAO BB | CAPT E20 | BLKGATE | BUCK1ZE |
| CHRIS 77 | CIAO BLA | CAPT GRL | BLKGLMG | BUCKEE |
| CHRIS 88 | CIAO I | CAPT HOK | BLKGRL7 | BUCKI 22 |
| CHRIS G H | CIARAJ7 | CAPT MVL | BLKHAWK | BUCKIZS |
| CHRIS W | CIAS BLU | CAPT USA | BLKISSH | BUCKKIN |
| CHRIS2 4 | CIC CRC | CAPTAIN | BLKJEEP | BUCKL UP |
| CHRISAY | CICERO | CAPTIVA | BLKLBL | BUCKMN |
| CHRISSE | CICHON | CAPTN AL | BLKMA6E | BUCKS 10 |
| CHRISSI | CICLE | CAPTURE | BLKMAN1 | BUCKS 68 |
| CHRIST N | CIDIDIT | CAPUCHN | BLKMBA1 | BUCKS O2 |
| CHRMIKA | CIDNI | CAR 4CE1 | BLKMBA8 | BUCKSUP |
| CHRMNDR | CIERA | CAR CA9 | BLKMG1C | BUCKY 21 |
| CHROKEE | CIERRA | CAR GUYS | BLKMITZ | BUCKYES |
| CHROLLO | CIGANY | CAR HALR | BLKMOBL | BUCNAKD |
| CHROMIS | CIGAR 11 | CAR IX | BLKMON 2 | BUCS ROC |
| CHRS2MS | CIGARET | CAR IX | BLKMPR1 | BUCSHOT |
| CHRSMAS | CILA PR | CAR OH NA | BLKN1TE | BUCTOFF |
| CHRSTNA | CILLA 01 | CAR SPA | BLKNBRY | BUCW1LD |
| CHRY MOM | CILLA 6 | CAR TAG | BLKNFLY | BUCZFAN |
| CHRYSP | CIMBOM | CAR TREK | BLKNHVY | BUD 1 |
| CHRYSRN | CIMI | CAR ZAR | BLKNIGT | BUD 4 ME |
| CHS MSS | CIN C VET | CAR2NS | BLKNRSE | BUD C6 |
| CHS W | CIN WLTH | CARADOC | BLKNSTY | BUD33JR |
| CHSBRGR | CINADR | CARAMON | BLKPARL | BUD4ME2 |
| CHSN FEW | CINAMAY | CARBN 13 | BLKPNTH | BUDA 56 |
| CHTN999 | CINCYDJ | CARBO | BLKQN2U | BUDAPST |
| CHTSGRL | CINCYVR | CARBUG | BLKQU | BUDD |
| CHUAHUA | CINDEL | CARC HDT | BLKRAGE | BUDDAH J |
| CHUBZ | CINDI JO | CARCASS | BLKS3P | BUDDER |
| CHUCHIN | CINDU19 | CARDI G | BLKST4R | BUDDHA |
| CHUCK 1 | CINDY 16 | CARDS 97 | BLKSUNI | BUDDHA T |
| CHUCK B | CINDY LU | CARE 4 ME | BLKSYLK | BUDDINA |
| CHUCK DO | CINDYGT | CARE 961 | BLKTNDR | BUDDO |
| CHUCK U | CINFIN | CAREY77 | BLKTW | BUDDYL |
| CHUCO TX | CINMGRL | CAREYCO | BLKWD1 | BUDDZ |
| CHUG | CINN | CARG JWP | BLKWD21 | BUDGE UP |
| CHUKU | CINNAB1 | CARGUY | BLKWDW6 | BUDNPAT |
| CHULAS5 | CINNAMN | CARGUY7 | BLKWID2 | BUDO |
| CHUMKAT | CINO | CARILLO | BLKWLST | BUDSPUD |
| CHUN L1 | CINS TOY | CARIZRD | BLKWMN | BUDY 41 |

WONSER_002262

| | | | | |
|---|---|---|---|---|
| CHUN LI | CINSWGN | CARKARE | BLKWNG V | BUDY82 |
| CHUNGHA | CINTURA | CARL 77 | BLKWTR 3 | BUEHR3R |
| CHUP MKT | CIOCIA3 | CARLA 3 | BLKWYNG | BUESAY |
| CHUPA05 | CIONNA | CARLEEN | BLKYLLW | BUF B1LS |
| CHURRO | CIPHER | CARLITA | BLKZILA | BUF BILZ |
| CHUTT | CIR 8 | CARLOUS | BLLAGIO | BUF BLZ |
| CHUUU | CIS | CARLYD | BLLDOGG | BUFALO 2 |
| CHUX BUG | CISCO 16 | CARM V | BLLK ICE | BUFBLS |
| CHUYITO | CISCO KD | CARMAN4 | BLLT PRF | BUFDUCK |
| CHUZ HPY | CISCO1 | CARMAR1 | BLLWNKL | BUFFETT |
| CHV | CISKO 2 | CARMELS | BLM 4EVR | BUFFG |
| CHVY GRL | CITRUS | CARMEN | BLM TO ME | BUFFY22 |
| CHVY GUL | CITRUSY | CARMINE | BLM TO ME | BUFLO17 |
| CHVY TUF | CITY BOY | CARMSTG | BLM214C | BUFORD 2 |
| CHVYCHS | CIVIC R | CARN4GE | BLM2ME | BUG 1 MAN |
| CHVYLV | CIVIC X | CARNER 5 | BLMC4 | BUG AND K |
| CHWY 216 | CIVICKD | CARNIVR | BLMDP | BUG E NUT |
| CHYFLY | CIVITAN | CARNY | BLN C27 | BUG JEEP |
| CHYLYNN | CIYYYAA | CARO PED | BLN GSKT | BUG KT |
| CHYNA85 | CJ 108 | CAROL JB | BLN SWAN | BUG LUV |
| CHYNS | CJ 1133 | CAROLAN | BLND BY B | BUG ON GO |
| CHZ BALL | CJ 1942 | CAROLES | BLND OO7 | BUG OUT 3 |
| CHZ CURD | CJ 1979 | CAROLS R | BLNDE 17 | BUG TAXI |
| CHZ GRL | CJ 262 | CAROLSS | BLNDY | BUG4FIF |
| CHZGOD2 | CJ 2763 | CARON | BLNGD | BUGABOO |
| CHZH3AD | CJ 515 | CARP 10 | BLNGNLS | BUGALA |
| CIA BAKR | CJ 998 | CARP 55 | BLNGS MT | BUGATTI |
| CIAEMS | CJ BLAIR | CARR2D2 | BLOB I | BUGBGON |
| CIAO 21 | CJ BLESS | CARRFRY | BLOCH | BUGBOY2 |
| CIAO 59 | CJ BUG | CARRICO | BLOCK DR | BUGBUNY |
| CIAO BBY | CJ CEL KI | CARRIE D | BLOCZN | BUGG 13 |
| CIAOOO | CJ EAGLE | CARRLYY | BLOD EGL | BUGGAH |
| CIAOSKI | CJ S LOVE | CARRO11 | BLOEMEN | BUGGED |
| CICI RI 3 | CJ STEFF | CARROLS | BLOK DOC | BUGGSY |
| CICITOY | CJ TO CP | CARROS | BLONDCO | BUGGY6 |
| CIE1SAN | CJ WHELN | CARROTS | BLONDDI | BUGGYKK |
| CIELLE | CJ12480 | CARRS C7 | BLONDI 1 | BUGLIFE |
| CIG 1 | CJ2CP | CARRY | BLOO22 | BUGLYF |
| CIG RIG | CJ3 TEES | CARSEY1 | BLOOD | BUGMANS |
| CIJDGAF | CJ5 JEEP | CARSON 2 | BLOOD LN | BUGN 1 |
| CILA LPN | CJ5GIRL | CARSON W | BLOODY | BUGNMRY |
| CILLA K | CJAJ | CARTI | BLOOFYR | BUGS B81 |
| CILLAAA | CJALLEN | CARTI 99 | BLOOM | BUGS MOM |
| CIMPO 4 U | CJAM6 | CARTIEL | BLOOM 76 | BUGSHOP |
| CIMURPH | CJAY 7 | CARTR | BLOOM HL | BUGSLFE |
| CIMX | CJAYS 24 | CARVIS | BLOOMY | BUGSTR |
| CIN BNGL | CJAYY92 | CARY Z71 | BLOON | BUGWYSR |

WONSER_002263

| | | | | |
|---|---|---|---|---|
| CIN D CAR | CJBRWNG | CARZ | BLOSSER | BUGY KAR |
| CIN ROX | CJC | CAS ANN | BLOSSM | BUGZ |
| CINC 01 | CJDML | CAS N JAX | BLOSSUM | BUGZ1 |
| CINC 02 | CJEN1 | CAS4CRS | BLOU1 | BUGZBOY |
| CINC 03 | CJFLYNN | CASA 3 | BLOVE13 | BUGZILA |
| CINC 04 | CJFR8 | CASANVA | BLOW BY | BUGZZZZ |
| CINCI PD | CJGRFN | CASANVA | BLOW YOU | BUH BYEE |
| CINCRX | CJH 1 | CASCA | BLOWN 81 | BUHAMAD |
| CINCY OH | CJHW77 | CASE ACE | BLOWN 98 | BUHAMAD |
| CINDI58 | CJJOHN1 | CASE LAW | BLOWNBY | BUHB BYE |
| CINDLE | CJK 6 | CASE TRK | BLP MCP | BUHBUY |
| CINDR L E | CJKE | CASECAG | BLQ NELL | BUIDL |
| CINDY 67 | CJM 2 | CASEY 18 | BLQ SWAN | BUJEE |
| CINDY83 | CJM 4 | CASEY 23 | BLQMMBA | BUJEE AF |
| CINDY83 | CJM 9 | CASH 4 HS | BLQSMOK | BUJIE AF |
| CINDYV1 | CJM DLM | CASH MNY | BLR UP 87 | BUJUB N G |
| CINDZ CJ | CJMC1 | CASHALE | BLRM 65 | BUK I MOW |
| CINLAKE | CJO G8 | CASHAPP | BLRRD | BUK LIS 2 |
| CINLYN | CJP 3 | CASHBY | BLRRD7 | BUK N BOO |
| CINNATI | CJPROF | CASHCAM | BLRRDD | BUK N CHL |
| CINROCK | CJR JKR | CASHEW2 | BLRRRD | BUK W1LD |
| CINSEA2 | CJRDAD | CASHFLW | BLRUP HD | BUKARO2 |
| CINTH1A | CJREX | CASINO | BLS LSKY | BUKDOFF |
| CINTI BG | CJRMOM | CASKDT | BLS MF1A | BUKGUYS |
| CINZ BNZ | CJS 1 | CASNGER | BLS UR HT | BUKI 26 |
| CIO BELA | CJS 4X4 | CASPER 2 | BLSD 27 | BUKIJAK |
| CIP TWIN | CJS SOLD | CASPER8 | BLSD 74X | BUKNSHT |
| CIP TWN2 | CJSPIZA | CASPER9 | BLSD111 | BUKNWLD |
| CIRCHRS | CJTJATS | CASPERR | BLSD724 | BUKS 11 |
| CIRSTEN | CJZ 5 | CASPURS | BLSDDLY | BUKS 33 |
| CISCO T3 | CK  ANGEL | CASS 11 | BLSDEEP | BUKS 7 |
| CISCO3 | CK 2020 | CASS 32 | BLSDPIG | BUKS OSU |
| CISP2 | CK 63062 | CASS 74 | BLSGMBL | BUKSROC |
| CISSY | CK 828 | CASSCAD | BLSKY TW | BUKWYLD |
| CITA 08 | CK ART 2 | CASSH | BLSM STI | BUL DOG1 |
| CITPLUS | CK BUICK | CASSHS1 | BLSM29 | BUL RUN |
| CITRA | CK I LVU9 | CASSI3 | BLSMFYA | BULA FJ |
| CITTA | CK MATE | CASSIDY | BLSSD69 | BULBSAR |
| CITTY | CK YOUNG | CASSIER | BLSSDX2 | BULDOG |
| CITY WP | CKB 5 | CASSIUS | BLSSING | BULET GT |
| CITYCAT | CKBM | CASSKEY | BLSSOME | BULIT 1 |
| CITYPCO | CKHD3 | CASSMAE | BLT IN 96 | BULKGUY |
| CIVIC 18 | CKL 7 | CASSPR1 | BLT W1LD | BULL ITA |
| CIVIC SI | CKLA525 | CAST1EL | BLT WLD | BULL RNR |
| CIVICKD | CKOW | CAST323 | BLT4EVR | BULL23 |
| CIVIL R | CKR8 AGT | CASTLE | BLTIT | BULLET 2 |
| CIXJ818 | CKS4EVR | CASTR8R | BLTMYXJ | BULLET 3 |

WONSER_002264

| | | | | |
|---|---|---|---|---|
| CJ 12918 | CKTRUCK | CASTRO | BLTS | BULLEVE |
| CJ 1970 | CKW LLC | CAT B73 | BLTWELL | BULLEZZ |
| CJ 3 | CKWA 38 | CAT DAD 1 | BLTZ 1 | BULLI3S |
| CJ 614 | CL 1101 | CAT DADI | BLTZ 2 | BULLIES |
| CJ 88 | CL 1105 | CAT ISLE | BLTZ CTZ | BULLRDR |
| CJ 90 JDC | CL 52904 | CAT MEOW | BLTZBGH | BULLS4U |
| CJ ABE | CL ME MYB | CAT MINI | BLU BACA | BULLS91 |
| CJ CADY | CL1FF | CAT NIPD | BLU BEAN | BULLWRK |
| CJ FIRST | CL1FORD | CAT NOIR | BLU BLK | BULLY 25 |
| CJ FR | CL3 M3NT | CAT5MRS | BLU BRIT | BULLY JP |
| CJ HELM | CL3MONS | CATAN | BLU BRLY | BULMA |
| CJ JK 18 | CL4SHE | CATAPLT | BLU BRY | BULT |
| CJ RAV 4 | CL8R G8R | CATBAGO | BLU BTY | BUM 5 |
| CJ RN | CLA 1 | CATBUTT | BLU BY US | BUMBEE |
| CJ WIFE | CLA C NES | CATBY90 | BLU CAFE | BUMBER |
| CJ XTS | CLA5H | CATC510 | BLU CHP | BUMBI |
| CJ8 CJ8 | CLAIMED | CATCH EM | BLU CRUZ | BUMBL3 |
| CJA 7 | CLAIR22 | CATCH U 2 | BLU DAWG | BUMBLE B |
| CJANSON | CLAIRE | CATCHMI | BLU DMN | BUMER |
| CJBLAKE | CLAM JAM | CATCOCO | BLU DSHR | BUMMING |
| CJC FLRS | CLAM MAN | CATDORA | BLU DUB | BUMP |
| CJD 9 | CLAMP 3 | CATES 88 | BLU DUB | BUMP IV |
| CJF EC 67 | CLAPPED | CATH 60 | BLU DV1L | BUMPYJ2 |
| CJG 7 | CLAPTRP | CATH W ME | BLU DVA | BUN1E |
| CJHOG | CLARA3 | CATHY 56 | BLU FATY | BUND |
| CJIZZLE | CLARAS | CATHY C6 | BLU FMLY | BUNDEE6 |
| CJJA | CLARECE | CATHY F 3 | BLU GOTI | BUNDY1 |
| CJLANCE | CLAREN | CATHY W | BLU GT | BUNIE |
| CJN 6 | CLARIFY | CATLDG | BLU H2O | BUNK72 |
| CJOHNS4 | CLARK 22 | CATMANW | BLU HEMI | BUNKAN |
| CJP 2 | CLARK 7 | CATMOM2 | BLU HRON | BUNNI |
| CJS H2 | CLARK 8 | CATMOM3 | BLU I BLN | BUNNI 23 |
| CJS MOM | CLASS 67 | CATNRND | BLU ICEE | BUNNI2U |
| CJS MRS | CLASS X | CATPA | BLU ID QT | BUNNY MD |
| CJS SPIT | CLASSY | CATPRVT | BLU J33P | BUNNY1 |
| CJSPOTS | CLASX 4 | CATS OUT | BLU JACX | BUNNY9 |
| CJSPOTS | CLASY C | CATS X 90 | BLU KAT | BUNNYD |
| CJUB | CLAUDIA | CATS Z | BLU KNGT | BUNY728 |
| CJV 2 | CLAUS | CATS4US | BLU KONG | BUONA1 |
| CJW SON | CLAUS ET | CATTAXI | BLU LION | BUR B CUE |
| CJWTAX1 | CLAWSUP | CATVIBE | BLU LUST | BUR BEAR |
| CJYUNG | CLAY ART | CATWOM | BLU MAGE | BURA |
| CJYW | CLAY Z | CATZ R IN | BLU MAKO | BURBAN |
| CK 1974 | CLAYDOE | CATZZZZ | BLU MAMA | BURBIN |
| CK 44 | CLAYTEC | CAUDE11 | BLU MARG | BURBINZ |
| CK 55 | CLAYTON | CAUDE12 | BLU MUSL | BURBLE |
| CK 6556 | CLAYYVO | CAUTION | BLU MZDA | BURBON |

WONSER_002265

| | | | | |
|---|---|---|---|---|
| CK GT5OO | CLBRTSN | CAUTION | BLU NUGT | BURBS1 |
| CK IT OUT | CLCKWRK | CAV Z24 | BLU ONI | BURFLY |
| CK N AJST | CLD 1 | CAVALLI | BLU P51 | BURG |
| CK PRICE | CLD PZZA | CAVE TOW | BLU PAST | BURGE |
| CKA 4 | CLDBORE | CAVEM4N | BLU PNDA | BURGESS |
| CKARTSY | CLDHTED | CAVETID | BLU REX | BURGH50 |
| CKB XT5 | CLDIRN | CAVI R | BLU ROOM | BURGRBS |
| CKD | CLDSTRM | CAVIAR | BLU RU II | BURHAN |
| CKE GAWD | CLE 4 LYF | CAVIG HD | BLU RZE1 | BURHANI |
| CKE3CO | CLE AKR | CAVMN | BLU SHEL | BURKETT |
| CKIDD | CLE ARTS | CAVNTE T | BLU STNG | BURKS |
| CKLW525 | CLE BRED | CAVS 24 | BLU SUBI | BURMAS |
| CKPRICE | CLE DRMZ | CAVU | BLU SWED | BURN YOU |
| CKPRW | CLE FITZ | CAW KKW | BLU T BRD | BURNBB |
| CKS N CRM | CLE HOME | CAWM | BLU TRBO | BURNDUP |
| CKW | CLE LAND | CAXCIV | BLU TYGR | BURNET1 |
| CKW 3 | CLE NFL | CAYENNE | BLU UCK | BURNSY |
| CL 127 | CLE NUP | CAYMAN2 | BLU WULF | BURNZY 3 |
| CL 1998 | CLE OH | CAYMAN3 | BLU ZZZZ | BURR OH |
| CL 79 | CLE OH 79 | CAYOSFT | BLU3BLZ | BURRBAN |
| CL AMG | CLE ROCS | CAZ 1 | BLU3BRY | BURRIS |
| CL EYE | CLE RVP | CAZZZ | BLU3DOG | BURROW 2 |
| CL OPTNS | CLE XOXO | CB 04 | BLU3Z | BURROW9 |
| CL RNNGS | CLE19WS | CB 1156 | BLU43VR | BURRRR3 |
| CL SHOT | CLE2CHI | CB 1961 | BLU8RD | BURSELF |
| CL2CK | CLE360S | CB 814 | BLUB4RU | BURTRHM |
| CL2CLSE | CLEAN GT | CB BH | BLUBE11 | BUS N RND |
| CL3AN | CLEAR 1 | CB BUG | BLUBIE | BUSA BRO |
| CL3MMY | CLEFAN2 | CB DNALI | BLUBIES | BUSA8 |
| CL4P TRP | CLEMI64 | CB LX HUB | BLUBRD6 | BUSCH 74 |
| CL6R9TY | CLEMON6 | CB REAL T | BLUBRD7 | BUSCH35 |
| CL8NJAX | CLEMS33 | CB RLTY | BLUBRD9 | BUSCH38 |
| CL8TON | CLEMS39 | CBASSS | BLUBU | BUSCH39 |
| CLA 70 PE | CLEMS51 | CBBREW | BLUBYU1 | BUSCH41 |
| CLAIRE C | CLEMS57 | CBCN | BLUCAND | BUSCH50 |
| CLAK | CLEMS59 | CBD CBG | BLUCHPS | BUSCH53 |
| CLAM 93 | CLEMSUN | CBD KING | BLUCI4R | BUSCHH1 |
| CLAMP | CLEN | CBD4YOU | BLUD2 | BUSCHLT |
| CLAMP1 | CLENSER | CBEAR1 | BLUD3VL | BUSHAPL |
| CLANCY G | CLENSER | CBELL | BLUDEV1 | BUSHR |
| CLAPP ON | CLEPPER | CBETIK | BLUDG | BUSIA 6 |
| CLAPP ON | CLERGY1 | CBJ CUBS | BLUDINI | BUSIE 11 |
| CLAR TY | CLERIC 1 | CBJ GOAL | BLUDOGG | BUSNTRK |
| CLARECE | CLERIC1 | CBJFANZ | BLUDSKR | BUSSIE 2 |
| CLARISA | CLERLTR | CBLOX X3 | BLUE  1CE | BUSSY 69 |
| CLARKE1 | CLET 4 | CBMB | BLUE 33 | BUSSY 69 |
| CLARNT | CLEV BRN | CBOOKER | BLUE 4 ME | BUSTOS4 |

WONSER_002266

| | | | | |
|---|---|---|---|---|
| CLASEE | CLEVEY | CBOY1 | BLUE 4 UK | BUSY BEN |
| CLASS A | CLEVNGR | CBPBB | BLUE 427 | BUSY PHD |
| CLASSIC | CLG CAG | CBPC | BLUE 44 | BUT GOD 4 |
| CLASSY Q | CLGLOV7 | CBR TRUK | BLUE 72 V | BUT3RCP |
| CLASSY X | CLH 2 | CBR1KRR | BLUE 92 | BUTCH M4 |
| CLASSYB | CLI | CBRA SVT | BLUE B5 | BUTCH3 |
| CLAUD1A | CLICK  F | CBREAD | BLUE C8 | BUTER |
| CLAUD1A | CLIFFIE | CBS PAVE | BLUE CUT | BUTERS |
| CLAUSS | CLIFFON | CBUNK | BLUE G37 | BUTI1 |
| CLAWHMR | CLIMATE | CBUS 614 | BLUE GT3 | BUTONZ |
| CLAY 1 | CLIMB2C | CBUS CTA | BLUE I S | BUTPLUG |
| CLAY RN | CLINE 7 | CBUS CTA | BLUE LDR | BUTR |
| CLAY WV | CLINE 9 | CBUS JT | BLUE LT | BUTRDOG |
| CLAY49 | CLINE X4 | CBUS LUV | BLUE M | BUTRZ |
| CLAYS C5 | CLINT E W | CBUTCH | BLUE PL 2 | BUTTA 22 |
| CLAYSYS | CLIO RMS | CBW EXC | BLUE S2K | BUTTA B |
| CLAYTO8 | CLIQ614 | CC 1 DD | BLUE SUS | BUTTAA |
| CLAYWV | CLJ 2 | CC 108 | BLUE WRX | BUTTAHH |
| CLAZZY1 | CLJTS3 | CC 1911 | BLUE05 | BUTTAR |
| CLB BENZ | CLKBAIT | CC 236 | BLUE21 | BUTTER C |
| CLB DNP | CLKTOWN | CC 4 EVR | BLUEBIE | BUTTER1 |
| CLCKWRK | CLKWORK | CC 666 | BLUEBOY | BUTTER2 |
| CLD ETYL | CLLMFEH | CC 98 | BLUECRW | BUTTER5 |
| CLD SUMR | CLMS723 | CC BAMA | BLUEGML | BUTTERS |
| CLDE 1 | CLMSN 06 | CC CAB 06 | BLUEHSE | BUTTZ |
| CLDIRON | CLMSN 08 | CC GRMA | BLUEJAE | BUTZ |
| CLDZICE | CLMSON | CC J33P | BLUEM1 | BUTZY |
| CLE 2 LV | CLN DAN | CC LAWN | BLUEROS | BUUJEEP |
| CLE A3 | CLN EXP3 | CC REID | BLUES C8 | BUURR |
| CLE BIRD | CLN MTHR | CC TRUCK | BLUESMK | BUUSTER |
| CLE CAVS | CLNBELL | CCALI | BLUEVO X | BUX 4 EVR |
| CLE GIRL | CLNGRN | CCBUCKI | BLUEWLF | BUY 1 |
| CLE GRL | CLNJEO | CCC CEO | BLUEWND | BUY 2 |
| CLE IS 1 | CLNR AIR | CCCC | BLUEY 78 | BUY DIRT |
| CLE KEV | CLNY PRK | CCCCCCC | BLUEYZZ | BUY DIRT |
| CLE LGND | CLO 3 | CCCS ALL | BLUFERD | BUY DIRT |
| CLE NPLS | CLOCK ME | CCDK | BLUFRED | BUY OBX |
| CLE NUP | CLOCK30 | CCETCCC | BLUHD | BUY U 1 |
| CLE PLT | CLOG ON | CCFCRNA | BLUHEM1 | BUY VR |
| CLE ROKS | CLOGGED | CCFLICK | BLUHTDG | BUY W CAY |
| CLE SC | CLOROX | CCG 1 | BLUIVRY | BUY W DD |
| CLE ST3 | CLOSING | CCJS 50 | BLUJ FPV | BUY1GV1 |
| CLE W1N | CLOTILD | CCKTAIL | BLUJAB | BUYACAR |
| CLE ZAZA | CLOUD 6 | CCL | BLUJRNY | BUYHAUS |
| CLE18WS | CLOUTVN | CCLUVS5 | BLUKATS | BUYOUT |
| CLE1CTS | CLOVESJ | CCM 4 | BLULEDR | BUYRATE |
| CLE2ACK | CLOW III | CCOC | BLULITE | BUYRCOW |

WONSER_002267

| CLEAN19 | CLOWNN | CCOMPL8 | BLUMEN 2 | BUZIN6A |
|---------|--------|---------|----------|---------|
| CLEANIN | CLOWNN2 | CCOOPGO | BLUMOO | BUZRD |
| CLEANR1 | CLOZR 1 | CCPROS2 | BLUMX5 | BUZZ 12 |
| CLEE99 | CLP 3 | CCRED | BLUOBLK | BUZZ MEG |
| CLEFAN1 | CLPS | CCSI | BLUPER S | BUZZ Z06 |
| CLEJET4 | CLQ | CCSZZ88 | BLUROBN | BUZZ4 |
| CLEM | CLR ME GN | CCT FAV 1 | BLURU 4 2 | BUZZBUG |
| CLEMENS | CLR2FLY | CCTF | BLUSMOK | BUZZRD6 |
| CLEMTYN | CLR2LND | CCTS | BLUSNAG | BUZZYS |
| CLENDNZ | CLRD 4 TO | CCTV | BLUSPEC | BV |
| CLEO P | CLRD2LD | CCTV | BLUTBAD | BV 23 |
| CLEOH10 | CLRPATH | CCUL8TR | BLUU BRD | BV 261 |
| CLERGY A | CLS ACT 2 | CCURTIS | BLUUGS | BV 6661 |
| CLEV HD | CLS CAP1 | CCVV | BLUV 08 | BV AV |
| CLEVELD | CLSHMOR | CCW 1 | BLUVLVT | BV GINGR |
| CLEVRGL | CLSIC 3 | CCWO W5 | BLUWA5P | BVB19O9 |
| CLF 2 | CLSS I C | CD 1985 | BLUWAFL | BVIP 106 |
| CLFFURD | CLSY CAT | CD HD | BLUWIND | BVIP 111 |
| CLHT | CLT 6 | CDADGO | BLUWNTR | BVK 1 |
| CLI GUY | CLTARUS | CDAILY2 | BLUZ GEM | BVLMA |
| CLICHE | CLU2 | CDAJ07 | BLUZCAT | BVRM 457 |
| CLIF HGR | CLUB 33 | CDANALS | BLUZEMN | BVYC |
| CLIFF 1 | CLUB FED | CDB ONE | BLVCK | BW 06 |
| CLIFFF | CLUBFED | CDBENZ | BLVCK36 | BW 1075 |
| CLIFRD | CLUTCH1 | CDBK | BLVCKX5 | BW 129 |
| CLIFT | CLVE ROX | CDE SPAZ | BLVD2 | BW 53 |
| CLIKD | CLVNST | CDGOODE | BLVKE | BW 802 |
| CLINIX 2 | CLW OSU | CDICKGO | BLVKOUT | BW 81 |
| CLIPIN 2 | CLWHO | CDILL | BLVQ5T | BW 922 |
| CLIQUE | CLWNCAR | CDJRMDL | BLW A BAG | BW AL |
| CLKBAIT | CLWNFAM | CDK SR | BLW1NKL | BW SHEEP |
| CLKXCLK | CLX | CDLOT3 | BLWBYYU | BW3MOM |
| CLLC | CLY FCE | CDMX | BLWCOAL | BWAAAA |
| CLM NMM | CLYDE NY | CDN | BLWDOW | BWANNA |
| CLMNTYN | CLYNNE | CDN CHIK | BLWM3 | BWAYNE |
| CLN EATZ | CLZ BENZ | CDOASM | BLWN 32 | BWB |
| CLN FRK 2 | CLZ GS | CDOGGY | BLWN AWY | BWCYBER |
| CLN RN | CM 0413 | CDORA 1 | BLWN PNY | BWE MILL |
| CLN UP | CM 1222 | CDPZ 83 | BLWN4I | BWEL4 |
| CLN UP | CM 1881 | CDR JLP | BLWNN69 | BWELL |
| CLN WAGN | CM GT SOM | CDR RIVR | BLWNRTR | BWELLFZ |
| CLN4U | CM MAD | CDT 5 | BLY | BWG OBS |
| CLNEWRS | CM OILS | CDUGGER | BLY CEE | BWHAY |
| CLNMPG | CM PUFF | CDV 1 | BLYATT | BWHNKH |
| CLNR24 | CM RLTR | CDYCANE | BLYND | BWIDOW |
| CLNR25 | CM YSJ 9 | CDZFLY | BLZ MAF | BWITCHD |
| CLNR26 | CMAA | CE CD | BLZABUB | BWK 1 |

WONSER_002268

| | | | | |
|---|---|---|---|---|
| CLNSI | CMAN RN | CE LA V | BLZD1 | BWK 2 |
| CLNSOL2 | CMANDO | CE LEE NE | BLZDP | BWKING |
| CLNTRPR | CMAX NRG | CE550TH | BLZEBUB | BWM 1 |
| CLO | CMAXIE | CEASER 7 | BLZMF1A | BWM 7 |
| CLOCK 11 | CMB | CEBRITE | BLZNBYU | BWOW |
| CLOCK 4 | CMC B1LD | CECD | BLZR 07 | BWRED 1 |
| CLOCK WK | CMC3MFK | CECEE1 | BLZR 23 | BWT 9 |
| CLODIZZ | CMCH598 | CECUTTI | BLZR RS | BWT DDS |
| CLONE 1 | CME 1 | CEDAR OA | BLZSHEP | BWTBH |
| CLOSE | CME CEO | CEDAR P | BLZZRD | BWW 2 |
| CLOSER1 | CME2SE | CEDARPT | BM 0311 | BWXT4MW |
| CLOSET1 | CMEBEMN | CEDEZ | BM 1111 | BWYR6 |
| CLOSURE | CMEPASN | CEE LUV | BM 1977 | BWYR6 |
| CLOUD4 | CMFL | CEE MAC1 | BM 4134 | BWZ154L |
| CLOVER 1 | CMH E75L | CEEDE TT | BM N CM20 | BX 97 |
| CLOZE 1 | CMH LBK | CEEK UP | BM RAND | BX NY 718 |
| CLR 4N8 | CMH LKN | CEENMIC | BM TRANS | BX OF R8N |
| CLR 7 | CMH NORF | CEETRTL | BM WHAAT | BX718 |
| CLR PROP | CMHKGH | CEEZ GTD | BMA | BXCRWL1 |
| CLRACNG | CMI TAHO | CEEZ S | BMAC 33 | BXDROP |
| CLRS DRM | CMII | CEG 2 | BMACB | BXI |
| CLRVYNT | CMK 8 | CEGCBAB | BMALAM | BXOCHOC |
| CLS | CMKRNL | CEGRE | BMAN131 | BY 97 |
| CLS 2 BRK | CMLO | CEHUNT | BMANNS | BY BECKS |
| CLS ACT | CMM COOK | CEILI 32 | BMAW X 10 | BY FLSHA |
| CLSSS | CMM310A | CEKIC | BMB1B33 | BY MULCH |
| CLSSSS | CMN COOK | CEL RAL | BMB1E BE | BY N HOLD |
| CLSY DSL | CMNGRAM | CELES 01 | BMBAC | BY R TUBE |
| CLT | CMNS DZL | CELETA | BMBL | BY SEL RE |
| CLUJ 8 | CMO 2 | CELICA | BMBL3 | BY THE C |
| CLULESS | CMO LAND | CELL614 | BMBL3 B3 | BYBYCU |
| CLUM  SS | CMOBRDS | CELTIC7 | BMBL3 Z | BYD YH |
| CLUMBER | CMON MAN | CEMENT 2 | BMBL3B3 | BYE 1 |
| CLUMSY | CMON MNN | CEMEPKA | BMBL3B3 | BYE 401K |
| CLUNKER | CMONYAL | CENCAD1 | BMBL8EE | BYE 4NW |
| CLV BRNZ | CMONYAL | CENCAD2 | BMBLAM | BYE BONZ |
| CLVDAWG | CMOTION | CENCAD3 | BMBLBEB | BYE BOYS |
| CLVDOG | CMP CBC | CEND IT | BMBNS PZ | BYE BRO |
| CLW ABW | CMPBLS | CEO 4 | BMBOOZL | BYE BUY |
| CLY 2 | CMPCGRS | CEO 9 | BMBSH31 | BYE BYE8 |
| CLYD3 | CMPDSCO | CEO ENT | BMC 3 | BYE LOON |
| CLYDE | CMPETE | CEO GRP 1 | BMCHELL | BYE RPTR |
| CLYDE L | CMPLC8D | CEO ISH | BMCV 1 | BYE SRT |
| CLYDEFQ | CMPNSTG | CEO JMO | BMDUB | BYE SUBI |
| CLYDGRL | CMPR PLR | CEO OKC | BMER 816 | BYEC02 |
| CLYMER | CMPSDEF | CEQIC | BMER BOY | BYEE |
| CLYPSO | CMPTPWR | CER 3 | BMER SNR | BYEE MPG |

WONSER_002269

| | | | | |
|---|---|---|---|---|
| CLYSE 5 | CMPUPPY | CERAMIX | BMF 2 | BYEGUYS |
| CM 2011 | CMPUTRZ | CERBERS | BMF2RAW | BYEHD |
| CM 331 | CMSTN | CERC 48 | BMFDBOY | BYENZO |
| CM 414 | CMT | CERITY | BMFICON | BYG LLC 1 |
| CM 44 | CMUSIC | CERMELE | BMFPLUG | BYGONES |
| CM 7 | CMYK99 | CERTIFD | BMFRJ1 | BYK BLDR |
| CM 92013 | CMYRNGR | CES 8 | BMGHTY | BYLUVYA |
| CM AUDIO | CMZZM 3 | CES II | BMGRAMY | BYND MSR |
| CM BK 2US | CN 17111 | CES INC | BMGSA | BYNZ |
| CM DEC 26 | CN 1966 | CETIN | BMJ | BYOUNG6 |
| CM HARSH | CN 8888 | CEU 1 | BMJW | BYP |
| CM HARSH | CN 9999 | CEU 2 | BMKACLD | BYRD33 |
| CM NANA | CN PHISH | CEYAA | BMMM4 | BYRON GJ |
| CM WRX | CN615HN | CEZ JEEP | BMMMW | BYRON24 |
| CMA CGA | CNA | CF 0517 | BMMR BOY | BYRON88 |
| CMAMC | CNATURE | CF 19 | BMMR55 | BYSEEYA |
| CMARO 47 | CNBLESD | CF 462 | BMOB03 | BYSLRPR |
| CMBYN | CNBLRTS | CF 463 | BMOB1LE | BYT 3 |
| CMCARPT | CNC ADV | CF 56 | BMOHEMI | BYU |
| CMD CTRL | CNC MSTR | CF OHIO | BMOM208 | BYUTYBB |
| CME 2 | CNCRSCH | CF VIII | BMOM831 | BYWNDR |
| CME2SEE | CNCRTGR | CFA ACE | BMOMMAB | BYYEEEE |
| CMEGON | CND 1 | CFA APE | BMONEY1 | BYYYEEE |
| CMENT | CNDB3AR | CFA SMO | BMONTEY | BZ 6688 |
| CMF | CNDBEAR | CFAM 1 | BMORE 8 | BZ KNEEZ |
| CMFBNUM | CNDK | CFBLJKU | BMORPHO | BZ LIFE |
| CMFORT 7 | CNDL BOX | CFC | BMOS5OH | BZ TRUTL |
| CMFY STI | CNDL GRL | CFD G043 | BMOT | BZ TURTL |
| CMG | CNDY MKR | CFF GYM | BMR 2 | BZBZ |
| CMG N HOT | CNDYRAM | CFG | BMR PLBG | BZE GAL |
| CMGETSM | CNG | CFH 1 | BMRGIRL | BZRKER |
| CMH PHX | CNHX699 | CFHS 62 | BMRKT | BZS JEEP |
| CMH RN | CNIII | CFJG11 | BMULLEN | BZY |
| CMH TOM | CNJ LLC | CFK 8 | BMURF 70 | BZZ LTYR |
| CMH45SH | CNK 8QQ3 | CFKIDZ | BMW  COMP | BZZ OFF |
| CMIATGM | CNK8Q03 | CFREY | BMW 325I | BZZB |
| CMISH89 | CNM | CFSTANG | BMW 440I | BZZZ888 |
| CMM | CNOR RN | CFTAN | BMW 5 LOL | BZZZZZZ |
| CMN CMLE | CNOTE16 | CG 1992 | BMW 5 LOL | C  GLAD |
| CMNDR 7 | CNPCS 01 | CG EDGE | BMW 74O | C 1 A |
| CMNS PWR | CNQSTDR | CG SOUL 7 | BMW 873S | C 1 ASH |
| CMNURAM | CNR3D | CGCPO | BMW CC | C 1013 S |
| CMNYPNY | CNRTS | CGDHS | BMW CK71 | C 1023 |
| CMON NOW | CNSURF | CGEEZIE | BMW IIIA | C 11 |
| CMON OSU | CNT B ME | CGH 4 | BMW KLLR | C 11 J |
| CMON UK | CNTKJTA | CGH 6 | BMW LIVE | C 111 E |
| CMOSEI | CNTLESS | CGILLAM | BMW MAN | C 12 |

| | | | | |
|---|---|---|---|---|
| CMP | CNTLOSE | CGJB 54 | BMW OO1 | C 12 M |
| CMP DAVS | CNTREL8 | CGL 5 | BMW SWAG | C 1266 |
| CMP GSBG | CNTRIGL | CGNGT 2 | BMW4ME2 | C 14 M |
| CMP MOR | CNTRYRN | CGNGT 77 | BMWAILR | C 185 C |
| CMPBLL | CNTSIME | CGR UBER | BMWJJ | C 1993 |
| CMPNNTS | CNTYRDS | CGRNWSK | BMWOV | C 2 SWEET |
| CMPNS8N | CNVRTBL | CGRY | BMWS65 | C 2 W |
| CMPOS3R | CNYE333 | CGT | BMX BOX | C 222 S |
| CMPR TRK | CO 2020 | CGTPRPV | BMX VAN | C 26 X |
| CMPRMIZ | CO 27 | CGURLEY | BN 2B KNG | C 280 R |
| CMPRVN | CO AIR 72 | CH 0419 | BN 3479 | C 3 H |
| CMPURR | CO COQUI | CH 07 | BN BEUTY | C 32 M |
| CMPUTRS | CO X IST | CH 0927 | BN BN E2 | C 3224 |
| CMR 5 | CO11EGE | CH 1048 | BN BN E2 | C 350 X |
| CMR 7 | CO11INS | CH 1947 | BN CR5HR | C 360 S |
| CMROKID | CO1TON | CH 2401 | BN LUCKY | C 37 R |
| CMS HPS | CO2 GAS | CH 508 | BN QN JAZ | C 380 |
| CMS ONE | CO314ON | CH 619 | BN SOLID | C 4 R |
| CMS6T | CO4CH D | CH 83 | BN SOLO | C 469 U |
| CMSQRD | CO5PLAY | CH DA BA | BN TAH1R | C 47 L |
| CMUNIC8 | COACH JT | CH MACH | BN THER 2 | C 52 |
| CMWORLD | COACH K4 | CH RAY KE | BN2FLY | C 6 B |
| CMXI GTS | COACH ME | CH S RAJU | BN3VIL | C 61 S |
| CMY SI GO | COACH P | CH ZO6 | BNA SPLT | C 619 M |
| CN 1966 | COACH RB | CH1CAGO | BNA SPLT | C 7 |
| CN 6868 | COACH XC | CH1CANO | BNAFIDE | C 8 LUV |
| CN 68888 | COACH78 | CH1CK1E | BNANZA | C 8 M |
| CN IT ALL | COACHAM | CH1EFS 1 | BNAST | C 83 A |
| CN MLXG | COAL1 | CH1EM | BNASTYY | C 85 A |
| CN PHISH | COATS | CH1FF | BNB RNCH | C 85 S |
| CN UZI | COB4LT | CH1FS 1 | BNBRDG | C 86 A |
| CNADA EH | COBA 28 | CH1LFAM | BNBRIM | C 87 A |
| CNADIAN | COBALT | CH1NTU | BNBZIG | C 88 L |
| CNAX 44 | COBBLE | CH1PS | BNC B | C 89 C |
| CNB 4EVA | COBLENZ | CH1VAS | BNC WARD | C 89 W |
| CNC FIXR | COBOLOS | CH3IF | BND OVR | C 914 J |
| CNC PLAZ | COBR KAI | CH3LL | BND05C6 | C 98 H |
| CNCXYZ | COBRA 69 | CH3LL3 | BND4FLA | C A 1 GQ |
| CNCYCRZ | COBRA BJ | CH3LS3A | BNESTCK | C A A C |
| CNCYRTS | COBRA KI | CH3LSEA | BNG 3 | C A HAT |
| CND RN | COBRA RS | CH3NO2R | BNGLURU | C ALONZO |
| CNDILOU | COBRA95 | CHA 4 CHA | BNGMN | C ANGEL |
| CNDL MKR | COBUGS | CHA CHA 1 | BNGTAN7 | C ANGIE |
| CNDR RLA | COCA | CHA CHII | BNK THE 8 | C ARSCOT |
| CNDY APL | COCAR 20 | CHA PLN | BNKOWND | C ASKEW |
| CNDY SUE | COCAR 30 | CHA5E | BNKR GRL | C ASKEW |
| CNFTDWA | COCAR 35 | CHAACHA | BNKRUPT | C BEAR 67 |

WONSER_002271

| | | | | |
|---|---|---|---|---|
| CNH LUV U | COCHRN2 | CHACHKO | BNKVT | C BEARS |
| CNK 80Q3 | COCK RCH | CHAD10 | BNNAHMK | C BELL 71 |
| CNK8OQ4 | COCKRCH | CHADMOR | BNNY RYE | C BEUKE |
| CNLG2WN | COCKY 1 | CHADNI3 | BNNYTRN | C BORGAN |
| CNLYFAM | COCO 210 | CHADWIK | BNO | C BOYZ 1 |
| CNMS2 | COCO 44 | CHAELA | BNR 2O | C BRIT |
| CNN RIP | COCO 65 | CHAELA | BNRWNR | C BUGS |
| CNQCNTO | COCO7 | CHAFINS | BNSH | C C LAWN |
| CNR 3 | COCOA 51 | CHAGNET | BNSOIR | C C N C |
| CNSGLRI | COCOBAE | CHAGOYA | BNSPIRD | C CAHILL |
| CNSGN HM | COCOCAT | CHAIK | BNT HNTR | C CHAS GO |
| CNSTNCE | COCOMO2 | CHAINBU | BNTDOGS | C CHAVEZ |
| CNSTPRB | COCONUT | CHAIRS | BNTL3Y | C COLOR1 |
| CNT BK UP | COD3R | CHAITU2 | BNU64ZW | C CORSO 1 |
| CNT HER U | COD3R | CHAK DE | BNVS27 | C D INC |
| CNT HV IT | CODA | CHALLIS | BNZ 1 | C DA USA |
| CNTBL8T | CODE 4 | CHALLY3 | BNZBRAT | C DAILY |
| CNTNIAL | CODE R3D | CHAMMAS | BNZEEE | C DEBBIE |
| CNTR 1 | CODE316 | CHAMMY | BO DRVL | C DONOHU |
| CNTR 2 | CODE40 | CHAMP82 | BO HM3 | C DUBB22 |
| CNTR BK | CODER2 | CHAMPN1 | BO MAN | C EMEKA 2 |
| CNTRY 92 | CODOG23 | CHAN | BO N LUKE | C FANCY |
| CNTRY LF | CODUTI1 | CHAN 45 | BO1 BYE | C FELICE |
| CNYNERO | CODUTI2 | CHANDU | BO55  MAN | C FORBIN |
| CO 2716 | CODY CAR | CHANEL M | BO5TON | C FRY |
| CO 65 | CODY SS1 | CHANG | BOABBAS | C GEIST |
| CO CAVAN | CODYDEE | CHANGIZ | BOAHEMA | C GLOVE |
| CO NATIV | CODYSS | CHANLER | BOAKYE | C GTS 40 |
| CO11EGE | COE 8 | CHAO2 | BOAMIT | C GUSTO |
| COACH 52 | COEMST | CHAO2 | BOARDUP | C H2OER |
| COACH 97 | COESTER | CHAOS 81 | BOAT | C HAHN |
| COACH FC | COFE GAL | CHAOS RD | BOAT 2 KI | C HEART |
| COACH K8 | COFE GUY | CHAOS RT | BOAT LIF | C INXS |
| COACH KH | COFEMOM | CHAOT1C | BOAT TOW | C IVY |
| COACH PT | COFEY | CHAP1S | BOATAIL | C JANE |
| COACH SM | COFF33 | CHAPEL N | BOATING | C JANEL |
| COACH TC | COFFEH | CHAPFAM | BOATNOW | C JEJ S |
| COACH12 | COFFEL | CHAPIN5 | BOATY 1 | C JHN |
| COACH3 | COFFFEE | CHAPLET | BOAZ II | C JOHN14 |
| COACHD1 | COFY BRK | CHAPMN | BOAZ III | C KAY B |
| COACHJJ | COGIC | CHAPMN1 | BOAZ RU2 | C KLASSE |
| COACHK | COGSHAL | CHAPO 35 | BOB B Q | C L INC |
| COACHNG | COHEN 66 | CHAPO35 | BOB DIGI | C LABUS1 |
| COACHSW | COHIBA | CHAPPIE | BOB G65 | C LAMAR |
| COALRUN | COHSGRL | CHAPPY J | BOB J212 | C LAND 16 |
| COALTRN | COIL DOC | CHAPPY1 | BOB N LO | C LASHWN |
| COASTEE | COINS | CHAR G | BOB USA | C LILLY 1 |

WONSER_002272

| | | | | |
|---|---|---|---|---|
| COASTGD | COKEY14 | CHAR414 | BOBA 7 | C LILLY 2 |
| COBB  TOY | COL AVN | CHAR720 | BOBABBY | C LOS23 |
| COBR4 | COL CREW | CHARB | BOBBIE2 | C M MAYER |
| COBRA 1 | COLA PS | CHARDAN | BOBBY | C MAGIC |
| COBRA GT | COLAUTO | CHARDON | BOBBY 99 | C ME 2C |
| COBRA08 | COLAZJY | CHARETT | BOBBY C | C ME CMN |
| COBURNS | COLBLUE | CHARG1T | BOBBY L | C ME RISE |
| COCAR 39 | COLBURN | CHARG3D | BOBBY L | C MER 80 |
| COCG3 | COLBY B | CHARG3R | BOBBY07 | C MOSBY |
| COCO | COLD | CHARGY | BOBCATS | C MTZ |
| COCO 11 | COLD BLU | CHARIT 3 | BOBE | C MURD |
| COCO 315 | COLD BRZ | CHARK | BOBETTY | C MY HALO |
| COCO JAZ | COLDINA | CHARLE 7 | BOBF6 | C MY MCAN |
| COCO OO1 | COLDWAR | CHARLE2 | BOBIK | C MY PONY |
| COCOAMP | COLE | CHARLEN | BOBJOY | C MY SS |
| COCOBNE | COLE 410 | CHARLET | BOBNLO2 | C N ANGEL |
| COCOCIA | COLE DOC | CHARLI K | BOBODY | C NOTE 5 |
| COCOLB3 | COLE07 | CHARLIZ | BOBOKTY | C OREO |
| COCOMO | COLEHRT | CHARLO 3 | BOBS 454 | C P NUT |
| COCORED | COLELLA | CHARLRY | BOBS C4R | C PAYNE |
| COCOS | COLETT 1 | CHARM01 | BOBS150 | C POINT |
| COD 1 | COLI | CHARM06 | BOBSBRT | C PR1NCE |
| COD 4 | COLIN K | CHARMAC | BOBSZO6 | C QTRS |
| CODE 02 | COLINA7 | CHARMED | BOBTSLA | C RAH |
| CODEMAN | COLL1NS | CHARMEL | BOBUR 96 | C RIVERA |
| CODI7 | COLL1NS | CHARMS | BOCA G EX | C RIVERA |
| CODY  12 | COLLECT | CHARSIE | BOCKWAY | C RIVERA |
| CODY 95 | COLLECT | CHARVIK | BODA22 | C RODE |
| CODY TY | COLLECT | CHAS J | BODAK | C ROGAN |
| CODY04 | COLLIE | CHAS N ME | BODDIED | C ROSE 23 |
| CODYS RT | COLLIE 2 | CHAS1TY | BODE | C ROX GO |
| COFE PLZ | COLLIE1 | CHAS3 ME | BODEY 3 | C SE7EN |
| COFFEE 1 | COLNAGO | CHASE 07 | BODIE64 | C SEXTON |
| COFFIE | COLOR ME | CHASE 3 | BODO21 | C SHEL |
| COFFMAN | COLR BAR | CHASE 6 | BODOH | C SLATER |
| COG 1 | COLSCAR | CHASER1 | BODOH | C SLATES |
| COGAR | COLST | CHASIN U | BODOZ | C SNOB |
| COJAM | COLT 1 | CHATHAM | BODY U4A | C SOURS |
| COKE PLZ | COLT 35 | CHATHM | BODYODY | C SPOT GO |
| COKO 1 | COLT L | CHAVO08 | BOER GTS | C SUNDY |
| COL 3 | COLTS 18 | CHAVOX | BOFA 247 | C TERTLE |
| COL SHOT | COLTS 53 | CHAYIL | BOFC | C THNDER |
| COL3MAN | COLWELL | CHAYSER | BOG 7 | C TIGERS |
| COLAS | COM N THU | CHAZ1YN | BOG 9 | C TONEY |
| COLBABY | COM TAM | CHAZ82 | BOG3Y 78 | C TYPE |
| COLBURN | COMBZ | CHAZERS | BOGERT | C U FREAK |
| COLCO | COMET 1 | CHAZS 98 | BOGEY9 | C U LOOKN |

WONSER_002273

| | | | | |
|---|---|---|---|---|
| COLD ONE | COMEY | CHBD | BOGGIER | C UR BONZ |
| COLDAD | COMF JOY | CHBUNCN | BOGGS 11 | C VAUGHN |
| COLDES 1 | COMFRT | CHCBAR1 | BOGGS RN | C VILLE |
| COLDES 1 | COMFY | CHCL8 | BOGOTA | C WOLVES |
| COLE LHS | COMN UP | CHCL8 | BOGUS 1 | C YA BTCH |
| COLE RN | COMNIK8 | CHD FAN | BOGUSAF | C YA ICE |
| COLEG | COMPNS8 | CHD HAZL | BOGY GAL | C YAA |
| COLELLA | COMPUFX | CHDN STG | BOHN 33 | C YAA BYE |
| COLEY 23 | COMRADE | CHDR BOB | BOHN WNS | C YAAAH |
| COLLAVO | COMSKIS | CHEAT3R | BOHNAFD | C YEA |
| COLLECT | COMTOIS | CHEATER | BOHNDOX | C YOU |
| COLLIE 3 | CON | CHEAUX J | BOHNR10 | C YUUUH |
| COLLN 18 | CON C ERJ | CHEBRGR | BOHO KID | C01EMAN |
| COLLYNE | CON SOL | CHECK EM | BOHS N OS | C0231 |
| COLMAN | CON8N | CHECKA | BOI BYE | C0706M |
| COLMBIA | CONC3TA | CHEDDXR | BOIGURU | C1 CII |
| COLMBRO | CONCE T | CHEE ZED | BOII BYE | C124C AC |
| COLMOM | CONCH4 | CHEEFS | BOIL UP | C17 K |
| COLOR ST | CONCR3T | CHEEKAH | BOILER5 | C1APPED |
| COLS CAY | CONEXUS | CHEEKS 5 | BOILRZ2 | C1ARK9 |
| COLT 723 | CONF RM B | CHEEMA T | BOJACK | C1CDR |
| COLTON 4 | CONFETI | CHEES3 | BOK BOK | C1PHER |
| COLTS FN | CONKLE | CHEEZEE | BOK CHOY | C2 LOVE |
| COLUM | CONLEE | CHEEZMD | BOKATH | C2AWACS |
| COM3T | CONNAZ | CHEF 2U | BOKI | C2SWEET |
| COMEBYE | CONNER2 | CHEF DYS | BOKIGRL | C322M |
| COMET 02 | CONNIE C | CHEF GLO | BOLA 84 | C3DAR PT |
| COMFIT | CONNIEC | CHEF K | BOLD 2 | C3NTURY |
| COMFRT 1 | CONNS | CHEF KB | BOLDLY | C4 9O ZR1 |
| COMFZNE | CONQU3R | CHEF KIB | BOLET | C4 PONY |
| COMMAND | CONROY1 | CHEF MAN | BOLIN 1 | C4ICAGO |
| COMMUTR | CONSTGO | CHEF O | BOLIN 3 | C4MP3R |
| COMN DWN | CONSULT | CHEF TAM | BOLLMAN | C4NT B ME |
| COMP 10 | CONTAK6 | CHEF TE | BOLLOCK | C4RLTOS |
| COMP05T | CONTINU | CHEF V | BOLLYWD | C4RN4GE |
| COMPANY | COO HWIP | CHEF4 | BOLT 20 | C4RNAGE |
| COMPEL | COOBY | CHEFWEB | BOLT UP | C4RV3R |
| COMPNS8 | COOK EM | CHEIF SS | BOLTBUS | C4VEM4N |
| COMPOST | COOK1E | CHEK MTE | BOMB KTY | C5 YA LTR |
| COMPTON | COOKERY | CHEKY | BOMBON | C55 AMG |
| COMSOL | COOKI05 | CHELBE1 | BOMBR 75 | C5BEAST |
| COMSVAN | COOKI05 | CHELE 7 | BOMBR31 | C6 CPE |
| CON10T | COOKIE B | CHELE 7 | BOMJAN | C7  BZZZ |
| CONBON | COOKIE N | CHELE71 | BOMMA | C7 HEVN |
| CONDO 32 | COOKIEZ | CHELI C | BOMMA05 | C7 JAKE |
| CONECT4 | COOKS 4 | CHELJAG | BOMMI | C7777 |
| CONEJO | COOKTOM | CHELLA | BOMOSLY | C8 4 TEV |

WONSER_002274

| | | | | |
|---|---|---|---|---|
| CONER | COOL 3OO | CHELLA1 | BOMZAN | C8 CRUSN |
| CONF3F3 | COOL 50 | CHELLES | BON 7 | C8 DREAM |
| CONFESS | COOL 60 | CHELLEY | BON CHAI | C8 LIFE |
| CONFIND | COOL 70 | CHELLEZ | BON3 H3D | C8 PILOT |
| CONGENI | COOL BIZ | CHELLSS | BONAFI | C8 STORM |
| CONGO SQ | COOL BUG | CHELLYS | BONASA | C8 V3TTE |
| CONJUR | COOL DAD | CHELOW | BONCLYD | C8FLYBY |
| CONKEL | COOL HUH | CHELS  FC | BOND 01 | C8R VET |
| CONLEY | COOL PRO | CHELS22 | BOND 67 | C8RVETE |
| CONLY97 | COOL PRS | CHELSB | BOND GRL | C8RVETT |
| CONLY97 | COOL VAN | CHELSTR | BOND II | C8VET |
| CONN EZ | COOL WVE | CHELVE | BOND LAW | CA |
| CONN1 | COOLADA | CHELXO1 | BOND ME | CA |
| CONNERS | COOLBAE | CHEM1ST | BOND VLN | CA 32 |
| CONNIE 4 | COOLBOO | CHEN188 | BOND Z3 | CA 325 |
| CONNIE R | COOLBUS | CHENG 1 | BOND143 | CA 32740 |
| CONRMAN | COOLIN | CHENGDU | BONE 504 | CA 5150 |
| CONSULT | COOLRDR | CHEP INK | BONE CAR | CA 64 |
| CONT10T | COOLTOY | CHER 10 | BONE CAR | CA 760 |
| CONTAC | COOLWTR | CHER KEE | BONE YD | CA 803 |
| CONTESA | COOLZO6 | CHERDAD | BONEBAD | CA CAW1 |
| CONV 65 | COONHT | CHERI 1 | BONEGRL | CA DRMN1 |
| CONVERT | COOP HH | CHERI K | BONES 02 | CA MAGIC |
| CONWAY 1 | COOP II | CHERI RD | BONES99 | CA RAE |
| COOK1ES | COOP18 | CHERISE | BONESC5 | CA WISE |
| COOKI04 | COOP427 | CHERNTA | BONET 1 | CA1TLYN |
| COOKI88 | COOP6 | CHERRY | BONEYRD | CA5EY |
| COOKIE  L | COOPDO6 | CHERRY P | BONI B | CA5TLE 2 |
| COOKIE 8 | COOPDOG | CHERRY Z | BONI BEL | CAB OVER |
| COOKIE M | COOPER 3 | CHERRYL | BONIEE 1 | CABACEO |
| COOKIEE | COOPER 8 | CHERUB | BONIEE 2 | CABBA |
| COOKIN1 | COOPER4 | CHERY13 | BONIETA | CABBIE |
| COOL  67 | COOPJEN | CHERYL Z | BONIO 8 | CABGUY |
| COOL  SS | COOPS 08 | CHES CAT | BONITIS | CABIN 2 |
| COOL 4 | COOPS MA | CHES SLR | BONJET | CABIN21 |
| COOL 65 | COOPSJP | CHESIRE | BONJOR | CABL757 |
| COOL 77 | COOPSTR | CHESKA | BONJOR | CABN TRK |
| COOL DOC | COOPZO6 | CHESTR | BONKIE | CABO KIM |
| COOL ITT | COOTR | CHEV 63 | BONKSTR | CABO WBO |
| COOL JAG | COOZ | CHEV 63 | BONMO | CABOY |
| COOL JAZ | COP ROD | CHEV SSR | BONN 39 | CABRER1 |
| COOL MNT | COPIHUE | CHEV63 | BONN2 | CABS 84 |
| COOL TAZ | COPO | CHEVALY | BONOMO | CAC 4EV |
| COOL WIP | COPO 427 | CHEVMAN | BONR DNR | CACBA |
| COOL Z | COPRW | CHEVY 35 | BONS 2 | CACHE 1 |
| COOL3Y | COQU1 | CHEVY 51 | BONS Z | CACHME 1 |
| COOLANT | CORBEAR | CHEVY 95 | BONS1 | CAD BANE |

| | | | | |
|---|---|---|---|---|
| COOLASS | CORBIN1 | CHEVY 95 | BONTESA | CAD EXT |
| COOLBMW | CORDERO | CHEVY W8 | BOO 8ARU | CAD SRX |
| COOLEY 1 | CORDLE 1 | CHEVY65 | BOO C1 | CAD3NRC |
| COOLEY 2 | CORE VET | CHEVYTK | BOO DNNS | CAD4ME |
| COOLIA | COREROC | CHEW 713 | BOO DOG | CADBDY6 |
| COOLIST | COREY P | CHEWY2 5 | BOO N TJ | CADDY J |
| COONASS | CORG1 | CHEYNNE | BOO OH | CADDY22 |
| COONCIE | CORGI | CHEZ RAM | BOO Z B8K | CADDYB 1 |
| COOOOOL | CORGI 4 | CHEZETT | BOO8DCE | CADEN U |
| COOP N ME | CORI | CHF AUNA | BOOB135 | CADI 17 |
| COOP SRT | CORIN 13 | CHF DROB | BOOBAAH | CADI 17 |
| COOP216 | CORINDA | CHF TRUK | BOOBABY | CADI BBY |
| COOPER | CORINNA | CHFSFAN | BOOBARU | CADI LUV |
| COOPER 2 | CORLEY | CHG AGNT | BOOBI | CADICRT |
| COOPR  S | CORLEY | CHHEN | BOOBOO2 | CADIMAD |
| COOPS 79 | CORLINA | CHHETIZ | BOOCH 21 | CADKIDO |
| COORG | CORN LYF | CHHUNU | BOOCH56 | CADLK |
| COORS 3 | CORNHOL | CHI | BOODA05 | CADVR K9 |
| COOZ K18 | CORNIST | CHI 37 NA | BOODAH | CADWGN 1 |
| COP MAMA | COROLLA | CHI CHI 6 | BOOELMO | CADY2GO |
| COP MGNT | CORP 18 | CHI GIRL | BOOF 1 | CADYZDY |
| COP PAPA | CORPJT | CHI GIRL | BOOF SI | CAELEY |
| COP ROD | CORPS68 | CHI LUVR | BOOG MAN | CAESAR 1 |
| COPAS 4 | CORREA5 | CHI NONY | BOOG1 | CAESIUM |
| COPE14 | CORRINA | CHI TWN 3 | BOOG105 | CAF 4JS |
| COPIOUS | CORSA RT | CHI3F | BOOG1E | CAFECTO |
| COPO 427 | CORT15 | CHI3FS | BOOG89 | CAFFEY 5 |
| COPO 427 | CORTECH | CHIBBER | BOOGIE | CAG 5 |
| COPTIC | CORTEZ 1 | CHIBUSA | BOOGIES | CAGE 92 |
| COPYPUP | CORTNEY | CHIC ONE | BOOGN | CAGRRRL |
| COQUETA | CORV88 | CHICKO | BOOHER | CAI CAI |
| COQUI73 | CORVAIR | CHICLET | BOOHER4 | CAIMAN |
| COR COR | CORVEL | CHICO | BOOHER5 | CAIRA5 |
| COR DOC | CORY RIP | CHICO 2 | BOOIFUL | CAJ 7 |
| COR MAN 1 | COSMIC1 | CHICO 5 | BOOJ | CAJUN QT |
| COR V8 ET | COSMO  27 | CHICOS | BOOJ22 | CAK3D UP |
| COR5E | COSMO 17 | CHIE MNY | BOOJEE | CAK3LDY |
| CORA RN | COSMO 22 | CHIEEFS | BOOK 07 | CAKE GRL |
| CORAAA | COSMOS | CHIEF 74 | BOOK II | CAKEMNY |
| CORAL RF | COSNRSE | CHIEF C 1 | BOOK US | CAKERY |
| CORARA | COSPRRR | CHIEF SZ | BOOKAA | CAKES |
| CORAX | COSTA | CHIEF W | BOOKATV | CAL LOUD |
| CORB STI | COSTCO | CHIEF1 | BOOKB7 | CAL ME DR |
| CORBENZ | COTNOTL | CHIEFC1 | BOOKER 2 | CAL P |
| CORBETT | COTTMO | CHIFAN5 | BOOKFOX | CAL PAT |
| CORBON | COUCH | CHIKIZ5 | BOOKN78 | CALAIS |
| CORBON 2 | COUPE 2 | CHIKKU | BOOKS1 | CALANI |

WONSER_002276

| CORDEEN | COURT 3 | CHIKLIT | BOOM SQD | CALC1FR |
|---------|---------|---------|----------|---------|
| CORDER 2 | COV5EFE | CHIL PPR | BOOM1 | CALEB |
| CORDES | COVFEFE | CHIL2 | BOOM16 | CALEB 1 |
| CORDON | COVRGRL | CHILAXX | BOOM33 | CALEB 3 |
| CORE LLC | COW | CHILFM2 | BOOM3R | CALI 11 |
| CORE TEC | COWBNGA | CHILI PP | BOOMERS | CALI 99 |
| COREY P | COWBOY | CHILI4 | BOOMIN 7 | CALI K 16 |
| COREY17 | COWBOY 2 | CHILL 02 | BOOMR OU | CALI K8 |
| COREY77 | COWBOY 9 | CHILL 44 | BOOMR OU | CALI M |
| CORGIS Q | COWBY 18 | CHILL RN | BOOMTRK | CALI SPC |
| CORH517 | COWBY69 | CHILL YO | BOOMY | CALIBUG |
| CORI 01 | COWDR | CHILL21 | BOONE NC | CALICAL |
| CORI 21 | COWG1RL | CHILL5 | BOONIE | CALICOS |
| CORIA57 | COWSERT | CHILLER | BOONK75 | CALINTE |
| CORINA 1 | COWTRK2 | CHILLZ | BOOOSST | CALL 33 |
| CORINA 2 | COX ART | CHIMERA | BOOOYAH | CALL DAN |
| CORKY43 | COX ART | CHIMI | BOOP 01 | CALLATE |
| CORLEON | COX KMA | CHIN DON | BOOP OOP | CALLAWY |
| CORN BBY | COX O49 | CHINA WP | BOOP WGN | CALLEN |
| CORN DOC | COXETER | CHINA Y 2 | BOOPS MB | CALLOWY |
| CORN GG | COXMITH | CHINI | BOOS BMW | CALMO |
| CORNELL | COY BOY 1 | CHINK 1 | BOOSELS | CALPAL 8 |
| CORNER | COYER | CHINKO | BOOSHAY | CALVARY |
| CORNETT | COYOT3 | CHINNI1 | BOOSHE | CALVIN |
| CORNFED | COYOT8 | CHINNUU | BOOSK1 | CALVINO |
| CORNO 2 | COYOTE3 | CHINOS2 | BOOSKRS | CALVON |
| CORNZ | COYS 1 | CHINTZ | BOOSSTD | CALYP50 |
| COROTA2 | COYS10 | CHIPIT | BOOST ST | CAM CUSH |
| CORP  1 | COYS7 | CHIPITN | BOOST21 | CAM EYE |
| CORP BLR | COYZ | CHIPPER | BOOST33 | CAM K |
| CORR 989 | COZY BOY | CHIPPRZ | BOOSTD2 | CAM MAC |
| CORSA RT | CP | CHIPPY W | BOOSTT | CAM MARO |
| CORSIE | CP 02 | CHIQUI | BOOSTZY | CAM RYLE |
| CORT LPN | CP 20 | CHIQUI1 | BOOT 72 | CAM UTE |
| CORTADO | CP 2003 | CHIQUIS | BOOTH 1 | CAM1NO |
| CORTES L | CP 219 | CHIRA | BOOTHNG | CAMA01 |
| CORTEX | CP 506 | CHIRRRP | BOOTNKR | CAMAR0 5 |
| CORTEZ | CP 823 | CHISAKO | BOOTS 71 | CAMARQ |
| CORVENT | CP 9999 | CHITI | BOOTS E | CAMASON |
| CORVT | CP BENZ | CHITT | BOOTY K | CAMAUNT |
| CORY JAZ | CP BFLO | CHITWN | BOOYAAA | CAMBAM |
| COS GIRL | CP BMF | CHIU | BOOZ TOO | CAMBON1 |
| COS GURL | CP CLE | CHIWOO | BOOZE | CAMBONI |
| COSMERE | CP MPACT | CHIX2 | BOOZHAY | CAMBR |
| COSMIC | CP RDE ON | CHIZ | BOOZTAY | CAMD |
| COSMIN | CPA 12B | CHK CLPN | BOP JR | CAMD L76 |
| COSMO | CPA ATTY | CHK ENGN | BOPEEP8 | CAMD2V |

| COSPER 1 | CPA GIRL | CHK M8T | BOPPER1 | CAMDASF |
|---|---|---|---|---|
| COSPER 2 | CPA2O19 | CHK NDLE | BOPS DRP | CAMDMAN |
| COSPER 4 | CPATAK | CHKD OUT | BOQORKA | CAMEL1A |
| COSPERR | CPCS 5 | CHKMA8 1 | BOR1S | CAMELLO |
| COSPERS | CPCSLLC | CHKN LIL | BORACHO | CAMELS |
| COSSACK | CPD P375 | CHKN1 | BORBOLZ | CAMERQ |
| COSTA1 | CPDMOM | CHKN2 | BORBOLZ | CAMILA2 |
| COT YA | CPETIT 1 | CHKNENT | BORD AGN | CAMILE |
| COTAGER | CPL 9 | CHKODUB | BORDER | CAMISGV |
| COULDNT | CPM4GOD | CHKS CHK | BORE GUY | CAMMIEY |
| COULDNT | CPN SLOW | CHKWHO | BORE IT | CAMNAT |
| COULT 99 | CPOWERS | CHLA147 | BORED34 | CAMP BS |
| COUNSLA | CPR 1 | CHLARK | BOREDDY | CAMP G |
| COUNT2 | CPR BOSS | CHLKH20 | BOREO | CAMP LS1 |
| COUNTRY | CPR GIRL | CHLLN | BORICON | CAMP RIG |
| COUP DVL | CPR SISU | CHLMARK | BORINQN | CAMP TRP |
| COUPE | CPT A | CHLNGR | BORJAD | CAMPBS |
| COUPE 18 | CPT BEEP | CHLOE B | BORK WGN | CAMPGRL |
| COURCAR | CPT BNS | CHLOE S | BORN 1ST | CAMPIE |
| COURSON | CPT CLNR | CHLOE07 | BORN 2 SH | CAMPJ |
| COURTMG | CPT NUB2 | CHLOES B | BORN N MI | CAMS 01 |
| COURTNE | CPTN REX | CHLUCCI | BORN WLD | CAMS E46 |
| COUZI | CPTN RYN | CHMSPEC | BORNR3D | CAMSFST |
| COVE BUG | CPTN SAH | CHN TLZ1 | BORO  FAN | CAMTAY |
| COVERED | CPTN SLO | CHN TLZ2 | BOROCK | CAMZZZ |
| COVF3FE | CQ NX8E | CHNEA | BOROKII | CAN 9 |
| COW TWN | CQA | CHNKYBT | BORTON 2 | CAN D LDY |
| COWBOI | CQBRPBL | CHNLRAT | BORTZ | CAN DO IT |
| COWBOYA | CQQKY | CHNPAPI | BORUCH 1 | CAN N BAL |
| COWDOG 1 | CQQL | CHNTE 13 | BOS BTCH | CANCR SX |
| COWFYX5 | CR 055 | CHOC FOX | BOS CHIC | CAND RN |
| COWMAN | CR 4 LIFE | CHOC52 | BOS GRL | CANDEL |
| COWMOM | CR B5OO | CHOCBO | BOS IRE | CANDELA |
| COX SS2 | CR BIKER | CHOCLEO | BOS MAMA | CANDHAM |
| COXS | CR CR | CHOCLIT | BOS RD SX | CANDLEZ |
| COYOTE5 | CR GS FLY | CHOCLT 1 | BOS SHT | CANDO JP |
| COYOTE8 | CR GW | CHOCOLT | BOS5 LDY | CANDY JO |
| COYVETT | CR KIDZ 2 | CHOD | BOSBELL | CANDY08 |
| COZ RODR | CR M YS | CHOKES | BOSBRNS | CANELO |
| COZIEST | CR RANCH | CHOLULA | BOSCHEF | CANINE |
| COZMOS | CR SCAT | CHOMP64 | BOSCO70 | CANNELL |
| COZY  2 | CR08IAN | CHOMPER | BOSD UP T | CANNOLI |
| CP 1 | CR1TT3R | CHONA MX | BOSDOG1 | CANNON7 |
| CP 1870 | CR33PER | CHONK | BOSDUPT | CANNY13 |
| CP 516 | CR38IV1 | CHONN | BOSE RED | CANOL1 |
| CP KB | CR3NSHW | CHOO 69 | BOSES | CANOLI |
| CP KID | CR43DU7 | CHOO1 | BOSHG | CANOLI1 |

| | | | | |
|---|---|---|---|---|
| CP LAW | CR8 ART | CHOOD21 | BOSIE | CANUCKS |
| CP STONE | CR8SMLE | CHOPO | BOSIE M | CANUTE |
| CPA 7 | CR8YTON | CHOPPS | BOSK1 | CANYON D |
| CPA BOB | CRA | CHOPS 66 | BOSKI BO | CAOXING |
| CPA MAN | CRA Z FUN | CHOPT | BOSLDYJ | CAP AHAB |
| CPACFP1 | CRA1G | CHOQLIT | BOSLEY | CAP K |
| CPAPUSA | CRAB DAD | CHOSEN 7 | BOSNIA 1 | CAP REX |
| CPB 4 | CRAB E 1 | CHOSEN3 | BOSNUP | CAPCO |
| CPCAKES | CRABB1E | CHOSIN 1 | BOSS 1 HR | CAPELLI |
| CPD 1 | CRAFT 15 | CHOTE | BOSS 14 | CAPISH |
| CPD 1 | CRAFT 67 | CHOYCES | BOSS 155 | CAPITL B |
| CPD III | CRAFT IT | CHPLN JC | BOSS 22 | CAPN REX |
| CPD P375 | CRAFTEE | CHPMSTR | BOSS 330 | CAPPY N |
| CPDPB 1 | CRAIG Z | CHPSTIX | BOSS 3O2 | CAPRI1 |
| CPETIT 1 | CRAIGLO | CHPY WLS | BOSS 520 | CAPT GLG |
| CPGSS | CRAKERZ | CHQOE | BOSS 7 | CAPT I |
| CPINES | CRAMERC | CHR MAC | BOSS 7 | CAPT MOE |
| CPL 5 | CRANBRY | CHR ROSE | BOSS 86 | CAPT RN |
| CPL4FUN | CRANIAC | CHR1S | BOSS 91 | CAPTBAB |
| CPM ACR | CRANK 2 | CHR1SS1 | BOSS 916 | CAPTN 01 |
| CPN MRVL | CRANK4 | CHR2LAX | BOSS A55 | CAPTN 02 |
| CPN SKI | CRASH 58 | CHRCHY | BOSS AB | CAPTN P |
| CPNME | CRAVIN | CHRCMKT | BOSS AMZ | CAPTNED |
| CPR SISU | CRAWLER | CHRCTR O | BOSS APP | CAPTOL |
| CPR US | CRAY11 | CHRG MEL | BOSS ARI | CAPTURE |
| CPR USA | CRAYNBX | CHRG UP | BOSS BEY | CAPULET |
| CPRTAWF | CRAZ Z06 | CHRGD Y | BOSS BOO | CAR 1ST |
| CPT 1K84 | CRAZ33 | CHRGER 1 | BOSS BSH | CAR 3RD |
| CPT CORN | CRAZCAT | CHRGRGT | BOSS DEB | CAR 4 FUN |
| CPT MARC | CRAZI | CHRIFER | BOSS E2 | CAR G1RL |
| CPT MGN | CRAZY 5 | CHRIS 87 | BOSS M | CAR GRMY |
| CPT SLOW | CRAZY 77 | CHRIS KC | BOSS ME 2 | CAR GUY Q |
| CPTDP | CRAZY 88 | CHRIS MP | BOSS MRS | CAR W LOV |
| CPUDDEN | CRAZY CC | CHRIS O | BOSS QN | CAR2ND |
| CPUS LLC | CRAZY LG | CHRISAM | BOSS UP G | CAR2NS |
| CPV | CRB HOPR | CHRISPY | BOSS UP2 | CAR4MAR |
| CPYWRTR | CRB PATE | CHRISSR | BOSS Z | CARALHO |
| CQ 20 | CRBN CPY | CHRIST2 | BOSS Z71 | CARAM3L |
| CQ 888 | CRBN P1 | CHRISTA | BOSS107 | CARAXES |
| CQ DX CQ | CRBNSUN | CHRIZRD | BOSS187 | CARBER |
| CQB | CRCOBRA | CHRK B8 | BOSS316 | CARBON 1 |
| CQQL SS | CRCTKWN | CHRLETT | BOSS57 | CARBONS |
| CQY | CRDKILA | CHRLIMA | BOSS89 | CARD FAN |
| CR 11416 | CRE8 LYF | CHRM 2 | BOSSAAY | CARD1 V |
| CR 1989 | CRE814U | CHRMTCA | BOSSB8B | CARDNL 1 |
| CR 2020 | CRE8IT | CHRN 714 | BOSSETE | CARDNL 2 |
| CR 277 | CRE8LUV | CHRNITA | BOSSHIC | CARDOT |

WONSER_002279

| CR 506 | CREAM 2 | CHRST A N | BOSSHYT | CARED 4 |
|---|---|---|---|---|
| CR 8183 | CREAM 7 | CHRSY | BOSSI 1 | CAREN 07 |
| CR 8642 | CREARSI | CHRUCK | BOSSIUP | CARERRA |
| CR FARM | CREARY | CHRYDVL | BOSSL18 | CARFAN |
| CR PUNK N | CREATOR | CHS DMK | BOSSMEL | CARG |
| CR ROCKS | CREDIT | CHS VAS | BOSSMXN | CARGUY |
| CR1S1S | CREDITT | CHS WSLY | BOSSNTS | CARHULR |
| CR1SHNA | CREECH 7 | CHSEBX1 | BOSSP12 | CARI MOM |
| CR38IV3 | CREED | CHSN PAR | BOSSRAE | CARI55A |
| CR4WL3R | CREED 1 | CHSN SNO | BOSSTEZ | CARIEZ1 |
| CR4Y J4Y | CREED19 | CHSN102 | BOSSTME | CARIN 1 |
| CR7 FAN | CREEK 1 | CHSNRNT | BOSSTR 7 | CARIN06 |
| CR8EV | CREEKER | CHSRCAT | BOSSUP V | CARIOCA |
| CR8FILM | CREEPIN | CHT CEO | BOSSX2 | CARKEY5 |
| CR8ON | CREM DLA | CHTHAM | BOSSY C | CARL 79 |
| CR8ON14 | CREM STK | CHTHNDR | BOSSZ28 | CARLA2 |
| CR8TVE | CRENEE | CHTRSFL | BOSTICK | CARLA7 |
| CR8VSPC | CREOLE Q | CHU CHU | BOSTIE | CARLAA |
| CR8ZY | CREOLE Q | CHUBAR | BOSTYLZ | CARLASS |
| CR8ZY 8 | CRES 2 | CHUBBAS | BOT UM | CARLEI |
| CRA 5 | CRESS 1 | CHUBBO2 | BOTEC | CARLI 14 |
| CRA Z MOM | CRESS 2 | CHUBBYS | BOTEYOS | CARLINS |
| CRAB 1 | CREW 194 | CHUBBZ | BOTIR 77 | CARLLL |
| CRAB 17 | CREW 967 | CHUBSHI | BOTMS UP | CARLNIN |
| CRAB DAD | CREW MOM | CHUBZ20 | BOTSJX2 | CARLOLA |
| CRABBE | CREW X 6 | CHUCHO | BOTVER7 | CARLOLA |
| CRABBY T | CRICKET | CHUCK | BOTZ M4 | CARLOS 1 |
| CRABLE | CRIGGER | CHUCK 52 | BOTZUM 1 | CARLS 66 |
| CRACE65 | CRIK3TT | CHUCK V | BOU G | CARLSON |
| CRAF T KT | CRIKEYY | CHUCK2 | BOUBA | CARLTN2 |
| CRAFTON | CRINUTA | CHUCKY B | BOUD513 | CARMAR 3 |
| CRAGER | CRISCO | CHUKWGN | BOUDIE B | CARMEN |
| CRAGO | CRISSIE | CHULA | BOUGEEE | CARMEN7 |
| CRAIG 17 | CRITT3R | CHULO 1 | BOUGGIE | CARMN  OH |
| CRAIGE | CRIXUS6 | CHUM ON | BOUGHTO | CARMS 6 |
| CRAJLS6 | CRIZPY J | CHUMP | BOUGIE | CARMSMB |
| CRAMPA | CRJRN | CHUMPY | BOUGIE E | CARN4G3 |
| CRAMPED | CRK SCRD | CHUNGI | BOUGIE T | CARNES |
| CRANKY 1 | CRKCASE | CHUNGIS | BOUJ 4 | CARNIMI |
| CRAPP1E | CRKEYM8 | CHUNING | BOUJ3E | CARNIVR |
| CRASH09 | CRKSQUD | CHUNKI | BOUJA 1 | CARNOTE |
| CRASHUL | CRKWLKR | CHUNKY I | BOUJE AF | CARO X3 |
| CRATE 4U | CRL RCNG | CHUNTER | BOUJE BS | CAROL |
| CRAWF 2 | CRM 4 | CHUSA7 | BOUJE3 | CAROLA  J |
| CRAWF63 | CRML CRN | CHUUUCH | BOUJEE J | CAROLEE |
| CRAWFSH | CRMSNLN | CHUUUCH | BOUJEE4 | CARONI |
| CRAWL IT | CRMUDGN | CHUY | BOUJEE7 | CARP USA |

WONSER_002280

| | | | | |
|---|---|---|---|---|
| CRAYZIE | CRN FEDD | CHUY GIO | BOUJI3 | CARPET 3 |
| CRAZ GMA | CRNA 1 | CHVEL 69 | BOUJIEK | CARPIDM |
| CRAZ2 | CRNA OH | CHVLETR | BOUNC3 | CARPRO2 |
| CRAZMAZ | CRNAGE | CHVY GAL | BOUND | CARRIE 5 |
| CRAZY 2 | CRNRSTN | CHVY V8 | BOUND2 | CARROLL |
| CRAZY IZ | CROAS | CHVY V8 | BOUNTE2 | CARROT2 |
| CRAZY N8 | CROBEAN | CHVYGAL | BOURBIN | CARRYL |
| CRAZY QK | CROE | CHWAER | BOUTIQ | CARSEY |
| CRAZY10 | CROFT99 | CHWYDAN | BOV | CARSON |
| CRAZY8S | CROMHOM | CHX WLCM | BOVA CMP | CARSTAR |
| CRB 1 | CROMMY | CHXCKIE | BOVF | CART3R 2 |
| CRB CNP | CRONO | CHY CHI | BOW 5 TIE | CARTADO |
| CRBN 65 | CRONUS | CHYNA 1 | BOW ECHO | CARTER |
| CRBN SOL | CROOK 5 | CHYO1 | BOWA 22 | CARTICA |
| CRBN SRT | CROOM 92 | CHYYYNA | BOWA 64 | CARTIER |
| CRC 4 | CROOZIN | CHZ BARN | BOWA 82 | CARTR5 |
| CRCL STR | CROSBY1 | CHZ CURD | BOWEN | CARY C8 |
| CRCLS | CROSDNA | CHZ GOD | BOWFISH | CARY ON |
| CRD 9 | CROSS L | CHZ PLZ | BOWHUNR | CARZ9 |
| CRD SURF | CROSSDG | CHZ TOY | BOWIE 7 | CAS 1 |
| CRDKILR | CROTTY 1 | CHZ TRL | BOWKILL | CAS BD AZ |
| CRDLS FN | CROWBRD | CHZBRZ | BOWL82 | CAS SAS |
| CRDNL 14 | CROWE2 | CHZC4K3 | BOWLER 3 | CASA 2 |
| CRDNL 15 | CROWN ON | CHZNONE | BOWMANS | CASALEE |
| CRDPLSR | CROWN PT | CI BEEMR | BOWOW | CASAS OH |
| CRDS FN | CRPA | CI CI TAX | BOWOWOW | CASCADE |
| CRDT PRO | CRPA | CIACCIA | BOWSER 3 | CASEY 66 |
| CRDT XPT | CRPI DM | CIANII J | BOX | CASEY D |
| CRE81VE | CRQUEEN | CIAO 2 T | BOX 5 TER | CASEY Q |
| CRE8IVE | CRRUSH | CIAO BEL | BOX CHEV | CASEY22 |
| CRE8LUV | CRS BONZ | CIAO NZO | BOX GURU | CASH 1ST |
| CREAM | CRS RAS | CIAO VIN | BOXBLDR | CASH 4 HS |
| CREATIV | CRSH 127 | CIAO717 | BOXER2G | CASH 91 |
| CREATOR | CRSHER | CIARAN | BOXERZ 2 | CASH FAM |
| CRED DOC | CRSHIN | CIAV | BOXEUSE | CASH SUV |
| CRED FXR | CRSIS 5 0 | CIBO | BOXFULL | CASH YM2 |
| CREDIBL | CRSN GMA | CICA | BOXOJON | CASH YMI |
| CREE8IT | CRT CAKE | CIE | BOXSTIR | CASH89 |
| CREED 4 U | CRT RPTR | CIEL | BOXT3R | CASHBAC |
| CREEEP | CRTE ART | CIEL BLU | BOXTER 3 | CASHEN |
| CREM8 2 | CRTUNEZ | CIELO | BOXXX | CASHIII |
| CRENZIL | CRU15E | CIERRA 1 | BOY 1 | CASHIN |
| CRESS 01 | CRU5H | CIERRA A | BOY BYEE | CASHKI |
| CREST2 | CRU5H1 | CIGAR4U | BOY BYEE | CASHM4N |
| CREW 1 FN | CRUE 666 | CIGRBOY | BOY MOM8 | CASHMAY |
| CREW J | CRUE ZNN | CILONE | BOY4NOW | CASHMIL |
| CRF 450X | CRUEZEN | CIN BNGL | BOYD 13 | CASINO |

| | | | | |
|---|---|---|---|---|
| CRFT HSE | CRUISE1 | CIN C BOY | BOYD 57 | CASINO 1 |
| CRH380A | CRUIZN | CIN LOU | BOYD01 | CASLAND |
| CRICHEY | CRUL KOU | CINC 04 | BOYD5 | CASMI99 |
| CRICK8T | CRUPT 45 | CINC 05 | BOYKIN | CASPER 7 |
| CRICUT | CRUSE IN | CINCI FC | BOYMA3 | CASPER1 |
| CRIGER | CRUSEN | CINCTY1 | BOYMOM7 | CASPR |
| CRIKT 66 | CRUSH 10 | CINCTY2 | BOYS 6 | CASPR2 |
| CRIM SIN | CRUSH 19 | CINCY | BOYS MA | CASSIE 8 |
| CRINA | CRUSH II | CINCY BC | BOYSLIE | CASSIE O |
| CRIPPY | CRUSH72 | CINCY IT | BOYZ | CASTINE |
| CRIS S | CRUSSH | CINCY O | BOYZMA | CASTLE |
| CRISPYJ | CRUUSH | CINCY RX | BOZ LADI | CASTO 84 |
| CRISSYG | CRUX 2 | CINDAY | BP 02 | CAT 50TH |
| CRISSYS | CRUZ S | CINDER1 | BP 37 | CAT DAD 4 |
| CRKBAND | CRUZ ZEN | CINDY 13 | BP 381 | CAT DADS |
| CRKMBCG | CRUZ1TO | CINDY16 | BP 91 | CAT KAT |
| CRLXI | CRUZ4 | CINFULL | BP BP BCH | CAT ZEN |
| CRMEANS | CRUZERS | CINIMON | BP CIGAR | CATABS |
| CRMPUF | CRUZIN | CINN 40 | BP129 | CATALAN |
| CRNBRED | CRUZIN Z | CINN RED | BP1CP | CATALPA |
| CRNBRRY | CRUZLUV | CINR | BPAP 826 | CATAWBA |
| CRNELUS | CRUZN | CINS MKX | BPCP | CATBALU |
| CRNFED | CRUZN 07 | CINSRG4 | BPL 3 | CATBGLR |
| CRNHSKR | CRUZZN | CIP 4 | BPL 8 | CATBOAT |
| CROCD1L | CRVTEC | CIPS JL | BPN | CATBUG |
| CROCK 72 | CRW HGW | CIRCL C1 | BPN 1 | CATCH ME |
| CROLINE | CRWD H8R | CIRCLEB | BPN 2 | CATCHUS |
| CROM 1 | CRWD HMR | CIRO 02 | BPN 3 | CATCTY |
| CROMARO | CRWD KIL | CIS 1 | BPOH99 | CATE62 |
| CRONA | CRWD KLA | CITA104 | BPOOL 2 | CATEATR |
| CRONE22 | CRWLH3R | CITI 6 | BPOS1TV | CATH LAB |
| CROOK 4 | CRWLN | CITINO | BPR 3 | CATHCRT |
| CROOK3 | CRWN HIC | CITPD | BPR MBL | CATHY S |
| CROPTOP | CRYBABY | CITR | BPRICE | CATHY51 |
| CROS8Y7 | CRYOSKN | CITRINE | BPRUITT | CATHY52 |
| CROSS ME | CRYSNB | CITRON | BPS INC | CATHYT |
| CROSS RV | CRZ 4 DMB | CITY OF 1 | BPTRAIN | CATITUD |
| CROSS13 | CRZ 4 SUN | CIVIC | BQQHER 2 | CATJAG2 |
| CROSSET | CRZ4K9S | CIVIC S1 | BQQM | CATLDY5 |
| CROSSNG | CRZ4K9S | CIZZL3 | BR 204 | CATLINA |
| CROWDER | CRZEE | CJ 2011 | BR 5 | CATMAD2 |
| CROWDS | CRZY | CJ 6817 | BR 79 | CATNIP |
| CROWN 27 | CRZY DAV | CJ 7027 | BR 950 | CATO |
| CROWN 33 | CRZY LEG | CJ 719 | BR DNSKI | CATPACK |
| CROWN 54 | CRZY TAZ | CJ 96 | BR DZIN | CATS 67 |
| CROWN2 | CRZYMEL | CJ BANDT | BR ID GRL | CATS KY |
| CROWN23 | CRZYT | CJ BELL | BR ONC 04 | CATS4JO |

WONSER_002282

| | | | | |
|---|---|---|---|---|
| CROWNED | CRZYZ06 | CJ FTW2 | BR SUG | CATS94 |
| CROWNME | CRZYZOO | CJ KING | BR TEE | CATSITH |
| CROWS | CRZZIN2 | CJ LAWMN | BR USED | CATT |
| CRPE DM 7 | CS 1013 | CJ RPH | BR1BABY | CATT1 |
| CRPLS 66 | CS 12647 | CJAY921 | BR1DE | CATWMON |
| CRPYDEM | CS 133 | CJB  KMB | BR1TANY | CATZBMW |
| CRRMDGN | CS 4210 | CJBDVM | BR2CX5 | CAUDE11 |
| CRSCO | CS 525 ES | CJC 1 | BR3AK | CAUSEY1 |
| CRSH1 | CS 5263 | CJCR | BR3NA | CAUTION |
| CRSHAWN | CS 917 | CJD JAD 2 | BR4NDYN | CAV CAMP |
| CRSLT | CS 991 | CJEEPK | BR809JR | CAV MAMA |
| CRSTAAL | CS D DAY | CJELITE | BR8AWAY | CAV3WMN |
| CRSTINE | CS GEEL | CJG 1 | BRAAAP 3 | CAVALAB |
| CRT | CS GO | CJJONES | BRABHAM | CAVALO |
| CRT 1 | CS GT3 | CJJRJR4 | BRACY8 | CAVEMAN |
| CRTHERS | CS KNOX | CJJT426 | BRAD 43 | CAVI GRL |
| CRTNS4U | CS10GLS | CJMP | BRAD V | CAVIAR4 |
| CRTR RSQ | CS10GLS | CJMS  445 | BRADAM | CAVMAN |
| CRTREK | CSB 3 | CJNCALI | BRADLEY | CAVNAWY |
| CRU1S1N | CSB 9 | CJNG 1 | BRADS TA | CAVS BB |
| CRU3LLA | CSB4FUN | CJNLORI | BRADY3 | CAW 2 |
| CRUNCHI | CSDS 2 | CJNM | BRADYH | CAW JAW |
| CRUSE 06 | CSE 2 EZ | CJOBEY | BRAEZEN | CAYDE6 |
| CRUSH ME | CSE BISS | CJOY32 | BRAFREE | CAYMAN S |
| CRUSH SS | CSG 1 | CJP | BRAGGB5 | CAYSN8R |
| CRUSH8 | CSH RJH | CJROCK | BRAIDED | CAZ 1 |
| CRUSHN | CSHFLO | CJS 1LE | BRAIDER | CAZARES |
| CRUSHNU | CSHFLO | CJS 7 | BRAILY | CB 1015 |
| CRUSIN 2 | CSI CWI | CJS K9 CC | BRAIN | CB 1327 |
| CRUTCH | CSICCW | CJS MIMI | BRAK L8 | CB 1410 |
| CRUZ 88 | CSJS | CJS R1DE | BRAK PAR | CB 1433 |
| CRUZ KCW | CSKNOX | CJS SOLD | BRAM1LY | CB 1959 |
| CRUZ1N | CSL III | CJS SONS | BRAMAN5 | CB 2013 |
| CRUZ71N | CSM 2 BDE | CJT II | BRAMS | CB 3949 |
| CRUZIN7 | CSM 6 | CJZ 1 | BRAN NU | CB 418 |
| CRUZINN | CSM X7 | CK | BRAN626 | CB 4444 |
| CRUZMOM | CSMICAA | CK 101 | BRAN626 | CB 554 |
| CRUZN 28 | CSMTTY | CK 102 | BRANAN | CB 630 |
| CRUZN76 | CSN EDDI | CK 103 | BRAND1E | CB 630 |
| CRUZRS4 | CSNDS | CK 2OO | BRANDAO | CB 7782 |
| CRV 4 ME | CSPARKS | CK 65 | BRANDAY | CB 81219 |
| CRVNTS | CST LA VE | CK 6556 | BRANDI H | CB 911 |
| CRVT 50 | CSTG NB | CK BENZ | BRANDI8 | CB BEARS |
| CRVT ZO6 | CSTOC1 | CK OSU1 | BRANDIN | CB CMRY |
| CRWD CTL | CSTOUT6 | CK PC 93 | BRANDO B | CB RAGS |
| CRWDSFR | CSTR FAM | CKB 6 | BRANIAC | CB SMITH |
| CRWDSRF | CSTUART | CKB BSB | BRAPPS | CB3AR |

WONSER_002283

| | | | | |
|---|---|---|---|---|
| CRWN HED | CSUEGO2 | CKBBN | BRAR  G | CBAESH |
| CRY BBY | CSULAX | CKC OOO1 | BRAR 04 | CBARTEE |
| CRY MER C | CSW RHW | CKCHRSE | BRASIL 2 | CBARTEL |
| CRYBB | CSYHMBK | CKCHRSE | BRASO | CBAY |
| CRYNETR | CSZ 3 | CKEBOSS | BRAT KEY | CBC JTC |
| CRYO 3 | CT 2019 | CKFUNK | BRAT141 | CBCTG |
| CRYPTO 1 | CT 2624 | CKG | BRAT58 | CBD 7 |
| CRZ | CT 5577 | CKIDD1 | BRAT68 | CBD CEO |
| CRZ PURP | CT CS 07 | CKIRK15 | BRAT78 | CBDHCV |
| CRZ RBT | CT NIP | CKN 2 PEN | BRATMOM | CBDKING |
| CRZ SXC Q | CT RANCH | CKN SOUP | BRATTEE | CBEAR21 |
| CRZ ZIN | CTA | CKP4LYF | BRATTIE | CBFW |
| CRZBOCH | CTADEL1 | CKR SPNL | BRATZ  Z | CBGSR |
| CRZFAST | CTADEL2 | CKSAI | BRAUNII | CBH 6 |
| CRZKES | CTCH ME | CKSTONE | BRAVADO | CBIU |
| CRZLIF | CTCRUZR | CKSWIZ | BRAVARY | CBJ 8 |
| CRZN 404 | CTD 2 LLC | CKY | BRAVES 2 | CBL4KE |
| CRZN FUN | CTG 2 | CKYNARD | BRAVO83 | CBLTWLL |
| CRZNANA | CTH DEAL | CL 123 | BRAWL | CBN 1 |
| CRZY | CTHLULU | CL 53 | BRAX T18 | CBNOS13 |
| CRZY 6RL | CTHTREE | CL BREEZ | BRAXTN | CBO 1 |
| CRZY APE | CTICU RN | CL BRWNS | BRAY 03 | CBOBCAT |
| CRZY EYE | CTINA 68 | CL F ORD | BRAY MUM | CBOLT |
| CRZY LV 2 | CTIZENS | CL JL 65 | BRAY10N | CBOYZ MA |
| CRZY SAM | CTK 1 | CL KIRK | BRAYA88 | CBR |
| CRZY SIX | CTLDG1 | CL RONK | BRAYLN | CBR T |
| CRZY WFE | CTN RKT | CL1F4RD | BRAYMUM | CBR1K |
| CRZY Z06 | CTR FK8 | CL1FRD | BRAZILN | CBR1K |
| CRZYANG | CTR JEEP | CL1FT | BRAZY21 | CBR2X |
| CRZYHRS | CTRL EIP | CL1MB | BRAZZYY | CBRA5OO |
| CRZYMOM | CTRLX | CL1MSON | BRB LOL | CBRKI |
| CS | CTRRENT | CL3RGY | BRB3R | CBRKI |
| CS 0731 | CTRY BCT | CL8YTON | BRBEUTY | CBS |
| CS 122 | CTS 2 | CLA TER | BRBH47 | CBSP |
| CS 13 | CTS V TT | CLAAARK | BRBN | CBSTLIN |
| CS 1911 | CTS4WES | CLACKEY | BRBN 4 ME | CBT 6 |
| CS 40 | CTSBY90 | CLADINE | BRBN IV | CBT TX |
| CS 618 | CTSFRVR | CLAIM IT | BRBNBST | CBTC3 |
| CS 7669 | CTSTANG | CLAIREE | BRBRDEN | CBUNNY |
| CS 865 | CTSV4ME | CLAMSLM | BRBSTR | CBUS AG |
| CS 9115 | CTWBA | CLAPD | BRC BILY | CBUS BUS |
| CS 981 | CTWBA LF | CLAPPIN | BRCKNG3 | CBUSBBQ |
| CS BLAZE | CTY DOGS | CLAR2SA | BRCOGAL | CBW 4 |
| CS GTS | CTZ NTZZ | CLARA 17 | BRCTY | CBZ |
| CS HOT RD | CTZNSHP | CLARA T | BRCWHOA | CC 0808 |
| CS PAC | CU BUFFS | CLARISM | BRD | CC 1949 |
| CS SOLD | CU BY | CLARK 01 | BRD BEAR | CC 1968 |

WONSER_002284

| | | | | |
|---|---|---|---|---|
| CS SOLD 1 | CU IN CLE | CLARK 26 | BRD N BIZ | CC 4422 |
| CS SOLD 1 | CU N SDL | CLARK W | BRDD DRG | CC 55 |
| CS TREE | CU2FLY2 | CLARK52 | BRDDOG3 | CC 833 |
| CS XFIRE | CUB | CLARRK | BRDECOY | CC JP 4 |
| CS323 | CUB LIFE | CLASIE6 | BRDFRD1 | CC LLC |
| CS650 | CUBBY | CLASIK | BRDGANG | CC LOVE |
| CSA OH2 | CUBBY69 | CLASSIC | BRDGZ8 | CC LTVN 7 |
| CSA OH3 | CUBIAS | CLASSIE | BRDLA 66 | CC MINER |
| CSA TAX1 | CUBILLS | CLASSIK | BRDNERD | CC2CLD |
| CSA TAX1 | CUBS 78 | CLASSY C | BRDR PTL | CC4K CEO |
| CSAE47 | CUBS 8 | CLASSZ | BRDY BCH | CC522 |
| CSC LLC | CUBS RWM | CLASYQH | BRDY FAN | CCBGB |
| CSCLWC | CUBS W3 | CLAUD | BRDY W1N | CCC 7 |
| CSD 1 | CUBS W4 | CLAUD99 | BRDY WIN | CCCCOT |
| CSG 1 | CUBSCRV | CLAW DAD | BRDY WON | CCCNO 1 |
| CSHRULS | CUBSFNS | CLAWDAD | BRE BRE | CCCYA |
| CSINBC | CUBZ127 | CLAYA | BRE O619 | CCEE JAY |
| CSJZCJA | CUBZZZ | CLAYNOT | BRE WRLD | CCF |
| CSK 7 | CUDDL3R | CLAYSYS | BRE Z BAD | CCGX460 |
| CSKO KID | CUE CALL | CLCKB8T | BRE4NN4 | CCHIZ |
| CSLLC | CUETE | CLD A5 FK | BRE4THE | CCHRT12 |
| CSMDTR2 | CUJO 2 | CLD ETHL | BREAK BD | CCHS IU |
| CSN 7 | CUJO5 | CLD HRTD | BREAKEY | CCJR |
| CSP 9 | CUK BOOK | CLD WRLD | BREATH3 | CCL 4 |
| CSPEARS | CUL8TUR | CLE 2 ATL | BREBREE | CCL 5 |
| CSS 6 | CULPEPR | CLE 2 NYC | BREBRI | CCM HOST |
| CST SRV | CULTURE | CLE BRWN | BRECHT | CCMOORE |
| CST TOY | CUMIN | CLE CASH | BRECHT 1 | CCN  1 |
| CST X22 | CUMIN | CLE CASH | BRED2 | CCN 8 |
| CSTANLY | CUMM | CLE CLNC | BREE 812 | CCN GOLF |
| CSTM PL8 | CUMM1N5 | CLE COOL | BREEAZY | CCNC II |
| CSTM1 | CUMM1NS | CLE DAD | BREEEEE | CCNC III |
| CSTR FAN | CUMMINZ | CLE GNG | BREEEEZ | CCOY |
| CSTR KYL | CUMMNZ | CLE HERO | BREEL1 | CCP 8 |
| CSTYLES | CUNGHAM | CLE INDN | BREEZ 23 | CCPS 14 |
| CSUTTON | CUNNGHM | CLE INDS | BREEZ07 | CCSHOE |
| CSVN Z06 | CUNT 34 | CLE KCCO | BREEZ1E | CCSO 99 |
| CSWB | CUPATEE | CLE MOM | BREEZ66 | CCWECJ |
| CSX GP39 | CUPC4K3 | CLE PINK | BREEZE 3 | CCZCLD |
| CT 2504 | CUPC8K | CLE RDWG | BREEZEY | CD 385 |
| CT 319 | CUPEY PR | CLE SELL | BREEZEZ | CD 45 |
| CT 5555 | CUPP1E | CLE SIGN | BREEZY 4 | CD 89 |
| CT 9999 | CURA | CLE TINT | BREMO 1 | CD INOV8 |
| CT BSBL | CURCH | CLE TUFF | BREN 1 | CD NURSE |
| CT BUG | CURE HD | CLE XO | BREN 4L5 | CD REESE |
| CT LIMO 4 | CURE MM | CLE20WS | BRENDA 4 | CD TRUCK |
| CT LIMO 8 | CURLE | CLE2SRQ | BRENDN | CD3675 |

WONSER_002285

| | | | | |
|---|---|---|---|---|
| CT TCH TS | CURLEE | CLEAN | BRENDOS | CDAWNGO |
| CTACK | CURLY TP | CLEAN 1 | BRENNA1 | CDCATS |
| CTB 2 | CURLYS | CLEAN 30 | BRENNAH | CDD 1 |
| CTC LTC | CURRAHE | CLEAN 7R | BRENS 7 | CDDC H1 |
| CTCH UP | CURRII | CLEAR 57 | BRENT 3 | CDDYSHK |
| CTF 3 | CURRY RV | CLEARNG | BRESH | CDE NYC |
| CTFSH ON | CURSE96 | CLEBR8 | BRESIXX | CDFSS |
| CTGO | CURSED | CLECNM | BRETTY B | CDG 2 |
| CTHEUS | CURSTNE | CLECOVG | BREWCE | CDH |
| CTHOM24 | CURT74 | CLEE1 | BREWTU3 | CDH 2 |
| CTHRU5 | CURTBOB | CLEESE | BREWZ1 | CDIKCUM |
| CTIB | CURTIS B | CLEETUS | BREZ WAY | CDIVINE |
| CTINA | CURTS T | CLEGA | BREZE | CDL 6 |
| CTINA | CURV LVR | CLEMM | BREZE X2 | CDL 7 HIP |
| CTIWY | CUS IH8 U | CLEMSUN | BREZZO | CDLMD |
| CTL 4 | CUS TURD | CLEN MNY | BRF CASE | CDN BRZ |
| CTR JEEP | CUSH | CLENKUT | BRFARMZ | CDP TOY |
| CTR WEI | CUSH CAR | CLEO 7 | BRG MINI | CDR 7 |
| CTRL | CUSH5 | CLEOMJR | BRG QUEN | CDR PNT |
| CTRL F4 | CUSTERZ | CLETAIL | BRGBRNR | CDR TANO |
| CTRL Z | CUSTOM 6 | CLEV 216 | BRGRA65 | CDRONES |
| CTRO CEO | CUSTOMZ | CLEVELD | BRI 1SH | CDTJSR |
| CTRP  CAV | CUT DOG | CLFFORD | BRI 5 | CDV LAW |
| CTRPRTR | CUT E FRS | CLFFSDE | BRI 9 | CDWBHW |
| CTRY RTS | CUT IT UP | CLG HILL | BRI ARI | CDZTOY |
| CTRYWMN | CUTCO R2 | CLGSBMR | BRI BBY | CE 14 |
| CTS 4 | CUTE E PI | CLH DWH | BRI J | CE 1424 |
| CTS BMW | CUTE NRD | CLI 1 | BRI JG | CE 15 |
| CTS GOLF | CUTIE89 | CLICK 8 | BRI5KET | CE 630 |
| CTUPINU | CUTIEE | CLIF | BRIAN A B | CE 703 |
| CTY HERO | CUTINUP | CLIFF3 | BRIAN S | CE BRAX |
| CTY ROVR | CUTLA55 | CLIFFD3 | BRIARD | CE FERRY |
| CTZ 2 | CUTLAS | CLIFFY | BRIBRAT | CE1424 |
| CTZ MEOW | CUTNU | CLIFORD | BRIC BRE | CEAN |
| CU CUBE | CUTRT TM | CLIMB 2 | BRIC CTY | CEARA C |
| CU FAOIL | CUY VET | CLIMB 3 | BRICE 7 | CEBULA |
| CU IN AZ | CUZ EDY | CLIMMIE | BRICH01 | CECE 90 |
| CU IN SDL | CV 777 RM | CLINE 80 | BRICINI | CECE6 |
| CU L10NS | CV S GXP | CLINT | BRICK 1 | CECI185 |
| CU LKN2 | CVA64 V2 | CLINTUM | BRICK 66 | CECIL 1 |
| CU N MOAB | CVADER | CLIP | BRICK DR | CECIL W |
| CU ROOF | CVE CNEM | CLIPPER | BRICK73 | CECNRIA |
| CU ROUND | CVET 6 | CLIPS | BRICK73 | CED HEMI |
| CU ST MAD | CVG 2 EWN | CLIQUE | BRICX | CEDES |
| CU WAHOO | CVG2HAN | CLK 43O | BRIEEZY | CEDINA |
| CU2 AGIN | CVH H2 | CLK REK | BRIERE1 | CEDNO |
| CU2SDAY | CVHI 1 | CLLGUT3 | BRIGHT P | CEDSVET |

WONSER_002286

| CUATDAT | CVHI 1 | CLMBRCR | BRIGNR | CEE YA8 |
|---------|--------|---------|--------|---------|
| CUATDAT | CVHI2 | CLMBTRZ | BRIGOTI | CEEYAAH |
| CUATDIS | CVL LAW 7 | CLMFBCC | BRIJU | CEEZEE |
| CUB B CAR | CVO RGU | CLMSN 06 | BRIK CTY | CEFALU |
| CUB BLUE | CVOR RN | CLMSN 92 | BRIKHWS | CEG 9 |
| CUB GUY | CVORG | CLMSN22 | BRIKZ | CEG SMG |
| CUBBI3Z | CVOS3 | CLN HEMI | BRILL23 | CEH 1 RN |
| CUBEAR1 | CVOSG | CLN LDY | BRIN | CEJM |
| CUBS W1 | CVOXX | CLN MNY 1 | BRINA01 | CEL4LFE |
| CUBS W2 | CVR SHKR | CLN MNY 2 | BRINHO | CELAYA 1 |
| CUBS WON | CVR SHKR | CLN SVX | BRINKS | CELER |
| CUBS16W | CVRD 365 | CLN4CUS | BRIREXX | CELERY |
| CUBS44 | CW 1966 | CLNISH | BRIRPCH | CELEST1 |
| CUBS4EV | CW 218 | CLNTG24 | BRIS MA1 | CELITHR |
| CUCCARO | CW 3 DW | CLO INC | BRISA13 | CELL |
| CUCKOO | CW 64 | CLOCK05 | BRISKER | CELLAR |
| CUCUSA | CW 721 | CLOGGED | BRIT B 24 | CELLO21 |
| CUDA 65 | CW 868 | CLOK DOC | BRIT BRE | CELORA |
| CUDA 70 | CW GT | CLONO | BRIT BUG | CELRY |
| CUDI | CW SAAB | CLOOP | BRIT TR3 | CELTIC1 |
| CUDLBUD | CW4 DIX | CLOP | BRIT1SH | CELTS 67 |
| CUE 5 GO | CWADHA | CLOSE 2 U | BRIT2U | CEMENT |
| CUGOE | CWAGS | CLOUDZ | BRITBIH | CEMK |
| CUL ARTS | CWAW20 | CLOUT | BRITBRE | CEMO |
| CULEBRA | CWBOYS1 | CLOVER 7 | BRITBUS | CENTRIC |
| CULP TNT | CWC GAL | CLOVERS | BRITNEY | CEO |
| CUMM 408 | CWD FM 2 | CLOWNIN | BRITNY | CEO 1 |
| CUMNNS | CWENIG | CLOWNN | BRITO | CEO BELL |
| CUMNTRY | CWGRL01 | CLOWNN2 | BRITS BU | CEO CWBY |
| CUNMIN | CWIII90 | CLQ | BRITT 5 0 | CEO KALI |
| CUON1 | CWLMO | CLR 3 | BRITT17 | CEO MODE |
| CUP A TEA | CWPARR | CLR SKYZ | BRITT22 | CEO4CQC |
| CUP O TEA | CWROB | CLR STRM | BRITTS | CEOCOCO |
| CUPCAK3 | CWRU 99 | CLRAZ23 | BRITWY1 | CEOERR |
| CUPER 28 | CWS FK7 | CLRETTA | BRIX 1 | CEOMEEK |
| CUPKATE | CWS WON 2 | CLRGY2 | BRIZEEB | CER 2 |
| CUPPCAK | CX 7099 | CLRK ELN | BRJ | CERAUN |
| CUPS4U | CX9 ZM ZM | CLRKLWN | BRK BNK | CERBRUZ |
| CUR 8 LIF | CXB4LIF | CLRLR | BRK FR33 | CEREA NE |
| CURAGE 7 | CXQ | CLS AMG S | BRK N BLK | CERNY |
| CURATE | CYA BOI | CLS CAP | BRK STF | CERRITO |
| CURB IT | CYA CO2 | CLS RVER | BRKB | CERTMLF |
| CURE 4 CF | CYA LOL | CLSM | BRKE AF | CES RMR |
| CURE 4 MS | CYA MF | CLSY LDY | BRKI B | CESDDS |
| CURE LUV | CYA SUBI | CLTR420 | BRKLES | CESIUM |
| CURE SMA | CYARD18 | CLUB416 | BRKNRDG | CESSNA1 |
| CURERET | CYBER | CLUBMKR | BRKS CDY | CESSNA2 |

WONSER_002287

| CURFMAN | CYBER EV | CLUBMN | BRKSQRL | CEST L VE |
|---------|----------|--------|---------|-----------|
| CURIOST | CYBERFI | CLUCKER | BRKSTRB | CETII |
| CURLY SU | CYBR FIT | CLUM1 | BRKYRD Z | CETTA 23 |
| CURSED 8 | CYBR VET | CLURRED | BRLEYA | CEVO |
| CUSE 80 | CYBR7RK | CLUSIVE | BRLRACR | CEWHITE |
| CUSOON 1 | CYBRTRK | CLV BRNS | BRM 13 DC | CEYLON |
| CUSTM | CYC | CLVC | BRM STYX | CF 512 |
| CUSTM 55 | CYCLMAX | CLVOHIO | BRN 2 RSQ | CF HF |
| CUSTOM | CYCLON3 | CLVR | BRN 2 SHP | CF KING 1 |
| CUSTOM S | CYCLST2 | CLVR1 | BRN FRSH | CF PRO |
| CUT EDG 4 | CYG X1 | CLVRGL | BRNBUNY | CFC SW6 |
| CUT FAST | CYKA | CLVRGR1 | BRNC0 6G | CFC4EVR |
| CUT ITTT | CYKING | CLWNLVE | BRNC021 | CFC4EVR |
| CUTCOR2 | CYL 042O | CLWS UP | BRNCO | CFCB |
| CUTE ISH | CYMNBWI | CLWS UP | BRNCO 21 | CFCGSC 9 |
| CUTE KIM | CYN1C | CLX 6 | BRNCO BB | CFD 8 |
| CUTEONE | CYNCOE1 | CLYDE 24 | BRNCO FE | CFD L20 |
| CUTESUZ | CYNDEEA | CLYDE O | BRNCO51 | CFDL |
| CUTIA | CYNDOG | CLYFORD | BRNCO6G | CFF ORG |
| CUTSHAL | CYNDSU | CM 104 | BRNDINI | CFHF1 |
| CUTT EDG | CYNGATE | CM 12480 | BRNDN55 | CFII MEI |
| CUTTYS1 | CYNT28 | CM 12480 | BRNDNGO | CFILRUN |
| CUZ I CN | CYOTE 50 | CM 1313 | BRNFRZE | CFIRE 06 |
| CUZ LT | CYOTEE | CM 1954 | BRNG JOY | CFJMFG |
| CUZ OF HM | CYRKLE | CM 2017 | BRNGOUT | CFRANK |
| CUZN EDD | CYRUS | CM 2019 | BRNGRL | CFRING |
| CV 01 | CZ 05 | CM 31 | BRNHRT | CFTP |
| CV 1 | CZ BRNO | CM BK K1D | BRNMSK | CFTP5OO |
| CVA 8 | CZAR50 | CM MATZ | BRNOUT | CFTPSNK |
| CVG REDS | CZE M8 2 | CM N BM20 | BRNRMOM | CFUS DRE |
| CVG2ORC | CZERVIK | CM617SM | BRNS SJ | CFX |
| CVH | CZK | CMAB3 | BRNS76 | CG 1037 |
| CVH 1 | CZKM8 | CMACK07 | BRNSFN6 | CG 4 AU |
| CVK 2 | CZLIFE | CMADDEN | BRNT | CG 51 |
| CVMA12R | CZN ED E | CMAIN | BRNT BLT | CG 557 |
| CVMMINS | CZN EDD | CMAIN | BRNXBMR | CG 938 |
| CVNP049 | CZTHDEY | CMARO QN | BRNYS | CG 94 |
| CVNPN8V | CZYCOUP | CMARSEE | BRNYS | CGB WIFE |
| CVO X | CZYONU | CMB 7 | BRO BOX | CGC |
| CVOBK | CZZ AMY | CMBACK 1 | BRO BYE | CGEE TRX |
| CVOES | D | CMBYN83 | BRO CHIL | CGEER |
| CVOFB | D | CMC 5 | BRO CHLL | CGH12O6 |
| CVP 5 | D | CMCDEW | BRO DJC | CGH12O6 |
| CW 68 | D | CME 4 CBD | BRO MOVE | CGJ |
| CW 6868 | D  IS CNP | CME GT ME | BRO SKOL | CGJONES |
| CW 85 | D 1 | CME4ADO | BROCK 13 | CGL 2 |
| CW 90 | D 101 D | CME4H2O | BROCK16 | CGLAMMA |

WONSER_002288

| | | | | |
|---|---|---|---|---|
| CW 98 | D 13 C | CMEDIEN | BRODAD | CGP 2 |
| CW BOYS | D 14 B | CMEHIL | BRODEL | CGPESQ |
| CW HILL | D 14 E | CMF SELF | BRODIE8 | CGR BRBN |
| CW NINJA | D 16 Z | CMFG | BRODY | CGR33N |
| CW9RL | D 17 H | CMFH | BRODY J 2 | CGRB8N8 |
| CWALLER | D 17 W | CMFT | BRODYGT | CGROVES |
| CWANG | D 1919 | CMFTJOY | BRODZ 3 | CGS 6 |
| CWB JAB | D 1964 L | CMH 1 | BROE | CGT U LKN |
| CWBOYZ | D 1965 D | CMH INC 1 | BROFIST | CGVET1 |
| CWBZ GRL | D 1997 R | CMH MIA | BROHO | CH 06 |
| CWBZFAN | D 2 REAL | CMH2SRQ | BROKE AL | CH 253 |
| CWEST 86 | D 20 G | CMITCHL | BROKE B | CH 5250 |
| CWITTLE | D 20 K | CMJN | BROKE EM | CH 5797 |
| CWJ 2 | D 205 S | CML 5 | BROKEE | CH 78 |
| CWLS 63 | D 24 W | CML 50TH | BROKN RD | CH 820 |
| CWOOD24 | D 26 | CMLAW | BROKR | CH 910 |
| CWOOD33 | D 33 L | CMM HMM | BROLL | CH 98 |
| CWRC VP | D 35 C | CMMNS7 | BROLY RS | CH ANNE |
| CWRU 01 | D 37 F | CMN THRU | BRONC OH | CH EX 03 |
| CWRU1 | D 4 W | CMNTKTM | BRONC2 | CH EX 04 |
| CWRW963 | D 404 D | CMOBUNS | BRONC21 | CH LANE |
| CWSBB | D 4114 S | CMOMBUS | BRONCHO | CH MAAD |
| CWT II | D 46 A | CMOMGO | BRONCNO | CH SWAG |
| CX AAAA | D 47 J | CMONEYS | BRONCO 3 | CH ZERO |
| CX FIST | D 509 L | CMONEYS | BRONCO2 | CH1A9AS |
| CX RYDR | D 552 H | CMPLRRY | BRONCO9 | CH1CK3N |
| CX YX | D 56 C | CMPR LIF | BRONCS | CH1DOR1 |
| CX5 MZD | D 57 C | CMPTPWR | BRONNY | CH1EF5 |
| CXB4EVR | D 6 D | CMSTN | BRONX16 | CH1L P1L |
| CXMYHRT | D 60 P | CMTEMP | BRONZ51 | CH1LL1 |
| CXR | D 60TH P | CMTRBLD | BRONZE2 | CH1LTON |
| CXT | D 649 M | CMTRUSS | BROOK22 | CH1M3RA |
| CY BABY | D 66 T | CMURDA | BROOKE B | CH1MCHR |
| CY JOHN | D 67 B | CMVDAD1 | BROOKE W | CH1MERA |
| CYA  LTRS | D 6703 R | CMVI TS | BROOKE3 | CH1NA |
| CYA DUDE | D 68 | CMW RTW | BROOKE7 | CH1NN1 |
| CYA L8TA | D 75 M | CMWELLS | BROOKER | CH1NO |
| CYB3R | D 8 N | CMYLEX S | BROOKS | CH1NU |
| CYBER GP | D 805 | CMYSKY | BROOKS | CH1VA5 |
| CYBRGRN | D 818 S | CMYWOOD | BROOKS 8 | CH3F BAE |
| CYC4EVR | D 833 F | CN 1966 | BROOKS K | CH3R1SH |
| CYCLE | D 86 K | CN LAMP | BROOKS M | CH3ROK3 |
| CYCLISM | D 996 | CN PHISH | BROOKSK | CH3RR1Z |
| CYCLONE | D ADJEI 2 | CN SLL | BROOM O1 | CH3RRY 1 |
| CYCLST2 | D AND LL | CN TESTA | BROOM13 | CH3RRY2 |
| CYDNEE | D ARMOUR | CN WIFEY | BROOMN | CH3VY SS |
| CYGNUS X | D ART 93 | CNBAD | BROOX | CH4NC3Y |

WONSER_002289

| | | | | |
|---|---|---|---|---|
| CYLY | D B HUM N | CNC OO7 | BROS KPR | CH4RAN |
| CYMRAEG | D BANE1 | CNC PLAZ | BROS MOM | CH4SE ME |
| CYN 7 CLE | D BAYERN | CNCEML | BROSEB | CH8NG |
| CYN AVE | D BEAUTY | CNCEPTS | BROT8O | CHA2X |
| CYN1C | D BEITKO | CNCIOLA | BROW LDY | CHA5E ME |
| CYNDEE | D BLAZER | CNCJEEP | BROWN 07 | CHAAARR |
| CYNICL | D BOW 1 | CNCL IFR | BROWN MS | CHAASE1 |
| CYNJE | D BOY89 | CNCR SVR | BROWN V | CHABE |
| CYNRGY1 | D BRC ANU | CNCYGRL | BROWN10 | CHACEY |
| CYNS ROG | D BREEZE | CNDELOU | BROWN22 | CHACHE1 |
| CYNT 216 | D C HIGHT | CNDI APL | BROWNES | CHACHI 1 |
| CYNTH1A | D CHOSN | CNDLLA1 | BROY 1 | CHADA |
| CYNTHAS | D COMPOZ | CNDLLA2 | BRQKN RD | CHADA |
| CYNZJAG | D COOKIE | CNDN EH | BRQQKLN | CHADDY |
| CYOT JOE | D D DAY | CNDY CNE | BRR BIN | CHADOW |
| CYRA | D DOU 22 | CNDY L8Y | BRRAPPP | CHAE |
| CYRES 13 | D FERARU | CNDYCAN | BRRBRR2 | CHAGY |
| CYSWEET | D GERCH | CNDYMN8 | BRROGAN | CHAHA1 |
| CYTES | D GLAS | CNECOPS | BRRR | CHAIE |
| CYZMTRZ | D GYPSY | CNG LANE | BRRRPSS | CHAIM |
| CZ RULS | D HAM | CNHP | BRRRR | CHAIM 1 |
| CZCH M8 | D HARMON | CNICKEL | BRRRRR | CHAIRMO |
| CZCPP | D HULK | CNM II | BRRRRRR | CHAITU 9 |
| CZE M8 1 | D HWTHRN | CNN 777N | BRRYFAM | CHAITUK |
| CZECH 6 | D J GAL | CNN LIES | BRS | CHAKOHI |
| CZEROZA | D JONESY | CNOKABA | BRSINC1 | CHAKRA 6 |
| CZH | D KALE 9 | CNOLYB1 | BRSRKR | CHALET5 |
| CZI 1 | D KARHRA | CNOVA | BRTBLUE | CHALO |
| CZI 5 | D KING | CNP GURU | BRTBRAT | CHAMIT |
| CZIN ED E | D L ELDER | CNR JR | BRTHE EZ | CHAMMY |
| CZYBTCH | D LAYNE | CNR4EVR | BRTHRS 3 | CHAMP 52 |
| CZYDMND | D LIL 94 | CNT C ME | BRU 2 | CHAMPS |
| D | D LOCO | CNT DRIV | BRU CRUE | CHAMPS 3 |
| D | D LOVE 23 | CNT DRV | BRU KRU | CHAN 1 |
| D  CUDA | D LOVE 23 | CNT RL8 | BRU SLEE | CHAN P |
| D 1 S | D LUV 25 | CNTBRTH | BRU THRU | CHAN3L |
| D 1 X | D M SAGLE | CNY CRSH | BRU2US 3 | CHANCE P |
| D 1 X | D MAJOR | CO 1975 | BRUBECK | CHANCEZ |
| D 116 | D MAXX | CO 69 | BRUCE C | CHANDU |
| D 12 L | D MNTD | CO BOUND | BRUCE H | CHANDU2 |
| D 1301 S | D MORGN | CO TYRN | BRUCE5 | CHANDUU |
| D 131 J | D MOSES | CO11EEN | BRUCKS 4 | CHANEL 3 |
| D 14 W | D MRPHY | CO11EGE | BRUDDER | CHANEL P |
| D 16947 | D N DOOT | CO4CH T | BRUGG | CHANGER |
| D 1971 D | D NANR | COACH KC | BRUH LOL | CHANISE |
| D 1971 J | D NAOMI | COACH MT | BRUH XD | CHANN B |
| D 1973 S | D O DBL G | COACH RB | BRUHHHH | CHANNA |

WONSER_002290

| D 2 R | D OBEY | COACH ZE | BRUJA 8 | CHANNY J |
|---|---|---|---|---|
| D 2005 D | D OLIVER | COACHKI | BRUMBYZ | CHANT3L |
| D 2009 C | D ONLY | COACHTY | BRUMCO 3 | CHANTE3 |
| D 3 A | D OOOO1 | COAL 67 | BRUNA 78 | CHAOS |
| D 3 GIRLS | D PALM | COALRLN | BRUNCHR | CHAOS 2 |
| D 318 | D ROBRTS | COALRLN | BRUNETT | CHAOS 33 |
| D 4 K | D RPOD | COATES | BRUNI | CHAOS IV |
| D 42 E | D SAVAGE | COATY | BRUNO 4 | CHAOTIC |
| D 49 V | D SEKHOZ | COBALT1 | BRUNO 9 | CHAP MEL |
| D 54 L | D SERV IT | COBBLER | BRUNO B | CHAP633 |
| D 547 G | D SHARP 1 | COBJR 73 | BRUNO11 | CHAPAPI |
| D 55 D | D SHOE32 | COBLSTN | BRUNO74 | CHAPEL1 |
| D 8 S | D SIMON | COBMAN | BRUNTSE | CHAPEL2 |
| D 83 T | D SMOOT | COBRA 05 | BRUSHES | CHAPIN6 |
| D 93 L | D SNAKE 2 | COBRA 20 | BRUTA | CHAPIS G |
| D ADJEI | D SNAKE 5 | COBRA 65 | BRUUH 2 | CHAPPA1 |
| D AMZNG 1 | D SNAKE 6 | COBRA 76 | BRUUUHH | CHAPPLL |
| D AND J | D SNOW 72 | COBRA PR | BRVP | CHAPS01 |
| D ANGEL2 | D SNUTSS | COBRA33 | BRVSGRL | CHAR 02 |
| D B RYDER | D SOREAL | COBRA98 | BRW M3 | CHAR 37 |
| D BABY | D SOUTH | COBRAAA | BRWD TME | CHAR 67 |
| D BAILEY | D SQUAD | COBRAAC | BRWN BAE | CHAR 777 |
| D BALL Z | D TAILNG | COBRUH | BRWN PPL | CHAR 95 |
| D BARKER | D TAM | COCCO B | BRWN136 | CHAR ESC |
| D BEACH | D TARDIS | COCKY03 | BRWNIE | CHAR Y2K |
| D BIMMER | D TIZZLE | COCO 108 | BRWNIES | CHARAN R |
| D BLOOM | D TOMASO | COCO 18 | BRWNLEY | CHARC |
| D BLUE 1 | D TOWNG2 | COCO 39 | BRWNS FN | CHARDON |
| D BOONE | D TRIC | COCO DA 1 | BRWNS SB | CHARGNG |
| D BOWIE | D TRUMP | COCO HOT | BRWNS22 | CHARGO |
| D BYRD15 | D TUBBS | COCO J | BRWNS55 | CHARISM |
| D CABAEL | D V RAO | COCO17 | BRWNSGA | CHARIT 4 |
| D CARR | D VMPIRE | COCO17 | BRX N MUD | CHARL |
| D CEO | D VOCEAN | COCORHS | BRY NEN | CHARLE1 |
| D CHINA | D W STEG | COD MW3 | BRY22O | CHARM C |
| D CHOPPA | D WAH | CODAY99 | BRYA STY | CHAROLA |
| D CISCO | D WIZARD | CODE 3 | BRYAN X3 | CHARRGD |
| D COBRA | D WMS 5 | CODE 4 ME | BRYBABY | CHART |
| D CONK | D WOOOF | CODE FU | BRYCE A | CHAS 16 |
| D COPE | D WORK 03 | CODE FU | BRYCK | CHAS SI |
| D COZY | D WYNN JR | CODE IT | BRYNERS | CHASDO8 |
| D D HVAC | D XTREME | CODE OO2 | BRYNN | CHASE 02 |
| D D POP | D15NEY | CODE04 | BRYNO | CHASE 89 |
| D DUTY | D1903 | CODY 92 | BRYONCE | CHASE ME |
| D EASE | D1AMOND | CODY WY | BRYSHER | CHASER |
| D ELLIS 1 | D1BBLE | CODY144 | BRYSTOL | CHASPRI |
| D FARM 02 | D1ES3L | CODY64 | BRYSTON | CHAT511 |

WONSER_002291

| | | | | |
|---|---|---|---|---|
| D FITZ | D1GG1TY | CODY85 | BRYZ BMW | CHATHA2 |
| D GOAT | D1GITAL | CODYZ | BRZ | CHATT |
| D GOODS 2 | D1N QB8R | COE 3 | BRZBRAT | CHATTY2 |
| D GORE | D1NEEN | COE CJ5 | BRZEE | CHATTY2 |
| D GREEN | D1PAULO | COF DAV 1 | BRZERKR | CHATURA |
| D HAMLER | D1PPY | COF HUB | BRZRKR | CHAUN |
| D HAT MAN | D1R7Y KG | COFE PLS | BRZWELS | CHAUNCE |
| D HOOD | D1RTE30 | COFEE 4 U | BRZY BAD | CHAVIES |
| D HULLUM | D1RTYY | COFFEE 1 | BRZZERS | CHAVIVA |
| D J PREVO | D1SCDOG | COFFEY 3 | BS 1066 | CHAY N1 |
| D J TRUMP | D1SCGLF | COG Z06 | BS 2020 | CHAYO |
| D JEEP L | D1SNY7 | COGIT8N | BS 222 | CHAZ III |
| D JONES1 | D1VINE | COHATCH | BS 707 | CHAZAHC |
| D JONSON | D1ZNEE | COHO | BS FARMS | CHB STER |
| D KENNER | D20 LIFE | COINOP | BS JD MTS | CHBRO |
| D LAINE | D2KELLY | COJO | BS MEDIA | CHBUICK |
| D LANCEY | D3 RACE | COJO GUD | BSAD | CHBY BNY |
| D LECKEY | D33JAY | COJOGR8 | BSAJAFM | CHBY BOY |
| D LEE 1 | D33PSEE | COK 9 | BSB 4EVR | CHC 1 |
| D LEXIE | D33R HTR | COK1CKS | BSBL KID | CHCH LDY |
| D LGE | D33ZNUT | COKE GUY | BSBOCUS | CHD 5 |
| D LVS B | D3ADMAN | COKED UP | BSC | CHE ONT1 |
| D LYNCH | D3ADMAN | COKITO | BSCHORR | CHE35E |
| D M1LLZ | D3ADMAN | COKO | BSCOT | CHEAP VW |
| D MADEWE | D3C3NT | COL BOB | BSCSSFL | CHEBAE |
| D MAN | D3CENT | COL ZAK | BSCTLUV | CHEBME |
| D MAUK | D3DW33D | COL4BIN | BSCUITS | CHECHE2 |
| D MITCH 8 | D3F4U1T | COLA | BSE 401K | CHECK |
| D MOBILE | D3GOFST | COLBREE | BSEENGU | CHEDDAR |
| D MON 1 | D3LIVRY | COLBRNR | BSEHD | CHEEIT |
| D MOORE | D3LM4R | COLBURN | BSEXY | CHEEKEY |
| D MOST HI | D3M1GOD | COLD EZ | BSFARM 2 | CHEEKU9 |
| D N ME | D3MONIC | COLE | BSH FPC | CHEER 24 |
| D NICE 65 | D3NAL1 | COLECOL | BSH PLZ | CHEERZ |
| D NO LMT | D3RPY JF | COLEEE | BSHBROS | CHEESE |
| D OAO G | D3TAIL 1 | COLEEN8 | BSHELM3 | CHEESE 1 |
| D ONLY 1 | D3VANSH | COLEY | BSHOS | CHEETO3 |
| D PANZER | D3VLISH | COLLIE I | BSHRK | CHEEZHD |
| D PARKER | D3ZYN3R | COLLIN | BSHUMP | CHEF 112 |
| D PAULIS | D4NG3R | COLLIS | BSI 9 | CHEF CJ |
| D PICKLE | D4RK KN8 | COLOCHA | BSIDITY | CHEF WIL |
| D POLICE | D4RKSYD | COLOCHO | BSLL921 | CHEF17 |
| D PRINT | D4S 4UTO | COLOR QN | BSLRTRK | CHEFANT |
| D QUANTE | D4Y TRPR | COLORBR | BSLY | CHEFMJ |
| D RAILED | D703G | COLOUR | BSM KAS | CHEFYAZ |
| D RAILED | D703G | COLR ST | BSN 2B | CHEIF 59 |
| D RAINA I | D8N AF | COLS OIL | BSN RN 20 | CHEKHNA |

WONSER_002292

| | | | | |
|---|---|---|---|---|
| D RAM | D8N GEM | COLSIR | BSN RN ER | CHEKKA |
| D RAMS | D8N H8N | COLSLAW | BSOLO | CHEL 369 |
| D RICHIE | D8N INF | COLT 45 | BSSRNR | CHEL5EA |
| D RIGHT | D8N TUFF | COLWRLD | BSSRV01 | CHELC 1 |
| D RIHALY | D8N1TE | COLY | BST 1 | CHELCZ |
| D ROB | D8NGR8 | COMANDR | BST BJ 21 | CHELE A |
| D ROCK1 | D8NSTRG | COMATSE | BST BUDS | CHELE B |
| D ROSE 7 | D8OPIAN | COMBATJ | BST DAD | CHELKA |
| D S SHACK | D8STRNG | COMBS | BST DY YT | CHELL B |
| D SANDHU | D8TME | COMBS16 | BST MOD3 | CHELLE |
| D SCORE | D8TME | COME C ME | BST NST | CHELLE1 |
| D SEKHON | D9 TECH | COME UP | BST OFR | CHELLL |
| D SELL | D9NOW | COMEANH | BST8NG | CHELLYP |
| D SHARPE | DA  BIRD | COMP | BSTAMOV | CHELOFF |
| D SM1TH | DA 81 | COMP 94 | BSTANUT | CHELS3A |
| D SMOOV | DA ASHA1 | COMP G | BSTAR83 | CHELSIE |
| D SPENCE | DA BAE | COMP N C8 | BSTD 4D | CHELZ |
| D TAKHAR | DA BAWSS | COMP SCI | BSTEIN | CHEM 77 |
| D TAYLOR | DA BBOSS | COMPASS | BSTEVER | CHEM1ST |
| D TR MND | DA BEAR | COMPND2 | BSTKP | CHEME 97 |
| D TRUMP | DA BEAV | COMPOSE | BSTL3K | CHEMIST |
| D TZL EXP | DA BG | COMPOST | BSTN MOM | CHEMO RN |
| D VAIDYA | DA BIRDS | CON 7 | BSTNGRL | CHEMZ |
| D VETTE 1 | DA BOI | CON10U | BSTOFME | CHEN 63 |
| D VINE SS | DA BRUTE | CON3JO | BSTRBRY | CHENEY4 |
| D W PHOTO | DA BUGG | CONAN6 | BSTRNGS | CHENITA |
| D WAE | DA BUNNI | CONCAIR | BSUR | CHENNAI |
| D WHALEY | DA BUSTA | CONCHI | BSVAN | CHENOA |
| D WHTLND | DA CAMRO | CONCON | BSWIVEL | CHENZOO |
| D WILLS 3 | DA CATCH | CONDAIR | BSX 2 | CHEPITO |
| D ZHYN | DA CHASE | CONDO | BSY DNKY | CHER1E |
| D01PH1N | DA CHZN 1 | CONDY | BSYBEE | CHERANN |
| D1 D ONLY | DA CLOWN | CONGENI | BT 392 | CHERBAI |
| D14BLO | DA COACH | CONGY22 | BT 4 ASHS | CHERIOS |
| D16HOON | DA CREED | CONK 5 | BT 7274 | CHERISH |
| D1ETRYN | DA CREEK | CONN 8D | BT FORD | CHERLDR |
| D1GGER | DA CUBS W | CONN3R | BT GIRL | CHERLN |
| D1GIT | DA D CADY | CONNI L B | BT HOF 67 | CHEROWL |
| D1MND | DA D DUKE | CONNIE D | BT JONES | CHERRY C |
| D1MPLZ | DA DCADI | CONNIE W | BT MOB1L | CHERYL A |
| D1NG3R | DA EGG | CONSIGN | BT2LT | CHERYL5 |
| D1NGERS | DA FALCO | CONSOLO | BTAS 55 | CHERYLN |
| D1RTY3O | DA FUTR | CONSRV 3 | BTASTIC | CHESED |
| D1SNEY 2 | DA G8RS | CONSUME | BTB NTB | CHESNEY |
| D1SNEY1 | DA GAG IS | CONT66 | BTB PIGS | CHESS |
| D1SNY 71 | DA GOAT1 | CONTEH 1 | BTC  KING | CHET II |
| D1VA DEB | DA GOAT2 | CONTENT | BTC 1OOK | CHET II |

WONSER_002293

| | | | | |
|---|---|---|---|---|
| D20 FAM | DA GOOCH | CONTRA | BTC 4 LFE | CHETAN9 |
| D2X DT2 | DA HULK | CONTRY1 | BTC 5OOX | CHETBOX |
| D33LE 4L | DA JOINT | CONV FHA | BTC BMF | CHEV BAB |
| D33PKTN | DA MADAM | CONVNCR | BTC BMW | CHEV427 |
| D35T1NY | DA MANDO | CONVRGE | BTC BNB | CHEV496 |
| D3ADPOL | DA NA SE | CONVRS | BTC BOSS | CHEVCLE |
| D3LM4R | DA ONE | COOKE 12 | BTC FEEN | CHEVETT |
| D3LMAR | DA PAO | COOKI06 | BTC HOPE | CHEVL SS |
| D3LMR | DA SHY | COOKIE 3 | BTC TRDR | CHEVRE |
| D3N13 RS | DA SLOSS | COOKS 5 | BTC WRP | CHEVY 30 |
| D3PLRBL | DA SWAMP | COOKY 4 U | BTCAKE | CHEVY 31 |
| D3TRO17 | DA VAN | COOL 396 | BTCHBRN | CHEVY 37 |
| D3TROIT | DA VOICE | COOL 69 | BTCN | CHEVY 5 |
| D4D L1FE | DA WMAN | COOL 96 | BTDEL1 | CHEVY B |
| D4DANCN | DA WOLF | COOL AF | BTF STAR | CHEVY TK |
| D4DPOOL | DA1 N OLY | COOL DDY | BTFBRRR | CHEWDEY |
| D4NIMAL | DA1ESB | COOL HND | BTFGANG | CHEWEE |
| D4YTON | DA4MULA | COOL L8R | BTFKOFF | CHEWIE |
| D7A2J4J | DA899 | COOL MK2 | BTFL GEM | CHEWIE 1 |
| D7OOM | DAA BENZ | COOL MK2 | BTFL SVG | CHEY BAE |
| D8 FIRE | DAA BOSS | COOL SON | BTFL VIB | CHEY JAK |
| D84TEA | DAANG | COOL X10 | BTFL1 | CHEY M |
| D8LTR8L | DAAS | COOL80 | BTFUL 1 | CHEYGUY |
| D8NALUM | DAAY | COOLAID | BTHELGT | CHEYN33 |
| D9 F8 4YL | DAB TAB | COOLASS | BTHMSTD | CHF A |
| DA 018 | DAB40PW | COOLBNS | BTIRE | CHF N RED |
| DA 1955 | DABI | COOLEY | BTIW2 | CHFCUDA |
| DA AND DA | DABJ117 | COOLSKY | BTL O RUM | CHFLY |
| DA B3AST | DABOSSS | COOLTEC | BTL WAGN | CHFSKDM |
| DA BEARD | DABS810 | COOLY J | BTLJC | CHG ORDR |
| DA BEARS | DABTAB | COOMBS | BTLLC 1 | CHG WSOX |
| DA BENZ | DABURBY | COON DOG | BTLSH1P | CHGD |
| DA BRWNS | DABZ6 | COONER | BTLVR | CHGO SOX |
| DA BUG 08 | DAC BENZ | COONTZ | BTMOBL4 | CHHABI |
| DA BURB | DACHASA | COOP 5 | BTMOWTM | CHHC |
| DA BUS 36 | DACHSHD | COOP71 | BTN | CHHETRI |
| DA CLASS | DACOOL1 | COOP72 | BTN 2 USA | CHI CITY |
| DA CUDA | DACUTIE | COOPAH | BTODD | CHI CUBS |
| DA D IN U | DAD CAD | COOPDDY | BTOLSON | CHI GYRL |
| DA DINU | DAD I AM | COOPERS | BTONBLK | CHI HUO |
| DA DIVA | DAD JEEP | COOPR8 | BTQTX | CHI KID |
| DA FOX | DAD MWD | COOPRX7 | BTQTX | CHI MC |
| DA GUMPS | DAD N ELI | COOPS II | BTQTX | CHI PIN 2 |
| DA JEEEP | DAD N MOM | COOPZR1 | BTR CHKN | CHI TOWN |
| DA JKR | DAD OF 04 | COORS | BTR CL AL | CHI11IN |
| DA KREW | DAD SHRK | COOS | BTR THEE | CHICA |
| DA LAND | DAD SWAG | COOTER 1 | BTRAHAN | CHICANA |

WONSER_002294

| | | | | |
|---|---|---|---|---|
| DA LANK | DAD THX | COOTER 2 | BTRBEAN | CHICKIE |
| DA MAINE | DAD TYPR | COP | BTRCHO1 | CHICKY C |
| DA MAMA | DAD VON | COP DOC3 | BTRDONT | CHICLY1 |
| DA MANGO | DAD WAG | COPE 8 | BTREE | CHICO03 |
| DA MAYES | DAD X 3 | COPEWMN | BTRNSWT | CHICP |
| DA MAYO | DADA 24 | COPO 01 | BTRSCTH | CHIDGZ |
| DA MINK | DADA 550 | COPO 02 | BTRSWT1 | CHIEF 40 |
| DA MX5 SA | DADA 7 | COPO 1 | BTRTIME | CHIEF JP |
| DA NAZIA | DADA 95 | COPO 2 | BTRTPLS | CHIEF MW |
| DA NIRO | DADALAC | COPOUT1 | BTS 4EVR | CHIEF X5 |
| DA PORCH | DADBASS | COPPIN3 | BTS FAN | CHIEF32 |
| DA R3D 1 | DADDIO 2 | COPRTOP | BTS LUV | CHIEFAN |
| DA RARE 1 | DADDIOO | COPY A 7 | BTS N HOS | CHIEFXJ |
| DA SHOE | DADDU | COQUI 7 | BTS4EVA | CHIEFY P |
| DA T PLUG | DADDY 14 | COR COR | BTS97JK | CHIKZZ5 |
| DA T PLUG | DADDY 14 | COR VALU | BTSMITH | CHIL WRX |
| DA TECH 1 | DADDY 87 | CORA BEL | BTSNMBL | CHILEAN |
| DA TRUCK | DADDYO | CORAS | BTSY N ME | CHILI 1 |
| DA TUBBS | DADDYYY | CORBETS | BTSYHGN | CHILI P |
| DA U FAN | DADDYZ2 | CORBITT | BTTL CAT | CHILL 06 |
| DA WHALE | DADEO17 | CORDEN | BTTM | CHILL 88 |
| DA WOLF | DADEW | CORDI B | BTTRBLV | CHILLAX |
| DA1SYJ | DADHD | CORDIER | BTTRFY7 | CHILLZ |
| DA4NRA | DADICUS | CORENA | BTTRMPT | CHILOVR |
| DA5 BOOT | DADILAK | COREY 1 | BTTRSWT | CHIMINO |
| DAA 5 | DADIMA | COREY P | BTTS | CHIMO 1 |
| DAAAMM | DADLYFE | CORG182 | BTTYBP | CHIN UPP |
| DAARIO | DADN FIX | CORGWGN | BTW IDC | CHIN31 |
| DABAR | DADNWGN | CORINNE | BTY BLK | CHINA |
| DABBIE 4 | DADOZER | CORK 4 | BTY JEAN | CHINA1 |
| DABELLS | DADPITA | CORKY 5 | BTYBEAN | CHINADL |
| DABKA | DADS 150 | CORN | BTYFL 1 | CHINNAM |
| DABOSS | DADS 29A | CORN L | BTYHNTR | CHINNYS |
| DABOYZ | DADS 39 | CORN4TT | BTYLOU | CHINO HD |
| DABRUCE | DADS 93 | CORNEIL | BTYW1TE | CHINO1 |
| DABRZ85 | DADS AM | CORNEL1 | BTZBOO | CHINONA |
| DACA114 | DADS CTS | CORNER | BTZBROS | CHINT 1 |
| DACC | DADS GFT | CORNHUB | BU | CHINTOO |
| DACOSTA | DADS GTO | CORNNUT | BU 521 | CHINTU 9 |
| DAD 4 YOU | DADS M3 | CORON19 | BU LB 10 | CHIOS GR |
| DAD GBNF | DADS MR2 | CORONA V | BU MCMLX | CHIP 01 |
| DAD MWD | DADS TA | CORONEL | BU1ET | CHIPCO |
| DAD N HVN | DADS XLV | CORONET | BU2DTWO | CHIPGUY |
| DAD O 3 | DADSLED | CORPUT1 | BU2IFUL | CHIPIS 1 |
| DAD REX | DADSMAN | CORRADO | BU3HR3R | CHIPMAC |
| DAD RRR | DADSV | CORRUPT | BU4LIFE | CHIPMNK |
| DAD TAXI | DADWGON | CORSA1R | BU5L1F3 | CHIPP |

WONSER_002295

| | | | | |
|---|---|---|---|---|
| DAD VAN 1 | DADY CDY | CORSI | BU6 LIFE | CHIQUIX |
| DAD VETT | DADY VAN | CORSI 2 | BUABBAS | CHIRO |
| DAD WAGN | DADY1 | CORSO | BUALI11 | CHIS 55 |
| DAD1 TEO | DADYG | CORSO 21 | BUB | CHITTI |
| DAD2ACE | DADYS GL | CORSO MA | BUBA LUV | CHIV |
| DAD2DNB | DADZ VET | CORTECH | BUBAGIA | CHIVAS |
| DAD6KID | DAE DAE2 | CORTES | BUBALA | CHKN GUY |
| DADABUG | DAELYN | CORTES B | BUBARUU | CHKN L1L |
| DADAS15 | DAELYN | CORTES N | BUBB 78 | CHKN LDY |
| DADAWGS | DAF 7 | CORTN3Y | BUBB1E | CHKN LTL |
| DADBOD2 | DAFY | CORVETE | BUBB1EZ | CHKN NDL |
| DADDDY | DAG N LAR | CORY M | BUBBA G | CHKNDNR |
| DADDY | DAGGER | CORY WFE | BUBBA J | CHKNFTY |
| DADDY 02 | DAGGUM | COS | BUBBA14 | CHKNGGT |
| DADDY 4X | DAGOD33 | COSMIC8 | BUBBA19 | CHKNMOM |
| DADDY OH | DAGREAT | COSMO 2 | BUBBA22 | CHL 4 |
| DADDY2 | DAGUSH | COSMO 81 | BUBBA60 | CHL BRO |
| DADDYDG | DAH II 37 | COSMO20 | BUBBE 1 | CHLDKD3 |
| DADDYK | DAHER23 | COSMOS2 | BUBBE55 | CHLLIN |
| DADDYSX | DAHM | COSNTNO | BUBBEE | CHLNVLN |
| DADDYX4 | DAI LM | COSPLAY | BUBBELZ | CHLO 07 |
| DADE GRL | DAIDA | COSPRR | BUBBER | CHLOCAI |
| DADGBNF | DAIDEO4 | COST 03 | BUBBIE 7 | CHLOE II |
| DADN8OR | DAIJA | COST 78 | BUBBLE 1 | CHLOEXX |
| DADNESS | DAIJOBU | COSTA 2 | BUBBLE5 | CHLYGRL |
| DADOO | DAILEY 1 | COSTCO1 | BUBBLHD | CHMNY RK |
| DADRABT | DAINTY | COSUZIE | BUBBSON | CHMPGN3 |
| DADRNGO | DAIRY | COSWRTH | BUBBY | CHNGEUP |
| DADS 05 | DAISEY1 | COSY | BUBBY 3 | CHNGLVS |
| DADS 65 | DAISI | COT1TK | BUBBZ | CHNRB11 |
| DADS 68 | DAISY  21 | COTHRAN | BUBLGUM | CHO RITA |
| DADS 99 | DAISY 69 | COTTAGE | BUBS RAM | CHO TIME |
| DADS AMG | DAISY 82 | COTTIS | BUBSMX5 | CHOBAR |
| DADS C5 | DAISY K | COTTO 1 | BUBY EEE | CHOBBIE |
| DADS MNY | DAIZI | COTTO 66 | BUC I JP | CHOC  BAR |
| DADS YJ | DAIZY 01 | COTTON B | BUC MAN | CHOC BR B |
| DADS84 | DAIZY 7 | COTTON J | BUC PREP | CHOC FOX |
| DADS911 | DAIZY D | COTTREL | BUC4LYF | CHOCBW |
| DADSBUG | DAIZY1 | COU 1 | BUCATNI | CHOCO49 |
| DADSGRL | DAJAD | COUGA | BUCBEAK | CHOCOLT |
| DADSMAD | DAK4RI | COUGARR | BUCCI G7 | CHOCS22 |
| DADSPLT | DAKA | COULT3R | BUCD UP | CHOCTAW |
| DADSW4G | DAKMAN | COUNT | BUCEYES | CHOG |
| DADSW4G | DAKO1A | COUNTS | BUCH GRP | CHOISE R |
| DADVICE | DAKOTAS | COURT | BUCHONA | CHOKE ME |
| DADY GL | DAKSH | COURTY | BUCK 10 | CHOKL 8 |
| DADY5 | DAL CWBY | COURTY B | BUCK I TF | CHOLIE |

WONSER_002296

| | | | | |
|---|---|---|---|---|
| DADYGL | DAL JUL 5 | COUSINO | BUCK WLD | CHONE |
| DADZ | DALAMAH | COUTS | BUCK YOU | CHONNIE |
| DADZ 65 | DALE 3 1 | COUZINS | BUCK1NG | CHOOK1E |
| DADZ KAR | DALE YEA | COV1D | BUCK1ZE | CHOOKIE |
| DAE DAE | DALE8 | COV1D19 | BUCK3YZ | CHOP HSE |
| DAE M | DALECY | COVD19 | BUCK53 | CHOPEM4 |
| DAEDAE1 | DALEFH3 | COVE 2 | BUCK773 | CHOPN |
| DAF KNEE | DALESBP | COVE BAR | BUCK773 | CHOPPA1 |
| DAFOA | DALI2 | COVEBAR | BUCK78 | CHOPPN |
| DAFUZ11 | DALILA | COVEN | BUCKARU | CHOPY |
| DAGEN | DALIMOM | COVERD | BUCKCD2 | CHOPZ |
| DAGGER X | DALIRI | COVERED | BUCKD UP | CHORI |
| DAGRAMI | DALIZ | COVET19 | BUCKET2 | CHORI 2 |
| DAHAL | DALLAS3 | COVID | BUCKGYM | CHORNIE |
| DAHCEO | DALLIS | COVID 50 | BUCKI 06 | CHOS LIF |
| DAHLIA 1 | DALLIS | COVID 7 | BUCKI 37 | CHOSEN3 |
| DAI MRIE | DALTON 7 | COVID 98 | BUCKI 44 | CHOSEN7 |
| DAIA1 | DALTONB | COVID C8 | BUCKI 45 | CHOSSID |
| DAIK  COM | DALTONZ | COVID FF | BUCKI 89 | CHOVIE |
| DAILEY 1 | DALYDVR | COVID NO | BUCKI DJ | CHOW |
| DAIN | DALYLAH | COVID X | BUCKI MD | CHOYCE |
| DAISE | DAM BRUH | COVID19 | BUCKI13 | CHOZEN1 |
| DAISY  21 | DAMARCO | COVID20 | BUCKI94 | CHOZEN7 |
| DAISY 88 | DAMARIS | COVID69 | BUCKIGM | CHOZN |
| DAISY MC | DAME 1 | COVID72 | BUCKIZS | CHP |
| DAISY93 | DAMFINO | COVID99 | BUCKL3S | CHPLAN1 |
| DAISYJP | DAMIAN | COVID9T | BUCKM4N | CHPLNBV |
| DAIVAT | DAMIAN B | COVIDI9 | BUCKN 21 | CHPTR13 |
| DAIZY | DAMIEN6 | COVRD | BUCKS II | CHPUTT |
| DAJ N DAY | DAMIR | COW DR 2 | BUCKS05 | CHRD ZI |
| DAJJ | DAMIYA | COW12V | BUCKS22 | CHRG IT |
| DAK 6 | DAMJA | COW4NIA | BUCKS64 | CHRG N GO |
| DAKAR1 | DAMNEON | COWBOY 1 | BUCKS80 | CHRGABL |
| DAKIDDZ | DAMNSTY | COWBOY 8 | BUCKSN6 | CHRGE |
| DAKOTA | DAMO 01 | COWBOY G | BUCKSRR | CHRGED |
| DAKSESH | DAMON1 | COWBOY5 | BUCKSZN | CHRGIT1 |
| DAKSH1N | DAMU 19 | COWBOY5 | BUCKY 14 | CHRGIT2 |
| DAKTARI | DAN  ZAKI | COWGRUP | BUCKY 87 | CHRIS 55 |
| DAL 3 | DAN B | COX 3 | BUCKYES | CHRIS H |
| DAL GRL | DAN KAM | COX CREW | BUCNEAR | CHRIS P1 |
| DAL MAR | DAN KATY | COX MIMI | BUCS03 | CHRISB1 |
| DAL POLO | DAN KUTZ | COY 50 TE | BUCS69 | CHRISB2 |
| DAL3ONA | DAN LV | COY HUTR | BUCZFAN | CHRISEL |
| DALE K | DAN N KRN | COY50TE | BUCZNUT | CHRISEY |
| DALE P | DAN OH | COY5OTE | BUD BUS | CHRISMA |
| DALENA | DAN ONE | COYBBS | BUD ESC | CHRISSI |
| DALER77 | DAN TRIF | COYFISH | BUD HOLE | CHRISSY |

WONSER_002297

| DALEYZA | DAN4TH | COYLE | BUD K | CHRIST |
|---|---|---|---|---|
| DALIA | DAN6ERZ | COYOT50 | BUD LT | CHRISTI |
| DALILAH | DAN6RU5 | COYOTE I | BUD LT 2 | CHRIZRD |
| DALISAY | DANA 336 | COYOTE X | BUD N J3N | CHRKE |
| DALISHA | DANA PT | COYOTE5 | BUD N SIS | CHRLERY |
| DALLY | DANA RAE | COYOTEI | BUDD 79 | CHRLT WB |
| DALTON 1 | DANA ROX | COYS BOO | BUDDAH1 | CHRMAIN |
| DALVANY | DANAES | COYSN17 | BUDDHA3 | CHRMELN |
| DALYJOY | DANAMAL | COZEK | BUDDY 80 | CHRMN |
| DAM NICE | DANC W ME | COZY CC | BUDDY05 | CHROX |
| DAMA | DANC3R | COZY MEL | BUDDY64 | CHRR1ES |
| DAMAN 1 | DANCE16 | CP 1870 | BUDDYII | CHRSCO |
| DAMAS | DANCER G | CP 1967 | BUDDZ | CHRSTN |
| DAMAS 09 | DANCHEZ | CP 1968 | BUDGE1 | CHRSTUP |
| DAMAS 09 | DANCIN1 | CP 1997 | BUDHA | CHRUCK |
| DAMATO | DANDG 1 | CP 5 | BUDMAN5 | CHRY TOP |
| DAMAYA | DANDR2 | CP 614 TP | BUDOKA1 | CHRYL AN |
| DAMBL07 | DANDR3 | CP 651 | BUDS 74 | CHRYLYN |
| DAMCARI | DANE 10 | CP BREZY | BUDS BUG | CHRYSO 2 |
| DAMERL | DANE 9 | CP III | BUDS GRL | CHS A BAG |
| DAMGINA | DANE TRK | CP J33P | BUDS KPR | CHSN FEW |
| DAMIA | DANEWP | CP MEME 5 | BUDSCW | CHSN POW |
| DAMIAN | DANG ANG | CP N PACO | BUDUSSY | CHSNDRM |
| DAMIR98 | DANG3R | CP RANGE | BUDWAY | CHSPA |
| DAMIZ 68 | DANGO 1 | CP SOLN7 | BUDZ | CHSTFLD |
| DAMJ 888 | DANGOS | CP UL | BUDZZ | CHT |
| DAMO | DANI 85 | CP309 | BUE LLC | CHTY BNG |
| DAN A JAC | DANI BOO | CPA 4 DST | BUELOS 2 | CHUBACA |
| DAN AIR | DANI3LS | CPA CFE | BUELRRR | CHUBBLY |
| DAN CAN | DANIE B | CPA MAN | BUENA | CHUBBS |
| DAN CAN 2 | DANIEL B | CPA MBA | BUF BLLS | CHUCH |
| DAN KOTA | DANIEL6 | CPASROK | BUF MOMA | CHUCHIN |
| DAN MCG 1 | DANIELT | CPB DMB | BUFAHOE | CHUCK G |
| DAN P | DANIK | CPC JR | BUFALOS | CHUCK5 |
| DAN RUE | DANIM | CPD R86 | BUFETT 1 | CHUCKIE |
| DAN VAN | DANL622 | CPEN 513 | BUFF N JQ | CHUCKIT |
| DAN VAN 2 | DANN03 | CPG 3 | BUFF RIX | CHUGHES |
| DAN6RUS | DANNG | CPHAUNT | BUFFAA | CHUICH |
| DANA A | DANNI D | CPHT 10 | BUFFB52 | CHUK I AM |
| DANA19 | DANNY 65 | CPIFF | BUFFBLS | CHUK TRK |
| DANAN | DANO5 | CPJP6 | BUFFETT | CHUKS 50 |
| DANCE50 | DANPA 19 | CPL KM | BUFFY01 | CHUL1S |
| DANCEMC | DANS | CPLVSGP | BUFLO01 | CHULADA |
| DANCG FT | DANS SI | CPNPACO | BUG 4 GMA | CHUN |
| DANDA | DANS TRK | CPRCE SS | BUG DEB | CHUN LI |
| DANDAN | DANSDOG | CPRCRN | BUG J33P | CHUP1 |
| DANDAN1 | DANSWAY | CPS 1 | BUG JEWS | CHUPPA1 |

WONSER_002298

| | | | | |
|---|---|---|---|---|
| DANDELA | DANTALA | CPS RN | BUG LADY | CHURCH1 |
| DANDELI | DANTE | CPS TRZ | BUG LGHT | CHURCH5 |
| DANE 79 | DANVER | CPT HK | BUG OFF | CHUX4X4 |
| DANE LVR | DANYALE | CPT JESI | BUG ONE | CHV |
| DANE MUM | DANYBOY | CPT PLNT | BUG RIDE | CHVLET |
| DANE TXI | DANZ Z06 | CPT RGRS | BUG TYME | CHVY C20 |
| DANE UPH | DANZGUS | CPT SMTH | BUG5MOM | CHVY G30 |
| DANFLO 1 | DAPH 1 | CPT SOLO | BUGABU1 | CHVY V6 |
| DANGEL 9 | DAPKING | CPT TONY | BUGBEAR | CHVYADO |
| DANGKDS | DAPO | CPT V4DR | BUGBOSS | CHVYCLE |
| DANGSON | DAQUON | CPT4MAN | BUGG 1 | CHWDARY |
| DANI DEE | DAR DAR 1 | CPTAIN | BUGG MOM | CHWTANG |
| DANI MAC | DAR DEVL | CPTARMY | BUGG3R | CHY |
| DANICA 6 | DAR DREM | CPTHOOK | BUGGA | CHYISHA |
| DANICO | DAR SDE | CPTKERK | BUGGIE1 | CHYLLIN |
| DANIE G | DARA 4 | CPTMVL7 | BUGGNME | CHYNA B |
| DANIEL1 | DARBAAR | CPTN AL | BUGI327 | CHZ GRIT |
| DANIEL2 | DARBY 3 | CPTNSLW | BUGIEE | CHZAN |
| DANIELS | DARBY27 | CPTNSTV | BUGINN | CHZN 1 |
| DANILOU | DARCIE | CPTS LMO | BUGKIN | CHZNONE |
| DANITSL | DARDAR F | CPW 1 | BUGLET | CHZYDVS |
| DANKBAR | DARE 2 BE | CQ | BUGME | CI 2 HHI |
| DANKE04 | DARE U | CQ DX | BUGPUG 2 | CI 54 |
| DANKS | DARETAZ | CQR | BUGPWR | CIA 5 |
| DANMAR | DARI FRZ | CQW | BUGS CAR | CIA BIA |
| DANNA1 | DARIEN 4 | CR 2020 | BUGSBGY | CIAMBRO |
| DANNI  RN | DARK ART | CR 247 | BUGSI58 | CIAO BOO |
| DANNY 01 | DARK KGT | CR APPLE | BUGUY | CIAO OH |
| DANNY 1 | DARK KT | CR BOB | BUGZEEE | CIAO471 |
| DANNY 14 | DARK MTR | CR IS 4ME | BUH BI | CIAOAMI |
| DANNY A | DARK V8R | CR MATER | BUH BY3 | CIAOSKI |
| DANNY II | DARK4CE | CR4SH | BUH BYE7 | CIARA D |
| DANNY JR | DARKCYD | CR4YJ4Y | BUHBYEZ | CIARAD |
| DANNY SR | DARKELF | CR8INME | BUHLER | CIAV |
| DANNY11 | DARKLRD | CR8TIVE | BUHNANA | CIBO |
| DANOS15 | DARKRAI | CR8URON | BUHRITO | CICARTS |
| DANS ZL1 | DARKSDE | CRA Z GUY | BUIC 455 | CICEROS |
| DANSSXT | DARKWLF | CRAB 3 | BUICK 92 | CICI 30A |
| DANY | DARLA17 | CRABBYS | BUILD 4 | CICI E |
| DAOV115 | DARLIN4 | CRABIE | BUILT X | CICI OF 8 |
| DAPH21 | DARMAR | CRACE | BUK FVR B | CICI RDR |
| DAPOPPI | DARPHI | CRAFTS | BUK GRL | CID NZIR |
| DAPPER1 | DARREN1 | CRAIC 1 | BUK I KTY | CIDRAT |
| DAR | DARS 86 | CRAIG 68 | BUK SHOT | CIF FISH |
| DAR 2 RYD | DARS GLA | CRAMMED | BUK SHOT | CIGARGY |
| DAR 6 | DARSH13 | CRANBOX | BUK1MOM | CIGARS1 |
| DAR WIFE | DARTH | CRANE | BUK3Y3Z | CIHA |

WONSER_002299

| | | | | |
|---|---|---|---|---|
| DAR3 T | DARTH KY | CRANE 1 | BUKEYE6 | CIMBOM |
| DARBE | DARTH RN | CRANE4U | BUKHARA | CIN C1TY |
| DARBS | DARTH RT | CRANKEE | BUKI BLR | CIN CIN |
| DARBU5 | DARTY | CRAOTAY | BUKI BLR | CIN ROLL |
| DARBY J | DARYL 2 | CRASH | BUKI RUN | CINBEN9 |
| DARC 1 | DAS ART | CRASH1 | BUKI720 | CINCI GB |
| DARCE | DAS ASH | CRASH20 | BUKIMO | CINCU 01 |
| DARCEE 1 | DAS BOAT | CRATE | BUKK3Y3 | CINCY |
| DARCY 10 | DAS END | CRATTH | BUKNFUN | CINCY 3 |
| DARE ME | DAS II | CRATZ 42 | BUKNUTT | CINCY 86 |
| DARE U 2 | DAS KYZR | CRAVE RV | BUKS4LF | CINCY EV |
| DARGRA | DAS SJS 3 | CRAW4D5 | BUKSTRK | CINCYFN |
| DARIANA | DAS SONS | CRAW4D8 | BUKTLST | CINDERS |
| DARICK | DAS TIG | CRAWF 3 | BUL DOGZ | CINDY B |
| DARIEN | DAS XJ | CRAZY TA | BULBA | CINDY F A |
| DARIO99 | DASAVGE | CRAZY19 | BULBASH | CINDY G |
| DARK HRT | DASBUGN | CRBC14 | BULCRAP | CINDY8 |
| DARK KHT | DASH K | CRBEE13 | BULDGJR | CINDYS |
| DARK1 | DASH RES | CRDCMRY | BULEWGN | CINNYLU |
| DARKJDI | DASHAWN | CRDINLS | BULIT 68 | CINO |
| DARKNET | DASL | CRE8TNS | BULK UP | CINO |
| DARKNHT | DASNEUN | CRE8TRX | BULKING | CINQ |
| DARKNIT | DASQUAD | CRE8TV1 | BULL 518 | CINRI |
| DARKNS5 | DASSAH | CRE8V 1 | BULL BOY | CINTILE |
| DARKNSS | DASYURE | CREAG DU | BULL FLG | CINTRON |
| DARKNYT | DAT MINI | CREATED | BULLEIT | CINWLTH |
| DARKSYD | DAT ZED | CREATUR | BULLET | CIRCA 66 |
| DARLA W | DATA SCI | CREDO | BULLIE2 | CIRCUIT |
| DARLAZ | DATABZZ | CREDU | BULLIT 2 | CIRI |
| DARLIN1 | DATBASE | CREED 2 | BULLRUN | CIRQ JIL |
| DARLINZ | DATBASE | CREEDIT | BULLS 3 | CIRZI |
| DARON | DATDIVA | CREEEPR | BULLY BU | CIT 6 |
| DARRBLS | DATZC | CREEGER | BULMA9 | CITI 1 |
| DARROW | DATZNRV | CREEK XC | BULMER 1 | CITIES |
| DARRYL C | DAUBERT | CREEK01 | BULT DIF | CITO484 |
| DARS CHR | DAUGTRY | CREEKER | BUM 6 | CITROEN |
| DARSKI | DAUGTRY | CREEP1 | BUMA 7 | CITTRS |
| DART 74 | DAUPH | CREMATR | BUMBEE3 | CITY 777 |
| DARTH | DAUVIT | CREMOSA | BUMBLB9 | CITY UP |
| DARTH 7 | DAV BAR 1 | CREMPIE | BUMBLZ | CIV ENGR |
| DARTH CH | DAV1NC1 | CREN59 | BUMBOAT | CIV R 56C |
| DARTH JJ | DAV1S 1 | CREOLE 1 | BUMLB3 | CIVIC22 |
| DARTH JK | DAVE D | CREPES | BUMP N KT | CIVL CAT |
| DARTH M | DAVENOT | CREST | BUMPIN | CIVVY |
| DARTH SS | DAVERGA | CRETIN | BUMPYJ 1 | CIX258O |
| DARTH T 1 | DAVERGA | CREWBUS | BUN BLUE | CJ 1013 |
| DARTH VW | DAVERS | CREWS | BUN YIFF | CJ 1951 |

WONSER_002300

| | | | | |
|---|---|---|---|---|
| DARTHRT | DAVES  64 | CREWSIN | BUNA TO 7 | CJ 1981 |
| DARTN18 | DAVES 69 | CREWTON | BUNANAS | CJ 2 JL |
| DARTS | DAVES GT | CRFITZ | BUNCH 98 | CJ 2021 |
| DARTTYY | DAVEWHO | CRFTSHW | BUNDENI | CJ 30 |
| DARTY AF | DAVID 02 | CRG QPQ | BUNDY2 | CJ 426 |
| DARWIN 9 | DAVID 71 | CRHD1 | BUNGLE B | CJ BROWN |
| DARYA | DAVID J | CRHD3 | BUNGO | CJ RDHSE |
| DARYLL | DAVID M | CRIB 2 X | BUNGY9 | CJ STANG |
| DAS 5 ZYL | DAVID39 | CRIBBS | BUNI3 | CJ STEFF |
| DAS BENZ | DAVID61 | CRIBEYE | BUNKER 1 | CJ TINK |
| DAS BLUE | DAVIDNB | CRIDDLE | BUNNY 17 | CJ XPDTN |
| DAS BLUT | DAVIS 66 | CRIGER | BUNNYBB | CJABE |
| DAS DZL | DAVIS 7 | CRIM JUS | BUNRITO | CJALLEN |
| DAS HOON | DAVIS N3 | CRIM5ON | BUNZ | CJALLEN |
| DAS REP | DAVIS8 | CRIMES | BUONI | CJAYR |
| DAS TIER | DAVNCYN | CRIS | BUR S31F | CJB HLB |
| DAS TSLA | DAVRENT | CRIS 23 | BUR6ESS | CJBELL2 |
| DAS V8R | DAVS 25 | CRISPR | BURAQ6 | CJCIVI |
| DASEIN | DAVS TRK | CRISSEY | BURB JR | CJD HYH |
| DASH 5 | DAW6 PND | CRKAGTR | BURBANG | CJDMJD |
| DASH4U | DAWAGON | CRKD TRE | BURBEE | CJE 4 |
| DASH7 | DAWAN 26 | CRKHD | BURBIE | CJEEPGO |
| DASHUAI | DAWG 69 | CRKR PIG | BURBIE 1 | CJEICK |
| DASLAYR | DAWG CAC | CRL 1 | BURBY | CJG  EHG |
| DASLAYR | DAWG CHK | CRL 1 | BURCH 1 | CJGMA |
| DASNDAS | DAWG CK 6 | CRL RNL | BURCH 2 | CJIA |
| DASREP | DAWG FAN | CRLBSKN | BURCO | CJJ |
| DASTAAV | DAWG VAN | CRLITOS | BURDOIN | CJK 6 |
| DASTRID | DAWG1 | CRLLC | BUREAU | CJK2 |
| DASY DKE | DAWGEM2 | CRLO | BURGEI | CJKPDK 7 |
| DAT 6 | DAWGPOD | CRM PUFF | BURGER | CJM 3 |
| DAT A SSS | DAWGWGN | CRM RUNR | BURGER 1 | CJM 7 |
| DAT AS5 | DAWIFES | CRMHLL | BURGER 2 | CJMC1 |
| DAT EBT | DAWN 341 | CRMNX01 | BURKWEL | CJMEDIA |
| DAT HEMI | DAWN 68 | CRMOORE | BURN YOU | CJMS63 |
| DAT SUN | DAWN W2 | CRMSYN | BURNDUP | CJNME2 |
| DAT WRX | DAWNIEK | CRN WSKY | BURNERZ | CJRQ 11 |
| DAT1SOL | DAWNS11 | CRNA 73 | BURNS 03 | CJS JWS |
| DATA 4U | DAWNY22 | CRNA 78 | BURNS 97 | CJS SOLD |
| DATANGO | DAWS BAY | CRNE KIK | BURO Z28 | CJS WTS |
| DATEX | DAWSON 1 | CRNFLWR | BURR SIR | CJT LMT |
| DATLA | DAX | CRNFRMR | BURRIS1 | CJTINK |
| DATST | DAX 4 | CRNH20 | BURRR1 | CJUICY4 |
| DATZ MR O | DAY 3 | CRNIVOR | BURT | CJYMS |
| DATZUNN | DAY 4 | CRNPWRD | BURT 09 | CJZ |
| DAUDDI | DAY 5 | CROAKER | BURT LK | CJZL  21 |
| DAUGHT | DAY 6 | CROCN | BURTRND | CK 16 |

WONSER_002301

| | | | | |
|---|---|---|---|---|
| DAUNYEL | DAY 8 | CROCS | BUS | CK 1939 |
| DAV 4 | DAY TRPZ | CROCZ | BUS 4 FUN | CK 1960 |
| DAV KAR 2 | DAYBDAY | CROFT | BUS MOM 2 | CK 22222 |
| DAV KAR1 | DAYH | CROMAGS | BUS1A | CK 30 |
| DAV M BND | DAYLEN M | CRON 13 | BUSA1 | CK 311 |
| DAV N DRE | DAYNA | CRONA20 | BUSA3 | CK 82 |
| DAVALA | DAYS 2 | CRONE 94 | BUSAGRL | CK AD |
| DAVALOS | DAYS END | CRONUS3 | BUSCH 1 | CK MY 6 |
| DAVAT | DAYSHA1 | CROSKEY | BUSCH 2 | CKAP |
| DAVE B | DAYTA | CROSS22 | BUSCH36 | CKATZ GO |
| DAVE NAN | DAYTON 9 | CROSSFT | BUSCH37 | CKB 2 |
| DAVE R | DAYZE | CROVETT | BUSCH38 | CKCGO |
| DAVE TAM | DAYZEE2 | CROW 03 | BUSCH40 | CKCHEER |
| DAVEEEE | DAZEEE | CROWL3Y | BUSCH40 | CKCS QQ |
| DAVENNA | DB 116 | CROWLY | BUSCH41 | CKG |
| DAVEP | DB 623 | CROWLY6 | BUSCH42 | CKG JR |
| DAVERA | DB ALMYT | CROWN M3 | BUSCH44 | CKI MSTR |
| DAVES 39 | DB CADI | CROWN76 | BUSCH47 | CKING24 |
| DAVES 67 | DB GREEN | CROWND | BUSCH48 | CKK 6 |
| DAVES 78 | DB JE | CROXTON | BUSCH48 | CKM 1 |
| DAVES RM | DB NISS | CRP | BUSCH49 | CKMC |
| DAVEY | DB RT | CRP 7 | BUSCH49 | CKN 80Q3 |
| DAVEY 73 | DB SI | CRPEDM1 | BUSCH50 | CKOV50 |
| DAVEY J | DB SKIS | CRPGDTH | BUSCH51 | CKREDD |
| DAVIC | DB YOGA | CRPT8R | BUSCH51 | CKRMOM |
| DAVID 70 | DB4EVER | CRR | BUSCH52 | CKS 8 |
| DAVID 88 | DBAUDIO | CRR 2 | BUSCH52 | CKS MTNG |
| DAVIES | DBBBBBQ | CRRRUSH | BUSCH53 | CKT 5 |
| DAVIES 1 | DBBC | CRSCNDO | BUSCHIE | CKUEMIN |
| DAVILA | DBEATTY | CRSEW | BUSH | CKYAKR |
| DAVIS 27 | DBEES RT | CRSHEIR | BUSH GRL | CKYNTIF |
| DAVIS 5 | DBELO | CRSHR | BUSH MOM | CL  530 |
| DAVIS 99 | DBL ACE | CRSLT | BUSH777 | CL 10 |
| DAVIS H2 | DBL B | CRSTA | BUSHKA | CL 144 |
| DAVIS JR | DBL BLDS | CRSTYLE | BUSHRA | CL 38 |
| DAVIS JR | DBL G 10 | CRT | BUSK1RK | CL 65 |
| DAVIS12 | DBL HRT | CRT LLC | BUSLGTH | CL 665 |
| DAVITI X | DBL JO | CRU3LL4 | BUSRON | CL WAHOO |
| DAVO1 | DBL LUNG | CRUDER | BUSS 1T | CL1F4D |
| DAVOS 2 | DBL MYHM | CRUE ZNN | BUSS1N | CL1MBER |
| DAVSGRL | DBL NKEL | CRUE ZRR | BUSSA | CL55 AMG |
| DAVYMAC | DBL TYME | CRUE11A | BUSSINN | CLA 3 |
| DAVYON5 | DBLAW 1 | CRUELL 1 | BUSSSIN | CLABRKR |
| DAW 2 | DBLD 66 | CRUISER | BUSSTN | CLAM1 |
| DAWAINA | DBLE 2XP | CRUISN | BUST3M | CLANCYK |
| DAWAINA | DBLE UP | CRUISNG | BUSTDB5 | CLARA RZ |
| DAWG 78 | DBLER | CRUIZEN | BUSTEM1 | CLARA89 |

WONSER_002302

| | | | | |
|---|---|---|---|---|
| DAWG CAR | DBLSTUF | CRUM II | BUSTMUP | CLARALB |
| DAWG LB | DBLVISN | CRUMBL | BUSY B33 | CLARETS |
| DAWG PD 1 | DBM | CRUMP2 | BUSY DAY | CLARITA |
| DAWG TWN | DBM 5 | CRUNCHY | BUSYBDY | CLARK 6 |
| DAWGIT | DBM655I | CRUSADE | BUSYMOM | CLARK N |
| DAWGS GA | DBOEKE | CRUSH 2 | BUSZEN2 | CLARK51 |
| DAWN 1 | DBOSS13 | CRUSH 3 | BUT 2 | CLARKNT |
| DAWN 18 | DBOWIE1 | CRUSH08 | BUTAF1Y | CLARLYN |
| DAWN G | DBQ | CRUSH1N | BUTCH 44 | CLARLYN |
| DAWN72 | DBS BENZ | CRUSH9 | BUTDAH | CLAS MAY |
| DAWNN | DBSTMN6 | CRUSHA | BUTERFL | CLASC |
| DAWS 13 | DBT CLE | CRUSHR | BUTERFY | CLASHAE |
| DAWSON T | DBUG | CRUSN 1 | BUTIFY | CLASIC5 |
| DAWSON6 | DBV II | CRUSN 88 | BUTLER 4 | CLASS |
| DAXXON | DBYY42 | CRUUUZE | BUTONZZ | CLASS E |
| DAY U LFT | DBZ 1 | CRUX | BUTR | CLASSY T |
| DAYDAY | DC 1223 | CRUZ 91 | BUTT DR | CLASSYI |
| DAYDRMR | DC 13 | CRUZ AGT | BUTT3R1 | CLASSYY |
| DAYHAWK | DC 131 | CRUZ J | BUTTERZ | CLASZ1 |
| DAYNA 02 | DC 454 | CRUZ N DI | BUTTNS1 | CLAUD1A |
| DAYTRDR | DC MNFST | CRUZ3N | BUTTON | CLAUTAN |
| DAYZMAY | DC RACE | CRUZE IT | BUTTR | CLAWS27 |
| DAZY DZN | DC STANG | CRUZIE 2 | BUTYFL2 | CLAY MOM |
| DAZY MOM | DC TESLA | CRUZIN B | BUUR YMS | CLAYS C5 |
| DAZZLEN | DC TRK | CRUZIN T | BUWUICK | CLAYS12 |
| DB 110 | DC WHITE | CRUZIN3 | BUX GRAD | CLBK2 |
| DB 1112 | DC4LYFE | CRUZLDY | BUX JKTS | CLD ETHL |
| DB 1777 | DC5 JEF | CRUZN BY | BUX MSSN | CLDFRNT |
| DB 1988 | DC999 | CRUZN50 | BUX1FAN | CLE 7 |
| DB 2306 | DCANN | CRUZR | BUXFN JP | CLE BORN |
| DB 2777 | DCATI | CRUZY | BUXS FAN | CLE BRZ |
| DB 41 | DCC 1 | CRW 1 MJW | BUXVOLS | CLE F9 |
| DB 521 | DCD | CRWD ETR | BUXX FAN | CLE MACH |
| DB 52282 | DCD BNZ2 | CRWDCON | BUY AMC | CLE MADE |
| DB 711 | DCDANCE | CRWDCTR | BUY AMD | CLE PALM |
| DB 812 | DCG | CRWDHZD | BUY APTS | CLE PARK |
| DB 945 | DCHAMP | CRWLHER | BUY D1RT | CLE RCKS |
| DB BLADE | DCHSND | CRWNGRL | BUY DDIP | CLE REM |
| DB ELEVN | DCIRCUS | CRWZN | BUY DOG3 | CLE ROXX |
| DB KOOL | DCL 4 US | CRYBB | BUY DOGE | CLE22WS |
| DB MUSIC | DCLR HPE | CRYN INA | BUY DRT | CLE2WDW |
| DB RAM | DCM 7 | CRYPTO1 | BUY DYRT | CLE2WIN |
| DB ST FRM | DCMC 888 | CRYSTL B | BUY ETH | CLEANUP |
| DB TESLA | DCNCY7 | CRYSTLZ | BUY GME | CLEAR LK |
| DB115 | DCNTB8R | CRZ AZUL | BUY GME | CLEM BK1 |
| DB1TOY | DCNWLF | CRZ HRSE | BUY HNT | CLEMACH |
| DBAGZ | DCO D8E | CRZ LGS | BUY IT | CLEMENT |

WONSER_002303

| | | | | |
|---|---|---|---|---|
| DBAP | DCP | CRZ PLM | BUY N FLY | CLEON |
| DBATMBL | DCR RDR | CRZ TRN | BUY R COW | CLEORIA |
| DBBL OH 7 | DCT CLE | CRZ1LA | BUY RE | CLERE |
| DBC66C | DCVING | CRZBICH | BUY STOX | CLESHAG |
| DBCHRGN | DCVONE | CRZCHKN | BUY TSLA | CLET 22 |
| DBH 1 | DCWBOYS | CRZE1 | BUY W BRY | CLETVL |
| DBL AXEL | DCY JSR | CRZE2 | BUY YG 1 | CLEV GRL |
| DBL GEE | DD | CRZETRN | BUY1BTC | CLEVERJ |
| DBL NICK | DD 1 | CRZHORS | BUYHASH | CLEYMAN |
| DBL OHH 7 | DD 12 | CRZHS | BUYLOEW | CLF 2 |
| DBL PLAY | DD 1229 | CRZIN | BUYTHIS | CLF 2 |
| DBLBLSD | DD 18 | CRZLEGZ | BUZ KILL | CLFFRD1 |
| DBLDAS 2 | DD 352 | CRZN BY | BUZBUZZ | CLFLYR |
| DBLDESQ | DD 521 | CRZY 392 | BUZCHEV | CLFRRD |
| DBLGR | DD 666 | CRZY GRL | BUZIN | CLG N BAY |
| DBLMIN1 | DD 69 | CRZY LYF | BUZKL | CLG PREP |
| DBMB 516 | DD 727 | CRZY MAN | BUZLTYR | CLHGLH |
| DBO SIS | DD 852 | CRZY4JP | BUZSAW | CLIF4RD |
| DBOSSLD | DD N SHWN | CRZYBSH | BUZTANG | CLIFF M1 |
| DBOY LS3 | DD SAAM | CRZYBTY | BUZTER2 | CLIFFOO |
| DBOY2 | DD TCB | CRZYJ | BUZZ 23 | CLIFFRD |
| DBRAHIM | DD WHITE | CRZYMAW | BUZZ 99 | CLIFRRD |
| DBRB331 | DD4EV | CS 3 | BV | CLIKKIE |
| DBT 5 | DD724 GK | CS 5257 | BV 16 | CLINC |
| DBWH | DDAY925 | CS 62676 | BV 1941 | CLIO RMS |
| DBY | DDBEE | CS BALD | BV OHIO | CLIP IN |
| DBZ 4 | DDD 7 | CS BENZ | BV2BBH | CLIPBRD |
| DBZRIDE | DDDC14L | CS OSU | BV67MIL | CLIPN2 |
| DC 0690 | DDE RV | CS REDDY | BVANO 4 | CLJ 4 |
| DC 2221 | DDENTON | CS RIES | BVB 2 | CLJ MBA |
| DC AGNCY | DDLUX | CSA 4 | BVBI9O9 | CLMBRS |
| DC JEEP | DDNGDNG | CSA 8 | BVBY J3T | CLN 7 |
| DC JOKER | DDOC BRE | CSANDS | BVM TNT | CLN AGNT |
| DC OO7 | DDOGDOC | CSB C7 | BVMDSPA | CLN H2O |
| DC PONY | DDOIL01 | CSBJ | BVOR | CLN KIKS |
| DC PRO4X | DDP 7 | CSC 4 | BVR HSZN | CLN PL8R |
| DC RYAN | DDQ 3 | CSCPE 1 | BVRCK 5 | CLN YOTA |
| DC2BE | DDRCDT | CSEAT | BVT 5 | CLN3RTH |
| DC4 LYF | DDS MD | CSEELEY | BVUOSO | CLNEXP |
| DC4 LYF | DDSG | CSG 1 | BVYC 16 | CLNLVN |
| DC777NC | DDSNUTZ | CSHIVES | BW 217 | CLNTRO5 |
| DCBPHD | DDUNN2 | CSHWFE | BW 5150 | CLNUP WN |
| DCCVII | DDX RX | CSJ 1 | BW 809 | CLOC ME |
| DCCVII | DDY 2 | CSM PRRY | BW1TCH | CLOOTZ |
| DCIW44 | DDY GRL | CSMITTY | BW8LF | CLOS D B |
| DCJ MOM | DDY SHRK | CSNAILS | BWAAPPP | CLOSR1 |
| DCKMAN | DDY ZARR | CSPER | BWADE76 | CLOTHED |

WONSER_002304

| DCL 4 | DDYEV22 | CSRT4 | BWAHPSH | CLOU59 |
|---|---|---|---|---|
| DCL FANS | DDYS HRE | CSSS046 | BWANA7 | CLOZZER |
| DCLC 1 | DDYWGN | CSSXC40 | BWANNA | CLP M |
| DCMB | DE 0688 | CST SRV | BWATERR | CLPA 888 |
| DCNINJA | DE 1 | CSTEW | BWAYNE1 | CLQ |
| DCON AKT | DE 718 | CSTL CRG | BWB 8 | CLR 2 CLO |
| DCOOP1 | DE BOSS | CSTM BLT | BWB ENT | CLRGY 18 |
| DCOWBYZ | DE BRONX | CSTM CRT | BWCLARK | CLRHOFL |
| DCP 8 | DE DUKE | CSW 4 | BWCONST | CLRKLWN |
| DCS MIMI | DE MATOS | CSX 2 | BWCW 615 | CLRNT |
| DCSLOAN | DE NOVO | CT 1117 | BWDOW | CLROYAL |
| DCSMCR | DE RANGD | CT 1990 | BWE MIL | CLS OF 71 |
| DCT 6 | DE WANG | CT 5597 | BWFLLC | CLS2EDG |
| DCTR4K9 | DE1 OF D2 | CT 6666 | BWG LML | CLS5OO |
| DCUPS | DE1TCHL | CT 8888 | BWGSWG | CLSIC |
| DCW 1 | DE2CE | CT BMW | BWHAHAH | CLSY CAT |
| DD 1234 | DE5T1NY | CT DUP ME | BWK 8 | CLSY CHK |
| DD 1971 | DE5TIN | CT FARMS | BWLERX2 | CLU |
| DD 23 | DEACON J | CT THE GM | BWM | CLU CHFC |
| DD 3 | DEADBOI | CT6 KB | BWMB421 | CLUB 77 |
| DD 33 | DEAF GAL | CTAGGIE | BWN I GRL | CLUB LMB |
| DD 430 | DEALMKR | CTAK46 | BWS LISA | CLUBFXR |
| DD 57 | DEAMICI | CTBB | BWV | CLUBLED |
| DD 747 | DEAN 19 | CTC | BX NYC | CLUBLEX |
| DD 852 | DEAN C10 | CTCH ZZZ | BXD FTNS | CLUTCH 3 |
| DD BBQ1 | DEAN OH1 | CTCRUZR | BXD WTR | CLV 1 |
| DD BOONE | DEAN14 | CTDNM | BXP 312 J | CLVA GRL |
| DD GIRL | DEANDP2 | CTEPBA | BXQUEEN | CLVBR26 |
| DD GONE | DEANDRE | CTFSHJ2 | BXR MOD 1 | CLVC 47 |
| DD GRILL | DEANGEL | CTHEO GO | BXR2BIZ | CLVENGR |
| DD HD | DEANI | CTHOR26 | BXR2BIZ | CLVLAND |
| DD NA OH | DEANN | CTHRU 3 | BXR9T | CLVTCH |
| DD SAAM | DEANNAA | CTITTLE | BXRBXR | CLW 4 |
| DD582 | DEANNAT | CTM | BXRFLT4 | CLW BLD |
| DD863BT | DEANO | CTMASMA | BXRRMBL | CLWHMMR |
| DDA JBM | DEANO 2 | CTP PS41 | BXSEATS | CLYDE25 |
| DDAY1 | DEANT | CTR BROD | BXTRS4T | CLYDE3 |
| DDB TAXI | DEANZ | CTRGO | BXXNDZ | CLYMORE |
| DDCVO | DEAR 246 | CTRY LYF | BY 192 | CLZR1 |
| DDDSL3 | DEARMOM | CTRYGMA | BY 1966 | CLZW |
| DDEE 51 | DEATH | CTS 4 VET | BY C LUV | CM 0413 |
| DDEZGRL | DEAVER1 | CTS MINI | BY DOGE | CM 0707 |
| DDF 1 | DEB 4 EVR | CTUPINU | BY DZ9N | CM 1938 |
| DDK 3 | DEB 5 | CTWNEVA | BY F4ITH | CM 1986 |
| DDM | DEB BUG | CTX | BY MARY | CM 24 |
| DDNAT 20 | DEB DEV | CTY MOUS | BY MERCY | CM 3 |
| DDNT WRK | DEB DMAX | CTY PAPR | BY N SEL | CM 310 |

WONSER_002305

| DDNZYON | DEB G N | CTYDWLR | BY2 GAS | CM 428 |
|---|---|---|---|---|
| DDOLSKI | DEB III | CTYGIRL | BY3OPEC | CM 60 |
| DDOTMCL | DEB KIT | CTYWRKR | BYANC | CM 726 |
| DDP 4 | DEB MKE | CU 1111 | BYBY ICE | CM 76 |
| DDP VET | DEB N J1M | CU AT CIC | BYBY1 | CM METAL |
| DDPMO | DEB N ROG | CU LITER | BYBY2 | CM STAF 3 |
| DDREWES | DEB R LMT | CU LUKN | BYBYNVA | CM1YC |
| DDRK | DEB SHEP | CU VB AC | BYCAREZ | CMA LVE |
| DDRUMS | DEB SON | CU WILE E | BYDAND | CMAKSB |
| DDS 1 | DEB71VW | CU3 UU | BYDNSUX | CMASGRL |
| DDS 4 | DEBB1E | CU812MI | BYE  OP3C | CMB AJB |
| DDS KHAN | DEBB325 | CUAIMA | BYE AMG | CMB DMB |
| DDT 4 | DEBBER | CUATKI | BYE BICH | CMBB 1 |
| DDY 6 | DEBBI | CUB ONE | BYE C YAH | CMBO DDY |
| DDY DOM | DEBBIE 2 | CUB5 W1N | BYE DODG | CMBR |
| DDY O 4GS | DEBBY CC | CUBA 78 | BYE EVO | CMD 6 |
| DDYBEAR | DEBI DAY | CUBBY 2 | BYE JOE | CMDMSTR |
| DDYGRL7 | DEBIANN | CUBEEZ | BYE MPG1 | CMDR REX |
| DDYGYRL | DEBNJER | CUBO NLZ | BYE N3RD | CME 1ST |
| DDYLV | DEBO | CUBS CBJ | BYE ZL1 | CME1ST |
| DE | DEBORAH | CUBS FAN | BYEAH | CMECUTE |
| DE ANGEL | DEBRA 52 | CUBS GM 7 | BYEBY | CMF 7 |
| DE ARMA | DEBRILL | CUBS IN4 | BYEEE 12 | CMFR 1 |
| DE BAJAN | DEBROX | CUBSCRV | BYEEEE1 | CMG 6 |
| DE CAJUN | DEBS 318 | CUBSGRL | BYEGASS | CMG SOON |
| DE PL ABL | DEBSCRV | CUDAY | BYEMTCH | CMH 5 |
| DE SIVAR | DEBSTNG | CUDDLES | BYERLY | CMH LAW |
| DE SPASS | DEBUG | CUE 1 GO | BYERS33 | CMH MIA |
| DE VIL JK | DEBZ BUG | CUGO3 | BYESTI | CMH2DEN |
| DE W8IZ | DEC 1 | CUH8N | BYG BYRD | CMH2FCO |
| DE WAY | DECAIR | CUH8RS | BYGDG | CMISAL |
| DE1EET | DECARO | CUJO 75 | BYGOD1 | CMIYGLB |
| DE1EON | DECENCY | CUL8T3R | BYHOMES | CMJC |
| DE5TROY | DECK DOC | CULLER | BYMSWLD | CMKEL |
| DEAC ROB | DECKARD | CULPRIT | BYO HEMI | CMLTOE |
| DEACON | DECKERT | CULVER | BYO HOME | CMLXXTQ |
| DEAD | DECKHED | CUMGIT | BYOFICR | CMMNDRS |
| DEAD LOW | DECKING | CUMIN | BYOG | CMNKM |
| DEAD OH | DECN BLU | CUMMIN6 | BYOHZRD | CMOE29 |
| DEADNCO | DEDA 7 | CUMNGO | BYOND HC | CMON |
| DEADPOL | DEDALOS | CUNTY | BYOODE | CMONSTR |
| DEADPUL | DEDE H | CUNXTC | BYOS | CMOR LNC |
| DEADRID | DEDE1 | CUPK8E | BYRD 831 | CMP JEEP |
| DEALMA | DEDLIFT | CUPK8KE | BYRD LT1 | CMPBEL3 |
| DEANNA | DEDPAIR | CUPPTTV | BYRD LTI | CMPR 920 |
| DEANO9 | DEDPOL2 | CUPPY 19 | BYRD49 | CMPR HPY |
| DEANOO | DEDSLED | CUPSNZL | BYRDEE | CMPTPWR |

WONSER_002306

| | | | | |
|---|---|---|---|---|
| DEANS | DEE 1 | CURAGE1 | BYRDM4N | CMS HPS |
| DEAR 396 | DEE 2 DES | CURE HHT | BYRDZO | CMS ONE |
| DEB ANN | DEE DEE H | CURKIE4 | BYTE ACE | CMS SR |
| DEB E | DEE HP 71 | CURLE SU | BYTESZE | CMTD |
| DEB KEN | DEE LITE | CURRENT | BYUS | CMTL |
| DEB KLM | DEE QUA | CURRO | BYV | CMVJR |
| DEB LE2 | DEE W19 | CURTCAT | BYWH | CMWMCF |
| DEB N DES | DEECENT | CURTIS E | BYYEE | CMXI C4S |
| DEB N LEO | DEECHU | CURV IV | BYYYYEE | CN 1688 |
| DEB QI | DEEDEE | CURV4 | BYZCATH | CN D BBS |
| DEB SS | DEEDEE W | CURVS | BZ 15 | CN LUWHO |
| DEB Z3 | DEEDS | CURVY | BZ 71 | CN PHISH |
| DEBASER | DEEEP | CUSE NY | BZ RIDE | CNA 9 |
| DEBATE 1 | DEEEZUL | CUSE70 | BZAR | CNABUNZ |
| DEBBIEO | DEEJAYE | CUSTOM2 | BZDTD | CNADIAN |
| DEBBIES | DEEJS | CUT 5 | BZINK | CNATE |
| DEBBY 1 | DEEK 10 | CUT BYJ | BZKLL | CNB S6 |
| DEBBY 13 | DEEMA | CUT UPS | BZKNEES | CNBRED |
| DEBEFF | DEENAH | CUTE GM | BZLTYR1 | CNCI360 |
| DEBELAK | DEEP | CUTE HUH | BZORP | CNCOLO |
| DEBG16 | DEEPRTD | CUTES | BZRD | CNCOO7 |
| DEBI 07 | DEEPU 1 | CUTIE | BZRRO | CNCR SXS |
| DEBLA | DEEPUU | CUTLS 71 | BZY MAN | CNCTECH |
| DEBNKEN | DEER MAN | CUTSJTB | BZY ONE | CNCY E46 |
| DEBORD | DEER30 | CUTT 84 | BZZ BAIT | CND 4 |
| DEBRA B | DEERDWN | CUTT N UP | BZZNN | CND1BUG |
| DEBRA G | DEERE79 | CUTT4L | C  DECOR | CNDN FOX |
| DEBRAF | DEERFVR | CUTTEM | C  MURANO | CNDRLA 3 |
| DEBRANN | DEERHNT | CUTTERS | C  ODOM | CNDY R |
| DEBS FE | DEERICK | CUTTRAX | C 06457 | CNE 3 |
| DEBS JP | DEES  LEX | CUTTSUP | C 0906 S | CNEW1 |
| DEBS RAY | DEES CAR | CUTTYQN | C 1 ASH | CNF |
| DEBS RS | DEES V | CUTTYS | C 1 FLY | CNFETTI |
| DEBS XT5 | DEESLG8 | CUUUTE | C 1 LIGHT | CNFRM 35 |
| DEBSFUN | DEESNTS | CUZ EDDY | C 10 O | CNFSD |
| DEBSTR | DEETLE2 | CUZ I CN | C 1013 | CNG 3 |
| DEBT | DEEVA | CUZ Y NOT | C 130 | CNGREEN |
| DEBT FRE | DEEZ 93 | CUZN ED | C 1313 | CNILIVE |
| DEC28 X 2 | DEEZZ | CV  SJ | C 1410 | CNISTR2 |
| DECAFE | DEF LEPR | CV GT | C 1448 Y | CNITE11 |
| DECAP66 | DEF LPP | CV032 | C 188 F | CNK 80Q3 |
| DECIDE | DEF6FAF | CVARNER | C 1932 K | CNL 5 |
| DECKS4U | DEFAU1T | CVC | C 1982 K | CNL1DAD |
| DECO216 | DEFCON 1 | CVC 2 | C 2003 J | CNN |
| DECONNY | DEFIB | CVC DVM | C 2017 | CNOZ 504 |
| DECOR 18 | DEFY GRV | CVCDUTY | C 21 S | CNR |
| DECUZZI | DEGE 10 | CVD CMPR | C 24 J | CNR4EVR |

WONSER_002307

| | | | | |
|---|---|---|---|---|
| DEDA6 | DEH 6 | CVD JP | C 265 K | CNT F E |
| DEDALUS | DEHANI9 | CVG 2 SXM | C 3 Y | CNT HEAR |
| DEDEAN | DEHART | CVG IST | C 31978 | CNT SHOP |
| DEDHD | DEHSGH | CVG REDS | C 32 M | CNTB |
| DEDHED1 | DEI 1OF7 | CVGRL | C 33 H | CNTNNTL |
| DEDLIMO | DEI RCR 3 | CVHS MOM | C 38 A | CNYN3RO |
| DEDPO01 | DEIDRA | CVID 19 | C 40 B | CO 1017 |
| DEDRIX | DEIDRE | CVIG | C 42 R | CO 1989 |
| DEE | DEILMKR | CVL ENGR | C 47 F | CO NCO 7 |
| DEE DEE 6 | DEJ | CVLRY1 | C 4CELL | CO1EMAN |
| DEE DEES | DEJ BLSD | CVLSV | C 5 Y | CO1LIN |
| DEE JAYY | DEJA VW | CVN71V2 | C 5 Z | COA ROB |
| DEE MOFF | DEJAY 5 | CVNT WOM | C 50 B | COACH  K5 |
| DEE N AYS | DEJAY 6 | CVNT WON | C 55 B | COACH 55 |
| DEE W18 | DEJCOP | CVNY | C 55 M | COACH22 |
| DEE WEST | DEJUAN 1 | CVO 6 | C 57 | COACH51 |
| DEEBO3 | DEJUAN 2 | CVO 7 | C 601 F | COACHBW |
| DEEBZ | DEK | CVOG3 | C 63 P | COACHTT |
| DEEDEE | DEK KAM | CVOLO | C 650 | COACHV |
| DEEDS 1 | DEKOY | CVOOH | C 66529 | COAL LAB |
| DEEEEEZ | DEL CHVY | CVOVR | C 666 | COAL SUV |
| DEEEEJ | DEL DCAL | CVPCAKE | C 7 K | COAL TRK |
| DEEEZNG | DEL PAU | CVRMADE | C 82 A | COALCAR |
| DEEGARY | DEL SLO | CVRT Q56 | C 92 B | COASTAL |
| DEEJAY3 | DELAC1O | CVS 1 | C 96 H | COBAY |
| DEEJAYY | DELCAR | CVSR 2 | C A MOVIE | COBINA |
| DEEJUS | DELENE1 | CVX 1 | C A PRO | COBRA  17 |
| DEEMERS | DELETE | CVX 1 | C AMAZIN | COBRA 44 |
| DEENI16 | DELI MAN | CW 028 | C AND T | COBRA 50 |
| DEEPAK | DELIA S | CW 1328 | C ARR V | COBRA GT |
| DEEPCVR | DELIA6 4 | CW 1776 | C BAGZ 1 | COBRA RT |
| DEER ADX | DELIISH | CW 333 | C BANZ | COBRA96 |
| DEER TRK | DELINE | CW 3622 | C BELLA | COC7ARU |
| DEERGRL | DELLY | CW KEYS | C BETPOM | COCA 168 |
| DEERHIT | DELMER A | CW SPORT | C BLOOM | COCAR 22 |
| DEERTIK | DELONE 1 | CW TOY | C BLUE GO | COCAR 25 |
| DEES LC | DELONG6 | CW2AR | C BROOK | COCAR 26 |
| DEES RVR | DELONGS | CW2RDT | C BRZY | COCO 2X |
| DEES RX | DELORIS | CW2RT | C BULLZ | COCO 66 |
| DEESE | DELOSSO | CWA DZN | C BUSCH | COCO KI |
| DEESE | DELTA 4S | CWBOY UP | C C MILLS | COCO27 |
| DEEVANI | DELTA 97 | CWBOY01 | C CAM RON | COCO8 |
| DEEZ NUT | DELTACO | CWBUNGA | C CARE | COCOA12 |
| DEEZAM 2 | DELTAFA | CWBY KDS | C CHAVEZ | COCODA1 |
| DEEZLG8 | DELTAPE | CWBYS 1 | C CLDWLL | COCOFOX |
| DEF 2T | DEM 7 | CWBYS73 | C COLE 1 | COCOMA3 |
| DEF MBA | DEMANN | CWCA LLC | C COOZ | COCOMLN |

WONSER_002308

| DEF1ANT | DEMATT | CWD ONE | C CORBIN | COCONN2 |
|---|---|---|---|---|
| DEFECTR | DEMENTR | CWD TWO | C CROW | COCOSKI |
| DEFER IT | DEMI 2 | CWG 4 AU | C CROW 51 | COD3R |
| DEFNS | DEMIGOD | CWG EMG | C D WEEKS | CODANE |
| DEGA | DEMMER | CWH | C DOODLE | CODE MOM |
| DEH 4 | DEMNTR | CWH 2 | C DORC | CODE1 |
| DEH CALI | DEMO 8 | CWITTY1 | C DOSTER | CODEX |
| DEHANI | DEMON 10 | CWK TRVL | C DUB 7 | CODY 93 |
| DEHOCK | DEMON 72 | CWO5 USN | C E ROSS1 | COES SRT |
| DEIA | DEMON 88 | CWOODY | C FISHER | COEVETT |
| DEJAKRU | DEMON JR | CWOOZ | C FITE | COFFE |
| DEKASRS | DEMON R | CWOZZZ | C FOSTER | COFFEE |
| DEKKA | DEMON12 | CWR 3 | C FUELS 7 | COFFMAN |
| DEKKA | DEN HAAG | CWTCH | C GEISLR | COGUYA |
| DEL 8 | DEN STNG | CWW RPH | C GMR K | COINHUB |
| DEL CLO | DENA H | CX  MTB | C GOSE | COJHEMI |
| DEL1LAH | DENA L | CX5 FUN | C GREEN 2 | COJO |
| DELACIO | DENA WHO | CXD 5 | C HAMM 1 | COKE4U2 |
| DELAE | DENALI 4 | CXSTE | C HAWKS 8 | COKECAN |
| DELBERT | DENALYN | CYA  H8N | C HERR | COL FISH |
| DELCAR | DENBON | CYA AT CP | C HILLS 2 | COL FRBN |
| DELEO | DENDE | CYA BRO | C HOWELL | COL RADO |
| DELEON1 | DENE 9 | CYA BYE | C HWK FAN | COL2PWR |
| DELILHA | DENI | CYA FORD | C IJAMES | COLBANA |
| DELISLE | DENIED | CYA LA8R | C IMBODY | COLBRNR |
| DELK 614 | DENIRO | CYA N3RD | C IT1ST | COLD ASF |
| DELLE | DENISCE | CYA NERD | C JHN | COLDEST |
| DELLQ | DENISE | CYABYEE | C JIMI GO | COLDUST |
| DELOACH | DENISON | CYAPONY | C JKSN 1 | COLE O |
| DELOID 1 | DENK | CYBEAR | C JUICY 4 | COLE527 |
| DELONG 5 | DENMGRL | CYBER 01 | C KAKEZ | COLEBUG |
| DELORAS | DENNEY1 | CYBER 1 | C KRINGL | COLECTV |
| DELS TOY | DENNI5 | CYBER 10 | C KUGS | COLELLA |
| DELSLOW | DENNIS B | CYBERTK | C LANDIS | COLEM4N |
| DELTA 25 | DENNY 1 | CYBERTR | C LDY | COLEONO |
| DELTA V | DENTSEY | CYBR JDI | C LEONA | COLEWRL |
| DELUCAS | DENVER D | CYBR NRD | C LIAN | COLEY 93 |
| DELVAUX | DENZ 550 | CYBR SPD | C LOS 23 | COLI33 |
| DELVRN | DEONNAH | CYBRGUY | C LOVE | COLIBRI |
| DELZDAD | DEONTE | CYBRGUY | C M  JJ | COLLBR8 |
| DEM C137 | DEP IV | CYBRTK | C M RUN | COLLEGE |
| DEM LEGS | DEPAUW | CYBSEC | C MASS 1 | COLLEY |
| DEM LEGS | DEPOT 12 | CYCLE11 | C ME 2FLY | COLLIE C |
| DEM TWO | DEPUE | CYCO | C ME SIGN | COLMBRO |
| DEMANDO | DEPULSO | CYCO | C ME TO P | COLMJ21 |
| DEMINT | DEPUTY H | CYDPC | C MEOWS | COLO GRL |
| DEMMB | DER JAS | CYIMBRK | C MILLER | COLSHIE |

| | | | | |
|---|---|---|---|---|
| DEMMER | DER VATI | CYJ 8 | C MONNN | COLT4EV |
| DEMN | DERAIL | CYKLOPS | C MOR POD | COLTS 28 |
| DEMN 808 | DERALE | CYMRO | C MORGAN | COLUMBS |
| DEMNIZD | DERANGE | CYMRU 3 | C MOZ | COLZAN |
| DEMNTOR | DERBIN | CYMRU 81 | C MULLER | COM |
| DEMO 517 | DERBY20 | CYN BMW | C N FINE | COM 4 |
| DEMO DOG | DEREAL | CYNCERE | C N1TA | COM 5 |
| DEMO TKD | DEREWS | CYNDORR | C N1TA | COMASUR |
| DEMOGUY | DERINI S | CYNDZ RT | C NERO | COMBS O3 |
| DEMON 02 | DERK | CYNGER1 | C NO RAIN | COMBZ99 |
| DEMON18 | DERM 87 | CYNGIER | C NOMAD | COME C ME |
| DEMON33 | DEROCHE | CYNICAL | C NSP1RE | COME THU |
| DEMON33 | DERRICK | CYNS TOY | C PHASMA | COMFY 1 |
| DEMON8R | DERTY | CYNSJGC | C PIMPIN | COMM |
| DEMONN | DERWYDD | CYNT 1 | C PLUS L | COMM GUY |
| DEMONNN | DES 3 | CYNZTOY | C R HILL | COMNHOT |
| DEMTRON | DES CRE8 | CYP2D6 | C R3NEE | COMR VP |
| DENEANS | DES MIKE | CYPHER | C ROY | CON 8 |
| DENICON | DES1QT | CYRIDE | C ROYAL | CON R |
| DENIM | DESIGN 1 | CYRLENE | C SAUCE | CONCEPT |
| DENISEE | DESIGNR | CYRUS A | C SPIVEY | CONCH |
| DENIZ 09 | DESIR 6 | CYUNVT | C STARK | CONCO 7 |
| DENNIS S | DESLJP | CZ 30 | C STUDIO | CONCPTS |
| DENNISE | DESPAIR | CZ SKI | C T B8S | CONFUSD |
| DENNLER | DESTENY | CZ3CH M8 | C T BADEN | CONGOJR |
| DENNY 39 | DESWSH | CZC 2 | C TESTA | CONKRET |
| DENNY M | DET 2 | CZC II | C TH WR1D | CONMOTO |
| DENNY27 | DET BABY | CZNGLFE | C THOR | CONN 64 |
| DENNYF | DET THOM | CZRZ | C TIGER | CONNEE |
| DENSO | DET WING | CZUBAKS | C TITTY | CONQUER |
| DENTON | DETAIL 2 | CZY WOLF | C TYNER | CONRAD3 |
| DENVER D | DETAIL1 | CZYNANA | C UR PCP | CONRAIL |
| DEON DAD | DETERMN | D PERRY | C VETT GO | CONROY2 |
| DEPE 143 | DETH | D 05 | C W KING | CONTI |
| DEPECH3 | DETH WSH | D 0607 K | C W LONG | CONURE |
| DEPEW | DEUC RDE | D 1110 | C WALTER | CONVEX |
| DEPMODE | DEUCE 32 | D 131 S | C WARD | CONVINI |
| DER PNZR | DEUCE NZ | D 132 M | C YA LATR | COOK 2 LV |
| DER TMAX | DEUCEY2 | D 18 R | C YA SJ | COOK 55 |
| DER WGEN | DEUKIGR | D 2007 M | C ZILLIG | COOK216 |
| DERA | DEUT 111 | D 201 R | C01TUS | COOKI3 |
| DERB5 | DEUT 30 | D 2018 W | C03X1ST | COOKI3 1 |
| DERBY 35 | DEV AF | D 214 J | C1 AGENT | COOKIE 1 |
| DERBYIT | DEV DAWG | D 2TOY | C1111 | COOKIE B |
| DERF 33 | DEV1CE | D 3 W | C130FXR | COOKIE N |
| DEROSA | DEV1LLE | D 3283 M | C17 CREW | COOKIE P |
| DERRBY1 | DEVAR | D 3283 M | C19HOAX | COOKIE4 |

WONSER_002310

| DES JR | DEVD RN | D 40 S | C1AO BB | COOKN |
|---|---|---|---|---|
| DES JUAN | DEVEA35 | D 43 C | C1AUDIO | COOL 1 |
| DES N DIA | DEVEROW | D 55 C | C1BABEL | COOL 32 |
| DES1REE | DEVIANT | D 65 W | C1NC1TY | COOL 58 |
| DES3RVD | DEVIL 01 | D 7 D | C1NEMA | COOL CHG |
| DESANEE | DEVINAY | D 71177 | C1NTHIA | COOL EV |
| DESCORP | DEVINO | D 7240 | C1OOX | COOL IG |
| DESGR B | DEVL1SH | D 75 | C1TAD3L | COOL J |
| DESIGND | DEVLCAT | D 77 S | C1TYGRL | COOL PRO |
| DESINE | DEVOUR | D 79 L | C1UTCH | COOL ST 1 |
| DESLOW | DEVOY | D 825 | C2 VTTE | COOL ST 2 |
| DESMD1 | DEVV | D 9999 | C21 RLTR | COOL TOY |
| DESPOS 1 | DEW DADD | D AIT NNC | C21TGG | COOL VAN |
| DESRT MT | DEW2MCH | D AIT NNC | C24FLY | COOL98 |
| DESTINE | DEWRT | D AMANI | C2C BIRD | COOLKEL |
| DETAILU | DEX 8 | D AMOS 90 | C2SEA | COOLMOM |
| DETHW | DEYONCE | D AMZNG 1 | C3BUGRL | COOLS |
| DETIWEL | DEZ A 32 | D ANGELO | C3D3S BA | COOLZL1 |
| DETYONK | DEZ BENZ | D B3AST | C3M3NT | COON1 |
| DEUSAYS | DEZ CADI | D BABY 01 | C45PER | COOP 150 |
| DEUSS | DEZEE | D BEA5T | C4BOO53 | COOP 50 |
| DEUT 28 2 | DEZIGN 2 | D BIGHAM | C4COOK1 | COOP 61 |
| DEUT 7 6 | DEZZ NUT | D BLACK2 | C4DACEO | COOP 78 |
| DEV 1 | DEZZIE | D BLK | C4GTS | COOP GG |
| DEV1L | DEZZY16 | D BREW 90 | C4MPLYF | COOPER |
| DEVA | DF 59 | D BURLEY | C4NDY P | COOPJ 3 |
| DEVANSH | DF ONE | D BUTTA | C4RAM3L | COOPX |
| DEVAR | DF STANG | D CADI | C4ROTOP | COOT1 |
| DEVETIA | DF2BA | D CRUZ | C4SH FLO | COOTY |
| DEVEZIN | DF4RM5 | D DESIRE | C4SP3R | COP B8 |
| DEVFB22 | DFAST2 | D DOODLE | C4SPER | COP CAR |
| DEVICA | DFDR 110 | D DOODLE | C5 4FUN | COP SHY |
| DEVIL | DFEND 2A | D DUFF | C5 SWIFT | COP1LOT |
| DEVIL 1 | DFG 4 | D FAMILY | C5 ZEE | COPE 8 |
| DEVIL RT | DFGM8 | D FED | C54SLIM | COPE PWR |
| DEVILLE | DFIBRL8 | D FRALEY | C5ALIVE | COPLEYS |
| DEVILZ | DFLG | D FUN BUS | C5ALIVE | COPPR 52 |
| DEVIN SS | DFND 2A | D G COOK | C5SAMMY | COPRES |
| DEVIN17 | DFON IV | D GHQ5T | C6 NU TRL | COPY THT |
| DEVIN78 | DFP 5 | D GLICK | C6FORME | COQUI PR |
| DEVL CHD | DFRNC44 | D GRIM 74 | C7 RAGTP | COQUIES |
| DEVLIN | DFS 8 | D GRUBB | C7HULHU | COQUII |
| DEVLJCE | DFTD 99 | D GUERRA | C7HULU | COR E 2U |
| DEVOOPS | DFY 3 | D HAF3R | C7HVN | CORAS 71 |
| DEVOOPS | DG 03 VET | D HEART E | C7JAP | CORB1TT |
| DEVOP5 | DG 0922 | D HEART M | C7TH HVN | CORBIN 1 |
| DEVRAJ | DG 1956 | D HEMI RT | C8 ANGEL | CORD 201 |

WONSER_002311

| | | | | |
|---|---|---|---|---|
| DEVS GRL | DG 2018 | D ISHAAN | C8 CONV | CORDER |
| DEVY 72 | DG 213 | D J TRUMP | C8 CORVT | CORDVM |
| DEVYN | DG 2379 | D JEEP | C8 CRUZN | CORE9 |
| DEW BX1 | DG 347 | D JENKNS | C8 GOAT | CORETAX |
| DEW DAD | DG 45 | D JETT | C8 MID V8 | CORG HWK |
| DEWANDA | DG LMT | D JOKER | C8 TRON | CORG1 LV |
| DEWD | DG N RA | D KAVIN | C8 U L8TR | CORGEEZ |
| DEWEY C | DGC PTA | D L HAYES | C8 VETT | CORGIE |
| DEWS 89 | DGM12 SH | D L LOVE | C8 Z51 DS | CORGIS4 |
| DEXTAH | DGNFLY | D LAV 77 | C8 ZOH7 | CORGS 09 |
| DEYH8ME | DGP III | D LEXUS 2 | C8455 | CORKII |
| DEZCAR | DGPILOT | D LIL RED | C8HTC21 | CORMA |
| DEZEL | DGRADYG | D LION | C8RN8GE | CORMA |
| DEZRVN1 | DGRRICH | D LOKEY 3 | C8RVTTE | CORN STR |
| DEZYER | DGRZN | D LOR | C8STING | CORNCOB |
| DEZYER | DGSJ | D LV GOD | C8VID19 | CORNEKA |
| DEZZY95 | DGSP 392 | D LVRS | CA 1938 | CORNER |
| DF 10 | DGTARGA | D M TEA | CA 1968 | CORNET |
| DF 15 | DGZ GRLZ | D MAHON | CA 2021 | CORNMAN |
| DF 7 | DH 2056 | D MAILO | CA 33411 | CORNP |
| DF FARM | DH HAM | D MANN 1 | CA 78 | CORNWGN |
| DF FARM 2 | DH RR | D MATSON | CA DRMN | CORON14 |
| DF454SS | DH4PH | D MGUIRE | CA DRMR | CORONA 9 |
| DFAMZBC | DHANAM | D MIL SR | CA DTAIL | CORRADO |
| DFATY | DHANANI | D MONDAY | CA FITE | CORRAO |
| DFENDPP | DHANRAJ | D N ME | CA FOTOG | CORRER |
| DFFD | DHARA | D NDN | CA LANG | CORRG8D |
| DFG 1 | DHARAM | D NICE 2 | CA MARE O | CORRIE1 |
| DFI GRVT | DHI11ON | D NICK | CA PHE | CORRUG8 |
| DFIANT 1 | DHILL 1 | D NYCE | CA SHOE | CORSO45 |
| DFLD BCH | DHILL 1 | D OATES | CA5EYS | CORT |
| DFLYERS | DHILON G | D OBIKA | CA5H MNY | CORTEX |
| DFNDR 7 | DHILON7 | D OLD BAG | CA5HFLO | CORTEZ 2 |
| DFPA | DHIYA | D OLLY 50 | CA5P3R | CORTNER |
| DG 10846 | DHLIWAL | D OMOBA | CA5TLE | CORTNY |
| DG 6130 | DHN 3 | D PLORBL | CA9KIDS | CORUG8 |
| DG COBRA | DHN 8 | D PONY W | CAAAAAR | CORVAIR |
| DG FAVOR | DHOG2 | D PRING | CAAARL | CORVET |
| DG JR | DHORUBA | D PRO | CABAGE1 | CORY 29 |
| DG239TG | DHRUTI | D PUDDY | CABAYYO | CORY 3 |
| DG57HMI | DHRUV07 | D RANGED | CABELLA | COS GRL |
| DGA III | DHRUVA | D REESE | CABGUY | COSF 1 |
| DGAIII | DHRUVA | D REV SR | CABIN | COSH REC |
| DGAME | DHRUVI D | D ROSS | CABIN 4 U | COSTER1 |
| DGE JR | DHSC | D RS1 H | CABIN PA | COT U 2 |
| DGH 6 | DHVDSP A | D SHRUTE | CABIN1 | COTIS 1 |
| DGI | DHVSG | D SIMERI | CABLE 1 | COTTAGE |

WONSER_002312

| | | | | |
|---|---|---|---|---|
| DGK 8 | DHW | D SMOOTH | CABO | COTTO2 |
| DGS N KDS | DHYAN 20 | D SON | CABO WBO | COUCH |
| DGSROUL | DI 128 | D SPOOKY | CABO3 | COUGR ZN |
| DGTL MAN | DI 8511 | D SPY | CABOT | COULI1 |
| DGTLART | DI N JEFF | D SRX | CABOT | COUPE70 |
| DH 1976 | DI WINS | D STOCK | CABRELI | COUPT UP |
| DH 1981 | DI4BLO | D SWARTZ | CABRON1 | COURT 1 |
| DH 2 | DI4PREZ | D TAILED | CABS TRK | COURT G |
| DH 3 SONS | DIA COLD | D TEAM | CABSDAD | COURT21 |
| DH 330 | DIABA | D TO D2 | CACAK | COURT21 |
| DH 53 | DIABABE | D TRA1N | CACO3 | COUVION |
| DH 730 | DIABLCS | D TRAVLR | CACOU | COV1D |
| DH ACRES | DIABLOH | D TRUMP | CACTUAR | COV3R |
| DH INS 2 | DIAH | D TURBO | CAD 1 | COVE KAY |
| DH KONG | DIALD IN | D VIDAL | CAD E SHK | COVER UP |
| DHABEST | DIALOG | D WHO | CAD E SHK | COVERT |
| DHAHER | DIAM | D ZION | CAD GIRL | COVET |
| DHAN V1N | DIAMND 5 | D1948 | CAD TERL | COVFEFE |
| DHANISH | DIAMO | D1DONLY | CAD V3TT | COVIC 55 |
| DHANU | DIAMOND | D1DUD1E | CAD YEE | COVID 88 |
| DHANU14 | DIAMQND | D1DWHAT | CAD60LA | COVRG4U |
| DHAPPY7 | DIANA 57 | D1ESEL | CADAMIA | COWBABY |
| DHARMNI | DIANA 57 | D1GGZ | CADBDY1 | COWBOI T |
| DHARUN N | DIANAS | D1GGZ | CADBDY3 | COWBOY 8 |
| DHARUN N | DIANE 5 | D1N3RO | CADBDY4 | COWBOY1 |
| DHATTYS | DIANE 53 | D1NERO4 | CADBDY5 | COWBQYZ |
| DHEEMAN | DIANE LP | D1REWLF | CADDEN | COWDOG |
| DHEERAJ | DIAO | D1RT RDS | CADDI 7 | COWGL 14 |
| DHILWAN | DIAPERS | D1RTBAG | CADDICT | COWGURL |
| DHINDSA | DIAS LEX | D2NAILS | CADDIE 6 | COWLDY2 |
| DHK2CLE | DIAVL | D2Y FIT | CADDIEO | COWLEY |
| DHLLON | DIAZ 502 | D36OSK8 | CADDIGL | COWNCRK |
| DHMEDIC | DIBETIC | D3ADPUL | CADDY KJ | COXENME |
| DHNN92 | DIBSIES | D3ATH | CADDY4E | COY 1 |
| DHOOM | DICE | D3CPTCN | CADI BOI | COY 4 |
| DHOTY3 | DICICCO | D3D G1RL | CADI CAB | COY CREW |
| DHPIII | DICK B 44 | D3D SCAN | CADI CAR | COYOTA |
| DHRAJ | DID MINE | D3FIANT | CADI CRT | COYOTE 9 |
| DHRITI 1 | DIDA | D3LIV3R | CADI MOM | COYOTED |
| DHRUV1N | DIDE TAN | D3LM4R | CADI STS | COZ I CAN |
| DHRUVI4 | DIDI X 5 | D3LTACO | CADI XLR | COZMO |
| DHS LKRS | DIDIBUG | D3R3K J | CADIBLK | COZUMEL |
| DHT | DIDNT | D3R3KL | CADIBLK | COZY SIP |
| DHUDY54 | DIE FRAU | D3ST1NI | CADLAC1 | COZY17 |
| DI DIAO | DIE HRD 3 | D3ST1NY | CADSHAK | CP 150 |
| DI DIDI | DIE HRD1 | D3UCES | CADT ETS | CP 150 |
| DI DOUG | DIE TRYN | D42  RACR | CADY BOY | CP 33 |

WONSER_002313

| | | | | |
|---|---|---|---|---|
| DI VERZ N | DIE2CME | D4B34RS | CADY VET | CP 516 |
| DI5NEY | DIE4AST | D4MNESO | CADYLAC | CP 88 |
| DIA8LO | DIELMKR | D4RKNT3 | CADZ1LA | CP 910 |
| DIABETO | DIERS | D4RLIN | CADZLA | CP BRZZY |
| DIABLA | DIESEL9 | D4TH V8R | CADZLA | CP CPA |
| DIABLO 5 | DIESLG8 | D4VUR1N | CAE CAE | CP DUB |
| DIADIA | DIET SUV | D6AI3O5 | CAE III | CPA SUE |
| DIAGBE 4 | DIETZ | D7 OHIO | CAEM | CPA4U |
| DIALD N | DIFRENT | D8 ALIVE | CAFE | CPAWLAW |
| DIAM KUT | DIFRNT | D8 FIT | CAFFN8D | CPE DIEM |
| DIAM OUT | DIFS | D8 N1GHT | CAG 2 | CPESIAL |
| DIAMND1 | DIG | D8TONA | CAGED IT | CPG 3JN |
| DIAN C 1 | DIG BICK | D8ZY DOG | CAGNEY7 | CPG4EVR |
| DIANA RN | DIG COAL | DA  GUY | CAIB 486 | CPH 1 |
| DIANA17 | DIG COLE | DA 1162 | CAIM 11 | CPHILLY |
| DIANE 29 | DIG DOUG | DA 2 JOYS | CAIN 16 | CPINES 4 |
| DIANE K | DIG H | DA 777 | CAIN RN | CPINK |
| DIANE2 | DIG OR 40 | DA 850 | CAIRN TR | CPJP13 |
| DIANNA M | DIG4MNY | DA ASHA2 | CAIRO 9 | CPL 8 |
| DIATAR | DIGBY 68 | DA AUDI | CAIROKE | CPLT C1 |
| DIAVAL | DIGE | DA B3ARS | CAIT 3 | CPN COOK |
| DIAZ 3 | DIGG IT | DA BABY1 | CAJ 5 | CPO NAVY |
| DIBAS | DIGG IT | DA BEA5T | CAJ530W | CPOL |
| DIBBLEZ | DIGGINS | DA BEAN | CAJETA | CPPCODR |
| DIBS 317 | DIGI 488 | DA BEEP | CAKE | CPPRHED |
| DICEMAN | DIGIMIN | DA BERRY | CAKE 24 | CPR II |
| DICEOUT | DIGIT 99 | DA BIRD 1 | CAKE LDI | CPRNBLU |
| DICHACH | DIGITEK | DA BOAT 2 | CAKERS | CPSHOW |
| DICKESS | DIJA 786 | DA CHASE | CAKERS5 | CPT AMR |
| DICKM4N | DIK SHFT | DA CLENR | CAKES | CPT BARB |
| DID 2 | DILANJA | DA CLOSR | CAKES4U | CPT CHDR |
| DID U DIE | DILIP | DA CREW | CAL N ALL | CPT HOOK |
| DIDDI | DILL SCE | DA CUT | CAL N IBY | CPT JACK |
| DIDDY K | DILLEY1 | DA DA 23 | CAL SGL | CPT KRK |
| DIDDYS | DILLY 7 | DA DADDY | CAL SPL | CPTCRPE |
| DIDI BUG | DILMARK | DA DAWG 1 | CAL SPSL | CPTNJ |
| DIDIZ | DILRABA | DA DOLL | CAL5MOM | CPTNJ |
| DIDO | DILUVDN | DA DOO13 | CALADAN | CPTSLOW |
| DIE DRMN | DILWGIE | DA DRUMR | CALASCO | CPTSPRW |
| DIE LIT | DIM HPM | DA FLANS | CALBR | CQ 13 |
| DIEHL20 | DIMD GL | DA FROG | CALC BC | CQ 20 |
| DIERKES | DIMMICK | DA GAWD | CALDERN | CQ 48 |
| DIESEL 1 | DIMND 1 | DA GR8T 1 | CALEB 6 | CQ DX |
| DIESEL 5 | DIMPLE | DA JAG | CALEB C | CQ POTA |
| DIESEL7 | DIMPLE7 | DA JEEP | CALEB J B | CQMACUH |
| DIESUHL | DIMPLES | DA JIAO | CALEYS | CR 3333 |
| DIFAZIO | DINA | DA JOOP | CALFAM | CR 8183 |

WONSER_002314

| | | | | |
|---|---|---|---|---|
| DIFERNT | DING MAN | DA KATCH | CALFIRE | CR VDBL U |
| DIFS | DING3RS | DA KING1 | CALI 402 | CR1KEY |
| DIG  HIST | DINGER 1 | DA KING2 | CALI 9 | CR1NGER |
| DIG 4 IT | DINGO 8 | DA LEXUS | CALI BAE | CR1TTER |
| DIG ME | DINGUS 1 | DA MAMU | CALI CAT | CR7JUV1 |
| DIG VB 2 | DINIKA | DA MEAN1 | CALI GUY | CR8 ACCT |
| DIGG | DINKLFE | DA MEG 03 | CALI KA8 | CR821 |
| DIGHMIN | DINO 4X4 | DA METS | CALI PPL | CR8RW |
| DIGI 5 | DINO DGR | DA MONEY | CALI RED | CR8RX |
| DIGI 81 | DINO EGG | DA MOP | CALI ROD | CR8TN |
| DIGIMAN | DINO R | DA PHUK | CALII | CR8ZCAT |
| DIGN IT2 | DINO RVR | DA PLUG | CALISHA | CR922 |
| DIGNETY | DINO329 | DA PNTER | CALISIS | CRAAAIG |
| DIGNTY7 | DINOS10 | DA PRINZ | CALISTO | CRAAAM |
| DIGR | DINOZ | DA SHE IT | CALL 991 | CRACK3R |
| DIGS | DINZY | DA SLED | CALL MOM | CRAFTYB |
| DIGSTER | DINZY65 | DA SNAKE | CALL1E | CRAIG |
| DILBEK | DINZY79 | DA STANG | CALLANS | CRAISIN |
| DILEMMA | DINZY81 | DA TANK | CALLAO | CRAMERS |
| DILI KA | DIOCESE | DA VADER | CALLDAN | CRANK 2 |
| DILLION | DION T | DA VANCE | CALLER1 | CRANKY 1 |
| DILLY 2X | DIONIS 1 | DA WHIZZ | CALLI3 | CRANKY B |
| DILLY X 2 | DIOS 1RO | DA1EYZA | CALLIEE | CRANO |
| DILNUR | DIP SH1T | DA3BA3 | CALLMEX | CRAPTOR |
| DILYDLY | DIPPER | DA3DA3 | CALLOWY | CRAUNIK |
| DIMARE | DIPS 10 | DAAAAMN | CALLPUT | CRAV4M |
| DIMARYN | DIR FURY | DAAAD | CALM DN | CRAVNGS |
| DIMD TW9 | DIRRTY | DAABOYS | CALNCIN | CRAW4DZ |
| DIMIT 1 | DIRT FAM | DAAKYE 1 | CALNCLE | CRAW4RD |
| DIMMIE2 | DIRT HOG | DAAMN | CALPAL | CRAWL1N |
| DIMONT | DIRT RCN | DAANGG | CALPSO | CRAY LT1 |
| DIMORA | DIRT WK | DAANGUS | CALRAN2 | CRAY Z1 |
| DIMPLEZ | DIRT3 | DAANNG | CALS 911 | CRAZ8 |
| DING 110 | DIRTBAG | DAAYA | CALTECH | CRAZL1 |
| DING DIN | DIRTPOR | DABA02 | CALV3RT | CRAZY DI |
| DINISHA | DIRTY | DABADEE | CALVIN T | CRAZY LG |
| DINJU4G | DIRTY 13 | DABADO | CALVING | CRAZYHO |
| DINK IT | DIRTY HO | DABAG30 | CALYOTE | CRAZYS 8 |
| DINKM | DIRTY MO | DABAKH G | CAM 2 PLY | CRAZYTM |
| DINO BTE | DIRTYBD | DABBIE5 | CAM 5 | CRB 5 |
| DINOMOM | DIRTYY D | DABBYX4 | CAM 7 | CRB CNP |
| DINOSOR | DIRTYYY | DABEATA | CAM E | CRBN666 |
| DION G | DIRWOLF | DABG | CAM M 2 | CRC KEC |
| DIOSA 5 | DIS 4 FUN | DABNEY 2 | CAM RRT | CRCCHIP |
| DIOSPED | DIS AGNT | DABO 10 | CAM RS | CRCHPEW |
| DIOUF11 | DIS KNEE | DAC 18J | CAM YOTA | CRD 7 |
| DIPA | DIS PRO | DAC JR | CAM34TA | CRDNL PF |

WONSER_002315

| DIPI | DISAB1 | DAC1A | CAM5HFT | CRDNL13 |
|---|---|---|---|---|
| DIPIN | DISANT | DACH MA | CAM5HFT | CRE 5 |
| DIR N GRY | DISC DOG | DACHOPA | CAMAK | CRE GWM |
| DIR SOL | DISCIPL | DACREAM | CAMAR0 1 | CRE8 JOY |
| DIR T BRD | DISCO 4 | DAD 9 | CAMARO | CRE81V |
| DIR TATE | DISDAD | DAD BODD | CAMARO 1 | CRE81VE |
| DIREKTR | DISIGN | DAD BUS | CAMAS | CRE8FUN |
| DIRIGO | DISOWND | DAD E | CAMBELL | CRE8R |
| DIRRRTY | DISTL3R | DAD FLEX | CAMBERO | CRE8TOR |
| DIRT CAR | DITAP | DAD IMU | CAMBINO | CRE8TVG |
| DIRT RDS | DITCH 1 | DAD JOKE | CAMBO | CRE8VTY |
| DIRT4ME | DITCHER | DAD LIF3 | CAMBO 9 | CREAGER |
| DIRTCHP | DITCHER | DAD MD | CAMBURR | CREAGER |
| DIRTDOG | DITKA | DAD MOBL | CAMDEN | CREAM PF |
| DIRTE | DITOY | DAD MWD | CAMDEN 1 | CREAMER |
| DIRTGRL | DIV LOVE | DAD SPEC | CAMEN1 | CREAMPI |
| DIRTMRC | DIV SHRK | DAD SS 06 | CAMERA I | CREATO1 |
| DIRTY | DIVA 4 LF | DAD TAXI | CAMERON | CREDIBL |
| DIRTY 32 | DIVA GRL | DAD TRCK | CAMESHA | CREECH1 |
| DIRTY D1 | DIVA N ME | DAD TRYN | CAMFB | CREEK VB |
| DIRTY HD | DIVA OO7 | DAD WGN | CAMI MAE | CREEK3R |
| DIRTY64 | DIVA T | DAD WHIP | CAMI27 | CREEPIN |
| DIRTYEX | DIVA TOY | DAD4EVR | CAMIE2 | CREEPS |
| DIRTYSS | DIVALYN | DAD5GRL | CAMINUS | CREEPUR |
| DIRTYV | DIVANTI | DADAM | CAMISHA | CREEPY5 |
| DIRTYY | DIVAT | DADBODZ | CAMIT | CREK SQD |
| DIS BISH | DIVE CSI | DADD BOD | CAMIYA | CRETEKD |
| DIS JEEP | DIVE410 | DADD1E | CAMKENN | CRETURS |
| DISAB X2 | DIVENUT | DADD1E7 | CAMLR | CREW1 |
| DISASTR | DIVOT 1 | DADDA | CAMM1E | CREWS 2 |
| DISC03 | DIVVA | DADDER 1 | CAMMED V | CRFL |
| DISEA19 | DIVYANS | DADDIO7 | CAMMMRY | CRFTRIC |
| DISEL | DIVYESH | DADDY 3 | CAMO RBI | CRFTWGN |
| DISH 4 | DIVYESH | DADDY X 3 | CAMP 2SS | CRFTYRN |
| DISHCA | DIX A NRY | DADDY27 | CAMP 55 | CRGE7 |
| DISIP37 | DIXANRY | DADDY8R | CAMP 7 | CRGZ RYD |
| DISLOK8 | DIXE444 | DADDY98 | CAMP HPY | CRI5PY |
| DISNEY H | DIXIE 2 | DADF150 | CAMP JP | CRICFAM |
| DISNEY4 | DIXNARY | DADGAD | CAMP RAT | CRICRNR |
| DISNEY9 | DIXON 5 | DADI8R | CAMPFAM | CRIM LAW |
| DISNEYM | DIXONS | DADICAL | CAMPNUT | CRIM R29 |
| DISTRAK | DIYA | DADL1FE | CAMPTNS | CRINGEY |
| DITCHER | DIYA999 | DADLESS | CAMPTOW | CRINKLE |
| DITMAS | DIYANA | DADLIMO | CAMRY1 | CRIP |
| DITTER1 | DIYER | DADMODE | CAMS 2DR | CRIS114 |
| DITTO 04 | DIZ WRLD | DADON1 | CAMS 79 | CRISPR9 |
| DIUDIU | DIZNY | DADS 74 | CAMS MA | CRISSY2 |

WONSER_002316

| | | | | |
|---|---|---|---|---|
| DIVA 17 | DIZWRLD | DADS 7T2 | CAMS944 | CRISTYS |
| DIVA DIA | DIZZY 13 | DADS 88 | CAMSZ | CRIZZY R |
| DIVA MKC | DJ  STEVE | DADS 94 | CAMVW | CRKSHNK |
| DIVA SHT | DJ 1951 | DADS BRT | CAN AM 77 | CRM 22 C8 |
| DIVA4 | DJ 420 | DADS MTE | CAN D GL | CRM 3 |
| DIVA4 | DJ 62 | DADS P2 | CAN D MAN | CRM II4 |
| DIVA4U | DJ 7519 | DADS TRK | CAN HELP | CRM LAWR |
| DIVA85 | DJ 811 | DADS02T | CAN N DUG | CRM PF |
| DIVAAA | DJ 999 | DADSBBY | CANAM F3 | CRMPIE |
| DIVAKAR | DJ 999 | DADSBMB | CANAN | CRMSNTD |
| DIVARSH | DJ ADEN | DADSTYM | CANCUN7 | CRNBRY 2 |
| DIVAVIP | DJ BIG D | DADTHNX | CAND1 | CRNCHY T |
| DIVDN | DJ CASH | DADWGAN | CANDAY | CRNFD87 |
| DIVER1 | DJ HJ | DADWGUN | CANDG 01 | CRNFED1 |
| DIVETOY | DJ JEEP | DADY GPA | CANDG 02 | CRNGE |
| DIVEY | DJ MARK | DADY MNY | CANDHAM | CRNPOP |
| DIVINE | DJ NACHO | DADYGRL | CANDI GR | CRNRYL |
| DIVINE P | DJ PRESH | DADYKAY | CANDI58 | CRNSTAR |
| DIVMON1 | DJ SAMIR | DADYRED | CANDIE6 | CROBIN |
| DIVYA 29 | DJ WARE | DADZ 33 | CANDILV | CROCHET |
| DIVYAD | DJ ZEROO | DADZ 67 | CANDLES | CROCODL |
| DIX1E | DJAL 23 | DADZ JAG | CANDY 22 | CROG |
| DIXIE B | DJALVEZ | DADZ MNY | CANDY CN | CROM |
| DIXIE G | DJAMILA | DADZ TRK | CANDY33 | CRONUS1 |
| DIXIE4 | DJC OCN | DADZLLA | CANDY4U | CROPPIE |
| DIYA 1 | DJCRJY | DAE | CANDY66 | CROSBY 2 |
| DIZ LZRD | DJD 3 | DAE DAE | CANDY7 | CROSIER |
| DIZNE VW | DJDJR | DAE VII | CANDY83 | CROSS1 |
| DIZY HMI | DJDPOYZ | DAEBAK | CANDYYY | CROSS11 |
| DIZY TNK | DJDSR | DAEBU1 | CANDYZ | CROTTY |
| DIZZLE | DJE 1 | DAELYNN | CANEK 8 | CROUSO |
| DIZZY 13 | DJEASYB | DAEV | CANEN21 | CROW 44 |
| DJ   EZ | DJEMA | DAEYUAN | CANES LV | CROWDED |
| DJ 1368 | DJGOH | DAF 1 | CANIAC | CROWE 11 |
| DJ 1906 | DJH | DAFUK | CANIBAL | CROWN F4 |
| DJ 333 | DJIA 30K | DAG 6 | CANIM | CROWVET |
| DJ 3397 | DJINKYS | DAG RPH | CANNUCK | CRP 4 |
| DJ 3CDS | DJJACK C | DAGGERD | CANT 427 | CRS 1 |
| DJ 4 HIR | DJK 8 | DAGGY | CANT TOP | CRSH 1T |
| DJ 422 | DJL MBL | DAH CUBS | CANT WIN | CRSN SZN |
| DJ 5678 | DJN6 | DAHDEEE | CANT33N | CRSNBDS |
| DJ 9293 | DJODJI | DAHEGO | CANTAIM | CRSTENE |
| DJ AMOS | DJORMOR | DAHER | CANTOO | CRSWD FM |
| DJ CHIL 3 | DJREID | DAHILA | CAP COD 1 | CRTER50 |
| DJ DANCE | DJS 2 | DAHJEEP | CAP COD 2 | CRTF2 |
| DJ DESIL | DJS DAD | DAHM 1 | CAP COD 4 | CRTR DOC |
| DJ DOWDY | DJSHD | DAHM 2 | CAP KIRK | CRTR GRN |

WONSER_002317

| DJ EZ D1 | DJT GT | DAHM HTL | CAP MAAM | CRTRT |
|---|---|---|---|---|
| DJ FROST | DJT N 20 | DAIDEO5 | CAP MRCA | CRTSY |
| DJ GQ | DJTRUMP | DAIHANI | CAP NEMO | CRU CLA6 |
| DJ MAVI | DJUSTD | DAIMYO | CAP R8 | CRUCIO3 |
| DJ MIX | DJW 3 | DAINTY D | CAP RATE | CRUCK U |
| DJ PICKL | DK 13 | DAISY 05 | CAPACNO | CRUCKIN |
| DJ SBS | DK 1940 | DAISY 4 | CAPDOP | CRUDE |
| DJ T DUB | DK 1965 | DAISY ME | CAPE75 | CRUEL1 |
| DJ VIK | DK 25 | DAISY66 | CAPEAN 1 | CRUELA D |
| DJA | DK 716 | DAITH | CAPEFAM | CRUFFIN |
| DJA BCA | DK DIVA | DAIWAY | CAPELLE | CRUIS1N |
| DJAG | DK HLMT | DAIZ E | CAPETWN | CRUISE 2 |
| DJANGO | DK KNGT | DAIZEE | CAPHIAS | CRUISIN |
| DJANGO2 | DK MATER | DAIZY 77 | CAPLETY | CRUIZR |
| DJB AAB | DK MOMO | DAJA 1 | CAPN DAN | CRUM8L |
| DJC JR | DK NITE 1 | DAJANA | CAPO AC | CRUMBS |
| DJD 2 | DK PANDA | DAK | CAPP | CRUNCHE |
| DJDALE | DK PHNIX | DAKODA | CAPPEL | CRUSA |
| DJDANYD | DK REBEL | DAKODA | CAPPER | CRUSE |
| DJEST2K | DK VK | DAKORO | CAPPERS | CRUSER |
| DJFLASH | DK55RN | DAKOTA | CAPPO 1 | CRUSERZ |
| DJG 8 | DK55RN | DALE 44 | CAPPY01 | CRUSH21 |
| DJGONZO | DKANGEL | DALE 58 | CAPPY02 | CRUSNPT |
| DJJ 7 | DKCJ | DALEFH | CAPQWRK | CRUSTY |
| DJJEM | DKCK99 | DALEFH | CAPRI 29 | CRUTON |
| DJJS | DKE 3 | DALINA 2 | CAPRIXL | CRUZ 96 |
| DJM 4 | DKELLEY | DALL9 | CAPRONI | CRUZ CLN |
| DJMOE | DKG 4 | DALLAS 6 | CAPRUS | CRUZ MBI |
| DJMOM1 | DKG BMW2 | DALLAS5 | CAPS GRL | CRUZ N 55 |
| DJMSTUD | DKG EDGE | DALLAS8 | CAPS W1N | CRUZ N ON |
| DJOHNS1 | DKI 3 | DALLIO 1 | CAPS18 | CRUZ03 |
| DJOOSE | DKL Z06 | DALMAR | CAPSLUV | CRUZ1NN |
| DJOY | DKM 7 | DALMAS | CAPT PAB | CRUZ3 |
| DJP W | DKNUCK | DALS4ME | CAPTN 1 | CRUZAK |
| DJPO 87 | DKOE 10 | DALVEZ2 | CAPTN 9 | CRUZE |
| DJPT COX | DKR 5 | DAM JEEP | CAPTN 9 | CRUZE BB |
| DJR 1 | DKSN 05 | DAM THNG | CAPTOWN | CRUZIN 2 |
| DJS AERO | DKTR  HOO | DAMASUS | CAR B1Z | CRUZIN1 |
| DJS CNG | DKXL | DAMBER | CAR BUYR | CRUZINN |
| DJS MOM | DL 2 LP | DAME | CAR DIVA | CRUZN 7 |
| DJSR898 | DL 5 | DAME 411 | CAR FACE | CRUZN 78 |
| DJT  KMT | DL 916 | DAMEANS | CAR GUY 1 | CRUZN 95 |
| DJT GOAT | DL NONNI | DAMELCH | CAR GUY 3 | CRUZN68 |
| DJW 1 | DL1NE | DAMF10 | CAR LINC | CRUZN72 |
| DJW TECH | DLAMON | DAMH | CAR LOVR | CRUZNDN |
| DJW1BMW | DLANEY | DAMIENS | CAR MEOW | CRV |
| DK 0821 | DLBYOSH | DAMIJAG | CAR PDM2 | CRV  RD1 |

WONSER_002318

| | | | | |
|---|---|---|---|---|
| DK 103 | DLDEVOE | DAMIJU3 | CAR PLG | CRW 5 |
| DK 124 | DLEGEND | DAMIMI | CAR PRBM | CRWBAR2 |
| DK 2 | DLESK | DAMIMI | CAR ZAR | CRWBR |
| DK 2 OH | DLGADO1 | DAMION | CAR155A | CRWFORD |
| DK 24 | DLH III | DAMMA 1 | CAR1OCA | CRWN M3 |
| DK 4 | DLHRMT | DAMMMM | CARA MIA | CRWN V1C |
| DK 459 | DLISHES | DAMMU | CARADUN | CRWNVIC |
| DK 830 | DLITE | DAMOTHA | CARBN 46 | CRY 1 |
| DK 95 | DLJ | DAMRON 5 | CARBNC8 | CRY NOW |
| DK HORS3 | DLJ  BNJ | DAMTZ 4 | CARBON R | CRYB4BY |
| DK ROSE | DLJ  BNJ | DAMY | CARBON2 | CRYB8BY |
| DK TYLR | DLJ JHA1 | DAN LISH | CARBON6 | CRYP TOY |
| DKA 7 | DLK 2 | DAN N JES | CARBRYS | CRYPKPR |
| DKCIN95 | DLL  JCB | DAN N SUE | CARBS | CRYPTOE |
| DKD | DLLB | DAN PAM | CARBY | CRYSLER |
| DKDB13S | DLLE 4EB | DAN W | CARCHIC | CRYSTAL |
| DKEVR | DLLOSSO | DANA 523 | CARCRAW | CRZ 4 PNK |
| DKHD | DLLS | DANA D | CARD GUY | CRZ 7 |
| DKM 3 | DLLYDLY | DANA DO | CARDEAL | CRZ PONY |
| DKNGHT | DLM4EVA | DANA25 | CARDGAN | CRZ RBT |
| DKNYT | DLO M | DANA3 | CARDI T | CRZ RT 66 |
| DKO OH | DLOSS | DANAHOM | CARDI88 | CRZ SXC Q |
| DKOR8R | DLR 39O | DANAMI | CARDIEL | CRZ TRTL |
| DKSOLZ 3 | DLR39O | DANANA6 | CARDINI | CRZ WARD |
| DKSP | DLROW | DANCBIL | CARDNA5 | CRZEEE |
| DKSPEC1 | DLSC | DANCE 89 | CARDNYD | CRZHR |
| DKSTER | DLUXDTL | DANCE X5 | CARDS 9 | CRZMSL |
| DKUTZ | DLUXDTL | DANCER G | CARDSTL | CRZN USA |
| DL 03 | DLUXE | DANCER6 | CAREBER | CRZR CHR |
| DL 0621 | DLV | DANDBN1 | CAREGO1 | CRZY 8 |
| DL 172 | DLXV | DANDREW | CAREGO3 | CRZY DOG |
| DL 401 | DLY BGLE | DANDY C8 | CAREN07 | CRZY WFE |
| DL 706 | DLZ | DANE 13 | CAREN13 | CRZY WLD |
| DL 812 | DM 110 | DANE 6 | CARENT1 | CRZY5OH |
| DL 959 | DM 4 AERO | DANE PIT | CARESSA | CRZYANT |
| DL AL | DM 7 | DANE XT5 | CAREY ON | CRZYMC |
| DL EKU | DM 76 | DANEALS | CARFAX | CRZYRED |
| DL HART | DM 90 | DANFL01 | CARGILE | CRZYSLO |
| DL POZO | DM 90 | DANG | CARGUY | CRZYWFY |
| DL TRADE | DM AM 4EV | DANG 5 0H | CARI ON | CRZYWMN |
| DL W DEWY | DM BEACH | DANG BOI | CARINAK | CS |
| DL WT IT | DM BUGGY | DANGER 7 | CARINO | CS 1013 |
| DL650 | DM CT6 V | DANGO RT | CARIS 67 | CS 1030 |
| DLAT4 | DM GD BBQ | DANGUS | CARJAM | CS 13 |
| DLAWSON | DM GD JM | DANI JOY | CARL 18 | CS 1932 |
| DLB ERB | DM HEMI | DANI72 | CARL 78 | CS 2823 |
| DLC 6 | DM ME | DANIB | CARL1TO | CS 604 |

WONSER_002319

| | | | | |
|---|---|---|---|---|
| DLCHVTA | DM SHEP | DANICA | CARLA | CS 6SPD |
| DLD ESQ | DMA GTS | DANJOVI | CARLA J | CS 9228 |
| DLD SGD | DMAC2 | DANK JR | CARLEE | CS CS 05 |
| DLDC 11 | DMAHER | DANKS SE | CARLEY1 | CS DIVA |
| DLEGAL3 | DMARSH | DANLEE 1 | CARLGB | CS GT3 |
| DLEIGH | DMAX LML | DANLORI | CARLIN T | CS MEDIC |
| DLESK | DMB | DANLS | CARLIN1 | CS PONY |
| DLF JR | DMB 2 | DANNE 9 | CARLIS | CS SOLD |
| DLF LLC | DMB GRUX | DANNI | CARLOS F | CS2SS |
| DLG 1 | DMB JIMI | DANNI B | CARLTN1 | CSA ANV |
| DLG KRG | DMB STAY | DANNI4 | CARLY 4 | CSA NO1 |
| DLH 4O8 | DMB55N3 | DANNIE 1 | CARLYTC | CSACAV |
| DLIFE 1 | DMBLDR | DANNO 2 | CARMAR 2 | CSARDAS |
| DLIFE 2 | DMBLDRF | DANNY | CARMEL7 | CSC2CLE |
| DLIFE 3 | DMCS 75 | DANNY92 | CARMEN V | CSF |
| DLITZ22 | DMD 5 | DANNYY | CARMLQT | CSG 9 |
| DLJEEP | DMD TRN1 | DANO3 | CARMOL | CSG CPA |
| DLK BUG | DMENFPD | DANPGDV | CARMOL1 | CSGOLD |
| DLM4LIF | DMG 7 | DANS JKU | CARN8GE | CSH FLW |
| DLOLAMA | DMH 1 RCH | DANSK | CARNA9E | CSHBAR5 |
| DLORES | DMINOS | DANTE P | CARNGE | CSHELL3 |
| DLR 5 | DMITJIM | DANTHNY | CARNSEY | CSHELLE |
| DLS 4 | DMITRI | DANTREZ | CARNY | CSHIVE |
| DLS AMS | DMKNKN3 | DANTREZ | CAROLEB | CSHMER |
| DLTA 767 | DML TRL | DANVEE | CAROWYN | CSHOOTS |
| DLTFLYR | DMM 1 | DANXING | CARPE PM | CSI 2 |
| DLUVSB | DMND GRL | DANZ GRL | CARPEDM | CSIII |
| DLY JEEP | DMO FK8 | DANZ RAM | CARPUA | CSJ 7 |
| DLYX2 | DMON3Y | DANZA | CARPY SR | CSL |
| DLZM | DMONEE | DANZY RN | CARR 89 | CSL 6 |
| DM 1 | DMOSSY | DAPH | CARR1CO | CSM 2 |
| DM 1017 | DMPG018 | DAPHSON | CARR5 | CSMILEY |
| DM 1296 | DMS | DAPKRS | CARRIES | CSN |
| DM 1313 | DMS 3 | DAPLUG | CARRMA | CSN 1 |
| DM 1616 | DMS 5 | DAPPER 7 | CARSK1 | CSNDYRN |
| DM 21 | DMSTANG | DAPPERD | CARSONG | CSNOOKS |
| DM 98 | DMT BOWT | DAQUAN M | CARSONS | CSPR 98 |
| DM HOLT 2 | DMT M2C | DAQUANE | CART33 | CSQ 1 |
| DMAJ224 | DMURRAY | DAR | CART3R J | CSR 1 |
| DMAN175 | DMW | DAR 1ST | CARTHAG | CST LA V |
| DMARGIN | DMWB | DAR LADY | CARTI G | CSTO8 |
| DMARIS | DMZ | DAR MATR | CARUBA1 | CSTR DUD |
| DMAX 01 | DMZ 8 | DAR STAR | CARUZEN | CSTR FAN |
| DMAX 02 | DN 19 | DARBIE 1 | CARVE 1 | CSTRAIN |
| DMAX 4T | DN BELL | DARBY21 | CARVO11 | CSTRO |
| DMAX HD | DN2CLWN | DARBYW | CARVR | CSTRONG |
| DMAXDZL | DN2ERTH | DARD3VL | CAS 8OQ3 | CSTRRDR |

WONSER_002320

| | | | | |
|---|---|---|---|---|
| DMAYO | DN6ERUS | DARDARZ | CASA 1 | CSU VIKE |
| DMB ANTS | DN6ROUS | DARHINO | CASABON | CSU VIKE |
| DMB BOWA | DNA INC | DARIO 1 | CASBDAZ | CSUPRMN |
| DMB LIVE | DNA UK | DARIO L | CASCADE | CSW 2 |
| DMBAKER | DNASTY1 | DARK 197 | CASCAN3 | CSW 4 |
| DMC KDC | DNB SS | DARK S1D | CASE FAM | CSW 7 |
| DMC MJC | DNB4OSU | DARK SID | CASE GUY | CSWB |
| DMC Z06 | DNCE2FT | DARKIE | CASELET | CSZVET |
| DMCG 13 | DNCN QWN | DARKMAN | CASEMAN | CT 0920 |
| DMCSP | DNCNQN4 | DARKNGT | CASH 4 HM | CT 1049 |
| DMD 1A | DND BLSD | DARKNIS | CASH BUY | CT 3636 |
| DME VDO | DND HOME | DARLA 60 | CASH BYR | CT 5385 |
| DMENTOR | DND RN1 | DARLING | CASH DOG | CT 78 |
| DMERCER | DND TEZZ | DARNAL8 | CASH OWT | CT BGL |
| DMFIVE | DNDNAH | DARR 1 | CASH PIT | CT BMW |
| DMFO | DNDROCS | DARR 1 | CASH313 | CT HAY |
| DMHC MAN | DNEPR | DARR TOO | CASHIII | CT LIMO 2 |
| DMI 4 | DNG08BB | DARR TOO | CASHITO | CT LIMO 9 |
| DMIID | DNGHA | DARR1 | CASHOO7 | CT RT CT |
| DMJ 7 | DNGRDAV | DARRI | CASHOO7 | CT4 RJK |
| DML | DNGRZON | DARRIN | CASIDY | CT6116 |
| DML MRL | DNI 1 | DARRYL | CASP3R 7 | CT83LLC |
| DMMHBA | DNK RCG2 | DARS 01 | CASPER4 | CTALYST |
| DMMJ | DNKEN | DARS RDE | CASPIAN | CTCAMEL |
| DMN | DNKN | DARS Z | CASPR EV | CTCH ME |
| DMN 9 | DNKYDAU | DARST | CASPR10 | CTCRUZR |
| DMN GNA | DNLN888 | DART 666 | CASPRIO | CTE OHIO |
| DMND 07 | DNORM75 | DARTH Z4 | CASS 84 | CTGH |
| DMND G | DNS | DARTHVW | CASS MAE | CTHEFOX |
| DMNHNTR | DNSCR | DARTINN | CASS MOM | CTHRUU |
| DMONE JR | DNSHFTR | DARTOWN | CASS1DY | CTHULXP |
| DMPN ON U | DNT 9LNK | DARTS 1 | CASSA | CTIMEE |
| DMQ MBA | DNT B RUD | DARUDE | CASSPR1 | CTLIMO5 |
| DMR | DNT BG ME | DARUMA | CASSROL | CTN CAND |
| DMR S63 | DNT LIFT | DARWEEN | CASSY 1 | CTNATVS |
| DMS Z06 | DNT W8 UP | DARYL SR | CAST1EL | CTNBALL |
| DMSTGDS | DNT WORE | DAS 5 CYL | CASTI3L | CTODD |
| DMT JOE | DNTDOMI | DAS BRAT | CASTLE | CTOP |
| DMTO | DNTPET | DAS MART | CASTO74 | CTRIGG |
| DMU | DNTREE3 | DAS WHIP | CASTRO1 | CTRL F |
| DMUTPO | DNTRYIT | DASA2 | CAT 3 | CTRL FRK |
| DMV 1 | DNVR 2 SF | DASBMER | CAT A LAC | CTRL S |
| DMW 5 | DO | DASFUNK | CAT B | CTRT TM |
| DMX 5I3 | DO 4 HIM | DASH 05 | CAT BLUE | CTSVFJB |
| DN 4 KNGT | DO IT 4 P | DASH 1 | CAT DAD 3 | CTWBAMA |
| DN FKD UP | DO IT ALL | DASH DOG | CAT DOC2 | CTY TINT |
| DN LK 2LS | DO N BOB | DASH7 | CAT GRL1 | CU |

WONSER_002321

| | | | | |
|---|---|---|---|---|
| DN UNDER | DO N GR8 | DASHIZZ | CAT HAIR | CU 2025 |
| DN8WLMA | DO N ME12 | DASIA | CAT HD | CU 79 |
| DNA DAVE | DO OMM | DASME | CAT NO1R | CU AL |
| DNA GAS | DO PRAY | DASME 15 | CAT ROB | CU AT DHL |
| DNACAMD | DO RAY ME | DASMURF | CAT WV | CU IN PIB |
| DNAMCHL | DO UKANU | DASOTA | CATA1PA | CU LATR4 |
| DNAP 17 | DO WORK | DASWHIP | CATALOG | CU N HEVN |
| DNCRMAN | DO1HAV2 | DAT E30 | CATALYA | CU PROF |
| DND DM | DO9MAMA | DAT LOPE | CATAMNE | CU127 |
| DNDHOV | DOABA 08 | DAT MASH | CATARA | CUATDAT |
| DNDLION | DOBE 6 | DAT NECK | CATARK | CUATRRO |
| DNEELVN | DOBER 1 | DAT SS | CATATAK | CUB B TOY |
| DNFERNO | DOBERMN | DAT Z | CATBOY | CUB B TOY |
| DNG ZONE | DOBIMUM | DATA DR | CATCADY | CUB E FAN |
| DNGA | DOBIMUM | DATA RAM | CATCH M3 | CUB TRL 2 |
| DNGBD | DOBLE RR | DATA VIS | CATCH24 | CUBBY Z |
| DNGMSTR | DOBOS | DATA119 | CATCHU | CUBICAL |
| DNGRNGR | DOBRMOM | DATABIZ | CATEYES | CUBS 23 |
| DNICE13 | DOBS358 | DATAZ | CATHY GJ | CUBS 312 |
| DNLSDOC | DOBSON3 | DATCHAT | CATHY I | CUCCARO |
| DNMNFST | DOBY | DATEES | CATHY2 | CUCCIA2 |
| DNOJL | DOBY VAN | DATHVDR | CATIBBY | CUDJOE |
| DNORRIS | DOBYVN2 | DATRUTH | CATLEYA | CUEWORK |
| DNP | DOC 2 B | DATS | CATLYST | CUGINI |
| DNP ARP | DOC 8 DAN | DATS DAT | CATMAD | CUHMARO |
| DNR 9 | DOC DNGR | DATSUN 1 | CATMAN1 | CUILCO |
| DNS TREE | DOC DURR | DATWALK | CATMN | CUJO |
| DNT B1NK | DOC EDT | DATWAYJ | CATNAP | CULER |
| DNT H8T | DOC FINE | DATWHIP | CATNJER | CULL |
| DNT PNC | DOC JOJO | DAUBE | CATRSCU | CULTURE |
| DNT QUIT | DOC LOAB | DAUBER2 | CATS OU | CUM DUMP |
| DNTB7NK | DOC N ROC | DAUBERT | CATS RS | CUM4ME |
| DNTBM4D | DOC P31 | DAUGGIE | CATSHOT | CUMB |
| DNTFITN | DOC YOC | DAUM 305 | CATSOU | CUMIN |
| DNTJOIN | DOCBRWN | DAV1NA | CATSRAV | CUMM1NS |
| DNTLNL | DOCDIVR | DAV1NC1 | CATSRME | CUMMM |
| DNTREE2 | DOCK GUY | DAV1NCI | CATSUP | CUN PIB |
| DNTRUMP | DOCK SUN | DAV3 WAY | CATT 57 | CUNMARO |
| DNVEROX | DOCS 912 | DAVAUD2 | CATV | CUNTE |
| DNWRK1N | DOCS BTR | DAVE A | CATZILA | CUP O JO |
| DNWRKN2 | DOCS RIG | DAVE GRN | CAUS1CN | CUPCAK3 |
| DNY 1 | DOCS VET | DAVE GT | CAUT1ON | CUPGUY1 |
| DO 4 SELF | DOCTORQ | DAVE507 | CAUTION | CUPPITY |
| DO B RU | DOCTR G | DAVENA | CAV ONE | CURBLE |
| DO CTA20 | DOCWH01 | DAVES Z4 | CAV3M4N | CURBY |
| DO IT 4CJ | DOCYAAY | DAVES86 | CAV3MAN | CURE EC |
| DO IT GOD | DOD FNCE | DAVESKT | CAVALLO | CURE4HD |

WONSER_002322

| DO N WORK | DODDIE 4 | DAVEY | CAVDRV | CUREGBM |
|---|---|---|---|---|
| DO U FISH | DODG3RS | DAVFAM4 | CAVEFX | CURLCUT |
| DO WRK1 | DODGE 16 | DAVI5 | CAVO 1 | CURLIES |
| DO XT5 | DODGE 69 | DAVID | CAVO 1 | CURLNG |
| DO8RO | DODGE DR | DAVID C | CAVS IN 7 | CURLY K9 |
| DOA X2 | DODGE SE | DAVID2 | CAWCAW | CURLY Q |
| DOATS | DODGES | DAVIDKO | CAWFEE | CURLYK9 |
| DOBE MOM | DODGTHZ | DAVIDLO | CAXAP | CURLZ |
| DOBEMOM | DODO16 | DAVINA 2 | CAY HIME | CURRIE |
| DOBOY | DOE B | DAVINE 1 | CAYDEN | CURSED |
| DOBRMAN | DOE DOE | DAVIS 97 | CAYDEN1 | CURSES |
| DOC 3 | DOE RA ME | DAVIS GL | CAYETT | CURTINY |
| DOC 7 | DOEBRMN | DAVIS06 | CAYMAN 7 | CURTIS 5 |
| DOC ALO | DOEJOHN | DAVIS22 | CAYOTE | CURTIS 7 |
| DOC BARB | DOERS 2 | DAVIS58 | CAYRAT | CURTW |
| DOC BJT | DOG APRD | DAVNPRT | CAYSAM1 | CURV LVR |
| DOC DAN | DOG BOX | DAVS MSW | CAYUGA1 | CURVY |
| DOC DOM | DOG BUS3 | DAVS NO1 | CAZ I KAN | CURVZ |
| DOC LALA | DOG CAR | DAVY BBY | CAZ JEEP | CURVZ7 |
| DOC LEO | DOG CAR 5 | DAVY7 | CAZEE | CURZ BRO |
| DOC N ME | DOG CHEK | DAVZ TOY | CAZZUTA | CUSABO |
| DOC OBER | DOG DEPO | DAW BMW | CB 02 | CUSHTY |
| DOC PROF | DOG E LOV | DAWAYN | CB 1013 | CUSTINT |
| DOC RAP | DOG GUY | DAWG FAM | CB 1022 | CUT FLWR |
| DOC REN | DOG HALR | DAWG4 | CB 3451 | CUT ME IN |
| DOC T DC | DOG HTR | DAWGNTZ | CB 614 | CUTBYAR |
| DOC TED | DOG LVR | DAWGS01 | CB 777 | CUTDFRT |
| DOC TOUR | DOG MOM 2 | DAWGZ 2 | CB 962 | CUTE |
| DOC VROM | DOG N CAR | DAWJER | CB DOGWD | CUTE 392 |
| DOC2BE | DOG RUNR | DAWN T S | CB HALE | CUTE Z |
| DOCKERY | DOG TAX1 | DAWNE JP | CB LAWN | CUTEBSH |
| DOCMAKR | DOG WSPR | DAWNKEY | CB RNC | CUTIBUG |
| DOCS NSX | DOG1DAD | DAWNNIE | CB RNC | CUTIEPI |
| DOCTAHJ | DOG2DOG | DAWNS RS | CB1KR | CUTT |
| DODD | DOGF4RM | DAWNUE | CBB 1 | CUTTE3R |
| DODD 33 | DOGGOS | DAWNZ | CBB 2 | CUTTFLO |
| DODGE  TA | DOGGZZ | DAWS 13 | CBB22WB | CUTTING |
| DODGE 11 | DOGH HIO | DAWSON | CBBC 2 | CUTTR |
| DODGE08 | DOGHOUZ | DAY FLY | CBC 2 | CUTTY |
| DODGE15 | DOGMOM6 | DAY TRPS | CBD MNY | CUTTY 79 |
| DODGEIT | DOGNM | DAY1ER | CBD MOM | CUTUP34 |
| DODGEN | DOGNVAN | DAYANI | CBDBROS | CUTZZ |
| DODGEN | DOGONQT | DAYI 01 | CBE 1 RN | CUZ KIDZ |
| DODGME | DOGPAW1 | DAYIB | CBEA999 | CUZICN2 |
| DODGTHS | DOGRIDE | DAYL1TE | CBEAU | CUZZ |
| DODMC 1 | DOGROMR | DAYNA 03 | CBETA 7 | CUZZIE |
| DODO X4 | DOGS BUS | DAYO 937 | CBEVE19 | CV  43 |

WONSER_002323

| DOERR 1 | DOGS Q5 | DAYOGI | CBG | CV 10 |
|---------|---------|--------|-----|-------|
| DOF 4 | DOGS RAM | DAYS   QX | CBGB | CV 22 |
| DOG BLM 3 | DOHC SVT | DAYS 03 | CBINA | CV 3047 |
| DOG CAR | DOIN ME2 | DAYS 09 | CBISA | CV 43 |
| DOG GURU | DOIOU2 | DAYSHH | CBJOTPP | CV 912 |
| DOG L8DY | DOIT4DL | DAYTN 1 | CBK 1 | CV ROSE |
| DOG MAWM | DOIT4MA | DAYTRPR | CBL 3 | CV019 |
| DOG ON PT | DOKA4J 2 | DAYW1 | CBL MAN | CV022 |
| DOG PRO | DOKDIVR | DAYZ ONE | CBLUVCS | CVA 8 |
| DOG RNNR | DOKKEN | DAZ 911 S | CBM 1 | CVBYBLD |
| DOG TOWN | DOLAZ | DAZ GN BY | CBM 8 | CVC 7 |
| DOG UBR | DOLES 2 | DAZ GO BY | CBMCG12 | CVCT |
| DOGBET | DOLES 3 | DAZE | CBODY21 | CVEO |
| DOGBLM3 | DOLGI6 | DAZIMAE | CBOOG | CVETTE6 |
| DOGDBTR | DOLL UP1 | DAZZLE3 | CBOY2 | CVG |
| DOGEEEZ | DOLL525 | DAZZLED | CBOY3 | CVG 2 CDG |
| DOGGERZ | DOLLIE 1 | DAZZLER | CBPS | CVH KIA |
| DOGGINS | DOLLYF | DB 07 SKY | CBPS 2 | CVH RAM |
| DOGGY 3 | DOLMITE | DB 1009 | CBR CUZ N | CVL APRN |
| DOGGYRV | DOLOMTE | DB 1711 | CBREEZE | CVLT |
| DOGMOM5 | DOLPNMN | DB 1941 | CBRTRCK | CVO I |
| DOGMOMM | DOLTON | DB 1957 | CBRXX | CVO P |
| DOGMOMY | DOLZZZZ | DB 2001 | CBT 4TH | CVOFB |
| DOGOFWR | DOM 2 | DB 2005 | CBUFF | CVOLO |
| DOGS BUS | DOM1NO | DB 31 | CBUFF1 | CVOME |
| DOGS PLZ | DOMA1 | DB 456 | CBULTRA | CVOR RN |
| DOGZ 19 | DOMENIT | DB 515 | CBUS MB | CVPALOT |
| DOIN EB | DOMESTQ | DB 5518 | CBUS MNI | CVRSE |
| DOINK | DOMINI | DB 582 | CBUS MNI | CVSR5 |
| DOIT2IT | DOMMITT | DB 6060 | CBUS SB | CVT RCT |
| DOIT4DD | DOMN8 | DB 6878 | CBUS USA | CW 028 |
| DOIT4DL | DOMN8 72 | DB BMW I8 | CBUSARD | CW 1956 |
| DOKEN TN | DOMN8RX | DB C7VET | CC 01 | CW 714 |
| DOKKA | DOMNCAN | DB LUNG1 | CC 0217 | CW 74 |
| DOL A MAR | DOMNNEK | DB MINE | CC 1023 | CW 88888 |
| DOLAN67 | DOMS MOM | DBABA | CC 123 | CWADHA |
| DOLCE V | DOMSSSH | DBALAS9 | CC 1978 | CWB |
| DOLES 1 | DON C 74 | DBANDZ | CC 2 MUCH | CWBY DAN |
| DOLF1N | DON COOL | DBENZZ | CC 4 EVR | CWCH |
| DOLFN | DON CUCO | DBG BLUE | CC 48 | CWEED |
| DOLITLE | DON MOI | DBHATS | CC 6947 | CWEST09 |
| DOLL G | DON SMLN | DBL BLCK | CC 7 | CWGRL UP |
| DOLLHSE | DONBLUE | DBL BLUE | CC 7567 | CWHP 1 |
| DOLPH | DONCHE2 | DBL DYDO | CC 797 PC | CWHTUGT |
| DOLSCAR | DONDON 7 | DBL E | CC 814 | CWIDDLE |
| DOLVMAN | DONDON2 | DBL NIKL | CC 9 | CWM II |
| DOM 2 | DONE4U | DBL NIKL | CC 911 | CWOB |

WONSER_002324

| | | | | |
|---|---|---|---|---|
| DOM 4 | DONITA | DBL NKLS | CC 999 | CWR MT 7 |
| DOM 8 | DONKS 1 | DBL O | CC AZ | CWRKMAN |
| DOM DIN | DONNA J 7 | DBL O | CC BXSTR | CWTMS |
| DOM LIFE | DONNINI | DBL RT1 | CC CHTM | CWY 9 |
| DOME 3 | DONNY B | DBL TAP 4 | CC GC 821 | CX5 BLU |
| DOMER74 | DONNYR | DBLACK | CC GT350 | CXLMDWN |
| DOMICO | DONS Z51 | DBLBSS | CC KIDS | CXY |
| DOMINCK | DONS3LT | DBLCHUK | CC RAV4 2 | CY |
| DOMINO2 | DONT H8E | DBLED34 | CC RX | CY 88888 |
| DOMINUS | DONT WA8 | DBLKX | CC STORM | CY 88888 |
| DOMIWAT | DONT WRY | DBLS NE1 | CC XK19 | CY8ORG |
| DOMMUS1 | DONTRAY | DBLTM | CCAACA | CYA 2 |
| DOMMUS2 | DONTRY 8 | DBLTRBL | CCAC | CYA BRUH |
| DOMMUS3 | DONTSTL | DBOY74 | CCALI | CYA CIAO |
| DOMS DAD | DONTXT | DBRAWL | CCAMMA | CYA N3RD |
| DON 4 KIM | DONUT QN | DBROWN7 | CCARMEL | CYABCHS |
| DON E BOB | DONUT RT | DBS ROLS | CCASGLG | CYABISH |
| DON JANE | DONUTTS | DBT EXP 1 | CCC CEO | CYABYE1 |
| DON MAXO | DOOD CRU | DBT FREE | CCC I | CYB2CYB |
| DON RMB | DOOD1E | DBTEXP2 | CCCAR | CYBHRTK |
| DON SUE | DOODDAD | DBTH | CCCARTS | CYBORG |
| DON TOGS | DOODLIZ | DBUSA | CCCARTZ | CYBPIKA |
| DON VITO | DOODLS2 | DBW LDW | CCCIL47 | CYBR ESQ |
| DON WHO | DOODMOM | DBZ DAD | CCCLZZZ | CYBR GOD |
| DON WIFE | DOOEY | DBZ DZYN | CCCOFC | CYCLNUT |
| DON WMS1 | DOOJ | DBZHD | CCCP YES | CYCLST2 |
| DON X | DOOLOLI | DC 012 | CCCXCII | CYCO CY |
| DON8 ALS | DOOM | DC 11101 | CCDC 2 | CYD 3 |
| DON8LIF | DOONER | DC 1904 | CCE 1 | CYETA |
| DONA 3 | DOONKEY | DC 77 | CCES 10 | CYGNUS X |
| DONALI | DOORS 4 U | DC 855 | CCES 9 | CYGNUS7 |
| DONAMIS | DOOT SR | DC 93 | CCESI | CYGWIN |
| DONATOS | DOOZY | DC AC | CCFUNL | CYKALOL |
| DONDEB7 | DOPHY 1 | DC BOYZ | CCG 2 | CYKLIST |
| DONE WRK | DOR FIXR | DC C1V7C | CCGEO | CYLINDA |
| DONEIN4 | DOR TRLR | DC CD | CCH 8 | CYLINDA |
| DONK KG | DORA X3 | DC ER | CCHS97 | CYM |
| DONK3Y | DORA XPL | DC IV | CCK RRK | CYMNTHA |
| DONLOW | DORELLS | DC LAWN | CCKKC 5 | CYMRU  UK |
| DONN | DOREY | DC LVS ME | CCL EPQL | CYN 7 |
| DONNA 13 | DORIANO | DC NATS | CCL HL | CYN A LIL |
| DONNA 68 | DORIE 41 | DC SNOW | CCLFBBY | CYN C1TY |
| DONNA53 | DORIES | DC SOL | CCLUVS5 | CYN ROSE |
| DONQX | DORION | DC VETT | CCLXXXZ | CYNABUN |
| DONQX | DORION | DC2BE | CCNCWBY | CYNAMAN |
| DONS TR3 | DORIS S | DC2TOG | CCOOOOO | CYNDI 9 |
| DONT  TCH | DORITO 9 | DC4L AF | CCORSO2 | CYNDIA |

WONSER_002325

| | | | | |
|---|---|---|---|---|
| DONT BB | DORITOS | DCANGEL | CCPROS3 | CYNDILU |
| DONT FIT | DORSEY3 | DCAPE15 | CCRAY | CYNDZMK |
| DONT G UP | DORTH | DCATP 2 | CCROSE2 | CYNO UP |
| DONT PET | DORY | DCCL PNY | CCROWE | CYNS HRV |
| DONT V 12 | DOS 1 | DCD 2 | CCS WHIP | CYNSANE |
| DONTHI | DOSPERO | DCD BENZ | CCSUN | CYNTAX |
| DONTRAY | DOSTI 5 | DCEPTCN | CCTRIO | CYP45O |
| DONUT 1 | DOSTI14 | DCEPTIV | CCW ACAD | CYPRUS 9 |
| DONUTS | DOT EDU | DCG BENZ | CCW CCW | CYRAX |
| DONY D1F | DOTD 41 | DCIS1 | CCW XIII | CYSCO |
| DONZI ZX | DOTERRA | DCK | CCXIII | CYT 2 |
| DOO LIL | DOTF | DCLUETT | CCZ BACK | CYTOPTH |
| DOODLE 1 | DOTS | DCLXVI | CCZ JEEP | CYTOPTH |
| DOODLE 2 | DOTSON | DCN JIM | CD 1011 | CZ |
| DOODLE 4 | DOTSON 1 | DCOLLEY | CD 1809 | CZ BRAT |
| DOODLE B | DOU 5 | DCOWBYS | CD 3 | CZ TH DAY |
| DOODOO8 | DOUBL | DCPT1CN | CD 41328 | CZ THDAY |
| DOODOOL | DOUBL | DCREVRM | CD SALON | CZCOYOT |
| DOOIN IT | DOUBL | DCS 1 | CDAPRD1 | CZK 1 |
| DOONZ MA | DOUBL A | DCVR | CDBAMA | CZK 1 |
| DOOODLZ | DOUBLE A | DCW 2 | CDBLLC | CZLI588 |
| DOOP1 | DOUBLE E | DD 10 | CDCA | CZR |
| DOOTS | DOUBLE T | DD 121 | CDDLBUG | CZS BMW1 |
| DOOZLE | DOUBTED | DD 1441 | CDE 8 | CZSA ZSA |
| DORA EXP | DOUDINK | DD 1442 | CDEATH | CZSXYCL |
| DORA THE | DOUG BUG | DD 1443 | CDEBLUU | CZT TEN |
| DORAL | DOUG TA | DD 1444 | CDECOR | CZUCH15 |
| DORDYZ | DOUG ZL1 | DD 319 | CDGF3 | CZY HOTT |
| DORIES | DOUG17 | DD 35 | CDGJ | CZY N LUV |
| DORIS 2 | DOUG1E | DD 4 ND | CDH 3 | CZZ |
| DORIS 4 | DOUGHMN | DD 646 | CDH 3 | D  NEU |
| DORMIE | DOUGP 1 | DD 945 | CDH MOM | D 1 A |
| DORNON | DOUGZC4 | DD 968 | CDH WPL | D 10 K |
| DOROTHI | DOUNVME | DD 9999 | CDIESL | D 1031 L |
| DORRAY | DOV | DD BRE | CDINERO | D 11 H |
| DORSEY 3 | DOVAH GT | DD CPA | CDLBOSS | D 11 S |
| DORVDOR | DOVE AV | DD DVA | CDLSMRE | D 11 T |
| DOS TACO | DOW III | DD GD56 | CDLYTES | D 115 H |
| DOSE185 | DOWNTWN | DD GOOSE | CDM2KAA | D 12 B |
| DOSEOFL | DOWWOW | DD MONEY | CDOTHAM | D 12 C |
| DOSS 5 | DOX E MOM | DD PAL | CDOUG | D 13 Z |
| DOSSYS | DOX E VIL | DD SON | CDR | D 14 |
| DOSTI 1 | DOX FIG | DD VANCE | CDR FAIR | D 1414 Z |
| DOSTI 3 | DOX2O | DD1HD | CDR JER | D 1430 |
| DOSTI 5 | DOXEE | DD2GO | CDR SHEP | D 15 G |
| DOSTI 9 | DOXLUV | DD2HD | CDRFAIR | D 17 V |
| DOSTONB | DOXMDX | DD3HD | CDRMNT | D 19 R |

WONSER_002326

| | | | | |
|---|---|---|---|---|
| DOT ROG | DOXMOM6 | DDB 1 | CDROP1 | D 1954 |
| DOT1X | DOXOLO  G | DDBW 710 | CDSS | D 1975 D |
| DOTA WTF | DOXY PAL | DDC8ION | CDSW | D 1978 W |
| DOTEE3 | DOZ 2 | DDCHP79 | CDUBB72 | D 1983 M |
| DOTJRUN | DOZR | DDCJ | CDUNFEE | D 2 XMOM |
| DOTS TOY | DP 24 | DDD 4L | CDUNN | D 20 K |
| DOU 51F | DP 439 | DDD BOX | CDW AQUA | D 2002 D |
| DOU BI | DP 701 | DDD NICE | CDWEEKS | D 22 |
| DOU DOU | DP ASTON | DDD SHS | CDY TRUK | D 240 Z |
| DOUBL O 7 | DP CRK LK | DDDDDDD | CDZ NUTS | D 25 M |
| DOUBL07 | DP6CP1 | DDF EDS | CE 847 | D 2956 |
| DOUBLEL | DPAUL4 | DDGD RIP | CE PLUS 3 | D 316 |
| DOUBOO | DPAW | DDGE GRL | CE VERT | D 32 K |
| DOUBT IT | DPF 1 | DDGLS | CE XFIRE | D 32235 |
| DOUCKE | DPMR1 | DDGTHIS | CEAK 1 | D 33 R |
| DOUG TA | DPR | DDHOG | CEAZE | D 333 |
| DOUGGI3 | DPS 1 | DDHUM3 | CECE6 | D 3789 K |
| DOUGH | DPS 2 | DDJD  2 | CECEHPG | D 396 R |
| DOUGHTY | DPS 3 | DDLIGRL | CECEMA4 | D 4 |
| DOUGIE | DPS ADS | DDMC1 | CECEQTE | D 40 |
| DOUGS B | DPUGLDY | DDR 7 | CECES | D 40 S |
| DOUGS C4 | DPVF CAR | DDRAIG 1 | CECM | D 43 H |
| DOUKISA | DPZ R2N1 | DDRM | CECY | D 44 H |
| DOULOS 1 | DQ BOSS | DDRMAX2 | CED GIRL | D 4537 |
| DOV4KIN | DQ QNBEE | DDROP | CED JR | D 46 D |
| DOVHKIN | DQQDL | DDROP 1 | CEDAR 2 | D 47 S |
| DOVIE 1 | DR 1428 | DDS 924S | CEDAR PT | D 50 R |
| DOWANA 2 | DR 1567 | DDS LAW | CEDE KT | D 511 D |
| DOWN | DR 16 | DDSG | CEDES98 | D 55 G |
| DOWN TO 2 | DR 1936 | DDWUYD | CEDY C 1 | D 55 S |
| DOWNSZD | DR 2 BE | DDY HAGS | CEE 8 | D 57 D |
| DOWSUP | DR 4 RL | DDY L LGS | CEE JAI | D 57 H |
| DOWTY2 | DR 9888 | DDY ZARR | CEE ROSE | D 58 |
| DOX AMG | DR AUTO | DDYCHIL | CEE WHY | D 61 B |
| DOXELV | DR AYB | DDYCHLL | CEECEE G | D 613 W |
| DOXIE15 | DR B POSH | DDYKELL | CEECEE2 | D 614 S |
| DOXIEX1 | DR BILL | DDYO | CEEDETT | D 62 K |
| DOXOUT | DR BJ MOM | DDZ JEEP | CEELEY | D 629 R |
| DOYAJOB | DR BOWMN | DE 535 | CEF | D 64 P |
| DOYLE RZ | DR BREN | DE 99999 | CEFEIRA | D 65 F |
| DOZ | DR BULLS | DE ABE 11 | CEHLAH | D 65 S |
| DOZA | DR BURNY | DE COACH | CEK 3 | D 66 D |
| DOZAL | DR CEDES | DE LEGGS | CEL | D 7 T |
| DOZER B | DR CHARA | DE LEON A | CELBA 72 | D 73 L |
| DOZR GRL | DR COOK | DE LEON M | CELIA | D 742 G |
| DP | DR CURRY | DE S LADE | CELL614 | D 75 G |
| DP 05 | DR DAD | DE STIJL | CELLA | D 8182 R |

WONSER_002327

| DP 23 | DR DIET | DE UZ | CELLIST | D 888 S |
|---|---|---|---|---|
| DP 3433 | DR DON | DE ZUL | CELLO RX | D 8888 |
| DP IV | DR DOORS | DE7MY | CELR549 | D 9 Q |
| DP WIFE | DR DOWDY | DEA20HS | CEM3NT | D 911 H |
| DPAGR | DR DREW 2 | DEAD | CEMAES | D 93 L |
| DPATT 4 | DR DTK | DEAD 13 | CENTERS | D 95 W |
| DPESCPE | DR DVA 15 | DEAD RED | CENTERS | D 956 S |
| DPL GRC | DR DYE 2 | DEADAZ | CENTERS | D 99 W |
| DPLERBL | DR FAUST | DEADAZ 2 | CEO 3 | D A WILLS |
| DPLRBL | DR FFIT | DEADGRL | CEO 6 | D ACCORD |
| DPOOLY | DR FIRE | DEADITE | CEO 6 | D AND A |
| DPORT3R | DR FJA | DEADJMN | CEO COO | D ARCHER |
| DPORTER | DR FOPPS | DEADRA B | CEO CRG | D BAD WLF |
| DPPE | DR GAPPR | DEAF GUY | CEO ISH | D BALL 1 |
| DPR LLC 2 | DR GOOCH | DEALLYO | CEO JULO | D BEARZ |
| DPRING 6 | DR HALA | DEALS 4U | CEO MSP 5 | D BETH D |
| DPS | DR HH | DEAN 65 | CEO NOM3 | D BICA |
| DPTY CHF | DR HODGE | DEANDP1 | CEO QUOI | D BIZNES |
| DQ JEDI | DR HONY B | DEASTON | CEO STAR | D BLC PRL |
| DQT THE I | DR HOPE | DEB BMW 5 | CEO VIBE | D BORAH |
| DQZ | DR IS N | DEB BMW5 | CEO4CDQ | D BOSLEY |
| DR 1 MOM | DR JAKI | DEB D | CEOMATT | D BOSS 8 |
| DR 1121 | DR JCL | DEB DEM | CEON TOY | D BRONCO |
| DR 126 | DR JCL 1 | DEB N CO | CEOOF5G | D BUTLER |
| DR 2020 | DR JMP | DEB N ED | CEOOFME | D CATCH |
| DR 609 | DR JOHN | DEB1L | CEOOOO | D CLINE |
| DR 879 | DR JON3S | DEBAMY3 | CEP 2 | D COOPER |
| DR BANR | DR JONEZ | DEBBI | CEPHAS 2 | D COYLE |
| DR BEAM | DR JRH | DEBBI J | CERBERU | D COYNE2 |
| DR BOOST | DR KBELL | DEBBIE 7 | CERT GUY | D CROWL |
| DR BRD | DR KITTN | DEBBIE 8 | CERUTTI | D CUB FAN |
| DR BRVRS | DR KOALA | DEBBIE 8 | CES BD72 | D CURTIS |
| DR C GT | DR LIZA | DEBBIE D | CESCMOM | D DAVIS |
| DR CARR | DR LKC2 | DEBBY 55 | CESMARJ | D DCMLLO |
| DR CARTA | DR LNRD | DEBI G | CETA LUV | D DG TRT2 |
| DR CCC | DR LS CAR | DEBI SUE | CEU 2 | D DJARIN |
| DR COOP | DR LSS SR | DEBKAR | CEVEO | D DUB22 |
| DR CREED | DR LZ | DEBNAIR | CEW2A | D ESTES |
| DR DAB | DR MALO | DEBO1 | CEWING | D FADZL |
| DR DEAD | DR MAMA | DEBORA1 | CEYA L8R | D FENS |
| DR DERP | DR MARIO | DEBORA6 | CEYES | D FITE |
| DR DEUCE | DR MEDIA | DEBRA 20 | CF 310 | D FITZ |
| DR DIG | DR MKNY | DEBRA57 | CF HOME | D FREY |
| DR DISNY | DR MOM RX | DEBRUH1 | CF PAPPY | D G OYLER |
| DR DOORS | DR MOORE | DEBS PNY | CF TRLR | D GARY D |
| DR DREW | DR MOORE | DEBS Q3 | CF WAHOO | D GLYDE |
| DR DYE | DR MOWER | DEBS Z28 | CFALLS | D GRINCH |

WONSER_002328

| | | | | |
|---|---|---|---|---|
| DR E ROW | DR MUSLS | DEBS329 | CFASHIN | D HANNA |
| DR FANT | DR NO OO7 | DEBTLOL | CFB 2 | D HILTON |
| DR FOX | DR OSKEE | DEBZ SUV | CFC JC | D HOOPS |
| DR GARBS | DR PEPPR | DEC O8 16 | CFCDIVA | D HOWIE |
| DR GOOBR | DR PIPE | DEC W LES | CFCOH 91 | D HULK10 |
| DR GTM | DR PIX C | DECAY | CFCOJO | D HUNT3R |
| DR IMAN | DR REEM | DECEM 15 | CFE BEAN | D HUSTLE |
| DR JAN | DR REESE | DECHELL | CFEE PLS | D JAMES |
| DR JEDI | DR REIKI | DECKED | CFEE PLS | D JAY |
| DR JONES | DR SEEK | DECO | CFFC | D JEEP J |
| DR K H20 | DR SHOPE | DECO CRT | CFFEE RN | D LILES |
| DR KENT | DR SPEED | DECOMAN | CFHS 63 | D LOEW |
| DR KMG | DR STONE | DECPTKN | CFII | D LYNCH |
| DR KR GTO | DR TACO | DECVING | CFIRE9 | D LYNEA |
| DR LCM | DR TIPP | DED INSD | CFJ WIFE | D MAGIC |
| DR LDBD | DR TK 2 | DED2U | CFKMSB | D MANDO1 |
| DR LEVE 4 | DR TOM 55 | DED4EVR | CFLKGRL | D MANS BB |
| DR LEWIS | DR TOMMY | DEDE06 | CFN CTRL | D MARIE |
| DR LIA J | DR TREE | DEDE79 | CFNSN | D MARKO |
| DR LIGMA | DR WELD | DEDEE RX | CFORE | D MARO |
| DR LOLA | DR WHO 11 | DEDFAM5 | CFOWLER | D MAXX |
| DR MANN | DR WOOF | DEDLBD1 | CFP J9 | D MISHRA |
| DR MAY | DR X2 2U | DEDLBD2 | CFS SOW | D MLLR |
| DR MJB | DR XTRA | DEDMAU5 | CFTF13 | D NAILS |
| DR MO PT | DR ZACK | DEDPOL | CFURY | D NEEDS |
| DR MO PT | DR ZED | DEDPOOL | CFW | D NEEZY |
| DR MOM58 | DR1V3R | DEDRIX | CFW 7 | D NELL C5 |
| DR NORMA | DR1VER | DEE 9 | CG 282 | D NICK |
| DR OTRL | DR3G3N | DEE EUNQ | CG 5683 | D OH GEEZ |
| DR Q PHD | DR3MN | DEE FLYS | CG THE 1 | D P BAIR |
| DR QNZ3L | DR3WSKI | DEE RAE | CGAZ | D PABLO |
| DR RAD 2 | DR4JC | DEE SQRD | CGBTECH | D PAULIS |
| DR RANEY | DR4KE | DEE VW2 | CGF 7 | D PITT |
| DR RITA | DR4KON | DEE WILL | CGG 3 | D PRING |
| DR ROBRT | DR4LIFE | DEEBA | CGH12O6 | D PRINTZ |
| DR ROOF | DR4PETS | DEEBEE6 | CGODNUS | D PRINZ |
| DR SHARP | DR7H V8R | DEEBO A | CGP IV | D RAGE27 |
| DR SJ XC | DR8GN | DEEDEE3 | CGPI | D RANGER |
| DR SOOS | DRA6ONS | DEEDEEJ | CGWELDS | D RAY 2 |
| DR STER | DRACIN8 | DEEEBO | CH 06 | D RENEE |
| DR SUZI | DRACIN8 | DEEEEZ | CH 10 | D RNGO |
| DR TIGER | DRACO48 | DEEEEZL | CH 3544 | D ROMEO |
| DR TJP | DRACRY5 | DEEG | CH 570 | D ROWND |
| DR TOX | DRACU1A | DEEGAN 1 | CH 60020 | D RUSH |
| DR WEST | DRAG | DEEK032 | CH 740 | D S RAMBO |
| DR WHO 12 | DRAG CAR | DEEMTM | CH 80 JH | D SCATZ |
| DR WHO 63 | DRAGAM | DEEP ELM | CH 888 | D SCOTT 1 |

WONSER_002329

| | | | | |
|---|---|---|---|---|
| DR YARTZ | DRAGN 48 | DEEP SHT | CH 98383 | D SHAUN |
| DR YES 4 | DRAGN SS | DEEP3RD | CH ARYAN | D SIMON |
| DR YOUNG | DRAGO12 | DEEPA 82 | CH BHUV1 | D SLATER |
| DR Z RT51 | DRAGON 1 | DEEPIKA | CH EX 01 | D SNAKE 8 |
| DR04TOY | DRAGON 1 | DEEPNER | CH FARM 1 | D SOURS |
| DR1PPIN | DRAGON V | DEEPU 09 | CH FARM 2 | D TAIL |
| DR1VE | DRAGON3 | DEERE68 | CH JAY | D TAILN |
| DR1VEN | DRAGONA | DEERFLD | CH SAAB | D TOFT |
| DR3MHOM | DRAGPAK | DEERHND | CH SHER | D TORO |
| DR4GSTR | DRAGPAQ | DEERPRK | CH ST HAV | D TOW1NG |
| DR4GUL4 | DRAGULA | DEES 82 | CH1BI | D TRAUMA |
| DR4LWNS | DRAGUN | DEES HHR | CH1C ASW | D TRUMP |
| DR4NR3B | DRAHMAN | DEES JAG | CH1CKEE | D TURN 1 |
| DR6FR | DRAHSJ | DEES NX | CH1FFON | D TWO |
| DR6NFLI | DRAKKON | DEES XTS | CH1HUA | D VADER O |
| DR8NFLY | DRAKUL | DEES86 | CH1K15G | D VARMNT |
| DRA60N | DRANGER | DEESEL | CH1L BRO | D VINE |
| DRA6ON2 | DRAPP SS | DEETER3 | CH1LAXN | D WELTZ |
| DRABY | DRAQ | DEETS | CH1LENO | D WHITES |
| DRACOOL | DRAT | DEEVAH2 | CH1LLLL | D WHIZZ |
| DRACRYS | DRAUG | DEEW20 | CH1LLN | D WINK 2 |
| DRAEGAN | DRAYTON | DEEZ 1 | CH1NNU | D Z 4EVER |
| DRAFT01 | DRB CPA | DEEZ 2 | CH1NNU | D Z1NE |
| DRAG PAC | DRBABY | DEEZHL | CH1NU | D ZINK |
| DRAG RCN | DRBEAST | DEEZIL | CH1NU | D ZINK |
| DRAG WK | DRBLOB | DEEZIL | CH1WAWA | D ZUUL |
| DRAGBUS | DRBS2 | DEEZNTZ | CH33RIO | D1 D ONLY |
| DRAGON 4 | DRBVPHD | DEF LEPS | CH33T4H | D1 D3NN |
| DRAGUNS | DRBWALK | DEF LPRD | CH3CK M8 | D17 EIRE |
| DRAGUP1 | DRBY NOW | DEFI | CH3ETAH | D1985M |
| DRAINIT | DRCARY5 | DEFILED | CH3LS | D1CE OUT |
| DRAINIT | DRCARYS | DEFINE | CH3M1ST | D1CKMN |
| DRAINS1 | DRCNC | DEFLEP2 | CH3OH | D1D U D13 |
| DRAKE | DRCONLY | DEFNDER | CH3WY | D1DDY26 |
| DRAKE 01 | DRCTWNG | DEFNDR 1 | CH4N3L | D1ETER |
| DRAKE 1 | DRD 4 | DEFNDR 2 | CH4NGE | D1GHOST |
| DRAKE94 | DRDDRIA | DEFY | CH4RG3D | D1L1GAF |
| DRAL1 | DRDT3 | DEG PRWL | CH4SE | D1MEBAG |
| DRAMA 4U | DRE  BLAK | DEG TEG | CH9W1E | D1MPL3Z |
| DRAMAMA | DRE AUDI | DEG TEG | CHA 1 | D1NERO |
| DRAMEY2 | DRE BABY | DEG Z51 | CHA 1 SKI | D1NO DNA |
| DRAMTC | DRE BAE | DEGZ51 | CHA RAY B | D1NOBOT |
| DRANNYS | DRE BAE | DEHUE | CHA1THU | D1RTY D |
| DRANSWP | DRE T84 | DEHUMA | CHA8SE | D1RTY UP |
| DRBELLE | DRE4M | DEICED | CHAAMUU | D1RTY V |
| DRBOB PA | DREAA | DEIDRE | CHACA 3 | D1SCORD |
| DRBS VET | DREAM 63 | DEIOMAR | CHACHA2 | D1SNEY |

WONSER_002330

| | | | | |
|---|---|---|---|---|
| DRBYL8R | DREAM 87 | DEIVY | CHACHA6 | D1SOB3Y |
| DRC B | DREAM19 | DEIVY | CHACLTE | D1SSENT |
| DRC LPN | DREAM21 | DEJA DUN | CHACOE | D1VEZ |
| DRC SGNT | DREAMA 2 | DEJA R | CHADA 9 | D1ZNEY1 |
| DRCARLA | DREAMM | DEK32JR | CHADROY | D2 ESQ |
| DRD N09T | DREAMR | DEKA 19 | CHADY 1 | D2 LEO |
| DRDART7 | DREAPER | DEL | CHAEGO | D2DKING |
| DRDIZEL | DRECOPE | DEL 3 | CHAGRIN | D2SLO |
| DRDOOGS | DRED MTL | DEL CREW | CHAGRN3 | D2UCE |
| DRDPIR8 | DREDGEN | DEL H | CHAHAL 4 | D33JAY |
| DRE 72 SS | DREGNEW | DEL JEY | CHAHAL J | D33SKI |
| DRE N DAV | DREMBUG | DEL MKR | CHAHAL2 | D33Z NTZ |
| DRE N TIA | DREMR | DEL RIO | CHAI DY | D3ANO |
| DRE4M4S | DRENICA | DEL SOL | CHAKA | D3DPUL |
| DREA TOY | DRES2KL | DEL SOL 3 | CHAKLET | D3F3NDR |
| DREAM18 | DREW | DELAN3Y | CHALA | D3FNTLY |
| DREAM3 | DREW M II | DELANI | CHALI | D3LANEY |
| DREAM3R | DREW117 | DELCAR | CHALK 7 | D3LOACH |
| DREAMA T | DREWBIE | DELET3 | CHALKYS | D3MANDA |
| DREAMS 7 | DREWBY | DELFIN | CHALL23 | D3MONS |
| DREAMVA | DREWMAN | DELHI 6 | CHALLEE | D3N4LI |
| DREAMZZ | DREWSKI | DELHI 6 | CHALLY 1 | D3NIED |
| DREEMZS | DRF VRF | DELIA6 4 | CHALLY 2 | D3SJR |
| DREES | DRFANTA | DELILAH | CHALNGD | D3SS1E |
| DREHM | DRFELGD | DELINA | CHALNZR | D3STINY |
| DREM B1G | DRFLOJO | DELISA | CHALOM | D3THBRD |
| DREMCAR | DRFTER | DELL | CHAMA | D3THETR |
| DRENGR | DRFTY | DELLAR | CHAMBR1 | D3TRO1T |
| DRES 5TH | DRG III | DELM4R | CHAME | D3VL DG |
| DREWBE | DRG RACR | DELO WFE | CHAMORU | D3XTR |
| DREWS95 | DRGN3LF | DELONTE | CHAMP 9 | D4D ISON |
| DREWZOO | DRGN68 | DELORAS | CHAMPN 3 | D4DZGFT |
| DREXANA | DRGNESS | DELRAEC | CHAN T | D4DZGFT |
| DREXANA | DRGON42 | DELTA 1 1 | CHAN3L5 | D4K SIDE |
| DREXLER | DRGULA | DELTA 9 | CHANATH | D4MICA |
| DRFCKIT | DRI 02D1 | DELVRZE | CHANAY | D4NGER |
| DRGHOST | DRI ANGY | DEM6N | CHANCLR | D4NGER |
| DRGN GRN | DRIANGY | DEMANDA | CHANCZ | D4PP3R |
| DRGN1 | DRIFT1N | DEMARIS | CHANCZ | D4RK SDE |
| DRGNBRN | DRIFTER | DEMBE | CHANDU B | D4RK V8R |
| DRGNLDY | DRIFTN | DEMI AN 9 | CHANEL 2 | D4RMOK |
| DRGNLVR | DRIFTNI | DEMI JO | CHANGES | D4RSHAN |
| DRGNZ35 | DRILL | DEMI20 | CHANNI | D5 TECH |
| DRGORDN | DRILLA | DEMIZE | CHANNNY | D66WISE |
| DRGROOV | DRILLIN | DEMNDNA | CHANT UP | D8A PSY |
| DRH2O | DRIP | DEMO | CHANTE4 | D8A SCI |
| DRIFTNG | DRIP 88 | DEMODAV | CHANTE4 | D8NT TXT |

WONSER_002331

| | | | | |
|---|---|---|---|---|
| DRIFTNI | DRIP SZN | DEMON | CHANYA | D8VIS |
| DRIFTWD | DRIPIN | DEMON 6 | CHAOS 07 | D911BUS |
| DRIGGSY | DRIPINC | DEMON 65 | CHAOS 17 | DA 01 |
| DRIGUEZ | DRIV N | DEMON1 | CHAOS18 | DA 05 |
| DRILL | DRIVE 13 | DEMONA | CHAOS18 | DA 20 |
| DRILL 1 | DRIVE20 | DEMONIO | CHAOS3 | DA 34 |
| DRILL 2 | DRIVE38 | DEMOS | CHAP AA | DA 6 OFUS |
| DRILLA | DRIVE69 | DEN CX5 | CHAPIN1 | DA 64 |
| DRIP SET | DRIVEN | DEN DAWG | CHAPITO | DA BAYB |
| DRIPGOD | DRIVEN I | DEN TIST | CHAPPY D | DA BEAR |
| DRIPN | DRIVER | DEN1M | CHAPRRA | DA BEAV3 |
| DRIPPIN | DRIX 22 | DENGG 7 | CHAPY | DA BEE 2U |
| DRIPPN | DRIZZ | DENIED 2 | CHAR 12 | DA BEET |
| DRISHI | DRIZZ23 | DENIUS4 | CHAR 34 | DA BEST |
| DRIV3R | DRIZZZY | DENMUVA | CHAR BUG | DA BESTT |
| DRIVE 1 | DRJ1CPA | DENMW | CHAR RN | DA BLK 1 |
| DRIVE 10 | DRK 4 | DENN3 | CHAR107 | DA BO55 |
| DRIVE 11 | DRK 5TAR | DENNIS A | CHAR1I | DA BONE |
| DRIVE 12 | DRK ASTR | DENNY B | CHAR20 | DA BOSS |
| DRIVE 13 | DRK GOKU | DENORAW | CHAR5 | DA BOUJ |
| DRIVE 14 | DRK RCKT | DENROE | CHAR92 | DA BOY LH |
| DRIVE 15 | DRK SHWD | DENS VIC | CHAR9ED | DA BOYDS |
| DRIVE 16 | DRK SUV | DENSGAL | CHARAN 9 | DA BRADS |
| DRIVE 17 | DRKJG | DENSLAW | CHARDAE | DA BRONX |
| DRIVE 17 | DRKNE55 | DENSON7 | CHARDNA | DA BUCKT |
| DRIVE 18 | DRKNES | DENT X 1 | CHARDON | DA BUSS |
| DRIVE 19 | DRKSTKR | DENTED | CHAREE1 | DA CAPE |
| DRIVE 2 | DRKTOWR | DENVER3 | CHARET1 | DA CHSN 1 |
| DRIVE 20 | DRL 1 | DENY ROE | CHARG M3 | DA CUSE |
| DRIVE 21 | DRLTK 4 E | DENZ TID | CHARI2 | DA DA DAH |
| DRIVE 22 | DRM BIGR | DENZER | CHARJX2 | DA DAILY |
| DRIVE 23 | DRM DEV 1 | DEO | CHARL3Y | DA DRAGN |
| DRIVE 24 | DRM LVNG | DEOL 22 G | CHARLI 1 | DA DROP |
| DRIVE 25 | DRM THTR | DEP 7 | CHARLII | DA DROP |
| DRIVE 26 | DRMBOAT | DEPE 143 | CHARLTT | DA GOOCH |
| DRIVE 27 | DRMCARR | DEPENDA | CHARM 1 | DA GOOSE |
| DRIVE 28 | DRMCORP | DEPORTM | CHARM 8 | DA GTO 06 |
| DRIVE 29 | DRMCR 5 | DEPOT 01 | CHARM3D | DA HD |
| DRIVE 3 | DRMJOEY | DEPOUW 9 | CHARMDR | DA JAZY 1 |
| DRIVE 30 | DRMN WDW | DEPT GEO | CHARMS 1 | DA JEWEL |
| DRIVE 31 | DRMOM 01 | DER BAR | CHARQT | DA JONES |
| DRIVE 32 | DRMPR69 | DER PNZR | CHARR1S | DA KEYS |
| DRIVE 33 | DRMWVER | DER STIG | CHARRI 3 | DA KOB |
| DRIVE 34 | DROCK87 | DERAMUS | CHARRUA | DA LISH |
| DRIVE 35 | DROGON 3 | DERBY 73 | CHARS C6 | DA MAR 8 |
| DRIVE 36 | DROGON7 | DERLIS | CHARTI | DA MYTH |
| DRIVE 37 | DROGON9 | DEROSA 1 | CHARZAR | DA NALI |

WONSER_002332

| | | | | |
|---|---|---|---|---|
| DRIVE 38 | DROGONN | DEROSA 2 | CHARZAR | DA NANG9 |
| DRIVE 39 | DROIDS | DERPDGE | CHASBET | DA NL TEC |
| DRIVE 4 | DRONE 2 | DERRS JP | CHASE 21 | DA ONE 23 |
| DRIVE 40 | DRONE5 | DERRY34 | CHASE 4 | DA PEACH |
| DRIVE 41 | DROOPY | DERS | CHASE D | DA Q GOD |
| DRIVE 42 | DROP TOP | DERUS | CHASE E 9 | DA RARE 1 |
| DRIVE 43 | DROPBIT | DERW 28 | CHASE TV | DA REV 13 |
| DRIVE 44 | DROPBIT | DES BABI | CHASIDY | DA RNGO |
| DRIVE 46 | DROPOWT | DES BUS 2 | CHASIN | DA SHOW |
| DRIVE 47 | DROPTBL | DES TOY | CHASIN U | DA SMOKE |
| DRIVE 48 | DROWN | DES WIFE | CHATEOU | DA TRNRS |
| DRIVE 49 | DRPDNKY | DES1REE | CHATTMN | DA TWIN |
| DRIVE 5 | DRPPA | DESGNR | CHAUNTE | DA UNEQ 1 |
| DRIVE 50 | DRQ | DESIGNO | CHAVANS | DA ZO6 |
| DRIVE 51 | DRQHLMT | DESII | CHAVO1 | DA1SY 93 |
| DRIVE 52 | DRS92PG | DESILU7 | CHAWDA | DA2JOYS |
| DRIVE 53 | DRSKMED | DESIRES | CHAWKS 3 | DA6OFUS |
| DRIVE 54 | DRSTEIN | DESIST | CHAWNIE | DAA |
| DRIVE 56 | DRSTRDS | DESKIN 2 | CHAY | DAA 8 |
| DRIVE 57 | DRT RCN | DESL DAD | CHAZZY | DAA BOAT |
| DRIVE 58 | DRTH DAD | DESL PWR | CHAZZZZ | DAACURA |
| DRIVE 59 | DRTH MEL | DESLWGN | CHB O1 | DAAJ5 |
| DRIVE 6 | DRTMGRT | DESS | CHB4ME | DAAMMDJ |
| DRIVE 60 | DRTMNY 1 | DESTIN 1 | CHBEAR1 | DAAVLIN |
| DRIVE 61 | DRTNT | DESTROY | CHBS BKS | DAB 6 |
| DRIVE 62 | DRTY BOB | DET FREE | CHBWITT | DAB JR 1 |
| DRIVE 63 | DRTY DSL | DET SMSH | CHCCHNL | DABA 221 |
| DRIVE 64 | DRTY HOG | DETA1L | CHCGD | DABAT |
| DRIVE 65 | DRTY330 | DETAILZ | CHCNG | DABEAR2 |
| DRIVE 66 | DRTYCHM | DETHTRP | CHD 1 | DABEES2 |
| DRIVE 67 | DRTYH20 | DETR01T | CHD 3 | DABELLS |
| DRIVE 68 | DRTYL5P | DETRMED | CHD 7 | DABLURR |
| DRIVE 69 | DRTYMXX | DEUCE 17 | CHD FAM 4 | DABXNYC |
| DRIVE 7 | DRTYSLT | DEUCE MC | CHDLIFE | DABXNYY |
| DRIVE 70 | DRTYWTR | DEUCEY B | CHDMOM | DABYBY |
| DRIVE 71 | DRUBARU | DEUCIN | CHDMOM3 | DACH MOM |
| DRIVE 72 | DRUM 5 | DEUCY | CHDW 69 | DACHS |
| DRIVE 73 | DRUM GUY | DEUS VLT | CHE CAZO | DACLOSA |
| DRIVE 74 | DRUM LFE | DEUT 33 | CHE10N | DAD 1 |
| DRIVE 75 | DRUM LFE | DEUT 6 5 | CHE3TAH | DAD D |
| DRIVE 76 | DRUMAH | DEV K | CHEACH | DAD DIED |
| DRIVE 77 | DRUMHER | DEV LANE | CHEAL06 | DAD E |
| DRIVE 78 | DRUMR73 | DEV SAI | CHEAP | DAD E |
| DRIVE 78 | DRUMZZ | DEV1N | CHEAP R | DAD E J8K |
| DRIVE 79 | DRUVI99 | DEVA JU | CHEBAA | DAD MOM |
| DRIVE 8 | DRV FAST | DEVAGRL | CHECK IN | DAD MSTG |
| DRIVE 80 | DRV HRD | DEVAM | CHED BOB | DAD OD |

WONSER_002333

| | | | | |
|---|---|---|---|---|
| DRIVE 81 | DRV M OVR | DEVBOSS | CHEDR | DAD REX |
| DRIVE 82 | DRV TM3 | DEVDEE | CHEECH8 | DAD SS |
| DRIVE 83 | DRV TM8 | DEVEAUX | CHEEECH | DAD VAN3 |
| DRIVE 84 | DRVGON | DEVI025 | CHEEETO | DAD W4GN |
| DRIVE 85 | DRVRMOD | DEVICIO | CHEEEZE | DAD5RAM |
| DRIVE 86 | DRYD UP | DEVIL 66 | CHEEK E | DAD838O |
| DRIVE 87 | DRYDOOR | DEVIL 7 | CHEEKZ | DADA 45 |
| DRIVE 88 | DRYWALL | DEVILS | CHEER 24 | DADD2 |
| DRIVE 89 | DS 10 | DEVL CHD | CHEER 24 | DADD67 |
| DRIVE 9 | DS 3155 | DEVL JUD | CHEEREO | DADDDY |
| DRIVE 90 | DS 56 | DEVON SR | CHEERS 2 | DADDEO |
| DRIVE 91 | DS 620 | DEVOTED | CHEERS 3 | DADDI B |
| DRIVE 92 | DS 6666 | DEVRAJ1 | CHEERY 1 | DADDI T |
| DRIVE 93 | DS BBQ | DEVRAUX | CHEES IT | DADDY 17 |
| DRIVE 94 | DS BULL | DEVRO 27 | CHEESE Z | DADDY K |
| DRIVE 95 | DS MASON | DEVS DEN | CHEESU5 | DADDY LF |
| DRIVE 96 | DS9 FAN | DEVS GMC | CHEEZER | DADDY V |
| DRIVE 97 | DSA 1 | DEVY K | CHEEZN2 | DADDY01 |
| DRIVE 98 | DSALY | DEVYN | CHEF 66 | DADDY01 |
| DRIVE 99 | DSAND21 | DEW | CHEF ES | DADDY35 |
| DRIVE EV | DSB | DEW IT | CHEF JO | DADDY85 |
| DRIVEN1 | DSC NANA | DEW X3 | CHEF KLB | DADDYLL |
| DRIVER | DSC PT | DEWDAH 2 | CHEF M | DADDYRO |
| DRIVING | DSCNDNG | DEXCHEK | CHEF NG | DADDYS Q |
| DRIVR 18 | DSCOHIO | DEXI | CHEF PJ | DADE L |
| DRIZZT 9 | DSCOLE2 | DEXSRU | CHEF PTE | DADE305 |
| DRJ 7 | DSCOOTR | DEXT3R | CHEF PTY | DADGSCJ |
| DRJ ROVR | DSCP 46 | DEYGO | CHEF TAY | DADGYRL |
| DRJB | DSCSJO | DEYVEY | CHEF V 2U | DADI GRL |
| DRJCPA | DSCTHRY | DEZ MARO | CHEF1MC | DADICRN |
| DRJS IN | DSD 1 | DEZ N JKI | CHEF80 | DADKINK |
| DRK 9 | DSEL GNG | DEZIGN1 | CHEFIN | DADLFE7 |
| DRK KGT | DSEL RAM | DEZLDAD | CHEFLIL | DADLVS2 |
| DRK KNI8 | DSENSEI | DEZROC | CHEFMKA | DADLWAY |
| DRK LADY | DSEPTCN | DEZRT JP | CHEFMRK | DADMAN |
| DRK MTTR | DSGN1 | DEZYUAN | CHEFMTG | DADMOLA |
| DRK NIGT | DSGT MOM | DEZZI K | CHEFNAY | DADO 517 |
| DRK NYYT | DSHAW20 | DF 1 | CHEFNAY | DADON2 |
| DRK RIVR | DSHAZER | DF 2229 | CHEFONA | DADONN |
| DRK SKYS | DSHELL | DF 5919 | CHEFZEE | DADOUNE |
| DRKANG1 | DSKL8 | DF 777 | CHEGGO | DADPOOL |
| DRKDMN7 | DSKUSTN | DF CHONG | CHEILA | DADROLS |
| DRKHSE | DSL DRVN | DF EF | CHEIRON | DADS 01 |
| DRKMRK1 | DSLDDY | DF GT 08 | CHEKMA8 | DADS BEE |
| DRKN3SS | DSLGATE | DFENDR X | CHEKOZA | DADS GT |
| DRKN4CR | DSLGTE | DFGEV | CHELBY 1 | DADS RUN |
| DRKNYTE | DSM X 2 | DFLEX | CHELC 13 | DADS SCT |

WONSER_002334

| | | | | |
|---|---|---|---|---|
| DRKSLYR | DSMO | DFLIPP | CHELCFC | DADS SRT |
| DRKSYD | DSNCS | DFMLYCR | CHELE B | DADS TJ |
| DRLDVM | DSNEMOM | DFRNCO | CHELINO | DADS1ST |
| DRLLS | DSNOW1 | DFRNCO | CHELJAG | DADS1ST |
| DRLUV | DSNT MTR | DFS | CHELL 1 | DADS2LN |
| DRM 1 | DSNY BUS | DFS Z3 | CHELLBY | DADY 50H |
| DRM BIGR | DSNY FAN | DFTR 1 | CHELLE7 | DADYS |
| DRM JOB | DSNY GAL | DFUNCAR | CHELLY C | DADZ 1 |
| DRMB1GR | DSNY LUV | DG 21 | CHELLZ3 | DADZ FAV |
| DRMGHHI | DSNY TRV | DG 5645 | CHELS | DADZ MNY |
| DRMKHER | DSNYBND | DG QUAN | CHELS MB | DADZ SS |
| DRMOPT | DSNYBRT | DG TWINZ | CHELS T M | DADZTOY |
| DRMRBOY | DSNYFR6 | DG4FF | CHELSBU | DAE 1 |
| DRMSHP | DSNYFRK | DG7VLGS | CHELSE4 | DAEMON 6 |
| DRMSICL | DSNYPRO | DGAF1 | CHELSI | DAFT909 |
| DRMVLE | DSNYSTF | DGB 1 CLE | CHEMMY | DAFY DUK |
| DRN CUTE | DSNYWFE | DGCC HG | CHEN88 | DAFY DUK |
| DRNBRS | DSP 8 | DGCG252 | CHENEYX | DAFYDD |
| DRNKONU | DSP OH1 | DGCOOK | CHENNA | DAG HODL |
| DRO6ON | DSPATCH | DGE DTLS | CHER FAN | DAGA |
| DROB424 | DSPP | DGEHRON | CHERI L | DAGGER 1 |
| DROBBJR | DSRT ROZ | DGEN | CHERID 1 | DAGGS |
| DROBES Z | DSRTFOX | DGIULIA | CHERKEV | DAGHODL |
| DROC65 | DSRUPTR | DGN MSTR | CHERLI | DAGMAR 8 |
| DROCK 33 | DSTNMOP | DGNFLY3 | CHERR1E | DAGOAT3 |
| DROID | DSTROYD | DGR RGR | CHERRY5 | DAGRIZZ |
| DROIDY | DSTRUBD | DGREEN2 | CHERRYY | DAGS |
| DROLSON | DSTRY3R | DGREEN6 | CHERY | DAHES |
| DRONE OH | DSTRYER | DGS 2 | CHERYYL | DAHMAW |
| DRONE ON | DSTS | DGSMILE | CHESHRE | DAI5Y |
| DROOL | DSWIFE | DGSRGR8 | CHET 86 | DAIABOO |
| DROP OUT | DSWISH | DGUNR71 | CHETA LF | DAIFUKU |
| DROSE25 | DT 2016 | DGW | CHETAN M | DAIKA |
| DRP | DT 2708 | DH 0927 | CHETOS | DAILEY |
| DRP 2 HRD | DT 3 | DH 1127 | CHETTA J | DAILIN |
| DRP OUT | DT 65GTO | DH 1719 | CHEUKO | DAILY |
| DRS PEA | DT 819NG | DH 21 | CHEV 63 | DAINA |
| DRS SLS | DT 9999 | DH 53 | CHEV IT | DAINTY T |
| DRS WIFE | DT C YOYO | DH 552 | CHEV ZR2 | DAIRIAN |
| DRSKO | DTA1LR | DH 8888 | CHEV63 | DAIRY1 |
| DRSM1LE | DTECTIV | DH DNLI | CHEV68 | DAIS |
| DRSSW | DTECV KI | DH RLTY | CHEVVA | DAISY 14 |
| DRSSW3 | DTFKW12 | DH1LLON | CHEVY 68 | DAISY AN |
| DRT BAGS | DTFKW12 | DH95GK3 | CHEVY 78 | DAISY DO |
| DRT BIRD | DTFRMNK | DHAAS | CHEVY 80 | DAISY JL |
| DRT BLLY | DTH FJC | DHADDA | CHEVY C6 | DAISY13 |
| DRT DIVA | DTH MGGT | DHAKA 18 | CHEVY C8 | DAISY56 |

WONSER_002335

| | | | | |
|---|---|---|---|---|
| DRT KART | DTH SHKR | DHAKA 19 | CHEVY OK | DAISY7 |
| DRT MAUL | DTH TR4P | DHAKA 5 | CHEVY76 | DAISY78 |
| DRT MOD 8 | DTHCO | DHALWAN | CHEVYAN | DAITES |
| DRT RACN | DTHST4R | DHANVEE | CHEVYTK | DAIZEY |
| DRT REX | DTHSTRK | DHANVI | CHEVZ24 | DAJ 2 |
| DRTBANE | DTJ 1 | DHARMA A | CHEW WGN | DAJA |
| DRTDAWG | DTLSLTD | DHARNI 1 | CHEWBCA | DAK MAK |
| DRTH SRT | DTMIC | DHARUN | CHEWBKA | DAKAO LN |
| DRTHSEL | DTMW2DO | DHAVIE | CHEWS MA | DAKAO TT |
| DRTIBRD | DTMWTD | DHB JR | CHEWUUP | DAKAR 99 |
| DRTLIFE | DTN IV | DHEERU | CHEWY XJ | DAKOTA |
| DRTVDR1 | DTR DWN | DHELIYO | CHEWY72 | DAKSHA |
| DRTY ERN | DTRAIN | DHIBBS | CHEY R | DAKULA |
| DRTY LAM | DTRIVED | DHIIGA | CHEY1 | DAL3UNA |
| DRTY RUN | DTRSOUL | DHINDSA | CHEYBBY | DAL3YEA |
| DRTY SDE | DTRT IRN | DHIRAJ | CHEYDOG | DALE 35 |
| DRTY30S | DTRTDSL | DHITAL | CHEZ 1 | DALE WON |
| DRTY9 | DTS BLLS | DHMF | CHEZEHD | DALEK 2 |
| DRTYJRZ | DTTB | DHOOM 7 | CHF  PRNC | DALENEK |
| DRUDNCS | DTW2EYW | DHOZ13 | CHF SHEL | DALEY DB |
| DRUM LUV | DTWBMJ7 | DHRMA | CHFDH | DALEYZA |
| DRUMMOM | DTWD | DHRUVIN | CHFGLO 2 | DALILA1 |
| DRUMS 64 | DTWLION | DHUA295 | CHFGUTH | DALLAS 2 |
| DRUMZ | DU LU CO | DHYAN | CHFWAHO | DALLAS4 |
| DRUMZZ2 | DU5T1N | DHZCAA | CHG N GRZ | DALLES |
| DRV THRU | DUA SHAR | DI 6 | CHG ORDR | DALONG |
| DRV TM1 | DUA4U | DI 85 | CHGD UP | DALY BTR |
| DRV TM7 | DUALLAY | DI BABY | CHGLIVS | DAM 1 |
| DRVN APL | DUANE B | DI BABY | CHGMEUP | DAM 3 |
| DRVN ONE | DUANG | DI N MICK | CHGO 54 | DAM TOY |
| DRVN STK | DUB STP R | DI NG DI | CHGO DVE | DAM TOY |
| DRVNFST | DUB VEE | DI NICE | CHGW | DAM1EN |
| DRVNSLW | DUBADAD | DI WIFE | CHH JR | DAMANTI |
| DRVOHIO | DUBAI 1 | DI4MOND | CHHC88 | DAMARA |
| DRVROYL | DUBB 898 | DIA BLK | CHHUNU | DAMAS |
| DRY FLY2 | DUBBC | DIA9LO | CHI DAD | DAME616 |
| DRY N 3 | DUBBLE J | DIABHOE | CHI GRL7 | DAMEDK |
| DRYDEN | DUBDUB | DIABLO | CHI JAKI | DAMGAB |
| DRYKLNR | DUBI 17 | DIABLO 6 | CHI LEN | DAMN RAM |
| DRYL DXN | DUBL DWN | DIABLO V | CHI11N | DAMONE |
| DRYVIT4 | DUBLE UP | DIABLO7 | CHIA | DAMS |
| DRZLSRS | DUBOVAC | DIABY | CHIA168 | DAMYA M |
| DRZYER | DUBSTEP | DIACON8 | CHIAPAS | DAMZNG 1 |
| DS 01 | DUBSWLD | DIADUIT | CHIBO 56 | DAN C |
| DS 07 | DUBVGUY | DIAMOND | CHICANO | DAN DEE |
| DS 1127 | DUBWISE | DIAMOND | CHICHI9 | DAN KT |
| DS 1949 | DUBYA | DIAMYN J | CHICJP | DAN N DEB |

WONSER_002336

| | | | | |
|---|---|---|---|---|
| DS 219 | DUBZERO | DIAN 131 | CHICK88 | DAN PEG |
| DS 3693 | DUCE II | DIANA 60 | CHICKO | DAN V8R |
| DS 4 | DUCHE55 | DIANAS | CHICO  R | DAN VAN |
| DS 925 | DUCHESS | DIANE  PT | CHICO 11 | DAN VAN 2 |
| DS CX9 | DUCHESZ | DIANE 46 | CHICO83 | DAN Z28 |
| DS HESS | DUCK 58 | DIANES1 | CHIDOR1 | DAN1CUR |
| DS JONES | DUCK MBL | DIANMC | CHIEF 02 | DAN90OT |
| DS MOTO1 | DUCK OFF | DIARRA B | CHIEF 54 | DAN90TL |
| DS OMAHA | DUCK PND | DIATOMS | CHIEF 89 | DANA 223 |
| DS TIRES | DUCK32 | DIAVOLO | CHIEF IB | DANA R |
| DS USA MP | DUCKIE H | DIAZ FAM | CHIEF MN | DANA RAY |
| DS VETTE | DUCKS 1 | DIAZCRW | CHIEF13 | DANA7 |
| DSB EKB | DUCO | DIAZCRW | CHIEF33 | DANCEMA |
| DSBT U96 | DUCOSK8 | DIBBENS | CHIEFC | DANCY1 |
| DSC 1 | DUD 5 | DIBETUS | CHIEFTN | DANDBN |
| DSGNS4U | DUDA 96 | DIBSJK | CHIKA D | DANDBN1 |
| DSH INC | DUDE 5 | DICE R | CHIKAGE | DANDBN3 |
| DSHAWN1 | DUDE ABD | DICEGOD | CHIKEN | DANDE 2 |
| DSHINC | DUDE CO | DICEMAN | CHIKIS | DANDEE 1 |
| DSK 2 | DUDERNO | DIDATHG | CHIKOO | DANDEE 2 |
| DSL PWRD | DUDES | DIDBP | CHILBOO | DANDIES |
| DSL TECH | DUDGEON | DIDDY1 | CHILE 5 | DANDN06 |
| DSMITHI | DUDL MOM | DIDIT2X | CHILI | DANDRE |
| DSMOS | DUDLBUG | DIDITMA | CHILI 2 | DANDY 2 |
| DSNEDRM | DUDROSS | DIDJA | CHILI 81 | DANE |
| DSNEY | DUEDROP | DIDO J | CHILI1 | DANE AC |
| DSNY CAR | DUENAS 1 | DIE5EL | CHILI1 | DANE CTS |
| DSNY FAM | DUF | DIEGUYS | CHILIN 1 | DANE VAN |
| DSNY GMA | DUFFIES | DIENAI | CHILL 82 | DANE XT6 |
| DSNY RNR | DUGGER | DIERTE | CHILL1X | DANES X3 |
| DSNYBST | DUGL1F3 | DIERY | CHILL33 | DANG 168 |
| DSNYMGK | DUGN3 RV | DIESEL X | CHILLIE | DANG 2 |
| DSR 944S | DUHH | DIETSCH | CHILLIE | DANGG |
| DSRI | DUI LWR | DIETSHN | CHILLIT | DANGLES |
| DSRTMN5 | DUK DOGZ | DIEZEL D | CHIM DI1 | DANGR |
| DSRVNG | DUKE 02 | DIG 1 UP | CHIM DI1 | DANGRZN |
| DST DEAR | DUKE 04 | DIG DAT | CHIMERE | DANI 13 |
| DST DIVA | DUKE 13 | DIG DEEP | CHIMMIE | DANI INS |
| DST2DST | DUKE 216 | DIG DIS | CHIMNEE | DANI MH 1 |
| DST4N96 | DUKE 97 | DIG ITT | CHIMOM7 | DANI O |
| DST4RBD | DUKE BD | DIG MY RT | CHIMPIN | DANI85 |
| DST5PRZ | DUKE TK | DIG NO 14 | CHIN BB1 | DANIBBI |
| DSTARR | DUKE01 | DIGGEY | CHIN BBI | DANIEL G |
| DSTRY3R | DUKEDVL | DIGGN ON | CHIN22 | DANIELT |
| DSTRYR | DUKEE23 | DIGGS  2 | CHINA2U | DANKO |
| DSYFLWR | DUKEHAZ | DIGGYY | CHINAMN | DANLB |
| DT 1971 | DUKES 3 | DIGS ATS | CHINARA | DANLS |

WONSER_002337

| | | | | |
|---|---|---|---|---|
| DT GT IT | DUKES JR | DIGS SIS | CHINDON | DANMAR 2 |
| DT125 | DUKEY | DIGSS | CHINEDM | DANMARK |
| DTALLEY | DUL DAMA | DIK BIB | CHINGO | DANNIE 5 |
| DTDOTHT | DULCE 2 U | DILF MBL | CHINGXN | DANNY KL |
| DTECTIN | DULI | DILGENE | CHINITA | DANNY1 |
| DTFYB2 | DULLE 2 | DILLON7 | CHINOS2 | DANNY95 |
| DTH ANGL | DUM DUK | DILPIKL | CHIP 3 | DANNYO |
| DTH ST4R | DUMBR | DILYBAR | CHIP E | DANO 31 |
| DTH TRPR | DUMELA | DILYBUG | CHIP6IX | DANPA 19 |
| DTH WSH | DUMMY 4 | DIMARE | CHIPOF6 | DANS 23 |
| DTHCRW | DUMP HIM | DIMASH | CHIPPS 7 | DANS 73 |
| DTHV8ER | DUMPLIN | DIME 2X | CHIPPY | DANS TK |
| DTL BLLY | DUMPTRK | DIME65 | CHIPS E | DANS143 |
| DTLKBCK | DUMTHIC | DIMEZ98 | CHIPTLE | DANS143 |
| DTMMR | DUMTHIQ | DIMND4 | CHIPTLE | DANTE1 |
| DTN I | DUN WRK 2 | DIMOND | CHIPWA1 | DANTHNY |
| DTNI | DUNBGGY | DIMONDD | CHIQITA | DANTREZ |
| DTOM 1 | DUNC 1 | DIMONDS | CHIRAQ2 | DANTYY |
| DTOPPSC | DUNC34 | DIMPL3Z | CHIRON 8 | DANVERS |
| DTRAV | DUND1ES | DIMPLZE | CHIRP 21 | DANY 406 |
| DTREOWX | DUNDNHO | DIMPU | CHIRPY | DANY5 |
| DTS MMS | DUNEBGY | DIN BRS4 | CHISATO | DANZ 66 |
| DTS Z28 | DUNHAM6 | DINA S | CHISE | DANZ VT |
| DTW FCO | DUNKIN 1 | DINA3 | CHISLOM | DANZI |
| DU 639 | DUNKIRK | DINADDS | CHITA | DAOHFNK |
| DU APPAS | DUNKS 75 | DINAMIK | CHITBOX | DAP MWP |
| DU LAC | DUNL3Y | DINAMO | CHITTTY | DAPITA |
| DU LAC 19 | DUNN | DINE | CHITWN 1 | DAPKRS |
| DU LAUX | DUNNI | DINE GOF | CHITWN7 | DAPO4 |
| DU STI NM | DUO BOT | DINERO1 | CHIU 98 | DAPRICE |
| DU YO | DUPES 1 | DINGISS | CHIVLRY | DAR 2SS |
| DUALITY | DUPPS | DINGR 2 | CHIVO | DAR MSR |
| DUALNRG | DURA BRB | DINKUS | CHIWOO2 | DARA3 |
| DUARTE | DURAK | DINKY L | CHIZ | DARBY 1 |
| DUB 8 | DURAMAC | DINKY1 | CHIZURU | DARCELL |
| DUB BUG | DURAN 2 | DINNY II | CHIZZY | DAREAL1 |
| DUB P 3 | DURANGO | DINO 13 | CHK ENG | DAREENA |
| DUB V U | DURANI | DINO MOM | CHK F1L A | DARGHAM |
| DUBBA | DURBY 94 | DINO1 | CHK M8T3 | DARGOYL |
| DUBBY | DURDY | DINOS | CHK N BAL | DARI JSN |
| DUBL O7 | DURGASI | DINZY01 | CHKFARM | DARIA |
| DUBLIN 6 | DURIS | DION JR | CHKLZ | DARIA L |
| DUBLINR | DURMAX 2 | DIONI | CHKN 3 | DARJO 63 |
| DUBUDDA | DURMAXX | DIOR | CHKNCHK | DARK INK |
| DUBY 39 | DURTE | DIOR 444 | CHKNFMR | DARKE |
| DUC S | DURTY D | DIOR HIM | CHKORTA | DARKENG |
| DUC THUG | DUSA1 | DIOR620 | CHKPLZ | DARKER |

WONSER_002338

| | | | | |
|---|---|---|---|---|
| DUCEZ | DUSHTU | DIOSNEY | CHKR ERB | DARKNI8 |
| DUCGT | DUSIE | DIP N RIP | CHKWTZ | DARKNT1 |
| DUCH3ZZ | DUSMESH | DIPIKA | CHLDGOD | DARKO |
| DUCK 7X | DUSST | DIPPER | CHLDPLY | DARKRA1 |
| DUCK DOG | DUSTER2 | DIPPIN | CHLDSUP | DARKWA5 |
| DUCK IT | DUSTI VQ | DIPPYDG | CHLG THS | DARKWOF |
| DUCK18 | DUSTOFF | DIPRELI | CHLL BOO | DARKWUF |
| DUCKBOY | DUSTRBD | DIPSTIK | CHLLNJ | DARLA E |
| DUCKE04 | DUTCH 15 | DIPSTIX | CHLLOUT | DARR B 09 |
| DUCKMAN | DUTCH IT | DIR OPT | CHLO MOM | DARR JR |
| DUCKMEN | DUTF 22 | DIRAZZA | CHLO3 | DARRYL1 |
| DUCKSMA | DUUDE | DIRT 33 | CHLOCAI | DARRYLS |
| DUCKY6 | DUX | DIRT MOM | CHLOE I | DARSHAN |
| DUCY 02 | DUYL 2 | DIRTBAG | CHLOEI | DARSHII |
| DUDA BUG | DV 169 | DIRTDVA | CHLOROX | DARSIKA |
| DUDAMUS | DV 8 | DIRTI | CHLQULA | DART |
| DUDES | DV1LISH | DIRTLYF | CHMAERA | DART GT |
| DUDEZ | DV211 | DIRTTRK | CHMDAGN | DARTH  21 |
| DUEHREN | DVA D | DIRTY36 | CHMP1ON | DARTH 13 |
| DUET818 | DVAM011 | DIRTYZ | CHMPCNG | DARTH 22 |
| DUEZ | DVAMA2U | DIS 8NTH | CHNA CAT | DARTH 8R |
| DUG C6 | DVANDE | DIS BAE | CHNKBUT | DARTH PA |
| DUGAN RD | DVC 2K6 | DIS BAE | CHO LON | DARTH PA |
| DUGS G90 | DVC FAM 1 | DIS CAT 2 | CHO1CE | DARTH VR |
| DUGS RAM | DVC PH | DIS OKW | CHO1CES | DARTH12 |
| DUH DUH 3 | DVDSN | DIS RPTV | CHO1CEZ | DARYL C |
| DUIE | DVINITY | DIS VC3 | CHOC SKL | DARYL H |
| DUK CALZ | DVL TRCK | DISARAY | CHOC1 | DAS 1 |
| DUK HZRD | DVLMDME | DISC | CHOCHO1 | DAS 3 |
| DUKE UMC | DVLS SOL | DISCO 3 | CHOCL4T | DAS 76 G |
| DUKES 24 | DVLSOWN | DISCOMN | CHOCLTE | DAS AVTO |
| DUKES 57 | DVMACVS | DISEGNO | CHOCSTR | DAS BAD |
| DUKIT | DVN N HVN | DISFAM | CHODARY | DAS BAT |
| DUL QUDS | DVO | DISGOLF | CHODROP | DAS GOOD |
| DULCIMR | DVP16Z | DISMINI | CHOI | DAS III |
| DULE | DVT 8 | DISNFCT | CHOI DC | DAS OTTO |
| DULMAN8 | DW 1989 | DISNY 12 | CHOI TOY | DAS RAV4 |
| DUMARIA | DW 199 | DISNYRV | CHOLSIN | DAS VW |
| DUMB STI | DW 2003 | DISSENT | CHOMP 4 | DAS Z3 |
| DUMWLDR | DW 3 CW | DISTILL | CHOMPIN | DASB68 |
| DUN BUG | DW 911 | DITA BBY | CHOMPIN | DASH PWD |
| DUN DIL | DW TW | DITI 15 | CHOO CHO | DASH75 |
| DUN THAT | DW ZO6 | DITTO M | CHOO SS | DASHER 1 |
| DUNALI | DW216HW | DITZA | CHOOSE U | DASHMR |
| DUNCAN D | DWAINE | DIV1NE | CHOP 1T | DASHRAM |
| DUNFEE1 | DWALK3R | DIVA 02 | CHOP SHP | DASJR1 |
| DUNGATE | DWALKER | DIVA 125 | CHOPPEN | DASMYDJ |

WONSER_002339

| | | | | |
|---|---|---|---|---|
| DUNIE B | DWARAK | DIVA 143 | CHOPPP | DASY GRL |
| DUNN MO3 | DWC 6 | DIVA 216 | CHOPPPY | DASYBUG |
| DUNNN | DWELLNG | DIVA 67 | CHOPTOP | DAT BISH |
| DUNSHA1 | DWG FTHR | DIVA DIA | CHOQCH | DAT MIAT |
| DUP1ER | DWG1PND | DIVA GMA | CHORDIA | DAT OH |
| DUPA 76 | DWGETTE | DIVAMO | CHOREO 1 | DAT WICH |
| DURAMAK | DWN 2 RYD | DIVAMOF | CHORIN | DATA G |
| DURAY | DWNTOWN | DIVANMT | CHORIZO | DATEBYO |
| DURBIN8 | DWOLF | DIVE | CHORVET | DATEFIT |
| DURBY 92 | DWOLFIE | DIVE BIT | CHOSEN  5 | DATGRL |
| DUS 10 C | DWS Q5 | DIVE BVI | CHOSEN 8 | DATINA |
| DUSHI | DWSN SIX | DIVE LYF | CHOSN | DATS BNZ |
| DUSK 18 | DWT | DIVERZN | CHOSSID | DATS DEE |
| DUSTI | DWT BKS | DIVIN | CHOUEKI | DATSICK |
| DUSTINS | DWT TNT | DIVINE 7 | CHOW 998 | DATSUN |
| DUSTY13 | DWUD | DIVINE4 | CHOWDA | DATSUN Z |
| DUTCHEZ | DWUI MJ | DIVORCE | CHOYEL1 | DAU 7 |
| DUTCHWD | DWY BCH | DIVT MKR | CHOZ WON | DAUHTRY |
| DUTTER | DWYSYWD | DIVYAAN | CHP HILL | DAUWD |
| DUUUUDE | DX | DIXIE CJ | CHP JEEP | DAV3WAY |
| DUUUVAL | DXD LIFE | DIXON22 | CHPITIN | DAVAS A |
| DUVAL | DXM | DIYDALE | CHPMAN | DAVAS A |
| DUVAL ST | DXTR COW | DIYON | CHPMAN 2 | DAVE OB |
| DUVET | DXTR1 | DIZ TRVL | CHPNBLR | DAVE OH |
| DUXA422 | DXY | DIZNEEE | CHPPR | DAVE Z4 |
| DUZ 9S | DY N HY | DIZZY 13 | CHPST1X | DAVEEDS |
| DUZ18E5 | DYAN | DJ 0718 | CHPTR17 | DAVEJR1 |
| DUZZY | DYC 1 | DJ 19 | CHPY BVR | DAVEN |
| DV 155 | DYD | DJ 1994 | CHQUITA | DAVENOM |
| DV ADVOC | DYL PHD | DJ 2011 | CHR1STI | DAVES C8 |
| DV1L DOG | DYLAN | DJ 21801 | CHR1STI | DAVES RM |
| DV4FUN | DYLAN18 | DJ 33001 | CHR1STI | DAVES X5 |
| DVC 4 US3 | DYMN LYF | DJ 3546 | CHR1STN | DAVEWF1 |
| DVC FAM | DYMND | DJ AMOS | CHR1STY | DAVEY |
| DVENZIO | DYMNLYF | DJ AND DJ | CHRAZRD | DAVID JR |
| DVETTE | DYMPLES | DJ BC | CHRCHFM | DAVID M |
| DVINE1 | DYN2CME | DJ BOOMS | CHRCMN 2 | DAVID15 |
| DVK SLU | DYNA | DJ CBB | CHRDAD | DAVID26 |
| DVLDAWG | DYNA2 | DJ CHEF | CHRDNAY | DAVID26 |
| DVLDOG 1 | DYNAHO | DJ COPE | CHRE BOM | DAVIED |
| DVM 7 | DYNAMAX | DJ DELI | CHREE | DAVILAN |
| DVM RET | DYNAMT | DJ GRAVE | CHRG1T | DAVIN |
| DVN AURA | DYNAR | DJ GROSS | CHRGD VP | DAVIS 11 |
| DVN CR8N | DYNATA | DJ HA 2 | CHRGE ME | DAVIS 65 |
| DVN MRCY | DYNOSOR | DJ HIFI | CHRGR 71 | DAVIS 95 |
| DVNCMDY | DYSCO | DJ MAX | CHRI BOM | DAVIS17 |
| DVTM2 | DYSXLIC | DJ PHILL | CHRIAZ | DAVIS55 |

WONSER_002340

| | | | | |
|---|---|---|---|---|
| DVV 3 | DYSXLIC | DJ PORKY | CHRIS F | DAVISGS |
| DVZMC | DYT GPK | DJ SOL | CHRIS J | DAVISN3 |
| DW 0309 | DYT HDWD | DJ SOL | CHRIS K | DAVMART |
| DW 1216 | DYT MEME | DJ TONE | CHRIS VO | DAVZ BEE |
| DW 215 | DYT OHIO | DJ WOOT | CHRIS W | DAVZWYF |
| DW 31 | DYVRGNT | DJ YO BOY | CHRIS01 | DAWALKR |
| DW 358 | DYYY | DJ ZAAR | CHRIS59 | DAWE CPA |
| DW 39 | DZ  VETTE | DJ02 DH2 | CHRISPI | DAWG 42 |
| DW 712 | DZAIR 16 | DJ92MAX | CHRIST 1 | DAWG LB 1 |
| DW DRUMZ | DZDLITE | DJACK | CHRIZL1 | DAWG MOM |
| DW PICS | DZI DZI | DJAG32 | CHRL808 | DAWG UGA |
| DWA TAX | DZIAJ25 | DJAMOS | CHRLENA | DAWG1 |
| DWALK57 | DZIN2 | DJCAZ | CHRONGA | DAWG8 |
| DWATAX1 | DZL DUB | DJEANNE | CHRPRL2 | DAWGCAR |
| DWAYNE 1 | DZL E90 | DJES BA | CHRRY HD | DAWGCHK |
| DWDDWD | DZL MOM | DJG 5 | CHRRY PI | DAWGE |
| DWE4E | DZL WHIP | DJH RR | CHRRY RN | DAWGS21 |
| DWG FTHR | DZMBA | DJL BENZ | CHRS RN | DAWHITE |
| DWGS2 | DZNE MGC | DJMATT | CHRY BUG | DAWN ELL |
| DWGSWFE | DZNE MOM | DJMC 1 | CHRY RED | DAWN ON U |
| DWH | DZNTS | DJMC 2 | CHRYBRD | DAWNDAN |
| DWHITES | DZNY FRK | DJMC 3 | CHRYSTN | DAWNS GT |
| DWHITT 1 | DZNYLVR | DJMC 4 | CHRZKR | DAWNSKX |
| DWIGHT | DZR DON | DJMC 5 | CHS JOY1 | DAWNY |
| DWIGHT 1 | DZW 1 | DJMH13 | CHSE 2 BU | DAWSONJ |
| DWIGHTC | DZWITCH | DJNDANE | CHSE 2 BU | DAWW |
| DWIGT | DZYAK 5 | DJNH | CHSE HPY | DAY  QX80 |
| DWILD | DZYO127 | DJNIKS | CHSEN1 | DAY 1 |
| DWITE CR | E | DJO | CHSG SAM | DAY 1NE |
| DWK 8 | E  ELINA | DJON 777 | CHSN PRS | DAY FLY |
| DWN 2 DIG | E 010 J | DJROOTS | CHSTR | DAY ON3 |
| DWN 2 RCE | E 020 J | DJRSTR | CHSTUNT | DAY WEEZ |
| DWN 4 FUN | E 030 J | DJS 97 TJ | CHTAQA | DAYA BUG |
| DWOLF | E 040 J | DJS LPN | CHTLINE | DAYELI |
| DWR C5 | E 1313 W | DJS WHIP | CHUAN FA | DAYMAN1 |
| DWYAIN | E 136 E | DJSIMON | CHUB ROE | DAYNA |
| DWYER | E 150 | DJSIMON | CHUBB 24 | DAYVION |
| DXE MOM 1 | E 17 H | DJT 1 | CHUBBB | DAYWLKR |
| DXGENX | E 21 H | DJT 4 USA | CHUBRO | DAZGNBY |
| DXOVRDT | E 39 E | DJT XLV | CHUBS14 | DAZI |
| DY BROKE | E 5 S | DJTMAGA | CHUBZ3 | DAZKW |
| DY EE  ZL | E 50 O | DJTV16 | CHUCHU D | DAZLER 1 |
| DY1AN | E 60 | DJUNK | CHUCK 01 | DAZLER 2 |
| DYAMOND | E 60 D | DJW 6 | CHUCK92 | DAZYBUG |
| DYEGUY | E 62 D | DJW 7 | CHUCKI | DAZZLES |
| DYLAN P | E 6647 | DJWILL6 | CHUCKJR | DB 11 |
| DYLCORP | E 9112 | DK  INK | CHUG1 | DB 121 |

WONSER_002341

| | | | | |
|---|---|---|---|---|
| DYLER 2 | E 96 P | DK 0110 | CHUGACH | DB 1982 |
| DYLILAH | E BROOKS | DK 1998 | CHUGR | DB 6060 |
| DYLJCB | E BUCKET | DK 367 | CHUITO 6 | DB 7696 |
| DYLTVIL | E COE | DK 4040 | CHUKR | DB 823 |
| DYNA5TY | E CONN | DK 9 | CHUKZGL | DB 872 |
| DYNAHQE | E DAN | DK 9188 | CHULA 7 | DB 945 |
| DYNAMIC | E DIZ | DK DC 7 | CHULIS | DB 9783 |
| DYNAMO1 | E DOES IT | DK HORSE | CHULO 2 | DB LB 517 |
| DYOGI | E DRONE | DK REB3L | CHULOO | DB S CAR |
| DYRANES | E E G C | DK STAR | CHUM BKT | DB SCOTT |
| DYRMAKR | E FUDD | DK VADOR | CHUM STN | DB SHACK |
| DYRTE30 | E G B A | DK7BK | CHUMLLY | DB SR |
| DYSART2 | E GAL | DKARHRA | CHUNG LI | DB1OOO |
| DZ 01 | E ISLE NC | DKBEAR | CHUNKY S | DB4DLAY |
| DZ 09 | E JONES | DKEL20 | CHUNKY7 | DBAINES |
| DZ 1 KIR | E KANE | DKFO828 | CHUNKY9 | DBAKER |
| DZ 10 | E KEYC | DKG4E | CHUP | DBALL05 |
| DZ 1996 | E KLASSE | DKG4E | CHUPAP1 | DBANDZX |
| DZ NUGZ | E KOW | DKGODJK | CHURCH | DBARNA |
| DZ YAYA | E LANZ | DKH KLT | CHURCH 1 | DBART13 |
| DZ9 BULD | E MCG | DKHALL | CHUSA 4 | DBAY2 |
| DZASTRZ | E MONTY | DKHD247 | CHUSA 6 | DBF 6 |
| DZBAJEP | E MOREE | DKHRS | CHUSBCZ | DBHAULR |
| DZEL1 | E OPOKU | DKMOMO | CHUSIN | DBK 7 |
| DZIAK | E POWER | DKN FLKA | CHUSTLE | DBKEYS |
| DZINE4U | E POWERD | DKNGT | CHUTZPA | DBKEYS |
| DZJ | E PUGH | DKOENIG | CHUUUHH | DBL APEX |
| DZJMIN | E RAZOR | DKOTA | CHUWAN5 | DBL DWN |
| DZK | E SAIDU | DKSHADW | CHUY GIO | DBL HPY |
| DZKNOTZ | E SHEALY | DKSMITH | CHUZ JOI | DBL KTM |
| DZL GATE | E SPA 1 | DKST1 | CHUZ2LV | DBL L 1 |
| DZL H8 | E T M K | DKSTH | CHV BABE | DBL REED |
| DZL JOE | E T REX | DKTALEE | CHVELLE | DBL T8K |
| DZL KING | E THIRTY | DKVDR | CHVWIDO | DBL WYDE |
| DZL LMAO | E THRTY9 | DKWIGGN | CHVY 454 | DBLC1 |
| DZL PWR | E TIGERS | DKYKONG | CHVY BTY | DBLE 07 |
| DZNE FAM | E TRON 1 | DL | CHVY FAM | DBLL1 |
| DZNEY | E TUSS 3 | DL 02 | CHVY GUY | DBLO7 |
| DZNHCKR | E VELOCE | DL 215 | CHVYGNG | DBLRBL |
| DZNOTTS | E VETT | DL 51120 | CHVYZL1 | DBLRDNR |
| DZNR TLS | E WARREN | DL 8888 | CHW O927 | DBLYOAK |
| DZNY 4 ME | E WINTER | DL CRUZ | CHWI877 | DBM 3 |
| DZNY FAM | E WINTER | DL JENKS | CHWONIT | DBM1ER |
| DZNY NUT | E WMS | DL JS BW | CHX W STX | DBRB331 |
| DZNY VLN | E1 NSPKT | DL SKI 19 | CHYCITY | DBRO RLY |
| DZNYFLX | E1 ROJO | DL ZARA | CHYLL | DBS 1 |
| DZNYMOM | E11EVEN | DLAWARR | CHYLL8 | DBSTOCK |

WONSER_002342

| | | | | |
|---|---|---|---|---|
| DZOBIE | E1731 | DLB TOY | CHYNA 4 | DBTIME |
| DZSTRUS | E1O1O3O | DLC | CHYNA L | DBU 2 |
| DZTBRD | E1SERT | DLC 2 | CHYNA R | DBULGER |
| DZURA | E2 M2 MOM | DLC 4X4 | CHYNA24 | DBW |
| DZY DLRS | E2S2S Z | DLCRUZ | CHYNOBE | DBZ 4 LYF |
| DZZ | E2UINOX | DLD | CHYY | DC 188 |
| E | E30 BMW | DLEHMAN | CHZGRMT | DC 188 |
| E | E301 VTU | DLEV SS | CHZJOY 1 | DC 1944 |
| E 2 | E36 LUV | DLG VETT | CI 454 | DC 1958 |
| E 2 U | E38BMW | DLH ONE | CIAHAAA | DC 421 |
| E 2 W | E450 AMG | DLH TWO | CIANA | DC 5116 |
| E 203 H | E5150 | DLJ Z51 | CIANII | DC 556 |
| E 38715 | E5T 19XX | DLK RIP | CIAO 22 | DC 68 VET |
| E 46 | E7OC6M | DLK SOLD | CIAO 614 | DC 7 |
| E 63 S | E7OH SSV | DLKT FLR | CIAO BA B | DC 71 |
| E 7 F | E84 MOM | DLM 4L | CIAO DWN | DC 711 |
| E 70 M | E9 USMC | DLMB | CIAO4 | DC BORN |
| E 7018 | E90 MARK | DLMH | CIARULS | DC BTC |
| E 77 L | E9PYT | DLO RPH | CIAVE 11 | DC CADI |
| E 86 | E9SPRFI | DLP RN | CIC 1 | DC COX |
| E 888 J | EA 1 | DLPPMP | CIC 2 | DC FLOCK |
| E 99 | EA 18 | DLR38O | CIC 2 OSU | DC HART |
| E 9DEEE | EA 2 | DLS 1 | CIC 3 | DC HOME |
| E A POE | EA666 | DLTA 777 | CIC 4 | DC HRLYQ |
| E ADAIR | EAA 1 | DLTA FLR | CIC 5 | DC LT1 |
| E AND G | EABOD | DLTOR10 | CIC PC 09 | DCA GT |
| E AND ME | EAC1CBC | DLTRDAD | CICADIA | DCB I |
| E B PHOTO | EADCNCR | DLUX 2 | CICHLID | DCB JEEP |
| E BEE | EAG BMW | DLUX MBL | CICI I | DCC 9 |
| E BOGUE | EAGL3S 1 | DLV 5 | CICI N ME | DCC SW |
| E CAST | EAGLE C | DLVRME3 | CID VALD | DCFRLF |
| E CHEY | EAGLE JM | DLVRME3 | CIE23X | DCH RGH |
| E DID IT | EAGLE22 | DLW 9 | CIELL | DCHART |
| E E GRMY | EAGLES W | DLWLRMA | CIELO 7 | DCIRCLE |
| E EPPS | EAGLEYE | DLY | CIELO SP | DCK 1 |
| E FARMS | EAGS 12 | DLY PLNT | CIERA | DCM LEX |
| E GROD 18 | EAGZ | DLY PLUR | CIES | DCMPAM 6 |
| E HA1E | EAKIN | DLZ 1 | CIESLAR | DCMT |
| E HALPIN | EAM 3 | DM 13 | CIFIT | DCN JIM |
| E HARPER | EAMAG | DM 1999 | CIG GAL | DCPTCNZ |
| E HUGHES | EARL 99 | DM 458 | CIGAR | DCRAVER |
| E HUZE | EARL1 | DM 614 | CIGAR 30 | DCREESE |
| E I OHHHH | EARND ET | DM 930 | CIGAR QN | DCSMOM |
| E II R | EARNED 7 | DM BOYS | CIGARZ | DD  DAWOP |
| E IKONZ | EARNHRT | DM HUBER | CILAS | DD 04 |
| E IS COAL | EARPER | DM MSN RN | CILI CBD | DD 12 |
| E J JONES | EARPLUV | DM STYLE | CIM | DD 2SS |

WONSER_002343

| | | | | |
|---|---|---|---|---|
| E J LEE | EARS 2 YA | DM SUBIE | CIM4U | DD 312 |
| E JOY | EARZ 2 U | DMAC DWG | CIMMY | DD 3169 |
| E KARR | EAS | DMAK | CIN C GRL | DD 49 |
| E LKT RK | EASAO 5 | DMARIE2 | CIN REDZ | DD 714 NP |
| E MAC 3 | EAST N | DMARSHE | CIN WMI | DD 714 NP |
| E MANS Z | EAST NYC | DMASON2 | CINBADZ | DD 725 |
| E MULA 22 | EAST2 | DMAUL7 | CINBENZ | DD 7982 |
| E POWRD | EASTER B | DMAX 66 | CINCY JO | DD 853 |
| E RAMSEY | EASTSDE | DMAX2NV | CINDA J | DD 9 |
| E RAV4WD | EASY E20 | DMAXHMV | CINDI LU | DD 96 |
| E RIV | EAT AT JM | DMAXL5P | CINDIE C | DD5HD |
| E RIVAS | EAT BFLO | DMB 4 EVR | CINDRA | DD8V53T |
| E ROCC | EAT DST | DMB ANT | CINDY10 | DDA |
| E ROCK | EAT GLUE | DMB DMB | CINFL | DDANCY |
| E ROCK3T | EAT GTR | DMB FAN 1 | CINFUL | DDCAMBR |
| E ROLAND | EAT KALE | DMB GRL | CINISTR | DDCDS |
| E RUGH | EAT MY KW | DMBOY5 | CINNAE | DDD RN |
| E S ALLEN | EAT OUT | DMBRAUN | CINNMON | DDFEE 83 |
| E SIDER 2 | EAT SAFE | DMBYZ21 | CINSBNZ | DDK1MOM |
| E THOMSN | EATACAT | DMC 8 | CINTI OH | DDL 1 |
| E WHEELS | EATBIG1 | DMC BELL | CIOCI | DDL SQ5 |
| E WOODY | EATMYSS | DMC ESQ | CIP 3 | DDLEY |
| E YAZAWA | EATS GA5 | DMCMJC | CIPHER1 | DDOG |
| E Z RIDE | EAZ 6 | DMCWJ4 | CIPMYLO | DDRG711 |
| E Z RIDER | EAZY E | DMD AUTO | CIPSODA | DDS 7 |
| E1 CLAVA | EAZY JR | DMDJ | CIR Q L8 | DDSDE 73 |
| E10HIM | EB 1116 | DME DSH | CIRCLE C | DDT 5 |
| E1ERANN | EB 17816 | DMFPITG | CIRILO | DDUKES |
| E1OHZZA | EB 28 | DMFT | CISCO C7 | DDVRDHT |
| E1REANN | EB 3225 | DMFTEN | CISCO M | DDW |
| E30 JOY | EB 56 | DMG CLG | CISCO11 | DDW 4EVR |
| E3RUDD | EB 96 | DMGOBLU | CISDIWD | DDW DJW |
| E46 ZHP | EB 9698 | DMH VET | CITOLDU | DDX3X |
| E5CAPE | EB EB | DMILLZ | CITRATE | DDY 4 |
| E63 AMG | EB EB2 | DMINOR1 | CITY LFE | DDY CHL |
| E63 S AMG | EB TURBO | DMITBOB | CITY TRK | DDY DALE |
| E7LIVNG | EB1TDA | DMJ I | CITYG8 | DDY MAZZ |
| E85 FEED | EBAD1 | DMJ III | CITYGRL | DDY MNY |
| E85 GTR | EBAY | DMJC 20 | CIV1C X | DDYCHLL |
| E85 LSX | EBB 2 | DMJST | CIVILS 4 | DDYS 67 |
| E85 STI | EBB N FLO | DMK | CIVN8TR | DE 1029 |
| E9 30YRS | EBBERTS | DMLINC | CJ  ATE | DE 1950 |
| E9 SRAY | EBBIE D | DMM 3 | CJ 1 FAN | DE 1983 |
| EA 1614 | EBDYMAD | DMN 2 | CJ 194 | DE 302 |
| EA 2018 | EBEJOE2 | DMN KDS | CJ 195 | DE 4776 |
| EA GOD | EBEL | DMND L1L | CJ 1972 | DE 816 |
| EA SETON | EBERG | DMNDKUT | CJ 2 JK | DE CAR ES |

WONSER_002344

| EA6LES | EBGBS | DMNDNRF | CJ 419 | DE ERIC |
|--------|-------|---------|--------|---------|
| EA8LES | EBH 2 | DMODRBY | CJ ATE | DE GOAT |
| EA9LE | EBK 2 | DMOE | CJ BUCK | DE JESUZ |
| EA9LES | EBM 3 | DMON156 | CJ EK AM | DE MAXX |
| EABKPAW | EBMC | DMONAE | CJ HALE | DE NICE 1 |
| EACB | EBMC 02 | DMORAIS | CJ LIMO 4 | DE POOCH |
| EADG IV | EBMC2 | DMORG | CJ MAMA | DE2UR |
| EADS | EBMC3 | DMOSLEY | CJ MUSIC | DEAC N |
| EAGL FAB | EBMC4 | DMPG020 | CJ N FJ | DEACS 24 |
| EAGLE 11 | EBNHAK | DMPLEZ | CJ WAGS | DEAD END |
| EAGLE 62 | EBONY | DMPLS | CJ WHIT | DEAD FAN |
| EAGLE RS | EBONY01 | DMPX657 | CJAY79 | DEADGUY |
| EAGLE01 | EBOWI | DMRFILM | CJB 9 | DEAF |
| EAGLE02 | EBYERS | DMRFILM | CJB HERD | DEAF1 |
| EAGLE12 | EBZ | DMS 4 | CJBELL1 | DEAFIE |
| EAGLE48 | EC 2221 | DMTD14 | CJC 9 | DEAHKIA |
| EAGLE78 | EC 3 | DMTO3 | CJC 9 | DEALNGR |
| EAGLES 2 | EC NUKE L | DMTRJ50 | CJC MM | DEALTOR |
| EAGLS 52 | EC SMOOV | DMURDER | CJD 4EVR | DEAN 01 |
| EAGLTEK | EC THR33 | DMW CPA | CJDTP01 | DEAN 27 |
| EAGLZ 52 | EC2JC2 | DMWB2 | CJEICK | DEAN 61 |
| EAL40TH | ECCM | DMWVET | CJENK | DEAN GRL |
| EAM | ECHADRJ | DMZ N PRL | CJENK | DEANA 28 |
| EAMA MB | ECHERI | DN 41 | CJET | DEANERS |
| EAR CORN | ECHIDNA | DN BY RVR | CJF BMW | DEANGRL |
| EARL 69 | ECHO 97 | DN GIV UP | CJL 9 | DEANIE 2 |
| EARL 84 | ECHO PHP | DN WORMR | CJLAW | DEANNAP |
| EARL1 | ECHO3 | DN2MUCH | CJLM5 | DEANO M |
| EARLOBE | ECHO94 | DNA 4 | CJMP 1 | DEB 6 |
| EARLY | ECHOSIB | DNA ID | CJN GRL | DEB B K |
| EARP | ECKERD | DNA MSW | CJOZ BUG | DEB C |
| EARTH | ECKOH | DNASAUR | CJR II | DEB JP |
| EARTHA K | ECKOHFE | DNB 2 | CJRQ 1 | DEB LEE |
| EARTHED | ECM TWO | DNC HYD | CJRQ 10 | DEB LEE |
| EAS 170B | ECM X1 | DNCAN | CJRQ 2 | DEB QI |
| EAS N GRC | ECNIRP | DND 5E | CJRQ 3 | DEB R |
| EASELOG | ECO GS 87 | DND BLUE | CJRQ 4 | DEB WE |
| EASLEY2 | ECO PURE | DNDB 777 | CJRQ 5 | DEBBI JO |
| EASP763 | ECOBOOF | DNDY2 | CJRQ 6 | DEBBIEK |
| EAST 222 | ECOM | DNE 3 | CJRQ 7 | DEBBK |
| EAST 222 | ECONO 66 | DNERO | CJRQ 8 | DEBBO |
| EASTBRN | ECOSLOW | DNGINC | CJRQ 9 | DEBBY K |
| EASY 2 B | ECOSSE2 | DNGRWGN | CJS MIMI | DEBBY18 |
| EAT A BAG | ECP AUTO | DNGU DIA | CJS SOLD | DEBBYDO |
| EAT HEAT | ECT0 1A | DNHI 39 | CJTATSC | DEBC |
| EAT KFC | ECTO 150 | DNICE 3 | CJV 3 | DEBC |
| EAT LAMB | ECTO 1H | DNICE 71 | CJW 8 | DEBEAD |

WONSER_002345

| | | | | |
|---|---|---|---|---|
| EAT LESS | ECTO 6 | DNIQUE | CK 0412 | DEBEAST |
| EAT MUD | ECTO GMC | DNK JEEP | CK 116 | DEBIE DO |
| EAT THAT | ECTO V | DNKNDOG | CK 65 | DEBJEEP |
| EATDRNK | ECTO WON | DNL  GRN | CK 929 | DEBLOSI |
| EATON | ECTOH 1 | DNNICE | CK CLEAN | DEBO13 |
| EATS OIL | ECTOH1O | DNO DNA | CK ELVES | DEBRA E |
| EATSMUP | ED 1 | DNOJL | CK HEMI | DEBRAE |
| EAW 4 | ED BLU 62 | DNOL | CK NCIC | DEBRON 3 |
| EAZDALE | ED DEB | DNOSAUR | CK U L8R | DEBRON6 |
| EAZY DAY | ED HONDA | DNP ENT | CK Y NOT | DEBS 66 |
| EAZYMNY | ED JL | DNR | CKE3CO | DEBS GFT |
| EB 1 | ED LOY | DNR 2 | CKEO8 | DEBS TES |
| EB 8 | ED MAO | DNRJNM | CKG 1 | DEBSGTO |
| EB JB 09 | ED N GAIL | DNS KMS | CKG XPRS | DEBSKI 7 |
| EB ST FRM | ED N RACH | DNS LLC | CKH 3 | DEBSSON |
| EB STANG | ED S SI | DNT CAR3 | CKIII | DEC RO |
| EBAY 33 | ED SIS | DNT DO IT | CKJM | DEC3NT |
| EBAY GAL | ED VEV | DNT HA8 | CKMKC | DECAPRZ |
| EBBEEZY | ED1CHAN | DNT MELT | CKN DNR | DECE |
| EBBY EB | EDAMIZ | DNT PNIK | CKN FRYD | DECE 8 |
| EBC F150 | EDCLV | DNT STOP | CKN NUGT | DECEM63 |
| EBERLYS | EDDIE 46 | DNT TRD | CKR RESQ | DECHOLS |
| EBERT2 | EDDIE G | DNTL GRL | CKRZY | DECK8 |
| EBIT DUH | EDEE | DNTRUSH | CKS MINI | DECK8 |
| EBITDA | EDEN CC | DNTTRD | CKTK 1 | DECKR22 |
| EBM | EDENS ST | DNTTRD2 | CKTORIA | DECN 313 |
| EBMCSQD | EDG3Y | DNUNDR | CKY  AWY | DECO STP |
| EBOLA | EDGAR | DNWORLD | CL 8351 | DED HED2 |
| EBON1TE | EDGE  G | DNZ TCHR | CL 9579 | DEDE H |
| EBONI 07 | EDGE 247 | DO 1220 | CL ME DDY | DEDE1 |
| EBONIE | EDGE ST | DO 4 GOD | CL33TUS | DEDE123 |
| EBONY 6 | EDGE60 | DO CARMO | CL8NJAX | DEDE14 |
| EBS FOTO | EDGY ED | DO DA DAY | CLADAGH | DEDE27 |
| EBZ | EDGYRKR | DO HWAT | CLAIMN 8 | DEDELEK |
| EC 12 | EDIE GRL | DO IT LRD | CLAIRIC | DEDNSDE |
| EC 44466 | EDIER | DO MI SOL | CLAMP 1 | DEE 8 |
| EC 67 | EDINGTN | DO N KIM | CLAMP1 | DEE DEE B |
| EC 74 | EDITAR | DO REMAX | CLANCIE | DEE FLYS |
| EC AUDI | EDITH | DO TORAH | CLANCY2 | DEE MACK |
| EC BC88 | EDITH 3K | DO U L1FT | CLAP4T | DEE N NEE |
| EC DW | EDITOR1 | DO WATER | CLAPT | DEE PHD |
| EC MADE | EDIZCAR | DO Z POTS | CLARAI | DEE RN |
| EC NANA | EDMIRA | DO1T4DL | CLARENC | DEE SA |
| EC RELL | EDNA | DO6GONE | CLARISE | DEE SO |
| EC TOY | EDNA 17 | DOB MY 68 | CLARK 82 | DEE SON 1 |
| ECB 1 | EDNA MAE | DOBBI | CLARK CM | DEE4VEE |
| ECC 2 | EDNOLB | DOBBY12 | CLARK04 | DEEBO 22 |

WONSER_002346

| | | | | |
|---|---|---|---|---|
| ECCL 815 | EDOGAWA | DOBETTR | CLARKG8 | DEEDEE 5 |
| ECCL12 | EDOR | DOBIE | CLARKY | DEEDZ |
| ECH 2 | EDOVIDO | DOBIE 5 | CLARY 33 | DEEEENS |
| ECHLEON | EDR | DOBLO | CLASS 80 | DEEEZ |
| ECHO IRL | EDS GT CS | DOBRMN | CLASSI1 | DEEGEE |
| ECHO419 | EDS ROSY | DOBRNIK | CLASSY K | DEEGS 38 |
| ECHO5 | EDS Z71 | DOC | CLASYQH | DEEH2 |
| ECILA WL | EDSAX | DOC BANZ | CLATTER | DEEJAY1 |
| ECKER 3 | EDU PAYS | DOC BOB V | CLAW | DEEJAY2 |
| ECKLAR | EDUBB | DOC CATZ | CLAY 276 | DEEK JR |
| ECLIPSE | EDUKTOR | DOC D | CLAY LUV | DEELIND |
| ECM 3 | EDVIN 1 | DOC EAST | CLAYBMW | DEELINN |
| ECO 27T | EDW1NA | DOC J | CLB JR | DEEMUU |
| ECO CHIC | EDWIN 98 | DOC JKDH | CLB RN | DEEN1CE |
| ECOACH 3 | EDWIN09 | DOC KZN | CLBJXSN | DEENER |
| ECOACH 5 | EDWIN66 | DOC N | CLBKV | DEENSKY |
| ECOACH 7 | EDWRDS 6 | DOC SOOS | CLBSMOM | DEEP |
| ECOACH 8 | EDWRDS4 | DOC T | CLCOOK | DEEP 555 |
| ECOACH 9 | EDZ RED 1 | DOC V | CLD 4 | DEEP FRY |
| ECOFF3 | EE | DOC WEST | CLD O SMG | DEEP NUF |
| ECOSAVY | EE 1 | DOC WHO | CLD O9 | DEEP SIX |
| ECOSPCR | EEA 4 | DOCBOBV | CLD SOLN | DEEPU 9 |
| ECTC15 | EEC LLC | DOCDOR4 | CLDIRON | DEEPU C |
| ECTO 1C | EED | DOCJ326 | CLDMCDF | DEEPWDS |
| ECTO 1D | EEEAGLE | DOCKDVR | CLE  CAT | DEER WD 8 |
| ECTO 37 | EEEE | DOCS 76 | CLE 2 BKN | DEERAN2 |
| ECTO 8A | EEEEEE | DOCS BTR | CLE 2 HHI | DEERANA |
| ECTO1B | EEEVEEE | DOCS TA | CLE 36 BA | DEERN |
| ECTOPIC | EEEYORE | DOCS WFE | CLE AGNT | DEES 3 |
| ECUA085 | EEFF31 | DOCSQ60 | CLE BRWN | DEES CAT |
| ECURIE X | EELRAM | DOCTOR T | CLE BSBL | DEES VET |
| ECZ 1 | EEM 2 | DOCTOR V | CLE FANZ | DEESGEM |
| ED 224 | EEMIA | DOCTORA | CLE LIFE | DEESKO |
| ED 4143 | EEMIE | DOCZ | CLE LIFE | DEEVEE8 |
| ED AMIE | EEO REP | DODA BUG | CLE LIND | DEEW23 |
| ED BENZ | EEQLTR 1 | DODADD | CLE LYFT | DEEWIL2 |
| ED DINO | EEQLTR 2 | DODD3 | CLE PLAS | DEEXRAY |
| ED HUNTR | EERWEGO | DODDSIE | CLE ROCK | DEF JAM |
| ED N LUCY | EESHA 1 | DODG CTY | CLE ROCZ | DEF LATE |
| ED ROD 1 | EET CAKE | DODGE 20 | CLE SYND | DEF LEPD |
| ED ROD 2 | EEVEE | DODGED U | CLE TID | DEF LEPR |
| ED WIFEY | EEVEE 1 | DODGER | CLE UBER | DEF STAR |
| EDDIE | EEVEE 18 | DODGHER | CLE VUDU | DEFCON |
| EDDIE 27 | EEXTRA | DODGN BS | CLE WHAT | DEFENSE |
| EDDIE 4 | EEYORE | DODGRS1 | CLE21WS | DEFG |
| EDDIE D | EEYORE 8 | DODI CAR | CLE2CHQ | DEFI BB |
| EDDIEB3 | EEYORE1 | DOE RA ME | CLE4N | DEFLPPD |

WONSER_002347

| EDDYS CW | EEYORE6 | DOES 202 | CLEAN 06 | DEFND2A |
|----------|---------|----------|----------|---------|
| EDEARTH | EEYOUR | DOG A TAC | CLEAN RS | DEFNDRS |
| EDEM UP | EEZ MAMA | DOG BOSS | CLEAN V2 | DEFVR 43 |
| EDFY GOD | EEZJEEP | DOG CAR 2 | CLEAN90 | DEHART |
| EDG 7 | EFC FAN | DOG CHCK | CLEANCO | DEIDRE |
| EDGE | EFCGIRL | DOG DADY | CLEATIV | DEJ LOAF |
| EDGE 57 | EFCHRCH | DOG FACE | CLEBR26 | DEJA MOO |
| EDGE C C | EFDA K 18 | DOG FR8 | CLEE36 | DEJA57 |
| EDGE TI | EFEBBER | DOG GROM | CLEEMAN | DEJAAA |
| EDGY EM | EFFIE | DOG JEEP | CLEEN | DEJABL1 |
| EDI | EFICHGN | DOG LIFE | CLELIFE | DEJAN |
| EDI J 14 | EFM | DOG LOG | CLEMIMA | DEJB |
| EDIEBEA | EFX MAN | DOG LVER | CLEMMY | DEKU |
| EDIEBOB | EG3 | DOG MAMA | CLENA | DEKU 1A |
| EDIECAR | EGA | DOG MOM 1 | CLENAS 2 | DEL DIOS |
| EDIES | EGAB | DOG PA 42 | CLENNIE | DEL PIER |
| EDIN | EGARVIN | DOG SLBR | CLENSRV | DEL SLO |
| EDITION | EGARVIN | DOG4LYF | CLEOPAT | DEL1TE |
| EDKA | EGBAR 93 | DOG4LYF | CLET 7 | DELAGRL |
| EDM4DYZ | EGBERTS | DOGGETT | CLETL 11 | DELANE |
| EDMCTOY | EGC | DOGGG | CLEV 1 | DELAYED |
| EDPD | EGCC GTR | DOGGOD | CLEV IIT | DELCAR |
| EDPHRMD | EGG MONY | DOGGS | CLEV2 | DELCO |
| EDRUGAR | EGGBTER | DOGGY1 | CLEVE47 | DELCO |
| EDS BABE | EGGIE59 | DOGIDOS | CLEVEND | DELCO1 |
| EDS CUDA | EGGS 1 | DOGLYFT | CLEWAXX | DELCO1 |
| EDS RAM | EGGSY | DOGMOM 8 | CLF ERF | DELEGAL |
| EDS SRT | EGIVP | DOGOMOM | CLFIT | DELENE1 |
| EDSFH 9 | EGLSDAD | DOGRNR | CLGUARD | DELF508 |
| EDUARDO | EGLSLII | DOGS 4 | CLI44RD | DELHTCH |
| EDUC4TE | EGOKILA | DOGS 67 | CLI4RD | DELIA |
| EDUNCAN | EGUKO 2 | DOGS R G8 | CLIF 95 | DELIA33 |
| EDUTNMT | EGUN | DOGS777 | CLIFFIE | DELIGHT |
| EDW 2 | EGYPTN | DOGS888 | CLIFFS | DELISA1 |
| EE | EH 23 | DOGTAXI | CLIFT | DELISHA |
| EE 4762 | EH 328 | DOGTORO | CLIFURD | DELITE4 |
| EE K8 LIL | EH 4 | DOGTR O | CLIK 1 | DELLA E |
| EE MOM | EHH LLC1 | DOGTYRD | CLINE D | DELMA |
| EEBOXX | EHMAN | DOGUY | CLINIX | DELRE QH |
| EEEEERS | EHMZ | DOGWASH | CLIU366 | DELS BEE |
| EEHI 2 | EHO | DOGZ MOM | CLKBTNS | DELTA 22 |
| EEIEIOO | EIE 8 | DOGZ RLE | CLL O WLD | DELTA MX |
| EEOOWWW | EIG | DOH NUT | CLLPV2 | DELUCAS |
| EEPCS | EIGENS8 | DOH3RTY | CLMG PNS | DEM JDM |
| EEPH 320 | EIGHTY9 | DOHAIR | CLMNTNI | DEM SG1 |
| EER 2 | EIGTY8 | DOHERTY | CLN 2 COR | DEMENT |
| EET IT | EIMAN | DOHMIE | CLN BOSS | DEMENT1 |

WONSER_002348

| | | | | |
|---|---|---|---|---|
| EEVEE X | EIRE 22 | DOIT4DJ | CLN COAL | DEMETRY |
| EEVIL | EISERT 1 | DOIT4HR | CLN ENRG | DEMIKS2 |
| EEWABUG | EISHA | DOITNOW | CLN ETZ | DEMN PWR |
| EEYOR3 | EISTEAN | DOITRT | CLN LNS | DEMON96 |
| EEYORE7 | EITELS 1 | DOJMC | CLN MONY | DEMOZNE |
| EEZYOGA | EIU DAD | DOJO | CLN WELL | DEMPS 7 |
| EEZZ ONE | EJ 17 | DOKKU | CLN7YRS | DEMSEY |
| EF 392 | EJ 205 | DOLC VTA | CLNRT 1 | DEMXN |
| EF5 WX | EJ 6 | DOLCE I | CLNRT 3 | DEN C7 |
| EFAE | EJ ROCKS | DOLCE1 | CLNTNVL | DEN FARM |
| EFB 4 | EJA | DOLICK 1 | CLO5ER | DEN FRMS |
| EFC BLUE | EJB III | DOLL MAE | CLOCK 6 | DEN15EW |
| EFDA OSU | EJB TANG | DOLLA | CLOCK ME | DENA TR |
| EFF CNCR | EJB2OOO | DOLLAR1 | CLOCK6 | DENAL1 |
| EFFE | EJBCL | DOLLFEN | CLOD | DENALI |
| EFFECT | EJECT | DOLLI 6 | CLOE BMW | DENALI 1 |
| EFFIT | EJGLASS | DOLLR19 | CLONG25 | DENARDS |
| EFGAS | EJS MAMA | DOLLY 1 | CLOS3R | DENBRO |
| EFNJUNK | EJW 8 | DOLLY 40 | CLOSE G8 | DENISE3 |
| EFYOU | EK 1961 | DOLLY07 | CLOSED | DENISON |
| EG 4110 | EK 345 | DOM DIN | CLOSED | DENISSE |
| EGAD5 | EK 58 | DOM N AJ | CLOSIN | DENNYF |
| EGB 3 | EK TEAM | DOM N QUI | CLOSINN | DENNYS |
| EGG | EK ZARR | DOMBARD | CLOSR1 | DENSN04 |
| EGG WGN | EKB 1 | DOMBOMB | CLOST DR | DENT HYG |
| EGGBEAN | EKE 3 | DOMDRTY | CLOTTE | DENT2 |
| EGIZI | EKE 4 | DOMI | CLOUDY | DENU |
| EGLSLII | EKLBERY | DOMILYS | CLOUDY D | DENVI |
| EGM 39 YR | EKO 3 | DOMINO1 | CLOUDY9 | DENZY |
| EGO 1 | EKOLU11 | DOMINOH | CLOVER 2 | DEOL25 |
| EGO SUM | EL AVION | DOMKA1 | CLOWNEN | DEONA |
| EGOKLLR | EL BALA | DOMNIKA | CLPCLOP | DEONNEL |
| EGOTRIP | EL BEAST | DOMPAR | CLPD OUT | DEP SHF |
| EGS MLK | EL BOTI | DOMSGRL | CLPWNGS | DEPK9 |
| EGUCK17 | EL CHASE | DOMZMOM | CLR STRT | DEPUTY 2 |
| EGY KING | EL CHIPO | DON 1 | CLR TER | DEPUTY 3 |
| EGYPTN | EL CO ROB | DON 2 | CLR2FLY | DEQWN |
| EH 53 | EL CUTLO | DON AU | CLR4CLZ | DER 2 |
| EH 67 | EL DET | DON BENZ | CLRDLUN | DER FLOH |
| EH 8 | EL DOMI | DON DOE | CLRFAST | DER HUND |
| EH BH | EL FEN1X | DON DONN | CLRHOFL | DER3K88 |
| EH PLMG1 | EL FENIX | DON JAG | CLRMBAD | DERBY 22 |
| EH TEAM | EL GALLO | DON MAGA | CLRVIS | DERBY OH |
| EHACKER | EL GAPO V | DON R 36 | CLSC RK | DEREK |
| EHBUJU | EL GRONE | DON RIGO | CLSDAS | DERFER |
| EHFAR | EL GROOT | DON SY | CLSKMAN | DERGEDO |
| EHJ SLJ | EL IMINE | DON TRMP | CLSY C | DERIK 1 |

| | | | | |
|---|---|---|---|---|
| EHMH 959 | EL JEFE M | DON USMC | CLSY HLB | DERIVE |
| EHOT | EL JEFFE | DON45TH | CLT 7 | DERKA |
| EHT | EL LEGO | DONALD D | CLTCHED | DERTRED |
| EHT EXP | EL MAGO | DONALD1 | CLUTCH 5 | DERTY |
| EHUTTON | EL N OR | DONCHAN | CLUTZY 1 | DES BENZ |
| EHW | EL NEMO | DONDADA | CLV | DES KING |
| EHY 1 | EL PITEO | DONDON1 | CLV JEEP | DES N T S |
| EICHAH 3 | EL POCHO | DONE210 | CLVBRWN | DES TOG |
| EIDAN | EL PRIMO | DONET | CLVD GRL | DESAR10 |
| EIDNANI | EL RAMEY | DONGA | CLVE ROX | DESARIO |
| EIDOLIN | EL SAMBO | DONK1 | CLVRDAZ | DESARRO |
| EIGEN ST | EL SHASH | DONMART | CLVRHNS | DESEM |
| EIGHTY6 | EL TACO | DONMEGA | CLW A4 | DESERVN |
| EIN ODE | EL TI9RE | DONN 2 | CLW BMW | DESGNS9 |
| EINK | EL VIEJO | DONN RL | CLWN CR 4 | DESIGN 2 |
| EINZIG1 | EL2THEE | DONNA 49 | CLWNC4R | DESIGN 9 |
| EIR 7 | EL3KTRA | DONNA 91 | CLWOODS | DESIRE 1 |
| EIRE SON | EL3VAT3 | DONNA P | CLYBSTR | DESKINZ |
| EIREGRL | ELA1NE | DONNA W | CLYDE70 | DESKTOP |
| EITI | ELAM2 | DONNA40 | CLYDO | DESL RAM |
| EITO JR | ELANE3 | DONNADO | CLYNN2U | DESRV IT |
| EIZA | ELANEZ | DONNIE 3 | CM 10 | DESSA |
| EJ 0221 | ELASTOS | DONNIE 4 | CM 1966 | DEST1NY |
| EJ 2022 | ELAYNE 1 | DONNIE1 | CM 2 SLAY | DESTINA |
| EJ 22894 | ELB DILL | DONNIE2 | CM 61104 | DESTY13 |
| EJ 25 | ELB III | DONNS | CM 9861 | DET BOY |
| EJ8 JAKE | ELC APRN | DONNY | CM BK KID | DET MSLE |
| EJAFOX7 | ELCID72 | DONO 666 | CM DM C8 | DETAILN |
| EJH 23 RH | ELCTRCN | DONS 55 | CM IG | DETELEM |
| EJK 4 | ELDANIO | DONS Z06 | CM TROT | DETI |
| EJKX37 | ELDER 16 | DONT BE | CM3NOW | DETM313 |
| EJR 4 | ELDER CC | DONT CHA | CMA 1 | DEUCE RV |
| EJSJEEP | ELDER56 | DONT CRY | CMAC19 | DEUCE25 |
| EJSON | ELDOS 1 | DONT FWM | CMAH | DEUCEE |
| EJSON | ELDRBRY | DONT TRI | CMAH | DEUSA W |
| EJT 5 | ELDREDG | DONTBL8 | CMAMA | DEUT 30 6 |
| EK | ELDRODO | DONTRW2 | CMARO | DEUT 7 9 |
| EK 1020 | ELDRTCH | DONTRW2 | CMART | DEV 9 |
| EK 1950 | ELE 7 | DONUT2 | CMART1N | DEV JEEL |
| EK 7 | ELE DREW | DONUTT | CMAX | DEV L ISH |
| EK424 | ELE ENGR | DONYEH | CMAX3 | DEV TC2 |
| EKC 2 | ELEC PLZ | DONZI | CMAX4 | DEV X1 |
| EKHAEL | ELEC3C | DOO 7 | CMBS | DEV XWNG |
| EKONG 01 | ELEET | DOO HALR | CMBW | DEV ZEEL |
| EKPHOTO | ELEGBE T | DOO UN2 | CMC 6 | DEV1L Z |
| EKS | ELENORE | DOO030O | CMC EWCM | DEV1LSH |
| EKS 4 | ELEPHNT | DOODE | CMC O1 | DEVCO |

WONSER_002350

| | | | | |
|---|---|---|---|---|
| EKS BENZ | ELET JWL | DOODER | CMCDKC | DEVIENT |
| EKS QS ME | ELEV8ED | DOODIE | CMCM22 | DEVILGT |
| EKTM | ELEVATE | DOODL WG | CMCS1 | DEVLNME |
| EKYO9 | ELEVEN1 | DOODLUV | CMDR OH | DEVO |
| EL  RODD | ELEVN 59 | DOODY | CMDR VFW | DEVON |
| EL 15 | ELFMYST | DOOF 69 | CMEFALL | DEVS |
| EL 4 DAD | ELFS 5 1 | DOOF01 | CMEFLI | DEVS BUD |
| EL 4567 | ELGHUND | DOOG3R | CMELTOE | DEWDAH |
| EL 70 | ELI 2 | DOOGER | CMESHYN | DEWDAH 2 |
| EL 70 | ELI H | DOOLILI | CMFD | DEWEES |
| EL BELBY | ELIAS 23 | DOOLY | CMFH666 | DEWEY |
| EL CAPON | ELIAS 7 L | DOOMSNG | CMGKENT | DEWEY 1 |
| EL CHAMP | ELIJAH 2 | DOON7 | CMH MCO | DEWITT 1 |
| EL CHOPA | ELIJAH L | DOORDR | CMHSR | DEWJANI |
| EL CHUWL | ELIJAH S | DOORLSS | CMI ESQ | DEWONA |
| EL CIELO | ELIJAHW | DOORMAN | CMI X4BJ | DEX VW |
| EL CRIMI | ELILARA | DOOSA | CMIUC | DEXACT 1 |
| EL DEL | ELINIDA | DOOTLE | CMIW 570 | DEXM |
| EL GAPO | ELINJEN | DOOZER | CMK 80Q3 | DEXTER |
| EL HMBRE | ELINOR2 | DOPESIC | CMKPMKK | DEXTER3 |
| EL I EL | ELIT3 | DOPK 116 | CML 7 | DEXTER8 |
| EL KADY | ELITE WD | DOR FXR | CMLBBY | DEYMOMY |
| EL MIKY | ELITIS | DOR1AN | CMLI TS | DEYVER |
| EL MINGO | ELIZA CH | DORA 418 | CMLS | DEZON |
| EL NACHO | ELIZO | DORATHA | CMM SAM1 | DEZZ 01 |
| EL OAK | ELJEFE1 | DORCAS | CMN | DEZZ AMG |
| EL PEDRO | ELK PSP | DOREE | CMN | DF 1114 |
| EL PITEO | ELKA08 | DORIS 28 | CMOGRL | DF 1991 |
| EL PITEO | ELKHUNT | DORIS 47 | CMON BLU | DF 214 |
| EL PLAGA | ELKINTE | DORIS 73 | CMON BUD | DF 5 |
| EL PREZ | ELLA 5 | DORJE | CMONDAY | DF 60 |
| EL REINA | ELLA JO | DORKGRL | CMORGRN | DF 88888 |
| EL RICO | ELLA T | DORNOCH | CMOSSQN | DFG 2 |
| EL S TWO | ELLA1 | DOROW | CMOWREY | DFH 1 |
| EL SAUCE | ELLAKE | DORQUE | CMP NL BR | DFH 3 |
| EL SOLO | ELLAMNT | DORRIAN | CMP4FUN | DFH 7 |
| EL T1GRE | ELLARS2 | DORSE11 | CMPBEL2 | DFINE |
| EL TRUKO | ELLCESR | DORSEY8 | CMPBELS | DFK 3 |
| EL WILL8 | ELLE BUG | DORSIA | CMPCBUS | DFLEPP |
| EL1AS | ELLEDVA | DORTH | CMPENS8 | DFLY 18 |
| EL1TE | ELLEGEE | DORY 1 | CMPING | DFN8LY |
| ELAD 9 | ELLEN K | DOSCH 7 | CMPIS8N | DFRANCO |
| ELAVATR | ELLEZ | DOSH | CMPL PKG | DFRY36 |
| ELBATO | ELLIE D | DOT | CMPNOUT | DFTOG |
| ELCAPI | ELLIE I | DOT CARM | CMPNS8G | DFW 7 |
| ELCO28 | ELLIE JO | DOT N JAN | CMPR | DFWP GUY |
| ELCTRFD | ELLIE13 | DOT UR I | CMPR GUZ | DFWTG |

WONSER_002351

| | | | | |
|---|---|---|---|---|
| ELCTRFY | ELLIS 3 | DOTC | CMPSYLO | DG 02530 |
| ELCTRON | ELM ST | DOTT1E | CMPTN | DG 07 |
| ELDEOT | ELMER II | DOTTI | CMPTON2 | DG 1025 |
| ELDER 2 | ELMER2 | DOTTIE1 | CMRANCH | DG 24 |
| ELDER 57 | ELMIUK | DOTTY82 | CMRFARM | DG 30 |
| ELDER HS | ELMONDA | DOTY 1 | CMRK 52 | DG 340 |
| ELDUKES | ELMR 2 | DOUBL G | CMS | DG 66 |
| ELE GIRL | ELNLIL | DOUBOWL | CMS 9 | DG 817 |
| ELE LVR | ELO 1R15 | DOUCHEY | CMS UNO | DG 88 |
| ELE4EST | ELOC | DOUCHEY | CMSGT | DG MB |
| ELE4EST | ELOFF | DOUG B | CMSTAF 1 | DG ONE |
| ELEANOR | ELOHIM3 | DOUGIE B | CMSTN | DG POUND |
| ELEET 1 | ELOISE B | DOUGIES | CMTEMP | DG RG |
| ELEGNT 1 | ELONOR | DOUGY | CMTSI | DG SL63 |
| ELEM ART | ELP | DOUHIKE | CMXI4S | DG STCKR |
| ELENA18 | ELPH4B4 | DOULA LV | CMY370Z | DG402SS |
| ELENI S | ELROD RN | DOUP | CMYBOLT | DGAF3 |
| ELEV3N | ELROY 74 | DOUSKI | CMYKN8 | DGAP |
| ELEV4TE | ELS GIRL | DOVE 1 | CMZ 6 | DGB 1 |
| ELEV8D | ELSAS 7 | DOVIE | CN 79864 | DGB4L |
| ELEV8TD | ELSIE | DOWERK | CN M 28TR | DGCH |
| ELEV8TN | ELSWRTH | DOWNE | CN M L8TR | DGD BABY |
| ELEVATR | ELTRO | DOWSER1 | CN PHISH | DGD UGA |
| ELEVEN 9 | ELUMC | DOX RYD | CN TOWER | DGEIS |
| ELEVTR | ELUSIVE | DOXGRLS | CN1TA | DGGRONE |
| ELF SPKL | ELV TRVL | DOXHUND | CNC MFG | DGK 1 |
| ELG 1 | ELV1S | DOXI BUS | CNC RD | DGL 5 |
| ELGRNGO | ELVIRA | DOXI GRL | CNC RV | DGLFR |
| ELI BTTY | ELVIRA 7 | DOXI GRL | CNCY CON | DGLLC 1 |
| ELI N JEN | ELVIRA1 | DOXIDAD | CNCY GTI | DGNUPE1 |
| ELIA1 | ELVNX1 | DOXILV | CNCY TNT | DGO |
| ELIDRUM | ELW JW | DOXYMUM | CNCY TRK | DGOSS 1 |
| ELIE | ELWAGON | DOY | CND | DGP IV |
| ELIE JR | ELWD 3RD | DOYEN | CND PROP | DGR RNGR |
| ELIF10 | ELY RYAN | DOYLE 17 | CND3RLA | DGRNSAY |
| ELIJAH J | ELYHALE | DOYOJOB | CNDHU | DGS 3 |
| ELIJAHJ | ELYNDZ | DOZE IT | CNDIGRL | DGS 6 |
| ELIO1 | ELYON 9 | DOZER 43 | CNDIS | DGS 8 |
| ELIOFF | ELYRYAN | DOZIER1 | CNDRLLA | DGT |
| ELIS SS | ELYSE | DOZIER8 | CNDY BLU | DGW 6 |
| ELITA91 | ELZA HAM | DP 10 | CNDY HOO | DH |
| ELITE 18 | EM 17 | DP 65 | CNDY KNE | DH 1357 |
| ELITE 21 | EM 347 | DP CRK MD | CNDY MKR | DH 1974 |
| ELITE D | EM 646 | DP FAB 4 | CNDY VAN | DH 209 |
| ELITE RN | EM 99 | DP OCEAN | CNDY VN | DH 252 |
| ELIZA 76 | EM 9999 | DPAGR | CNDY22 | DH 302 |
| ELJJA | EM AMIN | DPBF | CNEWMAN | DH 444 |

| | | | | |
|---|---|---|---|---|
| ELJR1 | EM CAT | DPDT 1 | CNF 3 | DH 7679 |
| ELK 4 | EM INIM | DPDT 2 | CNFDRTE | DH AUSTN |
| ELK 8 | EM N JO | DPEANUT | CNFETTI | DH BENZ |
| ELKCIKE | EM N ME | DPFJR | CNFRM 35 | DH DH 21 |
| ELKCIKE | EM RAMY | DPIG2 | CNIK RTE | DHABHAI |
| ELKS 1 | EM RN | DPK 4 | CNK 8OO3 | DHAKAYA |
| ELLA C | EM RUSS | DPLATUM | CNK80O3 | DHANNU 9 |
| ELLA LYN | EM72 | DPLRABL | CNK8OQE | DHARMA7 |
| ELLABUG | EMACS | DPN | CNMON | DHAYWOO |
| ELLEN RN | EMAD 11 | DPOI | CNNYE | DHC III |
| ELLHN | EMALETA | DPOI | CNOTE 7 | DHCMCRW |
| ELLIA JO | EMB HRI | DPOOL | CNPCS02 | DHEER |
| ELLIE 1 | EMBASY1 | DPOOL04 | CNS | DHEERS |
| ELLIE 65 | EMBR | DPORTM | CNS 5 | DHGB 42O |
| ELLIE 72 | EMBRODR | DPR 1 | CNSAND | DHIBAN1 |
| ELLIE09 | EMC | DPT ATC 6 | CNSPRCY | DHILONZ |
| ELLIECR | EMD 8 | DPVF 2 | CNSR RUN | DHIMES |
| ELLIOT 1 | EMDOG | DPZJEEP | CNT B STP | DHIS |
| ELLKS | EMECAR | DR 3MRAN | CNT CNT | DHKQ |
| ELLO LUV | EMEKA | DR 5512 | CNT DRVE | DHM |
| ELLOSUB | EMERY J | DR ABE | CNT MAC | DHOCKEY |
| ELMARGE | EMET BKR | DR ALFA | CNT R3L8 | DHOOL |
| ELMIRA | EMIL33 | DR AMJT | CNT SET L | DHS 1 |
| ELMNTRY | EMILIO | DR B TOO | CNT SWIM | DHT 8 |
| ELMO WIN | EMILY 05 | DR BEAR | CNTCME9 | DHT 9 |
| ELMORE7 | EMILY M | DR BEN C | CNTENO | DHUND |
| ELN4ART | EMINENT | DR BRIAN | CNTKPUP | DI 213 |
| ELOHIM | EMIR26 | DR BS 2 | CNTRELL | DI 78 |
| ELOHIM 7 | EMJ720E | DR CJ | CNTRL | DI 96 |
| ELOHIM3 | EMJAYUU | DR CLARK | CNTRYBY | DI COLNS |
| ELON | EMK RRT | DR CRUNK | CNULOOK | DI LUSSO |
| ELOO25 | EMKAT | DR CYCLE | CNVEYOR | DI TOMA |
| ELOOP4 | EMKCMA | DR DD | CNYN TRK | DI8MO9D |
| ELORA | EMLY ASH | DR DEES | CNYNARO | DIA HOPS |
| ELOWEN2 | EMM DEE | DR DENZL | CO 67 | DIABL02 |
| ELPAPI1 | EMMA K | DR DIN | CO N8TV | DIABLK |
| ELPRADA | EMMA1 | DR DRAIN | CO Z LVTA | DIABLO2 |
| ELREDLJ | EMMA626 | DR DRAY | CO111OL | DIABY |
| ELREYJR | EMMACAD | DR DWS | CO11EGE | DIAL UP |
| ELROD | EMMANUE | DR EASE | CO1LED | DIALED |
| ELROY | EMME | DR ELB | CO2 FREE | DIALS 65 |
| ELS 3 | EMMETT W | DR EV1L | CO2 GIRL | DIAM KUT |
| ELSUN 07 | EMMGON | DR FMB | CO2 MAN | DIAMONS |
| ELSVACA | EMMITT | DR GAUDI | CO8RA | DIAMQND |
| ELSVHCL | EMMK4 | DR GIGI | CO956CT | DIAMYN9 |
| ELTE SVT | EMMOM | DR GOFF | COACH R2 | DIANA O |
| ELV1S 1 | EMMYLOU | DR GRX | COACH TT | DIANA67 |

WONSER_002353

| ELV1S 1 | EMNETEY | DR HOLLA | COACH TZ | DIANE LP |
|---|---|---|---|---|
| ELVIS 75 | EMOJIS | DR HQ | COACH2 | DIANE M J |
| ELVIS 83 | EMOND | DR INNA | COACH21 | DIANE10 |
| ELVIS PR | EMORTAL | DR JAS | COACH4U | DIANNA3 |
| ELVIS4U | EMORY 22 | DR JAWS | COACHK | DIAOYU |
| ELVN29 | EMORYII | DR JNS | COALMAN | DIAS VET |
| ELVUS | EMP CEO 2 | DR JR 90 | COALPWD | DIAZ 27 |
| ELW 9 | EMPATHY | DR KHULK | COASTLL | DIBETU5 |
| ELY 1 | EMPI | DR LOAB | COASTN | DIBROKE |
| ELYHALA | EMPIRE 1 | DR LOTTO | COAXIAL | DIBS 317 |
| ELYON 75 | EMPSB39 | DR LU | COBA1T | DICARLO |
| ELYON17 | EMPWR2U | DR MAC 07 | COBAB | DICE711 |
| ELYON17 | EMPWRMT | DR MAM | COBESTK | DICEMAN |
| ELYSION | EMPYRE | DR MAR | COBI | DICK247 |
| ELZA | EMS LIFE | DR MD | COBLT27 | DICKEY7 |
| EM 0672 | EMS V | DR MICRO | COBOL74 | DICKIES |
| EM 1231 | EMSNANA | DR MIKE 1 | COBRA 5 | DICKMAN |
| EM 2015 | EMT | DR MIKE 2 | COBRA CP | DID 1 |
| EM 32 | EMUNOZ | DR MRTES | COBRA13 | DID E GO |
| EM DASH | EMZ4EVR | DR MY VEH | COBRA19 | DID U DI3 |
| EM DAWG | EN 7302 | DR N MRS | COBRA29 | DIDDUMS |
| EM GIO | EN 88 | DR NETTA | COBRAE | DIDENTE |
| EM MAK 17 | EN AMOUR | DR NICK | COBRARA | DIDI MAU |
| EM MCCOY | EN EL SOL | DR NIVAS | COBRAT | DIDJA |
| EM MINI | EN2DEEP | DR NO 1 | COBRATB | DIE2BME |
| EM MULE | ENAMOUR | DR NOVI | COCAINA | DIEGOP |
| EM OVR EZ | END | DR OMA | COCKY7 | DIEHL1 |
| EM SAMIR | END RETT | DR OWITI | COCKYAF | DIEHRDG |
| EM SKY | END WELL | DR PARIS | COCO | DIEM513 |
| EMAE PRO | ENDGME | DR REDD | COCO 79 | DIEME |
| EMANUEL | ENDME | DR RESET | COCO B | DIEME |
| EMANUOL | ENDO | DR RGM1 | COCO DA 1 | DIEMON |
| EMB 2 | ENERGZD | DR RODEO | COCO I | DIENA |
| EMBERI | ENEYRAY | DR RUBY | COCO PET | DIERTE |
| EMBRYOS | ENF2SHR | DR SD RAY | COCO T | DIESELD |
| EMDOG | ENG ENI | DR SERGE | COCO33 | DIESELZ |
| EME SS | ENGAGE7 | DR SHAY | COCO88 | DIESL JT |
| EMEBDGR | ENGARD | DR SKJAY | COCOA 4L | DIESLMN |
| EMERI2S | ENGLE RN | DR SLO | COCOBRN | DIET V8 |
| EMERSON | ENGLSH | DR SMASH | COCOLYN | DIETHEL |
| EMERY | ENIGM4 | DR STEPH | COCOMA3 | DIEZEL 5 |
| EMESHOP | ENJEAN | DR T MACK | COCONEL | DIEZL |
| EMEVUSI | ENK4EVR | DR TATE7 | COCOR3D | DIFIORI |
| EMFH | ENKOTEC | DR TRIPS | COCORIF | DIG 4 DAZ |
| EMGRACE | ENLIVEN | DR TYUS | COCORKA | DIG DUG |
| EMHAZE | ENN CRZ3 | DR WHITE | COCOS 6 | DIG MY JP |
| EMIE | ENNOV8 | DR WOLFF | CODCHA 2 | DIG VB |

WONSER_002354

| | | | | |
|---|---|---|---|---|
| EMIL | ENO AMA | DR ZERO | CODE  BLK | DIG VB 2 |
| EMILINA | ENOCH 15 | DR ZIAD | CODE 45 | DIG4 IT 2 |
| EMILY L | ENRGZD | DR1FT | CODE3BQ | DIGEG |
| EMILY R | ENRICCO | DR1ZZY | CODE4 ME | DIGGR |
| EMIR 15 | ENS213S | DR3AMER | CODE747 | DIGNTY3 |
| EMIT BKR | ENSHOLA | DR3MKAR | CODER 01 | DIGODEL |
| EMJ RN24 | ENTR | DR3WB3R | CODFTHR | DIGS |
| EMJM | ENTR ACT | DR4GON | CODY 927 | DIGS |
| EMKAY6 | ENTRTND | DR4UG | CODY GP | DIIIIF |
| EMM FER | ENVENOM | DR8TON | CODY LEE | DIIKWIM |
| EMMA 21 | ENVOUS | DRAAGON | CODY50H | DIIKWIM |
| EMMA B | ENYHOW | DRACAR S | COE 2 | DIJA BAH |
| EMMA SON | ENYINWA | DRACARY | COE 6 | DIKON |
| EMMADI | EOBC | DRACB 21 | COE NAZZ | DILAN21 |
| EMMAKAY | EOD GUY | DRACHEN | COE WAKE | DILLARD |
| EMMALOU | EOR | DRACO 06 | COESTER | DILLIE |
| EMMET | EP 0704 | DRACO M | COEVETT | DILLMN1 |
| EMMY C8 | EP0526 | DRACOO | COFEBEM | DILLZ |
| EMMY D | EP111 | DRAFT ME | COFF55 | DILSHOD |
| EMMY V | EPA OOF | DRAFTIN | COFFEY1 | DILWGIE |
| EMMYRAE | EPA WHO | DRAG965 | COFFINS | DILYBAR |
| EMN 3 | EPAFUEL | DRAGBKE | COFFINS | DILYSI 1 |
| EMO RESQ | EPC 2 | DRAGN1 | COFYKEN | DIM E 2 |
| EMOSH | EPCO | DRAGN4 | COGGERS | DIMA |
| EMPAR | EPCOT2 | DRAGN41 | COH DH | DIMASH1 |
| EMPI | EPD IV 1 | DRAGO1 | COH33D | DIMD TW9 |
| EMPROR | EPEP72 | DRAGON Y | COHENSS | DIMES |
| EMRLD 91 | EPH314F | DRAGON7 | COHONES | DIMITRA |
| EMS 1 | EPHE6 11 | DRAKEEE | COI TIME | DIMMIE |
| EMS BENZ | EPHES51 | DRAMAW | COILD UP | DIMOND7 |
| EMS BMW | EPHRAIM | DRAMPA S | COITUS | DIMPY N1 |
| EMS BUG | EPHS | DRANGD | COJONES | DIMUNDS |
| EMSBUG | EPIC FAI | DRAVENS | COKE I | DIN |
| EMSHADY | EPIC ONE | DRAWIN | COKE MAN | DINAMO1 |
| EMSIII | EPICJOY | DRAYERS | COKE24V | DINANM3 |
| EMSLMT | EPIDOX | DRB1DST | COKIEB | DINEC |
| EMSMITH | EPIQ | DRBREE2 | COKO BBY | DINGER 2 |
| EMSPFAN | EPK 3 | DRBYWNR | COKO BBY | DINGLER |
| EMSTER | EPK2 | DRC 3 | COKO BBY | DINGO 01 |
| EMSX2 | EPL 7 | DRCNC1 | COL VNLO | DINGO RT |
| EMT 980O | EPLING1 | DRCRYPT | COLA907 | DINK |
| EMT P 941 | EPM  MLM | DRCY DOL | COLAB8R | DINLERS |
| EMUYE | EPOD | DRDRGAN | COLBY 87 | DINO 94 |
| EMY 1 | EPOSTL | DRDXN | COLD MTN | DINO DAD |
| EMYERS | EPP WRK | DRE  P | COLD1 | DINO MYT |
| EN J4J A | EPYCZEN | DRE 3 | COLD3ST | DINO NUG |
| EN Z VAN | EQLIZER | DRE B | COLDA92 | DINOBOY |

WONSER_002355

| ENA 9 | EQSTRAN | DRE DIZZ | COLDEE | DINOSTI |
|---|---|---|---|---|
| ENAFI | EQSTRYN | DRE ROSE | COLDRX7 | DINOTRK |
| ENAH  50 | EQU1NOX | DRE4MER | COLE 13 | DINS 25 |
| ENCMPS | EQUUS 21 | DREA BOO | COLE 46 | DINU R |
| ENCORE G | EQWPMGR | DREA XO | COLE 4U2 | DINZY02 |
| ENCS SW | ER 13 PT | DREA773 | COLE 4U3 | DINZYO1 |
| END 7 | ER CPR | DREABAE | COLE 4U4 | DIOZ |
| END LS LV | ER DO | DREADS | COLE 69 | DIPG2 |
| ENDRIDE | ER HD | DREAM 13 | COLEAVE | DIPR WGN |
| ENDURO4 | ER MINI | DREAM 20 | COLEMA1 | DIPS 10 |
| ENEA G | ER MR 04 | DREAM3R | COLESLW | DIR NURS |
| ENEFF 57 | ER TIME | DREAMR9 | COLETRN | DIRS 13 |
| ENELLAC | ER4LYF | DREAMTM | COLIE | DIRT TRX |
| ENERGYB | ER7OS6 | DREBIII | COLIMA | DIRT VDR |
| ENF SED | ERA NO1 | DREC LLC | COLJOHN | DIRT96 |
| ENG1AND | ERA OF 69 | DREDGN | COLJOHN | DIRTBOY |
| ENGINE 1 | ERACER | DREJB03 | COLLARD | DIRTRKN |
| ENGINER | ERARD13 | DRELB | COLLEY | DIRTY30 |
| ENGINRD | ERASURE | DREM918 | COLLIN5 | DIRTZ |
| ENGL623 | ERAZ | DREMA | COLNL | DIS MIMI |
| ENGLE G8 | ERBIVOR | DREMGRL | COLO 07 | DIS OKW |
| ENGLE I | ERDHL JP | DREMKLR | COLO317 | DIS QASY |
| ENGLE I | EREBOS | DRENIK 1 | COLOBAR | DISCORD |
| ENGLE II | ERECTOR | DRESDEN | COLT 18 | DISCS |
| ENGN9 | EREPETA | DREW 115 | COLT 4X4 | DISFAM4 |
| ENGR EE | ERHWJH | DREW TOY | COLT BLU | DISFUN2 |
| ENGR MOE | ERI M3 | DREW76 | COLT DDY | DISH 11 |
| ENGTCHR | ERIC 7 | DREWB1E | COLTFN1 | DISHONG |
| ENIE | ERIC MAC | DREWDOG | COLTS 05 | DISIPLN |
| ENIGMA | ERIC Z | DREWLIN | COLTS 66 | DISNEYW |
| ENIKOV 3 | ERICKA | DREWLYN | COLTS4E | DISNYFM |
| ENJ LFE3 | ERIK JR | DREWMAN | COLU 4U1 | DISQASY |
| ENJ LFE4 | ERIK MCD | DREWS 56 | COLVIN2 | DITSA |
| ENJ X2 | ERIKA 1 | DREWS 69 | COM3HN | DITTLE D |
| ENJOY 1 | ERIN TAY | DREWSKE | COMA 1 | DITTO |
| ENJY BUD | ERINN | DREXIII | COMBZIE | DITTO X2 |
| ENJY GOD | ERITRA1 | DREY | COME 4 U | DITTY 1 |
| ENJY LF | ERMAJ | DREY 1 | COMEDIA | DIV MRCY |
| ENLYTND | ERMATOV | DREZEYS | COMEDY | DIVA 70 |
| ENNEGM 3 | ERN | DRF | COMETM2 | DIVA 728 |
| ENNIO | ERND | DRF 5 | COMGRYC | DIVA DLO |
| ENNY | ERNE | DRFIXIT | COMIDD | DIVA DOL |
| ENOCH 04 | ERNEST T | DRFT DAD | COMISH M | DIVA RN |
| ENOLA G | ERO WIFE | DRFT KNG | COMLB26 | DIVA VAL |
| ENP | EROOM | DRFTHSE | COMM1T | DIVA VEE |
| ENR 1 | ERROR72 | DRFTOFU | COMMIE | DIVE N |
| ENR 2 | ERSTAFF | DRGAP | COMMIE | DIVEJDG |

WONSER_002356

| | | | | |
|---|---|---|---|---|
| ENRG1ZD | ERTHLNG | DRGBUG2 | COMN UP 2 | DIVER 21 |
| ENRG1ZR | ERTHRNW | DRGN AGE | COMNDER | DIVIDED |
| ENRG2GO | ERTHWKR | DRGNASS | COMO | DIVIN33 |
| ENRIQUZ | ERUD1TE | DRGNCRU | COMP N8 | DIVINES |
| ENSE | ERVIN A | DRGO1 | COMP RST | DIVORCD |
| ENSON 01 | ERVIN D | DRGRONE | COMP TEC | DIVYA VJ |
| ENT DAD | ERYCA | DRGRU | COMPL6X | DIVYN |
| ENT DOC | ERYNGB | DRGUESS | COMPT8N | DIX BAK |
| ENTANGL | ERZA | DRH 8 | COMR 722 | DIX N RED |
| ENTPRNR | ES 350 | DRHJB | COMRAD3 | DIXIE 17 |
| ENTRPSE | ES T EYE | DRHRGRL | CON KAC | DIXNARY |
| ENV MGMT | ES WEBB | DRICKMO | CON LEO | DIXON |
| ENV NO 1 | ES322 | DRIFTAH | CON10T2 | DIY |
| ENVEE | ESC | DRIFTNI | CONAMOR | DIYHGNS |
| ENVY INK | ESC8PE | DRIFTWD | CONCRET | DIYJ310 |
| ENVYGRN | ESCAPER | DRILL | CONCRT1 | DIYOR |
| ENZO | ESCFLWN | DRILL 2 | CONDO 2 | DIZNEE |
| ENZORIG | ESCNEOH | DRING | CONE TOS | DIZRUPT |
| EO555GH | ESCP LA | DRINK UP | CONFDNT | DIZZLE |
| EOL1AN | ESCP LA 2 | DRIP 513 | CONG | DIZZY 13 |
| EOS CSC | ESEE | DRIP01 | CONIE SU | DIZZY B |
| EOS MIO | ESF CRE8 | DRIPINC | CONJUR3 | DIZZZY2 |
| EOSAA | ESF II | DRIPNN | CONKEY2 | DJ |
| EP 1126 | ESFAHAN | DRIPP | CONLEY2 | DJ 0131 |
| EP 918 | ESHEP | DRIPPED | CONLY JP | DJ 1906 |
| EP EP | ESHOG | DRIVER | CONMANN | DJ 1957 |
| EPA LIED | ESINAM | DRIVERR | CONN1E | DJ 1994 |
| EPCOT 82 | ESK KAH | DRK CIDE | CONN1E3 | DJ 217 |
| EPCRAZY | ESKIELV | DRK J3DI | CONNB15 | DJ 39999 |
| EPD TSD | ESL 7 | DRK KENT | CONNCTN | DJ 61 |
| EPDMLGY | ESMAX22 | DRK MTTR | CONNETH | DJ 79 |
| EPHE 6 12 | ESME14 | DRK NGT | CONNIE D | DJ 936 |
| EPHE 610 | ESMELAN | DRK NYT3 | CONNY | DJ BRO Z |
| EPHE619 | ESMIO | DRK NYTE | CONOR10 | DJ CUB |
| EPHES 2 8 | ESMJCF | DRK PHX | CONQRNG | DJ EGGY |
| EPHS 10S | ESMW715 | DRK RNR | CONR 52 | DJ HHPA |
| EPHS 2 8 | ESPOIR | DRK SKN C | CONS LEX | DJ LOW1 |
| EPHS 6 11 | ESPONDA | DRK SOUL | CONSORT | DJ LYNA |
| EPHS316 | ESPR550 | DRK SS | CONTD21 | DJ MANU |
| EPHS432 | ESQ 1 | DRK STRR | CONTGUS | DJ MRCDZ |
| EPHZ320 | ESQUIGB | DRK TWR | CONTOS | DJ PARCE |
| EPIC MOM | ESS BETS | DRK VODA | CONVEX | DJ PWR HS |
| EPICWIN | ESS O450 | DRKARYS | CONZMAN | DJ ROGUE |
| EPISKY | ESS O944 | DRKCNA | CONZTED | DJ XLOAD |
| EPLISPY | ESSFIVE | DRKDAZE | COO DUH | DJ2NYY |
| EPM 2 | ESSI LEE | DRKHEMI | COO WHIP | DJANEE |
| EPOCH | EST | DRKHLMT | COO1MOM | DJB DVM |

WONSER_002357

| EPV7MBI | EST GENT | DRKHORS | COOBLU3 | DJC III |
|---------|----------|---------|---------|---------|
| EQ LOVE | EST JAY | DRKHR5E | COODE | DJD 5 |
| EQ9 GIRL | EST LITA | DRKKNIT | COOK 19 | DJDJAD |
| EQTRDSL | EST XX96 | DRKN6HT | COOK 23 | DJES VET |
| EQUASIA | EST8 ALY | DRKNISS | COOK 42 | DJF GOLF |
| EQUILIB | EST8 LAW | DRKNS | COOK1E5 | DJG 2 |
| EQUIS 1 | ESTEE 54 | DRKS1DE | COOK31 | DJGUS |
| EQUIS 2 | ESTEEMD | DRKSABR | COOKE 4 | DJK 9 |
| ER EQUIP | ESTEP 1 | DRKSEID | COOKER8 | DJK JLK |
| ER WAZ 1 | ESTHY 1 | DRKSHDW | COOKI3S | DJKCAT |
| ERA AGT | ESTILL | DRKTBUG | COOKI3S | DJM DJM |
| ERA GNRG | ESYDAY | DRLNE | COOKIE T | DJMC 7 |
| ERA RLTR | ET 03 | DRM 2 | COOKIEH | DJMC 8 |
| ERADEB | ET 2568 | DRM 4 OBX | COOL | DJMIKEY |
| ERAMO | ET RACR | DRM GIRL | COOL 04 | DJOM |
| ERAMSEY | ET XLR | DRM SIZE | COOL 981 | DJONEZ7 |
| ERBIL 1 | ETADIC | DRM TM | COOL C7 | DJP 2 |
| ERECT | ETASTOY | DRM TRCK | COOL FX | DJPAC 21 |
| EREVAN 1 | ETB 5 | DRM WVR | COOL GRL | DJPAC22 |
| ERF 2 | ETBBQ4U | DRMDR | COOL JRK | DJPD |
| ERGII | ETECH69 | DRMEL | COOL VBZ | DJR 4 |
| ERH 2 | ETERNTI | DRMLESS | COOL1N | DJRAY |
| ERIADOR | ETH 2OOO | DRMN OBX | COOL1O | DJS WIFE |
| ERIANA 1 | ETHAN 84 | DRMR71 | COOL4NT | DJSAS |
| ERIBRAT | ETHAN L3 | DRMRSJG | COOLBLU | DJSTEVO |
| ERICF | ETHANOL | DRNMBRS | COOLIET | DJT 3 |
| ERICK | ETHIO | DRNO5 | COOLKEL | DJT XXIV |
| ERIE GAL | ETNA | DRO O731 | COOLWIP | DJT2O24 |
| ERIE R | ETNA  PA | DRO1D | COOP 32 | DJU 1 |
| ERIE R | ETOILES | DROBEE | COOP N | DJU 2 |
| ERIEFUN | ETOWN | DROBNSN | COOPER7 | DJW 2 |
| ERIELVR | ETP 2 | DROID9E | COOPERW | DJWL1 |
| ERIEMRN | EU A BUG | DROMEUS | COOPROX | DJWOZ87 |
| ERIKA Y | EU CAR TR | DROO 36 | COOPSBB | DJY |
| ERIKA5 | EU4IC | DROOPYW | COOPSKI | DJYH XFH |
| ERIKA77 | EUCHRST | DROP EM | COOPSTG | DJZ 2U8E |
| ERIKE | EUH 1 | DROSE1 | COOPTRK | DK 1202 |
| ERIKKA | EULA 11 | DRP GLVS | COOPZOO | DK 16 |
| ERIKRIS | EUNICE1 | DRPK1CK | COORS 74 | DK 642 |
| ERIN J | EURO | DRPT WOP | COOS C4 | DK 77 |
| ERIN OSU | EURO AF | DRPZTOP | COOS ME | DK 917 |
| ERIRI28 | EUROHIO | DRQSOUL | COP WIFE | DK GT4 |
| ERISED | EV 4EVR | DRRNGR | COPPA | DK IVN1 |
| ERIYON 1 | EV 4LIFE | DRSKO | COPR | DK PHNIX |
| ERJ RN | EV OH OH | DRT BAGG | COPRS | DK9UNIT |
| ERK 1 | EV1L DNA | DRT DEED | COPS DAD | DKAND3 |
| ERL 2 | EV1L EYE | DRT GUY | COPY DIS | DKBO |

| | | | | |
|---|---|---|---|---|
| ERND IT | EV1L GT | DRT POOR | COPY YOU | DKC 2 |
| ERNDIT 2 | EV1L RED | DRTBG | COQL | DKC1 |
| ERNIE | EV1L SS | DRTCHEP | COQUI 3 | DKCLD |
| ERNIE 15 | EV1L V | DRTFANS | COR COR | DKF |
| ERNREG 7 | EV1LE | DRTH RVN | COR1NNE | DKFUN |
| EROHRER | EV1LE SS | DRTHY1 | CORA LPN | DKG BMW1 |
| ERRND 1T | EV1LTOO | DRTMAXX | CORALYN | DKGC |
| ERROR O | EVA D2 | DRTWB | CORBEY | DKGC |
| ERROR7 | EVALOVE | DRTY 30Z | CORBIN | DKH JBH |
| ERTK CTY | EVAN 28 | DRTY BEE | CORBIN 4 | DKM 1 |
| ERZ | EVANS 02 | DRTY BLU | CORBIN3 | DKM 3 |
| ES 62 | EVAS3 | DRTY M4X | CORBIN6 | DKMAZZ |
| ES QNB | EVASMOM | DRTY SHO | CORBY96 | DKNE |
| ESAREY9 | EVEL2 | DRTYHDS | CORDER7 | DKR 1 |
| ESAUNDE | EVELENE | DRTYHDS | CORDIA | DKR 4 |
| ESB 2 | EVELK | DRTYHDZ | CORDOVA | DKR 7 |
| ESBELLA | EVEN NOW | DRTYTCO | CORE C21 | DKSB15 |
| ESBODEY | EVER FWD | DRU | CORE FIT | DKTI |
| ESCALAD | EVER ROC | DRUM 606 | CORE1 | DKYBIRD |
| ESCAPE 3 | EVEREST | DRUMM3R | COREEXT | DL 01 |
| ESCAPEE | EVEREST | DRUMOND | COREY SR | DL 2020 |
| ESCARGO | EVEROK | DRUMRMN | COREY W | DL 428 |
| ESCPING | EVIL | DRUNMEG | COREY6 | DL 520 |
| ESCUSME | EVIL 13 | DRUVANI | CORGI UP | DL 709 |
| ESH 6 | EVIL 3V | DRUZ JAG | CORGI06 | DL 735 |
| ESH 6 | EVIL 513 | DRV HPPY | CORKLLZ | DL 8313 |
| ESHAKAR | EVIL FK8 | DRV JEEP | CORKY 3 | DL 88888 |
| ESHANTH | EVIL I | DRV NAKD | CORN | DL 892 |
| ESIG 1 | EVIL PAT | DRV4SHW | CORN DOG | DL 9 |
| ESK1MO | EVIL R | DRVTM2 | CORN FED | DL 911 |
| ESK3TIT | EVILHAG | DRWDG | CORN MNY | DL J3NK |
| ESKET1T | EVIYANA | DRXNST | CORN POP | DL ML 123 |
| ESKETET | EVL | DRXPPY | CORN3 | DL W DALT |
| ESKETIT | EVL GRIN | DRXZZY | CORNEL | DL07 |
| ESKINS | EVL K | DRZZY | CORNERS | DLA 1 |
| ESL | EVL MZDA | DS 03 | CORNHU8 | DLAISLA |
| ESLTUTR | EVL QUEN | DS 101 | CORNITA | DLAPAC |
| ESM | EVL RGL7 | DS 1124 | CORNO D | DLAS1 |
| ESOKO | EVL SPWN | DS 1167 | COROLLR | DLB 1 |
| ESOTRC R | EVL TWIN | DS 495 | CORPJET | DLBDAN |
| ESOTRIC | EVL URGS | DS BULL2 | CORPS E9 | DLBE |
| ESOX | EVL VELO | DS LEX | CORRI JO | DLC 8 |
| ESP 5 | EVLCORP | DS SETHI | CORRIE 2 | DLCVITA |
| ESPIYE | EVLGOAT | DS TEES | CORRIE1 | DLEE 83 |
| ESPRESO | EVLGOAT | DS2 EMA | CORRIEO | DLEVEL |
| ESPRSO | EVLGRPA | DSANTOS | CORRUPT | DLG 2 |
| ESQ | EVMY99 | DSB TLX | CORS VET | DLH  X5M |

WONSER_002359

| | | | | |
|---|---|---|---|---|
| ESQ 8 | EVNSCNS | DSC | CORT B | DLHSR |
| ESQOO7 | EVO BOI | DSCS 610 | CORUPTT | DLL 5 |
| ESRA | EVO IX | DSCZ | CORVA1R | DLL FACE |
| ESS BENZ | EVO IX MR | DSE | CORVAIR | DLLE  4EB |
| ESSKETT | EVO TEN | DSGNR KT | CORVET 1 | DLM 2 |
| ESSMOM2 | EVO X 13 | DSHAWN B | CORVETT | DLO 9 |
| ESSO CLB | EVO ZRO | DSHOCTL | CORVINO | DLP GYN |
| ESSTANG | EVOC | DSK GOLF | CORVUS | DLPHNB6 |
| EST LAW | EVOL8 | DSMOTO2 | CORY DNP | DLR37O |
| EST N 81 | EVOL8 | DSNE QN | CORY M2 | DLRIOUS |
| ESTAB D | EVOLV | DSNEFAM | CORYANA | DLS CPA |
| ESTANDY | EVOLVD | DSNWRLD | COS ONE | DLT KING |
| ESTATE | EVOLVE 2 | DSNY 719 | COS1TA | DLT PROD |
| ESTATE | EVOLVER | DSNY FUN | COSBY 1 | DLUVBRE |
| ESTES 4 | EVONNE 1 | DSNY NUT | COSERVE | DLUVBRE |
| ESTES CO | EVORA | DSNY523 | COSETTE | DLVRME3 |
| ESTHER5 | EVORY | DSNYCZY | COSHITA | DLVRTHT |
| ESTIM8N | EVOX 5 | DSNYTV1 | COSIO | DLW 6 |
| ESTONKA | EVOXFAM | DSPNSE | COSMIC2 | DLWILDE |
| ESV | EVP 8 | DSPRADO | COSMOS1 | DLY SPD3 |
| ESWL PRO | EVRARDM | DSQUARE | COSPLYR | DLYLA |
| ESZ 3 | EVRGRN | DSRG13 | COSPR | DM  KM |
| ET KEMP | EVRSHNE | DSRI 70 | COSSEY | DM 103 |
| ET MY DST | EVSS CS 1 | DSRSRR | COSYFAM | DM 126 |
| ETANEVR | EVV 1O | DSS | COTTER1 | DM 1722 |
| ETB 4 | EVVIE | DSS 1 | COTTY | DM 244 |
| ETD 1 | EVW 1 | DSSS 57 | COTY | DM 280 |
| ETH3L | EVY METL | DSSSRET | COUG 94 | DM 3283 |
| ETHA | EW 74 | DST X31 | COULD BE | DM 437 |
| ETHEL1 | EW DAV1D | DSTAK | COUNSLR | DM 501 |
| ETHIO7A | EW DAVD | DSTCH7D | COUPE 28 | DM 549 |
| ETHIOPI | EWAVE | DSTPN22 | COUPE 37 | DM 625 |
| ETHOSWM | EWB USA | DSTROYR | COUPE B | DM 990 |
| ETIENNE | EWC LLC | DSTRY3R | COURAG3 | DM CBYS |
| ETN CROW | EWD4VID | DSTYRD | COURIER | DM CM |
| ETOH | EWE 2 BAA | DSW 7 | COURT 95 | DM ME L8R |
| ETOWNSP | EWEKIDS | DT 1313 | COURT ST | DM MINI |
| ETRNL | EWG 2 | DT 1998 | COURTI3 | DM731MM |
| ETS 2 | EWING 07 | DT BT 61 | COV19 C8 | DMA |
| ETSY ME | EWING CO | DT CM 4ME | COVDKLR | DMAGIC |
| ETTBKS | EWM | DT GHIA | COVE | DMAXXX |
| ETTS LEX | EWOK | DT LIONS | COVE K | DMAY14 |
| ETYPE  63 | EWONDO 1 | DT ND RDS | COVER1 | DMAYS |
| ETZJJC | EWP 1 | DT ST | COVETT | DMB ANTZ |
| EU 9 | EWW GAS | DT129 | COVID 21 | DMB CMB |
| EU MINI | EWWABUG | DTA 2 | COVID 93 | DMB FAM |
| EU PRAS | EWWW GAS | DTAILER | COVID98 | DMBLDRF |

WONSER_002360

| | | | | |
|---|---|---|---|---|
| EU4IK | EX 02320 | DTB 3 | COW INC1 | DMBNDMR |
| EUFORIA | EXACTA 1 | DTB KKB | COW8OYS | DMBUGY |
| EUFORIC | EXACTPT | DTEBUS1 | COWAN | DMCB 92 |
| EUG3NE | EXALTED | DTGIVUP | COWBOIZ | DMDADIE |
| EUGE 1 | EXAMPLR | DTH PRF | COWBOIZ | DMH Z28 |
| EUGENE A | EXCEL 1 | DTHBAT | COWBOY W | DMI JSF |
| EUNEEK | EXCEL IT | DTHETR | COWDOGZ | DMILL15 |
| EUPHONY | EXCLLNT | DTHKR | COWGRL1 | DMJPTKS |
| EURO FIT | EXCSEM3 | DTHMBL | COWPOWA | DML DML |
| EURO GTI | EXCU ME | DTHWBLE | COWS GTI | DMN BABY |
| EURO PN | EXCUSES | DTI | COXHD | DMN BOOG |
| EUROBOI | EXDOMMY | DTI 2 | COXHD | DMN SHAY |
| EUROTEK | EXECUTR | DTI 4 | COXRACN | DMN TIME |
| EUTSLER | EXEKUTZ | DTK 2 | COXS | DMND 1 |
| EV 4 | EXELR8 | DTLMSTR | COY50T3 | DMND 2 |
| EV 5738 | EXEMPT | DTMIC 2 | COY5TE | DMND HND |
| EV 66666 | EXFOLI8 | DTN ART | COYG | DMOND1 |
| EV II | EXGHOST | DTN DM HM | COYOT3 | DMONEY7 |
| EV KART | EXIT 63 | DTN V | COYS RIG | DMP JR |
| EV1L CAT | EXIT GPS | DTOME1 | COZEN | DMP TRK |
| EV3LYN | EXITHIS | DTR | COZZI | DMPB 315 |
| EV4DE | EXLR8 | DTR QUIS | COZZULI | DMPBIDN |
| EVA | EXNYR | DTRAY03 | CP 2102 | DMRN  17 |
| EVA 1 | EXODUS1 | DTREE95 | CP 910 | DMS 1 |
| EVAMAMI | EXONIC1 | DTS MMS | CP JP | DMS FUN |
| EVANG DW | EXOTIC 1 | DTSL777 | CP OF TEA | DMSEL |
| EVANS 28 | EXOU | DTSLSTY | CP SOLNS | DMSTARR |
| EVANS 32 | EXPDITN | DTSWTME | CP23RED | DMSTOY |
| EVANS62 | EXPERT1 | DTW 19XX | CP2LADY | DMSUDM |
| EVCHASE | EXPLDER | DTW2EYW | CP4AU | DMW |
| EVDALIT | EXPLODR | DTWOB1 | CP67LTR | DMW 2 |
| EVE REA | EXPLORN | DU 36 | CPA CFA | DMWCMW |
| EVEL2 | EXPROUD | DU B DU | CPA CFP | DMZJAB |
| EVELONE | EXQS US | DU NOT ME | CPA HU | DMZNELL |
| EVENME | EXQZE ME | DU2T1N | CPAM 88 | DN 03 |
| EVER FWD | EXS 1 CEO | DUALMTR | CPB 9 | DN 22 |
| EVER ON | EXS1V | DUANA1 | CPC ESQ | DN 5702 |
| EVER5ST | EXT IMPV | DUARTE | CPC GRP | DN 5978 |
| EVETTE 9 | EXTANT | DUB L UP | CPCTWN | DN BN HRT |
| EVG RMF | EXTRA X | DUB L1FE | CPD 2 SLO | DN BY LAW |
| EVIE 1 | EXTRLTY | DUB LUV | CPDJFD | DN1PRO1 |
| EVIELOU | EXUSEME | DUB RLTY | CPERRY1 | DNA 9 |
| EVIL 01 | EXVAXXR | DUB RLTY | CPERRY1 | DNA GAL |
| EVIL 32 | EXWING | DUB WAGN | CPF | DNA N ME |
| EVIL 5OH | EXXTRA1 | DUBAI | CPF 9 | DNALEHT |
| EVIL A3 | EZILLA | DUBB1 | CPG NET5 | DNB MR2 |
| EVIL C7 | EY | DUBB1N | CPL 8 | DNCAN |

WONSER_002361

| | | | | |
|---|---|---|---|---|
| EVIL STI | EY 3RD | DUBB77 | CPL USMC | DNCAN |
| EVIL WMN | EY YO MA | DUBBS | CPLKML1 | DND |
| EVIL WON | EYE BAL 1 | DUBBYA | CPLREY | DND 1 |
| EVIL X10 | EYE CAN D | DUBDADY | CPLVSGP | DND CNP |
| EVIL Z28 | EYE CU2 | DUBEY | CPME 01 | DNDNAT 1 |
| EVIL01 | EYE LUV | DUBS | CPOL | DNEECE |
| EVILRAM | EYE OD | DUBS SS | CPOLING | DNEPR18 |
| EVILZL1 | EYE POP | DUBSMOM | CPPRH | DNGHY |
| EVL DED | EYE RISE | DUC | CPPRTOP | DNGR DOG |
| EVL G35 | EYE SEE U | DUC 5 | CPS RN | DNGROUS |
| EVL MEOW | EYE SPY | DUCAT1 | CPT 2 | DNH 4 |
| EVL MINI | EYECEWE | DUCE | CPT 2 | DNICE13 |
| EVL PNY | EYENO | DUCE 75 | CPT BOSS | DNIKOYE |
| EVL WZRD | EYERLND | DUCH355 | CPT BRL | DNK EV |
| EVLDSNY | EYES ON B | DUCH3SS | CPT CLN | DNKLBRG |
| EVLGRMA | EYESDOC | DUCHCES | CPT CONC | DNL FAB |
| EVLRGL | EYR 8 | DUCK04 | CPT COOP | DNOL |
| EVNSRUN | EYUB | DUCKEEE | CPT ED | DNP ENT |
| EVNSTAR | EYUEL14 | DUCKFAT | CPT HWDY | DNPMBA |
| EVO DO3R | EYUGUYS | DUCKI3 | CPT JAK | DNRMB |
| EVO ZEHN | EZ 1 | DUCKS GO | CPT KRFT | DNS GRL |
| EVO8GSR | EZ 1119 | DUCKS1 | CPT MELI | DNSKD |
| EVOLVED | EZ 1964 | DUCKU | CPT MORG | DNT BLNK |
| EVOLVER | EZ 2 RMBR | DUCKY 13 | CPT POOL | DNT HATE |
| EVOM GMO | EZ 81 | DUCSS | CPT S5 | DNT MISS |
| EVONZ | EZ DUBS | DUD 4 | CPTKAOS | DNT PNC |
| EVOTONY | EZ EGY | DUDA BG2 | CPTNHUK | DNT TRY |
| EVOX395 | EZ EGY | DUDAMAN | CPTSASY | DNT86ME |
| EVRHRT3 | EZ GG | DUDAS | CPTWSRS | DNTBHTN |
| EVRST 3 | EZ PREY | DUDE SUH | CPTX2MA | DNTSPIN |
| EVS CADI | EZ PZ | DUDE2 | CPW | DNVR BRC |
| EVW 4 U | EZ ROOFS | DUDEMAN | CQ 6868 | DNVR97 |
| EW 1018 | EZ SLEW | DUDES | CQ QTH | DNY 1 |
| EW DAVID | EZ SLEW | DUDI | CQMPETE | DO 1 |
| EW PAYNE | EZ ST 68 | DUDL3Y | CQQKI | DO 18818 |
| EWA BUG | EZ WRGLR | DUDS | CQURAGE | DO 1T NOW |
| EWAF430 | EZ2BGR1 | DUENGR8 | CQYQTE | DO A PULL |
| EWB JMB | EZB | DUERGAR | CR  GT5OO | DO N MINE |
| EWE N ME | EZB | DUESY | CR 0825 | DO N THIS |
| EWE4ME2 | EZBAD | DUFFERS | CR 1949 | DO N2 MUC |
| EWESFUL | EZCLAPS | DUGAN 03 | CR 392 | DO NICE |
| EWING 1 | EZDUZ1T | DUGS 94 | CR 4 LFE | DO OR DI |
| EWWABUG | EZE GOYN | DUHHHH | CR 5859 | DO THRPY |
| EX 104 | EZEDZIT | DUHPUG | CR BEAST | DO U RMBR |
| EX 2017 | EZETTER | DUK LKE | CR CJ | DO U TIA |
| EX 315 | EZFAB | DUK1E | CR DSGN | DO UN 2 |
| EX HAIL | EZHOG | DUKAT | CR GOLD | DO VEGYS |

WONSER_002362

| EXALTD1 | EZLIVEN | DUKDUK | CR GR | DO2MUCH |
|---|---|---|---|---|
| EXAMPLE | EZMNE | DUKE 24 | CR IS G8 | DO6 DAD |
| EXCEL R 8 | EZMNY | DUKE LUV | CR JAM CR | DO6 VDKA |
| EXCESIV | EZMONEY | DUKE MOE | CR TOMAS | DOABA 07 |
| EXCITE | EZR F34 | DUKE20 | CR VIRTS | DOABA 08 |
| EXCUS ME | EZRI 13 | DUKE8 | CR ZOOT | DOABA 32 |
| EXCUSMI | EZRYDR2 | DUKEGRL | CR155YD | DOABA O7 |
| EXCUXMI | EZS  HOSS | DUKES 63 | CR1PTO | DOAN |
| EXEC 3 | EZUWE | DUKES 94 | CR1SP E | DOB1ES 1 |
| EXEC ONE | EZY 2BME | DUKET | CR1SPY | DOB3TTR |
| EXECUTE | EZY E | DUKET 1 | CR1STNE | DOBA |
| EXECUTV | EZY ST | DUKMAN | CR3ATE | DOBBEN |
| EXEFILE | EZYGOIN | DULA | CR3ATIV | DOBBY 3 |
| EXHEST | EZZ BOYZ | DULL RN | CR54WRU | DOBBY22 |
| EXHRDER | F | DULLA | CR8 HLTH | DOBBYJK |
| EXIIIST | F 1 FITTY | DULOWZX | CR8 IT | DOBCO |
| EXIT 11 | F 101 B | DUMB LOW | CR8HIN | DOBI LLC |
| EXIT 82 | F 1016 | DUMBAHH | CR8VE | DOBOY 51 |
| EXIT UP | F 102 A | DUMBLUK | CR8ZE99 | DOBRY DN |
| EXITUS | F 15 K | DUMBO | CR8ZE99 | DOC 9 |
| EXLENCE | F 2290 K | DUMONT 1 | CR8ZRAY | DOC BOX |
| EXLR8IN | F 25067 | DUMP EM | CRAAAZY | DOC BVS |
| EXMP | F 315 A | DUMPL1N | CRAB 1 | DOC DAD2 |
| EXNTRIK | F 315 B | DUN WRKN | CRABBBY | DOC FIRE |
| EXOD20 | F 32 V | DUNC 67 | CRABMAN | DOC GIGI |
| EXODUSS | F 33 B | DUNC80 | CRABS | DOC H 43 |
| EXOTIQ 1 | F 34 B | DUNDADA | CRACKEN | DOC HOOV |
| EXOTIQ 1 | F 66 U | DUNDARA | CRAFTED | DOC J |
| EXP | F 86 F | DUNDIE | CRAFTS | DOC JAZZ |
| EXP RLTR | F 95 H | DUNERNR | CRAFTTY | DOC MIMI |
| EXPI | F 96 R | DUNETTE | CRAKKRZ | DOC NAN |
| EXPOSRE | F AN R | DUNGEON | CRAM RAM | DOC PEPR |
| EXPRES 4 | F B XL5 | DUNKIN | CRAM RAM | DOC PHD |
| EXPRFSS | F BODY | DUNKLE1 | CRAMM | DOC REN |
| EXPT 626 | F BULIT B | DUNMOVN | CRAMP 44 | DOC RX |
| EXQISIT | F BXL5 | DUNN 20 | CRANDUY | DOC TOUR |
| EXQUME | F CNCER | DUNN DDA | CRANK 3 | DOC VW |
| EXT BABY | F GARAY | DUNN DTA | CRANK1 | DOC Y |
| EXT MUSC | F HATERS | DUNNBB 2 | CRANK3 | DOC2WHO |
| EXTRA AF | F ICHIGN | DUNNRTE | CRANKIN | DOCCALM |
| EXTRM64 | F IN DMAX | DUPDAWG | CRANKIN | DOCDINE |
| EY BY | F NAILS | DUPHPH | CRANKY 5 | DOCHOIR |
| EY JUDE | F NIASS | DUPREE | CRAP 21 | DOCHR90 |
| EYASU HT | F NOBLE | DUR REH | CRAPP1E | DOCJ 392 |
| EYC | F PACE | DURACEL | CRAS | DOCPOP 5 |
| EYE C U | F PACE S | DURADEL | CRASH 87 | DOCROCK |
| EYE GUY 1 | F R RADIO | DURAN 23 | CRASH3R | DOCS 350 |

WONSER_002363

| | | | | |
|---|---|---|---|---|
| EYE QUIT | F RANGER | DURBARU | CRASH97 | DOCS 5 9 |
| EYE TA2Z | F RAPTOR | DURE559 | CRAW 1 | DOCS GT5 |
| EYEBIRD | F SPRT | DURF | CRAW4D 4 | DOCS MUM |
| EYEBL | F SUBARU | DURIEUX | CRAWLN | DOCS PLC |
| EYEC1 | F THE IRS | DURST | CRAY C8 | DOCS TA |
| EYECESS | F TYP R | DURTI | CRAZ Z06 | DOCTOR 1 |
| EYEDEW | F U BILY | DURTYMX | CRAZE | DOCTOR J |
| EYELLAW | F UR HEMI | DUSA | CRAZY BE | DOCTR  P |
| EYEOHWA | F UR LS | DUST OUT | CRAZY JJ | DOCWH02 |
| EYEPRAY | F UR LS | DUSTD | CRAZY4U | DODDER |
| EYESDOC | F1 E ST A | DUSTIN | CRAZY82 | DODDS Z |
| EYESORE | F1 GENES | DUSTINU | CRAZYLU | DODDS Z |
| EYEZ2 | F150BAR | DUSTMOM | CRAZZAY | DODGBRO |
| EYH8PPL | F15O CHK | DUSTY39 | CRB 3 | DODGE 73 |
| EYM TNT | F1AME | DUSTY88 | CRB RNGN | DODGE V |
| EYR | F1ASH | DUTCH31 | CRBEAR | DODGE08 |
| EZ  ELI | F1ESTY 1 | DUTCHER | CRBLL02 | DODGE19 |
| EZ 10 | F1N5 UP | DUTCHIE | CRBNEGG | DODGVIL |
| EZ BREZI | F1NKLE | DUTTA | CRBS1DE | DODIE MC |
| EZ DUS IT | F1NLEY | DUTY 1ST | CRBTREE | DODL LVR |
| EZ GOLF | F1NS UP2 | DUUUUKE | CRCB9 | DODOE2 2 |
| EZ HEAT | F1NS ZUP | DUVA1 | CRCHRDN | DODORUA |
| EZ HEMI | F1ORIDA | DUVAL FL | CRCLE09 | DOE DAY |
| EZ HEMI | F1R3BLT | DUXA422 | CRCUSJP | DOEB2 |
| EZ HONEY | F1RANGI | DUXY | CRD SHRK | DOEGE |
| EZ L1VN | F1RBOLT | DUZCE81 | CRDL 20 | DOES  186 |
| EZ LIFE | F1RCRKR | DUZER | CRDL20 | DOES 203 |
| EZ PAR5 | F1REBLL | DV 104 | CRDMYRD | DOES185 |
| EZ RRT | F1REF1Y | DV 4 IU | CRDNL WP | DOES197 |
| EZ RTMNT | F1REFOX | DV JV 4 | CRDNO | DOES211 |
| EZ RUN | F1RMENT | DV9 MRCY | CRDT NOW | DOEZ 185 |
| EZ WIND | F1SH FAM | DVA 1 | CRE8CLE | DOG CUTS |
| EZ4U2NV | F1SH ON1 | DVA 4 EVR | CRE8OR | DOG DR |
| EZACRE | F1SHMAN | DVABUNI | CREAM 1 | DOG EASE |
| EZBRZEE | F1SHUNT | DVADOLL | CREAM RE | DOG LIMO |
| EZEL | F1TE  ON | DVBZ3 | CREATOR | DOG PLUG |
| EZGUY 4U | F1WRPWR | DVC CLUB | CREATV | DOG PND |
| EZI E | F1XFX | DVC DAD | CRED1TT | DOG TRK |
| EZK | F26 JAL | DVC LIFE | CREDIT 1 | DOG VDKA |
| EZK | F2F TOO | DVC MOM | CREE RN | DOGAR |
| EZPLAY2 | F2FITTY | DVC OKW | CREED | DOGD150 |
| EZPZ 99 | F3ARLSS | DVC OWNR | CREED 25 | DOGDADS |
| EZRA LEE | F3IM LLC | DVD TUNG | CREED UP | DOGDAYS |
| EZRYD | F3NNY | DVERAUX | CREEED | DOGE BRO |
| EZSLSTM | F3RB3R | DVG 2 | CREEPEN | DOGE777 |
| F | F3RDA | DVII | CREEPR | DOGGGS |
| F 05 B | F4 WSO | DVINE BN | CREEPY | DOGHAIR |

WONSER_002364

| | | | | |
|---|---|---|---|---|
| F 1 N | F4GIV | DVIOUS1 | CREEPY1 | DOGLADY |
| F 117 | F4L CLE | DVLCD | CREEPYY | DOGLVRS |
| F 13 C | F4LL1N1 | DVLDG01 | CREMI | DOGMAN |
| F 13 P | F4LLN 1 | DVLIZED | CRESS3 | DOGO |
| F 16 B | F4NCY 4 U | DVLSH 58 | CRET MNY | DOGO MA |
| F 2 | F4RM LYF | DVLWMN | CRETE 18 | DOGRESQ |
| F 27 A | F4RM LYF | DVMOM 19 | CRETKID | DOGROOM |
| F 3PUTTS | F56 MINI | DVN HNDS | CRETO | DOGS R ME |
| F 66 U | F733MAN | DVNFATH | CRETURE | DOGSAF |
| F 820 A | F86 SABR | DVR DOWN | CREW ZEN | DOGSBUS |
| F ANGEL | F8DED | DVRYGUY | CREW442 | DOGWGN1 |
| F B EYE | F8DEMON | DVS 2 | CREW4X4 | DOGXDAD |
| F BOMB 1 | F8FUL 1 | DVS 3 | CREWMLS | DOGZS |
| F BROWN | F8TH 1ST | DVSMNTE | CRFTBRU | DOHERTY |
| F EXTS 1 | F8THF4L | DVTD | CRG CREW | DOINTHS |
| F EXTS 2 | F8THFLE | DVTMKR3 | CRGA | DOJACAT |
| F EXTS 3 | FA11EN 1 | DVYNTYM | CRGIMOM | DOKI |
| F F MUSIC | FA11IN1 | DW 2022 | CRGTD | DOKL77 |
| F FERARI | FA168 | DW 367 | CRHD2 | DOL SIL3 |
| F GENIUS | FA1LURE | DW 6511 | CRIBWIZ | DOLAZ |
| F GNOODE | FA1SALY | DW 87 | CRICK | DOLCE 19 |
| F JACKIE | FA20 REX | DW GHOST | CRID | DOLFAN |
| F L FLOYD | FA22TOU | DW GHOST | CRIGG3R | DOLFAN1 |
| F REYES | FAA Q 2 | DW JKU | CRIMPYZ | DOLL 06 |
| F RRR E | FAACT | DW VW17 | CRIMSN | DOLL 2 |
| F SEND IT | FAB 40S | DWAGS | CRIMZON | DOLL 3M |
| F VUOSO | FAB SAB | DWAGS 6 | CRINGE | DOLL ML |
| F1 FANS | FAB STAZ | DWALT | CRINGER | DOLL U UP |
| F1 HOR5E | FAB4 FAN | DWALTRD | CRIS111 | DOLL22 |
| F1 USA | FAB40S | DWANA | CRIS1S | DOLLRRS |
| F150GRL | FABER92 | DWASEM | CRISIS1 | DOLLY 69 |
| F15H ON | FABIANO | DWBIII | CRISNKT | DOLLY B |
| F15O CHK | FABLUS | DWC 8 | CRISP 97 | DOLLY D |
| F18 USMC | FABOHIO | DWDI | CRISPR9 | DOLLYY |
| F1B3R RT | FACARWI | DWELL | CRISPY B | DOM BUGY |
| F1ERCE | FACCIO | DWEST 10 | CRISSY1 | DOM LANI |
| F1GMENT | FACE REN | DWILZON | CRISTOL | DOM T |
| F1LMMKR | FACK1 | DWLLBOX | CRIT HIT | DOMER 77 |
| F1N4LLY | FADE IN | DWN HME | CRIZIZ | DOMER76 |
| F1NA11Y | FADI R | DWN MRK | CRK ONE | DOMG13 |
| F1NESSA | FADILA | DWN W OPP | CRKEYM8 | DOMIDOO |
| F1NZ UPP | FAE8TH | DWNBRVR | CRKICON | DOMINO 3 |
| F1NZZ UP | FAETHS | DWNSIZ | CRKSQD | DOMINO8 |
| F1R3HWK | FAFALI | DWT 1 | CRL SQR | DOMN8ER |
| F1RE UP | FAFLB | DWT 3 | CRLAPOO | DOMO SVT |
| F1REPNK | FAFNIR | DWWJ357 | CRLS BY G | DON 1 |
| F1RST 48 | FAFUL | DX DT | CRLY SU2 | DON 3K |

WONSER_002365

| | | | | |
|---|---|---|---|---|
| F1SCH | FAGASA | DXETOY1 | CRLYJEP | DON BRE |
| F1SH FRY | FAH Q BDM | DXTR2 | CRLYN Z4 | DON D |
| F1SH WYF | FAHAD | DY 691 | CRM JLM | DON FER |
| F1SH1N9 | FAHJA | DY U LEFT | CRM PF | DON N DEE |
| F1SH1NG | FAIELLA | DYAMONE | CRM TIDE | DON P 2 |
| F1SHUNT | FAIL FWD | DYANA | CRMD189 | DON RIGO |
| F1T4MOM | FAILURE | DYANA 25 | CRMPAYS | DON S |
| F1TCH1K | FAIR R | DYB2BYB | CRMPI | DON S 35 |
| F1TZH2O | FAIRY TL | DYE4YOU | CRMPSON | DON TRMP |
| F1VE O | FAIRYJU | DYHKR | CRMSN TK | DON WIFE |
| F3 BRITA | FAISAL 1 | DYKAST 4 | CRN  STLK | DON XKR |
| F3 LOGIC | FAISALS | DYL DAWG | CRN BRUH | DONA11 |
| F3 MICK | FAITH | DYLAN 23 | CRNA RET | DONALD B |
| F365CEO | FAITH 5 | DYLWALK | CRNAMOM | DONDI22 |
| F3LICIA | FAITH 6 | DYMOND | CRNAX2 | DONDOE2 |
| F3RLESS | FAITH DA | DYNAUDI | CRNBL5N | DONE  WKN |
| F3RR3LL | FAITH19 | DYNEEMA | CRNCHY | DONE1 |
| F3RR3LL | FAITH20 | DYNITA C | CRNDAWG | DONENE7 |
| F45 DUB | FAITH31 | DYNO DNA | CRNF1WR | DONGWEE |
| F458ITA | FAITH53 | DYNO1 | CRNK | DONIS |
| F49THFL | FAITH94 | DYNOSTI | CRNR GAS | DONIYOR |
| F4B FOUR | FAITHIT | DYP | CRNSHW1 | DONKEY 1 |
| F4E GIB | FAIZON | DYP | CRNTH13 | DONLEYJ |
| F4IUP | FAKEHPY | DYTONA | CROCKRM | DONLSON |
| F4LKOR | FAKENEZ | DZ 03 | CROMCO 1 | DONMARY |
| F4ST R | FAKYE | DZ 12 | CRON 7 | DONNA 22 |
| F6OOM | FAL OUT | DZ 1977 | CRONE 1 | DONNA S P |
| F80 KJ M3 | FAL1EN 1 | DZ NUUTS | CROOK 6 | DONNA20 |
| F8H WRX | FALCN10 | DZ9BITZ | CROOK3D | DONNAS V |
| F8HTRST | FALCOR1 | DZ9ER | CROON66 | DONNETT |
| F8ST FOX | FALER | DZENI | CROOZER | DONNI3 |
| F8THNGD | FALINKS | DZI SPEC | CROSANT | DONNS RV |
| FA 43 | FALKE 1 | DZIA G | CROSSPT | DONNY95 |
| FA1CON5 | FALKO 1 | DZIADZY | CROUSEL | DONPOLO |
| FA1RWAY | FALKORR | DZJ33P | CROUTON | DONS 57 |
| FA1TH 4 | FALL O ME | DZL DAVE | CROWE89 | DONS C8 |
| FA20OVR | FALL1N 1 | DZLG8 | CROWN 73 | DONS RAM |
| FA2O 6I4 | FALL1N3 | DZMC56 | CROWN 74 | DONS UTV |
| FA5 2 FG4 | FALL1N6 | DZNUSSE | CROWN 75 | DONSBBY |
| FA5TR | FALL3N1 | DZNYFUN | CROWN F1 | DONSR |
| FA5TR | FALLEN | DZPKUP | CROWN F3 | DONT ASK |
| FA8LYNN | FALLN 1 | DZRTRAT | CROWN P | DONT DIE |
| FA8ULUS | FALN1 | DZSTR | CROWNF2 | DONT QIT |
| FAA JAH | FAM 1RST | DZYDUKE | CRPAYDM | DONT RN |
| FAASSTC | FAM 4LFE | DZYNR | CRPD1EM | DONT TRD |
| FAAT | FAM HAM | DZZZY | CRPE 1 DM | DONT TRY |
| FAB CAB | FAM LUV | E | CRPEDM5 | DONTLAK |

WONSER_002366

| FAB GAB | FAM MD | E 07 | CRPET | DONUT 72 |
|---------|--------|------|-------|----------|
| FAB III | FAM OF 14 | E 1025 F | CRPNTER | DONUT DD |
| FAB ZFZ | FAM1RST | E 2 | CRPTO | DONWON2 |
| FAB5MBR | FAM4TRI | E 210 | CRS 2DOR | DONWON2 |
| FABALUS | FAM6LY | E 22 R | CRS 3 | DONZ C8 |
| FABFORE | FAMED 2 | E 44 J | CRS 3 | DONZI |
| FABLIS1 | FAMEJR | E 46 FAM | CRSFYR | DONZI 3 |
| FABSITS | FAMLARA | E ARNOLD | CRSH 41 | DONZVET |
| FABUFIT | FAMLY VW | E BABY | CRSIS52 | DONZVET |
| FACADE | FAMLYMN | E BAE BE | CRSLT | DOO BDO |
| FACE | FAMTRDN | E BLYE | CRSN USA | DOO YOU |
| FACE 70 | FAMU18 | E BROWN | CRSP HI 5 | DOODA |
| FACE LUV | FAMZ 1 | E BUGGY | CRSPY1 | DOODIES |
| FACE PTR | FAN DSNY | E BUN | CRSRDS | DOOG |
| FACES | FAN OF 9 | E COOPER | CRSSOVR | DOOKIE |
| FACEY | FAN4UNC | E CROSS | CRST420 | DOOLA |
| FACTORY | FANCETT | E DAWGS | CRSTAAL | DOOLEY |
| FACTS | FANCI | E DUBBS | CRSTNE | DOOLEY 2 |
| FACTZ | FANCY 1 | E DUBS | CRSTPR | DOOLITL |
| FADAS | FANCY92 | E DUNN | CRSYPOO | DOOM |
| FADE 2 BL | FANG VC | E DYLAN | CRT LLC | DOOM MTL |
| FAE | FANGIO | E FLO | CRU LALA | DOOM999 |
| FAEU777 | FANIZZI | E FOREST | CRU311A | DOOMBGE |
| FAF | FANNY GT | E G3ORG3 | CRU3L7A | DOOMKLR |
| FAFALI | FANOUS | E GIRL | CRU3LA | DOONIE2 |
| FAH TKH | FANS OSU | E GIVENS | CRU3LA | DOOODLE |
| FAHAD | FANSY | E H M K | CRU3LLA | DOOOOM |
| FAHKAHS | FANT 1 | E HARDY | CRU5IN | DOOR CTY |
| FAILS 1 | FANTM | E HAW | CRUCCIO | DOOR DR 2 |
| FAILTE | FANTUM | E HUZE C8 | CRUE 81 | DOOR GUY |
| FAIRGME | FANZOSU | E JAH 520 | CRUE LA 6 | DOOR GY |
| FAIRLDY | FARDEL | E K TOO | CRUES N | DOORS |
| FAIRPLY | FAREWAY | E KRPAN | CRUIZER | DOPE KID |
| FAIRY W | FARGONE | E LOPEZ | CRUM 07 | DOPEACE |
| FAISAL | FARIHA | E LUCIUS | CRUMB1 | DOPEY |
| FAISAL 9 | FARIS 2 | E M LEE55 | CRUMBL 1 | DOPEYMX |
| FAISAL2 | FARIS G | E MAN 13 | CRUMBL 2 | DOR TRLR |
| FAITH37 | FARLO | E MAYS | CRUMPIT | DOR TRLR |
| FAITHF2 | FARM 2 | E MONROE | CRUSADE | DOR TRLR |
| FAITHS4 | FARM 365 | E ORTIZ | CRUSER2 | DORA K |
| FAITHY | FARM DOC | E PARKS | CRUSH 09 | DORA TH3 |
| FAKESTI | FARM VEH | E RDZ | CRUSH 22 | DORAA |
| FAL FAL | FARM WF | E REX | CRUSH 41 | DORAMI |
| FALINGO | FARM199 | E ROC | CRUSH U | DORAN |
| FALL BAC | FARM95 | E ROZ | CRUSH1 | DORDZ |
| FALLBK | FARMBAG | E SEE 13 | CRUSH21 | DORIS B1 |
| FAM 1ST | FARMERP | E TATE RN | CRUSH4 | DORIS B1 |

WONSER_002367

| | | | | |
|---|---|---|---|---|
| FAM FST | FARMFAM | E TIRTY | CRUSH50 | DORKFSH |
| FAM OF 6 | FARMGMC | E V HALEN | CRUSHU2 | DORM1E |
| FAM OF 8 | FARMING | E VIRUS | CRUTCH2 | DORMIE1 |
| FAM ONE | FARMLIF | E VOLVE 8 | CRUUUE | DORMITR |
| FAM SKIS | FARMR 1 | E XUAN | CRUZ 22 | DORNON |
| FAM STRG | FARMR 2 | E Z EGYPT | CRUZ 5 | DORSAN |
| FAM TANK | FARNZY | E1 CHIRO | CRUZ BLU | DORTHEA |
| FAM1L1A | FAROOQ | E1 GALLO | CRUZ LIF | DORTHIA |
| FAM1LE | FARR FAM | E1 SAUCE | CRUZ W ME | DORTHYZ |
| FAM1LIA | FARRAH2 | E11IOTT | CRUZDOG | DORY 503 |
| FAM4GOD | FARRAH5 | E11VEN | CRUZE 57 | DORY02 |
| FAMATRZ | FART BOY | E1NOR | CRUZE W M | DORYDEL |
| FAMED | FARUNIA | E1O1O3O | CRUZER1 | DOS MAS |
| FAMFUN1 | FARUQUE | E1T1 LLC | CRUZFAM | DOSHI |
| FAMGOON | FARWANA | E30 VERT | CRUZMAN | DOSS 502 |
| FAMJOUL | FARZANA | E350KWH | CRUZN 85 | DOSSMAN |
| FAMLY 1 | FAS ALS | E36BABE | CRUZN 88 | DOT DRE |
| FAMM | FAS CAS | E4GLE RM | CRUZN GT | DOT EXAM |
| FAN 2 UK | FAS LANE | E4GLE RM | CRUZNRT | DOT MAY |
| FAN BIRD | FASBMR | E4JASLU | CRUZR 4 5 | DOT VRSE |
| FAN C PNZ | FASN8 | E5C4PE | CRV BALL | DOTIE 69 |
| FAN C1 | FASON SR | E85 FED | CRV IS UZ | DOTTI 1 |
| FAN OSU 1 | FASS1 | E85 TEG | CRVT ZHZ | DOTTY 4 |
| FANCH | FAST 18 | E85ONLY | CRVY HPS | DOTTY30 |
| FANCY 07 | FAST 350 | E93 BMW | CRVY PRF | DOUBL Z |
| FANCY 59 | FAST 4X4 | E974L | CRW DRGN | DOUBLE H |
| FANCY MY | FAST 65 | EA 09 | CRW JEEP | DOUBLEO |
| FANIPAC | FAST 829 | EA 670 | CRWBAR 1 | DOUBOWL |
| FANIT | FAST AMG | EA5Y DAY | CRWCF | DOUCES |
| FANK | FAST BUG | EA6LES 1 | CRWD B8 | DOUG PUG |
| FANNIN9 | FAST C4S | EA7DUS7 | CRWD LVR | DOUG W JR |
| FANNY | FAST C8 | EAB 1 | CRWDS | DOUGAT4 |
| FANOWDW | FAST DAD | EABF | CRWGRL | DOUGBOY |
| FANSHEE | FAST DSL | EADY 1 | CRWL LYV | DOUGS TK |
| FANTA 1 | FAST EDI | EAGLE 51 | CRWNRIO | DOUGY |
| FANTASY | FAST EGG | EAGLE01 | CRX GOAT | DOUGYX2 |
| FANTC 1 | FAST G35 | EAGLI | CRXFIRE | DOUGZC6 |
| FANTOM7 | FAST GTO | EAGLS FN | CRY | DOUMA |
| FAP | FAST MAC | EAGLS FN | CRY AB IT | DOUN2 |
| FAR OUT | FAST MOM | EAKJR 1 | CRY FRDM | DOVAH |
| FAR4PSU | FAST N EZ | EAR DOC | CRY4IT | DOWDY |
| FARA KA | FAST OMG | EAR DOC | CRY5TAL | DOWDY22 |
| FARAWAY | FAST PFK | EARDOC | CRYDER | DOWNEY |
| FARFAR 1 | FAST POL | EARLEYS | CRYPT01 | DOWSUP |
| FARI | FAST SS | EARLY P | CRYPT07 | DOX E VIL |
| FARIAS | FAST TRK | EARLZ | CRYPT1D | DOX RR |
| FARKLE1 | FASTBAL | EARN IT | CRYPTO B | DOX SON |

| FARM 150 | FASTFOX | EARP RN | CRYPTO C | DOXY DAD |
|----------|---------|---------|----------|----------|
| FARM MGR | FASTGMA | EARP3R | CRYPTO2 | DOYENNE |
| FARM T | FASTR N U | EARPER1 | CRYPTO5 | DOZANTI |
| FARMBOY | FASTSET | EARTHEN | CRYS7AL | DOZEN |
| FARMD RX | FASTTGS | EARTHEN | CRYS7AL | DOZER JP |
| FARMHER | FASTTT | EAS 3 | CRYSSEE | DOZER44 |
| FARMKAT | FASTY | EAS DAS 3 | CRYTITS | DOZZR |
| FARR FUN | FAT BISH | EASY BRO | CRYTZER | DP 065 |
| FARRA | FAT BOTM | EASY LIF | CRZ BTH | DP 123 |
| FARRIER | FAT BOYZ | EASY LVN | CRZ TRCI | DP 1990 |
| FARRIS | FAT CAT | EASY P Z | CRZ4FUN | DP 22 |
| FARXIYO | FAT JOE | EASYTOW | CRZBTCH | DP 2872 |
| FAS TANG | FAT SHKR | EAT 7 | CRZBY | DP 39 |
| FASAK | FAT SKAT | EAT BCN | CRZGSP | DP 6 DIVR |
| FASN8ME | FAT THOR | EAT FISH | CRZING | DP 67 |
| FASSCO | FATBG | EAT GLAS | CRZLG | DP 830 |
| FASSSST | FATBOYS | EAT GR8 | CRZN TYM | DP 878 |
| FASST | FATBTTM | EAT JULO | CRZY 4QT | DP 9 |
| FAST 345 | FATEH S | EAT WATT | CRZY ALZ | DP DNP |
| FAST 55 | FATEH S | EATBUTT | CRZY CAL | DP G WAG |
| FAST 8 | FATHER 1 | EATGLSS | CRZY CRL | DP MINI |
| FAST 8 | FATHING | EATSUBZ | CRZY GPA | DP RV9A |
| FAST A2Z | FATHOM | EAW 1 | CRZY GUY | DPB 4 |
| FAST BUK | FATIR | EAW 4 | CRZY KAY | DPEEPS |
| FAST BUX | FATMA | EAW FAW | CRZY RAG | DPF MONY |
| FAST CAB | FATMAC 3 | EAW LAW | CRZY RAY | DPKP911 |
| FAST FWD | FATMC | EB 23 | CRZY S1X | DPM |
| FAST GN6 | FATOM | EB 4 ME | CRZY TWN | DPN 7 |
| FAST GTO | FATSO | EB 711 | CRZY4FN | DPO JD |
| FAST LNE | FATTYY | EB A BOSS | CRZY4JP | DPRC8TD |
| FAST M2 | FATTZ 1 | EB LEXUS | CRZYCUL | DPS JKU |
| FAST N EZ | FATZ 26 | EB MOET | CRZYHMI | DPTRO |
| FAST RT | FAUCET 1 | EB RB | CRZYTAZ | DQ 5 |
| FAST S4 | FAULK34 | EBAKE | CRZYWID | DQ 92 |
| FAST SRT | FAULK35 | EBAY 33 | CS 01 | DQ MOMMA |
| FAST392 | FAULK76 | EBB TIDE | CS 0613 | DQDRAK3 |
| FAST454 | FAULK77 | EBBSHAZ | CS 1029 | DR CIVIL |
| FASTAZN | FAUXGLO | EBEHK50 | CS 1440 | DR 1 WAY |
| FASTEDE | FAUXGLO | EBEN 1 | CS 1787 | DR 1959 |
| FASTFAM | FAUZY | EBERRIN | CS 1940 | DR 196 |
| FASTLAN | FAV AUSI | EBF 2 | CS 1969 | DR 1998 |
| FASTMN | FAV PAPA | EBG 4 | CS 1988 | DR 2 BE |
| FASTRUK | FAV4ORD | EBGZ 16 | CS 328 | DR 23 |
| FASTSET | FAVOR OF | EBHART | CS 4 KEL | DR 3 |
| FAT DADY | FAVOR5 | EBITDAR | CS 4079 | DR 318 |
| FAT FACE | FAVR4ME | EBMC5 | CS 4246 | DR 4 EDU |
| FAT GIRL | FAVRED | EBN DOG | CS 4567 | DR 4 RL |

WONSER_002369

| FAT KID | FAVURD | EBNY3YS | CS 8055 | DR 4951 |
|---|---|---|---|---|
| FAT MAMA | FAW SHO | EBONE1 | CS 85 | DR 5 |
| FAT SCAT | FAWAKY | EBONY 87 | CS 958 | DR 613 |
| FAT1S | FAWN | EBONYS2 | CS CADY | DR 614 |
| FATBABY | FAWZI | EBRU | CS DBS | DR 629 |
| FATBOII | FAYETTE | EBSKIDS | CS GEEL | DR 71 |
| FATBOMB | FAYGO 22 | EBT PAT | CS SOLD | DR A NOTB |
| FATBY | FAYIN OO | EBT PAT | CSA 5 | DR AHMED |
| FATH3R | FAZAN | EBUCK15 | CSA 9 | DR AIR |
| FATKAT2 | FAZE JT | EBY CHE | CSATLOS | DR ALF |
| FATMA 1 | FAZE UP | EBZ | CSC  DIR | DR ANT |
| FATMN | FB 16 | EC 0221 | CSC LLC | DR AT ER |
| FATRE | FB 1907 | EC 11 | CSCC | DR AUDIO |
| FATS GAL | FB RARRI | EC 110 | CSCRN2 | DR BAJWA |
| FATTACO | FB SALES | EC 33 | CSE | DR BC |
| FATTI | FB TROLL | EC COOP | CSG 1 | DR BEIST |
| FATTY | FBCJ69 | EC GOTTI | CSG 31O | DR BU |
| FATYROB | FBD 1 | EC MAINE | CSGT40 | DR C PHD |
| FATZO | FBDYFTW | EC OOOG | CSH DKH | DR CARL |
| FAULK74 | FBDZR | EC SOLID | CSH RLES | DR COLE1 |
| FAUVR | FBGM53 | ECATSUE | CSHKR | DR COPY |
| FAUX SHO | FBH LMH | ECB BOSS | CSHN CKS | DR COUJ |
| FAV4OR | FBIRD86 | ECCL 9 9 | CSHOCK | DR CRYS |
| FAVOF3 | FBKA | ECDZZIT | CSHOCK | DR DANCE |
| FAVOR 01 | FBL | ECHITI9 | CSI 1 | DR DENT V |
| FAVOR 08 | FBT 1 | ECHO JOE | CSI MIA | DR DOT |
| FAVOR 7 | FBT Q7 | ECHOMBL | CSK BUG | DR DRAA |
| FAVOR1 | FBUSA | ECHURCH | CSL 5 | DR EWW |
| FAVOR11 | FC 5 | ECK DOG | CSLEWIS | DR FLOOD |
| FAVOR17 | FC 88 | ECK LAW | CSMEGA | DR FREE |
| FAVOR18 | FC CINTI | ECKERTS | CSN EDI | DR H A |
| FAVOR3D | FC SQRED | ECKLAW1 | CSP 8 | DR HODGE |
| FAVORD | FCBYERN | ECKLER | CSPER 1 | DR HVAC |
| FAVRD87 | FCC 3 | ECKO | CSPR 15 | DR JAY DC |
| FAWAZ 1 | FCC IGNT | ECL1PSE | CSPRGT7 | DR JO |
| FAWAZ 1 | FCC1NC1 | ECLAIR | CSQ KI | DR JONE5 |
| FAWAZ 1 | FCCMX5 | ECLIPZE | CSR TOM | DR JSD |
| FAWAZ90 | FCCTOM | ECM SLP | CSSNDR | DR KIA |
| FAWBUSH | FCD 4 | ECO BOO | CST DBS | DR KKP |
| FAY 9 | FCK DIS | ECO CAR | CSTA  KEE | DR KLT NP |
| FAYIK | FCK UR BS | ECO DEV 3 | CSTAGE | DR LAURA |
| FAYIN | FCK YOU | ECO MODE | CSTDIAN | DR LEGO |
| FAYIN 1 | FCQ | ECO RAM | CSTM CO | DR LIMRK |
| FAYNESS | FCROSBY | ECO RIDE | CSTR GUY | DR LLS |
| FAZZ | FCTOW | ECOBOB | CSTRICK | DR LYMAN |
| FB 7141 | FCTRYFT | ECOBOST | CSU | DR MAMA C |
| FB103 | FCU CEO | ECOBUTH | CSW 3 | DR MAYA |

WONSER_002370

| | | | | |
|---|---|---|---|---|
| FB114 | FCWM | ECOLOW | CSX 3 | DR MIKE |
| FBG 1 | FD | ECOMRCE | CSX 4 | DR MISLE |
| FBG MOON | FD 375 | ECORNGR | CT 1409 | DR MOIST |
| FBGM | FD 450 | ECOS 20 | CT 4444 | DR MRS AI |
| FBI VAN | FD 907 | ECOWRKD | CT 5581 | DR NRS |
| FBRCAFE | FD 92 | ECOWUST | CT 9904 | DR OUTLW |
| FBTT | FD SYR | ECP | CT PLUTO | DR PEPPA |
| FC 2 | FD TO BLK | ECRANE1 | CT WIFE | DR PEPR |
| FC 44 | FD232 | ECSOD | CT125 | DR PGUIN |
| FC 44 | FD2BLCK | ECTO | CT5 BW 41 | DR RIFE |
| FC 812SF | FDA APV2 | ECTO 02 | CTA 6 | DR RJ |
| FC RN NLP | FDEER | ECTO 037 | CTB 3 | DR ROUSH |
| FCA 1 | FDJS | ECTO 1LT | CTCDAD3 | DR ROZE |
| FCAC | FDNY RM | ECTO 25 | CTCRUZR | DR SAS |
| FCBYERN | FDOIT | ECTO 47 | CTD W PUR | DR SCOT |
| FCCJOE | FE 0461 | ECTO 4R | CTFD | DR SCOTT |
| FCCMLS | FEAR WGN | ECTO 614 | CTFREE | DR SNYDR |
| FCD 4 | FEARLS | ECTO 7 | CTH AMG | DR SON |
| FCKCNCR | FEARON 1 | ECTO 84 | CTHRUS | DR SPINE |
| FCO BSC | FEARON 2 | ECTO K9 | CTHU1HU | DR SRVCS |
| FCS 3 | FEARON 5 | ECTO ONE | CTHUWU | DR STANG |
| FCS ON ME | FEASCO | ECTO RS | CTIMES3 | DR SUTH |
| FCSB1 | FEASCO2 | ED  RLTR | CTLNA | DR SWEET |
| FCSB1 | FEB 2 | ED 0209 | CTM 7 | DR TRESA |
| FCSB2 | FEBOO | ED 46 | CTM 8 | DR VDP3 |
| FCTRY | FED3RER | ED 5150 | CTNKNDY | DR WA77 |
| FCTS MTR | FEDERER | ED DINO | CTRAYLR | DR WADE |
| FCW III | FEDHA | ED JR 68 | CTRIPP | DR ZEE 1 |
| FD 1213 | FEDS PD | ED LEE | CTRY BLK | DR ZOMBZ |
| FD 1232 | FEDX PD | ED N JER | CTRYCAD | DR1P SZN |
| FD 1521 | FEE FIRE | ED NETZ | CTS NUM3 | DR1PP |
| FD 4 PSU | FEED4U | ED TEACH | CTT 2 | DR1PPY |
| FD 423 | FEEG | ED1TH 85 | CTUCK21 | DR1PPY |
| FD 433 | FEELALV | ED9ER | CTWBA IS | DR221 |
| FD 907 | FEENAY | EDA FEVR | CTWN DRK | DR250 |
| FD UNIT 1 | FEERNO1 | EDANDME | CTY | DR34M3R |
| FD V5AB | FEET | EDAVIS | CTY CUTS | DR3AM |
| FDG STRP | FEETZZ | EDB BODY | CTY RDS | DR3D NOT |
| FDLRVLT | FEF | EDCBA | CTYBOYZ | DR3DNOT |
| FDMLJX | FEFE | EDD | CU 2020 | DR3M ON |
| FDNY WTC | FEHF22 | EDD 1 | CU AT CIC | DR3M3R |
| FDSVHAY | FEHR BBY | EDD JUDI | CU DRIP 3 | DR3WBUG |
| FDTPS 3 | FEI FEI | EDDES | CU HUNTN | DR3WC |
| FDUB133 | FEINOUR | EDDIE | CU IN 906 | DR4CO |
| FDUSMC1 | FELICE | EDDIE 27 | CU L8ER | DR4GONS |
| FDVG ORG | FELISHA | EDDIE D | CU L8ER | DR6 DELR |
| FDXGRL | FELLA | EDDIE VH | CU LQQK | DR8CO |

WONSER_002371

| FDXMAN | FELLAS | EDDM 1 | CU NV ME3 | DRA1DAY |
|--------|--------|--------|-----------|---------|
| FE 24 | FELLURE | EDDYS RT | CU WILE E | DRACOEX |
| FE 304 | FELLY | EDELWSS | CU1S1NE | DRACOOO |
| FE 888 | FEMINST | EDEN BLU | CUATDNY | DRACRYS |
| FE FREY | FENC LDY | EDEN19 | CUATE 46 | DRACRYS |
| FE M4N | FENCE4 | EDENS | CUB 4 | DRAE1 |
| FE2BEME | FENCEIT | EDER JR | CUB FANZ | DRAEGER |
| FE4RLES | FENCIN | EDER SON | CUB ONE | DRAG TRK |
| FE4TURE | FENGFIT | EDGE 76 | CUBBI3S | DRAGANS |
| FEALING | FENIK | EDGE G | CUBBIE D | DRAGN UP |
| FEAR | FENIX | EDGE HIT | CUBS 108 | DRAGN6 |
| FEAR 416 | FENN | EDGY19 | CUBSWFY | DRAGN7 |
| FEAR HAL | FENNEKO | EDIAG | CUCUM 05 | DRAGNFL |
| FEAR NO 1 | FENNER4 | EDIFY | CUDDY | DRAGNZ |
| FEAR USA | FENRIR2 | EDINBRG | CUE IT UP | DRAGOO |
| FEARHM2 | FENWAY | EDINBRG | CUERV05 | DRAGSTR |
| FEARLES | FENXSNG | EDIT DNA | CUFF | DRAIGO |
| FEARSLR | FER SALE | EDITHA | CUHD RD | DRAK 944 |
| FEAST | FERAS N | EDK | CUHUNTN | DRAKEO |
| FEB 2 | FERDAAA | EDLWEIS | CUICA | DRALF |
| FECKER | FERDAMA | EDMDJ | CUKAR | DRANNIE |
| FECO | FEREIRA | EDO 1 | CUL RNCH | DRASKUL |
| FEDERAL | FERG1E | EDORAS | CUL8TRR | DRATER |
| FEDIESL | FERG30 | EDS WIFE | CULBRZ | DRAUGR |
| FEDXGRL | FERG30 | EDSFH10 | CULE4LF | DRAW U |
| FEEBEEZ | FERGIE 4 | EDSZZ | CULKG | DRAWN 4U |
| FEED 1 | FERNAND | EDU8 RNS | CULTAVK | DRAWN4U |
| FEEDME | FEROZ | EDUARD | CULTURA | DRAWS |
| FEEDOG | FERRALL | EDUBYA | CULTURD | DRAYDAY |
| FEELGD | FERRDAA | EDUC8ER | CUM FORD | DRBYKNG |
| FEELIX | FETA | EDW 9 | CUM4MEE | DRC |
| FEELS 18 | FETE | EDW1NA | CUMMNZZ | DRC JO |
| FEENIX | FETTS | EDWARDZ | CUMSTON | DRCC |
| FEEONA | FETTY 10 | EDWINA W | CUNAYL | DRCHNY |
| FEESHIN | FEV 1 | EDWINER | CUNNING | DRD  C 3 |
| FEF 2 | FEXPRS1 | EE | CUPC8E | DRD2 A1 |
| FEGB 53 | FF 44 | EE 1020 | CUPCAK 1 | DRDADDY |
| FEHER | FF 629 | EE 33 | CUPCAK5 | DRDJ786 |
| FEI R | FF EMT | EE 4762 | CUPID | DRDOLTL |
| FEIS MBL | FF GF | EE 70 | CUPK8 | DRE LUV |
| FEITH | FF GRADY | EEB 1 | CUPOJOE | DRE RED |
| FEIYING | FFATT | EEEEE | CUPPETT | DRE4MR |
| FEJ 2 | FFAZK | EEEEVAA | CUPPY | DREA 1 |
| FELAROD | FFBEUTY | EEEVA | CUR N SON | DREAD1 |
| FELDMAN | FFC 1 | EEFFOC | CUR3 DMD | DREAM 4 |
| FELIX 1 | FFE | EEG BIO | CUR5ED | DREAM 65 |
| FELIX21 | FFE DIGS | EEKY | CURBEE | DREAM GG |

WONSER_002372

| | | | | |
|---|---|---|---|---|
| FELIXIR | FFGUARD | EEMBA JD | CURBEE | DREAM KB |
| FELIZ C | FFH L2PD | EENGR | CURDMEL | DREAMA |
| FELIZA | FFISHER | EEORE | CURE FX | DREAMCH |
| FELONY | FFLOSER | EEP | CURE M | DREAMN1 |
| FELTUS | FFP 5 | EEPHUS | CURE MSA | DREAMR3 |
| FENIX7 | FFS GO | EERGAZM | CURL1NG | DREBO |
| FENN | FFS MOVE | EERS2 | CURLEE | DRECO |
| FENN DOG | FFTR1BE | EERS3 | CURLINE | DRED  NOT |
| FENNELL | FG 999 | EERYKAH | CURLY 1 | DRED ENG |
| FENO19 | FG LB | EEVAAA | CURLYYY | DREDAY2 |
| FENRIR 1 | FG2FOY | EEWDVID | CURMDJN | DREE |
| FERDA | FGMC 94 | EEYAH | CURRY 2 | DREE BEE |
| FERDNAD | FGPMC01 | EF 1104 | CURRY 21 | DREEM ON |
| FERFY39 | FH 17 | EF 2020 | CURS3D | DREEMAH |
| FERG 69 | FH 47 | EFAW4 | CURSDFX | DREEMER |
| FERG 98 | FH 610 | EFE 1 | CURSE | DREEMN |
| FERGI | FHGC | EFFTHS | CURTC | DREKI |
| FERGPWR | FHGC 2 | EFI LOL | CURTINY | DRELB |
| FERGUSS | FHJ 4 | EFISHNT | CURTISS | DREMEL |
| FERGY91 | FHWF | EFNA4 | CURTWAT | DRENCHD |
| FERIDE | FI UR FLY | EFS SON | CURVETT | DREW |
| FERL | FI5H ON | EG 32 | CURVY OH | DREW N |
| FERMENT | FIAN | EG 77 | CURVYGD | DREWGAL |
| FERMIN | FIAT AWD | EG KING | CUSE 92 | DREWRLD |
| FERN | FIAT U | EGASSER | CUSE97 | DREWS C5 |
| FERN 1 | FICK RV | EGC 2 | CUSTOM A | DREX 772 |
| FERNATT | FICKLE | EGG DAY | CUT 2 | DREX 772 |
| FERRALL | FIDDY1 | EGG DBLO | CUT EM UP | DREXANA |
| FERREL3 | FIDDY50 | EGGBEES | CUTE SRT | DREZTOY |
| FERRET7 | FIDEL | EGGROLL | CUTE THO | DREZULA |
| FERROUS | FIDLING | EGGZ | CUTHAIR | DRFINDR |
| FESS J 15 | FIELDAY | EGI C8 | CUTI33 | DRG 4TH |
| FESS UP 1 | FIERCE5 | EGIZERB | CUTIE 12 | DRG DELR |
| FESTIVA | FIERI1 | EGK 9 | CUTIE 60 | DRGIN |
| FESTR | FIF ELMT | EGLNST | CUTIE Q | DRGLAW7 |
| FETCHU2 | FIFI 06 | EGLZ MOM | CUTIE1 | DRGN 2 6 |
| FETTWHP | FIFTN44 | EGLZWNG | CUTIT | DRGN765 |
| FEUER  07 | FIFTY4 | EGO TRP1 | CUTKUTZ | DRGNBBY |
| FEW USA | FIFY | EGPLANT | CUTNEDJ | DRGNFL1 |
| FEWH | FIG | EGYPTN | CUTT02 | DRGNKND |
| FEYA888 | FIG TOM | EGYPTQN | CUTTE3R | DRGNSLR |
| FF  EATER | FIGARO 1 | EH PHD | CUTTY 86 | DRGNSOL |
| FF 1 | FIGMENT | EH REGEN | CUTY MAC | DRGREW1 |
| FF 242 | FIGMNT3 | EH RELAX | CUTYBOI | DRGURAZ |
| FF BGSU | FIGURE 8 | EH TEAM | CUY HTS | DRHAIR8 |
| FF HEMI 1 | FIH N FRK | EHA 1 | CUZ 1 | DRHDPM |
| FF IX | FIIOO | EHCSROP | CUZ RAY | DRIFTER |

| FF STRNG | FIJAK | EHE | CUZIN ED | DRIFTNI |
|---|---|---|---|---|
| FF4FUN | FILBSTR | EHFAR | CUZIWRK | DRIFTWD |
| FFAT 20 | FILLY | EHKOS JP | CUZO | DRIFTZ |
| FFFSWP | FILM NOR | EHKSY | CUZZY | DRIN 36 |
| FFGRL | FILNLRA | EHLS19 | CV 1 LDY | DRIP 1 |
| FFH 3 | FILY FLY | EHS GUY | CV 47 | DRIP5 |
| FFH RF | FILYCHZ | EHWHOLE | CV19USA | DRIPP 01 |
| FFI WW2 | FIMC56P | EIEN NI | CV43 USN | DRIPP20 |
| FFS PPL | FIN 2 | EIFEL 65 | CVA ME 68 | DRIPPR |
| FFS WRX | FIN FAN | EIGHT CO | CVAT1 | DRIVE M3 |
| FFWD | FIN LEFT | EIGHT07 | CVB TONY | DRIVTJ |
| FG2 BUNY | FINAL | EILANDS | CVCA | DRIZZAL |
| FGD 2 | FINAL PJ | EIM | CVCA | DRJ 5 |
| FGMNT | FINAL YR | EIOOO | CVETT GS | DRJ 6 |
| FGRSK8R | FINANCE | EIPI N1 | CVFD217 | DRK 9 |
| FGSS 23 | FINCHSR | EIS INC | CVIG 1 | DRK ANGL |
| FGTHPWR | FIND OUT | EISBAR | CVKGND2 | DRK DIVA |
| FH 1111 | FIND X | EISCHEN | CVL LAW 1 | DRK HR53 |
| FH WINE | FINDAWY | EITEL U | CVL LAW9 | DRK HWK 7 |
| FH1TP | FINE | EJ 1111 | CVM4N | DRK LADY |
| FHG HWHW | FINE 45 | EJ 4 EVER | CVMAN | DRK LIFE |
| FHJ | FINE55E | EJ 906 | CVO 5 | DRK NYHT |
| FHOLT10 | FINEGRL | EJ N T8 | CVO S | DRK V8TR |
| FI 45 | FINGERS | EJAY91 | CVON3 | DRK YODA |
| FIAT LVR | FINIKKI | EJBISME | CVR | DRKAZNT |
| FICK3 RN | FINKTWN | EJD 4 | CVRGLSS | DRKCNA |
| FIDDLDD | FINLEY 1 | EJDMCC | CVRGRL | DRKDLRS |
| FIDO3 | FINNFAN | EJFOTO | CVV | DRKELLY |
| FIDS | FINNI | EJK KRS | CW 144 | DRKFIRE |
| FIELD | FINNN | EJL DSGN | CW 1688 | DRKLD |
| FIELD GL | FINSRGT | EJLS | CW 1950 | DRKMAGE |
| FIELD2 | FINTEL | EJR 1 | CW 343 | DRKMTRL |
| FIELD3 | FINTORP | EJS  XX | CW 420 | DRKN1HT |
| FIELDS Z | FINZL2R | EJS MA | CW 568 | DRKNYTT |
| FIELS GD | FIOFY | EJTR | CW GW | DRKSE1D |
| FIERCE V | FIONA 24 | EJW 5 | CW L TCPB | DRKSID |
| FIERO | FIONA RT | EK 18 | CW RX8 | DRKSKN |
| FIFFICK | FIONA ST | EK 19 | CW TX OIL | DRKSTR8 |
| FIFI 64 | FIORITA | EK 30 | CW TX OIL | DRKSYED |
| FIFO | FIPS LE | EK 42 | CWAY7 | DRKWRX |
| FIFTY  RS | FIRAS | EK 42 | CWB 2 | DRKYOTA |
| FIFTY 50 | FIRE 339 | EK 8 | CWBNGA4 | DRLIZ |
| FIFTY77 | FIRE 49 | EK 80 | CWBY 15 | DRLNNKO |
| FIFTY8 | FIRE DEX | EK LFSTY | CWBYGRL | DRLOU 1 |
| FIG 7 | FIRE RAS | EKAM | CWBYS4 | DRLOV |
| FIGER1 | FIREB | EKAM 08 | CWC4X4 | DRLUPUS |
| FIGGY 5 | FIREBAL | EKD | CWDCNTL | DRLYONS |

WONSER_002374

| | | | | |
|---|---|---|---|---|
| FIGHT CF | FIRECKN | EKD 5 | CWEBB63 | DRM B1GG |
| FIGHTER | FIREMN6 | EKG 3 | CWHEELS | DRM HSE |
| FIGLIO | FIREPIX | EKIRT | CWI | DRM N GLD |
| FIL AM 04 | FIREPLG | EKIS 95 | CWILL79 | DRMA FRE |
| FILIPPA | FIRES22 | EKO BST | CWIS | DRMACRS |
| FILLUP 2 | FIRKIN | EKOMSBB | CWJEEP | DRMAFRE |
| FILMS | FIRST 48 | EKS 8 | CWL 1 | DRMCMTR |
| FILPINO | FIRUZA 5 | EKU  FTBL | CWMF | DRMCPA |
| FILTHY B | FIRWRX | EL 1983 | CWOES | DRMDMC |
| FILZ MOM | FISCA | EL 33 | CWOKO | DRMDUMI |
| FIMBEL | FISH 4VR | EL 3KBOT | CWR 5 | DRMGRLZ |
| FIN FIG | FISH GAL | EL 8E8E | CWRIGHT | DRMMER |
| FIN FIN | FISH HNT | EL BABY | CWRU 80 | DRMMND 1 |
| FIND A GF | FISH JMP | EL BARBU | CWRUTOO | DRMMND 1 |
| FIND UM | FISH KPR | EL BOSS | CWS C8 | DRMNTR |
| FINELEY | FISH OFF | EL CHAN | CWVW | DRMR234 |
| FINESE | FISH TNK | EL CHILE | CX 180 | DRMR61 |
| FINESS3 | FISH11 | EL CHIVO | CXFIRE | DRMRBOY |
| FINESSE | FISH1NG | EL COKE | CXT 12GA | DRMSCCL |
| FINGER | FISHBUM | EL CUCO | CXTHREE | DRMWALK |
| FINI | FISHERY | EL CUCOY | CXVIII | DRMWORK |
| FINISHR | FISHFAN | EL CUMPA | CXXREY | DRN PRSN |
| FINK 5 | FISHFVR | EL DEOT 5 | CXZOOM | DRNJRHR |
| FINL 5OO | FISHH ON | EL ELYON | CY  DJ | DRNZ |
| FINNESS | FISHN VW | EL GAPO1 | CY 101 | DROGON |
| FINNY71 | FISHRMN | EL GAPPO | CY 102 | DRON3 UP |
| FINO 23 | FISHWKD | EL HEEP | CY 103 | DROP DOG |
| FINO 96 | FISK 23 | EL HULK | CY CY | DROP EM |
| FINRIR | FISKER 1 | EL JAJA | CY4ER | DROP IT |
| FINS UPP | FISSY | EL JEFA | CY8RTRK | DROPD76 |
| FINTGRR | FISTER 1 | EL JEFE 8 | CYA M4TE | DROPHED |
| FINZ1 | FISTICO | EL JUJU | CYA OIL | DROPR |
| FINZ28 | FIT GIRL | EL KM | CYABRA3 | DROPS |
| FINZ2R | FIT LYF | EL KM | CYACOVD | DROPTBL |
| FINZS UP | FIT N 30 | EL MATA | CYAEX | DROSE92 |
| FINZZ | FIT4DAD | EL MERO | CYAFOOL | DROWN 1 |
| FIONA 3 | FITE  ON | EL NENE | CYAL8R5 | DRP 2 HRD |
| FIPS EL | FITEAM1 | EL NINO | CYAN | DRP TOP 1 |
| FIRBIRD | FITECH | EL NO | CYAN1DE | DRPDOUT |
| FIRBRD | FITMENT | EL OH M8 | CYANARA | DRPHIL |
| FIRBY55 | FITPRO2 | EL PANDA | CYASOON | DRPIG |
| FIRE DEX | FITTS US | EL PAPI | CYBER 7 | DRRD |
| FIRE EXT | FITZ 13 | EL PARCE | CYBER AI | DRRTY |
| FIRE FLM | FITZY | EL PERRO | CYBER T | DRS  BMW |
| FIRE GRL | FIV N DRV | EL POTRO | CYBIL | DRS JAS |
| FIRE H | FIVE DOG | EL RAAH | CYBR ATK | DRSATAN |
| FIRE H2O | FIVE OH | EL RAPHA | CYBR GRL | DRSGREW |

WONSER_002375

| | | | | |
|---|---|---|---|---|
| FIRE HOT | FIVER5 | EL REGIO | CYBR OPS | DRT |
| FIRE WRK | FIWF4 | EL ROHI | CYBR PNY | DRT 3 |
| FIRE4 | FIX BOAT | EL SD45 | CYBR SEC | DRT BRDS |
| FIREBL | FIZZY | EL SHADI | CYBR TRC | DRT MTN |
| FIREBLT | FJ HAWG | EL SMOKE | CYBR074 | DRT PONY |
| FIREDFR | FJE 1 | EL SUPER | CYBRCAR | DRT TRK |
| FIREFAN | FJE CEO | EL T1GRE | CYBRDAD | DRTH VTR |
| FIREHUE | FJG | EL TAH | CYBRNRC | DRTRZR1 |
| FIREMEN | FJHAWG | EL TEE | CYBRWES | DRTWORK |
| FIREMS | FJM | EL TERCO | CYC | DRTY D |
| FIRERSC | FJM 1 | EL TIO | CYCL TYM | DRTY DZL |
| FIRM3N1 | FJR 3 | EL UNICO | CYCLOPS | DRTY DZN |
| FIROBEN | FJUAN50 | EL WIFE | CYCLUST | DRTY F30 |
| FISCH ON | FK 7 | ELA 2 | CYDELL | DRTY GUY |
| FISCHER | FK ELECT | ELA MT | CYESFAM | DRTY HRY |
| FISH 43 | FK UR WRX | ELAH 7 | CYIERAH | DRTY KID |
| FISH 48 | FK7 CS | ELAJNIC | CYL | DRTY LML |
| FISH ACK | FK8TYPR | ELALLAH | CYL8TR | DRTY WRX |
| FISH AWN | FKE N3WS | ELALOUL | CYMTHUS | DRTY1 |
| FISH EYE | FKN HEMI | ELALOUL | CYN TOY | DRTY335 |
| FISH H20 | FKNA392 | ELANTRA | CYNCITY | DRTY5OH |
| FISH H2O | FL 1079 | ELC | CYNDERS | DRTYDAV |
| FISH JR | FL 19 | ELCHOPO | CYNDI 9 | DRTYENT |
| FISH V | FL 221 | ELCIA | CYNDI M | DRTYFN |
| FISHBRU | FL FIVE | ELCTRC | CYNDLU 2 | DRTYHKR |
| FISHIN7 | FL GIRL 1 | ELCTREK | CYNFUL7 | DRTYHO3 |
| FISHIN9 | FL JEEP | ELD DEE | CYNIC 2 | DRTYMX |
| FISHN4U | FL LIFE | ELD REDD | CYNISTR | DRTYPAW |
| FISHNRD | FL SUN VW | ELDAC | CYNNE | DRTYRON |
| FISHOIL | FL1CK | ELDARZM | CYNSJAG | DRU P WNG |
| FISHUNT | FL1PFLP | ELDEOT | CYNTHYA | DRUBER |
| FISK1 | FL2OHIO | ELDER  20 | CYNTIN | DRUBOY 1 |
| FISKER | FL2TCH | ELDER 85 | CYONARA | DRUID1 |
| FISTBMP | FL3TCH | ELDER81 | CYOTE 68 | DRUM BOY |
| FIT 4 ME | FL4D UP | ELDO 75 | CYOTE16 | DRUM ER1 |
| FIT KAT | FL4SH21 | ELDORDO | CYOTRUN | DRUM2 |
| FIT N FUN | FL4T DB | ELDR LW | CYOTTE | DRUMMER |
| FITA | FL4TLN3 | ELDTHOS | CYOTTE | DRUTHRS |
| FITEAM2 | FL4TTY | ELECHIK | CYRUS R | DRUTHRS |
| FITFO13 | FLA  KEYS | ELECTA | CYSONIC | DRV INS |
| FITMIND | FLA SON | ELEFUNT | CYUNV | DRV MY CR |
| FITMISS | FLA ST 1 | ELEGBE | CZ DRMN | DRV SAFE |
| FITMIX | FLAB 01 | ELEGBE M | CZ HD | DRV TM7 |
| FITO | FLAB 02 | ELEISON | CZARJTS | DRV3N |
| FITS II | FLAB 02 | ELENAUR | CZBOSS | DRV4SHO |
| FITS III | FLACO | ELENI M | CZCAKRY | DRV4SHW |
| FITS1 | FLAG MKR | ELENOR | CZEKM8 | DRVTM5 |

WONSER_002376

| | | | | |
|---|---|---|---|---|
| FITT 31 | FLAGD | ELENR 07 | CZY BTFL | DRW 2 |
| FITT BIT | FLAKJAK | ELEONOR | CZY RED 1 | DRYOWZA |
| FITTA | FLAM A Q | ELESSAR | CZYKM8 | DRZ |
| FITTY 7 | FLAME UP | ELEV8E | CZYM | DRZ 2 |
| FITZ 23 | FLAMES 4 | ELEV8TE | CZYTNRV | DS 01 SLS |
| FITZ BB | FLAMEY | ELEVA8 | CZZ CADI | DS 1017 |
| FITZ GT | FLANKER | ELEVAT3 | D  NEU | DS 127 |
| FITZ4ME | FLAPJAC | ELEVEN1 | D 1 Q | DS 1985 |
| FITZ4US | FLASH89 | ELEVEO | D 1031 L | DS 34 |
| FITZJR | FLASKAS | ELGINIV | D 11365 R | DS 425 |
| FITZZ | FLAT IV | ELGLGHT | D 12345 | DS 519 |
| FITZZ | FLAT STN | ELH MD | D 1237 L | DS 541 |
| FIV CNTS | FLAT6S | ELHOPPO | D 13519 | DS CRSBY |
| FIV OHH | FLATT 14 | ELHS 02 | D 1392 D | DS JEEP |
| FIVE H 40 | FLATY67 | ELI ARIA | D 14 Z | DS KS |
| FIVE PT O | FLAVIDO | ELIALEX | D 1974 L | DS NINE |
| FIVE TEN | FLAVORS | ELIANA 1 | D 2001 | DS NUTTZ |
| FIVEG | FLB V | ELIANAG | D 2012 T | DS RNBSN |
| FIWF3 | FLD BLDR | ELIAS | D 2019 W | DS16WK2 |
| FIX N 2 | FLD SVC | ELIBET | D 207 | DS535IS |
| FIX R HOM | FLEAK | ELIDA | D 24 C | DSA 5 |
| FIX RUST | FLECK19 | ELIDY | D 2525 | DSALVO7 |
| FIX3R | FLEM FAM | ELIE JR | D 27 H | DSAMMD |
| FIXED IT | FLERKEN | ELIEZA | D 3 V | DSAV4X |
| FIXLER2 | FLERPN | ELII | D 30 D | DSB NJLB |
| FIXN IT | FLESCH | ELIINS7 | D 35916 | DSBB 1 |
| FIXNFLY | FLETCH 5 | ELIKEM  3 | D 4 C | DSBLKTK |
| FIXR UPR | FLEX C3 | ELIKEM3 | D 4321 E | DSBRNCO |
| FIZZ BIZ | FLEX Z71 | ELIKPLM | D 44 R | DSCO WPN |
| FJ | FLEX1N | ELIMA20 | D 49 S | DSCWRLD |
| FJ 09 | FLEXEM2 | ELIMINE | D 5 B | DSD 5 |
| FJ 4 PUPS | FLEXHRD | ELISEO | D 5 N | DSD JMD |
| FJ 59 | FLEXING | ELITE 20 | D 5150 | DSG 1 |
| FJCRUZR | FLEXNN | ELITE 25 | D 516 | DSH |
| FJGRIND | FLEXXEM | ELITHIA | D 52 | DSHAW1 |
| FJHS138 | FLG 3 | ELIZA 24 | D 64 D | DSHERER |
| FJK I | FLG 5 | ELIZO | D 66 I | DSHOY |
| FJM MAM | FLG DN6S | ELKSLYR | D 67 N | DSHWAT4 |
| FJORD1 | FLHRC | ELL JAG | D 8 V | DSI |
| FJP | FLHTK | ELL JEFE | D 83 M | DSI GORA |
| FK 5911 | FLHTP | ELL15TT | D 88 W | DSJ CHR |
| FK 83 | FLI GURL | ELL1ES | D 95 | DSJS63 |
| FK 83 | FLIBOY | ELLA 23 | D 96 P | DSK |
| FK OPEC | FLIBOY | ELLA H | D A FAM | DSK 9 |
| FK UR CAR | FLICK 1 | ELLA IG | D A FAM | DSKDOGR |
| FKE NEWS | FLICK IT | ELLA WHO | D A N G21 | DSL 1 |
| FKRUSTR | FLIFISH | ELLA420 | D ALLEN | DSL DCHE |

WONSER_002377

| | | | | |
|---|---|---|---|---|
| FL 2 OH | FLIHIGH | ELLA715 | D ALLEN 2 | DSL GOAT |
| FL 216 | FLIP | ELLANOR | D AND E | DSL PAWS |
| FL BCHS | FLIP FLP | ELLE WDZ | D ATLAS | DSL VDUB |
| FL G8RS 4 | FLIPER | ELLEBEL | D B HERE | DSLDG |
| FL GIRL | FLIPONE | ELLEN H | D BAD GUY | DSLPAWS |
| FL GIRL7 | FLIPPNT | ELLENNY | D BALLER | DSLPWR |
| FL MING | FLITCMN | ELLES | D BBYGL | DSLYR |
| FL NANA | FLJ FLJ | ELLI018 | D BEARZ | DSLYR |
| FL SHIVA | FLLN ONE | ELLIE04 | D BEAUX 2 | DSMILEY |
| FL1GHT | FLMABLE | ELLIS10 | D BEY B | DSMOTO 3 |
| FL1PP | FLMMAKR | ELLO M8 | D BLAIR | DSMX2 |
| FL2OH | FLMNHOT | ELM 4 | D BOLD 1 | DSN 3 |
| FL4T OUT | FLN AGL | ELMISMO | D BOSSY | DSN BLD |
| FL4WR2O | FLNT RDG | ELMN8H8 | D BROOM | DSNE WSH |
| FLA 30A | FLNY 1 | ELMO 2 | D C HILL | DSNT SUK |
| FLA GAL | FLO JO2 | ELMO 22 | D CHESS | DSNTZ |
| FLA GRL | FLOAT BY | ELN4ART | D CICCIO | DSNY 224 |
| FLA1R | FLOBUG1 | ELO MINI | D CLOUD | DSNY BUS |
| FLABIO | FLOCKNO | ELOFF | D COL | DSNY DVC |
| FLACHMO | FLOCKOV | ELOH55A | D COYNE | DSNY DVC |
| FLACHT 6 | FLODON5 | ELOHCIN | D CREPIT | DSNY FMY |
| FLACO 65 | FLOODZN | ELORM | D CROSBY | DSNY VLN |
| FLAG 7 | FLOOJA | ELOSWIM | D D POPS | DSNY WLD |
| FLAG GRL | FLOORS 1 | ELPELON | D D TIME | DSP 3 |
| FLAGG 27 | FLOORS 3 | ELPOO1 | D D TWUK | DSRD |
| FLAGJOB | FLOORS 3 | ELREY | D DEVORE | DSSJTS |
| FLAGS4U | FLORES7 | ELROND | D DEX | DST 7 |
| FLAKEYS | FLORHIO | ELSA15 | D DG TRT1 | DSTABZ |
| FLAKITO | FLORID4 | ELSBTH | D DIXON | DSTINY7 |
| FLAKO | FLORIO 1 | ELSE | D DOTSON | DSTN UKN |
| FLAME ON | FLORZ 4U | ELSY1 | D DREW | DSTYLES |
| FLAMN 69 | FLOSSY 2 | ELTRAN | D DRIZZY | DSUBMAN |
| FLANN13 | FLOTRN4 | ELTRC | D DRUMZ | DSUS4 |
| FLANNY | FLOW 71 | ELUDR | D DUNCAN | DSWSR |
| FLANS | FLOWBUG | ELUMC1 | D E M LTD | DSXLC |
| FLARED | FLOWR 13 | ELVIRA 2 | D EMPIRE | DSZ 4 |
| FLASH 05 | FLOYD 1 | ELVIS A | D F T R | DT 2769 |
| FLASH17 | FLP N OUT | ELVISA | D FAGASE | DT 3914 |
| FLASK 2 | FLPFLP | ELVR4 | D FAM | DT 4547 |
| FLAT CAT | FLPRBCH | ELVSLVS | D FARMS | DT 996 |
| FLAT315 | FLRIN IT | ELVT FIT | D FLEXUS | DT B A DK |
| FLAT6 | FLRYHRT | ELW | D FLEXXN | DT BIRD |
| FLAT6 TT | FLSTF04 | ELW 2 | D FLOCK | DT PART2 |
| FLATLNR | FLT PLNE | ELWAGON | D FORCE | DT24FJB |
| FLATROK | FLT44ME | ELWJR3 | D FRESH 2 | DT4EVER |
| FLATS | FLTBD RD | ELYCE | D GEN XSE | DTABRNO |
| FLATSX | FLTCHER | ELYOR1 | D GIBBY | DTAIL U |

WONSER_002378

| | | | | |
|---|---|---|---|---|
| FLAWLES | FLTK4 | ELYSIAN | D GOATED | DTAIL4U |
| FLB V | FLTLNDR | ELYSM 34 | D GRAND | DTAILZ |
| FLCN HVY | FLTP SLR | ELZA HAM | D GRNCH | DTAL 4U2 |
| FLDGRLS | FLUBBER | EM 03 | D HAK54 | DTATTOO |
| FLEDDER | FLUENT | EM 19 | D HAMM | DTB 1 |
| FLEEB | FLUHD | EM 1972 | D HECKY | DTB 4 |
| FLEEK | FLUID | EM 4 UX | D HERSHY | DTC |
| FLEG X2 | FLUSHED | EM AY ENZ | D HOKAGE | DTCG 1 |
| FLEM 728 | FLVRTWN | EM CREW | D HOLT | DTCHSTR |
| FLEMING | FLW ME HZ | EM DAWG | D HOOD 1 | DTE3 |
| FLEMS | FLWR  BOY | EM FIVE | D HOOPS | DTFU |
| FLETCH 3 | FLXN IT | EM L2US | D HOWELL | DTH PRF |
| FLETCH 7 | FLXTOUT | EM LOVIN | D HUBNER | DTH REVN |
| FLETCH4 | FLY 3D | EM N SKYE | D HUGHES | DTH WSH |
| FLEUR | FLY A350 | EM1L1NA | D HUNT 2 | DTHEGRT |
| FLEX C3 | FLY A380 | EM1NEM | D ING 77 | DTHREVN |
| FLEX LEX | FLY B | EM4RION | D J BAEZ | DTHST4R |
| FLEX ON U | FLY CO | EM50 UAV | D J GUIRO | DTHSTRR |
| FLEX THT | FLY DYX | EM5ALID | D J TRUMP | DTHWISH |
| FLEX Z71 | FLY FAR | EMA 6 | D JANO | DTL WZRD |
| FLEXOUT | FLY FR33 | EMA JEAN | D JOSUE | DTLR HUB |
| FLEXZO | FLY GRLS | EMA JOY | D K NTI | DTMBOSS |
| FLG 7 | FLY HI KK | EMA KAY | D KON | DTMTDEW |
| FLGDAY | FLY MAX | EMALIE S | D KUP | DTOM2A |
| FLGN MLY | FLY N BYE | EMARIE | D KYLE K | DTRAKIS |
| FLHS | FLY OCHO | EMARLAW | D LADY | DTRBL |
| FLHT | FLY PPG | EMASM | D LAMAR | DTROIT1 |
| FLHX2 | FLY RC | EMAUS35 | D LANDIS | DTSCHIO |
| FLI BYE | FLY W 16 | EMBALMN | D LAV 80 | DTSPRME |
| FLI NAVY | FLY Z16 | EMBRAER | D LEGG | DTTDA5 |
| FLIER | FLY3R | EMBUG | D LOREE | DTTT |
| FLIFSH 2 | FLYAA30 | EMCBJ | D LYNN 1 | DU5TED |
| FLIMAN | FLYBABE | EMCEE | D M GHOST | DUA |
| FLING | FLYBURG | EMCO | D MACKEY | DUAN888 |
| FLIP 4 IT | FLYBYYU | EMD JLD | D MAN 04 | DUB 2 |
| FLIP C | FLYGYRL | EMERLD | D MARI3 | DUBAU 12 |
| FLIP IT | FLYHIJC | EMETIC 2 | D MASTEN | DUBE2 |
| FLIPPED | FLYIN B | EMEYE | D MAX 22 | DUBL 11 |
| FLIPSDE | FLYIN HI | EMF 1 | D MAZZ | DUBLEDE |
| FLIPSY3 | FLYINBY | EMI G | D MOJAVE | DUBLIN 2 |
| FLITE 09 | FLYLTA | EMI1IO | D N TONE | DUBLIN 8 |
| FLITE 11 | FLYN 2 HP | EMILY 23 | D N1CE | DUBPUB 1 |
| FLJ FLJ | FLYNG WV | EMILY B | D NETTA | DUBS C8 |
| FLKN556 | FLYNN | EMILY27 | D NICEEE | DUBSTN 1 |
| FLKOR | FLYNRYN | EMIRIE | D NURSE | DUBSY |
| FLLCRCL | FLYRFAN | EMKK | D ONEE | DUBUG |
| FLM1NGO | FLYS LO | EMM JAG 3 | D ONLY | DUBYA |

WONSER_002379

| | | | | |
|---|---|---|---|---|
| FLMM50 | FLYT RZK | EMMA03 | D ONMOON | DUBYARX |
| FLMMKR | FLYTYIN | EMMALEE | D P TROS | DUBZ 666 |
| FLMNGO | FLYUPHI | EMME 4 | D PHNTM | DUCANE |
| FLN DGRS | FLYYYIN | EMMGON | D QUEEN | DUCE QTR |
| FLNY | FLZGOLD | EMMIE 48 | D RANGED | DUCE1 |
| FLO 2 | FM 1049 | EMMY MAE | D RAY20 | DUCES 22 |
| FLO JO 1 | FM 1980 | EMMYJOY | D RAY24 | DUCHE5S |
| FLO N | FM 255 | EMNBRAY | D REIGN | DUCIN |
| FLOAT | FM 256 | EMO QQ | D REVAN | DUCK 10 |
| FLOATN | FM 257 | EMO4EVA | D RICE | DUCK 4 ME |
| FLOBEES | FM 258 | EMONEY | D RIGG | DUCK DEN |
| FLOOD 12 | FM 259 | EMOORE2 | D RIZZO | DUCK T |
| FLOOR 2 | FM 260 | EMOTION | D RUHL | DUCK TRK |
| FLOOR MD | FM 261 | EMP CNP | D SANG AZ | DUCK XD |
| FLOORED | FM 262 | EMPI | D SCHENK | DUCKBOY |
| FLOORNG | FM 2625 | EMPIRE 1 | D SCULLY | DUCKDAD |
| FLOOT | FM 263 | EMPOWRD | D SHARP | DUCKED |
| FLOR IT | FM 42 | EMPRE55 | D SHIFTY | DUCKI |
| FLORALV | FM 888 | EMPREZZ | D SLATER | DUCKIE |
| FLOREAT | FM253 | EMPRSS 2 | D SM1LES | DUCKIE 6 |
| FLORY | FM254 | EMPTWAL | D SPAGS | DUCKMAN |
| FLOSIDN | FMAC ROX | EMPTY2M | D SPEARS | DUCKN |
| FLOSIT1 | FMAC ROX | EMR | D STAR 77 | DUCKN U |
| FLOSS1N | FMASN | EMRLD C5 | D SUSU | DUCKYOU |
| FLOSSNU | FMFIP | EMRUCK | D SWICK | DUCN2 |
| FLOSSU | FMG RICO | EMS CAR | D TAILD | DUDA |
| FLOWHIO | FMGREC | EMS CTLI | D TEH P | DUDE 250 |
| FLOWZY | FML OMG | EMS J33P | D TRUMP | DUDE OOS |
| FLPN546 | FMLI MAN | EMS NRSE | D TRUTH | DUDE9 |
| FLPNS46 | FMLY LAW | EMS RAV4 | D TUDOR | DUDEISM |
| FLRSH | FMLYMAN | EMS SRT | D TURBO | DUDEPAT |
| FLS6IN | FMO 1 | EMT GRL | D TYCOON | DUDESON |
| FLSK TRV | FMR 1 | EMTP | D V DUTCH | DUDETE |
| FLSL8 | FMSVO | EMUNAH | D V DUTCH | DUDLBG |
| FLSTF | FMUOASL | EMZ 1 | D V4DER | DUE 17 GS |
| FLT ERTH | FN 1824 | EMZNANA | D VADER 2 | DUEBS 2 |
| FLT NURS | FN 21870 | EN 31508 | D VIPER | DUERM |
| FLT PLN | FN 4 FMLY | EN GAJE | D WARD 14 | DUESIE |
| FLT RTH | FN 4 US | EN PAKA | D WARNER | DUFF 711 |
| FLTCHER | FN N SUN | EN VIVO | D WH1TE | DUFF01 |
| FLTCRUE | FN RUBI | ENAIL IT | D WICKS | DUFFY  G |
| FLTHY RT | FN SND IT | ENAWALA | D WILEY | DUFFY 7 |
| FLTHYHO | FN TIMES | ENBYOND | D WILSON | DUG 8 |
| FLU 1 | FNBRK | ENCHANT | D WMS JR | DUGG |
| FLU JEEP | FNC AMK1 | END GOVT | D WMS SR | DUGNTNA |
| FLUBIE | FNCYNCY | END NF1 | D WOMBAT | DUGOOD |
| FLUFFYY | FND JOY | ENDALZ1 | D0 4 DALE | DUGS ZR1 |

WONSER_002380

| FLUFY | FND MY 59 | ENDCHSE | D01N ME | DUGS1 |
|---|---|---|---|---|
| FLUII | FND4JC | ENDO DDS | D01T4DL | DUHG |
| FLUX1NG | FNK 4 | ENDO DOS | D09 MOM | DUK KLLR |
| FLW 3 | FNKIMKI | ENDOR 12 | D1 BUNNY | DUK3Y |
| FLWR TRK | FNKY TWN | ENDURO X | D104V | DUKE 42 |
| FLWRCHL | FNL BEAN | ENERGZR | D10S ARG | DUKE 57 |
| FLWRLND | FNLA526 | ENFJ | D13HARD | DUKE BLU |
| FLX FLCS | FNM1NT | ENG 1 | D13S3LS | DUKE47 |
| FLXIN | FNNBLLY | ENG GRL | D14MOND | DUKEFST |
| FLXN 206 | FNOMNLY | ENGEL | D14YOU | DUKEFST |
| FLXNONU | FNS 2RT | ENGIMA | D1ABTES | DUKENME |
| FLXSPRT | FNS2DRT | ENGIN 51 | D1ANNE | DUKES |
| FLY  RODR | FNS2ZLF | ENGN167 | D1ESL JL | DULCE |
| FLY  RT66 | FNSLYER | ENGNR IT | D1EZEL | DULCE 06 |
| FLY 2 | FNSTEVE | ENGR LAW | D1KF1TZ | DULLA |
| FLY B717 | FNTASTC | ENID 052 | D1NGLE | DULYNN |
| FLY B720 | FNTASTK | ENIGMAS | D1NKY | DUMA KEY |
| FLY BE35 | FNTM 309 | ENINJA | D1OSA | DUMBER |
| FLY G90 | FNTRK | ENISI | D1SCVRY | DUMONT |
| FLY HI MG | FNTSTIC | ENJYLIF | D1SN3Y7 | DUMPR |
| FLY HI RG | FNX | ENKO 1 | D1SNEY W | DUMTANG |
| FLY HI TY | FNY GIRL | ENKODE | D1SNYWD | DUN ONE |
| FLY LADY | FNY LDY | ENLOW | D1SOWND | DUN3BUG |
| FLY LII | FO 12 | ENMU | D1TTY | DUNAL1 |
| FLY N CAT | FO RHIEL | ENNIS | D1VRC3D | DUNDIEZ |
| FLY PARK | FO SHOW 1 | ENONE | D1XIE LU | DUNIYA |
| FLY PEZ | FO TIME | ENOTIE | D20 ROLL | DUNK 1 |
| FLY RIDE | FO TIME | ENOTS SS | D20DLJ | DUNK1NZ |
| FLY SR22 | FOBYEFO | ENPB 04 | D2I1RKT | DUNKUTN |
| FLY TEBO | FOCUCHO | ENR VATE | D2KTX | DUNN7 |
| FLY17GY | FODDIE | ENRG | D2PAULO | DUNNEL |
| FLY4FSH | FODDUDE | ENSPIRE | D2S CHAR | DUO MUS |
| FLY5G7 | FODU | ENTENSE | D2SRTTT | DUOFAST |
| FLYER 66 | FOE CEO | ENTGLMT | D3F4LT | DUOFUZN |
| FLYERS 1 | FOE HAMR | ENTNER7 | D3FNDR | DURAKON |
| FLYF1SH | FOEARTH | ENTRPZB | D3HIL | DURAN78 |
| FLYFSHR | FOES | ENTYCE | D3L3ON | DURANII |
| FLYG | FOFA RUN | ENUFF | D3LAP3 | DURAY |
| FLYG 2 | FOFOTWO | ENUNLEY | D3LM4R | DURGA 01 |
| FLYGOD1 | FOGL BYZ | ENV NAIL | D3MONIC | DURGA95 |
| FLYGRL 2 | FOGLE 2 | ENVKIND | D3RTY 1 | DURK1 |
| FLYGRLM | FOISY | ENVY M3 | D3SI GRL | DURKA |
| FLYH1GH | FOKUS | ENVY2 | D3SIREE | DURLACH |
| FLYHIJO | FOKUSED | ENVY8 | D3SIRES | DURNGO |
| FLYN ZL1 | FOLEYS 2 | ENVYME | D3ST1NI | DURP |
| FLYNBYU | FOLOW UP | ENZO18 | D3TROIT | DURRAMX |
| FLYNN 89 | FOMO 13 | ENZOB | D3TROIT | DURRT |

WONSER_002381

| FLYNNY | FONDA | ENZOB | D3UC3S | DURRTYD |
|---|---|---|---|---|
| FLYPIXE | FONG 3 | EO CAN DO | D3V1OUS | DURTTYD |
| FLYT NRS | FONPAUL | EO1 NUKE | D3VL AP3 | DURUSU |
| FLYTDI | FONSTR | EOC JEEP | D3VL DOG | DURWASA |
| FLYTH3W | FONTINA | EODAHS | D3XTR | DURY AVE |
| FLYTRAP | FOO 1 | EOM | D4DBOD | DUSA DOG |
| FLYWFLG | FOO GIRL | EOSAA | D4DDY | DUSA SI |
| FLYWILD | FOOD4U | EOWUSU | D4DDY B | DUSCA47 |
| FLYY | FOODIST | EOWYN MA | D4DS WGN | DUSK |
| FLYY365 | FOOF MOM | EP 516 | D4ISY | DUST II |
| FLZGOLD | FOOLED U | EP RABBT | D4LEYZA | DUSTBUS |
| FM 03 | FOOLEE | EPAFAIL | D4LIF40 | DUSTER1 |
| FM 117 PM | FOOLIN | EPAGFY | D4NK PL8 | DUSTY 07 |
| FM 239 | FOOLSPD | EPC LOL | D4RK JDI | DUSTY 65 |
| FM 240 | FOOOORE | EPCOTCR | D4RK KNT | DUSTY B |
| FM 241 | FOOTBAL | EPEBAH | D4RK NYT | DUTCH 69 |
| FM 242 | FOOZBAL | EPH 2 V 8 | D4RKNES | DUTCHEZ |
| FM 243 | FOR BIG O | EPH3V17 | D4RTH | DUTTON |
| FM 244 | FOR CM 55 | EPHES 3 | D4RTH VR | DUTTON 1 |
| FM 245 | FOR DOGS | EPHSN2 8 | D4WG PND | DUUKES |
| FM 246 | FOR DOM | EPI OCHI | D5 NS IV | DUUPLEX |
| FM 247 | FOR INT I | EPIC HMS | D5NYGRL | DUUUUDE |
| FM 248 | FOR JAJA | EPIC HMZ | D5TNY | DUVAL KW |
| FM 249 | FOR MAC | EPICELI | D5WAY06 | DUVALIN |
| FM 250 | FOR MOM | EPISTLE | D60GOG6 | DUVIE |
| FM 251 | FOR MRSG | EPIX | D6HCY | DUVTEUX |
| FM 252 | FOR MY 3 | EPLEY K | D72 YNR | DUWOP |
| FM 57 | FOR MY CJ | EPM 1 | D8 9IGHT | DUX TRK |
| FM MBZ 2 | FOR NANA | EPM GWM | D8A SKLZ | DUXX |
| FMAPF01 | FOR PNUT | EPOCH 84 | D8N ALUM | DV 115 |
| FMCPA | FOR TISH | EPONGO 1 | D8N HOME | DV 141 |
| FMLY CAR | FOR U GOD | EPPS | D8NHSTL | DV 1661 |
| FMP S4 | FOR U MOM | EPS RIDE | D8NLAWR | DV 520 |
| FMS 6 | FOR UC 2 | EPSILON | D8NTRSH | DV 816 |
| FMU FIT | FOR WIFE | EPSOM | D8RED | DV3523 |
| FMYTKSR | FOR YUN | EPWM | D8TON | DV4D3R |
| FN 140 | FORAM | EPYST | D8US VLT | DVAMOM2 |
| FN 29 | FORBECK | EPZ BENZ | DA  LIN | DVC 3 |
| FN 42 | FORBES 1 | EQILIZR | DA 2002 | DVD SKY |
| FN GNGRS | FORCE FD | EQILIZR | DA 3720 | DVEGAS |
| FN4MEI2 | FORD 19 | EQUANMT | DA 7448 | DVELVIS |
| FNABUBA | FORD 37 | EQUI | DA 7716 | DVG |
| FNCY DRT | FORD 52 | EQUINE 9 | DA B33ST | DVINA |
| FNDAPTH | FORD DLR | EQUIPE | DA BABI | DVINPWR |
| FNDSRLO | FORD F1 | EQUKNCK | DA BASS | DVL 1 |
| FNFOX | FORD FX4 | ER 2 ICU | DA BEE | DVL DOC 1 |
| FNH 5 | FORD MN | ER DOCTR | DA BETTY | DVL GTO |

WONSER_002382

| FNH 6 | FORD TA | ER FARM | DA BLU 1 | DVL KITY |
|---|---|---|---|---|
| FNI4U | FORD1OO | ER JAK | DA BNZS | DVLFRUT |
| FNL GIFT | FORD5OH | ER PA | DA BONE | DVLNSDE |
| FNL SU | FORDBAD | ER4EVER | DA BOSS 2 | DVN NINO |
| FNLY MSN | FORDETR | ERADIC8 | DA BOSS 2 | DVNCR8N |
| FNTM22 | FORDLFE | ERAMARC | DA BOX | DVNPRT |
| FNTSMC | FORDSON | EREASE | DA BRATT | DVPEWA |
| FNWKD | FORE T 1 | EREBUS | DA BUCK | DVR DOWN |
| FO 58 | FOREBUX | EREW4 | DA BUKIZ | DVRC GFT |
| FO EVR 17 | FOREFUN | ERGO ZUF | DA BUSTA | DVRM BRS |
| FO HUNIT | FOREGOO | ERIC WYF | DA BYRDS | DVSAUCE |
| FO SALE | FOREMMA | ERIC WYF | DA CAMPR | DVSN |
| FO SH1ZL | FOREMMA | ERICA B | DA CHACH | DVSTATR |
| FOAD 48 | FORESTA | ERICA83 | DA CHUNK | DVW 4 |
| FOAM | FORESTR | ERICG | DA COOKS | DVW 5 |
| FOCII | FOREX | ERICS 93 | DA COPES | DVY |
| FOCO | FORFUNN | ERICS GT | DA DOGE | DW 118 |
| FOCU5 | FORG1VN | ERICWYF | DA FITE | DW 2619 |
| FOCUS RS | FORMA 19 | ERIE BUM | DA FLASH | DW 4772 |
| FOCUS ST | FORMOM | ERIE IS | DA FLY 1 | DW 715 |
| FOCUS01 | FORMY30 | ERIEFLG | DA G LIFE | DW 988 |
| FOCUS04 | FORMY4 | ERIEFUN | DA GOATT | DW BROZ |
| FOCUST | FORREST | ERIEH20 | DA GR8 | DW SW |
| FOD 1 | FORSYTH | ERIETY | DA GRAYS | DW T BRD |
| FOGG | FORTEM | ERIK454 | DA GROVE | DW818LW |
| FOGLE | FORTHCZ | ERIKA A | DA HOMIE | DWA |
| FOLI A DU | FORTIS 1 | ERIN | DA JI JI | DWADE13 |
| FOLIAGE | FORTRSS | ERIN 18 | DA JOK3R | DWAEKKI |
| FOLLO M3 | FORTY 1 | ERINM21 | DA LAWZ | DWAIN |
| FOLLOME | FORTY 7 | ERINS TK | DA MANN | DWATT |
| FOLTZ 35 | FORU 444 | ERION | DA MARO | DWB 1 |
| FOLTZY | FORWALT | ERIS | DA MAXXX | DWCS TRD |
| FOLYROX | FORZA 7 | ERIS 14 | DA MURPH | DWIGGY |
| FOMBENZ | FOSHZZL | ERJ | DA NALI | DWILK5 |
| FOMBOSS | FOSRODA | ERKSN MA | DA NAO FU | DWILZ |
| FOO FYTR | FOSS1L | ERMIAS | DA NERD | DWJ 4 |
| FOOD E | FOSTER F | ERMLEE2 | DA OF GOD | DWJ JR |
| FOOK YOU | FOSTR MA | ERN ERN | DA OG | DWN 7 |
| FOORE | FOSTRF | ERN1E | DA PEARL | DWN DRTY |
| FOOREVR | FOSTRKD | ERND19 | DA REEPR | DWN W DZ |
| FOOS 1 | FOTO NRD | ERNER17 | DA RITE 1 | DWNBUBL |
| FOOT 2 TF | FOUN10 | ERNHRT | DA RUNNA | DWOP |
| FOP 8 | FOUR 54 | ERNIE13 | DA SHO | DWORM |
| FOP LOG 9 | FOUR BY 2 | ERNOO27 | DA SINGH | DWRC |
| FOPA 2 | FOUR SQR | ERNPERK | DA ST4NG | DWRI6HT |
| FOR 22 YR | FOUR STR | ERNS PNY | DA STAR | DWS 1 |
| FOR GMA | FOURBY4 | ERNST HI | DA TI SHO | DWS LAW |

WONSER_002383

| FOR GOLF | FOURG63 | EROD | DA TRANR | DWT 9 |
|---|---|---|---|---|
| FOR JAK | FOUZE | ERRICK 1 | DA TRBO S | DWW 1 |
| FOR JW2 | FOUZE1 | ERTHMVR | DA TUB | DWW 8 |
| FOR KAE | FOWG TRK | ERYCA | DA TW1N | DWYSYD |
| FOR KDT | FOWL ON | ES 0220 | DA VDUB | DXN 1 |
| FOR KMS | FOWLING | ES 420 | DA WOLF | DXNMOM |
| FOR REDS | FOX 4EVR | ES 503 | DA YETI | DXXDALE |
| FOR SAIL | FOX 5 | ES LOCO | DA YOOPR | DXY MAMA |
| FOR T TWO | FOX ATE | ES PAPI | DA YUNGN | DY 144 |
| FORAKER | FOX FISH | ES WIFEY | DA1LY | DY 15 |
| FORAM29 | FOX GMC | ES1 HEMI | DA1QEEN | DY 28 |
| FORCE B | FOX R8CN | ESA 2 | DA2OFUS | DY 518 |
| FORCED | FOX SWIM | ESAINTS | DA3BOL1 | DY REKTA |
| FORD 18 | FOXIE 1 | ESARICK | DAA 1 | DYAN74 |
| FORD 42 | FOXS C6 | ESAS | DAAA | DYANA25 |
| FORD 56 | FOXSTER | ESBY | DAADY | DYE |
| FORD 72 | FOXTRAP | ESC POD | DAANK | DYE ONE |
| FORD 755 | FOXTRT C | ESC2SBL | DAAPPLE | DYER |
| FORD BOY | FOXX29 | ESC8PIN | DAARMRY | DYL |
| FORD2K | FOXY BLU | ESCAP EH | DAAWGS | DYL DAW |
| FORD69 | FOXY DD 3 | ESCAP20 | DAB MAKR | DYLAN |
| FORDI2D | FOXY04 | ESCAPN | DAB TAB | DYLAN S |
| FORE 18 | FOXY2U | ESCORT 1 | DABABII | DYLGEIS |
| FORE OPS | FOYEBOY | ESCOTT | DABANGG | DYLISH |
| FORE T4 | FOZ MOBL | ESCRAPP | DABANGG | DYME 99 |
| FORE UA | FOZIA | ESCRAPP | DABBA | DYMN LYF |
| FORENSC | FOZZZY | ESCUZM3 | DABBI | DYMNDS |
| FOREVER | FP | ESE CULO | DABID | DYMPLES |
| FORGIGI | FPC | ESEAU | DABID2 | DYNA |
| FORGOD | FPM 1 | ESEE 1 | DABLOOZ | DYNAMIC |
| FORGTIT | FPORTIS | ESEE 2 | DABO 11 | DYNAMIT |
| FORGVEN | FPPE | ESEE 3 | DABOIS | DYNAMO |
| FORK EM | FPS 3 | ESEE 4 | DABOMB1 | DYNASTE |
| FORKER | FPZ | ESEENAS | DABUBBA | DYNASTI |
| FORMA18 | FR 15 | ESENTAL | DABUL | DYNMC AG |
| FORRE5T | FR 1713 | ESG | DABULL | DYORBEK |
| FORRO | FR 33 | ESH CAK3 | DACE 01 | DYR WOLF |
| FORT INS | FR BULL | ESHA JAY | DACE19 | DYRTY |
| FORVETS | FR2GO 13 | ESHBABY | DACHAMP | DYS JEEP |
| FORZA 1 | FR33K3Y | ESHEDD2 | DACLDST | DYSELXC |
| FOS360 F | FR3AK | ESHIKA | DACOLD1 | DYSILXC |
| FOSHY97 | FR3DOM1 | ESINSHL | DACOLES | DYSPCOK |
| FOSS | FR3EDOM | ESKBM | DACONS | DYT HDWD |
| FOSTR 3 | FR3SH | ESKILUV | DACOPAS | DYT4LYF |
| FOTOBOM | FR3SH AF | ESMRLDA | DACOVID | DYTTINK |
| FOTON | FR4NCE | ESN | DACR1 | DZ 05 |
| FOTOPA | FR4ZIER | ESNT1AL | DACZAR | DZ 33 |

WONSER_002384

| | | | | |
|---|---|---|---|---|
| FOUCH4 3 | FRABB | ESNTIAL | DAD 4 | DZ 6 |
| FOUCHE | FRABBIT | ESO QUE | DAD BOB | DZ COOK |
| FOUETTE | FRACTAL | ESPINO 5 | DAD BOD 4 | DZ NUTTS |
| FOUND01 | FRAIS 7 | ESQ X3 | DAD BULL | DZCLD1S |
| FOUR JC | FRAISE | ESQR 01 | DAD E OH | DZDCFSD |
| FOUR32 | FRAK6 | ESQUE | DAD GRPA | DZERVNG |
| FOUREVR | FRAMEZZ | ESQUZME | DAD GTI | DZG D |
| FOURNI 2 | FRAN 12 | ESS MTY | DAD L1F3 | DZGRL4L |
| FOURTN8 | FRAN 42 | ESS1E | DAD MINI | DZIADZI |
| FOUT 1 | FRANCIS | ESS1E | DAD MIS U | DZIAK SS |
| FOWLKES | FRANDYY | ESSAMMO | DAD MWD | DZIECH 2 |
| FOX 1 LMO | FRANI L | ESSB73 | DAD O 5 | DZL AUDI |
| FOX 2 LMO | FRANK 2 | ESSCO | DAD OF 2 | DZL BMR |
| FOX 4 | FRANK SS | ESSENCE | DAD PAID | DZL DDY |
| FOX 9 | FRANKCO | EST 199X | DAD USN | DZNE WLD |
| FOX BOX 1 | FRANKI3 | EST91TY | DAD WA6N | DZNY FAM |
| FOX BQDY | FRANNY B | ESTABRK | DAD1 ILP | DZNYFLX |
| FOX LMO | FRANS | ESTEE 1 | DAD1LAC | DZNYOKW |
| FOX PRO | FRANTAD | ESTER | DAD1LAK | DZRTMTN |
| FOX RAG | FRANTIA | ESTHELA | DAD2JEN | DZSZ1 |
| FOXBODY | FRANTZ1 | ESTHER 1 | DAD40CM | DZVW50 |
| FOXELLN | FRAR1 | ESTI 1 | DAD4LIF | DZZZ 185 |
| FOXETTE | FRATI | ESTO TV | DAD4U | DZZZY |
| FOXFRS | FRAZ1ER | ESTOSE | DAD5CAR | E |
| FOXGT | FRBRD 1 | ESTXX | DAD80D | E  THATCH |
| FOXHLOW | FRBRD1 | ET VETTE | DADA FAC | E 1 P |
| FOXIE33 | FRCEBWU | ETA | DADACAR | E 11 E |
| FOXITEE | FRCQUIT | ETA TAU | DADAE | E 14 K |
| FOXSNOW | FRD BEAR | ETAB4U | DADAJON | E 155 G |
| FOXTRO | FRD E HG | ETALLIC | DADASS | E 159 |
| FOXXXY | FRD GIRL | ETCG R | DADBAWD | E 1926 E |
| FOXY | FRD PWR | ETCHED | DADBB | E 1964 |
| FOXY KAR | FRDM PLN | ETCONSU | DADBE4R | E 2 P |
| FOXY LDI | FRDOMM1 | ETFL16 | DADBOD3 | E 2 W |
| FOXY PD 4 | FRE 2 ROM | ETGOHOM | DADBODS | E 2046 L |
| FOXY RED | FRE MYLS | ETHAN 32 | DADD10 | E 225 |
| FOXY2U | FRE PLAY | ETHAN J | DADD419 | E 271 |
| FOXYB | FRE1TAG | ETHAN12 | DADDAH | E 31 H |
| FOXYHOW | FRE2LIV | ETHEL MJ | DADDDYY | E 32021 |
| FOXYRXY | FRE3DOM | ETHYNOX | DADDE | E 39 |
| FOYS TOY | FRE3MAN | ETICKET | DADDE63 | E 42 K |
| FOZWAGN | FRECH 87 | ETITA HB | DADDEE2 | E 46 X |
| FP 1 | FRECKLS | ETJ 3 | DADDI K | E 47 Z |
| FP 8201 | FRECLEZ | ETNELA | DADDIO1 | E 69 E |
| FP LEAD | FRED  V6 | ETOH91 | DADDIOS | E 717 G |
| FPM | FRED GRL | ETOILE | DADDY D | E 8 A |
| FPO | FREDA S | ETOUT | DADDY D | E 855 A |

WONSER_002385

| FPROMD | FREDD1E | ETTAMAE | DADDY JJ | E 903 E |
|---|---|---|---|---|
| FPZ ISM | FREDDY | ETTAWAY | DADDY X | E 9156 F |
| FR 31 | FREDDY 1 | ETTBKS | DADDYN8 | E BAY R |
| FR 3819 | FREDDY F | ETURK | DADDYOO | E BRAIDS |
| FR 83 | FREDKJR | ETWIGGS | DADDYY | E BUNNY |
| FR 9 | FREDRIC | ETY | DADGYRL | E CLAS |
| FR CREW3 | FREE AGT | EU 1 | DADHROD | E CLEM |
| FR NICK | FREE CAR | EUBESW | DADI | E D SPOON |
| FR02TY | FREE ELF | EUGENE1 | DADI1 | E DABATE |
| FR1ZZY | FREE HAT | EULE | DADI17 | E DREAM |
| FR2GO 30 | FREE JB | EULOGE | DADIDIT | E DRIVE |
| FR33MAN | FREE TV | EUOUAE | DADIOO | E DRIVER |
| FR3BRD1 | FREE2B U | EUR BULL | DADIOOO | E EQUAL P |
| FR3EDOM | FREEDON | EUREKA 8 | DADIRJR | E EVA |
| FR3EDOM | FREEDUK | EURO LLC | DADLAC | E FAIR |
| FR4NK3 | FREEET3 | EUSTICE | DADLEY | E FAM |
| FR4NKIE | FREEHEL | EUTON | DADLFE | E FINK |
| FR8DOG | FREEMN | EV 1 | DADMAN1 | E GR1FF |
| FRADYCT | FREEPNY | EV 315 | DADMAX | E GYPSY |
| FRAMP | FREEWIL | EV 3388 | DADMBLE | E GYPSY |
| FRAN B | FREEZY | EV 4 AZ | DADOR | E III |
| FRAN GUY | FREI | EV POWER | DADPNTC | E IS UP |
| FRAN6 | FREK SHW | EV RIDER | DADS 48 | E J HYE |
| FRANCS2 | FRENCH K | EV1L KAT | DADS BMW | E JAE |
| FRANK 11 | FRENCHI | EV4TON | DADS C7 | E KINDER |
| FRANK B | FRESH | EVA U 02 | DADS CAD | E L CAY |
| FRANK V | FRESH 13 | EVAN 01 | DADS CBR | E LA VITA |
| FRANK71 | FRESH AF | EVAN 711 | DADS CT6 | E LAW |
| FRANKIE | FRESH20 | EVANDT | DADS FRD | E LENAE |
| FRANKK | FRESHH | EVANS 1 | DADS GAL | E MACH 5 |
| FRANKKK | FREUD | EVANS 21 | DADS GP | E MACK 6 |
| FRANKY 7 | FREUDE 9 | EVANS 38 | DADS KAR | E MANEY |
| FRANNYS | FRFTRYF | EVANS 7 | DADS LFE | E MINI |
| FRANSEN | FRGGY1 | EVANS 80 | DADS LOL | E MINI |
| FRASER2 | FRGILAY | EVANS84 | DADS RAT | E MINI 1 |
| FRATELI | FRGV707 | EVAS PNY | DADS1 | E MITCH |
| FRAULEN | FRHST 86 | EVAS3 | DADS10 | E MONEE |
| FRC 5 | FRI BRN 1 | EVDENCE | DADS99 | E MORRIS |
| FRD EDGE | FRI BRN 2 | EVDYPPL | DADSBOI | E MUNSON |
| FRD GRL 2 | FRIB | EVE AH | DADSFAV | E MUSTNG |
| FRDM BND | FRICK | EVEL1 | DADSMNY | E NESTER |
| FRDM BNF | FRIDL3Y | EVEL2 | DADSMNY | E NORM US |
| FRDM35 | FRIED | EVELINN | DADSRIG | E PILL |
| FRDPWR | FRIEDA 1 | EVELONE | DADSROD | E PONY GT |
| FRDPWR | FRIEDS5 | EVELYNN | DADSZO6 | E PWR IPI |
| FRDRCK2 | FRIF10 | EVER US | DADTREK | E ROPES |
| FRE  ANDY | FRIGGA | EVERWLD | DADVADR | E S SZS |

WONSER_002386

| | | | | |
|---|---|---|---|---|
| FRE E BAY | FRIM 2 | EVETTA | DADVANN | E STNG RA |
| FRE PEWE | FRIM 2 | EVFS | DADVIBE | E STRRT |
| FRE POLO | FRINGBF | EVH FAN | DADWAGG | E SUBER 1 |
| FRE SKI | FRINSKO | EVH VCL | DADY DCK | E TANG |
| FRE5H | FRIPP 35 | EVH4EVR | DADZ CAD | E TANK |
| FREAKY E | FRITO | EVIE 2 | DAE CHTA | E TIGERS |
| FRECLEZ | FRITTER | EVIE E | DAE M | E TORRES |
| FRED 15 | FRITTS | EVIEXXX | DAE ONE | E VIBE |
| FRED 98 | FRIYAY | EVIL CAR | DAEDLUS | E VROOM |
| FRED DE | FRIYEA | EVIL CTR | DAEH | E W CADDY |
| FRED TR6 | FRKNROD | EVIL JRK | DAESTRO | E WAGN |
| FREDDJR | FRKNST9 | EVIL ME | DAFFY DK | E1 CHOPO |
| FREDIE1 | FRKNTRK | EVIL S10 | DAFTPNK | E1ANOR |
| FREDM | FRKZRAM | EVIL2SS | DAG 3 | E1ECTRA |
| FREDOM1 | FRM 2 EAT | EVIL7 | DAGGER | E1EMENT |
| FREDOM2 | FRM MOM | EVILGAL | DAGGISR | E1EVEN |
| FREDY HG | FRM SON | EVILQ | DAGOGAL | E2M FIT |
| FREE AGT | FRMADIG | EVILRT | DAGON | E3ATA55 |
| FREE ISH | FRMGPA | EVILRT | DAH 1 | E46 BABY |
| FREE ME | FRMGRRL | EVITA D | DAH T | E46 BMW |
| FREE NOW | FRMLA 1 | EVL F150 | DAHDEE | E4GLE RM |
| FREE RIO | FRMN8R | EVL LADY | DAHEAT | E60 NEIN |
| FREE4U2 | FRMPTON | EVL PONY | DAHIYA | E63 AMG |
| FREEBRD | FRNCH E | EVL QN | DAHLIA | E85FIST |
| FREEDM 4 | FRNKLOV | EVL WZRD | DAHLING | E9 USMC |
| FREEET 2 | FRNTMAN | EVLKTYZ | DAHONEY | E91 6 SPD |
| FREEHGS | FRO VAN | EVLOS 1 | DAHYA 19 | E92DOM |
| FREESPT | FRO2ONE | EVLWIFE | DAI BJ | E9X |
| FREIA | FROG 19 | EVN 2 JAX | DAI DAI | EA |
| FREIE | FROG I | EVN PAR | DAI DAI1 | EA N KO |
| FREKLS | FROG1 | EVNFLOW | DAIBAE | EAA 6 |
| FREMAH | FROGG7 | EVO 4G63 | DAIBAE | EAB BENZ |
| FREMONT | FROGGEE | EVO 8 EM | DAIJIRO | EABTH |
| FRENCH R | FROGGIE | EVO 9MR | DAILEY | EAGL |
| FREND | FROGGY Z | EVO LITE | DAILY SI | EAGLE 03 |
| FRENZY | FROGITO | EVO WHO | DAINWAY | EAGLE 13 |
| FRESCO 3 | FROGS MA | EVO XI | DAIS M | EAGLE 20 |
| FRESH 97 | FROLF | EVOL | DAISI9 | EAGLE 47 |
| FRESH4U | FROLIO | EVOL ON | DAISY 04 | EAGLE01 |
| FRESHHH | FROM 573 | EVOL X | DAISY 12 | EAGLE86 |
| FRESLND | FROM 718 | EVOLV3D | DAISY AN | EAJ 4 |
| FRESNR4 | FROM CHI | EVOLVIN | DAISY55 | EAK JGK |
| FRESOUL | FROM HIM | EVOLVNG | DAISY9 | EAK JR |
| FREYA | FROM KJ | EVOLYN | DAISYMA | EAK O1 |
| FRFRODO | FROME 1 | EVONNE | DAIYO | EAKA21 |
| FRG 069 C | FRONBAT | EVRWILD | DAIZY32 | EALY 79 |
| FRGHTDG | FRONTRW | EVT | DAJ 2 | EANDCO |

WONSER_002387

| | | | | |
|---|---|---|---|---|
| FRGLVR | FROST 01 | EVT 1 | DAJ02H2 | EANDS 4 |
| FRH 6 | FROST15 | EW 101 | DAJUC1 | EAPA |
| FRI 5PM | FROST1E | EW 16 | DAJW | EAR7H |
| FRI YET | FROST7 | EW 54 | DAKA1T | EARHART |
| FRIARTK | FROSTEE | EW 74 | DAKNO4 | EARIEE |
| FRICKA | FROSTY P | EW AH BUG | DAKVET | EARL27 |
| FRIEZA | FROZON3 | EW COVID | DAL GT4 | EARTHEN |
| FRIGHT1 | FROZONE | EW DAMON | DAL HUDS | EASAO5 |
| FRINGE1 | FRRRRRI | EW GAS | DAL3UNA | EASES |
| FRISBY | FRS 6 | EW GROSS | DALE  RAZ | EASHA 2U |
| FRITOFF | FRSN LDY | EW K8R | DALE 01 | EASY 513 |
| FRITR 09 | FRSTBTE | EW PPL | DALE 62 | EASY ED |
| FRITTSY | FRSTY2 | EW4LK | DALE YA | EASY G |
| FRK | FRTHINK | EWCOE | DALEJR8 | EASY NOW |
| FRKLIFT | FRTTRN | EWD4V1D | DALEK17 | EASYCHP |
| FRKSTN | FRTY BTY | EWDAVD | DALEN | EASYS RR |
| FRKV 15 | FRTY7 | EWING 4 | DALGH | EAT A55 |
| FRLDY Z | FRUH | EWING II | DALI | EAT GRN |
| FRLESS | FRULOOP | EWO 7 | DALL 1 | EAT PIE |
| FRLSMDS | FRXST | EWW A BU6 | DALLAS 7 | EAT PSSY |
| FRMGOD | FRY BLDS | EWW PPL | DALLIDE | EAT RBR |
| FRMULA 1 | FRY DAY | EWWABUG | DALLIN6 | EAT THAT |
| FRNBEV | FRY DIP | EWWDAVD | DAM BISH | EATBACN |
| FRNCH18 | FRY TOY2 | EWWDV1D | DAM DADY | EATCHIT |
| FRNCHIE | FRYE 1 | EX 4 | DAM DADY | EATCORN |
| FRNCHY | FRZN HRT | EX MR ZIP | DAM TAM | EATHE |
| FRNCLEM | FRZR C6 | EX NATE | DAMA TAX | EATMYAZ |
| FRNCSKA | FRZRGZR | EX POCAR | DAMADOO | EATPIZA |
| FRNDS | FRZTBTE | EX WIFE | DAMARKO | EATPORK |
| FRNKPUP | FS 0516 | EX WIFE | DAMAWA 1 | EATSASS |
| FRNT RNR | FS 1507 | EXC 5 | DAMBA | EATSEVS |
| FRNT ROW | FS 318 | EXC LMT | DAMDANI | EATURV8 |
| FRO 2 | FS 555 | EXC1TED | DAME 15 | EATUUP2 |
| FROG 247 | FS 84 | EXCEL 1 | DAME 6 | EATZDST |
| FROG 75 | FS LN Z71 | EXERGY | DAME DK | EAW |
| FROG PG | FSG 2 | EXHILR8 | DAMEILA | EAZY EVE |
| FROGS 3 | FSH 4 FUN | EXILR8N | DAMFAM | EAZY HOE |
| FROLXS | FSH 4LF | EXIT 134 | DAMFAM5 | EAZYE28 |
| FROM BOB | FSH CTWN | EXKUZMI | DAMFS | EAZZY |
| FROM TX | FSH N FRK | EXLER8 | DAMGAB | EB 1 |
| FROOSTR | FSH SCLZ | EXLR8ER | DAMI | EB 7141 |
| FROST1E | FSHFARM | EXLSIOR | DAMICO | EB 8521 |
| FROST1E | FSHSRRB | EXLTED 1 | DAMIEN | EB BB 11 |
| FROSTEY | FST 99 SS | EXMP CPT | DAMN B | EB JEEP |
| FROSTIE | FST AS EL | EXODUS 2 | DAMN BRO | EB ZOOM |
| FROSTIE | FST ASLP | EXOTIC E | DAMN GRL | EB1984 |
| FROZEN | FST AUDI | EXOTIC8 | DAMN SIS | EB2AEBL |

WONSER_002388

| FRREEET | FST BRK | EXP 8GNT | DAMNGNA | EBANS |
|---|---|---|---|---|
| FRS T FRG | FST DZL | EXP OHIO | DAMNIKI | EBB 1 |
| FRSALE2 | FST ENUF | EXP SOLD | DAMONKS | EBBIE |
| FRSH BNZ | FST GATO | EXP3CTO | DAMPAW | EBBIE D |
| FRSLOW | FST KITY | EXPI | DAMPED | EBBY COO |
| FRST AM | FST MTLS | EXPIRED | DAMSAGG | EBBY LUV |
| FRST FAM | FST N LOW | EXPLRNG | DAMSON | EBC LLC |
| FRSTY67 | FST O HVC | EXPO67 | DAMY 1 | EBEAMER |
| FRSWHLS | FST RD 96 | EXPR626 | DAN A JAC | EBERT |
| FRT CLZZ | FST SLVR | EXPT 625 | DAN DDS | EBERT1 |
| FRTCAKS | FST SNAK | EXQISID | DAN JANE | EBG 6 |
| FRUIT SP | FST TRXX | EXQQZME | DAN JESS | EBG 6 |
| FRUSTY | FSTCAT5 | EXRCIZE | DAN KAY | EBII |
| FRVGNGN | FSTGURU | EXTNSV | DAN N TAN | EBITDA 2 |
| FRVR BLU | FSTMD | EXTRE44 | DAN3MOM | EBITDAD |
| FRY 4 MOM | FSTR MA | EXTRIC8 | DANA 11 | EBIV |
| FRY TOY | FSTRASH | EXULT | DANA KIT | EBL 3 |
| FRYE 84 | FSTRKID | EXUMA | DANA19 | EBLACAS |
| FRYEMOM | FSU BENZ | EXUSME | DANAS 21 | EBLIN 72 |
| FRZNHT | FSU NOLZ | EY 43 | DANAZ | EBM 3 |
| FRZR 3 | FSU4LIF | EY1LADY | DANBIRD | EBMC GMA |
| FS1XB | FT 6 | EYBALL | DANCED8 | EBMC GPA |
| FSALLAH | FTB | EYE BAL 1 | DANDBN2 | EBNYQUN |
| FSAM 18 3 | FTBTGRL | EYE BLEV | DANDIE | EBONO |
| FSCI8TY | FTE OG | EYE CARE | DANDY D | EBW 6 |
| FSCK | FTGW | EYE DTAL | DANE 01 | EBY 4 |
| FSH 1 | FTH GEN | EYE GMA | DANE 4 | EBZ |
| FSH 2 | FTH N HM | EYE GUY | DANE BUS | EC FREAK |
| FSH2EAT | FTHD1 | EYE OF RA | DANERYS | EC SOUP |
| FSHN FUL | FTHORDE | EYE OGYA | DANEZA | EC2PLSM |
| FSHNTGR | FTHR N SN | EYE ONE | DANFRTH | EC4WDA |
| FSHS 3N1 | FTLNG | EYE OPNR | DANGAL | ECB 6 |
| FSHSTKR | FTOGRFR | EYE ROC | DANGEL4 | ECCL3 1 |
| FSN | FTP 1 | EYE ROCK | DANGEL7 | ECCNTC3 |
| FSNPRO | FTPOWER | EYE WUN | DANGER | ECF |
| FSPORT1 | FTPRNTS | EYE YI YI | DANGER 5 | ECG 1 |
| FST 2 | FTR | EYEGTIT | DANGER4 | ECG 3 |
| FST AF ZL | FTR BECK | EYERFAN | DANGERR | ECGIGI |
| FST H3MI | FTRLMBR | EYERLY | DANI 216 | ECH 1 |
| FST N UP | FTW O1 | EYES ON V | DANI 24 7 | ECH 4 |
| FST PASS | FTX | EYES UP | DANI 312 | ECHO 3 |
| FST3R N U | FTXHC | EYESDOC | DANI BOY | ECHO 97 |
| FSTAZFK | FTZLAX | EYEZ612 | DANI D KB | ECHO BSE |
| FSTBK | FTZMRTN | EYH | DANI RED | ECHO ZX |
| FSTED | FU GRETA | EYIMOFE | DANI3LA | ECHO409 |
| FSTEDDY | FU NMO | EYS UP 17 | DANI94 | ECHO5 |
| FSTLIFE | FUBARRR | EYSTER5 | DANIA M | ECHOES |

WONSER_002389

| FSTNCLN | FUBARU | EZ  MID | DANIBBI | ECHOR12 |
|---------|--------|---------|---------|---------|
| FSTOP 28 | FUCC | EZ 10 | DANIEL5 | ECHOSDE |
| FSTPTCH | FUCHS1A | EZ 2 SPD | DANII | ECIRTAP |
| FSTR BUS | FUEL 404 | EZ 8888 | DANIKA | ECJ 24K |
| FSU BIG8 | FUELHER | EZ BABA | DANIL L | ECJ 24K |
| FSUA | FUGAA47 | EZ BRZY | DANIMTE | ECJ 3 |
| FSULAW | FUIMGON | EZ CUTZ | DANIS LC | ECKLER |
| FT 6 | FUJI  CAT | EZ I DOS | DANIS RC | ECKSTOO |
| FT 86 | FUJI 229 | EZ L1V1N | DANKIN 1 | ECL I |
| FT LORME | FUK CNCR | EZ MODE | DANNE 9 | ECMEL |
| FT WIFEY | FUKA 14 | EZ PEEZY | DANNO G | ECML 01 |
| FT7 BUG | FUKNLIT | EZ PKUP | DANNTAN | ECMO14 |
| FTAMY 5 | FUKYA | EZ ROUTE | DANNY B 2 | ECO |
| FTASS | FUL CHRG | EZ SHLBY | DANNY MW | ECO AG |
| FTATF | FUL LUNA | EZ SLOTS | DANNYO1 | ECO AUTO |
| FTBLKNG | FULL GRP | EZ2LOVE | DANO 13 | ECO PEST |
| FTBX BBQ | FULL M | EZ4U2SA | DANO 18 | ECO WHOA |
| FTBY | FULLANE | EZBOH | DANO 54 | ECOCAR 1 |
| FTDS2 | FULLARW | EZCVO | DANO5OO | ECOJEEP |
| FTDS3 | FULLER J | EZE 2 SPD | DANPAU | ECOSLOW |
| FTF GEO | FULLFOX | EZE MONY | DANS 73 | ECOWHO |
| FTFL GOD | FULLMAN | EZEK 36 | DANS EVO | ECOWUST |
| FTH 4 FVR | FULPULL | EZEK610 | DANS RAY | ECSMJS |
| FTH N SGT | FULS GLD | EZELL | DANS143 | ECTO 13 |
| FTHLNR | FUMI 7 | EZEOBU 1 | DANS789 | ECTO 1S |
| FTJ | FUMMNS | EZEOUB 1 | DANSEZ | ECTO FUN |
| FTL UPRS | FUMSTNG | EZEWIFE | DANSZ71 | ECTO189 |
| FTMDALM | FUN 2 GUN | EZHOG | DANTE13 | ECTO189 |
| FTODD1 | FUN 4 J | EZJAZZ | DANTREZ | ECTOPIC |
| FTP 3 | FUN 4 PK | EZONGAS | DANUNJY | ECTOPIC |
| FTR 4RE | FUN 4 WHL | EZRHD | DANV2 | ECW 9 |
| FTS 1 | FUN 7IME | EZROCKZ | DANYBMK | ECXE |
| FTW TTT | FUN AWD | EZY 2 PRK | DANZMAN | ED 172 |
| FTY 5 | FUN DUDE | EZY 2 SPD | DAP ME UP | ED 1956 |
| FU MS | FUN ETC | EZY BABY | DAPANDA | ED 2001 |
| FU TRMP | FUN J33P | EZY WIND | DAPP | ED 44 |
| FUCKBOY | FUN KLLR | EZYLIVN | DAPR1 | ED FARMS |
| FUCKED | FUN LIFE | EZZME22 | DAQUAN 1 | ED JONZ |
| FUCKR | FUN N SOL | EZZY 1 | DAQUAN 1 | ED LOVA |
| FUCKUM | FUN SHIP | EZZY E | DAQUAN 1 | ED MARY |
| FUCQ2 | FUN SISE | EZZZ | DAQUON 1 | ED N DEB |
| FUCUS | FUN SOUL | EZZZ333 | DAR 2 | ED STACY |
| FUEL 62 | FUN SZZZ | F 05 B | DAR 4X4 | ED UK8 |
| FUEL GRL | FUN TENT | F 08 | DAR LDY | ED WINS |
| FUERTE | FUN VIBE | F 12 | DAR TONY | ED5146 |
| FUGHQ | FUN1BUS | F 150 TRR | DAR WIT3 | EDA |
| FUIR | FUN4TLC | F 174 | DARANGO | EDA DOM |

WONSER_002390

| | | | | |
|---|---|---|---|---|
| FUIRS | FUN50S | F 18 T | DARBELL | EDBTZ |
| FUJIN | FUN5IZE | F 2020 | DARBY EV | EDC |
| FUKITT | FUNAT40 | F 22409 B | DARBY02 | EDCVO |
| FUL X DAD | FUNCLE | F 250 | DARCH | EDDAN 11 |
| FULDRWN | FUNHOG | F 28 | DARCUS | EDDIE 27 |
| FULHAM | FUNK | F 29 C | DARE 2 B | EDDIE65 |
| FULL GPA | FUNK 3 | F 35 S | DARE M3 | EDDY |
| FULL SND | FUNKE | F 35 S | DARFUS5 | EDDYFPV |
| FULLQVR | FUNKII | F 355 | DARIDE | EDEN118 |
| FULOFUR | FUNKO | F 37 W | DARIN | EDENL7 |
| FULSEND | FUNKQ19 | F 40 | DARIO 19 | EDENSK8 |
| FULSND | FUNLOVN | F 47 C | DARK | EDENTON |
| FULYPRM | FUNMARO | F 5 P | DARK 1NE | EDESEM |
| FUMYK | FUNMI | F 512 M | DARK 9T | EDESIGN |
| FUMYK | FUNN 1 | F 550 M | DARK EGO | EDF LKF |
| FUN 1 4ME | FUNN2 | F 8811 M | DARK HWK | EDGCTRL |
| FUN 2B 80 | FUNNSIZ | F 882 X | DARK21 | EDGE 456 |
| FUN 40TH | FUNRD | F 9 | DARK79 | EDISON |
| FUN 4U2 | FUNZ OUT | F AN W | DARKEST | EDITH 7 |
| FUN AMOK | FUR BABY | F BIRD 1 | DARKN1T | EDL 1 |
| FUN AT 70 | FUR FUR | F BMB MOM | DARKNTE | EDLOVA |
| FUN BENZ | FUR IMMR | F BONES | DARKS | EDNDEE |
| FUN BMW | FUR MMAF | F BRAY | DARKY 7 | EDNFLD |
| FUN C5 | FUR MMAF | F CAROL B | DARL 56 | EDRRTY9 |
| FUN CADI | FUR STAR | F E G H | DARL1N | EDS 2 |
| FUN CONV | FURBAY | F FREAK | DARLA O | EDS 5 |
| FUN HUT | FURIOSA | F LAHUTI | DARLAG2 | EDS BIRD |
| FUN MAMA | FURMAMA | F LEE 1 | DARLIN6 | EDS CAR |
| FUN OBX | FURRARI | F MPGS | DARLN | EDS MX5 |
| FUN ON 4S | FURY JKU | F N ARND | DARLNG | EDS SE |
| FUN PONY | FURY JR | F N QWK | DARMOK | EDSAN |
| FUN PWR | FURY R 11 | F R RADIO | DARN TIA | EDSDART |
| FUN SKY | FURY50 | F ROD 1 | DARN Z | EDSFH 3 |
| FUN SS | FUS JR | F SH F | DARNEL | EDSMRS |
| FUN SUV | FUSANDK | F SHAW 16 | DARNICE | EDU PHD |
| FUN TMS | FUSCO | F SHORZY | DAROACH | EDUB |
| FUN TOUR | FUSION5 | F T ELLIS | DARQUE | EDUC8ED |
| FUN TYME | FUSKY | F THIRTY | DARRI J | EDUG8R |
| FUN TYPE | FUTR MD | F TYPE  R | DARTH 66 | EDW1N |
| FUN ZOOM | FUZ | F TYPE 1 | DARTH MZ | EDWIN18 |
| FUN2BUS | FUZYBKT | F U BIDEN | DARTH VD | EDWINA1 |
| FUN2RUN | FV 54 | F U COVID | DARWIN | EDWORDI |
| FUN4SUN | FVORED | F VALLEY | DARWIN Z | EDY BABY |
| FUN4TOO | FVR 4 US | F WAVE | DAS ARF | EDZ Z51 |
| FUND 1 | FW 05556 | F1 AMG | DAS AUDI | EE 777 |
| FUNGULE | FWALKER | F1 E ST 4 | DAS DSG | EE621 |
| FUNK 10 | FWD | F1 FIDDY | DAS GAP | EEAT ASS |

WONSER_002391

| | | | | |
|---|---|---|---|---|
| FUNKDUP | FWD KART | F1 MAN | DAS VDER | EEDODGE |
| FUNKEE | FWM DRIP | F105G | DASARI 1 | EEDSR39 |
| FUNKY | FX 120 | F13FAN | DASEANA | EEE |
| FUNKY42 | FX 17 | F15 SAV | DASFROG | EEE 4 |
| FUNKY89 | FXDRS | F15EAGL | DASH  01 | EEE HA |
| FUNN4 2 | FXDX | F1CYOTE | DASH7 | EEEBEE |
| FUNNSN | FXFBS | F1ERO | DASHING | EEEDOFF |
| FUNRED1 | FXLR | F1EXIN | DASIX19 | EEEE46 |
| FUNSI2E | FXNHD | F1FFTY | DASLCAR | EEEE90 |
| FUNTZ16 | FXRC | F1FIFTY | DASO6 | EEEEEEK |
| FUPAYME | FXRSW | F1NALY | DASSLOW | EEEEEKK |
| FUR CATN | FXSP 117 | F1NATIC | DASTDI | EEMIA |
| FUR PILE | FXT | F1NCHER | DASTUFF | EER |
| FUR10SA | FXWG | F1NNS UP | DASUBER | EES 7 |
| FURGDZL | FY 0381 | F1RE UP | DASUYA | EES P MGT |
| FURI | FY RED TK | F1RED UP | DASYRED | EEVAH |
| FURMAN 1 | FYARR | F1SCH | DAT 5 | EF 5 |
| FURRIES | FYC 1 | F1T4ME | DAT CUBE | EF 833 |
| FURROW | FYFB | F1TFAST | DAT GUY 9 | EF1FDEE |
| FURY 86 | FYHT4IT | F1TPRO | DAT HVY2 | EFB1DEN |
| FURY18 | FYNS UP | F22 BMW | DAT JAG | EFF |
| FUS9ON | FYPM | F34R S1T | DAT WAGN | EFF PORT |
| FUSE IT | FYR BURB | F3LG3R | DAT Z32 | EFFGAS1 |
| FUSIN HA | FYR FITE | F3LIX | DAT1TYP | EFFME |
| FUSION7 | FYR N 1CE | F3LTD | DAT1TYP | EFICENS |
| FUTILE | FYRCKCR | F3NSHRK | DATA ENG | EFIJI |
| FUTMFH | FYRESTR | F3NW4Y | DATANRD | EFILORP |
| FUTRCFO | FZ 1312 | F3RRARI | DATONA 1 | EFINI |
| FUTREMD | FZGT350 | F3SPY | DATS RAE | EFJ 4 |
| FUTRJDG | FZMAG | F430 SPI | DATS Z34 | EFLSAL |
| FUTRLAW | G  KAMALA | F430STK | DATWIN | EFN HEMI |
| FUTUR 13 | G 13 | F4BVLOS | DATWLK2 | EFORTY6 |
| FUTURE 1 | G 1432 | F4FIFTY | DATZ HER | EFS |
| FUX UP | G 1980 S | F4IRLDY | DAUBERT | EFUD |
| FUZZ RKT | G 2 AAAA | F4LIFE | DAUNTLZ | EG 39 YRS |
| FUZZMAN | G 2 G | F4SH1ON | DAUTAY9 | EG CG 1 |
| FV 4005 | G 24001 | F4ST NML | DAV DEF | EG HEAD |
| FVC IV | G 2THA T | F4VORIT | DAV N ASH | EGD |
| FVII | G 3 L | F5T ORNG | DAV N DEB | EGFP |
| FW 12345 | G 307 Y | F8 GREEN | DAVALS1 | EGG SHEN |
| FW 8888 | G 36 K | F8 HEMI | DAVAT 7 | EGG VAN |
| FWD DLB | G 3921 | F8 SCAT | DAVE 729 | EGGG |
| FWD RS | G 4 TEAM | F8I NPLS | DAVE 729 | EGL RMBL |
| FWD STI | G 44 | F8L FLAW | DAVE A | EGLAF |
| FWFRNDS | G 5 M | F8TH IS | DAVE A 1 | EGLS 10S |
| FWL PLAY | G 53 Z | F8TH N HM | DAVE N JJ | EGM 5 |
| FWR GUNS | G 58 N | F8VORED | DAVELUV | EGON |

WONSER_002392

| | | | | |
|---|---|---|---|---|
| FX 15 | G 95 G | F9OOR | DAVEM41 | EGPL  18 |
| FX GLF | G 96 P | FA 5 | DAVES 63 | EGRAY |
| FX MEDIA | G AND E | FA BLSSD | DAVES 80 | EGT 3 |
| FX MY MWR | G AND L | FA FUN 56 | DAVES C8 | EGYPTN |
| FX N SNOW | G ARTIST | FA OIHO | DAVESRT | EH 1 |
| FX RUN | G ARYEH | FA SO LA | DAVEUGY | EH 44 |
| FX4  FUN | G AUNTE | FA SO LA | DAVID 23 | EH DUDE |
| FX4 SPN | G BEAR 7 | FA11BAC | DAVID N | EH ITS OK |
| FXBRS | G BENZO | FA11BAC | DAVID10 | EH TEAM2 |
| FXDL | G BENZY | FA1LTE | DAVIDS | EHB 3 |
| FXEF | G BIBLES | FA1R LDY | DAVIDTO | EHD 3 |
| FXELADY | G BLAKE | FA1TH 3 | DAVIO | EHG |
| FXJETS | G CADDY | FA1TH04 | DAVIS 01 | EHM 2 |
| FXSTB | G CANIG | FA1THFL | DAVIS 02 | EHMAI C |
| FXTRYT | G CART 1 | FA221 | DAVIS 21 | EHMER |
| FXURF8C | G CROSS | FA5HA | DAVIS 86 | EHOLT GS |
| FXY BRWN | G DAB | FA5TNUF | DAVIS23 | EHR 1 |
| FXY4CE5 | G DOCK 16 | FA5TQRS | DAVIS4 | EHRENLU |
| FXYMAMA | G DOGG | FAAFO | DAVISI | EHUNGRY |
| FY 0708 | G F8VOR | FAB 1 | DAVOOO | EI  OH |
| FYA KWT | G FORCE 1 | FAB TRK | DAVRNGR | EI 1 |
| FYF DB4S | G FORCE 2 | FAB5MOM | DAVS SIS | EI 2 |
| FYFTEE7 | G GAITA | FABB 7 | DAVSDMP | EI BOUND |
| FYNE2ND | G GALE 2 | FABD | DAVSHWK | EIDUKE |
| FYNETND | G GILL | FABLANE | DAVYMAC | EIE |
| FYNLEE | G GIRL 3 | FABLSSD | DAW6 LB | EIE 7 |
| FYNLY 66 | G IS G | FABULIS | DAWG 99 | EIGENS8 |
| FYR ANT | G KOPP 3 | FABULUS | DAWG LB2 | EIGHT |
| FYR FYTR | G L GIBBS | FACADES | DAWG MUM | EIGHT 8S |
| FYR NSYD | G LAINE | FACE | DAWG N OH | EIGHTZ |
| FYRBIRD | G LOVES R | FACE TAT | DAWG TWN | EIGTY8 |
| FYRBRD | G MAAHES | FACE3 | DAWG28 | EIJIROU |
| FYRCHIK | G MARY | FACE68 | DAWGPND | EIKNARF |
| FYRE BAL | G MATRIX | FACK 2 | DAWGS96 | EILON92 |
| FZ 370 | G MAZ | FADE A3 | DAWIFE | EIN |
| FZ 9 | G MODE 99 | FADE AWY | DAWINDY | EINBOAT |
| FZ RANCH | G MRI | FADED | DAWN 4 | EISASH |
| FZG | G N EDITH | FADEMUP | DAWN 797 | EITEL |
| FZR 6 | G NISS 3 | FAE | DAWN024 | EJ 013 |
| G 05 C | G PA PWR | FAE FUL 1 | DAWNDA | EJ 1 |
| G 1 K | G POUPON | FAEDRA | DAWNIE R | EJ 52215 |
| G 111 | G REAPER | FAEN AV | DAWNN T | EJ 69 |
| G 135 G | G REID | FAFA2CN | DAWNP | EJ MK |
| G 146 W | G ROD 50 | FAFO | DAWNS JP | EJ MOM |
| G 15 F | G S POFOK | FAHIEM | DAWSN 22 | EJ207 |
| G 1541 | G SANDHU | FAIA | DAWSON 2 | EJBLOWN |
| G 16 D | G SCOTT | FAIDO | DAWZ MOM | EJBN1 |

WONSER_002393

| G 1905 S | G SHANK | FAIDO | DAXTER | EJD 9 |
|---|---|---|---|---|
| G 2 | G SINGH | FAIL | DAXTON | EJEEPT |
| G 2 T | G SPICE | FAIRHLL | DAY 2 | EJES |
| G 209 C | G STR8 1 | FAIRMAN | DAY J | EJF 3 |
| G 21 K | G TALES | FAIRO | DAY ROCK | EJMK |
| G 246 U | G TEE I | FAIRROW | DAYDRER | EJS DAD |
| G 247 | G THANG | FAIRTAX | DAYFLY | EJV 1 |
| G 30 T | G TIPP | FAIRWND | DAYGO RD | EK JK |
| G 33 K | G TT O | FAITH 42 | DAYKOA | EK LOVE |
| G 392 S | G U KNIT | FAITH 52 | DAYLOS | EKA YAYA |
| G 4 M | G UGOT IT | FAITH 59 | DAYMAKR | EKASHI |
| G 43 | G UNIT8 | FAITH 92 | DAYMARE | EKE 5 |
| G 4439 | G VIRUS | FAITH NP | DAYMION | EKG STAT |
| G 444 D | G WAMBI | FAITH03 | DAYMUT | EKGGCZ |
| G 4460 | G WEBB | FAITH22 | DAYNAS | EKKK 10 |
| G 5 Z | G WGON | FAITH4L | DAYS 4RE | EKKOH |
| G 621 BCA | G WHIZZ | FAITHER | DAYS 7 | EKN |
| G 63 | G WZLY | FAITHNU | DAYS BU | EKTAA |
| G 88888 | G0 8LUE | FAITHY | DAYY 028 | EKU 3 |
| G 9 G | G0 8LUE | FAKE 356 | DAZ 2 | EKYCH |
| G 986 P | G02LAKE | FAKE AMG | DAZED1 | EL 31 |
| G A G A | G13 REAL | FAKE CC | DAZYIA R | EL 419 |
| G AND Z | G1ALG1A | FAKE NUZ | DAZZLE T | EL 53 |
| G B R P | G1DDYAP | FAKE SRT | DAZZLNG | EL ARCA |
| G B R P | G1F7ED | FALAFIL | DB 01 | EL ARENA |
| G BABY 05 | G1G ITY | FALCAO | DB 04 | EL AVION |
| G BARBS | G1G1 LUV | FALCN HV | DB 101 | EL BARTO |
| G BEAR | G1GG1TY | FALCN32 | DB 2023 | EL BENY |
| G BEAR | G1LMAN | FALCON 2 | DB 447MP | EL BONO |
| G BEAST | G1NGER2 | FALCON 3 | DB 447MP | EL CHIEF |
| G BEES | G1OVAN | FALCON 9 | DB 5150 | EL CUCUY |
| G BIRD 2 | G1RAFF | FALCORR | DB 82820 | EL CURA |
| G BOND | G1SELLE | FALKON | DB 8420 | EL DOS XX |
| G BOSS | G1T BENT | FALL1N5 | DB 9 | EL DUUDE |
| G BROOME | G1YOS UZ | FALL3N | DB AA23 | EL ELYON |
| G BROWN | G2CU BYE | FALLIN | DB BOYZ | EL FINAI |
| G BULLIT | G2G BRB | FALLLEN | DB DA BOS | EL JEFE |
| G BYRD | G2G FAST | FALLYAL | DB LEX | EL KBEER |
| G CLEF 1 | G3 HIJAM | FALLYN1 | DB PAINT | EL NINO 1 |
| G COLLEY | G310R | FALN1 | DB ROVER | EL POO |
| G DAWGS | G35 COUP | FALRISK | DB SB | EL PUMA 6 |
| G DAYY M8 | G3MINI | FALSE | DB SIS | EL RANGO |
| G DUBYA | G3NG4R | FAM CART | DB SKIS | EL S JUAN |
| G FORE | G3NGAR | FAM HEMI | DB1 NKL | EL SENOR |
| G FRESH | G3ORG3 | FAM MED 1 | DB11 AMR | EL TACO |
| G GARLIC | G3TY UP | FAM WHLZ | DB2 DBA | EL TACO V |
| G GHOST 1 | G4NDLF | FAM11Y | DBA 1TO1 | EL TEJON |

WONSER_002394

| G GRAHAM | G4PS4SL | FAMA212 | DBAB | EL TOYS |
|----------|---------|---------|------|---------|
| G HARPER | G4RBER | FAME CTY | DBABI | EL WAPPO |
| G KAMILA | G5P5OO5 | FAMEJR | DBAEB6 | EL1TE21 |
| G KENT | G8ED 36O | FAMEJR 2 | DBALAS | EL3ANOR |
| G KEYES | G8FLDAD | FAMILEE | DBANKS 2 | EL3CTRK |
| G KIRBS | G8ORS10 | FAMILY G | DBAPF | EL3CTRO |
| G LEIGH | G8PPED | FAMILY5 | DBAPHP7 | EL3GANT |
| G MA TOO | G8R GIRL | FAMILYA | DBASS | EL3KTRA |
| G MA TOY | G8R RUB | FAMINE | DBAZAR | EL5IRA |
| G MAN 3 | G8RGRAM | FAMS 1ST | DBBLEUP | EL8T3D |
| G MAN SS | G8RS RUN | FAMU 01 | DBCC | ELA H |
| G MNSTR | G8RS W | FAN DUEL | DBCCP | ELAINE 2 |
| G MNY | G8STANG | FAN OSU | DBD TACO | ELAINE C |
| G MOLE70 | G8TORS | FAN4UK | DBDDBS6 | ELAINE G |
| G MONEY 1 | G8TRDAD | FANCGRL | DBDESGN | ELAINEE |
| G MONIE | G8WDZ TL | FANCI 4 | DBDOLLA | ELAK |
| G MONIE2 | G8WOOD2 | FANCY 20 | DBE I | ELAM 1 |
| G NISS 2 | G9V1NZ | FANCY 6 | DBETIS | ELAM TOO |
| G O MIN 1 | GA 2 GO | FANCY AF | DBF GUN | ELATED |
| G PAW 1 | GA 2 ME | FANCY01 | DBIASIO | ELBAINC |
| G Q 4LIFE | GA B DAWG | FANCYYY | DBIGEZ1 | ELBELLE |
| G RIDE | GA DOGS | FANESTA | DBK CEO | ELBERTQ |
| G RNCH | GA GMA9 | FANG DOG | DBL BMW | ELBOW 1 |
| G ROCK 3 | GA JEKYL | FANGIRL | DBL BUBL | ELC 83 JL |
| G ROLLIN | GA LEE | FANGURL | DBL CHVY | ELC TRIK |
| G ROME 5 | GA ME 19 | FANNCY | DBL DEE3 | ELCHERT |
| G SHA | GA TENN | FANNI | DBL DEEZ | ELD FARM |
| G SHREYA | GA10WAY | FANNIE | DBL DIVA | ELDER15 |
| G SPICE | GA2ME 19 | FANTA OG | DBL DZZ | ELDNLRD |
| G SQRD | GA2ME 19 | FANTFAM | DBL GAP | ELDO 02 |
| G TAKHAR | GA2RY | FANTSY5 | DBL IPA | ELDOG |
| G TECH 1 | GA5 LOL | FANTU1 | DBL NCKL | ELDOS 2 |
| G THANG 1 | GA8TR | FARAG | DBL OG | ELDR EMO |
| G TUFF | GAAFARI | FAREILL | DBL TIME | ELDRBRY |
| G WAGEN | GAALOOP | FARES | DBL TRBO | ELE WHNP |
| G WEBB | GAB JEAN | FARIEL | DBLE H8T | ELEAT 3 |
| G ZILLA | GABB1E 6 | FARIJI | DBLE JAY | ELECT |
| G ZILLA 1 | GABBA | FARLEY1 | DBLION1 | ELECT T |
| G02DSNY | GABBIE D | FARLS | DBLION1 | ELEMNTL |
| G1DEE UP | GABBY 12 | FARM FUN | DBLION1 | ELENE1 |
| G1LMOR1 | GABBY 34 | FARM INS | DBLIONS | ELENIE |
| G1NG3R | GABBYS | FARMCHK | DBLLEG | ELENOR2 |
| G1NGXEM | GABDADY | FARMERS | DBLNCKL | ELEONOR |
| G1OBA1 | GABE ZAN | FARMLUV | DBLTAKE | ELEV8ME |
| G1PSY | GABEGG7 | FARMN8R | DBMNPCR | ELEXTRA |
| G1RAFFE | GABLE 81 | FARMRS1 | DBMS III | ELF 1 |
| G1RL BYE | GABR1EL | FARMWIF | DBO RAW | ELFANT |

WONSER_002395

| | | | | |
|---|---|---|---|---|
| G1TTY UP | GAC FIT 2 | FARMWYF | DBOL13 | ELFS MOM |
| G1V THNX | GADAMA | FARNS | DBOWV | ELFS TRX |
| G2LOQ | GADFLY | FARO INT | DBPROP | ELG4CG |
| G310R | GADILAC | FARQUAR | DBREEZY | ELGATO |
| G37 CONV | GADWALI | FARTBOX | DBRN BLT | ELHAMDL |
| G3LATO | GADWALI | FARWOOD | DBRO | ELHICKS |
| G3NESIS | GAE 1 | FARZONA | DBRO | ELI 2 |
| G3RARD | GAFF 1 | FAS ENUF | DBROOKS | ELI BTTY |
| G3RLMOM | GAFJR87 | FAS N ATE | DBS CKT | ELI2FLI |
| G3RM4N | GAGA 8 | FAS N DAE | DBS VETT | ELIBET |
| G4CHELS | GAGA POP | FAS ORNG | DBS VII | ELIETTE |
| G4ME OVR | GAGA RN | FASHA | DBURTON | ELINE |
| G4OFFRD | GAGA05 | FASHION | DBVUE | ELINORE |
| G4RRETT | GAGAS GT | FASHO24 | DBWNG | ELIO |
| G4URAV | GAGEY | FASN8 | DBY | ELIRD |
| G57R JR | GAGTPTR | FASSSTR | DBY DZNS | ELISA 12 |
| G6 HRDTP | GAH SRX | FASSTER | DBZ GOKU | ELISE S |
| G8 2 WIRE | GAIJIN Z | FAST 07 | DC 14ERS | ELIT INT |
| G8 B BEE | GAIKWAD | FAST 4S | DC 1937 | ELITE 06 |
| G8 HAWK | GAIL 81 | FAST 5L | DC 297 | ELITE 6 |
| G82BMUM | GAIL G | FAST CAB | DC 817 | ELITE TJ |
| G84 THAT | GAIL GO | FAST FR | DC 88888 | ELITE WD |
| G8KEEPR | GAIL R | FAST GT | DC DEC | ELITE22 |
| G8M OVER | GAIL5 | FAST II | DC DRVN | ELITEN1 |
| G8MER | GAIL72 | FAST IS | DC GR8 | ELITEV |
| G8RAV8R | GAIN | FAST M3P | DC GYAL | ELJEF |
| G8TES | GAINER 3 | FAST RED | DC RON1N | ELK HNTR |
| G8TPMKN | GAINZ 95 | FAST RX7 | DC SPINE | ELK MOM 3 |
| G9117 | GAKHAL | FAST S10 | DC TREE | ELK NANA |
| G9999 | GAL 4 OSU | FAST TRK | DC2RISN | ELKIE |
| GA 1930 | GAL II XX | FAST TRN | DC3PTCN | ELKS 9 |
| GA 2 | GALAHAD | FAST2ME | DC3WOLF | ELL1E |
| GA 5 | GALAR | FAST3R | DC4L GAL | ELL1E P |
| GA 55 JA | GALAS | FAST797 | DCAA | ELLA 21 |
| GA B DOGS | GALCTCA | FASTA 1 | DCABLE5 | ELLA7 |
| GA BOY | GALE DR | FASTASQ | DCC GLF | ELLBZEE |
| GA DAWG | GALLERO | FASTASU | DCC MOM | ELLE19 |
| GA GRRL | GALLUP | FASTER 6 | DCC SW | ELLEGAL |
| GA GRWN | GALLY 2 | FASTER1 | DCD RUM | ELLEN MC |
| GA N POP | GALS 2 20 | FASTFRC | DCDC | ELLENOR |
| GA2RY | GALXY | FASTFUN | DCDTAIL | ELLICE |
| GA59LA | GAM  SAM | FASTL | DCF4L | ELLIE J |
| GAAWRSH | GAM 1 | FASTLS3 | DCH KJH | ELLIS A |
| GABBY 13 | GAM GAM1 | FASTMUF | DCHAVIS | ELLLA 21 |
| GABE 85 | GAM MI 7 | FASTRS7 | DCHEZRA | ELLMOE |
| GABELL8 | GAM OVER | FASTUSA | DCK JEEP | ELLNOIR |
| GABERS | GAMA | FASTZ06 | DCKRSN2 | ELLY05 |

WONSER_002396

| | | | | |
|---|---|---|---|---|
| GABIE1 | GAMABIC | FAT 9 | DCLC 1 | ELLY379 |
| GABY S | GAMBLRS | FAT B8BY | DCLS SLK | ELLYMAY |
| GABY987 | GAMCNGR | FAT BBY | DCMBR 15 | ELM1SMO |
| GABZILA | GAMECRU | FAT CAR | DCMPAM 6 | ELM2ELF |
| GAC FIT | GAMECV | FAT CATT | DCMPRSD | ELMI3 |
| GAD Z51 | GAMEOVA | FAT MINI | DCN JIM | ELMO V |
| GADD2 | GAMER 80 | FAT PACK | DCN TOM | ELMRLWS |
| GAFFNEY | GAMMA 13 | FAT QIQI | DCNHAWK | ELNAO27 |
| GAGA 15 | GAMMA BC | FAT SHEP | DCP 3 | ELO |
| GAGA II | GAMMELO | FAT WAL | DCREW | ELO |
| GAGA OF 5 | GAMMIE 1 | FAT1MA | DCROOTS | ELO |
| GAGA21 | GAMMIS | FATAL1 | DCS | ELO GVNR |
| GAGAS | GAMMOR | FATBOY | DCUTZ 2 | ELOHIM1 |
| GAGE316 | GAMMY 61 | FATEH 01 | DCWJ21 | ELOI |
| GAGES Z | GAMPY X3 | FATEH 26 | DCZ | ELOKIN |
| GAGS TOY | GAMR FAM | FATFAT | DD 1320 | ELOMIR |
| GAGS2 | GAMR WYF | FATH 1ST | DD 1979 | ELON 98 |
| GAHAN | GAMS BEE | FATH GOD | DD 22 | ELOSWIM |
| GAHANNA | GAMS CRV | FATHER 2 | DD 318 | ELP 1 |
| GAIA | GANDARA | FATHER G | DD 5 | ELP SR |
| GAIL GO | GANDJ1 | FATILAC | DD 63 HOF | ELPADRE |
| GAILZ 3 | GANESH6 | FATIM | DD 777 | ELPATRN |
| GAILZ 3 | GANG ZL1 | FATIMA N | DD 9393 | ELROY J |
| GAIT 2 | GANIM | FATIMA T | DD DOG | ELRUSO2 |
| GAITRI | GANOE EV | FATIMAH | DD DSL 2 | ELS WRX |
| GAK IDK | GANSITO | FATKHAT | DD ESV | ELSA  Y |
| GAKA | GAP CITY | FATKHAT | DD GRL | ELSA 313 |
| GAKKI | GAP PR | FATLO | DD JEEP | ELSAS7 |
| GAL | GAPLBEZ | FATO7 | DD1ESEL | ELSE |
| GALA 1 | GAPPD U | FATOLAC | DD4HD | ELSIOJR |
| GALA513 | GAPPER | FATT | DDA 8 | ELSTON |
| GALE BUS | GAPPLEB | FATT KAT | DDALLEN | ELSUPER |
| GALENO | GAPPY | FATTY 1 | DDAV | ELT4CO |
| GALENO | GAPT1SM | FATZ 27 | DDBC 77 | ELTESHT |
| GALES01 | GAPTZED | FATZ 74 | DDBEE | ELTRK |
| GALES02 | GAPZILA | FATZ DAD | DDC 6 | ELUDE |
| GALIONI | GAR B | FATZ MOM | DDCB | ELUMLE |
| GAM | GARCIAS | FAUBLE | DDCRUZN | ELUVH |
| GAM30VR | GARDENN | FAULK 15 | DDDDANE | ELV1S77 |
| GAMA 3 | GARNERS | FAUST 2 | DDDDUEL | ELVIS 15 |
| GAMBIER | GARRO 3 | FAUXEVR | DDE DOLL | ELVIS 18 |
| GAMBLE | GARSH | FAUZY | DDEW 15 | ELVIS 41 |
| GAME  MAN | GARTH | FAV 1 | DDF JPF | ELVIS 77 |
| GAME 3 | GARTH 1 | FAV OF 7 | DDG RT | ELVIS ME |
| GAME 4 | GARTIN | FAV W G5 | DDG4 VET | ELVIS PR |
| GAMERS | GARVER | FAV6RED | DDIA668 | ELVIS33 |
| GAMERS2 | GARY 72 | FAVANTK | DDMSR1 | ELVIS4U |

WONSER_002397

| | | | | |
|---|---|---|---|---|
| GAMEWEL | GARY SR | FAVERED | DDMSR2 | ELVNSVN |
| GAMINO | GARY SVN | FAVO | DDP LLC | ELWAGON |
| GAMM | GARY31 | FAVOR22 | DDS DRH | ELWOOD 1 |
| GAMRGOD | GARYS 04 | FAVORD 1 | DDS S2K | ELZ LALA |
| GANCER | GARYS 86 | FAVORED | DDW | ELZIE |
| GANDLF | GARYSR | FAVR55 | DDWSWAG | ELZORRO |
| GANESH | GARYW | FAVR777 | DDY BAIT | EM 5555 |
| GANLY 30 | GAS 9 | FAVRD2 | DDY BAIT | EM DREI |
| GANLY 31 | GAS ASS | FAVRITE | DDY2GRL | EM FIDDY |
| GANLY 32 | GAS E BH | FAVRRD | DDYBK | EM ZACK |
| GANLY 33 | GAS GUZR | FAY FAY | DDYCH1L | EMABUGN |
| GANLY 34 | GAS HAHA | FAYBAN | DDZGIRL | EMAGI95 |
| GANLY 35 | GAS LMAO | FAYE 09 | DE 54 | EMAN EID |
| GANLY 36 | GAS NOPE | FAYNE | DE 75 | EMAN23 |
| GANNET | GAS PRTY | FAZE07 | DE 9303 | EMANGA2 |
| GANNNU | GAS SAVR | FAZEDUP | DE AL 89 | EMAW |
| GANNU K | GASCHE 1 | FAZHA | DE BUSS | EMB WISE |
| GANPA | GASHALR | FB 1967 | DE ERIC | EMBALMR |
| GANSETT | GASKINS | FB 69 | DE JEEP | EMBASY1 |
| GANSRI | GASTONB | FB ADS | DE ME | EMBLMR 1 |
| GANTOS3 | GATE PSI | FB JR | DE MIATA | EMBRR |
| GANUCCI | GATER | FB1DEN | DE MUSCH | EMC 4 |
| GAP U | GATODIC | FBB 3 | DE TMASO | EMC RLTY |
| GAPCH | GATOO | FBBC | DE VONS | EMC1 |
| GAPPIN U | GATOR07 | FBD | DEA 6 | EMCDADE |
| GAPPPED | GATOR17 | FBE4DRT | DEAD DUK | EMCGRS |
| GAPTIZD | GATOR82 | FBGM 1H | DEAD RAT | EME X2 |
| GAR C | GATORRV | FBL 1 | DEAD SOL | EMEKA 1 |
| GAR C YA | GATORX | FBS 3 | DEAD W8 | EMER18 |
| GARAGE | GATRAL | FBSIO 1 | DEAD2ME | EMERGE |
| GARAGE X | GATRCAT | FBUDZAR | DEADA55 | EMERINE |
| GARB3R | GATTINA | FBUNNY | DEADAZ | EMGER22 |
| GARCHA | GAUCHO | FC 203 | DEADMN | EMIL  LOU |
| GARCIA R | GAUDETE | FC BYERN | DEADSTR | EMILY J |
| GARCIA4 | GAUTHA | FC DAD 1 | DEADWUD | EMILY6 |
| GARETTE | GAUTHI | FC DAD 2 | DEAFIE | EMILYY |
| GARGEL 3 | GAVIN 7 | FC DTS | DEAL EM | EMINENT |
| GAROVAN | GAVN8ER | FCAC | DEALER 1 | EMJABAL |
| GARRY II | GAVY | FCHINA | DEALIN | EMJAI |
| GARRY K | GAWD 1ST | FCK GAS | DEALZ4U | EMMA J |
| GARTH | GAWM | FCKAV8 | DEAN | EMMADEI |
| GARTH 1 | GAY CAR | FCKN FST | DEAN | EMMCO |
| GARTH G | GAYNELL | FCKYEAH | DEAN2 | EMMGON |
| GARTIN | GAZ N NAT | FCLHR | DEANNAH | EMMIE18 |
| GARUDA9 | GAZA MAN | FCMGV | DEANO76 | EMMIE7 |
| GARUMA | GAZAWII | FCOVD19 | DEAR 2 | EMMMA |
| GARY 52 | GAZO0 1 | FCSO891 | DEAUX | EMMY C8 |

| GARYS 33 | GB | FD 1 | DEB 1 KID | EMMYMAE |
|---|---|---|---|---|
| GARYS T | GB  VETTE | FD 4 LORD | DEB BUCK | EMNCOOP |
| GAS | GB 02 TA | FD CHF X2 | DEB ED | EMO |
| GAS EATR | GB 077 | FDAWG | DEB MOM 4 | EMO BOY |
| GAS GOD | GB 11433 | FDK 1 | DEB N JAY | EMO DAD |
| GAS LOL | GB 1313 | FDM 6 | DEB N TJ | EMO MOM |
| GAS MNKY | GB 5 | FDM TAXI | DEB Q BEE | EMOMMY |
| GAS MNY | GB 71 | FDNY 289 | DEB RIC | EMP ROKA |
| GAS NOT | GB BUCKI | FDNY 911 | DEB SON 1 | EMPORIO |
| GAS OIL | GB CHZ HD | FDRCV42 | DEBAJAN | EMPR355 |
| GAS PASR | GB JB SSR | FDRY SCL | DEBBE RN | EMPR3SS |
| GAS TANK | GB MB | FDT | DEBGIRT | EMRGNC9 |
| GASALOT | GB PAKRS | FDTMUSK | DEBGMC | EMRJNCY |
| GASCARD | GB X 2SS | FE 1 | DEBIAN | EMRSN 14 |
| GASMAN1 | GB4LIFE | FE 98 | DEBICAY | EMS 6 |
| GASNGO | GBABYXO | FE BAE B | DEBIJ | EMS 7 |
| GASRJAG | GBBOONE | FE EVO 80 | DEBOLT | EMS BENZ |
| GASSIMU | GBC 3 | FE LUNG | DEBORAH | EMS CEO |
| GATA1 | GBDL 1 | FE1STY | DEBRA E | EMS ZEE |
| GATE 15 | GBG GUY 2 | FE1STY 1 | DEBRA LU | EMSC1 |
| GATHIRA | GBL 8 | FEAR LUV | DEBRA MC | EMSOUTH |
| GATOR G | GBLU3 | FEAR NOT | DEBRAS | EMT GMT |
| GATOR OH | GBNF | FEARON 3 | DEBRIA | EMTB50 |
| GATOR13 | GBOYS | FEASTS | DEBSTER | EMU AKA |
| GATR BOO | GBP4L | FEASTY1 | DEBZ65 | EMUCAR |
| GATR BOY | GBPAK | FEAT 674 | DECALS | EMW |
| GATT310 | GBR HSKR | FEATZKA | DECK 4U | EMYDUST |
| GATTON1 | GBRG 63 | FEB 5 | DECK DR | EMYS JAG |
| GATTSU | GBT 1 | FEBSTAR | DECK SUP | EMZ MINI |
| GAUDI | GBURG | FEBUARY | DECKSTR | EMZ TELY |
| GAUTH4M | GC 13 | FECK | DECLANK | EN 56 |
| GAUX HAM | GC 2018 | FEDEX IT | DECOR 21 | EN 57 |
| GAV COX | GC 4005 | FEDRICO | DECOR18 | EN 7777 |
| GAV N GRY | GC 4006 | FEDX | DECP 16 | EN APXH |
| GAV RAND | GC 4007 | FEE | DECUZZI | EN IX 8 |
| GAV RYRY | GC 6007 | FEE 2 | DED | EN JUDEA |
| GAVAEL 2 | GC 711 | FEE 2 | DED AHED | EN V ME |
| GAVAVAN | GC EC GP | FEED ME 2 | DEDA | ENAME1 |
| GAVBOCK | GCCI GNG | FEEDER | DEDA J | ENCH4NT |
| GAVDEEP | GCDANCE | FEEDER | DEDA MBL | ENCKICS |
| GAVIN 61 | GCH ESS | FEEFEE | DEDE73 | END 2 |
| GAVIN1 | GCL JR | FEEFEE1 | DEDHD | END 986S |
| GAW 1 | GCM | FEEL GR8 | DEDPPLT | END ALS |
| GAWL | GCN SJN | FEEL YA G | DEDPULL | ENDERSW |
| GAWU | GCP 3 | FEEL1OO | DEDTRLR | ENDGAM |
| GAY ASF | GCT 3 | FEELEY | DEDYOTE | ENDH |
| GAYLE70 | GCT 4 | FEELIN | DEE BEE 1 | ENDMS |

WONSER_002399

| | | | | |
|---|---|---|---|---|
| GAZ HOPR | GCU LIU | FEFEBAD | DEE CADI | ENDOGUY |
| GAZAL | GCU OOPS | FEFFY40 | DEE DEE 8 | ENDORA1 |
| GAZMNKY | GD 21519 | FEFY | DEE DIVA | ENDTYP1 |
| GB 1012 | GD 2B NDC | FEGHALI | DEE EUNQ | ENE LOVE |
| GB 1318 | GD GOLLY | FEHEMA | DEE MAC | ENELRAD |
| GB 3 | GD GRACE | FEI FEI | DEE N HVN | ENEMIES |
| GB 35 | GD HEART | FEILER | DEE N JOE | ENERGE |
| GB 512 | GD IS ABL | FELFEL | DEE RED | ENERGY |
| GB 88888 | GD LUVZ U | FELICE 1 | DEE ROSE | ENFRCER |
| GB LIAM | GD MODE | FELINE | DEE WRLD | ENG AHMD |
| GB MGB | GD S GUD | FELLI | DEECATS | ENG CINE |
| GB PACKR | GD SPORT | FELTHA | DEEDEE 4 | ENG NRD |
| GBERA | GD TIME | FELTS 1 | DEEDEE T | ENGAGE 1 |
| GBHQ 18 | GD VIBE | FELZ | DEEDEE T | ENGINER |
| GBL SLN | GD VIBZ | FEMAIL | DEEDLE 4 | ENGL1SH |
| GBLEX | GD WICH | FEMME | DEEDY | ENGN621 |
| GBLN KNG | GD WINKS | FEN1X | DEEEK | ENGRD |
| GBLRGBD | GD2BBAD | FENCE 4 U | DEEEZOL | ENJAY |
| GBMC | GD2BGRN | FENCE J 1 | DEEEZY | ENJOY |
| GBP FANN | GD2BKNG | FENCEN | DEEGUCC | ENJOY |
| GBR FKE | GDAD | FENDI B | DEEJAY8 | ENJOY |
| GBS TRK | GDAWIFE | FENGSHU | DEEKOS | ENJOYN |
| GBU MJM | GDDAMF | FENN DOG | DEEP DVR | ENOGB |
| GBURG TN | GDDEE UP | FENOM | DEEP LM | ENR1QUE |
| GBX 1 | GDDIDIT | FENTON 1 | DEEPER | ENRGICO |
| GBYE GAS | GDDY UP | FENWAY6 | DEEPU | ENRGY SI |
| GBYE IL | GDEUP | FEP 5 | DEEQ143 | ENSTROM |
| GBZMIMI | GDFATHR | FER F12 | DEER BIZ | ENT |
| GC FILM | GDITKU | FER FUN | DEER GUY | ENT 3 |
| GC OHIO | GDL | FERAL K8 | DEER WGN | ENVREB |
| GCARP | GDLVN | FERAL01 | DEERHIT | ENVSN |
| GCBA 18 | GDLVSU2 | FERD50 | DEES RAM | ENVY3 |
| GCH SDH | GDLYS AU | FERDA | DEES69 | ENYBK81 |
| GCHANK | GDNABR2 | FERDABZ | DEESBUG | ENZC |
| GCKKNM | GDNFA | FERDIE | DEESKI | ENZO 74 |
| GCLSSKK | GDO MGB | FERDINA | DEESNUT | ENZO WHO |
| GCND5 | GDOT | FERG30 | DEESVET | EOB 1 |
| GCR 1 | GDOTT | FERGIE 4 | DEEW21 | EODWIFE |
| GCR 2 | GDPHOU | FERHAN | DEEWOO | EOL RN |
| GCS 6 | GDREINS | FERNW3H | DEEZ COX | EON 7 |
| GCUTLER | GDRGN 88 | FERNWEH | DEEZ2 | EOS EVE |
| GCZ | GDS | FERR488 | DEEZEL | EOSBISH |
| GD 11 | GDS DSGN | FERRALL | DEEZPLZ | EP 01 |
| GD 165 | GDS PLN | FERRIS 4 | DEEZRN | EP 226 |
| GD 52 | GDS PLNN | FERROH | DEFBOI | EP 6 11 |
| GD BLS YU | GDS TMPL | FERYAL | DEFCORE | EPC NO1 |
| GD FAV ME | GDSFAVO | FESALI 2 | DEFDRE | EPCOT29 |

WONSER_002400

| GD IS GR | GDSG1FT | FETHRW8 | DEFEBBO | EPH 3 2O |
|---|---|---|---|---|
| GD IS GR8 | GDT 7 | FETTONE | DEFENDM | EPH 5 |
| GD IS LOV | GDT PJT | FETTY | DEFINED | EPHNS 6 |
| GD IS LV | GDTRFB | FETZ214 | DEFLO 1 | EPIC  LMT |
| GD KARMA | GDTRFG | FEUCHT | DEFLY33 | EPIC EVO |
| GD LIFE | GDW KTW | FEVR | DEFT 1 | EPICSRT |
| GD LV U | GDWNG | FEVR | DEFTNES | EPIDURL |
| GD MA DEE | GDX GKD | FEW MADE | DEG Z51 | EPJ 2 |
| GD MAGIK | GDXBADX | FF 1061 | DEGEN | EPOOTER |
| GD N FMLY | GDYCBDS | FF 109 | DEHA | EPOPN |
| GD PLN 4U | GDYUP 50 | FF 15 | DEHIZY | EPOXY 01 |
| GD PROMS | GDZ GRL 2 | FF 2021 | DEIDARA | EPOXY3 |
| GD STUFF | GDZ1LLA | FF 220 | DEIJAH | EPOXY5 |
| GD TIMES | GE 95 | FF TWP FO | DEIKO | EPP |
| GD TM RL | GE OLMOS | FFC | DEITY 02 | EPP 1 |
| GD TYMZ | GEARA83 | FFCARE | DEITY 02 | EPP 4 |
| GD V1B3Z | GEARHDZ | FFFFOO | DEITY 02 | EPP 5 |
| GD VIBES | GEAUX 22 | FFGANG5 | DEJ FR 26 | EPPLEY |
| GD WO GD | GEAUX ME | FFGT 42 | DEJA PRF | EPPSEY1 |
| GD2BTED | GEAUX09 | FFHL2PD | DEJA VUJ | EPRIDER |
| GD2BW | GEAUX21 | FFN8ION | DEJENAY | EPRO BRO |
| GD2CHLD | GEBS | FFR MK4 | DEKK | EPV 1 |
| GD4DDY | GECKO | FFRANK | DEL BEC | EPYON |
| GD4YM8 | GED 2 MBA | FG ROZAY | DEL S1OW | EQAL1TY |
| GDAD1 | GEDRDGE | FG X FL | DEL SOUL | EQITY |
| GDADDY 1 | GEE 4 LUV | FGBBRND | DEL1SLE | EQNMITY |
| GDAVIS1 | GEE GILL | FGF 6 | DELA | EQSPNSV |
| GDAYSIR | GEE HAW | FGJR 63 | DELALUZ | EQT TUNE |
| GDAYUSA | GEE I AM | FGR | DELANY 4 | EQTUNED |
| GDDR DUN | GEE PURZ | FGR IT OT | DELCAR | EQUANA |
| GDDY UPP | GEE THX | FGT | DELCO R | EQUIS |
| GDDYP | GEE WAY | FGTBTIT | DELCO R | EQUUS 1 |
| GDE4LJR | GEEDADA | FGTBTIT | DELFINO | ER 159 |
| GDIE GRL | GEEKEY | FGTRTD | DELGUAM | ER 1967 |
| GDIRTY5 | GEEKGRL | FGTRTD1 | DELHI01 | ER 243 |
| GDISLOV | GEEMA | FH 8888 | DELHTCH | ER 61 |
| GDIVA | GEEPS JP | FHFH 1 | DELI 1 | ER 71 |
| GDKPSME | GEEPS X8 | FHGBF 1 | DELIAH | ER LOCK |
| GDKRMA | GEER | FHGC 3 | DELIJA | ER NP |
| GDLIF | GEETHA H | FHH | DELILA J | ER1DZH |
| GDM GTS | GEEWIZZ | FHIAWTH | DELIMA1 | ERARD |
| GDM LKM | GEEZUS7 | FHMCC1 | DELISHS | ERB KJB |
| GDNRTVR | GEEZY87 | FHSLAX | DELITE | ERC5JKC |
| GDPR | GEFS WIF | FI SC 2 | DELITOY | ERCELL |
| GDS | GEGE 6 | FIAMAHN | DELL 4 U | ERCOLE |
| GDS 2 | GEHT AB | FIAT50 | DELLZ | ERCOUPE |
| GDS GR8 | GEIGER 3 | FIAT75 | DELO 404 | EREN 845 |

WONSER_002401

| | | | | |
|---|---|---|---|---|
| GDSBBQ | GEJONO | FIATA | DELOIS 1 | ERF QUAQ |
| GDSGIRL | GELVIRA | FIATCH | DELONEY | ERFOLG 8 |
| GDSGRL | GEM N EYE | FIB1 UB1 | DELONG | ERFOLG 8 |
| GDSPD | GEM RAVE | FIBBER | DELONTE | ERG ED |
| GDTII | GEMCTY | FIC FHS | DELOR3S | ERH 3 |
| GDTRFB6 | GEMDOR2 | FICTION | DELP | ERIC979 |
| GDUBB RT | GEMIN1 | FIDO 15 | DELPH S | ERICA |
| GDZ BEST | GEMINA | FIDUCIA | DELRAI3 | ERICA 16 |
| GDZ1LAH | GEMMA 1 | FIER777 | DELS VET | ERICA 2 |
| GDZOOKY | GEMMA C | FIERA 69 | DELS10W | ERICAAA |
| GDZTINA | GEMN7 | FIERBRO | DELTA S | ERICJAM |
| GE | GEN 1 MR2 | FIERCE A | DELTA32 | ERICK RG |
| GE 17 | GEN 6 | FIERO 87 | DELTAH2 | ERICO |
| GEA ARES | GEN ELE | FIERYNX | DELUZ 77 | ERICRIS |
| GEAGEA | GEN I 27 | FIEST 57 | DEM CKZZ | ERIE ATM |
| GEAR 343 | GEN LEIA | FIESTA | DEM RAM | ERIE KID |
| GEAR HDS | GEN POWR | FIESTA J | DEM4U | ERIE1 |
| GEAR X | GEN SALZ | FIFAITH | DEMARIA | ERIKA 4 |
| GEARHED | GEN YUKO | FIFIXO | DEMARLO | ERL DIT |
| GEAUX 50 | GENE2 | FIFO 22 | DEMARR1 | ERLDIT |
| GEAUX A | GENE515 | FIFT 1 | DEMARS1 | ERLM |
| GED 2 | GENEPOE | FIFTY 17 | DEMATT | ERM SLM |
| GED 2 MBA | GENERAC | FIG RIG | DEMAYO | ERMER18 |
| GED BASS | GENERAL | FIINE69 | DEMIAAJ | ERMR |
| GEDDI6 | GENES S | FIL EMUP | DEMIKS | ERNES |
| GEDYE UP | GENET | FILAY | DEMO NOW | ERNESHA |
| GEE 9 | GENGAR | FILDOS Z | DEMO TKD | ERNIE25 |
| GEE2JAX | GENGAR1 | FILIPPA | DEMON MR | ERNIMTZ |
| GEEG2 | GENIK | FILLED | DEMON X | ERNST RI |
| GEEGEES | GENJEEP | FILLER | DEMON91 | EROD13 |
| GEEGS | GENO 2 | FILLY65 | DEMONIA | ERON |
| GEEKIN | GENO6 | FILTH 2 | DEN CO | EROS |
| GEEMSIX | GENRAL2 | FIMCP | DEN DWG | ERR CODE |
| GEEPERS | GENTEEL | FIMI | DEN FAN | ERRL |
| GEETA 25 | GENTLE1 | FIN 5 | DEN LIS | ERROL |
| GEEZ | GENTLES | FIN MSTK | DEN OO7 | ERRY UP |
| GEEZ GN | GENX85 | FIN2I87 | DEN1M 2U | ERTBALL |
| GEEZ ISH | GEOAN 58 | FIN5 UP | DENA 5 | ERTECH7 |
| GEEZY | GEOCART | FINA K | DENALI5 | ERTHNRG |
| GEF 1 | GEOLGST | FINA711 | DENARO | ERVNRON |
| GEFAHR | GEORGE | FINADKT | DENBRAB | ERY 3RD |
| GEFORCE | GEORGE R | FINAL 6 | DENE R | ES 11 |
| GEGE 9 | GEOV25 | FINAL TK | DENES 1 | ES 4 |
| GEGEE 13 | GER 7 | FINALEE | DENIAL | ES 560 |
| GEHEN | GERALD L | FINALY8 | DENIL | ES 71922 |
| GEHLEN 2 | GERECHO | FINBACK | DENIS 1 | ES 925 |
| GEHLER | GERIZIM | FINDERS | DENISHA | ES ES 26 |

WONSER_002402

| GEIA SOU | GERKIN | FINDLY | DENITA | ES FARM |
|---|---|---|---|---|
| GEICO | GERKS | FINDMUD | DENITZA | ES FB KID |
| GEIGER | GERMAN | FINE 4WD | DENKIRA | ES MINI |
| GEJ | GERMAN 2 | FINE 79 | DENNEY | ES OMA |
| GELS | GERONMO | FINE DAY | DENNEY 3 | ESAD |
| GELS | GERTIE | FINEALY | DENNY 91 | ESAU |
| GEM B | GERZIM | FINEZT | DENS KSU | ESC LOVR |
| GEM HILL | GESAMAN | FINK47 | DENSLTZ | ESCAL8E |
| GEM III | GET | FINKS GT | DENT BIZ | ESCAPE 2 |
| GEMB 01 | GET A JOB | FINKY | DENY TCP | ESCAPE 4 |
| GEMDOR1 | GET A PL8 | FINLFRM | DENYIS | ESCLADY |
| GEMINI 1 | GET AMPD | FINLTZ | DENYL 1 | ESCO 2 |
| GEMINI D | GET BUSY | FINN1 | DENYS08 | ESH JEEP |
| GEMMA W 2 | GET CUT | FINNADO | DEON | ESHARK |
| GEMMO | GET DUR T | FINNIE | DEONTAE | ESHE |
| GEMOTOR | GET GOOD | FINNRYK | DEONTE 1 | ESI GYED |
| GEMS CUT | GET HI | FINNY | DEP3CHE | ESJ |
| GEN COUP | GET HIPP | FINNZ UP | DEPA | ESKEW |
| GEN TSK | GET INN | FINO  01 | DEPIKA | ESKILUV |
| GEN X | GET IT 1 | FINS LT | DEPORTD | ESKP |
| GENARC | GET JR | FINS UP3 | DEPOUW 2 | ESKS |
| GENE 43 | GET LIT | FINS72 | DEPRS3D | ESKUZME |
| GENE JEN | GET LO5T | FINSZUP | DER GOLF | ESMAX20 |
| GENES1S | GET LOW | FINZ 2SS | DER HASE | ESMOOTH |
| GENEVA2 | GET MONY | FINZ UP | DER TEY | ESMS3 |
| GENGR | GET ON IT | FINZL2R | DER WOLF | ESP |
| GENIVR2 | GET ONE 2 | FINZUPP | DERAGER | ESP 1 |
| GENNAYY | GET TE UP | FIOFY99 | DERASM | ESPADA |
| GENNNAY | GET THIS | FIONA 71 | DERAY 10 | ESPINAL |
| GENO 3 | GET U 1 | FIORI | DERBY OH | ESPINO |
| GENSUN1 | GET U SM | FIR3BLL | DERBYYY | ESPN FAN |
| GENTI | GET WET | FIRBALL | DERBZ | ESPN44 |
| GENXFOX | GET YORS | FIRDNCR | DEREAL | ESPORT5 |
| GENZEB | GET YURZ | FIRE EMS | DEREK S | ESPRNZA |
| GEO 7 | GET2GO | FIRE HED | DEREK99 | ESPSEAL |
| GEO GURL | GETAUDI | FIRE PX | DERFNAM | ESPY38 |
| GEO PEG | GETCH | FIRE WYF | DERICAB | ESQ MGD |
| GEOFF10 | GETGOLD | FIRECHN | DERIK | ESQDOGS |
| GEOGFR | GETH | FIREFLY | DERMOTT | ESQMOM |
| GEOHD | GETON | FIREGAL | DES 4 | ESRL |
| GEOPED | GETPRU | FIREHO | DES XTS4 | ESSCO |
| GEOPRES | GETTER 3 | FIREHRT | DES1REE | ESSIONA |
| GEOR774 | GETTER1 | FIREHWK | DES21N | ESSS FO |
| GEORGE | GETTIS2 | FIRELDY | DESANTI | ESTER 58 |
| GEORGE S | GETWED | FIREPAW | DESCADY | ESTFANI |
| GEOS 03 | GETYURS | FIRES 2 | DESERAY | ESTHER  O |
| GEOZ911 | GEX | FIRES 3 | DESHHHY | ESTHIE |

WONSER_002403

| | | | | |
|---|---|---|---|---|
| GEPLUS6 | GEZABEL | FIRES 4 | DESHON B | ESTRADA |
| GERAKI 2 | GEZZA | FIRESI | DESI 71 | ESTXX98 |
| GERALD2 | GF 0506 | FIREWFE | DESI BOY | ESVEETE |
| GERALT | GF 1957 | FIRMLY | DESI J | ESW |
| GERECHO | GFFD | FIRNEN | DESIGN 4 | ESWAG |
| GERI  RAD | GFIATL | FIRPLG | DESILOU | ESY MNY |
| GERI H 2 | GFOB CS1 | FIRSTEE | DESMAC | ESYNC |
| GERI7 | GFOFGOO | FISH DR | DESMONE | ESYNCE |
| GERIZIM | GFTD | FISH FLW | DESOTA | ET 2328 |
| GERKEN1 | GFTOY3 | FISH ONN | DESRROC | ET 327 |
| GERON 2 | GFWD | FISH318 | DESSY | ET 43601 |
| GERRY 36 | GFWHY | FISH83 | DESSY DO | ET BLUE |
| GERS4VR | GFX GIRL | FISH85 | DEST | ET LIVES |
| GERSHEP | GFX GIRL | FISHEL | DEST | ET1ENNE |
| GERT SR | GG 02 | FISHER 1 | DESTIEL | ET666 |
| GERTIE 1 | GG 1106 | FISHER4 | DESTN2B | ETA  NAH |
| GERTZ | GG 1108 | FISHIEZ | DESTO | ETA PHI B |
| GES BABY | GG 19 | FISHIN1 | DESTOOO | ETAO604 |
| GET  GOT | GG 2 EZ | FISHMO2 | DESTOOO | ETASH |
| GET 2 YES | GG 42 | FISHMO3 | DESTUR | ETCF |
| GET 2IT 1 | GG 638 | FISHSHO | DESZZ | ETCH 1R |
| GET A CAR | GG 99 | FISHY 33 | DET4LFE | ETERNIA |
| GET A ROE | GG CHEN | FIST NU | DETA1L I | ETGEN 1 |
| GET COKE | GG LG 11 | FIST3R | DETA1LR | ETH COIN |
| GET DRTE | GG MEDIA | FISTR | DETAILX | ETHAN 18 |
| GET GO N | GG MY GUY | FIT | DETH CAB | ETHEL M |
| GET GRIP | GG S A5 | FIT 4 KAR | DETH DLA | ETHEL M |
| GET GRUB | GG WALKR | FIT BOI | DETHBED | ETHRT |
| GET HMRD | GGAWUR | FIT KING | DETLION | ETHYL |
| GET IN | GGC FORE | FIT LDY | DETOUN | ETN CORN |
| GET LADE | GGGHOST | FIT LTD | DETOUR | ETNL326 |
| GET LOST | GGGRRRR | FIT ME | DETRO1T | ETOILE1 |
| GET LULA | GGI 1 | FIT PRO | DETRS LW | ETOKU |
| GET OILY | GGI 2 | FIT WELL | DETTMER | ETOWN |
| GET OVR | GGI3EV | FITBOX | DEUC3S | ETT 4 |
| GET REAL | GGLUVS5 | FITBRBR | DEUCE 02 | ETTA216 |
| GET REK7 | GGMA X2 | FITCH 4 | DEUCE77 | ETY 1 |
| GET ROOT | GGMOM 8 | FITF1 | DEUCES V | ETYPE |
| GET TO IT | GGOB 1 | FITF2 | DEUCES1 | ETZJJC |
| GET WETT | GGPAPA1 | FITGAL 7 | DEUS | EUCHRE |
| GET WRXD | GGRX | FITGRL | DEUS X | EUCHRE 1 |
| GET YA 1 | GGS MINI | FITLIFE | DEUSS | EUFEMJA |
| GET2WRK | GGSQUAD | FITT MOM | DEUT 11 | EUGE |
| GETABAG | GGUS LVS | FITTER1 | DEUTERM | EULON34 |
| GETALNG | GH 24 | FITZ52 | DEUX OVR | EUM |
| GETBIZZ | GH 4860 | FITZEM | DEUZE | EUNRAVN |
| GETFYBR | GH 68 | FITZGLD | DEV CHAS | EURISKO |

WONSER_002404

| | | | | |
|---|---|---|---|---|
| GETMDDY | GH MAN | FITZMAC | DEV RIN | EUROFAM |
| GETN  BIT | GHAINT | FITZRAY | DEV10Z5 | EUROPA1 |
| GETNPAR | GHAZY | FITZY 02 | DEVALS | EURYDCE |
| GETON | GHDH77 | FIV O X2 | DEVILDG | EV 150 |
| GETSPFX | GHELLIE | FIVE2 | DEVILL | EV 6 |
| GETSSUM | GHEMI | FIVEBKS | DEVILSH | EV 846 |
| GETTER | GHG 2 | FIVECYL | DEVIN 11 | EV CHIC |
| GETTER2 | GHIDRA | FIVEO X2 | DEVINA | EV GOJI |
| GETWET1 | GHIDRAH | FIWF2 | DEVIUS | EV N SOPH |
| GETWISE | GHIG 13 | FIX MEE | DEVL KAT | EV ND ASH |
| GETWLKD | GHIG MCA | FIX N FLY | DEVN 85 | EV NEXT |
| GETZ | GHJR 550 | FIX ON | DEVONNA | EV NO GAS |
| GEW 1 | GHO BX | FIXEMRT | DEW BUG | EV PLUG |
| GEYERA | GHOF 6 | FIXR UPR | DEW MANS | EV PONY1 |
| GF 1981 | GHOOOST | FIXT IT | DEW1T | EV POWA |
| GF 2 GO | GHOOSST | FIXTHAT | DEWALT 1 | EV TOY |
| GF 67 | GHORNET | FIZZ 01 | DEWCES | EV TRAIL |
| GF FR GOD | GHOST  99 | FIZZ 1 | DEWEESE | EV TRUCK |
| GF WHY | GHOST 5 9 | FIZZ ED | DEWESFT | EV1LZ |
| GFG | GHOST 66 | FIZZIES | DEWOLI | EV4EVA |
| GFLAS | GHOST 95 | FIZZLE | DEWS 69 | EVA 02R |
| GFM 4 | GHOST S | FIZZPLZ | DEWS89 | EVA D 2 |
| GFS | GHOST U | FIZZZLE | DEWUCME | EVA JINU |
| GFT BSKT | GHOST3D | FJ 2 JL | DEWUNMI | EVA LUV |
| GFY O217 | GHOST45 | FJ 4079 | DEX GTCS | EVA MAE |
| GFY4REL | GHOST71 | FJ 8117 | DEX S4VE | EVAD1 |
| GFYS FGT | GHOST77 | FJ THOM | DEXBRN8 | EVAMH 6 |
| GG 1717 | GHOST94 | FJ40 TOY | DEXTER9 | EVAN M |
| GG 213 | GHOSTD | FJ6 GRN | DEXTR 1 | EVANS  C7 |
| GG 333 | GHOSTIN | FJA 7 | DEYA LUV | EVANS  C8 |
| GG 4 | GHOSTMB | FJBOVIN | DEZ 5 | EVANS 77 |
| GG 44 | GHOSTTT | FJD 1 | DEZFOX | EVANSII |
| GG BOB | GHOSTZ | FJHS 138 | DEZIN4U | EVAS GMA |
| GG JF GG | GHOUBY 1 | FJL | DEZL PWR | EVB 2 |
| GG MOOSE | GHOUSE M | FJM | DEZMO | EVB RE |
| GG N PAPA | GHP G5 | FJPS 65 | DF 10 | EVE 6 |
| GG NWR | GHR 3 | FJQ5S | DF 17 | EVE RED |
| GG PWRD | GHRIST | FJR2PR | DF 2020 | EVEL RED |
| GG ROCKS | GHS 1 | FJUAN5O | DF LEPPD | EVEL RED |
| GG STINE | GHST 392 | FK 12 | DF24CS2 | EVELINA |
| GG2MMM | GHST L8Y | FK 1990 | DFAGASE | EVELYN K |
| GGEIS | GHST RDR | FK 2020 | DFATY | EVENT |
| GGF 1 | GHST7 | FK 4 | DFBDOG | EVENTS |
| GGF GENI | GHSTFAC | FK 8 | DFBRIL8 | EVER LOV |
| GGLUVS5 | GHT RYDR | FK ALZ | DFEARZ | EVERICH |
| GGLVSDC | GHUMMAN | FK BIDEN | DFG3S | EVERLI |
| GGM CEO | GHUSOON | FK COV1D | DFGTC | EVERMAN |

WONSER_002405

| GGMA X1 | GI 1226 | FK COVID | DFHC5 | EVERYDY |
|---|---|---|---|---|
| GGMG 72 | GI 4661 | FKB1DEN | DFL | EVH WVH |
| GGMMCC | GI BLUES | FKL | DFLO 10 | EVI |
| GGMU | GI CHLO | FKN AWOL | DFLYERS | EVIA |
| GGNGDAD | GI GON | FKN BRKN | DFM 4 | EVIE 444 |
| GGNMK ME | GI JER | FKN MIN | DFN 9 | EVIE SIX |
| GGNPOPS | GI KI 2 | FKN MINT | DFND | EVIE T |
| GGRUMPY | GI STIX 1 | FKN OOF | DFND 110 | EVIEE 6 |
| GGS 1 | GI5MO | FKN SLYR | DFNDR 1 | EVIL AF |
| GGS BUG | GIA  BOAZ | FKN TRKN | DFRESHH | EVIL KTY |
| GGS RUBY | GIA LA1 | FKNBLSH | DFRMDAE | EVIL TOM |
| GGSRYDE | GIAN 09 | FKNGMA | DFRY36 | EVIL X |
| GGSZ 2 | GIAO | FKNLOUD | DFS 2 | EVIL ZR |
| GGT 2 | GIAU 90 | FKNMOVN | DFT PNK | EVILANN |
| GGT 3 | GIB ELO | FKNUP | DFW2B | EVILBEE |
| GGTOOEZ | GIBBY 59 | FKNWEEB | DFWOM | EVILC4T |
| GGTRX | GIBBYQ | FKRYSQD | DG 12 | EVILETH |
| GH 305 | GIDG | FKURFLS | DG 1966 | EVILGOD |
| GH 68 | GIDHE UP | FL 1994 | DG 253 | EVILO |
| GH 69 | GIDIE UP | FL 33480 | DG 442 | EVILTWN |
| GH CH | GIDORA | FL 33480 | DG HDYMN | EVINA |
| GH DUMY | GIDSTER | FL DRIP | DG RICE | EVL BLU |
| GH F N | GIDTEUP | FL G8TR | DG TXI | EVL CMPR |
| GH LC | GIF  FIAT | FL G8TRZ | DG WDW 50 | EVL D3AD |
| GH LITO | GIFFTD | FL GATAR | DG043 | EVL S550 |
| GH05T MS | GIG 1 | FL GIRL 9 | DGAYTAN | EVLCBAS |
| GHA 7 | GIG 8 | FL GROW N | DGB 1 | EVLHMR |
| GHAFAIC | GIGA BUG | FL HODGE | DGC 3 | EVLJOKR |
| GHAI | GIGATT 2 | FL KEYS | DGCFAD | EVLKG |
| GHASTLY | GIGG1TY | FL MAN | DGDSTND | EVLL |
| GHATAGO | GIGGIRL | FL NATV | DGECOIN | EVLVC |
| GHD 8 | GIGGLS | FL178 | DGERCH1 | EVNTIDE |
| GHEEE | GIGI 11 | FL4LIFE | DGGZTYM | EVOL392 |
| GHG 2 | GIGI 516 | FL4SH | DGHBOY | EVOLLUV |
| GHHC | GIGI 52 | FL4SH21 | DGI 2 | EVOLVED |
| GHIBLI 1 | GIGI 6 13 | FL4TTY | DGI 3 | EVONNEE |
| GHIZMO | GIGI 711 | FL8YN 27 | DGK ROOF | EVONNEE |
| GHOSRDR | GIGI EV | FLACH 6 | DGLAS LK | EVOXOXO |
| GHOST 01 | GIGI GT | FLACO 65 | DGLDE | EVQUEEN |
| GHOST 08 | GIGI LV3 | FLADAM | DGLENN1 | EVRLEE |
| GHOST 98 | GIGI LYF | FLAG8TR | DGLOVER | EVRLNG 1 |
| GHOST EM | GIGI N01 | FLAGMAN | DGMAN | EVRSHNE |
| GHOST OO | GIGI RBP | FLAJAE | DGNA 1 | EVS 07 GT |
| GHOST18 | GIGI SLT | FLAKA | DGODNME | EVS EV |
| GHOST19 | GIGI TOY | FLAKEY | DGPQ | EVSMURF |
| GHOST7 | GIGI WGN | FLANARY | DGR NODL | EVVA2 |
| GHOST92 | GIGI X2 | FLANEUR | DGRMLIN | EVYS |

WONSER_002406

| GHOSTI6 | GIGI X3 | FLAPS DN | DGRMRPR | EVZ CADI |
|---|---|---|---|---|
| GHOSTP | GIGI37 | FLASH G | DGS | EW  MOVE |
| GHOSTRI | GIGI820 | FLASHBK | DGS 9 | EW 2023 |
| GHOSTRI | GIGIFUN | FLASHES | DGS LADY | EW 22 |
| GHOTRA 2 | GIGIS JP | FLASSHH | DGS LLC2 | EW 64 |
| GHOTRA Z | GIGITO2 | FLAT CAT | DGUAPO | EW A WRX |
| GHOULIO | GIGITTY | FLAT S1X | DGVLIFE | EW HD |
| GHQ5T | GIGIX10 | FLAT US | DH 1111 | EW RAH |
| GHQST 5 | GIGLBOX | FLATR8T | DH 1357 | EW RW |
| GHQST1 | GIGLS 13 | FLAVAZ | DH 14 | EW WTF |
| GHS 10 MS | GIIT IT | FLAVR 91 | DH 1944 | EWA 7 |
| GHSTGRL | GILBERT | FLAVR TN | DH 1975 | EWA HI |
| GHUGHES | GILK 17 | FLC4M | DH 1977 | EWDAVAD |
| GHY 4 | GILL 3 | FLC4M 1 | DH 21 | EWDVIID |
| GI HAVOK | GILLY | FLC4M2 | DH 21 RAY | EWEDAVD |
| GI JOSIE | GILSON | FLD | DH 22 | EWH |
| GI JULIE | GILSON | FLD Q33N | DH 4812 | EWING 08 |
| GIA CERT | GIMBIA 1 | FLD QYN | DH 56789 | EWING II |
| GIA PRT2 | GIMIMI1 | FLDCRST | DH 724 | EWMR |
| GIA TO 5 | GIMME 5 | FLDITN | DH BMW | EWP CPE |
| GIAN1 | GIMPS 1 | FLE 1 | DH LONG9 | EWW A VAN |
| GIBBS | GIN GIN | FLECK 1 | DHA BOSS | EWW BUG |
| GIBBS JR | GINA 16 | FLEETWD | DHAHAB | EWWD4VD |
| GIBBY J | GINA LEE | FLEM X5 | DHAIM | EWWD8VD |
| GIBBY55 | GINA M | FLETCH 1 | DHAMI | EWWWW |
| GIBRIL | GINA WGN | FLEW BY | DHAMMA1 | EWZ |
| GIBRONI | GINAS M3 | FLEWBYE | DHANA 21 | EX 17 |
| GIBSON | GINGER X | FLEWBYU | DHANI 3 | EX 2320 |
| GIBSONS | GINGER3 | FLEX C3 | DHANNOO | EX AMISH |
| GIBSRLZ | GINGERM | FLEX JET | DHANU | EX AMISH |
| GIDGET8 | GINGFER | FLEX Z71 | DHAR888 | EXALT |
| GIDGIE 1 | GINGRAF | FLEXEM3 | DHART 23 | EXCITE |
| GIFT1 | GINJA | FLEXIN 2 | DHARUV | EXCUSM1 |
| GIFTD2 | GINJA11 | FLEXIS | DHAULMN | EXD |
| GIG BMW | GINK01 | FLEXONX | DHAYS | EXEC JET |
| GIGA 358 | GINKO DR | FLEXUS | DHC 1 | EXELGL2 |
| GIGA 3LR | GINNIE R | FLEXXNN | DHEEL1 | EXERCSE |
| GIGGI | GINNY12 | FLGAOH1 | DHFATTY | EXH WORK |
| GIGGLE1 | GINS BUG | FLGSHIP | DHI | EXIE 2 |
| GIGGLEZ | GINS CAT | FLGT 350 | DHI110N | EXIT 13 |
| GIGI 17 | GINS JAG | FLHJ | DHM 8 | EXIT 42B |
| GIGI 2 6 | GINZO | FLHLO | DHMH95 | EXLENC3 |
| GIGI 350 | GIO JNNA | FLHP | DHOGG | EXLR8IN |
| GIGI 714 | GIOIA 48 | FLHP | DHORN16 | EXLR8NG |
| GIGI 9 | GIORNO | FLHR8 | DHRASTI | EXODS3 5 |
| GIGI BBY | GIRAFF3 | FLHRX | DHRUMI | EXODUS3 |
| GIGI LOV | GIRAFFE | FLHX1 | DHRUV2 | EXONMST |

WONSER_002407

| | | | | |
|---|---|---|---|---|
| GIGI PG | GIRL MOM | FLIGIRL | DHRUVI5 | EXP TREE |
| GIGI S | GIRL3 | FLILOW | DHS 9 | EXPLODE |
| GIGI S K | GIRLDAD | FLING | DHUKHUN | EXPLOR1 |
| GIGI XO | GIRLIES | FLINN15 | DHUY999 | EXPNPS |
| GIGI123 | GIRLZ | FLIP N IT | DI POOL | EXPO 82 |
| GIGI64 | GIRRRRL | FLIP4ME | DI STAN | EXPOGRL |
| GIGIOF4 | GISELLE | FLIPEB | DI4DALE | EXPREST |
| GIGIS | GISLER | FLIPERZ | DI4NNE | EXQME |
| GIGIX5 | GIT MONY | FLIPFLP | DI5N3Y | EXRCISE |
| GIL | GITA | FLIPIN | DI8 COKE | EXTON 1 |
| GIL FMLY | GITGON | FLIPKNG | DIA RDB | EXTRA QX |
| GILB94 | GITHUB | FLKNR | DIABABY | EXTRAA |
| GILBE | GITLOST | FLMES | DIABLO 8 | EXTRVS |
| GILBY 12 | GITUSM | FLMNGOS | DIABLO1 | EXUSE ME |
| GILL 13 | GIUL1A | FLMNVA | DIALGA | EXUSIA1 |
| GILLOM | GIULIA | FLN 1 | DIAMON | EXXTRA1 |
| GILLY 18 | GIUSEPE | FLNHIBY | DIAMOND | EYALI 3G |
| GINA 47 | GIV BACK | FLNTLOK | DIAMONE | EYASSU |
| GINA H | GIV EM HL | FLO WEBB | DIANAC | EYE ADOM |
| GINA K 72 | GIV HOPE | FLOAT DN | DIANE RN | EYE BILR |
| GINA MAE | GIVE TNX | FLOAT2 | DIANE48 | EYE REE |
| GINA832 | GIVING | FLODA | DIANN 65 | EYEBALS |
| GINAGRL | GIVNER | FLOOR ME | DIANNE 1 | EYEBLLR |
| GINAS GT | GIXXR | FLOORS | DIATOMS | EYEBROW |
| GINEVRA | GIYGAS | FLOR IT 1 | DIAZZ | EYERISH |
| GINGER S | GIZMO8 | FLOR1ST | DIBBS | EYES DOC |
| GINGER6 | GIZMOS | FLOR3S | DIBBY | EYES ON B |
| GINGER9 | GJ 06 | FLORBMA | DIBO FAM | EYES1 |
| GINGIE | GJ 1952 | FLORES8 | DICE QN 1 | EYETIM2 |
| GINGOOG | GJ 3008 | FLORIO 4 | DICE711 | EYOR127 |
| GINK | GJ 6021 | FLORIO3 | DICECOL | EZ |
| GINNEE | GJ FAN | FLORR IT | DICKH | EZ 13 |
| GINNERS | GJ2GANG | FLORY 21 | DICTA | EZ 2 SPD |
| GINNI | GJC 1 | FLOSEM | DID BETR | EZ 711 |
| GINNYP | GJD | FLOSSEN | DID U WIN | EZ BRO |
| GINTHR | GJESTER | FLOSSGZ | DIDACT | EZ CASH1 |
| GINVUQT | GJH 2 | FLOSSS | DIDDY82 | EZ CUZ ME |
| GINX 2 | GJK BTL | FLOSSY 1 | DIDHEGO | EZ DUB |
| GINYG | GJOME 11 | FLOW R8 | DIDI 12 1 | EZ PUTT N |
| GINZU | GJR 1 | FLOWERZ | DIDI MAO | EZ RIDE |
| GIOIOSO | GJS JLS | FLPPER | DIDI20 | EZ SLOW |
| GIONNI | GJSVET | FLQ | DIDI2U | EZ SUBIE |
| GIOS FAM | GJVV | FLR CHLD | DIDIT 62 | EZ WASTE |
| GIOZ48 | GK 1885 | FLR SNDR | DIDIWIN | EZ412NV |
| GIPSY 07 | GK 1964 | FLRIDAZ | DIDLY | EZ42MPG |
| GIRAFF1 | GK 29 | FLRNTIN | DIDNT W8 | EZ4U2BU |
| GIRASOL | GK 6608 | FLRS4U | DIDO 60 | EZADDIN |

WONSER_002408

| | | | | |
|---|---|---|---|---|
| GIRIDAR | GKAY 2 | FLRSMSW | DIDUD13 | EZADDIN |
| GIRLIE4 | GKBERB | FLS | DIE HRD1 | EZAUNT |
| GIRLS 3 | GKD | FLS 1 | DIED 4 ME | EZBNME |
| GIRTHA | GKDK | FLSHBCK | DIED ON T | EZCHRGR |
| GISCO | GKFOSTR | FLSLK98 | DIEGELE | EZCP68 |
| GISERA | GKFXR | FLSND | DIEL1T | EZDZITS |
| GISMO 1 | GKGR 494 | FLSONIC | DIESEL J | EZEE MNY |
| GISMO 2 | GKIDS 7 | FLT 4 | DIEZL DR | EZGO |
| GISMO1 | GKM 8 | FLT CREW | DIG 1 | EZHC77 |
| GISMO2 | GKR 5 | FLT HEAD | DIG DPR | EZL64L |
| GIT DRTY | GL 0312 | FLT SIXX | DIGCAT | EZRI DAX |
| GIT GONE | GL 903 | FLTWD  MC | DIGGA 1 | EZRODR |
| GIT IT | GL SK M | FLTWD MC | DIGGIN | EZROLLN |
| GIT WRXD | GL VP | FLUF E2 | DIGGLER | EZRYDR2 |
| GITAR MN | GL1TTER | FLUF MOM | DIGGY19 | EZSUN |
| GITBUGY | GL2CK | FLUFF | DIGI  3 | EZY MUNY |
| GITINIT | GL4DYS | FLUTE | DIGI  GEM | EZYPZY |
| GITN  WET | GL4SS | FLUXX7 | DIGI 2 | EZZ DROP |
| GITRMKR | GL8R4JC | FLW SOME | DIGIMAN | EZZOS X |
| GITTI UP | GLA 3 | FLWL3SS | DIGIRL | EZZZ UPP |
| GIV LOVE | GLA 7 | FLWR BOI | DIGIT2 | F 1 V |
| GIV THX | GLACI3R | FLWRFRM | DIGM316 | F 12 S |
| GIVI | GLAD | FLWS | DIGNGOD | F 14 D |
| GIXXER | GLAD E8 | FLX BABY | DIGSMOM | F 145 H |
| GIXXER | GLAD419 | FLXAPEL | DIJAH | F 18 T |
| GIZMO 18 | GLAD8TR | FLXBNDR | DIKISUE | F 1965 P |
| GIZMO 18 | GLADDAD | FLXD OUT | DIL UMA | F 2 V |
| GIZZIE | GLADE8R | FLY 5K3 | DILBERT | F 25 T |
| GJ 55 | GLADI8R | FLY AF 2 | DILLEY | F 27 S |
| GJ 7777 | GLADY8R | FLY C141 | DILLI | F 30 B |
| GJ MEIER | GLADYZ | FLY C5A | DILLI B | F 42 S |
| GJ PRO SE | GLAM B | FLY CHIK | DILLMAN | F 43 S |
| GJJ 1 | GLAM CEO | FLY DIVA | DILLMUM | F 6 F |
| GJM 4 | GLAM GRL | FLY FABN | DILLONS | F 66 B |
| GJM 8 | GLAM JAM | FLY GRYL | DILLY 97 | F 80 |
| GJO 1 | GLAM LIF | FLY GS | DILS | F 8099 T |
| GJP 2SS | GLAM4U | FLY HI E3 | DILUVEN | F 86 D |
| GJP2GJB | GLAMAZN | FLY HI N8 | DIM BOYZ | F 8811 M |
| GJT 1 | GLAMMA G | FLY MOR | DIMA01 | F AND N |
| GK 01 | GLAMMA J | FLY OHIO | DIMAS | F BAKER 1 |
| GK 1689 | GLAMMA T | FLY ONE | DIME PCE | F BRONCO |
| GK 3318 | GLAMMYS | FLY POD | DIME3X | F CHESKA |
| GK 5860 | GLASS 1 | FLY RT | DIMEMOM | F DAWSON |
| GK 613 AM | GLAUB | FLY SAAB | DIMISH | F GEN 93 |
| GK 930 | GLAZE | FLY SCOT | DIMKLE | F HEROLD |
| GK NAV | GLB LLB | FLY TWA | DIMN CUT | F I |
| GKBDTV | GLCK | FLY U FLZ | DIMPLE5 | F JB1D3N |

WONSER_002409

| | | | | |
|---|---|---|---|---|
| GKFAITH | GLCKSTN | FLY4DNP | DIMSUM | F JEEPS |
| GKGK | GLD 8 | FLYA320 | DIN DJIN | F JUNK 50 |
| GKI | GLD GLOV | FLYBABE | DINA | F LIKOVA |
| GKIRK | GLD GURL | FLYBFLY | DINA FAS | F MOSER |
| GKMOORE | GLD LDR | FLYBOYD | DINA ME | F RND |
| GKOPP2 | GLD LION | FLYBUOY | DINA O | F STAHHP |
| GKR 5 | GLD8TOR | FLYGIRL | DINASOR | F T HALL |
| GKR BRZ | GLDE8OR | FLYGY | DINDING | F TROOP 1 |
| GKS 6 | GLDHRDT | FLYH1GH | DINDJRN | F TYP3 R |
| GL 6666 | GLDI8R | FLYHGHJ | DINER0 1 | F UR SRT |
| GL 7899 | GLDIATR | FLYME89 | DING MMA | F1 AMG |
| GL2T1A2 | GLDKING | FLYMOM5 | DING3R1 | F1 DNA |
| GL99LUO | GLDN ANV | FLYNGMA | DING3R2 | F1 LOTUS |
| GLACIAL | GLDN LVR | FLYNLO | DING3R3 | F1 MAX V |
| GLADIOS | GLDNEYZ | FLYNN 1 | DINGERD | F1 RACNG |
| GLADIS | GLDNJMP | FLYPIXE | DINGH | F1 TOY |
| GLADNIS | GLDNTRD | FLYS250 | DINGT | F1111 |
| GLADO5 | GLEAVES | FLYTR5K | DINGX | F12K |
| GLAM | GLEDS | FLYTYER | DINJU RV | F15 FIXR |
| GLAM GOD | GLEE | FLYTYR | DINK 89 | F15FXR2 |
| GLAM LYF | GLEEK | FM 0406 | DINK IT 1 | F15O4KZ |
| GLAM2GO | GLEEMNX | FM4LIFE | DINKIE | F16WIFE |
| GLAM3 | GLEN RBR | FMCPD 2 | DINKIE 2 | F1ATA |
| GLAMA TO | GLENN | FMLXXII | DINMA | F1BER |
| GLAMAW3 | GLENNJR | FMML97 | DINNEY | F1BOY |
| GLAMAZN | GLENNR | FMMXX | DINO KNG | F1CHDY |
| GLAMM | GLENZ | FMMXX 2 | DINOMUM | F1CHDY |
| GLAMMA8 | GLESLIE | FMOORE | DINSOOR | F1ERY 1 |
| GLAMMY | GLF C4RT | FMP 1 | DINZYO1 | F1EXIN |
| GLAMOUR | GLF CARS | FMQA108 | DIONTE | F1FTY SS |
| GLAMP3R | GLF CRTS | FMR DAVE | DIOUBS | F1GM3NT |
| GLASS | GLF R M8Y | FMR PJ | DIOUBS | F1HYBRD |
| GLASSER | GLF4C | FMS | DIP DAT1 | F1LTH |
| GLASSY 3 | GLFLY | FMS OH | DIP N GLD | F1NAL 1 |
| GLATTON | GLGURUD | FN 8055 | DIPDAT2 | F1NESSE |
| GLAVIC | GLGURUS | FN LVN 42 | DIPETRO | F1NH1M |
| GLAVICH | GLGURUT | FN MEOW | DIPPD | F1NNS UP |
| GLAZ52 | GLH | FN MURCA | DIRT 33 | F1NS 2 LT |
| GLB CAR | GLHS1 | FNAVA | DIRT DR | F1R3F1Y |
| GLBTRTR | GLHS2 | FNC PNTZ | DIRT MTN | F1REBAL |
| GLBWRM1 | GLID | FNC4EVA | DIRT RDZ | F1SH ONN |
| GLCTICA | GLIDE | FNCHEFN | DIRT33 | F1SH TNK |
| GLD 1 | GLIDE 18 | FNCPANZ | DIRTDI | F1SHRMN |
| GLD 1 SLD | GLIDER 2 | FNCY HUH | DIRTDVL | F1X 1T II |
| GLD DGGR | GLIGS | FNCYGRL | DIRTMAN | F20C |
| GLD E LOX | GLITTIR | FNDANGO | DIRTSA7 | F23MOTO |
| GLD E NOX | GLITTR2 | FNDFYRE | DIRTT | F25IDDY |

| | | | | |
|---|---|---|---|---|
| GLD NGGT | GLITZEE | FNDHOPE | DIRTY 1 | F2BLK |
| GLD TERV | GLJ | FNDRMOM | DIS 4EVA | F2FIDDY |
| GLDFISH | GLJ JHA1 | FNESS 10 | DIS BIHH | F30 2 SLO |
| GLDMBR | GLMPN | FNF AC | DIS NUTS | F30 BMW |
| GLDMN TM | GLN ABR | FNFA5T | DIS1TKN | F30MCCY |
| GLDN CRB | GLO GWGN | FNGRBNG | DISCHCK | F3BAGLS |
| GLDN DMR | GLO JEAN | FNI GUY | DISCNC5 | F3RR4RI |
| GLDN YRZ | GLO UP | FNISH HM | DISCO 86 | F3RRELL |
| GLDNGAL | GLOB8T 2 | FNKMNKY | DISCO B | F4 OVR V8 |
| GLDNGRL | GLOBAL M | FNKNG | DISCO TN | F458 |
| GLDRUL 2 | GLOBE | FNKNG | DISCO77 | F46 LGB |
| GLDRULE | GLOBUS | FNL FLSH | DISE | F4ITH |
| GLENDA K | GLOBUS1 | FNLE | DISEZHA | F4NTOM |
| GLENDA S | GLOCK 1 | FNLRIDE | DISHMON | F4RM TRX |
| GLENDA4 | GLOCK 22 | FNLVW19 | DISHU 12 | F4ST BEE |
| GLENISS | GLOCK J | FNLYFRE | DISIZUS | F4STASF |
| GLENN | GLOCK9M | FNLYFRE | DISMUKE | F4STC4R |
| GLENN 13 | GLOR1A | FNMSY | DISNE QT | F4T |
| GLENZ | GLOREE | FNNELLA | DISNEY 8 | F4T THOR |
| GLF BUG | GLORIFY | FNP BC | DISNEY I | F55 KEWP |
| GLF CART | GLORY 1 1 | FNS UP 1 | DISNEY4 | F6FREDI |
| GLF CRZY | GLORYA | FNS UP 2 | DISNEYN | F8 SPIDR |
| GLF DOC | GLORYSS | FNS UP 50 | DISNY LF | F8K TAXI |
| GLF GDSS | GLOSS 1 | FNS2RIT | DISNY28 | F8THFUL |
| GLF KRT | GLOSS 2 | FNT PRCH | DISS 427 | F8THWRX |
| GLFR2 | GLOSSTA | FNWOTM8 | DISY WLD | FA |
| GLH TRBO | GLOWIG | FNZ 2 RGT | DIT 3 | FA 14 |
| GLHF M8 | GLOWORM | FNZZ2LT | DITTORL | FA N FA |
| GLI BAE | GLRY DYZ | FO SHO 1 | DIVA 03 | FA N FO |
| GLITCHR | GLRY DZ1 | FO X FO | DIVA 1 | FA TOURS |
| GLITTER | GLRY4GD | FOAF 333 | DIVA 125 | FA110UT |
| GLK 10MM | GLS DSS | FOAKFS4 | DIVA MOM | FA1CO |
| GLM CRKR | GLS WRKS | FOCUS 13 | DIVA72 | FA1FO |
| GLM SKM | GLSPE | FOCUSDD | DIVA747 | FA1TH14 |
| GLMP3RS | GLSPOUR | FODG | DIVAFUL | FA20DIT |
| GLMPING | GLSTRON | FOE 4 SHO | DIVAMBW | FA2FO |
| GLMPNG | GLTRASH | FOEFIVE | DIVER 01 | FA5T 80Y |
| GLMR BAR | GLTSRY | FOFF1 | DIVERSE | FA8TH |
| GLMR DYX | GLTTERS | FOG ONE | DIVI02 | FAA DPE |
| GLMR DYY | GLTZ GLM | FOGYCAR | DIVIN3 | FAAAK |
| GLMR TWN | GLV LIFE | FOHRD 1 | DIVINE D | FAAAT |
| GLO B8TS | GLV MAN | FOHRD 5 | DIVINE F | FAADE |
| GLO BOY | GLXY 5OO | FOLES 9 | DIVINE8 | FAAF OUT |
| GLO MAMA | GLY 2 LMB | FOLEY 9 | DIVINE9 | FAAQU |
| GLO SOUL | GLYDR | FOLKRT | DIVINER | FAAVERD |
| GLO TAY | GM 442 | FOLL III | DIVIX 1 | FAB 4X4 |
| GLOBEX | GM 6494 | FOLLY SC | DIVO84 | FAB4EVR |

WONSER_002411

| GLOCK 20 | GM 66 | FOLSOM 2 | DIVORCE | FABB |
|---|---|---|---|---|
| GLOCK 21 | GM 7753 | FOLTZY1 | DIVORZ 1 | FABFIVE |
| GLOCK 26 | GM 818 | FOMAN55 | DIVOT | FABI |
| GLOCKED | GM 922 | FOMBENZ | DIWASS | FABI 90 |
| GLORAAY | GM AUTO 2 | FOMBI 19 | DIXI LND | FABLUS5 |
| GLORI 1 | GM CODE | FOMBI20 | DIXIE 01 | FABMTLS |
| GLORI 2 | GM EATR | FOMOCAT | DIXIE 84 | FABRIC8 |
| GLORI C5 | GM ICON | FONDAJ | DIXIE II | FACE211 |
| GLORY Z | GM KAT | FONDUE | DIXIE07 | FACEBAR |
| GLORYA | GM LVS JM | FONGY | DIXON 87 | FACES 97 |
| GLORYS | GM POWER | FONKY | DIY BOP | FACKEY |
| GLOVER | GM TK I7 | FONTAN3 | DIY PRAY | FACTORY |
| GLOW ME | GM45YRS | FONYI | DIZ KIDZ | FAD2BLK |
| GLOW UP | GMA 2OA | FOO | DIZEL | FADAK |
| GLP WWII | GMA BUKI | FOO F1TR | DIZURTS | FADAWAR |
| GLRY 777 | GMA CRIS | FOO FITR | DIZZY D | FADDY |
| GLRY 777 | GMA CTA | FOOD FYT | DJ  CY | FADED |
| GLS CITY | GMA DORA | FOOD4U2 | DJ 10 | FADING |
| GLS ELEC | GMA GAZZ | FOOD4U3 | DJ 1978 | FAE8TH |
| GLSM 18 | GMA GIGI | FOODHLS | DJ 2603 | FAETH |
| GLSM 18 | GMA GINA | FOODY | DJ 3017 | FAF 2 |
| GLUCK | GMA GUMP | FOOL1 | DJ BLEND | FAF BO1 |
| GLUEY | GMA GWEN | FOOLAY | DJ CARL | FAFB |
| GLYCERN | GMA HUNY | FOORX4 | DJ CARL | FAFO 89 |
| GM 1021 | GMA JJ | FOOS BLR | DJ COPE | FAFO RR |
| GM 2 BOYS | GMA JNY | FOOT INC | DJ COPE 2 | FAFO57 |
| GM 35 | GMA LADD | FOOTS 1 | DJ FMILA | FAFOF |
| GM 44 YRS | GMA LIMO | FOOTS2 | DJ GOLD | FAFOUT |
| GM 454 | GMA LIZ | FOOTSIE | DJ GUIRO | FAIRL8Y |
| GM 96 | GMA LOVE | FOOTZ | DJ MAIYA | FAIRL8Y |
| GM BOYS | GMA MINI | FOR | DJ MOMMA | FAIRPLY |
| GM JUNK | GMA MURR | FOR ANA | DJ MVM | FAIRR 31 |
| GM WIFE | GMA OF 08 | FOR BAMA | DJ N MJ | FAIRRA |
| GM ZR2 | GMA OF 14 | FOR BID N | DJ ON 28S | FAITH PW |
| GM05WRX | GMA PNKY | FOR BNGR | DJ OP 24 | FAITH13 |
| GM2SIX | GMA RARA | FOR DULA | DJ PHI11 | FAITH99 |
| GMA 4 FI | GMA SIS | FOR EVE | DJ RAE | FAKE 5G |
| GMA BEAR | GMA SUE1 | FOR GG 4 | DJ RIO | FAKE EVO |
| GMA BM BM | GMA TINE | FOR HUN | DJ SAINI | FAKE TAG |
| GMA BUCI | GMACAR2 | FOR IU | DJ STANG | FAKE WRX |
| GMA CHAR | GMAJOJO | FOR KO | DJ YAH | FAKTAXI |
| GMA CRUZ | GMAMA68 | FOR LISA | DJ3OO | FALCON4 |
| GMA G | GMANJAN | FOR LOVE | DJ4EA21 | FALECIA |
| GMA GJCJ | GMAOF8 | FOR MARY | DJ7SJ | FALIN1 |
| GMA KONK | GMAROXY | FOR MY2 | DJ888DJ | FALL 76 |
| GMA LEW | GMASBUG | FOR PINK | DJAMIR | FALL1N1 |
| GMA LISA | GMASL8R | FOR R3D | DJANDJ | FALLFWD |

WONSER_002412

| | | | | |
|---|---|---|---|---|
| GMA M | GMASLBX | FOR REEL | DJANGO3 | FALLIN 1 |
| GMA N GPA | GMAW BUS | FOR THOR | DJANT | FALLN I |
| GMA ROKS | GMAW X12 | FOR TK | DJAOS 1 | FALLN87 |
| GMA ROLS | GMBENT2 | FOR YAYA | DJAVU | FAM 1RST |
| GMA ROO | GMC 3 | FOR3ST | DJAX47 | FAM CAMP |
| GMA WIGL | GMC AT4 | FOR3VR1 | DJAYS | FAM CHAN |
| GMA Y BFC | GMC GIRL | FORAGE | DJAYS | FAM DIAZ |
| GMA ZKY | GMCHEVY | FORAGER | DJB 7 | FAM OF 5 |
| GMA2SIX | GMCLSSS | FORCE Q5 | DJB LAE | FAM OF 9 |
| GMABEC | GMD | FORCPWR | DJBLU | FAMA |
| GMAC 01 | GMEN 92 | FORD  30 | DJD | FAMBRO 1 |
| GMAINDU | GMEN 92 | FORD 4WD | DJEMBE | FAMEY |
| GMALYNN | GMGYURS | FORD 77 | DJFMILA | FAMLY21 |
| GMAMOON | GMH 6 | FORD 78 | DJGJB | FAMMOLY |
| GMAN 60 | GMIS | FORD 94 | DJH 4 | FAMO |
| GMANEEN | GMK 4 | FORD DLR | DJIBOUT | FAMOSJR |
| GMAO 15 | GML7CDL | FORD EVO | DJIBRIL | FAMU01 |
| GMAOF18 | GMM 3 | FORD F22 | DJIODG | FAN ND |
| GMASOOP | GMMA T | FORD MAV | DJJ  C7 | FAN ND 1 |
| GMAW 05 | GMNI 619 | FORD N IT | DJK 7 | FAN OF 9 |
| GMAX | GMNI527 | FORD USA | DJKPURP | FAN4MSU |
| GMBOWEN | GMNII | FORD28 | DJMC 6 | FANC1 |
| GMC HD | GMOBILE | FORDADD | DJMCDRP | FANCEE1 |
| GMCGILL | GMOE1 | FORDMUS | DJMEY05 | FANCI |
| GMCLURE | GMOM | FORDS | DJMOM 19 | FANCY 4 |
| GMEGZUS | GMOMMA | FORDS 4D | DJMOODY | FANCY NC |
| GMEN 92 | GMONEYJ | FORE LFT | DJNDJ2 | FANCY03 |
| GMG BABY | GMPM948 | FOREN6 | DJOGO12 | FANGERZ |
| GMHNDGE | GMR 5 | FOREV 54 | DJP 4X4 | FANGS |
| GMK | GMSAUDI | FOREXX | DJP 9 | FANGSTA |
| GMK 1 | GMSZL | FORGTN1 | DJPNATI | FANIN RN |
| GMM PPC | GMTATUM | FORGUS2 | DJS AUTO | FANN222 |
| GMMIME | GN DEPOT | FORMULR | DJS HULK | FANT XJS |
| GMMZZY | GN DISCN | FORTE 13 | DJS MAMA | FANTSTC |
| GMN III | GN ROGUE | FORTE GT | DJS TOY | FAR MORE |
| GMNI II | GN2BSVP | FORTHE4 | DJSHAKE | FARAAR X |
| GMOM14 | GN2SN | FORTIS7 | DJSKIP6 | FARAH7 |
| GMON3YB | GNASHTY | FORTUNA | DJSKIP6 | FARASHA |
| GMONEY7 | GNDRHOK | FORTY J | DJT 4 USA | FARAZ |
| GMONIE | GNDRLSS | FORUDAD | DJT 45 X2 | FARD |
| GMOVR | GNE BEAR | FORVR 18 | DJT WON | FAREWAY |
| GMPN8EZ | GNE PIGS | FORZA | DJT XXIV | FARGE |
| GMQ | GNFISH | FOS III | DJTORCH | FARID |
| GMRR7 | GNG V | FOSS | DJTSR24 | FARIS1 |
| GMS STRG | GNGR MOM | FOTG | DJUANA | FARM  FED |
| GMT | GNHWYVR | FOTOGRF | DJW 2 | FARM 4 U |
| GMZHS | GNIR1 77 | FOUCH4 3 | DJW 7 | FARM ISL |

WONSER_002413

| | | | | |
|---|---|---|---|---|
| GN GLFG | GNJRSNP | FOUGHT4 | DJWEE1 | FARM USE |
| GN GOFIN | GNL 3 | FOULK05 | DJXTINA | FARMAL |
| GN IN MN | GNO SGO | FOUR OFF | DJYUSUF | FARMALL |
| GN SMOKE | GNOCCHI | FOUREEL | DK 1230 | FARMAR |
| GN2FISH | GNOMES | FOURESM | DK 1989 | FARMBOI |
| GN4FN | GNR GIRL | FOUTS1 | DK 1ST | FARMERR |
| GNAR | GNRL REE | FOW1ER | DK 251 | FARMERS |
| GNATS1 | GNSHP | FOX 4 LIF | DK 7884 | FARMINS |
| GNATSUM | GNTLMAN | FOX IT | DK CRSTL | FARMON |
| GND MA D | GNU | FOX N OWL | DK DK GSE | FARNAZ |
| GNDFRC1 | GNX | FOXBLD2 | DK DK JP | FARNEY |
| GNDRAGN | GNZ N BMZ | FOXCAT | DK GOTHM | FARNHAM |
| GNE THEN | GNZALEZ | FOXHL | DK HRSE | FAROFA |
| GNFING 2 | GNZO1 | FOXROXC | DK KNYT | FAROOQ |
| GNG X3 | GO 1688 | FOXSQRL | DK MANU | FARRAGO |
| GNG2PIB | GO 2 NMB | FOXX02 | DK N PK 1 | FARRE11 |
| GNGASNP | GO 2 OBX | FOXXY01 | DK N TWTY | FARRU 13 |
| GNGRBMN | GO 2 SXM | FOXXY1 | DK PHNIX | FARVEL |
| GNGRMON | GO 4 3PTS | FOXY 79 | DK SHDWS | FARYAP |
| GNKK 79 | GO 4 AVON | FOXY JAN | DK TPA | FAS ALS |
| GNKN09 | GO 4 BAMA | FOXY R3D | DK TRVLS | FAS FRDE |
| GNLI | GO 4 JC | FOXY50 | DK1 N PK2 | FAS PAC |
| GNM3BC | GO 4 MINI | FOXY60S | DK484 | FASCAR1 |
| GNOM3 | GO 4 PAR | FOXYSHA | DKA | FASN PRY |
| GNP MT | GO 45 GO | FOZZ | DKAI 1 | FASN8D |
| GNPGNOP | GO 49ERZ | FOZZIE | DKD 2 | FASSTAF |
| GNRL NIK | GO AMY GO | FOZZIE | DKDKDK | FAST 1LE |
| GNT PNDA | GO ARUBA | FP 41 | DKG 1 | FAST 32 |
| GNTAGNT | GO AWAYY | FP 41 | DKG BMW3 | FAST 5 O |
| GO  B1LLS | GO AZURE | FP DNP RN | DKGBMW1 | FAST AZF |
| GO  F1SHN | GO B LOVE | FPB 1 | DKHELMT | FAST CAT |
| GO 185 | GO B34RS | FPC350R | DKITY | FAST FRD |
| GO 2 LEC | GO BAMA 1 | FPG PAYS | DKLEIN | FAST JCW |
| GO 2583 | GO BBN | FPMG | DKLJEEP | FAST L6 |
| GO 306HP | GO BE IT | FPMRS | DKMNCHC | FAST LFE |
| GO 4 AU | GO BETSY | FPSEUDO | DKN 5 | FAST LO |
| GO 4 GOLF | GO BG R3D | FR 2007 | DKNGHT2 | FAST LOL |
| GO 4 HIKE | GO BIG | FR BBY J | DKNOX | FAST N EZ |
| GO 55 GO | GO BIG O | FR SLOWW | DKNRO | FAST RRR |
| GO 650 HP | GO BIG RD | FR13NDS | DKR | FAST ST |
| GO 67 AT | GO BIKE | FR3 BRD | DKS 1 | FAST V10 |
| GO 755 HP | GO BLU | FR3 CNDY | DKS 1 | FAST WRX |
| GO 8399 | GO BLU UM | FR3 MAN | DKSID3 | FAST392 |
| GO 88 MPH | GO BLU4 | FR3B1RD | DKSYDE | FAST4ME |
| GO 8LU3 | GO BLUES | FR3BIRD | DL 1994 | FASTANG |
| GO 9ERS | GO BOATS | FR3BYRD | DL 20 | FASTATF |
| GO AIR | GO BRKS | FR3DDY7 | DL 42 | FASTCT |

WONSER_002414

| | | | | |
|---|---|---|---|---|
| GO AWAY | GO BUCKY | FR3YDAY | DL 9999 | FASTR |
| GO AZTEX | GO BUCZ | FR4NTZ | DL RED 1 | FASTREV |
| GO B1RDS | GO BUGKS | FR8DM | DL W DALT | FASTTAN |
| GO B1UE | GO BUX 23 | FR8NSTN | DL17WLF | FASUCAN |
| GO BANAS | GO BYU | FR8ZEE | DLA | FAT 2 |
| GO BASSN | GO CANES | FRAG X 3 | DLA NJA | FAT AF |
| GO BB GO | GO CAREY | FRAIZR1 | DLAMB 1 | FAT BOII |
| GO BEACH | GO CATS | FRAN 13 | DLBAK20 | FAT DADS |
| GO BEARS | GO CHEVY | FRAN 281 | DLC 4 | FAT FACE |
| GO BETTY | GO CLE DJ | FRAN A 1 | DLC 8 | FAT FACE |
| GO BLEU 1 | GO CLIMB | FRANCO1 | DLC LLC | FAT MAMA |
| GO BLRS | GO CUBS 7 | FRANCO8 | DLC TIC | FAT N HPY |
| GO BUCCS | GO CYCLE | FRANIA | DLCD | FAT PETS |
| GO BUCK5 | GO DEACS | FRANK1E | DLDCC 11 | FAT SCAT |
| GO BUCKY | GO DIVE | FRANKEY | DLESK | FAT SKAT |
| GO BUCS 1 | GO DOG GO | FRANKJR | DLESR | FAT9J |
| GO BUCXS | GO DUTCH | FRANKS | DLETED | FATALES |
| GO BUKS 1 | GO FEVER | FRANKUS | DLEW | FATBO |
| GO BULLS | GO FIRST | FRANNIE | DLEY6 | FATBOY2 |
| GO BUX 45 | GO FLEX | FRANSWA | DLF 1 | FATCATZ |
| GO CAMP 2 | GO FSTR | FRANTA  D | DLG  KRG | FATDY |
| GO CARD5 | GO G37 IT | FRAPRIL | DLH 3 | FATE |
| GO CATS 8 | GO G8ERS | FRAR1 | DLH LNCN | FATEEH |
| GO CAYTS | GO GAIL | FRAR1 | DLIVERD | FATFACE |
| GO COMET | GO GATA | FRASER1 | DLIVRD 2 | FATHOM 1 |
| GO DEMON | GO GET IT | FRASIER | DLJX2 | FATI |
| GO DO BE | GO GOOSE | FRAYDOG | DLK AUTO | FATLADY |
| GO EERS | GO GRAM | FRAZR78 | DLK MDK | FATMAN 2 |
| GO ELVIS | GO GRAN6 | FRCH INV | DLK SPCH | FATONYS |
| GO ENZO | GO GRANI | FRCKSTR | DLLL402 | FATSSS |
| GO FIGR | GO GT GO | FRCS13 | DLLR BLL | FATT BRA |
| GO FISHN | GO HEAVY | FRCS14 | DLM EFM | FATTBOY |
| GO FLCNS | GO HM LEG | FRCS16 | DLM MBK | FATTY2 |
| GO FSTR 1 | GO IZZY | FRCS17 | DLN | FATTY2 |
| GO G1NA | GO JBP GO | FRCS18 | DLN 2 | FATYR |
| GO GAIL | GO JC LAW | FRCS19 | DLN Y | FATZ TOO |
| GO GEE | GO KAIJU | FRCS2 | DLNR | FATZO |
| GO GERT | GO KB | FRCS24 | DLO TY | FAUGHT |
| GO GNY GO | GO KITTY | FRCS3 | DLOWE 68 | FAULK98 |
| GO GOLF | GO KLEEN | FRCS6 | DLP JRP | FAUXCUS |
| GO GOLF 9 | GO KYS | FRCS7 | DLPHN  C5 | FAUZY |
| GO HABS | GO LONG 1 | FRCS8 | DLPHN  C8 | FAV COLR |
| GO HARDR | GO LYTLY | FRD FX4 | DLU 9 | FAV THG |
| GO HEAT | GO MARIE | FRD O DEV | DLVRD2 | FAVKID |
| GO HNTIN | GO MEGA | FRDAA | DLW SJW | FAVOR 9 |
| GO HOG1 | GO MIFI | FRDCR 41 | DLW SJW | FAVOR AB |
| GO HSKRZ | GO MO 2 | FRDG FRD | DLY RSQ | FAVOR23 |

WONSER_002415

| GO INDI | GO MOE | FRDJ | DLZ 2 | FAVOR3D |
|---|---|---|---|---|
| GO INDS | GO MOUNT | FRDM 2 GO | DM 0509 | FAVRDQT |
| GO IOWA 1 | GO N CRZI | FRDNND | DM 133 | FAW JR |
| GO JUICE | GO N FAST | FRDULNT | DM 16 | FAWADR 8 |
| GO KARTE | GO N HIKE | FRDY 144 | DM 23 | FAWARIS |
| GO KEE | GO N LION | FRE 4 U | DM 242 | FAYA |
| GO LISA | GO N1NJA | FRE CRT | DM 33 | FAYE S |
| GO LIVE | GO NAK3D | FRE NOW | DM 34 | FAYESU |
| GO LONG | GO NANA 4 | FRE WILE | DM 604 | FAYEZ |
| GO MATCO | GO NATS | FRE3DOM | DM 713 | FAYEZ |
| GO MI ST8 | GO NINA | FREAK2U | DM 716 | FAYM |
| GO N HAAM | GO NOLS | FREAK99 | DM 723 | FAZARI 1 |
| GO N HOME | GO NOVA | FREAVY | DM 7777 | FAZBOAT |
| GO N WGOD | GO OFF RD | FRECKLD | DM 91970 | FAZOLI |
| GO NAVY | GO OJO 2 | FRECKS 1 | DM 951 | FB 50 |
| GO NC ST8 | GO OSU 2 | FRED 1 | DM BGGY | FB 6 |
| GO NINJA | GO PACK5 | FRED HG | DM F INO | FB 7141 |
| GO NTR DM | GO PEARL | FRED710 | DM HUBER | FB 98 |
| GO OBX | GO PGH | FREDA | DM MBA19 | FB REF |
| GO OSU GO | GO PHINS | FREDDYP | DM N CO | FB204 |
| GO P4K GO | GO PI 03 | FREDDYR | DM RING | FB943KB |
| GO PA X 4 | GO PKRS 1 | FREDO3X | DM TAHOE | FBAHCE |
| GO PACK 1 | GO POPPY | FREDSIS | DM4BCOM | FBG 3 |
| GO PELEE | GO RALLY | FREDY | DMAC | FBGM |
| GO PENS V | GO RCKTS | FREE BDY | DMAC10 | FBGM DOM |
| GO PITTS | GO REBS | FREE MNY | DMAC23 | FBGMONY |
| GO PLAID | GO REDS | FREE SKI | DMACH | FBH 3 |
| GO PRED5 | GO SALLY | FREE WON | DMALKAN | FBHOG |
| GO PREDS | GO SCUBA | FREE16 | DMAN 14 | FBI VAN |
| GO QUICK | GO SNRS | FREE60 | DMAX TIM | FBK BULL |
| GO REDS | GO STATE | FREED | DMAX66 | FBM |
| GO RELAX | GO TO GYM | FREEDS7 | DMAXAT4 | FBM |
| GO ROUND | GO TOPLS | FREELDR | DMAXLBZ | FBOBA |
| GO SEE | GO UD GO2 | FREELO | DMAYOR | FBP JR |
| GO SLO | GO UKATS | FREELS | DMB BUS | FBRARTS |
| GO SMILE | GO UL | FREETAE | DMB PIG | FBS 1 |
| GO SOX | GO VANCY | FREEWOO | DMB PRN | FC 137 |
| GO STARS | GO VCHS | FREEZE | DMB4GUS | FC 1744 |
| GO TN VOL | GO VGK | FREGOSO | DMB4JTR | FC 1942 |
| GO TO VT | GO VOLS 6 | FREITAS | DMB4US | FC 868 |
| GO UD 01 | GO WAZZU | FREQNCY | DMBLUCK | FC CINTI |
| GO VEGN | GO XUC | FRESHST | DMBLUVR | FC1 G1RL |
| GO VGTRN | GO YARD | FRESMRT | DMBND | FC66JC |
| GO VIKES | GO ZILLA | FREUD | DMBWWYS | FCA MX |
| GO VIPER | GO1FR | FRGTTWL | DMC 2 | FCDC |
| GO VOLS 7 | GO2CUE1 | FRGYZ | DMC CADI | FCFH1 |
| GO VOLZ | GO2LKSD | FRI3ND | DMC TJD | FCJR |

WONSER_002416

| | | | | |
|---|---|---|---|---|
| GO WALL I | GO2MARS | FRICAN | DMCHO | FCK RCSM |
| GO WINN | GO45GO | FRIDY13 | DMCPEAK | FCKML |
| GO WV | GO4AHKE | FRIEL 3 | DMD HERO | FCL |
| GO Z1PS | GO4ARUN | FRIEZZA | DMD HNDS | FCL1 |
| GO2CAMP | GO4ME | FRITCH | DMD O312 | FCM 2 |
| GO2GUYS | GO4PAR | FRITES | DMD4U2 | FCZ1O18 |
| GO2WDW | GO4TM4N | FRITTER | DMDADDY | FD 1713 |
| GO2YOGA | GO4X4N | FRK CNCR | DMDMR | FD 911 |
| GO2ZZZ | GO6LD | FRKHD | DMDPRLZ | FD BMW |
| GO49ERS | GOA1S | FRKWN C | DMDTRN1 | FD MEDIC |
| GO7BLUE | GOAL E | FRL 2 | DMEA9 | FD727 |
| GOA KID | GOALDEN | FRL 3 | DMF 2 | FD8216 |
| GOAA | GOALIE | FRLDN | DMFKNMC | FD911SO |
| GOALEEE | GOALIE M | FRLFNCE | DMFL 78 | FDA LIES |
| GOALLLL | GOAT | FRLS FLY | DMGARTS | FDAVE |
| GOALZ | GOAT 14 | FRM ASH | DMGRGN | FDCI |
| GOAT BYE | GOAT 455 | FRM AWAY | DMH LUV | FDH SKY |
| GOAT DAD | GOAT 6 | FRM D MRS | DMIL | FDIPG |
| GOAT FTW | GOAT 70 | FRM FIJI | DMJ 1 | FDM |
| GOAT KRT | GOAT GAL | FRM GRMA | DMJG | FDN 4 |
| GOAT LMO | GOAT83 | FRM MARS | DMK 6 | FDYJ 828 |
| GOAT MAN | GOATSX4 | FRM MY MR | DML DML | FE EV |
| GOAT ME | GOATT | FRM TRCK | DML LLC | FE LADY |
| GOAT PWR | GOBBLN | FRM4NAC | DMM 7 | FE RN IE |
| GOATGUY | GOBEVRS | FRMDBTM | DMMTDVS | FEAR NOT |
| GOATLKR | GOBI GRL | FRME IT | DMN III | FEAR THS |
| GOATYA7 | GOBIAS | FRMEBNG | DMN RAM 1 | FEASEL |
| GOATZLA | GOBIAS | FRMGRL | DMND DOG | FEB 3 |
| GOBBL3 | GOBLN | FRMJWLV | DMNDHNZ | FECCA |
| GOBI CON | GOBOY12 | FRMNT VA | DMNNSAN | FEDDY B |
| GOBI WAN | GOBROGO | FRMRDAD | DMNTED | FEE 4 |
| GOBIE 15 | GOD 1 SON | FRMRWYF | DMNZD | FEE BY JP |
| GOBL1N | GOD 2LVT | FRNCESS | DMONSTR | FEE OH NA |
| GOBLN KG | GOD AN ME | FRNCH KS | DMONT71 | FEEL BLU |
| GOBLU1 | GOD ANSW | FRNCHEE | DMOORE4 | FEENIKS |
| GOBLU82 | GOD BEST | FRNCHYY | DMORAIS | FEETGUY |
| GOBLUE4 | GOD C U 2 | FRNKLNS | DMORG1 | FEETS |
| GOBOWEB | GOD CHLD | FRNKWHT | DMOSE | FEFIFUF |
| GOBUX05 | GOD CHSR | FRNTRW | DMP TRCK | FEFU |
| GOCAMPN | GOD FREE | FRO MAN | DMPTRKS | FEGHALI |
| GOD BE WU | GOD GOT E | FROCKS | DMR LTR | FEHRING |
| GOD BLSG | GOD GOT I | FROG LEG | DMRGN | FEISTY1 |
| GOD C4ME | GOD GT U | FROG 15 | DMS 1 | FEITOSA |
| GOD FEAR | GOD GVN | FROG EES | DMT MIMI | FEL 9 |
| GOD G8 | GOD HAD 2 | FROG HLO | DMT OHIO | FEL N SXY |
| GOD G8 | GOD HS ME | FROG IT | DMTRAN1 | FEL1CIA |
| GOD GT TS | GOD KIDZ | FROGGER | DMUR | FELDBSS |

WONSER_002417

| | | | | |
|---|---|---|---|---|
| GOD HAVE | GOD KNOZ | FROGGRR | DMW LAW | FELIPEA |
| GOD I O U | GOD KP ME | FROGITO | DMX | FELL 4 IT |
| GOD I OWE | GOD LAW | FROGJMB | DN 129 | FELLITA |
| GOD IS MY | GOD LIVS | FROGLET | DN 1995 | FELTAOS |
| GOD KAN 2 | GOD LVS U | FROGMOM | DN 2759 | FELTER |
| GOD LOVE | GOD N TEZ | FROGMOM | DN 38 | FELX22 |
| GOD LUV U | GOD NOW | FROLFER | DN 9999 | FEMI DAN |
| GOD LV BM | GOD NOW | FROM ATL | DN DSTRB | FENDT |
| GOD LV ME | GOD PLN | FROM CS | DN GTCS | FENDT95 |
| GOD MADE | GOD PLZR | FROMIS9 | DN MF SYS | FENIAN1 |
| GOD N LEK | GOD REAL | FRONT | DN OF SLS | FENIX 1 |
| GOD ROXX | GOD RULS | FROOO | DN SLP ON | FENIX62 |
| GOD RUSH | GOD S BGA | FROOSTR | DNA DIVA | FENT |
| GOD SND | GOD S LOV | FROSBIT | DNAAA | FENTON2 |
| GOD SQUD | GOD SAVS | FROST 11 | DNAHD | FENWICK |
| GOD SR VT | GOD VIBE | FROST 45 | DNALIFE | FEO |
| GOD SWAG | GOD1SRL | FROST 73 | DNC | FEP 9 |
| GOD US J3 | GOD4MEU | FROST 79 | DNCBEAR | FER SALE |
| GOD WINK | GOD4VER | FROST74 | DNCG KNG | FER30N |
| GOD WMI | GODBE4U | FROSTIE | DNCG KNG | FERAL1 |
| GOD XIU | GODBLS2 | FROSTT | DNCN Q3N | FERAS |
| GOD4LFE | GODBODY | FROSTY D | DNCNLMP | FERGIE 4 |
| GOD55ON | GODD CAN | FROSTY P | DNCNNCY | FERGS 79 |
| GOD5OLT | GODDO4U | FROWNIE | DNCR1 | FERGS MA |
| GODAB | GODES | FROZEN2 | DNCYDER | FERNAU 1 |
| GODBE4U | GODESS B | FRRRE | DNEFF | FERNV8 |
| GODBY17 | GODFREY | FRSH INK | DNFINT1 | FERREL4 |
| GODCAN8 | GODGRCE | FRSH OIL | DNGLHPR | FERRET1 |
| GODD3SS | GODHEAD | FRSHART | DNGR FLF | FERRIS B |
| GODDEZZ | GODHELP | FRSHCUT | DNGR ZN3 | FETCH IT |
| GODFAVR | GODKPME | FRSHRTS | DNGU DON | FETT 45 |
| GODISJ1 | GODLSS1 | FRSLND | DNICOLA | FETT 78 |
| GODIZ4U | GODLVUA | FRST 48 | DNIXX | FETT B |
| GODJIRA | GODLY | FRSTANG | DNK 1 | FETT ISH |
| GODLESS | GODS 4T | FRSTGMP | DNK 2 | FETT1SH |
| GODNME2 | GODS BOY | FRSTWYF | DNKEY | FETTIG |
| GODONLY | GODS N U2 | FRTY6 N 2 | DNKING | FETTY 4 |
| GODOWN | GODS T27 | FRVOLUS | DNOMAID | FEUA48 |
| GODS 4 U | GODS4US | FRWY MTG | DNRB410 | FEW BLUE |
| GODS A OK | GODSBLD | FRYDIDY | DNSON | FEW2MNY |
| GODS ABF | GODSON1 | FRYE GSD | DNSTBEL | FEY 2 |
| GODS CAR | GODSON2 | FRYE JON | DNT 1 | FEYA888 |
| GODS CEO | GODSVSN | FRYEDAD | DNT 7RED | FEYING 1 |
| GODS GIR | GODTURN | FRYGUY 1 | DNT B H8N | FF 13 |
| GODS IMG | GODUKE5 | FRYOWA | DNT B SRY | FF 42 |
| GODS KYD | GODW1N | FRYTOY3 | DNT BTHR | FF 542 |
| GODS PPL | GODWNKD | FRZ | DNT ENVY | FF AT 15 |

WONSER_002418

| GODS SQD | GODWOMN | FRZN | DNT FRET | FF RNGR |
|---|---|---|---|---|
| GODS TRK | GODXYLA | FRZN GRY | DNT QUIT | FF S2K |
| GODS4U2 | GODYDIA | FRZSHEP | DNT RAIN | FF1994 |
| GODSDTR | GODZ DA 1 | FS 27 | DNT RAIN | FFA 4 ALL |
| GODSHLP | GODZ DTR | FS 85 | DNT STAL | FFA 5 |
| GODSKNG | GODZ GRC | FSH N MSN | DNT TL NB | FFCOBRA |
| GODSMKZ | GODZOLA | FSH R DIE | DNT TR1P | FFHOG |
| GODSNTD | GOE KATS | FSH SMKR | DNT TRIP | FFLOSER |
| GODSPWR | GOEAGLS | FSH SMKR | DNT WAVE | FFRANGR |
| GODSTWD | GOEDE 5 | FSH1DOG | DNT2BMP | FFRDRGR |
| GODSZ WK | GOEERS | FSHMNGR | DNT4GET | FFVII |
| GODWARD | GOELZ | FSHN 24 7 | DNTCHAS | FFY |
| GODWEPT | GOES FST | FSHN TRK | DNTCRE | FFY 1 |
| GODZ REL | GOES PSH | FSHRBAE | DNTFLIP | FFY 2 |
| GODZABL | GOES2II | FSHS 777 | DNTH8F8 | FFY 3 |
| GODZGR8 | GOETH | FSHSJMJ | DNYSGRL | FG 1222 |
| GOEAGLE | GOETZ W | FSK 4 | DNZTD | FG 54 |
| GOEDERT | GOEX 2FG | FSS | DO 1T GOD | FG2 EZ |
| GOES | GOFAST 1 | FST BENZ | DO 2 | FGD 2 |
| GOETZZZ | GOFF 420 | FST BLK | DO B SLOW | FGHTSMA |
| GOFCAR3 | GOGET1 | FST ENOF | DO DA | FGK |
| GOFELIX | GOGO 99 | FST GIRL | DO DA 02 | FGK 1 |
| GOFRTHR | GOGO123 | FST GT | DO GOOD 1 | FGO |
| GOFS 1 | GOGOBUG | FST HRSE | DO I DO | FGR IT OT |
| GOFS 2 | GOHAWK | FST KITI | DO IT EZ | FGRWE01 |
| GOG3TU1 | GOHAWKS | FST ME | DO LESS | FGT 3 |
| GOGGANS | GOHIOST | FST N LOW | DO ME BBY | FH 1111 |
| GOGITTR | GOIN RV N | FST NANA | DO N  DEB | FH 2 |
| GOGITTR | GOIN SC | FST PCK | DO N BUGS | FH 22 |
| GOGO 1 | GOIN STH | FST R1DE | DO N FINE | FH 40 |
| GOGO 168 | GOIN2FL | FST TLKR | DO N MIN3 | FH JH 50 |
| GOGO 2 | GOIN2LC | FSTASFQ | DO OR DIE | FH WINE |
| GOGO60 | GOINES 1 | FSTCYOT | DO RD BNE | FHA LAW |
| GOGREEN | GOJIRA1 | FSTLANE | DO U FEEL | FHHJ |
| GOHARY | GOJIRA2 | FSTR MOM | DO U FLEX | FHVR6NG |
| GOIN 4 ME | GOJO TO 5 | FSTRCLK | DO U HUJU | FHWK 2K |
| GOIN OHM | GOK | FSTRNGE | DO U KNOW | FI 06 |
| GOINDNZ | GOKENGO | FSTRPUS | DO U SK8 | FI 56 |
| GOINOVR | GOKEY | FSU NOLE | DO U SURG | FI LIFE |
| GOINUP | GOKU  PUP | FT 4 KING | DO UR TNG | FI SAMRI |
| GOJIR4 | GOKU1 | FT 6 | DO VETTE | FI ST 56 |
| GOK SON | GOL 2 | FT CARE | DO WEST | FI117 |
| GOKB | GOLD BUG | FT2BTYD | DO YOGA 2 | FI6MENT |
| GOKU 98 | GOLD C21 | FT2FLOR | DO1HAV2 | FIA |
| GOKUBAT | GOLD CAR | FTAMG | DO3DRA | FIALA F |
| GOLD 9 | GOLD DGR | FTBSE | DO3DRA | FIAT 124 |
| GOLD CAT | GOLD FOX | FTBT | DO3LO | FIAT FUN |

WONSER_002419

| | | | | |
|---|---|---|---|---|
| GOLD DOG | GOLD OHH | FTBY | DO4NYRA | FIAT LOL |
| GOLD LLC | GOLD1E | FTCS | DOABA 01 | FIAT2XX |
| GOLD1 | GOLDDIE | FTD | DOABA 07 | FIB1UB2 |
| GOLD317 | GOLDEN | FTG | DOABA 09 | FIBERR |
| GOLDDEE | GOLDIE 1 | FTG 1LN1 | DOABA8 | FIBRIL8 |
| GOLDEN4 | GOLDIE 8 | FTGR1 | DOATM | FIC WRTR |
| GOLDIE | GOLDIE 9 | FTH2FTH | DOB1ES 1 | FIDDY 5 |
| GOLDIEE | GOLDIE5 | FTHFL49 | DOBBS | FIDDY SS |
| GOLDIN | GOLDLEE | FTIOR | DOBBYF3 | FIDDY4 |
| GOLDN RT | GOLDY5 | FTJ | DOBEMUM | FIDDY4 |
| GOLF 101 | GOLDYN | FTNTCAR | DOBIES 3 | FIDOFUN |
| GOLF 247 | GOLF 79 | FTOW50 | DOBLUP | FIEBRU |
| GOLF 29 | GOLF ARR | FTS TECH | DOBRA | FIEL |
| GOLF CRT | GOLF IV | FTY1FTY | DOBRM4N | FIER0 86 |
| GOLF MA1 | GOLF PAR | FTYDKR | DOBRMN2 | FIERO 85 |
| GOLF OO7 | GOLF RR | FU F1TR | DOBROHM | FIESTA 5 |
| GOLF R | GOLF SKI | FU11SKY | DOC BOBO | FIESTA L |
| GOLF RM | GOLF SS | FU11SND | DOC ECH | FIFEFAM |
| GOLFBAW | GOLF WAR | FUCHS 65 | DOC EDT | FIFI 15 |
| GOLFER1 | GOLF4LF | FUCK 12 | DOC EDT | FIFTY2U |
| GOLFGUY | GOLF66 | FUCK EM | DOC HI | FIGHT3R |
| GOLFN8R | GOLFE | FUCKERY | DOC HLDY | FIGHTWN |
| GOLFR05 | GOLFMAC | FUCNBAD | DOC HVAC | FIGMNT 1 |
| GOLFRRR | GOLFN18 | FUCURLS | DOC JAZS | FIGMNTI |
| GOLI | GOLFOH | FUEG01 | DOC KMW | FIGS 5 |
| GOLIIAD | GOLIB 87 | FUEGO | DOC MAC S | FIGUS73 |
| GOLLA S | GOLIMOM | FUEGO 26 | DOC MARY | FIGUS73 |
| GOLSTNG | GOM1L | FUEGO 97 | DOC MIC | FIJI |
| GOLU 7 | GOMD | FUEL HO | DOC NO | FIK 5 |
| GOMER | GOMEZ01 | FUEL SUX | DOC OH IO | FIL 7 |
| GOMEZ17 | GOMEZM1 | FUF | DOC TIM | FILITUP |
| GOMEZ98 | GOMEZM2 | FUGGIN | DOC WADE | FILMBUF |
| GOMI | GOMO 967 | FUH CUE2 | DOCARCH | FILMNUT |
| GOMSX | GOMOMGO | FUJIWRA | DOCCHVY | FILTHY B |
| GON PLTM | GON3N 60 | FUK TRMP | DOCD3 | FILUSRA |
| GON2EVL | GONA B L8 | FUKN MNT | DOCDRE7 | FIN 4 PRZ |
| GONARE | GONDAL 1 | FUKQ | DOCENT | FIN EE 80 |
| GONAVY3 | GONDOLA | FUL CHUB | DOCK1 | FIN3APL |
| GONBGR8 | GONE DEN | FUL OTTO | DOCODAN | FIN3SS |
| GONE | GONE GIT | FUL SEND | DOCPUD | FIN3SSE |
| GONE2WV | GONE II | FUL SND 1 | DOCRT 1 | FIN8LLY |
| GONEGRL | GONE1 | FUL53ND | DOCRV | FINAL 12 |
| GONEJPN | GONOS | FULCRCL | DOCS 392 | FINALE 5 |
| GONES | GONZ OH | FULFILL | DOCS BTR | FINCH |
| GONEY | GONZO 1 | FULL FGM | DOCS HLR | FINCHER |
| GONGIRL | GOO BUXX | FULLER 1 | DOCS TA | FINDBLK |
| GONGREN | GOOB17 | FULLER 2 | DOCS ZJ | FINE 55 |

WONSER_002420

| | | | | |
|---|---|---|---|---|
| GONINER | GOOBBUE | FULLTLT | DOCS ZJ | FINE 86 |
| GONZO | GOOCH 12 | FULNLOV | DOCS21 | FINE AF |
| GONZZ | GOOCH 2 | FULS3ND | DOCSTRK | FINE ART |
| GOO G61 | GOOCHI | FULTZ | DOCTAK | FINE CUT |
| GOOB 19 | GOOCHY | FULTZ20 | DOCTORB | FINE LY |
| GOOB SR | GOOD 2 GO | FUMMINS | DOCWAT1 | FINEART |
| GOOBAH | GOOD 44 | FUMO | DOCWFE | FINESSE |
| GOOBER1 | GOOD GRL | FUN 4 HEN | DODFTHR | FINEZZE |
| GOOD 2 B | GOOD LFE | FUN 4 SUR | DODG SUX | FINI 23 |
| GOOD 68 | GOOD NRG | FUN BMBL | DODGE UM | FINIS 98 |
| GOOD BOI | GOOD NWS | FUN BRD | DODGER | FINK N IT |
| GOOD DAY | GOOD ROK | FUN C6 | DODIES M | FINKS |
| GOOD EQ | GOOD VBS | FUN CAR1 | DODIRT | FINL TCH |
| GOOD ONE | GOOD WRK | FUN CRUZ | DODO X5 | FINLY M9 |
| GOOD VS | GOOD2ME | FUN DAD | DODYMO | FINN 626 |
| GOODEEE | GOODBYE | FUN DIR 1 | DOERENT | FINN 818 |
| GOODTAR | GOODD 4 U | FUN DRYV | DOFFY | FINN S |
| GOOF2 | GOODFLA | FUN MX5 | DOG | FINNEYR |
| GOOFY | GOODIES | FUN N FLA | DOG 3 | FINNSKI |
| GOOFY S | GOODIEZ | FUN NET | DOG BARN | FINRBLU |
| GOOFY51 | GOODIN | FUN SHIP | DOG COIN | FINRO 01 |
| GOOGLIT | GOODLUK | FUN TMES | DOG CREW | FINS |
| GOOKIE | GOODWMN | FUN WHLZ | DOG DAZE | FINS 11 |
| GOOM | GOODY 37 | FUN2SUN | DOG DWN | FINS 13 |
| GOON | GOODY2S | FUN4MUD | DOG G1RL | FINS FAN |
| GOOO OMG | GOOF TRP | FUN4RED | DOG HAUZ | FINS UP 2 |
| GOOSE 20 | GOOFEEZ | FUN4SBE | DOG HULR | FINSKI1 |
| GOOSE 9 | GOOFY 39 | FUN4U | DOG LOGS | FINT |
| GOOSE MD | GOOFY II | FUNBOY | DOG MOMS | FINZ |
| GOPATS 2 | GOOFY JR | FUNCAR2 | DOG PADL | FIO |
| GOPHER W | GOOFY2U | FUNCHKN | DOG RVR | FIOFY |
| GOPLA18 | GOOGLEY | FUNDAYS | DOG TACO | FIONA |
| GOPONY | GOOLIE2 | FUNEA10 | DOG TAXI | FIONA 2 |
| GOPOWER | GOON 1 | FUNFR2 | DOG WATR | FIONA22 |
| GOQSE | GOON1E5 | FUNGGS2 | DOG3 DLO | FIONA33 |
| GORDA | GOONER1 | FUNGOOO | DOG3DAD | FIORI |
| GORDN11 | GOONGA1 | FUNMC | DOGADCT | FIORINI |
| GORDO63 | GOONIE2 | FUNNN | DOGBX | FIORITA |
| GOREDS7 | GOOO OSU | FUNNY 1 | DOGE 05 | FIR |
| GORMS | GOOOOOB | FUNRUNR | DOGE 10X | FIR BNDR |
| GOROCO | GOOOOSE | FUNSZ3 | DOGE 2 | FIR3HMR |
| GOSIA | GOOOSE | FUNY BUS | DOGE 2 M | FIRBL |
| GOSSIPS | GOOP 2 | FUNYCFP | DOGE 4 ME | FIRCHKN |
| GOT 2 B18 | GOOP 4 | FUNYUN | DOGE 69 | FIRDAVS |
| GOT 2 HV | GOOS3 | FUOTA | DOGE CN | FIRDAWS |
| GOT 2 POO | GOOSDOG | FUR10SA | DOGE HWK | FIRE RSQ |
| GOT 2 RUN | GOOSE 01 | FUREVER | DOGE RMY | FIRE TAV |

WONSER_002421

| | | | | |
|---|---|---|---|---|
| GOT 3 | GOOSE 02 | FURGETR | DOGE2MN | FIREBAL |
| GOT 4RCE | GOOSE 03 | FURONA | DOGE3X | FIRECKR |
| GOT ASL | GOOSE LV | FURR3Y | DOGE420 | FIREETR |
| GOT ATTN | GOOSE55 | FURTHER | DOGEC1 | FIREFAB |
| GOT BASS | GOOSEHD | FURYN | DOGECAR | FIREMAN |
| GOT BIKE | GOOSHED | FUSCHIA | DOGEDAI | FIRENTN |
| GOT CADI | GOOWOP | FUSE L1T | DOGEGRL | FIREPWR |
| GOT CFEE | GOP MAGA | FUSEBOX | DOGFUEL | FIRES10 |
| GOT CUTE | GOPAL | FUSHAE | DOGGIRL | FIRESTM |
| GOT DBS | GOPALA | FUSHRSY | DOGGRN | FIRETAZ |
| GOT DRTY | GOPALI | FUSION | DOGINIT | FIRNSYD |
| GOT DZEL | GOPI 03 | FUTBOL1 | DOGISH | FIROBEN |
| GOT ECO | GOPISAI | FUTURE | DOGMOM4 | FIRST 1 |
| GOT FOX | GOPRO 5 | FUV U | DOGODAD | FIRST 52 |
| GOT FR8 | GOR DUN | FUZ 4 | DOGOLUV | FIRST 52 |
| GOT FUN | GOR1LA | FUZ E BRD | DOGOMUM | FIRST ED |
| GOT GLDN | GOR1LLA | FUZWIFE | DOGR1DE | FIRST MI |
| GOT GOLD | GORACN | FUZY | DOGS ROC | FISCH 09 |
| GOT HART | GORDETA | FUZZ WFE | DOGS VAN | FISCH 84 |
| GOT HVAC | GORDO | FUZZBUZ | DOGS WGN | FISELLA |
| GOT IT 2 | GORDO 14 | FUZZY61 | DOGS2SV | FISELLA |
| GOT IT ON | GORDO02 | FV 4EVR | DOGSH1T | FISH IT 1 |
| GOT JEEP | GORDO59 | FV 95 | DOGYBUS | FISHBNS |
| GOT KITE | GORDY34 | FV OAKS | DOGZ2GO | FISHBWL |
| GOT KORN | GORE | FVE STAR | DOGZWGN | FISHER2 |
| GOT MFP | GORECKI | FVOR 4 ME | DOH 2 | FISHERS |
| GOT MINZ | GORIYE | FVRD1 | DOH3RTY | FISHN22 |
| GOT OBX | GOROWDY | FW UR ARO | DOHC GRL | FISHNOH |
| GOT PEZ | GORRELL | FW2KNGS | DOIBUGU | FISHON2 |
| GOT PIZA | GOS 2 ZOO | FWALKE2 | DOIN G8 | FISTRO |
| GOT PLAY | GOSAINT | FWAYGO | DOIN OK | FIT BOSS |
| GOT PRID | GOSHAWK | FWD LOL | DOIN OK | FIT DOGS |
| GOT R QB | GOSHORN | FWM1WLM | DOINIT 3 | FIT FAM |
| GOT RATS | GOSNELL | FWW LLC | DOJACK7 | FIT VIBE |
| GOT SAAB | GOSPDGO | FX 4 | DOJMC | FIT2BTD |
| GOT SNOW | GOSSMAN | FX HUNTS | DOLA DUG | FITCHEN |
| GOT SOL | GOT  SIX | FX STORM | DOLALPN | FITCHY8 |
| GOT SPL S | GOT 1 4 U | FX103 | DOLAN 77 | FITDUDE |
| GOT TINT | GOT 2 SK8 | FXCK OFF | DOLCE 5 | FITEALS |
| GOT TMS | GOT 2B ME | FXDLS | DOLCE VT | FITGURU |
| GOT TONE | GOT 370Z | FXG 6 | DOLDS27 | FITLIFE |
| GOT UPS | GOT AIR 3 | FXLR1 | DOLEWIP | FITRM |
| GOT VENM | GOT AIR 7 | FXR 9 | DOLICK 9 | FITS X2 |
| GOT VNM | GOT B1NZ | FXSTB | DOLL | FITZ 71 |
| GOT1ME | GOT BAIL | FXSTD | DOLL1 | FITZ JH |
| GOT2BGC | GOT BAIT | FXTROT1 | DOLLAS | FITZWTR |
| GOT2LAF | GOT BIT | FXUSGD | DOLLBMW | FITZWTR |

WONSER_002422

| | | | | |
|---|---|---|---|---|
| GOTCHA1 | GOT DANZ | FXXY 1 | DOLLY 6 7 | FIV O NMP |
| GOTCHU | GOT EEEM | FXY L8DY | DOLLY JG | FIV3 OHH |
| GOTCORG | GOT EEM | FYC09C | DOLLY P | FIVE MPG |
| GOTDRT2 | GOT FAVR | FYNS UP2 | DOLMITE | FIWB247 |
| GOTECH1 | GOT GAS | FYNZ LFT | DOLO 1 | FIXJAVA |
| GOTH BCH | GOT GOD | FYRBALL | DOLOW | FIZZ 44 |
| GOTH4M | GOT GRTH | FYRDRGN | DOLPHIN | FIZZ INC |
| GOTHART | GOT H3MI | FYRDUDE | DOLZ | FJ |
| GOTHICC | GOT HEMP | FYRETRK | DOM BRAY | FJ LJ |
| GOTHMBL | GOT HH | FYRETRK | DOM BULL | FJ40 CR |
| GOTJAVA | GOT HOSE | FYRIOUS | DOM CUT | FJ436BJ |
| GOTLOPE | GOT JOBS | FZ 09 | DOM G 23 | FJAYB |
| GOTTA 5 0 | GOT LAW 2 | FZERO | DOMASTR | FJB |
| GOTTCHA | GOT LITE | FZY KIDZ | DOMBENZ | FJB 4VER |
| GOTV4 | GOT ONE | G 01 F | DOMBOS | FJB 5 |
| GOTY 17 | GOT PEZ | G 07 | DOMCLE 1 | FJB 6 |
| GOVIND | GOT R DN | G 101 | DOMCLE2 | FJB 8 |
| GOVMULE | GOT SALT | G 15 B | DOMER 61 | FJB TAB |
| GOVNA | GOT SIG | G 169 M | DOMER 88 | FJB USA |
| GOWDY 3 | GOT SNO | G 19 X | DOMEZ | FJB1LGB |
| GOWHSOX | GOT THAI | G 1949 | DOMI 809 | FJB2O24 |
| GOYAL | GOT THE 6 | G 2 B | DOMIN8R | FJBBJF |
| GOYANI | GOT TRIM | G 2002 S | DOMINIK | FJBHD |
| GOYEMIN | GOT TRSH | G 21 | DOMNIKA | FJBLG46 |
| GOZ 4 | GOT WATT | G 2401 | DOMS 21 | FJBRHEC |
| GOZAGS1 | GOT WOOD | G 28 P | DOMS AMG | FJCLP |
| GOZILLA | GOT2BA G | G 33366 | DOMS392 | FJDOC |
| GP 3 | GOTBUGS | G 3770 H | DOMT666 | FJDOC |
| GP 3 | GOTDZL | G 38118 | DOMYE19 | FJFJFJ |
| GP 326 | GOTGRIT | G 4 A | DON  BETT | FJLGB |
| GP 84 | GOTH1CC | G 47 K | DON JUAN | FJN |
| GP BORCH | GOTHICS | G 624 | DON TRMP | FJN AS 1 |
| GP ESCLD | GOTITAL | G 63 W | DONA 1 | FJOEB |
| GP GT | GOTJOY2 | G 912 | DONA S | FJPJR |
| GP2LSHR | GOTLOST | G AND ME | DONALD B | FJTS |
| GPA HALL | GOTO WIN | G B GRACE | DONASIA | FJWO524 |
| GPA IS 2 | GOTPUGS | G B USA | DONATED | FK 7 |
| GPA MIMI | GOTPUGZ | G BABIEZ | DONATO | FK BID3N |
| GPA PACO | GOTS2GO | G BABYY | DONDA | FK CZ BG |
| GPA SDN | GOTTA GO | G BDY MAN | DONDNTE | FK IM L8 |
| GPAS 4D | GOTTI | G BLESSM | DONDO 02 | FK JO BDN |
| GPASFAV | GOTTREE | G BLUE 22 | DONEWIT | FK KOVID |
| GPAW5 | GOTVTEC | G BODY | DONFAM | FKBDN |
| GPB | GOTWEIR | G BUTTER | DONFRIO | FKBYDEN |
| GPF A440 | GOUCH 3 | G CADI | DONG GUA | FKE TAXI |
| GPKDOLL | GOVEG | G COPPUS | DONGARU | FKJB LGB |
| GPON | GOWEZGO | G CRU | DONI57 | FKN BRIK |

WONSER_002423

| | | | | |
|---|---|---|---|---|
| GPOP | GOWJE | G D FISHN | DONITAS | FKN DEAD |
| GPS INC | GOWTHAM | G DAD 53 | DONJIA | FKN WADE |
| GPSY RVR | GOYO | G DADDY 2 | DONK SS | FKNRNGR |
| GPZ SOUL | GOZ 2 SLO | G DAWG E | DONKEYS | FKNTINA |
| GQ 2 MVNU | GOZAIMA | G DAWGS 1 | DONKY | FKRY |
| GQBUKS | GOZER7 | G DOOR | DONMEZ | FKUIL |
| GQN128I | GP 05 | G EARTH | DONNA G | FL 1543 |
| GR 07 | GP 11 | G FLIP | DONNA K | FL 168 |
| GR 2 | GP 350 | G FUNK 90 | DONNE11 | FL 1934 |
| GR 236 | GP 40 | G G CONST | DONNIER | FL BOY97 |
| GR GRAM 8 | GP 534 | G GLITCH | DONRAN | FL GATRS |
| GR MACHN | GP 80 | G GOOSE | DONS C4 | FL GR86T |
| GR MIMI | GP KUMAR | G GRANT | DONS C8 | FL1PPER |
| GR SP | GP TREAT | G HOG 20 | DONS Z06 | FLA BOY |
| GR TRUCK | GPA 2 GMA | G HONEY | DONSC8 | FLA LAW |
| GR1FF1N | GPA 4 | G HOUND3 | DONT PLY | FLADNAG |
| GR1MLOK | GPA BLEM | G HOWELL | DONTE H | FLAG DAY |
| GR1Z MMA | GPA BOB | G HOYT 1 | DONTEZ | FLAKA98 |
| GR1ZZLY | GPA BRCH | G I JEEP | DONTP3T | FLAME 1 |
| GR3ASY | GPA GMA C | G IRVIN | DONTRIS | FLAMIMI |
| GR3G GXP | GPA HIGH | G JAXN JR | DONTUTO | FLAMMIN |
| GR3YHND | GPA JER | G KARMA | DONUT5 | FLANARY |
| GR77NCH | GPA VAN | G KLASSE | DONUT83 | FLANBOT |
| GR8  LALA | GPARK | G KNEE | DONUTZ | FLANERY |
| GR8 17 GS | GPAS RT | G LOV | DONYA | FLAPJAK |
| GR8 2B LJ | GPAS T 2 | G MA BOYZ | DONZER | FLASH 5 |
| GR8 2RUN | GPAS WGN | G MA LEX | DONZI 1 | FLASH 56 |
| GR8 4 PLA | GPAS4D | G MAXX | DOO | FLAT 5 |
| GR8 BOOK | GPASGAL | G MILES | DOO 2 | FLAT FOR |
| GR8 DADE | GPBM | G MILLER | DOO BUG | FLATKAT |
| GR8 DAMA | GPER | G MONY | DOOBIE1 | FLATRAK |
| GR8 FIND | GPLBEES | G MONYY | DOODL3Z | FLATTY 8 |
| GR8 GNZO | GPORT1 | G MORGAN | DOODOOL | FLAV 1 |
| GR8 HNDS | GPOUPON | G MUNEEE | DOODRRT | FLAV2 |
| GR8 L1FE | GPOUPON | G MUNEY | DOOGIE 1 | FLAWSME |
| GR8 L8KS | GPSS | G MUNNY | DOOKBAE | FLC 8 |
| GR8 LX RN | GPSY BLU | G O M A | DOOKERS | FLCHBAU |
| GR8 NMRC | GPSY GRL | G O M L | DOOKERZ | FLD MSE |
| GR8 PONY | GPX 2P2 | G PARIS G | DOOM MF | FLDDACR |
| GR8 PYRS | GQ 21 | G PARIS G | DOOMDAY | FLEA 67 |
| GR8 R1DE | GQ 6666 | G PEREZ | DOOMGUY | FLEET 69 |
| GR8 S YF | GQFIT1 | G POPPA | DOOMI | FLERKN |
| GR8 SCT2 | GQKARTR | G POPS 1 | DOOMSDY | FLETCH |
| GR8 SKP | GQLDY | G QUEUE | DOONEY | FLEURTY |
| GR8 SPOT | GR 1934 | G ROSE | DOONIE | FLEW4IT |
| GR8 THX | GR 333 | G SCOTT | DOONIE | FLEX 4 |
| GR8 TRK | GR 3355 | G SIDHU G | DOONKA | FLEX EM |

WONSER_002424

| GR8 WIF | GR 5 ROX | G SPICE | DOONKA2 | FLEX ON |
|---|---|---|---|---|
| GR8 WIFE | GR 7378 | G SPYDER | DOOORZ | FLEXINN |
| GR82BA | GR 859 | G STANG 3 | DOOR CTY | FLEXIVO |
| GR82DRV | GR 87 | G STRING | DOORS 1 | FLEXN |
| GR8AGNT | GR 959 | G STYLE | DOORZ | FLEXUSS |
| GR8ALEX | GR FLSH | G SUNDY | DOORZ WF | FLEXX |
| GR8CART | GR GMA C | G T G B | DOOUKNW | FLEXXUS |
| GR8CHEF | GR GR JEP | G T HOE | DOOZER1 | FLF SHOP |
| GR8CUBS | GR MK V | G TALES1 | DOOZIE | FLFFY |
| GR8FFUL | GR OH 811 | G TALES2 | DOPE BOI | FLFHEAD |
| GR8FL M3 | GR PAS 66 | G TANK | DOPE GT | FLFR NTR |
| GR8FL4B | GR1CE | G TRUMP | DOPE HLR | FLFUN |
| GR8FLMI | GR1F1TH | G W REED | DOPEACE | FLG |
| GR8FULL | GR1ZWLD | G WAGIN | DOPEST | FLG 2 |
| GR8GRAN | GR1ZZ1Y | G WAGON 7 | DOPHY 2 | FLG II |
| GR8LAKR | GR1ZZY | G WH1TE | DOR 2 DOR | FLGHNTR |
| GR8MAW | GR2 BOSS | G WHAT | DOR DASH | FLHD |
| GR8NMRC | GR2HERE | G WIL 73 | DOR TRLR | FLHHD |
| GR8OAK1 | GR3ASER | G WILSON | DORA 3 | FLHTK 1 |
| GR8R L8R | GR4HAM | G ZILLA | DORA35 | FLHTK 2 |
| GR8RD42 | GR4YC4R | G04ARUN | DORADO 1 | FLI N HI |
| GR8RWRK | GR8 2NO | G19 JEAN | DORATHY | FLIGT11 |
| GR8SHOT | GR8 AMER | G1DYUP2 | DORAZZ3 | FLIHIGH |
| GR8T TYM | GR8 CLIP | G1FT3D | DOREES | FLINLO |
| GR8TGD | GR8 G8 M8 | G1G1TY | DORF6 | FLIP 79 |
| GR8TSLA | GR8 JUJU | G1GGLEZ | DORI 1 | FLIP EM |
| GR8YHND | GR8 KICK | G1GGLS | DORIC | FLIP N |
| GRA MARE | GR8 KRMA | G1GRPHX | DORIETA | FLIP N IT |
| GRAACIE | GR8 MOMM | G1LLZ | DORIFTO | FLIP TWN |
| GRAB | GR8 MOOD | G1MPY | DORIFTU | FLIP19 |
| GRABBEM | GR8 NATE | G1NG3R | DORIS 5 | FLIP4U |
| GRABRD | GR8 NURS | G1OVANY | DORIS62 | FLIPER |
| GRACE 09 | GR8 PL8S | G1RL D4D | DORITO8 | FLIPOVR |
| GRACE JP | GR8 PONY | G1RLDAD | DORK | FLITZEN |
| GRACE U5 | GR8 STRT | G1SHUN2 | DORK SD | FLIV |
| GRACEO5 | GR8 SUV | G1V HOPE | DORMAA | FLKD BY C |
| GRACEY | GR8 TECH | G33KIN | DORN HAG | FLMG RVR |
| GRACGRL | GR8 W1T3 | G35 RWD | DORNDEL | FLMGO |
| GRAD MBA | GR82BLJ | G37 DRMZ | DORSEY1 | FLN BLU |
| GRAD18 | GR82DAY | G3CKO | DORT 36 | FLO JOE |
| GRADY | GR84AGE | G3MT4M | DORT43 | FLO RDA |
| GRAFTON | GR8A8M8 | G3N1US | DORTCH | FLOFREE |
| GRAHAM1 | GR8DAYZ | G3N3S1S | DORTHY | FLOG24 |
| GRAJ MLA | GR8F HRT | G3ORGE | DORY 79 | FLOHR |
| GRAJACO | GR8FL RN | G3T LO5T | DORY FND | FLOMNY |
| GRALL | GR8FLDD | G3T U ON3 | DORY01 | FLOOR 1T |
| GRAM E T | GR8FLE | G3TMAD | DORYS RN | FLOPZAL |

WONSER_002425

| | | | | |
|---|---|---|---|---|
| GRAM MAR | GR8FLLL | G4IJIN | DORYYY | FLOR1SH |
| GRAM MOO | GR8FUL I | G4MER | DOSES | FLORE |
| GRAM NU | GR8FULJ | G4RB3R | DOSH | FLORGUY |
| GRAM OF Z | GR8HAUS | G4RRETT | DOSIO | FLOSS EM |
| GRAM P LF | GR8JOB | G4UTH4M | DOSKO | FLOSSYD |
| GRAM TO 5 | GR8MAMA | G6 COBRA | DOSSN8R | FLOWHP |
| GRAM X 2 | GR8NRGY | G75 LRRP | DOTJRUN | FLOYD 3 |
| GRAM X 8 | GR8PNKN | G8 PMKN | DOTTIE5 | FLPFLPN |
| GRAM4 | GR8R SKY | G82HELL | DOTY09 | FLPPER1 |
| GRAMA 5X | GR8RYOU | G8FUL | DOUB SG | FLPS1DE |
| GRAMA K6 | GR8T4UL | G8OMUCL | DOUBAO Y | FLPSIDE |
| GRAMA14 | GR8TUR | G8RBT | DOUBL UP | FLR D LI |
| GRAMAX5 | GR8USA | G8TED | DOUBL UP | FLR FARM |
| GRAMEE4 | GR8WB | G8TRFAN | DOUBLE P | FLR FXR |
| GRAMEE6 | GR8WT | GA 2025 | DOUBLE P | FLR TANK |
| GRAMEX8 | GR8XC8P | GA DMPLS | DOUBLEU | FLRENZA |
| GRAMM 14 | GRA JEDI | GA DWGS | DOUBT ME | FLRIOLI |
| GRAMMA G | GRA5BRS | GA G1RL | DOUDV82 | FLSENDS |
| GRAMME 2 | GRA5BRS | GA GRITS | DOUG 1K | FLSTN |
| GRAMMI 5 | GRABB3R | GA LUV | DOUG S  1 | FLT 1 |
| GRAMMMS | GRACE 21 | GA N OHIO | DOUGAL | FLT NSTY |
| GRAMMOL | GRACE JK | GA PCH 66 | DOUGH | FLT4LYF |
| GRAMMY 2 | GRACE RN | GA RUNG | DOUGHBY | FLTLEVL |
| GRAMMY A | GRACE W | GA11ERY | DOUGI | FLU 5 |
| GRAMMY K | GRACE16 | GA1AHAD | DOUGIE 2 | FLU 6 |
| GRAMMY V | GRACE33 | GA5 EATR | DOUGS 17 | FLU RIG |
| GRAMMY9 | GRACEE J | GAAAMMY | DOULA OH | FLU Z |
| GRAMP E | GRACEY1 | GAB N VAN | DOUNUTZ | FLUBY3U |
| GRAMPS 3 | GRACI 9 | GABA | DOUQUET | FLUFEE |
| GRAMPS1 | GRAD 17 | GABBIE 3 | DOVA | FLUFFEE |
| GRAMPSS | GRADE 10 | GABBY 04 | DOVONA | FLUFFY1 |
| GRAMS 96 | GRADS 5 | GABBY 05 | DOW 40K | FLUKER |
| GRAMS17 | GRAFFIE | GABBYS 9 | DOWERK | FLUSH |
| GRAMS17 | GRAFGOD | GABE 13 | DOWNBAD | FLUSH 1 |
| GRAMSX4 | GRAFIX 1 | GABE N IS | DOWNSJR | FLVROTW |
| GRAMSZ3 | GRAFIX 2 | GABES 79 | DOWORK1 | FLWR BOY |
| GRAMY 50 | GRAFIX 3 | GABLE 81 | DOWOWO | FLWR JR |
| GRAMY DZ | GRAFTON | GABRSTR | DOWTIDO | FLWR LUV |
| GRAMYZ4 | GRAH4M | GABS CAR | DOX DOG 2 | FLWRMTH |
| GRAN CRU | GRAHAMS | GABS05 | DOXHND | FLWZ4U2 |
| GRAN LUX | GRAHAMZ | GABZ | DOXS MOM | FLXJET |
| GRAN6MA | GRAHM | GACEC | DOXXIES | FLXN |
| GRANCH | GRAI BUG | GADGET | DOXY 67 | FLXN WFY |
| GRAND S | GRAINS | GADITE7 | DOXYFAM | FLY 16V |
| GRANDA4 | GRAM 07 | GADITE7 | DOZA57 | FLY AIR Z |
| GRANDCY | GRAM 13 | GAFF | DOZERC1 | FLY CHIC |
| GRANDDY | GRAM 2 X | GAG 1 | DOZZ 185 | FLY EAA |

WONSER_002426

| | | | | |
|---|---|---|---|---|
| GRANDS4 | GRAM 426 | GAGA 10 | DOZZ 185 | FLY GOD |
| GRANERO | GRAM 7 | GAGA 22 | DP  COBRA | FLY HOT |
| GRANMA 2 | GRAM BUM | GAGA HVN | DP 1575 | FLY HYGH |
| GRANMA5 | GRAM E1 | GAGA OF 7 | DP 23 | FLY LTNG |
| GRANNA 5 | GRAM I AM | GAGAN 22 | DP 4259 | FLY MTB |
| GRANNA 7 | GRAM MAN | GAGAST | DP 66 | FLY N H1 |
| GRANNI5 | GRAM NAI | GAHANNA | DP 8141 | FLY NICE |
| GRANNIE | GRAM OF 1 | GAHBOO | DP AF | FLY P51 |
| GRANNY 2 | GRAM OF 3 | GAIA459 | DP BLUE C | FLY RV10 |
| GRANNY L | GRAM RUL | GAIJ1N | DP INC | FLY WT ME |
| GRANNYS | GRAM15 | GAIL GO | DP2 MNTS | FLY5K4 |
| GRANOF3 | GRAM225 | GAINES1 | DPAZ | FLYBYE |
| GRANOLA | GRAMA KK | GAINSZN | DPAZ | FLYER UD |
| GRANTS 2 | GRAMBO 2 | GAKHAL1 | DPAZ | FLYFSHR |
| GRANTUS | GRAMBO 4 | GAL18TR | DPB 5 | FLYGR |
| GRANY B | GRAMBO I | GALAXY 1 | DPB 6 | FLYGSCT |
| GRAPE JP | GRAME X2 | GALE 4X4 | DPC SR | FLYIN HI |
| GRAPGRL | GRAMM1E | GALILE1 | DPD 1 | FLYIN V |
| GRASSFD | GRAMMA P | GALILEA | DPDP | FLYING 2 |
| GRAVY 77 | GRAMMA T | GALLEY | DPDP1 | FLYING A |
| GRAVY57 | GRAMME B | GALLINA | DPDT 2 | FLYINGC |
| GRAY 213 | GRAMME6 | GALLIUM | DPEASMM | FLYN NDL |
| GRAY BMW | GRAMMI 7 | GALLO 24 | DPK 2 | FLYN PG Q |
| GRAY C1 | GRAMMIV | GALMO | DPLAT22 | FLYN ZL1 |
| GRAY PWR | GRAMMY 5 | GALNARI | DPO | FLYN ZO6 |
| GRAY ST | GRAMMY D | GALOVAC | DPORTM | FLYNLOO |
| GRAY4 | GRAMMY3 | GALRILA | DPR1NCE | FLYNNY1 |
| GRAYC | GRAMMYS | GALXSTI | DPRIC8 | FLYNPI6 |
| GRAYCE 1 | GRAMMYZ | GALYON | DPRSD B | FLYNPIG |
| GRAYCE 2 | GRAMOF2 | GALZA | DPTYL18 | FLYS N OH |
| GRAYSE | GRAMP 34 | GAM BUS | DPW PHE | FLYT RSQ |
| GRAZ 01 | GRAMPA | GAM PAPA | DPZNOID | FLYY24 7 |
| GRAZ 1 | GRAMPER | GAM S2K | DQ FIX IT | FLYYREE |
| GRAZ 2 | GRAMPPJ | GAM SIX | DQ FIX IT | FLYYYYY |
| GRAZ 2 | GRAMS 12 | GAMA 4 | DQ OWNER | FM 123 |
| GRDKIDS | GRAMS 5 | GAMBARU | DQDRAKE | FM 13261 |
| GRDS8ER | GRAMSX5 | GAMBINO | DQUE | FM 1938 |
| GRE  GHST | GRAMX1 | GAMBIT 2 | DR  E JOY | FM 2021 |
| GREAAAT | GRAMY 5 | GAMBLE 2 | DR 1428 | FM 52 |
| GRECIA | GRAMY JL | GAMBLE7 | DR 1950 | FM 73 |
| GREEDY2 | GRAMY PJ | GAMBLER | DR 33 | FM BOSS |
| GREEK JG | GRAMY06 | GAMBLOR | DR 43054 | FMACOFF |
| GREEN73 | GRAMY10 | GAMBLR | DR 513 | FMCPA |
| GREEN75 | GRAMY8 | GAME 615 | DR 57 | FMCPD |
| GREEN88 | GRAN 1 | GAME 7 | DR 7238 | FMD 1 |
| GREENEB | GRAN J | GAME TME | DR 92 | FMHTYH |
| GREENER | GRAN SPT | GAMEHNG | DR AJ PHD | FMILY BZ |

WONSER_002427

| GREENWD | GRANAN5 | GAMEHVY | DR AMB | FML 8 |
|---------|---------|---------|--------|-------|
| GREGH | GRANCAD | GAMER1 | DR APLG8 | FMLY JWL |
| GREGH2 | GRAND84 | GAMES | DR BAILY | FMLY LYF |
| GREGS 77 | GRANDEE | GAMHENG | DR BARB | FMM1 |
| GRENADE | GRANDKZ | GAMI POP | DR BRAD | FMR |
| GRENMCH | GRANDPA | GAMMAH | DR BRAY | FMR SNTR |
| GRETA G 7 | GRANEE J | GAMME W | DR C PHD | FMT 8 |
| GRETA VF | GRANMA7 | GAMMIB | DR CAROL | FMTRS2T |
| GRETAAA | GRANMA8 | GAMMIX2 | DR CH | FMXR2 |
| GRETCHN | GRANNA B | GAMMON | DR CHINA | FN 1158 |
| GREY 41 | GRANNY P | GAMPAPA | DR CHRIS | FN 9999 |
| GREY BNZ | GRANNY3 | GAMR GUY | DR COURT | FN NERD |
| GREY CAR | GRANNY3 | GAMRMOM | DR CRDD | FN RANGR |
| GREY GRL | GRANNYW | GAMS 5 | DR DAN | FNAF |
| GREY STR | GRANSTR | GAND4LF | DR DANCE | FNBOGEY |
| GREY1 | GRANT 01 | GANDME | DR DECAY | FNC I8 |
| GREYCOO | GRANT 75 | GANDULF | DR DEETZ | FNCYHUH |
| GREYHWK | GRANT83 | GANESH2 | DR DMAC | FNCYLIK |
| GREYS4U | GRANVIL | GANESH3 | DR DREW | FNDRASR |
| GREYSTN | GRANVIL | GANESHA | DR DRS | FNDRBRG |
| GRFKIN 1 | GRANY JO | GANGSTA | DR DVINE | FNF |
| GRFKIN 2 | GRANY X2 | GANGULY | DR DYE | FNGUMBO |
| GRFLASH | GRANY8 | GANNY68 | DR EUG | FNITTI |
| GRFN UP | GRANZDE | GANT SQ2 | DR GLEN | FNITTY |
| GRFNDOR | GRANZDE | GANTT08 | DR GM33 | FNKIT |
| GRFTD | GRAPEY | GANZ GUT | DR GS | FNKY |
| GRFTR | GRAPPLE | GAP 3 | DR HAL | FNL TCH |
| GRG N HAS | GRASHPR | GAP A FOO | DR HANDS | FNLARKY |
| GRGNTA3 | GRASZFD | GAP CAT | DR HOOS | FNLCAKN |
| GRGOLEM | GRATFL1 | GAP ME | DR JACK 1 | FNLLY |
| GRGOYLE | GRATO | GAP N U | DR JHUD | FNLY GT1 |
| GRGS RIG | GRAVEEE | GAP Z1LA | DR JULES | FNP PE |
| GRH | GRAVELY | GAPBYAZ | DR JZ | FNPNKE |
| GRIDJR | GRAY 911 | GAPBYVW | DR KAPS | FNRUSTY |
| GRIER X 4 | GRAY CAT | GAPHAWK | DR LADY J | FNRUSTY |
| GRIF 2 | GRAY DOG | GAPLBEE | DR LISA | FNS 2 R1T |
| GRIFF 65 | GRAY LAW | GAPLBES | DR MACH E | FNSH RAC |
| GRIFFEY | GRAYBE | GAPLBS | DR MADZ | FNSYZ |
| GRIG | GRAYCIE | GAPPN U | DR MAMAW | FNY HOW |
| GRIGHND | GRAYMTR | GAPTISM | DR MARTU | FNYAKIN |
| GRILLZ | GRAYPNY | GAPYOAS | DR MASON | FO 1620 |
| GRIM 2 OH | GRAYS SW | GAPZLLA | DR MAYER | FO EVA 15 |
| GRIM 4 | GRAZIA | GAR C US | DR MCD | FO FIDDY |
| GRIME 5 | GRAZIMA | GARBER 1 | DR MOMO | FO REEL |
| GRIME1 | GRBL GNG | GARBO 1 | DR MOOR | FOA JB |
| GRIME4 | GRBN AIR | GARCH | DR MRS H | FOAMER |
| GRIMEE 1 | GRBPKRS | GARCIA 3 | DR MTL | FOCKEY |

WONSER_002428

| | | | | |
|---|---|---|---|---|
| GRIMER | GRC 3 | GARDENR | DR MUNNI | FOCUS |
| GRIMRPR | GRCMRCE | GARDN3R | DR N HYDE | FOCUSDD |
| GRINCHD | GRD SPRT | GAREVAC | DR NORTH | FOF |
| GRIND 1 | GRD UP | GARFLD 9 | DR OF LAW | FOF 2 |
| GRINDN1 | GRDINA | GARG | DR OLES | FOF G |
| GRINING | GRDMA JP | GARG87 | DR ORLVE | FOFOTWO |
| GRINK 20 | GRE FLSH | GARGAAR | DR PATON | FOFUNNA |
| GRINN R2 | GRE8 C8 | GARLC | DR PC FIX | FOFY |
| GRINNIN | GRE8GOD | GARRARD | DR PEPP | FOFZ96 |
| GRIPP C7 | GREAAAT | GARRARD | DR PI | FOGGY47 |
| GRISH 47 | GREAR | GARRO6 | DR RE | FOGHAT |
| GRISHAM | GREAT1 | GARROSH | DR REESE | FOGIE |
| GRISWLD | GREATFL | GARTH | DR ROZZ | FOHREVR |
| GRIT3 | GREAVES | GARTH 1 | DR RX | FOLAN |
| GRITY | GREDY | GARTH7 | DR SHAG | FOLK 55 |
| GRIZ | GREEBA5 | GARWOOD | DR SHRED | FOLLY |
| GRIZORA | GREEDO 8 | GARY 73 | DR SSJ | FOM CEO |
| GRIZPST | GREEDO3 | GARY DEE | DR SWTZR | FOMBENZ |
| GRIZSTA | GREEEN 3 | GARY J 85 | DR T SPKS | FOMOC06 |
| GRIZZ 6 | GREEN AF | GARY J 85 | DR TAJ | FOMPC |
| GRIZZ 8 | GREEN NV | GARY52 | DR TC2 | FON10L |
| GRIZZ22 | GREEN52 | GARY819 | DR THY1 | FONNIE |
| GRK LATN | GREEN77 | GARY89 | DR UR TK | FONSE |
| GRK O4O6 | GREENCH | GARYS 56 | DR WALL | FOODIE J |
| GRKGRLZ | GREENST | GAS | DR WEAVR | FOOF8RS |
| GRL DRVN | GREG RLX | GAS 1 | DR WH0 11 | FOOFT3R |
| GRL DYMN | GREGG | GAS 4O4 | DR WHO1 | FOOFT3R |
| GRL GANG | GREGOR | GAS CITY | DR WILLY | FOOFTR 9 |
| GRL PLZ | GRENADE | GAS MNKY | DR XMAN | FOOFTR6 |
| GRLHD | GRETA 14 | GAS NAH | DR YOWZA | FOOGIE |
| GRLPWR2 | GRETEL | GAS R ASS | DR1 FL1 | FOOSKIE |
| GRLPWR3 | GRETTA | GAS RIP | DR1FTY | FOOT SKI |
| GRLSFSH | GREVE 2 | GAS WHO | DR1LLER | FOOT369 |
| GRLTRUK | GREW4L | GAS X | DR1RJR1 | FOOTBL |
| GRLZ TRP | GREWAL 1 | GASDEFY | DR1V3N2 | FOOTFXR |
| GRM 6 | GREY 12 | GASHOPR | DR1VER 1 | FOOTIE |
| GRM2LML | GREY F | GASPAR3 | DR1VER 2 | FOOTS 1 |
| GRM3R | GREY FOX | GASPODE | DR3 DAY | FOOTY |
| GRMANY | GREY36 | GASTON | DR4GN | FOPA |
| GRMGRMP | GREYDUK | GASTON 1 | DR4GULA | FOPA1 |
| GRMMY8 | GREYINC | GASTUP | DR6N FLY | FOPHILD |
| GRMNPOD | GREYPRK | GATE 7 | DR6NFL1 | FOR 3 BOY |
| GRMON | GREYS 31 | GATEMAN | DR8ON | FOR 7 |
| GRMPA | GRFC JW | GATES 2 | DRACO06 | FOR 7 |
| GRMPAX5 | GRFINDR | GATICA | DRACO11 | FOR BIG V |
| GRMSTER | GRGETTE | GATLIN | DRACONI | FOR CODY |
| GRMY LUV | GRGGNE | GATO26 | DRACUL | FOR FIFI |

WONSER_002429

| GRMY PMY | GRI23Y | GATOR 01 | DRAG N AS | FOR GG 4 |
|----------|--------|----------|-----------|----------|
| GRMYSKK | GRICHEY | GATOR DP | DRAGEC | FOR IDA |
| GRN 6 SPD | GRICHY | GATOR FL | DRAGGER | FOR LUKE |
| GRN ACRE | GRIDDLE | GATOR20 | DRAGNJP | FOR ME Z3 |
| GRN ACRS | GRIFF 12 | GATOR32 | DRAGON W | FOR PAPA |
| GRN FROG | GRIFFEY | GATOR78 | DRAGON X | FOR SALE |
| GRN GRD | GRIFFY | GATORS 7 | DRAGXN | FOR3IGN |
| GRN HORT | GRIGGS | GATS GG | DRAI 1 | FOR3VR 5 |
| GRN HRNT | GRIGGS2 | GATT310 | DRAINO | FORBIN |
| GRN LADY | GRIGS24 | GAUCHO 7 | DRAKERS | FORBOO4 |
| GRN W NV | GRILLIN | GAUGER | DRAM 21 | FORCE BE |
| GRN WAV | GRIM JPR | GAUGLER | DRAM SOP | FORD OSU |
| GRN WHT | GRIM LLC | GAURA22 | DRANBY | FORD PRO |
| GRN WI NV | GRIM Z28 | GAURI | DRAPE1 | FORD T6 |
| GRNBOLT | GRIMLCK | GAVIN | DRAPERY | FORD WMN |
| GRND FC 1 | GRIMMUS | GAVNMAL | DRASKUL | FORD289 |
| GRND KID | GRIMPA | GAW 2 | DRAVIT | FORD40 |
| GRND POP | GRIN2B | GAW 3 | DRAWOOD | FORDAD |
| GRNDHOG | GRINCH 1 | GAWDESS | DRAWP1 | FORDETR |
| GRNDMA J | GRINCH4 | GAYATR1 | DRAXIE | FORDKLR |
| GRNDY 13 | GRIND22 | GAYLE73 | DRAXO | FORDLAW |
| GRNHORS | GRINGE | GAZ RACE | DRAXTRX | FORDOSU |
| GRNLF95 | GRINK 20 | GAZA 876 | DRAYA | FORE 01 |
| GRNMAMA | GRISO | GAZAWII | DRAYDON | FORE D 1 |
| GRNMARY | GRISS | GAZDA | DRBIRB | FORE PLY |
| GRNMNKY | GRISWOL | GAZDA JJ | DRBSD | FORE REZ |
| GRNPA | GRIT1 | GAZFILM | DRC RN | FORE5T |
| GRNRDYZ | GRIT2 | GAZILLA | DRCOOK9 | FORGVN1 |
| GRNT | GRITMAN | GAZIZZA | DRCREEP | FORNOS |
| GRNTDOC | GRITTY | GAZZY | DRCTR | FORRRE |
| GRNTHM | GRIZ RIG | GB 0613 | DRDAWES | FORSHZL |
| GRNVLLE | GRIZWLD | GB 5288 | DRDB | FORSY II |
| GRNWAY1 | GRIZZ86 | GB 71 GR | DRE AUDI | FORTIG8 |
| GRNY WGN | GRIZZI 4 | GB FLEXN | DRE BMW | FORTMAN |
| GRNZILA | GRIZZZY | GB HAWK | DRE DAYZ | FORTN8 |
| GROFF 2 | GRKCHK | GB SNOW | DRE N MAR | FORTY01 |
| GROG 04 | GRKCHK 2 | GBABY11 | DRE SMUV | FORYDER |
| GROGGER | GRKDZRU | GBAO 04 | DRE VIK C | FORZA91 |
| GROM BOX | GRKGDSS | GBAO 04 | DRE1DAV | FOSHOW |
| GROM RM | GRL 4 GOD | GBATMAN | DRE4LIF | FOST 999 |
| GROME5 | GRL BRT | GBBA HEY | DREA CAR | FOSTRKD |
| GROMER | GRL MGIC | GBCC JRB | DREA L | FOTO |
| GROMIT | GRL MOM4 | GBDFA | DREADED | FOTO BUG |
| GRON1MO | GRL PW3R | GBF 4 | DREAM C8 | FOTOJO |
| GROOOM | GRLFRND | GBK 1 | DREAM M5 | FOTOJOE |
| GROOOVY | GRLS 115 | GBLG310 | DREAM O1 | FOTW |
| GROOT ON | GRLTHN6 | GBLWKY | DREAM O3 | FOUNDER |

WONSER_002430

| | | | | |
|---|---|---|---|---|
| GROOT SZ | GRLY BUG | GBOB1 | DREAM51 | FOUR SIX |
| GROOT1 | GRM CHCO | GBODYZ | DREAMER | FOUR X |
| GROOT18 | GRM RD WG | GBP4X10 | DREAMSC | FOUR17 |
| GROOTT | GRM VDR | GBPACK4 | DREAMZ2 | FOUR58 |
| GROOV3 | GRMA GR8 | GBR SUV | DREAMZ3 | FOUREAL |
| GROOVIN | GRMA JAE | GBX MRO | DREC LLC | FOUST |
| GROOVY | GRMA KM | GBXMRO | DREDAY3 | FOWLRSD |
| GROOVY G | GRMAK13 | GBY BOSS | DREEKA | FOWOSTR |
| GROQT | GRMAN HP | GC 17 | DREEZY | FOX C8 |
| GROSS | GRMPS JP | GC 2020 | DREMR 59 | FOX DAD |
| GROUCH2 | GRMR GAL | GC CW4L | DRENELL | FOX DEN 1 |
| GROUCHY | GRN 8S 4U | GC CW4L | DRESKII | FOX FARM |
| GROVES2 | GRN BIRD | GC IB | DREVELI | FOX JEEP |
| GROW 614 | GRN CAR | GC LIMIT | DREW RN | FOX TOY |
| GROW SUM | GRN MA PA | GC23HR | DREW3 | FOXFYR |
| GROWL3R | GRN NVY | GC2MSU | DREWS 5 O | FOXI RED |
| GROWLRR | GRN PAW1 | GCAF 12 | DREWS84 | FOXIE |
| GRP 1 | GRN PONY | GCARTER | DREWT | FOXSEE |
| GRP 4 | GRN S197 | GCC 3 | DREY 11 | FOXX060 |
| GRP APE | GRN WRLD | GCE N MCY | DREYKO | FOXX88 |
| GRQQVY | GRND 4 IT | GCKJG 5 | DREYKO | FOXXE 3 |
| GRR | GRND 4CE | GCOBBE | DREZZY1 | FOXY 03 |
| GRR FACE | GRND HRD | GCP 1 | DRF NANG | FOXY 22 |
| GRR8FLL | GRND LDY | GCPO 1 | DRFT N G | FOXY 808 |
| GRRR ATE | GRND LDY | GCPRO | DRFT TAX | FOXY NAE |
| GRRR74 | GRND SP | GCR 3 | DRFTMOM | FOXY TJ |
| GRRRR01 | GRNDIN | GCV | DRG 9 | FOXY11 |
| GRRRRAY | GRNEYEZ | GD 1957 | DRG MNY | FOXY3 |
| GRS SMS | GRNFFUN | GD 230 | DRG PAK | FOXYDOT |
| GRS28R | GRNFLWR | GD B USA | DRGN MGK | FOXYGAL |
| GRSNZG | GRNGIRL | GD FAVOR | DRGN PI | FOYMULA |
| GRT IAM | GRNHRS 1 | GD GR LSA | DRGNC N | FOYT 14 |
| GRT RLTR | GRNJNS | GD GRAC | DRGNFL8 | FOZY STI |
| GRT WHIT | GRNLIZ | GD IS LUV | DRGNFLY | FOZZY3 |
| GRT WIFE | GRNMEN | GD4D BLU | DRGNMOM | FP 1933 |
| GRTNPRL | GRNPARA | GD93VET | DRGRIF2 | FP 66 |
| GRTSTYL | GRNS N TS | GDADDYJ | DRGULAH | FP VAN |
| GRTWHTE | GRNTREE | GDADY08 | DRHAH3 | FPD |
| GRU V | GRNWALL | GDADY21 | DRHUTCH | FPE1O21 |
| GRUBBS | GRO | GDADY21 | DRI 2 | FPG 1 |
| GRUBE | GROHGRL | GDAW | DRIFTNI | FPINZ 96 |
| GRUDEER | GRONK83 | GDAY M8S | DRIFTRS | FPJ |
| GRUEZI | GRONKED | GDDESS1 | DRILL 2 | FPLEAD |
| GRUMPY F | GROOMIN | GDEUP | DRILL3R | FPLS |
| GRUN 225 | GROOMS | GDFIRST | DRILLEN | FPOWER |
| GRUNCH | GROOT 12 | GDGOTME | DRIMA 94 | FPS |
| GRUNT 30 | GROOT 13 | GDH | DRIP 2 | FPTSD |

WONSER_002431

| | | | | |
|---|---|---|---|---|
| GRUSTY | GROOT 53 | GDHD | DRIP 3 | FPW 3 |
| GRV MYRA | GROOT78 | GDIXON | DRIP 4 | FR 3 |
| GRVRCR | GROOTZ | GDM DBS | DRIP IV | FR 3333 |
| GRVYNSS | GROOVYY | GDM DBS | DRIPIN | FR 6 |
| GRWN WMN | GROTE | GDMO72 | DRIPP 03 | FR 67 BD |
| GRWWL | GROUSE 1 | GDN | DRIPPS | FR 765 GR |
| GRWWLL | GROUT | GDS 2 | DRIPPY | FR CPK |
| GRX 8 | GROVER 1 | GDS BOO 2 | DRISH | FR GC |
| GRY MAGE | GROVERS | GDS FVR | DRISHTI | FR JON |
| GRY N TNA | GROWING | GDSHT | DRISHTI | FR MERCY |
| GRYNDER | GROWLL | GDSN 717 | DRITO | FR PAUL |
| GRYSTRM | GROZ | GDSPRM7 | DRIVE IT | FR33DM |
| GRZ LFT 2 | GRP HOME | GDTBA | DRIVE TF | FR3DD1E |
| GRZWLD | GRP N RIP | GDTRFB5 | DRIVER | FR3DO |
| GRZZWLD | GRPZ TRK | GDTYM | DRIZZY 5 | FR3GOSO |
| GS 20 | GRR INCH | GDUB 33 | DRIZZY 7 | FR8 DOGG |
| GS 2012 | GRR TO 4 | GDV1B3S | DRK BAT | FR8 DUDE |
| GS 2OOO | GRR8 WYT | GDW | DRK CLWD | FR8DAWG |
| GS 34160 | GRR8T | GDWME1 | DRK COCO | FR8DOG 1 |
| GS 464 | GRR8TFL | GDZ MRCY | DRK DART | FR911 |
| GS CINCY | GRRACIE | GDZ SHOW | DRK GABL | FR996AL |
| GS GUZLR | GRRARGG | GDZ51 2O | DRK HART | FRAHI86 |
| GS HD | GRRBRRR | GDZIRRA | DRK HELM | FRAME 1T |
| GS K9Z | GRROM | GDZL4 | DRK HRSS | FRAME II |
| GS KS | GRROOOT | GDZLLAA | DRK LGHT | FRAN A 1 |
| GS NANAS | GRRR 13 | GE 54 | DRK NT SS | FRAN E |
| GS PWR Q7 | GRRR 14 | GE FORCE | DRK NTE | FRAN P |
| GS REGAL | GRRS | GE PARK 7 | DRK RVN | FRAN VAN |
| GS VETTE | GRRSULA | GEA 1 | DRK S7DE | FRANC78 |
| GS WHO | GRS MSTR | GEAR4GM | DRK STNG | FRANC85 |
| GS550 | GRSHOPA | GEAT 2 | DRK TANG | FRANCE |
| GSA NYL | GRSHPER | GEAUX JO | DRK2LGT | FRANIA 1 |
| GSB 5D | GRSMNKY | GEAUX19 | DRK51DE | FRANK P |
| GSB O3 9 | GRSR 511 | GEBIE | DRK5ID3 | FRANK SS |
| GSC | GRSSGOD | GEBO | DRKARTS | FRANKI3 |
| GSD BRD | GRSUPRA | GEDDAM9 | DRKDAYS | FRANMEL |
| GSD BRDR | GRSWLD 7 | GEDONNY | DRKDGLR | FRANTIC |
| GSD ONYX | GRT MIMI | GEE 2OO1 | DRKGYP | FRANY1 |
| GSD SLED | GRTH WRM | GEE ELL | DRKJ | FRASURE |
| GSDBRD | GRTHQ8K | GEE O REE | DRKJ2 | FRAVEL |
| GSHD 1 | GRTPNKN | GEE TEE 4 | DRKJ2 | FRAZZ69 |
| GSK  RCH | GRU4U | GEE TEES | DRKMTR 4 | FRBLT |
| GSLBRCH | GRUDG | GEE WIZ | DRKN1GT | FRBRD |
| GSLV MK3 | GRUGRUX | GEE X GEE | DRKO23 | FRCH VAN |
| GSQUD | GRUMBL 1 | GEEE | DRKOGAN | FRD 1 |
| GSR | GRUMMUM | GEEGE3 | DRKPYLT | FRD 4 LFE |
| GST HOST | GRUMP13 | GEEGEEZ | DRKSBR | FRD BYZ |

WONSER_002432

| | | | | |
|---|---|---|---|---|
| GSTATUS | GRUMPS1 | GEEJOF6 | DRKSOL | FRDDY 22 |
| GSUS 1ST | GRUMPS2 | GEEK AF | DRKSYD3 | FRDEM |
| GSUSIS | GRUMPYZ | GEEK OUT | DRKVDR | FRDETHL |
| GSUSWON | GRUS GOT | GEEMAMA | DRLPCNS | FRDM LVR |
| GSWCMW | GRUUUVY | GEEP GRL | DRM 3 | FRDMFL2 |
| GSX RIDR | GRUUVN | GEEP19 | DRM 9 | FRE  NECO |
| GT  452HP | GRUVY1 | GEEPGNG | DRM SMP | FRE E BAY |
| GT 07 CS | GRUX | GEEPY S | DRM TM JP | FRE2GO 1 |
| GT 2 NV | GRVMPY | GEETA2 | DRM VACA | FRE2GO O |
| GT 350 RR | GRVN70S | GEETA25 | DRM VETT | FRE5H |
| GT 435 | GRVNCE | GEEZ SAV | DRM2BIG | FREAL |
| GT 439 | GRVSKI | GEH BLAU | DRMAX30 | FREBE |
| GT 50 YRS | GRW | GELO 4 | DRMAZNG | FREBIRD |
| GT 5OO CS | GRW CORN | GEM MED 2 | DRMHUGE | FRED |
| GT 6060 | GRWLN RM | GEMELAS | DRMJLFS | FRED BOY |
| GT 66666 | GRY SNKE | GEMINI 1 | DRMNTRE | FRED LH |
| GT 68302 | GRY ST | GEMINI 5 | DRMR | FRED N |
| GT 7OO HP | GRYGH2T | GEMINI3 | DRMWVRS | FRED Z |
| GT 9646 | GRYHRSE | GEMS4U | DRNDRN | FREDEE |
| GT ALONG | GRYK 2ME | GEMYNI | DRNEEZY | FREDM |
| GT ARRRR | GRYS FAN | GEN 1 FS | DRNG FRM | FREDN2 |
| GT GRAMY | GRZ 1 | GEN 2 REV | DRNGO RT | FREDO1 |
| GT HONEY | GS 0616 | GEN 5 | DROCKER | FREDO2 |
| GT III | GS 1124 | GEN 8 SLW | DROFLAW | FREDYB 2 |
| GT JCKTS | GS 4 BILL | GEN III | DROGON 2 | FREE AS A |
| GT KILLR | GS 45 | GEN ONE | DRONE UP | FREE BA |
| GT KR | GS 5 | GEN TSK | DROP IT | FREE YSL |
| GT MNKEY | GS ANGEL | GEN X | DROPLET | FREE2 |
| GT MUST | GS GN | GEN Z | DROPP | FREE3 |
| GT PACE | GS HAPPY | GEN1L65 | DROPPA | FREE4U2 |
| GT PONY | GS HEATN | GEN1SVT | DRP 1 | FREEARK |
| GT ROUSH | GS TURBO | GEN3S1S | DRP 2 | FREED 2 |
| GT S55O | GS VET | GEN3SIS | DRP 3 | FREEFRM |
| GT SHLBY | GSB 9 | GEN5 LT1 | DRP TP GT | FREELND |
| GT SHMNY | GSB31L | GENAJ1 | DRP WZRD | FREELUV |
| GT SNK | GSBG BUS | GENDEL1 | DRPDHMR | FREEMEN |
| GT SONIC | GSF OH10 | GENE 27 | DRPIGG | FREEROE |
| GT STUNG | GSF OH8 | GENE A | DRPTOUT | FREEWAY |
| GT U LKN2 | GSF OH9 | GENE2 | DRPTP5O | FREGOSO |
| GT WAGON | GSG 6 | GENEVA1 | DRRAI | FREIDA D |
| GT WRSTL | GSGZZLR | GENIE 30 | DRREIDS | FREIQUI |
| GT YANG | GSL | GENNA | DRRNG DO | FREJA |
| GT011CS | GSM RAVN | GENO GRL | DRROC | FRELL IT |
| GT2RS | GSMART | GENR80R | DRS  BMW | FRENCH |
| GT4EDEE | GSMART2 | GENS 176 | DRS CAS | FRENZE |
| GT5OO | GSOH MOM | GENSIS1 | DRS MA | FREPALI |
| GT6MK3 | GSPMOM | GENTLES | DRSAUCE | FRESCH |

| | | | | |
|---|---|---|---|---|
| GTAHWAY | GSPROUD | GENTRY 4 | DRSAUCE | FRESH 1 |
| GTAROOM | GSPROUD | GENYSIS | DRSBH 2B | FRESH 5 |
| GTAXI4 | GSQUARD | GEO IYAH | DRSHEGO | FRESH OG |
| GTBACON | GSRY GTR | GEO MNGA | DRT CON | FRESH V8 |
| GTBYEEE | GSTBABE | GEOCACH | DRT DIGR | FRESHLY |
| GTC W12 | GSX HALR | GEOJUNK | DRT FANZ | FRETA |
| GTD 4 JAN | GSXXR | GEOMIDE | DRT FROG | FRETBRD |
| GTFD 26 | GSZO7 | GEOMIDE | DRT GRT | FREUD |
| GTG | GT  MOPAR | GEORG1A | DRT MVR | FREUD |
| GTGHOST | GT 2004 | GEORG3 | DRT ROAD | FREVR15 |
| GTHCGTH | GT 2016 | GEORGE I | DRT THPY | FREXDOM |
| GTHM RGS | GT 4 LC | GEORGE S | DRT TOYS | FREY20 |
| GTHMAGL | GT 5 OH | GEOS ZL1 | DRTBALL | FREYJA1 |
| GTHMMRD | GT 6 | GEOS682 | DRTBALL | FRGDOG |
| GTHNG | GT A LIFE | GER 2 | DRTBEVR | FRGIVEN |
| GTHS 24 | GT BCK UP | GERBER | DRTBKE | FRGN3PT |
| GTI VR6 | GT BMX | GERDY | DRTBL57 | FRHOSTY |
| GTIT MAE | GT BOSS | GERICKA | DRTBOSS | FRIEND2 |
| GTLNBRG | GT BUZZ | GERLENE | DRTD1GR | FRIENDS |
| GTMDEVL | GT CRUMP | GERMAN 1 | DRTFAN | FRIESEN |
| GTNBRGR | GT EATER | GERMINI | DRTH | FRIEZA |
| GTNP 226 | GT EDGES | GEROS | DRTH BNE | FRINDS |
| GTO 2 GO | GT FEVER | GERRI LN | DRTHMUL | FRIPP 1 |
| GTO JR | GT FSTBK | GERTE | DRTMGRT | FRIPPN A |
| GTOPLES | GT FUN | GERTIEE | DRTNAPS | FRITTER |
| GTOSR | GT GRL | GERTY | DRTTRTL | FRITTR |
| GTOWNSN | GT HMRD1 | GERW3 | DRTVADR | FRITZ II |
| GTPKH | GT HMRD2 | GERZ GRL | DRTY 30 | FRIZZ |
| GTR | GT HS SIX | GESAMAN | DRTY ERL | FRK 6 |
| GTR 2 | GT IT GRL | GESTALT | DRTY HND | FRKN MNT |
| GTR MAN | GT LIGHT | GET AT ER | DRTY LIL | FRKOSTA |
| GTR Z06 | GT MUST | GET BUGD | DRTY PIG | FRM |
| GTRACER | GT SS | GET BUSY | DRTY5 0 | FRM H3LL |
| GTROUBL | GT ST4NG | GET GAPT | DRTYJRZ | FRM JPAN |
| GTRTEK C | GT UR 6 | GET GONE | DRTYMAX | FRM LADY |
| GTS | GT VIII | GET INK | DRU1D | FRM LYF |
| GTS MC | GT ZOOM | GET IT AM | DRUCI | FRM TOY |
| GTS R | GT17 | GET LIT | DRUDLES | FRM UBER |
| GTS VW | GT2BGM | GET MNEY | DRUFF22 | FRMABUV |
| GTSHD | GT2TG | GET N LSR | DRUG DLR | FRMAMA3 |
| GTSR ACR | GT3 9II | GET NAKD | DRUGS | FRMER |
| GTSUM | GT3FIDY | GET OV3R | DRUI | FRMER |
| GTSUM12 | GT3RS 1 | GET PA1D | DRUM CO | FRML 560 |
| GTSWOLE | GT40 MKI | GET RCKS | DRUM GUY | FRMO1 |
| GTT 1 | GT5HDRD | GET REDY | DRUM TAZ | FRMOSS 2 |
| GTT DED | GT8SIX | GET RHT | DRUM216 | FRNCHSE |
| GTTA GO | GTACK | GET SLUM | DRUMMND | FRNDS07 |

WONSER_002434

| | | | | |
|---|---|---|---|---|
| GTURSIX | GTB 2 | GET SUN | DRUMMR 1 | FRNKLN2 |
| GTV | GTB 9 | GET U GVE | DRUMMR 1 | FRNKSTG |
| GTV 8 | GTCRUSH | GET UP10 | DRUMND1 | FRO 1 |
| GTX | GTCS07 | GET WLDR | DRUMR73 | FRO5TY1 |
| GTYBURG | GTFOOTW | GET YA 1 | DRUMULA | FRO66ER |
| GTYUPGO | GTFORUS | GET2SKL | DRUT31 | FRODD2D |
| GTZ2IN1 | GTI DNA | GETBAK | DRV TM6 | FROEBER |
| GTZ2IN2 | GTI LIFE | GETBKUP | DRV4FUN | FROFRO |
| GU 50 | GTI WHO | GETEUP 1 | DRVE LXS | FROG MOM |
| GU 88888 | GTIME3 | GETFIT2 | DRVELXS | FROG ON |
| GU1LAMO | GTJ | GETFREE | DRVGON | FROGETT |
| GU1TARS | GTLM | GETFUKT | DRVHARD | FROGEY |
| GUANON 2 | GTLYKME | GETL BEN | DRVNFST | FROGGY3 |
| GUARD 1 | GTM NSN | GETLAND | DRVS 4ME | FROGGY5 |
| GUARD 2 | GTMV3 | GETME | DRW BMW | FROGLEG |
| GUARD 3 | GTN | GETMGRL | DRWATSN | FROGS |
| GUARD 4 | GTN R DNE | GETO BOY | DRWYDTL | FROHZN |
| GUARD 5 | GTNIT | GETPRU | DRXWNED | FROM 254 |
| GUCCI 66 | GTNLS3R | GETRCKD | DRY RUN | FROM DAD |
| GUCCI XJ | GTO 7 | GETRDUN | DRYVIT 1 | FROM201 |
| GUCCY | GTO H I O | GETUAME | DRZOOM | FRONBAT |
| GUD OL RT | GTO WA2B | GETUPGO | DRZUB | FRONK |
| GUDIYA1 | GTO737R | GETWET8 | DS 1234 | FRONT1R |
| GUDLIFE | GTOO 1 | GETYSBG | DS 4866 | FRONTRW |
| GUDRUM | GTOOOOO | GEUSE | DS 5991 | FROOH |
| GUERNZE | GTOPRPL | GEW 5 | DS 7348 | FROSBYT |
| GUGGER | GTP 1 | GEW LED | DS 999 | FROSH |
| GUHHHHH | GTR 7 | GEW UV | DS BENZ | FROSH 3 |
| GUIDO 76 | GTR GRL | GF | DS DJ | FROST 23 |
| GUIGE66 | GTR MAN | GF | DS GG | FROST 4 |
| GUILAMO | GTREKT | GF 3 | DS GIRL | FROST33 |
| GUILIA | GTRR35 | GF 4 | DS GROUP | FROSTIE |
| GUISSE | GTRZILA | GF 999 | DS HANDS | FROSTY 2 |
| GUITARB | GTS II | GF DEAD | DS HD | FROSTY 5 |
| GUITRST | GTS O718 | GFAM1ST | DS X TREK | FROTHY |
| GUJAR | GTS O95B | GFB 5 | DS190SL | FROZ4N |
| GULF | GTSLR | GFB JR | DS1NGH | FROZEN |
| GULF GT3 | GTST | GFBT846 | DS9  TREK | FROZN RS |
| GULLEY | GTTTY UP | GFC 2 | DSA 5 | FROZT |
| GULLWNG | GTW MIS | GFC GFSF | DSANT1S | FRP |
| GULOOPY | GTWOAH | GFF | DSC  GLFR | FRRE BRD |
| GUM 1 | GTXCN68 | GFFSP | DSC GLF | FRRRE |
| GUM 1 | GTYUP 19 | GFLAVA | DSCHEUR | FRRRRR |
| GUMBLZ 7 | GU 560 | GFP 2 | DSCO CAT | FRSONSP |
| GUMBO | GU 560 RN | GFSTGRL | DSCOSUX | FRST JAG |
| GUMBY | GU221 | GFT FMGD | DSCOSUX | FRSTCAR |
| GUMGUM | GU2MAN | GFT4MOM | DSCRD MD | FRTHR |

WONSER_002435

| GUMMY | GU3R3RO | GFUNK26 | DSCVRY | FRU CRU |
|---|---|---|---|---|
| GUMP 52 | GU77IA | GFY  XPRS | DSE BIRD | FRU CRU 6 |
| GUMSO | GUAC | GFY FFS | DSEL GAL | FRU1TS |
| GUN SHOP | GUAM671 | GFY GAS | DSFADED | FRUCK |
| GUNDY1 | GUAP | GFY X2 | DSG FART | FRV L US |
| GUNDY2 | GUAPO AF | GG 0409 | DSGB | FRVR21 |
| GUNEY | GUARDS2 | GG 1 | DSGTI | FRWINDS |
| GUNFITR | GUBER | GG 1023 | DSH 7 | FRY ONE |
| GUNFU | GUCC1 | GG 11 | DSH SOAP | FRY TOY4 |
| GUNNIEE | GUCCCI | GG 1207 | DSHARP2 | FRYZ |
| GUNNLAW | GUCCI 13 | GG 1963 | DSHAW | FRZN 911 |
| GUNNR21 | GUCCI 81 | GG 2020 | DSHAWN1 | FS 17 |
| GUNNS 1 | GUD LUCK | GG 68 TT | DSIRE | FS 60 |
| GUNNY MC | GUD OL BL | GG BUZZ | DSJTAAA | FS 61 |
| GUNY HWY | GUDER DE | GG CADI | DSK ABS S | FS 624 |
| GUPTA 15 | GUDETMA | GG DI | DSL DUB | FS CARE |
| GUR MAN | GUDRUN 2 | GG EDUC8 | DSL RUBI | FSAS 224 |
| GURANMA | GUER1TA | GG EZ 1 | DSLK CPA | FSCDY1 |
| GURKI | GUERA69 | GG GK | DSM 5 | FSD 7 |
| GURKIR | GUERENA | GG GO | DSM GIRL | FSG |
| GURKIRT | GUERITA | GG GRANT | DSM3R | FSH2NTE |
| GURO AKO | GUESS 69 | GG HACK | DSMOS | FSHBOWL |
| GURRAM9 | GUESSED | GG III | DSMYO | FSHFAST |
| GURREN | GUI | GG LEWIS | DSNFECT | FSHS 3N1 |
| GURU SAI | GUICHO | GG LEX | DSNIGRL | FSHTACO |
| GURU SPA | GUIDE US | GG LUVS 6 | DSNIPES | FSL 1 |
| GURU1 | GUIL1A | GG OF 18 | DSNY | FSL INC |
| GURU9 | GUIMA MW | GG OZ | DSNY CRW | FSLAW |
| GUS GUS | GUIRWEY | GG PAP | DSNY LIF | FSS 2 |
| GUSA FL | GUJJAR | GG PAPAW | DSNY LYF | FSS 2 |
| GUSFREK | GUJRAT | GG PEARL | DSNYGPA | FSSB 5 |
| GUSS01 | GULF TDI | GG YATA | DSNYMUM | FST ASF |
| GUSTAV | GULFGUY | GGACP | DSPACSA | FST N FUN |
| GUTN TAG | GULL3Y | GGANTO | DSPLYFE | FST NF 4U |
| GUTRZUG | GULMIRA | GGBBY | DSR 2 | FST TRX |
| GUTZ | GULPIN | GGDDAZ | DSRT FLR | FSTANGH |
| GUTZ 19 | GULRAIZ | GGEG | DST N WND | FSTATCK |
| GUUCCI | GUMBA58 | GGF 2 | DSTAAC | FSTCAT |
| GUURRRL | GUMBALR | GGG 7 | DSTMUNU | FSTFLLY |
| GUV | GUMBY | GGINC56 | DSTRS11 | FSTKTY |
| GUWOP 91 | GUMBY16 | GGJ 2 | DSTRY | FSTR LUV |
| GUYS 62 | GUN DELR | GGLEX | DSTVSKY | FSTR MPH |
| GUYTAR | GUN DUDE | GGMAMA3 | DSVET | FSTREET |
| GUZ O LEN | GUN GAL | GGNPAP | DSWALLS | FSTRR |
| GV 18 | GUN METL | GGP | DSWOVE | FSU  FAN |
| GV 2 SHTS | GUNATIT | GGPAUL | DSYMAY | FSU 1 |
| GV 9 | GUNDA | GGR8FUL | DT 1818 | FSU TATE |

WONSER_002436

| GV INS | GUNDY | GGRAMS | DT 2006 | FSU UK |
|---|---|---|---|---|
| GV IX | GUNG | GGS TANG | DT 405 | FT 0921 |
| GV KD KV | GUNN03 | GGSPYDR | DT 41 | FT 6 |
| GV NO FUX | GUNNELL | GGT 2 | DT 818 | FT 862 |
| GV2FCKS | GUNNER | GGWP117 | DT 999 | FT AMG |
| GVA | GUNNER N | GGZ 6 | DT CHS ME | FT BOYS1 |
| GVBACK | GUNNER5 | GGZ LUVZ | DT EXPRS | FT238 |
| GVBS GRL | GUNNIE | GH 0619 | DT115 | FT4EVRU |
| GVC JRC | GUNNY 18 | GH 221 | DT125 | FTBL NUT |
| GVE HOPE | GUNNY SS | GH 64 | DT77ST | FTBOY |
| GVN GIFT | GUNNYS | GH AGENT | DTA 1 | FTC 1 |
| GVS 13S9 | GUNNZY | GH BEANS | DTAIL ME | FTC TRVL |
| GW 15 | GUNPLA | GH DIAZ | DTBA1 | FTDK |
| GW 18 | GUNSET | GH8ST | DTBOIPT | FTDK |
| GWAMAX8 | GUNSEY | GHA1N3S | DTCHDGR | FTHR DOM |
| GWANMA | GUNSTAR | GHAFRI | DTCLINE | FTKARMA |
| GWATKNS | GUNSTR1 | GHAMMA 4 | DTD 2 | FTKO7 |
| GWB 7 | GUNT3R | GHANA | DTD BZ | FTLANDR |
| GWB LOAN | GUNTI | GHARDT 5 | DTEKTIV | FTM |
| GWC | GUNTI | GHASSAB | DTF 2 | FTM 1 |
| GWFC 77 | GUNY MOM | GHASTLR | DTF BOO | FTN GUY |
| GWILLER | GUO 7 | GHEAD | DTH EATR | FTNS413 |
| GWIN | GUP A | GHEE ED | DTH KART | FTPA420 |
| GWOOD | GUP TRCK | GHEE18 | DTH PAT | FTSDOGS |
| GWPS103 | GUPPY 18 | GHEESUS | DTH RVN | FTZBNGL |
| GWR YOYO | GURA | GHF | DTH STAR | FTZH20 |
| GWU | GURAQT1 | GHHOSST | DTH V83R | FU GOP |
| GXP | GURAQT2 | GHIA GIR | DTH WSH | FU2TINI |
| GYAGADU | GUREN | GHIBLI6 | DTHOMAS | FUB |
| GYANA | GURL PWR | GHISING | DTHRASH | FUBAR 95 |
| GYBING | GURLBY3 | GHO5T | DTHV4DR | FUC BIDN |
| GYENCS | GURLMOM | GHO5T22 | DTHVDER | FUCC IT |
| GYEO324 | GURMAN | GHO5TLY | DTK TRA | FUCHSA |
| GYFST | GURUNG4 | GHOPZ13 | DTL RS5 | FUCJB |
| GYLLIAN | GURUNGS | GHOSST | DTMWAGT | FUCK HER |
| GYM TIME | GUS 1 | GHOST 09 | DTMWAGT | FUCK JOE |
| GYMBO | GUS 9 GUS | GHOST 10 | DTNFLY | FUCK1T |
| GYMRATT | GUS3LSG | GHOST 11 | DTPME | FUD STMP |
| GYMSHRK | GUSA 1 | GHOST 13 | DTR LIFE | FUDUC |
| GYP SPAW | GUSTANG | GHOST 25 | DTR MX | FUEL HOE |
| GYPC1 | GUSTO | GHOST 67 | DTR5CC | FUELING |
| GYPSI | GUSTO | GHOST 91 | DTRLHWK | FUELTEC |
| GYPSIEZ | GUT FARM | GHOST C6 | DTRMP | FUENTES |
| GYPSY  88 | GUTHR1E | GHOST JP | DTRMP 1 | FUENTEZ |
| GYPSY06 | GUTHRIE | GHOST R | DTY 3RD | FUGATES |
| GYPSYLB | GUTRGRD | GHOST YE | DTYLDRY | FUGM |
| GYPSYS | GUUMBA | GHOST15 | DU BABY | FUHS 86 |

WONSER_002437

| | | | | |
|---|---|---|---|---|
| GYRO CNR | GUVNOR | GHOST17 | DU FUNNY | FUHT |
| GYRO1 | GUWOP | GHOST20 | DUAL IT | FUK COLL |
| GYTR DUN | GUY B | GHOST26 | DUALLY | FUK EM 2 |
| GYTTYUP | GUY BBQ | GHOST50 | DUANE | FUK U HO |
| GZ 22 | GUYBLZE | GHOST52 | DUB 1 | FUKB1DN |
| GZ DRIVE | GUYS INC | GHOST62 | DUB CRZY | FUKEM |
| GZ HUBBY | GUYUTE | GHOST69 | DUBA1 | FUKMS |
| GZ SQEEZ | GUYUTE | GHOST85 | DUBB2 | FUKNHIC |
| GZ1LLA | GUZ 1 | GHOST93 | DUBE 2 | FUKOF |
| GZMONIC | GUZAL UZ | GHOSTBC | DUBEE 86 | FUKRW |
| H 011 Y | GUZMAN | GHOSTEZ | DUBEM | FUL HSE |
| H 1 C | GUZVAN | GHOSTIE | DUBL 3S | FUL MTL |
| H 1 Z | GUZZ 22 | GHOSTN | DUBL OO7 | FULCRM |
| H 15 B | GV | GHOSTN U | DUBLET  1 | FULHAM 1 |
| H 21 B | GV 58 | GHOUSE1 | DUBLO07 | FULKER |
| H 2833 | GV GIRL | GHRAYEB | DUBLR | FULL SUN |
| H 350 | GV KRISH | GHSINGH | DUBLR | FULR  FAM |
| H 41 C | GVFLEET | GHST DOG | DUBN | FULTZ 1 |
| H 97 H | GVH 1 | GHST QUN | DUBS 72 | FUMMNS |
| H 99 D | GVILLE | GHST3 | DUCA1 | FUN 4 HEN |
| H ABIFF | GVM 1 | GHSTBOX | DUCE QTR | FUN 7IME |
| H BAINS | GVR JAYA | GHULEH | DUCEWLD | FUN 8 |
| H BARF | GW 13 | GHUNTRY | DUCH3S5 | FUN BENZ |
| H BARLOW | GW 20 | GHXST | DUCHES3 | FUN BLZR |
| H BDGR | GW 33 | GHYL 668 | DUCHEZ | FUN BMBL |
| H BOZZ | GW 67 | GI 17 | DUCHGRL | FUN BOSS |
| H BROS | GW 91 | GI JAMIE | DUCHSS | FUN BUG 1 |
| H CHOI | GW 95 | GI JOE 82 | DUCK | FUN FUN 2 |
| H GHOST 1 | GW ART | GIA L4I | DUCK 4 | FUN GTS |
| H KAHLON | GW BANK | GIA LAI | DUCK 57 | FUN HAUS |
| H KANE 10 | GW SVT | GIAS MOM | DUCK 64 | FUN IN 63 |
| H KAT | GW4GN | GIAS TOY | DUCK 67 | FUN LYF |
| H LUV R | GWAGN21 | GIBARBI | DUCK BDN | FUN M1M1 |
| H NELSON | GWAPA1 | GIBBAAY | DUCK EM | FUN MONY |
| H NIJJAR | GWAPO1 | GIBBEE | DUCK ME | FUN RIDE |
| H ONG DIA | GWAY FB1 | GIBBLES | DUCK ON | FUN ROOF |
| H RENAY | GWEEDO | GIBBYZ | DUCK ONE | FUN S1ZD |
| H RIEGEL | GWEN 5 | GIBZBID | DUCK PLZ | FUN SZD1 |
| H ROYAL | GWENS | GID D UP | DUCK US | FUN T1ME |
| H SMITH | GWK 4 | GID IT | DUCK48 | FUN TEAM |
| H STEEL1 | GWOWLIN | GIDDY IP | DUCKIES | FUN TOYS |
| H STRONG | GWP | GIDE PK 5 | DUCKK | FUN TRK 1 |
| H USMAN | GWS | GIDEE UP | DUCKMAN | FUN TRK 2 |
| H VAC | GWYN ISL | GIDGET | DUCKS10 | FUN TRK 3 |
| H WHLS 50 | GX | GIDTY UP | DUCKSZN | FUN TRK4 |
| H011AND | GXP | GIFF 1 | DUCKY36 | FUN TRK5 |
| H1 LAND R | GY 0921 | GIFF TM2 | DUCKYY | FUN2MAX |

WONSER_002438

| | | | | |
|---|---|---|---|---|
| H1 OFCER | GYBATTF | GIFF75 | DUCTAPE | FUN4BEK |
| H1 STYLE | GYBING | GIFT GRL | DUCTDYN | FUN4TRS |
| H115D | GYC | GIFT GUY | DUCTWKS | FUN4US2 |
| H15TORY | GYDDIUP | GIG KING | DUDDY | FUN72VW |
| H1LBLLY | GYM JONZ | GIG1TY | DUDE 777 | FUNBUS |
| H1ROLER | GYM LIFE | GIGAMON | DUDE AG | FUNCARR |
| H1S BENZ | GYM RAT 3 | GIGANTI | DUDE DAD | FUNDAZ |
| H1S NSSN | GYMINAE | GIGATT4 | DUDEMNY | FUNFJ |
| H2 TOY | GYMPIRE | GIGG1TY | DUDENSS | FUNGI |
| H20 FIRE | GYN GUY | GIGGITI | DUDES 21 | FUNGO |
| H20 WGN | GYOUNG1 | GIGGLZ | DUDETT | FUNKNAB |
| H204BIC | GYPC 74 | GIGI 1 | DUDGE | FUNKS RR |
| H20BOY3 | GYPJKU | GIGI 10E | DUDLE | FUNN4LO |
| H22 AYE | GYPSY 74 | GIGI 12 | DUDLI | FUNS1Z3 |
| H22 SWAP | GYPSY 83 | GIGI 121 | DUDLY 43 | FUNTIM |
| H2EATR | GYPSY B | GIGI 2 U | DUDS43 | FUNTOON |
| H2GYST | GYPSY QU | GIGI 21 | DUFFS RV | FUNYUNS |
| H2O BUFF | GYPSY S2 | GIGI 218 | DUG | FUP |
| H2O DOC | GYPSY01 | GIGI 3OO | DUG RITE | FUR MUR |
| H2O DOGG | GYPSY18 | GIGI 40 | DUGAN R2 | FUR PLAY |
| H2O GIRL | GYPSY71 | GIGI 47 | DUGN3 TD | FUR RUNR |
| H2O ICE | GYPSYGL | GIGI 50 | DUGS C5 | FUR1OU5 |
| H2O NO | GYPSYJO | GIGI 56 | DUGS SS | FURI859 |
| H2O PLAY | GYPZ CAT | GIGI 6 | DUH MINI | FURKO |
| H2O ROKZ | GYRO MAN | GIGI 68 | DUHBOAT | FURMISL |
| H2O SIX | GYSOT1 | GIGI 721 | DUHDUH | FURNIQE |
| H2O TECH | GZ 1 | GIGI ANG | DUHMAS | FUROVER |
| H2O TOYS | GZ ONYX | GIGI BUG | DUHZ 185 | FURREYS |
| H2ODG | GZ289 | GIGI GMA | DUILWR | FURRGRL |
| H2OHD | GZLN GAS | GIGI HG | DUIT2IT | FURRS |
| H2OHH | GZNDHYT | GIGI RAB | DUK 1T | FURRY 9O |
| H2OSS | GZO | GIGI SAB | DUK DOG | FURST |
| H2OWORX | GZR | GIGI TOP | DUK TRUK | FURUNNR |
| H2P DUQ | GZUS 4EK | GIGI X 4 | DUKDUKJ | FURY1 |
| H2PIT | GZUS JOY | GIGI Z | DUKE 39 | FUS 1 |
| H34ANDI | GZUS LVS | GIGI216 | DUKE 514 | FUSIN |
| H3ATH | GZUS4US | GIGI67 | DUKE 5X | FUSSI |
| H3ATH3N | GZVETTE | GIGI745 | DUKE U | FUSU |
| H3AVY | H 1 H | GIGIO 1 | DUKEIII | FUT CARE |
| H3BREW7 | H 11 Q | GIGIOO4 | DUKER 1 | FUT3BOL |
| H3FTY | H 126 S | GIGIS10 | DUKKHA | FUTA |
| H3LL  KTN | H 13 STL | GIGITO4 | DUKSRUL | FUTRELL |
| H3LL KTN | H 16 E | GIGITTY | DULA2 | FUUKGAS |
| H3LLO KT | H 1OOO | GIGIZ 6 | DULADEB | FUWAP |
| H3M1 PWR | H 3007 | GIGLEY 1 | DULLE 3 | FUXOFF |
| H3MI PWR | H 38 Y | GIGLIG | DULULA | FUZI1 |
| H3MI PWR | H 39 T | GIGOS | DUM | FUZY DOG |

WONSER_002439

| | | | | |
|---|---|---|---|---|
| H3NTAI | H 4 J | GIJANE 1 | DUM TRUK | FUZZ  DOG |
| H3R BENZ | H 602 L | GIJEEP6 | DUMAN 7 | FUZZ 98 |
| H3R MSSN | H 90 H | GILGAL2 | DUMB CAR | FUZZ77 |
| H3R NSSN | H 93 F | GILL INC | DUMBAZZ | FVR DRMS |
| H3RJEEP | H 99 D | GILL O1 | DUMJAN | FW 18 |
| H3RMOSA | H ABELLA | GILL22 | DUMMY | FW 1996 |
| H3RSCH 4 | H ADKINS | GILLIG | DUMMY 4 | FW 211 |
| H3RSH3Y | H BAMTA | GILLS CW | DUMP E | FW 22 |
| H3UMMER | H BOMB 7 | GILLY 01 | DUN W WRK | FWD LOLZ |
| H3VANZ | H BOND | GILLZZ | DUN WORK | FWDNF8H |
| H4 TNS | H DAHBOR | GILY | DUN3 WHR | FWEEDOM |
| H41L S8N | H FORD JR | GIME5 | DUN3ER | FWF JR |
| H4MMSTR | H GORE | GIMENEZ | DUNB 1 | FWH |
| H4MRDWN | H GRAHAM | GIMI6FT | DUNCAN3 | FWLJBIS |
| H4MST3R | H HOOD | GIMMICK | DUNDES 1 | FX |
| H4RLE | H HOUNDS | GIMMYT | DUNE LYF | FX 45 |
| H8 BN L8 | H MADOX | GIMO 1 | DUNES 5 | FX BODY |
| H8 CURBS | H MTZ 33 | GIMPY | DUNFORD | FX ONE |
| H8 DEER | H POCUS | GINA B 2 | DUNIGAN | FX4 FFR |
| H8 II W8 | H PRIEST | GINA EL | DUNIT B4 | FX4 LV2 |
| H8 M3NOW | H PRITAM | GINA G | DUNLOP | FX4BY4 |
| H8 MAYHM | H QUINN1 | GINA J 02 | DUNN IT | FXD |
| H8 SNOW | H REB | GING N J | DUNNFAM | FXDP |
| H8 TO W8 | H RES 755 | GINGAH | DUNNIT1 | FXDSE |
| H8 TRAIN | H ROCK JR | GINGER L | DUNSETH | FXMED |
| H8 WORK | H TWIN 1 | GINGER T | DUNWRKG | FXP 5 |
| H82BLA8 | H WHITE | GINGIE7 | DUPA26 | FXTRT |
| H82FLY | H Y LOO | GINGRLY | DUPPS2 | FY 102 |
| H8CHEVY | H1 ITS ME | GINJA5 | DUPRA | FYALL |
| H8FUL | H1 ON PSI | GINJR | DUQL 333 | FYAPOWA |
| H8LIARS | H1948 | GINJR | DUR4N | FYB |
| H8RFUEL | H19NID | GINNI 1 | DURA PWR | FYB  OMW |
| H8RS NV | H19Y | GINNY 68 | DURAM4X | FYESVN |
| H8T NO1 | H1GHER | GINNYS | DURAMX6 | FYMI |
| H8T2W8T | H1GHR | GINO | DURBSS | FYN3APL |
| H8TOWRK | H1GHTEC | GINO II | DURBY 93 | FYNS LFT |
| H8WNTR | H1KAR1 | GIO REN | DURF II | FYR CAPT |
| H8YDEN | H1S VETT | GIOIA | DURFEY | FYR CHKN |
| H982 FKL | H2 SUT | GIONINO | DURGA93 | FYR STRM |
| HA | H20 AERO | GIORNO G | DURGAS | FYRKRKR |
| HA 115 | H20 FREE | GIRA2FE | DURHINO | FYRTRBO |
| HA 17 | H20 GIRL | GIRGO 7 | DURRR | FYT FOO |
| HA 50MPG | H20 LVR | GIRL | DURTY | FYTB |
| HA CITY | H20 VIEW | GIRL BYE | DURYMAX | FZEUP |
| HA CITY | H20SIDE | GIRL DOG | DUSEASN | FZRTVIL |
| HA GOT EM | H2O 2D4U | GIRL PLS | DUST MKR | FZTYCUF |
| HA P LIFE | H2O HIGH | GIRL78 | DUST OU 1 | FZY GMR |

WONSER_002440

| | | | | |
|---|---|---|---|---|
| HA11NA5 | H2O PRF | GIRLPWR | DUSTER | G 090 |
| HA1L ST8 | H2O SIDE | GIRRLLL | DUSTON | G 1 |
| HA6I6I | H2O4FUN | GIRRRL | DUSTON5 | G 11 C |
| HA97HA | H2OCTTR | GIT | DUSTYY | G 11 P |
| HAA JMA | H2OGAL | GIT  REEL | DUT | G 1308 S |
| HAARETZ | H2OPRO | GIT LIT | DUTCH | G 143 G |
| HABAWY | H2OWORX | GIT MONY | DUTCH 08 | G 1541 |
| HABEEBT | H2OWORX | GIT ONE | DUTCH 2 | G 1925 |
| HABIT | H3 GONE | GITCHU1 | DUTCH65 | G 1969 |
| HABU 2 | H3 LIV3S | GITI UP | DUTCHY | G 20Z |
| HABU 525 | H311 RZR | GITMO | DUTCHZ1 | G 24 G |
| HAC | H311KTY | GITTYEP | DUTT | G 27 H |
| HACHI VI | H3DW1G | GIUSTI | DUTY 21 | G 319 J |
| HACK 44 | H3L RAZR | GIV ME MO | DUTY NOW | G 367 X |
| HACK VI | H3LL KAT | GIVE ME 1 | DUUUKE | G 411 M |
| HACK3R | H3M1SRT | GIZ MODE | DUUUV4L | G 412 M |
| HACKS2 | H3MD UP | GIZG83 | DUUVAL | G 413 M |
| HAD 2 HVT | H3MI BEE | GIZMO21 | DUUZ185 | G 44 |
| HADA | H3MI NOW | GIZZY34 | DUVDUV | G 45 W |
| HADALEE | H3MI RT | GJ 13101 | DUWZ | G 507 W |
| HADCO | H3NTA1 | GJ 1995 | DUX | G 5153 D |
| HADES86 | H3WITT | GJC 3 | DUX B WAR | G 57 S |
| HADJOO | H3WSTON | GJF RUN | DUZITEZ | G 6 P |
| HADLEY | H3Y BLUE | GJG | DV 140 | G 65 T |
| HADOKN | H3YH3Y | GJG4AMY | DV 37 | G 678 E |
| HAE O118 | H4DES | GJO | DV AIR | G 7061 L |
| HAF WILD | H4N SOLO | GJW | DV M3RCY | G 714 |
| HAF3R | H4NUM4N | GK | DV TR6 | G 777 Z |
| HAFADAI | H4RD NO | GK 45 ACP | DV4FUN2 | G 7777 |
| HAFLING | H4RD1N | GK PONY | DVA JAG | G 8 L |
| HAFNER | H4RSHU | GK4 MWCH | DVAD3R1 | G 821 |
| HAGER | H5 AFO1 | GKESS | DVAD8R | G 937 F |
| HAGGY TM | H5TNN | GKEYS1 | DVADR77 | G BLSD ME |
| HAGLER1 | H8 DRVEN | GKIDSNI | DVADREA | G BUCS |
| HAH F7 | H8 MUD | GKIDWGN | DVAST8R | G BUMPS |
| HAH MPG | H855MPH | GKM NANA | DVC MEMB | G C SUV |
| HAHA CAR | H8ISBAD | GKR 9 | DVC POLI | G COOP 3 |
| HAHA GAS | H8KILLS | GKR 9 | DVCBC | G CROM |
| HAHA LOL | H8NAS | GKS II | DVCE BIZ | G DAWGG |
| HAHA XD | H8NTTUN | GKSK747 | DVCL1FE | G DIDI |
| HAHN 1 | H8R BYE | GKT 8 | DVDHD | G DUNN |
| HAI BENZ | H8R DUBS | GL 5 | DVEAUX | G EVANS |
| HAI JAG | H8R HRTR | GL 5 STAN | DVG 1 | G F VILD |
| HAI U | H8S UNC | GL BYE | DVHKIIN | G FALBO |
| HAIDAR | H8T SNOW | GL HYPE | DVIN DTR | G FIVE O |
| HAIL 2 | H8T TTUN | GL JR | DVINEI | G FK URSL |
| HAIL CAT | H8TRED | GL1TCH | DVL BWRE | G FORC |

WONSER_002441

| | | | | |
|---|---|---|---|---|
| HAIL UM | H8TRZ | GL4C1ER | DVL DOG2 | G FORCE |
| HAIL2M | H8URFAC | GL4CIER | DVLDG 94 | G G BELLA |
| HAILEA | H8WNTER | GLA MA | DVLDG55 | G GA WATT |
| HAILFRD | HA BEBEE | GLACEON | DVLDK | G GILL |
| HAILPIT | HA TRY ME | GLACIA | DVLNBTL | G GOPHER |
| HAILZ MC | HA8LUZN | GLAD E8N | DVLOUTT | G GRAMMY |
| HAIR LDG | HAA CPA | GLAD18R | DVLOUTT | G HAAS |
| HAIR SLR | HABEEBI | GLAD80R | DVLPONY | G HAYER |
| HAIRDU | HABIB R | GLAD8OR | DVLXDLL | G HEARD |
| HAIRFXR | HABS 24 | GLADDI | DVMMOM4 | G HILL |
| HAITI | HABS GO | GLADDY | DVMSTR | G JAXN SR |
| HAIYAN | HABS4LF | GLADI8R | DVN N HVN | G JLR 11 |
| HAJERAH | HABSFAN | GLADKNS | DVNT1 | G JLR 12 |
| HAKAI | HACHIKO | GLADMAN | DVNTULZ | G K VFW |
| HAKIMI | HACK ME | GLADYUP | DVOE 25 | G KALER |
| HAKUNA | HACK1 | GLAM BUS | DVONIAN | G KARR |
| HAL HAUL | HACK1T | GLAM GAL | DVRSDAD | G KLR |
| HAL1ING | HACKNEY | GLAM1MA | DVSAUCE | G KNGDM |
| HAL8SUS | HACKS2 | GLAMMA P | DVST8TR | G KNOX |
| HALAB 21 | HACKY | GLAMMA6 | DVW 4 | G M YANG |
| HALAL | HAD3N | GLAMMAR | DVYNE | G MA JP |
| HALAY | HADA SOL | GLAMP W 6 | DW 15 | G MAGIC 2 |
| HALE RZR | HADDEN 6 | GLAMPEN | DW 1972 | G MAN 1 |
| HALEY RN | HADEEL | GLAMPUR | DW 26 IVY | G MAN 4 |
| HALEY TC | HADI | GLAMS | DW 370 | G MARTIN |
| HALEY W | HADI 505 | GLAMS5 | DW 6743 | G MONEY 8 |
| HALF 2 GO | HADLEY6 | GLAPGOS | DW 71 | G PA JOE |
| HALF 912 | HAF FULL | GLAS ART | DW GHOST | G PURRS |
| HALF AWD | HAF MPTY | GLASGOW | DW GIDDY | G QUALLS |
| HALF CAB | HAG SOLO | GLASN | DW SS | G QUICK |
| HALF CAR | HAGASR | GLASS93 | DW SS | G R8 WON |
| HALF DAY | HAGER | GLASSMN | DWAC | G R8TED |
| HALIMA 1 | HAGER JR | GLAUB 1 | DWALL | G RAM 16 |
| HALL 211 | HAGER01 | GLB 3 | DWAN 827 | G RON W |
| HALL B | HAGGIS | GLBLF | DWD 1 | G SAINI |
| HALL N 7 | HAGR1D | GLBLGND | DWEANIE | G SHIT |
| HALL T | HAGRD | GLBLWRM | DWEST 22 | G SNAPS |
| HALL83 | HAHA EPA | GLCHAOS | DWEST CO | G SPATY4 |
| HALLAM | HAHA EVO | GLD  WIND | DWF 2 | G SPICE |
| HALLER | HAHA HEY | GLD BLU | DWG PD 19 | G SPORT 1 |
| HALLER 9 | HAHA JK | GLD DGR | DWGPD 16 | G SWAG |
| HALLING | HAHA OIL | GLD N LOC | DWGPND 6 | G SWAG 1 |
| HALLSY | HAHA V6 | GLD N LOX | DWHAHB | G T LEN |
| HALLSY1 | HAHA707 | GLD NLD | DWIFE34 | G THING |
| HALLUYA | HAHAHA2 | GLD RUSH | DWILMTH | G TRISHA |
| HALN A55 | HAHAHAH | GLD180R | DWISH | G TWO |
| HALO CEO | HAHC 708 | GLD8TR | DWIYANA | G UNIT 3 |

WONSER_002442

| | | | | |
|---|---|---|---|---|
| HALO12 | HAHNGRL | GLDFNGR | DWJ 5 | G UNIT99 |
| HALO510 | HAI FAM | GLDGRLS | DWM CRM | G VENOM |
| HALODST | HAIDA DZ | GLDI80 | DWN 2 FSH | G WARNER |
| HALUJAH | HAIL 76 | GLDI80R | DWN LOW | G WEBB |
| HAM WEST | HAIL S8N | GLDI8ER | DWN PTRL | G WHIZ |
| HAM WEST | HAIL WVU | GLDI8OR | DWN UNDA | G WRIGH1 |
| HAMAMI | HAIL2UM | GLDILOX | DWNINIT | G YA L8R |
| HAMANNY | HAILEY | GLDN 944 | DWNLIT | G YOUNG |
| HAMBY 1 | HAILS 1 | GLDN KID | DWNSIZE | G0 2 NILE |
| HAMFANS | HAILS19 | GLDNBOI | DWNWDOG | G04T LS |
| HAMLTN | HAILV8R | GLDNEYE | DWNWDZZ | G10WME |
| HAMM3R5 | HAIR 4 U | GLDNGR1 | DWOLF | G12HEMI |
| HAMMITT | HAIR GOD | GLDNJET | DWPICS | G1DD E UP |
| HAMMR | HAIR I AM | GLDSTAR | DWR FIN | G1DYUP 1 |
| HAMMY 2X | HAIR I GO | GLEBA 29 | DWR FIN | G1GAWTS |
| HAMMY67 | HAIRHUT | GLEN 821 | DWR H2 | G1JAANU |
| HAMOU | HAIRPST | GLENDA1 | DWRF TRE | G1RAFF3 |
| HAMPY | HAIRSP1 | GLENN 64 | DWS1 COM | G1RLMUM |
| HAMRTME | HAIRWRK | GLENN C | DWTNBRN | G1RLPWR |
| HAMSIKA | HAJBABS | GLENN RX | DWW 3 | G1RTHY |
| HAMSTR B | HAJDUKS | GLENZ | DWYATTD | G1VE JOY |
| HAMSTRZ | HAK JOB | GLF CRT 1 | DX ATE | G2 ART |
| HAMY88 | HAKAM | GLF CRTZ | DX NINE | G2 RAPTR |
| HAMZA 02 | HAKUTO | GLF R 32 | DXD MINI | G2 TAC |
| HAMZA 1 | HAL 7 | GLF4ME | DXING FM | G2G IM L8 |
| HAN FRD 1 | HALDAR | GLFB4WK | DXMIXN | G2G RVIN |
| HAN SNOW | HALE 16 | GLFCRT2 | DXMIXN | G2GBYE |
| HAN810M | HALE 22 | GLFCRT2 | DXNNIE | G2HEL |
| HANA | HALE YA | GLFNE1 | DXRS WIF | G2HHI05 |
| HANAK | HALE1GH | GLI DING | DXTR MGN | G3AUX |
| HANBAN | HALECAT | GLILO1 | DXXSUBI | G3DEKCZ |
| HANBYS | HALESK | GLKPR | DY | G3M1N1B |
| HAND12U | HALEY | GLMGURL | DY 888 | G3N1US1 |
| HANDAS | HALEY P | GLMPER | DYAL | G3N3RAL |
| HANDL IT | HALEY28 | GLMPGRL | DYANN | G3RN1MO |
| HANDREW | HALEYK | GLMPN19 | DYARYAN | G3T BK UP |
| HANDS | HALF CAT | GLMPR | DYCK | G3TNK3D |
| HANDS 1 | HALFAST | GLMRGRL | DYD 4 U | G4RB4G3 |
| HANDS 2 | HALFORD | GLNMARR | DYER 1 | G4S LOL |
| HANDS 3 | HALFPNT | GLNZBNZ | DYER VET | G4SGZLR |
| HANDS88 | HALL | GLO 1 | DYGKTFO | G4T GUAP |
| HANDSOM | HALL 23 | GLO GLO2 | DYKAST 2 | G4YSON |
| HANDZ ON | HALL FRM | GLO HAMP | DYKW I AM | G55 VWKG |
| HANG 1 | HALL LLC | GLO M | DYL4N | G59 RUBY |
| HANG TUF | HALL RNR | GLO SAGE | DYLANZ | G6688 |
| HANGG ON | HALL SR | GLOBAL P | DYLAYAH | G74OVR2 |
| HANGMAN | HALLEU | GLOBAL P | DYM TYM | G7TWSKZ |

WONSER_002443

| | | | | |
|---|---|---|---|---|
| HANINI | HALLEY | GLOBAL2 | DYM TYM | G8 DN MUM |
| HANINI 1 | HALLY 20 | GLOCK | DYMEBAG | G80DBYE |
| HANK 72 | HALNHIP | GLOCK 45 | DYMENT | G87SUV |
| HANK23 | HALO 2GO | GLOGLO | DYMN DOG | G87TRK |
| HANKER | HALO 777 | GLOGRL | DYMND J | G8K33PR |
| HANKERS | HALO CE | GLORI1 | DYMNMND | G8K3YPR |
| HANKNS 5 | HALOLA | GLORI3 | DYMONDS | G8O6SPD |
| HANLY 56 | HALP | GLORIA W | DYMPLEZ | G8R CART |
| HANNA 1 | HALS96 | GLORIA1 | DYNAMYT | G8R MOM |
| HANNA K 2 | HALSTRM | GLORIAS | DYNATEC | G8RSUF |
| HANNAWI | HALUYAH | GLORIDZ | DYNATOS | G8TER |
| HANNRAE | HALUYAH | GLORY13 | DYNAZTY | G8TOR21 |
| HANNYY | HALWEEN | GLORYA | DYNO | G8X UN1Y |
| HANON | HAM III | GLOST1K | DYNOMYT | GA 220 |
| HANSA 13 | HAMAL | GLOVERS | DYNOO | GA 22021 |
| HANSOLO | HAMAL1 | GLOVEUP | DYOR | GA 46 |
| HANSON2 | HAMBON3 | GLOW BY N | DYPR BAG | GA BELLE |
| HAO | HAMDANI | GLP NA | DYR | GA DWG FN |
| HAO NA | HAMI15 | GLPLKMJ | DYRK1A | GA GA 01 |
| HAOLE 16 | HAMMER1 | GLRY 2U | DYSON | GA GA 1 |
| HAP E APE | HAMMER3 | GLS  RCS | DYTAUTO | GA ON MND |
| HAP E HEN | HAMRTYM | GLS ELS | DYTTINK | GA PEECH |
| HAPA KDS | HAMS G8 | GLS II | DZ 33 | GA TAR |
| HAPPY 1 | HAMSTR 2 | GLSLPR | DZ 6 | GA2DA |
| HAPPY 2 U | HAMSTRZ | GLSY LDE | DZ NUPE | GAB 5 |
| HAPPY 65 | HAMSWA | GLT | DZ NUPE 2 | GABAGOO |
| HAPPY C | HAMTN2 | GLTN 1 10 | DZD N CNF | GABBS |
| HAPPY D | HAMZA24 | GLTR BOM | DZGN | GABBS |
| HAPPY K8 | HANA525 | GLTZGRL | DZIA X 2 | GABBY R |
| HAPPY P6 | HANABI | GLUTEN | DZIMOTE | GABE 55 |
| HAPPY PL | HANABI | GLUTEUS | DZL BIMR | GABGAB |
| HAPPY60 | HANADI4 | GLUWEIN | DZL FIX | GABON |
| HAPUNA | HANAGIN | GLY2GOD | DZLGATE | GABRIO |
| HAPY 25 | HANAKSH | GM 2B 1G | DZLMOD | GABY GEO |
| HAPY LIF | HANAOKA | GM 419 | DZNEMGK | GAC JDC |
| HAPY TOZ | HAND PKD | GM 5 | DZNUT | GACFIT |
| HAPYNOW | HANDORF | GM 50 | DZNY FMY | GAD |
| HAPYWIF | HANDS 5 | GM 5372 | DZNY GAL | GADD23 |
| HAPYWYF | HANDS 6 | GM 92 | DZNYGMA | GADJIGO |
| HAR PEN K | HANDSOM | GM GAGA | DZR CHIC | GADSDEN |
| HAR XO | HANDTCH | GM GEEK | DZRC1 | GAF JEEP |
| HARAM1S | HANDZIE | GM PLSTC | DZRC1 | GAFURI |
| HARB | HANEESH | GM46YRS | DZSF150 | GAGA  64 |
| HARCO | HANES | GMA 4 USA | DZT 3 | GAGA 123 |
| HARD SR | HANEUL | GMA ANGL | DZURA | GAGA 7 |
| HARDER1 | HANGRI | GMA BIZ | DZY IZZY | GAGA CAR |
| HARDIN 7 | HANGRYY | GMA BST 1 | DZZZ | GAGA4AB |

WONSER_002444

| HARDRLN | HANIFN 4 | GMA CHKS | E | GAGAN |
|---|---|---|---|---|
| HARDYS | HANINI6 | GMA COCO | E | GAGE 22 |
| HAREBAL | HANISH | GMA DOT | E 116 O | GAGE95 |
| HAREESH | HANK SR | GMA ELEN | E 136 V | GAHAN D |
| HARGUN | HANKER | GMA GTR | E 155 B | GAIBSIV |
| HARI 13 | HANLEYS | GMA LOLA | E 1906 | GAIDEN |
| HARIKA M | HANNAHZ | GMA LOU | E 2 EDEN | GAIJ1N |
| HARISH | HANNN21 | GMA LUV | E 2 LIT | GAIJIN Z |
| HARK 26 | HANNY 6 | GMA RIDE | E 22 M | GAIL G |
| HARL | HANSEN3 | GMA RKS | E 224 E | GAIL GO |
| HARLES1 | HANSOLO | GMA SHIV | E 23 M | GAIL116 |
| HARLEY 5 | HANSON1 | GMA SHRK | E 27 L | GAIL221 |
| HARLEY 9 | HANTHER | GMA T X3 | E 30 K | GAIL40 |
| HARLEY B | HANVIKA | GMA TO 5 | E 30318 | GAILS Z4 |
| HARLEY E | HANYA | GMA TO 9 | E 320 | GAINBOY |
| HARLN  KY | HAOHAIO | GMA X5 | E 320 | GAITR |
| HARLOW | HAOKEAH | GMA2MNM | E 322 V | GAJ 5 |
| HARMON | HAOLE 8 | GMA4LIF | E 350 T | GAJ 9 |
| HARNESS | HAOYAN | GMAB18 | E 39 E | GAJO223 |
| HAROOOO | HAOZ18 | GMABOSS | E 39504 | GAK 1 |
| HARPDIZ | HAP E HR | GMACITA | E 4001 E | GAK 3 |
| HARPEL1 | HAP HEAD | GMADEE 7 | E 5 P | GAK 8 |
| HARR 5 | HAPI WF | GMAMAW6 | E 52408 | GAKH4L |
| HARRIS | HAPILYF | GMAN 65 | E 621 | GAL 5 |
| HARRIS 1 | HAPIWIF | GMAN11 | E 66 W | GAL C6V9 |
| HARROLD | HAPPPY | GMANN X1 | E 70 W | GALAS 66 |
| HARROP1 | HAPPY 22 | GMANS | E 71 W | GALAX1E |
| HARRYS | HAPPY 3 | GMANS C8 | E 72 W | GALAXIA |
| HARSCAR | HAPPY BN | GMAOF2 | E 73 W | GALAXY 4 |
| HARSH SR | HAPPY GI | GMART44 | E 75 W | GALBRTH |
| HARSHAB | HAPPY LF | GMAS EXP | E 76 W | GALEGO |
| HART 04 | HAPPY ZZ | GMASCH 7 | E 90 M | GALIEN |
| HART 4 HM | HAPPYCR | GMASTEF | E A A M | GALILEE |
| HART 515 | HAPPYY | GMATINA | E AND A | GALILEO |
| HARTING | HAPS TOY | GMATSLA | E AND C | GALL0 24 |
| HARTS | HAPY  END | GMAW 8 | E AND Y | GALL012 |
| HARUSHE | HAPY FRI | GMC4ME1 | E BEAN 23 | GALLANT |
| HARVEE | HAPYNES | GMCBAT | E BLU F22 | GALLO |
| HARVO | HAR D HAR | GMD 5 | E BOW3N | GALO13 |
| HARVY | HAR NAZ | GME AN IO | E C WILL | GALT 2 20 |
| HARWUD | HAR1EY | GME AN OH | E CARP | GALUNGA |
| HARYD | HARAMB3 | GME OVA | E CFO | GAM 3 |
| HAS POP | HARARJN | GMEN 92 | E CLASS | GAM8MJM |
| HASA DGA | HARB V | GMEOVR2 | E COAT | GAMA GRL |
| HASAKI | HARBAUM | GMEWMEW | E COAT | GAMA GU3 |
| HASAN | HARBOUR | GMEZ | E DBL U | GAMAN |
| HASCH3 | HARDBDY | GMGIGI | E DIZZEL | GAMBL3R |

WONSER_002445

| HASEBNZ | HARDIN1 | GMGLLC1 | E EVA | GAMBLE |
|---------|---------|---------|-------|--------|
| HASHI17 | HARDIN3 | GMI4EVR | E FANK 44 | GAMBO 10 |
| HASI 67 | HARDO M | GMIFAST | E GIRL | GAMBR VA |
| HASINI | HARDPAS | GMIH1 | E H LLC | GAME 7 |
| HASPOP | HARDSTY | GMIM 01 | E HOLD N | GAMEWON |
| HASRADI | HARGESA | GMIM OH | E HOPE 23 | GAMIEX2 |
| HASSERS | HARGETT | GMIZL | E HRDZ | GAMM1E |
| HASTY 3 | HARGITA | GMMLAW | E HUI HOU | GAMMEE 2 |
| HAT3D | HARGRVS | GMMS21 | E IVAN | GAMMIEE |
| HATCH I | HARHAR | GMMS27 | E LATTO | GAMMY 02 |
| HATE MUD | HARI | GMMY1 | E LIVES | GAMMY 6 |
| HATE NOT | HARI MOM | GMNMB 4 | E LUCIUS | GAMMY B |
| HATEFUL | HARISUN | GMON3Y | E MATA | GAMMY GO |
| HATEKPR | HARK | GMONEYY | E MITCH | GAMMY P6 |
| HATS GRL | HARL3Y | GMONSTR | E MOBILE | GAMMY V |
| HATTAN | HARLEA1 | GMONTY1 | E MOJI | GAMORA |
| HATTAR | HARLY BG | GMONTY2 | E N ALE | GAMRAD |
| HATTFAM | HARMEET | GMONY 13 | E NOTARY | GAMRLYF |
| HAU | HARMYNI | GMORK | E OWENS | GAMUT |
| HAU THI | HARNAL | GMRBB | E PRICE 1 | GAN VAN |
| HAUBERT | HARP GRL | GMSF | E ROC Z | GANA |
| HAUD 93 | HARPER 1 | GMSF | E SHEDD | GANDE S |
| HAUGHT2 | HARPER 7 | GMSWIFE | E SILLAH | GANDHIS |
| HAUGY 2 | HARRIS | GMUSE42 | E SOFINE | GANDLA |
| HAUMY | HARROW | GMW M3 | E SPA | GANDLF 2 |
| HAUNT | HARRYJR | GN 5020 | E SPIES | GANESH6 |
| HAUNT 1 | HARSH62 | GN 56 | E ST BAND | GANGSTE |
| HAUNT3D | HARSHA 7 | GN CAMPN | E STANG 1 | GANGULA |
| HAUS 4 U | HARSHAS | GN F1SHN | E STR BND | GANIEV 2 |
| HAUSER | HARSHI | GN FSHNG | E STRONG | GANJIER |
| HAUTKOP | HART 2 | GN WORKN | E TEAM | GANNI |
| HAV Z28 | HART 2 | GNALAYE | E TIGERS | GANNON5 |
| HAVENLY | HART LES | GNAT GAS | E TRADE | GANOOSH |
| HAVFTH1 | HART LEZ | GNATI | E TRUCK | GANSTER |
| HAVLINS | HARTLD1 | GNATS | E WIFE | GANTHER |
| HAVN | HARU KPS | GND M4A | E1EKTRA | GAO |
| HAVOC7 | HARU YU | GNDAFAM | E1EVATE | GAOSLVR |
| HAVZE | HARV1N | GNDOF | E1GHT | GAP XPRS |
| HAW GEE | HARVCK 4 | GNETICS | E1IZA | GAP YOU |
| HAWAII | HARVEY | GNG 2 MAL | E1VYRA | GAPLBBB |
| HAWAIIN | HARVNME | GNG3R | E2BRUTE | GAPNGO |
| HAWES | HARVST | GNJHUNT | E30 GANG | GAPPED |
| HAWGNTR | HARWEE | GNM CEO | E350TRA | GAPPLBS |
| HAWK 17 | HAS BEEN | GNON4TO | E38 YAR | GAPS |
| HAWK 446 | HASIC | GNPLAID | E4 E5 KE2 | GAPS TOY |
| HAWK LUV | HASMIKA | GNRL LEE | E46 WAGN | GAPTA1N |
| HAWK O1 | HASNAN | GNRL ZOD | E4SYDST | GAPYOU2 |

WONSER_002446

| | | | | |
|---|---|---|---|---|
| HAWK Z ME | HASSAN | GNSQCHN | E4ZY E | GAPZILA |
| HAWK17 | HAT 1O61 | GNSSG90 | E55 OMG | GAR N RIL |
| HAWK3Y3 | HAT GUY2 | GNSTA 32 | E5TELLA | GAR TINI |
| HAWK777 | HAT LADI | GNTLBEN | E85 FORD | GARACAD |
| HAWKGOD | HAT TRIK | GNTLWMN | E85 POWR | GARAGE Q |
| HAWKI93 | HATCH3D | GNU GURU | E85TUNE | GARB GRL |
| HAWKISE | HATCHBK | GNZ 4EVR | E90BMW | GARBARK |
| HAWKNST | HATCO5 | GO  BLUUE | EABL3SD | GARBG MN |
| HAWKS 12 | HATE 2W8 | GO 1 MORE | EAD OSU | GARCIAF |
| HAWTH 2 | HATLEY | GO 1RI5H | EAFB AK | GARDAGL |
| HAY BOO | HATTR1K | GO 2 MARY | EAGL UP | GARDFH 2 |
| HAY CHAR | HATTY | GO 2 PIAS | EAGLE 84 | GARDFH3 |
| HAY DOG | HAUD93 | GO 2 TNT | EAGLE O5 | GARDFH4 |
| HAYBAYY | HAULEY | GO 2013 | EAGLE XO | GARDFH5 |
| HAYDEN9 | HAULN IT | GO 2583 | EAGLET7 | GARDNR1 |
| HAYES 79 | HAUNT | GO 4 ND | EAHZ74 | GARET |
| HAYLEYL | HAUS 686 | GO 4 SHOW | EAI | GARFILD |
| HAYLIES | HAUS 7 DB | GO 43 | EAJ P | GARFLD1 |
| HAYLO J | HAUS LLC | GO 45 GO | EAKS 2 | GARFLD2 |
| HAYMOM | HAUS WNS | GO 49ERS | EALPHA | GARFNKL |
| HAYNGRL | HAUS19 | GO 5150 | EALY | GARGAR |
| HAYZO6 | HAUSER 1 | GO 737 | EALY TRK | GARGOYL |
| HAZ MATT | HAV N JSY | GO ABDF | EAMYCUL | GARRISH |
| HAZEL BK | HAV2POO | GO AMY | EAR CAR | GARRO 2 |
| HB 2 | HAVAHLK | GO AW4Y | EARIV | GARRO 4 |
| HB 33 | HAVANA 2 | GO B LEXI | EARL III | GARRO2 |
| HB ACRES | HAVANNA | GO B1RDZ | EARLINE | GARS |
| HB DELUX | HAVEN 55 | GO BE GR8 | EARNEST | GARTH |
| HB POPPY | HAVENAR | GO BEAU | EARS 17 | GARTH 1 |
| HBDGR 40 | HAVMRCY | GO BG OIL | EASDAS3 | GARTHFN |
| HBE AUDI | HAVN FN | GO BIG 1 | EASE UP | GARUDA2 |
| HBGR6 | HAVOC X | GO BKIIS | EASEE J | GARULA |
| HBK | HAVU4GT | GO BLU 09 | EASPRTS | GARY 22 |
| HBK JR | HAVVOC | GO BLU17 | EAST 34 | GARY T |
| HBLAIR | HAWAIAN | GO BLUE M | EASTON | GARYS C8 |
| HBLO ESP | HAWG7 | GO BLUEE | EASY NOW | GARYT |
| HBN 3 | HAWGWSH | GO BNGL 9 | EASY1 | GARZA5 |
| HBROOKS | HAWK 2 | GO BOLTZ | EAT 5 | GAS 1O1 |
| HBRS 11 1 | HAWK 28 | GO BORO | EAT BMW | GAS 3 |
| HBRW 4 16 | HAWK ADA | GO BOY | EAT CLN | GAS BAD |
| HBS | HAWK ASC | GO BRRRR | EAT D1RT | GAS BAD |
| HC 4 | HAWK1NS | GO BUCK 7 | EAT GOAT | GAS GUYS |
| HC 7777 | HAWK4GK | GO BUCKY | EAT HOT | GAS HOG |
| HC SAINT | HAWK50 | GO BUCS 1 | EAT ICE | GAS LOLZ |
| HCAPS | HAWKOH | GO BUCX | EAT LEES | GAS MNKY |
| HCAT 1K | HAWKS 19 | GO BUX 26 | EAT SOOT | GAS MUNY |
| HCCO 20 | HAY CHAR | GO BUXC | EAT TACO | GAS OD |

WONSER_002447

| | | | | |
|---|---|---|---|---|
| HCHAFFN | HAY DEB | GO CACHE | EAT V8S | GAS POWR |
| HCI | HAY KELL | GO CART | EAT V8S | GAS SAVN |
| HCI II | HAY LIV | GO CAVZ | EAT WAKE | GAS TANK |
| HCI RAM | HAY MKR | GO CE 9 | EAT WAP | GAS TO HI |
| HCINC2 | HAY TRUK | GO CHASE | EAT1T | GASFML |
| HCKEBUS | HAY WAGN | GO CHIPS | EAT4SKI | GASOHLC |
| HCKY MA 2 | HAY WOOK | GO COLT5 | EATB33F | GASPER |
| HCKY VLY | HAYATE | GO CUB5 | EATING | GASS HA |
| HCR 8 | HAYDOG 1 | GO DADDY | EATNASS | GAST UP 1 |
| HCRUX | HAYHAY8 | GO DADDY | EATNGUD | GASTLY |
| HCT LGND | HAYJ | GO DARK | EATRASH | GASTN |
| HCTBVM | HAYLEY K | GO DAWGZ | EATZ GAS | GASZILA |
| HCWT | HAYNOWW | GO DEALS | EAW LAW | GAT LUC |
| HD 1212 | HAYRIDE | GO DEANZ | EAZ E | GATA SOL |
| HD 128 | HAYZEE | GO DISCN | EAZE 312 | GATEDS4 |
| HD 15 | HAZ 1 | GO DON GO | EAZY EE | GATEKPR |
| HD 1957 | HAZARDS | GO DT20 | EB 03 | GATES H3 |
| HD 2 | HAZEL 5 | GO DUKE U | EB 224 | GATITO |
| HD 2175 | HAZEL 97 | GO DVLS | EB 4EVER | GATITO E |
| HD 48 | HAZEL K1 | GO EERS | EB 55 | GATLIFF |
| HD 50 | HAZL | GO FAUCI | EB DT | GATOMAN |
| HD 59 | HAZLAHA | GO FER | EB LINC | GATOR B8 |
| HD 714 | HAZLAWN | GO FI5HN | EB ZZ | GATOR FL |
| HD 76 | HAZMG | GO FISH 1 | EBABE | GATOR1 |
| HD 77 | HB | GO FISHN | EBAGMBL | GATOR78 |
| HD 87001 | HB 21 | GO FLYRZ | EBANI | GATORGO |
| HD 92 | HB EB | GO FOR IT | EBAY GAL | GATR DN |
| HD 96 | HB HB HB | GO FOR K | EBAY LOL | GATR SLM |
| HD BLOND | HB XCAV8 | GO FSU 1 | EBDB04 | GATRRR |
| HD BLOND | HBALH | GO G8RZ | EBEAUTY | GATS MOM |
| HD CD | HBAM | GO GAIL | EBELLA1 | GATT |
| HD DL | HBCDANA | GO GETER | EBERT2 | GATTINO |
| HD ED1X | HBD DDS | GO GHOST | EBEV4LY | GATZBY |
| HD GOLD | HBG GURL | GO GITTA | EBFITNS | GAULT 1 |
| HD HNCHO | HBISHUP | GO GRAN E | EBIK3 | GAURAVS |
| HD JM | HBK SHAD | GO HOFF | EBIKES1 | GAUTH1 |
| HD KW | HBL4LFE | GO HORNS | EBITDA | GAVEN11 |
| HD MR | HBLUE50 | GO HSKRZ | EBLINGS | GAVVA89 |
| HD RAM | HBR BOYS | GO JAKTS | EBMC6 | GAVZ |
| HD RG | HBR BUG | GO JEEP1 | EBMW | GAWD |
| HD RN | HBRAVO | GO JG24 | EBONII | GAWDZLA |
| HD SS | HBRCARE | GO KARMA | EBONY 1 | GAYL711 |
| HD117 | HBWS 13 8 | GO LIFE | EBONYS | GAYTAN |
| HD12LOW | HC 168 | GO LILY | EBP | GAZDELA |
| HD1US | HC 2018 | GO LIV | EBSS | GAZOO 86 |
| HD4BL | HC STABL | GO LOCO | EBT ACPT | GB 1012 |
| HD4OS | HCAT 1AB | GO LSU GO | EBT CARD | GB 1217 |

WONSER_002448

| | | | | |
|---|---|---|---|---|
| HD657 | HCAT 4 | GO ME GO | EBZ | GB 1839 |
| HDA | HCC 4 U | GO MOO GO | EC 13 | GB 1839 |
| HDANCER | HCCM 2 | GO MSU | EC 63 | GB 1973 |
| HDCSC | HCINC3 | GO N SLO | EC 92 | GB 326 |
| HDD III | HCK THNN | GO N2 SHO | EC ARMRY | GB 343 |
| HDED 2 SC | HCS | GO NIKS | EC DEV | GB 554 |
| HDEVED | HD 10 | GO NYSH | EC LAND | GB 7782 |
| HDFLD | HD 16 | GO OFF | EC LUV VC | GB 8164 |
| HDFLS | HD 4 TB | GO OMG | EC TAE | GB OWNER |
| HDFXE | HD 51 | GO ON BY | ECATULI | GB1 H2O |
| HDGEHOG | HD 7125 | GO OSU 90 | ECBEAST | GBABY 94 |
| HDGHOG | HD DECK | GO PCKRS | ECCHI | GBERNAL |
| HDHEOAB | HD DOC | GO PEDAL | ECCHI | GBERTA |
| HDL STNG | HD DRM CR | GO PENS | ECEMA | GBG 5 |
| HDN BK2 | HD ED1X | GO PHILS | ECHOBAS | GBH 4 |
| HDN2VGS | HD GEO | GO PHLS | ECHOCAR | GBLIN |
| HDNOT | HD JKU | GO PIIO | ECHT9O | GBMW 777 |
| HDOUKEN | HD LDY | GO PK GO | ECKER 24 | GBP 9 |
| HDPWR | HD RAPTR | GO POKES | ECLAIRE | GBP FAN |
| HDROCKS | HD SHN KR | GO PRAY | ECLATIS | GBP SEO |
| HDROX | HD SP | GO PRINT | ECO BRO | GBP USD |
| HDS BENZ | HD TRIKE | GO R3DS | ECO BUG | GBPCKR1 |
| HDSL3 | HD1 JHD | GO RAMS | ECOMLYF | GBPCKR2 |
| HDSL4 | HD1DH | GO RED | ECON PHD | GBPEACH |
| HDSLM | HD1OX | GO REDS | ECOSP 21 | GBR PWR |
| HDSN ESX | HD2GO | GO RO6UE | ECOVRSE | GBREAD 3 |
| HDSPR | HD513 | GO ROEG | ECQUEEN | GBS RET |
| HDTNT | HD666 | GO SPAR T | ECTO 19 | GBT 9 |
| HDTRK | HD883 | GO T GIRL | ECTO 1F | GBU 1 |
| HDUB 18 | HDADV | GO THEN | ECTO 1V | GBV |
| HDUCE | HDAF | GO TO BED | ECTO 1V | GBYKE |
| HDUTY 19 | HDAMF | GO TOMMY | ECTO 51 | GC 1366 |
| HDWLA | HDANI | GO TPL55 | ECTO 7H | GC 230 |
| HE 4GV ME | HDAWGG | GO TPLS 1 | ECTO 83 | GC 6314 |
| HE 4GVS U | HDBANGR | GO TRUMP | ECTO 94 | GC 65 |
| HE BA3 | HDBMF | GO UK CTS | ECTO C | GC 73 VET |
| HE BEN | HDBUD | GO USAF | ECTO MDX | GC5288 |
| HE BLESS | HDCOX | GO UTES | ECTO TWO | GCAN 1 |
| HE BLS ME | HDD | GO UWISC | ECTO VW | GCC |
| HE DID IT | HDD 1 | GO VEGGI | ECTO86 | GCD 2 |
| HE FAV ME | HDDLX | GO VOLS | ECTOMAV | GCH DOBE |
| HE GONNE | HDEU 9 | GO WISCO | ECW 2 | GCMKC |
| HE IS RSN | HDG2LKE | GO XPLR | ECWLF | GCPOOLS |
| HE LERNT | HDG3HOG | GO YALLS | ED 22 | GCTH |
| HE LIV | HDGRL | GO YARD 2 | ED CABE | GCU |
| HE RAINZ | HDGZHOG | GO YNKES | ED MARY | GD 10 |
| HE SAID | HDHAULR | GO ZAGS | ED MOBIL | GD 20 |

WONSER_002449

| HE TINTS | HDHD | GO ZIPPY | ED N MONI | GD BLS AM |
|---|---|---|---|---|
| HE TPE3B | HDIETZ | GO1DEN | ED OG | GD D1D IT |
| HE WS NB1 | HDJHOG | GO1F GAL | ED SUE | GD ENUF |
| HE11 BOY | HDJKA 19 | GO2BOAT | ED VETTE | GD IS LVE |
| HE1FINE | HDM | GO2GIRL | ED1T1ON | GD JUJU |
| HE1NOUS | HDMI | GO2HVN | ED1TOR | GD LOV U |
| HE1S1AM | HDN 4 HVN | GO2INDY | EDB DKB | GD SLAM |
| HE2SHOB | HDN BK3 | GO2RES | EDBARB | GD TWN 76 |
| HE392MI | HDN HOME | GO2RHB | EDBIK | GD VIBES |
| HEADUHH | HDN4VGS | GO4ADIP | EDD  M | GD4ME |
| HEALR4U | HDOREAN | GO4FWD | EDD LIFE | GDAVIS |
| HEALTH | HDRGS | GO4GO | EDDI MAE | GDAW |
| HEALTH 2 | HDRKS | GO4HD | EDDIE 57 | GDAY2U |
| HEAR GOD | HDROG | GO4ME | EDDIE 9 | GDB4FG1 |
| HEART 13 | HDS JHS | GO4NO 7 | EDDIE Q | GDBE4ME |
| HEARTZ | HDSWOD | GO4RUNN | EDDIE SR | GDC 1 |
| HEAT 10U | HDTRI | GOA UTL | EDDIMAY | GDC 8 |
| HEATER B | HDTRN | GOAL GTR | EDDY09 | GDEEUP |
| HEATHRR | HDVDSN | GOALIE7 | EDEE M | GDFATHR |
| HEATHRS | HDW ODIN | GOALKPR | EDEN HSE | GDFAV02 |
| HEATHUR | HDWR GUY | GOAT 19 | EDG OF 17 | GDFC17 |
| HEAVN55 | HDZ 5 | GOAT 3 | EDGAR 13 | GDFTR |
| HEB 11 II | HE 14 | GOAT 43 | EDGAR R | GDG |
| HEBR 619 | HE 1S RSN | GOAT 73 | EDGD082 | GDGRIEF |
| HEBR9 28 | HE 528 | GOAT 8 IT | EDGD976 | GDGRL |
| HECK 8 | HE 5VS US | GOAT GRL | EDGE LIF | GDGVN |
| HEEBE | HE CARES | GOAT IT | EDGE O8 | GDIDEA |
| HEEBSTR | HE CLASS | GOAT MUM | EDI 1ST | GDISGR8 |
| HEEL TOE | HE E NALU | GOAT RYD | EDIO 150 | GDIUP |
| HEELEYS | HE F4V ME | GOAT TRK | EDISON 1 | GDIZLV |
| HEELS 09 | HE FIX IT | GOAT1 | EDISON 2 | GDLC777 |
| HEELS 23 | HE HLZ IT | GOAT20 | EDISTO | GDLFGRY |
| HEELS11 | HE IS AWE | GOATACO | EDISTO 1 | GDM |
| HEET RN | HE LUVS U | GOATAWY | EDIT | GDM Z8 |
| HEFF63 | HE PING | GOATED | EDITHA Y | GDONYA |
| HEFNAWI | HE TS T | GOATMBL | EDITING | GDR BMX |
| HEFNAWI | HE11BAT | GOATS4U | EDITOR | GDR II |
| HEFZBAH | HEA | GOATSTC | EDK AHK | GDS 2 |
| HEH 1 | HEAD UP | GOATZ | EDLVISE | GDS DZGN |
| HEH 2 | HEADGMZ | GOAVSGO | EDLWE1S | GDS GIRL |
| HEH 5 | HEADGMZ | GOB1 GRL | EDMNDS1 | GDS WIN |
| HEHE XD | HEALTHY | GOBALT | EDNA 69 | GDSACS |
| HEHS 68 | HEAR4U | GOBBIE | EDNSTEF | GDSBABY |
| HEIAOO1 | HEARBTR | GOBILLZ | EDR 1 | GDSMRCL |
| HEIDI 3 | HEAT | GOBL1N | EDRAMBO | GDSMRY |
| HEIM | HEAT 11U | GOBL1N1 | EDRIEJ | GDSP33D |
| HEISJOY | HEAT 4 | GOBLIN1 | EDS | GDUBGMA |

WONSER_002450

| HEISLER | HEATBIL | GOBLN2B | EDS C4 | GDW |
|---------|---------|---------|--------|-----|
| HEISRSN | HEATED | GOBLUE 1 | EDS FORD | GDWN |
| HEISTU | HEATH3N | GOBRDZ | EDS FORD | GDY YUP |
| HEISTU2 | HEATH3N | GOBRWRS | EDS SIS | GDYUP 51 |
| HEIZREL | HEATH88 | GOBUCIS | EDS1RAM | GDZLA 1 |
| HEJ | HEATHER | GOBUX 89 | EDSFH 1 | GDZLA 73 |
| HEK YEH | HEATHN | GOBUX43 | EDSFH 2 | GDZZILA |
| HEL LAW | HEATHNZ | GOBUXKS | EDSFH 3 | GE 1 |
| HELACAR | HEATHR | GOCRY | EDSFH 4 | GE1ST |
| HELAH | HEATHR L | GOCVO | EDSFH 5 | GE3ZR |
| HELBILY | HEATO3 | GOD 1S 1 | EDSFH 6 | GEARUP1 |
| HELBIRD | HEAVEN 8 | GOD 4 ND | EDSFH 7 | GEASR |
| HELEN H | HEAVEN6 | GOD ARMY | EDSFH 9 | GEAUX 1 |
| HELEN P | HEAVY T | GOD BE W | EDSONSB | GEB 7 |
| HELEN49 | HEB4I | GOD BLM 9 | EDSTANG | GEC 2 |
| HELEN49 | HEBA N1 | GOD DEY | EDUB 21 | GECH U 1 |
| HELENE | HECKYEH | GOD EN ME | EDUBBB | GEDDEUP |
| HELGRA 7 | HED GMZ | GOD FEAR | EDUCATD | GEE 4ME |
| HELI PIC | HEDBANG | GOD FIST | EDUCATE | GEE A 73 |
| HELIV N U | HEDGEGG | GOD FIST | EDUK8ER | GEE G 1 |
| HELIX | HEDGER 1 | GOD FVRD | EDUK8OR | GEE HUGS |
| HELL RSR | HEDMAC1 | GOD GD AT | EDUMP2 | GEEE1 |
| HELLBAT | HEDVA | GOD GRET | EDW 2ND | GEEGEE |
| HELLEN1 | HEE GON | GOD GT ME | EDW4RDS | GEEGEE4 |
| HELLIX | HEELS2 | GOD IN US | EDWARD T | GEEK 1 |
| HELLS G8 | HEEM 5 | GOD IS ON | EDWDSTW | GEEKEE |
| HELLY 50 | HEERZ 1 | GOD IZ 1 | EDWIN 65 | GEEMCEE |
| HELMZZ | HEFEWZN | GOD IZ GD | EDZZ | GEENA 1 |
| HELOVME | HEFFS GT | GOD LIKE | EE 1933 | GEEPAA |
| HELPUSH | HEGRINN | GOD N  BC | EE 5 | GEEPOP |
| HELSING | HEGWOOD | GOD ROCS | EE 803 | GEEPS |
| HELTON3 | HEGYI | GOD SQUD | EE JJ AA | GEEPYS |
| HELTONS | HEH HEH | GOD STAR | EEE | GEET 411 |
| HEM 1 | HEHAW 1 | GOD SUN | EEE HAW | GEETA13 |
| HEM U UP | HEID1 | GOD TY | EEEEVA | GEETAR 1 |
| HEM U UP | HEIDI K | GOD US12 | EEEVAH | GEETER |
| HEMASRI | HEIDI M D | GOD1ALL | EEH 1 | GEETH |
| HEMBOX | HEIDY68 | GOD4GVU | EEJ | GEETH AK |
| HEMI 18 | HEINS1 | GODALU | EEM JLM 2 | GEETO 67 |
| HEMI 4DR | HEIR | GODAWSM | EENUF | GEEZ 1 |
| HEMI 67 | HEISJOY | GODBMBR | EESHAN | GEEZ GN |
| HEMI BEE | HEKLR | GODDASS | EEVAA | GEEZ HON |
| HEMI BOI | HELAINA | GODDE55 | EEVEA | GEEZ SS |
| HEMI DNA | HELBRT | GODDY 90 | EEVEE B | GEEZ UP |
| HEMI GRR | HELDS GS | GODESS D | EEVEE81 | GEEZ W8 |
| HEMI JOY | HELE BUF | GODESS1 | EEVV | GEGE 6 |
| HEMI KAT | HELEN H | GODGTU2 | EEW DV1D | GEGEE7 |

WONSER_002451

| HEMI RED | HELENES | GODIS 87 | EEWDAVD | GEHRES |
|---|---|---|---|---|
| HEMI RT 4 | HELHAWK | GODISFR | EEZ3ZEE | GEHRING |
| HEMI SKR | HELHEIM | GODISGR | EF 1 FIDY | GEJOE |
| HEMI YJ | HELHRSE | GODLUV | EF BIDEN | GEK 4 |
| HEMIBAD | HELIOS 1 | GODNME6 | EF FRTY6 | GEL 4 |
| HEMIFIE | HELIUM 1 | GODOT | EF LDOG | GELATO |
| HEMILDY | HELLARD | GODS CDM | EFBCPA | GELATO 1 |
| HEMIPWR | HELLBOI | GODS GIF | EFC JU26 | GEM 2 INI |
| HEMOO | HELLISH | GODS LEO | EFF OPEC | GEM AN I |
| HENESSY | HELLO B | GODS LV1 | EFF YEAH | GEM MED |
| HENLEY | HELLO75 | GODS N ME | EFFI | GEM S G 2 |
| HENLEY 2 | HELLOO | GODS OWN | EFFIES | GEM14VC |
| HENLO | HELLOOO | GODS PZ | EFFIN I | GEM1N1 3 |
| HENN DOG | HELLPIG | GODS RMS | EFFNJOE | GEMCSC |
| HENRY 2 | HELN734 | GODS TMN | EFFROM | GEME 19 |
| HENSCH 1 | HELO KTY | GODS WGN | EFGCG1 | GEMGIRL |
| HENTAII | HELO NRS | GODS WIL | EFICENS | GEMINI 1 |
| HENZO | HELONS1 | GODSCRE | EFM 2 | GEMINI9 |
| HENZO | HELP | GODSLVE | EFM BNCO | GEMMED1 |
| HEON1 | HELPOTW | GODSP66 | EFN FST | GEMNI12 |
| HEP 2B SQ | HEM 8 | GODSPD | EFRAIN Z | GEN FS 3 |
| HEPA 1 | HEM1 CAT | GODSPED | EFT 1 | GEN KNBI |
| HER | HEM5URI | GODSVT | EFUAD | GEN LPN |
| HER 15 SS | HEMANT7 | GODSVT | EFUAT | GEN N JUC |
| HER 18 RT | HEMD UP | GODSWLL | EFX | GEN SIX |
| HER 5SPD | HEME WGN | GODSWOD | EG 1230 | GEN TEK5 |
| HER BE 53 | HEMI 09 | GODWNKS | EG 2 | GEN TU25 |
| HER BEAN | HEMI 14 | GODZ GOD | EG HATCH | GENCON |
| HER BLUE | HEMI 16 | GODZ GUD | EG HEAD | GENE 38 |
| HER BUIK | HEMI 19 | GODZ MRC | EGBAST | GENEALG |
| HER CALI | HEMI 1O | GODZ RMY | EGE 2O21 | GENELL |
| HER CAT | HEMI 57 | GODZ WAY | EGG M4N | GENES1S |
| HER DMAX | HEMI 57L | GODZELA | EGGER | GENES8 |
| HER DUTY | HEMI 6M | GODZIL4 | EGGS | GENEVA3 |
| HER FARM | HEMI 8 U | GODZIRA | EGGS43 | GENI |
| HER FURY | HEMI BOY | GODZL1A | EGGY BOY | GENIDY |
| HER GST | HEMI BRO | GOEBS1 | EGH HRS | GENIK |
| HER GXP | HEMI ENG | GOES 155 | EGJ | GENIUS3 |
| HER JL | HEMI GAL | GOES 55 | EGL 2 | GENIUSX |
| HER K10 | HEMI GUY | GOES SLO | EGLNST1 | GENN 11 |
| HER LEGS | HEMI HA | GOEXPLR | EGLNST7 | GENNY 22 |
| HER LEXI | HEMI HWK | GOF GAL | EGLO5 | GENNY 70 |
| HER LTX | HEMI MOM | GOFASTR | EGN 1 | GENNY8O |
| HER LX | HEMI O | GOFLYNG | EGO K1LR | GENO 12 |
| HER MOJO | HEMI OX | GOG | EGO PL8 | GENO JR |
| HER MOPR | HEMI PT | GOGA | EGORE | GENO MAN |
| HER RLTR | HEMI PT | GOGETA | EGS | GENOAB1 |

WONSER_002452

| HER RUBY | HEMI SPS | GOGGANS | EGTBAR | GENOS GT |
|----------|----------|---------|--------|----------|
| HER S DTY | HEMI4ME | GOGH LLC | EGUKO 1 | GENRLEE |
| HER SBRU | HEMICAR | GOGL GRL | EGY 315O | GENSIS 6 |
| HER STI | HEMIFVR | GOGO GRL | EGYPT 76 | GENT STV |
| HER STNG | HEMISRT | GOGO GTI | EGYPTN | GENTLE |
| HER TACO | HEMIZLA | GOGOGJT | EGYPTN1 | GENTLES |
| HER TOY | HEMME 5 | GOGR33N | EGYPTT | GENTRY 1 |
| HER TURN | HEMP 4U | GOHAR | EH 2 ZED | GENYSIS |
| HER VW | HEMP CBD | GOHDZLA | EH YALL | GEO GIRL |
| HER WRX | HEMP OIL | GOHRD89 | EH YOLO | GEO LEO |
| HER Z28 | HEMPWRX | GOIN2 CQ | EHA 3 | GEO M |
| HER15RT | HEMU | GOINES | EHB 1 | GEO N JIL |
| HERA | HEMU9 | GOINES 2 | EHEDGE | GEO TAM 4 |
| HERAH07 | HEN TIE | GOJETX | EHL 9 | GEOKART |
| HERB 21 | HEND412 | GOKU GT | EHMKAYE | GEOL |
| HERBABY | HENDOS | GOKU U I | EHOP | GEOMENA |
| HERBK | HENDRX | GOKU1 | EHS 5 | GEOMENA |
| HERBLDY | HENFB | GOKUUU | EHWAZ | GEORGE S |
| HERBY27 | HENRY 1 | GOL KEPR | EI BOUND | GEOS LX |
| HERCO | HENRY 90 | GOL1ATH | EI171YO | GEPAINT |
| HERCULZ | HENRY D | GOLD GRL | EI5ERT | GER 8 |
| HERD NTN | HENRY R | GOLD USA | EI8HT UP | GER BEAR |
| HERD UP | HENTACK | GOLDC | EIA | GERACI 5 |
| HERDN DG | HEP 1 | GOLDEN G | EICCON | GERAKI 2 |
| HEREDIA | HEPHZBA | GOLDENZ | EICHHA | GERALD1 |
| HERFERD | HER AMMA | GOLDHAP | EIDOLA | GERALDN |
| HERGIFT | HER ANKR | GOLDMAX | EIEIJOE | GERARDO |
| HERGS | HER FRDM | GOLDN | EIGH888 | GEREW1 |
| HERING | HER GT | GOLDN GL | EILEEN | GERLACH |
| HERING | HER HMI | GOLDN24 | EILENE | GERMY |
| HERKIMR | HER HRV | GOLDNUG | EILU 4VR | GERMY |
| HERKINS | HER JACK | GOLDNVN | EINSTIN | GES HULR |
| HERLY | HER JP2 | GOLDO | EIS 7 | GESAMAN |
| HERM | HER K 17 | GOLDUST | EISCHEN | GESMITH |
| HERMI | HER MERC | GOLF 18 | EISENUT | GESP 29 |
| HERMITZ | HER MUNI | GOLF 27 | EITHER | GESTALT |
| HERMONY | HER Q70 | GOLF 4 ME | EJ 0468 | GET A DRE |
| HERMOVE | HER RAM 1 | GOLF 68 | EJ 1948 | GET A LOT |
| HERO PWJ | HER ROCK | GOLF 72 | EJ 9 | GET BAC |
| HERR RT | HER SOL | GOLF 810 | EJ 91 | GET BIZY |
| HERR304 | HER TES | GOLF LFE | EJ GZ 716 | GET DIPD |
| HERRERA | HER TONK | GOLF LYF | EJ RI MOM | GET DRT |
| HERSELF | HER VR4 | GOLF TYM | EJ RW | GET DRTT |
| HERSH K | HER VR4 | GOLF18 | EJ SELLS | GET DUKD |
| HERWIFE | HER W1FE | GOLF1N | EJ25 BST | GET DWN |
| HERZ06 | HER X PD | GOLF7 | EJB | GET EPIC |
| HERZS | HER4X4 2 | GOLFCAR | EJCLASS | GET FUN |

WONSER_002453

| HES GOD | HER5OH | GOLFHER | EJD RN | GET GHST |
|---|---|---|---|---|
| HES1R | HERBEE | GOLFINN | EJDCMOM | GET MNY |
| HESABUL | HERBIE1 | GOLFOSU | EJF 2 | GET N GMA |
| HESCOMN | HERBLAZ | GOLIETH | EJG 1 | GET N GOD |
| HESED | HERBLFE | GOLLEM | EJJMJ | GET N L8 |
| HESED 3 | HERBY | GOMADIE | EJK KRS | GET OUTA |
| HESERI | HERCDDY | GOMAMA | EJM 2 | GET OVR |
| HESGTIT | HERCEG1 | GOMEZ19 | EJMCKEE | GET RAMD |
| HESHAM M | HERCL | GOMMI 13 | EJO CS | GET RDY |
| HESKETT | HERCLES | GOMMY 13 | EJOH SSA | GET REKT |
| HESMKS1 | HERDS | GOMUS | EJP SAB | GET REKT |
| HESNME2 | HERE ME R | GON HEMI | EJR 7 | GET RIGD |
| HESRSN | HERED1A | GON ROGE | EJSCM | GET T UP |
| HESS 02 | HEREKTY | GON2BGF | EJSGIGI | GET WRKN |
| HESS NV | HERITAG | GON2FSH | EJV | GET10IT |
| HESS OBX | HERJOKR | GONE | EJWIFE 1 | GETA |
| HESSON | HERKY 1 | GONE 2 OZ | EJXX27 | GETBTTN |
| HET MECT | HERLXUS | GONEIN4 | EK 12 | GETCHA1 |
| HETHR JO | HERMAN | GONGY | EK 13 | GETFKT |
| HETTI | HERMINI | GONIKHL | EK 1929 | GETFNKY |
| HEUGHAN | HERO 181 | GONNIE 2 | EK4NS | GETINIT |
| HEURES1 | HEROKU | GONOLS | EK9DOG 1 | GETIT |
| HEVNBLU | HERON1 | GONZ 559 | EK9DOGS | GETMONI |
| HEVNBND | HERR11 | GONZO69 | EKA11O9 | GETNLSR |
| HEVNLEE | HERR2 | GOOBARU | EKAL 21 | GETNMUD |
| HEVNLY | HERRES | GOOBS C7 | EKAM1 | GETPRU |
| HEWEY | HERRON | GOOBSR | EKB 2 | GETRDON |
| HEWWO | HERRON 1 | GOOCH1E | EKC BIRD | GETSM |
| HEXED 11 | HERS 607 | GOOCH59 | EKIB | GETSUGA |
| HEXEN 13 | HERS 731 | GOOCHIE | EKL 1 | GETSUKD |
| HEXX Z06 | HERS 789 | GOOD CO | EKMT LMT | GETU12 |
| HEY AMY | HERS GT | GOOD EQ1 | EKPEYE | GETUAM3 |
| HEY ANTE | HERSB | GOOD EYE | EKS 4XE | GETZ 1 |
| HEY ASH | HERZMYN | GOOD INT | EKSPLR | GEUSE |
| HEY BRO | HERZZZZ | GOOD MAC | EKTMK | GEWSE |
| HEY CAKE | HES PAYN | GOOD N 1 | EKU 5 | GEX |
| HEY CHEY | HESABLE | GOOD THX | EKUOBA1 | GEYER |
| HEY DANI | HESAVS | GOOD UMP | EL 04 | GEZR CAB |
| HEY H3Y | HESG | GOOD1E | EL 0433 | GEZR CAB |
| HEY HEY2 | HESLORD | GOODBOY | EL 3BEET | GEZR2 |
| HEY IOU | HESREAL | GOODBR | EL 4 GOLF | GEZUSJP |
| HEY ITS B | HESTER 2 | GOODFLS | EL 4754 | GEZZ GT |
| HEY JOE 1 | HESVDUS | GOODGYS | EL 5435 | GFC 1 |
| HEY JVDE | HETEP | GOODMSR | EL A NOR1 | GFF 8 |
| HEY LINK | HETHA | GOODVBZ | EL AMIGO | GFFSP |
| HEY LOVE | HETHERU | GOOFED | EL BEE | GFISCH |
| HEY PJH | HEUKER | GOOGAN | EL BICHO | GFJR |

| HEY QUES | HEVIN | GOOLAY 2 | EL BICHO | GFL |
|----------|-------|----------|----------|-----|
| HEY REB | HEVNSNT | GOOLZ | EL BORI | GFLEW29 |
| HEY RO | HEWY WRX | GOONDOG | EL BOTAS | GFMC |
| HEY SYD | HEXA | GOONEEZ | EL BUKI | GFORCE5 |
| HEY USA | HEXTER 2 | GOONERS | EL CAJON | GFSC X2 |
| HEY VERN | HEY 1 | GOONSQD | EL CAJON | GFT2ALL |
| HEY YO | HEY A A A | GOOOBER | EL CAM 71 | GFT4HER |
| HEY YO JJ | HEY BABY | GOOOGLE | EL CAM 87 | GFY |
| HEYAKI | HEY BUD | GOOP 1 | EL CESAR | GFYM 556 |
| HEYANDY | HEY BUUD | GOOS | EL CHAY | GFYM8 |
| HEYDA | HEY DADA | GOOSDAY | EL CHINO | GG 0163 |
| HEYDER | HEY DAN | GOOSE 06 | EL CID 05 | GG 07 |
| HEYDOG | HEY DERE | GOOSEE | EL CMINO | GG 10 |
| HEYGRRL | HEY JOJO | GOOSEGG | EL COQUI | GG 15 |
| HEYGRRL | HEY LINK | GOOSEOH | EL DOT | GG 1947 |
| HEYOHHH | HEY LSTN | GOOTSDE | EL ENA YC | GG 1957 |
| HEYY D | HEY MAN | GOOTZ28 | EL GAAPO | GG 29 |
| HEYYOGI | HEY MOE | GOPACAS | EL GABO | GG 3 |
| HEYYY | HEY MOM | GOPHER4 | EL GAPO | GG 305 |
| HEZ I AM | HEY NOW 3 | GOPLACZ | EL GAPOH | GG 4 LOCS |
| HEZ ROTH | HEY NOWW | GOPS | EL GOODO | GG 888 |
| HEZ ROTH | HEY PAM | GORAMIT | EL GRUA | GG BIGMA |
| HEZ ROTH | HEY POOK | GORAYA | EL HATCH | GG BOB 23 |
| HEZIZI | HEY SAAB | GORBO | EL JATT | GG CHAR |
| HEZLOVE | HEY TAXI | GORD1TO | EL KOLDA | GG FITZ 2 |
| HF 888 | HEYLSTN | GORDN | EL LANDO | GG GAS |
| HF 88888 | HEZEL28 | GORDO R E | EL MASRY | GG HNTR |
| HF DEMON | HF 49 | GORDON 5 | EL MORRO | GG MIMI |
| HFDZNTS | HF CMH | GORDON E | EL N NOR | GG PAPA |
| HFFLPFF | HF PAST 3 | GORDON E | EL NENE 1 | GG ROSEE |
| HFLPUF | HF PT | GOREDS7 | EL PIRRU | GG20MG |
| HFM QE1 | HFGCO 1 | GOREVET | EL QBALL | GG4EVER |
| HFQUINN | HFH 4 | GORGON | EL ROI | GG4EVR |
| HFSAK | HFH 5 | GORHAM | EL RUBIO | GG6122 |
| HFSX | HFH 6 | GORILLA | EL RUSO | GGALLIN |
| HG 2001 | HFH 7 | GORKHAS | EL RUSO 1 | GGBALL X |
| HG 59 | HFORD30 | GORLAMI | EL RUSO 2 | GGBUGGY |
| HG 76 | HFS 7 | GOROGUE | EL S EH | GGC 8 |
| HG ON SLP | HFTF | GOROWE | EL S FIEL | GGD 2 |
| HG ROD | HG | GOSKY 5 | EL SALI | GGEO2 |
| HG3 1NT | HG 13 | GOSPEL | EL TICO | GGGDUBB |
| HGH GEL | HG 2 | GOSS3TT | EL VAGON | GGHAB |
| HGHBORN | HG 35 | GOSSETT | EL Y ELLA | GGLOVE |
| HGHFLD | HG 4444 | GOSSITT | EL1JAH | GGMAA |
| HGHROLR | HG 5070 | GOST | EL1SE | GGNVARI |
| HGHROLR | HG 88 | GOSTIVR | EL3VATE | GGORA |
| HGJ S7 | HG3 1NT | GOT | ELA MAA | GGR 5 |

WONSER_002455

| | | | | |
|---|---|---|---|---|
| HGN 1 | HG4LIF | GOT 1 TOO | ELADJAE | GGREWAL |
| HGN ONE | HGARCIA | GOT 2 FLY | ELAINE A | GGRIDE |
| HGN TWO | HGH 8 | GOT 8 RUF | ELAINE R | GGRIT |
| HGWARTS | HGH CLAS | GOT EMM | ELAM 56 | GGROCKS |
| HGWTXP5 | HGHSIDE | GOT FOOD | ELANA | GGS BUS |
| HH 1919 | HGIZZLE | GOT FORD | ELANBRV | GGS J33P |
| HH 88888 | HGM | GOT HOME | ELANE | GGSGANG |
| HH 9999 | HGM FAMM | GOT IT | ELANNA | GGSRT 20 |
| HH GLAS1 | HGMV 1 | GOT IT 17 | ELAPHNT | GGT INC |
| HH GLAS2 | HGN TWO | GOT JUNK | ELAPID 1 | GGTIFNY |
| HH GLAS3 | HGRAY | GOT KEYS | ELBERTQ | GGX 3 |
| HH GLASS | HGREEN | GOT LITE | ELBURRO | GGZ BUGG |
| HH RH | HGST 1 | GOT LOPE | ELBY02 | GGZ GEMZ |
| HH6 63OO | HGWRTS | GOT MID | ELC TR1K | GGZ JEEP |
| HHALPIN | HGWRTXP | GOT MUD 1 | ELCIEN | GGZ KRR |
| HHBKERY | HGWT EXP | GOT MY 6 | ELCO87 | GH 133 |
| HHH IV | HGWTXPS | GOT PEZ | ELCSK | GH 2353 |
| HHHHHHH | HH 1688 | GOT PNT | ELD EXMT | GH 613 |
| HHHHZY | HH 3979 | GOT RIDE | ELDER  24 | GH FIFTY |
| HHI 4 MI | HH II | GOT RUSH | ELDMAL1 | GH5TH5T |
| HHI BUM | HH WW | GOT SLUM | ELDOG73 | GHADA1 |
| HHI LIFE | HH YOGI | GOT SPL | ELDONNA | GHALB |
| HHI SC88 | HH92875 | GOT SQL | ELDONNB | GHALLE |
| HHI TIME | HHASR | GOT STOP | ELE AND I | GHANGAS |
| HHIGRL1 | HHB | GOT TORQ | ELE CNTR | GHAUCK2 |
| HHILT02 | HHGG42 | GOT2P | ELEARN | GHAZAL |
| HHP LLC | HHH HGH | GOT2RD | ELEC DRM | GHBW |
| HHUNCHO | HHI | GOT2SRV | ELECDEV | GHETT U1 |
| HHW OH | HHI MINI | GOT2WIN | ELECHIC | GHG 2 |
| HHYRULE | HHLCR04 | GOT4FUN | ELEET 2 | GHHOSTT |
| HI  LADYS | HHLCR35 | GOTA GO | ELEPHEN | GHO5TY |
| HI 49770 | HHM VAN | GOTA ROL | ELEV801 | GHOSLYT |
| HI BALL | HHOGS | GOTAPUG | ELEVATD | GHOST 33 |
| HI BIHH | HHOMES | GOTBUGS | ELEVDSN | GHOST 44 |
| HI BOY 29 | HHPA | GOTCH | ELEVIV | GHOST 57 |
| HI DE HO | HHPD6 | GOTENKS | ELEVTRS | GHOST MD |
| HI DEBT | HHR 1 | GOTGKDS | ELEX 1 | GHOST ME |
| HI DEE | HHS 4L2 | GOTH GF | ELEXUS | GHOST XX |
| HI ENUF | HHT INC | GOTH RN | ELF FRC1 | GHOST5X |
| HI G G | HHUGG 2 | GOTHA1L | ELFKIN | GHOST65 |
| HI HEELS | HI 40 | GOTHAM | ELFUEGO | GHOST97 |
| HI HO 2AG | HI 5 GTI | GOTHAMS | ELG LITE | GHOSTB8 |
| HI HOPE | HI 8 | GOTHDAD | ELGINIA | GHOSTI3 |
| HI IM NO1 | HI BI | GOTHEL | ELGORDO | GHOSTIN |
| HI ITS US | HI BOO | GOTHMM | ELH RLH | GHOSTMN |
| HI JIMMY | HI BUD | GOTIM | ELHICKS | GHOSTYY |
| HI KEEKS | HI CIE1 | GOTJ | ELHOMIE | GHOUL1 |

WONSER_002456

| | | | | |
|---|---|---|---|---|
| HI N DRY | HI GRND | GOTM | ELHOPPO | GHOULEH |
| HI ON DZL | HI HAPI | GOTO | ELI  SEB | GHOULIE |
| HI PEEPS | HI HOPES | GOTO Q1 | ELI BERE | GHOULLL |
| HI PROOF | HI HW RYA | GOTT2 GO | ELI FORD | GHOULS |
| HI RED | HI IQ | GOTT4 GO | ELI G | GHOULZ |
| HI SEAS | HI MA1NT | GOTTEEM | ELI JEEP | GHRAYEB |
| HI SHUGA | HI MARK D | GOTTTEM | ELI S TOY | GHRSES |
| HI ST HR | HI O SLVR | GOTVOTE | ELIAS16 | GHST 350 |
| HI STYLN | HI OF1CR | GOTWF1 | ELIAS20 | GHST GT2 |
| HI TIDE 1 | HI OFECR | GOUDGRL | ELIEL | GHST OWL |
| HI VLTG | HI QT | GOV 1 | ELIEL 53 | GHST8 |
| HI YO AG | HI SKOOL | GOVIAN | ELIJA | GHSTPXL |
| HI YO SIL | HI STKS 2 | GOVIND | ELIMN8R | GHUMMAN |
| HIA3GEN | HI TEST | GOVT VET | ELINAHI | GHY 4 |
| HIAA | HI TIDES | GOW1THN | ELINO | GI T UP |
| HIBA Z | HI TYMES | GOWDRU | ELIS GRL | GI99LES |
| HIBC504 | HIBA 19 | GOZDAR | ELISEE | GIA 1 |
| HIBREAD | HIBS 7 | GOZIRRA | ELISSA | GIALLO |
| HICE HMS | HICCUP | GP 1284 | ELITE 02 | GIB WIFE |
| HIDDEN | HICK II | GP 1719 | ELITE 03 | GIBBS48 |
| HIEN 999 | HICOBOT | GP 1957 | ELITE 9 | GIBBY SP |
| HIFIVE1 | HIFIVE 2 | GP 50 | ELITE OH | GIBBY UP |
| HIFIVE3 | HIFLY | GP 733 | ELITE W | GIBBY03 |
| HIGGY4 | HIGG1NS | GP 99 | ELITE10 | GIBBY63 |
| HIGGY4 | HIGGY JR | GP GIRL | ELIVATE | GIBFRM |
| HIGH KEY | HIGH 4 | GP GTX | ELIVATE | GIBS |
| HIGH5 JK | HIGH BID | GP HD | ELIXERA | GIBSON3 |
| HIGHFLD | HIGH FAV | GP JEEP | ELIZ II | GIBSON5 |
| HIGHS | HIGH IQ | GP LIVN | ELIZA75 | GIBSON7 |
| HIGHTEC | HIGH TK | GP N JINX | ELIZANI | GID MAN |
| HIGHWAY | HIHLZ | GP PIZZA | ELIZHA | GIDD T UP |
| HIH | HIHU999 | GP SPICE | ELIZZY | GIDD1UP |
| HIHOAG 1 | HII DAD | GP THING | ELJABI | GIDDYS 1 |
| HIIIYA | HIJACK 3 | GPA 2 KAY | ELJAI 23 | GIDE PK4 |
| HIJACKD | HIJAZIN | GPA 4OO | ELK III | GIDYUP 5 |
| HIKE GRL | HIJOS5 | GPA DAVE | ELK OU | GIDYUP6 |
| HIKE USA | HIKE DAY | GPA WCJ | ELKA08 | GIDYUPP |
| HIL | HIKE MTN | GPAS 60 | ELKHND | GIDYUUP |
| HILAL Z | HIKES | GPAS F4V | ELKIII | GIEBEL |
| HILARRY | HIKIN61 | GPAS TRX | ELKIKE | GIF 4 |
| HILB HVN | HILARY K | GPAS UFO | ELKIN | GIFF3 |
| HILDA | HILH 78 | GPAWL | ELKRIVR | GIFT |
| HILOWLE | HILL OO7 | GPBAGS1 | ELKS 888 | GIFT 44 |
| HILSONG | HILLARD | GPC DNGR | ELLA 06 | GIFT2ME |
| HILTH | HILLDY | GPERS | ELLA 13 | GIFTHA B |
| HILTN | HILLER X | GPG GMTA | ELLALYN | GIFTHAB |
| HIM AND I | HILSDLE | GPK | ELLANR | GIFTY 22 |

WONSER_002457

| | | | | |
|---|---|---|---|---|
| HIMA 22 | HIMA 1 | GPK 1 | ELLI3 17 | GIG AMP E |
| HIMAND1 | HIMAT29 | GPOFLC | ELLIA98 | GIG EM 99 |
| HIMB4ME | HIMBO | GPPATEL | ELLIE 2 | GIG WRK |
| HIMILER | HIMCWY3 | GPSY SUL | ELLIE 86 | GIG4 |
| HINANAI | HIMNTNC | GPSYCHK | ELLIS JR | GIGA 01 |
| HINES22 | HINA M | GQ BUCKS | ELLMOE | GIGA621 |
| HINES57 | HINAVJ | GQ CADI | ELLN | GIGAN |
| HING 78 | HINDAL | GQ PACK | ELM GEM | GIGATT7 |
| HINSITE | HINDS18 | GQED76 | ELM GEM | GIGAWAT |
| HINTON | HINDSFT | GR  GR | ELMA | GIGE 13 |
| HIOFC3R | HINES 23 | GR DANES | ELMARK4 | GIGGITY |
| HIOS1 | HINKLE 1 | GR DR 3 | ELMIN8U | GIGGLEZ |
| HIP O VOL | HINO739 | GR GHST | ELMIUK | GIGGLY |
| HIPP 01 | HINTO | GR GRANY | ELMNT 41 | GIGI  19 |
| HIPP 3 | HIOS1 | GR SR | ELMO1 | GIGI 16 |
| HIPPY JO | HIP HIP 7 | GR WAGEN | ELMONTE | GIGI 2 IV |
| HIPSTRX | HIPP 2 | GR WLF | ELMORZ3 | GIGI 22 |
| HIR 7 | HIPPI | GR1FFIN | ELN MUSK | GIGI 6 21 |
| HIRANI | HIPPIE 7 | GR1M RPR | ELNR1 | GIGI 724 |
| HIRE PWR | HIPPIES | GR1NCH 1 | ELO FAN | GIGI 78 |
| HIREN | HIPPOS | GR1NCH3 | ELOH1M | GIGI A |
| HIROKI | HIPPPY | GR1ZSTA | ELOHZZA | GIGI D |
| HIS BAE | HIPPSKI | GR1ZWLD | ELOISA | GIGI LEA |
| HIS CAR | HIR GRND | GR33NCH | ELOISE 1 | GIGI MD |
| HIS CASH | HIR POWR | GR3MLIN | ELOKUT | GIGI R1D |
| HIS CVC | HIRAL | GR3N NV | ELON TRK | GIGI4U |
| HIS FUSN | HIRAM13 | GR3T WHT | ELOOP 5 | GIGIM2 |
| HIS G1RL | HIRAMI | GR3YST | ELOVEYS | GIGIS12 |
| HIS GR8C | HIROLLA | GR3YWLF | ELRH | GIGIX8 |
| HIS GXP | HIRTH | GR4MZ | ELROI 20 | GIGS |
| HIS HRLY | HIRUOK2 | GR4ND 1 | ELS C7 | GIIDYUP |
| HIS LITE | HIS 1ST | GR5ACE | ELS GTO | GIILL |
| HIS LOVE | HIS DAWN | GR8 CLPS | ELS JOY | GIJAYNE |
| HIS RIDE | HIS G8C | GR8 DNES | ELS SUV | GILAUTO |
| HIS RN | HIS GRAZ | GR8 ESKP | ELSE | GILB3RT |
| HIS STAR | HIS GRCE | GR8 GOD | ELSEE | GILDA |
| HIS TOO | HIS GT | GR8 GRAM | ELSIE M | GILDONE |
| HIS WAY 4 | HIS HAND | GR8 GRAM | ELSOL | GILGN |
| HIS WNGS | HIS HEMI | GR8 LADY | ELSVACA | GILKEY2 |
| HIS ZM ZM | HIS MIMI | GR8 PET | ELSY | GILKY |
| HIS14RT | HIS MRS | GR8 PKN | ELT AG | GILL  5 |
| HISCO 2 | HIS R60 | GR8 PONY | ELT CAVS | GILL 01 |
| HISDOE | HIS V | GR8 SPA | ELTELNE | GILL 10 |
| HISMITH | HIS W1LL | GR8 STRY | ELU SOUL | GILL20 |
| HISROSE | HIS WAY | GR8 TRUK | ELU SOUL | GILLEN 1 |
| HISS 2 | HISIERA | GR8 WIYT | ELUGO | GILLND2 |
| HISSEE | HISKIDS | GR8 YHVH | ELV1S FN | GILLSP |

WONSER_002458

| | | | | |
|---|---|---|---|---|
| HIST 101 | HISLXUS | GR8 YOTA | ELV1S FN | GILLT |
| HISTORE | HISMERC | GR8 YTE | ELV8TED | GILLY 01 |
| HISZ | HISSS | GR82B4E | ELVA | GILWOOD |
| HIT 2 FIT | HITCHES | GR848 | ELVIN | GILZIAN |
| HIT D RD | HITM4N | GR8CE 2 U | ELVIRA 3 | GIME CAT |
| HIT N GIT | HITMNDV | GR8FL O1 | ELVIRAA | GIN 4X4 |
| HITCH 13 | HIZ | GR8FL33 | ELVIS 05 | GIN CURY |
| HITCH 18 | HIZ FVR | GR8HOUS | ELVIS 24 | GIN DOC |
| HITCHD | HIZNHRS | GR8LF | ELVIS 68 | GINA 72 |
| HITHESH | HIZZOOD | GR8LKES | ELVIS 71 | GINA C |
| HITME21 | HJ 9749 | GR8LKS1 | ELVISCO | GINA K |
| HITOWR1 | HJ TBIRD | GR8LOVE | ELVISCO | GINA RAE |
| HITOWR2 | HJ22DJ | GR8MOM | ELVN11 | GINA1 |
| HITW3R | HJA 1 | GR8MOM 4 | ELWJR2 | GING3R R |
| HIUAWL | HJB 9 | GR8ND8N | ELYAS | GINGER7 |
| HIVE 1 | HJB MOM | GR8P APE | ELYJAH 1 | GINGERZ |
| HIWYPUL | HJB MOM | GR8PETS | ELYREYS | GINGIE8 |
| HIYAN15 | HJM 2 | GR8PHUL | ELYSA | GINGR JP |
| HIZ GLRY | HJS7 | GR8RID3 | ELYTELY | GINGR KD |
| HIZGRAC | HK  EK | GR8SKOT | ELZEY1 | GINI 49 |
| HIZZWAY | HK 1 | GR8T  TRK | ELZJEFE | GINI 7 |
| HJBUSH1 | HK 2 | GR8T 2 LV | EM 3BOOD | GINI LLC |
| HJD 4 | HK 3 | GR8T DAD | EM 8265 | GINNA SS |
| HJG 1 | HK 4125 | GR8T DAY | EM ABED | GINNIB |
| HJJJR | HK 5 | GR8TW8 | EM AMJAD | GINNNY |
| HJS DPS | HK 52273 | GR8WHTY | EM ES YU | GINNY 06 |
| HJV IRG | HK CAR | GRA 8 | EM FIELD | GINNY I |
| HJW 3 | HK ET NAP | GRAB EMM | EM HALA | GINNY11 |
| HK | HK JR | GRACE 05 | EM ISMAT | GINR 013 |
| HK 5055 | HK MP5A3 | GRACE 05 | EM LEW | GINX1 |
| HK 77 | HK OH1 | GRACE UP | EM MO CH | GINX2 |
| HKER | HK VI | GRACE X | EM N FRED | GIO C |
| HKET888 | HKG | GRACE7 | EM N RY | GIORIA |
| HKG BBT 5 | HKHOG | GRACEE | EM SALEH | GIOSMA |
| HKY NUT | HKJ | GRACEFV | EM TELLY | GIOVNNI |
| HL 20 | HKM HRNS | GRACGRL | EM TWO | GIPPI |
| HL 38 HP | HKNKRZ | GRACIE S | EM1  SI | GIR BISH |
| HL 6868 | HKV | GRACIEK | EM1NENT | GIRAFF |
| HL TN HD6 | HKX GY | GRACIOH | EM4NU3L | GIRISH Y |
| HL W STL | HKYMOM3 | GRACLYN | EMACHIN | GIRL BUS |
| HLA MDRD | HL CAT | GRACY | EMAIL EM | GIRLBOS |
| HLB | HLA | GRADBOX | EMAN | GIRLEE |
| HLC 1 | HLA YLA | GRADE OH | EMANI02 | GIRLIMO |
| HLDNCMR | HLASTA 1 | GRAFTON | EMANI25 | GIRLZ TK |
| HLFYR | HLAVNA | GRAHAM1 | EMANON | GIRNARI |
| HLG 5 | HLD FAST | GRAHAM1 | EMASS | GIRTHYY |
| HLH | HLD FST | GRAHMIE | EMAUNT1 | GISELLE |

WONSER_002459

| | | | | |
|---|---|---|---|---|
| HLK 5M5H | HLDMNRO | GRAM 03 | EMAW4 | GIST 715 |
| HLK BS7R | HLDMYBR | GRAM 05 | EMB JLB | GISUHO |
| HLKINGS | HLDNFVR | GRAM 19 | EMBASSY | GIT DRTY |
| HLKMINO | HLDNVF2 | GRAM 2 | EMBASY2 | GIT ER DN |
| HLKTTEN | HLF KAT | GRAM 2 3 | EMBASY3 | GITAJOB |
| HLLKITY | HLF UNIT | GRAM 5 | EMBEE | GITDOWN |
| HLM 1 | HLFWOKE | GRAM EG | EMBER 2 | GITEEUP |
| HLN1 2X | HLH 6 | GRAM IND | EMBERR | GITEUP |
| HLNDCOW | HLH NURS | GRAM MOB | EMBERS | GITGOIN |
| HLNG TCH | HLHS | GRAM O 6 | EMBR T | GITTY |
| HLO OFCR | HLHYDRA | GRAM39 | EMBRACE | GITTYEP |
| HLOUISE | HLKWTM J | GRAM4 BS | EMBREWR | GIUP3 |
| HLOWEN | HLL CAT | GRAM4U | EMCSQRD | GIV 2 GOD |
| HLOYODA | HLLYA | GRAM74 | EMDC | GIV GRAC |
| HLR BUS | HLN ALIS | GRAMA DZ | EMDEEX | GIVBAK |
| HLSTR IT | HLN AUSS | GRAMA TE | EME 1 | GIVE BAC |
| HLTHYPT | HLNV | GRAMAMO | EME 6 | GIVENS |
| HLUVSME | HLO BRND | GRAMCO 9 | EMELIA | GIVEUP2 |
| HLW 2 | HLOFCER | GRAME06 | EMELYE | GIVEVIA |
| HLY DIVR | HLS LAND | GRAMET | EMERIE | GIVME4 |
| HLY SHFT | HLTHD 5 | GRAMI 2 | EMERSN | GIZEM |
| HLYEA | HLTN | GRAMI1 | EMESSY | GIZMO 1 |
| HLYFISH | HLTOPER | GRAMIE3 | EMIL1O | GJ 1225 |
| HLYFRCE | HLW  YWW | GRAMIES | EMILIE5 | GJ 23 |
| HLYROLN | HLYBCKI | GRAMME 7 | EMILY D | GJ 484 SH |
| HLYWOOD | HLYGHST | GRAMMEZ | EMIN3M | GJ VETTE |
| HLZ AZ | HLYSEED | GRAMMY B | EMINRAS | GJCJG |
| HLZ DWN | HM 13 | GRAMMY M | EMIRA | GJE 1 |
| HM 5670 | HM 2001 | GRAMMY P | EMK 5 | GJI 5 |
| HM ALPHA | HM 4 YOU | GRAMP R | EMKK2 | GJN |
| HM BRWR | HM 7777 | GRAMP TT | EMKKK | GJP 3 |
| HM DRIVE | HM 9999 | GRAMPS J | EMLEM | GJW 6 |
| HM HMSTD | HM AGENT | GRAMPSY | EMLYBUG | GJZZH |
| HM JEEP | HM FOR U2 | GRAMPUS | EMM1E | GK 2261 |
| HM ME ME | HM SELLR | GRAMPY 2 | EMMA 18 | GK 30 |
| HM2WV | HMBAWT | GRAMPY5 | EMMA G 05 | GK 80840 |
| HM888 | HMBL19 | GRAMS 3 | EMMA SU 1 | GK 9999 |
| HMA 6 | HMBLKND | GRAMS T | EMMACAR | GK BAJWA |
| HMACH | HMBONE | GRAMS48 | EMMAKAY | GK COMIX |
| HMANGEL | HMBOYZ | GRAMY 3 | EMMAS | GK NLCC |
| HMB AWT | HMBYZ33 | GRAMY NA | EMMAS JP | GK PAL |
| HMBL CLN | HMC | GRAMY4 | EMMDASH | GK96TDC |
| HMBRGLR | HMDLILA | GRAMYS6 | EMMDOG | GKEYS1 |
| HMC 3 | HME OHIO | GRAMYS7 | EMMER | GKH 9 |
| HME BYZ1 | HMEWRK | GRAMYX5 | EMMETTS | GKIDS10 |
| HMEGURL | HMGROWN | GRAMZ 3 | EMMGON | GKRN |
| HMGIII | HMMMMMM | GRAN OF 2 | EMMOJ G | GKRN |

WONSER_002460

| | | | | |
|---|---|---|---|---|
| HMH 1 | HMN B1RD | GRAN PA P | EMMY 07 | GKS 9 |
| HMH 2 | HMPLWYR | GRAN T 31 | EMMY J | GL 305 |
| HMH JGR | HMRMN | GRAN TUR | EMMY LU | GL 83 CL |
| HMIZZLE | HMS CEO | GRAN X 5 | EMMY94 | GL 95 |
| HMK BOSS | HMS Z4 | GRANAZ 1 | EMMYBMW | GL HALL |
| HML | HMSS | GRANAZ 1 | EMMYS | GL SR |
| HMM NBR | HMT | GRAND 02 | EMMYY | GL WL 88 |
| HMMMMMM | HMWREKR | GRAND P | EMO KID | GL1DN |
| HMMR TYM | HN 88 | GRANDAZ | EMONEY1 | GL4D18R |
| HMONSTR | HN 8888 | GRANG3R | EMONEY1 | GL4D18R |
| HMOTO | HN 999 | GRANIT | EMONEYY | GL9CK |
| HMQEII | HN 9999 | GRANMA S | EMORY J | GLACTCA |
| HMR 6 | HNDAHLR | GRANNA 1 | EMP ZUKO | GLADDY |
| HMSLW | HNDAKID | GRANNE S | EMP1RE1 | GLADI8R |
| HMSTA | HNDLE IT | GRANNY E | EMP3ROR | GLADWMN |
| HMSTR 78 | HNDRSHT | GRANNY J | EMPI | GLADYS3 |
| HMTWN | HNDRXX | GRANNY Q | EMPIR3 | GLAM MA 1 |
| HMTWN RV | HNERG | GRANNY8 | EMPIRE 5 | GLAM ONE |
| HMV K80 | HNHLLC | GRANPA R | EMPMOM3 | GLAM2U |
| HMVARK | HNI BDGR | GRANPA T | EMPOW3R | GLAMD UP |
| HMZ SOLD | HNIC86 | GRANT 03 | EMPR BXH | GLAMMPN |
| HN 54 | HNICOL2 | GRANT19 | EMPR355 | GLAMOM4 |
| HN1E2E3 | HNRYFRD | GRANYBS | EMPRE | GLAMP 63 |
| HNAS MOM | HNRYJR | GRANYX8 | EMPRES1 | GLAMPRS |
| HNATIUK | HNT DUX | GRAPES1 | EMPRES2 | GLASGUY |
| HNB AUTO | HNT3R | GRAPHIX | EMPRS LV | GLASMEN |
| HNCHO | HNT4FOD | GRASON | EMPRSS | GLASS 6 |
| HNCK HTL | HNTA1 | GRASSON | EMPTY | GLASS C |
| HNDA LFE | HNTAI | GRAT3FL | EMPTY82 | GLASS33 |
| HNDS N FT | HNTNHUK | GRATA | EMR 9 | GLASSEZ |
| HNDS N FT | HNTR GRL | GRATIA | EMREE | GLASURE |
| HNDSOME | HNTRESS | GRAVES | EMS JEEP | GLAT 503 |
| HNFROG | HNY B GT | GRAW01F | EMS LVN | GLAT1 |
| HNG LSE | HNY B LUV | GRAY | EMS TOY 2 | GLAZEY |
| HNG N TUF | HNY SWTZ | GRAY 24 | EMS WRKR | GLB 3 |
| HNGHI 09 | HNYB512 | GRAY CAT | EMSMAGS | GLD CHD |
| HNHCOO | HNZ 1 | GRAY142 | EMSTAN | GLD DIMD |
| HNHUT | HO AO LYF | GRAYE 1 | EMTAMAR | GLD RSHH |
| HNIC 1 | HO HO | GRAYRAY | EMUNS | GLD SLVR |
| HNKY HNK | HO3NING | GRAZ 64 | EMX | GLDDDLE |
| HNNH 02 | HOATFYB | GRAZ G | EN 01 | GLDDGER |
| HNNY GRV | HOBAN 87 | GRAZ STM | EN 1147 | GLDHNTR |
| HNORABL | HOBBIT4 | GRAZIE 1 | EN 3745 | GLDIN |
| HNR TJR | HOBBITZ | GRB | EN SERIO | GLDMOBL |
| HNRYMOM | HOBI | GRB BWB | ENAMEL | GLDN G |
| HNSLDOX | HOBIE 1 | GRBEAN | ENAWALA | GLDNKBY |
| HNSN FAN | HOBYWAN | GRBEAN1 | ENCHOI | GLDWNCH |

WONSER_002461

| HNTD4ST | HOC | GRBLIME | ENCORE7 | GLDX BRS |
|---|---|---|---|---|
| HNTN TYM | HOCEYFN | GRBNASS | ENCORI | GLDYS 1 |
| HNTROSE | HOCK 21 | GRC2SWT | END 22G | GLEADEL |
| HNYBGER | HOCK 64 | GRCAS 20 | END FED | GLEAVE2 |
| HNYBNY5 | HOCKEE | GRCE | ENDEPTH | GLEN R |
| HNYBRN2 | HOCKEY1 | GRCIEOH | ENDIA | GLENN3 |
| HNYDO | HOCKY DN | GRCRY5K | ENDTIMZ | GLENZ |
| HO4DL | HOD 1 | GRCY GTR | ENEDINA | GLF 2 |
| HO88IT | HODA | GRD A DLZ | ENELSON | GLF KART |
| HOAG | HODAG | GRD POPS | ENER 1 | GLFVRNT |
| HOB | HODGE11 | GRDIAN | ENERGIE | GLFWIDO |
| HOB1E | HODIE | GRDIOLA | ENERGY7 | GLGBLG |
| HOBAN 12 | HODL RVN | GRDMA2 7 | ENERZ 1 | GLH 2 |
| HOBB5Y | HODLEM | GRDN GDS | ENFLD | GLH 7 |
| HOBBIT3 | HODOH | GRDVIEW | ENFORCR | GLH AGR |
| HOBBS | HOE HUT | GRE FULL | ENFU3GO | GLHNM 13 |
| HOBO | HOE U MAD | GREA8FO | ENG STR | GLHUMMR |
| HOBS HVN | HOERIG 1 | GREAR | ENG4LYF | GLIDERS |
| HOCKEY | HOESMAD | GREAR 73 | ENGE FAN | GLING07 |
| HOCKY 11 | HOF COCH | GREAT | ENGRS84 | GLIPPSU |
| HOCKY15 | HOF H20 | GREAT 7 | ENGSETT | GLITCH7 |
| HOD 7 | HOF JB 18 | GREAT RN | ENHANCD | GLITZ03 |
| HODGE JR | HOF ROCX | GREAT65 | ENIAYO | GLIZ3 |
| HODL BTC | HOF WMS | GRECIER | ENIGMA 2 | GLIZZIE |
| HODL ON | HOFB 323 | GREDY | ENJIN | GLIZZZY |
| HODL XRP | HOFF 830 | GREEB | ENKIDU | GLL |
| HODLER | HOFF444 | GREEDY | ENLSSLV | GLM GRL |
| HODLETH | HOFMWSA | GREEK 96 | ENMA | GLMAAG |
| HODLING | HOFRBR5 | GREEK24 | ENNEA 3 | GLMMA |
| HOEN1NG | HOFROGE | GREEN AC | ENNIE | GLNT 70 |
| HOESAYY | HOG SLYR | GREEN GT | ENNIO 4 | GLNYCLF |
| HOF 6 | HOGDJ | GREEN SI | ENOFILE | GLO 2 |
| HOFFA | HOGFAN | GREEN33 | ENOLA | GLO 5 |
| HOFVET1 | HOGFX | GREEN79 | ENOLA5 | GLO BUG 2 |
| HOG BARN | HOGG 70 | GREENE 1 | ENOS97 | GLO LUV |
| HOG CART | HOGG BAE | GREENMN | ENPAT | GLO TIM |
| HOG FUEL | HOGGLFE | GREENZ 1 | ENPH UP | GLOBE |
| HOG PULR | HOGGY | GREENZ 2 | ENRGBUS | GLOCK |
| HOGDADY | HOGHEAD | GREG 11 | ENRGIZD | GLOCK 10 |
| HOGFRMR | HOGLF | GREGG1 | ENRGYZR | GLOCK 19 |
| HOGG | HOGMELO | GREGS 06 | ENRGZED | GLOGLAM |
| HOGG420 | HOGS | GREGS 84 | ENTEGRA | GLOKK |
| HOGGATT | HOGUE | GREML1N | ENVY CAS | GLORY 4 |
| HOGGIN2 | HOGWD | GRENADE | ENVY ME 6 | GLORY8 |
| HOGSR | HOHHOT | GRENDEL | ENVY NOT | GLORZO |
| HOGUE 1 | HOITY1 | GRETA J | ENVYM3 | GLOSBOY |
| HOGWART | HOJA | GRETL | ENVYNLS | GLOSCAR |

WONSER_002462

| | | | | |
|---|---|---|---|---|
| HOGWLD | HOK1E5 | GREVEY | ENW 4 | GLOSSHP |
| HOJA 11 | HOKAGE 7 | GREWA1 | ENWRONG | GLOVDOC |
| HOKETT | HOKE | GREWAL2 | ENZCFTW | GLOVIE |
| HOLD ON | HOKIES | GREY BRD | ENZO FLX | GLOW |
| HOLD ON2 | HOKNSN | GREY MOM | ENZWUS | GLOW CEO |
| HOLDEN L | HOL YEAH | GREY TR | EOHSJ | GLOW GRL |
| HOLDENL | HOL1GAN | GREY59 | EOKENDO | GLOW STK |
| HOLDN G8 | HOLBGRL | GREYFRD | EOOO3 | GLOWURM |
| HOLDN SS | HOLBY | GREYHUD | EP 0422 | GLOZILA |
| HOLDPLZ | HOLD PLS | GREYJOY | EP 12 | GLP14VC |
| HOLEFLD | HOLE IN 3 | GREYMAN | EP 431 | GLR 8 |
| HOLI DOL | HOLGN | GREYTHD | EP LP | GLRA |
| HOLI POP | HOLIDAY | GREYTLF | EPA CTM | GLRFY HM |
| HOLIFLD | HOLINES | GREYTON | EPA H8 ME | GLS DTLS |
| HOLINSS | HOLLAR 3 | GRG BALY | EPA LMAO | GLTR 6RL |
| HOLIROK | HOLLEE S | GRG WIFE | EPATRON | GLTR247 |
| HOLIS | HOLLEY P | GRGC | EPAW1 | GLUCA 5 |
| HOLL3R | HOLLIE | GRIBB 48 | EPC PRDU | GLUCOSE |
| HOLLA | HOLLY T | GRIBFAM | EPC WHEN | GLUEY |
| HOLLND | HOLLYE W | GRIF57 | EPH 4 2N3 | GLURAK |
| HOLLON | HOLMES Z | GRIFF14 | EPH2 1O | GLUTEN |
| HOLLY 3 | HOLN1 4X | GRIFF54 | EPH6V10 | GLV 8 |
| HOLLY21 | HOLO9RM | GRIFFEY | EPHES 2 8 | GLVMAN2 |
| HOLLYZ | HOLORO | GRIFS07 | EPHIL | GLW 2 |
| HOLM | HOLSTRZ | GRIFTER | EPHS 289 | GLWGOLF |
| HOLT | HOLY GRN | GRIM AF | EPI | GLWL77 |
| HOLTON1 | HOLY KIA | GRIM GUY | EPI GTT | GM 333 |
| HOLY D | HOLYHDZ | GRIM3Y | EPIC 01 | GM 41 |
| HOLY NOW | HOLYTER | GRIM7 | EPIC 2 | GM 7 |
| HOLY SMK | HOLZMOM | GRIMACE | EPICPG 1 | GM 89 |
| HOLYFLD | HOLZY1 | GRIMBA | EPLEY47 | GM 96 |
| HOLYFUQ | HOLZY2 | GRIMC | EPMT 626 | GM 98 VET |
| HOLZAP | HOM XPRT | GRIMGEN | EPNKA | GM FMLY |
| HOLZAP | HOMAN 13 | GRIMMY 2 | EPONA 11 | GM FRENS |
| HOLZY8 | HOMAYON | GRIMZED | EPONGO1 | GM KOCH |
| HOM NSPC | HOME JOY | GRINCH 1 | EPOXY | GM WAGMI |
| HOM3R1 | HOME LNS | GRINCH3 | EPOXY1 | GM3LOS |
| HOME GUY | HOME2ME | GRINCHH | EPPS VET | GMA 1 |
| HOME4OP | HOMEPA | GRINDER | EPSTEIN | GMA BARB |
| HOMER 3 | HOMEPOK | GRINDN7 | EPW 1 | GMA BBYS |
| HOMESTK | HOMEQTY | GRINGO 1 | EQ 9 | GMA DOLL |
| HOMETWN | HOMESLR | GRINK20 | EQLPSE | GMA DORA |
| HOMGRL2 | HOMEY 7 | GRINMKR | EQLYZER | GMA E TR7 |
| HOMGRWN | HOMMAT1 | GRIS 7 | EQUL1ZR | GMA FAVS |
| HOMIES | HOMRUNN | GRISHMA | EQWSTRN | GMA FAYE |
| HON D CAR | HON BUN | GRISWLD | ER 418 | GMA FNK |
| HON GRD | HON3Y BN | GRIZ RAM | ER 528 | GMA GIRL |

WONSER_002463

| | | | | |
|---|---|---|---|---|
| HON ROD | HONCHOO | GRIZZ74 | ER AUQ5 | GMA JDOG |
| HONA 1 | HONDA F1 | GRKGDES | ER PT 13 | GMA JEN |
| HONA 25 | HONDA GY | GRL BOSS | ER WR ERG | GMA KK |
| HONCH 1 | HONDO9 | GRL CAVE | ER1CA 82 | GMA LJB |
| HONCHO 9 | HONDUH 2 | GRL CMPR | ER1CA82 | GMA OO7 |
| HONCHO1 | HONEY 16 | GRL DAD | ERA URAS | GMA ROLN |
| HONEEY1 | HONEY 21 | GRL DRGN | ERAC1SM | GMA SKIP |
| HONEY 4 | HONEY 3D | GRL TOY | ERF CLF | GMA V |
| HONEY 86 | HONEY 80 | GRL5DAD | ERGASH | GMA2JUE |
| HONEY C U | HONEY BE | GRL5MOM | ERGO SUM | GMA2MAK |
| HONEY DO | HONEY69 | GRLDAD3 | ERI NOAH | GMAC22 |
| HONEY DU | HONEYBT | GRLFRNS | ERIC 10 | GMAGENE |
| HONEY50 | HONEYYB | GRLY PAZ | ERIC 214 | GMAIN 01 |
| HONEY6 | HONG AN | GRM 5 | ERIC C | GMAIN 02 |
| HONEYR | HONGOS | GRM CKR | ERIC M 4L | GMAIN 03 |
| HONEYYY | HONK 4 69 | GRM FREE | ERIC N 4 | GMAIN 04 |
| HONGYAN | HONLULU | GRM PNUT | ERICA88 | GMAIN 05 |
| HONI | HOOA | GRM PSD U | ERICJ1 | GMAIN 06 |
| HONK4ME | HOOD 505 | GRM RPER | ERICK 1 | GMAIN 07 |
| HONKEE | HOOD1E | GRM UPH 7 | ERIEEYE | GMAIN 08 |
| HONKRS | HOODIE | GRM2BOZ | ERIEFUN | GMAIN 09 |
| HONKRS | HOOFIE | GRMA WSL | ERIEFUN | GMAIN 10 |
| HONOR RF | HOOFN | GRMA Z4 | ERIEHL P | GMAIN 11 |
| HONORED | HOOHOOT | GRMABEC | ERIELUV | GMAIN 12 |
| HONOROL | HOOK 3M | GRMAMA | ERIEPA 1 | GMAIN 13 |
| HONR GD | HOOK UP | GRMAPM | ERIEYE | GMAIN 14 |
| HONR GD | HOOKEM1 | GRMASHE | ERIKA 91 | GMAIN 15 |
| HONSMB | HOOKFAM | GRMFAM5 | ERIKA L | GMAIN 16 |
| HONSOLO | HOOKNB8 | GRMKRKR | ERIKP | GMAIN 17 |
| HONTIPP | HOOKS M D | GRMLN | ERIN 526 | GMAIN 18 |
| HONYCMB | HOOL1GN | GRMM JPR | ERINA | GMAIN 19 |
| HOO D HOO | HOON419 | GRMMY11 | ERINNCL | GMAIN 20 |
| HOO4H | HOONARU | GRMN TOY | ERL | GMAIN 21 |
| HOOD 2 | HOONGAN | GRMPA 6X | ERLINE | GMAIN 22 |
| HOODA | HOOOOON | GRMPS18 | ERLYLYT | GMAIN 23 |
| HOODI HK | HOOP1 | GRMY | ERLYRZR | GMAIN 24 |
| HOODOO 2 | HOOP2 | GRMY DAD | ERM BUGG | GMAIN 25 |
| HOODRAT | HOOP3 | GRMYDEE | ERMIAS | GMAMA 7 |
| HOODRCH | HOOPFIT | GRN BAY 1 | ERN G BRA | GMANS66 |
| HOOEY | HOOPS 01 | GRN D MON | ERNAD | GMAPAM5 |
| HOOFN IT | HOOPS 1 | GRN ENVI | ERND THS | GMAS 66 |
| HOOK EM2 | HOOPS83 | GRN FIRE | ERNI JR | GMAS BBY |
| HOOK RUG | HOOT 65 | GRN GRTY | ERNIE B | GMATIME |
| HOOKEM | HOOV 1 | GRN JEEP | ERNIE G | GMATOY1 |
| HOOKGRP | HOOV3R | GRN MAN | ERNURS | GMATOY1 |
| HOOKS2 | HOOVER1 | GRN MINI | ERNURSE | GMAW 6 |
| HOON | HOOZIER | GRN N GLD | ERO TRSH | GMAW21 |

WONSER_002464

| | | | | |
|---|---|---|---|---|
| HOON 86 | HOP TOAD | GRN PWR | EROCK69 | GMAW3 |
| HOONDAI | HOP4WRD | GRN RNGR | ERRA | GMAWG |
| HOONEON | HOPE | GRN RNGR | ERRL | GMC 1ST |
| HOOONDA | HOPE 123 | GRN STNG | ERSKINE | GMC 5 |
| HOOP D | HOPE 75 | GRN4GO | ERSO | GMC TRK |
| HOOP IT | HOPE ONE | GRN4ME | ERT | GMC3PO |
| HOOP T | HOPE4IT | GRNARO1 | ERTH RVR | GMCG |
| HOOPDDO | HOPE70 | GRNBACK | ERTHANU | GME APE |
| HOOPEE 2 | HOPEY 2 | GRNCH 01 | ERTHWRM | GME HODL |
| HOOPS  23 | HOPEY LU | GRNCH4 | ERUNFAR | GME U MNY |
| HOOPTEE | HOPHEAD | GRNDPA6 | ERUPTN | GMEN 56 |
| HOOPZ 53 | HOPOLO | GRNDST8 | ERUSAEL | GMFH |
| HOOS13R | HOPPLES | GRNEY3Z | ERYS | GMG |
| HOOS1ER | HOPPR | GRNITE | ES 0913 | GMIGUEL |
| HOOSTON | HOPPUS 1 | GRNMA B | ES 302 | GMILAN8 |
| HOOT3 | HOPWOOD | GRNMNKI | ES ARE T | GMIRE |
| HOOTERZ | HORACE H | GRNMOMA | ES CA PAY | GMK |
| HOOTLEY | HORMELL | GRNMOMO | ES DOULA | GMK 7 |
| HOOVY | HORN | GRNMOMO | ES OF GOD | GMK 9OO9 |
| HOOYOMA | HORN3T | GRNOLA2 | ES PAPA | GMM 2 |
| HOOZR24 | HORNIG | GRNPA01 | ESBERN | GMOER |
| HOP 2 IT | HORNZ UP | GRNRADO | ESBRKG1 | GMOF14 |
| HOP 6 | HORROR | GRNRYNO | ESBRKG2 | GMONE RR |
| HOP ONE | HORSE1 | GRNSPT | ESC BUGY | GMR BABE |
| HOP3FLD | HORSES 4 | GRNTCUS | ESC DOC | GMUSIC |
| HOPE 18 | HORSEYZ | GRNY PWR | ESC GOAT | GN 2690 |
| HOPE 47 | HORVTH | GRNYRKL | ESC242I | GN 84 |
| HOPE 578 | HOSE MAD | GRNYS JJ | ESC4PE 2 | GN 85 |
| HOPE 777 | HOSER | GRNYSUE | ESC8PE | GN FSHIN |
| HOPE BOY | HOSHI | GROC GTR | ESCAL8R | GN FSHN |
| HOPE237 | HOSIE | GRODT | ESCALDY | GNA SON |
| HOPES | HOSP1CE | GROGU | ESCLAID | GNARELI |
| HOPIE14 | HOSPC RN | GROLDMN | ESCO8AR | GNARLY 5 |
| HOPIN | HOSSY | GROMM | ESCORT | GNASHER |
| HOPK1NS | HOSTLER | GROMR | ESCP POD | GNB MAIN |
| HOPNHUN | HOT AIR 1 | GROMZ | ESCP2FL | GNBIKNG |
| HOPOFF | HOT BOXR | GROOGRX | ESCP2SK | GNC LLC |
| HOPP RRR | HOT CHKN | GROOMER | ESCUSME | GNDLBER |
| HOPPES 9 | HOT COCO | GROOMS 1 | ESCUZME | GNEPLAD |
| HOPPES 9 | HOT DOGZ | GROOOVN | ESCUZME | GNG GNG |
| HOPPS | HOT GALV | GROOT 53 | ESDEATH | GNG SHOW |
| HOPPY | HOT HTCH | GROOT97 | ESENTRA | GNGRKNT |
| HOPS 01 | HOT LAVA | GROOVAN | ESENTRA | GNHMBC1 |
| HOPS 55 | HOT LIPS | GROOVY 7 | ESET | GNL |
| HOPSZ82 | HOT MX5 | GROOVY3 | ESF CRE8 | GNM |
| HORCRX | HOT N RDY | GROOVY4 | ESFIADA | GNO LOVE |
| HORDMBL | HOT PAPI | GROPIUS | ESHANI S | GNOM LVR |

WONSER_002465

| HORIBLE | HOT PPER | GROUCHY | ESHANI1 | GNOM1 |
|---|---|---|---|---|
| HORISON | HOT RIDE | GROUND O | ESHARVP | GNOMADI |
| HORNYAK | HOT RODD | GROUSE 1 | ESHCAKE | GNOO727 |
| HORSEE | HOT RODR | GROV3R | ESHON | GNOS2 |
| HORSEY | HOT RODZ | GROVR 50 | ESHZOTC | GNPRM |
| HORSEZZ | HOT RYDE | GROW GOO | ESKER | GNRL KLR |
| HORSIES | HOT TUBS | GROWLIN | ESKIVEL | GNS N RSS |
| HORTER | HOT W3LZ | GRP 8 | ESME | GNS N RSS |
| HORUS3I | HOT WORX | GRP B | ESME13 | GNS N RSS |
| HORZ PWR | HOT ZEE | GRP BEE | ESMONEY | GNS N STF |
| HOS3R | HOT2M8O | GRPEADE | ESMS 1 | GNSMK |
| HOSANAH | HOTDGIN | GRRITS | ESMS 2 | GNTHR |
| HOSE 4U | HOTFARM | GRRITTY | ESNTL AF | GNW |
| HOSEA 4 6 | HOTNEY | GRRIZ | ESOTRC | GNW 1 |
| HOSK1NS | HOTNEY 2 | GRRL DAD | ESPOIR1 | GNYLND |
| HOSP 10 | HOTNEY 3 | GRRLPWR | ESPORTS | GO 2 THR |
| HOSPZ RN | HOTPICS | GRRRN BN | ESQ NEAL | GO 4 BROK |
| HOSS 07 | HOTRODS | GRRSOUL | ESS 2 KAY | GO 5 BLUE |
| HOSS 324 | HOTT BOX | GRRWLER | ESS CLSR | GO 5 BLUE |
| HOSS 55 | HOTT ROD | GRRZWLD | ESS FO | GO 66 |
| HOSS 73 | HOTTHUN | GRS MAN | ESSENSE | GO 7 |
| HOSS 78 | HOTTIE 3 | GRSWOLD | ESSIE JR | GO 9 GO |
| HOSS IN | HOTTIII | GRSWOLD | ESSIEJ | GO 90 |
| HOSS Z71 | HOTTY | GRT 7 | ESSNTYL | GO 9ERS |
| HOSS7 | HOTW3RE | GRT PLUM | ESSRAB | GO ASHER |
| HOSSIE | HOTW4RE | GRT SONS | EST 8 | GO AVS |
| HOSSY 2 | HOTWH3L | GRT WHT1 | EST FEST | GO AWAY |
| HOSTRAP | HOUK CPA | GRTDEAD | EST PLNR | GO B1LL5 |
| HOT 2SS | HOUND83 | GRTFUL5 | EST WTF | GO BESSI |
| HOT AF | HOW FUN | GRTRUDE | EST8ESQ | GO BI11S |
| HOT CAR | HOW U BIN | GRU VE | EST8S | GO BILD |
| HOT CHEV | HOWARD K | GRUB 1 | ESTABAN | GO BILL5 |
| HOT DOGG | HOWELL2 | GRUBBY | ESTACIA | GO BLUE 4 |
| HOT FDG | HOWG | GRUMP1 | ESTEL64 | GO BLUE 6 |
| HOT FIRE | HOWIE 13 | GRUMPA 1 | ESTEPP 1 | GO BOBO |
| HOT FORD | HOWIES | GRUMPUS | ESTEPP1 | GO BRITT |
| HOT FUN | HOWLER3 | GRUMPY1 | ESTEROB | GO BRRR |
| HOT HAM | HOWMF | GRUNCH2 | ESTERS 5 | GO BUCKS |
| HOT HEM1 | HOWUBEN | GRUVIO | ESTES PK | GO BUCS 1 |
| HOT MIMI | HOWUDIN | GRUVIO | ESTIANA | GO BUKS |
| HOT MIX | HOYO MCN | GRUVYGL | ESTILL | GO BUKS 2 |
| HOT NANA | HOZER44 | GRUX 41 | ESTIM8N | GO BULS |
| HOT NANA | HOZPICE | GRV BOT | ESTINA | GO BUXXX |
| HOT NIE | HP 17 | GRV DGR | ESTM8R | GO BUXXX |
| HOT PINK | HP 1997 | GRVNT | ESTONER | GO CAVZ |
| HOT RD LN | HP 2 MKIT | GRWHITE | ESTORIL | GO CB JKT |
| HOT REDD | HP 7441 | GRY GOST | ESTTEE1 | GO COLTS |

WONSER_002466

| HOT RODD | HP 797 | GRY NITE | ESWIN | GO DAL JR |
|---|---|---|---|---|
| HOT TEN | HP MINI | GRY S550 | ESY | GO DI |
| HOT WL 1 | HP12CLK | GRYAREA | ET  AP | GO DOGS 7 |
| HOT WL 2 | HPA | GRYFCTN | ET 0888 | GO DYAGO |
| HOT WLZ | HPANDP | GRYGSE 3 | ET 1 | GO FAST |
| HOT2DAY | HPJR57 | GRYJED1 | ET 31 | GO FU |
| HOTBOX | HPOP LA | GRYLADY | ET 6789 | GO GAIL |
| HOTE | HPOP OH | GRYM | ET VINUM | GO GARDS |
| HOTEIT | HPPO LVR | GRYM JPR | ETA LATE | GO GATRS |
| HOTGT | HPPY | GRYMM | ETA SRVY | GO GLOBE |
| HOTH | HPPY PWR | GRYSMEM | ETC2K18 | GO GLOW |
| HOTL CA | HPPYBPS | GRYTMOM | ETCHIR | GO GO JO |
| HOTMANN | HPY RVR | GRYWULF | ETEN | GO HABS |
| HOTMESZ | HPY TTY | GRZ | ETERNO A | GO HEELS |
| HOTMOM4 | HPYCRUZ | GRZ WALT | ETH 2 | GO INTEL |
| HOTNEY2 | HPYRVR | GRZWLDS | ETH 5X | GO JCKTS |
| HOTRD | HQ CONST | GRZZLY | ETH ADA | GO JCU |
| HOTROD7 | HQG | GS 19 | ETH3RUM | GO KART 2 |
| HOTRODS | HQU1N | GS 19 | ETHAN BK | GO KARTS |
| HOTSPOT | HQU1N | GS 1996 | ETHAN J | GO KIM |
| HOTSPR | HQUIN | GS 2002 | ETHAN01 | GO KY CTS |
| HOTSWAP | HR | GS 2014 | ETHAND9 | GO LEX 2 |
| HOTT 08 | HR 02 | GS 2017 | ETHANOL | GO LIFT |
| HOTTD | HR 1993 | GS 301 | ETHEL 1 | GO LOGAN |
| HOTTMES | HR 8888 | GS 464 | ETHER 9 | GO M4NGO |
| HOTW2RE | HR 8888 | GS 62 | ETHER12 | GO MO 2 |
| HOTWATR | HR 9933 | GS 7 | ETHLINE | GO MOM |
| HOTWLSS | HR BANDZ | GS 8 | ETHNC30 | GO MOPAR |
| HOU 8 | HR XCII | GS 833 | ETHREUM | GO N SAND |
| HOUBLER | HR1EA | GS BATMO | ETM 3 | GO N2 HVN |
| HOUCH JR | HR4BIZ | GS BUDDY | ETNL SOW | GO NANAS |
| HOUND MN | HRB EWB3 | GS JT 58 | ETPH | GO NW GO |
| HOUPE 2 | HRB SPGS | GS NOXI 1 | ETRNAL | GO OST8 |
| HOUSELF | HRBAUGH | GS TS 58Y | ETS | GO PACK 1 |
| HOUSTN3 | HRBIE53 | GSAM | ETS 4 | GO PEACH |
| HOUSZZZ | HRBRTWN | GSAM | ETSHIP | GO POPS 1 |
| HOUZ BSS | HRBSTLF | GSB | ETTA MAI | GO REDS |
| HOVAN M | HRBURBN | GSCS | ETTS LX | GO REDS 1 |
| HOW NICE | HRC WON | GSD 4X4 | EU GA | GO ROD GO |
| HOW U BIN | HRCOURT | GSD DOB | EU4IA JK | GO ROPIN |
| HOWARD | HRD 1 | GSD LOVE | EUGEN1A | GO RVING |
| HOWARD 6 | HRD 2 PLS | GSDK903 | EUGENE 3 | GO SAM |
| HOWARD9 | HRD 2 PLZ | GSDNME | EUGENE S | GO SOX GO |
| HOWBTNW | HRD 9 | GSG 9 | EULA | GO SPARK |
| HOWE11 | HRD NO | GSH 1 | EULE2 | GO STARS |
| HOWELL9 | HRD NOX | GSM 1 | EUNHA | GO STLRS |
| HOWLN44 | HRD TACO | GSN 1 | EUNOIA 1 | GO STOW |

WONSER_002467

| | | | | |
|---|---|---|---|---|
| HOWLYN | HRD TAIL | GSNOW | EUREKAA | GO SUNS |
| HOWLYN | HRD WORK | GSP4LIF | EURO 72 | GO TIGER |
| HOY 4 | HRD WURK | GSPJEEP | EURO R | GO TO UC |
| HOYA  M89 | HRD WURK | GSPL GRL | EURO Z28 | GO TOPLS |
| HOYZBB | HRDBDY 1 | GSS2U19 | EUROH1O | GO TORO |
| HOZZ4 | HRDDWRK | GSTO | EUROPE 1 | GO TRUMP |
| HP 2018 | HRDKOHR | GSTOKER | EUROVAN | GO TWA |
| HP 2B SQR | HRDLK | GSTRYDR | EURYDIC | GO US |
| HP 390 | HRDST | GSUNDHK | EV 35 | GO UT 865 |
| HP 5389 | HRDTME5 | GSUS LVS | EV 4 ME | GO VEGIE |
| HP 662 | HRDTMES | GSW TJM | EV 5150 | GO VV |
| HP 840 | HRDWORK | GSXR6 | EV CHG | GO WAVE |
| HP 9999 | HRDWRK1 | GSXR750 | EV DEMON | GO WE |
| HP JR 55 | HRDY BYZ | GSXRR | EV PEASY | GO WIN DA |
| HP LOL | HREQ | GSZ SIS 3 | EV PONY | GO WOLVS |
| HP PONY | HRH DBP | GT 0623 | EV RAVEN | GO WV |
| HP XO NWP | HRH TWIG | GT 18 | EV ST | GO WVU GO |
| HPA AXIS | HRHIII | GT 1999 | EV STANG | GO YA YA |
| HPALWYS | HRIDAYA | GT 2 USA | EV1L SRT | GO YSU |
| HPD CR Z | HRITG | GT 22 | EV1LWS6 | GO1D3N |
| HPE4CUR | HRK MOBL | GT 650 | EVA 2 | GO2ELVN |
| HPEFLTS | HRLEWIF | GT 650HP | EVA CRLN | GO2LK |
| HPEZ 27 | HRLY | GT 750 HP | EVA LIA | GO2SLEP |
| HPFAN1 | HRLY MAE | GT 760 HP | EVA M 1 | GO4AWLK |
| HPG | HRLY QIN | GT 83 | EVA MK7 | GO4FUN |
| HPG 1 | HRLY4VR | GT 98 | EVAA | GO4LNDG |
| HPI PPI | HRLYMIM | GT BACK | EVACTOR | GO67GO |
| HPILT | HRMC | GT BANA | EVAJPJX | GO67GO |
| HPL FAB2 | HRMNIZE | GT BOOST | EVAN R | GOAL EH |
| HPM GT | HRMYNEE | GT CS 17 | EVANS10 | GOAL MET |
| HPPY DYS | HRNR SYR | GT CS O8 | EVANS23 | GOALDN2 |
| HPPY TLZ | HRO4GST | GT DAVE | EVANSD | GOALL |
| HPPY WAG | HROD HLN | GT ETR | EVANWMS | GOAT 33 |
| HPPYIAM | HRPRIME | GT F8TH 2 | EVAO1 | GOAT 4X4 |
| HPRHIME | HRPSTR 5 | GT GHSTD | EVAS MUM | GOAT 67 |
| HPS | HRR HEMI | GT GYAL | EVAS3 | GOAT GNG |
| HPS CMS | HRS CRZY | GT III | EVAZ | GOAT GTO |
| HPSCTCH | HRSE | GT JONES | EVB 1 | GOAT IT |
| HPVVLBK | HRSH666 | GT KELS | EVBOB | GOAT NRG |
| HPY 40TH | HRSNMNE | GT LUCKY | EVDUZIT | GOAT071 |
| HPY AGN | HRT IN PR | GT MAIL | EVE 9 | GOAT51 |
| HPY CAMP | HRT MAMA | GT MCLE | EVE D | GOATD UP |
| HPY FREE | HRT N SF | GT MO E36 | EVE SIXX | GOATED 8 |
| HPY HRT | HRT PUMP | GT MSTG | EVEL EYE | GOATISH |
| HPY WGN | HRT RN MJ | GT MUST | EVEL2 | GOATMOM |
| HPYLBKR | HRTLAND | GT MUST | EVEL927 | GOBBY D |
| HPYN3SS | HRTNWHO | GT ON IT | EVELAW1 | GOBIE |

WONSER_002468

| | | | | |
|---|---|---|---|---|
| HQ 17 | HRTSNWV | GT REAPR | EVELCAT | GOBLEN |
| HQ 20 | HRUMPH | GT RUBY | EVENTNG | GOBLER |
| HQLLAND | HRVETTE | GT SNAKE | EVER3ST | GOBLU SB |
| HQUIN10 | HRVY RV 2 | GT SOUL | EVERL33 | GOBLU77 |
| HQYJ | HRZZZ | GT THREE | EVERLNG | GOBOLTS |
| HQYJ S | HS 111 | GT TIGER | EVERLYG | GOBRAVZ |
| HR 2755 | HS 9591 | GT011CS | EVERYNP | GOBRWRS |
| HR 41 | HS BLESS | GT120 | EVEY | GOBUKII |
| HR 47 | HS BLVED | GT2BSTR | EVH 515O | GOBUXXX |
| HR BURBN | HS GR8C | GT2ENVY | EVH RIP | GOCUB |
| HR ESCAP | HS KWEEN | GT34ME | EVI 261O | GOD 4 ALL |
| HR GFT | HS MBII | GT350 XX | EVI 2 | GOD AA |
| HR LDY | HS MRCY1 | GT350CU | EVIDNLY | GOD AND I |
| HR316 | HS N H3RS | GT350DW | EVIE9 | GOD AOBE |
| HR3BOYS | HS90HS | GT35OR | EVIELYN | GOD ARMY |
| HRAFN | HSAHI01 | GT40MK2 | EVIES 1 | GOD BROS |
| HRAIROO | HSCT 4 MS | GT420 HP | EVIGHET | GOD CO ND |
| HRAY 15 | HSDEDJM | GT4NANA | EVIL 5 O | GOD CZ US |
| HRBLF 24 | HSDYTNA | GTA KING | EVIL C6 | GOD D IT |
| HRBLIFE | HSE HNTR | GTAFLIP | EVIL F S | GOD DO 4U |
| HRBR RAT | HSE HUSL | GTB CRV | EVIL F30 | GOD FAN |
| HRBRGL7 | HSH OH | GTCS 19 | EVIL GLI | GOD GOOD |
| HRCJAIL | HSKERED | GTE | EVIL MD | GOD GOT E |
| HRCRUX | HSMNE93 | GTFOOMW | EVIL QN1 | GOD GRRL |
| HRD 2 GET | HSOHIO | GTFORE | EVIL RX8 | GOD IOU4 |
| HRD RCK | HSR 1 | GTFURY8 | EVIL SIN | GOD MAMA |
| HRD TAIL | HSSSSS | GTG TEAM | EVIL TWN | GOD N GRN |
| HRD W3RK | HSTG BMS | GTG ZOOM | EVIL V10 | GOD N LEK |
| HRDAF | HSWL1C4 | GTI 2 | EVIL V6 | GOD RULZ |
| HRDCORE | HSYED 23 | GTI BOI | EVIL VET | GOD S RMT |
| HRDESTY | HSZZZ | GTIGER | EVIL64 | GOD SO LV |
| HRDMN 2 | HT | GTL TOY | EVIL77 | GOD SPD 5 |
| HRDTL | HT 26 | GTLM | EVILBEE | GOD THX |
| HRDY BYZ | HT N RUN | GTLOST | EVILBOB | GOD W U |
| HRDY BYZ | HT RD LKN | GTN RWDY | EVILETH | GOD WNS |
| HRES 2 US | HT RD LNK | GTNBAGS | EVL BEE | GOD WON |
| HRFA2 | HTAIL | GTNBY | EVL LS7 | GOD12ME |
| HRG 1 | HTASFIR | GTNHIGH | EVL QU3N | GOD2GUD |
| HRH MRK | HTFD 802 | GTNIT | EVL RED I | GOD3N13 |
| HRH PTA | HTFD 816 | GTNMBLY | EVL REGL | GOD4EVR |
| HRH RJS | HTL DBLO | GTO O1 | EVL RGL 8 | GOD4PAZ |
| HRITG | HTML | GTR AMG | EVLAF | GOD5 PLN |
| HRJO688 | HTMLCSS | GTRTINI | EVLANGL | GODARDS |
| HRKNG | HTNG TRK | GTRYD | EVLDOER | GODB4U |
| HRKULES | HTNSKYD | GTS ME LD | EVLDSCO | GODBE2 |
| HRL 2 | HTRLTR2 | GTS RED | EVLEN | GODBODY |
| HRL BMW | HTT 1 | GTSHTDN | EVLFL | GODCVME |

WONSER_002469

| | | | | |
|---|---|---|---|---|
| HRLEY | HTTERAS | GTSPNKD | EVLIFE | GODDIT4 |
| HRLNCLN | HTTP 404 | GTSWFTY | EVLMIMI | GODDOES |
| HRLNEJT | HTTP 410 | GTTM 1OO | EVLMRTY | GODDTTG |
| HRLY QN 2 | HTTP 429 | GTX 2 GXP | EVNGLNE | GODDZLA |
| HRLYFAN | HTTP 507 | GU 6416 | EVNTR | GODE JR |
| HRLYQ1N | HTTP451 | GU 671 | EVO 1O | GODEBRA |
| HRMBAE | HTTR4LF | GU2MAN2 | EVO 9 | GODGR8C |
| HRNGTN | HTTTH | GUACI01 | EVO OG | GODGRAC |
| HRNTBND | HTWHLS1 | GUAHO | EVO RS | GODISIT |
| HROOO1 | HTZWF | GUALO | EVO WIFE | GODKAN |
| HROW85 | HU06RHO | GUAP215 | EVO X 11 | GODLVUS |
| HRRVC 2 | HUAH | GUAPITO | EVO8URS | GODLY 3 |
| HRS GIRL | HUB LUV | GUAPO XJ | EVO8YOU | GODMK3 |
| HRS3PWR | HUBANKS | GUAPY | EVOL BIO | GODOY |
| HRT ATAK | HUBBY | GUASON | EVOLD2 | GODRIVE |
| HRT ATCK | HUBBY79 | GUAVA | EVOLF | GODS 4 UK |
| HRT CBJ | HUBCAPS | GUB3UR | EVOLV 1 | GODS CDM |
| HRT4GOD | HUBSRCH | GUBER1 | EVOLVE1 | GODS GAL |
| HRTMTRS | HUDA | GUCCIXX | EVONS | GODS SDR |
| HRTS4ME | HUDBUD | GUD GREF | EVOR3P | GODS VAN |
| HRTSH8K | HUDECMD | GUD TRBL | EVORAGT | GODS VAN |
| HRTZ 121 | HUDSQN | GUDDGNG | EVR WELL | GODS1NT |
| HRV DIVA | HUDY MAN | GUDNEWS | EVRSTRM | GODSA1D |
| HRV E5OO | HUDY1 | GUDVIBS | EVS | GODSAVZ |
| HRVRD 99 | HUEK | GUERLY | EVS 07 GT | GODSCUP |
| HRVSTHM | HUELENE | GUERO | EVS 07 GT | GODSDOG |
| HRWASAM | HUESOS | GUERO 05 | EVS MIMI | GODSEY 8 |
| HS 1932 | HUFF 3 | GUERO 75 | EVY MILA | GODSEYE |
| HS 1994 | HUFF 4 | GUESS | EW 1 | GODSFUN |
| HS 2 | HUFF 4T4 | GUESS 72 | EW 1 | GODSLDY |
| HS 818 MS | HUFF 6 | GUEST | EW 4 | GODSNU2 |
| HS QUEEN | HUFFS | GUFF 24 | EW 468 | GODSP3D |
| HSE DIVD | HUFFS16 | GUGI | EW A BUGA | GODSVTT |
| HSFH | HUFLPUF | GUHRONA | EW A VAN | GODSWL |
| HSHLDR | HUG 2 | GUICHE | EW AS IF | GODSWRD |
| HSIHP OG | HUG BUG | GUIDED | EW BUICK | GODWLIN |
| HSINGER | HUG LIFE | GUIDED | EW CLARK | GODWORK |
| HSKR 1 | HUGGS | GUILTY 1 | EW DAVDD | GODZ BOY |
| HSKREV | HUGGY B | GUITAR | EW DAVED | GODZI71 |
| HSLST | HUGH S A | GUJJARR | EW DV1D | GODZLA1 |
| HSM 7 | HUGH3S | GUL SONI | EW DVID | GODZPLN |
| HSMM | HUH BUB | GULAG4U | EW NO | GOE FAST |
| HSOLO | HUHU | GULBDN | EW PAUL | GOEAT |
| HSQU8KE | HUHUNO2 | GULEZ | EW SPYDR | GOEAT |
| HSRDADI | HUITRON | GULLION | EWA 1 | GOES 194 |
| HSSSSS | HUJO | GULLIT | EWA911 S | GOES195 |
| HSSY FIT | HULES | GULLY | EWC 8 | GOEX FFG |

WONSER_002470

| HSTRYHS | HULK OUT | GUM B3AR | EWCA 2 | GOFER IT |
|---|---|---|---|---|
| HSTYLE | HULK UP | GUMBINO | EWDAV3D | GOFORNO |
| HSV AL | HULK09 | GUMBY 67 | EWDAV7D | GOFORNO |
| HSV YETI | HULK09 | GUMBY 67 | EWDAYVD | GOFORNO |
| HSWINGS | HULK111 | GUMBZ TJ | EWE KNOW | GOFYM |
| HSWO 35 | HULK27 | GUMINO | EWE LAMB | GOG8RS1 |
| HSWO 37 | HULKN8R | GUMPSTR | EWEBB | GOGGY |
| HSWO36 | HULN SAS | GUMPTRK | EWECAN | GOGOJAN |
| HT 3 | HULON2 | GUN AMMO | EWEN SAB | GOGOLFN |
| HT 442 | HUM ALNG | GUN GUY 2 | EWGW 16 | GOGREEK |
| HT 6599 | HUM BULL | GUN LAKE | EWING | GOHORSI |
| HT COLES | HUMAIRA | GUN4HYR | EWING 06 | GOHRD89 |
| HT LATTE | HUMANST | GUNA B L8 | EWNG 01L | GOHZT |
| HT OF GLD | HUMBL3 T | GUNDAM 7 | EWNG OIL | GOIN BYE |
| HT PPR | HUMBOLT | GUNDI | EWV | GOIN GPN |
| HT WELZ | HUMBUG | GUNDOG7 | EWW A V6 | GOIN2YT |
| HT WHEEL | HUMILDE | GUNKAS | EWW BAGS | GOINSLO |
| HT WHL 50 | HUMILIT | GUNN O | EWW BUGS | GOK SON |
| HT WLZ 50 | HUMMER3 | GUNNA | EWW BUGS | GOKART3 |
| HTB 3VOM | HUMMERS | GUNNER 1 | EWW DVID | GOKOR 1 |
| HTB RT 09 | HUMMUS | GUNNERS | EWW FUEL | GOKU 31 |
| HTC AJC | HUMPY | GUNSITE | EWW ST | GOL D ROG |
| HTCH105 | HUN TAS | GUNTURU | EWWAAA | GOL DEN |
| HTFLSH | HUN3Y | GUNZY | EWWDVD | GOLASO |
| HTFN | HUNCHO | GUO KUI | EWWWDVD | GOLD LYF |
| HTL NNJA | HUNG3R | GUOM KUI | EX 1855 | GOLD TA |
| HTMAN55 | HUNG3RY | GUPS | EX 20 | GOLD21 |
| HTNBRFT | HUNI3 | GUPTA S | EX ASTRA | GOLDEN 1 |
| HTRAUDR | HUNKY 2X | GUR ARSH | EX IMAGE | GOLDEN 7 |
| HTS | HUNNI B | GURAI | EX LAP | GOLDEN 9 |
| HTS 1 | HUNNI DU | GURL BYE | EX PARTE | GOLDEN4 |
| HTS 2 | HUNNTY | GURL DAD | EXADM1N | GOLDIE H |
| HTSALSA | HUNNYB | GURPAL | EXADMIN | GOLDLYF |
| HTTNSTN | HUNT 24 7 | GURROOP | EXASPR8 | GOLDO |
| HTTP 226 | HUNT BUS | GURUNG 2 | EXCELL | GOLDY78 |
| HTTTH | HUNT DOG | GURUNG1 | EXCELL N | GOLF 36 |
| HTWHELS | HUNT DUK | GURUONE | EXCLUSV | GOLF 45 |
| HTWNG | HUNT304 | GUS DUST | EXCUSES | GOLF 8 R |
| HU5KY | HUNT37 | GUS GAL | EXCUZ M3 | GOLF MV |
| HU6HES | HUNTER5 | GUSEME3 | EXCUZ MI | GOLF NRD |
| HUAQI | HUNTERZ | GUSSLE | EXCUZEU | GOLF RM |
| HUAYRA L | HUNTING | GUSSTO | EXEC | GOLF TOY |
| HUB 30A | HUNTR 4 | GUSTEAU | EXECELL | GOLF4LB |
| HUBBS Z | HUNTREZ | GUT FHRT | EXEED | GOLFHER |
| HUBBY 66 | HUNTY | GUTI AQP | EXEGOL | GOLFIN2 |
| HUBSCH | HUNYDIP | GUTRMN5 | EXHUMED | GOLFN IG |
| HUBSWFE | HUNYRAE | GUTS | EXILED | GOLFTEC |

WONSER_002471

| | | | | |
|---|---|---|---|---|
| HUCKS | HUOOO | GUVNA | EXIMIUS | GOLFURR |
| HUDD 3 | HUR JEEP | GUWOP 16 | EXIT 42B | GOLGARI |
| HUDD2 | HURIKEN | GUYAG1 | EXIT 42B | GOLIAD |
| HUDD3 | HURK03 | GUYNLIZ | EXIT NOW | GOLIAT |
| HUDDY 1 | HURLY | GUZEL 58 | EXIT SL | GOLUBOY |
| HUDDY 2 | HURLY | GUZM4N | EXIT143 | GOLY KAI |
| HUDSON 3 | HURN 2 | GUZM4N1 | EXIT143 | GOMD 1 |
| HUDSON1 | HURST35 | GUZMAN 7 | EXKLUSV | GOMD 304 |
| HUE BABY | HURT LAW | GUZMN | EXLENC2 | GOMER 1 |
| HUE JASS | HURT SR | GUZZI | EXLINE | GOMEZ57 |
| HUERTA | HUSA | GUZZI 12 | EXOD 15 2 | GOMUC |
| HUEY 2 | HUSKCAR | GUZZMAN | EXOD1A | GON FISH |
| HUEZ Z28 | HUSKER6 | GV 23 | EXODS21 | GON SANE |
| HUFF 21 | HUSKY1 | GV GRC | EXODUS 7 | GONALOT |
| HUFF 58 | HUSL HRD | GVJ 8 | EXODUS 7 | GONE HKN |
| HUFF JR | HUSLA GL | GVLAKER | EXOT1CA | GONE SS |
| HUFFORD | HUSQI | GVMEDAT | EXOTICS | GONE TR |
| HUFMNLV | HUSSL3 | GVOAIL | EXP 5 | GONE WTW |
| HUG A COP | HUSSL3R | GVW 1 | EXP BOLD | GONE77 |
| HUG A PUG | HUSSLE | GW 17 AW | EXP J2PI | GONELOW |
| HUGE RV | HUSTL24 | GW 45 | EXP LIFE | GONETOO |
| HUGER | HUSTLED | GW 93 CW | EXP SELL | GONPLCS |
| HUGHES8 | HUSTLES | GW12PN | EXP TAGS | GONZO FM |
| HUGR2 | HUSTLRR | GWAPO | EXP TAXI | GONZZO |
| HUGZZ | HUTCH7 | GWDK | EXP TAXI | GOO VOLS |
| HUHNY BE | HUTCHIE | GWEJR | EXP UNKN | GOOBSNA |
| HUI 3 | HUTCHIE | GWEN | EXP1RED | GOOCH 2 |
| HUI TL | HUTT P6 | GWEN R | EXPBST | GOOCHER |
| HUIWEN6 | HUUD RAT | GWENVR | EXPE 626 | GOOD |
| HUIYUAN | HUUNJIN | GWG | EXPGYP | GOOD 701 |
| HUK | HUYSMAN | GWHIP | EXPI626 | GOOD 87 |
| HUL N KDZ | HUZZZAH | GWHPL | EXPLOIT | GOOD DGS |
| HULA HUT | HV 2 JEEP | GWIDO | EXPLOR3 | GOOD DOG |
| HULETTS | HV FUN 44 | GWILL 71 | EXPLR T W | GOOD EGG |
| HULK 911 | HV2RUN | GWINN 01 | EXPLUSA | GOOD GME |
| HULK GO | HVAC 69 | GWK 3 | EXPLZON | GOOD SNK |
| HULK SMH | HVAC TEC | GWN 1 | EXPRLT | GOOD TLK |
| HULK SRT | HVE F8TH | GWN1VER | EXPRSOH | GOOD2BE |
| HULK392 | HVE FUN | GWNIVER | EXPRTAX | GOOD2CU |
| HULK55 | HVENEZ | GWNN | EXQUSIT | GOOD2ME |
| HULKCAT | HVFT | GWNVER | EXQZIT2 | GOODBEE |
| HULNKDZ | HVMTL | GWORTHY | EXRCIST | GOODEN |
| HUM81E | HVN SNT3 | GWYN | EXRO89 | GOODENF |
| HUMANA | HVNAFIT | GX 460 | EXSELR8 | GOODGRF |
| HUMBL1 | HVNS OPN | GXD | EXSLR8 | GOODGUY |
| HUMBLE B | HVNS4RL | GXGE | EXTRA | GOODIN1 |
| HUMBLE3 | HVY ARMS | GXP | EXTRA1 | GOODRUM |

WONSER_002472

| | | | | |
|---|---|---|---|---|
| HUMBLE6 | HVY HEV | GXXR | EXTREM | GOODRUN |
| HUMBLED | HVY HLR | GXXXR | EXTREM3 | GOODX |
| HUMBLED | HVY HTTR | GXZ | EXTXMX | GOOFY 01 |
| HUMBLY T | HVY TOW | GYARADS | EXUSE MI | GOOFY01 |
| HUMDADY | HVYHD | GYE NYME | EXUSE U | GOOFYY |
| HUMIDAF | HW | GYGHOST | EXUSEM3 | GOOMAH |
| HUMMARA | HW 1896 | GYGHOST | EXW1NG | GOON LAW |
| HUMMER 2 | HW 240 | GYM T1ME | EXXODUS | GOON1E |
| HUMMER I | HW 4 | GYMINI | EY5TER | GOOOO5E |
| HUMMI 3 | HW 96 | GYML1FE | EYA 1 | GOOOOSE |
| HUMNARC | HW JEEP | GYMNSTD | EYE  DR | GOOSE |
| HUMP | HW423 | GYOZA | EYE 1 | GOOSE77 |
| HUMP  GUY | HWALKER | GYPCE | EYE AM7 | GOP LIES |
| HUMP RR | HWANG | GYPRIDE | EYE BAL 1 | GOP N 24 |
| HUMPDAY | HWD CEO | GYPSIES | EYE CAN D | GOPAC |
| HUMS GLA | HWDYD | GYPSY 70 | EYE GUY | GOPACK |
| HUNCHO | HWH33LZ | GYPSY 75 | EYE KND | GOPHAST |
| HUNCHO 1 | HWILKS | GYPSY II | EYE N EYE | GOPHER1 |
| HUND YRS | HWJR 50 | GYPSY QN | EYE N EYE | GOPLCES |
| HUNEE 3 | HWK FAN | GYPSY T3 | EYE TA2Z | GORDITO |
| HUNGOVR | HWK SMSH | GYPSY T3 | EYE WON | GORDO |
| HUNGRYH | HWKGUY | GYPSY48 | EYEBAL | GORDO29 |
| HUNIBEE | HWKS GLN | GYPSYJP | EYEBOT | GOREDS7 |
| HUNIE B | HWN PNCH | GYPSYO1 | EYEBOT | GORG 96 |
| HUNNTY | HWOO8 | GYTIUP 2 | EYECE | GORGJUZ |
| HUNNY 3 | HWRDLS2 | GYY | EYEDEW2 | GORGPRO |
| HUNNY B | HWRDS | GZ 5 | EYEDOC | GORJIZ |
| HUNRBOI | HWVHS | GZ FAVOR | EYEDTAL | GORKHA |
| HUNT3R1 | HWY 1 HB | GZA1MAS | EYEGRL | GORNALL |
| HUNTEM2 | HWY DIVA | GZINE | EYEKNOW | GORO |
| HUNTER2 | HWZHNTR | GZM | EYENEYE | GOROOF1 |
| HUNTEVL | HXG | GZR I3 | EYERSH1 | GORRELL |
| HUNTING | HXLPFUL | GZSFREK | EYES DOC | GOSAMER |
| HUNTLEY | HY DARLN | GZUZ 1 | EYES UP2 | GOSHEN 1 |
| HUNTR 4 | HY U GUYZ | GZZRD | EYEZ RED | GOSLING |
| HUNTSRS | HYD 3 | H 1 W | EYL 7 | GOST HST |
| HUNTTER | HYDEN | H 1080 | EYLER 16 | GOST RDR |
| HUNY TOY | HYEAGER | H 111 H | EYMAN | GOT  NOS |
| HUR TRUK | HYGG | H 16109 | EYMARD2 | GOT 2 HAV |
| HURDLER | HYGGE 1 | H 2 S | EYRE 13 | GOT 2 LIV |
| HURN 1 | HYHAGN | H 2 S | EYZ NANA | GOT 2 SK8 |
| HURRCNE | HYJ | H 2 T | EYZONME | GOT CHOP |
| HURST 10 | HYJ 6 | H 3 R | EZ 0502 | GOT DIRT |
| HURST 2 | HYLAND | H 4 M | EZ 17 | GOT DOGE |
| HURZZ | HYLITER | H 447 | EZ 22 | GOT E85 |
| HUSK | HYMANJR | H 67 D | EZ 412 | GOT FUN |
| HUSKER 1 | HYOLMO | H 69 D | EZ 80 | GOT GAS |

WONSER_002473

| | | | | |
|---|---|---|---|---|
| HUSKERS | HYPD UP | H 99 D | EZ BN GRN | GOT GUTS |
| HUSKR 85 | HYPEBST | H ANN S 2 | EZ BOGEY | GOT GUTS |
| HUSKY UW | HYPERR | H B GETTS | EZ GO N | GOT HOPE |
| HUSL | HYPITCH | H BLAZN | EZ GO1NG | GOT KID |
| HUSL 247 | HYPNOS | H BOO | EZ PHOTO | GOT LAG |
| HUSLA | HYPR 8TV | H BOONE 4 | EZ RDER | GOT MILC |
| HUSLIN | HYPR FYN | H DUY 99 | EZ RH1NO | GOT MINI |
| HUSTED4 | HYPRACT | H E M K | EZ RIDE N | GOT MOLD |
| HUSTL3 | HYPRSNC | H E M K | EZ WIND | GOT MUD |
| HUSTLE8 | HYPRWEL | H H C P | EZ2BBAD | GOT NO R |
| HUSTLN | HYPRX | H HORNET | EZ2NJOY | GOT PAYD |
| HUSTON 3 | HYUGUYS | H JAG XKR | EZ4U2C | GOT PEZ |
| HUTCHRN | HYZRCHK | H LUE | EZ4U2SY | GOT RAMD |
| HUTLIFE | HZ 2MZ MT | H METAL | EZA 56O6 | GOT SASS |
| HUTP6 | HZ FAVOR | H MONEY | EZABEL | GOT SQL |
| HUTTCH | HZ HEIR2 | H MTZ | EZCU | GOT TISM |
| HUX MIA | HZ MERCI | H NEAL M | EZDUZIT | GOT U |
| HUZAAH | HZ PRPSE | H NJOKI | EZE MNY | GOT YR 6 |
| HUZKERS | HZ TRUCK | H NOIR | EZGOER2 | GOT2POU |
| HV 777 | HZMERCY | H P B P | EZGOING | GOTA |
| HV GR8 DA | I   YOGA | H PAKK | EZHOG | GOTAFLY |
| HV2EDIT | I  THIRST | H PIPER | EZMONY2 | GOTAGO1 |
| HVAC 31 | I 1 2DAY | H ROLLN | EZMOODZ | GOTAHV2 |
| HVAC TEC | I 1 TPIR | H RUSH | EZMRLDA | GOTBA1T |
| HVAC TIM | I 11111 I | H SOHAL | EZONDAI | GOTCORL |
| HVAC2 | I 1969 I | H STYLES | EZRA | GOTDEF |
| HVFUN2 | I 2 O GOD | H TIPTON | EZRA 1 | GOTDRT |
| HVN A BAL | I 333 I | H TOBIN | EZROLOS | GOTEM22 |
| HVN SNT 5 | I 4 STANG | H TWIN 2 | EZRYDRZ | GOTGAPD |
| HVNCMDN | I 4GAVE U | H WHALEN | EZRYR | GOTH GF1 |
| HVNGFN2 | I 59968 | H WILSON | EZSMOM | GOTH GOD |
| HVNLY IC | I 5STAR | H YODER | EZU | GOTH4M |
| HVNMYWY | I 8 PIZZA | H1 MA1NT | EZU 1 | GOTH8M |
| HVY HEAD | I 8NT MAD | H1 WAY 1 | EZU 3 | GOTHAM 5 |
| HVYW8T | I ABIDE | H10NPSI | EZV BIFC | GOTHAM2 |
| HW 3 | I AJUST | H1985 | EZWEZ1 | GOTIME1 |
| HW 603 | I AM 4 N | H1HUMR | EZY WND | GOTJC |
| HW BBQ 3 | I AM AUD1 | H1MSELF | EZYRDER | GOTMERC |
| HW BIRD | I AM AUDI | H1OFICR | F 11 B | GOTMINI |
| HW CRUSH | I AM BEY | H1PP1E 1 | F 110 | GOTMUDD |
| HW WE RLL | I AM BLES | H1S HEMI | F 12 H | GOTO WIN |
| HW216DW | I AM BMW | H1STNRD | F 15080 | GOTROWN |
| HWANGO | I AM CAR | H1THERE | F 2 T | GOTT4 GO |
| HWAY 3 | I AM CHCH | H1TOWER | F 23 H | GOTTRES |
| HWHEELS | I AM DAD | H2 4 LAKE | F 25019 | GOTTS |
| HWKEYE1 | I AM DAN | H2 BEAST | F 27 H | GOTWINE |
| HWKS WIN | I AM ENUF | H2 PIZZA | F 274 | GOTYA20 |

WONSER_002474

| | | | | |
|---|---|---|---|---|
| HWR 2 | I AM H3R | H20 COOL | F 4 G | GOTZ2BE |
| HWUUZIT | I AM HERE | H20 DOG | F 40 R | GOUGE |
| HWY 2 HVN | I AM IN | H20 LYF | F 41 R | GOULD IV |
| HWY 30A | I AM JOB | H20 SUN | F 411 D | GOUTHAM |
| HXC | I AM KLM | H20BRAN | F 43 T | GOVARDN |
| HXP | I AM LII | H20FOUL | F 449 B | GOVIKEZ |
| HXS MK | I AM LOST | H20LIFE | F 599 | GOVV |
| HXW SYJ | I AM MINE | H20PAYS | F 71579 | GOWRI |
| HY 999 | I AM NEMO | H2C BELL | F 90 N | GOWTHMI |
| HY HDCP | I AM NO 3 | H2JTS | F 94 H | GOYOTA |
| HY OFFCR | I AM NOOT | H2MAYOR | F 98 M | GOZOOMZ |
| HYBRD AV | I AM OK | H2O BOAT | F AROUND | GOZY |
| HYBREN | I AM PMS | H2O4FUN | F BIDN | GP 2244 |
| HYDOLAR | I AM REDZ | H2OBUOY | F BOMBS | GP 35 |
| HYDRO JK | I AM SAVD | H2OFUN | F CORTEZ | GP 3OO |
| HYH | I AM SITH | H2OKID2 | F COVID | GP 417 |
| HYHO SLV | I AM SRY | H2OKINS | F DA PREZ | GP 81 |
| HYJENST | I AM TALL | H2OWASH | F DALTON | GP COCCI |
| HYL1AN | I AM VEE | H2OWRKS | F IN CHAT | GP HD |
| HYLTON 2 | I AM YPD | H3 DID IT | F IN FAST | GPA LRRY |
| HYLYF | I AMM | H3ATHER | F IN SLOW | GPA MRC |
| HYM8TNZ | I APEX L8 | H3AVYD | F ITT | GPA SOX |
| HYMNS93 | I AT3 I | H3DACH3 | F JOBU | GPA X GMA |
| HYNOT | I ATOYOT | H3LKATT | F LITT | GPADAV |
| HYPER | I B DIGGN | H3LL Y3A | F LUPUS 1 | GPADICK |
| HYPERZ | I BARNEY | H3LL YEA | F LV JOY | GPAS JAG |
| HYPHA | I BBQ | H3LL1ON | F MUSAH | GPAS10 |
| HYPHEN | I BE COOL | H3LLRZN | F NICA | GPAS425 |
| HYPNOS | I BFB | H3LLRZR | F NO 3OO | GPASHRK |
| HYPRLP1 | I BIJOU U | H3LTZ1 | F O E X10 | GPATOY |
| HYRD GUN | I BOSS I | H3LV3Y | F OFF 46 | GPERK |
| HYRE ACA | I BURNT | H3MI KAT | F PACKER | GPF 1 |
| HYRGRND | I BUY 4 U | H3MII | F PACKER | GPHIPPS |
| HYRULEE | I BUY LPS | H3NDO | F PETROL | GPL |
| HYRYDER | I BY TOYS | H3NDRIX | F SHACK | GPL B33Z |
| HYSWILL | I C TIRES | H3NDRX | F SHLOK | GPMERDE |
| HYYYY | I C YOU 2 | H3NSON | F SIMS | GPMILL |
| HYZ CZR | I CALL U | H3NT4I | F TRACK | GPSYRSE |
| HYZ3R | I CAN DNC | H3R BMW | F TWELVE | GPTP |
| HZ | I CARE 66 | H3R H3MI | F TYP3 R | GQ |
| HZ CHN | I CARMBA | H3R HEMI | F1 FIDY | GQTPLSS |
| HZ GRAC 8 | I CAVED | H3R J33P | F1 NESS | GR |
| HZL 1 | I CDD | H3R SH1T | F1 NESS | GR 23 |
| HZLBNK 1 | I CLN 4U | H3R TRCK | F1 SHTY | GR 8 DAY |
| HZLNUT | I COACH | H3R1NG | F150 HYB | GR 86 |
| HZNBURG | I CODE | H3R3TIC | F150SVT | GR BOB |
| HZW 3 | I COTYA 2 | H3REKTY | F15H5TX | GR MA 6XS |

WONSER_002475

| I  JESUS | I COTYA 2 | H3RM3S | F1EXUS | GR1FTH |
|----------|-----------|--------|--------|--------|
| I  LIDS | I CUT YOU | H3SSLER | F1FDIY | GR1MMY |
| I  POOPED | I D3SIGN | H3TTI | F1FTH | GR1NCHY |
| I 2 D | I D8 MOMZ | H3Y LSTN | F1GHTER | GR33NCH |
| I 2SHORT | I D8 MUMS | H4CK3R 1 | F1GHTH8 | GR33NIE |
| I 30 N | I DARE YA | H4KUN4 | F1GMNT | GR3GORY |
| I 4 | I DARE YU | H4MMER | F1IPKID | GR3ML1N |
| I 4 GOLF | I DECANT | H4MSTER | F1NALLE | GR3YGST |
| I 68888 | I DIESEL | H4UCLE | F1ND OUT | GR4GOST |
| I 710 | I DIG 4 | H4VOC | F1NLCHP | GR4M MAS |
| I 88888 I | I DIG 4U | H8  2 WLK | F1NNI | GR4MPS |
| I A DRUMR | I DIRECT | H8 2 3PTT | F1NZZ UP | GR4V1TY |
| I AM ABLE | I DIRECT | H8 2 WRK | F1RE BUG | GR8 06 GT |
| I AM BLSD | I DO 4EVA | H8 ALZ | F1RE BUG | GR8 BOYF |
| I AM BOWA | I DO DIGS | H8 BN BRK | F1SHER | GR8 DGY |
| I AM CB | I DO KEZ | H8 COV1D | F1SHIN | GR8 GIFT |
| I AM DES | I DO NALS | H8 D GAME | F1Y NAVY | GR8 GMAW |
| I AM ET | I DO SHOW | H8 DIRT | F250DSL | GR8 LIFE |
| I AM FR33 | I DOCTR | H8 FUMES | F2CWZRD | GR8 LUVR |
| I AM G63 | I DRV SLO | H8 N US | F2PITTY | GR8 PNKN |
| I AM HE | I DRV4U 1 | H82LUZ1 | F2R BEEF | GR8 SN8K |
| I AM IN2N | I DTL CRS | H8ALL | F3 HOG | GR8 TM8 |
| I AM JEFF | I DUMP | H8COVID | F34R GOD | GR8 UNCL |
| I AM KAG | I DUST U | H8DES | F3AR NO 1 | GR8 WEST |
| I AM KAG1 | I E TASS | H8DGAME | F3ARL3S | GR8 WHT |
| I AM MAMS | I EVOLV3 | H8EVRE1 | F3ATH3R | GR84SUN |
| I AM MEAN | I F LLC | H8IRPRO | F3RNW3H | GR8BLUE |
| I AM POP | I FIGUR | H8LMN8R | F3RR3TS | GR8COOK |
| I AM SIX | I FISH | H8MENOT | F4 GIVIN | GR8DEAD |
| I AM SLO | I FIX PCS | H8N DA SS | F4BVLOS | GR8FL X2 |
| I AM TAO | I FKD Y B | H8NN7HS | F4CNCR | GR8FL42 |
| I AMAN I | I FLEXD | H8NOT | F4LCOR | GR8FL89 |
| I AMAN I | I FLOAT 2 | H8R PRUF | F4LLIN1 | GR8FLSC |
| I B BUGIN | I FOUND X | H8S WNTR | F4RM3R | GR8FOLD |
| I B JENNY | I FTW | H8TEFUL | F4RMTRK | GR8GOGO |
| I B LEAVE | I FX JETS | H8TR3D | F4ST ISH | GR8GPA |
| I B PACO | I GET TO | H8TRR | F4ZER | GR8HZE |
| I B STANG | I GET UP | HA 04 | F8 HPE LV | GR8JAKE |
| I BAT 4U | I GLIDE | HA 04 | F8L VENM | GR8KATE |
| I BBQ 4U | I GO FAST | HA HA | F8STBAL | GR8NRS |
| I BE JAKE | I GOLF OK | HA MZA 88 | F8TH HPE | GR8T DAY |
| I BE OLD | I GONOW | HA P KMPR | F8THNYA | GR8T IAM |
| I BI CARS | I GOT DIS | HA U MAD | F8TTY | GR8T K9S |
| I BOSS | I GOT ME | HA U WISH | F9 SPCX | GR8T TRK |
| I BRUSH | I GOT SOL | HA17ZIA | F90 COMP | GR8TFLL |
| I BUCKS I | I GOT THT | HA1L BLU | FA GIVE N | GR8TFUL |
| I BUY | I GOT US | HA1L2UM | FA Q EPA | GR8TIMZ |

WONSER_002476

| I BY CARS | I GOTA GO | HA4VICK | FA SHO | GR8TYMZ |
|-----------|-----------|---------|--------|---------|
| I BY TOYS | I GOTA P | HA55AN | FA SHO1 | GR8VYBZ |
| I C ABLTY | I GOTCHU | HAAAAAY | FA SHZL | GR8WYYT |
| I C U II | I GOTEM 2 | HAARCAR | FA1TH20 | GRA H POP |
| I C U L8R | I GOTTA P | HAAS GNG | FA8LOUS | GRA8T 1 |
| I CAB | I GOTTA P | HAAX | FAAB 4 | GRAARI |
| I CAB | I GRINCH | HAB 5 | FAANDFO | GRABOID |
| I CAB | I GROOM | HAB1B1 | FAAVORD | GRACE 07 |
| I CALL BS | I GT YUR6 | HAB1BI | FAB 5 | GRACE F |
| I CALQL8 | I H8T MUD | HABE GT 5 | FAB D | GRACE II |
| I CAN FLY | I HAK | HABEEB | FAB FOOD | GRACE89 |
| I CAT | I HART YN | HABER | FAB FOR | GRACE89 |
| I CEL HMZ | I HERDS | HABIBA | FAB JEEP | GRACEC |
| I CHA CHA | I HT TTUN | HABIBII | FABBY | GRACELD |
| I CHIEF I | I HUG TRZ | HABIBTI | FABDEEJ | GRACEMC |
| I CN XPLN | I HUNT 4U | HABIBY | FABGM | GRACEUS |
| I CU LOKN | I HV JOY | HABIT | FABI VA | GRACI 1 |
| I CUGURL | I INK | HABLAME | FABJAY | GRACIEE |
| I CWBY UP | I IRIE | HABON | FABKIND | GRACIEY |
| I D8 MOMS | I IS FAST | HABS1 | FABLISS | GRADE |
| I DEAL RE | I IS ME | HAC 1 | FABN50 | GRAEME1 |
| I DEZIGN | I KIA U | HACK3R | FABULEZ | GRAHMER |
| I DID 2 | I KICK | HACKERS | FABULO 5 | GRAM 04 |
| I DIGRSS | I KIK SET | HACKMAN | FABULS | GRAM 1 |
| I DNT KNO | I KNEW IT | HACKYS | FAC BOSS | GRAM 13 |
| I DNT KNW | I KNOW OK | HAD MONY | FACE ME | GRAM 2 11 |
| I DO 4 U | I KNOW RT | HADIADZ | FACE OFF | GRAM B |
| I DO ART2 | I LET YOU | HADIADZ | FACHMAN | GRAM E 21 |
| I DO DI | I LIV3 | HADRAMI | FACS MTR | GRAM MBC |
| I DO SEO | I LOAN2U | HADRIAN | FACTS 22 | GRAM NON |
| I DOG 1 | I LOVE IU | HADS 10 | FACTZZ | GRAM SIS |
| I DONT MS | I LOVE ME | HADTOO | FAD 5 | GRAM X 11 |
| I DOUDOU | I LOVE VW | HADYN | FAELYNN | GRAM123 |
| I DREAM 4 | I LUV BLR | HAF MOON | FAF BOI | GRAMA 1 |
| I DRM ON | I LUV CLE | HAFJCF | FAF BOII | GRAMA X 6 |
| I DROP 3S | I LUV CP | HAFNUTS | FAFA | GRAMALA |
| I DRUM | I LUV ENJ | HAFSAH | FAFAA | GRAMALA |
| I DRV 1 | I LUV K2S | HAGANE | FAFBOI 1 | GRAMAMA |
| I E DASH | I LUV NO | HAGER 1 | FAFBY | GRAMBRT |
| I EAT CVX | I LUV PCB | HAGERTY | FAFO 21 | GRAME |
| I EYI96 | I LUV SKD | HAGIE | FAFO GT | GRAME2U |
| I FLIP | I LUV U | HAGRID 1 | FAFO1 | GRAMFRM |
| I FLY 107 | I LUV UM2 | HAHA GM | FAFO1 | GRAMI |
| I FLY FPV | I LUV VW | HAHAA | FAGG | GRAMI Z |
| I FLY HI | I LV BO | HAHN DUH | FAHAD01 | GRAMICA |
| I FORGOT | I LV LAAF | HAHN25 | FAHMI | GRAMIE1 |
| I FX HOMZ | I LV PAPA | HAHNER | FAHQ734 | GRAMLYF |

WONSER_002477

| I GARDEN | I LV UK | HAI HUI | FAHRT | GRAMMA |
|---|---|---|---|---|
| I GETS HI | I M A QT | HAIFA | FAILED | GRAMMA L |
| I GO 4X4N | I M BUC I | HAIFAA | FAILOR | GRAMMME |
| I GO HARD | I M DANE | HAIL GO M | FAIR4 | GRAMMY H |
| I GO ZMZM | I M GODS | HAIL ST | FAIRFAX | GRAMP 1 |
| I GOT 1 | I M GRUUT | HAIL VC | FAIRLEE | GRAMPSE |
| I GOT YOU | I M JAY | HAILFOX | FAIRWAY | GRAMPYZ |
| I GOTDRT | I M LALA | HAILUM2 | FAIRY66 | GRAMPZ |
| I GRIND | I M MERCY | HAILWVA | FAISAL 3 | GRAMS 6 |
| I GROUP | I M P KNG | HAIR AJL | FAITH 11 | GRAMS 8 |
| I GROUP 2 | I M SPEED | HAIR AM I | FAITH 21 | GRAMY14 |
| I GROUP 3 | I M STIG | HAIR GDS | FAITH K | GRAMY22 |
| I GROUP 4 | I MADE ME | HAIR LYF | FAITH N 1 | GRAMYS |
| I GUARD U | I MAID IT | HAIR MJ8 | FAITH ON | GRAMYS 5 |
| I GUESS | I MINI ME | HAIR PHD | FAITH12 | GRAN DWG |
| I GVMEDS | I MINION | HAIR SS | FAITH4 | GRAN ROX |
| I GVMEDS | I MISS NU | HAIR SVR | FAITHH | GRAN SKK |
| I H8 CO2 | I MISS TN | HAIR4CE | FAITHNI | GRAND24 |
| I HODL | I MISS UB | HAIRDO5 | FAITHRB | GRANDME |
| I HOPE 7 | I MS BOB | HAIRDR1 | FAITHUP | GRANDY |
| I JADED U | I MS MIMI | HAITI 1 | FAITHX7 | GRANE 2 |
| I JEEPED | I NANA L | HAJI819 | FAIZ | GRANIT 1 |
| I JME 2 | I NO HOW2 | HAKIM 1 | FAK U MNY | GRANMOO |
| I KNEAD U | I O 2HIM | HAKONE 1 | FAKA | GRANNA 7 |
| I L M W | I O LOTS | HAKOONA | FAKE R | GRANNEE |
| I LIFT | I O W A | HAKUHO | FAKE SI | GRANNME |
| I LIFT W8 | I OVRLND | HAKUNAA | FAKE ST | GRANNY F |
| I LK PIE | I OWE GOD | HAKUNNA | FAKE Z06 | GRANOLA |
| I LN GIRL | I OWE ME | HAL 4 | FAKED IT | GRANY M |
| I LOV UK | I P S I | HAL 5 | FAKNEWS | GRANYCC |
| I LOVE FL | I PACE | HAL3IGH | FALA5I | GRAP APE |
| I LOVE LA | I PB 09 I | HAL3IGH | FALA7I | GRAPE |
| I LOVE MD | I PLUG 1N | HALE 10 | FALAFEL | GRARI |
| I LUCKY | I PROBE U | HALEN | FALASI | GRAROOF |
| I LULARO | I PURRRR | HALEN | FALCN 9 | GRAS |
| I LUV HK | I QUEEN 2 | HALENAW | FALESHA | GRAS5 |
| I LUV HKY | I QUEEN E | HALESS | FALISHA | GRASPUP |
| I LUV JEN | I QUILT | HALEY G6 | FALL N | GRATE |
| I LUV LAR | I R MAGIC | HALEY1 | FALL OF U | GRATFOL |
| I LUV LFC | I RED IT | HALEY10 | FALL1N | GRAWOLF |
| I LUV LK | I REIKI | HALF 1 | FALLEN 2 | GRAY 70 |
| I LUV MUD | I REPAIR | HALF PT | FALLEN I | GRAY BBY |
| I LUV NIY | I RETIRE | HALFLNG | FALLIN 7 | GRAY WLF |
| I LUV TZU | I REVOLT | HALFMZR | FALLIN2 | GRAY22 |
| I LUV WES | I RHINO | HALIEN | FALLINI | GRAY59 |
| I LUVCH | I RISE UP | HALIEN | FALLN I | GRAYBAE |
| I LV 90S | I ROCK | HALIFAX | FALLN 01 | GRAYREX |

WONSER_002478

| I LV BENT | I ROL BCK | HALIMA 1 | FALLN 50 | GRAYSEN |
|-----------|-----------|----------|----------|---------|
| I LV BLNG | I ROW SJJ | HALL 13 | FALLS 1 | GRAYSON |
| I LV CALI | I RUMBLE | HALL 6 | FALLUN1 | GRBN AIR |
| I LV JAZZ | I RUN FST | HALL2 | FALMONX | GRBNGRZ |
| I LV NELS | I RUN L8 | HALL32 | FALNSWD | GRBPKRS |
| I LV OSU | I SAW ONE | HALL35 | FALSHPE | GRC 1 |
| I LV OWLS | I SCRAPE | HALLCAT | FALSTNA | GRC 7 |
| I LV UOFM | I SEA DOO | HALLN | FAM ADV | GRCEJOY |
| I M DEAF | I SMK 4U | HALLN 68 | FAM B | GRCELND |
| I M EVL | I SNAKE I | HALLOCK | FAM BLS6 | GRCHMFN |
| I M JEFF | I SOFIA | HALLS 1G | FAM CAR | GRD |
| I M MINI | I SPARKL | HALLSTR | FAM LIMO | GRD SPRT |
| I M PET T | I SPK ECN | HALO GRL | FAM LWYR | GRDIANZ |
| I M SRK | I SPRAY | HALOK9 | FAM LYFE | GRDMOD1 |
| I M SUZ | I SPT PD | HALOW3N | FAM SIX | GRDN EDN |
| I M VIPER | I STELLA | HALPME | FAM T1ME | GRDN EDN |
| I M WITCH | I STUNG U | HALROY 1 | FAM1LIA | GRDNER 2 |
| I M1S U | I STYLZ | HALSELL | FAM4EVR | GRDSFN |
| I MACY | I SWEET T | HALSWRN | FAM5DN | GRE NR 15 |
| I MALIK 7 | I TACOS | HALULU | FAMA308 | GREA GST |
| I MARINE | I THANK U | HALV145 | FAMBAM4 | GREASED |
| I MEL | I THROW | HAM W8BO | FAME S 5 | GREEDY G |
| I MICKEY | I TIGER | HAM WGN | FAMILY6 | GREEDY1 |
| I MIS CA | I TITHE 1 | HAM1V | FAMIS | GREEMA1 |
| I MNM I | I TITHES | HAMADE | FAMJAM1 | GREEN 14 |
| I MS UMOM | I TITHES | HAMBOWN | FAML 1ST | GREEN 72 |
| I MSU ASH | I TRAVEL | HAMBURG | FAMLEG | GREEN BN |
| I MUMSY | I UCHIHA | HAMDAN | FAMLY 4 | GREEN IZ |
| I NED BMW | I URN IT | HAMED | FAMLYC6 | GREEN TJ |
| I NVR L8 | I WHIP IT | HAMI 27 | FAMLYMN | GREEN09 |
| I O DAD | I WHNE | HAMIL10 | FAMM 1ST | GREEN17 |
| I O GOD1 | I WILL GO | HAMILTN | FAMTYME | GREEN3R |
| I ONR GOD | I WIN | HAMM 12 | FAMZ1ST | GREENE4 |
| I OUTBAK | I WING IT | HAMM ESQ | FAN 4 0SU | GREENEY |
| I OWEYOU | I WIRE IT | HAMMA11 | FAN UM | GREENWD |
| I PAC | I WONN | HAMMAN | FAN4LIF | GREEZY |
| I PACE | I WRK I | HAMMESQ | FANAT1C | GREEZYG |
| I PAD 5 | I WSH U W | HAMMMI | FANC702 | GREEZYG |
| I PB08 I | I WUDNT | HAMMND | FANC702 | GREG 11 |
| I PENDU I | I ZIGZAG | HAMMR 2 | FANCIRN | GREG320 |
| I PHOTO U | I11I1II | HAMMR15 | FANCQN | GREG4EV |
| I PICK U2 | I2 FISH | HAMP | FANCY 21 | GREGO |
| I PLUMB | I2FST4U | HAMPP | FANCY 22 | GREINER |
| I PRY | I2H8PPL | HAMPP GT | FANCY MI | GREMLIN |
| I PRY 4US | I4 GAVE U | HAMPY | FANCY ST | GREN101 |
| I R AUTO | I4HIM2 | HAMPYD1 | FANCY Z | GRETA 7 |
| I R GROOT | I5HAAN | HAMR 4 U | FANCY69 | GRETCH8 |

WONSER_002479

| | | | | |
|---|---|---|---|---|
| I R HENRY | I6 TURBO | HAMR 55 | FANCYAZ | GREWAL 7 |
| I R POOR2 | I8 AUS | HAMR1CK | FANCYI | GREWAL X |
| I RADI8 | I8 NEXT | HAMR2 | FANCYLK | GREWAL8 |
| I RAPPEL | I8A V SIX | HAMR556 | FANF1 | GREWALL |
| I RECKON | I8BAMB1 | HAMSIKA | FANGZ | GREY G59 |
| I RECYCL | I8E4VW8 | HAMV786 | FANI MAE | GREY GOD |
| I REDMAN | I8URV8 | HAMYY | FANNIE2 | GREYDOC |
| I REMAX | I9SPRTS | HAMZ GT | FANNY 1 | GREYST |
| I REV GOD | IAF | HAMZAA | FANNY01 | GREYT 2 |
| I RISE UP | IAHWKS | HAMZOO | FANS OSU | GREYTMA |
| I RIVAS | IAIDO | HAN6 ON | FANSEE | GRF N STN |
| I RN 4 FN | IAITGAM | HANA U | FANTA7 | GRF SAGE |
| I ROCK | IAITNNC | HANA52 | FANTASI | GRFFS3D |
| I ROCK 5K | IAITPLN | HANAYEL | FANTM15 | GRFNS |
| I ROKK | IAM ROOT | HANBTZR | FANTSTK | GRFSZ28 |
| I RUN 60S | IAM4BBN | HANCOCK | FAQ MD | GRGH |
| I RUN L8R | IAM4UGA | HANCOX | FAQUA | GRGOBLN |
| I RYD | IAMAUFO | HANCOX2 | FAR BURD | GRH 5 |
| I SAC | IAMGROT | HANDELS | FAR X 4 | GRI5WLD |
| I SAVED | IAMHBIC | HANDS 7 | FAR X 4 | GRICE3 |
| I SAW 88 | IAMHE C | HANDS ON | FAR3ON | GRID PWR |
| I SCOOP 2 | IAMINKY | HANDS17 | FAR3OON | GRIDLEY |
| I SCOOP 2 | IAMNINI | HANES2 | FARAAR | GRIEF RX |
| I SEL FUN | IAMSUPE | HANEY | FARAH | GRIEGA |
| I SEL HMS | IAMYZ | HANG | FARAZ 1 | GRIF 4 |
| I SEL LEX | IAN I3 | HANGEN | FARBHND | GRIF IS 1 |
| I SELL RE | IANEE 44 | HANGER1 | FARCAR | GRIFF 96 |
| I SET EM | IANNELI | HANGMAN | FAREAL | GRIFFEY |
| I SFMF I | IANTD | HANGOVR | FARHAN | GRIM 72 |
| I SHANU | IANTO | HANGRY1 | FARHEEN | GRIM3S |
| I SHIFT 6 | IATSE 27 | HANGRY8 | FARIS G | GRIM85 |
| I SINGH I | IB DONE | HANGRYY | FARIZ | GRIM85 |
| I SPARK U | IB2BAD | HANGTUF | FARM | GRIMEE |
| I SPECZ | IB2LOUD | HANIFAH | FARM 24 7 | GRIMMER |
| I SPQR I | IB607 | HANINI5 | FARM DTR | GRIMMX5 |
| I SPRKL | IBA JEEP | HANIYA | FARM HAY | GRIMMY 3 |
| I STAGEM | IBADAN1 | HANK NP | FARM HOS | GRIMRPR |
| I TEACH M | IBANEZ | HANLEYS | FARM HR 1 | GRIMS10 |
| I THX GOD | IBARTND | HANN4HS | FARM MAN | GRIMY |
| I TIRED | IBD BOSS | HANNA 1 | FARM RIG | GRIMZ |
| I TRUST | IBEL | HANNA 6 | FARM U5E | GRINCH U |
| I TWICE U | IBEW212 | HANNA19 | FARM US3 | GRINCHI |
| I TWIRL | IBFIT | HANNAHL | FARM VEH | GRIND 2 |
| I VOICE | IBFNU | HANOONA | FARM1N | GRINDIN |
| I VRAJ I | IBGOOD | HANRADY | FARMER3 | GRINDN1 |
| I WELD 2 | IBIGTMI | HANSA | FARMHRS | GRINDN1 |
| I WIN 2 | IBKNUTE | HANSSUV | FARMIN 2 | GRINDR1 |

| | | | | |
|---|---|---|---|---|
| I WIN TBI | IBLIS | HANSY | FARML1F | GRINGO 1 |
| I WINN | IBLVHIM | HANTER | FARMMRS | GRINR 13 |
| I11lI1I | IBMEUBU | HANX TR6 | FARMWGN | GRIP IT |
| I187YOU | IBRAP | HANYOU | FARR4H | GRIS |
| I1HRR | IBRAP2 | HAOLUN | FARRAH | GRITCHY |
| I2HOT | IBTSTG4 | HAOYUE | FARRONI | GRIZAUD |
| I3I3DB | IBWO | HAP1 CMP | FARRUKH | GRIZLE |
| I4 RUGBY | IBWORKN | HAPENIN | FART LOL | GRK GOD |
| I4GIVU | IC 3 | HAPI MOM | FARTRRR | GRK USA |
| I5SAC 17 | IC IREE | HAPIOUR | FARYTLE | GRL BENZ |
| I602U | IC IT N U | HAPNESS | FARZON7 | GRL MGIC |
| I8AJEEP | IC SPOTS | HAPPY H | FAS BLUE | GRL MOM2 |
| I8BOGES | IC3BOX | HAPPY 46 | FAS KAT | GRLA 250 |
| IA 22 | ICANDII | HAPPY G 1 | FASDUCK | GRLDAD4 |
| IAC | ICDONNA | HAPPY S | FASETWO | GRLKING |
| IAC 2 | ICE BOX | HAPPY X 6 | FASHIAN | GRLMOM3 |
| IADJF10 | ICE BTCH | HAPPYGO | FASN8NG | GRLS DAD |
| IAG 4U2 | ICE F1RE | HAPPYRN | FASPACE | GRM DEZ |
| IAG WRX | ICE FIRE | HAPPYWF | FASS BLK | GRM REPR |
| IAITAJK | ICE WGN | HAPY 2CU | FASS1 | GRM UBER |
| IAITAM1 | ICEBURG | HAPY DAY | FAST 383 | GRMA JAN |
| IAITAM4 | ICEESK8 | HAPY DOG | FAST 4 IT | GRMA JOY |
| IAITDA1 | ICEGIRL | HAPY2YA | FAST 40 | GRMA KK |
| IAJTUWU | ICEVIKE | HAPYLFE | FAST 83 | GRMA49 |
| IAM 1OF1 | ICEY OP | HAPYPPL | FAST 911 | GRMACE |
| IAM 4 GOD | ICEZBRA | HAPYR | FAST A5 F | GRME2LE |
| IAM DINK | ICHEM | HAR JIYO | FAST BOI | GRMGRM4 |
| IAMACIM | ICHEN | HAR YUKI | FAST BTR | GRMIN |
| IAMBUCI | ICHIBAY | HAR1SH | FAST CT6 | GRMN |
| IAMFREE | ICHTHYS | HAR7LEY | FAST FLU | GRMN GRL |
| IAMJCOM | ICI LLC | HARB1 | FAST GRL | GRMN POS |
| IAMJOO7 | ICICBAB | HARBAAZ | FAST INC | GRMNSHP |
| IAMKEEZ | ICIS 2 | HARD BOP | FAST LAP | GRMPSKI |
| IAMOLD | ICMC | HARD YES | FAST LS2 | GRMPY54 |
| IAMPT19 | ICMOOSE | HARD34 | FAST MFR | GRMPZ |
| IAMWILL | ICN N ILL | HARD9 | FAST PKG | GRMR GVL |
| IANEE 44 | ICNTWIN | HARDAWY | FAST RTR | GRMRAM |
| IATENOM | ICO MOLD | HARDMAN | FAST SLK | GRMSQRD |
| IATSE 5 | ICON ABE | HARDO | FAST SUZ | GRMY D |
| IB CRAZY | ICQTWRP | HARDY 20 | FAST TM | GRMY OF 8 |
| IB GROOT | ICRM LDY | HAREED | FAST WGN | GRMY18 |
| IB PB | ICS 2 | HARFORD | FAST X2 | GRMYTME |
| IB SEE NU | ICU CUMN | HARGUS 7 | FAST ZEE | GRN B34N |
| IBABUKI | ICU STEP | HARI 11 | FAST4DR | GRN B3AN |
| IBCINU | ICU UCME | HARINI K | FAST5OO | GRN BE1N |
| IBESSA | ICUCOMN | HARITA9 | FAST999 | GRN BE4N |
| IBEWIFE | ICUDICE | HARITHA | FASTBCK | GRN BUG |

WONSER_002481

| | | | | |
|---|---|---|---|---|
| IBGONE2 | ICULUKN | HARL3Y P | FASTBEE | GRN BUG |
| IBIZA | ICUNVME | HARLAND | FASTEDY | GRN CRYS |
| IBL 5 | ICUT2 | HARLEEN | FASTERR | GRN ENVY |
| IBLDGRN | ICYTITS | HARLEM1 | FASTEST | GRN H CAT |
| IBLEADR | ICYUH8N | HARLEM3 | FASTIME | GRN IN V |
| IBLESSD | ICYUNV1 | HARLEQ1 | FASTLN3 | GRN JEDI |
| IBLG2JC | ID BOSS2 | HARLEY Q | FASTMNM | GRN KS TY |
| IBMGTO | ID H8 E 2 | HARLEY T | FASTMUM | GRN OF 8 |
| IBNOLIM | ID PIQUE | HARLEZ | FASTN | GRN OPS |
| IBP | ID SPUD | HARMONS | FASTRID | GRN PUBA |
| IBRA 11 | IDA 1 | HARMONY | FASTRO | GRN TACO |
| IBRIDN | IDAHO 1 | HARNS65 | FASTSKI | GRN ZZZ |
| IBSANTA | IDC | HARNZ 1 | FASTV | GRN8EAN |
| IBSNGN2 | IDC 4 OCD | HARNZ GT | FASTZL1 | GRNADED |
| IBT VP | IDEAS 2V | HAROLD4 | FASZA 1 | GRND SPD |
| IC GREEN | IDEMAND | HARP 01 | FAT BO1 | GRNDDDD |
| IC XC | IDEMO | HARPERD | FAT BOI | GRNDDY1 |
| ICANCU | IDEMO | HARQUIN | FAT BOI | GRNDGIR |
| ICBNCAA | IDER 17 | HARRIS | FAT BUU | GRNDKDS |
| ICCY | IDG4F | HARRIS3 | FAT COW | GRNDSLM |
| ICDLITE | IDIDNH8 | HARROP1 | FAT FAT2 | GRNEE 7 |
| ICE BR1 | IDK BRO | HARRRRT | FAT FRED | GRNGBLN |
| ICE GAL | IDK HER | HARRY II | FAT K1D | GRNHOPE |
| ICE IT | IDK IDC | HARSH43 | FAT KITY | GRNILDE |
| ICE KUBE | IDKFA | HART HSE | FAT LAC | GRNIZE |
| ICE T | IDKS TOY | HART3R | FAT LOSS | GRNLITE |
| ICE TEA | IDLE TYM | HARTFLD | FAT N SLO | GRNLTGO |
| ICE WGN | IDLH198 | HARTHOR | FAT N SLW | GRNMAPA |
| ICE WRXX | IDLIFE | HARTL3S | FAT PONY | GRNPNDR |
| ICEBRKR | IDNTVPE | HARTLE 1 | FAT TIRE | GRNRAV4 |
| ICEBURB | IDOANAL | HARTMN1 | FAT TUNA | GRNS CAM |
| ICEGRL1 | IDOMATR | HARU 014 | FAT WAGN | GRNTRK |
| ICENINE | IDOMISU | HARUTO | FAT2FIT | GRNY GTR |
| ICEQWN | IDOTRPS | HARVCK 4 | FATA55 | GROCERY |
| ICESK8R | IDOWORK | HARW3LL | FATAL 2 | GROGDOG |
| ICHILLN | IDR15S | HARWELL | FATAL4N | GROGU 67 |
| ICHTYS | IDRIVE8 | HASAN | FATAZZ1 | GROKZEN |
| ICKE | IDRIVE9 | HASAN 58 | FATBOY 1 | GROLLIN |
| ICKY | IDRVE10 | HASHOPE | FATDAD1 | GROOM3R |
| ICLOSE | IDS 7 | HASI 67 | FATDAD3 | GROOT |
| ICMAN | IDSTTF | HASK 757 | FATDDY | GROOT 24 |
| ICNTLUY | IDUNNO | HASKE | FATEH 13 | GROOT 53 |
| ICOBAY | IDUNNO | HASMOM | FATEH 7 | GROOT22 |
| ICODY | IDUNNO | HAT7RIK | FATEN | GROOTRD |
| ICONIC | IDWTFIW | HATAH FR | FATH3R 2 | GROOVIT |
| ICONIC Q | IDZEME | HATE ME | FATHBLU | GROSS4 |
| ICONS4 | IEATA55 | HATHORS | FATHD | GROTHRU |

WONSER_002482

| ICOR 8V6 | IEATASS | HATRIX | FATHER | GROUDON |
|---|---|---|---|---|
| ICOR612 | IEM 4 OSU | HATRS12 | FATIH01 | GROVEL |
| ICPFRAN | IENSURE | HATTR1C | FATJJ | GROWLER |
| ICROCHT | IESHA | HATTY | FATKAT1 | GROWLZ |
| ICS 1 | IEYDLFJ | HATTY 10 | FATNISS | GROWUP |
| ICS IIOT | IF ELSE | HAU RUCK | FATOSH | GRP APE |
| ICS4ATM | IF YA SML | HAUD 17 | FATREG | GRPAJIM |
| ICSTRZ | IFACTOR | HAUD1 | FATSA | GRPBOB 1 |
| ICU CCRN | IFGODWL | HAUDI 12 | FATTT | GRPBOB 2 |
| ICU DICE | IFISH2 | HAUL AS | FATTURD | GRPGRNY |
| ICU OHIO | IFLYLO2 | HAUL MNY | FATTY2 | GRR ARF |
| ICU QQN | IFMSA 51 | HAUL TNT | FATTY89 | GRRANDA |
| ICU RN 17 | IFRMUET | HAULIN | FATTYS | GRRBRR 1 |
| ICUCOP | IFUNDLS | HAULIN5 | FATY | GRRIT |
| ICUTION | IFXHRTZ | HAULS BT | FATYROB | GRRLZ PA |
| ICY BLU | IG 62 | HAUNT3R | FATZ 28 | GRRLZMA |
| ICYUNV | IGATAGO | HAUNTIN | FAUH2 | GRRR8FL |
| ID NOBLE | IGET U1 2 | HAUNTNG | FAULK74 | GRS ONE |
| ID10TS | IGF 6 | HAUNTR | FAULK85 | GRS TWO |
| IDA 5 | IGGLES | HAUS 686 | FAULS | GRSCTR |
| IDAMESS | IGKATE | HAUS1 | FAULTLZ | GRSLMR1 |
| IDAVID | IGN1TE | HAV 6 | FAUX FAB | GRSWLD1 |
| IDAZZLE | IGNITE | HAVADAY | FAUX K8E | GRT ADVR |
| IDDQD | IGO2C4 | HAVANA C | FAUXCUS | GRT GRC 1 |
| IDE 6 | IGO2XS | HAVFUN1 | FAUZY | GRT GRC 2 |
| IDEAS | IGOT40 | HAVIE | FAV DOLL | GRT IAM |
| IDECOR8 | IGOT7 | HAVIES | FAV ER IT | GRT LIFE |
| IDEKR8 | IGOTHOS | HAVLIFE | FAV ROSE | GRT WT |
| IDFWUD | IGRUZY2 | HAVOK | FAV TOY | GRTCHY |
| IDGAC | IGS 1 | HAWAII8 | FAVOR | GRTEL |
| IDGAF82 | IGS 2 | HAWEAC | FAVOR 05 | GRTFL DD |
| IDGAFOS | IGS 3 | HAWG LEG | FAVOR ME | GRTFUL4 |
| IDGT 86 | IGT H I | HAWK  3 | FAVOR21 | GRTFULL |
| IDH8TE2 | IGTNINI | HAWK 55 | FAVOR3 | GRTGR8C |
| IDITCH | IGWT 19 | HAWK 63 | FAVOUR 1 | GRTIDEA |
| IDJITS | IGWW 5 | HAWK 69 | FAVOUR 2 | GRTITUD |
| IDK GAK | IGY 6 | HAWK 9D5 | FAVRFAV | GRTLKK |
| IDLCHMY | IGY 9 | HAWK AC2 | FAWAD | GRTNANA |
| IDLQQK2 | IGY S1X | HAWK EM | FAWAR1S | GRTRUDA |
| IDMD43 | IGZF | HAWK20 | FAWKES | GRTS |
| IDMWY | IH SMTA | HAWK50 | FAWN 1 | GRTVIBS |
| IDNSC | IH8EPPL | HAWKE I | FAWNCHE | GRUBEY |
| IDNT4GV | IH8UMOR | HAWKI 83 | FAY FAI | GRUMMUM |
| IDNTFWU | IHBC 18 | HAWKS | FAY LAW | GRUMPA3 |
| IDNTLFT | IHBS | HAWT | FAYE 2XS | GRUMPLE |
| IDONALZ | IHCF20 | HAWTMOM | FAYE LEE | GRUMPMA |
| IDSERV1 | IHESLLC | HAXOR | FAYE SKI | GRUMPPA |

WONSER_002483

| | | | | |
|---|---|---|---|---|
| IDTLH | IHRA | HAY BUG | FAYE6 | GRUMPRZ |
| IDUB78 | IHSMTA | HAY GIRL | FAYGO | GRUNT 71 |
| IESHA | IHUSSLE | HAY MAY | FAYLAR | GRUNTRN |
| IEUT32 | II HIJOS | HAY WIFE | FAYSII | GRUUVY1 |
| IF I KNEW | II I VI | HAY YOU | FAYTAL | GRUVY22 |
| IF LIU 11 | II STEP | HAYB1 H | FAYZ RYD | GRUXKNG |
| IF ONLY | II XX II | HAYBE | FAZ LST1 | GRVNCE |
| IFBB WPD | IIBFB | HAYBE | FAZZONE | GRVY WLZ |
| IFEEDU2 | IICRUEL | HAYDEE | FB 1314 | GRW CORN |
| IFEMOJO | III PER | HAYER 1 | FB 64 | GRWBMBU |
| IFEOMA | III TRD | HAYES | FB 64 | GRY LDY |
| IFETCHU | III XIV | HAYES 5 | FB 73 | GRY SHRK |
| IFFI | IIIOG | HAYES95 | FB 91 | GRY WO1F |
| IFGDB4U | IIIPRCT | HAYHAY2 | FB BENZ | GRYGHST |
| IFINDU | IINK | HAYLEEA | FB COACH | GRYGHT |
| IFISH4U | IITII | HAYLMAR | FB DIVE | GRYHND 1 |
| IFIXBAX | IIWHII | HAYMANN | FBBGR | GRYMN |
| IFLOSSU | IJ 320 | HAYMOON | FBD | GRZ 2 |
| IFLY 11 | IJEVIN | HAYNESM | FBFL | GS  1942 |
| IFLYB | IJF 1 | HAYO B | FBGM14 | GS 1110 |
| IFLYBYU | IJN 7 | HAYWILL | FBGM247 | GS 12 |
| IFR MINS | IJN 7 | HAYZR1 | FBGM69 | GS 14 KT |
| IFRESH | IJUU | HAZARDS | FBI SUV | GS 2019 |
| IFS INC | IK UR MAD | HAZEL | FBIDEN | GS 214 |
| IFUDONO | IKAIKA | HAZEL 01 | FBL OSU | GS 393 |
| IFUDONO | IKARMBA | HAZEL 1 | FBN HAWK | GS 4 DD |
| IG 88 | IKAROS | HAZEL G | FBO N54 | GS 4 WS |
| IGBT PWR | IKCI508 | HAZEO1 | FBY DEN | GS 5231 |
| IGLESIA | IKE IKEY | HAZL  GMA | FBZO222 | GS 574 |
| IGM TY | IKEHD | HAZRD | FC 02 | GS 944 |
| IGN HEMI | IKEMAN | HAZUKI | FC 06 | GS 97 |
| IGO JEPN | IKESHII | HB 2020 | FC 350 | GS DEOL |
| IGO U DNT | IKON | HB 48 | FC 95 | GS LAW OH |
| IGOF1SH | IKOWSKI | HBANERO | FC AHMYA | GS XSE |
| IGOFISH | IKRAKEN | HBARNS | FC BOSS | GS3891 |
| IGOLF18 | IKRNSEL | HBC LLC | FC CNCY 1 | GSC SVCS |
| IGOT2GO | IKRPT | HBD2ME | FC KR8TM | GSCOUT |
| IGOTGAS | IKTOMI 7 | HBDGAF | FCA OHIO | GSD PAWS |
| IGOTID | IL FFA | HBDGAF | FCAC | GSD4MB |
| IGOTID | IL FUN | HBELLE | FCASTLE | GSDM |
| IGOTYR6 | IL LOTO | HBG GURL | FCDC | GSDS4ME |
| IGOZMMM | IL OH TN | HBIC 123 | FCEC | GSE 1 |
| IGOZQQM | IL2CAMP | HBIC KV | FCH8NME | GSEPE |
| IGTBAC | ILANBOY | HBILLY 2 | FCK AMG M | GSERJ1 |
| IGTBAMW | ILBLD 4U | HBKPAT | FCK BIDN | GSFC X2 |
| IGTISUZ | ILC 2 | HBLLY | FCK JOE | GSGT II |
| IGTSHT | ILCU1DY | HBLN15 | FCKOF | GSI M |

WONSER_002484

| IGTY6 | ILENE | HBLYGRL | FCKTTUN | GSJR |
|-------|-------|---------|---------|------|
| IGVUP | ILERCOM | HBLYHMR | FCLHR 1 | GSL 2 |
| IGWE | ILHOMOV | HBUNY | FCLHR2 | GSLQQKN |
| IGWE OH | ILI1LI1 | HC 1376 | FCLOSER | GSMILEY |
| IGWT 5 | ILIKEOH | HC 54 | FCS ON JC | GSMOOTH |
| IGWW 13 | ILL BYTE | HCH ATCH | FD 1220 | GSNJS |
| IGWW 35 | ILL FND U | HCIM BTW | FD 16 | GSP LIFE |
| IGWW 42 | ILLEST | HCK | FD EDGE | GSP MOMA |
| IH TRKS | ILLEST Z | HCKLBRY | FD N PD | GSPLOVE |
| IH82LSE | ILLEST1 | HCKYTWN | FDA 2 | GSR 5 |
| IH82WRK | ILLMAX1 | HCN FH | FDA EPA | GST PEPR |
| IH8PPL1 | ILLNIUM | HCR WRKR | FDBII | GST R1DR |
| IH8SIN | ILMDX7 | HCRUX | FDBSR | GSTANG |
| IH8SN02 | ILMOJMC | HD  ZO6 | FDC GT | GSTM |
| IH8YALL | ILMOMK | HD 19 | FDFARM | GSTRMN |
| IHA 8 | ILO SISU | HD 20 | FDI | GSUS1ST |
| IHAD2 | ILOV MRD | HD 216 | FDJ | GSUSIOU |
| IHADTOO | ILOV U 3K | HD 37 | FDL | GSX PWR |
| IHASLS3 | ILOV U 3K | HD 41 | FDL 2 | GSZ SAFM |
| IHBILLY | ILOVBTS | HD 54 | FDNY 911 | GT 155 |
| IHCM3 | ILOVEEV | HD EFFCT | FDRCKRS | GT 17 CS |
| IHLEAD | ILOVEJG | HD GM | FDTPS 3 | GT 2002 |
| IHO SLVR | ILOVEUS | HD MWF | FE G1RL | GT 2B LSP |
| IHOWL | ILSUEU2 | HD OH | FE MAN 97 | GT 336 |
| IHRS | ILU 3OOO | HD PLACE | FE MANN | GT 4523 |
| IHSII | ILUV69S | HD RD KNG | FE4BAMA | GT 5 OH |
| IHUNDA | ILUVC | HD TRKN | FE4THER | GT 5OO TS |
| IHVAC | ILUVGLF | HD107 | FEAR IT | GT 86 TRD |
| IHVEGGS | ILUVMIK | HD131 | FEAR NT | GT ALUM |
| II 111 II | ILUVMYJ | HD17CB | FEAR310 | GT CAKEZ |
| II 3 | ILUVPI | HD1DC | FEARL55 | GT CS 07 |
| II 3909 | ILUVSKY | HD2BDEE | FEBBER | GT CS 5O |
| II 7777 | ILUVU3K | HD2HART | FECK2SS | GT E PONY |
| II CH 714 | ILUVUIN | HD2HNDL | FED 3 | GT FKT |
| II COR 57 | ILUVUTO | HD4LYF | FED BOI | GT FOX93 |
| II CWH | ILV JC | HDALGO | FED SMKR | GT HAWG |
| II D2 II | ILV PSU | HDB GDB | FED UP | GT HAWK |
| II FST 4U | ILV2CMP | HDBAG | FEDDY B | GT IT JAZ |
| II HY | ILV2SEW | HDBNGR | FEDELE | GT JONES |
| II TOUGH | ILVH8RS | HDBOO | FEDO1 | GT K5 |
| II1I1II | ILVMCDS | HDBOO24 | FEDXMAN | GT LIKME |
| II5HD | ILVPUGS | HDBPLUS | FEE BEE 1 | GT MUST |
| IIGRATO | ILVTIFF | HDDSE | FEEDHLR | GT ODEN |
| III DOG | ILVTWNZ | HDDX | FEEGEE | GT PUNKT |
| III PCTR | ILY 3K | HDFST | FEEL YA G | GT RN |
| III1III | ILY BUG | HDGK | FEELZ | GT ROWDY |
| IIII1 | ILYAAS | HDGSKTS | FEEMOL | GT SMOKE |

WONSER_002485

| | | | | |
|---|---|---|---|---|
| IIIIIII | ILYAS N | HDH2O | FEEP | GT SPEED |
| IIW GAGA | ILYTTM | HDHALR2 | FEETGOD | GT STAGG |
| IJACKE | IM  CDAWG | HDHC | FEI R | GT TM 2DA |
| IJUSLAF | IM 1033 | HDK | FEIRCE | GT X GB |
| IK 1 | IM 2 COOL | HDKLR | FEKETE | GT YR SIX |
| IKANAI | IM 2 INKY | HDKNG | FEL1XX | GT019CS |
| IKE OH 12 | IM 2 LOUD | HDKNX | FELIX 94 | GT19 |
| IKER 525 | IM 2 SPLD | HDL 1 | FELIX66 | GT4RS |
| IKEY IKE | IM 3ROKE | HDL BIZ | FELL OFF | GT5HNDO |
| IKHLAAS | IM 4 DUCS | HDLBERG | FELNGUD | GT85 |
| IKIBC | IM 4 OHST | HDLR1 | FELTON | GTA BLZT |
| IKILFAT | IM 4 REAL | HDLUV | FELTS 1 | GTA VI |
| IKONIC | IM 4 REDS | HDLUX | FELZ 6 | GTANNY |
| IKR LOL | IM 43 | HDN JEM | FEMNST | GTAPEX |
| IKW | IM 448 | HDN4HM | FENCE 77 | GTAR GUY |
| IKYVIKY | IM 777 | HDP INK | FEND3R | GTAW |
| IL B BACK | IM A BOAT | HDPHOTO | FENIAN | GTBABE |
| IL SELIT | IM A CEO | HDSGS | FENIAN | GTBJJ |
| ILAM | IM A DAD | HDSKULL | FENICE | GTBME |
| ILANDLF | IM A DIVA | HDTAZ | FENN 50 | GTBS |
| ILBECNU | IM A FOX | HDUB | FENO927 | GTBUCKD |
| ILE AAC | IM A KING | HDVRD | FENRIS | GTBYE |
| ILEANA | IM A MAKR | HDY1 MN | FENRUSS | GTC4 V12 |
| ILEEN | IM A WTCH | HE AWSOM | FENTA | GTDBAD |
| ILGIN7 | IM A ZIP | HE BEAST | FENTY 1 | GTDUCKD |
| ILINKTV | IM AFK RN | HE BLS M2 | FENTY1 | GTERDUN |
| ILL B BCK | IM ALFIE | HE IZ RSN | FENU ASA | GTEUPGO |
| ILL C U | IM AMAZN | HE KM 4U | FENYX 7 | GTF778Z |
| ILL CBUS | IM ANDY | HE MINI | FEOGGY | GTFLDAD |
| ILL ROC U | IM AUDI | HE MY ROC | FER C | GTFTI |
| ILL W8UP | IM AWAKE | HE ON ONE | FER J | GTH BRBI |
| ILLW1LL | IM BABS | HE ROSE 3 | FER PHIL | GTHGIRL |
| ILLZ | IM BABY | HE SHALL | FER SAIL | GTHOOPS |
| ILMDX5 | IM BIG | HE11 YA | FERGIE 4 | GTI BADI |
| ILMHB | IM BL3SS | HE11 YA | FERGY44 | GTI MK1 |
| ILMTB | IM CDN A | HE11K4T | FERIHA | GTI MK5 |
| ILND GRL | IM CORB | HE1LMAN | FERL CAT | GTI MK6 |
| ILNDJP | IM CRUZN | HE1NZ | FERM3NT | GTI MK8 |
| ILNOTTY | IM DIMND | HE1NZ | FERNSUV | GTI ON E |
| ILONA RN | IM DIRTY | HE4THER | FERONIA | GTJO822 |
| ILOVECO | IM DOWN | HE77CAT | FERR 355 | GTN RIPD |
| ILOVEJR | IM FASTR | HEAD DOC | FERR3LL | GTNTOG |
| ILOVENL | IM FRED | HEADLDY | FERRALL | GTO |
| ILOVEU2 | IM G ENH | HEADMO 1 | FERRDA | GTO DAVE |
| ILOVOSU | IM GIGI 3 | HEADS UP | FERRET 5 | GTONIT |
| ILOVPNK | IM GIMLI | HEADTLT | FERRETY | GTP 5OO |
| ILUJARA | IM GOGO | HEARNS | FERRR | GTP4CHS |

WONSER_002486

| ILUV504 | IM GOOOD | HEART CA | FES OHIO | GTPALMA |
|---------|----------|----------|----------|---------|
| ILUVAMI | IM GREEN | HEART I | FES UP | GTR |
| ILUVENK | IM GRMPY | HEART N | FEST  BND | GTR FAN |
| ILUVKAI | IM GTM IT | HEART TX | FETCH01 | GTR GEEK |
| ILUVMY5 | IM H1M | HEAT SKR | FETT LT1 | GTR JEDI |
| ILUVU AJ | IM HANDY | HEATER1 | FETTI | GTR MAC |
| ILUVVIT | IM HAPP | HEATHRR | FEUA 48 | GTRBS |
| ILV 2 SRV | IM HER 1 | HEAVEN1 | FEVER 66 | GTRUM82 |
| ILV SUE | IM HIKIN | HEAVEN7 | FEVER V1 | GTS 4LTR |
| ILV2FLY | IM HIMM | HEAVY 89 | FEW 3 | GTS 8 |
| ILV410S | IM JAMIL | HEAVY D | FEW LEFT | GTS V10 |
| ILVKIKI | IM JMFD | HEAVYS 3 | FF  PLUR | GTS VRGY |
| ILVNCLE | IM L8 MOV | HEAVYY | FF 1947 | GTS Z4 |
| ILVPRFM | IM LEE | HEB III | FF GOODS | GTSPYDR |
| ILVSAND | IM LUCIE | HEBEGPZ | FF INC | GTT |
| ILVU INO | IM M1NI | HEBHAZ | FF1XV1 | GTTYUP7 |
| ILVUMUM | IM MAMA C | HEBW11 1 | FF2 EMTB | GTV 4 |
| ILYA99 | IM MEH | HEC | FF614 | GTZBY |
| IM  BORED | IM MRS T | HECK IT | FFCLIMB | GU 671 |
| IM 2 QLD | IM NOT D1 | HECK YEA | FFDP1 | GU HOYAS |
| IM 39 | IM OMW FR | HECKFYR | FFF FGT | GUAM 85 |
| IM 4 OHST | IM ON NOS | HECTIC J | FFF GT4 | GUAPOS |
| IM 4 PSU | IM PEPSI | HED AK | FFF25O | GUARANA |
| IM 4 RENT | IM PLMBR | HED4LAK | FFFMDIA | GUARARE |
| IM 4 WVU | IM RAVEN | HEDAKE | FFFRARI | GUB |
| IM 42 | IM RLY L8 | HEDGIES | FFH | GUBA DEV |
| IM 5150 | IM ROYAL | HEDLEY | FFH 4 | GUBAN 99 |
| IM 666 | IM SANTA | HEDN OUT | FFM | GUBER 3 |
| IM 666 | IM SHARK | HEDVIG | FFS JEEP | GUCC |
| IM A CAD | IM SHINY | HEDW1G | FFSM8 | GUCCI GG |
| IM A GEM | IM SHOOK | HEDWI6 | FFUNN | GUCIO |
| IM A NERD | IM SHY | HEDWIGS | FFXIV | GUD GRF |
| IM A ZO6 | IM SING N | HEEDY | FG | GUDDI |
| IM A5D | IM SLK | HEEEP | FG 1 | GUDLA25 |
| IM ALL IN | IM SNGLE | HEELEY8 | FG 1 | GUDNUFF |
| IM AUD1 | IM SO L8T | HEEMJAE | FG 11 | GUDVIBS |
| IM AWSOM | IM STORM | HEFNAWI | FG 2 | GUERA |
| IM BLOND | IM STR8 | HEFT 247 | FG 55 | GUEREJA |
| IM BLSD | IM SUSAN | HEGGOOD | FG2CP | GUERITO |
| IM BLUE | IM SWAG | HEGHUGH | FGARCIA | GUERRAS |
| IM BOARD | IM SWAG 2 | HEGONNE | FGB OBX | GUESE |
| IM BOSSI | IM THA 1 | HEI HEI | FGKJHS | GUESS 69 |
| IM BOSZY | IM THE G | HEIDI C | FGRAHAM | GUGR BUG |
| IM BROK3 | IM TNT | HEIDS | FGRTOUT | GUIRL |
| IM BT MM | IM UH DVA | HEIGHTS | FGT RTD 2 | GUIRRO |
| IM BTMN | IM UH DVA | HEINZ | FGTBTIT | GUITARA |
| IM CARL | IM UP 1 | HEIS4U | FH 22 | GUITARS |

WONSER_002487

| IM CHRGD | IM UP1 G | HEISSE1 | FH 24 | GUITR |
|---|---|---|---|---|
| IM COOL | IM VEGN | HEISSE2 | FH 6 | GUJJARS |
| IM DA 8 | IM VENOM | HEISSE3 | FHCH777 | GUL |
| IM DA MAN | IM WALK | HEIT | FHHJ | GULA |
| IM DANSH | IM ZJM | HEIT 1 | FHLOVE3 | GULF C8 |
| IM DORIS | IM1RU12 | HEKEN | FHMCC | GULF FGT |
| IM DORY | IM420RU | HEKIMA | FHOS | GULFER |
| IM FAVOR | IM4NDRU | HEL BOY | FHRITP7 | GULFING |
| IM FISH | IM4PZA | HEL ROT | FHS 4 | GULFWAR |
| IM FRED | IM4TUN8 | HELAGAY | FHS 4 | GULLI |
| IM FREE | IM4U2NV | HELAT 22 | FI OH | GULLS |
| IM FRM MI | IM4UK | HELCAT1 | FI3STA | GULP |
| IM FUNNY | IM5ORRY | HELDAWG | FIAT 5OO | GUM MA2 |
| IM GR8FO | IM5STR | HELEN H | FIAT 76 | GUMBE 1 |
| IM GUUD | IM95HS | HELEN P | FIAT EV | GUMBS17 |
| IM HV FUN | IMA DONE | HELGA 11 | FIB SEM | GUMP 72 |
| IM INTJ | IMA DVA | HELGA 11 | FIBY 32 | GUMPHUT |
| IM IT 247 | IMA JEM | HELGAA | FIDANZA | GUMPIE |
| IM JAZZY | IMA MF OG | HELL HWK | FIDDIE | GUMY |
| IM JUKN | IMA RUN | HELL NAW | FIDDLE | GUMY GAL |
| IM KALEL | IMA SHW U | HELL RSN | FIDI | GUN FIX |
| IM KING B | IMA TRUK | HELL10N | FIDO 68 | GUN MAN 1 |
| IM KNC | IMA WRTR | HELL1ON | FIDS1 | GUN RNR |
| IM KOOL | IMA Z28 | HELLO 63 | FIDYROL | GUNCKL |
| IM KOOL | IMACEO | HELLO DJ | FIEL N GD | GUNDELR |
| IM L4TE | IMADWG | HELLRZN | FIELD 5 | GUNN 2 |
| IM L8 OMG | IMAG1N3 | HELLUR | FIELDPY | GUNNDY 1 |
| IM L8T | IMAGE 2 | HELLYUN | FIELDS Z | GUNNER2 |
| IM LNZ | IMALVIN | HELNBCK | FIERAK | GUNNU |
| IM MIMI A | IMAN | HELOU 2 | FIERC21 | GUNR2 |
| IM MR J | IMANFJ | HELOU 2 | FIERFOX | GUNS 4 ME |
| IM MRS J | IMANI M | HELP U BY | FIERY | GUNTCHR |
| IM MS Q2U | IMAOK | HELRASN | FIESTYY | GUNTHER |
| IM NORGE | IMAPIR8 | HELRASN | FIFE | GUNTRNR |
| IM NWOC | IMASTAR | HELRAZN | FIFE 4 | GUNYSAC |
| IM PACKN | IMAUD5K | HELRZN | FIFI 4 ME | GURALAA |
| IM PAPPY | IMAWAH | HELUSHA | FIFI 5OO | GURK1RT |
| IM PETTY | IMBLEST | HELUVU | FIFTY 2 | GURLDAD |
| IM PHAT | IMBNME | HELVAMN | FIFTY 9 | GURLMOM |
| IM PURPL | IMCHILL | HELVAWN | FIFTYTH | GURRAMS |
| IM RDY | IMDALAO | HELVAWN | FIG  UR8 | GURRL NY |
| IM REBEL | IMFAT | HELVY05 | FIGHT DK | GURRLLL |
| IM REDE | IMFEMAN | HEM 1 | FIGHT ON | GURRRRL |
| IM RLT GP | IMFREZN | HEM1 GUY | FIGHTER | GURTI |
| IM SAD | IMFREZN | HEM1 PWR | FIGM3NT | GURUMEL |
| IM SHINY | IMG THAT | HEMA | FIGR SK8 | GUS BUS 1 |
| IM SILLY | IMGNKDZ | HEMI 3 | FIHIPPO | GUS BUS3 |

| | | | | |
|---|---|---|---|---|
| IM SOBER | IMGOLFN | HEMI 392 | FIJI WTR | GUSA 1 |
| IM SOLID | IMHOHIO | HEMI 426 | FILIP | GUSE136 |
| IM SPUKY | IMIJSAL | HEMI DOG | FILIP ST | GUSHERS |
| IM STOK | IMISSAP | HEMI FAM | FILLY | GUSS T |
| IM STUNG | IMJSTME | HEMI GSS | FILM ME | GUSSI |
| IM SWIM | IML 8 | HEMI LFE | FILMOE | GUSSY |
| IM THE DR | IMLEGIT | HEMI MA | FILMPRO | GUSTAVA |
| IM UPSET | IMLEGIT | HEMI ME | FILNGER | GUT FARM |
| IM WEEZY | IMMO S2B | HEMI NO | FILTERS | GUT FARM |
| IM WRONG | IMMUNO | HEMI RT 1 | FIME OSO | GUTAG2U |
| IM XTRA | IMNAV8R | HEMI TJ | FIN LOU | GUTE MED |
| IM1OO | IMOGENE | HEMI WK2 | FINAGN M | GUTHX |
| IM4BBN | IMOGN | HEMI YES | FINAL TK | GUTLASS |
| IM4DBUX | IMOO7 | HEMI68 | FINAN 5 | GUV NUH |
| IM4DUKE | IMOO7 | HEMIDAD | FIND MB2 | GUY CHI |
| IM4JMJ | IMPACT H | HEMIFY1 | FIND OUT | GUYD |
| IM4USC | IMPRZYA | HEMIFY2 | FIND OUT | GUYLEEN |
| IM4VOLS | IMR CREW | HEMIII | FINDJOY | GUYS 392 |
| IM730 | IMRICHB | HEMP CBD | FINE 444 | GUZER |
| IM8UP | IMS JEEP | HEMP LUV | FINE 59 | GUZZLRR |
| IMA DIVR | IMS92 MD | HEMPHIL | FINE 59 | GUZZO 1 |
| IMA FAVA | IMSASSI | HEN | FINE APL | GV 24 |
| IMA OMA | IMSAVD2 | HEN DEN | FINE ASH | GV 24 |
| IMA SNKE | IMSAY10 | HEN DEN | FINE ASS | GV 4 N8L |
| IMA WOLF | IMSHAMA | HENBELL | FINE44 | GV A WY |
| IMA9INE | IMSNGLE | HENCE | FINELEY | GV CATS |
| IMABEME | IMSOFLY | HEND | FINESIN | GV THNKS |
| IMABLVR | IMSON2U | HEND319 | FINESS | GVE GRCE |
| IMACAT2 | IMSPD | HENDAL | FINESSD | GVF BABE |
| IMADEYE | IMSTONY | HENDOG3 | FINESSE | GVH |
| IMAGEEK | IMUNE | HENDOG7 | FINESSN | GVKR999 |
| IMAHEEL | IMV3NOM | HENDOGG | FINI J | GVL 3 |
| IMAM ALI | IMW | HENLEE | FINIGAN | GVN2FLY |
| IMAR | IMY 1 | HENMECK | FINIGRL | GVO |
| IMARLTR | IMY 2 | HENN 01 | FINISHR | GVSCAD 2 |
| IMARUNR | IMY 3 | HENNY | FINMCUL | GW 1234 |
| IMATRTL | IMYASHA | HENO 1 | FINN 7 | GW 1938 |
| IMCOO | IN CIDER | HENRI R | FINN18 | GW 1996 |
| IMDA1 | IN FLAMZ | HENROD1 | FINN4UM | GW 27 |
| IMDABOS | IN GAMBA | HENRY 76 | FINNGNS | GW 3 |
| IMDCAPT | IN MY DAY | HENRY J5 | FINNIE 2 | GW 518 |
| IMEH TOG | IN SKO | HENRY16 | FINNY | GW 71 |
| IMENDER | IN2ITIV | HENRY19 | FINS 76 | GW DOO LE |
| IMENUF | IN2ITVE | HENRY8 | FINS UP 7 | GW FARMS |
| IMFGVN | IN2MUSL | HENRYT | FINS96 | GW1NG |
| IMFIRST | IN2PETS | HENS FAN | FINSHLN | GWAGON |
| IMFRED | IN2PINK | HENSON | FINSKI | GWAGON1 |

WONSER_002489

| | | | | |
|---|---|---|---|---|
| IMFTW | IN54NE | HENSON 1 | FINTECH | GWE |
| IMGH05T | IN72DY | HENSON3 | FINTY | GWE 3 |
| IMGH05T | INAJ33P | HEO SUA | FIONA 13 | GWEN P |
| IMGOBLU | INC BOSS | HER 38OO | FIONA JL | GWEN52 |
| IMGOOFY | INCISOR | HER 5ER | FIONA4 | GWENIE |
| IMHOHIO | IND 50 FT | HER 6 | FIORE | GWG 92 R |
| IMI HRSE | IND PS FL | HER 6 OH | FIRASS | GWINNER |
| IMKGSAC | INDACUT | HER 67 CR | FIRCRKR | GWK |
| IML8 CYA | INDDH | HER B2NZ | FIRE 41 | GWK 4 |
| IML8SRY | INDEMAN | HER B3NZ | FIRE 911 | GWN FSHN |
| IMLA 21 | INDI4NS | HER B3NZ | FIRE DEX | GWNIV3R |
| IMLATE2 | INDIAN5 | HER B3NZ | FIRE ESQ | GWP 4 |
| IMLORDE | INDIAS | HER BACH | FIRE OUT | GWR MD |
| IMMAC 1 | INDIE3 | HER BIRD | FIRE RYD | GWTW90 |
| IMMIMI1 | INDIGO 3 | HER BMR | FIRE WIF | GX4GOLF |
| IMMORE2 | INDINS 1 | HER BRZ | FIRE01 | GXA |
| IMMRTAL | INDN1 | HER BURB | FIRE618 | GXC |
| IMN2JC | INDNS FN | HER CAD | FIREBEE | GXOR UPR |
| IMNEALS | INDOFF | HER CALL | FIREBOB | GXP |
| IMNOTPC | INDTIGR | HER DAD | FIREBOL | GXP  JAZZ |
| IMNOVGN | INDU G | HER FRM 2 | FIRECAT | GXP 9 |
| IMNUTS | INDY 17 | HER GEN | FIRENZE | GY 531 |
| IMNVRL8 | INDY 19 | HER HEM1 | FIRER | GY89MY |
| IMOB 2 | INDY 90 | HER HER | FIRERAT | GYGLZ |
| IMOFGOD | INDY MSR | HER HIVE | FIREST1 | GYH |
| IMOMMY | INDY442 | HER HUM3 | FIREWLK | GYM |
| IMPACT 1 | INDYKAR | HER I GO | FIREWMN | GYM BUM |
| IMPALA | INE | HER JKU | FIREWOK | GYM RAT |
| IMPALA2 | INEED2 | HER K 17 | FIREWTR | GYM RAT 2 |
| IMPERIO | INF TOP | HER KYNG | FIREWUD | GYM T1ME |
| IMPISH | INFAME | HER LEXS | FIRFITR | GYM X |
| IMPLSBY | INFERN3 | HER LLY | FIRFLY | GYMBO |
| IMPORT | INFIN15 | HER LS1 | FIRME | GYMJIM |
| IMPORTD | INFIN8Y | HER ROOM | FIRMNT 3 | GYMLETE |
| IMPREZV | INFIRES | HER ROOM | FIRST LV | GYMRAT 1 |
| IMPRL  84 | INFMUS | HER SAM | FIRSTCH | GYMTCH |
| IMPRO2A | INFNT RN | HER SHED | FIRWRX | GYP5Y10 |
| IMPRZD | INFRONT | HER SI | FISCH2 | GYP8Y |
| IMPRZD | INGAT KA | HER TUK | FISH 13 | GYPC2 |
| IMRIE 18 | INGE SCH | HER WIL | FISH 5 | GYPCY |
| IMROZ 21 | INGODWT | HER YODA | FISH 5 | GYPS3A |
| IMS U RBN | INGRAM | HER Z71 | FISH BAY | GYPSEA |
| IMSA V | INH1M | HERA CLE | FISH CLE | GYPSIE2 |
| IMSHAKN | INHIDNG | HERAH 7 | FISH NNN | GYPSY R |
| IMSNA | INI OLU | HERALD | FISH OBX | GYPSY10 |
| IMSTUCK | INJIN | HERB 1 | FISH ON9 | GYPSY16 |
| IMSTUMP | INK GIRL | HERB E 1 | FISH PLX | GYPSY21 |

WONSER_002490

| | | | | |
|---|---|---|---|---|
| IMTAK3N | INK GNGR | HERBE72 | FISH TOM | GYPSYRZ |
| IMTYPEA | INK JET 2 | HERBERT | FISH3R | GZ 18 |
| IMU UR2 | INK MD | HERBI II | FISH627 | GZ 40 |
| IMUDAD1 | INKD 88 | HERBRUM | FISH89 | GZ WIFE |
| IMUGLY2 | INKD GRL | HERC | FISHDO1 | GZ1LLA |
| IMUKING | INKD WRX | HERD 91 | FISHEE | GZC 1 |
| IMUR911 | INKMSTR | HERE NOW | FISHER 5 | GZLY BER |
| IMWOMAN | INKS328 | HERE WE R | FISHER6 | GZRHD |
| IMYOUTH | INKWIFE | HEREMAN | FISHFAN | GZRS |
| IN | INKYBLU | HERHD | FISHHHH | GZUS IS |
| IN DA RED | INMAN 6 | HERITGE | FISHLUV | GZUSONE |
| IN DU TYM | INMYLFE | HERJ33P | FISHLYF | H 06 VETT |
| IN FAITH | INN KPR | HERJAG | FISHON4 | H 1 S |
| IN FORNO | INNERJI | HERKEY | FISHY | H 10 C |
| IN JOY | INNOCNT | HERLEEN | FISHY 22 | H 1008 |
| IN LOVE | INNOLFT | HERMARO | FISTY | H 11 Q |
| IN MY DNA | INNR BTY | HERMAZ | FISTY | H 11 Z |
| IN ON IT | INOHAZ | HERMRS1 | FISTY 1 | H 113 |
| IN RANGE | INOYQ | HERMRS2 | FIT  FHD | H 125 |
| IN1ST | INPOWER | HEROIC 1 | FIT4LFE | H 13 |
| INAGAKI | INPRO | HERQX80 | FITCH 01 | H 13 D |
| INANNIE | INPUNE | HERR 1 | FITCHZ | H 1516 |
| INAYAT | INREDDY | HERR 392 | FITEFOO | H 18 |
| INC | INS BEY | HERR CAT | FITKAGE | H 194 Y |
| INCENSE | INS LDY1 | HERS 14 | FITLADY | H 195 Y |
| INCLUZN | INS PAD | HERS 2 | FITOGR4 | H 196 Y |
| INCUBUS | INSANE | HERS721 | FITTED | H 2 A |
| IND 9 | INSNE | HERSCH 5 | FITTY5 | H 29 A |
| IND CLTS | INSPCT D | HERSH | FITZ 2 | H 32 N |
| IND V10 | INSPYRE | HERSUBI | FITZ J | H 36 S |
| IND4A8 | INST KMA | HERTRK | FITZ WRX | H 48 D |
| INDAL | INSTATN | HERTZ 75 | FITZH2Q | H 52 |
| INDCNT X | INSTG8N | HERWHIP | FITZY 1 | H 5712 C |
| INDHOOS | INSUR4U | HERXJ | FITZY1 | H 6 |
| INDI INK | INT DSNR | HES LOVE | FIV OHHH | H 66666 |
| INDIAN | INTACCT | HES4US | FIVE 19 | H 67 K |
| INDLURI | INTMDTR | HESED 2 | FIVE 7 | H 7274 |
| INDN LAK | INTNSE | HESED 20 | FIVE H 40 | H 83 S |
| INDNCRK | INTNSE | HESKETH | FIVE OHS | H 97 M |
| INDP CMT | INU RSQ | HESS 2 | FIVE OO | H 99 D |
| INDUS 1 | INVENT 1 | HESS1ER | FIVE19 | H ANN S |
| INDY 55 | INVENTS | HESS392 | FIVE678 | H BARBER |
| INDY P1 | INVEST 1 | HESSIE | FIVEO X2 | H BOSS |
| INDY RCN | INVESTT | HETH KB 4 | FIVEO X2 | H BRUNER |
| INDY442 | INVSBL2 | HETHRLY | FIVEOOH | H BY H |
| INDYA | INVSJT1 | HETKN | FIX MY AC | H C FOX |
| INDYN | INXS | HETVEEK | FIX N FLP | H CREW 1 |

WONSER_002491

| | | | | |
|---|---|---|---|---|
| INEZ 1 | INZAI | HEUBIE | FIXDOPS | H DEY |
| INEZ52 | IOBJECT | HEV | FIXDOPS | H DHARNI |
| INF1DEL | IONCARE | HEV METL | FIXX | H DUCK |
| INFB20 | IOOF CLE | HEV SENT | FIXXIT | H HOPE |
| INFIN21 | IOOI | HEV2XS | FIZZIE | H HUNDAL |
| INFIN22 | IOS PLC | HEVELIN | FIZZL | H J WEB |
| INFIN23 | IOU DADD | HEVY KEV | FJ 9401 | H KING4 |
| INFN17 | IOUAA | HEVYHAF | FJ LOVE | H LEGACY |
| INFNTY | IOUOOOO | HEVYMTL | FJ4LIFE | H LESTER |
| INFUNIT | IOW2BWU | HEVYSET | FJA | H M MADOX |
| INHA248 | IOWA HWK | HEWDOG | FJAY80 | H MCCOY |
| INHVNOW | IOWA SUX | HEX  1B | FJB 2 | H N D Z |
| INK III | IOWNIT | HEX FLY | FJB RQB | H RIYAN U |
| INK3Y | IOZZO | HEXE | FJB RZR | H ROSS |
| INKD DAD | IP RAI | HEXGIRL | FJBIDEN | H SEKHON |
| INKED | IPA | HEXJR | FJBIDN | H SHAWRO |
| INKLYFE | IPA GIRL | HEY AK | FJBILLS | H SPRNGS |
| INKY 5 | IPHIE | HEY APPL | FJBLGB | H VON B |
| INLINE 6 | IPITYU | HEY B | FJBMAGA | H1BACH1 |
| INM EJM | IPKA | HEY BUGS | FJFZ | H1GH VLT |
| INMAN 5 | IPLAY18 | HEY CAKE | FJL4L | H1LLS |
| INN AT KI | IPLAY18 | HEY CUB | FJM | H1MBO |
| INN B TWN | IPO | HEY DAGO | FJOBDN | H1OFCIR |
| INN HOUZ | IPOD | HEY JAKE | FJOHN | H1OSLVR |
| INNOV81 | IPOO247 | HEY JL | FJP 5 | H1OSLVR |
| INO D WEY | IPR LAW | HEY LOL | FJRRR | H1R1NG |
| INOLA | IPSE PAX | HEY LOSO | FJS ELS | H1RING |
| INOV8 | IPULLU2 | HEY NONI | FK 1953 | H1TME |
| INOWC | IPV 6 | HEY NOW | FK 8991 | H2 MAZZ |
| INQH3D | IPWN Z33 | HEY P2J | FK CHINA | H20LOO |
| INQU1RE | IPWNZ32 | HEY PAL | FK JOE | H2347 |
| INR 1 | IQ 777 | HEY QTPI | FK8 CTR | H2750 |
| INRCPTR | IQONIQ | HEY RENE | FK8 CTR 1 | H2AJ4VR |
| INREDDY | IQRA 786 | HEY RICK | FK8 HOON | H2E2 COC |
| INRFMLY | IRA 401K | HEY TOM | FKB1DN | H2O HAZE |
| INRGAME | IRAJ T | HEY TT | FKBLU | H2O HAZE |
| INRI | IRAM W | HEY UGLY | FKBTCHS | H2O JOB |
| INS MAMA | IRAQ 964 | HEY WOAH | FKGA | H2O VIEW |
| INS PAYS | IRBIT | HEY YOU | FKHC | H2O VIEW |
| INS WMN | IREADY2 | HEY Z | FKING | H2O4FUN |
| INS314R | IREALTY | HEYBABE | FKJ | H2OCTTR |
| INSNER8 | IREEN | HEYICU2 | FKJB 046 | H2OFLLS |
| INSNERD | IRENE B | HEYNOW2 | FKK OFF | H2OFOWL |
| INSPCT 1 | IRENE PS | HEYOOOO | FKMOPAR | H2OLILY |
| INSPECT | IRENE10 | HEYPOPS | FKN MNT | H2OSKI 4 |
| INSPKTR | IREVAND | HEZ ABLE | FKN NUTZ | H2OYOGI |
| INSPYER | IRHENRY | HEZZA K | FKNBDAS | H2THED |

WONSER_002492

| | | | | |
|---|---|---|---|---|
| INST1G8 | IRIS ABO | HEZZUH | FKNQK | H3ATHN |
| INSTIG8 | IRISH 19 | HF 1 | FKNRGHT | H3D TOOL |
| INSUR U | IRISH 73 | HF 12 | FKTY FUK | H3DWYG |
| INTECH2 | IRISH 84 | HF FARM 1 | FKTYPER | H3IDZ |
| INTECH4 | IRISH13 | HF FARM2 | FKU JOE | H3L3NA |
| INTHEND | IRISHMC | HF PT | FL 24 | H3LLBNT |
| INTW | IRISTON | HFANGUS | FL 4 ROAR | H3LLO |
| INVETTR | IRL  KS | HFD JEEP | FL 97 | H3LOKTY |
| INVIGR8 | IRN BRU | HFFLPUF | FL G1RL | H3LRAZN |
| INVNTGR | IRN CITY | HFKND | FL GRWN | H3LRZOR |
| INVST | IRN M8DN | HFLPFF | FL KEYS 1 | H3LZB3L |
| INVTORY | IRN MANN | HFM QE1 | FL OH | H3MIBO1 |
| INX FAB 5 | IRN WULF | HG 3 | FL OH ME | H3NICKN |
| INZO | IRNMN JD | HG 418 | FL SEND | H3R SUBI |
| INZPIRE | IRNMNMD | HG RETRO | FL SQUAD | H3RRTOY |
| INZVAN | IRNMOM1 | HGA | FL ST8 | H3RSS |
| IOB | IRNPNY | HGA 4 | FL WITCH | H3RTOY2 |
| IOB PRTS | IROC 30 | HGA 4 | FL1RT | H3VNSNT |
| IOBW1 | IROC N RL | HGALO | FL1TZER | H3XG1RL |
| IOBW10 | IROCZ89 | HGDG 2 | FL3XN | H3Y SUGA |
| IOBW11 | IROLL70 | HGG | FL4MNGO | H4 TCHR |
| IOBW12 | IRON BEE | HGH BUG | FL4T EJ | H4KUNA |
| IOBW13 | IRON CVO | HGHEELS | FL4TBXR | H4RAMBE |
| IOBW14 | IRON GRL | HGN 3 | FLA BO1 | H4SHIRA |
| IOBW15 | IRON MON | HGNSBCH | FLA DUDL | H4TCHR |
| IOBW16 | IRON44 | HGR PLN | FLA KEYZ | H4TUSA1 |
| IOBW17 | IRON711 | HGT 2 | FLA LIFE | H4UDI |
| IOBW18 | IRON711 | HGWLD | FLACCID | H4UNTED |
| IOBW19 | IRONBUG | HGWRT5 | FLACHT | H666D |
| IOBW2 | IRONHDE | HH 2020 | FLACK | H69 |
| IOBW20 | IRONMN | HH 3 | FLACKPR | H8 CRWDS |
| IOBW21 | IRONMN X | HH 688 | FLAG CTY | H8 FORDS |
| IOBW22 | IRONS | HH 89477 | FLAKEYZ | H8 LUZN |
| IOBW23 | IRONY | HH LPN | FLAM 7 | H8 MY ST8 |
| IOBW24 | IRRVRNT | HH PT | FLAMMA | H8 VDUB |
| IOBW25 | IRS B2B | HH RLTR | FLAMME | H8 WORK |
| IOBW26 | IRSH LAD | HH2 BH2 | FLAMN69 | H8 WORKN |
| IOBW27 | IRSH2 | HHAMLIN | FLAMOLY | H8BREED |
| IOBW28 | IRSHAD 3 | HHAPPY | FLAN 4 | H8BYNGS |
| IOBW29 | IRSHAD 4 | HHB 6 | FLANN3L | H8DCT |
| IOBW3 | IRSHTER | HHCO | FLAPJAK | H8DSOUL |
| IOBW30 | IRVGOTI | HHEARTS | FLAR3ON | H8DUC |
| IOBW31 | IRVIN | HHG JR | FLASCO | H8FULAF |
| IOBW32 | IRVING 1 | HHHHH | FLASH 01 | H8H8RS |
| IOBW33 | IRWIN16 | HHHSSSS | FLASH08 | H8IRPRO |
| IOBW34 | IS HOME | HHI A78 | FLASHY | H8MEIDC |
| IOBW35 | IS IT I | HHL WAVN | FLAT 06 | H8PEOPL |

WONSER_002493

| | | | | |
|---|---|---|---|---|
| IOBW36 | IS IT THO | HHR 7 | FLAT 666 | H8R BAIT |
| IOBW37 | IS LUCKY | HHS CADI | FLAT CAR | H8R MAKR |
| IOBW4 | ISA FURD | HHXY777 | FLAT CRK | H8RS H8 |
| IOBW5 | ISA JATT | HHXY999 | FLAT4EJ | H8S MUD |
| IOBW7 | ISA SN8K | HI CUTIE | FLATWLK | H8T PPL |
| IOBW8 | ISAAC | HI DAVE | FLAVA C | H8TED |
| IOBW9 | ISAAC 4 | HI DROX | FLAWLIS | H8TME |
| IOIIOII | ISAAC2 | HI DUDE | FLAWLUS | H8TRID |
| IOMAC | ISABODY | HI HATER | FLAY MCQ | H8URFCE |
| IOME | ISACHAR | HI IM CC | FLBBRR | H8UTO |
| IOMMI | ISACS 2 | HI IM MAX | FLCHDOG | H8YOU |
| IOMYSLF | ISAELLE | HI JAKD | FLCHUB | HA 022 |
| ION BELU | ISAGNIX | HI LI | FLCJR | HA 4141 |
| ION UR MA | ISAH 535 | HI M OLAF | FLD 7 | HA BYEEE |
| IONIA | ISAHAK | HI MANT | FLD TR1P | HA HA GAS |
| IOWB20 | ISAIAH | HI MOOSE | FLD TRIP | HA XEP |
| IOWGOD1 | ISASRT8 | HI NABR | FLDNCHS | HAA HA |
| IOWN2 | ISATAC1 | HI NRGY2 | FLEALDY | HAA HA HA |
| IOZZO 1 | ISAWYOU | HI ON HOG | FLECKER | HAAHAA |
| IP916 | ISCACZI | HI POPPY | FLEE | HAAPPY |
| IPA GUY | ISCUZME | HI PSI | FLEEE | HAAPPY2 |
| IPAD | ISELRVS | HI RLLR | FLEET01 | HAB NADA |
| IPETSIT | ISETTR | HI STEP R | FLEET02 | HABAYEB |
| IPIUSMC | ISFAHAN | HI T3CH | FLESTIN | HABEB |
| IPR INC | ISG 2O19 | HI TIDE | FLETWOD | HABEEBI |
| IPRAYED | ISGSI | HI TUTU | FLEURY | HABEIBI |
| IPRAZHM | ISHAA | HI WAY2 | FLEX C3 | HABIB1 |
| IPSTECH | ISHAAN G | HI XCRSN | FLEX EXC | HABIBI 1 |
| IPTDFUL | ISHAN K N | HI YA PAL | FLEX HP | HABIIBI |
| IPTS 15 | ISHIMWE | HI1 BI1Y | FLEXABO | HABINI B |
| IPTS 16 | ISHOC | HIACE | FLEXAMP | HABS 22 |
| IPTS 17 | ISHRTED | HIBACHI | FLEXONM | HABU 1 |
| IPTS 18 | ISHUS | HIBOY75 | FLFFHED | HAC 1 |
| IPTS 19 | ISIN2 | HICK | FLG8TOR | HACK 44 |
| IPTS 22 | ISING4U | HICKEL | FLGR | HACK V |
| IPTS 23 | ISITE | HICKS 12 | FLHCS | HACKER 1 |
| IPTS20 | ISITE 1 | HIDBUG | FLHX3 | HACKS |
| IPTS21 | ISLAM | HIDEKO | FLI BFK | HAD 2 GET |
| IPTV | ISLANA D | HIDEOUT | FLI N BYE | HAD TO |
| IPULLCC | ISLAND 7 | HIDVEG1 | FLICK FM | HAD TO 2 |
| IPUNKN2 | ISLCARS | HIEEE | FLIES | HADD1NG |
| IPW CW21 | ISLEY 2 | HIEI | FLINNY6 | HADES13 |
| IQUILT2 | ISMA1L | HIERLUV | FLIP ME | HADI 1 |
| IR PIPER | ISOTONX | HIEU919 | FLIP TOP | HADLEY 1 |
| IR3LAND | ISPECD | HIGGINZ | FLIPKG1 | HADUKEN |
| IR3N MAN | ISPLASH | HIGGNS | FLIPKG2 | HADY 33 |
| IR8 BULL | ISPRKLY | HIGH 5 | FLIPKID | HADYIA |

WONSER_002494

| IRA HEMI | ISPYHHI | HIGH 7 | FLIPP | HAECHI |
|---|---|---|---|---|
| IRA S | ISPYSTI | HIGH COP | FLIPPA | HAF HERS |
| IRAQ | ISQR | HIGH LTZ | FLIPPO | HAF NUT |
| IRAQ 56 | ISRAEL1 | HIGH REV | FLIPPY | HAFDOZN |
| IRAVATA | ISSA 1LE | HIGHBRG | FLIPSDE | HAFEEZ |
| IRE TRVL | ISSA 6 | HIGHGND | FLISLE | HAFFPNT |
| IRELIFE | ISSA 86 | HIGHJMP | FLIT RSK | HAFSA13 |
| IRENE 38 | ISSA BTR | HIGHWY | FLITZ3R | HAGAR S |
| IRHGRL | ISSA CAR | HIGNITE | FLKNR | HAGATHA |
| IRIE JB | ISSA CC | HIGUYS | FLL CRBN | HAGFAN1 |
| IRIEMAN | ISSA ECO | HIHILL 1 | FLL REIN | HAGGY 1 |
| IRIGHTI | ISSA FXT | HIHY20 | FLL S3ND | HAGRD |
| IRIS 801 | ISSA G35 | HII OFCR | FLL SEND | HAGSJAG |
| IRISH 17 | ISSA GLC | HIIMDAV | FLL SHTR | HAHA 4 |
| IRISH 44 | ISSA GTO | HIJAZI | FLLMTL1 | HAHA IDK |
| IRISH IZ | ISSA LS3 | HIJET | FLLW THE | HAHA NO |
| IRISH ND | ISSA NO | HIKE   AT | FLLYRMD | HAHA WRX |
| IRMA 17 | ISSA NRS | HIKE GBX | FLN BLOO | HAHA YES |
| IRNBT | ISSA R | HIKE NPS | FLNDERS | HAI BABY |
| IRNHID | ISSA RAP | HIKE OAR | FLNGPSE | HAI BOSO |
| IRNHYD | ISSA RS | HIKE ONE | FLNT LOC | HAI MARK |
| IRNMDEN | ISSA SNK | HIKE TWO | FLO 5 | HAI ROB |
| IRNMN97 | ISSA T5 | HIKEON 2 | FLO JO50 | HAID3R |
| IRNRNGR | ISSA TT | HIKERS | FLO ST8 | HAIDER |
| IROC 11 | ISSA WRX | HIKMA | FLOBEE1 | HAIDIEE |
| IROC Z28 | ISSA X | HIKY5 | FLOCKO | HAIL 73 |
| IROCKET | ISSASRT | HILARI K | FLOGRWN | HAIL B8 |
| IROH | ISWHTIS | HILBLLY | FLOHIO | HAIL WVU |
| IROK | ISWUO | HILES2 | FLOJO 3 | HAILEY7 |
| IROK Z | IT | HILL 19 | FLOOR GY | HAILS |
| IRON ABS | IT A WRAP | HILL1 | FLOORS 4 | HAINS 7 |
| IRON MIK | IT AB HIM | HILLARD | FLOPPA | HAIR RIG |
| IRON XY | IT DRIPS | HILLMN | FLOPTOP | HAIR WLD |
| IRON140 | IT DS 185 | HILLS01 | FLORA B | HAIR227 |
| IRONLDY | IT HALLZ | HILLTOP | FLORBMA | HAIRCRA |
| IRONMN1 | IT HAS 1 | HILLYS | FLORES1 | HAIRDU |
| IRONWFE | IT HOWLS | HILYTER | FLORESC | HAIRDU 1 |
| IROOF4U | IT HPNS | HIM BOS | FLOREST | HAIRSTY |
| IRRIG8E | IT IS TY | HIMEY | FLORIDI | HAIRTHY |
| IRRVRNT | IT IS W3L | HIMEY 13 | FLORINE | HAIS 222 |
| IRSH ISR | IT IS WEL | HIMO 6 | FLOSIDN | HAITHCX |
| IRSH03 | IT IZ I | HINEY | FLOSS ME | HAKKA |
| IRSHMAN | IT JEDI | HINGDAJ | FLOSSIE | HAKUHO |
| IRUNM | IT LYFE | HINKLE2 | FLOSSNG | HAL 5 |
| IS  PHAST | IT MOVES | HIO O1 | FLOUNDR | HAL SAL |
| IS 3975 | IT MY JOB | HIONHOG | FLOUNDR | HALA RM |
| IS 4 LVRS | IT NASTI | HIP H1P | FLOURSH | HALA1 |

WONSER_002495

| | | | | |
|---|---|---|---|---|
| IS 4110 | IT NASTI | HIPFLP1 | FLOW3R | HALBANO |
| IS BLUE | IT POPS | HIPOGRF | FLOW3RS | HALBERG |
| IS LOW | IT RUNS | HIPP 4 | FLOWOLF | HALDANE |
| IS UP DOG | IT WRX | HIPP1E | FLOYD 2 | HALF ORC |
| ISA BRAD | IT5 NTHN | HIPPEE | FLOYDS | HALFASS |
| ISA CHIC | ITA STLN | HIPPI | FLP 2 | HALFAV8 |
| ISA FIAT | ITALEE | HIPPIE 1 | FLP FLOP | HALFGAS |
| ISA2LEE | ITALNJB | HIPPOS | FLP FLPZ | HALIMA |
| ISAAC J | ITALY 68 | HIPPY | FLP N SEL | HALIMA5 |
| ISACKO | ITALY15 | HIPPY 58 | FLPNKRT | HALL AG |
| ISAEVA | ITAST | HIPRAZ | FLR FXRS | HALLAM |
| ISAH 68 | ITBBLWN | HIPYCHK | FLRKING | HALLFAM |
| ISAI 53 5 | ITCOACH | HIRAM M | FLRLAND | HALLISY |
| ISAI PS | ITCOB | HIRE RN | FLRMAN | HALLOWZ |
| ISALIFE | ITE BTE | HIRO 031 | FLS | HALLSY1 |
| ISAROSE | ITESM | HIROMU | FLS 3 | HALRU |
| ISATAC 2 | ITFDB | HIS BEST | FLS BB 66 | HALSELL |
| ISAVIBE | ITGOZON | HIS BIH | FLSL | HALSEY1 |
| ISB | ITGUY4U | HIS GEN | FLSONIC | HALT AT X |
| ISB O21 | ITL 45V8 | HIS JOY | FLSPEED | HAM 3 |
| ISBJORN | ITLBYTE | HIS LIL 1 | FLSTINI | HAM CHOI |
| ISBNLIT | ITLIAN | HIS LOVE | FLT AWSM | HAM CRM |
| ISCUT | ITLIAN 2 | HIS MNKY | FLT CO4T | HAM I |
| ISERDOS | ITLL BE | HIS N HRZ | FLT H2O | HAM5TR |
| ISHAN1 | ITLL DO | HIS SUV | FLT HMCM | HAMADA |
| ISHANV | ITLUWHT | HIS TEE | FLT OUT | HAMATO 1 |
| ISHERS | ITMATRS | HIS WIL | FLT S1X | HAMC |
| ISHNEET | ITNGOLF | HIS WRX | FLTALNG | HAMFAM7 |
| ISHOOZ | ITS | HIS XT4 | FLTCH21 | HAMID 02 |
| ISHROB1 | ITS 3 | HISABLE | FLTH1 | HAMM1E |
| ISHVAR | ITS 4 HER | HISB2NZ | FLTHY A | HAMM3RS |
| ISINDHU | ITS 51OW | HISEY | FLTLNDS | HAMMA9 |
| ISJCSFU | ITS A  67 | HISHIHO | FLTRX | HAMMAD8 |
| ISK TANO | ITS A 53 | HISJEEP | FLTTK | HAMMADI |
| ISL 2 ISL | ITS ALIV | HISNBRG | FLTZYS4 | HAMMMER |
| ISLAND 9 | ITS DAR | HISPOEM | FLU | HAMMOND |
| ISLD BLU | ITS DILL | HISPONY | FLU 3 | HAMP4LF |
| ISLNDJP | ITS F1NE | HISQT | FLU 4 | HAMPTON |
| ISLOM 92 | ITS FL4T | HISQUEN | FLU BY U | HAMR MAN |
| ISMAIL | ITS FUN 3 | HISSUBI | FLU GAME | HAMRH3D |
| ISMU | ITS FWD | HISTO | FLU88ER | HAMSTR 1 |
| ISNT IT | ITS GT3 | HISTOTX | FLUBY3U | HAMZA06 |
| ISO50 BB | ITS HOLL | HISTRY | FLUKE | HAMZA94 |
| ISPHAST | ITS LELE | HISWRLD | FLUNOY1 | HAMZE1 |
| ISPYGOD | ITS M1NE | HIT DEER | FLURISH | HAN MAMI |
| ISQRDR3 | ITS MACK | HIT IT BO | FLUVSD | HANA MEI |
| ISRAEL 7 | ITS ME D | HIT ME | FLWLE55 | HANA TH |

WONSER_002496

| ISRAELV | ITS MEAN | HIT PINS | FLWRZ4U | HANAD |
|---------|----------|----------|---------|-------|
| ISSA 22B | ITS MIKE | HITCH 22 | FLX GNG | HANAPAA |
| ISSA 4IN | ITS MINI | HITEC4 | FLX LIFE | HANAS21 |
| ISSA 4N | ITS MY HO | HITESH | FLX ZONE | HANCH |
| ISSA 5 0 | ITS MZ T | HITO311 | FLXD OUT | HANCOX |
| ISSA AKA | ITS N A | HITRO | FLXD OUT | HAND UPR |
| ISSA BOX | ITS ON | HITTER 1 | FLXMOM | HANDEMN |
| ISSA BRZ | ITS PAPI | HIVE311 | FLXN 2 | HANDER |
| ISSA G37 | ITS RONI | HIVELY 7 | FLXN 2 EZ | HANDS 14 |
| ISSA G8 | ITS RUFF | HIWAY 66 | FLXN LEX | HANDS05 |
| ISSA GRL | ITS TANK | HIWND | FLY  FLY | HANGRY |
| ISSA LSX | ITS TEYA | HIWND | FLY  B47 | HANI HNY |
| ISSA MK4 | ITS U DOT | HIX MIX 3 | FLY 2 ASI | HANINI 1 |
| ISSA R32 | ITS UR LV | HIXN | FLY AMG | HANISHN |
| ISSA V | ITS V6 | HIYA 07 | FLY B52 | HANKS |
| ISSA V10 | ITS WOP | HIZ BENZ | FLY DA W | HANKWJ |
| ISSA V8 | ITS4JEN | HIZ FAOR | FLY FAST | HANLEYS |
| ISSA Z | ITS4ME | HIZ N HER | FLY GAL | HANLY 3 |
| ISSACVC | ITSA MEE | HIZ OWN | FLY GMA | HANN1E |
| ISSAUDI | ITSA19 | HJ 430 | FLY GRL6 | HANNA 1 |
| ISSUEZ | ITSA78 | HJ LEO | FLY GTI | HANNA 26 |
| ISTND | ITSAMI | HJBJ19 | FLY GUY | HANNA K 2 |
| ISTUCK2 | ITSANRV | HJBL1 | FLY HI E3 | HANNAH T |
| ISU TREE | ITSASIN | HJLOTUS | FLY KTDZ | HANNN |
| ISUEU | ITSFST | HJPB | FLY MAF | HANSI VJ |
| ISWORDS | ITSFST2 | HJRK | FLY MS FE | HANSINI |
| ISXLR8S | ITSJEFF | HK 25 | FLY N K | HANSMAN |
| ISZZY | ITSKAY1 | HK 7 | FLY PIB | HANSOFF |
| IT A HEMI | ITSMEKA | HK 74 | FLY POD | HANSOLO |
| IT B MINE | ITSNET | HK TBIRD | FLY PT91 | HANSUM 1 |
| IT BHU | ITSOK32 | HKM TAX | FLY RITE | HANWAY1 |
| IT BTS 4U | ITSPRPL | HKONSUL | FLY RT | HANX2 |
| IT E BITY | ITSQUIK | HKY FLOW | FLY RYD | HANXTER |
| IT GZ ZM | ITTAKS2 | HKY NANA | FLY SPUR | HANY |
| IT IS 930 | ITTALEE | HL 24 CY | FLY SRT | HANZOFF |
| IT IS BAD | ITTIA | HL 316 | FLY USAF | HAP P CAT |
| IT IS DUN | ITTY B | HLA YELA | FLY VR6 | HAPKMPR |
| IT LBS | ITWAZF8 | HLAMONE | FLY WACO | HAPP |
| IT MOVES | ITWERKZ | HLB 4 | FLY X NYT | HAPPI 72 |
| IT RUNS K | ITYFLY | HLBCJB | FLY1N | HAPPY |
| IT SEC | ITYIWF | HLBY DLX | FLY35E | HAPPY 25 |
| ITALY 02 | ITZ BREE | HLD 2 | FLYBNCH | HAPPYRV |
| ITALY 16 | ITZ BTZE | HLD ON | FLYBOY3 | HAPY BUS |
| ITALYAN | ITZ FLAT | HLD SMTN | FLYBOYS | HAPY LF |
| ITALYUN | ITZ GLAD | HLD THS L | FLYBURG | HAPYHKR |
| ITAS BB | ITZ HER | HLDMIBR | FLYEFLY | HAPYR |
| ITCBTSY | ITZ HER 2 | HLFMOON | FLYER 83 | HAR PEG |

WONSER_002497

| | | | | |
|---|---|---|---|---|
| ITCHY 1 | ITZ MINZ | HLG JR | FLYGAJ | HAR4X4D |
| ITIM 617 | ITZ RAIR | HLH TAXI | FLYGL | HAR5H |
| ITISYOU | ITZ TIME | HLL RAZN | FLYHELO | HARB2 |
| ITLDU | ITZ2SLW | HLLRASN | FLYHGH T | HARBROS |
| ITLLDOO | ITZA 408 | HLLW33N | FLYIN 5 | HARD 77 |
| ITLN BDY | ITZA 55 | HLM Z71 | FLYIN V | HARDIN |
| ITOK2H8 | ITZA 79 | HLNBRTS | FLYINBI | HARDIN9 |
| ITOKA 18 | ITZA392 | HLOWEEN | FLYING E | HARDXS |
| ITS | ITZEL 03 | HLPUSGD | FLYING1 | HARE RAM |
| ITS 1 MAN | ITZFNCJ | HLRAISN | FLYINGT | HAREWOD |
| ITS 2 SLO | ITZMOMZ | HLT | FLYKNWN | HARI 11 |
| ITS A 427 | ITZY BTZ | HLTHYNW | FLYN F | HARI5H |
| ITS A 56 | IU 04 | HLW | FLYN HI2 | HARIET |
| ITS A YNC | IU 1976 | HLWB31 | FLYN IAN | HARLE |
| ITS A Z28 | IU HOUSE | HLWD | FLYNFRE | HARLEM1 |
| ITS ALVE | IUEC 11 | HLWOD | FLYNRN | HARLET |
| ITS BRAD | IUKAS | HLY GOST | FLYREX | HARLEYS |
| ITS BUBS | IV 14379 | HLY QUIN | FLYROD 8 | HARLY 5 |
| ITS DEMI | IV 777 | HLYSP | FLYT OUT | HARLY D |
| ITS DIAM | IV DRIPP | HLYWUD 2 | FLYTZ | HARNZ Q8 |
| ITS GENT | IV TRE | HM 03 | FLYTZ 95 | HAROK |
| ITS GOGO | IV XVII | HM 1 | FLYZ | HAROLD E |
| ITS GOT 1 | IVA | HM 4 KIDS | FM 1OO | HAROON |
| ITS ICY | IVANOV | HM 4520 | FM 7777 | HARPEL |
| ITS INXS | IVANS52 | HM 56 | FM 7888 | HARPER2 |
| ITS JAY | IVAPE | HM AND HM | FM DELOS | HARPERS |
| ITS JC YO | IVERY | HM SEEKR | FM GM 09 | HARPST |
| ITS JECK | IVHK | HM XXII | FM HM DR | HARPY23 |
| ITS JRW | IVINS | HM02 FLY | FMB 4ME | HARR 1 |
| ITS KYLE | IVORYS | HMA 4 | FMFHM | HARRAH 6 |
| ITS LEX | IVORYS 5 | HMA 5 | FMGRLLC | HARRIET |
| ITS LEXI | IVVVI | HMAKER 6 | FMJ   9MM | HARRIS3 |
| ITS LING | IVY LEE | HMBJ1 | FMLA 1ST | HARRY 3 |
| ITS LISH | IVY NOVA | HMBLHRT | FMLE BXR | HARSHA 7 |
| ITS M RAD | IVYLEE | HMBLPIE | FMLY SDN | HARSHA B |
| ITS ME 22 | IVYM888 | HMBP | FMLY143 | HARSHA V |
| ITS MINT | IVYROSE | HMBR21 | FMLYARK | HART 25 |
| ITS MISH | IW 1 | HMC 3 | FMLYGUY | HART06 |
| ITS MR T | IWA BULL | HMCM3 | FMNST 03 | HARTJE |
| ITS MY X2 | IWGBTP | HMITRST | FMRI | HARTL3Y |
| ITS OKAY | IX XI IVS | HMK | FMSKI 74 | HARTMAN |
| ITS REDD | IX XII | HMM DNGR | FMTHREE | HARTS4 |
| ITS TONE | IXIXIXI | HMMBLE1 | FMU GYM | HARTSEL |
| ITS URS | IYANU7 | HMMBUG | FMULA 1 | HARU13 |
| ITS WILD | IYAOYAS | HMPHRY3 | FN 141 | HARV3ST |
| ITSA7UP | IZ 2 | HMRTYME | FN 143 | HARVCK4 |
| ITSALGD | IZ A MIAT | HMRZO | FN 144 | HARVEL |

WONSER_002498

| ITSALLH | IZA LX1 7 | HMS BAND | FN 145 | HARVEY M |
|---------|-----------|----------|--------|----------|
| ITSBP | IZABELA | HMS OZ | FN 146 | HARVIE3 |
| ITSELEC | IZAYA | HMSLF | FN 147 | HAS II |
| ITSGTBA | IZMIRLI | HMSWAIN | FN 187 | HASA1 |
| ITSHAN | IZNT HIZ | HMT 1 | FN 2189 | HASAN18 |
| ITSJAXX | IZONE | HMT M3 | FN 57 | HASAN22 |
| ITSJUJU | IZOOM | HMU | FN COLD | HASBULA |
| ITSKAM | IZWHTIZ | HMU | FN FUDGY | HASGRIT |
| ITSLIT3 | IZZA RDX | HMXPRT | FN GROOT | HASH |
| ITSME24 | IZZO MSU | HNB 7 | FN N FNRL | HASH 7 11 |
| ITSMEJV | IZZY 90 | HNBZBNZ | FN S1ZE | HASH21 |
| ITSMETV | IZZY B | HND STDY | FN03OO | HASHIRA |
| ITSNO50 | IZZY D | HNDA DLR | FN1TTY | HASHY 87 |
| ITSO | IZZY PK | HNDAJET | FN2PL16 | HASNAIN |
| ITSVAEH | J  DIVINE | HNDL BIZ | FNA | HASO |
| ITTY BIT | J 04GT W | HNDRX IV | FNAWSM | HASSAN 1 |
| ITUPYUR | J 1085 | HNDSOME | FNC1 NAN | HASSAN M |
| ITWLLDO | J 11 T | HNDSOME | FNCE VXN | HASSOON |
| ITZ JUNK | J 12 W | HNDYMN 2 | FNCY 2NA | HAT 1 |
| ITZ LIT | J 14 N | HNESESQ | FNCY HUH | HAT 2 |
| ITZ NSTY | J 16 N | HNG N DER | FNCY LKE | HAT LDY |
| ITZ ON | J 16 Z | HNGNHNT | FNCYLK | HATARI |
| ITZ POOH | J 1938 E | HNGRYB4 | FNCYLYK | HATCO 4 |
| ITZA 98 | J 1964 P | HNHESS | FNCYOTA | HATD2 |
| ITZA BUG | J 1989 S | HNK N TNK | FNFTUTS | HATEN |
| ITZA ME | J 1997 S | HNNH | FNGS 909 | HATHOR8 |
| ITZAGAS | J 216 | HNNY B | FNI MONY | HATHRAY |
| ITZBTZY | J 22 I | HNNYBEE | FNKYJNQ | HATTRAS |
| ITZCOCO | J 229 B | HNRFLT1 | FNMA | HAUDII |
| ITZEEEL | J 23 G | HNST CG | FNMC | HAUGHT |
| ITZRC6 | J 2324 F | HNT2EAT | FNNY HOW | HAULNHP |
| ITZZMEE | J 25 C | HNTCLUB | FNO3OO | HAULS |
| IU 17 | J 27 A | HNTD MSN | FNOMNAL | HAUPY |
| IU BBFAN | J 29 A | HNTSMAN | FNORDS | HAUS SLR |
| IU TRLR | J 305 | HNVI555 | FNRIR | HAUTMOM |
| IUBIRE | J 33 C | HNY BEE 3 | FNS2LT | HAV2TRY |
| IUECWA2 | J 333 M | HNY BUNZ | FNSEATO | HAVAGDY |
| IUMIMI | J 387 | HNY GRAM | FNTRVLR | HAVANA 1 |
| IV KIDZ | J 42 C | HNYB3AR | FNTSTC 2 | HAVE 2 GO |
| IV LIFE | J 46 P | HNYB419 | FNUCN5 | HAVE ZOO |
| IV MAN | J 489 | HNYBEES | FNYPKRS | HAVEIC |
| IV ROSES | J 5 R | HNYWD | FNYPKRS | HAVEN FN |
| IVABIGN | J 5555 | HO 512 | FNYZ | HAVENOH |
| IVACAYU | J 58 V | HO HUMM | FNZUP | HAVENOT |
| IVADAL | J 639 M | HO STI 1E | FO 32 | HAVER 33 |
| IVAN 777 | J 6472 | HO1D3N | FO 4 FO | HAVFTH |
| IVAN R | J 65 T | HO1DEN | FO 88 | HAVI |

WONSER_002499

| | | | | |
|---|---|---|---|---|
| IVANA 1 | J 666 J | HO3HN | FO FO TOO | HAVIN |
| IVANOVO | J 7 | HO5KINS | FO LARRY | HAVN |
| IVBG 722 | J 713 | HOAX | FO SCHO | HAVNFUN |
| IVE 4 | J 717 K | HOBBIE 5 | FO SHOW 1 | HAVU4GT |
| IVE GOT | J 77 D | HOBBY | FO68RD | HAVUEVR |
| IVERY3 | J 8 C | HOBBZIE | FOAM MAN | HAW3S |
| IVY JOVI | J 8 C | HOBI 7 | FOAM MAN | HAWAII 1 |
| IVY3MSW | J 84 A | HOBI 77 | FOCKLR | HAWAII5 |
| IVYSAUR | J 85 G | HOBOJOE | FOCONN | HAWDOG |
| IW MEDIA | J 88 R | HOBS1 | FOCU53D | HAWG13 |
| IWA BEAR | J 94 H | HOBT HL | FOCUS 2 | HAWGTYD |
| IWILSO2 | J A FLACK | HOCKEY 8 | FOCUS 3 | HAWI5O |
| IWJ 3 | J A MOORE | HOCKEY1 | FOCUS 4 | HAWK 61 |
| IWN2BLV | J A PARKR | HOCKY 66 | FOCUZED | HAWK 70 |
| IWNDRWM | J A RECK | HODGES 3 | FODIO | HAWK BZ |
| IWNTDNS | J ATASH | HODGES5 | FOEALE | HAWK IV |
| IWONTW8 | J BALL | HODL B | FOEX96X | HAWK3YE |
| IWS EJS | J BANANA | HODL BTC | FOG 1 | HAWKAYE |
| IX AH | J BARKER | HODL ON | FOG 2SS | HAWKGUY |
| IXIXVII | J BEANIE | HODL SHR | FOGHAT | HAWKING |
| IXL4U2 | J BIZZ | HOEF | FOH SHZL | HAWKS 35 |
| IXOYE7 | J BIZZEL | HOERC 8 | FOKLORE | HAWKSS |
| IZ 2 BLSD | J BLOK 1 | HOERC 8 | FOLD EM | HAWKUK |
| IZAYA61 | J BOND | HOEZ MAD | FOLEY1 | HAWKZ |
| IZCO | J BOSTON | HOF ROCX | FOLK 21 | HAWNFAM |
| IZCO | J BOTTS | HOF TECH | FOLK 21 | HAY 4 EVR |
| IZF | J BOY 2 | HOFF 9 | FOLKYEA | HAY 8 |
| IZHEMAN | J CENA | HOFFY1 | FOLLY2 | HAY CHEY |
| IZMIR 35 | J CHILLN | HOGAN 1 | FOLZ | HAY GRL |
| IZNBRGR | J CHR1ST | HOGG | FOMBENZ | HAY JO |
| IZZAT77 | J COLE 01 | HOGLYFE | FOMF | HAY SIMS |
| IZZY191 | J CONTI | HOGWRTS | FON 10 EL | HAYALET |
| IZZYY | J CPR WRX | HOGXPRS | FONCY | HAYAN |
| J  COOKIE | J CRUZIN | HOH FAM | FONNY | HAYBALE |
| J  TO V | J CRUZIN | HOH FIT | FONZ LUV | HAYDO |
| J 08 | J CURRY | HOHLT | FOO 1 | HAYES 24 |
| J 08813 | J CURRY1 | HOIN3Y | FOO FTRZ | HAYES SR |
| J 0952 H | J D1LLA | HOJO 4 | FOO QUE | HAYGOOD |
| J 1 B | J DAN RE2 | HOJOS | FOOD RD | HAYLEE T |
| J 1011 C | J DANCE | HOK4GE | FOOD SOL | HAYLEYY |
| J 12 P | J DAV1S | HOKAGE 1 | FOODSAF | HAYLO |
| J 123 M | J DAW6 | HOKETT | FOOL | HAYLOFT |
| J 1403 M | J DOE | HOKIEHI | FOOL ONE | HAYN3S |
| J 144 | J DOYLE | HOKY MOM | FOOLED U | HAYOT 07 |
| J 148 | J DUB 71 | HOL N1 2 | FOOTIN | HAYS |
| J 15 R | J DUCKY | HOL N1 3X | FOOTWRK | HAYS L |
| J 164 | J DUCKY | HOL4RD | FOOZER | HAYSEED |

WONSER_002500

| | | | | |
|---|---|---|---|---|
| J 1661 | J EDENS | HOLA RO | FOOZER 2 | HAYY21 |
| J 1951 M | J FETCH | HOLBRT | FOP | HAZARD |
| J 1958 C | J FIUTEM | HOLD BTC | FOP MC | HAZSAV |
| J 1960 W | J FLOW | HOLD N 3 | FOR 1 | HAZUDA |
| J 1966 L | J FREEZE | HOLD ONN | FOR 2 | HAZWSTE |
| J 1975 B | J FRY 1 | HOLDN G8 | FOR B | HAZZAH |
| J 2 L | J FUD | HOLL | FOR CY 4 | HB |
| J 21 D | J G1RL | HOLLA 15 | FOR DAL3 | HB 17 |
| J 2115 V | J GARNES | HOLLEE S | FOR DALE | HB 34 |
| J 226 L | J GATLIN | HOLLI JO | FOR DREW | HB 525 |
| J 25 P | J GLASS | HOLLNGR | FOR EVE | HB 914 |
| J 29 | J HAMMZ | HOLLS70 | FOR FIFI | HB CALI |
| J 2SING | J HAMP | HOLLY B | FOR GAIL | HB NAZ |
| J 3 B | J HILL 1 | HOLLY C | FOR GKG | HBAB 22 |
| J 32 T | J HWTHRN | HOLMZ | FOR JESS | HBB4EVR |
| J 36 Z | J IDEN | HOLMZE | FOR JOJO | HBD2MEE |
| J 4 JATT | J ING 20 | HOLN1X2 | FOR K1K2 | HBGIII |
| J 41 W | J ISLEY | HOLSTIN | FOR K911 | HBK STNE |
| J 42 F | J JEPPE | HOLT 82 | FOR KMS | HBKLYNN |
| J 424 | J JONSON | HOLTON | FOR LOIS | HBL |
| J 424 L | J K ROBTS | HOLWOOD | FOR PAUL | HBM 9 |
| J 4444 | J K TRK | HOLY COW | FOR R FUN | HBS |
| J 45 M | J KHAOS | HOLY SMK | FOR REGI | HBS |
| J 465 Y | J KIDD | HOLY SOX | FOR SHO | HBW 1 |
| J 473 M | J KLAUS | HOLY SS | FOR SKY | HC 257 |
| J 5802 | J KULL | HOLY1PC | FOR SOLD | HC 353 |
| J 6 P | J L NEEDS | HOLYMAN | FOR T FOR | HC 66 |
| J 6282 | J LASH | HOLYRLR | FOR U MA | HC RANCH |
| J 71 C | J LENNON | HOLZY44 | FOR YHWH | HC RED I |
| J 7107 | J LOS TOY | HOM 4 ALL | FOR2NUT | HC RED I |
| J 824 | J LOWE | HOM3RUN | FOR3V3R | HC TH SUN |
| J 8788 K | J LUV K | HOMA | FORBES | HCB 3 |
| J 91 | J LYND 1 | HOMAN 8 | FORCD O2 | HCEMS 42 |
| J 92 G | J LYONS | HOME CLE | FORCE 1 | HCH |
| J 922 | J M WHITT | HOME EXP | FORCEA6 | HCHEESE |
| J 9295 | J MAR MOM | HOME JMS | FORD 66 M | HCHEZ |
| J A CLEV | J MATA DI | HOME ONE | FORD 737 | HCI |
| J ARNLD7 | J MIMI | HOME TWO | FORD 755 | HCJ 2 |
| J ARNOLD | J MOBLEY | HOME2GO | FORD 77 | HCK TWO |
| J AUSTEN | J MOE 2 | HOMEBEY | FORD 85 | HCK YEAH |
| J B M W | J MRGN | HOMEFXN | FORD EXP | HCKEH |
| J BAE24 | J MUMIN 1 | HOMEKID | FORD N IT | HCKROSS |
| J BANDO | J N P MOM | HOMENO2 | FORD T23 | HCKRY HL |
| J BANDZZ | J NAS T | HOMER | FORD21 | HCL |
| J BARBER | J NEIRA | HOMER 4 | FORD24 | HCS N LEX |
| J BENCH | J NERONE | HOMER 89 | FORDFAN | HCSO L37 |
| J BERGY | J NGUYEN | HOMEZ 4 U | FORDP51 | HCTD |

WONSER_002501

| | | | | |
|---|---|---|---|---|
| J BERRY | J NUSS | HOMMIEG | FORE ACE | HCUTS |
| J BIRCHS | J OWNIT | HOMMY | FORE ACE | HD 08 |
| J BIRD 3 | J PANDA | HOMREKR | FORE RGT | HD 41 |
| J BISEL | J POKA | HOMRUNR | FORE T | HD 49 |
| J BLACK | J PRINZO | HOMS SYR | FOREDOC | HD 496 |
| J BLOOM | J R LIVS | HOMSIYE | FOREIGN | HD 66 |
| J BLUES | J REAMS | HOMURA | FOREIYN | HD 91 |
| J BODY 1 | J REED | HOMWRKS | FOREVA8 | HD 98 |
| J BOES | J REEVES | HON E | FOREVA8 | HD C5 ZO6 |
| J BROCK | J REUTER | HON QLTY | FOREVRR | HD GSKT |
| J BRZ H | J ROD 29 | HONDA01 | FOREX QN | HD PA |
| J BUFETT | J ROSE | HONDAD | FOREXX | HD PA |
| J BURNEY | J RUIZ 70 | HONDADA | FORGIVN | HD RG |
| J BUSTOS | J RYAN 1 | HONDATA | FORGIVN | HD SPORT |
| J C 3 III | J SAL | HONDER 3 | FORGLF | HD TOUGH |
| J C KRSHN | J SCOT P | HONDINI | FORMER | HD TR1KE |
| J C KRSNA | J SEND IT | HONDO 3 | FOROSES | HD115TH |
| J CADI 86 | J SWEETS | HONDUHH | FORSE | HD1JS |
| J CONLEY | J SWERVE | HONDURR | FORSEE | HD2LUV |
| J COX | J T LEWIS | HONEEBE | FORSUMR | HD333 |
| J D SMITH | J TEMPLE | HONEI B | FORT7 | HD333 |
| J DADDY | J TITAN | HONEST E | FORTAML | HD4MTNS |
| J DAISY | J TRACY | HONEST1 | FORTE | HD777 |
| J DAWG | J TURN 1 | HONEY 7 | FORTE2 | HDAF |
| J DEAL | J WAGN | HONEY B3 | FORTIUS | HDBKE |
| J DEAN J | J WAGON1 | HONEY17 | FORTRAN | HDC 9 |
| J DEF | J WOLF IV | HONEYY2 | FORTY9R | HDDNFLD |
| J DOUB D | J WOOZ | HONK 3X | FORU2NV | HDDOG |
| J DUNLAP | J1111 | HONOR IT | FORVR21 | HDH 1 |
| J E HINER | J1B2J6M | HONR BJC | FORZA16 | HDHVN |
| J EASY | J3 CAP | HONYBNY | FOS 8 | HDIOO |
| J EAZY | J3 GIGI | HONYD1P | FOSFO 19 | HDIOU |
| J FAM | J3 POS S | HONYDEW | FOSHO11 | HDJ 7 |
| J FAX 18 | J33P MAN | HOO51ER | FOSIL | HDLOL |
| J FRANTZ | J33P ON | HOOAH 7 | FOSSILS | HDLR ERR |
| J GOINS | J33P QWN | HOOBDAD | FOSTR13 | HDLTD |
| J GRISEZ | J33P RN | HOOD 1 | FOTBALL | HDMLF |
| J H PATEL | J33P4ME | HOOD 84 | FOTOMAN | HDMOM |
| J HAILE | J33PERS | HOOD E MN | FOTOS 4U | HDNUT |
| J HAMED | J33PGAL | HOODDWN | FOUND 1 | HDNVLLY |
| J HDZ | J33PN RN | HOODISH | FOUR M | HDOO1 |
| J HINER | J391ONE | HOODPNZ | FOUR OF 8 | HDOT |
| J HOVA | J3EP1N | HOOK EM 6 | FOUR PF | HDRK1 |
| J HYSELL | J3FF3RS | HOOK M 95 | FOUR SQR | HDRKS |
| J ICE 12 | J3KYLL | HOOK MNY | FOUR T2 | HDSPR |
| J INC | J3NKI3S | HOOKDWG | FOURTY8 | HDSTV |
| J J AUTO | J3NNI | HOOLEY 1 | FOX BDY1 | HDTAG |

WONSER_002502

| | | | | |
|---|---|---|---|---|
| J JHANAY | J3NS BNZ | HOON RAT | FOX BDY2 | HDWNB |
| J JOHN | J3RM1AH | HOON RT | FOX BOX | HDWR GUY |
| J JOHNS | J3RNE | HOONANA | FOX FAM | HDWRMAN |
| J JUDD C | J3RRY 57 | HOONDAI | FOX FARM | HDXXI |
| J JUNKIN | J3SS1CA | HOONEN | FOX THAT | HE 1 |
| J KAYE | J3SS3 S | HOONI | FOX WAGN | HE 150 |
| J LASH | J3ST3RS | HOOOK EM | FOX1BBG | HE GAVE |
| J LAW W | J3STR | HOOOKAH | FOXCRFT | HE GONE 2 |
| J LEE ENT | J3TSON | HOOOPTY | FOXES | HE GOT ME |
| J LEHMAN | J4J EN | HOOP 16 | FOXFYRE | HE HAS 1 |
| J LOW 18 | J4JSTFY | HOOP3 | FOXIUWU | HE HOLDS |
| J LUVS S | J4RV1S | HOOP3 | FOXRACN | HE IS RZN |
| J M COR1 | J62O7OJ | HOOP4 | FOXSI P | HE IZ RSN |
| J M DOC | J7 CEO | HOOPER 1 | FOXXE | HE LUV US |
| J M FURN | J777C | HOOPIE 2 | FOXXO | HE LVS US |
| J MAN | J7SHANA | HOOPS 34 | FOXY | HE MAN |
| J MAXTON | JA 19 SS | HOOS LAW | FOXY 01 | HE RARE |
| J MEEK | JA 23 | HOOSR | FOXY 2 | HE REIGN |
| J MOE 1 | JA 408 | HOOTER | FOXY 67 | HE ROSE |
| J MORGAN | JA 42 | HOOTLEY | FOXY ASF | HE SO GOD |
| J MOTO 1 | JA 50 | HOOTY | FOXY FOX | HE SVS US |
| J MYKE D | JA 51 JA | HOOVER6 | FOXY GEE | HE111ON |
| J N BEKI | JA 73 VA | HOOVR | FOXY GT | HE111ON |
| J NEAL SR | JA AMORE | HOP 2 | FOXY LDY | HE11ION |
| J NIVEN 1 | JA JIREH | HOP OFFF | FOXY LL | HE4TH |
| J OAKMAN | JA MERC | HOPE 08 | FOXY LPN | HE4TH3R |
| J OO H | JA SOLD | HOPE 316 | FOXY MA | HE4THEN |
| J P1TTS | JA ZIYA | HOPE 4 U2 | FOXY ONE | HEAD BIC |
| J PHIL AM | JA3DAN | HOPE 4 US | FOXY29 | HEAD CHZ |
| J QUELL N | JA51 AVL | HOPE 47 | FOXYBXY | HEALEY |
| J QUELN | JA516ME | HOPE DOC | FOZZY XT | HEALHER |
| J QUETTA | JAAAMMM | HOPE GRL | FP BABY | HEALN |
| J R BOGUE | JAAE 4 | HOPE N HM | FPB 2 | HEALY |
| J RANK | JAAH PWR | HOPE OH | FPC4S | HEARD |
| J REALTR | JAB  LWB | HOPE21 | FPEPU | HEARSAY |
| J REHAL | JAB3ATB | HOPE63 | FPKCPA | HEART G8 |
| J REUTER | JABEZ 77 | HOPEFUL | FQH | HEAT 4 |
| J ROACH | JABIX | HOPEG | FR 3534 | HEAT23 |
| J ROC SIS | JABR | HOPF | FR 8 | HEAT5 |
| J ROSIE | JAC 3 QC | HOPHD | FR DOTRS | HEATBUG |
| J SAHN | JAC N BUG | HOPPY1 | FR2FRLC | HEATHA |
| J SASSY | JAC WILL | HORINE | FR3 WRLD | HEATM |
| J SERVIN | JACBCC | HORN SS | FR33BRD | HEAVEN 2 |
| J SING 2 | JACE M | HORNBEC | FR33BRN | HEAVVVY |
| J SMOOV3 | JACK 01 | HORNET | FR33JD | HEAVY DT |
| J SQUAD | JACK 1 | HORNISH | FR34KY | HEBR11 6 |
| J THUR J | JACK 605 | HORNS 83 | FR3DDI3 | HECANDO |

WONSER_002503

| | | | | |
|---|---|---|---|---|
| J TOONI | JACK 8 | HORNS UP | FR3EMAN | HECHOEN |
| J TRANS | JACK E J | HORS JET | FR4NC3S | HECK 2 |
| J TRINI | JACK JAK | HORS JET | FR4NKEE | HECKLE |
| J VEGAS | JACK M | HORS3S | FR88DOM | HECKMAN |
| J VETTER | JACK TJ | HORSEPW | FR8FLYR | HECKYS |
| J WADDLE | JACKI RN | HORSES 5 | FR8TRAN | HED GAME |
| J WALLS | JACKLLC | HORSFLI | FR8ZIER | HEDA 22 |
| J WASHTN | JACKLYN | HORSFLY | FRADOG | HEDDER |
| J WEB | JACKS GT | HORSHOE | FRAHI86 | HEDN 2 WV |
| J WHEELS | JACKS O5 | HORSM | FRAIS 4 | HEDWIG  2 |
| J YATES | JACKS RS | HORUS | FRAJILI | HEDWIGG |
| J ZAFAR | JACKS88 | HOSDRGR | FRAKUR | HEDWYG |
| J03 ALAN | JACKSO | HOSH1 | FRAMES | HEEBLER |
| J14 6 WAY | JACKSO | HOSPC | FRAN 28 | HEEJEE |
| J1BOYD | JACMAR2 | HOSPICE | FRAN N CO | HEEL 937 |
| J1LLIAN | JACMC | HOSS 427 | FRANC1S | HEELS09 |
| J1MM3R | JACO | HOSS08 | FRANCE7 | HEELSDN |
| J1MMY | JACOB02 | HOSTA 1 | FRANCH | HEER 07 |
| J2LIVEE | JACOBO | HOT 1 | FRANCKO | HEERIGO |
| J33P EN | JACQS VW | HOT 2STR | FRANER 1 | HEEY 19 |
| J33P LUV | JACQUI M | HOT DOG 1 | FRANER 2 | HEF T |
| J33P LYF | JACS  TOY | HOT FRYZ | FRANI P | HEFF AF |
| J33P MAN | JACTUP | HOT GIRL | FRANK 42 | HEFFNER |
| J33P MTN | JACUZZI | HOT HUH | FRANK J | HEFNA |
| J33PAWZ | JADA KIZ | HOT MIMI | FRANK OO | HEFNAWI |
| J33PJKU | JADE 1 | HOT ONE | FRANK6 | HEG |
| J33PLFE | JADE 185 | HOT PKG | FRANK77 | HEGDE |
| J33PLIF | JADE 19 | HOT RATS | FRANKE B | HEGONN |
| J33PNIT | JADE 5 | HOT ROCK | FRANKOH | HEH JUDE |
| J33PSY | JADE 79 | HOT SCAT | FRANKS 4 | HEHE |
| J33PWAV | JADE LIN | HOT TUB 7 | FRANKYD | HEICHOU |
| J33PWYF | JADE O | HOT VDUB | FRANNY | HEID |
| J355ICA | JADE O | HOT WHL 7 | FRANNY1 | HEIDI 01 |
| J3LLY | JADE SPO | HOT WLS | FRATE | HEIDI 1 |
| J3N THIS | JADE316 | HOT2DEF | FRAUKUS | HEIDIKY |
| J3NER1C | JADOO | HOTAMOV | FRAUKUS | HEIFERZ |
| J3NN BUG | JAE 9 | HOTBOI Z | FRAUOO7 | HEIHEI1 |
| J3RRY | JAEDO | HOTDAWG | FRAZEE5 | HEIJAHA |
| J4FUN | JAEE | HOTFUZZ | FRAZI3R | HEIMERL |
| J4GMAN | JAF 7 | HOTM4M4 | FRAZZ | HEIRTOO |
| J4RHE4D | JAF AMG | HOTMOMA | FRAZZIE | HEIS III |
| J5 DFNSE | JAFAR 18 | HOTPONY | FRBDEN1 | HEIS4U |
| J5AUTO1 | JAFERD 1 | HOTRAXX | FRBRD89 | HEISSE1 |
| J9 FOOR | JAFFA | HOTRED1 | FRC B W U | HEISSE2 |
| JA 344 | JAFFO | HOTRODS | FRC B W U | HEITOR |
| JA LX3 D | JAFO 21F | HOTT | FRCHFRY | HEJ HEJ |
| JA MARI3 | JAFO 4U | HOTT BOI | FRCP 23 | HEJSAN |

WONSER_002504

| | | | | |
|---|---|---|---|---|
| JA PV SK | JAG 1 | HOTT71 | FRCS14 | HEK YEAH |
| JA1AMBE | JAG 7 | HOTTI | FRCS19 | HEKNOWS |
| JA1M7N | JAG 8 | HOTUNA | FRCS21 | HEKS |
| JA5ON | JAG GIRL | HOUDING | FRCS21 | HEL CAT 2 |
| JA6 U AR | JAG R 550 | HOUND84 | FRCS28 | HELA |
| JAA | JAG SVR | HOUS HNT | FRCS31 | HELAFST |
| JAA 4 | JAG THB | HOUSE 1 | FRCS32 | HELAVEW |
| JAAAZ | JAG U R | HOUSE 13 | FRCS33 | HELCALI |
| JAB | JAG XJL | HOUSE DR | FRCS34 | HELCHKN |
| JAB | JAG XK8 | HOUSE2 | FRCS35 | HELDDY |
| JAB II | JAG2DI4 | HOUSEL | FRCS35 | HELEN |
| JAB JWF | JAGCUB | HOUSER | FRCS36 | HELEN B |
| JAB N KAB | JAGD911 | HOUSLEY | FRCS37 | HELEN H |
| JAB2ND | JAGDISH | HOUSNI | FRCS38 | HELESE |
| JABBO | JAGER14 | HOUSTN2 | FRCS39 | HELFAVW |
| JABBY | JAGGER | HOUSTON | FRCS40 | HELGA 23 |
| JABBY 77 | JAGGG | HOVERS | FRCS41 | HELGOAT |
| JABCJA | JAGL22 | HOVN8R | FRCS42 | HELHAUL |
| JABEMA | JAGNOIR | HOVO818 | FRCS9 | HELHAUL |
| JABEZ 2 | JAGRAON | HOW LO RU | FRD BRNC | HELION |
| JABG | JAGRUTI | HOW3LL2 | FRD RPTR | HELIOS4 |
| JABREEL | JAGS 21 | HOWDOGS | FRD TBRD | HELIX CO |
| JABRONI | JAGS MKC | HOWEL1 | FRD V FER | HELKITY |
| JAC A DAN | JAGUAR X | HOWIE 12 | FRDAY13 | HELL C4T |
| JAC CBC | JAGWIFE | HOWIES | FRDI | HELL TRX |
| JACADAN | JAGXJ6C | HOWIMVE | FRDKILR | HELL6 |
| JACADS | JAGZFAN | HOWL N GT | FRDM RGL | HELLCT |
| JACCI2 | JAH 3 | HOWL1NG | FRDMFLG | HELLLUR |
| JACE528 | JAH C7 | HOWRUDE | FRDODVL | HELMAR |
| JACE528 | JAH ENT | HOWUDUN | FRDTBRD | HELMS |
| JACK 03 | JAH JR | HOXIE | FRDTECH | HELO YLO |
| JACK 127 | JAH LUV I | HOYT 24 | FRE FALN | HELP SLP |
| JACK 618 | JAH MON | HOZ M DWN | FRE HNDS | HELPLOL |
| JACK 96 | JAH PWR | HP 1619 | FRE N CIN | HELTON 2 |
| JACK FAM | JAH ZR1 | HP 1955 | FRE SPH 1 | HELTON7 |
| JACK MAX | JAHGWL | HP 515 | FRE2GO | HELTON7 |
| JACK21 | JAHHUH | HP 760 | FREAKSS | HELZCAT |
| JACK3T5 | JAHLIV | HP ALONG | FREAKUM | HEM1 GOD |
| JACKDOG | JAHLOVE | HP CHPLN | FRECHKN | HEMBHU |
| JACKI 65 | JAHVON | HP DAY1 | FRED N EM | HEMI 64L |
| JACKI B | JAI 1 | HP DAY2 | FRED TRK | HEMI 893 |
| JACKIE B | JAI H1ND | HP ECO | FRED150 | HEMI CON |
| JACKIE W | JAI LUV | HP JUNKY | FRED24 | HEMI O |
| JACKKED | JAI MAI | HP N LOTR | FREDD1 | HEMI RR |
| JACKPOT | JAIBEE2 | HP PG 394 | FREDM48 | HEMI SP |
| JACKS 03 | JAIBYRD | HP45ACP | FREDO | HEMI789 |
| JACKS 04 | JAIDYN | HP8MF | FREDO11 | HEMIGRL |

WONSER_002505

| JACKS 98 | JAII24 | HPAP 19 | FREDUMB | HEMIKAT |
|---|---|---|---|---|
| JACKS GG | JAILI | HPCFIRE | FREE 22 | HEMIKON |
| JACKT UP | JAIMASI | HPD183R | FREE AGT | HEMIMTL |
| JACL 4 | JAIME 80 | HPE N GOD | FREE DIO | HEMIYAK |
| JACOB 10 | JAIME J | HPH 1 | FREE G | HEMM 4 |
| JACOB 35 | JAIME2H | HPOWER8 | FREE R10 | HEMMI |
| JACOBYM | JAIN | HPPY  PLC | FREE SLY | HEMOHA |
| JACOBYM | JAIN 555 | HPPYCAR | FREE SMK | HEMP 3 |
| JACQU1E | JAIN786 | HPSTRGM | FREE US | HEMPEL1 |
| JACQUES | JAIONSA | HPT | FREE23 | HENDO RR |
| JACSN RN | JAIS GT | HPY GRMA | FREEBOY | HENDO3 |
| JACSS | JAISWAL | HPY NANA | FREEKY | HENIFER |
| JADAMS1 | JAJ II | HPY VALY | FREELAN | HENK |
| JADE | JAK 9 | HPY23RD | FREELUV | HENKS |
| JADE 1 | JAK LLC | HPYBDAY | FREEM4N | HENNI |
| JADE55 | JAK VLB | HPYCAMR | FREEMAN | HENRY SR |
| JADERZ | JAKAL 20 | HPYCK | FREEMOM | HENRYPT |
| JADF01 | JAKE 603 | HPYDAZ1 | FREES | HENS FAN |
| JADYN | JAKE 9 | HPYDAZ2 | FREESEA | HENSEL |
| JAE | JAKE GT1 | HPYGIRL | FREEZA | HENSL3Y |
| JAE ANN | JAKE R | HPYJAXX | FREHCKY | HENTYE |
| JAE SCAR | JAKE TOO | HPYPATH | FREKI | HEONE |
| JAE TERE | JAKE W R | HPYPL | FRELFIE | HER  LML |
| JAE TKO | JAKE601 | HPYPLCE | FRENCH 6 | HER  X6 |
| JAEDAN | JAKE602 | HPYTR2U | FREON WE | HER 4W |
| JAEGERS | JAKEEE | HQT RQD | FREON WE | HER 4X4 |
| JAEL8CH | JAKER 19 | HR 041 | FRESCA | HER 69 RR |
| JAES | JAKEY | HR 080 | FRESCO | HER AMG |
| JAF 1 | JAKEY A | HR 2 | FRESH 14 | HER BAE |
| JAG  PACE | JAKEY B | HR CEDES | FRESH 78 | HER BMW |
| JAG CATS | JAKLL6 | HR HD | FRESH LC | HER BRNC |
| JAG DADY | JAKMEOF | HR HEMI C | FRESHH | HER CHVY |
| JAG MAN | JAKOBIE | HR I COME | FREYAH | HER CLAV |
| JAG U ER | JAKPOT4 | HR PONY | FREYR | HER EVO X |
| JAG U UP | JAKRABT | HRC G1 | FRFR2 | HER GTI |
| JAG U UP | JAL F26 | HRCR | FRG 7 | HER HERO |
| JAG UR IT | JAL1SCO | HRD CLOS | FRH 1 | HER JKR |
| JAG VI | JALUO | HRD2BME | FRH 2 | HER K2O |
| JAG X TYP | JALYN | HRD2LUV | FRI DA 13 | HER KING |
| JAG XJ6 | JAM IT | HRDBASS | FRI13KJ | HER OBS |
| JAG1 XKR | JAM3LAH | HRDPRKD | FRIAS 5 | HER PAPI |
| JAGDAG2 | JAM8CN1 | HRDRM | FRICO | HER Q5 |
| JAGG | JAMA8CA | HRDTMEZ | FRID | HER RENO |
| JAGGIN | JAMAL | HRDWD | FRIDL3Y | HER RIDE |
| JAGJEEP | JAMAUL | HRH 9 | FRIES | HER S10 |
| JAGR 24 | JAMB014 | HRH CAS | FRIESEN | HER SQ5 |
| JAGR 68 | JAMBE | HRH MRK | FRIG OFF | HER T RID |

WONSER_002506

| JAGS 8 | JAMBO 25 | HRI | FRIJEEP | HER TOYS |
|---|---|---|---|---|
| JAGUAR 2 | JAMC5 | HRK1TTY | FRINGZ | HER TURN |
| JAH LIV | JAMEACE | HRKS | FRISCO 1 | HER UKON |
| JAH PKNE | JAMEKAN | HRL HLR | FRISH BB | HER WILZ |
| JAH SOJA | JAMEL | HRLINCN | FRISKY2 | HER X7 |
| JAH WERX | JAMEL 1 | HRLMMCC | FRITTER | HER Z34 |
| JAHEEZ | JAMERC | HRLQN | FRK TOW | HER1SME |
| JAHOYDE | JAMERS | HRLYGRL | FRKLFRM | HER6VI |
| JAHQEEN | JAMES 14 | HRLYQNN | FRKLFT | HER7VIS |
| JAI C | JAMES 17 | HRM 3 | FRKLN | HER93YJ |
| JAI HIND | JAMES CU | HRMOSA1 | FRKN5TN | HERA Z06 |
| JAI HNMN | JAMI F | HRNBLWR | FRKNJEN | HERB SR |
| JAI JA1 | JAMIE 26 | HRNFROG | FRL 1 | HERB1E |
| JAI SAI9 | JAMIE 85 | HRO | FRLN 55 | HERBEE1 |
| JAI SATV | JAMIE1 | HRO | FRLY  FNE | HERBIE 5 |
| JAIDEE | JAMIRU | HROBB88 | FRM GENE | HERC3DZ |
| JAIJAI | JAMMA 11 | HRP III | FRM HELL | HERDEM |
| JAIME 2 | JAMMERZ | HRS 3 | FRM HOUS | HERE |
| JAIMITO | JAMMF | HRS SASS | FRM JUNK | HERE4IT |
| JAINS | JAMMN92 | HRS WRX | FRM LIFE | HERES2U |
| JAINWAY | JAMMYS | HRSE PLY | FRM PHLY | HERFRDS |
| JAIO BAO | JAMS 1 | HRSEGRL | FRM TRUK | HERG8 |
| JAIRAMG | JAMS BRO | HRSPRS | FRMFRSH | HERICO |
| JAISAIN | JAMS X5 | HRSSH1T | FRMR COO | HERK2 |
| JAJ 3 | JAMS704 | HRT ATCK | FRMR275 | HERKEY |
| JAJA 1 | JAMSHED | HRT LES | FRNADO | HERKPLT |
| JAJE1 | JAMTOY | HRT SIS | FRNCH | HERKWFY |
| JAJO 1 | JAN E LEA | HRTBRKN | FRNCHEY | HERM 5OH |
| JAK O3 | JAN HEN | HRTG1 | FRNCHI | HERM126 |
| JAKARTA | JAN NED | HRTL3SS | FRND1SG | HERMES 7 |
| JAKE 7 | JAN1E | HRTMOM5 | FRNKIN 1 | HERMI1 |
| JAKE JL | JANA 11 | HRTSTNE | FRNKLN1 | HERMIES |
| JAKE W SF | JANASLJ | HRTZ65 | FRNKS | HERO AMH |
| JAKE39 | JANBERT | HRVTSKA | FRNNDO | HERRD |
| JAKECB | JANDARA | HRYBEAR | FRNSWON | HERRR RT |
| JAKELLY | JANDJ 3 | HRYPOTR | FRNT34 | HERRRB |
| JAKEMAN | JANDL93 | HRYSTIA | FRNTIER | HERS |
| JAKERZ | JANE | HRZLVR | FRNTLNE | HERS513 |
| JAKES 1 | JANE  XT5 | HRZNPLS | FRO D D2D | HERS8 |
| JAKES 70 | JANE DOE | HRZOR | FRO57Y | HERSUBI |
| JAKES WY | JANE W | HS 4422 | FRO5T | HERTIME |
| JAKESTR | JANE016 | HS 5 | FROG 53 | HERTRK1 |
| JAKEW 78 | JANFISH | HS BLSN | FROG OCJ | HERTZ 66 |
| JAKF1RE | JANHAVI | HS BRIDE | FROG TCU | HERU |
| JAKI BLU | JANI 1 | HS FAVER | FROGAIL | HERYD |
| JAKIE 1 | JANI MAY | HS GLORY | FROGG93 | HERZOG |
| JAKKAL | JANI P 1 | HS KNGDM | FROGGYS | HERZZZ |

WONSER_002507

| | | | | |
|---|---|---|---|---|
| JAKLL | JANIC3 | HS TMNG 3 | FROGS JP | HES F8FL |
| JAKLYN 8 | JANICAR | HSBJ 108 | FROGS O3 | HES2K |
| JAKNBRZ | JANICK2 | HSE 4 DJL | FROGSBY | HESKAMP |
| JAKOB 1 | JANIE 1 | HSE JEEP | FROM ASH | HESRIZN |
| JAKSCUM | JANINE | HSEPRYR | FROM DAD | HESS 01 |
| JAKSTND | JANJANA | HSH BKD | FROM HER | HESS 01 |
| JAL N JOE | JANN12 | HSHWILL | FROM HI | HESS M4 |
| JALI84 | JANNIE G | HSJEWEL | FROM NC | HESS83 |
| JALKAH | JANO 6 | HSKADUS | FROMTIM | HESSIAN |
| JALKIRE | JANS 81 | HSKER 89 | FROOG | HESTER |
| JALLYH | JANYIA | HSKINS | FROPPY | HESTER1 |
| JALYNNE | JAO | HSKRDO | FROS TE | HETHUR |
| JAM CFP | JAOKUN2 | HSLC 66 | FROSSTY | HETMAN M |
| JAM1ONE | JAOPDY | HSLHOFF | FROSTBT | HETWE |
| JAM2DMB | JAP | HSLIM | FROSTY1 | HETZ 2 |
| JAMA GRL | JAPU | HSM  RN | FROSTY4 | HETZLER |
| JAMAYCA | JARCAR | HSNBRG | FROZEN M | HEVDT |
| JAMBI 6 | JARECK | HSNKJ K5 | FROZONE | HEVN SNT |
| JAMBM | JARII88 | HSPIS RN | FRR 4 | HEVNLEE |
| JAMES 20 | JARKING | HSSNLOP | FRROST | HEWEPT |
| JAMES 94 | JARR3LL | HSSSS | FRS 3 | HEWJR |
| JAMES BD | JARRI TM | HSTERIA | FRSHASF | HEX YOU |
| JAMES P | JARS52 | HSTLE | FRSHP | HEY AKI |
| JAMES2 | JARVIS | HSTLER | FRST B8T | HEY BOSS |
| JAMES74 | JARVIS  7 | HSTYL | FRST FOX | HEY C7 |
| JAMI BRD | JAS RBCN | HSTYNRD | FRST427 | HEY GLHF |
| JAMI Z | JAS RSJ | HSWIL | FRSTB1T | HEY GUY |
| JAMIE 94 | JASBIR | HT 91919 | FRSTBIT | HEY HEMI |
| JAMIE B | JASLIN | HT H1TMN | FRSTBRN | HEY JAX |
| JAMIE98 | JASM168 | HT HJW | FRSTBRN | HEY KIKI |
| JAMINJ | JASMIN | HT MAMA | FRSTJAH | HEY LOLO |
| JAMIT | JASMIN5 | HT MESS | FRT N CTR | HEY MANA |
| JAMM 98 | JASN CDL | HT MESS 1 | FRT TRNS | HEY RELL |
| JAMM3R | JASNEER | HT SPACE | FRTOFU | HEY RESP |
| JAMMIN | JASON 3 | HT WLS | FRUTCAK | HEY SAI |
| JAMMY2 | JASON JR | HTCH | FRUTLOP | HEY THER |
| JAMO 71 | JASONS | HTD MNSN | FRVNCH | HEY U NU |
| JAMONAE | JASPAR | HTH | FRVR YNG | HEY XIX |
| JAMPACK | JASPER 1 | HTHRLY 7 | FRWD N UP | HEY YOU |
| JAMPANI | JASPUR | HTHRLY7 | FRYE GUY | HEYBOB |
| JAMSDAD | JASSY JD | HTHRS 76 | FRYE MA | HEYDER 3 |
| JAMZ TJ | JASSY S | HTLKFYR | FRYE21 | HEYGRNE |
| JAN B1 | JASZ | HTLPZ | FRYE2U | HEYKEBN |
| JAN BOOP | JATG | HTM3SS | FRYEDAY | HEYOB |
| JAN D | JATGOLF | HTML6 | FRZN FAM | HEYOKA |
| JAN M 3 | JATOU5 | HTMSTR8 | FRZR TWN | HEYUGYS |
| JAN N JAX | JATT  1 | HTP | FS 105 | HEYWOOD |

WONSER_002508

| | | | | |
|---|---|---|---|---|
| JANAY 3 | JATT JEE | HTRD | FS 2301 | HEYY |
| JANBERN | JATT LYF | HTS BOY | FS 41 | HEYY JOE |
| JANE LXS | JATT VIP | HTS TAEE | FS 424 | HEYYU |
| JANE N AL | JATTA | HTTHERD | FS 86 | HEZZJR |
| JANEIAM | JAUTO1 | HTTR | FS 927 | HF 2016 |
| JANELIA | JAUTO2 | HTUTTLE | FS NOLES | HF 24 |
| JANELLI | JAUTO3 | HTWH3LZ | FSEND | HF 25 |
| JANET 26 | JAUTO4 | HTWHLZ1 | FSFUELS | HF 26 |
| JANET J | JAUTO5 | HU ANI | FSG 1 | HF 27 |
| JANET SS | JAV ROD | HU IS SHE | FSH GRDN | HF 28 |
| JANET T | JAVA UP | HU U KNO | FSHFARM | HF 29 |
| JANETKA | JAVAGRL | HU VITAE | FSHMOJO | HF 31 |
| JANF33 | JAVAONE | HU4LIFE | FSHNFAY | HF ONE |
| JANGO | JAVONIA | HU5KER5 | FSHRMAN | HF888 |
| JANICE1 | JAVONTE | HU5KERS | FSL | HFFH |
| JANIEW | JAW 6 | HU7CH | FSL BRNR | HFH 8 |
| JANIMCR | JAW FARM | HUANG | FST 2M80 | HFJ SAJ |
| JANIV | JAWARA | HUB LIFE | FST A NF | HG 1122 |
| JANJIM | JAWS 018 | HUBBA | FST AN LD | HG LQTS |
| JANN467 | JAWS II | HUBERS | FST BIRD | HG61 LQG |
| JANNU | JAWS LAW | HUBS7 | FST C5 | HGH VLT6 |
| JANPRO3 | JAWS S3 | HUBSTAB | FST EDY | HGHD2 |
| JANS  PGP | JAWS4LF | HUBZ | FST ENGH | HGHGRND |
| JANS CAR | JAWSSSS | HUCK89 | FST FCKR | HGN |
| JANU | JAWSSSS | HUD | FST JUAN | HGN LUCK |
| JAPCOO7 | JAX JESS | HUDA SN | FST MINI | HGS 3 |
| JAQUE S | JAX M | HUDGENS | FST MNY | HGSLAKE |
| JAR RN | JAX SL63 | HUDM90 | FST RED I | HH 11 |
| JARAC 24 | JAX ZEE | HUDS GRL | FST SK8 | HH 12 |
| JARCARO | JAXCOOP | HUE CITY | FST TRAK | HH CM 32 |
| JARCH 23 | JAXEN | HUE J 1 | FST WGON | HH ILND |
| JARDEX | JAXHD | HUEY 166 | FST YOTE | HH MTB PK |
| JARDEX | JAXJ33P | HUEY 23 | FSTAFK | HH OH |
| JARED 86 | JAXSON | HUFFY 01 | FSTAH BO | HHE BLUE |
| JARET 7 | JAXXXX | HUFFY 98 | FSTBABY | HHE STLG |
| JARHED1 | JAXXXYN | HUG A CAT | FSTBALL | HHI 1 DAY |
| JARHED1 | JAY BABY | HUG A DOG | FSTBOTR | HHICF |
| JARHED2 | JAY HEMI | HUGE614 | FSTER NU | HHIRVRS |
| JARRET | JAY N JME | HUGER SS | FSTFLSK | HHNMR |
| JARRETT | JAY OAKS | HUGGLE 3 | FSTFRED | HHOOPER |
| JARTHUR | JAY POPP | HUGGY B3 | FSTFRG | HHP |
| JARTU1 | JAY PRO | HUGH69 | FSTGL | HHPA DJ |
| JARV | JAY S 5 | HUGHETT | FSTIVUS | HHTR |
| JAS 2 | JAY WIFE | HUGN8R 2 | FSTJAG | HI  TIME |
| JAS 4 | JAY WILL | HUGS 4 US | FSTLAC | HI 5 4GOD |
| JAS 4 TLS | JAYA | HUH DUH | FSTLADY | HI 5 PET |
| JAS 4V8 | JAYANA | HUHMANN | FSTRKTN | HI 5450 |

| | | | | |
|---|---|---|---|---|
| JAS GILL | JAYB1RD | HUHYEAH | FSTRLST | HI ART |
| JAS IV | JAYBRO | HUK 1 | FSTXC90 | HI BABE |
| JAS JUDY | JAYDA 7 | HUK TRUK | FSU N01 | HI BRO |
| JAS OOO1 | JAYDA2 | HUKLBRY | FSX 524O | HI GUY |
| JAS79SN | JAYDEN1 | HULA | FT 6 | HI IQ 1 |
| JASE BMR | JAYDEN7 | HULK 1 | FT COACH | HI JUDE |
| JASHAN | JAYDN1 | HULK 71 | FT DRUM | HI KENNY |
| JASHBAL | JAYE G | HULK HP | FT MYRZ | HI KEVIN |
| JASHIKA | JAYHAWX | HULK JR | FTA 1 | HI KNTRY |
| JASIRE | JAYJ626 | HULK PWR | FTA 2 | HI LYFE |
| JASM1N3 | JAYJAYB | HULK W8T | FTBAL WF | HI NABR |
| JASM1NE | JAYLYN | HULKK | FTBMGRL | HI NANNY |
| JASMINE | JAYMAD1 | HULKSTR | FTBOI | HI OFECR |
| JASMUNN | JAYMAR | HUM BO B | FTBRAGG | HI OH 110 |
| JASON LI | JAYMAYS | HUM DING | FTBTMGL | HI RLLR |
| JASRASR | JAYMINI | HUM8LE | FTBY | HI SIMBA |
| JASSA 1 | JAYNE5 | HUMANIT | FTBY3 | HI STATE |
| JASZYY | JAYNOIR | HUMB196 | FTEHGRH | HI TABLE |
| JATEK | JAYS WFE | HUMB1E | FTG 2 | HI TEK1 |
| JATO 1 | JAYSDZL | HUMBL1 | FTG IRSH | HI TODD |
| JATT DI | JAYSFB6 | HUMBL17 | FTH FR | HI VIZ |
| JATT LFE | JAYSHIV | HUMBLAF | FTHAT | HI11ARY |
| JATTZ | JAYSHLB | HUMBLE 3 | FTHEATF | HIBAL |
| JAU | JAYSLAY | HUMBLE J | FTHFL | HIBEX |
| JAUSTEN | JAZ N JIL | HUMBLE4 | FTHFMLY | HIBEX 4 |
| JAVA GMA | JAZ PA TI | HUMBLER | FTHR SUN | HICE34 |
| JAVA GPA | JAZEK | HUMBUG | FTHROF9 | HICK 87 |
| JAVADAV | JAZHNDS | HUMBUUG | FTKDSL | HICKMAN |
| JAVED | JAZI J | HUMCRZY | FTLNKL | HICKS9 |
| JAVIAN | JAZITUP | HUMDNGR | FTLOI | HICU812 |
| JAVLA 9 | JAZY JAG | HUMDRUM | FTLOTG | HIDAWAY |
| JAVON2 | JAZZ 89 | HUMER H2 | FTLOTG | HIDIHO |
| JAW 4 | JAZZ E C | HUMERUS | FTLYF | HIDS JP |
| JAW DRPN | JAZZ RE L | HUMES | FTM 1 | HIDS JP |
| JAW LAW | JAZZ Z | HUML | FTNHLLS | HIDS Z |
| JAWS 13 | JAZZ2 | HUMMBLE | FTNS GRL | HIDY |
| JAWS ESQ | JAZZ42 | HUMME3R | FTOU X3 | HIFAT |
| JAWS FAN | JAZZBUS | HUMMY | FTPR | HIGGS 1 |
| JAWSLVR | JAZZFNN | HUMNBRD | FTR 1 | HIGGWGN |
| JAWZRV | JAZZLE | HUMOYUN | FTR CEO | HIGGY1 |
| JAX  F430 | JAZZNUP | HUMP DEY | FTR S | HIGGY3 |
| JAX GS | JAZZY G | HUMPHRY | FTWNTY2 | HIGH MNT |
| JAX M2 | JAZZY J | HUMPS | FTWNTY2 | HIGH RD |
| JAX N BAX | JAZZY JO | HUMPY2 | FTZBREW | HIGH TST |
| JAX RN | JAZZY YO | HUMVRSQ | FU 22159 | HIGHBRD |
| JAX S65 | JAZZY01 | HUMZA | FU 25968 | HIGHR |
| JAX SL63 | JAZZY01 | HUNBUN | FU 46 | HIGHS RV |

WONSER_002510

| JAX Z | JB 01 | HUNCH | FU 69 | HIHOGR |
|---|---|---|---|---|
| JAXGR | JB 08 VET | HUNDA 71 | FU 8 | HIHOSVR |
| JAXHOUS | JB 3710 | HUNDS SS | FU BRYAN | HII BYEE |
| JAXX | JB 3955 | HUNG3RY | FU CLIFF | HIIQK9S |
| JAXX1 | JB 58 | HUNIB | FU CNCR | HIJABI |
| JAXXX | JB 722 | HUNKLER | FU FYTR | HIJAZIN |
| JAXXX | JB 8686 | HUNLEY4 | FU JOE | HIJEEPO |
| JAY 9 | JB 925 | HUNNITZ | FU3GO | HIJNX |
| JAY C01 | JB 929 | HUNNY QB | FU5E LIT | HIKE MOR |
| JAY CHOU | JB BENZ1 | HUNNYP | FU5RODA | HIKLASS |
| JAY CPA | JB BUG 55 | HUNT BC | FUADRIP | HIKN 63 |
| JAY DREW | JB CAR | HUNT EM | FUB1DEN | HILARY1 |
| JAY EK | JB CATER | HUNT FAM | FUBIDN | HILBLY |
| JAY HITN | JB FAM | HUNT ON | FUBYDN | HILCLBR |
| JAY N BRY | JB HOUCK | HUNT13 | FUCHSA | HILGE |
| JAY OO7 | JB MARIE | HUNT3 | FUDEM | HILGHTR |
| JAY TEN 4 | JB ONE | HUNT777 | FUDG 4 ME | HILJAC |
| JAY V 3 | JB PRO | HUNTER H | FUDGIE | HILK97 |
| JAY3MOM | JB TIG | HUNTR GL | FUED | HILLCAT |
| JAY4U 33 | JB VETTE | HUNTR29 | FUEGA | HILLCJ |
| JAY5 TOY | JB103 | HUNTZZZ | FUEGO RA | HILLMOM |
| JAYARAM | JBABY8 | HUNYBNY | FUEGO14 | HILLS 7 |
| JAYBARS | JBAKE 33 | HUNYPUF | FUEGOSI | HILLTOP |
| JAYBSB4 | JBAY | HUPP 03 | FUEL | HIM |
| JAYCEE | JBCHILN | HUR TRCK | FUEL ESQ | HIM |
| JAYDAH | JBCMB | HURIKAN | FUEL LOW | HIM E BEE |
| JAYDAWN | JBEACH | HURRY | FUEL SEP | HIMALAY |
| JAYDAYS | JBEEBE | HUSAM | FUERST | HIMATNC |
| JAYHAWK | JBEMBRY | HUSANI 1 | FUERZA | HIMMIE |
| JAYHWK2 | JBEVRLY | HUSBAN | FUF CAR | HIMMIE |
| JAYLA T | JBF | HUSBUS | FUGAS | HINESY |
| JAYLAN | JBGTF | HUSKERR | FUGAZI | HINI |
| JAYLEA 7 | JBHADRA | HUSKIES | FUGLY99 | HINSON |
| JAYLEN | JBHOUSE | HUSKREV | FUHNESS | HINZINO |
| JAYMORG | JBIRDS 2 | HUSKRS7 | FUK BIDN | HIOOHI |
| JAYNE 1 | JBJEEP1 | HUSL4IT | FUK1T | HIP E |
| JAYNE 2 | JBKK | HUSSEL | FUKET | HIP NANA |
| JAYNIE | JBKKR | HUSSELL | FUKNLOW | HIP O VOL |
| JAYS | JBM DDA | HUSSONG | FUL 5END | HIP2BL7 |
| JAYS 18 | JBMB80 | HUSTLA1 | FUL SCLE | HIPCHIC |
| JAYS J | JBOARD | HUSTLAA | FULARMR | HIPPI |
| JAYSBUS | JBOBZ | HUTZ 1 | FULL BUG | HIPPI3 |
| JAYSJAZ | JBOCK | HUTZI | FULL CIR | HIPPIE |
| JAYVIN 5 | JBOND | HUUH | FULL GRP | HIPPIE |
| JAYY | JBONE | HUULK | FULL MTL | HIPPIE 7 |
| JAYY 76 | JBOO | HUUMBLE | FULL SUN | HIPPOS |
| JAZ H | JBOOG1E | HUUNNYY | FULLSVC | HIPSHER |

WONSER_002511

| | | | | |
|---|---|---|---|---|
| JAZ PA TI | JBOOTH | HUVANTY | FULOJOY | HIRO X 02 |
| JAZCAT | JBQ 1 | HUYNYA | FULPUL1 | HIRSI |
| JAZI1 | JBRAND | HUZ 5 | FULTZ93 | HIS |
| JAZMIN V | JBRAND | HUZ NEXT | FUMAN | HIS 4X4 |
| JAZMIN Y | JBRK | HUZL1N | FUMANT | HIS BISH |
| JAZN | JBRUIZ | HV 8690 | FUMBLES | HIS F8VR |
| JAZY BEL | JBS 8 | HV GRT DY | FUMBLYN | HIS GLRY |
| JAZY BMR | JBS I | HV MRCY | FUMES | HIS GRLS |
| JAZYJAN | JBSR | HV NCE DA | FUN 04 US | HIS IMAG |
| JAZZ II | JBTIRES | HV2GOBK | FUN 07 GT | HIS MAMI |
| JAZZEE1 | JBW MLW | HVAC BRO | FUN 4 CAR | HIS N HER |
| JAZZIEG | JC 1 HCAT | HVAC GOD | FUN 4 CRH | HIS S5 |
| JAZZJAG | JC 11 | HVAC PAY | FUN 4 MJR | HIS SON |
| JAZZY 24 | JC 1125 | HVAC247 | FUN 4 MOM | HIS XK8 |
| JAZZY A | JC 1126 | HVBNALN | FUN BAG5 | HISERS |
| JAZZY RN | JC 14 | HVHWY | FUN BGY | HISOKAH |
| JAZZYJ1 | JC 1N ME | HVHWY | FUN CAT | HISSEER |
| JAZZYJD | JC 216 | HVITR 1 | FUN DAY | HISSIE |
| JAZZYMO | JC 3XX | HVMBLD | FUN HAUS | HISSTAR |
| JB 1101 | JC 78 TA | HVN FN | FUN HVR | HISSUBI |
| JB 195 | JC 88888 | HVN SENT | FUN IN FL | HISSY FT |
| JB 1984 | JC 99 VC | HVNGFN | FUN IT | HISTORY |
| JB 27 | JC AC 18 | HVNLY12 | FUN KART | HISWAYS |
| JB 48 | JC BOYZ | HVRBASH | FUN MAMW | HISWYF |
| JB 72 | JC EFDA | HVRND | FUN N MUD | HISYFIT |
| JB 739 | JC HMR 3 | HVY ARM | FUN QPNS | HIT 2 |
| JB 777 | JC LGHT | HVY BOAT | FUN RYDE | HIT LOWZ |
| JB 7777 | JC LUVS | HVY DTY | FUN RZR | HITH |
| JB 82 ZX | JC MY ROK | HVY HAUL | FUN S12E | HITHRE |
| JB 829 | JC VETTE | HVY MTL | FUN SEKR | HITNMIS |
| JB 975 | JC VS WSW | HVY ON IT | FUN TPLS | HITON |
| JB BAND | JC11SIX | HVY RESQ | FUN TRKN | HITON |
| JB DERBY | JC32ROD | HVYC 21 | FUN VETT | HITON |
| JB GLE 17 | JC4EVER | HVYHWLR | FUN X | HIUWU |
| JB MGB | JCAP 19 | HVZ OHIO | FUN X FUN | HIVE311 |
| JB PHOTO | JCAP1 | HW 11 | FUN X2 | HIWAY 66 |
| JB RLTR | JCATMD | HW 20 | FUN Z07 | HIWAY13 |
| JB TILE 1 | JCC 2 | HW 50TH | FUN1 4ME | HIX |
| JBABE 25 | JCCMT | HW 89 MW | FUN2FSH | HIXCHIX |
| JBAD | JCD | HW MMA | FUN4CW | HIYIELD |
| JBAR | JCD 2 | HW STARR | FUN4ONE | HIZ MUNY |
| JBATES | JCHILL | HWA O9 | FUN4US5 | HIZ TINK |
| JBB RCB | JCJO | HWAY 4 | FUNBUNN | HIZ TOI |
| JBC 1 | JCK DJK | HWD U 91 | FUNCHKN | HIZS550 |
| JBC OWU | JCKC 2 | HWE | FUND3D | HIZZZY |
| JBEARS | JCKED UP | HWE 3 | FUNDADI | HJ 1947 |
| JBEM15 | JCKPT 13 | HWHL90 | FUNFAM | HJ 39 |

WONSER_002512

| | | | | |
|---|---|---|---|---|
| JBHOTEL | JCKTS 3 | HWK FANS | FUNGRMA | HJ 85 |
| JBIGGIE | JCM 1 | HWL | FUNHAVR | HJBMS11 |
| JBIGGS | JCOE 991 | HWLR 5 OH | FUNK 187 | HJH ALH |
| JBIRD17 | JCOOK | HWNSKMO | FUNK 1T | HJH SOJA |
| JBJOVI | JCOOK 35 | HWOO8 | FUNK 49 5 | HJI75VG |
| JBKKR08 | JCOOP04 | HWOOD 7G | FUNK 5 | HJK |
| JBLADE1 | JCOUP | HWS DA VU | FUNK IT1 | HJMC99 |
| JBLY | JCOUP | HWWT | FUNK YEA | HJP |
| JBNAILR | JCPHWMX | HWY LXI | FUNK13 | HJPHOTO |
| JBNC | JCR TA | HWYSTRR | FUNKDR | HK 473 |
| JBNSB | JCRUNK | HY 3589 | FUNKEE | HK 6666 |
| JBOC | JCS REST | HY3NA | FUNKEN | HK 7817 |
| JBOOGS | JCSCAC | HYASXA | FUNKS | HK PHD |
| JBOOGY | JCSLLC1 | HYDRA | FUNN2 GO | HKM |
| JBR 7 | JCU BETA | HYDRATE | FUNNSYZ | HKM 6 |
| JBRBX2 | JCURIBE | HYDRO 74 | FUNNY 2 U | HKMP 5 |
| JBRDBUG | JD  MTCH | HYENA | FUNNY AF | HKP 7 |
| JBRDZ | JD 02 | HYENA92 | FUNSTER | HKR AO |
| JBRLOVE | JD 22 | HYFR | FUNSZ1 | HKRZR |
| JBUBBAJ | JD 3245 | HYFR | FUOCO | HKV |
| JBUG 12 | JD 4EVR | HYHOPES | FUPA | HKY RIDE |
| JBV COM | JD 5708 | HYL14N | FUQBIDN | HL |
| JBY | JD 6 | HYLDBRK | FUR BALL | HL 1962 |
| JBZTOY | JD 610 | HYLITR | FUR LYFE | HL CAT |
| JC 02 | JD CURRY | HYLNDR | FUR RNNR | HL GIRL |
| JC 1 | JD KID 2 | HYLWD | FUR RNR | HL K1TTY |
| JC 1 HCAT | JD LUV BD | HYM SING | FUR RUNR | HL NO HNZ |
| JC 104 | JD MUSIC | HYMEBAG | FURBABS | HL PEG |
| JC 119 | JD NBR 7 | HYNDMAN | FURDAWG | HL ZR1 |
| JC 1211 | JD NICH | HYNESS | FURIS | HLASTA |
| JC 1213 | JD OTOO | HYP JAXX | FURMOM7 | HLF TIME |
| JC 1225 | JD PWR 2 | HYPATIA | FURPO | HLFNHLF |
| JC 143 | JD TRCTR | HYPE IS 1 | FURREAL | HLFRICN |
| JC 15 RS | JD2RM | HYPER AF | FURREVR | HLH 4 |
| JC 31898 | JD4 | HYPER1 | FURROW | HLHSSH |
| JC 333 MC | JDA II | HYPERJ | FURSE 1 | HLK SMSH |
| JC 36 | JDAILEY | HYPERRR | FURSURE | HLKMINO |
| JC 4 US | JDAWES | HYPERWL | FURTH3R | HLKTKLR |
| JC 444 | JDB | HYPESOX | FURTHER | HLL GATO |
| JC 535 XI | JDB 4 | HYPR | FURY 75 | HLL OISE |
| JC 5AVE5 | JDC CTS | HYPR NVA | FURY MOM | HLLBILY |
| JC 78 | JDD 1 | HYPRBLU | FURY2 | HLLBLLY |
| JC 88777 | JDEL | HYS HAND | FURYPAW | HLLO KT |
| JC GRIMM | JDEPOT | HYUNDAI | FURYYUS | HLLWPNT |
| JC HD | JDFD | HYWOD | FURZONE | HLMIG |
| JC LAW | JDG JUDY | HYYVE | FUS1ON | HLMLNGR |
| JC MSNGR | JDG2 SAM | HYZ DLY | FUSARAH | HLMUT |

WONSER_002513

| JC NP | JDIESEL | HYZKTTY | FUSTER | HLN 7 |
|---|---|---|---|---|
| JC14YOU | JDIMSTR | HZ 50 | FUT GRCE | HLN PSLY |
| JC4AU | JDIRT | HZ FAVR | FUTBOL 7 | HLN SST |
| JCARR1 | JDL DJL | HZ LIGHT | FUTRDYS | HLNBOSS |
| JCBC51 | JDM 3 | HZ LV FVR | FUUBAR | HLNDGIS |
| JCEC 78 | JDM 3OOZ | HZ MACH1 | FUZROCK | HLNG TCH |
| JCG 1 | JDM AE92 | HZ QUEEN | FUZZARU | HLNGCNT |
| JCHAP | JDM GSD | HZ U MTHR | FUZZRET | HLO DRLN |
| JCHEART | JDMISH | HZ WRTHY | FUZZY9K | HLO THR |
| JCHOLY1 | JDN 2 | HZMTCRW | FVCK AMG | HLOKITI |
| JCIV | JDNFD | HZY U DIG | FVCKOFF | HLOWE3N |
| JCJONES | JDR JAG | HZZNHRZ | FVD | HLP U MOV |
| JCK DNLS | JDRAMA 1 | I  JESUS | FVFVETT | HLPUTLK |
| JCK WGN1 | JDREALT | I  LASH | FVLCON | HLR 1 |
| JCKDLAX | JDRT1 | I 08 | FVLDYJO | HLRACIN |
| JCKK | JDS 4 | I 1 VETTE | FVRTKID | HLS NURS |
| JCKSN | JDS SAAB | I 4 DET | FVS INC | HLU |
| JCKSN 1 | JDS2BAS | I 4 TRUMP | FW 190 | HLWNQWN |
| JCKSN 2 | JDSGIRL | I 4GOT U | FW 29 | HLY DIVR |
| JCKSN16 | JDSH | I 728 I | FW19OA | HLY NO2 |
| JCKWGN | JDUB | I 903 | FWAKE | HLY X1 |
| JCONN | JDUBZ | I AD VALU | FWD BAD | HLYGL |
| JCORR3 | JDVL | I AINT L8 | FWD CAT | HLYWD 1 |
| JCP MJP | JDY 3 | I AM A 9 | FWEEP | HLZ SCAT |
| JCQMCN 9 | JDZ RAM | I AM C137 | FWEEZZY | HM 2 YOU |
| JCRLMR | JE 1947 | I AM CALM | FWH | HM 43 |
| JCRUZN | JE 1976 | I AM CICI | FWKS | HM 61 |
| JCS IPS | JE 512 | I AM HER | FWL MOOD | HM BRW 2 |
| JCS MKC | JE HONEY | I AM HERR | FWMB 823 | HM BUYER |
| JCS RRR | JE LAW | I AM IRIS | FX 15007 | HM LOAN |
| JCSC420 | JE11MVP | I AM JOSH | FX RED | HM VOLVO |
| JCTSG RY | JE3PGRL | I AM KIRA | FXBBS | HM3USN |
| JCUSTER | JE410 | I AM LGND | FXBSE | HM4SQCH |
| JCV | JE5TER | I AM M1NE | FXCTOR | HMA 4 |
| JCW 2 | JE99EP | I AM MEX | FXDAD | HMC 4 |
| JCW DLW | JEAN 38 | I AM RU | FXDB | HMCC |
| JD 123 | JEAN MB | I AM SAD | FXDL1 | HMD 1 |
| JD 1946 | JEANIE S | I AM SCND | FXG 1 | HMDPC |
| JD 377 | JEANIUS | I AM SHE | FXLRS | HME G1RL |
| JD 4455 | JEANIX | I AM SOLO | FXR 7 | HME GAL |
| JD 67 | JEANS 2 | I AM SPCL | FXRP | HMG 1 |
| JD 79 | JEB 6 | I AM THOR | FXRSP | HMG 4 |
| JD 9 | JEDDO 1 | I AM VALI | FXRWG | HMG1RL |
| JD HD | JEDI 69 | I AM XTRA | FXSB1 | HMGBRD |
| JD JK 11 | JEDI BLU | I AM ZOOM | FXT WRX | HMI CUDA |
| JD JRL | JEDI I AM | I ASPIRE | FXUTEEF | HMIZRMC |
| JD MOORE | JEDI REY | I B A BUG | FXWG1 | HMLTN |

WONSER_002514

| | | | | |
|---|---|---|---|---|
| JD NBR 7 | JEDI95 | I B GRAM | FXY GMA | HMMBIRD |
| JD RENT | JEDIS | I B LATE | FXYRXY7 | HMMMM |
| JD RENTL | JEDKH | I B LOUD2 | FXZZY | HMMR 58 |
| JD RR | JEEK | I B QUIK | FY | HMMR EV |
| JD SRT8 | JEELOPY | I B RVN | FY 53 | HMONTY |
| JD118 | JEEP 4 AM | I BATMAN | FYC 9 | HMR DULC |
| JD60CAL | JEEP 4L | I BI JUNK | FYFFE | HMS XK8 |
| JDAVIS | JEEP 999 | I BILD IT | FYIBB | HMST |
| JDB 6 | JEEP AUB | I BMW 247 | FYLEX | HMTD |
| JDBOSS 2 | JEEP FRG | I BOAT 2 | FYM 1 | HMU 4 INS |
| JDC 3 | JEEP G7 | I BOLTED | FYN114A | HMW  RX7 |
| JDCD4 | JEEP HAR | I BOSS | FYNALEE | HN 6868 |
| JDF | JEEP HOE | I BOSS U | FYR FYTR | HN 89 |
| JDH NBR 1 | JEEP J10 | I BUG ZOO | FYR ORNG | HN SOLO 2 |
| JDHOBBS | JEEP JL | I C LUCY | FYR WIFE | HNBNZ |
| JDI NITE | JEEP JON | I CAJUN 2 | FYR3FLY | HNDAMAN |
| JDK | JEEP K9 | I CAN D | FYRBRND | HNDFULL |
| JDK LJK | JEEP NO2 | I CANT 55 | FYRE ICE | HNDNHND |
| JDL A5S | JEEP NV | I CANT 55 | FYREFTR | HNDO 330 |
| JDLDSCP | JEEP TH | I CARRY | FYRFOX2 | HNDRIX4 |
| JDM 6GK | JEEP TME | I CHS JOY | FYRHART | HNDS4HM |
| JDM ASF | JEEP UAW | I CNT PRK | FYRHAWK | HNDSHKR |
| JDM CT9A | JEEP V8R | I COR 13 | FYRKRKR | HNDYMAN |
| JDM CZ4A | JEEP1N | I D ZURV | FYRSEDG | HNEYBEE |
| JDM ESQ1 | JEEP4CM | I DA BRAT | FYRTRKR | HNGAR 18 |
| JDM LIFE | JEEP4WD | I DARE U | FYVE TWO | HNKR |
| JDM PNDA | JEEP73 | I DELIVR | FZ 7710 | HNM 1 |
| JDM4EVR | JEEPCAN | I DIVA | FZDFAB | HNNABEL |
| JDMPNDA | JEEPEN | I DJ 4 YA | FZN 3 | HNOM |
| JDO | JEEPESH | I DLVR 4U | FZR BEEF | HNP 1 |
| JDO 3 | JEEPGMA | I DO KEZ | FZSIX | HNRGRD |
| JDO 7 | JEEPHER | I DO PE | FZYBPRS | HNRTHM |
| JDODSON | JEEPINJ | I DOBBY I | FZZSKNG | HNRY 68 |
| JDOGGMA | JEEPLJR | I DOIT 4D | FZZZZ | HNRYETA |
| JDOTBOO | JEEPN UP | I DRIVE U | G  STOOTS | HNTR SPD |
| JDP 2 | JEEPORN | I EAT AS5 | G 08 A | HNTRKL 6 |
| JDPJEEP | JEEPRZ 1 | I EAT ASZ | G 103 G | HNTRKL4 |
| JDR | JEEPSY1 | I EAT GTS | G 106 S | HNTZK46 |
| JDRT | JEEPSZN | I ERND IT | G 111 N | HNV7KNL |
| JDS BMW | JEEPTHG | I EXPLOR | G 1313 | HNYHBR |
| JDS SAAB | JEEPTRK | I FERGIT | G 19 R | HNYNPOP |
| JDSH CMK | JEEPURZ | I FIX ART | G 1955 J | HO3NING |
| JDT 3 | JEEPY X2 | I FIX U | G 1966 | HO99OR |
| JDT 3 | JEFA 69 | I FLOR IT | G 1978 | HOA SUX |
| JDT 5 | JEFE RT | I FLY FSH | G 1FUNK1 | HOANG NG |
| JDT 6 | JEFE2 | I FLY PPC | G 307 Y | HOATH |
| JDT 9 | JEFECAR | I FN L W | G 33 H | HOBALZ |

WONSER_002515

| | | | | |
|---|---|---|---|---|
| JDT EZGO | JEFF | I GERTIE | G 43 X | HOBBITS |
| JDUCKY | JEFF  WAC | I GO XXL | G 47 K | HOBBITZ |
| JDV | JEFF 21 | I GO2GOD | G 50 J | HOBBZ |
| JDV 6 | JEFF B | I GOTS 40 | G 5015 | HOBOSS |
| JDW 4 | JEFF C7 | I GROUP 1 | G 624 | HOBROS |
| JDW 6 | JEFF DEB | I H8 EWR | G 63 AMG | HOC 2 |
| JDW 8 | JEFF H | I H8T OSU | G 676 | HOCKYMM |
| JE | JEFF L GD | I H8T PPL | G 720 G | HOCRO 44 |
| JE 1973 | JEFFS | I HATE IT | G 722 M | HOD |
| JE 344 | JEFFS JT | I HAUL IT | G 888 | HODAPP |
| JE 456 | JEFFTWO | I HAWKS | G 97 T | HODGEII |
| JE 787 | JEFS LDY | I HOLLA | G 999 | HODGETS |
| JE DANSE | JEFSEAN | I HOWL 2 | G BABEE | HODL HNW |
| JE G2 EP | JEG 2 | I HR BNJO | G BABII | HODL IT |
| JE LYF EP | JEG4EVR | I HRD DAT | G BABY23 | HODNETT |
| JE TAX 15 | JEH CCH | I HSL HRD | G BABYX | HOEKAGE |
| JE TE SI | JEH Z06 | I HV MOXI | G BLASH | HOES |
| JE55ICA | JEIKOBU | I I CAPN | G BNDR | HOEWAGN |
| JEAN 22 | JEJJR | I II II L | G BOB M | HOF CITY |
| JEAN ANN | JEKEL | I IN WIN | G BOW | HOFF 25 |
| JEAN N | JELB1 | I INSUR U | G BOX | HOFF I |
| JEANIE H | JELE | I IZZ HIM | G BYRD1 | HOFF3 |
| JEANKIP | JELLO1 | I J BYRD | G CHRIS | HOFFA |
| JEANNI | JELY ROL | I JINGLE | G COWBOY | HOFFRMN |
| JEANS C5 | JELY ROL | I JOE I | G CROSS 2 | HOFMIER |
| JEB1RMB | JELYFSH | I KRE8 | G DAD 03 | HOFMYR |
| JEBIGA | JEM 24V | I L SAMII | G DADDY 6 | HOFMYR |
| JEBY WRX | JEMAR | I LAMAR | G DIDDY | HOFPETS |
| JECCA | JEMCO | I LASH U | G E ZINK | HOFRBR5 |
| JECONE | JEN 4 HMZ | I LEGACI | G EASTON | HOG 8 |
| JEDI 24 | JEN A | I LEND 2U | G EGL | HOG 9 |
| JEDI 77 | JEN BEAR | I LIED 2U | G ELLEN | HOG CTY 1 |
| JEDI KYD | JEN CARR | I LIKE U | G ERA | HOG N GME |
| JEDI PWR | JEN H | I LIKE U | G ESTAZ | HOG1N |
| JEDI RN | JEN M FAN | I LKE TTS | G FAB68 | HOGDR |
| JEDI X6 | JEN MJRA | I LOOP | G FOCUSS | HOGER |
| JEDI ZEN | JEN N BUD | I LOV CR7 | G FRCE | HOGG7 |
| JEDIH8R | JEN NASH | I LOV IT | G FRIEZA | HOGHEAD |
| JEDINGT | JEN PAUL | I LOV NAI | G G AP AP | HOGMD |
| JEDS  03 | JEN SMTH | I LOV NAI | G GEE 62 | HOGNN |
| JEDS3 | JEN WREN | I LOV OBX | G GOBLIN | HOGREFE |
| JEE SUS | JEN1LYN | I LOV PCB | G GUESS1 | HOGS1 |
| JEE UNIT | JEN4JOY | I LOV PCB | G GUNDAM | HOGWIRD |
| JEEEP | JENABG | I LOVE CR | G GUZMAN | HOHOSKI |
| JEEEP IT | JENBUG | I LOVE MG | G HAZEY | HOIBOI |
| JEEP 03 | JENDAYI | I LUV BJT | G HLP US | HOIYA |
| JEEP 18 | JENGAS | I LUV BLK | G HOT ROD | HOK4G3 |

WONSER_002516

| | | | | |
|---|---|---|---|---|
| JEEP 23 | JENGGO | I LUV CLE | G HULK | HOKEMON |
| JEEP 4 BU | JENKINZ | I LUV CPD | G JESUS | HOKIES |
| JEEP 4 JO | JENKZ | I LUV D8N | G JLR 1 | HOLA7 |
| JEEP 419 | JENN 6 19 | I LUV DIS | G JLR 2 | HOLA8 |
| JEEP 4WD | JENN 888 | I LUV EDI | G JLR 3 | HOLD1ES |
| JEEP 53 | JENN RN | I LUV JJJ | G JLR 4 | HOLDERS |
| JEEP 65 | JENNER A | I LUV K9Z | G JLR 5 | HOLE 1N 1 |
| JEEP 65 | JENNI 1 | I LUV K9Z | G JLR 6 | HOLES 24 |
| JEEP AF | JENNI Y | I LUV KEV | G JLR 7 | HOLEY |
| JEEP BOY | JENNPAT | I LUV PH | G JLR 8 | HOLEYWD |
| JEEP DAY | JENNS GT | I LUV Q | G JLR 9 | HOLGA |
| JEEP DLR | JENNY 18 | I LUV RAO | G LAMOE2 | HOLIN1 |
| JEEP DOC | JENPM1 | I LUV RIO | G LAP | HOLLAND |
| JEEP JEN | JENS 17 | I LUV SXM | G LAP 2 | HOLLEYS |
| JEEP JOE | JENS 68 | I LUV US | G LLOYD | HOLLLY |
| JEEP LF | JENS LEX | I LUV VWS | G MA STEF | HOLLOW |
| JEEP LJ | JENS TOY | I LV  UK2 | G MA STEF | HOLLOWS |
| JEEP MA | JENSEN3 | I LV YMS2 | G MAC 1 | HOLLY D |
| JEEP MEG | JENSON 6 | I LVU 3K | G MAGIC | HOLLY MA |
| JEEP MUD | JENSVAN | I LY YUN | G MAJOR | HOLLYS Z |
| JEEP NAM | JENVEE | I M BUTTR | G MAMA | HOLLYSR |
| JEEP NJ | JENWOLF | I M CAR | G MAN 13 | HOLM |
| JEEP OO7 | JENY | I M GRAM1 | G MAZ | HOLMAN |
| JEEP S3 | JENY320 | I M GRUT | G MCCOY | HOLMES2 |
| JEEP TJ | JENZAM | I M QUEEN | G MENDEZ | HOLOWAY |
| JEEP TNT | JENZCAR | I M REDDY | G MONEY M | HOLR GRL |
| JEEP USA | JEORGE | I M SIMBA | G NANNA | HOLS GT 2 |
| JEEP WAY | JEP GRL | I M8 IT | G NAT | HOLSPAR |
| JEEP X | JEPE WAV | I MAMBA | G NEE 2 | HOLT |
| JEEP4AE | JEPH11 | I MAMMY | G NEVINS | HOLUB |
| JEEP4B | JEPHPH T | I MAT TOO | G NICHOS | HOLWD |
| JEEP4GA | JER H3 | I MEME | G NISS 2 | HOLY CRP |
| JEEPEET | JERBEAR | I MINI B | G ONTHGO | HOLY DVA |
| JEEPER | JEREMY3 | I MISS CA | G PIN | HOLY FIT |
| JEEPESS | JEREMYS | I MISSED | G POPP | HOLY LOV |
| JEEPIN9 | JERMZZZ | I MOM COM | G POPS 4 | HOLY TOL |
| JEEPISM | JERPHYL | I MOV FR8 | G RET MIL | HOLYDVR |
| JEEPJAM | JERRY F | I MOW 4 U | G RIDE1 | HOLYHD2 |
| JEEPKU | JERRY LE | I MS U MA | G ROD | HOLYNES |
| JEEPLE | JERRYCA | I MUGGLE | G SCAT | HOM BRU |
| JEEPLER | JERS 68 | I N JESUS | G SCHECK | HOM TEAM |
| JEEPN IT | JERSEY 8 | I NHANCE | G SQUARE | HOM4G |
| JEEPN RN | JERSEY G | I NNNGU | G T SSSSS | HOM4GUD |
| JEEPN13 | JERV1S | I NO MARV | G TATE | HOMAG |
| JEEPPIN | JERY1 | I NO TAXS | G TEED | HOME 6RL |
| JEEPPP | JERZGL | I NURSE | G TEN | HOME ONE |
| JEEPR 1 | JES BCUZ | I OH IO I | G THVNG | HOME SLR |

WONSER_002517

| | | | | |
|---|---|---|---|---|
| JEEPR 2 | JES LORD | I ON U | G TO G | HOME101 |
| JEEPWHR | JESARK 8 | I OPPOSE | G TRUCK | HOMER 4 |
| JEEPY | JESC1 | I PACE | G TURBO | HOMER 5 |
| JEEPZLA | JESI | I PANDA | G TWOO | HOMES2 |
| JEET | JESIAH | I PLUMB | G UNIT 13 | HOMETJS |
| JEEVAN9 | JESRIEL | I PRA 4 U | G VIBES | HOMEY |
| JEF | JESS 1 | I PRAISE | G WAG | HOMGRWN |
| JEF WYFE | JESS B | I PRAYD 1 | G WIL 3 | HOMID |
| JEFE | JESS US 7 | I PRAZ GD | G01FPRO | HOMIE J |
| JEFF 01 | JESS19 | I PRZ HM | G01NGUP | HOMIES |
| JEFF DEE | JESS24 | I PULL UP | G1AD18R | HOMPY 1 |
| JEFF KLM | JESS311 | I PUNISH | G1ANNA | HOMPY 2 |
| JEFF R | JESSE 18 | I QUIT WK | G1ASS | HOMS SYR |
| JEFF ZRO | JESSE 21 | I RACE | G1FFORD | HOMSRUS |
| JEFFCAM | JESSE 61 | I REBOOT | G1FTED1 | HOMTE4M |
| JEFFERY | JESSE H | I RELAX N | G1GAWAT | HON 2 |
| JEFFG | JESSER | I RICHIE | G1GRAPH | HON HON |
| JEFFYJ | JESSIAH | I RODMAN | G1LBERT | HONCHIE |
| JEH 3 | JESSICA | I ROOF 2 | G1LLY | HOND HLR |
| JEH AMH | JESSIE B | I SCR FSH | G1MLI | HONDATA |
| JEH PM | JESSSIE | I SCUBA | G1MM1CK | HONDO1 |
| JEILANI | JESSTER | I SEE RED | G1RL MOM | HONDUHH |
| JEK Q60 | JESTERS | I SEE Y | G1TSOME | HONDUUH |
| JEKH116 | JESUS 4U | I SEL FUN | G2 RAPTR | HONEIB3 |
| JEKO31 | JESUS 5 | I SEL MOR | G2 SNAKE | HONEST T |
| JELLO | JESUS 77 | I SELL IT | G243 BEJ | HONEY 07 |
| JELLYBN | JESUS 86 | I SELLEM | G2FYB | HONEY 2 U |
| JEM MGM | JESUS17 | I SELLM | G2G BY3 | HONEY 68 |
| JEMMA J | JESUSJR | I SING2 | G2HEL | HONEY B5 |
| JEMS S2K | JESVIP | I SKETCH | G2TIMES | HONEY19 |
| JEN 4 | JET A | I SLEIGH | G3 DSGN | HONEY21 |
| JEN 9 | JET A JOE | I SLL HMS | G33K RN | HONEY4U |
| JEN BUG 7 | JET BIZ | I SPEED2 | G33KOUT | HONEYS2 |
| JEN CPA | JET M | I STAMP | G37 BOYS | HONEYYC |
| JEN HEMI | JET MX2 | I STEP 2 | G3M3LOS | HONEYZ |
| JEN LYN | JETER 4 | I STYLZ | G3MINII | HONG Q5 |
| JEN MINI | JETEXEC | I TNK GOD | G3NIII | HONK1 |
| JEN N MO | JETJACK | I TOWD U | G3NJI | HONK3Y |
| JEN VDL | JETLAGG | I TRN K9S | G3ORG1A | HONKER 2 |
| JENAFUR | JETPRO | I TUTOR | G3RALT | HONRWJB |
| JENAYY2 | JETS | I VELOCE | G3RBS | HONU827 |
| JENCB | JETS EXT | I WHIP IT | G3RTY | HOO DAE |
| JENEE S | JETS T4S | I WIRE | G3T BACK | HOO DEY 4 |
| JENELOS | JETSON 1 | I WIRE 1 | G3T GUAP | HOO HA HA |
| JENI JEN | JETSZN | I WOBOT | G3T4W4Y | HOO YAA |
| JENN EYE | JETT 21 | I WON TOO | G3TAW4Y | HOODOO |
| JENN MAC | JETTONE | I WRK 4ME | G3TSY | HOOK |

WONSER_002518

| JENNA | JEVRHRT | I WROTE 1 | G3TUFIT | HOOK EM4 |
|---|---|---|---|---|
| JENNA I | JEW II 1 | I XRAY | G4KHAL | HOOKFAM |
| JENNAL | JEWEL II | I XRAY CT | G4MBLER | HOOKSTR |
| JENNAY | JEWEL T | I YEET | G4ND4LF | HOOKSY |
| JENNI 1 | JEWEL30 | I ZOOM BY | G4ND4LF | HOOKSY |
| JENNJEN | JEWELL | I12BA6S | G4NDALF | HOOKSY |
| JENNY 75 | JEWEY | I1I1III | G4PPD | HOOLEN |
| JENNY M | JEWFS 11 | I2PITYU | G4S WHO | HOOLIGN |
| JENROSE | JEXPLR2 | I428ELM | G56HOE | HOOOLY H |
| JENS 12 | JEY LUCI | I4BOATN | G7FKD | HOOP1 |
| JENS S | JEZEBEL | I5URAJI | G7YUP | HOOP5 |
| JENS TNT | JEZZO | I6969 | G8 DANE | HOOPEE1 |
| JENS VW | JF 0322 | I697M | G8 WHITE | HOOPHER |
| JENSWHP | JF 10 | I71FAN | G8FL 2GD | HOOPSRD |
| JENY | JF 2011 | I8 BB BBQ | G8HOUS1 | HOOPTYY |
| JENY 1 | JF 31 | I8ACHVY | G8HOUS2 | HOOR 1 |
| JENYBOO | JF 39 | I8TOKYO | G8KE3PR | HOOTOWL |
| JENYLU 1 | JF 496 | I999 FOX | G8R NAVY | HOOV3 |
| JENZ BUG | JF 5 | IA 1951 | G8R RAZ | HOOVES |
| JENZ GT | JF 729 | IA HAWKI | G8R UF | HOOYEAH |
| JEPHUH | JF 7869 | IAAMOG | G8RGURL | HOP 5 |
| JEPP | JFAW | IAAMOG | G8RJEDI | HOP IN 2 |
| JEPURRS | JFB RFG | IAM 1 | G8RS TA5 | HOP N POP |
| JEQUAN | JFDANCE | IAM 7 | G8TOR34 | HOP4IND |
| JER | JFG 2 | IAM MITT | G8TRS UF | HOPE 01 |
| JER 29II | JFG X2 | IAM O07 | G8WOOD 1 | HOPE 06 |
| JER SIS | JFH 6 | IAM POPS | G8YOAS | HOPE 15 |
| JER Z 18 | JFISCH | IAM TANK | GA 10 | HOPE 4U 2 |
| JERAD | JFK 2 | IAM THWY | GA 10 | HOPE 5 |
| JERIZ KD | JFM SOL | IAM4UPK | GA 1058 | HOPE HML |
| JERMIAH | JFMC63 | IAMBETH | GA 1058 | HOPE ON |
| JERN1 | JFORCE4 | IAMBL2 | GA 1065 | HOPE1 |
| JEROMEO | JFSPACH | IAMCR8R | GA 4249 | HOPE420 |
| JERROD | JFT 7 | IAMDI | GA 51 | HOPE4IT |
| JERRY 21 | JFT TDB | IAMDJQ | GA ME 06 | HOPEDLR |
| JERS GRL | JFZ 3 | IAMDJQ | GA P3ACH | HOPELES |
| JERSEY 1 | JG 0513 | IAMHAPY | GA17MK9 | HOPELES |
| JERSEY 7 | JG 0655 | IAMHD | GA1JIN | HOPERR |
| JERYKID | JG 15 | IAMHELL | GA2RY | HOPESOL |
| JERZEEE | JG 1504 | IAMHERS | GA5KINS | HOPI10 |
| JES G | JG 20 | IAMIRIE | GA7BA | HOPKIN5 |
| JES KMS | JG 375 | IAMJUJU | GAAMA E | HOPKN5 |
| JES M AUD | JG 39 | IAMJUJU | GAAMAE | HOPKNS2 |
| JES5ICA | JG 41112 | IAMQ2C | GAAMI | HOPPER 3 |
| JESABEL | JG 928 | IAMSUPE | GAB E GRL | HOPPR |
| JESD01T | JG DEBO | IAMTHE1 | GABA 61 | HOR5ES |
| JESD01T | JG RCNG | IAMTSW | GABAGOL | HOR5LEY |

WONSER_002519

| | | | | |
|---|---|---|---|---|
| JESI MAE | JG3RKNT | IAN SANT | GABAGUL | HORN 1 |
| JESIBBY | JGA 1 | IANJAMS | GABBERS | HORN2 |
| JESS 01 | JGALBW | IATROS | GABBIED | HORN3 |
| JESS 224 | JGATZ | IATSE 12 | GABBY M | HORNET5 |
| JESS BUG | JGEEP | IAVQI | GABI | HORNI5H |
| JESS J 1 | JGEIS | IAZAR | GABI 87 | HORSHOE |
| JESSAY | JGK 1 RJK | IB GREEN | GABLEFN | HORSLES |
| JESSEE | JGLY QEN | IB IRISH | GABLIN 4 | HORSMOM |
| JESSI | JGMAN | IB PAPAW | GABR13L | HORST |
| JESSI 77 | JGTH 2 | IBA4E | GABRIEL | HOS KASI |
| JESSI J | JGU BMW | IBBFB | GABY11 | HOSKNS4 |
| JESSIEV | JH 1993 | IBCLC | GABYADY | HOSKNS6 |
| JESSIKA | JH 2015 | IBCNU | GAC FIT1 | HOSS 1 |
| JESSJOY | JH 3509 | IBDIVNG | GACHA | HOSS 55 |
| JESSO | JH 714 | IBDSL | GADD1 | HOSS4 |
| JEST4ME | JH 80 MKH | IBEHAPY | GADO | HOT 1 |
| JESTER | JH EAGLE | IBEW 540 | GADZILA | HOT 2 |
| JESU E SE | JH MINI 2 | IBEW 82 | GAEL JR | HOT BOO |
| JESU SE | JH ROSE | IBEW 82 | GAELIA | HOT BOXD |
| JESUS | JH RT | IBEW L32 | GAGA III | HOT BUG |
| JESUS 33 | JHA | IBFD3 | GAGA L | HOT GMC |
| JESUS C U | JHALLJR | IBID | GAGA SE | HOT H3AD |
| JESUS CS | JHFH | IBIGDOG | GAGA X 6 | HOT HERE |
| JESUS DO | JHJH 888 | IBIUBU 4 | GAGAA | HOT HOT |
| JESUS LV | JHN GLT | IBJAMN2 | GAGAOO7 | HOT LT1 |
| JESUS N I | JHN1O16 | IBK4MS | GAGT GRL | HOT LT1 |
| JESUS TY | JHNGALT | IBLEVE | GAHM | HOT M355 |
| JESUS01 | JHNY CSH | IBLVNME | GAIA OO | HOT MOM 1 |
| JESUS23 | JHNYB1 | IBM FDT | GAIAPWR | HOT NIE 2 |
| JESUS52 | JHOGG | IBM SAM | GAIKOTI | HOT NOVA |
| JESUSCS | JHOGZ | IBNEMAD | GAIL  22 | HOT ORAN |
| JESUSI5 | JHONDA3 | IBOUJEE | GAIL 11 | HOT PEPS |
| JESUSJP | JHOOK | IBP | GAIL GO | HOT POT |
| JET INSP | JHRH69 | IBRA 95 | GAILZ22 | HOT RATI |
| JET SET 1 | JHS 6 | IBRAHAM | GAIN | HOT SODA |
| JET TEC | JHT CAO | IBRAV4 | GAINZ | HOT SZZL |
| JET TECH | JHUMSR | IBRAV4 | GAINZ 87 | HOT TEE |
| JET UTE | JHUN | IBRIDN | GAJAH | HOT VET |
| JETAWAY | JHUTY 7 | IBROHIM | GAKHAL | HOT WLZ |
| JETBLCK | JIA 2 | IBRUJA | GAL PAL | HOT ZL1 |
| JETDCTR | JIA P | IBS 1 | GAL6V9 | HOT ZR2 |
| JETDOC | JIABO X5 | IBVIBIN | GALA 6 9 | HOT4RD |
| JETFYRE | JIAO MER | IC FLINT | GALAN1 | HOTASHH |
| JETHRO 2 | JIC 2 | IC GHSTS | GALAXXY | HOTBOII |
| JETS SI | JIDA 25 | IC WRR BX | GALBABY | HOTBOIS |
| JETSKI 3 | JIDU | IC2GYA | GALBAN | HOTBOX1 |
| JETT  D | JIE | ICANDO8 | GALCT1C | HOTCHAA |

WONSER_002520

| JETT STR | JIGE | ICAR | GALE RV | HOTCHAA |
|---|---|---|---|---|
| JETTA | JIGG | ICAWK | GALEN | HOTDR |
| JETTAJO | JIGREE | ICBS | GALF | HOTNRED |
| JETTSKI | JIGSUP | ICC RET | GALI 03 | HOTPP3R |
| JETU L8R | JIKOOK | ICC SW | GALILEE | HOTRODS |
| JEWBJR1 | JILLIE | ICDDPPL | GALINA | HOTRODZ |
| JEWELS | JILLIGN | ICE 2 | GALLA 10 | HOTSI VT |
| JEWELS M | JILLY2 | ICE BEAR | GALLICK | HOTSIX |
| JEWELSE | JILLYN | ICE CO | GALLO | HOTSLVR |
| JEWELSY | JILSKIA | ICE COAL | GALLO PR | HOTSOSS |
| JEWLSKI | JILZ | ICE LIFE | GALLOP N | HOTT |
| JEY | JIM 2 | ICE UP 69 | GALLOP2 | HOTTOT |
| JEZZ II | JIM 7 | ICE WGN | GALLY 1 | HOTWHL5 |
| JEZZEPE | JIM FINN | ICE2BBY | GALVEZ | HOTWLLZ |
| JF | JIM JIM | ICE9ICE | GALWAY 4 | HOTWLSS |
| JF 444 | JIM KIRK | ICE9KLS | GALX65 | HOTXL |
| JF 50 | JIM N PAM | ICECO1D | GAM 3OOZ | HOU CREW |
| JF 99 | JIM ROSE | ICECOFE | GAM GAM 4 | HOUG |
| JFD 1 | JIM SIG | ICED TEA | GAM LT1 | HOULET |
| JFD NSD | JIMC1 | ICEDBYT | GAM S2K | HOUNDS 3 |
| JFG | JIMGMVI | ICEEBLU | GAM Z | HOUS HTR |
| JFG CPA | JIMHEMI | ICEESK8 | GAM Z06 | HOUSE57 |
| JFG DC60 | JIMI JAM | ICEFENX | GAM3OVR | HOUSER5 |
| JFH LH | JIMMAY | ICEHD | GAMBINI | HOUZBS2 |
| JFIGS | JIMMI T | ICEJIGR | GAMBY1 | HOV |
| JFIN | JIMMIE 3 | ICEKWN1 | GAMDEY | HOV 1 |
| JFIN | JIMMY 96 | ICELESS | GAME GRL | HOW 2 |
| JFISH | JIMMY K | ICEMAN4 | GAME UP | HOW I GO |
| JFK 35TH | JIMMY10 | ICEMCHN | GAMECV9 | HOW I RLL |
| JFL 1 | JIMNJOE | ICEMLTS | GAMEGRL | HOW LEWD |
| JFLASH | JIMNPAM | ICEPICK | GAMER81 | HOW1E T |
| JFLOW34 | JIMOTHY | ICEYBLU | GAMIE 52 | HOW1E T |
| JFQUEST | JIMS 68 | ICFALDU | GAMMA 2 5 | HOWARD 3 |
| JFS | JIMS 82 | ICHTHY | GAMMA M | HOWAY |
| JFULL | JIMS CAR | ICING 36 | GAMMAW | HOWDY HO |
| JFX FCOC | JIMS T | ICNBRHE | GAMMERA | HOWDY X2 |
| JFX FCOC | JIMS Z06 | ICNCZ | GAMMEZ | HOWDY X2 |
| JG 0412 | JIMS ZO6 | ICNHD | GAMMI 1 | HOWELL9 |
| JG 1005 | JIN LI | ICNTBRV | GAMMY 21 | HOWELLJ |
| JG 13 | JING | ICON ONE | GAMMY X2 | HOWIE |
| JG 20 | JINKY | ICON PIT | GAMMY54 | HOWIE7 |
| JG 283 | JINX2 | ICONIC | GAMOR | HOWIEZ |
| JG 41017 | JINXS JK | ICONIC 1 | GAMOTO | HOWLER 1 |
| JG 41117 | JIRAFFE | ICONIK | GAMPE Z | HOWND DG |
| JG 41212 | JIT  JLT | ICOR 118 | GAMR KEN | HOWZAT |
| JG 50 | JITEN | ICOR X13 | GAN3SH | HOYA 75 |
| JG 777 | JITTERS | ICU TQQ | GANAE | HOYAS |

| JG 82 | JIVE TKN | ICUCNM3 | GANDA | HOYO1 |
|---|---|---|---|---|
| JG 911 | JIYAAN | ICUH8N | GANDG T | HP 15 |
| JG ED ST | JIYANA | ICXC ONE | GANESH5 | HP 2 |
| JG H2O | JJ 11111 | ICY | GANG1 | HP 85 |
| JG WKRP | JJ 33 | ICY 370Z | GANJA | HPC 2 |
| JGARTOV | JJ 421 | ICY CUBE | GANNA1 | HPDLR |
| JGB 1 | JJ 5 | ICY FRS | GANNON1 | HPDLR 1 |
| JGDF168 | JJ CJ 1 | ICY GIRL | GANON | HPDLR 4 |
| JGEYERA | JJ L1N | ICY GRL | GANSYAM | HPEWRLD |
| JGG 1 | JJ L1N | ICY JEEP | GANTE | HPF |
| JGG 5 | JJ TDNA6 | ICYA H8N | GANTFAM | HPG4L |
| JGLG44 | JJ TRKN | ICYGURL | GANYU | HPILLER |
| JGN | JJ1HD | ICYHOTT | GAP  SACE | HPP |
| JGOEBEL | JJ888JJ | ICYROSE | GAP A V8 | HPPY BEE |
| JGP 4 | JJAE | ICYY | GAP EM | HPPYWTR |
| JGR WW | JJAJAZ | ID LOOK 2 | GAP GOD | HPRANCH |
| JGRNT | JJAMS | ID SERV | GAP INC | HPRINCE |
| JGROAR | JJBIII | ID Z BOGM | GAP LXUS | HPROASH |
| JGTH3 | JJC14EL | IDADDIO | GAP ON 3 | HPS CMS |
| JGULLEY | JJD 2 | IDADTD3 | GAP PAC | HPY 4EVR |
| JGV I | JJDLDJJ | IDD H8 2 | GAP PACK | HPY DAY |
| JGVET66 | JJDULEY | IDEA MFG | GAP PAK | HPY DAZE |
| JGX 2 | JJEEPX | IDEK | GAP SAUC | HPY FACE |
| JH 02 | JJH88RR | IDEOZU | GAP33CH | HPY HANK |
| JH 115 | JJJ LDG 2 | IDFW GAS | GAPARU | HPY PAPA |
| JH 1208 | JJJ1ST | IDGAFB | GAPD | HPY TGTR |
| JH 1316 | JJJCJKC | IDGIT | GAPD YA | HPY WHLS |
| JH 1995 | JJK AH | IDGT99 | GAPDYOU | HPY WYFE |
| JH 333 | JJM 6 | IDIGG4U | GAPKAP | HPYLIFE |
| JH 67 | JJMAC 1 | IDIGZIV | GAPL B3S | HPYTRLS |
| JH 77 RN | JJMAC 2 | IDJITS | GAPN YOU | HQ JOKER |
| JH 914 | JJMARIE | IDK | GAPPLBE | HQQD RAT |
| JH 97 | JJN 1 | IDK 1 | GAPPLBZ | HR 12 JAT |
| JH MIMI 5 | JJONES4 | IDK BLM | GAPPLE V | HR 20 |
| JH OUTBK | JJPFFL 5 | IDK HAHA | GAPS 4 U | HR 4 EVR |
| JHAWK 13 | JJS BABY | IDO ZADA | GAPSBY | HR 95 |
| JHAWX | JJS CAR | IDOPE | GAPTAIN | HR BIG GY |
| JHCH98 | JJS LEX | IDORA 27 | GAPTHIS | HR DUDE |
| JHD 2 | JJS MIMI | IDOTR75 | GAPTIZD | HR FISHY |
| JHEF | JJSIV | IDOVUDU | GAPTIZM | HR HI NS |
| JHH 1 | JJSNT5 | IDRVE11 | GAPWAGN | HR SAINI |
| JHI ZL1 | JJWNDER | IDVRZ28 | GAR D INS | HR1CANE |
| JHMASK | JJZ 1O9 | IDW 5 | GAR LYFE | HRAMC |
| JHN 3I6 | JJZ 1O9 | IEASS | GAR V | HRBERT |
| JHNNDWN | JJZ 20XX | IEATAZZ | GARAGE X | HRBOKA |
| JHNYB1 | JJZ BUG | IEATV8 | GARARRI | HRBOKAS |
| JHOH 1 | JK 1019 | IEB | GARB4GE | HRC |

WONSER_002522

| | | | | |
|---|---|---|---|---|
| JHOOD | JK 21 | IEEE | GARBER | HRC 4 |
| JHOOK 20 | JK 29 | IEN RN | GARCA | HRCANES |
| JHOOOPE | JK 4 FUN | IEPTOMY | GARCHAA | HRCEDES |
| JHOOV | JK 4 SAND | IF 777 | GARCI10 | HRCUT |
| JHOPE94 | JK 5 | IF UR 555 | GARCIA D | HRD BN ME |
| JHSH17 | JK 5801 | IFEEDU2 | GARD FH1 | HRD CHRM |
| JHSTON | JK 714 | IFGN 318 | GARD1AN | HRD RITE |
| JHU | JK 918 | IFISH17 | GARDENA | HRD2KIL |
| JHU 1 | JK 9972 | IFIXDIT | GARDENA | HRD2KLL |
| JHW | JK BX HRO | IFLASHI | GARDHRD | HRDBALL |
| JI | JK CRWLR | IFLI 1 | GARIN | HRDBDY1 |
| JI 318IS | JK FUN | IFLMNGO | GARRARD | HRDKNOX |
| JI BMW M3 | JK ON 37S | IFLY4AA | GARRIS | HRDLF 42 |
| JIALIYA | JK SCUM | IFMQ410 | GARTH | HRDPASS |
| JIANA K | JK SOLD | IFORGET | GARTH 1 | HRDSRFC |
| JIANG99 | JK SPORT | IFR AV8R | GARTH55 | HRDWK3 |
| JIANNI | JK TH SNK | IFRTD | GARUDA1 | HRE KTTY |
| JIAO MEI | JK416KB | IFX PHNZ | GARY 70 | HRFC |
| JIASHAN | JKB 7 | IFXUGLY | GARY D JR | HRH MRK |
| JIG TTW | JKB ARMY | IGAPU | GARY II | HRHINS |
| JIGGBOO | JKB II | IGBOK | GARY OAK | HRITG |
| JIGGY 01 | JKELLEY | IGGI | GAS 4EVR | HRKY BRD |
| JIHAN | JKENN | IGGY 3 | GAS E 404 | HRL BMW |
| JIIIIIP | JKET | IGHTDEN | GAS FR33 | HRLEYQN |
| JILDON 2 | JKETS FN | IGL8ER | GAS HA | HRLY MAC |
| JILL 1 | JKGN 8 | IGO DOU | GAS LOLL | HRLY07 |
| JILLIE1 | JKHMR | IGO HRD | GAS MEH | HRLYQ |
| JILLY B | JKJONES | IGO ON 3 | GAS NO | HRNSBY6 |
| JILSON | JKL 4 | IGOARGO | GAS PAST | HRRISON |
| JIM CHER | JKP JAG | IGOZNCE | GAS PLNT | HRS PRSS |
| JIM N DEB | JKP6 | IGRIS | GAS PLS | HRSC30 |
| JIM N GLO | JKPJ 15 | IGS GLFN | GAS PLZ | HRSCHLR |
| JIM3N3Z | JKPT JNY | IGS TOY | GAS SUKN | HRSMZR |
| JIM82DI | JKR 2 | IGVB52 | GAS WATT | HRSPWRS |
| JIMBO 89 | JKROLLN | IGWW 67 | GAS XD | HRT FRT |
| JIMBO ZZ | JKS PHD | IGYSX | GAS ZRO | HRT MOMY |
| JIMDZL | JKS STRM | IH 756 | GASCH76 | HRT PUMP |
| JIMG8 | JKT Z71 | IH 82020 | GASHMAN | HRTLE55 |
| JIMI | JKU JEEP | IH8 RONA | GASK1NS | HRTMAN |
| JIMI FAN | JKW 3 | IH82O2O | GASKINS | HRTMN |
| JIMINY | JKW Z06 | IH8IT4U | GASLEZZ | HRTR |
| JIMJOEC | JKZ 6 | IH8PVMT | GASONLY | HRTSOOK |
| JIMMIES | JL | IHALLSS | GASPLUG | HRTWEST |
| JIMMY B | JL 13 | IHARMYR | GASROFL | HRTY DEB |
| JIMMY C | JL 23 | IHAVUR6 | GASSMAN | HRV DASH |
| JIMMY NG | JL 319 | IHC 3 | GASTRNM | HRVAT18 |
| JIMS 2 | JL 4 FUN | IHDTO | GATE 97 | HRVTSKA |

| | | | | |
|---|---|---|---|---|
| JIMS BMW | JL 6 | IHEALTH | GATE98 | HRW |
| JIMS M3 | JL 82 | IHERE | GATED 6 | HRX4I |
| JIMS SS | JL 95 | IHFAN | GATOR 5 | HRZ NT HZ |
| JIMS Z28 | JL DJJJ | IHR 1 | GATOR 76 | HRZ NTHZ |
| JIMTOYS | JL LIFE | IHS 33AD | GATOR 84 | HS FLPR |
| JIMWIFE | JL10TEN | IHTOL | GATOR K | HS MIKE |
| JIN 1 | JL84AD8 | IHUNTV8 | GATOR25 | HS MRCYI |
| JIN JIN | JLA 8 | IHV2WIN | GATORJR | HS MRCYI |
| JIND99 | JLANE | IHVSPKN | GATORJT | HS RMVL |
| JING A | JLAP 1 | IHYD | GATORS2 | HS1ZAY |
| JING1 | JLASB26 | II   WILD | GATR DOC | HS74CJ5 |
| JINIB | JLASJL | II 1 VI | GATR2 | HS75 |
| JINKS SS | JLAW219 | II 111 | GATSBY2 | HSAL |
| JINX333 | JLB | II AS I | GATTACA | HSDP |
| JINXIE | JLB 5 | II NOBLE | GATTI | HSE 4 CAR |
| JIPZEE | JLB HEMI | II O II | GATUX | HSE WARE |
| JIR 4 | JLBWIFE | II PM | GAUBERT | HSFFARM |
| JIREH26 | JLC I | III GEN | GAUCHOS | HSG Z51 |
| JISRAEL | JLC JEEP | III STUD | GAUD1UM | HSH |
| JITA 4 4 | JLD S BMW | IIII ART | GAUNTLT | HSHLCAT |
| JITABUG | JLEG625 | IIIPCNT | GAVE2EM | HSLAMBS |
| JITTU | JLEIGHH | IIISOUL | GAVRA | HSM 1 |
| JIVE 1 | JLETLUV | IIIVVI | GAVZ | HSO BST |
| JIYA 16 | JLEX07 | IIMRCLS | GAWAD | HSO RX |
| JJ 06 GT | JLF | IIMUKU | GAWD3SS | HSON |
| JJ 18 | JLF 9 | IINDIGO | GAWN | HSS |
| JJ 1943 | JLG 3 | IIRARE | GAYMER | HSTC |
| JJ 2222 | JLG RN | IISXY | GAYNA | HSTO6 |
| JJ 289 HP | JLH CO 2 | IITCLEV | GAZA | HSTYLST |
| JJ 33 | JLH DPH | IIZZHIM | GAZHOLE | HT 1146 |
| JJ 3556 | JLH I | IJARVIS | GAZI | HT 141 |
| JJ 65 GTO | JLH SAH | IJATT8 | GAZOO R | HT 142 |
| JJ 67 GTO | JLH TOY | IJAZ1 | GAZZELE | HT 33 |
| JJ 67 VET | JLHSROK | IJB | GB 0613 | HT GYRL |
| JJ 69 CAM | JLITS | IJOHALI | GB 44 | HT H1TMN |
| JJ 69 GTX | JLJ 1 | IK | GB 58 | HT H1TMN |
| JJ 913 | JLJ GOLF | IKE 4CE 1 | GB ANDER | HT IS GR8 |
| JJ EARL | JLJII | IKEA | GB BLESS | HT RD LNC |
| JJ OO7 | JLKNIP | IKET7 | GB BLUE1 | HT TRGT |
| JJ ROVER | JLL 1 | IKNGHRT | GB BROS | HT WLS |
| JJ SV | JLLYBN | IKONIC8 | GB CARVR | HTB OO1 |
| JJ TRAX | JLO 1O | IKSSE3 | GB PACK | HTBOMBS |
| JJ WAY | JLR 1 | IKUTTA | GB POOL | HTFLIVE |
| JJ70JJ | JLRC5 | IL BUONO | GB WMS | HTG |
| JJA 02 C5 | JLRGR | IL FL AWY | GB WMSI | HTG |
| JJA VII | JLROSE2 | IL RAGNO | GB1RD | HTGRSMR |
| JJAKQ | JLS JAS | IL TORO | GB76AB | HTH 1 |

WONSER_002524

| | | | | |
|---|---|---|---|---|
| JJAMM 6 | JLS JEEP | IL YONS | GBAB 5 | HTHNS |
| JJB 3 | JLS MKT2 | IL5FR | GBABIES | HTHRS XT |
| JJB 4 | JLS RUBY | ILBALRT | GBABY1 | HTMSXPS |
| JJB XT5 | JLUCERO | ILEARN | GBABY10 | HTRMD |
| JJBB | JLUR 18 | ILER 1 | GBAGOOL | HTS 9 |
| JJEFF | JLUR 814 | ILES 01 | GBASKTB | HTS BOY |
| JJES | JLVL 55 | ILES 20 | GBAX | HTTC |
| JJFMEF | JLY G37X | ILES21 | GBB 3 | HTTP 404 |
| JJGT350 | JLZB | ILEYE | GBC 8 | HTTPEPP |
| JJJ JOE | JM 0523 | ILG | GBIRD | HTTPS |
| JJJ LDGE | JM 1224 | ILGIN 3 | GBIRD 81 | HTTR28 |
| JJJJP | JM 1351 | ILGIN2 | GBIRDEN | HTWEELS |
| JJK LLC | JM 1949 | ILI1LI1 | GBLSD | HTWELSS |
| JJLAKE | JM 1958 | ILIKEU | GBLSFMN | HTWHELS |
| JJN | JM 2001 | ILIKEU | GBLTFYA | HU BEEFD |
| JJN ADN | JM 2010 | ILINI | GBLU | HUB 1 |
| JJR 5 | JM 3 | ILIVEON | GBNF26 | HUB 2 |
| JJR GPA | JM 303 | ILL B BAC | GBOB2 | HUB 9 |
| JJRB | JM 39 | ILL CUT U | GBOSS 1 | HUB Z06 |
| JJS 5 | JM 39 | ILL FYB | GBR RTR | HUBB CO |
| JJS VET | JM 42538 | ILL GAP U | GBSFUT | HUBER11 |
| JJZ 109 B | JM 535 | ILL SMO Q | GBURG FB | HUBG974 |
| JK 05 RK | JM 58 | ILLA HU | GBX3X3 | HUBLVME |
| JK 0511 | JM 794 | ILLGILL | GBYE 20 | HUBS MNY |
| JK 1823 | JM 993 | ILLMATK | GBZ | HUCKLE |
| JK 1998 | JM AND ES | ILND TYM | GC 11111 | HUCKSTR |
| JK 214 | JM ANGEL | ILONA | GC 1980 | HUDA 1 |
| JK 24 | JM AW SM | ILOVERS | GC 1980 | HUDAKX4 |
| JK 25 | JM HUF | ILOVMNM | GC 23 | HUDEYY |
| JK 5801 | JM MILL | ILTYT | GC 550 | HUDLITP |
| JK 6 | JM X VM | ILUV GNP | GC MOUTH | HUDS 442 |
| JK 613 | JM1HD | ILUV WRX | GCA JEH | HUDSON |
| JK 731 | JMALERE | ILUV110 | GCB 3 | HUEVITO |
| JK 9 | JMAMARI | ILUVAV | GCBAKGJ | HUFDADI |
| JK 9496 | JMAN798 | ILUVBBN | GCBAKGJ | HUFF44 |
| JK 98 XJ | JMAR1 | ILUVC | GCDC | HUFFDDY |
| JK BRUH | JMASCIO | ILUVCHV | GCH THOR | HUFFLYF |
| JK DZN 2 | JMAY YJ | ILUVDAR | GCHATMN | HUFFM4N |
| JK GIRL | JMB 35OR | ILUVDLH | GCK 3 | HUFFY 2 |
| JK ME OFF | JMBG | ILUVIT2 | GCK 9 | HUFFY11 |
| JK N ROXX | JMBIII | ILUVPGH | GCK9ZL1 | HUG BUG 9 |
| JK ON 35S | JMBTIP | ILUVROB | GCKA1 | HUG CRV |
| JK ONLY | JMC F150 | ILUVUJS | GCORTEZ | HUG UR K9 |
| JK ONLY | JMC TLC | ILUVWAP | GCT 1 | HUGAME |
| JK RHINO | JMCGRN 2 | ILV 2NIT | GCT 1 | HUGE |
| JK RS EL | JMCVO | ILV JOEY | GCYMCMN | HUGGINS |
| JK RUBIN | JME 1 | ILV2GLF | GD  JGB | HUGGY BR |

WONSER_002525

| | | | | |
|---|---|---|---|---|
| JK STRAW | JME ALYS | ILVBEKY | GD SYF | HUGH H |
| JKB 2 | JME NIC | ILVLYLA | GD 2005 | HUGHES 1 |
| JKCLK | JMEBRDT | ILVMYK9 | GD 7 | HUGHES 4 |
| JKDRM1 | JMFT 9 | ILVOWLS | GD BY FIR | HUGHSTK |
| JKE RYAN | JMGS | ILVSHUS | GD CARMA | HUGIN |
| JKEPLAR | JMHBSH | ILVUGOD | GD FVR ME | HUGNEY 1 |
| JKF 2 | JMILLS4 | ILVUMRE | GD GIRL | HUGS 2 YA |
| JKHARDY | JMJ 2 | ILW MDW | GD MD CNV | HUGS VAN |
| JKISION | JMJ CM 12 | ILX 2 LOW | GD NABOR | HUGSXX |
| JKL HYDE | JMJMM | ILY BB | GD ZILA2 | HUHMAAN |
| JKL JXB | JMJPIO | ILYJLK3 | GD2BATH | HUI |
| JKM II | JMK Z | IM YDC | GD2BDAD | HUKABRW |
| JKN 3 | JML 7 | IM 0617 | GDADDIO | HUKILAU |
| JKPILOT | JMM PJM | IM 2 FAZT | GDADDY 7 | HUKOFIO |
| JKR CJR | JMMBZ | IM 2 SLOW | GDADGMA | HULA TME |
| JKR WAGN | JMN | IM 24601 | GDAO MNY | HULK BAD |
| JKRDLK | JMNEY | IM 3LSSD | GDAS TRK | HULK96 |
| JKRDLK | JMNMM19 | IM 3RD RU | GDC 2 | HULKARU |
| JKROP99 | JMON | IM 4 FN | GDC T80 | HULKE |
| JKRUBI1 | JMONEY6 | IM 4 FUN2 | GDCHETA | HULKED |
| JKRWLD | JMOWELL | IM 4 MAGA | GDCHLD | HUM3LE |
| JKS | JMP 5 | IM 888 | GDCHLD2 | HUM8LE |
| JKS TRK | JMPNJMY | IM A BOST | GDDEUP | HUMBER |
| JKT BIRD | JMPONBD | IM A BUM | GDDI UP | HUMBKND |
| JKTHNDR | JMPR711 | IM A EAGL | GDDYUP1 | HUMBL |
| JKTS FAN | JMPUB US | IM A GRMA | GDF C17 | HUMBLED |
| JKU LYFE | JMR BMR | IM A NINE | GDF3LAS | HUMBUGZ |
| JKUL1FE | JMREED | IM A SS | GDF3LAS | HUMGIRL |
| JKUR10A | JMRGR8 | IM A WIFE | GDH 9 | HUMM BEE |
| JKVKK X5 | JMROACH | IM AFK | GDIRTY7 | HUMM4ME |
| JKYSJK | JMS JET | IM AGILE | GDKNWS | HUMMERS |
| JKZROB | JMS 7 | IM AUDI 5 | GDLYF | HUMN AT U |
| JL 1689 | JMS LAWN | IM AUNT B | GDM E9 | HUMN KND |
| JL 18818 | JMSHD | IM AWOL | GDMA | HUMROD |
| JL 20 | JMT | IM BABY | GDMLUB | HUMZY |
| JL 217 | JMUGGS | IM BAD | GDMM19 | HUMZY2 |
| JL 42217 | JMY 4 | IM BEAST | GDP 7 | HUNCLE 1 |
| JL 45 | JMY 87 GT | IM BECKY | GDRR | HUNDBEE |
| JL 87 | JMY VET | IM BLACK | GDS | HUNDO |
| JL 884 | JMYBRND | IM BLESS | GDS AWSM | HUNEBEE |
| JL 8889 | JMZ BENZ | IM BLST | GDS GIRL | HUNEBGR |
| JL ALEX | JMZMTZ1 | IM BLUE | GDS LOVE | HUNEE B |
| JL BIKE | JN 07 | IM BOB | GDS WLL | HUNNEY |
| JL CLARK | JN 0832 | IM BOSSY | GDSDYES | HUNNI |
| JL GRANT | JN 1022 | IM BTMAN | GDSFRVD | HUNNY 2 U |
| JL HLTON | JN 415 | IM BUBBA | GDSFVRD | HUNNY B |
| JL JEEP | JN LKS RD | IM BUY N | GDSGIFT | HUNT 618 |

WONSER_002526

| JL MAC 1 | JN SENA | IM CHAOS | GDSOLVD | HUNT DUX |
|---|---|---|---|---|
| JL MOAB | JN TEN 10 | IM CINCY | GDSSRVT | HUNT JR |
| JL ON 37S | JN WICK | IM DA BST | GDSW013 | HUNTERX |
| JL PCARD | JN316 | IM DAT 1 | GDTR 513 | HUNTOH |
| JL RUBI | JNA JKU | IM DAVIS | GDTRFB3 | HUNTR 99 |
| JL SWAG | JNC 1 | IM DEF L8 | GDTYME | HUNTR18 |
| JLA 3RD | JNF GT | IM DIRT | GDUB | HUNTSMN |
| JLATIE | JNG 3 | IM EAGLE | GDUB1 | HUNY B 1 |
| JLB MIMI | JNG 7 | IM EGGS | GDUKES | HUNYB33 |
| JLB SR | JNIEYAH | IM ELV1S | GDUQ87 | HUNYSKL |
| JLC MPLH | JNIOR | IM EPIC | GDV1BES | HUR CARR |
| JLC NANA | JNJ 2 | IM FAV D | GDWEESE | HUR MARO |
| JLD CLD | JNJ COM | IM FINE | GDYUP JK | HUR TOI |
| JLD8JPD | JNJ STOK | IM FLEXN | GDYUP MF | HURS |
| JLDIY | JNJTOY | IM FRM EC | GDZ CHIL | HURST 84 |
| JLF 1 | JNKRAT | IM G LEE | GDZGRL 7 | HURT1 |
| JLG 02 XC | JNKTAXI | IM GD FVR | GDZHNDZ | HURTT |
| JLG 4X4 | JNR MB | IM GMA6 | GDZYLLA | HURY BCK |
| JLH 3 | JNY JEEP | IM GNB L8 | GE DE UP | HUSBUNT |
| JLH CO 1 | JNZ RUBI | IM GOD | GEANINA | HUSHD |
| JLHJR | JNZTSLA | IM GOOD 2 | GEARGY 1 | HUSHUP |
| JLJ Z06 | JO | IM HER 2 | GEARMAN | HUSKER 5 |
| JLK M 30 | JO 1 RO | IM HER AB | GEAUX2 | HUSKT |
| JLM SDFM | JO 442 | IM HER97 | GEAVONI | HUSKYLV |
| JLM XOXO | JO 53 | IM HERE | GECK | HUSQY |
| JLMECH1 | JO 5555 | IM HIGH | GECKO | HUSSAM |
| JLN III | JO 829 | IM HIM | GECKO JK | HUSSLIN |
| JLO 9 | JO BEEBE | IM HNGRY | GECKO JL | HUSSY |
| JLOWLEX | JO DIRT | IM HPY RU | GECKO JT | HUSTL3R |
| JLP 5 | JO JACK | IM ILL | GECKO24 | HUSTLAZ |
| JLP SRES | JO JO 35 | IM JEDS | GED2MSN | HUSTLE1 |
| JLPD | JO JO 89 | IM JUNEY | GEDDY UP | HUSTLE4 |
| JLR 2 | JO JOS 7 | IM K ROCK | GEDDY12 | HUSTLEV |
| JLR NDN | JO N JAX | IM L8 OMG | GEDDY85 | HUSTMAN |
| JLRCCAT | JO PA 4ME | IM L8T | GEDDYUP | HUTCH 52 |
| JLS 9 | JO PO BUG | IM LA8 TT | GEE ATE | HUTPGUM |
| JLS JEEP | JO TOY | IM LAZY | GEE KAL | HUTTN 1 |
| JLS JEEP | JO3 DIRT | IM LULU2 | GEE MSB | HUTZ |
| JLS RD | JO33SH | IM MEA | GEE TEE 4 | HUU DEY 2 |
| JLU RUBI | JO3D1RT | IM MIMI | GEE TWO | HUUNG |
| JLVMADS | JO692 | IM MOIST | GEE UNO | HUUU DEY |
| JLW 3 | JOA 2 | IM MOMMY | GEE WGN | HUUUYEA |
| JLWSUV | JOAN JET | IM MORTY | GEE WGN | HUX BUS |
| JLZ ROVR | JOANART | IM MRS G | GEE4EVR | HUZRS |
| JM 0822 | JOANKA | IM MUTT | GEEBEE 2 | HUZZAHH |
| JM 23 | JOANN I | IM N TRBL | GEECHIE | HV 1111 |
| JM 3030 | JOAQUIM | IM NANA 5 | GEEDS SS | HV A GRT1 |

WONSER_002527

| JM 3045 | JOB 7 | IM NAUDI | GEEEEEE | HV F8ITH |
|---|---|---|---|---|
| JM 61 | JOBIGRL | IM NENE | GEEEEZ | HV HOPE |
| JM 64 | JOBOO 42 | IM NESSA | GEEEP | HV NCE DA |
| JM 706 | JOCB337 | IM NICE | GEEGEEE | HVA GD1 |
| JM 911 | JOCE426 | IM NOT L8 | GEEK 89 | HVAC 97 |
| JM AP | JOCE494 | IM OHM1 | GEEMA62 | HVAC LB |
| JM BENZ | JOCIFAY | IM ON ONE | GEEPRZ | HVAC MNY |
| JM III | JOCKY | IM PETTY | GEERA29 | HVAGDDY |
| JM INS | JOD | IM POPPA | GEES VET | HVAGR8D |
| JM LEWIS | JOD 7 | IM REX | GEESE 1 | HVANCDY |
| JM TINT | JOD 8 | IM ROB | GEESE 2 | HVN CENT |
| JM TINT3 | JOD GOLF | IM SAVD | GEETAR 1 | HVN SOLO |
| JM116 | JODER | IM SAXY | GEETEEO | HVNFUNN |
| JM126CM | JODEY | IM SELL N | GEETHNG | HVNGFN |
| JM87CL | JODEZZ | IM SOBER | GEEWHO | HVNKNLZ |
| JMA ERA | JODI 413 | IM SPARK | GEEZER 3 | HVNLY 7 |
| JMA SLP | JODI 7 | IM STOCK | GEEZR | HVNLY 70 |
| JMAC420 | JODIRTY | IM TARM | GEF | HVNOFER |
| JMADESI | JOE 4 | IM TC | GEGE | HVY SXS |
| JMAES QX | JOE 5 | IM TEXAN | GEGESHA | HVYDUTY |
| JMAG4 | JOE B FAN | IM TROBL | GEGOOSE | HVYGRND |
| JMARLOW | JOE DAN | IM TWSTD | GEHT GUT | HVYTOWR |
| JMART1N | JOE DRTE | IM UP | GEIL | HW 30218 |
| JMAYER | JOE JR 21 | IM VALID | GEIST B8 | HW5 |
| JMB 9 | JOE LOVE | IM WHITE | GEISZ 2 | HWA O9 |
| JMB EWB | JOE ONE | IM WILLY | GEJOY | HWAB |
| JMBEERS | JOE ROC | IM WOODY | GEKKOTA | HWATKNS |
| JMC 1 | JOEBUG | IM WOR IT | GELAL | HWAY STR |
| JMC S8 | JOEDY | IM YAYA | GELB AMG | HWBJR |
| JMCTMC | JOEKR | IM2REAL | GELLE | HWE 1 |
| JME  LN | JOEL 1 15 | IM3LTNG | GELLED K | HWETT |
| JME 5 | JOELI 17 | IM4 ARMY | GELLO | HWFHLIF |
| JME DME | JOENANG | IM4 LULU | GELO | HWILLS |
| JME LEA | JOES BRD | IM4DSP | GEM 3 | HWK 1 |
| JMERPS | JOES RS | IM4DUKE | GEM A C | HWK 4 |
| JMESMOM | JOES T 51 | IM4GSUS | GEM AUTO | HWK 5 |
| JMFD | JOES T 52 | IM6FT2 | GEM CITY | HWKGRL |
| JMFP1 | JOES T 53 | IM8ATMN | GEM MT 10 | HWKI 4VR |
| JMFWKF | JOES TRK | IMA 9 | GEM TECH | HWKS02 |
| JMH SPH | JOESTAR | IMA BUG R | GEM1NI | HWKSLDY |
| JMI LTD | JOEY LA | IMA CMNS | GEM1NII | HWMF1 |
| JMISON1 | JOEY LOU | IMA DIME | GEMB  96 | HWPO |
| JMISON2 | JOEY17 | IMA GOOB | GEMBCH1 | HWS |
| JMJ SAG | JOEYSOX | IMA MRMD | GEMCO | HWSPONY |
| JMJNM | JOG 3 | IMA QLTR | GEMINI 6 | HWSTAR |
| JMJWWJD | JOGA | IMA RCKT | GEMINIC | HWSTARR |
| JMK 3RD | JOHANA | IMA STAR | GEMLIFE | HWUDOYN |

WONSER_002528

| | | | | |
|---|---|---|---|---|
| JMK I | JOHANES | IMA50RD | GEMMA1 | HWUDUIN |
| JMLVSRM | JOHN 14 6 | IMAAN | GEMMED1 | HWY 2 HVN |
| JMMS 83 | JOHN 15 9 | IMABE 2 | GEMQN87 | HWY ENGR |
| JMMS 83 | JOHN 3RD | IMAC8 | GEMS217 | HWY LIMO |
| JMMS 83 | JOHN 54 | IMADDMN | GEMZ1 | HWY M88 |
| JMO B3 | JOHN 6 66 | IMAFOOL | GEN  WLTH | HWY PVNG |
| JMP STRT | JOHN 624 | IMAFRK2 | GEN 2 FS | HWY2DRT |
| JMP4FUN | JOHN 66 | IMAGER1 | GEN J | HWYST4R |
| JMPSEAT | JOHN BOY | IMAGN | GEN SHE | HX 22 |
| JMR 4 | JOHN J | IMAGN8R | GEN XER | HXLPFUL |
| JMR FARM | JOHN K 01 | IMAGOO | GEN1LLA | HXT CXCX |
| JMROSEN | JOHN LIL | IMAHD | GEN1US | HY 73 JY |
| JMRS OO | JOHN T | IMAJUL | GENE 38 | HY EQ EY |
| JMRSBNZ | JOHN26 | IMALIVE | GENE A | HY O SVR |
| JMS HEMI | JOHN330 | IMANERD | GENE5IS | HY3NA5 |
| JMS X2 | JOHN4UK | IMANUEL | GENEBRO | HYD9IND |
| JMSBFLY | JOHN6 37 | IMAPRO | GENER1C | HYDE PK |
| JMSNJAS | JOHN627 | IMAYETI | GENERA1 | HYDEHO |
| JMTINT | JOHN836 | IMBALMU | GENERAC | HYDER |
| JMW  KMW | JOHN858 | IMBE4U | GENES 29 | HYDROX |
| JMW 7 | JOHNBAY | IMBER 2 | GENET12 | HYENAA |
| JMYZVET | JOHNBOI | IMBIGFT | GENGARR | HYGENST |
| JMZ 1 | JOHNNIE | IMBOSC | GENI11A | HYGT |
| JMZ 3 | JOHNNY B | IMBTMAN | GENI224 | HYLA 1 |
| JN 1111 | JOHNNY Z | IMBUE | GENIA | HYLA TWO |
| JN 1135 | JOHNPOL | IMDAFAV | GENIEG | HYLNHUB |
| JN 1413 | JOHNS 23 | IMDAZED | GENNY38 | HYLTON |
| JN 4 | JOHNS SE | IMEDIT8 | GENO 29 | HYMN1ST |
| JN 44691 | JOHNSNS | IMF | GENO35 | HYMORE 1 |
| JN TEN 10 | JOHNTOY | IMFUN2 | GENOA24 | HYMORE O |
| JN3LSON | JOHRON J | IMG8FUL | GENOXL | HYNESS |
| JNAZ | JOI RYD | IMGER2U | GENRL 01 | HYNMTY |
| JNB JEEP | JOICY18 | IMGN ROB | GENT SAA | HYOFCER |
| JNBS MOM | JOIE | IMGOODE | GENTEK4 | HYOPERU |
| JNCFORD | JOIE DE 4 | IMHD | GENTOO | HYP3R |
| JND4EVR | JOIEDEV | IMHERS | GENVAC | HYPNO 4 U |
| JNDEER | JOIFUL | IMINIM9 | GENWNTB | HYPRION |
| JNEFF7 | JOIUS | IMISDAD | GENXMEH | HYPRSPD |
| JNG 9 | JOJO 504 | IMISFIT | GEO BAY | HYPSP |
| JNG 9 | JOJO 59 | IMKNG | GEO1OEG | HYSELL J |
| JNGLBGY | JOJO 63 | IMKOH | GEODATA | HYSNBRG |
| JNHA | JOJO CBD | IMLAW | GEODE | HYSTRI4 |
| JNICE | JOJO JLU | IMM L8 | GEOFENZ | HYT |
| JNIFIRE | JOJOCUP | IMMA BEE | GEOFLUV | HYVLARN |
| JNITOR | JOJOE W | IMMAC 2 | GEOLIFE | HYVLTGE |
| JNJ  LIMO | JOJOHUM | IMMAC 3 | GEOM | HYZR FLP |
| JNJ FARM | JOJOIAM | IMN4FUN | GEORDIE | HZL M2V8 |

WONSER_002529

| JNK DOG | JOJOSRT | IMNEWEL | GEORG1 | HZR DADY |
|---------|---------|---------|--------|----------|
| JNL | JOK3R 62 | IMO KAB | GEORG78 | HZRDGRL |
| JNL TWO | JOKE DAD | IMOLA | GEORGE | I  BARTER |
| JNNTZ 95 | JOKER 23 | IMOO7 | GEORGE N | I  BL2MB |
| JNO 5 | JOKER 66 | IMOTO | GEORGXB | I  ELVIS |
| JNS FRM1 | JOKER3O | IMOVAIT | GEORGY | I  L1STEN |
| JNT HEIR | JOKERST | IMOVPPR | GEOROX | I 12 GOLF |
| JNTHEIR | JOKI | IMPACT6 | GEOS 61 | I 20 |
| JNTZ MC | JOL3NE | IMPACT8 | GER 1 | I 3 PUTT |
| JNY BETH | JOLA 97 | IMPIETY | GERARD1 | I 4 GOT |
| JNY BRBN | JOLEN3 | IMPR1AL | GERB | I 4110 |
| JNY FRK | JOLZWOO | IMPRESS | GERB 1 | I 4GIVE U |
| JNYBBKS | JOMOMA | IMPRESV | GERB 2 | I 7007 |
| JNZSWAT | JON B | IMPRIUM | GERBABE | I 8 2DAY |
| JO 1933 | JON CAM | IMPSS96 | GERBS | I ACE I |
| JO 1969 | JON JEEP | IMQLTIN | GERC862 | I AM A PT |
| JO BELLE | JON JON | IMQUENB | GERI T | I AM BEMA |
| JO DEANE | JON R | IMRAAN7 | GERKIE | I AM BL3D |
| JO GREG | JON3S | IMRE | GERLENE | I AM BLSD |
| JO JO Z06 | JONEL66 | IMRON | GERM X | I AM CCN |
| JO JOS1 | JONES 3 | IMRORA | GERMAN3 | I AM DAVE |
| JO ROSE | JONES20 | IMROWDY | GERMANO | I AM FAB |
| JO316HN | JONES27 | IMS TRS | GERRARD | I AM FOX |
| JOA 2 | JONESEE | IMS82 MD | GERRI WI | I AM FUN |
| JOAN50 | JONESIN | IMSA GT | GERSON | I AM GH |
| JOANI14 | JONESN2 | IMSITTI | GERTEE | I AM GMA |
| JOANIE | JONESS | IMSLOWW | GES 1 PSU | I AM GOD |
| JOANKA | JONESY 3 | IMSODC | GESSNER | I AM I AM |
| JOANN 5 | JONESY5 | IMSP33D | GESSWHO | I AM JUDY |
| JOANN J | JONEZ N | IMSPICY | GET 2 YOU | I AM LOW |
| JOB 4 U | JONGA21 | IMSTLHR | GET A CUT | I AM POP |
| JOB BUS | JONMEKA | IMSTLL8 | GET A VAX | I AM SPED |
| JOBABY | JONS 911 | IMTCB | GET A VAX | I AM TJ |
| JOBECA3 | JONSBBG | IMTCB | GET BAIL | I AM WILD |
| JOBRERY | JONSEY1 | IMTELNU | GET BIZZ | I ARTED |
| JOCE1YN | JONSHHR | IMTHICC | GET BUKD | I ATE Z28 |
| JOCEJOY | JONSRAM | IMUGLO | GET BUSY | I B BAI |
| JOCKDOC | JONZ Z28 | IMUVTTH | GET DER | I B BENZN |
| JODELS2 | JOOH22A | IMVTTD | GET FIT | I B JESS |
| JODI 01 | JOOHLZ | IMZADI1 | GET FUKD | I B KAY |
| JODI 7 | JOOKY | IN 2 GOLF | GET GHST | I B SMRT |
| JODI ROD | JOOOOSH | IN A MIN | GET GLAD | I BAD 1 |
| JODISU | JOOPY | IN A MOOD | GET GOIN | I BALL |
| JODZ JOY | JOOSTEN | IN A PKL | GET GUAP | I BALNCE |
| JOE 6 | JOP | IN D SUN | GET HOGE | I BE OLD |
| JOE 6 | JOPLIN1 | IN D WIND | GET HYPE | I BEAT CA |
| JOE 9 | JOQER | IN DA BNZ | GET IT IG | I BECK |

WONSER_002530

| | | | | |
|---|---|---|---|---|
| JOE BEAN | JORD | IN EF ABL | GET LAID | I BLING |
| JOE BLOE | JORDAN P | IN GRACE | GET NAKD | I BOOP |
| JOE BOO | JORDN8R | IN HOC | GET NKED | I BROKER |
| JOE LOVE | JORDY2 | IN MY DNA | GET RDY | I BUFF EM |
| JOE NATE | JORDY7 | IN MY LNE | GET SAVD | I C EYES |
| JOE ONE | JORDY77 | IN OUR | GET SOLD | I C WIENR |
| JOE SPKS | JORDYNN | IN PAIN | GET SWOL | I C YINZZ |
| JOE T | JORDYZ | IN T1ME | GET TINT | I CAN |
| JOE TOY 2 | JORGE22 | IN THE AM | GET U | I CANNOT |
| JOEANN2 | JORITA | IN2GR8R | GET WILD | I CANTU |
| JOECADI | JORJET | IN2JAGS | GET YOU 2 | I CARE 2 |
| JOEKONG | JORJITO | IN2WILD | GET8UP | I CHARGE |
| JOEL | JOS 6 | IN8POWR | GETACHR | I CLOS IT |
| JOELLE B | JOSAAT | INAFFIT | GETFD | I CRANKY |
| JOEPA | JOSE 81 | INAHURY | GETHU DA | I CYCLE |
| JOES 50 | JOSEEE | INBOOST | GETI UPP | I DA BOSS |
| JOES SS | JOSEEE | INCA BOO | GETLYNN | I DELVR2 |
| JOESJAG | JOSEF | INCENTA | GETMAN | I DERPY |
| JOETRUK | JOSEPH 2 | INCLINE | GETN 2EM | I DETALE |
| JOEY 32 | JOSEPH R | IND 1 | GETN IT | I DID YES |
| JOEY 71 | JOSH 1N8 | IND GRL | GETNGOD | I DIG ALL |
| JOEYKIM | JOSH 33 | IND14N | GETO | I DIGS IT |
| JOG | JOSH 620 | INDAY | GETON | I DJ NOW |
| JOGS 55 | JOSHA 1 9 | INDEED 5 | GETONEK | I DO IVS |
| JOHAL1 | JOSHI 29 | INDEEGO | GETPAYD | I DO LOX |
| JOHANN | JOSHLYN | INDIGOS | GETPOPN | I DO ME 1 |
| JOHANNA | JOSHNI | INDN4 | GETRIPT | I DO NLZ |
| JOHN  01 | JOSHUA 1 | INDNGRL | GETTAJR | I DOC 1 |
| JOHN 13 7 | JOSHUA B | INDNJ | GETTHIS | I DOCS N |
| JOHN 2V5 | JOSHUA M | INDNSFN | GETTIN N | I DRIVE U |
| JOHN 6 54 | JOSIAH 1 | INDRA | GETTIUP | I DU NALZ |
| JOHN 8 12 | JOSIE | INDRENI | GETTN BY | I EIGHT |
| JOHN DEL | JOSIE13 | INDU | GETTNIT | I ERND 1T |
| JOHN I5 5 | JOSIES1 | INDULGE | GETTSUM | I FANCY |
| JOHN L W | JOSS | INDY 49 | GETU | I FARTD |
| JOHN OB | JOURNEE | INDY 99 | GETYUP 1 | I FILL YA |
| JOHN ONE | JOVAN 55 | INDY442 | GETYUP1 | I FILL YA |
| JOHN RN | JOVANNS | INDY53 | GETZ 33 | I FISH II |
| JOHN112 | JOVI GRL | INEVRNO | GEWAN | I FLY BY |
| JOHN5 24 | JOVI14 | INEZ 93 | GEZY BOO | I FLY FSH |
| JOHN858 | JOVIROX | INF ROI | GEZZZZZ | I GERTIE |
| JOHNDOG | JOWNAH  M | INF3RNO | GF 1776 | I GET WET |
| JOHNNY E | JOX | INFAMIS | GF 5 | I GHOST |
| JOHNNY R | JOY 2 HIM | INFAMOS | GF 76 | I GHOST U |
| JOHNNY V | JOY 4 | INFAMUS | GF 86 | I GO 1ST |
| JOHNRN | JOY DETL | INFCTED | GF III | I GO 2 U |
| JOHNS TT | JOY JEEP | INFECTD | GF WHY | I GO HARD |

WONSER_002531

| | | | | |
|---|---|---|---|---|
| JOHNS01 | JOY L G | INFERNO | GFC | I GRUMPY |
| JOHNZ | JOY TIME | INFI LLC | GFC HRD T | I GT DA40 |
| JOIE 77 | JOY TOY 2 | INFIN EX | GFC MD JD | I GT XTRA |
| JOIN US | JOY VIBE | INFINTY | GFFG | I H1KE |
| JOIN US 2 | JOY4U | INFMOUS | GFH | I H8 RED |
| JOJA | JOYC INT | INFNITE | GFM CAR | I HART U |
| JOJO 511 | JOYCE 49 | INFNITI | GFMOB22 | I HAT 12 |
| JOJO IX | JOYCE 64 | INFOSEC | GFSF | I HOMBRE |
| JOJO MIX | JOYCE02 | INFOTXT | GFSJUAN | I HOT |
| JOJO ZOO | JOYCE06 | ING RPR | GFT2ME | I HVA V8 |
| JOJOTXI | JOYCE87 | INGALLS | GFTPLNR | I INSPIR |
| JOKA | JOYCIE2 | INGEEE | GFUEL | I IS SLOW |
| JOKAH | JOYLOI | INGEN 23 | GFY NO 46 | I JEEP N |
| JOKE | JOYLOVE | INGENUE | GFY4BUN | I JEEP OK |
| JOKER 11 | JOYNJAC | INGTSIS | GFYM | I JEEPSY |
| JOKER JR | JOYOUS1 | INICOLE | GFYM 937 | I K8R 4U |
| JOKER03 | JOYOUSD | INIQUE | GFYM2 | I KIT KAT |
| JOKER03 | JOYRDN | INJN | GFYM38 | I KNO |
| JOKER03 | JOYRYD 2 | INK FEST | GFYMCMN | I KNOW IT |
| JOKER92 | JOYRYED | INK3D | GG 111 | I L ARICA |
| JOKER95 | JOYS 328 | INK4CSH | GG 2 COIH | I LET U |
| JOKERRR | JOYS 707 | INK4YOU | GG 2018 | I LIKE 69 |
| JOKING | JOYS JGC | INKDUP1 | GG 2019 | I LUV DAD |
| JOKNG | JP 18 | INKED 1 | GG 2131 | I LUV DB |
| JOLENE 3 | JP 1896 | INKEDAF | GG 303 | I LUV GOD |
| JOLENE B | JP 1939 | INKMAMA | GG 33 | I LUV HIM |
| JOLENE P | JP 1986 | INKY26 | GG 46 | I LUV IT |
| JOLINA | JP 25 | INKYB | GG 49 | I LUV MSU |
| JOLLITY | JP 4 LIFE | INLINE5 | GG 52 | I LUV SNO |
| JOLLY MX | JP 4351 | INLVNU | GG 5418 | I LUV STU |
| JOLTED | JP 4908 | INMA12 | GG 638 | I LUV U |
| JOLYD61 | JP 50 | INMA68 | GG ALMTY | I LUV UA |
| JOLYRGR | JP 635 | INNR PCE | GG BEAK | I LUV UA2 |
| JOMAMMA | JP 64 | INO 1 | GG BETH | I LUV US4 |
| JOMI 1 | JP 88 KP | INO 2 | GG BLNT | I LV BEER |
| JOMZ | JP AKE | INOAGUY | GG BLSD 1 | I LV BNGO |
| JON 2O 29 | JP GP | INOFAST | GG BOYS | I LV DSNY |
| JON 5 | JP GURL | INOV8TR | GG ELC | I LV INN |
| JON HNRY | JP IV | INOV8V | GG FOUR | I LV LORD |
| JON I3 34 | JP LYF | INS ALLY | GG GCLAY | I LV LU C |
| JON I5 34 | JP THRPY | INSPIR3 | GG HART | I LV MSR |
| JON LULY | JP TYPE R | INSPTOR | GG JJ | I LV RIO |
| JON MARK | JP VADER | INSPXTR | GG LOL | I LV SNPY |
| JON N ANN | JP WAHOO | INSRNCE | GG MA RED | I LV UC |
| JON N JEN | JP ZL1 | INSTANT | GG MS LEO | I LV Y 3K |
| JON P | JP8EL | INTACT 1 | GG N ME | I LV YMS |
| JON SOB | JPARK77 | INTEC TI | GG N PAPA | I M 1RNMN |

WONSER_002532

| | | | | |
|---|---|---|---|---|
| JON SS | JPARKS1 | INTRVRT | GG N SWAY | I M ABLE |
| JON VW 1 | JPAUL84 | INTUINK | GG NO RE | I M GONE |
| JONATAN | JPAUL84 | INV MAN | GG PLUS 3 | I MANGAT |
| JONDUZ2 | JPB 5 | INVCTU5 | GG PUDDN | I MEAN UH |
| JONES 25 | JPC | INVE5T | GG RIDE1 | I MIS CO |
| JONES 4 L | JPC 1 | INVEST2 | GG TINA | I MISS EM |
| JONES 85 | JPCDNGR | INVSTR1 | GG WP 2EZ | I MRKTNG |
| JONES ZZ | JPGMDIA | INZOVU | GG YY | I MS GARY |
| JONES12 | JPHILL4 | IO HIM ME | GG1NPOP | I MS RORY |
| JONES7 | JPJSS 9O | IOANIS | GG2TAYV | I MS STEF |
| JONESU 2 | JPLD 87 | IOBWOOD | GG2YOU | I MUST GO |
| JONG1 | JPLUVR | IOGOD | GG2YOU | I NEPHI |
| JONGA | JPM RLX | ION GET U | GG4GK | I OF ONE |
| JONJEN2 | JPN | ION PLY | GG4GOAT | I OSU |
| JONNY O | JPN 6 | ION POWR | GG4GOT | I P8INT |
| JONS DAD | JPN 6 | IONPRO | GG4LIFE | I PA1NT |
| JONS MX5 | JPN 7 | IONS | GGAF01 | I PANNU I |
| JONS SS | JPNJODY | IOOF CLE | GGAMMA | I PAR EM |
| JONS392 | JPOFOK | IOP 1 | GGAMMA | I PAY CSH |
| JONSMX5 | JPONICA | IOT DIAG | GGC | I PLA BAS |
| JONZ Z51 | JPP LFP | IOU J C | GGGOBYE | I POOKY |
| JOOTS1E | JPPA11 | IOU ZERO | GGM GGP | I POPAW |
| JOR | JPSGT | IOUOO | GGMNUTD | I POPPY |
| JORDAN 8 | JPT 3 | IOVRCOM | GGMONEY | I PRAZ |
| JORDAN 9 | JPTH1NG | IOWASCA | GGMONEY | I PRINCE |
| JORDAN J | JPVTX | IOWISH | GGMU 024 | I PROWL |
| JORDII D | JPWAVE | IOYATSC | GGNAILS | I PRZ |
| JORDYN W | JPZ BDSP | IP MAN | GGNCHF | I QUEEN |
| JORGE | JQUATRO | IP ROUTE | GGNPOPZ | I QUIT |
| JORIEPI | JR 0409 | IP8NT | GGOSS | I R3AD |
| JORJ | JR 1 | IPA | GGOVR4 | I RACE F1 |
| JORY | JR 1944 | IPD C2 | GGPOPPY | I RAW DOG |
| JOS BEEP | JR 1965 | IPITYU2 | GGS BENZ | I RENOV8 |
| JOS HENP | JR 1997 | IPOUR2 | GGS RIG | I ROCK ON |
| JOS JK | JR 2 | IPSWICH | GGS VAN | I ROL BAC |
| JOSBRYT | JR 751 | IPSY | GGSCADY | I ROLL 04 |
| JOSEF2 | JR 86 | IPULOUT | GGTIFNY | I SAID YS |
| JOSEL1N | JR 927 | IQ 161 | GGUIDED | I SAVAGE |
| JOSEPH | JR FRARI | IQ2WIN | GGWAYYS | I SAW ONE |
| JOSH S | JR GHOST | IR 1553 | GGWORLD | I SEAM |
| JOSHIKA | JR GRCIA | IR 5 MA | GGZ RYD | I SEE YOU |
| JOSHLEY | JR MYLES | IRA 5 | GH 18769 | I SHFT IT |
| JOSHSZJ | JR NAILS | IRAQI21 | GH 2224 | I SHINE |
| JOSHY | JR NHRA | IRBID | GH 7770 | I SK8 NOW |
| JOSI USA | JR RIDE | IRCOUT2 | GH 9 | I SPK 4U |
| JOSIK | JR SOLD | IREAD | GH BLU | I SPL GUD |
| JOSUKE | JR SR | IREIKIU | GH LITO | I SPRRKL |

| | | | | |
|---|---|---|---|---|
| JOT OO71 | JR SR | IRHA 18 | GH MAYOR | I SPY STI |
| JOTHSNA | JR STYLE | IRIE JT | GH4ZI | I STRIPE |
| JOUL3S | JR TOYS | IRIE RON | GH7 MX | I T GUY 1 |
| JOVAN29 | JR1966 | IRIMAGE | GHABEN | I TAT2 |
| JOVEN 5 | JRADER | IRIS 19 | GHADA | I THANQ |
| JOVI | JRAMOS | IRISH MK | GHALE | I TRK 4U |
| JOVI SS | JRAMZ | IRISH75 | GHAMMER | I TROWEL |
| JOVIC 1 | JRAN | IRLGIGI | GHANA II | I TROWL2 |
| JOY 2 RYD | JRAT24 | IRLND27 | GHANEM3 | I TUNED |
| JOY 2 U | JRAYMA | IRMA J | GHART11 | I USMC I |
| JOY BKG | JRB | IRMMBR | GHASSAN | I VALUME |
| JOY ENT 1 | JRB 8 | IRNADCT | GHEADO | I VALUME |
| JOY IRV | JRB MFH | IRNH1DE | GHEEE | I VET JG |
| JOY JOYS | JRDAN27 | IRNHIDE | GHETTO D | I VINOD I |
| JOY KIDD | JRDL13 | IRNHYD7 | GHEUS 01 | I VIRK I |
| JOY RLTR | JRE MAE | IRNMIKE | GHIBLI  7 | I WAS 17 |
| JOY RYDN | JREIGNS | IRNSIDE | GHILLIE | I WAS RED |
| JOY SIYA | JRENEE2 | IROC 89 Z | GHMAJOR | I WASH IT |
| JOY2U4U | JREWING | IROC Z28 | GHO2T | I WHODEY |
| JOY33XU | JRH HAIR | IROC ZZZ | GHONCHO | I WLFHND |
| JOY33XU | JRH USAF | IROKRU | GHOS7 | I WNT FLD |
| JOYCE K | JRICH13 | IROL | GHOSSST | I WON 06 |
| JOYCE L1 | JRICH17 | IRONG8 | GHOST 02 | I WRSHIP |
| JOYDALY | JRICH24 | IRONHED | GHOST 21 | I WUV U |
| JOYFL NZ | JRICKLE | IRONHRT | GHOST 78 | I XCELR8 |
| JOYFLYN | JRIV 91 | IRONMAX | GHOST 80 | I XHALE |
| JOYFUL 4 | JRJL 05 | IRONMAY | GHOST 81 | I XPLORE |
| JOYFUL8 | JRJM 2 | IRONMN1 | GHOST 96 | I1DENT |
| JOYOUS O | JRL 7 | IRONZ | GHOST 97 | I1I |
| JOYREAD | JRL 8 | IROVER | GHOST C8 | I1I1III |
| JOYY | JRM LAW | IROWDYI | GHOST J2 | I2 FISH |
| JOZRYDE | JRMR 92 | IRREHS | GHOST K | I3G CHZE |
| JP 2198 | JRNYMN | IRSH KVN | GHOST MX | I43 RLP |
| JP 32 | JRO 6 | IRSH ON 3 | GHOST RT | I5 FL4T |
| JP 3338 | JROD2 | IRSHAD 5 | GHOST X | I6 5TBOY |
| JP 3559 | JROD392 | IRUNDOU | GHOST24 | I8ATRX |
| JP 73 | JRONIMO | IRUNHOS | GHOST2K | IA 12921 |
| JP 8888 | JROSSI | IRVS BRO | GHOST5O | IA HAWK |
| JP 97 TP | JROUCH | IS 4113 | GHOST68 | IA STATE |
| JP 9D7 XJ | JRP MERM | IS 431 | GHOST74 | IABDTSL |
| JP DADDY | JRRJ87 | IS DAT A | GHOST82 | IADJUST |
| JP HAULR | JRS BASS | IS THAT A | GHOST90 | IAFF |
| JP IS BK | JRS JEEP | ISA LSLS | GHOSTE1 | IAJUST |
| JP KEITH | JRS JL | ISA MINI | GHOSTED | IAM |
| JP LP R 1 | JRSQN1 | ISAAC 1 | GHOSTGT | IAM 4MU |
| JP OO7 | JRT LRT | ISAAC RT | GHOSTLY | IAM H1S |
| JP SELLS | JRTI | ISAELLE | GHOSTNN | IAM MIMI |

WONSER_002534

| JP STUFF | JRVIS | ISAGNX 1 | GHOTRAA | IAM NO2 |
|----------|-------|----------|---------|---------|
| JP SULLE | JRW Z71 | ISAH457 | GHOUL86 | IAM SISU |
| JP3LA | JRWHD | ISAI 431 | GHP 1 | IAM4BBN |
| JP4 BP1 | JRY ED | ISAI 58 6 | GHQST 2 | IAM4WVA |
| JP4AU | JRZ G1RL | ISAI III | GHQST 7 | IAM99YR |
| JP4DAYZ | JRZGRL3 | ISAI IV | GHQST9 | IAMA LEO |
| JP4JOY | JRZY CHK | ISAIAH 2 | GHSH247 | IAMA54 |
| JPANDVE | JS 088 | ISAIAHL | GHST L8Y | IAMAIDA |
| JPARK 18 | JS 15 GT | ISALIYA | GHST WLK | IAMBACK |
| JPAV1 | JS 1976 | ISANDHU | GHSTED | IAMDEAF |
| JPBFEB | JS 1980 | ISCHIA | GHSTFCE | IAMDOUG |
| JPC CBC | JS 268 | ISDA | GHSTHST | IAMEZ |
| JPCHCK 1 | JS 444 | ISDGAF | GHSTN | IAMGONE |
| JPCNTRY | JS 5559 | ISDYESS | GHSTPXL | IAMIRIE |
| JPCRUSH | JS 7777 | ISED8EM | GHTY GRN | IAMKIP |
| JPDAMAN | JS 7818 | ISEKAI | GHULJA | IAMKP13 |
| JPE E450 | JS 801 | ISEL 2 U | GHUMAN G | IAMMAGA |
| JPECKC7 | JS CADY | ISENSEU | GHUMMY | IAMMJC |
| JPEG | JS CRUZE | ISEULT | GHY 4 | IAMMPCT |
| JPF DL 40 | JS ECTO 5 | ISF FUN | GI 4 GI | IAMMTG |
| JPG 2 | JS OO7 | ISFUN | GI BABY | IAMNERD |
| JPG JUL 2 | JS SMP | ISHAAN 1 | GI GI C | IAMPRG |
| JPGRL20 | JS SND IT | ISHAN27 | GI JOE 79 | IAMSEXY |
| JPGRL61 | JS VN | ISHANI M | GI KI | IAMWOMN |
| JPGRL61 | JS4FN | ISHBOX | GI KI 2 | IANEMMA |
| JPGRL77 | JS4SONS | ISHTAR | GI MA | IANS DAD |
| JPH 1 | JS666 | ISHVAR G | GIA | IASKU |
| JPIGG | JSA 82 R | ISILON  1 | GIA LAI | IB 32 |
| JPLUVCP | JSB 1 | ISIS | GIA TO 6 | IB DRAMA |
| JPM RLX | JSB Z06 | ISK 4 | GIAAIG | IB HD |
| JPOT  10N | JSBH | ISKANDR | GIANG77 | IBANHEZ |
| JPOT 10N | JSCHLN | ISLA JB | GIANNA 8 | IBCLEAN |
| JPPR81 | JSCT 5 | ISLAN | GIANNI 5 | IBCNUY |
| JPR JMR | JSF M850 | ISLAND | GIANT JY | IBEBEV |
| JPRATH | JSICA | ISLAND G | GIAS GMA | IBEJI 78 |
| JPS | JSICA | ISLAS | GIAZ MOM | IBEW8 |
| JPS 6 | JSINGH | ISLENZK | GIB50N | IBHAPPY |
| JPS LL JP | JSJ BAYS | ISLLHME | GIBBAY | IBIGT |
| JQ 395 | JSJ LEXS | ISLNDR | GIBBBY | IBINUBU |
| JQ18CY | JSJAMES | ISOROCK | GIBBE | IBIS |
| JQHNSQN | JSK8NBY | ISOTAKU | GIBBS 1 | IBIUBU 2 |
| JR 111 | JSKII | ISR | GIBBY99 | IBJUMPN |
| JR 113 | JSKKJ | ISSA | GIBMSTR | IBK UBU |
| JR 199 | JSL | ISSA 150 | GID | IBK UBU |
| JR 25 | JSM LLC | ISSA 392 | GID ROCK | IBLEADR |
| JR 3559 | JSMOOV3 | ISSA 50H | GID1UP | IBLVGOD |
| JR 37 | JSONX | ISSA 91 | GID33UP | IBNOLIM |

WONSER_002535

| JR 4 | JSOTO1 | ISSA GT | GIDAYM8 | IBOAT2 |
|---|---|---|---|---|
| JR 421 | JSP 4 | ISSA LLY | GIDGTOY | IBOBBLE |
| JR 505 | JSP 5 | ISSA M3 | GIDIUP1 | IBOUJIE |
| JR 6 | JSPIETH | ISSA RHD | GIDSTER | IBR 5 |
| JR 7 | JSPJR | ISSA SS | GIDY | IBRAHIM |
| JR 751 | JSPR | ISSA5OH | GIDYUP9 | IBRAHIM |
| JR 9 | JSPS | ISSAC G | GIDYUPU | IBRHMJN |
| JR AND SR | JSQUEEN | ISSACTR | GIERZAK | IBSEENU |
| JR CAP 3 | JSR DRX | ISSACTR | GIETY UP | IBSTRKN |
| JR FINCH | JSREED2 | ISSR | GIF 1 | IBUGN2 |
| JR HEMI | JSSAE86 | ISSYBUG | GIFFORD | IBWEEZ |
| JR HOSS | JSSRS7 | ISTAL | GIFT 20 | IBYWIRE |
| JR JAYS | JSSRS7 | ISTEM | GIFT GH | IC 1111 |
| JR JW17 | JST 5AYN | ISTING U | GIFTCR8 | IC 5 |
| JR MAD | JST AN SS | ISU | GIFTD | IC 56 |
| JR MINTZ | JST B COZ | ISURVYD | GIFTED | IC SK PPL |
| JR MTZ | JST B NCE | ISWIS | GIFTED 3 | IC THE H8 |
| JR N ABE | JST B U | IT 12 MTR | GIFTED 4 | IC THE H8 |
| JR N JO | JST COOL | IT 2 | GIFTN | IC2319 |
| JR RJR 68 | JST DO IT | IT 8 OVR | GIFTYIE | IC2FYB |
| JR RR | JST DRV | IT AVNGR | GIG BUS | IC3B3AR |
| JR SVR | JST GLFN | IT B SLOW | GIG EM 92 | ICA |
| JR TWIN | JST GR8 | IT BADD | GIGA 2 | ICANDEE |
| JR Z5WON | JST JANE | IT BWEBB | GIGANTO | ICANTW8 |
| JRAY07 | JST JPN | IT COOKZ | GIGAWTS | ICAPTNW |
| JRB 9 | JST L1VN | IT DPNDS | GIGGGLS | ICARLY |
| JRC 4EVR | JST LIVE | IT HAPNZ | GIGGIE | ICBLUZ3 |
| JRC 8 | JST LOOK | IT IS FUN | GIGGLER | ICCHI |
| JRCINCO | JST LSTN | IT IS HIM | GIGGY | ICCULUS |
| JRCPPV | JST MYN | IT KLOWN | GIGGZ1 | ICCW4U |
| JRDAN27 | JST MYNE | IT MY JOB | GIGI 101 | ICDEDPL |
| JRDS 5 7 | JST N TYM | IT NERD | GIGI 247 | ICE ALS |
| JRDS 6 7 | JST PTZN | IT PURRS | GIGI 27 | ICE B |
| JRDS 7 3 | JSTA CAM | IT QUEEN | GIGI 4 TM | ICE DNCR |
| JRDS HLR | JSTCHL 2 | IT RUNSS | GIGI 528 | ICE DRGN |
| JRDS TA | JSTDO1T | IT SITH | GIGI 71 | ICE K |
| JRE 3 | JSTGO | IT WHNES | GIGI 724 | ICE KING |
| JRE PGA | JSTGOD1 | IT5 HER5 | GIGI 920 | ICE LOL |
| JREMOD 1 | JSTHUNT | ITA 3 | GIGI AMG | ICE QWEN |
| JREMOD 2 | JSTJEPN | ITACH1 | GIGI GC | ICE SIS |
| JRENEE | JSUSLOV | ITACHI | GIGI GO | ICE TIME |
| JRHOG | JSW 5 | ITALIA 2 | GIGI LT | ICE UP 57 |
| JRINK | JSW APD | ITALIA C | GIGI LV | ICED TRD |
| JRJUDY | JSWERVO | ITALIA S | GIGI ON1 | ICED Z71 |
| JRJUG | JT 0114 | ITALINO | GIGI R | ICEE OUT |
| JRKG | JT 12 | ITALN  MA | GIGI TO U | ICEEHOT |
| JRL 2 | JT 124 | ITALY 54 | GIGI TWO | ICEHNDS |

WONSER_002536

| | | | | |
|---|---|---|---|---|
| JRL WJL | JT 1993 | ITC B1TC | GIGI XOX | ICEMAN1 |
| JRLS | JT 2 | ITC BITC | GIGI20 | ICEMAN7 |
| JRM 8 | JT 333 | ITCB 24 7 | GIGI333 | ICEMANS |
| JRNY 42 | JT 4 FUN | ITCHYBE | GIGI38 | ICEPOPS |
| JROC 115 | JT 81019 | ITISU X2 | GIGI725 | ICES |
| JROC 80 | JT 86 CT | ITITI | GIGIHZ4 | ICEX2KT |
| JROCK | JT 8623 | ITKNWS | GIGIJAN | ICIBY |
| JROD 816 | JT BOSS | ITKWDHD | GIGILV8 | ICJERK |
| JROD81 | JT CEO | ITL STRM | GIGIOV5 | ICJESUS |
| JROK | JT KING 7 | ITLBFNE | GIGIS BU | ICLEAN |
| JRON15 | JT MONEY | ITLBUFF | GIGIS GT | ICLIMB8 |
| JROPER | JT SQ5 | ITLIAN 3 | GIGIS11 | ICLOWN |
| JROZ | JT WHT 1 | ITLN GAL | GIGL | ICM |
| JRS 1 | JT WIFE | ITM | GIGLES2 | ICMOIL |
| JRS DMAX | JTBW444 | ITNVREZ | GIGRMPY | ICON EXP |
| JRSC BB6 | JTEAGUE | ITNYRE 2 | GIGRSNP | ICONIQ 5 |
| JRSTANG | JTH BJ | ITNYRE 3 | GIGSRUP | ICONS07 |
| JRSY 732 | JTHCFP | ITNYRE 4 | GIGWAT | ICOR 2 |
| JRTLVR | JTHJ1 | ITNYRE 5 | GIHTIIM | ICOR 29 |
| JRU | JTHOG | ITOWEDU | GIJIT | ICOR2 |
| JRWALK | JTIECE | ITR VTEC | GIL FISH | ICOTOYS |
| JRY2SLS | JTIZZLE | ITRD | GIL HAIR | ICRA04 |
| JRY2SS | JTJA98 | ITS | GIL8ERT | ICRASHM |
| JRZ TWNS | JTK 1 | ITS 2 EES | GIL985S | ICRUSH |
| JS 01 | JTK OH | ITS 2 FAS | GILBRT | ICS TECH |
| JS 1109 | JTL 2 | ITS 2 FSS | GILDA66 | ICTASHA |
| JS 12 | JTLH168 | ITS 3AM | GILDONE | ICTDV55 |
| JS 16 ELS | JTLSR | ITS A 392 | GILI | ICU AMG |
| JS 1824 | JTLSR1 | ITS A 4C | GILIA3N | ICU CHEF |
| JS 2017 | JTOVALS | ITS A 4N | GILKEY3 | ICU H810 |
| JS 30 | JTREB | ITS A C8 | GILL 02 | ICU HTN |
| JS 524 | JTREESE | ITS A MZR | GILL BAI | ICU LUKN |
| JS 6 | JTRIKEL | ITS AN 86 | GILL07 | ICU NVN |
| JS 650 | JTS JAG | ITS AVG | GILLAM 2 | ICU2QT |
| JS 662 HP | JTT 3 | ITS BACK | GILLEY | ICU81MI |
| JS 67 SS | JTT RMCT | ITS BIG T | GILLL | ICUCM3 |
| JS 68 BUG | JTTR | ITS CBO | GILLOO1 | ICUMADD |
| JS 89 SS | JTUFF | ITS CRZY | GILLYYY | ICUP |
| JS B HOLY | JTW 1 | ITS DANI | GILLZ CW | ICUPEKN |
| JS DORY | JTWFAN | ITS DEW | GILNEAS | ICUTGRS |
| JS IS LRD | JTY | ITS DJ60 | GILNH2O | ICXC5 |
| JS MAMA | JTZON | ITS E | GILSP 2 B | ICY BLUE |
| JS POLO | JU BABY | ITS EAZY | GILWGS | ICY KAY |
| JS ROVER | JU FILES | ITS EP | GIM3NEZ | ICY SIX7 |
| JS S2K | JU JU 55 | ITS EZ | GIME TOP | ICY SS |
| JS ST | JU ST OP | ITS FLAT | GIMONIE | ICYYL5P |
| JS TOOR | JU WCE | ITS FRO | GIMPY | ID AS RAM |

WONSER_002537

| | | | | |
|---|---|---|---|---|
| JS VETTE | JUACUCA | ITS G | GIN GIN I | ID CRSIS |
| JS1HD | JUANSE | ITS GARY | GINA 616 | ID GO |
| JS35OZE | JUAREZ 2 | ITS GENT | GINA BNZ | ID ROX |
| JS4GINA | JUBAIL | ITS H3RS | GINA EL | ID3AS |
| JSABS78 | JUBALEE | ITS HER | GINA GG | IDA BELL |
| JSANITY | JUBE888 | ITS JP | GINA M 1 | IDA MAE |
| JSANTOS | JUBERU | ITS KELL | GINA ME | IDAHO 1 |
| JSAVANT | JUC3D | ITS KERN | GINA RN | IDANCE2 |
| JSB BENZ | JUCADY | ITS KING | GINA616 | IDCLIP |
| JSBRITS | JUCEBOX | ITS KIY | GINAH2 | IDDSHA |
| JSCA RBT | JUCFRUT | ITS KYLE | GINESIS | IDEA 4U |
| JSCHLN | JUDAEA | ITS MAJ | GINETO 1 | IDEA DNA |
| JSCOTT | JUDDEN | ITS MAMA | GINGER 8 | IDEA GUY |
| JSCRUZN | JUDE 5 | ITS MAUI | GINGERY | IDEAWRX |
| JSDBEC | JUDE2 | ITS MELI | GINGEZ | IDEC |
| JSFORD 4 | JUDESKI | ITS MIN3 | GINGR18 | IDGAF |
| JSH 1 | JUDGE 99 | ITS MY X | GINGR76 | IDIDDAT |
| JSHAR02 | JUDGE BS | ITS MYN 2 | GINGRBD | IDIDIT1 |
| JSHUA1 9 | JUDGE E | ITS NENE | GINOO | IDIETER |
| JSHUA17 | JUDGE TA | ITS NT EZ | GINY 9 | IDJ1TS |
| JSJRIDE | JUDGE5 | ITS ON ME | GIO MOMM | IDK |
| JSK JR | JUDITA | ITS RAAM | GIO8AZA | IDK LOL |
| JSLIVIN | JUDOJNZ | ITS RAVE | GIOBEY | IDK MRGO |
| JSLNG | JUDSON2 | ITS RORO | GIOCO 17 | IDL TIME |
| JSM SJM | JUDY 20 | ITS SHEL | GIONI 03 | IDLIVER |
| JSMZDA3 | JUDY 63 | ITS TANK | GIORYB2 | IDN4UP |
| JSNS BNZ | JUDY F 35 | ITS VTEC | GIOS MOM | IDOBAND |
| JSNYDES | JUDY G 1 | ITS4DAD | GIPCSOL | IDOCARE |
| JSPFLSH | JUDYS E | ITSA VW | GIPSI | IDOFRED |
| JSR 1 | JUDYS E | ITSABRZ | GIR | IDOLCI |
| JSR LJR | JUGHED | ITSAPL8 | GIR1 DAD | IDOLISH |
| JSREED | JUGS | ITSAVAN | GIRALDO | IDOSEW2 |
| JSREED2 | JUHEE | ITSAWGN | GIRL D4D | IDOSHOW |
| JSRVICE | JUICE 84 | ITSAWSM | GIRLIES | IDRIS 61 |
| JSS SVS | JUICE07 | ITSBABE | GIRLMA2 | IDRVE4U |
| JSSHY | JUICE1 | ITSEZ | GISLAIN | IDS 7 |
| JSSLVSU | JUICEBX | ITSGAGA | GISMO | IDSIGN |
| JSSRS7 | JUICEE J | ITSGIGI | GIT E UP1 | IDSR 719 |
| JST 2LN | JUICY | ITSGR8 | GIT MUDY | IDYBIDY |
| JST 4 SMR | JUICY 9 | ITSLOVE | GIT U SM | IDZ |
| JST A CAM | JUICY Q | ITSMANI | GIT WLKD | IE |
| JST A CVC | JUIIICE | ITSMEJB | GITANA7 | IEAT455 |
| JST CODY | JUIZE | ITSMEJG | GITAR MN | IEDASH1 |
| JST FR FN | JUJU BLU | ITSRBUG | GITAR4U | IEVS777 |
| JST I MOR | JUJU75 | ITSTOK | GITN 2 IT | IF BY SEA |
| JST JAGN | JUJUDAD | ITSWIDE | GITOPS | IF YOU |
| JST N TYM | JUK 2 | ITSWNDY | GITPULL | IF6WUZ9 |

WONSER_002538

| | | | | |
|---|---|---|---|---|
| JST US WE | JUKE EM | ITSYASS | GITTIAP | IFEEDU2 |
| JST4TWO | JUKE GMA | ITTS 1 | GITTIAP | IFERGOT |
| JSTA3OO | JUKE LUV | ITTYBTY | GITWLKD | IFETCHU |
| JSTADAB | JUKES | ITYBABY | GIULIAQ | IFFATH |
| JSTAFKS | JUL NIC | ITYBIT | GIULY | IFGB 80 |
| JSTAPL8 | JUL1OSO | ITYNRE | GIVE JOY | IFIXIT1 |
| JSTAV6 | JULEE 7 | ITZ A GEM | GIVEPRZ | IFLI |
| JSTBKND | JULES 70 | ITZ B1TZ | GIVEVIA | IFLUBYU |
| JSTCRSN | JULES GT | ITZ BTSY | GIZELLE | IFLX2 |
| JSTEFYD | JULES SS | ITZ JULZ | GIZMO 13 | IFLYLOW |
| JSTEW22 | JULEZ 1 | ITZ ON | GIZMO22 | IFNUN |
| JSTIS LG | JULI D | ITZ PD 4 | GIZMO3 | IFUDOIT |
| JSTJAZZ | JULI28 | ITZ4ME | GIZMO31 | IG2BAFG |
| JSTME15 | JULIA WV | ITZAGVN | GIZMO71 | IG3RMS |
| JSTPRAY | JULIAY | ITZBTC | GIZZIEE | IGGY 65 |
| JSTRTE | JULIE Q T | ITZMEH | GIZZLE | IGGY65 |
| JSTRUN1 | JULIE V | ITZMONT | GIZZY22 | IGNIT3 |
| JSTSICK | JULIGRL | ITZNEEK | GIZZYMA | IGNITER |
| JSTSOLS | JULIJOS | IU 4ME | GJ 23 | IGNTSLT |
| JSTYLEZ | JULIUS | IU DADDY | GJ 3986 | IGOBACK |
| JSU  TIGR | JULIUS9 | IU GURL | GJ 3986 | IGOON2 |
| JSUERTH | JULLIAN | IU SPEA | GJ 4848 | IGT CUTY |
| JSV | JULNAR | IU93 TOO | GJ BASS | IGTABME |
| JSW FARM | JULS 3 | IUFAN1 | GJ CARP | IGTCUTY |
| JSX CYZ | JULS 9 | IUSO OO | GJ ROHRS | IGTKEYS |
| JT 117 | JULS 911 | IV SALE | GJE5U5G | IH 5417 |
| JT 13 | JULY 4 76 | IVAAN | GJETSON | IH 98 |
| JT 20 | JULY 9TH | IVABIGN | GJG 6 | IH LTD |
| JT 43 | JULY DAD | IVALUEU | GJH LLH | IH POWER |
| JT 57 | JULY TAN | IVAN97 | GJJ OHIO | IH TRUX |
| JT 59 | JULZ 92 | IVANKA | GJK OSU | IH8 PPPL |
| JT 7 | JULZ BEZ | IVANRAK | GJL 9 | IH8ERY1 |
| JT 76 | JULZ JWL | IVIONR | GJR | IH8GOP |
| JT 8604 | JULZ213 | IVKIMN8 | GJW 2 | IH8LOST |
| JT BASS | JUMAH | IVQ 2 | GK  RS | IH8OHIO |
| JT CRASH | JUMANA | IVSTRBO | GK 150 | IH8RJ |
| JT SOUTH | JUMANA1 | IVVI | GK 7 | IHC DVNG |
| JT TBOY1 | JUMANJI | IVVI | GK 86 | IHELO |
| JT115 | JUMBO1 | IVY 3 | GK13LK | IHEOMA |
| JTA 1 | JUMBO1 | IVY QU3N | GKAISER | IHGTR3S |
| JTBIV | JUMBO1 | IW 11301 | GKG FARM | IHOLDON |
| JTC 5 | JUMBOS 2 | IWINULZ | GKLSUP | IHORSE 1 |
| JTDSFUN | JUMIL | IWRK DO U | GKN 4EVR | IHS CEO |
| JTE 4 OSU | JUMPOFF | IWSHUWD | GKSDY92 | IHSAN |
| JTECH | JUNBUG7 | IWTGBTP | GKW 5 | IHUGTR3 |
| JTFKSF | JUNCTN1 | IX | GL 07 | IHUMBLE |
| JTG1JAG | JUNDG | IX XI 4S | GL 101 | IHVGUNZ |

WONSER_002539

| | | | | |
|---|---|---|---|---|
| JTHEMVR | JUNDI | IX1IX | GL 2537 | II |
| JTJPJZ 1 | JUNDI | IXPLR | GL 63871 | II 4 |
| JTKSKE3 | JUNDI 93 | IYAD | GL 9999 | II 777 II |
| JTL | JUNE 9 | IYANAMI | GL MAN | II BRVO |
| JTMONEE | JUNE BBY | IYAOGFU | GL1TT3R | II C8 II |
| JTNDT20 | JUNE BUS | IYENCAR | GL4DI8R | II COLD |
| JTO 6 | JUNE1 | IYKYK | GL63 AMG | II GOOD |
| JTP BAP | JUNE26 | IYRA | GLAC DE C | II ST |
| JTREY 92 | JUNEAU | IYRIANA | GLAD D 8R | II T C |
| JTS 9 | JUNEY19 | IZ RED | GLAD D 8R | II108BB |
| JTS CTS | JUNIOR | IZA SCAT | GLAD089 | II1II |
| JTS PZZA | JUNK CAT | IZAHD | GLAD18R | IIAMHER |
| JTS WHPP | JUNK G8 | IZALLUV | GLADIUS | IIAMHER |
| JTSGIRL | JUNK HLR | IZANAGI | GLADYS 2 | IIDYEIV |
| JTSNDIT | JUNNIOR | IZANAMI | GLAM MA 2 | III  TKD |
| JTTW | JUNON | IZC | GLAM16 | IIIIIIII |
| JTUFF1 | JUNONIA | IZHAAN | GLAMA3X | IIPM |
| JTW B29 | JUNQUE | IZOFIA | GLAMARA | IITSM |
| JTZ COOP | JUPITER | IZR 2 | GLAMAW1 | IIWII |
| JU 1888 | JUR ASIC | IZUKU | GLAMEOW | IJ BASS |
| JU RMN RA | JURASIK | IZUMI | GLAMMA9 | IJACKIE |
| JU5T NIU | JURN33 | IZWTIZ | GLAMMY1 | IJAYIVY |
| JU5T RUN | JURNY2 | IZZA LEX | GLAMP W 6 | IJAYS |
| JU5TICE | JURYOKU | IZZIE | GLAMP1N | IJEOMA |
| JU5TUS3 | JUS 1LAI | IZZIE 1 | GLAMP1N | IJMHNA |
| JUAN | JUS 4 FUN | IZZY K | GLAMPA | IJNIP |
| JUAN YE | JUS 4 LEE | IZZY3 | GLAMPED | IJSHCKY |
| JUANIVE | JUS A SUV | IZZY9O | GLAMPNN | IJSPI |
| JUBI P | JUS C ME | IZZYBEL | GLAMPOR | IJUMP2 |
| JUBIMAA | JUS CRUZ | J | GLAMSRV | IJWTESP |
| JUBOPPA | JUS DO IT | J  ELLIOT | GLAS MAN | IKA |
| JUCEE J | JUS DO IT | J  IRISH | GLASE | IKABKA3 |
| JUCEPLS | JUS FISH | J  MEDICL | GLASER 5 | IKBKRY 2 |
| JUCI RED | JUS LATE | J 1123 S | GLASER 5 | IKE 6 |
| JUCY KE | JUS LISA | J 121 W | GLATINA | IKEPIT |
| JUDAH 12 | JUS MEKI | J 126 P | GLAZE | IKEYUP1 |
| JUDDY | JUS MEL B | J 13 M | GLAZED | IKNDY |
| JUDE  3 | JUS PURL | J 13 V | GLAZEEM | IKNOCPR |
| JUDE 1 21 | JUS TEN | J 16 T | GLAZIER | IKNOIAM |
| JUDE 24 | JUS TOSH | J 16 V | GLB 3 | IKOALAS |
| JUDEZ | JUS TOSH | J 17 V | GLB XC40 | IKOIKO3 |
| JUDG13 | JUS TRKN | J 1972 C | GLBCUR | IKYRIDR |
| JUDGE BS | JUS US3 | J 1974 W | GLBL WMR | IL DOLCE |
| JUDGE Z | JUS WINN | J 2 P | GLC QX30 | IL FFA |
| JUDI W | JUS10B | J 2002 S | GLCJR | IL SELIT |
| JUDIERN | JUS2EZ3 | J 2010 M | GLCK 19 | IL1II |
| JUDMAEL | JUSASEC | J 2016 S | GLCK AUF | IL1SHA |

WONSER_002540

| | | | | |
|---|---|---|---|---|
| JUDOSHI | JUSAWRX | J 2020 | GLCK21 | IL8APEX |
| JUDSON5 | JUSJAZZ | J 21 D | GLD | ILAN GAL |
| JUDY K | JUSS GEE | J 22 K | GLD 4 DEL | ILAUNCH |
| JUDY N | JUST 2 US | J 23 D | GLD G1RL | ILAY |
| JUDY TBW | JUST 80 | J 25 R | GLD GOV | ILB3BCK |
| JUDYJOY | JUST A GA | J 3150 K | GLD GZLR | ILBB |
| JUEL 3 | JUST A II | J 3252 H | GLD LINK | ILCBT |
| JUEZ | JUST A5 | J 327 K | GLD TCKT | ILE |
| JUFAIN2 | JUST ASK | J 33333 P | GLD WING | ILERCOM |
| JUG | JUST BLV | J 3545 M | GLD18R | ILGETU |
| JUGGA1O | JUST COS | J 3638 | GLDCST1 | ILHANS |
| JUGGALO | JUST DIG | J 4 H | GLDGLOV | ILHAS TZ |
| JUGNAUT | JUST FLO | J 4 MOSOM | GLDHE8R | ILIOS |
| JUGS | JUST JA | J 4 MUSKY | GLDIG8R | ILISE S |
| JUHEE | JUST KAT | J 401 | GLDN DAY | ILL B BK |
| JUICE 21 | JUST KEL | J 428 | GLDN GL | ILL BITE |
| JUICE 23 | JUST N SS | J 44 W | GLDN RUL | ILL CYA |
| JUICE IT | JUST REE | J 5 R | GLDNAGE | ILLINOS |
| JUICE2U | JUST ROD | J 50 T | GLDNBOY | ILLPASS |
| JUICEE | JUST RT | J 518 R | GLDNDOG | ILLUMN8 |
| JUICEYJ | JUST US4 | J 543 H | GLDNGLS | ILLVLLN |
| JUICIEJ | JUST VET | J 620 D | GLDNGUN | ILM TACO |
| JUICY15 | JUST YOU | J 626 J | GLDNRCD | ILMATIC |
| JUICY4U | JUST4 V6 | J 692 | GLDNTKT | ILMM 357 |
| JUICYYJ | JUST7 | J 75 J | GLDRIEL | ILOHKA |
| JUJMEO | JUSTA57 | J 7511 M | GLDSTN | ILOVEAM |
| JUJU 76 | JUSTAV6 | J 777 | GLEASON | ILOVEUD |
| JUJU OTB | JUSTCE | J 7777 C | GLEAVES | ILP 1 |
| JUJU X3 | JUSTRY | J 78 W | GLEE MCB | ILSTR8 |
| JUJU40 | JUSWAKD | J 807 H | GLEESH | ILU 2 |
| JUK N JVE | JUTIAPA | J 888 | GLEN B | ILU4EVR |
| JUKE2XS | JUTT 1 | J 9 | GLENN D | ILUMN8R |
| JUL S GLK | JUTWO | J 94 L | GLENYS | ILUSON |
| JULALA | JUTY 13 | J A PRICE | GLENZ | ILUV10C |
| JULEES | JUUUUDY | J A WTS 2 | GLERIS | ILUVADI |
| JULEN | JUWAAN | J ADU | GLF ADKT | ILUVBRY |
| JULES J | JV II | J ADU | GLF CART | ILUVBUG |
| JULES RT | JV 1 | J AFGHAN | GLF CARZ | ILUVC |
| JULES61 | JV 92819 | J ALICE | GLF CST X | ILUVDEB |
| JULESJ | JV APRN | J ALL DAY | GLF GRFX | ILUVJNK |
| JULEZ RN | JV GT | J AND LEE | GLF MOR | ILUVSUN |
| JULIA 21 | JV XT5 | J AND M76 | GLF NUTS | ILUVZOO |
| JULIE C | JVD 6 | J AND T | GLF4FUN | ILV2RUN |
| JULIE11 | JVIKRAM | J AND V | GLFBREZ | ILVAGLS |
| JULIEES | JVIRTUE | J ANNE 3 | GLFNJZZ | ILVCRIS |
| JULIEES | JVITTY | J ARIE LE | GLFPRO | ILVDOGS |
| JULIO 8 | JVM RACE | J ARIELE | GLFREY | ILVGLF |

WONSER_002541

| | | | | |
|---|---|---|---|---|
| JULIRIS | JW   FW | J ARMY 20 | GLFRULZ | ILVMYJP |
| JULISSA | JW 1189 | J B1RD | GLIFREY | ILWD |
| JULS | JW 16888 | J BABY LS | GLILIFE | ILY MIMI |
| JULS XJ | JW 1931 | J BABYY | GLIMMY | ILYAS |
| JULSLEX | JW 1976 | J BARBER | GLITAHH | ILYM |
| JULY 04 | JW 1984 | J BAY BEE | GLITR RN | ILYSE |
| JULY 15 | JW 1985 | J BIRDIE | GLITTZ | ILYSM24 |
| JULY 31 | JW 517 | J BIZZLE | GLITZY 1 | IM 1320 |
| JULY 5TH | JW 52 | J BLOSS | GLLO 355 | IM 2 FLY |
| JULY J 4 | JW 625 | J BOTTLZ | GLLOQ II | IM 2 FLY |
| JULY J 4 | JW 959 | J BOYS | GLM 8 | IM 2 KEWL |
| JULYMOM | JW BUG | J BRAIDZ | GLM B GAB | IM 4 BFLO |
| JULZ JAG | JW CHRGR | J BRAN | GLM GIRL | IM 4 BUKS |
| JULZS | JW CW | J BREW | GLMN808 | IM 4 CRZN |
| JUM 1 | JW GIBBS | J BROOKS | GLMSNGR | IM 4 LIFE |
| JUMAC | JW PW | J BUM G | GLNWAY | IM 4 PACK |
| JUME1 | JW SS | J C TIGRS | GLNWAY1 | IM 4 UGA |
| JUMEAU | JW3125 | J CACAO | GLO | IM 42 |
| JUMP DOG | JWAJD 4G | J CARTER | GLO OOOO | IM 4MATH |
| JUMP OUT | JWDJ | J CERMLE | GLO PLUG | IM A BUMM |
| JUN 2 | JWDW IV | J CHASE | GLO PLUG | IM A GATR |
| JUNCHI W | JWF 1 | J CHILL | GLO WERM | IM A LION |
| JUNE 10 | JWF 1 | J COFFEY | GLO2MAN | IM A MEME |
| JUNE 16 | JWGOAT | J COOL L | GLOBAL 7 | IM A MVRK |
| JUNE 21 | JWHELZ6 | J COOP | GLOBUG | IM A POS |
| JUNE 46 | JWINN1 | J COOP 7 | GLOCK 40 | IM A TAZ |
| JUNE 627 | JWJ 4 | J CROS | GLOCK 48 | IM A UWF |
| JUNE12 | JWK 3 | J D MONTY | GLOCK 48 | IM ABHI |
| JUNEBUG | JWL 5 | J DEEMER | GLOCKIN | IM ADAM |
| JUNEY SS | JWLKH | J DEEZY 2 | GLOGETR | IM AMPED |
| JUNGB | JWLRY | J DIEZEL | GLOI 3 | IM AMZNG |
| JUNGLST | JWMA066 | J DIZZLE | GLOK FXR | IM AUDII |
| JUNIOR 8 | JWOLF 8 | J DOGGG | GLOMBY | IM BABA 2 |
| JUNKANU | JWR 4 | J DOLLA | GLOO | IM BABA O |
| JUNNIE | JWS MINI | J DUNN | GLOOMTH | IM BACK1 |
| JUNUR 88 | JWT LAT | J EXOTIC | GLOOMY | IM BAK |
| JURAS1C | JX JEEP | J FARMS | GLORIA7 | IM BBM |
| JURD | JX5 MA | J FENMOR | GLORIDE | IM BEATA |
| JURNEY 3 | JX5MEOW | J FERR JR | GLORY 7 | IM BIGER |
| JURNY SP | JXD | J FLAVA | GLORY B | IM BOSS |
| JUS 4 US | JXD4MTY | J FOLK | GLORY52 | IM BUB |
| JUS B TRU | JXY | J FORCE | GLOSBIR | IM CHEAP |
| JUS B YOU | JY 0330 | J FULLER | GLOSSY X | IM CM |
| JUS BLU | JYAO168 | J GILMOR | GLOW BLU | IM CNTRY |
| JUS BUG N | JYL E B | J GOB1E | GLOW E | IM DJ |
| JUS DO U | JYN | J GORMS | GLOW N GO | IM ELVIS |
| JUS KUZ | JYOT 05 | J GOSS | GLOW WRM | IM EVIE |

WONSER_002542

| | | | | |
|---|---|---|---|---|
| JUS N TME | JYOT05 | J GREEN | GLOWRY 8 | IM F1NE |
| JUS SMYL | JYPCSOL | J GRGE | GLOYD | IM FAZT |
| JUS TAM | JYST4ME | J GUR DEV | GLSBLWR | IM FBF |
| JUS TAM | JYV4E | J H HEFT | GLSLADY | IM FINE |
| JUS US | JZ 15 | J H4LL | GLSS1LE | IM GABBY |
| JUS10 L | JZ BA | J HALL 55 | GLT 1 | IM GAME |
| JUS2BME | JZA8O | J HEMP | GLTR GAL | IM GARNA |
| JUS4APP | JZAC | J HESS | GLTY | IM GMA |
| JUS4BMJ | JZBEAR | J HICKS | GLTYSIN | IM GREWT |
| JUS4US2 | JZENG | J HOOKED | GLUCK 9K | IM GUCCI |
| JUSAS G1 | JZOOM | J HOPE | GLUCK 9K | IM HERE 6 |
| JUSJEAN | JZS RULZ | J HORAN | GLUTES | IM HERRR |
| JUSLIFT | JZX190E | J HUDD | GLV 1 | IM JAZZY |
| JUSLOFN | JZZBIKR | J HUDD | GLVR PWR | IM JIM |
| JUSS | JZZSNGR | J HULK | GLY GLY | IM LAGN |
| JUST 1 M | K BOOMER | J HUSTLE | GLYJDFY | IM LAT3 |
| JUST 4 LA | K 10 | J JASPER | GLZ GLAM | IM LATE 2 |
| JUST 4U L | K 1198 | J JAY 2 | GLZG 520 | IM LATEE |
| JUST A G6 | K 1503 | J JAZI | GM 07 | IM LEE |
| JUST BEE | K 18215 | J JETT | GM 1217 | IM LEX |
| JUST BIL | K 2 J | J JHSN 48 | GM 2019 | IM LOCO |
| JUST BO | K 2424 Z | J JIREH | GM 2022 | IM MAC |
| JUST CEE | K 2ESO | J K WVR | GM 655 | IM MALLU |
| JUST D | K 3 N | J LARAE | GM 68 GTO | IM MEAN 2 |
| JUST GRN | K 420 | J LCOOL | GM 777 | IM MEEK |
| JUST HAN | K 5 | J LEON 23 | GM BEE | IM N DEBT |
| JUST JMP | K 5EAT 1A | J LEX | GM DOZER | IM N LOVE |
| JUST JOE | K 5EAT 1A | J LISH | GM LAWSN | IM NANA B |
| JUST KEY | K 7 | J LOACH | GM MSTR | IM NITA |
| JUST LVN | K 81 | J M EXC | GM MUSCL | IM NO LIB |
| JUST ME B | K 8729 | J M EXC | GM109 | IM NT 4SL |
| JUST PTL | K A E L | J MAGIC | GM4PM72 | IM NUNU |
| JUST ROG | K ACRES 1 | J MAN | GM650HP | IM NUNU |
| JUST SYN | K ANDS 18 | J MANGO | GMA 2 MNY | IM PAID 4 |
| JUST4U2 | K ANSONG | J MARROO | GMA 3 | IM PETTY |
| JUSTA1 6 | K BAD | J MCAFEE | GMA 5 | IM POPPI |
| JUSTBKZ | K BAKER | J MCGEE | GMA BARB | IM POPPY |
| JUSTIFD | K BETTIN | J MES A5 | GMA BEV | IM POPS |
| JUSTIN B | K BOOMR | J METZ 2 | GMA CADI | IM RAGS |
| JUSTIN5 | K BYEEEE | J METZ 3 | GMA COOL | IM RDY U |
| JUSTINE | K CLAY | J MILNER | GMA DOLL | IM SKI |
| JUSTMY2 | K CRAB | J MINI | GMA FIFI | IM SNGL |
| JUSTNUF | K CRONE | J MOG | GMA GENE | IM SO GAY |
| JUSTSYN | K DOMO | J MON3YY | GMA GG46 | IM SRY MS |
| JUSTYNA | K DONLOW | J MUN | GMA GNA | IM STORM |
| JUTZ | K E MMXV | J MUNIZ | GMA J33P | IM TAKEN |
| JUUL | K FELT | J MUNZ | GMA JEN3 | IM TOOTS |

| | | | | |
|---|---|---|---|---|
| JUUU1CE | K GEES 1 | J MURPH | GMA K5 | IM TRYIN |
| JUUUDE | K GERALD | J NARED | GMA KLY | IM TWIN A |
| JUVELY | K GLADS | J NEEN 2 | GMA LALA | IM UP 123 |
| JUVI | K GOOGLE | J NICK | GMA LO LO | IM VTTN |
| JUZFINE | K GUNS | J NOBLE 5 | GMA M1N1 | IM WAIFU |
| JUZO | K HARD | J OKUPYD | GMA MUFN | IM YANT |
| JV 13TH | K IONE | J OSORIO | GMA N GPA | IM ZOYA |
| JV 7777 | K JEEP | J OSORIO | GMA NAT | IM18JAY |
| JV ER BSN | K K H K | J PARK 29 | GMA NG | IM1BRAT |
| JVFUND3 | K KADDI | J PIZZ | GMA NO1 | IM2 PHD |
| JVIRUS1 | K KNOX | J PRIEST | GMA OF 10 | IM2TING |
| JVN | K KOPERA | J PULLI | GMA OF 15 | IM4 DU RU |
| JVTJR | K KRISPY | J R BOGUE | GMA ONE | IM4ALEX |
| JVU 3 | K LIN10 | J R CASH | GMA REG | IM4DBUX |
| JVV | K LOADN1 | J RAD 9 | GMA SOUL | IM4NO3 |
| JW 02 | K LOEW 8 | J REDDY | GMA T0 5 | IMA 68 TR |
| JW 14 | K LOGAN | J REUTER | GMA TO 1 | IMA FINK |
| JW 1969 | K LYN | J RIX 06 | GMA TO 3 | IMA LEO |
| JW 22 | K MAC 08 | J RO RN | GMA ZR1 | IMA MF G |
| JW 2888 | K MONEY | J ROB D | GMA2MNA | IMA TEXN |
| JW 52 | K MORGAN | J ROB III | GMA3D | IMACAR |
| JW 8417 | K MOTS 3 | J ROBERT | GMA5X | IMADETH |
| JW 9907 | K MURCH | J ROCC | GMA5X | IMADETH |
| JW CW BW | K NEELY | J RODD | GMA6 GG2 | IMADMAX |
| JW MEDIC | K PACK RN | J ROV 4 | GMA9 GG2 | IMAGOAT |
| JW OK DAD | K PARR JD | J SALAS | GMAD | IMAGOD |
| JW OK MOM | K RAE 91 | J SANGHA | GMADEES | IMAGODE |
| JW ORG | K RAM | J SART | GMAEGG | IMAHWMF |
| JW1LL | K RICH1 | J SEALS 1 | GMAHUGS | IMAJN |
| JWAJD | K RICK | J SEAS | GMAJAN | IMAJUL |
| JWALDEN | K ROLLA | J SEAS 2 | GMAJB | IMALI86 |
| JWASHTN | K RUBY S | J SIMM | GMAMA | IMALLIN |
| JWB SOLD | K SAHN 67 | J SLEDGE | GMAMOMO | IMAMUGL |
| JWBDB | K SAI 176 | J SMOKE | GMAN 20 | IMANEM2 |
| JWBIGGS | K SANDHU | J SOKS | GMARENE | IMANI 2 |
| JWCMOM | K SASSE | J SOL | GMARENE | IMANI 5 |
| JWEST 1 | K SENPAI | J SPEAKS | GMARIDE | IMANI S |
| JWH SR | K SHANK | J STONES | GMAS C8R | IMAPLM |
| JWHEELS | K SLIM | J SWEAT | GMAS STI | IMAQT 76 |
| JWIML | K STANG | J TEETS | GMAS TOY | IMARLTR |
| JWLS1 | K STING | J TEEZY | GMAS TOY | IMASNK1 |
| JWO CPA | K STUDIO | J THAMM | GMASBG | IMASNK2 |
| JWOLF 18 | K SWEET | J TORRES | GMATOY2 | IMAUU2 |
| JWP 3 | K TEAM01 | J VIHAAN | GMAW40 | IMAVET |
| JWP DAD | K TOWN1 | J VIRG | GMAWIE | IMAVIB |
| JWR 7 | K TREE2 | J VON R | GMB BOYZ | IMAWARE |
| JWR EMB | K TUNED | J VYK | GMC YA | IMAWSOM |

WONSER_002544

| | | | | |
|---|---|---|---|---|
| JWS JR | K TWOSO | J WHITE | GMCDMAX | IMAWZRD |
| JWSMR | K VIHAAN | J WICK 4 | GMCLIF | IMBADAS |
| JWW AUTO | K WATT UP | J WIDEN | GMCMAN | IMBALM |
| JWZY GRL | K WAY | J WUN | GMCNCPT | IMBCK |
| JX 3 | K YNOT | J WUN LD | GMCUMNS | IMBCK |
| JY 521 | K01NAGE | J ZAIRE | GMCURLS | IMBIG |
| JY 827 | K01TUA | J1LLENE | GMCW327 | IMBIG |
| JY JY | K0BAR | J1NK1ES | GMD 1 | IMBIG2 |
| JY VETTE | K0BMB | J1YBEAN | GMD 1 | IMBUCKI |
| JYA | K10I OKI | J2CKK | GMD 2 | IMCOCO |
| JYDH | K1IRA | J2CLEAN | GMD 2 | IMCOCO |
| JYFARMS | K1KN 1T | J2DA B | GMDRMTM | IMCOCO |
| JYG 8 | K1LROY | J2FLY4U | GME BRRR | IMD 3 |
| JYN ERSO | K1MBO | J2TIMES | GME CNGR | IMD 3 |
| JYNX3 | K1MBO 1 | J33PBBY | GME LFG | IMDADDY |
| JYONCE | K1MBR | J33PDAD | GME MNY | IMDB WC |
| JYOTIMA | K1NCAID | J33PHO3 | GME MOON | IMDBAUM |
| JYOTISH | K1NG BEE | J33PTOY | GME ON | IMDDIVA |
| JYOZZZ | K1NG3R | J3ALOUS | GME STOP | IMDWN |
| JYR FHR | K1NGDM1 | J3EP GRL | GME WEEE | IMES01 |
| JYVEL 17 | K1RKS | J3FFY | GME YOLO | IMES02 |
| JZ 0708 | K1SMET | J3HOVAH | GME2THE | IMFTW |
| JZ 1986 | K1TTU | J3NILYN | GME2TMN | IMFUZEE |
| JZ 627 AJ | K2 ENV01 | J3NS3N | GMEN 56 | IMFYB |
| JZNDN | K2FIT | J3POSS | GMENDEZ | IMG MED |
| JZS SAVS | K2FOOD | J3RSEY | GMESTNK | IMGDFP |
| JZVFR | K33P OFF | J3SABEL | GMF | IMGDFP 1 |
| JZY JEFF | K3CAK | J3SS M3 | GMFBRKS | IMGHL |
| JZY NITA | K3LSO | J3SSICA | GMFLWME | IMGM8KR |
| JZZ JVLN | K3NDALL | J3WETT | GMG MG | IMGRNRU |
| JZZYJAZ | K3NZDAD | J4GUAR | GMK 1 | IMHOTT2 |
| K 12754 S | K3P SMLN | J4KE S | GMK 4 | IMHURTN |
| K 13 K | K3RMIT | J4MOSO | GMLADY | IMIMI 18 |
| K 19 E | K3ZAA | J4RVIS | GMMMM | IMISHER |
| K 191 | K3ZGQ | J4SHORT | GMMONEY | IMIXIT |
| K 211 | K4DKW | J4SM1N3 | GMNMB5 | IMKEC |
| K 24 | K4IMW | J4YBIRD | GMO 7 | IMKEC 1 |
| K 26 D | K4NS4S | J5IVE | GMOE2 | IML 8 |
| K 315 | K4RK4R | J5T SAYN | GMON5TR | IMLEXE |
| K 32 S | K4RN4G3 | J7 CAO | GMONE SL | IMLEXE |
| K 40 K | K5DCF | J812 IAM | GMONEE | IMMA QT |
| K 50TH V | K5MITH | J8KLWUD | GMPAOF6 | IMMA RUN |
| K 549 D | K8 AGRA | J8KSGRL | GMPPIMP | IMMAB |
| K 6101 | K8 CNP | J9 LAW | GMR 3 | IMMADGN |
| K 64 R | K80 TATE | J9RUD3V | GMR RAVI | IMNANNY |
| K 693 | K80SMRT | JA 1 | GMREX | IMNEX |
| K 777 K | K86P | JA 3AND 8 | GMRJR | IMNMBR4 |

WONSER_002545

| K 777 S | K8AET | JA CALCO | GMSM1 | IMNOTME |
|---|---|---|---|---|
| K 7879 | K8BA | JA GHOST | GMSTP | IMOBA |
| K 88 D | K8BP | JA ICE | GMUCK | IMONA |
| K 88 G | K8BSX | JA PA | GMY 1 | IMOO7 |
| K 9 S | K8BSX | JA PHE | GMYBOSS | IMORTL |
| K 954 | K8CHP | JAAAGG | GN 1 | IMORTL |
| K 9557 G | K8CVZ | JAAN 1 | GN 55 | IMOSH |
| K 98888 | K8CYA | JAANVI | GN ENVY | IMP ATAT |
| K 9999 L | K8DS | JAAPAC | GN LANTR | IMP QT |
| K ADAIR | K8DS ODY | JAAR | GN LTERN | IMP SS |
| K BAI | K8EC | JAARET | GN MK TRK | IMP1LOT |
| K BALL 13 | K8EEE | JABAL | GN2DOGS | IMPACT 5 |
| K BALLOU | K8EEE | JABALI 1 | GN515JN | IMPAKT |
| K BAMSR | K8GLC | JABARI | GN6OSEC | IMPALA |
| K BEAMER | K8GU | JABBMAC | GNA BE L8 | IMPALER |
| K BELLE | K8IES | JABEZ 78 | GNAOUI H | IMPISSD |
| K BLOSS | K8JEG | JABG | GNAR TV | IMPLS |
| K BOLTON | K8JFG | JABPC 74 | GNAT20 | IMPRSVE |
| K BRIXEY | K8JSM | JABRI | GNBITE | IMPT ETR |
| K BURRA | K8JZW | JABX3 | GND TOUR | IMPTUN8 |
| K CAN DO | K8LAV | JAC 5 | GNDAM86 | IMRG |
| K CHEEMA | K8LFR | JAC RHC | GNE WILD | IMRON 1 |
| K CODE | K8LYNN | JAC1NTO | GNEPLAD | IMSCOTT |
| K CROOKS | K8MA | JACCSHI | GNGR | IMSMATT |
| K CUSTAR | K8MJ | JACE N BJ | GNIGHT | IMSOLO |
| K D KAKA | K8MWS | JACEN | GNK 3 | IMSORED |
| K D VYAS | K8OBX | JACEYHC | GNLIGHT | IMSP33D |
| K D YAJAH | K8OSH | JACIE | GNMNSTR | IMTHAA1 |
| K DAVIS | K8PAT | JACINTO | GNNSS | IMUA808 |
| K DINK | K8PFS | JACJO24 | GNNY | IMUGLY |
| K DO DROP | K8QIP | JACK BOY | GNO9MZ | IMY 2 |
| K DOG | K8QR | JACK HR | GNOMAD | IMY SUZY |
| K DONOR | K8R CHIP | JACK69 | GNOMIE6 | IMZ U MA |
| K DUB | K8RLP | JACKE O | GNRLYSS | IN HIM 2 |
| K EYE D | K8RSD | JACKELI | GNS4E | IN IRONS |
| K FAITH | K8S R1DE | JACKET5 | GNSKMB | IN JOY IT |
| K FEDD | K8SJM | JACKI 42 | GNT CEO | IN LUV |
| K FERG | K8SRB | JACKI K | GNTL N QT | IN TUNE |
| K FERGIE | K8TAT | JACKIE2 | GNTLPSY | IN2ARTS |
| K GADDIS | K8TCP | JACKJAC | GNULY | IN2B8ED |
| K GAINES | K8THGR8 | JACKNUT | GNW 1 | IN3RT1A |
| K GHOST | K8TRK | JACKO | GNX O214 | IN4FUN |
| K GILL | K8TYBUG | JACKONE | GNY | IN4RED |
| K GLASS | K8TYDID | JACKS | GNYLEE | IN8 ACTS |
| K GLENN | K8TYSUE | JACKSN | GNZOFAM | INC DAD |
| K GRACE | K8UD | JACKY 21 | GNZZA | INC EAX |
| K HARP | K8WT | JACKYLU | GO 1776 | INC EXP |

WONSER_002546

| | | | | |
|---|---|---|---|---|
| K HELTON | K8WYM | JACKZ | GO 2 FAST | INCLIND |
| K HINKLE | K8YLK | JACLYN1 | GO 2 IT | IND MH14 |
| K I BEACH | K8YMG | JACOB 21 | GO 2 JAIL | INDACUP |
| K JONESY | K8YTI | JACOB 97 | GO 2 SEE | INDAN |
| K JOY | K9 CAR | JACOBUS | GO 4 GOD | INDEED |
| K K DAD | K9 CLE | JACQIE | GO 4 JOE | INDGO |
| K K GRAM | K9 CURLY | JACQUE W | GO 4 WHLN | INDHU 1 |
| K KEMP | K9 CUTS | JAD 7 | GO 76ERS | INDI 04 |
| K KERCH | K9 GRAMA | JADA 22 | GO 8IRDS | INDIA SE |
| K KING | K9 JAX | JADA MAE | GO AMPS | INDIA15 |
| K L W GCH | K9 KAB 2 | JADABOO | GO ANIME | INDICAR |
| K LACY | K9 KID | JADAKSS | GO ANYWR | INDIEGO |
| K LAMP | K9 LIFE | JADE 21 | GO ARMY1 | INDIGO I |
| K LOWE 4X | K9 QUEEN | JADE N ME | GO BABA | INDIGO 7 |
| K LUV 09 | K9 SIX66 | JADE2 | GO BEBE | INDNET |
| K M W D | K9 SPORT | JADEE | GO BILZ | INDNRVR |
| K MITCH | K9 WAGON | JADEED | GO BIRD5 | INDP CMT |
| K MURPH | K9CADY2 | JADELUX | GO BJK | INDP FRM |
| K N DS | K9CAMPR | JADEN 18 | GO BKLYN | INDRA RY |
| K OKAI 1 | K9DOG | JADEN10 | GO BLOO | INDWND2 |
| K OTIC1 | K9H1KER | JADEY | GO BLU A2 | INDY 442 |
| K PATTIN | K9INE | JADIED | GO BLUE 3 | INDY 442 |
| K PAYNE | K9KRAZY | JADON 1 | GO BONAS | INDY MAG |
| K Q BOSS | K9LGJ | JADOUBE | GO BRA | INDY442 |
| K RAD1 | K9LOV3R | JAEGRAY | GO BRNCO | INDYGAL |
| K RAE | K9TAXI2 | JAEGS | GO BUCKS | INEZ W |
| K RAMSEY | KA 16 | JAES MOM | GO BUFLO | INF MPG |
| K RAPTOR | KA 18 | JAEVO | GO BUZ GO | INF1NTY |
| K RECE | KA 81019 | JAF CLAN | GO CBUS | INFANT |
| K REEZY8 | KA 8408 | JAFFAL H | GO CHIEF | INFDLS2 |
| K RIDDER | KA ME HA | JAFO3 | GO COUGS | INFIN1T |
| K ROSS | KA SAN 4L | JAFS ND | GO DB GO | INFODBA |
| K SANDEP | KA15ER | JAG 4 ALI | GO DEO | INFRARD |
| K SASS | KA1EE | JAG 4 PAT | GO DOC GO | ING O71 |
| K SEARS | KA1JU | JAG FUN | GO DOGE | INGFREQ |
| K SEV | KA1OKEN | JAG MK 7 | GO DOOK | INGLISH |
| K SHARP | KA1TL1N | JAG MOM | GO DREAM | INGOLD2 |
| K SHINE | KA1ZEN | JAG URR | GO DUKES | INK 6 |
| K SLATER | KA4VNK | JAG WIRE | GO DUX | INK D3VL |
| K SPCL | KA8GPM | JAG2JAM | GO EERS | INK MINI |
| K SPRINK | KA8LGO | JAG4AB | GO ELDER | INK U |
| K STARK | KA8WQL | JAG63E | GO F15H | INKD GRL |
| K STATZ | KA8WZY | JAGANA1 | GO FASR | INKD WRX |
| K STRAIT | KAB4EVR | JAGBABY | GO FAUCI | INKFEEN |
| K SWEAT | KABIR | JAGDEVG | GO FISH | INKLIFT |
| K TER 2 U | KABLUME | JAGGS | GO FISH 5 | INKNTRL |
| K WASH 8 | KABOOSE | JAGIVAR | GO GAGA | INKS3 |

WONSER_002547

| K WOLF 1 | KABRIO | JAGR 66 | GO GAIL | INKYBOY |
|---|---|---|---|---|
| K YATES | KABU | JAGR 86 | GO GATOR | INMYLIF |
| K04 PLAY | KACL 780 | JAGSMOM | GO GEO | INN B TWN |
| K0THC | KADEN | JAGUAR | GO GETTA | INNA HRY |
| K0ZMO | KADEZE | JAGUARR | GO GHO5T | INNOHRY |
| K1845 | KADHIM | JAGUU | GO GOATS | INO AM L8 |
| K1A ORA | KADIJAS | JAGUXKR | GO GRA | INOCUL8 |
| K1A PET | KADUB | JAH 2 | GO GROVE | INOT2HI |
| K1BYD | KADYBBY | JAH IS LV | GO GTTER | INPRO |
| K1DKENN | KADYNCE | JAH LIV | GO GURT | INR 4 |
| K1DNAPR | KAEDE | JAH2JAH | GO HEAL | INRI777 |
| K1DWELL | KAEKAE | JAHLION | GO ICE | INS AGT |
| K1K1SS | KAFER | JAHNA 1 | GO JIM GO | INS4NE |
| K1LEY J | KAFN8ED | JAHREAM | GO LIME | INSIDE |
| K1LEY J | KAH 2 | JAI KCR | GO LPRDS | INSLEY |
| K1LLER B | KAHNI | JAIBYRD | GO M3TS | INSPCTR |
| K1MBRLE | KAHRMUH | JAIDYN | GO M4NGO | INSPIRD |
| K1MDM | KAHUNNA | JAIMA 1 | GO MIAM1 | INSPXTR |
| K1MS KIA | KAI GUY | JAIMACK | GO MIAM1 | INSPYRD |
| K1NG DP | KAIA KAY | JAIN 555 | GO MMP | INSUR LF |
| K1NG J | KAIBAB | JAINA | GO MOE UD | INT N |
| K1NG KAM | KAIBIL | JAINE | GO MOMMA | INTACT 2 |
| K1NGDM | KAIFAN | JAIRZ | GO MR BOB | INTEGR8 |
| K1NGDM2 | KAIKALA | JAJI | GO MR2 GO | INTEGRL |
| K1NGDM2 | KAILYN1 | JAJW725 | GO MUM GO | INTELL 2 |
| K1NGR3D | KAINERS | JAK BRTN | GO MUSIC | INTFC18 |
| K1NGS P | KAJEE 1 | JAK X2 | GO N HM 2 | INTL  NAG |
| K1RAN | KAK 4 | JAKE 07 | GO N RYDN | INTLSHE |
| K1TEZ | KAKATA | JAKE 20 | GO N TPLS | INTMAIN |
| K1TKATT | KAKE | JAKE 21 | GO N2 FUB | INTNTNL |
| K1TSUNE | KAKE 8 | JAKE 22 | GO NATIV | INTO |
| K1TTENS | KAKERU | JAKE 604 | GO NOLS | INTO 24 |
| K1TTY | KAKU | JAKE 98 | GO NOLS | INTOAG |
| K1W1CAT | KAL3B | JAKE DOG | GO NPP | INTOS |
| K2  LINDY | KALA KAI | JAKE J | GO NYSH | INTRBLE |
| K2 PSU | KALAKA 1 | JAKE LWD | GO ORNG | INTRCPT |
| K2ADM | KALE 10 | JAKE WMS | GO OSU 10 | INTREPD |
| K2BBX | KALEB | JAKES | GO PGH | INTRNTL |
| K2WJS | KALEB  4 | JAKI JAC | GO PLS | INTRPOL |
| K33PER | KALEENA | JAKPOT | GO PRAY | INV3STR |
| K33PNON | KALES 01 | JAKS | GO Q GO | INVALID |
| K3AUX | KALI LUV | JALAH | GO RAYS | INVLD |
| K3CTN | KALIMAR | JALAN | GO RDRS | INVNCBL |
| K3LLZ | KALIN | JALEEL2 | GO RED 5 | INVRFLD |
| K3NOBI | KALINAS | JALEEM | GO REDS | INVS JET |
| K3NZIE | KALIPSO | JALEN 24 | GO RENEE | INWTHY |
| K3Y RLTR | KALK | JALG391 | GO ROMAN | INXS 1 |

WONSER_002548

| | | | | |
|---|---|---|---|---|
| K3Y RLTY | KALLONI | JALISKO | GO RUBY | INZPIRE |
| K3Y RLTY | KALOK 02 | JALISSA | GO S8NTS | IO 1932 |
| K4E GTS | KALQLUS | JALSGRL | GO SLEEP | IOBW 16 |
| K4FY | KALUSHA | JALX4D | GO STLRZ | IOBW 17 |
| K4HL3R1 | KAM 5 | JALY55A | GO SUPRA | IOBW 20 |
| K4HL3R2 | KAMAH | JAM BYOT | GO TJ GO | IOBW 27 |
| K4ILYN | KAMAL | JAM DJ | GO TO UC | IOBW 32 |
| K4JYR | KAMDYN | JAM DJ1 | GO TOP DN | IOFET01 |
| K4NGA | KAMINO | JAM DJ2 | GO TRAVL | IOFET01 |
| K4RDC | KAMKAZE | JAM IT | GO TRVLN | IOFET01 |
| K4TCH UP | KAMM | JAM J 3 | GO UFO | IOHUIO |
| K5TURBO | KAMO | JAM LLC | GO US | IOITALL |
| K8 EE LIL | KAMP 96 | JAM LOVE | GO UW B | IOMONEY |
| K8 KERNS | KAMUELS | JAM SAM | GO V GO | ION KNO U |
| K8ALX | KAMURI | JAM XAT | GO VELO | ION1Q |
| K8AN | KANAKRS | JAM1 LYN | GO VOL GO | IONAFRM |
| K8AX | KANATO | JAM3SK8 | GO WIN CL | IONIQ 5 |
| K8BDW | KANDEE | JAMAAL S | GO WRITE | IONKNOU |
| K8DCM | KANDHI | JAMARR | GO YARD | IOOOR |
| K8DDM | KANDIE H | JAMAYCA | GO ZAGS 1 | IOSOIGO |
| K8DWW | KANDM99 | JAMES 1 5 | GO ZM ZM | IOU1GOD |
| K8DZB | KANDRE | JAMES 17 | GO1F CRT | IOUGOD 1 |
| K8EF | KANDY 86 | JAMES 54 | GO2 1L2P | IOUHD |
| K8EWG | KANDY P | JAMES 55 | GO2 TH ER | IOWA GRL |
| K8GLR | KANDY7 | JAMES L | GO2H3LL | IOWABOY |
| K8GN | KANE 97 | JAMI BUG | GO2JOSF | IOWAN |
| K8GTS | KANEKA | JAMICA Q | GO4LOW | IOWEHIM |
| K8HYY | KANG 22 | JAMIE 34 | GO8UKS | IOZRO |
| K8JAD | KANGS | JAMIERE | GOA2A | IP VIDEO |
| K8JJM | KANJAL | JAMKMAC | GOAL GTR | IPACE2 |
| K8KIP | KANO SAN | JAMM | GOAL1E | IPB 1 |
| K8KJB | KANT | JAMM 17 | GOALDEN | IPITYU |
| K8KNR | KANTARO | JAMMER | GOALDN1 | IPNT4U |
| K8LFR | KANTO | JAMMO | GOALGTA | IPR 2O22 |
| K8LYN G | KANXI | JAMNJIM | GOAT 118 | IPRAYD2 |
| K8MNJ | KANZ | JAMO714 | GOAT 12 | IPRESS2 |
| K8MOT | KAO | JAMPMAN | GOAT 45 | IPRESS3 |
| K8NBQ | KAO 8 | JAMROC | GOAT DRE | IPRPLEU |
| K8NIA | KAO 9 | JAMS CAM | GOAT LDY | IPRRPLU |
| K8OJ | KAOTK | JAMSLAM | GOAT ME | IPSPSPS |
| K8PJM | KAPOLEI | JAMSTER | GOAT118 | IPT |
| K8QDE | KAPOWEE | JAMUSIC | GOAT13 | IQHAZA |
| K8QIP | KAPPY2 | JAN BAKU | GOAT63 | IQTZ3 |
| K8QQR | KAPPY31 | JAN JOP | GOAT9 | IR8CTZN |
| K8RC | KARA SUE | JAN N LIN | GOATBGY | IRA HAYS |
| K8S CAR | KARA VAN | JAN TONE | GOATCAM | IRAN1 |
| K8SCI | KARA X | JANAE | GOATLIF | IRAQ 88 |

WONSER_002549

| K8SLJ | KARAFA 1 | JANAHAR | GOATLRD | IRAQI21 |
|---|---|---|---|---|
| K8SNR | KARAH 1 | JANAROO | GOATMA | IRAQI98 |
| K8TAD | KARAJA | JANDJ1 | GOATMA1 | IRAS 911 |
| K8TIE | KARAJAH | JANDK A1 | GOATMAA | IRB |
| K8TR 2 U | KARAM Q8 | JANE DOE | GOB3GR8 | IRENE |
| K8TR2 U | KARAS 34 | JANE DOE | GOBEAR | IRENE H |
| K8TRC | KARB3AR | JANE V | GOBES | IRIE |
| K8TWM | KAREE | JANE058 | GOBGR8 | IRIE 1 |
| K8TYM | KAREN 41 | JANEBEL | GOBI | IRIE MON |
| K8TYR | KAREN 72 | JANEE RN | GOBLU72 | IRIE VBZ |
| K8VGM | KAREN U | JANEIRO | GOBLUE I | IRIS |
| K8VZH | KAREN13 | JANEIRO | GOBLUU | IRIS BBY |
| K8WAM | KAREV | JANEL | GOBLYN | IRIS GT3 |
| K8XB | KARGO21 | JANENE | GOBRAND | IRISH 2 |
| K9 ARKYN | KARIM UG | JANGO | GOBRNDN | IRISH 4 |
| K9 CAB | KARIMOV | JANHOY | GOBSHYT | IRISH 45 |
| K9 CAB 2 | KARKAT | JANHVI | GOBUCKY | IRISH 65 |
| K9 CONDO | KARLEN | JANIES | GOBUX01 | IRISH 97 |
| K9 CRAZY | KARM4 20 | JANIS J | GOBUXC8 | IRISH 98 |
| K9 CRZR | KARMA 07 | JANIYA | GOCBA | IRISH B |
| K9 DOBE | KARMA 19 | JANJWLR | GOCH08 | IRISH R1 |
| K9 GSD | KARMA 7 | JANKY P | GOCHEZ 3 | IRISH09 |
| K9 HNDLR | KARMA IS | JANNA | GOD 4 USA | IRISH89 |
| K9 KADDY | KARMA O | JANNA JO | GOD AM | IRISHCC |
| K9 KAOS | KARMA4U | JANPRO1 | GOD AMEN | IRISHEI |
| K9 SHELB | KARMA51 | JANPRO2 | GOD AMZG | IRISITA |
| K9 SLED | KARMA69 | JANS XT4 | GOD BK IT | IRL 4VER |
| K9 TANK | KARNANA | JANSNAV | GOD BLST | IRL KS |
| K9 THRPY | KAROL P | JANSUA | GOD BOY | IRLAND E |
| K9 TIMON | KARON 54 | JANSUI | GOD BRO | IRLND |
| K9 TRANS | KAROT | JANTZ23 | GOD C ALL | IRMAMC |
| K9BAK | KARR 84 | JANVI | GOD C YOU | IRN HRS |
| K9BUGGY | KART RCR | JAOO7 | GOD DID | IRN HRS 1 |
| K9CAR3 | KARTAL 2 | JAP MUSL | GOD FAVA | IRNMAN 3 |
| K9COPLT | KARTH7K | JAQUAN | GOD FIXS | IROC 89 |
| K9GRMER | KARTHI | JAR BFR | GOD GLRY | IROC BOY |
| K9JADA | KARTHI M | JAR DDR | GOD GRL | IROC Z 87 |
| K9LFSVR | KARTIK | JARCARO | GOD GURU | IROLBCK |
| K9LUXRY | KARUMA | JARDDR1 | GOD HUGS | IRON |
| K9MOBLE | KASAN | JAREEM1 | GOD IS N1 | IRON CAR |
| K9PAIGE | KASEN | JARNIXX | GOD KAN 2 | IRON GT |
| K9RIDGE | KASEY 04 | JAROCHA | GOD LVE | IRON MEX |
| K9S N MX | KASH 2 | JAROD | GOD NOS | IRON VN |
| K9SRGR8 | KASH 42 | JARROH | GOD ONLY | IRONDO |
| K9WIFE | KASHA | JARROH | GOD RICH | IRSH BLD |
| KA 05 | KASHIKI | JARROH | GOD ROCK | IRSH GUY |
| KA 13 | KASHMIR | JARRON | GOD RODD | IRSH ONE |

WONSER_002550

| | | | | |
|---|---|---|---|---|
| KA 17 SV | KASHVI | JARS L | GOD RODD | IRSHMAN |
| KA 56789 | KASI RAM | JARS15 | GOD RULS | IRSHMON |
| KA 71817 | KASINT | JARVIS3 | GOD S GRT | IRV 2 |
| KA 963 | KASL RE2 | JAS RGS | GOD SELF | IRVKAT |
| KA DUB | KASSIA | JAS TRR 3 | GOD STUF | IS 3 LYFE |
| KA JA TY3 | KASSIDY | JASE04 | GOD SY SO | IS 4110 |
| KA KA | KASUNIC | JASHMAN | GOD TAXI | IS 4545 |
| KA PASA | KAT 7 | JASIII | GOD W1NS | IS 933 |
| KA PWING | KAT DAD | JASMINE | GOD WON 8 | IS HE SLO |
| KA1G | KAT TRK | JASON 13 | GOD1ST | IS HS |
| KA5HMIR | KAT YAK | JASON GT | GOD3SS | IS LORD 1 |
| KA8CDM | KAT2ME | JASONS | GOD4BID | IS OVR 9K |
| KA8CIH | KATCF19 | JASPER | GOD4EVA | IS SELAH |
| KA8HKC | KATCHUP | JASPER 7 | GOD4EVR | IS SHARP |
| KA8OKW | KATE 07 | JASPER J | GOD4EVR | IS THT LS |
| KA8OVD | KATE 57 | JASSELY | GOD4PAZ | IS V HAAN |
| KA8QDF | KATE RN | JASWAL6 | GODCEZU | IS3HUNO |
| KA8RTL | KATE318 | JASY JAS | GODD3S | ISA |
| KA8WTK | KATEE24 | JASZZZ | GODD3S5 | ISA BELA |
| KAA CHOW | KATEK39 | JATO413 | GODDESC | ISA1AH |
| KAAAAHN | KATGIRL | JATT 47 | GODDOE | ISAAC JR |
| KAAKE | KATHERS | JATT C8 | GODDOG | ISAAC UG |
| KAAROUR | KATHI K | JATT OO7 | GODDY90 | ISAFETY |
| KAB OTKU | KATHIA | JATT RYD | GODEM | ISAH 60 1 |
| KABAKE 1 | KATHIE C | JATTI | GODES33 | ISAH 61 |
| KABN6 | KATHS GT | JATTSAB | GODFRY | ISAH 62 3 |
| KABOL | KATHY 24 | JATTZ | GODGIVZ | ISAI II |
| KABOOM U | KATHY 64 | JAUDREY | GODGOKU | ISAMIRA |
| KABOOM1 | KATHY JO | JAVA 3 | GODGTUS | ISAS T |
| KABOOOM | KATI ADI | JAVA04 | GODIOU1 | ISCOOBI |
| KAC 6 | KATIE J | JAVAT T | GODISLV | ISEE911 |
| KACE | KATIE P | JAVELN | GODKNO Y | ISEEGOD |
| KADEE 19 | KATIEK | JAVIERO | GODKU | ISELL2U |
| KADER BA | KATILAK | JAVJAV | GODLANE | ISELLOH |
| KADI | KATILYA | JAVLN 72 | GODLED | ISGODNU |
| KADI DIA | KATKAT1 | JAWAHER | GODLUSU | ISH 1 |
| KADIJAJ | KATMAC | JAWDRPR | GODLUVZ | ISH 5 |
| KADIROV | KATMAC7 | JAWKESH | GODLV5U | ISHH 23 |
| KADLAC | KATNISS | JAWLI | GODMZPJ | ISHLDGO |
| KADYNCE | KATPWRD | JAWS 7 | GODNGNS | ISHMEET |
| KADYNCE | KATR1NA | JAWS 76 | GODNOSU | ISHRUQ |
| KAE RN | KATRIYA | JAWS SDG | GODOENF | ISHU1 |
| KAELLY | KATS 3 | JAWS2 | GODPLN1 | ISKFJKA |
| KAERWIN | KATS 59 | JAX 4 CLE | GODPRAZ | ISLAND2 |
| KAEZUS X | KATS 8 | JAX 4 JAX | GODS D | ISLE RUN |
| KAFKA | KATS CAR | JAX BOY | GODS DZR | ISLMRDA |
| KAG 2 | KATS ZO6 | JAX LIV | GODS RME | ISLNDER |

| KAGE Z | KATSUME | JAX MINI | GODS WIP | ISLOMUZ |
|---|---|---|---|---|
| KAHAOS | KATT | JAX MUVA | GODS07 | ISLTACO |
| KAHOOK 2 | KATTACO | JAX OO7 | GODS4U2 | ISLUCK |
| KAHUNA1 | KATTEN | JAX RYD | GODSEYE | ISMAIL 1 |
| KAIA | KATTI | JAX WHIP | GODSKAR | ISMAIL 5 |
| KAIBAI | KATTI | JAXMOM1 | GODSKD 2 | ISMAILL |
| KAIDEN | KATY88 | JAXN MO | GODSKD 2 | ISNIBS M |
| KAII | KATYALL | JAXON 7 | GODSONE | ISNUZU |
| KAIL | KATZ13 | JAXON23 | GODSVME | ISO MUD |
| KAIMAN S | KATZRUS | JAY 1 | GODVZZZ | ISO POOH |
| KAIO X20 | KAUF | JAY BAY | GODW7US | ISOBAR |
| KAIRU | KAUR 08 | JAY BYRD | GODWILN | ISON 11 |
| KAIS DAD | KAVI 01 | JAY CAM | GODWIP2 | ISP 1 |
| KAITLIN | KAVI S | JAY HITN | GODWME | ISPNMVP |
| KAITO | KAVINI | JAY JRNY | GODZ11A | ISRAELS |
| KAITOU | KAVURIC | JAY LARK | GODZ4US | ISRDH |
| KAIVAL1 | KAVYA 27 | JAY LAW | GODZGRZ | ISRL8TE |
| KAIZEN 1 | KAVYA B | JAY N | GODZGUT | ISRL8TE |
| KAJAYA | KAVYA24 | JAY N BEA | GODZIL4 | ISSA BRZ |
| KAJOLIE | KAW1 | JAY N BRY | GODZLAH | ISSA CAR |
| KAJUN 1 | KAW2 | JAY RIEP | GODZUKI | ISSA EVO |
| KAK 6 | KAWA | JAY4EVR | GOEBS | ISSA JAG |
| KAKA 777 | KAWAII 2 | JAY4MOM | GOEBS | ISSA N54 |
| KAKAJI | KAWBY | JAY5IVE | GOEBUKS | ISSA RIG |
| KAKE 1 | KAWI | JAYA142 | GOEZ 211 | ISSA RN |
| KAKE II | KAWK | JAYANTH | GOFAITH | ISSAC G |
| KAKE III | KAWTHAR | JAYBATZ | GOFETCH | ISSIM |
| KAL EL08 | KAWZN | JAYBIRB | GOFGRL 2 | ISSUEZ |
| KAL3B1 | KAY 8 | JAYBUG1 | GOFIGR | ISTHTUH |
| KALA89 | KAY B 14 | JAYC 22 | GOFLEX1 | ISTNBUL |
| KALAAJO | KAY BAI | JAYC33 | GOFOR2 | ISWONE |
| KALE | KAY GREY | JAYCAP | GOGGIE | ISYMS1 |
| KALEB | KAY K TOY | JAYCOLE | GOGH | ISZPD4 |
| KALEB 3 | KAY SERA | JAYDA07 | GOGO 46 | IT A BRBN |
| KALEL 75 | KAY TAY | JAYDAY | GOGTTA | IT ANT EZ |
| KALI FOX | KAYAK 13 | JAYDEN 5 | GOGTTR3 | IT CHOPS |
| KALINA 1 | KAYAK ME | JAYE P | GOHAM 34 | IT DOLPH |
| KALL 18 | KAYAMA | JAYESM6 | GOHAN | IT GEG |
| KALLAY2 | KAYAN | JAYG35 | GOHAR1 | IT GIRL |
| KALMDWN | KAYL | JAYGUNZ | GOHARSB | IT GRAD |
| KALOKO1 | KAYLA 26 | JAYLA1 | GOHEL | IT HERTZ |
| KALONG | KAYLA T | JAYLAA | GOHMDTN | IT HRTZ |
| KALOS B | KAYLAL | JAYNDHF | GOIFISH | IT MOUSE |
| KALYNA N | KAYLE | JAYNE | GOIN JPN | IT MOVEZ |
| KAM 1 | KAYLEEE | JAYNE 6 | GOIN ROG | IT N3RD |
| KAM RPM | KAYMAN | JAYNICK | GOIN4IT | IT NVR NS |
| KAM S 13 | KAYNINE | JAYONNA | GOINBIG | IT SHEL B |

WONSER_002552

| KAMAINA | KAYOS | JAYROCK | GOINS ON | IT WIZ |
|---|---|---|---|---|
| KAMALA | KAYOT1C | JAYROME | GOITM | IT WRKS |
| KAMANZI | KAYOTIC | JAYROW | GOJAGS | ITACHI 9 |
| KAMARGO | KAYROCK | JAYS 315 | GOJEEPN | ITADORI |
| KAMBAJI | KAYROOT | JAYS FOX | GOJIRA 3 | ITAFTER |
| KAMG | KAYS TOY | JAYS GRL | GOJIRAA | ITAI6 |
| KAMIYA | KAYT FNP | JAYS RS | GOJIRAH | ITAL1AN |
| KAMLYN | KAYVEE 1 | JAYS WIP | GOJOSAT | ITALY |
| KAMMA | KAZ 2Y6 | JAYSOW2 | GOKNTGO | ITALY 7 |
| KAMPAIR | KAZCAMP | JAYSOW3 | GOKRT | ITCHYW |
| KAMPALA | KB  BMW | JAYSTAR | GOKU614 | ITEDAL |
| KAMPS | KB 0710 | JAYY CEE | GOL1MOM | ITEEOFF |
| KAMRAN | KB 1502 | JAYY83 | GOLAY | ITG |
| KAMREE | KB 229 | JAYZ PNY | GOLD 111 | ITGOBRR |
| KAMS 4 | KB 2623 | JAYZ1 | GOLD ASH | ITHEAVY |
| KANA | KB 81 | JAZ JANE | GOLD ONE | ITHKGOD |
| KANAKIS | KB 86 | JAZ PA TI | GOLD TWO | ITIIITI |
| KANATA | KB 88 | JAZY GRL | GOLD20 | ITIL |
| KANDE | KB 88 | JAZY PHA | GOLDD33 | ITKOTW |
| KANDHAN | KB LLAMA | JAZY1 | GOLDE1 | ITL  ROAR |
| KANDII | KB MUSIC | JAZYJOY | GOLDEE 3 | ITL DO 1 |
| KANDRA K | KB NB 03 | JAZZ TPT | GOLDEGG | ITLBLRT |
| KANDRI 6 | KB PATEL | JAZZ7 | GOLDGAL | ITLN BOY |
| KANE LO | KB TREE | JAZZCAR | GOLDIE4 | ITNYRE |
| KANEMA | KB24 | JAZZI 57 | GOLDIE7 | ITNYRE 6 |
| KANG529 | KB316JB | JAZZI R | GOLDN RD | ITOLOGY |
| KANISKA | KB8BMR | JAZZI57 | GOLDN RL | ITRUCKR |
| KANMURI | KB8DBH | JAZZY | GOLDOGS | ITS |
| KANPURI | KB8DOT | JAZZY M | GOLDY 7 | ITS 4 FUN |
| KANTH | KB8DOT | JAZZY MA | GOLDY22 | ITS A 40 |
| KANTHI | KB8EMH | JAZZY OX | GOLEGOS | ITS A 58 |
| KANZY | KB8JTD | JAZZY4 | GOLF 2 | ITS A 73 |
| KAP 5 | KB8NNA | JAZZYJD | GOLF C4R | ITS A CAR |
| KAP PER | KB8PJW | JAZZZYY | GOLF DOG | ITS A FOX |
| KAP SNMP | KB8SAF | JAZZZZ | GOLF FL | ITS A LAM |
| KAPAONA | KB8TGT | JB 11711 | GOLF GTI | ITS A MUS |
| KAPARA | KB8UBQ | JB 14 PR | GOLF JS | ITS A TRD |
| KAPATA | KB8VQJ | JB 16 KB | GOLF N GO | ITS AN 06 |
| KAPO | KB8WBT | JB 1947 | GOLF NOW | ITS AN 82 |
| KAPPY3X | KB8WIB | JB 1958 | GOLF R32 | ITS ANNE |
| KAR KAR | KB8ZIZ | JB 210 | GOLF TNS | ITS ASH |
| KAR KING | KBAM | JB 2287 | GOLF USA | ITS AVE |
| KAR1M | KBARNET | JB 43 | GOLFBAG | ITS AVG |
| KAR3N | KBBA | JB 49ERS | GOLFBAG | ITS BB |
| KAR4T | KBBEY | JB 5473 | GOLFE 70 | ITS BK |
| KAR98K | KBC TECH | JB 57 | GOLFFIN | ITS BR1T |
| KARA 2 | KBG 4 | JB 712 | GOLFGRL | ITS DAVS |

WONSER_002553

| KARA 98 | KBH 3 | JB 713 TB | GOLFN27 | ITS DOUG |
|---------|-------|-----------|---------|----------|
| KARA MIA | KBHMBW | JB 746 | GOLFSUX | ITS DUDE |
| KARABUK | KBL 2 | JB 80 | GOLFVER | ITS ELEC |
| KARAM 2U | KBLEGUY | JB 8484 | GOLIOO7 | ITS EPIC |
| KARAM H | KBMARO1 | JB 92 | GOLLFIN | ITS FARI |
| KARATT | KBOLEN | JB DOPEE | GOLLLLY | ITS FEEZ |
| KARBUCK | KBOOS | JB DREAM | GOLPHER | ITS FRAN |
| KARCH 1 | KBOYCE | JB FIT | GOLTNDR | ITS JOJO |
| KAREAN | KBRULEE | JB HER | GOMAB01 | ITS KY |
| KAREN 52 | KBRYANT | JB INC | GOMAB14 | ITS L3X |
| KARENA | KBUG25 | JB KB 1 | GOMACH1 | ITS LEXX |
| KARENS 4 | KBX | JB N KD | GOMEZ4 | ITS M2W |
| KARI 98 | KBYYE | JB OO3 | GOMR1 | ITS MC4L |
| KARIKIN | KC 01 | JB RELTR | GOMSY | ITS MID |
| KARILYN | KC 151 | JB TOO | GOMUDN | ITS MURF |
| KARIM 16 | KC 1955 | JB UNIQ | GON 2B L8 | ITS NA |
| KARIM SY | KC 1977 | JB011 | GON 4EVR | ITS OEM |
| KARIM11 | KC 2 CLE | JBABY | GON GURL | ITS OKAY |
| KARIR | KC 214 | JBAR | GON IN 60 | ITS ON U |
| KARISSA | KC 3 LC | JBARX | GON KTRY | ITS OTW |
| KARKAR2 | KC 68 | JBATMAN | GON2EVL | ITS OZZY |
| KARKI | KC 725 | JBAY38 | GONALRN | ITS PAPA |
| KARL H | KC 7280 | JBC 6 | GONE 2 TN | ITS PAT |
| KARLA | KC 8 | JBCOG | GONE N 70 | ITS PMS |
| KARLENE | KC 8888 | JBEARS | GONE STI | ITS R 74 |
| KARMA 23 | KC 8888 | JBEBDB | GONE624 | ITS SLO |
| KARMA 4 2 | KC ALFA | JBECK | GONEIN3 | ITS SUV |
| KARMA 4 2 | KC AT BAT | JBELL11 | GONGLFN | ITS TINY |
| KARMA K | KC CC | JBENDE3 | GONGT | ITS U4 ME |
| KARMA13 | KC KING | JBF 8 | GONJEEP | ITS YUGE |
| KARMA24 | KC KNGDM | JBFINZ4 | GONLOCO | ITS ZAY |
| KARNAG3 | KC LUV KC | JBG | GONZA | ITS1GOD |
| KARNAGE | KC OSU RN | JBHART | GONZAGA | ITSA19 |
| KARNS | KC RCR | JBIRD SR | GONZOSZ | ITSA2SS |
| KAROL68 | KC1DBI | JBIRD74 | GOOBA | ITSALXS |
| KAROU | KC7VO | JBK 3 | GOOBW | ITSARI |
| KARR 12 | KC816 | JBKAR | GOOCH 13 | ITSBITS |
| KARSEN | KC8CCL | JBKKR | GOOCH J | ITSCORN |
| KARSON | KC8CMK | JBLANC9 | GOOD A M8 | ITSDES |
| KART RCR | KC8DFO | JBLVSXU | GOOD BRO | ITSDR2U |
| KARTAAR | KC8DKU | JBNV13 | GOOD JOB | ITSFATE |
| KARTAL | KC8DPF | JBOONE1 | GOOD TRY | ITSK |
| KARTIKA | KC8ECJ | JBP 2 | GOOD Z11 | ITSLAZ |
| KARUNA | KC8GZZ | JBR | GOOD2BE | ITSLEXX |
| KARUSO | KC8NZJ | JBR P23 | GOOD361 | ITSLINZ |
| KARYL B | KC8RYM | JBREAD | GOOD361 | ITSLIV |
| KARYS J | KC8TUE | JBRZY86 | GOOD4ME | ITSM9AK |

| KASAM | KC8U | JBS 9 | GOODBBQ | ITSNAYA |
|-------|------|-------|---------|---------|
| KASAM3 | KC8UWZ | JBS LMT | GOODE4U | ITSNTHN |
| KASH | KC8UWZ | JBS M3 | GOODEE | ITSNUNU |
| KASH 1 | KC8UZI | JBS MKZ | GOODERR | ITSRCAR |
| KASH 84 | KC8VTE | JBS OO7 | GOODIE1 | ITSTANK |
| KASH GEN | KC8WOW | JBSIII | GOODNBR | ITSWTVR |
| KASH LAC | KC8WWX | JBSSS | GOODTME | ITUG 222 |
| KASH5A | KC96CE | JBUDDY | GOODW1N | ITWC2YA |
| KASHA | KC9URR | JBUFFET | GOODY 24 | ITZ A VET |
| KASHARA | KCAM237 | JBYRD9 | GOOFY RN | ITZ DIZ |
| KASHIF | KCAMP | JBZ CNST | GOOFY2 | ITZ KMNI |
| KASHISH | KCARE | JBZ WIFE | GOOFY4U | ITZ M DTY |
| KASHMRE | KCARP | JBZY | GOOFY84 | ITZ MR DJ |
| KASHOU 2 | KCCO | JC 1 KING | GOOGLFU | ITZ MYN |
| KASHTYN | KCCO3 | JC 1013 | GOOLSB 6 | ITZ VONZ |
| KASI | KCF | JC 1993 | GOOM3A | ITZA |
| KASPIRK | KCG 4 | JC 2010 | GOON 2 | ITZA GTI |
| KASSI | KCHIEFS | JC 31 | GOON LYF | ITZA PT |
| KASSLKE | KCHOW | JC 4 | GOON SHT | ITZAZDA |
| KASZ | KCHT 22 | JC 62 | GOONER5 | ITZEL M |
| KAT CRZY | KCK | JC 66 | GOONI3S | ITZILLA |
| KAT EYE8 | KCK 3 | JC 99999 | GOONZ33 | ITZMEOK |
| KAT LAX | KCK CNCR | JC BAIL | GOOOD | ITZNEEK |
| KAT N | KCKDBCK | JC BOSS 1 | GOOOO | ITZY BIT |
| KAT PIKE | KCKGAS | JC BUILD | GOOOOOD | IU CREW |
| KAT TEK | KCL 7 | JC CEO | GOOOOOO | IV 65536 |
| KAT1E | KCLARK2 | JC CEO | GOOPS | IV BAR |
| KAT6A | KCMARIE | JC COLE 4 | GOOS JUN | IV CHICK |
| KATANA | KCS BUG | JC GPS | GOOSBAL | IV JESUS |
| KATANNU | KCSHARK | JC LEDS | GOOSE 5 | IV RINGS |
| KATE | KCSHD | JC N JW | GOOSE 64 | IV XXIII |
| KATE414 | KCSNSHN | JC RISEN | GOOSE97 | IVAN21 |
| KATEBE 1 | KD 21 | JC THANK | GOOSEFX | IVANCHO |
| KATEBUG | KD 4 EVR | JC WON | GOOSIE | IVE BN GD |
| KATELI | KD 40 | JC WTH ME | GOP 2 | IVEFAVR |
| KATELS | KD 55555 | JC147 | GOPI 01 | IVERYJR |
| KATERS | KD 57 | JC1KING | GOPLUMB | IVEZZY 2 |
| KATES JK | KD 60 | JC4OSU | GOPNIK | IVI CTC1 |
| KATEY | KD 7 | JC807JC | GOPPLE 2 | IVIVIVI |
| KATH | KD 91 | JC831PZ | GOPY09 | IVRIY |
| KATHEEZ | KD CATH | JCASE | GORAL P | IVRY TOW |
| KATHI O | KD CIRC | JCASH | GORDIKI | IVS RIDE |
| KATHKAR | KD2023 | JCASTLE | GORDN | IVVVI |
| KATHRIN | KD4EVER | JCBARD | GORDO XD | IVY SAUR |
| KATHY C6 | KD8 TTN | JCD FRED | GORED 24 | IVYLANE |
| KATI BUG | KD8AHS | JCDABOZ | GOREDS7 | IVYLONG |
| KATIQUE | KD8BBL | JCEWRLD | GORGEOS | IW |

| | | | | |
|---|---|---|---|---|
| KATLOLZ | KD8CXB | JCFUN | GORJES | IW 290 |
| KATMOBL | KD8ENS | JCGM | GORJES | IW9 OSU |
| KATON 2 | KD8EPA | JCHILN | GORJUS1 | IWAFA |
| KATRLTR | KD8EXA | JCHIZ1 | GORJUS2 | IWH8TD |
| KATS 67 | KD8FOX | JCHURCH | GORJUS7 | IWHCNM1 |
| KATS B | KD8GEI | JCK C7 | GORJUZ | IWHCNM1 |
| KATS KAR | KD8GXU | JCK RBT | GORLAS | IWLRJCE |
| KATS MPR | KD8ICX | JCKPT | GORLOK 3 | IWNTSUN |
| KATS SUV | KD8JCY | JCL 4 | GORM ABU | IWS EJS |
| KATS Z | KD8JN | JCLUV16 | GORMAN 1 | IWTRCLR |
| KATSUMI | KD8KWO | JCLVSME | GORNKYS | IX XI |
| KATTAS | KD8MBJ | JCM 6 | GOROOP | IXCOY |
| KATYALS | KD8MKP | JCM 6 | GORORO | IXI |
| KATYDID | KD8MST | JCMK 72 | GOSPEL 1 | IXNIKA |
| KATZ Z | KD8NXS | JCOGE | GOSPEL3 | IYAD |
| KAUAI 17 | KD8OTA | JCOLT 1 | GOSRIDR | IYALODE |
| KAUAI ME | KD8TIW | JCON40 | GOST CAT | IYKYK8 |
| KAUF23 | KD8TNL | JCOOP38 | GOST PPR | IZ 4 |
| KAUR30 | KD8TTN | JCOOPER | GOST RDR | IZ 4 LVRS |
| KAV1BG | KD8TUO | JCOY94 | GOST1 | IZ WD OPN |
| KAV1BG | KD8UUB | JCPF 85 | GOSTLRZ | IZA PERL |
| KAVEC 1 | KD8WS0 | JCR TA | GOT  THAT | IZALRYT |
| KAVIN J | KD8WS0 | JCSBLK1 | GOT 2 JET | IZAT LUV |
| KAVORKA | KD8YTC | JCSRSQ | GOT 2 RUN | IZECK17 |
| KAWALA | KDABAS 1 | JCT | GOT 2 SKI | IZMAG 7 |
| KAWBY | KDATHRT | JCTRIB | GOT 2 SS | IZNOTEZ |
| KAWBY | KDC MOM | JCY | GOT 7 | IZRUM |
| KAY ANN | KDC MOM | JCZ PONY | GOT BATS | IZY BNZ |
| KAY N GAN | KDC SR | JD 166 | GOT BMW | IZYDOIT |
| KAY NOEL | KDF 1 | JD 1982 | GOT CAKE | IZZI2 |
| KAYAK ME | KDILLY3 | JD 38 | GOT COV 3 | IZZY2 |
| KAYB | KDIZZLE | JD 4440 | GOT DEMO | IZZYB16 |
| KAYBENZ | KDJA | JD 46587 | GOT DIS | J |
| KAYCAR | KDK 1 | JD 555 | GOT FR8 2 | J  DURGA |
| KAYE60 | KDK 4 | JD 68 | GOT GRUB | J  GETTYS |
| KAYFABE | KDK I | JD 720 | GOT HARP | J  HIFI |
| KAYHAZE | KDM GURL | JD BUG | GOT HVAC | J  WALK |
| KAYLA 27 | KDM LIFE | JD FARM 5 | GOT IT 55 | J 1 O |
| KAYLAS | KDMP | JD FARM 5 | GOT JUNK | J 10 P |
| KAYLEE F | KDMSOUL | JD FINN | GOT KPOP | J 12 N |
| KAYLEY | KDOG 65 | JD III | GOT LAW | J 13 B |
| KAYLUV2 | KDOGG1 | JD MAI | GOT LCKY | J 1317 L |
| KAYLYD | KDOMSKR | JD NBR 7 | GOT LIME | J 14 B |
| KAYOKEN | KDP | JD PWR | GOT M1LF | J 145 |
| KAYONGA | KDR PHD | JD QUILT | GOT ME A | J 154 H |
| KAYPAIN | KDS 6 | JD1 MSTR | GOT MINE | J 17 C |
| KAYREES | KDSCLGE | JD4JC | GOT NRG | J 18 JPS |

WONSER_002556

| | | | | |
|---|---|---|---|---|
| KAYS SS | KDSTEW | JD711 | GOT PEEP | J 1857 S |
| KAYTLYN | KDUBZ91 | JDAWES | GOT PEZ | J 19 Y |
| KAYWHO | KDZ LIMO | JDAWG | GOT R DN | J 1923 W |
| KAYYDOG | KDZGN | JDBUCI | GOT RIMS | J 1956 W |
| KAYZZEE | KE BABE | JDC 6 | GOT RUM | J 1974 L |
| KAZ 2Y5 | KE CATZ | JDCBD | GOT SAND | J 2 F |
| KAZ 8 | KE WST | JDCC | GOT TACO | J 2 J |
| KAZ ALFA | KE WST 3 | JDCHARM | GOT TIME | J 2021 S |
| KAZ CADY | KE YI | JDD 7 | GOT TOFU | J 21 J |
| KAZ CLB | KE0SNI | JDENG8 | GOT UR BK | J 22 R |
| KAZ VLT | KE120 | JDEPP | GOT VT3C | J 22898 C |
| KAZIMIR | KE7CHUP | JDESQ19 | GOT WAKE | J 23 W |
| KAZMIR | KE7CK | JDEVAJ | GOT WAP | J 24 J |
| KAZOO | KE8ALT | JDF 8 | GOT WAX | J 28 P |
| KAZPURR | KE8ANU | JDG BAD | GOT2FSH | J 3 W |
| KAZS KAR | KE8AUA | JDGILL | GOT2HNT | J 302 L |
| KB 1019 | KE8AYG | JDH | GOT2VIN | J 320 |
| KB 18 MNM | KE8BBC | JDHERM | GOT3NKS | J 33 K |
| KB 1926 | KE8BGS | JDHF150 | GOTAGUY | J 3333 P |
| KB 229 | KE8DLH | JDI MST | GOTAR15 | J 33333 P |
| KB 8 | KE8DMQ | JDJJ 4 | GOTAY | J 34 B |
| KB AUDI 1 | KE8DTJ | JDM 2JZ | GOTBUGZ | J 34 L |
| KB2RUS | KE8EAR | JDM F20B | GOTCHIP | J 36 K |
| KB3CPV | KE8EZB | JDM JUNK | GOTCOLE | J 36 M |
| KB8ASX | KE8FNP | JDM LIFE | GOTDMNS | J 38 E |
| KB8AYQ | KE8FSB | JDM TURD | GOTH GF | J 3941 I |
| KB8BKW | KE8GHD | JDN 1 | GOTH GOD | J 4033 D |
| KB8DNW | KE8GJS | JDN WCF | GOTH MOM | J 48 E |
| KB8EZX | KE8GJY | JDO 1 | GOTH ROD | J 4849 V |
| KB8FBO | KE8GXF | JDOGWIF | GOTHAM7 | J 51 F |
| KB8FNC | KE8GXF | JDRF | GOTL CAR | J 51 M |
| KB8FQL | KE8HUE | JDS 3 | GOTLITS | J 51 P |
| KB8GYB | KE8HWD | JDS 3 | GOTLT | J 52215 E |
| KB8HJJ | KE8HZV | JDS PRST | GOTOIL | J 53 K |
| KB8LFJ | KE8ICR | JDS SAAB | GOTRIC3 | J 550 |
| KB8LKH | KE8IJR | JDSAMDG | GOTRSIX | J 5590 L |
| KB8MAT | KE8ILX | JDSMOTH | GOTRYB 1 | J 580 P |
| KB8MQU | KE8JCV | JDSS | GOTS 2 | J 6 K |
| KB8PIU | KE8JEU | JDUB2 | GOTTEMM | J 6 Z |
| KB8PLI | KE8JTM | JE 1229 | GOTTI 91 | J 62 |
| KB8QXX | KE8JUL | JE 7911 | GOTTI 98 | J 63 B |
| KB8RJT | KE8JWY | JE3PERS | GOTTI21 | J 64 H |
| KB8SMU | KE8KCE | JE5S1CA | GOTTREE | J 6512 |
| KB8TIA | KE8KES | JEAN BK | GOTYER6 | J 67 N |
| KB8TK | KE8KKC | JEAN LUC | GOTZE | J 7 R |
| KB8TOJ | KE8LJH | JEAN WV | GOV 9 | J 7 W |
| KB8VAO | KE8LNP | JEAN1NE | GOVA | J 711 E |

WONSER_002557

| KB8YDK | KE8LPK | JEANIE M | GOVT OT | J 715 N |
|---|---|---|---|---|
| KBANKS1 | KE8LRZ | JEANNE | GOVTCHZ | J 723 |
| KBAY 808 | KE8LYJ | JEATYET | GOWTFLW | J 727 L |
| KBEAR96 | KE8LZD | JEAUX | GOYA5 | J 740 S |
| KBHR 570 | KE8LZS | JEAZY98 | GOYANKS | J 8 R |
| KBING | KE8MJK | JEC 6 | GOYO XXI | J 80 B |
| KBJ 3 | KE8MSR | JEDI  RET | GOZ QUIK | J 9 |
| KBM 4 | KE8MTI | JEDI 1 | GOZILAA | J 911 M |
| KBM 4 | KE8MTL | JEDI BMW | GOZIRRA | J 97 H |
| KBMW | KE8RMB | JEDI I M | GOZR | J ALEX 55 |
| KBREDDY | KEA BUG | JEDI JS | GOZT1 | J ALS07 |
| KBS412L | KEAGS19 | JEDI MT1 | GOZZO 47 | J AND M |
| KBSELLS | KEALA1 | JEDI1AB | GP 32 | J AND M 2 |
| KBSN1 | KEAN | JEDIFAM | GP 4 TRVL | J ARI CO |
| KBSN5 | KEANU | JEDINTE | GP 5150 | J ARNETT |
| KBT BUS | KEATON | JEDWRDS | GP AVG 4 | J B BLUZ |
| KBVINI | KECH UP | JEE PA | GP BAGS | J B BUBBA |
| KBWILEY | KEDAS V | JEEEPN | GP DAD | J BANANA |
| KC 151 | KEE 5 | JEEEPRZ | GP FLIPZ | J BANT |
| KC 22 | KEEDY | JEELOPY | GP LIFE | J BAR C |
| KC 4 | KEEFER 1 | JEEP 12 | GP NASH | J BARKER |
| KC 68 DC | KEEGN | JEEP 4K9 | GP NO GP | J BARKR |
| KC CHF FN | KEEKEE3 | JEEP 4ME | GP WCB SR | J BAUER |
| KC COBRA | KEEKEES | JEEP 666 | GP ZILLA | J BEN |
| KC DON | KEELIME | JEEP 78 | GP3 JOY | J BLACK |
| KC23BJ | KEEN 13 | JEEP 81 | GPA | J BLANKS |
| KC2WLT | KEENER2 | JEEP 89 | GPA 5 GMA | J BRAN |
| KC80MU | KEEP HTN | JEEP ADV | GPA SOUL | J BRONCO |
| KC8BFI | KEEP LKN | JEEP BLU | GPA TROK | J BRTHE |
| KC8BGC | KEEPFIT | JEEP CHA | GPA X GMA | J BUCK 22 |
| KC8BYR | KEERAT | JEEP DGZ | GPA1GRL | J BURRO 9 |
| KC8DAI | KEERTH1 | JEEP DP | GPABEAR | J BURROW |
| KC8DWC | KEESH 2 | JEEP EEP | GPAGOPY | J C KRSN |
| KC8EJN | KEEYZ | JEEP EGL | GPAJ33P | J CANUT |
| KC8FOV | KEGGER 1 | JEEP GNG | GPAMAXX | J CANUT |
| KC8FQM | KEGGY | JEEP GR1 | GPAO1 | J CHECHE |
| KC8FVN | KEGM | JEEP HLR | GPAPI | J CHRST |
| KC8HHZ | KEI 4 SAM | JEEP II | GPAS FJ | J CRU |
| KC8IVV | KEI N RIY | JEEP KEL | GPASWME | J CULTUR |
| KC8JFP | KEIARA 1 | JEEP L1F | GPAW 62 | J CZUBAK |
| KC8KKL | KEIL 1 | JEEP LVE | GPAW BOB | J D LANE |
| KC8NKC | KEISER 3 | JEEP LVR | GPAWS | J DA CEO |
| KC8NOC | KEITA | JEEP MAA | GPBUSCH | J DAVID |
| KC8OMU | KEITA 02 | JEEP MW3 | GPCLEAN | J DBL O7 |
| KC8QCK | KEITH 11 | JEEP N YO | GPD RPH | J DEER |
| KC8QPC | KEITHAS | JEEP OSU | GPEAKS | J DOGG |
| KC8QVO | KEJM | JEEP PPL | GPF 3 | J DOLLA 1 |

WONSER_002558

| KC8RP | KEK 1 | JEEP SUV | GPF TRK | J DOTT |
|---|---|---|---|---|
| KC8RUU | KEKA | JEEP TPT | GPG 1 | J DOTT |
| KC8SDR | KEKE 79 | JEEP UNO | GPK 2 | J DUCCI |
| KC8SXC | KEKEAN | JEEP UP | GPK 93B | J EASTON |
| KC8SYF | KEKOA 1 | JEEP WGL | GPK CLE | J ELLIOT |
| KC8TFW | KEL CADI | JEEP WVE | GPLBEEZ | J EVANS |
| KC8YXV | KEL15EA | JEEP WVN | GPOF12 | J FAMZ |
| KC9LA | KELCSJK | JEEP XJ 8 | GPOPZ | J FINK |
| KCAM | KELECHI | JEEP1SH | GPPLBES | J FOX |
| KCAMP | KELIGNT | JEEP3R5 | GPSIGRL | J FUHR |
| KCANADA | KELJEN | JEEP3XD | GPSTING | J G 7 |
| KCB 9 | KELKER | JEEP410 | GPWGMA6 | J GIRLS 1 |
| KCC 1 | KELL13 | JEEP67 | GPX 4 | J GIRLS 2 |
| KCDOGG | KELLEY J | JEEP88 | GQ BLEU | J GOD J |
| KCF ADF | KELLEYK | JEEPANN | GQ DON | J GODBY |
| KCG | KELLFH | JEEPDZE | GQ SPEED | J GRACE |
| KCI 1 | KELLY | JEEPED | GQBLEU | J GRDN 1 |
| KCI 5 | KELLY 19 | JEEPERZ | GQHAD15 | J GRO |
| KCINADR | KELLYB | JEEPETA | GQXL739 | J GUNN |
| KCK AZZ | KELLZ82 | JEEPHAG | GR 1218 | J GURA |
| KCKAKES | KELPIES | JEEPHRS | GR AKA | J HABIBI |
| KCKBR05 | KELS GRP | JEEPIE | GR1GGS | J HILTON |
| KCKC05 | KELS JEP | JEEPIE | GR1LLZ | J HOLDER |
| KCLAWN1 | KELSEY8 | JEEPIN6 | GR1MACE | J J COOP |
| KCLYNN | KELWIL | JEEPIRZ | GR1TTY | J JARVIS |
| KCMZ | KELZ BUG | JEEPLET | GR1ZWLD | J JIR4H |
| KCOWBOY | KEM | JEEPLF3 | GR33DY | J JITSU |
| KCR 3 | KEMA B | JEEPLNK | GR33N3R | J K1NG |
| KCRYPTO | KEMAJR7 | JEEPMM | GR33NI3 | J KALER |
| KCRZ | KEMAL | JEEPMOM | GR3MLIN | J KELLER |
| KCS 4X4 | KEMEIBE | JEEPN 75 | GR3YT | J KELSEY |
| KCS MOM | KEMERER | JEEPN1T | GR4NITE | J KIEF |
| KCS VET | KEMET 18 | JEEPPRZ | GR4YSON | J KLEIN |
| KCW FARM | KEMET 18 | JEEPSEA | GR5HOPR | J KNIGHT |
| KD 1234 | KEMN | JEEPY 2 | GR8 AIM | J KRISPY |
| KD 14 | KEMONO | JEEPYJP | GR8 AUNT | J KRUSEN |
| KD 1992 | KEMPIE | JEERAT | GR8 BBN | J LEW1 |
| KD 22 | KEN  SUE | JEESM | GR8 DANE | J LOVE |
| KD 2518 | KEN FLO | JEET 18 | GR8 DNE | J LUTZ |
| KD 3245 | KEN J 27 | JEEZY O1 | GR8 ESC | J M FURN |
| KD 78 MD | KEN KAT1 | JEEZY01 | GR8 FMLY | J M JONES |
| KD AARON | KEN KIDS | JEF DAR | GR8 GD | J MA KALI |
| KD AUDI | KENAN11 | JEF S | GR8 TECH | J MAGBY |
| KD FX4 | KENAYAH | JEF USMC | GR8 TUNZ | J MCC |
| KD JD | KENDA85 | JEFE 38 | GR8 VALU | J MESA 49 |
| KD KREAL | KENDALL | JEFE RI | GR8 VIEW | J MONEE |
| KD NTRL 2 | KENDRAD | JEFE214 | GR8 WH1T | J MOORE |

WONSER_002559

| | | | | |
|---|---|---|---|---|
| KD WIFE | KENGEL | JEFF 11 | GR8 WIT | J N 4 EVA |
| KD777 | KENLATT | JEFF JEN | GR8 WT C8 | J NICCI 7 |
| KD8DLT | KENLEE 4 | JEFF LBS | GR8 WYFE | J NUNEZ |
| KD8DSP | KENLYNN | JEFFERY | GR8 WYT 1 | J OREO |
| KD8FZV | KENN 15 | JEFFIE1 | GR8 ZOOM | J PECSI |
| KD8JYE | KENN3DY | JEFFRY2 | GR82BL8 | J PETER |
| KD8KMI | KENNA Z | JEFFZ71 | GR82DAE | J POOKA |
| KD8KMQ | KENNADY | JEG JR | GR84AGE | J PR1N |
| KD8KXB | KENNDOL | JEH 4 | GR8CAKS | J PTHNG6 |
| KD8MSS  1 | KENNERS | JEJE 08 | GR8CLPZ | J QBE 11 |
| KD8MSZ | KENNIDY | JEL | GR8CLPZ | J QUIL N |
| KD8MZD | KENNY C5 | JELAGT | GR8DRIV | J R ROX |
| KD8OCL | KENNZ1E | JELBEAN | GR8DY | J RAHA |
| KD8OUR | KENOSIS | JELO | GR8FALL | J RALISE |
| KD8QII | KENS 57 | JEMIDY | GR8FAVR | J REDDY |
| KD8QOU | KENS MRS | JEMM III | GR8FL 66 | J REGULA |
| KD8RCZ | KENSHO | JEN APRN | GR8FL H | J REGULA |
| KD8RHX | KENSHO 2 | JEN BAIR | GR8FL44 | J REUTER |
| KD8SAV | KENSIS2 | JEN F | GR8FLL1 | J ROME 2 |
| KD8SMQ | KENSWAY | JEN GEN | GR8FU1 | J RON |
| KD8SOH | KENT H | JEN H | GR8FUL 3 | J ROYCE |
| KD8SOX | KENTIX | JEN HEMI | GR8FUL F | J SARG 1 |
| KD8TED | KENYON | JEN JEN | GR8FUL G | J SARGE |
| KD8TYD | KENYONN | JEN JO | GR8FUL T | J SEAN C |
| KD8UXA2 | KENZ 10 | JEN LEE | GR8GRNY | J SHEFF |
| KD8VAN | KENZ 24 | JEN LI | GR8JAKE | J SIGMAN |
| KD8VPT | KENZ BUG | JEN PENN | GR8LOOP | J SMILES |
| KD8WGR | KENZ MAZ | JENA LPN | GR8LPM8 | J SMOKE |
| KD8WHA | KENZERS | JENAH | GR8MOM 4 | J SMOOF |
| KD8YCW | KENZI 12 | JENERAL | GR8NAPS | J SNOW |
| KD8YEI | KENZIE | JENICRM | GR8NILE | J SOLO |
| KD8YMD | KENZURD | JENINGS | GR8OZ | J SOW |
| KD8YRH | KEON RIP | JENIUS1 | GR8P8PE | J STINE |
| KD8ZUN | KEP 2 | JENJEN C | GR8PATH | J STORK |
| KD8ZXX | KEP GOD 1 | JENJO | GR8R THN | J THEZZL |
| KDARLIN | KEPKTJH | JENKINS | GR8RGOD | J TIGER |
| KDB 2 | KER | JENKS 3 | GR8RPWR | J TRIM |
| KDE SHAK | KERALA 1 | JENLYN | GR8SE | J TROOP |
| KDG | KERALA2 | JENN SIS | GR8T C8 | J TUNE 5 |
| KDK 68SS | KERBEES | JENN333 | GR8T DNZ | J UNIT |
| KDKA | KERI 4 U | JENN85 | GR8T3R | J W PIKE |
| KDM AF13 | KERIS 06 | JENNA 13 | GR8TCHN | J W RACNG |
| KDM CO 22 | KERLIE | JENNA 86 | GR8TFLD | J W1CK |
| KDM KING | KERN | JENNAB 1 | GR8WAVE | J WAT |
| KDN | KERNS RV | JENNAD | GR8WRK | J WELDZ |
| KDNTRL2 | KERRY F | JENNEH 1 | GR959 | J WEST 3 |
| KDNY DNR | KERS10 | JENNERS | GRA  LEN | J WFIELD |

WONSER_002560

| | | | | |
|---|---|---|---|---|
| KDNYEME | KESDAD | JENNI H 2 | GRA GST | J WGNR |
| KDOT | KESEAN 3 | JENNIA 1 | GRA ST | J WILLIS |
| KDR 2 | KESHAV | JENNIFR | GRAAACE | J WONSON |
| KDRADE | KESHIA | JENNISE | GRAACIE | J WOODZ |
| KDRMJLF | KESSLRN | JENNIZ | GRABBER | J XXX B |
| KDSTAXI | KESTY | JENNUIN | GRABER | J ZZZZS |
| KDSTF | KETABOO | JENNY 2 | GRABKE | J11YR6R |
| KDT 2 | KETCH | JENNY G | GRABR3V | J14R |
| KDUGS 12 | KETCH 2 | JENNY98 | GRAC2 | J153 |
| KDWHITE | KETKIA | JENNYJ8 | GRACE 02 | J1GH05T |
| KDZ GONE | KETO LIF | JENR70 | GRACE 22 | J1MENEZ |
| KDZ RIG 2 | KETO LYF | JENS JAG | GRACE 6 | J1NKIES |
| KE AI | KETOJOE | JENS RYD | GRACE 94 | J1NXED |
| KE RAWLS | KETONEZ | JENS SRX | GRACE RX | J1YNN |
| KE5ETC | KETOSIS | JENS94Z | GRACE23 | J3 POS 2 |
| KE7VYQ | KETT  MUS | JENSBLU | GRACE77 | J3 VETTE |
| KE81JU | KEV1N | JENSRAV | GRACEE3 | J33G |
| KE8AFV | KEVALYA | JENSTSX | GRACEX1 | J33P 4WD |
| KE8BXY | KEVEION | JENWILS | GRACEY7 | J33P MOM |
| KE8BZW | KEVIN29 | JENY4 | GRACIA | J33P WMN |
| KE8CEP | KEVNS 2 | JEP 2 | GRACIE 2 | J33PINN |
| KE8CEP | KEVS 392 | JEP 3 | GRACIE J | J33PNIT |
| KE8COY | KEVS A5 | JEP 5 | GRACKLE | J33PSRT |
| KE8CSU | KEVYKEV | JEP GIRL | GRADCE | J33PSTR |
| KE8CUZ | KEVYS 57 | JEP TRIK | GRAFE 4 | J3EPLYF |
| KE8CWS | KEVZ TOY | JEPGANG | GRAFTD N | J3NNY |
| KE8DJN | KEVZ VET | JEPSEY | GRAFTON | J3RB3AR |
| KE8DZK | KEY 3 | JER 333 L | GRAILS | J3RICHO |
| KE8EBG | KEY ISHA | JER B3AR | GRAM 2 10 | J3RZGRL |
| KE8EIX | KEY OF D | JERE177 | GRAM 92 | J3TT BLK |
| KE8FME | KEY WHY | JEREM1 5 | GRAM 926 | J42DAY |
| KE8FMJ | KEY WSTY | JEREM29 | GRAM E 55 | J4FUN |
| KE8GJY | KEYA | JEREM7 | GRAM PAP | J4MI3C |
| KE8HDK | KEYAWAH | JEREMEY | GRAM T | J4PAINT |
| KE8HGS | KEYDET | JEREMY D | GRAM1E | J4SP3R |
| KE8HHH | KEYES13 | JERICA | GRAM216 | J6MSNRN |
| KE8HJB | KEYS FAM | JERKLYN | GRAM6 | J6OOM |
| KE8HNK | KEYSTNE | JERL | GRAMA K | J8 |
| KE8HRA | KEYZER | JERM | GRAMA KM | J812 IAM |
| KE8HRA | KEZIA | JERM LTZ | GRAMA X3 | J9DASH |
| KE8HVY | KF 621 | JERMZZZ | GRAMBO 3 | JA 198 |
| KE8IBH | KF PANDA | JERNST | GRAMDX | JA 216 |
| KE8IFA | KF6KXD | JEROENS | GRAME 2 4 | JA 33 |
| KE8IJU | KF8J | JERRA | GRAMEY | JA 47 |
| KE8IXF | KFBR392 | JERRY 1 | GRAMI 2 3 | JA 57 |
| KE8IXQ | KFL 1 | JERRY4L | GRAMI05 | JA BENZ |
| KE8JAA | KFS 6 | JERWAY | GRAMITA | JA GRAY |

WONSER_002561

| | | | | |
|---|---|---|---|---|
| KE8JAK | KFS 9 | JERZ | GRAMJ68 | JA SKOUL |
| KE8JBL | KG 613 | JERZDVL | GRAMM 3 | JA WMS |
| KE8JDA | KG 7777 | JES GOLF | GRAMM13 | JA1LBRK |
| KE8JFA | KG CR8TV | JES RBBT | GRAMME3 | JA3118 |
| KE8JFQ | KG GG | JES US 6 | GRAMMI 3 | JA3OO |
| KE8JHO | KG IZZI | JES42DY | GRAMMY T | JA51 AVL |
| KE8JJW | KG MARC 3 | JES6ICA | GRAMONT | JA711 |
| KE8JPA | KG MOTO | JESAL | GRAMP CR | JAAAAGG |
| KE8JTW | KG SONNY | JESDAS | GRAMPA J | JAANVI |
| KE8JVW | KG8EK | JESICAR | GRAMPR | JAAT |
| KE8KBQ | KGB  ONE | JESRI 5 | GRAMVAN | JAAY2 |
| KE8KVX | KGRACE1 | JESS J66 | GRAMX10 | JAB RCG |
| KE8KVZ | KGS 4 | JESS146 | GRAMY T | JABAZU |
| KE8KVZ | KGTPRD | JESS817 | GRAMY03 | JABDAR |
| KE8LTL | KGYELLO | JESS87 | GRAMY12 | JABER N J |
| KE8SQL | KH 02 | JESS87 | GRAMYY6 | JABEZ 3 |
| KEA BOO | KH 10 | JESS8ER | GRAMYZ | JABEZ 80 |
| KEA L8R | KH 34 | JESSBBY | GRAMZ X2 | JABMED |
| KEAIROC | KH 54 | JESSBOT | GRAMZ1 | JAC E BLU |
| KEANE8 | KH DANY | JESSE 17 | GRAMZZZ | JAC PLS5 |
| KEAR 2 | KH MEDIA | JESSE22 | GRAN  LEE | JAC SPAK |
| KEARNS 2 | KHADA | JESSER | GRAN D 21 | JACCKIE |
| KEASER | KHAI12 | JESSERS | GRAN E 6 | JACEI 1 |
| KEC JR | KHALED | JESSIE | GRAN OF 8 | JACI BIL |
| KECHME | KHALID | JESSIE 8 | GRAN TWP | JACK |
| KED 8 | KHALIDZ | JESSIR | GRAN32 | JACK 01 |
| KEDAR 24 | KHALSA | JESSPYE | GRANCIE | JACK 2 |
| KEDAVRA | KHAN 3 | JESSRIC | GRAND 11 | JACK B |
| KEEB | KHANG 7 | JESSSYY | GRANGE | JACK ID |
| KEEKS 22 | KHANH XO | JESST8 | GRANGEE | JACK333 |
| KEELO | KHANNA | JESSTR | GRANGI | JACK3D |
| KEELSRA | KHANS 1 | JESSXOS | GRANNE | JACK455 |
| KEEM LUV | KHARMA | JESSY | GRANNME | JACKA |
| KEEMOSE | KHARUSI | JESU SE | GRANNYG | JACKERN |
| KEEMOSE | KHARUSI | JESUS 1 | GRANNYG | JACKI 04 |
| KEEN | KHC | JESUS 12 | GRANNYK | JACKIA |
| KEEN3R | KHE SHAN | JESUS 1K | GRANPA O | JACKIE R |
| KEENER | KHEDUT | JESUS 20 | GRANPY1 | JACKIEE |
| KEEP 11 | KHEM3 | JESUS 4 O | GRANS RS | JACKIY |
| KEEP 8 | KHEWA | JESUS LY | GRANT96 | JACKMN 4 |
| KEEPNME | KHH | JESUS07 | GRANTED | JACKS 77 |
| KEESEE 4 | KHH | JESUS21 | GRANVIL | JACKS 99 |
| KEESHA | KHIRY RT | JESUS2C | GRANY B | JACKY L |
| KEEZY K | KHISTI | JESUS3 | GRANY D 9 | JACKYV |
| KEG JAG | KHK JABA | JESUS60 | GRANY23 | JACMEL |
| KEGS 02 | KHL KAI | JESUSVS | GRANYS G | JACOB 1 |
| KEGSJEP | KHLESI | JET 3 | GRAPE JP | JACOB 2 |

WONSER_002562

| KEGTO | KHTH84 | JET 7 | GRAPH IT | JACOB 94 |
|---|---|---|---|---|
| KEHRA | KHUN HMI | JET BYU | GRAPPLR | JACOB95 |
| KEI BOSS | KHYBER | JET FLY N | GRASEE | JACOBIE |
| KEIRRA | KHYBER1 | JET GURL | GRASMAN | JACOBS2 |
| KEIRSTN | KI 10 | JET JR | GRASS | JACOVA |
| KEISEBH | KI BLUE | JET X | GRASS 01 | JACQ E |
| KEISHA | KI COBRA | JET1IFE | GRASS 50 | JACQU1 |
| KEISTER | KI LIFE | JETBLK 2 | GRASTY | JACQUE |
| KEITH1 | KI N QUAN | JETHRO2 | GRASU07 | JACQUE 2 |
| KEITH13 | KI O T 50 | JETNBUD | GRAT GOD | JACWAGN |
| KEKE5 | KI ORION | JETNBYU | GRAVES T | JAD 3 |
| KEL BENZ | KI TATS | JETPLNE | GRAVEY | JADA |
| KEL N DAN | KI TOWNN | JETPOWR | GRAVY | JADA 08 |
| KEL XCL | KI6NHT | JETPOWR | GRAVY 01 | JADA PHD |
| KELBASO | KI8N | JETSKIS | GRAVYBT | JADE |
| KELCO | KIA GANG | JETT 2 | GRAVYY | JADE 73 |
| KELDEN 2 | KIA GIRL | JETT BLK | GRAWM | JADEN07 |
| KELE 168 | KIA LADY | JETT SS | GRAY 21 | JADRAN |
| KELIOTT | KIA LATR | JETT115 | GRAY 621 | JADYGRL |
| KELISLE | KIA LOL | JETTA | GRAY BUG | JAE |
| KELJO | KIA ORA 2 | JETTA 1 | GRAY04 | JAE ELLE |
| KELJO R | KIAAN  H | JETTER | GRAY42 | JAE5GTI |
| KELKO | KIAAN1 | JETTS68 | GRAY8T | JAE8 |
| KELLEE K | KIAIRRA | JETTZ | GRAY9 | JAEL |
| KELLEIY | KIANA B | JETTZ | GRAYE | JAELYNN |
| KELLER | KIARA | JEUSAVS | GRAYGPA | JAF |
| KELLEY 2 | KIAS | JEVON | GRAYMAX | JAF SR |
| KELLEY 7 | KIAS KAT | JEWBARU | GRAYPWN | JAFF |
| KELLFH | KIAUNNA | JEWEL 3 | GRAYSEN | JAFRA 1 |
| KELLY 05 | KIAWHA | JEWEL59 | GRAYSGL | JAG 4 JOY |
| KELLY 18 | KIBBEY | JEWELLZ | GRAZI PA | JAG 6 |
| KELLYAN | KIBBY 2 | JEWELRY | GRBBER | JAG 7 |
| KELS GFT | KICK ALZ | JEYAD | GRBN AIR | JAG MAGS |
| KELS KIA | KICK G4S | JEZEGRL | GRBOSS 1 | JAG MTG |
| KELS310 | KICK GA5 | JEZUZ | GRBR ASP | JAG O4 |
| KELSEA | KICKN IT | JF 1 | GRBRYL | JAG PONY |
| KELSKI | KICKR | JF 14 | GRBS MR2 | JAG SD |
| KELSOO | KICKSTR | JF 7017 | GRC MRCY | JAG4JAG |
| KELZ MB | KID AGIN | JF KING | GRCE GOD | JAGAIR |
| KEMCOL | KID FR33 | JF SELLS | GRCGOTU | JAGBOYS |
| KEMMETT | KID NEEE | JF VENOM | GRCYBOS | JAGG 13 |
| KEMMETT | KID RNNR | JFAMILY | GRD KDS 6 | JAGGER 6 |
| KEMO | KID TA | JFBCPA | GRD1AN5 | JAGGOFF |
| KEMO EXP | KID UBER | JFBMW | GRD1ANS | JAGGU T |
| KEMPSLC | KID UBER | JFHA | GRDIANS | JAGMEOF |
| KEN 3OOS | KID WHY | JFIELDS | GRDMA | JAGR SUV |
| KEN DA10 | KIDD 1 | JFORD16 | GRDMA 2 9 | JAGRUT |

| | | | | |
|---|---|---|---|---|
| KEN DEB | KIDD 13 | JFORJ | GRDMA26 | JAGSJAG |
| KEN E 16 | KIDD 99 | JFOXXX | GRDNKTL | JAGUAR3 |
| KEN FC 80 | KIDD93 | JFP II | GRDYJAY | JAGUAR8 |
| KEN JEN | KIDIDOC | JFRO1 | GRE8T | JAGUARZ |
| KEN LUCY | KIDIE RN | JFSM2 | GREASE 3 | JAGUXF |
| KEN P 5 | KIDNAPR | JG 0529 | GREASER | JAGUXF |
| KEN TEX1 | KIDNEY 1 | JG 1941 | GREAT C8 | JAGYRIT |
| KEN Z BOO | KIDNY RN | JG 24 FN | GREAT3 | JAH III |
| KENEDEE | KIDS SUV | JG 34 | GREAT4 | JAH L1VE |
| KENFC | KIDS443 | JG 540 | GREAVER | JAH LUV |
| KENFC | KIDS4ME | JG 68 | GREECE | JAHBL3S |
| KENGL | KIDSRIT | JG 8 BG | GREEDO | JAHMON |
| KENI | KIDZ MD | JG XT | GREEEN | JAHUNT 1 |
| KENIA A | KIEL | JGF 6 | GREEN1E | JAI AMBE |
| KENJR | KIEL 83 | JGJ 3 | GREEN71 | JAI HO |
| KENLIE 3 | KIELMAN | JGM | GREEN83 | JAI JAX |
| KENNA D | KIENLE | JGM LLC | GREEN87 | JAI KCR |
| KENNA K | KIERS | JGMMA01 | GREEN89 | JAI TDP |
| KENNY 88 | KIERS R | JGMMA02 | GREEN91 | JAI VEER |
| KENNY A | KIES S2K | JGP 6 | GREEN93 | JAIDEN |
| KENNY B | KIFAYA | JGRADY | GREEN95 | JAIKON |
| KENNY R | KIGHTS | JGRUEN | GREEN97 | JAILCAT |
| KENNY01 | KIKA O | JGS ROOF | GREEN99 | JAILI MA |
| KENNY99 | KIKBUHT | JGSG | GREENJR | JAIME2C |
| KENNYZ | KIKI 111 | JGT JEEP | GREENLE | JAIMES |
| KENO 10X | KIKI 13 | JGTH 4 | GREENVY | JAINIL |
| KENO KNG | KIKI 93 | JGTT542 | GREENWD | JAIYBEY |
| KENS 53 | KIKI B | JGW 1 | GREEPER | JAIYDA |
| KENS BUG | KIKI LBH | JH | GREG 91 | JAJ ALJ |
| KENS MAX | KIKI S05 | JH 10 | GREG GRL | JAK 2 |
| KENS TOY | KIKKI | JH 1984 | GREGGO | JAKB |
| KENS TOY | KIKKII | JH 4456 | GREGORY | JAKB 1 |
| KENSGRL | KIKKII | JH 5OF9 | GREIFF | JAKE 55 |
| KENSHIN | KIKN MUD | JH 617 | GREM730 | JAKE 605 |
| KENSN8K | KIKUYU | JH 619 | GREMLNS | JAKE KBT |
| KENT H | KIL TV | JH 7 | GREN W NV | JAKE05 |
| KENT3 | KIL UR TV | JH 710 | GREN495 | JAKE602 |
| KENTAK1 | KILE 4 | JH ELITE | GRENADE | JAKED 1 |
| KENY PIE | KILEY D2 | JH PH | GRESDDY | JAKERS1 |
| KENYON6 | KILEYRN | JH2OHSE | GRET | JAKES C8 |
| KENZ | KILICH | JHAKAAS | GRETAFU | JAKES WJ |
| KENZ DRT | KILL4ME | JHALIL | GRETCH I | JAKESS |
| KENZ RIG | KILLAAA | JHALLY | GRETTA1 | JAKESTR |
| KENZ01 | KILLER B | JHAPALI | GREY DOG | JAKI2 |
| KENZI | KILLER8 | JHARNA | GREY FC3 | JAKILYN |
| KENZI08 | KILLERV | JHATT | GREY GOS | JAKIMOM |
| KENZIE6 | KILLR TA | JHB 1 | GREY GT | JAKNBOX |

WONSER_002564

| | | | | |
|---|---|---|---|---|
| KENZIES | KILN IT | JHE JWE | GREY HVN | JAKOB 2O |
| KEON2 | KILOS | JHELUM | GREYGOS | JAKS JNK |
| KEPICH2 | KILROY 1 | JHENRY | GREYLDY | JAKS MNI |
| KEPLR | KILROYS | JHFC | GREYVII | JAL |
| KEPRMOM | KILT EM | JHFC 1 | GRF LND | JAL PAL |
| KER N K | KILURTV | JHFC 2 | GRFFNDR | JALAD |
| KERALAM | KILURTV | JHFC 3 | GRFNCHR | JALAL |
| KERAMIK | KIM BO 19 | JHFH1 | GRFS4ME | JALAUN |
| KERBEAR | KIM CBH | JHG 8 | GRFS4ME | JALEA |
| KERBER | KIM D1 | JHJH1 | GRGBN | JALIS81 |
| KERCH | KIM DNP | JHNAVRY | GRGRGRM | JALLI |
| KERCHOO | KIM DUNN | JHNSN 7 | GRGSGRL | JALLOH |
| KERI | KIM E 721 | JHNSON 5 | GRGYLKS | JALOPY1 |
| KERINCI | KIM J | JHNY B GD | GRHOUND | JAM J |
| KERMEY | KIM JEN | JHNYBOY | GRI22LY | JAM SK8R |
| KERNEL | KIM JOHN | JHO LLC | GRIB1 | JAM WAGN |
| KERRI M | KIM LEE | JHOFF | GRIC | JAM1CE |
| KESEAN 2 | KIM MAC | JHOLLZ | GRIEVUS | JAMA B |
| KESHAT | KIM N KEV | JHON 521 | GRIF 79 | JAMA876 |
| KET FIAT | KIM S TRE | JHOY CAR | GRIFF 62 | JAMAIS |
| KETAN | KIM VET | JHP 1 | GRIFF X | JAMAL B |
| KETCH 4 | KIM WARE | JHR II | GRIFF24 | JAMAR 1 |
| KETCH ME | KIMBLE | JHRH 03 | GRIFF88 | JAMBLE |
| KETKI | KIMBLE 1 | JHS II | GRIFFEY | JAMCRUZ |
| KETLE | KIMBO 1 | JHUDD1 | GRIFNDR | JAMEED |
| KETO | KIMBOWS | JHUSTON | GRIGRAW | JAMELLA |
| KETO FIT | KIMBR | JI 2014 | GRIL KNG | JAMERCN |
| KETO OS | KIMBY | JIA | GRILLO5 | JAMES 1 |
| KETOE | KIMEEEZ | JIA XIN | GRILN | JAMES 1 3 |
| KETSUP | KIMEKOO | JIBSHRK | GRIM | JAMES D1 |
| KETTBUG | KIMINT1 | JIE FU | GRIM CAT | JAMES K |
| KETTY | KIMM1 | JIEET | GRIM X | JAMES11 |
| KEUKA | KIMMI | JIGGY J | GRIM3S | JAMEST1 |
| KEUNG2 | KIMMI22 | JIGGY26 | GRIME7 | JAMFLOW |
| KEV RLTR | KIMMY79 | JIGT JOG | GRIMEYY | JAMI Z |
| KEVCMH | KIMMYS T | JIII OF V | GRIMGN2 | JAMIE 84 |
| KEVIN P 2 | KIMOCHI | JIJI PG | GRIMJOW | JAMIE21 |
| KEVNJEN | KIMOCLE | JIKI | GRIMM 01 | JAMIE6 |
| KEVOS GT | KIMS CAR | JILL B | GRIMM2 | JAMIEZ |
| KEVS GAL | KIMTKD | JILL EE | GRIMM22 | JAMISON |
| KEW DDD | KIMVNG | JILLIAN | GRIMMY | JAMMA 1 |
| KEWL | KIMZ | JILLSJP | GRIMMY | JAMMABJ |
| KEWL GRL | KIN | JILSAVI | GRIMMY 2 | JAMO 13 |
| KEWLBUS | KIN 7 | JILSJEP | GRIMMY1 | JAMO P |
| KEY GUY1 | KINA BNZ | JIM BOB | GRIMNIR | JAMOLIB |
| KEY KEY | KINDA U | JIM N JEN | GRIMZED | JAMORGN |
| KEY LYME | KINDOLL | JIM N MIK | GRIN BIG | JAMS RV |

WONSER_002565

| KEYBASS | KINDT74 | JIM T | GRINBIG | JAMSTEW |
|---|---|---|---|---|
| KEYLIME | KING 03 | JIMANDI | GRIND4U | JAMTAZ |
| KEYM5TR | KING 11 P | JIMBO 2 | GRINDPA | JAMZ |
| KEYRLTR | KING 150 | JIMBO I | GRINK 2 | JAN |
| KEYS DZS | KING 58 | JIMGWEN | GRIPO | JAN DOTT |
| KEYS2U | KING 614 | JIMIMAC | GRIPPO 1 | JAN H |
| KEYW 66 | KING 95 | JIMINYC | GRIPPO 2 | JAN1S |
| KEYW3ST | KING A A | JIMMY12 | GRIPPOS | JANASEA |
| KEYWEST | KING ANT | JIMS 39 | GRISHA | JANBAZ |
| KF 21 TKO | KING BAY | JIMS 68 | GRISMER | JANDON |
| KF6POE | KING BK | JIMS CAD | GRISSOM | JANDRO |
| KF7QIL | KING C | JIMS GT | GRITS08 | JANE 77 |
| KFALCON | KING CEO | JIMS MAX | GRITTTY | JANE DOE |
| KFH 1 | KING DRP | JIMS SRT | GRIZ | JANE13 |
| KFH 4 | KING KEA | JIMSBRD | GRIZ 399 | JANEDA |
| KFLO CLS | KING KIN | JIMSZ71 | GRIZ13 | JANEDA 2 |
| KG 2517 | KING LEO | JINATV | GRIZORA | JANEY E |
| KG 2517 | KING ME 2 | JING 08 | GRIZOUD | JANGPUR |
| KG 316 | KING MI | JINGO | GRIZOUD | JANIE B |
| KG 65 | KING MK7 | JINJA | GRIZVAL | JANIV |
| KG DALE P | KING NY | JINKS 17 | GRIZZ06 | JANJ |
| KG ENT 2 | KING OSU | JINUN | GRIZZ07 | JANJAN1 |
| KG GRG II | KING Q | JINX22 | GRIZZ1Y | JANJIM |
| KG MG | KING RN | JINXED | GRIZZ21 | JANK |
| KG SHON D | KING SNK | JINXXX | GRIZZ4 | JANKNEY |
| KG SPORT | KING TEE | JIONNI R | GRK GIRL | JANNER 1 |
| KG77DS | KING V | JIP N PIP | GRKDSTY | JANNY I |
| KG7RTZ | KING WFY | JIRAIYA | GRKIDS 5 | JANS KAR |
| KG8HF | KING WIL | JIRIF Q | GRL 1 | JANS Q8 |
| KG8HF | KING05 | JIS SAYN | GRL BOS | JANS TRK |
| KG8QP | KING75 | JISHA | GRL DAD 7 | JANU 17 |
| KG8QW | KING90 | JISOO | GRL DAD2 | JANXIEJ |
| KG8ZM | KINGABM | JIT  JLT | GRL GNG | JANZ FC 2 |
| KGB 1 | KINGAUS | JITNEY3 | GRL J33P | JANZ FC1 |
| KGB 7 | KINGDM7 | JIYONG 8 | GRL JEEP | JANZBBY |
| KGCL C02 | KINGDOC | JIZZLE | GRL PWR 1 | JAOKUN2 |
| KGIRL | KINGER | JJ 09 | GRL TOY1 | JAOKUNE |
| KGK LAW | KINGG | JJ 1216 | GRL TRK1 | JAP 1 |
| KGNR7 | KINGG J | JJ 25 | GRL U GT | JAPROWL |
| KGP 3 | KINGHL | JJ 33 | GRL WRST | JAPROWL |
| KGP 4 | KINGJD3 | JJ 4 JJ | GRLBO55 | JAR JAR |
| KGRGG | KINGJU2 | JJ 6076 | GRLD4D | JARBEEZ |
| KGRGG | KINGLHD | JJ 626 | GRLDADD | JARCAR6 |
| KGROOS | KINGNME | JJ 89 | GRLGNG4 | JARED |
| KGSL | KINGORR | JJ 9 | GRLMA4 | JARGO |
| KGT FURY | KINGS K9 | JJ CC | GRLMAMA | JARKAN1 |
| KH 28 | KINGS PT | JJ GRAY | GRLMOMA | JARL |

WONSER_002566

| | | | | |
|---|---|---|---|---|
| KH MP2 | KINGS23 | JJ HAILE | GRLON2S | JARMON |
| KH SOLD | KINGSTN | JJ JEEP | GRLPWR9 | JAROD 1 |
| KHADIJA | KINIJLU | JJ KELLY | GRLS RUL | JARRITO |
| KHADOM | KINKER | JJ KOONS | GRLSWR2 | JARRVIS |
| KHADYOT | KINLEY | JJ LOVER | GRLTY | JARSP |
| KHAI DAD | KINLEY 1 | JJ VETTE | GRLWGN | JARUSH |
| KHAIRIA | KINNEY | JJ WORLD | GRLYGLI | JARVYS |
| KHAJIIT | KINNIS | JJATT | GRM 4 | JAS 9 JPS |
| KHAL1FA | KINS 717 | JJATTI | GRM CKER | JAS JEEP |
| KHALES1 | KINTONS | JJCC | GRM JAN | JAS KAL |
| KHALIAH | KINTYRE | JJCC03 | GRM MUD R | JAS LEAH |
| KHALID1 | KINTYRE | JJCG14 | GRM1N | JASE10 |
| KHALID5 | KINYA | JJCQ17 | GRMA 513 | JASH |
| KHALIL | KINZ | JJD | GRMA D 5 | JASHAYJ |
| KHAN 111 | KINZA | JJDM | GRMA MJ | JASHN |
| KHAN PTI | KIO ABBY | JJG | GRMA SOL | JASI S |
| KHANISH | KIOKA | JJGRAVY | GRMAJEN | JASM1N |
| KHAR | KIOWA | JJHA | GRMASGL | JASMEEN |
| KHARKU | KIP 6 | JJHOME2 | GRMAW | JASON NP |
| KHARON | KIP CIN | JJJ PAJ | GRMCR8K | JASON83 |
| KHATTAK | KIP TEEM | JJJJ M | GRMEE 17 | JASOO01 |
| KHAWAJA | KIR | JJK JEEP | GRMEEEZ | JASPUR |
| KHAZAAL | KIR KIR | JJK RARI | GRMJPR1 | JASPUR |
| KHB 1 | KIR NAY | JJKOOLA | GRMLCK | JASRIYA |
| KHEAVEN | KIRAN 9 | JJM INC | GRMLOC | JASS09 |
| KHEM 2 | KIRAN B | JJORDAN | GRMLT | JASSER |
| KHEMIA | KIRAN6 | JJPATEL | GRMMY12 | JATCO 1 |
| KHEPERU | KIRBY 7 | JJPFFL 5 | GRMN8R | JATCO 2 |
| KHF 1 | KIRSHNA | JJR4EVA | GRMON | JATCO2 |
| KHI GRNY | KIRSTEN | JJRJ 14 | GRMP5 | JATLET |
| KHIA109 | KIRTI | JJRR | GRMPA 17 | JATTX5 |
| KHODAL | KIRURGE | JJS | GRMPEUR | JAUNT |
| KHOULIS | KIS | JJS RAM | GRMPIE | JAV 2 |
| KHUD32 | KIS 2 | JJSGIRL | GRMPY55 | JAVAMAN |
| KHUGHES | KISE | JJVAC | GRMY 2 10 | JAVIAN |
| KHYB3R | KISFIST | JJW 1 | GRMY OF 8 | JAW SQD |
| KI COUP | KISH 2 | JJW 3 BEW | GRMYDEE | JAWANDA |
| KI DAWG | KISMYRS | JJZ IO9 | GRMYVAN | JAWANI |
| KI DAWG | KISS MAN | JJZE 109 | GRMZ TNK | JAWDAWG |
| KI FIX | KISS ME | JK 02 | GRN ACRZ | JAWDOC |
| KI GIGA | KISS MY S | JK 0509 | GRN BLDG | JAWRSKI |
| KI N KA | KISSI | JK 1 | GRN DEVL | JAWS WON |
| KI SC | KISSI 13 | JK 1012 | GRN FUN | JAWT |
| KI SC 2 | KIT DEB | JK 15 | GRN HAWK | JAWZ1 |
| KI YI YAY | KIT E KAT | JK 162 | GRN JAG | JAWZ1 |
| KI YO | KIT T | JK 168 | GRN KIDZ | JAX 2 ME |
| KI11EEN | KITA KAT | JK 1977 | GRN MACH | JAX 4RNR |

WONSER_002567

| | | | | |
|---|---|---|---|---|
| KI77EN | KITALUV | JK 2015 | GRN MOCO | JAX 5 |
| KI7ER | KITCAT 1 | JK 5801 | GRN NRGY | JAX 9 |
| KI8CS | KITCH1 | JK 65 | GRN NVEE | JAX BAR |
| KI8L I | KITIE | JK 6688 | GRN OF 7 | JAX GIGI |
| KIA 2XS | KITIERA | JK 84 | GRN OPL | JAX GTH |
| KIA GUY | KITT 02 | JK AK AK | GRN OPL2 | JAX MANX |
| KIAHS | KITT KAT | JK L13B | GRN OPS | JAXNJOC |
| KIAKIA | KITT O2 | JK LNTRN | GRN POWR | JAXON01 |
| KIANA 1 | KITTEN | JK Q70L | GRN STRK | JAXS MOM |
| KIBBEY | KITTEN O | JK UNLTD | GRN TANK | JAXS1 |
| KIBBY | KITTEN2 | JK XLRGE | GRN TWNS | JAY 1 |
| KICHENZ | KITTIN | JK2DSNE | GRNAF | JAY 5 |
| KICK 1 IN | KITTTTY | JK4PREZ | GRNBARS | JAY BEAN |
| KICK ASP | KITY CAT | JKBXJMN | GRNBOGR | JAY HIND |
| KICKBOX | KITY KAT | JKCJJJC | GRNBRYR | JAY IVAN |
| KICKBXR | KIWANI | JKDNL | GRNBY | JAY J |
| KICKER 3 | KIWI65 | JKDOG | GRNCH 3 | JAY KXNG |
| KICKER1 | KIWIDOC | JKENOBI | GRNCH69 | JAY LOV |
| KICKERS | KIXASH | JKI N DEZ | GRNCHY 1 | JAY NICK |
| KICKS | KIYA MB | JKIYA | GRND DAD | JAY NSG |
| KID BLUE | KJ 1019 | JKJK711 | GRND LVL | JAY VIBE |
| KIDD3RD | KJ 1994 | JKJSDAD | GRND NTL | JAYA |
| KIDON 21 | KJ 2021 | JKJSMOM | GRND ZRO | JAYAM |
| KIDR1CH | KJ 204 | JKM 4 | GRNDADV | JAYANTI |
| KIDRON | KJ 2337 | JKNOWLT | GRNDKNG | JAYARI |
| KIDS 724 | KJ 333 | JKOTEE | GRNDLBR | JAYBANZ |
| KIDS DR | KJ 69 | JKR 1 | GRNDMOM | JAYBIRD |
| KIDS IZS | KJ GTP | JKRDLK | GRNDRZN | JAYBUGG |
| KIDS N TW | KJ KELLY | JKS | GRNDTUR | JAYCEE |
| KIERSTN | KJ NISH | JKS 4X4 | GRNGO | JAYCOOL |
| KIESEL | KJ SJ | JKS2X | GRNGV80 | JAYD3N |
| KIESEL1 | KJ STANG | JKSNMA2 | GRNHULK | JAYDAYS |
| KIESHA W | KJ TJ RV | JKV | GRNIGRL | JAYDE |
| KIEV1 | KJ TSANG | JL 0130 | GRNILDY | JAYDENM |
| KIEVMOM | KJ WUWU | JL 1 | GRNITE | JAYDOB |
| KIFSHAW | KJ1M | JL 16 | GRNKDS5 | JAYDOG |
| KIJK  UIT | KJ211LJ | JL 23 | GRNKIDC | JAYDOWG |
| KIK GAZ | KJ33PAY | JL 23 | GRNLYFE | JAYE2 |
| KIKI 21 | KJAX | JL 347 | GRNMA BN | JAYFISH |
| KIKI BRD | KJB SMKF | JL 3682 | GRNMARY | JAYG |
| KIKI G | KJDD | JL 75 PL | GRNMERE | JAYHAWK |
| KIKIBUG | KJG 4 | JL BOAT | GRNNV | JAYHD |
| KIKIE 78 | KJIR | JL CAMP | GRNPRNT | JAYHWKS |
| KIKISFI | KJJJK | JL JEEPN | GRNTEED | JAYLA |
| KIKKI | KJJOHN | JL PAINT | GRNWTNV | JAYLAA |
| KIKN MUD | KJLMB 14 | JL RUBIC | GRNZERO | JAYLAW |
| KIKNAS | KJM 2 | JL TAHOE | GRO GU 01 | JAYLIN W |

WONSER_002568

| | | | | |
|---|---|---|---|---|
| KILAH R | KJONEZ 4 | JL TRUCK | GRO NAKD | JAYNE 3 |
| KILAH R | KJONEZ4 | JL WAVE | GROESER | JAYNE B |
| KILGORE | KJS 3 | JL WRANG | GROFGOD | JAYONA M |
| KILGOUR | KJS FNP | JLAB3 | GROFOOD | JAYONCE |
| KILJOKE | KJS GCW | JLAMBRT | GROGAN | JAYS 70 |
| KILLIAN | KJS SS2 | JLANGE6 | GROGOO | JAYS NX |
| KILLN U | KJTOY | JLANK 10 | GROLL | JAYSRI S |
| KILLR QN | KJTOY | JLARBCA | GROM5 | JAYWALK |
| KILLR QN | KJUCY | JLB 8 | GROM7 | JAYZ 01 |
| KILLROY | KJWEST | JLC | GROMS | JAZ E 1 |
| KILMNGR | KK 22 | JLC 4 | GROMY | JAZ ZEN G |
| KILRMLR | KK 345 | JLC FMLY | GRONIMO | JAZ4US |
| KILROY 1 | KK 55 | JLCHEVY | GROOMES | JAZENUF |
| KILT 1 | KK CRUZE | JLD 5 | GROOT 53 | JAZI BJ |
| KILTIE 1 | KK HOMES | JLD LLC | GROOT21 | JAZMIN S |
| KIM 2 | KK4LB | JLDTAIL | GROOT3 | JAZNEW |
| KIM 65 M | KK6BUU | JLEE | GROOVEN | JAZS 325 |
| KIM BIM | KKAUR01 | JLEE1 | GROOVIG | JAZSKYE |
| KIM HAS 5 | KKEZ4 | JLEE733 | GROOVIN | JAZY J |
| KIM KHHH | KKH 2 | JLEH18 | GROOVYM | JAZZDRM |
| KIM MARO | KKKK Z | JLEX07 | GROPPI | JAZZEEE |
| KIMBERQ | KKOLO2 | JLI | GROUPER | JAZZI33 |
| KIMBLY | KKONA | JLI  KJI | GROUSE 2 | JAZZIEE |
| KIMBRA | KKOTB | JLICH10 | GROVER | JAZZY 9 |
| KIMCHI | KKS DIVA | JLM 3 | GROVIN1 | JAZZY E |
| KIMKATE | KKSBUG | JLMX94 | GROWL 25 | JAZZY03 |
| KIMMERS | KL 01 TRV | JLO | GROWN | JAZZY12 |
| KIMMIE K | KL 13 | JLO | GROWNUP | JAZZZEE |
| KIMO 5 0 | KL 555 | JLP PUB 1 | GROWOH | JAZZZZZ |
| KIMOLND | KL 69 | JLR 4 | GROZA | JB  1494 |
| KIMOSAB | KL 7777 | JLS S63 | GRP N R1P | JB 02 |
| KIMS 4X4 | KL 8 | JLSI1 | GRPSODA | JB 04 |
| KIMS BEE | KLAING | JLT SR | GRPSTVZ | JB 1210 |
| KIMS MG | KLAIR 1 | JLWT4 | GRPZILA | JB 133 |
| KIMS Q5 | KLAKLLS | JLY DUCK | GRR NADE | JB 1410 |
| KIMS RDE | KLANK | JLYNN | GRR8 C8 | JB 155 |
| KIMS TRK | KLARICE | JLYNN | GRR8CAT | JB 19 |
| KIMYCO | KLBSA | JLYNN17 | GRRANNY | JB 1934 |
| KIMZ 2 | KLC 8 | JLYSHE | GRRGRMA | JB 21233 |
| KINAMA | KLCK | JM 05 | GRROLLA | JB 26 |
| KIND 24 7 | KLDH98 | JM 127 | GRROOWL | JB 34 |
| KINDA U | KLEEBUG | JM 2 OH | GRRROWL | JB 49ERS |
| KINDBUD | KLEINJ | JM 21516 | GRS HOPR | JB 511 |
| KINDLES | KLHX2 | JM 24 KS | GRS2K | JB 515 |
| KINDNES | KLII603 | JM 333 | GRS2K | JB 658 |
| KING | KLINER | JM 76 | GRSWLD1 | JB 7141 |
| KING 1J | KLK Y KLK | JM HOMES | GRT DAY | JB 7403 |

WONSER_002569

| KING 2 U | KLLRFRD | JM HOUCK | GRT KIDZ | JB 841 |
|---|---|---|---|---|
| KING 454 | KLM 2OO3 | JM NOBLE | GRT LKS | JB 87 CB |
| KING 50 | KLM GTX | JM PAINT | GRTDNE | JB BENZ |
| KING 623 | KLM INC | JM TINT3 | GRTEFUL | JB BLZR |
| KING 99 | KLMFTH | JM TINT4 | GRTF4L | JB BOL |
| KING AB V | KLML 4 | JM TINT5 | GRTFLLL | JB COOL 2 |
| KING ABM | KLMONGR | JM65RM | GRTIE | JB COVID |
| KING AIR | KLMW | JM87CL | GRTMN | JB DB11 |
| KING ALI | KLOSER | JMA 4 | GRTNR 77 | JB DDS |
| KING CB | KLOUTD1 | JMACK5 | GRTRUDA | JB FETCH |
| KING CBR | KLOVIS | JMAE444 | GRU GRX | JB GC |
| KING CR | KLOZER | JMAG21 | GRU VEE | JB GRILL |
| KING CRW | KLP A4 | JMAN1 | GRUBHOE | JB JMB |
| KING D 87 | KLPN HZ | JMANUEL | GRUEN 21 | JB LAST V |
| KING DEV | KLR SNKE | JMAR ONE | GRUM | JB PROWL |
| KING DRE | KLRKIWI | JMB 2 | GRUMMY | JB REAL |
| KING DS | KLRMNTE | JMB 5 | GRUMPA2 | JB VETT |
| KING G B | KLSCMW | JMB 5OO | GRUMPAS | JB2 HOLE |
| KING J 2 | KLSHNKV | JMBU18 | GRUMPEE | JB72JB |
| KING JL | KLSWTCH | JMC | GRUMPOP | JB92JC1 |
| KING JMK | KLTD666 | JMC MARO | GRUMPY G | JBADR |
| KING JU 3 | KLUCKY1 | JMC SONS | GRUMPY2 | JBAEE |
| KING KY | KLUSTER | JMCAFEE | GRUNG29 | JBAGO |
| KING LOS | KLUTZ | JMCD | GRUNT03 | JBAGOOB |
| KING MAV | KLUTZY | JME 7 | GRUNT11 | JBAKAGQ |
| KING ME 1 | KLW 3 | JME STAR | GRUSSY | JBARBIE |
| KING MIL | KLY RIPA | JMEE 123 | GRUSSY | JBBLACK |
| KING MOO | KLYKAOS | JMES117 | GRV DIGR | JBC4EVA |
| KING OLU | KLYN B | JMESTAR | GRVLFMR | JBCR 214 |
| KING PV | KM 14 | JMEZKIX | GRVLFRM | JBD 2 |
| KING R7 | KM 1956 | JMFABER | GRVLMOM | JBEANP |
| KING STV | KM 45 | JMFT 9 | GRVNCE | JBEAR65 |
| KING TUG | KM 618 | JMG 4 | GRVY BBY | JBEARS |
| KING VLR | KM 7777 | JMGMJM | GRVYGRL | JBECKER |
| KING VLR | KM 8888 | JMGWIS | GRWLER | JBEEZY |
| KING YAZ | KM BUG | JMH 9 | GRWNMAN | JBELL88 |
| KING ZO6 | KM GIA 73 | JMHK | GRXVEY | JBELZRN |
| KING23 | KM3TRUK | JMIKES1 | GRY HULK | JBF 4 |
| KING52 | KMAC | JMILL10 | GRY LOBO | JBG2H |
| KING528 | KMAN777 | JMILLZ1 | GRY NOMD | JBGB 43 |
| KING91 | KMANSEL | JMILZ | GRY PNY | JBGOSLO |
| KINGD12 | KMB CG | JMIRONS | GRY WIND | JBH DKH |
| KINGDM | KMBCMDY | JMK 1 | GRYANGE | JBIRD OO |
| KINGER | KMBERLY | JMKWOLF | GRYFF | JBIRD69 |
| KINGJDD | KMBRLEE | JMM 1 | GRYFF14 | JBIRD83 |
| KINGJT 2 | KMCVO | JMNY | GRYFON | JBIRD83 |
| KINGKHA | KMCX3 | JMO COOL | GRYGSE 1 | JBIZ |

WONSER_002570

| | | | | |
|---|---|---|---|---|
| KINGP1N | KMD NP | JMOLINA | GRYGSE 2 | JBK 4 |
| KINGRNR | KMF 7 | JMONEY5 | GRYGSE4 | JBK 8 |
| KINGROB | KMFDM 88 | JMP 4 JOY | GRYHNDZ | JBKAR |
| KINGS 87 | KMH 2 | JMP CPA | GRYME | JBKDJ |
| KINGS MC | KMILLS | JMPJMP1 | GRYMTRZ | JBKII |
| KINGTIM | KMJ | JMPSEAT | GRYSHDO | JBL650S |
| KINO 17 | KMK O3 | JMRS 02 | GRYTRBO | JBLAC |
| KINS DAD | KMKAK | JMS HOME | GRZIE MA | JBLUE21 |
| KINSTON | KMKORN | JMV 4 | GRZY PWR | JBOB N AL |
| KINTO UN | KMNOVCH | JMVL | GS 1234 | JBOESY |
| KINZZZ | KMONGER | JMW 6 | GS 1947 | JBOG |
| KIO 4 | KMONTAG | JMWB 143 | GS 3949 | JBOR |
| KIOMI | KMPNS8N | JMY | GS 961 | JBOR1 |
| KIOTM | KMT  DJT | JMY BFT | GS KISS | JBOY |
| KIP | KMW | JMYRS | GS VETT | JBPB |
| KIR BUG | KMW 4 | JN 1010 | GS ZO7 | JBREW |
| KIRAN | KMYSTRY | JN 1029 | GS3FIDY | JBREWER |
| KIRANY 1 | KMZL | JN 1218 | GS3MM | JBRK |
| KIRBSTR | KN 198 | JN 1427 | GSA  LOG | JBRR9 |
| KIRITO2 | KN4MCD | JN 1515 | GSCHLFN | JBS A6 |
| KIRKO | KNA TREE | JN 1983 | GSCLEX | JBS WIFE |
| KIRKUK | KNAIRE | JN 315 | GSCOTT | JBSRJ 5 |
| KIRKY 1 | KNAPP | JN 85 | GSD DOB | JBUN |
| KIRNDOG | KNBDOT | JN 8888 | GSD LIFE | JBURR |
| KIS GI | KNC 1 | JNAZCRZ | GSD LIMO | JBY 1 |
| KISHAN1 | KNEFF89 | JNB 2 | GSD MAMA | JC |
| KISHIN | KNG 4 | JNEAJO | GSD N ME | JC 0614 |
| KISIZWE | KNG DEUS | JNET | GSE 1 | JC 1105 |
| KISMET | KNG DOMO | JNGL SKP | GSEIGS | JC 17 |
| KISMET 9 | KNG LGND | JNGLIST | GSELLE | JC 174 |
| KISO97 | KNG NOAH | JNGO GRL | GSFARM1 | JC 25 |
| KISS 09 | KNG NWJK | JNH 8 | GSFRABA | JC 312 |
| KISS 78 | KNG RICK | JNI | GSGT | JC 358 |
| KISS 79 | KNG RNCH | JNICK 13 | GSGTR | JC 3837 |
| KISS R ME | KNG STAR | JNJ 1 | GSH 1 | JC 5250 |
| KISS4U | KNG TUT | JNJ 5 | GSIDHUG | JC 711 |
| KIT 9 | KNG WOOD | JNJTJG3 | GSING | JC BLISS |
| KITA KAT | KNGBILL | JNK FORD | GSIXTY3 | JC CC |
| KITE 56 | KNGDMWK | JNKINS | GSJ 02XV | JC CD |
| KITNKAT | KNGER | JNKYPRO | GSJ RAO | JC GRACE |
| KITNROX | KNGHTBS | JNKYPRO | GSK PAUL | JC I5 GOD |
| KITRIP | KNGJS | JNKYPRO | GSLOW | JC LVS CT |
| KITSCHY | KNGJUDO | JNKYRDG | GSM 2 | JC ON HGH |
| KITT PUP | KNGKO1E | JNL FERL | GSM HHI | JC STONE |
| KITY CAD | KNGMINK | JNLZVET | GSMNPLZ | JC VET |
| KIV JAB1 | KNGTONE | JNM S2K | GSMW | JC WISE |
| KIVA | KNH 1 | JNNJN | GSNAPK | JCA |

WONSER_002571

| | | | | |
|---|---|---|---|---|
| KIVI | KNIGHT 8 | JNO | GSP MOM1 | JCAF81 |
| KIWI MT | KNIGHT1 | JNO SS | GSR 3 | JCAMY |
| KIWII | KNIGHTS | JNPR | GSR HIS | JCART3R |
| KIX BUTT | KNITTEL | JNRJESS | GSSR | JCAT2 |
| KIXROXX | KNJA 019 | JNUGGET | GST ANNE | JCAUTO 1 |
| KIYA TOY | KNNESSY | JNX | GSTATUS | JCB RUSH |
| KIYAH | KNOB | JNYBEAR | GSTYLZE | JCB4YC |
| KIYOKO | KNOBI | JNZ 2 U | GSUMMIT | JCBAK |
| KJ 6565 | KNOEDEL | JNZEDGE | GSUS1 | JCCL3AN |
| KJ 9988 | KNOSWFE | JNZJEEP | GSUSGRL | JCDIE4U |
| KJ COOL | KNOT H1S | JO 01 | GSWAGON | JCF BOYZ |
| KJ DM Z | KNOT NOW | JO 1 | GT 1986 | JCHR15T |
| KJ17LA | KNOTREL | JO 18 | GT 2 FST | JCI AGI |
| KJCLLC | KNOTRL2 | JO 1934 | GT 2003 | JCKFRST |
| KJE 1 | KNOWDBT | JO 438 | GT 21 | JCM FIT |
| KJE 5 | KNOWN | JO 88888 | GT 2192 | JCML118 |
| KJF 9 | KNOX  ROE | JO BEANS | GT 4 RC | JCN 3 |
| KJHJ 5 | KNOX 2K | JO BUG | GT 460 HP | JCN1 |
| KJJ 3 | KNOX907 | JO DIRTE | GT 666 | JCPD4ME |
| KJL 6 | KNPACHI | JO GREEN | GT BLNCE | JCR 2 |
| KJLLK | KNR | JO HOCK | GT CORSE | JCRAFT2 |
| KJM  MLM | KNSP 09 | JO JO 48 | GT ETER | JCROSS1 |
| KJMM | KNTRY | JO KEWL | GT F8TH | JCSLORD |
| KJNGINA | KNTZRYD | JO N ME | GT FIV O | JCSTAR |
| KJO DZL | KNUCK 1 | JO QUEEN | GT FIVEO | JCSTN |
| KJOALTO | KNZL 11 | JO TC | GT GN BAD | JCT HVAC |
| KJS 9 | KO 1885 | JO WRITE | GT GYAL | JCU ALUM |
| KK 1 | KO3C | JOAN E | GT HMRD1 | JCUR 74 |
| KK 1040 | KOALA 5 | JOANIE1 | GT ICEZ | JCW WAGN |
| KK 24 | KOBE01 | JOANZE | GT KILLA | JCWRLD9 |
| KK 520 | KOBEY | JOB 5 | GT L1NE | JCZR6 |
| KK 85 | KOBI 2 | JOB BOX | GT LINE | JD 1208 |
| KK 86 | KOCH 90 | JOB DLR | GT MKR | JD 138 |
| KK 9999 | KOCOBON | JOB FREE | GT MOVN | JD 1976 |
| KK COOP | KOCSIS | JOBEAR1 | GT ORGNZ | JD 2023 |
| KK RR | KODE BLU | JOBEY | GT PACE | JD 256 |
| KK TOWIN | KODI 888 | JOBS | GT POOLS | JD 27 |
| KK XT5 | KODIS | JOCE01 | GT POWER | JD 3008 |
| KK101PP | KODYS GT | JOCIE | GT PWR | JD 3008 |
| KK8AOK | KOEBS | JOCKDOC | GT RAG TP | JD 3020 |
| KK8BIT | KOFHRTS | JOCKO | GT RAG TP | JD 350 |
| KKA JTH | KOFI 1 | JOCKO 1 | GT TRASH | JD 4020 |
| KKACHOW | KOFI E7 | JOCY | GT VIN3 | JD 430 |
| KKG BUSI | KOHAKU | JODADDY | GT YR SIX | JD 626 |
| KKH SR | KOHELET | JODEEZ | GT Z BENT | JD 66 |
| KKING 11 | KOHLI | JODH | GT150 | JD 7 |
| KKING 3 | KOHUS 4 | JODHA13 | GT350 SC | JD 852 |

WONSER_002572

| | | | | |
|---|---|---|---|---|
| KKING1 | KOJAK | JODON | GT35ON | JD 99 |
| KKLOWN | KOJO | JODY 68 | GT35ON | JD B 2CY |
| KKN MULE | KOKEM02 | JODY GRL | GT3RSM | JD CTNGS |
| KKNZ 2 | KOKESHI | JODY PIC | GT4PAPA | JD G PWR |
| KKPP MC | KOL BRNR | JOE 3 | GT5HNIT | JD GRAY |
| KKRD54 | KOLB | JOE 7 | GT5OOXL | JD HOGG |
| KKS 6 | KOLBEAR | JOE DRT | GTA LA1 | JD NBR 7 |
| KKS CAM | KOLDK | JOE DURT | GTA LAI | JD TOY 9 |
| KKS JEEP | KOM3T | JOE EXTC | GTA VIC | JD125 |
| KKS MINI | KOMARO | JOE K | GTA4L | JD125 |
| KKTFSH | KOMMA | JOE MACK | GTAJBOO | JD62SK |
| KKV | KON DEZN | JOE N ANJ | GTAWFME | JDAF827 |
| KL  MTRSP | KON1G | JOE N ANJ | GTCHA R 1 | JDC |
| KL 330 | KONA KAY | JOE POYE | GTCHA R 2 | JDC 6 |
| KL 360 | KONA21 | JOE REDD | GTCHBTE | JDC PT |
| KL 55 | KONABLU | JOEANN C | GTCNTRD | JDC SLC |
| KL 895 | KONAM1 | JOEBIRD | GTDNET | JDC Z71 |
| KL 93 | KONAMII | JOEBOO 1 | GTE PRO | JDD MAD |
| KL HR JL | KONATE | JOEDAD | GTEAM1 | JDDW |
| KL LEE | KONDA | JOEDNY5 | GTEAM2 | JDE 2 |
| KL LMN 16 | KONDARA | JOEFISH | GTEE | JDEAN |
| KL93JL | KONDRU | JOEGIRL | GTEE 350 | JDF ONE |
| KLA BALA | KONG | JOEHECK | GTFOH73 | JDF WEY |
| KLADAWN | KONG2 | JOEI CDY | GTFOMA | JDFMR70 |
| KLAIR | KONK 21 | JOEKER7 | GTFOOH | JDGRIFF |
| KLANCE1 | KONNE | JOEL 227 | GTG  FAST | JDH 1 |
| KLASSI K | KOOKS | JOEL JR | GTHM | JDH 9 |
| KLATKA | KOOL | JOELJR | GTHOMAS | JDHAR |
| KLATTE | KOOL GT | JOEM17 | GTHOMW | JDI KGHT |
| KLATUU | KOOLER2 | JOEM18 | GTI 4QB | JDI ORDR |
| KLAUS | KOOLS | JOENIST | GTI BDE | JDIZZ81 |
| KLB 1 | KOONTS | JOER1 | GTI JOE | JDKC 2 |
| KLB 8 | KOOP | JOES MAD | GTI LLC | JDM |
| KLBSNZR | KOOP 1 | JOES TRD | GTI SLOW | JDM  JEEP |
| KLBYR | KOOP 2 | JOESART | GTILIFE | JDM  OLDS |
| KLBZBUG | KOOPER 7 | JOESPUB | GTJULIA | JDM 1 |
| KLC ECO B | KOOTERS | JOEY 119 | GTK OO | JDM ITR |
| KLC JEEP | KOP 7 | JOEY 72 | GTMACHE | JDM PAPI |
| KLEE KAI | KOPY KAT | JOEY C | GTMONEY | JDM RHD |
| KLENAM 6 | KOREA 3 | JOEY7 | GTMSHEP | JDM S550 |
| KLEVLND | KOREA 52 | JOEYF55 | GTMV2 | JDM STI |
| KLGRE | KOREWAA | JOEYR27 | GTN LCKY | JDN 1 KDN |
| KLH 9 | KORII | JOGAN | GTN RAYS | JDNUT |
| KLIC | KORN 1 | JOGO | GTNAILD | JDOERF |
| KLICK | KORN13 | JOGOJAY | GTNAILS | JDOG614 |
| KLICK | KORNFED | JOGZLDY | GTNFTW | JDOLLY |
| KLIGA | KORTE 6 | JOH 4 | GTNLAID | JDP |

WONSER_002573

| KLIPSCH | KOS | JOHAN | GTO 6O | JDPUP4L |
|---------|-----|-------|--------|---------|
| KLK ACE | KOS 1 | JOHANFR | GTO 6T9 | JDRZ |
| KLK JEEP | KOS 6 | JOHN 13 | GTO EATR | JDS 2 |
| KLM 8 | KOSEI | JOHN 16 | GTO L75 | JDS BMW |
| KLM 8 | KOSFROG | JOHN 6 54 | GTO LEON | JDS RAM |
| KLM 8 | KOSHAN | JOHN 65 | GTO LS3 | JDSI |
| KLMNO | KOSHER | JOHN 8 7 | GTO MEX | JDT 1 |
| KLNISMO | KOSOVI | JOHN B2 | GTO O4 | JDT 2 |
| KLNRWGN | KOSUKE | JOHN D03 | GTO1MEX | JDUB 10 |
| KLONED 5 | KOT 1O4O | JOHN JR 1 | GTR GOD | JDV 1 |
| KLONKAR | KOTECKI | JOHN LS | GTR SHRD | JDW SR1 |
| KLOSKAL | KOTSON | JOHN LS2 | GTRAWRR | JDYLN |
| KLOUD09 | KOTTONZ | JOHN MS U | GTRDONE | JE 1236 |
| KLOUT | KOU | JOHN SR | GTRRR | JE 33 |
| KLOVIS H | KOUIDRI | JOHN TOY | GTS R | JE AUT03 |
| KLP 5 | KOUNS1L | JOHN50N | GTT 3 | JE BRECK |
| KLPAYNE | KOUTURE | JOHN59 | GTT 5 | JE LOWER |
| KLUGS 91 | KOVAI  CP | JOHNDO3 | GTT 8 | JE11Y BN |
| KLUNK | KOVERZ | JOHNJON | GTTHERE | JE2ME |
| KLUV09 | KOVR GRL | JOHNNY X | GTUSOME | JE392EP |
| KLYPER | KOWGIRL | JOHNS 06 | GTVETTE | JE3PER5 |
| KLZJJ | KOWKRZY | JOHNSON | GTW8TUP | JE4ME |
| KM 027 | KOYA | JOHNY G | GTYAONE | JE551CA |
| KM 09 | KOZ MIK | JOI LLC | GTYAP | JEA |
| KM 1 | KOZAK | JOICY99 | GTYASOM | JEAAEEE |
| KM 105 | KOZS CRV | JOIEDVE | GTZKA | JEAN 56 |
| KM 22 | KOZY | JOIN NOW | GU 50 | JEAN 611 |
| KM 2902 | KP 0827 | JOJO M | GUA BAO | JEAN CH |
| KM 45 | KP 19 ZO6 | JOJO SAS | GUAHAN | JEAN E |
| KM BEST | KP 22 LP | JOJO19 | GUALMNN | JEANE B |
| KM HD | KP 3456 | JOJOS5 | GUAM GOD | JEANNE |
| KM ISALY | KP 4044 | JOJOSHM | GUAMGRL | JEANNIG |
| KM TM 98 | KP 531 | JOKAR G | GUAMUSA | JEAUX |
| KM8YOR | KP 88 JP | JOKER 2 | GUAN S5 | JEB BSB |
| KMA O327 | KP BNZ | JOKER 20 | GUAPA | JEBBEH |
| KMAC 32 | KP CHIX | JOKER 75 | GUAPO F | JEBMSTR |
| KMAC 78 | KP COOKN | JOKER SR | GUARARE | JEC 6 |
| KMB MKB | KP JEEP | JOKER1K | GUARD E N | JECKOX4 |
| KMB O9 | KP JEEPN | JOKER95 | GUAVA | JECMSU1 |
| KMB3RLY | KP MVN | JOKER9K | GUAYA PR | JED 2 |
| KMC 3 | KP MVN FD | JOKERR 1 | GUBA | JED 4 |
| KMCA | KP ROCKN | JOKRR | GUBBS | JEDADIA |
| KMCA2 | KP RUN N | JOL | GUBER 2 | JEDI 01 |
| KMCX123 | KP106 | JOL3N | GUBEUR | JEDI C8R |
| KMD 1 | KPATRON | JOLEEEN | GUCCI 21 | JEDI JIM |
| KMERGE4 | KPC 3 | JOLENE 7 | GUCCIHC | JEDI MOM |
| KMERGE6 | KPH8NIT | JOLIMON | GUCCII | JEDI NGT |

| | | | | |
|---|---|---|---|---|
| KMFA | KPHX11 | JOLO | GUCH | JEDI OB1 |
| KMFDM | KPM | JOLOPY | GUCKS1 | JEDI OO7 |
| KMFP | KPMDMA | JOLTEON | GUCKS2 | JEDI STH |
| KMG X 2 | KPMLLC | JOLYRGR | GUD LAWD | JEDI STH |
| KMHOLWY | KPN 2 | JOMAR | GUD VBZ | JEDI U R |
| KMI 1 | KPO | JOMAR 07 | GUDBYE | JEDI WAY |
| KMILLZ | KPRENEE | JOMO | GUDHUSB | JEDIJET |
| KMJEEP | KR 1973 | JON C8V7 | GUDTIME | JEEEP |
| KMK FG | KR 2804 | JON SNO1 | GUDV1BZ | JEEEPR |
| KML 9 | KR KH | JON3SY | GUDVIBZ | JEEEZY |
| KMLE II | KR OCS | JON4NAN | GUEL | JEEJLYF |
| KMLS06 | KR1SH | JONAM | GUERERI | JEEL |
| KMMF | KR8E | JONANA5 | GUERRA 1 | JEEP 4 SA |
| KMMM578 | KRACK3R | JONAS K | GUEVARA | JEEP 45 |
| KMMM788 | KRAHWR | JONAS S | GUH | JEEP 57 |
| KMN | KRAKEN 2 | JONATHA | GUIDA | JEEP 614 |
| KMNTOY | KRAKKEN | JONDA D | GUIDI 84 | JEEP 717 |
| KMPIT | KRAMER2 | JONES 74 | GUILER | JEEP 92 |
| KMPRN99 | KRASNCK | JONES FA | GUILTY 2 | JEEP BAE |
| KMR 1 | KRAV | JONES11 | GUIN 626 | JEEP CAR |
| KMS BAND | KRAXYK5 | JONES43 | GUITO 1 | JEEP GDR |
| KMS DNS | KRAYZEE | JONES5 | GUJARAT | JEEP HER |
| KMSC | KRAZE | JONES89 | GUJJALA | JEEP HWK |
| KMSM  1 | KRAZEY | JONES89 | GUJJALA | JEEP JOE |
| KMUCHA 2 | KRAZYJ | JONES99 | GUJJARG | JEEP JP |
| KMW 1 | KREATE | JONESED | GUJRAT5 | JEEP N 22 |
| KMZ | KREEGS6 | JONESIE | GUL O227 | JEEP NRS |
| KN 197 | KREEMER | JONESMO | GULF 9 | JEEP XJ 8 |
| KN 7979 | KREEPER | JONEZY | GULLA2 | JEEP YET |
| KN CML PP | KREIGH | JONGALT | GULLEYS | JEEP16 |
| KN EXCA | KREWKTS | JONH 1 | GULLEYS | JEEP419 |
| KN PONY | KREZ | JONHECK | GULLU 7 | JEEP42 |
| KN3CNK | KRF 1 | JONN 316 | GULO X2 | JEEP51 |
| KN8 FURY | KRF BSF | JONNA87 | GULSHI 1 | JEEP60 |
| KN8 PRNT | KRF MOM | JONNO 1 | GULW1NG | JEEP65 |
| KNCKLEZ | KRH | JONNY G7 | GUM | JEEP711 |
| KNDA FST | KRHWKR | JONNY X | GUM DRP1 | JEEPB8 |
| KNDA SLW | KRI KRI | JONS 59 | GUMBA 1 | JEEPER |
| KNDSPRT | KRIBIL1 | JONSI | GUMBINO | JEEPH3R |
| KNECHT 6 | KRICKS | JONWIKK | GUMBY 1 | JEEPIE1 |
| KNEELER | KRIMA | JONZEE | GUMER 83 | JEEPIE2 |
| KNG BEBO | KRIMSON | JONZY | GUMMDRP | JEEPIN5 |
| KNG BILL | KRIS 214 | JOORGE | GUMMER | JEEPIN7 |
| KNG DAVI | KRIS 315 | JOOS BOX | GUMPIN | JEEPJEP |
| KNG KADE | KRIS WU | JOOSEBX | GUMY GRL | JEEPJIZ |
| KNG MACE | KRIS10S | JOPHANI | GUN DAWG | JEEPN JJ |
| KNG NTHN | KRISA | JOPO BUG | GUN DOG | JEEPN22 |

WONSER_002575

| | | | | |
|---|---|---|---|---|
| KNG OSCR | KRISH 11 | JORD9 | GUN FIX | JEEPNON |
| KNG SNKE | KRISH45 | JORDAN 1 | GUN LADY | JEEPTA |
| KNGDBAY | KRISI | JORDAN A | GUNAV | JEEPWLY |
| KNGDM 12 | KRISPYY | JORDANA | GUNER21 | JEEPYN |
| KNGDOM | KRISRYN | JORDEN | GUNER55 | JEET 10 |
| KNGEARL | KRISSIE | JORDN23 | GUNIT 9 | JEF MARG |
| KNGLR | KRIST3N | JORDY21 | GUNJI | JEFA 2 |
| KNGSMAN | KRISTEN | JORDY22 | GUNN 33 | JEFA1 |
| KNGTRDR | KRISTI 7 | JORDYN 1 | GUNN1T | JEFF 22 |
| KNH | KRISTY R | JORDYN 2 | GUNNER8 | JEFF 611 |
| KNHJR | KRISTY1 | JORDYNN | GUNNIN | JEFF B |
| KNIFFIN | KRIT1 | JORDYS | GUNNNER | JEFF GMC |
| KNIGHT | KRIVYA | JORGITO | GUNNRR | JEFF LES |
| KNIGHT M | KRIZ RDX | JORRDAN | GUNNU | JEFF VIC |
| KNIGHTJ | KRL 8 | JORTS | GUNNY 02 | JEFFIE2 |
| KNISLEY | KRMDGN | JORYTA2 | GUNNY 87 | JEFFRSN |
| KNIT GRL | KRMT FRG | JOS3PH | GUNSMKE | JEFFS 99 |
| KNIT1P1 | KRNH | JOSE RS3 | GUNSMOM | JEH |
| KNITCHU | KRO 6 | JOSEILY | GUNTAJ | JEHH |
| KNKYBON | KROGR IT | JOSEP | GUNTH3R | JEHIII |
| KNO FEAR | KROMER | JOSH 6 27 | GUNTHAR | JEHOWAH |
| KNO HOP3 | KROURT | JOSH B | GUNTI | JEJ NANA |
| KNOCKA | KROWKID | JOSHD2K | GUP E | JEJEJE3 |
| KNOT HIZ | KROWN ME | JOSHWEE | GUP EKC | JEK LEK |
| KNOTT | KROWTEN | JOSIE 98 | GUPITER | JEK X3 |
| KNOUX | KRPTN8 | JOSIE J | GUPTA JI | JEKY1 |
| KNOW TAX | KRPTNYT | JOSIE N 6 | GUR  KRPA | JEKYLL |
| KNOX 18 | KRSHAN | JOSIE1 | GUR OOO1 | JEL E BN |
| KNOX 22 | KRSPY | JOSIES1 | GUR OOO2 | JELENA |
| KNOXMRS | KRSTAVR | JOSII15 | GURALA | JELIHO |
| KNSTRK | KRSTN | JOSLIN | GURECKI | JELLE BN |
| KNT H1Z | KRTLAND | JOSLYNN | GURI13 | JELLY R |
| KNT RIDR | KRUGON | JOTARO | GURI13 | JEM C8 |
| KNYC | KRUIZN | JOTHAM | GURJAIS | JEM3GMZ |
| KNYCOLE | KRUPA | JOUL | GURL D4D | JEMB |
| KO N LO | KRUSH N | JOURDAN | GURL PLZ | JEMB2 |
| KO2Q | KRUSHI | JOURN | GURR4M | JEMB3 |
| KO8O | KRUZEN J | JOURNEI | GURSHAN | JEMCH |
| KOAL | KRY | JOVANNI | GURSHER | JEMCM |
| KOALA T | KRYNN | JOVELYN | GURTAJ1 | JEMMA |
| KOALA1 | KRYSTEN | JOVI DVA | GURTLE | JEMP |
| KOALAW | KRZ RED I | JOWEY | GURU 513 | JEMS 713 |
| KOBA667 | KRZY 64 | JOY 2 DRV | GURUBEY | JEMS17 |
| KOBBE1 | KRZY GRL | JOY 4 LC | GURUJI7 | JEN A BOB |
| KOBBE2 | KS   IRL | JOY 7 | GURVEER | JEN N ZOL |
| KOBE2 | KS 11 | JOY L 1 | GUS | JEN RLTR |
| KOBE2 | KS 111 | JOY TO US | GUS 2 | JEN X |

WONSER_002576

| | | | | |
|---|---|---|---|---|
| KOBE88 | KS 2019 | JOY2FLY | GUS BUS | JEN Z3 |
| KOBY | KS 221 | JOYBOMB | GUSANA | JEN1NGS |
| KODA 03 | KS 27 | JOYBUBL | GUSBOT | JENA RN |
| KODA 1 | KS 42 | JOYCE 09 | GUSHY | JENAAAY |
| KODY N JR | KS FARMS | JOYCE 65 | GUSSARD | JENAI |
| KOFA | KS JHWK | JOYCE A | GUSTAFI | JENAR |
| KOFI | KS NAIK | JOYCE N T | GUSTAV8 | JENAS 20 |
| KOHIN | KS SCOTT | JOYCE97 | GUTHIX | JENEAN |
| KOI | KS TSLA | JOYCEE4 | GUTSY | JENEE |
| KOI BOI | KS8A | JOYCEH3 | GUTT 11 | JENEENE |
| KOINE | KSA RUH | JOYCENI | GUTTER 1 | JENERGY |
| KOISHI | KSA2CAD | JOYCEOR | GUTTERZ | JENESIS |
| KOJIMA | KSC LCC | JOYIA | GUTZ EXP | JENEY |
| KOJIMA8 | KSC PAPA | JOYJOY1 | GUUD LYF | JENIF3R |
| KOJO  ONE | KSCA 186 | JOYNGOD | GUV 5 | JENIG 28 |
| KOKA NUT | KSCAPE | JOYRID3 | GUY TRK | JENIL |
| KOKAI1 | KSCAPE1 | JOYS DAD | GUY TWO | JENILEE |
| KOKILA | KSCAPE3 | JOYTY | GUYZTOY | JENJ 10 |
| KOKO11 | KSCAPE4 | JOZIC | GUZLGAS | JENJEND |
| KOKOBIH | KSCAPE4 | JOZZYRN | GV 60 | JENKIN |
| KOLA | KSCHENK | JP 1227 | GV 70 | JENMS89 |
| KOLACHI | KSHOT | JP 1970 | GV ITGAS | JENMS89 |
| KOLCUN7 | KSHOUSE | JP 1979 | GV THANK | JENN 12 |
| KOLLI | KSHTRYA | JP 225 | GVC | JENN719 |
| KOLO14 | KSHURTE | JP 29 | GVEGA97 | JENNA R |
| KOLOR ST | KSJ | JP 41 | GVITHL | JENNB |
| KOMALA | KSLAW | JP 419 | GVMAGPI | JENNI B |
| KOMAN | KSLE | JP 80 | GVMUL | JENNJ23 |
| KOMAR 1 | KSLOPE | JP 98 | GVNGIFT | JENNTAY |
| KOMMANA | KSMDFP 1 | JP ACU | GVNSMOM | JENNY 2 U |
| KOMMIDI | KSMSCRL | JP AN JN | GVONLY | JENNY D 2 |
| KOMOTSE | KSNKA | JP BCHS | GVPRAZ | JENNY GR |
| KOMWON | KSOUTH3 | JP BP | GVT CHEZ | JENNY Z |
| KON AIR | KSS 3 | JP DANCE | GVT MULE | JENNY04 |
| KONA 1CE | KSSS 19 | JP DRUMZ | GVTHX | JENNY99 |
| KONA HI | KSTN4TH | JP ECHO | GVW 3 | JENNYK1 |
| KONA KNG | KSU ALUM | JP GIRL | GVW 5 | JENS GEN |
| KONAQT | KSU FMLY | JP GLD8R | GVW 7 | JENS RS |
| KONDAIH | KSURC93 | JP JONES | GVW 8 | JENSGEN |
| KONESN1 | KSUTTON | JP JT | GVW 9 | JENVIN |
| KONGARA | KSVT VXT | JP MOBIL | GW 10 | JENX09 |
| KONGXL | KSWEEET | JP PAYNE | GW 1960 | JENY |
| KONIG 1 | KSY | JP SASSY | GW 35 | JENY JEF |
| KONK | KT 1 | JP SIS | GW 4 | JENYJO |
| KONTAR | KT 107 | JP THRLS | GW 4 | JENZ RS |
| KOO WHIP | KT 2131 | JP TRK | GW 74 | JEOPRDY |
| KOOGER1 | KT 5 | JP TRNTY | GW AW 17 | JEP 22C8 |

WONSER_002577

| KOOK | KT 57 | JP WAHU | GW CPA | JEP 4 FUN |
|---|---|---|---|---|
| KOOL 69 | KT 698 | JP WAV | GW KW | JEPETTA |
| KOOL 69 | KT 71 | JP4HLTH | GWAILO | JEPSR |
| KOOL KEL | KT 8 | JP536 | GWAN BI 1 | JER CDR |
| KOOL RV | KT 8888 | JP949AA | GWAPA98 | JER PAT |
| KOOLAH | KT KAT | JPA LJA | GWASH 76 | JER1VS5 |
| KOOLAID | KT MARIE | JPADICT | GWASH76 | JERA |
| KOOLBLU | KT STEP | JPAGE | GWAY | JERALD 6 |
| KOOLRYD | KT790 | JPARACK | GWBABY | JERD 1 |
| KOONS | KTAY | JPC4ME | GWEN B | JERE333 |
| KOOTAGA | KTB 1 | JPCAMPR | GWEN1 | JERI 21 |
| KOOTZ | KTBELLE | JPCCBC | GWENIVR | JERI S |
| KOOZ 3 | KTBSPA2 | JPCRP | GWENS CL | JERISON |
| KOP BAIT | KTBUGZ | JPD 2 | GWENVER | JERM DOG |
| KOPITE | KTC 1 | JPDP | GWENVY | JERME |
| KOQUI | KTDODIT | JPEEZZY | GWHNTR | JERNY |
| KORBACS | KTEEZ | JPER138 | GWIFE | JERRYME |
| KORBO | KTEMAN | JPETE | GWINN02 | JERS ART |
| KOREON | KTHYMCL | JPF DL 40 | GWIRTZ | JERS4X4 |
| KORG | KTK 3 | JPG BMW | GWMB | JERUSLM |
| KORITA | KTTNS SI | JPG MD1A | GWN1VER | JERZEY7 |
| KORK B4 | KTTY WGN | JPGR4VR | GWNIVR2 | JES GOLF |
| KORTN3Y | KTU 1 | JPGR67 | GWNSELS | JES MGS |
| KORTNEY | KTW MOM | JPH 2 | GWO 19OO | JESE |
| KORVER | KTY KATT | JPH I | GWR1GHT | JESH 1 |
| KORVETE | KTY TRAX | JPII | GWRNDUP | JESH 2 |
| KOSANA | KTYMIMS | JPMYDAY | GWRRA | JESKA |
| KOSHARU | KU ROCK | JPN CHIN | GWSALS | JESLA 1 |
| KOSHKI | KUBS 63 | JPN RN | GWSHARK | JESLIVN |
| KOSOVI | KUCHTA | JPN W JS | GWT | JESLUVS |
| KOTA 405 | KUCKUCK | JPN4FUN | GWW | JESLVSC |
| KOTA BOO | KUDA | JPNJODY | GWYNN25 | JESS BST |
| KOTA2 | KUDR1N | JPPJD78 | GXB | JESS HR |
| KOTHARI | KUDS R US | JPR CRPR | GXP TRBO | JESS RIP |
| KOTLA 1 | KUDZAI | JPS 7 | GXSANDY | JESSE 13 |
| KOTORA | KUDZAI | JPS BENZ | GY 6 | JESSE 36 |
| KOUNTA 1 | KUHL 1 | JPS HAIR | GY 66 | JESSEG1 |
| KOVACIC | KUHL SR | JPS JAG | GY 86 | JESSER |
| KOWSIKA | KUHNS | JPS JAS | GY HKX | JESSICA |
| KOZEL 13 | KUHU | JPS MX5 | GYDEY UP | JESSSS |
| KOZIOL | KUJO87 | JPSNJSS | GYED | JESSTR |
| KOZMO | KUKEKI | JPSRULE | GYH | JEST |
| KOZY COE | KUKITA | JPSTRS | GYM LYFE | JEST 4 |
| KP | KUKSCAR | JPV | GYM SETS | JESUOSE |
| KP 05 | KUL RIDE | JPWB4X4 | GYM SUV | JESUS 16 |
| KP 19 | KULANA | JQ333DM | GYMAS | JESUS 23 |
| KP 216 | KULKRNI | JQWELYN | GYMNSTX | JESUS40 |

WONSER_002578

| | | | | |
|---|---|---|---|---|
| KP 390 | KULPS | JR  INTL | GYNT FAN | JESUS4E |
| KP 987 | KUMAR 7 | JR 02 | GYNXT1 | JESUS7 |
| KP BABY | KUMAR7 | JR 10 | GYP Z SOL | JESUS82 |
| KP GONE | KUMQWAT | JR 1111 | GYPC3 | JESUSIS |
| KP GOT ME | KUNGEE2 | JR 174 | GYPCROZ | JESY |
| KP JMPN | KUNKALK | JR 1944 | GYPS13 | JET 3 |
| KP LIVIN | KUNS Z06 | JR 2002 | GYPSEAS | JET FGTR |
| KP MOVIN | KUOKOA | JR 250 | GYPSI 47 | JET GRL1 |
| KP19RP | KURDIII | JR 35 | GYPSY | JET LYK T |
| KP99RP | KURE PSP | JR 40 | GYPSY | JET N UP |
| KPACABA | KURGAN | JR 40 | GYPSY 32 | JET SKI |
| KPASA | KURKURE | JR 43 | GYPSY 4 U | JETBLR8 |
| KPBLSNG | KURLEY Q | JR 620 | GYPSY 6 | JETBOB |
| KPCOX | KURO FA5 | JR 623 | GYPSY 66 | JETCADY |
| KPICK | KUSH 09 | JR 63 | GYPSY J | JETER 4 |
| KPICKLE | KUSH 430 | JR BACON | GYPSY MA | JETHRO 1 |
| KPITGRN | KUSTM GT | JR DID IT | GYPSY QU | JETLAAG |
| KPJ | KUSTOMO | JR ELBA | GYPSY20 | JETLAGD |
| KPN 1 | KUT CITY | JR FARMS | GYPSY73 | JETPLNE |
| KPOP BTS | KUTA 2 | JR KARMA | GYPSYY | JETS 66 |
| KPOP FAN | KUTSCHE | JR KIDZ | GYRL DAD | JETS5 |
| KPRS 189 | KUTT483 | JR KIDZ | GYRO TME | JETSKIR |
| KPSVETT | KUZEY | JR MAYF | GYT3UP | JETT 66 |
| KPT9TRP | KUZILLA | JR MOM | GYU 8 | JETTAJR |
| KQQL 68 | KV 166 | JR N DR | GZ 2 | JETTSON |
| KQQL 68 | KV I MC | JR RONY | GZ OHIO | JEUNE 76 |
| KQUTIE | KV8I | JR SKYHK | GZ SZ | JEUS WTL |
| KR 0512 | KVB I111 | JR4MJVZ | GZ WIFEY | JEV 1 |
| KR 1 | KVF 2 | JRADS TJ | GZB TOO | JEWDAH |
| KR 24 | KVLN | JRBF | GZEE GRL | JEWETT7 |
| KR 593 | KVW CNM | JRC ART | GZLVUS | JEWFS 12 |
| KR 6 | KW 01 | JRC IV | GZMN392 | JEWFS 13 |
| KR 7270 | KW 12 | JRDN YR | GZNDHYT | JEWLZ 66 |
| KR JS 9 | KW 18 | JRDSRD | GZSLVSU | JEWSAW |
| KR OCS 74 | KW 18 AW | JRES TOY | H | JEY 1 |
| KR ROSS | KW 1941 | JRETH | H 1 A | JEYCO |
| KR8RA | KW 1972 | JRFANRN | H 1 D | JEZNOLO |
| KR8ZY J | KW 2 | JRG 3 | H 111 A | JF 220 |
| KRA Z FST | KW 33041 | JRG 5 | H 17 | JF 29 |
| KRABBY | KW 3521 | JRG4EVA | H 2 SERV | JF 3148 |
| KRAFTY2 | KW 392 | JRH HAIR | H 3 K | JF 38 |
| KRAHL | KW AGNT | JRHEA | H 3110 | JF 53 |
| KRAK3N | KW AGNT | JRIZ | H 33 R | JF 622 |
| KRAMIG | KW FILMS | JRKA | H 33 T | JF 815 |
| KRAPPY | KW JEEP 1 | JRKY BOY | H 4 J | JF 817 |
| KRATOS 7 | KW2PIB | JRLH | H 6107 | JF 8205 |
| KRATOS3 | KWACHUH | JRLOVE | H 661 M | JF 921 |

WONSER_002579

| KRAUT | KWAY CBD | JRMS TOY | H 7274 | JFAM520 |
|---|---|---|---|---|
| KRAUT MC | KWAZ | JROC1 | H 750 | JFEASEL |
| KRAWL 2 | KWB | JROCK 5 | H 8 D | JFF 6 |
| KRAZI | KWB 3 | JROCS M4 | H 8668 N | JFF CADI |
| KRAZY 1 | KWBID | JROLL | H 88 N | JFFJ |
| KRB 370 Z | KWCW98 | JRON G | H 99 D | JFH 6 |
| KRBYBOY | KWEEEN | JRON1MO | H AULAKH | JFH X SKH |
| KREAL5 | KWEEN BE | JROSIER | H BANKS | JFHLBRK |
| KREAM | KWEKU | JROUSH | H BEH | JFIGS |
| KREMEZN | KWES1 | JROZ 1 | H BRANDY | JFK 3 |
| KREMR1 | KWH | JROZE | H BUIE | JFKJR 17 |
| KREPOWR | KWHPWR | JRP | H CHARIS | JFKKSB |
| KREUZN | KWIA 89 | JRRBEAR | H CURVES | JFL 9 |
| KREWEZ N | KWIK ZL1 | JRROJAS | H DASH | JFL EJL |
| KREWZ | KWIKR | JRS 2 | H GREENE | JFP 6 |
| KRFTL80 | KWILTER | JRS CAR | H HAUKE | JFR SR |
| KRHEA | KWITH8N | JRS JLUR | H HILTON | JFRIEND |
| KRI5H | KWK | JRSC PRK | H HULL | JFROGW |
| KRI5HNA | KWLMIM1 | JRSC22 | H K1TTY | JFRYE |
| KRIBIL2 | KWOLF | JRSPA13 | H LECTR | JFURY |
| KRIKETT | KWPAINT | JRT 1 | H MAY | JFZ 1 |
| KRIKIT | KWS 3 | JRT 5 | H MENDES | JG 01 |
| KRINN | KWSOLD | JRT LOVR | H MOLLA | JG 1057 |
| KRINN | KWTI 965 | JRTH3RD | H OROMO | JG 110 |
| KRIPA 33 | KXKKXXK | JRTLVR2 | H R DT 11 | JG 1950 |
| KRIS 10 | KY 23 | JRTS GRL | H R S S | JG 1996 |
| KRIS C | KY AF | JRVJR | H ROYAL H | JG 20 |
| KRIS E | KY BREN | JRWJ 23 | H SHINA | JG 349 |
| KRIS MAE | KY CATS 1 | JRY 7 | H SHOE 1 | JG 506 |
| KRIS10 V | KY CHILL | JRZY 59 | H SMITH | JG 531 |
| KRIS36 | KYARORU | JRZY 609 | H SOUM | JG PLUS 3 |
| KRISDEE | KYBLBRD | JS 0111 | H STYLIN | JG WOJ |
| KRISHAN | KYBOYS | JS 0504 | H TIWANA | JG Z51 C8 |
| KRISHI  T | KYBUD 21 | JS 0717 | H TOWER | JGAPER |
| KRISHI T | KYBUG02 | JS 1823 | H TOWN 53 | JGB 1 |
| KRISI 75 | KYDET09 | JS 191 | H WINGS 1 | JGB90I9 |
| KRIT 95 | KYEEM | JS 23 | H WINGS 2 | JGBRCB |
| KRITFW | KYEJ | JS 268 | H1  BOY | JGEEZ |
| KRITHIN | KYEKYKU | JS 3510 | H1 ALPHA | JGG |
| KRITIRR | KYFAN24 | JS 4251 | H1 GAY | JGGJM |
| KRIVAN | KYK4EVR | JS 48 | H1 LIFE | JGIBBS |
| KRIZZY | KYKEKAB | JS 5150 | H1 PUDDN | JGLAD8R |
| KRK 7 | KYKES23 | JS 7277 | H1 XLC2 | JGLAZE |
| KRKC | KYLE777 | JS 84 | H11 YEAH | JGLYPUF |
| KRKOGLU | KYLES 74 | JS 90 | H1GGY | JGMG1 |
| KRKRJK | KYLES3 | JS A NEON | H1LL BOY | JGOOD1 |
| KRLFRNZ | KYLNSUZ | JS BRBN | H1NATA | JGOULD |

WONSER_002580

| | | | | |
|---|---|---|---|---|
| KRM 3 | KYLO RAM | JS BRTHE | H1P H1P | JGRL 777 |
| KRM PUF | KYM | JS GT | H1PP1E | JGRUBER |
| KRMA | KYMBALL | JS IS CMG | H1RZEL | JGVET66 |
| KRMA GRL | KYN E20 | JS LEX US | H1STYLE | JH 101 |
| KRMA7 | KYNE | JS RELX | H1WINDS | JH 29 |
| KRMAGDN | KYNE 111 | JS SIRSA | H1ZNBRG | JH 302 |
| KRMGHIA | KYNE III | JS4EV | H2 DAVIS | JH 4077 |
| KRN 4 RNR | KYNECT U | JS888 | H20 BOSS | JH 43 |
| KRNCHO 1 | KYNSLEE | JSAUVE | H20 GUY1 | JH 50 |
| KRNFD | KYOKN | JSAYIAN | H20 HEAT | JH 508 |
| KRNHSKR | KYRS | JSBF24 | H20DAWG | JH 557 |
| KRNIVOR | KYRSTEN | JSBMGME | H20MELN | JH 62003 |
| KRNR 01 | KYTSORA | JSCHOBE | H2O BB | JH 70 |
| KRNS BMR | KYZ JEEP | JSF 8 | H2O MNY | JH 8642 |
| KROBB | KZ  MO | JSGTV | H2O SKI 3 | JH VETT |
| KROBCRW | KZ 3 | JSJDPHD | H2O TECH | JH2OMAN |
| KROC | KZ 44 | JSJL2 | H2O TIME | JHALEY2 |
| KRONE | KZ 488 | JSJL4 | H2O TRUK | JHALL1 |
| KROOSH | KZ MOM | JSK | H2O4FUN | JHAMM |
| KROPPY | KZ UK FAN | JSK8NBY | H2ODIVE | JHANO |
| KRPDM | KZ WRAPS | JSKELLZ | H2ODUG | JHARD96 |
| KRSHANI | KZ750 | JSKPSWM | H2OKUHL | JHAWX |
| KRSNA31 | KZBOY10 | JSMITH1 | H2OPOLO | JHCH 99 |
| KRSPY QW | KZCATLD | JSMITH2 | H2OSGRL | JHDB |
| KRSS FAM | KZLJK6 | JSMT | H2OSKE | JHH 4 |
| KRSSR | KZMET | JSR F250 | H2OWORX | JHICKS |
| KRSTANG | L  LUCKE | JSS ENT | H2OWORX | JHIN 4 |
| KRSTIAN | L 011 Y | JSSLVSU | H2R CJM | JHLH19 |
| KRULCIK | L 06 | JST A 305 | H3 4MEE | JHN HNRY |
| KRUPESH | L 1 T | JST A CAT | H3 BOT M3 | JHNSGAL |
| KRUSE 1 | L 1 Z | JST A RYD | H3 ROLL N | JHNWYNE |
| KRUSHER | L 111 W | JST A WRX | H311KAT | JHNY REB |
| KRUZR 1 | L 13 B | JST BSN | H311PUP | JHNY2 |
| KRUZZZ | L 14 M | JST GOD 3 | H34THER | JHONDA3 |
| KRW KUTS | L 1649 A | JST GOD 4 | H3ARTS | JHORTON |
| KRYPTN 1 | L 1814 | JST LIV | H3ATHEN | JHOSKNS |
| KRYS2 | L 1905 A | JST SOLD | H3AVEN | JHOTA |
| KRYSK | L 1958 B | JST US 4 | H3FN3R | JHPJR |
| KRYSSI | L 1980 B | JST10V | H3LH3IM | JHR SHR |
| KRYSTL | L 2 S | JST4EVA | H3LL HWK | JHS CJS |
| KRYSTOF | L 2079 | JST4FN2 | H3LLCT | JHSN 721 |
| KRZY ACR | L 3 K | JST4PHN | H3LLISH | JHV OLV 1 |
| KS 1111 | L 34 R | JSTA2V | H3LLK4T | JHVH JRH |
| KS 1234 | L 3770 H | JSTATOY | H3LLRSN | JHY |
| KS 14 | L 5 | JSTER | H3LLYA | JI OH |
| KS 2011 | L 5 M | JSTF2IT | H3LS3L | JIA 8 |
| KS 26 DS | L 5155 B | JSTFN | H3LTZ2 | JIAYI07 |

WONSER_002581

| | | | | |
|---|---|---|---|---|
| KS 3166 | L 52502 P | JSTFXIT | H3LTZEL | JIBA |
| KS 417 | L 54 X | JSTGOD1 | H3NDY | JIBBEE |
| KS 444 | L 555 REP | JSTLAFF | H3NTIE | JIDO ROD |
| KS 65 | L 56 J | JSTLUV2 | H3POOLS | JIGS 91 |
| KS AYAT | L 66 B | JSTMUDN | H3R H3MI | JIGSA |
| KS CINDY | L 733 C | JSTN116 | H3R TAHO | JIJI 449 |
| KS GRMY | L 82 | JSTROKN | H3R TJ | JIKONI |
| KS HAIR | L 83 G | JSTROZY | H3R TRUK | JILIANS |
| KS LIFF | L 85 H | JSTSZN | H3RMAN | JILL C 1 |
| KS N OH | L ADELLS | JSTVIBE | H3RQL3S | JILLEEJ |
| KS NEUBY | L AND R | JSTVLRE | H3RSH | JILLETH |
| KSA GMHA | L BARBER | JSTYLEZ | H3Y NOW | JILLY O |
| KSABE | L BEAR | JSUIPRE | H3Y UGLY | JILLYN |
| KSAEBC6 | L BELLA | JSUS 247 | H3YBABE | JIM 2FD |
| KSALES  1 | L BESTIA | JSUS LVS | H4 LYRIC | JIM 4X4 |
| KSANTHU | L BLU | JSUSFRK | H467 AAL | JIM BRT |
| KSC | L BOMBAY | JSVETT | H4ART | JIM DANI |
| KSCHULR | L BOOG | JSWAY5 | H4BIBI | JIM E B |
| KSEE | L BUG 5 | JSX 4 | H4MEECH | JIM N DAR |
| KSERIES | L BULITT | JT 1111 | H4MSTRR | JIM N DOT |
| KSEX1 | L BURR 64 | JT 2019 | H4RAMBE | JIM N TAM |
| KSFAITH | L DIVER | JT 23 | H4RDWRK | JIM PD 4 |
| KSGRP | L E MAE | JT 2626 | H4RV3Y | JIMBO WY |
| KSL 4 | L EASTON | JT 320 | H4TGB | JIMBO10 |
| KSLRN12 | L FLY 25 | JT 71 | H4VVOC | JIMBO18 |
| KSNMKUP | L GAY D | JT 82 | H8 2 COOK | JIMDANI |
| KSP 1 | L GENTRY | JT CREW | H8 2 MISS | JIMENA |
| KSP 3 | L GOD | JT HAVOC | H8 BNG L8 | JIMI JAM |
| KSP 3 | L GUAPO | JT HORN | H8 BUMPS | JIMIFAN |
| KSPMUN | L HARPER | JT NUTS | H8 CWBYS | JIMIS |
| KSR 1 | L HARRIS | JT OWDIE | H8 HURTS | JIMITHG |
| KSRVT9 | L HAWK 1 | JT QUEEN | H8 LIFE | JIMMY 01 |
| KSS 1 | L IS GD | JT S2K | H8 ROAD | JIMMY DO |
| KSSD07 | L ISLAND | JT SS | H8 TCKTS | JIMMY J |
| KSU 2 | L JARMAN | JT X O | H8 U GERY | JIMMY45 |
| KSU NYU | L JUDE | JT X O | H8 WURKN | JIMMY91 |
| KSW 7 | L KNOPE | JTA 6 | H82LOS | JIMNJR |
| KSY | L KROGH | JTA FMA | H8ITHRE | JIMS BFT |
| KT 1 | L L BEAN | JTAYLOR | H8N MUD | JIMS GEM |
| KT 24 | L LOSEY 2 | JTBJ 1 | H8ONME | JIMS VET |
| KT 99999 | L MARIE | JTCSG23 | H8ORADE | JIMS Z24 |
| KT CJ5 | L MARIE 1 | JTCSR | H8RCR8R | JIMS64 |
| KT GREEN | L N V VAN | JTDTAIL | H8TED52 | JIMTOYS |
| KT JP | L ONEAL | JTECH1 | H8TERZ | JIMYMC |
| KT SONS | L OOOO1 | JTECH2 | H8TFL | JINK1ES |
| KT WINGS | L PARTON | JTEENTH | H8TFUL | JINKIES |
| KT89DT | L PAYNE | JTHEDON | H8TRBWR | JINN |

| | | | | |
|---|---|---|---|---|
| KTACK | L QALLAF | JTHOM | H8WNTR 2 | JINN 5 |
| KTBRD 58 | L RODEO 1 | JTJ | H8WNTR 3 | JINX |
| KTBRUTE | L SESAY | JTJA98 | H8WORKN | JIODE |
| KTBSPA | L SINCHI | JTJS094 | H8WRK | JIREH 2 |
| KTCHN 4 U | L SKYWKR | JTRES | HA 19 | JIREH 7 |
| KTD1D | L SPOON R | JTRT99 | HA 50MPG | JIREH22 |
| KTECHR | L SUAREZ | JTS 6 | HA 6572 | JIRON |
| KTHWK | L SUEUR | JTS BOSS | HA 6EPLH | JIROW |
| KTL | L TOP ODU | JTS ROD | HA BEBEE | JITRBUG |
| KTLCORN | L VADER | JTTA VR6 | HA GAS | JIXI |
| KTLNMOM | L WATT | JTUCC | HA HAAA | JIYAH 5 |
| KTM | L WHITE 8 | JTUFF | HA HAR U | JIYAN 7 |
| KTM RDER | L WING | JTUFF1 | HA LELE | JIYANSH |
| KTMRC | L WOLF 81 | JTW | HA PI PER | JIZZLE 8 |
| KTN LADY | L X R E | JU BAE B | HA SLOW | JJ 0521 |
| KTNMTNS | L ZZAWI | JU JITSU | HA SORRY | JJ 111 |
| KTNMTNS | L1BB3Y | JU KO DO | HA YOLO | JJ 1111 |
| KTP XOXO | L1BER8 | JU N JU | HA1L Y3S | JJ 1225 |
| KTPOOH | L1GGY | JU NIYA | HA1R DVA | JJ 13 |
| KTS JEEP | L1GGY | JU RMN RA | HA2EL | JJ 1965 |
| KTUCKY | L1GMA | JU5T1CE | HA63VS | JJ 2121 |
| KTULU | L1KEOMG | JU5TIN | HA82BU | JJ 22197 |
| KTYKT | L1L ANT | JU5TUS 5 | HAAC 33 | JJ 26 |
| KTZ N DGS | L1L MAD | JU66ALO | HAANGON | JJ 3 |
| KU 1 | L1L MAMA | JUAN 4 | HAAS 01 | JJ 33 |
| KU 45 | L1L MISS | JUAN JR | HAASHU | JJ 3820 |
| KUBA1 | L1L MULE | JUAN17A | HAAWG | JJ 435 |
| KUBEK | L1L PHIL | JUAN1TO | HABA 21 | JJ BINKS |
| KUBOTA | L1L PONY | JUANNIE | HABASH | JJ GREEN |
| KUDA | L1L WOLF | JUANS JK | HABEBE | JJ JOE |
| KUDEGRA | L1LL B1T | JUBBY | HABEBEE | JJ SUGAR |
| KUDOS | L1LYBUG | JUBEE 1 | HABES | JJ23 TRK |
| KUDRO | L1ME LTS | JUBIE | HABIB | JJ3HD |
| KUDZU K | L1MEY | JUBILEE | HABIBII | JJAM 1 |
| KUG | L1NGER | JUCFRUT | HABINIB | JJBH8TN |
| KUHAISA | L1NUS | JUCY720 | HABITUD | JJD 7O95 |
| KUHLMOM | L1NUX | JUCYKEI | HABOOB | JJD 7O96 |
| KUHLS 02 | L1SSA | JUD TOY | HABOOBZ | JJD1 |
| KUHLS02 | L1TL B1T | JUD1TH | HABOXE | JJD7O95 |
| KUHNASH | L1TLRED | JUDAH 1 | HABR | JJD7O96 |
| KUHNIE | L1TUP | JUDAH 74 | HABZBOZ | JJDL 817 |
| KUIKEL1 | L1V 4 EVR | JUDCO | HACK VII | JJE |
| KUKKU | L1V 4 H1M | JUDE 21 | HACKED1 | JJF 1 |
| KUKOP | L1V1NLF | JUDE 43 | HACKS | JJF 2 |
| KUL MOM | L1V3LY | JUDE 92 | HACKSC8 | JJFB |
| KULALI | L1VNOW | JUDESTR | HAD 2B U | JJFHA |
| KUMS | L1YANSH | JUDGE 01 | HAD CASH | JJH |

WONSER_002583

| | | | | |
|---|---|---|---|---|
| KUN KUN | L1ZABTH | JUDGE BS | HAD KIDS | JJH O321 |
| KUNGEE1 | L1ZARDS | JUDI 20 | HAD33Z | JJHNSON |
| KUNKEL | L1ZZY | JUDIE RN | HAD3S | JJHWY |
| KUNKELI | L33SON | JUDY | HADASA | JJJ CLAY |
| KUNOICI | L3ANDRO | JUDY M | HADAWAY | JJJJ 01 |
| KUNWAR7 | L3ANN | JUDY RN | HADDADS | JJJL 817 |
| KUPC8KE | L3CTRIK | JUDY SKI | HADES | JJK7 |
| KUPENDA | L3DFDUS | JUDYBUG | HADLEA | JJL 5 |
| KUPRCHK | L3GACY 1 | JUDYJU | HADNFLD | JJLFJDF |
| KURAA | L3KTR1K | JUELBUG | HAECHI | JJLFJDF |
| KURE GBM | L3MMY | JUGGALO | HAF P1NT | JJMAR68 |
| KURK 1 | L3MUR | JUICE MN | HAF UN1T | JJN 6 |
| KURLBRO | L3T 1T B3 | JUICE77 | HAF UNYT | JJP |
| KURLEY | L3T GO | JUICEE | HAFSA7 | JJP |
| KURLEYL | L3T IT B3 | JUICY J6 | HAG 8 | JJPSCP |
| KURO | L3T UM GO | JUICYY | HAGER Y | JJRGGPA |
| KURTINS | L3TREAT | JUJJUR1 | HAGG 22 | JJRJ |
| KURUMI | L3V3L UP | JUJUMAN | HAGROML | JJS AUDI |
| KURWA | L3VEL UP | JUKBOX | HAGZ | JJSE 76 |
| KUTIT | L3WIS 1 | JUKE | HAGZ 70 | JJT SR |
| KUTSYA | L3WIS 2 | JUKEM | HAGZA | JJT TOO |
| KUVASZ 3 | L3XIDA3 | JUKEN IT | HAH GAS | JJTVW |
| KUWAIT | L4MBO | JUKER 01 | HAHA GR8 | JJWON |
| KUWAITI | L5P DMAX | JUL BUG | HAHN12 | JJZ 109 S |
| KUZMUZ1 | L639THG | JUL YHO | HAHNDAH | JJZJEEP |
| KVALOR | L79 C II | JUL1AN | HAI 9 | JJZUP |
| KVATSL2 | L8 2 BNGO | JULES 64 | HAI BOSO | JK 05 |
| KVCA | L8 NOMOR | JULES JP | HAI OFCR | JK 0594 |
| KVM 1 | L8 TO JOB | JULES07 | HAIDERS | JK 0955 |
| KVNGLEO | L84 ANL | JULIE O | HAIDO | JK 13 |
| KVNWDUB | L84BNGO | JULS MM | HAIL 5 | JK 19 |
| KVORIAK | L86 LTZ | JULSJAG | HAIL DMG | JK 1941 |
| KVREDDY | L88TER | JULSSS | HAIL O QN | JK 1941 |
| KW  FIT | L89AE5O | JULSVRN | HAIL666 | JK 1975 |
| KW  PWR | L8AGA1N | JULZ 04 | HAILE 2 | JK 1989 |
| KW 0306 | L8ASF | JUMARGI | HAILEY J | JK 214 |
| KW 0818 | L8CD TE | JUMENT | HAILKAT | JK 236 |
| KW 311 | L8DER | JUMP 20 | HAILWV1 | JK 272 |
| KW 33135 | L8DYM | JUMPCTY | HAILZMC | JK 324 |
| KW DAD3 | L8K BUM | JUMPMAN | HAIR 6 | JK 485 |
| KW FLA | L8K BUM2 | JUMPVET | HAIR DRM | JK 4EVR |
| KW MOM3 | L8KE LIF | JUN1OR | HAIR JBZ | JK 694 |
| KW ONE | L8R BRUH | JUN6L | HAIR LFE | JK 7451 |
| KW OO7 | L8R G8OR | JUNCTN 2 | HAIRFIX | JK 757 |
| KW REAL T | L8R H8ER | JUND EM | HAIRFLP | JK 779 |
| KW RELTR | L8R H8RZ | JUNE 61 | HAIRIKA | JK 9868 |
| KW1LTN | L8RBB | JUNE 616 | HAIRJOR | JK 9999 |

WONSER_002584

| KW1TH8N | L8RBY | JUNE 798 | HAIRLOX | JK HOOF |
|---|---|---|---|---|
| KW33N B | L8RCNCR | JUNES | HAIRMD1 | JK LIFE |
| KW50TH | L8RNERD | JUNGLE1 | HAIRMMD | JK N AK |
| KWASI 2 | L8T3 AGN | JUNIPR1 | HAIRO | JK REVAN |
| KWAZYUP | L8TE AGN | JUNIS GP | HAIRWZ | JK SARGE |
| KWBOUND | L8TR BRA | JUNK 2V | HAISAI | JK SMITH |
| KWD 3 | LA  TUYA | JUNK ST | HAITH22 | JK1216 |
| KWDUB23 | LA 2 D8N | JUNKA X | HAIYAA | JK3WHIP |
| KWH2MPH | LA 22 | JUNKER | HAJEM | JK4EVA |
| KWILEY | LA B3T3 | JUNKGTP | HAJJ E | JK67IM |
| KWJEEP | LA BLNCA | JUNKRAT | HAJPE5 | JKAJLA |
| KWJGOD | LA BORI | JUNKS10 | HAKEM 1 | JKB VET |
| KWL 4 | LA CALI | JUNYA | HAKI MOM | JKBJR |
| KWN K LII | LA D DA | JUP2TER | HAL FAY | JKCJJJC |
| KWN SUGA | LA DOMI | JUPIT3R | HAL SMTH | JKEVANS |
| KWORLEY | LA ERICA | JURAS1K | HAL31GH | JKHR |
| KWS 2 | LA F3MME | JUS 4 2KE | HALA 01 | JKING1 |
| KWTHSLF | LA FIOR | JUS 4 NOW | HALAPNO | JKINGJ1 |
| KWX3MOM | LA FLAME | JUS A DAD | HALAWEN | JKINGJ2 |
| KXKXKKX | LA GOAT | JUS A TOY | HALE11 | JKISION |
| KXNG | LA HONEY | JUS B KND | HALE717 | JKIZZY |
| KY  RAE | LA LA 21 | JUS B U | HALEKAT | JKJK01 |
| KY 4 EVER | LA MAMA | JUS BLZE | HALETAX | JKKKDAD |
| KY 89 | LA MEOW | JUS BN AJ | HALEY B | JKM 1 |
| KY BLU 1 | LA ORANA | JUS DEE | HALEY W | JKM LBK |
| KY GURL | LA PANGA | JUS DUBN | HALEY23 | JKN |
| KY HOOP | LA RAMS | JUS ENGH | HALF 2 | JKNS MTS |
| KY N PHOR | LA RANA | JUS KALI | HALF 3 | JKOASIS |
| KY WDCAT | LA SKY 13 | JUS LALA | HALF DZN | JKPT JNY |
| KY YOGI | LA SUPRA | JUS MONA | HALF OFF | JKR WAGN |
| KY01RO S | LA TAINA | JUS SKYY | HALF SAC | JKRAYX5 |
| KYAKGUY | LA VILLA | JUS TMAW | HALFFLL | JKRVW |
| KYASMJ | LA360ZR | JUS TWO | HALFPOT | JKSN  MNI |
| KYD 6 | LA5AGNA | JUS UZ | HALFULL | JKT 4 |
| KYGA | LA5HAWN | JUS1DIA | HALIB19 | JKT 5 |
| KYIA P | LAAGAN | JUS2SHY | HALL19 | JKW 9 |
| KYKBNDT | LAAKERS | JUS4CAY | HALL3 | JKYL H1D |
| KYKN | LAALITY | JUS4KEY | HALLA RN | JL 11 |
| KYKY513 | LAASYA | JUS4PLY | HALLBOI | JL 110 |
| KYLE 15 | LAASYAA | JUSBNRZ | HALLCRW | JL 1365 |
| KYLE MAC | LAAX | JUSCRZN | HALLEE | JL 186 |
| KYLEE B | LAB 2 | JUSCUZZ | HALLOWS | JL 2303 |
| KYLIE B | LAB DR | JUSDESS | HALNLAB | JL 3 |
| KYLIE F 1 | LAB KRAZ | JUSE | HALO 56 | JL 333 |
| KYLIVON | LAB TAXI | JUSMOWN | HALO CAT | JL 405 |
| KYLO | LABADOR | JUSNCAS | HALPALS | JL 423 |
| KYLO 1 | LABAMBA | JUSNCAY | HALSDOG | JL 614 |

WONSER_002585

| | | | | |
|---|---|---|---|---|
| KYLY CHE | LABATT | JUSSBLZ | HALSELL | JL 662 |
| KYM ME 1 | LABBYS | JUSST GO | HAM CREW | JL 714 |
| KYMARO | LABICHE | JUST 4 DI | HAMBABY | JL 8122 |
| KYMBO | LABLE 1 | JUST 4 Z | HAMBINO | JL 831 |
| KYMPSBL | LABLVRZ | JUST A G | HAMBLIN | JL 888 |
| KYNZE B | LABO | JUST A V8 | HAMBLIN | JL 90 |
| KYON | LABOR2 | JUST B U | HAMBNDT | JL 91 |
| KYRA LOU | LABOR2 | JUST BMW | HAMER IT | JL 99 JL |
| KYRESE1 | LABPUP | JUST C | HAMFITR | JL BRONC |
| KYRGYZ 1 | LABS 675 | JUST COZ | HAMLIN | JL CALIT |
| KYS JEEP | LABSTAH | JUST GO N | HAMM4U | JL CLARK |
| KYU K MIN | LABTECH | JUST LEX | HAMMA 47 | JL CLINE |
| KYUMS | LAC3Y | JUST MNY | HAMMER2 | JL DSL |
| KYWCAT 1 | LACEUP | JUST NAT | HAMMER6 | JL II |
| KYWCATS | LACIE | JUST RLX | HAMMERS | JL LEWIS |
| KZ 17 | LACIE JO | JUST1CE | HAMMETT | JL MAOF3 |
| KZ 3125 | LACK  1 | JUST1NE | HAMNEGG | JL N KL |
| KZ ME | LACKIN | JUST4ME | HAMO 684 | JL2 JUDE |
| KZB 5 | LACPLC | JUST4ME | HAMPP08 | JLA |
| KZF 1 | LACRIMA | JUST4ME | HAMRTIM | JLA BENZ |
| KZGBUG | LACY | JUSTA3G | HAMRTME | JLA Z28 |
| KZGRAMY | LACY X4 | JUSTA6 | HAMS MMY | JLB 3 |
| KZR | LACY13 | JUSTDNT | HAMSIKA | JLBGTI |
| KZZYSKD | LAD BLUE | JUSTGLF | HAMSTRS | JLBREAK |
| L 1 V | LAD FAN 1 | JUSTI5D | HAMTARO | JLBSOUL |
| L 153 H | LADDER1 | JUSTLEE | HAMY ST | JLC  TLC |
| L 17 M | LADDR1 | JUSTO | HAN DID | JLC 7 |
| L 190 E | LADEE | JUSTREY | HAN SO1O | JLCNANA |
| L 1922 C | LADHAI K | JUSTTAE | HANA B | JLCOH |
| L 2 Z | LADI BLU | JUSTTN | HANA HOU | JLCOOL |
| L 29 L | LADI J 75 | JUSTTWO | HANAH | JLE |
| L 3 F | LADIE | JUSTU5 | HANAI | JLESQ |
| L 323 | LADIEC | JUSTUS1 | HAND UPS | JLG DLG |
| L 33 T | LADIJ75 | JUSTYCE | HANDALA | JLGC |
| L 4 MOMC | LADITEE | JUSTYO | HANDELS | JLH 4 |
| L 5 | LADON 1 | JUSWTCH | HANDS 10 | JLILL |
| L 5 G | LADY  8 | JUUL E | HANDS 11 | JLILL |
| L 51 P | LADY 80 | JUUL POD | HANDS 9 | JLIN UC1 |
| L 53 X | LADY 95 | JUVIA | HANDS12 | JLISA |
| L 530 | LADY BAL | JUVNILE | HANDS3 | JLJ BLJ |
| L 79 H | LADY COP | JV 2008 | HANDY 7 | JLK |
| L 8 R | LADY CP | JV FJ | HANDY1 | JLLM |
| L 88 X | LADY DI3 | JVASS | HANGIN | JLM LIVS |
| L 9 | LADY DMS | JVASS | HANGN N | JLMURPH |
| L ANNOS | LADY DST | JVBBY | HANGNLO | JLNS |
| L ANOR | LADY FLU | JVF 9 | HANGRRY | JLOVZW |
| L BANANA | LADY GT | JVG NRG | HANINI6 | JLOWDEN |

| | | | | |
|---|---|---|---|---|
| L BARNES | LADY KIM | JVK 8 | HANK 22 | JLQUICK |
| L BEBE 95 | LADY KJ 7 | JVLBZ | HANK 710 | JLS RN |
| L BELLMN | LADY LAW | JVLN | HANK 99 | JLSLJS |
| L BIT 17 | LADY LD | JVSFJ | HANKIE | JLT 6 |
| L BOW | LADY M93 | JVU 3 | HANKII | JLU 4XE |
| L BROWN | LADY MD | JW 07 | HANLER | JLUV85 |
| L BUG | LADY MK7 | JW 1019 | HANLIE | JLUVMEM |
| L CA NOVA | LADY STR | JW 1019 | HANNA B | JLW LTC5 |
| L CAT | LADY T 4U | JW 111 | HANNAH F | JLY LADY |
| L CHOP O | LADY TC | JW 3552 | HANNAH K | JLY4EVR |
| L COOP | LADY TMC | JW 4 LIFE | HANNON3 | JLYND1 |
| L CREW | LADY VEE | JW 412 | HANNY 8 | JLYSHE |
| L CROFT | LADY45 | JW 66 | HANNZ | JM 13 LM |
| L DAWSON | LADYBGR | JW 72 EW | HANS | JM 170 |
| L DBL E | LADYBUG | JW BMW Z3 | HANS 855 | JM 173 |
| L DOTSON | LADYCAT | JW ETC | HANS ZMR | JM 1961 |
| L EARNIT | LADYG 17 | JW N JC | HANSEN | JM 1963 |
| L EMENT | LADYHAC | JW XTREK | HANSUMG | JM 1965 |
| L FAVOR | LADYJ80 | JWA 4 | HAO AARM | JM 1968 |
| L GOES ON | LADYJO 1 | JWACKS 5 | HAP E GP | JM 374 |
| L GRADY | LADYM 7 | JWAD | HAPA | JM 44 |
| L GRANT | LADYMAE | JWALKIN | HAPEY | JM 4492 |
| L GRANT | LADYT1 | JWALL 65 | HAPH 7 | JM 525 |
| L H O D | LAEUFT | JWD 4PAR | HAPKMPR | JM 535 |
| L HARRIS | LAEUFT | JWE 3 | HAPPY 47 | JM 610 |
| L ISLAND | LAF 7 | JWEEZ | HAPPY E | JM 6319 |
| L JAKSON | LAFE OJT | JWEIS86 | HAPPY K2 | JM 737 |
| L JENKI | LAFLAIR | JWF 7 | HAPPY SR | JM 8888 |
| L JOLLY | LAG 1 | JWH JP | HAPPY21 | JM 993 |
| L KAPONE | LAGACE | JWHERE | HAPPY58 | JM AUTO |
| L KING | LAGATHA | JWIII | HAPY  END | JM BRONC |
| L KOOKIE | LAHAR1 | JWILD 66 | HAPY DAY | JM KM |
| L LAMAR | LAHTI | JWILL | HAPY DAY | JM TINT 6 |
| L LAX | LAINEE6 | JWINB | HAPY MAN | JM WADE |
| L LEBRON | LAINEY | JWKJ 6 | HAPY MAN | JM1020 |
| L MASSEY | LAINEZ | JWKWLB | HAPYDEB | JM1LL |
| L MENDEL | LAINOH1 | JWORK | HAPYPLC | JM831 |
| L MURPHY | LAIRD | JWP T34C | HAQUE | JM84JR |
| L N BEVLY | LAJEFA | JWP TR3A | HAR B MAC | JMA 7 |
| L OLIVES | LAJONES | JWPP | HAR SUPR | JMAC713 |
| L PAME23 | LAK 1 | JWRALR | HAR1 OM | JMAE4 |
| L PRO | LAK LIFE | JWRANG | HAR150N | JMAILDY |
| L QUEEN | LAK3NUT | JWS BOSS | HAR4MBE | JMAMISH |
| L ROSE3 | LAKE DOG | JWSMR | HARALDS | JMB JPB |
| L ROY JET | LAKE LYF | JWSMTH | HARBIN | JMC BMC |
| L RUSH | LAKE RD | JWT 5 | HARD AF | JMCATS |
| L SKYNRD | LAKEBUM | JX2LUV | HARD LUC | JME |

WONSER_002587

| | | | | |
|---|---|---|---|---|
| L SNYDER | LAKEERE | JXA 1 | HARD WKR | JME 7 |
| L SPLIT | LAKELVR | JXJ | HARD1NG | JME K 8 |
| L ST COG | LAKEMOR | JXL 1 | HARDIN1 | JMES 718 |
| L STORM | LAKENT2 | JXM36CT | HARDIN5 | JMF RWF |
| L T BRUSH | LAKERS | JXN KLEB | HARDNOX | JMGRAND |
| L TANK 1 | LAKERS 6 | JXN QB1 | HARDXS | JMH HQ |
| L TIGRE | LAKESVT | JXWX | HARDYS | JMIKES |
| L TRIS 2 | LAKG1RL | JY | HARESFT | JMILES |
| L V1RA | LAKIN | JY 1224 | HARGUN7 | JMJ5 |
| L VYRA | LAKOTA 1 | JY 44 | HARGURU | JMJFP |
| L WALLER | LAKRS FN | JYARBRO | HARI 26 | JMK7GTI |
| L WEBSTR | LAKSHME | JYDDEVL | HARI G | JML 1 |
| L WHY J | LAKSHMY | JYFL HRT | HARI OM 7 | JMLDS |
| L WMSON | LALA 11 | JYLN MOM | HARINE | JMLLZ |
| L ZEP FAN | LALA 16 | JYNJER | HARING | JMM |
| L18NS FB | LALA LLR | JYNKIES | HARK415 | JMMG087 |
| L1C4 UL | LALA MOM | JYO | HARKA | JMMJ TRE |
| L1FT3D | LALA1 | JYPSY | HARKNSS | JMN 1 |
| L1GHTBN | LALA68 | JYRDE | HARLEES | JMONEY |
| L1L B4BY | LALALAA | JYS XLR | HARLEM1 | JMOSS N |
| L1L LADY | LALE | JYZGLAS | HARLEY P | JMP KAP |
| L1L MUG | LALE 08 | JZ ALL IN | HARLI | JMPM 1 |
| L1L TIKE | LALEURE | JZPRCHR | HARLOT | JMPMN23 |
| L1LBIT1 | LALLIER | JZR | HARLOW1 | JMPOTTS |
| L1ON3SS | LAM 4 GOD | JZR 1 | HARLOW8 | JMR KJR |
| L1ONE55 | LAMA DEB | JZY | HARLT | JMRSMOM |
| L1ONESS | LAMA ENT | JZZBOMB | HARLY15 | JMS 7 |
| L1ONKNG | LAMADRE | K 1313 | HARM 40 | JMS BND |
| L1QU1D | LAMAR 04 | K 1611 J | HARM 401 | JMS3B8S |
| L1SA ANN | LAMARR 2 | K 1965 | HARM4XE | JMSGANG |
| L1SN 2 ME | LAMB 1 | K 2 O | HARMON1 | JMSGIRL |
| L1TAS | LAMB3 | K 2 R | HARMON5 | JMT 5 |
| L1TLBLU | LAMBB | K 287 | HARNZ 63 | JMT D |
| L1TTLE1 | LAMBB1 | K 31 L | HARNZ C8 | JMTAJD |
| L1V 2 RYD | LAMBEAU | K 32 | HAROLYN | JMTULL |
| L1V FAST | LAMBO 88 | K 3810 D | HARP3R | JMULE |
| L1V1NG | LAMBS4U | K 4 S | HARPER I | JMUSE |
| L1VEV1L | LAMMY | K 40 R | HARPER4 | JMW SS2 |
| L1WOLF G | LAMORRA | K 4272 | HARPER8 | JMY |
| L2BOAT1 | LAMPOON | K 46 D | HARPO | JMY 1 |
| L2CRUZ | LAN YOT | K 5 X | HARR 13 | JMY MCY |
| L2DRVE | LAN YOTT | K 51 | HARR 5 | JMY T |
| L3 ENGR | LANA J | K 52370 K | HARR1S | JMYTHNG |
| L3ANNA | LANA3 | K 57 H | HARR1SN | JMZ |
| L3CTR1C | LANAAA | K 650 | HARRIS | JN 20 |
| L3CTRIC | LANAAAA | K 8 Z | HARRIS 7 | JN 727 |
| L3G1ON | LAND YOT | K 824 T | HARRISZ | JN 920 |

WONSER_002588

| | | | | |
|---|---|---|---|---|
| L3G3NDZ | LANDA JO | K 92 P | HARROP2 | JN 9999 |
| L3MONS | LANDEN | K 99999 | HARRY 1 | JN JEN |
| L3MONS | LANDO 3 | K ADAMS | HARSH | JN SWT16 |
| L3MONS | LANDO40 | K AND J 2 | HARSHAB | JNB IN 21 |
| L3TS D1G | LANDRUM | K AND K | HARSHIL | JNBG124 |
| L3XI3 B | LANDRY 2 | K ARORA | HART 31 | JNBRID |
| L3XZPNY | LANDSRK | K AUSTIN | HART 34 | JNBS 63 |
| L8 2 WRK | LANDVLP | K AUTO 1 | HART FAM | JNDFL |
| L8 BINGO | LANDZ | K AUTO 2 | HART95 | JNDOH |
| L8 BRAKE | LANE 8 | K AUTO 2 | HARTLSS | JNDOH |
| L8 NYTE | LANE DEE | K AVE | HARU10 | JNE |
| L82VIS | LANEE23 | K BABY | HARUKI | JNEGYRL |
| L84ADT | LANESSA | K BALL | HARUMPH | JNF 2 |
| L8ASUSL | LANG77 | K BIMMER | HARUN | JNFOZ 11 |
| L8FOWRK | LANGEL1 | K BOOOMR | HARV 40 | JNFOZ11 |
| L8K LIVN | LANGY 3 | K BOY 09 | HARV3ST | JNGL WGN |
| L8K LYFE | LANIGAN | K BUG 1 | HARVE5T | JNGM684 |
| L8KGRL | LANKS | K BUM G | HARVEEE | JNICE |
| L8R B1CH | LANN1 | K BURNS | HARVETA | JNICE 77 |
| L8R BATS | LANSCPR | K BYE | HARVEY S | JNIXZ |
| L8R COP | LANTA 1 | K CAFFEY | HARVSTR | JNJCNC |
| L8R GAS | LANTEAN | K CANNON | HARYPTR | JNJOY |
| L8R H8R | LANTZ | K DAY17 | HASAN CH | JNJSER |
| L8R NEWB | LAONEDA | K DISNEY | HASAN73 | JNK |
| L8R NRDS | LAOPENG | K DOG 29 | HASANI | JNKBOX |
| L8R YALL | LAOS | K DOLO | HASCH | JNKMNY |
| L8RDY | LAP TWO | K DROGON | HASEENA | JNL4EVR |
| L8RG8UR | LAP2FNA | K DUBS3 | HASH1RA | JNLND |
| L8RTATR | LAPERTY | K E N Z | HASHIRA | JNMCONT |
| L8TAGIN | LAPLAC 1 | K EMRICK | HASIC | JNMROOF |
| L8TER | LAPLAC2 | K EVANS | HASLEY | JNN 1 |
| L8TREVO | LAPO | K FANK | HASNA1N | JNONNIE |
| L8TUR | LAR N KIM | K FIRE | HASSAN O | JNRAWAL |
| L8TWERK | LARA559 | K FLUFF | HAT LADY | JNS FARM |
| L8YBUG 3 | LARALEE | K FUEY | HATALA3 | JNT4EVR |
| L8YDBUG | LARD | K GLADI8 | HATCH 07 | JNXX |
| LA 1 DA | LARDALE | K GOLD | HATCH 7 | JNY FRST |
| LA 105 | LARDOG | K GOLDEN | HATCH A | JNY LAW |
| LA 1207 | LARISSA | K GOOCH | HATCH12 | JNY N B |
| LA 2 CLE | LARM | K GOWDA | HATE ON | JNY UTAH |
| LA 23 | LAROSE | K GRAHAM | HATED | JNYBEAN |
| LA 26 | LAROSE2 | K HAF3R | HATED 1 | JNZBENZ |
| LA 2TOY | LARRY 1 | K HENZOL | HATED ZY | JNZGRL |
| LA 49 | LARRY F | K JAGS | HATHORS | JO 157 |
| LA 9216 | LARRYB7 | K JORDN 1 | HATMAN7 | JO 501 |
| LA BACH | LAS 6 | K K JAM | HATO | JO 944 |
| LA BALLR | LAS CALL | K KAREN | HATSUNE | JO BRRR |

WONSER_002589

| | | | | |
|---|---|---|---|---|
| LA BARCA | LAS CRGO | K KAY | HAUD1 | JO CPA |
| LA BEAST | LAS ONE | K KELLO | HAUD11 | JO D CLNR |
| LA BRUJA | LAS RIDE | K LANE | HAUD22 | JO GREEN |
| LA CAJUN | LASA MOM | K LUV MAC | HAUDI A6 | JO JO GO |
| LA CATA | LASE UP | K M WEED | HAUDI A8 | JO ORR |
| LA CHAMA | LASER | K MAC 2 | HAUL 2 U | JO XT5 |
| LA CHINA | LASH DLR | K MACK 82 | HAUL EM | JO23FA |
| LA CHONA | LASH LFE | K MACK 98 | HAUL IT | JO3 J33P |
| LA D2K | LASHFIT | K MARTIN | HAUL N SS | JO317HN |
| LA DONA | LASLAFF | K MAY | HAULCAT | JO9BRRR |
| LA GIRL | LASSO 1 | K MCCOY1 | HAULIN A | JOA |
| LA HILTY | LAST C7 | K MONAE | HAULMAN | JOA 2 |
| LA HOPE | LAST DAY | K MONAE | HAULN HP | JOABNME |
| LA MOM | LAST E36 | K NICOL3 | HAULN70 | JOAN |
| LA PRICE | LAST LAF | K PERDUE | HAUNT | JOAN 3 |
| LA RAZA | LAST ON3 | K PIP | HAUNT IT | JOAN 64 |
| LA RED | LAST VET | K RAE 5 | HAUS GAL | JOAN E S |
| LA RI AH | LAST VW | K RIVERS | HAUS SLR | JOAN PRK |
| LA SNOW | LAST WON | K RO TACO | HAUS2GO | JOANF |
| LA VIDA | LAST WRD | K ROVER | HAUSCOV | JOANN |
| LA ZUCCA | LAST4 | K SAYERS | HAUSFLR | JOANN 1 |
| LA316RD | LAST6 | K SIRAH | HAUTE 1 | JOANNA |
| LAAATER | LASTANG | K SLICE | HAVACGR | JOANNE H |
| LAALI | LASTIME | K SON 69 | HAVSUM | JOB I |
| LAASYAN | LATE AF | K SON 69 | HAWA ACE | JOBIE 1 |
| LAB CABB | LATIESE | K SPENCE | HAWAF | JOBY 1 |
| LAB LDY 3 | LATIGER | K STAR 17 | HAWG TRK | JOCE |
| LAB RATS | LATR BRA | K STRONG | HAWG4 | JOCELIN |
| LAB RIOT | LATRIC3 | K STUBBS | HAWGG | JOCPA |
| LABE | LATRICE | K SWAG | HAWI5O | JOD1 D2 |
| LABERTY | LATRS BB | K TAKHAR | HAWK 21 | JODES 3 |
| LABGYRL | LATTE 1 | K TARDIS | HAWK 77 | JODETE |
| LABLLA V | LAU 8 | K TASHAE | HAWK HEN | JODEZZ |
| LABORER | LAUNCH | K TES 56 | HAWK IT | JODIE8 |
| LABOSSE | LAURALI | K THRACE | HAWK SHT | JODY 78 |
| LABR DOC | LAUREN B | K TOY K | HAWK427 | JODY G |
| LABRON | LAURIE E | K TRUTH R | HAWK777 | JODYS 68 |
| LABUDA | LAV SUGR | K TUBBS | HAWKINZ | JOE 7G |
| LABUDA 2 | LAVA | K TWIN | HAWKS 19 | JOE ANN K |
| LABUDA1 | LAVA 25 | K TYO | HAWKS A2 | JOE B 4L |
| LACARA | LAVA 992 | K VINCE | HAWKTRX | JOE BRAT |
| LACEIBA | LAVERNE | K WAGON | HAWLN AS | JOE BRR 9 |
| LACEY LV | LAVI 10 | K WEEV | HAWTSOS | JOE BRRR |
| LACEY16 | LAVI10 | K Y JAY | HAY HAY 7 | JOE COOL |
| LACROSS | LAVLILY | K YANCY | HAY HI | JOE G |
| LACY 1 | LAVNDR | K ZEE | HAY MAN4 | JOE J |
| LADA | LAVS | K1 ARMY | HAY ROD1 | JOE JUNE |

WONSER_002590

| LADA2 | LAW 1 | K1 ERSAZ | HAY SIS | JOE O423 |
|---|---|---|---|---|
| LADAYA | LAW 1 OSU | K1 K2 MOM | HAY U 1 | JOE P 5 |
| LADEYBG | LAW DUG | K1CK G4S | HAY WOO | JOE PEAT |
| LADFX4 | LAW FIVE | K1CKASH | HAY3S | JOE V |
| LADHAI K | LAW H | K1CKN1T | HAYA A | JOEANNA |
| LADIE DI | LAW JC | K1DRUNR | HAYAH 12 | JOEBAG |
| LADII | LAW PA | K1DS 2SS | HAYBUG4 | JOEBLWS |
| LADLER 2 | LAWDG | K1KN ASP | HAYDEN 2 | JOEBOGY |
| LADY CS | LAWHORN | K1LER RS | HAYDEN 3 | JOEBOY A |
| LADY DI2 | LAWLER 1 | K1NG RI | HAYDEN M | JOEBSKS |
| LADY E | LAWLIET | K1NGDM3 | HAYDOG | JOEC362 |
| LADY G 7 | LAWN 1 | K1NGER | HAYES I | JOEDALE |
| LADY GAT | LAWN H2O | K1NGLEO | HAYES II | JOEDITA |
| LADY INK | LAWN LYF | K1NGMAX | HAYES22 | JOEL  JR |
| LADY J | LAWRACE | K1NGMKR | HAYES67 | JOEL N |
| LADY JAY | LAWREN | K1NGPIN | HAYHAYY | JOEL S |
| LADY JKU | LAX DMPA | K1NLEY | HAYJENN | JOEL371 |
| LADY K | LAX FAM | K1NS3Y | HAYOT | JOELOU 2 |
| LADY LEO | LAX TAXI | K1NTZ | HAYR1DE | JOELRED |
| LADY LOV | LAY LAY | K1R1E K | HAYS 13 | JOEMAC7 |
| LADY MKZ | LAY MTG | K1RSTEN | HAYTIGG | JOEMOW |
| LADY R3D | LAY SCOT | K1SK1S | HAYZ | JOEPAPA |
| LADY RAM | LAYAH91 | K1SS 1T | HAYZ 487 | JOER2SO |
| LADY REV | LAYAL | K1SS FAN | HAYZ GRL | JOES A |
| LADY SIF | LAYBABY | K1TANA | HAZ MT C5 | JOES JP |
| LADY T | LAYDOUT | K1TURNG | HAZEL08 | JOES MHS |
| LADY T 66 | LAYHENG | K1ZMY SS | HAZEMUE | JOESCAR |
| LADY TCR | LAYKIN | K206SPD | HAZEN | JOESDRN |
| LADY USA | LAYLA 3 | K2FITU | HAZER | JOESKIA |
| LADY WEE | LAYNE 2 | K2RTL | HAZLAWN | JOESTNG |
| LADYACE | LAYNPIP | K33NAN | HAZZEL | JOET2 |
| LADYAYA | LAYY BBY | K33P UPP | HB 1213 | JOEVIV |
| LADYBG4 | LAYZU | K3CH M3 | HB 1999 | JOEY 09 |
| LADYD 74 | LAZ2 | K3EP UP | HB 2001 | JOEY D |
| LADYFED | LAZAR | K3EVO | HB 4 OP | JOEY V |
| LADYJO5 | LAZEDOG | K3LB3L | HB 629 | JOEY19 |
| LADYKT2 | LAZL | K3NDAWG | HB 92 | JOEYF55 |
| LADYMJR | LAZR GAL | K3NNARD | HB CLE 1 | JOEZ GRL |
| LADYP64 | LAZR GUY | K3P RISN | HB CPA | JOFF2 |
| LADYPEB | LAZY CAT | K3TABBY | HB UMUVB | JOGRNOT |
| LADYRBP | LAZYBOY | K3VL4R | HB111 | JOGWEN1 |
| LADYRED | LAZYT 4 | K3YW3ST | HB4OP | JOHAROL |
| LADYSLC | LAZZER | K4KASHI | HBA REAL | JOHEMI |
| LADYTB | LB 1022 | K4YLEE | HBA1C | JOHIS 1 |
| LAE TDE | LB 1205 | K5BLZR | HBAR777 | JOHN 117 |
| LAEK3 | LB 269 | K5LLA | HBB ZAYN | JOHN 17 4 |
| LAFFEY | LB 43 | K5NIK | HBBNS | JOHN 4 8 |

| | | | | |
|---|---|---|---|---|
| LAFKAS | LB 6 | K5OOG | HBD 2GI | JOHN 50 |
| LAFYA 21 | LB 990 | K8 E BUGG | HBDC 32 | JOHN 88 |
| LAG 1 | LB BAD CO | K8 JAM3S | HBE BMW | JOHN IV |
| LAG 2 | LB FOR LB | K8 MONEY | HBEE89 | JOHN JR |
| LAGASSE | LB TCB | K8 N MAX | HBFF | JOHN LS |
| LAGAVLN | LB4LB | K8 ROCK | HBG BRAI | JOHN S |
| LAGI | LBA 1 | K80 TRAP | HBGR | JOHN SR 1 |
| LAGN WGN | LBAE7 | K8828 | HBHLAW | JOHN VIC |
| LAGO | LBCAKES | K8ADO | HBJ | JOHNBOI |
| LAGREE | LBEEZY1 | K8BCR | HBKG | JOHNE D |
| LAHAINA | LBGA 14 | K8BRO | HBKK319 | JOHNH |
| LAHERN W | LBGTMSF | K8CCZ | HBLY DLX | JOHNNA 1 |
| LAHNI 5 | LBHC629 | K8CSA | HBLY2 | JOHNNA H |
| LAHNI N | LBJCC | K8DNCGT | HBM | JOHNNY O |
| LAI LOW | LBJLO23 | K8E BUG | HBOT 4U | JOHNNY5 |
| LAI SAI | LBLUBRD | K8ERW | HBOY 75 | JOHNRC1 |
| LAIHA | LBO BOSS | K8EYN | HBP | JOHNS 82 |
| LAILAI | LBS SEWS | K8HTB 1 | HBR TRKG | JOHNST |
| LAIN E | LBS TOWN | K8INN | HBRCC | JOHSNHM |
| LAINIE | LBUG 21 | K8JPM | HBRSPRG | JOI RIDE |
| LAINO G | LBURUS4 | K8KE | HBRW 4 12 | JOJI777 |
| LAITH 3 | LBZ C503 | K8KP | HBRWS 13 | JOJO 70 |
| LAK MI TM | LC 03 | K8KR | HBTFD | JOJO TRK |
| LAKE | LC 0408 | K8NJ | HBTFD | JOJO24 |
| LAKE DAY | LC 143 | K8OV | HC  MY | JOJO56 |
| LAKE FAM | LC 17 | K8OVO | HC 1965 | JOJO90 |
| LAKE FX | LC 51 | K8QG | HC 69 | JOJOJEP |
| LAKE GEM | LC 6143 | K8RKS | HC BUICK | JOK3R88 |
| LAKE INN | LC 631 | K8STJ | HC LLC 97 | JOKAH |
| LAKE TXI | LC NOVA | K8TED | HCAT TRX | JOKER 21 |
| LAKE VU1 | LC NOVA | K8TSG | HCG FAM | JOKER 4 |
| LAKEBUS | LC2 TC2 | K8WI | HCH  MJH | JOKER HQ |
| LAKEDOC | LCBOK | K8ZUA | HCHN2E | JOKER07 |
| LAKEMAN | LCC 8 | K9 AGILE | HCIM IRL | JOKER44 |
| LAKER23 | LCC HOF | K9 BRAGI | HCJ | JOKER57 |
| LAKERS 1 | LCD DNH | K9 CAB 3 | HCK 1 | JOKER77 |
| LAKHAN | LCDC | K9 CAMP | HCKNSLO | JOKERR |
| LAKL1FE | LCDC1 | K9 CONDO | HCKY 45 | JOKR3 |
| LAKLADY | LCDR USN | K9 DRIVE | HCKY LAX | JOKR6 |
| LAKSH 19 | LCE | K9 FOCUS | HCKY45 | JOL33N |
| LALA24 | LCE 1 | K9 KAYAK | HCKYFAN | JOLEEN |
| LALA40 | LCFO5O5 | K9 KRZE | HCOLL90 | JOLLY HT |
| LALAC | LCHEVEL | K9 MINI S | HCROCKS | JOLLYS |
| LALALND | LCI M134 | K9 NURSE | HCRUX2 | JOLO |
| LALAX4 | LCIPTR | K9 R1DE | HCRW 797 | JOLT |
| LALEURE | LCK DOWN | K9 SAR | HCSC | JOMO 509 |
| LALLA4 | LCK LIFE | K9 SOUL | HCSKIAT | JOMO 509 |

WONSER_002592

| | | | | |
|---|---|---|---|---|
| LALO 1 | LCKY 1 | K9 ZIVA | HCTPLE | JON 4 |
| LAM BNM7 | LCKY4 US | K90LI | HD 21 | JON DO3 |
| LAM FAM4 | LCL 55 IW | K9AMIGO | HD 28 | JON JON 2 |
| LAM S5 | LCLHVST | K9ATHOS | HD 34 | JON Z |
| LAMA DS | LCLHVST | K9CARGO | HD 40 | JONA 95 |
| LAMAFUN | LCLLC | K9GSD5 | HD 61 | JONBRNC |
| LAMARR | LCM 3 | K9JVA | HD 81 | JONES 21 |
| LAMASAT | LCN5PL8 | K9S 4 ME | HD 87 | JONES 4 |
| LAMB01 | LCRB2NV | K9S N ART | HD 9697 | JONES SR |
| LAMBIE | LCRD | K9TARA | HD BIKES | JONES SS |
| LAMBZ | LCS 2K | K9TAXI | HD CHIEF | JONESY9 |
| LAME GTI | LCS LEX | K9XPRS | HD FB | JONEZYY |
| LAMIR | LCT 4 | KA 077 | HD ON | JONI 3 |
| LAMIS | LCTRC | KA 31520 | HD TOY BX | JONI 7 |
| LAMOINE | LCW CAW | KA 4217 | HD1SE | JONI 8 |
| LAMS 13 | LCY N SKY | KA 4320 | HD2MTNS | JONKNEE |
| LAMSAT | LD 30 | KA BEER | HD419 | JONN 1 46 |
| LAMSAT 2 | LD 75 | KA CHOW | HDBNGR2 | JONS MOM |
| LAN YOT | LD 96 | KA FAMY | HDCORE | JONSON3 |
| LAN3Y | LD BG | KA LE CI | HDDNGEM | JONTI |
| LANA 1 | LD FOOT | KA PAO | HDEU | JONYRTN |
| LANA K | LD FT LCY | KA TET 19 | HDEVO | JOOKER |
| LANA K | LD JAG | KA1YA | HDF JLW | JOOMJOP |
| LANA K P | LD REED | KA4KA | HDH JR | JOON |
| LANA OO | LD1A8LO | KA8 TVK | HDHALR3 | JOOOOP |
| LANA18 | LD594VR | KA8CEQ | HDII4 | JOP MALU |
| LANABBY | LDC III | KA8SUB | HDJES | JOP MALU |
| LANC ATA | LDE 2 | KA8WBG | HDJIM | JOPETTY |
| LANC3R | LDE TRK | KA8ZAK | HDJKA 22 | JORBEAR |
| LANCE G | LDHR | KA8ZAM | HDLFE | JORD3N |
| LANCR 21 | LDL ONE | KA8ZVO | HDM 3 | JORD423 |
| LANCSTR | LDMI44 | KA9PIU | HDMC | JORDAN7 |
| LAND 4U 2 | LDND | KAABOSS | HDMC INC | JORDI |
| LAND JET | LDNKRZY | KAALI | HDMC3 | JORDIE |
| LANDA | LDO KEY | KAAN | HDMC8 | JORDYJO |
| LANDA1 | LDORADO | KAARLA | HDMI OUT | JOS 1 |
| LANDIS | LDPAV8R | KAASHWI | HDN PINE | JOSAAT |
| LANDIS2 | LDR 5 | KAB PCB | HDN POJO | JOSEPH |
| LANDLKD | LDRAY | KAB76XO | HDNLEAF | JOSEPH9 |
| LANDMRK | LDRC54 | KABOBIT | HDNORTH | JOSH 30 |
| LANDON 4 | LDRC59 | KABOOS3 | HDOUJIN | JOSH 96 |
| LANDPRO | LDRR | KABPCB | HDR TA2S | JOSH528 |
| LANDRY 2 | LDSLD | KABRAUN | HDSNS GG | JOSHAN 1 |
| LANDSHK | LDSRK | KABUL | HDSWB | JOSHJ |
| LANE DEE | LDT 3 | KABUL4 | HDTOY | JOSHWIN |
| LANGDON | LDUKEA2 | KABUL4 | HDTPM | JOSHY |
| LANI BUG | LDW 4 | KABYLE | HDTRNR | JOSIE CO |

WONSER_002593

| | | | | |
|---|---|---|---|---|
| LANIER P | LDW SI | KACCEM | HDWR GUY | JOSIE K |
| LANTIS | LDY BOSS | KACCHAN | HDWRK | JOSJ33P |
| LANY EDN | LDY DDPL | KACE89 | HDWTR | JOSTEN |
| LANZHOU | LDY G | KACEY | HDYAN7 | JOSUE99 |
| LAPIN79 | LDY GRAY | KACH417 | HE | JOT |
| LAPLACE | LDY HELL | KACHERA | HE 1117 | JOTA |
| LAPLNTE | LDY IBIS | KACHIS | HE BLSSD | JOTARO |
| LAPOOH | LDY JOAN | KACHOWW | HE CHD LU | JOULE E |
| LAPSED | LDY KONG | KACHW | HE FAV ME | JOUR |
| LAPUH 3 | LDY MAC | KACIE15 | HE GONE | JOURNE |
| LAQUESE | LDY MACK | KACK | HE GONE 2 | JOVANTE |
| LAR N SAR | LDY OF LT | KAD RPH | HE GRTR I | JOY B 45 |
| LARA 17 | LDY POET | KADABRA | HE HRD ME | JOY H |
| LARCENY | LDY REBL | KADABRA | HE IS GOD | JOY N HRT |
| LARDALE | LDY SENE | KADE | HE IS I | JOY TOY 2 |
| LARDIE | LDY SKEZ | KADOSH | HE IS YAH | JOY US |
| LAREDO | LDY TRK | KADYDID | HE ROSED | JOY US1 |
| LARGE JK | LDYBLU | KADYN | HE S4VES | JOY WRTR |
| LARI 1 | LDYBO55 | KADYNCE | HE SAVE 1 | JOY4EVR |
| LARIV 10 | LDYBRED | KAE | HE SHE N3 | JOY4JR |
| LARR32 | LDYBUG9 | KAG 45TH | HE SHED | JOYBEL 2 |
| LARRO90 | LDYCAIN | KAGISO | HE THE 1 | JOYCE 51 |
| LARRY | LDYDRGN | KAH MAW | HE W1LL | JOYCENI |
| LARRY JR | LDYDRVR | KAHLEE | HE11RZN | JOYCITY |
| LARRY3 | LDYGAGZ | KAHLO | HE1D1 S | JOYFUL7 |
| LAS 2 LAX | LDYHULK | KAHLON | HE1LCAT | JOYIAM |
| LAS 5 | LDYHULK | KAI 7 | HE1NZ | JOYLIFE |
| LAS WMN | LDYISIS | KAI I 717 | HE4TH | JOYPOP |
| LASH OUT | LDYLIK3 | KAI JNAY | HE4TH3R | JOYS TES |
| LASHDAD | LDYMNKY | KAI KAI | HEA1HEN | JOYS TOY |
| LASHLEY | LDYREDS | KAIBA | HEA7HEN | JOZIE Z |
| LASR REN | LDYSQDY | KAIDOG | HEAD CZ | JP 0223 |
| LAST 81 | LDZ2RDZ | KAIENNE | HEAD DR | JP 10 2SS |
| LAST DON | LDZPLIN | KAIJU | HEAD OUT | JP 1111 |
| LAST JK | LE  ANGLO | KAIJU RE | HEADBNG | JP 18 CS |
| LAST MK V | LE 2 SP | KAIJU1 | HEAL CO | JP 2 |
| LAST RND | LE 3240 | KAILEI | HEALER | JP 2019 |
| LASTANG | LE 8668 | KAINPIC | HEAR ME | JP 2295 |
| LASTCUT | LE BOAT | KAIRAH | HEART 75 | JP 5001 |
| LASTSON | LE NOW | KAISA | HEART MD | JP 878 |
| LAT | LE SADE | KAISERS | HEART MV | JP AM |
| LAT2MER | LE TACO | KAIZLIN | HEARTS | JP BABE |
| LATAVYN | LE VEL 1 | KAIZOKU | HEARTS 1 | JP BP 09 |
| LATCHU | LE1SAZ | KAKA5HI | HEARTS 2 | JP BP 09 |
| LATE 64 | LEACH06 | KAKAROT | HEARUME | JP DRV |
| LATEAL | LEAD CAT | KAKASHI | HEASTON | JP FARM |
| LATEENA | LEAD GTR | KAKEY | HEAT X3 | JP FARMS |

WONSER_002594

| | | | | |
|---|---|---|---|---|
| LATER ON | LEAFS 67 | KAKEZ B | HEAT5 | JP IV |
| LATER19 | LEAHBBY | KAKLE | HEATHY | JP LOVE |
| LATESE 1 | LEAHJOY | KAKS 3 | HEAV | JP LYONS |
| LATHA | LEAN 11 | KAKYIRE | HEAV | JP MODE |
| LATHA A | LEAN 12 | KAL 86 KJ | HEAVEN B | JP THRPY |
| LATI | LEAN 13 | KALA81 | HEAVV | JP TP |
| LATINX | LEAN IN | KALAKA 1 | HEAVVVY | JP TP 1 |
| LATONIA | LEAN06 | KALANNN | HEAVY C | JP2006 |
| LATRLGS | LEANWRX | KALEB  5 | HEAVY JR | JP2012 |
| LATTS SS | LEAP DAY | KALED IT | HEAVYD1 | JPALM |
| LAUDAS | LEAS 1 | KALEIDA | HEBREW1 | JPB 6 |
| LAULEA | LEATE | KALENA 8 | HEC4TE | JPC MSL |
| LAUNDER | LEAVE 99 | KALI476 | HECHDME | JPEAR |
| LAURA93 | LEBEAU4 | KALIA 07 | HECK 94 | JPEAR5 |
| LAUREL | LEBENE | KALID | HECKY 01 | JPEEPS |
| LAURI | LEBRNCO | KALIMA1 | HECM | JPEGS |
| LAURSLX | LECTRIK | KALIS GG | HECTIC | JPEJEE |
| LAUSCHE | LED ZEP 4 | KALJAS | HED GSKT | JPESQ2 |
| LAV | LED ZPLN | KALMAN 1 | HEDA17 | JPEX93 |
| LAV EZ GO | LED4D 11 | KALOSKY | HEDBNGR | JPFLOOR |
| LAV WIFE | LEDBTR | KALYP5O | HEDERA | JPGM |
| LAVA FLO | LEE 7 | KAM BAM | HEDGE | JPIANOG |
| LAVA8 | LEE ANN 3 | KAMAL Z | HEDGEEZ | JPJ 4 |
| LAVANYA | LEE BALL | KAMATH2 | HEDID1T | JPJ 4 |
| LAVELL H | LEE FAM | KAMBO | HEDPLZ | JPL 515O |
| LAVELY | LEE S 424 | KAMI | HEDW16 | JPM 1 |
| LAVENUS | LEE UK | KAMIKAZ | HEDWIG3 | JPM BOSS |
| LAVERNE | LEEANNL | KAMISHA | HEDZ UP | JPM ONE |
| LAVINIA | LEEDS 19 | KAMKAZE | HEE HO | JPMEDIA |
| LAVISH | LEEICE 1 | KAMLA | HEEALLL | JPMEDIA |
| LAVONDA | LEELA T | KAMMA 9 | HEEHAUL | JPN LUVR |
| LAW 4 VTS | LEELO | KAMP4 | HEER07 | JPNASTY |
| LAW CHW | LEEN | KAMPER | HEETER | JPOL 96 |
| LAW DBLN | LEEN3 | KAMREE P | HEF STJ8 | JPOWERS |
| LAW NERD | LEENIES | KAMRYN | HEFFA | JPR 2 |
| LAW4YOU | LEESA | KAMSI | HEGFUND | JPR WRR |
| LAWFIRM | LEESHAA | KANAKRZ | HEGON | JPR1 |
| LAWGUNN | LEESI | KANDARI | HEH | JPR1N |
| LAWKAT 1 | LEEVI | KANDY69 | HEHLYEA | JPRES85 |
| LAWN BOY | LEEZ | KANE 56 | HEID1 JO | JPS 9 |
| LAWNSSS | LEF 1 | KANECW | HEIDI71 | JPTS 1 |
| LAWNZ | LEF 5 | KANG 035 | HEIFER | JPU |
| LAWOODS | LEFT D | KANI 5 0 | HEIFER1 | JQ 01 |
| LAWS | LEFTY13 | KANIKA | HEILMAN | JQ 2 |
| LAWSH3A | LEG 8 | KANNA | HEINLJ | JQA |
| LAWSHAE | LEG LAMP | KANNA 22 | HEIR MOM | JQKER |
| LAWTON5 | LEGACY H | KANOKI | HEIR3SS | JQT |

WONSER_002595

| | | | | |
|---|---|---|---|---|
| LAWYR2B | LEGACY7 | KANPAI | HEIS | JQUILIN |
| LAX JFK | LEGAL B | KANTOR | HEISMAN | JR 2018 |
| LAX2DAD | LEGCY V 2 | KANUK | HEJONA | JR 21 |
| LAXMI | LEGCY V 3 | KANY | HEKATE2 | JR 307 |
| LAXO51 | LEGCY31 | KANYE | HEKATE8 | JR 5225 |
| LAXSHMI | LEGEND 2 | KAOS PK | HEL | JR 6367 |
| LAY D TEA | LEGENDS | KAOS1 | HEL 3 | JR BABY |
| LAY WOOD | LEGGGS | KAPALOT | HELA BRK | JR BNTLY |
| LAYAN K | LEGOFAN | KAPALUA | HELANOR | JR BRR |
| LAYD 94 | LEGSLIN | KAPAU 3X | HELAYLA | JR CASH1 |
| LAYE 7TH | LEGUAN | KAPT KEV | HELBNDR | JR FEE |
| LAYE 7TH | LEHF 102 | KAPUNA | HELCAT5 | JR FSC |
| LAYER 8 | LEHN | KAR CHAR | HELD AMC | JR III |
| LAYINLO | LEI ANN | KAR MIN | HELDOG | JR KIDZ |
| LAYLA K | LEICA | KARADJI | HELEN H | JR MERC |
| LAYMAN | LEIGH | KARAE | HELENMS | JR NTR |
| LAYN 11Z | LEIGH 18 | KARAHIL | HELG4 | JR NTR |
| LAYPIPE | LEIGHAN | KARAK | HELGARD | JR ONE |
| LAYSON 2 | LEIKIN1 | KARAKY | HELGAS | JR RIP |
| LAYSURE | LEILA B | KARAM 17 | HELGATE | JR21RR |
| LAYUPS | LEISS 10 | KARD KDS | HELINOR | JR99JM |
| LAZI OH | LEJ 7 | KAREN 64 | HELIOX | JRAENEE |
| LAZRBM | LEL 2 | KAREN II | HELL K4T | JRAM1 |
| LAZRUS 1 | LELE 2 | KAREN JP | HELL NA | JRAPHE |
| LAZY BEE | LELE LEE | KAREN ML | HELL NAH | JRB TJB |
| LAZY H 2 | LELIA1 | KARENN | HELL YAH | JRBII |
| LAZY1 | LELLAK3 | KARICO | HELLBND | JRC 7 |
| LAZYH15 | LELOUCH | KARIES | HELLCAT | JRC ART |
| LB 18 | LELYN | KARIM HM | HELLCT | JRCR |
| LB 1939 | LEMI | KARINDA | HELLKTY | JRCR 421 |
| LB 25 | LEMON | KARKAID | HELLO KY | JRCR1 |
| LB 44 | LEMON 92 | KARKYRA | HELLOW | JRD 8 |
| LB 659 | LEMON3 | KARL | HELLR3X | JRDN KGE |
| LB 6954 | LEMONAD | KARLA1 | HELLRAM | JRDUB |
| LB 754 | LEMONH | KARLOFF | HELLREX | JRE 8 |
| LB 923 | LEN BMW 2 | KARMA | HELLS3 | JREV |
| LB CHEVY | LENACLN | KARMA 64 | HELM II | JRF SOLD |
| LB DZINE | LENB | KARMA V8 | HELMINO | JRFHD |
| LB LLC | LENEE85 | KARMA01 | HELMOUS | JRG SMG |
| LB466 | LENHRT2 | KARMMA | HELMZZ2 | JRH 2 |
| LBDUBZ | LENHRT3 | KARNAGE | HELODOL | JRK 2 |
| LBJ 8 | LENIN | KARNES 2 | HELPER | JRLEE |
| LBJ 9 | LENNON | KARNIT | HELPFUL | JRNEY |
| LBJ G2LA | LENNY | KARNKYE | HELPFUL | JRNEY |
| LBJ THK U | LENNY L | KAROL O1 | HELRASR | JRNEY1 |
| LBJRACH | LENZ 77 | KARONNI | HELSCAT | JRNTR |
| LBR 5 | LENZY | KARP | HELVAWN | JRNY |

WONSER_002596

| | | | | |
|---|---|---|---|---|
| LBRT 1 | LEO KING | KARRENA | HELVY05 | JRNY LN |
| LBRUTUS | LEO LEO | KARROT | HELZ YES | JRNY10 |
| LBSTR17 | LEO LUNA | KARRR | HEM HER | JRNYMAN |
| LBTY FB | LEO T | KART 37 | HEM HERS | JROD08 |
| LBTY1 | LEO WIFE | KART 77 | HEM1 BLK | JRODS |
| LBV | LEO X3 | KART KHY | HEM1 LOL | JRONA |
| LBZ | LEO4DRE | KART NUT | HEM1KON | JROSSI1 |
| LC 01 | LEOJM | KART3R | HEM1SRT | JROSSI2 |
| LC 2 ILL | LEOJR | KARTER | HEMI 1O | JRR MLR |
| LC 413 | LEOLAND | KARTER D | HEMI 21 | JRS |
| LC 51 | LEON S | KARTERM | HEMI 345 | JRS911S |
| LC 5498 | LEOND | KARTIK B | HEMI 3OO | JRSC MTN |
| LC 77777 | LEONIDA | KARTMOM | HEMI 528 | JRSY GAL |
| LC 90 | LEOS | KAS JAG | HEMI 549 | JRT BABY |
| LC BC | LEOS CO 1 | KAS XC60 | HEMI 64 | JRUN 1 |
| LC BDYWK | LEOS CO2 | KAS XT5 | HEMI 97 | JRUSLM |
| LC GOAT | LEOS MG | KAS4X4 | HEMI BO1 | JRUSLM |
| LC VETTE | LEOS MOM | KASH 92 | HEMI DGE | JRWS111 |
| LCG Z71 | LEOS23 | KASHA K | HEMI DIS | JRWS412 |
| LCI 3 | LEP | KASHD | HEMI DWN | JRWS726 |
| LCJW68 | LEPACON | KASHGEE | HEMI HOP | JRZ GIRL |
| LCKY 777 | LEPLDY1 | KASHMOM | HEMI HP | JRZJEN |
| LCKY ME2 | LEPRCON | KASHOUT | HEMI JL | JS  XJ12C |
| LCL DRMR | LEPSHA2 | KASHYA | HEMI LAD | JS 0317 |
| LCLTLNT | LER | KASLER | HEMI LOL | JS 0770 |
| LCN PLTE | LERON05 | KASPER1 | HEMI PWD | JS 14 |
| LCONDOR | LERWROB | KASPER8 | HEMI RT5 | JS 1461 |
| LCPB5 1 | LES BULL | KASSEM | HEMI SHK | JS 1935 |
| LCRC 72 | LES THN 5 | KASSIE | HEMI SS | JS 1942 |
| LCTRONS | LES4MOR | KASSPER | HEMI TA | JS 1949 |
| LCUBBY | LESBROS | KASTRUP | HEMI TJ | JS 2250 |
| LD 1120 | LESHENO | KASVOT | HEMI TME | JS 266 |
| LD 135 | LESK1E | KAT 4 | HEMI TY | JS 268 |
| LD 14 | LESKI | KAT CO 22 | HEMI WRX | JS 292 |
| LD 516 | LESLER | KAT M3OW | HEMI ZZZ | JS 3207 |
| LD 614 | LESLEY J | KAT N BOB | HEMI8IT | JS 36 IS |
| LD 65 | LESLI 16 | KAT N JIM | HEMI8IT | JS 42 |
| LD 66888 | LESLIE | KAT N JON | HEMICVY | JS 5068 |
| LD 732 | LESLY11 | KAT TOY 1 | HEMIDEE | JS 538 |
| LD FASON | LESMIZ | KATALAK | HEMIED | JS 58 |
| LD JJ 10 | LESRLFE | KATAMA | HEMIFOX | JS 5919 |
| LD MA PAT | LESS C02 | KATAPLT | HEMIHOT | JS 60 |
| LD MNIS3 | LESSCO2 | KATARA | HEMIKAM | JS 60 |
| LD MY THO | LESTANG | KATBYRD | HEMIKIR | JS 618 |
| LD STNLY | LESTON | KATCH22 | HEMILEM | JS 664 |
| LDA Z 22 | LET LV WN | KATDADY | HEMM RR | JS 7022 |
| LDC 4 | LET ROLL | KATE L | HEMUU | JS 76 |

| LDCK 682 | LET UBU | KATELYN | HENA C | JS 778 |
|---|---|---|---|---|
| LDE TRK | LETRHED | KATER 3 | HEND469 | JS 7882 |
| LDER JAZ | LETRRIP | KATHIE 3 | HENDRX1 | JS 887 |
| LDEVOLS | LETS GOE | KATHY 7 | HENG168 | JS 8899 |
| LDG2U | LETS HUG | KATHY A | HENNIEZ | JS 89 SS |
| LDIA8LO | LETS KDZ | KATHY62 | HENNOSY | JS 988 |
| LDIII | LETS ROL | KATHYA | HENRY 23 | JS BEEMR |
| LDINEEK | LETTY 16 | KATIE24 | HENRYL | JS BOOGY |
| LDLAWN | LETZ ROC | KATITUD | HENSEL | JS C4 RC |
| LDN LADY | LETZ ROL | KATME | HENSON | JS CARS 2 |
| LDOGG 18 | LETZKDZ | KATNA | HENT41 | JS DEOL |
| LDP X1 | LEUTHOL | KATNBEL | HENT4I | JS GIRL |
| LDRC122 | LEUTNES | KATS 2 | HENZ87 | JS REP |
| LDRC123 | LEV ME LN | KATS 4 | HENZI | JS SAVES |
| LDRC124 | LEV1S | KATS 4X4 | HEPP | JS ZL1 |
| LDRC125 | LEV1T8 | KATS MOM | HEPRVDS | JS1VALE |
| LDRC126 | LEV3L UP | KATS2SS | HEPSBOK | JS1WALE |
| LDRC127 | LEVEL UP | KATSUE | HER 15OO | JS4EVR |
| LDRC128 | LEVELS | KATTLX | HER 370Z | JS4JS |
| LDRC129 | LEVER | KATZ | HER BENZ | JS51BMW |
| LDRC130 | LEVERNE | KATZ TRK | HER BNZ | JS888 |
| LDRC131 | LEVI233 | KAUR 04 | HER EV | JSA 1 |
| LDRC42 | LEVIBMW | KAUS | HER EVO | JSA5BYZ |
| LDRC43 | LEVIT8 | KAUTZ | HER EX | JSALH |
| LDRC47 | LEVL UP | KAVEMAN | HER F8 | JSALON |
| LDRC48 | LEVRGED | KAVKAZ 7 | HER FJ | JSARV 10 |
| LDRC49 | LEVSBH1 | KAVNOOR | HER GEEK | JSB SPIT |
| LDRC56 | LEWCRUE | KAVOD | HER GONE | JSC 8 |
| LDRC61 | LEWIE | KAWA K | HER HOE | JSCHEFN |
| LDRC63 | LEWIE2 | KAWACAT | HER HUMM | JSCHLOS |
| LDRC68 | LEWIS 11 | KAWAIII | HER IROC | JSCT 3 |
| LDS DCS | LEWIS JR | KAWIGRL | HER JP | JSDA |
| LDS UD | LEWIS T | KAY ANN1 | HER LINC | JSERIES |
| LDSHARK | LEWIS18 | KAY BYE | HER LINC | JSG 6 |
| LDSTANG | LEWTON 1 | KAY C 9 | HER LTZ | JSG 9 |
| LDUBZ | LEX 1 | KAY CBLT | HER MAZI | JSG II |
| LDY BCAT | LEX 3 | KAY DRIP | HER MD | JSK 1 |
| LDY BUG | LEX BUNI | KAY HERE | HER MESS | JSKII |
| LDY CAPT | LEX ES | KAY K TOY | HER MK7 | JSM |
| LDY DRVN | LEX KIRA | KAY KAY | HER REX | JSM 2 |
| LDY JEAN | LEX LADI | KAY L BEE | HER RYDE | JSMX285 |
| LDY JEFA | LEX MRIE | KAY LUV 3 | HER SAAB | JSN 3 |
| LDY K | LEX27AU | KAY MON E | HER T REX | JSNPR |
| LDY LKSM | LEXA G1G | KAY N FAT | HER T2 | JSON117 |
| LDY NOTE | LEXAG1G | KAY N ROB | HER TDI | JSONIX |
| LDY POOL | LEXEY 2 | KAY WAY | HER THNG | JSONS |
| LDY PSTR | LEXI 08 | KAYA777 | HER TOYZ | JSPER |

WONSER_002598

| | | | | |
|---|---|---|---|---|
| LDY RYL | LEXI 08 | KAYAK | HER TSLA | JSPHENE |
| LDY SHAN | LEXI 13 | KAYAK01 | HER WRX1 | JSPRAD |
| LDY T | LEXI 18 | KAYAK49 | HER YIN | JSR 7 |
| LDY THEO | LEXI 25 | KAYAKN | HER YOTA | JSS 8 |
| LDY TRKR | LEXI 99 | KAYBABS | HER ZJ | JSSG |
| LDY VOLZ | LEXI BEL | KAYBE | HERA 10 | JST  A V8 |
| LDYBBLS | LEXI LOU | KAYBEE | HERB13 | JST 1 ANT |
| LDYBG 29 | LEXIFER | KAYBUG1 | HERBIE 2 | JST 4 |
| LDYBOS1 | LEXIFY | KAYDEN | HERBIIE | JST BE YU |
| LDYBUG1 | LEXJADE | KAYE B | HERBITE | JST BLVE |
| LDYDJ2U | LEXLIFE | KAYE B | HERBLST | JST CRUZ |
| LDYHP15 | LEXLOS | KAYE9 | HERBS | JST FAFO |
| LDYHWKR | LEXQZ ME | KAYGHEE | HERBY | JST FOXI |
| LDYKBRD | LEXRAE1 | KAYLA 22 | HERCAD1 | JST LQQK |
| LDYLEO1 | LEXS LEX | KAYLBEE | HERCAR4 | JST N TYM |
| LDYLOKI | LEXTACY | KAYLENA | HERCLAV | JST ON GP |
| LDYNBLU | LEXUS 68 | KAYLOCO | HERCM63 | JST PCHE |
| LDYRAVN | LEXUS 84 | KAYLOR3 | HERCOLT | JST R LCK |
| LDYROLR | LEXUS RX | KAYLUV 3 | HERCRUZ | JST RELX |
| LDYRYDR | LEXXX | KAYNMVP | HERD 43 | JST RT |
| LDYVADR | LEXY | KAYNYNE | HERE 2 DJ | JST SMYL |
| LDYVADR | LEXZ LOU | KAYO86 | HERE1GO | JST SNG |
| LDYWTCH | LEYA | KAYRO 95 | HERESY | JST WIN |
| LDZEP1 | LEYAH | KAYS GTO | HERF COW | JST WLKN |
| LDZPLIN | LEZ 1 | KAYS RDE | HERGET | JST1HZL |
| LE 07 | LEZ 1 | KAYS RYD | HERHO | JST3R |
| LE 1 SP | LEZAH | KAYS TNT | HERK1NS | JST4CYL |
| LE 5989 | LEZBHPY | KAYSMOM | HERM 66 | JST4US2 |
| LE 65 | LEZBRO1 | KAYVAL | HERM77 | JSTAAB |
| LE BEAN | LEZBRO2 | KAYY RN7 | HERMES3 | JSTARR2 |
| LE BELLE | LEZBRO2 | KAZ 80Q3 | HERMIE | JSTBLZE |
| LE BOSS | LF 0704 | KAZ ALFA | HERMON | JSTBLZE |
| LE GOAT | LFAITHR | KAZ MOM | HERO 76 | JSTEJT |
| LE JINX | LFARLS | KAZAKH | HERO DAD | JSTFIED |
| LE MANS Z | LFB4DTH | KAZI | HERO2X | JSTFISH |
| LE NUM 26 | LFC 6 | KAZMI | HERPOO2 | JSTLK |
| LE REV3 | LFC 6X | KAZPER | HERRR | JSTLOV |
| LE SAFTY | LFC FAN 6 | KAZPER2 | HERS 826 | JSTLUV1 |
| LE VAN 5 | LFC X 6 | KAZUTO | HERS HIZ | JSTLV2 |
| LE1SHA | LFE PTH 1 | KB 0630 | HERS TOO | JSTMINE |
| LE4PFRG | LFG 2 | KB 0905 | HERS550 | JSTNJOY |
| LEAA | LFKAMRO | KB 1 | HERSHEE | JSTPCHE |
| LEADLAP | LFO LEX | KB 1222 | HERSTRY | JSTRAPR |
| LEADSHR | LFOH | KB 248 | HERTRK2 | JSTREET |
| LEAFA | LFP GOAT | KB 26 | HERUS 44 | JSTRPNT |
| LEAH BOO | LFSATRP | KB 4 | HERZ TOO | JSTW8NC |
| LEAH G | LFSHORT | KB 40 | HERZ1 | JSTYLES |

WONSER_002599

| LEAH MAE | LFT 1 | KB 76 | HERZOG | JSULLY |
|---|---|---|---|---|
| LEAHW | LFT 3 | KB 824 | HERZZ2 | JSW |
| LEAN | LFT SHRK | KB 9999 | HES GON | JSW 1 |
| LEAN CO | LFT SOCK | KB II | HESAVE | JT 011 |
| LEAN ON | LFTD 16 | KB TAX | HESH | JT 10 |
| LEAN SIX | LFTD DVL | KB1ZZL3 | HESHERS | JT 11 |
| LEAN10 | LFTGKLT | KB2SJB | HESHR | JT 1986 |
| LEANCO | LFTWCH4 | KB2WKW | HESNME2 | JT 2022 |
| LEANIE | LG  WOODY | KB4REAL | HESS ONE | JT 237 |
| LEANNA | LG 1111 | KB8ATT | HESSLR | JT 319 |
| LEASED | LG 66666 | KB8BSD | HESTER | JT 4 VIN |
| LEATH3R | LG FARM | KB8BSD | HET TIEN | JT 522 |
| LEB 2 | LG LIMO | KB8FMW | HETHEN | JT 528 |
| LEB 3 | LG LIMO 1 | KB8GUI | HETHER | JT 61 |
| LEBO | LG LIMO 5 | KB8IUP | HETHRLY | JT 68 |
| LEBRIJA | LG LIMO 6 | KB8KE | HEUKER 2 | JT 8903 |
| LEBRON J | LG67GG | KB8LSE | HEVANLY | JT AND JD |
| LECKIE | LGHG 1 | KB8NZB | HEVN117 | JT KHLR |
| LECPTN | LGHTBLB | KB8OGN | HEVY | JT KING |
| LECTR1C | LGL4PPL | KB8PQM | HEWSTON | JT MONEY |
| LECTRIX | LGLASFK | KB8TSQ | HEX 38F | JT N M |
| LED 5 | LGNA BLU | KB8UAV | HEX WIN | JT TREE |
| LED FOOT | LGND | KB8WFH | HEXBRKR | JT1LL |
| LED HE4D | LGS MCS | KB8YI | HEXFLEX | JTB O6 |
| LED ZEP 4 | LGT SPED | KB8YKB | HEXGURL | JTBMNP |
| LED ZPLN | LGW | KB8ZUN | HEXICAN | JTC 6 |
| LEDFUT | LGWRX22 | KBABY3 | HEXUL8R | JTC CBC |
| LEDN10 | LGX140P | KBAYBAY | HEXXED | JTCAMPR |
| LEDO2 | LGYTO | KBEAR96 | HEXXUS | JTDADDY |
| LEDYE64 | LH 0709 | KBHR 57 | HEY 63S | JTEN 2 4 |
| LEDZEP | LH 1 | KBK 1 | HEY ANG 2 | JTESUS |
| LEDZEPP | LH 151 | KBLSSED | HEY BAE | JTEVANS |
| LEE 8 | LH 48 | KBOMBAY | HEY BOY | JTGRIB |
| LEE DAY | LH DH C5 | KBORES | HEY BOY | JTH |
| LEE GIT | LH4LIFE | KBREN6 | HEY CHIC | JTJAG |
| LEE JEEP | LHAWK33 | KBUG283 | HEY CUZ | JTK 4 |
| LEE JR 74 | LHB | KBUSH69 | HEY GOD | JTLA 102 |
| LEE LEE 8 | LHG 9 | KBZ HHR | HEY GRLZ | JTLA 456 |
| LEE ONE | LHNBB99 | KC 0470 | HEY HO | JTLAWN1 |
| LEE QH | LHORNS1 | KC 20 | HEY JUKE | JTM 2 |
| LEE UK | LHRXCMH | KC 459 | HEY LOLO | JTM CJS |
| LEE1LEE | LHTFURY | KC CHFS | HEY MCHL | JTNIC |
| LEEBOI | LI 168 | KC DC GT | HEY MCKY | JTR N41 |
| LEEEEE | LI GIRL | KC FIT | HEY MEOW | JTS 4 |
| LEEEYO | LI JIA | KC JAMZ | HEY MIKE | JTSDSS |
| LEEF150 | LI LA LO | KC LC BC | HEY MR DJ | JTUCK |
| LEEJ1 | LI NY | KC LIV | HEY OH IO | JTUTTLE |

WONSER_002600

| | | | | |
|---|---|---|---|---|
| LEELEE2 | LIAM 19 | KC N KC | HEY SIRI | JU 62 |
| LEENERS | LIAMMOM | KC PROUD | HEY SUGA | JU 7879 |
| LEEPEEZ | LIAMS SI | KC RMY SM | HEY TEAM | JU1CY |
| LEERROY | LIAN BAO | KC STAR | HEY TK | JU1ES |
| LEES | LIANG7 | KC STB | HEY VOVO | JU4REZ |
| LEES 356 | LIB BOI | KC10KW | HEY YA11 | JU5T TRY |
| LEESHA | LIB LFT | KC3OD | HEY YA11 | JU5TC |
| LEETA | LIB LOB 3 | KC4CD | HEY ZOLW | JUAN RMN |
| LEEVI S | LIB3RTY | KC8AKE | HEYBEAR | JUANCHO |
| LEEXUS | LIBBSTR | KC8CAP | HEYBO | JUAREZ1 |
| LEEZ BMW | LIBER1A | KC8CF | HEYBOO | JUB |
| LEFT E | LIBER8D | KC8CJB | HEYBTCH | JUBBN |
| LEFTONU | LIBRTY 9 | KC8EIR | HEYCECE | JUBEE 1 |
| LEG35ND | LIBYLU | KC8EJN | HEYDOOD | JUBIE  1 |
| LEGA | LIC2ILL | KC8HWG | HEYDRLN | JUBOURI |
| LEGA CYA | LICENSE | KC8IFW | HEYDRLN | JUBUSIS |
| LEGACY I | LICI | KC8IUR | HEYGRL | JUCHAV |
| LEGACY V | LICLITR | KC8IUR | HEYLUCY | JUDAH 28 |
| LEGACY1 | LIE2VA | KC8LGK | HEYMIMI | JUDAH 8 |
| LEGAL01 | LIEN BUI | KC8NRT | HEYNAN2 | JUDAH22 |
| LEGEDAY | LIENEN | KC8RBT | HEYY SAM | JUDE 10 |
| LEGEND 7 | LIESLS | KC8RPO | HEYYTRI | JUDE2 |
| LEGENDL | LIEU NAM | KC8WHV | HEYYYTT | JUDES |
| LEGER1 | LIFE 101 | KCAKES | HEZUS | JUDGE 02 |
| LEGER2 | LIFE COH | KCAM 106 | HF 15 | JUDGE 21 |
| LEGGETT | LIFE LEG | KCART3R | HF 17 | JUDGE 70 |
| LEGGS 64 | LIFE MIC | KCBROWN | HF 18 | JUDGNOT |
| LEGION1 | LIFE ON Q | KCC BEEF | HF 2 | JUDI 17 |
| LEGIONN | LIFE RN | KCCC11 | HF 20 | JUDI4 |
| LEGMJ | LIFEINS | KCCHW | HF 21 | JUDI4 |
| LEGNDRY | LIFES A | KCD DDS | HF 399 | JUDIEMS |
| LEGZS | LIFESTL | KCH | HF 555 | JUDII |
| LEGZS | LIFF GR8 | KCI 6 | HF FARM 3 | JUDITH M |
| LEHAR | LIFSTYL | KCKC1 | HF JENY2 | JUDY 5 |
| LEHMAN6 | LIFTED 7 | KCKC12 | HF PST 2 | JUDY JW |
| LEIA56 | LIFTW8S | KCKN MUD | HFCS4 | JUDY777 |
| LEIANML | LIFWLIV | KCKS741 | HFER FC | JUDYA1 |
| LEIDY | LIGGY 18 | KCOPPER | HFFPFF | JUDYKEN |
| LEIGHTY | LIGGY11 | KCROSBY | HFG | JUDYZZ |
| LEILANI | LIGHT4U | KCS LLC | HFKI | JUEL 3 |
| LEJEND | LIGHTEN | KCSON 2 | HFN | JUEL 5 |
| LEL GML | LIGHTLE | KCT 2 | HFS 1 | JUELLS |
| LELAND 9 | LIGHTSY | KCWYNTA | HFT 1 | JUG 4 |
| LELEE 17 | LIGMAH | KD 166 | HFT 3 | JUGAL |
| LELELOS | LII FEF | KD 2468 | HFT 4 | JUGGLER |
| LELIA | LIINGO | KD BRDLY | HFT 5 | JUGHEAD |
| LELYON1 | LIJ 5 | KD GIRL | HFT 6 | JUHITHA |

WONSER_002601

| LEM  CGM | LIJ 5 | KD OSU | HFT 7 | JUICCYY |
|---|---|---|---|---|
| LEM LV | LIK 2 MTB | KD STANG | HFT 8 | JUICE 33 |
| LEMAR2 | LIK A G6 | KD8AWE | HFT 9 | JUICE 4L |
| LEMBAH | LIKE | KD8CRX | HG 6 | JUICE 7 |
| LEMBAH 1 | LIKE BER | KD8DDF | HG 92 | JUICE43 |
| LEMMET3 | LIKE269 | KD8DVR | HG FIRE 1 | JUICERY |
| LEMON1 | LIKEPBJ | KD8EER | HGDG3 | JUICMAN |
| LENA BUG | LIKEZ21 | KD8EVN | HGH 1 | JUICY 2 |
| LENA G | LIKHITH | KD8FME | HGH FLYR | JUICY B |
| LENAA | LIKITH | KD8IAX | HGH YLW | JUICY J |
| LENDER7 | LIKKO | KD8ILY | HGHMNTC | JUICY58 |
| LENGYEL | LIKQUE | KD8JDX | HGHRLLR | JUICY85 |
| LENNELL | LIL ANN | KD8JR | HGK | JUJA |
| LENOIR 1 | LIL B8S | KD8KWV | HGMN | JUJU 111 |
| LENOIR2 | LIL BADD | KD8NXR | HGN UNO | JUJU B ME |
| LENOLIN | LIL BEAT | KD8PS | HGR | JUJU419 |
| LEO LOVE | LIL BEC | KD8PZB | HGS1O | JUJU444 |
| LEO QUEN | LIL BLK | KD8RGV | HGWARTZ | JUK 1 |
| LEO STAR | LIL BNB | KD8WL | HGWY STR | JUK 2 |
| LEO WHO | LIL BOAT | KD8WL | HGYLD | JUKE  58 |
| LEO XXII | LIL BUSH | KD8YEI | HH FARM | JUL 2 |
| LEOEGO | LIL CHUM | KDF | HH ISLND | JUL N MEL |
| LEOFR1 | LIL CIVS | KDIDDLE | HH MOM | JUL1A |
| LEOJR2 | LIL CLEM | KDK | HH8 X6F | JULEA |
| LEOLA 81 | LIL COEY | KDK JR | HHADDIX | JULEP 22 |
| LEON GT | LIL CUFF | KDK V | HHARMON | JULES JP |
| LEONITS | LIL DAVE | KDM EGT | HHAWKK | JULES54 |
| LEONS85 | LIL DEBR | KDMP28 | HHC 4 U | JULEZ RN |
| LEOS CO | LIL DEX | KDNEY3 | HHCABIN | JULI7 |
| LEOW 5 | LIL DUDE | KDNY4ME | HHCC LLC | JULIE 55 |
| LEOW 5 | LIL EXP | KDOA | HHF 8 | JULIE10 |
| LEPER 27 | LIL GNRL | KDOGG4 | HHG2G | JULIO C6 |
| LEPRD | LIL HARP | KDR | HHGTTG | JULJEEP |
| LEPTON | LIL HART | KDR 1 | HHI 2 CLE | JULY 8 |
| LEROY JR | LIL HAUS | KDRBK | HHIJK | JULY LEO |
| LEROYS3 | LIL HAWK | KDRM | HHL 1 | JULZ  SOL |
| LERXST 1 | LIL HUBY | KDRS | HHL 5 | JULZ 58 |
| LES GUNS | LIL HUD | KDSELLS | HHN 1 | JULZ BNZ |
| LES III | LIL INDY | KDSPRNG | HHR 9 | JULZEY |
| LES N DAR | LIL J BUG | KDUB 23 | HI 2 BYE | JUM 3 |
| LES PMS | LIL JAY | KDUBBOX | HI 2 OH | JUMAH |
| LESASGT | LIL KISS | KDW RE | HI 4 NOW | JUMANA |
| LESNVST | LIL LAN | KDWATT | HI 5 2YOU | JUMPCUT |
| LESTER | LIL LAW | KDWHLS1 | HI 5 JZUS | JUN 3 |
| LESYA | LIL LEGS | KDZ N TNS | HI BRUCE | JUN 9 |
| LET 1T B | LIL LILI | KE 0419 | HI BUDDY | JUNBUG5 |
| LET GOD | LIL LIZ | KE 5878 | HI CHEF | JUNCARO |

WONSER_002602

| | | | | |
|---|---|---|---|---|
| LET GOD 7 | LIL LOE | KE LARGO | HI COTN | JUNCHEN |
| LET ME | LIL MACG | KE NA | HI COTON | JUNE 01 |
| LET ME GO | LIL MACY | KE80AJ | HI DMAND | JUNE 13 |
| LET PDT | LIL MANN | KE80LG | HI DORK | JUNE 84 |
| LET R BUK | LIL MAY 1 | KE8BDX | HI FASHN | JUNE 85 |
| LETAMYB | LIL MEGS | KE8BDX | HI FISHY | JUNE 89 |
| LETHED | LIL MIS 1 | KE8BLV | HI G4Y | JUNE K |
| LETHLGT | LIL NESS | KE8BU | HI GAY | JUNE LUV |
| LETITIA | LIL OSA | KE8CMB | HI GIRL | JUNE RN |
| LETMBUK | LIL OXER | KE8CPJ | HI HDICP | JUNE18 |
| LETOE 1 | LIL PALI | KE8DYV | HI HORSE | JUNE1OO |
| LETRR1P | LIL PAPA | KE8EBG | HI M DSNY | JUNE959 |
| LETS DIG | LIL PETE | KE8EJE | HI M1L3S | JUNEE1 |
| LETS GIT | LIL PIGG | KE8FJX | HI MAINT | JUNG |
| LETS GO | LIL PIGS | KE8GKO | HI MANA | JUNGL3 |
| LETS GOO | LIL PIP | KE8GKO | HI NOTES | JUNGLE 9 |
| LETS LOL | LIL PKAI | KE8HGJ | HI O WELL | JUNGLST |
| LETTY S | LIL POMP | KE8IBO | HI OFCIR | JUNIE 02 |
| LETZ RNR | LIL QSL | KE8IDH | HI OSP | JUNIE 7 |
| LETZTER | LIL R WGN | KE8IED | HI POPO | JUNIOR 2 |
| LEV10SA | LIL R3D | KE8JET | HI QUEEN | JUNIOR R |
| LEV1S | LIL RAM | KE8JFA | HI REVN | JUNK 4 |
| LEVALLY | LIL RED M | KE8JKC | HI RIDIN | JUNK MN |
| LEVEL 7 | LIL REXZ | KE8JNL | HI SHE RO | JUNKEY |
| LEVEL99 | LIL RIZZ | KE8KCO | HI TYMS 2 | JUNKK |
| LEVEOSA | LIL RUBY | KE8LJH | HI VALUE | JUNKMAN |
| LEVI 15 | LIL RUPE | KE8LNS | HI VALUE | JUNNU |
| LEVIS Z | LIL SCOT | KE8MHM | HI2 BEWT | JUNO |
| LEVONA | LIL SHU | KE8MHT | HIACE | JUNYAH |
| LEVONNE | LIL SIS 6 | KE8NIY | HIBA G K | JUP1T3R |
| LEVORA | LIL SWT P | KE8NNE | HIBKSFM | JUPETER |
| LEWDAWG | LIL T MOM | KE8NTE | HIC TEAL | JUPITR2 |
| LEWHD | LIL TBL | KE8NZX | HICCUPS | JUR P 18 |
| LEWIS 6 | LIL TINK | KE8NZX | HICKY | JUR4SIC |
| LEWIS H L | LIL TINY | KE8OCH | HIDHO | JURASIC |
| LEWIS M | LIL TRIG | KE8OFW | HIDYBEE | JURN3Y |
| LEWIS S | LIL VAN | KE8OKN | HIERO | JURNE |
| LEWK 6 31 | LIL WCKD | KE8OKY | HIFIGUY | JURNY |
| LEX DIVA | LIL YELO | KE8OMR | HIFTY | JURPK18 |
| LEX JEEP | LIL ZAVE | KE8OON | HIG LLC | JUS 4 JYB |
| LEX LJG | LIL ZOSO | KE8OVN | HIGH 5 VP | JUS 4 ME1 |
| LEX STER | LILA DEU | KE8OXQ | HIGH AF | JUS 4 SYD |
| LEX2TIZ | LILAC PT | KE8PIU | HIGH FVR | JUS BN ME |
| LEX4PAL | LILAHKY | KE8WTP | HIGH FVR | JUS BN UG |
| LEX4RUN | LILAUDI | KEANU 02 | HIGH LFE | JUS CHIL |
| LEXCORP | LILB3AM | KEAR 8 | HIGH RD | JUS CHOC |
| LEXI 08 | LILB747 | KEARNS 2 | HIGH RLR | JUS DU |

WONSER_002603

| | | | | |
|---|---|---|---|---|
| LEXI 7 | LILBBY | KEARNSY | HIGH RPM | JUS LIVN |
| LEXI C | LILBEE2 | KEATS | HIGH UP | JUS N TME |
| LEXI LOO | LILBLNG | KEBA DVA | HIGHLND | JUS NEEN |
| LEXI P | LILBUDY | KEBU | HIGHNUF | JUS10 L |
| LEXIE | LILBUMY | KEE JEEP | HIGHTNR | JUS1JUS |
| LEXII | LILCAMO | KEE LOVE | HIGHTYD | JUS1LAI |
| LEXNBOO | LILCHEL | KEEDOE | HIGHYLD | JUS2DAY |
| LEXOTIC | LILCRUZ | KEEGAN2 | HIHENNY | JUS2GAY |
| LEXPAPA | LILCTHU | KEEGIE | HIHUNTY | JUS2PLA |
| LEXS | LILGUAC | KEEGNJP | HIIEEE | JUS4MOI |
| LEXS ACE | LILGUAC | KEEKEE5 | HIK3RS | JUS4RHO |
| LEXS TOY | LILHELN | KEEKS 75 | HIKARI L | JUS4TOE |
| LEXS777 | LILHIGG | KEEM | HIKE GSM | JUSADVA |
| LEXU5 | LILHNRY | KEEN C 8 | HIKE R2R | JUSBGAN |
| LEXURY | LILI 01 | KEENLND | HIKE YA | JUSBLSD |
| LEXUS 80 | LILJO | KEEODY 2 | HIKIN 61 | JUSD33 |
| LEXUS LC | LILLIAN | KEEODY 3 | HIKIT | JUSDOIT |
| LEXUS SC | LILLITH | KEEON | HIKLIFE | JUSEPHY |
| LEXUS66 | LILMAN5 | KEEP 18 | HIL JAK 2 | JUSFOR2 |
| LEXX B | LILMEZZ | KEEP RT | HILBLY1 | JUSFSHN |
| LEYABUG | LILMOS | KEEPLFT | HILDI | JUSHAD2 |
| LEYNROO | LILO626 | KEEPON2 | HILDRGB | JUSMARY |
| LEYY717 | LILPHIL | KEEPP UP | HILEYS | JUSMOKN |
| LEZBARU | LILRDVT | KEEPRSN | HILEYS | JUSROSE |
| LEZBN | LILRED7 | KEEPS 4 | HILITER | JUST 10 |
| LF 02 | LILRO98 | KEERTHY | HILL DOG | JUST 46 |
| LF 442 | LILS RID | KEESA | HILL YAH | JUST 5 |
| LF 51 | LILSIS | KEESU | HILLARD | JUST 5 |
| LF IS GR8 | LILSLOW | KEEWEE | HILLARY | JUST A K3 |
| LF5 A BCH | LILSMKY | KEIFFER | HILLBUG | JUST A VW |
| LFC CUBS | LILSNCK | KEIKI | HILLIGN | JUST BSG |
| LFC YNW4 | LILSOPH | KEILLY | HILLMN6 | JUST DO |
| LFC YNWA | LILSUE2 | KEILYN | HILLZ | JUST E |
| LFG NOQ5 | LILTACO | KEIS 54 | HILTOP1 | JUST EWW |
| LFG 6 | LILTH | KEISER 4 | HIM HULK | JUST G |
| LFIRE | LILTJAY | KEISH85 | HIM2X | JUST G2 |
| LFSTYL | LILTOW | KEISHA P | HIMCRS | JUST I 65 |
| LFT HOOK | LILTUNE | KEITH IV | HIMIKO | JUST JAY |
| LFTD 4X4 | LILWIFY | KEJJJ | HIMMEME | JUST TOM |
| LFTS TRK | LILWIL2 | KEKE | HIMNI | JUST TRY |
| LG 88888 | LILWING | KEKE MJ | HINATA | JUST4CW |
| LG 99999 | LILY06 | KEKOA 10 | HIND SAM | JUST4LO |
| LG LV TIM | LIME 302 | KEL KEL | HINDI1 | JUST4NG |
| LG SAUSG | LIME BUG | KEL1BEL | HINDY 11 | JUST4PS |
| LG SAUSG | LIME CAT | KEL1Y | HINENI8 | JUSTA3V |
| LG168HW | LIME ME | KELBELL | HINES | JUSTAC8 |
| LG3RG | LIME RPR | KELBS | HINEYS | JUSTANG |

WONSER_002604

| | | | | |
|---|---|---|---|---|
| LGACY | LIMER2 | KELCE87 | HINSM | JUSTAV6 |
| LGDC16 | LIMO 1 | KELCEY | HINZD | JUSTE |
| LGFARVA | LIMO O1 | KELCODE | HIOAG 88 | JUSTNTM |
| LGH 7 | LIMTLES | KELEVEN | HIOCTAN | JUSTUS3 |
| LGH PSH | LINA | KELKUTZ | HIOFC3R | JUUS BOX |
| LGHTPAW | LINAE | KELL 17 | HIOHIO | JUVY69 |
| LGHTSPD | LINAM02 | KELLE | HIOLLC | JUWANNA |
| LGITW | LINBARA | KELLEY 4 | HIP 2 B2 | JUZ B EZY |
| LGK 3 | LINC MKZ | KELLEY 5 | HIP MOM | JUZTYCE |
| LGLDIVA | LINCO1N | KELLEY D | HIP WHIP | JUZUS 2G |
| LGLETGD | LINCOLN | KELLEYC | HIPPE AF | JV 115 |
| LGLO | LINDA  GG | KELLS | HIPPI | JV 30 |
| LGM 6 | LINDA 4 | KELLSO | HIPPOS | JV 42 |
| LGMSOLD | LINDA C | KELLTAM | HIPPY59 | JV 509 |
| LGN DARY | LINDAMS | KELLUM2 | HIPYSOL | JV 717 |
| LGNASEC | LINDER | KELLY 93 | HIRAETH | JV1896 |
| LGNDZ | LINDKE2 | KELLY K | HIS 1 GRL | JVAL |
| LGNELLA | LINDONS | KELLY M | HIS 2 | JVARIAN |
| LGOJ | LINDS JL | KELLYS 1 | HIS BABY | JVBSMRS |
| LGOMRPH | LINDZ4 | KELLZ 06 | HIS BGRL | JVCK |
| LGTRAVL | LINEAGE | KELLZ 77 | HIS BMW | JVE |
| LGW4BKW | LINEWYF | KELMAR | HIS DTR | JVFD409 |
| LH 01 | LING18 | KELN8R | HIS EV | JVIII |
| LH 118 | LINGO | KELP1E | HIS EVO | JVL |
| LH 209 | LINGUAR | KELRON | HIS FAV 1 | JVSLOBO |
| LH 69 MH | LINK 63 | KELS JKU | HIS GR8 | JVZZI J |
| LH FIRE | LINKN | KELS26 | HIS GRLS | JW 1961 |
| LH FLEX | LINKZ | KELSELS | HIS LINC | JW 1964 |
| LH JAIME | LINLTRN | KELYKEL | HIS MOM | JW 22539 |
| LH N CH | LINN B | KEM 1 | HIS REX | JW 325 WW |
| LH WGA | LINNETT | KEMERER | HIS STOR | JW 507 |
| LHAINES | LINS LEX | KEMMY | HIS TDI | JW 528 |
| LHALE22 | LINT LKR | KEMPO | HIS TSLA | JW 714 |
| LHBC4ME | LINUX | KEMPPEL | HIS WILF | JW 748 |
| LHOD2 | LINZLOO | KEMUNTO | HIS YANG | JW 820 |
| LHOOD1 | LION355 | KEN 1 | HISCAD1 | JW 8780 |
| LHOOQ | LIONE55 | KEN 8 | HISCAR1 | JW 881 |
| LHRXCMH | LIONS 2 | KEN 9 | HISG35 | JW AMG |
| LHTNING | LIONSHT | KEN F BBY | HISGLOW | JW RW 04 |
| LHW 1 | LIP DIVA | KEN K 1 | HISMRS7 | JW WIFE |
| LHZ 3 | LIP2LOS | KENDA | HISOKA1 | JWA 4 |
| LI | LIPA 39 | KENDA11 | HISSIN | JWABBIT |
| LI 1688 | LIPPOTT | KENDRA | HISSSS1 | JWAJD 5G |
| LI 214 | LIPPY X | KENDRA M | HISTIME | JWALK3R |
| LI CO O2 | LIPSKMA | KENDRA S | HIT ME 2 | JWALK3R |
| LI FRANK | LIPSTYX | KENKT4L | HIT ME UP | JWAMG |
| LI ION 3 | LIQU ME | KENMORE | HIT MIS | JWARNER |

WONSER_002605

| | | | | |
|---|---|---|---|---|
| LI J XT5 | LIQUID3 | KENNA22 | HITACHI | JWARR |
| LI JIAO | LIS ISLD | KENNIE D | HITCH2 | JWB L 1 |
| LI JR | LISA B | KENNY | HITEC3 | JWBRAKR |
| LI MANN | LISA P3 | KENNY G | HITMEHO | JWC 6 |
| LI PWR | LISA XO3 | KENNY J 1 | HITNMIS | JWD XTS |
| LI STNKY | LISAAAA | KENNY N | HITOW3R | JWE JR |
| LI WOODY | LISABAE | KENPO K | HIV FREE | JWEL 19 |
| LIAHONA | LISAFIV | KENPO4 | HIVEKPR | JWH 3 |
| LIAM UG | LISAKAY | KENS BRD | HIWAY 66 | JWH 7 |
| LIAM4 | LISALIS | KENSLEY | HIX SIX | JWH 8 |
| LIB GRRL | LISAMB | KENSTR | HIXIE21 | JWI SAI 6 |
| LIBBO | LISH  RN | KENT | HIYA CYA | JWILLZ |
| LIBBS | LISH 84 | KENT H | HIYZ | JWITTY |
| LIBER 2 | LISHA 4 | KENTA K | HIZ BRAT | JWJ BENZ |
| LIBERAL | LISHY | KENTOH | HIZ GIFT | JWKJ6 |
| LIBERL | LISS | KENTON W | HIZNBRG | JWL TWO |
| LIBERTE | LISSY23 | KENYON 1 | HJ WIFE | JWMS2 |
| LIBH8R | LIST PRO | KENYON7 | HJ626 | JWND |
| LIBRA | LIST4U2 | KENZ21 | HJACK | JWOOD2 |
| LIBRTY 8 | LIT FIT | KENZER 2 | HJBMS11 | JWOW86 |
| LIBS TOY | LIT3FAM | KENZI 23 | HJD JEEP | JWR ESQ |
| LIC N REG | LITA11 | KENZIE 1 | HJMNUBB | JWRAY6 |
| LIC TAG | LITABMW | KENZIE P | HJMW | JWSII |
| LICENCE | LITERAL | KENZO | HJW FANS | JWSRT |
| LICKS MR | LITGRL1 | KEO | HJWIMW | JWY |
| LIDDER | LITHA | KEPCOMN | HJZ 5 | JWZ 1 |
| LIDIZI | LITHO G | KEPICH2 | HK 0416 | JX WAGIN |
| LIDO KEY | LITIA | KEPUSHN | HK 1001 | JXDONJC |
| LIDZBRK | LITL CAL | KEPWRKN | HK 428 | JXK |
| LIEBE 1 | LITL NUT | KERALA | HK 7672 | JXM |
| LIEU | LITLBUS | KERBY | HK 888 | JXM36CT |
| LIF ANEW | LITLPNY | KERCHOW | HK 99999 | JXN 5 |
| LIF LOVR | LITNING | KERI 93 | HK EK53 | JXP |
| LIFE IS | LITRE | KERKES | HKB | JXQZ 36 |
| LIFEGRD | LITS | KERKES 2 | HKEK 53 | JXR 5 |
| LIFEGUY | LITS 18 | KERLEY | HKEK 53 | JXV |
| LIFER | LITTLE J | KERMA | HKHOG | JY |
| LIFESDP | LITU 666 | KERMEY2 | HKLBRRY | JY 1 |
| LIFEWAY | LIV EASY | KERMIT | HKLTMOT | JY 250 |
| LIFT | LIV HAPY | KERMIT4 | HKN4LVN | JY 5268 |
| LIFT DR | LIV L | KERMITF | HKP | JY 72 RY |
| LIFT ED | LIV LFE 7 | KEROLOS | HKSMASH | JY 88888 |
| LIFT IT | LIV LOUD | KEROUAC | HKT | JY MELDI |
| LIFTD TB | LIV LOVD | KERR 16 | HKT 5 | JYESHTA |
| LIFTLYF | LIV LOVE | KERRA | HKUNA | JYFT1 |
| LIFTWT | LIV N LAF | KERUMS | HKUNMTA | JYN ERSO |
| LIG | LIV N LOL | KERWIN | HKY | JYRDE |

WONSER_002606

| | | | | |
|---|---|---|---|---|
| LIGAYA | LIV N LRG | KESGMA | HKY TAXI | JYS BMW |
| LIGMA | LIV NICK | KESH88 | HL 9405 | JYVO265 |
| LIGMA D | LIV OO7 | KESHA78 | HL RZN | JYW |
| LIINAH | LIV OO7 | KESJMK9 | HL SATAN | JYZ |
| LIKE DAD | LIV2GLF | KESLRCO | HL STN | JZ 220 |
| LIKE233 | LIV2LUV | KESMYAS | HL1PREZ | JZ 230 |
| LIKEALI | LIV2SK8 | KESPAR 1 | HL99HZ | JZ 66 |
| LIKEJ | LIV4 2DA | KESS PUB | HLBYSLK | JZ MD |
| LIL 4X4 | LIV4MMT | KETHAM | HLCT KLR | JZ316LV |
| LIL 8IT | LIVAMP1 | KEV T Z71 | HLD HOGE | JZA |
| LIL ALI | LIVE 10X | KEV TRUK | HLDY | JZDOIT |
| LIL ANGE | LIVE BST | KEV X | HLEWD | JZDOIT |
| LIL ARMS | LIVE MOR | KEVBOT | HLF BTRY | JZG 1 |
| LIL ASH | LIVEHIT | KEVDOG 1 | HLF DUZN | JZLVME |
| LIL B | LIVFREE | KEVEN15 | HLG 2 | JZOU521 |
| LIL BBQ | LIVIDOO | KEVIN 11 | HLG III | JZS 5 |
| LIL BEAM | LIVIN 1T | KEVIN 79 | HLG USA | JZUS FRK |
| LIL BECK | LIVIN V | KEVIN T9 | HLGNFNC | JZX1OO |
| LIL BETY | LIVOO7 | KEVIN74 | HLH 8 | JZZY LND |
| LIL BIL | LIVRPL | KEVLAR | HLH GIRL | K  HULL |
| LIL BIMR | LIVS BUG | KEVLISW | HLIDA RD | K 0204 K |
| LIL BIT 1 | LIVS NAN | KEVNCIN | HLIWD | K 1 R |
| LIL BLU | LIVV | KEVS 69 | HLK GIRL | K 1111 |
| LIL BLU7 | LIVV 01 | KEVVVIN | HLKLR | K 12 D |
| LIL BOX | LIVVY R | KEVY L | HLL 3 | K 1354 K |
| LIL BUFF | LIYAH1 | KEW 2 | HLL YEAH | K 14 M |
| LIL CADY | LIZ V | KEWL ATS | HLLKITN | K 18215 |
| LIL CASH | LIZA J 1 | KEWL1 | HLLKTTY | K 19 |
| LIL COOP | LIZNGRG | KEY 9 | HLLO KTY | K 1958 |
| LIL D 67 | LIZTDSN | KEY GRP | HLLO THR | K 26 W |
| LIL DANE | LIZZ | KEY KEY | HLLRAZR | K 2607 |
| LIL DEE | LIZZ1E | KEY N 3 | HLLWEEN | K 2944 |
| LIL DURB | LIZZIEM | KEY2KAY | HLLYWD D | K 32 C |
| LIL E | LIZZY1 | KEYAN22 | HLMOOSE | K 389 E |
| LIL E 411 | LIZZYS | KEYES10 | HLN BEEF | K 4752 W |
| LIL E LEF | LJ  ZFQ | KEYES18 | HLNTOYS | K 51 |
| LIL E TEE | LJ 101 | KEYFUN | HLO BTFL | K 55 C |
| LIL ELK | LJ 1028 | KEYLIFE | HLO FREN | K 60 |
| LIL F1SH | LJ 323 | KEYMAN | HLO KTTY | K 6102 |
| LIL FATY | LJ 356 | KEYO 13 | HLO NURS | K 63 P |
| LIL FOOT | LJ 3690 | KEYONNA | HLOMOMY | K 77 K |
| LIL FUZZ | LJ 79 | KEYP UP | HLOVE4 | K 77 L |
| LIL GAG | LJ 95 GT | KEYPRSS | HLP ME | K 8 E |
| LIL GEE | LJ DAB | KEYQUI | HLQMDLG | K 846 T |
| LIL GILL | LJ MANN | KEYS DZS | HLS RLTR | K 88 D |
| LIL GXP | LJ PROP | KEYSHA | HLSTOY | K 8ROOKS |
| LIL HUMR | LJ TITAN | KEYSHAY | HLTH CCH | K 9 MOM |

WONSER_002607

| | | | | |
|---|---|---|---|---|
| LIL ITLN | LJ10KDS | KEYVA | HLTHYKE | K 92188 |
| LIL J GRL | LJ71OU | KEYY 4 | HLTYLV | K 99 B |
| LIL J33P | LJBJJJ1 | KEYZ | HLVST | K ACRES 1 |
| LIL JAG | LJCHMOM | KEYZ 513 | HLY FIRE | K ADAIR |
| LIL KAI | LJEFE | KF 0123 | HLYS BBB | K AND J 2 |
| LIL KAY | LJH 5 | KF 1 | HLYSH1T | K AND M |
| LIL LAM | LJHESS | KF 1963 | HLYWD 1 | K AND Q92 |
| LIL LINC | LJL 8 | KF 3 | HLYWD 31 | K AND R |
| LIL LUKE | LJLP | KFCGIRL | HLYWOD 9 | K AUGIE |
| LIL M4 | LJN 8 | KFD 3 | HLYWUD1 | K BAINS |
| LIL MAMI | LJOY | KFH 2 | HLYX2 | K BAR C |
| LIL MARG | LJP 1 | KFK 2 | HLYX3 | K BEARS |
| LIL MECH | LJP 5 | KFLWERS | HM 3979 | K BELL13 |
| LIL MEOW | LJR | KFREE | HM BUYER | K BENZZ |
| LIL MIKE | LJR TANK | KFRESH | HM DEOL | K BLISS |
| LIL MIMI | LJS RMS | KFS 1 | HM GRL1 | K BOETCH |
| LIL MNST | LJWOA93 | KG 2MY QN | HM GRL2 | K C RAD |
| LIL MS MK | LK 12 JK | KG 3 | HM GRWN | K CADDY |
| LIL MS VA | LK 16 | KG 5645 | HMBL | K CAIN |
| LIL N QT | LK 2488 | KG 7777 | HMBL NOW | K CARES |
| LIL NITA | LK A ROK | KG JEEPN | HMBL PRY | K CARLOS |
| LIL PIGG | LK CABLE | KG SALSA | HMBL WYS | K CHAITU |
| LIL POPS | LK JEEP 5 | KG8EC | HMCRUZ | K CHAOS |
| LIL RAT 3 | LK UV SLP | KG8UT | HMD ALAH | K CHAPS |
| LIL RAW 1 | LK1128 | KGC 1 | HMDD | K CLINE |
| LIL RED 1 | LK2CGOD | KGDAVID | HMDINGR | K CRAB |
| LIL RED4 | LK2FLY | KGFLI | HMERCY | K DUBB 1 |
| LIL RIGG | LKCF | KGIRL15 | HMHLTHA | K ETY |
| LIL SASI | LKE L1FE | KGL 1 | HMI KNY | K FLOOD |
| LIL STRM | LKF 1 | KGMTO | HMI PWR | K FLOOD |
| LIL SWAN | LKG 3 | KGREE13 | HMJ 9 | K FUSION |
| LIL SWAN | LKH 4 JC | KGRP01 | HML 3RD | K GIGGS |
| LIL T REX | LKL 4 | KGS 3 | HML PUPS | K GOAT |
| LIL TWAN | LKLIFE7 | KGSTN JA | HMLOANS | K GOOD |
| LIL TWAN | LKN4MUD | KGUN 1 | HMLTN44 | K GRIN |
| LIL URSA | LKNIGHT | KGW 4 | HMLTN50 | K GT SOUL |
| LIL UZI | LKP 1 | KH 0801 | HMLTON2 | K GUARD |
| LIL UZI | LKR 1 | KH 1982 | HMLTON2 | K HAMP |
| LIL VE MA | LKSD 10S | KH 3582 | HMM | K HARTMN |
| LIL VOG 7 | LKSD GRL | KH 7276 | HMM 9 | K HENDO |
| LIL WACO | LKSDOH | KH 8048 | HMM LLC | K HERALD |
| LIL WID | LKTY SPT | KH CH | HMM N BRD | K I R E |
| LIL WORM | LKUHBOS | KH SH | HMMC | K JONES 2 |
| LIL WZZY | LKVETTE | KHAAANN | HMMM QT | K K GTO |
| LIL5BIT | LKW | KHAD2 | HMMN | K K1NG |
| LILA 31 | LKW HOME | KHADIJO | HMMR HKY | K KAZ 1 |
| LILA S | LKWHMTM | KHAI04 | HMNGBRD | K KONG 12 |

WONSER_002608

| | | | | |
|---|---|---|---|---|
| LILACH | LKWJDID | KHAL1D | HMNST | K LAWSON |
| LILADAD | LKY DAD | KHAL1FA | HMON330 | K LAY |
| LILAH A | LKY DOLZ | KHALED7 | HMPHRY | K LINKS |
| LILANDY | LKY PENY | KHALESI | HMS 9 | K LINKS 2 |
| LILAUDI | LKYGIRL | KHALIDD | HMS HOOD | K LOUIE |
| LILBARK | LKYMUTZ | KHAMP10 | HMST 2 | K MAR31 |
| LILBAST | LKYSPLT | KHAN | HMSTR | K MOSES |
| LILBOJP | LKYSTN | KHANS24 | HMT RN | K NARD1 |
| LILBREV | LKZ  Z51 | KHAREL1 | HMTNHRO | K ND B |
| LILBRY | LL 1 | KHAT 2 | HMU L8R | K PASA 2 |
| LILBUG4 | LL 4138 | KHATIB | HMU QT | K PAUL |
| LILEVL1 | LL 44 | KHEDAWE | HMU QTS | K REDD SA |
| LILFOOT | LL 777 | KHIOS | HN SN | K REESE |
| LILGREY | LL 99 | KHIREE | HNBL6 | K ROEN |
| LILGS | LL AROSE | KHIVE | HNDA DNA | K SARGE |
| LILHIPO | LL BUG | KHIZER | HNDA S2K | K SEITZ |
| LILIBET | LL CHIMI | KHLOE1 | HNDA TEC | K SERA |
| LILIMO | LL CL SLY | KHN 1 | HNDCRFT | K SHOES |
| LILITH | LL MSTNG | KHODAL1 | HNDLBAR | K STATE |
| LILJAY3 | LL PHOTO | KHODAL8 | HNDMEDN | K STR8 |
| LILJEB | LL RD CVT | KHOORY | HNH DEMO | K TEA |
| LILJES | LL RED 2 | KHS4UK | HNK | K TIP 2 |
| LILJONS | LL SHAWN | KHURRAM | HNNY GRV | K TREE1 |
| LILKINS | LL WANDA | KHUSHI | HNO | K TREE1 |
| LILL 3 | LL89SI | KHUSHI 8 | HNOOPN | K VASS |
| LILLAIN | LLAMA07 | KHUSHIN | HNRY7 | K YESHUA |
| LILLIE 1 | LLAMAZ | KHY NOAH | HNS GRBR | K YOHO |
| LILLIZ | LLANTHA | KI 1972 | HNT4EVR | K0SHR |
| LILLULA | LLC 4EVR | KI 6798 | HNTG CZN | K1 DANES |
| LILLY BU | LLC C7 | KI AND ME | HNTJMP | K10 TOY |
| LILLYAN | LLCARTR | KI BLSD | HNTN ADX | K11R 8EE |
| LILMANS | LLDAGR8 | KI BOYZ | HNTNCHK | K1AK1M |
| LILPEEP | LLDB | KI KI KI | HNTRKL 1 | K1CKN |
| LILPNUT | LLDJ NMF | KI NICK | HNTRKL 2 | K1ER1AN |
| LILRD | LLEFTEE | KI SCOTT | HNTRKL 2 | K1ERRA |
| LILSHOC | LLFMACK | KI Y C | HNTRKL 3 | K1K1 BUG |
| LILUIGI | LLFMACK | KI11EEN | HNTRKL 8 | K1KEJR |
| LILYPOD | LLG | KI7SUNE | HNTRKL 9 | K1LLR B |
| LILYTHE | LLH | KI8CY | HNTRKL7 | K1N9MKR |
| LIM 8 | LLH II | KIA | HNTRROL | K1NG FPV |
| LIM RON | LLIGMA | KIA BOO | HNTRSS | K1NG JF |
| LIM SAVR | LLLAW | KIA BRAT | HNTS 999 | K1NGM3 |
| LIMA LAD | LLM 5 | KIA CHIA | HNTS NST | K1NGP1N |
| LIME ARO | LLMIC K3 | KIA NIRO | HNVI555 | K1NGVON |
| LIME KAT | LLNIJIL | KIA NMOE | HNY BMP | K1O85RS |
| LIME LTS | LLOLADI | KIA TWIN | HNY BRN | K1TKAT7 |
| LIME LTS | LLOYD 99 | KIA VET | HNY BUBL | K1TTY3 |

| | | | | |
|---|---|---|---|---|
| LIMIT 2 | LLOYD F | KIAFAZO | HNY BUNS | K2 WAG |
| LIMIT UP | LLPRUDE | KIAH LAS | HNY GRMS | K27BON |
| LIMITED | LLPRUDE | KIAOTIC | HNY HUT | K2BBX |
| LIMITS | LLR 174L | KIARAM | HNY RDGE | K2MDSN2 |
| LIMOLI | LLROCKY | KIASKIA | HNYBGR1 | K3 DCT |
| LIMP 23 | LLRPSGT | KIASWOL | HNYBNY2 | K3 DERBY |
| LIMTMAN | LLTY | KIAWAH7 | HNYBUNY | K33NER1 |
| LIMULUS | LLVS | KIAWAHH | HNYDOO | K3ISHA |
| LIN SHIP | LLXVIII | KIAZ | HNYMYR | K3LN4K |
| LINA 6 | LLYW | KIBET | HO COG AY | K3N DOLL |
| LINAC | LLYWHTS | KIBYTOY | HO DOZER | K3NGKNG |
| LINC 32V | LM 04 | KICK MUD | HO YEAH | K3NNA |
| LINC 555 | LM 3374 | KICKEM | HO11Y WD | K3NZIE |
| LINC ON | LM 37 | KICKN | HO3WRX | K3RC |
| LINC ON | LM66RM | KID BUU | HOAG | K3RM1T |
| LINDA D G | LMAMA | KID DOK 3 | HOAK4X4 | K3RRYON |
| LINDY 27 | LMAO ZL1 | KID HALR | HOBAN 12 | K3TARA |
| LINE UP | LMB EDD | KID NP 88 | HOBART 3 | K3YMSTR |
| LINILU | LMBL S94 | KID NURS | HOBBES | K4KASH1 |
| LINK LIN | LMBLIFE | KID TCHR | HOBBY70 | K4MAN90 |
| LINKN8R | LMBRT 58 | KIDCAMP | HOBI BTS | K4MM3R |
| LINKS 71 | LMC3 | KIDCAMP | HOBIE 01 | K4RLA |
| LINKS18 | LMCNSL2 | KIDCAMP | HOBOJO | K4SHMIR |
| LINO L | LME MACK | KIDD06 | HOBT HL | K4YLEE |
| LINVLLE | LMENDER | KIDDAAA | HOC E MOM | K5 ME PLS |
| LINXDEN | LMFJO | KIDDO 3 | HOCICO | K5 QUEEN |
| LINZ DES | LMH TOY 2 | KIDJANA | HOCK SS | K6ECV |
| LION 1 | LMICHEL | KIDOSU | HOCKEY 4 | K7GSX |
| LION 4 | LMK C7 | KIDS LOL | HOCKEY1 | K8 CRAB |
| LION777 | LMK RRT | KIDS LOT | HOCKEY7 | K8AQ |
| LIONDKR | LML Z71 | KIDS TOY | HOCUS | K8BBK |
| LIONN | LMLGA18 | KIDSRK9 | HOD 2 | K8CB |
| LIONS 1 | LMLJKB | KIDZ RIG | HODAG76 | K8CM |
| LIONS 18 | LMNS 6 | KIEFER | HODGES 3 | K8CMO |
| LIONSRR | LMOCART | KIGER 17 | HODGIE | K8CPR |
| LIP BABE | LMON | KIKA | HODL 1T | K8E KIX |
| LIP LORD | LMOTION | KIKBOX | HODL 2TM | K8HAL |
| LIP SS | LMT8D | KIKI 05 | HODL 4 ME | K8IG |
| LIPSNSE | LMTD EDT | KIKI 123 | HODL ADA | K8JAK |
| LIQUOR | LMW 5 | KIKI 143 | HODL APE | K8JAZ |
| LIS BETT | LMW TSW | KIKI 89 | HODL GME | K8JAZ |
| LISA 50 | LMZ1 | KIKI L | HODL IT | K8KJR |
| LISA CX9 | LN 1983 | KIKI SOL | HODL X | K8KM |
| LISA ERK | LN 49 | KIKI034 | HODLETH | K8MGA |
| LISA ETY | LN 710 | KIKI302 | HODLMF | K8NYM |
| LISA LYN | LN BYQ | KIKI314 | HODLS | K8OIL |
| LISA M D | LN LAMB | KIKI4L | HOE 1 | K8ON |

WONSER_002610

| | | | | |
|---|---|---|---|---|
| LISA P | LN1C01E | KIKISAZ | HOEE SIT | K8PYD |
| LISA R 1 | LND AGNT | KIKKI | HOEHN T | K8QB |
| LISAJOE | LND B4 TM | KIKN MUD | HOEN1N6 | K8QOE |
| LISAMD | LND CZR | KIKO | HOF 3D 1 | K8RJH |
| LISARN | LND LVR | KIKROCS | HOF DEJ | K8RSU |
| LISAS H3 | LND YAWT | KIL N KAR | HOF PREZ | K8S GHSE |
| LISAS RR | LND YCHT | KILA BEE | HOF REF | K8SCL |
| LISAZ15 | LNDABG1 | KILBASA | HOFCFO | K8TGR8 |
| LISHA DY | LNDEKMP | KILBY 92 | HOFF ONE | K8TTT |
| LISHADY | LNDN 25 | KILE 14 | HOFF TWO | K8TV |
| LISHHH | LNDNMTH | KILEYD2 | HOFFDOG | K8TVD |
| LISNEY | LNDSCPN | KILGORE | HOFFIES | K8UGR |
| LISS30 | LNDSHRK | KILIAN 4 | HOFPREZ | K8WJV |
| LISSY JO | LNDY HOP | KILINIT | HOG 3 | K8XO |
| LIST1T | LNEJH | KILKEE | HOG DOG | K8YSM |
| LISTSLD | LNGHRNS | KILL HAY | HOG SLYR | K8ZM |
| LISWS | LNGLWGN | KILL1AN | HOGDY | K8ZVL |
| LIT MINI | LNH 4 | KILLABE | HOGE | K8ZWF |
| LIT NANA | LNIAKEA | KILLBOX | HOGFAM | K9 8HMWK |
| LIT WRX | LNIER | KILLER3 | HOGGO | K9 ADVCT |
| LITA 18 | LNLIV JB | KILLIT | HOGGR | K9 CREW |
| LITA 50 | LNNA 666 | KILLUA | HOGGS | K9 DCTR |
| LITAG8 | LNP | KILLY77 | HOGHAVN | K9 DRAVN |
| LITASF | LNR GT | KILN64 | HOGIE | K9 FUN |
| LITENIN | LNR RGBY | KILNM | HOGWASH | K9 KIA |
| LITESBR | LNZ X5 | KILYENA | HOGWASH | K9 LADY |
| LITEW8 | LO 13 | KIM | HOGZ | K9 MAUI |
| LITGTO | LO CAMPR | KIM CAT | HOGZZ | K9 NICK |
| LITKE 19 | LO JO II | KIM G AF | HOHOSKI | K9 OHO K9 |
| LITL BOO | LO ONE | KIM MINI | HOIA 77 | K9 ONBRD |
| LITL DOG | LO OUTPT | KIM N JAE | HOIA 77 | K9 REHAB |
| LITL GRL | LO RYDR 1 | KIM SAVY | HOID | K9 SASHA |
| LITNERD | LO SANK | KIMBA 13 | HOIHO | K9 TANGO |
| LITO88 | LO VOLT | KIMBALL | HOINK | K9 TAXIE |
| LITOS | LO XXIV | KIMBER 2 | HOIYAH | K9 THRPY |
| LITSA 2 | LO4SHO | KIMBER 9 | HOIYEAH | K9 WIFE 2 |
| LITTELL | LO777VE | KIMBER B | HOJDORF | K9 ZEN |
| LITTEN | LO777VE | KIMBLE2 | HOKA | K9BOXER |
| LITTLE D | LO777VE | KIMBO | HOKAKNG | K9CADDY |
| LIUY7 | LOA2O15 | KIMBR M | HOKIE96 | K9GSD2 |
| LIV 4 MUD | LOAD CLR | KIMEE | HOKU | K9HOUSE |
| LIV DASH | LOAD UP | KIMGRP1 | HOKU SAN | K9KAMPR |
| LIV EDG | LOADMST | KIMI 888 | HOKUPAA | K9KRUSR |
| LIV GLDN | LOAF | KIMIKAT | HOL | K9PRC |
| LIV LUVD | LOAN4U | KIMLANG | HOL1DAY | K9RYDE |
| LIV N LOV | LOAN4U2 | KIMM247 | HOL3DAY | K9TAXY |
| LIV N8KD | LOANER | KIMMAI 2 | HOLALA1 | K9UNITS |

WONSER_002611

| | | | | |
|---|---|---|---|---|
| LIV NOW | LOB5TER | KIMMER 1 | HOLBIE2 | K9UNITS |
| LIV2LUV | LOBGT | KIMMY 89 | HOLD AMC | KA 05 VAS |
| LIV2SKI | LOBO 60 | KIMMY 91 | HOLD GME | KA 1023 |
| LIV3LY | LOBSTR | KIMMY RN | HOLDEN5 | KA 27807 |
| LIV3R | LOBUDGT | KIMMY Z3 | HOLENA2 | KA 9 |
| LIV4GOD | LOC N LWD | KIMORA1 | HOLEPHK | KA BOOOM |
| LIV4HIM | LOC N LWD | KIMS 4X4 | HOLIDEB | KA CCHOW |
| LIV4LUV | LOCAL 18 | KIMS LCN | HOLIGAN | KA HRV |
| LIV4SCR | LOCAL 8 | KIMS SUV | HOLIMT | KA LA 418 |
| LIVBIG2 | LOCAL 83 | KIMS TOY | HOLINGR | KA TABOR |
| LIVE 5 | LOCALS | KIMZ KIA | HOLL1E | KA0AZS |
| LIVE EO | LOCATOR | KIMZBAD | HOLL4 | KA1ANNE |
| LIVE IT | LOCHAN | KIMZPNY | HOLLERS | KA1EE |
| LIVE M22 | LOCKE | KINCER | HOLLEY7 | KA1SA |
| LIVHOPE | LOCKEDN | KINDAL8 | HOLLIE J | KA1TLYN |
| LIVLNGR | LOCKKEY | KINDOG | HOLLIES | KA1ZOKU |
| LIVN ON | LOCKR22 | KINDRED | HOLLIS | KA4VNK |
| LIVN4JC | LOCL798 | KINFOKE | HOLLY 7 | KA8C |
| LIVNGUD | LOCOE | KING 187 | HOLN01 | KA8CBE |
| LIVNXAN | LOCORD | KING 1ST | HOLOGRM | KA8CNI |
| LIVOHIO | LOCSMTH | KING 74 | HOLT 01 | KA8HXR |
| LIVTHAM | LOD N WLD | KING 918 | HOLT BBY | KA8KTA |
| LIVVYK8 | LOEK 16 | KING B 05 | HOLT BOI | KA8NLV |
| LIVY | LOFT  3 | KING BAL | HOLT FAM | KA8RHE |
| LIXIAO | LOFTON 7 | KING BOB | HOLY CAT | KA8ULX |
| LIZ 3 | LOG DOC | KING BW | HOLY CHT | KA8UWO |
| LIZ 4 | LOG WAGN | KING CAM | HOLY ONE | KA8WIE |
| LIZ J | LOG WIFE | KING COS | HOLY SHI | KA8WWK |
| LIZ KARP | LOGAN SR | KING DR3 | HOLYY | KA8YTS |
| LIZA BUG | LOGANMH | KING DRU | HOLZY | KA9FUL |
| LIZB | LOGE | KING F | HOM GRRL | KAAK44 |
| LIZBRDN | LOGI 18 | KING FU | HOM3LES | KAAMM |
| LIZBTH | LOGIC | KING G US | HOM3MKR | KABALO |
| LIZRD | LOGIC03 | KING GNB | HOMAWAY | KABBLAW |
| LIZS BUG | LOGIC03 | KING GT | HOMBREW | KABIGON |
| LIZZO | LOGICAL | KING GT2 | HOME 4 SL | KABKA3 5 |
| LJ 2 | LOGIXAI | KING INS | HOME AGN | KABONE |
| LJ 222 | LOGJMMN | KING J | HOME GAL | KABUL AF |
| LJ 272 | LOGN 1LE | KING J 98 | HOME NVR | KABULI |
| LJ 5354 | LOHITH | KING J 98 | HOME RPR | KABYL |
| LJ 911 | LOHR X 4 | KING JAY | HOMEASH | KACE VW |
| LJ 92 | LOHRD | KING JDL | HOMER9 | KACEES |
| LJ BELLA | LOIS | KING JR | HOMES | KACHOW4 |
| LJ BENZ | LOIS LN | KING JU | HOMES OH | KADDI |
| LJ LX570 | LOJAIZ1 | KING K75 | HOMES5 | KADEE |
| LJACHAL | LOJAIZ2 | KING KAI | HOMFREE | KADG |
| LJB ALB | LOKEYFE | KING LEW | HOMI 216 | KADIKOY |

WONSER_002612

| LJB II | LOKIDOG | KING LP | HOMIE | KADJI |
|---|---|---|---|---|
| LJBENZ | LOKIMOM | KING MAN | HOMIHLR | KADO CKS |
| LJDC | LOKZ | KING MND | HOMLES1 | KAE 2 |
| LJF 1 | LOL BMW | KING P60 | HOMSTAD | KAE 5 |
| LJG AUTO | LOL BRUH | KING SMK | HON DON | KAEDINK |
| LJHESS | LOL BYE | KING TY | HON E BBY | KAERUS |
| LJLJ368 | LOL CRWD | KING VO | HON E BEE | KAETOO |
| LJMORIS | LOL DONT | KING VON | HON OHIA | KAEZLEE |
| LJR 8 | LOL FWD | KINGACE | HON3 DIP | KAFFY |
| LJS 4 | LOL IDC3 | KINGC23 | HON3STY | KAFN8TD |
| LJS KID | LOL IM L8 | KINGCJB | HON3YZ | KAFROUN |
| LJS SCAT | LOL JDM | KINGDAY | HONDA OH | KAGATO |
| LJW 3 | LOL L8R | KINGDM3 | HONDA T | KAGE5 |
| LK 1012 | LOL L8TR | KINGEM1 | HONDA Z | KAGO |
| LK 1027 | LOL LOL | KINGER | HONDY | KAH |
| LK 137 | LOL MORE | KINGEXP | HONEST7 | KAHALA1 |
| LK 2 GOD | LOL NOT | KINGKEN | HONEY 70 | KAHLIL |
| LK A BOSS | LOL NOW | KINGLET | HONEY 89 | KAHORY |
| LK A BOZZ | LOL ROAD | KINGMDG | HONEY B U | KAHUNA |
| LK A BS | LOL SLOW | KINGME | HONEY R | KAI KOA |
| LK A CHRM | LOL ST | KINGNKO | HONEY09 | KAI18O2 |
| LK AND GK | LOL TRY | KINGR93 | HONEY18 | KAI81O2 |
| LK NORMN | LOL V8 | KINGRAY | HONEY23 | KAIHRBR |
| LK OF SLP | LOL YE | KINGS JP | HONEY97 | KAILAS |
| LK RG | LOL4CYL | KINGS X 1 | HONEYB4 | KAIMIA |
| LK VU 4U | LOLA 666 | KINGSL1 | HONEYC | KAIR MX5 |
| LKB WKB | LOLA646 | KINGTXZ | HONEYLI | KAIRO1 |
| LKBLAW1 | LOLAA | KINGY 1 | HONG PAN | KAISAS |
| LKBO41 | LOLAMAE | KINGY 1 | HONKS TR | KAISER9 |
| LKDNLOU | LOLAS 19 | KINLEY 2 | HONKY88 | KAISERS |
| LKE ERIE | LOLAXTN | KINLEY 3 | HONNEYB | KAITRYN |
| LKE JEEP | LOLCVT | KINLOA | HONORE | KAITS RT |
| LKE LIFE | LOLIDC3 | KINNIE | HONRHIM | KAIVAL |
| LKESIDE | LOLIFE2 | KINNRD | HONYBDG | KAIZCBN |
| LKGRANT | LOLLY 2 | KINSMOM | HOO 17 DA | KAK3S |
| LKGRANT | LOLLYS 2 | KINSTLE | HOO 4 | KAKE LDY |
| LKGRL 22 | LOLMF | KINZ MOM | HOO 7 DAY | KAKES4U |
| LKH 9 | LOLMPGZ | KINZY | HOO 9 DAY | KAKH |
| LKID | LOLO 4 | KIPP | HOOCHE | KAKSAC3 |
| LKIDDR2 | LOLO D | KIR B | HOOD NIC | KAL 4 |
| LKM 4 | LOLOO | KIR5TEN | HOOD RCH | KAL FOX |
| LKNLSTN | LOLPOGS | KIRAL | HOOD RSX | KALADA |
| LKO | LOLRAX | KIRAN NL | HOODIES | KALANGO |
| LKOUTS | LOLS V8 | KIRANY 2 | HOODR4T | KALE YES |
| LKP Z06 | LOLSUBI | KIRAT | HOODRIX | KALEB |
| LKRNCLW | LOLVT4K | KIRBS SI | HOODY WF | KALEB 7 |
| LKS GOOD | LOLYEET | KIRBY | HOOKNEM | KALEIAH |

WONSER_002613

| | | | | |
|---|---|---|---|---|
| LKSD 328 | LOM8T | KIRBY 1 | HOOKSIE | KALEIDA |
| LKSD 4 US | LOMAD | KIRBY 22 | HOOL1GN | KALENA 7 |
| LKSD7 | LOML 1 | KIRBY 39 | HOON VW | KALI A MF |
| LKSG | LOML 1 | KIRBZ | HOONDUH | KALI92 |
| LKSG 4 | LON WOLF | KIREINA | HOONGN | KALIFAH |
| LKTYM | LONDON 6 | KIRI 1 | HOOOKER | KALILA |
| LKUHROC | LONDON 7 | KIRIKOU | HOOOP | KALIMAA |
| LKY  NANA | LONDON J | KIRK 2 | HOOOSRS | KALIPH |
| LKY LADY | LONE WLF | KIRKLE | HOOP D1 | KALJAS |
| LKYEDDI | LONELL S | KIRKP | HOOP1 | KALL911 |
| LL 1030 | LONES 1 | KIRKY2 | HOOP3 | KALLADN |
| LL 111 | LONG OO1 | KIRSHNA | HOOPFAN | KALO 128 |
| LL 11752 | LONGDOG | KIRST3N | HOOPN 12 | KALPANA |
| LL 1520 | LONGO 4 | KIRTAN | HOOPN23 | KALRA |
| LL 88 | LONNA B | KIS INC | HOOPSIE | KALRAS |
| LL COOL R | LONRAGR | KIS KIS | HOOPTY1 | KALS TOY |
| LL F MACK | LONUGLY | KISHAN2 | HOOROAR | KALZONE |
| LLANA | LOOK 2J | KISHD | HOOSEAR | KAM |
| LLAP | LOOK DAD | KISHLY | HOOSIER | KAMAL |
| LLCOOLK | LOOK N AZ | KISMAY | HOOSK | KAMAL 30 |
| LLCRMNL | LOOK WHO | KISMET | HOOTI 3 | KAMAL R |
| LLEJET4 | LOOKICU | KISMET2 | HOOV 23 | KAMANZI |
| LLG 2 | LOOKN 48 | KISRAN | HOOYO1 | KAMARO |
| LLG SRT | LOOKPOP | KISS KV | HOP DUDE | KAMATH |
| LLGROOT | LOOMIS1 | KISS RMY | HOP FAM | KAMAU |
| LLK 44TK | LOONACY | KISS74 | HOP ON IN | KAMBAR |
| LLKA | LOONS | KISSES | HOPAK | KAMESH |
| LLKRECK | LOOPER 1 | KISSES | HOPDLR | KAMI18 |
| LLL EZL | LOOSER | KISSHER | HOPE 09 | KAMIXER |
| LLLC 1 | LOOTN | KISSSES | HOPE 27 | KAMJAMS |
| LLLIN29 | LOP3Z | KISSSSY | HOPE 78 | KAMM |
| LLLNANA | LOPEN 2 | KISZKA | HOPE K | KAMNEWK |
| LLLX2 | LOPEZ 08 | KIT X73 | HOPE2GO | KAMOLA |
| LLM 9 | LOPEZ06 | KIT X73 | HOPE4YU | KAMOLOV |
| LLNORE | LOPEZJ | KITCHEN | HOPEALW | KAMP OUT |
| LLP 5 | LOR 1 | KITCHIE | HOPEE | KAMRON5 |
| LLP RN | LOR A LOU | KITCHIN | HOPEFIT | KAMRYN 9 |
| LLR | LORA RN | KITE PWR | HOPEKIK | KAMS |
| LLR BOSS | LORAC | KITKA 69 | HOPEKIK | KAN 3 |
| LLR WAGN | LORAIN | KITNWLF | HOPEPNT | KANAB |
| LLS3NAS | LORBELL | KITT FAN | HOPI10 | KANAH |
| LLS3RD | LORD 72 | KITT JR | HOPPE | KANANI |
| LLSB | LORD CAN | KITTEN 1 | HOPPLE | KANATI |
| LLSKEE | LORD GRY | KITTIES | HOPSGRL | KANCHI |
| LLTAN | LORD I OU | KITTU | HOR5 SHT | KAND HAM |
| LLY RSE | LORD212 | KITTY 4N | HORAMI | KANDI C |
| LM 12 | LORDGFT | KITTY74 | HORD3 | KANDO |

WONSER_002614

| | | | | |
|---|---|---|---|---|
| LM 197 | LORDS 11 | KITTYSZ | HORDE81 | KANDY |
| LM 33 | LORE 18 | KITYGMA | HORIZEN | KANE 11 |
| LM 555 | LOREAN | KITYPUR | HORIZNS | KANE10 |
| LM 77 | LOREESA | KIWI  72 | HORN1NG | KANE13 |
| LM DM | LORELAI | KIWI 14 | HORNET 1 | KANE5 |
| LM LUV BM | LORELI | KIWI GSD | HORNSBY | KANG |
| LM3MC | LOREY | KIWI NZ | HOROR | KANG52 |
| LMA DSN2 | LORI D RN | KIWIS 81 | HOROR FN | KANI K5 |
| LMAO BY | LORIANN | KIYA 83 | HORRORS | KANINE |
| LMAOFF | LORISAS | KIYA MOM | HORSES | KANJO EK |
| LMARTIN | LORIX 1 | KIYA05 | HORSH1T | KANLAYA |
| LMAY | LORMC 13 | KJ 36 | HORSHOE | KANLY |
| LMB 1 | LORYN 13 | KJ 89 | HORSIE 1 | KANNAS |
| LMBEAU | LOS4NOW | KJ BOZE | HORSKY | KANNEY |
| LMBL 53 | LOSE IT | KJ INKS | HORSPLA | KANOLLY |
| LMBMW | LOSO P | KJ ROOT | HORTHH | KANPAAI |
| LMG 4 | LOSOYA | KJ TJ | HORZSHO | KANTERS |
| LMGB 72 | LOST BUG | KJ TJ TOY | HOSER 1 | KANTOR1 |
| LMH 8 | LOST HWY | KJ TJ TOY | HOSEY | KANYKAP |
| LMI039I | LOST N NY | KJ VAPES | HOSKIN2 | KANZE FC |
| LMJ | LOST RD | KJACK RN | HOSPNRS | KAO 7 |
| LMK | LOST YA | KJBKKAB | HOSS 01 | KAOS |
| LMLGA 18 | LOST247 | KJBWTCS | HOSS 93 | KAOSDIR |
| LMML | LOSTKOZ | KJC | HOSS40 | KAP 1 |
| LMMM 12 | LOSTYLE | KJC O5 | HOSSTYL | KAPAUL |
| LMMPWR | LOSZ28 | KJD 3 | HOSTLER | KAPE13 |
| LMMW | LOTR 2 | KJE4VR | HOT 2NA | KAPICU |
| LMN BR3D | LOTR FAN | KJH 1 | HOT 50TH | KAPIL |
| LMN CLLO | LOTTE | KJH 6 | HOT ASH | KAPIL |
| LMNMRNG | LOTUS LV | KJJONES | HOT BABE | KAPIS |
| LMNT | LOTZA HP | KJLAVY | HOT BENZ | KAPP 7 |
| LMNTRY | LOTZBBQ | KJM 3 | HOT BENZ | KAPTAN |
| LMOORE1 | LOU C FER | KJMCEJP | HOT BOXX | KAR  HAR |
| LMPCEO | LOU G | KJP 6 | HOT BUNS | KAR 12OC |
| LMPCUTZ | LOU IV | KJP PAP 1 | HOT DAZE | KAR JENK |
| LMPHIER | LOU LOU | KJS X2 | HOT DOT | KAR MX5 |
| LMRJCR | LOU1SE | KJVH1 | HOT GOTH | KAR TOYZ |
| LMSH | LOUD 73 | KK 0522 | HOT GRL | KARA ANN |
| LMSTHVN | LOUD NUF | KK 14 | HOT GURL | KARADAY |
| LMT CNL | LOUD VC | KK 215 | HOT ICE | KARAK JO |
| LMT4U | LOUDNER | KK 99 | HOT JEEP | KARAKRA |
| LMU | LOUIE 76 | KK MANU | HOT MES5 | KARAN 15 |
| LMURAVE | LOUIES 1 | KK MOM | HOT MIX | KARAN10 |
| LMW 3 | LOUIS28 | KK RAI | HOT MSTG | KARB3AR |
| LMW MAW | LOUISE 9 | KK REDDY | HOT N CLV | KARBS |
| LMW28IF | LOUISE1 | KK1G | HOT N CLV | KARCH |
| LN 58998 | LOULVS5 | KK8ZZ | HOT PNK | KARCH3 |

WONSER_002615

| | | | | |
|---|---|---|---|---|
| LN 666 | LOURD3S | KKAMPR | HOT SASH | KARE REN |
| LN BUS | LOURD3S | KKBBK | HOT SLK | KAREFRE |
| LN HVN AN | LOURD3S | KKC S8 | HOT TWIN | KAREN 30 |
| LN JEEP | LOURENS | KKD 1 | HOT VETT | KAREN 57 |
| LN RN | LOUS BOO | KKENILY | HOT WS SS | KAREN2U |
| LN2RBDY | LOUWANA | KKEPLAR | HOT4TCH | KAREN30 |
| LNC 6 | LOV  RACN | KKES | HOTAK 33 | KARGASM |
| LNCH L8D | LOV 4KDS | KKHH20 | HOTCNP | KARGER |
| LNCL2 | LOV CALI | KKJ77H | HOTDANG | KARGUY |
| LNCLR | LOV LIFE | KKL O316 | HOTDG | KARI |
| LND YAT | LOV OSU1 | KKNAMIR | HOTG1RL | KARI 9 |
| LNDFREE | LOV OSU2 | KKOOL | HOTGRL7 | KARIJO 8 |
| LNDNMTH | LOV SHAK | KL 10 | HOTHIMI | KARIM23 |
| LNDOG | LOV U SHA | KL 115 | HOTM3S | KARIN EV |
| LNG TRM | LOV WINE | KL 2 | HOTPKET | KARISA |
| LNGROOF | LOV YOYO | KL 52 | HOTPUR | KARLEIA |
| LNGSHWR | LOV2FSH | KL 96 | HOTRD | KARLI |
| LNI | LOV2RYD | KL 999 | HOTRD SS | KARLI |
| LNLRARA | LOV3 ALL | KL BREZ | HOTROD9 | KARLY J |
| LNM 3 | LOV3JOY | KL CHEV | HOTRODJ | KARLYNE |
| LNM FARM | LOVCBUS | KL OHIO | HOTRODN | KARM 01 |
| LNNCC | LOVD PET | KL TRLR1 | HOTSIE | KARM 23 |
| LNS LAW | LOVDAD | KL VANCE | HOTSOSS | KARMA 91 |
| LNS2CHL | LOVE 27 | KL1FFRD | HOTT GRL | KARMIE |
| LNTRPRS | LOVE 396 | KL1NGON | HOTT01 | KARMILY |
| LNVII | LOVE 819 | KLA 2 | HOTT1E | KARN B |
| LNZ | LOVE A11 | KLA BALA | HOTTDAM | KARNA6E |
| LO  RANGR | LOVE EJC | KLA C KIA | HOTUNA | KARO |
| LO BABY | LOVE FLO | KLA N REK | HOTWIF3 | KAROOZN |
| LO BO VET | LOVE JTS | KLARICH | HOTWILL | KARP |
| LO ENUF | LOVE OBX | KLAS 86 | HOTWNGS | KARRI |
| LO FLYNG | LOVE OH | KLASICK | HOTYB | KARRR1 |
| LO GIGI | LOVE P45 | KLASSYK | HOTYSEY | KARS KAR |
| LO GROWL | LOVE PLX | KLATTE | HOU5E | KARTAR |
| LO HICE | LOVE RED | KLAUS IX | HOUDIN1 | KARTER |
| LO KEY OG | LOVE RU | KLAUS1 | HOUK 1 | KARTIKA |
| LO LEX | LOVE SS | KLB N JAB | HOUND 16 | KARVET |
| LO LYFE | LOVE U 3K | KLC | HOUND 64 | KARVETT |
| LO MNTNC | LOVE U AG | KLC 2 | HOUND33 | KARY888 |
| LO MPG | LOVE U MO | KLC 4 ME | HOUS ENG | KARYL H |
| LO PPLS | LOVE URZ | KLCRE | HOUS PRO | KARYNA |
| LO TEC GT | LOVE WRX | KLDC | HOUS3 | KASH 07 |
| LO TIDE | LOVE1U | KLDWRLD | HOUSE C8 | KASH SHH |
| LO55 AI8 | LOVE2RN | KLEARN | HOUSE MD | KASH99 |
| LO5IV | LOVE313 | KLEE | HOUSE V | KASHD |
| LO777VE | LOVEBAE | KLEER | HOUSMN3 | KASHH |
| LOACR | LOVEBY3 | KLEESUE | HOUZE | KASHHH |

WONSER_002616

| | | | | |
|---|---|---|---|---|
| LOAD ME | LOVECIA | KLEFKI | HOVA | KASIL |
| LOADNUV | LOVEEEE | KLENKE | HOVA | KASKO |
| LOAN GRL | LOVEFLA | KLF 1 | HOVRBRD | KASMIR |
| LOANS 4U | LOVEGAN | KLG4EVR | HOW DRE U | KASPER 1 |
| LOBO | LOVEJAG | KLGR 10 | HOW L8 RU | KASPER K |
| LOBO B2 | LOVELY | KLIFE | HOW LEWD | KASTLE |
| LOBO III | LOVEMOM | KLII 603 | HOW LEWD | KASTURI |
| LOBSTA | LOVEMY7 | KLIMB IT | HOW M | KAT BLK |
| LOC LADY | LOVEMY7 | KLK 1 | HOW NEET | KAT HAYZ |
| LOCAL 3 | LOVENA | KLK 7 | HOW SWAY | KAT KRZY |
| LOCHAN 7 | LOVEU12 | KLK MMG | HOW U DNG | KAT MEOW |
| LOCK 5 | LOVEVQS | KLKN | HOWARD5 | KAT N RUS |
| LOCK DR | LOVIE 11 | KLL | HOWAREU | KAT ROSS |
| LOCLASS | LOVIN 1T | KLLR RT | HOWARLY | KAT VON D |
| LOCO1 | LOVJJIE | KLM HLR | HOWBOUT | KAT1LAC |
| LOCO4UK | LOVLYDA | KLMCHUK | HOWDEE | KAT3LYN |
| LODARLN | LOVNME2 | KLMNJRO | HOWDY X3 | KAT3PAK |
| LOFTEE | LOVU23 | KLMUSIC | HOWIE 5 | KAT3T |
| LOG HEAD | LOVURAY | KLN 3 | HOWIE T | KATA |
| LOG HOMZ | LOVW1NS | KLN BUGS | HOWIE31 | KATALEN |
| LOG1C | LOW 11 NA | KLONARS | HOWILER | KATBRD2 |
| LOG3N | LOW B6 | KLOPP | HOWILER | KATCH ME |
| LOGAINS | LOW CG | KLOWN | HOWL4ME | KATEY F |
| LOGAN 07 | LOW DSG | KLOWNIN | HOWLEN | KATH B |
| LOGAN 2 | LOW DWN | KLP SHKE | HOWLER | KATHI HN |
| LOGAN 5 | LOW GAS | KLR B | HOWLINN | KATHI O |
| LOGAN R | LOW IFR | KLR B | HOWN1CE | KATHIE 1 |
| LOGENE | LOW KEY 4 | KLR CROC | HOWS VET | KATHY 1 |
| LOGHOMS | LOW LLY | KLR QWN | HOWWG | KATHY K5 |
| LOGIC 1 | LOW MAXX | KLR TECH | HOY 2 | KATHY Q |
| LOGIC 2 | LOW R1DR | KLS MRNO | HOY YEAH | KATIDID |
| LOGIN | LOW5 | KLS TCS | HOYA | KATIE 2 |
| LOGIX66 | LOWBENZ | KLSY ANT | HOYA NP | KATIE J |
| LOGMAN | LOWCO | KLSYLDY | HOYK  2E | KATIE MO |
| LOGSDON | LOWKEY3 | KLT 8 | HOZGOLD | KATKATS |
| LOHI | LOWLA | KLUCH | HP 1086 | KATLL |
| LOKAHI | LOWLUX | KLUK21 | HP 1269 | KATMNDO |
| LOKI 6 | LOWLYFE | KLUNKER | HP 1997 | KATMNDO |
| LOKI BB | LOWNSLO | KLUTCHK | HP 2001 | KATNIPS |
| LOKI21V | LOWR48 | KLVLAND | HP 485 | KATNKEN |
| LOKITA | LOWRIDA | KLVR GRL | HP 5 | KATONA |
| LOKSA | LOWRNGR | KLW AMG | HP 750 | KATOSAN |
| LOKTAR | LOWRY | KLW GRL | HP 797 | KATS 4S |
| LOL  TEEM | LOX | KLY CALI | HP AD | KATS 5 O |
| LOL A VT | LOXMITH | KLYNNE | HP N TRQ | KATS 88 |
| LOL ENZO | LOXMYTH | KLZ SLN | HP STEAM | KATS RYD |
| LOL H8RS | LOYAL5 | KM 1042 | HP1 CMPR | KATS TA |

WONSER_002617

| LOL HI | LOYALA 9 | KM 2020 | HP2BSQU | KATS X |
|---|---|---|---|---|
| LOL HP | LOYOLA9 | KM 45 | HPAINTC | KATS8 |
| LOL IDC | LOZIER2 | KM 47 | HPB | KATS8 |
| LOL KIDS | LOZO 16 | KM 93 | HPB 1 | KATSTNG |
| LOL MPG | LP ESP | KM ETRNL | HPDAZ | KATSUKI |
| LOL OMG | LPE Z06 | KM SHANK | HPE NANA | KATTATE |
| LOL PT | LPM 3 | KM01LM | HPJR 43 | KATTLE |
| LOL RUBY | LPOOL | KM821 | HPPY TRL | KATXR7 |
| LOL RUBY | LPORT3R | KMA SPRA | HPPYBPS | KATY 7 |
| LOL SRT | LQ | KMAJORS | HPR DRV | KATZMUM |
| LOL WIFE | LQ 888 | KMAN2 | HPRDRIV | KAUA19 |
| LOL WUT | LQ TH GOD | KMANO1 | HPY 2 HLP | KAUNA |
| LOL WYD | LQM | KMART | HPY 2GTR | KAVERI |
| LOLA 02 | LQQK OUT | KMART23 | HPY CHDR | KAVKA3 |
| LOLA 15 | LQQKER | KMB  CJB | HPY DAD | KAW 310X |
| LOLA 22 | LQQKFST | KMB CARE | HPY END | KAWA |
| LOLA 34 | LQQKSY | KMBG550 | HPY MA DY | KAWAII1 |
| LOLA N ME | LQQQQK | KMBJ | HPY PAPY | KAWANI |
| LOLA11 | LR 09 | KMC 4 OSU | HPYBNME | KAWB 823 |
| LOLA86 | LR 110 | KMIA 2 | HPYRN96 | KAWBY 01 |
| LOLAKAT | LR 3038 | KMJMD3 | HPYSOLS | KAWJTW |
| LOLALIN | LR 4 BAMA | KMM 5 | HPYTCHR | KAY 1OF1 |
| LOLAS 1 | LR PREZ | KMN 1 | HQD 4 | KAY K JOY |
| LOLAW1 | LR SC | KMN 7 | HQGQ 20 | KAY MI ZI |
| LOLCOOL | LR STANG | KMO LMO | HQLLAND | KAY N |
| LOLIF | LR X SIX | KMQUICK | HQSRIDE | KAYA SV |
| LOLKART | LR1117 | KMRP05 | HQT MESS | KAYAAR |
| LOLLY 1 | LRC | KMSHKI | HQUINN2 | KAYAN |
| LOLLY 71 | LRC9O | KMSTOY2 | HR | KAYDENJ |
| LOLOLOL | LRD 1 | KMT KING | HR 307 | KAYDOGG |
| LOLOP | LRD SV ME | KMV 7 | HR 31 | KAYE52 |
| LOLVTAK | LRD VDR 1 | KMZ BMW | HR BR33D | KAYFAB3 |
| LOLWHAT | LRD VNDR | KMZBENZ | HR DOC | KAYHAJJ |
| LONA 1 | LRD WLLN | KN 199 | HR DUDE | KAYKAT |
| LONDON 1 | LRDJ | KN 29 | HR HOTRD | KAYLYNN |
| LONG 12 | LRDKNGT | KN 98 | HR HUSLN | KAYNREG |
| LONG EGG | LRFLLC | KN0SKY | HR IKANE | KAYS 2 |
| LONG X | LRG 1 | KN1COLE | HR ME CMG | KAYS X1 |
| LONGBOI | LRGCAPS | KNAPPO | HR RK C1N | KAYSBD |
| LONGBSA | LRK 8 | KNARLY | HR WOLF 3 | KAYSEE K |
| LONGHRN | LRN T FLY | KNATZ1 | HRAMB | KAYSTOO |
| LONGPHU | LRN2FGV | KNAUFFR | HRAP 15 | KAYU |
| LONGR | LRNING | KNAZTY | HRBR RAT | KAYWAP |
| LONGS 3 | LROSN18 | KND A BLU | HRBR RAT | KAYY93 |
| LONIE | LRP 3 | KND N CZY | HRCULZ | KAZ 7 |
| LONNAE | LRP HD | KNDA SLW | HRD BRGN | KAZ CADY |
| LONNI3 | LRS 2 | KNDL23 | HRD DAYS | KAZIALA |

| | | | | |
|---|---|---|---|---|
| LOO SEAL | LRSR 06 | KNEECUF | HRD LINE | KAZKID |
| LOO V | LS 0675 | KNEOLIN | HRD TRTH | KAZMAN |
| LOOK 4 J | LS 12 | KNG CUTY | HRD2DRP | KAZOOIE |
| LOOK FOR | LS 1587 | KNG JOSH | HRD2GIT | KAZZ |
| LOOK UP1 | LS 22 | KNG LYON | HRD2STP | KAZZZ |
| LOOKAGN | LS 2829 | KNG N KNA | HRDAWAY | KB |
| LOOMSTR | LS 3 | KNG N SYD | HRDHITS | KB 1117 |
| LOON | LS 489 | KNG RELL | HRDL GRL | KB 1179 |
| LOONA | LS 5005 | KNGDAVE | HRDRCK6 | KB 1222 |
| LOONEY2 | LS 64 RV | KNGFSH | HRDSHLL | KB 24 CES |
| LOONMAN | LS 82 | KNGFSHR | HRDSTYL | KB 3 |
| LOOPOUT | LS 976 | KNGFU | HRDWKR | KB 503 |
| LOOS NUT | LS KLLER | KNGKOLE | HRDY BYZ | KB 503 |
| LOOSEY | LS TINAR | KNGKONG | HRDY BYZ | KB 54 |
| LOOSH | LS TRVLD | KNGNUTN | HRELST8 | KB 624 |
| LORANGE | LS1 RED | KNGRD | HRGRL | KB 8 |
| LORAX | LS2FTW | KNGS PP | HRH LMZ | KB 8558 |
| LORD B | LS2SLOW | KNGSLR | HRH MRK | KB 9091 |
| LORD H | LS3  RWD | KNGTRTN | HRISHI | KB AB |
| LORD ZED | LS3 BURB | KNGWLLY | HRISWRP | KB CLEAN |
| LORDPLN | LS3 LOL | KNI9HT | HRITIK | KB DREAM |
| LORDY | LS4 BUIK | KNIFFIN | HRLEYQN | KB MACH 1 |
| LORENE | LS445 | KNISLEY | HRLIQNN | KB RB |
| LORETA2 | LSANTEE | KNIT1P1 | HRLNRME | KB4EVER |
| LORI I DO | LSC AUDI | KNITSKA | HRLY6 | KB8AHK |
| LORI P | LSD JR | KNJSS | HRLY9 | KB8BYA |
| LORI911 | LSE 1 | KNJSTNG | HRMSTRG | KB8CBS |
| LORIS JP | LSE 6 | KNL 1 | HRMSWAY | KB8CFE |
| LORNA 11 | LSGOBUX | KNLSDAD | HRMT 21 | KB8CMW |
| LORNTOM | LSH DWH | KNOBBY 1 | HRNI8OR | KB8DBY |
| LOROCO | LSH PRO | KNOBBY 2 | HRNT | KB8DIL |
| LORRA1N | LSHAW | KNOBBY2 | HRO 1 | KB8DNE |
| LORRAIN | LSMA2 | KNOCARD | HRODY PR | KB8EMH |
| LORRY | LSMIFF | KNOPE | HRP 8O8 | KB8FSU |
| LORS LEX | LSN2YAH | KNOSWFE | HRP DERP | KB8GLC |
| LOSEY | LSNS PL8 | KNOT 2L8 | HRPF396 | KB8GYF |
| LOSO105 | LST 2 SEL | KNOTT 2 | HRPN HRY | KB8KCT |
| LOST 108 | LST JAG | KNOWJOY | HRR GRMN | KB8KSH |
| LOST DOG | LST NRV | KNOX09 | HRROVER | KB8N |
| LOST GRL | LST RDE | KNREGAL | HRRSN 2 | KB8OOM |
| LOSTLBS | LST RL MN | KNRLAW5 | HRS N M9 | KB8ORE |
| LOT OF HP | LST YR XJ | KNT RYDR | HRSELF | KB8RBT |
| LOTACO | LSTVNS | KNTMAKM | HRST HRD | KB8UHF |
| LOTF | LSTVTTE | KNTNSEW | HRSTELE | KB8USE |
| LOTUS13 | LSU FANS | KNTOREN | HRT BRK | KB8VAK |
| LOTUS39 | LSU HCAT | KNTRYRD | HRT O5 | KB8VFK |
| LOTWCF 1 | LSU TGRS | KNUKLES | HRTBKKD | KB8VJP |

| | | | | |
|---|---|---|---|---|
| LOTWCF 2 | LSU TYGR | KNYAJNA | HRTHOUZ | KB8VMV |
| LOTZY | LSUFAM | KNZIE J | HRTL3S | KB8WWQ |
| LOU | LSWHAT | KO QUEEN | HRTLND 1 | KB8YHF |
| LOU 9 | LSX  BOLO | KO2Q | HRTOGLD | KB90DD |
| LOU DAWG | LSX 9C1 | KOBBY 1 | HRTSNDS | KBABY14 |
| LOU M1 | LSX HOE | KOBE 224 | HRVS DRM | KBARC |
| LOU TINA | LSX SWAP | KOBE 24 8 | HRVSDCR | KBARKER |
| LOUB2B | LSX13CA | KOBE 3 | HRVST HS | KBBURNS |
| LOUB2B2 | LSXPWR | KOBE 4VR | HRWASAM | KBEEZY |
| LOUB2B3 | LSZ4E | KOBE 824 | HRY N SUE | KBELL |
| LOUD AMP | LT 1948 | KOBE K9 | HRY UP | KBI 1 |
| LOUD SNK | LT 1951 | KOBE NO8 | HRYHOOD | KBK OTW |
| LOUDI | LT 1984 | KOBELVR | HS 45 | KBMB89 |
| LOUDNER | LT 350 | KOBELVR | HS NEEP | KBNONNA |
| LOUIE R | LT 64 | KOBELVR | HSC OJC | KBOOS |
| LOUIE56 | LT 78 | KOBENGG | HSE OF EL | KBOXER9 |
| LOUIGRL | LT BULIT | KOBY K | HSGRCE1 | KBPBP |
| LOULOU1 | LT CAP | KOCE | HSI 2 | KBRAD82 |
| LOUS BMR | LT CHOP | KOCH | HSKA786 | KBRONA |
| LOUVILL | LT CRUZ | KOCHELS | HSKR LO | KBRULEE |
| LOV 10 IS | LT FB | KODACRM | HSKRBOB | KBS |
| LOV 2 RCE | LT HSE01 | KODAMA | HSKRS 57 | KBS 8 |
| LOV CNCY | LT LIMO | KODAP6 | HSKY EYZ | KBS RAO |
| LOV DO9S | LT1 1LE | KODE9 | HSL MTV8 | KBSB25 |
| LOV FOOD | LT1 VETT | KODIAK1 | HSLE HRD | KBT JAKE |
| LOV FREE | LT4 SIX | KODOS | HSMC1 | KBUCK13 |
| LOV KIDZ | LT4BNGO | KODVK | HSOA3 | KBUZZNN |
| LOV LOV | LTARLUN | KOEHL3R | HSPK 97 | KBZ I8 |
| LOV N LIV | LTAYLOR | KOI KPR | HSPRMZ | KC 51 |
| LOV RMNP | LTB | KOJA | HSSSSS | KC 80 |
| LOV RVIN | LTB PB | KOJI888 | HSSTRAT | KC 815 |
| LOV U MOM | LTD GOVT | KOJIMA | HSTLUP1 | KC 911 |
| LOV1LDY | LTDTINT | KOKNBRG | HSTNGS 2 | KC 925 |
| LOV2DAY | LTE WTE | KOKO PUF | HSURZYY | KC ALFA |
| LOV2HNT | LTECH 2 | KOLBI | HSWITCH | KC CHFS 1 |
| LOV2SNG | LTF | KOLIN | HSWLBDN | KC FIT |
| LOV2TCH | LTFD | KOLONGO | HT 70 | KC III |
| LOV2YAK | LTFLOWR | KOMBI | HT 76 | KC N ME |
| LOV3V01 | LTGL | KOMETKA | HT COCOA | KC WREN |
| LOV3Y | LTGLTGD | KOMIA | HT PRSUT | KC ZOOM |
| LOV4LFE | LTHRMAN | KOMPNS8 | HT ROD 83 | KC0WL |
| LOVCINC | LTL BNKR | KONA AOI | HT WELZ | KC75RC |
| LOVE  HER | LTL BRIT | KONA SUN | HTEAS | KC80RW |
| LOVE 117 | LTL GTI | KONA TRI | HTG YOLO | KC8B |
| LOVE 2 RL | LTL LULU | KONAS | HTGPDAD | KC8BQQ |
| LOVE 3OA | LTL PERL | KONDO | HTGRL | KC8BRT |
| LOVE ART | LTL WASP | KONGGG | HTHRLY 7 | KC8BUF |

WONSER_002620

| | | | | |
|---|---|---|---|---|
| LOVE BBW | LTL Z4 | KONIJN | HTHT1 | KC8DJP |
| LOVE BU6 | LTLBIT | KONJURE | HTL MDNA | KC8DMX |
| LOVE DRE | LTLBTTY | KONKUS | HTM3SS | KC8DOU |
| LOVE IS 1 | LTLE GRL | KOOKY | HTML93 | KC8EJN |
| LOVE KDZ | LTLE RED | KOOL JAG | HTMN | KC8GG |
| LOVE KI | LTLFLR | KOOL KAR | HTMNDDB | KC8HQS |
| LOVE KJL | LTLGNS1 | KOOLIN | HTRJACK | KC8HWI |
| LOVE MAZ | LTLPMKN | KOOLS63 | HTRODSY | KC8IEH |
| LOVE MUD | LTLRDVT | KOONA 1 | HTS  BOYZ | KC8JIS |
| LOVE MY 9 | LTLT | KOOPA 7 | HTS BOYS | KC8KDA |
| LOVE PSI | LTM3SLU | KOOTHAL | HTSBOYZ | KC8KUK |
| LOVE WIF | LTNG BLU | KOOZ RS7 | HTSO247 | KC8KXC |
| LOVE WMS | LTNG FST | KORB029 | HTTP | KC8LGK |
| LOVE YA | LTO | KORBN | HTWHLER | KC8LYF |
| LOVE925 | LTOWIN | KOREN 28 | HTWNHOT | KC8MNW |
| LOVEAKB | LTP V12 | KORFEH | HU DU BLU | KC8MQR |
| LOVEBUG | LTRUCKO | KORN 2 | HU5AM | KC8NTV |
| LOVECIA | LTS  RYDE | KOROSEC | HU5K3R5 | KC8PAD |
| LOVEEMY | LTS 7 | KORTYNA | HUANGDI | KC8POH |
| LOVELND | LTS LEX | KOSHKA | HUBARD3 | KC8QMU |
| LOVELRX | LTS PNT | KOSKA | HUBARD5 | KC8QPH |
| LOVEMX | LTS RIDE | KOSMIN | HUBBUB1 | KC8TW |
| LOVER | LTS RLL | KOSMO | HUBCAP | KC8WHV |
| LOVEX4 | LTS W 407 | KOSSICK | HUBER69 | KC8YJ |
| LOVHER | LTS W 408 | KOSTAS 1 | HUBR BLU | KCAY |
| LOVIE B1 | LTSLIMO | KOTA M | HUBRIS | KCBEEF |
| LOVIE17 | LTTL PNY | KOTA01 | HUBS TOY | KCBENZ |
| LOVIN EM | LTTL R3D | KOTAKRE | HUC A POO | KCC II |
| LOVIN MW | LTTY TTY | KOUKLA7 | HUC G | KCCLAVE |
| LOVING | LTW | KOUNT | HUD 1 | KCF 5 |
| LOVMYJK | LTWITCH | KOUNTRY | HUD QA | KCH1EFS |
| LOVN 3OA | LTZ4ME | KOURT 05 | HUDA M | KCHOW78 |
| LOVNMY3 | LU 495 | KOVACH 5 | HUDA15 | KCI REIT |
| LOVSALL | LU 8 | KOVALIK | HUDAK | KCK MOM |
| LOW | LU 9801 | KOVATCH | HUDO13 | KCK ROX |
| LOW AUDI | LU FUN | KOVESDI | HUDSON 6 | KCKBXR |
| LOW BOI | LU GAUDY | KOVID | HUDUNIT | KCL 1 |
| LOW CARB | LU LAX | KOVID 19 | HUDY DU | KCMCG |
| LOW CO2 | LU MEATY | KOW 7 | HUE | KCMZ |
| LOW GEAR | LU2TMAB | KOXAHHR | HUEBIE | KCS J33P |
| LOW KEYY | LUANKR | KOYE | HUEBNER | KCS RATI |
| LOW LYF | LUAU 4U | KOYF1SH | HUEY 2 | KCS ZR2 |
| LOW ROKT | LUBABY | KOZB | HUF 5 | KCU 1 |
| LOW SLOW | LUBOLTN | KOZMIC | HUFFMAN | KCU 2 |
| LOW1TON | LUC1FUR | KOZMIK9 | HUFMAN1 | KCU 3 |
| LOWKEY1 | LUC1PUR | KOZO | HUFR121 | KCU 4 |
| LOWLB7 | LUC3Y | KOZS TRK | HUG ME | KCUTZ |

WONSER_002621

| | | | | |
|---|---|---|---|---|
| LOWLIF3 | LUCA 617 | KP 0612 | HUGABUG | KCW 2 |
| LOWROAD | LUCA M | KP 29 | HUGE PP | KCWII |
| LOWRY RN | LUCAS16 | KP 6FT AY | HUGGLE | KD 1016 |
| LOXL3Y | LUCBRA | KP CRNA1 | HUGGR SS | KD 75 |
| LOXSMTH | LUCELLE | KP CRNA1 | HUGHANN | KD 97 |
| LOY4LTY | LUCI | KP ELDO | HUGINN | KD KT |
| LOYALV | LUCIA 8 | KP FLYNG | HUGO 1 | KD2WP |
| LOYRUP | LUCIA21 | KP G01NG | HUGS 2 YA | KD4EVER |
| LOZIER1 | LUCIANO | KP IT MVN | HUGULEY | KD675BM |
| LP 1943 | LUCIELL | KP MOVN1 | HUICHO | KD8AIZ |
| LP 27 | LUCIFR | KP WRTNG | HULAGRL | KD8CJ |
| LP 335 | LUCINDA | KPA DIEM | HULIG4N | KD8CRX |
| LP 39 | LUCIPRR | KPARKER | HULK 13 | KD8DVR |
| LP 550 | LUCK | KPB | HULK 85 | KD8EVN |
| LP 60 | LUCK 888 | KPFUZZ | HULK 88 | KD8GIR |
| LP 766 | LUCK E G | KPI MKR | HULK M4D | KD8IZV |
| LP CO 1 | LUCK13 | KPIT1OO | HULK MP | KD8KWU |
| LP JP R 1 | LUCK3Y 1 | KPL 6 | HULK01 | KD8LWZ |
| LP JP R1 | LUCKE | KPLW | HULK06 | KD8MOY |
| LPA 1 | LUCKE US | KPMC | HULK2 | KD8OAY |
| LPE | LUCKKI | KPMCK63 | HULK62 | KD8OYW |
| LPN4HIR | LUCKOFF | KPN24TH | HULKE | KD8SMS |
| LPNS ROK | LUCKY 13 | KPOSS | HULKGRL | KD8TNH |
| LPOKOO | LUCKY 57 | KPPB217 | HULKMOM | KD8TYD |
| LPPH2 | LUCKY18 | KPS | HULLO | KD8UBW |
| LPPH4 | LUCKYAJ | KPS 8 | HUM  G | KD8WKR |
| LPR BHR | LUCRE | KPSWIMN | HUMANA | KD9DVB |
| LPRD CAT | LUCY 03 | KPWLKNG | HUMAND | KD9MHB |
| LPRQ33N | LUCY 2 | KR 0711 | HUMBL2 | KDAWG1 |
| LQQK 2 US | LUCY 250 | KR 2019 | HUMBL3D | KDAY |
| LQQK 72 | LUCY BLU | KR 317 | HUMBLD4 | KDD 6 |
| LQQK OUT | LUCY I C | KR 893 | HUMBLE U | KDEEP |
| LQQK2EL | LUCY LUE | KR CRNA | HUMBLEJ | KDG RET T |
| LQQK4ME | LUCY LUE | KR VP | HUMBLEJ | KDILLON |
| LQQKIN | LUCY1F | KR1SS | HUMBLY | KDJ 5 |
| LQQKIN 2 | LUCYBUG | KR1ST3N | HUMBO33 | KDK TWLV |
| LQQKING | LUCYCON | KR1STEE | HUMBRD | KDK12 ST |
| LQQKY | LUCYLOO | KR3WZ3R | HUMER3 | KDM BOI |
| LQQSEE | LUCYY | KR4ZY K | HUMFREE | KDMGR38 |
| LQR  LADY | LUD 1 | KR8NFR8 | HUMFRY | KDOFGOD |
| LR 02 | LUDA | KRA Z | HUMINT | KDRIZZY |
| LR 120 | LUDA H | KRAB1 | HUMM HER | KDRK FJB |
| LR 4 | LUDDYI | KRAINES | HUMM1NG | KDS GONE |
| LR 4 MAYR | LUDER | KRAKEN X | HUMMBRD | KDSGS |
| LR 52 | LUDICRS | KRAKN | HUMMER2 | KDZ 1 |
| LR 53 | LUDLM7 | KRAM3RS | HUMMMM | KDZUBER |
| LR LEWIS | LUDNICA | KRAMPED | HUMMROG | KE 1965 |

WONSER_002622

| | | | | |
|---|---|---|---|---|
| LRD MAYR | LUDWIG7 | KRASTLE | HUMRAHA | KE 1996 |
| LRD V8DR | LUDZA4U | KRATT | HUMS MBZ | KE 1997 |
| LRG | LUE 8P | KRATZER | HUN J | KE 7 |
| LRG M4RG | LUEANN | KRAU TT | HUNDO | KE RAWLS |
| LRG MARJ | LUEVANO | KRAVE | HUNEY G | KE1TLG |
| LRKS | LUGGZL1 | KRAX | HUNG 1 | KE4CTJ |
| LRL SEL | LUGO1 | KRAZKEN | HUNG 1 | KE4WLE |
| LRM 4 | LUGO3 | KRAZKIZ | HUNG TRN | KE8 TYZ |
| LRN 2 LGH | LUI 1 | KRAZY 3 | HUNGRIE | KE80BA |
| LRN N CTR | LUI 1 | KRAZZIE | HUNGRY D | KE8ANJ |
| LRN2DAY | LUIS | KRAZZZY | HUNGWEL | KE8CVB |
| LROTNOB | LUISA DW | KRB MINI | HUNI BGR | KE8DAN |
| LRR | LUK I8 I3 | KRD2KRC | HUNISIE | KE8DNF |
| LRTOY | LUKA G | KRD2KRC | HUNKS | KE8EMG |
| LRVADER | LUKE 16 9 | KREACHR | HUNN | KE8HJL |
| LS  IV | LUKE 21 | KREEPEN | HUNN BUN | KE8IER |
| LS 111 | LUKE 848 | KREWZZ | HUNNE80 | KE8JCV |
| LS 150 | LUKE IT | KRGZSTN | HUNNI 88 | KE8JEM |
| LS 26 | LUKE LAW | KRIK420 | HUNNIBE | KE8JW |
| LS 27 | LUKE815 | KRILO | HUNNYBE | KE8KPC |
| LS 28 | LUKIN DN | KRIMAA | HUNS R US | KE8LP |
| LS 4054 | LUKY B | KRINN | HUNS WYF | KE8MYH |
| LS 5040 | LUKY GRL | KRIPA | HUNT 112 | KE8OQH |
| LS 5042 | LUKY LMO | KRIS 369 | HUNT MAN | KE8QAS |
| LS 5373 | LUKY2 | KRIS CAT | HUNT2 | KE8QFJ |
| LS 57 | LUKYBUG | KRIS10 C | HUNT23 | KE8QOE |
| LS 87 BS | LUL | KRIS150 | HUNT3R2 | KE8QWE |
| LS BMW | LULTAEE | KRISNA | HUNT4TS | KE8QYM |
| LS FC RX7 | LULU 96 | KRISPY | HUNTAAH | KE8RAO |
| LS FRS | LULU HE | KRISPYY | HUNTERS | KE8RMB |
| LS GOAT | LULU II | KRISSIA | HUNTGST | KE8RWP |
| LS JS | LULU422 | KRISSIA | HUNTING | KE8RYS |
| LS K1L3R | LULUBLU | KRISSS | HUNTR 4 | KE8RZN |
| LS KILER | LULY JON | KRISSY G | HUNTTER | KE8RZN |
| LS MITCH | LUMBER 1 | KRISTA P | HUNXHO | KE8SGK |
| LS PEEP | LUMINA | KRISTAL | HUNY BEE | KE8SOX |
| LS PWR | LUMMPY | KRISTEL | HUPDBUS | KE8SRN |
| LS PWRED | LUMOS31 | KRISTI1 | HURDIS | KE8SWV |
| LS SMKR | LUMOS88 | KRISTNG | HURDN8R | KE8SYZ |
| LS SQBDY | LUMPY51 | KRIYA | HURICAN | KE8TKY |
| LS WHOO | LUN4R | KRIZTIN | HURLBUS | KE8TMA |
| LS1 FIRE | LUNA 15 | KRKDFUP | HURLEY1 | KE8TMZ |
| LS1DIME | LUNA 719 | KRMA GT U | HURLOON | KE8TNW |
| LS278 | LUNA PRL | KRMA9 | HURLY1 | KE8TSB |
| LS3 JEEP | LUNA SOL | KRMIT | HURRIK8 | KE8TYO |
| LS3 JK L | LUNAROC | KRMT616 | HURRR | KE8UFN |
| LS3 LOL | LUNASHA | KROD AMI | HURST | KE8ULU |

WONSER_002623

| | | | | |
|---|---|---|---|---|
| LS3 NOVA | LUNATIX | KROERT | HURST SS | KE8UQC |
| LS3 PWR | LUNAWLF | KROG | HURT4DO | KE8URG |
| LS3 SS2 | LUNCH | KROGERS | HURTED | KEAG JAX |
| LS3NKNG | LUNDON 1 | KROKRAY | HURTIG1 | KEAGY |
| LS4 SS | LUNDY1 | KROLLIE | HURTIN 1 | KEANE1 |
| LS6 5SPD | LUPE 16 | KRONUS | HUS | KEARRA |
| LS6 Z06C | LUPO MTZ | KROUSE 9 | HUSBEN | KEBA |
| LSA 9 | LUPOKAR | KROWN | HUSCHKE | KEBSCAR |
| LSAMC | LUPTAK | KROYAL1 | HUSHH | KEC 6 |
| LSANTEE | LUSSO | KRS X2 | HUSHRUY | KECK 1 |
| LSBCJZA | LUST 4 LF | KRSARTS | HUSK3RS | KECKIE |
| LSCG | LUSTER4 | KRSEE B | HUSKE | KEDARA |
| LSCN PL8 | LUTI | KRSPY QW | HUSKIE2 | KEE KEE 1 |
| LSD R | LUUS | KRSTY | HUSKIE5 | KEE O KEE |
| LSEATR | LUUUUNA | KRTS | HUSKY 10 | KEE WEST |
| LSH N BRW | LUV 1 AN | KRUGER | HUSL FLO | KEEGANJ |
| LSJ | LUV 2 BAK | KRUISE | HUSL4 1T | KEEGANT |
| LSL | LUV 2 BNG | KRUKY | HUSNFLO | KEEIN |
| LSM MW | LUV 2 BWL | KRUMP | HUSSLE | KEEKAT |
| LSM MW | LUV 2 JAG | KRUNAL | HUSSLLE | KEEKX |
| LSM TRKN | LUV 2 LUV | KRUPP 1 | HUSTLA | KEEODY4 |
| LSN2JAH | LUV 2 RYM | KRUSH 1 | HUSTLAH | KEEP UPP |
| LSNZ PL8 | LUV 3 | KRUZE | HUSTLAZ | KEEP UPP |
| LSPENCR | LUV 4 KY | KRUZZ | HUSTLE N | KEEPEM |
| LSS | LUV 4 LOW | KRV 4 | HUSTLNU | KEEPHER |
| LST OLDS | LUV 4N | KRVB9LL | HUSTON | KEEPIT |
| LSTCLUK | LUV 4X4 | KRVHR1 | HUTCH 73 | KEEPLVN |
| LSTLND2 | LUV A7X | KRVHR2 | HUTCH27 | KEEPR 13 |
| LSTVTTE | LUV AAA | KRYCKY | HUU  YEA | KEER |
| LSTVTTE | LUV AMMU | KRYPTON | HUUHHH | KEERTNA |
| LSU 2 YOU | LUV ANNA | KRYSTLE | HUUUUGE | KEERTNA |
| LSU RUBI | LUV BELS | KRZY | HUXIE 1 | KEERTNA |
| LSU TIG 1 | LUV BUG 7 | KRZY ACR | HUZ | KEES CAR |
| LSU TIG 4 | LUV BUGG | KRZY ACS | HUZBAND | KEESH77 |
| LSX HLDN | LUV CALI | KS 118 OS | HUZE 2 | KEFFER5 |
| LSX V TT | LUV CHEF | KS 1616 | HV 4673 | KEGLY |
| LT 1 | LUV CHIP | KS 18 ES | HV EVL | KEGS CAB |
| LT 131 | LUV CMPG | KS 40 | HV1N FUN | KEHIAS |
| LT 27 | LUV CORN | KS 41 | HVAC TEC | KEHL21 |
| LT 313 | LUV CURT | KS 43 | HVAC TEK | KEHOE |
| LT 5 | LUV D USA | KS 442 | HVAC4ME | KEIBRO |
| LT 51 | LUV DNCE | KS 9 ES | HVC | KEIFTON |
| LT 6365 | LUV E MAE | KS AUDI | HVF8TH | KEIKAKU |
| LT 67 | LUV EZR | KS BMR 1 | HVFAITH | KEIKO |
| LT 70 | LUV GOD 1 | KS BUICK | HVFUN | KEIM 01 |
| LT 8181 | LUV GRN | KS CAR | HVFUN | KEIM BFL |
| LT BLUE | LUV HHI | KS JEEP | HVICU RN | KEIN GAS |

WONSER_002624

| | | | | |
|---|---|---|---|---|
| LT DET | LUV LAW | KS SPYDR | HVITGRN | KEISER 2 |
| LT1 OU81 | LUV LORI | KS SSR | HVITRVN | KEISHA1 |
| LT14FUN | LUV LOUD | KS SSR | HVM | KEISUKE |
| LT1FUNN | LUV LYFE | KS STATE | HVN 2 ME | KEITH 30 |
| LT4 1LE | LUV MAMA | KS WADE | HVN R HEL | KEITH J |
| LT4AD8 | LUV ME 68 | KS9ST44 | HVN REAL | KEITH R |
| LTCI4U | LUV MY 6Z | KSA | HVNBND9 | KEITHGT |
| LTCRET | LUV MY Z4 | KSA | HVNBND9 | KEJ |
| LTD | LUV N LYT | KSARCH | HVNBWND | KEKE B |
| LTE 4 WRK | LUV OH ST | KSARCH1 | HVNS GRL | KEKE B |
| LTECH1 | LUV OSU2 | KSAW | HVY CVY | KEKS |
| LTFD | LUV PIZA | KSB799M | HVY HITR | KEL Z06 |
| LTFP | LUV POEM | KSC GIGI | HVY M3TL | KELARIE |
| LTG 1 | LUV PSI | KSCOTIE | HVY MTAL | KELCO JK |
| LTG LTN | LUV QUET | KSENIA | HVY MTLZ | KELLCO |
| LTGO 99 | LUV R 65 | KSHARP1 | HVY PDLZ | KELLEN1 |
| LTHUNT | LUV R K9S | KSHIRAJ | HVYFOOT | KELLER 4 |
| LTJ258O | LUV R ML | KSK KSK | HVYW8 | KELLEY 3 |
| LTJE | LUV R N F | KSMYAUS | HVZ 4 | KELLEY1 |
| LTJT | LUV REDZ | KSMZ MOM | HW D4RE U | KELLIE K |
| LTKGIS | LUV TAMI | KSOJPH | HW U DO N | KELLO66 |
| LTL  MX5 | LUV TARS | KSRIES J | HW U DOIN | KELLY  SS |
| LTL CITY | LUV TB12 | KSS MY A6 | HW2DUGI | KELLY K 1 |
| LTL MAMA | LUV TCH1 | KSSL RN | HWD | KELLY O |
| LTL PRL | LUV TRBE | KSSTATE | HWKEYED | KELLY P |
| LTL RACR | LUV TREV | KSTYLES | HWLNMAD | KELLY W |
| LTL RD 70 | LUV TXS | KSU F1SH | HWMF | KELLYN |
| LTL RD ZM | LUV U | KSU UBER | HWMF 11 | KELLZ1 |
| LTL RED | LUV U 3K | KSU V KU | HWMNBN | KELLZJR |
| LTL SOUL | LUV U ASH | KSUES | HWNGRDS | KELPY |
| LTL WLLY | LUV U KEM | KSW ESQ | HWNGRDS | KELS 711 |
| LTLBUC | LUV U KIM | KSWAN2 | HWORLD | KELS RDH |
| LTLE MOE | LUV U LOS | KT 1699 | HWR | KELS TOY |
| LTLGREY | LUV U PMF | KT 699 | HWR2O26 | KELS TWO |
| LTLLDEB | LUV U SAM | KT 77777 | HWRD ENT | KELSEA1 |
| LTLPG | LUV U TAE | KT BETH | HWS TH FR | KELSEY |
| LTLR3D | LUV U YUN | KT BUG 27 | HWXFEIN | KELSHAH |
| LTLTRUK | LUV US | KT CANE | HWY HLTN | KELVILL |
| LTM | LUV YARN | KT INC | HWY2LL | KELZ |
| LTN BOSS | LUV YTW | KT JEEP | HWYMN | KELZ 04 |
| LTN FARM | LUV YURZ | KT MAE 13 | HXYGNGR | KELZ 86 |
| LTPD CPO | LUV Z2D2 | KT OMLOR | HY 12 | KELZ9 |
| LTR HATR | LUV1N M3 | KT VETTE | HY EATS | KELZ9 |
| LTRA1N | LUV29S | KT XMAS | HY GRL LB | KEM 3 |
| LTRLNDA | LUV2ROL | KTAT 11 | HY OFF CR | KEMI |
| LTS ROL | LUV2SWM | KTBEN10 | HYA2XAH | KEN 4 FSU |
| LTS TNGO | LUV4CAI | KTBFFH | HYAN | KEN ADN |

WONSER_002625

| | | | | |
|---|---|---|---|---|
| LTS TR6 | LUV4EVR | KTBOB | HYAN | KEN DUBB |
| LTS W 704 | LUV4OBX | KTDADDY | HYB 2 | KEN N KAT |
| LTS WW06 | LUVABUG | KTG ENT | HYBIRD | KEN N KNZ |
| LTSCAPE | LUVAHAV | KTH KLY | HYBRD K9 | KEN WINS |
| LTSPLA2 | LUVAKIS | KTHXBYY | HYBRIDS | KENAN S |
| LTSROLL | LUVALPN | KTJ 1 | HYDAD | KEND4LL |
| LTTL SQD | LUVALWZ | KTJRTPV | HYDER | KENDAB |
| LTV | LUVBILL | KTLWKK | HYDRO 21 | KENDRA J |
| LTVFD L1 | LUVBUG1 | KTM DLR | HYDRO B | KENDRIX |
| LTWIN | LUVCAPS | KTM VAN | HYGGE16 | KENDY 09 |
| LTZ2HUN | LUVCMPN | KTMQUAD | HYHYSD | KENIWI |
| LU BABA | LUVDAVE | KTN FBAL | HYKLASS | KENJI 77 |
| LU DING | LUVDUV | KTODD14 | HYLAND1 | KENLUCY |
| LU GEM | LUVETTE | KTR 1 | HYLENNE | KENN 44 |
| LUAV | LUVGUNS | KTR FAN | HYLTON 2 | KENN 96 |
| LUBBY | LUVGUS | KTS HEMI | HYMMR | KENNA P |
| LUBNA | LUVGZUS | KTTN | HYMORE 2 | KENNA21 |
| LUC BABY | LUVHER4 | KTY JEAN | HYOPERU | KENNARD |
| LUCAS 10 | LUVHUCK | KTY PURR | HYP3BST | KENNERS |
| LUCAS 65 | LUVJ104 | KU MOM | HYPATIA | KENNESY |
| LUCAS 89 | LUVJJ48 | KU TIN | HYPE 04 | KENNEY |
| LUCAS18 | LUVJSUS | KUANLIN | HYPE 17 | KENNY02 |
| LUCATRN | LUVLEE | KUBBY 75 | HYPE23 | KENO FA5 |
| LUCEEL | LUVLKMI | KUBECTL | HYPER C8 | KENOB1 |
| LUCEY | LUVLYRN | KUCUK | HYPER DR | KENS 01 |
| LUCHA | LUVMNTE | KUDER | HYPER50 | KENS 69 |
| LUCHINI | LUVMY 55 | KUDER 1 | HYPNOTC | KENS RX8 |
| LUCID 52 | LUVMY32 | KUDRO 2 | HYPO420 | KENSIE |
| LUCK E GL | LUVMY99 | KUENZLI | HYPOID | KENT S |
| LUCK3Y 1 | LUVMYEV | KUESEL | HYPR 2SS | KENT W |
| LUCK999 | LUVMYFJ | KUGS | HYPR GRN | KENTCKY |
| LUCKEY 1 | LUVMYXL | KUHL  JR | HYPR ZLE | KENWOOD |
| LUCKIME | LUVN 50S | KUHLBRZ | HYPURR | KENZ  X |
| LUCKY 05 | LUVN BEN | KUJAWA | HYR THNU | KENZ 93 |
| LUCKY 13 | LUVN OH | KUJHWKS | HYRE 65 | KENZ51F |
| LUCKY 26 | LUVNEMS | KUJI | HYSBIRD | KENZA 31 |
| LUCKY 54 | LUVNME | KUKU | HYSELL | KENZEL 1 |
| LUCKY DM | LUVONJR | KULA | HYSTR1A | KENZI |
| LUCKY U5 | LUVPAT | KULANI | HYUNI B | KENZI 08 |
| LUCKY1S | LUVPUGS | KULBI19 | HYZ3HRT | KEP1ER |
| LUCKYM3 | LUVPUP 1 | KULURA 1 | HZ 1556 | KEPRAYN |
| LUCKYS 1 | LUVPUP 2 | KUNAL16 | HZ FAVA | KEPUSHG |
| LUCKYYY | LUVRAI | KUNKEL | HZ LADY | KERAL1 |
| LUCY 92 | LUVSBGR | KUNKS | HZ MY JOY | KERALA 1 |
| LUCY BOY | LUVSCAR | KUP 2 | HZ PLAN | KERALA 7 |
| LUCY GIO | LUVTRVL | KUP KAQK | HZ WYFE | KERBARE |
| LUCY JR | LUVTRVL | KUQ E Z1 | HZIMM13 | KERE YBE |

WONSER_002626

| | | | | |
|---|---|---|---|---|
| LUCY LEW | LUVUMAA | KUR XYL | HZLBEUT | KEREM21 |
| LUCYFUR | LUVUZ | KUR4M4 | HZNBRG | KERGUEL |
| LUE TJO | LUVWOP | KURALI | HZNHERS | KERK OUT |
| LUE ZO6 | LUVYLUV | KURE TME | HZR | KERK OUT |
| LUECKE 1 | LUVZ | KURI | HZRD GRL | KERMIT9 |
| LUEGO | LUVZUS | KURLIE | I  DANNER | KERMMIT |
| LUFS TOY | LUVZWDW | KURSED | I  EARTH | KEROPPI |
| LUHTA M | LUX DEAD | KURT 1 | I  MODIFY | KERRCAD |
| LUI6I | LUX INTR | KURUMI | I 1111 I | KERRY 47 |
| LUIGI 57 | LUX WST | KUSHAGR | I 17 | KERZ |
| LUIS C | LUXAUTO | KUSKAQ | I 2 I | KESHAV |
| LUKAMBO | LUXMORE | KUTIE PI | I 3 S | KESHRIP |
| LUKAMBO | LUXOTIC | KUTSICK | I 4GIV U2 | KESL RN |
| LUKAS | LUXURI | KUTT N UP | I 4O1K D | KESS 11 |
| LUKATME | LUXURY2 | KUTTY | I 5 | KESSED |
| LUKE 04 8 | LUXY 66 | KUUKS | I 70 | KESSMAN |
| LUKE 1 79 | LUY 7 | KUUL BRZ | I 70 | KESTREL |
| LUKE 171 | LV  HEMP | KUWAITY | I 88 | KET |
| LUKE 6 36 | LV 1902 | KUZUSHI | I 8A4RE 2 | KETA 1 |
| LUKE Z28 | LV 2 CRS | KV 1029 | I 9 I | KETA K9 |
| LUKE715 | LV 2 CRS | KV124 | I 99 PROB | KETC UP |
| LUKY 123 | LV 2 LSTN | KV33ZY | I 999 I | KETER |
| LUKY AMI | LV 2 QLT | KV624 | I ADJUST | KETO MD |
| LUKY MAN | LV 37 | KVERDIN | I AM A 19 | KEUNG TO |
| LUKY1 | LV 4 ROSE | KVJVVV | I AM A6 | KEV 1 |
| LUKY777 | LV 4EVER | KVLT | I AM BAMA | KEV G XJ |
| LUL K BYE | LV 69 | KVNG | I AM CLAS | KEV N NIK |
| LUL MPGS | LV BIRDS | KVNGS | I AM CM | KEV RT |
| LULARHE | LV BLUES | KVNGTY | I AM DAVE | KEVBO |
| LULU 03 | LV BOYS 2 | KVNGTY | I AM EV1L | KEVCUTS |
| LULU 55 | LV CRUZS | KVNGTY | I AM FAB | KEVETTE |
| LULU 96 | LV D8N | KVNLSA | I AM GODS | KEVG 22 |
| LULU BEL | LV FREAK | KVRJLO | I AM GOGO | KEVIN22 |
| LULU SS | LV GOLF | KVSN38 | I AM JACK | KEVN1 |
| LULU7 | LV GRACE | KW 1972 | I AM JDOG | KEVS 07 |
| LULUS | LV HI DEF | KW 310 | I AM JEEP | KEVVO |
| LULZ L8R | LV HR WLD | KW 311 | I AM KIND | KEW CPW |
| LUMBRYD | LV JAYDN | KW 58 | I AM PAPA | KEWL KAT |
| LUMN8ME | LV LAF LV | KW AGENT | I AM PEEJ | KEWL LXS |
| LUNA  11 | LV LAF XO | KW DRG | I AM PIE | KEWLBNS |
| LUNA 2 | LV LJL | KW DW | I AM RTR | KEWW ADA |
| LUNA 239 | LV MAGIC | KW SRT | I AM SAN | KEY BABE |
| LUNA 787 | LV MVIES | KW UBER | I AM SIRI | KEY4LFE |
| LUNA C | LV MY CHC | KW1LLY | I AM STAN | KEYAN20 |
| LUNA IV | LV MY EY | KW2PIB | I AM SURF | KEYBABY |
| LUNA JL | LV MY JEP | KWA1A | I AM TCS | KEYES 2 |
| LUNA L | LV MY LEX | KWAGZ | I AM THAT | KEYON1 |

WONSER_002627

| | | | | |
|---|---|---|---|---|
| LUNA P | LV MY PUB | KWARNER | I AM THEY | KEYS FL |
| LUNA SEA | LV MY PWD | KWASH 22 | I AM THP | KEYS88 |
| LUNA1 | LV OUT LD | KWASOLD | I AM TRUE | KEYSER |
| LUNALUV | LV PETZ | KWATT | I AM YOU | KEYZZ |
| LUNALUV | LV POSYS | KWEBSTR | I ASKED | KEZIYAH |
| LUNASTR | LV R CRSO | KWEENMI | I ATTY I | KEZIYAH |
| LUNE2N | LV R8DRS | KWERKIE | I B EVIE | KF 22 |
| LUNI | LV RAID | KWES DAD | I B FAST | KF 29 |
| LUNK | LV RAIDR | KWETZEL | I B FLEXN | KF 8850 |
| LUO | LV RDERS | KWFSHN | I B J33PN | KF JF 72 |
| LURZ 2 | LV REBA | KWG 8 | I B LARA | KFABE |
| LUSHOUS | LV REBA | KWGCNE | I B MOWIN | KFABE RN |
| LUTI | LV RED | KWH ONLY | I B SHOPN | KFARMS1 |
| LUTTMAB | LV SHK 72 | KWIA89 | I B TRUKN | KFC 6 |
| LUUKII | LV SIBES | KWIK 66 | I BAKE IT | KFKF |
| LUUVIT | LV SMORE | KWIK BUK | I BAMBAM | KFS I |
| LUV  KETO | LV SPOTS | KWIKNUF | I BE BUGN | KFT |
| LUV 1 ANO | LV TO CRZ | KWILD 67 | I BE GONE | KG 07 |
| LUV 2 YAK | LV TO TVL | KWILL 95 | I BE JAMN | KG 1996 |
| LUV 4 NAN | LV U 3K | KWILL24 | I BEEN IT | KG 2022 |
| LUV 4 SAM | LV U 3OOO | KWN TNGZ | I BELEV | KG 510 |
| LUV A LEX | LV U MA | KWOMBAT | I BEZ | KG 528 |
| LUV ABDF | LV U MAN | KWON2SS | I BIGWIG | KG 65 |
| LUV BLU C | LV U MOR3 | KWR OH FL | I BILD 4U | KG BEAR N |
| LUV CAVS | LV U QUAN | KWSXY | I BIOHAK | KG G MA |
| LUV CBD | LV U TONY | KWYJIBO | I BOB | KG STANG |
| LUV COPS | LV U2 DTH | KWZNART | I BOOP IT | KG TEACH |
| LUV D USA | LV UK GTW | KX 11 | I BRRRR | KG ZINKA |
| LUV GERN | LV VEGAN | KX2 BDX2 | I BURY EM | KG4QVW |
| LUV HER | LV1ANML | KXKXXKK | I BUY RE | KG8FL |
| LUV IT 2 | LV2 FLY | KXXKXXX | I C NV | KGADDIS |
| LUV JAGX | LV2BRAP | KXXXK | I CAN 413 | KGB 7 |
| LUV JAVA | LV2CGOD | KY 216 | I CANDY P | KGDAWN |
| LUV JWHM | LV2D1VE | KY REBEL | I CANDYY | KGH 7 |
| LUV KEYS | LV2GOLF | KY SEALS | I CHOOZ U | KGN NANA |
| LUV L1F | LV2PDL | KY XO | I CHS JOY | KGNQN |
| LUV LABS | LV2QULT | KYA 1 | I CREA8 | KGR 4 |
| LUV LED | LV2RITE | KYA 2 | I CRYPTO | KGS 6T7 |
| LUV LOLA | LV2SED8 | KYA KING | I CU COMN | KGX |
| LUV LOST | LV2WINE | KYAA | I CYPHER | KH |
| LUV ME 1 | LV2WSKI | KYAH J | I DID DIS | KH 1313 |
| LUV MICK | LV2XCEL | KYAH ROZ | I DID ME | KH 142 |
| LUV MIKA | LV30DAD | KYBACON | I DID NOT | KH 2121 |
| LUV MINK | LV4GOD | KYBER | I DJ 4YOU | KH 428 |
| LUV MOM1 | LV4JEDI | KYDNLMO | I DNT WNA | KH 9 |
| LUV MY 7 | LV4RL | KYEH | I DO NALS | KH LILY 2 |
| LUV MY 8O | LV4RL 2 | KYERA | I DOCTOR | KHAAN 1 |

WONSER_002628

| LUV MY V8 | LV4SNOW | KYEW 1 | I DON H | KHALAF |
|---|---|---|---|---|
| LUV N IT2 | LVANMLZ | KYG  ORG | I DON KNO | KHALIFJ |
| LUV NAY | LVAS 1 | KYGAMMY | I DOT 99 | KHALSA 5 |
| LUV OZ | LVB 5 | KYIV21 | I DROOL | KHAMMAM |
| LUV P1TS | LVCAMPN | KYLA | I DUMP | KHAN M 1 |
| LUV PETS | LVCARS | KYLABOO | I EAT 4SS | KHAN PTI |
| LUV PPL | LVCTRTL | KYLE H | I EAT A33 | KHANS |
| LUV PRNC | LVD BY HM | KYLEDOG | I EIGHT | KHAOS |
| LUV PUGZ | LVE 2 FSH | KYLES 5 | I FK MOMS | KHATLAN |
| LUV R EM | LVE AMMO | KYLIE 8 | I FLY 182 | KHATRI 7 |
| LUV R PUP | LVE IT 2 | KYLIE B | I FLY BY | KHATTAK |
| LUV R RV | LVE LYFE | KYLIE B | I FOODIE | KHG R1R |
| LUV RAGE | LVE2CDE | KYLIE60 | I FRY | KHH 7 |
| LUV RMNP | LVELOZ | KYLIEEE | I FX FEET | KHI N BUB |
| LUV ROB | LVFD12 | KYLNSHT | I GAPD U | KHINA |
| LUV RORY | LVFIRMN | KYLO R3N | I GO 4X4 | KHMER3 |
| LUV RORY | LVG T DRM | KYLO REN | I GO 4X4 | KHOM1AK |
| LUV SUN 1 | LVGLDN | KYLO RN | I GO RAW | KHONSHU |
| LUV THOR | LVGOLDN | KYLR1 | I GOT | KHOUAJA |
| LUV U 1ST | LVIITR3 | KYMMY13 | I GOT BIT | KHR |
| LUV U BLU | LVINLFE | KYNARD2 | I GOT LAW | KHRAIS |
| LUV U C A | LVIV 999 | KYNECT | I GOT SS | KHS 7 |
| LUV U GB | LVJ | KYNG DRU | I GOTTA P | KHUH777 |
| LUV USA 1 | LVLD 392 | KYO | I GREWAL | KHUSHAL |
| LUV VW | LVLD UP | KYRACO | I GROUP 3 | KHYLER |
| LUV1TPR | LVLE DAY | KYRAS | I H CANDY | KHYPRAY |
| LUV2 4X4 | LVLFELV | KYRSTEN | I H8 GAS | KI 24 |
| LUV2 TCH | LVLIGHT | KYS | I H8 MNY | KI AA |
| LUV4AJ | LVLIII | KYSMITH | I H8 MS | KI CHARM |
| LUV4GOD | LVLIZZY | KYTRYDR | I HATE H8 | KI LUV IT |
| LUV4LYF | LVLORD | KYUJUNI | I HAWK I | KI NICK |
| LUV4NON | LVMAJAJ | KYUUBI | I HBB I | KI RN |
| LUV4OSU | LVMKW73 | KZ 711 | I HEAL | KI WKNDR |
| LUVABLE | LVMUSIC | KZ125 | I HUNGRY | KI Y C |
| LUVBUG2 | LVMY911 | KZ2CJ | I HUNGY | KI09NG |
| LUVCUBS | LVMYBLF | KZ440 | I HUNTER | KI79RL |
| LUVDLAW | LVMYDDS | KZD | I HV ARVD | KI8IF |
| LUVDMB | LVMYVET | KZIG751 | I KNOOOW | KI8IF 2 |
| LUVDOG1 | LVMYWF | KZYCMPR | I KUWAIT | KI8JM |
| LUVED2 | LVN LF3 | KZZMYSS | I L CANDI | KIA  EV6 |
| LUVEE | LVN LRGE | L  AND D | I L M C | KIA BOY |
| LUVEY | LVN MY BL | L 0779 | I LEFT U | KIA F9 AF |
| LUVIN 55 | LVN2HNT | L 129 | I LEXIS | KIA KIM |
| LUVIN ME | LVN4GZS | L 17 R | I LIST | KIAANO |
| LUVJESI | LVN4HIM | L 1963 P | I LKEIT 2 | KIAOTIC |
| LUVK9 | LVNG ME | L 2 G | I LKPI 2 | KIARA16 |
| LUVKATS | LVNMINE | L 2 R | I LOV ADK | KIARAH |

WONSER_002629

| LUVLABZ | LVOURMB | L 2 X | I LOV DDA | KIATA2 |
| LUVLY | LVPOOL | L 28 C | I LOV UK2 | KIATEC |
| LUVLY G | LVR65TH | L 30 C | I LOV WDW | KIAWAH4 |
| LUVMEIK | LVRZOO | L 3009 | I LOVE AL | KICKIN |
| LUVMETC | LVS4EVR | L 33 S | I LOVE S | KICKROC |
| LUVMI4 | LVSTLRS | L 42 H | I LU JOSH | KICKS SR |
| LUVMMKK | LVTOHNT | L 460 L | I LUV 711 | KICNBAC |
| LUVMUTZ | LVTOS8T | L 47 C | I LUV 80S | KID A HRT |
| LUVMY H3 | LVUIREN | L 72 H | I LUV BJS | KID FREE |
| LUVMY40 | LVULACI | L 72 P | I LUV CCC | KID KIDD |
| LUVMY58 | LVWEIMS | L 77 M | I LUV DEV | KID MOVR |
| LUVMYGS | LVWNS | L 7967 | I LUV EI | KID ROC |
| LUVN EMS | LW 19 | L 8247 | I LUV HTC | KIDDA 22 |
| LUVN GOD | LW 2004 | L 97 N | I LUV INN | KIDJMW |
| LUVN HK | LW 46 | L AND B | I LUV JOY | KIDMVR 2 |
| LUVNLFE | LW 58 | L BANANA | I LUV JR | KIDNEY 8 |
| LUVNLGT | LW DOVE | L BARK O | I LUV M22 | KIDRON 1 |
| LUVODIE | LW22 | L BEAST Z | I LUV OSU | KIDS N ME |
| LUVONLY | LWCCSC | L BERNAL | I LUV PIB | KIDS OT |
| LUVPRIX | LWD N CLR | L BLAZN | I LUV RAO | KIDSED |
| LUVRACN | LWDW | L BOOS | I LUV RE | KIDSNAH |
| LUVRUSH | LWETZEL | L BOUT ME | I LUV TAY | KIDUS |
| LUVRVIN | LWH 1 | L CABRON | I LUV TRU | KIDUS AF |
| LUVSBLU | LWJ 3 | L CAL | I LUV TVL | KIDZ GON |
| LUVSCRW | LWMN | L CHAVEZ | I LUV UU | KIDZ R K9 |
| LUVSHAK | LWR LEVL | L CHEAPO | I LUVMY 3 | KIEMAU |
| LUVSHCK | LWR MKRS | L CHOOT | I LV KPOP | KIERS |
| LUVTHIS | LWRUBIC | L CHOSEN | I LV MOMS | KIEV UA |
| LUVTUS | LWRW12 | L CMEANO | I LV NISH | KIK RCKS |
| LUVUDOM | LWS NLY | L D DAVIS | I LV NYC | KIK ROCZ |
| LUVUGOD | LWT 1 | L DADON | I LV2 EAT | KIK TEJO |
| LUVUIAM | LWV RY | L DRAINO | I LV4 OSU | KIK1S |
| LUVWELL | LX 470 | L DUB 2 | I M 1RNMN | KIKDOE |
| LUVWINE | LX 48 | L E REN E | I M DEAF | KIKE 09 |
| LUX | LX 613 | L EVATED | I M GILL | KIKI 79 |
| LUX WAGN | LX CONV | L FORD | I M GRQQT | KIKI CLN |
| LUX WRPS | LXS 350 F | L G3ORG3 | I M MINE | KIKI NP |
| LUXON | LXS 530 F | L G3RMAN | I M RANDM | KIKI OSU |
| LUXURY  J | LXS 7 | L HART | I M2SLO | KIKI222 |
| LUZIER | LXVIII | L HINDY | I MAJOR | KIKI444 |
| LV 1 NTHR | LXXIV | L JESSIE | I MEL | KIKN BUT |
| LV 2 F1SH | LXXV111 | L KEL | I MERAKI | KIKN MUD |
| LV 2 FSH | LY 18 | L L MARKI | I MERCH | KIKROCS |
| LV 2358 | LY 19 | L MASSEY | I MISS 45 | KIKROKS |
| LV 4 GR8R | LY 520 | L MEOW | I MISS NC | KIKSTER |
| LV 4 JOJO | LYANA | L MINER | I MISS RY | KIL SHOT |
| LV 4 VETS | LYBL | L MOBILE | I MOTIV8 | KILA CAM |

WONSER_002630

| | | | | |
|---|---|---|---|---|
| LV 8441 | LYCAN4 | L MOTLEY | I MS MIMI | KILARI |
| LV AGAPE | LYCNPL8 | L MUNCEY | I MUD U | KILBURN |
| LV BOOKS | LYCNROC | L MY VIKY | I MV FR8 | KILE |
| LV BSBL | LYDIA 3 | L N GS | I N2B8 4U | KILGOR 1 |
| LV DESTN | LYDIE B | L N V VAN | I N2B8U | KILIAEN |
| LV DOGZ | LYDY | L NICE | I NAIL IT | KILIWOT |
| LV ETHAN | LYDZBUG | L NURSE | I NATION | KILL M |
| LV FIONA | LYF ALRT | L OPAL R | I NED NAP | KILL3R B |
| LV GOD10 | LYFE DAD | L PORTIS | I NEEDUM | KILL3RV |
| LV IS  LV | LYFT CAL | L PREET | I NO RACE | KILLJOY |
| LV ITALY | LYFTUBR | L RENEE | I NSUR YU | KILMNGR |
| LV JEEPN | LYH | L RHONDA | I NVR L8 | KILO 410 |
| LV KATIE | LYK A BOS | L ROMINE | I NVR LAC | KILOMX |
| LV KY WST | LYKNSM3 | L RUBY | I NVR PAY | KILR 442 |
| LV LOV LF | LYL MULE | L RUTH | I OF175R | KILR KAT |
| LV ME SXY | LYLA16 | L SHARK | I OWE DAD | KILRB |
| LV MY CKR | LYLAKAY | L SHDAI | I PAPAW | KILROY |
| LV MY FHC | LYLTY2 | L SMITH 1 | I PB32 I | KILROY 1 |
| LV MY HHR | LYM HNGR | L STORME | I PBX I | KILROYS |
| LV MY PIE | LYME GRN | L TRAIN | I PD 4 1T | KILUA |
| LV N8TR | LYMROCK | L UH NOR | I PLA BLU | KIM 3 |
| LV PBALL | LYMYGB | L V NROSE | I PROWL 2 | KIM 5 |
| LV PIANO | LYN ALAN | L VAD3R | I PRPLU | KIM C |
| LV PTOWN | LYN LYN1 | L WAYNE | I PRZ HIM | KIM FOX |
| LV PURPL | LYNCH | L WHY J | I PST HB | KIM N G |
| LV QTERS | LYNDA 1 | L158ETH | I PURPL U | KIM RDH |
| LV QTERS | LYNDA L | L1BERTY | I QUIT | KIM RN |
| LV R TWNS | LYNDACJ | L1CHA | I R POOR2 | KIM TRAN |
| LV R8RS | LYNDS3Y | L1DDY | I RAD E8 | KIMA |
| LV RADRS | LYNN9 | L1GACY | I RD BKS | KIMBO D |
| LV SAUTE | LYNNETE | L1GMA | I REF | KIMBR M |
| LV SHER7 | LYNNIER | L1K A ROC | I RENEE I | KIMBUS |
| LV SUMR | LYNNS 1 | L1KABOS | I RENT EM | KIMINA |
| LV THY GD | LYNNS X5 | L1L BEE | I RILEY | KIMKAT |
| LV TRTLS | LYNS Z28 | L1L DUDE | I RILEY 6 | KIMMIES |
| LV TXP RN | LYNX 1 | L1L J33P | I RMBLE 2 | KIMMIS |
| LV U KLLY | LYONS 79 | L1L PEN | I ROAR | KIMMM |
| LV U RAP | LYRANYT | L1L RUBI | I ROCK | KIMMY P |
| LV U ZAVI | LYSA 3 | L1L SKY | I ROMEO I | KIMNGUY |
| LV WAHOO | LYSSAS | L1L TRUK | I ROYAL I | KIMOCHI |
| LV YO LIF | LYSSS | L1L TT | I RUN L8 | KIMORA 6 |
| LV1N L1F | LYSSSS | L1LB1T8 | I SAW RED | KIMOY |
| LV2 DNSE | LYTE 2 C | L1LBRIT | I SCREAM | KIMS 70 |
| LV2HIKE | LYTTLE | L1LJAY1 | I SCRUB | KIMS 76 |
| LV2LURN | LYUMA | L1LJEEP | I SCRUB N | KIMS VW |
| LV2SHOP | LYYY | L1LSMOM | I SCUBA 2 | KIMS70 |
| LV2TRVL | LYZZY | L1NE UP | I SEA | KIMTOBR |

WONSER_002631

| LV4LVCT | LZ 10 | L1ONHRT | I SEE 12 | KIND 24 7 |
|---------|-------|---------|----------|-----------|
| LV4LVCT | LZ BYRD | L1V FAST | I SEE 5D | KIND MND |
| LV4PETS | LZR BEEM | L1V IT UP | I SEE N U | KIND4EV |
| LV4SPRK | LZRD KNG | L1V1N EZ | I SEE U D | KING 168 |
| LV4TD | LZRD QN | L1V2LOV | I SEE YA | KING 92 |
| LV4TDAY | LZY DAZE | L1V2SKI | I SEL RE | KING BO1 |
| LVAMNST | LZY HKR | L1V4 2DY | I SEL THM | KING BOX |
| LVAROTT | LZZY | L1V42DA | I SELL | KING CBR |
| LVB4UDI | M  PERIVA | L1VEFRE | I SHO DID | KING DDG |
| LVCRUZN | M 04 | L1VENGD | I SHO DID | KING DTL |
| LVD MY 71 | M 0620 | L1VN IRL | I SHOP | KING FOF |
| LVDIRT | M 07 | L1VNL1F | I SHYNE 2 | KING HJ |
| LVDMOM1 | M 10 B | L23BRON | I SI YA | KING JAC |
| LVE 4 2DY | M 1001 | L2DR1VE | I SINGLE | KING KOF |
| LVEALWZ | M 1009 | L2MP1OO | I SK TOES | KING LC |
| LVEBEEZ | M 1021 J | L2TEACH | I SKREAM | KING LOS |
| LVINMY3 | M 1034 S | L33ANN | I SLIME U | KING PUP |
| LVL D UP1 | M 111 K | L38IMS | I SLO BRO | KING RAT |
| LVL UP RN | M 12 | L3G3ND | I SMIL3Y | KING RS |
| LVLASV | M 121 | L3G3NDS | I SO JUCY | KING TB |
| LVLEDUP | M 126 S | L3GACY | I SPED | KING VIC |
| LVLFLUV | M 134 | L3GACY7 | I SPEEED | KING Z71 |
| LVLNG | M 1396 D | L3RONEY | I SPOOL | KING1 G |
| LVLUP37 | M 14 | L3THAL | I SPY KHY | KING23 |
| LVMARTI | M 16 Z | L3TL1V3 | I SUBUWU | KING444 |
| LVMBK | M 17 | L3TS CMP | I SUP PD | KING513 |
| LVMEAL1 | M 18 K | L3TS CRZ | I TARZAN | KING75 |
| LVMO4MO | M 2521 S | L3TSROL | I TARZAN | KING9 |
| LVMVEES | M 31 Y | L3TSRUN | I TAT U | KINGBOO |
| LVMY ESS | M 34 | L3VIOSA | I TAYCAN | KINGCS |
| LVMY3JS | M 37 | L4BTECH | I TIM 5 8 | KINGDB |
| LVMYBOZ | M 4 K | L4DY8UG | I TOMMY | KINGDIK |
| LVMYCHI | M 4 S | L4L DUDE | I TRADE | KINGER |
| LVMYDAD | M 40 K | L5MAN3 | I TRAIN U | KINGFLP |
| LVMYGY | M 416 | L79 NOVA | I TRAP TZ | KINGG D |
| LVMYH | M 45 G | L8 4 WERK | I TREES | KINGG G |
| LVMYNUT | M 48 | L8 4WURK | I TRIED | KINGJ55 |
| LVMYWFE | M 57 H | L8 AP3X | I TRUST | KINGMJ |
| LVN 1T UP | M 62 P | L8 LF CRS | I TURTLE | KINGRCH |
| LVN 4 AZ | M 64 R | L8 MDL FN | I TVT I | KINGRE |
| LVN GLDN | M 7 B | L8 NITER | I VI L | KINGREY |
| LVN JRNY | M 7 M | L8 TRAIN | I WILS1 | KINGROG |
| LVN LARG | M 7 U | L84WHAT | I WLB L8 | KINGS3 |
| LVN MY MB | M 72214 | L84WRK | I WODNT | KINGY |
| LVN POPY | M 7777 Z | L88 CLON | I WON LOL | KINGZNI |
| LVNG N OZ | M 996 | L8D DEE | I WONDER | KINKY K |
| LVNGDMS | M 99999 | L8DY6UG | I WRAP EM | KINLEY K |

WONSER_002632

| | | | | |
|---|---|---|---|---|
| LVNHONR | M A SMI | L8EBUG | I WRK4 IT | KINNEY D |
| LVNIT | M AMMU | L8ER BRO | I WTRCLR | KINSEYY |
| LVNLFE | M AND M 2 | L8ERON | I WUN | KINSUGI |
| LVNMY 06 | M AND M 4 | L8GACY | I WUV U | KIOATE |
| LVNPR8F | M AND M 5 | L8K BUND | I XAKEP I | KIOLA S |
| LVPI 595 | M AND M F | L8KGURL | I XP8 4U | KIP VI |
| LVQPONS | M BADLEY | L8KLOVE | I YAI YAI | KIPE |
| LVRADR1 | M BELA | L8OMG | I YI YI | KIPLYN |
| LVREB | M BELLE | L8PNLYL | I1 THIS | KIR 1 |
| LVRG | M BILLZ | L8R BIH | I1II1II | KIR5TEN |
| LVRG | M BRANDT | L8R BOYS | I2BOR | KIRAT27 |
| LVS 1 | M BURD | L8R BOYZ | I4C FUN 2 | KIRBIE |
| LVSOLC | M C PERK | L8R BROO | I5HOLN1 | KIRBYS Q |
| LVTFRDM | M CAIN | L8R FAM | I6 POWER | KIRCH2 |
| LVTHDSH | M CARPER | L8RBOYS | I63 WSC | KIRK |
| LVTHNGP | M CUCCIA | L8RG8ER | I71 ZING | KIRK 7 |
| LVTOP | M D LUFFY | L8RNRDZ | I71 ZING | KIRK 98 |
| LVTROY | M DAVE | L8T AGAN | I776 USA | KIRK21 |
| LVU ABBY | M DILLY | L8TER ON | I8 THANG | KIRTI |
| LVU ADRN | M DOU DOU | L8TRG8R | I80AVRY | KIRUBEL |
| LVU5G | M EARL | L9T FURY | I8A FRRI | KIS  MOM |
| LVUDAD | M FERARU | LA | I8AVETT | KISAAN |
| LVUGRNY | M FISCH | LA 0401 | I8PIE | KISHH |
| LVUMOR2 | M FIVE | LA 248 | IA ST8 | KISHX5 |
| LVURSLF | M FLCN | LA 429 | IABOU | KISS  S2K |
| LVWAHU | M FRANK | LA 50 | IADD4U | KISZKA |
| LVWEENS | M FROSTY | LA 70 RS | IAFE | KISZRG |
| LVWEL | M FULTZ2 | LA 7777 | IAFF F88 | KIT 2 |
| LVYABLU | M G HORSE | LA BOLA | IAGTIA | KIT E CAT |
| LVZCRVZ | M GEEZY | LA BOSS | IALAC4 | KIT KAT 5 |
| LVZUMBA | M GIGI N | LA CEIBA | IALWEDY | KIT S |
| LW 2SS | M GLADN | LA CENI 4 | IAM 7 | KIT T CAT |
| LW 5 JW | M GOBOO | LA CHIO | IAM A MOM | KITALTY |
| LW40SU | M GOLD 1 | LA D LYNN | IAM BL5D | KITANA3 |
| LWB  JAB | M GREEN | LA DANCE | IAM DA 1 | KITBAG1 |
| LWN BZNS | M GRIFF 1 | LA DOLCE | IAM KIKI | KITK4T |
| LWOODZ | M H CADDY | LA FLOR | IAM WRX | KITKAT8 |
| LWYRWFE | M HAMI | LA ILAHA | IAM1RU2 | KITKATH |
| LX 2 | M HARRIS | LA KYDDS | IAMAFOX | KITKATT |
| LX CONV | M HEATER | LA LA 21 | IAMAIDA | KITSUNE |
| LX11BOO | M HEF 3 | LA LA 77 | IAMAVOL | KITT 14 |
| LXC | M HEF 4 | LA MAMBA | IAMB3R | KITT 31 |
| LXE | M HELDMN | LA PONY | IAMBALD | KITT G8 |
| LXIC DYS | M HERMES | LA R3INA | IAMCCL | KITT24 |
| LXLDY2 | M HONCHO | LA SOVEL | IAMGAGA | KITTEN B |
| LXSLDY | M HUYNH | LA SPANK | IAMHER3 | KITTENC |
| LY 8899 | M J BAH 1 | LA ST GO | IAMHIS2 | KITTINN |

WONSER_002633

| | | | | |
|---|---|---|---|---|
| LYAM | M J BALL | LA TUYA | IAMINKY | KITTY 3 |
| LYB 9 | M JENAI | LA U OF M | IAMISGD | KITTY MA |
| LYCRGS | M JESUS7 | LA WOLF | IAMJMC | KITTY5 |
| LYD LEN | M KRESS | LAA | IAMK1NG | KITTYC |
| LYDIA17 | M KVK | LAARD | IAMKAIN | KITYGRL |
| LYFSGR8 | M L PONY | LAARRY | IAMLAT3 | KITYMLK |
| LYFTING | M LIVELY | LAAYLA | IAMLEE | KIWI GRN |
| LYK AROK | M LLAMA | LAB GIRL | IAMLITE | KIWII87 |
| LYL RED | M LOL | LAB III | IAMSIRS | KIXNCUT |
| LYL SQY | M LOVE | LABHALR | IAMSK | KIY DA RN |
| LYL2HIM | M LUCAS | LABLLAV | IAMSTAR | KIYONCE |
| LYLE 55 | M LUCK O | LABLVR7 | IAMWOOT | KIYUMI |
| LYMAN26 | M M WRLD | LABOR2 | IAN A | KIZMAS |
| LYMARIS | M MACHO | LABUDA S | IAN BABY | KIZUKI |
| LYN N BRY | M MARTA M | LAC BOSS | IAN EVAN | KJ  BENZ |
| LYNA | M MAYS | LAC LYFE | IANO13 | KJ 1125 |
| LYNDSEY | M MCFLY | LAC LYFE | IAPONE | KJ 1975 |
| LYNN 151 | M MEAT | LACKEY2 | IATEASS | KJ 22 |
| LYNN 18 | M MICOLE | LACOMB | IATNEH | KJ 2827 |
| LYNN RA | M MOE 95 | LACROSS | IB 19 | KJ 311 |
| LYNNFX4 | M MOLL | LACTLOU | IB 70 | KJ 402 |
| LYNNG57 | M ND SONS | LACY RN | IB DONE | KJ 44 |
| LYNNI27 | M NOBLE | LACYBUG | IB SMOKN | KJ 444 |
| LYNNS 1 | M PACE | LAD1BUG | IB2CU | KJ 819 |
| LYNS TOY | M POWER 1 | LADAWN | IBA21C8 | KJ DLSVR |
| LYNSIE | M PRICE8 | LADDER 3 | IBALADY | KJ JK |
| LYNSKAP | M PRINCE | LADDI | IBALL4J | KJ NESS |
| LYONS RT | M PWRMNT | LADEZEE | IBDAM | KJ626 |
| LYOWOXL | M Q DAVIS | LADI B | IBDIVN2 | KJ8R |
| LYSS 11 | M RADIO | LADI BUG | IBDRUMN | KJB 1 |
| LYSSA 5 | M REDDY | LADI C | IBEAUDI | KJCOZY |
| LYSSA22 | M RICK 12 | LADI VEE | IBEAUTY | KJD |
| LYTE HSE | M ROUSH | LADIDA1 | IBEW 88 | KJG |
| LYTEMUP | M ROW DAD | LADIE J | IBEW129 | KJG22AN |
| LYTHAUS | M RUCKER | LADILAC | IBEYODA | KJH 4 |
| LYTL JOY | M SALEEN | LADLE | IBFISHN | KJMC |
| LYTWRKR | M SALLY 1 | LADY | IBFIXN2 | KJMH |
| LYV 2 RYD | M SALYRS | LADY 1OO | IBFLIPS | KJMM 1 |
| LYVITUP | M SANTA | LADY 23 | IBFLXN | KJONES1 |
| LYZARD K | M SCARN | LADY 8 08 | IBFUNKY | KJSCOCO |
| LZ ZOSO | M SCHER | LADY ASH | IBIUNA | KJUVE |
| LZM BENZ | M SHELL G | LADY BEL | IBJAMN1 | KJVM633 |
| LZTYBRN | M SHIP CN | LADY BEL | IBME BU | KJX3P1 |
| LZTYBRN | M SIMAK | LADY BU6 | IBN HAJE | KK 0313 |
| LZVZ7 | M SKEENS | LADY C | IBNTIFF | KK 1354 |
| LZY LTNG | M SLICE | LADY CEO | IBOSSUP | KK 4222 |
| M  BHIKHA | M SMITH | LADY D 2U | IBPM | KK 604 |

WONSER_002634

| | | | | |
|---|---|---|---|---|
| M 09 | M STONE | LADY D11 | IBRA19 | KK 69 |
| M 104 A | M STRONG | LADY DMJ | IBRA19 | KK 721 |
| M 109 | M STTHMS | LADY GLO | IBRHM01 | KK 78 |
| M 109 P | M SUNNY | LADY JAY | IBRONZD | KK 8387 |
| M 11 | M SYQID | LADY JO S | IBRUSSN | KK BUG |
| M 111 L | M T K U | LADY K | IBSHARP | KK DADDY |
| M 12 H | M TE NST | LADY K 1 | IBSINGN | KK DMAX |
| M 12 Z | M TESLA 3 | LADY KAH | IBTRKN | KK MOM |
| M 12180 | M THREE | LADY KJH | IBUY4U | KK PAPA |
| M 15 T | M TTTT I | LADY LJH | IBW | KK PLUMB |
| M 1903 | M TYNER | LADY LKE | IC QUEEN | KK S2K |
| M 2004 K | M U TOMMY | LADY LUV | IC THEOS | KKAL |
| M 21 M | M UNITED | LADY LUV | IC3B3AR | KKALEXK |
| M 22 M | M WAHBA | LADY MAY | ICAN LLC | KKB 4 |
| M 25 C | M WARD 23 | LADY OX | ICAR55 | KKBRAND |
| M 2703 A | M WHITE | LADY PHE | ICARIUM | KKC 5 |
| M 278 | M WLVRNS | LADY RE | ICBEEF | KKDFLEX |
| M 3 | M WMS | LADY REE | ICBS | KKEA899 |
| M 3 F | M Y O B | LADY T2 | ICE BRZ | KKEK10 |
| M 3 SONS | M YSRL HI | LADY T4L | ICE CNDY | KKG 5 |
| M 3 V | M1 LADY | LADY TT | ICE DRIP | KKG BUSI |
| M 3 W | M1 SABOT | LADY VOL | ICE ELSA | KKH 3 |
| M 30 C | M1ATA | LADY61 | ICE GUY | KKH 6 |
| M 327 F | M1CHA3L | LADYA1 | ICE HAIR | KKING25 |
| M 32885 | M1CK3Y | LADYA85 | ICE IX | KKJJNM 6 |
| M 35555 | M1CKEY 1 | LADYANN | ICE KNG | KKJLEE |
| M 40 S | M1CKEYM | LADYBO | ICE PRRR | KKKB22 |
| M 407 G | M1CKY | LADYC 21 | ICE QN | KKL 8 |
| M 5 L | M1D LYFE | LADYCNB | ICE TEE | KKM 2 |
| M 50 G | M1DL1F3 | LADYDI 8 | ICE WGN | KKNZ2 |
| M 50 S | M1DSHIP | LADYDI2 | ICEBBYY | KKOBY |
| M 546 | M1GHTY | LADYHNA | ICEBOXX | KKP 8 |
| M 546 | M1HOG | LADYHOG | ICEBOYS | KKPAPA |
| M 58 S | M1J2B3 A | LADYJ01 | ICEBRG1 | KKQ N332 |
| M 67 J | M1K3Y J | LADYLON | ICEDCFE | KKR 1 |
| M 714 D | M1KER G | LADYMCB | ICEMIKE | KKRAZYY |
| M 762 J | M1KMN | LADYY Q | ICEO | KKS |
| M 77 B | M1LET1 | LAF | ICEQUEN | KKSE |
| M 84 S | M1LL3R | LAFAYE | ICFOU | KKWOOD |
| M 911 W | M1LLION | LAFAYET | ICFOU | KL 01 |
| M 96 V | M1LLR | LAFFYY | ICH33R | KL 3456 |
| M 99 H | M1M1 MOM | LAFFYY | ICHEF | KL 7 |
| M A MYERS | M1M1 OF 4 | LAFITZ | ICHOPE | KL 8 |
| M A TORIS | M1M1 RN | LAFKAS | ICHZGOD | KL 892 |
| M A WADE | M1MOSA | LAFLAM3 | ICJESUS | KL 99 |
| M ALLEN | M1N1 BUS | LAFN GAS | ICLYN1 | KL KUHN |
| M ATKINS | M1N1MOI | LAFS | ICME | KL3UB |

WONSER_002635

| | | | | |
|---|---|---|---|---|
| M AUSTN | M1NDFUL | LAFYTFY | ICME MTL | KLA CLN |
| M AZ S | M1NDS3T | LAGAN | ICNTBRV | KLANI27 |
| M BARACK | M1NGE | LAGER | ICNUGGZ | KLAPPER |
| M BARACK | M1NHAS | LAGHMAN | ICOACH2 | KLASAUR |
| M BARKER | M1NI JET | LAGLESS | ICOACHU | KLASIC |
| M BARNS | M1NNIEE | LAGRTHA | ICOLORU | KLASSIC |
| M BAYER | M1RANDA | LAGUNA | ICONS5 | KLB 8 |
| M BLANCO | M1RMA1D | LAGUNA B | ICOR134 | KLBUY |
| M BLK BTY | M1SA3L | LAGWGON | ICORD 7 | KLEEN SI |
| M BLUE 1 | M1SERY | LAHJEEP | ICP 1 | KLESHAY |
| M BOYKO | M1SFIT | LAHONDA | ICRCTV | KLF 1 |
| M BURNZY | M1STER P | LAIBAE | ICS4ATM | KLG RCG |
| M CHA CHA | M1STR3S | LAIKYN | ICSI | KLH 9 |
| M CHUD | M1STRSS | LAILA A | ICU  RN | KLHOG |
| M CODE | M1STRUS | LAILO | ICU BAE B | KLJ 5 |
| M CRU | M1TCH 1 | LAINEY K | ICU CN ME | KLL 4 |
| M CRUSE | M1ZOU | LAINIE 1 | ICU H8AN | KLNC 83 |
| M CURT | M2 S2 FEL | LAINIE J | ICU JAZZ | KLNTZ99 |
| M D HILL | M22 TIME | LAIPPLY | ICU OHIO | KLOKEY |
| M DAV1S | M3 BMW | LAIT | ICU UTOO | KLOPS |
| M DAVIES | M3 WAGON | LAIT 1 | ICU2 BB | KLOUDZ |
| M DAY216 | M3AN ON3 | LAITH 91 | ICUFOOL | KLOVE94 |
| M DIANNE | M3ATON | LAJ 4 | ICUH81N | KLOWAS |
| M DUBOSE | M3DUSA | LAJA10 | ICUKIWI | KLOWN1N |
| M F REED | M3GATRN | LAJFA | ICULKN1 | KLRBEE 1 |
| M F4LCON | M3L1NDA | LAJORI | ICUNASH | KLSIZMR |
| M FAY76 | M3LAN1E | LAK3RAT | ICUR 2ND | KLSTR FC |
| M FORD2 | M3LANIN | LAKE 129 | ICUT247 | KLT 2 |
| M G SCOTT | M3LLOW | LAKE BOD | ICY 1 | KLT 9 |
| M GO BLU3 | M3LODY | LAKE BOY | ICY DRAY | KLTCH |
| M GOODEN | M3LUV | LAKE G4L | ICY STRM | KLTD666 |
| M GROOT | M3MAW 5 | LAKE GR | ICY TEE | KLV 1 |
| M GRY | M3MPH1S | LAKE LDY | ICY1LE | KLVAGRL |
| M HEUSS | M3NACE | LAKE LIF | ICYGAL | KLYNN09 |
| M HILL V | M3ND3Z | LAKE ONE | ICYUNVT | KLYS JP |
| M I A S | M3ND3Z | LAKEKOS | ID 1111 | KLZ 1 |
| M I IN OZ | M3NDOZA | LAKER 24 | ID BITE U | KM  BM |
| M INS GUY | M3OWWW | LAKER 33 | ID H8 TWO | KM 10 |
| M JOAN | M3RL1N | LAKER 34 | ID ZERV | KM 135 |
| M JOURNY | M3RMA1D | LAKER 4L | IDBH8N2 | KM 17 |
| M K SLAY | M3SEEKS | LAKETME | IDC BLM | KM 207 |
| M KAE B | M3TTL3R | LAKEYB | IDEA DNA | KM 29 |
| M KAY Z | M4 ANH | LAKHI | IDEA MFG | KM 31 |
| M KETCH M | M4 GKD | LAKISHA | IDEABOX | KM 618 |
| M KLEIN | M4 SMURF | LAKITEZ | IDEAOFU | KM 618 |
| M KOTORA | M4DDOG | LAKITU | IDEON | KM 786 |
| M L GRIFF | M4ESTRO | LAKRS24 | IDG2FKS | KM4RT |

WONSER_002636

| | | | | |
|---|---|---|---|---|
| M LARRY | M4GG1E | LAKSAM | IDGAF2 | KMA 2 |
| M LITTLE | M4GY4R | LAKSMI 9 | IDGAF41 | KMAC 63 |
| M LOVE L | M4LIK4H | LAL | IDGAFOX | KMAGYAR |
| M LOWRY | M4N V4N | LAL 4 LIF | IDH | KMAN777 |
| M LUCKY | M4NIFST | LALA 01 | IDHA8TO | KMARIE |
| M LVS S | M4O4J4O | LALA 05 | IDHATE2 | KMB 6 |
| M M ZOOM | M4RATHA | LALA 723 | IDI | KMB CMB |
| M MACHNE | M4RSH4 | LALA RN1 | IDIAN | KMBRMOM |
| M MANJOT | M4RVE7S | LALA123 | IDK N IDC | KMBRWLF |
| M MANRET | M4TT M | LALAS2 | IDKIDK | KMCKNZ |
| M MANUEL | M5 NU PHI | LALIS | IDLEMAN | KMD 7 |
| M MAZ BLU | M5 NU PI | LALKZ 89 | IDNTCRE | KMG 1 |
| M MCC | M5CLE | LALLA1 | IDNTSPD | KMHMOM |
| M MERNA | M5N7HRP | LALLKA | IDOL | KMHOG |
| M MYERS | M5PLZ | LALNBA | IDOULA2 | KMJ MMAW |
| M ONEAL | M6 PWR | LALP | IDRAGON | KMK 4 |
| M PEREZ | M65TANG | LAMA R ME | IDRVE12 | KMK 8 |
| M PORTIS | M67 KWT | LAMA2GO | IDU HA1R | KMLC13 |
| M POW1R | M8114 | LAMALA | IDUN | KMM |
| M PROPER | M88 HERC | LAMAR 14 | IDW 5 | KMMOORE |
| M PYTHN | M8S MOM | LAMAR D | IE4TA55 | KMMYDUB |
| M Q DAVIS | M8YHEM | LAMARCA | IEAIAIO | KMNDSY2 |
| M Q DAVIS | M9LLOW | LAMB 88 | IEC 1 | KMODAI5 |
| M RAPTOR | M9TOW | LAMBO OH | IEIFTB | KMODAI5 |
| M REUS 11 | MA 05 | LAMBO XL | IEMBALM | KMOM22 |
| M REYES | MA 16 | LAMBOJP | IENTILE | KMON |
| M SADIE | MA B3AR | LAMBY | IENVNO1 | KMONIQ |
| M SANAD A | MA BE4R | LAMBZEE | IETA55 | KMP 2 |
| M SANDHU | MA DITA | LAME 89 | IETBTY | KMR KR8S |
| M SHEIDE | MA KC | LAMEVAN | IEXCEL | KMR KR8S |
| M SIX | MA LUE 98 | LAMINA2 | IF UCAN | KMR KR8S |
| M SMITTY | MA LUV U | LAMMY | IFAFB98 | KMS BABE |
| M SON | MA LV US3 | LAMZO22 | IFAWUYI | KMS II |
| M SPEC | MA MISS U | LAN XANG | IFAWUYI | KMS JLS |
| M SQUAD | MA MITA | LAN YOT | IFIWUDU | KMT BJD |
| M STEIN | MA MRTN | LANA TRK | IFLI 2 | KMV 6 |
| M TALIKO | MA OF 4 | LANAE 95 | IFLY767 | KN 11 |
| M TRAVIS | MA PITOM | LANAH K | IFLYRDI | KN 12 |
| M UPSCAL | MA ROSE | LANCDIY | IFLYSTI | KN 1910 |
| M V8 KLR | MA SAUC1 | LAND ART | IFMGMM3 | KN4OHC |
| M VAIDYA | MA SAUCE | LAND CRZ | IFRAME | KNAPE |
| M WARREN | MA SH1NE | LAND OZ | IFRAME2 | KNAPPIN |
| M WILDER | MA TOW O | LAND0 24 | IFYKYK | KNATREE |
| M WIZARD | MA WHITE | LAND035 | IG MONEY | KNAWLEE |
| M WLVRNS | MA3 BOYS | LANDLVN | IGAMISU | KNC 9 |
| M WOODS 2 | MA49JHL | LANDM | IGF | KNCKLES |
| M ZHANG | MAA JI | LANDO 94 | IGGIE | KND ABBA |

WONSER_002637

| M02V8TD | MAAAAAN | LANDSTR | IGGY G | KND SOUL |
|---|---|---|---|---|
| M1 DREAM | MAALEA | LANDVNB | IGGY MBL | KNDA FST |
| M1 GARND | MAAMAA | LANDWAY | IGGY MUM | KNDNCZY |
| M1CH ST8 | MAAME 19 | LANE 57 | IGHT BET | KNEADED |
| M1DLYPH | MAAMX8 | LANEY | IGLOO | KNEADY |
| M1DN1T3 | MAANYA P | LANEY B | IGN1TED | KNEDA |
| M1FRND1 | MAARI | LANIA | IGNERNT | KNEHORA |
| M1GRAND | MAARZ | LANII | IGNIT | KNESKRN |
| M1GUELZ | MAAYA 07 | LANII 09 | IGNITED | KNEUBY 2 |
| M1KER | MAAZ | LANIMAL | IGNTN  PT | KNG BEEF |
| M1LANO | MAB AIFD | LANISE | IGOBYGT | KNG CARL |
| M1LBURN | MABEAR7 | LANNING | IGOODD | KNG HERE |
| M1LES | MABLE C H | LANORE | IGOTUMA | KNG JMES |
| M1N LABE | MABRUK | LANQAYR | IGOTWAP | KNG JMS |
| M1N1 ME | MABRY 3 | LANTYYY | IGOTZ2P | KNG KEN |
| M1N1 MEE | MAC BOY | LANY LOO | IGOZMMM | KNG KEN |
| M1N1AC | MAC DAME | LANYA8 | IGREWAL | KNG KSH |
| M1N1MO | MAC ETT | LANYACH | IGRUZY6 | KNG LEEK |
| M1NTY | MAC MANE | LANYAHT | IGT HOME | KNG N ME |
| M1R4CL3 | MAC N CAM | LAOMA | IGVTHX 2 | KNG N SYD |
| M1RACLE | MAC N MAD | LAP U | IGVXIV | KNG OF HL |
| M1RM1R | MAC N U | LAPALMA | IGWM 5 | KNG SYZE |
| M1SF1T | MAC SET | LAPETTA | IGWTA | KNG VAMP |
| M1SFT | MAC VAN | LAPLACE | IGY6 DM | KNGBEAR |
| M1SS B | MAC1NEO | LAQ | IGY6 E22 | KNGCORY |
| M1SS MOM | MACAYLA | LAQUEEN | IGYSIX | KNGCORY |
| M1STER 2 | MACCAB | LAR 3 | IH 3 | KNGDM |
| M1TNK | MACCER | LARG CAR | IH 706 | KNGDOM 2 |
| M2 T DIAL | MACCHZ | LARGE6 | IH8 ALS | KNGJSUS |
| M22 LVN | MACDIG1 | LARH 63 | IH8BUGS | KNGKI 33 |
| M3 EVE | MACE G | LARIS | IH8CVID | KNGME |
| M3 LOL | MACFA 4 | LARKIN4 | IH8DOOK | KNGMUSA |
| M3 T3SLA | MACH 18 | LARMD | IH8ME | KNGQN |
| M3ADE | MACH 26 | LARONDA | IH8PPUL | KNGZ5 |
| M3ANR32 | MACH 40 | LARONUS | IH8RUST | KNICLEY |
| M3ATBAL | MACH 80 | LARRIS | IH8UA11 | KNIGHT1 |
| M3DDOCK | MACH E | LARRRY | IH8YU | KNIGHTR |
| M3L1SS4 | MACH III | LARRY D | IHF | KNIGHTT |
| M3LAN1N | MACH U 2 | LART313 | IHIHIHI | KNISH |
| M3MPHIS | MACH XIX | LARUE 2 | IHOOKEM | KNITALY |
| M3R LO7 | MACH1 03 | LARYSA | IHS WINS | KNITTLE |
| M3RACLE | MACH1 69 | LARZ80 | IHUNTER | KNIVES |
| M3RIC4 | MACH1N3 | LASAGRO | IHX 1 | KNK 8 |
| M3RM41D | MACHETE | LASH QUN | IHX 2 | KNN 4EV |
| M3RMAD3 | MACHOKE | LASHAE1 | II 3909 | KNO SELF |
| M3TAPAN | MACHSQN | LASHAY7 | II FACE | KNOBLA |
| M3TL AF | MACHT | LASHBBY | II MUCH | KNOCKN |

WONSER_002638

| | | | | |
|---|---|---|---|---|
| M3TSLA | MACHTIG | LASHU | II NEKO | KNOETIC |
| M4CHINE | MACINAW | LASHZ | II ST | KNOT ME |
| M4GIC | MACK 1 | LASITER | II TIM1 | KNOW ONE |
| M4L49ON | MACK TOY | LASONJA | II TRBO | KNOWSYS |
| M4ORE | MACKDDY | LASRWSH | II TRILL | KNOX MOM |
| M4RG4R8 | MACKER | LASST1 | II XI | KNP X3 |
| M4TH3Y | MACMAMA | LAST  V10 | IIAM | KNRLAW3 |
| M5 LITE | MACMEN3 | LAST C6 | IIAMCJJ | KNRS |
| M5 SUGAR | MACMENT | LAST DON | IICINCI | KNS 4 |
| M54RON | MACMOMA | LAST DTS | III 4EVR | KNSTRX |
| M551W | MACN | LASTING | III IV V | KNT DR 55 |
| M7MD Q8 | MACOCHO | LASTSTP | III KNGS | KNTGLFN |
| M99MMA | MACOSHK | LAT BLUE | III PERS | KNUHEMI |
| MA 11 | MACPAC | LAT NIL R | IIITIII | KNUTE27 |
| MA 4 | MACS 71 | LAT3MER | IIVII | KNYZLEY |
| MA 7240 | MACS H2 | LATAYNA | IJARET6 | KNZ GRL |
| MA AMBE | MACS RAM | LATE I AM | IJAZ 1 | KO 12 |
| MA ANGEL | MACSWAY | LATEHLR | IJCURRY | KO BELL |
| MA ANGLE | MACVETT | LATERS | IJELE | KO LXS |
| MA BACON | MACZACK | LATERS5 | IJHSP | KO N EA |
| MA CHLOE | MAD  ART | LATESSA | IJKM | KOALA |
| MA DUKE 4 | MAD AUDI | LATETAL | IJM2DMB | KOALA 49 |
| MA JEEP | MAD BEE | LATEZ | IJOHN 1 9 | KOALA 59 |
| MA JEEP | MAD C JAG | LATI2DS | IK BKRY1 | KOALA 61 |
| MA JODI | MAD CAT | LATICIA | IK JAY | KOALA 62 |
| MA LOU | MAD CATT | LATIMR | IK ONKR | KOALA 65 |
| MA MAMAN | MAD DAD | LATR BRO | IK U C ME | KOALA 66 |
| MA MIATA | MAD FOX | LATRAIL | IK1GAI | KOALA 67 |
| MA NDE | MAD KENY | LATT20 | IKARI 01 | KOALA 70 |
| MA NISEY | MAD KING | LATTELV | IKEBANA | KOALA 77 |
| MA OF BYS | MAD MAKS | LATVIJA | IKECON | KOALACJ |
| MA PA RID | MAD MAV | LAUB25 | IKER D | KOALLA |
| MA PEARL | MAD MAVV | LAUFY | IKER1 | KOB FX |
| MA RVR | MAD N TY | LAUR1N | IKES | KOBALW |
| MA YAMAH | MAD NEWS | LAURA79 | IKES VET | KOBE |
| MA1LMAN | MAD ONE | LAURALE | IKEY604 | KOBE 10 |
| MA1S OUI | MAD RAM | LAURIE 8 | IKEZILA | KOBE O8 |
| MA2XBOY | MAD ROCK | LAURYNN | IKO 1 | KOBOS 07 |
| MA3STRO | MAD STNG | LAURZIE | IKO 2 | KOBY1 |
| MA5B AR | MAD3LYN | LAV3NDR | IKO 3 | KOBYKAT |
| MA5T1F | MADABA | LAVA FLW | IKOMC | KOC 2 |
| MAA PAA | MADAD | LAVARSR | IKYFL | KOCHER |
| MAAHI | MADASU | LAVERNE | IKYVICY | KODA 1 |
| MAAM 1 | MADBAY | LAVISH | IL B BCK | KODALY |
| MAAME 1 | MADDEN 2 | LAVLIL2 | IL BE BAK | KODEMAN |
| MAAT42 | MADDENS | LAVSHO1 | IL BE BCK | KODYS |
| MAAV | MADDEST | LAW 4 U | IL CUOCO | KOENT |

WONSER_002639

| | | | | |
|---|---|---|---|---|
| MAB | MADDIE M | LAW DOG | IL GAP IT | KOFE4ME |
| MABEL P | MADDIE7 | LAW MAN | IL HLL | KOFFEE |
| MABEL1 | MADDNSS | LAW MOM | IL S CHOI | KOHBRUH |
| MABL TWO | MADDOG | LAW O19 | IL STYL U | KOI AWD |
| MABLEEN | MADDOG4 | LAW S 7 | IL VOLO | KOIC |
| MABS | MADDOG6 | LAW UP | ILAMARR | KOKKUS |
| MABW | MADDOO | LAWLESS | ILASHUU | KOKO 18 |
| MAC 2 | MADDY J | LAWLZ | ILBIUBU | KOKO 71 |
| MAC 6 | MADDY JO | LAWN01 | ILE | KOKO B |
| MAC 7 | MADDYD | LAWNCAR | ILESHA | KOLBI 1 |
| MAC 8 | MADE 4U1 | LAWNLIF | ILFTAMA | KOLE 2 |
| MAC 9 | MADE N65 | LAWNUT | ILHIOH | KOLE23 |
| MAC BLSD | MADE NEW | LAWRNCE | ILIST4U | KOLLUSM |
| MAC HLNG | MADE4U2 | LAWS309 | ILIV4JC | KOLT 22 |
| MAC JAX | MADEA 51 | LAWSON5 | ILIV4U1 | KOLTPWR |
| MAC MEN 1 | MADEA27 | LAWYER 3 | ILIV4U3 | KOLTURE |
| MAC N REE | MADGE S | LAWYR UP | ILK2SEW | KOMAL |
| MAC OS X | MADHAV G | LAX 9 | ILKDCK | KOMILOV |
| MAC R TST | MADHAVI | LAX DAD | ILKER | KOMILUZ |
| MAC UGK | MADHU R | LAX FAM 4 | ILL DRE | KOMMURI |
| MAC USMC | MADI ABY | LAX FANS | ILL SHO U | KOMODO |
| MAC UZR | MADIA | LAXBRO | ILL SUE | KOMPAN |
| MAC1ZRO | MADIBOY | LAXDAD3 | ILLBTW | KOMPRSS |
| MAC2MBC | MADISYN | LAXMITJ | ILLFIXU | KONA 19 |
| MACC 1 | MADJAC2 | LAY 3 ZAY | ILLINI1 | KONA 50 |
| MACC15 | MADM4X | LAY D BLU | ILLNANA | KONA DAD |
| MACEDON | MADMAL | LAY DUB | ILLTCHU | KONA DAD |
| MACEMMF | MADMAUS | LAY WAY | ILLUMI | KONA IC3 |
| MACEPBU | MADMAVT | LAY4H | ILLUMIN | KONA MOM |
| MACEY 18 | MADMOMY | LAYA | ILLYA | KONA N |
| MACEYKO | MADMORT | LAYA 545 | ILMTB | KONAHA |
| MACH 101 | MADNTY | LAYA20 | ILND LDY | KONGS |
| MACH O1 | MADRAI | LAYAH14 | ILND LFE | KONIEC2 |
| MACH PAP | MADRID | LAYENE | ILNONNO | KONIS |
| MACH SPD | MADS | LAYK LYF | ILO 1 | KONO |
| MACH1 70 | MADS MA | LAYLA 9 | ILO GRL | KOO DUH |
| MACHDOX | MADS MAC | LAYLA P | ILOILO3 | KOOBS |
| MACI KB | MADS RN | LAYLAND | ILOV FL | KOOKAI |
| MACIV V | MADS TIG | LAYN | ILOV FL | KOOKS |
| MACK BBY | MADS14 | LAYNA | ILOVEAZ | KOOL 63 |
| MACK C | MADSKLZ | LAYNE 27 | ILOVECT | KOOL DIP |
| MACK VET | MADSMIN | LAYOOLI | ILOVERF | KOOL GPA |
| MACKATU | MADWOLF | LAYSON1 | ILOVME | KOOL17 |
| MACKENA | MADYS | LAYTON | ILOVSUN | KOOL81 |
| MACKMO5 | MADZ 23 | LAZ Z33 | ILU 3K | KOOLMAN |
| MACKNZ | MADZBBY | LAZEAR | ILU DAD | KOOLRYD |
| MACKZ | MADZZZ | LAZENBY | ILU MIMI | KOONS3 |

WONSER_002640

| MACMEN1 | MAE MAE | LAZER SS | ILU3T | KOOPAH |
|---------|---------|----------|-------|--------|
| MACMEN2 | MAEBABY | LAZLO | ILUMOM | KOOTH |
| MACN | MAEDAY | LAZR BLU | ILUVAJ | KOP CEO |
| MACS 57 | MAEDAYY | LAZR DOG | ILUVBTS | KOP CEO |
| MAD 4 OBX | MAENG | LAZULI | ILUVC | KOPAT |
| MAD 9 | MAER DOA | LAZY L | ILUVFUN | KORANA 1 |
| MAD AL | MAES | LAZY PHD | ILUVJDM | KORANA 2 |
| MAD AL | MAES BUG | LAZY PUP | ILUVKQ | KORANA 3 |
| MAD BIRD | MAES TOY | LAZYGUY | ILUVLKS | KORBO YO |
| MAD FISH | MAESIG | LB 1111 | ILUVLMP | KORKE |
| MAD LAD | MAESPEN | LB 1312 | ILUVME1 | KORNPOP |
| MAD LAD | MAESTRA | LB 1946 | ILUVMEG | KOROK |
| MAD MONE | MAF60Y8 | LB 2015 | ILUVMY2 | KORSVET |
| MAD N 1 | MAG  JEG | LB 53 | ILUVMY4 | KOSAR 19 |
| MAD RO5E | MAG GADD | LB 6 | ILUVOIL | KOSH3R |
| MAD RVR | MAG HEMI | LB 82 | ILUVPAG | KOSSIE |
| MAD SS | MAG MTR2 | LB BENZ | ILUVSMB | KOSTAK1 |
| MAD1SON | MAG MTR3 | LB FORD | ILUZNST | KOTIK |
| MADALYN | MAG15TY | LB NIC 31 | ILV SHER | KOTTEN |
| MADAME A | MAG1C1 | LB SAND | ILV2TCH | KOTTIS |
| MADARA | MAG1CK | LBB 2 | ILVBACN | KOUNTRY |
| MADARA 1 | MAGA 037 | LBCBF | ILVBMMP | KOVAR |
| MADD1 | MAGA 16 | LBE | ILVDEBT | KOVESDI |
| MADDEN | MAGA OH | LBH KIKI | ILVEU3K | KOYARMY |
| MADDEX | MAGC111 | LBJDUDE | ILVH8RS | KOZOVA |
| MADDOO | MAGESTY | LBK | ILVKITA | KOZTAT2 |
| MADDWG | MAGGI | LBLOCK | ILVLUCI | KP 104 |
| MADE N OH | MAGGI3 | LBMPBSD | ILVMYDG | KP 1989 |
| MADE1 | MAGGIEM | LBOLT | ILVMYYF | KP 419 |
| MADEA 49 | MAGIC SB | LBRTY01 | ILVPOOL | KP 423 |
| MADEA36 | MAGICAL | LBRTYTX | ILVPUPS | KP 5 |
| MADEAN 1 | MAGICKL | LBSTER | ILVU2TS | KP 7 |
| MADEWE1 | MAGICL | LBV | ILVWNY | KP 78 |
| MADFAST | MAGIKAR | LC 1954 | ILY MA | KP 92 |
| MADGAT | MAGILL 3 | LC 5 | ILY RYAN | KP BRONC |
| MADGE | MAGK GRL | LC 809 | ILY3OOO | KP CHEK |
| MADHU S | MAGLINA | LC COM | ILYAYD | KP DANCN |
| MADI JO | MAGNESS | LC HORSE | ILYD 34 | KP DRVNG |
| MADIANA | MAGNPON | LC N DUB | ILYIK | KP GOING |
| MADICAP | MAGPIE 7 | LC2CBUS | ILYJUUU | KP GOING |
| MADIGRL | MAGPT | LC5OO | ILYLPC | KP MOVN |
| MADINA | MAGQQ | LC888CC | ILYMDIW | KP MOVN 2 |
| MADIWA | MAGRAW | LCAT RN | ILYSM | KP N LP19 |
| MADJK | MAGRIB | LCAVALE | IM  KRISH | KP TAHOE |
| MADMAXX | MAGS 317 | LCCRUZ | IM 1 CENT | KP TRKN |
| MADN3SS | MAGS JP | LCF | IM 2 RAD | KP VW3 |
| MADOG | MAGS VAN | LCG 1 | IM 2110 | KP2 Z4M |

WONSER_002641

| | | | | |
|---|---|---|---|---|
| MADOG15 | MAGS314 | LCK BND | IM 37 | KP604 |
| MADOGG | MAGSIE | LCK PQ | IM 4 BALL | KPAL 1 |
| MADOONZ | MAGYAR 1 | LCK TOON | IM 4 FUN3 | KPAL USA |
| MADPATT | MAHA X2 | LCKSMT1 | IM 4 JACK | KPAXTON |
| MADRE | MAHAIN | LCKSMTH | IM 4 MSU | KPCH1LN |
| MADRIDE | MAHAKAL | LCKY ME | IM 4 PU | KPH 8 |
| MADURO | MAHAL | LCKY STR | IM 4 SNOW | KPIGUET |
| MADY1 | MAHAL23 | LCKY4 US | IM A 350Z | KPITREA |
| MADZ | MAHALCO | LCL LVN | IM A BBW | KPM |
| MAE BUG N | MAHALLO | LCM 3RD | IM A BLVR | KPMDMAJ |
| MAE RAE | MAHALOO | LCMAA | IM A CAT | KPMDMAJ |
| MAEBH | MAHEE V | LCMH | IM A CEO2 | KPN 1T RL |
| MAEBIRD | MAHI | LCN PL8 | IM A DUDE | KPO |
| MAEN | MAHI 7 | LCN PLT | IM A G | KPR1 |
| MAESTNG | MAHII | LCNZ PLT | IM A GS | KPSB |
| MAF608L | MAHIM | LCON4TE | IM A MOOD | KPSKPS |
| MAFIS A | MAHIRA | LCR ROSS | IM A SNEK | KPTKAOS |
| MAFLER | MAHITHA | LCTACOS | IM A STND | KPTRKN |
| MAFT BAE | MAHMEED | LCURRAN | IM A TOOL | KPYTA |
| MAG 75 GP | MAHNOR 1 | LCYTCB | IM A V1B3 | KQ 4 |
| MAG MTR1 | MAHOMES | LD 220 | IM A VAN | KQ 43068 |
| MAG SIX | MAHOMES | LD DIRTY | IM A YAYA | KQ 625 |
| MAG1C1 | MAHOMIE | LD S1O | IM A ZOMB | KQ BRAND |
| MAGA 77 | MAHRAJ | LD SH4RK | IM ANOYD | KQV 1 |
| MAGA DJT | MAI MAA | LD4 N RED | IM BAD 2 | KR 127 |
| MAGA USA | MAI MNY | LDCRSPD | IM BASED | KR 1415 |
| MAGA4ME | MAID SVC | LDDRINO | IM BATY | KR 30 |
| MAGAR | MAIKC05 | LDENRED | IM BEAV | KR 542 |
| MAGEMAE | MAIL 024 | LDL | IM BIZY | KR 719 |
| MAGGIO 1 | MAIL XY | LDL 2K21 | IM BL3ZD | KR 808 |
| MAGI3 | MAILM4N | LDN 2 | IM BLE55 | KR 9495 |
| MAGIS | MAILMS | LDP III | IM BLUE 2 | KR TIONS |
| MAGIZH | MAIN BOO | LDP TT | IM BOO | KR1MSON |
| MAGMAR | MAINT | LDRBERY | IM BUGGN | KR1SHNA |
| MAGNA C W | MAINT8N | LDRBRRY | IM BURT | KR1SWAK |
| MAGNETO | MAIRA | LDRC 114 | IM BUSIA | KR4CBBY |
| MAGNIF 7 | MAIRR | LDRC 140 | IM CDN | KR8ZFOX |
| MAGNTDE | MAITAWA | LDRC 141 | IM CHRGN | KR9T |
| MAGNVOR | MAIZ | LDRC 99 | IM CYCO | KRACR1K |
| MAGOO1 | MAIZE 11 | LDRC114 | IM DA1 27 | KRAFTT3 |
| MAGPI 9 | MAJ 1 | LDRC140 | IM DELTA | KRAFTY 1 |
| MAGS 18 | MAJ SR | LDRC141 | IM DINK | KRAGER |
| MAGS B | MAJAKO | LDRP RN | IM EMO RN | KRAMER1 |
| MAGS LEA | MAJEED | LDRUCK | IM ENUFF | KRANE1 |
| MAGS WAG | MAJEXTY | LDS | IM EVIL | KRANE2 |
| MAGSTAR | MAJIDE | LDS DMAX | IM FAFB | KRANES2 |
| MAGYAR7 | MAJIK | LDW GDW | IM FAST 2 | KRANG87 |

WONSER_002642

| MAH 1 | MAJIN | LDY BAZE | IM FERAL | KRASABA |
|---|---|---|---|---|
| MAH STUF | MAJJ 1 | LDY BEE | IM FOR ND | KRASSIE |
| MAH T | MAJODEL | LDY BIRD | IM FRGVN | KRASTY |
| MAHA | MAJOR 4 | LDY DOAK | IM GAY | KRASTY 2 |
| MAHA M T | MAJOR H | LDY GDMN | IM GHOST | KRATM |
| MAHA NEY | MAJOR H1 | LDY GMNI | IM GINGR | KRATZ1 |
| MAHAA | MAJOR1 | LDY HORN | IM GOOSE | KRAUT |
| MAHAD | MAJR MOM | LDY JACQ | IM GORGZ | KRAVEN |
| MAHAKL | MAJSTIC | LDY JEFA | IM GRAND | KRAYYY |
| MAHESHA | MAJUDE | LDY LENZ | IM GREWT | KRAZY T |
| MAHI 111 | MAJYUMA | LDY LUNS | IM H8D | KRC JLC |
| MAHLE | MAK B 12 | LDY MCB | IM HER 13 | KRC4OSU |
| MAHLER1 | MAK BBY | LDY MCB | IM HERR | KREAGER |
| MAI LIFE | MAK K 11 | LDY SHAY | IM IRIE | KREATE |
| MAI RUNA | MAK MAMA | LDY SHEA | IM ITALY | KREATUV |
| MAI SORA | MAK TRK | LDYBG 60 | IM JAKE | KREED |
| MAI SRA | MAK UP MN | LDYGREY | IM JAW | KREIA |
| MAI4TNE | MAK UP MN | LDYLION | IM KIND | KREMPUF |
| MAIA99 | MAKALA1 | LDYLION | IM LATE K | KREW MOM |
| MAIANI | MAKAR 8 | LDYNR3D | IM LOUD | KREWELA |
| MAIDEZ | MAKAY 1 | LDYVGMX | IM LOVED | KRFTBYS |
| MAIER1 | MAKDADD | LE | IM LULU | KRG 4 |
| MAIKAI | MAKNI SE | LE  BETE | IM M1M1 | KRH |
| MAINE 16 | MAKO 16 | LE 20 | IM MAD | KRIS 911 |
| MAINE KR | MAKSTER | LE AUDI | IM MEA | KRIS JAZ |
| MAINIAC | MAKUP MN | LE BAIR | IM MELTN | KRIS K |
| MAIRON | MAL | LE CHAIM | IM MR QUE | KRIS2FR |
| MAIRSY | MAL | LE FACE | IM MURPH | KRISAVA |
| MAITREE | MAL BBY | LE K1NG | IM NAUDI | KRISH |
| MAIZE | MAL PAL | LE NEUF9 | IM NE C | KRISH D |
| MAIZY 63 | MALABLU | LE PHOTO | IM NO EVO | KRISH03 |
| MAJ L1MO | MALACHI | LE PIACE | IM NOT OJ | KRISH11 |
| MAJ TOM | MALAG8R | LE SAAB | IM NOT OK | KRISRIK |
| MAJ WOOD | MALAK15 | LE VEL 24 | IM ORNGE | KRISS2 |
| MAJ3STY | MALAKA1 | LE184 | IM OVR IT | KRISTA |
| MAJ7 PLS | MALANGI | LE1GHA | IM OWT | KRISTA 1 |
| MAJD | MALAVE | LEA K 05 | IM PAPA T | KRISTEE |
| MAJESTI | MALAY | LEA5E | IM PHAT | KRISTI G |
| MAJESTI | MALAYA | LEADERT | IM PNT 19 | KRISUK5 |
| MAJI HAI | MALAZAN | LEAFS34 | IM POPS | KRITHI |
| MAJJ 1 | MALBERT | LEAFS61 | IM RAINN | KRIYAAN |
| MAJJ S | MALCRLR | LEAFY | IM RAMIN | KRIYAN1 |
| MAJJIK | MALCUIT | LEAH 33 | IM REAL | KRKWOOD |
| MAJKA 3 | MALHI 22 | LEAKY | IM RODDY | KRLK103 |
| MAJOR | MALI | LEAM | IM SAUCY | KRM FAFO |
| MAJOR 56 | MALI UP | LEAN MSL | IM SHAN | KRM1T |
| MAJOR 9 | MALIA M | LEANA H | IM SHAY D | KRMABCH |

| MAJOROZ | MALIA M | LEANDRO | IM SHE | KRMC |
|---|---|---|---|---|
| MAJSTIK | MALIA17 | LEANWME | IM SHE | KRMIT57 |
| MAJSTY | MALIBU | LEASIA | IM SINGL | KRMNGIA |
| MAJYK | MALIBU1 | LEAV IT 2 | IM SO DUN | KRNDAWG |
| MAK GILL | MALIBU3 | LEAVE IT | IM SOB3R | KRNS KIA |
| MAKA1LA | MALIGSD | LEAVN 11 | IM SOBER | KRODGRS |
| MAKAILA | MALIGTR | LEB 10OI | IM SQUID | KROEGER |
| MAKAN1 | MALIK DW | LEB JR | IM SRT8 | KROENER |
| MAKANA | MALIK18 | LEBANON | IM STEPH | KROHA1 |
| MAKANA 1 | MALIN | LEBER | IM STEPH | KROME |
| MAKAYLA | MALIN CZ | LEBNAN | IM SUNST | KROOOZN |
| MAKE RDY | MALISSA | LEBNEN | IM SWIFT | KROOZPT |
| MAKEDON | MALIYA | LEBRONA | IM TACO | KROOZUN |
| MAKIANA | MALLA | LECHEN | IM TANA | KROWN02 |
| MAKINAW | MALLE | LECHER | IM TLC RN | KRP NITE |
| MAKK | MALLO | LECLERC | IM TRI | KRPTNTE |
| MAKK C | MALNOIS | LECRNE 1 | IM TRILL | KRRMDGN |
| MAKNZ | MALOCA7 | LECTRIK | IM UP NOW | KRRSS |
| MAKO 03 | MALOKU | LED GUY | IM UP ONE | KRRVET |
| MAKO 82 | MALORIE | LED LYTZ | IM UPPP | KRS 1 |
| MAKOY | MALS | LED R EAT | IM UR DAD | KRSDE |
| MAKRS 46 | MALTESE | LED Z3PP | IM V SLOW | KRSHNA1 |
| MAKSPD8 | MALVAEZ | LED ZEP 4 | IM YETI | KRST 2 |
| MAKWEEN | MALWA 10 | LED ZOSO | IM YOUR | KRSWRLD |
| MAL DEB | MALWA 10 | LEDANEY | IM ZADIE | KRTR HRN |
| MAL PRKR | MALWA29 | LEDFEET | IM1NANA | KRU311A |
| MALAKA | MALZ MAC | LEDGER | IM2BLES | KRUEMEL |
| MALANGA | MALZAV1 | LEDGES | IM2LOST | KRUP710 |
| MALBU 13 | MAM 9 | LEE 3 | IM4 IU2 | KRUPA07 |
| MALCRWR | MAM MAM | LEE DMAN | IM4CUBS | KRUPP 1 |
| MALCWLR | MAM N PAP | LEE FITZ | IM4GINE | KRUPP6 |
| MALFCNT | MAMA 07 | LEE LEE W | IM4JMU | KRUSERR |
| MALHI | MAMA BE | LEE MARO | IM4KDS2 | KRUSHNA |
| MALHI 2 | MAMA BRR | LEE SAFT | IM4KIDZ | KRUZ1N |
| MALI 18 | MAMA C8 | LEE SUN | IM4REN | KRUZNNN |
| MALI 3N8 | MAMA CAR | LEECOLE | IM4SURE | KRUZZEN |
| MALI BUU | MAMA E | LEEDLE | IM8ATMN | KRWZ |
| MALI MOM | MAMA GIF | LEEDY | IMA B ME | KRXZY |
| MALIBU3 | MAMA GSE | LEEEEEK | IMA BEE | KRXZY |
| MALIK2 | MAMA HAY | LEEEEEK | IMA BUK I | KRYSIA |
| MALIKA | MAMA JO 2 | LEEEESH | IMA FRK | KRZ DAZE |
| MALINWA | MAMA JOS | LEEGHA | IMA LOSR | KRZI KAT |
| MALIQUE | MAMA KJ | LEEK 01 | IMABRAT | KRZY 2A |
| MALKA IV | MAMA OF 5 | LEEK 93 | IMAFLRT | KRZY4 JG |
| MALKIEH | MAMA PHD | LEEK2X | IMAGE U | KRZYGAL |
| MALL R8D | MAMA REX | LEELEE A | IMAGENE | KRZYS |
| MALL3TT | MAMA SDS | LEELEET | IMAGIN 9 | KRZZY |

WONSER_002644

| | | | | |
|---|---|---|---|---|
| MALLARD | MAMA SK | LEEM JR | IMAGN ME | KS 01 |
| MALLIGA | MAMA WOO | LEEMCGE | IMAHANH | KS 05 |
| MALLY 97 | MAMA Z | LEEMO | IMAKRN | KS 0917 |
| MALMOM | MAMA03 | LEEMOM8 | IMALMT | KS 2218 |
| MALNWA | MAMA13 | LEEMYY | IMAMAT | KS 25 |
| MALON8 | MAMAC 3 | LEEP | IMANE | KS 3 |
| MALONE 6 | MAMACAS | LEES LEX | IMAOK | KS 478 |
| MALOTT | MAMACTA | LEES TQY | IMAOKRU | KS 66 |
| MALSOR | MAMADEB | LEES11 | IMASNK1 | KS 7132 |
| MALTA 2 | MAMAFUB | LEESBNZ | IMASNK2 | KS 721 |
| MALTO | MAMAJEN | LEESH | IMASTND | KS 8899 |
| MALTZM | MAMAK1N | LEETC2 | IMAVIBE | KS 935 |
| MALWARE | MAMAOF3 | LEETE | IMAVOL2 | KS BIRD |
| MALYATA | MAMAS RU | LEETH4 | IMAWKNW | KS BUTCH |
| MAM8A | MAMATHA | LEEVEY 3 | IMB4TMN | KS CAD E |
| MAMA 2CH | MAMATIC | LEEZ 2 | IMBIBE | KS CINDY |
| MAMA 3X | MAMATRD | LEFKADA | IMBRES I | KS IRL |
| MAMA B 4 | MAMAW  4X | LEFL 23 | IMBTM4N | KS LOKI |
| MAMA BOO | MAMAW 1 | LEFT OUT | IMCBA | KS ONE |
| MAMA BOZ | MAMAW 19 | LEFTY 7 | IMCLOSE | KS RG 19 |
| MAMA BRD | MAMAW 2 H | LEG 3 | IMCNRED | KS RN |
| MAMA CC | MAMAW X4 | LEG ROOM | IMD BOSS | KS15 |
| MAMA DES | MAMAW07 | LEGACIE | IME UYOU | KSAEBC |
| MAMA G 2 | MAMAW72 | LEGEND 1 | IMEL | KSB 1 |
| MAMA H3N | MAMAWCC | LEGEND 5 | IMEMBR | KSB 6 |
| MAMA HAM | MAMBA 10 | LEGENDA | IMFDUP | KSC 1 |
| MAMA I | MAMBA 8 | LEGGGZ | IMFEDUP | KSCAPE1 |
| MAMA J 3 | MAMBA14 | LEGGINS | IMFGVN | KSGRILZ |
| MAMA LRH | MAMEK19 | LEGGO | IMFROM | KSHELLE |
| MAMA OF 2 | MAMI LEX | LEGL ISH | IMHER85 | KSHTRYA |
| MAMA SHU | MAMIE 1 | LEGND | IMHR4IT | KSINO |
| MAMA TO 9 | MAMIE05 | LEGND JP | IMI OLA | KSK 6 |
| MAMA TOY | MAMIE5 | LEGOBOT | IMI ONE | KSK 9 |
| MAMA VAN | MAMINA4 | LEGOOH | IMISU42 | KSKBOIS |
| MAMA X2 | MAMITAA | LEGREEK | IMJJR | KSKREW |
| MAMA ZI | MAMMA J | LEGS60 | IMJOOSI | KSKY 9 |
| MAMAB3R | MAMMAB | LEGSD | IMKB3 | KSM 3 |
| MAMABUS | MAMMAW | LEGZZ | IMKER | KSP 5 |
| MAMADEE | MAMMI | LEHD | IMKER | KSPEC |
| MAMADOG | MAMMIE 3 | LEHOTA | IMKNTRY | KSR 6 |
| MAMADU | MAMMMAS | LEHOTAY | IMLTEAF | KSS 7 |
| MAMAHUF | MAMMY 7X | LEI | IMM LATE | KSSEL RN |
| MAMAJ 1 | MAMMY 7X | LEI BAE | IMMAC 4 | KSSLRNR |
| MAMAS67 | MAMMYJ2 | LEIADVM | IMMANI | KSSMYTL |
| MAMASAL | MAMMYX6 | LEIDI | IMMANUL | KSTN |
| MAMATAM | MAMOE | LEIF G | IMMER | KSTRSMG |
| MAMAW  3X | MAMU 11 | LEIGANG | IMMIMZY | KSU CAT |

WONSER_002645

| | | | | |
|---|---|---|---|---|
| MAMAW CC | MAMZBOI | LEIRA | IMMORAL | KSUNE |
| MAMAW TJ | MAN JEEP | LEISA H | IMN4LO | KSUNNY |
| MAMAW27 | MAN LE1 | LEISS 11 | IMNAUDI | KSX 3 |
| MAMAWO7 | MAN N PEG | LEISS 12 | IMNCHRG | KSZ |
| MAMAWS | MAN NEE | LEISURE | IMNEALS | KT 2002 |
| MAMAWS 7 | MAN U 99 | LEIT | IMNOTRT | KT 222 |
| MAMBA 1 | MAN UTD 6 | LEITWLF | IMOKRU2 | KT 450 |
| MAMBA 6 | MAN VAN | LEJEND 1 | IMOLA M3 | KT 93 |
| MAMBA RT | MAN1F5T | LELA | IMONGAI | KT 99 |
| MAMBA24 | MAN1FST | LELE | IMOVFR8 | KT AND KY |
| MAMBO | MANA BUG | LELE 725 | IMPA | KT ANGEL |
| MAMBO | MANAC | LELE BNZ | IMPALA T | KT KRE8 |
| MAMC 4 | MANAN P | LELE16 | IMPALAA | KT MGB |
| MAMI 03 | MANARD | LELI | IMPBOI | KT O NO |
| MAMI TQM | MANAS N | LELLO | IMPCH JB | KT ZL1 |
| MAMIE PW | MANASA | LELUNAU | IMPCH46 | KT8R |
| MAMMA DI | MANASRA | LEM HEAD | IMPETTY | KTASTRO |
| MAMMA G | MANATEA | LEM PUD | IMPOSTR | KTB 5 |
| MAMMA J | MANCAT2 | LEMABRA | IMPOTUS | KTBABY |
| MAMMAW | MANCERA | LEMANS | IMPRNCS | KTCAKE |
| MAMMIE7 | MAND1 | LEMARIN | IMPRZZD | KTM MOM |
| MAMMOTH | MANDA 3 | LEMM 6 | IMPULS3 | KTNZTOY |
| MAMMY X2 | MANDEEP | LEMMINK | IMPULZ1 | KTR 4 |
| MAMOU | MANDEEZ | LEMON8 | IMROMAN | KTRACHA |
| MAMS | MANDER | LEMONZ | IMS 7 | KTS RAV |
| MAMS GTI | MANDK 2 | LEMOYNE | IMSG77Q | KTSBKNI |
| MAMTA S | MANDM FH | LEMS 1 | IMSK8M8 | KTURK 21 |
| MAMUSIA | MANDY P | LEMUS | IMSP3ED | KTV 1 |
| MAMZELL | MANDY RN | LEN MCCL | IMSPLD | KTWHITE |
| MAN CAVE | MANDY17 | LENA 04 | IMSTEFS | KTY RDE |
| MAN CHLD | MANE | LENA K | IMSUDAD | KTYKAT 1 |
| MAN CITY | MANESH | LENA LEE | IMTHEWF | KU 48 |
| MAN DOG1 | MANGA 84 | LENEGAR | IMTNBKE | KU 88 |
| MAN O GOD | MANGAS1 | LENFUSK | IMTONKA | KU F90 M |
| MAN RICH | MANGLED | LENHRT4 | IMTWINI | KU2M2ER |
| MAN UP 1 | MANGOO | LENHRT5 | IMU GRNY | KUB 4 |
| MAN UTD | MANGOS | LENNMCC | IMU MOM | KUBI |
| MANADO 1 | MANGUM | LENOIR5 | IMUNZEE | KUEB |
| MANAF 1 | MANI 09 | LENUS 2 | IMVNI | KUERTZ3 |
| MANAHI | MANI 1 | LEO  NUBE | IMWANDA | KUHL BUS |
| MANAL | MANI 16 | LEO 4 LIF | IMWITIT | KUHLS |
| MANASVI | MANI P | LEO GRL | IMWTHNU | KUK 8 |
| MANC LAD | MANI T | LEO K1NG | IMXTRAA | KUKINI |
| MANCHE1 | MANI TJ | LEO LION | IMYBIGT | KUKIS |
| MANDO 1 | MANIA | LEO LOVE | IMZAIDO | KUKUS1 |
| MANDOVE | MANIAC1 | LEO QUEN | IMZEE 11 | KULAL72 |
| MANDY88 | MANIAC2 | LEON 923 | IN 1040 | KULLMAN |

WONSER_002646

| | | | | |
|---|---|---|---|---|
| MANG4T | MANIACH | LEONA 1 | IN 4 GOLF | KULMAN |
| MANGAS | MANIC82 | LEONGRL | IN 4 LIFE | KUMA RO |
| MANGAT1 | MANILO | LEONGRL | IN A MOSH | KUMAR |
| MANGAT2 | MANILOW | LEONIDS | IN A VET | KUMBI A |
| MANGER | MANIM4L | LEOPIZA | IN D3BT | KUNEYS |
| MANGO 3 | MANISHA | LEOQU3N | IN F41TH | KUNIT |
| MANI 619 | MANJERY | LEP 4 | IN PIEDI | KUNKEL |
| MANIAC7 | MANJY07 | LEP FROG | IN TENTS | KURAMA1 |
| MANIVEL | MANKI | LEPHANT | IN THE 9S | KURAMA7 |
| MANIYAK | MANKI12 | LEPHBMB | IN UTERO | KURLI |
| MANIYAR | MANKIE1 | LEPI | IN2B8T | KURO |
| MANKIBI | MANLEY 6 | LER 1 | IN2PL8Z | KURT |
| MANKINS | MANN 13 | LEREV | IN2RUDR | KURTZ 4 |
| MANMADE | MANN UP | LERISSA | IN4PAR | KUSHAL |
| MANN GOD | MANN UP 1 | LEROY 22 | INA MNTE | KUSHI |
| MANN MAN | MANNA | LESALSA | INACENT | KUSHU |
| MANNE | MANNA23 | LESHA | INAIKA | KUSUM 21 |
| MANNER | MANNAT K | LESLIE 2 | INARA 9 | KUSUM21 |
| MANNING | MANNERI | LESLIEM | INAYA 24 | KUTTI |
| MANNY | MANNEY | LESLYZP | INAZUMA | KUTUMB |
| MANOJ05 | MANNISH | LESNROB | INC MOM | KUU |
| MANOLE | MANNIX | LESS H8 | INCEL | KUV DDY |
| MANOWAR | MANNYYY | LESS JDM | INCEPTN | KUWAIT9 |
| MANR1NG | MANOJ T | LESSA20 | INCITUS | KUZIN |
| MANSETH | MANOLE | LET 14 IN | INCOG2 | KV 165 |
| MANSTLK | MANOLEE | LET IT | INCRDBL | KV 1998 |
| MANSUR 1 | MANOLI | LET IT B3 | IND ALG | KV 67 |
| MANTE | MANOOL1 | LET M PLY | IND LK OH | KV8Q |
| MANVANN | MANOR | LET R E4T | IND MH12 | KVD |
| MAO SCC | MANOR 1 | LETAOZI | IND OTLW | KVD 2 |
| MAOKU | MANOR 2 | LETGO 3 | IND PS FL | KVF |
| MAPS MVS | MANOWAR | LETHLSS | IND1N | KVF 1 |
| MAPSRU | MANPWER | LETI 89 | INDAWAY | KVFD 02 |
| MAR 6 | MANRAJ | LETICIA | INDI4NA | KVK 1 |
| MAR BAL P | MANSI | LETMEIN | INDIA 1 | KVK CHOW |
| MAR EDGE | MANST LK | LETS BET | INDIA 2 | KVLTCHF |
| MAR LAW2 | MANTIS9 | LETS CR8 | INDIAN4 | KVMS19 |
| MAR MAR 4 | MANU D | LETS GRO | INDIANA | KVR |
| MAR MILL | MANYOK | LETS PIK | INDIAS | KVRICH |
| MAR N ME | MAP 2 | LETS PLY | INDIEME | KVW 1 |
| MAR1AH N | MAPAKOU | LETS RIP | INDIGO B | KVW 4 |
| MAR1LU | MAPD OUT | LETS RUN | INDJN | KVZ 4 |
| MAR1SOL | MAPLFVR | LETSMTR | INDNRED | KW |
| MAR5MLO | MAPP 2 | LETSPLA | INDNS FN | KW 213 |
| MARATH4 | MAPPY | LETSSGO | INDNSFN | KW 401 |
| MARATHA | MAPS  OD | LETTI | INDO REX | KW 45 |
| MARBOO | MAR 8 | LEUSCH | INDVRSL | KW 925 |

WONSER_002647

| MARBRGR | MAR BENZ | LEV | INDY 65 | KW RELTR |
|---|---|---|---|---|
| MARC 81 | MAR BOB | LEVATI | INDY C5 | KW3NBOO |
| MARCC | MAR GOGO | LEVE1 UP | INDY D | KWAHUBA |
| MARCH 11 | MAR KART | LEVEL II | INDY SS | KWALSKI |
| MARCH 27 | MAR LAW2 | LEVEL11 | INDY Z | KWAME |
| MARCH 66 | MAR1AH C | LEVI MOM | INDYROO | KWANJI |
| MARCH76 | MAR1BEL | LEVI N I | INEGOC8 | KWATTRO |
| MARCIA C | MAR1LAZ | LEVIO5A | INEZ | KWAZII |
| MARCIA G | MAR1ON | LEVO | INEZ B | KWC CDC |
| MARCO 16 | MAR9O | LEVUP | INEZ T | KWEEN B 1 |
| MARCO 23 | MARA1H1 | LEW CREW | INFAMY | KWEEN CI |
| MARCO 26 | MARALBU | LEWCIFR | INFERN1 | KWEEN RN |
| MARCO D | MARANN | LEWIS 44 | INFIDL2 | KWEENS |
| MARCS | MARATHN | LEWIS N | INFIN8 | KWEENY |
| MARCUS 1 | MARAWLF | LEWTON3 | INFO WAR | KWEH XB |
| MARCY 4 U | MARBLES | LEX 4 | INFOS3C | KWENE G |
| MARCY L | MARC 143 | LEX 7 | INFOS3C | KWESEAN |
| MARDEN 1 | MARC 3OO | LEX BUNI | INFPOSS | KWG1RL |
| MARDEN 1 | MARC 5 | LEX LUE | INFRA | KWI 5 |
| MARDEN 1 | MARC N | LEXA LAW | INFURNO | KWICK |
| MARDU | MARC90 | LEXAIR | ING KEN | KWIK 135 |
| MARE TIM | MARCALA | LEXDET | INGEN5 | KWKJR |
| MARELYN | MARCIE1 | LEXI 05 | INGFREQ | KWOW 17 |
| MAREX2 | MARCL14 | LEXI 06 | INGIES | KWRIGHT |
| MARG | MARCO 90 | LEXI 16 | INGLES | KWS 2 |
| MARGE  S | MARCUM | LEXI LEX | INGRAM2 | KWT |
| MARGEEE | MARCUS 3 | LEXI SXY | INGRID 1 | KWT 9 |
| MARGIE F | MARCUS T | LEXI T | INHURY | KWUAZI |
| MARGIN3 | MARCY 3 | LEXIE 22 | INI 1 | KXKKX |
| MARGUN | MARCY S | LEXIS3 | INJUN | KXKXXK |
| MARI OMA | MARDAN 2 | LEXOT1C | INK 4 U | KXYXKYX |
| MARI4KA | MAREK | LEXRIVS | INK AHHH | KY 1 |
| MARIAKA | MAREZ 1 | LEXRP23 | INK ME UP | KY BOY |
| MARIAM1 | MARGE 5 | LEXS CAR | INK STAR | KY BOY 2 |
| MARIE 17 | MARGE 69 | LEXS01 | INK3D UP | KY BURBN |
| MARIE 82 | MARGIE W | LEXTIN | INKA | KY COL 3 |
| MARIE 9 | MARGLIZ | LEXUS | INKD666 | KY LU |
| MARIE 93 | MARGRA5 | LEXUS 08 | INKFCTD | KY PRYD |
| MARIEMB | MARHALL | LEXUS 3 | INKKYY | KY SEALS |
| MARINA | MARI D1 | LEXUS 4 V | INKYMIA | KY1FAN |
| MARINE1 | MARI MOM | LEXUS 98 | INMY 22 | KYA |
| MARION | MARIA 61 | LEXUS LS | INNEY | KYAKHLR |
| MARISHA | MARIA70 | LEXUS RC | INNIT | KYBR RBL |
| MARISHN | MARIA70 | LEXUS27 | INOSUKE | KYDBO |
| MARIUS | MARID UP | LEXUS65 | INOULKN | KYENGYE |
| MARIWAY | MARIE 03 | LEXX | INPLACE | KYER1 |
| MARIYAH | MARIE 12 | LEXXSAV | INPUT | KYFAN |

WONSER_002648

| | | | | |
|---|---|---|---|---|
| MARJ T | MARIE 85 | LEYAT 20 | INR | KYIO |
| MARK 8 36 | MARIE J | LEYNROO | INRGLOW | KYIV |
| MARK N DI | MARINDA | LEZLEE | INS BRO | KYIV |
| MARK T1 | MARINE 3 | LF 1S GD | INS CTR | KYJAH K |
| MARK UK | MARJ 7 | LF COACH | INS XPRT | KYJO 06 |
| MARK Z06 | MARJONA | LF EQUX | INSECTS | KYKSPAS |
| MARK217 | MARK 13 | LF QUX | INSEKUR | KYKY 23 |
| MARK98 | MARK I | LFC REDS | INSKI | KYL MOBL |
| MARKATE | MARK MX5 | LFERIPS | INSNITY | KYL1E |
| MARKITO | MARK N JO | LFFH 01 | INSP 122 | KYLE 424 |
| MARKO 05 | MARK3 RS | LFG | INSP3CT | KYLE 657 |
| MARKO 84 | MARK7 R | LFG WIT | INSPBYJ | KYLEE 1 |
| MARKS JP | MARK87 | LFGM | INSPEKT | KYLEHAN |
| MARKZ | MARKI 1 | LFI 4 | INSPXTR | KYLER W |
| MARLEA | MARKING | LFL | INSR MAN | KYLO RN1 |
| MARLEY 1 | MARKO 2 | LFT HVY | INSR U2 | KYLSTYL |
| MARLY K 1 | MARKO 7 | LFT UBR | INSTAG8 | KYMARIA |
| MARLYCE | MARKSHA | LFTD BYZ | INSTALL | KYMBO |
| MARMIE | MARKUS | LFWS | INSTALR | KYMOCHI |
| MARNSHY | MARL CC | LFZ A HWY | INSTEP | KYNDOLL |
| MARO 1 | MARLA 67 | LG 3 | INSTL RT | KYNG CUT |
| MARO B | MARLEE | LG 53 | INSULIN | KYOSHI |
| MAROC 97 | MARLEN 2 | LG 55 | INSUR IT | KYP |
| MAROC K | MARLENA | LG 7 | INT3GRA | KYP 5 |
| MAROGRL | MARLEYS | LG 8893 | INTELL 2 | KYPHO |
| MARONI | MARLO1 | LGBTQIA | INTL 4U | KYPROS |
| MARQUI2 | MARM1E | LGCY RDG | INTL KAM | KYRIE6 |
| MARRENA | MARMITE | LGCYLV | INTRCPT | KYRIOS |
| MARS 14 | MARMOTO | LGDZLDA | INTRDZ9 | KYZER |
| MARS FTH | MARNEE | LGEND42 | INTRISM | KZ |
| MARS NXT | MARNIT | LGHRNS1 | INU | KZ 08 |
| MARS PA | MARO 01 | LGLP247 | INUGAMI | KZ I CAN |
| MARSEE | MARONEY | LGLP365 | INV1CTA | KZ125 |
| MARTHA2 | MAROVCH | LGLVLUK | INV1DIA | KZICN |
| MARTIN3 | MARQU 3 | LGND 44 | INV3ST1 | L 043 C |
| MARTINN | MARQUEE | LGNDESI | INVADR1 | L 050 |
| MARTNEZ | MARRPS | LGNDRY | INVERSE | L 1 W |
| MARTY DI | MARRY M3 | LGNDTOW | INVERTD | L 10 R |
| MARTY56 | MARRZ B | LGNS RUN | INVITD6 | L 1019 H |
| MARV 2 | MARS 20 | LGOB3R | INVNTUR | L 1130 |
| MARV1N | MARS C | LGOHDZ 1 | INVOKE | L 12 |
| MARV3L 1 | MARS23 | LGRW 19 | INVSBL | L 126 L |
| MARVJ | MARSAH | LGS INC | INVSBLE | L 1989 G |
| MARVL 5 | MARSH | LGTSOTR | INVSTNU | L 21 H |
| MARVS | MARSH 33 | LGW 1 | INWARD | L 21 S |
| MARX 150 | MARSHL | LGY RSN | INWORDS | L 3 L |
| MARY 91 | MART1AN | LGYRSN | IOCAINE | L 3 W |

WONSER_002649

| | | | | |
|---|---|---|---|---|
| MARY EU | MART1NI | LH 1122 | IOI | L 32 K |
| MARY J | MARTEZ C | LH 824 | ION KNO U | L 34 M |
| MARY K | MARTHA B | LH 8888 | IONA T | L 36 R |
| MARY MAE | MARTHA Z | LHA 1 | IONNIE | L 40 S |
| MARY PUG | MARTI17 | LHG 5 | IONYOU | L 41 M |
| MARY W1 | MARTIE | LHJR23 | IONYXI | L 59 G |
| MARY813 | MARTIN 1 | LHKSRT | IOTA 89 | L 707 F |
| MARYLU | MARTIN2 | LHM | IOU CONI | L 7409 |
| MARZ  M | MARTITA | LHMH66 | IOU1GOD | L 76 H |
| MAS 2 | MARTN19 | LHMN52 | IOUATSC | L 86 L |
| MAS 7 | MARTOG | LHOMBRE | IOWNIT2 | L 88 K |
| MAS CLEN | MARUTI4 | LHOON | IPA CPA | L 90 G |
| MAS GUAC | MARUTI9 | LHOP19 | IPALOT | L 94 V |
| MAS MAN E | MARV 1 | LHR | IPAZ GAZ | L 942 |
| MASB | MARVYAH | LHRCLNG | IPB | L 943 |
| MASC | MARWAN1 | LHT | IPB 1 | L 977 K |
| MASDN | MARXIST | LHV 3 | IPK4OCC | L BARR 13 |
| MASE MOM | MARY GTO | LHW 7 | IPLAN | L BEAN |
| MASH | MARY II | LHWS888 | IPLAY18 | L BEANZ |
| MASH GC | MARY JAX | LI 92 RO | IPOSSUM | L BEAST |
| MASHIN | MARY M26 | LI AND TE | IPOTAIN | L BUG PT |
| MASHTA | MARY813 | LI5HA | IPRESS | L CASS |
| MASI Q4 | MARYB12 | LIA PIA | IPRESS | L CHAPPO |
| MASMADA | MARYCAM | LIA SEC | IPROSPR | L CHEAD |
| MASON 2 | MARYS PT | LIAKOTY | IPS AGNT | L CHEAPO |
| MASON 7 | MARYSTA | LIAM K | IPTALY | L CHOATE |
| MASRAWI | MARYTOD | LIAM RAY | IPTS5 | L CONN5 |
| MASSARI | MARZ17 | LIAM05 | IPU LYF | L COOL J |
| MASSARO | MARZY | LIANS12 | IPUBLSH | L CRAFT |
| MASSEUR | MAS 4D | LIASON | IPUNKN | L DARIEL |
| MASSEY 2 | MAS BLZR | LIB LAW | IPURPLE | L DER LAW |
| MASSJEF | MAS ISMU | LIB N ME | IPURPLU | L DRAGO1 |
| MASSMV2 | MAS Q LIN | LIBB | IQ | L DUNLAP |
| MASTAH | MAS TQLA | LIBBY D | IQMTKS2 | L E IT 3 |
| MASTEN | MASA116 | LIBBY G | IQQU | L EJU ND |
| MASTER 1 | MASAMBA | LIBERIA | IQUIT | L FIESTA |
| MASTR J | MASARAT | LIBRA 25 | IR 192 | L FINZ R |
| MAT MBL | MASE | LIBRA23 | IR1GHTI | L FLINN |
| MAT POSH | MASER GT | LIBRT | IRA HAYS | L GAS |
| MATA XI | MASH 01 | LIBRTY5 | IRA XPRT | L GATES |
| MATE 13 | MASH 02 | LIBYA17 | IRAN 19 | L GRACIA |
| MATEN 78 | MASH 17 | LICH | IRAQ2 | L GRADY 1 |
| MATER 3 | MASON 77 | LICI ANN | IRAQ4 | L GRADY 2 |
| MATER 8 | MASON O1 | LICKITY | IRAQI | L HALE |
| MATH 633 | MASON OH | LICURSI | IRBDAWI | L HARPER |
| MATH2 | MASS1VE | LIDAR | IRBYVIL | L HAWKEY |
| MATH247 | MASSEY 1 | LIDOG | IRDGAF | L HORNA |

| MATH251 | MASTEN1 | LIDS04 | IRE VIBZ | L KEL |
|---|---|---|---|---|
| MATHEWS | MASTEN2 | LIEK 10 | IREAD2U | L KRU |
| MATHNSM | MASTER P | LIETUS | IREFLAX | L L SFP |
| MATICUS | MASTIF | LIF | IREN | L L SPF |
| MATLAB | MASTIF 1 | LIFE 42 | IRENA | L M V |
| MATLAB | MASTRSS | LIFE WAV | IRENE MK | L MY LINC |
| MATMAN | MASU126 | LIFES A B | IREPGOD | L N HAIR |
| MATOAKA | MASUDOV | LIFEY | IREX | L N LOSEY |
| MATRONA | MASUTA2 | LIFL | IRI VYBZ | L NUTTER |
| MATS DMX | MATAMBA | LIFROST | IRIDE4N | L OROMIA |
| MATSUMI | MATCH2 | LIFTIT1 | IRIDEW6 | L RANCH 1 |
| MATSURI | MATE IN 2 | LIFURN 9 | IRIE 87 | L RANCH 2 |
| MATT 24 | MATH DY | LIFZ GUD | IRINA  A | L RAPIDO |
| MATT 5 8 | MATH4IR | LIGHT07 | IRIS GMA | L RENAE |
| MATT 724 | MATHESS | LIGHTER | IRIS VW | L RIDGE |
| MATT CHU | MATHEUS | LIGHTIN | IRIS4EV | L ROWE |
| MATT P 26 | MATHEW7 | LIGHTS 1 | IRISH 81 | L RUIZ |
| MATT5 | MATHIAS | LIGHTYR | IRISH 88 | L RUNKLE |
| MATTANN | MATHOPE | LIGR8 | IRISH 9 | L SCOOP |
| MATTAR | MATHRKS | LIK IT HT | IRISH EF | L SKNYRD |
| MATTH16 | MATI1DA | LIKABOS | IRISH II | L STRONG |
| MATTOON | MATIA 1 | LIKE A V6 | IRISH04 | L TBURON |
| MATTS 70 | MATIAS | LIKEAG5 | IRISHIB | L TEE S |
| MATTS NX | MATICIA | LIKECAM | IRL GIRL | L TRAIN3 |
| MATTY J | MATISSE | LIKEOMG | IRL INV | L TRUCKO |
| MATTY82 | MATMOBL | LIKUD | IRMA82 | L WHY J |
| MATUTE | MATMOM | LIL ALII | IRMSR | L WHY J |
| MAUCK 1 | MATPOC | LIL AQUA | IRN CNDR | L WMS |
| MAUDE | MATRIX | LIL AUD 1 | IRN EAGL | L WOODS |
| MAUGER | MATRIX5 | LIL AUGI | IRN MDN1 | L WOODS 2 |
| MAUI 13 | MATS DMX | LIL BAKE | IRN4FUN | L ZORRO |
| MAUI 777 | MATT CHU | LIL BIT1 | IRNCORE | L1BNAN |
| MAUII | MATT E | LIL BITT | IRNMN 10 | L1BNNNI |
| MAUIKAI | MATT N DI | LIL BOP | IROAM2 | L1C4 DDC |
| MAUILYF | MATT W | LIL C 4 | IROAR98 | L1GHTLE |
| MAULANG | MATT724 | LIL CAH | IROC 86 | L1L BLU3 |
| MAULI | MATT821 | LIL CASS | IROC U 1 | L1L COOP |
| MAULN | MATTA | LIL CRZE | IROC Z28 | L1L DROP |
| MAURA 1 | MATTA1 | LIL CUCA | IROC85 | L1L K3V |
| MAUREEN | MATTEO1 | LIL D 412 | IROCHKA | L1L MULE |
| MAURFUN | MATTIE | LIL DALE | IRON M8N | L1L RAM |
| MAURSEY | MATTIX | LIL DAN | IRONMN | L1L SUMN |
| MAURUS1 | MATTRIX | LIL DAWG | IRONS | L1LADY |
| MAV 2 | MATTY D | LIL DESL | IRONS 17 | L1LM4N |
| MAV 2 | MATUTE8 | LIL DEW | IRONYS | L1LSOSO |
| MAVI 011 | MATW | LIL DING | IRQ610M | L1M1TED |
| MAVI 11 | MAU | LIL DOGY | IRSHAD | L1MTD |

WONSER_002651

| | | | | |
|---|---|---|---|---|
| MAVI11 | MAUDDIB | LIL E 94 | IRSHDYL | L1NDEN |
| MAVIS5 | MAUDE91 | LIL E82 | IRSHMAN | L1ON3ZZ |
| MAVRCK | MAUDIE 4 | LIL ELF | IRSHMNN | L1SABEL |
| MAVREC 1 | MAUGN RA | LIL EMY | IRU 1 | L1ST 1T |
| MAVRICH | MAUI 262 | LIL EV 22 | IRUN DMC | L1ST IT |
| MAVRICK | MAUI 7 | LIL EV1L | IRUNS | L1TL BIT |
| MAVVRIK | MAUI 87 | LIL F3LA | IRV GIRL | L1TL R3D |
| MAW MAW 2 | MAUI SUN | LIL GING | IRVIN PR | L1V1TUP |
| MAW MBLE | MAULLY | LIL GLO | IRVJR | L1Z4RDS |
| MAW1E | MAUR1C3 | LIL GNGR | IRYDBG2 | L1ZZO |
| MAWMAW4 | MAUSTNG | LIL GUZZ | IRZMI | L2FED |
| MAWULI | MAV3RCK | LIL GWEN | IS 3SUM | L2OOOR |
| MAX GONE | MAVE JR | LIL HERB | IS 4029 | L3 VAN GO |
| MAX MARK | MAVERIC | LIL HERM | IS 5511 | L33KRAZ |
| MAX SEND | MAVI 01 | LIL HUND | IS A RAP | L39 HALF |
| MAX SUN | MAVI 1 | LIL JAVA | IS HERZ | L3AP4WD |
| MAX SUN | MAVKA | LIL JOCE | IS IT 420 | L3AV1TT |
| MAX1E | MAVR1K | LIL JOHN | IS IT GRN | L3GNDRY |
| MAXCOOP | MAVR7CK | LIL KAT | IS RU KND | L3GNDS |
| MAXFFRT | MAVRIX | LIL KAYY | IS U WAVY | L3TZ ROL |
| MAXIEE | MAVROS | LIL KELL | IS41AH | L3V10SA |
| MAXINE O | MAVY B | LIL KENN | ISA 8 | L42VOE |
| MAXIRV | MAVYCK | LIL LAF | ISA CHIK | L4DY M4Y |
| MAXL18 | MAW BUGY | LIL LDY | ISA F1OO | L4MBEAU |
| MAXMLN | MAW MAW 6 | LIL LDY | ISA JEEP | L5VRLNE |
| MAXMLS | MAW TO 8 | LIL LINJ | ISA KOUP | L6NE A |
| MAXNOUT | MAWGAW | LIL LUCY | ISA5BLO | L6S BBLT |
| MAXS MOM | MAWSLC1 | LIL LULU | ISAAC 87 | L7 WEENE |
| MAXSLCN | MAWSOME | LIL LYN E | ISAAC EL | L8 2 FLY |
| MAXTECH | MAX BLU | LIL M8CK | ISABEL 1 | L8 4 BNGO |
| MAXX1 | MAX EF4T | LIL MA | ISAGEN | L8 AGN |
| MAXX93 | MAX ELEC | LIL MAC P | ISAH263 | L8 ALWYS |
| MAXXED | MAX LTV | LIL MAZI | ISAIH 4O | L8 N LIFE |
| MAXXI | MAX N MIA | LIL MIK3 | ISAPONY | L8 ROY |
| MAY DAY 2 | MAX TRQ | LIL MOM | ISAS263 | L8 TWERK |
| MAY III8 | MAX Z71 | LIL MU1E | ISAYSO | L80 BUGG |
| MAY MAY 1 | MAXAMLN | LIL NAE | ISB | L84SCHL |
| MAYA 17 | MAXED UP | LIL NASH | ISCA CZI | L84WRK |
| MAYA DRN | MAXEZ | LIL ON3 | ISCRUBN | L8ALWYZ |
| MAYABB1 | MAXGTR | LIL ONE | ISD GIRL | L8DPRTS |
| MAYAKU | MAXIBOY | LIL ONES | ISED8YU | L8DYBUG |
| MAYAMAH | MAXIM 1 | LIL PAUL | ISEKAID | L8ER BOI |
| MAYANK | MAXIMU5 | LIL PEEP | ISELHMZ | L8ER GAS |
| MAYAPLE | MAXIXE | LIL PNKN | ISETA 57 | L8ER T8R |
| MAYAZAR | MAXJAZZ | LIL Q | ISH | L8ETA |
| MAYB 727 | MAXLEVI | LIL QIK 1 | ISH 2 | L8K GRL G |
| MAYFLWR | MAXMDJ2 | LIL R3D1 | ISH ISH | L8KER 24 |

WONSER_002652

| MAYH3M 1 | MAXMIA | LIL RED B | ISHAKER | L8KRLTR |
|---|---|---|---|---|
| MAYH3M 2 | MAXN99 | LIL REG 1 | ISHINE 1 | L8R EVO |
| MAYH3M 3 | MAXRFB | LIL REX | ISHMA3L | L8R NOOB |
| MAYHEW | MAXROSE | LIL ROB2 | ISHODID | L8R PAL |
| MAYLE 4 | MAXS 1 2 | LIL ROC | ISHOOT | L8R T8ER |
| MAYNEE | MAXS CAR | LIL RUBI | ISINGLO | L8RBISH |
| MAYNRD | MAXS CAT | LIL SASE | ISIT42 | L8RBOI |
| MAYO 69 | MAXSEE | LIL SCTR | ISL GYPC | L8RH8RS |
| MAYO IRE | MAXTANG | LIL SEB | ISL ONYX | L8ROFCR |
| MAYOR B | MAXTONE | LIL SIL | ISL TIME | L8RRR |
| MAYRA 6 | MAXWE11 | LIL SNEK | ISLAIEH | L8RZ  B8Y |
| MAYRA G | MAXWEL9 | LIL SPLD | ISLANDT | L8T AGN 7 |
| MAYRIS 9 | MAXWLL | LIL SPUD | ISLFORD | L8T AGN2 |
| MAYWAGN | MAXX 7 | LIL STRO | ISLLHMS | L8TR KID |
| MAYYA | MAXXIE | LIL SUSY | ISLLHMZ | L8TRH8R |
| MAZ | MAXXX 1 | LIL SWAK | ISMAIL S | L8TRT8R |
| MAZ BLU3 | MAY | LIL T | ISMKDU | L8Y N R3D |
| MAZ D4U | MAY 20TH | LIL TA 34 | ISNIBS | L9BFJB2 |
| MAZDA 7 | MAY MAY | LIL TERI | ISNIBS G | LA 120 |
| MAZDAD3 | MAY SINE | LIL W | ISNIBS L | LA 1962 |
| MAZDAL | MAYA 01 | LIL WHO | ISNIBS Q | LA 1994 |
| MAZDERP | MAYA 1 | LIL WIL 1 | ISNIBSJ | LA 2 OH |
| MAZDUH | MAYA 80 | LIL YODA | ISNIBSS | LA 27 |
| MAZIK | MAYBE 76 | LIL4NEY | ISO GAS | LA 318 |
| MAZY | MAYBUG | LILACR | ISOBU | LA 3244 |
| MAZZMKT | MAYC | LILALEX | ISOBU | LA 39 |
| MAZZY 3 | MAYE82 | LILAS57 | ISOBU | LA 6221 |
| MAZZYY | MAYELI | LILB3NZ | ISOM INC | LA 6221 |
| MB 10 | MAYER 77 | LILBEKY | ISON19 | LA 888 |
| MB 18 | MAYFLD 6 | LILBLSM | ISPAKO | LA 97 |
| MB 23 DB | MAYHEM 7 | LILBLU3 | ISPOOKY | LA B3BA |
| MB 320 | MAYICHI | LILBMKT | ISR YSR | LA BABY |
| MB 3509 | MAYLMAN | LILBODI | ISRAA | LA BBQ |
| MB 7141 | MAYN4RD | LILBOOZ | ISRAFIL | LA BEBA4 |
| MB AMG 44 | MAYNE 1 | LILBR | ISSA 1 | LA BIRD |
| MB BUM 5 | MAYO 30 | LILCAR1 | ISSA 280 | LA BLACK |
| MB C3OO | MAYO IRL | LILDOGG | ISSA 5O | LA BRAVA |
| MB CDCA 2 | MAYPASS | LILEY | ISSA CHK | LA CHUTA |
| MB CV | MAYPO | LILFITR | ISSA DZL | LA DIOSA |
| MB DANCE | MAYSHUH | LILFRMR | ISSA FK7 | LA DOLCE |
| MB MATEO | MAYTERA | LILGOGO | ISSA GTR | LA FAUCI |
| MB MINI | MAYUF | LILHILL | ISSA KIA | LA GAL |
| MB RHR | MAYUR | LILIAC | ISSA S13 | LA JAMS |
| MB SC 30 | MAZ MX5 | LILIAN | ISSA TRK | LA JEFA 1 |
| MB SQRD | MAZ N BLU | LILIBBY | ISSA V6 | LA JEVA |
| MB TIME | MAZ Q4 | LILILLY | ISSA Z28 | LA JUANI |
| MB TRUK | MAZ ZOOM | LILJAC | ISSALOW | LA LUXE |

WONSER_002653

| | | | | |
|---|---|---|---|---|
| MB112 | MAZDA | LILJEEP | ISSAPPV | LA MONA |
| MB4L KEN | MAZDA2 | LILLIE C | ISSH | LA N OH |
| MB4LIFE | MAZDA3I | LILLOLA | ISSUES1 | LA NANIS |
| MBA 1ST | MAZEBLU | LILLY 21 | ISSYBUS | LA NOIRE |
| MBA 2 | MAZEN | LILLY 65 | ISTBU | LA NRV8 |
| MBAILEY | MAZEN | LILLY M | ISUMEUS | LA PAZ |
| MBARBER | MAZG4 | LILLY02 | ISURNDR | LA PIPE |
| MBAT36 | MAZIE | LILLYRV | ISYMFS2 | LA RE1NA |
| MBAT43 | MAZO1O2 | LILMACK | ISZYBEL | LA TO OH |
| MBAT55 | MAZROTI | LILMOFO | IT ANT EZ | LA TORA |
| MBAT56 | MAZZ 15 | LILO 620 | IT BOSS | LA TOXIC |
| MBAT57 | MAZZ 5 | LILO614 | IT BURNS | LA TUYAA |
| MBAT58 | MAZZARI | LILO941 | IT BYTZ | LA VIDA |
| MBD | MAZZI I | LILPRCH | IT CHICK | LA VOCE |
| MBDC 25 | MB 0711 | LILR3D | IT FITZ | LA WERA |
| MBDPS | MB 143 | LILRATA | IT FLYZZ | LA1DY |
| MBEEZY | MB 250SL | LILRWBY | IT G1RL | LAA TINA |
| MBF 4LIF | MB 280 SL | LILS | IT GEEK | LAADYGG |
| MBFFH 1 | MB 4 TKS | LILS CAR | IT GONE | LAAF BRO |
| MBFFH 2 | MB 511 | LILS MOM | IT HAPNS | LAAF PIE |
| MBFFH 3 | MB 5150 | LILS VAN | IT HAPNZ | LAB 4 |
| MBFFH4 | MB 61 | LILSKIP | IT HURT 2 | LAB 8 |
| MBH LMC | MB 7 | LILTAII | IT IS 791 | LAB BAT |
| MBHIKHA | MB BLU IS | LILTELZ | IT IS HIM | LAB CREW |
| MBI 2 VB | MB HD | LILY L3K | IT MAJOR | LAB PUPS |
| MBI I GO | MB HUNT | LILYBUG | IT MY JOB | LAB TOY |
| MBILOVE | MB JB | LILZMM | IT RIPS | LAB WORK |
| MBJB80 | MB MAN | LIM1TED | IT SLIPS | LABABYS |
| MBJR1 | MB NP | LIMA ST | IT4SALE | LABARU |
| MBJR145 | MB NP 2 | LIMBU | IT5 FINE | LABILO |
| MBL HLTN | MB OZONE | LIME GT | IT5 YAYA | LABKAB |
| MBLISS | MB RN | LIME JR | ITACHEE | LABOCHI |
| MBLM | MB WIFEY | LIME RAM | ITALIA I | LABRTRV |
| MBLMER1 | MB16 OSU | LIME RT | ITALIA L | LABUDOR |
| MBLMIKE | MB425 | LIMITLS | ITALIA1 | LABUG 1 |
| MBM 3 | MB90CB | LIMO 3 | ITALIO | LABWGN |
| MBM PANT | MBA 3 | LIMP II | ITALO | LABWGON |
| MBMBAM | MBA 4 | LIMSKY | ITALO 1 | LAC 8 |
| MBN ALN | MBA1ST | LIN JUAN | ITALY 1 | LAC LAC |
| MBNZ105 | MBAK 687 | LINA WHO | ITALY17 | LAC1 |
| MBNZ106 | MBALMER | LINA WHO | ITALY94 | LACE 1 |
| MBNZ107 | MBALMR | LINAM | ITAMI | LACEY LA |
| MBNZ108 | MBANKS | LINAWHO | ITASLED | LACHAT |
| MBNZ109 | MBARARA | LINC GOD | ITATT2U | LACHKEY |
| MBNZ110 | MBAT59 | LINCN | ITBLESS | LACOLE |
| MBNZ111 | MBAT61 | LINCOLN | ITE DEN | LACOURT |
| MBNZ112 | MBATMAN | LINDA 03 | ITFAT | LACR106 |

WONSER_002654

| | | | | |
|---|---|---|---|---|
| MBNZ113 | MBBBAB | LINDA 65 | ITHAKA1 | LAD REAP |
| MBNZ114 | MBBCCHA | LINDER 4 | ITHURTZ | LADA FUN |
| MBNZ115 | MBC | LINDER 5 | ITI SILU | LADEDA |
| MBNZ116 | MBCH | LINDI M | ITISRED | LADEE C |
| MBNZ117 | MBCPO1 | LINDSAY | ITKC 1 | LADEET |
| MBNZ118 | MBCPO2 | LINDUCC | ITL DO | LADEOUT |
| MBQ JBS | MBCPO3 | LINDVCC | ITL ZOOM | LADIE BG |
| MBRAAMA | MBE 2 | LINDY 81 | ITLBFNE | LADIE BG |
| MBREEZE | MBEDMED | LINE DR | ITLBOK | LADIE K 2 |
| MBS 5TH | MBENZ2 | LINE LDR | ITLL BUF | LADIE M |
| MBSTV | MBENZ3 | LINE LUV | ITLN JOB | LADIE T |
| MBSUV | MBENZ4 | LINE UPP | ITLW8 | LADIIE J |
| MBW 5 | MBENZ5 | LINEKIN | ITMD8R | LADONA |
| MBZ S550 | MBENZ7 | LINGESH | ITMOOVZ | LADT |
| MC 01 | MBENZ8 | LINH | ITO | LADY |
| MC 1010 | MBENZ9 | LINLTRN | ITRES | LADY AMT |
| MC 103 | MBI 1 IT | LINN 426 | ITS | LADY B4 |
| MC 11 RC | MBJ 3 | LINN1 | ITS  SJ2U | LADY BG 1 |
| MC 1180 | MBJNJAJ | LINNIE B | ITS 2 EZ | LADY BG 2 |
| MC 19 | MBLUSKY | LINNIES | ITS 4 U | LADY D 2 |
| MC 1957 | MBM 5 | LINNY | ITS A | LADY D J |
| MC 24 | MBM PATS | LINS JP | ITS A 1LE | LADY D P |
| MC 26 | MBNO | LINS524 | ITS A 29 | LADY D1 |
| MC 5 | MBNZ101 | LINUX  OS | ITS A 32 | LADY DD |
| MC 5 MRKS | MBNZ102 | LINVB | ITS A 77 | LADY DDS |
| MC 523 | MBNZ103 | LINZ SAX | ITS A 911 | LADY DI6 |
| MC APRN | MBNZ104 | LINZ36 | ITS A BOX | LADY DR |
| MC ATAK | MBNZ105 | LINZER | ITS A C6 | LADY E |
| MC BMW M6 | MBNZ106 | LION 806 | ITS A GLF | LADY KJ 7 |
| MC BNZ 11 | MBNZ108 | LION 87 | ITS A K | LADY LA |
| MC BO55 | MBNZ109 | LION 929 | ITS A K7 | LADY LE |
| MC HARSH | MBNZ10O | LION PSU | ITS A MET | LADY LIZ |
| MC HSTRY | MBNZ11 | LION23 | ITS A SID | LADY NAE |
| MC JAMMR | MBNZ110 | LIONES | ITS A SS | LADY P 1 |
| MC LOVN | MBNZ111 | LIONESE | ITS A WRP | LADY QI |
| MC MAN 66 | MBNZ112 | LIONESS | ITS ADRI | LADY SMG |
| MC PACK | MBNZ113 | LIONN | ITS ANGE | LADY SUE |
| MC PETRO | MBNZ114 | LIONS 66 | ITS AVRG | LADY T 59 |
| MC1DE3 | MBNZ115 | LIONS22 | ITS BB | LADY T 87 |
| MC420 | MBNZ116 | LIP | ITS BEES | LADY T3 |
| MC714EN | MBNZ117 | LIPARI 2 | ITS BIG 2 | LADY TNT |
| MCADNEY | MBNZ118 | LIPRIPR | ITS BRI | LADYA 2U |
| MCARTY2 | MBNZ12 | LIQUID I | ITS CLEM | LADYBGS |
| MCBDGR | MBNZ13 | LIRA | ITS COOP | LADYD 61 |
| MCBULIT | MBNZ14 | LIREN | ITS DADS | LADYJES |
| MCCABE | MBNZ15 | LIS III | ITS DAN | LADYKE |
| MCCABES | MBNZ16 | LISA 13 | ITS FEE | LADYKT |

WONSER_002655

| MCCFG | MBNZ18 | LISA 23 | ITS FISH | LADYKT2 |
|---|---|---|---|---|
| MCCL 631 | MBNZ19 | LISA 82 | ITS FULL | LADYL |
| MCCLAIR | MBNZ1OO | LISA 93 | ITS FUN 1 | LADYL3O |
| MCCLASK | MBNZ20 | LISA K B | ITS GAB | LADYLDN |
| MCCORMK | MBNZ21 | LISA LEX | ITS GRPA | LADYLEE |
| MCCRBA 1 | MBNZ22 | LISA P4 | ITS IZZ | LADYRED |
| MCCS 1 | MBNZ23 | LISAG4U | ITS JAHI | LADYRED |
| MCCS 2 | MBNZ24 | LISBETH | ITS JAS | LADYSLC |
| MCCUNE | MBNZ25 | LISBON | ITS JC YO | LADYT3 |
| MCDA | MBNZ26 | LISHVAN | ITS JESS | LADYY J |
| MCDIGGS | MBNZ27 | LISICA | ITS JHAY | LAEN O |
| MCDILL | MBNZ28 | LISLK | ITS JOE | LAETON |
| MCDM | MBNZ29 | LISS22 | ITS KALE | LAF 8 |
| MCDNALD | MBNZ31 | LISSA 4 | ITS KAT | LAF DALY |
| MCDONAL | MBNZ32 | LIST 7 | ITS KON | LAF HARD |
| MCDP1 | MBNZ34 | LISTA | ITS L4 ME | LAF IT UP |
| MCDRAGN | MBNZ35 | LISTEN2 | ITS LUGO | LAF MUSE |
| MCE 1 | MBNZ36 | LISTRMN | ITS LUV | LAF W ME |
| MCELWEE | MBNZ37 | LISTWTK | ITS LUV | LAF43O |
| MCENANY | MBNZ39 | LISWRAY | ITS M3 | LAFAY |
| MCFL1 | MBNZ40 | LIT GRL2 | ITS MARI | LAFFEY |
| MCFLI | MBNZ41 | LIT MOM | ITS MARS | LAFRM2 |
| MCFLUTE | MBNZ42 | LITAS | ITS ME88 | LAG |
| MCFLY | MBNZ43 | LITBAE | ITS MEEM | LAGETHA |
| MCFLY 85 | MBNZ44 | LITD | ITS MOE | LAGNAPP |
| MCFLY 86 | MBNZ45 | LITE WAV | ITS MOMO | LAGO |
| MCGARY2 | MBNZ46 | LITIG 8 | ITS MR 2U | LAHNI |
| MCGEE | MBNZ47 | LITKE 20 | ITS MR TA | LAHUTI |
| MCGIRR | MBNZ48 | LITL BEE | ITS NANY | LAIN 2 BN |
| MCGLOWN | MBNZ50 | LITL FT | ITS NESS | LAINA 25 |
| MCGR4TH | MBNZ51 | LITL GRA | ITS R YR | LAINE J |
| MCGYV3R | MBNZ52 | LITRPG | ITS RIK | LAIRSON |
| MCH JEEP | MBNZ52 | LITTEN | ITS SHY | LAJEF4 |
| MCH1GAN | MBNZ53 | LITTLE L | ITS SOLD | LAK 6 |
| MCHECHE | MBNZ55 | LITTLEY | ITS STOC | LAKASHA |
| MCHELE | MBNZ57 | LITTLEZ | ITS SUSH | LAKE  ARE |
| MCHOME D | MBNZ58 | LITTY | ITS TANK | LAKE CPL |
| MCHOMEY | MBNZ59 | LIV 2 BWL | ITS TOYA | LAKE GIR |
| MCJ | MBNZ61 | LIV 2 DRV | ITS TRES | LAKE I |
| MCJ 05 C6 | MBNZ62 | LIV 2 LOV | ITS TYME | LAKE WHT |
| MCJ ASSC | MBNZ63 | LIV COLE | ITS U4 ME | LAKEERE |
| MCK 3 | MBNZ64 | LIV FR33 | ITS UR IG | LAKEIRE |
| MCK TRL | MBNZ65 | LIV LF | ITS VLAD | LAKERZ |
| MCKATS6 | MBNZ66 | LIV LHFC | ITS WAR | LAKESVT |
| MCKC84 | MBNZ67 | LIV LYF | ITS WH EV | LAKESYD |
| MCKENZ | MBNZ68 | LIV N BRY | ITS WRAP | LAKEWAY |
| MCKENZI | MBNZ69 | LIV N LUV | ITS YOU | LAKI |

WONSER_002656

| | | | | |
|---|---|---|---|---|
| MCKEY13 | MBNZ70 | LIV OOLA | ITSA 57 | LAKIN J |
| MCKICKR | MBNZ71 | LIV PNK | ITSA L78 | LAKLIFE |
| MCKINI | MBNZ73 | LIV PURP | ITSA7UP | LAKRICH |
| MCKNLEY | MBNZ75 | LIV WEL | ITSABBC | LAL 7 |
| MCKNY 16 | MBNZ76 | LIV WELL | ITSABOY | LALA ANN |
| MCKNY17 | MBNZ80 | LIV YNWA | ITSAFLX | LALA BBY |
| MCKYDS | MBNZ81 | LIV2DIE | ITSAJKU | LALABOS |
| MCL BOSS | MBNZ85 | LIV2FLY | ITSAKIK | LALAKLM |
| MCLESH | MBNZ86 | LIV2HNT | ITSAMAE | LALALVS |
| MCLOUD8 | MBNZ87 | LIV2JEP | ITSARAM | LALAS RS |
| MCLOVW | MBNZ88 | LIV2LRN | ITSASTI | LALCK |
| MCLRN F1 | MBNZ89 | LIV2LUV | ITSBANG | LALI POP |
| MCM RSQ | MBNZ91 | LIVCOLE | ITSBLUE | LALJR |
| MCM954O | MBNZ92 | LIVE BTR | ITSBRIT | LALLIE |
| MCMACAN | MBNZ93 | LIVE WRD | ITSCOCO | LAM 1 |
| MCMANIS | MBNZ95 | LIVE4IT | ITSGUUD | LAM 7 |
| MCMF | MBNZ96 | LIVEN | ITSIRC | LAM 8 |
| MCMINI8 | MBNZ98 | LIVEWIR | ITSJ2 | LAMACK1 |
| MCMLX1X | MBNZ99 | LIVIN 5D | ITSJPAF | LAMACK2 |
| MCMOAB | MBOWENS | LIVN | ITSLYD | LAMAR K |
| MCMOLLY | MBPWRX | LIVN GR8 | ITSME05 | LAMARR |
| MCMVL | MBR DVC | LIVN LG | ITSMEDB | LAMB21 |
| MCMXLV | MBR II | LIVNDRT | ITSMJS | LAMBES |
| MCNAIR1 | MBS LGL | LIVNSQR | ITSMRS J | LAMBO 1 |
| MCNLN 1 | MBSON | LIVNTD | ITSNART | LAMBO 2 |
| MCNUTT | MBSVC | LIVPINK | ITSO ME | LAMBRJO |
| MCOOK1 | MBT 3 | LIVPLFC | ITSONRT | LAMBS SS |
| MCP 1 | MBUQARI | LIVS JP | ITSPRTY | LAMBTRK |
| MCQ 9 | MBW X6 | LIVW1RE | ITSRAMM | LAMCHOP |
| MCRO VAN | MBWMINI | LIVY | ITSROB | LAME FC2 |
| MCRO VAN | MBZ BT4 | LIVYBBY | ITSSTOK | LAMIN |
| MCS LLC | MBZ E350 | LIVYDET | ITST1ME | LAMMY 1 |
| MCS R53 | MBZA220 | LIVYMOM | ITSTM03 | LAMOSH |
| MCSGSKY | MC | LIYAHGI | ITSTOK | LAMPIN |
| MCSWAG | MC | LIZ MOE | ITSTOK | LAMPS2 |
| MCSWIZL | MC 09 RC | LIZ TOY | ITSUGAR | LAMPY |
| MCT N 4 | MC 17 | LIZARDD | ITSUP | LAN MARK |
| MCTC | MC 1925 | LIZARDS | ITSUP19 | LANA 21 |
| MCTEAM | MC 333 JC | LIZBOP | ITSUS | LANA 3 SN |
| MCTOY | MC 3381 | LIZI LIZ | ITSV12 | LANA BEE |
| MCWHITE | MC 52 | LIZIBUG | ITSVIC4 | LANBEC |
| MCWILLY | MC 63 | LIZS LXS | ITSVIRT | LANBO |
| MCWIX | MC 71472 | LIZY JP | ITSYB | LANCE 10 |
| MD 10123 | MC 85 | LIZZARD | ITTY BUG | LANCHPD |
| MD 4162 | MC 97 | LIZZB | ITUTA | LANDECK |
| MD 52 | MC CURDY | LIZZY | ITWZTME | LANDIS7 |
| MD 68 | MC GOOF | LIZZYS1 | ITY BTYY | LANDN |

WONSER_002657

| MD B1RDS | MC HONDA | LJ 1992 | ITYBT | LANDO |
|---|---|---|---|---|
| MD CRAB | MC LAWN | LJ 2 | ITYFLYS | LANDO 3 |
| MD DG2 | MC LIMO | LJ 4 REAL | ITZ  SOLD | LANDSCP |
| MD LF CRS | MC LOVE | LJ 63 AMG | ITZ 2 EZ | LANE 7 |
| MD LTJ | MC N NSTY | LJ 888 | ITZ A KIA | LANE 85 |
| MD LVRY 3 | MC PTSD | LJ BELLA | ITZ BERT | LANEY 2 |
| MD MK | MC SUB | LJ LIFE | ITZ BRIT | LANEYRN |
| MD ONE | MC SWIM | LJ LLBJ | ITZ CHAD | LANGA |
| MD RX 1 | MC TILE | LJ119 | ITZ FAST | LANGER |
| MDA M06 | MC X14 6L | LJAY | ITZ FST | LANGER |
| MDA M07 | MC5HNL | LJB TOO | ITZ H3RS | LANGSAM |
| MDA TMA | MC72OS | LJC BENZ | ITZ HOLZ | LANI 1 |
| MDARDEN | MCA 9 | LJH 1 | ITZ KOBS | LANI 2 |
| MDCCC | MCAKES1 | LJHESS | ITZ LOUD | LANIEMO |
| MDD 1O20 | MCALPIN | LJIREH 1 | ITZ MACK | LANISE7 |
| MDDT 061 | MCAVOY | LJJ 3 | ITZ MO | LANISTR |
| MDE 2 WIN | MCB ESQ | LJJ 4 | ITZ TT | LANTEA |
| MDEDRD 3 | MCB ESQ1 | LJM 3 | ITZ TYME | LANX |
| MDF 3 | MCBG 40 | LJNS | ITZA75 | LAO MEX |
| MDFLAP | MCBG 41 | LJORDAN | ITZACAR | LAOH |
| MDGT FLT | MCBG 42 | LJUBAV | ITZAKAR | LAPII |
| MDH 3 | MCBG 43 | LK 1248 | ITZGARY | LAPRAS3 |
| MDIFIED | MCBG 44 | LK 1426 | ITZHIZ | LAQATTA |
| MDL 3RS | MCBGM | LK 467 | ITZKEKE | LAR5ON |
| MDL RR ER | MCC | LK 56 | ITZMBOP | LAR5ON |
| MDLFE | MCC 5 | LK CVX 1 | ITZMINE | LARA2 |
| MDLSAGE | MCCOY 97 | LK CVX 2 | ITZSHUG | LARAIDR |
| MDM BFLY | MCCS INC | LK DESGN | ITZSUVI | LARBRO1 |
| MDN ITLY | MCD FS1 | LK FAY | ITZZ ON 3 | LARBRO2 |
| MDN1GHT | MCD OWE1 | LK GAGE | ITZZ ON 3 | LARBRO3 |
| MDNA FAN | MCD X5 | LK GTR6 | ITZZON 3 | LARCHER |
| MDOE2K | MCDDY | LK LSTER | IU 1969 | LARENTI |
| MDPC | MCDIRTY | LK N LOAD | IU 1972 | LARGER |
| MDRKPJJ | MCDORMN | LK TWICE | IU 93 | LARH 21 |
| MDRL | MCEKLER | LK2CMP | IU ALUM 2 | LARHEA |
| MDS NURS | MCFANN | LK4GOD | IU FANZ | LARK 65 |
| MDSEJS | MCG 2 | LKC 2 | IU MUA | LARKIN 5 |
| MDT RMDL | MCGARY 1 | LKCHE 1 | IU1M4U | LARROW |
| MDTDCR6 | MCGEE | LKE | IUALUM1 | LARRY 09 |
| MDUB | MCGEE 1 | LKEICRE | IUECWA | LARRY 5 |
| MDV TEAM | MCGHEE 6 | LKETRSH | IUK MOM | LARRY 6 |
| MDX 2 | MCGHEE5 | LKIZDAE | IUKAS T | LARRY 8 |
| MDY BLUE | MCGILL 1 | LKL | IV GLO | LARS 53 |
| ME | MCGRVY 1 | LKN PRK | IV VIBIN | LARSONS |
| ME 1992 | MCGRVY 2 | LKN4LFT | IV WATTS | LAS 80S |
| ME 22 | MCGRVY 3 | LKN4SND | IV1CTA | LAS KAL |
| ME BELLA | MCGUYVR | LKN4SNW | IV3 QU1T | LASALLE |

WONSER_002658

| | | | | |
|---|---|---|---|---|
| ME BZ ME | MCH 2 FUN | LKOEPPE | IVAN 1 | LASER IT |
| ME CHELL | MCHELE1 | LKR ART | IVAN 1 | LASH 2 |
| ME CRAZY | MCHOME 2 | LKS | IVAN 12 | LASH UP |
| ME LENE | MCHOMEJ | LKSD LUV | IVAN 2 | LASH4U |
| ME MAK 17 | MCHWAAA | LKTR OGR | IVANOVS | LASHAY4 |
| ME MAW02 | MCK GFY | LKTWC | IVE SPKN | LASHPOP |
| ME ME VW | MCK JGR | LKWDEW | IVERY 2 | LASHPOP |
| ME N ATP5 | MCKENNA | LKWITHN | IVETTE 1 | LASS |
| ME N ATP6 | MCKNZIE | LKY 1 | IVEZZY1 | LAST GTO |
| ME N MI2 | MCKY MSE | LKY 2 | IVF MAMA | LAST ONE |
| ME N MK | MCKY7 | LKY MOM | IVGCO | LAST S10 |
| ME N MY 2 | MCL4REN | LKY4US | IVIRA77 | LAST STI |
| ME N MYNE | MCL720S | LKYLES7 | IVNEZVI | LAST VIC |
| ME N TWO | MCL720S | LKYUS | IVO | LASTANG |
| ME N V | MCLAIRE | LKYUS13 | IVSTYCK | LASTCUT |
| ME N YP | MCLAIRY | LL 10 | IVY LEE | LASTSTK |
| ME NIKKI | MCLARAM | LL 1115 | IVYS IQ | LASTZ 06 |
| ME ONLY | MCLESH1 | LL 1583 | IW 127 | LAT RL US |
| ME PLUS 4 | MCLIVIN | LL 1948 | IW84GOD | LAT3R |
| ME RANGO | MCLOFFS | LL 1977 | IWAM 1 | LATELY |
| ME SCUBA | MCLOV3N | LL 4 | IWANTKE | LATHA VM |
| ME WR1TE | MCLUBIN | LL 57 | IWAWO 4U | LATHAM2 |
| ME10DY | MCLUTCH | LL 59 | IWFY95 | LATIGO G |
| MEA TRVL | MCLUVEN | LL 63 | IWFYB | LATIOS |
| MEAD3 | MCM1KE2 | LL ANGEL | IWHND | LATRNRD |
| MEALS | MCMAKEN | LL BEANR | IWNACYA | LATVIJA |
| MEAN 08 | MCMCD | LL BRI | IWONDIS | LAUCK5 |
| MEAN 10 | MCMEANS | LL BRI | IWSTGAS | LAUGHLN |
| MEAN 17 | MCMLXXV | LL BRI | IWT LLC | LAUGHY2 |
| MEAN 2 U | MCMX111 | LL CEDES | IWYC 1 | LAULEE |
| MEAN 392 | MCMXIII | LL DA GR8 | IX XI GTS | LAURA D |
| MEAN GR1 | MCMXL1 | LL DRE | IX XIV | LAURA JO |
| MEAN ONE | MCMXLI | LL KEVIN | IXIMCHE | LAURA RN |
| MEAN Z06 | MCNEILS | LL LENA | IXOOXI | LAURA V |
| MEAN6 | MCNJAY | LL LEXUS | IXR IS V | LAUREL 3 |
| MEANGRL | MCR | LL LL | IXSIR7 | LAUREN |
| MEANIE | MCR MOOO | LL MY MOM | IXXI  S | LAUREN3 |
| MEANMUG | MCR8T26 | LL NUCCI | IXXIS | LAURIE 3 |
| MEANO | MCRAWLR | LL RAY | IY | LAURIE H |
| MEANS1 | MCRFALL | LL SHERM | IYABEJI | LAURIE L |
| MEAVA | MCRICAN | LL SOSA | IYE P KIN | LAURRRR |
| MEAVIL | MCROB10 | LL VON | IYMRITH | LAVA ME |
| MEBLEST | MCS | LL VON | IYQU | LAVERNE |
| MEC 7 | MCS RIDE | LL09CC | IZ | LAVIE |
| MECH EGR | MCSHAGR | LL19JB | IZ BLACK | LAVISH 1 |
| MECH168 | MCT 7 | LL216 | IZ OV BLU | LAVISTA |
| MECHA | MCVICK6 | LL2ON | IZ SLOW | LAVNDER |

WONSER_002659

| MED 3 | MCW BOOK | LL516RH | IZ THAT A | LAW 5 |
|---|---|---|---|---|
| MED FRY | MCW1LLY | LLA CHR | IZ U MADD | LAW 5 |
| MED ONE | MCWEE 5 | LLADAM | IZ WUT IZ | LAW 7 |
| MED PHYS | MCZTEST | LLAMA5 | IZAPRTY | LAW HR |
| MED1 CAR | MCZX | LLANG | IZETTA 1 | LAW PHD |
| MEDAW | MD 157 | LLB4EVA | IZEYA | LAWDOG1 |
| MEDCN WM | MD 2020 | LLBJ 493 | IZI | LAWFUL |
| MEDFREE | MD 2O2O | LLBJ RT4 | IZIAH O | LAWGEN4 |
| MEDHAS | MD 527 | LLC LIFE | IZME644 | LAWLEY4 |
| MEDIA | MD 6688 | LLCM | IZO | LAWN RGR |
| MEDICAR | MD 73 | LLD LXS | IZOMB | LAWN4CR |
| MEDINA2 | MD 770 | LLD TT | IZONIAM | LAWOA 1 |
| MEDIOCR | MD 808 AD | LLDESS | IZZY JP | LAWR |
| MEDITAT | MD BILLG | LLDJ 302 | IZZY T | LAX HOF |
| MEDITET | MD COOL T | LLDM14 | IZZY16 | LAX4LIF |
| MEDLOCK | MD II | LLGG | IZZY22 | LAXEY |
| MEDO 03 | MD JOKER | LLH 4 | IZZY777 | LAXSWIM |
| MEDO2 | MD LF CRS | LLHG 48 | IZZYGRL | LAY D DI1 |
| MEDSHOP | MD LTZ | LLHG1 | IZZYJO | LAY LAY 2 |
| MEDUSA 1 | MD RLTR | LLHUGG | J 07 J | LAY RUG |
| MEE MEE | MD4MY2 | LLJ4L | J 1 L | LAYAH |
| MEE N TAI | MDA 7 | LLJAYME | J 1 N | LAYDEE K |
| MEE TOO | MDB RIDE | LLJJL | J 1 S | LAYDK |
| MEE WOW | MDGIT | LLJW 910 | J 1111 S | LAYI |
| MEECHUM | MDHAVES | LLJW 999 | J 112 R | LAYJ |
| MEEEMZ | MDINUSA | LLK | J 1207 W | LAYKEN |
| MEEKA | MDIVR | LLK Z06 | J 13 PONY | LAYLA |
| MEEKZ | MDJAC | LLKB824 | J 1305 M | LAYLA 1 |
| MEELAIR | MDLMBRT | LLKL | J 145 E | LAYLA 13 |
| MEELAZ | MDLXXI | LLL 3 | J 18888 | LAYLA11 |
| MEEMA 12 | MDN JRN | LLL MD1 | J 19 | LAYLAND |
| MEEMA3 | MDN1TE | LLLA114 | J 19 D | LAYNI G |
| MEEMAW 7 | MDN1TE | LLLANG | J 1952 R | LAZARU5 |
| MEEMAW3 | MDNGT | LLLC 622 | J 1970 | LAZR |
| MEEMAWC | MDNITE | LLLLLLL | J 1970 | LAZULI |
| MEEMAWS | MDNT | LLMBROS | J 1984 C | LAZY 8 |
| MEEMEEZ | MDOG 18 | LLMESH | J 2 SW33T | LAZY12 |
| MEEMO 1 | MDP 7 | LLMM2 | J 21 M | LAZYHKR |
| MEEMS 6 | MDRDSTA | LLMYOG | J 22 B | LB 125 |
| MEEN | MDS 1 | LLNH | J 2378 A | LB 1323 |
| MEENA 5 | MDSJALM | LLNPH | J 25 R | LB 1519 |
| MEENGRL | MDV FSV | LLOYD JR | J 26 W | LB 1950 |
| MEERA T8 | MDWST 1 | LLOYER | J 26 W | LB 1965 |
| MEEZER2 | ME 1021 | LLP II | J 28 N | LB 2002 |
| MEEZES | ME 112 | LLP4EVR | J 32 J | LB 218 |
| MEFLY2 | ME 18 | LLPEEP | J 38 A | LB 227 |
| MEG N AL | ME AH TUH | LLPH8TN | J 4 M | LB 229 |

WONSER_002660

| | | | | |
|---|---|---|---|---|
| MEGA 907 | ME AMORE | LLR | J 4 N | LB 3 |
| MEGA MN | ME B LINA | LLSPANK | J 4043 S | LB 330 |
| MEGA10 | ME C N YE | LLSTIMP | J 416 | LB 486 |
| MEGAN RN | ME EVANS | LLT 4EVA | J 44 D | LB 4985 |
| MEGAN88 | ME FIRST | LLTJ | J 46 K | LB 625 |
| MEGGERZ | ME HIEN | LLUXSIT | J 48 D | LB 7 |
| MEGIBBY | ME IRISH | LLW 6 | J 51 T | LB RANCH |
| MEGITRN | ME JV NR3 | LLWB 365 | J 511 | LB20GM |
| MEGLET | ME MAJOR | LM 1728 | J 55555 | LB20GM |
| MEGLUTZ | ME MAJOR | LM 64 | J 6 P | LBA PREZ |
| MEGRVT | ME ME 2 | LM 88888 | J 644 | LBAY |
| MEGSICN | ME N FLEA | LM CM MM | J 66 L | LBB |
| MEGUM1N | ME N GD | LM LEGAL | J 66 M | LBCNU |
| MEH MEH | ME N MEG | LM4AO | J 7171 H | LBCOBRA |
| MEHAR02 | ME N MINE | LMA 4 | J 721 | LBCR513 |
| MEHR KR1 | ME N MY 4 | LMAOO | J 777 S | LBHUTCH |
| MEHRAB | ME N MYN | LMBRSAK | J 78 J | LBI 1 |
| MEI | ME N REE | LMBT58 | J 80 J | LBK FL |
| MEIKO | ME N TYRE | LMC 18C | J 96 B | LBOCH |
| MEILAH1 | ME NANA | LMCI | J A R J | LBP 3 |
| MEILONI | ME OCD | LMCI1 | J A W B | LBRA ART |
| MEIN S4 | ME PAPA | LMD 8 | J ADORE 1 | LBRO |
| MEINE11 | ME PHI ME | LME1ODR | J ALEX 1 | LBTREKR |
| MEISTRO | ME POOKY | LMESH 17 | J ALP | LBTS |
| MEJEEP | ME SANTA | LMJ ZSL | J AND S | LBURT |
| MEK PT | ME SAVVY | LMKT | J ANGLES | LBWCI 4 |
| MEKA | ME STIV | LML RVL | J BAKER D | LBY 6 |
| MEKLIT | ME UN BOO | LMMDMAX | J BALDWN | LC 10 |
| MEL APRN | ME3N GRN | LMN SQZY | J BANDIT | LC 125 |
| MEL DES | MEA | LMN ZEST | J BARASH | LC 144 |
| MEL K 60 | MEA 9 | LMNCELO | J BATTLE | LC 16 |
| MEL LEW 5 | MEADOR 1 | LMO 1 | J BENJI | LC 1958 |
| MEL MEL M | MEAN 4X4 | LMOSNOX | J BENNE | LC 2020 |
| MEL RVT | MEAN MAN | LMS 4 | J BENZZ | LC 52 |
| MEL YELO | MEAN NRS | LMS BUG | J BODINE | LC GC |
| MEL Z012 | MEAN REX | LMS POWR | J BOLIN | LC MA BLZ |
| MELANI | MEAN V | LMTLESS | J BOOK 22 | LC NOVA |
| MELANTD | MEAN YJ | LMTNERD | J BOSS | LC23 |
| MELEY 1 | MEANCAT | LMW1 SR | J BRIAN | LC727JL |
| MELIATA | MEANS R | LMWB | J BROKE | LCA 3 |
| MELINZ 8 | MEANWLK | LMY 4 | J BROWN 2 | LCAMINO |
| MELISH7 | MEARAS | LN 2 DRV | J BUCKY | LCB 1 |
| MELISHA | MEAT  HMR | LN 68 AN | J BUCKY | LCBIV |
| MELKING | MEAT4 | LN271 | J CLS | LCDC2 |
| MELLE B | MEB 1 | LNASHTY | J CORTEZ | LCDR RET |
| MELLEN2 | MEB LPN | LNCHBOX | J CRAZY | LCH K1NG |
| MELLISA | MECH ENG | LNCHBX3 | J CREED | LCHILLI |

WONSER_002661

| | | | | |
|---|---|---|---|---|
| MELLOW | MECH LIZ | LNCHLDY | J CRISP | LCHJRMA |
| MELLOW D | MECHIEE | LND XRSR | J CROW | LCK LIF |
| MELLY J | MECHNIC | LND YHT | J D HUTCH | LCKY MAN |
| MELLY3 | MED WINR | LNDA BAT | J DA JOKR | LCKYDUK |
| MELNN | MED1 HH | LNDA BUG | J DARLNG | LCKYU |
| MELNTA2 | MED1CRE | LNDESC | J DEAN SS | LCL 9 |
| MELODY N | MEDAC | LNDGRBR | J DEVIL | LCM 2 |
| MELOH 1 | MEDC TR | LNDNMTH | J DEWS | LCNS PL8 |
| MELOHI | MEDCARE | LNDSCP2 | J DIRTY | LCNS PLT |
| MELONA | MEDCODR | LNDSCPE | J DIVA | LCNS2IL |
| MELOSIS | MEDDLES | LNDSHRK | J DO RITE | LCOBTJK |
| MELPMNE | MEDEVC | LNE WLF 1 | J DONLOW | LCOOKE1 |
| MELRO | MEDFLT 1 | LNEJHM | J DUCCI | LCR 3 |
| MELROS 1 | MEDIA | LNEJHM | J DUCKY | LCS 2K |
| MELS 5 9 | MEDIC 07 | LNEWC | J DUCKY | LCS PLTE |
| MELS BUG | MEDIC 14 | LNF SS | J E J E | LCS V02 |
| MELS TRK | MEDIC 87 | LNG GONE | J E L D | LCS V03 |
| MELSBLU | MEDINA5 | LNG WY HM | J ELLIS | LCS V04 |
| MELYELL | MEDUSSA | LNGFLDR | J EMILIO | LCS V05 |
| MELZ GT | MEE N YOU | LNGHORN | J F1SH | LCS V06 |
| MEM 4 | MEECH | LNGLV BB | J FARM | LCS V07 |
| MEM MAKR | MEEE | LNGMIRE | J FAZO | LCS V08 |
| MEM TDW | MEEEEN | LNGTROT | J FITZ 1 | LCS V09 |
| MEMA KIM | MEEEEP | LNJL5 | J FITZ 3 | LCY 1 |
| MEMA08 | MEEEMS | LNKSALT | J FLAX | LCY N SKY |
| MEMA5 | MEEEOWW | LNM U DAD | J FLIZZY | LCYBLUE |
| MEMAROX | MEEEYOW | LNMNCRN | J FOWLER | LCYOU |
| MEMASF | MEEK 55 | LNNOR | J FRENCH | LCZ 5 |
| MEMAW 63 | MEEK MLZ | LNPMC | J FUEL 23 | LD 196 |
| MEMAW X3 | MEEKO | LNS 3 | J FUG | LD 2340 |
| MEMAW X8 | MEEM 77 | LNX GUY | J FUHR | LD 6789 |
| MEMAW15 | MEEM33P | LNZK | J FUQUA | LD 8313 |
| MEME 14 | MEEMA 1 | LO 1 | J GAR CYA | LD 9 |
| MEME RN | MEEMAW 5 | LO 1120 | J GILND | LD 962 |
| MEME WAR | MEEMO 7 | LO 4 | J GRAVY | LD 99999 |
| MEMEBUG | MEEMSTR | LO AN SLO | J GRUBBS | LD LIME |
| MEMESXD | MEEMSTR | LO BEAMR | J H1GH | LD VADER |
| MEMKEYS | MEEMZEE | LO COLE | J HALEY | LD ZEP 68 |
| MEMQMR | MEEN BEE | LO KE OG | J HARPER | LD1968 |
| MEMTWOK | MEENA M | LO KING | J HARRY | LDABLO |
| MENDE | MEENU | LO L1FE | J HART | LDBS |
| MENDES 5 | MEEOOWW | LO MEIN | J HEALEY | LDH 4 |
| MENG S | MEEOWDI | LO NO MO | J HEET | LDH SR |
| MENK AL | MEEPIE | LO RADO | J HEIS | LDM6EBN |
| MENMIKE | MEERA 1 | LO RIDE | J HILL 1 | LDN SW19 |
| MENTAL | MEERA P | LO8ITO | J HLAVNA | LDR 3 |
| MENTAL 2 | MEET | LOADB1 | J HOLBEN | LDR 3MO |

WONSER_002662

| | | | | |
|---|---|---|---|---|
| MEOOOW | MEETBLZ | LOADIN | J HOLLEY | LDRC140 |
| MEOW DE | MEG BASE | LOB5TER | J HOMES | LDRS |
| MEOW123 | MEG LMT | LOBA 1 | J HUNN | LDSCP 1 |
| MEOWTA 1 | MEG M | LOBDELL | J INDIA | LDSDLS |
| MEOWTA 1 | MEG M | LOBO 1 | J JAYCE | LDSNGR |
| MEOWWW | MEG MAX | LOBO 150 | J JET BLK | LDT 7 |
| MEP GRP | MEG SHRD | LOC NO1 | J JHSN 48 | LDUBTRE |
| MEP NGNR | MEG19RN | LOCD IN | J JONES 5 | LDW 2 |
| MEPLUS2 | MEGA11 | LOCH NES | J K LIVIN | LDWD |
| MER 1 | MEGACAB | LOCKERM | J K MCKEE | LDY B |
| MER 1 | MEGAN78 | LOCL LGD | J KAPOOR | LDY BLDR |
| MER BUG | MEGAWAT | LOCN3SS | J KAYDO | LDY BLU3 |
| MER1CA 7 | MEGERZZ | LOCO 69 | J KELLY | LDY BOSS |
| MERAKI M | MEGGIEV | LOCOCO | J KIEF | LDY BTLR |
| MERAKI1 | MEGIFOG | LOCUS | J KUBE | LDY CHOO |
| MERBABY | MEGLANG | LODDEE | J L CRON | LDY HILT |
| MERBEAR | MEGOTOO | LOEKEY3 | J L13B K | LDY JEFE |
| MERC 75 | MEGS 392 | LOFA CTY | J L1VELY | LDY JRY2 |
| MERC15B | MEGS 5 | LOGAN | J LAMAR | LDY LAW |
| MERCE | MEGS BU | LOGAN 12 | J LARD | LDY LOKI |
| MERCEE | MEGS MOM | LOGAN 2 | J LAWSON | LDY PTRT |
| MERCURE | MEGS MOM | LOGAN 21 | J LEE O | LDY RED |
| MERDTH2 | MEGS ROO | LOGAN 34 | J LONNA | LDY SJWD |
| MERICAA | MEGS717 | LOGAN 76 | J LOREN | LDY TRPR |
| MERIT 1 | MEGTAR | LOGAN IB | J LOW 1 | LDY WSDM |
| MERKONE | MEGZCAR | LOGAN50 | J LUU | LDYB1RD |
| MERKUR | MEHAR10 | LOGANH | J LUV 62 | LDYBG13 |
| MERLE | MEHER15 | LOGANN | J M MUDD | LDYBIKR |
| MERLN 13 | MEHH | LOGAR | J MAYS | LDYBRED |
| MERLOT | MEHHH | LOGGR | J MEN 14 | LDYBUG8 |
| MERLYN | MEHOLD | LOGGY | J MERRLL | LDYBUGG |
| MERM CAR | MEHR | LOGO 4U | J MES JAG | LDYDI58 |
| MERM4ID | MEI MEI | LOGR WYF | J METZ 4 | LDYDRVN |
| MERM8S | MEIA W | LOH 1 | J METZ 5 | LDYLXUS |
| MERPS | MEIN FST | LOIMEIN | J MFN T | LDYNGLR |
| MERS JAG | MEIN Z4 | LOIS LNE | J MIELLA | LDYRN |
| MERSHY 1 | MEJ JEEP | LOKA | J MIKS | LDYSAMM |
| MERT | MEJIAS | LOKEE1 | J MILD | LDYSBG |
| MES 1 | MEKEL | LOKEY 33 | J MINCK | LE 1811 |
| MES4HIM | MEKMILI | LOKO | J MITTEN | LE 90 |
| MESEEK | MEL AGIN | LOL 2SLO | J MON3Y 1 | LE 928 |
| MESH 65 | MEL O YLW | LOL 9 | J MONEYS | LE BUG |
| MESHAL7 | MEL YELO | LOL CYA | J MORGAN | LE SIREN |
| MESHAL7 | MELAN1N | LOL FUEL | J MURRAY | LE VW 60 |
| MESSICA | MELBAS | LOL GM | J NAS T | LE YAK |
| MET N 63 | MELDI 1 | LOL HEMI | J NEAL 1 | LE6END |
| MET SWT | MELENDZ | LOL IDK | J NEALE | LEA ANNE |

WONSER_002663

| METAL1C | MELINDA | LOL LS3 | J NESS | LEA LAND |
|---------|---------|---------|--------|----------|
| METL1CA | MELIORA | LOL LSX | J NETTE | LEA MF6 |
| METL4 ME | MELIS | LOL M4 | J NUKEZZ | LEAD 5 |
| METRIX | MELKOTE | LOL OHIO | J O3O L | LEAD ZEP |
| METRO 01 | MELL | LOL OHIO | J O3O L | LEADING |
| METRO1D | MELLA C | LOL RU MD | J ONEAL | LEAFEON |
| METROID | MELLIEK | LOL U SLO | J P JEBS | LEAH 22 |
| METS NY | MELLO 8 | LOL VR6 | J P3R3Z | LEAH C R |
| METTE | MELLO 8 | LOL XIDA | J PACK 98 | LEAH4X |
| METZ 1 | MELLO1 | LOL YOLO | J PERK | LEAK |
| METZ 67 | MELLONS | LOL2EPA | J R BOLIN | LEAKY PP |
| MEU 5 | MELMACC | LOL4GMA | J RAM G | LEAN MGR |
| MEVSI | MELMACK | LOLA 20 | J RATZ | LEAN ON |
| MEWMIX | MELNCAT | LOLA 317 | J RAVEN | LEANA H |
| MEWMIX | MELNDRU | LOLA13 | J RCC | LEAVY 1 |
| MEX DF | MELNYK | LOLA2 | J RCC | LEB |
| MEXANIK | MELO YLO | LOLA66 | J RENEE M | LEB RLTR |
| MEXICAN | MELODY | LOLGRMN | J RHODES | LEB RLTR |
| MEY DEY | MELON 3 | LOLIN | J RICH | LEBEAU8 |
| MEYER23 | MELORA | LOLLI 5 | J RIDDER | LEBLANG |
| MEZ 1 | MELRN1 | LOLLI 77 | J RIVAS | LEBRONZ |
| MEZ II | MELS CAM | LOLLI X2 | J RIVSR | LEC BRC |
| MEZZANO | MELS SRT | LOLLY | J ROB | LECLERC |
| MF 01 | MELS TOY | LOLLY 7 | J ROB JR | LECTRC 2 |
| MF AUTOS | MELS VET | LOLMPG | J ROB SR | LECTRC 5 |
| MF E92 SZ | MELSA | LOLNO | J ROBY L | LECTRYK |
| MF GHOST | MELSCAR | LOLO5 | J ROC 17 | LED |
| MF4LYFE | MELTY | LOLO718 | J ROCCO | LED GEW |
| MFB Z28 | MELVN 40 | LOLOO | J ROD 11 | LED ZEP 4 |
| MFBFH 1 | MELZCAR | LOLOU | J ROD 11 | LED ZPLN |
| MFE OU | MELZNA | LOLURV6 | J ROSS 2 | LEDA888 |
| MFEO6 | MEM GIRL | LOLWOW | J RSSLL | LEDAWN |
| MFFE357 | MEM MAD | LOLYPOP | J S D O | LEDFRD1 |
| MFG USA | MEMA PAP | LOMARDE | J S INC 3 | LEDFT12 |
| MFLYNN | MEMA9 | LOMG BOI | J SAMS | LEDWICK |
| MFMNSTR | MEMAW  RN | LOMKA | J SANDHU | LEE DAWG |
| MFN HSLR | MEMAW 55 | LOMWMOM | J SARG | LEE PAK |
| MFNBEAV | MEMAW 58 | LON SLON | J SCHO 1 | LEEBAB1 |
| MFO MOM | MEMAW18 | LONDEN | J SCHO 2 | LEECHAN |
| MFR LAW | MEMAW29 | LONDN1 | J SEAS 3 | LEECLE |
| MFRDN | MEME 430 | LONDYN | J SHAWN | LEEDLNR |
| MFS 2 | MEME 93 | LONDYN D | J SIZZLE | LEEEAH |
| MG 1 | MEME X4 | LONELY | J SMOOTH | LEEENIE |
| MG 1998 | MEME04 | LONEY | J SNIPES | LEEGILL |
| MG 251 | MEMEME | LONG 01 | J SNIPS | LEEHD |
| MG 27 | MEMEMSE | LONG 22 | J SNOOPY | LEEKY |
| MG 3 | MEMEOFX | LONG 62 | J SNYDER | LEELEEA |

WONSER_002664

| | | | | |
|---|---|---|---|---|
| MG 824 | MEMES18 | LONG BOY | J SONNER | LEEONNA |
| MG BE | MENAC3 | LONG888 | J SPARK N | LEEONNA |
| MG HM | MENACE I | LONGIVY | J SPENC | LEEP 2 |
| MG MAFIA | MENACE3 | LONGWAY | J SQUAD 1 | LEERRA 2 |
| MG ON 20S | MENCH | LONGY | J SQUAD 2 | LEES 08 |
| MG TP NC | MENMINE | LONOMA | J SQUAD 3 | LEES AMG |
| MGAMIND | MENMY3 | LONWLF | J STAR | LEESAE |
| MGB DAY | MENTHEM | LONZDR | J TAGGZ | LEESWIP |
| MGB TJA | MEOOOW 5 | LOO | J TARBET | LEETH3 |
| MGC CRKR | MEOOOW1 | LOOK | J THIBZ | LEEVON 1 |
| MGDC | MEOOW | LOOK MOM | J TOWN AD | LEEVON 2 |
| MGEEZY1 | MEOW4ME | LOOK N AS | J TRMAIN | LEFKAS1 |
| MGEEZY2 | MEOWA | LOOK YOU | J TRMAIN | LEFORT I |
| MGH NO1 | MEOWDEE | LOOKER | J TUCKER | LEFTLNE |
| MGHTY 2 | MEOWKS | LOOKER 3 | J TWIN 1 | LEFTY |
| MGHTY 3 | MEOWLER | LOOKNBK | J TWINS | LEFTY 21 |
| MGIFT2B | MEOWPAR | LOOM | J USA | LEFTY 24 |
| MGK 4 | MEOWWSS | LOON | J VIRGIN | LEFTY ED |
| MGK EST | MEOWYH | LOOOK UP | J W RIZZ | LEGACY |
| MGK FAN1 | MEPAP | LOOSE | J W TRUX | LEGACY E |
| MGK KGDM | MER 4 | LOOSHA | J WALLAC | LEGG2 |
| MGM 5 | MER 8RIA | LOP3EZ | J WHIT | LEGGINS |
| MGMJ | MER AJ | LOPEN 2S | J Y M J | LEGILL |
| MGN | MER COL | LOPER | J01VIVR | LEGLOCK |
| MGOBLEW | MER1CA1 | LOPEZ | J16 NFL | LEGNDRY |
| MGP 2 | MER1CAH | LOPEZ 5 | J1974 | LEGOGUY |
| MGT 2 | MERANTO | LOPEZD | J1BR33L | LEGOSHI |
| MGTD 52 | MERARY | LOR1E Z | J1LLIAN | LEGOSHI |
| MGTFSI | MERC 01 | LORANCE | J1RAH | LEGT888 |
| MGUMRY7 | MERC 13 | LORAX | J2 CHRIS | LEGT888 |
| MH | MERC 4X4 | LORD OG | J2 MUSIC | LEH PONY |
| MH 1978 | MERC8IE | LORD VDR | J2 TINTS | LEHMAN 1 |
| MH 2008 | MERCA76 | LORD212 | J2REB | LEHN |
| MH 56 | MERCE | LORDLJB | J2TIM3 | LEHTE |
| MH 60 | MERCFUL | LOREEN | J3 CUB 1 | LEI 1 |
| MH 66 | MERCI G 2 | LORENAL | J3 FAM | LEI 1 |
| MH 8888 | MERCI XD | LORENZ1 | J33P GMA | LEI J |
| MH ASSOC | MERCRUZ | LORET 1 | J33P LJ | LEIB 22 |
| MH HELP | MERCURI | LORI463 | J33P N 1T | LEIGHA1 |
| MH STX 20 | MERCURY | LORIANA | J33P TNG | LEIKELA |
| MH31 VB | MERCYFL | LORIANZ | J33P W8V | LEISEL |
| MH53 PLT | MERCYYY | LORILEI | J33PER5 | LEISS 14 |
| MHA | MERDEKA | LORNE | J33PFUN | LEJEUNE |
| MHARAJ1 | MERE 3 | LOROD | J33PLE | LEJUND |
| MHDH | MERI 62 | LORRETA | J33PMUM | LEK 1 |
| MHDP 99 | MERICA | LORS 20 | J33PSK8 | LEK 4 |
| MHELENJ | MERICA 8 | LOS | J33PURZ | LEKSUS |

WONSER_002665

| MHESQ | MERICCA | LOS SIS | J33PWVE | LEKSUS |
|---|---|---|---|---|
| MHHC | MERIDA | LOSER  1 | J3DI MOM | LEKTRIK |
| MHHSI | MERIKAN | LOSING | J3EPERS | LELA 6 |
| MHJV 4 | MERK2 | LOSKE | J3LLYBN | LELE 1 |
| MHMM | MERKADO | LOSO3 | J3NN W | LELITH |
| MHMMMM | MERL OH | LOSOS | J3NOVA | LELVANI |
| MHN | MERLE 1 | LOST 1 | J3P THNG | LEMABRA |
| MHRDH17 | MERLYN 1 | LOST CR8 | J3RS3Y  1 | LEMARIN |
| MHYZKIE | MERMADE | LOST LUV | J3SSIE | LEMDROP |
| MI 3 | MERRELL | LOST N NY | J3W3LLZ | LEMILLI |
| MI 328 | MERRICK | LOST UTN | J3W3LZ | LEMMON1 |
| MI 6 | MERRILL | LOSTANG | J3W3TTS | LEMMON2 |
| MI 79 VET | MERRY | LOSVER | J44PLFE | LEMNPIE |
| MI 83 | MERSHRK | LOTAKDS | J45CUST | LEMON 7 |
| MI 9LIFE | MERTL | LOTI | J4L1SCO | LEMON8D |
| MI AMOR 2 | MERVN KN | LOTR  9 | J4YB1RD | LEN JNAK |
| MI AMR GG | MERZ 90 | LOTS2C | J5TATOY | LENA B RN |
| MI BELLA | MERZ5 | LOTSA HP | J613S | LENA RN |
| MI BMBLB | MES 5 | LOTSO | J7 EMG | LENAPE 1 |
| MI BRWNS | MES C5 | LOTTIE | J7 LOCK | LENAYS5 |
| MI KAR | MESA 1 | LOTU5 | J9 MAC | LEND 2U |
| MI MA 1 | MESEEKS | LOTUS GT | J9DBOSS | LENDIN E |
| MI MACH 5 | MESHA29 | LOU BABI | JA 3452 | LENE2U |
| MI NU TOY | MESHQ8 | LOU CJ7 | JA 7777 | LENELLE |
| MI RUBI | MESKHI 2 | LOU DO 63 | JA 846 | LENEZ |
| MI SCUZI | MESRE | LOU HAUL | JA 9 | LENIDAD |
| MI SHARK | MESSI 7 | LOUD AF | JA 9999 | LENIESE |
| MI SMO 3 | MESSY | LOUD ASF | JA MA SS | LENLOY |
| MI TRIBE | MESSY B | LOUD CAT | JA NEIN | LENME |
| MI TY ZI | METALS | LOUD PAK | JA OWENS | LENNY 2 |
| MI WHEY | METEORA | LOUD PVK | JA RUT | LENNY 3 |
| MI WHEY | METERS | LOUDHOE | JA XL 12 | LENNYB |
| MI75VET | METKEM 5 | LOUDNER | JA04TG | LENOW |
| MIA BABY | METRC | LOUDOG 8 | JA1PS | LENYX B |
| MIA BLUE | METRIX | LOUDR | JA77RJ | LENZ |
| MIA I | METS 41 | LOUEEZ | JAA 1 | LEO 2 |
| MIA S R | METS FAN | LOUIE V8 | JAA 1ST | LEO A 79 |
| MIAMI 18 | METSTNG | LOUIS2 | JAAAY | LEO HNRY |
| MIAMI MA | METTA I | LOUISA | JAACKK | LEO JOHN |
| MIASTOY | METZ 10 | LOUISP | JAAEEEP | LEO KID1 |
| MIATA 5 | METZVET | LOUP | JAAESQ | LEO M |
| MIBAGY | MEVES | LOUS FAV | JAAG 1 | LEO SIS1 |
| MIBOYS3 | MEVS | LOUS KIA | JAAIRE | LEON 4R |
| MIC JAGR | MEWATA | LOUWEZA | JAANI | LEON 502 |
| MICALAH | MEWSIC | LOV  DOGS | JAANVI1 | LEON L |
| MICAYLA | MEXI ME | LOV 2 DNC | JAB  O3O5 | LEON65 |
| MICH | MEXSCOT | LOV 3 | JAB 8 | LEON9NE |

WONSER_002666

| | | | | |
|---|---|---|---|---|
| MICH 1 | MEXXX | LOV AITA | JAB ESQ | LEONDAS |
| MICH 4 | MEYATA | LOV ALWY | JAB N KLB | LEONE 12 |
| MICH 5 | MEYTAL | LOV BILL | JABALI 2 | LEONE86 |
| MICH FU | MEZO | LOV BRU | JABAMI | LEOPRDM |
| MICH1FN | MEZZO | LOV KIDZ | JABBA | LEOS2 |
| MICHA | MF 393 | LOV LIFE | JABER2 | LEOW110 |
| MICHALB | MF 666 MF | LOV LOV | JABERI | LEP 4 |
| MICHALE | MF 8605 | LOV MBI | JABEZ 7 | LEP 5 |
| MICHGN 1 | MF 88888 | LOV MIMI | JABEZ1 | LEPPLA3 |
| MICHIKO | MF 95 | LOV MY 6 | JABJ 01 | LERI |
| MICHY | MF 987 | LOV QTRS | JABO 213 | LEROYNA |
| MICK 444 | MF DOOM | LOV U 3K | JABS GT | LES 1 |
| MICK 68 | MFALCAN | LOV U GMA | JAC DSC | LES CHNX |
| MICK 7 | MFB | LOV U GMA | JAC E LU | LES JEEP |
| MICK E 7 | MFBFH2 | LOV2CUT | JAC MART | LES Z3 |
| MICK3 | MFF18Z | LOV3 MY 3 | JAC O LTN | LESBHN |
| MICK3Y1 | MFH CH | LOV3 R | JAC9B | LESLA |
| MICKEY W | MFREE | LOV33U2 | JACCI G | LESLEEZ |
| MICKEYW | MFS24X4 | LOV3BUG | JACE B | LESLEEZ |
| MICKLEY | MFTF7 | LOV3D | JACEE K | LESLEY E |
| MICKO | MFW | LOVBIRD | JACK 23 | LESLICK |
| MICKS Z | MFW | LOVDO9S | JACK 762 | LESLIE 1 |
| MICLIN 1 | MG 16 | LOVE 1 AN | JACK 77 | LESLIE9 |
| MICVO | MG 1952 | LOVE 213 | JACK 88 | LESS  82 |
| MID AIR | MG 37 | LOVE 22 | JACK 99 | LESS GAS |
| MID KNYT | MG 45 | LOVE 262 | JACK H2 | LESVAN4 |
| MID LFE Q | MG 60 | LOVE 33 | JACK J | LET 1T GO |
| MID OH1O | MG 649 | LOVE 4 ME | JACK JR | LET ME BY |
| MID9T | MG HG | LOVE 529 | JACK MAX | LET R BUK |
| MIDENG | MG JC | LOVE 75 | JACKEE9 | LETAMYB |
| MIDGRD7 | MG LIKES | LOVE 828 | JACKI RS | LETHA |
| MIDI ON | MGADTH | LOVE ALL | JACKI3 | LETHA M |
| MIDLAND | MGATRN6 | LOVE BTS | JACKI73 | LETHAL Z |
| MIDORIM | MGB6MH | LOVE DAD | JACKIE 5 | LETHEL |
| MIDSH1P | MGDSVWK | LOVE DEZ | JACKIE7 | LETIT60 |
| MIDSIS | MGE 7 | LOVE ECP | JACKK9 | LETMEBE |
| MIE | MGEEZY1 | LOVE ELI | JACKOO | LETS C 1 |
| MIEKO 54 | MGG 6 | LOVE JAM | JACKSIN | LETS C8 |
| MIG 8 | MGH 1 | LOVE JNS | JACMEL5 | LETS4X4 |
| MIGGLE | MGJ 3 | LOVE JT 1 | JACOB 13 | LETSGOO |
| MIGGY 89 | MGK 19XX | LOVE LSY | JACOB 2 | LETSRYD |
| MIGHTYY | MGL MND | LOVE LU | JACOB 94 | LETTA J |
| MIGOMA1 | MGM | LOVE MES | JACOB C | LETTERS |
| MIGS PM | MGM ISHA | LOVE MES | JACOB D | LETTIE |
| MIGUEL 1 | MGM JEEP | LOVE MM | JACOB K | LETTNGO |
| MIHEMI | MGM NP1 | LOVE N CR | JACOB LH | LETTUCE |
| MIHOK | MGM NP2 | LOVE NY | JACOBS1 | LETTYJC |

WONSER_002667

| | | | | |
|---|---|---|---|---|
| MIIIIKE | MGM NP3 | LOVE ON | JACOM3T | LETTYY |
| MIK 3 | MGN 1 | LOVE PEZ | JACOMET | LETZGOB |
| MIKAEL | MGN FD 33 | LOVE PKK | JACPOT | LEVAL UP |
| MIKALA  G | MGNETIC | LOVE S X | JACQ4 | LEVANA B |
| MIKE | MGOB | LOVE SCI | JACQUE1 | LEVEL 10 |
| MIKE 2 | MGOO7 | LOVE YOO | JACRK | LEVEL UP |
| MIKE 65 | MGP OO7 | LOVE YOU | JACS4X4 | LEVEL21 |
| MIKE BEY | MGR 4 | LOVE108 | JAD3N | LEVELS  1 |
| MIKE123 | MGS 3 | LOVE4GZ | JADA12 | LEVI BMW |
| MIKE17 | MGTRN47 | LOVE529 | JADAJAX | LEVIN SE |
| MIKE32 | MGY WKC | LOVEA1A | JADE Q40 | LEVONSR |
| MIKED1 | MH | LOVEBOO | JADED DJ | LEWCR3W |
| MIKED89 | MH 1483 | LOVED 1 | JADI | LEWDS |
| MIKEJEN | MH 25 | LOVEDDY | JADSTT1 | LEWGEN |
| MIKEMAN | MH 54 | LOVEDOG | JADUB | LEWIS |
| MIKERRY | MH FRESH | LOVEE | JAE 7 | LEWIS 19 |
| MIKES C5 | MH SPARK | LOVEEY | JAE GO | LEWIS 20 |
| MIKES SS | MH08BS2 | LOVELCE | JAE MLE | LEWIS22 |
| MIKET 1 | MH11 | LOVELY K | JAEE 316 | LEWIS77 |
| MIKEY T | MHALL08 | LOVELYG | JAEL LPN | LEWRIDR |
| MIKHAIL | MHALL87 | LOVEMY4 | JAFAR UZ | LEX  DRUM |
| MIKI FAY | MHARDIN | LOVEOMA | JAFARA 1 | LEX 3 |
| MIKIE | MHARVEY | LOVEPNK | JAFERD2 | LEX BUZZ |
| MIKIE 13 | MHAWESH | LOVESYR | JAFR8 | LEX GRM |
| MIKKEL | MHBTT | LOVETTE | JAG 1ST | LEX JAY |
| MIKUL | MHEATER | LOVETYB | JAG 4 RB | LEX ROLL |
| MIL FLCN | MHFH3 | LOVEYS | JAG FTCV | LEX1LYN |
| MIL TEC | MHJ 1 | LOVEYZ1 | JAG N OFF | LEX4DRB |
| MILA | MHJAX | LOVGIGI | JAG ROX | LEXAS |
| MILAN | MHM HM | LOVI 1 | JAG SUV | LEXDC |
| MILAN AC | MHMII | LOVI 2 | JAG V8 | LEXI 08 |
| MILAN3 | MHMMM | LOVI821 | JAG XKR | LEXI 2 |
| MILANLB | MHO | LOVIE 5 | JAG4EVR | LEXI 23 |
| MILAOWN | MHP 3 | LOVING | JAG7LMK | LEXI23 |
| MILD ONE | MHYC 10 | LOVJ416 | JAGGER7 | LEXIBBY |
| MILES 4 D | MHYC 167 | LOVLYME | JAGGINN | LEXIBBY |
| MILFAIR | MI 2 JA | LOVMYK5 | JAGGOLF | LEXIGR1 |
| MILHOAN | MI 3 GRLS | LOVNL1F | JAGLIFE | LEXIMAY |
| MILI | MI 69 SS | LOVNLIF | JAGS 1 | LEXLIFE |
| MILIROC | MI 9072 | LOVPINK | JAGT | LEXLOUU |
| MILLANN | MI AMOR | LOVQTR | JAGU4R | LEXMAE |
| MILLER5 | MI CADDY | LOVTENS | JAGUAR S | LEXS430 |
| MILLER6 | MI CHULA | LOVUDAD | JAGULAR | LEXUS13 |
| MILLERS | MI COQUI | LOVUDAD | JAH BLES | LEXUS21 |
| MILLNER | MI FL | LOW BEBE | JAH BLSS | LEXUS25 |
| MILLOS | MI GENTE | LOW C MOM | JAH LIV | LEXUS29 |
| MILLR | MI GURL | LOW CYAN | JAH MGMT | LEXUS32 |

WONSER_002668

| | | | | |
|---|---|---|---|---|
| MILLS B | MI JEFA | LOW GPA | JAH PHD | LEXUS36 |
| MILLY | MI KIKS | LOW GURL | JAHNA2 | LEXUSS |
| MILO RV | MI KITTY | LOW LS | JAHSOUL | LEXUSSY |
| MILPOOL | MI L8KS | LOW LYF3 | JAI 2 | LEXXI22 |
| MILS FAM | MI LELA | LOW ON HP | JAI BOO | LEXXXI |
| MILT 11 | MI LITA | LOW SLOW | JAI PSPK | LEXYY |
| MILT2 | MI LUVR | LOW STEP | JAI REDD | LEXYYY |
| MILTS 93 | MI MORE | LOW TSX | JAI TURN | LEYO 86 |
| MIM II | MI PERRO | LOW YATA | JAI YSR | LEZBEAN |
| MIM N POP | MI REYNA | LOWBLOW | JAI YSR | LF |
| MIM1KYU | MI ROOTS | LOWDER | JAIBIRD | LF 0719 |
| MIMA 1 | MI ROVER | LOWER | JAIDED | LF 103 |
| MIMA PLZ | MI RUBIE | LOWERE 2 | JAILBRK | LF 36 |
| MIMA X 4 | MI RUBY | LOWERY 1 | JAIMIE M | LF 40 |
| MIMBENZ | MI S CAPE | LOWERY2 | JAIN USA | LF 473 |
| MIME 12 | MI SCUSI | LOWERY5 | JAIRE | LF 50 |
| MIMI  513 | MI ST8 | LOWES C5 | JAISON L | LF 92254 |
| MIMI 16 | MI ST8 91 | LOWHD | JAIYBEY | LF2SRT |
| MIMI 222 | MI TACO | LOWKEY3 | JAJ DE JO | LFBYDSN |
| MIMI 377 | MI TRUC | LOWLA 85 | JAJALA | LFEARS |
| MIMI 4RN | MI WLVRN | LOWLA1 | JAJARIN | LFF |
| MIMI 5 | MI YOTA | LOWLF | JAJAS1 | LFFH04 |
| MIMI 61 | MI ZOOM | LOWN | JAJEAN | LFG 1 |
| MIMI 827 | MI2 WIFI | LOWRD | JAJLA 10 | LFG CLE |
| MIMI CHP | MI2BOYZ | LOWRIDE | JAK KELY | LFGO |
| MIMI CNC | MI3PJ21 | LOWSMRT | JAK N SAL | LFK 1 |
| MIMI FI | MI4LIFE | LOWZIEH | JAK X 45 | LFL 4 |
| MIMI GNA | MI5FIT | LOXLEY | JAK3Y | LFMK 25 |
| MIMI HH | MIA BELL | LOYAL 01 | JAKASS | LFREQ50 |
| MIMI II 3 | MIA G | LOYALTY | JAKD | LFSKLS |
| MIMI JBW | MIA G | LP 1187 | JAKE 28 | LFT 5 |
| MIMI MA | MIA J 12 | LP CO 2 | JAKE 50 | LFTGKLT |
| MIMI N | MIA KIA | LP CO 2 | JAKE FN 1 | LG 08 |
| MIMI OF 8 | MIA KOLD | LP III | JAKE OO7 | LG 23 |
| MIMI PEG | MIAA5 | LP WS6 | JAKEBOY | LG 511 |
| MIMI RT | MIADEAN | LP99LG | JAKELLY | LG 68 |
| MIMI SUE | MIAHBOO | LPG | JAKEMUP | LG BLUES |
| MIMI TWO | MIANDA | LPGA 2 | JAKEROO | LG DG HSE |
| MIMI X VI | MIAOOO | LPL NB | JAKES GT | LG DXIVY |
| MIMI X1 | MIASKY | LPL OO6 | JAKEST | LG FREY |
| MIMI05 | MIATA  R | LPM | JAKIA | LG LABS |
| MIMI111 | MIATA GT | LPN RIEL | JAKIBRN | LGB 3 |
| MIMI18 | MIATA NA | LPN2BSN | JAKKI | LGB 7 |
| MIMI320 | MIATAAA | LPPEARL | JAKKI6 | LGB 9 |
| MIMI727 | MIATAHH | LPPMINI | JAKLE | LGB SJB |
| MIMI78 | MIATTA | LPR 2 | JAKOBY 1 | LGB USA |
| MIMIKAY | MIBABI | LPRIETA | JAKOTA | LGB4TRP |

WONSER_002669

| | | | | |
|---|---|---|---|---|
| MIMIKYU | MIBENZ | LPZ POPN | JAKQLYN | LGB4TRP |
| MIMIRS | MIBLING | LQD LYPO | JAKRO | LGBFJB1 |
| MIMIS 03 | MIC 7 | LR 1886 | JAKSH | LGBFJB7 |
| MIMIVAN | MIC WHIS | LR 1982 | JAKTUP | LGFCULP |
| MIMIWGN | MICA 6 8 | LR 1997 | JAL PB08 | LGHTNNG |
| MIMIWLF | MICAA 6 8 | LR 1998 | JALA | LGK 6 |
| MIMIZ 1 | MICCOOP | LR 1999 | JALEUS | LGLIVLO |
| MIMIZ 4 | MICCRAB | LR 371 | JALIS81 | LGLV TDB |
| MIMIZZ | MICDROP | LR 4 MJ | JALLAL | LGND TMR |
| MIMMIM | MICELI 1 | LR 52 | JALLEN | LGND128 |
| MIMMY K | MICH ART | LR 8550 | JALO53 | LGNKFC |
| MIMMY1 | MICH MDE | LR BENZ | JALPENQ | LGNKFC3 |
| MIMNA | MICH SUC | LR LIMO | JALPNO | LGOLGOD |
| MIMO 2 | MICH3LL | LR SOSA | JALUFUN | LGOODMN |
| MIMZ | MICH66 | LR27UZB | JAM 8 | LGORDO |
| MIN DPS | MICHA DK | LRB7 RN | JAM CAM | LGORDO |
| MIN FUEL | MICHIGN | LRD SWRD | JAM FAYE | LGREGS1 |
| MIN PRL | MICHYY | LRD VEDR | JAM JAMM | LGTBGT |
| MIN1 0N | MICK JR | LRH 1 | JAM JAR | LGTSOTR |
| MIN1 GB | MICK12 8 | LRICE 33 | JAM N 311 | LH 1128 |
| MIN1ONS | MICK3Y | LRJS 508 | JAM ONE | LH 1527 |
| MINA G | MICKE SI | LRLACEY | JAM ONE | LH 23 |
| MINAKO | MICKEE 1 | LRP RR | JAMA197 | LH 250 |
| MINAM | MICKEY 1 | LRSN KTM | JAMAA | LH 6 |
| MINANO | MICKEY 9 | LRT | JAMAG | LH 70 |
| MINAOF3 | MICKEY F | LRUBY92 | JAMAICA | LHA |
| MINCK | MICKKEY | LRW 1 | JAMATAD | LHALL21 |
| MIND HLR | MICKSTR | LS | JAMBON 5 | LHARMON |
| MIND PWR | MICKY07 | LS 33 | JAMBONE | LHFIRE |
| MINDA K | MICKY5 | LS 330 | JAME219 | LHFIRE1 |
| MINDEE | MICLAT | LS 8888 | JAMES 33 | LHJ 2 |
| MINDS3T | MICNEAL | LS BANDT | JAMES L1 | LHM 5 |
| MINDY 13 | MICRO | LS GO | JAMESXL | LHR 4 |
| MINDY T | MID AM1 | LS JUAN | JAMGOOD | LHTSBR |
| MINDY22 | MID LT2 | LS KOUKI | JAMI 62 | LHW 2 |
| MINDYJP | MID N1TE | LS LMAO | JAMIE83 | LI |
| MINE | MIDECON | LS MEME | JAMIER | LI RED87 |
| MINE 519 | MIDECON | LS N MS | JAMILLY | LIA 6 |
| MINE TRN | MIDGAR | LS UP 4LO | JAMILY3 | LIAHONA |
| MINE YUM | MIDLIFZ | LS VETTE | JAMMIE | LIAIRAH |
| MINE817 | MIDLYPH | LS WANA B | JAMMN JR | LIAM MC |
| MINECJV | MIDNIT Z | LS WON | JAMPCK | LIAM20 |
| MINERVA | MIDO | LS1 SS | JAMS  24 | LIAMR |
| MINES 2 | MIDO14 | LS1 USA1 | JAMS 64 | LIANDRY |
| MING777 | MIDW1FE | LS1KLR | JAMSAK | LIANNA |
| MINGO | MIDWFE | LS2 POWR | JAN 1 BBY | LIAR |
| MINGY | MIG 5 | LS2 SAAB | JAN 6 DC | LIB GAL |

WONSER_002670

| MINH 168 | MIGGY 24 | LS2PWRD | JAN C6 | LIBBY 02 |
|----------|----------|---------|--------|----------|
| MINI 245 | MIGHTY T | LS3 1LT | JAN DUCK | LIBBY 06 |
| MINI 4 2 | MIGUI | LS3 4GNK | JAN LS | LIBERAL |
| MINI BIT | MIHIR | LS6 ZOH6 | JAN N TOM | LIBNAT1 |
| MINI GO | MIHU19 | LSAFB | JAN QT | LIBRA 74 |
| MINI HEG | MIK O RAE | LSAVAGE | JANA | LIBRARI |
| MINI LYF | MIKA JO | LSB 1 | JANABI1 | LIBRTY |
| MINI MUX | MIKASA | LSB 2 | JANAE98 | LICEA |
| MINI R53 | MIKE 1 | LSBREB | JANAEE | LICEY B |
| MINI TOY | MIKE 168 | LSBS529 | JANAS | LICNREG |
| MINI USA | MIKE 22 | LSBUICK | JANASS | LICRSH |
| MINI X10 | MIKE 66 | LSC 5 | JANAYA | LID DOWN |
| MINI20 | MIKE B | LSDMIMI | JANE M6 | LIDDELL |
| MINIATA | MIKE C | LSF YOGA | JANEARL | LIDDY |
| MINIE ME | MIKE D | LSG 4 | JANECE | LIDDYAB |
| MINIGUN | MIKE G2 | LSHAUN1 | JANEE 13 | LIDOSFL |
| MINIHAP | MIKE K | LSHBOSS | JANET 51 | LIE2VIS |
| MINIMZE | MIKE LUV | LSKEY | JANET H | LIEBCHN |
| MINIPEP | MIKE MCI | LSKJ6 | JANET O | LIENY 14 |
| MINIQPR | MIKEJEN | LSN LNDA | JANETH | LIETTE |
| MINITA | MIKERNS | LSPARKZ | JANEWAY | LIEVRE |
| MINKNEE | MIKES 76 | LSR 7 | JANI 5 | LIF O SIN |
| MINMAY | MIKES5O | LSROCKO | JANI70R | LIF THRM |
| MINMIN7 | MIKEY 71 | LST ANCR | JANIE L B | LIFE 20 |
| MINNA 01 | MIKEYYO | LST LNDS | JANINE | LIFE H2O |
| MINNIE 7 | MIKEZ71 | LST N BUY | JANITR | LIFE PNT |
| MINNY 7 | MIKJEEP | LST930H | JANKY | LIFER1 |
| MINTON | MIKOPKO | LSTEXIT | JANNA1 | LIFESGD |
| MINTY | MIKSRAM | LSTN PAL | JANNET1 | LIFEWLK |
| MINY 4 ME | MIKU 039 | LSTNAIL | JANNI | LIFEZ |
| MINYA | MIL 1 | LSTSHEP | JANPRO4 | LIFLN |
| MINYARD | MIL FALC | LSU 7 | JANSBEE | LIFRIPS |
| MINYASA | MILA1 | LSU 9 | JANTWI | LIFROST |
| MIO GESU | MILA502 | LSU CHIC | JANU 22 | LIFSGD1 |
| MION | MILAM 1 | LSU LOVE | JANYLAH | LIFTD O8 |
| MIQOTE | MILB | LSU LSU | JAO NYC | LIFTD UP |
| MIRA 68 | MILD BIL | LSU RCKS | JAP TRUK | LIFTED 6 |
| MIRA627 | MILE ZRO | LSVEGAS | JAPNOOR | LIFTIME |
| MIRACAT | MILEE | LSWXC70 | JAPOPPY | LIFTPLN |
| MIRACLE | MILES BB | LSX | JAPPLE1 | LIFTW8 |
| MIRAGE 1 | MILES MD | LSXJAAG | JAR 6 | LIGGMA |
| MIRAY | MILFCLN | LSXKILR | JAR MMR | LIGHGHT |
| MIRIAM 1 | MILIAN | LSXNOVA | JAR NAVI | LIGHT 2 U |
| MIRMEL2 | MILICA | LT 01 | JARAYA | LIGHT 8 |
| MIRPKAY | MILINI 1 | LT 15160 | JARCE | LIK2FLY |
| MIRRA | MILK DDY | LT 42 | JARDINR | LIK2GRV |
| MIRTILO | MILK LDY | LT 742 | JARIR | LIKA999 |

| | | | | |
|---|---|---|---|---|
| MIS BLIS | MILKK | LT 92118 | JARLD VT | LIKABEE |
| MIS L | MILL Z71 | LT BMR | JARMAN | LIKAF14 |
| MIS LISH | MILLERS | LT DAN | JARMON | LIKE  ZZ |
| MIS N SAM | MILLIBB | LT HIM DO | JARO 04 | LIKE 1 |
| MIS ONE | MILLMOO | LT HR RIP | JARO 04 | LIKE WTR |
| MIS RITA | MILLR 13 | LT IT FLY | JAROE | LIKKER |
| MIS U BOB | MILLS | LT MD | JARR24 | LIKO |
| MIS U MA | MILLS7 | LT TV 1 | JARRETT | LIKSHA |
| MIS5ILE | MILLZ | LT US GO | JARV05 | LIL  KIA |
| MISBARB | MILNER 2 | LT4 SC | JARV15 | LIL ALG |
| MISCHIE | MILNIAL | LT4 XLR8 | JARVIS X | LIL ALX |
| MISFIRE | MILO J | LTC DRH | JARVIS1 | LIL ARII |
| MISHELS | MILR FRM | LTCPJM | JARVIS2 | LIL BAD E |
| MISHU | MILR6PK | LTDIZZL | JARVIS4 | LIL BDDY |
| MISN MOM | MILSTER | LTECH | JARVVIS | LIL BEEF |
| MISNBLB | MIM MIMM | LTES MBL | JAS BADD | LIL BEEP |
| MISNLPT | MIM1S | LTFD | JAS ESQ | LIL BET |
| MISNU12 | MIMA MJK | LTGBOLT | JAS JOS | LIL BG MN |
| MISS 5 OH | MIMHOFF | LTGIVE | JAS8ZAY | LIL BIT 3 |
| MISS 5 OH | MIMI 016 | LTGOFZN | JASAYA | LIL BLU 2 |
| MISS ANN | MIMI 114 | LTGTR17 | JASETUF | LIL BMW |
| MISS ARK | MIMI 3 | LTH 8 | JASH 09 | LIL BOOG |
| MISS BRI | MIMI 4 MC | LTHOMES | JASHAN 1 | LIL BOT |
| MISS CJ | MIMI 4GS | LTHRFCE | JASHAWN | LIL BROS |
| MISS DES | MIMI 728 | LTINLIN | JASIRE1 | LIL BUG 7 |
| MISS DOR | MIMI 80 | LTL CAH | JASKA | LIL BUMP |
| MISS DSY | MIMI 96 | LTL CID | JASKI 06 | LIL CAR |
| MISS HIM | MIMI BBY | LTL EVEL | JASL 212 | LIL CHZ |
| MISS J | MIMI BNZ | LTL FOOT | JASM 303 | LIL D3MN |
| MISS J | MIMI CAB | LTL LDY | JASMINK | LIL D4 |
| MISS KIA | MIMI CDN | LTL LEE | JASMYNP | LIL DAL |
| MISS KIT | MIMI CE | LTL PNY | JASNK | LIL DB |
| MISS P | MIMI D X4 | LTL PONY | JASON 18 | LIL DEBY |
| MISS TL | MIMI GNG | LTL PRCS | JASON12 | LIL DL |
| MISS U 4 | MIMI HOF | LTL RD | JASON78 | LIL DMAX |
| MISS U MA | MIMI K 5 | LTL RD FX | JASPER G | LIL DRIP |
| MISS VAL | MIMI LG | LTL ROG | JASPER V | LIL DRMR |
| MISS108 | MIMI LV4 | LTL RVR | JASPY | LIL EVIE |
| MISSBZ | MIMI WAT | LTL SWT P | JASS | LIL FISH |
| MISSDEB | MIMI XO | LTL TREE | JASS46 | LIL FLIP |
| MISSEGT | MIMI26 | LTL WEST | JASSA | LIL FLU |
| MISSI B | MIMIB  X4 | LTL WMEN | JASSA22 | LIL FULL |
| MISSIE | MIMIJAG | LTLEVEL | JASSY | LIL FUZZ |
| MISSMOE | MIMILEU | LTLFOX | JATERRA | LIL G |
| MISSN MJ | MIMILFE | LTLRDCV | JATO2 | LIL GOAT |
| MISSN U 3 | MIMILIF | LTLS GMA | JATT 2 L8 | LIL HUEY |
| MISSS D | MIMIN 4 | LTLSTEF | JATT 70 | LIL JEN |

WONSER_002672

| | | | | |
|---|---|---|---|---|
| MISSTIC | MIMIS JK | LTNG | JATT R | LIL K 24 |
| MISSUJJ | MIMIS KR | LTPR | JATT4X4 | LIL KAR |
| MISSUSA | MIMIS SS | LTR G8R | JATTI 74 | LIL KERN |
| MISSY 22 | MIMIT77 | LTR GTR | JATTT | LIL KUSO |
| MISSY 50 | MIMMER | LTRALUS | JAV1ER | LIL LAN |
| MISSY E | MIMOSA | LTRBX | JAV7BCC | LIL LATE |
| MISSY30 | MIMS 3 | LTROCIT | JAVA | LIL LIZ 1 |
| MISSY30 | MIMS311 | LTRSBBY | JAVA33 | LIL LUNA |
| MIST 2 | MIMZEE | LTS PRTY | JAVALDY | LIL M |
| MISTA C | MIMZIE | LTS ROCK | JAVAS | LIL M1SS |
| MISTAKE | MIMZY | LTSLEX | JAVAVAN | LIL MACC |
| MISTATE | MIN BIL 1 | LTSRYD | JAVI 68 | LIL MEEP |
| MISTNKS | MIN DD | LTTL RED | JAVI08 | LIL MIKE |
| MISTR2 | MIN E 13 | LTTRBOX | JAVIOOO | LIL MOMA |
| MISTREZ | MIN E BEE | LTWALT | JAW 1OOO | LIL MS BX |
| MISTY S | MIN E SUE | LTZ OUT | JAWAD 1 | LIL MS Z |
| MISTYLU | MIN SUGA | LTZSROL | JAWAD 18 | LIL MSS |
| MISUDAD | MIN TRKN | LU 495 | JAWARA 1 | LIL NEV |
| MISUKZ | MIN1 MO1 | LU 71 | JAWARA 1 | LIL ORNG |
| MIT | MIN1AC | LU 82 | JAWFXR | LIL PEEK |
| MITCH89 | MIN6G88 | LU CLARK | JAWHAR | LIL PENY |
| MITHKIS | MINA B | LU JO | JAWN | LIL PGGY |
| MITHRAN | MINAMI | LU N ROC | JAWN 215 | LIL PIG |
| MITMOOS | MINANO1 | LU NELL | JAWS 3D | LIL PTR |
| MITY23 | MINE N6 | LU ZHOU | JAWS 5 | LIL PUP |
| MITYOPI | MINEZ | LU1GI | JAWS 512 | LIL PURL |
| MITZI 15 | MING KAI | LU2GAB | JAWS 9 | LIL PURR |
| MITZI24 | MINGA 1 | LUADAMS | JAWS424 | LIL QT1 |
| MIX TOY2 | MINGA52 | LUANN | JAWSM 20 | LIL R 68 |
| MIXON | MINGNRY | LUANNE 1 | JAWSUM | LIL RED3 |
| MIY MIY1 | MINGO 77 | LUAVUL 1 | JAX 4O5 | LIL REXZ |
| MIYAH MA | MINI  BNZ | LUBBY | JAX BNRD | LIL ROG |
| MIZ BOOP | MINI 16 | LUBER | JAX C8 | LIL SHU |
| MIZ KING | MINI 168 | LUBY | JAX GIGI | LIL SKY |
| MIZ MOJO | MINI 4 JO | LUC N SKY | JAX GRL | LIL SPUD |
| MIZBIRD | MINI B | LUC1NDA | JAX RYD | LIL STIF |
| MIZIZ G | MINI II | LUC7AN | JAX ZABO | LIL SUZ |
| MIZOU 1 | MINI JAR | LUCA 2 | JAX4FUN | LIL T CUP |
| MIZZ G | MINI JJ | LUCA 308 | JAXCYN7 | LIL TIP |
| MIZZ K | MINI JS | LUCA 61 | JAXON92 | LIL TRU |
| MIZZBEE | MINI K | LUCAS 1 | JAXSON W | LIL TW |
| MIZZUMA | MINI KIT | LUCAS 4 | JAXSSKO | LIL VIC 8 |
| MIZZY 10 | MINI MAN | LUCASEY | JAXWILD | LIL WARD |
| MJ 1 RJ | MINI MAX | LUCATME | JAXX216 | LIL WHIT |
| MJ 101 | MINI MII | LUCATME | JAXXEMZ | LIL WHLZ |
| MJ 12 | MINI ONE | LUCCI 1 | JAXYN | LIL WIL |
| MJ 148 | MINI PRL | LUCERO | JAXYN19 | LIL YADI |

| MJ 23 AIR | MINI RAM | LUCFUR | JAY   BAE | LIL2D |
|---|---|---|---|---|
| MJ 2863 | MINI RIG | LUCHY | JAY 4 | LIL4NEY |
| MJ 420 | MINI SRT | LUCHY | JAY BATZ | LILAC 1 |
| MJ 55 | MINI TEE | LUCI1 | JAY BENZ | LILADY |
| MJ 8185 | MINI TRK | LUCI4 50 | JAY COOP | LILANGR |
| MJ 925 | MINI UP | LUCI4R | JAY JO | LILBBUG |
| MJ HAA | MINI YKN | LUCIL1E | JAY JOHN | LILBEKY |
| MJ HOMAN | MINIACH | LUCILL3 | JAY KIA | LILBESS |
| MJ LEGGS | MINIACK | LUCK 03 | JAY LBZ | LILBIG A |
| MJ ML TT | MINIARD | LUCK988 | JAY LOVE | LILBIT2 |
| MJ PEARL | MINIBLU | LUCKEE 2 | JAY MELT | LILD 769 |
| MJ PRO | MINICUK | LUCKEE B | JAY MNY | LILG442 |
| MJ SEESE | MINIHLK | LUCKETT | JAY N JAZ | LILGOD |
| MJ SOUL | MINIMV | LUCKI3 1 | JAY ROBY | LILHAUS |
| MJ TJ | MINION | LUCKIE | JAY S2K | LILHNTR |
| MJ50PW | MINIPOO | LUCKY 15 | JAY TAY | LILIES |
| MJAB | MINIRIG | LUCKY 2 | JAY UMA | LILITHS |
| MJAYE | MINISTX | LUCKY 7 | JAY WAY | LILJ  GG |
| MJBARN | MINISUN | LUCKY 7S | JAY WOLF | LILJC2 |
| MJBARNY | MINIUK | LUCKY 9 | JAY5MOM | LILJEEP |
| MJBF 13 | MINIUK | LUCKY I | JAYANN | LILJPW |
| MJD II | MINMOUS | LUCKY4U | JAYBLUE | LILKATE |
| MJESTCG | MINN1E | LUCKYDO | JAYBRD3 | LILKRZR |
| MJF 5 | MINNER | LUCKYY 1 | JAYDEN 6 | LILLAMA |
| MJG JFG 1 | MINNI M | LUCUS | JAYDEN L | LILLIE1 |
| MJJ BJJ | MINNI ME | LUCY 96 | JAYDI | LILLIEE |
| MJK FMLY | MINNIE 9 | LUCY BOY | JAYJAYY | LILLRED |
| MJKLYNN | MINNIE1 | LUCY10 | JAYLA07 | LILLY 21 |
| MJKMAN | MINNIE3 | LUCY999 | JAYLEY | LILMAMA |
| MJL WL | MINNIS | LUCYFR | JAYLIN | LILMAZX |
| MJLC | MINOR IV | LUCYSGG | JAYLIN W | LILMMY4 |
| MJM 3 | MINOSO | LUD 2 | JAYMAC4 | LILMOE1 |
| MJM LKM | MINPN1 | LUDUS | JAYME | LILO |
| MJMC 151 | MINRVA2 | LUDWIG | JAYNA | LILO N |
| MJP 7 | MINSHAL | LUFC MOT | JAYNIQS | LILOLVR |
| MJP M3 | MINTCND | LUFFY | JAYONA | LILS VAN |
| MJP M3 | MINTYCK | LUFOMTX | JAYQLIN | LILSHAY |
| MJPS 01 | MINU 919 | LUFTIG | JAYS C8 | LILSS |
| MJR AWRD | MINX 98 | LUGO JAG | JAYS FAM | LILT 1 |
| MJS 1 | MINXEPH | LUGO R | JAYS JT | LILTAXY |
| MJS 2 | MINYASO | LUH GOD | JAYS RCS | LILTHNG |
| MJS OIL | MINYOSO | LUHVBUG | JAYS TOY | LILTY1 |
| MJTTC1 | MINZHIZ | LUI JR | JAYS TRK | LILWALE |
| MJZEXPE | MIRA143 | LUKASIK | JAYS VET | LILWLLY |
| MK 0129 | MIRAGE 6 | LUKATHR | JAYS97 | LILY 07 |
| MK 10452 | MIRAI | LUKE 1 41 | JAYSHAW | LILY 08 |
| MK 139 | MIRARE | LUKE 145 | JAYSSRT | LILY 8 |

WONSER_002674

| | | | | |
|---|---|---|---|---|
| MK 1967 | MIRELES | LUKE 83 | JAYTECH | LILY AWE |
| MK 1T GR8 | MIRETTA | LUKE 9 23 | JAYTIFF | LILY G |
| MK 317 | MIRHA | LUKE 9 23 | JAYTRAY | LILY LDY |
| MK 37 | MIRIANA | LUKE182 | JAYWAY 1 | LILZPRI |
| MK 401 | MIRIQLZ | LUKE83 | JAYYKAV | LIMBUNI |
| MK 42 | MIRK1 | LUKIE 1 | JAYZER | LIMEROC |
| MK 46 | MIRON 12 | LUKIN UP | JAZ 2 | LIMINAL |
| MK 6 | MIRRA | LUKINS | JAZ I AM | LIMITED |
| MK GJP | MIRRAMA | LUKS VET | JAZ J | LIMRUSH |
| MK IT HAP | MIRROW | LUKY LMO | JAZ JAN | LIN JER |
| MK ME | MIRTES | LULA MA3 | JAZ JOAN | LIN JES1 |
| MK MY DAY | MIRZA 5 | LULABYE | JAZ MAN1 | LIN Z |
| MK PEACE | MIS BOSS | LULDEJJ | JAZ ON BT | LIN Z 2 |
| MK PINK | MIS JANE | LULU 02 | JAZ Z MAY | LINA 2 |
| MK4 MO | MIS U ASH | LULU 23 | JAZALYN | LINARES |
| MK4PLAY | MIS U GMA | LULU 6 | JAZALYN | LINC MKZ |
| MK5 JEDI | MIS U POP | LULU 777 | JAZE LIZ | LINC79 |
| MK6 GTI | MIS U SAN | LULU REA | JAZEJAZ | LINDA 9 |
| MK6 KWT | MISA 236 | LULU515 | JAZEONE | LINDA D |
| MKAY4U | MISAEL1 | LULURV | JAZH | LINDA K |
| MKBOSS | MISCH | LUMBRJX | JAZIBEL | LINDA K S |
| MKC  JEEP | MISCHAA | LUMOS 4 | JAZY RAE | LINDA MC |
| MKCS 1 | MISCHEF | LUMP 07 | JAZY SS | LINDAA |
| MKGRL1 | MISDIVA | LUMPY | JAZZ126 | LINDENS |
| MKJ 4EVR | MISEYEZ | LUMUMBA | JAZZBOX | LINDS VW |
| MKLE | MISEYEZ | LUNA 444 | JAZZI 2 | LINDUG |
| MKMESML | MISHAE | LUNA BLU | JAZZI JB | LINDY81 |
| MKMG 1 | MISHELL | LUNA4ME | JAZZIE J | LINE |
| MKOHD | MISIEK | LUNA86 | JAZZIEB | LINEBB |
| MKQUEEN | MISILE | LUNA99 | JAZZVOX | LING23 |
| MKROUSH | MISIZ S | LUNATIK | JAZZY 2 | LINGAN |
| MKS RPR 1 | MISK | LUNATIK | JAZZY 21 | LINK UP |
| MKSMILE | MISN BUD | LUNCHBL | JAZZY K | LINKINZ |
| MKT 7 | MISN U MA | LUNDYN | JAZZY ME | LINKS LS |
| MKTG 650 | MISOULA | LUNGER1 | JAZZY02 | LINLEY |
| MKU 1 | MISRUBY | LUNGR | JAZZY12 | LINLTRN |
| MKUMBAE | MISS 02 | LUNIT | JAZZYB | LINN 4 |
| MKVI GTI | MISS AG | LUPE 216 | JAZZYS 1 | LINNEA T |
| MKVLIFE | MISS AG 1 | LUPII | JAZZZY K | LINNETT |
| MKZ 2 | MISS EM | LUPTAK | JB 0410 | LINNY96 |
| MKZEL | MISS I | LUQUALE | JB 108 | LINS  91 |
| ML 01 | MISS JNY | LURINE | JB 1219 | LINSAM |
| ML 11 | MISS K 46 | LUS MADE | JB 1919 | LINSUE |
| ML 236 | MISS LIZ | LUSCOMB | JB 1942 | LINX |
| ML 5715 | MISS LJ | LUSH | JB 1953 | LINY1 |
| ML 5998 | MISS PK | LUSIFER | JB 1980 | LINZIE |
| ML 7 | MISS Q | LUSTA | JB 23 | LINZY2 |

WONSER_002675

| ML 916 | MISS UJR | LUTEFSK | JB 27 | LION23 |
|--------|----------|---------|-------|--------|
| ML BENZ | MISS UX3 | LUTH1ER | JB 550 | LION5 |
| ML EFCNT | MISSAS | LUUKIZ | JB 667 | LIONDOG |
| ML LAX | MISSED U | LUV  VGAS | JB 70 | LIONH |
| ML TOY | MISSEUC | LUV 1OIS | JB 746 | LIONNE |
| ML09NZ | MISSLIB | LUV 2 BIK | JB AUTO | LIONROR |
| ML63 AMG | MISSN PA | LUV 2 DNC | JB EB 22 | LIONS 19 |
| MLAKE | MISSY Z | LUV 2 KNT | JB FIVE | LIONS GO |
| MLAMBRT | MISSZ G | LUV 2 PAR | JB HEMI | LIP SMKN |
| MLANE 17 | MIST | LUV 2 RN | JB IV | LIP TIA3 |
| MLARIC | MIST3R J | LUV 2C IT | JB MUSIC | LIP5 2U |
| MLBALUM | MIST86 | LUV 4 PUG | JB N HD | LIPARI |
| MLC 5O | MISTER C | LUV 4 U2 | JB OO1 | LIPGLS |
| MLC CPA | MISTI P | LUV 4H | JB OO2 | LIPONY |
| MLC STD | MISTO 3 | LUV A PA | JB OO4 | LIPPERT |
| MLCVH | MISTU 29 | LUV ALLL | JB SKI | LIPPO |
| MLD REAL | MISTY4 | LUV ANT5 | JB SMILE | LIPSTX1 |
| MLDGAMR | MISUMIA | LUV AXA | JB SPORT | LIRED70 |
| MLDUNN | MITAL | LUV BERN | JB SPRAY | LIS 6 |
| MLESLIE | MITAN | LUV BOBA | JB WB | LISA 66 |
| MLF VHF | MITCH | LUV BRDS | JB911BS | LISA CNP |
| MLGB 1 | MITCH89 | LUV BTC | JBA 9 | LISA M 24 |
| MLH 4 OSU | MITHUN | LUV BUS | JBABY88 | LISA TA |
| MLIYA | MITS | LUV BXER | JBABYX2 | LISA USA |
| MLJE | MITSU | LUV CAKY | JBALL29 | LISAM 02 |
| MLKS | MITTONS | LUV CASH | JBANDS | LISAS KZ |
| MLL  CRWL | MITTU | LUV CEBU | JBANDXZ | LISAS86 |
| MLL 8 | MITY MO | LUV D USA | JBARA | LISH 354 |
| MLL FLCN | MITY MSE | LUV DAD | JBAX3 | LIT MACK |
| MLLRGRL | MITYMOW | LUV DAME | JBAX3 | LIT NORM |
| MLLVSBD | MITZIKN | LUV DIOR | JBC 4 U | LIT RD C8 |
| MLM 3 | MIVANSH | LUV E 45 | JBC 4 U 2 | LIT TOO |
| MLMFLCN | MIVI 2 | LUV EDNA | JBDH 95 | LIT WHIP |
| MLMTMNC | MIWHO | LUV FAST | JBDNW | LITALBE |
| MLN FLCN | MIX | LUV GOLF | JBEAN91 | LITEBER |
| MLN QUN | MIX RAV4 | LUV GR8 | JBEAR RN | LITERUP |
| MLNEM4C | MIXMAZZ | LUV HA1R | JBEAR23 | LITG8N |
| MLNM FLC | MIXN HZ | LUV IS LV | JBENT10 | LITL EZY |
| MLNZBUG | MIXON 1 | LUV JIM | JBG D19 | LITL GAS |
| MLOVEM | MIXTER | LUV JOE T | JBIRD 52 | LITL LIB |
| MLOVESM | MIXX | LUV JUDE | JBIRD56 | LITLERN |
| MLP PSR | MIYA N ME | LUV LIVE | JBIRDS 3 | LITMAN |
| MLR CREW | MIYAGI | LUV LOCS | JBIRDY | LITRG |
| MLR RCG | MIYU 511 | LUV MANA | JBJELJD | LITTEL1 |
| MLS COOP | MIZ DI 2 | LUV MEAG | JBKAR | LITTLEZ |
| MLS LPN | MIZ FIT | LUV MIKE | JBLOOM1 | LIV 2 BWL |
| MLS ZOOM | MIZ J | LUV MOST | JBLR | LIV 2 DRV |

WONSER_002676

| | | | | |
|---|---|---|---|---|
| MLSHM 03 | MIZ TINA | LUV MY 28 | JBLUE77 | LIV FULL |
| MLTANI H | MIZBHVN | LUV MY 34 | JBM 6 | LIV L1F3 |
| MLTR | MIZBRIT | LUV MY C8 | JBMGC | LIV LRGE |
| MLWC | MIZCHIF | LUV MY RN | JBMOPAR | LIV T |
| MLWL 09 | MIZERS | LUV MY3 | JBMTZ | LIV2LUV |
| MLWO709 | MIZJ | LUV MYNZ | JBOGGS1 | LIV2SRV |
| MLWO709 | MIZRAHI | LUV N LAC | JBOLD | LIV4FUN |
| MLYLT | MIZTRES | LUV N PC | JBOLDMN | LIV4IT |
| MLZ 2 GO | MIZUKI D | LUV NABR | JBOR | LIV4JOY |
| MLZ MUZK | MIZZ VEE | LUV NAPZ | JBOURI | LIV4LOV |
| MM 0320 | MIZZANN | LUV OREO | JBRE | LIV4SUN |
| MM 12 | MJ 1110 | LUV P365 | JBRE 1 | LIV4TDY |
| MM 1980 | MJ 1948 | LUV PEAC | JBRE 2 | LIV4TVL |
| MM 34 | MJ 1984 | LUV QUIN | JBRE O | LIVB4DI |
| MM 417 | MJ 4645 | LUV SARA | JBRI | LIVE |
| MM 65 | MJ 515 | LUV SRQ | JBROWNE | LIVEFST |
| MM BOOST | MJ 7 | LUV STX | JBRUNER | LIVENLF |
| MM DNR | MJ BEACH | LUV SUBI | JBS 4 | LIVETOM |
| MM NIKAO | MJ CCM | LUV T RUN | JBS ORG | LIVIN |
| MM PAUL | MJ OHIO | LUV TONE | JBSFB | LIVIN 1T |
| MM PIZZA | MJ QT314 | LUV U BAC | JBUNNY1 | LIVIN LO |
| MM PLAIN | MJ1 ZD2 | LUV U DAD | JBW 3 | LIVJEEP |
| MM PNUT | MJA 1 | LUV U ELI | JBW 5 | LIVN LF |
| MM RAVEN | MJA 8 | LUV U KEL | JBWINGS | LIVNTDR |
| MM RLTY 1 | MJB BENZ | LUV U KEN | JBZ | LIVVYK8 |
| MM THT GD | MJC 7 | LUV U MST | JBZSR | LIVVYYY |
| MM TOY 1 | MJCAM1 | LUV U OEM | JC 111 XY | LIWANAG |
| MM TOY 2 | MJD 1 | LUV VETS | JC 118 | LIXCOY |
| MM VIPER | MJD AHD | LUV W1NZ | JC 1988 | LIXU 88 |
| MM2DAY | MJD AHD | LUV WAP | JC 1991 | LIZ RCHR |
| MM707HP | MJDST1 | LUV WINZ | JC 2021 | LIZ WAGN |
| MMA BE4R | MJF O1 | LUV WRK | JC 41 | LIZ ZE |
| MMA PIX | MJFS 56 | LUV XU | JC 419 | LIZA J |
| MMA WIFE | MJG HIG | LUV YONI | JC 49 | LIZA RED |
| MMABEAR | MJH | LUV10IS | JC 64 TRK | LIZARD 8 |
| MMARTIN | MJHBLUE | LUV10IS | JC 726 | LIZHERD |
| MMARTIN | MJI EDGE | LUV2 4X4 | JC 8150 | LIZIBUF |
| MMAW 2 GK | MJJ FAN | LUV2 T UP | JC 87 | LIZSTOY |
| MMB JAY | MJJJ | LUV2DAY | JC 87 | LIZTRD |
| MMBYE | MJK JEK | LUV2GRM | JC 9530 | LIZY |
| MMCOOKI | MJK JR | LUV2NAP | JC D KR | LIZZ |
| MMCXII | MJK RDH | LUV2TA2 | JC HLTH | LIZZ T |
| MME 1 | MJLSA 1 | LUV2WIN | JC IS KNG | LIZZIES |
| MMF O2 | MJLSA 2 | LUV2ZUM | JC JEEP 2 | LIZZILU |
| MMFL | MJMCCOY | LUV4ALL | JC ROZ 4U | LIZZY10 |
| MMFS | MJN 3 | LUVAVON | JC SLIM | LJ 1105 |
| MMFS | MJO1NIR | LUVBOAT | JC TC | LJ 235 |

WONSER_002677

| | | | | |
|---|---|---|---|---|
| MMG | MJOLN1R | LUVBUG4 | JCAC 91 | LJ 26 |
| MMHS AD | MJQ | LUVBUG9 | JCANN90 | LJ 7982 |
| MMINDED | MJR BLUE | LUVCOOP | JCANT14 | LJ COOP |
| MMJMMJ | MJRII | LUVDJ13 | JCANTER | LJ FLEX |
| MMK 5 | MJRMRS | LUVDOLL | JCARMEL | LJ81RJ |
| MMKAY | MJSB | LUVJOY1 | JCARTR | LJAS |
| MMKCTR | MJW20SS | LUVL8DY | JCATS11 | LJB 8 |
| MML | MJY 87 GT | LUVLIF | JCAV 21 | LJCSTS |
| MML O678 | MK 1030 | LUVLIFE | JCB VYNL | LJD 4 |
| MMLC 52 | MK 12 | LUVLTTR | JCBROWN | LJH4 |
| MMM MBA | MK 4219 | LUVLUV U | JCBURNS | LJIREH 2 |
| MMM NSX | MK 427 | LUVLY NE | JCBYZ | LJK 3 |
| MMMAM | MK 5034 | LUVLY87 | JCFEJZ | LJK VET |
| MMMMMMM | MK 55 | LUVMACH | JCHECK | LJL 7 |
| MMMOPAR | MK 78CJ7 | LUVMAHI | JCHR15T | LJOURNY |
| MMOM OF 3 | MK 85 | LUVMY4S | JCISIAM | LJS 7 |
| MMONEYM | MK 9 | LUVMYX3 | JCK BEAN | LJV 8 |
| MMORENO | MK AUDI | LUVN ED | JCK LMNT | LJW I |
| MMORGAN | MK COMBS | LUVNATR | JCK STRW | LK 126 |
| MMP4LIF | MK GIFT | LUVNENE | JCK4SS | LK 22 |
| MMPH 7 | MK LADY | LUVNLIV | JCKDZ71 | LK 32 |
| MMR 3RDY | MK SCNTS | LUVNUT | JCLC 34 | LK 399 |
| MMSARS | MK VII | LUVOLAF | JCM PITB | LK 49 |
| MMT | MK VII R | LUVPUG | JCMC87 | LK N UP |
| MMUM19 | MK1 TD | LUVRN09 | JCMITCL | LK2EAT |
| MMV | MK1 TD | LUVRYAN | JCOMP | LK2FLY |
| MMV BIRD | MK2 GTI | LUVRZ06 | JCOOK11 | LK4BOSS |
| MMVIPER | MK2 SQ | LUVS 2 GO | JCOZ717 | LKCC 19 |
| MMW THAT | MK4VW | LUVS LYF | JCPD4ME | LKDB222 |
| MMWT BS | MK6 GLI | LUVTB2 | JCR TA | LKEL1F |
| MMXIX | MK6 GOLF | LUVTJ1 | JCRAFT1 | LKELLEY |
| MMXIXLT | MK7GLFR | LUVUMEG | JCRUSE | LKFISH |
| MMXV GT | MKA3G | LUVUZ | JCS TOY | LKJ 2 |
| MMXVIII | MKANELY | LUVWDW2 | JCS X | LKL 7 |
| MMY | MKAOS | LUVWELL | JCS1CAR | LKM 7 |
| MMY SHFR | MKC4KAT | LUVWOOD | JCSP | LKRUNK |
| MMYOF3 | MKCP251 | LUVXMAS | JCUJLM | LKSD 328 |
| MMYSER | MKE MY DY | LUVYAH3 | JCW 4 | LKSD MUS |
| MMZ 1 | MKED | LUVYU | JCW MINI | LKSG 4 |
| MN 123 | MKEITAN | LUX | JCW R56 | LKSNRVR |
| MN 20 | MKESGRL | LUX LAWN | JCZBK | LKTWC |
| MN DG 7 | MKEWI | LUX TRAN | JCZLV | LKW |
| MN E PRL | MKIV GTI | LUXBRRY | JD 10 | LKY CLVR |
| MN GAL | MKLS GRL | LUXE17 | JD 126 | LKYMM |
| MN GOOSE | MKM 7 | LUXHOME | JD 13 | LL 04 |
| MN LADY | MKNG TRX | LUXLEO | JD 24 | LL 122 |
| MN N BLK | MKOOL | LUXLEO 1 | JD 306 | LL 6938 |

WONSER_002678

| MN OF VLR | MKQ | LUXSOLD | JD 39 | LL 716 |
|-----------|-----|---------|-------|--------|
| MN TKOVR | MKS BENZ | LUXURY | JD 53 | LL 78 |
| MN18SK | MKS BENZ | LUXV8R | JD 6 | LL 91 |
| MN4EVA | MKS FF | LUZY | JD 84 | LL 99 WW |
| MNAP | MKS Z06 | LV 1 ANFR | JD CRASH | LL AMARE |
| MNB 3JB | MKSMILE | LV 1PUTT | JD FARM 3 | LL ANDRE |
| MNC DAD | MKULTR4 | LV 2 COOK | JD FUNK | LL BIG T |
| MND VB | MKXM | LV 2 MTB | JD NBR 7 | LL BIRD |
| MNDCPR | MKY | LV 2 TAN | JD PWR 2 | LL BRO KJ |
| MNDN79 | MKY BTR5 | LV 2B MOM | JD SARGE | LL BROWN |
| MNEWELL | MKYS GRL | LV 2STEP | JD SOLD | LL CHAMP |
| MNEY MKR | MKZ CJG | LV 392 | JD UP | LL CHRCH |
| MNEYET2 | ML 09 WL | LV 45 | JD1RT | LL CJ 21 |
| MNF4EVA | ML 42 | LV 50 | JD2 LAW | LL DARON |
| MNGSWAP | ML 6464 | LV 54 | JDAGOAT | LL DLA 65 |
| MNI 4 | ML FLCN | LV ANCRD | JDALTON | LL DUCK |
| MNI MAD | ML JAG | LV ART | JDARLIN | LL HNTR |
| MNI MIMI | MLB JJB | LV ARUBA | JDATBTH | LL MATH |
| MNIBEAN | MLB RN | LV B3ACH | JDAVISS | LL MONE |
| MNIFLD2 | MLBA TST | LV BECKY | JDAWG4 | LL MY SON |
| MNIHOOP | MLBG 2 | LV BGLS | JDAWG59 | LL RICK M |
| MNILOVE | MLBML | LV BKS | JDAWGZ | LL TDG4L |
| MNK 1 | MLBU BR B | LV BST LF | JDCAP83 | LL TYRE |
| MNK MAN | MLCB | LV BUG | JDD 3 | LL VINA |
| MNKY PCH | MLD L | LV BYTES | JDDDB | LL WANDA |
| MNKY TAT | MLDYMKR | LV CANDY | JDEAN 1 | LLAJ214 |
| MNKYBUS | MLE 2O19 | LV D8N | JDF II | LLAMA 1 |
| MNKYMOO | MLEE 707 | LV DALE | JDG 1 | LLAMA50 |
| MNM MOM | MLFCENT | LV DMB 41 | JDI 350R | LLAMAS 1 |
| MNM TWIN | MLFSHKE | LV DREAM | JDI I AM | LLAP |
| MNMUGN | MLG3OOK | LV DRVNG | JDIRT | LLB 5 |
| MNOPAWS | MLIK SIS | LV DRVNG | JDISBLV | LLBALDY |
| MNS 2 | MLIMOON | LV E MAE2 | JDIZZL | LLBM |
| MNSOTA | MLK SHAK | LV GAPB | JDJR | LLC 6 |
| MNSTRL1 | MLKSHKE | LV GRMMY | JDKD1 | LLCAD |
| MNT 2 DRV | MLKTRUK | LV HANA | JDKSR | LLCK24 |
| MNT BIKE | MLLB | LV KWLAS | JDL EFL | LLD4L |
| MNT NBOX | MLLDY | LV LOVER | JDLJAL | LLDEE19 |
| MNT TWO B | MLLIGAN | LV MAMA T | JDM BOY | LLDOLPH |
| MNT2BEE | MLLP | LV MAMAW | JDM FAN | LLDOPEY |
| MNUTTER | MLLY CAT | LV MARIA | JDM GIRL | LLF |
| MNY MKR | MLN DRMS | LV MICKY | JDM LUX | LLGIANT |
| MNY MNGR | MLNFALC | LV MY 450 | JDM STYL | LLGILL |
| MNY MURR | MLNGERO | LV MY BHA | JDM Z4 | LLIFE |
| MNY PITT | MLOVE T | LV MY BUX | JDMLGND | LLIFE |
| MNY SHFT | MLOVEB | LV MY DO6 | JDMRARI | LLIGMA |
| MNY STR8 | MLOYLO | LV MY USA | JDOG58 | LLISA |

WONSER_002679

| MNY TALK | MLRRACN | LV MY Z06 | JDOWELL | LLJ 1 |
|---|---|---|---|---|
| MNY TANK | MLS TEAM | LV OLAF | JDP MLP | LLJD |
| MNYHLE 2 | MLSNCRS | LV PNUTS | JDRJR | LLJJ626 |
| MNYNS | MLT | LV R CRSO | JDS EQNX | LLJM801 |
| MNYQWK3 | MLT | LV R MG | JDS FLY | LLJOJO |
| MNZN8TR | MLUGN | LV R8ERS | JDS GLAD | LLK 4EVR |
| MO 01 | MLUUC | LV RDRS | JDS SAAB | LLKD |
| MO 1043 | MLWAKEJ | LV ROCKS | JDT 5 | LLKENDO |
| MO 2 CDDY | MLWS | LV SNUPY | JDT 5 | LLKG18 |
| MO 66 STG | MLXG 927 | LV U 2 MN | JDUB 51 | LLL III |
| MO 8 | MLZBIRD | LV U GDMC | JDUBYA | LLLAE2 |
| MO BATRY | MM  MC | LV U JUBU | JDUBZ | LLLAMAR |
| MO BUG 32 | MM 1228 | LV U MADI | JDUKE | LLLINDA |
| MO CHILL | MM 1977 | LV U MOOR | JDV JDV | LLLINDA |
| MO CHRO1 | MM 1989 | LV U REMA | JDW I | LLM4L |
| MO DRAMA | MM 213 | LV UR NME | JDXML | LLMATH |
| MO G KDS | MM 375 | LV VGK1 | JDYLN | LLMU 99 |
| MO HEAT | MM 377 | LV WHO UR | JDYS BUG | LLN 9 |
| MO HEMI | MM 808 | LV2 MTB | JE 15 | LLNIJAH |
| MO JACK2 | MM 98 | LV269 | JE 1949 | LLORENZ |
| MO ROSS | MM 98 | LV2BFIT | JE 41 EP | LLP |
| MO2V8N2 | MM 989 | LV2CRZ | JE 616 | LLPOPS |
| MO7AMED | MM CAIN | LV2GLF | JE AUTO1 | LLQUIT |
| MOA | MM DOOR | LV2H1KE | JE AUTO2 | LLR RICO |
| MOA 1 | MM HAPPY | LV2SMIL | JE CLE | LLRENZO |
| MOANA 9 | MM I T M | LV3 L1F3 | JE PENSE | LLRICH |
| MOASTER | MM INK | LV3RPFC | JEANERS | LLS4L |
| MOAURO | MM PHOTO | LV4HBX4 | JEANIE 1 | LLSHWNY |
| MOB PSTR | MM RIDE | LV4TRMP | JEANNA G | LLSIS23 |
| MOBBIN | MM RN | LVAD | JEANNA G | LLSPAZZ |
| MOBDUP | MM43 | LVAD1 | JEANNE1 | LLSSM99 |
| MOBIAS | MM44MM | LVAS | JEANNY | LLTANKJ |
| MOBIL 1 | MM77MM | LVASILV | JEANYUS | LLTSH21 |
| MOBILE 5 | MMABASS | LVBEARS | JEAP LIF | LLTSH27 |
| MOBILEU | MMAFRBE | LVBNANA | JEB 2 | LLUNAR |
| MOBIUS 1 | MMAK9 | LVBYLOY | JEBREEL | LLW 7 |
| MOBLEY8 | MMBB | LVCRANE | JEBS GRL | LLWAMP |
| MOBNCE2 | MMC 1 | LVDASH | JEC 2 | LLWILL3 |
| MOBO | MMF 7 | LVDYBUG | JEC X 2 | LLWNDY B |
| MOBROS | MMFH06 | LVE BUG | JEC4JVC | LLYANA 4 |
| MOBY DIQ | MMFKIDS | LVEANRN | JEC4VGC | LLYNOEL |
| MOCARSK | MMGOOD2 | LVEGOD2 | JECIII | LLZAY |
| MOCC | MMHHHMM | LVELUCY | JECK754 | LM 1 JM |
| MOCHA 21 | MMII RDK | LVEVRY1 | JED1 1AM | LM 114 |
| MOCHA 9 | MMINK | LVG HOPE | JEDCHEV | LM 722 |
| MOCHA B | MMIXR8 | LVG LIFE | JEDD 30 | LM 85 |
| MOCHA5 | MMK BYE | LVG MY BL | JEDDYA | LM 929 |

WONSER_002680

| | | | | |
|---|---|---|---|---|
| MOCHINE | MMKFT | LVG TRAX | JEDI  RET | LM REHAT |
| MOCKS | MMKGT3 | LVGRV | JEDI 113 | LM1TLES |
| MOCKY | MMKGTR6 | LVHSTRY | JEDI 1AM | LM7GK |
| MOCREAM | MMKHAN | LVI O SA | JEDI NRD | LMB ELB |
| MOD 3 | MMKHD | LVITBTR | JEDI NYT | LMB HTB |
| MOD3L | MMKPM | LVIV 77 | JEDI WGN | LMB MJB |
| MODCOM 1 | MMKTR6 | LVIV777 | JEDI182 | LMB ONE |
| MODDED | MMM 3 | LVJ OH | JEDI9 | LMBRJCK |
| MODEL 29 | MMM BBQ | LVL 3 | JEDIFRY | LMC RAV4 |
| MODEL A | MMM FOOD | LVL ZERO | JEE WIZZ | LMCJ 4 |
| MODELO | MMM2O16 | LVLUP 1 | JEEEEPP | LMCNJ79 |
| MODELO 3 | MMMM726 | LVLY RTA | JEEEPIE | LMD 7 |
| MODENA | MMNMNMM | LVMOLLI | JEEEPLE | LMD 8 |
| MODUPE | MMOODY1 | LVMY350 | JEEEPY | LME 5 |
| MOE 1 | MMOORE | LVMYBG | JEEEZUS | LMER10 |
| MOE 2XS | MMP 7 | LVMYDNS | JEEEZY | LMFC 62 |
| MOE 8 | MMP4OSU | LVMYQ | JEEHAN | LMGJ22 |
| MOE GOLF | MMPR RED | LVMYR59 | JEELANA | LMH TOY |
| MOE TEE | MMQ 3 | LVMYTRK | JEEP 015 | LMIKEP |
| MOES 5 | MMQC | LVMYZNE | JEEP 018 | LMKJ |
| MOES GAL | MMR 6 | LVN 4 2DY | JEEP 19 | LMLIGHT |
| MOESKIS | MMRN 99 | LVN 4 SPD | JEEP 25 | LMM RRM |
| MOEZ98 | MMSH | LVN DREM | JEEP 392 | LMMI OO1 |
| MOEZ98 | MMSJ31 | LVN LAKE | JEEP 3LZ | LMN 5 |
| MOFFO1 | MMT 2 | LVN MY 3 | JEEP 4 U | LMN CPA |
| MOFLY | MMVI MX5 | LVN Z LYF | JEEP 4L | LMNADE |
| MOFST | MMW 3 | LVNGLRG | JEEP 4XE | LMNC3LO |
| MOGA 22 | MMWEST1 | LVNKOTB | JEEP 58 | LMNO IT |
| MOGES | MMWW17 | LVNLYF | JEEP 99 | LMOE |
| MOGLI | MMXXII | LVNRSKY | JEEP AF1 | LMOHLER |
| MOGUAPO | MMXXIV | LVNWELL | JEEP CAB | LMORR5 |
| MOH | MMY SHRK | LVPMPKN | JEEP CPL | LMP 6 |
| MOH2R2 | MMZ4DM | LVRAIDZ | JEEP DNV | LMR FUDD |
| MOHAIRE | MN 06 | LVRN4L | JEEP FTW | LMS BABA |
| MOHAN 99 | MN 60 JN | LVRP1 FC | JEEP GIR | LMSN3DZ |
| MOHAN13 | MN BUCK I | LVS 99 4U | JEEP GL | LMT 1 |
| MOHCTP | MN GIRL | LVS DOG | JEEP GRL | LMT BLT |
| MOHD 786 | MN N BLK | LVSPA | JEEP JET | LMT RN |
| MOHIT | MN RVR | LVSTEFF | JEEP JK4 | LMTED |
| MOHLER1 | MN ST USA | LVTHT4U | JEEP JLU | LMTL3SS |
| MOHSEN | MN75GN | LVTODAY | JEEP KL | LMTLSS3 |
| MOJITO | MNB 2 | LVTOOLS | JEEP KLR | LMYJEEP |
| MOJITO 2 | MNBTLVR | LVUAUS | JEEP L8Y | LN 16 |
| MOJO LLC | MNCULTR | LVURDSH | JEEP LOL | LN 19 |
| MOJO TOO | MND | LVURLYF | JEEP LS | LN 39 |
| MOJO USA | MND THX | LVURNES | JEEP LVN | LN 64 |
| MOJO16 | MND UR BZ | LVXPLRN | JEEP N 17 | LN TRICE |

WONSER_002681

| | | | | |
|---|---|---|---|---|
| MOJO18 | MNDFLYR | LVYENTL | JEEP N 18 | LN WOLF 8 |
| MOJO316 | MNDHELR | LVYRSF1 | JEEP OBX | LND |
| MOJOE6 | MNDRVAN | LVZ2PUF | JEEP QT | LND CFSN |
| MOJOJKU | MNDSY | LW 12 | JEEP REX | LND RVR 4 |
| MOJTO JP | MNDYMOO | LW LEXUS | JEEP SRT | LND RVR 4 |
| MOJWLRY | MNE CARR | LW4G3B | JEEP U6 | LNDH |
| MOKHA | MNEMOUS | LWCC5 LJ | JEEP1N1 | LNDNMTH |
| MOKREN | MNEMS | LWCRUZN | JEEP2IT | LNDR 828 |
| MOKREN | MNESBUG | LWILAMS | JEEP3N | LNDSCPR |
| MOKTAN | MNHN MHE | LWNMOWR | JEEP3R 6 | LNK 2 |
| MOL ANGE | MNI DRVR | LWONDER | JEEP3TA | LNKNPRK |
| MOLD 828 | MNI HULK | LWORLEY | JEEP3XD | LNRCLO |
| MOLINE D | MNI ME | LWP 5 | JEEP4M3 | LNS MOM |
| MOLISE | MNI PERL | LWPATCH | JEEP4PM | LNS RGTP |
| MOLLOY | MNIPNNY | LWYRUP | JEEP4YA | LNSQ3 |
| MOLV 66 | MNISTRY | LWYRUP2 | JEEPADK | LNT |
| MOM 2 KLB | MNJAJEG | LX 50 | JEEPAMY | LNTB03 |
| MOM 2 LAB | MNK  SLVR | LX CONV | JEEPDAZ | LNZS JP |
| MOM 4 DAD | MNK CHD | LX CONV | JEEPER 2 | LO BABY |
| MOM 5 | MNK3Y | LX RX | JEEPETO | LO BDGT |
| MOM 8 GR8 | MNKY | LX351 | JEEPEY | LO CLASS |
| MOM BOYS | MNKY  RND | LXBP 555 | JEEPFIX | LO FLYER |
| MOM L1F3 | MNKY GAL | LXLUSUN | JEEPIN | LO ME1N |
| MOM LIF3 | MNKYBOY | LXRY4X4 | JEEPIN2 | LO N LOUD |
| MOM MD | MNMCADI | LXS 1OF2 | JEEPITZ | LO SLUNG |
| MOM SIS | MNMCMPR | LXS 2OF2 | JEEPKAT | LO STANG |
| MOM WHIT | MNMMNMM | LXS 4 GM | JEEPLND | LO VLTG |
| MOM X2 | MNMNMNM | LXS 9O9 | JEEPMAS | LOAC4J1 |
| MOM X4 | MNMTOWR | LXSUS | JEEPMC | LOAD1NG |
| MOM2HH | MNMUKON | LXX 6 | JEEPMUM | LOADB |
| MOM2MAX | MNNBLK  1 | LXY LADY | JEEPNJK | LOAV 2 BK |
| MOM2O18 | MNNBLK  2 | LY 25 | JEEPNUT | LOAY JO |
| MOM2SOS | MNNBLK 3 | LY 7777 | JEEPYO | LOB 7 |
| MOM3BOZ | MNNBLK 4 | LYARBRO | JEEREX | LOB 7AH |
| MOMA LU | MNNBLK 5 | LYB R TOT | JEEVA 95 | LOBAH |
| MOMA MAR | MNONOKE | LYBISH | JEEZY | LOBO 43 |
| MOMANIA | MNOOY | LYD DI | JEEZY 92 | LOBRO81 |
| MOMASBY | MNRIVER | LYD N RED | JEF JAN Z | LOBSANG |
| MOMAZON | MNROY01 | LYDIA1 | JEFA RUS | LOBST3R |
| MOMBO 1 | MNROY02 | LYFLN | JEFA69 | LOC DAWG |
| MOMBO 13 | MNSHADW | LYFT BRO | JEFE | LOC LADY |
| MOMBOD | MNSRKNA | LYFT MOM | JEFE | LOCA11 |
| MOMBOD | MNSTRMN | LYHB | JEFE 21 | LOCAL 38 |
| MOMCADY | MNT CLMR | LYK A ROC | JEFE 24 | LOCAL 8 |
| MOMHALL | MNT L1FE | LYK WOAH | JEFE DOS | LOCH8TD |
| MOMHUGS | MNT NBOX | LYKAN | JEFE JPN | LOCHAN |
| MOMINDU | MNT2MV | LYKINS 8 | JEFE SI1 | LOCKABY |

WONSER_002682

| | | | | |
|---|---|---|---|---|
| MOMLYF | MNTMN | LYKINS2 | JEFE9 | LOCKEY |
| MOMLYF3 | MNTNS | LYL4LFE | JEFF  SS | LOCKJAW |
| MOMMA 51 | MNTOBEE | LYMTIME | JEFF12 | LOCKM UP |
| MOMMA BR | MNTR 613 | LYMTLES | JEFF4 US | LOCKOUT |
| MOMMA CJ | MNVKG 61 | LYN LOW | JEFFLYN | LOCNWLK |
| MOMMA R | MNY LINE | LYNDA J | JEFJEEP | LOCO 9 |
| MOMMA TE | MNY SHOT | LYNDUN | JEFKTEL | LOCO44 |
| MOMMA TS | MNYBAGS | LYNEE | JEFRI3S | LODAWG4 |
| MOMMA X5 | MNYMRLN | LYNN E MO | JEFRIES | LODDS |
| MOMMAL 4 | MNZTR C7 | LYNN13B | JEGL | LODESO |
| MOMMAS | MO 2019 | LYNNCAN | JEH3RD | LOEKEY 1 |
| MOMME O | MO BEE | LYNNN | JEHJIRA | LOEKEY 1 |
| MOMMEO | MO CWBEL | LYNORA | JEHOVA | LOFA5Z |
| MOMMNIT | MO DIRTY | LYNS BUG | JEJNMMJ | LOFLYBY |
| MOMMO | MO DTAIL | LYNS LUV | JEKY 86 | LOFLYIN |
| MOMMSNU | MO GOTTI | LYNSPNY | JEL E BN | LOGAN34 |
| MOMMY AF | MO LOVE G | LYNX 87 | JELIZA 6 | LOGI |
| MOMMY CC | MO MAR ME | LYNX22 | JELLINA | LOGII |
| MOMNATR | MO MENT M | LYNYRD | JEM CADI | LOGMAN1 |
| MOMNMRE | MO PERK | LYNZDN3 | JEMA | LOGOS 3 |
| MOMO F | MO PNA | LYNZI B | JEMAL | LOGOS42 |
| MOMOOSE | MO POWA | LYONS4 | JEMB4 | LOGSTCS |
| MOMS BNZ | MO PROB | LYRIA | JEMILIO | LOH 7 |
| MOMS BTL | MO SO GRO | LYS M6 | JEMMA1 | LOIJEAN |
| MOMS DTS | MO YAT3S | LYSIA | JEMME2 | LOIS D |
| MOMS GT | MOAB 19 | LYSS  19 | JEMNI 77 | LOIS G |
| MOMS JNK | MOAB 41 | LYSS BBY | JEMY1 | LOIS737 |
| MOMS POS | MOB STYL | LYSS1T | JEN APN | LOIS777 |
| MOMS RIG | MOBITZ 1 | LYT DUTY | JEN B | LOIZA |
| MOMS TOY | MOBLEY | LYT FURY | JEN CST | LOJET |
| MOMTAXI | MOBLEY | LYTFURI | JEN FAR | LOJO 94 |
| MOMTRYD | MOBLK | LYTLLDY | JEN GURL | LOKA 2 |
| MOMUS | MOBOOST | LZ  SUEZ | JEN HEMI | LOKATME |
| MOMZ BB | MOBRIEN | LZ 19 | JEN IT IS | LOKEE |
| MOMZ WRX | MOBS Z | LZ 2005 | JEN JEEP | LOKEKIS |
| MOMZ Z3 | MOBUTR2 | LZ 28 | JEN LOW | LOKEKIS |
| MOMZDA S | MOCHA | LZ II | JEN N CRT | LOKEY TA |
| MON AMI | MOCHA B | LZ SAL 68 | JEN NZZ | LOKI MBL |
| MON2FAR | MOCHA B | LZD WZRD | JEN PAT | LOKI OO7 |
| MONA 84 | MOCHI | LZY 8 | JEN WEN | LOKI ST |
| MONA1 | MOCIFER | LZY DAYZ | JEN1FER | LOKI TVA |
| MONACA1 | MOCK 1LE | LZY LTN | JENA LYN | LOKI666 |
| MONAI 2 | MOCKER | LZZZZZZ | JENATLS | LOKITRD |
| MONARC 1 | MOCREAM | M  H2OS | JENDCO | LOKNLD |
| MONARCA | MOD ART | M 02 L | JENEAN | LOL BYEE |
| MONARO | MOD ART | M 05 M | JENELLE | LOL EVO |
| MONASIS | MOD MEN | M 10 F | JENERIC | LOL IRS |

WONSER_002683

| | | | | |
|---|---|---|---|---|
| MONAT 4 U | MODCONS | M 103 | JENESE | LOL OOF |
| MONAT LV | MODE101 | M 11 C | JENFR | LOL SCAT |
| MONBEBE | MODEL 03 | M 1122 L | JENGA | LOL SI |
| MONE26 | MODEL 3 | M 117 B | JENIL | LOL SLO |
| MONEER | MODEL Y | M 1358 K | JENIL | LOL V8 |
| MONEY24 | MODI 1 | M 151 | JENITA7 | LOL Z06 |
| MONEYBG | MODI 19 | M 177 | JENIUS | LOL2GAS |
| MONGL3R | MODULA 1 | M 18 | JENJEN2 | LOLA 1 |
| MONI BNZ | MOE BERG | M 180 | JENJP10 | LOLA 36 |
| MONICK | MOE K 10 | M 2 K | JENKS 9 | LOLA ANN |
| MONIL15 | MOE VOL | M 2 W | JENLZS | LOLA B81 |
| MONIQE T | MOEJO | M 2002 M | JENMARK | LOLA D |
| MONIQUE | MOEKEE7 | M 22 | JENN 77 | LOLA LEE |
| MONK | MOEMNY | M 2208 | JENN BUG | LOLA LXS |
| MONK LUV | MOEZDA 3 | M 240 M | JENN SOS | LOLA M |
| MONKEY1 | MOF | M 4 | JENN143 | LOLA TRK |
| MONNY | MOFDAWG | M 4 X | JENN5 | LOLA24 |
| MONORL1 | MOFF 1 | M 401 | JENNA  A | LOLA777 |
| MONOSKI | MOFONGO | M 4455 | JENNA22 | LOLABEL |
| MONQUE | MOG 2 | M 5 D | JENNARI | LOLAOF7 |
| MONRICH | MOGKING | M 50 I | JENNI H | LOLBAGZ |
| MONRLLR | MOGO OSU | M 5204 | JENNJAY | LOLEE |
| MONROE T | MOGUL | M 527 W | JENNMAE | LOLFE |
| MONROE1 | MOGWAI | M 60 G | JENNNAY | LOLI POP |
| MONROEE | MOH MAYA | M 62 P | JENNY01 | LOLISGT |
| MONSHAE | MOHAMMD | M 66 R | JENNY21 | LOLISI |
| MONSRRT | MOHAN99 | M 674 R | JENNY77 | LOLITA3 |
| MONST3R | MOHINI | M 777 M | JENNY99 | LOLL1 |
| MONTAUK | MOHIT99 | M 80 G | JENS 4X4 | LOLLI 11 |
| MONTE 01 | MOHLER6 | M 821 | JENS JP | LOLLI 3 |
| MONTE 74 | MOHR | M 848 B | JENS SUV | LOLLI S |
| MONTE 84 | MOHWK | M 87 D | JENS WAG | LOLO 9 |
| MONTE JR | MOIIIST | M 89 W | JENS XJS | LOLREPS |
| MONTIA | MOIRAI | M 911 W | JENZ BUG | LOLSRRY |
| MONTOIA | MOJ1TO | M 95 B | JENZJAG | LOLUM4D |
| MONTREL | MOJAVE | M AIR J | JEPG1RL | LOLVDUB |
| MONZ VCM | MOJI 535 | M ALSAIF | JEPPE | LOLWATT |
| MOO OINK | MOJITO 6 | M AN MS | JER 33 V3 | LOMA LLC |
| MOO05E | MOJO 2 | M B WARE | JERB | LOMBRE |
| MOOCH69 | MOJOZ1 | M BARAKA | JERIAH | LOMELI |
| MOOCOWS | MOK FIVE | M BERTHE | JERISHA | LOMO |
| MOOD14 | MOKA | M BISON | JERM 33 3 | LOMOGO |
| MOODY03 | MOKA 07 | M BITS | JERM 33 3 | LON 1 NAT |
| MOODY4 | MOKHA | M BOMB | JERM3 | LONDEN |
| MOOFUS | MOKSH | M BRELL | JERMY | LONDIA |
| MOOGL | MOKSHU | M BREZZI | JEROMEJ | LONDON 1 |
| MOOGLE | MOKULUA | M BROOKS | JERRIDE | LONELY T |

WONSER_002684

| | | | | |
|---|---|---|---|---|
| MOOK94 | MOLASES | M BTRFLY | JERRY 25 | LONERB |
| MOOKIE 2 | MOLE | M BYRD3 | JERRY3 | LONG ST |
| MOOKIES | MOLLY 08 | M CHAHAL | JERRYN | LONGLVG |
| MOOKS | MOLLY F | M CHAPPY | JERS 88 | LONGRUF |
| MOOKY 02 | MOLLY MK | M CINCO | JERV 4 ME | LONHAWK |
| MOOLAH7 | MOLLYB | M COCO | JES 2O29 | LONI3 |
| MOOMOO9 | MOLNADO | M COMP10 | JES 3 | LONNAE |
| MOON | MOLON LB | M COUGAR | JES 4 US | LONR |
| MOON 21 | MOLR DOC | M D JUDD | JES B | LONR |
| MOON MO | MOLUVPO | M EID | JES MES | LONTAX |
| MOON WLK | MOM 2 TTE | M FARAJ | JES TUCK | LONUGLY |
| MOON4 | MOM 3K | M FINNIE | JES US 6 | LOO |
| MOONBEE | MOM AND I | M FOLEY | JESADE1 | LOOCEE |
| MOONBOW | MOM B01 | M FUNF C | JESARE | LOOCEY |
| MOONBUG | MOM BE4R | M G MARTN | JESDAS 2 | LOOHOO |
| MOONGMA | MOM CAR | M G O T | JESI FAY | LOOK AT B |
| MOONI3 | MOM GDAD | M GALLEY | JESIE | LOOK N 1 |
| MOONLGT | MOM LISA | M GAR | JESLUVU | LOOK N 2 |
| MOONMAN | MOM MODE | M GARNER | JESLVME | LOOKAME |
| MOONRN | MOM MS U | M GOOD 3 | JESLYNN | LOON LK |
| MOONS 13 | MOM OF 4 | M GRAHAM | JESRI 5 | LOONEY |
| MOONS 87 | MOM PORS | M HARLEY | JESS J | LOONEY4 |
| MOONS TT | MOM RAMA | M HART | JESS PL 1 | LOOP |
| MOONVLL | MOM SAV | M HERTGE | JESS Z4 | LOOS WHL |
| MOONYUE | MOM SHRK | M HOH | JESS ZJ | LOOTBOX |
| MOOOOOV | MOM TRK1 | M HOLND | JESS1KA | LOPEZ |
| MOOR LUV | MOM WHIP | M HOOVER | JESSBAE | LOPEZOX |
| MOORE J3 | MOM1MSU | M HUGHES | JESSBCZ | LOR 3 |
| MOORE18 | MOM2ESQ | M IZHEMA | JESSEJ1 | LOR LINC |
| MOOREII | MOM2NNN | M JAMAL | JESSER | LORAC |
| MOOS VIL | MOM2PDA | M JANS 1 | JESSI W | LORANGO |
| MOOSE 11 | MOM2RN | M JANS 2 | JESSIE 2 | LORARN |
| MOOSE 39 | MOM2SKI | M JANS 3 | JESSLA | LORATH |
| MOOSE 60 | MOM4DOG | M JANS 4 | JESSSSS | LORAX |
| MOOSE VN | MOM4GLZ | M JANS 5 | JESSTUR | LORCO |
| MOOTY | MOMA BER | M JONES | JESUBRI | LORD |
| MOOVETT | MOMAGR | M JOY T | JESUNBO | LORD GVS |
| MOPAR GT | MOMAND | M JOY T | JESUS 10 | LORD THX |
| MOPAR RT | MOMAOF5 | M K B D | JESUS 24 | LORD THX |
| MOPAR82 | MOMBA | M K MDIAS | JESUS 79 | LORD U R |
| MOPARTS | MOMBOB | M K MEENU | JESUS CN | LORD888 |
| MOPARZ | MOMCAT1 | M K MEENU | JESUS CR | LORE LLC |
| MOPE | MOMDGRT | M KALER | JESUS GH | LORELL |
| MOPEN2 | MOMDUKE | M KAYLA | JESUS L U | LORENA M |
| MOPPET | MOME GIL | M LANSKY | JESUS LD | LORETT |
| MOPR 10 | MOMERTH | M LOVE OO | JESUS PD | LORGUES |
| MOR C 1 | MOMJOJO | M LOVE Y | JESUS19 | LORIE  K |

WONSER_002685

| | | | | |
|---|---|---|---|---|
| MOR C LLA | MOMLFE | M LOWREY | JESUS46 | LORIESS |
| MOR LIFE | MOMMA 20 | M LYLES | JESUS7 | LORINDA |
| MOR PSI | MOMMA G | M M DING | JESUS8 | LORIS BB |
| MOR PWR | MOMMA X4 | M M MAJJI | JESUSSS | LORNA2 |
| MOR PWR | MOMMOM7 | M MADOX | JESUSVS | LORNE H |
| MORA1 | MOMMOU1 | M MILANO | JET BLAK | LORON B |
| MORAGNE | MOMMY G | M MILLER | JET BLDR | LORTZ 2 |
| MORAINE | MOMNJOE | M MORTON | JET BOAT | LORTZ 3 |
| MORAL3S | MOMNMRE | M MYOB | JET EDU | LORUM |
| MORBID 1 | MOMO B | M N O FUN | JET O7 | LOS CUTS |
| MORCOLE | MOMO303 | M ONEAL | JET WEN | LOSABRE |
| MORE FUN | MOMO87 | M ONO | JETBLK1 | LOSCT |
| MORE L FE | MOMOF | M OWENS | JETCH | LOSINGU |
| MOREL13 | MOMOG 52 | M POPNS | JETI VP | LOSMAN1 |
| MORELLA | MOMOM 7 1 | M POW3R | JETJEEP | LOSO 2 |
| MORELLO | MOMOM11 | M QUEEN B | JETM2 | LOSS JPG |
| MOREMPH | MOMOM12 | M R MUSIC | JETSTAR | LOSSO |
| MOREPSI | MOMS | M R8TD | JETSZ3 | LOST  BYS |
| MOREY 1 | MOMS 724 | M RACLE | JETT BLU | LOST 42 |
| MORG LEE | MOMS FVT | M RIA J | JETT PW | LOSTCOS |
| MORGANA | MOMS OFC | M ROD 76 | JETT929 | LOSTER |
| MORGN21 | MOMS RV | M RODSTR | JETTBK1 | LOT A FN |
| MORGNER | MOMSMTY | M S RIP | JETTE | LOT LZRD |
| MORGS 20 | MOMSOUL | M SALEEM | JETTIE | LOTA PWR |
| MORISS | MOMSTAR | M SALEH | JETTUH | LOTA WRK |
| MORMON2 | MOMXTWO | M SALLY | JETTY | LOTL |
| MORMOR 1 | MOMZCAT | M SAN 68 | JEUS 247 | LOTLIFE |
| MORMOR4 | MOMZDA | M SCHER2 | JEVANS1 | LOTS HP |
| MORON 1 | MOMZDAA | M SHEDD | JEWEL JR | LOTTAHP |
| MORRITO | MOMZZ 57 | M SHEDD | JEWELBG | LOTTO |
| MORSE 1 | MON ANGE | M SPRT X5 | JEWETT6 | LOU LOU 2 |
| MORTON 4 | MON1QU3 | M STARKS | JEWETT7 | LOU POO |
| MORVAI | MON4T | M STEELE | JEWETTS | LOUANN1 |
| MOSA1 | MON8T | M STREET | JEWFS 2 | LOUANNB |
| MOSA2 | MONAE | M SUGAR | JEWLEZ | LOUBELL |
| MOSAIC 3 | MONAT MC | M TAKHAR | JEWNY28 | LOUD  1 |
| MOSH8TD | MONBEM | M TANG | JEYLOP | LOUD 302 |
| MOSON | MONDO | M TECH | JEZ AMI 1 | LOUD 3V |
| MOSPENS | MONDO26 | M TT Y | JEZLYN | LOUD EH |
| MOSS 81 | MONE 1 | M TURNR | JEZZA 70 | LOUD MK4 |
| MOSTLY | MONEBAK | M UTD FC | JEZZIE | LOUDAH |
| MOSYOAK | MONESI 1 | M VANN3 | JF 06 | LOUDAHH |
| MOTBTC | MONEY 23 | M VIDO | JF 2 | LOUDENE |
| MOTE B | MONG | M VINYRD | JF 38 | LOUDNER |
| MOTO LYF | MONGA8 | M VLY | JF 76 | LOUIE |
| MOTO RDR | MONGL3R | M W CADI | JF BAKER | LOUIE 01 |
| MOTO X | MONGO 1 | M W CADI | JF RIGHT | LOUIE69 |

WONSER_002686

| | | | | |
|---|---|---|---|---|
| MOTO X 88 | MONGZ06 | M W CROSS | JFA | LOUIEEE |
| MOTO97 | MONHOLN | M WEST | JFAWKES | LOULOU4 |
| MOTODAD | MONI JO | M WHITT | JFB 3 | LOUY |
| MOTOFAM | MONI KK | M WLVRNS | JFC | LOV  MATH |
| MOTOHIO | MONICA 3 | M WMS 2SS | JFC 6 | LOV  MATH |
| MOTOKO | MONICA7 | M1 SCAT | JFC4ME | LOV 2 FLY |
| MOTOX24 | MONIGHT | M1CAH | JFFH 1 | LOV 30A |
| MOTRCAT | MONIJO | M1D ENGN | JFISHR | LOV BUGY |
| MOTRHED | MONILV6 | M1DSH1P | JFLETCH | LOV J |
| MOTV8R2 | MONIR | M1DWYFE | JFLEX | LOV LIFE |
| MOUNA | MONKEE | M1KMN | JFLOW97 | LOV MY Z4 |
| MOUR | MONKT | M1LAN | JFLY | LOV PETS |
| MOUSE96 | MONKY | M1LK UWU | JFLY216 | LOV SEL 1 |
| MOUSTRP | MONNANA | M1LL1ON | JFORFUN | LOV U 1ST |
| MOV BCH | MONNIEG | M1LPOOL | JFOX2 | LOV U SHA |
| MOVEB | MONOBLU | M1MI JAG | JFP SLP | LOV2 SK8 |
| MOVER NC | MONOLTH | M1N1 BLU | JFREYNA | LOV3GOD |
| MOVIEBO | MONRCH D | M1N1 MOM | JFRIDAY | LOV3TT3 |
| MOVIN IT | MONSE 16 | M1N1V4N | JFS CK8H | LOVA BOY |
| MOVIN ON | MONSE01 | M1NCK | JFSHR | LOVCATS |
| MOVN | MONSTAX | M1NN1E M | JFT 8 | LOVCOP5 |
| MOW 4 U | MONT S1 | M1NN1E7 | JFT NA 89 | LOVE 247 |
| MOW TOWN | MONT3 | M1NV1KS | JFTL 128 | LOVE 69 |
| MOWANA | MONTAWK | M1RAMAR | JG 2 GG | LOVE 911 |
| MOWCO | MONTE 07 | M1RZA | JG 20 | LOVE AK |
| MOWKA | MONTE72 | M1SF1RE | JG 213 | LOVE DE |
| MOWMTRS | MONTE77 | M1SF1TS | JG 32 | LOVE HH1 |
| MOX OPAL | MONTE82 | M1SFIRE | JG 349 | LOVE ISM |
| MOXIE 6 | MONTERA | M1SFIT8 | JG 48 | LOVE JIM |
| MOXIE2 | MONTYY | M1SHKA | JG 53 | LOVE MIA |
| MOY FAM | MONWIL2 | M1SS  BEE | JG 84 | LOVE TAM |
| MOYERS | MOO CREW | M1SS  BEE | JG 92 | LOVE WV |
| MOYMOY | MOO KRU | M1SS1E | JG ACE | LOVE XXV |
| MOZ 3 | MOO OVER | M1ST3RJ | JG CS | LOVE YAH |
| MOZ 3 | MOOCEE | M1STA J | JG GJM | LOVE YOU |
| MOZ MARR | MOOCHIE | M1STAKE | JG N LG | LOVE01 |
| MOZA | MOOD | M1TKI | JG777YG | LOVE2RV |
| MOZIEJ | MOOHA | M1TOY | JGA 2 | LOVE32 |
| MP  HAIR | MOOHOO | M1ZFIT | JGC | LOVE615 |
| MP 1 | MOOI SAN | M2 COMP | JGCRGY7 | LOVEANZ |
| MP 14 | MOOK ST | M22LIFE | JGF 8 | LOVEBLU |
| MP 2018 | MOOKA B | M2M CEO | JGJEDC5 | LOVELIV |
| MP 55 | MOOMI | M2MALW | JGL IV | LOVELLA |
| MP COOP 2 | MOOMOO1 | M2Z1YI | JGM GJM | LOVELRB |
| MP RECON | MOON 01 | M3 EATER | JGMG | LOVELYC |
| MP RET | MOON 63 | M3 FIRE | JGONZO1 | LOVEME1 |
| MPA CPA | MOON BAY | M3 LIKEY | JGOT LUV | LOVES8N |

WONSER_002687

| | | | | |
|---|---|---|---|---|
| MPAEBO | MOON KNT | M3 VS M3 | JGP 4 | LOVESIT |
| MPAEBO1 | MOONBBY | M3DU5A | JGRAY15 | LOVEY |
| MPAGG13 | MOOND8G | M3GG3RS | JGRAY71 | LOVEY21 |
| MPALA | MOONER | M3L1SSA | JGRNAUT | LOVIE09 |
| MPALAV2 | MOONEYS | M3LAN1N | JGSALES | LOVIE2 |
| MPAR 17 | MOONIES | M3NDEZ | JH 110 | LOVLOLA |
| MPAW | MOONLYT | M3NST3R | JH 113 | LOVN |
| MPD 1 | MOONMAN | M3RACLE | JH 316 | LOVN2 |
| MPD 2 | MOONSOL | M3RC4DO | JH 4 | LOVNMYN |
| MPD D4 | MOONWLF | M3RKZII | JH 55 | LOVRBOY |
| MPDPO | MOOOOV | M3RSH21 | JH 66 | LOVTRVG |
| MPE 1 | MOOPY | M3TAL | JH 723 | LOVVETZ |
| MPEACH | MOOR777 | M3TAL HD | JH 89888 | LOVWC |
| MPER1AL | MOORE 1 | M3TZGR | JH CDJR | LOVWSTE |
| MPG  LOL | MOORE 69 | M45E STI | JH KH RV | LOVZARA |
| MPG HAHA | MOORE24 | M4CAN | JH211MX | LOW |
| MPG II | MOORE4 | M4GNUM | JH50KH | LOW  AVY |
| MPG LMAO | MOOREJ3 | M4LW4R3 | JHALLSR | LOW  BTRY |
| MPIRE SB | MOORPWR | M4MA B3R | JHAN1 | LOW 5 OHH |
| MPK JR | MOOS PWR | M4NI4C | JHAWKU | LOW CRX |
| MPL | MOOS SQD | M4NUELA | JHAZMYN | LOW FLYN |
| MPL CRS 1 | MOOSE 25 | M4RRY M3 | JHAZZI | LOW FLYR |
| MPL CRS 2 | MOOSE 77 | M4STERS | JHAZZY | LOW GAL |
| MPLJPL1 | MOOSE K | M4UDE | JHE 3 | LOW GEAR |
| MPLVT | MOOSE X | M4X1C4N | JHEIR | LOW GMC |
| MPORT3R | MOOSE20 | M4YFLWR | JHI C8 | LOW KEY 7 |
| MPOSIBL | MOOSE5 | M4YHEM | JHIBB | LOW LIFE |
| MPR CHRG | MOOSE93 | M5 DDS | JHILLI | LOW MI |
| MPRS5V | MOOSEX | M6 BMW | JHM C8 | LOW N SWT |
| MPRZV 1 | MOOSQRL | M60 TANK | JHN DOE | LOW RYDR |
| MPULS V | MOOSTER | M79NRED | JHNRY2 | LOW SPD |
| MQ | MOOT | M8 FITTY | JHNWICK | LOW V |
| MQA | MOOTHIE | M8HOG | JHNY2 | LOW WAGN |
| MQETHMI | MOOV | M8JOR | JHOCK | LOWD ASF |
| MQPINC2 | MOOV OVA | M8MBA24 | JHOLLA | LOWES 96 |
| MQQ | MOOVEMF | M8U UP | JHONDI | LOWEZL1 |
| MQQNEY | MOOVETE | M9ELEKH | JHOOKER | LOWGLOW |
| MQUEST | MOPAO | M9KATI3 | JHOPE GF | LOWIS |
| MR  REP | MOPAR  MD | MA  SOEUR | JHOSKNS | LOWKI |
| MR  ZO3BI | MOPAR 14 | MA 02633 | JHOSKNS | LOWKI |
| MR 1150 | MOPAR 33 | MA 1 GIRL | JHP 1 | LOWRIDN |
| MR 186 | MOPAR 44 | MA 1 GIRL | JHS FUN | LOWSOL |
| MR 2 NITE | MOPAR M | MA 1007 | JHT 1 | LOY4LTY |
| MR 2QUCK | MOPAR2U | MA 123 | JHUFF | LOYADHM |
| MR 3OO | MOPARTY | MA 17 | JHUSTON | LOYAL 79 |
| MR 42NA | MOPETTY | MA 418 | JHV JIRH | LOYALTE |
| MR 4EVER | MOPINK | MA 45387 | JHWK KU | LOZ WRLD |

WONSER_002688

| MR 79 TA | MOPINK | MA 4646 | JHYSELL | LOZANO 1 |
|---|---|---|---|---|
| MR 9 | MOPOWRR | MA 6776 | JI BUGGY | LOZC125 |
| MR A2B | MOPRDAD | MA 7240 | JIANA | LP 0910 |
| MR ABI | MOPWRBB | MA 88 | JIAY I | LP 1614 |
| MR AJ JR | MOR CRTA | MA 99 | JIDO ROD | LP 21 |
| MR ALC JR | MOR LOVE | MA AND PA | JIDO RTA | LP 58 |
| MR AMG | MOR WRNR | MA BABA | JIE FU | LP 629 |
| MR B GONE | MORA S2K | MA BEAST | JIFFY | LP 999 |
| MR B LOVE | MORA1ES | MA DREAM | JIGGLE | LP 9999 |
| MR BAI | MORAINE | MA DUKZ | JIGGZ II | LP1ND |
| MR BAUER | MORALE5 | MA DUQES | JIGS4W | LPBIGGS |
| MR BEAM | MORALES | MA ERICA | JII | LPCOH2 |
| MR BENO | MORBO | MA FANN 2 | JIJEL DZ | LPG C3 |
| MR BH 1 | MORD YEK | MA LIL BU | JILL H | LPGA |
| MR BIGG 1 | MORDOGZ | MA MEDIC | JILL H | LPHABA |
| MR BLUE | MORE  88 | MA PETOM | JILLAS | LPHILLY |
| MR BNTLY | MORE GTR | MA ROSS | JILLDOZ | LPILOTO |
| MR BUD 1 | MORE PWR | MA STANG | JILLED | LPK 9 |
| MR BUTTS | MOREALA | MA TESLA | JILLPK | LPK CFP |
| MR CALVN | MORELIA | MA ZOO LA | JILLYZ | LPNGJA |
| MR CDCA2 | MORELS | MA110RY | JILLZY | LPOWERS |
| MR COE | MORENA | MA2BOYS | JILS TRK | LPSH |
| MR COLES | MORENOS | MA4AZIZ | JILY 16 | LPSS50 |
| MR COX 1 | MORGAN M | MA99IE B | JIM LIPS | LPYR52 |
| MR CRABS | MORGANN | MAAAAAA | JIM VIC | LQ 11111 |
| MR DAD | MORGANS | MAAATE | JIM WILL | LQF JR |
| MR DANK | MORGN 22 | MAADOMA | JIM82DI | LQQBANO |
| MR DANO | MORHART | MAADWOA | JIMA 14 | LQQK OUT |
| MR DELI | MORMECH | MAAJD | JIMAY | LQQKAJT |
| MR DERBY | MOROSKO | MAAMBA | JIMB0 2 | LQQKEE |
| MR DEV | MOROZOV | MAANUEL | JIMBOS C | LQR |
| MR DOUG | MORRIS | MAAP14 | JIMC | LR 1886 |
| MR DRANE | MORRIS 1 | MAARTE | JIMENZ | LR 323 |
| MR DUDE | MORROW | MAAT ASE | JIMI JAM | LR 4869 |
| MR E PRTZ | MORROWS | MAAT42 | JIMIN 13 | LR 58 |
| MR ED 427 | MORRPWR | MAB 1 | JIMIN95 | LR 722 |
| MR ED JR | MORT 13 | MAB FAB | JIMINIE | LR 805 |
| MR EMMA 1 | MORT SCI | MAB INC | JIMINS | LR197 |
| MR EXTRA | MORTCHA | MABBOSA | JIMM | LR2RL |
| MR FALLS | MORTISH | MABEAR1 | JIMMMY | LR79MR |
| MR FAZL | MOS CA | MABEAR2 | JIMMY A C | LRADEL |
| MR FEAR | MOS MINI | MABELLE | JIMMY CD | LRAEP |
| MR FELTS | MOS3S | MABLE | JIMMY Z | LRAIN |
| MR FLIPP | MOSFTY2 | MABRY 1 | JIMMY21 | LRB 6 |
| MR FRZR | MOSH8D2 | MABUHAY | JIMMY51 | LRCADDY |
| MR GARYS | MOSHLDR | MABW | JIMMYD 2 | LRD 3 |
| MR GOLD | MOSHRMX | MAC 1 | JIMNANC | LRD CYN |

WONSER_002689

| MR GOLF | MOSHRS | MAC ATAK | JIMS 124 | LRD JZS |
|---------|--------|----------|----------|---------|
| MR GQ 2U | MOSHUP | MAC GX | JIMS 3 | LRD MACE |
| MR GRAND | MOSKVA | MAC JR | JIMS 34 | LRD WLLN |
| MR GRANT | MOSON 2 | MAC N EDY | JIMS 83 | LRDMAC2 |
| MR GRAY2 | MOSSOM | MAC ROTZ | JIMS PRS | LRDTHKU |
| MR GREAT | MOSSOR  1 | MAC TOO | JIMSTRK | LREA |
| MR GRIMM | MOST FUN | MACADOO | JIMY JAZ | LRED1 |
| MR GXP | MOSTHI1 | MACAN | JIMY THG | LRG 2 |
| MR H20S | MOSTRY | MACARCH | JIMYJAM | LRLABS |
| MR HARRY | MOTA | MACATEE | JIMZLLV | LRM IPSM |
| MR HI | MOTEUR | MACATEE | JIN 2 | LRN2QLT |
| MR HJJ | MOTH | MACBOYD | JINCHKI | LRN2SWM |
| MR HO | MOTIV8T | MACCO5 | JINGLE | LROY |
| MR HONDA | MOTLEY | MACCOM1 | JINJR 5 | LRP DLP |
| MR HUNT 8 | MOTLEY 1 | MACD1ME | JINKS1 | LRT |
| MR IA | MOTMAN | MACDADI | JINKZY | LRTC 01 |
| MR IMABE | MOTO 238 | MACDOG | JINNEY | LRV 2 |
| MR IRA | MOTO BNR | MACE 1 | JINX 77 | LRVETT |
| MR IT ALL | MOTO MOM | MACEYKO | JINX II | LRVNP |
| MR JA WMS | MOTO119 | MACH 1 04 | JINX44 | LS  1948 |
| MR JAS JR | MOTO495 | MACH 351 | JINXD GT | LS 01 DS |
| MR JAS JR | MOTOFOX | MACH 4 | JIR 7 | LS 1951 |
| MR JAZZZ | MOTOHIO | MACH 5 | JIR3H | LS 217 |
| MR JEAN | MOTOV8R | MACH P51 | JIRAYA | LS 51 |
| MR JEW | MOTOWNN | MACH SPD | JIRD1 | LS 69 |
| MR JKSN | MOTR BTN | MACH TWO | JIREH 21 | LS 703 |
| MR JMJ | MOTRCAT | MACH14 | JIREH 7 | LS 7647 |
| MR JOE 3 | MOU | MACH428 | JIREH A | LS 86 |
| MR JOE J | MOU3E | MACHBOX | JIREH A 1 | LS 9 |
| MR JOEY | MOUDY2 | MACHNN U | JIREH4U | LS ANGLS |
| MR KALL | MOUHA 7 | MACIE | JISATSU | LS MONTE |
| MR KARI 2 | MOULI  SA | MACJUDD | JISBNME | LS PWR SS |
| MR KIRK B | MOUNT IT | MACK  SAM | JISSY | LS SEVEN |
| MR KLW | MOUNTS | MACK 2 | JIT 1 | LS STANG |
| MR L3O | MOUNTS1 | MACK F1 | JIU | LS1DLVR |
| MR LAITH | MOUSE 19 | MACK ONE | JIU 6 | LS3 IROC |
| MR LEE 56 | MOUSE 23 | MACK02 | JIVAN | LS3X Z06 |
| MR LJ | MOUSE 57 | MACK4LF | JIY JAI | LS7 2SS |
| MR LONG | MOUSSA | MACKIE | JIYAAN | LS7ZO6 |
| MR LUCA | MOUTON | MACKSPA | JIYAH | LSA PWR |
| MR M KIM1 | MOV1NG | MACLIFE | JIZLE | LSA PWR |
| MR M1KE | MOV3 OVR | MACMALL | JIZZ O | LSA SC |
| MR MACK | MOVBISH | MACMNEE | JIZZAX | LSAC |
| MR MANN | MOVE 1T | MACS 67 | JJ 0707 | LSASBNZ |
| MR MARS | MOVE NOW | MACS TRK | JJ 1707 | LSDMT |
| MR MCC | MOVE OVR | MACSMA | JJ 1939 | LSE 1 |
| MR ME | MOVED ON | MACWRLD | JJ 1987 | LSE UR CK |

WONSER_002690

| MR MEE | MOVEOVA | MACX DAD | JJ 20 KD | LSH 7 |
|---|---|---|---|---|
| MR MISSC | MOVGDAY | MACX MOM | JJ 2012 | LSL 2 |
| MR MITCH | MOVING U | MAD AVE | JJ 2021 | LSLYFAN |
| MR MJ | MOVN SLO | MAD BRO | JJ 315 | LSM 9 |
| MR MOM | MOVNVAN | MAD DAD 2 | JJ 316 | LSM HEMI |
| MR MOMO | MOW MNEY | MAD HEMI | JJ 32272 | LSMO525 |
| MR MOORE | MOW MON | MAD HUSL | JJ 41 | LSN 7 |
| MR MRCM | MOW MONE | MAD IZM | JJ 435 | LSNAP61 |
| MR MRS P | MOWDER | MAD JUUL | JJ 77 | LSR 92ZY |
| MR MUDDY | MOXIE 31 | MAD LION | JJ 78 | LSROYAL |
| MR N MRS | MOXIE 89 | MAD MAN | JJ 812 | LSRUCK |
| MR NICK | MOXIE1 | MAD PNDA | JJ 81520 | LSSG |
| MR NIKE | MOXRATI | MAD SKDZ | JJ 9677 | LST 1 |
| MR NINJA | MOZIE | MAD SS | JJ AND AA | LST JAG |
| MR NK2 | MP 2 SSA | MAD TING | JJ CADDY | LST LIMO |
| MR NO AVG | MP 41452 | MAD TRK | JJ CRUZ | LST LNDZ |
| MR OBEY | MP 50 BA | MAD VIC | JJ DREAM | LST OLDS |
| MR OPEE | MP 757 | MAD WILD | JJ FARMS | LST RN |
| MR ORNGE | MP IRL | MAD15ON | JJ JB RY | LST TA |
| MR OTTER | MP LTC | MAD1SYN | JJ JETSN | LST4ME |
| MR P TATE | MP2GO | MADADAM | JJ LAMB | LSTACCS |
| MR P4ECT | MP5SD | MADAJ | JJ MED | LSTCAST |
| MR PACK | MPAL | MADAM C | JJ RAMBO | LSTIB |
| MR PAGE | MPG RIP | MADBREW | JJ VETTE | LSTRIDE |
| MR PEACE | MPG SUKS | MADD MUM | JJ WILDE | LSTRMAN |
| MR PHD | MPG SUXS | MADD392 | JJACK | LSTSEL |
| MR PK | MPGS HA | MADDA | JJAGUAR | LSTURBO |
| MR PLOWW | MPGSLOL | MADDIES | JJAJJA 1 | LSTWISH |
| MR PREZ | MPH  OMG | MADDIEV | JJAUTO1 | LSTWME |
| MR PRIME | MPH 1 MJB | MADDMEZ | JJAYY | LSU4EVA |
| MR R HALL | MPH 2 MJB | MADDOGS | JJB BTQE | LSV8 |
| MR RALPH | MPHSGRL | MADDSMA | JJBLUE | LSWANK |
| MR RAM | MPI2CID | MADDY | JJCA10 | LSWOODY |
| MR RAYD 3 | MPK 2 | MADDZ | JJCL 04 | LSXFOX |
| MR RED 2 | MPKD | MADE 4 TO | JJDD824 | LSYF320 |
| MR RGERS | MPLSVNK | MADE MAN | JJE 4 | LT |
| MR RITZ | MPOSTOR | MADE N TX | JJES 07 | LT 1223 |
| MR RKLJ | MPOWERD | MADE OVR | JJHA | LT 1230 |
| MR RLTY 1 | MPOWRD | MADEUSA | JJHIWAY | LT 385 |
| MR RN 2U | MPOWRED | MADFAM | JJJ 4 | LT 5 |
| MR ROY | MPRESS8 | MADHADR | JJJ LDG 2 | LT BWW 3 |
| MR SAIDO | MPRUDNT | MADI K | JJJJ4 | LT N DT |
| MR SALL | MPS | MADI KAY | JJJJJW | LT NEAL |
| MR SAM | MPTB | MADILEE | JJJWRP | LT RW 1 |
| MR SHAW | MPTRVL2 | MADIYA | JJK TOY | LT VAN |
| MR SHAWN | MPTRVLS | MADKITN | JJNEAJO | LT1 C7 R |
| MR SHAWN | MPULS1V | MADKONG | JJNMIMI | LT1 RS |

WONSER_002691

| | | | | |
|---|---|---|---|---|
| MR SHOW | MPULSIV | MADMAD | JJP 3 | LT1 WS6 |
| MR SKI 2U | MPVH | MADMADS | JJR KAR | LT4 3PDL |
| MR SL8R | MPW 7 | MADMAR | JJR SRR | LT4 6SPD |
| MR SM1TH | MPZ | MADMEXX | JJRINA | LT4 CS |
| MR SMILE | MQD 1 | MADMIKE | JJS BAR2 | LT4 MN7 |
| MR SNSTR | MQFLY | MADMRTL | JJS GJS | LT4CS |
| MR STEEN | MQQCH | MADMTR2 | JJS GMC | LTDRAG |
| MR SUGGS | MQQD | MADMTRS | JJS MAMA | LTE FURY |
| MR TAX C7 | MQQN | MADORIS | JJSG 111 | LTFD |
| MR TAXES | MQUEEN1 | MADPATT | JJSG111 | LTG MCQN |
| MR TIBBS | MQUEST | MADRAI | JJSJEEP | LTG MQEN |
| MR TIDD | MR  AKMAL | MADRE | JJSTK | LTGTR 14 |
| MR TOM 1 | MR  JTT | MADS RYD | JJTOY | LTINLIN |
| MR TRUX | MR 392 | MADSOUL | JJWRS21 | LTL DUDE |
| MR TSB1 | MR 4 MRS | MADSTER | JJZGIRL | LTL FLY |
| MR UNCUT | MR 44 | MADWRLD | JK 0209 | LTL HOSS |
| MR VENKI | MR 4SIDE | MADY II | JK 1010 | LTL LALA |
| MR VSQZ | MR 5 BY 5 | MADYDRO | JK 1155 | LTL MORE |
| MR W BENZ | MR 5INGH | MADZZ | JK 147 | LTL WAY |
| MR WAVY | MR 5TARK | MAE NOT | JK 162 | LTLGMA |
| MR WE1R | MR 7755 | MAEDAY | JK 17 | LTMKOSH |
| MR WHITE | MR 95 | MAEG | JK 27 | LTNG 93 |
| MR WILL 1 | MR ADAMS | MAES BOY | JK 3523 | LTNG 93 |
| MR WINKY | MR AGENT | MAES BOY | JK 4EVER | LTNG ROD |
| MR WINN | MR AIR 2U | MAF 8 | JK 81 NK | LTORO |
| MR WORD | MR AJ JR | MAG 2 | JK 91 | LTOSR29 |
| MR WORLD | MR ALPHA | MAG 6 | JK 918 | LTRAIN 3 |
| MR WRI 57 | MR AN MRS | MAG IU | JK AW DAY | LTRBTCH |
| MR WYNN | MR AZ C6 | MAG PII | JK DEMON | LTRCOLA |
| MR ZDP | MR B WIFE | MAG TOY | JK JUNK | LTREI |
| MR2 SPYD | MR B7ACK | MAG1C | JK MIATA | LTRN69 |
| MR57WR | MR BAD SS | MAGA 4EV | JK MOMUS | LTS 23D |
| MR5H MLO | MR BAHI | MAGA MOM | JK WAVE | LTS BOGY |
| MR63RD | MR BAKER | MAGA8 | JK4PLAY | LTS PLA9 |
| MRA  XLR | MR BANJO | MAGAT | JKALP | LTS RN EM |
| MRA JADE | MR BEAM | MAGBY1 | JKAY 70 | LTS ROCK |
| MRALN | MR BEAN | MAGC TCH | JKBELL | LTSAB3R |
| MRB 4X4 | MR BENZ | MAGDA Z4 | JKCMM | LTSABER |
| MRBDMOM | MR BEST | MAGDUMP | JKDNJCY | LTSDOCS |
| MRBENJI | MR BILL 2 | MAGESH | JKDOGJR | LTSGO17 |
| MRBL RM | MR BILLY | MAGG 28 | JKE | LTT 3 |
| MRBMW | MR BOB O | MAGG1 | JKESONU | LTT 8 |
| MRBOYD 1 | MR BRAD | MAGGHE | JKESS19 | LTTL ONE |
| MRBOYD5 | MR BRWN | MAGGIE T | JKIII | LTTR 777 |
| MRBRZ | MR BS | MAGGS 5 | JKKGGLU | LTTY 1LE |
| MRC 4 | MR BUBLS | MAGI BMW | JKLM 5 | LTVANTO |
| MRCH495 | MR BUMB | MAGIC 20 | JKLP | LTW 4 |

WONSER_002692

| | | | | |
|---|---|---|---|---|
| MRCHBND | MR BURRY | MAGICO | JKM 4 | LTW1N |
| MRCIS | MR BZZZ | MAGICS | JKN TRK 2 | LTZ ROLL |
| MRCIS | MR C JR78 | MAGIE 29 | JKNTRK2 | LU 050 |
| MRCL WHP | MR CABLE | MAGISHN | JKP 8 | LU 1857 |
| MRCLEEN | MR CARL | MAGLAW | JKPT 93 | LU 222 |
| MRCMFRT | MR CASSY | MAGLEY | JKR 3 | LU BIRD5 |
| MRCNHNY | MR CHAS H | MAGN3TO | JKROCKS | LU BOB 88 |
| MRCO IS | MR CL3AN | MAGNIS | JKRSQN4 | LU JESUS |
| MRCROOK | MR CLIP | MAGNM | JKS 7 | LU OWL |
| MRCWMTH | MR COMAN | MAGNM XL | JKS RMS | LU1SSBR |
| MRCYS RC | MR CORKY | MAGNORA | JKS4ALL | LUAINE |
| MRD MRC | MR CRISS | MAGNUS 2 | JKSEE 5 | LUANNS |
| MRDAN1 | MR CUPP | MAGO 24 | JKSHLBY | LUB PETS |
| MRDAN1 | MR D RAY | MAGO 7 | JKU GIRL | LUBA M |
| MRDERBY | MR DOC | MAGO MAD | JKU LYF | LUBAH |
| MRDIRTY | MR DOORS | MAGOO | JKU4RIA | LUBRO 22 |
| MRDMRSJ | MR DRIP | MAGRUDR | JKW | LUBUG 23 |
| MRDNK | MR DUBER | MAGS JEP | JKWAMS | LUC2FER |
| MRDOO | MR DUMAS | MAGZZ | JL 112 | LUCASI |
| MRDR 187 | MR EAGLE | MAHA55 | JL 14 | LUCH216 |
| MRDRCON | MR EHSAN | MAHAL 1 | JL 168 KC | LUCI C |
| MRDREAM | MR ERIC | MAHAL 2 | JL 1953 | LUCI4 50 |
| MRDRVN | MR FEARS | MAHALA | JL 1969 | LUCIFR 1 |
| MRE | MR FLEW | MAHAM | JL 301 | LUCIL57 |
| MRE 1 | MR FLIP | MAHAROT | JL 58 PIT | LUCIUS |
| MRE Z3 | MR FLIP | MAHBAD | JL 88888 | LUCK13Y |
| MREESE1 | MR FOX | MAHDOOK | JL BROWN | LUCKEDU |
| MRGLPN | MR FYVE | MAHIN D | JL CON | LUCKIE 5 |
| MRGRB | MR G MRS | MAHK | JL RMREZ | LUCKY |
| MRGTVLE | MR GAZ | MAHMOUD | JL TOMAS | LUCKY 54 |
| MRH O15 | MR GDB | MAHMVAN | JL WIFE | LUCKY GG |
| MRHAM | MR GDB | MAHNA X2 | JLA JEEP | LUCKY89 |
| MRHI | MR GEC II | MAHNT | JLAG 94 | LUCKY9 |
| MRHILSR | MR GHABA | MAHOGNY | JLAJA 1 | LUCKY93 |
| MRHMSLF | MR GILL | MAHOM13 | JLAMONT | LUCKYGL |
| MRHOP | MR GREY | MAHOME5 | JLB MKB | LUCRATV |
| MRI 1 | MR GRNCH | MAHOMEE | JLBF | LUCWHLS |
| MRJIMBO | MR GUNDY | MAHOMZ | JLBYRON | LUCY |
| MRJOKER | MR GWOOD | MAI HUGO | JLC LAW 1 | LUCY 2K |
| MRK T ZRO | MR H2OS | MAI KUKU | JLCAGM8 | LUCY FRR |
| MRKABA 8 | MR HAIR | MAICO C C | JLD MAD | LUCY JO |
| MRKD1 | MR HALL | MAID4U | JLDCTGS | LUCY ONE |
| MRKHOLD | MR HI | MAIDN 71 | JLEE4VR | LUCY S5 |
| MRKITTY | MR HICKS | MAILANA | JLEVER1 | LUCY22 |
| MRKJR | MR HOLDR | MAILM 42 | JLF 1 | LUCYL |
| MRKTING | MR HUNT | MAILMAM | JLF TLF | LUCYLU3 |
| MRKYM 34 | MR HUNT 1 | MAILMAN | JLH 8 | LUCYPAR |

WONSER_002693

| | | | | |
|---|---|---|---|---|
| MRL DML | MR ICE CR | MAINEL9 | JLH392R | LUCYSUE |
| MRLDCTY | MR INK | MAINEVT | JLHORN | LUDACRS |
| MRLYNCH | MR J MCK | MAINT | JLIB34N | LUDNGTN |
| MRMAGQQ | MR JAY | MAJ | JLIN 313 | LUDOD |
| MRMESS | MR JEEP | MAJ O609 | JLINDZ | LUDOLPH |
| MRMSTER | MR JENKS | MAJ1N | JLJM56 | LUEDY 63 |
| MRNDRSN | MR JEPPE | MAJD 2 | JLK INT | LUELLAS |
| MRNG DEW | MR JOE64 | MAJERE | JLK INT 2 | LUFER |
| MRNLADY | MR JUNE | MAJOR L | JLLABOY | LUFFA |
| MRNMRSJ | MR JWH | MAJOR2 | JLLYBN | LUG |
| MRNMRSM | MR KARI 3 | MAJOR3 | JLM ATC | LUG 7 |
| MRONHAZ | MR KARI M | MAJORTM | JLM RN | LUGUCCI |
| MROWR | MR KEY 1 | MAK | JLMBSN | LUIE V RT |
| MRP SFMP | MR KHAN | MAK 4 | JLOVE 27 | LUIGI 3 |
| MRP SMP | MR KIAAN | MAK 5 | JLOVE86 | LUIS297 |
| MRPAUL | MR KING J | MAK C 1 | JLOW3 | LUISE |
| MRPC 62 | MR LAWS | MAK DADI | JLP 1 | LUKE 1 37 |
| MRRILEY | MR LCM | MAK EM | JLP LKP | LUKE 638 |
| MRS  GJBT | MR LEE | MAK PULA | JLR 8 | LUKE DAD |
| MRS  HULK | MR LIMO | MAK S | JLR TEN | LUKE TR8 |
| MRS  IKEM | MR LIMO 5 | MAK3NNA | JLS JEEP | LUKE34 |
| MRS 42NA | MR LINCN | MAKA TO 3 | JLS ST | LUKEY1 |
| MRS 8 | MR LITTO | MAKAL | JLSHUN | LUKFR |
| MRS A 03 | MR LJ1 | MAKALIA | JLSNELM | LUKIN1 |
| MRS ACD | MR LSU | MAKE | JLTEAMS | LUKIN2 |
| MRS ADU 1 | MR MAXX | MAKE A WY | JLUR 392 | LUKY PZA |
| MRS ANR | MR MIAMI | MAKER 1 | JLUVSJ | LUKYX |
| MRS APJ | MR MIKE 1 | MAKIBU | JLW 3 | LUL  BMW |
| MRS ARCH | MR MILO B | MAKISIG | JLW MAHW | LUL K BYE |
| MRS ATB | MR MINI | MAKTIG | JLW RFW | LULA MAY |
| MRS AUGR | MR MINK | MAKUA | JLYBEAM | LULABEE |
| MRS BARB | MR MLODY | MAL CRAL | JLYLE | LULABEL |
| MRS BEA | MR MONEY | MAL1BU1 | JLYN | LULU 06 |
| MRS BEA | MR MONK | MAL1G8R | JLYNN | LULU 22 |
| MRS BEN6 | MR MONK 1 | MAL1K | JLYNN84 | LULU MEX |
| MRS BENZ | MR MPH 3 | MAL68BU | JLYON | LULU111 |
| MRS BIGT | MR MPM | MALA 316 | JLYSTPK | LULU52 |
| MRS BNKS | MR MRS 15 | MALAKAI | JM 1204 | LULUCO |
| MRS BO | MR MRS B | MALAKI | JM 1218 | LUM |
| MRS BOOH | MR MRS O | MALCS14 | JM 14 | LUM LUM |
| MRS BOYD | MR N MS P | MALGOSA | JM 18 | LUM TEC |
| MRS BRAD | MR NOBDY | MALH1 | JM 185 | LUM TEC2 |
| MRS BREW | MR NVRL8 | MALI 20 | JM 2024 | LUMA OG |
| MRS BURT | MR NY 585 | MALI TOY | JM 2024 | LUMB33 |
| MRS BWK | MR ODON B | MALI66 | JM 22 | LUMBEE |
| MRS BWL | MR OREO | MALIGN | JM 2911 | LUMC |
| MRS C II | MR PEWE | MALIIBU | JM 782 | LUMCHAN |

WONSER_002694

| MRS C WAY | MR PLP | MALIK 09 | JM 91 | LUMMPY |
|---|---|---|---|---|
| MRS CADE | MR POOL | MALIK M5 | JM 95 DM | LUMOM |
| MRS CC 13 | MR PRFCT | MALINDA | JM BUGGY | LUMP4X4 |
| MRS COOK | MR PTA | MALLCRL | JM FAN | LUMU |
| MRS COX 1 | MR QUICK | MALLMAW | JM GM | LUN E TUN |
| MRS CREE | MR RACER | MALONE | JM JR | LUN VYBZ |
| MRS D1 | MR RAP | MALONE 6 | JM MAC2 | LUNA 67 |
| MRS DANA | MR RBS | MALS TRK | JM N LM | LUNA 777 |
| MRS DIVA | MR RD Z | MALSAUC | JM PARIS | LUNA BB |
| MRS DOC P | MR RDG | MALUHIA | JM TINT2 | LUNA GIA |
| MRS DOSS | MR REDD | MALUVPA | JM TSLA | LUNA T1K |
| MRS DRB | MR REESE | MALYU | JM1LLS | LUNA08 |
| MRS FLM | MR RIC | MAM  CLS | JM682 | LUNA514 |
| MRS FLYN | MR RJ | MAM CITA | JMA | LUNAA |
| MRS FMR | MR RNDM | MAM MA 13 | JMACH1 | LUNAPRO |
| MRS GARB | MR ROBE | MAM T | JMAIL | LUNAZL |
| MRS GUT | MR ROCCO | MAM8A 24 | JMAKKE | LUNAZUL |
| MRS GYF | MR ROD 76 | MAMA 2U | JMAN 20 | LUNGE |
| MRS H BNZ | MR ROLO | MAMA 4BZ | JMANI | LUNGE1 |
| MRS HICK | MR ROTH | MAMA BOY | JMARPLE | LUPES |
| MRS HOLZ | MR RUMP | MAMA C 1 | JMASON | LUPICA |
| MRS HOOK | MR SALCT | MAMA CAT | JMASTER | LUPIS26 |
| MRS HOT8 | MR SAW | MAMA FSH | JMAX 080 | LUPITA |
| MRS HUGE | MR SCOTT | MAMA G 73 | JMB FBGM | LUPITA L |
| MRS IDOM | MR SISCO | MAMA HSK | JMBO4EV | LUPITA5 |
| MRS JDB | MR SMIDI | MAMA K | JMBOW4 | LUPTAK |
| MRS JET | MR SRI | MAMA K | JMBR | LURCH 24 |
| MRS JFH | MR SRT18 | MAMA MEA | JMBR | LURK |
| MRS JHS2 | MR STARR | MAMA MIK | JMC C8 | LUS LUCY |
| MRS JKTS | MR STEEL | MAMA ODE | JMC II | LUSEE |
| MRS JVB | MR STEM | MAMA TAB | JMC3W | LUSMGHB |
| MRS JY | MR TACO | MAMA TKE | JMCNGRL | LUST |
| MRS KIM | MR THAD | MAMA VAC | JMD PHD | LUTHIEN |
| MRS KOOZ | MR TIM H | MAMA VAC | JMDO1 | LUTHOR |
| MRS KRAD | MR TR | MAMA VEE | JMDUKE | LUUKY13 |
| MRS KRB1 | MR TRIMM | MAMA Z22 | JME NIC 1 | LUV 2 DJ |
| MRS KW | MR TUCKR | MAMA4 | JMEADS | LUV 4 GNG |
| MRS LAH | MR TVS | MAMABR4 | JMEASE | LUV 4 SIS |
| MRS LAMB | MR UFIE | MAMACC4 | JMEJ | LUV 4 SIS |
| MRS LCN | MR VA 423 | MAMACK | JMEJEEP | LUV 99 XJ |
| MRS LFP | MR VAIN | MAMAG66 | JMEZ BMR | LUV ATF |
| MRS LIN Z | MR VIPER | MAMAG67 | JMFR | LUV BAMA |
| MRS LSR 7 | MR VIRGO | MAMAHEN | JMFT 9 | LUV BEES |
| MRS M 526 | MR WATT | MAMAHRN | JMG JNG | LUV BUZZ |
| MRS MB | MR WE1R | MAMAOV2 | JMHC | LUV CAKE |
| MRS MB 3 | MR WIZ | MAMAS GT | JMHJ 2 | LUV CHAR |
| MRS MCC | MR WOO | MAMAS29 | JMHJ1 | LUV CHOC |

WONSER_002695

| | | | | |
|---|---|---|---|---|
| MRS MECH | MR WOODS | MAMASAN | JMHX4 | LUV CRVS |
| MRS MEL 1 | MR WOOH | MAMAW 45 | JMIL | LUV DAPH |
| MRS MER | MR WRIHT | MAMAW GG | JMINCK | LUV DIRT |
| MRS MER | MR WW2 | MAMAW II | JMJ DC | LUV DNCN |
| MRS MICK | MR WW6 | MAMAW05 | JMJ NME | LUV DNCN |
| MRS MIKE | MR WXALL | MAMAW10 | JMKDMK | LUV DOXI |
| MRS MRCM | MR YANCY | MAMAW13 | JMLD120 | LUV EPA |
| MRS MZOU | MR YOUNG | MAMAWLF | JMLTIMA | LUV FOX |
| MRS NIKA | MR YT | MAMAWO4 | JMMYDNK | LUV GOD 3 |
| MRS PAPI | MR1CA | MAMAX | JMOW | LUV HANK |
| MRS PBOY | MR5 HALL | MAMAZ4 | JMP 3 | LUV HOME |
| MRS RAYD | MR609 | MAMBA 15 | JMP PHD | LUV HUB |
| MRS REAY | MRA  XLR | MAMBA 16 | JMPERGE | LUV HUV2 |
| MRS REED | MRAVEN | MAMBA 5 | JMPGA | LUV JEES |
| MRS RGRS | MRB 19 CA | MAMBA C5 | JMPSCLN | LUV JOSH |
| MRS RIGA | MRBADDT | MAMBA GG | JMS COLT | LUV KING |
| MRS RITZ | MRBASS3 | MAMBA S | JMSOLUT | LUV LAY |
| MRS RON 1 | MRBBQ2U | MAMBA01 | JMSUE64 | LUV LEIA |
| MRS RSB | MRBEARZ | MAMBA11 | JMTM 612 | LUV LITE |
| MRS SAL | MRBIG26 | MAMBA18 | JMTN 01 | LUV LOLA |
| MRS SCAR | MRBOBBY | MAMBA24 | JMUNOZ | LUV LOVE |
| MRS SDC | MRBOOT | MAMBAAA | JMVETTE | LUV LUNA |
| MRS SIF | MRBUNNY | MAMBAH 8 | JMVH | LUV M32 |
| MRS STAS | MRBURY | MAMELCH | JMYK | LUV MAYA |
| MRS TB | MRC | MAMET | JMYZ723 | LUV MICE |
| MRS TEGA | MRCFL GD | MAMIANA | JMZZMJ | LUV MOMS |
| MRS TIDD | MRCFLF8 | MAMIIII | JN 1021 | LUV MSB |
| MRS TLC1 | MRCH MAD | MAMISS | JN 1334 | LUV MY 67 |
| MRS TNT | MRCL8TN | MAMLE | JN 333 | LUV MY BB |
| MRS TOT | MRCLOWN | MAMLONA | JN 7 | LUV MY C5 |
| MRS V 3 | MRCM 67 | MAMMIE 5 | JN 93 | LUV MY X4 |
| MRS VAT | MRCM 68 | MAMMIE9 | JN JETT | LUV N LUK |
| MRS VEN | MRCOMBS | MAMON | JNA4E | LUV PCE |
| MRS VEST | MRCOOP | MAMOS 78 | JNAP | LUV PETS |
| MRS VET2 | MRCT ENT | MAMPAP 5 | JNB 1 | LUV R MAZ |
| MRS WADE | MRD | MAMS 1 | JNC 6 | LUV RON |
| MRS WAFR | MRDORK | MAMSTOY | JND RNS | LUV RWB |
| MRS WCD2 | MRDRADO | MAN | JNDEE | LUV SHAQ |
| MRS WES | MRDRH1 | MAN 4 GOD | JNELLY | LUV SIC |
| MRS WHOB | MRDRNLI | MAN IDK | JNESBOY | LUV SSII |
| MRS WHTY | MRDSHO | MAN PEDL | JNESCRW | LUV TODD |
| MRS WIKD | MRE 1 | MAN RAI | JNESGRL | LUV U C U |
| MRS WIZZ | MRFLASH | MAN T | JNET 1 | LUV U DDY |
| MRS WTF | MRFROG | MAN TRUC | JNF | LUV U DON |
| MRS WTF | MRFYGRL | MAN U 14 | JNGIGI | LUV U JEN |
| MRS WU | MRG CEG | MAN UTED | JNIKKI | LUV U LAD |
| MRS Y7 | MRGANTT | MAN1SH | JNISSI2 | LUV U MAR |

WONSER_002696

| | | | | |
|---|---|---|---|---|
| MRS YORS | MRGDB | MANA 85 | JNIZ SRT | LUV U POP |
| MRS ZUKE | MRGS VET | MANADO B | JNJ TGR | LUV U PSU |
| MRS2SNG | MRGTANN | MANANJA | JNJPTG1 | LUV U TOO |
| MRS4O | MRGUTER | MANASEH | JNK TRK | LUV URS |
| MRSAIDO | MRH | MANASVI | JNKBX | LUV YA MO |
| MRSANDY | MRHI | MANATOC | JNKLSNS | LUV YHWH |
| MRSBEJR | MRHYMAN | MANATU | JNKNSTF | LUV YN |
| MRSBJS1 | MRICA | MANAV | JNKS LAC | LUV1THR |
| MRSBO2 | MRKS69 | MANCAYV | JNLUVSK | LUV2 4X4 |
| MRSBON | MRKWCZ | MANDA | JNM | LUV2 BLD |
| MRSBUR | MRL 3 | MANDEE | JNM C8 | LUV2BOL |
| MRSBURY | MRML | MANDELL | JNOLAN | LUV2BOP |
| MRSBUZZ | MRMOSPI | MANDI J | JNP4EVR | LUV2LRN |
| MRSBWL | MRMRSRN | MANDIE | JNR 5 | LUV2TCH |
| MRSCAUG | MRNBRS | MANDITO | JNROO7 | LUV2TVL |
| MRSDAN | MRNGD3W | MANDLOR | JNT BMW | LUV4DAD |
| MRSDANI | MRNLSON | MANDLRN | JNTNR 5 | LUV4GIV |
| MRSFARR | MRNMRS1 | MANDO 23 | JNUNLEY | LUVANRS |
| MRSFRMR | MRNOS | MANDO 8 | JNWY 27 | LUVANTS |
| MRSG777 | MRNVET | MANDO16 | JNXIE | LUVBIG |
| MRSHM10 | MRP 2 | MANDO18 | JNY PM 57 | LUVBIRB |
| MRSHMLO | MRPHLPS | MANDY | JNZ BNZ | LUVBUKZ |
| MRSHNTR | MRRBS | MANDYA | JNZHEMI | LUVD 1 |
| MRSK82 | MRS  DWSN | MANERS | JO 04 | LUVD GPA |
| MRSKDSN | MRS  SAM | MANGAZO | JO 07 | LUVEY |
| MRSKENT | MRS  SGR | MANGO 50 | JO 1936 | LUVGOJO |
| MRSLG | MRS 5 OHH | MANGO TA | JO 1954 | LUVHOJI |
| MRSLUV | MRS 9O3 | MANGOS1 | JO 2020 | LUVIN22 |
| MRSLYNE | MRS AJAX | MANIAX | JO 3123 | LUVJ85 |
| MRSMJ | MRS ANNC | MANIBBY | JO 8 | LUVJESU |
| MRSMOM | MRS ARNZ | MANIC57 | JO 9319 | LUVLY LO |
| MRSMON1 | MRS ATK | MANILOW | JO DAN Z | LUVMIMI |
| MRSMPG2 | MRS AWE | MANINDR | JO GOZ | LUVMRCY |
| MRSOBE | MRS B 19 | MANION 1 | JO JO OO | LUVMY 05 |
| MRSOH05 | MRS BAK | MANKIND | JO MLLR | LUVMY4R |
| MRSOUNO | MRS BALL | MANKIND | JO SOLO2 | LUVN BEN |
| MRSPPL | MRS BARA | MANLEY1 | JO TO 54 | LUVN GRN |
| MRSQ13 | MRS BEAS | MANMS | JO U NOI1 | LUVN LF |
| MRSRETA | MRS BEE | MANN 8 | JO VB 5 | LUVNLFE |
| MRSRGHT | MRS BELF | MANN INC | JO5TAR | LUVNU23 |
| MRSSOW | MRS BERD | MANN UP2 | JO77LEE | LUVRAYA |
| MRSSZ | MRS BH 1 | MANN UP3 | JO91JO | LUVREBA |
| MRSTACY | MRS BMFB | MANN UP4 | JOA TAXI | LUVRED |
| MRSTSHO | MRS BMG | MANN UP5 | JOAN JT1 | LUVRNK |
| MRSTT2U | MRS BSKR | MANNIX2 | JOANDA | LUVRR |
| MRSTW04 | MRS BUTT | MANNY 24 | JOANNI B | LUVRR2 |
| MRSWRGT | MRS CG 24 | MANOA | JOAT MON | LUVSIS4 |

WONSER_002697

| | | | | |
|---|---|---|---|---|
| MRT  SR | MRS CHOU | MANOBAW | JOB CITE | LUVSTLR |
| MRT SOLD | MRS CLE | MANRAAJ | JOB GMA | LUVTACO |
| MRTAL | MRS CPTR | MANSA | JOBAH | LUVTASI |
| MRTCARR | MRS CZU | MANSA 9 | JOBEAR1 | LUVTO |
| MRTFLSH | MRS D | MANSOUR | JOBL335 | LUVUEJ3 |
| MRTTTT | MRS D LEE | MANTA 1 | JOBZ 16 | LUVWALT |
| MRTWO | MRS D ROE | MANTA 4 | JOBZ 24 | LUVYA 5X |
| MRTY MOM | MRS DMH | MANTER7 | JOCAT | LUX BUTE |
| MRUNCK | MRS DR L | MANTIN 5 | JOCE 724 | LUX H20 |
| MRVET5 | MRS DW 3X | MANTOY7 | JOCKEY | LUX LUX |
| MRVL GRL | MRS EB72 | MANTS3 | JOD S | LUX Z71 |
| MRWALID | MRS EJE | MANU LIV | JODELS | LUXE |
| MRWATSN | MRS EJF | MANULI7 | JODELS2 | LUXE LLC |
| MRWIN | MRS ELL | MANUP | JODESTR | LUXE RDE |
| MRWMS2U | MRS FLO | MANVIR | JODHEAD | LUXE888 |
| MRXANE M | MRS FORD | MANZIL | JODHPUR | LUXK183 |
| MRY MDS 1 | MRS FRZR | MAP 6 | JODI 33 | LUXMAIN |
| MRY MDS 3 | MRS FUFF | MAP BMW | JODI BB | LUXY 01 |
| MRYANNE | MRS GAUM | MAP N AMP | JODIJAG | LUZ W |
| MRYSLND | MRS GAZ | MAPACHE | JODY RON | LV 102 |
| MRYXMAS | MRS GC | MAQUALA | JOE BEZ | LV 2B MOM |
| MRZ BAGZ | MRS GODC | MAR COLE | JOE C 1 | LV 4 CAVS |
| MRZ L30 | MRS GREY | MAR MARO | JOE CQQL | LV 42 DA |
| MRZ LOVE | MRS GRIZ | MAR MOBL | JOE D3RK | LV 99999 |
| MRZSMTH | MRS GT6 | MAR N LAI | JOE DIRT | LV ABCDS |
| MS  ACC | MRS HAHN | MAR VELL | JOE FLO | LV ATLAS |
| MS 0224 | MRS HALL | MAR Y SOL | JOE JO39 | LV BNGLS |
| MS 049 | MRS HEUY | MAR1OTH | JOE MOON | LV BTLES |
| MS 1 FOXY | MRS HFF | MAR8A1 | JOE N HOE | LV CURVZ |
| MS 1086 | MRS HH | MARA C | JOE PLT | LV DNKN |
| MS 1823 | MRS HIPI | MARC 8 35 | JOE ROD | LV ECHO |
| MS 4 JSUS | MRS J YNG | MARCELW | JOEC362 | LV GITAR |
| MS 407 | MRS JEFF | MARCEYS | JOEJACK | LV JOHN Y |
| MS 5705 | MRS JLAW | MARCHY | JOEJON | LV JOHN Y |
| MS 6112 | MRS JLF | MARCWFE | JOEKOOL | LV JONES |
| MS 7777 | MRS JMAC | MARCY C | JOEL  JR | LV JOY |
| MS 87 | MRS JOE J | MARCY C | JOEL 2 28 | LV LAF LV |
| MS 89 RS | MRS JZK | MARDAL | JOELAC | LV MOM |
| MS 8ITUD | MRS K2W | MARDI B | JOELLA | LV MY GT |
| MS ACOFF | MRS KAYJ | MARDY 02 | JOELLEB | LV MY SUV |
| MS AD | MRS KAZ | MARE | JOELSPH | LV MY USA |
| MS AGN | MRS KB | MAREE J | JOEM8 | LV N FRDM |
| MS AM 13 | MRS KB1 | MAREMOM | JOENATI | LV NVR DZ |
| MS ANNJ | MRS KC | MARETT1 | JOEPAW1 | LV OUT LD |
| MS ATL | MRS KDK 1 | MARGAUX | JOERDIE | LV PRL |
| MS B CAFE | MRS KING | MARGI 03 | JOES BEE | LV RADER |
| MS B WINE | MRS KJS | MARGIE K | JOESMKZ | LV RT66 |

| | | | | |
|---|---|---|---|---|
| MS BEA 8 | MRS KKDC | MARGIN | JOESPKS | LV SHOP N |
| MS BEAST | MRS KMC | MARGLIZ | JOESPUB | LV TCHNG |
| MS BHVAN | MRS KMH | MARGS78 | JOESUKS | LV TENIS |
| MS BLISS | MRS LANE | MARHABA | JOETOX | LV TO SNG |
| MS BOB 1 | MRS LEON | MARI066 | JOEY 1 | LV U BNCS |
| MS BRAT | MRS LISH | MARIA O | JOEY 24 | LV U DARI |
| MS BRBKR | MRS MACK | MARIAH | JOEY VN | LV U T1P |
| MS BUDDY | MRS MAV2 | MARIAH L | JOEY11 | LV UR SLF |
| MS BUFFY | MRS MBE 2 | MARIAH1 | JOEZ  DAD | LV VEGAN |
| MS BUNNY | MRS MDDT | MARIANA | JOFLEX | LV YHWH |
| MS C BYRD | MRS MECH | MARIE 87 | JOFOTO | LV2CBUS |
| MS CAMRO | MRS MNKY | MARIE 92 | JOG ON 21 | LV2CRZ |
| MS CAT 49 | MRS MNLY | MARIE C1 | JOGI | LV2DIVE |
| MS CC 1 | MRS MONG | MARIE L | JOGS ZL1 | LV2FRM |
| MS CHAS H | MRS MR2 | MARII | JOHAN C | LV2GRDN |
| MS CHEL2 | MRS MRZ | MARILEE | JOHANSC | LV2RD |
| MS CHEN | MRS MTZ | MARINE 3 | JOHN 10 7 | LV2RIDE |
| MS COWAN | MRS MTZ 2 | MARINE2 | JOHN 14 1 | LV2RUN |
| MS CPT JK | MRS MTZ2 | MARIO01 | JOHN 5 44 | LV2SELL |
| MS CTS | MRS MUSK | MARIS01 | JOHN 50 | LV2SING |
| MS DAVIS | MRS MX3 | MARIYA | JOHN 6 2O | LVAD1 |
| MS DAZEE | MRS NEEL | MARJ 8 | JOHN B | LVBITES |
| MS DEB P1 | MRS NEWT | MARJAY4 | JOHN14 9 | LVBNANA |
| MS DEBS 2 | MRS O MY | MARJO1 | JOHN14R | LVBNSGL |
| MS DEJA | MRS OJ | MARK 318 | JOHNA07 | LVBOOBS |
| MS DEJA | MRS OJG | MARK 5 | JOHNAAT | LVC |
| MS DINA1 | MRS ONE | MARK LT | JOHNC | LVCOWS |
| MS DINK | MRS OSEI | MARK1TO | JOHNITA | LVDAV |
| MS DIVA | MRS PBJR | MARK4 | JOHNITA | LVDOLLS |
| MS DIVA 1 | MRS PINK | MARKDWN | JOHNJR1 | LVE 1 |
| MS DMJ | MRS PUP | MARKED | JOHNNY M | LVE 4 2DY |
| MS DOBBS | MRS RAY 2 | MARKIES | JOHNNY P | LVE YURZ |
| MS DOL 2U | MRS REV | MARKLEY | JOHNNY U | LVE4EVR |
| MS DORY | MRS RITE | MARKS | JOHNNYS | LVEJNZ |
| MS DUGAL | MRS RSSL | MARKUK | JOHNS C5 | LVERAGE |
| MS DWALT | MRS RU 3 | MARLO 04 | JOHNS RT | LVFRRDI |
| MS DY | MRS RV 3 | MARLON4 | JOHNWYN | LVG 5 |
| MS DZL | MRS RZY | MARMAID | JOHNY 97 | LVGSTN2 |
| MS E2U 1 | MRS S 82 | MARMAR C | JOHORNE | LVHF |
| MS EBNY J | MRS SAMS | MARMARZ | JOHR786 | LVHUNTG |
| MS EFFIE | MRS SAN | MARMON | JOIE B | LVI  WIN |
| MS ENRGY | MRS SASH | MARN1 | JOIELLE | LVINSON |
| MS ESCO | MRS SB | MARNEY | JOIFUL3 | LVIR4 |
| MS EV 7 | MRS SIG | MARNSHY | JOII | LVIV |
| MS FDNY 2 | MRS SMB | MARNTHA | JOIJOE2 | LVJZ45 |
| MS FREE | MRS SMTH | MARO 62 | JOJO71 | LVKDS5 |
| MS GAMER | MRS SPIN | MARO BOG | JOJO720 | LVL 8 |

WONSER_002699

| | | | | |
|---|---|---|---|---|
| MS GG | MRS SRM | MARO22 | JOJOJR | LVL IT UP |
| MS GHOST | MRS SRT | MAROBAE | JOK3RZ | LVL UP74 |
| MS GOLDE | MRS SSA | MAROLYN | JOKAR | LVLD UP7 |
| MS GOLF | MRS SSK | MAROON 6 | JOKER  TR | LVLF111 |
| MS GRAY | MRS STEM | MARPLE | JOKER 73 | LVLKGOD |
| MS HE2RD | MRS TACO | MARQ 3 | JOKER B | LVLY |
| MS HELEN | MRS TEAL | MARQTTE | JOKER30 | LVLY VBZ |
| MS HI | MRS TELL | MARQUEZ | JOKERST | LVM |
| MS HKM | MRS TENO | MARQUIN | JOKERXI | LVM |
| MS HONEY | MRS THOR | MARRI J | JOKR 33 | LVMETLC |
| MS HRTN 3 | MRS TIME | MARS X | JOKR 4 | LVMNMAV |
| MS J 2 U | MRS TONE | MARSHAD | JOKRIDE | LVMUS1C |
| MS JACKE | MRS TT | MARSHAY | JOL 3 | LVMYDVC |
| MS JAYCE | MRS TYUS | MARSHIA | JOLEENE | LVMYGOD |
| MS JAZZY | MRS VAL | MARSRVR | JOLENE 1 | LVMYHUB |
| MS JENNI | MRS VDK 3 | MARSTRK | JOLENE 9 | LVMYLX |
| MS JILL | MRS VERA | MART IMP | JOLI B | LVMYMOM |
| MS JINA | MRS WALL | MART1NS | JOLIENE | LVN 2 DRM |
| MS JON3S | MRS WAYS | MART1NY | JOLISSA | LVN B LYF |
| MS JS 17 | MRS WILN | MART2NA | JOLY | LVN LIF3 |
| MS JUDI | MRS WLMS | MARTA 01 | JOLYNE | LVN LYPH |
| MS K MOM | MRS WOJ | MARTA 02 | JOMBOY | LVN MY 4 |
| MS K3LLY | MRS WOO | MARTHA | JOMJOVY | LVN T DRM |
| MS KAUR | MRS WRD | MARTI 5 | JOMS | LVNADRM |
| MS KAY 4 | MRS ZDP | MARTIN 3 | JON 1 | LVNFR33 |
| MS KEMA 4 | MRS4FRS | MARTIN 4 | JON 2 | LVNITUP |
| MS KRIS | MRSB TDI | MARTONI | JON BLZE | LVNU320 |
| MS L TODD | MRSBAB | MARTRIC | JON DOVY | LVO 3 |
| MS LADY V | MRSBOOZ | MARTSA1 | JON FOSS | LVOPNRD |
| MS LAW | MRSC241 | MARTY K | JON J | LVP 1 |
| MS LEADN | MRSCHAS | MARTY S4 | JON KEV | LVR 9 |
| MS LEWIS | MRSCOBB | MARUJA 2 | JON MOE 3 | LVRA |
| MS LISA 1 | MRSDBLR | MARUTH 2 | JON N BRI | LVRS LN |
| MS LISHA | MRSDBLU | MARUTH1 | JON REDD | LVRSKYE |
| MS LITTO | MRSDEJB | MARV95 | JON T | LVS MUSC |
| MS LIVIA | MRSFEF | MARVEL 8 | JON VW 1 | LVSTARS |
| MS LOV3 | MRSFFD | MARVLOS | JON3SY | LVSTRIP |
| MS M KIM2 | MRSFWLR | MARVN | JONAE 1 | LVTYSLF |
| MS MARI | MRSGARY | MARVTTE | JONAEL | LVU JSTN |
| MS MARIA | MRSIRNK | MARWA 1 | JONAH P | LVUBARB |
| MS MCGEE | MRSJ4 | MARWAN6 | JONAH13 | LVUEARL |
| MS MCHLL | MRSK9 | MARWETY | JONANS | LVUGKDS |
| MS MI DAD | MRSLEES | MARXMAN | JONAS H | LVUSXM |
| MS MITCH | MRSMARI | MARY K | JONATE3 | LVW 2 |
| MS MKK1 | MRSMDH1 | MARY RN | JONDA B | LVW VW |
| MS MLIBU | MRSMOTN | MARYAM | JONDAB | LVWEIMS |
| MS MO11Y | MRSNARF | MARYLND | JONES X | LVY BB14 |

WONSER_002700

| | | | | |
|---|---|---|---|---|
| MS MOXIE | MRSOJG | MARYS 06 | JONES Z | LW 1 |
| MS MR 4 | MRSPITZ | MARYS2 | JONES09 | LW 1011 |
| MS MR KEY | MRSPMZ | MAS BPS | JONES1N | LW 19 |
| MS MURCH | MRSQKRV | MAS JEEP | JONES22 | LW 2006 |
| MS MY JP | MRSR1FE | MASBUG | JONEZEN | LW BRICK |
| MS MY SIS | MRSREV | MASCON1 | JONI 25 | LW II |
| MS MY SUV | MRSSGTB | MASE 78 | JONI D | LW MC |
| MS MYRA | MRSSOSA | MASETER | JONIBEK | LWDD |
| MS N1KK1 | MRSSTRO | MASH OUT | JONJONS | LWE |
| MS NV ME | MRST8R | MASHA1A | JONS  CAM | LWERUP |
| MS OTTER | MRSTAKE | MASHEE1 | JONS X5 | LWF 4 |
| MS OWENS | MRSTNT | MASHIRO | JONSGRL | LWHITE2 |
| MS PANDA | MRSTODG | MASI III | JONSIEL | LWI |
| MS PANDA | MRSTT2U | MASK ON | JONSON 1 | LWK JMK |
| MS PERL | MRSVMB1 | MASKARI | JONSON1 | LWN |
| MS PERRY | MRSVTEC | MASKS ON | JONSON7 | LWOB |
| MS PFCT | MRSWAR | MASS | JONUT | LWOODS |
| MS PNTR8 | MRSWLSN | MASS BAY | JONY5 | LWOODS2 |
| MS PUGH | MRT 1 | MASSA MC | JONYJ | LWRDR |
| MS QUICK | MRTD43 | MASSAH5 | JOOANN | LWYR UPP |
| MS RAY | MRTIN 67 | MASSARE | JOOG | LWYRRUP |
| MS REEB | MRTR 037 | MASSARI | JOOLZ 1 | LX |
| MS RETTA | MRTST14 | MAST3R | JOON R | LX 321 |
| MS RFUS W | MRTUBZ | MASTAN | JOOOE | LX 6666 |
| MS RFUS W | MRTWSTR | MASTERY | JOOOOOO | LX11BOO |
| MS RID B | MRVILLA | MASTIC3 | JOORY J | LXE 1 |
| MS RIZZY | MRWE1R | MASTODN | JOPPA 33 | LXE 1 |
| MS RLENE | MRWMS2U | MASTR GP | JOPPY | LXIB123 |
| MS ROBYN | MRWSR | MASTRO | JOPS BMW | LXIXVIR |
| MS ROLLI | MRX MX5 | MASTRO 4 | JOQUEEN | LXMBRG |
| MS SASSY | MRY 7 | MAT N ROS | JOR DIOR | LXRY ROD |
| MS SHER | MRY4MNY | MATANGI | JORATTI | LXS LAW |
| MS SHOES | MRYRD | MATEO3 | JORDAN 5 | LXXIXZX |
| MS SHOPR | MRYS RAY | MATER 5 | JORDAN B | LXXX VET |
| MS SIG | MRZ BOSS | MATERNI | JORDAN G | LY 2 |
| MS SIMS | MRZ DONN | MATH  WIZ | JORDAN8 | LY 26 |
| MS SIMS | MRZ K | MATH3W | JORDE10 | LY 6933 |
| MS SLIM | MRZ TANK | MATHIS6 | JORDI98 | LY 719 |
| MS SMILY | MRZAY | MATIL 79 | JORDO | LY74DY |
| MS SOLD | MRZWAYS | MATINEE | JORDY | LYA |
| MS SPEED | MS  LULU | MATLDA 1 | JORDY 87 | LYALTY |
| MS STAR | MS  ME | MATOSO | JORDYNN | LYB 1 |
| MS STEEN | MS 143 | MATS GAL | JORG3ZY | LYCAON |
| MS STELA | MS 2PT O | MATT 10 8 | JORGE72 | LYCHEE |
| MS STINA | MS 2YOU | MATT 5 14 | JORGIE | LYDA |
| MS STINE | MS 46 | MATT D 2 | JORJAS | LYDSSS |
| MS STORM | MS 50 | MATT111 | JORNEE | LYDY |

WONSER_002701

| | | | | |
|---|---|---|---|---|
| MS SUE 1 | MS 5050 | MATT1E | JORRGES | LYF ALRT |
| MS SWISS | MS 52 ES | MATT46L | JORSH | LYFT2 |
| MS T 2YOU | MS 6 | MATT7 7 | JORTZ | LYFZ GD |
| MS T REDD | MS 623 | MATTD90 | JOSACO 1 | LYFZGUD |
| MS TEL | MS 9966 | MATTI P | JOSAMA | LYHUOR |
| MS TINY | MS AGGIE | MATTJER | JOSAYE | LYKENDA |
| MS TO MUC | MS AJW | MATTMAN | JOSE R R6 | LYL2AT |
| MS TRACI | MS ALPHA | MATTP20 | JOSE529 | LYLDG |
| MS TRVLR | MS AND M | MATTS | JOSE67 | LYLDG |
| MS TUCKE | MS ANJ | MATTS 50 | JOSE93 | LYLIPOP |
| MS TUEY | MS ANNE | MATTY 13 | JOSEFA | LYMLYT |
| MS TYA | MS BAM63 | MATTZL1 | JOSEFS | LYMTTCT |
| MS U BUCK | MS BAWDY | MATU MJ | JOSEIVE | LYNDLBR |
| MS U DAD | MS BEA | MATURI | JOSEL PN | LYNETTE |
| MS U HN | MS BEEZY | MATWELL | JOSH 1N8 | LYNHRT |
| MS U LISA | MS BELL2 | MATZ 1 | JOSH 222 | LYNLUV1 |
| MS U NEFU | MS BLAIR | MAUCCO 1 | JOSH JR | LYNN 13 |
| MS UNIQ 1 | MS BLUE | MAUCH 5 | JOSH K | LYNN 54 |
| MS VET | MS BOBO | MAUCH 5 | JOSHCS4 | LYNN 68 |
| MS VETTE | MS BODY | MAUI LOV | JOSHE87 | LYNN D S |
| MS VICKI | MS BOOK 1 | MAUI01 | JOSHIE | LYNN G 1 |
| MS VIKKI | MS BOOMP | MAUI4ME | JOSHS YJ | LYNN ROB |
| MS WHO | MS BOOST | MAUPIN C | JOSHU 1 5 | LYNS BUG |
| MS WIFEY | MS BRAZZ | MAUR | JOSHUAC | LYNS CAR |
| MS WIG | MS BRE | MAUSE | JOSIAS | LYNS MOM |
| MS WILMA | MS BUNNY | MAUVIL | JOSIE 85 | LYNSBUG |
| MS WNDFL | MS C 4SHO | MAVEN RE | JOSIE18 | LYNSEY |
| MS WOODS | MS C 4SHO | MAVIE | JOSN8R | LYNYRD |
| MS XIONG | MS CADIE | MAVIS | JOSPHNE | LYNZ DN4 |
| MS YO | MS CALCO | MAVR7CK | JOSPRSH | LYNZLOU |
| MS ZOE | MS CAREN | MAVRECK | JOSTANG | LYRIC27 |
| MS1 K WEB | MS CAT | MAVUNO | JOSYULA | LYRIK |
| MS1 RET | MS CEILY | MAW 1 MAW | JOTTERN | LYRIQ1 |
| MS3 JESS | MS CHARA | MAW 2 | JOTTERN | LYS WRLD |
| MS4NSTY | MS CILLA | MAW MA | JOTTS 13 | LYSA |
| MSA | MS CNS | MAW MAW8 | JOU ALE | LYSSA 21 |
| MSAK 65 | MS COHEN | MAW TRKY | JOUAL | LYSSA13 |
| MSARTER | MS COX 3 | MAW X 3 | JOULEY | LYSSA13 |
| MSAYRE | MS CRS | MAWA 1 | JOURNY  1 | LYT SABR |
| MSBAM62 | MS D KING | MAWGA 1 | JOUSTR | LYTEE |
| MSBOS2U | MS D MACK | MAWMAW L | JOUTLAW | LYTHEN 1 |
| MSBOSC1 | MS D3CK | MAWMAW M | JOV1GRL | LYTN1NG |
| MSBOSSE | MS DAE | MAWMAW7 | JOVB 10 | LYY |
| MSBRDLY | MS DATA | MAWMAWS | JOWAD | LYYTH |
| MSBYBEE | MS DAYZE | MAWOKIE | JOY 2 DE | LYZETTE |
| MSC 2 | MS DEE 10 | MAWPAW4 | JOY LIKE | LZ 25 |
| MSC MATT | MS DENT | MAWZ | JOY LUV | LZ 8888 |

| | | | | |
|---|---|---|---|---|
| MSCDDOG | MS DIT | MAWZDUH | JOY RYDD | LZ GO BLU |
| MSCHILL | MS DIVA J | MAX MEGA | JOY RYYD | LZHIKE |
| MSCHVUS | MS DIXON | MAX 1LE | JOY SCTY | LZLGN |
| MSCOOK1 | MS DJU | MAX 33MF | JOY VIBE | LZN 3 |
| MSCOOKI | MS DMP | MAX 4 TLJ | JOYBUG4 | LZY BEAN |
| MSCROOK | MS DOLO | MAX EFRT | JOYCE G1 | LZY DAYZ |
| MSCRUMY | MS DRAKE | MAX M MUS | JOYCE42 | LZY HYKR |
| MSDASY | MS DREA | MAX OUT 3 | JOYFL | LZY WJY |
| MSDEB2U | MS DSY | MAX PRYM | JOYFLRN | M 02 L |
| MSDUNN | MS DUMAS | MAXCAR | JOYR1D3 | M 04 R |
| MSEMC | MS E WMS | MAXHIMR | JOYS | M 07 |
| MSEV | MS EEGD | MAXI CPR | JOYS C8 | M 1 |
| MSFREEZ | MS ESTIS | MAXIE 3 | JOYS JOY | M 10 U |
| MSFREZZ | MS FAVOR | MAXIM | JOYSTIK | M 11 L |
| MSG 4 | MS FAYE J | MAXIMVM | JOYUN2U | M 1192 A |
| MSGABBY | MS FIXIT | MAXINE | JOYUS2 | M 14 R |
| MSGK | MS FNCY | MAXINE 2 | JOYZE | M 15 X |
| MSGOOSE | MS FORTE | MAXINE G | JOZ WIFE | M 1951 W |
| MSGR 4JC | MS GDZLA | MAXMATK | JP 11 | M 1985 |
| MSHALLA | MS GOGO | MAXMIKA | JP 1943 | M 20 |
| MSHCPA | MS GOOD | MAXO | JP 364 | M 23 D |
| MSHELL1 | MS GRAVY | MAXOOM | JP 392 | M 28 R |
| MSHI | MS GS | MAXSKY | JP 444 | M 29 M |
| MSHIGN | MS GUICE | MAXT7BR | JP 5 | M 3 F |
| MSJELLZ | MS HANS | MAXXDDY | JP 51 | M 3 K |
| MSJHAWK | MS HASH | MAXXY | JP 6 | M 3 S |
| MSKAYLA | MS HI | MAXZMUS | JP 610 | M 313 L |
| MSLADY | MS HILL | MAY BURN | JP 650 | M 314 |
| MSLDYLW | MS HOLDR | MAY MAYS | JP 6654 | M 319 D |
| MSLOPEZ | MS HOLLY | MAY MINI | JP 69ND | M 33 N |
| MSLORDS | MS HORNE | MAYA | JP 7 | M 340 |
| MSLP08 | MS IM HER | MAYA 15 | JP 71 | M 343 F |
| MSLP10 | MS IT IS | MAYB Q5 | JP 755 | M 365 |
| MSLP11 | MS J BABY | MAYBE | JP 818 | M 37 F |
| MSMA 918 | MS JACK | MAYBRRY | JP 9 | M 38 N |
| MSMA RLC | MS JKSN | MAYEE | JP 923 | M 3958 |
| MSMCKEE | MS JLC | MAYFLY 2 | JP 95 | M 4 N |
| MSMINDA | MS JMHG | MAYH3M 4 | JP BU520 | M 40 P |
| MSMYDAD | MS JOICE | MAYHEM 5 | JP DRMZ 2 | M 440 |
| MSMYSZ | MS JS | MAYHEM 8 | JP FLRS | M 502 B |
| MSN | MS KATHY | MAYHEM1 | JP G1RL | M 502 T |
| MSNAY03 | MS KEETA | MAYHM | JP KING | M 517 E |
| MSNBYN | MS KEK | MAYHM20 | JP OHANA | M 53 |
| MSNMOM2 | MS KERBY | MAYHMX6 | JP ROXY | M 550 |
| MSNOH | MS KERNS | MAYLE 13 | JP THE 1 | M 56 C |
| MSNUDAD | MS KETA 3 | MAYLEZI | JP TRUCK | M 57 W |
| MSOE | MS KIM | MAYMIA S | JP UNCRN | M 571 SAV |

WONSER_002703

| | | | | |
|---|---|---|---|---|
| MSP1CKL | MS KIM 6 | MAYONN | JP XSWL | M 77 L |
| MSPANDA | MS KIM 71 | MAYOR B | JP4ME | M 777 |
| MSPAT39 | MS KIM H | MAYRA20 | JP4ME | M 7777 B |
| MSPHT | MS KITA | MAYS 1 | JP54JR | M 79 P |
| MSPOPPY | MS KITTY | MAZ DEEZ | JP7SK | M 8 B |
| MSPPLY2 | MS KUEBS | MAZ DUH | JPACKEY | M 8 C |
| MSPRAVI | MS LARK | MAZ N BLU | JPB NOEL | M 82 F |
| MSQTO JO | MS LIL 1 | MAZ7IRQ | JPBLOVE | M 888 |
| MSR 4 | MS LINCN | MAZAS85 | JPC 5 | M 927 B |
| MSR GTD | MS LIND | MAZDMIA | JPCRP | M 95 B |
| MSREV | MS LONA | MAZE 392 | JPFRMS1 | M A AHALL |
| MSRMHED | MS MACON | MAZEL | JPGENT | M AND M1 |
| MSROGRS | MS MAE 13 | MAZI 14 | JPH I | M AWAL |
| MSRONI | MS MAE D | MAZI 185 | JPHILL4 | M B1VOL A |
| MSS SLVR | MS MARY J | MAZIKN | JPINBHA | M BARBIE |
| MSS U DAD | MS MASON | MAZRX8 | JPING64 | M BARONE |
| MSS U MA | MS MAVIS | MAZURKA | JPINNK2 | M BLUE 9 |
| MSS U MOM | MS MD CRB | MAZZA 1 | JPK | M BOLTON |
| MSSAGE | MS MEIKA | MAZZZI | JPK 3 | M BULLET |
| MSSN4GD | MS MESHA | MB 0905 | JPK III | M BUNGLE |
| MSSNG U | MS MIKE | MB 365 | JPKP 16 | M CABNET |
| MSSNGTX | MS MILA | MB 47 | JPL 5 | M CHANEY |
| MSSPDY | MS MILLA | MB 610 CB | JPM 5 | M CONTEH |
| MSSPELL | MS MKX | MB 7141 | JPN BMW | M CPAYNE |
| MSST8 FN | MS MLC 2U | MB 7272 | JPOST 1 | M CUCCIA |
| MSSTARR | MS MLLR | MB 731 | JPR KRPR | M D Z T |
| MSSTRIS | MS MMC | MB 77 | JPRINE | M DAVIS 1 |
| MSSUN | MS MRKS | MB 8115 | JPRSCRP | M DAWGS |
| MST B CLN | MS MRTN | MB AMG 43 | JPS 2 | M DAWSON |
| MSTER B | MS MULCH | MB CHRIS | JPS JP | M DELO |
| MSTH8D | MS NANCI | MB CO | JPS R US | M DIANE M |
| MSTHI 73 | MS NITA 9 | MB FUN | JPS47PC | M DUNN |
| MSTIA | MS NUCL | MB JB 1 | JPS74CP | M E WARD |
| MSTR2 | MS NUNU | MB JB 20 | JPYO888 | M GARNES |
| MSTRBIL | MS NURSE | MB NURSE | JPZ JEEP | M GEM |
| MSTRTCH | MS OPAL | MB99NZ | JPZC8 | M GIPP |
| MSTRZ | MS ORGNC | MBA 2O2O | JQM 1 | M GMBH |
| MSTY DWN | MS PAM | MBA MD DO | JQNESJR | M GOD J |
| MSU EAA | MS PANDA | MBACITA | JQT 5 | M GREEN 1 |
| MSUBUZZ | MS PLP | MBAH | JQUINZL | M H OWNR |
| MSUMA | MS PRIAH | MBC 1 | JQURNEY | M HANGRY |
| MSUMUGZ | MS PRIDE | MBC SR | JQWELN | M HAWK T |
| MSUPAPI | MS PRIS | MBCB | JR 01 | M HEATER |
| MSUZNK | MS PRISS | MBCITA | JR 1 KANE | M HENDRX |
| MSVEVE2 | MS PSYCH | MBDB516 | JR 1972 | M HOEY 02 |
| MSVIRGO | MS PUNKN | MBF TWB | JR 1983 | M HOWRD |
| MSVPONY | MS QQ8 | MBI BUS | JR 1989 | M HUTTON |

WONSER_002704

| | | | | |
|---|---|---|---|---|
| MSW SVCS | MS REAL | MBI KARR | JR 29 | M I TANK |
| MSWDDS | MS REYES | MBI LIFE | JR 4219 | M J3STIC |
| MSWWLTH | MS RISSA | MBIII | JR 87 | M JORDAN |
| MSY MINI | MS RITA W | MBL DJL | JR 896 | M JUDD 2 |
| MSYUDAD | MS RNK | MBL KUTZ | JR 94 | M K B D |
| MSZ B | MS ROBYN | MBLMD | JR 94 | M KANG |
| MSZ PIER | MS ROSE | MBM S2K | JR CARE | M KING 21 |
| MT 1011 | MS SANDY | MBMKING | JR DA BX | M L BOGGS |
| MT 6510 | MS SEV | MBMO128 | JR DC | M LACY 64 |
| MT BEACH | MS SH2 | MBNARK | JR JR 48 | M LATHAM |
| MT III | MS SHINE | MBNZ | JR KASH | M LEWIS |
| MT NEST 1 | MS SIMS | MBNZ118 | JR M1NT | M LLAMA Z |
| MT NEST 4 | MS SLOW | MBNZ46 | JR MCGEE | M LOVE 01 |
| MT NSTRS | MS SMMCK | MBP121A | JR PATEL | M LVS D99 |
| MT PCKT | MS SPRAT | MBPK | JRA55IC | M LVS S |
| MT RT 2 | MS STAC | MBRONLY | JRABB1T | M M CANDY |
| MT10EER | MS STEPH | MBS 3 | JRAKE | M M G N |
| MT13ABC | MS STR NG | MBSB2 | JRAR | M MACHT |
| MTABC13 | MS STUBB | MBSB2 | JRASSIC | M MASON |
| MTAFT13 | MS SUE 2 | MBT | JRASSIC | M MELVIN |
| MTASK5 | MS SUZQ | MBUG04 | JRAT33 | M MERCY |
| MTAVIVR | MS SW33T | MBY | JRAWLZ | M MIKULA |
| MTB 1 | MS SWEE | MBZ 72O4 | JRB TOY | M MOLL |
| MTB 7 | MS SXY T | MC 1976 | JRBAKER | M OSORIO |
| MTB CX | MS T BABY | MC 202 | JRBR3 | M P HLR |
| MTB EVL | MS TAE | MC 316 | JRC VET | M PHATIC |
| MTBIKER | MS TEE | MC 427 | JRCC1 | M PULSE |
| MTBUL | MS TEE 89 | MC 658 | JRCR | M Q DAVIS |
| MTC 1 | MS THANG | MC 87 | JRCR1 | M QUEEN M |
| MTEERS | MS TMB | MC CHKN | JRCSJAG | M REESE |
| MTEZZ | MS TO U | MC FLY 1 | JRDRJR | M ROOFIN |
| MTF 1 | MS TONIA | MC FRESH | JRE 214X | M RUIZ |
| MTFBEWY | MS TRESA | MC HAULR | JRE ESQ | M S PROMO |
| MTFBWY | MS TUDE | MC KIKI | JREAM | M SALES |
| MTG GIRL | MS TWEET | MC LEGAL | JREITER | M SCOTT |
| MTG MIMI | MS U ABBY | MC LVS RC | JREPETA | M SILLS |
| MTGMRE | MS U BRIT | MC PLMBR | JRESCUE | M SIMAK |
| MTGZI | MS U BSTR | MC PSYCH | JREVERE | M SPANG 3 |
| MTH | MS U CHIP | MC SS 01 | JREWING | M SPLASH |
| MTH FARM | MS U JEFF | MC TESL4 | JREWING | M SUBRI K |
| MTH FRMS | MS U LINZ | MC WYN1 | JRHEZ | M SWAIS |
| MTHOG | MS U TROY | MC WYN2 | JRIP | M TEE |
| MTHRHEN | MS V WMS2 | MC5CHNL | JRIP18 | M TWEETY |
| MTHRLVR | MS VAL 2 | MCAFEEZ | JRK DIVA | M UAE |
| MTID | MS VAN G | MCAL8 | JRM KM | M USA |
| MTIMES3 | MS VANE | MCAR | JRMASON | M VENA |
| MTKZ939 | MS VENOM | MCARLO | JRMNT | M WAHLAH |

WONSER_002705

| MTL 6 | MS VH | MCASEY | JRMUA | M WAHLAH |
|---|---|---|---|---|
| MTL 7 | MS VINO | MCASH13 | JRNY INN | M WEYATA |
| MTLF68 | MS VIXEN | MCB | JRNYFN | M WLVRNS |
| MTLHOUS | MS WARD 8 | MCBAND | JRO 1 | M WOLF |
| MTLMN | MS WLSON | MCBC97 | JRO CAO | M WOLF |
| MTMAX | MS WOO | MCBRIAN | JROCK 13 | M WORBOY |
| MTN 10TH | MS YETI | MCBRIZZ | JROCK01 | M XX Y |
| MTN DEW 3 | MS YUKON | MCCANN1 | JROD7 | M1 AMORE |
| MTN H20 | MS ZADA | MCCAVIT | JROMANS | M1 BEMER |
| MTN KING | MS ZEES | MCCC1 | JROZ 2 | M1 FUEGO |
| MTN MIST | MS1VERY | MCCHY | JROZ 3 | M1 JIREH |
| MTN SHKR | MS2VCH | MCCLA1N | JRP 4 | M111P |
| MTND3W | MS3HRTS | MCCLURG | JRP 7 | M15T3RJ |
| MTNEEER | MSA4GOT | MCCNLL4 | JRS 4X4 | M18 FUEL |
| MTNEERS | MSAA831 | MCCOOOL | JRS GTX | M1985D |
| MTNS3 | MSAUTMN | MCCOWIN | JRS HR | M1CH ST8 |
| MTO MORI | MSB | MCCOY 3 | JRS MAMA | M1CH1GN |
| MTOPLES | MSBAGS | MCCSS1 | JRS PITA | M1CKI |
| MTR AWAY | MSBANK6 | MCCSS2 | JRSLADY | M1D LF CX |
| MTRHLZR | MSBBAUM | MCCSS3 | JRSY MKS | M1D NGIN |
| MTRKR | MSBENZ2 | MCCY1 | JRT JKUR | M1DAS |
| MTROCKR | MSBIGD | MCD X 5 | JRTF1 | M1DLIF3 |
| MTRON16 | MSBKKPR | MCD4K4G | JRUCK | M1DN1GT |
| MTRSPT1 | MSBNJVI | MCDANKS | JRUTTER | M1DNITE |
| MTRSPT2 | MSBTOWN | MCDXCII | JRW BENZ | M1DNYT |
| MTRSPT3 | MSBZNES | MCEL 4 | JRZBBOY | M1DW3ST |
| MTRSPT4 | MSC CAT | MCEVIL1 | JRZY 9RL | M1HOG |
| MTRSPT5 | MSC4SHO | MCFISHN | JS 0523 | M1HOK |
| MTRSPT5 | MSCHF | MCFLY55 | JS 105 | M1KE B |
| MTRSPT6 | MSCHIFF | MCFLY87 | JS 1248 | M1LDRED |
| MTRSPT7 | MSCHILL | MCFRLEY | JS 128 | M1LFMBL |
| MTRSPT8 | MSCL 68 | MCG 3 | JS 1949 | M1LFWGN |
| MTRSPT9 | MSCLEAN | MCG 4K4G | JS 1996 | M1LLERS |
| MTRST10 | MSCLGRL | MCG IV | JS 268 | M1M1ZZ |
| MTRST11 | MSCPRIN | MCGEE2 | JS 28 | M1N1 MOO |
| MTRST12 | MSDAYZJ | MCGRADY | JS 5357 | M1N1GLF |
| MTRST13 | MSDIZEL | MCGRVY | JS 65 AC | M1NTON |
| MTS 1 | MSDPW50 | MCGYR1 | JS 6504 | M1OOO |
| MTS R CLN | MSDRFOX | MCH 2 FST | JS 911 JS | M1SAJ |
| MTSB 19 | MSDS13 | MCH3LL3 | JS 992 | M1SCH1F |
| MTSB013 | MSDUGAL | MCHB | JS BS | M1SS PEA |
| MTSMRDR | MSDUKE | MCHB1 | JS DEBO | M1SS1LE |
| MTV8ION | MSDVNE | MCHELLS | JS FARMS | M1STR 2 |
| MTY MSE 1 | MSDVS | MCHF MNG | JS GT50 | M1TAN |
| MTY SPNL | MSEM KEN | MCHOME E | JS GTO | M1THRA |
| MTYNEST | MSF | MCHOME I | JS JS 70 | M2 BRWNG |
| MU 03318 | MSFIII | MCHOME M | JS LIMO | M2KEC |

| | | | | |
|---|---|---|---|---|
| MU 4999 | MSG90A1 | MCHOME T | JS LIMO | M3 N MNZ |
| MU 77777 | MSGGCHR | MCHOMEH | JS LS S13 | M33NA M |
| MU 7979 | MSGLORY | MCIANS | JS MGB 78 | M3AN F80 |
| MU RED | MSHELLS | MCKAYLA | JS ODER | M3CTN3T |
| MU XU 2 | MSHI | MCKIEE | JS RG05 | M3D FRY |
| MU11INS | MSHIXIE | MCKJEEP | JS VETT 2 | M3DIUM |
| MU5KOKA | MSI UTIL | MCKNGHT | JS WYNN | M3DVSA |
| MU66ER | MSIDA2 | MCKSFIT | JS1WALE | M3FORTY |
| MUAH4HA | MSINGH 7 | MCKY7 | JS2CU | M3GUSTA |
| MUAHDEB | MSIRIS3 | MCL JNS | JS3SGRL | M3K SOLD |
| MUC 2 CLE | MSJEL | MCLFE | JS831LS | M3LANIE |
| MUCCIO | MSJOKER | MCLOUD2 | JS888 | M3MAW6 |
| MUCH 2 C | MSK 5 | MCLRN LT | JS888 | M3SS1AH |
| MUD DOG1 | MSK RAD | MCLUVN7 | JSA 2 | M3TAVRS |
| MUD HOG | MSK1RWH | MCLUVNN | JSA 8 | M3VJSP1 |
| MUD JNKY | MSKAY63 | MCLVIN | JSB  JD76 | M3VJSP2 |
| MUD PLEZ | MSKEKE | MCLVN 22 | JSC | M3XI CAN |
| MUD TRCK | MSKEYSA | MCM 7 | JSC JMS | M4 BMW |
| MUDCATS | MSKITEE | MCMAR | JSCALYN | M4CD4DY |
| MUDD E 1 | MSKOKA2 | MCMC1 | JSCAPE | M4D MAX |
| MUDD R | MSKRAYZ | MCML 738 | JSCHLY | M4G1CK |
| MUDD YAK | MSKRT | MCMLVI2 | JSCSCU | M4GNETO |
| MUDDY 13 | MSL8DY | MCMOM2 | JSCVO | M4GOLF |
| MUDEPWS | MSLA | MCMOUSE | JSDMAX | M4ILLDY |
| MUDER | MSLADYA | MCMRLN2 | JSE MRGN | M4L1G8R |
| MUDHAWK | MSLANUM | MCMS | JSEL | M4LL4RD |
| MUDLUV | MSLEX2U | MCMS INC | JSERRA | M4LONE |
| MUDLUVR | MSLEXXY | MCMXC | JSFORFN | M4M4 BER |
| MUDMAN | MSLIPPY | MCMZDA | JSG VET | M4MBA |
| MUDN LYF | MSLIZZY | MCNIDAS | JSGLIDN | M4N1AC |
| MUDNURI | MSLNSKY | MCO LIH | JSHARPY | M4NL3Y |
| MUDRIDE | MSLOALI | MCPHAIL | JSHORT1 | M4NNY |
| MUDY GRL | MSLSA | MCPHIE | JSHORT2 | M4NSOSA |
| MUDY TOY | MSLYNEL | MCPXGCP | JSIMPZN | M4RANDA |
| MUDYZER | MSMISS | MCQUEN | JSINGH 1 | M4RTY |
| MUFC RED | MSMNMT | MCRFT 03 | JSJAG21 | M4TSP |
| MUFCFN | MSMOJO1 | MCRIDE2 | JSJB | M4VR1K |
| MUFF1N | MSMOO3E | MCROLAB | JSJB | M6 PWR |
| MUFFIN 4 | MSMY BNS | MCRTY | JSJS | M69W |
| MUFFINS | MSMYDOG | MCRUZ03 | JSJS57 | M718M |
| MUFFN | MSMYPUP | MCRYN | JSJZ03 | M7SEN |
| MUFFWGN | MSN RN 1 | MCRYN 69 | JSJZ03 | M7SEN |
| MUG | MSN1NA | MCSFHS | JSL 1 | M85K |
| MUG BUG | MSN4MD | MCSIMS | JSM NCM | M8DWELL |
| MUG LIFE | MSNDN | MCTHRSH | JSM SC6 | M8ITHPN |
| MUGARET | MSNOH | MCTODD | JSMNCM | M8TOR |
| MUGEN 1 | MSO HS | MCTRASK | JSMOOV | M8TRX |

WONSER_002707

| | | | | |
|---|---|---|---|---|
| MUGEN RR | MSO SLR | MCU FRDY | JSNASHC | MA  PILOT |
| MUGO | MSOV | MCU JRVS | JSNZERO | MA 01776 |
| MUGSHOT | MSP II | MCUNE | JSP | MA 1088 |
| MUH HAHA | MSP JLP | MCVANIN | JSP ET AL | MA 2 BOYZ |
| MUHAHA | MSPADY | MCVAY22 | JSP IV | MA 2786 |
| MUHERD1 | MSPRISY | MCVPH | JSPARK 1 | MA 5 |
| MUJTABA | MSPT F10 | MCWAYNE | JSPRAD | MA 5813 |
| MUKALUK | MSQTOJO | MD  RLTY | JSRI | MA 786 |
| MUKATI | MSRED11 | MD 0708 | JSRT4ME | MA 92 |
| MUKHA | MSREDS 2 | MD 132 | JST 4 USS | MA ANGEL |
| MULA BBY | MSRINA | MD 1701 | JST 98HP | MA BEAR |
| MULA9 | MSRK 19 | MD 7989 | JST A 3V | MA BELLY |
| MULAH | MSRUCKR | MD 9789 | JST A BNZ | MA BKRY |
| MULATTO | MSS FAYE | MD 98426 | JST A CIV | MA CALES |
| MULBERY | MSSHREK | MD ACRES | JST A KIA | MA FEDS |
| MULE SR | MSSUGA2 | MD BENZ | JST A SUV | MA FISH |
| MULISHA | MST B CLN | MD ENG C8 | JST BEE | MA GOLDZ |
| MULK RAM | MST B CLN | MD FARM | JST BMPN | MA HOLE |
| MULKS | MST B NIC | MD GAURI | JST BREN | MA HOLEZ |
| MULKSTR | MST SALI | MD HTTR | JST BTFL | MA JO87 |
| MULLA | MST TOD | MD LD9 | JST DONT | MA LOAN |
| MULT4NI | MSTALTY | MD LF CRS | JST DRV 1 | MA MA MA |
| MUM HUM | MSTB013 | MD LIF SI | JST DUKY | MA O GRLS |
| MUM MUM 1 | MSTBCLN | MD MAXX | JST FLOS | MA PAM |
| MUMBAAI | MSTEE67 | MD PHD 2B | JST HDRS | MA PEACH |
| MUMBAI | MSTERIE | MD U LOOK | JST LEE 1 | MA PERRY |
| MUMBLES | MSTF MOM | MD UD GE | JST LIVE | MA SARAH |
| MUMLIFE | MSTJ | MD4CURV | JST LOUD | MA YUKON |
| MUMMA 27 | MSTLY RT | MD51MD | JST RLXX | MA444IH |
| MUMMOM | MSTNG 16 | MDA 2 | JST SAV 1 | MA55RY |
| MUMPS | MSTR5 | MDA 8 | JST TRBL | MA5T1FF |
| MUMSIE 4 | MSTRCFT | MDAG 1 | JST TRVL | MAA KJA |
| MUMSY 89 | MSTRO13 | MDAMO5 | JST ZAPD | MAA RAE |
| MUMSY5 | MSTRY48 | MDCRABS | JST1JEN | MAA YAA 1 |
| MUN1 BEE | MSTY VIN | MDD | JST4ME1 | MAAGNUM |
| MUN1Z | MSU 2 FAN | MDDLBRG | JST4SHW | MAAGPIE |
| MUNA020 | MSU DOGS | MDDY GRL | JSTA6 | MAAHIR 4 |
| MUNCE | MSU FOX | MDE IN OH | JSTACKS | MAAME K |
| MUNCHEN | MSU MA GM | MDE U LUK | JSTAFOX | MAAME K |
| MUNCHIE | MSU MAL | MDENGN | JSTALAH | MAAPEE2 |
| MUNEEB O | MSUMA17 | MDEWELL | JSTATRK | MAAT 441 |
| MUNEFOR | MSUNLTD | MDF 4 | JSTBFLY | MAB |
| MUNEREK | MSUPA | MDFIO | JSTBFLY | MAB3L |
| MUNIA | MSVAL2 | MDGSCAR | JSTBRTH | MABARK |
| MUNK 2 | MSW 2 BE | MDGTBLU | JSTBRTH | MABBMR2 |
| MUNK 63 | MSWILL | MDIGFNS | JSTBYOU | MABELA |
| MUNKEES | MSWILSN | MDK 1 | JSTCAUS | MABHF |

WONSER_002708

| | | | | |
|---|---|---|---|---|
| MUNKLE | MSWOOD | MDLRED | JSTJENN | MABIRD2 |
| MUNMUN | MSX 8O | MDM | JSTK1DN | MABROUK |
| MUNNY | MSYLVIA | MDMAGIC | JSTNFRD | MAC 2 |
| MUNZEE | MSYLVIA | MDMLNS | JSTPCHY | MAC 3 |
| MURARI | MSYMERZ | MDMO1 | JSTWTCH | MAC 5 |
| MURCH01 | MSZOOM | MDMV65Q | JSUS SVE | MAC 6 |
| MURDAWG | MT 013 | MDN KASH | JSV 1 | MAC 7 |
| MURDOC 2 | MT 09 | MDNA 1 | JSVIBEN | MAC 8 |
| MURDR JP | MT 14 | MDNGT55 | JSW84IT | MAC 9 |
| MURDRUM | MT 1944 | MDNT CLR | JSWILLI | MAC DDY |
| MURF13 | MT 77 | MDNT RDR | JSWIZLE | MAC GUY |
| MURFMAN | MT ATHOS | MDNT RYD | JSWIZZY | MAC IT SO |
| MURFS GT | MT EDEN | MDNT STR | JT 1133 | MAC LAC |
| MURICA 1 | MT MC | MDO | JT 125 | MAC LADY |
| MURICUH | MT PCKTS | MDP2O17 | JT 1368 | MAC M1N1 |
| MURKA | MT PNY | MDPD123 | JT 18 | MAC N MO |
| MURMURS | MT SKIER | MDR HRNT | JT 1967 | MAC OIL |
| MURPH 92 | MT SWT | MDRJR 2 | JT 2021 | MAC S10 |
| MURPHY 6 | MT TRL | MDS MACK | JT 33 | MAC TLR |
| MURRAYS | MT10 TOP | MDSASSY | JT 513 | MAC TRL |
| MURRDOC | MTAFT14 | MDSHELL | JT 5533 | MAC4EVR |
| MURRKA | MTATZ 09 | MDSHP | JT 60 LT | MACALVS |
| MURRPP | MTB 2 | MDSN RTS | JT 613 | MACAN22 |
| MURSE | MTB FAST | MDSTORM | JT 630 | MACARRA |
| MURSE 7 | MTB TP | MDSUCKS | JT 8903 | MACC |
| MURUSHA | MTBK 480 | MDW | JT BENZO | MACCHAR |
| MUS 4 | MTC | MDW 4H | JT BOXTR | MACDDDY |
| MUSEUS | MTCES20 | MDW MOM | JT HD | MACE 13 |
| MUSHIEY | MTCH  CO | MDWST | JT JEEPN | MACE 132 |
| MUSHUGS | MTCHL 14 | MDWST 1 | JT ON 37S | MACE 5 |
| MUSI | MTCLMBR | MDY PDLS | JT REPP | MACE33 |
| MUSIC 2 | MTFBWU | MDYGRL2 | JT ST | MACEDES |
| MUSICEO | MTG 2 | ME 0407 | JT WILLY | MACH 1O |
| MUSICRD | MTG BOSS | ME 2 NANA | JTB 9 | MACH 4 |
| MUSKPWR | MTG DR | ME 2ME | JTBAXS | MACH 5 GO |
| MUSKRAT | MTG LADY | ME 38 | JTDRUMZ | MACH E 4X |
| MUSL UP | MTHR LV | ME 5 MAW | JTEK 2 | MACH EEE |
| MUSSTNG | MTHSHIP | ME 60 | JTEZGO 1 | MACH OFF |
| MUST B ME | MTL BABE | ME AND U | JTGATOR | MACH1 22 |
| MUST HAV | MTL FNSR | ME DYLON | JTIDD | MACH4ME |
| MUST PAY | MTLLICA | ME GO TO | JTJITAA | MACHGTP |
| MUSTAFA | MTM P | ME HAUL | JTK 1 | MACHO 1 |
| MUSTAN9 | MTN 4R | ME IRISH | JTKAOK | MACHO 17 |
| MUSTBKC | MTN BIKR | ME J33P | JTM | MACHO TC |
| MUSTO | MTN DOG | ME LK CKE | JTM 5 | MACHO76 |
| MUSTW1N | MTN HI | ME LUIGI | JTML828 | MACI LOU |
| MUT MBL 1 | MTN HIKR | ME MA 7 | JTP BAP | MACJEEP |

WONSER_002709

| | | | | |
|---|---|---|---|---|
| MUTABLE | MTN L1FE | ME MACK | JTR  BD | MACK 28 |
| MUTE | MTN LIFE | ME MY3 | JTR 9 | MACK 4 US |
| MUTEKI | MTN MAN1 | ME N HIM | JTR RACN | MACK C |
| MUTER | MTN PASS | ME N IM | JTR SHOP | MACK SIS |
| MUTFACE | MTN RNGE | ME N JAZZ | JTR WON | MACKEM 1 |
| MUTFACE | MTNAN13 | ME N MY5K | JTRBUG1 | MACKESY |
| MUTTBUT | MTNEER3 | ME N NICK | JTRE13 | MACKEY 1 |
| MUTZ | MTNEERS | ME N RO | JTRIOJ4 | MACKO 34 |
| MUV OVR1 | MTNLADY | ME N RW | JTS 5 | MACKY 10 |
| MUVA BRI | MTNS PLS | ME N SRB | JTS RS | MACLEE |
| MUVEIT | MTNST18 | ME N YBF | JTSJ | MACMEN |
| MUVSCAR | MTR CTY 1 | ME PL 3 | JTSLOTH | MACS 5 |
| MUY 1 | MTRMTH | ME PLATE | JTSR 78 | MACSWAY |
| MUY MALO | MTRSPT1 | ME PPAW | JTSTLRS | MACT5 |
| MUZAKGK | MTRSPT2 | ME SEE 2 | JTTOOSY | MACUSA2 |
| MUZAMIL | MTRSPT3 | ME VIBES | JTTZ | MACWOO |
| MUZLSTK | MTRSPT4 | ME VS ME | JTUCKR | MACYEL |
| MUZMPHD | MTRSPT5 | ME WE | JU 1993 | MAD ALI |
| MV 31901 | MTRST10 | ME4G4N | JU 3 | MAD BEAR |
| MV FWD 1 | MTRST11 | ME6HANA | JU BBY 19 | MAD BH2 |
| MV FWD 2 | MTRST12 | MEA GHIA | JU JU SIG | MAD BLUE |
| MV HOMES | MTRST13 | MEACHY | JU TOY | MAD CELT |
| MV LATHA | MTRST15 | MEAD1 | JU1C3J | MAD CHEF |
| MV MTHD | MTURNER | MEADE 01 | JU1CE 32 | MAD DO6 |
| MV OB | MTVATED | MEADERY | JU5T A V6 | MAD GURL |
| MVCC1 | MTY 7 | MEADOWS | JU5TN | MAD HULK |
| MVEBRAH | MTY NICE | MEADS 1 | JU9RNOT | MAD L |
| MVELVR5 | MTYMERC | MEAN ST | JUAN 11 | MAD MAN 7 |
| MVEP 1 | MTYTIP | MEAN TSX | JUAN E | MAD MAX |
| MVG CSTL | MTZ H78 | MEANAF | JUAN G | MAD MAXI |
| MVHAC1 | MU BACH | MEANKAT | JUAN L E | MAD MONT |
| MVICTUS | MU FAN1 | MEANN1 | JUANCA | MAD MX5 |
| MVN FAST | MU JEDI | MEARLE | JUBASS 1 | MAD PAC |
| MVN FWD | MU KNGHT | MEATHED | JUBES1 | MAD POOR |
| MVNGS | MU TMU | MEATMEN | JUBI1EE | MAD R05E |
| MVNGSHT | MU5HU | MEATZA | JUC3Y | MAD REM |
| MVNSTNG | MU66LE | MEBANE | JUCE | MAD RIVR |
| MVP4ART | MU7867 | MEBEKE | JUDAH 13 | MAD SS |
| MVR1K | MUADD1B | MEC 2 | JUDE 17 | MAD1MAX |
| MVS 2 | MUADDIB | MECH AF | JUDE 4 | MAD2DAY |
| MVS BC | MUATAZ | MECOLE | JUDE 777 | MAD4RA |
| MVS GIRL | MUB1 | MED1 PT | JUDEE | MADABA J |
| MW 1267 | MUBARIK | MED1 PTA | JUDES LX | MADABA1 |
| MW 1388 | MUCHA | MED1 RN | JUDETWO | MADABA2 |
| MW 20 | MUCINEX | MED1CK | JUDIE P | MADAM MO |
| MW 4152 | MUCK 2 | MED4ALL | JUDIK 2 | MADAM V |
| MW 51 | MUCKRKR | MEDA 1 | JUDIMAR | MADAM3 |

WONSER_002710

| MW 62 | MUD 2 MX | MEDC 1 | JUDIPER | MADAN |
|---|---|---|---|---|
| MW 703 | MUD BOSS | MEDDIE4 | JUDIPER | MADARA |
| MW 78 | MUD DGR1 | MEDIC6 | JUDITHB | MADCAT1 |
| MW 888 | MUD HOGS | MEDICMP | JUDY 107 | MADD X2 |
| MW 94 | MUD WISR | MEDINA 9 | JUDY 72 | MADDAWG |
| MW CBUS | MUDA WRY | MEDINA8 | JUDY TOY | MADDFUN |
| MW GC | MUDBALL | MEDIT8 | JUDY WIP | MADDIE |
| MW MW TXI | MUDBUGG | MEDIUM | JUDY1 | MADDIE K |
| MW ROVER | MUDDDY | MEDNA | JUE | MADDIES |
| MW VETTE | MUDDMAN | MEDSALE | JUEL 4 | MADDOCK |
| MW3 JP | MUDFLPS | MEDUCCI | JUG6ALO | MADDURI |
| MW8TR | MUDFRK2 | MEDUSA 3 | JUGGA10 | MADDY 06 |
| MWAGS1 | MUDMAX | MEDUSA2 | JUGGBBY | MADDY1 |
| MWBARBR | MUDNROX | MEDUSA7 | JUGGLEZ | MADDY5 |
| MWC 1 | MUDNTOY | MEDVED1 | JUGGRNT | MADE IT 1 |
| MWD K9 1 | MUDS2 | MEECH79 | JUGGZ57 | MADE RR |
| MWDK9 | MUDWAGN | MEECHUM | JUGS FI | MADE U QQ |
| MWHILL1 | MUEVETE | MEEE2 | JUGUETE | MADEAR6 |
| MWILS | MUFASAA | MEEEP | JUGUNTA | MADEIT |
| MWJW 1 | MUFASSA | MEEEP 1 | JUHA52 | MADELIN |
| MWJW 2 | MUFC93 | MEEFROO | JUHAN | MADELYN |
| MWM | MUFF PRO | MEEGS | JUICBX | MADHERE |
| MWROSS | MUFF1N P | MEEK 5 OH | JUICCY | MADHUVN |
| MWT OTR | MUFFIN 1 | MEEK RN | JUICCY F | MADIKIN |
| MWXUONU | MUFIN 57 | MEEKA2 | JUICCY F | MADISAM |
| MX 172 | MUGENGS | MEELY | JUICE 05 | MADLIFE |
| MX 24 | MUGGA | MEELZ | JUICE 22 | MADM JAG |
| MX 299 | MUGGL3 | MEEM1 | JUICE 27 | MADMADY |
| MX 305 | MUGSY 1 | MEEM43 | JUICE 93 | MADMAX A |
| MX 33 | MUGSY 68 | MEEM43 | JUICE 94 | MADMLD2 |
| MX 52 | MUGSY II | MEEMAAA | JUICE MA | MADN3ZZ |
| MX 639 | MUH | MEEMS 08 | JUICE UP | MADNES |
| MX 757 | MUHAHAH | MEEMS 50 | JUICE3 | MADNESS |
| MX 981 | MUI | MEEMY | JUICE32 | MADONNA |
| MX BOYS | MUIR | MEEN 01 | JUICE75 | MADOOZE |
| MX CHIC | MUKASHI | MEEN 01 | JUICED3 | MADRASI |
| MX HOTEL | MUKE5H | MEENGO | JUICEEE | MADRAT |
| MX WIFE | MUKTI F3 | MEERA98 | JUICES | MADRE G |
| MX247 | MULE64 | MEEVIKH | JUICEYY | MADRID |
| MX421 | MULIGN2 | MEFOBIA | JUICI K6 | MADS CAD |
| MX5 4 JB | MULLIN 1 | MEG GEN | JUICIE | MADS SS |
| MX5FOR2 | MULLZER | MEGA RAM | JUICY I | MADSMOM |
| MX796 | MULTAN1 | MEGA SN | JUICY2U | MADZ |
| MXBLACK | MULTY | MEGABLU | JUICYME | MADZZZZ |
| MXDCHLD | MUM | MEGAN1 | JUICYYY | MAE I BLZ |
| MXMPG | MUM MUM 3 | MEGANNN | JUIICE | MAE J |
| MXX JXI | MUMAW | MEGGSS | JUJI | MAE WEST |

WONSER_002711

| | | | | |
|---|---|---|---|---|
| MY  P51D | MUMAW 1 | MEGHA05 | JUJU 07 | MAEB |
| MY  PUPPY | MUMAW94 | MEGHAN1 | JUJU 2 | MAEBILL |
| MY 05 SSR | MUMBA | MEGI MOO | JUJU 222 | MAEJOE |
| MY 07 | MUMBOSS | MEGLOU | JUJU 60 | MAELEE4 |
| MY 1 AUDI | MUMEN | MEGNSAM | JUJU BN | MAEVE 76 |
| MY 11TH | MUMM RA | MEGNSAM | JUJU CAR | MAFF1A |
| MY 14 PNY | MUMMY D | MEGO 1 | JUJU ODB | MAFFIA |
| MY 15 SRX | MUMS1E | MEGPIE 3 | JUJU SIS | MAFIE14 |
| MY 16 SHO | MUMSJAG | MEGS RDH | JUJU03 | MAG 4 |
| MY 1929 | MUMSY I | MEGSWAY | JUJU23 | MAG HAM |
| MY 1965 | MUNCKN | MEGZRN | JUJUBEE | MAG HAM |
| MY 1968 | MUNECO | MEH | JUJUOO7 | MAG MC 14 |
| MY 1973 | MUNGARA | MEHAFF | JUJUPHX | MAG PIE 1 |
| MY 1993 | MUNGMEE | MEHAISI | JUKE IT | MAGA 01 |
| MY 1STRY | MUNI BUS | MEHAK | JUKE PMC | MAGA 11 |
| MY 2 BROS | MUNI LOT | MEHORNY | JUKIE | MAGA 43 |
| MY 2 JAKS | MUNIA25 | MEI HUA | JUL FRA | MAGA KNG |
| MY 2 RSQS | MUNIR | MEIMEI1 | JUL1ANO | MAGALI 1 |
| MY 2ND TC | MUNITZ | MEIN 11 | JULEBUG | MAGAW1 |
| MY 3 CATS | MUNKEE | MEIN 911 | JULES 8 | MAGDA |
| MY 3 DIVA | MUNNA1 | MEIN TT | JULES 89 | MAGELLN |
| MY 3 DIVA | MUNS73R | MEIN TT | JULES NP | MAGERS |
| MY 3 GEMS | MUNTJAC | MEISTA | JULEZ | MAGGARD |
| MY 3 ORC | MUNY PIT | MEISTER | JULI 999 | MAGGERS |
| MY 3 SNZ | MUPD55 | MEJA 2 | JULI D | MAGGIE G |
| MY 4 KIDS | MUR 7 | MEKA B | JULIAA | MAGGIE1 |
| MY 43 | MUR1CA1 | MEKA G | JULIAAA | MAGGIEC |
| MY 460 HP | MURANO1 | MEKA RIE | JULIAN J | MAGGY |
| MY 48 | MURARIS | MEKEL | JULIET | MAGI99 |
| MY 48 MG | MURCA | MEL 1 | JULIET C | MAGIC 21 |
| MY 4SOME | MURDAAA | MEL BELL | JULIETA | MAGIC 23 |
| MY 52 PAC | MURICAA | MEL DES | JULIETT | MAGIC C |
| MY 540 HP | MURIEL | MEL HALL | JULS | MAGIGI |
| MY 56 BA | MURLI30 | MEL R | JULS M | MAGIK 17 |
| MY 5OO | MURPH 94 | MEL ROS3 | JULS411 | MAGIK12 |
| MY 67 | MURPH01 | MEL S BAE | JULSNGS | MAGIKRP |
| MY 67 VET | MURPLE | MEL Z012 | JULY 30 | MAGNA CL |
| MY 68 GTO | MURRAY | MELA | JULZ DRM | MAGNLIA |
| MY 69 GS | MUS B NIC | MELAG | JULZS 05 | MAGNTDE |
| MY 72 IMP | MUS71NG | MELAN8 | JULZZZ | MAGOO 3 |
| MY 750 | MUSA | MELANEN | JUN BUGG | MAGOO 4 |
| MY 79 BOX | MUSAB | MELANIN | JUN1PER | MAGOO 5 |
| MY 85 CJ | MUSCLZ | MELCO 1 | JUN3BBY | MAGRA 8 |
| MY 86 GT | MUSH 2 | MELDZ1 | JUN3BU9 | MAGS BMR |
| MY 87911 | MUSIC JS | MELEESA | JUND1 | MAGS C |
| MY 88 LX | MUSICLA | MELESIA | JUNE | MAGTOTO |
| MY 88 ZX | MUSKIE  4 | MELI V | JUNE 11 | MAGTUDE |

WONSER_002712

| MY 9 | MUSKIE5 | MELI55A | JUNE 66 | MAGU |
|---|---|---|---|---|
| MY 996 | MUSKY 54 | MELISS 1 | JUNE 8UG | MAGUANA |
| MY AIMEE | MUSMITA | MELJR18 | JUNE 92 | MAGYAR |
| MY ATA DP | MUST B18 | MELLIE | JUNE B | MAHALCO |
| MY AVGR | MUSTAKE | MELLLOW | JUNE LYN | MAHALO 1 |
| MY B1BLE | MUSTAN3 | MELLO01 | JUNE TEE | MAHARAJ |
| MY BABS | MUSTAN6 | MELLON | JUNENKK | MAHARG1 |
| MY BEACH | MUSTNG 4 | MELLY | JUNEY10 | MAHDY |
| MY BEAR 3 | MUSTNGT | MELN8TD | JUNGE | MAHESH |
| MY BEMER | MUSUB1 | MELODY 3 | JUNGL5T | MAHI 666 |
| MY BEST 1 | MUT | MELODY W | JUNIOR | MAHI07 |
| MY BLU 72 | MUTAIRI | MELS FUN | JUNIOR1 | MAHI111 |
| MY BMW Z4 | MUTHYAM | MELS LUV | JUNK 93 | MAHI15 |
| MY BNDT | MUTLEY1 | MELS RAM | JUNK CAR | MAHIMAD |
| MY BNTLY | MUTLEY2 | MELS01 | JUNK DOG | MAHITH |
| MY BOYS | MUTOMMY | MELSMOM | JUNK V6 | MAHIYA |
| MY BRAD | MUTTAXI | MELSY | JUNK1 | MAHLER |
| MY BUB 15 | MUUR 7 | MELVA 04 | JUNKD | MAHON |
| MY BUG 54 | MUURICA | MELVIN4 | JUNKER 2 | MAHUNY |
| MY BUG 68 | MUV BCH | MELYSSA | JUNKFC3 | MAI TACO |
| MY BULMA | MUV DIRT | MELZI | JUNKGRL | MAI TT |
| MY CASPR | MUVA B | MEMA X3 | JUNKGTI | MAIBACH |
| MY CAT | MUVA OF 2 | MEMAW 06 | JUNYAH | MAICON 3 |
| MY CHARM | MUVEMAN | MEMAW 2 2 | JURADO | MAID |
| MY CHEV | MUZEEK | MEMAW A | JUS  WTCH | MAID TO |
| MY CJ7 | MUZKMAN | MEMAW H | JUS 2 SPC | MAIDBRT |
| MY CME UP | MV 06 | MEMAW X3 | JUS 4 NET | MAIDTO |
| MY COP B8 | MV 21 | MEMAWSC | JUS A 302 | MAIKO |
| MY CR VIC | MV 33077 | MEMAWT | JUS A 4TE | MAILON |
| MY CREDO | MV FWD 2 | MEME 9 | JUS A CAM | MAINE 2 B |
| MY CRV | MV FWD1 | MEME147 | JUS A Q | MAINE D |
| MY CTR | MV RIGHT | MEMEBEE | JUS A6 | MAINE D 1 |
| MY CUM UP | MV TWINS | MEMEGOD | JUS ASH | MAINE RD |
| MY DARTH | MVBC | MEMEOF3 | JUS B ME | MAINE1 |
| MY DUUDE | MVBKB 32 | MEMES4U | JUS BADD | MAINI 31 |
| MY EG | MVCAMOM | MEMEX07 | JUS DIOR | MAINT |
| MY EG | MVCDS59 | MEMI 01 | JUS DONT | MAINUH1 |
| MY ELPIS | MVDJR | MEMNSUS | JUS ENUF | MAIREE |
| MY EXO | MVE 8 | MEMO4AY | JUS GWEN | MAIRUE |
| MY GADE | MVING | MEMOES | JUS HUB | MAJ CARE |
| MY GD | MVLOUS2 | MEMRAY | JUS JAC | MAJAIME |
| MY GEM 44 | MVM 2 | MENDEE | JUS JP N | MAJE ALE |
| MY GHOST | MVPF | MENDOTA | JUS LIV | MAJHA 02 |
| MY GMC | MVPRH | MENDZ | JUS MAX N | MAJHAPB |
| MY GOALS | MVRCK | MENE | JUS MON E | MAJIK |
| MY GOGO | MVRIK | MENMSHA | JUS NANI | MAJK773 |
| MY GP GP | MVW | MENNGAL | JUS TYE | MAJMOM1 |

WONSER_002713

| | | | | |
|---|---|---|---|---|
| MY GR8CE | MW 10 | MENSAGL | JUS US 2 | MAJOR D |
| MY GUYZ | MW 1951 | MENT2BE | JUS1JOY | MAJORR Q |
| MY HADES | MW 2 | MENTO | JUS2BAD | MAJORS 4 |
| MY HAPPY | MW 2003 | MEOHMY2 | JUS4MIA | MAJR MEN |
| MY HARTS | MW 43 | MEOK | JUS4T2 | MAJRTOM |
| MY HD | MW 8 | MEOOOWW | JUSBART | MAK JR1 |
| MY HEMI | MW TOY | MEOOWWW | JUSBLDZ | MAK N CHG |
| MY HIGH | MW3 COD | MEOW 242 | JUSBNME | MAK3R 2 |
| MY HONDA | MWF 2 | MEOW 2YU | JUSBRO | MAKAI |
| MY HRT | MWHODEY | MEOW ARU | JUSCHLN | MAKAN1 |
| MY HUM 2 | MWILLIS | MEOW GRD | JUSKIW | MAKARIA |
| MY IRA1 | MWJW 1 | MEOW RT | JUSLOOK | MAKD03 |
| MY IRA2 | MWJW 2 | MEOW X 4 | JUSLOUD | MAKDEX |
| MY IVAN | MWMAK | MEOW22 | JUSMEME | MAKHACK |
| MY IX XI | MWMMWM | MEOW4ME | JUSNCAS | MAKHY 3 |
| MY JANIZ | MWMW | MEOW669 | JUSP4 | MAKIA |
| MY JEWEL | MWMWM | MEOW699 | JUSSA 5O | MAKK24K |
| MY JOULE | MWMWNM | MEOWME | JUST A Q | MAKNEWK |
| MY JUDGE | MWWMWMM | MEOWOFF | JUST BC | MAKNMVS |
| MY KO 73 | MWWMWWM | MEOWPUR | JUST BIZ | MAKO 2SS |
| MY LADI | MX 1 | MEOWZAA | JUST JES | MAKO JT |
| MY LBB M2 | MX 1804 | MEOWZZA | JUST KAY | MAKR2 |
| MY LEAFS | MX 313 | MEQBEL | JUST MEE | MAKRIS |
| MY LELE | MX 329 | MER 4 | JUST MEH | MAKTUB |
| MY LIL 66 | MX 411 | MER BABE | JUST MUD | MAKUZA2 |
| MY LIL PT | MX 4959 | MER BUG | JUST MY5 | MAL RED |
| MY LIL RU | MX 729 | MER MAC | JUST SS | MAL X CO |
| MY LIL TJ | MX CRIB | MERAKI7 | JUST SYN | MALACH1 |
| MY LINDA | MX FIVE | MERBEHR | JUST T | MALACKY |
| MY LINK | MX MOM | MERC | JUST T98 | MALAE 5 |
| MY LORD 7 | MX RDSTR | MERC 1 | JUST UU | MALAGON |
| MY LRC | MX053 | MERC TWO | JUST116 | MALAISE |
| MY LS | MX473 | MERC X2 | JUST1MO | MALAK |
| MY LUV | MX5 4 GMA | MERCD 80 | JUST4MJ | MALAKA 1 |
| MY LVE ZI | MX5 GT | MERCEDZ | JUSTA | MALANI |
| MY M1NI | MX5 QEST | MERE | JUSTA4C | MALAZAN |
| MY MCFLY | MX5 SLOW | MERE H | JUSTAND | MALDI MA |
| MY MCHBX | MX5 TCB | MERGIRL | JUSTAS | MALEK M |
| MY MDL3 | MX5GREY | MERGIRL | JUSTASH | MALEVAL |
| MY MELAN | MX5GREY | MERGM 18 | JUSTBEN | MALFCNT |
| MY MILLY | MX5LOW | MERGY | JUSTDYE | MALFSNT |
| MY MKC | MX961 | MERICA 3 | JUSTIC2 | MALFUS |
| MY MKZ KG | MXIMUS | MERICA B | JUSTICE | MALI8U |
| MY MNM | MXSCAPE | MERICAN | JUSTKYM | MALIBTY |
| MY MOJO | MXX1 J12 | MERIICA | JUSTMNE | MALIBU5 |
| MY MOMAW | MY 06 GT | MERIKA | JUSTMY3 | MALIKA7 |
| MY MONAT | MY 07 GT | MERKIE | JUSTNAE | MALIKS 5 |

WONSER_002714

| | | | | |
|---|---|---|---|---|
| MY MRANO | MY 08 MKX | MERL | JUSTOYA | MALINKA |
| MY MSTNG | MY 1 BENZ | MERLJAM | JUSUST A | MALLE |
| MY MULCH | MY 1 MINI | MERLO | JUT BEE | MALLY73 |
| MY MX5 RF | MY 13 SS | MERLOT7 | JUUDAAH | MALNO13 |
| MY MY 16 | MY 1320 | MERM8D | JUUZO | MALON3 |
| MY MY GOD | MY 14 ST | MERO 108 | JUW | MALOY |
| MY MY GOD | MY 16 RT | MERR | JUZO 333 | MALUVYA |
| MY MYA | MY 17 VET | MERR1TT | JV 1997 | MALVA3Z |
| MY MYKA | MY 19 GT | MERRR | JV 1997 | MALVENS |
| MY N3W BU | MY 1976 | MERSMNI | JV 303 | MALWARE |
| MY NALU | MY 1ST 69 | MERV | JV 888 | MALYGOS |
| MY NEMO | MY 1ST DP | MERV 19 | JV BENZ | MAM I AM |
| MY NIRO | MY 2 BAD | MERYEM | JV7 JV8 | MAM1I |
| MY NONNA | MY 2003 | MERZ 51 | JVCVO | MAM1SRK |
| MY O MY | MY 23 | MES SR | JVGK 29 | MAMA 2 |
| MY OBX | MY 2ND 1 | MESAH | JVM | MAMA 333 |
| MY OL NCR | MY 2OO | MESHA | JVM2ND | MAMA B33 |
| MY OMEGA | MY 2SUN | MESKI LV | JVP GRP 1 | MAMA CB |
| MY ORNG 1 | MY 3 | MESSI16 | JVS FJ | MAMA CL |
| MY PANDA | MY 3 KATZ | MET 2 | JW 1010 | MAMA G 7 |
| MY PANDA | MY 3 LUVZ | MET CD 2 | JW 114 | MAMA JO4 |
| MY PANDA | MY 3 MS | MET FAN | JW 12 | MAMA K 88 |
| MY PEARL | MY 3 N ME | METALHD | JW 1215 | MAMA ME |
| MY QT Q3 | MY 30A RB | METCHEM | JW 1954 | MAMA ME |
| MY RED 66 | MY 33 | METH HED | JW 1993 | MAMA MSE |
| MY RED CR | MY 37 JAG | METL MNI | JW 322 | MAMA OF4 |
| MY RED T3 | MY 39 JAG | METLIC | JW 36 | MAMA RAD |
| MY RINGO | MY 429 | METLOCK | JW 4574 | MAMA SUE |
| MY ROAD | MY 450SS | METRO 91 | JW 60 | MAMA T 4 |
| MY ROCI | MY 455 SS | METS20 | JW 7 | MAMA TAB |
| MY RONE | MY 6 GSPS | METTALV | JW 724 | MAMA TEE |
| MY ROOLZ | MY 7 | METZ 1 | JW 825 | MAMA WAX |
| MY RT | MY 7 LUVS | MEUSIK | JW 922 | MAMA X2 |
| MY RUMMY | MY 70 MAV | MEVLSYM | JW AMG | MAMA21 |
| MY RYD 03 | MY 71 | MEW | JW BACH | MAMA777 |
| MY SANI | MY 72 | MEX SRT | JW HD | MAMA95 |
| MY SCAT | MY 79 | MEX1CO | JW IV | MAMABNZ |
| MY SCATZ | MY AMX | MEXCN | JW OH | MAMABOI |
| MY SHO 6 | MY ANG3L | MEXMIMI | JW PHD | MAMACTP |
| MY SIGNS | MY APPLE | MEYRPWR | JW ROSIE | MAMAEI 1 |
| MY SKAT | MY ART | MEYT1 | JW RR | MAMAIKA |
| MY SLW 1 | MY AT AT | MEZORI | JW SRT | MAMAJ29 |
| MY SNAKE | MY ATS4 | MEZZO SP | JW STITH | MAMAJO |
| MY SPORT | MY ATV | MF 11 | JW3ST | MAMAKOO |
| MY SPRKY | MY AZURE | MF BROKE | JW999 | MAMAKZI |
| MY SR71 | MY B BUG | MF CADDY | JWALKER | MAMALA |
| MY SUBU | MY BAD 2 | MF CALCO | JWATSON | MAMALYN |

WONSER_002715

| | | | | |
|---|---|---|---|---|
| MY SUVW2 | MY BAD 67 | MF DOOBZ | JWB 2 | MAMAM |
| MY SWEDE | MY BAD RS | MF LEWIS | JWC 4 | MAMAMLR |
| MY T TIME | MY BALT | MF MAGIC | JWCPE05 | MAMAN1 |
| MY T8NK | MY BEAU T | MF PL8S | JWEE | MAMAOOO |
| MY TA 392 | MY BEE | MF TYPE R | JWEST 1 | MAMAS 60 |
| MY TANK | MY BEER | MFA 7 | JWG | MAMAS 60 |
| MY THING | MY BEETR | MFALME 1 | JWH 1 | MAMASOR |
| MY THRUP | MY BEKS | MFB 2 | JWHD | MAMAW  L |
| MY TIGRR | MY BELLA | MFCVO | JWIFE22 | MAMAW 16 |
| MY TIME 1 | MY BENZ1 | MFCVO | JWKYM | MAMAW 3X |
| MY TOY II | MY BLITT | MFD TOY1 | JWMAC | MAMAW X7 |
| MY TRIKE | MY BLU RU | MFER | JWMIII | MAMAW12 |
| MY TT 45 | MY BMER | MFIB 605 | JWNICRN | MAMAWL |
| MY TUKA 2 | MY BOO | MFKS | JWO EA | MAMAWLZ |
| MY TURBO | MY BOOK | MFLEAT | JWOKO | MAMAZ 05 |
| MY V8TTE | MY BOOK | MFMEDIA | JWOMACK | MAMBA 16 |
| MY VERT | MY BOX | MFNREDD | JWOOD | MAMBA 5X |
| MY VW | MY BOY 27 | MFNU2 | JWOODS | MAMBA 79 |
| MY WEE 1 | MY BU 18 | MFSSS08 | JWORDEN | MAMBA33 |
| MY WIFFE | MY C CAB | MG 11 | JWOWWW | MAMBA4L |
| MY WK2 | MY CANDY | MG 1960 | JWR EMB | MAMBAJR |
| MY WOODE | MY CHILD | MG 28 | JWR KSR | MAMBCTA |
| MY XT5 | MY CHRCH | MG 3OOS | JWRIGHT | MAMBO 5 |
| MY YOTA | MY CHVL | MG 429 | JWRLD | MAMEYAS |
| MY ZOO | MY CRSH | MG F87 M2 | JWRX2 | MAMI IL |
| MY ZORRO | MY CRUSH | MG INC | JWS TTS | MAMIE39 |
| MY03VET | MY CUPID | MG JENNY | JWS ZO6 | MAMIEMH |
| MY10OPA | MY CWBYS | MG TRON | JWS911T | MAMIII |
| MY14GT | MY CWBYZ | MG2MN2 | JWXRP | MAMITEY |
| MY171LE | MY CZN | MGAR | JWYLD | MAMMA |
| MY1STKR | MY DADS1 | MGARTVL | JXM N RXS | MAMMA 3 |
| MY1STNU | MY DADZ | MGASLAB | JXM N RXS | MAMMAA |
| MY2DOGS | MY DASH | MGB | JXM36CT | MAMOBLE |
| MY3AGLS | MY DIXIE | MGC MIKE | JXN FARM | MAMPHEY |
| MY4NB | MY DUCKY | MGIII | JXNBEEF | MAMSYS |
| MY4X4TJ | MY DUDES | MGIRL | JXROD | MAMU19 |
| MY65ROD | MY DUPA | MGLADON | JXW CHY | MAMVAN |
| MY6FOE | MY EXEC | MGLNA | JXX KTJ | MAN T 7 |
| MY6OTH | MY EXEC1 | MGM | JY 1977 | MANA 97 |
| MY94GT | MY F4ITH | MGM 4 | JY 57 | MANAAA |
| MYA | MY F8T | MGM MAG | JY 7 | MANAAA |
| MYACR | MY FL TOY | MGMF | JY AUTO | MANAGER |
| MYAMLPH | MY GALS | MGNA | JY LONG | MANALA |
| MYBE457 | MY GIFT | MGNIJ5B | JY RYD | MANAMAE |
| MYBEETL | MY GMC YD | MGNLSN | JYANT 1 | MANAMAN |
| MYBELL1 | MY GO CRT | MGOB1 | JYCE 9 11 | MANAN28 |
| MYBESLF | MY GO KRT | MGOB1UE | JYCM | MANANA 1 |

WONSER_002716

| | | | | |
|---|---|---|---|---|
| MYBIM3R | MY GOLD | MGR ONE | JYD JRD | MANASI |
| MYBLIZZ | MY GT 40 | MGR8FUL | JYEERAH | MANBR |
| MYBOXR | MY GTS | MGRIFF4 | JYLN MOM | MANCHE |
| MYBOY | MY GURL | MGSS1 | JYN EEE | MANCLAN |
| MYBSTLF | MY HARLY | MGT4LFE | JYNXD 1 | MAND1 |
| MYBUGGY | MY HEART | MGT4LFE | JYS 1 | MAND3 |
| MYBUMBL | MY HERBY | MGT4LFE | JYTRBUG | MAND3RS |
| MYC P356 | MY HHR | MGU | JZ 33 | MAND3RZ |
| MYCAL | MY HIVE | MGUZI | JZ MOM | MAND4 |
| MYCARME | MY HORSE | MGWRAPS | JZBGBLU | MANDE 22 |
| MYCENTO | MY HUMER | MH | JZELL19 | MANDG19 |
| MYCHAR8 | MY IRIE | MH 1115 | JZG MOM | MANDIE1 |
| MYCHEVY | MY JACOB | MH 14 | JZGOBRR | MANDM20 |
| MYDODGE | MY JESUS | MH 2020 | JZKGGLU | MANDO 22 |
| MYDR BRD | MY JU JU | MH 33 | JZRX7 | MANDO BC |
| MYDWYFE | MY KALI | MH 5 | JZS JNKI | MANDO2 |
| MYELC | MY KHAOS | MH 61 | JZZ | MANDOLR |
| MYELNOR | MY KUL | MH SR | JZZ D PEP | MANDOSA |
| MYERBIL | MY LADY 2 | MHAMP 01 | JZZADIK | MANDOSA |
| MYERS 5 | MY LAST Z | MHARDAH | JZZLUVR | MANDUVA |
| MYERS 7 | MY LEXIE | MHATTER | K | MANDY 77 |
| MYESHA | MY LIL C7 | MHB 8 | K  KOUP | MANDY 79 |
| MYF1FTY | MY LIMO | MHEAGOS | K 02 | MANDY96 |
| MYFLAT6 | MY LINCO | MHERN | K 10 D | MANDYB1 |
| MYFLM3 | MY LINU | MHI CEO | K 11 C | MANG02 |
| MYGOD3 | MY LOVER | MHILL 1 | K 1113 M | MANGO 20 |
| MYGPS | MY LTD 93 | MHK 1 | K 1210 | MANGO RT |
| MYHOBBY | MY LUNA | MHOGANY | K 15 A | MANGO V8 |
| MYILPNY | MY LUV 1 | MHOMES | K 16 D | MANGO02 |
| MYIMMY | MY LYFE | MHPD 240 | K 1773 N | MANGO39 |
| MYJAREN | MY M1ATA | MHTY MSE | K 2 | MANGU |
| MYJOVAN | MY MAGA | MHVS | K 200 | MANI 03 |
| MYK N BEC | MY MASON | MHYC 12 | K 2019 H | MANIAK2 |
| MYKAL JO | MY MAX | MHYC 96 | K 2050 | MANIANI |
| MYKE | MY ME MI | MHZS | K 21 L | MANIC06 |
| MYLAN | MY MEAN 1 | MI 666 | K 22 M | MANIFES |
| MYLEVL2 | MY MEMAW | MI AMI U2 | K 224 K | MANILEX |
| MYLILJP | MY MNCVE | MI AMORA | K 27 D | MANILOW |
| MYLILPY | MY MNMS3 | MI BLUE | K 2789 | MANIMON |
| MYLINC6 | MY MONEY | MI BROOM | K 3 W | MANISHA |
| MYLOVEE | MY MOXIE | MI BULIT | K 3299 | MANJI |
| MYLUV43 | MY MULE | MI CLOUD | K 37 W | MANKAR |
| MYM 1 | MY MX5 99 | MI MACH 1 | K 4 M | MANMAN 2 |
| MYMANN 2 | MY NAILS | MI MO MU | K 452 | MANN 21 |
| MYMEMOM | MY NISMO | MI N8VE | K 48 T | MANN C |
| MYMNY | MY OCEAN | MI OWLS | K 513 P | MANN FAM |
| MYMOM53 | MY OHIO | MI RIDE | K 513 P | MANN NO1 |

WONSER_002717

| | | | | |
|---|---|---|---|---|
| MYMYATA | MY ONE | MI SEE TS | K 650 | MANN UP 7 |
| MYMYMY | MY PAL | MI SRT | K 714 H | MANN01 |
| MYNAB26 | MY PEACE | MI ST8 U | K 717 F | MANN3R |
| MYNE16 | MY PLSUR | MI TOY SI | K 786 | MANNAM |
| MYNU96 | MY PRUIS | MI TURNN | K 85 M | MANNISH |
| MYNU96 | MY PUM KN | MI WILLO | K A IMGS | MANNRA |
| MYOTHF | MY PUNKN | MI3LUVS | K A NO Y | MANNUP2 |
| MYP51GT | MY QUN | MI3LUVS | K AND K 1 | MANNY 17 |
| MYPHOTO | MY RAHI | MI6 OO7 | K AND K 3 | MANNY 3 |
| MYPL8 | MY RANGE | MIA AMOR | K ATAI | MANNY78 |
| MYPONY1 | MY RAPHA | MIA CANE | K AVIEL | MANNYD4 |
| MYPTNME | MY RAPTR | MIA FUGA | K BASS 61 | MANRAJ H |
| MYQX50 | MY RED 95 | MIA KOLD | K BBF 76 | MANS |
| MYRAVEN | MY RED HR | MIA MIA | K BN KR8V | MANTIS1 |
| MYRBYKN | MY RED R | MIA PIA 1 | K BOBBY | MANTRA |
| MYREDV | MY RED VT | MIA RAY | K BOLTON | MANU1 |
| MYRIS | MY RED Z | MIA VICE | K BONES | MANUEL 1 |
| MYRIS | MY RNG13 | MIA WILL | K BOOGIE | MANVIS |
| MYRJM | MY ROAR | MIA4ME | K BOSS Q | MAO 6 |
| MYRON D | MY ROBIN | MIAH | K BRDLY | MAP CPA |
| MYROVER | MY RODDY | MIAMI 11 | K BROWN | MAPLE DC |
| MYRTL | MY RON E | MIAMI 85 | K BRUNZS | MAPLE09 |
| MYRWB17 | MY ROSIE | MIAMI13 | K BUNDY | MAPP |
| MYRX8 | MY ROUSH | MIAMORE | K CALLA | MAQ |
| MYSHOT | MY RPTR | MIANGEL | K CHA CHA | MAR 2 |
| MYSLOWZ | MY RT 8U | MIAS SIS | K CONRAD | MAR DPR |
| MYST1C | MY RTMT V | MIASMA | K COURTS | MAR JOAN |
| MYST3RY | MY RZ | MIATAKD | K COVER | MAR SA 1 |
| MYSTICM | MY S80 VO | MIATAKD | K COY 18 | MAR SEA |
| MYSTQ | MY SADIE | MIATANA | K DA BOSS | MAR SIR |
| MYSTQUE | MY SADY | MIATAS | K DAILEY | MAR1EL |
| MYSTTIC | MY SASSY | MIB OH 1 | K DAMRON | MAR1LLN |
| MYSWITZ | MY SCT PK | MIB OH 2 | K DEILEY | MAR8H |
| MYTOY48 | MY SE | MIB OH 3 | K DINER | MARAGAS |
| MYTRI5 | MY SHE JP | MIB7 LLC | K DIOR | MARASCA |
| MYTRST | MY SHRTY | MIBETSY | K DOG29 | MARAX |
| MYTRYB | MY SIXTH | MIC 4 GOD | K DRAK | MARBIE |
| MYTSS | MY SLOTH | MIC BMW | K DYNO | MARBL2 |
| MYTYPE | MY SON22 | MICA 01 | K FACTR | MARBLEH |
| MYVROOM | MY SPYDR | MICABIN | K FITZ 1 | MARCI D |
| MYWAY28 | MY SWAG | MICAH 14 | K FROST | MARCI67 |
| MYWSH4U | MY SWT GT | MICAH 21 | K GOITA | MARCIAC |
| MYXTS1 | MY T B1RD | MICAHM | K GOOOD | MARCO 4U |
| MYY BO BO | MY T BIRD | MICELI 2 | K GUARD | MARCO C8 |
| MYYWAYY | MY T MAX | MICELI 4 | K H FARM | MARCO FL |
| MYZ4EVR | MY T MOW | MICELI3 | K HART | MARCOLE |
| MYZILLA | MY TAKIA | MICH 10 | K HART | MARCONI |

WONSER_002718

| | | | | |
|---|---|---|---|---|
| MYZR2 | MY TELL U | MICH 6 | K HOUCK | MARCUM2 |
| MZ  GMC | MY TEMPL | MICH GRL | K HUNTER | MARCY B |
| MZ  WSMFY | MY THRA P | MICH J | K ILY | MARDA 1 |
| MZ 1995 | MY TIGG | MICH1GN | K J 4EVER | MARDIS 8 |
| MZ 20 | MY TIME 2 | MICHALB | K JEEP 5 | MAREEDU |
| MZ 73 | MY TINA | MICHEE | K JEREE | MARFY |
| MZ AGEE | MY TOY 7 | MICHLGA | K JOY 32 | MARGETE |
| MZ ANGE | MY TRK | MICHMAC | K KARATE | MARGGY |
| MZ ARIEZ | MY TRK 17 | MICKEY T | K KLEER | MARGLZS |
| MZ BBADT | MY TWUK | MICKIEY | K LOUD10 | MARGO RN |
| MZ BIGG 1 | MY VICKI | MICKYV | K LOW | MARGPLZ |
| MZ BK | MY VIPER | MICL JXN | K LOWE 3X | MARI |
| MZ BKPR | MY VISON | MICLIN2 | K LYME | MARI 222 |
| MZ BOO | MY VNQSH | MICMAK | K MAE | MARIA |
| MZ BOSSY | MY VTTE | MICOVZN | K MANN | MARIA 11 |
| MZ BRDLY | MY VW BUS | MICROBE | K MAREE | MARIA 84 |
| MZ BSFUB | MY WAY 21 | MICROBE | K MIDGE | MARIA V |
| MZ BUFF | MY WAY 47 | MICWARE | K MILLER | MARIAH9 |
| MZ CC BNZ | MY WH1P | MID ENG 1 | K MINI C | MARIAM |
| MZ CINCY | MY WHALE | MID EVIL | K MNSR | MARIAM 1 |
| MZ CJ2U | MY WIDOW | MID LF CX | K MURRAY | MARIAMM |
| MZ CLEM 3 | MY WIP | MID N GIN | K N S HUG | MARIAN U |
| MZ CLEVE | MY WORLD | MID N1T3 | K N VADO | MARIE 87 |
| MZ COBRA | MY WRLD | MID NGEN | K O BOLD | MARIE23 |
| MZ COCO | MY WRX | MID OH 62 | K OATES | MARIE85 |
| MZ COLLE | MY XOLO | MID PATH | K PEACH | MARIII |
| MZ COMBS | MY YENN | MID V8 | K PHILL | MARIN |
| MZ CRUZ | MY ZLATO | MID8CYL | K QUICK | MARINES |
| MZ DANA | MY04 SSR | MIDD DAY | K RAYAN | MARINO |
| MZ DOZIE | MY1 STAR | MIDDLE | K REID | MARINO1 |
| MZ DOZIE | MY10SS | MIDGET 1 | K REUTER | MARIO 2 |
| MZ EVA | MY19GS | MIDILL1 | K RIDE | MARIO 25 |
| MZ EVANS | MY19VET | MIDLCRS | K ROSSI | MARIO 64 |
| MZ FLEX | MY1LUV | MIDLFCZ | K SCAAT | MARIO01 |
| MZ GINA B | MY1MUST | MIDLWAY | K SCHO | MARIYA D |
| MZ GMC | MY2KZ | MIDMEW | K SHANTE | MARJ SEE |
| MZ GMINI | MY2N ME | MIDN8HT | K SHEMAR | MARJORI |
| MZ GRN 8 | MY30A RB | MIDNGT7 | K SL1CE | MARK 3 |
| MZ HANDS | MY32FUN | MIDNTE | K SMITTY | MARK 410 |
| MZ IDAG | MY3ANDI | MIDUSHI | K SOCETY | MARK 67 |
| MZ ISHA | MY3BOYZ | MIDW3ST | K SPOON | MARK 7 |
| MZ KARYN | MY3LAB | MIDWAY | K SPY | MARK IT |
| MZ KELA | MY3NMEE | MIDWEST | K ST V | MARK ONE |
| MZ KIKI | MY3RWES | MIDWIF3 | K STATE | MARK XV |
| MZ KIM 1 | MY3WH | MIEDO | K STEW | MARK52 |
| MZ KIM6 | MY3WH | MIESIAN | K SWARTZ | MARKAT |
| MZ KITTI | MY4HRTS | MIESZKO | K SWEET | MARKITA |

| MZ LANG | MY4LVS | MIFTA | K TAYLR 1 | MARKLEE |
|---------|--------|-------|-----------|---------|
| MZ M HZ | MY4RUNR | MIGATA1 | K TEFFT | MARKLIN |
| MZ MANNS | MY4SNZ | MIGHTY 5 | K THE C | MARKON |
| MZ MARI | MY4SONS | MIGHTY1 | K TOO | MARKOS |
| MZ MARTY | MY5LVS | MIGHTY2 | K TOPPER | MARKS 6 |
| MZ MB | MY6SPD | MIGHTYJ | K TRY ME | MARKS C5 |
| MZ MELLA | MY6WHLS | MIGIGI5 | K WALLER | MARKSS |
| MZ MILLI | MY77GP | MIGNLOZ | K WELLS | MARKSZ |
| MZ NEAL | MY79 CJ5 | MIGNOT | K WEST O | MARKY V |
| MZ NEE | MY82TOY | MIK DROP | K WIMER | MARLA J |
| MZ NIKKI | MY8NCJ | MIK3Y | K YODER | MARLESE |
| MZ NOAKS | MYA BEAR | MIKA | K0BAR | MARLEY5 |
| MZ OWENS | MYA N MIR | MIKA J | K1 CURL2 | MARLISE |
| MZ PEACH | MYA ROSE | MIKA RIH | K111ABF | MARLO |
| MZ PREZI | MYALPHA | MIKA1L | K111ABF | MARMAZ |
| MZ PRSTN | MYAMMA | MIKACHU | K1DDO | MARNA J |
| MZ R3D | MYANGL D | MIKAH | K1K1BSH | MARO 82 |
| MZ RCW 1 | MYAS MOM | MIKAH | K1LLAHH | MAROC |
| MZ REDD 1 | MYAWD8U | MIKAILI | K1LLJOY | MAROON 6 |
| MZ REEKA | MYAZZ | MIKAMAX | K1LLUA | MAROSE8 |
| MZ REINA | MYBEEMR | MIKAS AR | K1LT | MARQU3Z |
| MZ ROBIN | MYBEL 1 | MIKAS AR | K1MOSAB | MARR1ED |
| MZ SMITH | MYBENZ7 | MIKAYJP | K1NDELL | MARRS13 |
| MZ STEFF | MYBESLF | MIKE 67 | K1NDNSS | MARS 29 |
| MZ SUSAN | MYBLOCK | MIKE 77 | K1NG BEN | MARS GEM |
| MZ T DIAL | MYBOARD | MIKE 907 | K1NG M | MARSAM 1 |
| MZ TAMI 5 | MYBOOTS | MIKE BO | K1NG RU | MARSAW |
| MZ TAN X | MYBOSS | MIKE D 70 | K1NGDOM | MARSB1 |
| MZ TEE55 | MYBRUUM | MIKE D1 | K1NGRON | MARSHAS |
| MZ TOYA | MYBUD84 | MIKE D2 | K1NGSHT | MARSI 03 |
| MZ TRACY | MYBUDDY | MIKE MBL | K1NJD | MARSKI |
| MZ VIOLA | MYBUG 60 | MIKE MIC | K1RK OUT | MART PT |
| MZ VOYA | MYBUL1T | MIKE Q | K1SHAN | MARTHON |
| MZ W SIGG | MYCHERI | MIKE729 | K1TKAT | MARTI RN |
| MZ WAHOO | MYCLNCO | MIKE92 | K1TT3HZ | MARTI4 |
| MZ ZED | MYDAD18 | MIKECAP | K1TTEE | MARTIP |
| MZ ZEE 2U | MYDIESL | MIKED UP | K1TTN | MARTY |
| MZBCASH | MYDLYDR | MIKEMON | K1X GAS | MARTY B |
| MZBTOU | MYDOUGE | MIKEPP | K2 BILLY | MARUTI 6 |
| MZCOOK1 | MYDR1VR | MIKEY P | K2LIFE | MARV7 |
| MZCOOP3 | MYECON2 | MIKEYV | K3 MOM | MARVA 1 |
| MZDA 4X4 | MYERS 3 | MIKHA EL | K30BURB | MARVEL 1 |
| MZDA MX5 | MYFANWY | MIKI | K33BLER | MARVEL A |
| MZDARX7 | MYFAVE 1 | MIKIE16 | K33BLER | MARVICK |
| MZDE937 | MYFLD | MIKKI L | K33P UP | MARY 53 |
| MZEASHA | MYFLH | MIKKI4 | K3750 | MARY ED |
| MZFAY | MYFNTOY | MIKLWRY | K3LLR55 | MARY KC |

WONSER_002720

| | | | | |
|---|---|---|---|---|
| MZFOX | MYHERO O | MIKRAY | K3MARIE | MARY LUV |
| MZGP1 | MYHOE | MIKU393 | K3NDOGG | MARYAM A |
| MZIA | MYISLJP | MIKU4ME | K3NNRD2 | MARYD4 |
| MZJAY93 | MYJANDD | MIL | K3NOB1 | MARYDJR |
| MZJONZ8 | MYJRACE | MIL DON | K3NSI3 | MARYJNE |
| MZKASH | MYKAILA | MILA | K3NSLEY | MARYMAC |
| MZKRNC | MYKALA | MILA 55 | K3NYA | MARYS NX |
| MZKYM | MYKBST1 | MILA N ME | K3NZI3 | MARYSX3 |
| MZLARGE | MYKE D | MILAM5 | K3P DRMN | MARYT 7 |
| MZLEWIS | MYKELAR | MILAN 52 | K3RFOOT | MARYY 1 |
| MZLUMNZ | MYKEYB8 | MILAST2 | K3SL RUN | MAS FINA |
| MZMALIK | MYL TRGT | MILE HI | K4CHOW | MAS GRAD |
| MZMANNS | MYLEAUX | MILEE17 | K4NDARI | MAS II |
| MZMAREE | MYLES | MILES 1 | K4REN | MAS LOVE |
| MZMOCA | MYLILBU | MILES 3 | K4RLITA | MAS N DEE |
| MZN GR8C | MYLILGT | MILES5 | K4RTH1K | MAS7ALA |
| MZNBLU | MYLILSS | MILEYEN | K4RTH1K | MASAMBA |
| MZNBLU1 | MYLNDA | MILF B8 | K4W4II | MASCARY |
| MZPAM | MYLOVE5 | MILICIN | K4ZLE | MASGUAC |
| MZRERE | MYLVIV | MILIJO | K5 BLAZR | MASHIAC |
| MZSTEFF | MYLXS11 | MILINDA | K5 CASPR | MASHKA |
| MZTOTSY | MYMAZI | MILK MNY | K8ALG | MASHLEY |
| MZTREEN | MYMEGAN | MILKM | K8CNR | MASIMI |
| MZTRESS | MYMGK | MILL | K8CRUZR | MASKE1 |
| MZUNGU2 | MYMIN1 | MILL CRK | K8DBT 2 | MASKER |
| MZWALI | MYMISRY | MILL CRK | K8DLF | MASNEZH |
| MZWELLS | MYMONI1 | MILLEE 1 | K8E DXTR | MASON 22 |
| MZWMS2U | MYMY | MILLER9 | K8E RUTH | MASSEUR |
| MZWVA | MYMY N JR | MILLERB | K8HVN | MASSIE 1 |
| MZZBR33 | MYN D | MILLI WY | K8IW | MASSRY |
| N 1 DIVA | MYN NOW | MILLI1 | K8IZK | MASSTER |
| N 11 N | MYNANAY | MILLI3 | K8KJ | MASTR |
| N 11 T | MYNIGMA | MILLR 5 | K8KSB | MASTR AF |
| N 1111 | MYNWBRM | MILLR21 | K8LYN 05 | MAT |
| N 14 | MYNZ BGR | MILLY H | K8LYN22 | MAT I AM |
| N 22 Q | MYOBU | MILLYY | K8LYNN W | MAT LORA |
| N 25 | MYOO7 | MILLZ 2 | K8MKL | MAT3R |
| N 29 D | MYOTHRZ | MILLZ 76 | K8MSF | MATAMEK |
| N 3 M | MYPKUP | MILMIL | K8MTS | MATAR |
| N 303 D | MYPLEDR | MILO  04 | K8NYL | MATEEN |
| N 3333 V | MYPLESR | MILOS | K8NZZ | MATEO |
| N 372 | MYPRL | MIMA X 5 | K8PCF | MATEO 03 |
| N 4858 T | MYR O PKR | MIMI  KJS | K8R4EVA | MATEO C |
| N 5041 N | MYR1B | MIMI  XO6 | K8RMA | MATERNI |
| N 5091 V | MYREGAL | MIMI 07 | K8S CART | MATH  WIZ |
| N 62 J | MYRIAH4 | MIMI 145 | K8STA | MATH30 |
| N 73 T | MYRICK | MIMI 2 1 | K8T LADY | MATH3W |

| N 777 | MYRKC | MIMI 2 D | K8TDA | MATH4ME |
|-------|-------|----------|-------|---------|
| N 8 V | MYRON 1 | MIMI 2X | K8TDA | MATHER |
| N 81 C | MYRONM | MIMI 4 4 | K8TLDY | MATHTCH |
| N 87 Q | MYROV3R | MIMI 46 | K8VIF | MATHW 25 |
| N ABYSS | MYRTICE | MIMI 4G | K8VTR | MATIAS R |
| N AND W | MYRUBIE | MIMI 63 | K8WSL | MATS SHO |
| N BALBOA | MYRX4FN | MIMI 71 | K8Y OSU | MATSLOL |
| N BE OND | MYS NOM | MIMI 94 | K8YBUG | MATSUDA |
| N BEYOND | MYSAE | MIMI BMW | K8ZCT | MATT 21 |
| N BLUE B | MYSHADW | MIMI C | K8ZJEEP | MATT 713 |
| N CHEEMA | MYSQA | MIMI CBN | K9 BHVR | MATT J |
| N CORTEZ | MYSS B | MIMI DI | K9 CAB 4 | MATT USA |
| N GODS X | MYSS MEL | MIMI DJR | K9 CHICO | MATT33 |
| N HS HAND | MYSTR | MIMI JAM | K9 FUEL | MATT33 |
| N KANG | MYSUZEQ | MIMI KLY | K9 HOWLR | MATTA 3 |
| N KAROLI | MYSWAGN | MIMI LYF | K9 JTHRO | MATTA 4 |
| N LIFE NP | MYSXY6 | MIMI MIZ | K9 PABLO | MATTIE1 |
| N PINK | MYT | MIMI N 6 | K9 RSQU | MATTIO |
| N POORNI | MYT COOL | MIMI OF 7 | K9 SHEPS | MATTMBL |
| N PULSAR | MYT SS | MIMI OF3 | K9 SHWRS | MATTONE |
| N R HEART | MYT THOR | MIMI ONE | K9 TRAVL | MATTPNY |
| N SCRUGS | MYT1GOD | MIMI PAM | K9 TRIX | MATTS A4 |
| N SCURE | MYTANA | MIMI PRD | K9 UN1T | MATTW 25 |
| N SKABLE | MYTEAM | MIMI PUL | K9 UNIT 7 | MATU4 |
| N SUBST2 | MYTOI5 | MIMI PUT | K9COACH | MATZDAD |
| N SURED | MYTOY | MIMI Q 3 | K9CRZ | MATZMRS |
| N THE HOL | MYTOYTK | MIMI RAM | K9ERNRS | MAU MAU |
| N TYLER | MYTRDIS | MIMI RCS | K9G LEO | MAUBEE |
| N TYLER | MYTREDS | MIMI SU | K9GSD8 | MAUDIE 5 |
| N VETTER | MYU | MIMI VNL | K9LUVER | MAUDIE 5 |
| N VNT GRL | MYUAV | MIMI XT5 | K9PUDIN | MAUI 08 |
| N VST N U | MYUNCRN | MIMI13 | K9RAPTR | MAUI1 |
| N YOST | MYX TANG | MIMI17 | K9RESQU | MAUI74 |
| N0 1U NO | MYXINHU | MIMI28 | K9S RULE | MAUK |
| N1 GRAN D | MYXVU 2 | MIMI555 | K9SFOUR | MAUKITO |
| N10SE RT | MYY 4RE | MIMI83 | K9SIX | MAULLER |
| N17 COYS | MYZMZM3 | MIMI918 | K9SPIKE | MAUNZ |
| N17 SPUR | MYZTIQ | MIMIADG | K9SROCK | MAURA S |
| N17 THFC | MZ ADAMZ | MIMIARI | K9TR8NR | MAURIA |
| N1COLAS | MZ ALLS | MIMIBEC | KA 04 | MAURITZ |
| N1DWF | MZ ANITA | MIMIBEL | KA 23 | MAUSY |
| N1GTHWK | MZ BEAL 3 | MIMIDEE | KA 92119 | MAUWA |
| N1NJA1 | MZ BOOKR | MIMIE | KA 96 | MAV 5 ACE |
| N1RKH | MZ BRI | MIMIJNE | KA BEAR | MAV I970 |
| N1SHTHA | MZ BSFU | MIMIMIM | KA CHOOW | MAV LS |
| N1SMO | MZ C POOH | MIMINCO | KA CHOW9 | MAV X3 |
| N1T FURY | MZ CARLA | MIMIO4 | KA KA KIA | MAVBEAU |

WONSER_002722

| | | | | |
|---|---|---|---|---|
| N1TE JAR | MZ COOP | MIMIOF2 | KA MOM | MAVEN |
| N20JNKY | MZ CUTTA | MIMIOF9 | KA ROB7 | MAVERIC |
| N2DZGLF | MZ DAWN 1 | MIMIOF9 | KA T S13 | MAVIE 1 |
| N2LVN | MZ DAYZ | MIMIS 04 | KA1ROS | MAVLYUD |
| N2O LYFE | MZ DEE P1 | MIMIS ES | KA1RUE | MAVR7CK |
| N2PL8TZ | MZ DIVA | MIMIS RS | KA1SER1 | MAVS HKY |
| N2SKY | MZ DKIII | MIMIS RT | KA1Z3N | MAVSDAD |
| N33NAY | MZ DP | MIMIS VW | KA27KA | MAVSMOM |
| N3P7OH | MZ ELLA | MIMIS YJ | KA3AX | MAVWRX |
| N3PHITE | MZ ELLIE | MIMIS11 | KA4VNK | MAW TO 7 |
| N3PJA | MZ ESTES | MIMIX18 | KA5HI19 | MAW3MAW |
| N3R1UM | MZ FREEZ | MIMIZ 2 | KA5HYAP | MAWMAS Z |
| N3RDL1F | MZ GOODY | MIMMI 6 | KA6ZNA | MAWMAW L |
| N3RVOUS | MZ GRNCH | MIMMWWB | KA8CEH | MAWMAW5 |
| N3STG | MZ GWEN | MIMS1 | KA8DME | MAWPAW9 |
| N3TLINE | MZ GYPSY | MIMS4 | KA8JHD | MAWSTER |
| N4TBR4T | MZ HAMMY | MIMZE | KA8PRF | MAWZ |
| N4TURE | MZ HAYES | MIN POOH | KA8YST1 | MAX FIMH |
| N4V4RRO | MZ HOTT | MINA23 | KA9L | MAX KAOS |
| N4Y4R1T | MZ JAXN | MINARLY | KAABOOM | MAX LV |
| N4YARIT | MZ JO ANN | MINDS 2 | KAAFLA | MAX VOLT |
| N54DOOR | MZ KECIA | MINE 2 | KAAREN | MAX1MA |
| N55 6SPD | MZ KEE | MINELAB | KAARON | MAX50H |
| N6FXB | MZ KELS | MINES | KAASH ME | MAXEY GO |
| N8 DA GR8 | MZ KELZ | MINI 06 | KAB1R | MAXFLI |
| N8 REID | MZ KING | MINI 247 | KABA 4VR | MAXI CPR |
| N8ACV | MZ LENA | MINI BCH | KABAN | MAXI356 |
| N8BAG | MZ MAE | MINI CBR | KABE | MAXIMO1 |
| N8BAU | MZ MEG | MINI CP | KABLAM | MAXIMUM |
| N8BUS | MZ MEKA | MINI DEE | KABOODL | MAXMAN |
| N8BVD | MZ MG | MINI FUN | KABOWD 5 | MAXMAN |
| N8CUK | MZ MIMI | MINI GP | KABRIO | MAXMLN |
| N8DUQ | MZ MO | MINI GUS | KACHAO | MAXOMAN |
| N8DWA | MZ MONAE | MINI III | KACHOUW | MAXS WYF |
| N8DZO | MZ MUFF | MINI IMP | KACHOW8 | MAXSAM |
| N8EBK | MZ MUFF | MINI JAK | KACHOWZ | MAXSOLD |
| N8EGZ | MZ MYERS | MINI LVR | KACIAO | MAXWDG |
| N8EJW | MZ N MR 6 | MINI ME 1 | KACIDEE | MAXXVIN |
| N8EYOND | MZ NENA | MINI MSE | KACR | MAY |
| N8FGR | MZ NICK | MINI OO7 | KACS321 | MAY 5 |
| N8FI | MZ NOOTZ | MINI REX | KACW | MAY AUDI |
| N8GWP | MZ NU NU | MINI RIA | KADE | MAY B TMR |
| N8IFR | MZ PARKR | MINI TEE | KADIE B | MAY JAR |
| N8IL | MZ PAT II | MINI UNV | KADISA | MAYA B |
| N8IR | MZ PAYNE | MINI X 11 | KADOLE | MAYA DA B |
| N8IUR | MZ PBODY | MINI XL | KADY LDY | MAYA12 |
| N8JCN | MZ POUND | MINI119 | KAE | MAYAA |

WONSER_002723

| | | | | |
|---|---|---|---|---|
| N8JDP | MZ REAL | MINI4J | KAE NP | MAYAS |
| N8KEP | MZ RYT | MINI4ME | KAFE | MAYB AMG |
| N8KK | MZ SCRLT | MINI63 | KAFFE | MAYBRRY |
| N8KM | MZ SKW | MINIHOP | KAGE1 | MAYD4TH |
| N8KOPP | MZ SMALL | MINILUV | KAGEROU | MAYE DAY |
| N8KPQ | MZ SPARX | MINIME | KAH 2 | MAYER |
| N8KRS | MZ STONE | MINIME5 | KAH 2 | MAYGIRL |
| N8KU | MZ SYKES | MINIMIN | KAHCHOW | MAYHEMM |
| N8LFK | MZ TOTTY | MINIX | KAHUNA3 | MAYISA 2 |
| N8LJK | MZ TRACE | MINJEN | KAI CUES | MAYLE97 |
| N8MXX1 | MZ TURBO | MINKO | KAI LO | MAYMEN |
| N8NNI | MZ TWTY | MINKO | KAI WIFE | MAYMON |
| N8OCE | MZ U MOM | MINNAL1 | KAI81O2 | MAYMONI |
| N8OUB | MZ V BABY | MINNERZ | KAIA | MAYO1 |
| N8PCJ | MZ VENEY | MINNI1 | KAICEE | MAYOR 14 |
| N8PHL | MZ VON | MINNIE 2 | KAID 33 | MAYPASS |
| N8PXU | MZ WALLY | MINNIE H | KAIDEN1 | MAYR  KIM |
| N8QXF | MZ WARE | MINNNIE | KAIGMOM | MAYRZ 39 |
| N8RAY | MZ WEST | MINNO | KAIJU | MAYS |
| N8REH | MZ WILL | MINOUH | KAIJU95 | MAYSA 8 |
| N8RJC | MZ YATTA | MINRVA2 | KAILASH | MAYWAY1 |
| N8S DEZL | MZ YONI | MINRZ | KAILAT5 | MAZ 7 |
| N8S UMMA | MZARTER | MINT | KAILYNN | MAZ PAZ |
| N8SD | MZB2YOU | MINT 01 | KAIN14 | MAZAN1 |
| N8T YO 1 | MZBAD | MINT PG | KAIRA M | MAZD CX5 |
| N8TG | MZBBADT | MINT POD | KAIROS1 | MAZE 185 |
| N8TXK | MZBETSY | MINTMK5 | KAISERS | MAZE 23 |
| N8UDN | MZBULMA | MINTYY | KAIT01 | MAZEN |
| N8UTI | MZCCINO | MINTYYY | KAITLYN | MAZEPUR |
| N8UUD | MZCOUPE | MINUS 10 | KAITY96 | MAZIKIN |
| N8VHL | MZDA GRL | MINUS4 | KAIVL | MAZMIKE |
| N8VN | MZDASPD | MINX | KAIYA | MAZO |
| N8WBM | MZDAWN | MINX | KAIYN | MAZZZ |
| N8WBM | MZDMPLZ | MINZ013 | KAIZEN3 | MB 0623 |
| N8XSO | MZDRATI | MIO ANG1 | KAJONIA | MB 1026 |
| N8YFM | MZDREDZ | MIOLNIR | KAK | MB 115 |
| N8ZKJ | MZE JN 11 | MIOTTER | KAK 1 | MB 1930 |
| N8ZUM | MZFAMUZ | MIOWZDA | KAKAGI | MB 1948 |
| N9OJR | MZGOAT | MIQQQY | KAKE 86 | MB 1973 |
| N9T BEAT | MZGRY | MIR N LOU | KAKE5 | MB 2 |
| N9UDE | MZGTWEL | MIR NAI | KAKE90 | MB 31701 |
| NA 08 | MZGWOOD | MIRAC05 | KAKERN | MB 3914 |
| NA DOGFT | MZJAMII | MIRACL1 | KAKERS2 | MB 4 TB |
| NA I STAY | MZJOV | MIRCEA | KAKEY 22 | MB 7 |
| NA SBF | MZKMILA | MIRISE | KAKISHU | MB 88 |
| NA STANG | MZLYNN1 | MIRKO | KAKUZU | MB 96 KB |
| NAAB | MZMICKY | MIRMA1D | KAL PAL | MB 97 |

WONSER_002724

| | | | | |
|---|---|---|---|---|
| NAAB2 | MZMONRO | MIRROR1 | KALAGA | MB BEATR |
| NAABEL | MZMUFF | MIRSMOM | KALAMAR | MB GB |
| NAAK | MZMYSON | MIRTES 1 | KALANII | MB SC 30 |
| NAAK | MZNIKI1 | MIRTHIL | KALASH | MB SOLD |
| NAAK IT | MZPOTTS | MIRUVOR | KALDOG | MB VETTE |
| NAANNA | MZPWOOD | MIRYA | KALEAB | MB1251 |
| NAAWP | MZRAINY | MIRZA 95 | KALEB 6 | MB250 |
| NABALLI | MZS REDD | MIS N PLC | KALEEHA | MB74 |
| NABBOTT | MZSARAH | MIS U ADJ | KALEESI | MB80JL |
| NABR1 | MZSEBRO | MIS U JEN | KALESI | MBA CHOR |
| NAC PINK | MZSEXE | MIS U SON | KALESSS | MBA ENGR |
| NAC3 WRN | MZSEXET | MISA MOM | KALEX21 | MBA RAY |
| NACG | MZUNGU1 | MISBLUE | KALI GRL | MBAH |
| NACHO 52 | MZWHEAT | MISC  II | KALI97 | MBAINS |
| NACHO JL | MZYAKEE | MISCHIF | KALIE | MBANONG |
| NACHO JP | MZZ PMS | MISD HI2 | KALINDA | MBAPU |
| NACHO TJ | MZZ S | MISERY | KALIYDN | MBATMAN |
| NACIMAE | MZZ V | MISES | KALMDWN | MBB |
| NAD198K | MZZZ VON | MISFT | KALPUR | MBB 6 |
| NADAS | N  NEIL | MISH 7 | KALU | MBENZ 26 |
| NADECHO | N 03 L | MISHA | KALYA | MBENZ41 |
| NADEEN | N 03 L | MISHANI | KALYAN9 | MBEQLMC |
| NADIA | N 04 H | MISHELE | KAM MC | MBETA |
| NADINE | N 1 | MISHLL | KAMAL 06 | MBF C21 |
| NADINE 5 | N 1 | MISIFU | KAMALA P | MBFIT |
| NADO RED | N 1 N | MISKY | KAMALI | MBHH24 |
| NADOM GA | N 12661 | MISLIB1 | KAMARO1 | MBI 2 HHI |
| NAENAE1 | N 1952 | MISO R32 | KAMBER 7 | MBI NOW |
| NAGA AG | N 2 F | MISS ACA | KAMBOJ | MBI7CN |
| NAGI | N 35250 | MISS ASH | KAMEHAA | MBIYC 1 |
| NAGLFAR | N 53 K | MISS DH | KAMERON | MBJ 3 |
| NAH 6 | N 5678 | MISS DOM | KAMHMHA | MBK CSK |
| NAH 7 | N 69 J | MISS IVY | KAMIJO | MBL 7 |
| NAH EH EH | N 7 | MISS JAY | KAMILA | MBM 4LYF |
| NAH FAM | N 74205 | MISS JEN | KAMIXR | MBME C |
| NAHBOIS | N 8 G | MISS L | KAMLYN | MBNZ119 |
| NAHH | N 8 S | MISS LEE | KAMMY | MBNZ119 |
| NAI MOM | N 9140 L | MISS LOU | KAMONA | MBNZ120 |
| NAIF ZSH | N 9239 D | MISS MAC | KAMP C8 | MBOT |
| NAIK | N A PIKLE | MISS MAI | KAMPERS | MBR 1 |
| NAILBYE | N AND MS | MISS MBM | KAMPTEC | MBR FARM |
| NAILED | N AND S | MISS N E3 | KAMR99 | MBR GRAM |
| NAILERS | N AZZAM | MISS TEA | KAMRON | MBR VRWC |
| NAILIFE | N AZZAWI | MISS1LE | KAMRYN5 | MBRACE |
| NAILIT1 | N B3YON | MISSES B | KAMUI | MBS 8 |
| NAILS 90 | N BOUND | MISSFIT | KAN D GRL | MBSL6OO |
| NAINA | N CAT | MISSGEN | KANDA | MBSO1 |

WONSER_002725

| | | | | |
|---|---|---|---|---|
| NAIRS | N CELEST | MISSLE | KANDAKA | MBSRVC |
| NAITHRI | N CHAHG | MISSMEL | KANDI 19 | MBTJSIV |
| NAIVE1S | N CHECKS | MISSN 2O | KANDY18 | MBULITT |
| NAJI 111 | N CHELLE | MISSN D | KANDYLD | MBUTCH |
| NAJITH | N D RED | MISSTLC | KANE | MBV 8 |
| NAKEN | N DOBBS | MISSURY | KANE1 | MBWAG |
| NAKEN | N DU TME | MISSWSJ | KANECT | MBX |
| NAKEN | N DU TYME | MISSY | KANEK1 | MBZ VII |
| NAKU | N E C K | MISSY 07 | KANEKI L | MBZAMJ |
| NAKUMA | N EDMAN | MISSY 1 | KANES | MC 1956 |
| NALA GMA | N ERIC 1 | MISSY 2 | KANG R | MC 2010 |
| NALC 43 | N FEARS | MISSY56 | KANG03 | MC 212 AC |
| NALIFRY | N FOUR | MIST 10 | KANG35 | MC 2615 |
| NALINI | N GRACE | MIST3R 2 | KANI | MC 444 |
| NALLEY | N IVETTE | MISTER V | KANIECE | MC 4444 |
| NALU2OH | N JONES | MISTIE1 | KANMAN | MC 4664 |
| NAMAKA | N KNTMPT | MISTONI | KANOSR | MC 5 |
| NAMAW | N LAHNI | MISTR B | KANPUR | MC 55 |
| NAMESKE | N LAJOIE | MISTR ED | KANSK 1 | MC 5711 |
| NAMESTE | N LION 79 | MISTUDE | KANTHER | MC 668 |
| NAMIE | N LPG777 | MISTY1 | KANUK | MC 76 RIV |
| NAMOH | N LUV55 | MISUSAS | KANZIG | MC 96 |
| NAMPELY | N MAH STE | MISUSJD | KAOS NIS | MC BB 26 |
| NAMR4H | N MODE | MISZA | KAOTIC1 | MC CADDY |
| NAMRAH | N MOSCH | MITA | KAOTIC2 | MC CAR2 |
| NAMYA | N MY BAGG | MITA 76 | KAP 4 | MC EC 14 |
| NAN 2 | N MY LYNE | MITCH 31 | KAP JEEP | MC HENRY |
| NAN 3 KS | N MY SIX4 | MITCH L | KAPEZ | MC KIKI 1 |
| NAN C KO | N O G A | MITCH T | KAPISH | MC MC |
| NAN QWQ | N PAPA | MITCHY | KAPISH2 | MC N CH3Z |
| NAN R | N PULSAR | MITHRAN | KAPO 302 | MC PR1ME |
| NAN X 7 | N R TIME | MITO 1 | KAPONE | MC RIAH |
| NANA 04 | N SECUR | MITRUK1 | KAPP 8 | MC1RAM |
| NANA 18 | N SHORE | MITT 22 | KAPPLE | MC82HT |
| NANA 3 G1 | N SPADES | MITTENS | KAPTON | MCA 1 |
| NANA 3X | N STAR 81 | MITY GOD | KAR 4 S 5 | MCA 6 |
| NANA 4U | N STE | MITZI9 | KAR BUG | MCAA 1 |
| NANA 4XS | N TRNSIT | MIV | KAR KAR | MCAKES1 |
| NANA 513 | N TROVRT | MIVORM4 | KAR1MOV | MCALAS |
| NANA AKO | N UR FACE | MIWILLY | KARA J | MCAP823 |
| NANA ANA | N UR FACE | MIXMAN | KARA KUS | MCB  SRAY |
| NANA B 5 | N WE HERE | MIXMSTR | KARADA | MCB 1 |
| NANA BOZ | N Z GRAMS | MIXON 1 | KARAEN | MCB 6 |
| NANA BTY | N1 GIGI | MIYAH | KARAKI | MCB 7 |
| NANA CSK | N1 TOGA | MIZ LISA | KARALEE | MCBGOLF |
| NANA DD 4 | N1CKELL | MIZ TOYA | KARAMEL | MCBROKR |
| NANA EMJ | N1GIGI | MIZDAYZ | KARATFA | MCCAVSH |

WONSER_002726

| | | | | |
|---|---|---|---|---|
| NANA F 5 | N1KK1B | MIZDEB | KARDASH | MCCGOLF |
| NANA G | N1KOLET | MIZJAXN | KAREEM 2 | MCCHIKN |
| NANA GEE | N1NJA | MIZREDD | KARELI1 | MCCLOUD |
| NANA GMC | N1NJA | MIZTAB1 | KAREN 15 | MCCOY 14 |
| NANA JJ | N1O9VW | MIZTSNE | KAREN 47 | MCCRAY1 |
| NANA JL | N1TEBUS | MIZUKI 1 | KAREN B | MCCRBA 1 |
| NANA KAM | N2 NHRA | MIZUKI 2 | KAREN M | MCCU 9 |
| NANA KZ | N20 LSX | MIZZ H | KAREYN | MCCVAN |
| NANA LL | N20 V SIX | MIZZ Q | KARI 12 | MCD FS 2 |
| NANA LP | N2CK3LL | MIZZ V | KARIM 23 | MCD14OO |
| NANA N PA | N2D WILD | MIZZ625 | KARIMI | MCDAD47 |
| NANA ONE | N2DEP | MIZZK1 | KARINE | MCDANK3 |
| NANA OO7 | N2ISHUN | MIZZK1 | KARIT1 | MCE |
| NANA PDS | N2MYSTC | MIZZLE | KARKI1 | MCENROE |
| NANA R13 | N2TRACE | MIZZP84 | KARKII | MCEWEN 2 |
| NANA S 9 | N371XJF | MIZZY | KARLA 78 | MCF NANA |
| NANA SBH | N3CTAR | MJ 1 | KARLEE | MCF NANA |
| NANA SUZ | N3D KDNY | MJ 1019 | KARLITA | MCFBBL |
| NANA TO 9 | N3K BRKR | MJ 1122 | KARM1 | MCFDDN3 |
| NANA TXI | N3P7OH | MJ 1999 | KARM4 | MCFLY LX |
| NANA VGW | N3RD FAM | MJ 2345 | KARMA 22 | MCGEE |
| NANA VN2 | N4KAL | MJ 55 | KARMA 2U | MCGEE 01 |
| NANA VV | N4KAL | MJ 617 | KARMA 50 | MCGINNY |
| NANA WGN | N4L O3 O7 | MJ 7176 | KARMA 67 | MCGRANY |
| NANA X 2 | N4NA VAN | MJ 9 | KARMA F8 | MCGRANY |
| NANA X 8 | N4RWH 4L | MJ DAY | KARMA07 | MCGREEN |
| NANA XIV | N4SIR10 | MJ DRAGN | KARMA34 | MCGU1R3 |
| NANA17 | N4TALIE | MJ KAT | KARMAA | MCH 4 |
| NANA1ST | N4Y N4Y | MJ MOPAR | KARMAN E | MCH 9 |
| NANA79 | N54GASM | MJ NIA | KARMMA J | MCH20Z |
| NANA805 | N54UCE | MJ SELLS | KARNDOG | MCHAAS |
| NANABEX | N5HJ | MJ XJ | KAROL28 | MCHD |
| NANACCH | N5JBG | MJ721 | KAROTOP | MCHERRY |
| NANAL3H | N5JED | MJA 2 | KARPE DM | MCHF117 |
| NANALFE | N5POOR | MJAE13 | KARRE RN | MCHGOLD |
| NANAN | N7 SHPRD | MJAID | KARTLYF | MCHOMEK |
| NANAOF5 | N8 DMENT | MJAY56 | KARTOOS | MCILVNE |
| NANARAM | N8 DR D | MJB II | KARUN SH | MCJESSP |
| NANAS 12 | N8 N JLOW | MJB RAV4 | KAS 4 | MCJESSY |
| NANAS 4 | N80BE | MJBURR | KAS RIDE | MCK Z71 |
| NANAS 77 | N8AA | MJC 1 | KASCEY | MCKITTY |
| NANAS65 | N8AJ | MJCARDI | KASE 15 | MCKITTY |
| NANASHU | N8ALX | MJD | KASERX5 | MCKWEEN |
| NANASL8 | N8BEAUT | MJD SL JP | KASH 247 | MCLAB |
| NANASRK | N8CEY | MJDANES | KASH 3 | MCLAFLN |
| NANAW4 | N8CI | MJFC39 | KASH PIT | MCLD EQP |
| NANAZZ | N8CJ | MJFOX | KASH777 | MCLIF |

WONSER_002727

| | | | | |
|---|---|---|---|---|
| NANC 13 | N8CNF | MJGOAT | KASHEER | MCLINK |
| NANC BOB | N8COO | MJIH547 | KASHFLO | MCLN FAM |
| NANCE | N8DGP | MJJ FAN | KASHLAC | MCLRN |
| NANCWA2 | N8DL | MJM 1 | KASHVY | MCLUTCH |
| NANCY D T | N8EF | MJMAMA | KASI | MCLV |
| NANDHU | N8EIM | MJMAYS | KASKADA | MCLVN07 |
| NANDINI | N8ESG | MJMONEY | KASONLY | MCM 954O |
| NANI 09 | N8EV | MJN | KASP3R | MCM AF |
| NANI POP | N8GYM | MJNND13 | KASPR 1 | MCM MOM |
| NANI81 | N8HPY | MJOC | KASS 412 | MCMAC |
| NANIMA | N8IG | MJOLNR | KASSIDI | MCMAN1 |
| NANJ115 | N8JN | MJOY10 | KAT BILY | MCMANUS |
| NANJING | N8KQG | MJOYT | KAT C8 | MCMASFK |
| NANN | N8LT | MJP 4 | KAT MSB | MCMEL |
| NANNA 3 | N8ME | MJP CSP | KATANA 7 | MCMLIV |
| NANNA7 | N8MEM | MJPJSL | KATATAK | MCMLIX |
| NANNAL 2 | N8MKT | MJR 4VR | KATBTCH | MCMLX |
| NANNAT | N8MP | MJR DUDE | KATBURD | MCMLXX |
| NANNER | N8MP HAM | MJR RBF | KATCADI | MCMLXXI |
| NANNER6 | N8NANCE | MJRD128 | KATCLNS | MCN |
| NANNET | N8NR | MJS EPS | KATDAWG | MCNA5TY |
| NANNY 04 | N8OBJ | MJSTIC1 | KATDOG | MCNCHEZ |
| NANNY 18 | N8OXG | MJT TC1 | KATE 1 | MCNEILL |
| NANNY 3 | N8OXG | MJV INS | KATE 11 | MCOOP01 |
| NANNY VN | N8PC | MJVT | KATE 15 | MCP 6 |
| NANNY X 7 | N8PEM | MJW DJW | KATE 23 | MCQ 9 |
| NANNY X3 | N8QNT | MK 1 | KATE B | MCQUADE |
| NANNY4 | N8RIP | MK 122 | KATE O | MCREAMY |
| NANNY68 | N8RKC | MK 1977 | KATE W | MCROUSH |
| NANNY7X | N8RTX | MK 28 | KATE06 | MCRTY13 |
| NANO | N8S 4RNR | MK 3 | KATED | MCRUZ91 |
| NANO888 | N8S MIMI | MK 399 | KATEE | MCS F56 |
| NANO888 | N8S MINI | MK 42 JT | KATEK39 | MCSCZYN |
| NANOOOO | N8S WIFE | MK 5 | KATES | MCSENTT |
| NANRVAN | N8SEG | MK 503 | KATES4L | MCSKT |
| NANS 3RD | N8SEJ | MK 6030 | KATEYE | MCSO9O7 |
| NANS RDE | N8TH | MK 70 | KATH PAT | MCSS 84 |
| NANSEE | N8THJ | MK 77 | KATHY V | MCTHNDR |
| NANSTNG | N8TQ | MK CAR | KATHY01 | MCVRTBL |
| NANVAN1 | N8UPZ | MK HUCK | KATHY4 | MCWAIN 1 |
| NANY247 | N8USF | MK JEEP | KATHYE | MCX |
| NANYA | N8UU | MK LADY 1 | KATI MOM | MCX 3 |
| NANZ MA | N8UYO | MK LR MR | KATIC | MCY |
| NAO YUMI | N8VZ | MK U NX | KATIC | MCY 4 |
| NAOMI K | N8WFT | MK VIIS | KATIE J | MCYMOUS |
| NAONAOP | N8WJ | MK111 | KATIE99 | MCZ 6 |
| NAOTA | N8WYE | MK112EZ | KATILI1 | MCZHD |

WONSER_002728

| | | | | |
|---|---|---|---|---|
| NAPA JOE | N8XEK | MK12MD1 | KATINA | MD 134 |
| NAPA9CE | N8XRV | MK1NG | KATMICK | MD 1967 |
| NAPATD | N8YSX | MK1TSO | KATMOBL | MD 1988 |
| NAPOLEO | N8ZIP | MK26MAC | KATNDOG | MD 247 |
| NAPOTS | N9OSU | MK3 MZD3 | KATONKA | MD 30 |
| NAPULE | N9UYEN | MK3 ST | KATONY | MD 301 |
| NAPWME | NA | MK4 MOM | KATS E | MD 5 |
| NAPZZZ | NA 1 NA | MK4LIFE | KATS R IN | MD 63 |
| NARDY | NA 427 | MK4MOM | KATSBBQ | MD 7777 |
| NARESH | NA 5678 | MK6 GTI | KATSQUE | MD LVS JD |
| NARGLE | NA CPA CO | MK7 GTI | KATT | MD SQ GRD |
| NARI | NA GUARA | MK7 WAGN | KATT 1 | MD SQ GRD |
| NARIK | NA IMA 73 | MKA TRA | KATURD | MD999 |
| NARLY | NA LT1 HP | MKAFZAL | KATWMAN | MDACUTI |
| NARN1A | NA NA BUS | MKAVELI | KATY DR | MDAT92 |
| NARYAN | NA1LS | MKAY BYE | KATY P | MDAWGS |
| NAS T C7 | NA63VY | MKE | KATYA | MDB EEB |
| NAS T RGL | NA8 DAWG | MKERR | KATZ KAR | MDBEACH |
| NASA 44 | NA8S TRK | MKH 7 | KATZ4 | MDCBUYD |
| NASA 60 | NA8W | MKILLER | KAUF X 6 | MDEWGUY |
| NASA C65 | NAAMAN2 | MKING | KAUR B | MDG |
| NASA MET | NAANA | MKING8 | KAURHO1 | MDGET |
| NASCAR 2 | NAAST | MKITHPN | KAUSH1K | MDHAVES |
| NASCAR 9 | NABC | MKJS | KAVEO | MDKMOTO |
| NASCFAN | NABEEL | MKL 1 | KAVITA1 | MDL 3D2Y |
| NASCR12 | NABHAN | MKLEPTZ | KAVITA7 | MDLCHLD |
| NASCRRV | NABYA | MKLFGR8 | KAWAI1 | MDLFCRI |
| NASDAQ | NACHO 1 | MKM MDR | KAWATTA | MDLUFFY |
| NASH | NACHO TL | MKMDSPR | KAWOOSH | MDM PNKN |
| NASH | NACHOJK | MKN1GHT | KAWS | MDM SVGE |
| NASH MKZ | NACL 01 | MKNA | KAY BUG | MDMAX |
| NASHAYY | NACL H2O | MKNUWET | KAY BY | MDMBLUE |
| NASIK | NACRUST | MKOOHIO | KAY BYEE | MDMI796 |
| NASIR | NACSV36 | MKRSMRK | KAY FAYE | MDMPKM |
| NASMF | NACSV55 | MKS 4 | KAY HERE | MDN1GHT |
| NASMURF | NACSV56 | MKS JEEP | KAY JACK | MDNA 1 |
| NASRAI | NACSV81 | MKS V6 | KAY N FU | MDNICE |
| NASRIN | NACSV82 | MKSCARN | KAY POSH | MDNTLVR |
| NASSER M | NACSV85 | MKSEVEN | KAYAL | MDRNDZL |
| NASSIF 1 | NACSV86 | MKSTRIC | KAYAL18 | MDRTRKR |
| NASTI 07 | NACU | MKT 5 | KAYANI | MDS RN |
| NASTI SS | NADA DDS | MKT RAIN | KAYB13 | MDSDGS |
| NASTY 2 | NADA GTO | MKTACK | KAYBAMZ | MDSNTLS |
| NASTY RT | NADA717 | MKVAL | KAYBEAR | MDUSA |
| NASTY S5 | NADIA1 | MKVETTE | KAYBELL | MDW EURO |
| NASTY Z2 | NADIEM | MKVI R | KAYBO 7 | MDWNTR |
| NASTY5O | NADIRA | MKVLIFE | KAYD3N | MDX BLDR |

WONSER_002729

| | | | | |
|---|---|---|---|---|
| NAT | NADIRY | MKWARD | KAYDAWG | MDY BLS |
| NAT BRAT | NAE DUH | MKY D CPA | KAYDE 6 | MDYBLU2 |
| NAT GEO | NAE JAH | MKYJO | KAYDEN 5 | MDYCLWN |
| NAT LLC | NAE MAC | MKZEEEE | KAYE TEE | MDYJUDY |
| NAT MAXI | NAE N LOS | MKZV 30T | KAYE5 | ME 150 |
| NAT MINI | NAEAGLE | ML 07 | KAYES | ME 2 BAD |
| NAT TREK | NAEDUH | ML 1102 | KAYGEE | ME 333 |
| NAT W | NAEE | ML 119 | KAYGOLD | ME 920 |
| NAT1TUD | NAEEM | ML 471 | KAYJNR | ME 96 |
| NATARAJ | NAEEM O | ML 723 | KAYKA | ME BLIND |
| NATE 2 | NAEL VIC | ML 7281 | KAYKAY3 | ME D OCRE |
| NATE 7 | NAELIAH | ML 7582 | KAYLA 05 | ME GO FST |
| NATE 92 | NAEMA | ML 8 | KAYLA N P | ME HAPPY |
| NATE T | NAENAE 3 | ML 819 | KAYLA22 | ME HEMAA |
| NATEB13 | NAENAY | ML CCAR | KAYLA26 | ME IN MY |
| NATEDOG | NAENERS | ML FELWS | KAYLAAA | ME IRIE |
| NATEV | NAFEESA | ML FLCON | KAYLEE 3 | ME IRISH |
| NATEZIA | NAFEZ | MLAYTON | KAYLEEE | ME JEEP 1 |
| NATHAN Q | NAG | MLC CAR | KAYLO | ME JOE GN |
| NATHAN Q | NAG1N1 | MLCBUG3 | KAYS SIS | ME MA 12 |
| NATHANS | NAG1SA | MLCXXX | KAYSER | ME MAMMY |
| NATHD | NAGA29 | MLE 3 | KAYSLAY | ME N ASH |
| NATI 617 | NAGARAJ | MLEPM | KAYSTRG | ME N MEEK |
| NATIKID | NAGRA | MLF 6 | KAYT | ME N THEE |
| NATL CH | NAGRA 08 | MLGB 666 | KAYTDID | ME NG LES |
| NATLEE7 | NAGSIRI | MLGH | KAYTI J | ME OH |
| NATS CAT | NAGYSPC | MLK 3 | KAYYOS | ME SMASH |
| NATS DAD | NAH BRAH | MLO YLW | KAZ RIDE | ME TARZN |
| NATS MOM | NAH SIS | MLOVEB2 | KAZ2Y20 | ME TRAI |
| NATTY 01 | NAH SLOW | MLOWRY | KAZAP | MEAD2 |
| NATUKA | NAHFEES | MLR | KAZI16 | MEADE 71 |
| NATV OBX | NAI | MLS GIRL | KAZIMIR | MEADOR 1 |
| NATV TXN | NAI 2 KGL | MLSA | KAZKORP | MEAN 71 |
| NAU GONE | NAIL SWG | MLSKNNR | KAZMI 5 | MEAN C5 |
| NAU JACK | NAILGAL | MLSMINI | KAZOKU | MEAN G80 |
| NAUDI R8 | NAILS IT | MLSRUBI | KB 1855 | MEAN GN |
| NAUI DVR | NAILZ 88 | MLTDN | KB 2277 | MEAN MK6 |
| NAUMAN | NAILZ4U | MLTIPAS | KB 31 | MEAN MOM |
| NAUSE 12 | NAIR 28 | MLTY MOM | KB 3131 | MEAN RAM |
| NAUTIC | NAJ TAZZ | MLW 8 | KB 4 WVU | MEAN RST |
| NAUTICL | NAJEE 94 | MLY BKS | KB 624 | MEAN2 |
| NAUTILF | NAK MUAY | MLZONWZ | KB 76 | MEANBIZ |
| NAUTIQ 2 | NAKETA | MM 1 MM | KB 924 | MEANOVA |
| NAUTY 88 | NAKHLE | MM 16 | KB ADDIE | MEANQ50 |
| NAUTY22 | NAKITA 1 | MM 173 | KB ADDIE | MEAR 1 |
| NAV 1 | NAKIYAN | MM 193 | KB BRNCO | MEAT HMR |
| NAVARI9 | NAKOMA | MM 1948 | KB COOP | MEAT KID |

| | | | | |
|---|---|---|---|---|
| NAVI1 | NALC | MM 2020 | KB DELTA | MEAT SCI |
| NAVIG8R | NALDIT | MM 2628 | KB LYONS | MEATBL 1 |
| NAVOC | NALDY | MM 324 | KB MAMBA | MEB 4 |
| NAVY 03 | NALEY65 | MM 45 | KB0QQL | MEBANE5 |
| NAVY 60 | NALLEY 1 | MM 5150 | KB1 VIP | MEBKE |
| NAVY DL 1 | NAMASTA | MM 67 RR | KB81BUG | MECGBC |
| NAVY GMG | NAMISTE | MM 790 | KB8AH | MECHEN |
| NAVY SIS | NAMNORI | MM CAIN 2 | KB8JAB | MECHLIN |
| NAVY SKY | NAMYA18 | MM CRAZY | KB8LNK | MECHTA |
| NAVYFAM | NAN B NAN | MM MITCH | KB8MFV | MECXET |
| NAWNIES | NAN JEP | MM OREO | KB8NHT | MED  INFO |
| NAWT 12 | NANA 1 | MM1WM | KB8NIV | MED ER |
| NAWTDOG | NANA 2 10 | MMA GRIZ | KB8PMY | MED PEDS |
| NAY 2XS | NANA 4 | MMACK2 | KB8RCU | MED1ZEN |
| NAY NA | NANA 59 | MMAFAN | KB8SQF | MEDAT8 |
| NAYDEL | NANA 6 RN | MMANN | KB8SRQ | MEDDIE5 |
| NAYE 878 | NANA 61 | MMARIE | KB8UDE | MEDDL1N |
| NAYLOR1 | NANA 626 | MMAX | KB8VAO | MEDEX45 |
| NAZ T 513 | NANA 8 GK | MMBA OUT | KB8ZNB | MEDIA 1 |
| NAZDOR 1 | NANA 9X | MMBM DOD | KB9NPO | MEDIATE |
| NB 8317 | NANA ADU | MMBM RNS | KBANDIT | MEDIC  DV |
| NB AGAIN | NANA B ME | MMBOP | KBANKS 2 | MEDIGRN |
| NB TIGER | NANA DN | MMC AUTO | KBARGER | MEDIZEN |
| NB2ZOOM | NANA FE | MMCM1 | KBC LLC | MEDO 1 |
| NBA JAM | NANA HUG | MMD 1 | KBD 3 | MEDS1 |
| NBA2KJR | NANA ID | MMEEOOW | KBEER | MEDSA |
| NBB | NANA J 4X | MMEEOW | KBELLA | MEDTEK |
| NBBN | NANA JO | MMEL450 | KBERLE | MEDTN |
| NBC 6 | NANA KT | MMEOOOW | KBG 555J | MEDUS5A |
| NBE 1 | NANA LI | MMFC | KBG555J | MEDUSAS |
| NBELVBL | NANA LVS | MMFULTZ | KBH JAY | MEE MA 2 |
| NBIA | NANA LYN | MMG CEO | KBHR  NX | MEE MEE 5 |
| NBR 1 RDE | NANA OF 3 | MMGVO | KBI 3 | MEECH |
| NBRASKA | NANA OF 9 | MMHMM | KBIKE | MEECH24 |
| NBS 7 | NANA RAE | MMI SHRK | KBKC55 | MEECH28 |
| NBS2K | NANA SHA | MMI TXTL | KBLESSD | MEECHIE |
| NBT1GER | NANA TO 3 | MMIH FUN | KBLSCG8 | MEECHY |
| NC 1968 | NANA TO 7 | MMIII 50 | KBM 4 | MEECHYS |
| NC 2 OH | NANA V4N | MMIKMFH | KBNIT 2 | MEEECH |
| NC 28445 | NANA VI | MMK | KBOZ | MEEFFAS |
| NC 33 | NANA XXX | MMK 2 | KBRATLY | MEEK4 |
| NC 9999 | NANA019 | MMKH2 | KBREEZY | MEEKA 01 |
| NC 99999 | NANA222 | MMKID | KBSMAMA | MEEKY |
| NC BEACH | NANA73 | MMKM20 | KBW ADV 1 | MEELAN |
| NC EUNOS | NANABH | MMLONA | KBW ADV 2 | MEEMAW4 |
| NC MOVER | NANACOB | MMM 2 | KC 06 | MEEMS 7 |
| NC MOVER | NANAFIV | MMM BEES | KC 13 | MEEMS1 |

WONSER_002731

| | | | | |
|---|---|---|---|---|
| NC8A | NANAFSH | MMM BIER | KC 15 | MEEMS13 |
| NCAC | NANAK1M | MMM CASA | KC 2021 | MEENA 04 |
| NCAF 1 | NANALOV | MMM CEO | KC 3851 | MEENO68 |
| NCB 4 | NANALV7 | MMM PIE | KC 60 | MEESHL1 |
| NCC I7OI | NANAPNY | MMM TRD | KC 625 | MEESTEE |
| NCC1O31 | NANAS 09 | MMM WINE | KC 64 | MEET 721 |
| NCCCEC | NANAS 55 | MMMBACN | KC 64 | MEEZA |
| NCE 4 WHT | NANAS VN | MMMKAY7 | KC 740 | MEEZER |
| NCHANTD | NANASBK | MMMMEOW | KC 8DJP | MEEZY |
| NCHINGA | NANC LOU | MMMMHMM | KC 9 | MEF MEF |
| NCHNTNG | NANCLEE | MMMMKAY | KC CH15F | MEG 1ST |
| NCHO TCO | NANCS | MMMMM5 | KC CH15F | MEG G |
| NCOAST3 | NANCY 24 | MMMMMAN | KC CHEVY | MEG N |
| NCOAST5 | NANCY37 | MMMOMMM | KC IN OH | MEG4N |
| NCOGNTO | NAND20 | MMNM 05 | KC IS GR8 | MEGA DEP |
| NCOMG | NANDA | MMONROE | KC JEAN | MEGALC |
| NCONITO | NANDO | MMOUSE2 | KC JEEP | MEGAN J |
| NCOW | NANDU | MMP ROCS | KC PHLXN | MEGAN13 |
| NCR SHOP | NANE 8 | MMP46S | KC QJ | MEGDETH |
| NCRA DSA | NANHAN | MMPAKRN | KC RAY | MEGHANH |
| NCRDBLS | NANI 24 | MMPUGH | KC0VCL | MEGS 4 UC |
| NCRT | NANI 99 | MMREDD | KC1LOVE | MEHI |
| NCT YUTA | NANI ASH | MMRNO23 | KC2CC | MEHOSKI |
| NCTRNL | NANI X 10 | MMS GTS | KC3OD | MEHREEN |
| NCUSNRT | NANI22 | MMSBUG | KC4LYFE | MEHTA |
| NCYODER | NANK2 | MMSH 1 | KC800M | MEI |
| ND 111 | NANKU | MMSMOKE | KC8APV | MEI |
| ND 1974 | NANN  02 | MMSUNNY | KC8APZ | MEIA |
| ND 1984 | NANNA 11 | MMT | KC8B | MEIN KWN |
| ND 1993 | NANNY 9 | MMT 5 | KC8B | MEIN VW |
| ND 64 SMC | NANNY IG | MMTACOS | KC8BEW | MEIN WEG |
| ND 9498 | NANNY JL | MMVIII | KC8CPJ | MEISEL |
| ND BEYND | NANNY MO | MMW 5 | KC8DEO | MEISHY |
| ND BOOST | NANNYA | MMXX SS | KC8DEP | MEJ |
| ND CNCER | NANNYS 5 | MMXX Z71 | KC8DMP | MEJIA 15 |
| ND FORD | NAO SHU S | MMXXX | KC8EK | MEJOC |
| ND FTBL | NAOTO | MMYDOSS | KC8EK | MEK D GR8 |
| ND JNZ 5 | NAPA 487 | MMZEE | KC8EON | MEKHI01 |
| ND MBA 09 | NAPA GLE | MN | KC8FCF | MEL EATS |
| ND MICK | NAPCO | MN 0918 | KC8HDG | MEL GRAY |
| ND MR PWR | NAPPS | MN 64 | KC8KLQ | MEL MAR |
| ND PAINT | NARD DOG | MN AMOUR | KC8LBI | MEL N IE |
| ND ROX | NARDI | MN OF STL | KC8NRT | MEL SYP |
| ND8E | NAREN | MN V1KES | KC8NWO | MEL1ORA |
| NDAHOLE | NARFARM | MN VIKES | KC8PAM | MELAN8D |
| NDBYOND | NARGIZ | MN VIKNG | KC8RCN | MELANI3 |
| NDC BB | NARLSON | MN1FEST | KC8RJT | MELBRCO |

WONSER_002732

| | | | | |
|---|---|---|---|---|
| NDEBT | NARLSON | MNCHEZ | KC8RKT | MELBUZZ |
| NDEMAND | NARLY | MND MECH | KC8SIE | MELDEE |
| NDERNCE | NARO WAY | MNDBNDR | KC8UDL | MELEGAL |
| NDEX2 | NARSI | MNDCRYM | KC8WPJ | MELHEM |
| NDGO CHD | NARWHL | MNDGY | KC8WS | MELINA |
| NDGRL78 | NAS T 707 | MNDLRN | KC8WST | MELISA3 |
| NDIIN | NASA | MNDOG | KC8YQV | MELISJR |
| NDLPT IT | NASA 08 | MNECRFT | KC9J | MELISSA |
| NDMNUS X | NASA LIE | MNEY PIT | KCANT14 | MELLA |
| NDMO62 | NASCAR 8 | MNEYOET | KCARSON | MELLANY |
| NDNSFAN | NASH406 | MNGO POD | KCASEY | MELLMAR |
| NDNSFAN | NASH52 | MNGO SRT | KCB 7 | MELMELL |
| NDOGHOM | NASHER | MNGRL | KCCHIEF | MELODEX |
| NDT LVL 3 | NASHMI | MNHHYH6 | KCDIDIT | MELODIE |
| NDW | NASHOTA | MNI JEAN | KCDLLC1 | MELODYJ |
| NDZIRBL | NASO | MNI MVRS | KCDM | MELODYL |
| NE 1278 | NASTE70 | MNI PURL | KCELENE | MELODYS |
| NE 335 | NASTEEE | MNIBK | KCFAN11 | MELOMRK |
| NE APRSL | NASTI | MNJAREZ | KCG 6 | MELON1 |
| NE GREEN | NASTI 1 | MNKEE | KCH | MELONS |
| NE IREM | NASTI B | MNM BURB | KCHOW95 | MELOODY |
| NE PTRTS | NASTY C6 | MNM INC | KCI 7 | MELOW |
| NE QUEEN | NASTY TM | MNMMMNM | KCIM | MELROSE |
| NE TA Z | NAT 2 | MNMS | KCJAX | MELS TOY |
| NE1 1DR Y | NAT DOG | MNRUBI | KCK KNGS | MELS TRK |
| NE14MX | NAT N B | MNS JEEP | KCKN IT | MELSAR |
| NE8G | NAT P | MNSTERS | KCKNHWK | MELSTK |
| NEA 9 | NAT W | MNSTR | KCMPM5 | MELUVNU |
| NEAF 2 | NATA5HA | MNSTR TK | KCOTTON | MELVA |
| NEANDRY | NATACOP | MNT 2 BE | KCPH15 | MELVIS |
| NEANNEE | NATCHEZ | MNT2BCH | KCR | MELYMEL |
| NEAR MNT | NATE 16 | MNTN FAM | KCS CADI | MEM |
| NEAT 55 | NATE GR8 | MNTTOB | KCS JEEP | MEM 6 |
| NEAWN | NATER 3 | MNY CHSR | KCSB207 | MEMA BUG |
| NEB 9 | NATHANI | MNY HAT | KCSGNS | MEMA JO |
| NEBBY4 | NATHI PS | MNY HATS | KD 10951 | MEMA X 4 |
| NEC BRKR | NATHIU | MNY MAKR | KD 19 | MEMAAW3 |
| NECEE 77 | NATHX | MNY MTCH | KD 2021 | MEMAH1 |
| NED 1 | NATI K1D | MNY PRL | KD 2468 | MEMAM |
| NEDCON 1 | NATICUS | MNYGNG | KD 4 | MEMAW  NP |
| NEDCON1 | NATII | MNYP1T | KD 68 | MEMAW 4 |
| NEDSTRO | NATS MOM | MNYPT2 | KD HOPE | MEMAW X9 |
| NEE LOVE | NATTY  T | MNYQWK4 | KD KAT | MEMAWS 6 |
| NEE NER B | NATTY20 | MNYWHR1 | KD S9O | MEME |
| NEED HMZ | NATUCIS | MO 27 | KD SOLTS | MEME 11 |
| NEED4SP | NAUDIXO | MO 6782 | KD1B | MEME 12 |
| NEEDAT2 | NAUGHT | MO BTR | KD5LYX | MEME 19 |

WONSER_002733

| | | | | |
|---|---|---|---|---|
| NEEDLES | NAUNABV | MO D1RTY | KD80BT | MEME L7 |
| NEEK | NAUS4A2 | MO G III | KD80EB | MEME OF 4 |
| NEEKA | NAUT NUT | MO GOTT1 | KD81NZ | MEME X5 |
| NEEL 1 | NAUT1 | MO JUICE | KD8AA | MEMELB |
| NEEL4M | NAUVOO | MO LISH S | KD8AA | MEMES 2 |
| NEENA H2 | NAUWTY B | MO LUV 66 | KD8CTK | MEMI506 |
| NEENE 1 | NAV 198O | MO LV RAN | KD8DDF | MEMJJM |
| NEENZ | NAVANTH | MO PHAT | KD8DGA | MEMO NO |
| NEERAJ | NAVEED2 | MO POWAH | KD8DJE | MEMOHDZ |
| NEET 71 | NAVEEN | MO POWWA | KD8FVE | MEMPEP W |
| NEETS | NAVEENA | MO PWA BB | KD8FZL | MEMPHIS |
| NEGAN 2 | NAVI 12 | MO QUIKA | KD8HMO | MEMUSIC |
| NEH | NAVI7 | MO ROSS | KD8INZ | MEMYCAT |
| NEHARIT | NAVICOR | MO VS LEV | KD8ISJ | MENA 506 |
| NEHI 1 | NAVIGTR | MO1OS | KD8IZV | MENAC3 |
| NEHUSKR | NAVJO | MO1RA | KD8LPW | MENACNG |
| NEIL 94 | NAVSV82 | MO3 MO3 | KD8QBJ | MENDE |
| NEIN | NAVY CPO | MOA D | KD8RMY | MENDE2 |
| NEJ | NAVY DV | MOAB | KD8RWR | MENDELA |
| NEJ KIDS | NAVY LPD | MOBABY 1 | KD8SCL | MENDEZM |
| NEKED | NAVY O8 | MOBESTA | KD8VDS | MENGO |
| NEKITA | NAVY RN1 | MOBIE | KD8VRX | MENMJ2 |
| NEKKA | NAVY VET | MOBLEY 2 | KD8WHX | MENO81 |
| NEKKO | NAVY31 | MOBLJAK | KD8YRH | MENPOP |
| NEL BAGZ | NAVYA | MOBY 19 | KD8YTC | MENSA 1 |
| NELDERM | NAVYA JV | MOC | KD9MHB | MENSALN |
| NELL RRT | NAVYMAH | MOCHA 3 | KDA | MENTL PU |
| NELLE T | NAVYMM3 | MOCHA ME | KDA 7 | MENTZ01 |
| NELLIE | NAVYQMC | MOCHA20 | KDA II | MENZREA |
| NELLIEE | NAWAL | MOCHAA | KDB 1 | MEOOW |
| NELLIES | NAWNEE | MOCKBA | KDBBJJ | MEOW 64 |
| NELLLY | NAWTY 1 2 | MOCKS RS | KDD SLK | MEOW GRD |
| NELLZIE | NAY MERE | MOCO 419 | KDE 3 | MEOW MF |
| NELWYN | NAY NAY | MOD34ME | KDESIGN | MEOW MIX |
| NEMES | NAY PAY | MOD3ANS | KDESIGN | MEOW XO |
| NEMTECH | NAYARIT | MODDAY | KDH CSR | MEOW83 |
| NENA 18 | NAYJAY | MODEEQ | KDIVA | MEOWDYY |
| NENA MIA | NAYNAYS | MODEL G | KDK III | MEOWPUR |
| NENDO | NAYZ WHP | MODEL RR | KDK4EVA | MEOWTAA |
| NENE 4 | NAZ F250 | MODEL SP | KDKON 1 | MEOWWWW |
| NENE28 | NAZAROV | MODIS | KDLEBUG | MEOWYH |
| NENEH | NAZLI | MODOHIO | KDLSTO | MER BNZ |
| NENINJA | NAZRETH | MODOSU | KDM 2 | MERC 63S |
| NENITA T | NB EMS 1 | MODU 86 | KDNS MOM | MERC LVR |
| NENNICA | NB HIZZL | MODUPE | KDNZMOM | MERC1 |
| NEO | NB MIATA | MOE DOG | KDOT  93 | MERC97 |
| NEO 1 | NB SUBIE | MOE LYN | KDPNNP | MERCH |

WONSER_002734

| | | | | |
|---|---|---|---|---|
| NEO AUTO | NB1 GIGI | MOE TIME | KDR | MERCWGN |
| NEO GTO | NBBNC | MOE VO | KDR 5 | MERCY A |
| NEO PRO | NBBTGOD | MOE XU | KDR MAR | MERCY M3 |
| NEO PRO | NBHOG | MOE2LUV | KDS 1 | MERCY4U |
| NEO TACC | NBILLZ | MOEBETA | KDSRPS1 | MERCY85 |
| NEOHIO | NBOC | MOEMONA | KDUB28 | MERE R |
| NEOLS 3 | NBOUJEE | MOEN | KDUBBB | MERE SAI |
| NEORA | NBSTAYD | MOENING | KDUE | MERF 68 |
| NEP | NC | MOENTOE | KDV 5 | MERFOLK |
| NEPAL94 | NC 101 | MOESKO | KDWADE | MERICA9 |
| NEPNEP | NC 1111 | MOESWYF | KDZ MONY | MERICAA |
| NEPOOH | NC 1705 | MOEY | KDZ N DGZ | MERICUH |
| NERDGRL | NC 777 DC | MOEYINC | KDZGRWN | MERIDY |
| NERDY DJ | NC 81 | MOFFETT | KDZNANA | MERIKR |
| NERF DIS | NC CANES | MOFFIN | KDZNH 10 | MERKABA |
| NERK O | NC GAL72 | MOGALI | KDZRKDZ | MERKAVA |
| NERNPAP | NC LAWN | MOGAMBI | KE 2 | MERL 15 |
| NERO 1 | NC OCN LF | MOGAS | KE 50 | MERLIN 4 |
| NERONE | NC TBIRD | MOGLVTN | KE 82 | MERLYFE |
| NEROSHO | NC TO OH | MOGO01 | KE LARGO | MERM41D |
| NERS 382 | NC TOW | MOGUL 08 | KE NICE | MERNA G |
| NERVIS | NCA 68C | MOGWA1 | KE QING | MERO |
| NESH2X | NCALGRL | MOH POWA | KE11AR | MERON 18 |
| NESSA 1 | NCC170E | MOHAN9 | KE11EY | MERPLE |
| NESSLEE | NCE N SLW | MOHAWKS | KE1SH | MERT 06 |
| NET 3 | NCETUSH | MOHD | KE1SHA | MERT 06 |
| NET MGR M | NCGNITO | MOHRA | KE4LIFE | MERY |
| NET RVR | NCHO CAD | MOI BIEN | KE7CHUP | MERYDUP |
| NETHERS | NCIS 01 | MOIN HH | KE80LW | MERZ 89 |
| NETNEE | NCKC 35 | MOIRAAA | KE80MK | MES 1 |
| NETS SHO | NCKL BUS | MOISSIS | KE80PT | MES 7 |
| NETT 54 | NCKLBCK | MOIST 1 | KE80RR | MES4HIM |
| NETTAPO | NCL 7 | MOITLE | KE8BCJ | MESHAL |
| NETTBAE | NCLYDNE | MOJAYE | KE8CUZ | MESHELL |
| NETZVET | NCM 25TH | MOJITOH | KE8DNF | MESHINO |
| NEUBAUJ | NCMC T2 | MOJO 350 | KE8DRR | MESS 13 |
| NEUDO | NCN 1OO | MOJO 4 U | KE8DTS | MESSI |
| NEUREG1 | NCR8CE | MOJO6 | KE8EZT | MESWENA |
| NEURONS | NCREAS8 | MOJOE 1 | KE8GOA | META 4 |
| NEUZE | NCTS13 | MOJOJO | KE8GTG | METADLZ |
| NEV SETL | NCTZEN | MOKA SOL | KE8HCY | METAVS1 |
| NEVA LA8 | NCWTRIM | MOKARA | KE8HOC | METCALF |
| NEVA U MD | ND | MOKAW | KE8HRV | METHOS |
| NEVA509 | ND  GO | MOKYSIS | KE8HWV | METI |
| NEVAEH | ND 1977 | MOLD  DOC | KE8IDH | METRC |
| NEVILLE | ND 21 NCS | MOLD MAN | KE8INZ | METRO LO |
| NEVP921 | ND 69 | MOLINA 7 | KE8JJX | METROID |

WONSER_002735

| | | | | |
|---|---|---|---|---|
| NEVR GAS | ND 7337 | MOLINAR | KE8KAV | METROID |
| NEVR SAY | ND FILM | MOLINEY | KE8KCU | METWO |
| NEW  BLCK | ND MIATA | MOLL | KE8KPB | METZTLI |
| NEW  ME | ND PRYR | MOLL RE | KE8KVI | MEV 1 |
| NEW 2 | ND R NUM1 | MOLLEE | KE8LUG | MEVKNGS |
| NEW EARS | ND RYLE | MOLLI2 | KE8MFH | MEW 1 |
| NEW EDGE | ND3N | MOLLWIN | KE8MMS | MEW 7 |
| NEW RACE | ND4SLP | MOLLY 2 | KE8MZR | MEW 8 |
| NEW U | ND4SPED | MOLLY N I | KE8OKO | MEWFASA |
| NEW YRKA | NDAWG90 | MOLOTOK | KE8OKO | MEXIC0 1 |
| NEW2L2 | NDCENZO | MOLTRES | KE8OLW | MEYERA |
| NEWA 1 | NDEN | MOM | KE8OOE | MEYERS1 |
| NEWF LVR | NDGO 392 | MOM 2 GRY | KE8ORS | MEYHEM |
| NEWFIES | NDGO RTS | MOM 4 U | KE8OYB | MEZ 2 |
| NEWMARK | NDN Q | MOM 4 USA | KE8OZJ | MEZ1 |
| NEWMERC | NDNCHIC | MOM 4LYF | KE8PEM | MEZZO 06 |
| NEWNAME | NDNIAL | MOM 6 X | KE8PGK | MF 117 |
| NEWPORT | NDUGU | MOM BAE | KE8PKO | MF 18 |
| NEWT | NE HSKRZ | MOM BOAT | KE8PVO | MF 69 |
| NEWT21 | NE1CAN | MOM BOMB | KE8PWD | MF 71 |
| NEWTON | NE4L1FE | MOM JANE | KE8PWR | MF COBRA |
| NEX LEV | NEAN 1 | MOM KAT1 | KE8QFO | MF JZA |
| NEXGEN | NEANIE | MOM L1FE | KE8QNV | MF NL TCH |
| NEXLVL | NEAT 58 | MOM LFE2 | KE8QOE | MFBFH3 |
| NEYBOR 1 | NEATNIC | MOM LIF | KE8QOY | MFCAMBO |
| NF 2010 | NEATNIX | MOM MOM | KE8QPI | MFCX37 |
| NFA FFL | NEBULA | MOM N KAY | KE8RAO | MFD JEC |
| NFD103R | NEC LYN | MOM OF RR | KE8RFT | MFGCFJ |
| NFIN07 | NECEDJ7 | MOM P | KE8RKV | MFH 2 |
| NFINITE | NECEE 55 | MOM TAX E | KE8RNY | MFL 3 |
| NFINTY8 | NECKBRK | MOM TO 4 | KE8RNZ | MFLYNN |
| NFL  CBS | NECRO | MOM TXI | KE8ROW | MFON |
| NFL 8 | NEE 2 | MOM VIC | KE8RS | MFORD |
| NFL 8 | NEE ONG | MOM W GOD | KE8SWP | MFR BUG |
| NFLB 16 | NEE SAA | MOM WGN1 | KE8VDR | MFR LAW |
| NFLSUX | NEE SAA | MOM WH1P | KE8WES | MFROOFN |
| NFLSXL | NEEC | MOM X 2 | KE8Y | MFSHTBX |
| NFNTJST | NEECE | MOM2CAT | KEA | MFSUSHI |
| NFSU | NEED LUV | MOM2MM | KEAGAN | MFT 1 |
| NFUSED | NEED3 | MOM3BOZ | KEAGS | MFULKER |
| NG 0810 | NEEDLPT | MOM4EV | KEAGSMA | MG 1012 |
| NG 24 | NEEDY | MOM4LFE | KEAP | MG 12415 |
| NG JG RG | NEEIGH | MOM5OO | KEARS10 | MG 144 |
| NGG MBA | NEELKON | MOM911S | KEATING | MG 19 |
| NGHT BRN | NEEMA | MOMA J | KEBA | MG 19 |
| NGHT KNG | NEEN 20 | MOMABEE | KEBABY | MG 1972 |
| NGHTELF | NEENA 3 | MOMABOO | KEBABY | MG 1977 |

WONSER_002736

| | | | | |
|---|---|---|---|---|
| NGLISH 3 | NEENA61 | MOMABR3 | KEBRAJI | MG 246 |
| NGLSTDT | NEENEE4 | MOMADAD | KEC CRC | MG 5 |
| NGRAVER | NEENY | MOMARCH | KECKZ 18 | MG 567 |
| NGRVD | NEERG | MOMAW4X | KEE LFE 2 | MG 635 |
| NGT 1 | NEETHRA | MOMB1E | KEE LII | MG 654 |
| NGTWING | NEETRBG | MOMBIE 3 | KEE RN | MG 824 |
| NGTYGRL | NEEUQ | MOMBO 14 | KEEF FAM | MG 95 |
| NGU | NEF NOVA | MOMDON | KEEFS | MG MGB |
| NGUIDER | NEFERTT | MOMDON | KEEGS 7 | MG PHD |
| NH | NEGOTI8 | MOMDRGN | KEEKAT 6 | MG Q6O |
| NH 3364 | NEH NIYA | MOMEEZ | KEEKO36 | MG VETTE |
| NH 7777 | NEHABHI | MOMICA | KEEKS | MGABTCH |
| NH MP11 | NEIGHHH | MOMKAT 4 | KEEKS Q | MGARVEY |
| NH S2OOO | NEIHBRS | MOMLYF1 | KEEKS70 | MGB 3 |
| NHH 2 | NEJWA | MOMMA 2 4 | KEEL2 | MGC |
| NHL VGK | NEL BEL | MOMMA C | KEELEY 1 | MGCK333 |
| NHRA | NELL | MOMMA JO | KEELEY 1 | MGDFB |
| NHRA 1 | NELLOM1 | MOMMA K | KEELOLO | MGDTH |
| NHRA 777 | NELLS | MOMMA KJ | KEENE 3 | MGINS |
| NHRA TA | NELLY 11 | MOMMA T 3 | KEEP 8 | MGIVR JR |
| NHRA1 | NELMS 1 | MOMMA07 | KEEP GOD | MGIWARA |
| NHT SHFT | NELOPE | MOMMA2 | KEEP LVN | MGJW |
| NHTMRE | NELSON K | MOMMA86 | KEEP LVN | MGK STIK |
| NHTSTKR | NEMES1S | MOMMABJ | KEEP OUT | MGMCB 97 |
| NHYIRAH | NEMO6 | MOMMAD1 | KEEPR1 | MGMSGRL |
| NHYZ | NEMO97 | MOMMAT5 | KEEPSKE | MGNFCT 1 |
| NI LAVEE | NENA  17 | MOMMAW | KEER 21 | MGNOLYA |
| NI NI 92 | NENE | MOMMMMY | KEERAN | MGOBLEU |
| NI SHI SB | NENJA | MOMMY 7 | KEERN | MGP 3BRO |
| NI5HBOO | NEO | MOMMY05 | KEESA | MGPS |
| NI777NO | NEO | MOMMY3 | KEET 2 U | MGROVER |
| NI8T | NEO 4 | MOMMYX4 | KEETA | MGS 8 |
| NIC 4 WAT | NEO AUTO | MOMMYY | KEETHU | MGUZI |
| NIC JUL | NEO GIRL | MOMMYZZ | KEETON | MGW |
| NIC NAC 1 | NEO HS | MOMO | KEETON 1 | MH |
| NIC3 TRY | NEO NUKE | MOMO 13 | KEETON 2 | MH 05 MH |
| NICADV9 | NEO RS | MOMO ONE | KEEZIE | MH 1508 |
| NICBAN | NEOH MJ1 | MOMO2 | KEFLYN | MH 1956 |
| NICCI V | NEOHIO | MOMO32 | KEGLAR E | MH 416 |
| NICE 2 CU | NEOLY B | MOMOF04 | KEGNEKO | MH 417 |
| NICE 2BN | NEOPETS | MOMOF06 | KEHOE | MH 5517 |
| NICE 57 | NEORA 4U | MOMOXDM | KEHRABA | MH 5525 |
| NICE MAN | NEPATS6 | MOMRAIL | KEI KEI | MHAGUE |
| NICE MOM | NEPH 82 | MOMS 04 | KEI MEI | MHD 3 |
| NICHELE | NEPO | MOMS 724 | KEII | MHG 7 ND |
| NICHT | NERDY VW | MOMS BOY | KEIKEI1 | MHHRNS |
| NICK 1 | NERI926 | MOMS CR | KEIRA30 | MHJ 1 |

WONSER_002737

| | | | | |
|---|---|---|---|---|
| NICK 111 | NERI926 | MOMS JP | KEISHA4 | MHL KITA |
| NICK 25 | NERO CA | MOMS ME | KEISHAB | MHMH1 |
| NICK JR | NESBIT3 | MOMS RYD | KEITH17 | MHO 1 |
| NICK92 | NESHA29 | MOMS V | KEITHP1 | MHR 8 |
| NICKBAD | NESS 55 | MOMS99Z | KEITHW2 | MHW 5 |
| NICKS | NESSA 07 | MOMSAUR | KEKE BBY | MHW REW |
| NICKS SC | NESSA11 | MOMSBUS | KEKE621 | MI 134 |
| NICKSXJ | NESSEE | MOMSGMT | KEKEAN | MI 22 LC |
| NICKY | NESSIEE | MOMSJPN | KEKEYZ | MI 3 BOYS |
| NICKYD2 | NESTLEY | MOMSKIR | KEKO | MI 4 ME |
| NICO3 | NET 6 | MOMSNIZ | KEKW | MI 69 |
| NICOLE D | NET ZERO | MOMSQ7 | KEL GRN | MI AMG |
| NICOSIA | NETIBOO | MOMSTXI | KEL15EA | MI AT4 |
| NIDAS | NETIE5 | MOMTO5 | KELASH | MI BEAST |
| NIDHISH | NETMST1 | MOMVYT | KELB24 | MI BEETL |
| NIECIE | NETMST1 | MOMY N ME | KELDANE | MI BELA |
| NIECY23 | NETSBBY | MOMYPIG | KELDEC | MI BUMBA |
| NIEKAMP | NETSTAT | MOMZILA | KELDEO | MI CADI 1 |
| NIEL KEY | NETTA | MOMZY 2 | KELEIGH | MI CRIT |
| NIEMO | NETTA 2 | MOMZZ | KELHD | MI EXPLR |
| NIEMO 5 | NETTA 2 | MOMZZ | KELI4JR | MI GOD IZ |
| NIFFLER | NETTY J | MON | KELKUTZ | MI INC |
| NIFFY | NETTYYY | MON1ZIA | KELLDOG | MI JOUET |
| NIFTY01 | NEURO NP | MON3Y PT | KELLEEE | MI KIA K5 |
| NIGHTX2 | NEUSOM | MON5TAR | KELLER1 | MI KIKS |
| NIHA | NEV PREZ | MON5TER | KELLET2 | MI OFICE |
| NIJA | NEV3RLT | MON6O | KELLETT | MI PERRA |
| NIK BOE | NEVA PLY | MON7OYA | KELLI | MI PNY 06 |
| NIK NMY 2 | NEVGVUP | MONA33 | KELLJO | MI PONY 2 |
| NIKADE 6 | NEVR 2ND | MONA33 | KELLWIL | MI REINA |
| NIKALYA | NEVR ENF | MONABUG | KELLY 86 | MI SPARK |
| NIKBEGO | NEVR LST | MONAILS | KELLY 93 | MI SR INS |
| NIKBMW7 | NEVR2OL | MONARCA | KELLY81 | MI STANG |
| NIKE19 | NEW 2 ME | MONDALA | KELLYKL | MI STELA |
| NIKFURY | NEW 3 | MONDO X | KELLZ | MI T FINE |
| NIKHIL V | NEW AVE 1 | MONE 2 | KELLZ 73 | MI TYPE |
| NIKI1HJ | NEW CTRL | MONEE | KELLZ17 | MI VS OH |
| NIKK1 | NEW DEY 1 | MONEPIT | KELLZ22 | MI ZR 1 |
| NIKKI 04 | NEW FORD | MONESI | KELROLA | MI3PJ24 |
| NIKKI 77 | NEW IN 92 | MONET | KELS RN | MI3SUNS |
| NIKKI 78 | NEW ME 8 | MONEY 1 | KELS32 | MI4 D K1A |
| NIKKI B | NEW ROAD | MONEY UP | KELSCO | MI4BOYZ |
| NIKKI D | NEW ROOF | MONGO | KELSCT4 | MI4EVER |
| NIKKI F | NEW STON | MONGO 92 | KELSO99 | MI53SA |
| NIKKI K | NEW U LFE | MONGO R | KELSPNY | MIA AMOR |
| NIKKI1 | NEW USED | MONGO24 | KELSPNY | MIA MC2 |
| NIKKIRE | NEW WAVE | MONGOSE | KELZ GTO | MIA POW |

WONSER_002738

| | | | | |
|---|---|---|---|---|
| NIKKIS | NEWB | MONI ROK | KELZ MED | MIA UWU |
| NIKLAUS | NEWBS | MONIALI | KELZDOE | MIA YAYA |
| NIKNAR | NEWF1E 1 | MONICA 2 | KELZZ | MIAAA |
| NIKO BAD | NEWFS 5 | MONK MOM | KEMORA | MIAD7 |
| NIKO BO | NEWGE | MONK T4L | KEMP OO | MIAD7 |
| NIKOLA T | NEWHOME | MONK1 | KEMRYS | MIAH Q |
| NIKOLAS | NEWIMAG | MONK111 | KEMSOBE | MIAMI  66 |
| NIKON 1 | NEWLT1 | MONKEY B | KEMSTRY | MIAMI 11 |
| NIKOS VT | NEWMAN | MONKEY B | KEN  ACK | MIAMI 22 |
| NIKS BUG | NEWMAN1 | MONOCLE | KEN COOL | MIAMI O |
| NIKSTER | NEWTON | MONOMOY | KEN KENN | MIAMORE |
| NIKUSHA | NEWYRKR | MONONYM | KEN KYNA | MIANANA |
| NILA | NEX | MONORLL | KEN L ANN | MIANNA 5 |
| NILA7DR | NEX LEV | MONROY1 | KEN LEHN | MIATA 06 |
| NILAH | NEX2YOU | MONSTA | KEN N DAR | MIATA 92 |
| NILAN | NEXT GEN | MONSTOR | KEN N MAS | MIATHUB |
| NILPUR | NEXTHOM | MONSTR M | KEN N MEL | MIATUHH |
| NIMBS 3K | NEXUS4 | MONSTRE | KEN79TK | MIAWTOW |
| NIMMALA | NEYBAE | MONSTRZ | KENBOB | MIAYVAH |
| NIMMER | NEZ S E30 | MONSTUH | KENDYLL | MIB 7 |
| NIN1ODO | NF 2018 | MONT 4 | KENHAM1 | MIB MAMA |
| NIN1WON | NF 4 SF | MONT32 | KENMARE | MIB S90 |
| NINA BUS | NF 4133 | MONTAQ | KENNA | MIBEBE |
| NINA MAL | NF 911 | MONTE 88 | KENNA D | MIBOYZ4 |
| NINA N ME | NF 95 | MONTEL 1 | KENNA20 | MICAYLA |
| NINA NP | NFED | MONTEZ | KENNY3 | MICH 7 |
| NINA X7 | NFENATI | MONTGY 1 | KENRIC | MICHA3L |
| NINA01 | NFFN1 | MONTI 01 | KENS  PL8 | MICHAEL |
| NINAS JP | NFINTRE | MONTINA | KENS WMN | MICHAL J |
| NINE D 9 | NFINTY1 | MONTY 17 | KENSWAY | MICHAPO |
| NINE T 3 | NFN | MONTY08 | KENT H | MICHELI |
| NINE81 S | NFRNO  SS | MONTYRK | KENTON W | MICHMAV |
| NINEYU 2 | NFRNO 12 | MONTYYY | KENY 1 | MICHS |
| NINEZRO | NFS 1 | MONY MGR | KENY J | MICK101 |
| NING | NFS 2 | MONYEA | KENYG | MICK111 |
| NINI11 | NFS 3 | MONYP1T | KENYON 8 | MICK222 |
| NINI92 | NFS MW | MOO 4 EVR | KENYQN | MICK33 |
| NINJA 4 L | NFSM | MOO IT | KENZ1 | MICKEEY |
| NINJA AN | NFSM1 | MOO4U | KENZE07 | MICKEY A |
| NINJAGO | NFSM2 | MOODY 28 | KENZI13 | MICKI |
| NIPIT IT | NFURY | MOODYVL | KENZSTG | MICKIEJ |
| NIRALI | NFX | MOOG ONE | KENZZZZ | MICKS GT |
| NIRWON | NG HAVOC | MOOGI | KEP PRAN | MICKY 18 |
| NIS A KAS | NGA MOM | MOOIRUN | KEP R MVN | MICKY07 |
| NISCHAL | NGH FURY | MOOK1E | KEPPLER | MICRO M |
| NISCHIT | NGHTMR | MOOKA2U | KEPS 65 | MICTLY |
| NISEY 59 | NGHTWSH | MOOKIE | KEPSMP | MICWARE |

WONSER_002739

| | | | | |
|---|---|---|---|---|
| NISH | NGO 4 GOD | MOOLAN | KEPT MAN | MID ENGN |
| NISHA 02 | NGOAI | MOOMOO2 | KEPT WN | MID FIG |
| NISHRA | NGOAT | MOOMOOA | KER 1 | MID LF13 |
| NISRINA | NGP 2 | MOOMOOO | KERBAN | MID NGEN |
| NISSAN | NGR3Y | MOON 11 | KERCHEW | MID VID |
| NISSE | NGTMAR3 | MOON 4L | KEREM | MIDEV |
| NISSER | NH 01 MH | MOON RYZ | KERIANN | MIDHUNA |
| NISSREN | NH 214 | MOONBUF | KERN BNZ | MIDIR |
| NIT 1 | NH 21819 | MOONDCE | KERRDOG | MIDKNIT |
| NITE TRN | NH 777 | MOONGDS | KERRI2 | MIDLIF3 |
| NITRAM | NH 82103 | MOONIES | KERRIBB | MIDLIFE |
| NITRATE | NH GRL | MOONKID | KERRIES | MIDNA |
| NITROOO | NH LUCY | MOONPI3 | KERSTIN | MIDNA46 |
| NITTY 2 | NHBATES | MOOOOVE | KESHA01 | MIDNI6T |
| NIX CAR | NHCR1 | MOOP 1 | KESHRI1 | MIDNI8T |
| NIX GAS | NHFXR | MOOP 2 | KESK | MIDNIGH |
| NIXCBRA | NHL 3 | MOOP 3 | KESU 93 | MIDNIYT |
| NIXONOW | NHL CAPS | MOOP 4 | KETALA 3 | MIDNYTE |
| NIXSTNG | NHMG | MOORE 68 | KETAMNE | MIDOI |
| NIYA | NHOWLER | MOORE 81 | KETCH M3 | MIDWAY 1 |
| NIZ TOY | NHRI10Z | MOORE D | KETCH22 | MIDWFE |
| NIZAR K | NHSCC | MOORE F 5 | KETIA | MIDWIF1 |
| NIZZMO | NHT 45O | MOORE19 | KETTY S | MIF8TH |
| NJ 45 | NHTMARE | MOORE71 | KEUNG2 | MIFAYTH |
| NJ JOE 2 | NHTN 168 | MOOREON | KEV 3 | MIG 15 U |
| NJC SS | NHU Y | MOOSDOG | KEV CIN | MIG 7 |
| NJG 9 | NHZARMS | MOOSE34 | KEV KEV | MIGG1 |
| NJO 1 | NI GTS | MOOSE87 | KEV M | MIGHTY V |
| NJOI LIF | NI5MO | MOOTOWN | KEV ON 28 | MIGHTY7 |
| NJR PSR 3 | NIA ISA | MOOTRAX | KEV SIS | MIGHTYF |
| NJRR | NIA RUBI | MOPAR 1 | KEV1E | MIIIING |
| NJSASSY | NIAMBI | MOPAR 1 | KEV7N | MIINC |
| NK 053 | NIAT RUC | MOPAR1 | KEVBOT1 | MIIREL |
| NK 77 | NIBALI | MOPARER | KEVCHER | MIIYAY |
| NK 928 | NIBLICK | MOPAROH | KEVENRR | MIJOY |
| NKELAND | NIC 9 | MOPETTE | KEVIN 15 | MIK 4 |
| NKM 7 | NIC FIT | MOPH22 | KEVIN S | MIK JANE |
| NKO YOGA | NIC NAK | MOPIE | KEVINA | MIK N MAK |
| NKOGNY2 | NIC1DER | MOPIE93 | KEVINR1 | MIKA C5 |
| NKSFRDS | NICA BOO | MOPMOP | KEVINS | MIKADO 2 |
| NKSTANK | NICCLN1 | MOPR MSL | KEVMEG | MIKAIL |
| NKTR | NICE | MOPRMRK | KEVN1 | MIKAT2 |
| NKWOLFE | NICE 95 | MOR BEES | KEVNAMY | MIKAYIL |
| NL | NICE AST | MOR FLOR | KEVO104 | MIKD UP |
| NL 189 | NICE VAN | MOR GDM | KEVREX | MIKE 123 |
| NL 43 | NICETY | MOR2DAY | KEVS GRL | MIKE C |
| NLA 3 | NICHO | MOR3L1A | KEW 3 | MIKE D 91 |

WONSER_002740

| | | | | |
|---|---|---|---|---|
| NLAKE89 | NICIU 1 | MOR3LOS | KEW SR | MIKE DAY |
| NLC CLUB | NICK UK | MOR4LES | KEWEST2 | MIKE G |
| NLC PRIM | NICK106 | MOR4US2 | KEWLCAT | MIKE K69 |
| NLDBYNI | NICKI | MORA1ES | KEWPIE | MIKE OO7 |
| NLF 1 | NICKJS | MORA1NE | KEY 2 MOV | MIKE OZ |
| NLG | NICKY J | MORAINE | KEY 2HWY | MIKE P |
| NLITND1 | NICKY P | MORALEZ | KEY 4XE | MIKEC 22 |
| NLM 1 | NICKYD3 | MORC | KEY FOR 3 | MIKEJAN |
| NLM ARCH | NICOLAI | MORCENT | KEY PROS | MIKERRI |
| NLMB | NICOLE X | MORE LUV | KEY W | MIKES 39 |
| NLMB STC | NICURN4 | MORE2DY | KEY WST 1 | MIKES C8 |
| NLMB STC | NIE NIE | MOREFUN | KEYCARE | MIKES56 |
| NLP 6 | NIECE | MORGAN C | KEYDUP 2 | MIKES97 |
| NLR PRTS | NIECYJ | MORGG24 | KEYLA R | MIKEWHY |
| NLVS | NIELSEN | MORGHEN | KEYLINE | MIKEY K |
| NLYCHLD | NIESY | MORGN 19 | KEYLOW | MIKEY01 |
| NM 0821 | NIFER 14 | MORGN04 | KEYS 4U | MIKHA6 8 |
| NM ALMNY | NIFFIN | MORITA5 | KEYS BMW | MIKJAGR |
| NM BORN | NIFTY | MOROC | KEYS123 | MIKOTO |
| NM CHI 80 | NIFTY 50 | MORRELL | KEYS4X4 | MIKRO |
| NMB 7 | NIGHT 42 | MORROW1 | KEYSH 88 | MIKUL D |
| NMBIS 2K | NIGHTS | MORROW2 | KEYWIIP | MILA J |
| NMBLE Q5 | NIIIIZE | MORROW3 | KEZZYMA | MILA74 |
| NMBR 1 PT | NIJA | MORROW5 | KF 25 | MILADE2 |
| NMBR 16 | NIJA XO | MORROWZ | KF 4831 | MILADYE |
| NMBR9 | NIK | MORTG LO | KF 7 | MILANO |
| NMBRWNG | NIK MRIE | MORTICA | KF 825 | MILE |
| NMC 1 | NIK ROSE | MORTN 7 | KF5YDU | MILES 19 |
| NMC G80 | NIKA TOO | MOS | KF8PDC | MILES OH |
| NME 4L | NIKE 4 | MOS NOX | KFC 1 | MILF D8R |
| NMEMOFZ | NIKEL | MOS3S | KFC CHIK | MILFHTR |
| NMFD2 | NIKHIL | MOSE | KFDR392 | MILFWGN |
| NMFH | NIKHIL 7 | MOSER | KFFK | MILIA |
| NMK | NIKHIL1 | MOSES 67 | KFISHER | MILITO M |
| NMLLNS5 | NIKI LUV | MOSFET | KFORRER | MILIWGN |
| NMLS GHL | NIKI NOO | MOSH8 | KFORSEE | MILK TRK |
| NMSMITH | NIKITA 7 | MOSH8 | KFRESH1 | MILKM4N |
| NMYDRMS | NIKKI 74 | MOSHIRE | KFUN | MILKR |
| NMYLMNT | NIKKI08 | MOSKAD | KFYF69 | MILL MNE |
| NN 5659 | NIKKIS L | MOSPO | KG 0401 | MILL3R  5 |
| NN 78 | NIKKOS 1 | MOSQLR | KG 518 | MILLEOO |
| NNABEAR | NIKNAC | MOSQTO | KG 615 | MILLERX |
| NNASCAR | NIKNAK C | MOSSB1 | KG 73 | MILLIE4 |
| NNCYDRW | NIKNAK1 | MOSSIN | KG 7759 | MILLS 17 |
| NNDMT | NIKNIK2 | MOST H8D | KG 888 | MILLY 02 |
| NNJ 3 JOJ | NIKO | MOST ILL | KG G MA | MILLZ32 |
| NNJA2 | NIKOLA9 | MOSURA | KG MG | MILNM 4C |

WONSER_002741

| NNOHURY | NIKOV | MOTCHA1 | KG REE | MILNM 4C |
|---------|-------|---------|--------|----------|
| NNY GOAT | NIKSHA | MOTEASA | KG REE | MILO  ELI |
| NO  TEXNG | NIKTIB | MOTEBO | KG STING | MILO 767 |
| NO 03 | NIKY | MOTEC R | KG8DQ | MILOS MM |
| NO 05 | NIKY  CAT | MOTHERS | KG8IW | MILRICE |
| NO 06 | NILAA | MOTHMOM | KGATLW | MILRTMS |
| NO 07 | NILES 1 | MOTIV8D | KGC | MILS TOY |
| NO 1 BODY | NILT 411 | MOTO 110 | KGDOM 12 | MILSEY 2 |
| NO 1 PIG | NIMBUS 7 | MOTO2 | KGF | MILTON |
| NO 2 OIL | NIMISHA | MOTOEMS | KGLRG | MILU 315 |
| NO 23 | NIMIT | MOTOR 1 | KGLW | MILU19 |
| NO 4N JNK | NIN 2 KID | MOTORS | KGNR37 | MILUNA 1 |
| NO 57 | NIN HAO | MOTOV8R | KGNR38 | MILZ 2 GO |
| NO BARK | NIN PONY | MOTRMAN | KGNR49 | MILZ717 |
| NO BITE | NIN SS | MOTS7 | KGNR50 | MILZ717 |
| NO BLUFF | NINA | MOTTZ | KGNR52 | MIM1 OF 4 |
| NO BOSSS | NINA 18 | MOTU | KGNR53 | MIM1N1 |
| NO BOV | NINA X8 | MOTV8 | KGNR54 | MIMAJR |
| NO BRAP | NINA9O9 | MOTV8D | KGNR55 | MIMAMJK |
| NO BUG | NINABBY | MOTVADA | KGNR56 | MIMI  R |
| NO CANCR | NINAS | MOUCHE 1 | KGNR57 | MIMI 124 |
| NO CAP1 | NINE 11T | MOUN1 | KGNR58 | MIMI 143 |
| NO CARBS | NINE X 3 | MOUNDS | KGNR59 | MIMI 32 |
| NO DEGRE | NINE7 | MOUNIKA | KGNR60 | MIMI 4 |
| NO DINOS | NINE86 | MOUNTN | KGR 1 | MIMI 5 JO |
| NO DIRT 2 | NINE91 | MOUSA | KGXR 216 | MIMI 77 |
| NO DRIFT | NINED2 | MOUSE 17 | KGZ | MIMI ACB |
| NO DRULN | NINEMPG | MOUSE06 | KGZ O1OO | MIMI AK |
| NO EFFRT | NINETLS | MOUSE80 | KH 1 | MIMI C 3 |
| NO END | NINH2 | MOUTHY | KH 13 | MIMI DEB |
| NO F GVN | NINI 06 | MOV IM L8 | KH 1818 | MIMI DOC |
| NO FEER | NINI 2 | MOV MTNS | KH 3319 | MIMI G35 |
| NO FILTR | NINI 97 | MOV WED | KH 7 | MIMI GG |
| NO FLUKE | NINI OF 3 | MOV3 0VR | KH 78 | MIMI I AM |
| NO FLX ZN | NINI07 | MOVAR 1 | KH 88 | MIMI JC |
| NO FORD | NINI2XX | MOVCSTL | KH 88 MH | MIMI JME |
| NO FUEL | NINIJJD | MOVE | KH2KWX2 | MIMI JP |
| NO FUSS | NINJA RN | MOVE BOO | KHA | MIMI KVH |
| NO GAS 4U | NINJALI | MOVE IT | KHAAN | MIMI L8 |
| NO GAZ | NINN3Y | MOVEEE | KHAAN 1 | MIMI LUV |
| NO GLUTN | NINNY14 | MOVEME | KHALIL | MIMI MEL |
| NO HAIR | NINNY5 | MOVER4U | KHAN KPK | MIMI N PI |
| NO HANDZ | NINYNA | MOVFWRD | KHAN111 | MIMI RD |
| NO HEART | NIPCHSL | MOVIN 07 | KHARECE | MIMI RX |
| NO HP | NIPPS | MOVMD | KHAROD | MIMI SIL |
| NO HYBRD | NIPUNA | MOVN ON1 | KHAROD | MIMI TNK |
| NO ICE | NIQQ | MOVN4WD | KHARYN | MIMI X 05 |

WONSER_002742

| | | | | |
|---|---|---|---|---|
| NO JETS | NIQUE E | MOVROVR | KHAYES | MIMI X V |
| NO JOKES | NIRI | MOVWMON | KHEM1 | MIMI2CH |
| NO JOKES | NIRMLAN | MOW KING | KHICHDI | MIMI348 |
| NO K1DS | NIS MRMT | MOWIBOO | KHINDA | MIMI4X4 |
| NO KID5 | NISCA | MOWIT23 | KHK 1 | MIMI6XS |
| NO KIDS | NISHA90 | MOWNIT | KHLID 88 | MIMI825 |
| NO KINGS | NISHI | MOWTIV8 | KHLOE19 | MIMI90 |
| NO LACK N | NISHIT | MOXIE 01 | KHMAO | MIMICRY |
| NO LEMON | NISMO R | MOXIE4U | KHME | MIMIG2 |
| NO LIMTZ | NISS 14 | MOXXI | KHODGES | MIMIJ1 |
| NO LOPE | NISSAN L | MOXXXI | KHOKHAR | MIMILXS |
| NO LOSE | NISSEAN | MOY | KHOLE19 | MIMIMBL |
| NO LUV 1 | NIT WIT | MOYO78 | KHOP | MIMIPAT |
| NO MAAM | NIT WIT | MOZR 505 | KHORY | MIMIS Q7 |
| NO MALBU | NIT3WSH | MOZUCH1 | KHSTRAX | MIMISJP |
| NO MALLS | NITA 71 | MOZY 2OO | KHUGHES | MIMISRD |
| NO MERCY | NITA 81 | MP 09 | KHUSHI1 | MIMITO7 |
| NO MO BBH | NITABUG | MP 1056 | KHUSHIE | MIMMY |
| NO MO BUS | NITASHA | MP 1FAN | KHW 1 | MIMNPAP |
| NO MO MRS | NITE | MP 419 | KHYE BLU | MIMO WRX |
| NO MO V6 | NITE MVS | MP 7714 | KHYMAN | MIMOSA |
| NO MORE9 | NITE RCR | MP 821 | KI 2 KOLD | MIMOSAS |
| NO MPG | NITEOWL | MP RNGR | KI 43438 | MIMS 89 |
| NO MPGS | NITISMK | MP USMC | KI DBLD1 | MIN TIAN |
| NO MRCI | NITRAIN | MP3NWAV | KI GIRL | MINABR |
| NO MUD 1 | NITRO 01 | MP777MP | KI LOVE | MINARI |
| NO NGAI | NITRO 1 | MPAEBO2 | KI PHIE | MINBM |
| NO PAOER | NITRO 27 | MPAR KLR | KI PLUS 3 | MINCK |
| NO PCHEM | NITSUGA | MPB 8 | KI SPARK | MIND URS |
| NO PETRO | NITTY | MPBK | KI TOY | MINDAME |
| NO PSSH | NITWIT | MPBRAND | KI3RRA | MINDI |
| NO PSTNS | NITZEL | MPCLLC | KI6SZ | MINDY 5 |
| NO PULP | NIVA C | MPD GUY | KI7ODK | MINDY W |
| NO QRTR | NIVA MF C | MPE 1 | KI8FW | MINDY Y |
| NO RENTL | NIVEEN | MPG 2HA | KIA BRAT | MINE289 |
| NO RGRTZ | NIVEK78 | MPG LLC | KIA JEFF | MINE78 |
| NO ROAD | NIVIN | MPG LMAO | KIA MIA | MINE817 |
| NO ROM 4U | NIVINA1 | MPG LOLZ | KIA RIDE | MINEEAC |
| NO SALT | NIVRITI | MPG SUXS | KIA SOUL | MINERMS |
| NO SAUCE | NIX 5 | MPG9LOL | KIA USA | MINGO 50 |
| NO SB22T | NIYA 2 | MPGSUXS | KIACHU | MINI |
| NO SLAKN | NIYAH | MPHNBM | KIAHNKK | MINI 2 NV |
| NO SMOK3 | NIYAMAS | MPKJ88 | KIANA M | MINI 4 GG |
| NO SPOTS | NIYGD3 | MPL FARM | KIANGA 3 | MINI 4 K9 |
| NO STRSS | NIZHONI | MPL TREE | KIANI | MINI B |
| NO TANKZ | NIZWA | MPLEAFS | KIANI 9 | MINI BEE |
| NO THANX | NIZZA | MPOSTER | KIANNA | MINI CAR |

WONSER_002743

| | | | | |
|---|---|---|---|---|
| NO THXS | NJ 2 OHIO | MPR O NCR | KIANNA | MINI CO |
| NO TIKIT | NJ 2020 | MPREX15 | KIAOMI | MINI D |
| NO TILT | NJ 5176 | MPRG | KIAP3T | MINI DVL |
| NO TOP ON | NJ 9 | MPRSSVE | KIAP3T | MINI GTR |
| NO TORQ | NJ BESS | MPULSV1 | KIARA22 | MINI KAT |
| NO VTEC | NJ BOSS | MPURVIS | KIARE | MINI M2 |
| NO W1FE 2 | NJ LOVE | MPWR444 | KIAWAAA | MINI N ME |
| NO WANK | NJ WITCH | MQE | KIB I | MINI ONE |
| NO WAY | NJADV | MQUEEN1 | KIBBY2U | MINI PL8 |
| NO WIRES | NJD CPA | MR 1031 | KIBII | MINI R2 |
| NO WRRYS | NJGIRLS | MR 146 | KICE | MINI R8 |
| NO XQSIS | NJH 5 | MR 146 | KICKLE | MINI SUE |
| NO1 PVMT | NJIKS | MR 1706 | KICKSUM | MINI SUV |
| NO12NV | NJMOC | MR 2OOO | KICROX | MINI SUV |
| NO1BABA | NJNJO | MR 302 | KID A | MINI X13 |
| NO1MUFN | NJOYN VW | MR 3OOSS | KID BUGY | MINI92 |
| NO1NE | NJOYTDY | MR 454 | KID CUDI | MINIAC |
| NO5OF36 | NJS71O | MR 502 | KID DOC | MINIACS |
| NO8F | NJSC 2 | MR 57 | KID HEMI | MINIBAT |
| NOAH2X2 | NJSCLH 2 | MR 625 | KID LOS | MINIFSH |
| NOBANA | NJY | MR AJ | KID PVH | MINIISM |
| NOBEAN5 | NJYLIFE | MR AJ 2U | KID RAM | MINILAW |
| NOBL1NG | NK 11 | MR ALEX | KID WAGN | MINIM3 |
| NOBLE 1 | NK 17 | MR ALLEN | KIDD 21 | MINIM4X |
| NOBLE 18 | NK 81 | MR ANDO | KIDDBUU | MINIMAC |
| NOBLE5 | NK BC | MR ANGRY | KIDLYFT | MINIMEL |
| NOBO FUN | NKA | MR AUDIO | KIDO 69 | MINION M |
| NOBODY | NKAWTGN | MR B MAN | KIDRON 1 | MINISVN |
| NOBOGYS | NKB 9 | MR B RAGS | KIDS CAB | MINITR |
| NOBU 3 | NKL 2 | MR BAKR | KIDSZNE | MINN1E 2 |
| NOC4CCI | NKOTB 1 | MR BALD | KIDWELL | MINNAL |
| NOCAGE | NKS 2 | MR BEARI | KIDZAGN | MINNIE 2 |
| NOCJDR | NKU ALUM | MR BELL5 | KIEEKS | MINNIE H |
| NOCJDR1 | NKUNIM | MR BETTY | KIERRA | MINOR |
| NOCJDR2 | NKW | MR BIG | KIET979 | MINOR IV |
| NOCJDR3 | NKYNKOL | MR BOYD6 | KIEV777 | MINOR23 |
| NOCJDR4 | NL | MR BREWR | KIFLIS | MINSGUY |
| NOCJDR5 | NL 66 | MR BUC I | KIGIDA | MINSK BY |
| NOCJDR6 | NL61TA | MR BUN | KIGSTON | MINT 75 |
| NOCJDR7 | NLA 1 | MR BW 86 | KIHYUN | MINYATA |
| NOCJDR8 | NLASB | MR CADDY | KIING 99 | MIOC692 |
| NOCTERA | NLB 2 | MR CARTR | KIK IT UP | MIPRSHS |
| NOCTIS | NLB4ZD | MR CEDES | KIK MITZ | MIQUEL2 |
| NODEJS | NLCC 1 | MR CEO DB | KIK ROXS | MIR ALI |
| NODGREE | NLCC 2 | MR CJ 06 | KIKBASS | MIRACL1 |
| NOE LOVE | NLCP 98 | MR CLEN | KIKD GAS | MIRACL3 |
| NOEL 32 | NLEALZ4 | MR COACH | KIKI 3 | MIRACRL |

WONSER_002744

| | | | | |
|---|---|---|---|---|
| NOEL22 | NLECHOP | MR COSBY | KIKI 630 | MIRAGE 9 |
| NOELEON | NLH  KLH | MR CRUSH | KIKI B 89 | MIRAGE3 |
| NOEMI | NLHW | MR DAVID | KIKI GFT | MIRCA |
| NOEY 1 | NLLA101 | MR DAVIS | KIKI LUV | MIRCL MK |
| NOFUM3S | NLN 1 | MR DIGGS | KIKI MC5 | MIREWRD |
| NOFUX6 | NLN 2 | MR DIY | KIKI SIS | MIREYA |
| NOGGANO | NLP PHD | MR DRELL | KIKI ST | MIREYDA |
| NOGGY | NLR 3 | MR DTC | KIKI SVT | MIRIZZI |
| NOH4NDS | NLY 1 ME | MR ED 06 | KIKI07 | MIRROR1 |
| NOIR 08 | NM 35 UF | MR EJE | KIKIC8 | MIRZA1 |
| NOIR BTY | NM 43 | MR EPIC | KIKII | MIS MAC |
| NOIR CAR | NM CAVER | MR FANCY | KIKIS GT | MIS MOSH |
| NOIR LUV | NM8US 2K | MR FEEK | KIKN MUD | MIS4MO |
| NOIZY | NMA Q8 | MR FIX1T | KIKO | MISANNE |
| NOJEF | NMAJN | MR FOOD | KIL CNZR | MISASH |
| NOJOE 14 | NMASLAY | MR G TO U | KILALA | MISBHAV |
| NOK 2 OPN | NMB CNP | MR GAGA | KILAS | MISC 07 |
| NOKIDZS | NMBR 624 | MR GLASS | KILAWAT | MISCAWR |
| NOLA504 | NMBR 993 | MR GLSBY | KILDOW | MISCHVS |
| NOLE 92 | NMBUS | MR GRACE | KILE RGR | MISFIRE |
| NOLE GRL | NMD 2 | MR GREER | KILER50 | MISHANI |
| NOLE4LF | NMEIZHE | MR HASKE | KILEY | MISHCAT |
| NOLES FN | NMEMDAV | MR HI | KILGOR2 | MISHKA 1 |
| NOLES12 | NMFD3 | MR HICK | KILGOR3 | MISHKA1 |
| NOMAD 54 | NMLG 999 | MR HOODA | KILINA | MISIMI |
| NOMADER | NMLGOO7 | MR HTWHL | KILIRAE | MISLED 1 |
| NOMATWT | NMNA 69 | MR HULK | KILLA 67 | MISN TDB |
| NOMIE | NMTMMS | MR HURST | KILLER K | MISN811 |
| NOMO JPS | NMTNGRL | MR HUSTN | KILLERZ | MISNU |
| NOMONOS | NMURPHY | MR JAMES | KILLR B | MISNYOU |
| NOMPD | NMUSAF | MR JAMES | KILLRWX | MISOPAL |
| NOMRGAS | NMW JFT | MR JAY D | KILLZL1 | MISPELT |
| NOMSTER | NMYBAG | MR JAZZZ | KILMAL X | MISPENT |
| NONA RED | NMYMEM | MR JENT | KILO199 | MISS AVA |
| NONALAW | NN 123 | MR JET H | KILRBLU | MISS CUE |
| NONALEW | NN9Q | MR JOE J1 | KILRCAT | MISS EAT |
| NONAS 3 | NNA PPA | MR JOE X | KILROY 1 | MISS FOX |
| NONE | NNAMANI | MR KDC | KILT UP | MISS K 4U |
| NONI 07 | NNAS MNI | MR KH4N | KIM 4 DON | MISS KAT |
| NONI 07 | NNE8SVN | MR KMC | KIM 8 | MISS LEO |
| NONI 95 | NNJ | MR KRABS | KIM 9 | MISS LPT |
| NONNI 7 | NNJA PLS | MR KYLE | KIM BUG | MISS MAR |
| NONNIE2 | NNKTY | MR LA | KIM LVD | MISS MER |
| NONNIS | NNTCKT7 | MR LANG | KIM S 25 | MISS MMK |
| NONNO8X | NNY GRFF | MR LBS | KIMARA5 | MISS N TY |
| NONNOS7 | NNYOOM | MR LCM 2 | KIMARIE | MISS PRL |
| NONO 9 | NO  H4NDZ | MR LINK | KIMAROH | MISS REX |

| | | | | |
|---|---|---|---|---|
| NONO 999 | NO 1 FORD | MR LOTTO | KIMARRO | MISS SIX |
| NOO1CE | NO 1 OPA | MR LUCKY | KIMBER 8 | MISS SY |
| NOOB KLR | NO 1 SUGA | MR LUX | KIMBIE | MISS U B |
| NOOD | NO 12 | MR MAJOR | KIMBLE 9 | MISS U ET |
| NOONER 1 | NO 1NFO | MR MANGO | KIMBR45 | MISS U LU |
| NOONGAN | NO 2 | MR MAYOR | KIMBRLE | MISS U SN |
| NOONIE 1 | NO 2 DETH | MR MAYS 1 | KIMBUS | MISS VEE |
| NOONWAY | NO 458 | MR MEL D | KIMER84 | MISS YOU |
| NOOO GAS | NO 4N JNK | MR MEN | KIMESUE | MISSES B |
| NOOOAH | NO 555 | MR MERZ | KIMHD | MISSGEE |
| NOOR | NO ACHE | MR MLG | KIMMI G | MISSHAP |
| NOOR DH | NO ALIBI | MR MLG2 | KIMMICH | MISSI 99 |
| NOOR M | NO ANGEL | MR MLS | KIMMILA | MISSMI |
| NOORIQ | NO APU | MR MOLE 3 | KIMMY 4 | MISSON |
| NOOSA | NO AVG G6 | MR MOODY | KIMS CRV | MISSP54 |
| NOPE 3 | NO BAIL | MR MOSS | KIMS DAD | MISSSSY |
| NOPR1US | NO BEBA | MR MP3 | KIMS KAR | MISSU Z |
| NOR2WK | NO BEWST | MR MRS C | KIMS RAM | MISSUS W |
| NORA LS1 | NO BLNKR | MR MRS HL | KIMS TIM | MISSY 5 |
| NORA617 | NO BOOST | MR MRS W | KIMS VET | MISSYS |
| NORKA | NO BUGS | MR MRZ K | KIMS250 | MISSZ G |
| NORLUND | NO BUL | MR MUDD | KIMSSON | MISTA JC |
| NORMAN 2 | NO C 4ME | MR NICE 2 | KIMURA 7 | MISTA1 |
| NORMAN 8 | NO CANDY | MR NLB 3 | KIN6ER | MISTAKE |
| NORMY D 2 | NO CAPP | MR NOV 2 | KINA KPR | MISTAN6 |
| NORRIS 1 | NO CAPP N | MR OLT | KINA Q | MISTEAC |
| NORRIS 2 | NO CARES | MR ORNGE | KIND 24 7 | MISTEF |
| NORRS LK | NO CATS | MR P8N | KIND KIM | MISTER B |
| NORSE | NO CHNCE | MR PATWA | KINDBEE | MISTER E |
| NORSE 31 | NO CLOUT | MR PAYNE | KINDER 8 | MISTI P |
| NORSE1 | NO CMMNT | MR PHD | KINDLY | MISTIK |
| NORSE2 | NO CO2 4U | MR POO | KINDO11 | MISTMY3 |
| NORTON5 | NO CODE 1 | MR POWE1 | KINDWAY | MISTRAL |
| NORULEZ | NO COLA | MR PRICE | KING 1V | MISTYBO |
| NORUZ 18 | NO CRIME | MR RANDY | KING 25 | MISTYYY |
| NORVIDA | NO CRUST | MR RD | KING 2X | MISULEE |
| NOSEEUM | NO DENTZ | MR RED 2U | KING 6 27 | MISUS1S |
| NOSHBBQ | NO DISC | MR RICH | KING 65 | MISYA |
| NOSHIN | NO DOU8T | MR ROBB | KING 72 | MITA BBY |
| NOSLEEP | NO EMSNS | MR ROBOT | KING 727 | MITB |
| NOSPLSH | NO ENTRY | MR ROOK | KING 76 | MITCH W |
| NOSWEAT | NO F34R | MR SAMAR | KING 84 | MITCH22 |
| NOSWG | NO FAKES | MR SAMF | KING AIR | MITEF11 |
| NOT 1 MOR | NO FLEX 1 | MR SCARY | KING AL | MITER 1 |
| NOT 2 BAD | NO FLS HP | MR SEO | KING ALI | MITHETH |
| NOT 4 MUD | NO FN GAS | MR SHARK | KING AMP | MITHRAS |
| NOT 4 SAL | NO GAWDS | MR SIR | KING AVE | MITHRPY |

WONSER_002746

| | | | | |
|---|---|---|---|---|
| NOT A 350 | NO GOOOD | MR SLAY | KING B 89 | MITI CLE |
| NOT A CSX | NO GT5OO | MR SLOTH | KING BEN | MITSU22 |
| NOT A JP | NO HATIN | MR SOTO | KING BLK | MITSUWU |
| NOT A UFO | NO JODAS | MR SOUL | KING CAL | MITTEN |
| NOT AAVP | NO JUICE | MR STNLY | KING CC3 | MITY QIN |
| NOT AGN 3 | NO KIDS 2 | MR T8R | KING DAN | MITZI 04 |
| NOT AWD | NO KIDSS | MR TALL | KING DB | MITZI SU |
| NOT BOND | NO KRUST | MR TAZ | KING DLO | MITZVAH |
| NOT BRKN | NO LOVE B | MR TEZZ | KING EPH | MIW 1 |
| NOT CUTE | NO M3SS | MR TIM | KING EV | MIWNSLY |
| NOT DAD | NO MNY DN | MR TIRE | KING G | MIXING |
| NOT ELLY | NO MO 64 | MR TM 2 | KING GEE | MIZ 1 |
| NOT FBI | NO MO 6FO | MR TR3Y | KING GIZ | MIZ CJS |
| NOT FUN | NO MO EXS | MR TWL | KING HEW | MIZ FAM 2 |
| NOT HANS | NO MO G4S | MR TWO 93 | KING J87 | MIZ LIZZ |
| NOT HGTV | NO MO VAN | MR VAHN | KING JP | MIZ1ZOU |
| NOT HIS 1 | NO MONY | MR VED | KING K4 | MIZJAXN |
| NOT HIS 2 | NO MORE | MR VENEY | KING KAE | MIZMERZ |
| NOT HIZZ | NO MRCY | MR WADE | KING KEI | MIZORAM |
| NOT INNI | NO MURCI | MR WAGGZ | KING KEV | MIZPAH7 |
| NOT INNY | NO NOTE | MR WELL | KING KI | MIZRAIN |
| NOT KDAY | NO ONE | MR WELSH | KING LAV | MIZRE |
| NOT LATE | NO PAIN | MR WICK | KING LG | MIZZ JB |
| NOT M4 | NO PICS | MR WILLS | KING M2N | MIZZKIM |
| NOT MOMS | NO PLAY | MR WLKR | KING MD | MJ |
| NOT N NUF | NO PLK HM | MR WOLF | KING MOM | MJ 124 |
| NOT NA LX | NO PMNT | MR WORLD | KING MOM | MJ 2022 |
| NOT OJ | NO PUMPS | MR WUDI | KING MV | MJ 245 |
| NOT OJ 94 | NO PVMT | MR WYATT | KING OF 6 | MJ 316 |
| NOT OSI | NO RE1NS | MR YAYO | KING PAT | MJ 4 |
| NOT PAUL | NO REGLA | MR YIKES | KING PM | MJ 5 |
| NOT POOR | NO REPRO | MR ZIGGY | KING REX | MJ 51 |
| NOT POPO | NO SCR MA | MR1SW | KING RIZ | MJ 55 |
| NOT RICE | NO SE | MR2 SLOW | KING RON | MJ 65 |
| NOT RICH | NO SLACK | MR2 USN | KING RU | MJ 8 |
| NOT S70W | NO SLED | MR2AJ | KING SP | MJ 826 |
| NOT SANE | NO SMOKE | MR2DMGD | KING SS | MJ 8888 |
| NOT STIG | NO SPOTZ | MR2TRBO | KING TAE | MJ 9603 |
| NOT STUK | NO STOVE | MR330 | KING TOM | MJ BENZ |
| NOT TAME | NO SUGAR | MR3PUTT | KING UP | MJ CRUZN |
| NOT THA 1 | NO THAKS | MR570 | KING WD | MJ11BJ |
| NOT UBER | NO THYME | MR7BUTN | KING WFE | MJ415 |
| NOT UR RT | NO TIES | MRACTY | KING WOP | MJACKSN |
| NOT YET | NO TOP1 | MRAJERA | KING X 3 | MJB |
| NOT YRZ | NO TRIX | MRB P1P | KING34 | MJB 7 |
| NOT YURS | NO UHAUL | MRBBADT | KING53 | MJB CPA |
| NOT1MOR | NO WEEBS | MRBE4 | KING666 | MJB I |

WONSER_002747

| | | | | |
|---|---|---|---|---|
| NOT2CLS | NO WEIGH | MRBEARI | KINGBBQ | MJB LLC |
| NOT4GET | NO WIFE | MRBLHED | KINGFSR | MJBD80 |
| NOT4GOT | NO WRNTY | MRBNARD | KINGJ17 | MJBOK |
| NOT4SEL | NO WURYS | MRBNSON | KINGJER | MJDB |
| NOT4TOW | NO XCUSE | MRBOOST | KINGKID | MJDCJD |
| NOTA 50 | NO XQSEZ | MRCBX | KINGKNG | MJDLAWE |
| NOTA STI | NO XTRA | MRCL | KINGME 7 | MJDS1 |
| NOTABMW | NO YELL O | MRCME | KINGME3 | MJE 2 |
| NOTAINE | NO1 DTLR | MRCMGRP | KINGME5 | MJE 9 |
| NOTALXS | NO1 OOMA | MRCNGRC | KINGS 24 | MJE MJE |
| NOTAMAX | NO1PUPS | MRCOREY | KINGS 40 | MJEJ |
| NOTARY 1 | NO3PTTS | MRCTHON | KINGSGG | MJF RPH |
| NOTC | NO41  DMB | MRDNA93 | KINGT14 | MJFISH |
| NOTERY | NO41 DMB | MRDOYLE | KINGTKO | MJG 3 |
| NOTFNCE | NOAH 4 | MRDR71 | KINGZ N I | MJG P4S |
| NOTFOR8 | NOAH ELI | MRE TDY | KINJAL | MJG PTG |
| NOTGEIL | NOAH MAV | MREDLEG | KINK | MJG RT |
| NOTHNG | NOAH W 99 | MREEN3 | KINNEY2 | MJGHD |
| NOTILL2 | NOBLE06 | MREYES | KINS | MJHAWK |
| NOTJEFF | NOBSTKN | MREZ3 | KINTALA | MJKJ1 |
| NOTNEVO | NOCAG | MRGN 16 | KIOLA | MJKNAPP |
| NOTOFU | NOCHALK | MRGREY7 | KIOR | MJKTR |
| NOTOFU | NOCHILL | MRGTVLE | KIPS 10 | MJKTR 2 |
| NOTOPLV | NOCJDR5 | MRH 6 | KIPS 65 | MJLW |
| NOTRGHT | NOCOAL | MRHAL | KIRA D 7 | MJM |
| NOTRIUS | NOCOTWO | MRHICK | KIRAN 5 | MJM9 |
| NOTSTOK | NOCTRNL | MRHILL1 | KIRAN NL | MJMFCHR |
| NOTTKE | NOCUOUS | MRHUNT8 | KIRBY 75 | MJMILLR |
| NOTUR15 | NODEEL1 | MRII | KIRBY02 | MJMVP93 |
| NOTYNRS | NODI | MRILL1 | KIRBYIV | MJR MOVE |
| NOUCME | NODNARB | MRIV | KIRIE K | MJR NRD |
| NOURA86 | NOE LUV | MRJAYD | KIRIN | MJRCNM |
| NOURAH | NOELIA | MRJM | KIRITO R | MJRD |
| NOURISH | NOELLE5 | MRJOK3R | KIRK 73 | MJRDOMO |
| NOV 5 | NOELLES | MRK 5 | KIRK E | MJS |
| NOVA 077 | NOESLUV | MRK2LLC | KIRNAN | MJSC8 |
| NOVA 383 | NOFAN | MRKLITO | KIRSI | MJSTICK |
| NOVA 69 | NOFUKS | MRKURD | KIRST | MJV 1 |
| NOVA 72 | NOG 4FRM | MRL 6SPD | KIRTAN 5 | MJVTX |
| NOVA RR | NOGAAAS | MRLEO1 | KIRUBAI | MK 04 MC |
| NOVA ZZ | NOGAME | MRLKLJ | KIRURGE | MK 0770 |
| NOVA65 | NOGARO | MRLZ | KISA | MK 1 |
| NOVACAT | NOGOSLO | MRMDM | KISHA TK | MK 13 |
| NOVALIS | NOGR8ER | MRME6 | KISHOR | MK 147 |
| NOVAMOM | NOH8N | MRMKR | KISS KI | MK 15535 |
| NOVCO | NOH8T | MRMRSRN | KISSA03 | MK 1934 |
| NOVEL | NOHA | MRNG GLR | KISSAS | MK 3115 |

WONSER_002748

| | | | | |
|---|---|---|---|---|
| NOVEL 1 | NOHEARU | MRNMRS2 | KISSES B | MK 4 YOU |
| NOVICE | NOHSARA | MROSS2 | KISSI 3 | MK 77 |
| NOVISAD | NOJ ANG 7 | MRPGW | KISSKIA | MK 8 |
| NOVKFAM | NOKANDO | MRRACHI | KISSSES | MK 8 HPPN |
| NOW 2 | NOLA LDY | MRROW | KISSSKI | MK 8888 |
| NOW BING | NOLA1 | MRS 18O4 | KISSSY | MK II |
| NOW HUNT | NOLAN 6 | MRS 2 U | KISYBUG | MK IT MV |
| NOW THEN | NOLES83 | MRS 4O | KISZELA | MK JESIE |
| NOW WUT | NOM4D | MRS 7X19 | KIT PUP | MK MY DAY |
| NOW8KZN | NOM8RWT | MRS 9 | KIT X 73 | MK3 HTCH |
| NOWEREZ | NOMADE | MRS ALSN | KITDI | MK4 HOMS |
| NOWFREE | NOMADS | MRS ALSN | KITER | MK6 TSI |
| NOWR2GO | NOMIDS | MRS AMG | KITKAT 7 | MK7 7KM |
| NOX 3 | NOMO MS | MRS B | KITKITS | MK7 AMG |
| NOY Z | NOMO WRK | MRS BAB | KITSKIN | MK7 GLI |
| NOYF | NOMOCSP | MRS BAF4 | KITT 11 | MK7 NICK |
| NOYF 1 | NOMORM | MRS BESS | KITT II | MK7 URO |
| NP HARD | NON GMO 1 | MRS BEST | KITT21 | MK8GTI |
| NP MARY | NONA TO 2 | MRS BINK | KITT3N9 | MKA LKA |
| NPJR504 | NONA3 | MRS BIVS | KITTELL | MKAFZAL |
| NPNP LA | NONI T | MRS BRAD | KITTEN | MKAOS |
| NPRGRES | NONIEX3 | MRS BSJ | KITTEN 7 | MKAREN |
| NPS ROCK | NONITO | MRS BWRS | KITTIEZ | MKAY 1 |
| NR ARCH | NONNA 3X | MRS CAIN | KITTRCK | MKB |
| NR CAL | NONNA EL | MRS CASE | KITTTY O | MKC 2Y2 |
| NR8W | NONNI 18 | MRS CAST | KITTY B | MKEBUCK |
| NR90AZ | NONNI C | MRS CECI | KITTY82 | MKENWDY |
| NRA GUY | NONNI H | MRS CEO | KITU | MKG 2 |
| NRA NWTF | NONNIE 1 | MRS CFA | KITU 1 | MKHSTRY |
| NRA4LFE | NONNIE5 | MRS CHEN | KITU KAG | MKHSTRY |
| NRAJO | NONNIE6 | MRS CLE | KITY 777 | MKITCNT |
| NRCMA09 | NONNIEB | MRS CREE | KITZEL | MKIV GTI |
| NRD MOM | NONNIEE | MRS DAWK | KITZZY | MKJ |
| NRG GRN | NONNIEZ | MRS DDP | KIV | MKK 2 |
| NRG RUSH | NONNON | MRS DEE | KIVAN8R | MKKI |
| NRGRN | NONSTPB | MRS DEPP | KIVBALL | MKL 3 |
| NRM 6 | NONYPOP | MRS DOCK | KIVU 243 | MKL 5 |
| NROCINU | NOO WAY | MRS DOSS | KIWI GT | MKL MYRS |
| NRS KIM | NOOGS | MRS DOVI | KIWI13 | MKLMYR5 |
| NRSBARB | NOOKLET | MRS DR L | KIXIT | MKN 8 |
| NRSE ASH | NOON | MRS DRED | KIYANI | MKNSALE |
| NRSE BRE | NOONWAY | MRS DRS | KIYO611 | MKNU4EV |
| NRSE CC | NOOOICE | MRS DWC | KIZE | MKO |
| NRSE KD | NOOOO | MRS EB 16 | KIZHUGZ | MKOVSKI |
| NRSE KLA | NOOOPE | MRS EDIE | KIZMET 1 | MKRN1 |
| NRSE VAN | NOOR 03 | MRS EDIE | KIZMET2 | MKSC |
| NRSG LFE | NOOT 88 | MRS EDPV | KIZZIE1 | MKT WZD |

WONSER_002749

| | | | | |
|---|---|---|---|---|
| NRSIMHA | NOPC4ME | MRS EVNS | KIZZLE2 | MKTOOSH |
| NRSS8E | NOPEC | MRS FAST | KJ 05 | MKTS DWN |
| NRTH WND | NOPK827 | MRS FBC 1 | KJ 2025 | MKV 1 |
| NRTHND | NOPL8 | MRS FENX | KJ 37 | MKV GTI |
| NRTON | NOPMNT | MRS FLO | KJ 888 | MKY FAN |
| NRWGN WD | NOPNOP | MRS FSCH | KJ7JJS | MKY MOUZ |
| NRWX 24 7 | NOR Z BOY | MRS G 17 | KJC | ML 23 |
| NS 2020 | NORA18 | MRS GR | KJC 5 | ML 254 |
| NS 824 | NORA310 | MRS HYME | KJC 6 | ML 428 |
| NS8B | NORAH V | MRS IJT | KJC POPS | ML 68 |
| NSANITY | NORB TAM | MRS INA | KJCLEAN | ML 7281 |
| NSAR | NORBERT | MRS IV | KJD X 3 | ML CRYSS |
| NSC ZR1 | NORF 86 | MRS J 06 | KJEWELL | ML GL |
| NSCOTT1 | NORI JOE | MRS J 2 | KJH 3 | ML N TL |
| NSCRUGS | NORIEJO | MRS JEAN | KJLD76 | ML13ZS |
| NSD 2 BE | NORKO 37 | MRS JEBO | KJM TECH | MLAS |
| NSECURE | NORM 67 | MRS JEON | KJNR03 | MLASER |
| NSIFRED | NORMAN 5 | MRS JJF | KJONES1 | MLB 6T2 |
| NSN A1A S | NORMS MA | MRS JL | KJP | MLC RPH |
| NSONGO | NORMS RT | MRS JLC | KJP PAP | MLCRSS |
| NSP 1 | NORTA | MRS JLG | KJR RN | MLCW 723 |
| NSP MIKE | NORV311 | MRS JME | KJS MIMI | MLD SS |
| NSR | NORWIGN | MRS JTM | KJV 1 | MLEE 53 |
| NST N HIV | NOS 4SPD | MRS KENT | KK 0417 | MLEFCNT |
| NSTG8 | NOS48U | MRS KFUN | KK 1961 | MLEPMI |
| NSTG8TR | NOS4AU2 | MRS KNJ | KK 2021 | MLEX |
| NSTGRAM | NOS4RA2 | MRS L33 | KK 430 | MLG SAD 1 |
| NSTY 427 | NOSHO2 | MRS LA T | KK 9 | MLH 5 |
| NSTYB16 | NOSI11A | MRS LANG | KK BEAST | MLI |
| NSTYFOX | NOSI11A | MRS LEW 1 | KK BYYYE | MLIK SIS |
| NSTYGTO | NOSL33P | MRS LINS | KK JEEPN | MLIK SIS |
| NSTYGTO | NOSRT4U | MRS LOV3 | KK LEO 19 | MLJ |
| NSTYRX8 | NOSWEAT | MRS LUCK | KK SKIN | MLJCAR |
| NSTYVIC | NOT 2 BSY | MRS LUNA | KK SLDR | MLKL |
| NSUREU | NOT 2 HGH | MRS LV E | KK SOLAR | MLKNHNY |
| NSVL CAT | NOT 2 SLO | MRS MAAM | KK TOOL | MLKV 33 |
| NSWCB | NOT 2 WRY | MRS MAT | KK2MUCH | MLL |
| NSXLR8 | NOT 2D V8 | MRS MBE2 | KKAROTO | MLLER |
| NT 4 HM | NOT 4 KDZ | MRS MEAT | KKCARLL | MLM |
| NT 4 HR | NOT 4 SHO | MRS MLS | KKEKMOM | MLM 9 |
| NT 4 NE 1 | NOT A BUS | MRS MOE B | KKG 2 | MLM NRS |
| NT 66 | NOT A COP | MRS NOTT | KKILDOW | MLN 1 |
| NT G1LTY | NOT A GME | MRS NSE | KKLUVJK | MLN FLCN |
| NT HIS | NOT A GT | MRS NUNN | KKMOTOR | MLNEUM |
| NT NRML | NOT A GTI | MRS O | KKNJJ | MLNITE |
| NT UR BAE | NOT A GTR | MRS OOZ | KKOBY | MLNM FLC |
| NT YRS | NOT A LS | MRS OTIS | KKOL 19 | MLO YLO |

WONSER_002750

| NT2BZ | NOT A PDK | MRS OZ79 | KKONG13 | MLOCHIO |
|---|---|---|---|---|
| NT4NE1 | NOT A RNG | MRS OZ79 | KKOOKIE | MLOVEY |
| NTAGAME | NOT A RS | MRS P | KKOOP | MLR 4 EVR |
| NTDAN | NOT A WRX | MRS P58 | KKR 2 | MLR 9 |
| NTE RIDR | NOT BAD | MRS PHIF | KKRASH9 | MLR TYM |
| NTENSE | NOT BOND | MRS PTRS | KKS PONY | MLRHD |
| NTH 2 PRV | NOT CLVR | MRS QLLS | KKWAFFL | MLRNCO |
| NTH DEGR | NOT CMPN | MRS RIGO | KL 39 | MLS 2 |
| NTHR RND | NOT CRTV | MRS RITA | KL 62 | MLS T MTR |
| NTI BIZ | NOT DADS | MRS RMJ 3 | KL 77 | MLSME2 |
| NTIMD8R | NOT DRVN | MRS ROME | KL 8888 | MLT 1 |
| NTMA | NOT ED | MRS ROTH | KL II02 | MLTAOS |
| NTNY LN | NOT EMMY | MRS RRS | KL MAMA | MLTHG |
| NTO JEEP | NOT FUZZ | MRS RUGH | KL QX 639 | MLW 1 |
| NTPA  SSD | NOT FWD | MRS SBM3 | KL33M4N | MLY 9 |
| NTPA 3 | NOT HIS 2 | MRS SD RN | KL4SSY | MLZB1RD |
| NTR 9 | NOT HIS Z | MRS SENI | KLA 7 | MM 0130 |
| NTRAN | NOT KARR | MRS SJZ | KLA BOO | MM 0520 |
| NTRL BLK | NOT KEVS | MRS STAR | KLA BOY | MM 11033 |
| NTRL DR1 | NOT LAST | MRS STP | KLABOO | MM 1740 |
| NTROGRL | NOT LAZY | MRS TA | KLAIR 1 | MM 1936 |
| NTRPRIZ | NOT ME US | MRS TE RO | KLASS 1 | MM 2 |
| NTS 7 | NOT MINI | MRS TEE | KLASSY 1 | MM 3101 |
| NTWING | NOT NEVA | MRS TKER | KLASY21 | MM 410 |
| NTY LION | NOT SOO | MRS TODD | KLAZZIK | MM 610 |
| NU  BLACK | NOT TIMS | MRS TOM | KLB FARM | MM 614 |
| NU 1973 | NOT VTEC | MRS TUCK | KLBKL | MM 63 |
| NU AGAIN | NOT WAVN | MRS TURT | KLBROWN | MM 6666 |
| NU FLOOR | NOT2DAI | MRS V 3 | KLDL910 | MM 718 |
| NU HOM 4U | NOT4 YU | MRS WGNR | KLEEMAN | MM 79 AM |
| NU KIDNY | NOTA5OH | MRS WIKD | KLEIN 2 | MM 8OO |
| NU LIFE | NOTABUG | MRS WLKR | KLEL | MM 99 |
| NU PENNY | NOTADAD | MRS WOLF | KLEMAY2 | MM CADDY |
| NU14U GQ | NOTADOC | MRS WOM | KLEPTZ1 | MM CAKE |
| NUALY 2 | NOTADZL | MRS WORM | KLEPTZ3 | MM CAT |
| NUBGNNS | NOTAKOP | MRS WSTY | KLFFRD | MM FLCN |
| NUBIE  81 | NOTARY | MRS ZEKE | KLGEVR | MM GIRL |
| NUBLOVE | NOTAVR4 | MRS808G | KLGRE | MM MKT PL |
| NUBN QT | NOTCHHH | MRSA 851 | KLH NLH | MM N MM |
| NUBZ | NOTESLA | MRSAMEN | KLING 1 | MM PEARL |
| NUC RAD | NOTGAS | MRSANDR | KLIPSY | MM SOUP |
| NUCK | NOTHD | MRSBES T | KLJ 3 | MM VETTE |
| NUCKLES | NOTILL | MRSBOO | KLJ III | MM365 |
| NUCLEAR | NOTM 1 | MRSC297 | KLLNIT | MM83 RK |
| NUCMED | NOTODAY | MRSCREE | KLM 3 | MMA BEAR |
| NUDGE | NOTOY | MRSDJW | KLM 7 | MMA TRNR |
| NUE DAE | NOTT TB | MRSHICK | KLMN8R | MMACK 1 |

WONSER_002751

| NUEVE 11 | NOTTE | MRSJ23 | KLN TIME | MMALONA |
|----------|-------|--------|----------|---------|
| NUF CEDD | NOTTH1 | MRSJCBS | KLNGON | MMARSH |
| NUFAITH | NOTTKE | MRSJG20 | KLOGW S6 | MMAX83 |
| NUFC 9 | NOTYGIR | MRSKIMK | KLOUDA | MMBECK |
| NUFFSED | NOTYPE | MRSKNA | KLOV3 | MMBMDOD |
| NUG NUGS | NOU CREW | MRSM19 | KLQ 1 | MMCGILL |
| NUGS MOM | NOUR 14 | MRSMANS | KLR 1 | MME MHW |
| NUHAMIN | NOUR 2 | MRSMDO | KLR CALI | MME SAMA |
| NUJCKT | NOUR H | MRSMILL | KLRRADO | MMEHH |
| NUKES1 | NOUR01 | MRSMO | KLRWHAL | MMEXT |
| NUL PTYX | NOUR02 | MRSMRSA | KLUGH | MMF |
| NULL REF | NOURZ | MRSMTH2 | KLUTZEE | MMF 2 |
| NUM U | NOV RAIN | MRSPEEK | KLUV7 | MMF SAF |
| NUMA | NOVA 2AO | MRSPRZ | KLUVSJN | MMFC 66 |
| NUMBER | NOVA 38 | MRSQNZL | KLV 4 | MMFH 1 |
| NUMBER 8 | NOVA DAD | MRSR1CH | KLYDE | MMFH 2 |
| NUMERO 2 | NOVA NYX | MRSRACZ | KLYGRLS | MMHD78 |
| NUMONEY | NOVA ZZ | MRSRAPP | KLYN08 | MMHUBBY |
| NUMS 625 | NOVA19 | MRSROOK | KLZE FI | MMIIIZ |
| NUNIE | NOVAJKU | MRSSNDL | KM 12150 | MMINE |
| NUNLEY | NOVALEE | MRSTIRE | KM 18 | MMJ 7 |
| NUNLEY1 | NOVB 13 | MRT2U | KM 21 SS | MMJM 11 |
| NUNNAX2 | NOVI FOX | MRTL JP | KM 28978 | MMKDT |
| NUNNY 4 | NOW | MRTPOUT | KM 45 | MMKGMC |
| NUNU 1 | NOW GOD | MRTY TME | KM 575 | MMKGTB |
| NUPLUS2 | NOW POOR | MRTYNES | KM PO KM | MMKMIV |
| NUPULSE | NOWHERE | MRUSEK | KMA FARM | MMKOLDS |
| NUR L1FT | NOWIFE | MRVALVE | KMABRY | MMKTB |
| NURA | NOWUCM3 | MRVLS 79 | KMARIE 8 | MMKWJP |
| NURNIK7 | NOXZOUL | MRW ONE | KMAW953 | MMKXT62 |
| NURPLE | NOYAN | MRW TWO | KMB MDB | MMM ABM |
| NURS 78 | NOYZE | MRWEST2 | KMBA 10 | MMM TORQ |
| NURS LIF | NOZ4A2 | MRWINGO | KMBER | MMMC 3 |
| NURSE 4 | NP 1 | MRX XC40 | KMBRLY8 | MMMCORN |
| NURSE 77 | NP 2 FD | MRY JANE | KMC KING | MMMDROP |
| NURSE BB | NP 2 LYM | MRZ KING | KMC KSTM | MMMILK |
| NURSE CD | NP 26 | MRZFITZ | KMCN | MMMLED |
| NURSE GG | NP 2TOLO | MRZZZ D | KMD 9 | MMMM GAS |
| NURSE J 3 | NP 9999 | MS 06 | KME | MMMM1 |
| NURSE KS | NP YA YA | MS 1031 | KMF 1 | MMMM5 |
| NURSE RO | NPARDON | MS 1212 | KMFK | MMMMK |
| NURSE31 | NPC | MS 15 | KMH TAH | MMMMM01 |
| NURSE4 | NPG | MS 17 | KMH UR | MMMMR2 |
| NURSPGE | NPG CLUB | MS 1863 | KMIWLNS | MMMTUNA |
| NURTURE | NPLH | MS 1972 | KMJY2K1 | MMMW |
| NUSADUA | NPLS RES | MS 2 FLY | KML 7 | MMMYEAH |
| NUSHOIN | NPPLUP | MS 2023 | KMMF | MMO A1A |

| | | | | |
|---|---|---|---|---|
| NUTZ2 | NQTDTAF | MS 2023 | KMODAI5 | MMOSS |
| NV 42 | NQUNIM | MS 301 | KMON MAN | MMOXIEE |
| NV 420 | NQZATV | MS 313 | KMP 1 | MMS RRT |
| NV 4GET U | NR | MS 6482 | KMP KMD | MMSNP2 |
| NV BIGD | NR 37 | MS 6523 | KMPNS8 | MMURP |
| NV MY Z3 | NR 38 | MS 7 | KMPR PLR | MMVI MX5 |
| NV NO GAS | NR10MA | MS ANN 1 | KMPRELL | MMWIL1 |
| NV28FA | NR192  XD | MS ATL | KMR BENZ | MMXI Z4 |
| NVA U MND | NRDYMOM | MS ATNT1 | KMR RR | MMYMSSL |
| NVAGNBK | NRF HDR | MS B FREE | KMRBA | MMZERO |
| NVBGKEE | NRF TH1S | MS B J | KMT | MN 1052 |
| NVDA | NRG4U2C | MS B MAX | KMT 3 | MN 456 |
| NVER ENF | NRGBOSS | MS BAM64 | KMT 7 | MN 54 |
| NVESTOR | NRL 1 | MS BECCA | KMT DJT | MN 62 |
| NVG | NRLINGR | MS BETTE | KMT MKT | MN 71 |
| NVHAIR | NROTC CO | MS BIG 26 | KMTT 13 | MN 713 |
| NVICTU5 | NRRIS LK | MS BLACK | KMUM | MN INAM R |
| NVICTUS | NRS 4 LFE | MS BLU | KMURF2 | MN JEAN |
| NVIOUS | NRS DAWN | MS BMBLE | KMURPHY | MN N BLK |
| NVIQTUS | NRS ECHO | MS BMDN | KMY | MN NICE |
| NVIQTUS | NRS ECHO | MS BONE | KN1EVEL | MNACE |
| NVLIU66 | NRS LAKE | MS BR8D | KN1GHTT | MNAHMNA |
| NVN H8 M3 | NRS LUCY | MS BRIJ | KN777 | MNBAG |
| NVR 2 LOW | NRS SAM | MS BURT | KN8 RDR | MNDA PAK |
| NVR BLU | NRS TIFF | MS C 3B | KNA | MNDALOR |
| NVR BRKN | NRSE EVE | MS CADDY | KNAB 1 | MNDALRN |
| NVR GO BK | NRSE K2 | MS CALI | KNAILL | MNDS 4TE |
| NVR GV IN | NRSE LYF | MS CAMP | KNAPP | MNDUBIZ |
| NVR HAPI | NRSE PRE | MS CAVER | KNAPP 1 | MNE WARE |
| NVR L1FT | NRSE RED | MS CEEC | KNAPP02 | MNEPIT7 |
| NVR LAST | NRSKIM2 | MS CEESE | KNC 4 | MNEY P1T |
| NVR NKD | NRVIS | MS CEO | KNDA RAD | MNH MNH |
| NVR QU1T | NS | MS CHEVY | KNDCLS 6 | MNH MNH |
| NVR QWIT | NS 21 | MS CORBY | KNDNES1 | MNI 4 |
| NVR RONG | NS 7049 | MS CORE | KNDRED1 | MNI COOP |
| NVR STUK | NS523VS | MS CRY 1 | KNDRUH | MNI PIT |
| NVR4GIT | NSA WRAP | MS D D S | KNDY GIR | MNIC MC |
| NVRGVU7 | NSB | MS DANA | KNDY RED | MNJ14RX |
| NVRHDME | NSB FLA 1 | MS DAPH | KNDYAPL | MNJK 11 |
| NVRMORE | NSB FLA 2 | MS DAVI | KNEADIT | MNM FLCN |
| NVRMYND | NSB VACA | MS DAWSN | KNECHTS | MNM MEMA |
| NVRQU1T | NSCR HOF | MS DAY | KNEDEEP | MNM2AS1 |
| NVSBLZ4 | NSDAP | MS DEDE | KNEPPER | MNMSS |
| NVW 55V | NSE PRAC | MS DIANE | KNEZ | MNNMN |
| NVY VET1 | NSEM1 | MS DIRT | KNG B WFE | MNRTHRT |
| NVYA JV | NSFW | MS DIRTY | KNG BE | MNS 5 |
| NVYWVE1 | NSGA1 | MS DOC | KNG BEAN | MNT 2B US |

WONSER_002753

| | | | | |
|---|---|---|---|---|
| NW 1 | NSHOESN | MS DOCZI | KNG CHOP | MNT VIEW |
| NWAGNER | NSHVLLE | MS DOMO | KNG CORY | MNTGMRE |
| NWAMAZI | NSJ 5 | MS DOTTY | KNG DZL | MNTL HTH |
| NWCOME | NSK SS | MS DS 20 | KNG FATE | MNY MIKE |
| NWEYE EV | NSN Y62 | MS DUTCH | KNG KUPA | MNY PIT |
| NWK UKE | NSP 5 | MS EL | KNG RICH | MNY SPNT |
| NWKPETS | NSPIR8N | MS ELE | KNG ROME | MNYPAWZ |
| NWMCEF | NSPIRE | MS ELLA C | KNG SASH | MNYVAH |
| NWP DNCE | NSPIRE1 | MS EVANS | KNG TREY | MO CLEAN |
| NWPD2 | NSR O6O9 | MS FERG | KNGARU | MO DIESL |
| NWS 3 | NST 5 | MS FIXER | KNGBAFO | MO FIRE |
| NX 0124 | NSTAG8R | MS FOOGE | KNGBLAC | MO LISA |
| NX 1847 | NSTALGA | MS FOUST | KNGBRYC | MO LOV3 |
| NX 1872 | NSTINCT | MS FRZZL | KNGFU | MO MO 7 |
| NX 326 | NSTLGA | MS GHEE | KNGHTLY | MO MON E |
| NX8BJR | NSTM | MS GIA | KNGHTMR | MO N GEO |
| NXS | NSTY | MS GLR | KNGHTRO | MO ROYL T |
| NXSTG CD | NSUREU1 | MS GUCCI | KNGM3 | MO WALK |
| NXT CHPR | NSXEY | MS GUNDY | KNGMLLZ | MO2V8ON |
| NXT EPSD | NT   RN | MS HARIS | KNGNOVA | MO414JR |
| NXT OPR | NT 2 SHBI | MS HARVY | KNGPNCM | MO567 |
| NXT TIME | NT 5 | MS HASKE | KNGR51 | MOAB DRM |
| NXT2LEE | NT 6 | MS HCK | KNGSN8K | MOAB UT |
| NXTSTPS | NT 9999 | MS HEMI | KNGSTON | MOAB UT |
| NY GHOST | NT A MLBU | MS HI | KNGSWFY | MOANING |
| NY GMAN | NT A PDK | MS HOLWD | KNGTRDR | MOAR PWR |
| NY GYNTS | NT A TSLA | MS IMANI | KNGZ KID | MOATS TA |
| NY IRISH | NT CMN BK | MS IRMA | KNGZERO | MOAYAD |
| NY KNIKS | NT CSPR | MS IVY | KNICLEY | MOBALLS |
| NY NATIV | NT FD AWY | MS JAMES | KNIFIRE | MOBAMBA |
| NY SOMM | NT FURY | MS JANA | KNIGHT 3 | MOBASIM |
| NYA | NT HIZ | MS JANEL | KNIGHT5 | MOBEE1 |
| NYANK 27 | NT HOM YT | MS JAZE J | KNIGHT7 | MOBEL 10 |
| NYARKO | NT MY GTO | MS JAZZI | KNIGHT9 | MOBEN 9 |
| NYC GIRL | NT SO FST | MS JAZZI | KNIT 2 | MOBL MNR |
| NYC LOVE | NT STRD | MS JJ | KNIT ONE | MOBLGAS |
| NYC SON | NT TODAY | MS JOY J | KNITE | MOBLSD2 |
| NYC TAXI | NT WT EV1 | MS JUHAN | KNIZMO | MOBY 01 |
| NYCE 2 U | NT YS MN | MS JUJU | KNM | MOBY DIK |
| NYCFNST | NT2DY | MS JULZ | KNOBB | MOCCA3 |
| NYEMADE | NT2SP | MS JVL | KNOLTOP | MOCHAZ |
| NYGIANT | NT2WRRY | MS K WMS | KNOT HIS | MOCHII |
| NYKILE 1 | NT4 TNT | MS K1TTY | KNOTS | MOCK LUV |
| NYLAFAV | NTAFN | MS KACEY | KNOW GOD | MOCK1 |
| NYM3RIA | NTBAD | MS KANDY | KNOWA | MOCOSA |
| NYMER1A | NTDWY | MS KBN2 | KNR 1 | MOCS |
| NYMSEA | NTE RACE | MS KCE 17 | KNR RN | MOCTRY |

WONSER_002754

| | | | | |
|---|---|---|---|---|
| NYOOOM | NTEGRTY | MS KE33 | KNRLAW9 | MOCULBE |
| NYQUIST | NTEM4RE | MS KETTA | KNSTNS 1 | MODDED |
| NYR | NTEPRIZ | MS KIKI | KNSTNS 2 | MODE 73 |
| NYRA | NTH3RED | MS KIM N6 | KNSTNS3 | MODE1 |
| NYRGRS1 | NTHAT | MS KING J | KNT LEW1 | MODEL YI |
| NYTECAT | NTHEBRZ | MS KIRK | KNT RDR | MODEST |
| NYTL1FE | NTHEHNT | MS KOLOR | KNT RDR 5 | MODEX |
| NYTNRS | NTHROSE | MS KWONA | KNT RYDA | MODL 101 |
| NYTSHDE | NTHSMNE | MS KYLE | KNTDCTR | MODLAGT |
| NYTSHYD | NTIMATE | MS KYM | KNTN | MODO |
| NYTY85 | NTKOSHR | MS L15A | KNTPRTR | MODRGNS |
| NYY OSU | NTM ESQ | MS LACY | KNTR1DR | MODULA5 |
| NYY2K18 | NTMD | MS LADY | KNUTE | MOE 3 |
| NYY2K19 | NTMDTR | MS LARAE | KNUUTT | MOE A |
| NYYANK1 | NTMDTR 3 | MS LARUE | KNVNK | MOE BRO |
| NZINGA | NTMYCAR | MS LE | KNWSELF | MOE DINA |
| O  ELVIRA | NTPA 4 | MS LIEDA | KNY PWRS | MOENICH |
| O 02 | NTR 2 NTR | MS LONG | KNYT RDR | MOENJLL |
| O 11 | NTR DUDE | MS LRW | KNZ MARE | MOET |
| O 111 O | NTREDME | MS LYDIA | KO COA | MOETIV8 |
| O 1111 O | NTRPRZ | MS LYSA | KO4CII | MOETP |
| O 1123 | NTRS RBG | MS MAINE | KO71AR | MOEY 22 |
| O 11235 | NTRX | MS MANGO | KOA 1 | MOEZ |
| O 2134 | NTTN | MS MAYA 2 | KOA 2 | MOFFY |
| O 23 O | NTVSP | MS ME YET | KOACAMP | MOGA |
| O 2B KEPT | NTY LNS 7 | MS MELS | KOALA 01 | MOGGED |
| O 2BA TR6 | NU 1 NU | MS MEME | KOALATY | MOHA220 |
| O 39 | NU BROOM | MS MIA | KOBALA | MOHANTY |
| O 55555 O | NU LYPHE | MS MILES | KOBE 08 | MOHANTY |
| O 6 | NU NU 82 | MS MILLE | KOBE B 24 | MOHARA |
| O 7 | NU RA LI | MS MIMI 1 | KOBE LVR | MOHDH |
| O 7 O | NU ROOTS | MS MINI | KOBE MOM | MOHICAN |
| O 7613 O | NU883 | MS MLLER | KOBE8 | MOHIT 18 |
| O 77 | NUB CMBO | MS MONA | KOBE85 | MOHOG |
| O 8888 O | NUBG1NG | MS MOO | KOBEE64 | MOHOR |
| O 99699 O | NUBIEN | MS MOORE | KOBEFTW | MOHS 786 |
| O BABY 1 | NUBN 57 | MS MORIS | KOBK220 | MOHWK 68 |
| O BAE B J | NUBR 1 | MS MRS | KOCH 213 | MOIST |
| O BINTZ | NUCCI 90 | MS MRSHL | KOCHASZ | MOIST RD |
| O BOTHER | NUCK S 78 | MS MY 67 | KOCHER 2 | MOJI |
| O BRONZE | NUGAMMA | MS N U | KOCHIEF | MOJO |
| O CARBON | NUGE392 | MS NAE | KODALI | MOJO B |
| O CHAMPS | NUGGETS | MS NAYLA | KODIR | MOJO92 |
| O COCO O | NUGGETS | MS NEDRA | KOEKA | MOJOKE |
| O DAHLIA | NUGGETZ | MS NYC | KOENIG | MOJOSS |
| O DAY DAY | NUGZTNK | MS OHIO | KOENIG1 | MOJU |
| O DEUCE | NUHRBR | MS ONE | KOERBER | MOK SHNL |

WONSER_002755

| | | | | |
|---|---|---|---|---|
| O E WMS | NUI 815B | MS ONEAL | KOESDAD | MOKE NA |
| O EH SHOE | NUL PTR | MS P ESQ | KOESMOM | MOKIE 2 |
| O G BABY | NULILLI | MS PANTS | KOFINAS | MOKSHI |
| O GAAWD | NULL GAS | MS PATS | KOGANTI | MOLBRY |
| O GEE D | NULL MPG | MS PAWN | KOHAKUQ | MOLCAR |
| O GIVEN | NULLEN | MS PEREZ | KOHALA | MOLD GUY |
| O GOD 365 | NUM U | MS PET 2 | KOHCOA | MOLEYNG |
| O HERING | NUMBER 1 | MS PINKI | KOHL12 | MOLEYNG |
| O HIYO 18 | NUMBR16 | MS POIN | KOHN 1 | MOLIN |
| O HUANG | NUMBR56 | MS QUEEN | KOI KPR | MOLISE |
| O I I O | NUMENOR | MS QUEL E | KOI W | MOLLY 3 |
| O ITS RED | NUMERO | MS RAVEN | KOJI 999 | MOLLY 4 |
| O JEWELL | NUMS | MS RBNSN | KOKA 1 | MOLLYB |
| O JUICE | NUN4GW | MS RD RGE | KOKO BBY | MOLOHAN |
| O KRUSH | NUNE | MS REEZO | KOKO MOM | MOLTR3S |
| O L8RG8R | NUNEZ | MS RIZZY | KOKOS | MOLZMA |
| O LADY | NUNI3 | MS RO | KOLET | MOM 2 EV |
| O MANN | NUNNA 11 | MS SADIE | KOLIBRI | MOM 3 |
| O MAW O | NUNU 440 | MS SAS | KOLLI 02 | MOM 5 RN |
| O MHP99 | NUNUJ48 | MS SASSI | KOLOB | MOM 9X |
| O MIA KIA | NUNUU | MS SHARI | KOLOFF | MOM BLK |
| O MY LAWD | NUNYAFB | MS SHAWN | KOLT45 | MOM COCO |
| O MYHAIR | NUQNEH | MS SHAYY | KOLTER | MOM FLEX |
| O NFL 71 | NURCS | MS SHELL | KOMAJOL | MOM GOTH |
| O NO ZO | NURPNTS | MS SILVA | KOMI | MOM KERR |
| O O010O O | NURS ANN | MS SLM3 | KOMOSHN | MOM LARK |
| O ORCA | NURS ENG | MS SLOTH | KOMPASS | MOM M |
| O QUALMS | NURS RN1 | MS SMTH7 | KON | MOM MINI |
| O R B CO | NURS TAY | MS SOCO | KONA 20 | MOM MOMZ |
| O RWHP | NURSBAE | MS SRX | KONA GRL | MOM N GMA |
| O S EWE | NURSE 09 | MS STAR | KONA UI | MOM N SON |
| O SANVI O | NURSE 23 | MS STARK | KONA04 | MOM NO1 |
| O SHASHA | NURSE 52 | MS STARK | KONDITA | MOM NVK |
| O SHIP | NURSE CG | MS SWA | KONEAL | MOM RIDE |
| O SILVER | NURSE CW | MS T BENZ | KONGG | MOM RIG |
| O ST BUCS | NURSE DR | MS TACHA | KONGO | MOM TOY |
| O STORMY | NURSE E | MS TAE 08 | KONIS B 1 | MOM UV 3 |
| O SUZI Q | NURSE J | MS TARYN | KONKY | MOM VAN |
| O TO B 39 | NURSE NH | MS TATE | KONL02 | MOM WGN 3 |
| O TRUST | NURSE PJ | MS TATER | KONLO1 | MOM X 3 |
| O U AGAIN | NURSE TT | MS TMD 2 | KONNERS | MOM23K9 |
| O U CUTE | NURSE1 | MS TVLP | KONO DIO | MOM2ALL |
| O YAA | NURSE46 | MS U BECK | KONRZ ST | MOM2BS |
| O YEAHH | NURSEMO | MS U BRAY | KONS DAD | MOM2GRM |
| O YELLER | NURSEY | MS U FATS | KONS MOM | MOM2MAW |
| O18 TOY | NURSTAN | MS U GLEN | KONYA B | MOM2MJS |
| O1CEO | NURSWAG | MS U RAYN | KONYA1 | MOM5PO5 |

WONSER_002756

| | | | | |
|---|---|---|---|---|
| O1L BRNR | NURSWG2 | MS U SJKJ | KOOBEAN | MOMA DUC |
| O1LER | NURZ 2 CU | MS U TONE | KOOK1E | MOMA HWK |
| O2 DMR 96 | NUSH17 | MS U TONE | KOOKEE | MOMA JN |
| O2B ASLP | NUSS | MS VEN | KOOKI 16 | MOMA VDA |
| O2E RIDR | NUT  HEAD | MS VICK | KOOKIE4 | MOMADEB |
| O3 VIPER | NUT E MOM | MS VIXEN | KOOL | MOMAGRL |
| O3ANV | NUT3LLA | MS VNIS | KOOL 66 | MOMARIP |
| O4 BOSOX | NUTBUSH | MS WHIST | KOOL DOC | MOMBALL |
| O4 FUN | NUTHAUS | MS WINA | KOOL KID | MOMBEAR |
| O4SRT1O | NUTS GRL | MS WRIOR | KOOL WHP | MOMBOT |
| O8 CADDY | NUTS3 | MS YATTI | KOOL Z06 | MOMBUS7 |
| O8CHIO1 | NUTSMOM | MS ZIPPY | KOOL03Z | MOMCITA |
| O8HKW12 | NUTTAY | MS2MORO | KOOLI | MOMDOG |
| O9 SRT8 | NUTTY J 2 | MSARK | KOOLWIP | MOMDOOX |
| O98 OKI | NUTZ 4 JC | MSBEHVN | KOONER 1 | MOMEE |
| O9HOG | NUV8ION | MSBELLE | KOOP5 | MOMGJW |
| OAK 1 | NUXI | MSBH8VN | KOOPER S | MOMISH |
| OAK AND I | NV 4 LIFE | MSBI6X1 | KOOS 2 | MOMLISH |
| OAK MAG | NV AG MOD | MSBLK | KOPELE | MOMM 5 21 |
| OAK VLY | NV MY 50 | MSBNKRL | KOPPCAR | MOMMA IE |
| OAKAS1 | NV MY CVT | MSBOYD | KOPY CAT | MOMMA PK |
| OAKL31 | NV SWEET | MSBRAGG | KOR1NA | MOMMAZ |
| OAKLEY6 | NV2LT | MSC ROX | KORANG | MOMMI37 |
| OAO | NVA FOLD | MSC SAVZ | KORB | MOMMSL2 |
| OAR | NVACANE | MSCB 49 | KORBN8R | MOMMY 4 |
| OAR 1 | NVADER | MSCE2U | KORDY | MOMMY 9 |
| OAR JER | NVBYU | MSCF MGD | KOREN | MOMMY X2 |
| OAS1S | NVER2LT | MSCKMAN | KORGI | MOMMZ |
| OAT BOAT | NVEST IT | MSCL | KORI | MOMNME |
| OATW | NVESTIT | MSCOKES | KORN | MOMO X3 |
| OAX MEX | NVG8R | MSD 6 | KORN HUB | MOMO513 |
| OB | NVIKTS | MSDEE21 | KORNBRD | MOMOM |
| OB 02557 | NVINCBL | MSDIXIE | KORRA | MOMOM72 |
| OB1KNOB | NVK | MSDMWY | KORTE 7 | MOMS CAT |
| OBACHAN | NVK 2 | MSDVS | KORU GRP | MOMS H2 |
| OBALOLA | NVMM 06 | MSELLS | KOSA | MOMS JOY |
| OBANN | NVR A NUF | MSEVANS | KOSATKA | MOMS MX5 |
| OBANNON | NVR D1 B4 | MSFLASH | KOSFB | MOMS PNY |
| OBC5ENE | NVR ENOF | MSFRAIM | KOSH | MOMS2OY |
| OBEAR74 | NVR S3TL | MSFTNET | KOSHA | MOMS2OY |
| OBEE29 | NVR SPDS | MSG | KOSI | MOMS4 |
| OBEID | NVR WONG | MSG JRS | KOSOM | MOMSBEE |
| OBENWA1 | NVR2IDL | MSGLASS | KOSSIVI | MOMSFUN |
| OBENWA1 | NVR2LA8 | MSGOBER | KOSTA O1 | MOMSMNY |
| OBI TWO | NVR2MCH | MSGRANT | KOSTIC | MOMSRT |
| OBIDAT | NVR4G3T | MSH | KOT | MOMSSKY |
| OBIE WON | NVRDRTY | MSHAN | KOTA GO | MOMWA |

WONSER_002757

| | | | | |
|---|---|---|---|---|
| OBINNA1 | NVRHAPI | MSHEL | KOTA S | MOMZRT |
| OBLATE3 | NVRLT | MSHMALO | KOTA26 | MON CIEL |
| OBN 1 | NVRQW1T | MSHMLLW | KOTAH 1 | MON PREZ |
| OBNOXS | NVRSET5 | MSHOT | KOTE 21 | MON5T3R |
| OBNXS | NVRSLP | MSIDAB | KOTEHOK | MONA LZA |
| OBO | NVRTD | MSJAKE | KOTOR69 | MONACAR |
| OBOHIO | NVS 1 | MSJORDN | KOUKI | MONACH7 |
| OBOL | NVSIJI | MSJULIE | KOURTNI | MONBONS |
| OBONGAN | NVSIJI | MSK | KOUTALA | MONBUTT |
| OBRONI | NVYUS SS | MSK CX 7 | KOVER 1 | MONCHAN |
| OBRWRK 1 | NVZBL JT | MSKEESH | KOVERMN | MONDINE |
| OBX 2 OH | NW CATS | MSKRN | KOYAN | MONDO1 |
| OBX 4 ME | NW U C ME | MSLA | KOZA | MONEBAG |
| OBX CRV | NW WHT | MSLDY1 | KOZU | MONEO |
| OBX W8IZ | NW5  4AW | MSLE4 | KP 0703 | MONESI |
| OBXER 1 | NW8C | MSLEO2 | KP 130 | MONESI |
| OBYDAH | NWAOBIA | MSLMAN | KP 20 | MONEY 27 |
| OC | NWE | MSLNCLN | KP 22 | MONEY FT |
| OC 2 OH | NWNMWNM | MSLOVE | KP 221 | MONEY G |
| OC LOVE | NWO RENT | MSLP12 | KP 3 | MONEY O |
| OCAPS 4S | NWO4LFE | MSLUCK1 | KP ADAMS | MONEYP |
| OCBB4 | NWOHBB | MSLUCK2 | KP LRNG | MONFIRE |
| OCD R | NWOHBC | MSM 2 | KP QSO | MONHOLN |
| OCEAN 17 | NWOHWT | MSM 7 | KP RT PLS | MONI 72 |
| OCEAN AV | NX 75633 | MSMAR1O | KP SKY | MONI LIN |
| OCEANIC | NXCHPTR | MSMEEKR | KP SMLIN | MONI VEL |
| OCEANMA | NXEVO10 | MSMERCA | KPAIGE | MONICA L |
| OCFRPLZ | NXLEVL | MSMIKKI | KPD 3D | MONICA1 |
| OCH APRL | NXT CPTR | MSMISHA | KPDCWR | MONICAD |
| OCHUN | NXTHM4U | MSMX5 | KPEASE | MONICAI |
| OCL 3 | NXTSTEP | MSMYMOM | KPENN | MONICAW |
| OCN HOBO | NY 4 EVER | MSN DAL 3 | KPFGNG | MONIE85 |
| OCPD | NY 4EVA | MSN GQN | KPFTC01 | MONISH |
| OCR RACR | NY 932 | MSN TRON | KPFUZZ | MONITA P |
| OCRCOKE | NY MADE | MSNAT22 | KPHTH | MONJIL2 |
| OCS | NY3USNA | MSNETTI | KPHTJH5 | MONK 30 |
| OCTBR 30 | NYAGRA2 | MSNGART | KPI 2 | MONK TRK |
| OCTOBER | NYAHAWO | MSNMOM2 | KPI 3 | MONKA |
| OCTOBR 7 | NYASIA | MSNOH | KPIDDY1 | MONKO |
| OCULIST | NYC LUV | MSNQ2U | KPMOM | MONNIEB |
| OD NMB | NYC N8TV | MSNRYAN | KPMOM | MONODE1 |
| OD1SHA | NYC RUNR | MSNUMOM | KPMUSIC | MONROE |
| ODAWNO | NYCUBAN | MSNVN | KPNG IT | MONROW 1 |
| ODIIFUO | NYGFAN | MSP4CMN | KPNUP2 | MONSTUR |
| ODIN S Q5 | NYM | MSPENN1 | KPOHRX | MONTE 5 |
| ODL I | NYMOM2 | MSPIERS | KPRHD | MONTE2 |
| ODMP OH | NYNJA | MSPINKY | KPRMOVG | MONTIEL |

WONSER_002758

| | | | | |
|---|---|---|---|---|
| ODMP OH | NYPANO | MSPITZ | KPS 4 | MONTYYY |
| ODN | NYPANO | MSPOOPY | KPSE21 | MONY GNG |
| ODNOMIK | NYS O MND | MSPRIN2 | KPSKY | MONY JDG |
| ODOGWU 1 | NYS WIFE | MSPSMFG | KQ 168 | MONYEA |
| ODPFH | NYT MOVS | MSRACIN | KQA 5O2 | MONYPIT |
| ODPFH 2 | NYT RYDA | MSREDD1 | KQQB812 | MOO BEAR |
| ODRDNGS | NYT RYDR | MSREX4E | KR 06 | MOO CREW |
| ODURO17 | NYTE WNG | MSRIZZY | KR 411 | MOO DE |
| ODYSY 13 | NYTMYR | MSROBIN | KR 537 | MOO PNT |
| OE MINI | NYTRN | MSS LANE | KR COBRA | MOOATA |
| OEB | NYTWOLF | MSS2U | KR EG 888 | MOOCOW7 |
| OEBKER | NYU KSU | MSSDD | KR RN | MOOE |
| OENOFIL | NYU PSU | MSSION E | KR VETTE | MOOJI |
| OES | NYY 1 | MSSUZAY | KR15HNA | MOOK 2 |
| OESDVA | NYY 1 | MSSVN | KR15TEN | MOOKIE3 |
| OESP1 | NYY 1 | MSSYBOO | KR8ZFOX | MOOMAW2 |
| OFATMAN | NYY 5 | MSSYMMJ | KR8ZY | MOOMM |
| OFB 1 | NYY2K20 | MST 5 | KR8ZYK | MOOMP |
| OFEL3DA | NZTJJDK | MST SALY | KRA Z GPA | MOON 15 |
| OFF 1 | O | MST3OOO | KRABBY1 | MOON BUS |
| OFF 2 MUD | O 06 | MSTAE87 | KRACHT 2 | MOON K9 |
| OFF 2 OCN | O 1 O | MSTDOPE | KRACKR | MOON NYT |
| OFF FSH N | O 10101 O | MSTNG 65 | KRAF CHZ | MOON SHN |
| OFF MY AS | O 365 | MSTOWNS | KRAF CHZ | MOON WLK |
| OFF RD 65 | O 4U2NV | MSTR INC | KRAFTT | MOON YC |
| OFF RDIN | O 77 | MSTR P | KRAFTY | MOONBMR |
| OFF RO4D | O 88 O | MSTYNES | KRAFTY H | MOONDGY |
| OFF2 OZZ | O A MILLS | MSTYREE | KRAKD UP | MOONDOG |
| OFF2BOL | O BABY U | MSU GOLF | KRAKEN5 | MOONEY1 |
| OFF2SEE | O BEAST O | MSUMA02 | KRAMEL | MOONGRL |
| OFFDUTY | O BETSY | MSVETTY | KRAMER6 | MOONKIN |
| OFFRDXJ | O BK OFF | MSVICK | KRASH 1 | MOONROK |
| OFMA | O BLEEPS | MSVICKY | KRASHER | MOONS 56 |
| OFOXGVN | O BLUST | MSW JLD | KRASOTA | MOONSTR |
| OFTEN | O BUNMI | MSW LSW 2 | KRAUSE1 | MOOOSE 6 |
| OFTWG | O CARMEN | MSWHITE | KRAUZER | MOOPARK |
| OFWRK | O CLUB 20 | MSWOODS | KRAVED | MOOPS |
| OG 1 | O COLD | MT  PILOT | KRAY Z | MOOR777 |
| OG 18 | O CR7 O | MT 1626 | KRAYLON | MOORE 04 |
| OG ASH D | O DANIEL | MT 2819 | KRAZ KAY | MOORE24 |
| OG BECKY | O DAZ OFF | MT BOXES | KRAZ1 | MOORER1 |
| OG BIG E | O DEBT | MT CRMBL | KRAZD | MOORES |
| OG BONES | O FU JOBU | MT GLORY | KRAZY | MOOSE 1 |
| OG BUS | O G DEE | MT MAMMA | KRAZYK3 | MOOSE 14 |
| OG EVO | O GEOP | MT NESTR | KRB 7 | MOOSE 73 |
| OG FRESH | O GO TREE | MTACK | KRB TRAP | MOOSE22 |
| OG LUCA | O HY MARK | MTAFT15 | KRBEAR | MOOSIEG |

WONSER_002759

| OG PAPAP | O JEEPRS | MTB FX | KRDENIZ | MOOSIN |
|---|---|---|---|---|
| OG RIDAH | O KENADA | MTB LIFE | KRDR08 | MOOSSIE |
| OG RUMP | O KY HOME | MTB TRK1 | KREACHR | MOOSWLY |
| OG SRT | O LA LAA | MTB TRK2 | KREAMZ B | MOOXMOO |
| OG STYLE | O LINDY | MTBHAUS | KREE | MOOZER 2 |
| OG SWAG | O LINDY | MTBTPY | KREEMY | MOP3D |
| OG TB | O LOG N | MTCIA | KREEP1N | MOPAR AL |
| OG TY | O MAMMY | MTDS | KREEPN | MOPAR M1 |
| OG WELA D | O NO KIDZ | MTDS 2 | KREITER | MOPAR12 |
| OG3XOG | O NONNIE | MTEATON | KREMPEL | MOPAR4U |
| OGA NANA | O O MSTNG | MTFBWU | KRESS 1 | MOPAR62 |
| OGA O | O OKURRR | MTG 4 US | KREW CUT | MOPAR63 |
| OGATCH | O PENNY | MTG4YOU | KRG RAM | MOPAR68 |
| OGDEN 1 | O RGRTZ | MTGMBLE | KRH 5 | MOPEY |
| OGDMG | O ROOLY | MTGPAPI | KRICHST | MOPJ381 |
| OGDNR | O SCOOL | MTGRULZ | KRICHST | MOPO3 |
| OGGROB | O SING | MTGY SCT | KRIEG3D | MOPR BBY |
| OGIDGET | O SKRRRT | MTHOG | KRIET | MOPR2YA |
| OGMAX | O SLAKER | MTHOMAS | KRIII | MOPS BUS |
| OGRE 73 | O SMILEY | MTHRUNR | KRINGY | MOPWR8 |
| OGRE13 | O SO HEMI | MTJ | KRIPA21 | MOR L1FE |
| OGRES WF | O SO UJAS | MTJ4U | KRIPTA | MOR1IF3 |
| OGUN | O SO WHAT | MTK 9 | KRIS | MOR4GOD |
| OGZ | O TALLEY | MTK 9 | KRIS 7 | MOR4LE5 |
| OH 01 | O U BECHA | MTL MCHN | KRIS K5 | MORAINE |
| OH 0707 | O U BETCA | MTLDRGN | KRIS10 D | MORAL35 |
| OH 12 IO | O VEGAS | MTM 4 | KRIS10N | MORAUG |
| OH 17 | O YELL A | MTMAN13 | KRISARA | MORAY |
| OH 44108 | O07BOND | MTN  CURS | KRISH 27 | MORDL |
| OH 928 IO | O1 BENZ | MTN 1 | KRISH47 | MORE 4 US |
| OH AECH | O1 H8ON | MTN 2 SEA | KRISHA M | MORE POW |
| OH AYCH | O1 UZ 01O | MTN AIRE | KRISHAL | MORENA1 |
| OH BALLS | O1 UZ 7O7 | MTN CLMR | KRISHI 1 | MORENO2 |
| OH BAMA | O1BULIT | MTN GIRL | KRISHU P | MOREPWR |
| OH BLA D | O1OSU | MTN JAM | KRISLYN | MORETI |
| OH BLUES | O1RED | MTN MOM3 | KRISTIN | MORG 5 |
| OH BOY59 | O2  PMP | MTN TM 77 | KRISWAK | MORGOTH |
| OH BUCK1 | O2 PXP | MTNCO | KRISY23 | MORGUN |
| OH CANDI | O26OB4U | MTNEERS | KRIT | MORIAH |
| OH CAVER | O26OIN5 | MTNEERZ | KRITI S | MORIS |
| OH CMON | O2BCD8D | MTNER | KRIVAAN | MORMORS |
| OH CPA | O2BINHH | MTNNANA | KRIZ | MORONI |
| OH CPA EA | O2BINLA | MTNPEAK | KRKKR | MORR SUN |
| OH CRUSH | O2BLH | MTNRCAL | KRLY | MORRISS |
| OH DAWG | O2BNSUN | MTNSKY | KRMAISA | MORROW7 |
| OH FREND | O2BPAM | MTOGP | KRMAKLZ | MORTAR |
| OH FTL | O2FST4U | MTOWN | KRMT | MOS FARM |

WONSER_002760

| OH G BABY | O2XLR8 | MTR SHIP | KRN 3 | MOS KAD |
|---|---|---|---|---|
| OH G WIZ | O3 MACH1 | MTRCTY2 | KRN BBG | MOS M60 |
| OH GECKO | O341RAH | MTSO 07 | KRNGE | MOS XLNT |
| OH GIGI 4 | O3SHKR | MTSP 233 | KROAH | MOSAT |
| OH GLOB | O3X 4FN | MTURF 1 | KRODAMI | MOSCA 11 |
| OH GRACE | O4 BOSOX | MTVATED | KROEGER | MOSDEF |
| OH GROSS | O4 MACH 1 | MTY MINI | KROEK Z | MOSELLE |
| OH GRWN | O4 SSR | MTY RGZZ | KROERT5 | MOSHOLR |
| OH HIGH O | O4 VETTE | MTYQWFE | KROG216 | MOSHP1T |
| OH HONEY | O5 VETTE | MTZ JEEP | KROL 11 | MOST H8D |
| OH IO 69 | O7 CAMN S | MTZ RDN | KROLL14 | MOST3F |
| OH IO BUC | O7 ODY | MU 1 BG 5 | KRONIQ | MOSTARR |
| OH IO M6 | O7TITAN | MU 4120 | KROSIS | MOTBTC2 |
| OH J33P | O8 HEMI | MU5A5HI | KROWN ON | MOTHM4N |
| OH K9 MOM | O8WLA | MU5KRAT | KRP NITE | MOTIER |
| OH K9 MOM | OAAAAA | MU5T4NG | KRP2N1T | MOTO 136 |
| OH KETO | OAK 4 | MUA JAY | KRSFAM | MOTO 37 |
| OH LOANS | OAK 7 | MUAH XO | KRSM | MOTO 92 |
| OH MGB | OAK RN4L | MUAHAHA | KRSN NNE | MOTO GM |
| OH MOM | OAK4US | MUCH PSI | KRSOOO1 | MOTO INN |
| OH NC OH | OAKES 4 | MUCH RPM | KRSTN | MOTOGP |
| OH NICE | OAKL1EF | MUCH2DO | KRSTNA | MOTOKO |
| OH NO | OAKMONT | MUCHLUV | KRTGENA | MOTORHD |
| OH NO 5OH | OAKS | MUCYO AI | KRU | MOTOW |
| OH NO X4 | OAPSA | MUD BICH | KRU 2 | MOTRH3D |
| OH PAT | OAT MILK | MUD BUT1 | KRU3LLA | MOTTE |
| OH PAVER | OAXACA1 | MUD DAD | KRUELLA | MOTTL |
| OH PIPER | OB 02557 | MUD DGGR | KRUISIN | MOTV8TN |
| OH PLATE | OB KONA B | MUD HEN | KRUMPET | MOTVATD |
| OH RELAX | OB1 WAN | MUD IT UP | KRUNK | MOURYA |
| OH REMAX | OB3 RICO | MUD LIFE | KRUPPIE | MOUS3 |
| OH SABA | OB3RG | MUD MADE | KRUSH R | MOUSE 07 |
| OH SALTY | OBAASAN | MUD MBLE | KRUSS | MOUSE08 |
| OH SANTA | OBAAYAA | MUD N AT | KRUZLUV | MOUSE16 |
| OH SASSY | OBACLLC | MUD4ME | KRUZZR | MOUSEY |
| OH SHERY | OBADAH | MUDBONE | KRVYTIM | MOUSINK |
| OH SKOOL | OBAIDI | MUDBONE | KRW 1 | MOV UM L8 |
| OH SKY | OBAN 52 | MUDCHUR | KRWD GTR | MOV1N ON |
| OH ST BUC | OBEN OHN | MUDD PLZ | KRWD KLR | MOV3 OVR |
| OH STAGE | OBIE MB | MUDDBUG | KRWOOD | MOV3HOE |
| OH STANG | OBJ N BKR | MUDDERZ | KRYBABY | MOV3ON |
| OH SWELL | OBJ N BKR | MUDDSTG | KRYP29T | MOVE BAK |
| OH TACO | OBLV8 | MUDDSTG | KRYPF | MOVE FR8 |
| OH TESLA | OBO JEDI | MUDFUN3 | KRYPNT1 | MOVE ON |
| OH TO MI | OBODUCK | MUDHER | KRYPNT2 | MOVE OTW |
| OH WINE | OBOI | MUDHO | KRYPTNT | MOVER 1 |
| OH WLDCT | OBOY | MUDHORN | KRYPTO K | MOVETTE |

WONSER_002761

| | | | | |
|---|---|---|---|---|
| OH WRX | OBRIGHT | MUDHRN | KRYPTOS | MOVG ON |
| OH YAKS | OBSDI4N | MUDK1P | KRYSSSI | MOVIN |
| OH YEAAH | OBSESS N | MUDN4X4 | KRYSSY | MOVIN U |
| OH YEAH 1 | OBSIDYN | MUDNSUN | KRYSTA | MOVMENT |
| OH ZUMBA | OBUT C | MUDREDY | KRYSTAR | MOVN SLO |
| OH10  ST | OBVIOUS | MUDRNR | KRYSTEL | MOVNFLO |
| OH2KY  2 | OBX 1 DAY | MUDROC | KRZI KAT | MOVNFWD |
| OH2UT | OBX 4 FUN | MUDRVIC | KRZPLUM | MOW GOOD |
| OH4WINE | OBX LIFE | MUDSCK | KRZYGLU | MOW3R |
| OHAN4 | OBX N12 | MUDWAGN | KRZYMOM | MOXI3 |
| OHANA 9 | OBX NATV | MUDWRER | KS 02 | MOXIE J |
| OHANA CZ | OBXDAY2 | MUDYH2O | KS 2016 | MOXRUBY |
| OHBOY1 | OBXERS8 | MUDZ FUN | KS 2021 | MOXS1 |
| OHEEMA B | OBXIN | MUERTE | KS 30 | MOXTOY |
| OHEMAA B | OBXMP40 | MUERTO | KS 44 | MOYA |
| OHEMAA H | OCAN2 | MUFASA7 | KS 69 | MOZELL |
| OHGREY | OCBP 369 | MUFFY4L | KS 7 | MOZIES |
| OHH 8CH | OCC KUSH | MUFNS VW | KS 711 | MOZY |
| OHH DANG | OCC4LF | MUG 2 | KS BG RED | MOZZ STK |
| OHH JEEZ | OCCHY 1 | MUGGLE 7 | KS JYHWK | MP 07 |
| OHH LQQK | OCCIES | MUGGLE1 | KS TERRN | MP 19 |
| OHH MAN | OCCJK | MUGGY02 | KS8M | MP 1995 |
| OHH PAPA | OCDETF | MUGRUF | KSAMS | MP 39 |
| OHH3BTL | OCEAN X | MUH CAR | KSB 3SON | MP 4 |
| OHI0 5 O | OCEAN1 | MUHAMAD | KSBATTH | MP 8901 |
| OHIO 19 | OCEANS 1 | MUHANAD | KSCAPE5 | MP 99 |
| OHIO 20 | OCELOT | MUKDUK | KSEXY | MP ICU DR |
| OHIO 50H | OCEN GRL | MUKHHA | KSH MONY | MP LTD 13 |
| OHIO 93 | OCFTA | MULCH 15 | KSH OSU | MP111 |
| OHIO BBQ | OCHNLUV | MULE 16 | KSHAMA | MP23 |
| OHIO BBQ | OCISLY | MULE PWR | KSHKTTN | MPACT 1 |
| OHIO EH | OCONNOR | MULEGRL | KSKI 21 | MPANADA |
| OHIO JKU | OCOUCH | MULFOR9 | KSL 1 | MPARK5 |
| OHIO RUT | OCRAP | MULIGN3 | KSLAY | MPARS |
| OHIO ST U | OCRCOKE | MULL1NS | KSLGW | MPASTOR |
| OHIO STE | OCRRUNR | MULL3NS | KSLGW18 | MPD 3 |
| OHIO TAG | OCST1 | MULLETZ | KSM | MPF |
| OHIO1ST | OCST3 | MULLIN | KSM 4EVR | MPF 3 |
| OHIO911 | OCTBR31 | MULLIN 2 | KSMYGAS | MPFJ 513 |
| OHIO911 | OCTN3 | MULLINO | KSNIX | MPG |
| OHIOAF | OCYRUS | MULLINS | KSNIX 2 | MPGWHAT |
| OHIOIAN | ODAIR11 | MULLIT | KSO 3 | MPHO 1 |
| OHIOLUV | ODATIAM | MULTANI | KSOU 839 | MPHOTOG |
| OHIOST2 | ODBALL | MULVA | KSPAN | MPI |
| OHIOST9 | ODDITY | MUM OF2 | KSROB 1 | MPI2AIG |
| OHIOVAL | ODDZMKR | MUMA BD | KSSJJEE | MPITW |
| OHIRISH | ODE T JOY | MUMKIN1 | KSTM OT O | MPJ RLJ |

WONSER_002762

| | | | | |
|---|---|---|---|---|
| OHITIKA | ODELL 13 | MUMM1 | KSU | MPL 1 |
| OHIWOOD | ODESZ4 | MUMMA J | KSU UA | MPNANA |
| OHJ | ODI RSR 6 | MUMMYMT | KSU UA | MPOSTOR |
| OHJEEZE | ODIAR11 | MUN DOGY | KSWAT | MPRNC |
| OHKLYSS | ODO080O | MUN E PIT | KT 18 | MPRNCAR |
| OHLINGR | ODODODO | MUNA JUN | KT 2005 | MPRSNS |
| OHLORD | ODOUFIO | MUNA01 | KT 2020 | MPRVDLY |
| OHM III | ODR MY ST | MUNCH 72 | KT 28 | MPS 4 |
| OHM M G | ODS 1 | MUNCY | KT 3666 | MPSR |
| OHM MY | ODUWG | MUNECA1 | KT 39 | MPU |
| OHMAN TA | ODUWG | MUNIIRA | KT 6 | MQ 1 |
| OHMEGA | ODWB | MUNIN | KT 9999 | MQ 10 |
| OHMER 2 | ODYLRLZ | MUNINN | KT BOSS | MQ 30 |
| OHMI 526 | OEHRLI | MUNKE | KT BUGG | MQD 5 |
| OHMIMI3 | OEM | MUNKI | KT BUUG | MQD 6 |
| OHML1FE | OEM LOL | MUNKLE | KT JEEPN | MQP INC |
| OHMS LW | OEOMPS | MUNKY | KT LUV | MQQSE |
| OHMSLAW | OFAH TRK | MUNN5 | KT SLD IT | MQU4TRO |
| OHMZ LAW | OFCR PLZ | MUNNA | KT629AM | MR  RESTO |
| OHNFLD | OFCSGVN | MUNOZ J | KTA 2 | MR 02 |
| OHNO60H | OFE | MUNOZ M | KTBELL | MR 1150 |
| OHNOGAS | OFE | MUNTAZ | KTBFFH | MR 1FE |
| OHO | OFF 2 FSH | MUNTZ | KTBOB | MR 262 |
| OHPAVER | OFF 2 RUN | MUNYE | KTBUG3 | MR 3477 |
| OHPCGMR | OFF 2 SEW | MUPHASA | KTDIDIT | MR 3MB |
| OHPLAYA | OFF D BAK | MUPIKE | KTEECHR | MR 3RCR |
| OHPOFC | OFF GRID | MURAD5 | KTGAMSS | MR 409 |
| OHPYDA | OFF MENU | MURALS | KTHXBAI | MR 5 GEN |
| OHRICAN | OFF MY 6 | MURAY98 | KTKTKT | MR 54 |
| OHRLTR | OFF RD LJ | MURD3RD | KTM 7 | MR 5CARY |
| OHSAR | OFF WYTE | MURDRD | KTMB 83 | MR 74 |
| OHSCAT | OFFSET 5 | MURECA | KTN LVR 4 | MR 789 |
| OHSFBLL | OFRI 28 | MURHAZE | KTON | MR 807 |
| OHSHE12 | OFT | MURIEL 1 | KTP | MR 9140 |
| OHSOLAR | OFX2GIV | MURIEL Y | KTR TTF | MR ABER |
| OHSTBKS | OG BONES | MURILO | KTRD2ME | MR AJJ |
| OHSTRX | OG CHEVY | MURKHA | KTREE | MR ALG |
| OHSU BUX | OG JUBAR | MURMAID | KTRKLFE | MR ANDY |
| OHUMAD 2 | OG LEXUS | MURP20 | KTRULLI | MR ARP |
| OHYAA | OG NUP3 | MURPH84 | KTS BENZ | MR ARZNA |
| OI | OG RIP | MURR OTR | KTS VET | MR B KING |
| OICU2 | OG RUSS | MURRAY | KTTEN | MR B MANN |
| OIF 11C | OG SCANT | MURRAY J | KTTP | MR B1LLY |
| OIL | OG SCANT | MURRDAA | KTULU84 | MR BALL |
| OIL AIR | OG SONI B | MURRRPH | KU TIN | MR BEE K |
| OIL BOSS | OG STAT | MURSE13 | KUAI LE | MR BEEZY |
| OIL FREE | OG T TYUS | MURY FAM | KUCKRDH | MR BG RED |

WONSER_002763

| | | | | |
|---|---|---|---|---|
| OIL LOL | OG WELA D | MUS | KUDA KNG | MR BIGS 2 |
| OIL MAN 1 | OG9 JSK | MUS PONY | KUDEKA | MR BLU |
| OIL MAN 2 | OGACIHC | MUSAFIR | KUDHUR 1 | MR BLUE |
| OIL PAPI | OGBIGE1 | MUSCAR 1 | KUDR | MR BODHI |
| OIL WIFE | OGDENS | MUSCL33 | KUDRO 3 | MR BOOKR |
| OILCN | OGK 6 | MUSE AF | KUES13 | MR BOOS |
| OINK 8 | OGLES | MUSHU2 | KUES13 | MR BRANT |
| OINK03 | OGRE 99 | MUSIAL | KUGEL | MR CASH |
| OIP | OGRE MK V | MUSIC BY | KUJO 392 | MR CC |
| OIRISHO | OGSLIMM | MUSIC21 | KUKANA | MR CDL 1 |
| OIS 1 | OGT 03I | MUSIC71 | KUKUS 2 | MR CHAOS |
| OJ CRUSH | OH  MG | MUSICK1 | KUL | MR CHRCH |
| OJ DEV | OH 101 | MUSICK2 | KUL CADY | MR CLARK |
| OJCD 18 | OH 2 BE | MUSKAAN | KULBEAN | MR CLINE |
| OJPC ORG | OH 2 CA | MUSKIE 2 | KULBUS | MR COBRA |
| OJUU3 | OH 2 NC | MUSKTRS | KULERST | MR COLE |
| OK 2 LOVE | OH 2 SRQ | MUSL1M | KULICH | MR CORKY |
| OK BEN | OH 2337 | MUSLIMA | KULP09 | MR CRANE |
| OK DOE K | OH 2B KPT | MUST B | KUMAR66 | MR CRE |
| OK GFS OH | OH 4 BOYS | MUST GT | KUMAR66 | MR CUTZ |
| OK NOT OK | OH 4545 | MUST8KE | KUMARI M | MR DC |
| OK OK | OH 88 | MUST8NG | KUN PA YE | MR DEEZ |
| OK SOONR | OH AND MI | MUSTAFA | KUNA | MR DJW SR |
| OK TEACH | OH ANGEL | MUSTAFO | KUNAH | MR DOG |
| OKAMI | OH BABE | MUSTBAQ | KUNDANA | MR DOG1 |
| OKAY | OH BCKTS | MUSTNG | KUNDLIK | MR DOO 2 |
| OKDOK 2 | OH BK1 | MUSTO | KUNG FLU | MR DOOR |
| OKDOKEY | OH BOYS | MUTAHI | KUNKEL | MR DR |
| OKE BASS | OH BULL | MUTAPAY | KUNTA 01 | MR DRIVE |
| OKENKA | OH DANG | MUTE 937 | KUNTREE | MR DTS |
| OKI  NC | OH EM IO | MUTI 2 | KUNTRY1 | MR DTS |
| OKKURTT | OH ENG | MUTTER1 | KUP HSLR | MR DU |
| OKOK ICU | OH ER 326 | MUTTVAN | KUPCAKE | MR DWT |
| OKOLO | OH FIONA | MUULA23 | KUPKAKE | MR E8RLY |
| OKSOKO | OH FRECO | MUUV OVR | KUPP1 | MR ELITE |
| OKURR | OH GHOST | MUV4WRD | KUPPER4 | MR ENT |
| OKURRR | OH GOLF | MUVA2 | KUPYD | MR FADE2 |
| OKURRRR | OH GR8T | MUVA923 | KUQUI | MR FANTC |
| OKY DKY | OH GRLS | MUVBTCH | KURCHOW | MR FARMR |
| OL BLU 13 | OH GYPSY | MUVN4WD | KURD 21 | MR FF CO |
| OL BLU3 | OH HEAR | MUYUMBA | KURDSTN | MR FIN |
| OL BLUE | OH HEYY | MUZIK 99 | KUREIJI | MR FINCH |
| OL CADDY | OH HI FL | MUZIQ | KUREMS | MR FLIP |
| OL GE | OH HUSKR | MUZKLDY | KURESHO | MR FLXYN |
| OL GIRL | OH JESUS | MV | KURNOOL | MR FN 2 |
| OL GREG | OH KNATS | MV 56 | KURO 5 | MR FOG |
| OL LADY 1 | OH KURRR | MV 6972 | KURO R | MR FRANK |

WONSER_002764

| | | | | |
|---|---|---|---|---|
| OL RED 13 | OH LAW | MV 715 | KUROI HA | MR FRED H |
| OL SKL 54 | OH LIONS | MV FWD 2 | KURONIN | MR FUSSY |
| OL SQUOL | OH LOLA | MV LIVRY | KUROO | MR GE |
| OL Y3LLR | OH LOTTO | MV N SLNC | KURT Z28 | MR GHABA |
| OL Y3LR | OH MABEL | MV PSNT | KURUCZ 5 | MR GILL |
| OL3 BLUE | OH MAMA 2 | MVANN3 | KURUMA 7 | MR GLI |
| OLA T 2 | OH MY DOG | MVCS O4 | KURUMA7 | MR GRAVY |
| OLADIPO | OH MY FT | MVE OHVR | KURUWA | MR GRIZZ |
| OLAGGUJ | OH MY Q7 | MVEBTCH | KUSATSU | MR GUEST |
| OLALDE | OH MY SKY | MVGC74 | KUSH316 | MR GWEE |
| OLAN 15 | OH MY TDI | MVGFWD3 | KUSTOM | MR H1LL |
| OLBURNR | OH NEURO | MVGGLE | KUSTOMS | MR HI |
| OLD 66 T | OH NOT ME | MVINSLW | KUTAMBA | MR HRVY |
| OLD AGE | OH OBOE | MVN2SLW | KUULZ06 | MR HUNT |
| OLD BLOO | OH OK BUD | MVNBY | KUWA1T | MR INS |
| OLD CAR 2 | OH OUTDR | MVNPICS | KUWAIT1 | MR IVY |
| OLD CJ7 | OH PICKN | MVP 5 | KUWAIT2 | MR IX |
| OLD COOL | OH POO | MVP TAY | KUZCO | MR JDS |
| OLD COP 2 | OH RAM | MVPK3 | KUZIN P | MR JLT |
| OLD CUPL | OH REPRT | MVRC 10S | KV AU SAL | MR JOSH |
| OLD FAR7 | OH ROOF 2 | MVRICK | KVANCO | MR JUAN |
| OLD FRND | OH RPAC | MVS 9 | KVGB | MR JUJU |
| OLD GOLD | OH SCOOT | MVWMWVM | KVH 3 | MR KAPP |
| OLD GRAY | OH SHHH | MW 1 CW | KVJVVV2 | MR KCL19 |
| OLD KOOL | OH SHIAT | MW 36 | KVKZ09 | MR KEVYN |
| OLD MAMA | OH SNAP | MW 9 | KVN ICE | MR KRABZ |
| OLD MANS | OH SNI | MW JEEP | KVNGLKS | MR L HALE |
| OLD MULE | OH ST BOY | MW LW | KW 1 | MR LAY |
| OLD N FAT | OH ST FBL | MW REMAX | KW 1419 | MR LCM 1 |
| OLD N WLD | OH ST MOM | MWA FARM | KW 194 | MR LEAR |
| OLD PARR | OH ST8 FN | MWAH XO | KW FLA 1 | MR LEON |
| OLD PONY | OH ST8 IO | MWAMP | KW PONY | MR LEWIS |
| OLD SCOL | OH TO VB | MWB RDX | KW RLTOR | MR LIABL |
| OLD SIGN | OH V WRLD | MWESFIN | KW SNST 2 | MR LOU 07 |
| OLD SIX1 | OH VADER | MWILL | KW1LTN | MR LUMP |
| OLDB3MR | OH VIVA | MWINTL1 | KW2PIB | MR LYL |
| OLDCAT | OH WELLL | MWJW 1 | KWAK93 | MR MAGU |
| OLDE 1 | OH YEAH | MWJW 2 | KWAKU | MR MASI |
| OLDHIPI | OH ZIGGY | MWKB12 | KWALA | MR MAYO |
| OLDJEEP | OH10  ST | MWKICKS | KWALACE | MR MAYS |
| OLDJW | OH1MARK | MWL 3 | KWAMBI | MR MICKY |
| OLDS 68 | OH2OBX | MWMWMWM | KWANEE | MR MIKE |
| OLDS 86 | OH328US | MWOLFE | KWAOEN | MR MIMS |
| OLDS455 | OH4NA | MWWMW | KWAOEN | MR MLM |
| OLDSCUL | OHANA 23 | MX 131 | KWAYNE B | MR MOJO |
| OLDSKOO | OHANA 86 | MX 19 | KWB 1 | MR MOPAR |
| OLDWG | OHANA JZ | MX 301 | KWEEN FE | MR MOPR |

WONSER_002765

| | | | | |
|---|---|---|---|---|
| OLDZ 442 | OHANA77 | MX 337 | KWEEN FE | MR MRS O |
| OLDZKWL | OHANA83 | MX 788 | KWEENK | MR MRS OZ |
| OLE B1UE | OHBLESS | MX CINCO | KWH PWRD | MR MW1 |
| OLE BLU1 | OHBUCK2 | MX SLOW | KWIGITY | MR N8 4D |
| OLE BLUE | OHBUNNY | MX SX AX | KWIK RAM | MR NACH |
| OLE SON | OHDAH | MX10RS | KWIK TRX | MR NAP |
| OLEKA 1 | OHDANO | MX179 | KWINMLR | MR NBODY |
| OLGA BUG | OHE 1 | MX2GREY | KWISPY | MR PARKS |
| OLGZR | OHELLYA | MX5 30TH | KWKITTY | MR PAYNE |
| OLISA JR | OHEMAA2 | MX5 FUN | KWLSKI | MR PHIL |
| OLIV3R | OHENEBA | MX5 GUY | KWONDO | MR PLMBR |
| OLIV5R | OHEYEHO | MX5 MIA | KWS 2 | MR POST |
| OLIVA | OHF1SHL | MX5 ND | KWS PLAY | MR PROP |
| OLIVE 5 | OHFFS | MX5 SCCA | KWSASH | MR QD 2U |
| OLIVE U2 | OHFU2 | MX5 SLOW | KWT | MR R ROD |
| OLIVE17 | OHGAL | MX5IVE | KWTLIDY | MR RAAI |
| OLIVER 3 | OHGO | MX5MPH | KWTSNXT | MR REECE |
| OLIVER Q | OHGROSS | MX714 | KX | MR RINO |
| OLIVER1 | OHH J | MXPRNCS | KX8N | MR RO C8 |
| OLIVERS | OHH MY | MXR MAN | KXLANEE | MR ROD 76 |
| OLIVEU7 | OHHDEER | MXRIDER | KY 13 | MR ROSE |
| OLIVIA2 | OHHHHO | MXSIX | KY 29 | MR ROX |
| OLKA826 | OHHIOO 1 | MXW | KY 7320 | MR RSC |
| OLLIE22 | OHHOG | MXX2 J13 | KY BBY | MR RUGS |
| OLMAN | OHHPYDA | MXXET | KY BRBN | MR RUMP |
| OLSKOL1 | OHIIIIO | MY  FJ | KY KOBRA | MR RUMP |
| OLSKOOL | OHIO 10R | MY  IZZY | KY N DAY | MR RYAN |
| OLUWA NI | OHIO 21 | MY 01 SVT | KY PHLXN | MR SAFI 1 |
| OLWEN | OHIO CHQ | MY 04 LJ | KY RIDGE | MR SAM L |
| OLY GHST | OHIO DDS | MY 1028 | KY3UK | MR SAM L |
| OLYELER | OHIO E39 | MY 13 ZL1 | KYABEAR | MR SAM R |
| OM 99 | OHIO HM | MY 1701 | KYETH15 | MR SAM SR |
| OM SAI OM | OHIO HMZ | MY 19 SS | KYFAST | MR SHEP 2 |
| OM SOHAM | OHIO JT | MY 1972 | KYFN4LF | MR SILER |
| OM YOGA | OHIO MOM | MY 1997 | KYKN A | MR SIN9H |
| OMA 3 | OHIO WRO | MY 2 DOGZ | KYL 3 | MR SMW |
| OMA 3X | OHIOE39 | MY 2 DOOR | KYLAH G | MR SOLO |
| OMA NE | OHIYOST | MY 2 PEAS | KYLE 657 | MR SONDO |
| OMA ROX | OHLER85 | MY 20 RAY | KYLEE R | MR SOO1 |
| OMA X 3 | OHLVIO | MY 2020 | KYLEIGH | MR SPEAR |
| OMA X TWO | OHMEOW | MY 29 TRK | KYLEKAT | MR ST4NG |
| OMA2HBJ | OHMIMI | MY 3 BBB | KYLIE | MR STEW |
| OMAHA1 | OHMMM | MY 3 MMM | KYLIE 13 | MR TAMPA |
| OMALIN | OHMSEY | MY 350GT | KYLIE TK | MR TATE |
| OMAN WK | OHOBXFL | MY 4 GDZ | KYLS WYF | MR TAX |
| OMAR | OHTCHR | MY 427 | KYMBAT | MR TILE |
| OMAR GP | OHUNG | MY 442 | KYMS CRV | MR TIM 88 |

WONSER_002766

| | | | | |
|---|---|---|---|---|
| OMAR TA | OHVC | MY 45 | KYNG | MR TOT |
| OMAR TA | OHYAK | MY 56 | KYNGSTN | MR TR3Y |
| OMARI | OI OI OI | MY 59 | KYNICKO | MR VETT |
| OMAS4 | OI VEY | MY 6 PACK | KYNKASH | MR VOLTZ |
| OMASRDE | OI1IO | MY 65 GTO | KYOFU | MR VON 93 |
| OMEGA 01 | OIB SUN | MY 666 | KYOGRE | MR WAYS |
| OMEGA LM | OIG | MY 67 | KYOJIN | MR WHO |
| OMEGA WS | OIHOIHO | MY 67 GTX | KYOTO | MR WHO |
| OMEPE | OIIHIIO | MY 67 RIV | KYOTO | MR WILSN |
| OMG 1M | OIIIO JT | MY 69 SS | KYUBEY 1 | MR WOODZ |
| OMG AMG | OIITIIO | MY 69 SS | KYUBI | MR WRYTE |
| OMG BKY | OIL CANS | MY 6LV8 | KYUSHA | MR YE |
| OMG EV0 8 | OIL CANS | MY 77 VET | KYWMS | MR YOTA |
| OMG GIRL | OIL NERD | MY 85 GMC | KZ 01 | MR Z7I |
| OMG GT3 | OILFLD | MY 87 CAD | KZ 392 | MR ZEE |
| OMG MUV | OILGAS1 | MY 89 VET | KZ 7 | MR ZIP |
| OMG NSX | OILGOAT | MY 917 | KZ CAR | MR10KRT |
| OMG ROFL | OILMENS | MY 933 | KZ GRW 42 | MR10SPD |
| OMG SLO | OILS | MY 96 HOE | KZ RUBY | MR2MATO |
| OMG SRT | OILWELL | MY 97 | KZ STANG | MR2NITE |
| OMG VTEC | OINK 69 | MY A2B | KZ9RS | MR2TH |
| OMG WHY | OIOIO | MY ANGEL | KZDH | MR305 |
| OMG37X | OIOZ | MY AUDI | KZKAW | MR420 |
| OMGADTH | OISHA | MY AUSY | KZMKHN | MR959 |
| OMGAGA | OJ75BW | MY B3NZ | L 053 R | MR9XJ |
| OMGT3 MT | OJAS06 | MY BABY T | L 1 G | MRAB021 |
| OMGTR | OJASWI | MY BACH | L 1 K | MRALP |
| OMGWTF7 | OJASWI | MY BAD GT | L 1111 A | MRAM 99 |
| OMHLEEM | OJIISAN | MY BB | L 17 | MRB2U |
| OMIE | OK 1 MOR | MY BBT | L 1926 H | MRBASS1 |
| OMIHIR | OK BET | MY BCKUP | L 1968 | MRBIL |
| OMILAWD | OK BIG P | MY BLAZR | L 202 L | MRBILLS |
| OMINO | OK BOOMR | MY BLK BU | L 2428 | MRBKS |
| OMM RAM | OK BYYEE | MY BLK GT | L 26 | MRBLUE |
| OMNIA | OK COOL | MY BLM | L 29 V | MRBREZZ |
| OMOLON | OK DAY | MY BLSN1 | L 295 B | MRCBX |
| OMP LLC | OK DEN | MY BOLT | L 37 K | MRCDS |
| OMSAI09 | OK DINA | MY BONNI | L 44 Z | MRCLEWP |
| OMSAI18 | OK GEN Z | MY BOO MY | L 45 B | MRCOOP |
| OMW 2 FYC | OK GREAT | MY BRAY | L 478 D | MRCOTTO |
| OMW MARS | OK RELAX | MY BTLE | L 5 T | MRCRE |
| OMW2 YB | OK TRANS | MY BUCKS | L 52 Y | MRCTHON |
| OMW2CYB | OKAMI 01 | MY CADIL | L 7777 | MRCUTZ |
| OMW2FHB | OKARKAR | MY CAR 54 | L 79 NOVA | MRDEX 71 |
| OMW2FUW | OKC CEO | MY CARE | L 8 T | MRDR BEE |
| OMW2MUM | OKDOKE | MY CHAOS | L 810 | MRDR ROV |
| OMW2SYB | OKFEST | MY CORBY | L 82 X | MRDRVET |

WONSER_002767

| | | | | |
|---|---|---|---|---|
| OMWTFY8 | OKIDOK | MY CRATE | L 821 D | MREDE |
| OMYGATA | OKKURR | MY CRUE | L 821 H | MREO96 |
| OMYSOLE | OKKURRR | MY CUBBY | L 85 H | MRFADE 1 |
| OMZYRAM | OKLA ST8 | MY DAD43 | L 86 X | MRFYLAW |
| ON 2 ZION | OKLEZGO | MY DAILY | L 86868 | MRG BIGZ |
| ON 3 BRUH | OKRA  ONE | MY DD | L 8921 | MRGEAR2 |
| ON AUTO | OKULEY | MY DFNDR | L 90 M | MRGETDO |
| ON CALL | OKUNU PA | MY DIME | L 90 R | MRGHOUS |
| ON COMET | OKURRT | MY DRGN | L 96 L | MRGOAT |
| ON D GO | OKUURRR | MY ECO | L 999 T | MRGTVLE |
| ON D RCKS | OKUURRT | MY ELMT | L ALPINA | MRHILSR |
| ON FL33K | OKUUURT | MY ESCPE | L AND A | MRIAH RN |
| ON IN | OKWAHU1 | MY F16A | L AND J | MRICA1 |
| ON IN TWO | OKWAWU | MY F8TH | L ANNIE2 | MRIFE |
| ON J LO | OKYEAME | MY FAULT | L BABY7 | MRIGGS |
| ON LOCTN | OL BENZ | MY FAULT | L BELL | MRIVERA |
| ON MAMA | OL BLU TK | MY FAV X | L BON BON | MRIXPRT |
| ON MAPLE | OL BLU86 | MY FC1 | L BOOGIE | MRJACSN |
| ON MI 6 | OL BRONC | MY FIRST | L BURR | MRJHSN |
| ON ON | OL GREEN | MY FR3DM | L BYRD | MRJKR |
| ON ON UK | OL HIPPI | MY FTBOY | L CASTLE | MRJNKNS |
| ON PINZ | OL MANN | MY GATOR | L CHAIM 7 | MRJONES |
| ON PNTE | OL PRIDE | MY GIRLS | L CHANEL | MRK N LRI |
| ON R GRND | OL RED 84 | MY GLB | L CHEAPO | MRKT PRC |
| ON SAFRI | OL REDD | MY GLK | L CONQUI | MRKX2 |
| ON STAGE | OL SALLY | MY GOD 1 | L DAWG | MRKXLII |
| ON TH MOV | OL SKQQL | MY GS | L DECKER | MRLIN |
| ON TH ROX | OL TRUCK | MY GYPSY | L DON | MRLKC 19 |
| ON VACA | OLA FAY | MY HD | L DREDGE | MRLM3 |
| ON WATTS | OLA SAX | MY HEMII | L DRITA J | MRLN |
| ON WHAT | OLABIYI | MY HT WHL | L E  FINT | MRLUMP |
| ON WHAT | OLAND38 | MY JAG66 | L E IT 3 | MRM 3 |
| ON WISCO | OLAYA | MY JOUET | L FOUR | MRMAKO |
| ON YA LFT | OLBLU18 | MY JOY 1 | L GIGI B | MRMARK1 |
| ON3 GOD | OLD 4 EYE | MY K5GT | L GRACE | MRMIKE2 |
| ON3 LOVE | OLD 96ER | MY K9 GLK | L GUERRA | MRMMM |
| ONA1R | OLD BAG | MY KART | L HAZELL | MRMRS J3 |
| ONABOAT | OLD BONZ | MY KICKS | L HENRY | MRMRSO |
| ONAI | OLD CWBY | MY KITT | L HINESS | MRMSTNG |
| ONDABOX | OLD GAS | MY KUL | L HOMME1 | MRNR |
| ONE | OLD L ME | MY L8Y BG | L J ROMAN | MROOFER |
| ONE 2 GO | OLD MANZ | MY LBD | L JEEPO | MROON 5 |
| ONE BONE | OLD MONK | MY LEXI | L L K R | MROSE |
| ONE C3NT | OLD N LUV | MY LIEMW | L LEESE | MRPETE |
| ONE DI | OLD NO 7 | MY LOLLI | L MAGA | MRQC |
| ONE ELF | OLD PARR | MY LORD | L MANLEY | MRRABB |
| ONE EM | OLD PINE | MY LOVES | L MCFLY | MRRFALL |

WONSER_002768

| ONE GEM | OLD POOR | MY LOWES | L MCWEEN | MRRINK2 |
|---|---|---|---|---|
| ONE GMC | OLD ROVR | MY LSU | L METZ | MRRONS |
| ONE GOD | OLD SIGN | MY LUNA 1 | L METZ 2 | MRRYDUP |
| ONE H | OLD SOL | MY MACH | L MKZ 1 | MRS  JAG |
| ONE HOPE | OLD SOLS | MY MADDI | L MORRIS | MRS 1 MRS |
| ONE HOT Z | OLD SON | MY MAMA | L NENE | MRS 2 LMN |
| ONE JP | OLD SOUL | MY MASK | L O KTTY | MRS 5M |
| ONE LEG | OLD TRL | MY MILLY | L OREJAS | MRS 5MTH |
| ONE LUNG | OLD YLLR | MY MINI S | L PANDAS | MRS 6 |
| ONE MIKE | OLD2NEW | MY MINO | L PARKER | MRS 72M |
| ONE MIMI | OLDBK | MY MY MY | L PHINZ R | MRS A31 |
| ONE MINI | OLDCOIN | MY N1RO | L POLING | MRS ABER |
| ONE MOMA | OLDGS | MY NANNY | L PTR | MRS AGUH |
| ONE ON 1 | OLDHAM1 | MY NATE | L PUEBLA | MRS ALG |
| ONE ON 14 | OLDHAM2 | MY NIOBE | L QUAIL | MRS ANN |
| ONE PT 21 | OLDMAN | MY OMEGA | L RNG | MRS ANNE |
| ONE RING | OLDRUNR | MY OREO | L ROBY J | MRS AZZ |
| ONE ROQ | OLDS 67 | MY OZZY | L SELIP | MRS BACK |
| ONE SOUL | OLDSKUL | MY P3ARL | L SINGER | MRS BAH |
| ONE YES | OLE BIRD | MY PALA | L SKY | MRS BEES |
| ONE37AM | OLE BLEU | MY PILOT | L SPAUGY | MRS BEM |
| ONE4ALL | OLE BLU | MY PL8Z | L SUE | MRS BERD |
| ONE4ME2 | OLE BOY | MY PLAN B | L SWARTZ | MRS BIGV |
| ONE8SVN | OLE FART | MY PNY 75 | L T DREAM | MRS BMB |
| ONEAL 2 | OLE GLRY | MY PONY | L TACO | MRS BNET |
| ONEE1 | OLE GREG | MY PONY 2 | L TESLA | MRS BUC |
| ONEELVN | OLE PONY | MY PONY 3 | L TRAVIS | MRS C BMW |
| ONELOOP | OLE RED1 | MY PURL | L TRIS 2 | MRS CAJ |
| ONELUVD | OLE SKOL | MY RDEMR | L U TATAY | MRS CALL |
| ONENISS | OLEGUY | MY REBEL | L WAGEN | MRS CALL |
| ONER101 | OLEHEMI | MY RED | L WALDEN | MRS CEE |
| ONERACE | OLFTCDY | MY RED 1 | L WILL | MRS CHI |
| ONETOYA | OLGALOU | MY RED 79 | L WYATT | MRS CLE |
| ONEY 1 | OLGUIN 8 | MY RED I | L YARBRO | MRS CROM |
| ONI MZ3 | OLI 2 | MY RED RS | L YESHUA | MRS D1 |
| ONIKA | OLINE 65 | MY RED3 | L YODER | MRS DEBO |
| ONION | OLINE 78 | MY RHETT | L15A WHP | MRS DEL |
| ONIPA A | OLIVER 4 | MY RORO | L1ANDL2 | MRS DICE |
| ONK 3 | OLIVES | MY RST | L1BBY | MRS DIGI |
| ONLE MNY | OLIVIA B | MY RT392 | L1CKTY | MRS DJA |
| ONLY 650 | OLK9 CAK | MY RYDE | L1FELNE | MRS DJA |
| ONLY A 3V | OLLIE 3 | MY SARGE | L1FESNG | MRS DLW |
| ONLY AV6 | OLLIE Q | MY SCION | L1FTME | MRS DOG |
| ONLY US 5 | OLOLA | MY SH1T | L1GHTNG | MRS DUTY |
| ONLY1TJ | OLQOP13 | MY SHIZ | L1GHTS | MRS DVRS |
| ONLYRFY | OLSKOL1 | MY SI HW | L1L 1TLY | MRS ERB |
| ONMAMA | OLSVL | MY SIDE 3 | L1L B1TT | MRS ET |

WONSER_002769

| | | | | |
|---|---|---|---|---|
| ONMY116 | OLT 3 | MY SIREN | L1L BILL | MRS FIFE |
| ONN T1ME | OLUCHI2 | MY SIXX | L1L BUDY | MRS FUJI |
| ONNIE 1 | OLWISE1 | MY SKY | L1L BUFF | MRS FURG |
| ONPO1NT | OLWITGI | MY SNAXX | L1L BUG | MRS G 2 U |
| ONRDAGN | OLYMPC 3 | MY SON V | L1L DEB | MRS G H20 |
| ONRELAS | OM 20120 | MY SPOT | L1L K3V | MRS GAR |
| ONUFRIY | OM 2113 | MY STARR | L1L MAYO | MRS GLAZ |
| ONUSLEE | OM 26 | MY STING | L1L MIK3 | MRS GUYS |
| ONYA MRK | OM 7517 | MY STORY | L1L PAPA | MRS HAY |
| ONYRS1D | OM 8 LAC | MY SUBA | L1L PNY | MRS HV |
| ONYX 1 | OM 8 LAC | MY T GOD1 | L1L W1LL | MRS HYPE |
| ONYX QN | OM SAI 30 | MY T GOD2 | L1L YODA | MRS J1 |
| ONYX18 | OM SR 333 | MY T QWIK | L1LBIT | MRS JC 1 |
| OO 8888 | OM SRI | MY T3SLA | L1LDC | MRS JEP |
| OO LALA9 | OM14 | MY TAG | L1LETH | MRS K MCP |
| OO SHACK | OMA 3 OPA | MY TALON | L1LFOOT | MRS K MCP |
| OO010OO | OMA 5 | MY TESSA | L1LG1RL | MRS KAYZ |
| OO010OO | OMA L C | MY TESSI | L1LITLY | MRS KDJ |
| OO010OO | OMA LIFE | MY THANG | L1LITLY | MRS KEY2 |
| OO1 EXIA | OMA LMA | MY TITAN | L1LL1E | MRS KJS D |
| OO1 EXIA | OMA OMI | MY TOWN C | L1LLUCY | MRS KRK |
| OO1 KG | OMA TO 8 | MY TOWY | L1LNANA | MRS LAYS |
| OO7 AI | OMA TOY | MY TOY 59 | L1LREDD | MRS LLJ |
| OO7 DEH | OMA X 7 | MY TOY H3 | L1NC UP | MRS LO |
| OO7 DR | OMA2SXM | MY TOY16 | L1NKED | MRS LSU |
| OO7 MI6 | OMAHA 18 | MY TREEP | L1NN1E | MRS LUCH |
| OO7 WIFE | OMAKIDS | MY TSLA S | L1QU1D 1 | MRS LVON |
| OOD1E | OMALZ | MY URUS | L1SA R | MRS ME |
| OOF A CAR | OMAR 3 | MY V TECH | L1TLE1 | MRS MEEK |
| OOFDAH | OMARIO | MY VCTRY | L1TTLE 2 | MRS MLP |
| OOH WELL | OMARRAM | MY VYAGR | L1V 2DRV | MRS MMT |
| OOHBHAV | OMC 9 | MY W1LLY | L1V WIRE | MRS MRGN |
| OOLIVER | OMERDE | MY WAIFU | L1VL1FE | MRS MUDD |
| OOO 1 OOO | OMG A BUG | MY WILLE | L1VN LOW | MRS MUIR |
| OOO YES | OMG B3KY | MY WOODY | L1VN ON | MRS NETZ |
| OOO1 UA | OMG BASS | MY WYFE | L1VNLRN | MRS O JR |
| OOO1UA | OMG BCKY | MY X OVER | L1VVY | MRS ODEN |
| OOO7OOO | OMG BKKY | MY XODUS | L1ZRD | MRS P 3 |
| OOOHHMM | OMG BRO | MY Y WING | L2THEV | MRS PMS |
| OOOHIO | OMG FML | MY YANA | L3 4EVER | MRS POOH |
| OOOHM | OMG GOOO | MY YATA | L3 GANG | MRS PRS |
| OOOISSS | OMG LEX | MY Z28 U | L33AIR3 | MRS PWRS |
| OOOO R8 | OMG MOV | MY Z51 C8 | L33DLE | MRS RAE |
| OOOO11 | OMG MUVE | MY ZOOMX | L33T H4X | MRS RAM |
| OOOO23 | OMG SMOG | MY04TOY | L3CTR1K | MRS RBSN |
| OOOOO5 | OMG SWTZ | MY05STI | L3D Z3P | MRS RERE |
| OOOOOOO | OMG V10 | MY07SKY | L3DFOOT | MRS RF |

WONSER_002770

| | | | | |
|---|---|---|---|---|
| OOOOOPS | OMG YASS | MY102PA | L3G3ND3 | MRS RIOT |
| OOOOQO | OMGBECY | MY1JAG | L3GACY2 | MRS RMC |
| OOOPA | OMGBKKY | MY1M1N1 | L3KTR3K | MRS RN CC |
| OOOW33 | OMGOO7 | MY1TRK | L3KTRIK | MRS ROS3 |
| OOOYEAH | OMGT350 | MY2 AND I | L3NOR3 | MRS RUS |
| OOPS | OMI N OPI | MY2KNGZ | L3OPARD | MRS RUU |
| OOSEVEN | OMI OPI | MY2LADS | L3THAL1 | MRS SAS |
| OOUUU | OMIE 10 | MY2SHE5 | L3TL1V3 | MRS SASH |
| OPA 1 | OMINSNE | MY35OIS | L3TZ GO | MRS SATT |
| OPA 2 | OMIPOPS | MY3VETS | L3V3LZ | MRS SDC |
| OPA 3X | OMISHA1 | MY3WL | L3VLD UP | MRS SGG |
| OPA 7 | OMIX13 | MY426TA | L3X R33D | MRS SHAY |
| OPA A | OMJD 19 | MY4NTOY | L3XXXX | MRS SOTO |
| OPE | OMK 3 | MY5TERY | L4B R4T | MRS SR |
| OPE SRY | OMMM | MY63VET | L4DY WLF | MRS SS |
| OPEC H8R | OMMM333 | MY865 | L4DYBUG | MRS SVM |
| OPEN AIR | OMMMO | MY883 | L4KELFE | MRS T MAX |
| OPEN RDS | OMNI 2 | MY89FOX | L4LASHS | MRS TATE |
| OPEN RYD | OMNI 3 | MY8T9C4 | L4MYKDZ | MRS TO |
| OPENBSD | OMNOUS | MY94JAG | L4NN C | MRS TREE |
| OPER8 | OMOBOJA | MY954 | L4RRY | MRS TRUX |
| OPHAJ12 | OMORI | MY95RIV | L5P GMC | MRS TWII |
| OPN HVN | OMOWALE | MYA 1 | L8 2 RINK | MRS VERO |
| OPNROAD | OMRAN | MYA MAC 2 | L8 4DATE | MRS VKNG |
| OPOC 13 | OMSAI08 | MYA RAE | L8 A6AIN | MRS VON B |
| OPOC 22 | OMT 1 | MYAHRAY | L8 FLYT | MRS WEEE |
| OPOC 23 | OMW 2 HKY | MYAMEY | L80 BUG | MRS WIGG |
| OPOC 30 | OMW2AP | MYAMINI | L848NGO | MRS WORD |
| OPOC 63 | OMW2AP | MYAR | L84LIFE | MRS WORD |
| OPOC 88 | OMW2F | MYAVNGR | L84TSKY | MRS YAK |
| OPOC C4 | OMW2FY8 | MYBAB | L84TTYM | MRS YOHO |
| OPOC9 | OMW2SYD | MYBABY1 | L8DIBUG | MRS YOTA |
| OPOSSM | OMW2WRK | MYBAD55 | L8DY ACE | MRS ZUKE |
| OPP III | OMW2YBH | MYBAD78 | L8FRWRK | MRS1R |
| OPPA TRK | OMYGOAT | MYBEMR9 | L8K3SHR | MRS4MAN |
| OPR8R | OMYGRSH | MYBIRD | L8KEDAY | MRSA67 |
| OPR8TR | ON 1 | MYBIRD2 | L8NIN | MRSAGE |
| OPRY | ON A TOP | MYBMWZ3 | L8R 4 NOW | MRSALMA |
| OPSTR | ON CHILL | MYBUCKT | L8R BILL | MRSAULT |
| OPT1MOM | ON DA FLY | MYBUD 21 | L8R BRAH | MRSBEN6 |
| OPTI | ON DAME | MYBUG3 | L8R DAZ | MRSCALL |
| OPTIC | ON FIR3 | MYBULLY | L8R G8ER | MRSDDP |
| OPTIMIZ | ON FYRE | MYC 5 | L8R MATE | MRSDOC1 |
| OPTION B | ON GAWD | MYCHIRO | L8R N3RD | MRSDVIS |
| OPTMUS1 | ON GREEN | MYCREW | L8R N3RD | MRSEAMS |
| OPTUMUS | ON JB | MYCSGRL | L8R NRD | MRSGAZ |
| OPULENT | ON LK TYM | MYCT5 | L8R T8TR | MRSGROC |

WONSER_002771

| OPULYNT | ON MUVAS | MYD8ONA | L8RDY | MRSHV |
|---------|----------|---------|-------|-------|
| OPUS 125 | ON MY II6 | MYDREAM | L8RG8RZ | MRSIFE |
| OPWELLS | ON MY II6 | MYDROMO | L8RGA8R | MRSIMP1 |
| OPX CTRL | ON N TWO | MYERS32 | L8RKIDZ | MRSJBOB |
| OQO | ON ONE | MYFAB4 | L8RKIKI | MRSJES |
| OR DUCK | ON PREP | MYFAVR8 | L8ROHIO | MRSJRHD |
| OR NAH | ON T SPOT | MYFIVEO | L8RXG8R | MRSKB14 |
| ORA ORA | ON THE RN | MYGABE | L8RZ BBY | MRSKIMD |
| ORALE OH | ON THR33 | MYGHTY1 | L8RZ BBY | MRSLABS |
| ORAMAE | ON X GOD2 | MYGI 1 | L8T HDZ | MRSLSU |
| ORBC | ON YR LFT | MYGI 2 | L8TE AF | MRSMGT |
| ORC | ON Z WAY | MYGLITZ | L8TERBY | MRSMUFN |
| ORCA SUN | ON1FK | MYGRLRX | L8TFLYT | MRSMUN |
| ORCHD21 | ON1XX | MYHD1 | L8TRBCH | MRSODUB |
| OREE B | ON2 DBCH | MYHEELS | L8VER | MRSP 083 |
| OREGANO | ON31WIN | MYHO6 | L8Y FEW | MRSPEED |
| ORENSE | ON3IWIN | MYHOG | L9L9J9W | MRSPMS |
| ORG N BLK | ON40AC | MYHONEY | LA 167 | MRSRHC |
| ORG SS 1 | ONAIR1 | MYJAG | LA 225 | MRSROHE |
| ORGN1ZR | ONASCAR | MYJEEPZ | LA 24207 | MRSROK3 |
| ORGVK | ONCORE | MYJOSIE | LA 4 | MRSTRC |
| ORIANNA | ONDEEZ | MYK DROP | LA 66 CHI | MRSUGGS |
| ORIAX | ONDREL | MYKA | LA 68 | MRSVAN3 |
| ORIFIRE | ONE  ROSE | MYKE 117 | LA BIGGZ | MRSWEBR |
| ORIG 34 | ONE 5 | MYKEY | LA BOLTS | MRTGLDY |
| ORIGIN | ONE BEEZ | MYKIAK7 | LA BRINA | MRTLSNW |
| ORIGNTD | ONE BIG 1 | MYKIDS1 | LA BRU HA | MRTNZ17 |
| ORITZZ | ONE BMF | MYKYLA | LA CA 06 | MRTRAD1 |
| ORKIDD | ONE BUD | MYLES | LA CENI 4 | MRTWAIN |
| ORM 1 | ONE CALL | MYLES 44 | LA CENI 6 | MRUK 26 |
| ORMAR 18 | ONE CUBE | MYLES T | LA CHUKY | MRUNNER |
| ORNERY X | ONE DOC | MYLILBU | LA CHULA | MRUTLED |
| ORNG DRM | ONE JEFE | MYLIPNY | LA DGRS 1 | MRUVIK |
| ORNG RPM | ONE L 28 | MYLLAN | LA DIVA | MRVETT |
| ORNGOAT | ONE LD | MYLOKQ | LA DONA | MRVTEN |
| OROZCO2 | ONE NINE | MYLOVE 6 | LA DUCK | MRW 4 |
| ORR  BIGS | ONE OF 46 | MYLS2GO | LA FAM | MRWATLY |
| ORRICE | ONE OF ME | MYLYF | LA GAL 1 | MRX |
| ORRIES 5 | ONE RAY | MYMACHI | LA JUANI | MRXBROS |
| ORRS | ONE RIOT | MYMINI4 | LA KF | MRYJEEP |
| ORRS ILE | ONE SEVN | MYMY N3 | LA KM | MRYJEEP |
| ORSINI | ONE SOLO | MYNE | LA LA 21 | MRYMAC |
| ORTEGA 5 | ONE SQDN | MYNEZZ | LA LAA1 | MRYS HND |
| ORTHO 70 | ONE STAR | MYNG 925 | LA LAWN | MRYSBAB |
| ORTIZ HM | ONE T | MYNUPRL | LA LINDE | MRZ CJD |
| ORTIZZ | ONE TWO 3 | MYO MOM | LA LOBO | MRZ JHSN |
| ORYX | ONE TWO 6 | MYOB69 | LA LOCA | MRZ KENT |

WONSER_002772

| | | | | |
|---|---|---|---|---|
| ORZUEV 1 | ONE WOLF | MYONJP | LA LUCHA | MRZ MRGN |
| OSA J 1 | ONE Z3 | MYONLY5 | LA LUZ11 | MRZ TUCK |
| OSCAR G | ONE Z3 | MYONNAH | LA LYFE | MRZCOOK |
| OSEOTUA | ONE Z3 | MYOWNLN | LA MADR | MRZOOMS |
| OSEWUS | ONE ZERO | MYP1G | LA MAJO | MS  2TELL |
| OSHEA93 | ONEBAMF | MYPC10 | LA MARKA | MS 03 |
| OSHEELA | ONEBODI | MYPRPLI | LA MARS | MS 168 |
| OSHO | ONEBODY | MYPUPS2 | LA MEGA 1 | MS 2 CALI |
| OSHP 334 | ONEFOOT | MYQX80 | LA MER | MS 250 |
| OSHP 734 | ONEGIGI | MYRA C | LA MOLE | MS 2830 |
| OSHP BRO | ONEKING | MYRAY | LA MORA | MS 4543 |
| OSHP334 | ONELOV3 | MYRDLNE | LA MUVA | MS 510 |
| OSHR274 | ONER 830 | MYRECON | LA PISTA | MS 520 |
| OSMAN1A | ONEWAYY | MYRLYN | LA TAYE | MS 5OO |
| OSMANIA | ONEYSTR | MYRON2 | LA TMC | MS 726 |
| OSOMAFO | ONIFC1 | MYROSCO | LA TRZTA | MS 7310 |
| OSOPRTY | ONIHR | MYRTCAT | LA VET C8 | MS 869 |
| OSP CAR | ONIKYAN | MYRTL RS | LA YAS | MS 89 RN |
| OSP JWF | ONITEMI | MYRTL96 | LA1DBAK | MS 94 |
| OSTFTBL | ONKSTER | MYRTLE1 | LA1NEY | MS ABBEY |
| OSU | ONLY 1L | MYRTZ1 | LA2 OH | MS ADELE |
| OSU  RIDE | ONLY BUG | MYS RUBI | LA80LYN | MS AMAZN |
| OSU 10S | ONLY OSU | MYS2OOO | LAAAAKE | MS AMBER |
| OSU 2OO4 | ONLY RED | MYSCOBY | LAB 1 | MS ANIME |
| OSU ACE | ONLY TWO | MYSEXY | LAB BRAT | MS AQUA |
| OSU ALUM | ONLY1 | MYSHIRE | LAB LIFE | MS ARTIS |
| OSU B1G | ONLY1GG | MYSHTBX | LAB LOCO | MS B HAV |
| OSU BBAL | ONLY2 | MYSORE 3 | LAB NERD | MS BA 88 |
| OSU BUC I | ONPO1NT | MYSPY | LAB RTVR | MS BACON |
| OSU BUG | ONR R FLN | MYST1C | LAB UBER | MS BALON |
| OSU BUX1 | ONRELAS | MYST4NG | LABCH | MS BEAST |
| OSU CREW | ONROAD | MYSTCRM | LABDAD5 | MS BEAU |
| OSU CRUE | ONRTYM | MYSTEEK | LABMAN | MS BEE |
| OSU DAY | ONTHREE | MYSTELA | LABMOM5 | MS BENGL |
| OSU DNP | ONTOP | MYSTIC S | LABOR2 | MS BESLY |
| OSU DR2B | ONU LAW | MYSTICX | LABRASI | MS BEY |
| OSU EE 83 | ONUMAH 1 | MYSTIQ | LABRIYA | MS BIG O |
| OSU EYE | ONWAA7 | MYSTK19 | LABRON6 | MS BLIBO |
| OSU FBLL | OO | MYSTRES | LABS 4U | MS BRINA |
| OSU FINN | OO  CHEVY | MYSTRY1 | LABS R US | MS BUBLY |
| OSU GUYS | OO 010 OO | MYSWGEM | LABSTIA | MS CAMIE |
| OSU IM 4U | OO KIDZ | MYSZA | LABZCAB | MS CAREY |
| OSU IS N1 | OO MIATA | MYT DAD | LAC DIEU | MS CATHI |
| OSU IT | OO NULL | MYTEEUH | LAC NONE | MS CATHY |
| OSU JED1 | OO SNAP | MYTELE | LACABRA | MS CATT |
| OSU LIFE | OO SPOOL | MYTF1NE | LACCI | MS CDAY |
| OSU N MSU | OO TUSB | MYTINO | LACE 2 | MS CHEEX |

WONSER_002773

| | | | | |
|---|---|---|---|---|
| OSU NMB1 | OO111OO | MYTONY | LACE UPP | MS CHERY |
| OSU NURS | OO7 WIFE | MYTOY GT | LACE UPP | MS CHRIS |
| OSU RDH | OOD080O | MYTOYS1 | LACEY 77 | MS CINDY |
| OSU REBS | OOFXD | MYTOYTK | LACEY J | MS COOK |
| OSU ROKX | OOH  LAWD | MYTQUIN | LACHELI | MS CWB |
| OSU V ALL | OOH DEER | MYTURN 1 | LACIB23 | MS DAVI5 |
| OSU WAKE | OOH ELLA | MYTURN 7 | LACIE 09 | MS DEAN |
| OSU WX | OOH MANN | MYTY GOD | LACK 2 | MS DEY 97 |
| OSU Z4 | OOH OOH | MYTYCAN | LACK1N | MS DEZ |
| OSU ZL1 | OOH RAH 6 | MYTYCAN | LACKAN | MS DIAMD |
| OSU ZOOM | OOH WE | MYUHAUL | LACOSTA | MS DIANA |
| OSU2O19 | OOHHIOO | MYVETT7 | LACRDYE | MS DIGGS |
| OSU4MM | OOHONEY | MYVIC | LACYMAE | MS DINGO |
| OSUALL | OOHRAH6 | MYVTEC | LAD 3 | MS DIT |
| OSUASHU | OOHRAHH | MYWINNI | LADA01 | MS DODDS |
| OSUCF | OOHW33 | MYWRKCR | LADAME | MS DONNI |
| OSUFAN 1 | OOLIE | MYXPLAT | LADAO | MS DRAKE |
| OSUKIDS | OOMFC | MYY JEEP | LADAY DI | MS DVA |
| OSUKJH | OOO A3JU | MYYUKON | LADAYA | MS DVRY |
| OSUMBSL | OOO AAAA | MYZRWON | LADD | MS EBOO |
| OSUTRUK | OOO AAAA | MYZTRO | LADEBLU | MS EKB |
| OT 83 | OOO AAAA | MZ 1999 | LADEE1 | MS ELLA B |
| OT DA MUD | OOO G | MZ 2PAC | LADI JAY | MS F1T |
| OT MONEY | OOO9O8 | MZ 411 | LADI JR | MS GAF |
| OT RT 43 | OOOF | MZ 444 AZ | LADI LUV | MS GBEX |
| OTAKOOL | OOOH WEE | MZ 726 | LADI XTC | MS GEEPS |
| OTAT1ME | OOOO1 | MZ 811 | LADICEE | MS GM |
| OTC 1 | OOOO1 | MZ ANGI | LADIE K | MS GNOME |
| OTE | OOOOHH | MZ BELLE | LADLE 13 | MS GOLF 1 |
| OTISBGL | OOOOO03 | MZ BLACC | LADODI | MS GT 1 |
| OTIZ | OOOOOF | MZ BOB | LADOSKI | MS HABTE |
| OTLNDSH | OOOOOMG | MZ C POOH | LADY 11 | MS HARI |
| OTSEGO K | OOOOOO2 | MZ CAP | LADY B 22 | MS HARNZ |
| OTT3R | OOOOOO7 | MZ CEDES | LADY BCO | MS HI |
| OTTHD | OOOOOPS | MZ CHEM | LADY BRD | MS HOPPY |
| OTTO724 | OOOOOQ | MZ CINE | LADY BTL | MS IT 2 |
| OTZ | OOOOQ | MZ COUTS | LADY DTH | MS J1S 2U |
| OTZME | OOOOUUU | MZ CREWS | LADY ESQ | MS JAB |
| OTZONE | OOPSGT1 | MZ DAVIS | LADY FJ | MS JAI24 |
| OU 6494 | OOSA1 | MZ DAZY | LADY G 56 | MS JBF 1 |
| OU 69 | OOUUUUU | MZ DIVA 1 | LADY GG | MS JBF 2 |
| OU BABY | OOWIE 15 | MZ DIXON | LADY GMP | MS JD MBA |
| OU TGRS | OPA 9X | MZ DONNA | LADY J 14 | MS JEAN3 |
| OU168 | OPA D | MZ DRELL | LADY J 4 | MS JESS |
| OUCOM 86 | OPAHOPA | MZ DRIPN | LADY JAE | MS JMH |
| OUCOM03 | OPALLIE | MZ DVA 93 | LADY JL | MS JOY MK |
| OUDATYM | OPASRDE | MZ ENDE 1 | LADY LIA | MS JOY MK |

WONSER_002774

| | | | | |
|---|---|---|---|---|
| OUE CHEF | OPDYKE | MZ FAB | LADY LOU | MS JUCE |
| OUGGA | OPE SRRY | MZ FANCI | LADY MD | MS K1NG |
| OUI | OPEN WTR | MZ FETTE | LADY NYX | MS KANE3 |
| OUI OUI | OPERA 8 | MZ FIRE | LADY PRC | MS KATE |
| OUI WINE | OPF LLC | MZ GATES | LADY RAH | MS KENI |
| OUIJA 57 | OPHELIA | MZ GINGR | LADY RBL | MS KETA 1 |
| OULFELA | OPHICVS | MZ GISHA | LADY REY | MS KFC |
| OUMAC19 | OPHXGVN | MZ GLUV | LADY T 64 | MS KNT 29 |
| OUMAIMA | OPN  WYD | MZ H8TED | LADY T4L | MS LADY T |
| OUMOM22 | OPNTOP | MZ HLY FV | LADY TG | MS LALA |
| OUMY S | OPOC  178 | MZ HOLT | LADY TJL | MS LAS |
| OUNOIAM | OPOC 10X | MZ HOPE 1 | LADY TRU | MS LDY V |
| OUPS 10 | OPOC 20 | MZ IC | LADY V1 | MS LDY V1 |
| OUR 11TH | OPOC 21 | MZ INN | LADY VNM | MS LISA F |
| OUR BRBN | OPOC 340 | MZ JERRY | LADY ZO | MS LISHA |
| OUR CADI | OPOC 48 | MZ JJ | LADY01 | MS LLJ |
| OUR E70 | OPOC 67 | MZ JQ | LADY076 | MS LUNA |
| OUR EMMA | OPOC 86 | MZ KB | LADYBSS | MS LUXE |
| OUR EZGO | OPOC 93 | MZ KEISH | LADYD34 | MS LYNN2 |
| OUR FUN I | OPOC 94 | MZ KESHA | LADYEVE | MS MAE 2 |
| OUR HD | OPOC USA | MZ KEYZ | LADYK 91 | MS MAILS |
| OUR KING | OPPEY | MZ KIDD | LADYKMJ | MS MAM |
| OUR MAX | OPQRS | MZ KITTY | LADYLJ | MS MAUI |
| OUR MG | OPR8 NRS | MZ LALA | LADYLYN | MS MCD |
| OUR MKZ | OPRAH | MZ LINC | LADYMAC | MS MCS |
| OUR PLCE | OPS | MZ LISA | LADYMAR | MS MIMI 1 |
| OUR ROAR | OPT1MUS | MZ LLV | LADYMOO | MS MK |
| OUR SLO 1 | OPTAVIA | MZ LOIS | LADYOFJ | MS MOM |
| OUR SMRT | OPTIMA P | MZ LOLA 2 | LADYY1 | MS MONTE |
| OUR ZOO | OPTIMUS | MZ LOWE | LAEETA | MS MTEE |
| OUR350 Z | OPTION 2 | MZ LUCKY | LAF DJB | MS MYERS |
| OUR50TH | OPTIONZ | MZ LYSS | LAF3RTY | MS N REES |
| OURFMLY | OPTMIZD | MZ MAL 7 | LAFEMME | MS NUNOO |
| OURGOD2 | OQD1I1O | MZ MAMA | LAFF MAN | MS OHIO |
| OURHOE | OR | MZ MARCH | LAFFF | MS OLD ST |
| OURMACH | OR 2 OH | MZ MAZN | LAFLAR3 | MS P 1BNZ |
| OURMOM | OR INNIE | MZ ML32 | LAFLIN | MS PETTY |
| OURNANA | OR MURSE | MZ MOKEY | LAFNSNG | MS PHOTO |
| OURPL8Z | OR NOIR | MZ MOORE | LAGARTO | MS PIGY |
| OURRIDE | ORACLE | MZ MPALA | LAGIGI | MS POSHY |
| OURZZ | ORALEEE | MZ NEE | LAGOM4 | MS PRIME |
| OUT | ORAN | MZ NOOK | LAGOTTI | MS QDC |
| OUT 2 MUD | ORANGEE | MZ NTA2U | LAGUN | MS QU33N |
| OUT BRDN | ORANGER | MZ NUGIE | LAI 6 | MS QUN B |
| OUT HERE | ORBIT 3 | MZ PAM J3 | LAI GANG | MS R JONZ |
| OUT LAST | ORCA1 | MZ PARKA | LAI LO | MS RANDI |
| OUT N BK | ORCALET | MZ PATTY | LAI N EME | MS RAOUL |

WONSER_002775

| | | | | |
|---|---|---|---|---|
| OUT OF LA | ORCJEEP | MZ PDUCK | LAIDBCK | MS RED MC |
| OUT2CRZ | ORCUS | MZ PENNI | LAIDBUG | MS RERE |
| OUT2PAR | OREDSOX | MZ PETTY | LAIFE | MS RISS |
| OUT4MUD | OREO 26 | MZ PIXI3 | LAII LLC | MS RUDEE |
| OUT4SPD | ORG 4 U | MZ PNKR 2 | LAINE | MS S 2 U |
| OUTBOXS | ORG N BLU | MZ POWEL | LAIRD | MS SABBY |
| OUTLAW C | ORG WHIP | MZ PRD 2U | LAISMOM | MS SDOT |
| OUTLIER | ORGINTD | MZ PRISS | LAIZA | MS SHARP |
| OUTTA FX | ORGL SOA | MZ PSYCH | LAJ 2 | MS SHI 3 |
| OUTURNU | ORGN DNR | MZ QQ8 | LAJ IJJ | MS SHRN |
| OV3RTON | ORGPSYN | MZ QUINN | LAJARA | MS SHUG 5 |
| OVBLDB | ORIG MAN | MZ R KYLE | LAJEN | MS SPEAR |
| OVER 1T | ORIGIN8 | MZ RAMOS | LAK3LIF | MS SRINA |
| OVER THE | ORIGNLB | MZ REDD | LAK4LFE | MS STONE |
| OVER8K | ORION 2 | MZ RN BNZ | LAKAPE | MS T CPHT |
| OVERKIL | ORION 20 | MZ ROTTN | LAKE CC | MS TARA C |
| OVMC1 | ORION KI | MZ SANDY | LAKE DAZ | MS TAT2U |
| OVO | ORKO | MZ SAS54 | LAKE G8 | MS TATA |
| OVR D RNB | ORNG BUG | MZ SILLK | LAKE GIR | MS TCBIZ |
| OVRBRD | ORNG KNG | MZ STARZ | LAKE ME | MS TEA RM |
| OVRCMER | ORNG PL | MZ TAMI 6 | LAKE TOY | MS TEE 57 |
| OVRCR | ORNG SDA | MZ TEE1 | LAKE VET | MS TESS |
| OVRFLOG | ORNGBST | MZ THING | LAKE53 | MS THEN |
| OVRFLW | ORNGE V8 | MZ TOY | LAKE999 | MS THILL |
| OVRFLXN | ORNGMEN | MZ TOYA C | LAKEAN | MS TRACY |
| OVRLNDX | ORNGPEL | MZ TRICE | LAKECAT | MS TRICE |
| OVRPAID | ORNRE | MZ TRISH | LAKELOV | MS TW1 |
| OVRSTER | ORNTLSH | MZ TT 4 | LAKEMOM | MS U BECK |
| OVRWTCH | OROBORO | MZ TURNS | LAKER 5 | MS U BRO |
| OW OW OW | OROMIYA | MZ WANK | LAKER 6 | MS U OG |
| OWADA16 | ORPHEUS | MZ WH1TE | LAKIA | MS U SHAQ |
| OWADA16 | ORTHO D 2 | MZ WIN1 | LAKIE B | MS U TJ |
| OWAND16 | ORTISE | MZ WOMAN | LAKIN IT | MS VAB |
| OWEN 09 | ORTIZ 99 | MZ YLJ | LAKIN23 | MS VEL 4 |
| OWENMN3 | ORTIZ F | MZBAKSH | LAKLYFE | MS VERNA |
| OWENT 7 | ORV | MZBEAU2 | LAKPRAD | MS VIV2U |
| OWHOAN | ORVI | MZBIRD | LAKSH | MS WESS |
| OWL LADY | ORYN K9S | MZBKLYN | LALA D | MS WEST |
| OWLMAMA | ORZ | MZBOGAN | LALA JAG | MS YVON |
| OWLSOME | OS  OD | MZBONNO | LALA T | MS2 NAZ |
| OWO | OS 1486 | MZBOSS7 | LALA323 | MS281 SC |
| OWO UWU | OS VAN | MZBREN4 | LALAA | MS5MITH |
| OWOVO | OS1RIS | MZBUCK1 | LALAS | MS74JA |
| OWSWEET | OS272FM | MZBUCK1 | LALE | MSA SR |
| OWTFO | OSAGIE | MZCARA | LALITH | MSALON |
| OWU 2 | OSAKINI | MZD N KIM | LALJR1 | MSANGEL |
| OWWWWWD | OSASANI | MZDA 3 | LALO | MSANN P |

WONSER_002776

| | | | | |
|---|---|---|---|---|
| OX 23 | OSCAR 99 | MZDAISI | LALY2 | MSANN96 |
| OX 54 | OSCAR18 | MZDEBBI | LALY23 | MSB 9 |
| OXCART 7 | OSCGRR | MZDRE2U | LALYCOL | MSBAKER |
| OXIDIZE | OSEI | MZDRIP | LAM 4 | MSBAKUP |
| OXO29A | OSH TOSH | MZFLEXX | LAM DC | MSBAM66 |
| OXYTOCN | OSH1N | MZFREZE | LAM KIEU | MSBEEHV |
| OY | OSH3RRY | MZGLENN | LAM8EAU | MSBG BLU |
| OY RIDE | OSHELA1 | MZHARIS | LAMA PWR | MSBHIVE |
| OY VEY 1 | OSHN VU | MZHBQ87 | LAMA PWR | MSBHVNG |
| OY VEY2 | OSHP 334 | MZHERRG | LAMB EVO | MSBICHY |
| OYAI4GT | OSHUN | MZHYDE | LAMBER1 | MSBOONE |
| OYAMEBA | OSKINO | MZJ3LLY | LAMBIE 4 | MSBUFFY |
| OYE PD | OSKOL | MZJCKSN | LAMBLIF | MSBV890 |
| OYING07 | OSKY | MZJOJO | LAMBO 09 | MSC E46 |
| OYNK | OSM JEEP | MZKOKO | LAMBRT1 | MSCARLT |
| OYSTER2 | OSM4N | MZLEE2U | LAMBULL | MSCEE 3 |
| OYUNA | OSMAN2A | MZLOCKE | LAMBWIF | MSCHERI |
| OZ 0608 | OSMAN3A | MZLOPPE | LAMBZ RV | MSCIMX |
| OZ HUMMS | OSMAN4A | MZLOVE | LAMLEAP | MSCOLBY |
| OZAN CAN | OSMGOD | MZMEEKA | LAMOINE | MSCRL |
| OZCHICK | OSOCOOL | MZMIL | LAMOSCA | MSCURTI |
| OZELL D | OSP 1 | MZMIL | LAMOSCA | MSDARST |
| OZGER | OSP 2 | MZMITCH | LAMPLY | MSDAZ |
| OZM4N | OSP SGT | MZMOKHA | LAMPOST | MSDD 7 |
| OZZ | OSP47RT | MZMUFF | LAMV118 | MSDEARS |
| OZZSOLO | OSPANKY | MZMURDA | LAN1GAN | MSDRIP |
| OZZY 5 | OSTR1CH | MZMYSON | LAN6O1 | MSDVRY2 |
| OZZY JFT | OSTRFLD | MZN 1 | LANA BOO | MSDYL |
| OZZZIE | OSTUF | MZNB1UE | LANA C | MSE 6 |
| P  CART | OSTUS | MZNGR | LANA JNE | MSECRET |
| P 10 | OSU  BISH | MZPATT2 | LANA RD | MSELLS2 |
| P 10 OVER | OSU 15 UT | MZQTPIE | LANA9 | MSFGHTR |
| P 1014 | OSU 6MN | MZREDD2 | LANARA | MSFILA |
| P 15 | OSU ALUM | MZRITE | LANAXA | MSFIT93 |
| P 168 | OSU BCKI | MZS KIDD | LANAY | MSFOXXY |
| P 1979 L | OSU BKI 2 | MZS PECK | LANCE IO | MSFT3 |
| P 226 | OSU BUC I | MZSASHA | LANCER | MSFUFU |
| P 29 G | OSU CAM | MZSHAUN | LAND 21 | MSG JRS |
| P 3 N | OSU DVM | MZSHIRL | LAND HOO | MSG PWG |
| P 33 P | OSU EE | MZSM1TH | LAND ROV | MSG RX78 |
| P 333 W | OSU EKU U | MZSTANK | LAND SK | MSGEE |
| P 4 B | OSU FAN9 | MZTAYLR | LAND3RS | MSGK1 |
| P 4 N | OSU FNN | MZTAZZ | LANDAU | MSGT 12 |
| P 51 | OSU G1G1 | MZTEAJ | LANDFLL | MSGT MC |
| P 512 J | OSU GMAW | MZTEE71 | LANDIS 6 | MSGT1 |
| P 53 M | OSU GPA | MZTHG | LANDON 7 | MSH 5 |
| P 620 A | OSU GR8 | MZTIQUE | LANDVNB | MSH CAH |

WONSER_002777

| | | | | |
|---|---|---|---|---|
| P 824 C | OSU GRAM | MZTRIS | LANE4ME | MSH4O77 |
| P 88 G | OSU GRIT | MZTROUT | LANEDAR | MSHELLE |
| P 891 S | OSU IS 01 | MZU YELZ | LANENE 1 | MSHIGAS |
| P 891 S | OSU KKR 3 | MZUDAD | LANG  RD | MSHODGE |
| P 892 S | OSU KKR 3 | MZVEE1 | LANG912 | MSHOLLI |
| P 895 S | OSU LJ | MZVIXEN | LANHAM 1 | MSHTANG |
| P 9999 | OSU MAN 1 | MZWHITE | LANI MOM | MSIE728 |
| P AND R | OSU MIMI | MZWONNY | LANIER | MSIKNOW |
| P B AND J | OSU MINI | MZZ P 103 | LANIER1 | MSINFO |
| P BARTON | OSU MVB | MZZ POOH | LANIER2 | MSJ 6 |
| P BELLI | OSU N | MZZ RAY | LANKFRD | MSJACSN |
| P CHES | OSU N1 | MZZKRIS | LANLRD | MSJACY |
| P CHOP | OSU NICU | MZZLIS | LANTZ 1 | MSJCKSN |
| P DAGOAT | OSU NYY | N 14 | LANYA8 | MSJDGED |
| P DUBE | OSU SAM | N 14 T | LANYA8 | MSJJRN1 |
| P EQL MV | OSU TEAM | N 1410 | LANYAJ | MSJPGRL |
| P GAREE | OSU WBB | N 15 T | LANYAP | MSJXN |
| P GILL | OSU WINS | N 166 | LANZ06 | MSKARI |
| P GUITRZ | OSU WIS | N 18 | LAP  SEWS | MSKIMW |
| P GUNN | OSU X TWO | N 1DRLND | LAP ARA | MSKKC |
| P H2O D | OSU1CBJ | N 2 D | LAP1S | MSL FORE |
| P HILL15 | OSU2BA | N 2 JEEP | LAPEARL | MSLADEE |
| P HINES | OSUBE | N 2 U | LAPINOU | MSLALAG |
| P HOMES2 | OSUFAN 1 | N 2020 F | LAPOEM | MSLAML1 |
| P HOMES3 | OSUIDOT | N 205 N | LAQATTA | MSLAURA |
| P HUNDO D | OSUNATN | N 21 X | LAR JASS | MSLENKA |
| P J FRY | OSUNUT1 | N 2338 T | LARAE 6 | MSLIBRT |
| P LAHNI | OSURI | N 338 N | LARCK | MSLINAD |
| P LANIER | OSUTRPT | N 38 H | LARDAZZ | MSLONI2 |
| P M LEE | OSUVWLD | N 42 C | LARES | MSLONI2 |
| P M SWINT | OT7 LRE | N 42 G | LARISA | MSLONI2 |
| P MILBRN | OTABE | N 4858 T | LARISA 3 | MSLP 13 |
| P MZBHVN | OTABEK | N 73 T | LARISON | MSLP53 |
| P NAPOL1 | OTAIBI | N 77777 B | LARITA M | MSLP54 |
| P NUT 13 | OTAIBI7 | N 878 | LARNTI 2 | MSLPN1 |
| P ORR 24 | OTAS | N 9 | LARNX | MSLPN2 |
| P REDDY | OTATTME | N 9999 | LAROCHE | MSLSDT1 |
| P RICE 92 | OTBRIT | N A PICKL | LAROI | MSLUC2U |
| P ROC 2 | OTD | N BE GONE | LARRY 4 | MSLYNN2 |
| P ROOSA | OTFDUDE | N BRANCH | LARRY 73 | MSMAM |
| P SARAND | OTGSS 1 | N COA5T | LARRY D | MSMAR10 |
| P SHOW | OTHR ONE | N D3SIGN | LARRY69 | MSMARIA |
| P TIME | OTISCO2 | N DA BSH | LARRYBZ | MSMILLE |
| P TURBO S | OTISSS | N DOC | LARRYD | MSN M MOM |
| P TY CAKE | OTLNDR | N FARKAS | LARRYJO | MSNESSA |
| P VARGAS | OTO PYL8 | N FIAKYE | LARS | MSNMBA |
| P VISION | OTOPRTS | N FL4T R8 | LARSHAN | MSNRMOM |

WONSER_002778

| | | | | |
|---|---|---|---|---|
| P WEE 56 | OTTR LUV | N HER BAG | LARSON5 | MSNRN21 |
| P WILDER | OTTR LVR | N HIS HDS | LARUBIA | MSNTAY |
| P WREX | OTW TFYB | N HM AMEN | LARYZH2 | MSOJ |
| P1ATNUM | OTWELL | N HOT H2O | LAS GOAT | MSP2CMH |
| P1BCLE | OU 18 | N HYDE | LASAI | MSPAUL |
| P1CCOLO | OU 2010 | N IT 4 ME | LASCANO | MSPEEL |
| P1CKL BL | OU 81 BH | N J INC | LASER 33 | MSPENNY |
| P1ERCE | OU BIZ | N KPOW | LASH BAE | MSPENYJ |
| P1GNBOO | OU COB | N MORAN | LASH216 | MSPGO |
| P1LOT WF | OU HANK | N MORGAN | LASHARE | MSPHD |
| P1MPK1N | OU MBA | N MY LANE | LASHED | MSPRNT |
| P1MPN | OU MINI | N MY LNE | LASHTEC | MSPRUIT |
| P1NKD 23 | OU SOONR | N MY ZONE | LASITA 1 | MSRAV3N |
| P1NOY | OU812IC | N N MUVAA | LASIX | MSRITA |
| P1PELNR | OUCHENE | N NELDER | LASJEEP | MSROE 2U |
| P1TBULL | OUI FLEX | N OUTLET | LASLO | MSS RED |
| P1TTBUL | OUIIIII | N PRICE | LASMITH | MSSAS |
| P1UMBER | OUIJA 13 | N RIEMAN | LASSA | MSSBOSS |
| P1ZZA | OUMAIMA | N ROUTE | LAST  BTL | MSSFFCT |
| P2 K2 YO | OUNCE | N S2OOO | LAST 2 | MSSHRLY |
| P2 VOLVO | OUNVME | N S8NE | LAST CR | MSSPAL |
| P229 LGN | OUR | N S8NE | LAST EJ | MST B NYC |
| P31FAB2 | OUR BNZ | N THE SUN | LAST M7 | MSTAMMY |
| P38 MAN | OUR BRD | N UR L3FT | LAST TRI | MSTANGJ |
| P3A5ANT | OUR CAR | N UR WAP | LAST550 | MSTENT |
| P3ARL2 | OUR J33P | N02THDK | LASTIN 1 | MSTER P |
| P3ARSON | OUR JAG | N0331 | LASTRID | MSTER22 |
| P3BBL3S | OUR KIDS | N19J  SIX | LASVGAS | MSTF LMO |
| P3BBLES | OUR LADY | N1BTGOD | LASZLO | MSTF TXI |
| P3BBLES | OUR MGB | N1CE JOB | LAT  45 N | MSTG65 |
| P3GASUS | OUR PNKN | N1CEJOB | LAT 5 | MSTNG70 |
| P3NGW3N | OUR SVT | N1CHO1E | LAT1SHA | MSTR 305 |
| P3NNY LN | OUR THOR | N1EHAUS | LATASHA | MSTR TEC |
| P3PRMNT | OUR VET | N1GHT | LATAVYN | MSTR TWO |
| P3R4MNC | OUR ZL1 | N1GHTMR | LATDOG | MSTRD SD |
| P3REZ | OUR4AJS | N1K1TA | LATENCY | MSTRE2U |
| P3RFCT | OUR95YJ | N1SHANT | LATHER | MSTRIUS |
| P4CK3R5 | OURCAR | N1SHKA | LATINA | MSTRS |
| P4L4D1N | OURDEN | N1T3WNG | LATIUM | MSTWEET |
| P4NCAK3 | OURR33 | N1TR1DR | LATIUM | MSTY503 |
| P4NTH3R | OURS 928 | N2 BN LOW | LATIUM | MSTYMTN |
| P4NTHR1 | OURS GK | N2 DYLAN | LATKE | MSU 4EVA |
| P4TEL | OUT CRSN | N2 ITIVE | LATOSHA | MSU FAN |
| P4W P4WS | OUT SOLD | N2 MUSIC | LATOXI | MSU JT |
| P51 ACE | OUT T | N2CM | LATR G8R | MSU MSU |
| P5YCHED | OUT T | N2DAWGS | LATT3 | MSU STAN |
| P64CLE | OUTA ST8 | N2DAY | LATT777 | MSUDALE |

WONSER_002779

| | | | | |
|---|---|---|---|---|
| P8DNFUL | OUTAST 8 | N2EZF | LATT777 | MSURUTH |
| P8ONRO2 | OUTATIM | N2JEEPS | LATTE 83 | MSV |
| P8YTON | OUTBACK | N2LVN | LAUNCHD | MSVAB |
| P92NANA | OUTBLAK | N2O BLU | LAURA  42 | MSVZ BMW |
| P99SIX | OUTCAST | N3BULA | LAURA G | MSW 7 |
| PA 0710 | OUTCHEA | N3D7OH | LAURA LU | MSW LSW |
| PA 15424 | OUTDBLU | N3M3S1S | LAURA88 | MSWDDS |
| PA ANOUN | OUTGLFN | N3MESIS | LAUREL H | MSWVA |
| PA HUHU | OUTGRS | N3RF HDR | LAUREMZ | MSX 2 |
| PA SOL | OUTI A3 | N3UTRON | LAUREN B | MSY HAIR |
| PA TO 3 | OUTKAST | N3WWAVE | LAURENA | MSYMFNY |
| PA17JA | OUTKST2 | N4LO3O7 | LAURENS | MSZ OO6 |
| PA1AK | OUTLAW5 | N4M4STE | LAURENT | MT 07 |
| PA1N RX | OUTRUNM | N52 PWR | LAURESE | MT 09115 |
| PA1NT | OUTTIME | N54 WAGN | LAURITA | MT 13 |
| PA3OPBY | OUTWIT | N7CEU | LAUV | MT 1388 |
| PAAVANI | OUU LALA | N7RANCH | LAUZON | MT 150 |
| PAAVANI | OUZ ZEZE | N8 FURY | LAV CO | MT 19 |
| PAB1SON | OV   GR8 | N8 SMITH | LAV HEN | MT 40 |
| PABM | OV3RDUE | N8ADK | LAV LACE | MT 8184 |
| PABOOTS | OV3RSTR | N8AGM | LAV TSB | MT 86 |
| PAC M4N | OVER QTA | N8AMY | LAV1SH | MT 9 |
| PAC RAT | OVEREVS | N8AMY | LAVA 89 | MT ADM BG |
| PAC VAN | OVERPD | N8BAP | LAVA 98 | MT AIR |
| PACANKA | OVERSIZ | N8BOR | LAVA FRS | MT BNDIT |
| PACK3R | OVO 6 | N8CHO | LAVA KAI | MT DEW 33 |
| PACKMUL | OVO LISA | N8CSV | LAVADA 4 | MT GT350 |
| PACMANN | OVP 1 | N8CUB | LAVAUN | MT NESTR |
| PACMN | OVP 2 | N8DLD | LAVAYA | MT POCKT |
| PACMN | OVP 6 | N8EP | LAVAYA | MT POKT 2 |
| PACOS | OVP 7 | N8HUS | LAVEY B2 | MT RUNR |
| PACPAC6 | OVP 9 | N8IEB | LAVEY B2 | MT S RIDE |
| PACZEK 1 | OVP CEO | N8IEM | LAVJ8K | MT WINGS |
| PAD FUT | OVPI 10 | N8IP | LAW DOG | MT5BT7 |
| PADAWAN | OVPI 14 | N8JBG | LAW DOG 7 | MTADAMS |
| PADI11A | OVPI 18 | N8JEN | LAW PROF | MTAFT17 |
| PAEME | OVPI12 | N8JYF | LAW UR UP | MTAYLOR |
| PAG 6 | OVPI15 | N8KLK | LAWARA | MTB 5 |
| PAGA | OVPI16 | N8KTK | LAWDABI | MTB EER |
| PAGAC | OVR  LDED | N8LCM | LAWDOGG | MTB TSLA |
| PAGAN74 | OVR 90OO | N8LHJ | LAWGIRL | MTBIK |
| PAGOGO3 | OVR AGN | N8LVA | LAWL | MTBIK |
| PAHARI | OVR CHVR | N8LVA | LAWL3SS | MTBTRSH |
| PAI 6 | OVR D EDG | N8MHV | LAWLER 6 | MTCES 1 |
| PAID OFF | OVR D TOP | N8MP | LAWLS1 | MTCHBX |
| PAIGE R | OVR K1L | N8MRB | LAWNGRL | MTF 6 |
| PAIS PRK | OVR KLL | N8NYI | LAWNMWR | MTFBWY 7 |

WONSER_002780

| | | | | |
|---|---|---|---|---|
| PAISANO | OVR T1ME | N8OAK | LAWNWAR | MTFD1 |
| PAIT4WD | OVR TYM 1 | N8OBH | LAWOMAN | MTG  GMC |
| PAIX 2 U | OVRCAME | N8OBH | LAWREN | MTG BRKR |
| PAKBLK 5 | OVRCME | N8POK | LAWRENC | MTG WOMN |
| PAKBLK 6 | OVRCMER | N8QFZ | LAWRENC | MTGBRDZ |
| PAKETA | OVRFLO3 | N8QQQ | LAWSONJ | MTHASHP |
| PALALAH | OVRJOYD | N8RAD | LAWSONS | MTHRNDR |
| PALAU62 | OVRKILL | N8RKN | LAWYR RX | MTHRSHP |
| PALE ORC | OVRKL | N8RTOTS | LAX HOF | MTHSMBL |
| PALI 01 | OVRLND1 | N8SFC | LAX LIFE | MTHW634 |
| PALLETS | OVRLNDY | N8T WING | LAX4DAD | MTHWZRD |
| PALMOES | OVRTAXD | N8TIV | LAXFTW | MTJ 8 |
| PALO IV | OVRTME | N8TRIX | LAXMINA | MTL 2 |
| PALOMA | OVSZELD | N8TRON | LAXSWIM | MTL FARM |
| PALOMA1 | OW D Q5 | N8URE | LAY BAE | MTLION3 |
| PALOOZA | OW2BNGO | N8VAL | LAY D JAY | MTLK 8 |
| PALPODS | OWASCO | N8VANG8 | LAY D P | MTLWODY |
| PALSTIN | OWDEE | N8VZD | LAY IT | MTLY CRW |
| PALUCHI | OWDI | N8WOA | LAYA1 | MTM 7 |
| PAM | OWEN 4 | N8YGU | LAYLA 17 | MTN DAWG |
| PAM ANN | OWENS 20 | N8YGU | LAYLA 66 | MTN DG VN |
| PAM BUG | OWIE | N8YOA | LAYLA76 | MTN GOTE |
| PAM PER | OWLBEAR | N8YRX | LAYTART | MTN GRLZ |
| PAM RAM 4 | OWN GOAL | N8ZQT | LAYZ | MTN JEEP |
| PAMELA J | OWNED01 | N8ZTV | LAYZE | MTN LIF3 |
| PAMELAZ | OWNER OP | N9COX | LAZIZ | MTN MRMD |
| PAMGOLF | OWNER OP | N9T FURY | LAZIZO9 | MTN SIDE |
| PAMIMI | OWNER2 | N9TMARE | LAZR MSP | MTNB |
| PAMMAC1 | OWO WHOS | NA 252 | LAZT RYD | MTNBK |
| PAMMAW | OWO X3 | NA 6 CO 4 | LAZY PHD | MTNEST |
| PAMMIE S | OWU 3 | NA 9999 | LAZYBOI | MTNGAL |
| PAMMINI | OWU 72 FH | NA ISTAM | LAZYLOP | MTO 1 |
| PAMMY JO | OWWW DEE | NA LV DAV | LAZZ33 | MTOLMPS |
| PAMMY K | OX 79 | NA NA 53 | LB 1010 | MTOURAY |
| PAMS 59 | OXER | NA NO WAY | LB 22 | MTREE |
| PAMS CAR | OXYMORN | NA T 2JZ | LB 2469 | MTRG 725 |
| PAMS INC | OY SE BB | NA1L PRO | LB 4 | MTRL BOY |
| PAMTSTK | OYATE | NA4LIFE | LB 42 | MTRL GRL |
| PAMZ | OYEREPA | NAA SHKA | LB 444 | MTRLGST |
| PAN SU | OYHT LLC | NAAAARP | LB 6 | MTRSPA |
| PANA MIO | OZ 98 | NAAAE | LB CAKE | MTRSPT1 |
| PANAINO | OZ GTO | NAAASTY | LB FRIES | MTRSPT4 |
| PANCAK | OZERQ8 | NAAGNI | LB SAND | MTRSPT6 |
| PANDA 30 | OZGUNGS | NAAGYEI | LBBLNDE | MTRST10 |
| PANDA B | OZLAND | NAAYY | LBIRD 33 | MTRST10 |
| PANDA VT | OZMOSIS | NABBOTT | LBJ GOAT | MTRST14 |
| PANDA16 | OZRK GAL | NABIAS 2 | LBJ GOAT | MTRST16 |

WONSER_002781

| | | | | |
|---|---|---|---|---|
| PANDAKT | OZTOTL 4 | NABLUSI | LBJT | MTS |
| PANDAS4 | OZTOTL2 | NABORS6 | LBJTX | MTT 2 |
| PANDE G | OZZIE 1 | NABOULY | LBK CAR | MTV 2 |
| PANDEY M | OZZYS | NABUWFU | LBKBBH | MTY THOR |
| PANDEYK | P 029 | NACE3 | LBO DROP | MTZ 6 |
| PANENNY | P 05 | NACHO | LBOWERS | MTZ 7 |
| PANGAEA | P 1 | NACL MNR | LBOX85 | MU 12 |
| PANIC II | P 1 A | NACLMAN | LBOZMAN | MU 15 |
| PANINO | P 1 C | NAD 3 | LBRJX | MU 1973 |
| PANKIE | P 10 L | NADA 1 | LBRTY76 | MU 2005 |
| PANNELL | P 1012 S | NADA GAS | LBRTY8 | MU 5 |
| PANNTS | P 1227 | NADAL | LBSAND | MU 62 |
| PANO RAM | P 1988 B | NADE36 | LBSI | MU CNM |
| PANOZ | P 3 D | NADO | LBSM17 | MU DOGS |
| PANTHA8 | P 3 G | NAE AN P | LBSTR | MU HERD |
| PANTS44 | P 3 N | NAE AUDI | LBWSKI | MU1OT |
| PANU | P 3 R | NAE MOMA | LC | MU5LCAR |
| PANZR | P 3001 | NAE NAE 4 | LC 0330 | MUAMBA |
| PANZRR | P 31 C | NAEB98 | LC 50 | MUAY TAI |
| PAOLO | P 35 S | NAEJ36 | LC 6869 | MUB 2 |
| PAOLO | P 4 X | NAENAE 2 | LC CRSHR | MUCH 2 C |
| PAP D | P 44 D | NAENAEJ | LC TACO | MUCKEL |
| PAP INC | P 47 | NAESLAC | LC1F3R | MUCKLE |
| PAP KROL | P 4LIFE | NAFASI | LC85SC | MUD BGGY |
| PAP N GMA | P 5 R | NAG 2 | LCC III | MUD GOAT |
| PAP NANA | P 5864 | NAG 4 | LCDW016 | MUD GRIP |
| PAP PAP 2 | P 59 L | NAGDRAG | LCGF 5 | MUD KILL |
| PAPA 11 | P 6 F | NAGEL | LCHB | MUD MEN |
| PAPA 2 18 | P 619 | NAGIOOO | LCHS 43 | MUD MONY |
| PAPA 2JS | P 638 M | NAGNI 1 | LCID | MUD WIFE |
| PAPA 5GK | P 713 D | NAGRA 01 | LCIFER | MUD WILD |
| PAPA BOO | P 73 | NAGRA 23 | LCINCLE | MUDCRKT |
| PAPA DO | P 731 S | NAH | LCK CCX | MUDDIE 1 |
| PAPA H | P 76 D | NAH BIHH | LCK RIVR | MUDDOBR |
| PAPA LEN | P 890 S | NAH NOPE | LCKOHXB | MUDDYXJ |
| PAPA RED | P 897 S | NAHKO | LCKY ME | MUDDYY |
| PAPA TAY | P 928 | NAIJAWO | LCKYFEW | MUDFREE |
| PAPA TR3 | P AND D | NAIL IT | LCKYLDY | MUDFUN |
| PAPA TRE | P ANO 2NR | NAIL LIF | LCLHERO | MUDHRN1 |
| PAPABOB | P B CRUZN | NAIL TCH | LCM 3RD | MUDMNKY |
| PAPAGLF | P BERRY | NAIL TEK | LCMS GUY | MUDPI3 |
| PAPALIP | P BILLIE | NAIL TEK | LCN CNTI | MUDS SRT |
| PAPAS 1 | P BLESSN | NAILAH | LCOBTJ | MUDSOCK |
| PAPAS 5 | P CAPERS | NAILON 2 | LCP 1 | MUDY GRL |
| PAPAS GL | P CHUBB | NAILS04 | LCS 7 | MUF5NS |
| PAPAS14 | P D1DDY | NAILZ | LCS INC | MUFASA2 |
| PAPASA | P DAWG 54 | NAILZ 4 | LCSGFS | MUFC21 |

WONSER_002782

| | | | | |
|---|---|---|---|---|
| PAPAW 60 | P DHARMA | NAIM | LCSIII | MUFF1N |
| PAPAZ SC | P DUTCH B | NAISKI | LCSN PL8 | MUFFIN |
| PAPEARL | P EQ VI | NAISKI | LCTRIC2 | MUFFYG |
| PAPER ST | P HOEHN | NAITHIK | LCW BELL | MUFNMAN |
| PAPI 03 | P JAM 15 | NAJ TAZZ | LCYAHRD | MUGMMNT |
| PAPI 2 U | P KA P | NAJA | LD  BIGGS | MUGRAD2 |
| PAPI 4N | P MAC 11 | NAKD DOG | LD 2 | MUGRPTS |
| PAPI E EU | P MAGNET | NAKIA | LD 41 | MUGRUF |
| PAPI JR1 | P MIMS G | NALEYE1 | LD 918 | MUGS 01 |
| PAPI OF 7 | P MONEY | NALLIE | LD BEACH | MUGS 01 |
| PAPI RIP | P MY FNY | NALU911 | LD JESUS | MUGS01 |
| PAPMIMI | P NEAL | NAM 3 | LD STRLT | MUGSY 2 |
| PAPN8R | P NEEDS | NAM SAYN | LDAINTY | MUH |
| PAPO 1 | P P GIRLS | NAMASLY | LDAL10 | MUH JEEP |
| PAPOO1 | P PARKER | NAMAST3 | LDALT10 | MUHS |
| PAPOOSE | P PERCH | NAMI Z RO | LDCJ 888 | MUKESH |
| PAPOU GT | P POETRY | NAMIK | LDEPOT 1 | MUKTA |
| PAPPAP 5 | P REBEL | NAMKCEB | LDG 1 | MUKTA |
| PAPPAS | P ROGIE | NAMMA5 | LDI BABY | MUKTSAR |
| PAPPY 14 | P ROOF 1 | NAMODO S | LDIGBY | MUL 8 |
| PAPPY 15 | P ROSE | NAMRAJ | LDINGER | MUL1GAN |
| PAPPY 18 | P RUH | NAMRATA | LDL 3 | MULAWFY |
| PAPPY H | P SIMN | NAN 3 | LDM SRT8 | MULE34 |
| PAPPY HS | P SINDHU | NAN 5 | LDN THE G | MULET LK |
| PAPPY X X | P STROKE | NAN BUG | LDNJD69 | MULEWGN |
| PAPPYJK | P TYAGI | NAN J 94 | LDR CARE | MULL1GN |
| PAPS SHO | P WIFEY | NAN LOON | LDRAY84 | MULLET 2 |
| PAPS5 | P ZIM | NAN LVS 5 | LDRC 31 | MULLET1 |
| PAPSTOR | P ZURB | NAN N ME | LDRC 39 | MULLIN |
| PAR 4 B | P01NT BY | NAN PAPS | LDRC 40 | MULLZER |
| PAR T F6 | P1ANO MN | NAN6X | LDRC64 | MULTAN1 |
| PAR1S97 | P1ANOS | NANA 030 | LDRC64 | MULTSTN |
| PAR8THD | P1AYER 4 | NANA 11X | LDRC71 | MUM OAK |
| PARA MT | P1AYER3 | NANA 12 | LDRC71 | MUM OF 4 |
| PARADOX | P1CASSO | NANA 2 3 | LDRGN | MUMBE |
| PARALAX | P1CK3R | NANA 31 | LDS CTR 1 | MUMCAR |
| PARASAS | P1CKLE | NANA 68 | LDS CTR 1 | MUMEN |
| PARC | P1NAY | NANA 71 | LDT 1 | MUMMA X2 |
| PARCERO | P1NB4LL | NANA 8 | LDW JR | MUMMY 15 |
| PARECON | P1NEAPL | NANA 8 RN | LDY 1 | MUMOF4 |
| PARIS 28 | P1NKYT8 | NANA 9 | LDY AGNT | MUN E PIT |
| PARIS K | P1TBU11 | NANA AB | LDY BAB | MUNCE 09 |
| PARIS LD | P1TR PTR | NANA ACH | LDY BCKI | MUNCHI |
| PARIS RN | P1TTFAN | NANA BBY | LDY BOZ | MUNCI |
| PARIS12 | P1VOT | NANA BLB | LDY D1 | MUNDEN |
| PARIS26 | P1XELS | NANA BON | LDY HNA | MUNDINI |
| PARK62 | P1XIDST | NANA BPD | LDY HUFF | MUNECA |

WONSER_002783

| PARKGRL | P3 CARS | NANA DEB | LDY HWK | MUNECA V |
|---|---|---|---|---|
| PARKITA | P3AC3 2U | NANA E G | LDY ICON | MUNGMEE |
| PARKITA | P3B AWC | NANA ES 5 | LDY JEFE | MUNIN |
| PARKY | P3K PEK | NANA GAL | LDY JO | MUNIRA7 |
| PARMAR1 | P3NWIS3 | NANA GPA | LDY KNTE | MUNKY BZ |
| PARP | P3RCH | NANA I AM | LDY MARS | MUNSIN |
| PARRONT | P3RK1NS | NANA IGP | LDY N BLC | MUNZ 1 |
| PARSITE | P3RSON4 | NANA JG | LDY N RED | MUNZ C8 |
| PARTH 1 | P3T NTN | NANA JKE | LDY N WYT | MUNZE |
| PARTNRS | P3TITE | NANA JKK | LDY NORA | MUOSUUI |
| PARTY CC | P3TRUCH | NANA KD | LDY POPE | MURALS |
| PARTY DJ | P3W P3W | NANA KS 1 | LDY WRRS | MURD3R |
| PARTY ON | P45 BOSS | NANA LYF | LDYBOS1 | MURDOCH |
| PARV | P45 CREW | NANA NAN | LDYCHGR | MURDOCK |
| PARVAAZ | P45 DILL | NANA PAL | LDYDI58 | MURDOK |
| PARVATI | P45 FAM | NANA POO | LDYDICE | MURF70 |
| PAS N BYE | P45 JADE | NANA PRR | LDYHESS | MURFCAT |
| PAS N YOU | P45 KELL | NANA RDE | LDYK JAG | MURGS |
| PASCUAL | P45 LCDC | NANA X 04 | LDYLSTO | MURICCA |
| PASEMKR | P45 LIFE | NANA X 2 | LDYMAY | MURKS GT |
| PASH 229 | P45 LIFE | NANA XI | LDYMGVR | MURMAYD |
| PASHA | P45 SQAD | NANA123 | LDYPRTS | MURPH |
| PASIN U | P45 TERI | NANA143 | LDYWNDR | MURPH 2 |
| PASS ME | P4L PREP | NANA17 | LE 1828 | MURPH81 |
| PASS02 | P4NTHR | NANA243 | LE 54 | MURRAY M |
| PASS1ON | P4RROTT | NANA57 | LE 7777 | MURRMAN |
| PASSD U | P4TCHY | NANA7LV | LE 7889 | MURSE 16 |
| PASSIO | P4ZZENT | NANABR2 | LE 7979 | MURT |
| PASSNLN | P51JPEG | NANABUG | LE 83 | MURTHY |
| PAST DUE | P5ALM91 | NANACC | LE 8888 | MUS 2 |
| PAST V1 | P71 VIC | NANACTS | LE BLANC | MUS ART |
| PASTELS | P898S | NANAJR | LE CHAMP | MUS B VON |
| PASTOR C | P8DOFF | NANAK 7 | LE FAE | MUS TASH |
| PASTOR E | P8NDA | NANAKEE | LE KENZO | MUSAF 1R |
| PASTOR P | P8R1OT | NANANEA | LE NOIR | MUSAL2 |
| PAT 17 GS | P8RIOTT | NANAOUT | LE NOIRE | MUSC TRP |
| PAT DHAT | P8TR10T | NANARYD | LE PUCCI | MUSCAR |
| PAT E WGN | PA  RERA | NANAS 06 | LE1LA | MUSCLZ |
| PAT MKZ | PA FARMS | NANAS 10 | LEA 6 | MUSH |
| PAT NAT | PA GATO | NANAS 77 | LEAD 4 | MUSHBBY |
| PAT W 88 | PA GRIZ | NANASIX | LEAD TRP | MUSHFIQ |
| PATAKA | PA GUY | NANAT09 | LEAF II | MUSHI51 |
| PATAPON | PA LOU | NANATO2 | LEAFEON | MUSHLUV |
| PATD 11 | PA N MEME | NANAWHO | LEAFS R 1 | MUSHU 72 |
| PATEAN | PA PA NQM | NANAY 3 | LEAFYLF | MUSHUU2 |
| PATEL A | PA12CUB | NANBAYS | LEAH DEE | MUSHYSB |
| PATEL HH | PA1NT4U | NANBERG | LEAH J | MUSI MED |

WONSER_002784

| | | | | |
|---|---|---|---|---|
| PATFAN | PA5T GAS | NANCE JR | LEAHART | MUSIAL 6 |
| PATG | PAA 2 | NANCE SR | LEALO | MUSIC 5 |
| PATIL09 | PAAGA | NANCEE3 | LEAN 50 | MUSIC LF |
| PATIO DR | PAARUL | NANCLEE | LEANER | MUSIC TX |
| PATMAN | PABLA | NANCY 2 | LEANG0 1 | MUSIC42 |
| PATMAN 1 | PABLO69 | NANCY D | LEAR | MUSICLY |
| PATNDEN | PABLOW | NANCY3 | LEAR63 | MUSKE |
| PATNICK | PACE 1 | NANDITO | LEARMS1 | MUST 66 |
| PATOLA | PACE KAR | NANE 212 | LEARMS2 | MUST B |
| PATOLIN | PACER | NANEE | LEARYKL | MUSTAN6 |
| PATR1OT | PACH3 JJ | NANEMJF | LEASE RE | MUSTARD |
| PATRIOT | PACINO | NANEY K | LEASHEE | MUSTBE7 |
| PATRK 5 | PACK NUT | NANI ONA | LEAVIN | MUSTBE7 |
| PATRSUN | PACK48 | NANI P | LEAVING | MUSWANG |
| PATRT | PACKARD | NANI TF | LEAVN | MUTHANA |
| PATS BTL | PACKLDR | NANNA 08 | LEAVS99 | MUTHER |
| PATS C4 | PACKOUT | NANNA 53 | LEBA | MUTINY |
| PATS CAR | PACKRAT | NANNA 63 | LEBNENE | MUTN |
| PATS DAY | PACKRZ | NANNAN4 | LEBRONS | MUTNAPE |
| PATSGAL | PACKRZ 1 | NANNIE1 | LECHE | MUTZAPT |
| PATSY G | PACMUL3 | NANNUE | LECRNE2 | MUV WEST |
| PATTANS | PACO08 | NANNY | LECTITO | MUVA GI |
| PATTEEE | PACUAR | NANNY 1 | LECTOR | MUWHAHA |
| PATTIE E | PADEN 1 | NANNY 80 | LECTRC 1 | MUXIE 1 |
| PATTN5 | PADMA G | NANNY JB | LED ZEP 4 | MUXIE 2 |
| PATTY  U | PADRES1 | NANNYS1 | LED ZEP 9 | MUXIE 3 |
| PATTY C | PADRINO | NANNYZ | LED ZEP7 | MUXIE 4 |
| PATUR1 | PADRON | NANO9 | LED ZPLN | MUXIE 5 |
| PATY M | PAEITFW | NANPAPA | LEDGER 1 | MUXIE 6 |
| PATYBUG | PAESANO | NANRSJP | LEDLITE | MUYVON |
| PAU 1 | PAEZ | NANS JP | LEE CRUZ | MUZAKGK |
| PAU PAU 7 | PAG | NANSBMR | LEE D RV | MUZUNGU |
| PAU1EY | PAG 2 | NANSEAS | LEE LEE G | MV 2222 |
| PAUBLOS | PAG 9 | NANUDA4 | LEE MAC | MV IT ML8 |
| PAUL 41 | PAGCON 2 | NANUDA4 | LEE OH IO | MVBXII |
| PAULA K | PAGE 79 | NANUMOM | LEE SUV | MVF ONE |
| PAULEEN | PAGE3 | NANY 16 | LEE2XX | MVKCHOW |
| PAULIN | PAGE394 | NANY212 | LEEAIRE | MVMTEVO |
| PAULOLA | PAGE4US | NANYWGN | LEEBOY | MVP 3 |
| PAVE LOW | PAGUAR | NANZ 4 | LEEBUCK | MVP MARC |
| PAVE OH | PAH ESQ | NANZE | LEEDS | MVPAPA1 |
| PAVE PLT | PAHAL | NAOMI | LEEEZ | MVPKEN1 |
| PAVED4 | PAHL | NAP C 12 | LEEFORD | MVPSGRL |
| PAVEONE | PAID 4 U2 | NAP C 93 | LEEKEY | MVRCK |
| PAVERTE | PAID 40R | NAPA | LEEKWUN | MVRCK1 |
| PAVEY2 | PAIDEUO | NAPA 862 | LEELEE5 | MVRK B1 |
| PAVILAN | PAIDIA | NAPADAV | LEELEEI | MVVVVMV |

WONSER_002785

| | | | | |
|---|---|---|---|---|
| PAW 2 MAW | PAIGE T | NAPJ 247 | LEELOO | MVWMWVM |
| PAW 3 | PAIGE87 | NAPLES3 | LEELU 7 | MVYRD1 |
| PAW 6 | PAIGEY | NAPOL3N | LEEMAYJ | MW 0103 |
| PAW MBLE | PAIGMMS | NAPPER2 | LEENEE | MW 1 |
| PAW POD | PAIN KNG | NAPRIAH | LEENYBG | MW 20 |
| PAW SPA 1 | PAIN RLF | NAPTWN | LEES Q5 | MW 22255 |
| PAW WASH | PAINT U 1 | NAQUINN | LEESA | MW 4 |
| PAWAR | PAINTGY | NAR | LEESAH | MW 54 |
| PAWBUGS | PAINTR1 | NAR 7 | LEETHAL | MW 6288 |
| PAWEL | PAINTS | NARA999 | LEETHNK | MW 6886 |
| PAWG | PAIX2U | NARCIUS | LEEVON 1 | MW 821 |
| PAWNEE2 | PAJ 1 | NARD | LEEWYAT | MW 8518 |
| PAWPA2 | PAJME | NARD K9 | LEEZ GRL | MW CAMP |
| PAWPAW D | PAK 885H | NARDO 1 | LEFFELS | MW RLTOR |
| PAWPTRL | PAK N JAK | NARDO RS | LEFTERA | MW SW |
| PAWS 4 LL | PAK N PLY | NARED 8 | LEFTY1Z | MWAH 2 |
| PAWSFRM | PAKAN 1 | NARF | LEG1T | MWB 8 |
| PAWSVPR | PAKRBKR | NARGLE | LEGACY 2 | MWC |
| PAWUP 2 | PAL SAD3 | NARLY | LEGACY K | MWCH POP |
| PAX DEI | PAL STRY | NAS T 427 | LEGACY3 | MWD V240 |
| PAXTER 1 | PALA FOX | NAS T SS | LEGAL X3 | MWJW 2 |
| PAXTON 1 | PALAKER | NASA  XXX | LEGAND | MWK 3 |
| PAY HIM | PALALE | NASER | LEGASEA | MWL 4 |
| PAY ME 2 | PALASHK | NASH2 | LEGION 6 | MWLNSSF |
| PAY PAY 7 | PALI17 | NASH96 | LEGIT 1 | MWMMWMW |
| PAY U BAK | PALM BCH | NASHEMI | LEGITLY | MWMWMWM |
| PAYD FOR | PALM TRE | NASHGRL | LEGLUVR | MWMWWMW |
| PAYTANN | PALMITO | NASSAU | LEGO LVR | MWP DAP |
| PAZZ | PALMOE | NASSAU1 | LEGO NUT | MWPCARE |
| PB | PALMORE | NAST AVY | LEGOBOT | MWZ |
| PB 09 | PALMTR9 | NASTY | LEGS | MX 225 |
| PB 09 | PALOGAR | NASTY TD | LEGS 49 | MX 27 |
| PB 10 LDH | PALSTEN | NASTYC7 | LEGS GAP | MX 293 |
| PB 1011 | PAM DAVE | NASTYYY | LEGS UP | MX 52 |
| PB 111 | PAM MLT | NATAFK | LEGWIZ1 | MX MOMMA |
| PB 23HM | PAMALA | NATALAC | LEGWIZ2 | MX284 |
| PB 2626 | PAMALEX | NATALE3 | LEI BABY | MX5 2 SXY |
| PB 28 | PAMARTI | NATALI3 | LEI LEE | MX5 4FUN |
| PB 32 WLE | PAMELA  G | NATASHA | LEIBY 1 | MX5 650 |
| PB 33 | PAMELA 5 | NATE 71 | LEILAA | MX5 CROW |
| PB 53 | PAMELA D | NATE 71 | LEISS 13 | MX5 GO |
| PB 8106 | PAMI ANN | NATE 84 | LEISS 13 | MX5BAIT |
| PB 9 | PAMMY | NATE 98 | LEISTER | MX5IVE |
| PB 90 | PAMMYSS | NATEDOG | LEISTER | MXCAN |
| PB 951 | PAMNBEN | NATEE | LEJE68 | MXCOYTE |
| PB BB | PAMS 18 | NATES | LEKAREV | MXDOUT |
| PB GT350 | PAMS 19 | NATES C5 | LEKI | MXER942 |

WONSER_002786

| PB SHORE | PAMS BUG | NATH247 | LEKSHMI | MXWL |
|---|---|---|---|---|
| PB02 USA | PAMS OFC | NATHAN Q | LELA 6 | MXXET |
| PB1 GILL | PAMS PNY | NATI ISH | LELA2 | MY 04 SSR |
| PB33 ALE | PAMSBNZ | NATI1 | LELE 22 | MY 1 DUY |
| PBABY | PAMYJ | NATIA  B | LELIE1 | MY 1 RIDE |
| PBANDJ 1 | PAMZ2 | NATNWSE | LELIE1 | MY 1 RIDE |
| PBARJ 1 | PAMZZ | NATRL1 | LELITA | MY 15 OBK |
| PBARJ3 | PANALIU | NATRON | LEMANS S | MY 19 |
| PBBV | PANCAN | NATRON1 | LEMO Z 5 | MY 2 D LV |
| PBEAL | PANCPRI | NATRTOT | LEMON X6 | MY 2013 |
| PBEAU | PANDA 21 | NATS | LEMOND | MY 2018 |
| PBF 1 | PANDA 3 | NATS 19 | LEMZ | MY 21 |
| PBJ RUBI | PANDA L | NATS BUG | LEN BSN | MY 3 AAA |
| PBPBB | PANDA P | NATS MOM | LENA | MY 3 SEMS |
| PBR | PANDA SS | NATSNAV | LENA B | MY 304 |
| PBRASAP | PANDA31 | NATSTER | LENA MA | MY 32 ROD |
| PBRASAP | PANDA33 | NATSU | LENARDS | MY 429 |
| PBRAVO | PANDA64 | NATSUKI | LENCLUV | MY 460 |
| PBRSWIM | PANDAA | NATSUMI | LENKE 11 | MY 4STER |
| PBS | PANDP 1 | NATT 22G | LENNY 01 | MY 4TE |
| PBS 1 | PANG HU | NATT 22G | LENNY X | MY 66440 |
| PBX | PANGOLN | NATTY ME | LENOK | MY 67 VW |
| PBX 1 | PANHD | NATTYSU | LENOK | MY 6SPD |
| PBXXIX | PANIC 1 | NATURAL | LENTOS 3 | MY 71 SS |
| PC 360 | PANJA8 | NATURUL | LENTOS 3 | MY 71 VET |
| PC 7 | PANJAB 1 | NAU ALUM | LENXLUV | MY 72 GTO |
| PC 856 | PANL TWN | NAUGHTI | LENZ 1 | MY 74 BGT |
| PC CC | PANNALA | NAUJAAT | LEO 7 | MY 75 MAV |
| PC GP30 | PANNU1 | NAUNA DO | LEO LOU | MY 79 BUG |
| PC LV HPY | PANOZ | NAUNI | LEO MOON | MY 88 ZX |
| PC MICH | PANT3RA | NAUNIE | LEO N GEO | MY 89 CC |
| PC TREE | PANTHER | NAUTI 3 | LEO QT | MY 8GL KP |
| PC WIFE | PANTS | NAUTI19 | LEO TR | MY 924 |
| PCAT  CEO | PANUCHO | NAUTII1 | LEO W | MY 94 SL |
| PCB GURU | PANZ ZR1 | NAUTIIX | LEOFGOD | MY 9TH 1 |
| PCBELL | PANZA JR | NAUTLUS | LEOLM | MY ALFIE |
| PCBWTHU | PANZAS | NAV2CIV | LEON 65 | MY AUBIE |
| PCC DP | PANZERZ | NAVIKA | LEON M | MY AUDI |
| PCE N LUV | PAO HIPS | NAVONOD | LEONRD | MY BABE |
| PCEOUT | PAP SHRK | NAVY  MA | LEONRDO | MY BABS |
| PCFRIAR | PAPA | NAVY GMG | LEORAS | MY BABY 8 |
| PCH BUG | PAPA 37 | NAVY73 | LEOS13 | MY BAD 35 |
| PCKL RIK | PAPA 4 3 | NAVY8R | LEPLEY | MY BAD 97 |
| PCLVHGS | PAPA 64 | NAVYAIR | LEPPRD | MY BARRY |
| PCLVSOL | PAPA B K | NAY 1 NAY | LEPSR80 | MY BBD II |
| PCM 4 | PAPA D 6 | NAY SIS | LEQUITA | MY BD GFT |
| PCMERLN | PAPA FU | NAYA | LERCH | MY BESTI |

| PCONTRL | PAPA GG | NAYANA | LEROY96 | MY BEVY |
|---|---|---|---|---|
| PCRAZY | PAPA GO | NAYANA | LEROYCE | MY BIAS |
| PCRYDER | PAPA GRL | NAYARIT | LEROYZ | MY BIZNZ |
| PCT 2 | PAPA GT | NAYBA | LERXST3 | MY BMBLB |
| PCTSC16 | PAPA HAY | NAYBABY | LES CO | MY BO TI |
| PD 1123 | PAPA J | NAYELI L | LES DEB 4 | MY BOCA |
| PD 118 | PAPA J1 | NAYKD | LES G | MY BODY |
| PD 119 | PAPA JAY | NAYLA | LES GOOO | MY BOY1 |
| PD 120 | PAPA L | NAYNAY1 | LES HUFF | MY BUG |
| PD 121 | PAPA LVS | NAZ N SAM | LES TDS | MY BUG II |
| PD 195 | PAPA LVS | NAZAR | LESHA01 | MY BUGEE |
| PD 2 | PAPA MKE | NAZGUL2 | LESIA | MY CADI |
| PD 2 PRTY | PAPA OF 7 | NAZGUL9 | LESIAO | MY CORD |
| PD 311 | PAPA RT | NAZIER C | LESIE 1 | MY CRUZ |
| PD 76 | PAPA TM | NAZIER E | LESLIE A | MY D FINE |
| PD 9999 | PAPA TZ 3 | NAZJ | LESORUS | MY D FINE |
| PD MINI | PAPA X 7 | NAZLIM | LESS GOV | MY DADS V |
| PD17TD | PAPA111 | NAZROK | LESSANY | MY DOBY |
| PDA 2 | PAPAAH5 | NB 1107 | LESSONS | MY DORA |
| PDANGAT | PAPAPNZ | NB RLTOR | LESTER 1 | MY DRUG |
| PDC 4 | PAPARZI | NB TOO | LESTI | MY DUJI |
| PDCAR | PAPAW 15 | NB1 BCO | LET GODD | MY EAGLE |
| PDCF520 | PAPAW 2 H | NBA 2K | LET H GO | MY EL CAM |
| PDE EEE | PAPAW 4 | NBA MO | LET M H8 | MY EVY |
| PDG 1 | PAPAW 67 | NBA YB | LET M3 GO | MY FAN TC |
| PDG MIMI | PAPAW GG | NBAKE | LET M3 IN | MY FARM |
| PDGONE | PAPAW JL | NBC ZERO | LET ME B | MY FEEAT |
| PDI  GLBL | PAPAW TK | NBCB | LET R BUC | MY FIVE |
| PDJF | PAPAW X 5 | NBFF 17 | LET U NO | MY FL CAR |
| PDL 9 | PAPAW57 | NBFY | LETDO18 | MY FLY C8 |
| PDL FAST | PAPAW75 | NBFY2 | LETGO M8 | MY G WAG |
| PDL WHL 1 | PAPAW86 | NBH CREW | LETHAL | MY G1G1 |
| PDL2FLR | PAPAWS | NBH FLEE | LETHAL B | MY G1RL 3 |
| PDM 2 | PAPI 1 | NBKM52 | LETHAL1 | MY GAL 4L |
| PDM 3 | PAPII LB | NBMACK | LETHAL2 | MY GHIA1 |
| PDM 8 | PAPIII | NBR 9 | LETHEL | MY GHOST |
| PDM7 XTS | PAPKJP | NBTO 1 | LETHLRN | MY GIRL 4 |
| PDMC | PAPOOSE | NBUGG | LETIFER | MY GN BUG |
| PDQ 3 | PAPP 1 | NBYBUTU | LETIZIA | MY GOD 1S |
| PDRDBD | PAPPAW2 | NBYNDD | LETL CAH | MY GOD 6 |
| PDTNM | PAPPY 11 | NC  OBX | LETM EAT | MY GRN JP |
| PDUBS | PAPPY19 | NC 1112 | LETM SON | MY HD |
| PDWII34 | PAPPYP | NC 141 | LETMMH8 | MY HEEP |
| PDWKA | PAPR BOY | NC 17O1 L | LETS BOX | MY HEMI |
| PDX | PAPR WRK | NC 7777 | LETS GO B | MY ICBM |
| PE 3 | PAPRCHS | NC A8T SU | LETSCUT | MY INDP |
| PE 3 | PAPS  C8 | NC HWY 12 | LETSMUD | MY JE5U5 |

WONSER_002788

| | | | | |
|---|---|---|---|---|
| PE 64 | PAPS C4 | NC NATV | LETSRID | MY JEEPY |
| PE 9 | PAPS GRL | NCC | LETTER | MY JEM 66 |
| PE2NIA | PAPS Z71 | NCCI948 | LETTEY | MY JENY |
| PE4RL | PAPSRAM | NCCI950 | LETTGTR | MY JOUET |
| PE88LES | PAPU TK | NCGT350 | LETTY A | MY KARLO |
| PEAC3 | PAQMULE | NCH 6 | LETTY87 | MY KINDL |
| PEACE 13 | PAQUIN | NCHNTRS | LETZ  GO | MY KRUZE |
| PEACE M | PAR 1 | NCHO TCO | LETZ PLY | MY LANA |
| PEACEYO | PAR FORE | NCK8CFK | LEUPEN | MY LEGCY |
| PEACH13 | PAR T WGN | NCL 1 | LEUTHOL | MY LIEBE |
| PEACH3S | PARABLM | NCLHD 1 | LEVE | MY LIL XT |
| PEACHEY | PARALGL | NCM | LEVELS 3 | MY LIL XT |
| PEACHEY | PARAPPA | NCNG MP | LEVI 09 | MY LOUIS |
| PEACHZ | PARBOY | NCO 1 | LEVI72 | MY LS3 SS |
| PEACMKR | PARCE | NCODNTO | LEVL UP 7 | MY LTZ 22 |
| PEACOX | PARCHA | NCOLR | LEVLD UP | MY LYDIA |
| PEAFOWL | PARCHED | NCONTRL | LEVYLIT | MY MARCI |
| PEANUT 2 | PARI05 | NCPD | LEWATER | MY MAZDA |
| PEAR1 | PARINA | NCPVSLZ | LEWD | MY MAZZI |
| PEARL 30 | PARIS 3 | NCSIV | LEWIS  81 | MY MINNI |
| PEARL 56 | PARISSS | NCWTRIM | LEWIS 01 | MY MJ |
| PEARL18 | PARK IT | NCY 7 | LEWIS 06 | MY MNVAN |
| PEARL33 | PAROCCO | NCYC 07 | LEWIZ | MY MOOSE |
| PEARL81 | PARR INS | ND 1957 | LEWNMAG | MY MPU |
| PEARL87 | PARTHNX | ND 1985 | LEWOOD | MY MRSC |
| PEARLE | PARTOUT | ND 2020 | LEX BABY | MY NANA 7 |
| PEAS2U | PARTY07 | ND 2021 | LEX BEAR | MY NEW HD |
| PEAZER | PARTZ | ND 412 | LEX BOOG | MY NIZL |
| PEBB1ES | PARULB | ND ALS | LEX DET | MY NU72 |
| PEBBZ | PAS N BY | ND FANZ | LEX DOIT | MY OCEAN |
| PECKIDS | PAS TYM | ND IRISH | LEX FS | MY ONYX |
| PECMAKR | PASCAR | ND PRAYR | LEX G | MY OSCAR |
| PED | PASCRS2 | ND PROUD | LEX HAYJ | MY PATH 6 |
| PEDRO67 | PASCUA | ND XU | LEX LEX | MY PEAK S |
| PEDRZA | PASD U BY | ND4SPDZ | LEX LVEL | MY PLZUR |
| PEE WEE 1 | PASHA 13 | ND8J | LEXBUBA | MY PONY 1 |
| PEEKABO | PASHA K | NDACWTE | LEXER | MY PREVO |
| PEELS | PASIOR J | NDC 1 | LEXI 08 | MY PRIUS |
| PEEPERS | PASNPST | NDF | LEXI 319 | MY PRIZ |
| PEEPS 4 | PASPORT | NDGOGRL | LEXI L | MY QS65 |
| PEEPS VN | PASRCCR | NDHNGR | LEXI6 | MY QX4 |
| PEEZAL | PASS U BY | NDKRUPP | LEXIAN | MY RAM |
| PEG N MAN | PASSED U | NDMF | LEXICON | MY RARI |
| PEG4SUS | PASSING | NDMN | LEXII21 | MY RC CAR |
| PEGGYJO | PASTOR D | NDMOPWR | LEXIPOO | MY RED 86 |
| PEGISUE | PASTOR G | NDN2O | LEXJJGK | MY RED HR |
| PEGZJAG | PASTORJ | NDPAINT | LEXLTHR | MY ROKIT |

WONSER_002789

| | | | | |
|---|---|---|---|---|
| PEI 3 | PAT DAHM | NDRFGT | LEXOW | MY SALI |
| PEI4US | PAT GS | NDS 9 | LEXPAT 3 | MY SHLB |
| PEIFS  B | PAT W6 | NDUDI 01 | LEXUAL1 | MY SIX9 |
| PEKAB02 | PAT Z | NDURNCE | LEXUS ES | MY SOO B |
| PELA | PAT5TOY | NDY COLT | LEXUS IS | MY SPDR |
| PELHYES | PAT8O | NDYZOFF | LEXUS09 | MY SS RS |
| PELICO | PAT8R | NE 335 | LEXWEX | MY STUDE |
| PELLURI | PATAC1 | NE 59 | LEXX 42 | MY SUBEE |
| PEMBA 1 | PATAC2 | NE RU OK | LEXX788 | MY SWEAT |
| PEMQUID | PATB 68 | NE11Y NL | LEXXIE | MY T HAWK |
| PEN GU N | PATCH19 | NE1PATS | LEXXIE | MY TACCO |
| PEN PEN 1 | PATCH98 | NE6RNGS | LEXXXXX | MY TESWA |
| PEN SCAL | PATCHIE | NEAH 6 | LEXY BIH | MY TIG |
| PENA | PATCHIO | NEAH1 | LEXY LU | MY TIGER |
| PENDEJO | PATDAHM | NEAK3 | LEXY POO | MY TINA |
| PENDO | PATEE | NEAR | LEXZILA | MY TOY 60 |
| PENG | PATEL 07 | NEATFRK | LEYD 710 | MY TOY 8 |
| PENGLYN | PATH | NEATURE | LEYLEY1 | MY TOY C8 |
| PENI1 | PATHMAN | NEBULAE | LEYNA | MY TTQ |
| PENN15 | PATHOGN | NED 4 | LEZBWLD | MY TWINS |
| PENNEEZ | PATIALA | NEDF 5 | LEZON | MY TX |
| PENNEYS | PATIENT | NEE 1 | LF 0903 | MY TYP S |
| PENNY L | PATILAC | NEE 3 | LF 4 | MY U4IA |
| PENNY17 | PATLAT | NEE LOVE | LF 69 | MY URMIL |
| PENNY61 | PATM 10 | NEEA | LF 92255 | MY URMIL |
| PENRY 2 | PATN PAT | NEEC2U | LF CRIS | MY UWU |
| PENS  NHL | PATRIQT | NEED SUN | LF ISA MB | MY VETE |
| PENS FAM | PATRONA | NEEDBOO | LF ON WND | MY VETTE |
| PENTAR | PATRSON | NEEDWTR | LF ONE | MY VUU |
| PENYLNE | PATS 6 SB | NEEENA | LFB III | MY WAY 66 |
| PEONY | PATS 6X | NEEK 1 | LFC 2 | MY WILD 1 |
| PEPDAWG | PATS MAX | NEEN 3 | LFC SVW | MY XK8 |
| PEPE 03 | PATSC5 | NEEN 32 | LFCHNGR | MY YOLO |
| PEPE CAR | PATSFAN | NEEN TEE | LFE | MY YUSUF |
| PEPERA | PATSFRE | NEENA | LFE IZ GD | MY Z 2SLO |
| PEPES | PATT 109 | NEENEE5 | LFE RIPZ | MY Z3 TOY |
| PEPETTE | PATT26 | NEENS | LFEA | MY ZLE |
| PEPEYO | PATTI H | NEENY | LFFH 02 | MY04GT |
| PEPMINT | PATTI JO | NEENZ 5 | LFGGGG | MY05LLY |
| PEPPA 1 | PATTIK4 | NEERU | LFLETCH | MY1 CPA |
| PEPPA PG | PATTY 77 | NEESH | LFPRPUS | MY125 |
| PEPPA1 | PATTY 85 | NEESY | LFS O1 | MY14CTS |
| PEPPER5 | PATTY ST | NEET12 | LFSRUFF | MY1BUG |
| PEPPERZ | PATTYRN | NEEUQJA | LFT  LANE | MY1OOTH |
| PEPPPER | PATWARI | NEF 5 | LFT W8S | MY22KIX |
| PEPR | PATYMAC | NEF OHIO | LFTRGRL | MY30THZ |
| PER GLYD | PAUIE26 | NEFFI | LFUSCO | MY3LOVZ |

WONSER_002790

| | | | | |
|---|---|---|---|---|
| PER1LLA | PAUL 360 | NEFFY | LG 12788 | MY4RNGS |
| PERCH 1 | PAUL 4 U2 | NEFRON6 | LG 4 UND | MY4RUN |
| PERDOMO | PAUL 72 | NEGHBOR | LG EV | MY58VET |
| PEREZ 22 | PAUL DEE | NEGLA 3 | LG SAUSG | MY5SONS |
| PEREZ 8 | PAUL M | NEGOT8R | LG STOCK | MY5TY |
| PERF RES | PAULA 1 | NEGU4US | LG3NDRY | MY60MET |
| PERFCT | PAULA C | NEHA JIA | LG4LG | MY72BUG |
| PERFEKT | PAULA F | NEHAJEV | LGANO22 | MY75GTI |
| PERFIT | PAULEY | NEHE210 | LGB  LGB | MY79MGB |
| PERIODT | PAULIN | NEHE810 | LGB FJB | MY7ISUP |
| PERK 4 ME | PAULO 1 | NEHRU | LGBF46 | MY7LUVS |
| PERK 6 | PAVE24 | NEIGH | LGBFJB2 | MY85GTS |
| PERKENZ | PAVE4U | NEIKS SS | LGBLU | MY91TOY |
| PERKS 02 | PAVEMRK | NEIL B | LGBLU | MYANNY |
| PERL RED | PAVI S2K | NEIL YG | LGBRADN | MYARBON |
| PERRY 36 | PAVIN | NEIL1 | LGBRDN | MYATA 93 |
| PERRY 42 | PAVLOV8 | NEIN SUB | LGBRNDN | MYB 8 |
| PERS CK | PAW SPAW | NEIN87 | LGBRZR | MYBAD39 |
| PERTY | PAW1PAW | NEIN872 | LGBT QT | MYBEAR7 |
| PERU | PAWGS | NEIN93 | LGBTQ | MYBENS |
| PESCADO | PAWJJJO | NEKKA | LGC 1 | MYBENZ L |
| PEST MAN | PAWPAW X | NELD3RM | LGC 2 | MYBMW1M |
| PESTO 1 | PAWS 1 | NELJOR | LGDD | MYBOO |
| PET DVM1 | PAWSKI | NELL 2 | LGH FMH | MYBRIDE |
| PET JEEP | PAWZOFF | NELL 88 | LGHTAHD | MYC 7 |
| PET SITS | PAX 7 | NELL MAC | LGHTNIN | MYCH3M |
| PET YUMS | PAX BOX | NELLA 10 | LGHTWKR | MYCHAEL |
| PETDTTV | PAXBONM | NELLA PL | LGHUMP3 | MYCROBE |
| PETE 21 | PAXHVRO | NELLEO3 | LGLEGL2 | MYCURSE |
| PETE 311 | PAXSON 5 | NELLIE | LGM 3 | MYDA1LY |
| PETE B | PAXVT 57 | NELLIS | LGND216 | MYDLITE |
| PETE O | PAY ATT 2 | NELLSIS | LGND9 | MYDLYF |
| PETER B | PAY BABY | NELSE | LGNDZ09 | MYDORSY |
| PETERS 1 | PAY TEN | NELSON 8 | LGNDZ21 | MYDOXIE |
| PETEVAN | PAYD FOR | NELSON R | LGNLEP | MYDOZ |
| PETFIXD | PAYD1RT | NEMESIS | LGNRG | MYE |
| PETIT 8 | PAYMEI1 | NEMESIS | LGNS RUN | MYEMMY1 |
| PETLIFT | PAYNE  F4 | NEMO ZL1 | LGOBNDN | MYERS 03 |
| PETRA V | PAYNE 5 | NENA1 | LGRAGG | MYERS 3 |
| PETS13 | PAYNE14 | NENAGH | LGRAVEY | MYFAST |
| PETSTOP | PAYNE95 | NENE3 | LGRAVY | MYFB |
| PETTET | PAYRENT | NENEBOO | LGRZLE | MYFIRE |
| PETTY 1 | PAYS 2 WK | NENEE | LGSCRUB | MYFLH |
| PETTY 93 | PAYSAY | NENEG | LGT WRKR | MYFUNX |
| PETTY AF | PAYSAY | NENEOF9 | LGTCYCL | MYGEN23 |
| PETTY T | PAYTN 34 | NENER | LGTFURY | MYGLDNS |
| PETTYS | PAZ LUZ | NENITA T | LGUAPO | MYGM |

WONSER_002791

| | | | | |
|---|---|---|---|---|
| PETUN1A | PAZUZU | NENNA | LGX 1LE | MYGO2GY |
| PEW 1 PEW | PB 02 ASR | NENNY | LGY | MYGRLS3 |
| PEWTR | PB 02 MD | NENS TRK | LH 13 | MYHAND |
| PEWZEUL | PB 025 | NEO | LH 209 | MYHOPE7 |
| PEZ NUT | PB 03 | NEO REO | LH 37 | MYHOTSS |
| PEZ PAL | PB 05001 | NEO RN | LH 417 | MYHUN |
| PEZAZEZ | PB 09 ALA | NEO RPTR | LH ARCH | MYJADAP |
| PEZGEEK | PB 09007 | NEO TRMR | LH MY DAD | MYJAG95 |
| PEZHEAD | PB 12 | NEO3 JPR | LHALL 21 | MYJOY |
| PEZTANG | PB 1766 | NEO4X4 | LHART1 | MYK YATA |
| PF 66 | PB 1O LDH | NEOHIO | LHM II | MYK1TT |
| PF AFF X1 | PB 2 | NEOZED | LHM YMK | MYKE C |
| PF MDH | PB 23 ALE | NEPETA | LHMNBUS | MYKE P |
| PF SAN | PB 30 | NEPH NEF | LHR 7 | MYKOLA S |
| PFAFF X1 | PB 35 | NEPHEW | LHT | MYKTM |
| PFF 1 | PB 381 | NEQUE 1 | LHURON | MYLAS C5 |
| PFFFT | PB 4914 | NERD CAR | LI 0230 | MYLBCAB |
| PFFT2U | PB 65001 | NERD LYF | LI 1 | MYLE6O |
| PFITHER | PB 7676 | NERDERY | LI 66666 | MYLEE27 |
| PFK 1 | PB 99 | NERDI | LI GOOSE | MYLER1 |
| PFK BOYZ | PB BB | NERO CA | LI THMPR | MYLILXT |
| PFKC FAN | PB FLA 1 | NERVIS | LI1 R3D | MYLIYAH |
| PFRSN8P | PB MOGA | NERVIS 1 | LI82 EL | MYLPONY |
| PFS 2 | PB OOO1 | NESH | LIABEAM | MYLUKY7 |
| PFS 4 | PB QUILT | NESHA J | LIALEX | MYLUV2U |
| PG 1935 | PB02XRR | NESIAN | LIAM01 | MYLY |
| PG 21 | PB061 | NESS TRT | LIAN | MYM440I |
| PG 521 | PB07ALE | NESSA 21 | LIANG 12 | MYMASZI |
| PG LT | PB08 TOH | NESSA T | LIANS 1 | MYMINI4 |
| PGA CMAA | PB8JATT | NESSA22 | LIAREN 1 | MYMOJOE |
| PGA FLA | PB8JATT | NESSI23 | LIB2RTY | MYMR2 |
| PGARICH | PBD 1 | NESSI3 | LIBBY 77 | MYN UR BZ |
| PGF | PBF 4 | NESSIE W | LIBBY10 | MYNANA 1 |
| PGH RLH | PBG 3 | NESSSIE | LIBNAN | MYNDI |
| PGHFANZ | PBJ FAM | NET PAR | LIBNANI | MYNE1 |
| PGIRL22 | PBJ N M | NET SHOT | LIBR8ED | MYNIKKI |
| PGLET | PBJB86 | NETABUG | LIBRA 84 | MYO |
| PGN FRNK | PBMT | NETACER | LIBRA30 | MYODB |
| PGP MJM | PBN 7 | NETE BUG | LIBRA5 | MYOHYO |
| PGR 5 | PBNJ 4U 2 | NETHGRE | LIBRT | MYOTIS |
| PGR HOG | PBO 8 | NETS CAR | LIBRTY | MYOUNG |
| PGS GTO | PBP 1 | NETTPET | LIBST3R | MYOVRTM |
| PGT2RS | PBQ 1 | NETTYE 2 | LIBSTRK | MYP |
| PGT3RS | PBSTLRS | NEUBER | LICHENS | MYPAIGE |
| PGVL3 | PBURG90 | NEUN 28 | LICIOUS | MYPERSN |
| PGW   SR | PBWC | NEUN93 | LICKITY | MYPUJY |
| PGZ LEE | PBX 7 | NEURO I | LICPLAT | MYR O PKR |

WONSER_002792

| | | | | |
|---|---|---|---|---|
| PH  EAGLZ | PBX11X | NEUTRAL | LICPLT1 | MYRA |
| PH 1981 | PC 124 | NEV 2 OLD | LIDETA | MYRA A V |
| PH 33 | PC 125 | NEVA SLP | LIDYMUA | MYREDGT |
| PH03NIX | PC 127 | NEVA SLP | LIEB22 | MYRIP |
| PH1GOAT | PC 128 | NEVAEH W | LIEBLNG | MYRSFNC |
| PH1LLY | PC 129 | NEVER GU | LIENAW 1 | MYRUBY2 |
| PH1LTHY | PC 130 | NEVETS | LIENAW 2 | MYS T1K |
| PH3NIX | PC 1966 | NEVMORE | LIF 2 GTR | MYSHO |
| PH3NX | PC 731 | NEVR BET | LIF 3 | MYSLOWZ |
| PH4ZM4 | PC 82 | NEVRMRE | LIF LILI | MYSNBLA |
| PH8TH | PC A PC | NEW LGHT | LIF2LIV | MYSORE |
| PHA 3 | PC BEECH | NEW N 69 | LIFE | MYSTI |
| PHAM | PC GAMR | NEW YROK | LIFE 46 | MYSTICL |
| PHAMLEE | PC GEEK 1 | NEW2L2 | LIFE A MB | MYSTIFY |
| PHAMLY2 | PC HCAT | NEWBE | LIFEFIT | MYSTIQ3 |
| PHAN VAN | PC N LOVE | NEWBLNC | LIFEGVR | MYSTIQE |
| PHANI 07 | PC NANA | NEWCITY | LIFESON | MYSYRIA |
| PHARAQH | PC797CC | NEWDAY7 | LIFT BIG | MYT FUN |
| PHARMAN | PCAKES1 | NEWF LUV | LIFTD 6 | MYTAR15 |
| PHAROHZ | PCB FL | NEWF MUM | LIFTD1 | MYTCOOL |
| PHARREN | PCE B STL | NEWFIE | LIFTS 4 U | MYTDB |
| PHASE II | PCE N LV | NEWFIE 2 | LIFWLIV | MYTECWZ |
| PHAST | PCE2YOU | NEWMAN T | LIGGITT | MYTH |
| PHASTAR | PCHEZ1 | NEWMAN2 | LIGHTUP | MYTHOW |
| PHAT | PCHRG JT | NEWNEST | LIGMA69 | MYTHRIL |
| PHAT 2 | PCHYBUB | NEWRAY | LIGMAA | MYTHSR |
| PHAT MKT | PCK N BLU | NEWREZ1 | LIHU917 | MYTQU1N |
| PHATBMW | PCKL RIC | NEWRUUF | LIIIIIV | MYTRN NW |
| PHATT | PCKLZ | NEWSCAT | LIIZARD | MYTURNN |
| PHATTY G | PCKR FAN | NEWTY | LIK MY RS | MYTY91 |
| PHAY 5 | PCO | NEXT WON | LIK3 OMG | MYTYM2 |
| PHBBFT | PCS MOM | NEXTLEV | LIKA DUH | MYVENUE |
| PHBSR2 | PCWRIDE | NEXTMAN | LIKE DAT | MYVET76 |
| PHD LIFE | PD | NEXXT | LIKEAIR | MYWAGEN |
| PHDMSBA | PD 1057 | NEXXTT | LIKIJAI | MYWHY1 |
| PHENX | PD 122 | NEYAWNN | LIKONIC | MYWRL |
| PHI DELT | PD 124 | NEZ CCLE | LIL 1 | MYWRNGL |
| PHI SPCL | PD 125 | NEZZ3 | LIL 1U1U | MYX IT UP |
| PHIBNER | PD 125 | NEZZIE | LIL 2OOM | MYX IT UP |
| PHIL LAY | PD 126 | NEZZIE | LIL A5 | MYY HEMI |
| PHIL LAY | PD 127 | NF 1DELL | LIL B1 | MYYHOE |
| PHILANA | PD 128 | NF 2 | LIL BAE 1 | MYYOLO |
| PHILIP5 | PD 44 | NF 2020 | LIL BAT | MZ 05 |
| PHILL13 | PD 7 | NF 95 | LIL BIG | MZ 2T MAC |
| PHILLII | PD EFFCT | NF PLUS | LIL BIT F | MZ 456 |
| PHILLY 2 | PD N FULL | NF3RNO | LIL BLAK | MZ A WOFF |
| PHILMAR | PDA 3 | NF8N | LIL BLK E | MZ BLOND |

| | | | | |
|---|---|---|---|---|
| PHILNER | PDD1 | NF9AAN | LIL BOB | MZ BROCK |
| PHILPN4 | PDDIN | NFA | LIL BUD E | MZ CAZZI |
| PHILPOT | PDH TLH | NFD 2 | LIL BUGG | MZ CHRIS |
| PHILY SP | PDL FSTR | NFERNO1 | LIL BUGR | MZ CILLE |
| PHINTO1 | PDLFSTR | NFHC | LIL BUSY | MZ CINDY |
| PHINZ | PDM 6 | NFIN1TI | LIL CABE | MZ DAISY |
| PHIPPS | PDOVER 1 | NFINITI | LIL DC | MZ DANA |
| PHKI94 | PDR MY G8 | NFLIGHT | LIL DIP 1 | MZ DAWN |
| PHKITOL | PDS III | NFMS VII | LIL DOG 2 | MZ DAWN 1 |
| PHKYA | PDSCADY | NFRARED | LIL DOLL | MZ DCT |
| PHKYT | PDUB 24 | NFS SMD | LIL DUNK | MZ DENA 1 |
| PHL EGLZ | PE BO ROO | NFSPEED | LIL DVL 3 | MZ DIDI J |
| PHL GIRL | PEAC LUV | NG 118 | LIL FAM3 | MZ DRICH |
| PHL LII | PEACE  VW | NG TRANS | LIL FLEM | MZ DRIPN |
| PHLEGLS | PEACE 3 | NG75 MCR | LIL FRED | MZ FAN C |
| PHLLY PA | PEACE 5 | NGDODT | LIL FURY | MZ FANCY |
| PHLY SPC | PEACE 57 | NGHT 2F7 | LIL GEM | MZ GISHA |
| PHM 7 | PEACE PL | NGHTMR3 | LIL GRCE | MZ GLAM |
| PHNTM 69 | PEACE44 | NGHTMRR | LIL GRK | MZ GRANT |
| PHNZ UP1 | PEACE86 | NGJ 1 | LIL HAN | MZ HVAC |
| PHO Q 2 | PEACH NG | NGM | LIL HOFF | MZ IV 2U |
| PHOKNGO | PEACH2U | NGO4GOD | LIL HULK | MZ IV 2U |
| PHON BOX | PEACHE 3 | NGP LLC | LIL JEDI | MZ JACK |
| PHONE 1 | PEACHEE | NGPLLC | LIL JMMR | MZ JO |
| PHONE DR | PEACHEZ | NGS 8 | LIL KAT | MZ K LOVE |
| PHOTO UP | PEACHHH | NGSC 4 | LIL KENZ | MZ KAY |
| PHOTOER | PEACOK | NGTFURY | LIL KK | MZ KEISH |
| PHOTOU2 | PEACOK2 | NGTMV | LIL LAMB | MZ KEKE |
| PHR 1 | PEAK 4U | NGZDO | LIL LEAF | MZ KHAOS |
| PHR 8 | PEAK EPA | NH 42 | LIL LENA | MZ KITTY |
| PHRE  BRD | PEAKES | NH 4K HKR | LIL LINI | MZ KRIS |
| PHREE 2 B | PEANUT9 | NH848 | LIL LINK | MZ KZ |
| PHREE 2B | PEANUTZ | NHAMMNS | LIL LULA | MZ LADY |
| PHRM TK | PEARL 1 | NHANCE | LIL LUVS | MZ LAINE |
| PHSNTLF | PEARL 43 | NHBRH | LIL LYNN | MZ LOCK |
| PHSXKR | PEARL PA | NHISBAG | LIL MA 1 | MZ LOLA |
| PHTGMOM | PEARL19 | NHO DEBO | LIL MA 1 | MZ LYNDA |
| PHTM309 | PEARL22 | NHTFURY | LIL MA3 | MZ MAC3 |
| PHUCK 1T | PEARLED | NI KARMA | LIL MAC B | MZ MAINE |
| PHUK YOU | PEARLEE | NI SNOW | LIL MAKO | MZ MARY3 |
| PHUN K B | PEARLH | NI29VVI | LIL MARK | MZ MCRAE |
| PHUYEL | PEARLL | NIARA | LIL MAZ | MZ MEKIA |
| PHY ASST | PEARLY 2 | NIBERT3 | LIL MEAT | MZ MEME |
| PHYLEN | PEAS | NIC N 614 | LIL MOMA | MZ MENDA |
| PHYLIS1 | PEAZ | NIC N EZ | LIL MONT | MZ MIA |
| PHYLL1S | PEB 1 | NIC NICE | LIL MRM8 | MZ MOORE |
| PHYNE | PEBBLEZ | NIC P | LIL NISH | MZ NAT 1 |

WONSER_002794

| | | | | |
|---|---|---|---|---|
| PHYS  JEF | PEBORN | NIC SIS | LIL NOVA | MZ NICKY |
| PHYS X | PEC 4 | NIC W | LIL NUG | MZ OHIO |
| PHYS6 | PECFUL | NIC2SEE | LIL O MIA | MZ PAM J |
| PHYZQUE | PEDAL 01 | NICA 29 | LIL ON3 | MZ POOH |
| PI  MCMXL | PEDRO 45 | NICA1 | LIL OZZ | MZ PRIS |
| PI 3142 | PEDRO 55 | NICCI 6 | LIL PALI | MZ REESE |
| PI HEV | PEE PAA | NICCKIE | LIL PEEN | MZ RIKKI |
| PIANO 2 | PEE WEE | NICE  GTA | LIL PURR | MZ RMD |
| PIANO C | PEEBLES | NICE 1 | LIL PWNY | MZ SB18 |
| PIANO01 | PEECE4U | NICE 19 | LIL Q8 | MZ SCOTT |
| PIANO3 | PEECH | NICE ASS | LIL RAV | MZ SHAR |
| PIB CLE | PEECHPT | NICE TRY | LIL RD C8 | MZ SMB |
| PIB ILY | PEEDLE | NICENE | LIL RED Z | MZ STUFF |
| PIB LOVE | PEEWEE2 | NICENE | LIL RENE | MZ TATIB |
| PIB OHIO | PEGART | NICH 4 | LIL RONI | MZ THICK |
| PIB PAL | PEGASIS | NICHOLS | LIL SAD | MZ TLC |
| PIB SBI | PEGASU5 | NICI | LIL SLIM | MZ VEE Q |
| PIB2CIC | PEGGY T | NICK 85 | LIL SNAK | MZ VETTE |
| PIBB | PEGGY69 | NICK B | LIL SNUP | MZ VIC |
| PIBO19 | PEIJU | NICK OSU | LIL SON | MZ VICKI |
| PIBPONY | PEINDEL | NICK07 | LIL SUKA | MZ WE 4 |
| PIBTWIN | PEINE 1 | NICK16 | LIL SUMN | MZ WILLY |
| PICANTE | PEITS1 | NICKCIT | LIL SYD | MZ WILSN |
| PICENO | PEK Z71 | NICKDG1 | LIL TAZZ | MZ XOTIC |
| PICK 56 | PEL PELL | NICKLL | LIL TJ 3 | MZ94WHT |
| PICK HD | PEL1CO | NICKOLS | LIL TOOT | MZBHVAN |
| PICK IT | PEL1CO | NICKY 89 | LIL TOT | MZBL W |
| PICK TWO | PELAGIC | NICNO | LIL TRX | MZCHIPH |
| PICKARD | PELEE 5 | NICO 1 | LIL TT | MZDATR3 |
| PICKEL 3 | PELEE 9 | NICOLES | LIL TUGG | MZDMD |
| PICKELS | PELLEY | NICRRT | LIL V | MZDNTZ |
| PICKER 1 | PELON | NICS CAT | LIL YATA | MZESTL |
| PICKER 2 | PELON S | NICU XY | LIL Z1PY | MZGRGZ6 |
| PICKL | PELONZN | NIDDU | LIL Z3 | MZINK |
| PICKLED | PELOTOM | NIDDUP | LIL ZACK | MZIV2U |
| PICKY 1 | PEMI | NIED SPD | LIL ZEE | MZKAT |
| PICRING | PEMIS | NIEMELA | LIL ZIG | MZKW831 |
| PIDIE1 | PEMPTUN | NIFFLIN | LIL ZILA | MZKYM2U |
| PIE EZ6 | PEMT21 | NIFTYS | LIL ZIPY | MZLEACH |
| PIESIE 1 | PEN FAN 1 | NIGHTHK | LIL1TH | MZMANGO |
| PIF | PENANCE | NIGHTMR | LIL4CYL | MZNA1 |
| PIFFLE | PENDING | NIHCOLE | LILAC 2 | MZNONAB |
| PIG 5 | PENELL | NIHIL | LILB19 | MZPAT2U |
| PIG MAMA | PENN MAN | NIHILST | LILB3AN | MZREE2U |
| PIG MOM | PENN RR | NIHIRA | LILBABI | MZROBAL |
| PIG N POP | PENN ST U | NIHITHA | LILBEKY | MZRONI |
| PIG ONE 9 | PENNA | NIHONGO | LILBITZ | MZS |

WONSER_002795

| PIG RN | PENNIEE | NIICKEL | LILBOJP | MZVAE |
|--------|---------|---------|---------|-------|
| PIGEONS | PENNY FS | NIIICE | LILBON1 | MZVANDA |
| PIGGY W | PENS 1 | NIJAH J | LILCIA | MZWONNY |
| PIKAQIU | PENS 30 | NIK AAU 2 | LILCMNS | MZZ B 2U |
| PIKESBY | PENS CUP | NIK HAM | LILCROW | MZZ TLC |
| PIKL RIK | PENS58 | NIK NAK T | LILDANK | MZZCHIF |
| PIKONA | PENUT | NIKA 77 | LILDARL | N 01 |
| PILAT | PENVOSE | NIKA NAE | LILDASY | N 128 E |
| PILATZZ | PENWELL | NIKADE 7 | LILFIRE | N 13 J |
| PILL BUG | PENYWIS | NIKAROO | LILFUT | N 13121 |
| PILOT 12 | PEO  AJ | NIKCASS | LILGOTH | N 1952 |
| PILOT 90 | PEOPLE | NIKE 76 | LILGS 08 | N 2312 P |
| PILOT91 | PEP 3 | NIKE AAU | LILGURL | N 3116 S |
| PIMP JCE | PEP DPT | NIKE BE1 | LILHELN | N 3174 Q |
| PIMPBUS | PEPA SHH | NIKE SB | LILHEN2 | N 32790 |
| PIMPING | PEPAW18 | NIKEE OH | LILIAC 1 | N 34081 |
| PIMPKIN | PEPE 06 | NIKEY 90 | LILIAC 2 | N 35 J |
| PIN 2 MIN | PEPE X5 | NIKHIL 6 | LILIBUG | N 4 X |
| PIN OAK | PEPGRIZ | NIKI D RN | LILITH1 | N 418 |
| PIN WZRD | PEPITO | NIKI SIX | LILJ TMB | N 44 A |
| PINAPLS | PEPLLC | NIKI02 | LILJAYJ | N 44 K |
| PINAS | PEPP3R 1 | NIKICOL | LILJAYJ | N 5041 N |
| PINE MAX | PEPPER A | NIKITAS | LILJB29 | N 541 C |
| PINE ROW | PEPRONI | NIKITIA | LILJOKR | N 5716 F |
| PINEY 14 | PEPTO 1 | NIKITOS | LILL MOM | N 5738 L |
| PINFISH | PEPTO 25 | NIKK 111 | LILLAYD | N 62 R |
| PING4OO | PER1ODT | NIKKI | LILLBLU | N 650 |
| PINIT | PER2SET | NIKKI 01 | LILLIE | N 66 |
| PINK 38 | PERCY 05 | NIKKI 16 | LILLIK2 | N 7471 Y |
| PINK HD | PERDOMO | NIKKI 2 | LILLY29 | N 77 L |
| PINK PIX | PERDOMO | NIKKI 20 | LILLY69 | N 777 G |
| PINK PWR | PEREZ 98 | NIKKI C | LILMAC3 | N 88 |
| PINK8 | PEREZ28 | NIKKI G | LILMAMA | N A FLASH |
| PINKRTN | PEREZ5 | NIKKI J | LILMAN1 | N AND K |
| PINKS SS | PERF EXP | NIKKI O | LILMANN | N BEAST |
| PINKY 2 | PERF RES | NIKKI05 | LILMAX | N COGITO |
| PINKY 76 | PERFCT | NIKKI1 | LILMEGG | N D BUSH |
| PINKY J | PERKS 64 | NIKKI28 | LILMSMJ | N FIERCE |
| PINKYPR | PERLE | NIKKI71 | LILMUK1 | N FOCUS |
| PINTOS | PERLITA | NIKKIE | LILMYKE | N FOXX |
| PIONE3R | PERLZ | NIKKIE P | LILO 620 | N GDS HND |
| PIONR C5 | PEROGIS | NIKKII8 | LILO16 | N GO MODE |
| PIPE OGN | PERPL HZ | NIKKIII | LILPEPE | N GOOSE |
| PIPEGOD | PERRON | NIKKNAK | LILRARI | N GRACE |
| PIPER T | PERRONA | NIKL | LILROCK | N GUILTY |
| PIPHANY | PERRY 57 | NIKMY | LILROZY | N HALEY |
| PIPP1 | PERYDIS | NIKNAK 2 | LILS V8 | N LARK1N |

WONSER_002796

| | | | | |
|---|---|---|---|---|
| PIPPY | PESO | NIKOLA6 | LILSASO | N MAH STE |
| PIPS BRO | PESOLA | NIKON 1 | LILSMEM | N MATTOX |
| PIPS RR | PESTOFF | NILANIR | LILSPRY | N MAYOR |
| PIQUA | PET JOY | NILLY | LILSULK | N MEMORY |
| PIQUA | PET JOY 2 | NILSSON | LILTAII | N MESSER |
| PIR8LYF | PET PALZ | NILU | LILTRBO | N MODE |
| PIRAPAK | PET RAM | NIMBUS V | LILTXAN | N MOMENT |
| PIRASEA | PET RSCU | NIMITZ | LILUCA3 | N ONE |
| PIRATE X | PET SITR | NIMMA | LILVIPR | N RGRTS |
| PIRATES | PET TEK | NIMO | LILVIRG | N SESTAK |
| PIROUZ | PET TRNR | NIN PAP | LILVMA | N SNYDER |
| PIT 2 FAN | PET VETS | NINA LU | LILWYTE | N SPEC |
| PIT HPNS | PETE 88 | NINA M | LILY 37 | N SPICE |
| PIT MBLE | PETE1 | NINA N DJ | LILY AUG | N SRAVAN |
| PIT RLZ | PETER 08 | NINA SKY | LILY MAE | N SUR LDY |
| PITA 125 | PETERR | NINA56 | LILYALX | N T INC |
| PITBG84 | PETERS 2 | NINAAH | LILYMP3 | N THE 12S |
| PITBURG | PETES GT | NINAKI | LILZ | N TROPIC |
| PITMAMA | PETES SS | NINAS01 | LILZE11 | N TURNER |
| PITS ROC | PETESG6 | NINE 18 | LILZIP1 | N UDAR |
| PITT 4 | PETIE 75 | NINE XI | LIM DNE | N UH CENT |
| PITTBRG | PETLIFT | NINE97 | LIMA 67 | N UR LEFT |
| PITTS01 | PETRIFD | NINERZ | LIMBS | N V JUNK |
| PITTS03 | PETRILO | NINGXIA | LIMBU23 | N VEE |
| PIULA | PETROK | NINI | LIMD STI | N01WING |
| PIUTE | PETSAKE | NINI 4 | LIME CJ7 | N02JOE |
| PIVOT | PETSTTR | NINI X4 | LIMELTS | N1 DAD |
| PIX JEEP | PETTN IT | NINI414 | LIMITL5 | N10DOLL |
| PIXIE | PETTRY1 | NINI414 | LIMO | N10MANN |
| PIXIFLX | PETTY 06 | NINI52 | LIMO LEO | N1914 |
| PIZA CHK | PETTY 21 | NINJA RN | LIMOS C8 | N1BTGOD |
| PIZAGUY | PETTY ON | NINJA SI | LIN BENZ | N1BTSFN |
| PIZZA | PETTY2 | NINJAS 3 | LIN DUH | N1CE GUY |
| PIZZA 69 | PETTYY | NINJAS2 | LIN E LIN | N1CJW |
| PIZZA01 | PEW LIFE | NINJI | LIN2TWO | N1CKOLE |
| PIZZZA | PEW PEWW | NINLOVR | LINA II | N1GROGU |
| PJ 0615 | PEXO | NINLOVR | LINA216 | N1K1TA |
| PJ 1231 | PEY | NINNY 1 | LINAEXO | N1NAA |
| PJ 302 | PEYTAY | NINO 20 | LINC AV8 | N1NJA |
| PJ 54 | PEYTON1 | NINOK | LINC DES | N1POPPA |
| PJ 8886 | PEZGEEK | NINTEN | LINCDOG | N1RBF |
| PJ SLICE | PEZPONY | NINX | LINCN8R | N1T3 HWK |
| PJB 1 | PF 577 | NIP BLU | LINCO | N1TE OWL |
| PJBFJB1 | PF 9217 | NIP N TRK | LINDA 27 | N1TVI |
| PJC 1 | PF LU52 | NIP2NIP | LINDA 67 | N1X J33P |
| PJC DLC | PFB | NIPPER | LINDA 69 | N1ZMO |
| PJD MOM | PFC TOT | NIQUA98 | LINDA 69 | N2 MOLO G |

WONSER_002797

| | | | | |
|---|---|---|---|---|
| PJDERD | PFFP1 | NIQUE | LINDAN M | N2ABYSS |
| PJDMOM | PFLU392 | NIQUE3 | LINDEE L | N2BATMN |
| PJI 1 | PFLUFFY | NIRBHAO | LINDKE5 | N2BOOKS |
| PJL | PFOENYX | NIRUP | LINDY 5 | N2BOOKZ |
| PJMAT | PFOTE 1 | NIRVA08 | LINDYS | N2KARMA |
| PJMJM87 | PFS M8 | NISA | LINDZ 03 | N2O BLU |
| PJR 1 | PG | NISALT1 | LINDZEE | N2PLUGS |
| PJS 8 | PG BRITT | NISHNA | LINE SIX | N2SMILZ |
| PJS FX4 | PGA WIFE | NISMOE | LINELFE | N3 STNGR |
| PJT F150 | PGDHNT | NISS FRM | LINELVL | N33DG4S |
| PJT MX5 | PGELMX | NITA810 | LINESTR | N3CLO |
| PJX 1 | PGENTS | NITA927 | LINEX | N3FID |
| PJY 5 | PGEORGE | NITALOU | LINICAS | N3LLI3B |
| PJZ MKZ | PGH FANZ | NITDRVR | LINILU | N3LLY |
| PK 11 | PGH LT | NITE FR8 | LINK13 | N3PTUN3 |
| PK 786 | PGPEN | NITE MAN | LINK21 | N3RD AFK |
| PK PNTHR | PGRAPHR | NITEBUG | LINKIN | N3SSI3 |
| PK4EIRE | PGS FLY | NITEMR | LINKN PK | N3T N3T |
| PKBM80 | PGST 13 | NITERYD | LINKSSS | N3TTI |
| PKEDGE | PH 214 BH | NITES TJ | LINKSTH | N3TWORK |
| PKG 3 | PH 4 LIFE | NITHYA T | LINNY 7 | N3TWORK |
| PKKID | PH 611 | NITIN | LINR PRO | N3VR L8T |
| PKL | PH3N1X | NITMARE | LINS BNZ | N3VR STL |
| PKL II | PHAM GRP | NITRO 79 | LINSAY | N3VR STL |
| PKLBALL | PHAMMM | NITRO ZV | LINUS L | N3W MOON |
| PKM MSTR | PHANI | NITROX | LINY516 | N4656B |
| PKO | PHANTOM | NIVAAN | LINZ TOY | N4CHO |
| PKOCKRN | PHAT CAT | NIX CAR | LINZN8R | N4M4ST3 |
| PKOS15 | PHAT KAT | NIX F150 | LINZTT2 | N4NCY |
| PKP 1 TWP | PHAT TIT | NIX TOI | LION 91 | N4PTIME |
| PKP 3 TWP | PHAT9 | NIY BUG | LION DEN | N4RUT0 9 |
| PKR CBA | PHATGUY | NIYA BBY | LION7 | N4SOIJR |
| PKR GRL | PHATRAC | NIYA Z28 | LION8S | N4TURAL |
| PKS ISLD | PHAVOR | NIYO | LIONSXC | N54 LAGN |
| PKT ACES | PHAYA | NIZMO | LIONZ | N54UCE |
| PKU SMS | PHC 1 | NIZMO 1 | LIONZ1 | N5VDC |
| PKW DJW | PHDING | NIZWANI | LIP RIPN | N6LL5YS |
| PL 1 | PHE 5 | NJ 50 | LIPA | N786T |
| PL 16658 | PHE NIRO | NJ DEVIL | LIPCSIK | N7ERD |
| PL8TS | PHEENEX | NJ O7O36 | LIPZ | N8 M COOK |
| PLA EASY | PHER | NJ SULI | LIQ MERQ | N8ALN |
| PLA WILD | PHEV O | NJABK | LIQAAYE | N8ANDKC |
| PLAMKR | PHG27Z | NJB19Z9 | LIREZZO | N8APW |
| PLANC | PHI SB52 | NJCILIV | LIS LXS | N8BBB |
| PLANDRY | PHI WON | NJD 1 | LIS3OOS | N8BJ |
| PLANK | PHIL | NJD III | LISA 07 | N8BZS |
| PLAST1C | PHIL C | NJINR | LISA 224 | N8CMG |

WONSER_002798

| | | | | |
|---|---|---|---|---|
| PLASTCS | PHIL N ME | NJM2AJT | LISA 6 | N8CQK |
| PLASTIC | PHILIP 4 | NJMA 1 | LISA 825 | N8CYS |
| PLASTIQ | PHILL 3 | NJNNMM | LISA CAR | N8DL |
| PLATO | PHILO | NJORD | LISA GC | N8DMM |
| PLATZDA | PHINS 2 L | NJOS OO7 | LISA MU | N8DS |
| PLAY | PHIPHI | NJOY VID | LISA NP | N8DXS |
| PLAY2WN | PHIRE5 | NJS 5 | LISAB1 | N8DZM |
| PLAYA AF | PHISHER | NJS 7 | LISADON | N8EU |
| PLAYERO | PHISHH | NJT 7 | LISAS X5 | N8FAE |
| PLB CRZY | PHISHIN | NJY MY GD | LISHA | N8FTN |
| PLE 6 | PHKU | NJYN GOD | LISHA 96 | N8GBU |
| PLEAS | PHL CLNS | NK 45871 | LISHADY | N8GXT |
| PLEJ 253 | PHL JAWN | NK406AK | LISHH | N8GXX |
| PLEJ 257 | PHLIPOT | NKB | LISIEUX | N8H1GGR |
| PLEZURE | PHLP413 | NKBM | LISNING | N8INU2 |
| PLGITIN | PHLPN 4 6 | NKE AAU 2 | LISSETH | N8JCN |
| PLIBT | PHN 4 LFE | NKHR | LISSY | N8JDG |
| PLIZ 16 | PHNX ENV | NKKSB | LIST IT | N8JN |
| PLIZ 3 | PHNX MOM | NKLA | LISTRE | N8JXJ |
| PLM CAT | PHNX RZN | NKLAUS | LISTSLD | N8KVL |
| PLM CRZ8 | PHNXFYR | NKLBK | LIT DOC | N8KYX |
| PLM CRZY | PHNXINC | NKM 8 | LIT FAM 1 | N8LIFE |
| PLM CZ RN | PHOEBE M | NKOTB85 | LIT LIV | N8LNO |
| PLM FUN | PHOEN1X | NKROWD | LIT LTD | N8LWQ |
| PLM FUN | PHOG | NKS TTOY | LIT MS JO | N8MM |
| PLM ISLD | PHOKUZ | NKS TTOY | LITA P | N8MXV |
| PLMBKZY | PHOMES 4 | NKUNIM D | LITE 1 | N8NEE |
| PLMCRZE | PHONNIE | NL | LITGTO | N8NFE |
| PLMKRZE | PHOODEE | NL 30 | LITL | N8NVI |
| PLNDCBR | PHOOEY1 | NL POKER | LITL ABE | N8NZG |
| PLNPUSS | PHOREVR | NLA 2 | LITL RAY | N8OHT |
| PLNTD SD | PHOTOG 1 | NLABEAN | LITLBUG | N8OTN |
| PLNTLDE | PHOTOGR | NLCBG R | LITLE A | N8OWV |
| PLO 8 | PHOTOVA | NLEHMAN | LITLMAX | N8PFH |
| PLOTNER | PHPN 4 6 | NLK 2 | LITLRD2 | N8PGY |
| PLOTWST | PHR BUYS | NLL | LITR THF | N8QMN |
| PLOW MOM | PHRAN | NLM | LITTELL | N8RJC |
| PLR | PHREDS | NLP 4 | LITTIE | N8RKP |
| PLR ONE | PHRENDZ | NLRB | LITTL M | N8ROD |
| PLS LOVE | PHRESH | NLS BLUE | LITTLE C | N8RPH |
| PLS MOVE | PHRIZ B | NLSN 60 | LITZ 11 | N8RRB |
| PLS TCI | PHSHIN | NLT | LITZ C 33 | N8RSLAD |
| PLSDNT2 | PHSSSST | NM 17 | LIUHY92 | N8S MIMI |
| PLSMS 91 | PHTGRFR | NM 452 | LIV 2 EAT | N8SFORD |
| PLU4EVR | PHTGRPH | NMARIES | LIV 2 SEL | N8SGOAT |
| PLUCKY 1 | PHTKATT | NMB1SON | LIV 4 HM | N8SIM |
| PLUCKY 2 | PHTT | NMBL CAT | LIV 4 K9S | N8TR |

WONSER_002799

| | | | | |
|---|---|---|---|---|
| PLUG IT N | PHUBAR | NMBR 41 | LIV E Z | N8TTO |
| PLUG ONE | PHUBUU | NME NO 1 | LIV FAST | N8TVA |
| PLUG2GO | PHUCKU2 | NMF 5 | LIV LITE | N8TWM |
| PLUGG IN | PHX JUJU | NMF LLC | LIV N IT | N8TWM |
| PLUGGER | PHX RISN | NMFP | LIV NANA | N8UAZ |
| PLUGIN | PHX ROSE | NMHF2 | LIV OO7 | N8UDH |
| PLUM  NTZ | PHX SPRG | NMJ 7 | LIV RAE | N8UDS |
| PLUM 707 | PHYDOH | NMM 7 | LIV2LUV | N8UIE |
| PLUM 71 | PHYL117 | NMOOSE | LIV2RID | N8UR |
| PLUM BTQ | PHYLEN | NMUSAF | LIV4H1M | N8USM |
| PLUM FUN | PI NAPL | NMYLAN3 | LIV4WNE | N8VHL |
| PLUMBRL | PIA | NMYLIF | LIVDOG | N8WEL |
| PLUNDER | PIAS X1 | NN 102 | LIVE HPY | N8WHY |
| PLUNK 3 | PIATT4 | NN 122 | LIVEPD | N8WOM |
| PLUS01 | PIB 2O2O | NN 124 | LIVEST 1 | N8WUX |
| PLV 1 | PIB BC2 | NN 125 | LIVFIT3 | N8XDB |
| PLW 3 | PIB JET | NN 126 | LIVFRE2 | N8XDF |
| PLX LIFE | PIB ROAD | NN 127 | LIVFST | N8XPK |
| PLX OH2 | PIBBU | NN 128 | LIVIE J | N8XQH |
| PLX ROXX | PIBL FAM | NN 129 | LIVIN 3 | N8XS |
| PLXLIMO | PIBWIFI | NN 130 | LIVIN4 5 | N8XWO |
| PLXUS 4U | PICARD | NN 131 | LIVIN55 | N8YFQ |
| PLY DRMS | PICASSO | NN 132 | LIVJESU | N8YOA |
| PLYA VAC | PICK 56 | NN 143 | LIVKATE | N8YUO |
| PLYMIRE | PICK BND | NN 144 | LIVLIF3 | N8ZGK |
| PLYN MTG | PICK22 | NN 333 | LIVNL1F | N8ZNR |
| PLZ DONT | PICKL3S | NNA H | LIVS GG 1 | N8ZUA |
| PLZ STAY | PICKLED | NNA H | LIVSO | N9NER |
| PLZ TRY | PICKLED | NNA HANA | LIVSPLD | NA 11111 |
| PLZOFCR | PICKLER | NNANZNA | LIVSPLD | NA 2 SIX |
| PLZSTOP | PICKLES | NNASHIC | LIXA | NA 2011 |
| PLZZ B18 | PICKWCK | NNEKA | LIYAH | NA BRG 91 |
| PM 15 | PICNGRN | NNN | LIZ 3OO | NA CHELL |
| PM 1935 | PICO | NNNN | LIZ4RD | NA LIFE |
| PM 2902 | PICONE | NNNNNNN | LIZA SUE | NA V MOM |
| PM 43123 | PID 1 | NNOHURY | LIZAOLA | NA1953 |
| PM 44470 | PIE SHOP | NNTCKT | LIZARD K | NA1LBOS |
| PM 78 | PIE TIME | NNTHGEN | LIZARTO | NA1LZ |
| PM 792 | PIEZO | NNTKTPL | LIZBIZ | NA5TY |
| PM 9 | PIG N RND | NNW 3 | LIZTIV | NAA 1 |
| PM DM | PIGL3T | NNY GOAT | LIZTNT3 | NAA AMA |
| PM JEEP | PIGLET6 | NO 01 | LIZTNT3 | NAA KAI 1 |
| PM WSPR | PIGLETS | NO 03 | LIZZ 14 | NAAB |
| PMBO1 | PIGZ FLI | NO 04 | LIZZRD | NAAB2 |
| PMC | PIHKU | NO 1 GMO | LIZZY 05 | NAAD 01 |
| PMD 1 | PIKA BUU | NO 1 QB | LIZZY 2 | NAAMAN1 |
| PMEYER | PIKA MON | NO 1 SRB | LIZZY BE | NAC  RIO |

WONSER_002800

| | | | | |
|---|---|---|---|---|
| PMFS | PIKAPEE | NO 1 SRB | LIZZY JO | NAC JPC |
| PMH | PIKNGRN | NO 1 SUN | LIZZY69 | NACE 6AL |
| PMKNSPC | PIKU | NO 2 JOE | LIZZYSS | NACHI23 |
| PMOORE | PIL SUNG | NO 2 SON | LJ 2006 | NACHO JP |
| PMPKINS | PILAR | NO 3066 | LJ 7221 | NACHO JT |
| PMPSQD | PILGRIM | NO 4N JNK | LJ JEEP | NACHOES |
| PMS 2 | PILLA02 | NO 5MOKE | LJ JOLLY | NACHOS 1 |
| PMS 5 | PILLOW | NO AMG | LJ R8 LJ | NADA 3 |
| PN RAMEY | PILOT 22 | NO ANG3L | LJ TUDOR | NADA JR |
| PN15HER | PILOT 3 | NO ASA DA | LJ XLB | NADA M |
| PN1SHER | PILOT32 | NO BIDEN | LJANE | NADA STI |
| PN67BN | PILOTO | NO BIRD | LJD TDD | NADACOP |
| PNAC LO | PILOTWF | NO BRAIN | LJHESS | NADALA |
| PNAYJ 02 | PILY | NO BTCH | LJM | NADER A |
| PNB | PIMCO | NO C4P | LJMA | NADIAS |
| PNC  BANK | PIMENTO | NO CALL | LJOS | NADIEM |
| PNDA | PIMPCY | NO CAPIN | LJT 6 | NADINE 2 |
| PNHER | PIN DIGR | NO CAR 4U | LJUMPER | NAE NAE C |
| PNK GOLD | PIN OAK 2 | NO COP | LJUTIC | NAEBAE |
| PNKRTON | PIN SEKR | NO COVID | LK | NAFEE 1 |
| PNMA507 | PIN UP GT | NO CRUZR | LK 0912 | NAFO86 |
| PNMNENI | PIN WZRD | NO CURE | LK 1 | NAG 3 |
| PNNYKNE | PINAJOB | NO DGR3 | LK 2 FISH | NAGA 639 |
| PNNYKNE | PINAPPL | NO DIGS | LK 2 ZOOM | NAGA SAI |
| PNO LADY | PINBALL | NO DOORS | LK 4WARD | NAGISA |
| PNO MAN | PINBOT | NO EDU | LK 999 | NAGRA A |
| PNOTECH | PINBOT | NO EMSHN | LK AFFCT | NAGRSKI |
| PNSHR | PINE4VT | NO ERIN | LK AT ME | NAGS |
| PNSHR 09 | PINEDA | NO EZ 1S | LK BOUND | NAGY |
| PNSTANG | PING YE | NO FATE | LK G1RL | NAGYI |
| PNT 2 PNT | PINGER | NO FKS GV | LK GRL 1 | NAH SON |
| PNT SIZE | PINJALA | NO FL3X | LK MRTN | NAHAL24 |
| PNTA REI | PINK 77 | NO FOX | LK MULE | NAHSEEK |
| PNTBTTR | PINK E 65 | NO FS 2GV | LK O SLP | NAI 3 |
| PNTD SKY | PINKEE4 | NO FUCKS | LK SK | NAI M15 |
| PNTS MOM | PINKHMI | NO FUELN | LK TAHOE | NAIC |
| PNTSZED | PINKI | NO FUNDS | LKAPNDA | NAIDU97 |
| PNW SOUL | PINKS | NO GAS1 | LKATGD | NAINAJY |
| PNY BOY | PINKY 73 | NO GASSS | LKB  HSB | NAIROBI |
| PNY GIRL | PINNDL | NO GODS | LKE BUDR | NAIVE2 |
| PNY PRTY | PINOT NV | NO GRIPP | LKE LYFE | NAJEE 94 |
| PNY RYDE | PINT32 | NO GUN | LKE TIME | NAJERA1 |
| PNY STRK | PIO LAX | NO HALO | LKE2HKE | NAKSH03 |
| PNY XPR5 | PIP | NO HATE | LKES1DE | NAKSH12 |
| PO 362 | PIP 1 | NO HEAT | LKFJ 5 | NAKYA |
| PO BOY1 | PIP FARM | NO HIT BX | LKINGIV | NALETTE |
| PO KNO MO | PIPBOY3 | NO HRSPR | LKLVSSK | NALLURI |

WONSER_002801

| | | | | |
|---|---|---|---|---|
| PO MAN 52 | PIPEPRO | NO IDEA | LKN 4 DRT | NALZ999 |
| PO RICH | PIPER J3 | NO IM2BZ | LKN BUKI | NAM  ZZA |
| PO TANG | PIPEZ | NO ISSUE | LKN4H2O | NAMIYA |
| PO WORK | PIPLINR | NO KMA | LKN4U | NAMSTE |
| PO1NT BY | PIPLN | NO L1MIT | LKNOUDA | NAN 1 |
| POBOLXS | PIPLNER | NO LEECH | LKR | NAN 7X |
| POCCHON | PIPO | NO LIEN | LKRS 24 | NAN DOC |
| POCHOS | PIPON1 | NO LOVE | LKSD MBH | NAN E NAN |
| POCKY | PIPP1 | NO LS | LKSD MH | NANA 05 |
| POCOSUE | PIPPA | NO MAAM 1 | LKSD MH | NANA 117 |
| POE | PIPPI L | NO MAAM 2 | LKSRGRT | NANA 2 8 |
| POEDMRN | PIPPIN | NO MASK | LKTWC | NANA 2 I2 |
| POESKI | PIPPIN 1 | NO MERXY | LKWP | NANA 50 |
| POET BB | PIPPY11 | NO MO MSK | LKY GRAM | NANA 812 |
| POFF | PIPSQK | NO MO SNO | LKY HORS | NANA 830 |
| POHIONS | PIPUNO | NO MOLD | LKY LDY 1 | NANA 95 |
| POINTE 1 | PIQUANT | NO MUN E | LKY LNDA | NANA AJ |
| POISON 1 | PIR8 CPT | NO NADER | LKYLBRA | NANA AJ |
| POISOND | PIR8 MAN | NO NOTE1 | LKYSTON | NANA ANN |
| POIZN | PIR8 SHP | NO NWO | LL 1052 | NANA B 4 |
| POIZN IV | PIR8RUM | NO OFF RD | LL 1450 | NANA B09 |
| POKEMBL | PIR8TE | NO OTHR1 | LL 1920 | NANA BEE |
| POKEMIN | PIRO | NO PETRL | LL 3609 | NANA BMH |
| POKEMON | PIROS | NO PREP | LL 55 | NANA D75 |
| POKERKG | PIRT KNG | NO PRSSR | LL 7IK | NANA DY |
| POKEY 1 | PISSOFF | NO PUCKS | LL 912 | NANA FR 2 |
| POKEY GO | PIT LYF | NO QUEMA | LL 999 JW | NANA JC |
| POKEYZ | PITA621 | NO RDS RQ | LL AFFEY | NANA JJC |
| POLA | PITBULL | NO REGRT | LL BEAM | NANA K 15 |
| POLANCE | PITDG47 | NO ROOM | LL BKC | NANA L |
| POLAR JP | PITFAN7 | NO RULS | LL BLAKE | NANA PAT |
| POLEN2 | PITMMA | NO RUSH | LL CHEEZ | NANA PWR |
| POLESTR | PITT SR | NO SCAT | LL DEDE | NANA RED |
| POLICE 1 | PITTMAN | NO SEE U | LL DW | NANA RS |
| POLISH 2 | PITTS | NO SHADE | LL DW | NANA SUB |
| POLITX2 | PIVOT CO | NO SHAME | LL EVI | NANA TO 8 |
| POLKAMZ | PIVOT PT | NO SHUS | LL JB | NANA305 |
| POLKIE | PIX1E | NO SLACK | LL JEAN | NANA330 |
| POLLITO | PIXAURA | NO SOUND | LL JONES | NANA3XS |
| POLLO | PIXIDST | NO SOUPP | LL KYRAN | NANA4 |
| POLLRDZ | PIXIE04 | NO SPARK | LL MACB | NANA4  8 |
| POLN8R | PIXIE66 | NO SPRK | LL MDM | NANA463 |
| POLN8TR | PIXYDST | NO STIPS | LL NATE G | NANA525 |
| POLO 1 | PIZA MOM | NO SUB 1 | LL NIKKI | NANA6X |
| POLO 23 | PIZAGUY | NO SVETA | LL NOON | NANA96 |
| POLO BOY | PIZZA | NO SWT15 | LL RD CAR | NANA99 |
| POLSTRY | PIZZA10 | NO TAHI | LL RELL | NANAA06 |

WONSER_002802

| POLY DVC | PIZZAH | NO TIL | LL ROMAN | NANAA6 |
|---|---|---|---|---|
| POLYK | PIZZATO | NO U TURN | LL SELLS | NANAAJ |
| POM LVR | PJ 1026 | NO UR PLC | LL SMOKE | NANAANN |
| POMFRVR | PJ 1234 | NO VANNA | LL TAE51 | NANAFIV |
| POMMOM7 | PJ 2010 | NO VEGA | LL TWIS | NANAGIN |
| PONCH 44 | PJ 320 | NO VIPER | LL VDOE | NANAGR8 |
| PONCHEK | PJ 5TANG | NO VT3C | LL VICKI | NANAHOT |
| POND ST | PJ 6 | NO WAKE | LL WAYNE | NANAKAR |
| POND ST | PJ 7210 | NO WEH | LL WEEZ | NANAKIA |
| PONDS | PJ 999 | NO WORYS | LL21RT | NANANIK |
| PONI PWR | PJ FAN | NO WORYZ | LL2FOE | NANAPAP |
| PONT 72 | PJAY | NO1 LK ME | LL999JH | NANAS 4 |
| PONT G8 | PJBURKE | NO1ELSE | LLA | NANAS 65 |
| PONY | PJEBZ | NO1HBIC | LLA 1 | NANAS JL |
| PONY 88 | PJFH 9 | NO1TWIN | LLA ADG | NANAS99 |
| PONY 89 | PJH COOP | NO1UKNW | LLAB | NANATO1 |
| PONY GR8 | PJI | NO2TWIN | LLADY50 | NANAVN9 |
| PONY LUV | PJLJ | NO4O1K | LLAJ | NANAX6 |
| PONY PWR | PJM JMM | NO77EH | LLAMA 03 | NANC A |
| PONY WGN | PJNB4HW | NOAH 26 | LLAMA 43 | NANCJIM |
| PONYBOI | PJOES | NOAH 5 | LLAMAAA | NANCO 1 |
| PONYG | PJRO1 | NOAH 52 | LLAP 1 | NANCY |
| PONYGAL | PJROI | NOAH STP | LLARCLM | NANCY 10 |
| PONYNO8 | PJRUSH 1 | NOAH STP | LLARONP | NANCY01 |
| PONYS | PJS | NOAHS E | LLAVATE | NANCY1 |
| POOB | PJS BENZ | NOAL97 | LLAVATE | NANCY9 |
| POODLE 4 | PJS CAHH | NOAS ARC | LLBBS93 | NANDD07 |
| POOFONU | PJS PACT | NOAWB | LLBDAME | NANDEEP |
| POOH 17 | PJT | NOBICKR | LLBEANS | NANDISH |
| POOJ | PJUICE | NOBLE 01 | LLBEN | NANERZ |
| POOJA G | PJV 1 | NOBLE 4G | LLBINGO | NANEY K |
| POOJA S | PJW LMW | NOBLE44 | LLBOO82 | NANI92 |
| POOK510 | PK  NYL | NOBLE6 | LLBOOT | NANJON |
| POOKIE 1 | PK 12 | NOBODY 1 | LLCQ3 | NANN3RS |
| POOKIE 3 | PK 1201 | NOBODY 3 | LLCT85 | NANNACB |
| POOKIE2 | PK LEADR | NOBODY 6 | LLD 9 | NANNADD |
| POOKSTR | PK TCHER | NOBODY O | LLDA | NANNEE D |
| POOKY M | PKGN251 | NOBREAD | LLDAVID | NANNER B |
| POOL FAM | PKL BL | NOBTSTF | LLDC74 | NANNI 5 |
| POOLI01 | PKL BL | NOC8PES | LLDEON5 | NANNIAM |
| POOLMAN | PKL RICK | NOCAPES | LLDERON | NANNIE3 |
| POONAM | PKR N GNS | NOCERA | LLDEVIN | NANNNA3 |
| POOORSH | PKT RKT | NOCHE | LLDEVON | NANNON |
| POOP 69 | PKTCHNG | NOCIBUR | LLDIRTY | NANNY2 |
| POOR NOW | PKTSQWA | NOCTRNA | LLDJ | NANNY43 |
| POOR ONE | PKUSA1 | NOD BRN | LLDJ531 | NANO 5 |
| POOR ROB | PKY PRMS | NOD3GR3 | LLDM | NANO PAP |

WONSER_002803

| POOR SCH | PL 123 | NODISCO | LLDOLPH | NANUK72 |
|----------|--------|---------|---------|---------|
| POORMPG | PL 1999 | NODPE | LLDS ET | NANUUQ |
| POORNA | PL 239 | NODUNKS | LLDW23 | NANY 11 X |
| POOTER C | PL 3 | NODYCRE | LLDX2 | NANY TO 7 |
| POOTER J | PL 415 | NOE 1 | LLEE66 | NANZA 69 |
| POOTSIE | PL 45 | NOE LOVE | LLEGACY | NAOMI 1 |
| POP 3 | PL 7317 | NOEL 25 | LLFLOC | NAOUAL |
| POP 4 | PL O PL | NOEL10 | LLFLOCK | NAPALM |
| POP 4 | PL8GUY | NOEL211 | LLG 4L | NAPE |
| POP CLTR | PLA DRTY | NOFAL | LLG 7 | NAPS247 |
| POP D TOP | PLAINO | NOFAL | LLG CHEZ | NAPSTYR |
| POP DON | PLAKATA | NOFF45 | LLGG103 | NAR 2 U |
| POP FAM | PLAN BTR | NOFF487 | LLGG4DP | NAR GUY |
| POP J | PLAN X | NOFG | LLGIANT | NAR8R |
| POP N GA | PLANT 2 | NOFKSGN | LLGLO | NARC K9 |
| POP N GG | PLANTED | NOFX2GV | LLGOAT | NARCI |
| POP OFF | PLANTR | NOFXS | LLGRNNY | NARCOS |
| POP WORK | PLASTIC | NOIR BTY | LLH 7 | NARIMAN |
| POPDAHD | PLASTIX | NOIR LUV | LLJBIRD | NARIYAH |
| POPDFRS | PLASTK 4 | NOISE Z | LLJOJO1 | NARMI |
| POPDPOP | PLAT | NOIZBOY | LLJSHAW | NARNARR |
| POPEYE1 | PLATA O | NOIZE | LLJUICE | NARO 2 |
| POPIT48 | PLATYPS | NOJAMS | LLK5EVA | NARUN |
| POPNOP3 | PLAY 9 | NOJEDI | LLKAMI | NARUSE |
| POPO549 | PLAY TYM | NOJO 3 | LLKB | NARUTOO |
| POPPA 5 | PLAY421 | NOJOKE6 | LLKG18 | NAS D LR |
| POPPART | PLAY4TK | NOK1D5 | LLKITTY | NAS T 350 |
| POPPIE1 | PLAYA 2X | NOK1DZZ | LLKS3 | NAS T AMG |
| POPPIES | PLAYTRK | NOKDS | LLL 4 BLM | NAS T C8 |
| POPPLIO | PLAYTYM | NOKE LAX | LLL 8 | NAS T REX |
| POPPOP9 | PLAYWME | NOKK | LLL1K | NASA JPL |
| POPPPY | PLCNLUV | NOKMSTF | LLL8YLV | NASAGRL |
| POPPY 57 | PLEE | NOL1A | LLLEON | NASCAR1 |
| POPPY2 | PLETCH1 | NOL3S | LLLF | NASCAR4 |
| POPPYS | PLETCH2 | NOLA63 | LLLLM | NASHE |
| POPS 47 | PLEXUS 4 | NOLANGG | LLM LLJ | NASHS C8 |
| POPS GRL | PLG N GO | NOLE DOC | LLM2X | NASHVL |
| POPS RIP | PLINKEY | NOLES 07 | LLM4EVA | NASIRAH |
| POPSHOE | PLIZ 4 | NOLES 89 | LLMAR19 | NASTAMG |
| POPSOF3 | PLM KR8Z | NOLIE1 | LLMCCEC | NASTEY |
| POPSRED | PLM STS9 | NOLLS | LLMM 4L | NASTY C8 |
| POPSS SS | PLMB IT | NOLME | LLMONTY | NASTY LX |
| POPTIME | PLMCZYP | NOLMIT1 | LLMP1N2 | NASTY SS |
| POR GT3 | PLMH | NOLMT3 | LLMRG26 | NASTYC3 |
| POR TREE | PLMJ MOM | NOMADER | LLMYGEE | NASTYC7 |
| POR7KEY | PLN N PNK | NOMADIC | LLN 5 | NAT 11P |
| PORBOYS | PLNJANG | NOMAR | LLNEZ03 | NAT STNG |

WONSER_002804

| PORC 944 | PLNT LVR | NOMI 1 | LLNVC 21 | NATA718 |
|---|---|---|---|---|
| PORCELN | PLNTXPS | NOMIE | LLO | NATACOP |
| PORG | PLOUGH | NOMIPOD | LLOCCA | NATALJA |
| PORG LYF | PLPS419 | NOMO101 | LLONDON | NATAS1 |
| PORGS | PLR BAIR | NOMOBUS | LLPAPA | NATCAM |
| PORING | PLR2PST | NON AMG | LLPLUV | NATE |
| PORING | PLS IV | NON ELEC | LLQB | NATE L 2 |
| PORK2 | PLS NO | NON POP | LLR W LH | NATE48 |
| PORK4US | PLS SEND | NONA 229 | LLRB N KB | NATES 8 |
| PORKY | PLSB 367 | NONDIET | LLRMT69 | NATESC8 |
| PORKY39 | PLSMKIT | NONI 22 | LLS 2 | NATH99 |
| PORNHUB | PLSREAD | NONI 444 | LLSUPER | NATI |
| PORS 356 | PLTNM 14 | NONI 777 | LLT | NATIBUK |
| PORSH 99 | PLTNUM | NONNA 56 | LLTAEDO | NATIII |
| PORSHH | PLUCKER | NONNA 71 | LLTAEJR | NATIZZY |
| PORSHIA | PLUG 1T | NONNA G | LLTAY | NATL CH |
| PORT DOG | PLUG LYF | NONNA IA | LLTDE | NATOLI |
| PORVZNK | PLUG LYV | NONNA OH | LLTDE | NATRL1 |
| POS 3 | PLUG ME | NONNA R | LLTR | NATSU5 |
| POSESED | PLUG N IN | NONNA X4 | LLTT528 | NATSUKI |
| POSH 01 | PLUGGS | NONNA01 | LLTUNE | NATTY 13 |
| POSH EXP | PLUGS N | NONNI X5 | LLV RA | NATTY RN |
| POSH PRL | PLUM 13 | NONNI11 | LLW 8 | NATU788 |
| POSS | PLUM 7 | NONNIE | LLWOODS | NATV NYR |
| POST LDY | PLUM CTY | NONNIE T | LLWS Z06 | NATWTCH |
| POST91 | PLUM KZE | NONNINO | LLWW10 | NATWTCH |
| POSTER | PLUM4 | NONNOS 8 | LLXO 2 | NAUDEN |
| POSWAL 1 | PLUMAGE | NONONO | LLY DMAX | NAUDI |
| POSYDN | PLUMPKN | NONOTE2 | LLYS GMA | NAUTQUE |
| POTAT01 | PLUMR67 | NONOTES | LLZ 1 | NAV CEC1 |
| POTATO1 | PLUMTRE | NONS CAR | LM 1704 | NAV CEC2 |
| POTATOS | PLUS 10 | NONSTOP | LM 2011 | NAV SERE |
| POTE 90 | PLUS 3 | NOO 6OOD | LM 229 | NAV33N |
| POTE08 | PLUS 4 | NOO HP7 | LM 64 II | NAVAGE |
| POTFH | PLUSTER | NOO PUA | LM 777 | NAVARJO |
| POTFH | PLW 1 | NOODLS | LM N JM | NAVARRE |
| POTORU | PLW4U13 | NOOE | LM WOODS | NAVEED |
| POTS 21 | PLX LIFE | NOOK1 | LMA DAD | NAVEEN |
| POTTERS | PLX OH 1 | NOOK2 | LMABN | NAVEEN1 |
| POTTS 1 | PLXLFE | NOOLLAB | LMAC9 | NAVEL |
| POTTY QN | PLY GOLF | NOONWAY | LMAO EPA | NAVEY02 |
| POTUS 20 | PLYDRTY | NOOO | LMAO GAS | NAVI8 |
| POTUS 45 | PLYM 49 | NOOOOPE | LMAO JK | NAVMAT |
| POUNDS 1 | PLYTIME | NOOR786 | LMAO MPG | NAVONI |
| POUR 1 | PLZ HOLD | NOOSA 1 | LMAO OK | NAVY 25 |
| POUTINE | PLZ WRK | NOOSAH | LMAO WRX | NAW LAY |
| POVEDA | PM 43102 | NOP 3 | LMAOFF | NAWAB 1 |

WONSER_002805

| | | | | |
|---|---|---|---|---|
| POWER N D | PM ALUM | NOPEEE | LMB ELB | NAWLINS |
| POWHANA | PMARIE | NOPHO KS | LMBAKER | NAWSOME |
| POWR4U | PMC RDC | NOPWRBB | LMBCHOP | NAWT HIZ |
| POWRNGR | PMC TLX | NORALEZ | LMBO | NAY GOOD |
| POYZNIS | PMD 8 | NORC1A | LMBO LEP | NAYEL |
| POZ | PMDJ316 | NORDVIK | LMBOGAO | NAYKD |
| POZ 3 | PMF JVL | NORGE | LMBOPWR | NAYLOR2 |
| POZ LS | PMG 2 | NORGLA2 | LMBOTNI | NAYLOR3 |
| POZESED | PMK TR6 | NORM | LMBR JAC | NAYMI |
| PP 1 | PMKN | NORMA B | LMBRT13 | NAZ |
| PP 19 | PMKNPCH | NORMEL 2 | LMDSQRD | NAZ DOLL |
| PP 7 | PMM BOSS | NORMYS | LME 7 | NAZDAR |
| PP RP RA | PMM TMM | NORMZ SS | LMF CCR | NAZILA |
| PPA | PMO BUG | NOROLIM | LMG3JIG | NAZTY |
| PPA OH | PMODORO | NORRIS1 | LMGTFU | NAZYA |
| PPAOHIO | PMP LLC | NORSE42 | LMH | NB 41 |
| PPAP CO | PMPDMP | NORSK 1 | LMILLER | NB 6481 |
| PPAR | PMPIN | NORSTAT | LMM 3 | NB 666 |
| PPAW VET | PMPKN ST | NORSTAT | LMNC3LO | NB 747 |
| PPL R CRZ | PMS | NORTON1 | LMNCPA | NB B GOD |
| PPL RAIN | PMS 6 | NORUB | LMNSTBL | NB LL 2 |
| PPPANDA | PMS X 247 | NORUKEN | LMNT 04 | NB MIATA |
| PPPIGGY | PMS4LF | NORWAY | LMOE | NB NB |
| PPRSNAP | PMS4LF | NORWOOD | LMP | NB666 |
| PPS LLC | PMSHIFT | NOS 1 | LMR 1 | NBB |
| PPYCRN | PMV II | NOS4AA2 | LMRDAAR | NBC 5 |
| PPYRO | PN 4775 | NOSCOPE | LMSTRMS | NBF |
| PQ290AE | PN 6868 | NOSENSE | LMT 1 | NBF O1 |
| PR 1813 | PN REDDY | NOSHAD3 | LMT LIFE | NBH RJH |
| PR 4192 | PN1SH3R | NOSHBBQ | LMT2RN | NBHD |
| PR 595 | PNAC2 LO | NOSIDA | LMYDOGS | NBK CBN |
| PR 831 DR | PNAY J 77 | NOSIMPN | LN 3706 | NBK NTR |
| PR BY AB | PNCH BG | NOSMK | LN 5 | NBLV8BL |
| PR MAMI | PND 2 | NOSORRY | LN NX2 | NBP |
| PR1BORI | PND RCNG | NOSOUL | LN WOLF1 | NBS JAMO |
| PR1DE | PND TWN | NOSPMIS | LN WOOD | NBSHYMN |
| PR1NCE A | PNDSALT | NOSPN | LNA4E | NC 1845 |
| PR1NCES | PNEAPL 2 | NOSS4A2 | LNBACKR | NC 1968 |
| PR1NCEZ | PNEAPLE | NOST33R | LNC | NC 8888 |
| PR1NZ3 | PNEUMA | NOT  SHKN | LNC LSE | NC BEEMR |
| PR1YA | PNEUMA1 | NOT  STRD | LNCHL8Y | NC CA OH |
| PR3DATR | PNEUMO | NOT 1 KID | LNCNLDY | NC G1RL |
| PR3V5V6 | PNGPONG | NOT 2DAI | LNCRGSR | NC MTNS |
| PR4FREE | PNGWN | NOT A 335 | LNCS 150 | NC OH MI |
| PR4MNC 1 | PNINE34 | NOT A 356 | LNCS PNY | NC4PACK |
| PRADA | PNK MEME | NOT A COW | LND 8 | NCBYJD |
| PRADA B | PNK PHNX | NOT A FED | LND B4 TM | NCC HVFT |

WONSER_002806

| | | | | |
|---|---|---|---|---|
| PRADEEP | PNK PRCH | NOT A GTO | LND CRUZ | NCC17D1 |
| PRADIP R | PNK RUBI | NOT A LIB | LND OF OZ | NCCALOH |
| PRAGAT | PNK SLIP | NOT A SPY | LND YCT | NCCH48 |
| PRAHLAD | PNKGRL | NOT A TA | LND YTNG | NCCT 4 |
| PRAIN | PNKN8TR | NOT A V6 | LNDAF8Y | NCE 5 |
| PRAISEJ | PNKPI | NOT A V8 | LNDFRC 1 | NCGN1TO |
| PRAISES | PNKR10 | NOT A Z4 | LNDMRK1 | NCGN1TO |
| PRAISZ | PNKWROR | NOT AGAN | LNDMRK2 | NCGNETO |
| PRAJJ | PNLOPEB | NOT AN E | LNDNMTH | NCGP |
| PRAKETH | PNO RAWR | NOT AN RS | LNDRGRL | NCHRGE |
| PRANAV | PNPHART | NOT BORD | LNDY HPR | NCIS XL |
| PRANEEL | PNSHER | NOT CAR | LNE STAR | NCLL 37 |
| PRASAD 9 | PNSKE 22 | NOT DA 1 | LNE WLF | NCM WIN |
| PRASGOD | PNT SIZE | NOT DOMS | LNESTR1 | NCOAST1 |
| PRASH1M | PNTH20 M | NOT EVAN | LNG SLVE | NCOGNDO |
| PRASHU | PNTHR A7 | NOT FBI | LNG WGN | NCOSF |
| PRASING | PNTNLND | NOT FRS | LNG WY HM | NCREAS |
| PRAT BUS | PNTRGRL | NOT HER | LNGNBCH | NCRMNCR |
| PRATERS | PNTRJEP | NOT HIS | LNGNBCH | NCRS66 |
| PRATHAM | PNTSTC3 | NOT HIS6 | LNGROOF | NCSU77 |
| PRAVERB | PNUT BTR | NOT JDM | LNGWY | NCSW1C |
| PRAY 123 | PNUT11 | NOT KYLE | LNHA CPA | NCSWIS |
| PRAY 4 ME | PNW 1 | NOT M3 | LNI | NCY DREW |
| PRAY GOD | PNW GAL | NOT OJS | LNISS | ND  4 SMC |
| PRAY ON | PNW GIRL | NOT OLD | LNJTAXI | ND 1980 |
| PRAY316 | PNWGRL | NOT OO7 | LNL 8 | ND 1R1SH |
| PRAYD UP | PNY 1 | NOT ROB | LNML | ND 2112 |
| PRAYFUL | PNY KANE | NOT STOC | LNP JB | ND 33 |
| PRAYGRL | PNYJR | NOT TAXI | LNR 4EVA | ND 37 |
| PRAYING | PNYWIZE | NOT U | LNRH | ND 37 |
| PRAYSM | PNZRWGN | NOT URS | LNRH 1 | ND 58 |
| PRAYW8C | PO11OCK | NOT VAN | LNRNGR | ND 64 |
| PRAYZIN | PO1AR | NOT WLKN | LNRS503 | ND 69 |
| PRAZ YAH | POBLANO | NOT2BIG | LNT 1 | ND 7 |
| PRAZ1 | POCHI2 | NOT50H | LNVILLE | ND 7002 |
| PRBLM | POCHP HB | NOT8UP2 | LNX MOM | ND 82 |
| PRBLMZ | POCKETS | NOTA A7 | LNXNLVI | ND BEYON |
| PRCH 997 | POCTOB1 | NOTADOK | LNZ BIRD | ND DOC |
| PRD AMCN | POCUS 13 | NOTADZL | LNZJEEP | ND MX5 |
| PRD GMA | PODRICK | NOTAEVO | LO CARB | ND ONE |
| PRD GMA | POE | NOTAIRE | LO FAITH | ND RIZ |
| PRD GRNY | POE 7 | NOTFNCY | LO KE OG | ND4SP3D |
| PRD MIMI | POE IT | NOTHANK | LO LESS | ND4SPDD |
| PRD MRY | POEMO2 | NOTHING | LO MARIE | ND5 J33P |
| PRD N JOY | POEMOM | NOTHIS | LO NDAME | NDAGAME |
| PRD NAN8 | POETIC8 | NOTHOT | LO4 LIFE | NDC 3 |
| PRDCEO2 | POFF2 | NOTICIT | LO4LO | NDCL SB1 |

WONSER_002807

| PRDU OSU | POGAI | NOTICIT | LOABD | NDCOFEE |
|---|---|---|---|---|
| PRE 4 | POH ONA | NOTIM4U | LOADED  1 | NDGOBRR |
| PREACHR | POHIL | NOTLAW9 | LOADING | NDK |
| PREASE | POINT 2 | NOTOP4J | LOAF | NDLAW87 |
| PRED8TR | POIROT | NOTOVER | LOAN CTC | NDM 1 |
| PREDTOR | POISEN | NOTOVER | LOAN MAN | NDM 3 |
| PREECE | POIVRE | NOTRE  BB | LOANGAL | NDMORHP |
| PREEST | POK3Y | NOTRUST | LOANMKR | NDN GIRL |
| PREEST2 | POKEMOM | NOTRYDO | LOATH | NDOWENS |
| PREFIX | POKO 1 | NOTSPDN | LOBKE | NDOZY |
| PREGAMN | POKYMAN | NOTSRRY | LOBO 12 | NDPINDT |
| PREK5HA | POL N 8R | NOTT120 | LOBO 40 | NDS S |
| PREMENT | POLABUR | NOTTA S | LOBOS OL | NDURO |
| PREP 69 | POLCARO | NOTTAS | LOBUNNY | NDYAN |
| PREPLAN | POLICIA | NOTURS4 | LOC DOG | NE 57 |
| PREPPER | POLIWAG | NOUR 11 | LOC KWN1 | NE NE 33 |
| PRES | POLLAY | NOUR 12 | LOC QUEN | NE XQQ UU |
| PRES10 | POLLEN8 | NOUR 15 | LOCAL CO | NEAL 18 |
| PRESENT | POLLOCK | NOUR L8R | LOCK GUY | NEALN |
| PRESH87 | POLLY 55 | NOURA | LOCK OFF | NEALS |
| PRESLER | POLLY RN | NOURA S | LOCKE | NEANYA |
| PRESTG3 | POLLY2 | NOURS | LOCO | NEAR FAR |
| PRESTG4 | POLO4 | NOURS | LOCO BLU | NEAT HUH |
| PRESURE | POLOW | NOV | LOCVLVS | NEB HSKR |
| PRESUTI | POLR BRZ | NOV 8 | LOD DJS | NEBGAMN |
| PRETARE | POLSETI | NOVA 327 | LODID | NEBU |
| PRETTY 7 | POLSK | NOVA II | LODOGG | NECO ARC |
| PRETTY R | POLYNSN | NOVA RAE | LOE 2K16 | NECY WMS |
| PREZ1 | POMIEN | NOVA SS | LOEW | NED F |
| PREZ22 | POMP U OP | NOVANNA | LOF 1 | NEDEN |
| PREZZ | POMS | NOVI 69 | LOFA1 | NEDEN |
| PRFCT 10 | PON2OON | NOW GRCE | LOFASO 3 | NEDIBJF |
| PRFCT GM | PONCHO | NOW PRAY | LOFAT | NEDRA B |
| PRFCTCH | POND4U | NOW8K | LOFINO 1 | NEDSCAR |
| PRGRS | PONGO2 | NOWARET | LOFINO 4 | NEE NEI |
| PRHAZ | PONI BOY | NOWELL | LOFT44 | NEEBISH |
| PRI SEL | PONKIN | NOWHR2B | LOFTIN | NEECH12 |
| PRI T NRS | PONT1AC | NOWYF | LOFTUS 3 | NEED 2 NO |
| PRI WRKS | PONT389 | NOXIOUS | LOG JMN | NEED A DJ |
| PRIATA | PONY 12 | NOYZ MKR | LOGAN 09 | NEED INK |
| PRICE AM | PONY 18 | NOYZ33 | LOGAN 10 | NEED OIL |
| PRICEA | PONY 4U | NOZ4ATU | LOGAN 7 | NEED SUN |
| PRICNA | PONY CAR | NP 1213 | LOGAN 9 | NEEDED 1 |
| PRICY B | PONY GT | NP 2023 | LOGAN20 | NEEDSTF |
| PRIDDY | PONY NO 2 | NP 2112 | LOGAN23 | NEEETR |
| PRIDDY P | PONY NO4 | NP AN RAH | LOGAR | NEEKA |
| PRIMA B | PONY NO7 | NP RST | LOGE V | NEEL223 |

WONSER_002808

| | | | | |
|---|---|---|---|---|
| PRIMA DN | PONY SIR | NP SUBIE | LOGERS | NEELD1 |
| PRIMA T | PONY UP9 | NP SWAT | LOGGER 2 | NEELIMA |
| PRIMAL | PONY VET | NPMV4EV | LOGGERS | NEELIMA |
| PRIME EV | PONY460 | NPOOLE | LOGGIN | NEELY93 |
| PRIME69 | PONY4IZ | NPR LSNR | LOGICA1 | NEENEE 7 |
| PRIMO34 | PONY4US | NPZ RR | LOGISTX | NEER |
| PRIMOZ | PONY6MB | NR 9999 | LOGIXAI | NEESIE |
| PRIMOZ | PONYPOP | NR ARC | LOGIXAI | NEETI |
| PRIN S DI | POO B GON | NR PLAAT | LOGNS FN | NEGIVUP |
| PRINC11 | POOCH N | NR1OPA | LOGO 4U | NEGOCH8 |
| PRINCE D | POOCH1E | NR8TD | LOGOD | NEGRA 7 |
| PRINCE F | POOCHA | NRCMA | LOH | NEGRIL5 |
| PRINCE K | POOCHE 1 | NRFGAWD | LOH FLYR | NEGRIT4 |
| PRINCEE | POODLZ | NRIGHT1 | LOHI06 | NEGUS |
| PRINCES | POOH 424 | NRMOORE | LOIS M | NEHA JJ |
| PRINCS | POOH 59 | NRN 1 | LOIS TOW | NEHRU C |
| PRINCS 8 | POOH 623 | NRS KELL | LOIS9 | NEIBOLT |
| PRINTR | POOH143 | NRS LIFE | LOISP | NEIBS03 |
| PRINTZ 2 | POOHBER | NRS POOH | LOJA 2 OH | NEICEE |
| PRINZ B | POOHPUR | NRS TAJ | LOK N LOW | NEIGHH |
| PRINZES | POOJA K | NRS4LIF | LOK3Y | NEIIGH |
| PRISA | POOKI3 | NRSE LFE | LOKI 13 | NEIL3 |
| PRISBY 1 | POOKIE G | NRSE MAR | LOKI 2 | NEILS MB |
| PRISSY | POOKIEB | NRSE NEL | LOKI FE | NEILS X3 |
| PRITNRS | POOKIES | NRSE RIA | LOKI SLO | NEIMS |
| PRIUS 4 | POOKIEY | NRSE TIF | LOKIJKR | NEINA |
| PRIUSX3 | POOL DAY | NRSE TIF | LOKITA | NEKISHA |
| PRIVACY | POOLS 4 U | NRSE210 | LOKNSTY | NEKITA |
| PRIYA GS | POOMBAH | NRSEBAE | LOKOV | NEKOGRL |
| PRIYAL | POOPSY | NRSEBAY | LOL 401K | NEL BEL |
| PRIZZLE | POOR AF | NRSEBEE | LOL B | NEL NEL |
| PRJCT N1 | POORMN1 | NRSG 20 | LOL BMW | NELDRA |
| PRKER5 | POOTSY 1 | NRTH SDR | LOL BRO | NELL M 35 |
| PRKNZ 18 | POOVY | NRTHBST | LOL C YAA | NELLBEL |
| PRM MSW | POP MVMT | NRTR111 | LOL GGS | NELLBMW |
| PRM TEN | POP N GAM | NRVANA | LOL HMU | NELLEEE |
| PRMAGRN | POP PAW | NRVIS | LOL HYBD | NELLOMS |
| PRML PAM | POP POP 5 | NRVNA | LOL JEEP | NELLOMS |
| PRMPRYA | POP POPP | NRVOU5 | LOL JOE | NELLY 2 |
| PRMSKPR | POP UP GI | NS 2 | LOL MOVE | NELSONS |
| PRMSTR1 | POP3K1S | NS 307 | LOL NOOB | NELVA |
| PRNC AKM | POPAW | NSANE SS | LOL OK | NEMECEK |
| PRNCSS M | POPE 42 | NSANEGT | LOL OPE | NEMI |
| PRNCSSJ | POPI | NSB 4 FUN | LOL TRD | NEMO 21 |
| PRNSANA | POPII | NSBS1 | LOL TRX | NEMO JK |
| PRNSKAM | POPINS7 | NSE TOOL | LOL WRX | NEN USER |
| PRNT 4 FN | POPIPOP | NSF 1O1 | LOL Y TRY | NENA |

WONSER_002809

| | | | | |
|---|---|---|---|---|
| PRNZESS | POPLIFE | NSFW RS | LOL YOTA | NENA 2 |
| PRO 5 | POPOP1 | NSIDIUS | LOL1 POP | NENA 24 |
| PRO BOXR | POPOPNY | NSMOZ | LOLA 421 | NENA59 |
| PRO CHG | POPPLE | NSN WE DO | LOLA B | NENE 555 |
| PRO CHK 1 | POPPLES | NSOMNIA | LOLA KO | NENE 555 |
| PRO CHK 3 | POPPY JB | NSPIREU | LOLA LUV | NENE OG |
| PRO CLAS | POPPY L | NST | LOLA LX | NENE93 |
| PRO FOTO | POPPY W | NSTEMI | LOLA PUP | NENEE 59 |
| PRO POOL | POPPY24 | NSTEP | LOLA PUP | NENOCKR |
| PRO RLTR | POPPY4 5 | NSTY GT | LOLA SHN | NEO TITO |
| PRO RLTR | POPPY73 | NSTY GTI | LOLA123 | NEO4X4 |
| PRO RMK | POPROCK | NSTY HOE | LOLA214 | NEON GUY |
| PRO SPRT | POPS 18 | NSTY NSH | LOLBYBY | NEONAPL |
| PRO SR | POPS 24 | NSTY WMN | LOLEPOP | NEOPAT 1 |
| PRO2COL | POPS 5 | NSTY1 | LOLI N ZO | NEORUCK |
| PRO2COL | POPS 777 | NSTY64 | LOLICON | NEOTHTR |
| PROB L8 | POPS 7D5 | NSTY67 | LOLITA 1 | NEPTUN3 |
| PROBED | POPS CAR | NSTYG8 | LOLIWIN | NERA 53 |
| PROBODY | POPS FRD | NSTYGTO | LOLLI 12 | NERICK |
| PROCESS | POPS GT | NSUR4U2 | LOLLI 15 | NERM |
| PROCHGR | POPS RID | NSX JR | LOLNEON | NERM |
| PROF DEB | POPS RYD | NSX JR | LOLO 8 | NERRDDD |
| PROF OAK | POPS Z28 | NSX T | LOMAC | NERV |
| PROF WW | POPS01 | NSXITE | LOMELAI | NERVIS 2 |
| PROF3 | POPS04 | NT 2 MUCH | LON TRM | NES JHS |
| PROFMCG | POPS90 | NT 91919 | LONDA | NESBIT1 |
| PROFSNL | POPZ | NT A TRBO | LONDA B | NESS |
| PROGOD | POR FIN | NT ABUT U | LONDON5 | NESS1E |
| PROLLY  6 | POR III | NT BD 460 | LONDY | NESS71 |
| PROMOS | PORAS | NT DED YT | LONEFOX | NESTER |
| PROMOTR | PORC911 | NT FALL | LONER | NESW1 |
| PROMYSE | PORCH | NT GREEN | LONEWOF | NET |
| PRONE | PORCHA 1 | NT JET 01 | LONG 15 | NET 5 |
| PRONOIA | PORCHE | NT JET 02 | LONG BTC | NET N BNZ |
| PROP 1 | PORGY | NT JET 03 | LONG BUS | NET N STV |
| PROPER 1 | PORKYS 1 | NT JET 04 | LONG DAY | NET NET 1 |
| PROPRZI | PORKYS2 | NT JET 05 | LONG DRV | NET OPS 2 |
| PROSH | PORKYS3 | NT JET 06 | LONG EZ | NET T 1 |
| PROSPER | PORS GTS | NT JET 07 | LONG LV J | NETA |
| PROSS19 | PORSH50 | NT JET 08 | LONG RUN | NETDOC |
| PROSTAR | PORSHAA | NT JET 09 | LONG88 | NETOPS |
| PROT1NT | PORT  1 | NT JET 10 | LONGAME | NETQUBE |
| PROT1NT | PORT 45 | NT JET 11 | LONGARM | NETRA |
| PROTEIN | PORT BOB | NT JET 12 | LONGBCH | NETRA7 |
| PROTEST | PORTAL | NT JET 13 | LONGDVR | NETTA1 |
| PROTOSI | PORTIA 2 | NT JET 14 | LONGIE | NETTBAE |
| PROTRAV | PORTRYL | NT JET 15 | LONGLGS | NETTE2 |

WONSER_002810

| | | | | |
|---|---|---|---|---|
| PROUDAU | PORTUS | NT JET 16 | LONGO1 | NETTED |
| PROV 31 M | POS XXVI | NT JET 17 | LONGVY1 | NETTEE |
| PROV 389 | POSEY 66 | NT JET 18 | LONHAWK | NETWRK |
| PROV 9 10 | POSH 99 | NT JET 19 | LONNIE2 | NEUMY |
| PROVAIS | POSIBLY | NT KERMI | LONWOF | NEURO C |
| PROVB 17 | POSINUS | NT LOST | LOO BAE | NEURONS |
| PROWLR | POSON IV | NT YOURS | LOOG | NEUROSC |
| PRPL CHK | POSS 1 | NT2FS | LOOK MA | NEV3R L8 |
| PRPL FRK | POSSSUM | NT2LOUD | LOOK UP7 | NEVAEHS |
| PRPL SRT | POSSUM 1 | NT4ME | LOOKDFN | NEVAH JA |
| PRPL12V | POST532 | NT8D | LOOKING | NEVEAH |
| PRPLRDR | POSTINO | NTBMBLB | LOOM | NEVEN |
| PRR SD9 | POSTY | NTBMBLB | LOOONEY | NEVETS |
| PRRFCT2 | POSTY CO | NTC 3 | LOOOSER | NEVILL3 |
| PRRL | POSTY CO | NTCRWLR | LOPEZ 1 | NEVR LA8 |
| PRRLJAM | POT PIE | NTEFURY | LOPEZ 52 | NEVRLL8 |
| PRRRRRR | POT STER | NTENDO | LOPEZ SS | NEW |
| PRRT HD1 | POTRBLU | NTFOCSD | LOPEZ3 | NEW 60S |
| PRS MR2 | POTS 333 | NTGILTY | LOPEZ93 | NEW AGIN |
| PRSANNA | POTTS 4S | NTH DGR1 | LOPI | NEW BRLN |
| PRSCHA | POTUS | NTH2SUM | LOPZ 550 | NEW DAY |
| PRSDNTL | POTUS 45 | NTHR LVL | LOR3TTA | NEW LUV |
| PRSILLA | POTUS1 | NTHUSED | LORA C 1 | NEW ONE |
| PRSLEY D | POUGH 13 | NTHUZST | LORA LIE | NEW RED |
| PRSNLMD | POULENC | NTIDOTE | LORA1N | NEW WAY |
| PRSPRUS | POUNCER | NTNRKR1 | LORA22 | NEWC |
| PRSR WSH | POURISH | NTNWK8O | LORAX | NEWC1 |
| PRSTG R1 | POURSCE | NTOO7 | LORD 27 | NEWDLES |
| PRSVR8 | POVERTY | NTPAFWD | LORD AL | NEWF1E |
| PRTBUS | POVRTY7 | NTREPNR | LORD L | NEWF5 |
| PRTHEAD | POW POW | NTRIFIC | LORD N2U | NEWGIGI |
| PRTN SHK | POWELL J | NTRNFAN | LORDE LS | NEWGRMY |
| PRTY EVO | POWER 85 | NTRSPAT | LORDS 10 | NEWHERE |
| PRTY NML | POWER ON | NTRT8ND | LOREM IP | NEWING |
| PRTY PTZ | POWER ON | NTSHADE | LORENA 1 | NEWKIDS |
| PRTYBOI | POWERON | NTSNFLK | LORETT4 | NEWM |
| PRTYPUP | POWIS | NTSVP 74 | LORI | NEWNEW |
| PRU URVU | POWO688 | NTTD | LORI RN | NEWP4P |
| PRUITT | POXY | NTUNE | LORI RN1 | NEWSOM 1 |
| PRUITT 2 | POYSNIV | NTY 5 | LORLA | NEWSOM2 |
| PRUITTS | POYZN IV | NTYLER | LORMAK | NEWT 150 |
| PRUVN1 | POZ JRNY | NU MERCY | LORS SS | NEWTON 2 |
| PRVIT | POZNIVY | NU8S | LORYR | NEWTS |
| PRXS MHS | PP | NUB SLYR | LORZ SUV | NEWWINE |
| PRYDUP1 | PP AND M1 | NUB1AN | LOS 5 | NEWWWM |
| PRYDW3N | PP PMJP | NUBE | LOS ANGL | NEWYELO |
| PRYME | PP4ND | NUBIA 6 | LOS G4 | NEX LEV 2 |

WONSER_002811

| | | | | |
|---|---|---|---|---|
| PRYN BDY | PPA JIM | NUBIAN B | LOS GHTS | NEXGENH |
| PRZ 4 HIM | PPA SMRF | NUCANDI | LOS LIZ | NEXHOME |
| PRZ JOR | PPAS RC | NUCCI J | LOSMAN | NEXT  JEN |
| PRZNLSD | PPASTK | NUCCI R | LOSNOW1 | NEXT ACT |
| PRZS 2 HM | PPAW X15 | NUCLEAR | LOSS | NEXT FAZ |
| PS 12178 | PPG Z | NUCR8NS | LOST | NEXT HME |
| PS 1334 | PPL E8TR | NUCR8NS | LOST AF | NEZ |
| PS 1962 | PPL MVER | NUDES | LOST I AM | NEZ TOY |
| PS 205 | PPLN LVN | NUDGES | LOST KEY | NEZA |
| PS 5110 | PPLN LVN | NUDLEZ | LOST STI | NEZUKO8 |
| PS 7324 | PPOWERW | NUFC  NE1 | LOST TXN | NF 44444 |
| PS BE STL | PPPPPP | NUFCED 1 | LOST815 | NF 827 |
| PS4LF | PPR HATS | NUFNLND | LOSTBUS | NF 87 |
| PS4LM 23 | PPURPLE | NUGG ITZ | LOSTEEZ | NF MUSIC |
| PSA K9 | PQ 99999 | NUGGET 1 | LOSTEEZ | NFBL1 |
| PSAKAKE | PR 1810 | NUGGET 2 | LOT O FUN | NFBL2 |
| PSAL145 | PR 2525 | NUH UH | LOTAMPG | NFD 1 |
| PSAL465 | PR 35 | NUKES2 | LOTBOYS | NFG LTZ |
| PSALM 1 | PR BY KEN | NUKK 3 | LOTSA OT | NFG TOW |
| PSALM 59 | PR JAZ | NULA | LOTTA87 | NFGBOOG |
| PSALM 83 | PR KARMA | NULLIFY | LOTTIE M | NFIN1TY |
| PSALM03 | PR LILLY | NUM U | LOTUS F1 | NFINIT3 |
| PSALM45 | PR MAMI | NUMB | LOU E | NFL 5 |
| PSAM121 | PR STORM | NUMB1 | LOU ROCK | NFLDER |
| PSB FYI | PR04NOW | NUMBR16 | LOU WHO | NFNC |
| PSDS | PR1NC | NUMBR20 | LOU WILL | NFP |
| PSGI1 | PR1NC3 | NUMBR41 | LOU1S3 | NFR AP2 |
| PSH DMH | PR1NCE7 | NUMBR7 | LOUANN1 | NFS 6 |
| PSHKGDM | PR1NCSS | NUN 2 PRV | LOUBI | NFS SMD |
| PSI FED | PR1VATE | NUN CHEF | LOUCHI5 | NFW O1O1 |
| PSLM 106 | PR2013 | NUNLIST | LOUCHIE | NG 25 |
| PSLM 138 | PR315 | NUNNY53 | LOUD 8 1 | NG 717 |
| PSLM 1OO | PR4MNZ | NUNU P | LOUD BEE | NG423GL |
| PSLM 465 | PR8 N THX | NUNUCHO | LOUD CAP | NGE |
| PSLM32 8 | PR8S HM | NUPTIAL | LOUD EX | NGHTBUS |
| PSLM374 | PR8ZZHM | NURRRSE | LOUD EX | NGHTCLL |
| PSLM5 27 | PRA 2 HIM | NURS CIN | LOUD LOL | NGHTFAL |
| PSLY MBL | PRA 2DAY | NURS GEM | LOUD ONE | NGHTRVR |
| PSLY PRK | PRA MALA | NURS KEL | LOUD SVT | NGHTSHD |
| PSMS 127 | PRA4SNO | NURS LUV | LOUDNER | NGHTSKY |
| PSN I V | PRABHA | NURS MEG | LOUDOG1 | NGLASS |
| PSNAPS | PRABS | NURS NAJ | LOUDRNU | NGOAI |
| PSO 1 | PRACHI | NURS NAV | LOUIE 72 | NGP 3 |
| PSO 2 | PRADCO | NURS RED | LOUIE K | NGP 4 |
| PSP CEO | PRADHAP | NURS3 J | LOUISE 7 | NGR LADY |
| PSST | PRAG MFG | NURSE 06 | LOUIZE | NGTBSS |
| PSST 1 | PRAHLAD | NURSE 2 U | LOUS DAD | NGTCGE 7 |

WONSER_002812

| | | | | |
|---|---|---|---|---|
| PST 3 | PRAIS | NURSE 22 | LOUSCRV | NGTMARE |
| PST 4 | PRAKA07 | NURSE 53 | LOUW1FE | NGTY GRL |
| PST 5 | PRAKS | NURSE C | LOUWEEZ | NGUYEN5 |
| PST 8 | PRAM | NURSE CM | LOUWEZ | NH 1 |
| PSTAR KW | PRANA TR | NURSE DM | LOV 2 CMP | NH 1029 |
| PSTR MOM | PRANAVA | NURSE DP | LOV COLR | NH 508 |
| PSTV33 | PRANETH | NURSE T | LOV DALE | NH AD |
| PSU 4O9 | PRANETH | NURSE TY | LOV HRD | NH OH |
| PSU BLUE | PRANKHA | NURSE ZP | LOV LIFE | NH TRAX |
| PSU HOME | PRANKHY | NURSE23 | LOV LUCY | NHAT RPH |
| PSU NIT | PRANSU | NURSE2B | LOV LYF | NHERJAG |
| PSU NITS | PRASANA | NURSEJ2 | LOV MY LX | NHH 2 |
| PSU WE R | PRATYA | NURSEKE | LOV RENT | NHISIMG |
| PSYBC | PRAY DLY | NURSELF | LOV RSF | NHMILIV |
| PSYCD | PRAY US | NURSEN | LOV TONY | NHNJA |
| PSYCH RN | PRAY24D | NURSEN | LOV U REL | NHNR MOM |
| PSYCH01 | PRAY2HM | NURSESW | LOV1E | NHO SM |
| PSYCH13 | PRAY333 | NURSSAS | LOV2BAK | NHOES |
| PSYCHC | PRAY777 | NUSS 35 | LOV2LOB | NHRA D3 |
| PSYCHOE | PRAYA N | NUSTI | LOV3 L1F | NHTSHDE |
| PSYCHSW | PRAYSE | NUTCASE | LOV31ST | NHU |
| PSYLICR | PRAYSZ | NUTMEG5 | LOV3LY | NHYIRA |
| PT | PRAYZE M | NUTS 4U 2 | LOV3NME | NHZNAME |
| PT 4 PJH | PRAZE | NUTZ MOM | LOV3PUP | NI 8888 |
| PT 401 | PRAZE JC | NUVI J | LOV3Y19 | NI CO MN |
| PT AIR1 | PRBLOST | NUZZYS | LOV4ALL | NIA ISA |
| PT BOG | PRC E6 | NV 4311 | LOVATO | NIA MJ |
| PT KIDS | PRC U PAY | NV 8991 | LOVCATZ | NIAA555 |
| PT LAW | PRC1OUS | NV CORGS | LOVCMPN | NIBERT4 |
| PT LKOUT | PRD 2B AM | NV GI UP | LOVCRSH | NIC 3 |
| PT TINT | PRDCNDN | NV ME | LOVE 1 A | NIC 5 |
| PTANK21 | PRDYWGN | NV MY A8 | LOVE 2 DG | NIC 71Z |
| PTBRUZR | PRE 7 | NV MY C6 | LOVE 24 | NIC BLSD |
| PTEC | PRE EVO | NVA2MCH | LOVE 3 | NIC BOBO |
| PTER PAN | PREACHN | NVAHO | LOVE 31 | NIC ME |
| PTGT4ME | PREDIY | NVERBL8 | LOVE 333 | NICA1 |
| PTHOMAS | PREET | NVEST N U | LOVE 36 | NICCI O |
| PTHPPBP | PREHER | NVIDIA | LOVE 419 | NICE DAY |
| PTI USA | PREM JAY | NVME95 | LOVE 44 | NICE FUN |
| PTIOHIO | PREME RN | NVNT FLT | LOVE 45 | NICE LS |
| PTO RICO | PREP 01 | NVPOS 21 | LOVE 777 | NICE TOY |
| PTR JEEP | PRES US1 | NVR 2 BG2 | LOVE AS 1 | NICE1PN |
| PTRISH | PRESAR | NVR 3 | LOVE ASH | NICE2PN |
| PTRK GRL | PRESH 7 | NVR A H8R | LOVE BOB | NICEJ |
| PTRKSTR | PRESLA | NVR DUN | LOVE CC | NICEJ |
| PTRONM | PRESLEY | NVR L8TE | LOVE DEE | NICEX |
| PTRONUM | PRESSHA | NVR SAD | LOVE ECE | NICJW |

WONSER_002813

| | | | | |
|---|---|---|---|---|
| PTRR BSS | PRESSHA | NVR20L | LOVE EN | NICK 25 |
| PTS LM3X | PRESTNS | NVR24GT | LOVE FS | NICK OU |
| PTV | PRESTO | NVR2BZY | LOVE HYD | NICKG96 |
| PTY OF IV | PRETTE | NVRDBT6 | LOVE IKA | NICKLES |
| PTY WGN | PRETTI K | NVRLAND | LOVE JD | NICKLES |
| PTYRIKI | PRETTYF | NVRLFT1 | LOVE K1 | NICKOLI |
| PU 798 | PREUX2 | NVRLKBK | LOVE KCJ | NICKS17 |
| PU11 OVR | PREVAIL | NVRLTE | LOVE LEX | NICLSON |
| PU6 L1FE | PREWITT | NVRMOR 1 | LOVE LFE | NICO11 |
| PUBLISH | PREXY | NVRNUDE | LOVE ME 2 | NICOLE |
| PUBOILR | PREY4ME | NVRQIT1 | LOVE MEL | NICOLE |
| PUDD N | PREZVON | NVRR2ND | LOVE MLB | NICOLE 7 |
| PUDDEN 1 | PRFC TEN | NVRTOLD | LOVE MOI | NICOLL |
| PUDDINN | PRFMR | NVSHD | LOVE MSB | NICORIN |
| PUDDINZ | PRFRD | NVST N RE | LOVE MT | NICS 66 |
| PUDG | PRFSRLL | NVY NO 1 | LOVE ONE | NICU NRS |
| PUDLZ | PRG SNG | NVYNO1 | LOVE PBB | NICU RNC |
| PUDMA 2 | PRGRMR | NW WAVE | LOVE PPL | NIDDLER |
| PUDMAMA | PRH 1 | NW333 | LOVE SUN | NIDH1 |
| PUERTO | PRH MJH | NW8Z | LOVE THY | NIECY 65 |
| PUFF 1 | PRI 4 LIF | NWBTGFN | LOVE U 22 | NIECY B |
| PUFFINS | PRI FREE | NWFLB | LOVE U BB | NIECY23 |
| PUG ARK | PRI FREE | NWFTP | LOVE U EB | NIEDER |
| PUG BUS | PRICE A | NWH GCH | LOVE U TK | NIEHAU5 |
| PUG DDY | PRICE UP | NWLOLO | LOVE VKB | NIELS |
| PUG TAXI | PRICING | NWPD | LOVE WAX | NIF NCIC |
| PUGMAMA | PRIDAY | NWPRT RI | LOVE WDW | NIFTYS7 |
| PUGMOM7 | PRIETA | NWSTERN | LOVE26 | NIGH |
| PUGMUM | PRIM TME | NX 101 | LOVE80S | NIHASH |
| PUGOWND | PRIM8 | NX30GB | LOVEBRD | NIHIRA9 |
| PUGS 3 | PRIMADN | NXT CHPT | LOVECAT | NIHLIST |
| PUGSLY1 | PRIME | NXT EXIT | LOVED U R | NIICHAN |
| PUGZ | PRIME23 | NXT HME | LOVEDUV | NIJJAR |
| PUH LEEZ | PRIMER | NXT STP | LOVEDYL | NIKA 5 |
| PUH SMAK | PRIMP | NXT STP1 | LOVEEKD | NIKAAA |
| PUJU | PRIMPIN | NXT STP2 | LOVEISH | NIKAIA |
| PUKHTUN | PRINCE U | NXTRITE | LOVEL33 | NIKE 222 |
| PUKKA | PRINCES | NXXXT | LOVELES | NIKE1 |
| PULASKI | PRINSES | NY 2 | LOVELLE | NIKHIL8 |
| PULEYA | PRINT1 | NY 516 | LOVELSU | NIKI GAL |
| PULL LOW | PRISCO 1 | NY 7 | LOVELUV | NIKI666 |
| PULL N IT | PRISHI | NY BORN | LOVELY3 | NIKIRAK |
| PUMA C7 | PRITI 1 | NY BORN 2 | LOVELY4 | NIKITA K |
| PUMAS 89 | PRITISH | NY CHAMP | LOVELYK | NIKITA M |
| PUMI | PRIV ESC | NY FINST | LOVEME2 | NIKK |
| PUMKIN2 | PRIVNDR | NY GMAN | LOVEMI3 | NIKKI |
| PUMPGAS | PRIYA CH | NY ISLES | LOVENIA | NIKKI09 |

| | | | | |
|---|---|---|---|---|
| PUMPKN5 | PRIYAN | NY TO OH | LOVEQJ | NIKKI19 |
| PUMPMAN | PRK AVE 1 | NY8M | LOVERLY | NIKKI19 |
| PUN15ER | PRK MOBL | NY9MM | LOVESIT | NIKKI77 |
| PUN15ER | PRK PLC | NYA JOEL | LOVESXY | NIKKIE 3 |
| PUNCHY | PRL | NYANKEE | LOVETE | NIKKKK |
| PUNCHY1 | PRL BGY | NYAU J | LOVEUCU | NIKKYA |
| PUNICHR | PRL JAM | NYC 2 | LOVEY 08 | NIKLBCK |
| PUNJB | PRL JAM2 | NYC 2 OH | LOVEY 2 | NIKS |
| PUNK IPA | PRL YOGA | NYC 20H2 | LOVEY 2 | NIKS SUV |
| PUNKGRL | PRLDY 19 | NYC KID | LOVEYY | NIKSBTR |
| PUNKN | PRLYNOT | NYC MAMA | LOVI 4 | NIKSTER |
| PUNKNHD | PRM HDWR | NYC PAPA | LOVI3 | NIKZ |
| PUNKNJL | PRMLAND | NYC2CLE | LOVIE 74 | NILLA |
| PUNKS M8 | PRN B52 | NYCDL7 | LOVIE67 | NIM |
| PUNNU | PRN NC2U | NYCE RDE | LOVIE92 | NIMBLE 1 |
| PUNS | PRNC 4VR | NYCE RYD | LOVLAND | NIMBUS6 |
| PUP AXEL | PRNC O PC | NYCE1 | LOVLEE1 | NIMBUS8 |
| PUP LOVE | PRNC355 | NYCETY | LOVLEEE | NIMBUS9 |
| PUP MOVR | PRNCES5 | NYE TRKN | LOVM22 | NIMIT36 |
| PUP RESQ | PRNCESA | NYEIMAG | LOVN LYF | NINA 13 |
| PUP TRNR | PRNCESS | NYG ACR | LOVNGOD | NINA 87 |
| PUP TRUK | PRNCIS 1 | NYGHT | LOVNLYF | NINA22 |
| PUP WOLF | PRNCPLE | NYK NYK | LOVR | NINA26 |
| PUPCAT | PRNCS DN | NYKI | LOW ASF | NINA7 |
| PUPHLZR | PRNCSS1 | NYKO | LOW BO1 | NINAS BB |
| PUPIPWR | PRNSESS | NYLA FAM | LOW BUG | NINE 11 S |
| PUPPIES | PRNT 4 FN | NYLA N BJ | LOW BURB | NINESSS |
| PUPS 02 | PRNTCE1 | NYLTH | LOW ET | NINET |
| PUPS 17 | PRO  JOE | NYLTH | LOW FARE | NINETWO |
| PUPS TRK | PRO 4X4 | NYLYN9 | LOW FOZ | NING1 |
| PUPS8 | PRO BLM | NYMWOLF | LOW GUY | NINI NIK |
| PUPTAXI | PRO ENG | NYOMI | LOW LFE | NINIER |
| PUPUL | PRO FISH | NYONG | LOW LOWE | NINJA X |
| PUPYPWR | PRO FOWL | NYOOOOM | LOW MA | NINJAW2 |
| PUR EV1L | PRO LFE 2 | NYR AK27 | LOW MAMA | NINNI |
| PUR N HRT | PRO TEKS | NYRAD | LOW MEIN | NINNIE 1 |
| PUR UNIV | PRO TINT | NYREE73 | LOW NACL | NINNIE4 |
| PUR X PTG | PRO TRD | NYRICAN | LOW NC | NINNYS |
| PURDIE | PRO USA | NYS MUVA | LOW OG 92 | NINNYZ |
| PURDUE | PROARCH | NYSHEL2 | LOW R | NINO 2 |
| PURDUE 1 | PROBLD 1 | NYTEOWL | LOW R8S | NINO BRN |
| PURDUE U | PROF 95B | NYTFALL | LOW RDR | NIO MOM |
| PURE | PROF CBS | NYTMAIR | LOW TIDE | NIO MOM |
| PURE 67 | PROF K | NYTMAR3 | LOW WRX | NIP C BLU |
| PURE DZN | PROF OAK | NYTMERE | LOW3FTY | NIQUE11 |
| PURE HRT | PROF PT | NYUDDS1 | LOW4X4 | NIRPX |
| PURE QV | PROF3 | NYXL | LOWBASS | NIRSA1 |

WONSER_002815

| | | | | |
|---|---|---|---|---|
| PURE SW | PROFCAB | NYY2K20 | LOWBATT | NIRVASH |
| PURE4C | PROFESA | NYYNOH | LOWCAL5 | NISEY W |
| PURERED | PROFG3 | NZ 1 | LOWCALS | NISEYK |
| PUREURO | PROFILE | NZ8X | LOWCAMY | NISHA 1 |
| PURKY | PROFITS | NZARATI | LOWCAP | NISHA 9 |
| PURP | PROG ROK | NZED | LOWE3 | NISONGR |
| PURP73 | PROGROC | NZHIE | LOWEOO7 | NITA106 |
| PURR DOO | PROJ 7 | NZL 1 | LOWGAN | NITA2U |
| PURR V12 | PROJECT | NZN | LOWGEER | NITAAL |
| PURR96 | PROM Z | NZO WHO | LOWKEYS | NITARA |
| PURRBOX | PROM ZON | NZX6R | LOWLO | NITE RN |
| PURRR DU | PROMINA | O  GVN F | LOWMAN | NITEESH |
| PURTY 1 | PRONTO | O  PAYMNT | LOWNOMA | NITEHUC |
| PUSH | PROOOF | O 2 L | LOWNOTE | NITEHWK |
| PUSH IT | PROP MAN | O 4 GR8CE | LOWO 32 | NITESET |
| PUSH33N | PROP MGR | O 77 | LOWRD  VW | NITHYA |
| PUSHEEN | PROPERZ | O 9 O | LOWRED | NITRAM |
| PUSHME | PROPHAC | O AM O | LOWWAVE | NITRO 05 |
| PUSSTNG | PROSEW2 | O AMIN O | LOX LEX | NITSIRK |
| PUTHIM1 | PROSITA | O AND P | LOY | NITU |
| PUTT | PROSP2 | O B HAV | LOYAL 8 | NIVPAL |
| PUTT M IN | PROSSER | O BLK BTY | LOYAL T8 | NIX SIX |
| PUTT4DO | PROST | O BOOST | LOYAL3 | NIY DAY |
| PUTTS | PROTA DG | O BUCK RN | LOYALTY | NIYAMAS |
| PUTTY08 | PROUD 1 | O CRASH | LOZ LINK | NIYATI K |
| PUTTZ | PROV RI | O CRONE | LOZANO | NIZZAN |
| PUUDIN | PROWELL | O CRSH | LOZOYA | NJ 07090 |
| PVAND | PROWLAR | O DIVA O | LP 18 | NJ 32187 |
| PVBS 16 3 | PRPLHMR | O EDA TE | LP 52962 | NJ IOTA |
| PVCP1P3 | PRR 4 | O ELLIE O | LP 629 | NJB JWB |
| PVE 3 | PRR 7 | O FAULTS | LP 71 DB | NJC 7 |
| PVJ | PRR M1B | O FCK GVN | LP CNP | NJD 4 |
| PVNTHER | PRR SD9 | O FUQS | LP DAY 20 | NJG II |
| PVS UTE | PRRRL1 | O GEE D | LP DAY 20 | NJK 9 |
| PVT EQTY | PRRRRPL | O GEOP2 | LP SMKRS | NJMA1 |
| PW | PRRTHED | O GUD 4U | LP2TOY | NJOY IT 1 |
| PW 425 | PRSCH10 | O H3LL YA | LP5OOO | NJOY LIF |
| PW 705 | PRSCH12 | O HARD | LPAU1EY | NJOYH2O |
| PW BB | PRSCH13 | O IM GONE | LPC X1 | NJOYNRD |
| PW3R PUF | PRSCH14 | O IOWE | LPF 2 | NJP 1 |
| PW3XCHM | PRSCH15 | O IT2GOD | LPJP22 | NJRR |
| PWD 1 | PRSCH16 | O KIT KAT | LPLUS2D | NJS 2 |
| PWEE6 | PRSCH17 | O L WAYNE | LPMC 1 | NJYJRNY |
| PWEROF3 | PRSCH18 | O LETS GO | LPMC 2 | NJYN GOD |
| PWJ SLJ | PRSCH19 | O M GLI | LPMJ | NK 43AMG |
| PWNCREW | PRSCH2 | O MONEY | LPN CORT | NK 45871 |
| PWP LLC | PRSCH20 | O MUDAWI | LPN DENA | NK CAR |

WONSER_002816

| PWR BTM | PRSCH21 | O MY HECK | LPN DENA | NK PK |
|---|---|---|---|---|
| PWR DRMS | PRSCH22 | O O TWO | LPN MIMI | NKDH2 |
| PWR EXP | PRSCH23 | O PLE4ZE | LPN MUFF | NKFAMBA |
| PWRCPL | PRSCH24 | O PLE5ZE | LPNGMA | NKH 2 |
| PWRD BY M | PRSCH25 | O REED | LPNY | NKJANAE |
| PWRTOUR | PRSCH5 | O RENEE O | LPPH4 | NKL N BOW |
| PWRTRN | PRSCH6 | O RIGGS 1 | LPPH4 | NKM 4 |
| PWRWSH1 | PRSCH7 | O S SHUU | LPREECE | NKMR777 |
| PWS2LUV | PRSCH9 | O SCREAM | LPZ XLR | NKOTB |
| PWS2RLX | PRSEVRE | O SH3 BAD | LQD  PLNT | NKOTB5 |
| PXIDUST | PRSH  CHK | O SHE DA1 | LQD CRBN | NKOTB72 |
| PXNCAKE | PRSH 911 | O SHELA | LQD MGMA | NKP RR |
| PY GMC | PRSH C4S | O SHIV O | LQM 2 | NKS GIRL |
| PYGBRD | PRSQ ISL | O SIX | LQQK GR8 | NKSTDIO |
| PYNAPL | PRSU1T | O SNAPD | LQQK UPP | NKTRNL |
| PYPES | PRSUIT | O SO SLOW | LQQKING | NKU |
| PYPLAYR | PRTEYES | O STATE U | LQQNEY1 | NKVKPBK |
| PYRAT2 | PRTICLE | O SUNNY O | LR 350 | NKW N OGW |
| PYRATE | PRTOFNO | O TROI OI | LR 43 | NL |
| PYREFLY | PRTORCN | O U MADD | LR 52 | NL 9999 |
| PYREX | PRTY FLY | O U QT | LR 625 EA | NL ROSS |
| PYRO2 | PRTY NML | O UAE O | LR 719 | NLA N HAA |
| PYROFRK | PRTY OF 4 | O UNITED | LR 79 | NLB |
| PYROHIO | PRTY7UM | O WELLS | LR 90 | NLB 6 |
| PYROKEV | PRTYNBK | O YE11ER | LR 9520 | NLBJ 1 |
| PYRPRSR | PRTYOF8 | O YE11ER | LR BENZ | NLC YTH |
| PYRROS | PRU 5 | O YELLER | LR III | NLF 5 |
| PYTNBLU | PRUITT | O YIKES | LR TV ENT | NLJ 1 |
| PZ 1 | PRUITT 1 | O1 BMW X5 | LR239 | NLM NLM |
| PZA  GIRL | PRUITTS | O1 COR 13 | LR4 TIFF | NLONG |
| PZAFAM1 | PRVLEGD | O1 VETTE | LRBF 429 | NLOVE71 |
| PZAMAN | PRVRB 31 | O111O GP | LRC RN | NLPEART |
| PZB2GOD | PRWDDAD | O1AMG06 | LRD 1 | NLS 3 |
| PZN IV | PRWDMRY | O2 6O IN3 | LRD FS | NLS SUMR |
| PZZABOY | PRY 4 US | O24  IVL | LRD HLMT | NLV |
| PZZASHP | PRY4PAX | O24 FPS | LRD KNOS | NLV 8 |
| Q  TI PIE | PRYZ | O2BN MYZ | LRD KNWZ | NLYBELL |
| Q 1701 | PRYZ HIM | O2L YOLO | LRDS 94 | NM 0921 |
| Q 203 | PS 1033 | O3O6O9O | LREDVET | NM 1 |
| Q 244 | PS 1061 | O4 BOSOX | LREE420 | NM 1120 |
| Q 418 | PS 11824 | O44 APD | LRETTA | NM 115 |
| Q 55555 Q | PS 119 | O4STANG | LRFZSUV | NM 212 |
| Q 6 O | PS 2004 | O5 AMG | LRG MRGE | NM 38 |
| Q 6861 | PS 2018 | O5 BIRD | LRICE | NM 7156 |
| Q 7 U | PS 29 XI | O5 NANA | LRJS 508 | NM 8 |
| Q 79 L | PS 405 | O5CVO | LRL 5 | NM1PAPA |
| Q 888 | PS 47 | O5TR1CH | LRLB 1 | NM1PAPA |

WONSER_002817

| | | | | |
|---|---|---|---|---|
| Q 94 N | PS 57 | O6 PONY | LRONBAL | NM8W |
| Q 96 N | PS 6378 | O6 SNAKE | LROTNOB | NMBR 173 |
| Q BROOKS | PS 8430 | O6 SRT | LRSS 1 | NMBR40 |
| Q CNTRL | PS 858 | O6BEARS | LRW | NMBR72 |
| Q COLD | PS CVXV | O7 CMDR | LRYG8VP | NMBRS |
| Q DELLA | PS GFY | O716SHZ | LRYSGRL | NMBS 2 |
| Q F JR | PS TOOR | O8CRZ | LS 01 | NMC |
| Q GODDSS | PS4LM91 | O8IDO | LS 01 | NMEDLAW |
| Q H CHICK | PSA 5V12 | O8JOE | LS 2022 | NMFN |
| Q TASH | PSA FA | OA 5599 | LS 2931 | NMFW |
| Q TE PIE | PSA23LM | OAHU RN | LS 502 | NMINC |
| Q1TSTRM | PSAL 34 8 | OAK OONA | LS 51 | NMP 6 |
| Q8NERD | PSALM 26 | OAKES | LS 777 | NMR 3 |
| QADRA | PSALM 3 9 | OAKHAUS | LS 8022 | NMW 1 |
| QAE QAE | PSALM 37 | OAKLEAF | LS 820 | NMWDLLC |
| QAID | PSALM 66 | OAKLEY B | LS 915 | NMYERS |
| QAMOM1 | PSALM36 | OAKNIVY | LS BBQ | NN 88888 |
| QANON | PSALM82 | OAKS TOY | LS BOYD | NN8E |
| QAQ QAQ | PSALMS 5 | OAKVIEW | LS FOE | NNABEAR |
| QAR | PSALMS 8 | OARS | LS G BRAN | NNAWLSN |
| QARRA | PSANIK | OATMAN 4 | LS GAP U | NNCC |
| QARRA R | PSCH GT3 | OB SEEN | LS GLXE | NND |
| QASHLAQ | PSDIN | OB1TO | LS KILLA | NNJ |
| QASWA | PSECEDO | OB1TWO | LS NASTY | NNNNNN |
| QATTAN | PSF RN | OBAAPA 1 | LS ROCD | NNNOPE |
| QATTAN 1 | PSH ME | OBAFGKM | LS WONNN | NNSPIRE |
| QAWDTRO | PSH UNRL | OBAILEY | LS09SS | NNSPMZ |
| QB 13 | PSHHH VT | OBC | LS2 PWR | NO  KDAY |
| QB 50 | PSHHHUR | OBEAN 1 | LS3 GO BR | NO 07 |
| QB 52 | PSHS 65 | OBECIAN | LS3 RS SS | NO 1 DM |
| QBALL 11 | PSI 4 HP | OBECKY | LS3 RS SS | NO 1 GG |
| QBANITA | PSI CHIC | OBELIX | LSA DNA | NO 1 LS1 |
| QBAWI | PSIA76 | OBENG 1 | LSA LMO | NO 1 MA |
| QBEE 2 5 | PSIN | OBEROIS | LSBLGWN | NO 1 NENE |
| QBGYN | PSJ | OBGYN DR | LSC 7 | NO 1 WYF |
| QBNCGAR | PSJ 1 | OBI JON | LSD TRD | NO 1455 |
| QBNQT | PSL 1 | OBIE 2 | LSDSOTO | NO 2 HOME |
| QC 666 | PSLAM 62 | OBIE P | LSE9X | NO 2580 |
| QCK CAT | PSLM 148 | OBIE TWO | LSEAT3R | NO 392 |
| QCS 6 | PSLM 28 7 | OBILEE | LSF 1 | NO 4N JNK |
| QCS 7 | PSLM 3 33 | OBITO | LSFG | NO A1R |
| QCWA NET | PSLM 33 3 | OBIWAN1 | LSHG | NO BABE |
| QD | PSLM 90 2 | OBLATT | LSHMVAH | NO BB |
| QDM | PSLM103 | OBLITR8 | LSHO OFF | NO BICHS |
| QDOG 18 | PSLM121 | OBLSK | LSKO4 | NO BIRD |
| QDRO | PSLM15O | OBLU | LSLSJC | NO BLLS |
| QDRO LAW | PSM62V1 | OBLVI8 | LSM | NO BMW |

WONSER_002818

| QE 1111 | PSQADLC | OBM 2 | LSMALLS | NO BOZOS |
|---|---|---|---|---|
| QED 1 | PSSAT | OBNOXUS | LSMTH RN | NO C02 4U |
| QED 2 | PSSH | OBOUDIE | LSROCD | NO C02 YO |
| QEEN MAB | PSST | OBRHLZR | LSROYAL | NO CAP 01 |
| QEERROO | PST 3 | OBRIEN1 | LSRWASH | NO CAP 02 |
| QEPC15 | PSTK384 | OBRINK | LSSO2 | NO CAP 03 |
| QFM | PSTR MRK | OBS 96 CK | LSSTHN2 | NO CHASE |
| QH 33 | PSTR SKP | OBSCURE | LST BRD 2 | NO CODE |
| QHYC 68 | PSU 6 | OBSCURE | LST GD7 | NO COMP |
| QI 1111 | PSU ALUM | OBSESSV | LST JEDI | NO CRYNG |
| QI 5555 | PSU DOC | OBTI | LST VETT | NO DEGRE |
| QI FOX | PSU IV | OBU ROI | LSTANGO | NO DRMA |
| QI SHI | PSU OSU | OBUDA 56 | LSTNFND | NO EMISN |
| QIANI | PSU ROAR | OBUGEYE | LSTRM8R | NO EMO |
| QID PRN | PSUBARU | OBUK | LSTROUD | NO EMSN |
| QIK THAW | PSWAGS | OBULLIT | LSTVETT | NO EV 4ME |
| QILT 4 U | PSWEETS | OBUOR BA | LSU TGYR | NO EZ WIN |
| QIMVIBE | PSYC NP | OBX 1 | LSVORTX | NO F BOIZ |
| QIN 1 | PSYC RN | OBX 2 PIB | LSX 3GEN | NO FIAT |
| QIP | PSYCH | OBX DRMN | LSX C10 | NO FISHN |
| QISMINE | PSYCHO | OBX GIGI | LSX SS | NO FK BYS |
| QITABG | PSYCHO | OBX LJ | LSX VIC | NO FOCUS |
| QIU QIU | PSYCO 2 | OBX17NC | LSX2GEN | NO FOMO |
| QJ 6688 | PSYFT | OBXH2O | LSX2GEN | NO FU3L |
| QJ68RS | PSYKS | OBZESED | LSXSUBI | NO FUELL |
| QJ68SS | PSYTECK | OCALF | LSXUS | NO FURRS |
| QK SILV | PSYWAR | OCAPS E | LSY | NO GAS EV |
| QKA ITF | PT 1224 | OCASIO | LSY 8 | NO GAS X |
| QKA LAKE | PT 2 | OCC4LFE | LT 1938 | NO GAS X |
| QKR TN U | PT 87868 | OCCLUDE | LT 34 | NO H3ART |
| QKT ITF | PT CRUZR | OCCRUNR | LT 35 | NO H8TRZ |
| QLAB 2 | PT GUARD | OCD 3 | LT 3536 | NO HAND5 |
| QLASOFY | PT LOSER | OCEAN79 | LT 707 | NO HD |
| QLAURA | PT ME 1ST | OCEANA | LT BREZE | NO HESI |
| QLT 4U2 | PT PETS | OCEANIA | LT BW3 | NO HI5N |
| QLTNSEW | PT SIZED | OCEANUS | LT F15O | NO HOES |
| QLTWTCH | PT WNTS 1 | OCEARCH | LT FURY | NO INS |
| QMG MOVE | PTAH RAH | OCHLDRN | LT LV FLY | NO JEEP |
| QN ARIES | PTFC 75 | OCN BLU | LT MNSTR | NO JOE NO |
| QN BEES | PTFU2 | OCN BREZ | LT N LVLY | NO JOK |
| QN DOMO | PTH 2 GR8 | OCN VU 10 | LT OBX TT | NO JOKER |
| QN OF HTS | PTHEELS | OCNJ 333 | LT REIGN | NO JOKES |
| QN SAMM | PTK BMW | OCNJ16 | LT1 HP | NO KDZ |
| QN SOBY | PTLA 1 | OCRA | LT1PWR | NO KEYS |
| QN SUGAR | PTLA 4 | OCRACOK | LT2 RS | NO KID |
| QOOO | PTN 4 | OCRCOKE | LT4LAKE | NO KID5 |
| QORN FED | PTRLHED | OCRRUNR | LTAX330 | NO KIDDS |

WONSER_002819

| | | | | |
|---|---|---|---|---|
| QPASA | PTROYAL | OCS LLC | LTBHTF | NO KIDN |
| QPCREW1 | PTRPATR | OCT RUST | LTC 2 | NO KIIDS |
| QPN SWAG | PTRRUTH | OCT STRG | LTD1OOK | NO KOMP |
| QPSIPHI | PTSBRG | OCTAVIO | LTECH 1 | NO LATE |
| QQ 22 | PTSBRGH | OD 66 | LTECH 2 | NO LAY UP |
| QQ 7 | PTSD | ODABLUD | LTFD | NO LID |
| QQ 88888 | PTSD | ODADDY | LTGBRDN | NO LIMIT |
| QRD | PTTSTP1 | ODAFELN | LTGL LLC | NO LOANS |
| QRE8TIV | PTW 3 | ODANG | LTHEMI | NO MAND8 |
| QRKY GRL | PTY RIKI | ODARAN | LTHL BYT | NO MIDS |
| QRM | PTYDRPR | ODARKO | LTHLBTE | NO MO OIL |
| QSIS | PTYHL | ODAT | LTIZZL3 | NO MO TNT |
| QSITO | PTYOF 16 | ODAWG 22 | LTJ | NO MO WK |
| QSP 1 | PTZNHMR | ODB | LTKG | NO MODZ |
| QSTCMPT | PU ZNIF | ODB RIP | LTL BLU 1 | NO MOSS |
| QSTUDIO | PU22LE | ODD ASEA | LTL GMA | NO MOTOR |
| QSWEEET | PUBLSHD | ODDODOO | LTL JC | NO MRCY |
| QT 4U MOM | PUC 1 | ODDS | LTL JOHN | NO NOT ME |
| QT SHOOZ | PUC OOO1 | ODDS2 | LTL LAMB | NO NOVA |
| QTENWRD | PUCK FAN | ODELL21 | LTL MAE | NO NUKES |
| QTJBUG | PUCK1 | ODELLA | LTL PLI | NO PIKLE |
| QTKNEE | PUDEL | ODESAL 1 | LTL PNY | NO PLN B |
| QTM PHY6 | PUDGE 73 | ODESSA | LTL RD KR | NO PO |
| QTPI | PUDL JMP | ODINMUM | LTL RED1 | NO PREP |
| QTPIE81 | PUFFI | ODINSON | LTL SPDR | NO PRSNR |
| QTR HRS1 | PUG LFE | ODM BND | LTLBABE | NO PUMPN |
| QTR KING | PUG LOVE | ODMEX1 | LTLE E | NO PUTT |
| QTR MYLE | PUG R | ODO YAA | LTLFELA | NO PYMT |
| QTR TL 8 | PUGADOR | ODOGWU | LTLFRND | NO QTR |
| QTRSAWN | PUGAZH | ODOPA | LTLMN22 | NO QUIT |
| QTRT NU2 | PUGEE | ODOYEWU | LTLSTEF | NO R3INS |
| QTTRO 30 | PUGGLE 1 | ODPS | LTLXTRA | NO RACE |
| QU1ET | PUGH FIT | ODUSSEY | LTN STYL | NO RAE |
| QU1NN | PUGLIF | OEF 1 | LTOXICA | NO RD NP |
| QU33N LV | PUGLIF4 | OEF MP | LTR NERD | NO REINZ |
| QU33N P | PUGLMOM | OEHLER | LTRG8OR | NO RM4U |
| QU33NMC | PUGLVR | OEM2OMG | LTRR G8R | NO SALT |
| QU3NTIN | PUGS GLD | OEMPLUS | LTS GO  1 | NO SBT2T |
| QUA  WIFE | PUJJU | OEMS | LTS GO BR | NO SE |
| QUA BABY | PUL TOYS | OES  BMW | LTS GOOO | NO SEA UM |
| QUACC | PUL2LOW | OF RDFUN | LTS MRS | NO SHO3S |
| QUADRA | PULASKI | OFA ATU | LTS RLL | NO SIO2 |
| QUAIL | PULL 2TH | OFCR PLS | LTSGBDN | NO SIRR |
| QUALTY2 | PULL UP | OFCRSE | LTSGBRN | NO SNAKE |
| QUAME | PULLN W8 | OFF 2 30A | LTSW8NC | NO SPF |
| QUAN SIS | PULSE 49 | OFF 2 LAX | LTSXLR8 | NO SRSLY |
| QUANNA3 | PUMA | OFF RD | LTTL BLU | NO STYLE |

WONSER_002820

| | | | | |
|---|---|---|---|---|
| QUARK | PUMA | OFF1CE | LTTL MAN | NO SUBT |
| QUATTA | PUMA 90 | OFF2COZ | LTTL MI | NO T1HS |
| QUAYLE | PUMA C7 | OFF2CU2 | LTTL ONE | NO TKITS |
| QUBIT | PUMA FAN | OFF2DSY | LTTO LDY | NO TMRW |
| QUE LUJO | PUMA JKU | OFFDAHK | LTTS 93 | NO TP REQ |
| QUE3N B | PUMA2 | OFFGR1D | LTX | NO TREND |
| QUEEEN | PUMAXL | OFFPATH | LTZ GO | NO TUITN |
| QUEEENT | PUMIK | OFFWE6O | LU 38 | NO TYPE R |
| QUEEN 2 U | PUMKIN1 | OFILLY | LU 63 | NO UR SLW |
| QUEEN 74 | PUMKIN4 | OFJ ATAP | LU BIRD5 | NO VAPE |
| QUEEN 82 | PUMP DR | OFRI82 | LU C LU | NO W4Y |
| QUEEN 88 | PUMPKN X | OFXGIVN | LU C PURL | NO WAKEE |
| QUEEN 97 | PUMPKN5 | OG 4 SURE | LU POO | NO WAY 70 |
| QUEEN AR | PUMPKNG | OG BETTY | LU1G1S | NO WORES |
| QUEEN BB | PUNE | OG BIRD | LU1GI1 | NO YEAH |
| QUEEN BD | PUNISH1 | OG ESCO | LUANA | NO1 BUCS |
| QUEEN BV | PUNISHD | OG FBT | LUAU | NO1 KIWI |
| QUEEN DD | PUNJAB | OG GIGI | LUBAM | NO1B4ME |
| QUEEN IV | PUNJABE | OG GMA | LUBE DR | NO1LADY |
| QUEEN JB | PUNK N 19 | OG HEAVY | LUBSTUH | NO1LKEU |
| QUEEN K | PUNK NB | OG JUNDI | LUC1D | NO1TRBL |
| QUEEN LE | PUNKAY | OG LEE | LUC1FER | NO2AUDI |
| QUEEN LM | PUNKN 18 | OG MAMA | LUC1FR | NO2BSL |
| QUEEN O | PUNKN8R | OG MAN | LUCA3P | NO2MARO |
| QUEEN RN | PUNKS KJ | OG PNUT | LUCAS 05 | NO3PUTT |
| QUEEN RY | PUNKY 86 | OG WAGON | LUCAS 09 | NO504LA |
| QUEEN SA | PUNKYOO | OG YAMZ | LUCCILE | NOASARK |
| QUEEN T 6 | PUNNA | OG ZIYA | LUCEE LU | NOB |
| QUEEN WA | PUNZAB | OG2CNTS | LUCERO7 | NOB |
| QUEEN01 | PUP LIMO | OGFRESH | LUCFR | NOBADAY |
| QUEEN2B | PUPCAR 2 | OGGIE63 | LUCH01 | NOBADOG |
| QUEEN98 | PUPCHFR | OGLE13 | LUCHI 16 | NOBBY 1 |
| QUEENA2 | PUPKIT | OGNELLY | LUCI 4ER | NOBIGDL |
| QUEENA3 | PUPP DDY | OGRAMMY | LUCI 999 | NOBIZZL |
| QUEENAB | PUPPERS | OGRE3 | LUCI XO | NOBL3 6 |
| QUEENBC | PUR NRGY | OGSISI | LUCIFNA | NOBODY 4 |
| QUEENBZ | PURCE11 | OGTP | LUCIK 1 | NOBODY2 |
| QUEENEE | PURCHNX | OGX 3 | LUCIOUS | NOBSLS |
| QUEENEM | PURDE 1 | OH  EDGAR | LUCKY 12 | NOCLOCK |
| QUEENFA | PURDUE 1 | OH 1036 | LUCKY II | NOCLS |
| QUEENMB | PURDUE 9 | OH 2020 | LUCKY N1 | NOCRDT |
| QUEENR3 | PURDUE U | OH 33 | LUCKY14 | NODIGTY |
| QUEENRS | PURE 150 | OH 393 | LUCKY19 | NOE11E |
| QUEIT | PURE FUN | OH 4US CJ | LUCKY74 | NOEL 1ST |
| QUELIS B | PURE H20 | OH 6121 | LUCKYJP | NOEL 2 U |
| QUEN C1 | PURE M | OH 925 | LUCOZDE | NOEQUAL |
| QUEN S TR | PUREMSL | OH AGENT | LUCS MOM | NOEVO |

WONSER_002821

| | | | | |
|---|---|---|---|---|
| QUENIA | PURI | OH BABY | LUCY 20 | NOF 1 |
| QUENTIN | PURI | OH BAND | LUCY 68 | NOFATTY |
| QUEPOS1 | PURO DEL | OH BEAT | LUCY 7 | NOFORDS |
| QUESE | PURP BUG | OH BEEMA | LUCY 83 | NOFRNDS |
| QUEST1 | PURPIN | OH BELLE | LUCY LUU | NOFSPRT |
| QUEUE UP | PURPL K | OH BETTY | LUCY VP | NOG |
| QUEZ SKY | PURPOS | OH CHEA | LUCY10 | NOGACKI |
| QUI GON | PURPSKY | OH CRP | LUCY308 | NOGARD |
| QUI QUI | PURRPLE | OH DARLA | LUCY416 | NOGZ4ME |
| QUI SUM | PURRPLL | OH DEATH | LUCY68 | NOHAA |
| QUICK Q | PURRRL | OH DOGS | LUCYFER | NOHAMMY |
| QUICKER | PURRRTY | OH FL VT | LUCYLE | NOICE27 |
| QUIDDLE | PURRSON | OH HEMP | LUDDY  2 | NOIDED |
| QUIK | PURVI | OH HI YA | LUDE22 | NOIR |
| QUIK | PUSH EAX | OH HY OH | LUDIJPN | NOIRE |
| QUIK SUV | PUSHNIT | OH I C | LUDWIG | NOJ |
| QUIKFIX | PUSYWGN | OH I OWE | LUEY | NOJKE |
| QUILTIR | PUT AWAY | OH IO 4US | LUF MAPP | NOJOB |
| QUILTS 1 | PUT N BAY | OH JAY | LUGGAGE | NOKEMA |
| QUIN TT | PUT4DOH | OH JEEZ | LUGIA | NOKIIDZ |
| QUINN 2 | PUTA INA | OH KARMA | LUGNUT | NOKMA |
| QUINN 4 | PUTT4 3 | OH KEE PA | LUGO | NOL3S |
| QUINN Q | PUTTERD | OH KNIT | LUGO HD | NOLA |
| QUIT 8IN | PUTZ101 | OH KYAKR | LUGS | NOLA BAE |
| QUIVER | PUUUSH | OH LA | LUIFER | NOLA CHK |
| QUKSLVR | PUZZL QN | OH LORD | LUIGI 13 | NOLA4EV |
| QUN KNG | PV 31 | OH MADE | LUIGI 21 | NOLAN 1 |
| QUNB1 | PV 35 | OH MI GOD | LUIGI G | NOLAN 2 |
| QUO | PV 44 | OH MIDWF | LUIGI M | NOLAN 20 |
| QUOTAH | PV 544 | OH MINI | LUIS 15 | NOLE ONE |
| QUSSAI | PVBUG | OH MINI | LUIS 37 | NOLVE4U |
| QUTUB | PVC 4 | OH MOM | LUIS B | NOM ESSY |
| QUYNH | PVCMS 1 | OH MRS C | LUIS F | NOMAD |
| QV 1 | PVITJOT | OH MY 60 | LUK BABS | NOMADER |
| QV ONE | PVL | OH MY 6OD | LUKA | NOMERA |
| QWAK ATK | PVNISHR | OH MY 95 | LUKA 717 | NOMO925 |
| QWERTY | PVT  LIMO | OH MYE | LUKAGEO | NOMR MPG |
| QWIK 6 | PW 67 | OH MYYY | LUKE 147 | NOMUGLZ |
| QWIK 958 | PW ALOHA | OH NC PA | LUKE 4 18 | NONA JEJ |
| QWIK AF | PWGC | OH NONNA | LUKE 926 | NONA4LF |
| QWIK O2 | PWN3D | OH NOO | LUKE IT | NONAMED |
| QWIK Z | PWNED | OH OKIE | LUKE622 | NONAS 9 |
| QWIK1 | PWNY UP | OH ONE | LUKE962 | NONATO 1 |
| QWIWI | PWOMISE | OH PIPER | LUKIN | NONI 22 |
| QWK SLVR | PWR BRKR | OH PLAYR | LULA 2 26 | NONI 7G |
| QWKR N U2 | PWR HOUR | OH PPG LZ | LULA14 | NONIE 1 |
| QWKZ16 | PWR LINE | OH PRIUS | LULROCK | NONMCBY |

| | | | | |
|---|---|---|---|---|
| QWN B 93 | PWR N DRU | OH PS | LULTIMA | NONME |
| QWN FRTY | PWR N ME | OH PYLE | LULU B2 | NONNA |
| QWN MIMI | PWR OF 3 | OH RALLY | LULU KEY | NONNA 2 2 |
| QWN REE | PWR SLUG | OH RE AUC | LULU21 | NONNA 63 |
| QWNBEE | PWR WGN 1 | OH RHEC | LULU598 | NONNA B |
| QWNEE | PWR WGN S | OH RN BSN | LULU626 | NONNA S |
| QXSLVR | PWRFULL | OH ROAR | LULUI | NONNA21 |
| QY 979 | PWRLFTR | OH RUNVS | LULUS Q | NONNI 10 |
| QZ 168 | PWROF3Q | OH S2LER | LULW | NONNIEE |
| QZIE 20 | PWRPLAY | OH SHI | LUMBEE1 | NONVNME |
| QZMTO | PWRTRP1 | OH SHT 5O | LUMBRMN | NONVT3C |
| R  GIEL | PWT 1 | OH SN4P | LUMIERE | NOO MASK |
| R  KILICH | PXP 1 | OH SR INS | LUMJEL | NOO WIFE |
| R 0329 | PY 1T FWD | OH ST 4ME | LUMOS31 | NOOB |
| R 1 1 SIX | PYBJ | OH ST FBL | LUMP72 | NOODLE |
| R 109 | PYCAK | OH ST8  1 | LUMPIA | NOODLE U |
| R 11665 | PYN APLZ | OH ST8 U | LUMPK1N | NOOHP7S |
| R 12321 R | PYNE1 | OH STYLE | LUMPY A | NOON1E |
| R 1234 K | PYPZBUG | OH TECH | LUMPY H | NOONA |
| R 1313 D | PYPZY58 | OH THIT | LUNA 23 | NOONEY 5 |
| R 1345 J | PYR | OH TUTU | LUNA 262 | NOONEY 6 |
| R 15476 | PYR PAW | OH WAHOO | LUNA 54 | NOONIE |
| R 15958 | PYREX2 | OH WORD | LUNA AI | NOOPE |
| R 16 P | PYRO | OH WV LAW | LUNA LOV | NOOPE |
| R 16650 | PYROGRL | OH YAAA | LUNA SKY | NOOR |
| R 17 Y | PYROHIO | OH YEL ER | LUNA UST | NOOT 18 |
| R 18 C | PYROMAN | OH10MDE | LUNA21 | NOPKGVN |
| R 18 P | PYSEAS | OH11OH | LUNA77 | NOPLNZ |
| R 19 P | PYSGOGO | OH1O STE | LUNABBY | NOPLNZ |
| R 1977 W | PYT 3 | OH1O USA | LUNAR 4R | NOPLNZ2 |
| R 2012 | PYTHON3 | OH4LOVE | LUNAR21 | NOQUEMA |
| R 25789 | PZ CRASH | OH666 | LUNAROK | NOR 1 |
| R 27 C | PZ SPRKL | OH8UP | LUNDELL | NORA |
| R 2ND HME | PZA PWR | OHANA20 | LUNG 22 | NORB O |
| R 3 B | PZARONI | OHANK | LUNNI D | NORB1E |
| R 311 J | PZN APPL | OHARRA | LUNR RCK | NORBOT |
| R 313 K | PZZA PLZ | OHC V8 | LUNR TRD | NORDIC 1 |
| R 322 P | PZZA101 | OHCHILL | LUNS | NOREGRT |
| R 349 | PZZAGUY | OHEMAA | LUPDAWG | NOREMAC |
| R 36 Z | PZZERIA | OHEY  KEV | LUPE 18 | NORINNE |
| R 427 | Q 115 | OHFL2 | LUPIN | NORJON |
| R 48 K | Q 1745 | OHH  MANN | LUPITA | NORKLIN |
| R 53 S | Q 371 T | OHH OK TY | LUPITA | NORL |
| R 56 R | Q 444 K | OHH U MAD | LUPO17 | NORM13 |
| R 58 A | Q 58 L | OHHRLLY | LUQUETI | NORMA 44 |
| R 663 | Q 6869 | OHHYEAH | LURKLDY | NORMA R |
| R 666 D | Q 7 Q | OHI EAU | LUSCOM | NORMAL |

WONSER_002823

| | | | | |
|---|---|---|---|---|
| R 76 W | Q 824 | OHIO 01 | LUSFR | NORMARK |
| R 85 JAG | Q 88888 | OHIO 070 | LUSIL | NOROC |
| R 86 V | Q BRT | OHIO 22 | LUSTER I | NOROC JL |
| R 90 | Q CHANG | OHIO 23 | LUSTIG | NORRIS 7 |
| R 999 | Q CHILL | OHIO 333 | LUTE 01 | NORSE |
| R ACADIA | Q DAWG | OHIO 811 | LUTHER 1 | NORSE 92 |
| R ADLETA | Q JERN | OHIO E39 | LUTHER E | NORSKE |
| R ADVNTR | Q KYRAH | OHIO FD | LUTHUR | NORSMAN |
| R ATLAS | Q L1FE | OHIO GEO | LUTOMCO | NORTON |
| R B B B | Q ME N 5 | OHIO GUY | LUUUUDE | NOS 1 |
| R BEARD | Q MOQBEL | OHIO RN | LUV  1T | NOS4A2 |
| R BETHEL | Q SENT ME | OHIO SUN | LUV  DSNY | NOS4RA2 |
| R BETTIN | Q STORM | OHIO TAG | LUV  TORQ | NOSIGNL |
| R BLAKE 1 | Q SUTTON | OHIO VET | LUV 2 GAB | NOSPOOL |
| R BLK VET | Q T PIE | OHIO4X4 | LUV 2 MOM | NOSPOON |
| R BLSM LN | Q TURN | OHIOKIE | LUV 2 REV | NOSTRIL |
| R BOOST | Q VERDE | OHIOKOI | LUV 2 ROK | NOT 2 L8 |
| R BROGS | Q17 WRWY | OHIOTA | LUV 2 SEW | NOT 4 YOU |
| R BROWN | Q1K SLVR | OHIOWA4 | LUV 4K9S | NOT A FED |
| R BROWN | Q2R2M2B | OHIOWC | LUV AERO | NOT A GRN |
| R CANDOR | Q5 AUDI | OHIRA | LUV ALZ | NOT A KA |
| R CARRS | Q7TANI | OHKWAHO | LUV ARYS | NOT A SI |
| R CHA CHA | QAALI | OHM OHM | LUV AUSI | NOT A VAN |
| R CNTRY | QABOOS | OHM5LAW | LUV B1LL | NOT AMG |
| R COCO | QANON 17 | OHMAN | LUV BETH | NOT AMG |
| R COPPER | QANON 45 | OHMBREW | LUV BG | NOT AN M |
| R CRVET | QARRA DR | OHMI 2 | LUV BO CC | NOT AN SI |
| R CUT | QATAR | OHMI20 | LUV BRDZ | NOT BERT |
| R D CLIFF | QATAR 22 | OHMNAA | LUV BREE | NOT CAT |
| R DALE2 | QB 05 | OHMSLOL | LUV BUCS | NOT EZ |
| R DENNEY | QB 05 | OHMSS | LUV BUCS | NOT GIO |
| R DRIVER | QB 23 | OHMYBLU | LUV BYTS | NOT HOFF |
| R DUNLAP | QB 4 LIFE | OHPAIL | LUV CAMP | NOT JEEP |
| R E M S | QB 72 | OHPAM | LUV CDK | NOT JEFS |
| R EAGLES | QB MF | OHPAM54 | LUV CHNA | NOT KDAY |
| R EBERLE | QBAL1 | OHPAPI | LUV D BAY | NOT KITT |
| R ELLIS L | QBBKR 6 | OHPDAD | LUV DA 56 | NOT KOOL |
| R EVANS 1 | QBSACKR | OHSFBLL | LUV DRU | NOT ME |
| R FACTOR | QCHC | OHSMOKY | LUV ELI | NOT OJ 93 |
| R FAM 5 | QCK SILV | OHSNAPB | LUV ES | NOT P1NK |
| R FATHER | QCK2DRY | OHSNAPP | LUV H8RZ | NOT POOR |
| R FRIZZL | QCKSTEP | OHTCHR | LUV HEMI | NOT RICH |
| R FUN 17 | QCRFC | OHTELLY | LUV IEVA | NOT SIS |
| R FUTURE | QD PRN | OHWE8U2 | LUV IS US | NOT SPDG |
| R G MALOF | QDAWG | OICUCME | LUV IT YA | NOT STK |
| R GASNGO | QDS HAIR | OIFTWO | LUV JACK | NOT SURE |
| R GILL EN | QDS NAIL | OIIIO | LUV JAE | NOT UR SS |

WONSER_002824

| R GO FYS | QEEP UP | OIL CANS | LUV LEP | NOT VAIN |
|---|---|---|---|---|
| R H C P | QEMCRJQ | OIL DLR | LUV LORD | NOT VT3C |
| R HAWAII | QEXV | OIL LEAK | LUV MCKY | NOT WALT |
| R HEMI B | QFITTY | OIL LYFE | LUV MY 70 | NOT WOKE |
| R HEMI RT | QFITTY | OILGAL | LUV MY AK | NOT X HIZ |
| R HOT 350 | QH JEEP | OILHEMP | LUV MY C7 | NOT YRS |
| R HOT GT | QHM LMT | OILICEC | LUV N LUV | NOT YURS |
| R HYBRID | QHRSMAN | OILY WDW | LUV N US | NOT2BFW |
| R IMPALA | QHTANI 9 | OIN RACE | LUV NEKO | NOT4HRE |
| R JUNIOR | QHUINN | OINCH | LUV NEST | NOTA 1 |
| R L CADDY | QIHANG1 | OINNK | LUV NEWT | NOTA69 |
| R LEE 295 | QIK ENUF | OINOS | LUV OANH | NOTABRO |
| R LIGHT | QIK TOY | OIO | LUV ONE | NOTAFRD |
| R LINK | QIK VET | OJ 1 | LUV ORB | NOTARS7 |
| R LODGE | QINLI | OJ IS BAC | LUV PHAE | NOTARY2 |
| R LOGG | QISMYSS | OJAS MOM | LUV POLO | NOTASQL |
| R MAG RED | QIT H8IN | OJAYS | LUV PUPS | NOTE1 |
| R MATEY | QIUYIII | OJBH251 | LUV R ID4 | NOTFA5T |
| R MCCOY | QL 321 | OJIBWA | LUV RENT | NOTGRAY |
| R MEYERS | QLA | OJK 3RD | LUV RMD | NOTGREY |
| R MHGERD | QLTMKR | OK | LUV ROD G | NOTKENS |
| R NANA | QLTY BUG | OK 2B NA | LUV ROKS | NOTMYN |
| R NELSON | QLYFE | OK 2B YOU | LUV RUBY | NOTO B1G |
| R P HAYES | QM 2916 | OK BMR | LUV RVNG | NOTOUCH |
| R PATEL | QN BZ A8 | OK CMPTR | LUV SAND | NOTP51 |
| R PERK | QN COLE | OK GR8 | LUV SBG | NOTRODD |
| R PINK RT | QN ELLA 1 | OK KAREN | LUV SHAC | NOTTFDN |
| R PONY 50 | QN JMAE P | OK KARYN | LUV SONG | NOTYO G |
| R PURDY 2 | QN MSREE | OK LAH | LUV SSR | NOTYO50 |
| R R4TED | QN N 3BS | OK LAYSH | LUV U B U | NOTYORS |
| R RATED | QN QUISH | OK LTS RL | LUV U BIG | NOTZCAR |
| R RAY 2 | QNBKPR | OK SHAY | LUV U EM1 | NOUCHE |
| R RICHS | QNM 1 | OK SIS | LUV U EM2 | NOUSLA |
| R ROBB | QNM 2 | OK SNRS | LUV U EM3 | NOVA S 63 |
| R ROCK SS | QNOFFDZ | OK SO FAR | LUV U EML | NOVA91 |
| R RUBYC7 | QO OO QO | OK2BEME | LUV U LUV | NOVAJAX |
| R SAMAN | QOOOOOO | OK2ROCK | LUV U MAT | NOVAJAX |
| R SHAKTI | QOSLISA | OKANADA | LUV U SAV | NOVAKS |
| R SHOP | QP 83 | OKAY SO | LUV UND | NOVARIA |
| R SKEETR | QPCS | OKFYNE | LUV WHLZ | NOVIWAC |
| R SORAH | QPLUS 45 | OKINAWA | LUV YAYA | NOWAKE 1 |
| R SQRD | QQ K9S | OKLA ST1 | LUV YODA | NOX U OUT |
| R STANG 2 | QQ4MC | OKO  MI | LUV2ALL | NOXIE |
| R STARR | QR FARM 1 | OKOBOJI | LUV2BGG | NOXQQES |
| R T WAGON | QR FARM 2 | OKOYE 1 | LUV2QLT | NOYPI 1 |
| R TAGG X | QRIOT | OKUNPA 1 | LUV2RYD | NOYPI 4 |
| R TANK | QRTRTRN | OKURRRR | LUV2TRL | NOYZBOI |

WONSER_002825

| | | | | |
|---|---|---|---|---|
| R TESLA | QSUZY | OKUURR | LUV2W1N | NP LARA |
| R TESLA 3 | QT 93 | OKWAWU1 | LUV2XR8 | NP NT 2DY |
| R TOOSON | QT FEET | OL BIGG D | LUV4A11 | NPARKS |
| R TOY 17 | QT INA TC | OL BLU 62 | LUV4LIF | NPATH47 |
| R TS WLZ | QT NIKKI | OL BLUE | LUV5UN | NPG JAG |
| R TSWHLZ | QT PATT | OL BUICK | LUVABUL | NPKO8 |
| R TWERK | QT PIES 3 | OL CHIEF | LUVANA | NPLS OSU |
| R TWO D 2 | QTK 1 | OL CROW | LUVBOLT | NPM I |
| R U FUN 2 | QTK 2 | OL CROW | LUVBOO2 | NPP 5 |
| R U HLTHY | QTPARKS | OL GEEZR | LUVBREN | NPS 7 |
| R U HNGRY | QTR WAVE | OL HEVY | LUVCHI | NPS RITA |
| R U HOLY | QTRO BBY | OL JOE 52 | LUVCRVZ | NPYYZ |
| R U PLUR | QTRO MOM | OL RED 97 | LUVD GMA | NQ |
| R U S1LLY | QTSCLEN | OL ROWDY | LUVDAWN | NQNS |
| R U SILY | QTZONE 2 | OL RUSTY | LUVDMX | NR 7777 |
| R U SURE | QU1MBY | OL SCH 54 | LUVDONE | NR 9 |
| R W1NGZ | QU33N B | OL SCL 29 | LUVE 4 ND | NR 930 |
| R WAGEN | QU33N B3 | OL SKOL | LUVFYRE | NR AL 7YT |
| R WAHOO | QU4TTRO | OL TAN | LUVGEMS | NR1MUSK |
| R ZILLA | QUA | OL TOAST | LUVGOAT | NR750 |
| R1 4ST R1 | QUACKED | OL YELLR | LUVHRSE | NR84TE |
| R1BTEC2 | QUAD 8S | OL1 RAM | LUVIN1T | NRAM48V |
| R1CALDE | QUAD B | OL3 BLU3 | LUVITY | NRB |
| R1CKMAN | QUAD MOM | OLA CHKA | LUVITY | NRC RG23 |
| R1DD3CK | QUAD ZRO | OLAF 5 | LUVJAZ | NRCL699 |
| R1DDLER | QUAKE 2 | OLAF2 | LUVJOYY | NRCSIST |
| R1GGL3 | QUAKE 3 | OLAF303 | LUVK24 | NRCSLPY |
| R1GHT | QUAKES | OLAMI | LUVKHAI | NRDHRD |
| R1P JFY | QUALIT R | OLAMI1 | LUVLETA | NRDO E46 |
| R1P S1N | QUANIE | OLANDO T | LUVLYDA | NRDZ 4 MS |
| R1PT1DE | QUANIE B | OLBIG | LUVLYHU | NREMTP |
| R1PTIDE | QUARKS | OLBLW | LUVLYNA | NRH |
| R1TCH1E | QUATROH | OLBOY | LUVMEE3 | NRIC99 |
| R1TCHEY | QUE3N B | OLC RRC | LUVMETC | NRK |
| R1ZEUP | QUEBEC 1 | OLD  LADY | LUVMKAT | NRO 1 |
| R2018 | QUEEN 10 | OLD 7 | LUVMODE | NROCINU |
| R2020 | QUEEN 2 | OLD 8 | LUVMY6 | NROOSTR |
| R2ANGEL | QUEEN 85 | OLD 9T7 | LUVMYBU | NRP 2 |
| R2BLUE2 | QUEEN B1 | OLD AMMO | LUVMYC6 | NRP 6 |
| R2C 3PO | QUEEN CM | OLD BOY | LUVMYRU | NRPANGL |
| R2HOME | QUEEN D 5 | OLD GZR | LUVMYXF | NRS |
| R2SPECT | QUEEN E3 | OLD HEAP | LUVN 40Z | NRS KARI |
| R3 BORN | QUEEN FE | OLD LADI | LUVN GD | NRS MLM |
| R3 RADIO | QUEEN GG | OLD MITC | LUVN YOU | NRS MLM |
| R32 RAWR | QUEEN JO | OLD MNEY | LUVNRON | NRS RE RN |
| R34LST8 | QUEEN MA | OLD MONY | LUVPETZ | NRSDEE1 |
| R3AL17Y | QUEEN ME | OLD N GRY | LUVPOOH | NRSE KEY |

| | | | | |
|---|---|---|---|---|
| R3ALST8 | QUEEN N1 | OLD N0 7 | LUVPRAT | NRSE MAR |
| R3BEL | QUEEN SS | OLD NAVY | LUVR MSR | NRSE P RN |
| R3BOYS | QUEEN08 | OLD REDD | LUVRAYA | NRSE PRE |
| R3D BULL | QUEEN30 | OLD SIGN | LUVRBOY | NRSE SNA |
| R3D FIV3 | QUEEN31 | OLD SKOL | LUVRGAL | NRSEMAR |
| R3D HOT | QUEEN6 | OLD TOY | LUVRUBI | NRSG VP |
| R3D J33P | QUEEN86 | OLD YELR | LUVS ND | NRSGLPN |
| R3D ROKT | QUEEN92 | OLD66T | LUVSHAK | NRSNANA |
| R3DB1RD | QUEENDB | OLDD RED | LUVSNOW | NRSRO 10 |
| R3DCOAT | QUEENE 1 | OLDE ADS | LUVTRK | NRSRO X |
| R3DL1N3 | QUEENIV | OLDHD | LUVUBY3 | NRTH LFE |
| R3DL3GS | QUEENRB | OLDIH | LUVUEM3 | NRTHSKY |
| R3DLIN3 | QUEENTK | OLDMAN5 | LUVUGOD | NRTURE |
| R3DN3CK | QUEENTK | OLDMILK | LUVUMA1 | NRVIS |
| R3DOBES | QUEENV | OLDNFUN | LUVUZIG | NRVOUSS |
| R3DRIDE | QUEERS3 | OLDS 70 | LUVWSU | NRVUS |
| R3DRUUM | QUEMO | OLDUGLY | LUVX999 | NRVVOUS |
| R3DSKNS | QUEN RIA | OLE B1UE | LUVY | NRWD 81 |
| R3GUL8R | QUEN Z12 | OLE DAD | LUW | NS 11 |
| R3IGN | QUEND | OLE DOG | LUX 34E | NS 1211 |
| R3JOICE | QUENDOM | OLE GAL | LUX GOLD | NS 38 |
| R3L3ST8 | QUENNB | OLE GMC | LUX JEEP | NS3979 |
| R3M3DY | QUENSAV | OLE GRL | LUX LIQD | NSE PRAC |
| R3NOJUC | QUENSNY | OLE RED 3 | LUX LM 01 | NSE WENY |
| R3NOV8 | QUERKS | OLE REDD | LUX LM 02 | NSGA1 |
| R3P3TA | QUESO 1 | OLE SCHO | LUX RIDE | NSI 4 |
| R3SIST | QUESS | OLE SMKY | LUXE  LAI | NSIFRED |
| R3SP3CT | QUEST4X | OLESCHO | LUXE LYF | NSIX |
| R3SPECT | QUEST4X | OLESIAS | LUXFARM | NSIXT3 |
| R3SVETT | QUEZ | OLGA SON | LUXO1 | NSMILEY |
| R3VO VOM | QUEZ NP | OLGLORI | LUXO2 | NSN 370Z |
| R3VOLT | QUI8 MAN | OLGUI 77 | LUXURY Z | NSN4EVR |
| R4BBIT | QUIANA | OLHEAVY | LUXURYH | NSOLVNT |
| R4GIRLS | QUIBLEY | OLI RAM | LUYIMA 3 | NSP 4 ME |
| R4JEEV | QUICC | OLIAS | LUZARDO | NSP PNS |
| R4KLET | QUICK V6 | OLISEH | LV 1119 | NSPB |
| R4MVPR | QUIK EK | OLIV OYL | LV 1902 | NSPYTOF |
| R4NCH | QUIK SAN | OLIV3 | LV 1902 | NSQ |
| R4PTOR5 | QUIK TOW | OLIVA12 | LV 1A NTR | NSS SSG |
| R4PTORS | QUIK Z06 | OLIVE 20 | LV 1O ACE | NSTAG8 |
| R4PTURE | QUILL | OLIVE BR | LV 2 DJ | NSTY 1LE |
| R4T3D R | QUILLIE | OLIVER2 | LV 2 DRAW | NSTY 37 |
| R4VEN | QUILT 47 | OLIVIA J | LV 2 FSH | NSTY 392 |
| R513 RRD | QUILT QD | OLIVIA K | LV 2 ROAM | NSX |
| R53 MKI | QUILTER | OLKOF | LV 4 CNDY | NSXTRA |
| R53NFLT | QUINTET | OLLIE | LV 4 CNDY | NT 369 |
| R5GRKDS | QUIRKY | OLLIE N I | LV 7 | NT A ROBT |

WONSER_002827

| | | | | |
|---|---|---|---|---|
| R6WHLS | QUIROGA | OLLIE23 | LV 99999 | NT AMISH |
| R8DEN | QUIS 11 | OLOAP | LV BORN | NT CRALR |
| R8DN4L | QUIT H8N | OLOL 18 | LV BUG 27 | NT FOR U |
| R8T3D R | QUITOF | OLORIN | LV CLAIR | NT GLTY 1 |
| R9M1B1R | QULTER3 | OLRED46 | LV CMPNG | NT GLTYY |
| RA 3456 | QULTR 5 | OLSKL99 | LV D8N | NT GULTY |
| RA 58 | QUNWRTH | OLSON | LV DAD 21 | NT MY MKY |
| RA 715 | QUON | OLSON 32 | LV DOVE | NT MY PRB |
| RA GUY | QUR BENZ | OLV OIL | LV GLDNS | NT ONLY1 |
| RA TGBTG | QURESHI | OLWOMAN | LV IN IT | NT UR GPA |
| RA1DR18 | QUTUB | OLY4FUN | LV JEEPS | NT UR SHO |
| RA1N DRP | QUUEEN | OLYGHST | LV JHNY | NT2FST |
| RA1NBOW | QVN KNZY | OM 3975 | LV LIFE | NTACOP |
| RA1R1GH | QWEENN B | OM 63975 | LV MI FAM | NTAIANA |
| RAAAR | QWIK WRX | OM AAN 3 | LV MY 460 | NTB CATL |
| RAAF | QWIKSUV | OM PEACE | LV MY GSP | NTCVO |
| RAAM JEE | QWIRK | OM ROTTS | LV MY SOL | NTCVO |
| RAAM593 | QWLTR | OM SAI 16 | LV N DARI | NTEGRTY |
| RAAR | QWN AGER | OM SAI 22 | LV N LITE | NTEMAR3 |
| RAAWRRR | QWN BEEZ | OM SAI RM | LV N PEAC | NTEMARE |
| RAB | QWN KONG | OM TARE | LV NOT H8 | NTFRMHR |
| RAB F150 | QWN LEGR | OM3GA | LV PARKS | NTGRITY |
| RABADI | QWNDINI | OM3RTA | LV R MINI | NTGVNUP |
| RABZ1 | QWZ MSTR | OM5RT1 | LV RDRZ | NTHDEGR |
| RAC USMC | QX 70 | OMA 15 GK | LV RLST8 | NTHEFED |
| RAC3 TA | QYNN | OMA KATH | LV SALTY | NTHG TYM |
| RACE C4R | R  ABHI | OMA TO 2 | LV SHACK | NTHKS |
| RACE DAY | R  MAJORS | OMA VIC | LV SHEL T | NTHWK |
| RACE DOG | R  WALLY | OMADBEK | LV SLENA | NTI HOMS |
| RACE FAM | R 1 R | OMAN | LV SMOKY | NTINC |
| RACE LFE | R 113 | OMANGO | LV TOFU | NTM |
| RACE MEE | R 12 K | OMAR | LV TRUCK | NTMDATR |
| RACE WS6 | R 121 S | OMAR 04 | LV TYLER | NTNMOOD |
| RACE YA | R 12318 | OMAR JH | LV U DEEK | NTNSY |
| RACE YAA | R 1491 | OMAR1ON | LV U ERN | NTNY LN |
| RACEF13 | R 15 | OMARION | LV U GRAM | NTOPSUL |
| RACEF13 | R 16 BUG | OMARION | LV U LEAH | NTR 9 |
| RACELFE | R 17 S | OMAW | LV U MOR7 | NTR BTR |
| RACH  25 | R 19 PONY | OMAX14 | LV U PAPA | NTRE DME |
| RACH 08 | R 1939 | OMB TEK | LV U SASH | NTRL 1 |
| RACHA | R 2019 | OMEGA RA | LV U YAYA | NTRL BTY |
| RACHEL B | R 2112 W | OMEGA02 | LV UNLTD | NTRLWAY |
| RACHSNY | R 22424 | OMENS | LV YR KDS | NTRO |
| RACINE | R 24 B | OMG BEKI | LV1PEAS | NTROSPC |
| RACKET | R 27 Y | OMG DEB | LV2 CAVE | NTSS22 |
| RACKIN | R 28 Y | OMG GO2 | LV2CLN | NTUPNHR |
| RACN RUE | R 29 Y | OMG GPA | LV2FOIL | NTURMOM |

WONSER_002828

| | | | | |
|---|---|---|---|---|
| RACQTBL | R 3 GIRLS | OMG MOV3 | LV2PNT | NTYRZ |
| RACTOR | R 31 R | OMG MQVE | LV2SAIL | NU 2 |
| RACWALK | R 313 K | OMG MV IT | LV2SD8U | NU BN |
| RAD | R 36 Z | OMG SRT | LV4 DOGS | NU BREED |
| RAD BRAD | R 37 TMBR | OMG VPR | LV4JC | NU DRIVR |
| RAD DAD | R 4042 M | OMG WATT | LV4JMB3 | NU HRTS |
| RAD MOBL | R 445 | OMGEEZY | LV4JSUS | NU HRTS |
| RAD ROC | R 4619 M | OMGERDY | LV4LOVE | NU JERZ |
| RAD1NCE | R 4TRAVL | OMGG | LVAD1 | NU SEE |
| RAD1O | R 57 VET | OMGGBKY | LVANMLS | NU SITES |
| RADAR32 | R 5THER | OMGI | LVB | NU TEGGY |
| RADARAY | R 69 MGC | OMGOLF | LVBOATN | NUBB1N |
| RADARS 6 | R 77 Q | OMGOLFR | LVBRDS 1 | NUBCAKE |
| RADAWAY | R 827 B | OMGRELX | LVBRDS 2 | NUBGIN |
| RADCLIF | R 828 | OMGWILL | LVBUCI | NUBIAQN |
| RADDD | R 9 B | OMGWILL | LVBYFA | NUBN ONE |
| RADER2 | R 9 T | OMGWRX | LVCC83 | NUBS92 |
| RADGG59 | R 929 S | OMI VET | LVDRWHO | NUCANOE |
| RADHI 99 | R 9579 H | OMINA1 | LVDSOLD | NUCC |
| RADI8 LV | R 97 JGC | OMJAMIL | LVE DRC | NUCK 1 GD |
| RADIO ON | R A GTO | OMJMDLR | LVE MATH | NUGGT |
| RADONK | R ALZUBI | OMK 3 | LVE N LVE | NUGGY |
| RADRZ25 | R ANGEL R | OMKNESS | LVE RONI | NUGIT |
| RADS DAD | R BADLEY | OML APH 1 | LVE U MOM | NUGS 444 |
| RADTEK | R BCH RID | OMLAXMI | LVE4OBX | NUGZDAD |
| RADTIZ | R BEEP | OMMG III | LVELFNT | NUGZLMO |
| RADZIK | R BEGINS | OMMMM | LVERBOY | NUIN 07 |
| RAE BAE | R BLKNS | OMMMMMM | LVERNA7 | NUKE MED |
| RAE RAE | R BLU TOY | OMO VI4L | LVEWINS | NUKE628 |
| RAECIE | R BONES 3 | OMOERI | LVFD 701 | NUKES 1 |
| RAEGAN5 | R BOSS | OMOGIE 1 | LVFD19 | NUKES 2 |
| RAES RT | R C OFF | OMRL669 | LVFFLEO | NUKUNU1 |
| RAESKY1 | R CADE | OMSAI91 | LVFRRDI | NULL MPG |
| RAF FEW | R CHI | OMSONNI | LVGLMPN | NULLOBJ |
| RAFIKI | R CODE | OMW 2 HEL | LVIIOO7 | NUM 1 GP |
| RAG Z TOP | R COLE 9 | OMW 2 IT | LVING | NUMB 6 24 |
| RAGALIA | R COOL GT | OMW 2 YBC | LVIS JDK | NUMBER 1 |
| RAGAZZI | R COWBOY | OMW NANA | LVL UP BH | NUMENOR |
| RAGE | R CREED | OMW2BYB | LVL UP PB | NUMEROS |
| RAGER1 | R CRT TLR | OMW2BYG | LVLFE | NUNLEY |
| RAGGZ3 | R D SMITH | OMW2FUC | LVLIKEJ | NUNNY85 |
| RAGHEB | R D8 CAR | OMW2FYD | LVLK MKE | NUNU |
| RAGHU18 | R DATONA | OMW2FYD | LVLY ONE | NUOH |
| RAGTOP 1 | R DAY OSU | OMW2FYT | LVMCHLY | NUPE BZ |
| RAGTOPP | R DE A | OMW2PIB | LVMINES | NUR 6 |
| RAGUZ | R DHRUVA | OMW2SYG | LVMSLEE | NUR S1NG |
| RAGWOOD | R DUBER | OMWTFYM | LVMUM | NUR SHEE |

WONSER_002829

| | | | | |
|---|---|---|---|---|
| RAGZ | R DUBYA | OMWTGYB | LVMY4BZ | NUR5E Q |
| RAGZZ 1 | R DUN | OMYDODD | LVMYAUD | NUR6ERA |
| RAH POWR | R DURU | OMYGOSH | LVMYBRB | NURFLET |
| RAH2WVU | R E FOTOG | ON | LVMYCBR | NURL NET |
| RAHAL15 | R E LEE | ON 3 I GO | LVMYGRL | NURLAIN |
| RAHFIKI | R FINK | ON A BRAK | LVMYHNY | NURS DR |
| RAHMANI | R FLEAK | ON A WHIM | LVN 2 DRM | NURS LF |
| RAHUL91 | R FOR A | ON BAGS | LVN D DRM | NURS LIZ |
| RAIDERS | R FUN MX5 | ON BEACH | LVN GUUD | NURS LYF |
| RAIDRRS | R G SALSA | ON D LAKE | LVN JAZZ | NURSB23 |
| RAIDRS | R GETTYS | ON D WTR | LVN LOW | NURSDAD |
| RAILDOG | R GIFT | ON DECK2 | LVN LRG 1 | NURSE 3 |
| RAIN45 | R GIGI X7 | ON DRUMS | LVNAKED | NURSE AP |
| RAINES 1 | R GIRL | ON EMPTY | LVNDWBB | NURSE CY |
| RAINEY1 | R GR DANE | ON FWRD | LVNGD | NURSE KI |
| RAINMAK | R GSA | ON GO | LVNHIM3 | NURSE SB |
| RAISE 2 | R GTO66 | ON GOD | LVNLYFE | NURSE21 |
| RAISINS | R HAUS | ON III | LVNMIES | NURSE99 |
| RAJ SR1 | R HAYES | ON LK TYM | LVNRBST | NURSECE |
| RAJDEEP | R HEHAR | ON MAPLE | LVNS TAX | NURSECV |
| RAJE GIL | R HER MAN | ON MY LVL | LVNTHDR | NURSEJ2 |
| RAJHERI | R HIDIA | ON MY MND | LVOMYLF | NURSEK8 |
| RAJORA | R HRLY | ON MY MND | LVPRNCE | NURSELC |
| RAJOSU | R I P WES | ON MY MOM | LVR FAN | NURSEMD |
| RAJVINA | R JAY W | ON MY SOL | LVRG1RL | NURSENU |
| RAKESH G | R JCO 5R | ON P01NT | LVS SHLY | NURSEO5 |
| RAKETE | R JETTA | ON T WAY | LVTOFO | NURSETD |
| RAKETE 1 | R KRWLIN | ON THE | LVU MOM L | NURSMOE |
| RAKI 9 | R LADY | ON TIME 1 | LVUFRED | NURSNIK |
| RAKKS 20 | R LADY 1 | ON TOAST | LVUJDSR | NURTHIC |
| RAKMAN | R LEGACY | ON TODD | LVUMAMA | NURTU |
| RAL 6 | R M4DRID | ON U THO | LVUMR | NURULES |
| RALLY IT | R MAGANA | ON YO MRK | LVUR5LF | NUSHOIN |
| RALLYII | R MEEKS | ON2MARS | LVW VW | NUTNR |
| RALPH 07 | R MKC | ON3 LOV3 | LVYUKID | NUTR BTR |
| RALPH 7 | R N B OO7 | ON4SN6S | LW 10 | NUTZNAN |
| RALPH D | R NERONE | ON4WRD2 | LW 1214 | NUVIS |
| RALPH JR | R NU RU | ONA | LW 1963 | NUWD LLC |
| RALYCTS | R OF HOPE | ONANA | LW 23 | NUYORK |
| RAM  HEMI | R OLIVE | ONANCY | LW 99 | NUZHAT |
| RAM 2 SAI | R OOOO01 | OND4EVR | LW DW | NV 0309 |
| RAM AIR 4 | R PERRY 2 | ONDREL | LW MC | NV 18 |
| RAM CHRG | R PHELPS | ONE 4 BOO | LW N SLW | NV 21 |
| RAM DLR | R PICK UP | ONE ARM | LW PTNR 1 | NV 3888 |
| RAM GAWD | R PNY GT | ONE BENZ | LW PTNR 2 | NV EGL 3 |
| RAM PWR | R POD TOW | ONE BLAK | LW RIDER | NV JAZZO |
| RAM REM | R POHL MD | ONE BOLT | LW4 PREZ | NV ME 2 |

WONSER_002830

| RAM RK | R PRO 67 | ONE CDC | LW4LIFE | NV MY C8 |
|---|---|---|---|---|
| RAM SRI | R QUAD GT | ONE DROP | LWAGS | NV SS 70 |
| RAM WAY 1 | R QUICK | ONE ELE | LWALKER | NVFG343 |
| RAM YOU | R RED R | ONE GIFT | LWB 7 | NVGRWUP |
| RAM1SLT | R RED VET | ONE HWMF | LWBIO | NVIUS |
| RAM2K14 | R REDEYE | ONE MATT | LWC 7 | NVMYRSX |
| RAM4EVR | R RICHS | ONE MMB | LWF 4 | NVR |
| RAMA20 | R RT H | ONE O | LWH BLH | NVR 12OO |
| RAMANA | R RUBY 2 | ONE OF 01 | LWH JJM | NVR 2 L8 |
| RAMARAO | R SCOTT | ONE OF 12 | LWHITE2 | NVR 4 6ET |
| RAMAT | R SHARMA | ONE OF 2 | LWJ 4 | NVR COMP |
| RAMBO84 | R SKATE | ONE OF 55 | LWJ862O | NVR DRTY |
| RAMCAT | R SOX 5 | ONE OF 6 | LWK | NVR EAZY |
| RAMEN | R TARDIS | ONE OF 79 | LWKHRT | NVR GAS 1 |
| RAMESH | R TIME 1 | ONE OF 8 | LWM | NVR HME |
| RAMFB | R TIME 1 | ONE OFF | LWM III | NVR HPPN |
| RAMGIRL | R TIME 1 | ONE RAY | LWN MWR | NVR QUIT |
| RAMI Z | R TITLE | ONE RED | LWN VKNG | NVR WORX |
| RAMIR3Z | R TOY LEX | ONE RNG | LWNMWRR | NVR4G3T |
| RAMIS JR | R TRL HWK | ONE TOY | LWS SKY | NVRBENZ |
| RAMLO | R TUDOR | ONE TT | LWSTRNG | NVRCLEN |
| RAMM IT 1 | R U 4 RIL | ONE TYME | LWWLPZ | NVRDEMS |
| RAMM ON | R U BUGD2 | ONE WINN | LX 8 | NVRLATE |
| RAMMED | R U DEF | ONE37AM | LX1 C4N | NVRM1ND |
| RAMMIE | R U DIRTY | ONE4ONE | LXDADDY | NVRONG |
| RAMMMM | R U HIGH | ONEIN55 | LXDS CO | NVROUT 7 |
| RAMON3 | R U JOKIN | ONELUV7 | LXE 1 | NVRQIT |
| RAMPANT | R U LAZY | ONES 11 | LXIII | NVUS BEE |
| RAMRUMA | R U MAD | ONESTY | LXIX | NVUS LBZ |
| RAMS 42 | R U MADD | ONEWAY 1 | LXLUTHR | NVUS Z51 |
| RAMS 999 | R U NOT | ONEWAY J | LXS ECAR | NVUSWRX |
| RAMS GRL | R U S8VED | ONI 3 | LXS RX | NVY VETT |
| RAMSEY 3 | R U STUCK | ONIGIRI | LXU CEO | NVYLDY1 |
| RAMSEY1 | R VILLA | ONIZZLE | LXV | NW 1979 |
| RAMSFAM | R WE THER | ONJAH | LXXXIX | NW 39 |
| RAMTHRN | R XLR | ONLE1MI | LY 1558 | NW 53 |
| RAMTUPH | R YATES | ONLY 01 | LY 2017 | NW 5466 |
| RAMYA P | R YU KIND | ONLY 1 AB | LY 775 | NW 5466 |
| RAMYARJ | R Z3 TOY | ONLY 1 TW | LYATW | NWA F1LO |
| RAMZY 1 | R ZOOMER | ONLY 476 | LYC | NWA4EVR |
| RAN LADY | R15HIK | ONLY FN5 | LYCAN IT | NWCR8TN |
| RAN LV MO | R1CARDO | ONLY FNZ | LYCO 13 | NWEPNFD |
| RAN TAN | R1DME | ONLY ONE | LYD N RED | NWH |
| RANA 10 | R1NG LDR | ONLY UP | LYD1A | NWO 4LYF |
| RANA 7 | R1NGR | ONLY4US | LYDIA 15 | NWO4LIF |
| RANACY | R1PER1C | ONLYFNS | LYDS | NWTY NRS |
| RANCID | R1PLIPS | ONLYGD | LYFE AMY | NWW 1 |

WONSER_002831

| | | | | |
|---|---|---|---|---|
| RAND III | R1PPLE | ONLYLOV | LYFF199 | NWY |
| RANDAL5 | R1S ABV | ONNICKA | LYFS A MB | NX 211 |
| RANDB07 | R1TCHIE | ONPRPSE | LYFT 47 | NX 74205 |
| RANDOM | R2 FISHL | ONRY | LYFT HVY | NX LVL JZ |
| RANDY 3 | R2 MIS | ONSHORE | LYFT OFF | NX8J |
| RANDY85 | R2003 | ONTARIO | LYGMA | NXF VSVP |
| RANETTA | R2BOYZ | ONTH3GO | LYH FMS 1 | NXS |
| RANGA | R2D2 NH | ONTIME 4 | LYIN LO | NXT LEVL |
| RANGAS | R2OOOC | ONTMGOD | LYKE7 | NXT LVVL |
| RANGER V | R2ROW | ONTRA | LYKINS | NXTFREE |
| RANGLA | R2SPECT | ONUR6 | LYKINS | NXTLVL1 |
| RANJA BA | R3 PALS | ONYINYE | LYKINS2 | NY |
| RANNY | R32GTST | ONYINYE | LYKINS3 | NY 1425 |
| RANRUN7 | R351D | ONYLEFT | LYKKE | NY 6 |
| RANS S20 | R3ACH 1 | ONYOUR | LYL DZGN | NY BORN |
| RAPBOW 1 | R3AD3R | ONYX 30 | LYLA 1 | NY BORN 2 |
| RAPHEAL | R3ADY P1 | ONYX POE | LYLEE | NY FINST |
| RAPIDO 2 | R3AP3R | ONYX31 | LYM BOSS | NY HI WA |
| RAPPDUP | R3AP3R5 | ONYX81 | LYMAN 7 | NY METS 1 |
| RAPS 6 7 | R3D BYRD | OO 01 | LYN 5 | NY PIZZA |
| RAPTOR X | R3D DRGN | OO 6 | LYN PRO | NY PRIME |
| RAPTR 69 | R3D DWRF | OO 668 | LYN PRO | NYA UWU |
| RAPTRR | R3D HOTT | OO 668 | LYN SKY1 | NYAMKY3 |
| RAR FISH | R3D K3Y | OO I OO | LYNDA 6 6 | NYBECKS |
| RAR II | R3D PNDA | OO MIMI | LYNEKA | NYC FAN |
| RARE 99 | R3D RCKT | OO222OO | LYNEKA | NYC4LYF |
| RARE FAM | R3D ROVR | OO2UZB | LYNELL1 | NYCCOLE |
| RARE MX5 | R3D RUBI | OO7 CADY | LYNELLE | NYCE HUH |
| RARE N2O | R3D WOLF | OO7 CART | LYNHART | NYCE TRY |
| RARITYP | R3D ZED | OO7 ISH | LYNK | NYE 3 |
| RARN2GO | R3D3VIL | OO7 JBND | LYNN 38 | NYFINST |
| RAS JLS | R3DB3RD | OO7 RAM | LYNN 57 | NYH2MRH |
| RASCAR | R3DBTUM | OO7BRAT | LYNN67 | NYLANDR |
| RASHILE | R3DD EYE | OOAKNUC | LYNNIE G | NYPAM |
| RASHOOD | R3DNECK | OOASIS1 | LYNSEY | NYPD 52 |
| RASM INS | R3DROBN | OOBAH | LYNTW1N | NYRIC4N |
| RASPEED | R3DROZ3 | OODOCTR | LYNXX | NYRNOH |
| RASTA 38 | R3LAX | OODR | LYNYRD | NYSP 175 |
| RASUA 32 | R3LNTLZ | OOFITY | LYNZ BUG | NYST RET |
| RAT 3 | R3LTR | OOGATZ | LYOKO | NYSTMND |
| RAT C10 | R3LTR | OOGG | LYON | NYT BIRD |
| RAT WAGN | R3OJONZ | OOGI BGI | LYON HRT | NYT DRVR |
| RATBK | R3SONS | OOH AHH | LYONESS | NYT E NYT |
| RATCHET | R3TRO | OOH BLUE | LYR | NYT NYT |
| RATED RN | R3V LWDR | OOH KRIS | LYRICS | NYT OWL |
| RATH 2 | R4 VETTE | OOHASHI | LYRIQ | NYT TERR |
| RATHA | R40 YYZ | OOHIOOO | LYSS1T | NYT TROR |

WONSER_002832

| | | | | |
|---|---|---|---|---|
| RATHNTR | R4CHEL | OOMPH | LYTTLE T | NYTJADE |
| RATNROL | R4CK EM | OOO GAL | LYVANE | NYTNGAL |
| RATONE | R4MBO | OOO8OOO | LZ 2004 | NYUK X3 |
| RATPT01 | R4MVPR | OOOBER | LZD KING | NYUMOM |
| RATSDIE | R4PTOR | OOOH BOY | LZEPP | NYX |
| RATT DOG | R4ROCKS | OOOO01 | LZLEMON | NYX 2 |
| RAUDI 1 | R4TED R | OOOOO | LZN8R | NYY 7 |
| RAUDI S5 | R5 DRAFT | OOOOODO | LZR GUY | NYY FANS |
| RAUL 7 | R53 JCW | OOOOOOO | LZRD420 | NYYANKS |
| RAV 4 US3 | R53 MILA | OOOOOOO | LZY HIKR | NZ 11 |
| RAV SLY | R56 JER | OOOOOPE | LZYDG | NZ FAM |
| RAV UTH | R59W | OOOPSY | M 02 L | NZ8M |
| RAV1 TEJ | R64JAG | OOOUUU | M 0577 | NZELC |
| RAV1OLI | R72NOVA | OOOWEEE | M 0917 | NZGAH |
| RAVEN | R74LIFE | OOP | M 1008 | NZO4RE |
| RAVEN 10 | R8DER | OOP Z | M 1116 D | NZR |
| RAVEN 50 | R8DR NUT | OOPS | M 12 | NZU |
| RAVEN 70 | R8DRS | OOPS SRY | M 156 | O  APTERA |
| RAVEN JR | R8DRS | OOPSIE | M 1688 | O 0915 K |
| RAVEN18 | R8DRZ | OOROUSH | M 173 H | O 2 O |
| RAVEN44 | R8ED E30 | OORT | M 1834 T | O 8 |
| RAVII | R8T3DM | OOSHELA | M 185 | O 99 |
| RAVIST | R8TED M | OOSVTOO | M 1881 | O ARCHIE |
| RAVN GOD | RA 91713 | OOU  OPEL | M 19 R | O B HAYVE |
| RAW 7 | RA F HOPE | OP DROPS | M 1967 M | O CASEY |
| RAW P | RA IV TA | OP PRIME | M 1991 | O DAHLIA |
| RAW P | RA KR | OP1ES | M 2 V | O DAS NCE |
| RAW P 89 | RA PTAH | OP3RA | M 23 D | O DLH O |
| RAW P1 | RA1LNIT | OPA RED | M 25 C | O DRIVEN |
| RAWDOGN | RA3J3AN | OPA X 7 | M 27 M | O DUBLIN |
| RAWH | RAA 1 | OPAAAA | M 27 N | O FKS |
| RAWLNS1 | RAA 3 | OPAHOPA | M 28 P | O FUX |
| RAWLZJ1 | RAAAWR | OPAL55 | M 28 W | O GAS |
| RAWN P | RAAJ | OPAS 26 | M 3 D | O GOMEZ |
| RAWR 87 | RAAVAN | OPE I SRY | M 30 | O GWEN |
| RAWRR 32 | RABBIT 2 | OPE IBS | M 313 | O H1GH O |
| RAWSON2 | RABERTA | OPE LMSB | M 319 F | O HAWK |
| RAWWWRR | RABID C8 | OPE SORY | M 328 K | O HAYES 7 |
| RAY 9 | RABUKAR | OPEL GT | M 333 M | O HD TRK |
| RAY CAL | RAC3BUS | OPELMSB | M 3361 | O HI HO |
| RAY JUD | RACCOON | OPENRD | M 340 I | O IM L8 |
| RAY NICE | RACE 7 | OPHA MAY | M 348 K | O ITS TEE |
| RAY4D 04 | RACE FTR | OPIE 1 | M 3499 P | O ITS TEE |
| RAY4D 07 | RACE GT | OPIUM | M 4 MADX | O J33PRS |
| RAYAN | RACE ME 1 | OPLACES | M 4 X | O KIDS |
| RAYAN LV | RACE MX5 | OPMC | M 41 R | O KIDS |
| RAYANSH | RACE RIG | OPN AIR | M 428 | O LAUDI |

WONSER_002833

| RAYBETH | RACE RON | OPN SRCE | M 5 C | O LMT |
|---------|----------|----------|-------|-------|
| RAYDINI | RACE VAN | OPN4BIZ | M 50 C | O LOG N |
| RAYDOE | RACH 92 | OPNSKYS | M 540 B | O MARGE |
| RAYHAN | RACH3L | OPNURIS | M 6 | O MICKEY |
| RAYIG | RACH3LL | OPOC 08 | M 6 V | O MNY DN2 |
| RAYLENE | RACHEY | OPOC 11 | M 62 H | O MUDAWI |
| RAYLORD | RACK III | OPOC 17 | M 623 K | O NELLIE |
| RAYMDJA | RACKLEY | OPOC 23 | M 66 C | O O START |
| RAYMORE | RACMN | OPOC 26 | M 70 G | O OTY |
| RAYNER 2 | RACN N8 | OPOC 68 | M 707 M | O POOH |
| RAYS 22 | RACN6X6 | OPOC 7 | M 717 | O REALLY |
| RAYS 22 | RACNGMA | OPOC 70 | M 78 B | O RGRTS |
| RAYS CAD | RACPAC5 | OPOC 91 | M 9 | O RJD O |
| RAYS WRX | RAD ASH | OPOC 97 | M 9 R | O SHILOH |
| RAYSR | RAD EYE | OPOC 99 | M 90 X | O SHIV O |
| RAYVN | RAD III | OPOLICE | M 947 | O SPARKY |
| RAYX2 | RAD MOM1 | OPSM LVR | M 97 C | O TAS NC |
| RAYZZ | RAD ONC | OPT1ONS | M ABSOL | O TELLY O |
| RAZ TOY | RAD OO | OPTEMUS | M ALI 786 | O TWN KIX |
| RAZA 4 | RAD RIDE | OPTIM5T | M AND J | O WHY ME |
| RAZBERI | RAD ROD | OPTMO | M ARNOLD | O WOLF |
| RAZGRIZ | RAD RT | OPUMPKN | M BARCY | O YEAH EH |
| RAZO | RAD SHRK | OQO 1 | M BERNAL | O YNOT |
| RAZR | RAD TAT2 | OR BEAST | M BLESSD | O114G |
| RAZZA | RAD TECH | OR DIESL | M BONET | O1LNGAS |
| RAZZLES | RAD TEXN | OR INNI | M BOOTS | O1MRA17 |
| RAZZY | RAD X | OR1ON | M BRAY | O1OZZ |
| RB 03 | RADEL | ORA AMEN | M BROKE | O1UZO7O |
| RB 1 | RADENUF | ORACL | M BTR4LY | O2 RED |
| RB 1150 | RADFAB | ORACLE | M BURK | O2 TMT |
| RB 1188 | RADI8 | ORAVA | M CARTER | O2B N TN |
| RB 1317 | RADIKAL | ORC FAM | M CARVER | O2BAD4U |
| RB 1976 | RADILAC | ORCA 50 | M CASH | O2COACH |
| RB 21 | RADIO DJ | ORD 2 CVG | M CELINE | O2HOG |
| RB 219 | RADITZ | ORDOR 66 | M CHECHE | O2STANG |
| RB 6 | RADJULZ | OREEH | M CHURCH | O3FOO1 |
| RB 612 | RADLINE | OREGON | M COOP | O4 ROUSH |
| RB 704 | RADRICH | OREGONE | M CROSS | O4EVR15 |
| RB 721 | RADRUN | OREILLY | M CRUTCH | O5535 |
| RB 77 | RADS DAD | OREO2 | M CS MALL | O5OR1O |
| RB 967 | RADS Z71 | OREON | M D LEON | O6 ZHP |
| RB GRL | RADWOOD | ORF | M D MIKE | O6CVO |
| RB1SLPR | RADZ02 | ORG TANG | M DAVE | O6WIFE9 |
| RB353MD | RAE 2 | ORGNZU | M DAWGS | O7 SHLBY |
| RBB FARM | RAE BOOG | ORIAN | M DIANE | O7RAM |
| RBBJR1 | RAE WAY | ORIEL | M DNISE | O8 AJC 3O |
| RBC | RAE2DAV | ORIGAM1 | M DOLLA M | O9RTP |

| | | | | |
|---|---|---|---|---|
| RBENJ68 | RAEDAR2 | ORIGNL | M DOLLAR | OAGCMBR |
| RBG BMW | RAEIYZ | ORINPAX | M DRUID | OAK FLT |
| RBGALXY | RAELEE | ORIOLE1 | M E YANNI | OAK ROOM |
| RBII | RAERLLY | ORION JK | M EARTH | OAKLEYS |
| RBJ | RAES CDY | ORION47 | M EN M | OAOSSCO |
| RBJ 1 | RAES WAY | ORIS 02 | M ENGR | OAS1S 1 |
| RBJ 2 | RAF ELLI | ORJ BLSM | M EUROPA | OATH KPR |
| RBJBX2 | RAF1K1 | ORJ FURY | M EVANS1 | OATMEAT |
| RBL BOND | RAFIYQ | ORLANDI | M EVO X | OATS3 |
| RBL SKM | RAG TOP 3 | ORLEANS | M F4LCN | OAXACO |
| RBN NEST | RAGAMFN | ORLNDCO | M FALKON | OB WILD |
| RBNY | RAGE SS | ORME3 | M FENIX | OB YO DDY |
| RBORIST | RAGER K9 | ORMES | M FINKLE | OB1 KNBE |
| RBOYD12 | RAGEWAR | ORNG BLU | M FLETCH | OBADA |
| RBP DMAX | RAGHAVA | ORNG RT | M GOINS | OBADGER |
| RBP JOE | RAGHU | ORNG SXT | M GRACE | OBCYYA |
| RBRAVO1 | RAGIN DB | ORNGPWR | M GROCE2 | OBD 2 |
| RBRIST | RAGLE | ORR | M HAL 1 | OBEAH |
| RBS RIDE | RAGNAR | ORT 7 | M HATCH | OBEDWAN |
| RBSERV | RAGNROK | ORT IV | M HEEZY | OBELISK |
| RBUCKLE | RAGRETS | ORTEGA2 | M HENS | OBERO1 |
| RBUKL | RAGS 3 | ORVILL | M HINDY | OBEY GOD |
| RBX 8 | RAGS401 | ORW 2 | M HING | OBGYN |
| RBY BOAT | RAGT350 | ORYN | M HOLLON | OBHAPPY |
| RC 0623 | RAGUSMC | ORZUEV 2 | M HOLLOW | OBHV |
| RC 6216 | RAGWEED | OS DORA | M HUNTER | OBI WAN K |
| RC 68 | RAH RAH 8 | OS O WELL | M HVAC M | OBJ REAS |
| RC 78 | RAHA7 | OS4LYFE | M I EVIL | OBNAXUS |
| RC 814 | RAHAL | OSAGE 1 | M JACSON | OBR 1 |
| RC AND RC | RAHGAN | OSAN K55 | M JAFFAL | OBR 2 |
| RC ENT | RAHILAE | OSC4R | M JAMIL | OBS GUY |
| RC PHNX | RAHIM14 | OSCAR | M JAY 2 | OBS TRCK |
| RC350FS | RAHRAH 5 | OSCAR 2 | M KAMARA | OBS1DN |
| RC4LIFE | RAI KING | OSD MRNE | M KARAN | OBSCENE |
| RC9YC | RAI Z | OSEAN | M KATREE | OBSDN |
| RCA | RAIBMAN | OSENUFF | M KAYYY | OBSESSD |
| RCA 1 | RAICHUR | OSEWUS 1 | M KEAN23 | OBSYV |
| RCB 3 | RAID3R | OSHEA34 | M KEISHA | OBTRYPH |
| RCDDSD | RAIDEN | OSHN GRL | M KILANI | OBULI |
| RCDIVST | RAIDER J | OSHP 783 | M KIO S | OBUOR BA |
| RCECR B | RAIDER8 | OSHP 889 | M L SALES | OBX 2MRW |
| RCFIR06 | RAIDER8 | OSHP 999 | M LANSKY | OBX CRV |
| RCFN | RAIDR 68 | OSHPWIF | M LEGACY | OBX GAL |
| RCFN 47 | RAIDRS 1 | OSINT | M LEW 66 | OBX GG |
| RCH MRCI | RAIGE | OSIRIS | M LOUISE | OBX J80 |
| RCJHGKU | RAIL LOG | OSKEE | M LUCKY 3 | OBX PAWS |
| RCK N SHR | RAILGUN | OSMAN5A | M LUVS C | OBXBND |

WONSER_002835

| | | | | |
|---|---|---|---|---|
| RCK RNNA | RAILWAY | OSMGOD2 | M M FOX | OBXX 12 |
| RCK RNNA | RAIN DLY | OSMIUM | M M SILVA | OC CALIF |
| RCK STR1 | RAINONE | OSNOLA | M MAN | OCANADA |
| RCK TSTY | RAINPRP | OSO GRIS | M MARTI | OCC LAX |
| RCKN OUT | RAINS 1 | OSO HOF | M MEAT | OCD FREE |
| RCKNROL | RAINS 2 | OSORTO | M MONRO | OCD REM |
| RCKR | RAINS 3 | OSOW | M MUNYE | OCEAN |
| RCKSTRR | RAINS AP | OSPKID4 | M N J RS2 | OCEAN1 |
| RCKT 455 | RAISE | OSRS | M NIKEY | OCEAN33 |
| RCKTBNY | RAISINS | OST BUKI | M NM NT | OCEANF8 |
| RCKTEER | RAJ DAS | OSTAHOF | M OPOKU | OCENMAN |
| RCKTS 60 | RAJ KOTI | OSU 4 | M OSZUST | OCHIK8A |
| RCKWOOD | RAJ UMA | OSU ALUM | M PARKER | OCHOA |
| RCKY X TV | RAJAH 2 | OSU BENZ | M POW HER | OCHYN 5 |
| RCOLD | RAJAN | OSU BEST | M PWRED | OCOIN |
| RCR CHSR | RAJAOUI | OSU BKS 1 | M Q DAVIS | OCRCOKE |
| RCRC | RAJAULI | OSU BMER | M R PONG | OCS 1 |
| RCS4MFS | RAJEEV | OSU CADI | M REGAL | OCT 29TH |
| RD 0824 | RAJESH M | OSU CCRN | M REIGN | OCT FEST |
| RD 325 | RAJPARA | OSU CE | M RITHAN | OCTOZDA |
| RD 333 | RAJPT | OSU CHVY | M S BKNRD | OCWS 4 |
| RD 58 | RAJU | OSU CSE | M S DUB | ODA CPA |
| RD 60 | RAJUL | OSU CWBY | M SE RUPE | ODAR |
| RD 74 | RAKAAN | OSU HAND | M SECHS | ODBMF |
| RD 88 | RAKDOS | OSU KIDZ | M SERIES | ODD1OUT |
| RD BRD 61 | RAKHSH | OSU LAKE | M SHAW | ODDIST |
| RD DEVIL | RAKK187 | OSU LAKE | M SHEDD | ODDYOS |
| RD DOG1 | RAKKASN | OSU M1N1 | M SHEREE | ODELALY |
| RD DRGON | RAKKSAN | OSU MA | M SHYST | ODEYEMI |
| RD F1VE | RAKSHU | OSU MARY | M SIGNS W | ODIN3 |
| RD FIVE | RAKUSHO | OSU NANA | M SILVA | ODIR |
| RD FURY | RAL C5 | OSU NONA | M SMITH 1 | ODJEBI |
| RD GLIDE | RAL CEL | OSU OU | M SMOOT 1 | ODLY |
| RD KNGHT | RALFIES | OSU POPO | M SMOOT 2 | ODMAC |
| RD KNIHT | RALL | OSU PSU | M SMOOT 3 | ODNZ NTZ |
| RD LINE 1 | RALLY | OSU TJK | M SPORTY | ODST 117 |
| RD LIVNG | RALLY VT | OSU TOX | M SPRT | ODY 2 |
| RD LNTRN | RALS 20 | OSU USMA | M STO | ODYC 888 |
| RD PRO 30 | RAM 1 JAM | OSU UVA | M STOFF | OE |
| RD RAGE | RAM 1T | OSU WRX | M SURATI | OE46 |
| RD RBN | RAM 7 | OSU2WVU | M TACOMA | OF A REVO |
| RD RNR70 | RAM BLYN | OSU4LIF | M TAFT 16 | OF3NSV3 |
| RD RT HND | RAM DAD | OSUB4BE | M TALIKO | OFAT1 |
| RD RUNR 1 | RAM GO | OSUBGTN | M TAULI | OFCEXP9 |
| RD SOX | RAM IT IN | OSUBUC1 | M TRAIN | OFCKS |
| RD STORM | RAM JETT | OSUDFNS | M TWO G | OFENBGR |
| RD TR1PR | RAM JI | OSUFAN 1 | M VIOLA | OFF 2 KYK |

WONSER_002836

| | | | | |
|---|---|---|---|---|
| RD WHALE | RAM TRK | OSUFAN5 | M W AYERS | OFF 2 LAX |
| RD WIT ME | RAM TRX | OSUFAN7 | M WAFR 47 | OFF CALL |
| RD2KDS | RAM V M3 | OSULAW1 | M WEBB 1 | OFF CNTR |
| RD4X4JL | RAM Z RAM | OSUPAPA | M WIDEN | OFF I GO |
| RDA | RAM1AIR | OSURC1 | M WLVRNS | OFF SEZN |
| RDA 2 | RAM3Y | OSUWELD | M WREN | OFF W |
| RDA VJAI | RAMAL 18 | OSWALD1 | M WRIGHT | OFF2DHL |
| RDAAS | RAMCHOP | OSYOU 11 | M07HMAN | OFF2DIV |
| RDAWG 3 | RAMDUT | OT NOT PT | M1 DRM CR | OFF2GSB |
| RDB 9 | RAMERI 2 | OT PAID 4 | M1 MUSLE | OFF2HHI |
| RDBNEGD | RAMHARD | OT VETTE | M1 PING | OFFKLTR |
| RDBONE2 | RAMIN8R | OT XAOC | M15 BMW | OFFLMTZ |
| RDCARE | RAMIRE2 | OT755YO | M155 EMO | OFFOFME |
| RDCOAT | RAMJAM1 | OT7BTS | M15HRA | OFFRDEO |
| RDEEMD1 | RAMKI | OTA 3 | M15T3RJ | OFLU 61 |
| RDEEMD2 | RAMKRIS | OTABELA | M1A2 GRL | OFORGE |
| RDF BMW | RAMMEL | OTAIBI1 | M1ATA | OFUDGE |
| RDH | RAMMRD | OTAKU95 | M1ATAAA | OFUKGVN |
| RDH BJH | RAMNPTS | OTATIME | M1CROBE | OFUXG |
| RDH JR | RAMNPTS | OTC 2 | M1D NG1N | OG  LS |
| RDHDWMN | RAMNRED | OTCT | M1D NG1N | OG 01 |
| RDHOT62 | RAMONA2 | OTCT | M1DGET | OG 5321 |
| RDHOTMS | RAMPAGE | OTD SUES | M1DNYTE | OG ACE |
| RDHOUS | RAMPSTR | OTF BOOG | M1DNYTE | OG BEANR |
| RDK 7 | RAMSU | OTHAMAN | M1DWEST | OG CHAPO |
| RDKIL | RAMU | OTHNDRD | M1GGY | OG DIVA |
| RDL1NE | RAMUNA1 | OTHR IMI | M1GHTY1 | OG FANCY |
| RDLINE | RAMYA M | OTHR1 | M1GOT | OG HUMMR |
| RDN LDN | RANA JEE | OTHREEE | M1KASA | OG JUNDI |
| RDNK HLR | RANADA | OTHRGRL | M1KASA | OG KM |
| RDO DGO | RANCAN 2 | OTIS 15 | M1KE Z71 | OG LOTTO |
| RDOM809 | RANCH TK | OTIS 9 | M1KEY | OG MINI |
| RDPRO32 | RANDA | OTLWM | M1KRR | OG MIR |
| RDPRO33 | RANDALS | OTM VTG | M1LAGRO | OG MOOMA |
| RDQN1 | RANDEE 3 | OTOBAHN | M1LANAC | OG MUNDY |
| RDR B8 | RANDOG | OTOOL31 | M1LENA | OG NINNY |
| RDRDWRM | RANDUMB | OTRL RN | M1LF LXS | OG PIZZ 1 |
| RDRGTP | RANEGAR | OTSS | M1LFLVR | OG RON7 |
| RDROBIN | RANEY | OTT DIGS | M1LK MAN | OG SHO |
| RDROCET | RANGEL | OTTAAD | M1LLER 1 | OG WRX |
| RDRTY | RANGER8 | OTTER16 | M1M1 BUG | OG XJ |
| RDRUM | RANGR GT | OTTER19 | M1M1 CAR | OGA |
| RDSGJS | RANGR87 | OTTO | M1M1 GPA | OGA CHKA |
| RDSTAL1 | RANI 64 | OTTO2 | M1N1MSE | OGABEK |
| RDSXFN | RANIE | OTTR GUY | M1NDUR5 | OGETTI |
| RDTRP 4 2 | RANITUP | OTTRWGN | M1NT2BE | OGLADY1 |
| RDWFH 32 | RANLLEL | OTTSY | M1SBHVN | OGLRY |

WONSER_002837

| | | | | |
|---|---|---|---|---|
| RDWHNBL | RANNY | OTURNER | M1SCHIF | OGPM3 |
| RDWR3R | RANOOL2 | OTW 2 WRK | M1SFIR3 | OGPWE |
| RDWRER O | RANOOSH | OTWAARP | M1SRUBY | OGPWEE |
| RDWRHWK | RANRAN8 | OTX | M1SS U SK | OGRE89 |
| RDX | RANSHER | OU FROG | M1SS YOU | OGSP1 |
| RDX 4 | RAO  A 22 | OU PHD2 | M1SSF1T | OGVP 73 |
| RDY 2 TVL | RAOUL | OU REX | M1ST3R2 | OGZILLA |
| RDY PLR 1 | RAP SR 83 | OU SNOW | M1STA C | OH |
| RDY2RCE | RAP7OR | OU SNRS | M1STANG | OH 1123 |
| RDY2RCK | RAPDEVL | OU SNRS 1 | M1TCHE | OH 2 AZ |
| RDY40 ND | RAPID | OU812VH | M1TCHE | OH 4 EVER |
| RDY4ROC | RAPID 1 | OUCAT | M1TYMSE | OH 4 LIFE |
| RDY4SEA | RAPNZL | OUI OUI 1 | M2 GIRLS | OH 4H SS |
| RDZ BNZ | RAPNZL | OUMZI | M22LUV | OH 522 |
| RE  SALES | RAPTER | OUR 1 SKY | M3 0KAY | OH 528 HZ |
| RE 10 | RAPTILE | OUR BENZ | M3 4 PLAY | OH 99999 |
| RE 38 | RAPTOR  N | OUR CSTL | M3 AT HME | OH AUDTR |
| RE 48399 | RAPTORS | OUR G1G1 | M3 PILOT | OH BE WAN |
| RE DEEM 1 | RAPTTOR | OUR GT | M3 S3XY | OH CPR TR |
| RE RIDE 1 | RAPUNZL | OUR GT | M3 SCUSI | OH D8N |
| RE RIDE 2 | RAQUELN | OUR HOTL | M3 SCUZI | OH DAD |
| RE SOLD | RAR1TE | OUR JEEP | M3 TIME | OH DAN |
| RE4ANSH | RARA 1 | OUR JOEY | M3 YOW | OH EFDA |
| RE4CHER | RARE  Z51 | OUR LIMO | M360 FIT | OH ELLEN |
| REA REA | RARE 96 | OUR MAD | M37ISSA | OH FLA |
| REA4LTR | RARE BLU | OUR MINI | M3ALLEM | OH FRANK |
| READ RUN | RARE ME | OUR RLTR | M3AND3R | OH GEE |
| READY FM | RARE PRL | OUR S55O | M3ATBLL | OH GLORY |
| REAGAN | RARE RT | OUR T BD | M3ATLOF | OH GRWN |
| REAL 392 | RARE SC | OUR TANK | M3DUS4 | OH HAWK |
| REAL 68 Z | RARE SS | OUREVO | M3ESH | OH HD 33 |
| REAL LLC | RARE W30 | OURGIRL | M3GA MAN | OH HYD |
| REAL OG | RARE WS6 | OURGRLS | M3GNSAM | OH HYGGE |
| REAL PRO | RAREONE | OUT 2 FYB | M3GUSTA | OH IO OH |
| REAL S6 | RARIN 2 G | OUT BUGN | M3L1NDA | OH IO OSU |
| REAL T | RAS 5 | OUT COLD | M3LISHA | OH JEWL |
| REAL20R | RASCALS | OUT HERE | M3LLOWS | OH JZ |
| REALAN | RASDAD1 | OUT IS IN | M3LTON | OH KALIN |
| REALEE | RASHI | OUT OF TM | M3NUTT | OH LAMB |
| REALLY 4 | RASROVA | OUT2RYD | M3OWW | OH LATTE |
| REALTR4 | RASTA 22 | OUTAT1M | M3R1CA1 | OH LUCY |
| REALTR9 | RAT BUGE | OUTBARK | M3RICA1 | OH MI |
| REAP BLD | RAT4SPD | OUTCA5T | M3RICA7 | OH MY BAD |
| REAPER7 | RATBK | OUTDMUD | M3RIKA | OH MY G |
| REAPERR | RATCHT | OUTDOOR | M3RLOT | OH NEURO |
| REAPR13 | RATED R | OUTFLDR | M3RSH21 | OH NO 4AX |
| REARDON | RATED RX | OUTFOXU | M3TCALF | OH NO 50 |

| | | | | |
|---|---|---|---|---|
| REAU | RATHAN | OUTKAST | M3TLICA | OH NO JOE |
| REAVER | RATL | OUTKST | M3TLLC | OH OH |
| REB3L 1 | RATLIFF | OUTL4W | M3X1CO | OH PORKY |
| REBA99 | RATONE | OUTLAW A | M3XICO | OH PS |
| REBBIE | RATS | OUTLAW2 | M4 GTS | OH RED |
| REBEL 21 | RATZ ROD | OUTLAW5 | M4DE N OH | OH S YOU |
| REBEL 3 | RAUCH4 | OUTLAWZ | M4DKONG | OH SALSA |
| REBEL 40 | RAUDI S4 | OUTORUM | M4FIA | OH SAY IO |
| REBEL 61 | RAUDII | OUTR4NU | M4GGIE | OH SH1PP |
| REBEL O1 | RAUL1 | OUTSHND | M4GY4R2 | OH SHAN |
| REBEL2 | RAUTH | OUTSIDR | M4H1OG | OH SOWWY |
| REBEL86 | RAV ASF | OUTT1ME | M4JESTY | OH ST 4ME |
| REBELDE | RAV E OLI | OUTTLAW | M4JORA | OH ST BKI |
| REBL SPY | RAV3NCW | OUTWRKU | M4K3W4Y | OH ST BOY |
| REBL YL | RAV4NWT | OV BRGOS | M4LFCNT | OH ST BUC |
| REBLE | RAVAN AH | OV CANCR | M4LV3RD | OH ST8TE |
| REBLONE | RAVAN KC | OV3RLND | M4M4 B3R | OH STRAW |
| REBOP | RAVEN | OVA COTF | M4NDO | OH TC |
| REBOURN | RAVEN QN | OVALLE 3 | M4NIAC | OH TF1 |
| REC 7 | RAVEN1 | OVARSFT | M4NUAL | OH TO FLA |
| REC II | RAVI MV | OVDSAWR | M4R1B3L | OH TO HH |
| RECARO 1 | RAVI NO 1 | OVER 5 | M4RI4H | OH U CHON |
| RECCA D | RAVI65 | OVER LD | M4RILYN | OH V WRLD |
| RECHRG3 | RAW BLK | OVER8ED | M4RL3Y | OH YEAAH |
| RECKER | RAW JEDI | OVERAWE | M4RLEY | OH10  ST |
| RECKLES | RAW LTZ | OVERDOG | M4RPL3 | OH1O ST U |
| RECKNGL | RAW SALT | OVERIT2 | M4RTINY | OH1OGRL |
| RECOIL 1 | RAWAN | OVERTME | M4RVIN | OH1TX5 |
| RECON21 | RAWAN1 | OVERTON | M4RVIN7 | OH2WDW |
| RECTOR | RAWDOG1 | OVERTYM | M4SHRMN | OH2YOSE |
| RECVRY2 | RAWKS R | OVIE 111 | M4TR1X | OH3VETT |
| RED 5 XW | RAWPAWZ | OVOXO | M4TTIE | OHAI |
| RED 50X | RAWR GRR | OVR IT | M4TUT3 | OHAMBER |
| RED ANT | RAWSMKR | OVR PAYD | M4VR1CK | OHANA 28 |
| RED B3RD | RAWVNTY | OVRCLKD | M4VRICK | OHANA 3 |
| RED BMW | RAWW | OVRCOMR | M4YF1Y | OHANA 98 |
| RED BNDT | RAWW E | OVRLAND | M5 BMW | OHANA X1 |
| RED CJ5 | RAWZ06 | OVRLND2 | M5 MONAC | OHANA X2 |
| RED COVT | RAY 2 | OVRLNDY | M5 NIKKI | OHANA77 |
| RED D 2GO | RAY 71 SS | OVRMMXX | M6  HART | OHANALV |
| RED DV1L | RAY BABY | OVRRKIL | M6 COMP | OHAYES1 |
| RED E | RAY JUD | OVRSEAS | M60 GUNR | OHAYES8 |
| RED EXPR | RAY MC | OVRSHDW | M60A3TK | OHB |
| RED EYED | RAY N JAY | OVRST3R | M60BLUE | OHBAJAN |
| RED FIV | RAY N JOE | OVRWRKD | M6ROM | OHBRNCO |
| RED FLCN | RAY N TOY | OVV | M7EMED | OHBSD |
| RED FLR | RAY S C5 | OW 523 | M7XQR12 | OHDITTO |

WONSER_002839

| | | | | |
|---|---|---|---|---|
| RED FOXX | RAYARRE | OW84IT | M8119 | OHDJSAV |
| RED FRED | RAYBAN | OWAIDA | M8124 | OHDONNA |
| RED FUN | RAYEE | OWATT11 | M8ARC | OHDPS |
| RED GTX | RAYEN 78 | OWHTNOW | M8CEE | OHDTRK |
| RED GUTS | RAYFERD | OWIE1 | M8D N USA | OHELLEN |
| RED HOOD | RAYJR | OWIMBLY | M8N DNCE | OHEMAA T |
| RED HOT 1 | RAYLORD | OWK WRD | M8NDNZ | OHEYYYO |
| RED HOT 4 | RAYLYNN | OWL FRED | MA   LOVE | OHFASHO |
| RED HT 69 | RAYMA | OWL KIKI | MA 1023 | OHFLVA |
| RED HT1 | RAYMIE | OWL POST | MA 1025 | OHG8R |
| RED I ONE | RAYMND | OWLBOY | MA 2 | OHGIRL6 |
| RED JAY 1 | RAYMONA | OWLBOY | MA 3 BOYZ | OHGROSS |
| RED LABS | RAYNE | OWLS HD | MA 314 | OHH ALYN |
| RED LIN | RAYNIK4 | OWN3D | MA 5433 | OHH FEE |
| RED LIVN | RAYRAY 7 | OWNHERO | MA 95 | OHH MYYZ |
| RED M3 | RAYS 428 | OWNITT | MA AM3 | OHH OKAY |
| RED MTN | RAYS MKZ | OWNLY1 | MA BEAR5 | OHHBS 96 |
| RED N MNI | RAYS SB | OWO W DIS | MA BER5 | OHHFEE |
| RED RAM | RAYS WGN | OWO W THS | MA FLOYD | OHHFJB |
| RED RANG | RAYSHRE | OWOLIE | MA GOOCH | OHHGABS |
| RED RIDN | RAYU | OWR RV | MA JNZ | OHHGURL |
| RED RKT 2 | RAYZ | OWS 1 | MA KGR78 | OHHHVEY |
| RED ROCK | RAZIYE | OWSWEET | MA KRUPA | OHI5O |
| RED ROKT | RAZLVS1 | OWU  H18 | MA MEEK | OHIM4RK |
| RED SQRL | RAZOR AF | OWWDEE | MA N PA | OHIO 21 |
| RED STAG | RAZRBX2 | OX BIRD | MA PA 2 | OHIO CPP |
| RED SUN | RAZZLE1 | OX UP SIR | MA PEACH | OHIO FUN |
| RED SVT | RAZZOON | OXCAR | MA SAS | OHIO GAS |
| RED SXY | RAZZZY | OXFRDF1 | MA TA 392 | OHIO K9 |
| RED TIDE | RB 09 | OXIBA | MA WHEAT | OHIO MYO |
| RED USA1 | RB 10486 | OXOXO | MA10ITY | OHIO ONE |
| RED V Z51 | RB 1949 | OY BLYAT | MA1LMAN | OHIO PA |
| RED W BLK | RB 4923 | OYABUN | MA2MOTO | OHIO ST 7 |
| RED WHYN | RB 708 | OYIZA | MA2NRSE | OHIO STA |
| RED WINE | RB 76 | OZ 13MS | MA3TIFF | OHIO011 |
| RED XJ1 | RB 9 | OZ OOMS | MA4AZIZ | OHIO1 |
| RED ZPLN | RB DASH | OZDEV1 | MA6NUS | OHIOBIZ |
| RED3RUM | RB JB | OZONE19 | MA98BEL | OHIOBRN |
| RED68SS | RB TC | OZTLABD | MAAAAH | OHIOC5 |
| REDA LTZ | RB TRK | OZZ1E 1 | MAAAHI | OHIONIQ |
| REDBETZ | RB012 | OZZ1E 2 | MAABA 3 | OHJAGUR |
| REDBON3 | RB127 | OZZIE 5 | MAADMAX | OHLAWYA |
| REDD 880 | RBARBER | OZZLO | MAADMX | OHM JEEP |
| REDD 99 | RBARTON | OZZY 2 | MAAF | OHM SAIN |
| REDD DWG | RBBPAPA | OZZY 3 | MAAF 74 | OHMA ZIO |
| REDD7 | RBBX ATM | OZZY 4 | MAAF 74 | OHMAR G |
| REDDIE | RBCBURB | OZZY 53 | MAAF74 | OHMDHOM |

WONSER_002840

| | | | | |
|---|---|---|---|---|
| REDDIT | RBD LAW | OZZY 6 | MAAHES | OHMER 2 |
| REDDOOR | RBEL ESQ | OZZY666 | MAAHIRM | OHMGDSS |
| REDDY 99 | RBELSCM | OZZY9 | MAAL 34 | OHMTRHD |
| REDDY 99 | RBF FBR | P   DOC | MAAM 2 U | OHMYGOD |
| REDDY7 | RBISHOP | P 010 | MAAMAAW | OHMYGWD |
| REDDY9 | RBL 9 | P 1015 | MAAN  01 | OHNA 626 |
| REDDY91 | RBL BENZ | P 117 H | MAARICH | OHPYLE |
| REDEMON | RBL CHLD | P 1234 | MAARK | OHR NOHR |
| REDFIN | RBLSCM | P 124 C | MAAT 3 | OHR NOHR |
| REDHDED | RBMG | P 135 L | MAB 5 | OHRVRAT |
| REDHED | RBN LICN | P 19 C | MABABA | OHRYOH |
| REDICU | RBNCASH | P 1960 S | MABES | OHSHIT |
| REDIGIN | RBOO747 | P 2 R | MAC 11 S5 | OHTANA |
| REDK 84 | RBOXSTR | P 3 N | MAC 4 LFE | OHTHRFT |
| REDLEY | RBPHOTO | P 3008 | MAC 6 | OHTIMMY |
| REDLINN | RBR | P 31737 H | MAC 7 | OHWELL |
| REDLNE | RBRACIN | P 38 J | MAC 8 | OIF II V |
| REDMAA | RBRSOUL | P 4 | MAC 9 | OIHIO |
| REDMPTN | RBT 8 | P 4447 | MAC GEEK | OIIIO XJ |
| REDNK 01 | RBY RD 50 | P 58 M | MAC H1TC | OIL MONE |
| REDNK02 | RBYRD | P 7777 | MAC HVAC | OIL WISE |
| REDNOSE | RBYSLPR | P AND B11 | MAC MEOW | OINK 5 0 |
| REDPYT | RBZ | P BEAR1 | MAC OS 9 | OINKS GP |
| REDRACE | RC 2219 | P BENZ | MAC TRUC | OINT |
| REDROW | RC 3 | P CANTE | MAC X3RO | OIS 2 |
| REDRUM 6 | RC 51 | P CAT | MAC XTS | OIT |
| REDS ART | RC 59 | P CLOW | MAC2FLY | OJ APRVD |
| REDS LEX | RC 99 | P CRETE | MACACO | OJ32 |
| REDSKIN | RC AV8R | P DBL U | MACADDY | OJASCO |
| REDSKNZ | RC LADY | P DOLLAR | MACDAWG | OJAY |
| REDSXY | RC ONE | P DOODLE | MACDON | OJB 1 |
| REDTAIL | RC RC | P EQLS MV | MACE 143 | OJIKSET |
| REDTEAM | RC RCR | P FARMS | MACH 1 21 | OJJV |
| REDWD1 | RC TWO | P FOWL | MACH 1E5 | OJK |
| REDWGN | RC U LATR | P FRAKES | MACH 281 | OJLAS |
| REDWNG7 | RC VETTE | P GRAVES | MACH 7 | OJOGBON |
| REDWTCH | RC WEBB | P HIGGY | MACH ATK | OJW 1 |
| REDY2GO | RC181 | P J DEOL | MACH BAZ | OK 4 WIRE |
| REDZ TOY | RC54 | P LA RAE | MACH C5 | OK BYYY |
| REDZLLA | RCA 5 | P LANCIA | MACH DDY | OK CHILL |
| REE C CUP | RCADIA | P LAW 10 | MACH E 1 | OK GOD |
| REE X2 | RCARNEY | P LI PNAS | MACH E 21 | OK HOMIE |
| REEBOK | RCEETR | P LOV3 | MACH E GT | OK NATE |
| REEBS 1 | RCF5OO | P LV IVE | MACH IV | OK ON 3 |
| REECEJR | RCG 4 | P NDA V | MACH PWR | OK SK 593 |
| REED 16 | RCHANCE | P NUTTY | MACH WON | OK TBEME |
| REED P | RCHON 78 | P ONE T | MACH X | OK TO BME |

WONSER_002841

| | | | | |
|---|---|---|---|---|
| REEDFIT | RCHRD | P PERRY | MACH YEA | OK TO GO |
| REEDTRK | RCHTCT | P R PATEL | MACH10 | OKALLEN |
| REEF | RCHTSTE | P R PATEL | MACH154 | OKARMAO |
| REEL TUR | RCJHAWK | P RICAN 1 | MACH1ZY | OKATIE |
| REELIVN | RCJHKU | P ROMAN | MACH6 | OKAYISH |
| REELTER | RCK SNGR | P ROWE | MACHDUP | OKEIDKY |
| REELTOR | RCK STAR | P ROY 1 | MACHELE | OKEMO |
| REEN | RCKN MOM | P ROY 1 | MACHET3 | OKENZE4 |
| REEN 20 | RCKN RBN | P SAGE | MACHN IT | OKI |
| REENA | RCKN RBN | P SHOW | MACHONE | OKI GEEK |
| REENA 1 | RCKNG | P SON IVY | MACIE 4 | OKL8LEE |
| REEPER | RCKNGMA | P SQUAD | MACISME | OKMIKE |
| REESHA | RCKNLEO | P STANG | MACK 89 | OKOKO1 |
| REETI | RCKT MON | P SUGGS | MACK EL | OKOLA 1 |
| REEVES 1 | RCKWMLC | P TOWNE | MACK12 | OKRA 05 |
| REEYA | RCKY FRK | P TRIBE | MACK3Y | OKSAM |
| REEZ | RCKYBBY | P UN1T | MACK724 | OKYEAME |
| REF | RCLEWIS | P WOOTER | MACKFLY | OKYSDAD |
| REF DMA | RCM GLC | P ZINK | MACKNZ | OL BETTY |
| REFMAN | RCM PDM | P1 ONLY | MACKNZI | OL BONES |
| REFUSE | RCNRL 51 | P1 R SQRD | MACKSZN | OL DIRTY |
| REG NRSE | RCO | P1 START | MACLIN 1 | OL HMSTD |
| REG1S | RCP | P1CKARD | MACMIR8 | OL JANE |
| REGG1E | RCPM9 | P1CKL3S | MACN8EZ | OL KIDS |
| REGGG | RCR JEEP | P1GLT | MACNIF1 | OL LENNY |
| REGIA | RCRTGDD | P1GMOM | MACNME3 | OL MAN 53 |
| REGIS 81 | RCS 72 CS | P1GS FLY | MACONDO | OL MAN 70 |
| REGNRAT | RCS WIFE | P1NG AN | MACPEGY | OL MAUD |
| REGRET | RCSY 786 | P1NK BTL | MACS ASH | OL MSTRD |
| REGUL8 | RCTID 75 | P1NKIE | MACYS | OL RED |
| REGULUS | RCW | P1NKY | MAD 3 | OL RED 98 |
| REGY | RCX 5 | P1NN1CK | MAD 4 ND | OL RED 98 |
| REHAL13 | RD 1 RLTY | P1NTO | MAD 4 WAT | OL SKOO |
| REHET | RD 22 | P1PPI | MAD 4X4 | OL TIMER |
| REHOBOT | RD 3 | P1RAT3 | MAD 5 | OL YELLR |
| REHOVOT | RD ANGEL | P1SCE5 | MAD 7 | OL YLLER |
| REID  III | RD CLIFF | P1SCES | MAD BMW | OL1V RTS |
| REID 1 | RD CONDO | P1T STOP | MAD BSRN | OL1VIA |
| REIF CAP | RD CONE 1 | P1TCH | MAD BST | OLA T |
| REIKI 2 U | RD DRAGN | P1TTMOM | MAD C SON | OLA T 2 |
| REINA | RD GYPSY | P1UMCRZ | MAD C7 | OLAMEOW |
| REJCT | RD HEAD | P1UTO | MAD CART | OLAVE |
| REJJAH | RD IT OUT | P1ZA MAN | MAD DRVR | OLBOY |
| REJOICE | RD NECKR | P1ZZAZZ | MAD EFDA | OLD ACE |
| REL ESTE | RD R1NR | P3 PPC 44 | MAD FACE | OLD BLE |
| REL TOR | RD RIDER | P30 AMG | MAD J | OLD BULL |
| REL WIFE | RD RLR DA | P34CHY | MAD L1ON | OLD BYRD |

WONSER_002842

| | | | | |
|---|---|---|---|---|
| RELAX 14 | RD STANG | P3ACHY | MAD LOKI | OLD DAWG |
| RELIK | RD TRIP 6 | P3ALM 91 | MAD MARV | OLD DUFR |
| RELIVER | RD TRIPS | P3KPEK | MAD MAZI | OLD FORD |
| RELKING | RD TRP N | P3NCE | MAD MDX | OLD GEE |
| RELUST8 | RD TRVL | P3RIODT | MAD MOM G | OLD GLD |
| RELXBBQ | RD TRYP | P3RL J4M | MAD R NA | OLD GREG |
| REM 9 | RD VETT | P3RS1ST | MAD ROSE | OLD LOW |
| REM DOG | RD WINE | P3RTT1 | MAD TCHR | OLD MON E |
| REMAX JR | RD1 RLTR | P3TEY | MAD VIC | OLD MX5 |
| REMAX OH | RDADDY | P3TTR3Y | MAD2MAX | OLD PARR |
| REMBRWN | RDB JLB | P4ANTOM | MAD4RA | OLD SCHL |
| REMISPR | RDBONE | P4KBOI | MADAAN | OLD SIGN |
| REMIX95 | RDCBK | P4NC4KE | MADAAWG | OLD V DUB |
| REMONT | RDCTY1 | P4NTOM | MADAM | OLD YLR |
| REMZ06 | RDE 4 LFE | P4PLNTY | MADBALL | OLDBEAR |
| REN3W | RDE4SUN | P4SLT1 | MADBALZ | OLDBLEU |
| RENAGDE | RDEEMR | P4TTI | MADBRAT | OLDBZRD |
| RENAUTO | RDELPRA | P51 PONY | MADD DAD | OLDCHIK |
| RENAYC | RDGBACK | P51STNG | MADD13 | OLDE 55 |
| RENEE 87 | RDGPSY1 | P71 SAP | MADDFUN | OLDGHST |
| RENEWED | RDH 4 KDS | P729LWS | MADDI 05 | OLDHEN |
| RENIER | RDHD 822 | P8TON | MADDIE 1 | OLDIES |
| RENIMOR | RDHOT | PA 1114 | MADDMEZ | OLDJUNK |
| RENITA | RDHTGMA | PA 46 | MADDOG 5 | OLDMARY |
| RENNI | RDM 9 | PA 53 | MADDOGH | OLDMTHR |
| RENNIE1 | RDN 7 | PA 95 | MADDY 05 | OLDPUNK |
| RENNY G | RDNCK42 | PA AEG 1 | MADDY21 | OLDRAIL |
| RENOV8T | RDNCKR | PA DENIS | MADE  JAY | OLDS 1 |
| RENSHI | RDNK HLR | PA EGLES | MADE PAR | OLDS SX2 |
| RENSI | RDNK2 | PA FETTY | MADE4M3 | OLDSK8R |
| RENSPEN | RDNKTRK | PA1GEY | MADEIN | OLDSKUL |
| RENT ME 2 | RDNNRDY | PA1NT 1T | MADEPA | OLDVDUB |
| RENT OWN | RDO | PA1S1EY | MADEX | OLE BETY |
| RENTS DU | RDOAKTV | PA1SL3Y | MADEYA1 | OLE GMC |
| RENU V | RDP 1 | PA2PB | MADFUN1 | OLE YLLR |
| REO4U | RDP HP | PAAPPY | MADHAN | OLGA W |
| REP TY | RDPR034 | PABB | MADHAN S | OLGA444 |
| REPDOM | RDPTOW | PABLITO | MADHU09 | OLGREGG |
| REPNTX | RDQ | PABLO | MADHUBZ | OLINDO |
| REPUB | RDR CRC | PABLO 24 | MADI | OLIVE J |
| RER 5 | RDR SS | PABS 427 | MADI FLY | OLIVE US |
| RES CSS | RDRAGON | PAC BMC | MADI MOE | OLIVER H |
| RES GOLF | RDRIDR | PAC MAC | MADICA | OLIVER5 |
| RES IPSA | RDRIFTZ | PACE J 7 | MADIE 1 | OLIVR 1 |
| RESCUK9 | RDRNR 97 | PACIFIC | MADIEZ | OLIVR 3 |
| RESGNRL | RDROCKT | PACKER4 | MADIGAR | OLIVR 4 |
| RESLNCE | RDROVER | PACKER4 | MADINA 1 | OLIVR2 |

WONSER_002843

| | | | | |
|---|---|---|---|---|
| RESNDEK | RDSQDRN | PACKEY | MADINAH | OLIVR98 |
| RESPXT | RDSQDRN | PACKIN | MADJACK | OLLEN |
| RESQ 1ST | RDSTER | PACLYFE | MADJAX | OLLIE 21 |
| RESQMAN | RDSX WIN | PACMACK | MADJEK | OLLIE 52 |
| RESSIE | RDTR1PN | PACMAN | MADJIK | OLOPADE |
| REST3 | RDWARER | PACMAN 2 | MADKAP | OLOVE |
| RESTOD7 | RDWRERS | PACMAN 5 | MADL115 | OLP 6 |
| RESULTS | RDY | PACO724 | MADLEE D | OLSKOOL |
| RET EFDA | RDY 2 WIN | PACPAC | MADMK4 | OLSON |
| RET1ST | RDY 4 FUN | PACUAR | MADMONK | OLT 1 |
| RETNAVY | RDY BGLE | PAD THAI | MADMTRS | OLU |
| RETORDY | RDY GO | PADA1 | MADMX44 | OLVERA |
| RETRD | RDY4MUD | PADAWAN | MADO | OLVERA 3 |
| RETRVN | RDZ TSLA | PADDLED | MADOG16 | OLVRIDE |
| RETSEL | RDZTR | PADFT | MADOGG | OLYMPOS |
| RETZY | RE 0214 | PADLMAN | MADONA | OLYMPOS |
| REUS 11 | RE 8676 | PADLOCK | MADRAS | OM 1 |
| REV BWA | RE DMSHN | PADME | MADROCK | OM 1970 |
| REV CJR | RE FORE | PADO | MADS DAD | OM 1970 |
| REV FAM | RE IS FUN | PADRA1C | MADS FLX | OM EYAD |
| REV FSL 1 | RE NVSTR | PADRAID | MADSWAG | OM HSEIN |
| REV GROW | RE PHOTO | PADRE | MADTYTN | OM NI HIL |
| REV GROW | RE PUR PS | PADREFD | MADUES | OM SAI 66 |
| REV JNB | RE RE | PAETFWD | MADUSA | OM SAI 66 |
| REV NAN H | RE TI TO | PAG 1 | MADWELL | OM SAI3 |
| REV RON 1 | RE1MAX | PAGAN | MADY G | OM35H1V |
| REV TJR | RE41TOR | PAGS 185 | MADYKAT | OM6MOOV |
| REV TO 9K | RE6ALIA | PAH BLH | MADZ MO | OM9SHIV |
| REV3NGE | REA1 PRO | PAHEL 1P | MADZILA | OMA 3 |
| REVEL 3 5 | REACTOR | PAHN | MADZZZZ | OMA 4 OPA |
| REVELS | READ IT | PAID N F | MAE COLL | OMA 9 |
| REVENU | READ IT | PAIGE | MAE LUV U | OMA FIVE |
| REVGAP | REAGAN R | PAIGE 5 | MAE MIA | OMA LAYZ |
| REVIVD | REAL FAM | PAIGE1 | MAE TRKG | OMA TO 18 |
| REVIVEL | REAL FUN | PAIGIE | MAEBUGG | OMA TO3 |
| REVJEFF | REAL G13 | PAIID 4 | MAECOLE | OMABOYS |
| REVKATE | REAL GUD | PAIMON | MAEFLXN | OMAHA44 |
| REVOVUM | REAL L89 | PAIN999 | MAELEE | OMAR 777 |
| REVRAN | REAL LIT | PAINT DR | MAEMAE1 | OMAR M |
| REVV CEO | REAL Z06 | PAINT20 | MAEME | OMAR O |
| REVWMAC | REALA ST | PAINTNG | MAES BOY | OMAR7 |
| REVYPOO | REALFST | PAIRA3S | MAESTAS | OMEGA KZ |
| REWIND | REALLY | PAISA | MAESTR4 | OMEGA Z |
| REWOP8V | REALLY1 | PAJOJ | MAEVE | OMEN XO |
| REX 2 | REALLYP | PAK MAK | MAEVE 19 | OMERTA X |
| REX RNET | REALP1 | PAK MULE | MAF 6 | OMERTA7 |
| REX RTUR | REALTR 2 | PAKA TWO | MAFJR | OMG BYE |

WONSER_002844

| | | | | |
|---|---|---|---|---|
| REXALL | REALTR V | PAKAW | MAFOUNT | OMG DEV |
| REXFORD | REALTR7 | PAKIDO1 | MAFS98 | OMG EWW |
| REXS4X4 | REALTRS | PAKITI | MAG BUG | OMG FIT |
| REXXAR | REALY | PAKIZA | MAG Z06 | OMG LATE |
| REXXX | REAPER8 | PAKK7 | MAG1CS | OMG NO |
| REYAN8H | REASNER | PAKU | MAG1LLA | OMG ROFL |
| REYES | REASON M | PAL 2 | MAGA 24 | OMG SRT |
| REYES 4 | REATTTA | PALADIN | MAGA 24 7 | OMG YAY |
| REYES 66 | REB1RTH | PALADN | MAGA III | OMG Z51 |
| REYES11 | REB3L | PALE 20 | MAGA4 | OMGBEK2 |
| REZA R | REB3L 3 | PALI 4 EB | MAGBY 2 | OMGDAVD |
| REZLANT | REBA 427 | PALI GRL | MAGDY79 | OMGDDY |
| REZQMOM | REBE | PALI RN | MAGENKI | OMGEEP |
| RF | REBECA 1 | PALIBOY | MAGGIEE | OMGMV |
| RF  CF | REBECKA | PALKO | MAGI | OMI 2 |
| RF CINCY | REBEL LH | PALM1 | MAGI K1 | OMI TO 2 |
| RF POWER | REBEL TT | PALMAS | MAGIC C | OMICOOP |
| RF SPARK | REBIL | PALMAS | MAGIC C8 | OMITSV6 |
| RF SWTSS | REBL BN | PALMER1 | MAGIC P | OMITSV8 |
| RFAF55 | REBL JOE | PALMERI | MAGIC R | OMIYAGE |
| RFBOO | REBL ONE | PALPTNE | MAGICA1 | OMMFWM |
| RFFH | REBL666 | PALS | MAGICL1 | OMMY 5 |
| RFHCPA 1 | REBLZ | PALZ | MAGICRT | OMNI VC |
| RFINEJ | REBOUND | PAM I AM | MAGICWD | OMSAI05 |
| RFJL | REC 6 | PAM TONY | MAGID 1 | OMUDAWI |
| RFK | REC FLR | PAM3LA | MAGIE 29 | OMUSUBI |
| RFLATTS | REC III | PAM3LAB | MAGIK 10 | OMW 2 FL |
| RFLEVOX | RECD LUV | PAM3LAB | MAGINOO | OMW 2 KI |
| RFO 2 | RECHRGD | PAMCO 1 | MAGMOM | OMW 2 MTB |
| RFSCO 1 | RECOVER | PAMDRNT | MAGMTR2 | OMW MOMY |
| RG 150 | RECRAFT | PAMEEZ | MAGNA | OMW2CRT |
| RG 21 | RECRD YR | PAMELA A | MAGNAD | OMW2DYB |
| RG 27 | RECROOT | PAMELA N | MAGNMPI | OMW2HYL |
| RG 3 | RECTANG | PAMMY K2 | MAGNPAN | OMW2LCK |
| RG 4 | RED 2 RCK | PAMMY RN | MAGO 7 | OMW2MBH |
| RG 69 | RED 24O | PAMPRD | MAGOLIA | OMW2UBM |
| RG 74 | RED 4 FUN | PAMPRD 1 | MAGOOO | OMW2WH |
| RG 88 | RED BEE 2 | PAMS 4X4 | MAGPUL | OMWFB |
| RG BK | RED BISH | PAMS G6 | MAGREN | OMWL8FR |
| RG FAM 3 | RED BLUR | PAMS GNG | MAGS 12 | OMWTFUG |
| RG LDR | RED BNE | PAMS NOX | MAGS03 | OMWTFYD |
| RGBK | RED BUN | PAMZ JAG | MAGS550 | OMWTYNH |
| RGD | RED C 97 | PAN DMIC | MAGSTR | OMYDOG |
| RGD C7 | RED CADI | PANAWAY | MAGUIRE | OMYGAWD |
| RGDZGNS | RED CLAY | PANC4K3 | MAGUS 85 | OMYGERD |
| RGGE RVR | RED D STI | PANCHO | MAGUYVR | OMYTFYM |
| RGH 9 | RED DEAD | PANCIT | MAH TACO | OMYZ28 |

WONSER_002845

| | | | | |
|---|---|---|---|---|
| RGH 9 | RED DIVA | PANDA 13 | MAHAL 7 | ON AJ |
| RGH III | RED EYE 7 | PANDA CX | MAHBEER | ON CHILL |
| RGH SLH | RED FURY | PANDA GT | MAHESH 6 | ON DOGS |
| RGHT NOW | RED HD ED | PANDA VT | MAHIR 06 | ON E AGEN |
| RGNAROK | RED HIVE | PANDA X | MAHK7 | ON EDGE 1 |
| RGNBMBL | RED I 797 | PANDA87 | MAHLR | ON GO 247 |
| RGNRK | RED I CAT | PANDA99 | MAHNI 08 | ON IN 2 |
| RGP ZO6 | RED I SRT | PANDAT | MAHOM1E | ON IN TWO |
| RGR BALL | RED ICY | PANDEMC | MAHOMES | ON ME NOW |
| RGR BCN | RED JEEP | PANDIT G | MAHSTLE | ON POPS |
| RGR RGR | RED JEP | PANDU3 | MAHSY | ON RD GN |
| RGRD BN | RED JKU | PANINIS | MAI WHIP | ON TH BIT |
| RGROUP3 | RED JOY | PANINO | MAIBUNY | ON TH FLY |
| RGS 3 | RED JOY | PANJAB | MAIDA | ON TH RKS |
| RGSOH1 | RED KEYZ | PANJSHR | MAIL CAR | ON THE MT |
| RGT 9 | RED LEAF | PANMN | MAIL L8Y | ON THE WY |
| RGULRJO | RED LEGG | PANNU2 | MAILMEN | ON TRES |
| RGW 1 | RED LUCY | PANOMA | MAIMAI | ON V TIME |
| RH 1 CH | RED M1N1 | PANTH | MAIN ST | ON VAC |
| RH 24 | RED MACH | PANWALA | MAIN1 | ON VACAY |
| RH 3 | RED MK | PANZER 4 | MAIN3 | ON3 |
| RH 55 | RED MSQT | PAP 4 PAP | MAINE 72 | ON3 1OV3 |
| RH 62 | RED OAK | PAP BEAR | MAINS6 | ONALL10 |
| RH 911 | RED ONE | PAP DA | MAINSTR | ONCOAST |
| RH 99 | RED ONE7 | PAP MOBL | MAINT | ONDAMO |
| RH MIMI | RED PERL | PAP PAP 3 | MAIZ FED | ONDRD 76 |
| RH1NO44 | RED PNDA | PAPA 13 | MAIZ FED | ONE 10VE |
| RHABDO | RED RABT | PAPA 22 | MAIZEN | ONE 1OVE |
| RHALINA | RED RICH | PAPA 4 4 | MAJ DOM | ONE BAD Z |
| RHART JR | RED ROCT | PAPA 8T | MAJALI | ONE BRAT |
| RHAY | RED ROK | PAPA B AL | MAJD 21 | ONE CUBE |
| RHB 2 | RED RPTR | PAPA CEE | MAJE820 | ONE EYED |
| RHC 4 | RED RUST | PAPA D 01 | MAJEC 1 | ONE HART |
| RHCLEAN | RED SNK | PAPA DER | MAJER | ONE MUSH |
| RHCLLC | RED STRM | PAPA GG7 | MAJHAIL | ONE O |
| RHDAV13 | RED SXT | PAPA JL | MAJIC10 | ONE OF 72 |
| RHEAUME | RED T 4U | PAPA MAC | MAJICAL | ONE OF 99 |
| RHEC | RED TANG | PAPA MOM | MAJIN M | ONE PUTT |
| RHEIN | RED TEN | PAPA NO | MAJIN1 | ONE TWIN |
| RHIA  T | RED TRK 1 | PAPA PAC | MAJJ 1 | ONE UP |
| RHIA T | RED TZAM | PAPA PH | MAJJ S | ONE WHL |
| RHIEE | RED UBU | PAPA PRO | MAJOR  35 | ONE1SIX |
| RHILEY | RED VW | PAPA RON | MAJOR72 | ONE2CDS |
| RHINO K9 | RED XPRS | PAPA SUN | MAJORMS | ONE4FUN |
| RHINO78 | RED Z | PAPA V | MAJOROZ | ONE4ME2 |
| RHMBL | RED Z HOT | PAPA WLE | MAJPENG | ONEHAWK |
| RHODE | RED ZEE | PAPA X 13 | MAJR 3 | ONEOF1K |

| | | | | |
|---|---|---|---|---|
| RHODE 3 | RED ZO6 | PAPA X 4 | MAJSTY | ONEOF52 |
| RHONDA 8 | RED5SBY | PAPA X 8 | MAK C 1 | ONESONG |
| RHONDA X | REDBEAN | PAPA X2 | MAK O2 | ONETEAM |
| RHONDER | REDD 01 | PAPA ZKY | MAK ONE | ONEYE |
| RHONDO | REDD 9 | PAPA412 | MAK Q | ONFYR |
| RHP RAM | REDD 91 | PAPA7X | MAK1TSO | ONGCRSH |
| RHPM LLC | REDD880 | PAPA9 | MAK3R5 | ONGOD89 |
| RHRF | REDDD | PAPAB X4 | MAKA TO 3 | ONIX95 |
| RHROUGE | REDDENR | PAPADOK | MAKABU | ONIXX |
| RHYN0 1 | REDDI S | PAPAJIM | MAKAHA | ONIZZAN |
| RHYNNO | REDDITT | PAPAJS | MAKAMP | ONLE ONE |
| RI 99 | REDDLY | PAPAMRF | MAKAMU | ONLEFNS |
| RIAH K | REDDY K | PAPAOF3 | MAKANUI | ONLELUV |
| RIAS 3G | REDDY MA | PAPAOF3 | MAKATAK | ONLY 1 TY |
| RIB CAGE | REDEEMD | PAPAOF5 | MAKAYLE | ONLY 4 ME |
| RIB KING | REDHOTS | PAPAPPA | MAKE US | ONLY A V8 |
| RIBSE | REDHWK2 | PAPAROC | MAKEJO | ONLY GAS |
| RICE 2 | REDKPT1 | PAPAS RD | MAKEL | ONLY MNY |
| RICEGOD | REDKPT2 | PAPAS SI | MAKETME | ONLY WAY |
| RICH 7 | REDKPT3 | PAPAS4U | MAKFAM6 | ONLY4LO |
| RICH 774 | REDKPT4 | PAPASWG | MAKHMUD | ONLYAV6 |
| RICH 910 | REDKPT5 | PAPAW 06 | MAKI | ONLYVNS |
| RICH E | REDL1NE | PAPAW 13 | MAKIAH 1 | ONMIOWN |
| RICH E36 | REDLEGS | PAPAW GG | MAKIKO | ONNIKA |
| RICH RIN | REDLIW | PAPAW05 | MAKING | ONNTILT |
| RICH7XS | REDMGC7 | PAPAW9 | MAKINON | ONTHEPR |
| RICHA 1 | REDNCKR | PAPERS | MAKITTY | ONTMEJK |
| RICHA M | REDNEKR | PAPI 01 | MAKN MVS | ONWY 2 KI |
| RICHIE 4 | REDODGE | PAPI 12 | MAKRA | ONY MNY |
| RICHIE B | REDRAVE | PAPI CHU | MAKRFIT | ONYX 22 |
| RICHIE M | REDROC 1 | PAPI LUV | MAKTRUK | ONYX INC |
| RICHMON | REDRUM I | PAPI OF 9 | MAKU | OO 11 OO |
| RICHOOO | REDS 150 | PAPII | MAKULIT | OO JOY |
| RICHRAE | REDS BMW | PAPIMD | MAKUZA1 | OO MY MY |
| RICHRD | REDS CBJ | PAPNGAM | MAL  MOJO | OO RS |
| RICHRIS | REDS611 | PAPOU BT | MAL 3 | OO XJ |
| RICHS 54 | REDSB2B | PAPPA 4V | MAL CROM | OO020OO |
| RICHS 99 | REDSTON | PAPPE | MAL1GTR | OO7 PONY |
| RICHTER | REDT | PAPPE 1 | MAL3K | OO7 VET |
| RICK 58 | REDTA1L | PAPPOU | MAL4ME | OO7CADY |
| RICK CIV | REDTRK2 | PAPPOU1 | MALA WHO | OO7OO |
| RICK RAT | REDUCE | PAPPY 03 | MALA XO | OOAGENT |
| RICK1 | REDWARF | PAPPY DG | MALACIA | OOFROAD |
| RICK721 | REDWAY | PAPPY K | MALAMIA | OOH WELL |
| RICKARD | REDWOOF | PAPPY Z | MALAN | OOHECK |
| RICKI 24 | REDX2 | PAPPY62 | MALANG 1 | OOHMMM |
| RICKIE1 | REDY999 | PAPPYS | MALANGA | OOHPE |

WONSER_002847

| | | | | |
|---|---|---|---|---|
| RICKS 55 | REDZ FAN | PAPR LDY | MALANSE | OOKAMI |
| RICKS 65 | REDZJAG | PAPRICA | MALARKY | OON GOD |
| RICKSTA | REE 3 | PAPS  8 | MALAYON | OOO BOY |
| RICKY H | REE DOPE | PAPS CJ7 | MALBEC | OOO GPAW |
| RICKYS | REE KAY 2 | PAPS PL 1 | MALBRBE | OOOODOO |
| RICO 06 | REE5E | PAPS PNY | MALC 1 | OOOOMMM |
| RICO 1 | REED | PAPS RD | MALENKY | OOOOOOO |
| RICO WIL | REED 5 | PAPS TK | MALENZ 2 | OOOOOOO |
| RICO24 | REED FAM | PAPS TOY | MALHARI | OOOOQO |
| RICO511 | REEDS 97 | PAPVII | MALIBU 2 | OOOPE |
| RIDDL BX | REEDSTR | PAPYB | MALIBU 4 | OOORAHH |
| RIDDLE 2 | REEED | PAPYJAC | MALIBU8 | OOPS LOL |
| RIDDLE 4 | REEEE | PAR 4 G | MALIK | OOPS Z2 |
| RIDDLE4 | REEEEE | PAR CLUB | MALIK 24 | OOPSIEZ |
| RIDE 74 | REEL DOC | PAR DEL | MALIK G | OOPZIE |
| RIDE LIK | REEL ICE | PAR IV | MALIK SB | OORAH |
| RIDE NOW | REEL IT | PAR SAVE | MALIKA1 | OOREO |
| RIDE R R | REELAAX | PAR T BUS | MALINA 8 | OOTEN 88 |
| RIDE RMZ | REELAY | PAR T OF8 | MALINKO | OOTEN8R |
| RIDER DI | REELMEN | PAR4 N1 | MALIPO 1 | OOTO |
| RIDGIE | REEM LUV | PARA | MALISHA | OP |
| RIDHVI | REEM1 | PARA60N | MALIYAH | OPA 5 |
| RIDIN LO | REEPENT | PARADOX | MALKIE | OPA CART |
| RIDN DR T | REES FAM | PARADSE | MALLMAW | OPA CH |
| RIDNG | REESE 17 | PARAGRD | MALMAL | OPA JEEP |
| RIEMER | REESE3 | PARAMR1 | MALMAL1 | OPA OMA |
| RIES 1 | REESEC5 | PARAMRE | MALO1 | OPA OMA |
| RIFCO | REESEE 7 | PARAMTR | MALONE 1 | OPA OPA |
| RIFE | REESEH | PARCE 7 | MALOPEZ | OPACHKI |
| RIFES | REESER1 | PARDO | MALOVEU | OPALBUG |
| RIFFITT | REET9 | PARFAIT | MALPHUR | OPAOMA |
| RIFLE | REEZY | PARHAM 6 | MALRKEY | OPAS 26 |
| RIG RATS | REF GUY | PARIS C | MALTA 1 | OPAS BUS |
| RIGGY 2 | REF SAX | PARK REC | MALVAR | OPAS TOY |
| RIGHTTT | REFIND | PARK3 | MALWA1 | OPE HI |
| RIGHTY | REG BAR | PARKATT | MALYALI | OPE WIFE |
| RIGOLA | REG BENZ | PARKERC | MAM BEAR | OPEE2 |
| RIH AL | REG GT | PARKHE | MAM NANA | OPEL WGN |
| RIH BOB | REGC17 | PARLAY1 | MAM OF 3 | OPEN TRL |
| RIH COLE | REGG2 | PARLETT | MAM1TA | OPENHRT |
| RIH FAYE | REGGIE A | PARLINZ | MAM4EVR | OPENMIC |
| RIH FEEK | REGI  RN1 | PARM 69 | MAM8A4L | OPER |
| RIH JOHN | REGINA 8 | PARR INS | MAMA 90 | OPH |
| RIH MA | REGINA6 | PARR04 | MAMA AUD | OPHION |
| RIH MIKA | REGINNY | PARSEC | MAMA BR 2 | OPI EVIE |
| RIH MOMM | REGIS 71 | PART N ME | MAMA C O6 | OPLGT 72 |
| RIH MONT | REGMNT | PARTIN1 | MAMA D 2U | OPN UR IZ |

WONSER_002848

| | | | | |
|---|---|---|---|---|
| RIH NGHT | REGZZZ | PARTY ON | MAMA DA | OPN WATR |
| RIH RICH | REHABIN | PARTY42 | MAMA DUK | OPNWYDR |
| RIH SIS | REICHY | PARUTTY | MAMA GLO | OPOC 1 |
| RIH SKEE | REID 57 | PARVEEN | MAMA GTS | OPOC 126 |
| RIH SKEE | REIGN ON | PARZIVL | MAMA JAX | OPS 2 |
| RIH TITI | REIGN11 | PAS MOI | MAMA JIL | OPS 3 |
| RIH TY | REIKO | PASA | MAMA K | OPS 4 |
| RIHAMP | REILLOC | PASAM | MAMA KAE | OPT INS |
| RIHANA | REIN | PASSAUF | MAMA LEA | OPT1MAL |
| RIHGINA | REIN4CE | PASSICK | MAMA LO | OPT1MUM |
| RIKAZ | REINA 30 | PASSICK | MAMA MAE | OPTI |
| RILEY 88 | REINA08 | PAST GAS | MAMA MAE | OPTIBUS |
| RILEY E | REINA89 | PASTA2 | MAMA MAX | OPTIMS |
| RILEY07 | REINE | PASTOR R | MAMA MAY | OPTMSTC |
| RILEYY | REIS 15 | PASTOR R | MAMA NET | OPUCK |
| RILEYYY | REK | PAT CAVE | MAMA O 11 | OR BR |
| RILMCOY | REKJIG1 | PAT D WGN | MAMA OUT | OR NRSE |
| RILYN | REKNCRU | PAT N VIC | MAMA RIS | OR4NGE |
| RIM CHIN | REKTNGL | PAT Z28 | MAMA RN | OR8MUS |
| RIM MAN | REL ESTE | PATCHZ | MAMA ROO | ORA ELAB |
| RIMA | RELAX02 | PATEL43 | MAMA SP8 | ORAHOOD |
| RIMO | RELAX03 | PATELC | MAMA T 72 | ORANGMN |
| RIN6S | RELEVE | PATELS | MAMA TVS | ORAORAA |
| RINE 1 | RELICC | PATFAN1 | MAMA WLY | ORCA 589 |
| RINE832 | RELICC | PATH MIN | MAMA515 | ORCHID1 |
| RINEAIR | RELL071 | PATH36 | MAMAB01 | ORCO701 |
| RINGLND | RELL071 | PATI A R | MAMAB01 | ORD NE |
| RINGS 6 | RELLO | PATI BUG | MAMAB23 | ORDIES |
| RINK RAT | RELLY 3 | PATIDAR | MAMABA | ORDOG |
| RINN 6 | RELNTLZ | PATIENC | MAMABAT | OREMUS3 |
| RIO S | RELOADS | PATKAR | MAMABX3 | OREMUSS |
| RIOS1 | RELX 01 | PATM 10 | MAMACAB | ORESTE 2 |
| RIOS2 | REM RAM | PATNAIK | MAMACAN | ORF 2 |
| RIOT | REMAX 10 | PATNLES | MAMACC | ORH 6 |
| RIOTGRL | REMAX SS | PATR1OT | MAMAE F | ORIG G |
| RIP  TONY | REMBR 55 | PATRAS1 | MAMAFUL | ORIG K5 |
| RIP 3 | REMBR 55 | PATRI8T | MAMAGTS | ORIGJN |
| RIP AIRN | REMBR Y | PATRICK | MAMAH 1 | ORIGNL1 |
| RIP ARON | REMCREW | PATRSN | MAMAHMN | ORING |
| RIP ASH | REMEDY | PATRSNB | MAMAHWK | ORION 7 |
| RIP BEE | REMI GMA | PATS BOO | MAMAIKA | ORISHAS |
| RIP BH CN | REMNAR2 | PATS HOE | MAMAJ17 | ORKA |
| RIP BJ | REMODEL | PATS NE | MAMAJ4Y | ORKRUSH |
| RIP BOBY | REMX AGT | PATS NO 1 | MAMAJAE | ORLEANS |
| RIP BOO1 | REMY24V | PATS SB 6 | MAMAJAY | ORLO |
| RIP CARR | REN 8 | PATS WFY | MAMAJLS | ORMSTOY |
| RIP CUP | REN REN | PATS XLR | MAMAKB | ORNGCSH |

WONSER_002849

| RIP DDM | RENEE  OX | PATT1 | MAMALEK | ORNGE |
|---------|-----------|-------|---------|-------|
| RIP DEBB | RENEE Q | PATTI11 | MAMALNA | ORNGE1 |
| RIP DESI | RENEE R | PATTIPL | MAMALOG | ORNGMAV |
| RIP DFG | RENEEX6 | PATTIPL | MAMAMRA | ORNNGE1 |
| RIP DMH | RENFRO | PATTK8S | MAMANIK | ORNOT2B |
| RIP DTK | RENGAW | PATTON 4 | MAMAS 1 | ORNURSE |
| RIP EWJ | RENIAH | PATTTY | MAMAS JP | ORO JCSN |
| RIP FATZ | RENJITH | PATURI | MAMAS V8 | ORP 9G7 |
| RIP FETA | RENLO 3 | PATWICK | MAMAS3 | ORPHA |
| RIP GANG | RENNCOR | PATZIPS | MAMAS97 | ORPHANN |
| RIP GCV | RENNEN U | PATZPL8 | MAMAS97 | ORQA |
| RIP GMOM | RENNER | PAUL71 | MAMASTE | ORRELSE |
| RIP GP GM | RENNFAM | PAUL81 | MAMASUZ | ORRIE |
| RIP H8TR | RENNIE D | PAULA Z | MAMATT1 | ORRIES V |
| RIP HANK | RENNY | PAULIN | MAMAW 9 | ORS B |
| RIP IT 2 | RENNY J | PAULJR2 | MAMAW TT | ORSO1 |
| RIP IT 79 | RENNYP | PAULJR2 | MAMAW W | ORSTA |
| RIP JB54 | RENO B | PAULYJ | MAMAWGN | ORT 4X4 |
| RIP JBJR | RENOS Z | PAULZ | MAMAWO | ORT1Z |
| RIP JOEY | RENOV8T | PAVAN5 | MAMAWXO | ORTEEZ 2 |
| RIP KC | RENSCHY | PAVE ALL | MAMAXEL | ORTEGAS |
| RIP KY | RENT 1 | PAVE PRO | MAMAZZ | ORTIZ01 |
| RIP LIV | RENTECH | PAVE614 | MAMBA 52 | ORTRVRN |
| RIP LORI | RENU | PAVEOH1 | MAMBA 81 | ORYNWFE |
| RIP MDQ | RENU C | PAW COOT | MAMBA KB | OS 7 |
| RIP MIMI | RENU R | PAW PAW 2 | MAMBA SS | OS UKE |
| RIP MOM 7 | RENVSTR | PAW X 3 | MAMBA08 | OSANITY |
| RIP MWB3 | RENWAGN | PAW5 UP | MAMBA23 | OSASANI |
| RIP MYJR | RENY P | PAWGTI | MAMBA3 | OSBERRY |
| RIP NANA | RENY02 | PAWJOGR | MAMI 2 4 | OSBRNE1 |
| RIP NICK | REO STYX | PAWL1NA | MAMI2U | OSBRNE2 |
| RIP NOVA | REP 4CE | PAWS 7 | MAMIE6 | OSCAR 38 |
| RIP ODB | REP DA U | PAWSFX | MAMIIII | OSCAR GT |
| RIP PETE | REPAVON | PAWSIES | MAMM1E | OSCAR I |
| RIP RELL | REPNTR | PAWZ 1 | MAMMAH 1 | OSCAR T |
| RIP RJB | REPO330 | PAX UN2U | MAMMIE | OSCGRCH |
| RIP RODS | REPT OUT | PAXAN | MAMMMAW | OSCGRR |
| RIP SHON | REPTAR 9 | PAXSON | MAMMY G | OSD  OSSB |
| RIP SLIM | REPTR | PAY CHCK | MAMMY K | OSG |
| RIP TEV | RERE21 | PAYARIQ | MAMMY08 | OSG SSC |
| RIP TJS | RES AWNS | PAYDAY | MAMMYJ6 | OSHAOMR |
| RIP TLC | RES Q K9 | PAYN TRN | MAMMYS 5 | OSHNH20 |
| RIP U ALL | RES Q ME | PAYNE 10 | MAMMYX3 | OSHOML |
| RIP VAR | RESCUE U | PAYNE 28 | MAMO | OSHP 92 |
| RIP VINE | RESCUED | PAYTON G | MAMOF5 | OSHP RET |
| RIP ZO | RESET 1 | PAYTONJ | MAN BUGY | OSHP156 |
| RIPAL | RESHIMA | PAZSUV | MAN GOGO | OSHP771 |

WONSER_002850

| RIPDMC | RESI 14 | PB 04 | MAN WHAT | OSIDE NY |
|---|---|---|---|---|
| RIPDOOM | RESI S | PB 07 HSP | MAN1F5T | OSIRIS1 |
| RIPEDWN | RESIDUA | PB 24 | MANAFST | OSIRYS |
| RIPMONT | RESILCE | PB 301 | MANAL 1 | OSMA 1 |
| RIPNDIP | RESOTLW | PB 33480 | MANAMAN | OSMARIN |
| RIPPIN | RESP | PB 33480 | MANASSA | OSO HOF |
| RIPPING | RESPCT8 | PB 36 | MANCO3 | OSORIO 1 |
| RIPPLE 2 | RESPEC7 | PB 51 | MAND2 | OSOSLIM |
| RIPRNS | RESPECK | PB 99 | MANDA 88 | OSP MOM |
| RIPSTER | RESQU ME | PB JELLY | MANDA RN | OSPKID4 |
| RIPTUTT | RESQUE1 | PB LDH | MANDAD | OSSE5 |
| RIS3N | RESTING | PB N JAN | MANDADI | OSTR1CH |
| RISAROO | RESTJM2 | PB N JAY | MANDEL | OSU 1 LEA |
| RISE UP 1 | RESYDRO | PB OO1 | MANDERZ | OSU 1 WVU |
| RISE33 | RET 8 RET | PB OO61 | MANDOH | OSU 2OO7 |
| RISEABV | RET AF97 | PB OOO8 | MANDOS | OSU 4TH |
| RISEN | RET BIRD | PB WRITR | MANDY 31 | OSU ALUM |
| RISEN H S | RET TRKR | PB02 ALE | MANDY 9 | OSU BAKE |
| RISH 9 | RET USAF | PB08 GIL | MANDY B | OSU BCKS |
| RISHA | RETALY 8 | PB1OO11 | MANDY M | OSU BRED |
| RISHAB | RETIREU | PB32VLA | MANDYY | OSU CHEF |
| RISHI 19 | RETLF | PB36KA5 | MANEFST | OSU CKS |
| RISHIL | RETLF | PB8JATT | MANERI3 | OSU COB |
| RISKPRO | RETRO | PBALD1 | MANGAL S | OSU DAWG |
| RISS MAX | RETRO96 | PBANNEJ | MANGL15 | OSU DDS |
| RISSA 13 | RETTA | PBBLPWR | MANGO 01 | OSU DRVR |
| RISSA E | RETTA17 | PBE 7 | MANGO 39 | OSU FIJI |
| RISSIE 3 | RETTUNG | PBENJ67 | MANGO A | OSU FTBL |
| RISTD | REUBER | PBJJ | MANGO39 | OSU GRAD |
| RISTD | REV 1VS8 | PBJONES | MANGOOO | OSU JEDI |
| RITE OFF | REV 4 | PBK | MANGOSX | OSU MBA |
| RITEUS | REV D2 | PBL BCH 1 | MANI220 | OSU NBR 1 |
| RITISH1 | REV DR LB | PBNJ07 | MANIA | OSU OTR |
| RITTY | REV DUCK | PBO7KAK | MANIACS | OSU PAUL |
| RITVIK | REV EDD | PBOOO8 | MANIAK1 | OSU RN AK |
| RIVA 1 | REV HH | PBOS 55 | MANIC AF | OSU TL |
| RIVALRY | REV HOME | PBR 4 TA | MANIC EP | OSU UC FN |
| RIVALS | REV I 17 | PBURG KY | MANILOW | OSU UOFM |
| RIVE 2 | REV JOE | PBV 1 | MANITEE | OSU VAN |
| RIVE1 | REV KEV | PBW 7 | MANIX B | OSU X10 |
| RIVER 92 | REV M3 UP | PBX 9 | MANIYAR | OSU ZOOM |
| RIVER SO | REV ME UP | PBX O3 | MANJANO | OSU1 UK1 |
| RIVERIA | REV RED | PBZ | MANJIRO | OSU10S |
| RIVERS V | REV RESQ | PBZEP | MANK1ND | OSUAG1 |
| RIVES 2 | REV ROD | PC | MANKAVE | OSUFN10 |
| RIVETUG | REV TO 8K | PC 17 | MANME | OSUMD73 |
| RIVIERA | REV1VED | PC 1966 | MANMOJI | OSUOH1 |

WONSER_002851

| | | | | |
|---|---|---|---|---|
| RIX CRV | REV2RED | PC 22 | MANN  SVW | OSW BUZZ |
| RIX RT | REVAN | PC 9999 | MANN UP6 | OT MOM |
| RIXWHIP | REVATHI | PC FIX IT | MANN Z | OT06O RQ |
| RIXXEY | REVBEV | PC FROG | MANN1X | OTA GAS |
| RIYA K | REVCOW1 | PC LUV RR | MANNER5 | OTAC MOJ |
| RIYA1 | REVCOW2 | PC PAULA | MANNGOD | OTAKUWU |
| RIYAMI | REVDOC3 | PC SWIM | MANNON | OTAS BUS |
| RIZK CNP | REVELEE | PCAJEA | MANNU | OTASH |
| RIZN4US | REVEM | PCAN GNG | MANNY P | OTCAS |
| RIZZAS | REVENG | PCB LFE | MANOFGD | OTCH GSD |
| RIZZNUH | REVHOM1 | PCBCEO | MANOJG | OTFMIKE |
| RJ 1 | REVIEWS | PCE LUV | MANOLOX | OTFSTAJ |
| RJ 185 | REVIS 6 | PCE N GOD | MANSA SR | OTHLAR |
| RJ 20 | REVISE | PCEOUT5 | MANSON | OTHRWMN |
| RJ 228 | REVITAL | PCH1CAL | MANSTR4 | OTIIITO |
| RJ 3 AJ | REVL8R | PCHAZ | MANTALK | OTIS |
| RJ 78 | REVLIS | PCHEZ | MANTHER | OTIS  9 |
| RJ 99 | REVOD | PCHJ 28 | MANTIA | OTIS 21 |
| RJ LOYD | REVS SHO | PCHS 3 | MANU DEI | OTIS 34 |
| RJ N KAY | REVS TOY | PCK 7 | MANUAL M | OTIS 54 |
| RJ410 | REVVDD | PCKL RCK | MANVAN9 | OTIS PUG |
| RJB DDS | REVVED | PCKLBLR | MANYOOK | OTIS1 |
| RJC 2 | REVY23 | PCKLES | MANZ 12 | OTLAW 1 |
| RJD | REW 3 | PCL | MANZANO | OTLWWMN |
| RJD I | REX D | PCMG 35 | MANZI | OTOFICE |
| RJD JR | REXIE | PCS LTD1 | MAOSMAN | OTR LUV |
| RJE  SJE | REXS MOM | PCW 6 | MAP 6 | OTRA VEZ |
| RJF | REXYPOO | PD 129 | MAP BEA | OTSTOT |
| RJF 2 | REYAD | PD 131 | MAP HAYE | OTTAWAY |
| RJH 3 | REYAH | PD 132 | MAPAVET | OTTER 7 |
| RJH SR | REYES 01 | PD 2040 | MAPCS | OTTERRN |
| RJKJ247 | REYES 14 | PD 207 | MAPL BAY | OTTO5 |
| RJM TRK | REYNITA | PD 487 | MAPPY | OTTO95 |
| RJOAKCA | REYON | PD DMAX | MAPSMB1 | OTTR DEN |
| RJP GRL | REZ JR | PD FOUR | MAQ H | OTTR1 |
| RJS LADY | REZA | PD KASH | MAR 6 | OTTRLEG |
| RJS MJ | REZOLUT | PD2PLAY | MAR A 33 | OTTTER |
| RJS WHIP | RF 1950 | PD2SELL | MAR EFR | OTW2FYG |
| RJT | RF 2112 | PDBYMY X | MAR GRIZ | OU DNA |
| RJTB1 | RF 32 | PDC JPC | MAR HERE | OU MU UC |
| RJURNEY | RF 6MT | PDC SDPD | MAR I GLD | OU NUPE |
| RJURNEY | RF 71 | PDIGRP | MAR JAXN | OU OSU |
| RJUSA16 | RF 86 | PDK9DJ | MAR LAGO | OUCOM03 |
| RJVIP 7 | RF AF | PDLPNTR | MAR NAE | OUISIE |
| RJY  SAY | RF BOSS 1 | PDM 4 | MAR RY | OUJ33P |
| RK  GIFT | RF LGACY | PDO CEO | MAR SUE | OUJDA |
| RK 288 | RFARRAR | PDOG719 | MAR T | OUNKY86 |

| RK 42906 | RFB ZBRA | PDRPR | MAR1NE 3 | OUR  M3 |
|---|---|---|---|---|
| RK 888 | RFG 1 | PDT | MAR1TZA | OUR 8T |
| RK 930 | RFLD | PE  CE | MARAJDE | OUR BMW |
| RK KILLR | RFM 7 | PE GREEN | MARAM 1 | OUR GANG |
| RK SOLID | RFT PHD | PEA SOUP | MARAUDR | OUR GFT |
| RK1TA | RFTC1 | PEABDY3 | MARBLE5 | OUR HULK |
| RK8OO | RFZ | PEACBWU | MARC | OUR LEXS |
| RKANSAW | RG H2OS | PEACE 10 | MARC 90 | OUR MAXX |
| RKB 7 | RG117 | PEACE 14 | MARC EVA | OUR MEME |
| RKCHKKU | RGA JEEP | PEACE 23 | MARC N | OUR MIKE |
| RKCS23 | RGBAB | PEACE 59 | MARC X | OUR PATH |
| RKHANJD | RGBCMYK | PEACE 7 | MARC1A 1 | OUR PLCE |
| RKI MSTR | RGDNZ | PEACE FL | MARCH 03 | OUR ROVR |
| RKITEKT | RGDY RAM | PEACE W U | MARCH 17 | OUR RUB2 |
| RKLSABN | RGER DAT | PEACE20 | MARCIA S | OUR TAB |
| RKLSS OP | RGF 4 | PEACE69 | MARCIEB | OUR TEAM |
| RKM SIG | RGFD 433 | PEACH 3 | MARCINA | OUR TOY 2 |
| RKN RBN | RGFH 2 | PEACH88 | MARCO  I | OUR TT3 |
| RKO TBRD | RGH EAH | PEACH94 | MARCO 58 | OUR Z3 6 |
| RKOTBRD | RGHTON | PEACHE | MARCO7 | OUR ZED 4 |
| RKOZ72 | RGI | PEAK 10 | MARCOS1 | OUR ZHR |
| RKR 4 | RGILAND | PEAK 90S | MARCUM 6 | OUR05GT |
| RKR 8 | RGK 1 | PEAK331 | MARCUM1 | OUR23FD |
| RKS 1 | RGK 2 | PEAPAW | MARCUM3 | OURAY CO |
| RKS 2 | RGL | PEARL | MARCUS | OURB3NZ |
| RKSSMOM | RGL I | PEARL 84 | MARCUS7 | OURGRL1 |
| RKSTR | RGL II | PEARL LK | MARCY | OURGRL2 |
| RKSTR77 | RGLU189 | PEARL MA | MARCY 1 | OURGRLS |
| RKT 8 | RGLVIV | PEARL TD | MARCY 1 | OURHERO |
| RKT PWRD | RGLYD | PEARL10 | MARCY Y | OURL1FE |
| RKTS 25 | RGMRH2 | PEARL37 | MARCZMA | OURLT1 |
| RKTSH1P | RGOLPH | PEARL62 | MARDELL | OUT 4X4 N |
| RKW Z07 | RGP III | PEARL70 | MARDUK | OUT FOXD |
| RKY RPTR | RGR THAT | PEARL98 | MAREE UP | OUT MY WA |
| RKYMNHI | RGS P4U | PEARLY | MARES MB | OUT RAN U |
| RL 111 | RGUZMAN | PEARLY 1 | MARESKL | OUT4RUN |
| RL 3076 | RH 0813 | PEART 1 | MARFJAM | OUTA OIL |
| RL 8484 | RH 1 | PEASES | MARFLY5 | OUTBIKN |
| RL COBRA | RH 1019 | PEASPOD | MARG LEE | OUTBKEU |
| RL DL MLS | RH 250 | PEB BENZ | MARGE K5 | OUTDOR |
| RL EQUNX | RH 402 | PEB8LES | MARGI3 | OUTDOR 1 |
| RL FLEXY | RH VETTE | PEBBLES | MARGIE A | OUTGAME |
| RL JR37 | RH WINE2 | PEBBLZ | MARGIE W | OUTHFRM |
| RL MCCOY | RHA3GAL | PEBEACH | MARGIN | OUTKAST |
| RL TD RL | RHAPSDY | PECHY | MARGSKY | OUTLAWS |
| RL TRIBE | RHARDEN | PECK17 | MARGVIL | OUTLET |
| RL VETTE | RHARTJR | PEDDLR | MARI | OUTR WLD |

WONSER_002853

| | | | | |
|---|---|---|---|---|
| RL1 7IDE | RHC JSC | PEDRICD | MARI BAR | OUTR8JS |
| RL4LIFE | RHD GRL | PEDSNP | MARI9 | OUTRUN |
| RLB SR | RHD GTR | PEEJ 4 | MARIA B | OUTRUNZ |
| RLBROWN | RHDWG | PEEP11 | MARIA L | OUTSIDE |
| RLC 4 | RHE REY | PEEPER | MARIA RN | OUTSUNN |
| RLC 4 | RHEA SID | PEEPLES | MARIA1 | OUTT1E |
| RLC ONE | RHEC 01 | PEEPS 4 | MARIA13 | OUTTLAW |
| RLE | RHEC01 | PEERY IV | MARIA51 | OUUUUWE |
| RLGPG | RHEC1 | PEETRO | MARIA70 | OUV |
| RLH | RHED | PEEWEE3 | MARIAH K | OV CANCR |
| RLIIIAS | RHED 5 | PEEWEE5 | MARIAN | OVACHER |
| RLL A D20 | RHEMA | PEEWEEE | MARIAN2 | OVALLE1 |
| RLL COAL | RHET2GO | PEEZO 2 | MARIE 2 | OVER WIT |
| RLLTD17 | RHETT01 | PEEZY | MARIE G | OVER YOU |
| RLN STNS | RHG XJS | PEG LEG | MARIE M | OVERCOM |
| RLNG HME | RHH 9 | PEG N LEO | MARIE16 | OVERDRV |
| RLNGTRD | RHIA | PEGERS | MARIELA | OVERRAM |
| RLR 1 | RHILL77 | PEGGY 12 | MARIJE | OVGM 2 |
| RLSL | RHINO 82 | PEGLAST | MARINA D | OVH |
| RLSTAUR | RHINO19 | PEGSTER | MARINA1 | OVI |
| RLT 1 | RHINO3 | PEI BABY | MARINE 3 | OVLOV |
| RLTDE20 | RHINO37 | PEKACHU | MARINY | OVR 2HND |
| RLTIDE1 | RHIT 91 | PELEE I | MARIO 61 | OVRCASH |
| RLTIDRL | RHJ SR1 | PELICO2 | MARIOL | OVRCOMP |
| RLTR  MDJ | RHKS | PELODAD | MARISA | OVRCRST |
| RLTR 4 U | RHL 6 | PELOMOM | MARJRE | OVRFLOW |
| RLTR CLO | RHMH 585 | PEMA 1 | MARK | OVRHAUL |
| RLTR DEB | RHO 8 | PEMA USA | MARK 63 | OVRLAND |
| RLTR GAL | RHODES | PEMAMEK | MARK 8 | OVRSZLD |
| RLTR GRL | RHODLO | PEMDAS | MARK A V | OVRTIM3 |
| RLTR JEN | RHONDA K | PEMM NJ1 | MARK ANT | OWAIDA1 |
| RLTR KP | RHOUSE | PEN BLU | MARK E | OWAIDA3 |
| RLTR LYF | RHS DIVA | PEN I | MARK HA | OWAYZL8 |
| RLTR ROB | RHT MEOW | PENA | MARK III | OWE U GOD |
| RLTR ROE | RHUBABY | PENALVA | MARK02 | OWEE02 |
| RLTRDVA | RHUMP | PENCER | MARK10 | OWEN 504 |
| RLTRJAO | RHYNZ | PENCILS | MARK1EY | OWENS 2 |
| RLTY | RI CUNG | PENDU | MARK548 | OWENS MA |
| RLTYD | RI GIRL | PENDU 13 | MARKATH | OWL BABE |
| RLY 2 | RI SPEKT | PENGWN | MARKET O | OWL ONE |
| RLY BLSD | RIAAN | PENGWNS | MARKHAM | OWLBOY1 |
| RLY SLO | RIC CHAR | PENIEL3 | MARKLAR | OWLSHD1 |
| RLYEH | RIC WIL | PENLEY 1 | MARKMID | OWLWAYS |
| RM 107 | RICA G | PENN GUY | MARKMJR | OWNBAG |
| RM 10IS | RICCO C | PENNY Q | MARKOH | OWNR SPA |
| RM 111 | RICE BOL | PENNZ 10 | MARKON | OWORDDD |
| RM 344 | RICE TRK | PENQUIN | MARKOV | OWR TOY |

WONSER_002854

| RM 4685 | RICED | PENS MOM | MARKS  C7 | OWT A TYM |
|---|---|---|---|---|
| RM 72 BAL | RICEE | PENS67 | MARKY 22 | OWTA  GAS |
| RM FOR 2 | RICH 333 | PENUT | MARL1N | OX 63 |
| RM JEEP | RICH BRB | PENWELL | MARLA85 | OXBLD |
| RM MM | RICHEL | PENWINS | MARLAS | OXO |
| RM TEX | RICHIE5 | PENZ | MARLEA 1 | OXVEGAS |
| RM711 | RICHS 12 | PEPE17 | MARLEA2 | OY GE VLT |
| RMATZEK | RICHS 15 | PEPL SUC | MARLER | OY VEH |
| RMBIL | RICHS 19 | PEPLMAN | MARLEY 4 | OYLER |
| RMBL B | RICHS 99 | PEPPERR | MARLO 18 | OYLTNZD |
| RMBL BE 1 | RICHTER | PEQUENO | MARLYCE | OYSTER |
| RMBR LJP | RICK 777 | PER10DT | MARMAR 9 | OZ 23 |
| RMC IT | RICK AB3 | PERALTA | MARMCV | OZ LADY |
| RMCF 13 | RICK EJ | PERCY05 | MARMO | OZ RALLY |
| RMD 2 | RICK H | PERD1EM | MARMYNX | OZA |
| RME MOM | RICK HDZ | PERDOMO | MARNARA | OZGUR |
| RME RNGR | RICK MC | PERERA | MARNOLD | OZGUR |
| RMEDY | RICK77 | PEREYRA | MARO | OZO |
| RMENC42 | RICKARD | PEREZ81 | MARO454 | OZTLABD |
| RMEYERS | RICKS RR | PERF | MAROIS | OZZ |
| RMFIRE | RICKY BB | PERFEC | MARPS | OZZ GTO |
| RMG | RICKY2 | PERHAPS | MARQUE1 | OZZZY |
| RMH USAF | RICKY67 | PERI | MARQUE2 | P  JUMPER |
| RMH48SW | RICOT | PERIOD | MARRD 22 | P 10 R |
| RMH48SW | RICWOOD | PERIODD | MARRK | P 1018 |
| RMIL 1 | RIDDLBX | PERK 6 | MARROW | P 11 J |
| RMKS | RIDDLER | PERK 614 | MARRS | P 11 M |
| RMLLFBR | RIDE BEX | PERK UP | MARRY ME | P 11 R |
| RMMOM | RIDE LOW | PERK52 | MARS OG | P 1111 |
| RMNS 5 | RIDE N HI | PERKSCL | MARS X 4 | P 13 VET |
| RMNS 815 | RIDE N UP | PERKSST | MARS2 | P 137 L |
| RMP SHKR | RIDE OP | PERLA | MARS33 | P 141 R |
| RMPLW 26 | RIDE OPS | PERLA 1 | MARSA 27 | P 151 V |
| RMR 2 | RIDE4ME | PERNEDA | MARSEFF | P 21 H |
| RMR CRC | RIDEOUT | PEROID | MARSG | P 21 M |
| RMR CSR | RIDER91 | PERP FLZ | MARSH12 | P 2468 |
| RMS 2 | RIDESHR | PERRI 2 | MARSHA P | P 25 H |
| RMS KMS | RIDGE 01 | PERRIS | MARSHCO | P 26 K |
| RMS TMS | RIDHI08 | PERRYEX | MARSHL 2 | P 3 A |
| RMTJKA | RIDL LVR | PERS1AN | MARSHL 3 | P 308 P |
| RMZ VLZ | RIDNLOW | PERSEUS | MARTA | P 39 G |
| RN 1 | RIED II | PERSIT 1 | MARTA E | P 4 H |
| RN 4 EVER | RIEP 10 | PERTWE | MARTEEK | P 4 L |
| RN 53 | RIF 5 | PERU 18 | MARTHON | P 4443 |
| RN ASF | RIF 6 | PERUMAL | MARTIB8 | P 4446 |
| RN BAE B | RIGGER | PERUSA | MARTIN 7 | P 47 D |
| RN BETS | RIGGS 30 | PES 2K | MARTON | P 48 R |

WONSER_002855

| | | | | |
|---|---|---|---|---|
| RN BK SWM | RIGS | PESCADO | MARTTIN | P 4851 C |
| RN CRD | RIGVED | PET ANGL | MARTY 40 | P 541 T |
| RN DIVA 1 | RIH 2 MOM | PET ENVY | MARTYCO | P 579 |
| RN DIVA 2 | RIH BREN | PET NURS | MARV G | P 5820 |
| RN DVL RN | RIH BUD | PET OWNR | MARVA 88 | P 616 G |
| RN ERIN | RIH BYRD | PET R PAN | MARVELS | P 7 X |
| RN FAIRY | RIH DAD | PET ROC | MARVIN H | P 71 K |
| RN FANIN | RIH GLEN | PET3Y | MARVLAS | P 771 T |
| RN FIZ | RIH GMA D | PETALS | MARVN42 | P 8 |
| RN GOALS | RIH JOS | PETAR | MARVO | P 8 A |
| RN HEIDI | RIH JUNE | PETAR | MARVTTE | P 9 |
| RN JEDI | RIH LB DB | PETE 43 | MARVY 23 | P 9 T |
| RN KKB | RIH MA 69 | PETE BAE | MARWADI | P 924 S |
| RN MOBIL | RIH MONA | PETE T88 | MARXMAR | P 947 M |
| RN ROBI | RIH MVB | PETE14R | MARY 04 | P 999 |
| RN ROCKS | RIH NAY | PETEBRD | MARY 15 | P BEACH H |
| RN STORK | RIH RLW | PETERI S | MARY JAY | P BELL |
| RN TASHA | RIH RLW | PETERS 3 | MARY T | P BROWN 6 |
| RN TOO GO | RIH ROSE | PETEY 23 | MARY013 | P C 3 |
| RN WANDA | RIH SP | PETEY 32 | MARYA N | P CENTS 1 |
| RN130HC | RIHGDAD | PETIE | MARYB 52 | P COY |
| RNA RTIC | RIHJESS | PETNANY | MARYB13 | P DENNIS |
| RNATOSU | RIHRLW | PETRA 20 | MARYBEL | P DIDDI |
| RNAV30 | RIHSAM | PETRIM | MARYDEZ | P DIDDI |
| RNBW HWK | RIIRII | PETRLOL | MARYJ1 | P DIVAS 1 |
| RNCH | RIKABAE | PETROL | MARYJST | P FAB |
| RNCHERO | RIKITTA | PETRSN | MARYJST | P FARMER |
| RNDO3 | RIL MZ DA | PETRSN9 | MARYS BB | P FLYD |
| RNE 1 | RIL MZ DA | PETTIT 2 | MARYSZ3 | P HILL 1 |
| RNEG8DE | RILEY 21 | PETTITS | MARZ4YA | P HILL 2 |
| RNER07 | RILEY 7 | PETTY01 | MAS AMOR | P HINES 2 |
| RNFLADY | RILEY 99 | PEWCPI | MAS BOY | P KOVAR |
| RNG | RILEY I | PEWW PEW | MAS CAR | P KRISH |
| RNG IT UP | RILEY J B | PEYE55 | MAS FR8 | P LIFE |
| RNGE RVR | RILST8 | PEZGEEK | MAS KEEN | P MOMMY |
| RNGR Z19 | RIMMAN3 | PEZHEAD | MAS TRK | P MONEYS |
| RNK 1 | RIMMER 3 | PEZZY | MASALAS | P MONEYY |
| RNL 8 | RINA | PFAER03 | MASARAP | P MONIE |
| RNLVSFF | RINES2 | PFANNY | MASBS | P MUNKY 1 |
| RNM4EVR | RINKDNK | PFEIF 72 | MASC AF | P MUNKY 2 |
| RNOSH RN | RINNA | PFFFF | MASC2 | P MUNKY 3 |
| RNR 3 | RINO 3 | PFFT EPA | MASCOTS | P NASH |
| RNR ONE | RIO CASA | PFG | MASE185 | P NASTI |
| RNR SSR | RIO WIFE | PFIFER | MASE3 | P NISHTA |
| RNUOVER | RIOO G | PFISH | MASG366 | P ONE |
| RNWSCRS | RIOS3 | PFJ | MASHA RS | P PANTHR |
| RO 34 | RIOT 1 | PFL 6 | MASK OFF | P PIKE |

WONSER_002856

| RO 67 | RIOT 19 | PFLYD | MASKARI | P PONY |
|-------|---------|-------|---------|--------|
| RO DADDY | RIOT 2 | PFYYYY | MASKD BY | P PUSHA |
| RO IRISH | RIP 1 | PG 1 | MASKLSS | P ROCCO |
| RO TYDE | RIP 2 CC | PG 30 | MASON 5 | P S DAS |
| RO11 0UT | RIP 2 DAD | PGA GOLF | MASON HJ | P SAUCY 1 |
| RO11 OUT | RIP 401K | PGCX2 | MASQRI | P SHOW |
| RO4YALE | RIP ALYN | PGE SIDE | MASRYOG | P SMALLS |
| RO88LE | RIP BUB | PGENEUS | MASS N DD | P STEELR |
| RO9UE 1 | RIP CONR | PGH LDY | MASS1MO | P THAKUR |
| ROACH 98 | RIP CS | PGHGRL6 | MASSAG3 | P WEE 2 |
| ROAD RAJ | RIP CURL | PGRJDEM | MASSAJE | P XELNCE |
| ROAD SDE | RIP CVA | PGS | MASSEY T | P YOUNG |
| ROADAWG | RIP DESI | PGS PONY | MASSEY3 | P1ATD |
| ROADIEE | RIP DION | PGSINC | MASSFS | P1AY80Y |
| ROADIEE | RIP DJT | PH 0251 | MASSHLE | P1CKENS |
| ROADZTR | RIP DOE B | PH 419 | MASSIE 3 | P1CKETT |
| ROAR 1 | RIP DRAG | PH 61320 | MAST GRP | P1CKLEZ |
| ROAST 1 | RIP DRM 3 | PH 667 | MASTER7 | P1EFACE |
| ROB 2 BON | RIP E | PH 71 | MASTERZ | P1H FOUR |
| ROB DOG | RIP EARL | PH 9405 | MATADI | P1H THRE |
| ROB LAW | RIP GAGA | PH FLYRS | MATAGUS | P1LATEZ |
| ROB M | RIP GERB | PH OTBCK | MATANA | P1NAPPL |
| ROB MERR | RIP GSII | PH RAPS | MATATA | P1NKI |
| ROB3RT | RIP JAS | PH REM 79 | MATCHH | P1PLNR9 |
| ROBB G | RIP JAWS | PH143SR | MATEA T | P1TTSTP |
| ROBBIE C | RIP JOE | PH1L LIZ | MATEO21 | P1VOTAL |
| ROBBIE L | RIP KARL | PH1LBRT | MATER01 | P1WAGON |
| ROBBLE | RIP KARL | PH1NEAS | MATER72 | P1ZZA |
| ROBBY W | RIP KEV 1 | PH4NTOM | MATERIA | P2ALLAH |
| ROBEARS | RIP KOD | PHAB PHL | MATH M8S | P2MASK2 |
| ROBERT G | RIP KYLE | PHAE2K | MATH VET | P33PER |
| ROBERTZ | RIP MAC | PHALIKA | MATHENY | P3ACH 16 |
| ROBI 24 | RIP MARC | PHAN1 | MATHMAN | P3ACHEZ |
| ROBIN I | RIP MARY | PHANTM | MATI OLY | P3ARL |
| ROBIN17 | RIP MAZ | PHANTM 1 | MATI P 26 | P3ARL 21 |
| ROBMOE3 | RIP MMK3 | PHANTM 7 | MATICS | P3B AWC |
| ROBOB | RIP MO3 | PHAOEK | MATILAC | P3BBLE |
| ROBOSJP | RIP MONI | PHARAO | MATLCHA | P3DRO |
| ROBOSMG | RIP MY MY | PHARM Z | MATNTIF | P3GA5U5 |
| ROBOT MD | RIP OWEN | PHARMAZ | MATPOC | P3GA5U5 |
| ROBPITT | RIP PEEP | PHARO | MATRKR | P3KPEK |
| ROBS | RIP RAV4 | PHAROAH | MATT 22 | P3LICAN |
| ROBS GT | RIP RCKY | PHAROH | MATT 4U | P3NNY |
| ROBS M2 | RIP RGU | PHASE 4 | MATT JEN | P3PP3R |
| ROBS STI | RIP RIM | PHAT 392 | MATT N EM | P3PPR |
| ROBS Z06 | RIP RON C | PHAT CAT | MATT1X | P3RRY93 |
| ROBS76 | RIP SNAP | PHAT LS | MATTA 2 | P3TTR3Y |

WONSER_002857

| | | | | |
|---|---|---|---|---|
| ROBUST | RIP TAE | PHAT XL | MATTEL | P3TY BUG |
| ROBYRAY | RIP THAS | PHAT6 | MATTHEW | P4ADIS |
| ROBZ GRL | RIP TR3 | PHATBOI | MATTOX | P4ND4Z |
| ROBZ JAG | RIP TRAP | PHATHER | MATTP | P4RKER |
| ROC E | RIP TW1N | PHAUNEF | MATTS S8 | P4RKER |
| ROC HUD1 | RIP UNK | PHD CPCU | MATTS13 | P4RROTT |
| ROC N ROO | RIP UNK | PHD RN | MATTU09 | P4SS1ON |
| ROCATTK | RIP VAH | PHDNG1T | MATTY 31 | P51 GTCS |
| ROCHA | RIP VITO | PHENIXX | MATTY G | P5256 |
| ROCJEEP | RIP VLC | PHHA CEO | MATTY9 | P5TOL |
| ROCK 21 | RIP Z3 | PHI ESTA | MATURIN | P5Y5LYR |
| ROCK 5TR | RIP2LOS | PHIFER | MATUTE | P8D N FUL |
| ROCK DN 2 | RIPBBAR | PHIL 1V6 | MATWIJI | P8NTREX |
| ROCK FAM | RIPBIGO | PHIL 2 13 | MATYLDA | P8PRBOY |
| ROCK G 28 | RIPBO 82 | PHIL 4 19 | MAUDI | P8TREOT |
| ROCK ICE | RIPBOBG | PHILDUP | MAUI | PA  BA |
| ROCK ON Z | RIPBUDD | PHILI 46 | MAUI 02 | PA 822 |
| ROCK1N | RIPCB | PHILIP | MAUI 7 | PA FISH |
| ROCKE | RIPDAD | PHILLY | MAUI 777 | PA GIGI |
| ROCKER | RIPDD | PHILP46 | MAUI SOL | PA KMAME |
| ROCKET  3 | RIPDUST | PHILZ GT | MAUIBND | PA LIFE |
| ROCKETS | RIPLEY | PHIMNOY | MAUIBND | PA MA 50 |
| ROCKN HR | RIPPER7 | PHINS | MAUIBOY | PA NA  07 |
| ROCKS7 | RIPROYT | PHINS 2L | MAUK ONE | PA PA TOY |
| ROCKSTU | RIPSKYE | PHIT AF | MAUKTAC | PA PRNCS |
| ROCKY 37 | RIPSKYE | PHIT PT | MAULLER | PA S TOY |
| ROCKY RN | RIPTREY | PHK DRGN | MAUX | PA ST8R |
| ROCKY X | RIPZDL | PHL 5 | MAV ONE | PAANDAA |
| ROCKY71 | RIQI | PHLEBOT | MAV3RIK | PAAP |
| ROCKYTP | RIQUE89 | PHLIV13 | MAVALIS | PABKAB7 |
| ROCMAN1 | RIRI 13 | PHLP 4 7 | MAVE | PABL930 |
| ROCN1 | RISA | PHLTRUM | MAVEN 1 | PABON |
| ROCND | RISE 47 | PHLYSPL | MAVERIX | PABST |
| ROCR CHK | RISHI | PHNTOM | MAVEY | PAC IT UP |
| ROCSTR1 | RISK MAN | PHNXFRM | MAVIN99 | PACE 1 |
| ROD GIRL | RISOLAT | PHNXRSN | MAVIS 1 | PACE CAR |
| ROD SHOP | RISOLAT | PHNZ UP | MAVIS L T | PACE CR 3 |
| RODDI | RISS95 | PHO KIT | MAVLETI | PACE01 |
| RODDY | RISSA RN | PHO LYFE | MAVLUS | PACE556 |
| RODS | RISTI | PHO SHO 1 | MAVR7CK | PACER15 |
| RODS 150 | RIT DACK | PHO3NX | MAVRC | PACK 2 |
| RODS GT | RITA O | PHOENXX | MAVRCK1 | PACKMAN |
| RODS X5 | RITA7 | PHONES | MAVRIK 8 | PACKMN2 |
| RODS Z3 | RITAAAA | PHOTOG 7 | MAVS 41 | PACKRAT |
| RODZ23 | RITANME | PHOTONE | MAVS 41 | PACKY 9 |
| ROE 7 | RITATA | PHOTOS | MAVS TXI | PAD 9 |
| ROE ONE | RITE II | PHOTOZ | MAVY MAV | PADAM |

WONSER_002858

| ROE SHEL | RITE TIM | PHOUGAT | MAW LLC | PADDA 22 |
|---|---|---|---|---|
| ROEBUCK | RITHIK | PHREEKY | MAW MAW 6 | PADDY 3 |
| ROEG 1 | RITI | PHRMCY | MAW WIV | PADL PWR |
| ROEHL | RITIKA S | PHRMCY | MAW X 3 | PADM3 |
| ROELLIN | RITISH 2 | PHROGCC | MAWABU | PADRA1G |
| ROEVLU | RIV | PHROZ | MAWAKA1 | PADRAIC |
| ROEWAN  V | RIVER 10 | PHTOGRL | MAWD | PADRAIG |
| ROGER G | RIVER LF | PHVNTOM | MAWLL | PADRE J |
| ROGER K 1 | RIVERED | PHXGIRL | MAWS9 | PADRON 9 |
| ROGER MC | RIVIEO | PHXGVNO | MAWX3 | PAH 3 |
| ROGER R | RIVR ROC | PHYCH 2 | MAX APLO | PAH P YON |
| ROGER58 | RIVRBEN | PHYL715 | MAX IT UP | PAHAL14 |
| ROGERDS | RIVRJOY | PHYLANN | MAX L5P | PAHL |
| ROGN4HM | RIXTOY 1 | PHYLENE | MAX LITE | PAHLMH3 |
| ROGUE | RIYA 7 | PHYLISS | MAX MAD | PAI5LEY |
| ROGUE 1 | RIYAH | PHYNALE | MAX N MIN | PAIDWAY |
| ROGUE 9 | RIYAMI | PHYS1CS | MAX OO1 | PAIN CVE |
| ROGUE JK | RIYAPON | PHYSCO | MAX TACO | PAINKLR |
| ROGUE JO | RIZ 7 | PIA | MAX3OO | PAINTIT |
| ROGUE WN | RIZ CON 1 | PIA PIA | MAXEZ | PAIS 1 |
| ROGUE04 | RIZKIA | PIAN413 | MAXI 63 | PAIS1EY |
| ROGUE13 | RIZNSTR | PIANO 4 | MAXIMAX | PAJ 5 |
| ROGUE88 | RJ 06 | PIANOJB | MAXIME | PAK MANN |
| ROGUETT | RJ 11 | PIB 2O21 | MAXIMUZ | PAKAN 1 |
| ROHAIL | RJ 18 | PIB SZN | MAXIMYZ | PAKAN8R |
| ROHIRIM | RJ 211 | PIB SZN | MAXONE | PAKIDO2 |
| ROHS TOY | RJ 466 | PIBBLES | MAXRIDE | PAKRBKR |
| ROIALTY | RJ 67 | PIBBU | MAXS GX | PAKSKYA |
| ROIC 1 | RJ 69 | PICHOUX | MAXS SS | PAL 9OO1 |
| ROIC 2 | RJ HOME | PICK 64 | MAXSWGN | PAL MVAA |
| ROILTEE | RJ IV | PICK IT | MAXTECH | PAL6 |
| ROJAT | RJ MOM | PICKEL1 | MAXTON | PALADEN |
| ROJITA | RJ24KJ7 | PICKEL2 | MAXWL | PALADI |
| ROK DRMR | RJB  III | PICKER 1 | MAXX 13 | PALANDO |
| ROK IT | RJC 3 | PICKER 3 | MAXX DOG | PALE ALE |
| ROKET78 | RJC TAXI | PICKETT | MAXXED 1 | PALI BB |
| ROKET87 | RJFII | PICKIN | MAXXED 2 | PALL NP |
| ROKET88 | RJHDZ 2 | PICKL3 | MAXXKOO | PALL NP |
| ROKIT 88 | RJJC 13 | PICKLE4 | MAXY 948 | PALLAY |
| ROKIT B | RJK 7 | PICKLEZ | MAY 18TH | PALLETZ |
| ROKKNRL | RJK 8 | PICKLZ | MAY FAM | PALLLL |
| ROKN RVR | RJK 8 | PICKPRO | MAY MIA | PALLUND |
| ROKNOVA | RJKB4 | PICKS IT | MAY POP | PALM 2 |
| ROKNRL | RJMLAW | PICOLO | MAY Z | PALMA HN |
| ROKPILE | RJR 7 | PICTR IT | MAYA BEE | PALMA81 |
| ROKSRYD | RJR CMR | PIE WEEK | MAYA WYF | PALMS5 |
| ROKSTAR | RJR7 | PIEMAN | MAYA Z71 | PALMTRE |

WONSER_002859

| | | | | |
|---|---|---|---|---|
| ROKURO | RJS BEE | PIENING | MAYADB | PALRAL |
| ROL COAL | RJS JEEP | PIERCE2 | MAYBK | PALSTN1 |
| ROL WI ME | RJSZ4 | PIERO | MAYBLAK | PAM 4 GOD |
| ROLDY | RJTAKLP | PIERPNT | MAYBPMS | PAM 6 |
| ROLEXUS | RJW 2 | PIERREJ | MAYBRRY | PAM CAKE |
| ROLL BIG | RJW 4 | PIERT | MAYC BB | PAM J |
| ROLL ME | RK 1131 | PIG  IRON | MAYCO 1 | PAM J33P |
| ROLL T1D | RK 299 | PIGBOAT | MAYCOL C | PAM LPN |
| ROLL U 1 | RK 442 | PIGGY | MAYDEL1 | PAMCO67 |
| ROLL W IT | RK 62 | PIGLT | MAYDRIE | PAME215 |
| ROLLA | RK CRSHR | PIGNMUD | MAYEFEH | PAMEDOL |
| ROLLEN 5 | RK CRWLN | PIGSRIG | MAYEFEH | PAMEJO |
| ROLLIN O | RK FARM | PIK CORN | MAYHEM2 | PAMELA 2 |
| ROLLM | RK N ROL | PIK M UP | MAYJOE | PAMELA H |
| ROLLN | RK WT UGT | PIKA 25 | MAYJOHN | PAMIE |
| ROLLON3 | RKA KHAN | PIKA PKA | MAYL | PAMMOR |
| ROLLS 76 | RKAUT13 | PIKCOCO | MAYLAT4 | PAMMYH |
| ROLNMYX | RKBEMER | PIKESPK | MAYLY | PAMP 13 |
| ROLON | RKC 2 | PIKL RCK | MAYMON1 | PAMPINO |
| ROLR SK8 | RKC 5 | PIKMIN | MAYMON2 | PAMS DB7 |
| ROM 8V18 | RKING | PILOT 16 | MAYNEEV | PAMS TB |
| ROMA IT | RKITRLF | PILOT 90 | MAYNTRN | PAMTERA |
| ROMA99 | RKL | PILOT HQ | MAYO4 | PAMTINI |
| ROMAN 5 8 | RKL 5 | PILT BTJ | MAYOO | PAMULA |
| ROMAN 7 | RKN WASH | PILUTTI | MAYOOO 2 | PAMZ SS |
| ROMAN 8 | RKNMIMI | PILZ | MAYOOOO | PAMZZ |
| ROMAN 82 | RKNRBYN | PIMP SHO | MAYORNB | PAN 6 |
| ROMAN I | RKNROL1 | PIMPC | MAYR FAM | PANACEA |
| ROMAN T | RKRJEEP | PIN TAXI | MAYS LTD | PANCAKE |
| ROMAN77 | RKS 3 | PIN WZRD | MAYSX6 | PANCAKS |
| ROMAN8S | RKS7 | PINACLE | MAYWAY 2 | PANCHUK |
| ROMANIA | RKT BNNA | PINAPEL | MAYY | PANDA 15 |
| ROMANS 2 | RKTMNVN | PINAPLE | MAYZEE | PANDA 21 |
| ROMBARO | RKTSHP5 | PINBOT | MAZ KNTA | PANDA 43 |
| ROME23 | RKY BBY 1 | PINCAM7 | MAZ N AMY | PANDA22 |
| ROMEIRO | RKY MTNS | PINE STW | MAZ RUNR | PANDA84 |
| ROMEO | RKY RCUN | PINE WAY | MAZARA 1 | PANDAKT |
| ROML DOG | RKYG1RL | PINER13 | MAZARAN | PANDAR |
| ROMMINI | RL 01 | PINEY | MAZC 7 | PANDEY3 |
| ROMN 323 | RL 213 | PINHIGH | MAZCADY | PANDOC1 |
| ROMNS 5 8 | RL 59 SL | PINIPED | MAZDUU | PANDURI |
| ROMOKI | RL 73 | PINK 09 | MAZDUUH | PANI TMZ |
| RON ANGE | RL FIN 69 | PINK A BO | MAZE 13 | PANJAB 1 |
| RON D VOO | RL MY LUV | PINK BTL | MAZKEEN | PANJABX |
| RON P | RL13BL | PINK JP | MAZOKU | PANKAJV |
| RON ROB | RL2RGRL | PINK3PI | MAZUR | PANOCHA |
| RON WFE | RL8TOR | PINKE | MAZZ ELE | PANOS |

| | | | | |
|---|---|---|---|---|
| RON4V | RLABKAB | PINKER | MAZZA | PANPLYR |
| RONA 3 | RLB 6 | PINKI 46 | MAZZCO | PANT5 |
| RONA LEE | RLB SS | PINKY73 | MAZZDUH | PANTERA |
| RONA2 | RLC | PINT | MAZZI 87 | PANTH 11 |
| RONAK12 | RLCJR 91 | PINT SIZ | MB 0179 | PAP |
| RONDA M | RLD A 20 | PION33R | MB 1031 | PAP 8 |
| RONDAJO | RLD X2 | PIP PIP | MB 1111 | PAP BOBO |
| RONDAVE | RLE NKE | PIP3R | MB 1146 | PAP E YON |
| RONDELL | RLEALY | PIP3R 51 | MB 124 | PAP1J |
| RONDO | RLEST8T | PIPER28 | MB 2003 | PAPA 03 |
| RONDVUE | RLF 6 | PIPITO | MB 2021 | PAPA 6 X |
| RONE 11 | RLF JR | PIPLOU | MB 230 | PAPA 87 |
| RONELIE | RLH 5 | PIPPA08 | MB 3933 | PAPA BIL |
| RONI | RLH LRH | PIPPI5 | MB 4 LIA | PAPA BKR |
| RONI97 | RLILTOY | PIPPYS | MB 4 MB | PAPA C |
| RONINJA | RLJ 3 | PIPRCAR | MB 4 PB | PAPA ED |
| RONINN | RLJ 7 | PIRATE 1 | MB 58 | PAPA FIX |
| RONN JR | RLJ7 | PIRATE X | MB 6 | PAPA GE G |
| RONNIE N | RLKNAPP | PIRATQN | MB 63 | PAPA JR |
| RONS 2SS | RLL OUT | PIRBABA | MB 70 | PAPA K 55 |
| RONS 550 | RLL T1D3 | PISA WRK | MB 722 | PAPA MCP |
| RONS JOY | RLL TDE | PISC3S 3 | MB 8 | PAPA N ME |
| RONZ BRD | RLL TYDE | PISSAH1 | MB 8882 | PAPA P |
| RONZ Z3 | RLLN 20S | PISTA | MB 92 | PAPA PWR |
| RONZO | RLLN 50S | PISTOLP | MB 98 SB | PAPA QIU |
| ROO 4 | RLLNTRD | PIT BUL1 | MB DADDY | PAPA SJP |
| ROO5T3R | RLM CNYN | PIT LIFE | MB FASTR | PAPA SMF |
| ROOBCON | RLMB | PIT LOVE | MB GAL | PAPA TOM |
| ROOBEE | RLMCOY | PIT MOM 2 | MB GLS63 | PAPA TRK |
| ROODJIV | RLMCOY | PIT TAXI | MB GOLF | PAPA WSK |
| ROODOF | RLN 5 | PITAYOS | MB N RH15 | PAPA X 8 |
| ROOF GUY | RLN STNS | PITBUL 2 | MB WIFE | PAPA X3 |
| ROOF MNY | RLNOUT | PITDAWG | MB WIFEE | PAPA050 |
| ROOFER3 | RLNRITA | PITER | MB4ME | PAPA4 |
| ROOFFAM | RLNS8R2 | PITER01 | MB4ME | PAPAF |
| ROOFMAN | RLNSMOK | PITGIRL | MB56AM | PAPAL 1 |
| ROOFONE | RLNTLEZ | PITJEEP | MB99SL6 | PAPAL1 |
| ROOFR | RLP | PITS TOY | MBAB | PAPALAC |
| ROOGARU | RLP LRP | PITT | MBAGS | PAPALOU |
| ROOH | RLPHE | PITT TPF | MBAKU | PAPALOU |
| ROOKBAY | RLPHY | PITT32 | MBAKU | PAPAMRF |
| ROOKIE 5 | RLR BENZ | PITTRN | MBANDZ | PAPAN22 |
| ROOKSIE | RLR ENT | PITY LUV | MBBENZ | PAPAS 57 |
| ROOKUTZ | RLRLOCK | PIVO | MBC CEO | PAPAS S |
| ROOKUTZ | RLSPACH | PIX 4 BUX | MBCCEO | PAPAS V |
| ROOM 4R 2 | RLSRYCE | PIX3L | MBDTF10 | PAPASV |
| ROOM44 | RLSTAT | PIZAMAN | MBEN 3 | PAPAW 5 |

WONSER_002861

| | | | | |
|---|---|---|---|---|
| ROOM4U | RLT RVVS | PIZANA5 | MBERRY | PAPAW 6 |
| ROOMM8 | RLT4LFE | PIZZA PB | MBETH1 | PAPAW 71 |
| ROONEY 1 | RLTHOR | PIZZO | MBFIT | PAPAW TR |
| ROONEY 6 | RLTII | PJ  RANK | MBGC | PAPAWKD |
| ROOOOZI | RLTR DAX | PJ 381 | MBGF25 | PAPAYUM |
| ROOPIKA | RLTR MOM | PJ 77 | MBGOTW | PAPER RT |
| ROOS 251 | RLTR OH | PJ 86 | MBGWMBW | PAPERAZ |
| ROOSE | RLTR REX | PJ712 | MBH 1 | PAPI |
| ROOST2 | RLTR RIC | PJAL1VE | MBI 7 | PAPI LOU |
| ROOST3 | RLTR VVS | PJAYS | MBI GANG | PAPI WMS |
| ROOT  13 | RLTY VP | PJB 7 | MBI KI | PAPI06 |
| ROOTER  1 | RLVTLV | PJC 2 | MBI LIMO | PAPI2X |
| ROOTER7 | RLW | PJC Z4 | MBIXPRS | PAPI99 |
| ROOZ Z4 | RLW 2 | PJCVO | MBJB 018 | PAPOF5 |
| ROPHIL | RLXNDRM | PJFN44 | MBK KELZ | PAPOOHS |
| ROPR 33 | RM | PJHSR | MBKBTBP | PAPOU G |
| RORD | RM 0828 | PJIZZLE | MBL MIMI | PAPOU01 |
| RORN KNG | RM 1 FN | PJM 1 | MBLNDIE | PAPOUG |
| ROS N BUD | RM 121 | PJM 4EVR | MBLTY 1 | PAPOW |
| ROSA1 | RM 123 | PJP 4 | MBM 4 OSU | PAPP |
| ROSAKEN | RM 4 ME 2 | PJRUSH2 | MBMB7 | PAPPAP 5 |
| ROSALES | RM 54 | PJSJEEP | MBOWMAN | PAPPOUS |
| ROSANNA | RM 617 | PJU | MBR III | PAPPY 38 |
| ROSANNE | RM 99 | PJX ZH | MBR1THG | PAPPY H |
| ROSAPUG | RM JM | PJZ 5 | MBROWN3 | PAPPY J |
| ROSAS3 | RM LDY | PK 04 | MBROWNE | PAPPY X4 |
| ROSCO 2 | RM LOPEZ | PK 1 | MBRYWST | PAPPY98 |
| ROSCO 49 | RM LVS MM | PK FIRE | MBS 1 | PAPPYX2 |
| ROSCOE2 | RM ROUSH | PK XII | MBS MB | PAPPYX7 |
| ROSE 05 | RM RYLE T | PK4 UK2 | MBSMOM | PAPS MPR |
| ROSE 429 | RM143 | PKACHU | MBT 6 | PAPS N US |
| ROSE 77 | RM4 5GK | PKAM 43 | MBT 9 | PAPS5 |
| ROSE FAM | RMADILO | PKASU1 | MBV CARS | PAPSTER |
| ROSE JER | RMAHAN1 | PKC | MBZLD | PAPWL |
| ROSE LEE | RMAN 12 2 | PKDGN | MC 02 | PAR 4 RIC |
| ROSE01 | RMARGE | PKFLD | MC 10 | PAR 5 |
| ROSE38 | RMARTIN | PKG 2 | MC 1005 | PAR LADH |
| ROSE55 | RMB BMR | PKG DNKY | MC 117 | PAR O BTR |
| ROSEANN | RMB YAKO | PKHTN | MC 1216 | PAR XLNC |
| ROSEBOT | RMBER | PKL RIK | MC 13 | PAR3IN1 |
| ROSEHOF | RMBOLD 1 | PKLOK | MC 1928 | PAR4CRS |
| ROSHU | RMBRMKT | PKLRICK | MC 1972 | PAR4IN1 |
| ROSIA78 | RMC IT2 | PKNSPIC | MC 42 | PARBELM |
| ROSIE 13 | RMD | PKPLACE | MC 48 | PARCERA |
| ROSIE 8 | RME AWE | PKR FAN 2 | MC 6OOLT | PARCERA |
| ROSIE N I | RME BRAT | PKR PRO | MC 7475 | PARDEES |
| ROSN ON T | RMEJ | PKRFAN4 | MC 7777 | PARDEN |

WONSER_002862

| ROSR66M | RMEK1 | PL 266 | MC 926 | PARDNRS |
|---------|-------|--------|--------|---------|
| ROSS 5 | RMFC | PL 3 | MC 98 | PARET HD |
| ROSS 8 | RMG 7 | PL 9999 | MC CADDY | PARGLFR |
| ROSS 91 | RMGSR | PL HORSE | MC CHIX | PARIS |
| ROSS BMW | RMH 96 II | PL LVL SQ | MC GOOD | PARIS27 |
| ROSS GC | RMH SNG | PL4STIC | MC IAN | PARISHA |
| ROSS HX | RMK 5 | PL8 NBR | MC K LA | PARISHA |
| ROSS HX 2 | RMLZ | PL8 NIF | MC L T 79 | PARK 10 |
| ROSSCO | RMMP99 | PL8Y HRD | MC LIMO | PARKHI |
| ROSSI 46 | RMNJ | PLA BALL | MC LUV RC | PARKR 1 |
| ROSSLOT | RMNS 5 8 | PLA DEAD | MC N JC | PARKR02 |
| ROSSS | RMNS 828 | PLAATNM | MC NOTE | PARKS 3 |
| ROSYREV | RMR 7 | PLAC MAN | MC PARKS | PARKS II |
| ROT PWR | RMRHZIT | PLACE2B | MC PETT | PARNELI |
| ROTATE | RMRKBLE | PLADIUM | MC PIO 64 | PARRA |
| ROTELLE | RMSNDRS | PLAGUE | MC PLOW | PARROTS |
| ROTH 4U2 | RMSS | PLAID 1 | MC SQRD | PARSA |
| ROTH STR | RN 01 | PLANET 6 | MC TONKA | PARSONS |
| ROTHCD1 | RN 2019 | PLANET X | MC USN | PARTEE N |
| ROTMOM | RN CARES | PLANETV | MC VAN | PARTH |
| ROTONDO | RN CINI | PLANEX | MC WAGON | PARTII |
| ROTT | RN DADDY | PLANNIE | MC XR7 | PARTS1 |
| ROTT RYD | RN EDC8R | PLANS4U | MC111 | PARTY 8 |
| ROTTEN T | RN JAY 3 | PLANT3S | MC2ISE | PARTYST |
| ROTTING | RN JEN K | PLANTT | MC3 ADV | PARU N AJ |
| ROTTS 01 | RN LIFE 1 | PLASTIC | MC550 | PARZI |
| ROTURDY | RN LOPEZ | PLAT LAC | MCA 4 | PAS A GRL |
| ROTYLR | RN MY PL8 | PLATE 01 | MCA 9 | PASCO1 |
| ROUGED | RN NANS | PLATNUM | MCALNTX | PASGAS |
| ROUGHY | RN NIKKI | PLAY 24 7 | MCAMH | PASOK |
| ROULEUR | RN PWR | PLAY 36 | MCANFAM | PASRAS |
| ROUND 1 | RN RBT RN | PLAY 4 M8 | MCBANE | PASRAS |
| ROUSH26 | RN ROCKZ | PLAY BOY | MCBENZ1 | PASSBYU |
| ROUTE 31 | RN VIBES | PLAY DAY | MCBO276 | PASSNLN |
| ROV 3 | RN1NG L8 | PLAY DND | MCBREN | PASTA 88 |
| ROV3R | RN2DHLZ | PLAYGLF | MCBYK | PASTAJO |
| ROVE ON | RN2FNP | PLAYTME | MCC 5 | PASTELZ |
| ROVER 13 | RN3GADE | PLEB | MCC 7 | PASTOR B |
| ROVER 22 | RNAKRON | PLEIADN | MCC X6 | PASTRP1 |
| ROVER 54 | RNANBEV | PLESSUR | MCCAFF4 | PASTRY 1 |
| ROVER I | RNB LOVE | PLEXIS | MCCLAIN | PASZTOR |
| ROW3 DOG | RNCCU3 | PLF 3 | MCCLUR3 | PAT 4EVR |
| ROW3 MAX | RNCOOPR | PLG IT IN | MCCN | PAT DAY |
| ROWCROP | RND3H4H | PLG M3 IN | MCCN AUC | PAT HO |
| ROWDY GT | RNEVAEH | PLGLIFE | MCCOMBS | PAT M 3 |
| ROWDY SS | RNFR4FN | PLGM JRN | MCCOY 03 | PAT N JOY |
| ROWDY60 | RNG UZI | PLH 2 | MCCOY7 | PAT TEE |

WONSER_002863

| | | | | |
|---|---|---|---|---|
| ROWING1 | RNGAD 18 | PLK 8 | MCCVO | PAT TINA |
| ROWNDER | RNGADE 1 | PLM CRYZ | MCD 1 | PAT1ENT |
| ROWNEY | RNGADE 2 | PLMB 1T | MCD 2 | PATALAC |
| ROWRRR | RNGADE 3 | PLMM | MCD FS | PATC10T |
| ROWZ KAB | RNGADE4 | PLMM | MCD FS 02 | PATEL 21 |
| ROX BOX | RNGTAXI | PLMM 77 | MCDAY | PATEL 5 |
| ROX LOCS | RNJBIRD | PLMS 118 | MCDFS02 | PATENCE |
| ROXANNA | RNJEEP | PLMTREE | MCDS | PATER |
| ROXCI | RNKSTID | PLNEJNE | MCFC | PATFITZ |
| ROXELEE | RNKZRAG | PLNT LDY | MCFC OK | PATH42 |
| ROXIE | RNNRZ Z | PLNTMNG | MCFDDN3 | PATHY14 |
| ROXIE 16 | RNR AT SK | PLNTPWR | MCFLYBY | PATIE |
| ROXS A3 | RNR BXTR | PLOP | MCFLYJR | PATIGRL |
| ROXS ROV | RNRDLD | PLOTMOM | MCFRLND | PATIGRL |
| ROXXIE | RNS 7 | PLOTTEN | MCFUSS | PATILS |
| ROXY 55 | RNTB2U | PLR BRS | MCGEE79 | PATIO83 |
| ROXY13 | RNW | PLS FIX | MCGO | PATITAS |
| ROXY90 | RO 7 | PLS RESQ | MCGO 1 | PATKAR |
| ROXY99 | RO BIRD | PLT | MCGO18 | PATNLAW |
| ROXYGAL | RO GG LV3 | PLTM HOT | MCGRAW6 | PATPAT1 |
| ROY TRK | RO LIMO | PLUG 211 | MCGRNCH | PATR10T |
| ROY1TEE | RO N MY64 | PLUG IT | MCGRVY 1 | PATRAS |
| ROYA | RO N RMYA | PLUG N | MCGRVY 2 | PATRCIA |
| ROYAL FM | RO RETD | PLUGBUG | MCGRVY 3 | PATRICB |
| ROYAL GT | RO1TID3 | PLUGD N | MCGU1RE | PATRICE |
| ROYAL KC | RO2BINS | PLUGH | MCH | PATRIK |
| ROYAL R | RO5IE | PLUGMG | MCH WOW | PATRON |
| ROYAL T | ROAD DWG | PLUM 39 | MCH1ATO | PATRON 1 |
| ROYALS 2 | ROADHSE | PLUM KAT | MCHA WQS | PATRSN1 |
| ROYBEAN | ROADX | PLUM NAT | MCHIH | PATRSN2 |
| ROYCE 1 | ROAMA2C | PLUM PWR | MCHLOVE | PATRSON |
| ROYE | ROANOKE | PLUMCRZ | MCHOG | PATS LAB |
| ROYHH66 | ROAR 4 | PLUMKRZ | MCHOME Z | PATS MKZ |
| ROYIL T | ROAR LEO | PLUR2 | MCHUGH | PATSLUV |
| ROYS GT | ROB DOGG | PLUR243 | MCI 5A | PATSYS |
| ROYZ E | ROB HEMI | PLUS 5 HP | MCINCI | PATT FAB |
| ROZ JAG | ROB HUNT | PLUS ULT | MCK 7 | PATTI C |
| ROZAY 27 | ROB MAX | PLUSHIE | MCK JAGR | PATTMAN |
| ROZBUDD | ROB N CHG | PLUTO 9 | MCK M M | PATTY  U |
| ROZCOE | ROB N KJ | PLUTY 65 | MCKAYS | PATTY ED |
| ROZW67 | ROB OUT | PLW4U14 | MCKEAL | PATTYED |
| RP 01 | ROBADOB | PLX DFR | MCKEAN | PATWMS |
| RP 91314 | ROBB1E | PLXRC | MCKEE 04 | PATY 84 |
| RP JP | ROBBB | PLY2W1N | MCKELLA | PATZ TA |
| RP THIS | ROBBIE 2 | PLY2WN | MCKEY21 | PAU 8 GRA |
| RPA INC | ROBBIN1 | PLYBON | MCKIM | PAU45OO |
| RPCHD | ROBBYD | PLYNHRD | MCKMANE | PAUGHX2 |

WONSER_002864

| | | | | |
|---|---|---|---|---|
| RPCS 1 | ROBERT1 | PLZ SNOW | MCL4R3N | PAUHNA |
| RPH RACH | ROBERTT | PLZ STRT | MCLEAN 2 | PAUL D |
| RPMKRIS | ROBFX | PLZ VOTE | MCLREN | PAUL HTR |
| RPS 1 | ROBH 725 | PM 1 | MCLUNEY | PAUL N LO |
| RPS 1 | ROBLOX | PM 1230 | MCLVN 98 | PAUL1NE |
| RPTLS | ROBLOX | PM 33 | MCLVSDC | PAULA JN |
| RPTOOLS | ROBMAY 2 | PM 51 | MCM 8 | PAULARA |
| RPTRPWR | ROBN HIC | PM 6 | MCM Z51 | PAULEY |
| RPTUR | ROBNHIC | PM GR | MCM2OO1 | PAULI M |
| RPTUR | ROBNHOD | PM LIFE | MCMI | PAULIN |
| RQQ | ROBNS | PMA ZONE | MCMINI 2 | PAULJR2 |
| RQTECK | ROBO RAY | PMAAKH | MCMLVII | PAULJR3 |
| RR 0419 | ROBO TXI | PMARRIE | MCMLXIV | PAULRT |
| RR 0419 | ROBOCOP | PMCA | MCMXLIV | PAULY |
| RR 1977 | ROBOTTI | PMG 4 EVR | MCMXLIX | PAULY 1 |
| RR 3597 | ROBOTZ | PMHNP RN | MCNAMRA | PAVANTH |
| RR 62 | ROBS 65 | PMIC | MCNCC | PAVE IT 1 |
| RR 6512 | ROBS BOO | PMJ 7 | MCNEAL6 | PAVE IT 2 |
| RR 747 | ROBS ELK | PMK | MCNSTY | PAVED4 |
| RR ARJUN | ROBUT | PMOM | MCNUT | PAVEL 1 |
| RR DECA | ROBYN 73 | PMP C | MCNUTTY | PAVEOH |
| RR HQ | ROC 2 | PMP IT UP | MCPACK | PAVEOH |
| RR HVAC | ROC 6 | PMP LLC | MCPKL | PAVEOH2 |
| RR MR LMO | ROC LEXS | PMPNJOY | MCPLM | PAVIKA |
| RR PROMO | ROC LICK | PMPRMIK | MCQEEN | PAVO |
| RR RIDE | ROC N BIL | PMS X5 | MCQN 68 | PAW 1 |
| RR TOY | ROC N DOC | PN 55 | MCRB92 | PAW BEAR |
| RR TT | ROC N OMA | PN 723 | MCS VETT | PAW N GEE |
| RR TUBA | ROC N RL | PN 81 OSU | MCSHD | PAWG 69 |
| RR303TR | ROC4EVA | PN 828 | MCSS86 | PAWJOGR |
| RR4RR | ROC4EVR | PN 98 MN | MCTC | PAWN 2 ME |
| RR725RM | ROCCO | PN KIN 8 | MCTESLA | PAWPACK |
| RRAR 22 | ROCH4WD | PN ST8 | MCTIMS3 | PAWS 01 |
| RRG YOG | ROCHESS | PN UP | MCTWISP | PAWSITR |
| RRGROUP | ROCI | PN WRSTL | MCV JEN | PAWSPB |
| RRH | ROCI2 | PN1SHR | MCVAY 12 | PAWYMOM |
| RRK TWO | ROCINNT | PN3APL3 | MCW61A | PAX ROMA |
| RRL 4 | ROCK 101 | PNAPPL | MCWIRE | PAX2YOU |
| RRM 7 | ROCK 23 | PNAY MD | MCXUSME | PAY 4 IT |
| RRN 4 | ROCK H2O | PNCHBUG | MCXXX | PAY M3 |
| RRN 6 | ROCK IT8 | PNDA RAM | MCY | PAYASO |
| RROSS | ROCK N | PNDA1 | MCZAKN | PAYN DOS |
| RRRAM IT | ROCK N RW | PNDCAKE | MD 1101 | PAYNE4 |
| RRRCHRD | ROCK N SR | PNDEMIC | MD 26 | PAYP |
| RRRM | ROCK ONE | PNDL10 | MD 3 | PAYS MOM |
| RRRRS | ROCK RIG | PNDLTNZ | MD 4 | PAYTAY2 |
| RRS 4X4 | ROCK RV | PNDPUPS | MD ADAMS | PAYTON 2 |

WONSER_002865

| | | | | |
|---|---|---|---|---|
| RRS1K | ROCK4EV | PNDSALT | MD AND KB | PAYTON3 |
| RRSSSS | ROCK8 | PNEUMA2 | MD CPHT | PAYXDAY |
| RRT 1 | ROCKBOI | PNISHR1 | MD ENGIN | PB 028 |
| RRUTROH | ROCKCAR | PNK 1 | MD LF CR5 | PB 08 |
| RRVIPER | ROCKET 4 | PNK N PNK | MD LF CRS | PB 09 ALE |
| RS 17 | ROCKET R | PNK SOCK | MD LF CRY | PB 095 |
| RS 1959 | ROCKINN | PNK ZBRA | MD N TKYO | PB 12 INS |
| RS 1964 | ROCKKO | PNKCOCO | MD NGHT | PB 12777 |
| RS 4 LYFE | ROCKNN | PNKGL | MD4KIDS | PB 12IN |
| RS 4545 | ROCKNUM | PNKGUN7 | MD718AD | PB 1616 |
| RS 4546 | ROCKO 07 | PNKMOON | MDAD1 | PB 26 |
| RS CAM | ROCKS | PNKTNK | MDAPPRL | PB 32749 |
| RS COPO | ROCKXAN | PNKUS | MDAWGGG | PB 44 |
| RS D1NO | ROCKY 21 | PNKXOXO | MDB 5 | PB 454 |
| RS FORD | ROCKY 47 | PNNYWSE | MDDC 96 | PB 61 |
| RS G1RL | ROCKY 7 | PNRKARS | MDE U LOK | PB 664 |
| RS JS 2 | ROCKY 9 | PNSHER1 | MDE4THS | PB 8645 |
| RS LS 460 | ROCKY15 | PNSHRGT | MDF MDA | PB 95 |
| RS MANIA | ROCKZOE | PNSTRPS | MDFJR | PB 9999 |
| RS MKIII | ROCMINR | PNTBLLR | MDGBF5 | PB ALARM |
| RS POWR | ROCNRLR | PNTBLR | MDL HOOK | PB FLA 1 |
| RS RS | ROCS CTS | PNTGOD | MDL PNDA | PB FT 2 |
| RS SERV | ROCS VET | PNTHER | MDL Y NOT | PB III |
| RS TURBO | ROCSTAR | PNTKING | MDLCDR | PB IRISH |
| RS17 FMC | ROCZI | PNTSTRT | MDLF 370 | PB JLLY |
| RS17VET | ROD 6 | PNUT 24 | MDLFE | PB SR |
| RS3 GUY | ROD KNCK | PNUTMOM | MDLIFCS | PB TOY 1 |
| RS4PLAY | ROD ROD | PNY GRL | MDM MIM | PB TOY 3 |
| RS911SC | ROD SHOP | PNY XPRS | MDMHAIR | PB025 |
| RSB 7 | ROD3GUN | PNYGIRL | MDMI796 | PB135 |
| RSCUMOM | RODBSH | PNYK1LR | MDMSATN | PB25 OO1 |
| RSD 2 | RODEO 4 | PNYKILA | MDNESS | PB29 EKM |
| RSEMARY | RODEZNO | PNYKILR | MDNGIN | PB30CM |
| RSENBUD | RODGER | PNYW1SE | MDNHVN | PBEAR 63 |
| RSFMOHN | RODGRS 3 | PO 93 | MDNT STR | PBEAR8 |
| RSH 211Z | RODI | PO023 | MDNT TKR | PBG 1 |
| RSHAH24 | RODIER | PO1SN1V | MDNTMRF | PBHOYBL |
| RSHERSH | RODJUN | POA | MDNTQN | PBJ 3 |
| RSIST H8 | RODMAN3 | POA936R | MDNTWRX | PBJ SPRT |
| RSKSRC3 | RODNEY C | POBGOLF | MDNYT | PBJBBI |
| RSLIENT | RODRAGE | POBRE | MDNYTE | PBJTIME |
| RSMART 1 | RODRIGO | POC 7 | MDP 1 | PBK N HX |
| RSMC1 | RODS 128 | POCAH | MDP LLC | PBL 3 |
| RSN 4 ALL | RODS 93 | POCH SAM | MDP ONE | PBO8AS |
| RSN CAIN | RODS RAM | POCHI1 | MDP TWO | PBOO08 |
| RSPCT IT | RODY JR | POCO | MDRAGS | PBOXSTR |
| RSPD1 | ROE 3 | PODL PWR | MDRHPY | PBQ LLC |

WONSER_002866

| | | | | |
|---|---|---|---|---|
| RSQDME2 | ROE 5 | POE CADI | MDRT4LF | PBT 1 |
| RSS G8 | ROEGGE | POET 105 | MDS 2 | PBTOY |
| RSSO 488 | ROEHRS | POETIC 1 | MDT 7 | PBTOY 6 |
| RST 7 | ROETKER | POGCHMP | MDTODD | PBTOY2 |
| RSTAR | ROFKAR | POGG3RS | MDVM | PBX 8 |
| RSTATEN | ROFLDAD | POGGERS | MDW 8 | PBX Y |
| RSTEZJP | ROGE 1 | POGO PLR | MDW WIFE | PBXPRSS |
| RSTORE 2 | ROGER R | POGONA | MDX BRO | PC  SURGN |
| RSTPD | ROGIE | POGOZ | MDX GIRL | PC 10 |
| RSX | ROGMO7 | POGRS | MDXXX | PC 20 |
| RT 1 | ROGOLFN | POGUES | MDY | PC 4422 |
| RT 3 | ROGTACO | POHIL 1 | MDY 1 | PC 7777 |
| RT 30 | ROGU3 | POHNPEI | ME 109 | PC HELP |
| RT 4 ME | ROGUE 01 | POIPU2 | ME 1111 | PC LC 37 |
| RT 4 US | ROGUE 03 | POISED C | ME 4 ME | PC RCDOR |
| RT 60 | ROGUE 19 | POISNIS | ME 80 | PCAN GNG |
| RT 6868 | ROGUE FP | POISON | ME 88888 | PCCKOPP |
| RT 70 MT | ROGUE I | POISONJ | ME 88888 | PCD CBN |
| RT 711 | ROGUE5 | POITUP | ME B NANA | PCE4ALL |
| RT 8116 | ROGUESQ | POJRAM1 | ME B4 YOU | PCELO |
| RT 825 | ROH4N | POKEE | ME BEAST | PCF |
| RT CRUZN | ROHAN | POKR WIN | ME BUCKS | PCFLSUN |
| RT DIVA | ROHRS 1 | POL 4 | ME CHEL S | PCH BUG |
| RT FT DWN | ROJ 1 | POL N 8R | ME GROOT | PCHKNS |
| RT H3MI | ROJ 2 | POL1CE | ME HAPPY | PCHY KN |
| RT IZZY | ROJO 1 | POL6STR | ME IRISH | PCI KING |
| RT MT | ROK 1 | POLAND | ME IU ARI | PCICC |
| RT MT 2 | ROK CLMR | POLICE 1 | ME L8 LOL | PCKLBL |
| RT PAP 99 | ROK E TOP | POLISHC | ME LIKEY | PCKTCNG |
| RT POPS | ROK N RAV | POLLAY2 | ME LOST | PCMG |
| RT RPD 57 | ROKALE | POLLOS | ME ME J | PCMG 53 |
| RT WAGON | ROKCHOK | POLO 58 | ME N HP | PCMR2 |
| RT129 | ROKCRWL | POLO 63 | ME N JANE | PCOFCOL |
| RT463 | ROKITE | POLO E | ME N MY5 | PCOFMND |
| RT4EVR | ROKNVET | POLO JB | ME ND MY2 | PCP |
| RT67MH | ROKT POP | POLR9 | ME O MYA | PCS 1 |
| RTAEGA | ROKYTOP | POLYGON | ME PARIS | PCT 1 |
| RTD R | ROL TRBE | POLYGRL | ME THYME | PCT 5 |
| RTE 1 | ROLAND D | POLYPOV | ME YADAH | PCT 6 |
| RTE 2O23 | ROLANDA | POM 2 | ME ZOOM2 | PCT 8 |
| RTE 66 US | ROLE MDL | POM CHI | ME ZOOM2 | PCTITLE |
| RTE REIS | ROLEX | POMMALA | ME11OW | PCU 1 |
| RTG 2 | ROLL BCK | PON | ME1AN1N | PCX 2 |
| RTH GRND | ROLL ONN | PONCH | ME1SHA | PD  52 |
| RTH SART | ROLL1NS | PONCH 2 | ME1ST | PD 11 |
| RTI | ROLLN 20 | PONCHO Z | ME2ATEA | PD 133 |
| RTIMTOO | ROLLOUT | PONCHO Z | ME2CUTE | PD 1947 |

| RTJR | ROLLTDE | PONCHO Z | ME4EWE2 | PD 505 |
|---|---|---|---|---|
| RTK | ROLNEZ I | PONG | ME55IAH | PD 764 |
| RTNO | ROLNSMK | PONG MOM | MEA5URE | PD COACH |
| RTR 1 | ROLSTON | PONGUI | MEADE 13 | PD LUV |
| RTR 5LTR | ROLTD | PONY 187 | MEAK | PD N FOOD |
| RTR BAMA | ROLTDE4 | PONY 4 AJ | MEALU1 | PDADS RT |
| RTR JR | ROLYA 1 | PONY 67 | MEAMIMI | PDC 3 |
| RTR TFBD | ROM 9V16 | PONY BLU | MEAN 76 | PDDNS |
| RTR W7TH | ROM4N 1 | PONY DR | MEAN BKR | PDF BLDR |
| RTRIK | ROMAN 3 | PONY KNG | MEAN CLN | PDFOR |
| RTROOFR | ROMANCE | PONY OP | MEAN LS3 | PDG 401K |
| RTRYK | ROMANS 1 | PONY ROX | MEAN ST | PDG 401K |
| RTRYPWR | ROME 015 | PONY RS | MEAN442 | PDH Z |
| RTSS | ROMEENA | PONYMAN | MEANDAD | PDIDY6 |
| RTTN 1 | ROMEENA | PONYXP | MEANDHR | PDK9DJ |
| RTTY FT8 | ROMEO 1 | PONYXPS | MEANFAM | PDL2MDL |
| RU 3444 | ROMEO 14 | POO BOO T | MEARSY | PDLE MOM |
| RU 4 REEL | ROMEO 16 | POOBAH1 | MEAS115 | PDM 1 |
| RU A TLC | ROMEO96 | POOF | MEAT LOF | PDM 8 |
| RU FAST | ROMKA | POOH BUT | MEBADD | PDMC1 |
| RU ONON | ROMMEL 1 | POOH1 | MEBALLZ | PDMIMI |
| RU REDI 2 | ROMMIE2 | POOH12 | MEBLSSD | PDOOG |
| RU SAVED | ROMN 6 23 | POOK D | MEBLSSD | PDQ 4 |
| RU SOBER | ROMN508 | POOK1E | MEC 5 | PDQ SUV |
| RU TENSE | ROMN8 31 | POOKIE 4 | MECA 1 | PDRMYG8 |
| RU2BZ | ROMNEY | POOKS2 | MECABLU | PDU 1 |
| RU4 OSU2 | ROMO | POOKSKI | MECH69 | PDV 5 |
| RU4REAL | ROMS | POOKY | MECHTAY | PE 20 |
| RU4SURE | ROMULAS | POOKYBR | MECKY 1 | PE 829 |
| RU553LL | RON CYR | POOL TOY | MECUM | PE 87008 |
| RUA HOTI | RON E LEE | POOLBOI | MED 1 HHA | PEA TRL |
| RUASFST | RON JONN | POOLER | MED 1 RN1 | PEA WEE |
| RUASFST | RON N RUT | POOOKIE | MED 1 RN3 | PEACE 24 |
| RUB CON | RON REED | POOOTIE | MED 9 | PEACE 3 |
| RUB10UT | RON RYAN | POORCHE | MED AV8R | PEACEY |
| RUBB1SH | RON SCH | POP 7 | MED GAS | PEACFL 1 |
| RUBBER | RON TINA | POP DRTY | MED GAS | PEACFUL |
| RUBEE17 | RON VOLK | POP INC | MED1LPN | PEACH04 |
| RUBENZ | RON1N | POP JAY 1 | MED1PT2 | PEACH49 |
| RUBI 06 | RONA 813 | POP KID | MED1RN2 | PEACOX |
| RUBI 1 | RONALD | POP MOBL | MED4U2 | PEAK 10 |
| RUBI 31 | RONALD | POP N MOM | MEDANWO | PEAK 247 |
| RUBI 4 | RONAS | POP TAXI | MEDCNWM | PEAKES |
| RUBI CRZ | RONDEAU | POP UPS | MEDEEVL | PEANUT |
| RUBI JL | RONDUCK | POP X 2 | MEDEX 42 | PEANUT2 |
| RUBI JLU | RONDY 2 | POP YTS | MEDEX 43 | PEANUT5 |
| RUBI LIF | RONELEE | POPACHZ | MEDEX 44 | PEAPOD |

WONSER_002868

| RUBICON | RONEY | POPATOP | MEDEX 51 | PEARL 41 |
|---------|-------|---------|----------|----------|
| RUBICQN | RONIN 3 | POPBAYS | MEDEX 52 | PEARL 77 |
| RUBIE 17 | RONIN 85 | POPCAN | MEDI8R | PEARL67 |
| RUBIGAL | RONITA | POPCORN | MEDI8TE | PEARLE |
| RUBIJON | RONMY64 | POPE22 | MEDIA | PEARLIE |
| RUBIKON | RONN1E 1 | POPGIGI | MEDIC 04 | PEARLIE |
| RUBILEW | RONNIEZ | POPI J | MEDIC B | PEARLII |
| RUBIMOM | RONS HCS | POPIN | MEDIC13 | PEARLIN |
| RUBINOS | RONS Z06 | POPNSON | MEDIEVL | PEARLUV |
| RUBISU | RONWEAR | POPO PWR | MEDIGAP | PEARLY P |
| RUBRDUC | RONZONI | POPOYO | MEDIT8E | PEAT JOE |
| RUBY | ROO ROO 7 | POPPA 50 | MEDITA | PEB PHD |
| RUBY 18 | ROOBIE | POPPCRN | MEDNET | PECADOR |
| RUBY 58 | ROODOF | POPPCRN | MEDO 95 | PECANS1 |
| RUBY 68 | ROOF DTV | POPPOP K | MEDPASS | PECE OUT |
| RUBY B | ROOF RAT | POPPS 55 | MEDUZA | PECK 1 |
| RUBY DAV | ROOF U | POPPY 7 | MEE 2 | PECO440 |
| RUBY N 5 | ROOFN | POPPY G | MEE DAY2 | PECOK |
| RUBY Z71 | ROOFTOP | POPPY12 | MEEAA | PEDDI |
| RUBY113 | ROOI JAN | POPPYS 5 | MEEB | PEDEGO2 |
| RUBY19 | ROOK 666 | POPPYX2 | MEECH J | PEDEYE |
| RUBY818 | ROOM 4 1 | POPPYZ | MEEEEEP | PEDS DDS |
| RUBYJLZ | ROOM4 2 | POPS 26 | MEEGA | PEECOCK |
| RUBYLEW | ROONY10 | POPS 34 | MEEGO | PEEKATU |
| RUBYS | ROOOOOO | POPS 455 | MEEK21 | PEELOUT |
| RUBYSMT | ROOS 04 | POPS 5OO | MEEK27 | PEEP SHO |
| RUBYX | ROP | POPS 6 | MEEK86 | PEEPAW |
| RUCKER 8 | ROPHE1 | POPS 89 | MEEKFAM | PEEPR |
| RUCOLD | ROQUE E | POPS A3 | MEEKS 3 | PEEWEE |
| RUCUS | RORA | POPS GR8 | MEEMA X3 | PEEZY01 |
| RUDE BEE | RORAJU | POPS LS3 | MEEMAA5 | PEG BRNS |
| RUDEBOY | RORO 7 | POPS RX8 | MEEMAS | PEG HAR |
| RUDIUS | RORO22 | POPS SSR | MEEMAWT | PEG LEG2 |
| RUDNICK | RORYS | POPS TB | MEEMEE 1 | PEGASAS |
| RUDOFF1 | ROS LINK | POPS V3T | MEEMER | PEGASO |
| RUDOG | ROSA 514 | POPS X 6 | MEEMOW | PEGGII |
| RUDULF | ROSA REA | POPS X5 | MEEMZZ | PEGGY DI |
| RUDY 50 | ROSAWM | POPS ZL1 | MEENA28 | PEGGYO |
| RUDY 84 | ROSCLIF | POPS302 | MEENAH | PEGGYS |
| RUDYR | ROSE EE | POPS392 | MEEP MEP | PEGNI |
| RUDZ VET | ROSE GLD | POPSI | MEEP143 | PEGUERO |
| RUEBEE | ROSE GSD | POPSIE | MEEP3 | PEI 4X4 |
| RUEEM | ROSE16 | POPSOF2 | MEEPSTR | PEISHER |
| RUF | ROSE417 | POPSTAR | MEEPX2 | PEJ 1 |
| RUF SHO | ROSE43 | POPSTK | MEERIVA | PEKABO 1 |
| RUFF LFE | ROSE92 | POPSTO4 | MEERO | PEMS |
| RUFF LYF | ROSEBD3 | POPURI | MEES | PEN CAP |

| | | | | |
|---|---|---|---|---|
| RUFF N JP | ROSEBD9 | POPY  JOE | MEES 8 | PEN LUVR |
| RUFF RUN | ROSEH20 | POPY 1 | MEES33K | PENAROL |
| RUFRIDR | ROSELIA | POPY TRK | MEESA8 | PENGUIN |
| RUFTA | ROSELL | POPZTRK | MEESEKS | PENN 7 |
| RUFUS II | ROSELL 2 | POR AMOR | MEESH 03 | PENN GRP |
| RUG B MOM | ROSELY | POR VIDA | MEEZ | PENNY 63 |
| RUG R4TS | ROSES 6 | PORAZO1 | MEEZ | PENNY RN |
| RUGAMA1 | ROSES 91 | PORC911 | MEG DIVR | PENS CAR |
| RUGBYME | ROSES2U | PORCH3 | MEG L | PENY |
| RUGER | ROSH | PORGIE | MEG N MAX | PENY WYS |
| RUGH04 | ROSHEL7 | PORIDGE | MEG O5 | PENYWYZ |
| RUGHS03 | ROSHNI | PORKY 33 | MEG4TRN | PENZONE |
| RUGHS05 | ROSIE 12 | PORKYS 4 | MEGAN | PEOFEO |
| RUH | ROSIE JR | PORS TOY | MEGAN H | PEOPLES |
| RUH RUH | ROSIE V | PORS981 | MEGANNE | PEP 7 |
| RUII | ROSK999 | PORSH IT | MEGATRK | PEP OIL |
| RUJELOS | ROSS 12 | PORSH UH | MEGAVAN | PEPAW2 |
| RUKIT | ROSS 12 | PORSHE | MEGBERT | PEPBR |
| RUKUS 9 | ROSS 23 | PORSHE | MEGDADI | PEPE B 05 |
| RUL | ROSS C5 | PORTER1 | MEGEN 21 | PEPER |
| RUL1FKM | ROSS HD | PORTERS | MEGH G | PEPLD22 |
| RULE 20 | ROSS HX 1 | PORTERS | MEGHA20 | PEPLMVR |
| RULE 9 1 | ROT HULR | PORTH | MEGHNA | PEPO |
| RUM ROB | ROTAREE | PORTIA3 | MEGHOUS | PEPP3R 1 |
| RUMARDO | ROTH350 | PORTILL | MEGLDON | PEPPAR |
| RUMBL3 | ROTHCD1 | POS G8 | MEGNPIX | PEPPE |
| RUMBLE D | ROTM  6 | POS STI | MEGS C6 | PEPPERD |
| RUMBLER | ROTNL DT | POS V1BE | MEGS MEG | PEPPR 22 |
| RUMKIN | ROTOM | POSAM | MEGS RR | PEPPY 2 |
| RUMMI | ROTOMJ | POSFOCU | MEGUNDO | PEPRJCK |
| RUMP AM | ROTOR HP | POSH 2 | MEGZ MOM | PEPSI 2 |
| RUN 4RST | ROTOR LS | POSH 80 | MEGZZ 7 | PEPSI 42 |
| RUN ADIK | ROTREX | POSISTR | MEH OK | PEPSIE |
| RUN BOS | ROTT TOO | POSR71 | MEHA711 | PER 6 |
| RUN CLE | ROTTIE | POSSVM | MEHAAN | PER1AVA |
| RUN DYT | ROTTS 01 | POSTCRD | MEHAISI | PER1NE |
| RUN FREE | ROTTWLD | POSTMIL | MEHER 7 | PERCH 2 |
| RUN MORE | ROTTYLR | POSTY MA | MEHHHHH | PERCH 5 |
| RUN N SUN | ROTWHLR | POT8OS | MEHVE | PERCHIE |
| RUN N SUN | ROUGHNK | POTAYTO | MEHWISH | PERCY MO |
| RUN POWR | ROUPSTR | POTE 18 | MEI MEI9 | PERDOMO |
| RUN SWIM | ROUSEY | POTE 21 | MEI U | PERDUE |
| RUN4GOD | ROUSH 01 | POTLUCK | MEI Y | PEREZ 7 |
| RUN4SSU | ROUSH 17 | POTRERO | MEIA | PEREZ17 |
| RUNAFTR | ROUSH 5 0 | POTRO | MEIA BIA | PEREZ20 |
| RUNE4 | ROUSH JH | POTUS 45 | MEIGS | PEREZ3 |
| RUNELVI | ROUSH71 | POUNCE | MEIGS 2 | PEREZ95 |

WONSER_002870

| RUNGRL | ROUSHED | POURING | MEII | PERK 5 |
|---|---|---|---|---|
| RUNIN L8 | ROUSHME | POURMUD | MEILLA | PERK89B |
| RUNLIKE | ROUTE55 | POW GAM 1 | MEIN DZL | PERLIK3 |
| RUNNR73 | ROUTE64 | POW3RUP | MEINSTR | PERRY |
| RUNR 69 | ROV OVER | POWDA | MEISHKA | PERRY 21 |
| RUNS ON E | ROVER 18 | POWELL N | MEJAZZY | PERRY W |
| RUNT | ROVER 2X | POWELLN | MEJGORE | PERRY ZY |
| RUNWILD | ROVR MOM | POWER | MEJM194 | PERSFNE |
| RUNWYLD | ROW OSU | POWER 67 | MEKA WIN | PERSFNY |
| RUS IS | ROW UA | POWER DJ | MEKIAP2 | PERSIA1 |
| RUSECUR | ROWAN | POWERZ | MEL  WHLZ | PERU 21 |
| RUSEXY | ROWDIE | POWR PLA | MEL ANN E | PERU 74 |
| RUSH 101 | ROWDY | POWR WGN | MEL DD | PERVIN |
| RUSHIKA | ROWDY 2 | POWWWII | MEL LUV | PESCADO |
| RUSIK2 | ROWDY 85 | POZESSD | MEL N 8ED | PESOS |
| RUSS MC | ROWDY B5 | POZOR | MEL N E | PESTO 1 |
| RUSS1A | ROWDY09 | PP 16 | MEL N JAY | PET CAMP |
| RUSS3 | ROWDYYY | PP 22 | MEL N JAY | PET MOM2 |
| RUSS3LL | ROWELL | PP 8175 | MEL O OUT | PET SITR |
| RUSSELS | ROWLLIN | PP PUPU | MEL ROZ | PET SNKE |
| RUSSKI | ROWSER9 | PP2 GT | MEL RUE | PET VETS |
| RUSSO 33 | ROX HUMM | PP2 PONY | MEL SOLD | PETARE |
| RUSSO 5 | ROX RNGR | PP20NB | MEL XSE | PETE 34 |
| RUSSSH | ROXANA C | PPA J | MEL155A | PETE 39 |
| RUSSSIA | ROXIEE | PPASCLE | MEL2ACH | PETE 81 |
| RUSSSSS | ROXIES2 | PPC 1 | MELAH4 | PETE 88 |
| RUSTANG | ROXNMUD | PPCC 1 | MELAN13 | PETE 9 |
| RUSTC HM | ROXS CJ5 | PPER305 | MELAN8D | PETE O |
| RUSTYS | ROXS7AR | PPERRY | MELANI 5 | PETE3 |
| RUSTYS 1 | ROXSTAR | PPL 3ATR | MELB  FL | PETERS 4 |
| RUT HUNT | ROXX 1 | PPL EWW | MELBA | PETES67 |
| RUT ROAH | ROXX 13 | PPL MVR 4 | MELEGAL | PETEY 76 |
| RUT ROE | ROXXANN | PPL R CZY | MELI | PETHO 2 |
| RUT1ROH | ROXXEE | PPLD329 | MELISHM | PETIGRW |
| RUTCRZD | ROXY | PPLSUCK | MELIZZA | PETKRZY |
| RUTD UP | ROXY 25 | PPPBBQ | MELJR | PETMOBL |
| RUTEAL | ROY JO | PPPPPPP | MELJR18 | PETRIS R |
| RUTH | ROY MSD | PPPY | MELLOHI | PETRPAM |
| RUTH M | ROY RAM | PPR CHSR | MELLOO | PETRSEN |
| RUTHCAR | ROYAL 24 | PPRAM | MELMAC1 | PETSAFE |
| RUTHIKA | ROYAL18 | PPUMP24 | MELN MGC | PETTY |
| RUTHLSS | ROYCE4R | PPV 1 | MELO | PETTY 25 |
| RUTHNRA | ROYCHEN | PPW 2 | MELOBNZ | PETYJTY |
| RUYAM | ROYGBIP | PPW GRL | MELODEZ | PEWA 1 |
| RV 4 NANA | ROYP20 | PPWSTRK | MELODY 2 | PEWP |
| RV 72 | ROYS ZO6 | PQIGE | MELODYS | PEWPEW3 |
| RV IS NXT | ROYS1 | PQY 4 | MELON | PEWPY |

WONSER_002871

| | | | | |
|---|---|---|---|---|
| RV L1VIN | ROZ 9 | PR  MDAT | MELS 02 | PEXI |
| RV MOMMA | ROZ722G | PR 1022 | MELS 78 | PEY 3 |
| RV RIDE | ROZAY LS | PR 31 WMN | MELS K5 | PEYS BUG |
| RV TINI | RP 01 | PR LEIA | MELS VAN | PEZ GUY |
| RV TOYS | RP 1101 | PR N SAL | MELSRDE | PEZ WHAT |
| RV TR YET | RP 118 | PR QUEEN | MELT | PEZGEEK |
| RV USA | RP 90 | PR R US | MELTDWN | PFARRER |
| RV3NCLW | RP LK 12 | PR0 2ND | MELTE | PFAU5 |
| RV4MINS | RPB 1 | PR1NC35 | MELVI B | PFISH |
| RVA | RPCPA | PR1NCEZ | MELVIN 3 | PFN |
| RVARITA | RPCS 2 | PR3AZ | MELVINS | PFO I |
| RVBNB | RPF 2 | PR3TTYP | MELWIN | PFUN1 |
| RVBNB1 | RPG 8 | PR7ES | MELY V | PFW 9 |
| RVING IT | RPH4SON | PR8STON | MELZ TRK | PG 17 |
| RVING2 | RPMZ | PR8Z GOD | MEM NTM | PG 259 |
| RVLTN 6 5 | RPO WFE | PRA 4 ME2 | MEMA OF 5 | PG 45 |
| RVLTN 6 8 | RPPSK | PRA2LUV | MEMAAW2 | PG 999 |
| RVN WOLF | RPSGT | PRA4MJO | MEMAW 2 3 | PG II |
| RVNCLW3 | RPT 1 | PRAABLM | MEMAW AF | PGA  WEST |
| RVNWLF | RPTYD | PRAAZ HM | MEMAW2 5 | PGC 1 |
| RVP 2 | RQVER | PRABABA | MEMAW3 | PGEMS1 |
| RVR HNTR | RQYALTY | PRACESS | MEMAW59 | PGH BUCS |
| RVR RNGR | RR 123 | PRADA 1 | MEMAW6 | PGHSTLR |
| RVR YOGA | RR 27 | PRADA ME | MEMAW71 | PGJEEP |
| RVRCGOD | RR 2809 | PRADI | MEMAWS1 | PGLT2 |
| RVRGD | RR 53 | PRADYUT | MEMAWS9 | PGRGRLS |
| RVRTK | RR 5521 | PRAIANO | MEMCW | PGS PONY |
| RVRVR | RR 7412 | PRAISE B | MEME 51 | PH 011 |
| RVS MEMA | RR 823 | PRAISE H | MEME CPR | PH 21011 |
| RVSH10 | RR GHOST | PRAIZE | MEME WAX | PH MAMA |
| RVTD INN | RR MCCOY | PRAJAN | MEME X12 | PH1GOV |
| RW 1962 | RR S A | PRAKA5H | MEMEBOI | PH4TBTM |
| RW 22681 | RR SPIKE | PRAKTKL | MEMERE2 | PH4TGRL |
| RW 31 | RR TRUCK | PRATHI | MEMET8 | PH60XW |
| RW 442 | RRARI | PRATHNA | MEMI | PHA QU |
| RW 54 | RRC | PRAY 1ST | MEMITO4 | PHAITH |
| RW 77 | RRD9 | PRAY 4 IT | MEMIZ2 | PHANTM V |
| RW GRACE | RRE HOBO | PRAY DAY | MEMO 75 | PHANTM X |
| RWALK57 | RRED | PRAY US | MEMOM 6 | PHANTOM |
| RWANNAB | RREV | PRAYB1G | MEN HOT | PHANTUM |
| RWB 8 | RRINAKJ | PRAYD UP | MENDEZ 2 | PHANVAN |
| RWBY 12 | RRJR65 | PRAYER2 | MENDI | PHAR04 |
| RWBY FAN | RRL 8 | PRAYSE | MENDO2A | PHARAOH |
| RWD | RRM 9 | PRAYZE | MENDO2A | PHARMR |
| RWDFH | RRN WDN | PRAYZZZ | MENDOZ4 | PHAROAH |
| RWDY CRW | RRR RAM | PRAZ H1M | MENERIC | PHAT455 |
| RWDY SAS | RRRFARM | PRAZE UM | MENG888 | PHAT50H |

WONSER_002872

| | | | | |
|---|---|---|---|---|
| RWDY1 | RRRSA | PRAZNG | MENGER | PHATT LS |
| RWEEZ | RRRUBIA | PRAZZE | MENGO | PHATTY A |
| RWEIMS | RRSX 1 | PRB EDGE | MENGY | PHD EH |
| RWJ KDJ | RRSX 2 | PRC E7 | MENJANE | PHD PAT |
| RWK LLC | RRT CHAP | PRCHICK | MENKA | PHD RN2U |
| RWM Z4 | RRTE | PRCHRGD | MENMIJS | PHE CCI |
| RWOODSN | RRW2 | PRCVTHS | MENS REA | PHEEBZ |
| RWP 1 | RS 1054 | PRD AUNT | MENSA | PHEENIX |
| RWPJ | RS 123 | PRD GR MA | MENSAH | PHELAN |
| RWS | RS 1959 | PRD MAMA | MENTAL 1 | PHELPS |
| RWS CPA | RS 21 | PRDATOR | MENTZ 5 | PHENIX |
| RWSDWR | RS 218 | PRDATOR | MEODDA | PHENIX2 |
| RWTOWIN | RS 350 SS | PRDU777 | MEOLOGY | PHERSON |
| RWY 7 | RS 60 | PRDY BRD | MEOW 2X | PHEZ FAM |
| RX 178 | RS 858 | PRE5MAN | MEOW 44 | PHH 6 |
| RX 4 DIY | RS 9 | PRE8IT | MEOW MGR | PHH HERS |
| RX MAMA | RS 9 | PREBALA | MEOW13 | PHH HIS |
| RX MNY 2 | RS CADI | PRECE | MEOW666 | PHIL09 |
| RX MT GRL | RS FUNF | PREDS | MEOWHEN | PHILANA |
| RX MULE | RS GT3 | PREECE | MEOWMY3 | PHILC21 |
| RX ONU | RS JAG | PREET K | MEOWOOF | PHILO |
| RX XXX RX | RS LAVY | PREGO | MEOWZAK | PHILS C4 |
| RX45OHK | RS LCDC2 | PRELIZL | MEPLUS3 | PHILYGO |
| RXH2P18 | RS MISSL | PREM | MEPLUS5 | PHIN 413 |
| RXS 1 | RS RAIN | PREMGEE | MER MER | PHIN FNS |
| RY 06 | RS RAIN | PRENGER | MER RRT | PHIN5UP |
| RY BUG 20 | RS TSI | PRENI09 | MER1KA | PHINATC |
| RY MIATA | RS111 | PRERNA | MERAK1 | PHINS 2L |
| RY TY TTT | RS7 FAST | PRES DJT | MERAKI J | PHINS 2R |
| RYALP | RSB LAW | PRESDNT | MERAKI2 | PHINTO1 |
| RYAN 216 | RSBRUGH | PRESHUZ | MERBIL | PHIPPSZ |
| RYAN 92 | RSC 1 | PRESS F | MERC 05 | PHISHER |
| RYAN 925 | RSCGC | PRESS2 | MERC 5 | PHKOL |
| RYAN75 | RSD WROR | PRESTIG | MERC B | PHKOL |
| RYBFYM | RSDDL | PRESTO 7 | MERC SHT | PHL 9 PHL |
| RYCOR 1 | RSE ABVE | PRESUR | MERC SVC | PHL BILY |
| RYD W NRM | RSE AL DY | PRETTI | MERCEDE | PHLIPOT |
| RYD3R | RSEQRTZ | PRETTII | MERCER | PHLMEUP |
| RYDAWG | RSEUP14 | PRETTNK | MERCERS | PHLUFF |
| RYGOTTI | RSEUP14 | PRETTY D | MERCIA | PHLYEGL |
| RYGUY | RSG 2 | PRETTY T | MERCSNO | PHM |
| RYHNO | RSH STG1 | PRETTY1 | MERCSVC | PHNTM S5 |
| RYKER J T | RSI | PRETTY4 | MERCY 42 | PHNX LZR |
| RYL ARMY | RSIC | PRETTYY | MERCY D | PHNX YLW |
| RYL FAM 2 | RSIKS | PRETZEL | MERCY16 | PHNX96 |
| RYL SCAM | RSKART | PREVO 3 | MERF | PHNYPNY |
| RYLEIGH | RSKMGR | PREVOST | MERIAMS | PHO Q2 |

WONSER_002873

| RYMRDAD | RSKY BIZ | PREZ 45 | MERINA P | PHO X PHO |
|---------|----------|---------|----------|-----------|
| RYNO 2 | RSKY BZ | PREZ K | MERKY73 | PHOEN1X |
| RYNO27 | RSKY BZ | PRF 5 | MERL2 | PHONG LY |
| RYNS GRL | RSPGR | PRH | MERLE | PHOOD4U |
| RYOSUKE | RSQ 7 | PRI PD 4 | MERLE II | PHORCE |
| RYOUKO | RSQ CATS | PRI3ST | MERLIE | PHOTO OP |
| RYRY19 | RSQ FIRE | PRIAKSH | MERLND1 | PHOTO4 |
| RYRY29 | RSQCAT | PRIANKA | MERLYNN | PHOWKS |
| RYU | RSQPUPS | PRICE92 | MERMA2D | PHP2LLC |
| RYUYSZH | RSQSWMR | PRIM GEM | MERMAGS | PHQYU85 |
| RYXP | RSR GTR | PRIME C S | MERMAR | PHR BOSS |
| RZ 4 | RSRT392 | PRIME EV | MERMAW | PHR CASH |
| RZ 86 | RSSCCP | PRIMO | MERNTIM | PHRESH1 |
| RZ MSTG | RST BUKT | PRIN SS | MERON 1 | PHRMD23 |
| RZN HELL | RSTBELT | PRINC33 | MERR1CA | PHSNTRY |
| RZN4MEN | RSTD BKI | PRINCE 3 | MERRIJO | PHTHALO |
| RZNR | RSTOR 4U | PRINCE 4 | MERRILY | PHUB |
| RZOMBI3 | RSTUFF2 | PRINCE C | MERRYS | PHUC |
| RZR HLR | RSTY 6T4 | PRINCE O | MERV 34 | PHUCJB |
| RZR RS1 | RSTY GLD | PRINCEP | MERV N EM | PHUHKET |
| RZRBCK | RSW MAW | PRINCEY | MERZBNZ | PHUHKEW |
| RZRFUNN | RSW US | PRINCMA | MERZBOW | PHUHQUU |
| RZRSRUS | RSYKES 1 | PRINGLE | MESCAPE | PHUK YU |
| RZURVIB | RSZ 1 | PRISER | MESHAA | PHUNIE |
| S  CITY | RSZ 4 | PRISHAA | MESME | PHUQQUE |
| S  MAC | RT 2022 | PRITAM2 | MESOFB | PHV |
| S 049 | RT 30 HD | PRITHED | MESOSLO | PHV 1 |
| S 06 S | RT 33 MTR | PRITHVE | MESSD UP | PHX SUNS |
| S 1 R | RT 430 GC | PRITY | MESSEX5 | PHXBATS |
| S 10 D | RT 50 | PRIUS 07 | MESSI 20 | PHXSCRP |
| S 1301 D | RT 51 | PRIVACY | MESSIAX | PHYL 40 |
| S 1330 J | RT 69 | PRIVILG | MESSIE | PHYL AN I |
| S 2006 | RT 75 | PRIVLGE | META 1 | PHYLL B |
| S 2160 | RT 80 | PRIYAA | META 2 | PHZNT 67 |
| S 222 W | RT 90 | PRIYANK | META VRS | PIA PIA |
| S 24 | RT BK 9 | PRIZRAK | METAXA | PIA PIA 1 |
| S 25 D | RT FOR ME | PRJCT L | METHLAB | PIACENT |
| S 2627 | RT GHOST | PRKR GMA | METLA 7 | PIAGET |
| S 266 G | RT PRPL | PRL  HAZ | METR01D | PIANIST |
| S 279 | RT ROARS | PRLJM10 | METRK | PIANO KY |
| S 29430 | RT SHKER | PRLS RDE | METTA 1 | PIANO TK |
| S 33 J | RT12 4US | PRLUDE1 | MEVSME4 | PIANOLA |
| S 343 S | RT16JT | PRLY MAE | MEX GTO | PIAPIA |
| S 42 F | RT4WD | PRLY WHT | MEXCO | PIAPIA1 |
| S 426 M | RTANPUR | PRMETIM | MEXCO | PIATT |
| S 43 T | RTC | PRN 2 WDR | MEXI GTI | PIAW |
| S 4343 S | RTC 4 | PRN 7 | MEYADA | PIB 2O23 |

WONSER_002874

| S 54 | RTCHT CR | PRNAV | MF 1 | PIB JOHN |
|------|----------|-------|------|----------|
| S 551 J | RTD 4 | PRNC3SS | MF 49 | PIB LOVE |
| S 58 | RTD222T | PRNCES7 | MF 519 | PIBABY |
| S 606 W | RTE 6T6 | PRNCSGT | MF 77 | PIBLIFE |
| S 616 K | RTE ON | PRNCSS | MF BRAPP | PICK OH |
| S 7 D | RTENUEM | PRNFAN | MF CKER | PICK SIX |
| S 7048 | RTG | PRNZE | MF JONES | PICKENS |
| S 7206 | RTG 2 | PRO 2ND A | MF LIFE | PICKL MA |
| S 74 J | RTGYS | PRO 7 | MF MINT | PICKL3S |
| S 75 B | RTIGGER | PRO DRVR | MF OO7 | PICKLE |
| S 777 Y | RTIME1 | PRO FISH | MF PLEZ | PICKLE B |
| S 79 M | RTINO | PRO IFBB | MF WOLF | PICKLE3 |
| S 804 J | RTJ 5O95 | PRO LFE | MF WOMAN | PICKLE5 |
| S 83 F | RTMEOW | PRO OHIO | MF417 | PICKLEP |
| S 83 H | RTOPTN | PRO V 11 | MFACTRY | PICME21 |
| S 83 J | RTORIAS | PRO WEST | MFAM 01 | PICNGRN |
| S A P H | RTR 2O | PRO YAM | MFAM 03 | PICNPAW |
| S ALLOZI | RTR 4 LFE | PRO ZONE | MFAM 04 | PICONA |
| S ALMATY | RTR HP | PRO2A11 | MFAM02 | PICS |
| S ALXDER | RTRD STF | PRO4CE | MFAMILY | PICSGRL |
| S ARE T | RTRJOCK | PROASO | MFASRNU | PIE CHEF |
| S BAXTER | RTRO BRD | PROB8 LW | MFCEO98 | PIE SKY |
| S BBY GRL | RTROGMR | PROBING | MFENN | PIE WEEK |
| S BEAR 1 | RTRUA | PROF2 | MFGB | PIE WGN |
| S BEAST D | RTS | PROF7OR | MFJ33P | PIEFACE |
| S BEE | RTS BRBL | PROFECY | MFLR BOS | PIEHL |
| S BERRY | RTS DDS | PROFETZ | MFLYNN | PIERC3 |
| S CARLIN | RTSCTPK | PROFOTO | MFMG | PIERC3R |
| S CLASS | RTWNG | PROG  INS | MFN ENZO | PIERCED |
| S COBRA | RU 2 SLO | PROHOE | MFOX RAM | PIERINO |
| S COLLEY | RU B SLPR | PROJ 944 | MFR BUG | PIERRE |
| S COMER | RU ONE 2 | PROJ FIR | MFR LAW | PIETAS |
| S D HAYES | RU4 OSU2 | PROJ PWR | MFRENCH | PIFF |
| S DAPPER | RU40SH | PROLLY1 | MFW MINE | PIG 3 |
| S DEEP S | RU4NDIM | PROM1SE | MG 0719 | PIGASUS |
| S DUVALL | RU4REAL | PROMEO | MG 1 | PIGGY I |
| S FAMILY | RU8Y RED | PRONGS | MG 11 HR | PIGSTI |
| S GO GOFN | RU9BY | PROPERG | MG 12 | PIGZFLY |
| S GRAY | RUA | PROPLUS | MG 1957 | PIIMP |
| S H2OS | RUA SZD | PROSCAT | MG 1997 | PIKA BUU |
| S HARSHA | RUAVW2 | PROSE 5 | MG 3LT | PIKA PWR |
| S HENNY 2 | RUAWZRD | PROSHLD | MG 4 | PIKE 6 |
| S II A | RUB | PROSPR1 | MG 4LIFE | PILE |
| S J FUN | RUB1KON | PROSPR2 | MG 70 | PILOT 20 |
| S J WMS | RUBCON1 | PROST | MG 79 | PILOT 7 |
| S KATTEL | RUBEUS | PROTCTD | MG 85 | PILOT59 |
| S KAUR 4 | RUBEY O | PROTO | MG BG | PILOT78 |

WONSER_002875

| | | | | |
|---|---|---|---|---|
| S KERSH 1 | RUBI | PROV 13 | MG DG | PIMPAL4 |
| S KUMAR | RUBI 01 | PROV 13 | MG R3D | PIN DOC |
| S L BRAT | RUBI 19 | PROV 22 7 | MG TG 1 | PIN M ALL |
| S L GREEN | RUBI 2 | PROV 3 3 | MG03LUE | PIN TAXI |
| S LADD 16 | RUBI 4 ME | PROV 3 7 | MGAMIND | PIN UM |
| S LADD 69 | RUBI D | PROV 30 | MGB LR | PIN WZRD |
| S LANE | RUBI GP | PROV31 | MGB ROD | PINCHES |
| S LIGHT | RUBI II | PROVA 4C | MGC CRPT | PINE EXP |
| S LOCD | RUBI JT | PROVA 64 | MGC RN | PINEDA5 |
| S LOVE R | RUBI OUT | PROWL3R | MGCG | PING 18 |
| S LUBANA | RUBI20N | PROWLAR | MGD ESQ | PING 777 |
| S MAAN | RUBICN 1 | PROWLER | MGETRON | PINGAS |
| S MOYER | RUBIES | PROWLOR | MGGRANT | PINGUIN |
| S N LANG | RUBIO 85 | PROWS M | MGH MJM | PINHRST |
| S O A D | RUBR SOL | PROWSE | MGK CRP7 | PINJ |
| S OBIE 3 | RUBR4U | PROZACC | MGK KDOM | PINK |
| S OF SQR | RUBRDUC | PRP KRAZ | MGK STIC | PINK 440 |
| S PRESSO | RUBY 12 | PRP RAIN | MGMII | PINK 4X4 |
| S RAJPUT | RUBY 34 | PRPAGTR | MGMILY | PINK JL |
| S RAY 918 | RUBY 44 | PRPL PRP | MGMT13 | PINK1 |
| S REDDY | RUBY 5 OH | PRPL4K8 | MGNASTY | PINKEEE |
| S REX | RUBY 54 | PRPLCDY | MGNFCT 1 | PINKEY |
| S SIEGS | RUBY 868 | PRPMGMT | MGNFY HM | PINKISH |
| S SMITTY | RUBY C4 | PRPZLLA | MGNFY JC | PINKO |
| S SNAPE | RUBY DRW | PRR 7 | MGOBLUE | PINKY 21 |
| S SONICO | RUBY P10 | PRR K4S | MGRIM | PINKY 71 |
| S STRETR | RUBY TUE | PRR PC CR | MGS II | PINKY PI |
| S TO K | RUBY VDP | PRSH 996 | MGT BOSS | PINKY T |
| S TOOTH | RUBY077 | PRSH981 | MGTOW1 | PINKY88 |
| S TOWN | RUBY177 | PRSHS | MGUDA | PINKYYY |
| S TUMBEY | RUBY997 | PRSHUS1 | MGUL FTY | PINZ |
| S TWN BOY | RUBYAT | PRSMSGR | MGUZZ | PIOMBO |
| S TYNER | RUBYBOO | PRSNPKL | MGWRAPZ | PIP TT |
| S VADER | RUBYCAN | PRSP3CT | MGZ 1 | PIPA 1 |
| S VENICE | RUBYEVO | PRSPRTY | MH | PIPBOY |
| S WINK | RUD MG MT | PRSZ GOD | MH 0715 | PIPBOY7 |
| S X TECH | RUD3 BOY | PRTTY BB | MH 1022 | PIPE |
| S0 3XTRA | RUDIJ32 | PRTTY T | MH 1873 | PIPE DR |
| S10 KPW | RUDIS | PRTTY2T | MH 1964 | PIPEMAN |
| S10 LIFE | RUDY 15 | PRTUGAL | MH 520 | PIPNMIM |
| S10GANG | RUDY B | PRTY BRE | MH 617 | PIPP 37 |
| S1DECHK | RUDYPOO | PRTY EYZ | MH 6385 | PIPPI 8 |
| S1DEPCE | RUE B | PRTY NML | MH BRAND | PIPSUE |
| S1EGE | RUE X 2 | PRTYBKD | MH JH 21 | PIQUA |
| S1ERRA | RUEDIZZ | PRTYFCE | MH RED | PIR8GLD |
| S1KRR | RUEHR | PRTYTME | MH3 CARS | PIRAT LF |
| S1MONE | RUELITE | PRU JOY | MHANES | PIRATES |

WONSER_002876

| | | | | |
|---|---|---|---|---|
| S1MPL MN | RUEZ2 | PRUDENT | MHAYANA | PIRNA |
| S1MPLFY | RUF EDGE | PRUE17 | MHB 4 | PIRRATE |
| S1NG3R | RUF LYFE | PRUSAK | MHB III | PISA ART |
| S1NGER | RUFENI | PRVHCY | MHBH57 | PISATI |
| S1NGH12 | RUFFN8R | PRVRB 3 5 | MHDAU 89 | PISQALY |
| S1NNER | RUFLYF | PRVYSGE | MHFM | PISTOL |
| S1NNR | RUFNECK | PRW 7 | MHG O891 | PIT 2 |
| S1OWJNK | RUFNER | PRW SOLD | MHJH21 | PIT BUL |
| S1X OH | RUFS TOY | PRY N SL8 | MHK 1 | PIT CAR |
| S1X SLOW | RUGBY 62 | PRY4SRF | MHORNET | PIT RUNR |
| S2KROY | RUGBY ME | PRYDE 1 | MHR 5 | PITA365 |
| S3 U L8R | RUGBYME | PRYMTYM | MHTHEDP | PITCREW |
| S33UL8R | RUGER9M | PRYSOCK | MHULTON | PITHD |
| S3E YAA | RUGHS 06 | PRYSOR | MHYC 11 | PITSBRG |
| S3RVANT | RUH ROH 8 | PRYZ HIM | MHYC 20 | PITSTLR |
| S4DDLUP | RUH ROW | PRYZHIM | MI | PITSTOP |
| S4MM1CH | RUH ROWE | PRZ YAH | MI 134 | PITT77 |
| S4NITY | RUHBEE | PRZ YHWH | MI ALUM | PITTCHK |
| S4VIT4R | RUI EN | PRZ4SON | MI AMOR 3 | PITTR2 |
| S5 4 SUN | RUI Y RUI | PRZL DAY | MI AN WE | PITYLVR |
| S666C | RUISM | PRZN GOD | MI BOX | PITYMOM |
| S7N CHLD | RUK NA RE | PRZN MKE | MI CASA 7 | PIVAAAT |
| S7RK5T | RUKDNME | PS 10 | MI CIELO | PIWI |
| S7UNT | RUKUS 12 | PS 11518 | MI CRIT | PIXE GRL |
| S80BLIS | RUKYNDE | PS 11911 | MI FROG | PIXI PTL |
| S8LRMOM | RUL 201C | PS 1204 | MI GATTO | PIZ |
| S8N P8N | RULE 29 | PS 1211 | MI HD | PIZON |
| S8NIC | RULE 32 | PS 1218 | MI HOYO | PIZZ 1 |
| SA 2 | RULE 4 | PS 127 | MI IRIE | PIZZA |
| SA 3 | RULE 51 | PS 18 | MI LUIGI | PIZZA 79 |
| SA 311 | RULE 72 | PS 2020 | MI MOM | PIZZA69 |
| SA 402 | RULEN02 | PS 25 | MI NENA | PIZZACO |
| SA NUNU | RUM H4M | PS 28 | MI NENE1 | PJ 2003 |
| SAAAI | RUM RNR | PS 287 | MI PA 93 | PJ 21 |
| SAABING | RUM8LE | PS 2902 | MI PLAN B | PJ 516 |
| SAAD Y | RUMADD | PS 327 | MI RYDE | PJ 58 |
| SAADEH | RUMBA | PS 374 | MI SCUSI | PJ 6 |
| SAANDI | RUMBL ON | PS 527 | MI SOCIO | PJ BK ICE |
| SAANVI T | RUMBLE | PS 6562 | MI TAI | PJ HARSH |
| SAAR | RUMBLN | PS 8318 | MI TOY | PJ SLAE |
| SAAR CAR | RUMBLY | PS 888 | MI VETTE | PJ SPA |
| SAASSSY | RUMOR 1 | PS GILL | MI WIFES | PJA OSU |
| SAB1NE | RUMPH18 | PS28RS | MI WRLD 3 | PJCT 901 |
| SABFAM 4 | RUN 4 TOM | PS4LIFE | MI YARY | PJE 9 |
| SABIKA | RUN CMC | PSALM 1 1 | MI3NME | PJK 1 |
| SABLSHY | RUN FAST | PSALM 32 | MI5FI7 | PJK RN |
| SABRYNA | RUN GOOD | PSALM 40 | MI5TAKE | PJONES |

WONSER_002877

| | | | | |
|---|---|---|---|---|
| SACIA N I | RUN IZZY | PSALM 47 | MI6 DB9 | PJS A4 |
| SACK3TT | RUN MAMA | PSALM 5 3 | MI81VET | PJS GT |
| SACRBLU | RUN THIS | PSALM 62 | MIA   JAY | PJS RAV4 |
| SADAQ | RUN W PAK | PSALM 81 | MIA 7 | PJS SNAZ |
| SADARI K | RUN1T | PSALM28 | MIA BENZ | PJSUBA |
| SADDLR | RUN1T | PSALM92 | MIA BOO | PJU 1 |
| SADEEN | RUN2MCH | PSALMS 1 | MIA CASA | PJZWRLD |
| SADES1 | RUN4EST | PSALMZ | MIA HEAT | PK 24 |
| SADIDDY | RUN4IT2 | PSAM 27 | MIA S10 | PK 365 |
| SADIE 35 | RUNAKRN | PSAM 46 5 | MIA SOLD | PK 399 |
| SADIE 85 | RUNALAP | PSAV571 | MIA TIA | PK 63 |
| SADIES P | RUNATAB | PSB 9 | MIA ZOOM | PK DIMND |
| SADL UPP | RUNAW4Y | PSC XXL | MIA05QH | PK ZEBRA |
| SADZA | RUNBYU2 | PSDESAI | MIABLZ | PKA 1 |
| SAE  LION | RUNCK | PSDIN | MIADA 93 | PKDOTBQ |
| SAE LION | RUNDA | PSEIDON | MIADUH | PKIZZY 1 |
| SAED | RUNIN | PSH PSHH | MIADUH | PKL DAD |
| SAEED99 | RUNK | PSH TV | MIADUHH | PKL JAR |
| SAEHWA 1 | RUNKLE | PSH WRX | MIAHHHH | PKL R1CK |
| SAF T NET | RUNME | PSHH | MIAHHHH | PKLPMP |
| SAFE AF | RUNN 65 | PSHHHH | MIAKA44 | PKLRCK |
| SAFFAR 7 | RUNNAWY | PSHHSLO | MIAL2 | PKLTCHR |
| SAFHIRE | RUNNERB | PSI LLC | MIAL2 | PKMINGO |
| SAFI XO | RUNNMUD | PSI NUPE | MIAMI 48 | PKN PAIR |
| SAFIYA | RUNNN 4 | PSJ | MIAMINE | PKNGRL |
| SAFIYAH | RUNNR19 | PSK 2 | MIAMOR4 | PKPE1 |
| SAFR1CA | RUNNRPT | PSLAYER | MIAN | PKR FAN 3 |
| SAFUAN | RUNOFT | PSLFM | MIAN SK | PKS |
| SAFURA | RUNR | PSLM 46 1 | MIANJEE | PKS EDGE |
| SAFWA96 | RUNRIG | PSLM 73 | MIANNA | PKT DADY |
| SAG4R | RUNS 9S | PSLM 89 | MIANNA 5 | PKUPMAN |
| SAGE FEM | RUNWAY5 | PSLM 99 1 | MIAS BUG | PKUPSTX |
| SAGE444 | RUPALI | PSLM115 | MIATA 01 | PKUPSTX |
| SAGGI 2 | RUPE 2 | PSLM23 4 | MIATA9 O | PKW 7 |
| SAH CEDH | RUPVEDT | PSLY PRK | MIATAA | PL 2 WIN |
| SAHAA | RURUBKE | PSNIVY1 | MIATAKD | PL 23 |
| SAHEB | RUS T ROD | PSPROM | MIATATA | PL 23 |
| SAHIB 2 | RUSEXY | PSS 1 | MIATUH | PL 413 |
| SAHRA | RUSH 93 | PSSHH | MIB 1 | PL N EL |
| SAI DEV | RUSH JET | PSSHHHH | MIB OH 4 | PLA 4 |
| SAI GON 8 | RUSH PLL | PSSSSHH | MIB OH 4 | PLACIDO |
| SAI JAI | RUSH43 | PSST SL | MIBABY3 | PLACOSA |
| SAI M G | RUSHBND | PSSYCAT | MIBNZ | PLAGE |
| SAI RAM 4 | RUSHJ3T | PSTA | MIC JAG | PLAK |
| SAI RATH | RUSHLUV | PSTA PLZ | MIC P | PLANET U |
| SAI VPNG | RUSHMRS | PSTMAYE | MIC SIX8 | PLANTMA |
| SAIBABA | RUSL4N | PSTMD2 | MIC4H19 | PLANTMS |

WONSER_002878

| | | | | |
|---|---|---|---|---|
| SAIDU | RUSS 94 | PSTMD2 | MICAELA | PLANXTY |
| SAIF 2 | RUST | PSTOREK | MICAIAH | PLAROSA |
| SAIF K | RUST 1V1 | PSTV NRG | MICAJ | PLAS |
| SAIF6 | RUSTEE | PSU 2O14 | MICAYLA | PLASTIC |
| SAIGON1 | RUSTEZ3 | PSU FAN 1 | MICCOOP | PLATE NO |
| SAIHATI | RUSTIC | PSU FAN 2 | MICDIA 2 | PLATIME |
| SAIHATY | RUSTY | PSU HCKY | MICEL1 | PLATIMG |
| SAIKOU | RUSTY 55 | PSV | MICELI 7 | PLATUM 1 |
| SAIL 3 | RUSTY4 | PSW XJR | MICH ST 2 | PLAVSIC |
| SAIL 380 | RUSVM13 | PSWP 19 | MICH1KO | PLAY APA |
| SAIL BOT | RUSWEST | PSY NP | MICH3L3 | PLAY GTR |
| SAIL CHQ | RUSWLUV | PSYC MD | MICH6AN | PLAY LAX |
| SAIL IWJ | RUT | PSYCH DR | MICHCAT | PLAY TM |
| SAIL ON | RUT N RAM | PSYCHLG | MICHGN | PLAY U 18 |
| SAILNKD | RUT RO | PSYCHO B | MICHIEL | PLAY018 |
| SAILOR B | RUT RO | PSYCHOT | MICK JAG | PLAY8TN |
| SAILOR M | RUT ROH | PSYCL | MICK11 | PLAYBOY |
| SAINATH | RUTAN | PSYCMIK | MICKAEL | PLAYDY |
| SAINATH | RUTGERS | PSYCOMP | MICKEEZ | PLAYER |
| SAINDHU | RUTH 1 17 | PSYCOTC | MICKEY 1 | PLAYH2O |
| SAINT N | RUTH1E | PSYNURS | MICKS SS | PLAYKAR |
| SAIRA 27 | RUTHIEE | PSYOP | MICKY 2 | PLAYON4 |
| SAISANG | RUTHVAN | PSYSHIB | MICO 1 | PLBNICE |
| SAIV7N | RUUSTER | PT 1 | MICO16 | PLC LIFE |
| SAIYAN Z | RUWAILI | PT 109 | MICOBRA | PLCODRM |
| SAJ | RV 2 ROAM | PT 19 | MICPIC | PLEA 5TH |
| SAJ 1 | RV CAMPR | PT 3142 | MICRO MT | PLEASED |
| SAJACKS | RV FUN | PT 39 | MICRO1 | PLEASED |
| SAKE 228 | RV IT UP | PT 881 | MICS A4 | PLEASER |
| SAKETH 5 | RVA 2 | PT BT | MICS VET | PLEASER |
| SAKURA 6 | RVBUS | PT BT | MICSTOY | PLED 5TH |
| SAL T SOL | RVCLW | PT CRUS N | MID 3LT | PLENTY |
| SAL3M | RVD UP HD | PT CRUZR | MID C8 | PLEX GRL |
| SAL5A | RVENCLW | PT SIDE | MID ENG Z | PLEZUR |
| SALA490 | RVER RAT | PT TO PT | MID LIF C | PLFK077 |
| SALAZAR | RVH 2 | PT1JIM2 | MID LYF C | PLG N BB |
| SALB1 | RVING 8 | PTA PIG | MID MOD | PLG N BBY |
| SALE 4 U | RVLTN 5 5 | PTBLMOM | MID OH | PLG N PNY |
| SALEEM | RVNA888 | PTCH PLZ | MID8GEN | PLGIN JP |
| SALEEM 2 | RVNJEEP | PTDADDY | MID9TE | PLGNPLA |
| SALEEN | RVNKLAW | PTEENA | MIDAS | PLGRM |
| SALEENN | RVNR1 | PTFIXRN | MIDD 94 | PLIP 4 13 |
| SALEH Z | RVR LIFE | PTI4N6 | MIDDAY2 | PLIZ 16 |
| SALEM | RVR RAT | PTIDDY | MIDDI | PLJC |
| SALES 7 | RVRJAMI | PTK | MIDEVL1 | PLKNHRN |
| SALES 8 | RVRSCPE | PTLA6 | MIDHUNA | PLM CRZY |
| SALLY 45 | RVS HEMI | PTLPTO4 | MIDLSIS | PLM FAST |

WONSER_002879

| | | | | |
|---|---|---|---|---|
| SALLY 45 | RW 1934 | PTOSKEY | MIDLYF3 | PLM KR8Z |
| SALLY60 | RW 1944 | PTRB379 | MIDN8HT | PLM KRZ |
| SALLYUP | RW 4 CW | PTRBILT | MIDNA 46 | PLM TRE5 |
| SALM 144 | RW 42 | PTREK | MIDNGN8 | PLMER |
| SALM 46 5 | RW GRAFX | PTREK28 | MIDNI9H | PLMR 867 |
| SALMA 1 | RW SR1 | PTRK Z3 | MIDNIGT | PLNT GRL |
| SALMAAN | RW TOY | PTRONAS | MIDNIT3 | PLNT NUT |
| SALMAN 5 | RWA 4 | PTRP4TR | MIDNT1 | PLNT XPR |
| SALMANN | RWALSH1 | PTY OF 5 | MIDNT57 | PLNT ZRO |
| SALMO27 | RWANAB | PTY WAGN | MIDNTRD | PLNTGR1 |
| SALNAJ | RWANDLW | PTYBY | MIDYUAN | PLNTGUY |
| SALOM | RWB III | PTYCKS | MIFFLIN | PLOMO91 |
| SALON E | RWBYRED | PTYGIRL | MIFTA3 | PLOTWRX |
| SALSA14 | RWD E85 | PTYSHRK | MIG 6 | PLP 9 |
| SALT TEE | RWD KART | PU 558 | MIGGLES | PLS VOTE |
| SALTRUK | RWDY BBY | PU PEW PU | MIGGY M | PLSTC |
| SAM 1 AM | RWDY V10 | PUBRAZY | MIGHTYF | PLSTINO |
| SAM 4 KEI | RWF TLF | PUC OO1 | MIGUEL G | PLSUR |
| SAM 8 | RWG 1 | PUDDDIN | MIGZZZZ | PLT 1 |
| SAM AVYA | RWG DAD1 | PUDDLE | MIHAELA | PLTNM 3 |
| SAM BBY | RWH RUBI | PUDDLES | MIHOK | PLUG |
| SAM CITY | RWI | PUDDLEZ | MIIIING | PLUG IT N |
| SAM CNTR | RWK 1 | PUDDY 11 | MIIKASA | PLUG LUV |
| SAM COX | RWM 7 | PUDGIE 1 | MIJONKE | PLUG R IN |
| SAM DLN | RWM C7 | PUDGITO | MIK MIKE | PLUGZ 1N |
| SAM FISH | RWP 5 | PUDGY K9 | MIK O RAE | PLUGZ N2 |
| SAM G BD | RWPESQ | PUDLPTR | MIK4YL4 | PLUMDUN |
| SAM ISAC | RWPFMP | PUDS TRK | MIKAKO | PLUMFST |
| SAM JSRE | RWSTR | PUEBLA | MIKALI | PLUMLEY |
| SAM ME AM | RWTW23 | PUEBLAA | MIKANT2 | PLUMOTA |
| SAM N K8 | RWW | PUEBLO | MIKE 01 | PLUS 234 |
| SAM RITI | RX 107 | PUFF 90 | MIKE 02 | PLUS EV |
| SAMADH1 | RX 4 DEB | PUFFD | MIKE 29 | PLUSH 1 |
| SAMARAJ | RX 4 SUN | PUG LUV | MIKE 428 | PLVJR |
| SAMASH | RX 50 | PUG LYF | MIKE 5 O | PLW |
| SAMB20 | RX BLISS | PUG POD | MIKE 55 | PLW4U16 |
| SAMBO 01 | RX O O2 | PUG TRUK | MIKE 69 | PLX GAL |
| SAMC 42 | RX1QD | PUG WGN | MIKE 98 | PLY LOTO |
| SAME24 | RX4CD | PUGDADY | MIKE J 62 | PLY T1ME |
| SAMED | RX7 BRAP | PUGG LUV | MIKE LVE | PLYM PRW |
| SAMERS | RX7 LS | PUGGIRL | MIKE ROB | PLZ B 18 |
| SAMFISH | RX817JN | PUGLOVE | MIKE SIS | PLZ BRSH |
| SAMHIL1 | RXF | PUGMOBL | MIKE060 | PLZBB |
| SAMI 89 | RXLB | PUGWGN | MIKE365 | PLZN |
| SAMI 91 | RXMTGRL | PUH POW | MIKEBNZ | PM 1980 |
| SAMIDOT | RXN | PUJYUV | MIKEE 9 | PM 23 |
| SAMLING | RXO O2 | PUL OVER | MIKEL 62 | PM 3 |

| | | | | |
|---|---|---|---|---|
| SAMM 42 | RXRDINE | PULL N UP | MIKELAW | PM 43157 |
| SAMMIE B | RXSCAPE | PULL SHT | MIKELLY | PM 501 |
| SAMMISU | RXSS | PULLG | MIKENME | PM 608 |
| SAMMMMM | RXYFXY | PULM CCM | MIKENZ | PM 77 |
| SAMMSAM | RY 16 | PUMA 2 | MIKEP81 | PMARSH |
| SAMMYJO | RY 492 | PUMA C7 | MIKES  69 | PMC Y |
| SAMONE | RY D PNY | PUMA169 | MIKES 74 | PMD TLD |
| SAMONS | RY MO MGC | PUMA96 | MIKES TA | PMEL |
| SAMOYNE | RY N EM | PUMBA | MIKES87 | PMIRED1 |
| SAMPA B | RY RY 1 | PUMKIN7 | MIKESIS | PMIREDS |
| SAMPLE | RYAAN | PUMKN8R | MIKESW | PMJ 1 |
| SAMPSE1 | RYAN 99 | PUMP 05 | MIKEVIN | PMJ EWJ |
| SAMR1 | RYAN1 | PUMPKRT | MIKEW73 | PMK JAG |
| SAMRATY | RYANO | PUN15HR | MIKEY 87 | PMM 7 |
| SAMRU | RYD4GOD | PUN1SH | MIKFLY | PMO 1 |
| SAMRUDH | RYDAZ | PUNCH DR | MIKIBOO | PMORE |
| SAMS LDY | RYDER 1 | PUNISR | MIKK | PMP 6 |
| SAMS1LE | RYDER J | PUNK KIN | MIKKI 1 | PMPC 01 |
| SAMS6 | RYDN HI | PUNK N 72 | MIKKI V | PMPC 02 |
| SAMS777 | RYDNDTY | PUNKIE G | MIKLCAR | PMPKN QN |
| SAMSEG | RYHEN | PUNKN | MIKOCEO | PMS X 247 |
| SAMSMOM | RYKAY14 | PUNKN PI | MIKOSHI | PMV 1 |
| SAMU | RYKR | PUNKN74 | MIKU16 | PMW |
| SAMU | RYL FAM 1 | PUNKRCK | MIKULA 4 | PNACHE |
| SAMURIA | RYL33 O | PUNKY 01 | MIKULA4 | PNBUTTA |
| SAMY3 | RYLON | PUNKY98 | MIKWE 2 | PNC |
| SAMYU | RYLOS1 | PUNNY1 | MIKYBLU | PNCKBLS |
| SAN BAO | RYMUNDY | PUNSIN | MIL TEC | PNCL ART |
| SANA SLA | RYNDRTY | PUNX | MIL VETS | PND BENZ |
| SANABEL | RYNO513 | PUNXSY 1 | MILA R | PND3MIC |
| SANAD | RYRY2 | PUP CAR | MILADEE | PNDA WGN |
| SANBANO | RYS GIRL | PUP LADY | MILAM 2 | PNEUMA3 |
| SAND PT | RYT PATH | PUPLHAZ | MILAN 12 | PNHAVEN |
| SAND SEA | RYTONQ | PUPNEON | MILAN K | PNHD |
| SANDACZ | RYTONQ | PUPPY 7 | MILAN63 | PNHRST |
| SANDBOX | RYX CX5 | PUPPY G | MILAN69 | PNIX |
| SANDEL 1 | RYZEN | PUPPY2 | MILANO 1 | PNIX |
| SANDHUU | RYZIN 13 | PUPPYDG | MILANY | PNJR |
| SANDPIT | RYZLAN | PUPRIUS | MILBRN5 | PNK CFEE |
| SANDRA G | RYZLMAN | PUPUSA Q | MILEENA | PNK HIHL |
| SANDRS | RZA LAW | PUPUSAS | MILES 24 | PNK PNTH |
| SANDS 4 | RZA LAW | PUPYLUV | MILEXI | PNK PTHR |
| SANDY H | RZL JZL | PUR EVEL | MILF1 | PNK RICH |
| SANDYA S | RZN BOYZ | PUR XTC | MILFS | PNK SLIP |
| SANDYSN | RZRCRST | PURA V DA | MILISSA | PNK4INK |
| SANFORD | RZRFADE | PURBRED | MILK VD | PNK4INK |
| SANG47 | RZW | PURDUE 1 | MILKTEA | PNKLDY |

WONSER_002881

| SANGANI | RZYLYNT | PURDUE U | MILL MNY | PNKMOM |
|---------|---------|----------|----------|--------|
| SANGRUR | RZZ | PURE 15 | MILL1E B | PNKN BUG |
| SANIKA | S 1 K | PURE 350 | MILL3R9 | PNKRPNUT |
| SANITA | S 1014 | PURE C | MILL440 | PNKRLTR |
| SANIX | S 11 D | PURE DVL | MILLARD | PNKSHDR |
| SANJAY P | S 12067 | PURE ITA | MILLER 3 | PNKYS UP |
| SANJU88 | S 124 | PURE M22 | MILLIGN | PNM 7 |
| SANN1E | S 13181 | PURE WHT | MILLRUN | PNNYWSE |
| SANNA Z | S 18 B | PURE XTC | MILLS 1 | PNOHAG |
| SANS HP | S 18 N | PURELY | MILLS66 | PNOY2 |
| SANSA | S 1947 G | PUREMLK | MILLY66 | PNQ2CCU |
| SANSIRO | S 19705 | PURFEKT | MILLZE 2 | PNT GRL |
| SANSKAR | S 1994 G | PURFKZN | MILO 33 | PNTGOD2 |
| SANSTOY | S 2 Q | PURJOY | MILO 33 | PNTIAC1 |
| SANTA 07 | S 212 | PURNA S | MILO N ME | PNTIAC1 |
| SANTA 78 | S 252 R | PURNA T | MILR RCG | PNTO XPS |
| SANTA D | S 260 | PURNELL | MILRPO4 | PNTWTR |
| SANTA K | S 306 | PURNI | MILSPIN | PNUT 304 |
| SANTA4U | S 314 Z | PUROGAL | MILY | PNUT317 |
| SANTOWN | S 3151 | PURPL20 | MILZ 717 | PNUT7 |
| SANTOY1 | S 32 B | PURPONY | MIM 2 | PNUTBDR |
| SANUSH | S 34 N | PURPOS 1 | MIM MOBL | PNW 1 |
| SANYA | S 35 | PURPP | MIM1 OF 4 | PNW BOY |
| SANZ VET | S 422 H | PURRPL3 | MIM1 X 2 | PNW GR1 |
| SANZELY | S 427 | PURRR3 | MIM1ATA | PNY EATR |
| SANZONE | S 45 | PURRRR N | MIM1LUV | PNY KEG |
| SAO JAZZ | S 54 M | PURSES | MIMA 6 | PNY LANE |
| SAO LAO | S 550 J | PURTGRL | MIMA REE | PNY LANE |
| SAOKING | S 616 J | PUSH | MIMA7 | PNY PESO |
| SAP SUKA | S 666 | PUSH 4 ME | MIMEL25 | PNY4LYF |
| SAPANIA | S 66666 S | PUSH UP | MIMI | PNYJR |
| SAPH1RA | S 77 D | PUSH1T | MIMI  213 | PO  JMAC |
| SAPH1RE | S 777 E | PUSH4U2 | MIMI 060 | PO 1028 |
| SAR KYL | S 777 S | PUSH71 | MIMI 09 | PO 362 |
| SARA A | S 8 L | PUSHCAR | MIMI 2 11 | PO BOY 2 |
| SARA CHT | S 80 C | PUSHERS | MIMI 2 TO | PO1ANCO |
| SARA K | S 818 D | PUSHPA M | MIMI 2GO | PO1SON |
| SARA K 1 | S 82 H | PUT IT DN | MIMI 2X2 | POA2SAO |
| SARA RAJ | S 8888 | PUT IT UP | MIMI 2X3 | POACH |
| SARA93 | S 88888 S | PUT N WRK | MIMI 33 | POAST 1 |
| SARABHA | S 9 G | PUTHOFF | MIMI 36 | POB |
| SARACRV | S 96 R | PUTSY 4 | MIMI 4 1 | POBEY1 |
| SARAH PR | S 96 R | PUTSY 4 | MIMI 4 JW | POC 3 |
| SARAH01 | S 989 C | PUTTR14 | MIMI 411 | POCKIE |
| SARALEE | S A B K | PUZDUTS | MIMI 67 | POD ANNA |
| SARASMI | S AADHYA | PUZZLES | MIMI 779 | PODMA |
| SARCAR | S AND M | PV 1960 | MIMI 82 | POE |

WONSER_002882

| | | | | |
|---|---|---|---|---|
| SARDAAR | S AND W | PV INDU | MIMI DB | POE 6 |
| SARDAR9 | S ARRW | PVERB 3 5 | MIMI GNA | POEDMRN |
| SARG3 | S BANDZZ | PVMS | MIMI HZ 4 | POET1C |
| SARGE 22 | S BARC | PVT CHEF | MIMI I AM | POFF 6 |
| SARGE L | S BRANDY | PW 1 | MIMI IKE | POGGER |
| SARGE19 | S BURD | PW CAN | MIMI JOY | POGI PTS |
| SARGUN | S BUS DVR | PW XIII | MIMI MSW | POINT |
| SARINAS | S BUSS | PWALKR1 | MIMI N 18 | POISE |
| SARNITH | S CASEY | PWC 8 | MIMI NC | POISNIV |
| SARRAH | S CASTLE | PWC GXXD | MIMI ROO | POISON U |
| SARSRI | S CLS | PWEE1 | MIMI SIL | POIZON |
| SART | S COMP10 | PWFFG33 | MIMI T 5X | POKEDOT |
| SARTHE | S CUB | PWNGURL | MIMI TO 2 | POKEFAN |
| SARVANI | S DIZZLE | PWP 4 | MIMI TO 5 | POKEY13 |
| SAS E GRL | S DLOACH | PWP MTG | MIMI UV 8 | POKIDOT |
| SASHA | S DOT 2 | PWR 2 BRN | MIMI X 4T | POKO 2 |
| SASHA 5 | S DUCA | PWR 2 W8 | MIMI X10 | POL 5 |
| SASHA77 | S EATZ | PWR 4 FEW | MIMI X13 | POLACK |
| SASHANK | S F B J | PWR CAT | MIMI X4X | POLANCE |
| SASI03 | S FED | PWR OF 9 | MIMI20 | POLI USP |
| SASIE | S FUMAN S | PWR PLNT | MIMI263 | POLICE8 |
| SASSEY 1 | S GBOYAH | PWR STKN | MIMI85 | POLINGO |
| SASSI AF | S GIBSON | PWR TABS | MIMI851 | POLISH3 |
| SASSI C5 | S GNAR T | PWR WHLZ | MIMIAMI | POLISH5 |
| SASSI MA | S GREEN1 | PWR WSH | MIMIBRB | POLIZIA |
| SASSIE I | S GREEN2 | PWRCHOK | MIMIG5 | POLKA  1 |
| SASSIFY | S GROVER | PWRFUL 1 | MIMIGT | POLKA MZ |
| SASSY 2 | S H PROS | PWRLOAD | MIMILOR | POLKA45 |
| SASSY 3 | S HAYER | PWRTRIP | MIMINI | POLL |
| SASSY 68 | S HOPKNS | PWRUP | MIMINIZ | POLLY70 |
| SASSY 70 | S IONE | PWRYMIR | MIMINME | POLSK4 |
| SASSY I | S J A F | PWS 7 | MIMIOV4 | POLY GO |
| SASSY RT | S JET 1 | PWSUN17 | MIMIOXO | POM  FAM |
| SASSY SS | S K4HLON | PX 03 | MIMIRAV | POM MOM |
| SASSY T | S KARHRA | PX 10 | MIMIRID | POMELO |
| SASSY11 | S KELLAM | PX 5 | MIMIRYD | POMMOM |
| SASSY95 | S L BRAT | PX 54 | MIMIS Q3 | POMPANO |
| SASSYYY | S LADD 71 | PXL MAN | MIMIUF7 | POMPEO |
| SASSYYY | S LCTRC | PXNCAKE | MIMIVET | PONDERA |
| SASTI09 | S LEY01 | PXNDA | MIMS10 | PONEBOY |
| SASUKE | S LEY02 | PY 41 | MIMS350 | PONY |
| SASYA | S LIL GRL | PY 7 | MIMZ4 | PONY 4 ME |
| SASYBOO | S LIL GRL | PYA | MIN 1 | PONY 64 |
| SAT 1 | S LOVELY | PYACK | MIN VIK | PONY 66 |
| SAT III | S M KHAN | PYD PYPR | MIN WAGE | PONY 68 |
| SATAA | S MACAN | PYETT | MIN1 MOM | PONY 93 |
| SATCHEL | S MIA | PYFPDA | MINA KIM | PONY BOY |

WONSER_002883

| SATFAM5 | S MIKU 01 | PYIT4WD | MINABR | PONY MM |
|---|---|---|---|---|
| SATIN 1 | S MRPHY | PYKX | MINACES | PONY SS |
| SATIN 2 | S MULKEY | PYLOS | MINATO | PONY2GO |
| SATISH | S NATION | PYMPALA | MINBLU | PONY9 |
| SATRDAY | S NUMBI 1 | PYPER | MINCKS | PONYBO1 |
| SATSUKI | S ORW | PYPER 08 | MIND KS | PONYC4R |
| SATURN 5 | S PASTOR | PYR CRA Z | MIND RDR | POO 7 |
| SATVIK | S PHT KR | PYRMUM1 | MIND ST8 | POO BABY |
| SAU BANH | S PRICE 1 | PYRO WGN | MIND YA | POO N GF |
| SAUCEDA | S R CATTL | PYROGUY | MIND YRZ | POO1 BOY |
| SAUCEEE | S RATHAN | PYRONOT | MINDPOP | POOBA |
| SAUCEW3 | S REECE | PYSHCO | MINDS | POOBE |
| SAUDA | S RHEES | PYT TAL | MINDY 11 | POOCHI3 |
| SAUSAGE | S RIVAS | PYT2G4U | MINDY O | POODLS |
| SAV 8O | S ROSEN | PYZ | MINE BTC | POODLUV |
| SAV G | S RYHERD | PZ HIS NM | MINER 01 | POODY |
| SAV TONY | S S SAMMY | PZ JEEP | MINER QT | POOH NEM |
| SAVA63 S | S SEXTON | PZ JEEP | MINES 12 | POOHBRZ |
| SAVAG | S SHEILA | PZA EATR | MINET55 | POOJA |
| SAVAGE 7 | S SOTO | PZA TIME | MINEZ RV | POOKS |
| SAVAGE C | S SQUAD | PZALM 27 | MINEZ TK | POOKYS |
| SAVAGE V | S SUGAR 1 | PZANNJA | MINEZRV | POOKYS2 |
| SAVAGE4 | S TURK | PZLGRL7 | MINEZZZ | POOL DED |
| SAVAN | S V PATEL | PZZA RAT | MINGT | POOLE 1 |
| SAVANT | S WAUGH | PZZA201 | MINH 020 | POOLMAN |
| SAVASNA | S YATA | PZZABOI | MINI 05 | POOMBA |
| SAVD UP | S YETI | PZZAWGN | MINI 17 | POOMPA |
| SAVE 412 | S1 INVST | Q 11111 Q | MINI 444 | POOOP |
| SAVED ME | S10WMO | Q 5 R | MINI AF | POOOOPY |
| SAVG OHM | S1D1OUS | Q 7 T | MINI GRL | POOPBOX |
| SAVINA 1 | S1DHU 01 | Q 7007 | MINI HO | POOPH |
| SAVLAW | S1DN3Y | Q 88 L | MINI HOG | POOR |
| SAVON27 | S1ERRA | Q 9 Y | MINI JAR | POORARI |
| SAVORYB | S1ERRA 1 | Q BAL | MINI JCW | POORBOY |
| SAVRAEJ | S1LENT | Q BERT1 | MINI KYM | POOREVO |
| SAVRN4S | S1LSOUL | Q DWG | MINI LIF | POORSHA |
| SAVVY CK | S1LV1A | Q FAM | MINI LIN | POORSHE |
| SAVVY K | S1LV3R | Q FOR K9 | MINI MIX | POORTH |
| SAVY RN | S1LVER | Q HEARTS | MINI R56 | POOSEL |
| SAVY SAV | S1MBAA | Q HUNNY | MINI SHE | POOZLE |
| SAVYGRL | S1MZEE | Q JOOS 12 | MINI SUE | POP BOY |
| SAW 3 | S1N C1TY | Q SENT US | MINI TAZ | POP CTSV |
| SAW BONZ | S1N1STR | Q SERIES | MINI X12 | POP KING |
| SAW SRV | S1NGH 1 | Q TOY | MINI XXL | POP LOLY |
| SAW TREE | S1NN3R | Q33NROX | MINICEL | POP N NAN |
| SAW U2 | S1OOP | Q50 RED S | MINIGUN | POP POP 6 |
| SAWAD09 | S1OUX | Q50UL8R | MINIKIM | POP ROD |

WONSER_002884

| | | | | |
|---|---|---|---|---|
| SAWADEE | S1OWJNK | Q5O 4OO | MINIMI2 | POP SCUD |
| SAWARIA | S1PNDZL | Q6 MU PSI | MINIMNZ | POP W8NC |
| SAWEEET | S1S N HVN | Q7 AUDI | MINIMOG | POP1MPN |
| SAWEETT | S1SSA | QAHTAN | MINIMON | POPATIM |
| SAWERKS | S1TH CHK | QALNDIA | MINIMOO | POPCHY |
| SAWING | S1VR FOX | QANDA89 | MINIO 1 | POPE 72 |
| SAWMILN | S1YTHRN | QAPLAH | MINIONZ | POPE1 |
| SAXO 1 | S2 SOON | QAQ | MINIPWR | POPEMBL |
| SAXO 2 | S20OO R | QARREE | MINN13 7 | POPLAR |
| SAXTON5 | S281 CYA | QAZAQ | MINNEE | POPOKI |
| SAY 2 | S2K  YEET | QB 61 | MINNI57 | POPPA 7G |
| SAY 3 | S2K 4 PLA | QB WIFE | MINNNIE | POPPA S |
| SAY BYE | S2K AP2 | QB3RT | MINOR22 | POPPEE D |
| SAY THX | S2KEVIN | QB5NANA | MINOR5 | POPPERS |
| SAYAAG | S2WEEZ2 | QBCOACH | MINOTAR | POPPI X3 |
| SAYN PRD | S3 YEEE | QBE | MINPINS | POPPOP |
| SAYWHT | S3AHWKS | QBIRD | MINT 4 ME | POPPY SS |
| SB 0218 | S3C9A2T | QBL 5 | MINT T | POPPYV |
| SB 129 | S3LN HMZ | QBNCGAR | MINT63 | POPS 70 |
| SB 1425 | S3MPR FI | QBRA LEY | MINTER 1 | POPS 71 |
| SB 1960 | S3ND ITT | QC 0522 | MINTON6 | POPS FAV |
| SB 1966 | S3ND N IT | QC 39 | MINTTT | POPS JK |
| SB 1999 | S3ND3R | QC 50 | MINU 919 | POPS MG |
| SB 213 | S3OO CAR | QC WAGN | MINX IE | POPS TO 7 |
| SB 21499 | S3R3NTY | QCFI | MINX57 | POPS XT4 |
| SB 283 | S3XY KWH | QCGC | MIORIE | POPS Z06 |
| SB 5 MM | S4 QTTRO | QCK VET | MIQDAD | POPS12 |
| SB 612 | S4PNT2 | QCKMODE | MIR MIR | POPS1E |
| SB 770 | S4SCRAP | QCMS | MIR4GE | POPS57 |
| SB 91101 | S4ZOOM | QCMS | MIRA MIR | POPS63 |
| SB 9890 | S5 AUDI | QCODE | MIRA VE | POPSX2 |
| SB HHI | S52 PWR | QCRFC | MIRA20 | POPX5 |
| SB KB SB | S5O3OO | QCS VP | MIRAAK | POPXPOP |
| SB11AR | S5OB3O | QDITCH | MIRCE | POPYS 07 |
| SB1MJS | S7E4L7H | QDPROQO | MIRCH1 | POR 7 |
| SB22AR | S8 PLUS | QDSQDTM | MIREIYA | POR SOME |
| SBABACO | SA 402 | QE QV X B | MIRIAM | PORBOY2 |
| SBBBVB | SA 4811 | QELC 47 | MIRM8D | PORCHE1 |
| SBC GOLF | SA 555 | QH TRUCK | MIRON | PORK4US |
| SBCHEVY | SA 721 | QHABIDO | MIRTH21 | PORKINS |
| SBD | SA 999 | QHIO ST8 | MIRZA G | PORQ |
| SBE 3V | SA BRU | QI A BOSS | MIRZAEV | PORSCHE |
| SBGJEEP | SA LA V | QIANI | MIS B O | PORSH44 |
| SBI2CIC | SA LOLO | QIC E NUF | MIS DONA | PORSHAY |
| SBIRD | SA1 SANU | QIC SLVR | MIS LEE | PORSHAY |
| SBK 1O | SA11EY | QIKALFA | MIS ONYX | PORSHEE |
| SBKER1 | SA2LEE | QINCHO | MIS U ANG | PORTALL |

WONSER_002885

| | | | | |
|---|---|---|---|---|
| SBL 4 | SA5HANK | QITH8N | MIS U BUB | PORTER |
| SBLII | SAA 1 | QJ 1007 | MIS U N8 | PORTERJ |
| SBLISS | SAAAAIL | QK 18 | MIS VAL | POS BUG |
| SBLYM | SAABARU | QKCKROI | MISEEKS | POS WAV |
| SBM 2 | SAABCEO | QKING1 | MISERE | POS WAVE |
| SBMEME | SAABOBO | QKS1LVR | MISERE | POS1TVE |
| SBOWL50 | SAABSKI | QL 85 | MISFIT5 | POS2 |
| SBP 1 | SAAC | QLR ME GN | MISFIT6 | POSH 1 |
| SBR 28 A | SAAD | QM 5678 | MISHGAN | POSH PRL |
| SBRATI | SAAD | QN BLING | MISHKA | POSSE |
| SBRGATI | SAAD 19 | QN DIVA 1 | MISHON | POSSUM4 |
| SBS 1 | SAAD 99 | QN DMND | MISHREA | POSSUMS |
| SBUX | SAADI | QN ELSA | MISINGU | POST |
| SBWESQ | SAANVI2 | QN GGLW 7 | MISINMN | POST 69 |
| SBWH 1 | SAARNAY | QN NORTH | MISIO DE | POSTY |
| SBWRX 11 | SAB A LOT | QN RENEE | MISIONS | POSTYM |
| SC 0127 | SAB CLSC | QN WILDA | MISISIP | POSVW |
| SC 107 | SABA X 6 | QNACE21 | MISKI | POT PIE |
| SC 1977 | SABAI D | QNDIVA6 | MISMC | POTE115 |
| SC 1990 | SABALOT | QNG MNKY | MISMISH | POTSU 5 |
| SC 54 | SABARNA | QNGIGI | MISN THM | POTTS 1 |
| SC 617 | SABARU 1 | QNKELEE | MISNCAM | POTUS 20 |
| SC 9567 | SABAWAH | QNKNEYO | MISNDAD | POTV1 |
| SC ADMIT | SABAWI | QNNCHRG | MISNHIM | POUKI22 |
| SC DRMN | SABETTA | QNSNY | MISO | POUND99 |
| SC STANG | SABINE | QNSRYCH | MISO BAD | POUR 2 |
| SC13NC3 | SABIT | QNZGIRL | MISOR | POUR 3 |
| SC3NTSY | SABLE 6 | QOB | MISS 1T | POUR GRL |
| SC430 LX | SABLE 8 | QORAN | MISS CA | POURISH |
| SCAASH | SABOTGE | QOTKB1 | MISS CEO | POURSCE |
| SCALF 4 E | SABOTGE | QOURDA | MISS D 22 | POURSHA |
| SCALP EM | SABR1NA | QPC | MISS GOP | POUTY 13 |
| SCAN IT | SABRENA | QPRO422 | MISS GRL | POV 1 |
| SCAR 19 | SABROSO | QQ87OO | MISS J12 | POVERTY |
| SCARE IX | SACH10 | QQMAX | MISS JAI | POVT WGN |
| SCARLT B | SACHE 24 | QQQQQ | MISS JJ | POWA BBY |
| SCATN | SACHER C | QQQQQQQ | MISS KI | POWELKE |
| SCATPK | SACMA | QQRTERS | MISS KI | POWELLS |
| SCATPK2 | SACRED | QR 82 | MISS KIM | POWER 15 |
| SCATPKK | SACRFCE | QRATZ | MISS KT | POWER V |
| SCATTT | SAD ONE | QRKY LMN | MISS LEX | POWER4U |
| SCER MOM | SAD SRT6 | QRNTINE | MISS LJ | POWERS |
| SCGRITS | SADD 1 | QRSTUV | MISS LLC | POWLLER |
| SCH8FER | SADDAM | QRUZN | MISS LO | POWRBST |
| SCHAAD 4 | SADDL UP | QRX | MISS LYS | POWRELC |
| SCHAATZ | SADE | QS 17 | MISS MEE | POWSER |
| SCHAF22 | SADIE 6 | QS 40 | MISS N | POZ BUG |

WONSER_002886

| | | | | |
|---|---|---|---|---|
| SCHALMO | SADIE H | QS ARK | MISS NYC | POZEN |
| SCHATJE | SADIE07 | QSIMODO | MISS PEA | POZEN |
| SCHAUB1 | SADL UP 2 | QSWIFE1 | MISS QT | PP 02 |
| SCHAUBS | SADLER | QT 1 | MISS RED | PP 2 PIN |
| SCHAUDI | SAE OHSI | QT 2050 | MISS TEE | PP 21 |
| SCHEGON | SAEHWA1 | QT HNSM | MISS TRN | PP 6 |
| SCHEIBE | SAF | QT PIEE | MISS U 53 | PP 73 |
| SCHEMER | SAF N GOD | QT QUEEN | MISS U BC | PP KP NP |
| SCHLPNG | SAFADI | QT SCOOT | MISS U QJ | PP4ND |
| SCHLTTG | SAFARI 9 | QTHRAVN | MISSC2 | PP83 |
| SCHMITZ | SAFARO | QTN DLN | MISSCJ 2 | PPABEAR |
| SCHNEEP | SAFE CLN | QTRB8CK | MISSDD | PPAR 5 |
| SCHNZRZ | SAFI | QTS INC | MISSES B | PPAW6 |
| SCHOKI | SAFTG | QU1NZEL | MISSK | PPBNJ |
| SCHOLLE | SAFTMAN | QU33N C | MISSKE | PPC |
| SCHOOL | SAFWAN1 | QU33N FE | MISSKIE | PPCRN1 |
| SCHOPP | SAG FIRE | QU33N KE | MISSN U 2 | PPEII |
| SCHORR | SAGAR | QU33N M | MISSTLB | PPI 1 |
| SCHORR 6 | SAGE PNX | QU33N M3 | MISSUR | PPI 2 |
| SCHOTZE | SAGGY B | QU33N ME | MISSUTT | PPL MVR |
| SCHRUTE | SAGORE | QU33N MI | MISSY 26 | PPLETR1 |
| SCHUBEE | SAGRERO | QU33N RE | MISSY 76 | PPLS ESQ |
| SCHUEY | SAH AVI | QU33NIE | MISSY G | PPM 1 |
| SCHUL 1O | SAHAJ | QU33NIN | MISSY K G | PPP LOAN |
| SCHUL10 | SAHAJ10 | QUA BABI | MISSY M | PPPRFCT |
| SCHULTZ | SAHARA | QUA DAY | MISSY27 | PPR BOY |
| SCHUY | SAHASRA | QUAD 505 | MISTA  D | PPRPRLR |
| SCHWA | SAHIB | QUALTEE | MISTAKE | PPRY4E1 |
| SCHWANZ | SAHIB05 | QUALTY | MISTCRK | PPSBLTK |
| SCHWARZ | SAHIB24 | QUANDER | MISTEEK | PPSSSHH |
| SCHWEIZ | SAHNI1 | QUARA 1 | MISTEGA | PPV 9C3 |
| SCHWFTI | SAHYLLE | QUARA 1 | MISTER 4 | PQ |
| SCI GUY | SAI K | QUATUM | MISTER G | PQB 4 |
| SCI3NCE | SAI M | QUAYDRZ | MISTER G | PQB MINI |
| SCIFEE | SAI NAVY | QUAZY | MISTI W | PR 3110 |
| SCION 24 | SAI RAM 5 | QUBERT | MISTIC | PR 326 |
| SCK 8 | SAIKI26 | QUE | MISTMY3 | PR 71 |
| SCKOFIT | SAIL 1 | QUE BEA | MISTON1 | PR CHILI |
| SCLADY | SAIL367 | QUE PEDO | MISTR3S | PR DIANA |
| SCLDAYS | SAILLOR | QUE3N BE | MISTRO | PR GL 14 |
| SCLS OUT | SAILMA8 | QUECEE 7 | MISTY 81 | PR ROOTS |
| SCLUSIV | SAILOR1 | QUEDVID | MISTY BL | PR ROSIE |
| SCNTST | SAINIZ | QUEEEEN | MISTY C8 | PR165 |
| SCOE312 | SAINT 14 | QUEEENY | MISTYRN | PR167 |
| SCOOB 2 | SAISAI9 | QUEEF | MISUTON | PR1ME |
| SCOOB1E | SAIYAN 1 | QUEEN 07 | MISWOLF | PR1NC |
| SCOOBRT | SAJID | QUEEN 1 | MITA 1 | PR1NCY |

WONSER_002887

| | | | | |
|---|---|---|---|---|
| SCOOBY 1 | SAKCHI | QUEEN 13 | MITAA | PR1THVI |
| SCOOCH | SAKETH8 | QUEEN 20 | MITCH 31 | PR3D4TR |
| SCOOOOT | SAKO 338 | QUEEN 23 | MITCH 68 | PR3DTR |
| SCOOPER | SAKURA3 | QUEEN 24 | MITCH 73 | PR3SLEY |
| SCOOPR | SAL ADJ | QUEEN 25 | MITCHN | PR3SSED |
| SCOOT LI | SAL B | QUEEN 5 0 | MITCHUM | PR3STON |
| SCOOT3R | SAL CMDR | QUEEN 83 | MITE RUN | PR3TTTY |
| SCOOTMN | SAL LORI | QUEEN 87 | MITIM | PR3TTY D |
| SCOOTS | SAL MC | QUEEN 89 | MITONKA | PR8SE HM |
| SCOOZ ME | SAL SELS | QUEEN 99 | MITRA 1 | PRA4EVR |
| SCORP68 | SAL THE 2 | QUEEN B 8 | MITSCH | PRA4SUN |
| SCORPVS | SAL VEGA | QUEEN DV | MITT BUS | PRABHAS |
| SCORPVS | SAL1Y | QUEEN EK | MITY | PRACE04 |
| SCOTER1 | SALAD 50 | QUEEN F | MITYRAM | PRACKOS |
| SCOTER2 | SALAFI | QUEEN IV | MITZEE | PRADA |
| SCOTT 90 | SALAFI1 | QUEEN JV | MITZIE | PRADA U |
| SCOTT 91 | SALAM | QUEEN K | MITZY 13 | PRADA YU |
| SCOTT SI | SALAMA | QUEEN KB | MIUKON | PRADYUT |
| SCOTT22 | SALARI | QUEEN KT | MIVIVI | PRAGERU |
| SCOTTCO | SALEENA | QUEEN LA | MIXALOT | PRAIR1E |
| SCOTTK1 | SALES | QUEEN MJ | MIXN CRW | PRAM |
| SCOTTK2 | SALESDR | QUEEN O4 | MIYAH9 | PRAMU |
| SCOTTK2 | SALESQB | QUEEN SJ | MIYANNA | PRANAT1 |
| SCOTTLE | SALGOOD | QUEEN TW | MIYASHA | PRANAY1 |
| SCOTTS | SALIF | QUEEN VE | MIYEETA | PRANIL |
| SCOTTY I | SALIF SY | QUEEN1B | MIYMNMS | PRANITI |
| SCOTTYZ | SALL8 | QUEEN28 | MIZ KING | PRANJAY |
| SCOTY D | SALLY 06 | QUEEN63 | MIZ KING | PRANSES |
| SCOTYB | SALLY 17 | QUEENA7 | MIZ NAN | PRAPTI |
| SCOTYDG | SALLY JR | QUEENB7 | MIZ RAM Z | PRAS HIM |
| SCOURGE | SALLY14 | QUEENBR | MIZ TI10 | PRATERS |
| SCP | SALM 123 | QUEENCB | MIZEN 72 | PRATHAP |
| SCPLAW | SALMAN1 | QUEENCP | MIZERY | PRAWL Z |
| SCR FSL | SALMO91 | QUEENEY | MIZFT K9 | PRAY ARB |
| SCRANTH | SALMON1 | QUEENG1 | MIZL | PRAYD |
| SCRAP 2 | SALMOS 3 | QUEENIC | MIZNAN | PRAYNOW |
| SCRAPI | SALOJAN | QUEENJ1 | MIZNCAM | PRAYUSA |
| SCRAPY8 | SALON M | QUEENJE | MIZPERK | PRAZIN |
| SCRATCH | SALONI S | QUEENJJ | MIZRITE | PRAZIN 2 |
| SCRB NRS | SALOOM | QUEENKE | MIZTI | PRBELEM |
| SCRDKAT | SALSITA | QUEENLY | MIZU 888 | PRCL3SS |
| SCREAMZ | SALT 4 | QUEENMO | MIZZ JAY | PRD FTHR |
| SCREECH | SALTE | QUEENNN | MIZZ KP | PRD NANA |
| SCRIBES | SALTIFE | QUEEZY | MIZZ T | PRDDAD |
| SCRIMP | SALTO | QUEM085 | MIZZDI | PRDMM2 |
| SCRIPPS | SALUKI2 | QUEN LEO | MIZZMJR | PRDON ME |
| SCRLT15 | SALY WTE | QUEN RAH | MIZZY 16 | PRDR1 |

WONSER_002888

| | | | | |
|---|---|---|---|---|
| SCROD | SALYER | QUENB | MJ 109 | PRDU GR1 |
| SCRP LNR | SALYERS | QUENB1 | MJ 13 | PRE  II |
| SCRPMTL | SAM  NIKO | QUENEVE | MJ 1899 | PRE T LDY |
| SCRPO 11 | SAM 4 | QUENREN | MJ 2021 | PREACH 2 |
| SCRSH | SAM 4 UK | QUERCUS | MJ 2192 | PRECHER |
| SCRUB 2 | SAM ADY | QUESST | MJ 222 | PRED8R |
| SCRUBS 3 | SAM CHEZ | QUEST | MJ 28 | PREDTR |
| SCRUBS 3 | SAM CITI | QUEST 20 | MJ 29 | PREEC8U |
| SCRUGE | SAM E JO | QUEST 97 | MJ 40 | PREMAM |
| SCRW IT | SAM H 90 | QUEX8O | MJ 54 | PREMGHT |
| SCS 1 | SAM I AM | QUI MOI | MJ 61 | PREMIKA |
| SCSSES | SAM KEYS | QUI MOI | MJ 65 | PRENET 1 |
| SCT MECH | SAM KEYS | QUI N DOM | MJ 821 | PRENTCE |
| SCTRB | SAM LAND | QUICC | MJ 97 | PRESH S |
| SCU B DO | SAM LEES | QUICK 1 | MJ CRUZN | PRESNCE |
| SCUB4RU | SAM N RON | QUICK 66 | MJ II | PRESSED |
| SCUBA 16 | SAM ONE | QUICK 87 | MJ KR RW | PRETY B |
| SCUBA DU | SAM TUCK | QUICKEN | MJ MOPAR | PRETY MA |
| SCUBA71 | SAM5ON | QUIET | MJ PYT | PRETYGR |
| SCUBEDO | SAMA 18 | QUIET AF | MJ10SPR | PREVL |
| SCUBY RU | SAMADHY | QUIET N | MJ225 | PREY 40 |
| SCUCHIE | SAMAIRA | QUIET SI | MJ23MJ | PREZZ |
| SCUCHIE | SAMAR 03 | QUIGLEY | MJAGGER | PRI PRI |
| SCUE M3 | SAMARIS | QUIK 2SS | MJAGGER | PRI PSM |
| SCUFMDG | SAMASH | QUIK 911 | MJANEP | PRI WNKL |
| SCULLY | SAMC11 | QUIK BEE | MJAYE | PRIA |
| SCULY16 | SAMED | QUIK JAG | MJB II 76 | PRICE01 |
| SCUM SUX | SAMEO | QUIK TRP | MJC 4 | PRICE66 |
| SCUSA13 | SAMEOG2 | QUIK V12 | MJCCF12 | PRICE84 |
| SCUSI U | SAMESHU | QUIKIE | MJCMIKE | PRICKLY |
| SCUSTER | SAMI 21 | QUIKSTR | MJCWRKZ | PRIDE2 |
| SCUZE ME | SAMI B | QUILT 2 | MJF C5 | PRIESTY |
| SCY11A | SAMI Q | QUILT L C | MJFX2 | PRIETA 5 |
| SD 064 | SAMIRN | QUILTN | MJGAC | PRIGIRL |
| SD 168 | SAMITLA | QUIMP 1 | MJH 4 | PRIME EV |
| SD 2018 | SAMMU | QUINJET | MJH1ST | PRIME TM |
| SD 40 | SAMMYS2 | QUINN 23 | MJHD1 | PRIME TM |
| SD JONES | SAMMYZ | QUINN H | MJHS 1 | PRIMOZ2 |
| SD N8V | SAMNANI | QUINR | MJK 1 | PRINCE K |
| SD STANG | SAMNMAX | QUISE | MJK BMW | PRINCS I |
| SD4ND | SAMOAN1 | QUITA | MJKCRPT | PRINT |
| SDA | SAMOON1 | QUIZZ | MJLA | PRINTZ 2 |
| SDAWN12 | SAMOONB | QUIZZ21 | MJM CADI | PRINZSS |
| SDBAKER | SAMOY3D | QUJONES | MJMAT89 | PRISHA |
| SDBLESS | SAMPATH | QUONSET | MJMRV | PRISSIE |
| SDCHK | SAMPLE | QUONTEZ | MJMRV | PRISSY B |
| SDD PONY | SAMPS4 | QUOYA27 | MJNTC X2 | PRISSYX |

WONSER_002889

| | | | | |
|---|---|---|---|---|
| SDDD | SAMRA | QURAN12 | MJOURNE | PRISTNE |
| SDDLML | SAMRAJ | QURAN12 | MJPFM | PRIT 21 |
| SDDLP | SAMRAT | QUSAI | MJS SHAY | PRITCHT |
| SDE BISH | SAMSAR | QUTE BUG | MJZ 5 | PRIUSKR |
| SDE BTCH | SAMSARA | QUTIE | MJZDA | PRIVACY |
| SDH TRH | SAMSPDE | QUZRF | MK 1219 | PRIVAT3 |
| SDHEY19 | SAMUCA | QVALE 1 | MK 1377 | PRIVLDG |
| SDHOE | SAMUEL 2 | QVB SIN O | MK 1971 | PRIVLDG |
| SDK VET | SAMUX | QVEEN AA | MK 1972 | PRIX |
| SDOOW 11 | SAMY J | QVEEN T | MK 57 | PRIYA P |
| SDOT 529 | SAMY J66 | QWARK | MK 6 | PRIZZL3 |
| SDOTISH | SAMYAH | QWATTRO | MK 6482 | PRK BND |
| SDP 2 | SAMYAJA | QWAZAR | MK 666 | PRK CITY |
| SDQL | SAMYRA | QWEEN DD | MK 7592 | PRK RNGR |
| SDR | SAN 1 BEL | QWEEN T | MK 818 | PRKCHOP |
| SDS INC | SAN FRAN | QWEN BE | MK AND ML | PRL J4M |
| SDUECE | SAN JAG | QWENB2U | MK BYEEE | PRL JAMR |
| SDW 9 | SAN SAL | QWERTY 7 | MK CLEAN | PRLCAT |
| SDWAYZ | SAN VAS 7 | QWICK | MK HOMES | PRLJAMX |
| SDWHNTR | SANA | QWIK 1 | MK IT SEW | PRLY MAY |
| SDWNDR | SANAM | QWIK TOY | MK JQ 4EV | PRME TYM |
| SE 1949 | SANBLSU | QWIK Z51 | MK MKC | PRMETME |
| SE PUEDE | SANCTA | QWINN | MK RUTH | PRMRAJ |
| SE SPORT | SAND | QWK BRIK | MK UP MO | PRMUKHM |
| SE YA | SAND RAT | QWK CYOT | MK1 TT | PRNC3S1 |
| SEA AIR A | SAND3RS | QWKSN8K | MK17LLC | PRNC99 |
| SEA BIRD | SANDAL | QWKZ06 | MK4 GTI | PRNCES 9 |
| SEA DOO 1 | SANDAS | QWLT BUG | MK5 GTI | PRNCS DS |
| SEA EO | SANDBGR | QWN B | MK6SONS | PRNCS01 |
| SEA GODZ | SANDHU S | QWT H8TN | MK75 GTI | PRNCSS6 |
| SEA ISLE | SANDHU7 | QYEEN 11 | MK7EGG2 | PRNCTN |
| SEA LIFE | SANDRAA | QZ 1120 | MKA 1 | PRNS3SS |
| SEA LOVE | SANDY 59 | QZILLA | MKAY 22 | PRNSIS |
| SEA SVN | SANDY C | QZZ BABY | MKAYLA1 | PRNSS |
| SEA YA | SANDY LS | R 02 VETT | MKB NVN | PRNTLVR |
| SEA5LYF | SANDY4U | R 0317 | MKBEAU | PRO 2ND |
| SEADEO | SANE RN | R 1 BEAST | MKCIII | PRO BONO |
| SEADOME | SANG4IT | R 1 P | MKCO 77 | PRO DYMD |
| SEAGAR | SANGEE | R 11 R | MKCRN1 | PRO EDI |
| SEAGLA5 | SANGHA 1 | R 13 A | MKDADDY | PRO FAST |
| SEAISL | SANGITA | R 1331 R | MKE 1 | PRO GLFR |
| SEAK GOD | SANJAY D | R 19 L | MKEAPTH | PRO GRD |
| SEAL UP | SANJEEV | R 1975 S | MKEAWAY | PRO HEMI |
| SEALPUP | SANJU K | R 2 C | MKF | PRO LUAP |
| SEALYHM | SANS TOP | R 20 VET | MKISSES | PRO LYFE |
| SEAN G | SANSAAA | R 20 W | MKJO10 | PRO SHOW |
| SEANNYB | SANSON | R 2020 S | MKKO555 | PRO TCL |

WONSER_002890

| | | | | |
|---|---|---|---|---|
| SEANY P | SANSTRM | R 21 S | MKLASS | PRO TCL 2 |
| SEAPWR | SANTA25 | R 2222 V | MKLOVIN | PROBL3M |
| SEASHLS | SANTARV | R 25885 | MKMLZ1 | PROBLEM |
| SEASIK | SANTINO | R 2718 M | MKMM99 | PRODGL 2 |
| SEAU | SANTO | R 29 D | MKMOOVZ | PRODIGY |
| SEAWARD | SANTOS | R 3 M | MKMSQRT | PROF H |
| SEAWHIP | SANU ADI | R 3118 P | MKN BCN | PROF M |
| SEAYA 2 | SANVIKA | R 32 | MKN HAY | PROFLOR |
| SEB TIRE | SANZAR3 | R 32 | MKNMVES | PROFUSN |
| SEBALDS | SAO | R 40 H | MKS BXTR | PROGTO |
| SEC AMG | SAP 5 | R 407 | MKS RN | PROMEXA |
| SEC GOLF | SAPELLS | R 45 Y | MKSTY20 | PROMIS3 |
| SECEDE | SAPIOSX | R 61 F | MKT CRSH | PROMISE |
| SECILI | SAPKOTA | R 65 H | MKTGJCE | PROMO 1 |
| SECREST | SAPNA P | R 67 GOAT | MKUHEL | PRORAT |
| SECUHAS | SAPPHIR | R 7404 H | MKUTZ | PROROE |
| SECURED | SAPU | R 750 | MKVRN84 | PROSPER |
| SED8EM | SARA 01 | R 771 J | MKY MBIL | PROSPR |
| SEDDY | SARA 4X4 | R 808 M | MKY MOUS | PROST M8 |
| SEDO10 | SARAHLA | R 90019 | MKYDO | PROT3IN |
| SEDONA7 | SARAHMY | R 97 CBRA | MKYSE | PROTOGN |
| SEDRA 1 | SARAICO | R A GUBA | MKZZZZZ | PROTR33 |
| SEE JM | SARAN | R ABC W | ML 143 | PROTREE |
| SEE JSON | SARANG | R ADVETR | ML 1443 | PROUDFT |
| SEE MACK | SARC626 | R ALEXIS | ML 23 | PROUDSS |
| SEE N DO | SARDARI | R AMIN OO | ML 49 | PROUST |
| SEE R VEE | SARFO | R ANG RVR | ML 5 | PROV 16 |
| SEE U LKN | SARG | R BATMAN | ML 5 | PROV139 |
| SEE YA | SARG5 | R BL JEEP | ML PRTR | PROV3 V5 |
| SEE YA 22 | SARGIE 1 | R BOOK 5 | ML ROSS | PROV356 |
| SEE YALL | SARGO | R BOYCE | MLASSA7 | PROWL EN |
| SEE YUHH | SARK1 | R BRAVO2 | MLB SCS | PROWLER |
| SEED MAN | SARKAR 1 | R BRAVO3 | MLBFAN | PROWLN2 |
| SEEDLE 1 | SARO | R BROWN | MLBURED | PROWLRS |
| SEEEYA | SARP | R BUG E | MLCHAWI | PRPL 95 |
| SEEING | SARSANI | R C WYNN | MLD O5 | PRPL PNY |
| SEEK | SAS 8 | R CADE | MLDD 30 | PRPL229 |
| SEEK U | SAS C | R CADI 1 | MLDL 21 | PRPLCAT |
| SEEKER | SAS CAS | R CADI 2 | MLDL 97 | PRPLE JK |
| SEEKER 1 | SASEA | R CAT 2 | MLDUNN | PRPLGST |
| SEEKINS | SASHA 12 | R CHARGT | MLDY MKR | PRPLPEN |
| SEEMA K | SASHA A | R COASTR | MLEE | PRPSED1 |
| SEEMOOR | SASHA ST | R COHLIC | MLEGEND | PRR 5 |
| SEEMORE | SASHKA | R CRISP | MLF BIG5 | PRRKITY |
| SEETIES | SASHOLE | R DOBEEZ | MLF LVR | PRRNCSS |
| SEGARS7 | SASI 911 | R DOT | MLF1CNT | PRRRPL |
| SEHOOLI | SASMI10 | R DURNGO | MLFICNT | PRRSUIT |

WONSER_002891

| | | | | |
|---|---|---|---|---|
| SEHR GUT | SASNACH | R E MC444 | MLFMGNT | PRS |
| SEINS | SASS 444 | R E SOLAR | MLG 2 | PRSGOD7 |
| SEITZ | SASS E | R EEG T | MLH 7 | PRSM PWR |
| SEJ 1 | SASS JR | R ELDER | MLISA | PRSPCTR |
| SEJES | SASSEN1 | R ESKINS | MLJBEKE | PRSS ON |
| SEKTOR7 | SASSSSY | R EZ GO | MLK | PRSSTRT |
| SEL HMZ | SASSY 12 | R FAM WGN | MLK SMV | PRSTG3 |
| SEL N OH | SASSY 17 | R FAMILY | MLKN TYM | PRTCL66 |
| SEL W KEL | SASSY 23 | R FLITE | MLKSNKE | PRTE OF 6 |
| SEL W NEL | SASSY 72 | R FROSTY | MLKY WAY | PRTK3Y |
| SEL YEAH | SASSY 88 | R FTHER | MLLYGRL | PRTKALA |
| SELAH4 | SASSY O4 | R FUQUA | MLM POWR | PRTTY 4R |
| SELEB 2 | SASY TVL | R GMC | MLMC | PRTY BCH |
| SELECT | SASYSPX | R HUSTLE | MLN 3 | PRTY CRU |
| SELF MD | SASZY | R I P FOX | MLNDZ | PRTY KRT |
| SELF1SH | SAT 2 CMH | R J PNTR | MLNMFCN | PRTY NML |
| SELFS SS | SAT MAN 1 | R JACQUI | MLO OUT | PRTY PNY |
| SELHMES | SATCH1 | R JEEP 80 | MLOT FAM | PRTY WMN |
| SELKIE | SATCHEL | R KAYS | MLP JDP | PRUITT |
| SELL 4 1 | SATHYA | R LAHUTI | MLPE 5 | PRUITTS |
| SELL 4 U2 | SATMAN | R LOTT | MLPO1 | PRUNE |
| SELL EM | SATNAM1 | R M JAMES | MLR 1 | PRVIN93 |
| SELL IT | SATTA | R MAGGI | MLR BOYS | PRWLR RD |
| SELL N OH | SATTE 19 | R MARI3 | MLR CITY | PRWLROO |
| SELL OUT | SATVULA | R MARIE | MLR MDWF | PRY4SRF |
| SELL4MK | SAUCE | R MASSEY | MLR RLR | PRYER1 |
| SELL614 | SAUCIN | R MIATA | MLR T1M3 | PRYOR |
| SELLER | SAULAW3 | R MODE | MLR TME | PRYORS |
| SELLN IT | SAULSA | R MUSTNG | MLRED | PRZ ICXC |
| SELLS | SAUSG | R NFOR | MLRSDF | PRZHM7 |
| SELMA | SAUSG QN | R NOT | MLRTME3 | PRZNHM |
| SELS | SAUTAN | R NOVARM | MLS 2 GO | PS 112 |
| SELSHBY | SAUUCE | R OLIVER | MLS CP 08 | PS 13914 |
| SELSWFY | SAV OLDS | R PERRY 3 | MLS SR | PS 1989 |
| SELVA S | SAV RLTR | R PLUS R | MLT JRT | PS 23 |
| SELZHMS | SAV4GE | R PONIE | MLTIPLX | PS 27 |
| SEM O SIX | SAVAAGE | R PRATER | MLTL | PS 303 |
| SEMA BJK | SAVAG8 | R PUMA | MLVIS | PS 327 |
| SEMIRA | SAVAGE 9 | R RAI | MLY BUG | PS 3723 |
| SEMO UT | SAVAGE G | R RAMBLR | MLYCULE | PS 4EVER |
| SENAGER | SAVAGE I | R RATED | MLZ JAWN | PS 57 |
| SENATOR | SAVAGRY | R RATED 1 | MM 0130 | PS 613 |
| SENATR | SAVAH | R REBELS | MM 1 FAN | PS 617 |
| SENC RDS | SAVD I AM | R RECON | MM 123 | PS 9 |
| SEND I7 | SAVE ROE | R RED SL | MM 165 | PS 99 |
| SEND IT | SAVE USA | R RICH 12 | MM 19 | PS TRIP |
| SEND1 | SAVED 91 | R RICH 19 | MM 1989 | PS TYME |

WONSER_002892

| | | | | |
|---|---|---|---|---|
| SEND3R | SAVED UP | R RICH 99 | MM 1997 | PS2005 |
| SENDDIT | SAVEE | R RICH19 | MM 2021 | PS23ALM |
| SENDING | SAVES | R RUTTER | MM 216 | PS4L1F3 |
| SENDRY | SAVGE | R SANKEY | MM 22 MN | PSA1M23 |
| SENDRY | SAVIOR | R SCHU | MM 27 | PSALM |
| SENDU | SAVORY3 | R SHRMN | MM 4291 | PSALM 48 |
| SENECA | SAVV20 | R SIMONE | MM 52 | PSALM25 |
| SENEN | SAVV20 | R SINDHU | MM 54 | PSALM29 |
| SENIORS | SAVVY01 | R SKY | MM 6 GO | PSALM98 |
| SENNA | SAVY 4CA | R STINER | MM 713 | PSAMS23 |
| SENPAI1 | SAVYA | R STONES | MM 777 | PSC 5 |
| SENSE ME | SAW GUY | R TEE BRD | MM BRAIN | PSC 8 |
| SENT IT | SAWD OFF | R TEETH | MM CURTS | PSC RAO |
| SENTRA2 | SAWDST 6 | R TOO | MM KAAY | PSCXV |
| SENTSY | SAWDUST | R TRUXTR | MM KAYE | PSD 1 |
| SEP 11TH | SAWIETY | R U FLOSN | MM MUFNS | PSDD 37 |
| SEPANG | SAWS | R U GR8FL | MM SOLD | PSET 3B |
| SEQUO1A | SAWT | R U IWISE | MM TE4R | PSH PSH |
| SER GRAY | SAWYERS | R U KUMN | MM WDW | PSHADE |
| SERA | SAX PLAA | R U UNION | MM77DM | PSHN 485 |
| SERA | SAXDALE | R WNTR CR | MMA COY | PSHOPE |
| SERAPHM | SAY BET | R XTC | MMA TGR | PSI PAPI |
| SERAPHS | SAY DE | R05TER | MMA TRYD | PSLM 128 |
| SERBRUS | SAY LESS | R14KIDZ | MMABR3 | PSLM 18 2 |
| SERCHN | SAY LOV | R1B8IT | MMABR4 | PSLM 23 6 |
| SERENE | SAY LUV | R1CE BNR | MMAI 08 | PSLM 34 |
| SERIKI | SAY MAY | R1CHTER | MMANDER | PSLM ONE |
| SERINO | SAY OW | R1DE BMX | MMARTY | PSLM845 |
| SERIOUS | SAY WHAD | R1DHAAN | MMAW 2 GQ | PSM 23 V5 |
| SERPNTS | SAY1DO | R1KLR | MMAWAHL | PSM RLM |
| SERV1VR | SAYA | R1P CARL | MMAWBUG | PSN IVRY |
| SERVE6 | SAYS GO | R1P KEN | MMAY8S | PSNAPL |
| SERVIVE | SAYS WHO | R1PBMN1 | MMAYH3M | PSNGRSD |
| SES | SAYWAH | R1PPOPS | MMBKME | PSOO10 |
| SESTA 7 | SAZI | R1PPR | MMBLM5 | PSSSSSS |
| SETHI 3 | SB 1 MJS | R1R YHT | MMBTMBL | PSSST |
| SETHI 4 | SB 288 | R1VRSNG | MMCCUZN | PSSST |
| SETY GO | SB 5315 | R1Z3 ABV | MMCMRET | PSSSTTT |
| SEV 4 | SB CAPT | R20LLXN | MMCOACH | PSSY247 |
| SEV MKC | SB LWX | R2D2 DRD | MMCPC | PSTLDWG |
| SEV3N 3 | SB N CB | R2DITO | MMD 6 | PSTLENC |
| SEV3NTH | SB RUGBY | R2E1S6E | MMDS | PSTR DAB |
| SEVEN86 | SB203 | R2X LJ1 | MME GT | PSTR JOE |
| SEVIC | SB33AR | R34L7OR | MMENDEZ | PSTR LHA |
| SEVINCH | SBC 2 | R3ADY | MMERE 1 | PSTR MOM |
| SEVN 3 | SBCINCI | R3ALTR1 | MMFF88 | PSTRK8 |
| SEW FNCY | SBDVSNS | R3APER | MMFH 3 | PSU |

WONSER_002893

| | | | | |
|---|---|---|---|---|
| SEW N SEW | SBH 3 | R3APR | MMGH08T | PSU DAD |
| SEW SML | SBIRD75 | R3D GIRL | MMGSA | PSU FTBL |
| SEW U UP | SBM JMM | R3D L1ON | MMH LAW | PSU LUV U |
| SEWDIP 1 | SBO LEX | R3D P1LL | MMILIMA | PSU NO1 |
| SEWQLTS | SBOSTON | R3D RKT | MMKH | PSU PAPA |
| SEXE | SBROOKS | R3D SPRT | MMKJPG | PSWEBB1 |
| SEXXY IB | SBS 4 | R3D1EER | MMKXT6 | PSY CO YT |
| SEXY C7 | SBSONIC | R3D1EG5 | MML 2 | PSY EATR |
| SEXY CIA | SBT 4 IOT | R3DCARD | MMM TUNA | PSYCHMJ |
| SEXY LA | SBURKE | R3DEYE1 | MMMBOPS | PSYDUK |
| SEXY S | SBUX4ME | R3DL3DR | MMMBYE | PSYGETR |
| SEXY SKY | SBX VBC | R3DN3KR | MMMBYEE | PT 2 PT |
| SEXY SS | SC | R3GGAE | MMMD2 | PT 67 |
| SEXYJAG | SC 02 RD | R3GLDNS | MMMGONE | PT 7 |
| SEXYKAT | SC 1965 | R3JKT | MMMIATA | PT BRUZR |
| SEYRAM | SC 23 | R3LTOR | MMMK7 | PT CHAS |
| SEZNUTN | SC 281 | R3MMB3R | MMMWMMM | PT CHAZ |
| SF 01 | SC 392 | R3SHMA | MMNMMNM | PT GRAMY |
| SF 1775 | SC 469 | R3SQ MOM | MMOJO | PT GT |
| SF 510 | SC 470 | R3TYRD2 | MMOM 19 | PT ON DGO |
| SF 555 | SC 471 | R3VOLT | MMOUNIR | PT60BT |
| SF 595 | SC 5853 | R4CECAR | MMP | PTALUGA |
| SF 7777 | SC FISHN | R4FAEL | MMP 6 | PTASHKA |
| SF FUN | SC HCKY1 | R4MIR3Z | MMPI 2 | PTASHKA |
| SF49ERS | SC LT1 SS | R4PTER | MMPULSV | PTC CPA |
| SFC 1 | SC LT4 | R4TD R | MMR 9 | PTD CAPT |
| SFC 2 | SC MAMU | R4TED M | MMR GLC | PTERRY |
| SFH 3 | SC SPPLY | R4VENS | MMRBL 18 | PTG |
| SFH 8 | SC TEAMS | R4VIN | MMS JWP | PTI USA |
| SFLETCH | SC1NTST | R53 GEN1 | MMUM19 | PTJAZZ1 |
| SFOXHNL | SC3 CAPT | R53AV8R | MMURRAY | PTKRZR1 |
| SFRSINI | SC4RGT | R58 OUT | MMVETT | PTL HOPE |
| SFS INC | SCALF | R6BUCS | MMVWMV | PTLA7 |
| SFSLDRS | SCAMPRR | R777R | MMWC4 | PTO VTA |
| SFT FAST | SCAN IT | R88 JOY | MMWMM | PTRBILT |
| SFTC | SCANIA | R8C RAY | MMXXC8 | PTRYPSY |
| SFTYMN | SCAR13T | R8CTRUK | MMZ BY | PTSBG |
| SFVS | SCAR24 | R8DERZ | MN 2015 | PTSD FTR |
| SG 251 | SCARED U | R8DRN4L | MN 86 | PTTSTP2 |
| SG 3979 | SCARFR 1 | R8DRWY | MN BOUND | PTTYAF |
| SG 4444 | SCARL8 | R8LYF | MN JUNG | PTY D FUL |
| SG AV8R | SCARRED | R8R PAPA | MN10ERS | PTYMPAR |
| SG FRBRD | SCARTER | R8RZ FAN | MN32TE1 | PTYNAKD |
| SG SHELS | SCAT 392 | R8TED Z | MNAB NOW | PU11ER |
| SGLID | SCAT PAC | R8VNCLW | MNAILL | PU5HIN P |
| SGLMYAZ | SCAT PK | RA 427 | MNCANON | PU6LYFE |
| SGMAJ | SCATCAT | RA 74 | MNCE MOB | PUB |

WONSER_002894

| | | | | |
|---|---|---|---|---|
| SGMRT | SCATERD | RA 89 | MNDANC3 | PUB 22F |
| SGNL 55 | SCATPK | RA ILLA | MNDINGO | PUBARU |
| SGR BELY | SCATPK9 | RA N DG | MNDOZA | PUCCINO |
| SGR DADI | SCATRED | RA RN 1 | MNE | PUCK DRP |
| SGR DDY | SCATTYY | RA STAR | MNE 4 ME | PUCK ME |
| SGRMRE | SCC ONE | RA216 | MNF | PUCK ME |
| SGS | SCCA48 | RA3RA3 | MNH | PUCK OFF |
| SGS 2 | SCCR MOM | RAAAAAM | MNI 4 FUN | PUDDGE |
| SGSG | SCCR MUM | RAAB C | MNI AV8R | PUDDLEZ |
| SGSPC | SCCSS | RAAD 1 | MNI MAMA | PUDDY12 |
| SGT 11B | SCE 2 AUX | RAAJ G | MNI TREX | PUDL JPR |
| SGT CLN | SCEPTIC | RAAMA | MNIACRS | PUDYKAT |
| SGT JMH 1 | SCETSY 1 | RAAZ | MNIFEST | PUERTO 4 |
| SGT P3PR | SCFMG | RAAZE | MNIMUM2 | PUF SNK |
| SGTHOYT | SCG 7 | RAB MAN | MNJ4REZ | PUFFTY |
| SGTWYF1 | SCHAE4 | RAB1D | MNKMAMA | PUFT |
| SH 1017 | SCHAEF4 | RABB1T | MNKS AXE | PUG BUG |
| SH 53 | SCHALCH | RABEE | MNKY BAR | PUG KRZY |
| SH 7777 | SCHALK | RABER 83 | MNKY MN 1 | PUG MOM 4 |
| SH FARM | SCHALKE | RABIN14 | MNKY1 | PUG MUVA |
| SH ITS HR | SCHATZR | RABY AIR | MNKYZ | PUG MUVA |
| SH1FT | SCHERBS | RAC3 C4R | MNL FA | PUG ONE |
| SH1HTZU | SCHERL | RAC3R X | MNLE 83 | PUGEL |
| SH1NON 1 | SCHILNG | RAC4CUR | MNM 5 | PUGMOM2 |
| SH1VA | SCHISM | RACE 1 | MNM MFG | PUGMOM7 |
| SH1VAAY | SCHLEEM | RACE ME | MNM NANA | PUGMOMY |
| SH3 BAD | SCHLKE | RACE2WN | MNM P NUT | PUGONE |
| SH3 DEVL | SCHLOSS | RACEMOD | MNM TOY | PUGS 01 |
| SH3 SH3 | SCHM1TZ | RACER 2 | MNM247G | PUGS4VR |
| SH331 | SCHMEAR | RACER11 | MNMMIMI | PUGSBUG |
| SH33H4N | SCHMIG2 | RACH 01 | MNMMNNM | PUGZ R US |
| SH3B8BY | SCHMOPE | RACH TES | MNMNM | PUL4FUN |
| SH3GONE | SCHNAE2 | RACH01 | MNOLT | PULCHRA |
| SH3HULK | SCHNEL4 | RACHIE | MNOSTEL | PULJD70 |
| SH3LDON | SCHNELL | RACIN | MNROE56 | PULL TUO |
| SH3PDOG | SCHOEN 2 | RACS WAY | MNRTHRT | PULLA |
| SH3RMAN | SCHOLAR | RAD CAD | MNSQZ | PULSE  X |
| SH4MWOW | SCHOOLY | RAD CADI | MNSTRSZ | PUM K1N |
| SH4RPE | SCHORR 2 | RAD DAD 1 | MNT 1 | PUM KIN B |
| SH8BUTR | SCHR MOM | RAD DAD 3 | MNTCP | PUMA 786 |
| SH8SHNK | SCHR8ER | RAD GS | MNTNA | PUMA 786 |
| SH9RTIE | SCHROLL | RAD HOME | MNTNMMA | PUMA C7 |
| SHAAAAA | SCHU | RAD JEEP | MNTY 335 | PUMBAA1 |
| SHAAN28 | SCHUMKR | RAD MTB | MNWLDBU | PUMKYN |
| SHAARK | SCHUMMS | RADA USA | MNY HAT | PUMPK3N |
| SHAATRD | SCHUT | RADAR LV | MNY RCRT | PUMPKN 4 |
| SHAAZAM | SCHUTTY | RADAR32 | MNYBAGG | PUMPKNS |

WONSER_002895

| | | | | |
|---|---|---|---|---|
| SHACK 52 | SCHWEIN | RADDY | MNYGNG | PUMPKYN |
| SHADE U2 | SCI4ME | RADGUY | MNYGRL | PUMPS |
| SHADEN | SCION TC | RADHA | MNYLDP | PUN10AA |
| SHADIA | SCIURUS | RADI8TE | MNYMAN1 | PUN5HER |
| SHADO 2 | SCKTHNG | RADKL 93 | MNYPIT1 | PUNAHOU |
| SHADO3 | SCLAR4 | RADKNW | MNYPNY | PUNE12 |
| SHADOW 4 | SCLPTR | RADON 1 | MNYQWK5 | PUNEETH |
| SHADOW 7 | SCLZ OUT | RADON 2 | MNYWHR1 | PUNJAAB |
| SHADOWF | SCMVAN | RADON 3 | MO  SHAD | PUNJAB |
| SHADWBX | SCO T B | RADS DAD | MO 08 | PUNJAB5 |
| SHAE  97 | SCONNI G | RAE DUNN | MO 1738 | PUNK |
| SHAELEE | SCOOB E | RAE J | MO 35 | PUNK 49 |
| SHAFER | SCOOBER | RAE NEEK | MO ABDUL | PUNKA55 |
| SHAFER5 | SCOOBIE | RAEGAN1 | MO AMPS | PUNKIN6 |
| SHAFR X 6 | SCOOBY 7 | RAENGLR | MO AVE | PUNKUS |
| SHAG D | SCOOBY1 | RAEPLAY | MO BACH | PUNNK1N |
| SHAGG 10 | SCOOCH1 | RAESTRG | MO BETA 1 | PUNQUIN |
| SHAGG1N | SCOOEY | RAESWLD | MO BOAT | PUP |
| SHAGGY | SCOOP 23 | RAESYN | MO CAM | PUP E LOV |
| SHAGGY G | SCOOPER | RAEZUP | MO CHASE | PUP JEEP |
| SHAGR | SCOOPS1 | RAFA | MO COBRA | PUP TAXI |
| SHAH 5 | SCOOT75 | RAFN | MO DIDDY | PUP TRK 3 |
| SHAH 84 | SCOOTIE | RAFO777 | MO FRESH | PUPA |
| SHAHI 5 | SCOPES | RAFTER D | MO H8ERZ | PUPBLU |
| SHAHOO2 | SCORP10 | RAG3TOP | MO JIGG | PUPMBIL |
| SHAHZAD | SCORP63 | RAGAA | MO LEX | PUPPER |
| SHAIL T | SCORPN 4 | RAGAMFN | MO LEX | PUPPY22 |
| SHAK DWN | SCORPN1 | RAGE | MO LOVE 1 | PUPT MAN |
| SHAK3R | SCOTLAN | RAGE 13 | MO LUV 2U | PUPTOTR |
| SHAKAS | SCOTMEX | RAGE ON | MO MAGIC | PUPYARD |
| SHAKE UP | SCOTSH | RAGENA | MO MAGIC | PUR RAIN |
| SHAKELA | SCOTTRO | RAGGAE | MO MIN | PUR STRM |
| SHAKERR | SCOTTY | RAGHAV | MO MNEY | PUR1ST |
| SHAKR | SCOUT 78 | RAGNA | MO POWAA | PURDIN |
| SHAKR16 | SCPK392 | RAGNO I | MO RELTY | PURDUE 1 |
| SHALCRS | SCQ | RAGTTOP | MO ROLLS | PURDUE 2 |
| SHALLOW | SCQTT | RAGZ51 | MO SALAH | PURDUE 3 |
| SHALOMM | SCR CRW1 | RAHAF | MO SHINE | PURDUE B |
| SHAM C5 | SCRANDY | RAHIM | MO STYLE | PURDUE U |
| SHAMA CS | SCRAP TF | RAHIM 1 | MO T V8 N | PURE  TRX |
| SHAMALI | SCRBBLR | RAHRAH P | MO TAJI | PURE AU |
| SHAMARO | SCRBLYF | RAHRAH1 | MO TISH | PURE C8R |
| SHAMI 1 | SCRCH | RAI | MO TISH | PURE DMD |
| SHAMIL | SCREAM | RAID3RS | MO2GO3G | PURE KK |
| SHAMMA | SCREEK | RAIDER6 | MO2RBTN | PURESWG |
| SHAMMOH | SCREPY | RAIDERS | MO3PAR | PURFCTN |
| SHAN214 | SCRI8E | RAIDNTN | MO4LIFE | PURHAZE |

WONSER_002896

| | | | | |
|---|---|---|---|---|
| SHAN78 | SCRLT01 | RAIDR | MO9BLAK | PURJOY1 |
| SHANEY | SCRMB | RAIDRFN | MOA D | PURKFM2 |
| SHANGO | SCRU2GS | RAIJU | MOAB4ME | PURKFRM |
| SHANIA | SCRUB | RAIJUU | MOAH19 | PURLGRL |
| SHANIAC | SCRUBLF | RAIKAGE | MOAN 2 4 | PURMSCL |
| SHANMAE | SCRUGS1 | RAILFAN | MOAR MUD | PURNEL 1 |
| SHANN10 | SCRUGS2 | RAIN 18 | MOARJEP | PURPL RN |
| SHANNA K | SCT AGT | RAIN 3 | MOAYAD | PURPL13 |
| SHANNI | SCTAPIE | RAIN69 | MOB 2 | PURPLE 6 |
| SHANNY | SCTR TOY | RAIN888 | MOBANDZ | PURPLE K |
| SHANTI8 | SCUBBA | RAINA | MOBES | PURPLEY |
| SHAO CY | SCUDA | RAINBO | MOBHVAC | PURR PUL |
| SHAPMAN | SCUMBAG | RAINOME | MOBI | PURRFXN |
| SHAR 06 | SCURRED | RAINS 85 | MOBITZ 1 | PURRINE |
| SHARAN | SCUZAME | RAINSAP | MOBS 19 | PURRITO |
| SHARAT | SCYLLA7 | RAJ O05 | MOBY 2 | PURRL |
| SHARATH | SCZ GMJ | RAJA | MOBY DK | PURRL19 |
| SHARDA 3 | SD 162 | RAJA NO1 | MOBYDIC | PURRLYN |
| SHARI ED | SD 5 | RAJA RED | MOBYZO | PURRS 2 U |
| SHARK V2 | SD 9999 | RAJA99 | MOCA MNI | PURRTY |
| SHARK10 | SD GL 110 | RAJAB 27 | MOCATRK | PUSH GIF |
| SHARK14 | SD MASON | RAJASN | MOCEAN4 | PUSH N ME |
| SHARK66 | SD VADER | RAJAT | MOCHA87 | PUSH1N P |
| SHARKEE | SD916SZ | RAJAWI | MOCHIS | PUSHA C |
| SHARKYS | SDBCH | RAJBEDI | MOCK 2 | PUSHA P |
| SHARLON | SDD 8 | RAJJ | MOCKBA1 | PUSHEEN |
| SHARMA G | SDECHCK | RAJPOOT | MOCO | PUSHIN P |
| SHARONA | SDEWAYS | RAJPUT1 | MOCREAM | PUSHN 2 |
| SHARP 62 | SDEWAYZ | RAJREET | MOD1FYD | PUSHN P |
| SHARQB8 | SDIRL78 | RAJSR2 | MODAD 60 | PUSHN4P |
| SHARYKA | SDJK9 | RAJVER | MODD SI | PUSIHN P |
| SHATRIT | SDK 4VR | RAKA94 | MODEL G | PUSKAR2 |
| SHATTRD | SDMEDM1 | RAKE REZ | MODEL X2 | PUSTAI |
| SHAUNDA | SDOOWRU | RAKED | MODEST 1 | PUSTE |
| SHAUNDI | SDOT40 | RAKER 1 | MODESTY | PUSY CAT |
| SHAURYA | SDOTISH | RAKESH | MODEY | PUT N H20 |
| SHAVUOT | SDP 7 | RAKI | MODEY | PUTCHIE |
| SHAW  GOT | SDURB | RAKSHAK | MODICA | PUTITBK |
| SHAW 16 | SDWHEEL | RAKY  SOW | MODISH | PUTLURU |
| SHAW 3 | SE 2004 | RAL | MODO SMS | PUTT 1IN |
| SHAW I | SE 51 | RAL MAR | MODRAGN | PUTTER |
| SHAWKER | SE INVST | RAL Y DEA | MODRGNS | PUTZ21 |
| SHAWN 02 | SE WADE | RALETTE | MODULA | PUUSH |
| SHAWN 69 | SE WEBB | RALF  2 | MODULA 2 | PUWAR16 |
| SHAWN S | SEA 7 | RALF 1 | MODULA 3 | PV 1932 |
| SHAWNA S | SEA BREZ | RALLEY | MODULA 4 | PV GOLF |
| SHAWNA X | SEA COVE | RALO | MODULE8 | PV ROCKS |

WONSER_002897

| SHAWS | SEA EO | RALPHIO | MOE DUKE | PVL 1 |
|---|---|---|---|---|
| SHAWTY | SEA G26 | RALS 35 | MOE DZ | PVRB31 |
| SHAWTY 1 | SEA H2O | RAM BEE | MOE H16 | PVRK15 |
| SHAY 11 | SEA QUEN | RAM CHRG | MOE H3 | PVRK15 |
| SHAY 7 4 | SEA SWRL | RAM EM | MOE P | PVRTY |
| SHAY BTR | SEA YAAA | RAM ER 2X | MOE POWA | PVRTY KB |
| SHAYBAE | SEA2SEA | RAM GURL | MOE US | PVT JET 7 |
| SHAYOG2 | SEADAWG | RAM H3R2 | MOE WARD | PVW 1 |
| SHAYS PA | SEADAWG | RAM HD | MOE11ER | PW 107 |
| SHAYZ 01 | SEADOG7 | RAM HD 19 | MOED 01 | PW 16 |
| SHBETA | SEAHAWK | RAM HEVN | MOELV 72 | PW 22 |
| SHDOW | SEAKAY | RAM IT J | MOES TRK | PW 838 |
| SHDVL | SEAL 77 | RAM JEEP | MOESHA | PWAD 984 |
| SHDWITG | SEAMON | RAM LIFE | MOESTRG | PWDR MNY |
| SHDWRDR | SEAN 07 | RAM TOY | MOEYINC | PWERUP |
| SHE 2 FAZ | SEANSIN | RAM VAN | MOFAM | PWI LAND |
| SHE DRTY | SEAPEAZ | RAM YALL | MOFFO | PWM 8 |
| SHE DVL | SEARCH | RAM3N | MOFLEX | PWNED |
| SHE GAWN | SEARRA | RAMA | MOFS TOY | PWP 3 |
| SHE GEEK | SEARS86 | RAMAAN | MOGE 71 | PWP LLC 2 |
| SHE IS 25 | SEASO | RAMAZON | MOGIE1 | PWR  BALL |
| SHE KING | SEASON1 | RAMBAM | MOH1CAN | PWR 5TRK |
| SHE KNWS | SEASONL | RAMBO 1 | MOHA AK | PWR INC 1 |
| SHE MAD | SEASONN | RAMBO 5 | MOHAMED | PWR JOKE |
| SHE NT DN | SEASWRL | RAMBO92 | MOHAN C | PWR ON |
| SHE RAH | SEAT OA | RAMCY | MOHAN O9 | PWR PNY |
| SHE RUNS | SEAWAY | RAMDAM | MOHANS | PWR PONY |
| SHE WELD | SEBANNA | RAMEY 03 | MOHAWK 1 | PWR WLS |
| SHE WINZ | SEBI | RAMI M | MOHB | PWRBARJ |
| SHE Z | SECFAN2 | RAMICO | MOHITE | PWRFOOL |
| SHE11EY | SECRET 1 | RAML1FE | MOHITH | PWRFUL1 |
| SHE1DON | SED WIFE | RAMM1 | MOI TOY | PWRMAN |
| SHEALA | SED8 M | RAMMER | MOISHE | PWRMV |
| SHEAR27 | SEDAI | RAMMIA | MOJAVE 1 | PWRPLAT |
| SHEBIZI | SEDDY | RAMMIT | MOJAVUS | PWRSHLL |
| SHEBLOS | SEE BIRD | RAMONA M | MOJO 01 | PWRTOY2 |
| SHEDHNT | SEE GAR | RAMOO7 | MOJO 320 | PWRWHEL |
| SHEEBS | SEE MACK | RAMPANT | MOJO 4 ME | PWS INN 1 |
| SHEEEP | SEE U 2 | RAMPART | MOJO BLB | PWW 1 |
| SHEEESH | SEE U MA | RAMRIPK | MOJO DVN | PX 197 |
| SHEELA2 | SEE YAA | RAMRJMR | MOJO SS | PX 198 |
| SHEEP | SEE YAH | RAMS LTZ | MOJO SS | PX CARGO |
| SHEHAB | SEE7 Z06 | RAMTEAM | MOJO SS | PXACH 13 |
| SHEHAB | SEED | RAMTRK2 | MOJO SUV | PXG |
| SHEIDE 8 | SEED IT | RAMTRUK | MOJO TVL | PXIDSTD |
| SHEILAM | SEED IT | RAMZI1 | MOJO502 | PXL WARP |
| SHEKINA | SEEGS 44 | RAMZI1 | MOJO61 | PYAAR SE |

WONSER_002898

| | | | | |
|---|---|---|---|---|
| SHEL | SEEK1ST | RAN IT UP | MOJOE | PYBIM |
| SHEL621 | SEELEY | RAN N IT | MOJOJJO | PYCHARM |
| SHELB18 | SEETAL | RAN N12 | MOJOO | PYE 3 |
| SHELBEY | SEFAC TM | RAN1TUP | MOJOS JP | PYEFACE |
| SHELBI | SEGA GEN | RANA16 | MOK ONE | PYLES 08 |
| SHELBI3 | SEGAAA | RANALLO | MOKD | PYMAHKA |
| SHELBMW | SEGC | RANCHIN | MOKITA | PYO I58 |
| SHELBUG | SEGKPEB | RANCHU | MOKITA 2 | PYOOT |
| SHELBZY | SEGS | RANCLAN | MOKO | PYR SHEP |
| SHELCEL | SEGULAH | RAND1L | MOKOLAR | PYR8 LYF |
| SHELDIN | SEHAWKS | RAND33 | MOKTAN1 | PYRAM1D |
| SHELL22 | SEHC CEO | RANDE 76 | MOL 7 | PYREXX |
| SHELL62 | SEHTH | RANDI 9 | MOLARBR | PYROGUY |
| SHELL73 | SEICHIM | RANDR12 | MOLARS | PYROTEK |
| SHELLI 1 | SEIYA | RANDS 18 | MOLEBLE | PYTEE |
| SHELLIE | SEIYA 12 | RANDY02 | MOLISE1 | PYTNS MM |
| SHELLIN | SEJ | RANE | MOLITE | PZ 19 |
| SHELLLI | SEKHMET | RANGE 1 | MOLLA 1 | PZ 4 |
| SHELLLZ | SEKITAN | RANGER 3 | MOLLI | PZ HD |
| SHELLY F | SEL HOUZ | RANGER6 | MOLLI G | PZA MKR |
| SHELS 73 | SEL W MEL | RANGIE | MOLLY17 | PZA PLNT |
| SHELTUS | SELA 15 | RANGO | MOLOLOU | PZN APLE |
| SHELTYZ | SELDM SN | RANGO 99 | MOLOTOV | PZZA PWR |
| SHELZVT | SELECT 1 | RANGRS | MOM 2 MMJ | Q 10 |
| SHEMICA | SELENA 3 | RANGRUS | MOM 2 SRP | Q 107 |
| SHEN | SELENA2 | RANIA | MOM 3 BYZ | Q 1916 M |
| SHENNY 1 | SELF M 1 | RANJAN | MOM 7 | Q 203 |
| SHENRON | SELFLVE | RANJHA | MOM A T | Q 241 |
| SHEP 72 | SELHOME | RANJHA 1 | MOM BABS | Q 4 LIFE |
| SHEP7 | SELINA | RANKEY | MOM COCO | Q 454 |
| SHEPMOM | SELL EM | RANKEY5 | MOM FOX | Q 7 Q |
| SHER1CE | SELL HMS | RANNY | MOM FVE | Q 85 F |
| SHERAZI | SELL IT1 | RANNY1 | MOM HAGS | Q 88 |
| SHERI L D | SELL ONE | RANONAT | MOM IVY | Q AKBARY |
| SHERIFF | SELLIS1 | RANSOM9 | MOM J33P | Q AUDREY |
| SHERLYN | SELLSEM | RAP BBG | MOM LIMO | Q BALL |
| SHERM 50 | SELLYEA | RAPID | MOM LOOK | Q BALL 2 |
| SHERO | SELM | RAPID RD | MOM LYFT | Q BLU |
| SHERRY | SELMA3K | RAPPTR | MOM M3G | Q BRDZ 5 |
| SHERRY V | SELN4U 1 | RAPTORR | MOM MOO | Q GUEY |
| SHETOWS | SELS HMZ | RAQI | MOM MOSS | Q KARDZ |
| SHETTY | SEMI 1 | RAQLMT | MOM MRS | Q LEXUS |
| SHEWPGM | SEMIGRP | RAR 2 | MOM N BOB | Q LIZZY |
| SHGRMAG | SEMO 94 | RARBAR2 | MOM OF 03 | Q PEX |
| SHH I KNO | SENAGER | RARDIN | MOM OF 12 | Q PEX |
| SHHL | SENATOR | RARDIN1 | MOM OF BZ | Q REPAIR |
| SHHL666 | SEND | RARE JCW | MOM RCKT | Q T NERD |

WONSER_002899

| | | | | |
|---|---|---|---|---|
| SHHLBY | SEND  IIT | RARE PNY | MOM RKT | Q WONDER |
| SHHLOW | SEND HLP | RARE Z06 | MOM SD NO | Q107 |
| SHHORTY | SEND IT | RARE Z06 | MOM TEZ | Q3 TURBO |
| SHHS 62 | SENDRY | RAREBKS | MOM UBER | Q3N M3CA |
| SHHS 62 | SENECA 1 | RARETE | MOM1NIT | Q5IRE |
| SHHS62 | SENS8ON | RARJEWL | MOM2BOY | QALED |
| SHI BAD2 | SENSEI 1 | RARRR | MOM2DB | QAP |
| SHI RN | SENTAC 1 | RASA 11 | MOM2EE | QB 03 |
| SHI SHI | SEO HSMM | RASA11 | MOM2EKG | QB HEART |
| SHIBBIE | SEOIL | RASE2 | MOM2GMA | QB06BR |
| SHIBLI | SEPCITY | RASH | MOM2GMA | QB0787 |
| SHIBY | SEPHORA | RASH 2 | MOM2GRY | QB8 TB5 |
| SHIDA8 | SEPPY96 | RASH2 | MOM2MA | QBALL 1 |
| SHIELD | SEPT 16 | RASHDZN | MOM2TNT | QBEAR SS |
| SHIELD 1 | SEPTSUN | RASHED | MOM4BOZ | QBIM1 |
| SHIELD 7 | SER | RASHED | MOM4KID | QBJONES |
| SHIFTY 5 | SER 4 | RASHIL | MOM4MC | QBUILDR |
| SHIHAN | SER N ITI | RASIM20 | MOM6DAD | QC SUGAH |
| SHIIIT | SERAH | RASN WLD | MOMA 44 | QCDAD |
| SHIMA 14 | SEREEN | RASSLR | MOMA BRR | QCH |
| SHIMA 17 | SERENA | RASSOUL | MOMA GEE | QCK 2 BTE |
| SHIMA28 | SERENO | RASUL S2 | MOMA HEN | QCM 1 |
| SHIMMR | SERGIO 4 | RAT MAN | MOMA MB | QCM 4 |
| SHIMON | SERGIO 4 | RAT MUSL | MOMA OF 4 | QCOVE 1 |
| SHIMYIV | SERIE 54 | RAT TYL | MOMA PPW | QCW |
| SHIN | SERIKI L | RAT3D M | MOMA REX | QDOGG |
| SHINE | SERNA09 | RATA ANN | MOMA SAM | QDS |
| SHINE SL | SERNTY3 | RATBOX | MOMA VDA | QE  II |
| SHINEE5 | SERRA | RATCHED | MOMAA4 | QE 111 |
| SHINENI | SERV GOD | RATED G1 | MOMAOF2 | QEA 1 |
| SHINEY | SERV YAH | RATED M3 | MOMAS FX | QEBONY |
| SHINI | SERVEGD | RATED N | MOMASHU | QEEP UP |
| SHINIES | SESA | RATED RT | MOMB3AR | QEH 7 |
| SHINKEY | SESAME | RATED Z | MOMBA40 | QELOVIN |
| SHINN | SESS1ON | RATL CAN | MOMBAH | QFIFTY |
| SHIPLY | SET | RATVET 1 | MOMBER | QG BROS 3 |
| SHIR123 | SET APRT | RATY GTO | MOMBOY2 | QHMOM2 |
| SHIRAE | SET BLDR | RATY GTO | MOMDAD1 | QHORSES |
| SHIRKY 2 | SETH JOE | RATZ | MOMEADO | QIAN666 |
| SHIRL 54 | SETRAS | RATZRUL | MOMECH2 | QIANI |
| SHIRL T | SETTERZ | RAUDI 02 | MOMGOOS | QIK BRIK |
| SHIRL7 | SEVENTY | RAUDI 5 | MOMIANA | QIK EDGE |
| SHIRLZ | SEVER22 | RAUFJON | MOMICRN | QIK FISH |
| SHIRMAR | SEVERUS | RAUZ | MOMIN IT | QINZEL |
| SHIV OM | SEVINN | RAV 4 EM | MOMKITY | QIQ |
| SHIV12 | SEVIPER | RAV 5 | MOMLFE3 | QIRSH |
| SHIVA 11 | SEVN | RAV N | MOMM4N | QIT TXTG |

| | | | | |
|---|---|---|---|---|
| SHIVAHI | SEVN 7S | RAV3NNA | MOMMA H | QJY 1 |
| SHIVI T | SEVNTY8 | RAVEN JR | MOMMA T8 | QJY 9 |
| SHIVRAJ | SEVRIN | RAVEN TA | MOMMA02 | QK |
| SHIZMO1 | SEW BTNS | RAVEN W | MOMMA44 | QK5ILVR |
| SHIZMO2 | SEW HPY | RAVEN WT | MOMMA60 | QKA LKE |
| SHJP10 | SEW IT 2 | RAVEN2 | MOMMA88 | QKRTHNU |
| SHK JAG | SEW MB | RAVEN90 | MOMMAKK | QKSILVR |
| SHK N BKE | SEW NMAD | RAVENS 8 | MOMMERZ | QKSLVR |
| SHK N STR | SEW VEIN | RAVI | MOMMERZ | QLASOFY |
| SHKDN ST | SEW4JOY | RAVI9 | MOMMMA | QLT LADY |
| SHKDOWN | SEWARD | RAVIE2 | MOMMMA D | QLT4FUN |
| SHKETIT | SEWBISY | RAVM333 | MOMMO2 | QLTMAKR |
| SHKMTHR | SEWELL K | RAVNI | MOMMOM2 | QLTMKR |
| SHKR BEE | SEWELLK | RAVYNS | MOMMYX3 | QLTNG QN |
| SHLB947 | SEWKEWL | RAW 2 | MOMN8R | QLTNGRL |
| SHLBY16 | SEXDOC1 | RAW O1 | MOMNTOM | QMW |
| SHLOK 22 | SEXDOC2 | RAWAN 2 | MOMO 91 | QN BEA |
| SHLRUCA | SEXELUV | RAWB18 | MOMO N BG | QN BEEE |
| SHLTWEE | SEXTON 1 | RAWII | MOMO4ME | QN BEEZ |
| SHLTYBS | SEXY 2 | RAWLSHR | MOMOM13 | QN DIAMD |
| SHMBALA | SEXY BBW | RAWLZJJ | MOMOM14 | QN DIAMD |
| SHMEELI | SEXY K | RAWO 71 | MOMOMOM | QN JET |
| SHMMAR | SEXY ONE | RAWPOWR | MOMONEE | QN KNEYO |
| SHMOMMY | SEXY WIF | RAWR 1 | MOMRCAR | QN R1ZZO |
| SHMOO 77 | SEXYBCK | RAWR 86 | MOMRNR2 | QN4LIFE |
| SHN MINI | SEXYBLK | RAWR XD | MOMS 724 | QNGEGE |
| SHNA MBL | SEXYTON | RAWRR XD | MOMS 911 | QNOFFDZ |
| SHNAUZR | SEXYY | RAWRRRR | MOMS C5 | QNRYCHE |
| SHNDWN2 | SEYAL8R | RAWRRRR | MOMS HMR | QOCPHD |
| SHNEFLT | SEYRAM | RAWSTIL | MOMS HMU | QOOL QAT |
| SHNIDES | SF 17 AUG | RAWWWWR | MOMS RVR | QOQ |
| SHNUF | SF 2OO5 | RAY AVE | MOMS TRK | QOTMS |
| SHNUR | SF AGNT | RAY CAP | MOMS VO | QOTSB |
| SHNYCRM | SF B CLS | RAY FERN | MOMS VW | QP 3 |
| SHNZERS | SF GIRLS | RAY III | MOMS X | QPEACE |
| SHO  OFFF | SFAST | RAY JUD | MOMS X5 | QPT 2 |
| SHO LAMA | SFB | RAY LILY | MOMS YHT | QQ 32 |
| SHO N OUT | SFB 1 | RAY NAE 1 | MOMS33 | QQ 99 |
| SHO TIM3 | SFC CTR | RAY RAY S | MOMSA | QR 0103 |
| SHO TT | SFDFNDR | RAY ROY | MOMSBOI | QROMEX |
| SHO TYME | SFG LBJ | RAYA | MOMSBRD | QRTRICN |
| SHO U RYT | SFGFY86 | RAYAN JR | MOMSBUG | QSCAKES |
| SHOBIZ1 | SFJ SIS | RAYBNDZ | MOMSJAG | QSE |
| SHOBIZ1 | SFLORES | RAYDAR | MOMSKI | QSP 1 |
| SHOBS | SFO N8V | RAYDN | MOMSKIR | QSP FAST |
| SHOCKDR | SFODA2 | RAYF 13 | MOMSMNI | QSP ZL1 |
| SHOCKR2 | SFOO313 | RAYLEE | MOMSMOP | QSTG4LF |

| | | | | |
|---|---|---|---|---|
| SHOCKS 2 | SFREAK | RAYLEEZ | MOMSRCK | QT 17 |
| SHOEBDO | SFS INC2 | RAYMAN | MOMSRTI | QT 3141 |
| SHOES | SFSJR | RAYMAN | MOMST5R | QT PIE 93 |
| SHOEY | SFTBAL 7 | RAYMOND | MOMSTNG | QTPATT |
| SHOEY 3 | SFTY JIM | RAYRAY4 | MOMSTR | QTPIE 1 |
| SHOHRUX | SFTY3RD | RAYS 68 | MOMTO3B | QTSCT |
| SHOMO | SFX | RAYS 87 | MOMTRED | QTTRO |
| SHONEY2 | SFXHI | RAYS ROV | MOMTY96 | QU |
| SHONIE 1 | SG 1518 | RAYS TJ | MOMV PNY | QU ANN |
| SHONK4 | SG 223 | RAYSR | MOMV1BE | QU EVE |
| SHOO BOX | SG 443 | RAZ FPV | MOMVIBE | QU1 GON |
| SHOO GRL | SG BJJ | RAZ1JAN | MOMZ DRM | QU1ET |
| SHOOCHI | SG WIFE | RAZA | MOMZILA | QU1ETAF |
| SHOOWEE | SGA WALZ | RAZDWER | MOMZRYD | QU1NTEZ |
| SHOP 24 7 | SGBROLY | RAZEL 8 | MON BON | QU1NTOR |
| SHOP ECB | SGF 7 | RAZOR01 | MON E LUV | QUACK2U |
| SHOP RG | SGFH V4 | RAZR2 | MON FRER | QUACK73 |
| SHOPES | SGFH V5 | RAZZ PHY | MON N CAM | QUACKIE |
| SHOPLML | SGL 1 | RB 1019 | MON NICA | QUACKZ |
| SHOPPES | SGLS U UP | RB 1020 | MON RAJ7 | QUADZRO |
| SHOQVEN | SGMO | RB 222 | MON4RCH | QUAGRA |
| SHORENA | SGN GPSY | RB 512 | MONAA G | QUAK ASP |
| SHORN GT | SGPRMTR | RB 65 | MONAE04 | QUALTY3 |
| SHORTBS | SGR BAER | RB 7646 | MONAE25 | QUAT FUN |
| SHORTI | SGR SWFT | RB FRM | MONAEE | QUAZAR 2 |
| SHORTZ | SGRBTTR | RB GG 78 | MONCHO | QUBARU |
| SHOUE | SGRFREE | RB KNLS | MONDER | QUBE |
| SHOUN | SGRHO MD | RB KNLS 1 | MONDINI | QUBIT 4 |
| SHOUP 15 | SGRHO9 | RB1 SCM | MONESI | QUE B CON |
| SHOUP 8 | SGRO 6 | RB1RD | MONET1 | QUE BALL |
| SHOVEL | SGT RON | RBAII | MONEY | QUE PSI |
| SHOW IT | SGT S1 | RBBT HL | MONEY 95 | QUE T PI |
| SHOW LUV | SGTMRSB | RBECA | MONEY K | QUE3N DD |
| SHOW PCE | SGTPPER | RBEL | MONEYPT | QUE3N1 |
| SHOW TIT | SGTS GRL | RBEL ONE | MONGO 69 | QUEBABY |
| SHOW US | SGW | RBEQUIP | MONGOS3 | QUEE |
| SHOWER | SGW 1 | RBG MOOK | MONI 07 | QUEEN 79 |
| SHOWPIG | SH 1965 | RBI OBP | MONI MAN | QUEEN B6 |
| SHOWTYM | SH 1979 | RBI SLPR | MONI N DJ | QUEEN BK |
| SHPNS | SH 3979 | RBJ 3 | MONI TOY | QUEEN DE |
| SHPRCKR | SH 422 | RBL  SON | MONIAN | QUEEN ES |
| SHPRD | SH 457 | RBL GEAR | MONIE1 | QUEEN K |
| SHPRK | SH 82641 | RBL HRT | MONIEX3 | QUEEN TA |
| SHPWRCK | SH 99 | RBL JUNQ | MONIPIT | QUEEN02 |
| SHQ CHAI | SH BOOM | RBL YEL | MONK 5 | QUEEN11 |
| SHR 4 | SH BUCKI | RBLGRLZ | MONKAS | QUEEN17 |
| SHR ZMY | SH DIDIT | RBNSCAR | MONKEY3 | QUEEN1B |

WONSER_002902

| | | | | |
|---|---|---|---|---|
| SHR1MPY | SH HON | RBO | MONKEYY | QUEEN75 |
| SHRAZDA | SH1FF | RBRDGES | MONKEYZ | QUEEND9 |
| SHRC B8 | SH1N3 ON | RBRDUC | MONKON J | QUEENKC |
| SHRD415 | SH1NON 2 | RBSGIRL | MONKYDR | QUEENKY |
| SHRDDER | SH3RIFF | RBT NERD | MONKYFY | QUELVIE |
| SHREDIT | SH4KER | RBWRSLR | MONODE | QUENREN |
| SHREE N | SH8KDN | RBY PONY | MONODE9 | QUESITA |
| SHREE1 | SH8KIT | RBYBLUV | MONROE1 | QUESO |
| SHREEM | SH8NE | RBYJEAN | MONRON5 | QUETICO |
| SHRINK U | SHA | RC 0201 | MONROY | QUI8 MAN |
| SHRINQ | SHA GRAY | RC 1157 | MONROY | QUICK 72 |
| SHRK B8T | SHAAARK | RC 1199 | MONS 05 | QUICK C7 |
| SHRK BA8 | SHAAN | RC 1207 | MONS6 | QUICK C8 |
| SHRKBTE | SHABAH | RC 14 | MONSHAE | QUICK89 |
| SHRKSKN | SHABBA Q | RC 14 | MONT 1 | QUIET V8 |
| SHRKSTR | SHABOO | RC 19 | MONT 888 | QUIETK5 |
| SHRMZ MX | SHABOOY | RC 5 RN | MONT DOR | QUIGON |
| SHROOMY | SHACA | RC CAR | MONT98 | QUIGS |
| SHRP ESV | SHAD | RC GLENN | MONTE 44 | QUIK 1 |
| SHRTY | SHADDOW | RC LVS MC | MONTE77 | QUIK 57 |
| SHRTY 40 | SHADES 5 | RC ONE | MONTE98 | QUIK HUH |
| SHRTY RD | SHADMAN | RC SUBI | MONTEZ1 | QUIK JAG |
| SHRTY13 | SHADOO | RC TWO | MONTI | QUIK N LO |
| SHS 4 | SHADOW 9 | RCANDY2 | MONTIA | QUIK57 |
| SHS 7 | SHADS | RCASR | MONTSE | QUIKBRK |
| SHSCATS | SHADY17 | RCASTLE | MONTU | QUILT 73 |
| SHSH 010 | SHADY76 | RCC | MONTY B | QUILTED |
| SHSHSHA | SHAF13 | RCD LMD | MONTY21 | QUILTIN |
| SHT BX | SHAFER T | RCDE | MONYOH2 | QUIN94 |
| SHTFULL | SHAFES | RCER | MONZA 65 | QUINN |
| SHTMPG | SHAFI | RCH 1 DAY | MONZA 66 | QUINTAS |
| SHU  TEE | SHAFT | RCHEE 52 | MONZY | QUINTIN |
| SHU 6 | SHAGEDG | RCHRG ME | MOO 1 | QUINTIN |
| SHU DOGG | SHAGGY 2 | RCJ 2 | MOO B | QUIRKY1 |
| SHUA 770 | SHAGNN | RCJ 4 | MOO DE | QUIRKY2 |
| SHUA770 | SHAH 13 | RCK CHK | MOO HEFR | QUIS |
| SHUAL | SHAHD | RCK III | MOO LEE | QUISHA |
| SHUBERT | SHAHI | RCK RN | MOO OVER | QUITNTM |
| SHUBH | SHAHID | RCK3T | MOO VACA | QUIVERV |
| SHUDINI | SHAINE | RCKET 10 | MOO5PWR | QUIXBY |
| SHUGAB1 | SHAK1N | RCKET8 | MOOBARU | QUN SAVG |
| SHUGGA 7 | SHAK4 | RCKHPER | MOOCH 27 | QUNIMA |
| SHUGHES | SHAKAKA | RCKIII | MOOD FM | QUO VDIS |
| SHUGSIE | SHAKE ST | RCKL3SS | MOODY 25 | QURAN |
| SHUKRI | SHAKEME | RCKLESS | MOODYS1 | QUSTORM |
| SHUN 513 | SHAKER 7 | RCKLS | MOOGEN | QUTEPIE |
| SHUNTA | SHAKER1 | RCKLSS Z | MOOGIE 3 | QV33N B |

WONSER_002903

| | | | | |
|---|---|---|---|---|
| SHUR | SHAKIRA | RCKSTDY | MOOH | QW33NDE |
| SHURI | SHAKUR | RCKT POP | MOOISE 8 | QWB |
| SHUSH E | SHALASH | RCKTMAN | MOOKA2U | QWEEN |
| SHUTLPD | SHALIM | RCLBWGN | MOOKIE 4 | QWEEN BE |
| SHUTOUT | SHALL16 | RCLOVDC | MOOKIE8 | QWEEN V |
| SHUTTER | SHALL88 | RCMIL83 | MOOKIE9 | QWENB |
| SHUUG | SHALZ | RCONE | MOOKJAY | QWERKY |
| SHVAN | SHAM 414 | RCPRCTY | MOOMA 20 | QWIK FKR |
| SHW STPR | SHAMSU | RCR SHO | MOOMOO 4 | QWIK SS |
| SHW TYME | SHAN I AM | RCR X | MOOMOO7 | QWIK Z |
| SHWEEET | SHAN V | RCRV | MOON 29 | QWJ |
| SHWOFF2 | SHANA 13 | RCS | MOON 444 | QWK92GT |
| SHY DOGG | SHANE 74 | RCS RRR | MOON 76 | QWKSLVR |
| SHYAM G | SHANELL | RCSSE | MOON N ME | QWKZ51 |
| SHYAM P | SHANERS | RCTWO | MOON RCK | QWN TAY |
| SHYAM14 | SHANI J | RCVFREE | MOON RIZ | QWN TAY 2 |
| SHYAN | SHANII | RD 013 | MOON RIZ | QWQ |
| SHYANNE | SHANJ | RD 1 | MOON ROK | QX604ME |
| SHYN365 | SHANKS | RD 15 | MOON SEA | QZSUE |
| SHYRA | SHANKZ | RD 17 | MOON SKY | R  PORSH |
| SHYTOWN | SHANMAN | RD 37 | MOON93 | R  RAPTOR |
| SHZMGRM | SHANN | RD 4240 | MOONA | R 04 M |
| SI DUDE | SHANNY1 | RD 4450 | MOONBNZ | R 1 T |
| SI JOHN | SHANTY | RD 813 | MOONCAT | R 1 X |
| SI LOVE | SHANTY 2 | RD 85 | MOONCHI | R 1010 P |
| SI OR DI | SHANU01 | RD 892 | MOONCRW | R 104 R |
| SI RUGBY | SHANVI V | RD A GOD | MOONEY 7 | R 107 MBZ |
| SI SENOR | SHAR BOO | RD BEARD | MOONIES | R 11 E |
| SI U LTR | SHARA  1 | RD DALYA | MOONLND | R 110 U |
| SI VS NE1 | SHARABA | RD DRM 45 | MOONMN2 | R 1303 J |
| SI YA L8R | SHARAY | RD FLYER | MOONMN2 | R 134 |
| SI YA LAR | SHAREEF | RD GIRL | MOONMN3 | R 14 H |
| SI YA LTR | SHARI 7 | RD HEIFA | MOONSCP | R 15 R |
| SIAKWAN | SHARIF | RD HOT SL | MOONSTN | R 16 H |
| SIBIU | SHARIFA | RD LPSTK | MOONXI | R 1809 S |
| SIBSZ06 | SHARITS | RD MEECH | MOOODY | R 188 S |
| SIC MINO | SHARJAH | RD NK GL | MOOOMAN | R 19 B |
| SICILY | SHARK 8 | RD PNTHR | MOOON | R 19 PONY |
| SICK EM | SHARK41 | RD RDSTR | MOOOO | R 190 G |
| SICK HP | SHARKI | RD RIOT | MOOOOOM | R 192 G |
| SICK SVN | SHARKY9 | RD ROC IT | MOOOVE B | R 1955 |
| SICK SXT | SHARMI | RD SHIP | MOOOVV | R 2 B |
| SICK TOY | SHARMI9 | RD TRIP 1 | MOOPARK | R 2 P |
| SICK VIC | SHARONI | RD TRPZ | MOOPER | R 2 SLOW |
| SICKBOY | SHARP63 | RD TRUCK | MOORE | R 202 |
| SICKCNT | SHARP63 | RD WAGN | MOORISH | R 2022 |
| SICKK | SHARRK | RD WHT BL | MOOS VIL | R 22 X |

| | | | | |
|---|---|---|---|---|
| SICKM3 | SHARRRK | RD WOLFF | MOOS3 | R 22122 |
| SICKO MO | SHASHIK | RD XFIRE | MOOSE BR | R 24 B |
| SICKWGN | SHAUNA L | RDB 2 | MOOSE O | R 28 K |
| SID 7 | SHAVONN | RDB 3 | MOOSE04 | R 283 M |
| SID VADA | SHAWAGN | RDB DLB | MOOSE27 | R 30 TWO |
| SIDANA | SHAWDOW | RDBTM | MOOSE66 | R 325 E |
| SIDBISH | SHAWDY | RDC 1 | MOOSE83 | R 360 R |
| SIDCHIK | SHAWN J | RDDG 310 | MOOSE85 | R 37 ROD |
| SIDDART | SHAWN S1 | RDDG 719 | MOOSEC3 | R 37 Z |
| SIDDART | SHAWNEE | RDE2RCE | MOOSHIE | R 38 R |
| SIDDITY | SHAWNYY | RDEEMD3 | MOOSHU | R 4 V |
| SIDDU18 | SHAXNUR | RDEKL | MOOT | R 40 J |
| SIDE BAE | SHAXX | RDGLINE | MOOTANG | R 44 P |
| SIDEARM | SHAY 10 | RDGRUNR | MOOTZ | R 45387 |
| SIDERS | SHAY 16 | RDH 1 | MOOV 1T | R 454 B |
| SIDEWYS | SHAYAAN | RDH 2ND | MOOVBCH | R 48 Y |
| SIDHHU | SHAYAR | RDH 6 | MOOVLAB | R 5 D |
| SIDHI | SHAYBOY | RDINGHY | MOOVZ | R 5 S |
| SIDI555 | SHAYSMA | RDJ CADI | MOOZTNG | R 50 YRS |
| SIDIO 1 | SHAYX2 | RDJ VET | MOP BOSS | R 52854 |
| SIDLE 1 | SHAYZ 01 | RDK | MOPAR 20 | R 55 |
| SIDNEY | SHAZ | RDKIL | MOPAR 6 | R 55 |
| SIDNEYG | SHAZ1 | RDL | MOPAR 60 | R 55 R |
| SIEB BUS | SHAZAM 6 | RDLNR | MOPAR 8 | R 57 H |
| SIEMENS | SHBIC | RDM 7 | MOPAR 93 | R 571 SAV |
| SIEW ONG | SHBY 350 | RDMZ | MOPAR M M | R 585 T |
| SIGA RE | SHD5 | RDN HGH | MOPAR MA | R 6 PAK |
| SIGHMAN | SHDA1SY | RDNCDLC | MOPAR MO | R 61 S |
| SIGMA 1 | SHDWZ | RDNGRR | MOPAR XX | R 629 D |
| SIGMA74 | SHDY RAY | RDNKBRB | MOPAR2 | R 63 Q |
| SIGMPX | SHE BAK | RDNKWMN | MOPAR4L | R 631 R |
| SIGNAL 1 | SHE C 10S | RDNTAKN | MOPAR55 | R 64 H |
| SIGNING | SHE CRAB | RDOGCAR | MOPARJO | R 66 VETT |
| SIGNL 31 | SHE GON | RDOLSON | MOPED | R 668 |
| SIGNS M3 | SHE GONN | RDR NAT | MOPIE | R 67 TOY |
| SIGS 65 | SHE GQNE | RDRANGR | MOPOW3R | R 685 J |
| SIHI | SHE GRWL | RDREAME | MOPOWBB | R 693 D |
| SIK 2 | SHE LVS U | RDREINH | MOPPIVN | R 7 K |
| SIK BOY | SHE MEAN | RDRKR | MOPR BBY | R 711 H |
| SIK N BLK | SHE MEAT | RDRSMOM | MOPR LEX | R 7111 |
| SIK SRT8 | SHE MINE | RDS TM2 | MOPR MUM | R 727 D |
| SIK VETT | SHE MOVE | RDSIDE | MOPWR2U | R 77 |
| SIKBTCH | SHE MUD E | RDSOXS | MOR 2 SEE | R 777 A |
| SIKE | SHE PINK | RDSTR Z | MOR CWBL | R 7777 |
| SIKSRT4 | SHE PIST | RDSTR59 | MOR FTY2 | R 7898 |
| SIL FOXX | SHE R1SE | RDSWELD | MOR3 O2 | R 8 H |
| SIL3NC3 | SHE REDI | RDT 7 | MORAG | R 86 K |

WONSER_002905

| SILAH 21 | SHE REDY | RDT 9 | MORAINE | R 87 U |
|---|---|---|---|---|
| SILENT H | SHE SH3D | RDTAIL | MORAS | R 88 L |
| SILLI | SHE SHAK | RDTRPIN | MORE 10 | R 88 U |
| SILLI2 | SHE SHD1 | RDWPS34 | MORE4 ME | R 89 U |
| SILLLYY | SHE SHEL | RDXN1 | MOREH21 | R 9 |
| SILLY | SHE SOSA | RDY2SEW | MORELEG | R 9002 K |
| SILORMZ | SHE WOLF | RDY8IT | MORELOS | R 97 VET |
| SILR6 | SHEA213 | RDYEDDY | MORENA6 | R 99 |
| SILV ARO | SHEAFER | RDZON14 | MORENO | R A PAYNE |
| SILVAS1 | SHEAR7 | RE 01937 | MORENO 1 | R ACCESS |
| SILVBLT | SHEBLVD | RE 18 | MOREPOP | R ACHNID |
| SILVIE | SHEBOSS | RE BRKER | MORG BBY | R ALIBI |
| SILVIU | SHEDA 76 | RE BY MRY | MORG4N | R AN R |
| SILVR B1 | SHEEDA D | RE BY RYN | MORGAN | R AND K |
| SILVR LT | SHEEDY | RE CRDAE | MORGAN 6 | R AND L |
| SILVRBK | SHEEPLE | RE FLIPS | MORGAN C | R AUDI 2 |
| SILVRDO | SHEERA | RE LBLE 2 | MORGIN | R AWSOME |
| SILWAD | SHEERA | RE RA3 | MORGLOW | R B 4EVER |
| SIMBA 11 | SHEERTC | RE RUN | MORHAIR | R B1G BND |
| SIMBAA | SHEFY GO | RE TY ED | MORMOR3 | R BEGAL |
| SIMCOE | SHEGIRL | RE WELLS | MOROZ | R BELL 5 |
| SIMCON | SHEGLDN | RE ZERO | MORPOWR | R BOY JAY |
| SIMIN | SHEHAB O | RE1NA | MORRI | R BRUCE |
| SIMISON | SHEIDE 6 | RE2PEC7 | MORT1CA | R BUG |
| SIMKOF | SHEIDE 9 | READ A BK | MORT1S | R BY RHYS |
| SIMMCO 5 | SHEILA 8 | READ GEO | MORTEM | R CAR 2 |
| SIMMER | SHEL 550 | READ LC | MORTR | R COACH |
| SIMMON5 | SHEL BNZ | READ1 | MORTSHN | R COE |
| SIMOMDE | SHEL R | READKJB | MORTYY | R COFFEE |
| SIMON 35 | SHELATU | READY 23 | MOS 5 | R COLE 9 |
| SIMON3 | SHELB O | REAG3NT | MOS4IC | R CRUZE N |
| SIMONE | SHELB17 | REAGAN 5 | MOSADI | R CTR |
| SIMONX | SHELB1E | REAL BIZ | MOSES 08 | R DAN |
| SIMP 3 | SHELB98 | REAL DYT | MOSLEY1 | R DOLLY |
| SIMPLE T | SHELBA 1 | REAL LV2 | MOSQETO | R DOT |
| SIMPLET | SHELBRZ | REAL MCC | MOSRFRM | R DUN |
| SIMPLY K | SHELBY 1 | REAL ONE | MOSSD | R E SOLAR |
| SIMRICK | SHELBY 6 | REAL OZ | MOSSE 14 | R E V L |
| SIMS10 | SHELBY M | REAL RED | MOSSED | R ECKERT |
| SIN S10 | SHELBY R | REAL RJ | MOSSY 03 | R FARLEY |
| SIN4FUN | SHELBY T | REAL SCH | MOSSY O P | R FOX |
| SINAVA | SHELBYG | REAL SLO | MOSTYLZ | R FRYE |
| SINBIN1 | SHELBYY | REAL29A | MOTAIBI | R FUN 1 |
| SINCE | SHELD01 | REAL8OR | MOTBQ74 | R G HALL |
| SINCLAR | SHELDON | REALEST | MOTEL K9 | R GIRL18 |
| SINDACO | SHELE H | REALGOD | MOTHER2 | R GMB2 |
| SINDHI | SHELEY | REALISD | MOTHR | R GREGG |

WONSER_002906

| SINDICO | SHELL 52 | REALIST | MOTIVAT | R HARTER |
|---|---|---|---|---|
| SINGED | SHELL 75 | REALIZE | MOTLEY 4 | R HOPE |
| SINGER 3 | SHELL2 | REALLTR | MOTLY | R HOT SS |
| SINGH 04 | SHELL29 | REANNNN | MOTO 05 | R HOTEL |
| SINGH 04 | SHELLER | REAPER 7 | MOTO HOM | R HYD AWY |
| SINGH 07 | SHELLY | REAPER 9 | MOTO INN | R J BLAIR |
| SINGH89 | SHELLY A | REAPER Z | MOTO YO | R JRNEY |
| SINGL | SHELPAM | REAPERN | MOTO451 | R LBRTY |
| SINGL3 | SHELSHU | REAPR 20 | MOTO623 | R LEDS |
| SINGWE | SHELTZ | REAPURR | MOTO88 | R LINGO |
| SINLOU | SHELVL | REAVERY | MOTOCRS | R LINK |
| SINNING | SHELYEA | REB 1 | MOTOHIO | R LODGE |
| SINOMON | SHELZ JP | REB 2 | MOTON  53 | R LOWE 2 |
| SINSTRR | SHEMINI | REB KJB | MOTRCAT | R LST ONE |
| SINYZTR | SHENAE | REBARU | MOTRID | R LUV NFA |
| SIOMIE | SHENE | REBB 20 | MOTTOB | R M BRINK |
| SIONARA | SHEP I | REBEL 1 | MOTVED1 | R M CAINE |
| SIP KNIT | SHEP1 | REBEL1 | MOTZ HTG | R MENON |
| SIPBOI | SHER BER | REBELY1 | MOULEE1 | R MID ENG |
| SIPNDZL | SHER150 | REBELYS | MOULI 7 | R MILLIS |
| SIPPI GL | SHER1FF | REBIRTH | MOUNI13 | R MODEL T |
| SIPYCUP | SHERI GL | REBL SKM | MOUNT | R NELMS |
| SIR  KING | SHERI L | REBLSOL | MOUNT 75 | R NOW |
| SIR JER | SHERM69 | REBZ2 | MOUNTNS | R PACK |
| SIR LIAM | SHERMIE | REC N BLS | MOUS | R PALMER |
| SIR N ETY | SHERMIT | REC N BLS | MOUSE 13 | R PEREZ |
| SIR NOZE | SHERO01 | RECEIVE | MOUSE 28 | R PLUS V |
| SIR ROSS | SHEROKS | RECESS | MOUSE 28 | R R TOW |
| SIR TAZ5 | SHEROZ | RECHRG | MOUSE 5 | R R2KBA |
| SIR WALT | SHERRY 5 | RECLA1M | MOUSE 9 | R R8T3D |
| SIR YAR | SHERUN | RECLAMR | MOUSE95 | R RACER |
| SIRACH 2 | SHES GON | RECON 19 | MOUSE95 | R RACER |
| SIRCPRO | SHESHD | RECON 87 | MOUSEY1 | R RD VETT |
| SIRCUP1 | SHESKEY | RECON50 | MOUSSEC | R RDMIST |
| SIRCUP2 | SHEUP2 | RECORDS | MOV A2B | R RODE |
| SIRDAR | SHEXTRA | RECORE | MOV ALNG | R ROSCOE |
| SIRI SRI | SHEZADI | RECORRE | MOV RLTR | R ROSS 22 |
| SIRIUS B | SHFN | RECOVRY | MOV3 BAC | R S RIDE |
| SIRIWAN | SHHACK | RECTEC | MOV3 OVA | R SANDHU |
| SIRLOIN | SHHHHHH | RECTUM | MOV3 PLS | R SAUL |
| SIRREAL | SHHWEET | RECUMBA | MOV3OMG | R SEAMUS |
| SIRRIUS | SHIBA MA | RED 2 GO | MOVAR | R SHEBA |
| SIRU | SHIBBY | RED 2 HOT | MOVE BAC | R SIMONE |
| SIS ADMN | SHIBDEN | RED 5 | MOVE BRO | R SINGER |
| SIS AFIA | SHIELD A | RED 5IVE | MOVE OMG | R SPEC 5 |
| SIS QQ | SHIFE | RED 8ONE | MOVMENT | R STAGGS |
| SISERO | SHIFT IT | RED BIRD | MOW CASH | R TAG |

WONSER_002907

| | | | | |
|---|---|---|---|---|
| SISKIM2 | SHIFTN 6 | RED BONE | MOW GOOD | R TENT 2 |
| SISQO | SHIGITY | RED BOWN | MOW SNOW | R THANG |
| SISSY61 | SHIIIIT | RED C8 | MOWED | R TRAVIS |
| SISTER E | SHIJ | RED D2GO | MOWGLI | R TUCKER |
| SISTR1 | SHILA | RED DFNS | MOWIN IT | R TYM |
| SISTRS 2 | SHILO | RED DMND | MOWJOE | R U BLUE2 |
| SISU 95 | SHILTZ | RED EYE 2 | MOWMAN | R U DAFT |
| SITE 1 | SHIMEL | RED FIV3 | MOWS 11 3 | R U FAST2 |
| SITEWRK | SHIMMAN | RED FOX | MOWS 4 U | R U FREE |
| SITH 01 | SHINDER | RED GLAD | MOXBO | R U KIDNG |
| SITHS | SHINE 09 | RED GRRL | MOXI | R U METAL |
| SITTIE | SHINER C | RED HOT 7 | MOXI GRL | R U TPLIS |
| SITU | SHINROC | RED HOT X | MOXIE 2 | R VALDEZ |
| SIUBC | SHINTO1 | RED HOT2 | MOXIE J | R W CLAUS |
| SIX | SHINY 57 | RED HU1K | MOY BBY 2 | R WAGGIN |
| SIX CHIX | SHINY A F | RED LDER | MOYERS Z | R WASH 4 |
| SIX FO | SHINY M3 | RED MAZ | MOZ EMPR | R WHITE |
| SIX JAYS | SHIP PLI | RED OO7 | MOZ STIK | R WILLYS |
| SIX OCHO | SHIPER | RED PEN | MOZEZ | R WNG |
| SIX OHHH | SHIPL3Y | RED PEPA | MOZRT 2 | R WRLD |
| SIX OVEM | SHIPP | RED RIOT | MP 0412 | R YOU IN |
| SIX SLOW | SHIRAZ1 | RED ROD | MP 1011 | R YOU NOT |
| SIX SONS | SHIRLEY | RED ROVR | MP 20 | R YOU RDY |
| SIX SXY | SHIRO | RED ROX | MP 29 | R1AHBA3 |
| SIX2O | SHISHNO | RED SLD | MP 4260 | R1BBIT |
| SIXCATS | SHIV B | RED SOLO | MP AMG | R1CKY B |
| SIXCATS | SHIVA94 | RED SOXX | MP CHIC | R1CKY J |
| SIXT8 RT | SHIVEN | RED SS RS | MP ENA | R1COACT |
| SIXTEN | SHIVU | RED TAZZ | MP HAIR2 | R1DD1M |
| SIXTY 4 | SHIZZL2 | RED WAG1 | MP KP | R1DEM3 |
| SIXTY II | SHJ IHM | RED XIII | MP OO4 | R1DEOUT |
| SIXXFO | SHK IT UP | RED XJ | MP3 WAV | R1DER |
| SIYARAM | SHK SHK 7 | RED XTRA | MPALMPA | R1DIN |
| SIZEMOR | SHKBAIT | RED Z4 | MPATHY6 | R1DIN |
| SIZZL1 | SHKBT | RED Z71 | MPC 7 | R1P 1 DAD |
| SJ  PK1 | SHKNB8K | RED ZOOM | MPD D3 | R1P AMG M |
| SJ 320 | SHKNBK1 | RED ZR1 | MPD DLD 1 | R1P GAS |
| SJ H OM | SHKR PNT | RED1AGT | MPD DLD 2 | R1P JTIN |
| SJ MBA | SHKR RT | RED1YHT | MPERI4L | R1P PEEP |
| SJ NJ | SHLB 07 | RED3YE | MPFO627 | R1P RONE |
| SJ PONY | SHLB 278 | RED5STR | MPG BAD | R1PT1DE |
| SJ ROE | SHLBEE | REDA 72 | MPG GOD | R1SKY |
| SJ SHARK | SHLBY R | REDA K10 | MPG HAH | R1ST TOY |
| SJ216 | SHLBYZ | REDBTTM | MPG HEHE | R1VER |
| SJAI | SHLISSA | REDCITO | MPG JFJ | R1VETED |
| SJC 3 | SHLNMB 2 | REDD JES | MPG NONE | R1ZAMER |
| SJC4EEC | SHLOK | REDD JR2 | MPG ZERO | R1ZZY |

WONSER_002908

| | | | | |
|---|---|---|---|---|
| SJCC 20 | SHLPROC | REDD1 | MPH GTI | R208W |
| SJCHS65 | SHLT MOM | REDD226 | MPHGRAD | R225JKK |
| SJFC 21 | SHLTEEZ | REDDAWN | MPHILY1 | R2D2JDI |
| SJG 1 | SHMASNA | REDDDD | MPHUA68 | R2OLLEN |
| SJJ HHM | SHMEEMO | REDDDY | MPLA LTZ | R2RAV4 |
| SJK | SHMELLO | REDDGRL | MPLWEST | R3 CTWO |
| SJK 3 | SHMEMAW | REDDOG6 | MPNEUR | R303BOX |
| SJMBA | SHMON | REDDYKW | MPR ACE | R32 GLI |
| SJMONEY | SHMON3Y | REDE3MD | MPRUV1T | R3224 |
| SJORS | SHMONEY | REDEMPN | MPRX330 | R327VET |
| SJRC723 | SHMOOPE | REDEVIL | MPS 1 AA | R33 GJRA |
| SJS | SHMRCKS | REDEYES | MPS JP | R33 GTR |
| SJS AMG | SHMURDA | REDEYES | MPTT289 | R33NECK |
| SJSBUG | SHN V DED | REDFERN | MPULSV2 | R33NECK |
| SJSSR | SHNANGN | REDFOX1 | MQ 416 | R34LFST |
| SJV 2 | SHNDWN | REDGY | MQ AUTO | R34LST8 |
| SJW | SHNGENS | REDHATS | MQQKIE | R35PECT |
| SJYEJY | SHNKING | REDHED 1 | MR  DAS | R3AL  8RO |
| SK 18 VET | SHNTI | REDHOTB | MR 1368 | R3AR1CK |
| SK 1930 | SHNYDER | REDHOTT | MR 1804 | R3BAR |
| SK 1970 | SHO 2 WIN | REDHULK | MR 2 COOL | R3BUCKS |
| SK 42 | SHO CAR | REDHWK 3 | MR 30017 | R3CHEL |
| SK 66 | SHO KAT | REDIS | MR 357 | R3CON 1 |
| SK CRUZN | SHO LONG | REDKIXS | MR 507 | R3D HOT |
| SK MANU | SHO PONY | REDKPT 9 | MR 55 | R3D PONY |
| SK MGA | SHO THIS | REDKPT7 | MR 61 | R3D ROKR |
| SK MK | SHO U UP | REDKPT8 | MR 74 | R3D VLVT |
| SK OO7 | SHO WIFE | REDKPTV | MR 89 | R3D WNG5 |
| SK TH KNG | SHO YA | REDLADY | MR 98 | R3DBU11 |
| SK TSLA | SHOBK | REDLEGS | MR 9999 | R3DF1V3 |
| SK1 FAST | SHOCK 11 | REDLINE | MR ACE | R3DRGN |
| SK1PPER | SHOCK SS | REDLT | MR ACE | R3DRO53 |
| SK2 H I | SHOE GRL | REDMAV | MR AG3NT | R3FPOLO |
| SK3WT | SHOEB | REDNALI | MR AG3NT | R3LAX |
| SK4TP4K | SHOESAN | REDNGTN | MR AJR | R3LLI3 |
| SK8 BAST | SHOHZOD | REDNK89 | MR AJW | R3LOV3 |
| SK8 RINK | SHOK | REDPOOL | MR AKRAM | R3LTR |
| SK8BRD | SHOKY | REDR1OT | MR AKRON | R3MI R3D |
| SK8GAL | SHOLAY | REDRKR | MR ALF | R3PTAR |
| SK8TIN | SHOLLON | REDROAN | MR ANGEL | R3V3NG3 |
| SKA | SHOMO | REDS JP | MR ART | R3VIVAL |
| SKADADL | SHONDON | REDSARG | MR ASHBY | R3XFORD |
| SKADI | SHONNAL | REDSB | MR AZ | R3YG4I |
| SKALD | SHONNIN | REDSKUL | MR B TNT | R3YNOSO |
| SKARL3T | SHOO | REDSKY | MR B1G | R3YNOSO |
| SKAT | SHOOBIE | REDSOX3 | MR BA | R4 BBD |
| SKATERR | SHOOGIE | REDSP 4U | MR BAD | R41DER5 |

WONSER_002909

| | | | | |
|---|---|---|---|---|
| SKATERS | SHOOKED | REDVLV2 | MR BALD 1 | R41DERS |
| SKATIE S | SHOOSHU | REDVNLL | MR BBQ | R4BBIT |
| SKAVEN | SHOP TNT | REDVNOM | MR BENO C | R4BBITT |
| SKB HEB | SHOREBY | REDWAVE | MR BENO C | R4CEME |
| SKBRNDO | SHORT16 | REDWNG7 | MR BGFT | R4E R4E |
| SKEENS | SHORT1S | REDWOOD | MR BLAZE | R4EVR29 |
| SKEENS | SHORTY 2 | REDY KW | MR BLEU | R4M1R3Z |
| SKEENS 4 | SHORTYS | REDY RED | MR BOOTS | R4MBL ON |
| SKEET 33 | SHORTYY | REDZERO | MR BOZ | R4MDH3R |
| SKEGE U | SHOSH1N | REDZILA | MR BOZZY | R4MDH3R |
| SKELCRW | SHOSHO | REE BABY | MR BREW | R4RERBY |
| SKELDON | SHOTARO | REE ROB | MR BRITT | R4TB4R |
| SKELLS | SHOTN | REEALLY | MR BRUNS | R4TF1NK |
| SKERT | SHOTZI | REED I | MR C LEE | R4U2NV |
| SKETCHE | SHOVE IT | REED Z06 | MR C1EAN | R59 GIL |
| SKETR | SHOW 02 | REEDS 5 | MR CB | R5KIDZ |
| SKETR88 | SHOW IN | REEKIE | MR CDR | R64MGB |
| SKF 6 | SHOW ME | REEL 2 OR | MR CDR | R64PONY |
| SKGELUV | SHOW N GO | REEL GRL | MR CEA | R6PARTS |
| SKHP 971 | SHOW NUF | REELAXX | MR CFJ | R8 AUDI |
| SKI DAD 1 | SHOW OFF | REELIVN | MR CHILL | R8BYEU |
| SKI DIVA | SHOW U RT | REELMUF | MR CLAZZ | R8D R MOM |
| SKI FAM | SHOW US | REELN 1N | MR CLINE | R8DR FN |
| SKI H20 | SHOW32 | REELOVE | MR CLS | R8IDER |
| SKI LIF3 | SHP CHEZ | REEN 3 | MR COLL | R8J MIK |
| SKI LIFT | SHP DOGS | REENI | MR COOL | R8LTR |
| SKI MTN | SHPDQG | REEPR | MR CORBY | R8R 4 LIF |
| SKI SYKO | SHPICKR | REES | MR CORN | R8R DEB |
| SKI TIME | SHR3V3 | REES 19 | MR CORN | R8R5FAN |
| SKI TR02 | SHREDR | REES RYD | MR CRA7 | R8TED R |
| SKI WGN | SHREE KK | REESE 11 | MR CRAB5 | R8TRAKR |
| SKI WY | SHREK 1 | REESE 23 | MR CREAM | R929R |
| SKI ZONE | SHRESTA | REESE 24 | MR CRL | R99K |
| SKI2WIN | SHREWSY | REESE 5 | MR CRUZ | RA 11748 |
| SKIBLUE | SHREYA 7 | REESE 97 | MR CUCUY | RA 168 |
| SKIBUR A | SHREYAS | REESE10 | MR CURRY | RA 1952 |
| SKICOL | SHRIJEE | REESE2 | MR DEEDA | RA 3516 |
| SKID KID | SHRIRAM | REESER2 | MR DEMO | RA 36 |
| SKIDOGS | SHRJEWL | REESES | MR DEVIL | RA 88 |
| SKIEBO | SHRK TTH | REESEY1 | MR DICK | RA GRIER |
| SKIGG | SHRK2 | REESIE1 | MR DIGGZ | RA KIYA |
| SKIIIIP | SHRLTR | REET 1 | MR DOGE | RA LINK |
| SKIKOOL | SHRN JP | REEVES3 | MR DRS | RA18HIE |
| SKIN GIG | SHRPLAC | REEZON | MR DUCKY | RA1DERZ |
| SKINER 1 | SHRSFUL | REF ROD | MR DUKE | RA1NH20 |
| SKINMAN | SHRTCUT | REFER | MR DUSTY | RA2021 |
| SKINNS2 | SHRUASH | REFI GAL | MR DVH | RA8DER1 |

WONSER_002910

| | | | | |
|---|---|---|---|---|
| SKINZ 85 | SHRUT | REFI GUY | MR DW23 | RAANI |
| SKIP 10 | SHRVART | REFINEJ | MR DYT | RAANO 31 |
| SKIP 6 | SHRY BB | REFLECT | MR ECH1 | RAAVON |
| SKIP 97 | SHTCRK | REFMED | MR ERMAN | RAAWR |
| SKIRCH | SHTP MEG | REFN ME 2 | MR EXCMT | RAB 4 |
| SKIRUN1 | SHU HEIZ | REFUGE 1 | MR F1X 1T | RABB1TT |
| SKIT 1 | SHUANG | REG 1 NAT | MR FAM 1 | RABB214 |
| SKIT 3 | SHUEY | REGALI 1 | MR FAM 2 | RABBI L |
| SKITSO | SHUEY 19 | REGAN D | MR FANTC | RABBIT1 |
| SKIZLS | SHUEYB | REGENR8 | MR FFOLD | RABBITS |
| SKJDV | SHUGA | REGG 3 | MR FOG | RABI |
| SKK | SHUGGA | REGG 4 | MR FORD | RABIES |
| SKL NRS | SHULTZY | REGINA | MR FROST | RABSZ |
| SKLIT | SHUM8 | REGINA L | MR FUFF | RAC |
| SKLS 11 | SHUPP | REGIS WF | MR GAR | RAC3 M3 |
| SKNK | SHUR LE 1 | REGTRFC | MR GBRKS | RAC3 VAN |
| SKNK WRX | SHUS TOY | REHABDR | MR GEE 72 | RAC4BER |
| SKNY PPY | SHUTL 1 | REHABN | MR GILL | RAC4NMF |
| SKNZFAN | SHUTRFL | REHET K | MR GING | RAC4WIN |
| SKO BUFS | SHVASNA | REHO BCH | MR GOTL | RACCOON |
| SKOL 17 | SHVETS | REI M | MR GREG | RACE FN |
| SKOL 68 | SHVOX 2 | REI M | MR H HALL | RACE GAL |
| SKOL VIK | SHW | REIC CUP | MR HAMP | RACE N |
| SKOLLLL | SHW 5 | REIF 5 | MR HARV | RACE8 |
| SKOOL 1 | SHW OUT | REIGN 1 | MR HAT | RACH |
| SKOOL1E | SHWAGEN | REIL | MR HI | RACH CUB |
| SKOOLIO | SHWEEP | REINPRU | MR HO | RACH01 |
| SKP 6 | SHWI5TY | REINVNT | MR HOLT | RACH243 |
| SKP POD | SHWKS12 | REINVST | MR HURT | RACH50 |
| SKPWAVE | SHWLF | REISE | MR ICKY | RACHA H |
| SKR 1 | SHWN GIA | REJECT | MR J ROD | RACHH |
| SKRAPPY | SHWOF | REJECTS | MR JAE | RACHOWL |
| SKRAUS 2 | SHY | REKHA | MR JAM3S | RACIN |
| SKRR | SHY CNDY | REKLAW | MR JAMIR | RACK |
| SKRRRR | SHY ONE | REKLESS | MR JB | RACN BUS |
| SKRRRRT | SHYAM 07 | REL ST8 | MR JJ | RACN ROD |
| SKRRRTT | SHYAMM | RELATE | MR JL | RACREDY |
| SKRSKRR | SHYANA | RELAX1N | MR JLB | RACWLKS |
| SKSINDU | SHYANN | RELI 04 | MR JMF | RAD BENZ |
| SKT 5 | SHYANN5 | RELIC 2 | MR JNC | RAD BMW |
| SKT PACK | SHYDERR | RELK | MR JODEH | RAD DR |
| SKTZO | SHYNI | RELL 4PF | MR JODY | RAD LAD |
| SKU B DOO | SI 2OOO | RELL HOT | MR JONES | RAD MED |
| SKU B SNK | SI BOI | RELM 1 | MR K1NG J | RAD OTR |
| SKU BE DO | SI MAHAL | RELOADR | MR KART | RAD RACR |
| SKU11Y | SI TURBO | RELTUBB | MR KDK | RAD TL |
| SKUL1 | SI YAA | RELWEND | MR KE1TH | RADDY 12 |

WONSER_002911

| | | | | |
|---|---|---|---|---|
| SKULE | SI YAH | REMA D | MR KEITH | RADEENA |
| SKULL 4K | SI YU L8R | REMACHE | MR KEN | RADFORD |
| SKULLY 1 | SIAH33 | REMAX G | MR KEVIN | RADFOX |
| SKULLY7 | SIBBZ | REMAX IT | MR KKH | RADHA18 |
| SKULORD | SIBELL | REMBR TY | MR KWAN | RADHARC |
| SKUNK16 | SIBS | REMNANT | MR LACK | RADHEY 1 |
| SKURRRT | SIC 6 SIC | REMOIZE | MR LAKE | RADHEY 1 |
| SKURRT | SIC AMG | REMXOTM | MR LAKE | RADHEY M |
| SKURT | SIC DAZE | REMY VRA | MR LANEY | RADIANC |
| SKUSE ME | SIC EM | REMYGRL | MR LARGE | RADKL 93 |
| SKUUURT | SIC MINO | REN MO GO | MR LEAK | RADKOB7 |
| SKY BK | SIC SRT | REN NORA | MR LIDO | RADNOVA |
| SKY BLEU | SICHD | RENATO 1 | MR LIN 84 | RADO |
| SKY COP | SICK | RENAYS 2 | MR LING | RADR |
| SKY FOX | SICK 540 | RENE 13 | MR LOCK | RADRAM |
| SKY HOOD | SICK 79 | RENE 65 | MR LOTT | RADRG |
| SKY2OO9 | SICK AZF | RENEE 4 | MR LOU | RADS V8 |
| SKYBOX4 | SICK C7 | RENEE S2 | MR LT | RADSDAD |
| SKYCHAS | SICK OF U | RENEWAL | MR LYL 2 | RADTKE |
| SKYDIVE | SICK S2K | RENNSTG | MR LYL 3 | RADU 777 |
| SKYDVER | SICK SPD | RENNY 26 | MR MAIBE | RADWOOD |
| SKYE 16 | SICK1LE | RENT A D | MR MAN 1 | RADZRUS |
| SKYE HMS | SICK392 | RENTPLS | MR MAN06 | RAE 5 |
| SKYE05 | SICKNNG | RENZ | MR MANNY | RAE PYLE |
| SKYG1RL | SICKSVR | RENZO 04 | MR MASI | RAE RAE3 |
| SKYHRBR | SID 3 | REOSEN1 | MR ME | RAECON |
| SKYHYE | SID BROS | REOSEN2 | MR MEGA | RAECOON |
| SKYLAR A | SIDDHI | REP 1 | MR MELV | RAED314 |
| SKYLRK 1 | SIDDHU D | REPAIRS | MR MEMES | RAED88 |
| SKYLY YU | SIDDIQ | REPEELS | MR MET2 | RAEDAR |
| SKYNARD | SIDDL3 | REPENT 4 | MR METAL | RAEDAR2 |
| SKYNYRD | SIDE  BOO | REPENT5 | MR MLG3 | RAEDYO |
| SKYRED | SIDEBCH | REPN 618 | MR MLLER | RAEDYO |
| SKYRIM | SIDHU G | REPOWYF | MR MLR | RAEGAN 6 |
| SKYRINE | SIDHU5 | REPR | MR MOFIA | RAERAE P |
| SKYS BUG | SIDHUU | REPT1LE | MR MOJO | RAETS |
| SKYTTA 1 | SIDIO2 | REPT4R | MR MOJO | RAF |
| SKYWLKN | SIDITY | RER 6 | MR MPH 7 | RAF 1 |
| SL 280 | SIDNY87 | RERE356 | MR MRS KB | RAF A L |
| SL 4720 | SIE M 02 | REROOF | MR MRS RT | RAFF40 |
| SL 55 | SIEMENS | RERUN1 | MR MSW | RAFF4T |
| SL 645 | SIENA | RESCUE2 | MR MSW | RAFMEN1 |
| SL 710 | SIERA | RESET | MR MVH | RAFNA |
| SL 77343 | SIERA NP | RESHAPE | MR MVM | RAG 21 VW |
| SL JAG | SIEYERA | RESHMA | MR NANCE | RAG 6 |
| SL N HOMS | SIG  P365 | RESNHIM | MR NED | RAG 7 |
| SL VOLKS | SIG JIM | RESQ 247 | MR NEPO | RAG TOP 3 |

WONSER_002912

| | | | | |
|---|---|---|---|---|
| SL1CKER | SIG X | RESQ 415 | MR OCD | RAGE SD |
| SL4CK | SIGAL | RESQ A K9 | MR OCT44 | RAGENT |
| SL65SS | SIGN2ME | RESQ5 | MR OH JR | RAGHU 99 |
| SL8 LIFE | SIGNAL8 | RESQD | MR OHIO | RAGMOP 1 |
| SL8 RUN | SIGNING | REST8 | MR ORION | RAGS RN |
| SLAAYER | SIGS SS | RESTIFO | MR OSMAN | RAGTPDA |
| SLABS | SIGS ZO6 | RESTOR3 | MR OSMAN | RAGUD |
| SLABYS | SIHALT | RET EFDA | MR P 96SS | RAHUL 1 |
| SLADE O1 | SIIICK | RET MISS | MR PACK | RAHUL 20 |
| SLAFON4 | SIJUAN | RETEACH | MR PARKS | RAHUL R |
| SLAKER3 | SIK 4X4 | RETREAT | MR POPPY | RAHUL99 |
| SLAM10 | SIK BIRD | RETREV | MR PREM | RAI DREW |
| SLAMED | SIKK1NE | RETRO 88 | MR PRV | RAIDERR |
| SLAMMIN | SIKLE | RETROP 2 | MR PURDY | RAIDPRF |
| SLAMWGN | SIKRR | RETURN 1 | MR R1CH | RAIL LOG |
| SLANG | SIL TWIN | RETYED | MR RAG3 | RAILYNN |
| SLANKER | SILA98 | REUBS | MR RAGER | RAIN 365 |
| SLATE 1 | SILAS B | REUBS 1 | MR RANK | RAIN DWN |
| SLATTS | SILBULT | REUSCHR | MR RAUDI | RAIN PLZ |
| SLAVIN | SILCO | REUTER | MR RAY F | RAIN8OW |
| SLAY ALL | SILENC6 | REV 1 | MR REEB | RAINBO 7 |
| SLAYY | SILENCD | REV ABE | MR REMO | RAINE61 |
| SLB LLC | SILLY V8 | REV C H | MR REN | RAINERS |
| SLBS1 | SILO | REV EL | MR RGRS | RAINY |
| SLBY 350 | SILOS | REV HAPY | MR RICE | RAISAAB |
| SLBY KLR | SILV FX | REV HARD | MR RJH | RAISE 2 |
| SLC 7 | SILVA B | REV HUBE | MR RLJ 9 | RAISE U 1 |
| SLCK VIC | SILVAS2 | REV KAY | MR ROBBY | RAITERI |
| SLCKR | SILVER 7 | REV RUS | MR ROBBY | RAITO |
| SLCPL | SILVIR | REV TWO | MR ROMAN | RAITO |
| SLCPW | SILVR80 | REV1T | MR ROSA | RAJ DADA |
| SLD 7 | SILY RBT | REV1VE | MR ROY JR | RAJA  G |
| SLD ROC2 | SIMBA 3 | REV21V4 | MR RUDE | RAJA9 |
| SLDGE | SIMBA 4 | REVA 1 | MR SAM | RAJASN |
| SLDL50 | SIMBA7 | REVA KK | MR SAM2 | RAJAT B |
| SLDM 89 | SIMBA87 | REVANTH | MR SEA | RAJE |
| SLE ESQ5 | SIMMBAA | REVC6 | MR SEE | RAJESH B |
| SLED | SIMMIE1 | REVCAM | MR SEND | RAJINI |
| SLED CHQ | SIMMS 7 | REVELY 1 | MR SHAKR | RAJO127 |
| SLEDERZ | SIMON 9 | REVERE 1 | MR SHAX | RAJU999 |
| SLEDNST | SIMONE4 | REVERE 2 | MR SHY | RAK3C |
| SLEE1 | SIMP 7 | REVERE 3 | MR SIDNY | RAKDOS |
| SLEEEPY | SIMR DWN | REVH3AD | MR SIMP | RAKE5H |
| SLEEP | SIMS 3 | REVH3AD | MR SLAYR | RAKESH 9 |
| SLEEP EZ | SIMS312 | REVIT1 | MR SMTH | RAKHEE |
| SLEEP3R | SIMS79 | REVIVE | MR STINE | RAKKK |
| SLEEPIN | SIMSIMA | REVIVE 1 | MR SWANN | RAKMO |

WONSER_002913

| | | | | |
|---|---|---|---|---|
| SLEEPR Z | SIMSJR | REVNSTY | MR SWFT | RAKS TRD |
| SLEEPUR | SIN DIT | REVOLT X | MR SXT | RALA1 |
| SLEEVIE | SIN LOI | REVOLT1 | MR T BLK | RALLY RU |
| SLEIGH 2 | SIN ST G8 | REVRN | MR THC | RALLYE |
| SLENDVL | SINAI17 | REWATI | MR TINT 1 | RALPH 49 |
| SLENTZ | SINAR | REX CATS | MR TJC | RALPH 85 |
| SLF 8 | SINASTR | REXXED | MR TODE | RALPH B |
| SLFM4DE | SINCE 46 | REXXIE | MR TRBO | RALPH U |
| SLG 2 | SINCE 64 | REXXO | MR TRIPP | RALPHIE |
| SLG 9 | SINCE72 | REXY | MR VP | RALS10 |
| SLGAF | SINDA GR | REY  KYLO | MR VPB | RAM A1R |
| SLHSAH 3 | SINE | REYNA | MR W1TT | RAM AIR 2 |
| SLHTR | SING 2ND | REYNA 96 | MR WA11S | RAM BRO |
| SLIC  BUG | SING OUT | REYNNA | MR WA1S | RAM BUTT |
| SLICER | SING PRZ | REYNSH 5 | MR WALKR | RAM DEM |
| SLICK RL | SING W ME | REYON27 | MR WALL | RAM ERR |
| SLICK SS | SING2ME | REZET | MR WALT | RAM FAM K |
| SLICK50 | SING2U | REZON8 | MR WANG | RAM G |
| SLIFKO | SINGGEN | REZRKTD | MR WAR | RAM HRD |
| SLIK 50 | SINGH 05 | REZZ | MR WEN | RAM HUNT |
| SLIM REE | SINGH JI | RF 62566 | MR WHIT | RAM RNCH |
| SLIMER 1 | SINGHMS | RF CF 25 | MR WICK1 | RAM SITA |
| SLIMER 2 | SINJIN | RF PP TH | MR WIMS | RAM TUF2 |
| SLIMER 8 | SINK | RF RIDER | MR WINT | RAM1REZ |
| SLIMIST | SINKING | RFBOBBY | MR WNKI | RAM2LER |
| SLIN6 | SINKY1 | RFC 3 | MR WOODY | RAMA I |
| SLIPS 63 | SINN WGN | RFD 2 | MR WOODZ | RAMALE |
| SLIPS67 | SINRPT2 | RFD4VA | MR WPE | RAMBAM2 |
| SLIX WYF | SINSTRB | RFF 3 | MR WW | RAMBLON |
| SLIZY | SINYSTR | RFF RYDR | MR XTRA | RAMDINA |
| SLJ | SIOMY | RFMG20 | MR YNOT | RAMDINO |
| SLJ 4 | SIONAIN | RFN RDY | MR YUK | RAMEEN |
| SLJM | SIONX | RFO 3 | MR ZR1LE | RAMEMBR |
| SLJONES | SIOSI | RFR RACN | MR07PA | RAMESH 9 |
| SLK 4 US | SIPES 7 | RFRIDR2 | MR1PRCT | RAMESH M |
| SLK ISH | SIPS TEA | RFRSH4U | MR1RAY | RAMI 1 |
| SLL 2 | SIR  KING | RFRSH4U | MR226RM | RAMI Z2 |
| SLL 3 | SIR BELL | RG 103 | MR247 | RAMINC |
| SLLYPKL | SIR DUKE | RG 1720 | MR3 LIF3 | RAMIT |
| SLMUL8R | SIR LEON | RG 720 | MR3 LIF3 | RAMM EM |
| SLNG | SIR RAY | RG MAMA | MR3RCR | RAMMSTN |
| SLNG1 | SIRA ULO | RG SQDRN | MR3RCR | RAMNAIR |
| SLNME | SIRBENT | RGARDME | MR4SIDE | RAMRN |
| SLO 4G63 | SIRCOOP | RGBOAT1 | MR5 AW | RAMRODS |
| SLO AS F | SIRFRE | RGDAV | MR5 WARD | RAMS LVI |
| SLO B6 | SIRI RAM | RGDZN | MR5OO | RAMSTER |
| SLO BOAT | SIRIN 02 | RGFH 1 | MR626JJ | RAMSTN2 |

WONSER_002914

| | | | | |
|---|---|---|---|---|
| SLO CIV | SIRIUZ | RGFH 3 | MRAK47 | RAMU |
| SLO DMAX | SIROIS1 | RGFH 4 | MRALCJR | RAMZ 1 |
| SLO E39 | SIROIS2 | RGHOG | MRALI15 | RAN 102M |
| SLO FG2 | SIRR 1 | RGL | MRB 2 | RAN OVER |
| SLO FIT | SIRR 2 | RGL 1 | MRB I | RAN1OOM |
| SLO JEEP | SIRTAAJ | RGL I | MRB II | RAN4SSU |
| SLO MARO | SIRVEYR | RGL8R | MRBEANE | RAN9O |
| SLO MK5 | SISAL | RGLOCS | MRBEAST | RANA |
| SLO MK6 | SISIRA M | RGMN 312 | MRBEEEE | RANA 09 |
| SLO MX5 | SISLERS | RGN BSH | MRBERT | RANA54 |
| SLO RID3 | SISNEVA | RGN YEET | MRBILL 3 | RANBP10 |
| SLO RYD | SISO | RGUE 1 | MRBL RM | RANCH K |
| SLO RYYD | SISSY 2 U | RGZ WHT | MRBLSKY | RANCID |
| SLO SRT | SISTA  BB | RH 1203 | MRBOYD | RAND318 |
| SLO WAGN | SISTRHD | RH 14 | MRBROWN | RAND711 |
| SLO WHYT | SISTRZ 4 | RH 2020 | MRBSA | RANDAL |
| SLO WITE | SISU | RH 333 | MRBTREE | RANDUM |
| SLO WLK | SISU 44 | RH 5 | MRBUSY | RANELL |
| SLO WREX | SISUMAN | RH DAIRY | MRC 1 | RANERO |
| SLO4DR | SIT MUCH | RH QUEEN | MRCAP | RANGEL8 |
| SLO5BRO | SITA | RH1NO 1 | MRCEDOZ | RANGIN |
| SLOAN1 | SITESSS | RHACHI | MRCELLA | RANGO22 |
| SLOASC4 | SITH 42 | RHAEA | MRCLES | RANGR 33 |
| SLOBBER | SITH MOM | RHARAS | MRCRABZ | RANIA K |
| SLOBOLT | SITH VIP | RHART1 | MRD 1 | RANJIT |
| SLOBRA | SITH WE R | RHB | MRDELRM | RANJU01 |
| SLOCD | SITO TO 5 | RHC 5 | MRDEMOR | RANK 1 |
| SLOKUS | SIUL8TR | RHC JAC | MRDIW | RANKEY5 |
| SLOLI | SIVA | RHCDP | MRDR SNK | RANNI |
| SLOM | SIVAR 2 | RHCLLC | MRDRCAT | RANNY |
| SLOMO | SIVDU | RHCP JKU | MRDREOG | RANO |
| SLOMSHN | SIVIC | RHDRNNR | MRDRH1 | RANSOME |
| SLOOOAF | SIWIK | RHDTJ | MRDRINO | RANU |
| SLOOPY 5 | SIX ACES | RHEA SIA | MRDST3R | RAO 53 2L |
| SLOOPY3 | SIX COGS | RHEABAN | MRE B20 | RAO PHD |
| SLOOWRX | SIX JAYS | RHEC 066 | MRE2LFE | RAO RRT |
| SLOOWWW | SIX KIDS | RHEC GRL | MRED31 | RAOS999 |
| SLOROLL | SIX NINE | RHEMA VP | MRF 1 | RAP 3 |
| SLOSUBI | SIX SEV | RHERN | MRFRNHT | RAP1D |
| SLOTH 3 | SIX6SIX | RHETT X | MRFY | RAPIDO8 |
| SLOVE1 | SIXSGMA | RHIANE | MRG KPN | RAPP 1 |
| SLOW  KAR | SIXT7 EC | RHINO 17 | MRGAITH | RAPP 2 |
| SLOW 20H | SIXX SPD | RHINO 20 | MRGMAN1 | RAPT |
| SLOW 302 | SIYAM | RHINO78 | MRGN085 | RAPT3R |
| SLOW 5 9 | SIYELY | RHK | MRGPHIG | RAPTOR4 |
| SLOW 5 O | SIZMORE | RHLM | MRGREEK | RAPTR 82 |
| SLOW BOI | SIZZLA | RHLM30 | MRGTAVL | RAPTUR3 |

WONSER_002915

| SLOW BOX | SIZZZLN | RHM | MRGUCKS | RARE 1M |
|----------|---------|-----|---------|---------|
| SLOW BUG | SJ 1957 | RHMC188 | MRHAPPI | RARE 2 C |
| SLOW EZ | SJ 64 | RHN DSHA | MRHOTF | RARE 442 |
| SLOW GEN | SJ 70 | RHO 9 | MRHWKNS | RARE 82 |
| SLOW GTI | SJ 8208 | RHOBOTH | MRHZY | RARE GT3 |
| SLOW MOE | SJ KEE | RHODEN4 | MRI CT | RARE WMN |
| SLOW SI | SJ KUHN | RHODEN5 | MRISA | RARE8 |
| SLOW SS | SJ LIND | RHODES 1 | MRJ RN | RARELY |
| SLOW TC2 | SJ MOM | RHONDA 5 | MRJAXON | RAREWGN |
| SLOW WRX | SJA 1 | RHONDA M | MRJDUB | RARRRR |
| SLOW Z | SJANOCH | RHONDA4 | MRJERY1 | RASA1 |
| SLOWB7 | SJAY | RHOYALT | MRJGRFN | RASBOBO |
| SLOWDY | SJC X3 | RHPH1 | MRJNKNS | RASCAL 1 |
| SLOWFK8 | SJCABND | RHPH1 | MRJONEZ | RASCAL3 |
| SLOWGLI | SJD 1 | RHSBBQ | MRJUHAN | RASCHKO |
| SLOWMKV | SJE | RHSL | MRJW15 | RASHA |
| SLOWPAR | SJE 3 | RHSR | MRJWH3 | RASHAWN |
| SLOWPRA | SJG LIFE | RHUBARB | MRK FARM | RASHEL |
| SLOWRSX | SJJ | RHUDU 19 | MRK FLEX | RASHIL |
| SLOWSUV | SJJ JLP | RHUSMOM | MRK TRA C | RASHIM |
| SLOZUKI | SJJJ4ME | RHY DAWG | MRK6GLI | RASKUL |
| SLPD | SJK DPM 1 | RHYMNEY | MRKEMRK | RASM 08 |
| SLPR SHO | SJK DPM 2 | RHYTHM1 | MRKEYES | RASN HEL |
| SLPR WGN | SJNME | RHYTHMX | MRKIBBY | RASNCAN |
| SLRGR | SJR 7 | RI 1 | MRKIT8 | RASOOL |
| SLS 2 JRS | SJZEE15 | RIA BIA | MRKNG2U | RASPY48 |
| SLS ONE | SK 2331 | RIA DARK | MRKSMAN | RASS 530 |
| SLS RN | SK 440 | RIAHBNZ | MRKTING | RASSBRY |
| SLSMAN | SK 6315 | RIAN R 2 | MRLACK | RAT GOD |
| SLT 3 | SK 78 | RIB KING | MRLCG2 | RAT JEEP |
| SLT CSS | SK 98 | RIB RIB | MRLES28 | RAT PAX |
| SLT LYFE | SK BLESS | RIBELLI | MRLEXUS | RAT3D X |
| SLTLF | SK BOY | RIBEMAN | MRLN | RATBOY |
| SLUG BU6 | SK1 7VA | RIBIT | MRLOCK | RATCHET |
| SLUG CLB | SK1 DOO | RIBNITZ | MRLYN | RATED G |
| SLUG61 | SK11NG | RIBSE | MRMANNY | RATED M |
| SLUGG | SK3ATON | RIC | MRMEAN | RATED TG |
| SLUMPED | SK62JD | RIC G | MRMILLS | RATEDMJ |
| SLUNG | SK8 ACCT | RIC Q | MRMKY | RATEDX |
| SLUSSR 1 | SK8 BUG | RIC3R | MRMOJO | RATHY |
| SLUTZ | SK8RGL | RIC4RDO | MRMRS25 | RATI |
| SLV3R FX | SKADE | RICAN 4L | MRMRSAS | RATIFY |
| SLVBLLT | SKAMP 1 | RICCIA | MRMRSKB | RATIO |
| SLVBY | SKARLET | RICE 45 | MRMS GEE | RATL TRP |
| SLVR BAC | SKATER1 | RICE BBY | MRMS HRS | RATROD |
| SLVR LK | SKATER7 | RICE BOX | MRMSMIL | RATS |
| SLVRCUB | SKATLAC | RICH 168 | MRN DEW | RATS1 |

WONSER_002916

| SLVRDO 1 | SKAY58 | RICH 702 | MRN84D | RAULR |
|---|---|---|---|---|
| SLVREGL | SKELKEY | RICH ASH | MRNATTY | RAV 1 |
| SLVRFX8 | SKELLS | RICH DAY | MRNLSN5 | RAV BUG |
| SLVRFXC | SKERBTZ | RICH DEB | MRNMRS3 | RAV S 01 |
| SLVRKNT | SKH 3 | RICH RN | MRNMRSH | RAV THIS |
| SLVRLNG | SKHONDE | RICH SAN | MRNMRSJ | RAV10LI |
| SLW DSM | SKI 1 | RICH54 | MRNMZ6 | RAV1NE |
| SLW DWN | SKI 2 | RICH74 | MRNOVOA | RAV3N |
| SLW J33P | SKI 2DAY | RICHAR | MROBGYN | RAV3N |
| SLW N EZ | SKI CO | RICHGRL | MROCKIT | RAV4FUN |
| SLW SI | SKI HNTR | RICHHH | MROFKA | RAVALI |
| SLWPONY | SKI VA1L | RICHI 2X | MRORME1 | RAVEDAD |
| SLY SYL 7 | SKI W ME | RICHIE P | MROSEN | RAVEN 3 |
| SLY X1 | SKI WAKE | RICHIE P | MROZ10 | RAVEN3 |
| SLYAF | SKI WP | RICHIE3 | MROZIK 8 | RAVEN8 |
| SLYAS | SKI WTR | RICHRD | MRPARK | RAVENN |
| SLYD GTR | SKI ZONE | RICHS | MRPBH | RAVENS |
| SLYDA | SKIDJAG | RICHT3R | MRPH DOG | RAVEUNS |
| SLYFOX 2 | SKIDMKV | RICHTER | MRPH DOG | RAVI 1 |
| SLYM | SKIER1 | RICK 221 | MRPH DWG | RAVI K |
| SLYR BCN | SKIKI | RICK 45 | MRR 8ALL | RAVI02 |
| SLYR FAN | SKILLS2 | RICK YFE | MRR06M | RAVILA |
| SLYTR2N | SKILZ 2 | RICKER | MRS  BACH | RAVN3 |
| SLZ MAN | SKINERR | RICKI 1 | MRS  HK3 | RAW 3 |
| SM 14 | SKINNER | RICKI JO | MRS  LAYE | RAW DOGG |
| SM 2020 | SKIP GAS | RICKIM | MRS A 31 | RAW DWG1 |
| SM 2311 | SKIP2X | RICKS | MRS AJW | RAW III |
| SM 341 | SKIPB | RICKS 03 | MRS AMP | RAWAB 35 |
| SM 640 | SKIPP | RICKY T | MRS AMY | RAWKER |
| SM 7777 | SKIPPYS | RICO69 | MRS B1 | RAWKER6 |
| SM 786 | SKIRRR | RID1N | MRS B1NG | RAWLY 21 |
| SM ADS | SKIRT | RIDAH | MRS B2U | RAWR A |
| SM BT MTY | SKITLES | RIDDIMM | MRS B3NZ | RAWR SVR |
| SM HAULR | SKITLZ | RIDDL ME | MRS BAMM | RAWW15 |
| SM11SM | SKIWLKR | RIDE 04 | MRS BBQ | RAWWRRR |
| SMA 7 | SKIZZZ | RIDE 328 | MRS BIGS | RAY 7MM |
| SMAC97 | SKK | RIDE 4 LO | MRS BOB | RAY DEB |
| SMAILS | SKKRRRT | RIDE LMC | MRS BOH | RAY J 22 |
| SMAKIEH | SKKRRT | RIDE ONN | MRS BOHL | RAY JUD |
| SMAKS | SKL BNZ | RIDESAL | MRS BRGM | RAY KEY 3 |
| SMALL 14 | SKL BONZ | RIDGID1 | MRS BUCK | RAY LOVE |
| SMALLAH | SKL CLQ | RIDGID1 | MRS BUMP | RAY MD |
| SMALLZ 5 | SKLVKS8 | RIDHAAN | MRS CABE | RAY SAY |
| SMALLZA | SKLZ | RIDIN | MRS CB3 | RAYAH |
| SMALSR | SKM MKS | RIDIS | MRS CEEE | RAYAN 05 |
| SMAN305 | SKNIGHT | RIDN 30S | MRS CL | RAYBAY |
| SMANTHA | SKNNY | RIDN RDS | MRS CLAY | RAYD3RZ |

WONSER_002917

| | | | | |
|---|---|---|---|---|
| SMART RN | SKNSAVY | RIEGER | MRS CLC | RAYD8 |
| SMART4 2 | SKNV | RIFAT | MRS CLD | RAYDEN |
| SMARTEA | SKNYBOB | RIFFEE | MRS CMAC | RAYDIO 1 |
| SMARTI 2 | SKO 1 | RIFFS 58 | MRS COLE | RAYE RAY |
| SMARTIE | SKO CATZ | RIGBY06 | MRS COLL | RAYE2 |
| SMASH 10 | SKO RDO 1 | RIGG2 | MRS COOP | RAYFEAL |
| SMASH 2 | SKODEN | RIGG4 | MRS CPLD | RAYH |
| SMASHY | SKOL 84 | RIGHT 02 | MRS CRUM | RAYJ880 |
| SMAYA | SKOOBAH | RIGHT IM | MRS CRUZ | RAYMC |
| SMB BYRD | SKOOBY | RIGO | MRS DCW | RAYNARD |
| SMB COCH | SKOOBYS | RIH 4 DAD | MRS DEB W | RAYS TA |
| SMB RLTR | SKOOL 10 | RIH ANN | MRS DEBO | RAYTON |
| SMBC | SKOOL92 | RIH BIG O | MRS DIZZ | RAYVN |
| SMC 1 | SKOOLIN | RIH CASH | MRS DOOR | RAYZCAR |
| SMC BFA | SKOOLY | RIH DEON | MRS DUNN | RAYZR2 |
| SMC PROS | SKOONIE | RIH DRO | MRS DVH | RAZ KUL |
| SMCC1 | SKOREA2 | RIH J DOG | MRS EDMD | RAZ T |
| SMDAIWL | SKOUTER | RIH JAA | MRS FABE | RAZ4ID |
| SMDVL | SKPS TOY | RIH JOSH | MRS FAC | RAZABCK |
| SME ENRG | SKPVETT | RIH KEVN | MRS FAM 1 | RAZAR2 |
| SMEILES | SKR BOY | RIH KIKI | MRS FANT | RAZB3RY |
| SMEPK5 | SKR4LYF | RIH KIP | MRS FPH 3 | RAZE |
| SMERA | SKRAPEN | RIH KIP | MRS FRAN | RAZIE |
| SMETZ08 | SKRAPS | RIH MA | MRS G 9 | RAZIN HL |
| SMG | SKRIBLR | RIH MAMA | MRS GAS | RAZMATZ |
| SMH 2 | SKROOF 1 | RIH NMJB | MRS GM | RAZNH3L |
| SMH LOL | SKRRRT3 | RIH ORK | MRS GMG | RAZNHLL |
| SMHOG | SKRRSKR | RIH POO | MRS GZ | RAZRBAC |
| SMIILEE | SKRRT 17 | RIH RAE 7 | MRS HB | RAZRBAX |
| SMIILLE | SKRRTTT | RIH RENE | MRS HEMI | RAZRBCK |
| SMILE 19 | SKRT LOL | RIH RICK | MRS HERK | RAZZBRY |
| SMILE BC | SKRTOFF | RIH RICK | MRS HOHO | RAZZO |
| SMILE P 2 | SKRTT | RIH SCOB | MRS HURT | RB 250 |
| SMILE20 | SKS 6 | RIH TB | MRS INK | RB 409 |
| SMILEE | SKSHEDS | RIH YAMS | MRS JBRD | RB 59 |
| SMILEEE | SKSRA 2 | RIH2VON | MRS JDS | RB 61 |
| SMILEP8 | SKT 2 | RIHBJ | MRS JEON | RB 610 |
| SMILES7 | SKT R POP | RIHCHAD | MRS JGIB | RB 704 |
| SMILY1 | SKT1 | RIHDADY | MRS JKK | RB 706 |
| SMITH 16 | SKTHT | RIHDEBO | MRS JT 17 | RB 955 |
| SMITH25 | SKULLZ 6 | RIHLENE | MRS JW JR | RB ARUBA |
| SMITHS 1 | SKURR | RIHLISA | MRS KDW | RB BOO |
| SMITHS 2 | SKURRRR | RIHMNCH | MRS KFR | RB DIVA |
| SMITHY2 | SKUURT | RIHMOM1 | MRS KING | RB DIVA |
| SMITOLI | SKW 4 | RIHMOMB | MRS KWS | RB JOYCE |
| SMITTAY | SKW SUV | RIHNICE | MRS LASH | RB NATE |
| SMITTN 1 | SKWT8 | RIHONNA | MRS LEAK | RB VETTE |

WONSER_002918

| SMITTN 2 | SKY 4 US | RIHONNA | MRS LKC | RB7669 |
|---|---|---|---|---|
| SMITTYS | SKY A | RIHTOBY | MRS LLH | RBAJ 89 |
| SMIZZLS | SKY B G | RIHWALT | MRS M | RBBACH |
| SMJ 5 | SKY GEM | RIK ANIK | MRS MAB | RBBR DUK |
| SMK 3 | SKY HI XJ | RIK APRL | MRS MACY | RBC CEO |
| SMK BNDT | SKY JOY | RIKER | MRS MAN | RBEAVER |
| SMKC | SKY NI | RIKER1 | MRS MARK | RBECKA |
| SMKFKJB | SKY PAP | RIKHTER | MRS MCNL | RBEER |
| SMKN1 | SKY PLT | RIKIPOO | MRS MECK | RBF JEEP |
| SMKWT | SKY R L1 | RIKS GRL | MRS MEME | RBL GRL |
| SMKYS GT | SKY WOLF | RIKY BBY | MRS MLE | RBLJEDI |
| SML BLK | SKY Z LMT | RIKZ TOY | MRS MLSN | RBM 2 |
| SML BUG | SKY2PTO | RIKZX | MRS MO 35 | RBM 9 |
| SML TWN | SKYD1VE | RILEY 14 | MRS MOE | RBMJJ 1 |
| SMLL AXE | SKYDIVE | RILEY57 | MRS MOM 9 | RBN  LGND |
| SMLMKR | SKYDRGN | RILLING | MRS MRVN | RBN HD 21 |
| SMLZ 81 | SKYE 818 | RILMAMA | MRS MRVN | RBND KNG |
| SMMNS 1 | SKYE MA | RIM 3 | MRS MWM1 | RBNHD |
| SMMR BUG | SKYFA77 | RIMJOBS | MRS NAP | RBOM |
| SMMR HLL | SKYFLL | RIN RIN | MRS NEAL | RBR |
| SMMR SUN | SKYKNG | RINA17 | MRS NECY | RBR 1 |
| SMN 3 | SKYL4R | RINCOLE | MRS NIKV | RBR DKY |
| SMO 1 | SKYLER 1 | RINE 3 | MRS NLSN | RBR DUKY |
| SMO 5 | SKYLORD | RING | MRS NONA | RBR2 |
| SMOES | SKYN3T | RING POW | MRS O2U | RBRAV05 |
| SMOK EDR | SKYN3T | RINGS | MRS OAKS | RBRAVO7 |
| SMOK N C5 | SKYNI | RINGS 1 | MRS ORRA | RBRB |
| SMOK1ES | SKYNYRD | RINI RIN | MRS P 2BE | RBRS 440 |
| SMOK3D | SKYR1M | RINKOOZ | MRS P1 | RBS 8 |
| SMOKD U | SKYS LMT | RINOCOM | MRS P2 | RBS KING |
| SMOKEY 3 | SKYSRCE | RINROSE | MRS PAGE | RBS MAS |
| SMOKI | SKYY | RINZLR | MRS PAV | RBSKI 69 |
| SMOKI 44 | SKYYE | RIO 1LUV | MRS PFCT | RBSTR |
| SMOKI II | SL 1111 | RIO 4 | MRS PJE | RBSTR |
| SMOKIES | SL 1975 | RIO 4 | MRS PK | RBTSGRL |
| SMOKIN U | SL 33 | RIO 5 S | MRS PK 2 | RBUKLE |
| SMOKN 50 | SL 412 | RIO B | MRS POOH | RBY2SDY |
| SMOKNEM | SL 717 | RIO DEAL | MRS POST | RBZLA |
| SMOKNHT | SL 888 | RIO JYO | MRS PRY X | RC |
| SMOKR | SL CKT | RIOB4 | MRS PUFF | RC 013 |
| SMOL BOI | SL CLASS | RIOLU | MRS R 19 | RC 0217 |
| SMOOCHY | SL EP3 | RIOS | MRS RAIN | RC 1 |
| SMOOT | SL04YA | RIOS 83 | MRS RAJA | RC 11 |
| SMOOTH | SL1TH3R | RIOS RYD | MRS RAYP | RC 1111 |
| SMOOTH G | SL4MP | RIOS4 | MRS RBA | RC 182 |
| SMOOTZY | SL550 RS | RIOSDOG | MRS REDD | RC 198 |
| SMOOV 1 | SLAB | RIOT GRL | MRS RT | RC 2018 |

WONSER_002919

| | | | | |
|---|---|---|---|---|
| SMOOVE 1 | SLACKR | RIP 2O2O | MRS S550 | RC 2649 |
| SMOOVE C | SLACKRZ | RIP A LIP | MRS SAS | RC 4 ME |
| SMOUSE | SLAGE | RIP AMG | MRS SCYE | RC 5859 |
| SMOV7 | SLAINTE | RIP BABY | MRS SMJ | RC 811 |
| SMPL MAN | SLANG 1 | RIP BD | MRS SOLD | RC 86 |
| SMPL MNY | SLANT 6 | RIP BEA | MRS STIG | RC CARES |
| SMPLF | SLAPPY2 | RIP BENO | MRS SWFT | RC HOGAN |
| SMPLIFE | SLARK | RIP BIRD | MRS T RN | RC MDNT |
| SMPLMN1 | SLASHER | RIP BLU | MRS T RN | RC XD |
| SMR CAR | SLATT | RIP BNH | MRS TAF | RC57JZ |
| SMR LVR | SLAVIC  1 | RIP BOO | MRS TB12 | RCA 3 |
| SMR ONLY | SLAY RAE | RIP BRIT | MRS TBMW | RCA57 HA |
| SMR4PSU | SLAYBGR | RIP BYU | MRS TC3 | RCARTA |
| SMR4PSU | SLAYED | RIP CALV | MRS TCKT | RCCG ALC |
| SMREK 1 | SLAYER1 | RIP CJS | MRS TDE | RCCKEC |
| SMREK1 | SLAYTHM | RIP CONR | MRS TML | RCCL CD |
| SMRFPWR | SLAYTON | RIP CURT | MRS TT 1 | RCDAVIS |
| SMRM19 | SLAYYY | RIP CUZ | MRS TUGG | RCDC INC |
| SMRT CTY | SLAYYYY | RIP CZO E | MRS USMC | RCE CAR |
| SMRT GUY | SLB 9 | RIP D | MRS VAL 1 | RCG |
| SMRT LDY | SLBN | RIP DAD 5 | MRS VINO | RCGOLFS |
| SMRTASS | SLBNPLS | RIP DAD2 | MRS VNB | RCH2 TES |
| SMRWND | SLC | RIP DEN | MRS W 4EV | RCHFADE |
| SMS 28R | SLC DSGN | RIP DESI | MRS WAT | RCHITCT |
| SMS BUS | SLC OF LF | RIP DEST | MRS WH | RCHLFE |
| SMSS197 | SLCAR4 | RIP DINA | MRS WINE | RCHTR |
| SMSTRSS | SLD QIK | RIP EJN | MRS WR 85 | RCIRCUS |
| SMTH | SLDGHMA | RIP ERMA | MRS WRT3 | RCK BTTM |
| SMU SBC | SLDHOUR | RIP EVH | MRS Y7 | RCK DWN 2 |
| SMUDGE1 | SLDMSEN | RIP FLIK | MRS YAOI | RCK RDY |
| SMULB | SLED CHQ | RIP FLO | MRS YIDU | RCK SLD |
| SMURF GT | SLEDN | RIP GAS | MRS YOK | RCKCT37 |
| SMURF OO | SLEEEPS | RIP GMA | MRS Z GTO | RCKST4R |
| SMURFS | SLEENK | RIP GYP | MRS ZMJ | RCKT MOM |
| SMURFS1 | SLEEP DR | RIP HANI | MRS ZO | RCKY RDG |
| SMVPBA1 | SLEEPS2 | RIP HERM | MRS2YOU | RCKYDOT |
| SMWIA33 | SLEEPY 2 | RIP JEAN | MRSAR15 | RCL JWL |
| SMY 1 | SLEEVED | RIP JJ | MRSB722 | RCPATEL |
| SMY 4 | SLEPNR1 | RIP JLS | MRSBACN | RCR 9 |
| SMY LAW | SLEPUR | RIP JMJ | MRSBLCK | RCR 9 |
| SMYLE B | SLF LUV1 | RIP JOJO | MRSBOOZ | RCRDKPR |
| SMZ SRT8 | SLGG BGG | RIP JOSH | MRSBUDY | RCRWH 5 |
| SMZ WRX | SLH 3 | RIP KDE | MRSC325 | RCS RES |
| SN 786 | SLIC3 | RIP KDY | MRSCARP | RCS ZR1 |
| SN D PNTS | SLICE60 | RIP KIKI | MRSCHLN | RCSO735 |
| SN DEV | SLICES3 | RIP KOBE | MRSCHSE | RCV 1 |
| SN PABLO | SLICK 08 | RIP KUDA | MRSCMH | RCV 4X4 |

WONSER_002920

| SN1P3S | SLICK C7 | RIP LEE | MRSCRTR | RCV Z |
|---|---|---|---|---|
| SN3AKY | SLICKS7 | RIP LIP | MRSDLNY | RCVRY69 |
| SN5HINE | SLICKV6 | RIP LIPZ | MRSFOS3 | RD |
| SNACKZ | SLID NEB | RIP LMB | MRSG321 | RD 05 |
| SNADES 1 | SLID3R | RIP LOKI | MRSGMEZ | RD 123 |
| SNAK BYT | SLIDE IT | RIP LUKE | MRSGOAT | RD 2 ZION |
| SNAKE 08 | SLIDR | RIP MA PA | MRSHON | RD 333 |
| SNAKE VM | SLIE 1 | RIP MARC | MRSI21 | RD 364 |
| SNAKE69 | SLIGO 2 | RIP MIER | MRSJ3TT | RD 38 |
| SNAKES | SLIKK 1 | RIP MOOK | MRSJAE | RD 385 |
| SNAKEYE | SLIKK1 | RIP MS V | MRSJAY6 | RD 432 |
| SNAP | SLIKVIC | RIP NEPH | MRSJAYY | RD 629 |
| SNAPP 29 | SLIM 88 | RIP NICK | MRSJINX | RD 90 |
| SNAPPEY | SLIM3 | RIP OMAR | MRSJNKS | RD A ROLA |
| SNAPPY2 | SLIM86 | RIP ONNI | MRSJSSL | RD BOOKS |
| SNAPY | SLIMBO | RIP PA 19 | MRSKIMK | RD DWN 84 |
| SNATCH 8 | SLIME3 | RIP PA 19 | MRSKRA | RD FYVE |
| SNATRA | SLIMEEE | RIP PETE | MRSL2U | RD HD 1 |
| SNAZZZY | SLIMM | RIP POOK | MRSLAYR | RD HOT 1 |
| SNBLISL | SLIMZ 8 | RIP POOK | MRSLIPS | RD JLY BN |
| SNCE 41 | SLIP | RIP POPS | MRSLRT1 | RD KELL |
| SNDANCE | SLITHRN | RIP PURP | MRSMAC7 | RD PLYR1 |
| SNDDRVR | SLIVERS | RIP RAME | MRSMADD | RD PNDA1 |
| SNDGRDN | SLIVNO | RIP RITA | MRSMASH | RD RCK3T |
| SNDHILS | SLIXTER | RIP RONI | MRSMSM | RD RCKET |
| SNDJUDH | SLJA4ZZ | RIP RY RY | MRSPTRZ | RD RGT 88 |
| SNDNIT | SLK 4FUN | RIP SAAB | MRSPZZA | RD TRIIP |
| SNDS 401 | SLK ATCK | RIP SHWN | MRSRAYB | RD TRP 66 |
| SNDTECH | SLK BLK C | RIP SLC | MRSREDD | RD VELVT |
| SNDY BTM | SLK SMTH | RIP T BNE | MRSRMOR | RD VWAGN |
| SNEAKY | SLK VIC | RIP TIA1 | MRSRUDE | RD WARUR |
| SNEAKY1 | SLKS9 | RIP TITI | MRSS KDC | RD YACHT |
| SNGBRD 1 | SLKW | RIP TONE | MRSSNAP | RD5 ST BY |
| SNGDNCE | SLM SJM | RIP TRES | MRSSTAR | RDAA 78 |
| SNGL BNY | SLMC 50 | RIP TYTY | MRSTA1 | RDBAREN |
| SNGL MOM | SLMED ME | RIP VIC 9 | MRSTAF | RDBONE 1 |
| SNGL STK | SLMSLPE | RIP WILL | MRSTCW | RDD RN |
| SNGL TIP | SLN LOVE | RIP YOTE | MRSTHMS | RDFII |
| SNH 5 | SLNG MUD | RIP ZOOK | MRSWHLR | RDFST |
| SNICKER | SLNKYDG | RIP1T | MRSWID | RDGOD |
| SNIDER | SLO 1 | RIPB024 | MRSXTRA | RDH MBA |
| SNIFINS | SLO 2 | RIPD 531 | MRTG MAN | RDHAWK5 |
| SNIKER | SLO 4 | RIPDJ87 | MRTG PRO | RDHOTC6 |
| SNIP3S | SLO 5 0H | RIPDOMC | MRTH MBL | RDHT 2 SS |
| SNIPEU2 | SLO 5O | RIPEPI | MRTHA MA | RDKGS |
| SNIPPER | SLO AUDI | RIPFATS | MRTNSN2 | RDKIL |
| SNISTR R | SLO BRO | RIPJAY | MRTNTRK | RDLIN |

WONSER_002921

| | | | | |
|---|---|---|---|---|
| SNIXPIX | SLO BUG | RIPJB | MRTUBZZ | RDLNRKT |
| SNK B1TE | SLO BUG | RIPJEF A | MRTURBO | RDM |
| SNK MOM | SLO CADY | RIPJOHN | MRUPTOP | RDMD |
| SNK PIT 1 | SLO FOX | RIPJT | MRUSTRI | RDMDII |
| SNK PIT 2 | SLO FOZ | RIPKEV9 | MRVIKNG | RDMF |
| SNK PIT B | SLO G80 | RIPL EFC | MRVLSMM | RDMUSC |
| SNKE807 | SLO HEMI | RIPLEY 1 | MRWH | RDN D1R T |
| SNKEBTN | SLO J33P | RIPLIP5 | MRWH1TE | RDN DRR T |
| SNKYPTE | SLO JNK | RIPLISH | MRWJ 94 | RDN DRTE |
| SNLOVER | SLO LYFE | RIPLOIS | MRWKN2 | RDNDRTI |
| SNM 1 | SLO MINI | RIPLY | MRWOO 2 | RDNSH H |
| SNM 3I09 | SLO N LO | RIPM1K3 | MRWOODZ | RDONLEY |
| SNMAN | SLO OLDS | RIPMAMA | MRWRGHT | RDP MAP |
| SNMPKN3 | SLO ST2 | RIPNELL | MRXGOD | RDPRIME |
| SNO BEAR | SLO VETT | RIPPER 1 | MRXML | RDPRO40 |
| SNO BUG | SLO7H | RIPPL | MRYBTH1 | RDR 6 |
| SNO GOSE | SLOACTV | RIPPLIN | MRYTLE | RDR LDY |
| SNO JEDI | SLOBARU | RIPPPLE | MRZ B 2 U | RDRNGER |
| SNO LPRD | SLOHMI | RIPRERE | MRZ RED | RDROCET |
| SNO SPDR | SLONG | RIPSTER | MRZ REED | RDROKT |
| SNO6P | SLOOO SS | RIPSTNK | MRZ SNED | RDRS 32 |
| SNOANGL | SLOPAR | RIPTLC2 | MS  AMY1 | RDRUNR2 |
| SNOAT | SLOTH 3 | RIPTUPP | MS  ELANE | RDSV10 |
| SNOB | SLOTHHH | RIPTYDE | MS 1289 | RDT 6 |
| SNODDY | SLOVY | RIS LES | MS 1311 | RDT 8 |
| SNOFLKE | SLOVY 2 | RISARAE | MS 16 | RDTPKG |
| SNOGOTI | SLOW 3G | RISAUDI | MS 2 CALI | RDTRPPN |
| SNOMAN3 | SLOW 3V | RISE 90 | MS 2023 | RDTY69 |
| SNOMBLG | SLOW 5 OH | RISE113 | MS 3080 | RDU |
| SNOODMA | SLOW 5L | RISEHER | MS 40 | RDV |
| SNOOK 70 | SLOW 6 7 | RISH | MS 42078 | RDVLVET |
| SNOOOKS | SLOW AMG | RISHI7 | MS 423 | RDW1TCH |
| SNOOPY Z | SLOW BK2 | RISK MGR | MS 42621 | RDWAROR |
| SNOOPY Z | SLOW BO1 | RISK1 | MS 504 | RDY 2 GO |
| SNOOPY1 | SLOW BRO | RISS | MS 9999 | RDY 4 FUN |
| SNOOWHT | SLOW C6 | RISSAAA | MS A LAY | RDY RED |
| SNOOZ 64 | SLOW CC | RISSIE | MS A OTW | RDYF1X |
| SNOPONY | SLOW CTR | RISSY | MS A RICH | RDYPS |
| SNOREY1 | SLOW CUH | RITA K | MS ADKNS | RE 7 |
| SNORK2 | SLOW FG4 | RITA T 5 | MS AG LUV | RE 73 |
| SNORKEL | SLOW FOX | RITA T5 | MS AH 2U | RE AGENT |
| SNOTYRS | SLOW GMA | RITAK | MS AJB | RE BECKI |
| SNOW 96 | SLOW GTO | RITEE | MS ANGI D | RE5PECT |
| SNOW LVR | SLOW JOE | RITEOUS | MS ASHBY | RE650 |
| SNOW OWL | SLOW LLY | RITH 05 | MS B SASY | RE8EL |
| SNOW1TE | SLOW LOL | RITSU | MS BAG | READ BKS |
| SNOWBUL | SLOW LS2 | RITSU | MS BAM 65 | READING |

WONSER_002922

| | | | | |
|---|---|---|---|---|
| SNOWPAW | SLOW MK4 | RITTAL | MS BAMA | REAGAN |
| SNOWQUN | SLOW MK6 | RITTERS | MS BEE B | REAL BAD |
| SNOWYT1 | SLOW RT | RITWIK | MS BEE B | REAL DON |
| SNR GRL | SLOW TDI | RIV 6 | MS BETSY | REAL G13 |
| SNRS R US | SLOW VW | RIVER LF | MS BHV1N | REAL ONE |
| SNS 2 | SLOW Z06 | RIVERA 6 | MS BITTY | REAL SUV |
| SNS RACN | SLOW454 | RIVERA S | MS BKAT | REAL WS6 |
| SNSHINE | SLOW4DR | RIVERAJ | MS BLUES | REAL29A |
| SNSHNMN | SLOW60 | RIVERIA | MS BLUU | REALFAN |
| SNSHYN | SLOW61 | RIVI GOD | MS BLVCK | REALG |
| SNTCHAT | SLOWBRA | RIVRROK | MS C 6M | REALLY |
| SNUGASA | SLOWCRX | RIXGT 5 0 | MS C JKSN | REALRD |
| SNUGASA | SLOWE | RIYANA | MS CAM | REALTK |
| SNUGGUM | SLOWEST | RIZAN RR | MS CASEY | REALTR3 |
| SNW 1 | SLOWFG2 | RIZE UP | MS CASSY | REALTR5 |
| SNW LPRD | SLOWLS | RIZE UPP | MS CAT II | REALTY 2 |
| SNW WHT | SLOWONE | RIZPAH | MS CATT | REAM SS |
| SNW2PUP | SLOWRDE | RIZZY | MS CC | REAP7 |
| SNWFLK 3 | SLOWW | RJ 1 MJ | MS CE14 | REAPER2 |
| SNYDA | SLOWW AF | RJ 1198 | MS CHAOS | REAPR73 |
| SNYDER 1 | SLOWWV6 | RJ 1975 | MS CHIPO | REARICK |
| SNYDES | SLOYOTE | RJ 26 | MS CINDI | REB 4 |
| SNYDSJP | SLOZILA | RJ 4 | MS CLARA | REB HEB |
| SNYDWMN | SLP | RJ 71 | MS CPRKR | REB3L2 |
| SO | SLP1 GT | RJ FNESE | MS CPRTN | REBA 75 |
| SO ALIVE | SLPHRBA | RJ N BAI | MS CREAM | REBA 97 |
| SO AMPED | SLPNG BR | RJ PONY | MS CRETE | REBACON |
| SO AMRCN | SLPR GTO | RJ RN | MS CWB | REBALU |
| SO BASIC | SLSALS | RJB X5 | MS D LUX | REBEATS |
| SO BL3SD | SLSSPER | RJDG13 | MS D1ANA | REBEL 04 |
| SO BLASE | SLT 2 | RJE | MS D1OR | REBEL 77 |
| SO BLSSD | SLTHRN 3 | RJH 8 | MS DANI 1 | REBEL GT |
| SO BOSS | SLTNSWG | RJHX1 | MS DANI2 | REBLION |
| SO BRRR | SLU6 BU6 | RJK II | MS DAY87 | REBMULP |
| SO CALI | SLUKI1 | RJL N SML | MS DEBI | REBOILR |
| SO CLEAN | SLUM | RJLKW | MS DELTA | REBORN |
| SO COSMO | SLUMP | RJMSAM | MS DEZI | REBORN2 |
| SO D VINE | SLUSH | RJNNENE | MS DIG IT | REBRN YT |
| SO DONE | SLUSHO | RJO 1 | MS DIG IT | REBSMOM |
| SO DVS | SLV CAML | RJOEKW | MS DINA | RECALL |
| SO EXTRA | SLV LAKE | RJP 1 | MS DJ | RECKLYS |
| SO FAST | SLVBULL | RJP F150 | MS DREA | RECOILD |
| SO FETCH | SLVER 1 | RJP MMP | MS DUBER | RECOP |
| SO GR8FO | SLVERDO | RJR 7 | MS DUCKY | RECORDS |
| SO IRIE | SLVR 07 | RJR JCR | MS EASHA | RECORDZ |
| SO IT GOS | SLVR AWY | RJREID | MS EBK | RECVRY |
| SO LUVD | SLVR BEL | RJRN | MS EL | RECYCLE |

WONSER_002923

| SO MAJOR | SLVR BRD | RJSOOO1 | MS ELL1E | RED RHOS |
|----------|----------|---------|----------|----------|
| SO POOR | SLVR FRN | RK 1214 | MS ERMAN | RED AUD |
| SO QUIET | SLVR LIN | RK N RLLA | MS ESSI | RED BRCK |
| SO SEXY | SLVR PNY | RKAGL | MS EVE RN | RED BRD 2 |
| SO SLIM | SLVR RAY | RKBA | MS FISHY | RED BRN 1 |
| SO SLIM | SLVR SUZ | RKCLARK | MS FRIZZ | RED BXTR |
| SO SPOKY | SLVR1 | RKEPLAR | MS FTW | RED BYRD |
| SO SWANK | SLVR8OH | RKG 5 | MS FURY | RED C5 |
| SO THAT | SLVR925 | RKITMAN | MS GAMBO | RED CAR |
| SO U KEYA | SLVRCLD | RKJS | MS GHOUS | RED DABS |
| SO XTRA | SLVSRF | RKNMRTY | MS GINA | RED DEVL |
| SO XXTRA | SLW 5OH | RKOH7 | MS GIRL | RED EDGE |
| SO4REAL | SLW MINI | RKOLOGY | MS GLO | RED EGG |
| SOA KET | SLWBARU | RKR 3 | MS GLS | RED EGLE |
| SOAMAZN | SLY | RKS | MS GONZO | RED F15 |
| SOAS 40 | SLY RY | RKS HEMI | MS GTS | RED FORD |
| SOBER 1 | SLY SOL | RKSB | MS HARI | RED FOXY |
| SOBER7 | SLYCK | RKT 3 | MS HAYES | RED GT1 |
| SOBERAF | SLYCY | RKT QN | MS HD | RED GTO |
| SOBERLF | SLYDWYZ | RKTEK | MS HETTY | RED GV70 |
| SOBLU | SLYNN15 | RKTSLD | MS HI | RED HAIR |
| SOBMC | SLYTR2N | RKY | MS HLYFV | RED HAWT |
| SOBO 07 | SLZHMZ | RKY BOBY | MS HONEE | RED JACK |
| SOBR LVN | SM 01 | RKYMTHY | MS HOW72 | RED KEY |
| SOBR598 | SM 11515 | RKYMTI | MS ICY HT | RED LEEF |
| SOBX | SM 1218 | RKYROGH | MS JABO | RED LIP R |
| SOCCER9 | SM 6251 | RKZ BEST | MS JAXN | RED LOVE |
| SOCLWRK | SM 7 | RL 1228 | MS JB 2 U | RED N HOT |
| SOD IT | SM 88 HOS | RL 219 | MS JESIE | RED N NUT |
| SODIEME | SM COOK | RL 65 | MS JON | RED OOOO |
| SOEZ2CY | SM GRACE | RL 76 | MS JTM | RED RAT |
| SOFA | SM1LE MO | RL A ST8 | MS JUANN | RED RD |
| SOFANCY | SM1LEE | RL LLC | MS JULIA | RED REN |
| SOFEE B | SM1TLEY | RL REA | MS K HB | RED ROOT |
| SOFIA | SM1TY | RL028 | MS K LEX | RED ROSS |
| SOFR 2 | SMA 4 | RL3 LLC | MS KAY 1 | RED RT |
| SOGAL 5 | SMACKS 1 | RL510KK | MS KEDDA | RED RVR7 |
| SOH | SMACZNA | RLA | MS KEEDY | RED RYAN |
| SOHEIL | SMAL FRY | RLAST8N | MS KEEKE | RED RYDR |
| SOHIB | SMALLEY | RLATOR | MS KEL | RED SAWX |
| SOHIB | SMALLS 1 | RLATOR | MS KELLY | RED SHET |
| SOHIO | SMALLS 3 | RLB 7 | MS KEV G | RED STNG |
| SOHIO | SMALLS 7 | RLBONES | MS KIMA | RED STRK |
| SOIL LAB | SMALLZ3 | RLC 2 | MS KIWI | RED SUBI |
| SOJAGRL | SMANTHA | RLC II | MS KMW | RED TIB |
| SOK 3 | SMARANN | RLDTRBO | MS KNOCK | RED TORO |
| SOK 4 EVR | SMARIE 6 | RLECYOT | MS KYLE | RED TR33 |

WONSER_002924

| | | | | |
|---|---|---|---|---|
| SOKI | SMART 2 | RLEST8 | MS L1SA | RED U4EA |
| SOL FULL | SMARTY1 | RLF TBRD | MS LA7 | RED WASP |
| SOL LESS | SMB | RLFSKTY | MS LADY S | RED WAVE |
| SOL MAN | SMB | RLG 5 | MS LARK | RED WLKR |
| SOL POWR | SMC 94 ND | RLJ 1 | MS LDY T | RED WRDS |
| SOL RIDE | SMCCOY | RLJ 5 | MS LENE | RED YETI |
| SOLD AGN | SMCH FUN | RLJ 7 | MS LEO 30 | RED33MD |
| SOLD HMZ | SMD JEEP | RLL MRL | MS LEXX B | RED4U |
| SOLD N 30 | SMEEDS | RLL T1DE | MS LIBRA | REDBOOK |
| SOLD QWK | SMELL IT | RLLY RL | MS LIBRA | REDBOXR |
| SOLD RE | SMEOGO | RLLYSLW | MS LILI | REDBRN |
| SOLD W DD | SMEXY | RLM MWM 1 | MS LISA 8 | REDBRNC |
| SOLDAT | SMFROSE | RLM PONY | MS LISA F | REDD 48 |
| SOLDAT 1 | SMGHOST | RLN DRTY | MS LL | REDD 62 |
| SOLENYA | SMH 3 | RLNTLES | MS LL | REDD 62 |
| SOLITDE | SMI LATE | RLP 4 | MS LUV 14 | REDD1T |
| SOLITUD | SMILE BD | RLP 5 | MS M JAG | REDD1VA |
| SOLLARS | SMILE MO | RLP OSU | MS MAC G | REDD2 |
| SOLM8 | SMILE N | RLQ 2 | MS MAD | REDD3VL |
| SOLMTE | SMILES | RLRJR64 | MS MAGGI | REDD7 |
| SOLO LE | SMILEYQ | RLRRMDL | MS MALA | REDD99 |
| SOLO RBL | SMILIPS | RLRZ C5 | MS MARSH | REDD99 |
| SOLOMA1 | SMILLA | RLS | MS MAXIE | REDDEN |
| SOLON | SMILT | RLS RYC | MS MCCOY | REDDY 11 |
| SOLOVE | SMILY 52 | RLTOR 18 | MS MEKA | REDDY03 |
| SOLR FED | SMISBY | RLTR 4 YU | MS MEZ 1 | REDDY89 |
| SOLSTI 1 | SMITH 82 | RLTR 4U 1 | MS MINT | REDDYZ |
| SOLVEIG | SMITH12 | RLTR 4U 2 | MS MJH | REDEYE 3 |
| SOMAGNI | SMITTTY | RLTR BRE | MS MLLR | REDEYE5 |
| SOMAIYA | SMITTYZ | RLTR JAY | MS MO 2U | REDEYEZ |
| SOMATEA | SMITY 17 | RLTR LFE | MS MO 81 | REDF1V |
| SOME SAY | SMIZMAR | RLTR MR T | MS MONEY | REDFOX7 |
| SOMER 5 | SMKC 7 | RLX LAH | MS MY MAT | REDGOAT |
| SOMGANI | SMKE MTS | RLXNDRM | MS MYA22 | REDHG |
| SOMGANI | SMKEONE | RLY TRCK | MS N R | REDHWK3 |
| SOMM | SMKNECO | RLYEH1 | MS NEICY | REDJR2 |
| SOMMER 4 | SML BLK | RLYSLOW | MS NIKI | REDL3DR |
| SOMUCHB | SML N WAV | RLZ | MS OG 49 | REDLEGS |
| SON 2 MOM | SMMALLS | RLZ SLZ | MS OH SO | REDLTRS |
| SON E BOY | SMMR BRZ | RM 256 | MS OHIO | REDMAN |
| SON SOLO | SMMRS 6 | RM 50 | MS OMA | REDMAX |
| SONA | SMMRWND | RM 78 CM | MS OSMAN | REDNEKR |
| SONATAA | SMO 6 | RM AJ | MS OZ RN | REDQN49 |
| SONAYA | SMOAK | RM AM 06 | MS P4ND4 | REDRADR |
| SONG IV U | SMOCKPA | RM HEMI | MS PAM G | REDROC 1 |
| SONG4KJ | SMOCUM1 | RM78HJ | MS PARIS | REDROCS |
| SONG4SU | SMODJ | RMANOS | MS PEBB | REDRONN |

| | | | | |
|---|---|---|---|---|
| SONGBRD | SMOK | RMB O8 | MS PEE | REDS 34 |
| SONGMEY | SMOKE BQ | RMBIXXI | MS PERLA | REDS GT |
| SONIA 1 | SMOKE IT | RMBLN RO | MS PLC 1 | REDS HOF |
| SONIC 91 | SMOKE YA | RMBR MUZ | MS PNUTT | REDSBRD |
| SONIC B | SMOKE19 | RMCCY | MS POKEY | REDSLD1 |
| SONIC19 | SMOKE39 | RMCIDUD | MS PR1SS | REDST |
| SONNTAG | SMOKED | RMD 5H2 | MS PR1SS | REDSUN2 |
| SONNY 47 | SMOKED M | RMDD | MS PRUDE | REDSWV |
| SONO 17 | SMOKER | RMDM74 | MS PUFF | REDTA1L |
| SONORAN | SMOKEY X | RME MUM | MS RAE | REDVET |
| SONOS | SMOKI 69 | RMERCY1 | MS RAMEN | REDWAG |
| SONSHYN | SMOKIN | RMF CEO | MS RAY | REDWHAL |
| SONU1 | SMOKN 14 | RMF NJK | MS RBC | REDWZRD |
| SOO BLSD | SMOKN RC | RMG CLY | MS RBM | REDY 4 ME |
| SOO FUN | SMOKUM | RMGFAN | MS RBR 61 | REDYWIP |
| SOO LATE | SMOKY Q | RMIRAG | MS REESE | REDZ BLU |
| SOO LOW | SMOKYS | RMNCOKE | MS RETRO | REDZED4 |
| SOO SOO | SMOL | RMNS 10 9 | MS RITA W | REE5E |
| SOOD 22 | SMON3Y | RMNS 12 1 | MS ROXY | REECEY |
| SOOKRS3 | SMONEY | RMNS 12 9 | MS RT | REED 23 |
| SOOOSWT | SMONIKA | RMNS 148 | MS RUFIN | REED CAV |
| SOORYA7 | SMONTAG | RMOTO | MS SANDY | REED VAN |
| SOOS MAR | SMOOP | RMRJAMR | MS SARA | REED96 |
| SOOT LYF | SMOOTH I | RMS C63 | MS SDC | REEDRV |
| SOOTMKR | SMOOTH3 | RMS N PJS | MS SDD | REEDSRX |
| SOPHDOG | SMOOV C7 | RMSYLYF | MS SGT | REEDY |
| SOPHE | SMOQETR | RMT 2 | MS SIS 1 | REEECH 1 |
| SOPHI3 | SMP 6 | RMV  RN | MS SISSY | REEESE |
| SOPHI76 | SMP CO | RMWFS | MS SITA | REEF BLU |
| SOPLUSH | SMPBATH | RMY BRAT | MS SKIP | REEFIE |
| SOPRANO | SMPBATH | RMZ STP 7 | MS SLATE | REEL RT |
| SOPS | SMPLGRL | RN 1110 | MS SLATE | REELTYM |
| SORGIE | SMPLGUY | RN 1T UP | MS SLH | REEN 8 |
| SORI | SMPLMN5 | RN 2020 | MS SMILE | REENS |
| SORIANO | SMPSON1 | RN 2020 | MS SNDY | REESE |
| SORICE | SMPSON2 | RN 4 LYFE | MS SNEK | REESE 6 |
| SORPASO | SMPY JAI | RN 7117 | MS SNIKR | REESE GG |
| SORREY | SMR 1 | RN ABEER | MS SPUR | REESE1 |
| SORTA | SMR 7 | RN DNICE | MS STATE | REESER 1 |
| SOSA 370 | SMR HOME | RN DO RNS | MS STEFE | REESES1 |
| SOSABBY | SMRBRZ | RN ESQ | MS STING | REEVE5 |
| SOSHI | SMREDTN | RN FETTY | MS STRES | REEVES |
| SOSLO | SMRF THS | RN IRISH | MS SYL 2U | REEXEC |
| SOSS | SMRFET | RN IT UP | MS T ROLL | REEZY71 |
| SOT O421 | SMRT 1 | RN JAZZY | MS TAJ | REEZY97 |
| SOTO R | SMRT PRO | RN L1FE | MS TAM 2U | REF 4E 1 |
| SOUD1 | SMRTCAR | RN LN | MS TATA | REF BJF |

WONSER_002926

| | | | | |
|---|---|---|---|---|
| SOUD2 | SMS 3 | RN MADS | MS TAYLR | REFIT |
| SOUDAH | SMS 8 | RN MEDI | MS TEEL 2 | REG A CHK |
| SOUF MOC | SMS CAB | RN MILL | MS TIGGY | REGAL2 |
| SOUL PET | SMTH | RN MIMI | MS TLC | REGANS |
| SOUL TRN | SMTH JAZ | RN MSTNG | MS TLC | REGERTS |
| SOULESS | SMTHNSS | RN N L8 | MS TLM | REGGIE E |
| SOULKT | SMTTT | RN NXT | MS TOES | REGGIE O |
| SOULRKR | SMTTYS | RN ONLY | MS TONI 2 | REGGIE8 |
| SOULSBY | SMTW 10 | RN PRICE | MS TONY D | REGS12 |
| SOUMYA | SMTY DRM | RN STRNG | MS TOSH 2 | REH 2 |
| SOUNDGY | SMUCHIS | RN USAF | MS TOSHA | REHAN |
| SOUP 54 | SMUCHZ | RN130CC | MS TREY | REHOBOT |
| SOUPE | SMURF 03 | RN1N L8 | MS TUCK | REHOBTH |
| SOUPNME | SMURF ET | RN4HEMP | MS TUCKE | REI |
| SOUPS | SMURF IT | RN4URLF | MS TWO E | REI STRG |
| SOUR KRT | SMURF U 2 | RNAB2U | MS TY 2U | REID 1 |
| SOURCES | SMURF Z | RNABT | MS TY RN | REID II |
| SOUTH | SMURF87 | RNAYNAY | MS U ANDY | REID IT |
| SOWEEEE | SMURFED | RNBOW 10 | MS U BOTH | REID RN |
| SOX 8 | SMURRFF | RNEFF | MS U DAD | REIDLNG |
| SOY JEFE | SMV JAZZ | RNF CHIC | MS U ERIN | REIKI 4U |
| SOY NENE | SMW 6 | RNFTHR | MS U JESS | REILLY1 |
| SOY SAP | SMW JR | RNGD32 | MS U QUAN | REISE |
| SOY WELA | SMWONDR | RNGD467 | MS U SON | REISING |
| SOYVIDA | SMYLE19 | RNH 3 | MS U TOSH | REIT |
| SP 0896 | SN 9999 | RNHD | MS VEEZY | REITZ3L |
| SP 1107 | SN EJ K | RNHRT88 | MS VELLA | REIYA |
| SP 113 | SN SHINY | RNIK | MS VETT S | REJVN8U |
| SP 1324 | SN1PES | RNINE | MS VLU 1 | REK AVI 5 |
| SP 1613 | SN8KBIT | RNMEOW | MS VON 3 | REKRAP7 |
| SP 1867 | SN8KISH | RNNRGRL | MS WATRS | RELAVNT |
| SP 2 | SN8KS | RNOVRIT | MS WITCH | RELAW |
| SP 210 | SN8KZOO | RNR BMW | MS WON | RELAX  3 |
| SP 27 | SNAAZZY | RNR MAMA | MS XTRA | RELAX 7 |
| SP 3285 | SNAF 451 | RNR4LYF | MS YOLA | RELAX01 |
| SP 367 | SNAFU1 | RNT 2 OWN | MS YOU MA | RELAX77 |
| SP 392 | SNAILS 3 | RNT4EVA | MS YOUNG | RELAXX |
| SP 4639 | SNAKE 03 | RNUTTER | MS YUPP | RELL WFE |
| SP 561 | SNAKE 10 | RNWY JIM | MS ZELL | RELLUX 1 |
| SP 602 | SNAP 22 | RO 7 | MS ZJ | RELMCOY |
| SP 6155 | SNAP 2X | RO ROVER | MSA CDA | RELNYCE |
| SP 6363 | SNAP NEX | RO1TIDE | MSAF 10 | RELOC8R |
| SP 757 | SNAP2IT | RO4CH | MSAGENV | RELS 920 |
| SP 916 | SNAPS73 | RO6UE | MSAHO9 | RELSST8 |
| SP 926 | SNARKEY | RO6UE 1 | MSAKURA | REM |
| SP HH EP | SNAX | RO6UE I | MSALLN1 | REM 94 CV |
| SP NM NL | SNAX 95 | RO8YN | MSAMAHI | REM SR 77 |

WONSER_002927

| | | | | |
|---|---|---|---|---|
| SP1D WIF | SNAZZY1 | ROAD DOG | MSANDEH | REM X5 |
| SP1FFY | SNAZZYJ | ROAD VET | MSANDHU | REMA BAE |
| SP1TFRE | SNB 2K16 | ROAD1 | MSANN96 | REMCER |
| SP33D1N | SNBRD | ROADH8R | MSANNG | REMI AMI |
| SPABBQ1 | SNBZCLE | ROADLOL | MSAPRYL | REMLEYS |
| SPACE CR | SNCRE WY | ROADMDL | MSARH1 | REMMY |
| SPANKY G | SND MOB 6 | ROAM E O | MSASH RN | REMOVA1 |
| SPANKZ2 | SND N SEA | ROAMING | MSB 4 ME | REMOVAL |
| SPARE ME | SND SPDS | ROAR EE | MSB MSR | REMRDOG |
| SPARK 52 | SNDBAGN | ROAR MA | MSB O325 | REMS 23 |
| SPARK C | SNDFLEA | ROARLTY | MSB43VR | REMX6 |
| SPARK EV | SNDIEGO | ROARRRR | MSB4EVR | REMY 22 |
| SPARK1E | SNDMILL | ROARS | MSBADB1 | REN BEE |
| SPARKD | SNDN ITT | ROASTER | MSBARBV | REN G 89 |
| SPARKEE | SNDNWTR | ROASTIN | MSBFAN1 | RENA K |
| SPARKEY | SNDRA C | ROB BENZ | MSBHVEN | RENABBY |
| SPARKIE | SNDWCH | ROB D ROB | MSBIGNY | RENAGTR |
| SPARKIE | SNEFELS | ROB H31 | MSBL | RENCHER |
| SPARKL 7 | SNEK LDY | ROB J 94 | MSBLEU | RENEE G |
| SPARKL5 | SNELYEA | ROB JOB | MSBLOND | RENEE42 |
| SPARKSS | SNEWELL | ROB KAT | MSBOH | RENEEH3 |
| SPARKY 2 | SNEWT | ROB KEMP | MSBOOP | RENEEH3 |
| SPARKY C | SNFLDNT | ROB P III | MSBOSSE | RENEEO |
| SPARKYY | SNFLWER | ROB T IV | MSBR1TT | RENEGD 1 |
| SPARRTY | SNG 1 | ROB1SON | MSBR1TT | RENENRY |
| SPART4N | SNG DVA 1 | ROBBI Y | MSBR3E | RENEWD |
| SPARTA1 | SNG RMH | ROBBIES | MSBRAT | RENFROE |
| SPARTAN | SNGB1RD | ROBBY G | MSCAIN | RENHILL |
| SPARTON | SNGLE | ROBERTP | MSCAKEZ | RENJI |
| SPASIBO | SNGSTRS | ROBHILL | MSCANDE | RENN S5 |
| SPASM | SNGWRTR | ROBIN 01 | MSCHAR4 | RENNICK |
| SPAY NTR | SNICKRZ | ROBIN 11 | MSCHEZ1 | RENNY 18 |
| SPAZZZ | SNIDERS | ROBIN 8 | MSCOCO | RENO  N |
| SPB GIRL | SNIGDHA | ROBINS | MSCOTTM | RENO IT 1 |
| SPC NVDR | SNIKR | ROBINZ | MSCRL1 | RENO42 |
| SPC ODT | SNIKT 74 | ROBISON | MSD AGN | RENOV8 |
| SPC3SHP | SNIWT | ROBN8OR | MSD AGN | RENRAP4 |
| SPCBL1 | SNJR1 | ROBNDEB | MSD R129 | RENT CHK |
| SPCEMAN | SNK EYEZ | ROBOT II | MSDAISE | RENT ME |
| SPCESHP | SNK FSTR | ROBOT XS | MSDANDY | RENT MEE |
| SPCF5 | SNK PIT G | ROBOTS | MSDANNY | RENTED |
| SPCIAL 1 | SNK SIZE | ROBROO1 | MSDEMOR | RENTENT |
| SPCIAL2 | SNKE PIT | ROBS CAM | MSDENIS | RENZ  J |
| SPCIAL3 | SNKEBYT | ROBYN M | MSDEV IL | RENZ 13 |
| SPCL FX | SNKEYES | ROBYNRT | MSDKWGN | REP 9 |
| SPCL KS | SNKRAJ | ROC AUDI | MSDTPLY | REP THE B |
| SPCY RMN | SNLBRRY | ROC SHOW | MSEV | REPEATR |

WONSER_002928

| | | | | |
|---|---|---|---|---|
| SPCYCK | SNLBTY | ROCCO 1 | MSEYES2 | REPER |
| SPD 1 | SNM ESQ | ROCCO C | MSFITCH | REPLIC8 |
| SPD BGGY | SNNER | ROCCO II | MSGOH | REPO |
| SPD FREK | SNNSHYN | ROCK 11 | MSGUCKS | REPP |
| SPD RASR | SNO HWK | ROCK 14 | MSGYPSY | REPRR |
| SPD ZONE | SNO PRO | ROCK 40 | MSH III | REPTAR2 |
| SPD3ISH | SNO PTRL | ROCK DR | MSHAMM2 | RERE 1 |
| SPD3R | SNO SUX | ROCK GTR | MSHANE | RERE 7 |
| SPDMN | SNO WITE | ROCK LEE | MSHD LK | RERE35 |
| SPDMN63 | SNOBLL | ROCK N IT | MSHEEZY | RERNCH1 |
| SPDRVLC | SNOBUBA | ROCK OUT | MSHGNA | RES I |
| SPDSPRK | SNOHITE | ROCK U 1 | MSHOKEY | RESDG |
| SPDY 23 | SNOI7 | ROCK US | MSHOPS | RESE CUP |
| SPDY S A | SNOKONE | ROCKBOX | MSHUTCH | RESEECP |
| SPEAK UP | SNOMEL | ROCKEE | MSI | RESHIKA |
| SPEAK4 | SNOOOOP | ROCKER 1 | MSIC MKR | RESI CUP |
| SPECKLE | SNOOOZE | ROCKER9 | MSIX 8 | RESIDUL |
| SPECL M | SNOOPY D | ROCKET 7 | MSJ 4 | RESNICK |
| SPED 440 | SNOOT1E | ROCKGUY | MSJI2I8 | RESPECK |
| SPEED3 | SNOOT1E | ROCKIE G | MSJJ 1 | RESQ PIT |
| SPEEDIE | SNOOZER | ROCKIT7 | MSJNKNS | RESQK9Z |
| SPEEDO 1 | SNORK3 | ROCKM | MSJOJO3 | RESQPUP |
| SPEEDY2 | SNORKLN | ROCKNJP | MSJZG | REST ON7 |
| SPEN 1 | SNOSHOE | ROCKY | MSKAREN | RESTO 55 |
| SPENSER | SNOTS | ROCKY 01 | MSKIM2U | RESTOMD |
| SPER GRL | SNOW CAT | ROCKY 58 | MSKING1 | RET CAPT |
| SPERGLE | SNOW WT | ROCKY IV | MSKITTN | RET CW3 |
| SPESCH | SNOWBEE | ROCKY19 | MSKTEER | RET OSHP |
| SPESHO K | SNOWBNY | ROCN2 | MSKY BKT | RET RN 42 |
| SPETL 2 | SNOWCAP | ROCRICH | MSL TECH | RET UA |
| SPEYR | SNOWOLF | ROCSTDY | MSL1ZZ | RETAFRN |
| SPF 325C | SNOWY | ROCSTRZ | MSLADY3 | RETIR YA |
| SPGRSPL | SNOWYTE | ROD 2 NIC | MSLADYC | RETIR3D |
| SPHINX 1 | SNP | ROD 9 | MSLADYD | RETIRD 1 |
| SPHTC8D | SNPAI | ROD SHOP | MSLADYJ | RETIRMT |
| SPICADI | SNPRADO | ROD TCB | MSLAVY | RETPLAN |
| SPICY01 | SNS 8 | RODA143 | MSLEE2U | RETS FAV |
| SPIDER7 | SNSATNL | RODD | MSLILJN | RETTA N |
| SPIDUR | SNSEEKR | RODE 01 | MSLIVID | REUBEN |
| SPIETH | SNSHYNE | RODENE | MSLM UZB | REUP |
| SPIF | SNST BCH | RODEO 5 | MSLP50 | REUT 13 |
| SPIK3 | SNTA CLS | RODESTR | MSLP51 | REV |
| SPILLS | SNTC | RODHARI | MSLP52 | REV 9K |
| SPIN GRL | SNTZJAX | RODNAMY | MSLTRK | REV AJ |
| SPINTT | SNU SNU | RODNOK | MSLUVLE | REV CED |
| SPIRES | SNUFE | RODSR | MSLYNN9 | REV DAN |
| SPIROS | SNUFFYS | ROEHR1G | MSM LMM | REV DEV |

WONSER_002929

| | | | | |
|---|---|---|---|---|
| SPISAK 1 | SNUGAZA | ROEPKE | MSMA | REV MOE |
| SPITY | SNUGBUG | ROFKAR | MSMARTI | REV PM |
| SPIZY | SNUGGLS | ROFL | MSMARYB | REV RON |
| SPIZY | SNW BUNY | ROG AP | MSMATCH | REV2RED |
| SPK | SNW FLAK | ROG JEDI | MSMAZDA | REVA14 |
| SPK F8TH | SNW MEOW | ROG JEEP | MSMEZNI | REVAN 1 |
| SPK PLUG | SNW WYTE | ROG N JEN | MSMG 36 | REVBEV1 |
| SPKD RIG | SNWBIRD | ROG4OSU | MSN E2G | REVCC |
| SPKNWRD | SNWFIRE | ROGE 01 | MSN EDU | REVCOP2 |
| SPKRBOX | SNWY OWL | ROGEONE | MSN POOH | REVDOC |
| SPKRGRL | SNXX  PIX | ROGER B | MSN U MA | REVDOT |
| SPKRISH | SNY 8 | ROGER MH | MSNCALI | REVE10 |
| SPL KING | SNYD3RS | ROGER P | MSNEET1 | REVE98 |
| SPL LIFE | SO BLACK | ROGER P | MSNETTE | REVEL8R |
| SPL3T | SO BORED | ROGTAC1 | MSNG JO | REVENG3 |
| SPLASH 2 | SO BROKE | ROGU31 | MSNIKKY | REVERB |
| SPLBNDR | SO BUFFY | ROGUE V | MSNMAN1 | REVERND |
| SPLD WIF | SO CAL | ROGUE02 | MSOKTSU | REVERYM |
| SPLTVAN | SO CANDY | ROHAN G | MSP 7 | REVHIGH |
| SPLTVAN | SO COLD | ROHIT B | MSP JLP | REVHOOV |
| SPM | SO DUBAI | ROHR I | MSPAM | REVIOLI |
| SPN 1 | SO ELITE | ROI 1 | MSPAMLA | REVNANT |
| SPN J2 T2 | SO FLEXY | ROJAS28 | MSPFC | REVNGRS |
| SPN MAN 1 | SO FREE | ROJESTR | MSPRLWT | REVRONS |
| SPNDLUV | SO FUNNY | ROJOD12 | MSR 8 | REVV1T |
| SPNGR | SO ICEY | ROJUS | MSREDS | REW1 |
| SPNKY | SO ILL | ROK 2 | MSREEKA | REWSKI |
| SPNLAND | SO NICE | ROK IT 2 | MSRH | REX GANG |
| SPO 4 | SO POP | ROK N RON | MSRISO2 | REX RTHR |
| SPO1LD 1 | SO REBEL | ROK STAR | MSS GRAY | REXTE |
| SPO1LT | SO RED 2 | ROK3T | MSS OH 21 | REXTNT |
| SPOIL AF | SO ROOMY | ROKGOAT | MSS802U | REXY 702 |
| SPOILD 5 | SO ROYAL | ROKHED | MSSCUE | REY 4 |
| SPOILDZ | SO RUDE | ROL STNS | MSSIPPI | REY 6 |
| SPOILED | SO SALTY | ROL THD | MSSL8TR | REY POGI |
| SPOK4 | SO SEEDS | ROL4DMG | MSSME | REY3S |
| SPOKN4 | SO SHU ME | ROLANDO | MSSN UMA | REYANSH |
| SPOOB E | SO SLOW | ROLAXYN | MSSOH10 | REYES |
| SPOOH | SO WAT | ROLFARR | MSSTACK | REYES 07 |
| SPOOLED | SO WILL I | ROLL N 2 | MSSUMOM | REYES 19 |
| SPOOLN3 | SO WUT | ROLL N 26 | MSSYOAK | REYGEY |
| SPOOLY | SO XLR 8N | ROLL TD | MSSYUNG | REYNA 1 |
| SPOOLYN | SOAK | ROLL UPP | MST DPE | REYNA12 |
| SPOOOON | SOAPHIA | ROLL1 | MST HTD | REYNAA |
| SPOOTIN | SOAPS4U | ROLL20 | MSTAKEN | REZ1LNT |
| SPORTRX | SOAR 777 | ROLL4IT | MSTAROT | REZA 2 |
| SPOTS | SOARIN | ROLLD2O | MSTER P | REZLYNT |

WONSER_002930

| | | | | |
|---|---|---|---|---|
| SPOTTS1 | SOASOAS | ROLLER 5 | MSTER21 | RF 2001 |
| SPP | SOB SSR | ROLLIEE | MSTFINE | RF 21 |
| SPQR 430 | SOBER 17 | ROLLIN1 | MSTIFF | RF 3 |
| SPR GRL 2 | SOBER79 | ROLLINN | MSTNG CS | RF 37 |
| SPR1NGS | SOBH | ROLLN KI | MSTONI4 | RF 435 |
| SPRATT | SOBHAAD | ROLLN63 | MSTR | RF 53 |
| SPRAYED | SOBHAD2 | ROLLNWB | MSTR 305 | RF 7 |
| SPRAYTN | SOBI | ROLLS R | MSTR COW | RF 95 EF |
| SPRCHG 6 | SOBIE1 | ROLLTYD | MSTR J 23 | RF GOAT |
| SPRDLN | SOBR LYF | ROLN KOL | MSTR3SS | RF GOAT |
| SPRDUTY | SOBYCON | ROLNL07 | MSTRBRN | RF2SHRT |
| SPRIGS 1 | SOCIAL E | ROLO G | MSTRSSS | RFC 19Z5 |
| SPRING5 | SOCOJOE | ROM 8 ANS | MSTUART | RFD 1 |
| SPRINT 6 | SOCOR MA | ROMA 5 | MSTWIXX | RFG 8 |
| SPRITLY | SOCR MUM | ROMA 7 | MSU 5 | RFISCH |
| SPRITZ | SOCR247 | ROMA TR | MSU 8 | RFLATTS |
| SPRK PLG | SOCS | ROMABOY | MSU KOTA | RFLRC |
| SPRK3 | SOD IT 2 | ROMALUE | MSU MAN | RFLVETT |
| SPRKLS | SODA1 | ROMAN | MSUMI | RFOURK5 |
| SPRKLS1 | SODADOG | ROMAN55 | MSW CPR | RFUNCR |
| SPRKLY1 | SODASIP | ROMANTC | MSW LDW | RFV |
| SPRMN | SODFTHR | ROME | MSW SVCS | RFW |
| SPRNGRZ | SOEO | ROME 46 | MSWAH93 | RG 13 |
| SPRS 216 | SOEY | ROMERO | MSWH1TE | RG 1519 |
| SPRSLO | SOF3TCH | ROMERS2 | MSWHTE | RG 21 |
| SPRTAN | SOFA | ROMETRX | MSWLSW | RG 311 |
| SPRTBRK | SOFAT | ROMI 1 | MSX 2 | RG 50 |
| SPRTE | SOFIE B1 | ROMI 2 | MSY | RG 7 |
| SPRTN46 | SOFLO | ROMN 12 3 | MSY JOS | RG 81 |
| SPRTNS | SOFRITO | ROMN813 | MSY LYNN | RG ADOPT |
| SPRTUAL | SOFT TOP | ROMS MOM | MSYSG | RG BENZ |
| SPRTY01 | SOFTACO | ROMS109 | MSYUCK | RG SG |
| SPRTY2 | SOFTENG | ROMY | MSZUBE | RGC BRW |
| SPRUCE | SOFTLNK | RON B KEY | MT 11 | RGDTNND |
| SPRUNGR | SOGGY  S | RON CHAR | MT 2005 | RGG R32 |
| SPSTK29 | SOGIGI | RON E BOY | MT 2122 | RGHT MOM |
| SPT A MAC | SOGOOD2 | RON FAYE | MT 28 | RGHT WNG |
| SPTZKEL | SOHAM 2 | RON FS | MT 319 | RGK |
| SPUD 1 | SOHAM G | RON MART | MT 71314 | RGLAMPR |
| SPUDDIE | SOHI | RON RON | MT 8848 | RGLDE |
| SPUDDY | SOIMFER | RON575V | MT ACCT | RGLR MOM |
| SPUDRUN | SOJA | RONA SZN | MT AIR | RGM |
| SPUR5 | SOJU | RONAN | MT BIKES | RGM 1 |
| SPURGE 1 | SOKLOS | RONETTE | MT CAT | RGN 6 |
| SPURS11 | SOKMPRO | RONI H | MT CJ | RGNG BLL |
| SPY 4 | SOKOTO | RONIAM | MT CT | RGNRK |
| SPY V SPY | SOKR MOM | RONIBRY | MT DEW1 | RGNRK |

WONSER_002931

| SPYCMEX | SOL 1 V2 | RONIMAL | MT EVRST | RGS  240Z |
|---------|----------|---------|----------|-----------|
| SPYDEE | SOL FEGE | RONIN | MT III | RGS 196O |
| SPYDER 4 | SOL GOOD | RONIN | MT LIMO | RGSTN |
| SPYDRZ 1 | SOL SHNE | RONIN 39 | MT LMMN | RGTG |
| SPYDRZ 2 | SOL STA 1 | RONISE | MT MAMA | RGW XIV |
| SPYKER1 | SOL STA 1 | RONK 20 | MT WALET | RH 12 |
| SPYRAL 7 | SOL STA 2 | RONN13 | MT WASH | RH 15 |
| SPYRYDR | SOLABAD | RONNIE B | MT10EER | RH 2112 |
| SPYV 1 | SOLAC3 | RONNIE R | MTALIKA | RH 48 |
| SPYYDER | SOLACE2 | RONNIET | MTANG 67 | RH 484 GJ |
| SPYYDER | SOLDD | RONPAT E | MTB FAM | RH 99 |
| SPYYDER | SOLDIER | RONPETE | MTB SQD | RH CIRC |
| SPZNOUT | SOLDIT2 | RONROB2 | MTBALL | RH YW 1 |
| SQ 22 | SOLEIL7 | RONS GP | MTBERRY | RHA HVAC |
| SQ 5354 | SOLEO | RONS GW | MTBLK | RHAEGAL |
| SQ BRGR | SOLGDSS | RONSNAM | MTBOY | RHAWG |
| SQBX | SOLHLR2 | RONSTAR | MTBRASS | RHAWG |
| SQD LIFE | SOLIBU | RONSTUR | MTCLMBR | RHB 3 |
| SQEEZIL | SOLID 1 | RONWD4D | MTD THRU | RHB 4 |
| SQERL | SOLIMAN | RONY899 | MTE  NEST | RHB 8 |
| SQIRE | SOLIS M | ROO B SUE | MTE NSTR | RHB ESQ |
| SQORPIO | SOLMY | ROO BBY | MTEERGL | RHB III |
| SQQ SR | SOLO 99 | ROODOF | MTF | RHEC 89 |
| SQRD | SOLO ONE | ROOF FIT | MTFBWY1 | RHEC BRE |
| SQRL NUT | SOLO T | ROOF MAX | MTFBWY5 | RHEC03 |
| SQUADRA | SOLON | ROOFN4U | MTG GUY1 | RHEC92 |
| SQUAN1 | SOLOWHO | ROOFUN | MTGBRDZ | RHEINE |
| SQUEALR | SOLR NRG | ROOKER | MTGSLY | RHI EXE |
| SQUID | SOLSEKR | ROOM217 | MTH HEAD | RHIANON |
| SQUIRT E | SOLSHN | ROOOBIE | MTHECEO | RHICKS |
| SQUISH E | SOLSIS 1 | ROOROO | MTHR5HP | RHILL77 |
| SQUONK 2 | SOM DAY | ROOS15 | MTHRS OK | RHINO 63 |
| SQUOTCH | SOMA | ROOSKI | MTJ 3 | RHINO 74 |
| SQZAIDI | SOMAR | ROOSTNU | MTK911S | RHINO5 |
| SR | SOMAYEH | ROOTSS | MTKHD | RHJSR |
| SR 1111 | SOMBODY | ROPER1 | MTLDA | RHK LMBR |
| SR 13 | SOME FUN | ROR N 20S | MTLLCA | RHL 3 |
| SR 1ST SA | SOMGVAL | RORA 21 | MTM RIH | RHLZ |
| SR 80 GR | SOMMERS | RORCADE | MTMOMX2 | RHMTWO |
| SR CASEY | SOMMNE2 | RORO 581 | MTMUS | RHOBACK |
| SR MWM 2 | SON | RORO 92 | MTN A1R | RHOCATZ |
| SR TURBO | SON KSSD | RORO7 | MTN BEAR | RHOCBUS |
| SR X UW | SON KWIL | RORONOA | MTN COL | RHOD35 |
| SR13TH | SON2MOM | ROROROW | MTN DEW 4 | RHODEN |
| SR1NU | SONERDY | ROS 3 | MTN DI | RHOLWLD |
| SR1VARU | SONG 3 4 | ROS3BUD | MTN DRMN | RHON DON |
| SR420 | SONG 91 | ROSA 84 | MTN FEVR | RHONDA 1 |

WONSER_002932

| | | | | |
|---|---|---|---|---|
| SR51 BRD | SONG W | ROSA BEL | MTN GRRL | RHONNY |
| SR71 JM | SONGMAN | ROSA815 | MTN HIGH | RHONY3L |
| SR750 | SONGS | ROSADO | MTN LOVR | RHPS |
| SRA 2 | SONGW | ROSALVI | MTN LRSD | RHS LLC |
| SRA 3 | SONIC 14 | ROSBAL | MTN MIMI | RHT 6 |
| SRA SMIL | SONIK | ROSCOE O | MTN MOM3 | RHT 9 |
| SRACBA1 | SONKAN | ROSCOE2 | MTN VAN | RHYNOO |
| SRBELLA | SONNY 46 | ROSCOE3 | MTN33RS | RHYS |
| SRBKR | SONOMAE | ROSE | MTNDREW | RI 0123 |
| SRCASTK | SONORA | ROSE 23 | MTNEERS | RI 2 |
| SRCHRIS | SONORA 1 | ROSE 42 | MTNHY | RI8DEN |
| SRDARI | SONSET | ROSE 45 | MTNNEER | RIAHH |
| SREE | SONU RIO | ROSE 54 | MTNR FAN | RIAMAHI |
| SREE SUG | SONU115 | ROSE 64 | MTNROO | RIANNA |
| SRFNSAF | SONYAZ | ROSE 87 | MTNS PLZ | RIAS |
| SRFNUSA | SOO WHAT | ROSE LEX | MTNTRL | RIAS 95 |
| SRGE | SOOBDOO | ROSE LMT | MTNXING | RIBENJI |
| SRH MGHN | SOOBEEE | ROSE PRO | MTOGZ | RIBHI |
| SRI DHA 4 | SOODEEZ | ROSE W 8 | MTOVLOV | RIC LTD |
| SRI HARI | SOODEEZ | ROSE821 | MTPOKET | RICA BBY |
| SRI NISH | SOOGE 1 | ROSEBDS | MTPOKTS | RICALDE |
| SRI NISH | SOONER5 | ROSERUN | MTQ | RICC |
| SRI RAM | SOONER6 | ROSES C | MTRIX | RICCKY |
| SRI SIVA | SOONR FN | ROSETO | MTRMAID | RICE BOL |
| SRI SQR | SOOP BNE | ROSEY 42 | MTRRD | RICE ME |
| SRICAR | SOORMA | ROSEY73 | MTRSPT5 | RICE WAY |
| SRIJANM | SOOZOOM | ROSHAN1 | MTRSPT7 | RICEBAG |
| SRILU 7 | SOP A168 | ROSIE 1 | MTRSPT8 | RICH |
| SRILU7 | SOPASCA | ROSIE 23 | MTRSPT9 | RICH ANT |
| SRIN8HI | SOPH 1 | ROSIE 82 | MTRTRKR | RICH N DI |
| SRIOSLY | SOPH G | ROSIE43 | MTTS 21 | RICH R |
| SRIPADA | SOPHIAS | ROSILE | MTTX 22 | RICH20 |
| SRISAI9 | SOPHIE | ROSITA | MTV INC | RICH4RD |
| SRIVATS | SOPHIE B | ROSITA2 | MTVATED | RICH78 |
| SRIVEDA | SORE NO 1 | ROSKO 3 | MTVRN | RICHDAD |
| SRJ CJJ | SOREQUE | ROSS 22 | MTWINGS | RICHE |
| SRK 2JZ | SORLU | ROSS 93 | MTY | RICHIE I |
| SRM CLLC | SORRELL | ROSS BOZ | MTY BL8R | RICHMOM |
| SRMC 3 | SORRISO | ROSS KYE | MTY MOG | RICHY |
| SRMC LLC | SORWIN | ROSS SS | MTY NICE | RICK 4 |
| SRMM | SOSA3 | ROSS XT5 | MTY ROAR | RICK BOB |
| SRNDP2Y | SOSA429 | ROSS330 | MTY TSTR | RICK H 1 |
| SROUFE 2 | SOSNICK | ROSSI | MTY VH | RICK H 2 |
| SRPD 41 | SOSO A | ROSSION | MTYCAP | RICK13 |
| SRQ CMH | SOTANG K | ROSSRST | MU 1210 | RICKS 22 |
| SRRS02 | SOTCIWA | ROSVALD | MU DOGS | RICKS 67 |
| SRRY AMG | SOTCIWA | ROSY22 | MU HAWKS | RICKS M3 |

WONSER_002933

| | | | | |
|---|---|---|---|---|
| SRS  RAL | SOTELO | ROTH3 | MU5UBI | RICKSTR |
| SRT 2 | SOTRINI | ROTHBRD | MU5UBI | RICKZ  GT |
| SRT CUDA | SOUL 811 | ROTHCD3 | MU7JUM | RICO 791 |
| SRT DEMN | SOUL BKR | ROTHE2 | MUA DEEB | RICO4 |
| SRT DMON | SOUL JOY | ROTLUVR | MUAHH | RICOL |
| SRT ENVY | SOUL OK | ROTO MAN | MUAHZ | RICST |
| SRT FN 8 | SOUL SIS | ROTPAR | MUBARIG | RICTEYA |
| SRT RNGO | SOUL STR | ROTT1ES | MUBINA | RICY RCR |
| SRT WHAT | SOUL WHT | ROTTI | MUCAW 11 | RID3OUT |
| SRT4 4ME | SOULCKR | ROTTI 4U | MUCHWOW | RID3R |
| SRT425H | SOULD OT | ROUGE 2 | MUCK BOY | RIDE EM |
| SRT6 AMG | SOULGR | ROUNDII | MUCK IT | RIDE ONE |
| SRT8 PWR | SOULM8 T | ROUSH 19 | MUD BOX | RIDE1HD |
| SRTA FST | SOULMAN | ROUSH33 | MUD E WTR | RIDEADV |
| SRTKAT | SOUND 1 | ROUTE 66 | MUD MFIA | RIDER62 |
| SRTR 5FL | SOUPE | ROUX B | MUD MNEY | RIDEZ |
| SRVGOD 2 | SOUPMOM | ROUX B | MUD PLS | RIDGE90 |
| SRVICE | SOUPR 52 | ROV1N | MUD RIGZ | RIDGED |
| SRVPRO1 | SOUPS | ROVE1 | MUD SHRK | RIDGER |
| SRX 6 | SOUPSON | ROVE2 | MUD TYM | RIDLY 3 |
| SRY 4D W8 | SOURIA | ROVER 3 | MUD YAY | RIDLY 4 |
| SRY CRWD | SOUTA NA | ROVER JR | MUDBABE | RIDN EZ |
| SRY ME L8 | SOUTHPA | ROVER65 | MUDCRWL | RIDN W 64 |
| SRY MOM | SOVRIGN | ROVER69 | MUDD DOG | RIDNTOY |
| SS 049 | SOW3RS | ROVR 95 | MUDDMOM | RIEL 55 |
| SS 0666 | SOWBHA | ROW 4 | MUDDYY | RIENO |
| SS 10 | SOWERZ | ROW JIM E | MUDEMB | RIFF 74 |
| SS 13 NSX | SOY DLCE | ROW TIDE | MUDEMB | RIFFITT |
| SS 14 | SOYLENT | ROWDE | MUDGOD2 | RIG TEST |
| SS 17 JP | SOYMILK | ROWDEE | MUDHEN6 | RIGBY 98 |
| SS 2002 | SOZEY | ROWDSTR | MUDITA1 | RIGEL |
| SS 2006 | SP 0326 | ROWDY 9 | MUDNMOM | RIGEL 70 |
| SS 45472 | SP 0667 | ROWDY 9 | MUDPDLN | RIGG8 |
| SS 50 RS | SP 1009 | ROWDY RT | MUDPLZZ | RIGGS |
| SS 69 | SP 1051 | ROWDY Z | MUDS TJ | RIGIII |
| SS 69396 | SP 1106 | ROWDY50 | MUDTANG | RIGOLA |
| SS 775 | SP 1320 | ROWELL4 | MUDYRZR | RIGUIN |
| SS 888 SS | SP 1415 | ROWELL5 | MUELL3R | RIH |
| SS 99 | SP 1564 | ROWLEY | MUFASA 1 | RIH ASH |
| SS 99999 | SP 1660 | ROWNOL | MUFC 7 | RIH B BOY |
| SS AERO | SP 1679 | ROWTRAC | MUFC FAN | RIH BJC |
| SS BLUE | SP 170 | ROX STR | MUFD1VR | RIH BUGG |
| SS BOLT | SP 178 | ROX1E | MUFDSTR | RIH BWS |
| SS GEN5 | SP 1972 | ROXAS | MUFF1N6 | RIH CHAN |
| SS GRUMP | SP 215 | ROXBURY | MUFF3N | RIH DEBO |
| SS LS2 | SP 240 | ROXI3 | MUFFEN5 | RIH DEE |
| SS MALHI | SP 406 | ROXML | MUFFNS | RIH DION |

WONSER_002934

| | | | | |
|---|---|---|---|---|
| SS MONTE | SP 412 | ROXOR | MUFFY | RIH GRAM |
| SS NANA 5 | SP 4505 | ROXOR1 | MUG 7 | RIH HARI |
| SS NO 583 | SP 4530 | ROXXAN | MUG3N R | RIH HERM |
| SS OY VEY | SP 475 | ROXXAN | MUGA 16 | RIH KAT |
| SS PAID 4 | SP 479 | ROXXSTR | MUGEN R | RIH L LEE |
| SS RS 2 | SP 5023 | ROXY 19 | MUGEN RO | RIH LIL D |
| SS WHO | SP 60 | ROXY J | MUGG 86 | RIH MIKE |
| SS WHUT | SP 667 | ROXY T | MUGGL1 | RIH MOM |
| SS22SS | SP 70 | ROXYS | MUGLMOM | RIH RICH |
| SS333SS | SP 7106 | ROY 1 | MUGZEE | RIH RNDY |
| SSA | SP 7153 | ROY4LTY | MUH4OF8 | RIH SONS |
| SSA 2 | SP 777 JP | ROYAL 22 | MUHD786 | RIH TONY |
| SSAAARH | SP 795 | ROYAL K | MUHKAY | RIH7MOM |
| SSADGM | SP 957 | ROYAL M | MUHRATI | RIHCROM |
| SSAGENT | SP CECAR | ROYAL15 | MUIE PSD | RIHD29 |
| SSASSY | SP CHPLN | ROYAL24 | MUIR 1 | RIHGRAM |
| SSAVAG3 | SP GHOST | ROYALAX | MUIR2 | RIHLLEE |
| SSAVAGE | SP RLTR | ROYALE | MUKADEN | RIHNMJB |
| SSBALRD | SP10EY | ROYALE 6 | MUKADEN | RIHTWAN |
| SSBN 657 | SP1CED | ROYALE1 | MUKULA | RII |
| SSBN616 | SP1CEE | ROYALNG | MUL 5 | RIK |
| SSD JAKE | SP1KE30 | ROYCE B | MULA 18 | RIKAD95 |
| SSD6M | SP1TFRE | ROYCE2 | MULAN G | RIL MAN |
| SSDGM1 | SP3 ZOOM | ROYH115 | MULE 3 | RILEY 1 |
| SSDGM4 | SP33D UP | ROYL 24 | MULEKA | RILEY 11 |
| SSDGM5 | SP3NCE | ROYLGTP | MULET | RILEY JR |
| SSE 3 | SP3NCER | ROYNON | MULLET 3 | RILEY12 |
| SSENPAI | SP4CED | ROYS SS | MULLGAN | RILEY4 |
| SSETH | SP4RKY1 | ROZ 2 SAV | MULLUT | RILITOR |
| SSEXY | SP4RTY | ROZAA | MULLY 01 | RILYNNE |
| SSGLD | SPA LOVE | ROZAYY | MULTA9I | RIM 1 |
| SSHAKER | SPA1RKY | ROZELL | MULTAN | RIM 4 |
| SSHOES | SPAAACE | ROZWOMN | MULTI | RIM MAN 3 |
| SSIM | SPACE XX | RP 222 | MULTI | RIMI21 |
| SSJ 3 | SPACE XY | RP 3 | MUM 6 | RIMSHA4 |
| SSJ BLUE | SPACEX 1 | RP 43 | MUMA BDK | RINDI 07 |
| SSJ FORD | SPACIE | RP DRMHG | MUMAMIA | RINGOLD |
| SSJ GOKU | SPACX 1 | RP PRTY5 | MUMBOS2 | RINGS 22 |
| SSJB | SPADARO | RP2ONM | MUMECAR | RINK DAD |
| SSJOSH | SPAG8TI | RPARKER | MUMEROW | RINN 7 |
| SSK 7 | SPAM CAN | RPCB65 | MUMMY 95 | RIO BYRD |
| SSKRMER | SPAR1OS | RPDAD | MUMRGR | RIO DE J |
| SSKRRRT | SPARCLE | RPG4M3R | MUMS VAN | RIOLOBO |
| SSLIM | SPARE | RPHAYES | MUMSMN1 | RIOS 83 |
| SSLONG | SPARK 1 | RPJERMS | MUMSY 3 | RIOSDGO |
| SSMAS1 | SPARK J | RPKN ERR | MUNCH21 | RIOT 4 |
| SSMITH | SPARK03 | RPLC726 | MUNCHY1 | RIOT 5 |

WONSER_002935

| | | | | |
|---|---|---|---|---|
| SSMNVAN | SPARK6 | RPM 9K | MUNDA | RIP 1 DAD |
| SSN ARND | SPARKAL | RPM8K | MUNDIE | RIP 2SHU |
| SSO | SPARKET | RPNLIPS | MUNEE | RIP 3OO |
| SSO LONG | SPARKEY | RPO LS7 | MUNGA 03 | RIP ART |
| SSOH CEO | SPARKI 7 | RPRIDE | MUNGDSS | RIP BETT |
| SSOLD1 | SPARKL1 | RPSKDS | MUNIART | RIP BUN |
| SSON20S | SPARKLC | RPT EATR | MUNILOT | RIP BW |
| SSP B4C | SPARKS J | RPTL PIT | MUNKEYS | RIP CAKE |
| SSR 4 JT | SPARKY A | RQQSTER | MUNKIN2 | RIP CASH |
| SSR3SNT | SPARTN5 | RQSIE | MUNNY | RIP D M A |
| SSRRRRR | SPAZZ13 | RQZB | MUNQY | RIP D M A |
| SSRS2 | SPC 5 | RR 11 | MUNST3R | RIP DAD |
| SSS HAGS | SPC BALZ | RR 2019 | MUNY2 | RIP DALE |
| SSSAMMY | SPC LNX2 | RR 2112 | MUNY4U2 | RIP DDM |
| SSSD | SPC MAN | RR 2577 | MUNYAYO | RIP DEBB |
| SSSSLO | SPC1TUP | RR 2712 | MUOD04 | RIP DEBO |
| SSSSNEK | SPC5H1P | RR 67 CR | MUPPY 1 | RIP DION |
| SSTRETR | SPCADET | RR 816 | MUR1CAA | RIP DLPH |
| SSU MOM | SPCCASE | RR HVAC | MUR1CAA | RIP DOC |
| SSUGA | SPCE CDT | RR ROVER | MUR1LLO | RIP DOC |
| SSUGAR | SPCFRCS | RRAHH | MURACA | RIP EVH |
| SSW 1 | SPCH PTH | RRCL | MURAEL1 | RIP FAM |
| ST  JUDES | SPCHLSS | RREEE | MURALI | RIP G MA1 |
| ST 1121 | SPCL 440 | RRF | MURALI 5 | RIP GDR |
| ST 3588 | SPCL Z28 | RRK APS | MURCI | RIP HAWK |
| ST 4 | SPCSHP9 | RRMINKS | MURCI | RIP HAZL |
| ST 4 ME | SPCY BOI | RRMYMK | MURCI ME | RIP HEMI |
| ST ANN 68 | SPCY BOY | RRP III | MURDAG | RIP JASN |
| ST CHMP | SPCY MOM | RRP LLC | MURDOG2 | RIP JOE |
| ST GEO | SPD BOAT | RRRR555 | MUREB | RIP JOSE |
| ST HNGRY | SPD BUMP | RRS MD | MURI11O | RIP KODI |
| ST I RISE | SPD RCR | RRSSWIM | MURIKAA | RIP LA |
| ST I RIZE | SPD READ | RRSVR20 | MURKIN | RIP LEAN |
| ST JOHN | SPD3R | RRT 3 | MURPH 49 | RIP LEO |
| ST LIFE | SPDDMN 1 | RRT BABE | MURPH75 | RIP LMB |
| ST MICKS | SPDEMON | RRTAT2 | MURPHY 3 | RIP LOUI |
| ST MKIII | SPDHNTR | RRTESLA | MURPHY 4 | RIP MADA |
| ST MY 58 | SPDR 124 | RRW 3 | MURR1CA | RIP MBZ1 |
| ST RNGTH | SPDR DAN | RS 11 | MURRADK | RIP MIL |
| ST ROCK | SPDSTR | RS 12 | MURRAY 9 | RIP MILO |
| ST11CKS | SPDW4GN | RS 143 | MURRAY4 | RIP MOMY |
| ST1CH | SPDWAGN | RS 1959 | MURRY | RIP MUFF |
| ST1FF1 | SPDYTOW | RS 1959 | MURSE E | RIP NGK |
| ST1FFY | SPEAKE | RS 1999 | MURSE18 | RIP OIL |
| ST1NG ME | SPEC | RS 1LE | MURT 2 | RIP PAJO |
| ST1TCH1 | SPEC 1 | RS 2004 | MURTAGH | RIP PAUL |
| ST33LER | SPEC4 | RS 52 | MUS B NCE | RIP PJ |

WONSER_002936

| ST3PH | SPECAL K | RS 5990 | MUS7AN9 | RIP PJ |
|---|---|---|---|---|
| ST4R TRK | SPECL K | RS 6 | MUSC MAM | RIP POPS |
| ST4RBOY | SPECS 4 U | RS 646 | MUSDANG | RIP RUDY |
| ST4RM4N | SPECTR1 | RS 68 | MUSE ME | RIP SCAT |
| ST8 BUK I | SPED981 | RS 68 SS | MUSGRVE | RIP SR |
| ST8 LAW | SPEED UP | RS 87 | MUSH 1 | RIP TATI |
| ST8 RAZR | SPEEDER | RS BLZR | MUSH237 | RIP THAS |
| STA CLSY | SPEEDY3 | RS CUP | MUSHTAQ | RIP TION |
| STA PUF | SPEEDYQ | RS JR 33 | MUSIC 17 | RIP TWON |
| STA STA | SPEEVA | RS JS 23 | MUSIC 2 | RIP VELL |
| STA STRG | SPEEZE | RS JUDAH | MUSIC QI | RIP WAX |
| STA4VER | SPEN2 | RS10BRG | MUSICK2 | RIP WRLD |
| STAATS1 | SPENCR Q | RS20 WS8 | MUSICMN | RIP ZIRE |
| STAB DDY | SPF50 CS | RS33JR | MUSICTY | RIP ZOEY |
| STABLE | SPGRL | RS5 LOL | MUSINGA | RIPARIS |
| STABLE 2 | SPHENE | RS7 KOOZ | MUSIQ | RIPBOO1 |
| STACEY | SPHRKLE | RS7 KOOZ | MUSK | RIPCBLK |
| STACKIN | SPHS 22 | RSB 1 | MUSK TRK | RIPEPI |
| STACLEI | SPI D FAN | RSBCR | MUSKIE  4 | RIPER |
| STACY45 | SPICE 2 | RSBLAZR | MUSKLES | RIPFACE |
| STAFNKK | SPICEE 2 | RSC III | MUSLM | RIPGENO |
| STAGE 03 | SPICY 5 O | RSC3PO | MUSSBUS | RIPHD |
| STAGEMA | SPICY 95 | RSCLE | MUSSELS | RIPHT |
| STAGER 1 | SPICYYY | RSE TRKS | MUSSER | RIPIN IT |
| STAGES | SPIDEEY | RSEP7 | MUST B7 | RIPIT |
| STAHR RN | SPIDER C | RSF X2 | MUST PAY | RIPJAAY |
| STAL UN | SPIDER8 | RSGT16 | MUST PAY | RIPJSH |
| STALKER | SPIDR 19 | RSH RSH | MUSTACH | RIPKEN |
| STAMP EM | SPIDR1 | RSH Z71 | MUSTAFF | RIPKI |
| STAN 09 | SPIDR83 | RSII | MUSTAG | RIPKRED |
| STAN 1 | SPIFI 1 | RSILNT 1 | MUSTNG1 | RIPL EFC |
| STAN 69 | SPIKE F | RSIXT8 | MUSTOFO | RIPLDT1 |
| STAN615 | SPIKEIT | RSKYBTS | MUSUBIE | RIPLOIS |
| STAN69 | SPIKES | RSLOUGH | MUTATE | RIPLRB |
| STAN6ER | SPIKY | RSMALLC | MUTENDE | RIPLY22 |
| STANCE | SPINEE | RSMARIA | MUTHR | RIPMA18 |
| STANCED | SPIRITS | RSNBEAR | MUTI 1 | RIPMAL9 |
| STANCER | SPIT79 | RSOLLY | MUTILDA | RIPP3R |
| STANDBY | SPIYDER | RSP | MUTSIM | RIPPL3 |
| STANDIN | SPKREAL | RSP 7 | MUTT5 | RIPQUAN |
| STANF 10 | SPKRL ON | RSP 9 | MUTTCAR | RIPTANK |
| STANG 04 | SPLD | RSPECT | MUTTMVR | RIPTEAR |
| STANG 13 | SPLD DVA | RSPITZ | MUTTT | RIPTIDE |
| STANG 22 | SPLD RTN | RSPURL2 | MUTTWAH | RIPVIK |
| STANG 92 | SPLDAZZ | RSQENGR | MUTV99 | RIR |
| STANG18 | SPLDGMA | RSQRIG2 | MUUAAHH | RIR II |
| STANG5 | SPLEEN 1 | RSRO1 | MUUR | RIRI |

WONSER_002937

| STANG97 | SPLINDA | RSRO2 | MUV OV3R | RIRI 707 |
|---------|---------|-------|----------|----------|
| STANGGG | SPLLMAN | RSROCK | MUV1T | RISHA  1 |
| STANGIN | SPLSHMT | RST EZMA | MUVAOF3 | RISHI B |
| STANGS | SPLUNKR | RST I | MUXOR | RISHI TR |
| STANGY | SPLURGD | RST IN HM | MUY FRSA | RISHITA |
| STANK 3 | SPMSCCD | RST RCKT | MUZC N ME | RISIKA |
| STANK N | SPOETZL | RST TORA | MUZIC | RISIMHI |
| STANKAN | SPOIL MI | RSTATS | MUZIC | RISIN UP |
| STANKN2 | SPOILD 2 | RSTIK | MUZIKMN | RISK1 |
| STAPE 12 | SPOILRS | RSTRT Y L | MUZK101 | RISKBZ |
| STAR 02 | SPOILTT | RSTUART | MUZYUMS | RISKEY2 |
| STAR CK | SPOIYLD | RSTUFF | MUZZI | RISKY BZ |
| STAR GAZ | SPOKEN 4 | RSTYGLF | MUZZI84 | RISNLOV |
| STAR WRS | SPOLED2 | RSTYRKT | MUZZY27 | RISS XX |
| STAR8OY | SPOO MOM | RSWEETZ | MV 1319 | RISSSAA |
| STARBBY | SPOODAD | RSZ | MV 67 | RITA B 7 |
| STARBKS | SPOOKD | RT 1968 | MV FWD 2 | RITA K T |
| STARBRD | SPOOKIE | RT 2014 | MV FWD 3 | RITA RAN |
| STARDEN | SPOOKYY | RT 3612 | MV2CNCY | RITAB1 |
| STARDON | SPOOLIN | RT 50TH | MVB 8 | RITAJTT |
| STARDUS | SPOOLN | RT 66 SS | MVD 1 | RITAS JP |
| STARK 13 | SPOOLQN | RT 91 | MVDIV | RITASM |
| STARK 7 | SPORANJ | RT BABE | MVELI 22 | RITCHIE |
| STARLN R | SPORT  K9 | RT BOWER | MVG JEEP | RITFW |
| STARS 04 | SPORT 2 | RT CHICK | MVIEGNR | RITZ 28 |
| STARTUP | SPORT 20 | RT CRAZY | MVL | RIVER 8 |
| STARWAR | SPORTY1 | RT H3MI | MVM DVM | RIVER9 |
| STAT MAN | SPOT COW | RT HACNI | MVM DVM 2 | RIVERO |
| STATEN | SPOTTY 1 | RT LEXEE | MVM LENA | RIVERS |
| STATON | SPOYL ME | RT MEOW | MVMBA24 | RIVETED |
| STAWOKE | SPR BEE | RT MOMMA | MVNG ON | RIVITD |
| STAY BCK | SPR DRV | RT NEON | MVOR 1 | RIVLOVE |
| STAY CAV | SPR EDGY | RT RAY | MVP | RIVNDEL |
| STAY EOD | SPR NTRL | RT SHKR | MVP SR | RIVRGRL |
| STAY INN | SPR3N1X | RT THING | MVPETE | RIXH |
| STAY RDY | SPRBWL6 | RT WING | MVTT19 | RIXHD |
| STAY UP 3 | SPRDEGL | RT18RAM | MVWM1LR | RIXVETT |
| STAYLOR | SPRDLN2 | RT2BEAR | MVYRD3 | RIYAN29 |
| STAYONF | SPRDLN3 | RT36 OCS | MW 02 | RIZE LLC |
| STAYPFT | SPRDLN4 | RT66 JP | MW 9999 | RIZZLE |
| STAYPUT | SPRING 9 | RTAIL | MW 9999 | RIZZO 1 |
| STAYUP3 | SPRINGY | RTANNER | MW AUDIO | RJ 1112 |
| STAZZI | SPRINGZ | RTC MNKY | MW PW | RJ 1976 |
| STBEAST | SPRJAGD | RTCHIE | MW2KIDS | RJ 31112 |
| STBOB | SPRKL ON | RTD 1 | MWB 1 | RJ 429 |
| STCBX2 | SPRKLES | RTD M | MWB GMC | RJ 5566 |
| STCH 626 | SPRKLEY | RTD STRG | MWB JWB | RJ 8 |

WONSER_002938

| | | | | |
|---|---|---|---|---|
| STCK302 | SPRKLZ | RTEE | MWBC | RJ 877 |
| STCMCLP | SPRKY 15 | RTEST 42 | MWCH POP | RJ 9173 |
| STD WORK | SPRMAN1 | RTF 3 | MWD V240 | RJ FARMS |
| STDIO33 | SPRMN | RTF 3 | MWE 1 | RJ GMA |
| STE1LA | SPRNG11 | RTF 4 | MWEAVER | RJ HD |
| STE1NKE | SPRNKLS | RTGOBRR | MWGGT | RJ LUPIN |
| STE3LRS | SPRNT CR | RTGOTYA | MWIP | RJ ZZZZ |
| STEAL ME | SPRNT6P | RTH PKNG | MWJ | RJAJRA |
| STEAMS | SPROKIT | RTHOOK | MWJW 1 | RJBIRD |
| STECH  5 | SPRSYNB | RTHRBHH | MWJW 2 | RJC 1 |
| STECK E | SPRT CTR | RTHRTY5 | MWMWWMW | RJCJ |
| STEED 15 | SPRT KDZ | RTHTRTH | MWN | RJCMB |
| STEED OO | SPRTKUS | RTHUN1 | MWNWMNW | RJEEP2 |
| STEEL V | SPRTWNG | RTIRED 1 | MWOA | RJF 3 |
| STEEL74 | SPRTY 68 | RTIRED2 | MWOC20 | RJG 6 |
| STEELE2 | SPRTYSS | RTIRMNT | MWPJEEP | RJG 7 |
| STEELE5 | SPRU 2 | RTJT12 | MWPM | RJGA12 |
| STEELEY | SPRWOMN | RTLTRAP | MWS 1 | RJHDZ 4 |
| STEELO1 | SPS 6 | RTMC | MWVWMVW | RJHDZ 5 |
| STEELRZ | SPSVCS 2 | RTN DOGS | MWW 1 | RJJ 7 |
| STEFAN 1 | SPUD02 | RTOWN | MX 162 | RJJ SEJ |
| STEFELS | SPUDBUG | RTR W7TH | MX 286 | RJKXIII |
| STEFS 3 | SPUDMAN | RTROQWN | MX 288 | RJNP14 |
| STEFS JL | SPUDMOM | RTRUKIN | MX 45 | RJOICE |
| STEINKE | SPUN OUT | RTS 1 | MX 51991 | RJP NJP |
| STELBLU | SPURS 10 | RTSPAZO | MX 597 | RJR 3 |
| STELLA 8 | SPXB 66 | RTTL TRP | MX 6 | RJRGBR |
| STELLLA | SPY C RED | RTTNPCS | MX 693 | RJS BAN |
| STELRS6 | SPYDA 07 | RTU | MX 916 | RJS F430 |
| STELSER | SPYDRAX | RTW C6 | MX 92 | RJS LOP |
| STELTH3 | SPYF3 | RTWAGN | MX GLMPR | RJSLOP |
| STELUH | SPYMOBL | RTY CHPY | MX IROH | RJSWIFE |
| STEPEHN | SPYNTR | RU BD | MX MAMA | RJTHEGD |
| STEPH 21 | SPYRO | RU CAT 09 | MX MOOD | RJW 5 |
| STEPH X F | SQ BODY | RU REDY | MX MOUTH | RJWJW |
| STEPH21 | SQ DIAZ | RU4 OSU2 | MX PANDA | RJWSR |
| STEPH55 | SQADRON | RU4UK | MX PLUS B | RJY 1 |
| STEPHIE | SQATCH1 | RU5TY | MX REBO | RK 10 |
| STEPIN | SQBODY1 | RU8Y R3D | MX RS | RK 1021 |
| STEPPUP | SQIGZ | RUAJF | MX VTEC 5 | RK 1210 |
| STEPUP2 | SQIRT | RUBAE20 | MX5 NA | RK 1210 |
| STEREOS | SQK 77OO | RUBARBS | MX5 ND2 | RK 2 |
| STERL1N | SQL THIS | RUBARU | MX54HER | RK 27 |
| STERN 2 | SQMUP | RUBI 14 | MX5CRZN | RK 302 |
| STET 1 | SQP 1 | RUBI 3 | MX5GTS | RK 4 |
| STET 2 | SQR BDY | RUBI CAN | MXAXGXA | RK 42906 |
| STEVE 2 | SQREBDY | RUBI KAT | MXCLLNT | RK 572 |

WONSER_002939

| | | | | |
|---|---|---|---|---|
| STEVE K | SQRLY | RUBIFUN | MXDDY MX | RK 747 |
| STEVE KT | SQRTLE | RUBINO | MXICO NY | RK 997 |
| STEVE MC | SQS 1 | RUBIROO | MXLANYY | RK CLMBR |
| STEVEN C | SQT COPS | RUBITOY | MXLOVIN | RK GOOD |
| STEVENV | SQU4TCH | RUBIX | MXM 3FRT | RK N RLLA |
| STEVEOZ | SQUAD 6 | RUBLE | MXM EFR7 | RK PICK |
| STEVO C6 | SQUADRN | RUBR HVZ | MXMIATA | RK PO |
| STEVZAP | SQUANCH | RUBROWS | MXOLWGN | RK TAILR |
| STEWI | SQUARHD | RUBY 14 | MY  6PAK | RK1NG |
| STEWIE J | SQUATCH | RUBY 2 | MY  PT | RKB 8 |
| STEYN 02 | SQUIDIA | RUBY 4 2 | MY 04 BMW | RKC2TLC |
| STF STRG | SQUIDZ | RUBY DO | MY 05 LJ | RKCI |
| STFNFLF | SQUIR3L | RUBY K | MY 06 VUE | RKEBOBY |
| STG 1 | SQUIRE 7 | RUBY LOV | MY 11 | RKEYTEK |
| STG GRND | SQUIRTL | RUBY OH | MY 12 GMC | RKN ROBN |
| STGR LEE | SQUIZ8 | RUBY PNY | MY 1957 | RKN RUBI |
| STH WAY 5 | SQUONK 3 | RUBY R3D | MY 1964 | RKNS GT |
| STHEPH M | SQURRL | RUBY SUE | MY 1967 | RKO QUEN |
| STHODGE | SQUTCH | RUBY V | MY 1970 | RKO ZOOM |
| STHRN | SR 1008 | RUBY WOO | MY 1FIVE | RKOUT |
| STI TIME | SR 4440 | RUBY04 | MY 2 KIDS | RKSW |
| STI WAGN | SR 626 | RUBY1 | MY 2 PUPS | RKT |
| STIBOSS | SR 81713 | RUBYD3 | MY 2021 | RKTEK |
| STIEGL | SR 999 | RUBYGRL | MY 21 | RKTKT |
| STIF14U | SR ITIS | RUBYS 13 | MY 21 NSX | RKTYTRK |
| STIFFLR | SR MED | RUBYS 13 | MY 21 TLX | RKVETTE |
| STIGALL | SR OIIIO | RUC PLMG | MY 21 TRX | RKVETTE |
| STIK IT | SR STANG | RUDD 1 | MY 21 ZL1 | RKY RDG |
| STIL I RS | SR1KAR | RUDDER2 | MY 3 | RL 011 |
| STIL RAW | SR1TEJA | RUDE FAM | MY 3 JAMS | RL 13 |
| STILL KB | SR3NITY | RUDE1 | MY 3 JBB | RL 29 |
| STILLY1 | SRA 4 | RUDE2 | MY 328 | RL 458 |
| STILLY1 | SRA1R | RUDEGRL | MY 34OI | RL 4GOD |
| STILT 88 | SRAJSKI | RUDIMUS | MY 3RD I | RL 6948 |
| STILYN | SRBMEX | RUDIVR2 | MY 4 MEN | RL 74 |
| STIMIE | SRC  ALJ | RUDRA P | MY 427 SC | RL 86 |
| STIN1 | SRDAR JI | RUDRA18 | MY 430 | RL 962 |
| STING 17 | SRDEAN | RUDWN | MY 47 ROD | RL EQUNX |
| STING GR | SRDOS | RUDY | MY 49 | RL MORAN |
| STING8R | SRENIT T | RUDY 42 1 | MY 5 PT O | RL RAY |
| STINGIR | SRFRBOB | RUDY JR | MY 51521 | RL RAY |
| STINY | SRFRGRL | RUDY23 | MY 57 CHV | RL STATE |
| STIRO1D | SRG 3 | RUDY51 | MY 65 BUG | RL5KL3 |
| STITCH 7 | SRH 4 | RUE CREW | MY 65 GT | RL8TR JS |
| STIX 35 | SRH CNNR | RUEB22 | MY 80 BU | RLA PAA |
| STIZERT | SRH EGL5 | RUEHR1 | MY 88 | RLA TOR1 |
| STKR RCG | SRH JR | RUETRNR | MY 89BNZ | RLABKAB |

| STL  RZN | SRH MGHN | RUF MAT | MY 98 GT | RLAST8N |
|----------|----------|---------|----------|---------|
| STL A DU | SRH SQRD | RUF N 1T | MY ACDC | RLAW 80 |
| STL BLSD | SRI AMMA | RUFF3K9 | MY ALFY | RLB GRB |
| STL FLSN | SRI DIV | RUFFS | MY ASE | RLB JLD1 |
| STL SEXY | SRI DVM | RUFUS 01 | MY ASTRO | RLB JR |
| STL TLKN | SRI P | RUFUS JM | MY BAD 34 | RLBDBSH |
| STL UR FC | SRIALLU | RUFUS JO | MY BAD GN | RLBTTMB |
| STL YADI | SRIBAL6 | RUG BUG | MY BAD88 | RLCHMY |
| STL2LOW | SRIBALG | RUGAMA | MY BBQ | RLD 4 |
| STLBNME | SRIDH 15 | RUGBY MA | MY BEE 67 | RLE 7 |
| STLEGRL | SRIDHAR | RUGELUS | MY BIMR | RLEE 15 |
| STLERZ1 | SRIJA | RUGGIN | MY BLK G6 | RLG DLG |
| STLIRZ4 | SRIKARA | RUGHLUV | MY BLUE | RLG STNS |
| STLL H20 | SRIMAN | RUGHS 08 | MY BO TIE | RLG3RD |
| STLNLOV | SRINATH | RUGHS09 | MY BOGIE | RLH 2 |
| STLR CHK | SRINU | RUGHS10 | MY BOX 98 | RLHSWFE |
| STLR FAM | SRISHA | RUGHS11 | MY BRNCO | RLJ MPJ |
| STLRF4N | SRIYAA | RUGHS12 | MY BST | RLL JAL |
| STLRS  48 | SRJ TA | RUGHS13 | MY BTMBL | RLLAWAY |
| STLRS 7 | SRJ1S | RUGHS14 | MY BUUG | RLLN DKS |
| STLRS RK | SRJJAL | RUGMAN | MY BYRD | RLLTD18 |
| STLRZZ | SRN RSP | RUGRATS | MY C8R | RLLY FAB |
| STLTH 22 | SRNAT | RUHH ROH | MY CADDI | RLLY HER |
| STLTH13 | SRNICK 1 | RUHI 20 | MY CAH | RLM 9 |
| STLY VAN | SRNVSN1 | RUHT ROW | MY CAKES | RLMTY 69 |
| STLYZ MA | SRNVSN2 | RUINED | MY CALM | RLN DBLS |
| STM BRKR | SRO TAC | RUIZ | MY CAN | RLO |
| STM TRP | SRRP | RUIZ 73 | MY CAPTN | RLO 7 |
| STMIKL1 | SRRY BRO | RUIZ INC | MY CARR | RLP |
| STMIKL2 | SRRY MA | RUIZING | MY CATHY | RLP |
| STMOUSE | SRRYMUM | RUJUTA | MY CATTY | RLP 8 |
| STMPY | SRS GRCE | RUK THOR | MY CHEVY | RLRGRL9 |
| STMTR3R | SRT  RIDN | RUK1ND | MY CHKOT | RLS I |
| STN 1 | SRT 24V | RUKBUS | MY CHVY | RLS NS |
| STN 157R | SRT 4 FUN | RUKESS | MY COOP D | RLS8LAW |
| STN VALY | SRT 4X | RUKIA | MY CRIB | RLSRYCE |
| STNBYME | SRT C YA | RULATE2 | MY CROSS | RLST8 N8 |
| STNCE KR | SRT ETR | RULE 062 | MY CRUSR | RLSTGRL |
| STNDBY | SRT FOUR | RULE9 | MY DBL J | RLT1D3 |
| STNG HER | SRT LIFE | RULIE | MY DEAR | RLTBME |
| STNG YA | SRT OCHO | RULOOKN | MY DEDE | RLTIDE4 |
| STNGR GT | SRT SCPK | RUM3RZ | MY DELLY | RLTN320 |
| STNGRAY | SRT8 8UP | RUMBLE D | MY DEUCE | RLTOR WB |
| STNGRS3 | SRTBABE | RUMHAMM | MY ECHO | RLTR  EXP |
| STNIS 74 | SRTII | RUMKIN | MY EQWNX | RLTR ALY |
| STNLY CP | SRTPWR | RUMOVIN | MY EV | RLTR APR |
| STNMNKY | SRTRIDN | RUMPUS | MY EX | RLTR AUB |

WONSER_002941

| STNQRRY | SRUHANU | RUMPY | MY EXUAN | RLTR AVA |
|---|---|---|---|---|
| STNY BRK | SRV MGR 1 | RUMYAWA | MY FAV 3 | RLTR BAE |
| STO LAT 2 | SRVEGOD | RUN | MY FAVE 5 | RLTR BEN |
| STO LAT 3 | SRVHOPE | RUN 2 GOD | MY FIFI | RLTR BLL |
| STOFR  Z4 | SRVIV 21 | RUN 4  IT | MY FJC | RLTR CGL |
| STOH7CK | SRVRR31 | RUN C GOD | MY FLEX 2 | RLTR GUY |
| STOK PSI | SRW 3 | RUN DIVE | MY FOX | RLTR JRV |
| STOKED 2 | SRWLKR3 | RUN DMCR | MY G WAGN | RLTRGAL |
| STOLEN M | SRX4LSG | RUN DOC | MY GEN 6 | RLTW SS |
| STOLL | SRXY | RUN FAR | MY GIGI 2 | RLTY3 |
| STOLN | SRY 4 TW8 | RUN MORE | MY GIRL 1 | RLV |
| STOMJAF | SRY1ML8 | RUN WYLD | MY GMC T | RLV 1 |
| STON3 | SS 05 GTO | RUN1N L8 | MY GRAMY | RLW 1 |
| STON3Y1 | SS 110 | RUN2IAM | MY GRAND | RLW 4 |
| STONE 12 | SS 1111 | RUN2SUN | MY GROOT | RLWC |
| STONE 16 | SS 45 | RUNAN L8 | MY GSPS | RLY MY GY |
| STONE 4 U | SS 455HP | RUNARND | MY GUYY | RLYDOOD |
| STONE4 | SS 47 | RUNBIKE | MY H BUS | RM 1006 |
| STONER | SS 5253 | RUNBYU | MY H3MI | RM 1013 |
| STONES K | SS 5555 | RUNDMC3 | MY HAWK | RM 1212 |
| STONEY3 | SS 583 | RUNGRL 1 | MY HILDE | RM 143 |
| STONIE B | SS 68 SS | RUNNOFD | MY HO V8 | RM 1740 |
| STONZ | SS 69CAM | RUNNWAY | MY HOR C | RM 322 |
| STOOGE | SS 72 | RUNS 9 | MY HOT 1 | RM 4 1OOO |
| STOOPS 1 | SS 76 | RUNT3 | MY HRBY | RM 413 |
| STOOTSY | SS 777 | RUNVS2 | MY HRSEY | RM 47 |
| STOP CC | SS 7777 | RUNZ OK | MY HUY 47 | RM 513 |
| STOP DEV | SS 92086 | RURT 2 | MY HYPNO | RM 557 |
| STOP LAM | SS AND SS | RUS T JP | MY ID 4 | RM 616 |
| STOP OMG | SS BABY | RUS2USA | MY JEEP 3 | RM 665 |
| STOP PRE | SS BEE | RUSEXY | MY JETTE | RM 9828 |
| STORAG 7 | SS BONDO | RUSF777 | MY JP LFE | RM 9999 |
| STORK 23 | SS CHEVY | RUSH 4VR | MY KOLA | RM CLARK |
| STORKRN | SS CMARO | RUSH B | MY KONA 3 | RM MIATA |
| STORM | SS COUPE | RUSH PJ 5 | MY KONG | RM RF |
| STORM 23 | SS EATER | RUSH R4O | MY KOTA | RM SR |
| STORM 8 | SS FAMLY | RUSH212 | MY LAC 1 | RM SR |
| STORM D | SS GARY | RUSHING | MY LAC 1 | RM109 |
| STORM FC | SS GOKU | RUSHNG | MY LANDR | RMA 4 |
| STORMAN | SS HT WHL | RUSI22 | MY LAYLA | RMA 7 |
| STORMY 7 | SS HUNTR | RUSKY | MY LEA | RMA 7 |
| STORTS | SS KILLA | RUSTBLT | MY LEXY | RMAINSO |
| STORY DR | SS MOPAR | RUSTEEE | MY LITLE | RMARIE3 |
| STOSHZ | SS ONE LE | RUSTY YJ | MY LS | RMARYR |
| STOUGH1 | SS RLTR | RUSTYP | MY LST CR | RMB 6 |
| STOV | SS ROB | RUSTYTJ | MY LUV CB | RMBL BE 1 |
| STOV | SS SHOCK | RUTH 28 | MY M6 BMR | RMBL PNY |

WONSER_002942

| STOVEN | SS SLICK | RUTH 3DR | MY MACY | RMBL RIG |
|---|---|---|---|---|
| STOW  OH | SS SPRTS | RUTH E 42 | MY MAMBA | RMBL1 |
| STP H8TN | SS V3TT3 | RUTH L R | MY MAMI | RMBLN RX |
| STR EGL 1 | SS WUT | RUTH42 | MY MARO | RMBS |
| STR FOX | SS YENKO | RUTHI3 | MY MAX 04 | RMC 4US |
| STR FURY | SS117 | RUTHIEG | MY MEME | RMC IT1 |
| STR LABS | SS12MAN | RUTHR4D | MY MIKEY | RMC IT3 |
| STR TRK 2 | SS4US | RUTHS 86 | MY MINEE | RMDITTO |
| STR TRK1 | SS703 | RUTLDGE | MY MNI 68 | RME VETE |
| STR W4RS | SSAKCAJ | RUUUUBY | MY MNI 92 | RMFR 1LE |
| STR WAR5 | SSAM 01 | RUWAILI | MY MOCHA | RMG 2 |
| STR WRS 4 | SSB 2 | RUYYYYY | MY MONIE | RMH 7 |
| STR1DER | SSBN622 | RV 2 WDW | MY MOOK | RMJS |
| STR1NGS | SSBN640 | RV 361 | MY MS M | RMK 3 |
| STR1VE | SSBN656 | RV 96 | MY MX6 | RMK 6 |
| STR3AM | SSDDAY | RV BUDDY | MY MY 3 | RMMA117 |
| STR8 AJ | SSDGM3 | RV RENTL | MY NACHO | RMNS 831 |
| STR8 DRP | SSDZZ | RV RV | MY NATA | RMNS 838 |
| STR8 GAS | SSEEYAA | RV88BV | MY NAV | RMNULTY |
| STR8 SRT | SSG 2 | RVBICON | MY NEVER | RMR Z51 |
| STR8CRZ | SSG 2 | RVENISE | MY NO CO2 | RMRM C6 |
| STR8OUT | SSG 7 | RVETTE | MY NO ICE | RMSTRCK |
| STR8TFN | SSGRGIE | RVG CHR | MY NU NU | RMY MOM3 |
| STRAIT 4 | SSHH | RVIMANA | MY OASIS | RMZ  7 |
| STRAIT8 | SSICK | RVING IT | MY OFFIC | RN 20 |
| STRAT 18 | SSIRIUS | RVL LML | MY OFFIC | RN 2024 |
| STRAT4D | SSJ JACK | RVN 4 SIX | MY OG 53 | RN 4 |
| STRAUS 1 | SSLASOR | RVN WOOD | MY OG 61 | RN 4 EVER |
| STRAW 4 U | SSLTD1 | RVNCL4W | MY OL LDY | RN 4 HIM |
| STRBO | SSLUCA | RVNCRUZ | MY OWN ME | RN 4 LYFE |
| STRBOY1 | SSMILEY | RVNUTS | MY P1P3R | RN 4 LYFE |
| STRCH31 | SSMINOW | RVOSAUR | MY PAP | RN 4 PETS |
| STRDUST | SSMITH1 | RVP FREE | MY PAPI | RN 456 |
| STREAKS | SSMOKEY | RVP GOLD | MY PAYCK | RN 921 |
| STREBER | SSMORES | RVP NOW | MY PERK | RN ALLIE |
| STRESSY | SSO RAD | RVPB | MY PLSR | RN BY |
| STRET | SSOGC | RVPLUXE | MY PREZ | RN CNOR |
| STRF1RE | SSOOEY | RVPMPDD | MY RAN DA | RN CRA |
| STRGHT6 | SSPOILD | RVR AUTO | MY RANG3 | RN JACSN |
| STRIKNZ | SSPONSS | RVR LF2 | MY REC1N | RN LAY |
| STRKE IT | SSPOOKY | RVR NRTH | MY RED C6 | RN LIL A |
| STRKY | SSR4CAH | RVRAT10 | MY RED C8 | RN MEGAN |
| STRLING | SSS 2 | RVRCHEF | MY REDS 1 | RN MSTG |
| STRM | SSS DZGN | RVRFUN | MY RELLA | RN PROF |
| STRM | SSSL | RVRVR | MY RF MX5 | RN4LFYT |
| STRM DMG | SSSLLC | RVTR | MY RLTR | RN4LIFE |
| STRMFLY | SSSNAKZ | RVTSRDS | MY ROCKY | RNC4EVR |

WONSER_002943

| | | | | |
|---|---|---|---|---|
| STRMTPR | SSSPONS | RVYC 20 | MY ROM30 | RNC4U |
| STRMXL6 | SSSS M | RW 0729 | MY ROXY | RNCAMPR |
| STROH 51 | SSSSS5 | RW 4 CW | MY RUBY1 | RND TOP |
| STROH1 | SSSSST | RW 74 | MY RULES | RNDOG |
| STROH2 | SSTOLL | RW 78 DW | MY RUN | RNDR |
| STROKE | SSTR LKS | RW 7810 | MY SABRE | RNGADE4 |
| STROKE 1 | SSU DAD | RW GL3 | MY SEMI | RNGMERO |
| STROKIN | SSUBARU | RW ZL1 | MY SHERO | RNGPEEL |
| STRONG4 | SSUTTER | RWA 7 | MY SHLBY | RNGR93 |
| STROPPE | ST 321 | RWC GV40 | MY SIZE | RNHH557 |
| STRRM | ST 77777 | RWDK MY4 | MY SKY | RNICK2 |
| STRS 823 | ST 7979 | RWDY C6Z | MY SN ROB | RNJENN |
| STRT WSE | ST 89 | RWHC 89 | MY SPEC 1 | RNK |
| STRTCHR | ST 951 | RWHJR 11 | MY SPIDY | RNK 8 |
| STRUMMR | ST 96 DT | RWJ | MY SRT | RNKELS |
| STRWY 77 | ST 9999 | RWM 3 | MY ST4N6 | RNKN 36 |
| STRY1 | ST ANN 68 | RWN NLN | MY STAN6 | RNLDC |
| STSFCTN | ST IRISH | RWOODY | MY STICK | RNM |
| STSLF | ST JOHN 4 | RWORKMN | MY STNG I | RNM 1 |
| STT 1 | ST JOKER | RWS 3 | MY SUBE 2 | RNMLYRN |
| STU BURU | ST JP2 | RWS 7 | MY SUBI | RNMOMX4 |
| STU BURU | ST JULE | RWSTR | MY SUGA | RNNR92 |
| STUCCO1 | ST KILR | RWU | MY SUPRA | RNOT7WU |
| STUD | ST MARYS | RWVV | MY SWAMP | RNRC4S |
| STUDIO M | ST MIKES | RWYCO | MY T COMA | RNRDH |
| STUDIO9 | ST NGT LV | RX 02 | MY T KIX | RNRPICS |
| STUDIOC | ST NO I | RX 10 | MY T TYME | RNSTEFF |
| STUE2JP | ST OLAF | RX 2KCS | MY TANG | RNT MNY |
| STUFF 62 | ST UNNA | RX 4 MARK | MY TESSY | RNTABLE |
| STUG4TS | ST X LAX | RX 5 ACES | MY TOWN 1 | RNURSE1 |
| STUMPK | ST XOXO | RX ARI | MY TOWN T | RNWL SLN |
| STUNCIN | ST1DHAM | RX BRDGE | MY TOY 18 | RNX |
| STUNG YA | ST1GALL | RX GRL | MY TOYY | RNZ1 |
| STUNG YU | ST1GALL | RX HATE | MY TRAX | RO 516 |
| STUNNR | ST1NG U | RX MINI | MY TREX | RO BLUE |
| STURGIL | ST1NZ | RX SITH | MY TRIO | RO JAMES |
| STURM 7 | ST3ELRZ | RX W DR | MY TRU BU | RO RIDES |
| STV SIMP | ST3INKE | RX7 BRUH | MY TRUT | RO TOWS |
| STVNCKS | ST3PHYT | RXHELP | MY TWINS | RO1 T1DE |
| STVO S2K | ST3RLN6 | RXIQ | MY TWO | RO4D TRP |
| STVPERY | ST3ROID | RY 1 | MY UFO XX | RO8ERTS |
| STVS GRL | ST4R WRS | RY 1231 | MY V8 HO | ROACH 22 |
| STWAR1 | ST4RMAN | RY 16 | MY VERA | ROACH II |
| STWBLND | ST4Y FLY | RY 551 | MY VILLE | ROAD COW |
| STY FCSD | ST4YGLD | RY BREAD | MY VUDU | ROAD CSE |
| STY H8N | ST8 DIVR | RY CHRG 2 | MY W1SH | ROAD DWG |
| STY HOME | ST8CY K | RY N WY | MY WAMPA | ROAD RG |

WONSER_002944

| STYFRSH | ST8MENT | RY4NC4T | MY WAWA | ROADN |
|---------|---------|---------|---------|-------|
| STYGR | STA WOK | RYA JADE | MY WAY 3 | ROADS 4 |
| STYHOLY | STABIA | RYAAN17 | MY WF RKS | ROAM W US |
| STYL1N | STABLE7 | RYALP | MY WHY | ROAM3R |
| STYL1NG | STABVET | RYAN B 19 | MY WORTH | ROAMY |
| STYLCLS | STACK 1 | RYAN CAT | MY YACHT | ROARK 6 |
| STYLE U | STACKS | RYAN DAY | MY YADA | ROARNGE |
| STYLIN J | STACKS1 | RYAN LUV | MY YAK | ROB 8 |
| STYLN | STACY H | RYAN3K | MY YCHT | ROB B LIT |
| STYLN37 | STACY K | RYAN792 | MY ZO6 C5 | ROB BASS |
| STYNGER | STAF99 | RYCB 12 | MY02SS | ROB D 1 |
| STYPUFF | STAKDOG | RYCO | MY131 | ROB DAWG |
| SU BE HNY | STAMPED | RYCO LLC | MY1MAXI | ROB J |
| SU BE ROO | STAMPIN | RYD8DWN | MY1TEZ | ROB Q 73 |
| SU BIYE | STAN 70 | RYDE | MY22ROO | ROB S JR |
| SU PLUM | STAN JOE | RYDE1 | MY2BOYS | ROB3RTS |
| SU Z POOH | STAN TOY | RYDER TM | MY2BOYZ | ROBART 2 |
| SU ZAY | STAN19 | RYDER94 | MY2SSRS | ROBBICH |
| SU ZHOU | STAN2 | RYDRD1E | MY3 DGJ | ROBBOB |
| SU8LIME | STANDO | RYE 1 | MY3 HIS | ROBBY Z |
| SUAVE 2 | STANG 05 | RYEBEN | MY3 M L R | ROBE 2 |
| SUBA MAN | STANG 19 | RYERMAI | MY305 | ROBEL |
| SUBAMAN | STANG 45 | RYHENNN | MY392JP | ROBELL |
| SUBAMOO | STANG 67 | RYK3R | MY392TA | ROBEMD3 |
| SUBARU 5 | STANG 7 | RYKER 1 | MY3BOYZ | ROBERT L |
| SUBARU 7 | STANG 99 | RYL BLUS | MY3DAYS | ROBERT S |
| SUBARU1 | STANGED | RYL FLSH | MY3JS94 | ROBEX |
| SUBCTY2 | STANGIT | RYLBLUZ | MY3LADS | ROBIC6 |
| SUBE | STANNEY | RYLEE C | MY3TNRS | ROBIN 76 |
| SUBER | STANNIS | RYLENO | MY427SS | ROBIN 94 |
| SUBER 1 | STAPE | RYLGM19 | MY4CCSE | ROBIN BT |
| SUBIDOO | STAR 13 | RYMAHA7 | MY4GUYS | ROBIN64 |
| SUBIKAT | STAR FOX | RYN MOON | MY4MEN | ROBINRE |
| SUBISPD | STAR GAZ | RYNO 2 | MY4NME | ROBNTRK |
| SUBLRU | STAR80Y | RYNPRD1 | MY4RNNR | ROBO VAN |
| SUBR1NA | STARBOI | RYR 28 DA | MY56SSR | ROBREN1 |
| SUBRINA | STARBOY | RYRY315 | MY5URU | ROBROBB |
| SUBRINA | STARGRL | RYS LAC | MY65PNY | ROBROO2 |
| SUBUYUJ | STARICH | RYS ROV | MY66GTA | ROBS 1 |
| SUBVET 6 | STARK  85 | RYTMEOW | MY69BUG | ROBS 67 |
| SUBZ3RO | STARK 12 | RYUKO | MY69CHV | ROBXNDZ |
| SUCCESZ | STARK 19 | RZ N GRND | MY69MGB | ROBYN JP |
| SUCH WOW | STARK 3 | RZ XTRS | MY8KIDS | ROC N RBN |
| SUCHRC | STARK 33 | RZL JZL | MY91SB | ROC N ROL |
| SUCHY | STARK 5 | RZLIENT | MY93RT | ROC RENT |
| SUCK  GAS | STARK 65 | RZN HAVC | MY96VET | ROC S1 |
| SUD MART | STARK II | RZR CR5T | MY98TY | ROC S2 |

WONSER_002945

| | | | | |
|---|---|---|---|---|
| SUDHA | STARKS | RZR KRST | MYA TNT | ROC T332 |
| SUDSY 1 | STARKY | RZRCTN | MYABBA7 | ROCAM |
| SUDTURK | STARMLO | S 1 G | MYACE | ROCATMN |
| SUE 6 | STARR 15 | S 1123 J | MYAROSE | ROCBABY |
| SUE CARL | STARR7 | S 123 | MYARROW | ROCCO32 |
| SUE L N | STARV1N | S 129 | MYAWD8Y | ROCER |
| SUE LA LA | STASEE | S 16 Z | MYAYC12 | ROCH1 |
| SUE RICH | STASM | S 1688 H | MYBAAAD | ROCHLG |
| SUE TOM | STAT 2 OR | S 17 Z | MYBABU | ROCI 392 |
| SUEBEAR | STAT BUG | S 1847 | MYBADBK | ROCK 2JZ |
| SUEBLUE | STATEFN | S 1969 H | MYBADD | ROCK 6 |
| SUECITY | STATON1 | S 2 J | MYBADG | ROCK 87 |
| SUEDE | STATON2 | S 209 | MYBBDOL | ROCK DR |
| SUEE 12 | STAWAZ | S 22 C | MYBE4ST | ROCK ON 2 |
| SUENO | STAY 018 | S 2388 | MYBEE5 | ROCK PT |
| SUERAE | STAY AWY | S 25 Y | MYBIK | ROCK RUN |
| SUES BMR | STAY BAK | S 310 A | MYBLING | ROCK01 |
| SUES BUG | STAY GR8 | S 34 | MYBLUEB | ROCK02 |
| SUES32 | STAY TAN | S 41 C | MYBLZR | ROCK39 |
| SUEZ | STAY2ND | S 53 P | MYBMWX5 | ROCKAWY |
| SUG 2 | STAYALV | S 54 D | MYBOYFN | ROCKDG 1 |
| SUGA 8 | STAYDWN | S 550 | MYBRONC | ROCKDG2 |
| SUGA MMA | STBLWAL | S 57 D | MYBUBBE | ROCKET I |
| SUGA T | STBN CBN | S 61478 H | MYBUG2 | ROCKET K |
| SUGA24 | STCH26 | S 616 F | MYBUG73 | ROCKFRD |
| SUGA720 | STCY GRL | S 65 J | MYBUGGA | ROCKIE1 |
| SUGAMON | STCYMOM | S 66 C | MYBURBN | ROCKIN J |
| SUGANYA | STCYRVR | S 67 G | MYC 8 | ROCKIT 3 |
| SUGAR FT | STDHD | S 718 | MYCAH 68 | ROCKKIT |
| SUGAR OD | STE BLUE | S 777 W | MYCALVN | ROCKN 69 |
| SUGAR RE | STE NOR Q | S 790 M | MYCHEWY | ROCKS4 |
| SUGAR2U | STE3LRZ | S 85 P | MYCOMYK | ROCKY 92 |
| SUGBABE | STEA1TH | S 86 | MYCORGI | ROCKYAS |
| SUGERR | STEADS2 | S 9098 | MYCROBE | ROCME 2 |
| SUGIE 1 | STEALTH | S 9098 | MYCRY87 | ROCN8 |
| SUGNIT3 | STEAM ON | S 99821 | MYCTS4 | ROCNANT |
| SUGRLND | STEARNS | S AHMADI | MYDARCY | ROCNDEE |
| SUGS | STEED GT | S ANTWI | MYDIAMD | ROCNTE |
| SUHAS | STEEEVE | S AWELLS | MYDISCO | ROCPILE |
| SUHASI | STEEEZ | S BALES | MYDNALI | ROCSTR |
| SUHDUD | STEEL 10 | S BESOS | MYDOLLY | ROCTANE |
| SUHDUDE | STEEL B | S BETH S | MYDSTNY | ROCTOP |
| SUITE 7 | STEEL85 | S BISHOP | MYERS5O | ROD 5 |
| SUITS ME | STEEMER | S BROWN | MYFAM1 | RODDD |
| SUITUPP | STEEPLE | S BULLET | MYFJR | RODDII3 |
| SUITUR | STEEV | S C GROUP | MYFNATS | RODDY |
| SUJEETH | STEEVO | S CADDY | MYFRIDA | RODG 2 |

WONSER_002946

| | | | | |
|---|---|---|---|---|
| SUK MY D | STEEZ | S CHARGD | MYFZ8 | RODGERS |
| SUK N GAS | STEEZE | S CHARKO | MYGMC 85 | RODKNOK |
| SUKRANT | STEEZY C | S CLINE | MYGT08 | RODVALE |
| SUL 7 | STEF BMR | S CORNER | MYGURRL | RODZ RYD |
| SULAYNE | STEFAN | S CORSI | MYGXP | ROE 1 |
| SULLY50 | STEFAN 1 | S CRK SVR | MYH 3 | ROE FARM |
| SULPHIX | STEFF | S DIGI | MYHNY | ROE ROE |
| SULTAN 1 | STEFS 3 | S DOG | MYHO3 | ROE ZZ |
| SULTAN3 | STEIGHT | S DOG | MYI JEEP | ROEBENZ |
| SUM DAI | STEIGHT | S DOT | MYJOLLY | ROF1EV |
| SUM ITT | STEINS | S DUBYA | MYJPJOY | ROFINIS |
| SUM ITT2 | STEL AUH | S E BROWN | MYKAL2 | ROG LEDR |
| SUMANTH | STELA 13 | S FIELDS | MYKAVLA | ROG RED |
| SUMDOG | STELLA1 | S FLOYD | MYKDZRK | ROGEL |
| SUMER TJ | STELLAJ | S FRANK 2 | MYKEWLG | ROGER 1 |
| SUMER69 | STELLAR | S GOD CAN | MYKEY D | ROGER R |
| SUMER85 | STELLE | S GRAY 59 | MYKI 2 | ROGER12 |
| SUMKID 2 | STELLEN | S GYNN | MYKIDS3 | ROGERLU |
| SUMMDAY | STELRZ3 | S HARVEY | MYKIDS3 | ROGERS2 |
| SUMMER4 | STEM LAB | S HILLS | MYKIN2 | ROGGY LV |
| SUMMERE | STEM4ME | S HOMES | MYKITI | ROGMOE |
| SUMMORE | STEP BRO | S HUSTON | MYKNRON | ROGOWO |
| SUMMUR | STEPDAD | S K CARE | MYKONOS | ROGR THT |
| SUMNUFF | STEPH33 | S KANDAR | MYKUL 77 | ROGRTHT |
| SUMR BRK | STEPH3N | S KEY | MYKWCAR | ROGS |
| SUMR LVN | STEPHNS | S KIN 13 | MYKYEI1 | ROGUE 11 |
| SUMR LYN | STEPLEX | S KOUFAX | MYKYEI3 | ROGUE SL |
| SUMR YET | STEPP 06 | S KOZ | MYKYEI7 | ROH1T |
| SUMR267 | STEPPIG | S LEBRON | MYL | ROHI83 |
| SUMREET | STEREO | S LEV | MYLA 444 | ROHINI |
| SUMRS MA | STERG1 | S LINEN | MYLANE | ROHIT |
| SUMRZ67 | STERICK | S LUCUS | MYLELA | ROHITH |
| SUMS RYD | STERLZ | S MACK 1 | MYLES GT | ROHITH K |
| SUN BO | STERN 22 | S MASON 1 | MYLEXLA | ROHITH9 |
| SUN DV1L | STEV3N | S MCDUCK | MYLIE44 | ROHITK |
| SUN DVL 1 | STEVE  DJ | S MCG 4 | MYLISSA | ROHO HOT |
| SUN E N80 | STEVE 10 | S MCGRAW | MYLOV | ROHOBOZ |
| SUN EXPS | STEVE79 | S MOCHAN | MYLOVE5 | ROIC |
| SUN FED | STEVLOR | S MOON B | MYLUV19 | ROJ C13 |
| SUN FUEL | STEW RU | S MULLIN | MYLUV4U | ROJIN |
| SUN GOD | STEWIN | S NADO | MYM 4 | ROJO 2 |
| SUN LIFE | STEWJR2 | S NNN B | MYMACHE | ROJOP |
| SUN LIT | STEWY | S NSK 19 | MYMANI | ROK |
| SUN LOVE | STF DC4L | S O M BRA | MYMANN2 | ROK HARD |
| SUN LVR 1 | STFC | S OH RPTG | MYMELTE | ROK MUVS |
| SUN PWR | STFGHTR | S OIIIO M | MYMFBB | ROKNDOK |
| SUN PWR 1 | STFR II | S OWENS | MYMI | ROKNSWM |

WONSER_002947

| SUN PWR 2 | STG GRND | S OZ M8 | MYMI | ROLAND D |
|-----------|----------|---------|------|----------|
| SUN VRU | STG RY | S PAW SR | MYMIMI3 | ROLEE2 |
| SUN VU | STG WON | S PERSON | MYMIMI3 | ROLEFE1 |
| SUNA1NA | STG2E55 | S POLICE | MYMSSHK | ROLEFE4 |
| SUNBRN | STG3MK7 | S PRINCE | MYMTCHL | ROLERBL |
| SUNBRST | STGA GRL | S PUP | MYN2NV | ROLHD |
| SUNCHYN | STGLD | S R GETZ | MYNATT | ROLL |
| SUNCTHR | STH PA | S RAJPUT | MYNBTV | ROLL 22 |
| SUNDAR | STHDSGN | S REED | MYND SET | ROLL ONE |
| SUNDAR R | STHFORK | S REED 01 | MYNDIS | ROLL RED |
| SUNDEEP | STHJEDI | S ROBERT | MYNEZ | ROLL W 1T |
| SUNEE D | STHLRD1 | S RODDY | MYNEZ | ROLLA SE |
| SUNK1SS | STHPAW 1 | S RORO | MYNUTOY | ROLLAND |
| SUNKARA | STI 2 NV | S STEELE | MYNW BAE | ROLLIN2 |
| SUNKNG | STI MIED | S STIGR 1 | MYNXY | ROLLIT 3 |
| SUNKY 1 | STIC98 | S STOLLY | MYNZE | ROLLNBG |
| SUNKY 2 | STICKRS | S SWEDE | MYOB1 | ROLO 89 |
| SUNKYST | STIDDY | S TARDIS | MYOB2 | ROLTIDE |
| SUNN CAR | STIFF | S THORAT | MYOL1 | ROLZ |
| SUNNBUG | STIGES | S TRANS | MYOU829 | ROM WNL |
| SUNNY B | STIHL | S TROOPR | MYPNKTJ | ROMA 21 |
| SUNNY BB | STIICKY | S TROP3R | MYPQQH 2 | ROMA LEE |
| SUNNYD2 | STILDA1 | S U VAN | MYPYCHK | ROMAN RV |
| SUNNYDD | STILL 26 | S VASSAR | MYQ MYP | ROMAN20 |
| SUNNYDS | STILL OG | S VEE O | MYR CATH | ROMAN56 |
| SUNOTO1 | STILL TG | S VIRK | MYR FAM | ROMAN6 |
| SUNPF15 | STILRZ1 | S WASH 2 | MYR1B | ROMARIO |
| SUNRED | STIMMEL | S WEEMS | MYRBL | ROME 99 |
| SUNRISE | STINAB | S WORTHY | MYRDEYE | ROME B |
| SUNSHIN | STING3R | S X TECH | MYRDTOY | ROME BAC |
| SUNY DAZ | STINGEN | S YU71 TW | MYREDC5 | ROME1 |
| SUNYBOY | STINGER | S1CK VIC | MYRIDGE | ROMELIA |
| SUNYVAL | STINK 13 | S1D 1NK | MYRJM2 | ROMEO 02 |
| SUP BUG | STINK BG | S1DE BCH | MYRL | ROMEO 18 |
| SUP MAH | STINK N | S1LANCE | MYRNANG | ROMEOH1 |
| SUP3R B | STINKER | S1MN SEZ | MYROSS | ROMEOH2 |
| SUP3R K | STINKY6 | S1MPSON | MYROZ | ROMERO 7 |
| SUP3R6 | STINUHH | S1MPSON | MYRTREE | ROMING |
| SUP3R6 | STIPUD | S1N DIT | MYRTS Z4 | ROMIO |
| SUP3RB | STIRES | S1NC3RE | MYSHANE | ROMN 8 |
| SUPASET | STITCH4 | S1NGH 19 | MYSHOSH | ROMPY 07 |
| SUPBB | STITCH9 | S1NGH G | MYSNAZZ | ROMS829 |
| SUPER 38 | STL BRDS | S1NGL3 | MYSOR3 | ROMY |
| SUPER 44 | STL C1TY | S1NSTR | MYSSY 1 | RON  JUDI |
| SUPER 64 | STL CITY | S1NT 1T | MYSSY 2 | RON 7 |
| SUPER LN | STL HNTN | S1NTEX | MYST98 | RON 8 |
| SUPER TT | STL MGNL | S1O SS | MYSTASH | RON C 819 |

WONSER_002948

| | | | | |
|---|---|---|---|---|
| SUPERAD | STL SKIS | S1OPY JO | MYSTC | RON IN 24 |
| SUPLADO | STLA | S1T DOWN | MYSTIC8 | RON JER |
| SUPR 521 | STLCORE | S1TH LD | MYSTICG | RON SR |
| SUPR STR | STLH20 | S1XIII | MYSTIQ3 | RON W 36 |
| SUPR325 | STLLA RN | S1ZZLER | MYSTNG1 | RON1 O |
| SUPR3ME | STLLION | S2K DRZW | MYSTUFF | RONALDS |
| SUPREM3 | STLLRS | S2K WOW | MYSTY 1 | RONALDS |
| SUPREM7 | STLLSXY | S2OOO | MYT FUN | RONBCJ7 |
| SUPREMC | STLOT | S2TGART | MYT MEEP | RONC21 |
| SUPRIOR | STLPHNX | S33 YAA | MYT2SVE | RONDA H |
| SUPRMAX | STLR 58 | S3ARLET | MYTCH | RONDOE |
| SUPRME7 | STLR13 | S3LLERS | MYTDOG | RONE09 |
| SUPRMOM | STLR1FN | S3ND1TT | MYTELLY | RONG 1 |
| SUPRPNY | STLRMVP | S3NDN1T | MYTH 90 | RONI 22 |
| SUPRSAM | STLRNN | S3NPA1 | MYTHIC | RONIN |
| SUPRVAN | STLRS | S3V3RUS | MYTIA | RONIN 99 |
| SUPRVSR | STLRS 7 | S3XTON | MYTOWN2 | RONJ |
| SUPSTAR | STLSTLN | S3XY AF | MYTOWN2 | RONNEI |
| SUPWMN 8 | STLTHY D | S3XY Y | MYTOWN9 | RONNEY |
| SUR3LY | STLWOLF | S4BB4TH | MYTOWN9 | RONNI |
| SURAJ | STLYDAN | S4LLY | MYTOY22 | RONNIE |
| SURAZAL | STM 2PER | S4NDOR | MYTR1BE | RONNIE P |
| SUREE | STM TP3R | S4NDR3A | MYTRI | RONNIE7 |
| SUREMAN | STM TPR2 | S4NDY | MYTRSAM | RONR2 |
| SURESH | STM2PER | S4RDARI | MYTUDES | RONS |
| SURF BFE | STMBLN N | S4RINGS | MYTWHYT | RONS 72 |
| SURF SUN | STMND | S4SONNY | MYTWO22 | RONS CAR |
| SURF USA | STMPGND | S4VGE B5 | MYU MYNA | RONS CRV |
| SURF787 | STMPGND | S4WY3R | MYVIBE | RONSMOM |
| SURFCTY | STMRY58 | S4Y  WHEN | MYVIVVI | RONSTER |
| SURFGRL | STNA77K | S4YWHN | MYWALKR | ROO 8O8 |
| SURFNDO | STNDG BY | S63 AMG | MYY BABY | ROO ROOM |
| SURGE | STNGNG1 | S7EELRS | MYYODA | ROODOF |
| SURMAN | STNK IN | S7OOPID | MYZIGGY | ROOF 118 |
| SURV1VR | STNZEED | S8 FOCUS | MZ 2CHY | ROOF 24 7 |
| SURVEY N | STNZMAX | S8INT 2 | MZ 2PAC | ROOF DOE |
| SURYA | STO FLO | S8KNB8K | MZ 45 | ROOF GRL |
| SURYA 6 | STO LAT 4 | S8KNBAK | MZ 6007 | ROOFCAT |
| SURYA 9 | STO LOT | S8TAN | MZ 90SIX | ROOFN 1 |
| SURYA G | STOART 1 | S8TAN | MZ A STAL | ROOK13 |
| SURYA4B | STOART 2 | SA 0612 | MZ AB 123 | ROOM 3Z |
| SUS1 Q | STOBIT | SA 10 | MZ ALMA | ROONIE |
| SUSAN 47 | STOCKBR | SA 1313 | MZ B AUST | ROOOT66 |
| SUSAN4 | STOF1 | SA 404 | MZ B3TTY | ROOSA 3 |
| SUSANA H | STOFAN 1 | SA 4570 | MZ BEE | ROOSMOM |
| SUSHI | STOFER | SA 9999 | MZ BFK | ROOSTY |
| SUSHINE | STOFFER | SA BINA | MZ BLACK | ROOT 1 |

WONSER_002949

| SUSHMA 5 | STOFFR3 | SA JEEPR | MZ BLACK | ROOT 10 |
|---|---|---|---|---|
| SUSHMA J | STOJCEV | SA REINE | MZ BLEZZ | ROOT N KY |
| SUSHMA1 | STOK1SH | SA SA RA | MZ BLUE | ROOT937 |
| SUSI QUE | STOKTN2 | SA SUGAR | MZ BOZE | ROOTS20 |
| SUSIE 90 | STOLN AF | SA3 GI GI | MZ BRIDG | ROOTS3 |
| SUSIE RN | STON3Y | SAA 8 | MZ BTCH | ROOTS4 |
| SUSU | STONE WK | SAA MLA | MZ C 2 U | ROOTUSR |
| SUSU 71 | STONEY | SAAB 4EV | MZ CALI | ROOZONE |
| SUTH PAW | STONEY 4 | SAABENV | MZ CARTR | ROROLIN |
| SUTHERN | STONEY1 | SAABOUT | MZ CC 2U | RORY6 |
| SUUBAN | STONKS | SAABUWU | MZ CECE | ROSA G |
| SUUEY | STOOK1 | SAAD SN | MZ CEO | ROSAB01 |
| SUV 4 DON | STOOP1D | SAADE | MZ CHCL8 | ROSALIA |
| SUV1AB | STOOSH | SAADHU | MZ CJ | ROSAZ3 |
| SUVMOB | STOOTS 1 | SAANV1 | MZ CREME | ROSCO 90 |
| SUWAIQ | STOP 1T | SAANYA | MZ CUTTA | ROSCO P |
| SUYOG B | STOP CMV | SAASME | MZ DARBY | ROSCULP |
| SUZ 45TH | STOPHTN | SAB CLSC | MZ DAT | ROSE 14 |
| SUZ DRLN | STOPNGO | SABA | MZ DEANO | ROSE 27 |
| SUZ MINI | STOPSHP | SABA 22 | MZ DEE 2U | ROSE 35 |
| SUZAN 09 | STOR IT | SABA DC | MZ DIVVA | ROSE 607 |
| SUZBEMR | STOR JON | SABARI | MZ DJ | ROSE 615 |
| SUZI Q1 | STORIES | SABAWOO | MZ DRE | ROSE 82 |
| SUZI TU | STORK | SABDO | MZ EVEV 1 | ROSE 88 |
| SUZINS | STORM 24 | SABER 77 | MZ FANCI | ROSE LDY |
| SUZIQUE | STORM 2V | SABER1 | MZ FERG | ROSE LNE |
| SUZQ87 | STORM 96 | SABIR | MZ FIRE | ROSE M A |
| SUZY Z71 | STORM SS | SABLE 10 | MZ FOOTS | ROSE O8 |
| SUZYQT | STORM64 | SABLE1 | MZ FOXI | ROSE Q |
| SUZZ | STORM9 | SABREEN | MZ FOXZY | ROSE ST |
| SUZZ1Q | STORMDO | SABRINJ | MZ FRYE | ROSE XTS |
| SV 10 | STORMEE | SABS FAB | MZ GATEZ | ROSE12 |
| SV 45501 | STORMII | SACACLI | MZ GMINI | ROSE2 |
| SV R PLNT | STORMM | SACE 02 | MZ GREEN | ROSEBRO |
| SV REDDY | STORMRR | SACH | MZ GRIFF | ROSEBUD |
| SV TANK 2 | STORMTP | SAD BO1 | MZ GRIZ | ROSEFL |
| SVAVGE | STORMY | SAD GIRL | MZ GRUMP | ROSEGG |
| SVB 1 | STORMY 1 | SADBOI | MZ GUCCI | ROSEMAG |
| SVCMSTR | STORMY J | SADBOIZ | MZ H8TED | ROSEO1 |
| SVE O1 | STORMYT | SADBOYZ | MZ HMPTN | ROSEW 8 |
| SVEA 237 | STORREN | SADEE | MZ IDOM | ROSHANN |
| SVG DIVA | STORUS | SADEZZI | MZ JAGER | ROSIA |
| SVG1O | STOSHIA | SADIE 20 | MZ JAMES | ROSIE 49 |
| SVGE GMA | STOTHOU | SADIE 85 | MZ JDSS | ROSIE 77 |
| SVIVRMN | STOVLL | SADIE GR | MZ JEW C | ROSIE 99 |
| SVJBGA | STOWT | SADIE76 | MZ JEW C | ROSIE XO |
| SVLRFOX | STP H810 | SADLE UP | MZ JNES | ROSIE06 |

WONSER_002950

| | | | | |
|---|---|---|---|---|
| SVN SIVA | STP TXTG | SADYIA 2 | MZ JOAN | ROSIE60 |
| SVNDEEP | STP1D | SAE LESS | MZ JOI 2U | ROSIE71 |
| SVR ELEC | STPLITE | SAE T26 | MZ JONE5 | ROSIEB |
| SVRBLT B | STPLS | SAEDIE | MZ KATE | ROSON 84 |
| SVRLADY | STPTXTG | SAENZ | MZ KATT1 | ROSS |
| SVRSPUR | STR ENGR | SAENZ 8 | MZ KAYS | ROSS HX3 |
| SVT B1RD | STR GRL1 | SAF3ARA | MZ KD | ROSSA |
| SVT FORD | STR GRL3 | SAFARI | MZ KEITA | ROSSINI |
| SVT ROD | STR1CKY | SAFARI 1 | MZ KELLZ | ROSSO 5C |
| SVT SUV | STR8 BB | SAFE ROC | MZ KIWI | ROSSTKG |
| SVT TNT | STR8 JKT | SAFFAR 2 | MZ KOLOR | ROSWAVE |
| SVTBIRD | STR8BLK | SAG JMJ | MZ KURLY | ROSWELL |
| SVTY7 | STR8EDG | SAGE NP | MZ LADEY | ROSY VAN |
| SVV2K | STRAFES | SAGEE | MZ LADON | ROSZY |
| SW 38 | STRAIT 4 | SAGESLM | MZ LADY 2 | ROTARD |
| SW 44 | STRAIT 4 | SAGEVAN | MZ LIBRA | ROTARY 1 |
| SW 642 | STRAITS | SAGI | MZ LINDA | ROTINI |
| SW R2D2 | STRAKER | SAGIWLD | MZ LINDZ | ROTN KDZ |
| SW TIKI | STRANG3 | SAH MCD | MZ LIZZY | ROTN X 2 |
| SW1FT | STRANZ1 | SAH PC | MZ LOTTA | ROTONDO |
| SW1FTI3 | STRASS7 | SAHAL | MZ LUCY | ROTTIMA |
| SW1SH3R | STRAT XL | SAHANAD | MZ MANDY | ROTTMOM |
| SW33TI | STRATOS | SAHAS | MZ MARY M | ROU5H |
| SW33TS | STRATUS | SAHB | MZ MAZI | ROUGE QT |
| SW4NSEA | STRAW | SAHIL 2 | MZ MCNL | ROUSE 33 |
| SWA GRR | STRAWSR | SAHOTA9 | MZ MIMI 5 | ROUSH 5 |
| SWAAAZ | STRAYA | SAHRAWI | MZ MISSY | ROUSH CL |
| SWACK87 | STRB3RY | SAI 4 | MZ MITA B | ROUSHX6 |
| SWAE GMA | STRBK | SAI CH | MZ MOJO | ROUTY |
| SWAG MAN | STRBY | SAI DHIR | MZ MONEI | ROUXBCN |
| SWAGGGN | STRDST | SAI J | MZ MVM | ROV L OVR |
| SWAGGIN | STREAM | SAI TEJ | MZ NANET | ROVER7 |
| SWAGGYP | STREAM 2 | SAIAUM | MZ NAT 1 | ROW R 2X |
| SWAGON2 | STREAM 7 | SAICK | MZ NICA | ROW ZZ |
| SWAINK | STRFKR | SAID 1 | MZ PAM 1 | ROW3MAX |
| SWALLOW | STRG 670 | SAID SUM | MZ PARIS | ROWDS |
| SWAMI10 | STRICK 2 | SAIDD | MZ PIGGY | ROWDY |
| SWAMPY | STRIKE1 | SAIE | MZ PNTR | ROWDY80 |
| SWANG 2 | STRIPE | SAIF RH | MZ POETC | ROWE056 |
| SWANS | STRIPED | SAIGN | MZ POOCH | ROWELL6 |
| SWANY JO | STRISND | SAIL 32 | MZ PRIAH | ROX 1 |
| SWARLEY | STRKD Z | SAILCA1 | MZ PZN 71 | ROX BRNC |
| SWARNAS | STRLZIA | SAILGRL | MZ QUET | ROX TOY |
| SWATH1 | STRMDOG | SAILORC | MZ QVEEN | ROXANE |
| SWATHI A | STRMT3R | SAILOVE | MZ RAE | ROXANNA |
| SWATI K | STROBEL | SAINI41 | MZ RE | ROXIEG |
| SWATIRK | STROKE9 | SAIRA 1 | MZ RUSH | ROXSTER |

WONSER_002951

| | | | | |
|---|---|---|---|---|
| SWAYY | STROUD | SAIRAM1 | MZ RXSTR | ROXX 1 |
| SWBOGGS | STROZ | SAIRAM9 | MZ SG | ROXXIEE |
| SWC CAC | STRTY 2 | SAIYAN 4 | MZ SHAKI | ROXYS MG |
| SWCC1 | STRUG | SAJBC | MZ SHEPY | ROY4L |
| SWE 5 | STRUGLE | SAK 2 | MZ SKY | ROYA122 |
| SWE CHEK | STRUTIN | SAK 3 | MZ SLIM | ROYAL 17 |
| SWE SWE | STRUTN1 | SAK 5 | MZ SLIMM | ROYAL MJ |
| SWEAPS | STRYPER | SAKE III | MZ SMOOT | ROYAL85 |
| SWEAT 1 | STRZBRY | SAKH1 | MZ SSM | ROYALTY |
| SWEAZEY | STSCR | SAKHAB | MZ STICH | ROYFIRE |
| SWEDELL | STTS94 | SAKI 25 | MZ TAMYA | ROYH415 |
| SWEDSH1 | STU BAE | SAKU 920 | MZ TBUZY | ROYL18 |
| SWEET 1 | STU CAT | SAKURA | MZ TEE01 | ROYLPP1 |
| SWEET 64 | STU SR | SAKURA7 | MZ TISKG | ROYLTY |
| SWEET 80 | STUBS | SAL 32S | MZ TRA 2 | ROZEBUD |
| SWEET EZ | STUCKS | SAL 6 | MZ V RN | ROZOGRL |
| SWEET JS | STUD10 S | SAL SS | MZ VEST 2 | ROZZZZ |
| SWEET P S | STUDHLR | SALADS | MZ VHAN | RP  131 |
| SWEET RS | STUDIO Q | SALAH | MZ VOLVO | RP 1986 |
| SWEET TA | STUF 2 DO | SALAMAT | MZ VVVV | RP 31 |
| SWEET VW | STUFF 63 | SALC | MZ WANDA | RP 313 |
| SWEET37 | STUG | SALDI | MZ WEEMS | RP 6425 |
| SWEET65 | STUK NPZ | SALEEN7 | MZ WHIT | RP 68 VP |
| SWEET70 | STULTZ4 | SALEH 82 | MZ WLD | RP 75 |
| SWEETHG | STULTZS | SALEM10 | MZ WYTE | RP 7898 |
| SWEETP3 | STUMBO5 | SALEM20 | MZ XMAS | RP GT |
| SWEETT7 | STUN R | SALLY 10 | MZ1KBAE | RP II |
| SWEETTI | STUNAD | SALLY M | MZ2MUCH | RP MARI5 |
| SWENSN | STUNGU2 | SALLY O | MZANG2U | RP MARI5 |
| SWESH | STUNNA1 | SALLY01 | MZB 5 | RP MARI7 |
| SWFH 6 | STUNT N | SALLYGT | MZBEAU3 | RPA |
| SWGNWGN | STUPED | SALMOS5 | MZBHVN | RPALACE |
| SWGON | STUPEFY | SALN 711 | MZBOSSI | RPB JR |
| SWGR WGN | STUPID | SALN117 | MZBRWLL | RPCA148 |
| SWHEAT | STUPIFY | SALOME 7 | MZBUTTA | RPG SR |
| SWHJDH | STUQ N OH | SALOME7 | MZCAIN | RPHAYES |
| SWICHES | STUS 3 | SALON4 | MZCEON | RPK 1 |
| SWICK 7 | STUTZGL | SALONE 1 | MZCHIF | RPK 4 |
| SWIFT X3 | STUUUD S | SALP | MZCOCO1 | RPM 1 |
| SWIFT86 | STV N MEG | SALS GAL | MZDA 5PD | RPM HP |
| SWIM SKI | STV RGRS | SALS3RA | MZDA SLO | RPNTLSS |
| SWIMMER | STVN 44 | SALT | MZDARA T | RPO Z06 |
| SWINCO | STVN17 | SALT DOG | MZDCK | RPOGUE |
| SWING FX | STVTIC | SALT ONE | MZDMAC1 | RPT4R |
| SWINGA | STX N BCK | SALT3RS | MZEZELL | RPTORS |
| SWINGA | STY GRVY | SALTBGR | MZFIRE | RPTR 1 |
| SWIPER | STY WRXY | SALTERS | MZFLEM | RPTR 79 |

WONSER_002952

| | | | | |
|---|---|---|---|---|
| SWITZER | STYGIAN | SALTI 1 | MZFR33Z | RPTR ETR |
| SWK 7 | STYLES 2 | SALTLIF | MZFRE | RPTR R |
| SWLLN | STYLES U | SALTLSS | MZGG6 | RPTR TRN |
| SWM 3 | STYLINU | SALTY 98 | MZGP2U | RPUNZL |
| SWM ERIE | STYLR | SALU VOS | MZGRAY | RQW 5 |
| SWM TCHR | STYLST P | SALUJA 1 | MZHUEY | RR 01 |
| SWMPY | STYNGR | SALUT | MZJAKSN | RR 1085 |
| SWN LAKE | SU DAN | SALUTO I | MZJDSS | RR 110 |
| SWNG BND | SUA GOLF | SALV HH | MZJKSN | RR 13OO |
| SWNSONG | SUAIBU | SALVAGE | MZJTMIS | RR 28920 |
| SWONBRO | SUAV3 | SAM 3 | MZKATT | RR 4 GG |
| SWORDS 2 | SUAVCO1 | SAM BAM | MZKESH2 | RR 50 |
| SWP 1 | SUAVE | SAM I AM | MZKIMM | RR 80 |
| SWPTD | SUAVE14 | SAM JOY | MZL | RR LLC |
| SWRNGN | SUAVEE | SAM N DAV | MZLADYB | RR SHON |
| SWT ANNA | SUB COD | SAM OHIO | MZLDY82 | RR TOOLS |
| SWT DRMZ | SUB D 581 | SAM P RN | MZLEE2X | RR TOY 1 |
| SWT EMTN | SUB HA | SAM PACK | MZLILMA | RR727 |
| SWT FRDM | SUB SCAT | SAM TWO | MZLINDA | RR93PA |
| SWT FUSN | SUB1IME | SAM WEL | MZMAC | RRA 1 |
| SWT KDLS | SUB2TIM | SAM WICH | MZMAE 23 | RRAAMM |
| SWT LIFE | SUBAEE | SAM62SS | MZMARY2 | RRAIN |
| SWT MAGK | SUBAIEI | SAMADMS | MZMARY3 | RRAINEE |
| SWT NOTE | SUBAN 1 | SAMAEL | MZMARY3 | RRC 2 |
| SWT NZZ | SUBARBI | SAMAHI | MZMAY | RRE 4 |
| SWT P76 | SUBAREX | SAMAR 04 | MZMCKY | RREAPER |
| SWT RDE | SUBAROX | SAMARA | MZMOCHA | RRG 7 |
| SWT RDE 3 | SUBARUK | SAMBA CJ | MZMRTLE | RRHEA |
| SWT TEA | SUBAWU | SAMDRO7 | MZN GR8C | RRHSCSU |
| SWT TRTS | SUBAWUU | SAME BET | MZNBLUE | RRIA796 |
| SWT17GS | SUBEE1 | SAME NRG | MZOLNGR | RRIBBIT |
| SWTBELA | SUBEEDO | SAMEAUX | MZPOO2U | RRIDES1 |
| SWTCRN | SUBELUV | SAMEER | MZPUDDN | RRJB |
| SWTDART | SUBES | SAMEH | MZRAMZE | RRKSBL |
| SWTMS | SUBI ABE | SAMFANS | MZRGG87 | RRL 8 |
| SWTNLOW | SUBI FAM | SAMGH | MZRGG87 | RRLM 36 |
| SWTSUV | SUBI REX | SAMI T | MZRLTR | RROBB |
| SWTTATR | SUBI WRX | SAMIIRA | MZRN2U9 | RROC |
| SX PNTHR | SUBIDAZ | SAMIRA7 | MZSHEBA | RROOSTR |
| SXS | SUBIDO | SAMM4 | MZSTARR | RROUSH 4 |
| SXTY MPG | SUBIE | SAMMAR | MZSUG | RROVIN |
| SXY ALLY | SUBIE QT | SAMMAX | MZSUGA2 | RRRGH |
| SXY ARES | SUBIEE | SAMMERS | MZTAX | RRRNDIT |
| SXY CHOC | SUBIEEE | SAMMES | MZTEE 6 | RRROBIN |
| SXY DIVA | SUBIGRL | SAMMY DJ | MZTMCNL | RRROCKS |
| SXY RXY | SUBIWOO | SAMMY G | MZTRA2U | RRROUSH |
| SXY RYDE | SUBL1ME | SAMNA | MZVBABY | RRROWDY |

WONSER_002953

| | | | | |
|---|---|---|---|---|
| SXY VAMP | SUBLYM3 | SAMNIKI | MZVIRGO | RRRR88 |
| SXYLEXX | SUBMIT | SAMNLIZ | MZWLDN8 | RRRRRRR |
| SXYR3D | SUBMRIN | SAMOAS | MZWOO2U | RRSTRNG |
| SXYRXY1 | SUBUWU | SAMOLLY | MZZ KATT | RRT NPS |
| SXYSALR | SUBZERO | SAMPLE | MZZ KESH | RRVIMGS |
| SY | SUBZIRO | SAMPLE D | MZZ MULA | RRW 1 |
| SY 1214 | SUCA | SAMPLES | MZZB888 | RRZ 4 |
| SY 23 | SUCH | SAMPSN | MZZKING | RS 1940 |
| SY 66 | SUCHMAU | SAMS 65 | MZZN 123 | RS 1955 |
| SY 7255 | SUCIO II | SAMTH 3 | N 07 | RS 1959 |
| SY 77 | SUDAN 22 | SAMU  08 | N 1 P | RS 202 |
| SYA BUS | SUDANCE | SAMUEL T | N 14 Z | RS 2OO |
| SYAMINI | SUDHA | SAMUEL3 | N 2 MUS1C | RS 3 DAP |
| SYAMINI | SUDO RM R | SAMWELL | N 22 H | RS 303 |
| SYANN 12 | SUDS9 | SAN 5 | N 2222 | RS 38911 |
| SYC PC | SUE 2 | SAN BLSD | N 2281 Q | RS 4 ME |
| SYCK2 | SUE BQ | SAN BLSD | N 2680 G | RS 4545 |
| SYD KENZ | SUE CAR | SAN GINA | N 312 V | RS 51 |
| SYD MACK | SUE EXP | SAN JURA | N 58H NR | RS 537 |
| SYD MCC | SUE SS | SAN JURA | N 66529 | RS 550 |
| SYD N ROB | SUE ZQ 19 | SAN ROB | N 76 T | RS 605 |
| SYD RN | SUE4U | SAN2 4 U | N 7777 S | RS 711 |
| SYDEWYS | SUEBARU | SANA NP | N 8 T | RS 803 |
| SYDN3Y K | SUED E O | SANAA | N 88 | RS AIDEN |
| SYDNEY | SUEHIL | SANASA | N 90449 | RS MYLA |
| SYDNEY D | SUES1 | SANATYA | N 9779 H | RS SR S 5 |
| SYDRL93 | SUESUEE | SANBEL B | N A PINCH | RS420 |
| SYDZ | SUEZ | SANBOB | N A VD | RS46 |
| SYED 786 | SUEZYQ1 | SANBOX1 | N AFIA | RS4MD |
| SYED1 | SUG MAMA | SANCASL | N AND Z | RS5PECK |
| SYF ROYH | SUG1RAY | SANCH3Z | N APPL PI | RSBD MTL |
| SYFI 2 | SUGA 01 | SANCHO6 | N AUDBAL | RSCOE77 |
| SYL NIC | SUGA 16 | SANCHZ | N B3YND | RSCUDGS |
| SYLS 59 | SUGA K | SAND BUG | N BLAIR | RSDT EVL |
| SYLSY | SUGA33 | SAND11 | N BYND 7 | RSEBUD |
| SYLT | SUGAH | SAND4ME | N CAR N8 | RSEWOOD |
| SYLVIA | SUGAR33 | SANDBOX | N COBB | RSGM 718 |
| SYLVIA 8 | SUGAR95 | SANDEE 1 | N D BUSH | RSH 2 |
| SYLVR BK | SUGAROC | SANDHUZ | N DAILEY | RSH Z71 |
| SYMPHNY | SUGARS | SANDI JO | N DAT BNZ | RSIII |
| SYNC ROW | SUGARSZ | SANDLS1 | N DOBBS | RSIV |
| SYNTEC5 | SUGASKL | SANDOS | N DUB | RSIX |
| SYRE | SUGGAR | SANDOVA | N DUE TME | RSK 6 |
| SYRIA  1 | SUGGS | SANDRA1 | N FUSEIT | RSKIT |
| SYRIA 7 | SUGMA | SANDRIA | N GAME | RSL 1 |
| SYS ADM | SUGRBER | SANDS88 | N GHOST | RSL 2 |
| SYVRBK | SUHP MA | SANDVAL | N GOD X 2 | RSN RKRS |

WONSER_002954

| | | | | |
|---|---|---|---|---|
| SYYDWLK | SUICUNE | SANDY  FJ | N GRIN | RSNH377 |
| SYZYGY1 | SUJEET | SANDYPW | N HARRIS | RSNKANE |
| SZ BENZ | SUJIT | SANE 96 | N IMBODY | RSONE NY |
| SZALAY | SUKESH V | SANGAM | N IVORY | RSPAETH |
| SZEDLAK | SUKH 27 | SANGBRZ | N JESUS | RSQ A CAT |
| SZH | SUKI JA | SANGEE | N JSUS NM | RSR 4 |
| SZR | SUKISTI | SANGHAS | N L1NE | RST 5 |
| SZUKI | SUKKI | SANGHIS | N LUV | RST UP MA |
| SZW KQZ | SUKOSD | SANGO | N MY L8NE | RSTBKT2 |
| SZY 6 | SUL SUL | SANGU | N MY LAC3 | RSTEGGS |
| T  KANEIS | SULEIKA | SANGWCH | N NAPLES | RSTORE2 |
| T  UNIT | SULEXUS | SANIA | N O CENT | RSTY BKT |
| T 13 | SULLI RT | SANITZD | N PEART | RSX 4 |
| T 179 F | SULLY17 | SANJH04 | N POINTE | RSX 5 |
| T 2 U | SULLY2 | SANJU | N POLE | RT 076 |
| T 20 M | SULLYLS | SANKEY | N POPS 2 | RT 18 |
| T 2018 C | SULTAN2 | SANKHYA | N ROAD NP | RT 2023 |
| T 210 N | SULTAN8 | SANKUL | N SAVAGE | RT 66 |
| T 2448 M | SUM ARM | SANMAN6 | N SKAUR2 | RT 66 GAL |
| T 28 C | SUM NICE | SANMAR2 | N SPIS | RT 6SPD |
| T 29 L | SUMADAT | SANNITH | N TH NODE | RT MIKEY |
| T 35 M | SUMAKA | SANOOK | N THA BLK | RT PHOTO |
| T 36 B | SUMAN | SANT024 | N THE BEG | RT R MR |
| T 3888 | SUMAN99 | SANTA NP | N THE FOG | RT SRT |
| T 392 A | SUMESH | SANTA1 M | N THE NET | RT THING |
| T 47 M | SUMIA | SANTELL | N THE WAY | RT TIM 2 |
| T 5 L | SUMIT LK | SANUDA | N THNDR | RT WINGR |
| T 50 C | SUMM1T 1 | SANUDA2 | N THRPY | RT2SLOW |
| T 5222 | SUMMER | SANYA G | N TIMES | RT345GO |
| T 5464 J | SUMMER W | SANZONE | N WATSON | RT664ME |
| T 55 W | SUMMERE | SAOMEO | N WESTON | RT923 |
| T 621 | SUMMERS | SAP | N WHEELS | RTB 5 |
| T 66 H | SUMMO | SAPBONE | N WHY C | RTDLIFE |
| T 66 T | SUMN 4GN | SAPIEN 1 | N03PUTS | RTEMDS |
| T 66 T | SUMOBOY | SARA RN | N1CHOL5 | RTFOOO |
| T 80 K | SUMPTER | SARA WA H | N1CKT | RTIC WLF |
| T 82 R | SUMR DAZ | SARAF | N1CO LA | RTICUL8 |
| T 85 G | SUMR TOY | SARAH 63 | N1GT OWL | RTILLEY |
| T 888 | SUMRFN 2 | SARAH 92 | N1HAL | RTKD |
| T 9 | SUMRLN1 | SARAH1 | N1K1A T | RTLTRAP |
| T 958 R | SUMWIND | SARAH20 | N1KEYY | RTM 2 |
| T 99 S | SUN CRAZ | SARANG8 | N1NANA7 | RTM 3 |
| T A BENZ | SUN DAYZ | SARANY4 | N1NJA 99 | RTM 3 |
| T A SWIFT | SUN GUY | SARAPOO | N1TAJ | RTN DOGS |
| T ADAM | SUN LADY | SARAS79 | N1TEWNG | RTN4PTN |
| T AUSSIE | SUN LVN | SARAS79 | N1TMARE | RTR 6 |
| T BEARD | SUN MINI | SARATEG | N2 ITIV 1 | RTR ACE |

WONSER_002955

| | | | | |
|---|---|---|---|---|
| T BIRDS | SUN N RUN | SARB3AR | N2 JESUS | RTR UFO |
| T BLACK7 | SUN PLZ | SARCOMA | N2 NEON | RTR WASH |
| T BLAKE | SUN PWD | SARDAR | N2BOATZ | RTRBWLN |
| T BO S | SUN RNNR | SARDAR1 | N2CLAYS | RTRO KUL |
| T BODY 1 | SUN SZ | SARDARI | N2GOOFY | RTROMAN |
| T BOS 33 | SUN SZ | SARG 419 | N2JASS | RTRTRT |
| T BREEZY | SUN TRKR | SARGE 51 | N2LIFTS | RTRTRT1 |
| T CAT | SUN WIND | SARGE 8 | N2LOGX2 | RTS 7 |
| T COLE 2 | SUNBABY | SARGT11 | N2MATE2 | RTSPY |
| T COMBS | SUNBRO | SARINO | N2O CRVT | RTZYRGS |
| T COUNTY | SUNBUCK | SARITHA | N2PIANO | RU 21 |
| T CUP 1 | SUNCRUZ | SARPE | N2PL8TZ | RU B 2ZDA |
| T CUPP | SUNDNC | SARPOOR | N2THWDS | RU BE SU |
| T DAVIE | SUNDOWN | SARRAN 1 | N2THWLD | RU CRAB B |
| T DE BEAR | SUNDRY | SARTAJ | N2UITIV | RU GLAD |
| T DINERO | SUNDVLZ | SARTORI | N2VETTS | RU N2 FUN |
| T DOG 77 | SUNEETA | SARVAM 1 | N33D GAS | RU ON |
| T EMUP | SUNFNDY | SARVAR | N3D7OH | RU ON KEY |
| T EVANS | SUNI DAE | SARWAR | N3GRITA | RU RU RU |
| T FAST | SUNI DAY | SAS 6 | N3HW YA5 | RU1NED |
| T FLO | SUNKISS | SAS GTO | N3IL | RU22ELL |
| T FLOYD | SUNLGHT | SAS MAW | N3MES1S | RU2CLOZ |
| T FRAN | SUNMOO2 | SASAK 15 | N3RD HRD | RU2SLOW |
| T GO VOLS | SUNMOON | SASANAC | N3RDB01 | RU4JC |
| T GOODIN | SUNN1E | SASANAK | N3RDS | RU5TY1 |
| T GORE | SUNNH2O | SASE 72 | N3RDY | RUA |
| T GRAHAM | SUNNNNY | SASEEJR | N3SS1E | RUAVOL |
| T GRAY 15 | SUNNY  75 | SASFIRE | N3V3R L8 | RUB1CON |
| T GREENE | SUNNY 21 | SASH 25 | N3VILLE | RUBAD |
| T GRINCH | SUNNY 44 | SASIN5 | N3W AG3 | RUBAN |
| T GWOOD | SUNNY 68 | SASKY | N3W DWN | RUBEE B |
| T HACK 10 | SUNNY D 1 | SASORI | N3W L1F3 | RUBEL |
| T HALL 15 | SUNNY TT | SASSEY | N3ZUKO | RUBEL 1 |
| T HOMAN | SUNONNA | SASSIE2 | N40GWE | RUBERED |
| T HORN 77 | SUNR1SE | SASSQCH | N40GWE | RUBI DO |
| T IRISH | SUNRZE | SASSSYY | N4ALI | RUBI WOO |
| T JAMES | SUNSARA | SASSY 17 | N4CHO JL | RUBI WYT |
| T JOY | SUNSET 9 | SASSY 25 | N4MES | RUBI1K |
| T KAY R | SUNSH9 | SASSY 78 | N4NDO | RUBI20 |
| T KINDER | SUNSHE | SASSY 81 | N4NDOR | RUBICN7 |
| T KOLLA | SUNY BNY | SASSY CW | N4T4T4K | RUBIE05 |
| T KON 1 | SUNY DAY | SASSY G | N4TRBL | RUBII |
| T KORN | SUNY N 80 | SASSY RS | N54 LOL | RUBINCN |
| T KRAMER | SUOMI2 | SASSY RY | N54GSM | RUBINO |
| T L SWINT | SUP AMO | SASSY X 3 | N54ONE | RUBIT |
| T LAC | SUP BAE | SASSY24 | N54ONE | RUBOCON |
| T LAW | SUP DAWG | SASSY5 | N54ONE | RUBR DKY |

WONSER_002956

| | | | | |
|---|---|---|---|---|
| T LAW | SUP GIRL | SASSY71 | N7LNE | RUBY 08 |
| T LED | SUP MA | SASSY83 | N7SPCTR | RUBY 222 |
| T LEWIS | SUP SNK | SASSYB7 | N8 A TR8 | RUBY 4 |
| T LIEU1 | SUP STAN | SASSYY | N8 DA GR8 | RUBY 43 |
| T M  DAY | SUP YOGA | SASTHA | N8 DE GR8 | RUBY 4D |
| T MARI3 | SUPA GR8 | SASUKE C | N8 DE GR8 | RUBY 53 |
| T MASSEY | SUPABEE | SASY BUG | N8 GLTY | RUBY 777 |
| T MAT | SUPAMAN | SASY MDX | N8 LIFE | RUBY 88 |
| T MAYS1 | SUPBUDY | SAT | N8 N SUZN | RUBY DOS |
| T MIAMI | SUPER H | SATA | N8BCO | RUBY FLR |
| T MILO | SUPER K | SATANIC | N8CA | RUBY GOW |
| T MODEL X | SUPER RN | SATARA | N8CMM | RUBY JL |
| T O T A | SUPER SS | SATB | N8CSV | RUBY N RY |
| T OUTLAW | SUPER ST | SATHYAM | N8EFX | RUBY SS |
| T OWL 90 | SUPERAD | SATIN 1 | N8EFX | RUBY VW |
| T PARK | SUPNSIP | SATIN 2 | N8EWQ | RUBY23 |
| T PARKR1 | SUPR CAT | SATISFD | N8FES | RUBY392 |
| T PAYNE2 | SUPR GRN | SATIVA | N8GID | RUBY56 |
| T PEE | SUPR1SE | SATSUMA | N8HO | RUBYH |
| T PLUS 3 | SUPR3M3 | SATTVA | N8HPR | RUBYS |
| T PUMA | SUPRA DV | SATWIK | N8HWK | RUBYY |
| T QUILTR | SUPRA FS | SATYR | N8IEM | RUBYY |
| T RAGS 7 | SUPRA GT | SAUC1N | N8IPI | RUCA |
| T RAW | SUPRA6 | SAUC3 | N8IR | RUCK1 |
| T RAWW | SUPRCHG | SAUCEY | N8JK | RUCKER |
| T RAY C 1 | SUPRCHR | SAUCYSC | N8JK4CW | RUCKMAN |
| T REYES | SUPREM7 | SAUCYY | N8JLS | RUCKS |
| T RIDE | SUPRESD | SAUL | N8JNT | RUDDER 1 |
| T RIFK | SUPRFLY | SAUL 17 | N8JWS | RUDDER 1 |
| T ROC | SUPRFUN | SAUL96 | N8JWS | RUDDER 2 |
| T SAUCE | SUPRIII | SAURUS | N8JWW | RUDHRA |
| T SHIRTZ | SUPRIZE | SAV FRRS | N8JWW | RUDI4 |
| T SHULTZ | SUPRSNC | SAV ONE | N8LIS | RUDYV50 |
| T SIMMS | SUPSTOR | SAV STIK | N8LVO | RUE 1 |
| T SRT8 | SUPWIT U | SAV4GE | N8MARE | RUE4EVR |
| T STNGR | SURATI | SAVAG LF | N8MKR | RUF CMPN |
| T STYLES | SURE JAN | SAVAG2 | N8MPN | RUF EDG |
| T SWAIN | SUREINA | SAVAGE K | N8N GALE | RUFF IT |
| T TEE 28 | SUREY 1 | SAVAJE | N8OB | RUFLESS |
| T TROUP | SURIYA 7 | SAVANAH | N8ORIUS | RUFRIDE |
| T TURF | SURNITY | SAVBNDT | N8QOD | RUFRWAY |
| T TYME | SURRRE | SAVE MNL | N8QXF | RUFUNIT |
| T U 2MUCH | SURU | SAVELLI | N8RJC | RUGAROU |
| T UNIT 2 | SURUSLY | SAVG3 | N8RNW | RUGBMSW |
| T VEL 77 | SURVE | SAVGEG8 | N8S LOVE | RUGIE K |
| T WAYNE | SURYA1 | SAVGRL1 | N8S WOOD | RUGMAN 1 |
| T WELCHY | SUSAN 47 | SAVIHAN | N8SCADI | RUGRATZ |

WONSER_002957

| | | | | |
|---|---|---|---|---|
| T WOLF | SUSAN 50 | SAVJEEP | N8SPA | RUGRUG |
| T WR3X | SUSAN67 | SAVR | N8SR1D3 | RUHANI |
| T WRX 95 | SUSBARU | SAVSBNZ | N8TDV | RUI I226 |
| T YANKA | SUSHI41 | SAVSBNZ | N8TEZ | RUIND IT |
| T YASHON | SUSIES | SAVTAX6 | N8TIQ | RUK 1 |
| T140V | SUSIES6 | SAVV | N8TIVE | RUK 2 |
| T1ARA | SUSKA | SAVVAGE | N8TOY1 | RUKJHA |
| T1BBY | SUSN B | SAVVY F | N8TWM | RULE 10X |
| T1C TAC | SUSPECT | SAVVY II | N8VMY | RULE 56C |
| T1DACE | SUSPEND | SAVYKAY | N8VN | RUMBLEZ |
| T1GGER | SUSU70 | SAWDST 6 | N8VNYR | RUMBLIN |
| T1LLY | SUTHLND | SAWEN | N8VTU | RUMMYS |
| T1MB3R | SUTHURN | SAWMN10 | N8WLB | RUMMYS2 |
| T1NCAN | SUTTN | SAWSAN | N8XCC | RUN 4 WJ |
| T1P CLUB | SUTTON8 | SAX DUDE | N8XCK | RUN 5K |
| T1TAN UP | SUUBAN | SAXOPH1 | N8XPI | RUN CBUS |
| T1TAN1C | SUUBAN | SAXTON | N8XSF | RUN DIA |
| T1TT1ES | SUULUU | SAXY | N8YOA | RUN DZNY |
| T206IRE | SUV BABE | SAXZMAN | N8YSB | RUN EVRY |
| T2GOOD | SUV LOL | SAY AAAH | N8ZDL | RUN IT 89 |
| T3M JAXN | SUVARNA | SAY ANY | NA 0709 | RUN NERD |
| T3NNIS | SUWAZIA | SAY GBYE | NA 27 | RUN OVER |
| T3R B3AR | SUZAKU | SAY L VIE | NA 6868 | RUN TH1S |
| T3RMIN8 | SUZCAN | SAY L3SS | NA 96 | RUN TRL |
| T3SLA 1 | SUZNART | SAY LES | NA 999 | RUN1T |
| T3SLAM3 | SUZUKA | SAY OH IO | NA BRUH | RUN2DAY |
| T3SSIE | SUZY B | SAY OW | NA GRAD | RUN2EAT |
| T4KE OFF | SUZY7 | SAY TESS | NA PARI | RUN4U |
| T4TUNA | SUZYOO7 | SAY WORD | NA S2K | RUN4YOU |
| T65 XWNG | SUZZ | SAY1O | NA SVT | RUNA |
| T8ERTOT | SV 3333 | SAYBRO | NA1LDIT | RUNBTS |
| T8K CHRG | SV 36 | SAYEJ 2 | NA263 | RUNCGOD |
| T8K DOWN | SV 97 | SAYG MYA | NA8Q | RUNDRFL |
| T8SGRL | SV BIRDS | SAYIAN | NAA 5 | RUNER UP |
| T8TR TOT | SV FERIS | SAYIO | NAAASTI | RUNHO |
| TA BEAST | SVAGO 31 | SAYLES 7 | NAABEL | RUNITUP |
| TA CHA LA | SVART | SAYLEZZ | NAAG | RUNN DNA |
| TA RAW | SVATI | SAYLOR | NAAG7 | RUNN1N |
| TA TA F N | SVDBYGD | SAYMAAM | NAANSII | RUNNGUN |
| TA TA LDY | SVE | SB 1898 | NAARRAI | RUNNOFT |
| TA TURBO | SVE BEES | SB 2 | NAAZTY | RUNNUR |
| TA1LG8 | SVEIK | SB 31235 | NABBY 2 | RUNONMT |
| TAAB 4 | SVEN2 | SB 45 | NABC | RUNRULE |
| TAAKO | SVERE WX | SB 606 | NABI01 | RUNSCPE |
| TAALIB A | SVG 2 | SB 770 | NABI02 | RUNT69 |
| TAAWD | SVG 3 | SB 8890 | NABOR 61 | RUNTRLS |
| TAB JEE | SVG CAT | SB CINCY | NABORLY | RUNTSIZ |

WONSER_002958

| | | | | |
|---|---|---|---|---|
| TABBIE1 | SVG O11 | SB EST | NABULSE | RUNVS |
| TABBYB | SVGO12 | SB MP LG | NAC 5 | RUNVS41 |
| TABLPAD | SVIPM 03 | SB N KB06 | NACCI 2 | RUNYON |
| TABNDAV | SVLVSRV | SB RELTR | NACE 6UY | RUNZ L8T |
| TABOR 78 | SVM BARN | SB2TS | NACHIS 5 | RUNZCHP |
| TAC K9 | SVNOUT7 | SB49ERS | NACHO 2 | RURU 82 |
| TAC LLEH | SVNOUT7 | SBC OBX 1 | NACHO RN | RUS 3 |
| TAC SJC | SVO 1 | SBDAVIS | NACHO20 | RUSEXY |
| TACK | SVO SAID | SBEAST | NACHO50 | RUSH 57 |
| TACK WGN | SVR FOX | SBEVE | NACHOGP | RUSH GNA |
| TACO | SVRBLT 1 | SBHEEM | NACHOO | RUSH NRD |
| TACO DOC | SVT935D | SBK CBK | NACHT | RUSHTON |
| TACO LUV | SVTEHEE | SBL ISL | NACKT | RUSHZ51 |
| TACO LVR | SVTRUCK | SBM | NACLSPA | RUSK1 |
| TACO TK | SVX BABY | SBMC2 | NACVO | RUSMEN 1 |
| TACO TME | SVX BRUH | SBR4LFE | NAD N GEE | RUSOLD |
| TACO TUE | SVXTASY | SBRCARL | NADA BUG | RUSSELR |
| TACO YYZ | SW  CYCLE | SBRICHZ | NADA SRT | RUSSELS |
| TACO911 | SW 1375 | SBRN BRD | NADA STI | RUSSETS |
| TACOMAN | SW 145 | SBSTIAN | NADABOT | RUSSO |
| TACOMAR | SW 20 | SBSTIAN | NADABOT | RUST |
| TACOTA | SW 226 | SBSTN | NADAJ | RUST BOX |
| TACTIC | SW 3 | SBTL HSL | NADALA | RUST TRK |
| TACY K | SW 37 | SBUCK15 | NADDICT | RUST3ZE |
| TAE CARE | SW 44 MAG | SBURNZ | NADERR | RUSTEZ4 |
| TAE LYNN | SW 44408 | SBZERO | NADESH | RUSTR74 |
| TAELOR | SW 4829 | SC  SOCCR | NADI277 | RUSTY 92 |
| TAELUV3 | SW 728 | SC 1934 | NADIA62 | RUSTY3 |
| TAEMIN | SW 75 | SC 2 | NADIINE | RUSTYRT |
| TAF Z28 | SW1NDLE | SC 347 | NADIIRA | RUT 7 |
| TAFF | SW1RL | SC 430 | NADINE2 | RUT ROW 2 |
| TAFF PIB | SW33NEY | SC 55 | NADITUM | RUTH 10 |
| TAG IT 2 | SW33TZ | SC 69 | NADIYKA | RUTH MC |
| TAG ME | SW3T SUE | SC 926 | NAE C | RUTH13 |
| TAGGERT | SW8JN | SC H2OS | NAE LUV | RUTHIE 7 |
| TAH 6 | SW8TPEA | SC N8TVE | NAE NAE 8 | RUTHIEE |
| TAHOE CA | SWA CVG | SC ROCS | NAEBAE | RUTHL3S |
| TAI CHI 3 | SWADE1 | SC1ENCE | NAEBAE1 | RUTRTL |
| TAIA 2 | SWAG 101 | SC427SS | NAEEEE | RUTTER |
| TAIF | SWAG GA | SC4RL3T | NAEMJFL | RUUUUUN |
| TAIJI | SWAG3N | SC4RLET | NAENAE O | RUUUUUN |
| TAILER | SWAGBOX | SC97AJ | NAFFIE B | RV 01 |
| TAILFIN | SWAGDB5 | SCALI | NAFLA | RV 02 |
| TAILG8R | SWAGGER | SCAMP 1 | NAG N24 7 | RV 2004 |
| TAILHPY | SWAGGG | SCAMP78 | NAGEL 69 | RV 2DAY |
| TAILZ | SWAGOO | SCANT | NAGNI | RV 4 XU |
| TAJEE | SWAHA | SCAR 16 | NAGNOOL | RV 4456 |

WONSER_002959

| | | | | |
|---|---|---|---|---|
| TAJI28 | SWAIN | SCAR I7 | NAH NAHS | RV 657 |
| TAJIR | SWAJANI | SCARLOT | NAH YEAH | RV 657 |
| TAJMA 23 | SWAMIJI | SCARLTT | NAH YESS | RV 69 |
| TAK DWN 2 | SWANGIN | SCARRRR | NAHHH | RV 7777 |
| TAK RSKS | SWANN | SCARY | NAHHHH | RV L1FE |
| TAK5H | SWANN1 | SCAT 19 | NAHNAH1 | RV LIVN |
| TAKASHI | SWANNEY | SCAT 64L | NAIDU | RV OHANA |
| TAKEALK | SWAROOB | SCAT BLK | NAIDUS | RV STORE |
| TAKEURL | SWARTZ3 | SCAT BO D | NAIL BAR | RV THERE |
| TAKIN 16 | SWASAN | SCAT LYF | NAIL BLU | RV218 |
| TAKO | SWATI 1 | SCAT P | NAIL BOS | RV4RENT |
| TALA | SWATOW5 | SCATERZ | NAIL BY B | RV8ICON |
| TALADGA | SWAVES | SCATNBY | NAIL GRL | RVAVI |
| TALAFIA | SWAYE | SCATPAQ | NAIL IT2 | RVBH |
| TALAL | SWAZ 08 | SCATPK8 | NAILKO 1 | RVBH |
| TALB3RT | SWAZY | SCATRLZ | NAILLIF | RVDF 11 |
| TALBO 6 | SWAZZY | SCATTTY | NAILNRS | RVDOC |
| TALEEN M | SWBLSTC | SCATTY | NAILO | RVENCLW |
| TALIA | SWBLY | SCBA MOM | NAILS | RVHJD94 |
| TALL GUY | SWCHFUT | SCBKMK1 | NAILS2U | RVNCLW1 |
| TALLGRL | SWCHFUT | SCBYDOO | NAIR 72 | RVNGO2 |
| TALLI | SWCRLYN | SCC 7 | NAIRB | RVO |
| TALOVE | SWDPWR | SCCM  CC | NAIVIV | RVO ELO |
| TALYB | SWDW | SCCVO | NAJEE1 | RVP YAM |
| TAM 5 | SWE P | SCENERY | NAJLA | RVP YAM |
| TAM N BUD | SWEAT | SCENT Z | NAJM 2 | RVPNOW |
| TAM N ROB | SWEBALA | SCENT5Y | NAK GT4 | RVR 7 |
| TAM4THA | SWEDEY | SCF O2 | NAK3D | RVR GRL 2 |
| TAMA 67 | SWEED | SCFAN | NAKAI | RVR JEEP |
| TAMA MC | SWEEEET | SCFO1 | NAKINA T | RVR ROOT |
| TAMALES | SWEEET D | SCGRAD | NAL MX5 | RVR WOLF |
| TAMAM | SWEEGS | SCH MAIL | NALE | RVR WTCH |
| TAMAN | SWEEKU | SCH PROP | NALI 24 | RVRDGE |
| TAMANG | SWEET 08 | SCHADOW | NALLY 26 | RVRGD |
| TAMARA 1 | SWEET 16 | SCHAHAL | NAM PLA | RVRRAT2 |
| TAMARA J | SWEET 34 | SCHEETZ | NAM22A | RVRS MMY |
| TAMBAT | SWEET 61 | SCHELLS | NAMAST8 | RVRSTYX |
| TAMEKIA | SWEET 77 | SCHEM3R | NAMEJS | RVYYY |
| TAMI FNP | SWEET 95 | SCHILTZ | NAMI 99 | RW 101 |
| TAMIKA | SWEET FA | SCHIMS | NAMO 2 | RW 624 |
| TAMIKA V | SWEET JK | SCHITT | NAMSKAR | RW 643 |
| TAMILAN | SWEET M | SCHJEFE | NAN BUG | RW 916 |
| TAMIMI | SWEET P 1 | SCHLIKE | NAN NAN 3 | RW N US |
| TAMIS GT | SWEET P 1 | SCHLOZ | NAN NAY | RW SR |
| TAMM  22 | SWEET T 3 | SCHMDLI | NAN OF 8 | RW72MG |
| TAMMARK | SWEET TE | SCHMID 7 | NAN2LHM | RWAGNER |
| TAMMEH | SWEET10 | SCHMOO1 | NANA 013 | RWB 8 |

WONSER_002960

| | | | | |
|---|---|---|---|---|
| TAMMI B | SWEET11 | SCHMOVE | NANA 07 | RWB 9 |
| TAMMY H | SWEET4U | SCHN311 | NANA 08 | RWBII |
| TAMPA5 | SWEET8R | SCHNE11 | NANA 2 D | RWBII C6 |
| TAMRA01 | SWEETBJ | SCHNEE | NANA 2 EE | RWBY 715 |
| TAMS JK | SWEETE5 | SCHNIDR | NANA 2 II | RWBY RSE |
| TAMS RT | SWEETER | SCHNUCK | NANA 423 | RWC KMC |
| TAMSCAM | SWEETNS | SCHOE5 | NANA 4BZ | RWCRASH |
| TAMSHAM | SWEETS7 | SCHOED | NANA 51 | RWDJ |
| TAMYZ SS | SWEL 1 | SCHOLES | NANA 60 | RWDPOS |
| TAMZ 1 | SWEL 1 | SCHON 1 | NANA 63 | RWDY GTO |
| TAMZ 2 | SWELL T | SCHOON 6 | NANA 90 | RWDY RAM |
| TAMZ TOY | SWENS 1 | SCHRENK | NANA AF | RWG |
| TANABE | SWETP5 | SCHULZ | NANA AJM | RWGFY22 |
| TANANYA | SWFC DN | SCHURV | NANA CRU | RWHOGE |
| TANATOA | SWFTE | SCHWAB | NANA JP | RWHWK |
| TANDAZ | SWIFT1E | SCHWABL | NANA LEE | RWJ 2 |
| TANDME | SWIFT68 | SCHWARB | NANA LL | RWK 2 |
| TANDOH1 | SWIHART | SCHWAY | NANA MAM | RWMS |
| TANG GT | SWILDER | SCHWEET | NANA N PB | RWP 3 |
| TANG MEN | SWIM CEA | SCHWER | NANA PR | RWP 4 |
| TANGO 2 | SWIM XU | SCHWIN3 | NANA Q5 | RWR |
| TANGO DN | SWIMMOM | SCHWRTZ | NANA ROO | RWR 8 |
| TANGRIN | SWINDLE | SCI 2 | NANA SUE | RWR9 |
| TANISH5 | SWINGER | SCI JOY | NANA T | RWRIGHT |
| TANK 1 | SWINWGN | SCINTS2 | NANA TM | RWROEII |
| TANK 392 | SWIS | SCIONRA | NANA TO 4 | RWW |
| TANK EM | SWISHER | SCK 6 | NANA1 SS | RWYSE |
| TANK GOD | SWITNES | SCK CITY | NANA2 12 | RX 1 |
| TANK LSS | SWITTY | SCKVBZ | NANA213 | RX 1111 |
| TANKED | SWIZFAM | SCL | NANA2BZ | RX 2 |
| TANMAN | SWLLN | SCL 3 | NANA2MM | RX 4 AMMO |
| TANNEH2 | SWLYNN | SCL3TT | NANA519 | RX 4 DIY |
| TANNY 13 | SWMWGP | SCLIPPY | NANA724 | RX 94 |
| TANOSHI | SWNTON | SCMLIKY | NANA729 | RX D ONU |
| TANSBUG | SWOLYN | SCO B DOO | NANABAT | RX DEALR |
| TANTARA | SWOOPY2 | SCO DUX | NANABOO | RX JESUS |
| TANTV IV | SWOOSH3 | SCOOB | NANABUG | RX LMG |
| TANU 9 | SWORDS 7 | SCOOB 04 | NANAF3 | RX ONU |
| TAP JAM | SWR DOG | SCOOBRU | NANAH 1 | RXCAT 96 |
| TAPAS 1 | SWR TRKN | SCOOBS | NANAP 06 | RXDRTL |
| TAPAS 2 | SWRD | SCOOBS M | NANAPX4 | RXJ 2 |
| TAPERO | SWRTWT | SCOOBY3 | NANARUS | RXK 7 |
| TAPIA | SWSH1 | SCOOOBA | NANAS 3 | RXPERTS |
| TAPOUT1 | SWSHH | SCOOOP | NANAS JP | RXR 3 |
| TAPPAN 1 | SWT GIRL | SCOOPY | NANASHT | RXR CUS1 |
| TARA 3 | SWT HOME | SCOOT 1 | NANASHU | RXR CUST |
| TARAFDR | SWT KEY | SCOOTCH | NANASOO | RY 0113 |

WONSER_002961

| TARALI | SWT KRTN | SCOOTS 3 | NANC52 | RY 1016 |
|---|---|---|---|---|
| TARBET | SWT L1FE | SCORCHR | NANCE Z | RY 1231 |
| TARD1S 2 | SWT LOU | SCORED | NANCS SS | RY 444 |
| TARD1S 3 | SWT MAIZ | SCOREPO | NANCY D | RY 6 GEN |
| TARDI5 | SWT N SAS | SCORP 77 | NANCY JO | RY 69 |
| TARDIS 8 | SWT P 13 | SCORP1O | NANDAS9 | RY DA PNY |
| TARDIS2 | SWT PUPS | SCORP29 | NANDHU | RY GAV |
| TARDIZ | SWT STEF | SCORPI | NANI 28 | RY HAILE |
| TARFU | SWT SYCO | SCORPIN | NANI RS | RY N RENE |
| TARINA M | SWT WMTH | SCORPNS | NANI115 | RY VAEH |
| TARIQ | SWTADLN | SCOT LUV | NANIES | RY3ER05 |
| TARRISA | SWTCH | SCOT1ND | NANIGAN | RYAN 85 |
| TARSH | SWTLIF | SCOTI5H | NANIKA | RYAN4 |
| TARU NEE | SWTMJ60 | SCOTSMN | NANIS | RYAN629 |
| TARUN18 | SWTP12 | SCOTT 4 | NANIS JP | RYANEXP |
| TARYNE | SWWATER | SCOTT SM | NANITA | RYBO  1 |
| TASH O | SWYSH | SCOTTB | NANNA 12 | RYDE |
| TASH UZ | SWYSH | SCOTTI | NANNA M | RYDN |
| TASHAN | SX 1 | SCOTTOT | NANNAL3 | RYDR CUP |
| TASHENA | SX 2017 | SCOTTS | NANNANS | RYDY324 |
| TASHI84 | SX 2017 | SCOTTS 2 | NANNEE | RYE 1 |
| TASHIE1 | SX2 NONA | SCOTTY P | NANNER | RYF LYF |
| TASIIA | SXL   K7 | SCOTTY3 | NANNEY | RYG1 |
| TASK3R | SXM4MEE | SCOUT27 | NANNIEU | RYG2 |
| TASSY2 | SXT PL | SCOUT79 | NANNY 10 | RYITG |
| TASTE 1 | SXTY N 33 | SCP 4 | NANNY 2 4 | RYL 4 LYF |
| TASTETY | SXTY N ME | SCP 4 | NANO13 | RYL GDNS |
| TAT TVAM | SXTY2 | SCPA | NANO5 | RYLIE |
| TAT2U | SXTY6 | SCPREP | NANOVLT | RYLO |
| TAT3DUP | SXTY9 | SCQQT | NANP19 | RYM JLA |
| TAT3R | SXXXXYY | SCR BMW | NANS Z3 | RYMN STR |
| TATA F N | SXYFLEX | SCR P1ON | NANSJAG | RYMR MGC |
| TATAH | SXYWRXY | SCR4PE | NANY | RYN DROP |
| TATER 1 | SY 64 | SCR4TCH | NANZO | RYOURDY |
| TATER 13 | SY LOVE | SCRABLE | NANZY VN | RYRY88 |
| TATIA77 | SYC 9O5 | SCRAPEE | NANZY VN | RYS 6 |
| TATLIFE | SYCMR20 | SCRAPEE | NAOMI 23 | RYS GAW |
| TATONKA | SYCO | SCRATCH | NAOMI R | RYTER |
| TATOOSH | SYD BUG | SCRB LF | NAOMIE1 | RYWY |
| TATT2ME | SYD CHIC | SCRDYOU | NAOTA | RYZ |
| TATTOOS | SYD ONE | SCRFSQD | NAPIER 4 | RYZ ABOV |
| TATTVA | SYDBLUE | SCRIB4 | NAPIER5 | RZ 970 |
| TATY777 | SYDCHCK | SCRLT GR | NAPPY 2 | RZER GRL |
| TAUMU | SYDEPCE | SCRMBLR | NAQVI | RZI |
| TAUMU | SYDLEAF | SCRMEGL | NARCO | RZI 3 |
| TAUNTN U | SYDNEY1 | SCRMN SS | NARDI 09 | RZLDZLM |
| TAUSH | SYDS TRK | SCRP10N | NARDO3 | RZN ARWZ |

WONSER_002962

| TAVISH P | SYED SAB | SCRP3 | NARDY B | RZN H311 |
|---|---|---|---|---|
| TAVONE | SYF | SCRPIO | NAREN24 | RZN H3LL |
| TAVY MOM | SYFY FAN | SCRTAGT | NARESH9 | RZNCAIN |
| TAVY SIS | SYFY MED | SCRUFFY | NARESHT | RZOLUT1 |
| TAVYMOM | SYGNSX1 | SCRUGG2 | NARF2 | RZR GAL |
| TAVYSIS | SYKO BNY | SCRUMP | NARHARI | RZR WILD |
| TAWK3NT | SYKO RAT | SCRW ALS | NARIA | RZRBACK |
| TAWODI | SYLAC | SCRW WRK | NARINSP | RZRBK |
| TAWONDA | SYLAS | SCT | NARKED | RZZ 2 |
| TAX CPA | SYLV FAM | SCTALOR | NARMAYA | S  HOWIE |
| TAX GUY 1 | SYLVA FX | SCTLAND | NARMGR | S 111 S |
| TAX GUY 2 | SYLVERR | SCTRBUG | NARR 51 | S 13181 |
| TAXDOC2 | SYLVIA C | SCTSMAN | NARUTO 1 | S 1574 B |
| TAXES | SYLW 23 | SCTTROD | NARUTO 7 | S 1977 L |
| TAXI 4 DG | SYLW 23 | SCUB STV | NARWALS | S 1987 S |
| TAXI LLC | SYN13JC | SCUBA OO | NAS 12 MA | S 2 SLOW |
| TAXICAB | SYNCERE | SCUBA SU | NAS MOM | S 2001 |
| TAXLADI | SYNCITY | SCUBA2 | NAS T BEE | S 207 H |
| TAXRTRN | SYNDI | SCUBY DU | NAS T CAT | S 208 H |
| TAXS R US | SYNDVS1 | SCUBY2 | NAS T SRT | S 22 T |
| TAXX | SYNER8Y | SCUPPER | NASA69 | S 222 |
| TAY 1 | SYNISTR | SCUPRA | NASCARR | S 280 |
| TAY HASS | SYNTEC 2 | SCURVY | NASDAQ 1 | S 285 C |
| TAYBEH1 | SYPN741 | SCURVY J | NASDCAR | S 2OOO Z |
| TAYLER4 | SYR FD | SCUS1 | NASDTRK | S 3 X |
| TAYLORB | SYRNITY | SCUSM3 | NASH | S 31 M |
| TAYLORK | SYSLAB | SCUTN | NASHAE | S 32 C |
| TAYP29 | SYST3MS | SCUUZME | NASHAY | S 3224 |
| TAYSMIN | SYSTEM8 | SCUZZY | NASHMIH | S 327 H |
| TAYTA B | SYX KOFI | SCV GRH | NASHTEY | S 33 A |
| TAYWOW | SYY ZJL | SCWK MAK | NASSCAR | S 33 U |
| TAYYHOW | SYY ZJL | SCYTHER | NASSSTY | S 3955 |
| TAZ 2SS | SZEAT | SD 10 | NASTI N8 | S 4 K |
| TAZ C | SZEMEZS | SD 126 | NASTO 74 | S 40 D |
| TAZ III | SZUKI | SD 2020 | NASTTTT | S 40 W |
| TAZ N | SZULTAN | SD 888 | NASTTYY | S 408 W |
| TAZEEM | SZVLOGS | SD CHK 2 | NASTY S4 | S 4148 R |
| TAZKC | SZX | SD MEDIC | NAT 2O | S 44 K |
| TAZMN | SZYROCK | SD N CR | NAT 7E | S 444 C |
| TAZMNIA | T 11 H | SD RD | NAT1V | S 4444 |
| TAZR FCE | T 12 D | SD YC | NATA1IE | S 46 E |
| TAZSI1 | T 16 L | SD321 | NATALKA | S 47 |
| TAZYAIH | T 17 S | SDB 2 | NATCADY | S 50 J |
| TB 108 LS | T 17 S | SDCHK | NATE SAK | S 5911 |
| TB 1964 | T 1957 T | SDD | NATEEE | S 6 N |
| TB 33033 | T 2 C | SDEPP96 | NATEMC | S 61 B |
| TB 618 | T 2 M | SDEWNDR | NATES 68 | S 61 G |

| | | | | |
|---|---|---|---|---|
| TB 7504 | T 28 C | SDFIT | NATES Z3 | S 61478 H |
| TB BRAGG | T 31 W | SDG 7 | NATH 08 | S 6466 |
| TB GOAT | T 313 L | SDIRA | NATHA 21 | S 71 S |
| TB POOH | T 38 A | SDJMGT | NATHI 18 | S 75 P |
| TB SB 37 | T 399 G | SDKR | NATHO | S 79 L |
| TB SR | T 4 D | SDKR14 | NATI OG1 | S 8 G |
| TBAILEY | T 43 C | SDM 9 | NATIEN 1 | S 82987 |
| TBALL75 | T 50 J | SDOTISH | NATLIE 1 | S 888 S |
| TBARNET | T 51 T | SDP JEEP | NATOSHA | S 89 K |
| TBARRY | T 5GYRLS | SDR 3 | NATPVE7 | S 913 W |
| TBAUER | T 6 R | SDTL | NATRN13 | S 92 G |
| TBBUCS | T 8888 | SDTMHVT | NATS 350 | S 928 |
| TBC TBC | T 9 | SDWEISS | NATS HHC | S 9889 S |
| TBDBITL | T 95 R | SDYC 219 | NATS MOM | S 9999 |
| TBE | T A Z S | SE 4856 | NATT 20 | S ACORD |
| TBE 2 | T ADAMS T | SE I2I | NATU GAJ | S AGAPO |
| TBE 3 | T AJEWEL | SE KING | NATU GAJ | S ANA GTO |
| TBELL 2 | T AND B | SE KOMBI | NATV BLK | S AND H |
| TBERPIG | T AND V | SE WAY | NATY07 | S AND M |
| TBIL1SI | T BABY 4 | SE WAY | NAUTHOE | S AND P |
| TBIRD 57 | T BABY 67 | SE11 IT | NAUTI US | S ANKIT |
| TBIRD V8 | T BGR | SE11HMZ | NAV EMC2 | S ANSH |
| TBJM 610 | T BLAIR | SE1F MDE | NAVARRO | S ARCHER |
| TBONE 21 | T BLAZE 7 | SE4HWKS | NAVEENS | S ASH 317 |
| TBONE01 | T BLOSS | SE7ENTH | NAVIID | S BELLE 1 |
| TBONE69 | T BONE 79 | SEA 5 | NAVION | S BELLE 2 |
| TBONER | T BONED | SEA DOGS | NAVJOT1 | S BENOIT |
| TBONZ | T BORIS | SEA FIVE | NAVRAJ | S BETH S |
| TBOP 99 | T BRADY | SEA GRC | NAVY BEE | S BOGOM |
| TBOWG | T BUB | SEA LASS | NAVY EN | S BOSS |
| TBR | T CAINE | SEA SHLE | NAVY GUY | S BRIT10 |
| TBRANN | T CHAKA 1 | SEA U L8R | NAVY11B | S BRN |
| TBRIX | T COLE | SEA1FAN | NAVYA SD | S BRONCO |
| TBS | T CURRY R | SEAB33S | NAVYUGA | S CAIN |
| TBT | T DARDEN | SEABA33 | NAW T NAE | S CALL |
| TBUCKET | T DUDRA | SEABA55 | NAWAZ | S CHARAN |
| TBUG2 | T EIMER | SEABOLT | NAWFUHQ | S CHOIR |
| TBULL69 | T EIMER | SEAGALZ | NAWT HIS | S CLAUS |
| TBW | T FAST 2 | SEAGUL1 | NAY DOLL | S DEMON |
| TBYRD | T FISHER | SEAL | NAYAA | S DIM3 |
| TC 1125 | T FORM | SEAL IT 1 | NAYAK M | S DIONNE |
| TC 15 | T FRAME | SEALER1 | NAYLA20 | S DUBS D |
| TC 1OO | T FRY | SEAMON1 | NAYLOR | S DUMAS |
| TC 2 | T GARCIA | SEAMS 20 | NAYOKA | S E O W |
| TC 2006 | T GRAM | SEAN | NAYOLFA | S ESTHER |
| TC 25 | T GREEN | SEAN 98 | NAYRAYJ | S F ZAK |
| TC BIZ | T GREEN | SEANA M | NAYS CAR | S FORSUE |

WONSER_002964

| | | | | |
|---|---|---|---|---|
| TC HEMI | T GRIMZ | SEANDON | NAYY NAY | S GOODMN |
| TC PRO | T HAILE | SEAS 14 | NAYYY | S GR1FF |
| TC PRO 1 | T HEART K | SEASIRN | NAZ ALI | S HARLIN |
| TC QUEEN | T HOLLEY | SEAVIEW | NAZ T LAC | S HBRMS |
| TC TESLA | T HOMAN | SEAWAY | NAZGULL | S HOLDER |
| TCADE | T HOWARD | SEB SAL | NAZIERE | S IONE |
| TCB | T HUT 21 | SEB02RO | NAZJ | S J A F2 |
| TCB IAF | T INV RS7 | SEB4K9 | NAZJAS | S JANIE |
| TCB RNCH | T JAY 67 | SEBALD | NAZRETH | S JANOS |
| TCC BLOG | T JAYRAM | SEBDAD | NAZTY SS | S JDG |
| TCCNO2 | T KNOCK | SEBR1NG | NAZTY V | S K YORK |
| TCD 6 | T LADY | SEBSMB | NAZTY Z | S KOREA |
| TCET | T LE WIFE | SEC | NB  LATTE | S KRAZE |
| TCG 2 | T LEE W | SECESH | NB 1010 | S KUSH |
| TCGD 1 | T LIVES | SECOR 2 | NB 55 | S L BLUES |
| TCGD 2 | T M1LLS | SECOR 3 | NB CA 1 | S LANIER |
| TCH 2ND | T MACC | SECRET 3 | NB CARDS | S LDYBUG |
| TCH 4TH | T MAI | SECTOR7 | NB CEO 21 | S LEGEND |
| TCH 5KE | T MARTIN | SEDAI | NB DEAL | S LORAIN |
| TCH O GRA | T MCKAY | SEDATED | NB EH 1 | S MAGIC |
| TCH4LLA | T MILLS | SEDDY | NBB 70X | S MANIAK |
| TCHA | T MON | SEDONA1 | NBC JACK | S MARIE 3 |
| TCHAKA | T MORRIS | SEE BRZZ | NBC STOW | S MARIE 3 |
| TCHANKA | T N 2BOYS | SEE CEE | NBCVAC | S MCGRAW |
| TCHOICE | T NAN T | SEE RT 66 | NBEEYON | S MURPH |
| TCHUSS | T NN T | SEE THRU | NBH MONE | S NADIA |
| TCIB 21 | T NOOKS | SEE WELL | NBIA | S O DIVER |
| TCK TKG1 | T NSN MAX | SEE YAAH | NBJB GMC | S RANE |
| TCL 8 | T OH1O | SEE1YAH | NBOTRA | S REEVES |
| TCLLC1 | T OH1O | SEE7GO | NBTRUCK | S RODGE |
| TCM RL98 | T P BGRL | SEEDS OH | NBUKNZR | S RUNNER |
| TCOMNIA | T PILOT | SEEEYAA | NC 3 | S SAUCY |
| TCS 2GR | T PITTS | SEEEYAH | NC 319 | S SEVERO |
| TCS ONE | T QUEEN | SEEK1NS | NC 7 | S SHOW |
| TCS TOO | T REAPER | SEEK3R | NC AUTO | S SHOW 2 |
| TCSPRKL | T REBEL | SEEKHM1 | NC LVNP | S SPEAKS |
| TCU FRG | T REX 9 | SEEKHM1 | NC SWMR | S TAMORE |
| TCU FRG | T REX EGG | SEEKIAM | NC2PS | S TRAUMA |
| TCX LHQ | T RIGGS | SEEKSUN | NCA LLC | S TUTTLE |
| TD 1972 | T ROE | SEEME2C | NCAA REF | S TYPE |
| TD BEST | T ROSE | SEEMOUR | NCB 4 | S WARD |
| TD BUCKS | T ROY X2 | SEEN7 | NCB 7 | S WELCH |
| TD KY | T S ROEHL | SEENT IT | NCC 170T | S WRIGHT |
| TD OSU TD | T SHAP | SEESE | NCC 1L01 | S10 ROCS |
| TD SOLD | T SHIRTZ | SEESEE | NCC 3 | S1098 |
| TDAWG II | T STAATS | SEETHER | NCC F150 | S10BABE |
| TDC FORE | T STACK N | SEEUNT | NCCX31 | S12 OBX |

WONSER_002965

| | | | | |
|---|---|---|---|---|
| TDENG 1 | T STARK T | SEEYABY | NCE COK | S1ACKER |
| TDEWALT | T STOCKS | SEF 7 | NCE ENT | S1CARIO |
| TDG 2 | T T LIMO | SEFF | NCHERRY | S1CK GT |
| TDIAMND | T TALLEY | SEFORA | NCHERRY | S1DE BOO |
| TDIOHIO | T THMPSN | SEFSOOF | NCIC Q | S1DE PCE |
| TDIT OG | T TOMAS | SEGA | NCICHIT | S1GNAL7 |
| TDJ | T TOP | SEI  ZERO | NCISOI | S1GNGUY |
| TDKK 7 | T TOPP 1 | SEIGE | NCL | S1KRR |
| TDOOR3 | T TOPP 1 | SEIPEL | NCM JSM | S1L3NT |
| TDPO707 | T TOUCH | SEJP1 | NCNCVBL | S1LLY ME |
| TDS 4 | T TRAIN | SEJP3 | NCO ROO | S1LVA1 |
| TDT 9 | T U J3SUS | SEJU243 | NCST | S1NGL |
| TDUB9 | T V1RUS | SEKHON | NCSW1C | S1NGL3 |
| TDUBBS | T VIRUS | SEKHON 5 | NCSWIC | S1NI5TR |
| TDUBDEE | T VRO T | SEKSE | NCSWIC Q | S1OTH |
| TDZEL3 | T VUK 03 | SEL A LOT | NCSWIC1 | S1OW SRT |
| TE 33 | T WATSON | SEL N AIR | NCT | S1PN GAS |
| TE AMO 16 | T WILSON | SEL N IT | NCTC | S1TH LDY |
| TE5LA 3 | T WRX 8U | SELAH 20 | NCTKELA | S1THV8R |
| TEA 4 YOU | T WRXX | SELECT5 | NCTRNAL | S1TNPRT |
| TEA BB | T ZER10 | SELF DID | NCTURNL | S1X SVN |
| TEA BEAR | T ZIMM | SELFE | NCUS1 | S2097N |
| TEA ITUP | T122S | SELFISH | NCUS2 | S2B DOC |
| TEA REX | T1D GIRL | SELHI | NCUS3 | S2B DOC |
| TEA SIS | T1DLIFE | SELHMS | NCW | S2BARU |
| TEA T1ME | T1FFANY | SELL 1T | NCWH | S2BCO |
| TEAA | T1GER | SELL CLE | NCY DREW | S2DABKR |
| TEABONE | T1GGR | SELL CRE | NCYC 10 | S2K F20C |
| TEAEO | T1KCUS | SELL IT I | ND 11 NCS | S2K2OO1 |
| TEAKILA | T1MBO | SELL YA 1 | ND 1957 | S2NAMI |
| TEAM AUM | T1ME4ME | SELLAR | ND 2 | S2PID |
| TEAM FI | T1MONEY | SELLS43 | ND 2011 | S3 STIG |
| TEAM GA | T1N CUP | SELMORE | ND 4 GRN | S318OOB |
| TEAM OSU | T1NKBUG | SELORM | ND 5 | S3AHWKS |
| TEAM PBP | T1NTMAN | SELOVER | ND 92 SMC | S3LFMD3 |
| TEAM PIT | T1PTON | SELUARV | ND 9999 | S3XY M3 |
| TEAM SKI | T1T4N1C | SELVI | ND BETSE | S4CRED |
| TEAM UP N | T1TAN1A | SEMAJ 1 | ND CB 23 | S4HIM |
| TEAM VB | T2 NCMC | SEMEION | ND CHEGS | S4LTLIF |
| TEAMCJ 3 | T2 STAR | SEMI GAL | ND FAN 3 | S4ME ONE |
| TEAMDO | T2TONE | SEMIA 2 | ND HAWKS | S4MSON8 |
| TEAMG2 | T3DDI | SEMIGRL | ND IR1SH | S4NDHU |
| TEAMGOD | T3RR3Z | SEMPR FI | ND R MTHR | S4VGEB5 |
| TEAMGOD | T3SLA | SEMS 347 | ND WATER | S54WAIL |
| TEAMO 1 | T3STIFY | SENATOR | ND2SLOW | S6OOV12 |
| TEAMSTR | T4CO TUE | SENBN | ND3AH 08 | S7ARBOY |
| TEAMTAY | T4RDIZ | SENDN IT | ND4ME 1 | S8N PAPI |

WONSER_002966

| | | | | |
|---|---|---|---|---|
| TEAMV | T4ZZZ | SENEQUA | ND4SPD2 | S8NSWRX |
| TEAMWIN | T6 RAV | SENIC RT | ND4SWD | SA 2 |
| TEARZ | T7 AND 40 | SENKO | NDA2BMW | SA 25TH |
| TEB 718S | T7AND40 | SENOR 2 | NDATBNZ | SA 359 |
| TEBLESS | T8K2MUD | SENPAII | NDATUBE | SA 707 |
| TEC 8 | T8LRM8D | SENSEI | NDAWG25 | SA 7210 |
| TECH 666 | T8M LU | SENSIE | NDAWIND | SA01RSE |
| TECH ART | T8R MAE | SENSORZ | NDB DRAM | SA03PA |
| TECH ESQ | T8R SLD | SENT | NDC BFC | SA1AZAR |
| TECHIE2 | T8RD1S | SENT CHA | NDCNCR | SA5QACH |
| TECHX | T8TR ONE | SENTIAL | NDE | SA8RINA |
| TED M | T9GR1Y | SENWOT | NDE NDOT | SAA 1 |
| TEDDY 2 | T9NY9A | SENZE | NDEWTME | SAA COLT |
| TEDDY T | TA 18 | SEO BOSS | NDIAYE2 | SAAAY10 |
| TEDDYO | TA 91 | SEPH | NDIN | SAAB92 |
| TEDERLY | TA FANT | SEPT | NDIVSPD | SAAB93T |
| TEDS TRK | TA TA TA | SEPT512 | NDMNTY | SAAB95 |
| TEDS19 | TA WS6 | SERA K A | NDN 9 | SAABABA |
| TEE 4 U | TA2 DOC | SERDARI | NDNA | SAABILE |
| TEE BOX | TA2JAKE | SEREN | NDTHICK | SAABIN |
| TEE CEE 1 | TA2OIST | SERENA B | NDUNGUS | SAABPWR |
| TEE ROCK | TA55ELL | SERENA H | NDUP8 | SAACHI |
| TEE T1ME | TAA 4 | SERENI T | NDY CRFT | SAADIAZ |
| TEECO | TAAAT | SERG10 | NDY PACE | SAAHAA |
| TEECOJR | TAB | SERGE1 | NE 55 | SAANDI |
| TEECUP | TABL4  9 | SERGIO | NE AUTO | SAANVI A |
| TEED OFF | TABLER | SERIE 56 | NE CRUZN | SAARYA |
| TEEE BAG | TABRIZ | SERIKA | NE NE 21 | SAAVAGE |
| TEEEN 1 | TABRIZ1 | SERKLR | NE NE LAC | SAB 1 |
| TEEJ 1 | TABS 22 | SERPICO | NE ROLL | SAB O793 |
| TEEJAI | TABS SRT | SERRAH | NE VS ATL | SABBA 1 |
| TEEMA | TACHI | SERV ACE | NE1IWNT | SABBA 9 |
| TEEMIKE | TACKMA 2 | SERVPRO | NEAD | SABER87 |
| TEEMO | TACO 729 | SES 2 | NEALE | SABIKA |
| TEEMOS | TACO LVR | SESSA 9 | NEANEA | SABIR 01 |
| TEENEY | TACO77 | SESSO | NEANO | SABOTAG |
| TEENO2 | TACOCAT | SESTO | NEANOVR | SABR3S |
| TEEPE 37 | TACOPL8 | SET D HOK | NEASE | SABRE |
| TEES BUG | TACOTRD | SETFIRE | NEATUR3 | SABRES1 |
| TEESE 91 | TACRAEB | SETFIRE | NEATVET | SABRI21 |
| TEETHIN | TAD 3 | SETHI | NEAZLER | SABROSO |
| TEG 2 | TAD 8 | SETHI 2 | NEBIE | SABRTNA |
| TEHAN IV | TADAA2 | SETHI2 | NEBRASK | SAC 8 |
| TEI 1 | TADS JAG | SETTER1 | NEC 7 | SACH10 |
| TEI INC | TAE 4 | SEVARA | NEC BRK | SACHI 18 |
| TEJ SUD | TAE C4S | SEVEN B | NECC | SAD DAD |
| TEJASRI | TAE G5 | SEVRO | NECEYJ | SAD1BOI |

WONSER_002967

| TEJATC1 | TAESJHA | SEW AWAY | NECKNUT | SADA |
|---|---|---|---|---|
| TEJB | TAFY GRL | SEW B Z | NECTAR | SADAVO |
| TEJSETU | TAG ALNG | SEW BE IT | NEDA E 1 | SADBOII |
| TEK 1 | TAG CKH | SEW DARK | NEDCON 3 | SADE DEX |
| TEKAMME | TAGALOG | SEW GJ | NEDCON 4 | SADIE 3G |
| TEKFALL | TAGAWAY | SEW KIND | NEDCON 5 | SADIE15 |
| TEKGIRL | TAGKH | SEW1ST | NEDRA 7 | SADIE48 |
| TEKKEN | TAGTAYT | SEW2SRV | NEE 2 | SADIES1 |
| TEKKNOW | TAH TAH | SEWADAR | NEE BABY | SADLUP |
| TEKOA | TAH TOTO | SEWELL2 | NEE CEE | SADS |
| TEL 1 | TAHA | SEWEPIC | NEED 2 P | SAE LEX |
| TEL CLS | TAHELIE | SEWFIXR | NEED 4S | SAFF 24 |
| TEL DADY | TAHJA | SEWR DOG | NEED DIS | SAFHAVN |
| TEL8JJV | TAHOE 1 | SEWSPCL | NEED K9Z | SAFSAF |
| TELISHA | TAIJI | SEX TEN | NEED LVE | SAGE 7 |
| TELISHA | TAIL WGN | SEXTO | NEED TOP | SAGE 720 |
| TELLNTY | TAILG8R | SEXTONS | NEEDIT | SAGE FUN |
| TEMPTS | TAILORS | SEXXY | NEEDUM | SAGE14 |
| TEMPUS 7 | TAIYED | SEXXY1 | NEEL | SAGER |
| TEN FE | TAIYO 68 | SEXY 4X4 | NEEL1MA | SAGG13 |
| TEN S | TAJ | SEXY 5 | NEEMAMA | SAGLE 4 |
| TEN SPD | TAJON | SEXY 50S | NEEMAS | SAHAULI |
| TEN TIL | TAK NIE | SEXY AF | NEENA 07 | SAHEB |
| TENIA | TAK3N | SEXY DAD | NEENA 58 | SAHIB |
| TENN1S | TAKAKIS | SEXY EVA | NEENER 3 | SAHIL 1 |
| TENNIS 3 | TAKASH1 | SEXY MA | NEENK | SAHIN |
| TENPONY | TAKE TWO | SEXY ME | NEENZ 5 | SAHRO |
| TENRSX | TAKELA | SEXY SUB | NEEOOM | SAHU 1 |
| TENTWO2 | TAKESHI | SEXY724 | NEERATI | SAI NAVI |
| TENYRS | TAKHAR 4 | SEXYMAN | NEESEE | SAI PR |
| TENZIN8 | TAKITEZ | SEY 1 | NEETA 91 | SAI TEJA |
| TERAAAA | TAKIYA | SEY WHEN | NEFCO | SAI YASI |
| TERAAAA | TAKTEKL | SEY4TH | NEFF621 | SAIAUM 1 |
| TERDROP | TAKUMI | SEYUH | NEFFYS | SAIDU E |
| TERESA 3 | TAKUMI N | SEYVAL | NEG 4 | SAII G |
| TERESA S | TALA FIA | SEZ WHO | NEG NCIC | SAIKI |
| TERI DAT | TALAASH | SF 101 | NEG2POS | SAIL W ME |
| TERI J | TALBOT | SF 1934 | NEGAN | SAINI 01 |
| TERIS | TALI 514 | SF 3493 | NEGOC8 | SAINIK 3 |
| TERITAS | TALIA1 | SF 4 OSU | NEGOT8 | SAINT 1 |
| TERM8TR | TALKDN2 | SF 4LIFE | NEH NEH | SAIRAM7 |
| TERMI 03 | TALLEY R | SF 688 | NEHA T | SAJJA 2 |
| TERMI8D | TALLEY T | SF 9306 | NEHA1 | SAK JAK |
| TERMITE | TALLIN | SF CF K5 | NEICEE | SAKE 17 |
| TERMN8R | TALLY | SF FLOWR | NEICEY1 | SAKETH 7 |
| TERPLFE | TALON R | SF SGM | NEICY 09 | SAKI1 |
| TERRAIR | TALONA | SF SOLD | NEIDA | SAKTHII |

WONSER_002968

| TERRE | TALONS1 | SF493RS | NEIGER | SAKU |
|---|---|---|---|---|
| TERRI TJ | TAM K | SFE 5 | NEIL | SAL BEE |
| TERRIE | TAM KIEN | SFFTG4L | NEILESH | SAL BON |
| TERRIS Z | TAM LYN | SFGIRL2 | NEILISM | SAL33N |
| TERRO1R | TAM N BUD | SFJ 2 | NEIN GUT | SALAD |
| TERRY 54 | TAM RON | SFJJ 3 | NEIN PDK | SALANGI |
| TERRY D | TAM RULZ | SFK MADE | NEIN86 | SALEEM 1 |
| TERRYS 8 | TAM TAM | SFMF | NEIQ | SALEEM7 |
| TERYX T4 | TAMARA3 | SFMF31 | NEISEL | SALEH F |
| TES ENG | TAMATOA | SFN 4L | NEISH | SALEHF |
| TESCHKE | TAMAW3 | SFN DEE | NEISHA | SALEM X |
| TESFA | TAMEEMI | SFOLADY | NEKAMP | SALEM5 |
| TESLOH | TAMELA | SFRQ 171 | NEKDEEP | SALEMCN |
| TESS 12 | TAMERA | SFS 5 | NEKKA | SALIBA |
| TESS LA | TAMERA6 | SFTLINK | NEKNEK3 | SALIL KR |
| TESSA4 | TAMIL | SFTY TOE | NEKO1 | SALIMAH |
| TESSY LO | TAMILN | SFV4S | NEKO2 | SALINAS |
| TEST ME | TAMIM 66 | SG 22 | NEL MAR | SALLY 84 |
| TESTA | TAMIRIP | SG 26 | NELEBR8 | SALLY M |
| TESTA 1 | TAMIS SS | SG 34 | NELL APP | SALM 37 4 |
| TET 7 | TAMISHA | SG 6228 | NELLC4 | SALM109 |
| TETER 02 | TAMLNDA | SG 69 | NELLE 27 | SALM19  1 |
| TETLEY | TAMM | SG 8888 | NELLE27 | SALMAAN |
| TETONMN | TAMMBO | SG CLEV | NELLEZ | SALMLOT |
| TETRON | TAMMINI | SG HSBND | NELLIEG | SALON E |
| TETSIE | TAMMY | SG MAJOR | NELLORE | SALOOT |
| TEUTON | TAMMY 3 | SG RG 2 | NELLY18 | SALOUTZ |
| TEVANS | TAMMY17 | SG RG 3 | NELSON A | SALSAM |
| TEX LD | TAMMY19 | SGB CCL | NELSONB | SALSAQN |
| TEXAN01 | TAMMYSU | SGBOOGR | NELTNER | SALSBBY |
| TEXANA | TAMPA 2 | SGCFE | NEM3S1S | SALSGUY |
| TEXPAT | TAMS11 | SGE HNTR | NEM3SIS | SALT 4 LF |
| TEXT1NG | TAMURR | SGENETS | NEMATOU | SALT LDY |
| TEXTING | TAMYB 2X | SGFH V6 | NEMETH | SALT LF |
| TEZLA 3 | TAMYRA | SGGT5OO | NEMO D | SALTEEE |
| TEZO | TAMZRVR | SGHOG | NEN USER | SALTEY |
| TF GE SB | TAN VAN | SGL N8 | NENA 22 | SALTMOM |
| TF12RF | TAN YOTA | SGLG 2 | NENA CWB | SALTY AF |
| TFF | TANA 1 | SGMACHI | NENA OF 2 | SALY TWO |
| TFFCPS | TANA 19 | SGN GUY | NENA R | SALZLER |
| TFH 1 | TANALEE | SGN WAGN | NENA3 | SAM 2 |
| TFH 2 | TANG GT | SGNHERE | NENE D | SAM 25O2 |
| TFH 3 | TANG N | SGR BUTT | NENE KID | SAM ADAM |
| TFILO | TANG168 | SGR SPC | NENE SUV | SAM B |
| TFITE3 | TANGEE2 | SGR SWFT | NENE02 | SAM BEAR |
| TFLN DON | TANGERU | SGRBEAR | NENE11 | SAM BONE |
| TFM ONE | TANGIEE | SGRBEHR | NENE15 | SAM CASH |

WONSER_002969

| | | | | |
|---|---|---|---|---|
| TFPPE | TANGO TO | SGRD1 | NENE2KM | SAM ELLA |
| TFREE 83 | TANGRIS | SGS | NENE62 | SAM I AM3 |
| TFSHMI | TANHMMR | SGS 2 | NENE9 | SAM MAC |
| TGAS216 | TANJ10 | SGS1NEW | NENEABO | SAM MIL |
| TGBATG | TANK 09 | SGSM516 | NENEABO | SAM PG 32 |
| TGG 1 | TANK 2 | SGT JCM | NENEBOO | SAM R |
| TGGRFRK | TANK 21 | SGT PEPR | NENEG | SAMA 22 |
| TGOD | TANK 726 | SGT RUBI | NENERZ | SAMAR 87 |
| TGOSNER | TANK 79 | SGTBCJR | NENI | SAMAX12 |
| TGRAZ 2 | TANK 99 | SGTHOYT | NEO | SAME |
| TGRS | TANK BLZ | SGTNV | NEO 6R | SAMEE8 |
| TGRVB2B | TANK ONE | SGTPRR | NEO GUNS | SAMHA1N |
| TGRZNB1 | TANK3R | SH 1794 | NEO M5C | SAMHAN |
| TGS MAMA | TANK8 | SH 22 | NEO N8 | SAMHITH |
| TGURL17 | TANKFL1 | SH 23 | NEO RLTR | SAMIK14 |
| TGUUP59 | TANMAY | SH 3 AH | NEO RN | SAMIR 7 |
| TH 1233 | TANNER B | SH 799 | NEO TKYO | SAMIR16 |
| TH 17 | TANNER9 | SH WINE | NEO4X4 | SAMIRAA |
| TH 1963 | TANNOU5 | SH1NE2 | NEOCH 1 | SAMJAKE |
| TH 1993 | TANZIS | SH1NY | NEOHIO | SAMM 98 |
| TH 2504 | TAO 720S | SH1P 1T | NEOLMO1 | SAMM13 |
| TH 76 | TAO DAWN | SH1PMAN | NEOMK6R | SAMMI |
| TH 77 | TAP N BRD | SH1RL3Y | NEPAL 06 | SAMMIEP |
| TH 874 | TAP N TOE | SH1RT | NEPAL3 | SAMMY |
| TH BORG | TAP THAT | SH1T80X | NEPH | SAMMYB |
| TH GRAPE | TAPATHY | SH3 DVL | NEPHEW 1 | SAMMYC |
| TH J33P | TAPATIA | SH3 THIC | NEPOS | SAMOOSE |
| TH LAND | TAQUITO | SH3 WO1F | NEPTB12 | SAMOS |
| TH OSU 78 | TAR KIDZ | SH33TS | NERD UP | SAMOS 2 |
| TH VETT | TARA 4 UK | SH33TZ | NERGY7 | SAMRUDI |
| TH1ND 22 | TARANG | SH3BLSD | NERI | SAMS DAD |
| TH1NK BG | TARBIA | SH3LL1 | NERIAH | SAMS JAG |
| TH2NDLT | TARDI5 0 | SH3LLZZ | NERK OSU | SAMS JL |
| TH3 CAPT | TARDIS O | SH4DOW | NERO 4 | SAMS RAM |
| TH3 FOX | TAREK5T | SH8KNBK | NERO 4 | SAMS RYD |
| TH8MN | TARR 56 | SHA BUTA | NERO4 | SAMS1 |
| THA BLUZ | TARYNRN | SHA WESS | NERVUS1 | SAMSHAY |
| THA BURG | TARZAN | SHAAKER | NESBITT | SAMSON X |
| THA GOAT | TAS 1 | SHABAZZ | NESHA | SAMSOOR |
| THA NUKE | TASH RAY | SHABBA | NESHBEE | SAMSUNG |
| THACK3R | TASHAY2 | SHAC2 | NESSA K5 | SAMUEL3 |
| THADLEX | TASHVET | SHADA | NESSA71 | SAMURAI |
| THAI 88 | TASHVI | SHADBAX | NESSI | SAMUS |
| THAILND | TASSELL | SHADD | NESTA 45 | SAMUVE |
| THAILND | TASTEDA | SHADI N | NESTINE | SAMV1 |
| THANAH | TASTY 2 | SHADO 14 | NESTLE 1 | SAMY BAS |
| THANK GD | TAT | SHADOW R | NET CHER | SAMYGRL |

WONSER_002970

| THANKEM | TAT ANGL | SHADOW8 | NETES13 | SAMZOE |
|---------|----------|---------|---------|--------|
| THANKS | TAT NICK | SHADOWW | NETJET | SAN 4 |
| THANO5 | TAT2LDY | SHADW 91 | NETMGRM | SANAA DJ |
| THANX | TAT2MOM | SHADY7 | NETMGRT | SANAAK |
| THANX | TATA BYE | SHADYY | NETS FAN | SANCHO |
| THANX GK | TATANKA | SHAE 21 | NETT | SANCHZZ |
| THAO80 | TATDADY | SHAF71 | NETTERS | SAND 54 |
| THARAA | TATE 107 | SHAFAA1 | NETTIEL | SAND C |
| THARRIS | TATER 98 | SHAFR X6 | NETTY 1 | SAND LFE |
| THAT 1 JK | TATER SS | SHAG BOX | NETTYJ1 | SAND TOY |
| THAT 1 RS | TATI | SHAGGIE | NETTYYY | SANDE D |
| THAT BL 1 | TATI923 | SHAGINN | NETWRKN | SANDE L |
| THAT BOY | TATINME | SHAGYDO | NEUKDAE | SANDE17 |
| THAT CAR | TATMOM4 | SHAH 786 | NEUM5 | SANDEEZ |
| THAT EP | TATR BBY | SHAH22 | NEURO 27 | SANDERS |
| THAT SS | TATRBUG | SHAHAB | NEV WRNG | SANDHU S |
| THATDAD | TATT2T | SHAHAD | NEV4GTN | SANDHUA |
| THATS4U | TATTMOM | SHAHBOZ | NEVA 4 GT | SANDI C |
| THATSN8 | TATUI | SHAHEEN | NEVAAN | SANDOLR |
| THAWIN 1 | TATY 3 | SHAIE LU | NEVER U | SANDR1 |
| THAYER | TAUGHT 4 | SHAIMA | NEVIBUG | SANDSY |
| THE  YODA | TAUHID | SHAKA | NEVQUIT | SANDY 9 |
| THE 1 JDW | TAUNYA2 | SHAKE | NEVQUIT | SANDY77 |
| THE 1 ONE | TAUREAN | SHAKE EM | NEVRLND | SANDYS Z |
| THE 12C | TAVI | SHAKENN | NEW 2 U | SANGEPU |
| THE 3 | TAW CITY | SHAKRR | NEW 2 U 1 | SANGHRA |
| THE 4N | TAWCO | SHAKTI | NEW BEE | SANI |
| THE 5HS | TAWNI2 | SHAKTI3 | NEW BLU | SANIBEL |
| THE 74O | TAX LAW | SHAKY 6 | NEW CZEN | SANIBL |
| THE 8 MAN | TAX TIME | SHALIS | NEW CZEN | SANJAR7 |
| THE 8O55 | TAX TIME | SHAMAR | NEW ERA | SANJAR7 |
| THE ACA | TAXIJO | SHAMARI | NEW ERAS | SANKYO |
| THE ACES | TAXIMOM | SHAMEKA | NEW IN 72 | SANON |
| THE ANG T | TAY BUTR | SHAMLSS | NEW LADY | SANSAN2 |
| THE BAG | TAY RAY | SHAMPO | NEW LVL | SANSAN8 |
| THE BAP | TAY1AH | SHAMRCK | NEW ME 1 | SANSARA |
| THE BCAT | TAY2X | SHAN 18 | NEW OHIO | SANSOM 1 |
| THE BEAT | TAYBOLD | SHAN 18 | NEW RDZ | SANTA 08 |
| THE BEHR | TAYCAN | SHAN 44 | NEW USA | SANTA 72 |
| THE BESS | TAYESAN | SHAN S | NEW VIEW | SANTA FE |
| THE BFT | TAYFIT | SHAN786 | NEWBARU | SANTA Z |
| THE BING | TAYLAH | SHANA R | NEWBGIN | SANTA16 |
| THE BOSS | TAYLOR C | SHANAY | NEWCAT | SANTABB |
| THE BOY | TAYLOR6 | SHANDOG | NEWCR8N | SANTU |
| THE BREZ | TAYNAST | SHANDYZ | NEWCREW | SANVIAN |
| THE BRP | TAYO RKS | SHANE 37 | NEWDLE | SANWANA |
| THE BURB | TAYS BUG | SHANECE | NEWF NUT | SANY |

WONSER_002971

| | | | | |
|---|---|---|---|---|
| THE BX | TAYS VW | SHANECE | NEWF POO | SANYA |
| THE CJ7 | TAYSER | SHANERZ | NEWFNUT | SANYA 6 |
| THE CMT | TAYTAY | SHANI 90 | NEWFWAG | SAO2POA |
| THE CODE | TAYWILS | SHANNIE | NEWIMG1 | SAOKO |
| THE CRLN | TAYY 22 | SHANONO | NEWINE | SAP 5 |
| THE DK 87 | TAYYY 96 | SHANTE | NEWK | SAPAZO 1 |
| THE DK KT | TAZ 3 | SHANTY 1 | NEWLOVE | SAPAZO 2 |
| THE DRO | TAZ DVL1 | SHANUNA | NEWNESS | SAPIR |
| THE DUUD | TAZ TOY | SHANVEE | NEWT3 | SAPP |
| THE ELF | TAZETTA | SHANY | NEWTE | SAR |
| THE ERIN | TAZZIE1 | SHAOL1N | NEWYAWK | SAR 8 |
| THE FALC | TB 0422 | SHAPPNS | NEXT WON | SAR MFG |
| THE FIX | TB 316 | SHAQ 81 | NEXTIME | SAR SAR |
| THE GENT | TB B17 G | SHAR 10 | NEXUS | SARA97 |
| THE GF | TB BOLTS | SHAR BOO | NEXUS 6 | SARAE 22 |
| THE GODF | TB PHOTO | SHARAFI | NEYAWN | SARAH |
| THE HEMI | TB12 FAN | SHARDAE | NEYU9N | SARAH23 |
| THE IZA | TB12NEP | SHARER | NEZBUS | SARAH7 |
| THE J RAM | TB5GO | SHARI 02 | NEZUKO | SARAH95 |
| THE JAZZ | TBA 3 | SHARI H | NF 168 | SARAN |
| THE JD | TBAMM 23 | SHARIE G | NF 1908 | SARAN JI |
| THE JEDI | TBANKS | SHARIF | NF 198 | SARAS 79 |
| THE KEE B | TBD | SHARIF1 | NF 44444 | SARAS M3 |
| THE KHAN | TBDBITL | SHARJAH | NF 5 | SARASN |
| THE KIWI | TBDEP14 | SHARK 13 | NF 827 | SARCSTC |
| THE KLK I | TBENZ | SHARK 15 | NF REAL | SARDA4R |
| THE KLK I | TBGOAT 6 | SHARK 69 | NF REAL | SARDAR G |
| THE LDW 1 | TBIAWAR | SHARK SS | NF REAL | SARDARI |
| THE M45 | TBLACK2 | SHARK1 | NFA DEAD | SARED |
| THE MAKO | TBLOVE | SHARK7 | NFADEL | SARG JUG |
| THE MAV | TBON3 | SHARKWK | NFARIUS | SARGE 05 |
| THE MDRN | TBONE3 | SHARKY 7 | NFCTESS | SARGE 78 |
| THE MOOS | TBONE4 | SHARKY 7 | NFFMOO | SARGE21 |
| THE MRS 1 | TBOOST | SHARKYY | NFFN | SARGG |
| THE MRS G | TBOZ 68 | SHARLOT | NFG MOTO | SARIA |
| THE MS1 | TBOZEMN | SHARMA2 | NFG MOTO | SARK 13 |
| THE MU | TBR T205 | SHARNE | NFGPK | SARLACC |
| THE NATI | TBTL10 | SHARP 2 | NFH 2 | SARMAD |
| THE NIX 2 | TBUG 220 | SHARP 99 | NFIDDY4 | SARSAK |
| THE NOOK | TBZBZ | SHARP D | NFJF | SARTOR1 |
| THE NOVA | TC 33 | SHARP SS | NFL 9 | SARTORI |
| THE OCHO | TC 5 | SHARP77 | NFLUNCR | SAS JR 04 |
| THE OHIO | TC 7 | SHARPER | NFSCJ | SAS SHOE |
| THE PARK | TC 7988 | SHARREE | NFTS | SASAH |
| THE PLUM | TC 83 | SHASTAR | NFTY250 | SASC2 |
| THE POOL | TC AT4 | SHATOE | NG 950 | SASCA 1 |
| THE PROC | TC HAS2B | SHAUDI | NG048 | SASEE |

WONSER_002972

| THE R | TC1RG | SHAUG 18 | NGHT 4CE | SASHAWY |
|-------|-------|----------|----------|---------|
| THE RED | TCA 3 | SHAUN P | NGHT R8C | SASHAY1 |
| THE REF | TCAMP | SHAUNA E | NGHT RDR | SASI1 |
| THE RITZ | TCB BABY | SHAUUNA | NGHTM4R | SASIGRL |
| THE ROAD | TCB WDW | SHAVA | NGHTMAN | SASITUP |
| THE RSO | TCB4EAP | SHAVCU | NGJ | SASONIC |
| THE SEA | TCC | SHAVE | NGL WNGS | SASPHRS |
| THE SEED | TCC BW3 | SHAW 74 | NGLVBMR | SASQRCH |
| THE SHO 1 | TCC BW4 | SHAW 77 | NGMS | SASQWCH |
| THE SOLU | TCD 6 | SHAWDYY | NGNL | SASS 2 |
| THE STAR | TCEDBU | SHAWFAM | NGODSX2 | SASS CAB |
| THE SVEN | TCF | SHAWING | NGOTE8R | SASS E 60 |
| THE TANK | TCG 1 | SHAWMAD | NGRYCAT | SASS SEE |
| THE TRE | TCGD WFE | SHAWNA | NGT BUS | SASS3 |
| THE TREE | TCH 5KE | SHAWQI | NGT BUS | SASSI24 |
| THE U FAN | TCH EM | SHAWTY | NGTMVS | SASSIE |
| THE UD 1 | TCH5KE | SHAWZ 65 | NGU93NS | SASSLYF |
| THE UKE | TCHOGLD | SHAX212 | NGUGIZ | SASSSY1 |
| THE USMC | TCHR JBJ | SHAXUZB | NGUN 21 | SASSSYB |
| THE VICK | TCJ 1 | SHAY 22 | NGUVU | SASSY 02 |
| THE WAVE | TCMH | SHAY BK 1 | NGUYEN J | SASSY 04 |
| THE WEE B | TCOOL | SHAY BUG | NGW 1 | SASSY 06 |
| THE WHO | TCP 1 | SHAY RN | NH 872 | SASSY 08 |
| THE WIZ | TCRAIGL | SHAY3 | NH BERNS | SASSY 51 |
| THE WOG | TCRAIIG | SHAY614 | NH POL BR | SASSY 61 |
| THE ZION | TCREW1 | SHAYAN 1 | NHANCED | SASSY B |
| THE ZIZ | TCS 1 | SHAYL08 | NHARGO1 | SASSY O |
| THE ZUCC | TCSPRKL | SHAYLEE | NHERCUT | SASSY RN |
| THEB3AN | TCTC | SHAYMA1 | NHLADY 1 | SASSY SU |
| THEBIG P | TCTT515 | SHAZA | NHRA 84 | SASSY55 |
| THEBING | TCU | SHAZOOM | NHTMAR | SASUS2 |
| THEDEAD | TCU 1 | SHBY GTC | NI3HAUS | SASWAGN |
| THEE BP | TCU DAD | SHC 2 | NIA 1 | SASYMEL |
| THEE OSU | TCUT1 | SHD B M6 | NIA 5 | SASYRCF |
| THEE201 | TCZ Q7 | SHD MK IT | NIAMHO | SAT9NAM |
| THEFOOS | TD 025 | SHDWFX8 | NIAPOOH | SAT9NAM |
| THEGBUS | TD 025 | SHDWSKR | NIBBENS | SATAN 78 |
| THEHAC | TD 1279 | SHE 2 BAD | NIBBLER | SATB S2 |
| THEHILL | TD 2019 | SHE 2 MUC | NIC GRAY | SATCHEL |
| THEHOE | TD 2409 | SHE BACK | NIC GRAY | SATHGL |
| THELAW3 | TD 454 SS | SHE CLSY | NIC MAN | SATHVY |
| THELI | TD B4KER | SHE COLD | NICA BOO | SATNAM7 |
| THELIZZ | TD BAK6R | SHE DID 2 | NICANOR | SATORI |
| THELMA 9 | TD BAKER | SHE DVL | NICAS2 | SATOSHI |
| THELMA L | TD BAKER | SHE FLXX | NICCCE | SATSFYD |
| THELMS1 | TD CHEFS | SHE FLYS | NICE 64 | SATVA |
| THEMAN | TD IR1SH | SHE GOLD | NICE ABG | SATW1K |

WONSER_002973

| | | | | |
|---|---|---|---|---|
| THEMEEK | TD OH ST | SHE GOLD | NICE BBQ | SAUARE |
| THEMEMA | TD VETTE | SHE GON3 | NICE HUH | SAUCE UP |
| THEMINI | TDB 3 | SHE HIS | NICE JOB | SAUCEPK |
| THEOSU8 | TDCRUZE | SHE OUT | NICE SUV | SAUCIE 2 |
| THESSO 4 | TDE 4 | SHE RARE | NICE WGN | SAUCIE V |
| THETONY | TDE FW | SHE RDY7 | NICELY C | SAUDER |
| THETUCC | TDE3O | SHE ROL N | NICHA | SAUGEYE |
| THEXP1 | TDFCO | SHE SD YS | NICHLAS | SAUGUN |
| THGALNG | TDGI 26 | SHE THCK | NICK 330 | SAUHMOR |
| THI5 GUY | TDI GUY | SHE WADE | NICK B 34 | SAUL G |
| THIAGO1 | TDK 4 | SHE1LA | NICK J | SAUMI 96 |
| THIATT | TDK JEEP | SHE2BLV | NICK WAY | SAV A PET |
| THIC1 | TDM TJM | SHE2RAW | NICK24V | SAV A PET |
| THICK | TDOOR4 | SHEA 108 | NICK626 | SAV TDLR |
| THICKNZ | TDOT | SHEAB | NICK82 | SAV19B |
| THIERRY | TDOZA02 | SHEAR MM | NICKBIZ | SAVA63 |
| THIEVES | TDREEZY | SHEARS | NICKEE J | SAVAGE 1 |
| THIK WHP | TDS LVL6 | SHEARS 1 | NICKELS | SAVANA B |
| THILLO | TDUFFEY | SHEB4D | NICKELS | SAVD 1 |
| THINAIR | TDW WIZ | SHECALI | NICKEY B | SAVD 87 |
| THINGY | TDWMS 56 | SHECK | NICKI 64 | SAVDRU |
| THINK IT | TDY B34R | SHED123 | NICKL3S | SAVE ORA |
| THIRTY3 | TE 1 UP | SHEDVL1 | NICKLES | SAVED 18 |
| THIRU | TE 369 | SHEEDA | NICKS ST | SAVED 2 |
| THIS | TE AGIA | SHEEEW | NICKWYF | SAVED 68 |
| THIS IT 2 | TE AMO | SHEEM | NICKY NU | SAVED12 |
| THITAS6 | TE11 ME | SHEEPDG | NICKY NU | SAVEENV |
| THJT | TE4CHER | SHEEPIE | NICKY03 | SAVG 458 |
| THK FUL 4 | TEA 2 | SHEESH | NICNO 2 | SAVGE |
| THK GOD1 | TEA PLZ | SHEETZ | NICO 22 | SAVING |
| THK LOUD | TEA TYME | SHEETZY | NICOLA2 | SAVMEMA |
| THK U JC | TEACH4 | SHEFNCY | NICOLE V | SAVR14 |
| THK U LBJ | TEAFOR1 | SHEGO 98 | NICOLEB | SAVRITH |
| THKCOOR | TEAIRA | SHEIDE | NICOLES | SAVROSE |
| THKJRKY | TEAM 1 US | SHEIDE 3 | NICOTEN | SAVSOIL |
| THKS SON | TEAM 560 | SHEIDE7 | NICSJUC | SAVTA X 7 |
| THKSGG | TEAM 852 | SHEIKH | NID3R | SAVY |
| THKSMNA | TEAM 9 | SHEIKHA | NIDHOGG | SAVYAAN |
| THKUJ | TEAM CAP | SHEILA T | NIE | SAVYJ |
| THMSCRA | TEAM CAR | SHEILAH | NIECHA | SAVZ A5 |
| THN RD LN | TEAM CO | SHEISME | NIECI B | SAW  NKW |
| THNDR G | TEAM CO | SHEKING | NIECY W | SAW ALUM |
| THNG 01 | TEAM CS | SHEKONI | NIEL | SAW IN ME |
| THNK DIF | TEAM DK | SHEL50 | NIER | SAW IN ME |
| THNK YU | TEAM JT | SHELBAE | NIEVES | SAWADE |
| THNKS 2 U | TEAM KK | SHELBIE | NIGHT 1 | SAWARIA |
| THNX BRO | TEAM OF 5 | SHELBLV | NIGHT 4 A | SAWCE |

WONSER_002974

| | | | | |
|---|---|---|---|---|
| THNX DAD | TEAM OKM | SHELBY 6 | NIGHT SD | SAWCUT 4 |
| THNX JO | TEAM SKI | SHELBYP | NIGT OWL | SAWFAM5 |
| THNX MSO | TEAM SPY | SHELBYP | NIHA20 | SAWGOOD |
| THNX WM | TEAM US | SHELBZZ | NIHAL14 | SAWN JAM |
| THNXKHN | TEAM V2 | SHELIA | NIHONGO | SAXOFON |
| THOMASE | TEAM WNT | SHELL D1 | NIHTFAL | SAXOPHN |
| THOME 25 | TEAM13 3 | SHELL72 | NIIRU | SAY 3 |
| THOR 16 | TEAM7 | SHELLS B | NIK PIK | SAY BY BY |
| THOR 3 | TEAM8S | SHELLS5 | NIK SELS | SAY CHZ |
| THOR 73 | TEAMDBD | SHELLY E | NIKA BOO | SAY EH |
| THOR BFE | TEAMDUB | SHELLYP | NIKAJAT | SAY FIAT |
| THOR EZA | TEAMFTC | SHELLZZ | NIKAROO | SAYCHAY |
| THOR KIM | TEAMRAD | SHELOB | NIKASH 1 | SAYCHAY |
| THOR ONE | TEARS 16 | SHELTON | NIKDPOO | SAYVONI |
| THORFAN | TEAZER | SHELZ84 | NIKE B 1 | SAYWN |
| THORNE | TECATE | SHENEDA | NIKH1L | SAZERAC |
| THORR | TECEY 89 | SHENNA | NIKHAIL | SAZQTCH |
| THOUGHT | TECH 911 | SHENNAB | NIKHOGN | SB 1944 |
| THPEARL | TECHDYN | SHEOHSO | NIKI C | SB 1967 |
| THR 2 | TECHNO | SHEOLI | NIKI81 | SB 1968 |
| THR1VNG | TECHYEA | SHEP 32 | NIKI88 | SB 2 MJS |
| THRASH | TECMSEH | SHEP JK | NIKI88 | SB 29 |
| THRASHY | TECMSTR | SHEPE | NIKITA3 | SB 38 MVP |
| THREE 2 1 | TED J | SHEPN7 | NIKKI 10 | SB 50 |
| THREE C | TEDDI R | SHER INT | NIKKI 36 | SB 615 |
| THREE11 | TEDDY C | SHERAW | NIKKI 7 | SB 713 |
| THREEEE | TEDDY8 | SHERAW | NIKKI M | SB BLR |
| THRETT2 | TEDDYMO | SHERBY 1 | NIKKI PS | SB G LLC1 |
| THRICE | TEDS 19 | SHERDON | NIKKI RD | SB INK |
| THRIFTY | TEDSLA | SHEREE 1 | NIKKKO | SB PHOTO |
| THRIVES | TEE BON | SHERLOX | NIKKY 1 | SB SOREN |
| THRT13N | TEE MOE | SHERM21 | NIKLSLK | SBADR |
| THRU HKR | TEE MZ | SHERRON | NIKNGHT | SBAL MOM |
| THRV 40K | TEE1UP2 | SHERRU | NIKNJ1 | SBALL 25 |
| THRVER | TEEBA | SHERRYB | NIKO 21 4 | SBC 2 |
| THRVIN | TEECHR | SHERWIN | NIKON 1 | SBE |
| THRZHMR | TEEEE | SHERXON | NIKOO2X | SBE 9 |
| THS IS US | TEEFLXN | SHERZA | NIKOS GR | SBEACHY |
| THS IZ US | TEEKA | SHES A 10 | NIKQWA | SBEAR RV |
| THS SD UP | TEETER | SHESA1D | NIKU LEO | SBF AOD |
| THS1 4ME | TEETH | SHESA67 | NIL | SBGRL01 |
| THSND HP | TEETH | SHETHIC | NIL NIL 7 | SBI 1 |
| THSUNNY | TEETSY | SHETLR 2 | NILI | SBIMSA |
| THTS RT | TEFFY2G | SHEVY | NILLORT | SBK3N3L |
| THTSPCL | TEFNUT7 | SHEWIKD | NILLYY | SBLL |
| THUDR RD | TEGRIDY | SHF 8 | NIMBU5 | SBNIX 40 |
| THULASI | TEHYA24 | SHFT SLO | NIMMBUS | SBOILED |

WONSER_002975

| | | | | |
|---|---|---|---|---|
| THUMPRR | TEJ 9 | SHFT1 | NIMMI23 | SBOUKIS |
| THUND3R | TEJ MD | SHG WAG | NIMO 26 | SBRINA |
| THVLND | TEJAS D | SHGC | NIMOY | SBRNA |
| THWAK | TEK CART | SHH ZAM | NIMY 812 | SBROOKS |
| THWAP | TEK IT EZ | SHHTAN | NINA  79 | SBRU JOY |
| THWARRS | TEK NERD | SHI 5 | NINA 2 4 | SBS LLC |
| THX D4D | TEKIP | SHI MYN | NINA 8 | SBW 2 |
| THX ELON | TEL U WUT | SHI SHI 2 | NINA A | SBX 3 |
| THX ETH | TELCOM1 | SHI7BOX | NINA ROO | SBZ 5 |
| THX GMAW | TELE RAD | SHIALAH | NINA02 | SC 0127 |
| THX GPA | TELERI | SHIBA 1 | NINA03 | SC 1 |
| THX HNRY | TELISHA | SHIBE | NINA7 | SC 2701 |
| THX JC | TELISHA | SHIBIEN | NINAX6 | SC 49 |
| THX JG 24 | TELL01 | SHICHYA | NINE 81 | SC 55 |
| THX JIM | TELLNYA | SHIEBS | NINE II | SC 663 |
| THX JOIE | TELUGU | SHIFT 2 | NINE IRN | SC CADI |
| THX M1KE | TELURID | SHIFTIN | NINE MM | SC CAIN |
| THX MAUI | TEM 1 | SHIFTY | NINE TO 5 | SC GAL |
| THX MCM | TEM TEAL | SHIIIII | NINE X | SC GIRL2 |
| THX NUNU | TEMAS | SHIIINE | NINEBAL | SC RIES |
| THX RJR | TEMBE | SHILL83 | NINEO6 | SC02RD |
| THX TEAM | TEMICH | SHIMANO | NINER | SC13NCE |
| THX TIM | TEMPLE7 | SHIMMER | NINER 77 | SC4RAB |
| THX TOM D | TEN ISH | SHIMMI | NINERLB | SC4RAB |
| THX TWTR | TEN MAN | SHIMODA | NINETY1 | SC4RWCH |
| THX VETS | TEN MILE | SHIMR | NINI CAR | SC4T P4K |
| THX WITT | TEN N PIT | SHINE 20 | NINI OF 5 | SC7APPY |
| THX2RF | TEN TL 4 | SHINE OH | NINJ | SC85LC |
| THXDADD | TEN2O1O | SHINE4U | NINJ4 | SCALNGR |
| THXDADD | TENA | SHINJU | NINJA 7 | SCAMN |
| THXS BRO | TENACTY | SHINSEI | NINJAH | SCAN IT |
| THXUFOL | TENCO | SHINY | NINNA | SCAP1NG |
| THXVINO | TENEX | SHINY 1 | NINO | SCAR 99 |
| TI 22 | TENIELE | SHINY MC | NINY | SCAR ANN |
| TI 30612 | TENILLE | SHIPRA | NIO | SCARLE7 |
| TI 79179 | TENJQKA | SHIPRKD | NIOBIUM | SCARY I |
| TI ADORO | TENN1 | SHIR 13 | NIP | SCAT GAT |
| TI6AL4V | TENTLOL | SHIRE 1 | NIP BEU | SCAT GOD |
| TIABABI | TENXAI | SHIRILA | NIPSEY H | SCAT PAC |
| TIAN 5 | TENXER | SHIRIN 1 | NIQUA 84 | SCAT22 |
| TIARA 88 | TEP | SHIRKY | NIQUA92 | SCATKLR |
| TIARN KA | TEPB12 | SHIRL 1 | NIQUAA | SCATMOM |
| TIASHEL | TEQUILA | SHIRL 99 | NIQUE 82 | SCATP4T |
| TIBERIU | TERA MAY | SHIRLEE | NIQUE01 | SCATPCK |
| TIBET | TERANCE | SHISUI | NISE BUG | SCATRZM |
| TIC 3 | TERAPIN | SHIV10 | NISH CLA | SCATT |
| TICA 1 | TERES | SHIV25 | NISHA05 | SCATTAC |

WONSER_002976

| | | | | |
|---|---|---|---|---|
| TICE 798 | TERESE | SHIVA 24 | NISHI 09 | SCATTY P |
| TIDBIT | TERI | SHIVAJI | NISHO | SCAVRUN |
| TIDBIT7 | TERI 2 | SHIVANI | NISHV | SCAZ5 |
| TIDBITS | TERI GRL | SHIVANS | NISI OPT | SCAZEE |
| TIDDY | TERI M | SHIVELY | NISRINA | SCC JEEP |
| TIDE POD | TERIS69 | SHIVEN | NISS | SCCUBUS |
| TIDE TD | TERMI | SHIVES | NISS FBO | SCENT17 |
| TIDEX2 | TERMN8R | SHIVJI | NISS TRX | SCF 1 |
| TIDY TAY | TERMNTR | SHIZUN | NISS24V | SCHAUB1 |
| TIE DYE | TERP | SHIZZLE | NISSAN | SCHDLNG |
| TIE FGTR | TERPENE | SHK BKE | NISSANT | SCHERM |
| TIE KNOT | TERQUOR | SHK ENBK | NISSER2 | SCHIBES |
| TIE X1 | TERR1S | SHK N AWE | NISSER2 | SCHIFF |
| TIEADV1 | TERRE 1 | SHKHLNS | NISSER3 | SCHIRMS |
| TIEM | TERRI 3 | SHKINIT | NISSIK | SCHIZO |
| TIF BRE | TERRON | SHKMOFF | NISTAUZ | SCHL3GS |
| TIF N CO | TERRY08 | SHKNB4K | NITA 33 | SCHLEY2 |
| TIF RENE | TERRYS 9 | SHKNBAK | NITA 62 | SCHLGRL |
| TIFANY | TESERAC | SHKRPUB | NITA BAE | SCHMALL |
| TIFF  1RN | TESHA4 | SHKWAV3 | NITA BOO | SCHMELS |
| TIFF 122 | TESLA  Y | SHKWAVE | NITA BOO | SCHMITT |
| TIFF D | TESLA 18 | SHL YEAH | NITA888 | SCHMOOZ |
| TIFF1 | TESLA 3 P | SHLBABY | NITABG | SCHNAE |
| TIFF6  2 | TESLA 88 | SHLBY 20 | NITATWA | SCHNP IT |
| TIFFNYY | TESLA E | SHLBY 65 | NITE SKY | SCHNUKI |
| TIFFS | TESLA JK | SHLBY 90 | NITEWNG | SCHNZER |
| TIFFS SS | TESLA K9 | SHLBY17 | NITR01 | SCHNZR 6 |
| TIFOSI | TESLA M3 | SHLBZ | NITR01 | SCHNZR5 |
| TIFS CHR | TESLA TK | SHLDS05 | NITRO 77 | SCHONIE |
| TIFURON | TESLA X | SHLOM | NITSHAD | SCHSM |
| TIFZTOY | TESLAN | SHLOWEX | NITT1 | SCHUBZ |
| TIG LIFE | TESLEE | SHLVSME | NITTR | SCHURCH |
| TIG2SS | TESLOTA | SHMAUDI | NITZEL | SCHWIF T |
| TIGAPA | TESPA | SHMEDOO | NIU B | SCI BTCH |
| TIGE10 | TESS | SHMLETS | NIVHWVS | SCI LBRN |
| TIGER 92 | TESSA 01 | SHMOORE | NIWAH | SCI OH |
| TIGER FN | TESSA 1 | SHNAUZR | NIX HATE | SCI QEEN |
| TIGER I | TESSA C | SHNNG8R | NIX NIX | SCINC |
| TIGER83 | TESSLA X | SHNTERE | NIXHA | SCIO OH |
| TIGERS 7 | TESSY 2 | SHNY LEE | NIXKAR | SCIPIO |
| TIGERS 8 | TESTY 1 | SHNYDR | NIY SC26 | SCISORS |
| TIGIWAN | TET 5 | SHNYFLT | NIYA BA | SCK 5 |
| TIGR GTS | TETLEY | SHNYLEE | NIYAHH | SCK APK |
| TIJ | TEVER | SHO  OFFF | NIYNIYS | SCKSEVN |
| TIKET B8 | TEVON | SHO 3 | NIYS MA | SCLR HSE |
| TIKI BLU | TEW1SIX | SHO DEEZ | NIZAMPT | SCNDLSA |
| TIKIFAN | TEX ROSE | SHO GOIN | NJ 01 | SCNMTX |

WONSER_002977

| TIKIHUT | TEX TEC | SHO HOSS | NJ 0357 | SCO 4X4 |
|---------|---------|----------|---------|---------|
| TILIKUM | TEXAN | SHO M UP | NJ 2123 | SCO BMW |
| TILLIEM | TEXAS 05 | SHO M3 | NJ LBI | SCODRA |
| TILLYBO | TEXAS AM | SHO PONY | NJ SHOR | SCONES |
| TILNTOM | TEXAS T | SHO TYM | NJ SHORE | SCOO8 |
| TILTON 1 | TEXSGRL | SHO V8 | NJA | SCOOBDO |
| TILYNN | TEXT GOD | SHO YOU | NJADAKA | SCOOBY7 |
| TIM 2 | TEXT ME | SHOAF 3 | NJC GEM | SCOOT |
| TIM ALAN | TEXT NOT | SHOCK3R | NJF 1 | SCOOT LI |
| TIM DTLZ | TEZLA M3 | SHOCK3Y | NJGURL2 | SCOOTMN |
| TIM KITA | TEZZIE | SHOCKED | NJK 1 | SCOOTOR |
| TIM RPH | TEZZIE | SHOCKN | NJMAX | SCOPE DR |
| TIM WIFE | TEZZO | SHOCKNG | NJOY LUV | SCORCH |
| TIM5TOY | TF 04 | SHOE21 | NJOY LVE | SCORCHO |
| TIMARE | TF 51 | SHOE91 | NJOY LVE | SCORIA 1 |
| TIMBO B | TF HNTRS | SHOENEO | NJOY LYF | SCORP20 |
| TIME 4 18 | TFALL 23 | SHOEY | NJOY3 | SCORPN5 |
| TIME2KI | TFDBC | SHOH N1 | NJY LIF | SCOT DOG |
| TIMELRR | TFFCPS | SHOLAYY | NJY LYF | SCOT33Z |
| TIMEOUT | TFIGHT | SHONA | NK 01 | SCOTLAN |
| TIMEOWT | TFLOSS | SHONDA R | NK 325 | SCOTLND |
| TIMERS | TFLUVCF | SHONDA2 | NK 32AMG | SCOTT 2 |
| TIMG | TG 1979 | SHONDO | NK 6870 | SCOTT J |
| TIMITA B | TG 2 | SHONDO 2 | NK 9999 | SCOTT J |
| TIMJAN 1 | TG 42 | SHONDO3 | NK LADY1 | SCOTT R |
| TIMLES1 | TG 9188 | SHONDRA | NK888UA | SCOTT77 |
| TIMMACE | TG EXPRS | SHONNA | NKESWAG | SCOTTCO |
| TIMMEH9 | TGAJP 5 | SHONNAP | NKJK81 | SCOTTEZ |
| TIMO | TGCWOW 7 | SHONUF | NKJV | SCOTTIE |
| TIMO 12 | TGDT | SHONUF 5 | NKKI | SCOTYDG |
| TIMREK 1 | TGE | SHOOG | NKL DIME | SCOUSR |
| TIMS 70 | TGERS 1 | SHOONYA | NKL PONY | SCOUT69 |
| TIMTANK | TGGR2 | SHOOPUF | NKM JCM | SCOUT71 |
| TIN TIME | TGI DJT | SHOP CJB | NKN 1 | SCOUTIE |
| TINA 71 | TGI2DAY | SHOP CM | NKN BROS | SCOUTN |
| TINA LOU | TGIBS | SHOP DOG | NKRR22 | SCPBFNR |
| TINA MO | TGM 7 | SHOP IT | NKZJUNK | SCPGOAT |
| TINA4 | TGOD 11 | SHOPE 7 | NL | SCR TXI |
| TINA58 | TGOTI1 | SHOPRG | NL 2 | SCRAM 2 |
| TINA86 | TGOTTI | SHORE | NL 2021 | SCRAP  IT |
| TINAAA | TGR 3 | SHORES 1 | NL 725 | SCRAP N |
| TINAAA | TGRL1LY | SHORESY | NL N TL | SCRAP33 |
| TINACI T | TGRS FAN | SHORMEN | NLABEAN | SCREECH |
| TINAS JL | TGS | SHORN EV | NLASHAU | SCREEK |
| TINCOOP | TGT  C21 | SHORT1E | NLBAA | SCREM1N |
| TINCUP 8 | TGTAKM | SHORTE | NLEJ022 | SCRFACE |
| TINFOIL | TGX MKG | SHORTEE | NLFFATH | SCRFVKG |

WONSER_002978

| | | | | |
|---|---|---|---|---|
| TINGRAN | TH 908 | SHORTY 8 | NLINE5 | SCRILLA |
| TINH YEU | TH CADDY | SHORTY4 | NLJ | SCRIZZY |
| TINIGRL | TH DRK NT | SHOT4UK | NLJNC21 | SCRLT 15 |
| TINIZ | TH EDU KR | SHOT6UN | NLMB 21 | SCRLT22 |
| TINJ23 | TH GR8 | SHOTCLR | NLNOOK | SCRLTT3 |
| TINK 5 | TH IS LUV | SHOTE | NLOVE | SCRMBLD |
| TINK 78 | TH RXLEX | SHOTTSY | NLRB | SCRMING |
| TINK 88 | TH1N BLU | SHOTYM3 | NLT 1 | SCROOGE |
| TINK B3L | TH3 DEAN | SHOW KNG | NLU 1 | SCRPIO 9 |
| TINKS V6 | TH3 K1NG | SHOW OUT | NLU 2 | SCRT3 |
| TINMMAN | TH3 KID | SHOW US | NLUCKY1 | SCRTTNL |
| TINO 888 | TH3 KING | SHOWM | NLUVAGN | SCRUM |
| TINTCTY | TH3 RID3 | SHOWMAN | NM 19 | SCRUMPY |
| TINTGRL | TH3 ST1K | SHOWPNY | NM 22 | SCRUNCH |
| TINTINO | TH3G04T | SHOWTIM | NM 24 | SCRVY |
| TINTINO | TH3K1D | SHOWTY | NM 31 | SCRWBLL |
| TINTRY | TH8KU | SHP PD 4 | NM 44 | SCRYFST |
| TINUS | TH999VO | SHPHRD 6 | NM 51 | SCT DADY |
| TINWMAN | THA 6 | SHPN8TN | NM 88 | SCT PACK |
| TINY 01 | THA BOI | SHPRDN7 | NM HORN | SCT2O |
| TINY BFR | THA BOZZ | SHQIPE | NM MIB 96 | SCTBRAT |
| TINY BUG | THA CO | SHRAM  98 | NM12DA | SCTJY 4 |
| TIOJOEL | THA PAPA | SHRAR | NMAC96 | SCTLND 1 |
| TIPI | THAAKUR | SHREDR5 | NMAST8 | SCTN31 |
| TIPI | THACO | SHREE J | NMB 1 UNK | SCTOATH |
| TIPP95 | THAG11 | SHREECE | NMBD | SCTTSH |
| TIPPEY | THAIGER | SHREK 70 | NMBR 1 DJ | SCTTYOG |
| TIPPEY | THAILND | SHREW2B | NMBR 1 DJ | SCUB4RU |
| TIPS SS | THAKUR 9 | SHREYA V | NMBR 1 GG | SCUBAWO |
| TIRANGA | THAKUR7 | SHRICE | NMBR LVR | SCUBRU |
| TIREMAX | THALL | SHRIMPN | NMBR397 | SCUMNER |
| TIREZ | THALWEG | SHRIMPY | NMBRS13 | SCURSME |
| TIRTH9 | THAN05 | SHRIYAN | NMBS2K | SCUSE ME |
| TIRZZAH | THANAA | SHRK GAL | NMBU52K | SCUTN |
| TIS HERS | THANH | SHRKGRL | NMBUS10 | SCVMBAG |
| TISH 1 | THANOS 1 | SHRMN1 | NMCGH25 | SCY 1 |
| TISH M | THANOS 6 | SHRMTNK | NMDIXON | SCYANIX |
| TISH RN | THANQ45 | SHROUD | NMLKPR | SD 133 |
| TISHJ24 | THANX MK | SHRP GMC | NMS | SD 1967 |
| TISMOOI | THANX WG | SHRP GUY | NMWNWMN | SD 374 |
| TISSEL | THAOS | SHRP PNY | NN V ME | SD 43 |
| TITA KAW | THAPA | SHRPEDG | NNASCAR | SD 523 |
| TITAN 01 | THAPA P | SHRTCKE | NNEVIER | SD 67 |
| TITAN 16 | THAPA01 | SHRUG 1 | NNHS 53 | SD 786 |
| TITAN 2 | THARUN M | SHRUTI | NNHZNM | SD 8 |
| TITAN MC | THAT 419 | SHRWOOD | NNJ | SD 8080 |
| TITAN01 | THAT CAR | SHSGRAD | NNN 4 | SD 87 |

WONSER_002979

| | | | | |
|---|---|---|---|---|
| TITANIC | THAT CPA | SHTHED | NNNHHHH | SD 9940 |
| TITCH | THAT GUY | SHTN ME | NNNNN | SD HELP |
| TITE RAK | THAT HER | SHTOONK | NNORUSH | SD1405 |
| TITHE | THAT LB7 | SHTRSFL | NNOSH | SD1HD |
| TITHER | THAT MOM | SHTTBOX | NNS3BD | SD711 |
| TITO WFE | THAT OBS | SHTTRFL | NNSR 294 | SDA 3 |
| TITO212 | THAT VT | SHTTTBX | NNTA77 | SDCLAUS |
| TITON | THAT WAY | SHU 1 | NO 169 | SDD 7 |
| TITOS 6 | THATCH | SHU BUG | NO 2 JEEP | SDD 8 |
| TITUS 8 | THATLAW | SHU CO | NO 4 C8R | SDDL UP |
| TIV 1 | THATRIG | SHU GRL 2 | NO 4N JNK | SDDLBRK |
| TIV 2 | THATS V 2 | SHUB | NO 72 VA | SDDUKES |
| TIVA | THAY | SHUBH4M | NO 91 FWY | SDEPP96 |
| TIYA | THCKNES | SHUCKLE | NO 91 FWY | SDEWNDR |
| TIZNOW 2 | THCKNES | SHUE | NO AVG RT | SDG 2 |
| TIZSTAO | THDANSE | SHUE 1 | NO BA11S | SDHC1 |
| TJ 2019 | THDRBRD | SHUE 1 | NO BAGS | SDIRA |
| TJ 5 | THDRSTK | SHUE 1 | NO BDY GR | SDKO10 |
| TJ BRWN | THE 1 | SHUE WE | NO BIGEE | SDL 1 |
| TJ MAXX | THE 4CE | SHUGA | NO BOSS | SDLBRD |
| TJ MJ | THE 4X4 | SHUGG1 | NO BP 4ME | SDLUP |
| TJ STI | THE 570S | SHUGGA 5 | NO BS LIQ | SDP |
| TJ SUB4 | THE 7D | SHUGGZ | NO CAPP N | SDP SUPR |
| TJ4EVER | THE A ONE | SHUJUAN | NO CLUE | SDRALEE |
| TJ4PLAY | THE AJ | SHUMA | NO CMPLY | SDRAW |
| TJAMA | THE AMG | SHUNN | NO CREDT | SDREI |
| TJC 3 | THE B4T | SHUPP 05 | NO DE WAE | SDROP |
| TJCAMRY | THE BAM | SHURL2U | NO DELAY | SDRP 2 |
| TJD 3 | THE BAND | SHUSH | NO DONUT | SDUNK 01 |
| TJDS 11 | THE BIG E | SHUT I | NO DOOR | SDWFX |
| TJK | THE BIGD | SHUTTL2 | NO DZ OFF | SDZ BOSS |
| TJK TOY | THE BISH | SHVHD | NO ENVY | SDZJ414 |
| TJLAKE2 | THE BISH | SHVYDKO | NO ENVY | SE 10 |
| TJM 5 | THE BLUS | SHW 1 | NO ERAY | SE 2 22 |
| TJONES5 | THE BMF | SHW PONY | NO FACE | SE 20 |
| TJP CTS | THE BO55 | SHW UP | NO FAIR | SE 22 |
| TJP SS | THE BOAT | SHWING | NO FAKN | SE 3 22 |
| TJPCJM6 | THE BOOM | SHWMKER | NO FAUCI | SE PUEDE |
| TJR HNR | THE BOZZ | SHWNSJP | NO FLX 2 | SE U L8R |
| TJR MOM | THE BQSS | SHWOLF1 | NO FR | SE U LATR |
| TJS GIRL | THE BREW | SHY 2 | NO FRUNK | SE114 |
| TJS JEEP | THE BU11 | SHY K | NO GAMES | SE114 |
| TJS MIMI | THE BUS 2 | SHYAND | NO GAMS | SE131 |
| TJS RDS | THE BYZ | SHYLINE | NO GAS GT | SE1F MDE |
| TJSDEBT | THE CAPN | SHYNDWN | NO GHOST | SE46AL |
| TJSZERS | THE CAVS | SHYNE21 | NO GI | SE7ENS |
| TJU III | THE CDNS | SHYRA 8 | NO GO | SEA 4 |

WONSER_002980

| TJUSKAE | THE CLAW | SHZBOSS | NO GOAL | SEA 7 |
|---|---|---|---|---|
| TK 01 | THE CORE | SI 2005 | NO GOD | SEA 8 |
| TK 02 | THE CRAB | SI 9721 | NO GRAB | SEA ATE |
| TK 12176 | THE CZAR | SI LIFE | NO GTI | SEA BIRD |
| TK FRANK | THE D | SI MOAN | NO HEART | SEA DUB |
| TK IT EEZ | THE DAME | SI YAAAA | NO HIT BK | SEA N SHE |
| TK U GOD | THE DAWN | SI YUH | NO HNGR | SEA PALM |
| TK U JSUS | THE DERF | SI ZZURP | NO HP LOL | SEA RAY I |
| TK4URSF | THE DEV | SIA LEE | NO HS DIP | SEA STRZ |
| TKB 2 | THE DUO | SIANEH | NO IC3 | SEA V |
| TKBB | THE ELAS | SIANKHE | NO IM NOT | SEABEE5 |
| TKCBJ | THE F35 | SIBIU | NO INFO | SEABM |
| TKCJM | THE FEW | SIBIU 22 | NO JO | SEADOO2 |
| TKD GMJ | THE FUN V | SIBLEY R | NO JOE | SEAGUY |
| TKD LLC | THE G MAN | SIBS 3 | NO KAPPP | SEAH4WK |
| TKE 5TH | THE GABE | SIC  SS | NO KEMA | SEALAX |
| TKE M EEZ | THE GERS | SIC 1 | NO LABEL | SEALEY5 |
| TKE NOTE | THE GOAT | SIC NAS T | NO LACN | SEALYHM |
| TKELLEY | THE GRAM | SIC RT | NO LADY | SEAMIST |
| TKGDDLY | THE GUB | SIC YOTI | NO LAW | SEAN E |
| TKH FAH | THE HAG | SICBGUM | NO LMT 11 | SEANNY |
| TKLDPNK | THE HAMR | SICC | NO LMTS | SEAPYNZ |
| TKM2 WDW | THE HEAT | SICFUSN | NO LMTZ | SEARS19 |
| TKN IT EZ | THE HEMI | SICILAN | NO LOVE 5 | SEAS IT |
| TKN WOW | THE HLK | SICILYS | NO LUV2 | SEASTER |
| TKP GRAF | THE HUN E | SICK 350 | NO LWYRS | SEAT CHK |
| TKP SOUL | THE JAM | SICK 4U | NO MASKS | SEAYOU |
| TKPALMR | THE JTK | SICK 6 7 | NO MER C | SEB 1 |
| TKT PLZ | THE KING | SICK F | NO MIATA | SEBASS |
| TKTKTK | THE KOZ | SICK7 | NO MNY DN | SEBEA 7 |
| TKTOK | THE L4ND | SICK9 | NO MO 46 | SEBERIG |
| TKUJSUS | THE LANE | SICKC10 | NO MO GAZ | SECOND |
| TKW ENT | THE LOFT | SICKMAN | NO MO ICE | SECURE |
| TKZMOM 3 | THE LOLO | SICKNES | NO MO RV | SED 5 |
| TL 1942 | THE LONE | SICKOYA | NO MON3Y | SED II |
| TL 1998 | THE LST 1 | SICPONY | NO MRCY1 | SED MED |
| TL 2067 | THE MAZZ | SID 4 | NO MUZZL | SEDA 61 |
| TL 44 | THE MB15 | SID JAY1 | NO N E 11 | SEDATEM |
| TL 56 | THE MEG | SID NYE | NO NAME | SEDKI |
| TL 750 | THE MGB | SID2CC2 | NO NM | SEDRA11 |
| TL 87 | THE MIMI | SID3 PCE | NO NO 36 | SEDS R US |
| TL 93 BL | THE MRS | SIDDLEZ | NO NO NOA | SEE 8 4US |
| TL234 | THE MS T1 | SIDDU 18 | NO NOT3 | SEE ATE |
| TL888SH | THE NEST | SIDHU 13 | NO OTHER | SEE DUST |
| TLAMAR2 | THE NORM | SIDIOUS | NO OVERS | SEE N RD |
| TLAMAR2 | THE NRTH | SIDNEY | NO PEAK | SEE RED1 |
| TLB II | THE OC | SIEB 1 | NO PITY | SEE U TN |

WONSER_002981

| | | | | |
|---|---|---|---|---|
| TLBH | THE OMEN | SIEBO 18 | NO PL8TE | SEE USA |
| TLC 1 | THE ORCL | SIEMENS | NO PLAK | SEE8HTC |
| TLC 4U2 | THE PIKE | SIERRA J | NO POI CB | SEEBREZ |
| TLC DDS | THE PIP | SIERRA2 | NO PONY | SEED 7 |
| TLC SR | THE PLCE | SIERRA7 | NO POWAH | SEEDO |
| TLC VET | THE QUAG | SIERTEK | NO PPP | SEEE 8 |
| TLCC | THE R8 | SIESTA1 | NO PURPL | SEEEEYA |
| TLCO1 | THE RAM | SIG P226 | NO QU3MA | SEEJAYK |
| TLCS TOY | THE RAYS | SIGEP | NO RACEY | SEEM1 |
| TLD | THE RCF | SIGGY II | NO SCRBS | SEEMA |
| TLEV23 | THE RCF | SIGMA NU | NO SEA | SEEMOR3 |
| TLJCIC | THE ROCI | SIGND C6 | NO SGNLS | SEESE11 |
| TLJLS | THE ROCK | SIGNGY | NO SHO3S | SEEYA68 |
| TLJONES | THE RODO | SIGUY | NO SHOT | SEF 9 |
| TLM 2 | THE RUN | SIK RS | NO SMKE | SEGEV |
| TLM GC | THE RX7 | SIKEE | NO SMKNG | SEGZY1 |
| TLOVET | THE S8NT | SIL E GRL | NO SMOKN | SEHEMY 1 |
| TLP 4 OSU | THE SHOE | SIL FOX | NO SNTS | SEHI |
| TLPJEEP | THE SHY | SIL4FOX | NO SPACE | SEHTH |
| TLS 11GS | THE TEAM | SILB 11 | NO SPEDN | SEIJAL |
| TLS SEM | THE TOON | SILENTT | NO STRAW | SEIPEL |
| TLS TOY | THE TUNE | SILK SJ1 | NO SWETT | SEITZ69 |
| TLWOO7 | THE TURK | SILKY P | NO T3SLA | SEITZRV |
| TLWW 14 | THE U 305 | SILLY4 | NO TALKN | SEJ 8 |
| TLWW 15 | THE UNIT | SILNT NT | NO TANX | SEL 2 LIV |
| TLWW 16 | THE VOIC | SILRFOX | NO TENT | SEL HAUS |
| TLWW 17 | THE VVGS | SILSPUR | NO THX 2U | SELAH MD |
| TLWW 18 | THE W1FE | SILV FOX | NO THXS | SELAWY |
| TLWW 92 | THE WAN | SILV1A | NO TITLE | SELF MOM |
| TLWW 93 | THE WHO | SILVA 95 | NO TOADS | SELFBLT |
| TLWW 94 | THE WREX | SILVABK | NO TOMO | SELFDRV |
| TLWW 95 | THE WRST | SILVADO | NO TRACN | SELKIE 5 |
| TLWW 96 | THE WURZ | SILVAS | NO TYME | SELL OH |
| TLWW 97 | THE X5 | SILVDOG | NO UM FAN | SELLARS |
| TLWW 98 | THE YATA | SILVER 3 | NO VAX | SELLEXP |
| TLZNPAW | THE YOTA | SILVER1 | NO WAVN | SELLIS |
| TM 1969 | THE8RIX | SILVI 18 | NO WHINE | SELVEY4 |
| TM 202 | THEA18 | SILVR FX | NO WNDOZ | SEMABBY |
| TM 241 | THEAGNT | SILVR GL | NO WREEZ | SEME FLY |
| TM 4685 | THEBISH | SILWADY | NO WRRYZ | SEMI LPN |
| TM 74 | THEBOZ1 | SILY BOY | NO WRRZ | SEMIFIT |
| TM 87 | THEBUCK | SIM SIM | NO XQS | SENA |
| TM 9302 | THEDERS | SIMADAN | NO YOTE | SENATE |
| TM BRWN 1 | THEDUCK | SIMBA93 | NO1ANON | SENATOR |
| TM DIXON | THEE OSU | SIMBIE | NO1BICH | SEND LGM |
| TM DUB | THEE Z | SIMEI | NO1JACK | SEND R1P |
| TM GLDMN | THEEND1 | SIMI | NO1JKAZ | SEND RIP |

WONSER_002982

| TM HALL | THEERIO | SIMI VLY | NO1NAN | SENDOIL |
|---------|---------|----------|--------|---------|
| TM III | THEEVL1 | SIMIA | NO1SE | SENDY |
| TM OH 27 | THEFOUR | SIMIC | NO2 NWO | SENND IT |
| TM POWER | THEGMA | SIMON | NO3L1A | SENNY II |
| TM R CLE | THEHALL | SIMON 19 | NO3LIA | SENORA 3 |
| TMAC 4 | THEHD | SIMON04 | NO45WON | SENORAS |
| TMACK 1 | THEIYRE | SIMON2B | NO71VA | SENPA1 |
| TMACK32 | THELANK | SIMP | NO9N17R | SENPAI 1 |
| TMACK32 | THELEN | SIMP1 | NOACE4U | SENR |
| TMARARN | THELMA 5 | SIMPLE | NOADA | SENSY |
| TMARI | THEMEGG | SIMPLE 1 | NOAKS1 | SENTE |
| TMASERI | THEN 21 | SIMPMAN | NOAVGJO | SEOCS |
| TMAX | THENAME | SIMS 20 | NOBAH | SEOTOGO |
| TMAXX | THENCKS | SIMS RYD | NOBAMA | SEPHAN7 |
| TMAXX | THEND | SIMS95 | NOBAWEA | SEPPUKU |
| TMBER | THEO3 | SIMSDAD | NOBGTHG | SEPT 64 |
| TMBLSN | THEOG | SIMSMOM | NOBKTLK | SEPT12 |
| TMBR | THER YET | SIMUL8 R | NOBLE 7 | SEPT20 |
| TMBR TOY | THERA | SIN D RLA | NOBLE12 | SEPT563 |
| TMBRDDL | THERAM3 | SIN KITN | NOBLE20 | SEPT926 |
| TMBRLKE | THERAVN | SIN LANG | NOBOB | SEQ |
| TMCNTRL | THEREDS | SIN SCAR | NOBRIRS | SEQUOIA |
| TMDW | THERMAL | SIN ST G8 | NOBSKA | SER 4 OSU |
| TME | THERMO1 | SIN WGN | NOBTGOD | SERAMAS |
| TME | THERON5 | SINBAD9 | NOBTGOD | SERE |
| TMELORD | THEROOK | SINC 41 | NOCAB4U | SERENA 2 |
| TMF 8 | THESLO1 | SINCLAR | NOCARBN | SERGIO 4 |
| TMFB | THEST1G | SINDH | NOCJDR | SERI444 |
| TMFNH | THESTRL | SINDY H | NOCRMBS | SERIE 23 |
| TMIDGET | THESUN | SINE DIE | NOCRMS | SERNITE |
| TMJ 2 | THEVANN | SING GO | NOCTEM | SERPICO |
| TMJ 3 | THEVIL1 | SINGH19 | NOD1G | SERPNTS |
| TMK 1 | THEWELL | SINGHH | NODIGTY | SERRELL |
| TML 7 | THHILYF | SINGHS | NODOUT | SERRENE |
| TML ND | THHLK | SINGS 3 | NOE 9 | SERROT |
| TMLS INK | THIC F30 | SINI5TR | NOEL 20 | SERV HYM |
| TMNT | THIC MOM | SINICAL | NOEL 20 | SERVE |
| TMONAE3 | THICCCC | SINING | NOEL 425 | SERVION |
| TMPA BAY | THICCCK | SINON | NOEL 48 | SERVISS |
| TMPB | THICCK | SINSEAN | NOELY | SES BIRD |
| TMPETTY | THICCSS | SINSTR 6 | NOEVL | SET 8 |
| TMRES1 | THICKK | SINUHE | NOEX | SET MINE |
| TMT O8 | THIELO | SINZ | NOEYRTR | SETHI JI |
| TMWERK3 | THIN ICE | SIP GIRL | NOF2G | SETON CC |
| TMZ FS 40 | THIN LZY | SIPDE | NOFELTR | SETTA 4L |
| TN 37 | THINBLU | SIR | NOGAF | SEV S |
| TN 47 | THINKUP | SIR  KING | NOGAWDS | SEVEN30 |

WONSER_002983

| | | | | |
|---|---|---|---|---|
| TN 880 | THIQAF | SIR  RACK | NOGMZ | SEVENT 2 |
| TN LAMB | THIQQ | SIR 5 RR | NOGMZ | SEVILLE |
| TN MC | THIQQQ | SIR AL | NOH 8 | SEVN777 |
| TN RAN 25 | THIS DAY | SIR MACK | NOHAA | SEVNOUT |
| TN VOL 1 | THIS DEE | SIR MACK | NOHUBBY | SEVYN22 |
| TN1DAY | THIS IS | SIR MOM | NOICE GT | SEW 4 U |
| TNBLAIR | THISHAN | SIR POO | NOIR | SEW CLSY |
| TNDERLE | THJ 5 | SIR SEC | NOIR | SEW FINE |
| TNDRGLO | THJ H1 | SIR TAJ | NOK M DED | SEW GEEK |
| TNDRONI | THJ H2 | SIR WM | NOKN ROD | SEW JEEP |
| TNESCAR | THJ H4 | SIR WOOD | NOLA 333 | SEW MUCH |
| TNEWTON | THJ L1 | SIRA 912 | NOLA 5 | SEWBARU |
| TNGTNG | THJ L2 | SIRACHA | NOLA BUS | SEWCOOL |
| TNICOLE | THJ L3 | SIRBU | NOLA DB | SEWSWT |
| TNJC 10 | THJ L4 | SIREN 13 | NOLA GAL | SEXC43 |
| TNJREEN | THJ L5 | SIRENA | NOLA67 | SEXC90 |
| TNK 5 | THJL3 | SIRI UHN | NOLALUV | SEXY |
| TNKA TOY | THK A VET | SIRINAT | NOLAN | SEXY 2 |
| TNKLSS | THK GOD | SIRISLY | NOLANB | SEXY CAT |
| TNKMN | THK U J | SIRIUS B | NOLDSWF | SEXY CAT |
| TNKR | THK VETS | SIRONA | NOLES 2 | SEXY LXY |
| TNKRB3L | THK5DAD | SIRR3 | NOLES FN | SEXY59 |
| TNKRBEL | THKNESS | SIRR4 | NOLES16 | SEXYGAL |
| TNKRMS | THKQNXT | SIRS BOY | NOLFTVR | SEYA |
| TNMIMI | THKS DAD | SIRSIP | NOLIE | SEYON |
| TNPACO | THKS DOC | SIRV1VR | NOLMT | SF 091 |
| TNS TCHR | THKU MOM | SIRVIVR | NOLMT9 | SF 11 |
| TNT  STR | THKUJUS | SIRWACK | NOLMTLC | SF 3388 |
| TNT 7 | THKUNXT | SIRYORK | NOLN | SF 3492 |
| TNT BCH | THLAW | SIS | NOLOVEX | SF AGT |
| TNT CLN | THMBS UP | SIS BEV | NOLUV02 | SF ARMY |
| TNT CULP | THMSUP | SIS CRCL | NOLUV2U | SF CHICA |
| TNT FRY | THN MOM | SIS FEFE | NOLUVKD | SFA |
| TNT LIFE | THNDR5N | SIS ROSE | NOLYNUP | SFA 2 |
| TNT PRTY | THNDRD | SIS SUE | NOM CURB | SFARI |
| TNTC | THNDRMM | SIS T | NOMAADS | SFBL LGD |
| TNTT 98 | THNEW60 | SISBREN | NOMAD IT | SFC JB |
| TNTTNT | THNG 4 ME | SISKA G | NOMAD71 | SFFRLSS |
| TNTXTRM | THNGY | SISNER | NOMADD | SFG A |
| TNXDAD T | THNK LUV | SISS 52 | NOMADIK | SFJ |
| TNY DCK | THNKDAD | SISSOKO | NOMADIX | SFK PHD |
| TO ARUBA | THNKFLL | SISSY62 | NOMAN | SFN 4 |
| TO BAD 4U | THNKGOD | SISTA E | NOMARYK | SFNDEE |
| TO CLEAN | THNKMOM | SISTANG | NOMI G | SFODERA |
| TO DA MAX | THNKSED | SISTER 1 | NOMO 6AS | SFP |
| TO DA TEE | THNKU10 | SISTERS | NOMO MPG | SFR Q 171 |
| TO DHL | THNKUSP | SISU SHP | NOMO SIN | SFRW |

WONSER_002984

| | | | | |
|---|---|---|---|---|
| TO EMILY | THNX BOB | SISUMAN | NOMOJOE | SFTL |
| TO FISH | THNX CUZ | SISYBOB | NOMRKDS | SFTLR |
| TO FLY 4 | THNX MEG | SIT N LOW | NOMSA | SFTY 1ST |
| TO HIM | THNX SON | SITCH | NOMSAYN | SFTY CAR |
| TO HUN 2 | THNX2GD | SITH 88 | NON NONA | SFTY STP |
| TO MUCH | THOM INV | SITH C4 | NON VNMS | SFXRTST |
| TO N JOY | THOMAS 3 | SITH GAL | NON VON | SG 110 |
| TO OIB | THOMAS L | SITH GUY | NONA OF 7 | SG 117 |
| TO SHAY | THOMAS1 | SITH KUN | NONA TRK | SG 14 |
| TO TONE | THOMMIE | SITH SS | NONA6 | SG 18 |
| TOAD 73 | THOMP | SITH TC | NONACEE | SG 182 |
| TOAD TOY | THOMP 1 | SITH WGN | NONAME 1 | SG 90 |
| TOAD6 | THOMSN1 | SITHARI | NONATO | SG 94 |
| TOBIG4U | THOR | SITHREV | NONNA 13 | SG16JG |
| TOBY MOE | THOR 24 | SITO TO 6 | NONNA 85 | SG333 |
| TOBY ONE | THOR X | SITTEE 1 | NONNA CS | SGAMBLE |
| TOC TAG | THOR Z | SITTO S | NONNA R | SGD 8 |
| TOCAYO | THOR8 | SIVANSH | NONNA X2 | SGDI |
| TOCHAN | THORLA3 | SIVER 2 | NONNA9X | SGDIESL |
| TOCHQLK | THORN 7 | SIVOHAM | NONNAZ | SGFH V7 |
| TOCLO5E | THOTROD | SIVR FOX | NONNINA | SGK O1 |
| TOCLOSE | THOTTY | SIVRBAK | NONNY12 | SGL  PONY |
| TOD 4 | THOUGHT | SIWIK1 | NONNY82 | SGLDE |
| TODD BOD | THR BIRD | SIX | NONO7 | SGMRH |
| TODD JR | THR3ES | SIX DOGS | NONO777 | SGR BRWN |
| TODDS 69 | THRASHY | SIX FIVE | NONOT3S | SGR MAGS |
| TODDS TK | THRDGEN | SIX FOOT | NONSMNI | SGR ON ME |
| TOE BABY | THREE28 | SIX XIS | NONSNSE | SGR P |
| TOE DRAG | THRILAR | SIX3SIX | NONTLE | SGR XHO |
| TOE RIG | THRIVE U | SIX4GTO | NOO GASS | SGRBABE |
| TOEKNEE | THRIVIN | SIX4ZF6 | NOO K1DZ | SGRHO 1 |
| TOEKUTR | THRLDOL | SIXER | NOO U | SGRHO 4 |
| TOEPIG | THRLLR | SIXPNT9 | NOOCCAR | SGRIFFN |
| TOES H2O | THRMN8R | SIXTY5 | NOOCTNE | SGRMN |
| TOES1O | THRMPRO | SIXXGUN | NOODARU | SGS |
| TOFMAY 1 | THROBCK | SIYA 02 | NOODLE1 | SGS 2 |
| TOFTS | THROBK | SIZZLR | NOODLE7 | SGT O |
| TOFU 4 ME | THROW IT | SJ 1129 | NOODY | SGT S |
| TOGS | THRTY7S | SJ 116 | NOOGIES | SGTMILR |
| TOHARD | THS | SJ 2012 | NOOK | SGUNN |
| TOKIE19 | THS JR | SJ 52 | NOOK619 | SGW 1 |
| TOKIS | THSNTHT | SJ 61 | NOOK69 | SH 1089 |
| TOKMOK | THSYEAR | SJ D BOSS | NOOK88 | SH 11963 |
| TOKORAM | THT IANA | SJ N RL | NOOLIFT | SH 252 |
| TOL J33P | THT RD G8 | SJ4BUX | NOOMAD | SH 37 |
| TOL J33P | THTH | SJAB | NOON TYM | SH 47 |
| TOL REN | THTHANG | SJB 9 | NOONI | SH JEEP |

WONSER_002985

| | | | | |
|---|---|---|---|---|
| TOL TIC | THTS  HER | SJC 1 | NOONIE 7 | SH MV DIF |
| TOL2CIC | THTS LYF | SJCJS | NOOOOOO | SH SUX 1 |
| TOL2PRG | THTSSUS | SJF 1 | NOOOOR | SH TONKA |
| TOL3DO | THUBR23 | SJF 7 | NOOOORM | SH1CK5 |
| TOLA999 | THUGLIF | SJF L 1 | NOOR Z | SH1ESTY |
| TOLD YA | THUNCAT | SJH 1 | NOORANI | SH1FTY |
| TOLEDOO | THUNDRR | SJKP | NOORANI | SH1KH |
| TOLEEN | THWACK 1 | SJL 7 | NOOVERZ | SH1N DWN |
| TOLER 5 | THWG | SJL MGMT | NOPHUX | SH1PLEY |
| TOLIVR | THWIPPP | SJMJ | NOPREP1 | SH1T SHO |
| TOLRKTS | THX 2 HM | SJN 2 | NOPRESR | SH1T4LK |
| TOLYOGA | THX BOB | SJN3SLN | NOPYMNT | SH1TR FL |
| TOM | THX CFD | SJONES | NOQTRS | SH3 D3VL |
| TOM 3RD | THX CHET | SJP RLTR | NOR  EPI | SH3BAD4 |
| TOM C4 | THX HUBS | SJPSLP | NOR ELK | SH3BREW |
| TOM D 29 | THX ISRG | SJT | NOR ITCH | SH3GO |
| TOM FAIR | THX KATH | SJZ | NORA 21 | SH3LBEE |
| TOM GUNN | THX KICK | SK 0704 | NORA 6 | SH3LIA |
| TOM HAWK | THX PA | SK 2 | NORA 6 | SH3LL3Y |
| TOM NEVA | THX POPS | SK 20 | NORAEMA | SH3LT13 |
| TOM1ST | THX POPS | SK 2686 | NORAL | SH3LYBN |
| TOM92DI | THX RUSS | SK AISHU | NORB3RT | SH3R3E |
| TOMATHN | THX U NXT | SK ELMI | NORBI | SH3RA |
| TOMBA 2 | THX XRP | SK HIM 7 | NORDC | SH3SH3 5 |
| TOMBIEZ | THX YHWH | SK1 BUMM | NORDRQR | SH4DO |
| TOMEKO | THX42DA | SK1DZ | NOREBLS | SH4DOFX |
| TOMIKO | THXDADI | SK1PER | NORF 919 | SH4GGIN |
| TOMMASI | THXJRRY | SK1VER | NORF 919 | SH4NTI |
| TOMMCAT | THXKM | SK3LLY | NORFIE | SH4STRG |
| TOMME | THXMAMA | SK4RLET | NORIS LK | SH8AKE |
| TOMMIKA | THXORBT | SK8 GIRL | NORM | SH8CK |
| TOMMY A | THXS TOM | SK8BO1 | NORM 444 | SH8KB8K |
| TOMMY M | THXWEED | SK8RBOI | NORM FK8 | SHA DEV |
| TOMMYE | THY K | SKADADL | NORM JR | SHA2MTV |
| TOMMYJR | THY WILL | SKAF | NORM4N | SHA66Y |
| TOMNOOK | THYABI | SKAG | NORMA51 | SHAARRK |
| TOMNTOV | THZ RITE | SKAL | NORMAL | SHABABY |
| TOMOKI Y | TI ALLOY | SKAPONE | NORMANN | SHABACH |
| TOMPAR | TI AMORE | SKAT | NORMARK | SHABAN |
| TOMS 24V | TI NE 5W4 | SKAT 392 | NORMNDY | SHABAN1 |
| TOMS GAL | TIAMORE | SKATKAT | NORMSQR | SHABANI |
| TOMS RT | TIANA M2 | SKAUGEN | NORSE 26 | SHABAZ7 |
| TOMS XT5 | TIANT1 | SKDA RGE | NORTHRN | SHACA |
| TOMS4RD | TIANYU | SKDMR 17 | NORTON2 | SHACK |
| TOMZ C7 | TIARE | SKDZZ | NORWD TA | SHACK 63 |
| TOMZ VET | TIAS 1 | SKEBUMZ | NOSAK | SHADDAN |
| TOMZREX | TIAS 2 | SKEE | NOSI11A | SHADI 84 |

| | | | | |
|---|---|---|---|---|
| TON3WAY | TIAS KIA | SKEE YEE | NOSIREE | SHADOW |
| TONAIL | TIASART | SKEEEE | NOSLAKN | SHADOW6 |
| TONE 3 | TIAZ KIA | SKEENER | NOSLCKN | SHADS |
| TONE 95 | TIB | SKEPTIC | NOSP4U | SHADS 97 |
| TONE BLU | TIC TOCK | SKET1 | NOSQL | SHADWS |
| TONE1 | TICHI | SKETR 2 | NOST1PS | SHAE DT 2 |
| TONE909 | TICIA | SKHS 79 | NOT 1 | SHAE ISH |
| TONESHA | TIDDIES | SKI AJAX | NOT 2 BZ | SHAEBAE |
| TONI RN | TIDEGRL | SKI BEE | NOT 2 HGH | SHAESHT |
| TONI01 | TIDRICK | SKI BUMB | NOT 2 HI | SHAFEEK |
| TONI411 | TIDWN | SKI POW | NOT 2 ME | SHAFTO |
| TONIO S | TIDY H | SKI PWDR | NOT 2DAI | SHAG GR8 |
| TONIO26 | TIDY H2 | SKI RAD | NOT A 56 | SHAG VAN |
| TONITA | TIDYH | SKI RYDE | NOT A 740 | SHAGNN |
| TONKA 11 | TIE IT | SKI STNG | NOT A CAT | SHAGON |
| TONKA JK | TIECHE | SKI TRCK | NOT A COP | SHAGVAN |
| TONKA TK | TIER ZRO | SKI UT | NOT A DR | SHAGY |
| TONKA85 | TIF RENO | SKI WEST | NOT A ELC | SHAH 24 |
| TONKIN | TIFF 13 | SKI WV | NOT A HMI | SHAH GEE |
| TONNERS | TIFF 20 | SKI ZONE | NOT A HWK | SHAH JEE |
| TONUP | TIFF 316 | SKI4EVR | NOT A JEP | SHAH08 |
| TONUP | TIFF AN2 | SKIBBLE | NOT A M5 | SHAH09 |
| TONY 19 | TIFF H | SKIBIDI | NOT A SS | SHAH73 |
| TONY BEE | TIFFCO | SKID PIG | NOT A TOY | SHAHDP |
| TONY C 3 | TIFFYRE | SKIER RX | NOT A VR6 | SHAHREX |
| TONY M1 | TIFFYS | SKIHARD | NOT AN M3 | SHAK N BK |
| TONY P | TIFFYS 2 | SKIID IT | NOT AN S4 | SHAK3 |
| TONY W | TIFLIS | SKILZ1 | NOT AUTO | SHAKARA |
| TONY Z28 | TIFS CAR | SKIN BY M | NOT BENZ | SHAKER 2 |
| TONYBOY | TIFS TC | SKINNY J | NOT BLUE | SHAKER X |
| TONYIA | TIFU | SKIP 44 | NOT BRZ | SHAKHAN |
| TONYJ | TIGER 23 | SKIP 525 | NOT DRNK | SHAKKIN |
| TONYS SS | TIGER 49 | SKIP 99 | NOT ELON | SHALA |
| TONZ | TIGER 50 | SKIP12 | NOT EPA | SHALALA |
| TOO  WRXY | TIGER BB | SKIP24 | NOT F4ST | SHALIRA |
| TOO MUCH | TIGER77 | SKIP351 | NOT FARM | SHALOHA |
| TOO N JOY | TIGG 64 | SKIP66 | NOT FEAR | SHALOM 5 |
| TOO QUTE | TIGGA | SKIPARO | NOT FROM | SHALOM3 |
| TOODLE 9 | TIGGER8 | SKIPER | NOT FST | SHALOM3 |
| TOODOFF | TIGGERR | SKIPP3R | NOT GF | SHALON1 |
| TOOFUN | TIGGY | SKIRRRT | NOT GLTI | SHAM |
| TOOGANN | TIGLINE | SKIRRTT | NOT GMAS | SHAM 1 |
| TOOHOTT | TIGRB8 | SKIRTTT | NOT H1Z 2 | SHAMAC |
| TOOK EM | TIGRBEL | SKITTER | NOT HI5 | SHAMBHO |
| TOOLEY | TIGRFUZ | SKIVVY9 | NOT HUMN | SHAMBO1 |
| TOOLIE1 | TIGRHWK | SKK | NOT ICE | SHAMN |
| TOOLING | TIGRMOM | SKK 4 | NOT L8 | SHAMO |

WONSER_002987

| TOOLSTR | TIGRR 2 | SKKRRTT | NOT LIZ | SHAMOOO |
|---|---|---|---|---|
| TOONIGA | TIGUAN | SKLARS | NOT MARX | SHAMROX |
| TOONSTA | TIICKLE | SKLYWGS | NOT MI SS | SHAMS 1 |
| TOONZ4U | TIILT | SKM Z | NOT MY C7 | SHAN |
| TOOPHAN | TIK2RYD | SKMO | NOT N STI | SHAN DEE |
| TOOPIB | TIKI 77 | SKNCWRX | NOT NEW | SHAN I AM |
| TOOSON | TIKIMAN | SKNKWRK | NOT NLS | SHAN M |
| TOOT LVU | TIKIPAU | SKNRD 77 | NOT NRML | SHAN786 |
| TOOTA1 | TIKKA | SKNVNCI | NOT OJ | SHANA17 |
| TOOTC 1 | TILAK | SKOL 78 | NOT OK | SHANANN |
| TOOTHLS | TILE 4U2 | SKOL GRL | NOT SLO | SHANDA 2 |
| TOOTLES | TILE FLR | SKOL80 | NOT SLPR | SHANDYS |
| TOOTS 49 | TILE MAN | SKOL95 | NOT SO EZ | SHANE H |
| TOOTS27 | TILER | SKOOCH | NOT SO EZ | SHANER 1 |
| TOOTSEY | TILLACK | SKOOL 3C | NOT SRY 2 | SHANFAM |
| TOOTZ 2 | TILLMAN | SKOOL5 | NOT TODY | SHANIYA |
| TOOTZ19 | TILYTME | SKOOLED | NOT TOMS | SHANNIB |
| TOP BEAR | TIM JANI | SKOOOTR | NOT TSLA | SHANNIB |
| TOP BNNA | TIM RIFE | SKOOTIE | NOT UR GP | SHANNYS |
| TOP DECK | TIM WARE | SKORTOV | NOT X HIS | SHANTA |
| TOP DPS | TIM2EJ | SKOSH | NOT1 GVN | SHANU |
| TOP FAN | TIM2ENJ | SKOTISH | NOT2 BEE | SHAP |
| TOP FLYT | TIMA 92 | SKOTTSH | NOT2D4Y | SHAPEME |
| TOP GER | TIMAAAY | SKP 9 | NOT2L8T | SHAR |
| TOP GPA | TIMBIT 1 | SKPCJ | NOT2LOW | SHARAF |
| TOP HAT | TIMCLEM | SKRA 66 Y | NOT4GLF | SHARARI |
| TOP HEVY | TIMDEEZ | SKRAWNY | NOT4GTO | SHARAYU |
| TOP LES | TIME 4 FN | SKRBETZ | NOTA 77 | SHARDEL |
| TOP RUN | TIME FLZ | SKREETS | NOTA911 | SHARI |
| TOP TIER | TIMEA20 | SKRLETT | NOTABLE | SHARI A |
| TOP5 OFF | TIMECAT | SKRRT X2 | NOTACRX | SHARI MO |
| TOPBRAT | TIMELSS | SKRSKRT | NOTAGSF | SHARIE 7 |
| TOPCAT | TIMEZ UP | SKRT01 | NOTAM3 | SHARJI |
| TOPDOG | TIMITA 8 | SKRTTT | NOTAMAV | SHARK 63 |
| TOPFREE | TIMKATH | SKRZ | NOTARYP | SHARK 8 |
| TOPGN S4 | TIMMAAY | SKS 5 | NOTARZT | SHARK C5 |
| TOPGUN | TIMMER 3 | SKT 3 | NOTC UWU | SHARK03 |
| TOPIKO | TIMMMMY | SKT PAK | NOTCH | SHARK54 |
| TOPKATS | TIMMY 01 | SKT SKRT | NOTCHBK | SHARKE7 |
| TOPLES 2 | TIMMY 67 | SKU1LY | NOTD14U | SHARKEN |
| TOPLSDG | TIMMY J | SKUL | NOTDAD5 | SHARKIN |
| TOPLSRN | TIMMY JR | SKUL LVR | NOTED1 | SHARLIN |
| TOPPLES | TIMMY4X | SKULD | NOTERY | SHARM 74 |
| TOPROW | TIMON | SKULL68 | NOTFEAR | SHARMA |
| TOPS 2 | TIMS  69 | SKULLKD | NOTFEDS | SHARON J |
| TOPS9T | TIMS 68 | SKULLS | NOTFS4T | SHARON7 |
| TOPSIL | TIMS SLK | SKUM | NOTHIN | SHARP 06 |

| | | | | |
|---|---|---|---|---|
| TOR BUS | TIMSIS | SKUNZ | NOTHOM | SHARPAY |
| TOR UP | TIN GRIN | SKUURRT | NOTLOB | SHARRN |
| TORAH13 | TIN HOME | SKUUUBZ | NOTNIRB | SHARRNM |
| TORES 8 | TINA DE | SKUZEME | NOTNNE | SHART CR |
| TORETH | TINA GT | SKWASHD | NOTORII | SHARY 5 |
| TORI BFF | TINAMAX | SKWIRT | NOTOVER | SHARYKA |
| TORIS I | TINASCM | SKWISH | NOTSRY7 | SHAS |
| TORK | TINCHOB | SKY BELA | NOTT H1S | SHATTI |
| TORN ACL | TINDI | SKY JOY | NOTT HIZ | SHAUN B |
| TORNADA | TINGLE | SKY K | NOTT419 | SHAW 7 |
| TORNIT | TINGRAN | SKY LITE | NOTTA50 | SHAWAGR |
| TORQ LOL | TINI1 | SKY MOM 1 | NOTUSE | SHAWN 4L |
| TORQ2ME | TINK 93 | SKY ON3 | NOTYP3 | SHAWN 64 |
| TORQ3 | TINK KI | SKY PYLT | NOUR 21 | SHAWN S1 |
| TORQUE 3 | TINK N G | SKYBLU3 | NOURNUF | SHAWN SR |
| TORRE 2 | TINKKA | SKYCF | NOUROC | SHAWNA P |
| TORRE 3 | TINKY | SKYCHIC | NOURS 1 | SHAWOO |
| TORSION | TINMMAN | SKYCPTN | NOV BLUE | SHAY 01 |
| TORTY 2 | TINMMAN | SKYDIVE | NOVA 18 | SHAY 4 |
| TOSHI T | TINO JR | SKYDIVR | NOVA 2AO | SHAY 50 |
| TOSRV | TINO6 | SKYDIVS | NOVA JLU | SHAY MAX |
| TOSU 18 | TINPLH3 | SKYDVER | NOVA LE | SHAY V |
| TOSU FAM | TINT LDY | SKYE | NOVA ZZ | SHAY XO |
| TOTA 503 | TINTLAB | SKYE8 | NOVA5 | SHAYLA G |
| TOTEM | TINX | SKYEDAD | NOVAMOM | SHAYLA J |
| TOTEM 2 | TINX | SKYEDOG | NOVARA | SHAYLAG |
| TOTL LUX | TINY 02 | SKYF4LL | NOVAVAX | SHAYLIN |
| TOTL PKG | TINY 81 | SKYFAL 8 | NOVAWAG | SHAYMNY |
| TOTLPKG | TINY RKT | SKYFAL1 | NOVE 11 | SHAYPYT |
| TOTO | TINY TEX | SKYFLYR | NOVEMBR | SHAYSTR |
| TOTTEN | TINY1 | SKYGOD | NOVI MOM | SHAZAB |
| TOTTERS | TINYDIK | SKYJUST | NOVJO | SHB 1 |
| TOTTNHM | TINYLVG | SKYL1NE | NOVS RX | SHBAEVO |
| TOU | TINYY | SKYLADY | NOW 2 | SHBUMI |
| TOUCH UP | TIO ALE | SKYLINR | NOW 4 | SHD 4 |
| TOUCHE1 | TIO CAM | SKYMILL | NOW MJM | SHDDCTY |
| TOUCHIT | TIOMNGR | SKYNSUN | NOW N LTR | SHDECOR |
| TOUHEY | TIP 2 | SKYNYRD | NOW U ZME | SHDOFX3 |
| TOUR07 | TIPP2 | SKYSCPR | NOWASTE | SHDOW 04 |
| TOURIN | TIPPIES | SKYTRBO | NOWME | SHDOWFX |
| TOURING | TIRADOR | SKYWALK | NOX DGGR | SHDW 25X |
| TOW B DOG | TIRE FAM | SKYWARP | NOX ROX | SHDW 33 |
| TOW BEAR | TIRE PRO | SKYWTR | NOXCUSE | SHDW BOX |
| TOW JAC | TIRES | SL | NOYF | SHDW GST |
| TOW X15 | TISCH 69 | SL 13 | NOZ 1 | SHDW QUN |
| TOW X15 | TISHA B | SL 2911 | NP 1 | SHDW TGR |
| TOWEN 3 | TISZA 2 | SL EIGH1 | NP 101 | SHDWFX |

WONSER_002989

| TOWERS | TIT 4 TAT | SL H20S | NP 189 | SHE A LEO |
|--------|-----------|---------|--------|-----------|
| TOWJOE | TITAN 11 | SL OO1 | NP 4 DDY | SHE BAAD |
| TOWJOE | TITAN 2 | SL1CV1C | NP 4 PDH | SHE COOL |
| TOWMAN1 | TITAN 45 | SL1MEZ | NP 911 | SHE CUTE |
| TOWMEN | TITANS 9 | SL33P3R | NP 99999 | SHE DAWG |
| TOWNES1 | TITAYS | SL3PNIR | NP2CU | SHE DID |
| TOWPATH | TITHE | SL5OO | NPC DRVN | SHE HAS 1 |
| TOXIC 06 | TITI UA | SLAMBO8 | NPCMPLT | SHE IZZ |
| TOXIC 95 | TITI1 | SLAMBRT | NPMDCP | SHE LAFS |
| TOXIC T | TITIANA | SLAMBRT | NPO C716 | SHE LV IT |
| TOXIC1 | TITOS 2 | SLAMM3R | NPROSIT | SHE MA2 |
| TOXSICK | TITSMCE | SLAMRY | NQNS1 | SHE NAGS |
| TOY 4 D | TITYANA | SLAMTLT | NR 1057 | SHE PYT |
| TOY 4 DH | TIWANA1 | SLAPPA | NR 16020 | SHE RARE |
| TOY 4 HB | TIZZEL | SLAPPIN | NR AUSS1 | SHE RORZ |
| TOY 4 O | TIZZY 22 | SLAPPYS | NR750 | SHE SLOW |
| TOY 6 | TJ 1001 | SLAT | NR8T | SHE W GOD |
| TOY BOX | TJ 13 | SLATON 1 | NRAMJI | SHE WON2 |
| TOY DOLL | TJ 18 | SLATTED | NRCISSA | SHE08ME |
| TOY DOLL | TJ 1997 | SLAY JAZ | NRD4L1F | SHE2FLI |
| TOY FOR 2 | TJ 2002 | SLAYER 2 | NRDLIFE | SHEA 12 |
| TOY HLR1 | TJ 311 | SLAYERR | NRG STAR | SHEAF |
| TOY MOVR | TJ 823 | SLB 6 | NRGIZE | SHEARA1 |
| TOY MR2 | TJ 83 | SLCK CAD | NRI | SHEBR3W |
| TOY TUN | TJ 901 | SLD DOGZ | NRI LTD | SHEBREW |
| TOY YETI | TJ 9544 | SLD KWIK | NRMHVAC | SHEDVIL |
| TOY4G | TJ BARNZ | SLDBYBC | NRP 1 | SHEDVL2 |
| TOYBEE | TJ BLING | SLDBYJV | NRS CONI | SHEE1 |
| TOYCAR9 | TJ MCK | SLDBYNR | NRS HAHA | SHEEBAD |
| TOYCARZ | TJ RLTR | SLDGLYF | NRS JEEP | SHEEDA D |
| TOYCELI | TJ SELLS | SLDR DNA | NRS JULZ | SHEEEEE |
| TOYCOMA | TJ WIN N | SLDR LEX | NRS KTHY | SHEEESH |
| TOYFOR2 | TJB REB | SLED CHQ | NRS RN | SHEEHY |
| TOYO57 | TJCRUSH | SLED DGS | NRS RYAN | SHEENA S |
| TOYONA | TJDS | SLEEEEP | NRS TOYA | SHEEP 13 |
| TOYOTA 2 | TJECEO | SLEEK 1 | NRS WHIP | SHEESH P |
| TOYOTUF | TJIFFIE | SLEEPR7 | NRS4LYF | SHEESH1 |
| TOYS 4 2 | TJINGLE | SLEEPY R | NRSE 222 | SHEESHP |
| TOYS 87 | TJJK197 | SLEHMAN | NRSE ASF | SHEFER |
| TOYS4US | TJK 5 | SLEIGHS | NRSE B | SHEFTLY |
| TOYSRUS | TJK JMJ | SLEPY 1 | NRSE BB1 | SHEGON |
| TP 03 | TJL 9 | SLERVIN | NRSE BRI | SHEIBS |
| TP 121 | TJRR | SLEXY | NRSE DEE | SHEIK EL |
| TP 1968 | TJS G1RL | SLF DRVN | NRSE JAN | SHEILA 5 |
| TP 1990 | TJS GEN | SLF LOVE | NRSE JEN | SHEILA1 |
| TP 2222 | TJS RYDE | SLF MDE E | NRSE NAE | SHEILA3 |
| TP 315 | TJTOY | SLF PAID | NRSE NIQ | SHEINI |

WONSER_002990

| | | | | |
|---|---|---|---|---|
| TP 4X4 H3 | TJTOY | SLF PAYD | NRSE NIY | SHEISTY |
| TP DUH | TJUICE | SLF RVT | NRSE TEE | SHEIZHD |
| TP GT | TJY JKY | SLFM8DE | NRSELYN | SHEL B 07 |
| TP3 TR6 | TK 0626 | SLFPA1D | NRSLAKE | SHEL SKR |
| TPAIN | TK 0777 | SLFWRTH | NRSTRL4 | SHEL419 |
| TPB 3 | TK 114 | SLG LEX | NRT | SHELB 69 |
| TPFP 1 | TK 117 | SLGST | NRTHWST | SHELBY 7 |
| TPI 2 | TK 2020 | SLH 7 | NRTURE | SHELBY H |
| TPI 2 | TK 3310 | SLICER | NRUSS74 | SHELDEN |
| TPI 3 | TK 40418 | SLICK 3 | NRUT2 | SHELEY |
| TPK | TK 421 SW | SLICK 64 | NRV 3 | SHELFTS |
| TPL SHOT | TK 424 | SLICK SS | NRVOS | SHELL BE |
| TPLS TOY | TK 8386 | SLICK3R | NRVU5 | SHELL26 |
| TPN07CH | TK CAR88 | SLICKAS | NRWD BMV | SHELLB3 |
| TPNINA | TK CYN | SLIDER 7 | NRWD BMV | SHELLBE |
| TPRICE | TK GT350 | SLIDERR | NRY 1 | SHELLE  2 |
| TPRKR | TK ME BIF | SLIDIN | NS 1 | SHELLEY |
| TPS JAG | TK ON ME | SLIDWYZ | NS 2010 | SHELLY 9 |
| TPSG MA | TK RAND | SLIFE | NS 51 | SHELLY2 |
| TPW | TK SAVVY | SLIK ROK | NS AB | SHELLYZ |
| TQ FARM1 | TK3AI | SLIK SIX | NSANE97 | SHELLZE |
| TQDPRN | TK3AI | SLIK50 | NSANIT | SHELLZE |
| TQMS TQY | TK40JK | SLIM 17 | NSARDOR | SHELMA |
| TR 2 MYSF | TK42WON | SLIM2 | NSBST2T | SHELOUD |
| TR 45 | TK449PA | SLIM3Y | NSDRHCR | SHELSRS |
| TR 86 | TKB 3 | SLIM7 | NSEX | SHELWIL |
| TR BO RAM | TKBCKRD | SLIME 4L | NSFO COM | SHELZ94 |
| TR III | TKCINC | SLIME E | NSFO COM | SHENDZ2 |
| TR1GGA | TKD FAM | SLIMERS | NSFRA2 | SHEP 3RD |
| TR1HAWK | TKD JUGL | SLIMS | NSGA2 | SHEP FAM |
| TR1K PNY | TKD OMG | SLIMWMS | NSK | SHEP I |
| TR1P1N | TKD5DAN | SLING | NSN DL | SHEPARD |
| TR1STAN | TKDN 273 | SLIPP | NSN FAN | SHEPMOM |
| TR3 CLUB | TKDWN | SLIPS 34 | NSNDRM4 | SHEPOPS |
| TR3 TAIL | TKI | SLITH 28 | NSNOW | SHEPPRD |
| TR3JO | TKINDER | SLITH3R | NSPIRED | SHEPRTY |
| TR64FUN | TKITYBU | SLK DAD E | NSPKTOR | SHER 03 |
| TR8NS4M | TKJEEP | SLK VIKK | NST1G8R | SHER TER |
| TRA1N U | TKN OLAM | SLKKC | NSTOY21 | SHER18 |
| TRAC CAR | TKNGT | SLL | NSTRCTR | SHER23 |
| TRAC GUY | TKO 2 | SLLY45 | NSTY AVY | SHER48 |
| TRAC HWK | TKP 4 | SLM THIC | NSTY GAL | SHERA1 |
| TRAC RAT | TKR ATSV | SLMD RAM | NSTY Z06 | SHERBET |
| TRACE 19 | TKS LNCN | SLMN08 | NSTY ZL1 | SHERBRT |
| TRACERW | TKS MANY | SLMNMHD | NSTYFOX | SHERDIL |
| TRACI 17 | TKS MAR | SLMSHDE | NSTYGTO | SHEREAL |
| TRACI 69 | TKSGOD | SLNTKLR | NSU ICE | SHERGP |

WONSER_002991

| | | | | |
|---|---|---|---|---|
| TRACK 9 | TKT ESY | SLO 4 SHO | NSUJL | SHERI65 |
| TRACON | TKUVTRN | SLO 4CYL | NSXOXO | SHERITA |
| TRACTOR | TKYO DFT | SLO 5OH | NSXTASY | SHERM1 |
| TRACY J | TKZ | SLO BALT | NSYNC | SHEROKS |
| TRACY L | TL | SLO BOI | NT 285 | SHEROLL |
| TRACY23 | TL 15 | SLO BRZ | NT 2D S8N | SHEROVR |
| TRACYA 1 | TL 1688 | SLO CAL | NT A COPY | SHERRI B |
| TRACZ34 | TL 1974 | SLO CAR | NT A LIKE | SHERRI3 |
| TRADBOW | TL 2 LOW | SLO EURO | NT A MNVN | SHERRY 2 |
| TRADE 1 | TL 5090 | SLO FC1 | NT A MSTG | SHERRY6 |
| TRAE4UL | TL 705 | SLO GST | NT A NSMO | SHESH |
| TRAIL 15 | TL 71 | SLO GTO | NT A TRBO | SHESHE2 |
| TRAIN U | TL PHAN | SLO KART | NT DRVNG | SHETAZ |
| TRAIN27 | TL150 | SLO LT1 | NT FAST | SHETRVL |
| TRAK DEH | TL3 | SLO LX | NT FLN IT | SHEVO |
| TRAK HWK | TL999SH | SLO MKV | NT GILTE | SHEY |
| TRAK ZL1 | TLA 1 | SLO MO | NT GRCHN | SHGYVAN |
| TRAMHOF | TLAD168 | SLO MOW | NT HIS JL | SHGYVAN |
| TRAN LY | TLAW 02 | SLO NEON | NT L8 AGN | SHHAKER |
| TRANCA | TLB 08 GT | SLO R1DE | NT MARES | SHHH |
| TRAORE | TLC 2 | SLO RIDR | NT OJ | SHHH 777 |
| TRAP DOR | TLC KDB | SLO SHO | NT QTRS | SHI SHI |
| TRAPQWN | TLC SR | SLO ST2 | NT STOLN | SHIBAQK |
| TRAUVA | TLC TCB | SLO STI | NT STOLN | SHIBARI |
| TRAV88 | TLCHORK | SLO Z | NT YO MOM | SHIBOSS |
| TRAVAJO | TLCINS 1 | SLO4LV8 | NT2DAE | SHIBUSA |
| TRAVLR J | TLGNR | SLO4SIX | NT2SLOW | SHIBUYA |
| TRAWW | TLHICKS | SLO6OH | NT4 ERY1 | SHICKS |
| TRAXLER | TLHMYES | SLO72VW | NT4DREW | SHIELD |
| TRAY 2 | TLIAW | SLOANE | NT4SEL | SHIELDS |
| TRAY DAD | TLIWIG | SLOANZ | NTAB | SHIFT8 |
| TRAY DUB | TLKNMNY | SLOASFK | NTAB 1 | SHIFTN |
| TRAZ | TLM 5 | SLOBA1T | NTAJEEP | SHIH T2U |
| TRB | TLN 6 | SLOBIRD | NTCC | SHIIIDD |
| TRB 1 | TLNCDG | SLOCAR | NTFURY1 | SHIIIID |
| TRB 4 | TLO CRUZ | SLODRTP | NTH MOTO | SHIKHA1 |
| TRBL 03 | TLS AVS | SLOH MO | NTHOWAL | SHIKSA |
| TRBLKID | TLS PGG | SLOLNCR | NTIVAIN | SHIKSA |
| TRBLMAN | TLT COOL | SLONER | NTKRWLR | SHIMMIE |
| TRBLZ10 | TLUV | SLOOPY 9 | NTM8R | SHIMMY6 |
| TRBO DAD | TLV W140 | SLOOWC6 | NTNWK8O | SHIN |
| TRBO DC2 | TLVRLV | SLOPE | NTOKO1 | SHIN YU |
| TRBO MAN | TLWW 10 | SLOPYJO | NTOU | SHINAUL |
| TRBO MOM | TLWW 11 | SLORON | NTPC 83 | SHINE  UP |
| TRBO S | TLYAW | SLOTH | NTR HLR | SHINE 11 |
| TRBO2 | TM 0927 | SLOTH 1 | NTRAN | SHINEM7 |
| TRBOCHZ | TM 17 | SLOTHY 1 | NTRDQUA | SHINES1 |

WONSER_002992

| | | | | |
|---|---|---|---|---|
| TRBOFCS | TM 1976 | SLOTOES | NTRN4U | SHINES2 |
| TRBOFCS | TM 2810 | SLOTQU | NTRPR1Z | SHINOBU |
| TRBOS X2 | TM 318 | SLOVY 81 | NTRPRIS | SHINR |
| TRCHGLO | TM 420 | SLOW | NTRPRZE | SHINS |
| TRCK HWK | TM BUNDY | SLOW  LYF | NTRSBRG | SHINSEI |
| TRCK LFE | TM CRUZ | SLOW 150 | NTRSTLR | SHINX |
| TRCK YEA | TM DAVIS | SLOW 2 0 | NTRSTNG | SHIRA22 |
| TRCKTRK | TM DELO | SLOW 240 | NTRUTH2 | SHIRAZ |
| TRCKY MN | TM FN AWS | SLOW 2SS | NTS 4 DMB | SHIREBB |
| TRCRTPS | TM HG | SLOW 3 | NTS WRX | SHIREBB |
| TRD 4X4 | TM JAZZY | SLOW 3 8 | NTSHDC | SHIRKY |
| TRD 5 | TM LUSSO | SLOW 392 | NTSRY | SHIRKY 2 |
| TRD BRO | TM MLLR | SLOW 89 | NTSTLKR | SHIRMAE |
| TRD1PRO | TM OHIO | SLOW ATS | NTTHTGY | SHIRZAR |
| TRD1S10 | TM PTY FN | SLOW EV | NTTN999 | SHIT MPG |
| TRD4RNR | TM RALPH | SLOW EV | NTV BLK | SHITBX |
| TRDKING | TM ROCKT | SLOW F30 | NTYL10N | SHIV  SIM |
| TRDMRK 2 | TM SHOW | SLOW G | NU 62426 | SHIV 01 |
| TRDMRK 3 | TM SMITH | SLOW IS | NU BOSS | SHIVA98 |
| TRE GRLZ | TM SOGAL | SLOW ISH | NU CHPTR | SHIVAN |
| TRE MARC | TM TRACY | SLOW K24 | NU LYFE | SHIVAY |
| TRE4 PBC | TM WEISS | SLOW KTY | NU LYFE C | SHIYA 06 |
| TRE45ON | TM YATES | SLOW LOW | NU NUES | SHIZU 56 |
| TRE45ON | TM2TM | SLOW LS7 | NU POGDI | SHIZU3 |
| TREASON | TM4CC | SLOW LX | NU ROADS | SHIZYL |
| TRECIE | TMAN707 | SLOW M5 | NU ROOF | SHIZZ |
| TREDAWG | TMAW X 13 | SLOW MK5 | NU WA | SHIZZY |
| TREE 4 | TMBL1NG | SLOW MO | NU YORKA | SHK IT OF |
| TREE EM 1 | TMBRFOX | SLOW NA6 | NU4RSE | SHKNDBK |
| TREE EM 1 | TMBUKTU | SLOW Q50 | NUBBZ | SHKSPR |
| TREEBND | TMCBBQ | SLOW SS1 | NUBBZZZ | SHL 2 |
| TREECOL | TMD 1 | SLOW ST2 | NUBIA 68 | SHL BEL |
| TREED1 | TMDM 428 | SLOW V | NUBIAN J | SHLABR8 |
| TREEFDY | TME 4 FUN | SLOW V10 | NUBIANB | SHLAYER |
| TREES3 | TMGOOTS | SLOW WAG | NUCAMP | SHLB 35O |
| TREGGY | TMGPP | SLOW WRX | NUCKED | SHLB GT H |
| TREHOUS | TMIX | SLOW2JZ | NUCKLHD | SHLBY 21 |
| TREHOUS | TML 6 | SLOW2V | NUCKY | SHLBY HP |
| TREJCAM | TMLH | SLOW32 | NUCKY 1 | SHLEBR8 |
| TREJO 6 | TMLN D4 | SLOW60H | NUCKY T | SHLEE |
| TREK GRL | TMMY EGN | SLOWBRZ | NUCNFTZ | SHLLY RN |
| TREKON | TMMYGRL | SLOWC63 | NUENUE | SHLT LUV |
| TRELL | TMNDV | SLOWCAR | NUFFCED | SHLT WGN |
| TRELOS | TMNG PLZ | SLOWCU2 | NUFSD | SHLTES |
| TREMOR | TMNR 1 | SLOWCUS | NUFSD | SHLVSME |
| TREMR | TMNT VAN | SLOWFLT | NUGENT 1 | SHM1LY |
| TRENDYM | TMO 3 | SLOWIDE | NUGGET8 | SHMAG |

WONSER_002993

| TRENHRD | TMOAHOC | SLOWPAR | NUGGGET | SHMDN |
|---|---|---|---|---|
| TREP | TMOO7 | SLOWRX | NUGGS 02 | SHMEKEL |
| TRES MOM | TMPFYRE | SLOWS5 | NUGGS01 | SHMEVIN |
| TRESURZ | TMPR | SLOWSBF | NUHORZN | SHMILY 1 |
| TREVA | TMQ 1 | SLOWST | NUK NUK | SHMILYS |
| TREVK47 | TMRWLND | SLOWST3 | NUKALA | SHMOKED |
| TREVMAN | TMS OHIO | SLOWV6 | NUKE RPH | SHMRCK8 |
| TREY R | TMSSR | SLOWW SI | NUKE RPH | SHMRK |
| TREYWAY | TMSWIM | SLOWWWW | NUKE1 | SHMROCK |
| TRF SRFR | TMT O6 | SLOYOTA | NUKEM | SHN RUNR |
| TRGT RUN | TMW 5 | SLP 5 | NUKERPH | SHN4EVA |
| TRI COAT | TMW 7 | SLP2NDS | NUKESQD | SHNAUZR |
| TRI FAM | TMWSIY | SLPNBTY | NUKLHED | SHNDOWN |
| TRI FIVE | TN 22 ARG | SLPWLKG | NUL VOID | SHNEIDZ |
| TRI GOD 7 | TN 44 | SLPY GRL | NUL ZWEI | SHNKIRO |
| TRI HAR 2 | TN LZZE | SLRONGE | NULIF | SHNRA |
| TRI MAN | TN SLKER | SLRTRPR | NULIFE1 | SHNTSHK |
| TRI O5 | TN YALL | SLS 63 GT | NULL STR | SHO CAR |
| TRI1PWR | TN41 JB 1 | SLSA RED | NUM1 DAD | SHO NUFF |
| TRIBBLE | TN41 JB 1 | SLSHR | NUM1BS | SHO T1ME |
| TRIBE 18 | TN45 KLM | SLT 1 | NUMAN | SHO TITZ |
| TRIBE19 | TN8IOUS | SLT EDG 1 | NUMBER 6 | SHO TTS |
| TRIBZ | TNA BXTR | SLT LFE | NUMBER 7 | SHO X392 |
| TRICE D | TNAD | SLTR1 | NUMBER 9 | SHOCK 09 |
| TRICEY J | TNADJA 8 | SLU | NUMBR 4 | SHOCK 23 |
| TRICIA B | TNASHAE | SLUGGO  1 | NUMENOR | SHOCK97 |
| TRICKED | TNASTYY | SLUM | NUMMIES | SHOCKED |
| TRIG | TNC VETT | SLUMS | NUMMY 15 | SHOCKIE |
| TRIKD | TNK R TOY | SLUSH4 | NUMNIZZ | SHOCKRR |
| TRIKY | TNK R1 | SLUSHY 4 | NUN2SUM | SHOCKRR |
| TRILISA | TNK TWCE | SLUVS | NUNJA | SHOCKTZ |
| TRILISA | TNK U NEX | SLV FX | NUNNA  3 | SHOE2 71 |
| TRIN 20 | TNKR BUG | SLV LABS | NUNNI3 | SHOEBEE |
| TRIN 7 | TNKSNOW | SLVADLR | NUNNYT1 | SHOES 72 |
| TRIN29 | TNKUNXT | SLVERBK | NUNU 22 | SHOEY 2 |
| TRINAS | TNKUTRK | SLVERFX | NUNU 8 11 | SHOFRD |
| TRINNY | TNKZORA | SLVGHST | NUNU 96 | SHOH77 |
| TRIP 1 | TNM I | SLVM1 | NUNU85 | SHOK FU |
| TRIP 19 | TNO 1 | SLVN GRL | NUNUMOO | SHOK HER |
| TRIP 3 | TNPR | SLVR CAR | NUNYA B | SHOK2 |
| TRIP D | TNR DRMR | SLVR LK | NUPAY | SHOK3 |
| TRIP SEV | TNRG | SLVR WNG | NUPE 64 | SHOKING |
| TRIP TYM | TNSTIL 2 | SLVRBCK | NUR BOO | SHOLOM1 |
| TRIPAR | TNT HAUL | SLVREDG | NURADIN | SHON 14 |
| TRIPL A | TNT LADY | SLW 1TON | NURCLAN | SHONDO1 |
| TRIPL H | TNT PUPS | SLW BOI | NURD | SHONEY 1 |
| TRIPLE 6 | TNTIL8 | SLW CL9 | NURI 1 | SHONEY 3 |

WONSER_002994

| | | | | |
|---|---|---|---|---|
| TRIPLE A | TNTO8 | SLW FRS | NURS DEE | SHONEY 4 |
| TRIPY 11 | TNTO9 | SLW GOAT | NURS JAH | SHONEY 5 |
| TRIS TOY | TNUP 18 | SLW N LOW | NURS QUE | SHONTHA |
| TRISA | TNX BABE | SLW STNG | NURS RAY | SHOOO |
| TRISHAW | TNXDEDO | SLW STNG | NURS SEN | SHOOOOP |
| TRISHS 1 | TNY HME | SLW TAW | NURS TAY | SHOPROD |
| TRIT 1 | TNY STRK | SLW UA6 | NURSB23 | SHORA |
| TRIT 1 | TNYHERD | SLW V6 | NURSB23 | SHORE LN |
| TRITEN | TNYWENY | SLW X2 | NURSE 7 | SHORT LD |
| TRITON | TO 34113 | SLWBALT | NURSE 93 | SHORTR1 |
| TRITON1 | TO BADD | SLWBOAT | NURSE A | SHORTR2 |
| TRIUNEG | TO BIRD | SLWBRUH | NURSE AF | SHORTR4 |
| TRIUP | TO CASH | SLWCAR | NURSE B 2 | SHORTS |
| TRIVIUM | TO D KEYS | SLWMOVN | NURSE BM | SHOSHI |
| TRIVS SI | TO DISNY | SLWRX | NURSE CC | SHOTE |
| TRIX60 | TO SEXY | SLWSRT | NURSE JP | SHOTGUN |
| TRIXIE 2 | TO SHOW | SLY CHIC | NURSE K 2 | SHOTMKR |
| TRIXIE8 | TO SHOW | SLY FOX | NURSE K I | SHOTTY |
| TRIXXXY | TO Z LAKE | SLY ON3 | NURSE LX | SHOTTY3 |
| TRK BDY | TOAD 57 | SLYDOG | NURSE MJ | SHOUPS |
| TRK CAR | TOAD CRV | SLYFOX1 | NURSE MU | SHOUTBK |
| TRK CHIK | TOADJR | SLYHR1N | NURSE SI | SHOVL |
| TRK DAY Z | TOADS | SLYM937 | NURSE SI | SHOW 32 |
| TRK GUUP | TOAST3R | SLYMUR | NURSE TZ | SHOW GRL |
| TRK HAWK | TOASTR7 | SLYR | NURSE U | SHOW US |
| TRK HWK | TOASTY C | SLZA RED | NURSE8 | SHOWMEE |
| TRK LGND | TOBECHI | SM 1 | NURSEP | SHOWOFF |
| TRK4POP | TOBIDEM | SM 19 | NURSING | SHOWRS 1 |
| TRKGUPP | TOBY  PUP | SM 1950 | NURSMAN | SHOWRS 3 |
| TRKINS | TOD IX XI | SM 30 | NURSNEK | SHPDQG |
| TRKSTER | TODDT | SM 4786 | NURSWG2 | SHPEJT |
| TRKSTR | TODDY O | SM 50 | NURTURE | SHPOFLZ |
| TRL 4 | TODDY44 | SM 66 | NURZ SUZ | SHPTRCK |
| TRL RATD | TODFTHR | SM 8188 | NUSMINA | SHQIPE |
| TRL RATD | TODO | SM BEACH | NUSXNCE | SHRAIM1 |
| TRL RDR1 | TODS 93 | SM CRNSN | NUT 3 | SHRD614 |
| TRL RIG1 | TOE BEES | SM GR8C2 | NUTBSH1 | SHREDDY |
| TRL9O | TOE TRK | SM LAKE | NUTC8SE | SHREDIE |
| TRLBRKR | TOENALI | SM19WM | NUTCHEL | SHREEJA |
| TRLDOG | TOENEE 1 | SM1LY | NUTJB | SHREW |
| TRLR 2 | TOETOE | SM1TLEY | NUTMEG5 | SHREW 1 |
| TRLRPRK | TOFU589 | SM3ACB | NUTMEG7 | SHREXJ |
| TRLSIDE | TOFY | SM3RK | NUTNBLT | SHREY19 |
| TRLY 777 | TOGT11 | SM777UZ | NUTS4BX | SHREYA1 |
| TRM 7 | TOKARTH | SM8TH | NUTSK | SHREYU |
| TRM1N8D | TOKEN | SM99PM | NUTTIN | SHRIMP |
| TRMAN8R | TOLBRT | SM9KE | NUTTY 1 | SHRJU |

WONSER_002995

| | | | | |
|---|---|---|---|---|
| TRMAQEN | TOLL RNR | SMA 2 | NUTWGN | SHRK1ST |
| TRMBONE | TOLLAND | SMACKDG | NUTZ DAD | SHRKB88 |
| TRMN8ER | TOLLER4 | SMADDOX | NUTZACK | SHRKBOY |
| TRMN8R | TOLUWA | SMALL 14 | NUTZEE | SHRLEY |
| TRMNE CB | TOM | SMALLS7 | NUTZS | SHRLEY B |
| TRMP N 20 | TOM 3 | SMALLVL | NUU VISN | SHRLEY1 |
| TRMP1 | TOM E 2L | SMALLZ1 | NUWD | SHRLYAN |
| TRMPETZ | TOM FINI | SMALLZ2 | NV 2 OH | SHRMAIN |
| TRN 1 | TOM KRUZ | SMALZZ | NV MY TJ | SHRMNTK |
| TRN 2 | TOM LO | SMARSEE | NV VETTE | SHRMPEY |
| TRN 3 | TOM NEVA | SMARTEE | NV4GT | SHRNEGL |
| TRN ME ON | TOMA 90 | SMARTZ | NVA GV UP | SHRNGAN |
| TRN SETR | TOMBLIN | SMASH | NVER 2ND | SHRNRZ |
| TRND AGN | TOMBRDY | SMASH04 | NVER 2ND | SHRODER |
| TRNLEFT | TOMCAT 5 | SMAWG | NVER2L8 | SHROOM |
| TRNR3N4 | TOMECKO | SMB 4L WG | NVEX 04 | SHRPSKL |
| TRNSFM | TOMKO 65 | SMB NAB | NVEX 06 | SHRT R1B |
| TRNSFMR | TOMKS | SMB X 2 | NVLST | SHRTBU3 |
| TRNZ4MR | TOMMI LE | SMBEAST | NVM | SHRTHUL |
| TROBES 1 | TOMMIE 1 | SMBOWE | NVMYLXS | SHS |
| TROC2 | TOMMY 57 | SMBSEB | NVR 2 HGH | SHS 3 |
| TROHER1 | TOMMY 76 | SMCHR | NVR 2ND | SHS 5 |
| TROLDOL | TOMMY GT | SMD | NVR 4 SAL | SHSU 25 |
| TROMA | TOMMYCG | SMDFTB | NVR ALNE | SHT RG |
| TRON M | TOMO1ST | SMDH 97 | NVR B DUN | SHU M8 |
| TROOOOY | TOMOTO | SMEDLEY | NVR ENFF | SHUBH |
| TROOP 83 | TOMPETY | SMEYATH | NVR ERLY | SHUBHU W |
| TROP197 | TOMS 67 | SMF | NVR MIND | SHUBVED |
| TROPHY1 | TOMS LO | SMF ITM | NVR NICE | SHUE01 |
| TROTTIN | TOMX2 | SMFC | NVR NT L8 | SHUGGY |
| TROUT 4R | TOMYBOY | SMFG 666 | NVR2LT8 | SHUGZ |
| TROUTE | TONDANO | SMH DWH | NVR4GTU | SHUHRAT |
| TROY802 | TONE 95 | SMIB202 | NVRBENZ | SHUMATE |
| TROYS | TONE34 | SMIK | NVRCOOK | SHUMP |
| TRPHY WF | TONES MA | SMIL333 | NVRDRBY | SHUQBA |
| TRPIN | TONG05 | SMILE 01 | NVREMRE | SHUR 66 |
| TRPL | TONGONO | SMILE 1 | NVRL8 | SHUSH JP |
| TRPL 3 A | TONI 1 | SMILE 5 | NVRL8V8 | SHUSUI |
| TRPL B | TONI R B | SMILE B | NVRLZ | SHUTL4U |
| TRPL WHT | TONIEJO | SMILEY | NVRLZY | SHUTTLE |
| TRPL6 | TONILYN | SMILEY R | NVRMORR | SHW LUV |
| TRPLR | TONKS 98 | SMILEYE | NVRSPDZ | SHW N OFF |
| TRPLSN1 | TONN | SMILIE 1 | NVRWRNG | SHW PAID |
| TRPPY | TONOFUN | SMILN | NVSBLMN | SHWB3TL |
| TRPR MOM | TONTON1 | SMILO22 | NVTHEEZ | SHWTM3 |
| TRQ FLX | TONU207 | SMILYN 1 | NVZNDIS | SHY |
| TRRRUE | TONUP | SMINO1E | NW 0207 | SHY IAM |

WONSER_002996

| TRSH TLK | TONY B | SMINOLE | NW 2577 | SHY SHY |
|----------|--------|---------|---------|---------|
| TRST FND | TONY III | SMIT 1 | NW 3 | SHY2FLY |
| TRST HYM | TONY T | SMITH 1 | NW BGIN N | SHYBABY |
| TRST NUN | TONY TJ | SMITH 15 | NW OR NVR | SHYGIRL |
| TRT ADXN | TONYA L | SMITH 63 | NW PERF | SHYGRL |
| TRT YO SF | TONYA SS | SMITH 84 | NW8D | SHYNE |
| TRTH JOY | TONYAS | SMITH 88 | NWA MIA | SHYTBX |
| TRTLCRN | TONYD | SMITH C | NWAFTP | SHZ CUTE |
| TRU BLUE | TONYS C7 | SMITHR | NWBALNC | SI BBUM |
| TRU CALI | TOO BOKU | SMITHS 3 | NWCHPTR | SI DRZW |
| TRU CI | TOO COLE | SMITROC | NWDSCBN | SI GO BRR |
| TRU INK | TOO COZY | SMITTY | NWG 1 | SI METAL |
| TRU NITE | TOO PHAT | SMITTY1 | NWMC | SI YA BYE |
| TRU NTH | TOO QUIK | SMITTY9 | NWNURSE | SI YA LOL |
| TRU OREO | TOO XTRA | SMITTYS | NWO 4 L | SIA G |
| TRUBBLE | TOOB | SMITUU | NWO4EVR | SIA TSLA |
| TRUBLED | TOODLES | SMITVET | NWOFS | SIALKA1 |
| TRUBLU3 | TOOEV1L | SMJ AKA | NWOR 35 | SIAM 66 |
| TRUC TAM | TOOF | SMJOHN | NWOTPAI | SIBCY |
| TRUC YEA | TOOGANN | SMK 8 | NWPD4 | SIC BUMS |
| TRUCE I | TOOK1E | SMK SESH | NWPN4MD | SIC OF EM |
| TRUCK ON | TOOL BND | SMKBH3 | NWR GV UP | SIC SCAT |
| TRUCKR 2 | TOOL MJK | SMKBRUH | NWTS 23 | SIC TRUC |
| TRUCKY | TOOLBAG | SMKD 392 | NWW 6 | SIC YOTI |
| TRUCKYA | TOON VAN | SMKD U | NX 02 | SICA 212 |
| TRUCN | TOON1 | SMKD YA | NX 59650 | SICEST |
| TRUD BUG | TOONIE | SMKIN | NX 749 | SICFAST |
| TRUE 2 IT | TOONTWN | SMKN GUN | NX CZN | SICILIA |
| TRUE 3 | TOOOBAD | SMKSHW | NX02COL | SICK BMW |
| TRUE DNL | TOOSKI 1 | SMKY BUR | NX8J | SICK CAR |
| TRUE JEW | TOOTHLS | SMKYGRA | NXMADCO | SICK RAM |
| TRUE O G | TOOTS 17 | SML BLOK | NXO 1 | SICK SIX |
| TRUE OSU | TOOTS20 | SMLL FRY | NXT HM VG | SICKNSS |
| TRUE1 | TOOTSIE | SMLTWN2 | NXT LEVL | SICKSPD |
| TRUE2 | TOOTSY3 | SMMOKY | NXT MOVE | SID 1 |
| TRUEART | TOOTY B | SMMR 69 | NXT WRLD | SID RDDY |
| TRUEL | TOP ART | SMN ELSE | NXTRN | SID UD FL |
| TRUEPER | TOP ART | SMN RDE | NY 1 | SID3WYZ |
| TRUEPIC | TOP BOX | SMN1FAN | NY 14 | SIDCHIK |
| TRUK 304 | TOP BOY | SMNGRFL | NY CHAMP | SIDE PCC |
| TRUK CAB | TOP CH3F | SMNTH 8 | NY CITY | SIDEB |
| TRUKER | TOP DWN | SMO 2 | NY G1RL | SIDECHK |
| TRUKK 5 | TOP DWN Z | SMO FUN | NY G1RL | SIDEHOE |
| TRULOVE | TOP KEK | SMO RDH | NY GOTTI | SIDEKIK |
| TRUMP | TOP LUXO | SMOAK 1 | NY ISLE5 | SIDESHW |
| TRUMP 2 | TOP MINI | SMOCKED | NY RNGRS | SIDEWYZ |
| TRUMP 20 | TOP OPTL | SMOCUM2 | NY YNKZ | SIDHU 47 |

WONSER_002997

| TRUMP 20 | TOPANGA | SMOK9EY | NYA S | SIDHU11 |
|---|---|---|---|---|
| TRUMP3 | TOPE4 | SMOKAY | NYAA UWU | SIDHUG |
| TRUONG9 | TOPGUNM | SMOKD | NYAAA | SIDNEY |
| TRUPER | TOPH 20 | SMOKD YA | NYALITE | SIDNEY 2 |
| TRUS777 | TOPH23R | SMOKE 46 | NYANGIE | SIDNEY D |
| TRUSTEE | TOPHER | SMOKE C4 | NYASHA | SIDWAYZ |
| TRUSTYS | TOPHER 1 | SMOKE EZ | NYBAUER | SIE NOTE |
| TRUTH II | TOPIKO | SMOKE P | NYBINGI | SIEBO5 |
| TRUTHAN | TOPLEZ | SMOKE78 | NYBUICK | SIEFKE |
| TRUUU | TOPLEZZ | SMOKEMM | NYC 3 | SIEGE2 |
| TRUVISN | TOPLIS | SMOKEY 9 | NYC CAB | SIEMENS |
| TRUXIE | TOPLSFN | SMOKN | NYC CMH | SIENNA1 |
| TRUXSTR | TOPLSSS | SMOKNYA | NYC GIRL | SIERRAS |
| TRVL  RNS | TOPLSVW | SMOKY MT | NYC NY | SIG FILT |
| TRVL CPL | TOPP NCH | SMOL 1 | NYC SKP | SIG I AM |
| TRVL VET | TOPPER | SMOL PP | NYC SPA | SIGGYI |
| TRVLN2T | TOPSIL | SMONNIE | NYCAOH | SIGHT CN |
| TRX FIT | TOPSPOT | SMOOCH | NYCEAZZ | SIGN LDY |
| TRXIE | TORANDO | SMOOVE6 | NYCGURL | SIGNAL7 |
| TRY 8 | TORC | SMORES | NYCOLAI | SIGNATR |
| TRY BEE | TORCH 4 | SMOV2 | NYCOLE | SIHI |
| TRY HARD | TORETO | SMPLEMN | NYCSKP | SIHTBOX |
| TRY IT | TORI 21 | SMR BR3Z | NYE TRK 2 | SIIDUDE |
| TRY JC | TORI B | SMR DAYS | NYIRA PA | SIIIICK |
| TRY ME98 | TORI BBY | SMR OF 69 | NYIRA PA | SIIMSLO |
| TRY PWR | TORI SUE | SMRF THT | NYKAEL | SIK EVO 8 |
| TRY R GOD | TORINO 2 | SMRTASZ | NYKK | SIK FISH |
| TRY VGAN | TORMNTA | SMRTBDY | NYL 1 | SIK MIND |
| TRY1CLD | TORMUND | SMRTHSE | NYLA JAY | SIKAZ |
| TS 101 ST | TORN | SMSPCAL | NYLAJOY | SIKAZF |
| TS 3 | TORO1 | SMSR171 | NYLTIAC | SIKBOY 2 |
| TS 5355 | TORQ 1 | SMTH LAW | NYM3R1A | SIKH M4 |
| TS 7 | TORQ IT | SMTH WSN | NYMEEMA | SIKNDER |
| TS CEDES | TORQUE | SMTMES Y | NYNY 1 | SILER C7 |
| TS DREAM | TORQUP | SMTOY16 | NYOKA1 | SILER GN |
| TS JEEP | TORSADE | SMTROID | NYOMI74 | SILER TA |
| TS KIA | TOSEEF | SMU | NYPAPA | SILINAJ |
| TS TONKA | TOSRV | SMU PONY | NYQUIL | SILK1 |
| TS TYME | TOSSD | SMUG CAT | NYT4L3S | SILKA 3 |
| TS VETTE | TOTAL E | SMUGG | NYTBYRD | SILKE |
| TS1 DA3H | TOTB 1 | SMURF 42 | NYTE SKY | SILKKY |
| TSAI305 | TOTEM | SMURF09 | NYTRYDR | SILOSX4 |
| TSANTOS | TOTES | SMURF18 | NYUK YUK | SILV BCK |
| TSAPHAH | TOTNHAM | SMUVE | NYX 1 | SILV TOY |
| TSB 3 | TOTO1 | SMW 4 | NYXS | SILVO SM |
| TSB 5 | TOTOT | SMYILE | NYXX | SILVR XJ |
| TSE ENG | TOTOY 1 | SMYLBUG | NYY2K21 | SIMBA 15 |

WONSER_002998

| TSELLS | TOTS | SMYLE N | NYY2K22 | SIMBA 20 |
|---|---|---|---|---|
| TSEW YEK | TOTTY | SMYLE69 | NZ 2 USA | SIMCHA |
| TSHRSLF | TOTY | SMYLE69 | NZ FAM | SIMCHAS |
| TSHRTCO | TOUCHEE | SN 1827 | NZ K1W1 | SIMON 1 |
| TSK 9 | TOUGE | SN 2B DR | NZAINGA | SIMONE 7 |
| TSKI | TOUGH | SN 95 | NZITASU | SIMOS |
| TSKIFAM | TOUR 37Z | SN FLOWR | NZN 2 | SIMPLTD |
| TSL 1 | TOUR USA | SN GOKU | NZOS | SIMPLY V |
| TSL 7 | TOUR4U | SN MN STR | O  D3BT | SIMPN |
| TSLA EV | TOURVAN | SN TBIRD | O  QARRA | SIMPN |
| TSLA III | TOW BABY | SN1PS | O 2 S | SIMPSUN |
| TSLA P85 | TOW BOY | SN222 | O 2 X | SIMRAN |
| TSLA UP | TOW DOGG | SN95 GT | O 2B TALL | SIMRAN H |
| TSLA3 | TOW IT | SN95 SVT | O 3 | SIMS FAM |
| TSLA75D | TOW LYFE | SN95GT1 | O 3 O | SIMS99 |
| TSLAPWR | TOW MAD | SNA2CLE | O 3 O | SIN A MUN |
| TSM RX7 | TOW MATR | SNAACKS | O 4 U | SIN D |
| TSMALLS | TOW PIGG | SNACAKE | O 666 O | SIN DIT |
| TSNICKR | TOW TWUK | SNACKIN | O 77 | SIN KORA |
| TSOMMER | TOW WIFE | SNAGGER | O ANGEL O | SIN3RGY |
| TSPURG | TOW X15 | SNAJKA | O B BTY | SIN4ME |
| TSTRONG | TOW2TOE | SNAK3 | O BABY 01 | SIN6H |
| TSUYOSA | TOWELIE | SNAKBIT | O BAY BAY | SINA |
| TSW JLW | TOWERCO | SNAKE 01 | O BEANS | SINACAT |
| TSY LJX | TOWIE | SNAKE 11 | O BEHAVE | SINAMIN |
| TSY LJX | TOWING | SNAKE BT | O BESSIE | SINAN |
| TT 204 | TOWLER 2 | SNAKE07 | O BESSIE | SINCLAR |
| TT 4  ME | TOWLOW | SNAKE07 | O BETSY | SINCTY |
| TT 63 | TOWMEN | SNAKPAK | O BGR | SINE PAR |
| TT 7 | TOWNDA | SNAP 12 | O BOY 21 | SINFREE |
| TT 923 | TOWNSHP | SNAP CAB | O BUT GOD | SING JH |
| TT DECOY | TOWNSND | SNAPE 7 | O CHANCE | SING LOW |
| TT DINO | TOWNSON | SNAPPRR | O CHILL | SING4HM |
| TT MURPH | TOWPIGY | SNAPPY2 | O DEGREE | SINGH 92 |
| TT R US | TOWSHZL | SNAPS | O DIO MIO | SINGH O7 |
| TT RUNS | TOX | SNATCHR | O FAT CHX | SINGH11 |
| TT XLR8 | TOX1C | SNAZBRY | O FAULTS | SINGH22 |
| TTAL | TOXI | SNAZLE | O FIONA | SINGING |
| TTFN 01 | TOXIC | SNCLINE | O FUN SUN | SINNERS |
| TTHFARY | TOXIC 68 | SNCRFT 7 | O FURY | SINNR |
| TTMK 8 | TOXIC SS | SND BDY | O G MA | SINNRS 6 |
| TTNJFRM | TOXIN | SND IT 1 | O GAS | SINZANO |
| TTR | TOXXXIC | SND LUDE | O GOALS | SIONI |
| TTRAVIS | TOY 3 | SND MOB S | O GOAT | SIOUXPR |
| TTRBD AF | TOY 4 LEX | SND MOBS | O GYMRU | SIP |
| TTRUBLE | TOY CRZY | SND NWDS | O HAYES 7 | SIPN GAS |
| TTS PT 42 | TOY HAUL | SND2NDS | O HELL NA | SIPNDSL |

WONSER_002999

| TTS XC | TOY HLR2 | SNDHU | O HELLO | SIR 2 |
|---|---|---|---|---|
| TTT 1 | TOY LEXS | SNDWAVE | O HIYA | SIR 4 |
| TTUNSUX | TOY N DAE | SNDY BOI | O HONEST | SIR CADI |
| TTURN3R | TOY PONY | SNDZE | O IM LEXN | SIR GHST |
| TTV | TOY TOW R | SNE METU | O KD O | SIR HAT |
| TTV6SHO | TOY4JOY | SNEAKIE | O KEL BEL | SIR JIGS |
| TU TU 9 | TOY4RUN | SNEAKRS | O KENOBI | SIR JIM 3 |
| TUAQUO1 | TOYAT50 | SNEAKS | O KRATE | SIR REBJ |
| TUBA GOD | TOYBRU | SNEED | O LIV LYL | SIR ROY |
| TUBAD4U | TOYKO | SNEEKY | O LUCIA | SIR1US |
| TUBBS 2 | TOYLEE | SNEEZEY | O MORES | SIRAVO1 |
| TUBBY | TOYO CHR | SNEEZY | O MY G | SIRBUX |
| TUBU | TOYODA | SNELL3 | O MYDOGE | SIREN BB |
| TUBZ | TOYONDA | SNELSON | O NFL 71 | SIRIUS1 |
| TUCKER T | TOYSTRY | SNES | O NONONO | SIRKENN |
| TUCKR | TOYTOTR | SNFLW3R | O OBENG 5 | SIRPAW |
| TUCKY 1 | TOYZ4US | SNG 4 GOD | O OCTANE | SIRR |
| TUF DAY | TOYZBOX | SNG FAN | O OH O | SIRSLY |
| TUF MINI | TOYZTOY | SNG HLR | O OKAY | SIRTOBY |
| TUFF 3 | TP | SNG MKZ | O ONE | SIRWLTR |
| TUFF FAM | TP 114 | SNGL AF | O PAYNE | SIS |
| TUFF R US | TP 1911 | SNGLTRK | O PEAR | SIS FIL |
| TUFF22 | TP 8 | SNICKEL | O POINT O | SIS KISS |
| TUFFTOY | TP 85 | SNICKR | O PUSH O | SISCO10 |
| TUFTOY2 | TP CISSP | SNIFINS | O R1T O | SISFIL |
| TUGBO4T | TP LANES | SNIKT 1 | O REGGIE | SISKO |
| TUGGA 11 | TP THAT 2 | SNISSA | O RELAX O | SISKO RN |
| TUGGY1 | TPANDA | SNISTER | O ROO | SISTRS 7 |
| TUJIMAO | TPAOLET | SNJ OSNC | O ROYAL O | SISU |
| TUK N OLZ | TPC HRSE | SNJAR | O S SHUU | SISU1 |
| TUKAS HD | TPDN V10 | SNK 7 | O SAI 157 | SISU222 |
| TULASHA | TPHTBBY | SNK EYZ | O SEAN O | SISWILL |
| TULIPS | TPK 1 | SNK NAVY | O SO BAD | SITANA |
| TULULU4 | TPLESS2 | SNKBIT3 | O SO FNKY | SITH MSR |
| TUMBLER | TPLS ING | SNKBTE | O ST BUCI | SITH V8R |
| TUNA MA | TPLSS 68 | SNKE EYS | O STRESS | SITORA |
| TUNDRA1 | TPOG | SNKE EYZ | O SWISS | SITTEES |
| TUNKARA | TPOOLE | SNKRHED | O TEMPRA | SITTOW |
| TUNNEL | TPRYNCE | SNL ITEM | O TIGER O | SITZIE3 |
| TUNNEL2 | TPS83A | SNNR1 | O TWO 60 | SIUBARU |
| TUO KOOL | TPTP46 | SNNYBOI | O WAGONS | SIVA 99 |
| TUPI 1 | TQ FARM1 | SNNYDAZ | O WFE | SIVA891 |
| TUR7LE | TQPLESS | SNO BNY | O WTF | SIVAR |
| TURA 4 | TQPS QFF | SNO BOSS | O Y ME | SIX 2 |
| TURAN 77 | TR 02 | SNO HAWK | O YA DUDE | SIX DAYS |
| TURBO 22 | TR 64 GTO | SNO LIFE | O YELR2 | SIX DUCE |
| TURBO 38 | TR 70 | SNO MNY1 | O090DOO | SIX JAYS |

WONSER_003000

| | | | | |
|---|---|---|---|---|
| TURBO ME | TR 7777 | SNOB1Z | O1 GOOFY | SIX MINS |
| TURBO TA | TR EFDA | SNOBENZ | O1 PRESH | SIX OF 11 |
| TURBO XJ | TR FN BUS | SNOBIZ1 | O1AUG48 | SIX T ATE |
| TURBO2 | TR GRACE | SNOBNNY | O1D DAD | SIX2SIX |
| TURBO89 | TR HAWK1 | SNOBORD | O1LER | SIXGUN |
| TURBO92 | TR HOF | SNOBUNY | O1LOVE | SIXPNT7 |
| TURBORS | TR III | SNOBUNZ | O1RISSA | SIXT6 |
| TURBOTV | TR TREE | SNOD 392 | O2 FUZZ | SIXTEEN |
| TURBRO | TR14CE | SNOE | O2BTPLS | SIXTH 1 |
| TURBSKY | TR1PY | SNOH | O2LOW | SIXTY |
| TURBSLO | TR26BR | SNOH | O3 35OZZ | SIXTY 40 |
| TURF GUY | TR3 FID D | SNOIL | O3 DEE | SIXX AM |
| TURF4U | TR33 GUY | SNOMLAS | O3K64FF | SIYL3NT |
| TURF9 | TR3BUFO | SNOOF | O3K64FF | SJ 1125 |
| TURFGUY | TR3WAY | SNOOG | O3KINGS | SJ 2007 |
| TURINUP | TR3YWAY | SNOOK31 | O3KINGS | SJ 245 |
| TURIS MO | TR5T HIM | SNOOPY K | O4 BOSOX | SJ 320 |
| TURK 15 | TR8ON | SNOOPY7 | O4 MSM | SJ 442 |
| TURKEYS | TRA1N50 | SNOOZY | O4 T BIRD | SJ 627 |
| TURMITE | TRAC RN | SNORIDE | O4PBX | SJ 83 |
| TURN 2 GD | TRACEYS | SNOTROD | O5 LJR | SJAH |
| TURN 8 | TRACIS | SNOW 4X4 | O5 SSR | SJB 8 |
| TURN BLU | TRACK | SNOW BMB | O5NOVO2 | SJBD |
| TURN UP | TRACKON | SNOW BU6 | O6WMC | SJBNAP |
| TURN3R | TRACY 64 | SNOW DK | O711 RJM | SJC |
| TURNER 6 | TRAILL 2 | SNOW FOX | O75 PTW | SJCJ02 |
| TURNR | TRAILMX | SNOW K9 | O761MPH | SJD 4 |
| TURNT | TRAILS  1 | SNOW WYT | O7DLX | SJEWELL |
| TURO | TRAINS 7 | SNOWBAL | O8 GT5OO | SJG POET |
| TURT 2XS | TRAKR | SNOWBRO | O8 SHELB | SJH 2 |
| TURTL3S | TRAM LE | SNOWBST | OA  PT | SJK 7 |
| TURTLLY | TRAMA RN | SNOWH1T | OA 4 TONI | SJM |
| TURTS | TRAMMEL | SNOWHT1 | OA 5596 | SJM 5 |
| TURTSMB | TRANCE3 | SNP NEX | OAHU75 | SJN 2 |
| TURVY 1 | TRANE | SNPAI | OAK 75 OG | SJPMMP2 |
| TUSCAN | TRANG89 | SNPAI | OAK BTM | SJRS24 |
| TUSE17 | TRANMAN | SNR CTZN | OAK R8DR | SJVW |
| TUSEY | TRAP MNY | SNR GRL | OAK TREE | SJX |
| TUSHAR | TRAPANI | SNSHNE2 | OAKEY | SK 0741 |
| TUSHKI | TRAPDME | SNSTR AR | OAKFLD2 | SK 0807 |
| TV 2 | TRAPLTS | SNT 2 SRV | OAPS 101 | SK 191 |
| TV 92 | TRAPPER | SNTA FE | OASIS SA | SK 2022 |
| TVFTOY2 | TRAPPY | SNTNICK | OASISOL | SK 6421 |
| TVL3NER | TRASH | SNUF FLS | OAT MLK | SK 77 |
| TVLADY | TRAUTMN | SNUG PUG | OATIS 3 | SK 888 |
| TVLAND2 | TRAV 123 | SNUGBUG | OATM1LK | SK 92 |
| TVLOTT1 | TRAV CEO | SNUGGLY | OATS 442 | SK 99999 |

WONSER_003001

| | | | | |
|---|---|---|---|---|
| TVNT | TRAV088 | SNUGGY | OB J DAR | SK GOD 1 |
| TVRNER 1 | TRAV15 | SNUKK1 | OB RN | SK HD |
| TVROT 73 | TRAV1S 2 | SNUKUMS | OB1 KNB1 | SK HD |
| TVST1NG | TRAVEL | SNVABCH | OB1KNBI | SK LL |
| TW 4578 | TRAVLN 2 | SNW WHYT | OBADAZE | SK MUSIC |
| TW 65 | TRAVLYN | SNWBUNI | OBADIAH | SK ROOF 1 |
| TW 888 | TRAYAK | SNWDOG1 | OBAH | SK SNAKE |
| TW LAX 21 | TRAYLOR | SNWHYT | OBAMA | SK YE 1ST |
| TW1GGY | TRB WOAH | SNWITE | OBANKS | SK1PY |
| TW1GGYS | TRBL MAK | SNWSTRM | OBBCAMP | SK1PY |
| TW1N MOM | TRBL01 | SNWWHTE | OBCVO | SK25LL |
| TW1NDAD | TRBNATR | SNWWYTE | OBD 1 | SK8 4 CLE |
| TW1ST3D | TRBO BRZ | SNYDER 4 | OBDAZE | SK8 ODSY |
| TW33TY | TRBO BUG | SO BLOND | OBDON | SK89DH |
| TWAFL12 | TRBO DZL | SO BOSS | OBELNUS | SK8TE |
| TWAGON1 | TRBO L4G | SO BOSSY | OBERLIN | SKAATES |
| TWAGON1 | TRBO997 | SO CUTE | OBETZKI | SKADADL |
| TWAKE24 | TRBOCAT | SO DOLO | OBEY 666 | SKAREY |
| TWANA 69 | TRBOPWR | SO FIRE | OBF 2 | SKARLTT |
| TWBMW | TRCIA | SO FN FST | OBFBAKE | SKATE 57 |
| TWCHY | TRCK LFE | SO GRAND | OBI KNBI | SKATKAT |
| TWE HGR | TRCK LFE | SO HOOD 2 | OBI SEAN | SKAVRUN |
| TWE HGR2 | TRD SC | SO KOOL | OBI W4N | SKAVS |
| TWEAK | TRD SKI | SO LA TI | OBID | SKBDRM |
| TWEASEL | TRD2 | SO LAKI | OBID90 | SKD S |
| TWEESA | TRDGRL1 | SO LIVE | OBIDANE | SKDMARK |
| TWEET | TRDIS09 | SO LOVED | OBIE 94 | SKE 7 |
| TWEETIE | TRDTACO | SO MUCH | OBIE SUE | SKEAT 81 |
| TWEETY B | TRE BENZ | SO MURP 1 | OBIE27 | SKEEET |
| TWEETY1 | TRE DUDE | SO OVR IT | OBIGSS4 | SKEET |
| TWEEZER | TRE HNDO | SO QUICK | OBINNA | SKEET 9 |
| TWELV | TRE KIAH | SO RENEE | OBITOBI | SKEET IN |
| TWETBRD | TRE MOM | SO SEW ME | OBJ N BKR | SKEETO |
| TWGZ MOM | TRE WAY | SO SILLY | OBKNOBI | SKEETR1 |
| TWHS 1 | TREADIN | SO SORRY | OBLBTY | SKEEZER |
| TWICEA | TREAT1 | SO SPICE | OBLIGED | SKEEZY |
| TWIGZZ | TREAZ | SO SPICY | OBLUE | SKELL 3 |
| TWIIN | TREB | SO THEA | OBMD4JC | SKELL10 |
| TWILYTE | TREBEN | SO U SAY | OBMF FJ | SKELYTN |
| TWIN B2 | TREBONE | SO WE DID | OBNOXOS | SKEPTKL |
| TWIN H | TREBOR | SO YELLO | OBNXIUS | SKERSIF |
| TWIN ION | TREE LVR | SO1OMON | OBO PLYR | SKETCHY |
| TWIN PWR | TREE SAW | SO205 | OBOTHR | SKF 2 |
| TWIN ROW | TREE VLV | SOAN 38 | OBOYBYE | SKGCEG |
| TWIN SPN | TREE1 | SOAR EDU | OBR13NS | SKH 2 |
| TWIN TXI | TREED 1 | SOBARRY | OBREGON | SKH 5 |
| TWIN TYA | TREEFRG | SOBE | OBRUNO | SKHM1ST |

WONSER_003002

| | | | | |
|---|---|---|---|---|
| TWIN225 | TREELON | SOBER 5 | OBRVHRT | SKI ASPN |
| TWIND XL | TREEP | SOBER 88 | OBSD E N | SKI BIKE |
| TWINING | TREFDOG | SOBER MF | OBSERVR | SKI BIKE |
| TWINKL | TREHGR | SOBERS 6 | OBSESHN | SKI BUM |
| TWINKL3 | TREKC 2 | SOBLSD7 | OBSESON | SKI DOO 1 |
| TWINPKS | TREKK1E | SOBLSED | OBSIDIA | SKI ZONE |
| TWINS 27 | TRELADY | SOBR 247 | OBSIDN | SKI4FUN |
| TWINS99 | TREMANK | SOC B | OBSIDN 3 | SKIBS |
| TWINZ | TRENDZ | SOC CIN | OBSQTCH | SKIBUM 1 |
| TWINZ 94 | TRENDZ1 | SOC DIST | OBVI | SKIDDLE |
| TWIRLIN | TRENDZY | SOCAIR | OBX  N | SKIDMR5 |
| TWIRRRL | TRENITI | SOCALGL | OBX 12 HI | SKIDZZ |
| TWISTR | TRENREW | SOCCR 19 | OBX DOGS | SKIER 2 |
| TWIZARD | TRENT S | SOCCR 25 | OBX FISH | SKIIII |
| TWIZZLE | TRESA | SOCCR X2 | OBX MP42 | SKILES |
| TWIZZY1 | TRESA 59 | SOCER 13 | OBX NO 1 | SKILIT |
| TWK | TRESSY | SOCIA1 | OBX PJK | SKILLET |
| TWLTZNE | TRESYD | SOCK3T | OBX Z | SKILLO A |
| TWN PAPA | TRETRE | SOCKEYE | OBXLOVE | SKILLZ |
| TWN RNR | TREV | SOCR BUS | OBY GOD | SKINBRW |
| TWNDAD | TREV1NO | SOCRAZY | OC 2 OH | SKINFXR |
| TWNLES1 | TREVA 05 | SOCYNFT | OC FACE | SKINNYY |
| TWNSNUS | TREVBSN | SOD 1 | OC HOF 12 | SKIP G |
| TWNTY88 | TREVON | SOD FTH 1 | OC TUFF | SKIP I |
| TWNZN1 | TREVOR7 | SODA | OCASIO | SKIP II |
| TWNZRUS | TREVSTI | SODD4 | OCC 1 | SKIP IT |
| TWO 22CF | TREW LAW | SOFA | OCC4LF2 | SKIP1 |
| TWO AL | TREX 09 | SOFA KNG | OCC4LYF | SKIP31 |
| TWO KOOL | TREX 10 | SOFIA 1 | OCCNP | SKIPIII |
| TWO LOST | TREX 84 | SOFIA 19 | OCCTHPY | SKIPIII |
| TWO NANA | TREX GRL | SOFIA 26 | OCEAN 3 | SKIPPO |
| TWO ONES | TREX18 | SOFIE 1 | OCEAN 4 | SKIPPY 2 |
| TWO SIX 2 | TREXPIN | SOFRESH | OCEAN 6 | SKIPS 2 |
| TWO STEP | TREXY | SOFS DAD | OCEAN 7 | SKIPT |
| TWO STRK | TREY 15 | SOFT1 | OCEAN SD | SKISBS1 |
| TWO TO GO | TRF BOSS | SOFTA | OCEAN22 | SKITLJP |
| TWO TS | TRF BOSS | SOG WM | OCEANNA | SKITS |
| TWO4ALL | TRF DUDE | SOGNARE | OCEANVW | SKITTL3 |
| TWOBFLO | TRF N SRF | SOHCZ6 | OCEN BRZ | SKJK2 |
| TWOFUS | TRF POPE | SOHMONT | OCEN21 | SKK |
| TWON | TRFAN72 | SOJAMAN | OCG | SKK 2 |
| TWORFIC | TRFD 438 | SOJAZZY | OCGN | SKKRRRT |
| TWOTOES | TRGHOST | SOK 6 | OCHN VBS | SKL NRS |
| TWRLIFE | TRGLD | SOKI2ME | OCHYN 5 | SKLETON |
| TWS RRTB | TRH | SOKIE89 | OCN BRZZ | SKLEY |
| TWS RRTB | TRH 2 | SOKKA | OCN NRS | SKLMRM |
| TWSTD GS | TRI MOTR | SOKOREI | OCNBCH | SKLNTME |

WONSER_003003

| | | | | |
|---|---|---|---|---|
| TWSTD MR | TRI TPLS | SOL | OCNBLUE | SKM 1 |
| TWSTD13 | TRI66ER | SOL BALM | OCPAO | SKN WLKR |
| TWSTD59 | TRIB FVR | SOL HEIR | OCR ADCT | SKNADIC |
| TWSTR | TRIBE95 | SOL PTRL | OCRCOKE | SKNGROX |
| TWTY 73 | TRICIA B | SOL SURE | OCT 5 | SKNKAPE |
| TWZZLR | TRICK | SOL TWIN | OCTNE | SKNS |
| TX | TRICK 1 | SOL1D | OCTO SKY | SKOOBE |
| TX 77984 | TRICK U 1 | SOL1S | OCWS | SKOOLI2 |
| TX 92 | TRIENGL | SOLAIR3 | OD 13 | SKOOTZ |
| TX 94 | TRIGGY | SOLANO | OD BANK | SKOPHOS |
| TX BAJA | TRIIIBE | SOLAR 43 | OD1NSON | SKORUPI |
| TX BRN | TRILINK | SOLAT | ODAAT IT | SKOTLND |
| TX CB BBQ | TRILOGY | SOLD 01 | ODAHVIN | SKP 5 |
| TX GIRL 1 | TRILYFE | SOLD BY 1 | ODATAT | SKPTC |
| TX HOLD | TRIMACK | SOLD EXP | ODDBIRD | SKPTEN |
| TX LEXUS | TRIMMAN | SOLD JC | ODDCEO1 | SKR 2 |
| TX LGHNS | TRIMTAB | SOLDDD | ODDDEAR | SKR 9 |
| TX MS A | TRIMZ | SOLDYU1 | ODEI 2 | SKRANET |
| TX MX LUV | TRIMZ 1 | SOLEIL | ODELLY | SKRAP |
| TX PONY | TRIN CAR | SOLHAWK | ODEN | SKRMBLR |
| TX RANGR | TRINA71 | SOLHLR1 | ODERA | SKRRRRT |
| TX REBEL | TRINATC | SOLI DEO | ODESA | SKRRRT |
| TXBRN II | TRINKIT | SOLIDBD | ODIL 711 | SKRRRTN |
| TXHORN1 | TRINMAN | SOLIS | ODIN 21 | SKRRT 69 |
| TXIC SHK | TRINS | SOLJA | ODIN 66 | SKRRT AF |
| TXJLC | TRINTY2 | SOLMAID | ODIN BLK | SKRRT MA |
| TXMAMA | TRIO | SOLMATE | ODIN PWR | SKRT 392 |
| TXN FAM | TRION | SOLN BMX | ODIN1 | SKSK 10 |
| TXN GRL | TRIP R | SOLO CUP | ODJOB | SKT 4 |
| TXRDHS | TRIP1 | SOLO369 | ODM KIDS | SKTCHY |
| TXS GIRL | TRIPL | SOLOLAW | ODO | SKTL1 |
| TXSRDHS | TRIPLE E | SOLON | ODO030O | SKTL2 |
| TXTME | TRIPPN | SOLRAC | ODOUBT | SKTL3 |
| TY 316 | TRIS MOM | SOLSHIN | ODSYSON | SKTL4 |
| TY 4 | TRISH 78 | SOLUS | ODUWA | SKUDR |
| TY FAVOR | TRISH R | SOLUTNZ | ODYL RLS | SKULL |
| TY N MA D | TRISH8 | SOMA 252 | OEB MOM 2 | SKULL93 |
| TY SETON | TRISHA | SOMA 6 3 | OEBREW | SKULLY8 |
| TY1LER | TRISHA G | SOMA KUN | OEEYORE | SKUNK80 |
| TY4EZPZ | TRISHAN | SOMJI | OEM VW | SKUNKS |
| TY73LTD | TRIV 13 | SOMONG | OEMJP | SKURT2 |
| TYANDKC | TRIVIA | SOMROO | OEQUALO | SKUV |
| TYBANDZ | TRIVS | SOMTIME | OESSH | SKUXLIF |
| TYCC 04 | TRIX | SON COSB | OF 2 SKOL | SKVIC |
| TYE | TRIX Z | SON ROI | OF GLORY | SKW JBW |
| TYE BOAT | TRIXIE3 | SON TORY | OF313DF | SKY HI 1 |
| TYE CAMP | TRIXX | SONA 1 | OFBG1 | SKY JEEP |

WONSER_003004

| | | | | |
|---|---|---|---|---|
| TYEDYED | TRIXXIE | SONA G | OFCOL2 | SKY JUMP |
| TYEPRO | TRKGEAR | SONALDO | OFEELYA | SKY MONY |
| TYEPRO 2 | TRKINS | SONAR | OFER 555 | SKY PRNS |
| TYES | TRKN RBL | SONDEJ | OFF 2 CMP | SKY RNCH |
| TYESHA4 | TRKR LDY | SONDHM | OFF 2D LK | SKY WING |
| TYJO 21 | TRKSTNG | SONIA | OFF 4 OBX | SKYBALL |
| TYKE | TRL QN 69 | SONIC 98 | OFF BEAT | SKYDADI |
| TYKETTO | TRL SWFT | SONIC82 | OFF BY 1 | SKYDIVE |
| TYKKI | TRLDSTR | SONICCC | OFF CETS | SKYDIVR |
| TYLER H | TRLER1 | SONJI W | OFF EDGE | SKYDOC |
| TYLER K | TRLL FTR | SONSHNE | OFF KMBR | SKYDOG |
| TYM ALTD | TRLR8TD | SONSMY2 | OFF WHT 1 | SKYDVER |
| TYM MCHN | TRLY 125 | SONTONA | OFF WORK | SKYDVN |
| TYM4WYN | TRM18R | SONU 05 | OFF2SCR | SKYDYVR |
| TYMARIE | TRMI8R | SONU 25 | OFF2WRK | SKYE  67 |
| TYMASHN | TRMN8ED | SONY826 | OFF4FUN | SKYE30 |
| TYME PST | TRMN8RZ | SONYA 3 | OFFICER | SKYES |
| TYME2GO | TRMN8UU | SOO W3AK | OFFMIAS | SKYGSTA |
| TYMOM | TRMP | SOOBAWO | OFFO | SKYHOOK |
| TYPE 42 | TRMP20 | SOOBE | OFFWHTE | SKYLADY |
| TYPE I | TRMR630 | SOOBEE | OFG GTC | SKYLAR 2 |
| TYPE I | TRMSS | SOOBUWU | OFITG | SKYLSNK |
| TYPE O | TRN KELO | SOOK | OFNBRGR | SKYLYNE |
| TYPE OH | TRN1TUP | SOON | OFR | SKYND |
| TYPE SHT | TRNA BOY | SOONRS 1 | OG 0704 | SKYNYRD |
| TYPE996 | TRND TRN | SOOOEVO | OG 33 | SKYR1NE |
| TYPERJC | TRNITY 3 | SOOOONK | OG 4EVR | SKYRCKT |
| TYPO | TRNITY7 | SOOPER | OG 4L1FE | SKYRIM1 |
| TYPOD | TRNR FRM | SOOVAIT | OG 5KIDS | SKYRUNR |
| TYPRR | TRNSMRT | SOPH 2 | OG BILLY | SKYS GT |
| TYR10N | TRNSPLT | SOPH13 | OG CHEEZ | SKYSWAY |
| TYRED AF | TRNWIZ | SOPH143 | OG DUCK | SKYT08 |
| TYRK | TRO | SOPH1A | OG FARMR | SKYW8R |
| TYS 4X4 | TROB 5 | SOPH3 | OG GAL | SKYWARD |
| TYS SRT4 | TROFY WF | SOPHIA  B | OG GIGI 2 | SKYY |
| TYSAVVY | TROI OI | SOPHIAD | OG GIGI 2 | SKYYHI |
| TYSAVVY | TROINE | SOPOT | OG HD | SL 08417 |
| TYSM | TROLOGY | SOPTIK | OG HEAT | SL 109 |
| TYSTRY | TROLTOL | SOPURDY | OG HUNCH | SL 13 |
| TYTE CAR | TRON | SORCERA | OG JEEP | SL 1431 |
| TYTINA | TRON 22 | SORCERR | OG LUCA | SL 202 |
| TYTONK | TRON 95 | SORRYM8 | OG MAGOO | SL 4263 |
| TZ  PONY | TRONCO | SORY MOM | OG MIR | SL SL |
| TZ 888 | TROOP61 | SOS 2 | OG MOM 85 | SL TDOG |
| TZ 94 | TROOPUR | SOS Q8 | OG NOMAD | SL TL |
| TZ CADY | TROT 7 | SOSA BOY | OG OG | SL1CK |
| TZ N SAND | TROTT | SOSEXUS | OG SCANT | SL1KK |

WONSER_003005

| | | | | |
|---|---|---|---|---|
| TZ SIXO | TROTT 3 | SOSO GEO | OG STIG | SL1M J1M |
| TZ STANG | TROTZ | SOSO97 | OG STONE | SL1MER |
| TZ VETTE | TROUBL | SOSOSO | OG WID | SL3DH3D |
| TZAHAL | TROUT95 | SOSSY | OG1VTHX | SL3EPER |
| TZELMS | TROUTER | SOTAPOP | OGB | SL3EPY |
| TZILLA | TROY | SOTHIKK | OGB 1 | SL3ND3R |
| TZKAREK | TROYER1 | SOTHKFL | OGBUEFI | SL4CKER |
| TZOMBIE | TROYER1 | SOTO1 | OGCHUKO | SL8ONE |
| TZR TRVL | TROYONN | SOTO2 | OGCJME | SLAAYER |
| TZUMAMA | TRP L BGY | SOUJI | OGECHI | SLAB RDN |
| TZZJEEP | TRPL3 | SOUJOY | OGEDE 1 | SLACK |
| U | TRPLE D | SOUL 4 1 | OGER | SLAINTE |
| U | TRPN STN | SOUL 7 | OGGY 2 | SLAKS 71 |
| U 104 K | TRRY CRZ | SOUL CLE | OGIML8 | SLAM202 |
| U 173 | TRS 7 | SOUL GLW | OGLLC | SLAMIAM |
| U 1776 S | TRS NO NG | SOUL RBL | OGMOM | SLAMM3D |
| U 2 CUTE | TRST ME | SOUL RPR | OGMUNCY | SLAMMD |
| U 301 S | TRST8 RX | SOUL SFR | OGNANNY | SLAMMRY |
| U 4150 | TRSTAN1 | SOUL TEA | OGPIT | SLAMSAM |
| U 462 | TRTL | SOUL4ME | OGRE5 | SLANGG |
| U 49 S | TRTL7 | SOULOHH | OGREMAN | SLAPCUT |
| U 94 P | TRU 2 GOD | SOULOST | OGROWUP | SLARKY |
| U AND 1 | TRU BLU 9 | SOULOST | OGSALAS | SLASH 1 |
| U ANGELS | TRU CAL | SOULSHN | OGVR | SLATT 4X |
| U B HAPPY | TRU CARE | SOUMIA | OH  ARIES | SLATT1 |
| U B LG2ME | TRU GR1T | SOUND | OH  BILL | SLATTS |
| U B LQQKN | TRU II IT | SOUND ON | OH 105 | SLATTY |
| U BN PAST | TRU KING | SOUNDFX | OH 1204 | SLAVA |
| U BOSS HA | TRU LGND | SOUNDZ | OH 1776 | SLAVA UA |
| U BTR STP | TRU PAIR | SOUP 5 | OH 1981 | SLAWSON |
| U BUM | TRU PLUM | SOUPS | OH 2 HHI | SLAY |
| U BURY ME | TRU TORQ | SOUPS RS | OH 4 EVER | SLAY MEI |
| U C BLU | TRU2 JAS | SOURABH | OH 4 LIFE | SLAY4 |
| U C CLASS | TRU2SLF | SOURAV | OH 4WE JC | SLC  WBC |
| U CAN BE | TRU4EVA | SOUSOU2 | OH 5 | SLC 1 |
| U CELBR8 | TRUBOSS | SOVA NHA | OH 7071 | SLC JDC |
| U CNT WIN | TRUBUTY | SOVIK | OH 8 IO | SLCKONE |
| U DARE 2 | TRUCK U | SOW SEED | OH 80085 | SLCKVIC |
| U DONT NO | TRUCK U2 | SOX | OH 90806 | SLD 8 |
| U DU U | TRUCKEE | SOX 18 WS | OH BABY 1 | SLDAF |
| U GLAD | TRUCSTR | SOX FAN | OH BK BTY | SLDBYTL |
| U GO 1ST | TRUE 716 | SOY BENZ | OH BLEEP | SLDFAST |
| U GO DUDE | TRUE OSU | SOY BOI | OH BORER | SLDGHMR |
| U GO ESHA | TRUENTH | SOY CHAI | OH BUCKI | SLEBZKT |
| U GO PRAY | TRUEX 19 | SOYER | OH CATS | SLED CHQ |
| U GO PRAY | TRUEX JR | SP 0140 | OH CEDY2 | SLED DVR |
| U GO RED | TRUEYOU | SP 0387 | OH CO UT | SLEDGE1 |

WONSER_003006

| U GOOD | TRUFL | SP 0704 | OH DAE SU | SLEDGE4 |
|--------|-------|---------|-----------|---------|
| U GOT GOT | TRUFROG | SP 0720 | OH FACE | SLEEK 1 |
| U GOT LKY | TRUK 1 | SP 0741 | OH FILMS | SLEEK 2 |
| U GOT ME | TRUK YAA | SP 0795 | OH FOOEY | SLEEP1 |
| U GOT MEL | TRUKN | SP 12 EPC | OH FU | SLEEPI |
| U GUN LRN | TRUKR 1 | SP 1253 | OH FUNK | SLEEPY7 |
| U HAVE IT | TRUMP | SP 143 | OH FUZZY | SLEEZIS |
| U HONEY | TRUMP 16 | SP 1472 | OH GEEG | SLEIGH7 |
| U HONK 3X | TRUMP 45 | SP 1619 | OH GIGI | SLENA |
| U JEALUS | TRUMP 45 | SP 1734 | OH GLORY | SLENI 01 |
| U KNO WHO | TRUMP 45 | SP 174 | OH HECC | SLEPR |
| U KNW WAT | TRUMP4U | SP 1841 | OH HEYYY | SLEPZLA |
| U LOOKN | TRUMP86 | SP 2204 | OH HI HO | SLFH  2 |
| U LQQKED | TRUMPED | SP 3 | OH HI HOE | SLFH  3 |
| U M CAR | TRUMPIN | SP 345 | OH HOMZ | SLFMAID |
| U MAD 66 | TRUNGRN | SP 356 | OH HUNTS | SLG4L |
| U MHP | TRUNKS | SP 387 | OH I FIT | SLGNWAX |
| U MINDY 1 | TRUPIT | SP 4475 | OH I OPE | SLH 2 |
| U NEXT 2 | TRUSS17 | SP 5007 | OH I OPE | SLH 22O7 |
| U NO FAST | TRUSSO | SP 568 | OH IN OH | SLI 2 |
| U OF CHGO | TRUSTER | SP 710 | OH IX | SLICE 1 |
| U OF KY | TRUSTGD | SP 739 | OH JAH | SLICE 25 |
| U OF U | TRUSTN1 | SP 99999 | OH JAYS | SLICTWG |
| U OWEGOD | TRUSTY | SP CREW | OH JENNI | SLIDA |
| U PETTY 2 | TRUTH IS | SP J33P | OH JOHN | SLIDN |
| U R 2LATE | TRUUUCC | SP OF ADV | OH JOJO | SLIK VAN |
| U R AWSOM | TRUUUE | SP TATTS | OH KAY | SLIKVIK |
| U R ENUFF | TRUXTER | SP1CEY | OH LAMBO | SLIM DOG |
| U R FUNNY | TRVIESA | SP1DEY | OH LARRY | SLIM02 |
| U R LOOSN | TRVL 4U | SP1DRMN | OH LAUDI | SLIME |
| U R PUGGD | TRVL MOR | SP1DYMN | OH LUNA | SLIME 1 |
| U R UNIQ | TRVL W ME | SP3C1AL | OH MANX | SLIMER |
| U RE NEXT | TRVLCHK | SP3CTRE | OH MASK | SLIMETO |
| U REBEL U | TRVLN VN | SP3NC3 | OH MERCE | SLIMM |
| U REPENT | TRVLYNN | SP3NC3R | OH MI DPM | SLIMTHK |
| U SAY GO | TRVS CTY | SP4RKL3 | OH MOXIE | SLIMY |
| U SEE ME | TRW 4 | SP4RTNS | OH MR2 IO | SLINK |
| U SING 2 | TRW OHIO | SP5 JW | OH MY HEK | SLINKI 1 |
| U TOLEDO | TRY GZUS | SP771 | OH MY SI | SLJK316 |
| U TRI DIT | TRY HIM | SPA ROOM | OH MY ZOD | SLK  OSU |
| U TRYD IT | TRY ME 1 | SPACE1 | OH NO BRO | SLK3OO |
| U UGLY 2 | TRY PRAY | SPACEX 2 | OH NO JOE | SLKYGRL |
| U WILL | TRY WRKN | SPADE | OH NO JOE | SLL CNCY |
| U WISHH | TRYGD | SPAGETT | OH NOOOO | SLLNDRT |
| U WONT | TRYK | SPAINS | OH OHANA | SLM DNK |
| U WRECK1 | TRYMEHO | SPAL 10 | OH PLATE | SLM JWM |
| U1UGLY1 | TRYNRUN | SPANKY 3 | OH PLATE | SLMAFIA |

WONSER_003007

| | | | | |
|---|---|---|---|---|
| U2NVY | TRZVP | SPANKYY | OH POPPY | SLMALKM |
| U4EAH | TS 0824 | SPARACO | OH PS | SLMD740 |
| U4GOD4U | TS 1 | SPARK 1 | OH RE DR | SLMMD |
| UA 396 | TS 38 | SPARKEY | OH REBO | SLNG8 |
| UA FLT 93 | TS 56 MS | SPARKL | OH RELTR | SLNHOMZ |
| UA PHD | TS 7736 | SPARKL | OH ROCKS | SLO  HOE |
| UAAI 1 | TS JURNR | SPARKLL | OH SANBL | SLO  NOO |
| UAES77 | TS JURNY | SPARKLS | OH SHIFT | SLO 1LE |
| UAG | TS TRIBE | SPARKS 6 | OH SICKS | SLO 2V |
| UANIMAL | TS8ZS13 | SPARKS 9 | OH SMILE | SLO 3 |
| UAW 1 | TSAR RON | SPARKS4 | OH SNUGS | SLO 34O |
| UB 01 | TSB Z32 | SPARKY 7 | OH SPORT | SLO 3V |
| UB 65 | TSC LAM | SPARKY 8 | OH SPRTY | SLO 4G69 |
| UB 67 | TSCAIN | SPARKY P | OH ST FBL | SLO 60H |
| UB 76 | TSCHUSS | SPARKYV | OH ST FN | SLO B5 |
| UB WELL | TSCO | SPARTAN | OH SUGR | SLO B6 |
| UBE MOMO | TSET QI | SPARTY1 | OH TECH | SLO BUG I |
| UBER 937 | TSF | SPASM | OH TIFF | SLO DOWN |
| UBLOOKN | TSG INC | SPATER | OH TRUCK | SLO E90 |
| UBNG8ED | TSK LOVE | SPAZ 77 | OH TYPE | SLO FUZE |
| UBR 1 | TSKGEEU | SPAZZ | OH TYPER | SLO GT |
| UBR LFT 1 | TSKN RDR | SPBF | OH UFO | SLO JO |
| UBR NANA | TSLA  LFE | SPC 1 SHP | OH UFO | SLO MK5 |
| UBUG | TSLAH | SPC CADT | OH UFO | SLO MK7 |
| UBUIBME | TSLRACT | SPC COUP | OH VEGA | SLO MSP3 |
| UBUNTU 7 | TSOFAVA | SPC2SEC | OH VS EV1 | SLO MVNG |
| UC 2 EY | TSORO | SPC4LSE | OH W3LL | SLO N EZY |
| UC BCATS | TSP 1 | SPCEBBY | OH WHALE | SLO N20 |
| UC CINCY | TSPREAD | SPCL KAY | OH WORDD | SLO NA 2V |
| UC LETME | TSSOH | SPCWZRD | OH YEAH 7 | SLO PALA |
| UC NO NO | TST ST | SPCY GRL | OH10  ST | SLO PKE |
| UC RB CB9 | TSTRONG | SPCY NDL | OH2BE ME | SLO SVT |
| UC TASHA | TSUGGS | SPCYTCO | OH2BNM2 | SLO VW |
| UC73BUG | TSUKI | SPD 3 | OH3CORP | SLO1O |
| UCANBE | TSUNADE | SPD TCHA | OHALENO | SLO1SS |
| UCANGFY | TSUYOI | SPD YELO | OHANA 13 | SLO2OO |
| UCAT RLS | TSWAN 24 | SPD3R | OHANA 13 | SLO4BNG |
| UCC | TT 0202 | SPDEGRL | OHANA 15 | SLO98GT |
| UCC 1 | TT 0313 | SPDISKY | OHANA 21 | SLOB |
| UCF 2 | TT 14 | SPDKLZ | OHANA 24 | SLOBALT |
| UCMEL8R | TT 1946 | SPDR MKY | OHANA 31 | SLOBOY |
| UCNTWIN | TT 31415 | SPDRMNN | OHANA 96 | SLOBRAA |
| UCRCRCU | TT 4 NOW | SPDY G | OHANA KZ | SLODAHN |
| UCSIG | TT 41 | SPDY RN | OHANA X 3 | SLOGOLF |
| UCSWAMR | TT 82 | SPDYPUP | OHANA16 | SLOGTIS |
| UD | TT 96 | SPEC  OPS | OHANA17 | SLOH 3 |
| UD 2 ND | TT HUFF | SPEC1AL | OHANA19 | SLOH2 |

WONSER_003008

| | | | | |
|---|---|---|---|---|
| UD 70 | TT KING | SPECEDT | OHAPPDY | SLOHAWK |
| UD HOOPZ | TT LOV ZZ | SPECIA1 | OHATTP6 | SLOKO 1 |
| UDACHI | TT LS M5 | SPECO 44 | OHAYES8 | SLOLIFE |
| UDDN | TT LVR | SPECON1 | OHBOHTR | SLOMARR |
| UDE LUZE | TT MILK | SPECS | OHBOI | SLOMF |
| UDN2MCH | TT MOODY | SPECZ | OHBOUV | SLOMOE |
| UDNTCME | TT S RIDE | SPEDSTR | OHBULLY | SLOMOVR |
| UDNTNME | TT SHO | SPEECH | OHDOORS | SLONE |
| UDO 2 | TT SMURF | SPEEDO | OHDRTFN | SLOOOW |
| UDS | TT SMURF | SPEEDS | OHEEMA B | SLOPART |
| UDTWICE | TT STANG | SPEEEDZ | OHELTE8 | SLOPER |
| UDX BORZ | TT VETT | SPEL ON U | OHENEWA | SLOPPY |
| UF FSAE | TT VETTE | SPELMAN | OHGRAM 5 | SLORAM |
| UF GOLF | TTAL 2 | SPERRY | OHGWHIZ | SLORNGO |
| UFC | TTANKA | SPETEY | OHH BLUE | SLOS55 |
| UFO MAN | TTARLUN | SPF REQD | OHH GEE | SLOSG |
| UFOS XST | TTAYLOR | SPF1OO | OHH LA LA | SLOT PLR |
| UG 47 | TTC 8 | SPG 2 | OHHANA | SLOTHIE |
| UG 7 | TTCYOTE | SPG STI | OHHANA | SLOW 392 |
| UGA 1 | TTEASED | SPG TEAM | OHHBS 96 | SLOW 427 |
| UGA 3 | TTFN7 | SPGBOKS | OHHD1 | SLOW 57 |
| UGA FAN | TTG 1 | SPGWTHY | OHHH OK | SLOW 86 |
| UGA OSU | TTHICC | SPHERE | OHHHBOY | SLOW B5 |
| UGENE13 | TTHLSS | SPHYNX 1 | OHHHH UC | SLOW B8 |
| UGH 7 | TTHOMAS | SPI D FAN | OHHMKAY | SLOW BB6 |
| UGH IM L8 | TTKUKA | SPI TWO | OHI | SLOW C10 |
| UGH UGH | TTL EXPD | SPICY 2 | OHIIIHO | SLOW F10 |
| UGHHHHH | TTL TOWN | SPICY 67 | OHIO 24 | SLOW G37 |
| UGIN | TTLWH | SPICY49 | OHIO 5OH | SLOW LB7 |
| UGKMC | TTMK 9 | SPICYY | OHIO AG | SLOW LNF |
| UGLY G | TTNASTY | SPIDA | OHIO C8 | SLOW LOL |
| UGN JP | TTNJFUN | SPIDDLE | OHIO ISM | SLOW LS3 |
| UGO 8 | TTNTT | SPIDR GT | OHIO SRT | SLOW LT1 |
| UGOLADY | TTR 3 | SPIDUR | OHIO ST U | SLOW N |
| UGOONEE | TTRAN | SPIEGEL | OHIOCOM | SLOW N EZ |
| UGOTGAP | TTRJ | SPIETH | OHIOEMT | SLOW NA |
| UGOTME | TTRL | SPIN PWR | OHIOJIT | SLOW O7K |
| UH GOT YA | TTRLHWK | SPINE DC | OHIOTKD | SLOW S |
| UHATERS | TTS AUDI | SPINNAH | OHM G1 | SLOW S3 |
| UHATN | TTTTTT | SPINNE | OHMILU | SLOW S80 |
| UHC | TTTTTTT | SPINONI | OHMMAN | SLOW SUV |
| UHMA9 | TTUN  LOL | SPIRIT | OHMS L4W | SLOW TL |
| UHOWL | TTUNH8R | SPIRIT 7 | OHMYBD | SLOW UP |
| UHRAAA | TTUSA | SPIRIT 7 | OHNE PDK | SLOW ZL1 |
| UI 8888 | TTWINZ | SPIRIT1 | OHNORML | SLOW281 |
| UISCE | TTY CTY | SPIROS | OHOHOHO | SLOW2J |
| UIUC18 | TTZ TT | SPITZ IV | OHORSEY | SLOW328 |

WONSER_003009

| | | | | |
|---|---|---|---|---|
| UIWMC | TTZROLL | SPIZZO | OHPAP | SLOW335 |
| UJUSTME | TU  CAU | SPK 6 | OHPE | SLOW3R |
| UK 247 | TU 225 | SPK L1FE | OHPE SRY | SLOW4OH |
| UK 3 | TU 79 | SPK LYFE | OHREL01 | SLOW66 |
| UK 4 | TU BLES 3 | SPK TRU | OHRONDA | SLOW96 |
| UK BBN | TU L G | SPK TRU | OHSATAN | SLOWA3 |
| UK CAT FN | TU OO3 | SPKNWHL | OHSEIS | SLOWA5F |
| UK FIJI | TU RUYA | SPKRS | OHSG11 | SLOWC7 |
| UK HOOP 1 | TUAK01 | SPKY BCH | OHSHEET | SLOWEX |
| UK JAG | TUAN 71 | SPKY1 | OHSHINE | SLOWFR |
| UK JJW | TUBA 2 | SPKYB2 | OHSHINY | SLOWFRS |
| UK MINI | TUBA TXN | SPL BRAT | OHSMURF | SLOWNA |
| UK US 5 | TUBAL | SPL BRAT | OHSRY | SLOWRAM |
| UKBBALL | TUBGUYZ | SPL ROT N | OHSTGRL | SLOWST3 |
| UKBBNDM | TUBMAN 3 | SPL4T | OHSTI | SLOWSUB |
| UKCATS8 | TUC N SYD | SPLAAA | OHTEEJ | SLOWW 2V |
| UKFAN81 | TUCK N 22 | SPLASHD | OHTOY | SLOWW EV |
| UKKAT1 | TUCKER 2 | SPLASHY | OHWELLS | SLOWW G8 |
| UKLES1 | TUCKS | SPLBRAT | OHWV12 | SLOWWGN |
| UKMOM1 | TUCO | SPLD MOM | OHYENNA | SLOWWW |
| UKNWNAE | TUDE | SPLD WIF | OHYLNDA | SLOWWW1 |
| UKOATED | TUDESY | SPLDB70 | OI DOI OI | SLP 32 K |
| UKROP | TUEMLER | SPLETE S | OIAA111 | SLP N DWS |
| UKW 1 | TUEY II | SPLSVC | OIAMMCO | SLP RLTY |
| UL 190 | TUF GONG | SPLUMB | OIB HPY | SLR 1 |
| UL 744 | TUF JEEP | SPN ALL 4 | OIFTERP | SLRJPTR |
| UL LOSE | TUF TURF | SPN LOV | OIIIOJL | SLRPOWR |
| UL LOV IT | TUFAAN | SPNDCTR | OIIIOTJ | SLRT |
| UL QUI | TUFARA | SPNGBOB | OIIO4X4 | SLS 6 |
| ULAGBRO | TUFF 30 | SPNGSTN | OIL  SUX | SLS GT |
| ULBRICH | TUFF EXP | SPNGURL | OIL MAN 3 | SLS KMS |
| ULC LIFR | TUFF RAM | SPNM 4 | OIL MNY | SLS X 2 |
| ULDS | TUFF22 | SPNOVA | OIL MUNY | SLSRGR8 |
| ULLFLT2 | TUFFY01 | SPNSH | OILDDY | SLSXK8 |
| ULQUI | TUGGY82 | SPNSHDL | OILHD | SLT LIFE |
| ULRIC1 | TUGRUL | SPNSR IT | OILY MOM | SLT N PEP |
| ULT1MAT | TUKN 20S | SPODY | OIS | SLTH3RN |
| ULTRA MK | TULIP 14 | SPOILD I | OISHII | SLTHR |
| ULUZ1 | TULLER | SPOKN | OJ BRONC | SLTRIO |
| UM 84 | TULLIUS | SPOLBUS | OJ DID 1T | SLTY BU 7 |
| UM A8L | TULLY | SPONKY | OJ WHAT | SLU1O |
| UM FARIS | TULULU 5 | SPOOK1E | OJAI O | SLUBARU |
| UM MSU | TUM TUM | SPOOKEE | OJASWNI | SLUGA 1 |
| UM REBS | TUMBLUR | SPOOKEY | OJC HSC | SLUGG 1 |
| UM SADIQ | TUMSIFU | SPOOKY1 | OJFT98 | SLUGGO 3 |
| UM1CH | TUNA 64 | SPOOLD 7 | OJIBWA1 | SLUMLRD |
| UMA 3 | TUNA LOU | SPOON3R | OJITOS | SLURK |

WONSER_003010

| UMAID | TUNDO20 | SPOOOL | OJOKR | SLUWOLF |
|-------|---------|--------|-------|---------|
| UMAMI | TUNDRA 8 | SPORKS | OJSB 7 | SLV FOX2 |
| UMANA | TUNG OIL | SPORT VW | OJTOS | SLV FOX4 |
| UMAR | TUNKESH | SPORT19 | OJWHIP | SLV FUR |
| UMARU | TUNKESH | SPORTIN | OK 2 GOLF | SLV STK |
| UMARU | TUOO3 | SPORTRZ | OK AS IAM | SLVBACK |
| UMARU 2 | TUPAC S | SPORTYP | OK BMER | SLVR |
| UMBRLLA | TUPAC SC | SPOT 38 | OK BONN | SLVR 11 |
| UMEMBER | TUPH RN | SPOTTER | OK BRI | SLVR C8 |
| UMICH36 | TUR 1 | SPOTTS | OK BRUH | SLVR GP |
| UMMY 1 | TUR TULL | SPR B | OK BY GOD | SLVRARW |
| UMOJA 9 | TURAS | SPR COOL | OK BYEE | SLVRBAC |
| UMU SKM | TURBO 14 | SPR DTY 1 | OK BYYYE | SLVRLNG |
| UN1CRN | TURBO 2V | SPR PWR | OK DADDY | SLW 4 |
| UN2HIM | TURBO 2X | SPR SIX | OK DOE K | SLW 5 |
| UN4GTBL | TURBO AL | SPRAG97 | OK DUDE | SLW 6 |
| UN4SN | TURBO LX | SPRANG5 | OK GO | SLW AUDI |
| UNABLE | TURBO ME | SPRANK | OK KAR3N | SLW HNDA |
| UNBRDLD | TURBO TT | SPRASTR | OK LINA | SLW LLMA |
| UNBURNT | TURBO V8 | SPRAYIN | OK NICE | SLW ROLL |
| UNC JON | TURBO X | SPRBUTY | OK ROB | SLW RYDE |
| UNC JON | TURBO X2 | SPRCHN Z | OK SERG | SLW4DR |
| UNC MATY | TURBO3D | SPRCHRG | OK SURE | SLWAF |
| UNC MYKE | TURBO6 | SPRDLOV | OK2DCAY | SLWALTI |
| UNC STNK | TURBOS 2 | SPREME | OKAA VAN | SLWAZVW |
| UNC TREE | TURBSKI | SPRGRMS | OKAY  BMR | SLWBLT |
| UNC TREE | TURDGEN | SPRHAWK | OKAY AND | SLWBLT |
| UNC1E | TURF4U2 | SPRHERO | OKAY FNE | SLWBRA |
| UNCFAN | TURGAN | SPRK ACE | OKAYFN3 | SLWCUS |
| UNCHNED | TURK1YE | SPRK2 | OKAYYYY | SLWDWN |
| UNCL B | TURKX | SPRKETT | OKBOOM | SLWGEN |
| UNCL BOO | TURNPNT | SPRKY A | OKBYHER | SLWJAM2 |
| UNCL DOC | TURNR2 | SPRKYS | OKC | SLWNLW |
| UNCL RNR | TURNT UP | SPRMN | OKCHAMP | SLWROLN |
| UNCLE JJ | TURNTUP | SPRMUM4 | OKE DOEI | SLWSUBI |
| UNCLE L | TURTL3 | SPRNG3R | OKEDOK2 | SLY 4BA3 |
| UNCLE O | TURTLE | SPRNOVA | OKEEE | SLY 5 |
| UNCLEO | TURTLE X | SPRNT J1 | OKEMOVT | SLY FOXX |
| UNCNELL | TURTLE1 | SPROUT | OKI DOKI | SLYDI |
| UNCORK 1 | TURTLLV | SPROWT 2 | OKIAMUP | SLYGH |
| UND TKR | TUSKER | SPRSCAT | OKIE ST | SLYMERR |
| UND3RDG | TUSS999 | SPRSNC | OKIN 04 | SLYMMER |
| UNDED66 | TUSSEYS | SPRT FAN | OKJACKI | SLYS 69Z |
| UNDEEZZ | TUSSON | SPRTCUS | OKJJ3 | SLYSBOO |
| UNDR RDR | TUTA | SPRWMN | OKK4R3N | SLYTLE |
| UNDR RTD | TUTHL35 | SPRX FLY | OKKURT | SLYVMPZ |
| UNDR WTY | TUTO | SPRX INT | OKOLE | SLZ 5 |

WONSER_003011

| | | | | |
|---|---|---|---|---|
| UNDR8TD | TUTTOO | SPRXL | OKOY3 | SM  SCOOP |
| UNDRA 2 | TUTU S | SPRYTAN | OKRA | SM 1 ROOF |
| UNDRA 2 | TUTZ | SPSHP | OKSMILE | SM 1 SPCL |
| UNDRFRE | TV 2 | SPT HPNS | OKTBRTN | SM 107 |
| UNDRPAR | TV 50 | SPT PUB 1 | OKUAPMN | SM 1185 |
| UNDRTOW | TV 6989 | SPTD DOG | OKURRR1 | SM 137 |
| UNDTS3A | TV 8888 | SPTDCOW | OKUUURR | SM 1940 |
| UNEEQ | TV PHD 2 | SPTFYR | OKY DOKY | SM 340 |
| UNEME2 | TVC 3 | SPTNCTN | OL | SM 430 |
| UNEQUAL | TVL4ME | SPTRCHD | OL AS ME | SM 430 |
| UNFAIR | TVLGPSY | SPUD77 | OL BLEU | SM 508 |
| UNFL71 | TVPAW | SPUNKY 1 | OL BLU V2 | SM 61 |
| UNGA 2 | TVST1NG | SPUR EM | OL BLUEE | SM 8888 |
| UNGRADY | TVUK | SPUTNIK | OL BUDDY | SM GOLLA |
| UNI 4EVA | TVVS DOC | SPUZZ | OL DAD 14 | SM SMITH |
| UNICI2I | TW  RLTR | SPWFE | OL GARBO | SM1SHRO |
| UNIKE | TW 1963 | SPY OO7 | OL GURL | SM1TH |
| UNIPED | TW 245 | SPYC | OL KEITH | SM1TTEN |
| UNIQEX2 | TW 88888 | SPYDER | OL PEELR | SM1TTYY |
| UNIQUE 1 | TW LV GCW | SPYDR 99 | OL RED 61 | SM72CM |
| UNIR 3 | TW PW | SPYZ | OL RNB | SMA 4 |
| UNIST | TW VW TGR | SQAD1 | OL SONN | SMA 6 |
| UNIV ND | TW1N PKS | SQATCHI | OLA | SMACURA |
| UNIV OF M | TW1NBYS | SQBDY79 | OLA BABY | SMAJ03 |
| UNKLB | TW1ST | SQGEEMN | OLA MAE | SMAKBAS |
| UNKLDDY | TW1ST3R | SQIF 2 | OLA OLU 1 | SMAL FRY |
| UNKLE | TW1TTEL | SQIRL LV | OLAF 4X4 | SMAL TLK |
| UNKNOWN | TW1ZTID | SQJZMOM | OLAF 72 | SMALLLS |
| UNL3SS | TW33TI3 | SQK N VIV | OLAIFE | SMALSC7 |
| UNO 1 | TW33TY1 | SQK770O | OLAVE | SMAX 6 |
| UNO YI1 | TW33TY1 | SQN LDR | OLBE | SMAXX |
| UNOITAL | TWA 1 | SQPANTS | OLBESSY | SMAZ |
| UNPLG3D | TWAFFLE | SQRBLU | OLBOY 4 | SMB 7 |
| UNREAL | TWAK71 | SQRDBDY | OLD BUL1 | SMB BENZ |
| UNRSNBL | TWALKER | SQRE C10 | OLD CAMP | SMB RN |
| UNRULEY | TWBB 32 | SQRL BVR | OLD CHEV | SMC 5 |
| UNRUULY | TWD ONE | SQRL LVR | OLD CORP | SMD1X |
| UNSAFE | TWEB | SQRLGRL | OLD DAD1 | SMEEK |
| UNSALTD | TWEENER | SQRT9 86 | OLD DAVE | SMELL EM |
| UNSC AI | TWEETER | SQSQSQ | OLD E KAT | SMELSR1 |
| UNSHMD | TWELVE 2 | SQTCH | OLD GEZR | SMER FUN |
| UNTCHBL | TWFTS | SQU1D | OLD GUY2 | SMESH U |
| UNU | TWGYBOI | SQU1DY | OLD JAG | SMFITNS |
| UNVIT | TWGZ DAD | SQUAD PD | OLD LYME | SMFN 310 |
| UNVLBL | TWIB CTR | SQUCHIN | OLD MAN 8 | SMG CEG |
| UO DUCK | TWIIN | SQUEAK T | OLD MIL | SMGHOST |
| UO DUCK5 | TWIN 821 | SQUEAKR | OLD NO 48 | SMGOOD |

WONSER_003012

| UOBSESS | TWIN MA | SQUEEGE | OLD PARR | SMHF |
|---|---|---|---|---|
| UOBSESS | TWIN MOM | SQUIC | OLD RAFA | SMHF |
| UOENO | TWIN OAK | SQUIDDY | OLD RIDE | SMICK 95 |
| UOFK BBN | TWIN ROD | SQUIDNI | OLD SIGN | SMIDI 2 |
| UP 2 ME | TWINADO | SQUIDY | OLD SQ | SMIITTY |
| UP 2NO GD | TWINJP1 | SQUIDYY | OLD TEX | SMILE 13 |
| UP 320 | TWINJP2 | SQUINTS | OLD V DUB | SMILE 57 |
| UP HIGH | TWINKLI | SQUIRLL | OLD VINE | SMILE BB |
| UP NORD | TWINS 27 | SQUIRM | OLDCHIK | SMILE U |
| UP TEN | TWINS 89 | SQURLY1 | OLDISH | SMILE73 |
| UP UNOIT | TWINS G | SQURTLE | OLDJO | SMILES 1 |
| UP2BAT | TWINS17 | SQUSE ME | OLDJW | SMILEZ1 |
| UP2PARR | TWINS34 | SQW 1 | OLDMF | SMILIN1 |
| UPANATM | TWINSZZ | SQWACHN | OLDO7 | SMIT ROX |
| UPDAWG | TWINX2 | SQWRL77 | OLDPAPS | SMITH86 |
| UPEARLY | TWISE | SQZ | OLDS | SMITHRA |
| UPFITRS | TWISTIN | SR 111 | OLDS  79 | SMITHS 6 |
| UPGRAD8 | TWITCHY | SR 71 BLK | OLDS 99 | SMITTN 1 |
| UPNATM | TWIZTID | SR 82 | OLDS78 | SMITTN 2 |
| UPP N UPP | TWIZZLR | SR ASST 4 | OLDSKO | SMITTY 7 |
| UPP THER | TWKL | SR BOLTZ | OLDUTCH | SMITTY1 |
| UPPE 5 | TWM2ADP | SR CHIEF | OLE CROW | SMITTYI |
| UPRETI | TWN PWR | SR CITZN | OLE GRAY | SMJ 7 |
| UPROAR | TWN TRPS | SR CLASS | OLE HEVY | SMK 1 |
| UPRWMN | TWN ZM | SR HRBP | OLE KRUK | SMK SHO |
| UPS GUY | TWNLLC | SR KDOGG | OLE M2SS | SMK THIS |
| UPST8NY | TWNSKRW | SR MB | OLE NEWS | SMK U |
| UPSTAJ | TWNTY3 | SR MICAH | OLE PAP | SMKE OUT |
| UPTOWN2 | TWNTY4 7 | SR RAQ | OLE R3D | SMKE SHW |
| UPTREND | TWO 110S | SR1RAM | OLE RED 5 | SMKEATR |
| UR 2 SLOO | TWO BUCS | SR20DET | OLE RED Z | SMKED |
| UR 2ND | TWO BUSY | SR5R LF | OLE SKUL | SMKENJO |
| UR A MESS | TWO DADS | SRA 7 | OLEG | SMKHOUZ |
| UR BEAR | TWO J | SRAGET8 | OLEGOAT | SMKN TNA |
| UR BLSSD | TWO LOW | SRAJSKI | OLEGRL | SMKNDAD |
| UR CAR GY | TWO PUPS | SRALI 3 | OLEKA 1 | SMKS CAR |
| UR DRVR | TWO TEN | SRALI 3 | OLEOLE | SMKY1 |
| UR HEALS | TWO TWO 7 | SRAS WLS | OLESIA | SMKY808 |
| UR HINUS | TWO2GO | SRASAM | OLFILTH | SML JOYS |
| UR KARMA | TWO4ALL | SRASST2 | OLGIRLB | SML4JEN |
| UR NO FUN | TWOH5 | SRASST3 | OLGOATS | SMLEH8R |
| UR NOT ME | TWOH5 | SRASST5 | OLGRAY | SMLLZ |
| UR NXT DJ | TWONN4 | SRAY5 | OLGUI | SMLS 159 |
| UR OBGYN | TWOO WUV | SRB MEX | OLI 1 | SMLTZR |
| UR OMA | TWOPEAS | SRBIN | OLILRED | SMLTZR |
| UR ON GRD | TWOPF | SRC | OLIV  RTS | SMLY TOY |
| UR STUNG | TWOSHOE | SRC  MOM | OLIVE 15 | SMLYHFR |

WONSER_003013

| | | | | |
|---|---|---|---|---|
| UR TANK | TWSD FRK | SRDM107 | OLIVE 85 | SMM 6 |
| UR TURN | TWSII | SRDRLTY | OLIVERA | SMM 9 |
| UR VIEW | TWSNDDS | SRE50H | OLIVIA 7 | SMMG22 |
| UR WAIFU | TWST 1NC | SREED | OLIVIAJ | SMMJ 615 |
| URAL 96 | TWST3D | SREED 01 | OLIVMON | SMMRPNY |
| URAMS | TWTWCBB | SREEYAN | OLIYAD3 | SMMRS 7 |
| URANTIA | TWTY 1 | SRENETY | OLLI3 | SMO 1 |
| URBAN AG | TWU WUV | SREY | OLLIE20 | SMOCK1 |
| URBANQ | TWUCK | SREYMX | OLLIE95 | SMOCUM4 |
| URBIE | TWYLT | SRF 8 | OLLLLLO | SMOKE 06 |
| URBINA | TX 91 | SRGE | OLMOS | SMOKE 21 |
| URBLESD | TX AM | SRH SR | OLOGY | SMOKE23 |
| URBN MYR | TX BABE | SRHWK54 | OLPAPAW | SMOKEE B |
| URBN MYR | TX BELLE | SRI 9 | OLPCF | SMOKES U |
| URBN TRK | TX BUBBA | SRI SAGE | OLRED18 | SMOKHOZ |
| URDA MAN | TX IN | SRIAAN | OLRED95 | SMOKIE 6 |
| URDRULN | TX PRIZE | SRIANSH | OLSHAWN | SMOKINN |
| URGAGA | TX REBL | SRIHAN | OLSKEWL | SMOKKEN |
| URGUT01 | TX ROSE | SRINA22 | OLSKOL1 | SMOKN RS |
| URHOLY | TXBOI | SRIOSLY | OLSPORT | SMOKN63 |
| URHOM3 | TXDNM | SRIRAM3 | OLUSEYE | SMOKN69 |
| URKM 29 | TXN4LF | SRIV 94 | OLY4CRT | SMOKY |
| URMEAN1 | TXNS | SRJ SLAY | OLYMPUS | SMOKYS |
| URMOM1 | TXRH MKP | SRKISH | OM 24 | SMOL GTR |
| URMORE | TXRH PC | SRLF34R | OM 4848 | SMOL MAU |
| URMYBOY | TXS 1 | SRLT102 | OM SANTI | SMONEY7 |
| URNCKOK | TXS HNY | SRMLS | OM SOUND | SMOOT4 |
| URNDIT 2 | TXTCH49 | SRNDPTY | OM3GAA | SMOOTH |
| URNITLG | TXTNDRV | SRNTYNW | OMA 113Y | SMOOTH8 |
| URNSO2 | TY 15 | SRP 9 | OMA 2 CJN | SMOQEE |
| UROCK 1 | TY 56789 | SRPANCH | OMA 4X | SMORIE7 |
| URPAPAW | TY 65 | SRPGA AK | OMA AEF | SMOTO |
| URSA MJR | TY BETTY | SRQ O TPA | OMA DRLN | SMOUV 2 U |
| URST 1 | TY CODY | SRRY | OMA OF 4 | SMOUV 2 U |
| URSULAS | TY ED | SRRY CLO | OMA POPS | SMOUV2U |
| URUMQ1 | TY FITER | SRRY DAD | OMA SQ5 | SMOUV5 |
| URVE | TY FUN 1 | SRSGRY | OMA TO 10 | SMOVE65 |
| URVI | TY IV | SRSH JWH | OMA ZU 5 | SMP |
| URZULA | TY JAY | SRSLY | OMACHIE | SMPLY MO |
| US | TY JW | SRSU TX | OMADUZ | SMPR1FI |
| US 10101 | TY KITTY | SRT 707H | OMAITZ | SMQKE |
| US 1495 | TY LO3 | SRT CATT | OMAR 725 | SMR SKY |
| US 152 | TY PANGS | SRT CHIC | OMAR JK | SMRALDA |
| US 156 | TY TODD | SRT D3D | OMAR10 | SMRCMP |
| US 3 | TY2M2B | SRT GR8 | OMAR9 | SMRCMP |
| US 4 | TYANGEL | SRT HLCT | OMARCKS | SMREDTN |
| US 4 | TYD 1 | SRT KING | OMARU | SMRF VAN |

WONSER_003014

| | | | | |
|---|---|---|---|---|
| US 5406 | TYEL 105 | SRT KING | OMARU | SMRF3TT |
| US 74 | TYELISE | SRT RED I | OMAS 4XE | SMRFFET |
| US FOUR | TYFASHO | SRT SCAT | OMAZING | SMRTBOY |
| US MAIL 1 | TYG4OA | SRT SNOW | OMB UID | SMRTBOY |
| US MSCL | TYGOR | SRT SRT | OMCHI | SMRTMN2 |
| US RT 6T6 | TYGR TOY | SRT STNG | OMDEV 11 | SMRUTI |
| US SOCCR | TYGUR | SRT W MSK | OMEGA 10 | SMS |
| US2MC | TYKAT | SRT W MSK | OMEICH | SMS 4 |
| US4CRST | TYL | SRT X 392 | OMER 92 | SMS TEAM |
| US92NA | TYLAR 22 | SRT ZOMB | OMERTA 2 | SMS401K |
| USA CHN | TYLR G37 | SRT27 TN | OMERTA 3 | SMSGT36 |
| USA FUN | TYM ME | SRT4ACR | OMG  GMPA | SMSHDB |
| USA MFG | TYM2GRW | SRT8 HMI | OMG A V | SMT 7 |
| USA MTG | TYM2PLA | SRTD2 | OMG A Z | SMTBH |
| USA ONLY | TYMEL93 | SRTFAT | OMG ALFA | SMTC |
| USA RAM | TYMLS | SRTRACY | OMG BCKI | SMTH MTN |
| USA S10 | TYMND | SRTSBRT | OMG BMW | SMTOY18 |
| USA SWIM | TYN 5 | SRTSIX4 | OMG BMW | SMTY BLT |
| USA UNTD | TYNCHAN | SRV 2 | OMG BMW | SMUCHIZ |
| USA Z71 | TYP R171 | SRV N DT | OMG C8 | SMUG |
| USAF BRT | TYP RICE | SRVIV20 | OMG DOGS | SMUGGLR |
| USAFA 68 | TYPE 40 | SRVIVR 7 | OMG FR | SMUKISS |
| USAFA 98 | TYPE R 19 | SRVNT1 | OMG LLC | SMUPUSF |
| USAFA22 | TYPE R 69 | SRVPRO | OMG LSX Z | SMURFM3 |
| USAFLAG | TYPE RA | SRVVR6 | OMG MINE | SMVCOLT |
| USAGI | TYPHI | SRWA | OMG MINI | SMVE1 |
| USAGYMN | TYPICAL | SRY BOYZ | OMG R32 | SMW 4 |
| USAIR RN | TYPRA73 | SRY OFC | OMG RHD | SMW 8 |
| USAIRON | TYRAMON | SRY SQSH | OMG ROFL | SMY |
| USAOK | TYRE | SRY U SLO | OMG ST | SMYL DOG |
| USAZL1 | TYRE BYZ | SRYMA | OMG WTF1 | SMYLEE |
| USC FAN | TYREE T | SS 12 | OMG WTH | SMYLIE1 |
| USC RGBY | TYRELL | SS 1618 | OMGDADY | SN 111 |
| USCGA 69 | TYRONE 1 | SS 168 | OMGDADY | SN 1624 |
| USCHEVY | TYS JEEP | SS 1970 | OMGHI | SN 20 |
| USD2BTC | TYS JK | SS 2005 | OMGITSA | SN 7777 |
| USDOG | TYS MOM | SS 2010 | OMGT3RS | SN 8 |
| USE 2 FLY | TYS PONY | SS 396 EC | OMGXP | SN SCION |
| USE WD40 | TYSHAWN | SS 4 NEWC | OMI | SN1ST3R |
| USEENIT | TYSKI | SS 455HP | OMI KF | SN1TZLE |
| USEKJV | TYSXM | SS 84 | OMI PLAY | SN8KBYT |
| USER ERR | TYTNRYT | SS BLESS | OMIE | SNACC |
| USETA | TZ EDGE | SS CPA1 | OMIE13 | SNACPAK |
| USF BULL | TZALASH | SS EMIL | OMIES | SNAFU4 |
| USFE | TZEMBA | SS ESC | OMISS 72 | SNAGGY |
| USHUTTY | TZER10 | SS FOY | OMNIMAN | SNAKEGT |
| USMA 22 | TZL | SS GREG | OMNMNOM | SNAKEXO |

WONSER_003015

| USMA 88 | U | SS HOSS | OMOMBO | SNAP TP |
|---|---|---|---|---|
| USMA03 | U 1269 | SS IGO | OMTATST | SNAP VIP |
| USMA143 | U 2 CLOSE | SS LOCKE | OMW 2 FSH | SNAPIT |
| USMC 1 | U 2 POOR | SS LS3 | OMW 2 SB | SNAPPY6 |
| USMC 16 | U 2 SLO | SS MKN | OMW AARP | SNAQUE |
| USMC 77 | U 2 SLOWW | SS N DGM | OMW I SWR | SNAZ ZE |
| USMC 83 | U 3 U | SS N PS | OMW2FTW | SNAZWGN |
| USMC DAD | U 4 GOT | SS NOEY | OMW2H3L | SNB 7 |
| USMC DOC | U 49 C | SS PANDA | OMW2UBH | SNBAER |
| USMC E7 | U 56 A | SS PILOT | OMW2YNH | SNBURNT |
| USMC MUM | U 584 | SS POWR | OMW2YOU | SNCBOUM |
| USMC SGT | U 73 G | SS RICK | OMWTFYW | SNCHARI |
| USMC US | U 8 1 TOO | SS SLOW | OMWTOIT | SND 1 |
| USMC4 | U 9999 | SS STORM | OMWTTT2 | SND HLP |
| USMC4X4 | U A SOUL | SS TOBY | OMWTYBH | SND MOB |
| USMC92 | U B H8N 2 | SS ZZOOM | OMYLNTA | SND WINE |
| USMCJP | U B HAPPY | SS3NPVW | OMYTFYB | SNDMAN |
| USMCKID | U B1G MAD | SS4 GOKU | ON 1 | SNDMAN1 |
| USMCMF | U BEG4ME | SS4TR | ON 2 MARZ | SNDMOB |
| USMCWFE | U BLD IT | SS750 | ON 2D NX1 | SNDNH20 |
| USMOOTH | U BROKE | SS988SS | ON A BCH | SNDRS5 |
| USN CDR | U BUM | SSA LAW | ON BYE | SNDTMAN |
| USN DK2 | U C ME MA | SSAMM | ON D MOVE | SNDWRM |
| USN FAM | U C NEMO | SSAT98 | ON D ROAD | SNDYMBL |
| USN HM2 | U C PINK | SSATAEI | ON D ROCX | SNE Z BOI |
| USN MM2 | U C PINK | SSATUR1 | ON FINAL | SNE3ZY |
| USN SC06 | U CHOOSE | SSBN728 | ON FLEEK | SNEADER |
| USN SEA B | U CN SOAR | SSBSF | ON FULLY | SNEAK7 |
| USNA WSU | U CN TRY | SSCC | ON FUMES | SNEAKY1 |
| USNBOLT | U COUNT 2 | SSCREWD | ON JB 1 | SNEASEL |
| USNCV17 | U DEE | SSCS4X4 | ON LUDES | SNEZ |
| USNDDG5 | U DID IT | SSDGM 13 | ON MAMA1 | SNEZH |
| USNDN | U DODGY | SSDGM11 | ON MY W4Y | SNG4FUN |
| USNMOM2 | U FOUR | SSDGM19 | ON MYY 6 | SNGL DAD |
| USNVQ3 | U GO BOY | SSDGM98 | ON O LIFE | SNGLTRY |
| USO CSO | U GO NANA | SSF1FTY | ON POPS | SNIF |
| USS RR 76 | U GOT B1T | SSG INC | ON POYNT | SNIFINS |
| USS WASP | U GOT BIT | SSGINK | ON PRPS | SNIKERS |
| USSA1 | U GROW | SSHOT | ON SAUCE | SNIMMUC |
| USSDFNT | U GT WFLD | SSHRK | ON TH LAM | SNIPES1 |
| UST63MD | U HATER U | SSINGH | ON TH PRL | SNISTR |
| USTAAD G | U HV HOPE | SSJ BLU | ON TOP 1 | SNIVELY |
| UT 1197 | U IDJIT | SSJLEEK | ON TRAX | SNJ BOT |
| UT UTES | U IN DWAY | SSKKRRT | ON VACA | SNK 5OO |
| UT1CA | U JEAN | SSLEEPR | ON YR LEF | SNKB1TN |
| UTA JAZZ | U KNO WAT | SSLONG | ON1Y FNZ | SNKISSD |
| UTBC42 | U LINC 1 | SSLVR 69 | ON1Y1ME | SNKR TLK |

WONSER_003016

| | | | | |
|---|---|---|---|---|
| UTICA | U LIV 1S | SSMILES | ON1YOPT | SNKST P2 |
| UTILA | U LIVE 1S | SSMOKE | ON3 RING | SNLMAIL |
| UTINNI | U LOSE | SSN A RND | ON3 W3GO | SNMS |
| UTLGOA | U LOSE HA | SSNEAK | ON3AL | SNNY |
| UTRATA | U LOVE I | SSNYDER | ON4NEM | SNNY GRL |
| UTROCKT | U LQQKD | SSPIRIT | ONAI | SNO  WYT |
| UU 742 | U MAD EVO | SSPOILT | ONAI 1 | SNO BAL |
| UUAREX | U MATTER | SSPOWR1 | ONAI 2 | SNO LIF3 |
| UUG | U MD BRUH | SSQATCH | ONAI 3 | SNO LPD |
| UUU 1 | U ME N73 | SSS RET | ONAJRNY | SNO TIME |
| UV 62 | U MIAMI | SSSND IT | ONAPA | SNO TYME |
| UVAPE | U MOG | SSSTANG | ONCNAVI | SNO W1T3 |
| UVERSAL | U MY BOY | SST 1 | ONCNRSE | SNO WT |
| UVEXME | U N W A | SSTEELE | ONDA | SNO WYT3 |
| UVY 3 | U NE ME2 | SSTOWER | ONDARAY | SNO WYT7 |
| UW HSKY | U NEAK 1 | SSTUTUU | ONE 1 ONE | SNO YT |
| UW8 HERE | U OF K | SSUBIE | ONE 4MA | SNO7WHT |
| UWHAT | U OF KY 1 | SSV J SV6 | ONE ARMM | SNOBALL |
| UWU | U OF M 65 | SSV RK C | ONE BITE | SNOBARU |
| UWUTANG | U OF M 98 | SSVWBUG | ONE BLAK | SNOBNNY |
| UX 650 | U OF M A2 | SSY DAWG | ONE BYT | SNODOGS |
| UXAXDT | U OF MICH | SSYNRGY | ONE C8 | SNOFLK2 |
| UXD | U OF OKLA | ST  ROCK1 | ONE DOG | SNOM |
| UXYZ | U ONLY | ST 19 | ONE EYE | SNOMTN |
| UYGHUR 1 | U OPPONG | ST 1967 | ONE JEDI | SNOOG 1 |
| UZ 1 | U R A GEM | ST 2 FNSH | ONE K1NG | SNOOOOP |
| UZ 2191 | U R BUGLY | ST 626 | ONE KID | SNOOP |
| UZ UR GFT | U R LOSEN | ST 7555 | ONE LAP | SNOOPYY |
| UZ2IT2 | U R LOV3D | ST 8888 | ONE LAW | SNOOTY F |
| UZ777UZ | U R LOVD | ST CLA1R | ONE MPG | SNOUFF1 |
| UZBEK 12 | U R LVD | ST FOXX | ONE N MIL | SNOW 392 |
| UZBEK 14 | U R PAPI | ST GEMMA | ONE OF 17 | SNOW 465 |
| UZBEK 59 | U R UGLY | ST GENIE | ONE OF 70 | SNOW BU6 |
| UZBEK 77 | U RELAX | ST GEO | ONE OF 99 | SNOW CHQ |
| UZBEK7 | U RIGHT | ST JUDE | ONE OF EM | SNOW LVR |
| UZBEK8 | U SAVD ME | ST LOEW | ONE ONLY | SNOW SET |
| UZBEKN1 | U SAVE ME | ST LOW | ONE RED | SNOWBIZ |
| UZBEKOW | U SHINE | ST MARY 3 | ONE RING | SNOWDRP |
| UZHCA | U SHOOK | ST MENA1 | ONE RUBY | SNOWPCR |
| V 106 | U SKEERD | ST NFS | ONE SITH | SNP DODD |
| V 1111 | U SLW BRO | ST PABLO | ONE TC | SNPY DNC |
| V 11111 | U SO VEIN | ST TALK | ONE TC | SNQQPY |
| V 12 | U T OFF2 | ST TYPE1 | ONE TREE | SNQQPY2 |
| V 1963 W | U THR5N | ST V 4HIM | ONE YAH | SNR |
| V 26 | U THRIVE | ST16MA | ONE4A11 | SNRSK8R |
| V 4 S | U UGLY 2 | ST1LETO | ONE9 ESL | SNS 1 |
| V 4 VNDTA | U WANT 1T | ST1LTS | ONEAL3 | SNS NONA |

WONSER_003017

| | | | | |
|---|---|---|---|---|
| V 555 | U WICKED | ST1NKER | ONEBADB | SNSET |
| V 65 | U WICKED | ST1TCHS | ONEBOAZ | SNSHN3 |
| V 66 M | U WILL CM | ST337RS | ONEBUD | SNSITRL |
| V 7 L | U WOT M8 | ST33L3R | ONEGIGI | SNSKRTI |
| V 9 A | U WRECK1 | ST3FF | ONEHAWK | SNST ORG |
| V 916 W | U WSH | ST3LL4 | ONEJAIM | SNTCRUZ |
| V BOOM | U12 MUD | ST3LLA3 | ONELOV3 | SNU |
| V DEAN | U2 CRUZR | ST3LLAA | ONELUV6 | SNUFFY |
| V DUBB | U2 FAN | ST3LLAR | ONENESS | SNUFY |
| V EYE P | U2 ONE | ST3P DAD | ONEOF30 | SNUG HBR |
| V FAST | U2ENVY | ST3PBRO | ONEONE9 | SNUGS20 |
| V GA1NES | U2FAN | ST3V30H | ONET1ME | SNW LPD |
| V GARDNR | U2SLOW | ST3V3NS | ONEX1 | SNYACRS |
| V HAGUE | U4EEEAH | ST4NG 16 | ONEY WAY | SNYAMMU |
| V M RAY | UA 2123 | ST4RDST | ONG | SNYBECH |
| V METAL C | UA HOME | ST4RGZR | ONGOLEA | SNYDAZE |
| V NESS | UAAI1 | ST8 FIT | ONHSLST | SNYDELY |
| V RANA | UAL FA | ST8 FRM 1 | ONI DRGN | SNYDER1 |
| V RATED | UALAWNS | ST8 GLFR | ONICHAN | SNZULUZ |
| V SERIES | UB H8ING | ST8 IM IN | ONISLND | SNZY 392 |
| V TACK | UB UGLY | ST8 MONY | ONISM | SO |
| V TEEEEC | UB2NICE | ST8ND UP | ONIX | SO BLESD |
| V TINO 3 | UB8UP 2 | ST8OUTA | ONJ | SO BLESS |
| V WARD | UBCO | STA FAB | ONL1MAN | SO BOSSI |
| V WHITE | UBELX5 | STA FCSD | ONL1NE | SO BUGD |
| V1 VR VT | UBER 8 | STA GLD | ONLBANZ | SO CR8IV |
| V10 4 FUN | UBER 911 | STA HMBL | ONLE MNY | SO DOPE 2 |
| V10 AUDI | UBER BEE | STA HOLY | ONLFANS | SO FAM |
| V10 BMW | UBER MAN | STAAKZZ | ONLY 1 G5 | SO FAN C |
| V10 STIK | UBER REF | STAANKN | ONLY 1 V | SO FAR |
| V10 TORQ | UBER X1 | STABLER | ONLY 151 | SO FAST |
| V10 VIBE | UBERMOM | STAC | ONLY US | SO FLO 1 |
| V10PLS | UBNJAXD | STAC FIL | ONLY1G | SO FTCH |
| V12JAG | UBOLTS | STAC3Y S | ONLYCJP | SO FUN 1 |
| V1904 | UBOOST | STACEY6 | ONLYFAN | SO GAY |
| V1LLAN | UBR 4PAX | STACHIO | ONLYY1 | SO HNGRY |
| V1LLIAN | UBR ANDY | STACKS 3 | ONMIOWN | SO I RUN |
| V1M G33K | UBR LFT 2 | STACKS1 | ONMYTME | SO KQQL |
| V1NN1E | UBR MOM | STACKS1 | ONN 3 | SO LOUD |
| V1RAAJ | UBT | STACY RN | ONNA DUH | SO LOVD |
| V1ROET8 | UBTRU2U | STACY48 | ONNARIH | SO MADDY |
| V1SHOUS | UBU IBI | STAFA 1 | ONNIEE | SO N SO 2 |
| V1TAM1N | UC 333 | STAFF | ONNYXX | SO NASTI |
| V1TAMN C | UC 5155 | STAFF II | ONP PLS | SO NICE |
| V1V1AN | UC DOGIE | STAGE II | ONPRPOS | SO NICE |
| V3GETA | UC EAGLE | STAGLDN | ONRDBST | SO NO HD |
| V3NMUS | UC ME | STALD IT | ONRNORA | SO SHINY |

| V3NUM | UC SIG | STALLAT | ONRYO | SO TYRA |
|---|---|---|---|---|
| V3RUCA | UCC BSBL | STALLEY | ONSITE | SO TYRA |
| V4 HAZEL | UCD BOSS | STAMI | ONTD 1 | SO WISE 2 |
| V5OPT1 | UCF 3 | STAMOS4 | ONTD 2 | SOAM |
| V6ISH | UCH1HA | STAMPIT | ONTH3GO | SOAPTNR |
| V8 6SP SS | UCHIHA1 | STAMPS 1 | ONTHEDL | SOAR02 |
| V8 B8TE | UCHOG | STAMRS 3 | ONUKEO | SOB STRY |
| V8 LOLL | UCMEGO | STAN 71 | ONXLION | SOBAWUU |
| V8 SUPRA | UCMETHO | STAN4D | ONYAME | SOBBE |
| V8 U ALIV | UCMEWIN | STANCED | ONYX 12 | SOBER 17 |
| V8 VOODO | UCNTCME | STAND N | ONYX RN | SOBER17 |
| V8 VUDOO | UCONN R1 | STANG 08 | ONYX XT | SOBER4L |
| V8 WHAAT | UCPONY | STANG 10 | ONYX14 | SOBR247 |
| V8 WHATT | UCSHELL | STANG 14 | ONYX717 | SOBRCHK |
| V8DER 1 | UCSMOKE | STANG 20 | ONYXBUS | SOC 5 |
| V8KLLER | UD B BORD | STANG 95 | OO 02 | SOC DOC |
| V8POR2 | UD FANS | STANG2 | OO 07 | SOC N LAX |
| V8R SCAT | UD LO5E | STANGRY | OO 10 | SOC SAL 1 |
| V8R4ME | UD XU MU | STANK1N | OO AJ | SOC WK 93 |
| V8SPNKR | UD1JC | STANKY | OO JATTA | SOCA |
| V8TER | UD8081 | STANKYN | OO LIMIT | SOCCER 8 |
| VA 52 | UDC N TLC | STANLIT | OO MC SS | SOCCKEY |
| VA 52 | UDLEWZ | STANMAN | OO SAN | SOCCREF |
| VA 85 | UDLVME2 | STANMDX | OO SLICE | SOCI |
| VA AZ OH | UDM 6 | STANRAY | OO1 RED | SOCI 3 |
| VA BENE | UDNTHV1 | STANS MA | OO2ERO | SOCI 6 |
| VA SPEC | UDTKR | STANTON | OO7 DR | SOCI2 |
| VA113JO | UF MOM | STAPAID | OO7 GTR | SOCI4 |
| VA8ER | UFC MMA | STAPLEZ | OO7 MINI | SOCREF |
| VAAAAAN | UFFDA 4 | STAR 1 | OO7 OD | SOCRMQM |
| VAASU | UFFDA55 | STAR 29 | OO7CADY | SOD |
| VABALAS | UFO MAN | STAR 33 | OO7GOD | SODA JRK |
| VACA FUN | UFO WH1P | STAR CMD | OO7II | SOE |
| VACASHN | UFOCTR | STAR D8 3 | OOBGARM | SOF TOP |
| VACAY4U | UGA FTBL | STAR GAZ | OOBKA76 | SOFA |
| VACCARO | UGADWGS | STAR GT | OOCHLO | SOFIA 6 |
| VAD3R 7 | UGARIT | STAR98 | OODIES | SOFIRED |
| VAD3R X | UGENE RN | STARCH | OOFHRTD | SOFLAN |
| VADER 10 | UGENIUS | STARCHR | OOGIE | SOG8FL |
| VADER 72 | UGES LLC | STARDEW | OOGIE | SOGGY 1D |
| VADER JK | UGH AS IF | STARGZE | OOH 7 | SOGLAD |
| VADER RS | UGH KOKE | STARION | OOH GEEZ | SOHAVN |
| VADER SS | UGH MOVE | STARK 42 | OOH MY MY | SOHIT12 |
| VADER7 | UGLY | STARK 87 | OOH YEA | SOHMONT |
| VADR WGN | UGLY REF | STARK 99 | OOHH YAH | SOILENT |
| VADRDAV | UGOT 8UP | STARK X3 | OOHLALA | SOJOURN |
| VADUZ | UGTA1IT | STARKA6 | OOKC | SOL 4 OH |

WONSER_003019

| | | | | |
|---|---|---|---|---|
| VAE BENZ | UGTGAPD | STARKEN | OOLA | SOL F HNY |
| VAH | UGTYAKD | STARLA 3 | OOLA 4 U | SOL MAT8 |
| VAIBAVA | UH 114 | STARLEY | OOLA FAM | SOLA MIA |
| VAIDYA D | UH 115 | STARM4N | OOLONG | SOLAIR3 |
| VAIDYA M | UH 51 | STARPTH | OOMMEN G | SOLANKI |
| VAIN | UH HA HA | STARR 1 | OONCIE | SOLANO1 |
| VAL | UH1N GNR | STARR 22 | OOO 6 | SOLAR 14 |
| VAL | UH60TEC | STARR 28 | OOOB91 | SOLD KC |
| VAL J 1 | UH8 2C IT | STARR W | OOOH 4 | SOLD MKH |
| VAL ROGR | UH8TNG | STARRS | OOOH UC | SOLDKC |
| VAL RUBI | UHAUL | STARRY1 | OOOHRED | SOLDOUT |
| VALENCA | UHGOOD | STARRYY | OOOIOOO | SOLEIL3 |
| VALERO 6 | UHURU | START 1 | OOOOF | SOLFLUV |
| VALERO 9 | UI HAWKS | START 2 | OOOOO | SOLIEL |
| VALGONZ | UIUC BND | STARTER | OOOOOOO | SOLIS2 |
| VALHALL | UJJ1 | STARWR5 | OOOOOOO | SOLO 74 |
| VALIK | UK 8 | STARWRZ | OOOOTKR | SOLO BNZ |
| VALK6 | UK BAKER | STARXT5 | OOOTAJ | SOLO182 |
| VALKING | UK HAS 8 | STAS RUS | OOOWHEE | SOLOPW |
| VALKYRE | UK HOME | STAT 23 | OOOWOOO | SOLREX |
| VALL3JO | UK PAWS | STAT1K | OOOWWEE | SOLRGUY |
| VALLEE B | UKE LADY | STATE56 | OOPE | SOLRGUY |
| VALLEY1 | UKLOVER | STATFRM | OOPS 25 | SOLRRUN |
| VALNTUS | UKRAINA | STATIC S | OOPS 84 | SOLSHN3 |
| VALOR GO | UKULADY | STATIC Z | OOPS Z | SOLTYS |
| VALOR UP | UL 746 | STAUB 6 | OOPS1ES | SOLUNA |
| VALOSA T | UL CRDS | STAUSIE | OOS1GN | SOLYANA |
| VALOSTR | UL JETS | STAY  TRU | OOTAKUU | SOM3R |
| VALS BOX | ULBSMKD | STAY HPY | OOTH | SOMA SI |
| VALS HI | ULDS2 | STAY MAD | OOTRU | SOMAIA |
| VALS789 | ULFHDNR | STAY SAF | OOUU WEE | SOMALGX |
| VALSHI | ULLEARN | STAY UP | OOUUUU | SOMALI |
| VALSWGN | ULLEN | STAYC D | OP 1216 | SOMBRRO |
| VALT TEC | ULLOA | STAYHI | OPA 4X | SOMDVL7 |
| VALUE | ULLR | STAYHI | OPA TRK | SOME WAY |
| VALVE 12 | ULOOKED | STAYIN | OPADAY | SOMER |
| VAM IV | ULOOZ | STAYLVN | OPAL181 | SOMO G |
| VAMP LYF | ULOS | STB DR | OPAOMA4 | SOMUGUY |
| VAMSHI | ULOSE | STBLWL2 | OPD | SON BOSS |
| VAMSHI 6 | ULQUI | STBNWGN | OPE CURB | SON C KER |
| VAMSI K | ULT FRSB | STC | OPE JK | SON CHYN |
| VAMSIRI | ULTIM8 | STCBX2 | OPE MY BD | SON DAI |
| VAN 4 DAN | ULTRBND | STCK 60 | OPE OPE | SON DAZE |
| VAN DOOM | ULTRMAN | STCKLFE | OPEC | SON MOKU |
| VAN EZA | UM 1348 | STDO 112 | OPER8R J | SON NEE 2 |
| VAN HAGR | UM 3 | STE PH D | OPERATE | SONA G |
| VAN III | UM 3 | STE11A 8 | OPF VAN 1 | SONCHU |

WONSER_003020

| | | | | |
|---|---|---|---|---|
| VAN MOR | UM 3 | STEADY1 | OPFOR | SONCKER |
| VAN MRSN | UM 5 | STEAKS | OPG | SONDRA S |
| VAN PELT | UM 550 | STEAKUM | OPHEL1A | SONDUR |
| VAN WADE | UM 550 | STEAL | OPIDRGN | SONFLWR |
| VAN4NAN | UM 68 | STEAMER | OPN RODE | SONG 99 |
| VANCAMP | UM 7 | STEAMS 2 | OPN2REC | SONI 725 |
| VANCE | UM AHMED | STEANER | OPOC 85 | SONIC 4L |
| VANCE RN | UM HAIL | STEED 03 | OPOC 99 | SONIC 4V |
| VAND H2O | UM TLG8R | STEED2 | OPOC OO | SONIC 4V |
| VANDAM | UM TLG8R | STEEEE | OPOC86 | SONIC O3 |
| VANDE | UM ZAIN | STEEL 27 | OPOC97 | SONIC4 |
| VANDET | UMAS XLR | STEEL36 | OPP III | SONIC86 |
| VANDI | UMAUVAN | STEELE1 | OPPA | SONICC |
| VANE | UMBARU1 | STEELER | OPPRIME | SONICHU |
| VANGETA | UMBRA | STEELRS | OPR2NST | SONICO |
| VANGIE | UMBREON | STEENA | OPR8ER | SONIE |
| VANH888 | UMBSHRA | STEEVO 1 | OPR8TER | SONJA J |
| VANHALN | UMEN 1 | STEFFIE | OPR8TER | SONLOVR |
| VANHD | UMEWWNO | STEFFY | OPRAH | SONNBRG |
| VANI | UMM | STEFI JO | OPRIME1 | SONNI |
| VANITY | UMM TAHA | STEH AWY | OPRY 1 | SONNI77 |
| VANITY B | UMUSBHI | STEINE | OPSHINS | SONRAY |
| VANJIE | UMWELT | STEJA | OPSJEEP | SONRAY |
| VANLIFE | UMYAH | STELA | OPT INS | SONS |
| VANNUMA | UMYODA | STELCTI | OPT7DTE | SONS J G |
| VANOV3R | UN AMOR | STELERI | OPTIMAL | SOO FIT |
| VANOVER | UN1CRN5 | STELLA 2 | OPTMST1 | SOO MINI |
| VANQSH | UN1CRON | STELLO | OPTMST2 | SOO SEXY |
| VANROX | UN1CYCL | STEMS | OPUS NO 1 | SOO SLO |
| VANS 01 | UN1QORN | STENDEK | OPUS ONE | SOOBCRW |
| VANS 02 | UN4GVN | STEP 11 | OPUS132 | SOODS A4 |
| VANS 03 | UN4GVN2 | STEPH | OPUSCRA | SOODY |
| VANS 04 | UNAKORN | STEPH01 | OPYL | SOONER6 |
| VANS 05 | UNANGUS | STEPH18 | OR 05 | SOONY |
| VANS 06 | UNBOUND | STEPHO6 | OR GAN1Z | SOOOLD2 |
| VANS 07 | UNBRKBL | STEPKID | OR INNEE | SOOOOOO |
| VANS 08 | UNC BACN | STEPP01 | OR RN | SOOOSLW |
| VANS 09 | UNC FAN1 | STERES | OR1GAMI | SOORMAA |
| VANS 10 | UNC GRAD | STERILE | OR1OLES | SOOSE 3 |
| VANS 11 | UNC HEEL | STERLNG | ORACLE 8 | SOOSLO |
| VANS 12 | UNC JOHN | STERRY3 | ORAMGE | SOOT |
| VANS BCH | UNCFONZ | STEUPSE | ORANG GT | SOOWEE |
| VANSIKA | UNCHASE | STEVE  1 | ORANG15 | SOOZEE |
| VANWGNR | UNCIVIL | STEVE01 | ORANGE C | SOPE |
| VAP3 BO1 | UNCL MYK | STEVEN J | ORANGE J | SOPH ONE |
| VAPOR60 | UNCLBCK | STEVENS | ORB GRP | SOPH1A2 |
| VAPORS G | UNCLBUK | STEVIE G | ORC BANE | SOPH1E6 |

WONSER_003021

| | | | | |
|---|---|---|---|---|
| VAPORS2 | UNCLE ED | STEVIE4 | ORCA 46 | SOPH1E6 |
| VARA | UNCLE J | STEVO86 | ORCA VAN | SOPHH |
| VARDA | UNCLES | STEW 1 | ORCHA | SOPHI3 1 |
| VARELA1 | UNCLGUS | STEW JR3 | ORCHID7 | SOPHIET |
| VARGO21 | UNCLOVR | STEW2U | ORCLE | SOPHIS |
| VARIAN | UNCLRCO | STEWBY | ORD3R | SOPHMOM |
| VARIANT | UNCOUTH | STEWRT | ORDUH66 | SOPTIK |
| VARMA2 | UNDALAY | STF JAG | OREH | SOR LUZR |
| VARMITT | UNDEAD | STFNFUN | OREMOS | SORAFOX |
| VAROOOM | UNDFTD 3 | STFNSKI | OREMUS2 | SORCERA |
| VARSHAN | UNDFTD1 | STFUKRN | OREO 21 | SORI999 |
| VARUN 94 | UNDO63 | STG 2 GT | ORG SOUL | SORIGHT |
| VAS | UNDR GOD | STG 2 S5 | ORGANC1 | SORRNTO |
| VAS 2 | UNDR R8D | STGL1 | ORGANIK | SOS 9 |
| VASAN | UNDRA2 | STGM | ORGKITY | SOS 9 |
| VASANTH | UNDRDO6 | STH LRD | ORGN1ZD | SOSA X 24 |
| VASQU3Z | UNDRT8R | STHETIC | ORGNATE | SOSEASN |
| VASTA | UNDRWAY | STHWIND | ORIGEN | SOSIE |
| VASU | UNDRWD5 | STHY F32 | ORIGN8R | SOSLOWZ |
| VAT 1 | UNEK NP | STICH | ORIGNL | SOSO731 |
| VAUDIVA | UNESH12 | STICK 1 | ORIOLES | SOTA AV |
| VAUGHN1 | UNEYE 2 | STICKEL | ORION 20 | SOTHICC |
| VAULT 1 | UNGAWA | STIDDY | ORIONS3 | SOTO R |
| VAXXED | UNGRUHN | STIDLO | ORMAN | SOTO TOY |
| VAYDR 1 | UNHOLY | STIEGL | ORME2 | SOUL 2 JC |
| VAYKSHN | UNHOLY 1 | STIFF 1 | ORMS TOY | SOUL RBL |
| VBALL 17 | UNHUHH2 | STIGUAN | ORNE1AS | SOUL2SL |
| VBALL 2 | UNI 2 | STIHL | ORNELLA | SOUL4RL |
| VBLSED | UNIBALL | STIL I RZ | ORNG BRD | SOULMAN |
| VBRNIUM | UNIC117 | STILL 01 | ORNG CRD | SOULMTE |
| VC 1948 | UNICRNZ | STILL L8 | ORNG HFR | SOULVSN |
| VC 39 | UNICYCL | STILL MO | ORNG SUS | SOUP345 |
| VC 4 ME | UNIKORN | STILLR5 | ORNG VET | SOUPD UP |
| VC 7 | UNION 76 | STILNGS | ORNG ZN | SOUPS |
| VC QUEEN | UNIQU3 | STILURZ | ORNGE 73 | SOURCE 1 |
| VC TC | UNIT | STIM U L8 | ORNGPLR | SOWEE 1 |
| VC8N HOM | UNIT 1 | STIMP | ORNGWHP | SOWEET |
| VCCA 3 | UNIT 40 | STINCER | ORNRE | SOWERS1 |
| VCCA 7A | UNIT 58 | STINE 3 | OROS 82 | SOX1FAN |
| VCF 1 | UNIVRS 7 | STINE 4 | ORSHA | SOXS |
| VCIOUS | UNK D | STINE 5 | ORTEG2 | SOY MALA |
| VCJ 1 | UNK JOE | STINE 50 | ORTEGA 4 | SOYLOB 3 |
| VCRX | UNK T | STINE2 | ORTEGA1 | SP 0137 |
| VCS INC | UNKLE 54 | STING | ORTIZ 22 | SP 0885 |
| VCTR | UNKNWN1 | STING IT | ORTIZ 22 | SP 1017 |
| VCY | UNL HANK | STINGN U | ORTIZ1 | SP 1029 |
| VDALOCA | UNL3ASH | STINGRR | ORU GRAD | SP 1073 |

WONSER_003022

| | | | | |
|---|---|---|---|---|
| VDAPSTR | UNLESHD | STINGRY | ORUAOM | SP 11 |
| VDOG MOM | UNLIMTD | STINKY | ORURO | SP 1138 |
| VDR CTR | UNLSHD | STINSON | ORV | SP 1276 |
| VDR WGN | UNO VITA | STIRA73 | ORWELL | SP 1281 |
| VDUB GRL | UNODWAY | STITCH N | ORYC 21 | SP 13 CA |
| VDUB MUM | UNPAVED | STITCH6 | ORZHOV | SP 1652 |
| VDUBW | UNPLGD | STIZZA1 | OS 1020 | SP 1757 |
| VDUKE | UNPLUG | STIZZYX | OS 11 | SP 2010 |
| VE 350 | UNRUH | STJ USVI | OS 28 | SP 21 |
| VE 518 | UNSD FA8 | STJ2K7 | OS GLENN | SP 226 |
| VE VE | UNSEEN2 | STK N OH | OS RW | SP 24 |
| VEALE | UNSTBLD | STK R STV | OS212SB | SP 2553 |
| VEDABHI | UNSTPBL | STKHOWS | OSAABA | SP 32 |
| VEDANSI | UNSTPPL | STKS BND | OSAF | SP 323 |
| VEDANT | UNT JOYC | STKS UP | OSAMA | SP 356 |
| VEDANT 4 | UNTAMED | STKTHTZ | OSBUCKI | SP 4533 |
| VEDANTH | UNTAYMD | STKZ1 | OSCAR 11 | SP 4788 |
| VEDHU | UNTOHIM | STL AT IT | OSCAR 8 | SP 4788 |
| VEE NEE | UNVEIL | STL DRGN | OSCAR19 | SP 6110 |
| VEERA11 | UOFM LOL | STL FUN | OSCEANA | SP 6194 |
| VEETYAH | UP 111 | STL HRSE | OSCEANA | SP 627 |
| VEEVU | UP 2525 | STL LOST | OSCHL | SP 747 |
| VEEZY | UP 32 | STL N LUV | OSD  OSSB | SP 8472 |
| VEG BUS | UP 9595 | STL PNIC | OSD OSSB | SP 95 |
| VEGA5 | UP JOSH | STL RISN | OSEWE 04 | SP 9797 |
| VEGAN B | UP MOVE | STL RIZN | OSHP 526 | SP 98 |
| VEGANIC | UP NXT | STL RIZN | OSHP 976 | SP CE NRD |
| VEGANMD | UP OFF ME | STL STDN | OSHP976 | SP GOAT |
| VEGANQN | UP ONE | STL STND | OSIJEK 3 | SP PREZ |
| VEGANRT | UP THE RD | STLAFOX | OSKE WOW | SP01LED |
| VEGAS 11 | UP THRTL | STLETOS | OSKEEWA | SP01LRS |
| VEGAS RN | UP UP | STLFAC | OSKR MIK | SP0441 |
| VEGDUDE | UP2 BFLO | STLKR GT | OSMAR | SP14ND |
| VEGG1ES | UP4MUD | STLLA | OSMOND | SP1997 |
| VEGIRNR | UPCHRCH | STLPHUN | OSOMAFO | SP1CEE |
| VEHLA | UPHDA 2 | STLR FAN | OSORYA7 | SP1COLI |
| VEITE | UPNATUM | STLRS 1 | OSOSICK | SP1D3Y |
| VEKHI JA | UPPERRM | STLRS 88 | OSP FCSO | SP1DR24 |
| VEL WIFE | UPPU 36 | STLRUNR | OSP ROX | SP1DR24 |
| VELASCO | UPR1GHT | STLTHES | OSPF V3 | SP1RIT |
| VELCRO | UPRCKS | STLU758 | OSPNKME | SP33DY 3 |
| VELMA 4 | UPRDKR1 | STM GS | OSRS11P | SP4115 |
| VELOCA | UPRDKRS | STM TPER | OSS 1 | SP4RTA |
| VELOCE J | UPRMILL | STMARK8 | OSS ZTO | SP4RTAN |
| VELOPWR | UPSC4LE | STMD HAM | OSSUM1 | SP701 |
| VELOSTA | UPTON5 | STMENA | OSTY1 | SP7DEY |
| VELOZ | UPTOU | STMP ART | OSU  FANN | SP8CSHP |

WONSER_003023

| | | | | |
|---|---|---|---|---|
| VELV | UPTOWN | STMTROP | OSU ALUM | SP8DY |
| VEN | UPTWNGR | STN GRAU | OSU ANN | SP92JAG |
| VEN2RA1 | UR 1 AGNT | STNECLD | OSU BSCE | SPA 1 |
| VENBAA | UR 16180 | STNG 5 0 | OSU BUC I | SPA AVE |
| VENEM | UR 2 LOW | STNGANG | OSU BUSI | SPA NUTR |
| VENENO | UR A GAS | STNGER1 | OSU CADY | SPA4CE |
| VENI | UR DD3 | STNGR 19 | OSU CBUS | SPACE FC |
| VENIM | UR FAITH | STNGREY | OSU DRG | SPACWGN |
| VENIM | UR GOOD | STNKBUG | OSU DRMS | SPADA |
| VENIX | UR GRACE | STNKEN | OSU HAM | SPADE13 |
| VENKAT | UR HERO | STNKY PK | OSU HAM5 | SPAGHET |
| VENKAT V | UR MCM | STNOKDZ | OSU JEDI | SPAGHTI |
| VENM KLZ | UR MOM | STNPRTY | OSU LOST | SPANK G |
| VENNE | UR MY BOI | STNWL FM | OSU LOVE | SPANKY 5 |
| VENOM 10 | UR RIDE | STO BENE | OSU MICH | SPANOLT |
| VENOM 12 | UR RLTR | STO7EN | OSU MSU | SPAR10S |
| VENOM 16 | UR RLTR 1 | STOAWAY | OSU N1 | SPARKE5 |
| VENOM01 | UR SO PRF | STOC ISH | OSU OB XT | SPARKER |
| VENOM27 | UR WEAK | STOCK HP | OSU ROKS | SPARKEY |
| VENOM50 | UR4GVEN | STOCK LS | OSU SM | SPARKLY |
| VENOMS | URAL | STOCK SI | OSU TUBA | SPARKN |
| VENOMZ | URBINA | STOCK SS | OSU V DUB | SPARKS J |
| VENOOM | URBU2FL | STOCK V6 | OSU WVU | SPARKY1 |
| VENTI | URDD1 | STOCKSH | OSU X2 | SPARTAA |
| VENTOUX | UREALTR | STOFF | OSU YEA | SPARTEY |
| VENTRAC | UREEKA1 | STOIC1 | OSUAV8R | SPARTIN |
| VENTS 4 | URFNOUT | STOKEFC | OSUFVR | SPARX |
| VENTUR4 | URGAPD | STOKER | OSUHMY | SPARX 4 |
| VENUHM | URI RAMS | STOL3 IT | OSUSHER | SPAYPET |
| VENUMM | URIEL04 | STOL3N | OSUUSMC | SPAZ OUT |
| VENUS K | URIN8OR | STOLEN 7 | OSUZOOM | SPAZZ 06 |
| VENUTO | URKLNME | STOLI | OSVTV | SPBO6 |
| VENZA | URLING | STOLL N | OT 1 | SPC |
| VEOS 1 | URLUVD2 | STOLN | OT ACRES | SPC BUBL |
| VEQ 1 | URMIL 1 | STONE 13 | OTA MYWY | SPCBAL 1 |
| VER 7 | UROTRSH | STONER3 | OTAS RAM | SPCE JAM |
| VERA 9 18 | URQUIA | STONES 1 | OTAS T3A | SPCEAGE |
| VERA III | URROOFR | STONES 3 | OTASVC | SPCFRC |
| VERALEE | URSINY | STONKSS | OTBK FRM | SPCL C8 |
| VERASSO | URSLOWR | STONR | OTBR333 | SPCLDTY |
| VERAVE | URSP1DR | STONY | OTC | SPCWOLF |
| VERDANT | URSULAA | STONY | OTCB Z | SPCY SDN |
| VERIZON | URVIKA | STOOPID | OTE DAD | SPCYPPR |
| VERLVER | US 306 | STOP DV | OTE MOM | SPD 5 |
| VERMJPV | US 31945 | STOPH8 | OTF 4 US | SPD DMON |
| VERN 12 | US 45 | STORK 17 | OTF 4 US | SPD R8CR |
| VERN 66 | US 4560 | STORKY | OTF 5 | SPD STRS |

| VERNPIB | US 770 | STORM 03 | OTF ASE | SPD TCHR |
|---|---|---|---|---|
| VERONA | US AIR | STORM 13 | OTH COMT | SPDNTKT |
| VERSIE8 | US DEBT | STORM 21 | OTHEPRO | SPDR2 |
| VERSUS | US FARMS | STORM 25 | OTHR HOG | SPDRCR X |
| VERT1GO | US II | STORM MT | OTIS 10 | SPDRCR5 |
| VERTCAL | US LADY | STORM TR | OTIS L3 | SPDRGWN |
| VERTRAU | US LSD 32 | STORM18 | OTLNDER | SPDRM8N |
| VERVE | US N DOG | STORM1E | OTLNDER | SPDSHD |
| VERY GUD | US SOCER | STORMES | OTOSIX | SPE8HTS |
| VES 2 | US T4R | STORMIN | OTP 3 | SPEAKS 1 |
| VESCOVO | US302 | STORMY4 | OTR BNKS | SPEAROE |
| VESHEMI | USA  AL | STORRM | OTR WMN | SPEBSQS |
| VESP | USA 1 | STOSH U | OTR2MAS | SPEBSQS |
| VESSEL7 | USA 1 HP | STOW NTW | OTRL93 | SPEC 3 |
| VET 2 NV | USA AQT | STP CHLD | OTT 3 | SPEC RB |
| VET ESQ | USA AUS1 | STP H8NG | OTT4L | SPECEL |
| VET FEVR | USA BMX | STP HMRX | OTTER J | SPECTRM |
| VET RN 47 | USA DAWG | STPDFUN | OTTER V | SPED BGY |
| VETARUN | USA DRM | STPLS2 | OTTER20 | SPED RZR |
| VETLIFE | USA GT | STR 8 BOY | OTTES | SPENC 2 |
| VETO  X 2 | USA HEMI | STR SSED | OTTIIO | SPENCR |
| VETO H8 | USA IS 1 | STR SVCS | OTTO 86 | SPERATE |
| VETS A 10 | USA LP 1 | STR W4RZ | OTTO MBL | SPERO |
| VETS2K9 | USA LT1 | STR8 ARO | OTTOMAN | SPERO2 |
| VETT  DNA | USA LUGE | STR8 FWD | OTUMFUO | SPESH |
| VETT  NUT | USA MAGA | STR8 HEL | OTUNA | SPESHL K |
| VETT 4 | USA MUSL | STR8BIZ | OTW UP | SPEYER |
| VETT HOT | USA ROCK | STR8N EM | OU BCATS | SPEZIA |
| VETT ME | USA TRCK | STR8SLO | OU KATS | SPHALL |
| VETTE 03 | USA YEA | STRAPPD | OU YUH | SPHERY |
| VETTE 4 T | USA1 CIG | STRAQ | OU812XX | SPICOLE |
| VETTE 90 | USAF 30 | STRAUB | OUIJA1 | SPICY ST |
| VETTE 91 | USAF JAG | STRAW 1 | OUISHEF | SPICY VW |
| VETTE DS | USAF MUM | STRBRST | OUR ATAT | SPIDERM |
| VETTE SS | USAGOLD | STRBSHP | OUR AUDI | SPIDERS |
| VETTEL5 | USAPARA | STRCHLD | OUR B MER | SPIDY10 |
| VETTISH | USAROCK | STREAMY | OUR BABA | SPIDY12 |
| VETURI | USARV2 | STREB 2 | OUR BOYS | SPIJR |
| VETWIFE | USC DDS | STREEK1 | OUR BUS | SPIKY5 |
| VEU5ZC | USCP653 | STREET1 | OUR BXTR | SPINEE |
| VEVERKA | USE DA 4S | STREGA1 | OUR C ZUN | SPINKS |
| VEY 2 FST | USEFUL | STREIC 1 | OUR FOTO | SPINOSI |
| VF 39 | USH1ND1 | STRG1RL | OUR GT 65 | SPIRIT3 |
| VFLO | USHABEN | STRGAZR | OUR GTO | SPIRITD |
| VFOUR | USHTA TE | STRGAZY | OUR HELC | SPIRITS |
| VFW 1 | USI COL | STRGL | OUR HOME | SPIRK09 |
| VFW AUX 8 | USITAWI | STRICK9 | OUR KID | SPIROS |

WONSER_003025

| VFWLD | USKINGS | STRIDAS | OUR LAND | SPITZ 5 |
|---|---|---|---|---|
| VG 1952 | USLOW | STRIDER | OUR LIFE | SPKL RKT |
| VG 1952 | USMA 87 | STRIGOI | OUR NENE | SPKLDVA |
| VG 1952 | USMA04 | STRITUP | OUR PLSR | SPKNWHL |
| VGD 5 | USMA2 | STRK 4C | OUR PT 01 | SPKR MAN |
| VGN4LYF | USMA2K | STRLRD1 | OUR Q5 | SPKTR |
| VGR 1 | USMAN | STRM | OUR RUBY | SPL1T 63 |
| VGR 2 | USMC BAK | STRM6 | OUR S55O | SPLAAT |
| VGRAHAM | USMC BQ | STRMCAT | OUR SC | SPLC02 |
| VGS GRL | USMC CPT | STRMFLR | OUR SOL | SPLD BB |
| VH 1112 | USMC EOD | STRMLGT | OUR VET 1 | SPLICER |
| VH 1688 | USMC KCC | STRMLIN | OUR XLR | SPLIT 63 |
| VHALN | USMC O3E | STRMSKY | OUR Z28 | SPLKG80 |
| VHANGRY | USMC V69 | STRMTP | OUR ZX | SPLNT CL |
| VHEMI | USMC X 2 | STRMXVI | OUR03GT | SPLNTER |
| VHICLE | USMC20 | STRNK | OUR2SS | SPLSH 96 |
| VHIKLE | USMCDOG | STRNTHN | OUR45TH | SPLT1 |
| VHJROTT | USMCMSG | STRNV | OURC5 | SPLT63 |
| VHKLE | USMCO | STROHS | OURFOTO | SPN TCHR |
| VI CAN | USMCSUN | STRRRRT | OURGIRL | SPNG CHK |
| VI NYCE | USMMA 08 | STRSEED | OURGOGO | SPNLUVR |
| VI4LYFE | USMMA 19 | STRSHIP | OURS 21 | SPNSR |
| VI792IX | USMMA 96 | STRTCAR | OURS 51 | SPNSTR |
| VIA | USMRINE | STRTOVR | OURSON | SPNTR |
| VIA ATX | USN C130 | STRTR 11 | OURSS13 | SPO1LD |
| VIAJAR | USNA 21 | STRUTTR | OUSEPH | SPO1LED |
| VIANAND | USNA 22 | STRV 103 | OUT 2SEA | SPO1LRS |
| VIBE | USNA 91 | STRW8RY | OUT DA WY | SPODE |
| VIBHA | USNA 99R | STRWBBY | OUT O GAS | SPOETZL |
| VIBIN | USNA ZZ | STRWBOS | OUT OF FX | SPOIL 1 |
| VIBR8 | USNA992 | STRWDR2 | OUT2CMP | SPOIL3D |
| VIC H | USNMCPO | STRYKE2 | OUT2FWU | SPOILD1 |
| VIC KEV | USNUSMC | STRZ HLW | OUTATM3 | SPOILED |
| VIC RN 03 | USOJAZY | STS 1 | OUTATYM | SPOLD05 |
| VICK3 | USPINAY | STSUP17 | OUTATYM | SPONGY |
| VICKONA | USPS NO1 | STTDB | OUTDORZ | SPONKY |
| VICKY BA | USS AJAX | STTNGER | OUTDRSY | SPOO X2 |
| VICKY S | USS CGN 9 | STU LIL | OUTFRNT | SPOOB |
| VICKY W V | USS GOAT | STUBB | OUTL1ER | SPOODER |
| VICROY | USS MX5 | STUBRN 1 | OUTLAW | SPOOKI |
| VICS CDY | USS MX5 | STUBZ | OUTLAW | SPOOKME |
| VICTORY | USSCLG8 | STUC N OH | OUTLAWD | SPOOKY7 |
| VIDA 14 | USSNJ | STUCAZZ | OUTLAWW | SPOOKYD |
| VIDA 336 | USTAD | STUCK 1N | OUTLNDR | SPOON |
| VIDA BOA | USW 207L | STUCK 3 | OUTNBRD | SPOON E |
| VIDDY | USWNT 4 | STUCK3Y | OUTPOST | SPOON4U |
| VIDEOS | UT ELK | STUCKIN | OUTRBKS | SPOONER |

WONSER_003026

| | | | | |
|---|---|---|---|---|
| VIDI | UT HB | STUCOTZ | OUTRUN1 | SPOONR |
| VIDUSHI | UT1CA | STUD1O M | OUTS1DR | SPOONS |
| VIENROZ | UTAH 2 | STUDDIS | OUTSDRZ | SPOOOKE |
| VIET VET | UTAHMAN | STUDENT | OUTTA GS | SPOOOPY |
| VIGY | UTDFIRE | STUDLY 3 | OUTTIE | SPORE DR |
| VIHAAN B | UTE | STUDZ BB | OUTWORK | SPORK |
| VIHAAN G | UTELME2 | STUF TKR | OUTZWAY | SPORT E |
| VIHAAN K | UTHOF 84 | STUFF | OV | SPORTOY |
| VIHAAN1 | UTICA | STUFF 64 | OV | SPORTY 2 |
| VII XX | UTINI | STUJR | OV3R PAR | SPORTY Z |
| VII XX | UTKN2ME | STULLEY | OVA LOAD | SPORTZ1 |
| VIJAY1 | UTL | STULLS | OVA QLFD | SPOT |
| VIJJU 99 | UTM 1 | STUMP 69 | OVAC 1 | SPOT ON 2 |
| VIJSRIN | UTOPIAN | STUMPR | OVACOMR | SPOTLSS |
| VIK VEDA | UTW WILL | STUMPZ | OVALAND | SPOYELD |
| VIKASH K | UU NOPE | STUNG M | OVEBITC | SPOYLED |
| VIKI | UUILSON | STUNG YA | OVER 21 | SPOYLER |
| VIKING 7 | UURX | STUNNIN | OVER 4 ME | SPR 7 |
| VIKPK | UUUU | STUNR 04 | OVER DEY | SPR BOO T |
| VIKS TOY | UUUUUGH | STUNTS | OVER U | SPR DTY 2 |
| VIKTURI | UUWAWH | STUP 1 | OVERFLO | SPR THPR |
| VILAN | UWANTME | STUP 2 | OVERK1L | SPRADLN |
| VILE | UWNTWIN | STUP 3 | OVERMAN | SPRAG |
| VILLAIN | UWU HNT1 | STURGIS | OVERWCH | SPRDALI |
| VILLAM | UWU LOU | STUSASH | OVETA | SPRDLUV |
| VILT 4ME | UWU XD | STUTTS1 | OVI MITH | SPRDLVE |
| VIN 74G3 | UWYSH | STUTZGY | OVIZ | SPRG GDN |
| VIN DZL | UX 64 | STUTZIE | OVJC | SPRH3RO |
| VIN VIN | UZ 0777 | STUUU | OVP IT | SPRIDG5 |
| VINATI | UZ 1 | STUWAS | OVPAUS | SPRIGGZ |
| VINCE 14 | UZ 101 | STVE MAC | OVR 350 K | SPRING I |
| VINCENT | UZ 222 | STVM 9TH | OVRCOM3 | SPRINGA |
| VINCI | UZ2BCOL | STVM XC | OVRDRV | SPRINK4 |
| VINE | UZAI | STVZCRT | OVRFLOO | SPRITBX |
| VINGYPS | UZB N1 | STWBRRY | OVRRRIT | SPRK 24 |
| VINIV4N | UZBEK 15 | STWHY | OVRSIZE | SPRKI |
| VINNI B | UZBEK 15 | STWNUM1 | OVRTTOP | SPRKL 10 |
| VINNU 1 | UZBEK 2 | STX N BRX | OVTHEBS | SPRKY58 |
| VINTA6E | UZBEK4 | STX SHFT | OVV 1 | SPRL OUT |
| VINTG 85 | UZBEK86 | STX SUA | OVV 2 | SPRMN |
| VINTGE | UZBO7O7 | STY FOXY | OW 2 | SPROUTT |
| VINYASA | UZEEME | STY RDY | OWA OWA | SPRSAYN |
| VINYL DJ | UZI 1 | STY WRKN | OWAIDA2 | SPRT 4 |
| VIOL8OR | UZI 3 | STYL2 | OWAIS | SPRT SKY |
| VIOLA 1 | UZIRIDR | STYMIED | OWEN 05 | SPRTSTR |
| VIOLET  B | UZUMAK1 | SU 1 | OWEN124 | SPRWFLY |
| VIOLETC | UZURI 88 | SU B DUBE | OWENS6 | SPRYFE1 |

WONSER_003027

| VIP ONE | V 1 P | SU BE 3 | OWESTND | SPS BNDT |
|---|---|---|---|---|
| VIP VAN | V 162 P | SU MCBUG | OWIE FXR | SPSSK |
| VIPER 1O | V 194 | SU6AREE | OWIE FXR | SPT TRAC |
| VIPER GT | V 2 | SU8AWU | OWIE FXR | SPTCSAM |
| VIPIR | V 2 G | SUAREZ2 | OWJR DPW | SPTDLT |
| VIPRDAN | V 2 V | SUAVE 4 | OWL GAL | SPTY507 |
| VIPRJAY | V 31167 J | SUAVE G | OWL JEEP | SPUDIE |
| VIRAGE | V 3217 V | SUB | OWL LADY | SPUDS 49 |
| VIRGO65 | V 4 R | SUB OWO | OWLEX | SPUNK EE |
| VIRK 01 | V 5QUAD | SUB WRX | OWLGDSS | SPUNKER |
| VIRTS | V 816 C | SUB1 DOO | OWLIE S | SPUR5 |
| VIRTUUS | V 9 B | SUB1EE | OWLISH | SPURRED |
| VIRU | V AND T | SUB1SNX | OWNER | SPY C SAD |
| VIRUS | V BIH | SUB4RU | OWNR LLC | SPY ODTE |
| VIS LABI | V CLARKE | SUBA CRW | OWNRLND | SPYDERS |
| VISH 9 | V DUBBIN | SUBARBY | OWOMX5 | SPYDR 68 |
| VISHISH | V EIGHT | SUBARU M | OWU | SPYDR64 |
| VISHIST | V G DRY | SUBARUZ | OWU 1 | SPYDY |
| VISHNU G | V HAT | SUBAUWU | OWU 2 | SPYDY 76 |
| VISHNU P | V JANSI | SUBAWO | OWU 7 | SPYZ |
| VISHWAK | V LABOY | SUBAYAI | OWU BAMA | SQ 1 |
| VISKEY | V LV DCAR | SUBEE2X | OWUDUIN | SQ BDY VT |
| VISONRY | V LYDEN | SUBEEE | OWUSUA | SQ FTG 1 |
| VISTA 62 | V PIZZA | SUBEEE7 | OWWA | SQ18DD |
| VIT MIT | V RANCH | SUBERU | OWWDEE5 | SQ8RBOI |
| VITAMNS | V RAZ | SUBEWOO | OWWWWWD | SQAATCH |
| VITHI | V REDDEN | SUBI DAD | OX | SQBA STV |
| VITM SEA | V REED | SUBIBOO | OX 44 | SQBDY 82 |
| VITTHAL | V REED | SUBIBRO | OX OMA XO | SQCHPNY |
| VIVA MOM | V REESE | SUBIDUE | OXEN | SQEEZ BX |
| VIVA RV | V SIDING | SUBIE DU | OXFORD | SQEKR |
| VIVAAN6 | V SPORTT | SUBIEB8 | OXLY | SQL GRRL |
| VIVANG | V STING | SUBIEWU | OXOXSJS | SQRD AWY |
| VIVI ZWJ | V STYLE | SUBIIEE | OXY JEN | SQRE BDY |
| VIVID 14 | V U LATER | SUBINS | OXYEHHO | SQRL 58 |
| VIVIRMM | V UTIFUL | SUBJ TO | OY MIMI | SQRL3 |
| VIVS | V WA6ON | SUBMTR | OYA OYA | SQRLO |
| VIVSGMA | V WAGON | SUBRIS | OYASUMI | SQRRL |
| VIX3N | V WMS | SUBROG8 | OYIZA | SQRRLY |
| VIXEN O | V10 BYE | SUBUWO | OYO SLCT | SQRROOT |
| VIXENS | V10 VENM | SUBUWOO | OYSTERR | SQTCH 1 |
| VIXIN 13 | V12 PURR | SUBUWU 2 | OYY VEYY | SQU1D26 |
| VIXIN QT | V12 XKE | SUBUWU6 | OZ 1967 | SQU1RTL |
| VIXXEN | V19 KITT | SUBUWUS | OZ 4 EVR | SQUACHH |
| VIZIOUS | V1BE R8R | SUBUWUU | OZ BOUND | SQUACHH |
| VIZZUSO | V1CCARO | SUCH | OZAI | SQUAD 7 |
| VJB 1 | V1CIOUS | SUCH | OZARAM | SQUASHY |

WONSER_003028

| VJJ 1 | V1CKEY2 | SUCHA | OZARKS | SQUATLO |
|---|---|---|---|---|
| VJJ 2 | V1CTOR | SUCHMOS | OZGAWD | SQUAWK |
| VK2RY | V1CTRY 1 | SUCIDED | OZIBEK | SQUEALL |
| VKELLY | V1CUT | SUCITUP | OZMAN | SQUEEEE |
| VKN 4 | V1GGEN | SUCUA | OZOP | SQUEEK1 |
| VKP | V1K1NG | SUD | OZOSH82 | SQUEEKY |
| VL VN | V1KNG | SUD BUS | OZOZ | SQUEK |
| VLAD | V1LL41N | SUDAN 07 | OZTOTL2 | SQUIB |
| VLAD 1 | V1NEE | SUDAN 2 | OZZIE60 | SQUINTS |
| VLAKA | V1NNY | SUDHOFF | OZZY 77 | SQUIRL |
| VLB4NYC | V1QUEEN | SUDO VW | OZZY F | SQUISHY |
| VLCANO | V1QUEEN | SUDS 7 | OZZY613 | SQURBDY |
| VLG  TACO | V1RGO 4 | SUDZNUP | OZZY8 | SQURREL |
| VLG 1 | V1ROTAT | SUE 2 WIN | OZZYYA | SQUZME |
| VLLEGAS | V1RUS | SUE B 2 | P | SQWEEZE |
| VLLSNT1 | V1SAGE | SUE BER | P   WINK | SQWRL |
| VLM | V1VAAN | SUEBEE | P 1 G | SQWTCH |
| VLN | V1VACE | SUENAMI | P 1016 | SQWTCHN |
| VLN FUN | V1VEK | SUERAE | P 1017 | SQZME |
| VLOBSTR | V1ZZ1N1 | SUERTE | P 1161 D | SQZY ALA |
| VLONE96 | V2 IT DZN | SUFC | P 15 T | SR 124 |
| VLORA | V2CRZ | SUFFEL | P 1878 | SR 1945 |
| VLOVESG | V37 SKY | SUFFER | P 1OO D | SR 2098 |
| VLTOR | V3G3TA | SUFFYAN | P 2 A | SR 3 |
| VLYBALL | V3G3TA1 | SUGADAD | P 207 S | SR 51 |
| VM 1 | V3GAN YO | SUGAH2O | P 21 D | SR 618 |
| VM 10796 | V3GAS | SUGAR 01 | P 210 | SR 681 |
| VM 24 | V3LV3T | SUGAR FT | P 222 | SR 74 |
| VM 9990 | V3NTURA | SUGAR K5 | P 223 W | SR 801 AK |
| VMAX2 | V3RMONT | SUGAS | P 3 N | SR 84 |
| VMFF214 | V3TTT3D | SUGE WHT | P 3 W | SR 90 |
| VMPIR | V4NESS4 | SUGERZ | P 34 M | SR JONES |
| VMPRESS | V6 LOL | SUGGIE 1 | P 38 A | SR LIFE |
| VMSTRSS | V6 STANG | SUGY | P 4 S | SR LIFE 1 |
| VMW | V6PRFXN | SUH DEED | P 4 Y | SR LIFE 2 |
| VMWARE | V8 CHEVY | SUITE 37 | P 442 S | SR Q4O |
| VN 88 WN | V8 DEUCE | SUITE16 | P 51 A | SR SHERO |
| VN3SSA | V8 FO SHO | SUITENS | P 51 X | SR VETTE |
| VNBUREN | V8 JUCE | SUKI 37 | P 595 C | SR1 HARI |
| VNGFUL1 | V8 VOODO | SUKLESS | P 623 W | SR1HAAN |
| VNGWYEN | V8DER | SUKRU | P 69 V | SR1SHA |
| VNHALEN | V8ERR | SULACO | P 718 S | SR5 GRIZ |
| VNLA ICE | V8KILLR | SULLEN | P 77 L | SRA  MO |
| VNM BIT | V8MCAR | SULLI RT | P 895 S | SRA 1 |
| VNO WAGN | V8SLAY | SULLIE | P A A X | SRA JR |
| VNOMUS | VA | SULLY 24 | P A A X | SRA W |
| VNT | VA BEACH | SULLY SS | P AND L | SRBCHOP |

WONSER_003029

| | | | | |
|---|---|---|---|---|
| VNTAGE B | VA BENE | SULM8 | P BRU 38 | SRBLACK |
| VNTE PL8 | VA RLTR | SULTAN1 | P BUNYAN | SRCH ENG |
| VNTG | VA2QUE2 | SUM 2 PRV | P CREW | SRCH RSQ |
| VNWMER1 | VAAADER | SUM DAWG | P CREW | SREAMCM |
| VNWMER2 | VAANI 25 | SUM SUK | P CRUZE | SREE 9 |
| VO 2SS | VAANYA | SUM WAY | P DRO614 | SREEKAR |
| VOC4LST | VAARAHI | SUMAAN | P F MOM | SRENA |
| VOCAL 1 | VACANCY | SUMAIRI | P FEIKE | SREYAN |
| VOCELLI | VACAY | SUMDIS | P FKN R | SRF 1 |
| VOCLOID | VACCUS | SUMER85 | P FLINNR | SRF WAGN |
| VOID O | VACTERL | SUMI | P FOX 1 | SRFLU |
| VOILA | VADER 4L | SUMIKO | P GURUNG | SRGH |
| VOISARD | VADER 97 | SUMMAGE | P HEX21 | SRGLAST |
| VOJJALA | VADER MB | SUMMDOG | P HI BRED | SRH |
| VOLBAL 1 | VADER V6 | SUMMER 7 | P HINDE | SRI |
| VOLK | VAFNCLO | SUMMER W | P JACKSN | SRI 6 |
| VOLK 59 | VAG LOVR | SUMMER8 | P JOY 04 | SRI C P |
| VOLKS1 | VAGON | SUMR DA | P KELLY | SRI GIRI |
| VOLS 80 | VAGRANT | SUMR NIC | P LONSKI | SRI MGR |
| VOLS GAL | VAHALLA | SUMRA | P MAY JR | SRIANSH |
| VOLS SEC | VAI VIA | SUN 7 | P MILL 1 | SRIHAUN |
| VOLS3 | VAID 1 | SUN AGRO | P N CM 87 | SRIKAR |
| VOLT | VAIDYA | SUN DVLL | P NATION | SRINITY |
| VOLT 2 | VAIDYAS | SUN GOKU | P NINJA | SRIRAM V |
| VOLT N | VAIL BC | SUN I FUN | P NUT 09 | SRIRS |
| VOLTEC | VAIL4ME | SUN LV | P NUT MA | SRISAR |
| VOLTMRT | VAL J 1 | SUN MK GO | P NUTT | SRISUJI |
| VOLTN | VAL TREF | SUN PNY | P OLT | SRJA |
| VOLV C30 | VALADEZ | SUN PWER | P PUP 1 | SRJAIN |
| VON 3 | VALAIS | SUN PWRD | P R4V3N | SRL |
| VON 7 | VALAK | SUN ROOF | P RAUDER | SRLT102 |
| VON F | VALAR M | SUN SEKR | P RXR | SRMCC |
| VON SHAP | VALAS | SUN TZU | P SMASH | SRMCL3 |
| VONAADA | VALCOR | SUN VALY | P STELRS | SRMM50 |
| VONAMAY | VALDA | SUN2CAR | P TRACY | SRMN8TR |
| VONISHA | VALDOG | SUNCHSR | P TRUMP | SRMOMNT |
| VONN ANN | VALIK | SUNDAZD | P VALLEY | SRN 7 |
| VOO DO 2 | VALJEAN | SUNDER 7 | P WEST | SRNEAL |
| VOO DOOO | VALJEAN | SUNEDA | P1 RAT | SRNVSN3 |
| VOODU V8 | VALKERE | SUNFISH | P1ATTY | SROHAES |
| VOOTU | VALKRE | SUNGIRL | P1AY HRD | SRP RAV4 |
| VORHEEZ | VALNTN2 | SUNGJA | P1CKL35 | SRP RAV4 |
| VORTECH | VALORI | SUNING | P1CKLES | SRPHAUN |
| VORWERK | VALPK2 | SUNITA 9 | P1GGS | SRS BLAK |
| VOS 1 | VALR4VT | SUNK1SD | P1H ONE | SRT |
| VOS 2 | VALSTER | SUNKST 5 | P1H TWO | SRT 2 FAS |
| VOTE JC | VALT TEC | SUNLIT2 | P1KLR1K | SRT 6 |

| | | | | |
|---|---|---|---|---|
| VOTE N 19 | VAMILY | SUNLUVR | P1L PSHR | SRT B 2 |
| VOTED | VAMLY | SUNLVR5 | P1M CRZY | SRT LPN |
| VOTER1 | VAMP LVR | SUNMAR1 | P1MP1N | SRT SCPK |
| VOVA | VAMPIRO | SUNNEYD | P1MPNNN | SRT SHKR |
| VOVA | VAMSI 18 | SUNNIDZ | P1NAPLE | SRT VON |
| VOVA UA | VAMVAKU | SUNNSE4 | P1NK1E | SRT YEAH |
| VOVAS | VAN CVE | SUNNSND | P1NKBUG | SRT2SLW |
| VOVKA | VAN DAN | SUNNY G | P1NKEE | SRT8GON |
| VP 99 GRL | VAN GO 1 | SUNNY04 | P1NKZ | SRTBOAT |
| VP ENGR | VAN VALK | SUNNY58 | P1PPI | SRTDREW |
| VP FI | VAN1SH | SUNNYDE | P1SHLV3 | SRTH |
| VP8 VT28 | VANBERG | SUNNYDZ | P1STOFF | SRTWHRE |
| VPF | VANCE | SUNRS11 | P1T MOM | SRV 1 |
| VPLP | VANDANA | SUNSET 1 | P1TPENS | SRV EVH |
| VPP STAR | VANEST9 | SUNSETV | P1UMB3R | SRV RIP |
| VPR PWR | VANGA | SUNT1ME | P1VOTAL | SRV1VR |
| VPTI 769 | VANGAR | SUNTANG | P1X1DST | SRVR |
| VQ 25 | VANGO | SUNY LNE | P1ZAZZ | SRW 8 |
| VQ 37 VHR | VANGUND | SUNY2DY | P1ZZA 22 | SRY BT NO |
| VQ TOO | VANI999 | SUNYD | P1ZZA20 | SRY5O |
| VQS PR | VANITY | SUNYDEL | P1ZZA21 | SS |
| VR 180 | VANITY9 | SUNYSRI | P1ZZA23 | SS 0711 |
| VR DEV | VANKIRK | SUOMI77 | P2 START | SS 1127 |
| VR DOBES | VANLYFE | SUP BABY | P3 BMW X7 | SS 113 |
| VR RAGE | VANN GO | SUP BRO | P3 TYPE R | SS 1299 |
| VR WAGON | VANNAK | SUP LES | P3 ULVER | SS 1376 |
| VR46FN | VANNNIN | SUP REDY | P33PAW | SS 1727 |
| VR6SIX6 | VANPA | SUP WEEB | P3ACH | SS 1942 |
| VRABEL | VANQ1SH | SUP XL | P3ACH3Y | SS 1964 |
| VRC | VANS DAD | SUP3R B | P3ACH3Z | SS 220 |
| VRC 2 | VANS MOM | SUP3R MA | P3ACHES | SS 229 |
| VRHCSG | VANS97 | SUPA ASH | P3ACHEY | SS 346 |
| VRIDDHI | VANTAE | SUPAHOT | P3ACHI3 | SS 413 |
| VRJ1YAN | VANTTA | SUPAWOO | P3ALM 23 | SS 418 |
| VRM PSSH | VANZILA | SUPCHG8 | P3GGY | SS 48 |
| VRMMKAY | VAPLIFE | SUPE6 | P3N6UIN | SS 50TH |
| VRMX2 | VAPRKNG | SUPER MA | P3NYW1Z | SS 517 |
| VROD1 | VAPS | SUPER SI | P3PPR | SS 55 |
| VROD6 | VARAMMA | SUPER UP | P3R10DT | SS 64409 |
| VROMAN | VARDO | SUPITE | P3RRIE | SS 66 |
| VROOM N | VARMAS | SUPLIFE | P440 CPJ | SS 720 |
| VROOM U | VARNEY1 | SUPMO | P45 BOSS | SS 73 |
| VROOM4 | VARNI 12 | SUPR FAN | P4CM4C | SS 8698 |
| VROOOM 3 | VAROOKA | SUPR KAR | P4INTER | SS 87SS |
| VRRMMM | VASH | SUPR NAT | P4MANCE | SS 88 DH |
| VRRRQQM | VASH 01 | SUPR NVA | P4NTBLK | SS 96 |
| VRRRR | VAT 7 | SUPR SXY | P4RDN ME | SS 9999 |

WONSER_003031

| | | | | |
|---|---|---|---|---|
| VRTULIZ | VATO LCO | SUPRA DJ | P4SSION | SS BK VET |
| VRWOOOM | VAUGN A6 | SUPRAAA | P4ST G4S | SS BLUE |
| VRY SLOW | VAULT3K | SUPRDAV | P4TEL | SS CHAMP |
| VRY SPCL | VAULTN | SUPRGMA | P4TR10T | SS DRO |
| VRY SPCL | VAULTR | SUPRIOR | P4TR1OT | SS ELITE |
| VS 01 | VAXCN8 | SUPRITH | P4TRIOT | SS FAB |
| VS 316 | VAXN8R | SUPRIYA | P71 CVPI | SS FUNDS |
| VS 4 | VAYDR 2 | SUPRMCY | P7BCVPI | SS KIMMT |
| VS PRIME | VAYNE | SUPRNTL | P8IENCE | SS MARY |
| VSH | VAZQUEZ | SUPRTOW | P8ITBLK | SS O MIND |
| VSHUS | VB | SUPRTPR | P8NGPRO | SS POPS |
| VSIOCLR | VB 2577 | SUPRVET | P8NT BAL | SS RACKZ |
| VSOP 1 | VB 355 | SURAJ K | P8NT WLZ | SS RAT |
| VSPA2 | VB 865 | SURELOK | P8NTDR | SS RS 11 |
| VST | VB AV8R | SURF OBX | P8RIOT 2 | SS SHAW |
| VSTORM | VB I LV U | SURF7 | P8RIOTS | SS TANKS |
| VSXE | VBALL 1 | SURFINN | P8TNC | SS4FUUN |
| VT 4 LIFE | VBFD 602 | SURFOK | P8TNCE | SS4GOKU |
| VT 82 AT | VBR8H1R | SURFR | P8TRT | SS4OOHP |
| VT SOUL | VBRNIUM | SURG3 | P911JKL | SS5SS |
| VTBEADS | VC 4 OSU | SURG3 | PA  ELK | SS9OO |
| VTE J | VC 453 | SURG3RY | PA 03 | SSA 5 |
| VTEC HIT | VC 923 | SURGEON | PA 1001 | SSAB |
| VTEC YO | VCADDY | SURGERY | PA 16113 | SSBN 598 |
| VTECBRO | VCD4UK | SURI S | PA ALIE | SSBN625 |
| VTECHYO | VCHAPP | SURMEL | PA FRWD | SSBN626 |
| VTF V10 | VCKSPOT | SURPACH | PA GRAMS | SSC 3 |
| VTMN C YA | VCP 1 | SURSING | PA S ST | SSCC 520 |
| VTO4BRS | VCP I | SURTHER | PA YA VOY | SSCDEC |
| VTR 5 | VCT 3 | SURV GOD | PA1NT3R | SSCOOL |
| VTRZANE | VCTORUS | SURVEY | PA1NTED | SSCRPIO |
| VTTERAN | VCTRY VN | SURYA 18 | PA2OHIO | SSDG |
| VU 82 | VDA PURA | SUS BOY | PA2OHIO | SSDGM |
| VUCK | VDB 2 | SUSFU | PA55GAS | SSDGM 2 |
| VUDOO R | VDEOAVA | SUSH  SAK | PA83NCE | SSEEYOU |
| VUDOOV8 | VDO CHLD | SUSH PM | PAA RISH | SSEIPEL |
| VUDU LDY | VDR UBER | SUSH1 | PAAANDA | SSF 4 |
| VUDU526 | VDUB MUM | SUSHI ST | PAAVIKA | SSGAPDU |
| VUDUPKY | VDWG | SUSHII | PAB III | SSGTBMW |
| VUKAN 11 | VE 10 | SUSI Q | PABITRA | SSHHH |
| VULPIX | VE 799 | SUSI301 | PABLA 1 | SSI GA |
| VUN | VE AMY | SUSIE 93 | PABLO16 | SSJ BLOO |
| VUNG TAU | VE JONES | SUSIE G | PABLO20 | SSKI11A |
| VUNTI | VEB 2 | SUSPISH | PABO | SSL 1 |
| VV 20 | VEB 3 | SUSPRIA | PABST | SSLEMC |
| VV048 | VECMAR 5 | SUSZYQ1 | PAC BLUE | SSLEPER |
| VVCC | VECMAR 7 | SUTT | PAC MULE | SSLOW62 |

| | | | | |
|---|---|---|---|---|
| VVELOCE | VED FMLY | SUTTL3S | PAC R S | SSLUT |
| VVISION | VEDASLV | SUUBII | PACA VAN | SSMBV |
| VVL | VEE G888 | SUUBUWU | PACC MAN | SSMSCLE |
| VVL 1 | VEE HIVE | SUUS VIS | PACER60 | SSOD 1 |
| VVROD | VEE VEE 1 | SUV LUV | PACHET | SSP 8 |
| VVVEE10 | VEEE 1 | SUWUBIE | PACHON F | SSPINKS |
| VVWSFUN | VEER | SUWUBRU | PACK N 6 | SSQTCH |
| VW 169 | VEERAJ | SUX BALZ | PACKIEE | SSQTCHH |
| VW 1968 | VEF 1 | SUZ GEEP | PACKMN | SSR 5 |
| VW 1978 | VEG3TA | SUZ KAR1 | PACKR RV | SSR BJH |
| VW 2009 | VEG4LIF | SUZ RIDE | PACKRAT | SSR4ME |
| VW 451 | VEGA 10 | SUZANDY | PACMAC | SSRS 396 |
| VW 63 | VEGA 11 | SUZANNE | PACOA | SSRSLY |
| VW 7 | VEGA 12 | SUZBUK | PACOMAN | SSS 7 |
| VW CRNA | VEGA 2 | SUZI HHD | PACOQ7V | SSS2O5 |
| VW GLI | VEGA 23 | SUZI LEX | PACZKA | SSSF |
| VW MSCLE | VEGA 24 | SUZIQ33 | PAD | SSSHHH |
| VW PLUTR | VEGA 25 | SUZIS K5 | PADDY | SSSIMI |
| VW PUGS | VEGA 26 | SUZQ1 | PADE FO | SSSLLL |
| VW R32 V6 | VEGA 3 | SUZY BLU | PADKINS | SSSNAKE |
| VW TIGGI | VEGA 4 | SUZYQZ | PADREFD | SSSNWGB |
| VW2KBUG | VEGA 6 | SV 1 SOUL | PADRES | SSSPSHH |
| VWBBA31 | VEGA 7 | SV 1205 | PAEAN | SSSR30 |
| VWBUG | VEGETA 3 | SV 3 | PAG  BCH | SSSROD |
| VWHALEY | VEGGIES | SV SHRLY | PAGAN AF | SSSSVT |
| VWILLEY | VEGILL | SVAC 23 | PAGAN76 | SSSTOCK |
| VWPEACE | VEGN LFE | SVAGE | PAGCON 3 | SSSUGA |
| VWRMK7 | VEGN4LF | SVC LRKN | PAGE 07 | SSSUP |
| VXN ROSE | VEGRUNR | SVD SINR | PAGE SDE | SSTB |
| VYBR8 | VEL DAWG | SVDLR | PAGEGAL | SSTJP |
| VYGER | VELA GEY | SVDSINR | PAGODAA | SSUBUWU |
| VYOM 13 | VELARIS | SVETRUK | PAH LMH | SSUSA1 |
| VYPR X | VELEZ 13 | SVFOX | PAID JAY | SSVVAA |
| VYZR GUY | VELLTAY | SVG II | PAID04 | SSW 8 |
| VZ | VELMA 52 | SVGOO4 | PAIDFOH | SSWEET |
| VZACK1 | VELMA 8 | SVGOO5 | PAIGE90 | SSY WHT |
| VZSLA | VELMA1 | SVGUSA | PAIM12 | ST 17 RAY |
| W 0410 F | VELO BMC | SVGWM | PAIN | ST 2 FNSH |
| W 108 S | VELO GNG | SVIENNA | PAINLES | ST 2 SLOW |
| W 111 | VELOCE | SVL BULL | PAINT PC | ST 5 |
| W 13 H | VELOCI | SVLVD | PAINT1 | ST 53 |
| W 1928 D | VELOSQ | SVN O SVN | PAINT3R | ST ANDRE |
| W 22 V | VELOSTY | SVNDUST | PAIS MOM | ST EDGE |
| W 32 M | VELOTTA | SVNTHRE | PAISNAL | ST GEO |
| W 409 S | VELOZ 10 | SVRA 211 | PAIZLEY | ST GURU |
| W 5 K | VELVET | SVRFX16 | PAJACK | ST IVY |
| W 520 | VEM 3 | SVT 98 RZ | PAJJJOA | ST KATES |

| W 61 D | VEMPATI | SVX BOSS | PAJJJOA | ST KING |
|--------|---------|----------|---------|---------|
| W 69 H | VENEGAS | SW 1128 | PAK MAK | ST LGL X3 |
| W 7 S | VENEZLA | SW 1128 | PAKA 2 | ST LOL |
| W 7249 W | VENGENZ | SW 1234 | PAKMAK | ST NO D |
| W 75 G | VENKAT  7 | SW 1952 | PAKOWNR | ST OLAFF |
| W 7698 | VENKI | SW 423 | PAL 13 DP | ST QUEEN |
| W 8686 | VENN | SW 45 | PAL JML | ST RITA |
| W ARE X | VENO | SW 777 | PAL JOEY | ST STEVE |
| W BOYD | VENOM 87 | SW 8 | PAL JOEY | ST T ROSE |
| W BT BIRD | VENOM SS | SW ANNIE | PAL5TYL | ST TEE |
| W CHING | VENOM17 | SW ARM 55 | PALE PNY | ST VINCT |
| W COAST | VENOM18 | SW OKST U | PALEBST | ST1 OWND |
| W CULP | VENOM32 | SW TARGA | PALEHRS | ST17CH |
| W D REECE | VENOM63 | SW33TRT | PALEO 10 | ST1NG GT |
| W DUNES | VENOMIS | SW3AT | PALEWHL | ST1NGM3 |
| W EAGLE2 | VENOMUS | SWAAY | PALHRSE | ST306 |
| W EAGLE3 | VENT L 8 | SWABBIE | PALI ALI | ST3P DAD |
| W FERREL | VENTRAC | SWABEY2 | PALI Z 77 | ST3PH1E |
| W FOG JR | VENTURE | SWADER | PALISIN | ST3PHIE |
| W GATE 1 | VENTURI | SWAG 01 | PALLATI | ST3V3N |
| W H D I | VENUMIS | SWAG 1 | PALLET 1 | ST4YRAD |
| W HAJDE | VENUS 15 | SWAG 2 | PALLINI | ST8 OWND |
| W HARRIS | VENUS S | SWAGGY | PALMO 20 | ST8FARM |
| W J BYRD | VEQLSIR | SWAGGY D | PALMOR | ST8PLUR |
| W J LI | VERA | SWAGON1 | PALTHYA | ST8PLUR |
| W JOHNSN | VERGAZO | SWAGRRR | PAM SON | ST9NY |
| W LA FADE | VERITO 2 | SWAGUAR | PAMALA H | STA PUFT |
| W MERCUR | VERLE G | SWAGWGN | PAMBO | STA SCRM |
| W MILOUS | VERMEGA | SWAIBU M | PAMELA4 | STA WARS |
| W ND MAYR | VERMIN | SWAINGA | PAMELA4 | STAA UP |
| W NG WAY | VERN MO | SWAM4XU | PAMELA6 | STAAHHP |
| W OAO W | VEROX3 | SWAN 36 | PAMIR | STAAHHP |
| W SAAB EE | VERS SHA | SWAN 4 | PAMMA | STAC 2 |
| W V IMD2 | VERTIGO | SWAN 67 | PAMME19 | STACDUP |
| W WISEN | VERTY30 | SWAN2BE | PAMMELY | STACEY K |
| W WOMAN | VERY BOX | SWAN69 | PAMMES | STACKRN |
| W YUR GRL | VERY SIX | SWANEE | PAMMY53 | STACY |
| W0WO | VESBEAN | SWANO | PAMS1 | STACY 01 |
| W1CK3D | VESCIA | SWANSN | PAMSMOM | STAFFY |
| W1CKED 1 | VESPER7 | SWANSN | PAMZ4 | STAFFY |
| W1CKED 7 | VESPR | SWANSON | PAN DOC 1 | STAGERS |
| W1DR WM | VESTAS | SWAREY | PAN E DRP | STAHL4U |
| W1DR WMN | VESTD | SWARLY | PAN SU | STAID 77 |
| W1KED | VESTED1 | SWARZ | PANACHE | STAL1ON |
| W1LD FOX | VET 4 USA | SWAT 444 | PANAM | STAL1ON |
| W1LD ONE | VET LAG | SWAT G63 | PANAMA1 | STALYAN |
| W1LDCAZ | VET RN 01 | SWAT MOM | PANCHA | STAM4RD |

WONSER_003034

| | | | | |
|---|---|---|---|---|
| W1LKINS | VETE LIF | SWAY4 | PANCHOG | STAMP3R |
| W1LL IT | VETRIMA | SWBB | PANDA 02 | STAN 01 |
| W1LLOWS | VETS 1ST | SWCM4 | PANDA 06 | STAN 73 |
| W1N ING | VETS R 1 | SWCSTMH | PANDA 12 | STANA |
| W1NE MOM | VETSKAR | SWDW520 | PANDA 28 | STANB62 |
| W1NGY | VETT 93 | SWE33T | PANDA 98 | STANDWN |
| W1NN1E B | VETT DRM | SWEAR2X | PANDA EV | STANDY |
| W1NT3R | VETT ZR1 | SWEAZZZ | PANDA PR | STANG 23 |
| W1NTER | VETT79 | SWEBSTR | PANDA XD | STANG 4B |
| W1RED UP | VETTE | SWEDE 1 | PANDA1G | STANG 71 |
| W1TJR | VETTE 19 | SWEDE66 | PANDA25 | STANG GT |
| W1ZBANG | VETTE 24 | SWEDEN 1 | PANDAT 1 | STANG01 |
| W2W COL | VETTE 7 | SWEDG | PANDATT | STANG3 |
| W3 ARE 1 | VETTE 78 | SWEDRID | PANDAY | STANJO |
| W3 CAVED | VETTE 82 | SWEEETP | PANDEM | STANKYN |
| W3ISS | VETTE 90 | SWEEN1 | PANDEY | STANZ |
| W3LCH | VETTE C8 | SWEET | PANDEY | STAPLE5 |
| W3LL M3T | VETTE CC | SWEET | PANDEY7 | STAR 11 |
| W3N LI | VETTE ED | SWEET  SS | PANDUDE | STAR 67 |
| W3PCF | VETTE GS | SWEET 33 | PANDUDE | STAR GAL |
| W3R3WLF | VETTE24 | SWEET 55 | PANDUDE | STAR SL |
| W4LOVE | VETTE67 | SWEET 69 | PANDUGA | STAR WRS |
| W4NTED | VETTECC | SWEET 72 | PANDUHZ | STAR333 |
| W4RTHOG | VETTED | SWEET 79 | PANDULA | STAR80Y |
| W5KBW | VETTING | SWEET 99 | PANGEA | STARB |
| W5MFP | VETTN 14 | SWEET C6 | PANGEA | STARFLT |
| W8 FOR ME | VETTTED | SWEET CK | PANGIE | STARFTR |
| W8 ON H1M | VETZ51 | SWEET K | PANICK | STARK 11 |
| W8 WAGON | VEVERKA | SWEET L | PANKAJ | STARK 35 |
| W81KF | VF 1 | SWEET LX | PANKI3 | STARK FG |
| W84 MAX | VF 15 | SWEET PC | PANNU3 | STARK O1 |
| W841T | VFL BMG | SWEET TS | PANTHA | STARK03 |
| W8A3EC | VFL NEOS | SWEET TT | PANTHA1 | STARK4 |
| W8AAU | VFNCULO | SWEET68 | PANTHRS | STARLEE |
| W8AHC | VFR 1 | SWEETBE | PANTUFA | STARLIN |
| W8AJV | VFW CMDR | SWEETEE | PANYAH | STARLN |
| W8ALM | VFWOC HQ | SWEETEN | PANZER3 | STARLNG |
| W8BBS | VG 1 | SWEETII | PAOK N1 | STARLNK |
| W8BH | VG 1 | SWEETIN | PAP 2 | STARLYT |
| W8BKR | VG NXT HM | SWEETN1 | PAP 9 | STARN4R |
| W8CQT | VGDRYW1 | SWEETN3 | PAP HUGS | STARR C7 |
| W8DHV | VGK FAN | SWEETOH | PAP O7 | STARR02 |
| W8DIS | VGK FANS | SWEETY | PAP STYL | STARRET |
| W8DYL | VGSRDRS | SWEETZ1 | PAP TO 5 | STARTEC |
| W8EH | VH  XL | SWELL | PAP TOLI | STARZ 01 |
| W8ERS | VH 12 | SWELLRN | PAP TRUK | STAS 5 |
| W8EZ | VH 13 | SWERV1N | PAP X 6 | STASI XO |

WONSER_003035

| W8FAM | VHALL | SWERV71 | PAPA  P 7 | STAT |
|-------|-------|---------|-----------|------|
| W8FLH | VHICKS | SWERVE 1 | PAPA 73 | STAT 07 |
| W8HF | VHKN 99 | SWERVED | PAPA A1 | STAT PRC |
| W8ILD | VI MAIN | SWERVO | PAPA D 01 | STATE ST |
| W8JE | VIA CART | SWETANG | PAPA DEE | STAVON |
| W8JFD | VIA LAW | SWETLOU | PAPA DEW | STAWILD |
| W8JNE | VIA RDFZ | SWFNCLN | PAPA DN | STAX |
| W8JS | VIABUFF | SWFT PLR | PAPA FUN | STAX N |
| W8KDZ | VIAGGI | SWGALOT | PAPA G 55 | STAXS |
| W8KUZ | VIAJERO | SWGALOT | PAPA GR1 | STAY BLK |
| W8LIFTR | VIBE CHK | SWGRWGN | PAPA GTA | STAY PUF |
| W8LJQ | VIBES | SWH 6 | PAPA J 2 | STAY10 |
| W8LRJ | VIBES 1 | SWICHES | PAPA J53 | STAYALV |
| W8MCG | VIC ARN | SWIDY | PAPA JD | STAYBAC |
| W8MER | VIC LAP | SWIFT13 | PAPA JMM | STBOX |
| W8N2CJC | VIC LEBB | SWIFTY1 | PAPA LEW | STBX |
| W8N4DUX | VICC | SWIFTY7 | PAPA MC | STBZ GRL |
| W8N4FRI | VICCARO | SWIM 123 | PAPA MOE | STCEDES |
| W8NFR | VICENTE | SWIM 425 | PAPA N 18 | STCH |
| W8ONH1M | VICK77 | SWIM UBR | PAPA N GG | STCH LVR |
| W8PHB | VICKI17 | SWIMOM2 | PAPA OF 2 | STCH626 |
| W8RGE | VICKI79 | SWIMOSU | PAPA SAN | STCH94 |
| W8RLP | VICKIPT | SWINGLE | PAPA T 83 | STCKTWN |
| W8SBT | VICS BUG | SWINGST | PAPA TO 4 | STDBY |
| W8SCI | VICS RD | SWINNY | PAPA WHO | STDVO |
| W8SE | VICS WGN | SWINNY | PAPA WOO | STE PH D |
| W8SJB | VICT LAP | SWIPEUP | PAPA29 | STE11A 3 |
| W8SKO | VICTIM | SWITCH 2 | PAPA609 | STEAD 5 |
| W8SLC | VICTORY | SWL2GR8 | PAPABR1 | STEALTH |
| W8TBN | VICTRY | SWM 7 | PAPABUZ | STEEEDA |
| W8TD | VICTRY1 | SWMFB | PAPACCH | STEEEL |
| W8TEX | VICW1FE | SWMPDOG | PAPAEE | STEEL3R |
| W8TWO | VID MAKR | SWNTRPR | PAPAH 78 | STEEL43 |
| W8WAJ | VIDCLST | SWOOB | PAPAH2 | STEEL85 |
| W8WAJ | VIDEO GD | SWOOSH1 | PAPAJFY | STEELE J |
| W8YFM | VIDHA3S | SWORD | PAPAJOE | STEELE1 |
| W9JAC | VIDS 37 | SWORD 31 | PAPAL M | STEELER |
| W9S5M1N | VIDYA 99 | SWOUP | PAPALAI | STEELR |
| WA 2 KEWL | VIERS 1 | SWPDALG | PAPAMC1 | STEELR 9 |
| WA HOO TW | VIETNAM | SWPT AWY | PAPAR85 | STEF 4 |
| WA STATE | VIGGEN | SWRD DNC | PAPAS 27 | STEF 531 |
| WA2DHG | VIGGEN | SWRDFSH | PAPAS 4 | STEF RT |
| WA2ONRY | VIGNE5H | SWRDS UP | PAPASB | STEFSMN |
| WA4JPW | VIHAAN | SWRVE | PAPASP8 | STEGAL2 |
| WA7SH | VIHAAN C | SWRVN | PAPATRX | STEINNY |
| WA7WKY | VIHU | SWS | PAPAVET | STEL CTN |
| WA8AHD | VII FE | SWT GSUS | PAPAW 3X | STELA1 |

WONSER_003036

| | | | | |
|---|---|---|---|---|
| WA8CCU | VIII  RS | SWT HOME | PAPAW W | STELBLU |
| WA8COB | VIJIRAM | SWT MOM | PAPAW Z1 | STELDEN |
| WA8EFI | VIK3S | SWT P | PAPAW18 | STELI |
| WA8HWP | VIK3S | SWT PEA | PAPAW88 | STELL |
| WA8IHB | VIKEIG | SWT RIDE | PAPAZ SS | STELRS |
| WA8MAT | VIKI LYN | SWT T | PAPC1 | STEM4ME |
| WA8MTS | VIKINGO | SWT THGZ | PAPDVS | STEMARE |
| WA8NJR | VIKKI 1 | SWT TNG | PAPER | STEMI RN |
| WA8RIW | VIKKING | SWTDADY | PAPESH | STEN HUT |
| WA8WAG | VIKKU | SWTMALI | PAPI 193 | STENAJ |
| WAAD | VIKTORY | SWTN3SS | PAPI DOC | STENO |
| WAAKNDA | VIL 2 | SWWEEET | PAPI ELM | STEP |
| WAAPA | VILLE | SWWEETZ | PAPI G | STEP UP S |
| WAB HEMI | VILLE 1 | SWYATT9 | PAPI H | STEPBRO |
| WABISBE | VIM | SX7MIKE | PAPI OF 6 | STEPCLD |
| WABUN 33 | VIN | SXM1LV | PAPI SI | STEPH D3 |
| WACO KID | VIN CANI | SXTN STN | PAPI34 | STEPH76 |
| WACO TEX | VIN OO3 | SXVXRXS | PAPIER | STEPHNI |
| WADDLE | VINCE G | SXY 8TCH | PAPILON | STEPHR |
| WADE 98 | VINCERO | SXY AF | PAPIRIP | STEPHY B |
| WADE MA | VINEMIN | SXY B | PAPISKY | STEPS1S |
| WADLY | VINMN 10 | SXY BLCK | PAPPA J | STEPUP |
| WADUHEK | VINNY46 | SXY CHOC | PAPPAPS | STERITI |
| WAEL | VINNYS | SXY HEMI | PAPPAS 1 | STEV3 |
| WAFFL3S | VINSONS | SXY LEXI | PAPPAUL | STEV6 |
| WAG HARD | VINWIKI | SXY MXY | PAPPPAW | STEV777 |
| WAG MORE | VIOLENT | SXYRN | PAPPS1 | STEVE 55 |
| WAGGY 1 | VIOLET | SY 3IS | PAPPY 16 | STEVE K |
| WAGH | VIOLET | SY 66 | PAPPY13 | STEVE29 |
| WAGNERZ | VIOLET G | SY FAM | PAPPYS | STEVE71 |
| WAGNIT | VIOLIN | SY SHEP | PAPPYZE | STEVEN K |
| WAGOFAS | VIOLNCE | SYAL | PAPS RV | STEVO 1 |
| WAGS 98 | VIOLONE | SYB | PAPS VT | STEVOOO |
| WAGYU3 | VIP 1 | SYD 1 | PAPTINE | STEVOS |
| WAGZZ 17 | VIP PASS | SYD BOO | PAPY NR | STEW GO 2 |
| WAHBAPU | VIP RLTR | SYD G | PAPY T8R | STFJM34 |
| WAIR AM I | VIP WS 2 | SYDCH1C | PAPY TRK | STFJM43 |
| WAIT 49Y | VIPER 5 | SYDCOL2 | PAPYINK | STFLR |
| WAIT4ME | VIPER GT | SYDCOL3 | PAR 4 BEN | STFUR |
| WAJDEY | VIPER01 | SYDECHK | PAR 5S | STG GRIT |
| WAKAND1 | VIPER01 | SYDERS | PAR 7 | STG GRIT |
| WAKANDA | VIPH | SYDNEY 4 | PAR D HRD | STG3CAM |
| WAKANDO | VIPPS | SYDNEYP | PAR GOLF | STGE2 |
| WAKATAQ | VIPR PWR | SYDNIE | PAR T | STGE2 |
| WAKAYA | VIRAJ K | SYDVCS | PAR1S | STGLD |
| WAKE SK8 | VIRGIN | SYFYGUY | PAR4M | STGRBR3 |
| WAKENED | VIRGO | SYK TRIS | PARABOL | STH 2SS |

WONSER_003037

| WAKR WMN | VIRGO 9 | SYKES 1 | PARADDL | STI CAZZ |
|----------|---------|---------|---------|----------|
| WAKSURF | VIRIBUS | SYL CADI | PARAMA | STICHIT |
| WALDREN | VIRKK | SYLA | PARAT HD | STICK H |
| WALEEED | VIROLA | SYLENT A | PARCE | STICKEL |
| WALENGA | VIROTA8 | SYLM | PARCE24 | STIERT |
| WALI 72 | VIRTRUS | SYLO 15 | PARDIS | STIGAZM |
| WALK 10K | VIS GIRL | SYLVANA | PARGLF3 | STIHL |
| WALKAWY | VISH11 | SYLVEON | PARIAH | STIK BO |
| WALKER8 | VISHAL N | SYLVIAS | PARIAH | STIL DRE |
| WALKERS | VISHESH | SYLVRFX | PARIS 16 | STIL LYF |
| WALKR06 | VISHNU 1 | SYMONE7 | PARIS SG | STILSLW |
| WALLDOG | VISHWA | SYMPDVL | PARISA | STILTS |
| WALLEN 3 | VISHWAM | SYN | PARISI | STILWI2 |
| WALLEN 4 | VISMAYA | SYN KADE | PARK 98 | STIMMS |
| WALLEN5 | VISN 24 | SYN1STR | PARK3R1 | STIMONS |
| WALLEN6 | VISU | SYNBRAT | PARKED | STIMP 33 |
| WALLEN7 | VISUAL | SYNC VP | PARKERB | STING 33 |
| WALLS 1 | VISWA N | SYNCHRO | PARKHI | STING22 |
| WALSH ST | VITA LEA | SYNCRO | PARKRR | STING73 |
| WALT 1 | VITAMN K | SYNERGY | PARKX 44 | STINGIN |
| WALT 626 | VITOLO | SYNKUWU | PARLNSP | STINKYY |
| WALTERZ | VIV V 10 | SYNRG SS | PARMAN | STIQ |
| WALTMAN | VIVA | SYNSTR | PARR5 | STIRLNG |
| WALTON1 | VIVAAN2 | SYOKAZE | PARRISS | STITCHS |
| WALTZ10 | VIVGIGI | SYRIA31 | PARROTT | STITH |
| WALUIGI | VIVID ST | SYS ENG | PARSC 12 | STITS |
| WAMACK | VIVRAPS | SYSCALL | PARSELL | STIVY |
| WAMALA 1 | VIVSNKE | SYSCO1 | PART CAR | STIX |
| WAMMWWB | VIX MX5 | SYSYZY 3 | PARTH 20 | STIX 49 |
| WAN THIS | VIX RX | SZ | PARTY 05 | STIX05 |
| WAN2RAC | VIXEN21 | SZ 10 | PARTY10 | STIXX |
| WANA PLY | VIXR | SZ MZ | PARZVAL | STJ 2 |
| WANA VET | VIZAG | SZABLAK | PAS AUF | STJ GSJ |
| WANAB | VIZIATI | SZENATI | PAS MAL | STJ GSJ |
| WANBLEE | VIZIATI | SZEWCZ | PAS MOI | STJSR |
| WANDA 3 | VJERA | SZK | PAS N LN | STK |
| WANDERS | VJL 7 | SZOAE | PASADNA | STK1FRD |
| WANGOFS | VK 0208 | SZUKI | PASB118 | STK2FRD |
| WANNAB | VK 5555 | SZYCGRS | PASC7L | STKOG |
| WAPAK 71 | VKNG FTR | SZYCRGS | PASCAL | STL 6 |
| WAPONI 2 | VKS 5 | SZYMON | PASGAS | STL A QT |
| WAPPY | VKS WGN | T  BOSS | PASH 444 | STL ALIV |
| WAQADRA | VKYKINS | T  ROWLEY | PASHA | STL CRDS |
| WAR EGL 5 | VL 0818 | T  TURF | PASION3 | STL MINE |
| WAR EGLE | VL 499 | T 1389 L | PASME | STL POOR |
| WAR FACE | VL BROS | T 162 | PASS | STL TH 1 |
| WAR MCH1 | VLAD GRL | T 1799 B | PASS MEE | STL THE 1 |

WONSER_003038

| | | | | |
|---|---|---|---|---|
| WAR MCHN | VLADTHE | T 2 BLSSD | PASSAGE | STLA BLU |
| WAR MOM | VLAN10 | T 2017 K | PASTA I | STLABLZ |
| WAR PNY | VLAN11 | T 3 D | PASTOR1 | STLABLZ |
| WAR1O | VLAN12 | T 30303 N | PASTORT | STLC 1 |
| WARAICH | VLAN13 | T 35 K | PAT 3 | STLCORE |
| WARBUX | VLAN15 | T 39 J | PAT DOO | STLEERZ |
| WARCRFT | VLAN16 | T 4 TWO | PAT EYE | STLHRE |
| WARD 55 | VLAN5 | T 405 | PAT N JIM | STLL ALV |
| WARDAK | VLAN6 | T 5 M | PAT3L 07 | STLLRZ |
| WARDN77 | VLAN7 | T 52 J | PATCAK3 | STLMSNU |
| WARDO 16 | VLAN8 | T 63 S | PATCH35 | STLR 412 |
| WARDWAY | VLAN9 | T 65 W | PATCHEZ | STLR CHK |
| WARERGP | VLG PPL | T 69 B | PATD FOB | STLR GNG |
| WARESIM | VLH1 | T 8 S | PATEL 18 | STLRS75 |
| WARIO | VLJ | T 9 | PATEL 44 | STLRZ58 |
| WARIOR X | VLKYREE | T 9 J | PATEL94 | STLRZ6 |
| WARIOR4 | VLLICHR | T 90 S | PATELJ | STLRZFN |
| WARIORS | VLM 5 | T 99 S | PATENTS | STLTH RS |
| WARLRDS | VLO | T A SMITH | PATERSN | STLTH93 |
| WARM GUN | VLOUGE | T AND C | PATH MIN | STLTHGN |
| WARNER 2 | VLR MGLS | T AND S | PATHGRL | STLTWN |
| WARNERZ | VLT HNTR | T AQ ONGO | PATI W | STLYG47 |
| WARP 09 | VLVTNGL | T ARATA | PATKING | STLYUNG |
| WARP 98 | VM 2511 | T BABY | PATMAC | STM TRPR |
| WARP DRV | VM 354 | T BAGG N | PATMBL | STMPRN |
| WARP G8 | VM 5 | T BENNET | PATMINI | STMPUNK |
| WARP X | VM 53 | T BGR | PATMN61 | STMTPRR |
| WARPCOR | VM 848 | T BIDDLE | PATONS | STNA 716 |
| WARREN G | VMG 1 | T BIRB | PATPJ | STNDTAL |
| WARTHAG | VMGR 252 | T BIRD 62 | PATREOT | STNFOX 2 |
| WARUR | VMM | T BLAIN | PATRIK T | STNG |
| WARWGN | VMOS BLU | T BLITZ | PATRON3 | STNG RE |
| WARWGN2 | VMPRABH | T BODY 1 | PATRON4 | STNG17 |
| WAS ZAT | VMX | T BONE 27 | PATRSON | STNGR55 |
| WASA BMW | VN 533 | T BONEE | PATS 4X4 | STNKR |
| WASACZ | VN 9999 | T BOYS | PATS C8 | STNLSS |
| WASANA 8 | VN HAILN | T BUCK | PATS SLK | STNY CHZ |
| WASD | VN8G FAN | T CADI 3 | PATSDAD | STO B 1 |
| WASH01 | VNB MOM | T CHACO | PATSY B | STOCK R |
| WASKEY1 | VNC | T CHALA | PATTAT | STOCK ST |
| WASKEY2 | VNCNZA 1 | T CLIFF2 | PATTY 21 | STOCKAF |
| WASLOK | VNCNZA 1 | T CONWAY | PATTY 3 | STOFFL |
| WASP | VNESSA1 | T CORVET | PATTY 53 | STOHLEN |
| WASP12 | VNHAULN | T CURRY | PATTY AN | STOK GEN |
| WASPWGN | VNL JNKE | T DEAM | PATTY25 | STOKD1 |
| WASSUH | VNLA 1CE | T DEVORE | PATTYRN | STOKES 1 |
| WASTY JR | VNM | T DIE 4 | PATY STR | STOLL IT |

| | | | | |
|---|---|---|---|---|
| WASYL 3 | VNM 3 | T DOGG | PATYDUK | STOLN |
| WAT THE | VNMS | T FLEX | PAU 45OO | STOLO03 |
| WAT50N | VNMS AF | T FOR TWO | PAU H4NA | STOMPR1 |
| WATOTO | VNTG EMT | T FRANK | PAU O1 | STONE 31 |
| WATROS | VNTG M5 | T GAT 2 | PAUK CRO | STONE II |
| WATSK | VNTG MG | T GOSS | PAUK GRL | STONE MS |
| WATT DAT | VNTRSS | T GRACE | PAUL 35 | STONE1 |
| WATT JOY | VNV LAWN | T GRAVES | PAUL HTR | STONE4 |
| WATT UPP | VNVT | T GREEN | PAUL JR3 | STONEH |
| WATTER | VO | T HALL 15 | PAUL R | STONES 1 |
| WATTEV | VO 333 | T HALR | PAULARA | STONEY F |
| WATTEVS | VO PROF | T HARDEN | PAULIN | STONIE2 |
| WATTFLY | VO2 MAX | T HENDY | PAULO 2 | STONWTR |
| WATTSON | VOCERA | T HITE | PAULY G | STONYC4 |
| WATTUP3 | VOCHO72 | T HOULE | PAULYD | STOP 6MO |
| WAV WLKR | VODO PWR | T HOWELL | PAUNCHO | STOPPIT |
| WAV3S | VOETBAL | T HURT 2 | PAUPAU1 | STOR IT |
| WAVE ON | VOGIE 54 | T I C C | PAVANCR | STORE IT |
| WAVEZ | VOGNR | T INV SS | PAVE CLE | STORM 69 |
| WAVI | VOIDED | T J DUB | PAVEH53 | STORM NT |
| WAVRIDR | VOIDPTR | T JOKER | PAVEMNT | STORM RS |
| WAVYDAV | VOL LIFE | T K KOKO | PAVER 1 | STORM TA |
| WAW II | VOLARI | T KAI 5 | PAVER KG | STORM22 |
| WAWA C74 | VOLBUGY | T KAYDO | PAVIN IT | STORMM |
| WAWABUN | VOLD | T KECK | PAVLIK9 | STORMMY |
| WAWAIBR | VOLDMRT | T KLAUS | PAVN 227 | STORMNN |
| WAWRD | VOLLMAR | T L DAWKS | PAVONE | STORMOR |
| WAX BOS | VOLODYA | T LEO 13 | PAW 8 | STORRS |
| WAX LIF3 | VOLS 16 | T LEX | PAW BILL | STORY PL |
| WAX N IT | VOLS BUG | T M DENNY | PAW GRL | STORYS |
| WAX PASS | VOLS FAM | T MACKEY | PAW ONE | STOSH 17 |
| WAX WIFE | VOLT BOY | T MCCOY | PAW X 3 | STOUT75 |
| WAY 2 HOT | VOLT5 | T MINUS X | PAW7PAW | STOUTY1 |
| WAY 2 SLW | VOLTEON | T MKY | PAWAN | STOWE VT |
| WAYBACK | VOLVO | T MTZ | PAWBOSS | STOXS |
| WAYE BI | VOLVO T5 | T MUNCY | PAWFECT | STP 9 |
| WAYIGO | VOLZ WGN | T NARED | PAWHOPE | STP ASID |
| WAYLON 2 | VON DYLN | T NEELY | PAWPAW 4 | STP H8N |
| WAYLONS | VON J 416 | T NORTH | PAWPAW B | STPDF5T |
| WAYMAKR | VON RUH | T OGDEN | PAWPAW7 | STQRM 2 |
| WAYMIRE | VONDY | T PESO | PAWPAWP | STR |
| WAYMOR2 | VONDY95 | T PETTY 1 | PAWS 911 | STR 8 BOY |
| WAYMORE | VONI B | T PLDZK | PAWS UPP | STR DUST |
| WAYN | VONNY | T POWERZ | PAWS2RN | STR GIRL |
| WAYN MAN | VONNZ | T QUEEN2 | PAWX3 | STR TLR |
| WAYNE  IT | VOO DOO X | T RAHAMN | PAXSON1 | STR ZONE |
| WAYNE 01 | VOODOO 2 | T RAY 3 | PAXY | STR ZONE |

| WAYNE B | VOODOO9 | T RENEE | PAY BAIL | STR1KE 3 |
|---|---|---|---|---|
| WAYNO 1 | VOODOOU | T REUTER | PAY BOND | STR1VE |
| WAYOLIF | VORE | T REXXX | PAY MI | STR2GTR |
| WAYUP | VORYS | T RICE1 | PAY N KAY | STR8 KIM |
| WAYWARD | VOSS FAM | T RICH RT | PAY PAX 2 | STR8 PWR |
| WAYZ2GO | VOTE BLU | T RIDGE | PAYD | STR8 UP 1 |
| WAZ 5 | VOTE GOD | T ROBIN 1 | PAYDAY8 | STR8BLK |
| WAZ HERS | VOTE GOP | T ROCK | PAYMNTS | STR8DT1 |
| WAZER | VOTE N 20 | T ROSE 21 | PAYNE20 | STR8H8N |
| WB 11463 | VOVIN | T ROUSAN | PAYNE4 | STR8H8N |
| WB 17 GS | VOXBOX | T RWLND | PAYNEX6 | STR8WYR |
| WB 8 | VOYTEK | T SGB13 | PAYNPAK | STRA CAT |
| WB R1CK | VP 1964 | T SHANEA | PAYPAY | STRAMA |
| WB2ENX | VP JP | T SHELOW | PAYPAY 1 | STRAND |
| WB8GNN | VP SALES | T SHORES | PAYROLB | STRATTN |
| WB8IXZ | VP44 RIP | T SMETS 5 | PAYTON 1 | STRBITA |
| WB8NMK | VPO DKO | T STAPES | PAZTIME | STRBS |
| WB8SDA | VPODKO | T STOCK | PAZZION | STRCTLY |
| WB8UPO | VQ 6 | T SWANN | PB 01 ASR | STRDSTR |
| WB8VGU | VQ37 PWR | T TAK23 | PB 02 | STREAK 1 |
| WB8YYS | VR 1395 | T TH DOC | PB 036 | STREET C |
| WB8ZBH | VR 6868 | T TIME | PB 07 KNU | STRESS |
| WB8ZZI | VR 89 | T TIME 56 | PB 1211 | STRETH7 |
| WBB 2 | VR4PTOR | T TYPE R | PB 166 | STREY |
| WBG JR | VR6 4EVR | T VAMPER | PB 1938 | STRGLIN |
| WBJ33PN | VRA 2 | T WASH 85 | PB 1984 | STRICK |
| WBJEEPN | VRADERS | T WAVE | PB 1990 | STRICKY |
| WBL 3 | VRBOSKY | T WELCHY | PB 415 | STRICS |
| WBURG 76 | VREF | T WGN | PB 47 | STRIDR |
| WC 10 | VRFDRF | T WILL | PB 4812 | STRIKE |
| WC 4 | VRG 1 | T WLF | PB 56 | STRIKEX |
| WC AL KM | VRG 2 | T WREX 22 | PB 5921 | STRIPER |
| WC STEW | VRH 4 | T WREX 22 | PB 71 | STRKIND |
| WCF JR | VRIO365 | T1 3VOM | PB 7706 | STRKOUT |
| WCFC2 | VRLEXIS | T13 FTR | PB 7860 | STRMTRP |
| WCHOH | VRM 2 | T1A SADE | PB 8 | STRMWLF |
| WCM3DMM | VRM VRM2 | T1AOS JC | PB 81 | STRNR |
| WCR TOO | VRMH | T1CKY | PB CONZ | STROK3R |
| WCSKOOL | VRNG8TR | T1D CLAN | PB JUMP | STROKM3 |
| WCSWING | VRODN | T1DJEEP | PB LKC | STRONGZ |
| WCW NWO | VROOM | T1GER 3 | PB N BJAM | STRONGZ |
| WD0FNO | VROOM93 | T1GER UP | PB NATLS | STRS33D |
| WD8ANZ | VROOMM | T1GR KNG | PB OOO9 | STRSX2 |
| WD8AZC | VRRM 19 | T1GRE | PB QUEEN | STRTACO |
| WD8DRL | VRRMMMM | T1ME4US | PB ZPLN | STRTBGY |
| WD8EG | VRRUMMM | T1N LIZY | PB012 | STRTCAR |
| WD8EKC | VRS 7 | T1NGLEY | PB065 | STRTRK |

WONSER_003041

| WD8IOL | VRSCF | T1NT SUM | PB10 ALE | STRTY 1 |
|--------|-------|----------|----------|---------|
| WD8JCT | VRSCX | T1R3D AF | PB10NK1 | STRUCT |
| WD8LF | VRSTK | T1R3DX2 | PB16APS | STRUJA |
| WD8LWH | VRSTLFN | T1TAN12 | PB23ALA | STRVN |
| WD8OMX | VRYBRY | T1TON | PB25 OH | STRYKR1 |
| WD8OSV | VS 111 | T3A QUIN | PB30CM | STS PP |
| WD8SDH | VSA VICI | T3ARJ | PBAUER | STS SS |
| WDBTCHR | VSAVICI | T3MPLAR | PBC 3 | STS TRJ |
| WDC SR | VSB 3 | T3NIS | PBDANNY | STTIGDB |
| WDERWMN | VSC 1 | T4 VTEC | PBITKP | STU 1 |
| WDFLOR | VSE VRSA | T4CO LYF | PBJ4EVR | STU GOZZ |
| WDK WJK | VSERION | T4RDI2 | PBLB | STU KATS |
| WDP II | VSL1M | T4Y  T4Y | PBOY | STU KATZ |
| WDPECKR | VSN1DH1 | T4YLOR | PBP BOO | STUBBY 1 |
| WDPKR | VSP 1 | T4ZZZ | PBSTLRS | STUBBYW |
| WDRLUST | VSP 2 | T6 CRUZ | PBTOY 6 | STUCK |
| WDRSEHN | VSTARKS | T75REW3 | PBUFF | STUCK HA |
| WDS 6 | VT 168 | T8KETEZ | PBUH | STUCK N |
| WDT 1 | VT 9999 | T8KRISK | PBURG90 | STUD1O C |
| WDTR8R | VT BORN | T8R M8R | PBVBZ | STUDIOE |
| WDVE | VT BUFF | T8TA TOT | PBVBZ | STUDT RN |
| WDW | VT GAL | T9R1B1O | PBX  I | STUE Z06 |
| WDW A113 | VTEC M8 | TA 01 | PBX 3 | STUMIN |
| WDW HOME | VTFD 34 | TA 1998 | PBX 5 | STUMPPY |
| WDW JEDI | VTGRDHD | TA 94 | PBX02X | STUMPY |
| WDWMINI | VTMN SEA | TA DIGGS | PC  SURGN | STUMPZ1 |
| WDWOMAN | VTOWN  GL | TA KNOW | PC 21 | STUN |
| WDWRNFN | VTR RPTR | TA PANG A | PC 981 | STUN ER |
| WDYCITY | VTS TECH | TA TAH03 | PC TWLV | STUNG GT |
| WDZ HRT 2 | VTV 4 | TA2PRIN | PC TWLV1 | STUNGU7 |
| WE 1 TEAM | VTWN1 | TA5KER | PC TWLV2 | STUNING |
| WE 2 SING | VUDA V10 | TAA 5 | PCANTE | STUPH |
| WE ARE 1 | VUDUDLL | TAARON2 | PCB BUM | STURG |
| WE ARE PS | VUDUPRO | TAB III | PCFIXED | STURM8 |
| WE B GONE | VUITP | TABASKO | PCFIXER | STUS4X4 |
| WE B JPN | VULGAR | TABBIE | PCG 4 | STUTE |
| WE BALLN | VULPINE | TABBLES | PCHC | STUTZ 1 |
| WE BLACK | VUN | TABLE 4 2 | PCI | STV LLC |
| WE BLSSD | VURG 1 | TABOOMA | PCICC | STV N NET |
| WE BOAT 2 | VV | TABOOT | PCKLBAL | STV TV |
| WE BUY | VV HONEY | TABS VET | PCKLDAN | STWARS |
| WE BUY JR | VV MERCH | TABV | PCKNS | STWHTS |
| WE COOL | VV1CKED | TABY KAT | PCKR FAN | STWRS  77 |
| WE CUT 2 | VV777VV | TAC | PCKRPSN | STX 4 ME |
| WE DJ 4 U | VVCABIN | TAC 5 | PCMG 11 | STXLVIO |
| WE DJ 4 U | VVGS | TACO 2S D | PCMG 3 | STY CLSY |
| WE DO FUN | VVGS 2 | TACO BOI | PCMG 6 | STY FLY |

WONSER_003042

| WE DO WED | VVILSON | TACO DAD | PCNLV2U | STY LYAL |
|---|---|---|---|---|
| WE DOGIE | VVINES | TACO KEL | PCOAPCO | STYBRKE |
| WE DRILL | VVITCH | TACO MOM | PCOCKN | STYCHZY |
| WE FEED U | VVJ 5 | TACO MT | PCREW | STYCYCO |
| WE FINA C | VVVVV | TACO TOM | PCSGLTR | STYGLDN |
| WE FIX PC | VVVVVIP | TACOBEL | PCSOP7B | STYL K9S |
| WE GEE | VW 17 | TACODOC | PCTWLV3 | STYL1T3 |
| WE GET AP | VW 74 | TACOGRL | PCTWLV4 | STYLS |
| WE GO ON3 | VW BEETL | TACOMT | PD 1945 | STYLZ |
| WE GT THS | VW BUG 73 | TACOOOO | PD KASH | STYLZL1 |
| WE KICK 2 | VW CADDY | TACOS42 | PD NFUL | STYRDY |
| WE LAX | VW CC | TACOSZN | PD4 THS2 | STYWLDE |
| WE LUV CR | VW EST 95 | TACOTM2 | PD4BYMK | SU 17 |
| WE LUV GG | VW MUFC | TADASHI | PD4BYOT | SU 8 |
| WE PRA | VW RAU | TADCO 3 | PDAT | SU 86 |
| WE R ALL1 | VW TH1NG | TADCO 4 | PDAWG57 | SU B DOO |
| WE R GUD | VW THING | TADHG | PDFHM | SU M4N |
| WE R KY | VW12CYL | TADYE | PDG SJG | SU4REZ |
| WE R Q | VW2KBUG | TAE BABI | PDG66C | SU8UWUU |
| WE R XU | VW68BUG | TAE MAN | PDHM16 | SUAV 90 |
| WE R2 HOT | VW73BUG | TAE SQZ | PDIDDY1 | SUAVE 50 |
| WE RVNG | VWAPMAP | TAE2BUG | PDINFUL | SUB VET 6 |
| WE SKI 2 | VWVVWVW | TAENEE2 | PDITTY | SUB1 DO |
| WE SKI II | VWVWVW | TAETAE | PDK PAK | SUBA |
| WE STND | VWVWVWV | TAFFY | PDLJMPR | SUBA STV |
| WE WON | VWWVWVV | TAG SR 2 | PDLJUMP | SUBA WHO |
| WE WOO | VX 119 | TAG U IT | PDLZ 15 | SUBA ZAC |
| WE WRITE | VX 129 | TAGPOLE | PDNFOOD | SUBAAWU |
| WE2B CMP | VXN 2 | TAGTEAM | PDOG | SUBAE1 |
| WE7DATY | VY 188 | TAGUDAM | PDOG 11 | SUBAHWO |
| WEABOO | VYKNG | TAH 1 | PDOG 47 | SUBARU |
| WEAR 1 | VYLET 73 | TAHDOE | PDOT | SUBASAM |
| WEAREIT | VZ NUTZ | TAHIRA | PDUBBER | SUBASNO |
| WEASE | VZOC85 | TAHIRA | PDZA | SUBAWEW |
| WEASLY1 | VZU | TAHLULA | PE FILM | SUBAWO1 |
| WEASLY1 | VZZ Z51 | TAHOEE | PE4CH | SUBAWO2 |
| WEAVE4 U | W 02 | TAHP  ME | PE4RSON | SUBAWU |
| WEAVE88 | W 2084 | TAHPEE | PEA 205M | SUBAWU2 |
| WEAVN | W 212 | TAHYI | PEA ROXX | SUBAWU7 |
| WEAZLY | W 25 V | TAIAYGI | PEAC LOV | SUBAWUU |
| WEB DEZN | W 2727 | TAICHI1 | PEAC OUT | SUBBA |
| WEBB9 | W 31513 | TAIGA | PEACE 15 | SUBEDOO |
| WEBBS 3 | W 3384 J | TAIL9 | PEACE 25 | SUBEE RO |
| WEBCHEF | W 477 | TAILDOG | PEACE 58 | SUBEEWU |
| WEBIGHT | W 494 | TAILZ | PEACE OK | SUBHI |
| WEBLVN1 | W 5 K | TAINA 93 | PEACE48 | SUBI |
| WEBUCKI | W 50 D | TAIP | PEACE63 | SUBI QT |

WONSER_003043

| | | | | |
|---|---|---|---|---|
| WEBUY75 | W 51 Y | TAIP | PEACE83 | SUBI RUE |
| WEBUYRE | W 520 | TAIYGI | PEACH  05 | SUBI STI |
| WECHKL | W 57 D | TAJ I | PEACH 3 | SUBI UBI |
| WECL3AN | W 58 C | TAJ MEG | PEACH 6 | SUBIBAE |
| WEDDA 3 | W 58 D | TAJAH | PEACH 86 | SUBIDEW |
| WEDDED 1 | W 70 | TAJI | PEACH 86 | SUBIDVE |
| WEE ONES | W 75 Z | TAK | PEACH3Y | SUBIE |
| WEE WOO2 | W 888 W | TAKE ME | PEACHAZ | SUBIE 7 |
| WEEBEE | W 88888 | TAKE90 | PEACHFZ | SUBII 2 |
| WEED KLR | W 999 | TAKEILA | PEACHME | SUBIIDO |
| WEEDEE | W BAR18 | TAKEN | PEACHUS | SUBINS |
| WEEDER | W BISON | TAKEN06 | PEACHY P | SUBIRA |
| WEEDS 2 | W BKT LST | TAKHAR 1 | PEAK 10 | SUBIRUE |
| WEEDY 1 | W COLE | TAKHAR S | PEANIE | SUBIRUU |
| WEEEEE | W CUP 18 | TAKHAR Y | PEAR | SUBLURU |
| WEEK N DR | W DOVE | TAKHAR Z | PEARL 04 | SUBMAN |
| WEEKNDS | W GOD E P | TAKIN | PEARL 07 | SUBOO |
| WEEL JAK | W J A Z | TAKN 2 | PEARL 3G | SUBOOWU |
| WEEYUMS | W LAW XVI | TAL CAM1 | PEARL EX | SUBS |
| WEEZEE | W RAT | TAL CAM1 | PEARL J | SUBUUWU |
| WEEZER 2 | W SNYDER | TAL CAM2 | PEARL O | SUBUWO |
| WEEZIE 2 | W WITCH W | TALBOT1 | PEARL OD | SUBUWU |
| WEEZY 33 | W WL ROCU | TALHA | PEARL RN | SUBYBLU |
| WEEZY J | W16KED | TALIO | PEARL W | SUBYUWU |
| WEF 3 | W1CK1D | TALISI | PEARL11 | SUBYWOO |
| WEFLY2G | W1DWMKR | TALKN2U | PEARL14 | SUBZ |
| WEHDATY | W1FEY | TALL | PEARL60 | SUBZEE |
| WEI2GO | W1FEY 82 | TALL CHX | PEARLLY | SUBZEE |
| WEIDA | W1GG1NS | TALLIA | PEARLZZ | SUBZERO |
| WEIGEL | W1GT | TALNSXY | PEASNTS | SUBZROW |
| WEIGLIN | W1KED1 | TALORIA | PEATABE | SUCCEED |
| WEIMRNR | W1LK1NS | TALSMA | PEBBL3S | SUCCES 1 |
| WEIR R U | W1LL GO | TALYA 20 | PEBBLS 2 | SUCCESS |
| WEIS | W1LLSON | TALYOR 1 | PEBBZ | SUCCME |
| WEISGYZ | W1LLY | TALYOR1 | PEBKAC | SUCIO 1 |
| WEJ | W1LYG | TAM 4 OSU | PECK39 | SUCNGAS |
| WEJ33PN | W1NNING | TAM NHU | PECO | SUDDU |
| WEL 2 | W1TCHY | TAM TAM 2 | PECOTA2 | SUDS1 |
| WEL BRED | W1TTY | TAM THAO | PEDDI YP | SUE 5 |
| WELCH33 | W211AMG | TAMAKI | PEDEGO | SUE 6 |
| WELD HOT | W2TGG | TAMANA | PEE NIS | SUE B 3 |
| WELDS | W30 OLDS | TAMAR 07 | PEECHES | SUE CA |
| WELIST | W3BTRPN | TAMAS 90 | PEECHEZ | SUE E G |
| WELKER | W3FLQ | TAMBER | PEEGEE | SUE L N |
| WELKER | W3FN | TAMBLNA | PEEJ M | SUE N DON |
| WELL HUH | W3IMS | TAMD | PEELLE | SUE ZQ |
| WELL RED | W3LD IT | TAMD1 | PEEP DIS | SUEBOO |

WONSER_003044

| WELLH20 | W3NDY K | TAMEE RN | PEEPIN | SUEBUG |
|---------|---------|----------|--------|--------|
| WELLNEZ | W3NSDAY | TAMEKA | PEEPS14 | SUEBUWU |
| WELLS 4 | W3RPNST | TAMEKA W | PEEPS14 | SUEC777 |
| WELLS JR | W4GYU | TAMI | PEETZA | SUEDAVE |
| WELLZY | W4JAT | TAMI 158 | PEG 2 O | SUEDAVE |
| WELVOSU | W4LL4CE | TAMI 5 | PEG HLG | SUEJUNK |
| WEMISUE | W4LLZZH | TAMI 55 | PEG PETS | SUENYE |
| WEN J | W4ND3R | TAMI 5A | PEGAN | SUES Z3 |
| WENDEL | W4RM GUN | TAMIBRO | PEGASOS | SUEY80 |
| WENDEL 2 | W4SNT ME | TAMIK RN | PEGGYSU | SUEZZZS |
| WENDERS | W4YW4RD | TAMITHA | PEJ | SUFF 1 |
| WENDEY 8 | W72 4SPD | TAMIZH | PEJ | SUFFERX |
| WENDIE | W7CAK | TAMIZHN | PEJDMBA | SUG RSLT |
| WENDIGO | W7TPS | TAMMY L 2 | PEK A BOO | SUGA LDY |
| WENDOO | W7TPS | TAMMY M | PEKORA | SUGA MAG |
| WENDY K | W84BABY | TAMMY01 | PEKRHED | SUGA2 |
| WENTING | W8ABZ | TAMMY77 | PELEE49 | SUGA31 |
| WEPAA | W8ASEC | TAMMYS5 | PELICAN | SUGABOI |
| WEPAINT | W8B4UH8 | TAMN8RR | PELIGRO | SUGAFLY |
| WEPPAAA | W8CNJ | TAMO3 | PELUCHE | SUGAR JJ |
| WER 7 | W8CTO | TAMOOSE | PEMA | SUGAR XU |
| WER AWOL | W8DRM | TAMPA96 | PEN5CUP | SUGARBE |
| WER HDZ | W8DXW | TAMPS | PENA 1 | SUGAS |
| WER3WLF | W8FXM | TAMRA 20 | PENBEAT | SUGEO |
| WER4UK | W8GBB | TAMS BEE | PENCE 6 | SUGGAR1 |
| WERB | W8GMF | TAMYA06 | PENDA MA | SUGGS2 |
| WERE OUT | W8HO | TAN | PENDEJA | SUGGS22 |
| WEREL8 | W8HZ | TAN RUN | PENEMY 1 | SUGH BBY |
| WERK 4 IT | W8IES | TAN TO GO | PENG1N | SUGMA57 |
| WEROCK2 | W8IWD | TANA04 | PENICK | SUGR BEE |
| WERVNOM | W8JNO | TANBI22 | PENIEL3 | SUGRBBY |
| WERWOLF | W8KEN | TANCHO | PENIX 18 | SUGRDDY |
| WES BJ | W8KIX | TANEY | PENNE | SUGRLPS |
| WES JR | W8LFE | TANEY 21 | PENNEL | SUGRNAN |
| WESCAPS | W8LTT  2 | TANG P | PENNS8 | SUGRSKL |
| WESERVE | W8LX | TANG ZLA | PENNY 11 | SUH GEE |
| WESLPRD | W8MM | TANG5 OH | PENNY 27 | SUH GEE |
| WEST 24 | W8NDR | TANGAWI | PENNY 33 | SUHKS |
| WEST BND | W8NG4U | TANGEEE | PENNY2 | SUIIII |
| WEST GSD | W8PNP | TANGERO | PENNY27 | SUIT GUY |
| WEST JEF | W8SKF | TANGO1 | PENS 59 | SUITMAN |
| WESTLEY | W8SKY | TANGOS | PENS RAM | SUITMAN |
| WESTOZ | W8SSG | TANGRI | PENSER | SUK LESS |
| WETDIRT | W8T WHAT | TANHMMR | PENSKE | SUKAR 80 |
| WETSU 55 | W8TCZ | TANIC | PENUTT | SUKHA |
| WETWHIP | W8TD4EV | TANIIZ | PENUTZ | SUKHMAN |
| WETWORK | W8TUX | TANIS | PENWANG | SUKI DA |

WONSER_003045

| | | | | |
|---|---|---|---|---|
| WETZ PHD | W8TWL | TANJ 10 | PENY LN | SUKI JA |
| WEY 2 GO | W8V M8KR | TANK 2 | PENY STK | SUKITA 1 |
| WF 921 | W8VHS | TANK ESH | PENY WIZ | SUKIUMI |
| WFOG3 | W8WER | TANK ONE | PENZOIL | SUKO |
| WFPB | W8XJF | TANKA 07 | PEO D PUT | SUKRIT8 |
| WG 01 | W8ZB | TANKBBY | PEOPLES | SULEMAN |
| WG 27 | WA 8118 | TANKERS | PEP 6 | SULEY |
| WG 33888 | WA CHISS | TANKGRL | PEPE PEW | SULK |
| WGATAP7 | WA MAKR | TANKR 5 | PEPE11 | SULLEE |
| WGATOR | WA WEST | TANKSTR | PEPELPU | SULLO |
| WGBLAR | WA2TERS | TANNA | PEPPAR | SULTAN6 |
| WGERGEL | WA66IN | TANNA 1 | PEPPER F | SULTAN9 |
| WGJ 911S | WA8BIZ | TANNEH 1 | PEPPER H | SULTN |
| WGLOSKI | WA8BOV | TANNEH 2 | PEPPER2 | SUM FAM |
| WGNRICH | WA8EOJ | TANNEMO | PEPPER8 | SUM R LUV |
| WGO TO | WA8HWP | TANNER R | PEPPY 1 | SUM WIN |
| WGRC | WA8PVS | TANNY D | PEPS GRL | SUM4NTH |
| WGS 4 | WA8RTN | TANO | PEPSI 33 | SUMAKZ1 |
| WGTE FM | WA8SH | TANSY | PEPSI JO | SUMARIE |
| WGTE TV | WA8SHP | TANSY 4 | PEQLZMV | SUMDAYZ |
| WH 1 | WA8ZLK | TANUI | PEQUE 02 | SUMDIS |
| WH 68 | WAA 1 | TANUKI | PEQUE22 | SUMEYA1 |
| WH LTNG | WAAKNDA | TANUSH | PEQUE22 | SUMITUP |
| WH1T3ZZ | WAB 2 | TANVI K | PEQUEE | SUMMEE |
| WH33LS | WAB 4 | TANYA | PEQUOD | SUMMER 7 |
| WHA | WAB 5 | TANZE | PER1DOT | SUMMERZ |
| WHAP2 | WABA | TAO  F12 | PER1OD | SUMMITT |
| WHARTON | WABA42 | TAP ESQ | PER5I5T | SUMMR |
| WHASAAB | WABB1T | TAP IN 33 | PERC ENS | SUMMR  PL |
| WHAT EV | WABBIT 2 | TAP SHOE | PERC UP | SUMMRFN |
| WHAT I DO | WABSAB | TAPRICE | PERCELL | SUMO DDY |
| WHAT LS | WAC | TAPWATR | PERCY C | SUMP4 |
| WHAT SS | WACK | TAR VETT | PERCY SR | SUMPULP |
| WHAT3VR | WACK12 | TARABOO | PERCY1 | SUMR JNY |
| WHATN ME | WACTOOB | TARAW | PERCYP | SUMR OH |
| WHATUPB | WADDELL | TARAZNA | PERCYS | SUMRKAR |
| WHATVER | WADDLES | TARDS74 | PERDUE | SUN  SNOW |
| WHATZ | WADE OO7 | TAREQ | PERECHE | SUN 4 ALL |
| WHB | WADE1 | TARH23L | PEREIRA | SUN ASAP |
| WHB CDB | WADE3 | TARHEEL | PEREZ 03 | SUN BUM |
| WHC TRR | WADOIN | TARHL93 | PEREZ01 | SUN CRZY |
| WHEAT 87 | WADS 1 | TARMAC | PEREZ78 | SUN DAYS |
| WHEAT JR | WADS FAM | TARNAY | PERFUZN | SUN E DAZ |
| WHEEEE 2 | WADS LAX | TAROT | PERIAVA | SUN ENRG |
| WHEEL 1 | WAEBAH | TARRDIS | PERIPAN | SUN G1RL |
| WHEEL 2 | WAF2D | TARSSY | PERK | SUN GUY |
| WHEELEN | WAFFLE1 | TARTN31 | PERK II | SUN LADY |

WONSER_003046

| | | | | |
|---|---|---|---|---|
| WHEELER | WAFY 9 85 | TARTOSI | PERK IV | SUN LVR |
| WHEELZ4 | WAG 3 | TARUN | PERKDOG | SUN MSET |
| WHEEZEY | WAG 6 | TAS GT | PERKEO | SUN N SEA |
| WHEP | WAG 8 | TASEANA | PERKNS | SUN OBSD |
| WHER2 | WAG 8 | TASHA 2 | PERL  BLU | SUN R15E |
| WHEREMI | WAG MOR3 | TASHA C | PERNIEL | SUN TAND |
| WHF | WAG WAG | TASHA41 | PERRIS | SUN THRP |
| WHGTENT | WAGG MOR | TASIA R | PERRKIE | SUNBEMR |
| WHH 1 | WAGGING | TASMNIA | PERRONE | SUNBRNT |
| WHHATT | WAGGING | TASNIM | PERRY 40 | SUNBUG 1 |
| WHICH | WAGGS56 | TASNIM | PERRYEX | SUNBUM1 |
| WHIMS | WAGILAC | TAST CLE | PERSA | SUNBUNY |
| WHIMSY1 | WAGN3R | TASTEE 1 | PERSA33 | SUNDAY |
| WHINY V | WAGNER8 | TASZZ | PERSI | SUNDB |
| WHIPLSH | WAGNUM 1 | TAT 2 U | PERSIMN | SUNDNA9 |
| WHIPPET | WAGONE | TAT2 DAV | PERTSY 2 | SUNEBCH |
| WHIPPOW | WAGOVAN | TAT2TRE | PERUN | SUNEEE D |
| WHISPYN | WAGS OG | TATA68 | PESEY | SUNFLWR |
| WHIT | WAGS45 | TATEDUP | PESKY 6 | SUNIL D |
| WHIT 13 | WAHA | TATI  RN | PESTKNG | SUNJEEP |
| WHIT 21 | WAHL1 | TATIBAE | PET GROO | SUNK1ST |
| WHIT 22 | WAHOO 15 | TATLO | PET LVRS | SUNK55D |
| WHIT NTE | WAHOO 48 | TATO | PET SHRK | SUNKA |
| WHIT NTE | WAHSP | TATOO | PETDR 99 | SUNKYST |
| WHIT NTE | WAHYA | TATRTOT | PETE | SUNLUV |
| WHITE24 | WAIFU Z | TATT2 | PETE 111 | SUNLUV2 |
| WHITNEY | WAIGHT | TATT2MA | PETE 43 | SUNLVER |
| WHITRO | WAIKEM2 | TATTED2 | PETE MNY | SUNNEEE |
| WHITS J | WAIKEMS | TATTOOD | PETE RAB | SUNNFUN |
| WHITT H2 | WAILEA | TATY21 | PETER | SUNNI D |
| WHITTS | WAITE N C | TATY923 | PETESG6 | SUNNY 29 |
| WHIZ KID | WAJA3 | TAULBEE | PETEY | SUNNY L |
| WHIZ WIT | WAKA4E | TAURUS | PETIGRW | SUNNY Z |
| WHL 1 | WAKAMOL | TAUSHA | PETLUVR | SUNNY19 |
| WHL N17 | WAKEBDR | TAUT35 | PETO 1 | SUNNY25 |
| WHLHRTD | WAKEFUL | TAUTOG | PETOSKE | SUNNYYY |
| WHLN | WAKUWA | TAVELON | PETOSKI | SUNOCO |
| WHLN | WALBERG | TAVIE | PETR 510 | SUNPONY |
| WHLYCLN | WALDO | TAVO | PETTIL | SUNRYZ |
| WHO ARE U | WALEED | TAVO 198 | PETTIT4 | SUNS3T |
| WHO DIS | WALICKI | TAVONE | PETTRYZ | SUNSET 2 |
| WHO HER | WALK 32 | TAW AHW | PETTY 6 | SUNSET4 |
| WHO KNU | WALK K9S | TAWAKUL | PETTY 93 | SUNSH9E |
| WHO N 1ST | WALK3R1 | TAWNI S | PETTY P | SUNSHIN |
| WHO NEXT | WALK4T | TAX BIZ | PETTY P1 | SUNSHN 1 |
| WHO8MPI | WALKER9 | TAX CRBN | PETTY30 | SUNSHYN |
| WHOA GEN | WALKR TR | TAX DEEZ | PETTYS | SUNSKER |

WONSER_003047

| WHOA NEL | WALKURE | TAX DOG | PETTYYY | SUNSND |
|----------|---------|---------|---------|--------|
| WHOBS | WALL | TAX DOG | PETVIPR | SUNSPOT |
| WHOEWHO | WALL I 1 | TAX DR | PETZRUL | SUNSWRS |
| WHOKNEW | WALL UP | TAX GUY | PEWPEW1 | SUNY |
| WHOMAN | WALLEN8 | TAX LADY | PEWTER | SUNY DAZ |
| WHOMPS | WALLEN9 | TAX MD | PEY 2 | SUNY SOL |
| WHONDS1 | WALLEVE | TAX4YOU | PEY KYN | SUNY2DY |
| WHOOPEE | WALLEYZ | TAXCUTZ | PEYA 143 | SUNYD79 |
| WHOSANE | WALLI G | TAXGRL | PEYE LWA | SUP BCHS |
| WHOSNXT | WALLING | TAXMAAM | PEYS | SUP BWL 6 |
| WHOV1AN | WALLIS3 | TAXNUT | PEYTON 4 | SUP FLY |
| WHPNWRK | WALLY 24 | TAXX DOC | PEYTONM | SUP GURL |
| WHPSKLZ | WALLY66 | TAXXIN | PEYTONZ | SUPA ASH |
| WHPTRON | WALMART | TAY BEAN | PEZGIRL | SUPA GR8 |
| WHREAMI | WALNUT2 | TAY CLAY | PEZZINO | SUPA KW |
| WHSKRTN | WALNUT3 | TAY HAIR | PF 1111 | SUPA6 |
| WHT CAMO | WALS R US | TAY HAIR | PF 51 | SUPBEE |
| WHT DEVL | WALSH38 | TAY TAY 3 | PF 614 | SUPBRAH |
| WHT GRL | WALT LEE | TAY09LA | PF 777 | SUPER 56 |
| WHT HSE D | WALT LFE | TAY10R | PFE 2 | SUPER C8 |
| WHT ICE 1 | WALT1SA | TAYBAUM | PFE 7 | SUPER GT |
| WHT MAR3 | WALU1G1 | TAYE | PFEFF | SUPER IV |
| WHT NOIS | WALYWST | TAYFM41 | PFFT EPA | SUPER V6 |
| WHT SHDW | WAMBAHH | TAYLA XX | PFIEBB7 | SUPERBC |
| WHT T FOX | WAMJAG | TAYLEEN | PFLUG1 | SUPERBE |
| WHT WE WR | WAMLAW | TAYLEI | PFM | SUPERC6 |
| WHTASNW | WAMP FAM | TAYLER | PFO | SUPERJ1 |
| WHTE SNK | WAMPA | TAYLR K | PFO 1 | SUPPI |
| WHTEMAX | WAMUCII | TAYLR13 | PFORNAH | SUPR 3OO |
| WHTEOUT | WAND3RR | TAYLS | PFUNK2 | SUPR 488 |
| WHTHOT3 | WAND4R | TAYO112 | PFUNK3 | SUPR ANN |
| WHTMGIC | WANDA 87 | TAYSEER | PFW BOSS | SUPR3ME |
| WHTS UP 1 | WANDA84 | TAYTER | PG  2CV | SUPR4 |
| WHTSTHT | WANDEE | TAYTR | PG 1659 | SUPR67 |
| WHUFC | WANDER3 | TAYZ | PG 58 | SUPRA86 |
| WHUP CAB | WANG | TAYZBOO | PG 87 | SUPRAA |
| WHUPTDO | WANHEDA | TAZ 1 USA | PG MAN | SUPRAHH |
| WHWHF | WANI | TAZ 1 USA | PG NMBR1 | SUPRAJA |
| WHY MEE | WANKERS | TAZ TRUK | PG RKT | SUPRBRK |
| WHY SHON | WANNAGO | TAZR FCE | PG3 S  H2 | SUPRCGD |
| WHY SHY | WANOUS | TAZUNAY | PG4LVON | SUPRCHD |
| WHY TRI | WANT RED | TAZWB | PGA | SUPRCRG |
| WHYBTHR | WANT3D | TAZZ  1 | PGA  WEST | SUPRFST |
| WHZ NEXT | WAOEUZ 1 | TAZZ 3 | PGA 4 | SUPRFUN |
| WI7SON | WAPALOP | TAZZ5 | PGAINZ | SUPRGRM |
| WIARA | WAR EEGL | TB 1443 | PGASNHL | SUPRGUY |
| WIBBLY | WAR JR | TB 1799 | PGFOH | SUPRIOR |

| | | | | |
|---|---|---|---|---|
| WICCISH | WAR MACH | TB 1997 | PGH RLH | SUPRITH |
| WICCKED | WAR X | TB 3270 | PGMAHN | SUPRJAX |
| WICK3D1 | WAR7HOG | TB 6819 | PGNSMND | SUPRJET |
| WICKD GT | WARBURD | TB 7141 | PGONE | SUPRMEX |
| WICKD R8 | WARD BUG | TB 7480 | PH 101 | SUPRSAY |
| WICKED 3 | WARD S | TB 765 | PH GAMPO | SUPSTR1 |
| WID 2 | WARDAK | TB 78 LB | PH N DH | SUPT 1 |
| WID BILL | WARDEN2 | TB BLACK | PH NANA 3 | SUPTCIN |
| WID KID | WARDHA | TB CB | PH1LDOO | SUR ASST |
| WIDDY | WARDN2 | TB ZR1 | PH44PH | SURA OO7 |
| WIDE | WARDW1 | TBA | PH4RM3R | SURELY 3 |
| WIDE JL | WARHEAD | TBA 4 | PH4RM3R | SURF BUM |
| WIEN3RS | WARLD | TBABIE | PHA | SURF BYE |
| WIERY | WARLK | TBDBITL | PHAGE4U | SURF IT |
| WIESIA | WARMACK | TBDVITL | PHAHQ U | SURFBAT |
| WIFD HER | WARMYTH | TBELL34 | PHAM 999 | SURFING |
| WIFE TRK | WARNERI | TBERIUS | PHAN DAM | SURGENR |
| WIFE391 | WARP 4 | TBH | PHAN OSU | SURNDER |
| WIFEEE | WARP4TH | TBH IDC | PHANCY | SURTAIN |
| WIFEES | WARREN | TBIRD63 | PHANT 4 | SURTEJA |
| WIFEMAD | WARRYER | TBLAZER | PHANTM5 | SURTI |
| WIFES | WART | TBOMB | PHAR D | SURVIVN |
| WIFES K9 | WARTHAG | TBONE32 | PHAR7OH | SURYA |
| WIFEY | WAS HERZ | TBONEJR | PHARBOB | SURYA 09 |
| WIFEY 16 | WAS HIS | TBOS 66 | PHASE | SURYA D |
| WIFEY 66 | WAS NOT | TBOWN | PHASE5 | SUS F30 |
| WIFEY4 | WAS TEDS | TBR T206 | PHAT GF | SUS JEEP |
| WIFI LIT | WASABIE | TBROOKE | PHAT GMC | SUSAN D |
| WIFYSJP | WASABII | TBRV | PHAT GRL | SUSANNA |
| WIGGLE6 | WASATCH | TBS 4RNR | PHATGAL | SUSANO |
| WIGGLEZ | WASDADS | TBUCKLE | PHAVE 94 | SUSANS1 |
| WIGSY 2 | WASECA | TBUFF | PHAVOUR | SUSHILA |
| WIICKED | WASH 22 | TBVETTE | PHAZE 1 | SUSI 301 |
| WIKD GUD | WASH ON | TC 1109 | PHB SR | SUSIE H |
| WIKD PNY | WASHDIT | TC 1949 | PHCK 12 | SUSIE RN |
| WIKD RED | WASHYOU | TC 1987 | PHD | SUSIES Q |
| WIKI LIO | WASP7 | TC 229 | PHD DAWG | SUSONG |
| WIL E CYT | WASTED | TC 6868 | PHD JD | SUSU |
| WIL GLO | WASUK | TC 88888 | PHD N GOD | SUSUDIO |
| WIL SUE U | WAT UP MA | TC COACH | PHDAMU | SUSUU |
| WILD | WAT3VA | TC JEEP | PHDIVA3 | SUSUU |
| WILD BLL | WATCHDR | TC LLC | PHDVA | SUSVELO |
| WILD BOY | WATCME | TC MCHGN | PHEE RN | SUTTON1 |
| WILD ONE | WATERR | TC OHIO | PHEEBEE | SUTTRLN |
| WILD RZQ | WATIDO | TC RIDE | PHEENEX | SUTUTUT |
| WILD THG | WATIS | TC TYLER | PHEL | SUU8UWU |
| WILD1 | WATOGA | TC3 MOJO | PHENIX5 | SUUBARU |

WONSER_003049

| | | | | |
|---|---|---|---|---|
| WILDAMG | WATRBOY | TCAMS 2 | PHENOM 1 | SUUBEWU |
| WILDB | WATRFUN | TCAMS 3 | PHEOBA | SUUBRUU |
| WILDBLU | WATRMRK | TCB  RV | PHEOBE7 | SUUGA |
| WILDE | WATSON8 | TCB BABY | PHERS 21 | SUUKI |
| WILDS1 | WATSON8 | TCB TDAY | PHF 3 | SUUWE |
| WILE DOG | WATSONS | TCB4U | PHF 5 | SUVMIMI |
| WILE E 1 | WATT GAS | TCBLDRS | PHI11Y | SUVURAM |
| WILEYS | WATT LUV | TCC 9 | PHI1LY | SUWUSHI |
| WILFAM6 | WATT ME | TCC BW5 | PHIA | SUZ |
| WILGMC | WATT NOW | TCDFLF | PHIFE DG | SUZ 7 |
| WILK 6 | WATT NOW | TCE1II3 | PHIL 4 7 | SUZ 8 |
| WILK1NS | WATT OWO | TCGT4ME | PHIL G2 | SUZ BMW |
| WILKIN | WATT ROD | TCHNJ | PHIL H 2 | SUZ JEEP |
| WILL 21 | WATT TF | TCHPANO | PHIL TRP | SUZ R8C |
| WILL 422 | WATT UP T | TCHR 14 | PHIL X3 | SUZEDDY |
| WILL Y J | WATTGAZ | TCJ 4 | PHILG2 | SUZI525 |
| WILLA | WATTHEW | TCKB8 | PHILJ | SUZIE 55 |
| WILLEZE | WATTNEY | TCKLSHP | PHILLEX | SUZIQ2 |
| WILLICH | WATTSUN | TCKR LEE | PHILLY B | SUZIQUE |
| WILLIE 2 | WATTZ | TCKT2RD | PHILLY W | SUZUKA |
| WILLIE B | WATZ MPG | TCLEM 5 | PHILLY W | SUZY |
| WILLIE2 | WATZOO1 | TCM TRD | PHILLY5 | SUZY 4 |
| WILLIE4 | WATZOO2 | TCNN17 | PHILLY9 | SUZY 738 |
| WILLOH | WAUGH | TCO2SDY | PHINAJ | SUZYQ7 |
| WILLOW 3 | WAV PLR | TCOMPT4 | PHINEAS | SV 01 |
| WILLSON | WAV RIDN | TCON DOR | PHINEIX | SV 18 |
| WILLY T | WAV WLKR | TCONE | PHINESE | SV PETAR |
| WILLY XX | WAVE FAN | TCOPAPI | PHINS 2L | SV TH OCN |
| WILMAAA | WAVE HI | TCR PCS | PHINS 2R | SV1VOR |
| WILMORE | WAVEBAK | TCRISPN | PHISH 96 | SV650 |
| WILNKEL | WAVEMKR | TCRUISE | PHISHER | SVAFA |
| WILRE | WAVY ROG | TCV | PHIT 77 | SVATHUN |
| WILSON  A | WAW WAW | TCZ Q7 | PHL B11Y | SVBR 9 |
| WILSON 2 | WAX THIS | TD 10 | PHL GOOD | SVC ENGN |
| WILSON 3 | WAY O LYF | TD 15 | PHL2CVG | SVCOBRA |
| WILSONX | WAY SLOW | TD 2020 | PHLASH | SVD 23C8 |
| WILSWYF | WAYALIF | TD 45 | PHLEB 89 | SVE FRRS |
| WILT 62 | WAYKBDR | TD 66 | PHLEB03 | SVENSK |
| WILYKID | WAYNE 12 | TD BGL | PHLEXX | SVGRG |
| WILZHEN | WAYS 2 GO | TD MD | PHLGRL | SVM 1 |
| WIN 8 | WAYWRD | TD WALSH | PHLP4 6 | SVMTOY |
| WIN D CTY | WAZ E | TDABOO | PHLSFUR | SVN7SVN |
| WIN N LOS | WAZN M3 | TDAWG96 | PHLY52 | SVNFLWR |
| WIN W1N | WB 37 | TDC | PHNML WM | SVNFT |
| WIN WT US | WB MUSIC | TDC 6 | PHNTOM7 | SVOO737 |
| WIN4CHF | WB2EIG | TDCTY | PHNTUM | SVR BLLT |
| WIN4YOU | WB2SING | TDG LP 20 | PHNX INK | SVT TANG |

WONSER_003050

| | | | | |
|---|---|---|---|---|
| WINCHEL | WB8BCO | TDGII 12 | PHNYX | SVTEAM |
| WINDBLN | WB8IHE | TDI GATE | PHO N RUN | SVTF 715 |
| WINDMP4 | WB8NMK | TDIEZL | PHO SHOO | SVTHESQ |
| WINDMUP | WB8PIY | TDIRISH | PHOEBE 1 | SW  WW |
| WINDOW 3 | WB8ROK | TDITIM | PHOEBEE | SW 0112 |
| WINDY T | WB8RSL | TDIWAGN | PHOLV72 | SW 125 |
| WINE CTG | WB8SYD | TDK | PHONLDY | SW 1956 |
| WINE PRN | WB8VPG | TDKR | PHONSO | SW 2874 |
| WINEFAM | WB8VRJ | TDL 9 | PHOTGPR | SW 618 |
| WINEFAM | WB8WFO | TDMTRK1 | PHOTO ME | SW 67 |
| WINELUV | WBBARN | TDORTCH | PHOTOES | SW 76 |
| WINERVA | WBDH120 | TDPAINT | PHOTONE | SW 8 |
| WINES 4 U | WBFISHN | TDT MOOK | PHOXY | SW 810 |
| WINESLR | WBI | TDUBBBB | PHQ | SW NOBLE |
| WING  FAN | WBL | TDUBZ | PHR3D | SW RED 6 |
| WINGY | WBOY | TDUGOUT | PHREDIE | SW1M 4 ME |
| WINJET | WBP | TE 02 | PHRMHOS | SW312 |
| WINKFIL | WBS LRS | TE 13 | PHROG1 | SW33T T |
| WINKY | WC | TE BREZE | PHROGS | SW33TNS |
| WINKY 18 | WC CC | TEA 4 TWO | PHS | SW4GON |
| WINKY18 | WC INC | TEA BABY | PHSNT | SW4NKY |
| WINLESS | WC WOLF | TEA CUP | PHTGR | SW714 |
| WINN01 | WC8M | TEA OFF | PHU FYTR | SWA 9 |
| WINNY88 | WCF | TEA THYM | PHUCKOF | SWAAGG |
| WINSOME | WCF 1 | TEACH 4 U | PHUCKU | SWACH |
| WINSUN | WCHWY | TEACH14 | PHUKKU | SWAFF20 |
| WINSURF | WCINC | TEACUPP | PHUNDAY | SWAG16 |
| WINT3R | WCKD 911 | TEAGAN | PHUNNY | SWAGEN |
| WINTON6 | WCKD CAT | TEAGE | PHURST6 | SWAGGIN |
| WINWIN3 | WCKD GT | TEAGUE1 | PHX 1 | SWAGGY 1 |
| WINZ33 | WCKD KTY | TEAM 251 | PHX 1 | SWAGGY D |
| WIP GAME | WCKD ONE | TEAM CJ 4 | PHXHLTH | SWAGLLC |
| WIPPEL5 | WCKDWRX | TEAM CLE | PHXLVE | SWAINAS |
| WIRE | WCKED | TEAM DNA | PHYL | SWAKS |
| WIREIT3 | WCMTAX | TEAM JJ1 | PHYR BAL | SWALDO |
| WIRH4 | WCRH2 | TEAM M | PHYVE05 | SWAMPER |
| WIS 3 | WCS STEW | TEAM MJ | PI 3060 | SWAMR |
| WISCH | WCTBOSS | TEAM MVP | PI DOME | SWANDER |
| WISDUMB | WD 333 | TEAM OH | PI ROCKS | SWANGER |
| WISE GYE | WD8CGF | TEAM OSU | PIA 4 EVR | SWANS23 |
| WISE TOY | WD8CPS | TEAM TOW | PIACERE | SWANSN1 |
| WISE UP | WD8DXY | TEAM V8 | PIACNTE | SWANZ |
| WISE04 | WD8ISQ1 | TEAMBSH | PIANOTE | SWAPPED |
| WISKY | WD8JJY | TEAMGLD | PIB 2 | SWARNIM |
| WISTFUL | WD8JLI | TEAMLEE | PIB 202O | SWASA P |
| WIT A G | WD8KRX | TEAMNG | PIB 2O22 | SWATCH |
| WITCH 01 | WD8LLN | TEAMRSR | PIB PONY | SWATTS |

WONSER_003051

| WITE BOX | WD8LLT | TEAMSTR | PIB T1ME | SWAYGMA |
|---|---|---|---|---|
| WITE PWR | WD8LWH | TEAMTTD | PIB2CIC | SWAZY |
| WITH AGE | WD8PVL | TEAMUS1 | PIC A CRD | SWCINC |
| WITH AN H | WDNG DJ | TEARY | PICENO | SWE PA PE |
| WITH HER | WDO MKR | TEBOE69 | PICHBLK | SWE3N |
| WITT GAM | WDOM8KR | TEC 8 | PICK Z71 | SWEAZY 1 |
| WITT82 | WDOWMKR | TEC BOI | PICK1E | SWEDEST |
| WITTEA 2 | WDP | TEC INC | PICKEL | SWEEEET |
| WITTING | WDPECKR | TECH 28 | PICKER4 | SWEEHRT |
| WITZY | WDR WOMA | TECH CA | PICKER5 | SWEENEY |
| WIXY DJ | WDS BDS | TECH GUY | PICKER6 | SWEET |
| WIZ OZZ | WDTUC | TECH01 | PICKET | SWEET AS |
| WIZ69RD | WDW 1 MOM | TECH02 | PICKLE 1 | SWEET C |
| WIZE GUY | WDW BCV | TECH03 | PICKLED | SWEET C8 |
| WIZOP | WDW LIFE | TECHNO M | PICME21 | SWEET P G |
| WIZOP | WDW MAKR | TECHNO M | PICS | SWEET RO |
| WIZRD | WDW MEG | TECHR | PICTKR | SWEETAE |
| WIZZZ 1 | WDW NOW | TED E | PICTR ME | SWEETBG |
| WJ 128 | WDW RIDE | TED PACK | PIE CHEF | SWEETHG |
| WJ 168 | WDWARD | TED VAL | PIE OH MY | SWEETP3 |
| WJ 268 | WDWGOLF | TEDDY P | PIE314I | SWEETPE |
| WJ 8888 | WDWLSON | TEDDY23 | PIE314I | SWEETS D |
| WJB | WDY CTY | TEDS TOY | PIER 328 | SWEETSK |
| WJB SR | WDY LUES | TEDSBOY | PIERCE 1 | SWEETY I |
| WJBYRD | WE AR ONE | TEDSLA S | PIERCE 3 | SWELL 97 |
| WJH 2 | WE ARE 01 | TEDY MAC | PIERCER | SWEPT 5 |
| WJMMEKK | WE ARE 7 | TEDY1 | PIESAN | SWET T21 |
| WJP 7 | WE ARE 7 | TEE 80O | PIESIE2 | SWETANG |
| WJS LMT | WE ARE US | TEE BMW | PIG DAD | SWETHA |
| WJW 7 | WE B JAZN | TEE JKU | PIG MOMA | SWETPEA |
| WK 4IT | WE B OUTY | TEE LYNN | PIG N | SWETRYD |
| WK HORSE | WE B TWIN | TEE MC 1 | PIG OUT | SWETT68 |
| WK ZE DED | WE BUY SR | TEE N KAY | PIGBOAT | SWH 5 |
| WK4CATS | WE CLEAN | TEEBALL | PIGG503 | SWHLYWD |
| WK8J | WE CMPN | TEEBARU | PIGMOO | SWICHES |
| WK9S COM | WE DEY 1 | TEECUE | PIGPIG | SWICK 1 |
| WKA 4EVA | WE DIG1T | TEED OFF | PIGRIG | SWICK1 |
| WKD FOIL | WE DIGG | TEEERX | PIGS MOM | SWIF713 |
| WKD G | WE DUET | TEEK04 | PIGSTI | SWIFTIE |
| WKD KRMA | WE FEED U | TEEMBE | PIGTAXI | SWIGLER |
| WKD WGN | WE FIX | TEEMSTR | PIGY 59 | SWIM EM |
| WKD WICH | WE LEGAL | TEENCE | PIGY MOM | SWIM FLY |
| WKDADED | WE LV ZZ | TEENIE1 | PIGY PEN | SWINE |
| WKDGOTH | WE MAXN | TEEREAL | PIINKK 7 | SWING 1 |
| WKERNDS | WE MTTR 2 | TEEROSE | PIINKY | SWINT1 |
| WKIDZL1 | WE O TAY | TEEROY1 | PIK4CHU | SWISH 1 |
| WKK | WE PLUGN | TEES TOY | PIKA GUY | SWISH 24 |

WONSER_003052

| | | | | |
|---|---|---|---|---|
| WKNANGL | WE POUR | TEESCAR | PIKACHU | SWITI |
| WKNDR | WE R AS 1 | TEESQRD | PIKACHW | SWIZL IN |
| WKNDZ | WE R CRZN | TEESQUD | PIKEY | SWIZZLE |
| WKRP 1OS | WE R CTC | TEETWO | PIKI107 | SWIZZLE |
| WKRP 25 | WE R FEW | TEEX2 | PIKLSID | SWL |
| WKRP1 | WE R LOVE | TEFFINY | PIKMEUP | SWM NAM |
| WKRPTV | WE R P5U | TEFLON 7 | PILARMZ | SWMP1 |
| WLBN EXP | WE R PSX4 | TEFLON4 | PILAT3Z | SWMPCKN |
| WLCM 2 OH | WE R PUPS | TEG UR IT | PILCHER | SWMPDNK |
| WLD 1 | WE R SC | TEGRITY | PILCHER | SWMPWCH |
| WLD 99 GT | WE R TLC | TEHAN V | PILLAR | SWMR |
| WLD FLR1 | WE R TWD | TEJANA1 | PIMPN 72 | SWNK |
| WLD HART | WE R VENM | TEK LAW | PIN TAXI | SWOLBOY |
| WLD ROVR | WE R VNM | TEKFALL | PIN WZRD | SWONER |
| WLD4CAS | WE R WON | TEKIKO | PINA12 | SWOOSH 7 |
| WLD4ROB | WE ROCK | TEL LADY | PINAS74 | SWOPE2 |
| WLDANCR | WE RR ND | TELEE | PINAY 13 | SWP 2 |
| WLDANML | WE SKI II | TELEE 2 | PINAY53 | SWRD LDY |
| WLDF1WR | WE STEAM | TELEKON | PINBACK | SWSBTQ |
| WLDFYRE | WE STIL R | TELEM | PINBOT | SWT BRNC |
| WLDHARE | WE STRNG | TELES | PINCHRS | SWT CAN D |
| WLDHG | WE STRNG | TELL WMS | PIND 62 | SWT CORN |
| WLDHOGS | WE SWIFT | TELLHER | PIND NYC | SWT DRMS |
| WLDKAT1 | WE TOLD U | TELLY | PINDALE | SWT H2O |
| WLDRNSS | WE TRAVL | TELU 67 | PINDI06 | SWT LEX |
| WLDRUTZ | WE TRUK 2 | TELY | PINDOPP | SWT MAN 1 |
| WLDTHG | WE WASH U | TEM 4 | PINEDA7 | SWT N LOW |
| WLDTRKY | WE WKOUT | TEMARA | PINEY SS | SWT P1 |
| WLFEPK5 | WE1RD | TEMILV1 | PINGWIN | SWT PETE |
| WLFF6PK | WE3BIRD | TEMP ME | PINHEAD | SWT PKL |
| WLFPAK 3 | WE8SEL | TEMP3ST | PINK ICE | SWT PLNT |
| WLFPAK 9 | WEAD 1 | TEMPER | PINK ME | SWT R1DE |
| WLFPAKK | WEALTHY | TEMPLE 7 | PINK P | SWT T 1 |
| WLFPIR8 | WEAR 1 | TEMPT | PINKDRM | SWTANGL |
| WLGS | WEASEL6 | TEMPT ME | PINKIE T | SWTCAKS |
| WLHOG | WEASLY2 | TEMPURR | PINKIN | SWTHRT7 |
| WLJ 2 | WEATHER | TEMS | PINKIN | SWTLUV |
| WLK 3 | WEATHR | TEMUR | PINKMAN | SWTLYFE |
| WLKGHRT | WEAVE 53 | TEMUR77 | PINKONE | SWTMAN1 |
| WLKN2NO | WEAVE 6 | TEN | PINKPHD | SWTNLVB |
| WLKWGOD | WEAVERZ | TEN FOLD | PINKRM | SWTNR |
| WLL ZHY | WEAVSPT | TEN P1N | PINKSKY | SWTNZ |
| WLLBMN | WEB FEET | TEN TIL 8 | PINKY 30 | SWTOOTH |
| WLLYMBL | WEBBA | TEN URED | PINKY UP | SWTP2U |
| WLM4JEM | WEBBJAG | TEN2NON | PINNVIC | SWTPE |
| WLRN4PI | WEBBS 4 | TENDE | PINPRIC | SWTPEA2 |
| WLS BOSS | WEBER | TENDU5 | PINTI | SWTSAMI |

WONSER_003053

| | | | | |
|---|---|---|---|---|
| WLSH PNY | WEBER RM | TENEIA | PINWHL 4 | SWTTHG |
| WLTH4U | WEBF1 | TENESSE | PIP MOM | SWTV3 |
| WLTS ALL | WEBGOIN | TENET | PIPE DR C | SXD4EVR |
| WLU HOF | WEBLIVN | TENFIVE | PIPEDWN | SXI LXI |
| WLWELLR | WEBO1 | TENKEN | PIPER B | SXR 5 |
| WLY G | WEDER 13 | TENNESE | PIPER L | SXY  SQ5 |
| WM 1209 | WEE DEY | TENNY | PIPER LU | SXY BLK |
| WM 88888 | WEE LASS | TENPAK 1 | PIPER1 | SXY BLK2 |
| WM BARD | WEE WOO | TENPT9 | PIPEY | SXY CHVY |
| WM WOODS | WEEB | TENSA | PIPPAM | SXY DARK |
| WM6X | WEEBAY | TENT GUY | PIPPI 7 | SXY MIMI |
| WM8L | WEEBWGN | TEPUS | PIPPI 87 | SXYLEX |
| WMA 1 | WEECAR3 | TERA 22 | PIPPIN  3 | SY 1 |
| WMB 1 | WEED MAN | TERA BAI | PIPS L8 | SY 1026 |
| WMKNOTT | WEEGIT | TERAP1N | PIQUA OH | SY 90 |
| WMNWM | WEEHA | TERAPIA | PIQUES | SY YS |
| WMS 2 | WEEISER | TERB 474 | PIRATE 7 | SYA 3 |
| WMS CURY | WEELZZ | TERE 55 | PIREL | SYBILRT |
| WMS III | WEEMS5 | TERELLA | PIROTEK | SYBLS2 |
| WMS INTL | WEENAWE | TEREZA | PIRU33 | SYC |
| WMWM1 | WEENIE | TERF 1 | PIRULI | SYCHK |
| WMWM2 | WEENMOM | TERF 2 | PISCES1 | SYD 9 |
| WN2COLE | WEEPA | TERI C | PISCES2 | SYD MVP |
| WNA RACE | WEERNIT | TERITAS | PISCES3 | SYD SOLD |
| WND DNP | WEEWA | TERNOVA | PISS4 | SYD VISH |
| WND THPY | WEEWAH | TERP150 | PISTAHH | SYDDUDE |
| WNDA J | WEEZ 10 | TERRA D | PISTEUO | SYDS MOM |
| WNDBLN | WEEZ RN | TERRICH | PIT 1 | SYDSPNY |
| WNDERER | WEEZEY | TERRORT | PIT BOXR | SYED NA |
| WNDFL14 | WEEZM | TERRPIN | PIT LIMO | SYGUY16 |
| WNDR TWN | WEFIX4U | TERRY H | PIT STP1 | SYKE NP |
| WNDR WIZ | WEGOGT | TERRY P | PITCH ME | SYKES 29 |
| WNDRMEL | WEH 7 | TERRY09 | PITFAM | SYL 7 |
| WNDRWM4 | WEHNER | TERS JAG | PITHON | SYLAR J |
| WNDSWPT | WEINER 1 | TERUP | PITRPTR | SYLNTGR |
| WNDY 813 | WEIRD | TES KA | PITRPTR | SYLNWIL |
| WNDY LDY | WEIRD AF | TESH SEN | PITSTIK | SYLS 69Z |
| WNDYBRD | WEIRDO | TESKEN | PITT 73 | SYLS1 |
| WNG1T | WEIRDOS | TESLA 2 | PITT OL | SYLVEE |
| WNGHLMT | WEIRDOZ | TESLA MG | PITT PNY | SYLVI |
| WNGIT | WEISCO2 | TESLA X2 | PITTJOE | SYLVIA 1 |
| WNK | WEK 5 | TESLIE | PITTMN6 | SYLVIA4 |
| WNMWMNW | WELCH11 | TESLUHH | PITTR1 | SYLVIAW |
| WNMWNWM | WELDHER | TESSA | PITTRSQ | SYLVIE |
| WNR DOGS | WELDR | TETE | PITTS | SYLVSTR |
| WNS 9 | WELFLT | TETHRD | PITTSBG | SYM 8 |
| WNSTN | WELLDNE | TETYANA | PITTYMA | SYN13JC |

WONSER_003054

| | | | | |
|---|---|---|---|---|
| WNTBKDN | WELLER | TEVAR | PITUCOS | SYNBAD |
| WNTD IT | WELLS 19 | TEVVIE | PITWHIP | SYNR G |
| WO DAT | WELLS 66 | TEW  SR | PIVOT3 | SYNTEC 2 |
| WO NELLY | WELLSEE | TEW  GOOD | PIWIS | SYNTEC 5 |
| WO PONY | WELLWMN | TEW 2 | PIXAPI | SYNTEC 6 |
| WOANOPE | WELLZY6 | TEW COZY | PIXI PTL | SYR 1 |
| WOCF | WELOW | TEWATIA | PIXI74 | SYRIA  1 |
| WODARD 7 | WELVAMI | TEX AG 98 | PIXIDOL | SYS |
| WOG LIFE | WELVUJT | TEX GAL | PIXIE 02 | SYS PACK |
| WOHRLE | WEN LE | TEX LLC 1 | PIXXI | SYSTEM O |
| WOHVCKY | WENDD | TEX TEX | PIXY PTL | SYSTEM O |
| WOJI1 | WENDLNG | TEX2OH | PIZA BRO | SYSTEM8 |
| WOJI2 | WENDY 71 | TEXAS 4 | PIZA LVR | SYTH LRD |
| WOJO 33 | WENG | TEXAS UP | PIZA TRK | SYUL8TR |
| WOJO ONE | WENSDAY | TEXAS74 | PIZABOY | SZ 13 |
| WOKEN1 | WENSGT | TEXASRT | PIZAGRL | SZ 168 |
| WOKO | WENT GIN | TEXICAN | PIZAMAN | SZ BRNCO |
| WOKO | WENTZ 32 | TEXS A M | PIZZ4 | SZ818 |
| WOLEVER | WEPN X | TEXX | PIZZA  4 | SZAKAL |
| WOLF I | WER GOIN | TEZZA | PIZZA CO | SZCHUAN |
| WOLF MOM | WERE AM I | TF 521 | PIZZAA | SZEQ |
| WOLF RT | WEREAD | TF FIT | PIZZAAA | SZM |
| WOLF2HD | WES TIFF | TFALL | PIZZAMN | SZN S |
| WOLF5 | WESCAT | TFALL42 | PIZZLY | SZOE20 |
| WOLFBRG | WESEAL | TFALL88 | PIZZUH | SZUKI |
| WOLFDOG | WEST 44 | TFAST 4U | PJ 10 | T |
| WOLFE 4 | WEST 74 | TFB 2 | PJ 1003 | T 1 W |
| WOLFE GT | WEST FAM | TFERG 16 | PJ 35 | T 10 R |
| WOLFEYS | WEST33Z | TFFCPS | PJ 70 PR | T 10 S |
| WOLFEYZ | WEST7 | TFFT | PJ 8 | T 102 G |
| WOLFG | WEST74 | TFHND | PJ BIZ 2 | T 122 S |
| WOLFPK9 | WESTDOG | TFIG MOM | PJ FERDA | T 125 N |
| WOLFS C6 | WESTG8R | TFISH | PJ HART | T 13 |
| WOLFY 02 | WESTG8R | TFLASH | PJ MITCH | T 2 |
| WOLFY25 | WESTIN S | TFNKI | PJ MOM | T 2 BLSSD |
| WOLO | WESTLIB | TFTI | PJ N MYKE | T 2 Z |
| WOLTZ | WESTWND | TFTI JIM | PJ STAR | T 22 C |
| WOLVREN | WESTY 03 | TFTS | PJ USAF | T 22 L |
| WOLVRN 1 | WESTYS | TFTS | PJA 3 | T 2244 F |
| WOMAC | WESWINS | TFWBWYA | PJBDSB | T 26 |
| WOMO | WET P8NT | TG 18 | PJC IV | T 290 |
| WON DAH | WETB2 | TG 1972 | PJCBENZ | T 33 C |
| WONDER 1 | WETDIRT | TG 24 | PJD 4 | T 3365 L |
| WONDERS | WETIRE | TG 720 | PJDIL 1 | T 35 G |
| WONDY | WEVCO | TG BELL | PJESSEE | T 35 J |
| WONG 1 | WEVS JK | TG RS5 13 | PJH | T 366 T |
| WONGSYD | WEWRSTL | TGBTG57 | PJH CLH | T 40 C |

WONSER_003055

| | | | | |
|---|---|---|---|---|
| WONKA | WEX | TGEEOZ | PJH SS4L | T 43 F |
| WOO 6 | WEXNER | TGERS 1 | PJIRISH | T 47 J |
| WOO BOO | WEYN | TGGRR | PJL | T 5 L |
| WOO HOO 9 | WEYONO1 | TGILLC7 | PJLMGL | T 526 B |
| WOO OHIO | WEZIE59 | TGL | PJM 4 | T 57 D |
| WOO U 71 | WEZZIE 1 | TGMA | PJM 5 | T 71 W |
| WOOBLZ2 | WEZZIE1 | TGN AMDG | PJOIA | T 721 |
| WOOD 20 | WEZZZ | TGOD4L | PJR MOM | T 82 T |
| WOOD CAD | WF 1007 | TGOODE | PJRH 1 | T 8888 T |
| WOOD SPL | WF 33BY3 | TGR TRAV | PJS 8 | T 9 |
| WOOD1 | WF BROWN | TGREER | PJS BIRD | T 911 S |
| WOODNOC | WF JR55 | TGS INC | PJS GMC | T 921 M |
| WOODOGG | WFBRAND | TGSTRG | PJS MKX | T ARD GOD |
| WOODROW | WFBROWN | TH 11 | PJS TOY | T BABY T |
| WOODRUF | WFD 7 | TH 1937 | PJV 1 | T BABYYY |
| WOODS 11 | WFFM | TH 305 | PJV 2 | T BARTON |
| WOODS 5 | WFFW8 | TH 396 | PJWSTVM | T BEARS |
| WOODS UP | WFFW9 | TH 720 | PJX | T BIRCH |
| WOODS ZZ | WFH | TH 979 | PJZ AVIA | T BIRD 05 |
| WOODSDE | WFWOF | TH 9999 | PK | T BNE |
| WOODWRK | WFY PAID | TH ANSWR | PK 01 | T BNE |
| WOODY 21 | WG 26 | TH B8 MBL | PK 1212 | T BOOKER |
| WOODY 88 | WG WIN | TH BAG | PK 21 | T BORCH |
| WOODY PT | WGD BTMN | TH JEEP | PK 8 | T BOY1 |
| WOODY SS | WGFWG | TH LEGND | PK CHP XP | T BROBST |
| WOODY13 | WGH4ME 1 | TH1RT3N | PK LOVE | T BURKE |
| WOODYZ | WGHTLFT | TH1WITH | PK S BEMR | T BYRDS |
| WOOG 21 | WGL 1 | TH3 HU1K | PKABOO | T C GROUP |
| WOOKAS | WGN LUV | TH3 K1D | PKAUR | T CHAREE |
| WOOKIE | WH COLE | TH3 ONE | PKD 2 | T CLEMS |
| WOOKIE 1 | WH NIGHT | TH3 R3D | PKERBY1 | T CUDGEL |
| WOOLEY | WH RS BRN | TH3 SH03 | PKF | T DIDDY |
| WOOOOOF | WH SHADO | TH3 TANK | PKK 1 | T EASTR |
| WOOOT | WH11TE | TH3 TRK | PKKID | T ERWIN |
| WOOPYDO | WH1SKEY | TH3 TURD | PKLADY2 | T EZARL S |
| WOOS4H | WH1TEY | TH3 VO1D | PKLBA11 | T FARM |
| WOOSTER | WH1TNEY | TH3LOAF | PKLBACK | T GOSH |
| WOOZLE | WH2U | TH3NWK | PKLBAL5 | T GREEN |
| WOOZLES | WH33L3R | TH3RPST | PKLD EGZ | T HALL 54 |
| WOR 8 | WH33LZ1 | TH4NO5 | PKLPMP | T HAULER |
| WORD REV | WH4TEVR | TH65EH | PKM 1 | T HAYNE |
| WORF DS9 | WH66888 | THA DON | PKMC1 | T HOLMES |
| WORK CAR | WHALEN | THA DON | PKMC3 | T HURLEY |
| WORK T | WHAMMER | THA DUDE | PKMC5 | T IMPALA |
| WORKMAN | WHAT NO | THA PAPA | PKMN 094 | T J J P |
| WORM 45 | WHAT RS | THA SIMS | PKMN TNR | T J33P N |
| WORMMMM | WHAT THA | THA WIN 1 | PKMNVGC | T J3EP N |

WONSER_003056

| WORP SPD | WHATEVZ | THACK | PKNVERT | T JAMA 2 |
|---|---|---|---|---|
| WORSHP 1 | WHAUPOH | THAI 1ON | PKODOOM | T JETER |
| WORTH | WHC 2 | THAI 9 | PKRFAN 3 | T K RAO |
| WOSAO | WHEDOIT | THAILND | PKTAS | T KAP |
| WOTNU | WHEEEZY | THAKER 2 | PKTBDVA | T LADY G |
| WOUSH | WHEEL IT | THALSKI | PKTO9 | T LGX 1 |
| WOVC1 | WHEELNG | THAMER | PKTROKT | T LGX 1 |
| WOVC2 | WHEY | THAMID | PKU LOVE | T LONGO |
| WOW 8E 1 | WHEZZY | THANATU | PKUPSTK | T LUCAS |
| WOW MAN | WHHEEEE | THANK Q | PKUTTA | T MATT |
| WOW NEAT | WHI NOT | THANKSQ | PKYWGN | T MAW |
| WOWCARD | WHICKER | THANKUQ | PL 1116 | T MAX44 |
| WOWZAH | WHIGJAM | THANX AL | PL 574 | T MILLS 1 |
| WOWZAH | WHILE E | THAR | PL 575 | T MINUS O |
| WP RS | WHIMSY | THAT | PL HOMES | T MONEY P |
| WP SOLD 1 | WHINZ | THAT 3 | PL IV | T MOOSE |
| WP VIDEO | WHIP 56 | THAT CAR | PL KLOP | T MY BAE |
| WPA 4 | WHIP APL | THAT TRD | PL4GUE | T NEFF |
| WPFL81 | WHIP IT G | THAT1 | PL4YBOY | T NFS |
| WPMS1 | WHIP ITS | THATCH | PL8GUY | T NILA |
| WPR SNPR | WHIP6 | THATCHH | PL8LDY | T NOE |
| WPV SR | WHIPPER | THATOWL | PLA 2 MCH | T NORRIS |
| WQLP904 | WHIPPLD | THATS U M | PLA SOCR | T OTSTOT |
| WQQDY | WHISKR 9 | THBEEST | PLA TYME | T PATT |
| WQW YH | WHISKY 1 | THCCBOI | PLA1D | T RAMEY |
| WQX 2 | WHISMAN | THD GIRL | PLA2HRD | T RAPTOR |
| WR 49 | WHISNTN | THDRGUN | PLA2WIN | T RED 20 |
| WR HORSE | WHIT BAE | THE  P | PLAID S | T REKS |
| WR1GL3Y | WHIT KTN | THE 3 | PLAJK24 | T REX JR |
| WR1T3R | WHIT OUT | THE 3 BS | PLALDAY | T REX SD |
| WR8NGLR | WHITBOM | THE 4 KS | PLAMM8 | T RIDE |
| WRA G L R | WHITE 08 | THE ADMN | PLAN A | T RIDGE |
| WRANGLE | WHITE LI | THE AMEN | PLAN AHE | T RIFFIC |
| WRAP CEO | WHITED3 | THE AMP | PLAN BEE | T ROB 01 |
| WRAP LFE | WHITFLD | THE BOSS | PLAN BIG | T RON LUV |
| WRAPLFE | WHITL 1 | THE BRAT | PLAN V | T SHILTZ |
| WRAPTOR | WHITLAT | THE BRLE | PLANH B | T SHULTZ |
| WRB 1 | WHITNOF | THE BUTA | PLANNUR | T SINGER |
| WRD PSU | WHITT ME | THE BWS | PLASTIC | T SNOOPY |
| WRD PTNT | WHITWKY | THE CAPE | PLASTK 5 | T SPRATT |
| WRDSKNS | WHIZZRR | THE CARS | PLAT1ME | T STARK 2 |
| WRDSMTR | WHJ II | THE CAST | PLAT23 | T SUNRS |
| WRECK 1 | WHK N ME | THE CEO | PLATA 1 | T T AUTO |
| WRECK IT | WHMH 1 | THE CHAD | PLATIDD | T TOY3 |
| WRECKIN | WHMILEY | THE CHEF | PLATTTY | T TRAPP |
| WREN 2 | WHO 4 | THE CHI | PLAVNY 1 | T TURNS |
| WREN OTR | WHO AM I | THE CHIV | PLAY 18 | T TYPE 38 |

WONSER_003057

| | | | | |
|---|---|---|---|---|
| WREYRAY | WHO DAT 9 | THE CHLD | PLAY DED | T WAY |
| WRFRD2 | WHO DISS | THE CHLD | PLAY PRN | T WRX |
| WRGSM | WHO GALT | THE CJ | PLAY1N | T02 ALV |
| WRH BENZ | WHO NEXT | THE COB | PLAY2BA | T03KNEE |
| WRIGHT4 | WHO PAYS | THE CRUE | PLAYA 1 | T04ST3R |
| WRIGHTS | WHO T WHO | THE CUSE | PLAYA RD | T1D3UA |
| WRIGLY1 | WHO U WIT | THE CUT | PLAYBNY | T1EF1TR |
| WRIHD | WHO1DAT | THE CW | PLAYBOI | T1GER I |
| WRIT CUT | WHO221B | THE D RAY | PLAYER2 | T1ITILI |
| WRIT KUT | WHOA BB | THE DAHL | PLAYERA | T1LLYS3 |
| WRITCUT | WHOA DEB | THE DBC | PLAYM8T | T1MELSS |
| WRITE | WHOA TJ | THE DBS | PLAZO | T1NTERS |
| WRITE 02 | WHOA15 | THE DOG | PLC CTRL | T1TAN CO |
| WRITE OH | WHODATB | THE DRK1 | PLC PROG | T1TAN UP |
| WRITE10 | WHODEY8 | THE DRRR | PLCEBO | T2 NF4 P1 |
| WRITE4U | WHOHAHA | THE FARM | PLCMC 67 | T2024 |
| WRITKUT | WHOKNOS | THE FIXX | PLEATS | T2FLAIR |
| WRK 2 TRV | WHOLESC | THE FLU | PLERAIN | T2JESUS |
| WRK 4 IT | WHONAKR | THE GER1 | PLERK | T2TEACH |
| WRK BOAT | WHOO | THE GRID | PLETZ | T33HALL |
| WRK HRD | WHOODLE | THE GYM | PLEXUS9 | T37 SAIL |
| WRK HRSE | WHOOOSH | THE HANS | PLEZ GOD | T3AMWRK |
| WRK N GRL | WHOOPX2 | THE HEMI | PLEZUR 2 | T3CHDOC |
| WRK N HRD | WHOOTY | THE HERF | PLG N PNY | T3DDY |
| WRK N PLY | WHOOZAT | THE HRTS | PLGBOSS | T3DDY B |
| WRKFRCE | WHOPAYS | THE HRTS | PLGLIFE | T3GG3RS |
| WRKMSTR | WHOSBAD | THE HU | PLGME1N | T3GGY |
| WRKN M4N | WHOSDAT | THE HYPE | PLGZ IN | T3RRAPN |
| WRKT 4IT | WHOSEIN | THE III | PLIDCO | T4 ANGEL |
| WRLD CUP | WHOVI4N | THE IRON | PLIZ 77 | T43615S |
| WRLDNDR | WHPL WNE | THE JACK | PLM NAZ T | T47 SPDR |
| WRLDWID | WHPTYDO | THE JAV | PLM PRPL | T4LCTD |
| WRLKS | WHR2NXT | THE JEW K | PLNB1 | T4R HEEL |
| WRLKS | WHRTHOG | THE JJ3 | PLNT DDY | T4RANA |
| WRNCH | WHS LAX | THE JOAT | PLNT MOM | T4YCAN |
| WRNCH4U | WHT BFLO | THE KEE B | PLNT NTV | T6 4RUNR |
| WRNGLIN | WHT CLAW | THE KING | PLNTLDY | T72ROCK |
| WRNTURQ | WHT COCO | THE LAW 7 | PLNTLF3 | T8OOO |
| WRP 6 | WHT DGRE | THE LINC | PLNTS | T8PIP |
| WRP SF 48 | WHT HOUS | THE M3 | PLOW GUY | T8R THOT |
| WRP SPED | WHT HSE 2 | THE MAG | PLOW IT | T8RSS |
| WRPDONE | WHT IS IT | THE MATH | PLP SRP | T8S RIDE |
| WRR1OR | WHT KNGT | THE MCDS | PLPN 413 | T8TRTOT |
| WRS 3 | WHT LITG | THE MIN | PLR BA1R | T8XIC |
| WRSHP 1 | WHT PRL | THE MOFO | PLR BRS | TA  55 |
| WRSLNG 1 | WHT PRMT | THE MONS | PLS  TY | TA 17 |
| WRSTWRK | WHT SNDZ | THE MUTT | PLS B SFE | TA 1954 |

WONSER_003058

| | | | | |
|---|---|---|---|---|
| WRTC | WHT SRT6 | THE N | PLS CLAP | TA 1979 |
| WRTHEW8 | WHTAKIA | THE NANA | PLS NOO | TA 295 |
| WRTHW8 | WHTEBOY | THE NINE | PLS SNOW | TA 30TH |
| WRTZ BKS | WHTLIT2 | THE NUG | PLS ULTR | TA 4 FUN |
| WRV | WHTLW | THE NYES | PLS WAIT | TA 4 PLAY |
| WRW 919O | WHTMAGC | THE O ST | PLSIZQT | TA KEY LA |
| WRX | WHTNME | THE OTIS | PLT FTR | TA2 SITH |
| WRX 4 MEH | WHTRBBT | THE OU | PLT OF OX | TA2CLUB |
| WRX LADY | WHTSHDW | THE PA | PLUCHE | TA2MAN |
| WRX VIC | WHTTMON | THE PACK | PLUG ER N | TA2RHNO |
| WRX WRB | WHTUTHK | THE PHX | PLUG INN | TA5HIA |
| WRXAROO | WHTWINE | THE RAVN | PLUG PLS | TA92FFR |
| WRXNXX | WHTWLKR | THE REAL | PLUG PLY | TAASHI |
| WRXTASY | WHTZOMB | THE REG | PLUG2 | TAB  C8 |
| WRXXRW | WHY B SLO | THE RICS | PLUGIN1 | TABAE 28 |
| WRY | WHY JAY | THE RNCH | PLUGLFE | TABBS |
| WRYYY | WHY KNOT | THE RU | PLUGZ N | TABIN |
| WRYYYYY | WHY ME 4 | THE SCOT | PLUM V8 | TABJEP |
| WS 07 | WHY OFCR | THE SHOE | PLUMB NV | TABL 10S |
| WS 1906 | WHY1AM | THE SIKH | PLUMBR1 | TABLTOP |
| WS BMW | WHYEVEN | THE SPOT | PLUMDRP | TABRIZ |
| WS1RUN | WHYIOTA | THE TACO | PLUMHOT | TABS 1 |
| WS6 GONE | WHYKNT3 | THE TACZ | PLUMS | TAC 2 |
| WSAAB | WHYNER | THE TB3 | PLUNK 3 | TACCS 2 |
| WSAMATA | WHYNT | THE THRU | PLUNK 5 | TACK 59 |
| WSBK | WHYTDVL | THE TWRX | PLUR 123 | TACO |
| WSE 4 | WHYTMAX | THE V8R | PLUR2 | TACO DOC |
| WSE 4 | WHZ 8 | THE WASZ | PLVSTER | TACO FAN |
| WSH ASHR | WI ARE PS | THE WAY1 | PLW | TACO MA 1 |
| WSH CAPS | WIB 8 | THE WHO | PLW4U15 | TACO PWR |
| WSHRSKN | WIC IT | THE WJK3 | PLWTRKS | TACO16 |
| WSNT ME | WICCA13 | THE YARD | PLWYR | TACOCAT |
| WSNTME2 | WICCED1 | THE YETI | PLY 4 NOW | TACOTYM |
| WSON3 | WICHIE | THE ZL1 | PLY DOGE | TAD  LORI |
| WSP CO | WICHO | THE46ER | PLY HRDR | TAD 5 |
| WSPANIC | WICK 1 | THE4JS6 | PLY2WN | TAD B1GR |
| WSS 1 | WICKD | THEA FAN | PLYMIRE | TAD CU |
| WST S BST | WICKD C7 | THEAA | PLYN TRX | TADAM |
| WSTBRK1 | WICKD19 | THEBASE | PLYNDRT | TADS KR |
| WSTPRT | WICKED J | THEBOXX | PLYTHNG | TADS LS |
| WSTPT22 | WICKED V | THEC241 | PLYTYME | TAE R8 |
| WSTPT99 | WICKI1 | THECARS | PLZ DO U | TAE SNKS |
| WSTWOOD | WICKY LK | THECLAY | PLZ N THX | TAEYA |
| WSU COUG | WICLINE | THECNME | PLZ SMLE | TAFFI |
| WSU WR HR | WIDDLE | THEDEBR | PLZCHIL | TAFFY W |
| WT 10 | WIDE CAT | THEE OSU | PLZSTFU | TAFT 1 |
| WT 51 | WIDE EYE | THEE VAN | PM 2 | TAGE |

WONSER_003059

| WT 64 | WIDE JR | THEEEOS | PM 44633 | TAGG |
|---|---|---|---|---|
| WT 8 | WIDE OPN | THEEJP3 | PM 46 | TAGGERT |
| WT 99 | WIDEBOY | THEEZY | PM 555 | TAGGS |
| WT ANGEL | WIDEG | THEGEET | PM 609 | TAGMAN |
| WT IS IT | WIDGET | THEGLUE | PM CEO | TAGS 61 |
| WT IZ IT | WIDHA | THEHQ | PM TITLE | TAH 2 |
| WT TRASH | WIDOW69 | THEJAYS | PM1FAQ | TAHARII |
| WT WAZAT | WIEDE 02 | THEKD | PM5X FAM | TAI SHAN |
| WT WHALE | WIEGS | THEL LOU | PMARIE1 | TAIJI 1 |
| WT3VR | WIF N KDZ | THELMA 1 | PMASA | TAILER |
| WTA SR | WIFE912 | THELMA2 | PMB 2X | TAILG8N |
| WTCH KLR | WIFEY 09 | THEM1CK | PMC 2O4 | TAILOR |
| WTCOACH | WIFEY B | THEM8 | PMCO 322 | TAILORS |
| WTD 7 | WIFEY23 | THEMACK | PMENDEZ | TAINT |
| WTDRE4M | WIFEYVW | THEMIS 1 | PMFNB | TAISEI K |
| WTEVA | WIFSWRX | THEMMP | PMG 7 | TAISHAN |
| WTF FRS | WIGGLES | THEMYTH | PMH 2 | TAIYUAN |
| WTF V10 | WIGGS1 | THEN SUM | PMHNP19 | TAK N OFF |
| WTH ENVY | WIHL2NV | THEO DEE | PMILLER | TAKA811 |
| WTH YOLO | WII R PSU | THEO DEE | PMK AGK | TAKI |
| WTHORP2 | WIKD | THEO OSU | PMKIN QN | TAKOTME |
| WTISTRU | WIKI | THEO WED | PMKIN13 | TAKTEKL |
| WTL | WIKID GT | THEOLA | PMKN PI | TALAYA |
| WTR MAN | WIKWTCH | THEPOT | PML LLC | TALENTT |
| WTR4LYF | WIL | THEPUNK | PMM19LC | TALHA A |
| WTRINLV | WIL N LIL | THERCE | PMO 3 | TALHULA |
| WTRMARK | WIL N SYL | THERY18 | PMPD4LF | TALIA7 |
| WTRWLKR | WIL5OJV | THETD53 | PMU TAT2 | TALITHA |
| WTS DLS | WIL5ON | THEUAT | PN  STATE | TALK2ME |
| WTTM | WILBAYA | THEWDGE | PN 1965 | TALL RED |
| WTW 3 | WILBDNE | THEWFTS | PN 56 | TALLISH |
| WU 2 COOL | WILCK | THEWHIP | PN 7777 | TALLY 07 |
| WU 2OOO | WILD 86 | THEWIND | PN JAB07 | TALLY 08 |
| WU 99995 | WILD EVO | THEWMAN | PN ST8R | TALNBOX |
| WU1FMAN | WILD SD | THEYH8N | PN3UMA | TALNTED |
| WUCCI | WILD1NE | THFC | PNCH1T | TALONJT |
| WUDI | WILD3 | THG LF | PND2PNT | TALONX |
| WULALA8 | WILDBUS | THHHHH | PNDA EXP | TALOS |
| WULFMN | WILDC | THI 1 | PNDA GAL | TALOS |
| WULFY | WILDE 01 | THIAGO3 | PNDAJEN | TALULAH |
| WULU I | WILDE 2 | THIC BOI | PNET ROX | TAM |
| WULU I | WILDER 1 | THICC AF | PNGNPWR | TAM 1 |
| WULU II | WILDEST | THICC J | PNH | TAM BIET |
| WULU III | WILDLFE | THICC NB | PNISHRR | TAM KAZ |
| WULU III | WILES 53 | THICC67 | PNJAB 13 | TAM LEI |
| WULU IV | WILEYCO | THICKKK | PNJAB 83 | TAM TAM1 |
| WUP TDU | WILHITE | THICKSS | PNJAB 84 | TAMBRIA |

WONSER_003060

| | | | | |
|---|---|---|---|---|
| WUPDIDU | WILK 1 | THICKUM | PNJS LWN | TAMCAKE |
| WUPTRT | WILKER | THIIC | PNK DIVA | TAMI 357 |
| WURAOLA | WILL | THIICCC | PNK JEEP | TAMIAM |
| WURD 2 MA | WILL JR | THIIICC | PNK RNGR | TAMIK 99 |
| WUSNTME | WILL KAT | THIKK | PNK TYP S | TAMILAN |
| WUT CRNR | WILL LEE | THILL20 | PNK1N | TAMIMI |
| WUTIDID | WILL WIN | THIN LZY | PNKHAWK | TAMIRN |
| WUTNG36 | WILL15 | THING 1 2 | PNKLADY | TAMIRRA |
| WUTONG | WILLAMS | THINK SO | PNKN KNG | TAMIZHN |
| WUTPRMT | WILLEEY | THINLZY | PNKROS3 | TAMMARO |
| WUUKIE | WILLEZ | THIQUE | PNKSHDR | TAMMEY |
| WUV2FLY | WILLIS M | THIRD K | PNKY | TAMMY B |
| WUWU10 | WILLO | THIRMAL | PNKYZUP | TAMMY1 |
| WUWUZAT | WILLS 65 | THIRTY3 | PNLOP | TAMMYGT |
| WUZ HERZ | WILLS 86 | THIS 1 ME | PNLOPE | TAMMYS |
| WUZZ FUZ | WILLTF | THIS GUY | PNNI | TAMORI |
| WV 14 | WILLUM1 | THIS IS Y | PNNT BLK | TAMOZ |
| WV BOY | WILMAR 1 | THIS ME | PNNYSUE | TAMS RAM |
| WV COAL 1 | WILO BAY | THJ L1 | PNO FSCO | TAMSGMA |
| WV LADY | WILOW SJ | THK 2 HM | PNO NOIR | TAN 1 |
| WV PACK | WILS SON | THK U MEG | PNP JEEP | TANA 01 |
| WVGIRL2 | WILSON H | THKFINK | PNS | TANA 18 |
| WVHLBLY | WILTON | THKMW | PNS 5 | TANDJS1 |
| WVMTNRS | WILVER1 | THKS JIM | PNS RACR | TANG EDR |
| WVTKEDC | WILY GRL | THKS2GD | PNSHR 16 | TANG ETR |
| WVU BEAU | WILZ STI | THKU DAD | PNSKCRW | TANG95 |
| WVU EER5 | WILZARD | THKUGOD | PNSPAM | TANGL3D |
| WVU2MU | WILZARD | THLU189 | PNT 3 | TANGLD |
| WVVWVW | WIMO WEH | THM 9 | PNT BTR | TANGO1 |
| WW 2018 | WIN | THM ZN15 | PNT PEB | TANGY |
| WW PRIDE | WIN 4 EV | THMA | PNTCONE | TANJA |
| WWASABI | WIN B1G 7 | THMBRNG | PNTCONE | TANK 25 |
| WWFSMD | WIN DROP | THN BL LN | PNTHER1 | TANK EM |
| WWG1WGA | WIN U14 | THNDRKT | PNTHR24 | TANK2 |
| WWGAMPY | WINAR23 | THNG | PNTRLDY | TANK6 |
| WWGGD | WINDAD | THNK PNK | PNTT BLK | TANKA |
| WWII AJK | WINDERZ | THNKBIG | PNUT 69 | TANKMBF |
| WWILD | WINDOWZ | THNKFL8 | PNUT 79 | TANKONE |
| WWINDS | WINDU | THNKFU1 | PNUTBQ1 | TANKWFE |
| WWJD 10 | WINDY D | THNKMOR | PNUTHUT | TANM 66 |
| WWJD TY | WINDYYY | THNKS | PNUTSKI | TANN67 |
| WWOLF | WINE GRL | THNX BAE | PNY | TANN73 |
| WWP 1 | WINE OH | THNX LEE | PNY BY 89 | TANNER1 |
| WWRD RBG | WINEABT | THNXDAD | PNY CAR | TANNER1 |
| WWT 2 | WINENOT | THOLX 11 | PNY DRPR | TANNIE 1 |
| WWVD | WING FT | THOMAS B | PNY EXPR | TANNIES |
| WWVDD | WING IT 5 | THOMIS | PNY PNDR | TANQUE |

WONSER_003061

| | | | | |
|---|---|---|---|---|
| WWWCOM4 | WINGATE | THOMS C7 | PNY VNTR | TANSMUM |
| WWWWJR | WINGIT 1 | THOOMIN | PNYGD | TANTE 7 |
| WWWWWNW | WINGMAN | THOR 13 | PNYRDE1 | TANUK1 |
| WWWWWW | WINGMN1 | THOR 316 | PNYWYZ | TANYA 10 |
| WX | WINGS UP | THORIUM | PNZOIL | TANYA67 |
| WX 104 | WINGS68 | THORLA | PO DA TEC | TANZ |
| WX 4 | WINGSTP | THORNLL | PO DAVID | TAO CAO |
| WX 918 | WINGY27 | THORPE1 | PO JMAC | TAOS1 |
| WX NERD | WINK 1 | THOUVEY | PO KNO MO | TAOU42 |
| WX WATCH | WINK ORG | THR1V3R | PO MAMO | TAP 5 |
| WX ZR WON | WINK PRT | THR1VNT | PO MEL | TAPAN |
| WX7B | WINK VIL | THR5ER | PO1NDEX | TAPATIA |
| WX8BMC | WINNA 6 | THRAWN 1 | POBEAR | TAPE DVD |
| WX8OH | WINNAR | THRDEYE | POCAHNS | TAPE IT |
| WX8OH | WINNER6 | THREE 1 | POCALUV | TAPEWRM |
| WY | WINNIE 2 | THREE J | POCO 2 | TAPPAN1 |
| WY DADDY | WINNING | THRIFT | PODCSTS | TAPPER |
| WYA | WINSTN  5 | THRILNG | PODDER | TAPPN 10 |
| WYA CRWD | WINTLGT | THRIVE 6 | PODLBUG | TAPPN 10 |
| WYALLA | WION | THRIVOH | PODMAN | TAPPOUT |
| WYALLA | WIPE OUT | THROCK | PODO 13 | TAPPTIV |
| WYATT D | WIPLASH | THROCK 4 | POES GT | TAPS TRK |
| WYATT RN | WIRE BYR | THROCKY | POET071 | TAPTRK |
| WYCH OUT | WIRE NUT | THRPY CR | POET071 | TAQWA |
| WYCH OUT | WIRED 1 | THRT LVL | POFIRIO | TAQWA1 |
| WYCKD1 | WIRLWND | THRTLUP | POGGERZ | TAQWA1 |
| WYD | WISECO | THRTY5 | POGOPLR | TAR CVFZ |
| WYD N LOW | WISH GNX | THRU | POGUE | TARA D |
| WYDIT | WISP | THRV123 | POHUI | TARABLE |
| WYKD1 | WITCH | THRW YA X | POICHI | TARAEA |
| WYKYD | WITCH K9 | THS 1 4YU | POIZ | TARAK |
| WYLD | WITCH3Y | THS OURS | POK3MON | TARASCO |
| WYLD PNY | WITCH66 | THSBTCH | POKE | TARDIS1 |
| WYLF | WITCHIN | THSTEEL | POKE888 | TARIC |
| WYLIG | WITCHY 8 | THSTLE | POKEMN | TARIQ |
| WYM 1 | WITCHY B | THSTRAL | POKERUN | TARIQ |
| WYMARNR | WITH AN E | THT 1 HCK | POKEYYY | TARN DJD |
| WYMIE | WITH HER | THT NDL | POKIE 61 | TARNTDO |
| WYS INC | WITHROW | THTOAD | POKIPSI | TARO  BAP |
| WYT H2O | WITSCHI | THTPTRL | POKOJ1 | TARRENT |
| WYT LYT | WITT 10 | THTSLYR | POKR GOD | TARTS |
| WYTCHER | WITTER | THUBUWU | POKRGOD | TARVER 1 |
| WYTDOVE | WIXY DJ | THUBUWU | POL N 8R | TARVER 2 |
| WYTKNCL | WIYOO | THUGLRD | POLAR BR | TASH MCK |
| WYTLGTN | WIZ | THUMA5 | POLCHEK | TASHA |
| WYTWTR | WIZ KID | THUMMA | POLICE 1 | TASHFEN |
| WYTWTR2 | WIZ WIFE | THUMMA | POLINKO | TASTER |

WONSER_003062

| | | | | |
|---|---|---|---|---|
| WYVERN 3 | WIZRD 01 | THUMMA1 | POLITIK | TASTETY |
| WYWRDSN | WJ 367 | THUMP MT | POLITO | TASTIC |
| WZ 1994 | WJ 771 | THUNDR2 | POLK | TASTY3 |
| WZUP | WJ3PM1 | THUNDRD | POLK JR | TAT 2 EEN |
| WZYAWHL | WJ8E | THX 2 ROB | POLLE | TAT 8 |
| X 1 X | WJG 1 | THX AAPL | POLLEY | TAT BLUE |
| X 11 D | WJJ 2 | THX ARMY | POLLO10 | TAT BY KI |
| X 14 | WJK | THX BOO | POLLO18 | TAT DOLL |
| X 1951 R | WJM 9 | THX BOO | POLLOSZ | TAT1ANA |
| X 28 M | WJP 8 | THX CUZ | POLLY 13 | TAT24U |
| X 311 | WJW 2ND | THX DDY | POLLY61 | TAT2U89 |
| X 35 B | WJW 9 | THX EXP | POLO 4 ME | TAT3R |
| X 3535 | WK 946 | THX FORD | POLO R3F | TATA 37 |
| X 3538 | WK2 FURY | THX HON | POLO WAY | TATA 51 |
| X 37 X | WKD DETL | THX JOIE | POLO Z | TATA 69 |
| X 4 SOLO | WKD FUN | THX JP | POLR B3R | TATE 79 |
| X 55 A | WKD NEON | THX JWL | POLSTR2 | TATER01 |
| X 60 J | WKD QN | THX MR K | POLSTRY | TATIBAH |
| X 87 | WKD WRB | THX NANC | POLY | TATII98 |
| X 888 X | WKE | THX ODOT | POLYJUC | TATINA |
| X 930 | WKE SURF | THX RF | POM G PAW | TATLIF3 |
| X 97 X | WKFORIT | THX SUZN | POM LOVE | TATMAN5 |
| X 9OO Z | WKIWSI | THX TSLA | POMACK 3 | TATMAN7 |
| X AMRIT X | WKL PJL | THX U | POMEL | TATMOM2 |
| X BALLA 2 | WKND TOW | THX ZORA | POMOFO | TATO TOT |
| X BARS | WKS 6 | THX2U2 | POMPHUU | TATRMOM |
| X BEARS X | WL 6 | THXDUDE | POMS | TATSTOO |
| X BEDA X | WL 798 | THXFEDX | POMS RV | TATSUMI |
| X BORT X | WL GEESE | THXNO | PON FAR | TATTRIE |
| X BR X | WLCM HME | THXWIFE | PONCEPR | TATUI |
| X CACA X | WLCM HOM | THY GOD | POND 1 | TAUNTON |
| X CEL GYM | WLD IT UP | THY LV JD | PONDUDE | TAV1YON |
| X CUBS X | WLD MAN 1 | THYHAND | PONEEE | TAVIA 3 |
| X CVO | WLD PONY | THYRA 7 | PONI | TAVY |
| X DOLLY X | WLD RIDR | TI MARIE | PONOMO | TAVY2 |
| X DOM X | WLD S1DE | TI VOOM | PONT GTO | TAWANDA |
| X EEVEE X | WLD WMAN | TIA LUV | PONTIUS | TAWN1 |
| X FIRE 05 | WLD WST 2 | TIAA | PONTOS 1 | TAWNEY 1 |
| X FIVE | WLDCAT3 | TIAABBY | PONTUNE | TAWNIA |
| X FORCE | WLDCAT4 | TIABD | PONY  97 | TAX LAW 1 |
| X GI JANE | WLDCHLD | TIAMO GG | PONY 07 | TAX LLC |
| X GILL X | WLDCOTE | TIARA 32 | PONY 10 | TAX SERV |
| X GROCER | WLDCT JO | TIB TAC | PONY 428 | TAX WIZ |
| X HALE | WLDEYEZ | TIBBS71 | PONY 8 | TAXD 2HI |
| X HIPPY | WLDHNYB | TIBURON | PONY CR8 | TAXDOC2 |
| X HOSS X | WLDHRSE | TIC LLC | PONY EXS | TAXDOG 1 |
| X JEDI X | WLDPAIR | TIC TAC 1 | PONY P | TAXGIRL |

WONSER_003063

| | | | | |
|---|---|---|---|---|
| X KARMA X | WLDPAIR | TICAL | PONY16 | TAXI 4 DG |
| X KARMA X | WLDTRKY | TICARA | PONYGT1 | TAXIEXP |
| X L ENT | WLEE | TICCER 1 | PONYQ01 | TAXMAN1 |
| X LETTY X | WLF WICH | TICKET | POO BAER | TAXQEEN |
| X MAYOR 4 | WLFPAC | TICKT B8 | POO4BOO | TAY |
| X METAL X | WLFSBLD | TICO GRL | POOBAH2 | TAY K |
| X ONE 9 | WLH | TIDDIEZ | POOBGO | TAY K5 |
| X OPPAI X | WLH 8 | TIDE FB | POOBR | TAY O6 |
| X OTAKU X | WLH GRND | TIDE LVR | POODIE 8 | TAY P |
| X PHILE | WLHUNG | TIDEWIN | POODIT | TAY RAY |
| X POOL | WLKTALL | TIDKE | POODLE 2 | TAY SUBI |
| X QQ E WA | WLLET | TIE DAN | POODLE7 | TAY ZILA |
| X RACER | WLM | TIE MKS3 | POODYY | TAYA |
| X RIGGS X | WLRHLR | TIEBAR | POODYY | TAYABHO |
| X ROCKY X | WLS | TIERCEL | POOFFFF | TAYBABY |
| X RONIN X | WLTZ LVR | TIERIAN | POOH | TAYBBY |
| X SRT X | WLVPCK | TIERN3Y | POOH 63 | TAYCANT |
| X TESLA X | WLVRINE | TIERRA | POOH BBY | TAYLAR |
| X TREK N | WLVRNS | TIFA | POOH4 | TAYLOR |
| X TRMN8 1 | WLWLG | TIFANY | POOHBAH | TAYLOR E |
| X US ME | WLY | TIFF LEX | POOHBAO | TAYLOVE |
| X UZI ME | WLY TNY | TIFF TAT | POOJITH | TAYLRS V |
| X W G G | WM 1112 | TIFFHOO | POOK5 | TAYLYNN |
| X WIFE | WM 161 | TIFFR | POOKIE H | TAYS MAX |
| X WING | WM 649 | TIFFRN | POOKIEZ | TAYTAY5 |
| X ZL1 X | WM 666 | TIFFS06 | POOKIIE | TAYTON1 |
| X1 BMR | WM 913 | TIFFS67 | POOKSIE | TAYWOW |
| X10SNS | WM8I | TIFFX2 | POOL 7 | TAZ 1 |
| X15 MOM | WMA 4 | TIFGHTR | POOL BIZ | TAZ DAD |
| X2 GAGA | WMBURR | TIFMAN | POOLER I | TAZ MOOR |
| X2 JEEP | WMDM 1 | TIFNE | POOLRSQ | TAZ223E |
| X2 OSU | WMFM23 | TIFS BUG | POONHND | TAZ3SS |
| X216X | WMG | TIGER Z | POONIAN | TAZI Z3 |
| X2HEAL | WMMG84 | TIGERB8 | POONIAN | TAZM2 |
| X32OOO | WMN | TIGERS 1 | POOOF | TAZMEEN |
| X3BREE | WMS | TIGESTB | POOOR | TAZMINE |
| X44COPO | WMSEEKH | TIGG7 | POOPA 20 | TAZXR |
| X4BABA | WMSOLH2 | TIGGZ | POOPIE2 | TAZZ |
| X4NANA | WMU | TIGR 180 | POOPY | TAZZ 728 |
| X4PLAYX | WMYWOES | TIGR KNG | POOR 54 | TAZZY2 |
| X9OOZ | WN | TIGRE55 | POOR ASF | TB 02 |
| XA 18 | WN 23 | TIGREX | POOR TPR | TB 1116 |
| XABIS | WN 25 | TIGWELD | POOTIE 2 | TB 128 |
| XAH | WN PL SH | TIGZ | POOZLE | TB 13 |
| XAMX 4 | WNCHELL | TIJRA SM | POP BRN | TB 1956 |
| XANTHA 7 | WND CHIL | TIK UP 2 | POP CHNO | TB 31 |
| XAVIER | WNDFAL A | TIKA 17 | POP CN QN | TB 3441 |

WONSER_003064

| | | | | |
|---|---|---|---|---|
| XAVIFER | WNDFAL B | TIKE HC | POP HOFF | TB 5 |
| XB 104 | WNDFL 15 | TIKI LUX | POP SMK1 | TB 7141 |
| XBEASTX | WNDNRHR | TIKI SOL | POP SMRF | TB 9 |
| XBELLA | WNDR OM | TIKI TYM | POP TART | TB12LFG |
| XBNES | WNDRLND | TIKIBAR | POP UPS 1 | TBABY89 |
| XBOXONE | WNDRR | TIKKI | POP1POP | TBAYNES |
| XBZ 7 | WNDRW | TIL 7S TZ | POPA GUN | TBB 3 |
| XC  BENJI | WNDRWM1 | TILA P HZ | POPA T | TBDBITL |
| XC 9 | WNDRWOM | TILAK11 | POPANTR | TBDHITL |
| XC DS | WNDSTAR | TILEN | POPE01 | TBEARW |
| XC VOVO | WNDTRPY | TILFORD | POPESTR | TBEEM |
| XC40 ROX | WNG KING | TILTED | POPEY | TBELL22 |
| XCADV | WNG MAN | TIM 20GT | POPEYE9 | TBIRD 2 |
| XCAL 32 | WNGN 1T | TIM FJ45 | POPINIT | TBIRD 67 |
| XCAL1BR | WNHO 26 | TIM FOR 2 | POPITUP | TBIRD SC |
| XCBBDAD | WNJ BALD | TIM RX | POPNUP | TBIRD66 |
| XCELORA | WNKCKAS | TIMAY | POPO 12 | TBIRMAN |
| XCELPT | WNNNNBC | TIMBER B | POPO24 | TBONE H |
| XCEPNAL | WNRLND | TIMBER M | POPO295 | TBONE40 |
| XCESSIV | WNSTON | TIMBERV | POPOP21 | TBONR15 |
| XCHPGUY | WNT | TIMBO B | POPOP7 | TBOR |
| XCHS PLZ | WNTHCRD | TIMBRR | POPP1NS | TBOZZ |
| XCIENCE | WNTHEDT | TIME 2 RV | POPPA K | TBRD55 |
| XCLRR8 | WNTRGRL | TIME2B | POPPA12 | TBRED5 |
| XCLSV2U | WO J YOYO | TIMEE | POPPAH D | TBRNSKN |
| XCOBRAX | WO0DS | TIMES | POPPI 68 | TBUG2 |
| XCOMAIR | WOAH | TIMMIES | POPPIE5 | TBURSE |
| XCOOZME | WOAI957 | TIMMOO 1 | POPPOP | TBW SR 99 |
| XCOOZME | WOAPAPA | TIMMY 9 | POPPOPP | TC 1041 |
| XCOSMOX | WOF WOOF | TIMREK 2 | POPPY 11 | TC 1991 |
| XCOVLND | WOG KCN | TIMS SS | POPPY 2 5 | TC 406 |
| XCTRACK | WOJO3 | TIMS Z4 | POPPY 87 | TC 65 |
| XCU5ME | WOJOS50 | TIMSHEL | POPPY BK | TC 731 |
| XCUS3 M3 | WOKENUP | TIMZ GRL | POPPY21 | TC 822 |
| XCUZ M3 | WOLF 6PK | TIMZVET | POPPYGG | TC 8888 |
| XCUZ3 ME | WOLF ONE | TINA LUV | POPRIK | TC J33P |
| XCV | WOLF WGN | TINA SNW | POPS  D D | TC TRUCK |
| XD TITAN | WOLF44 | TINALC | POPS 03 | TC WIFE |
| XDBSRO | WOLF60 | TINALFE | POPS 27 | TC1 |
| XE 25 | WOLF8 | TINAS 77 | POPS 32 | TCAKEZ |
| XE 45 | WOLFCAT | TINASON | POPS 52 | TCAMS 4 |
| XEIN | WOLFD3N | TINCY | POPS CAD | TCAP 1 |
| XENA1 | WOLFE 57 | TINCY 1 | POPS PZA | TCBABY2 |
| XESSIVE | WOLFE66 | TINDALL | POPS RAM | TCBLVIS |
| XF 1013 | WOLFEN | TINDLE 1 | POPS SMS | TCC BW 6 |
| XF1LES | WOLFIE3 | TINDLE2 | POPS87 | TCC BW 7 |
| XFACE | WOLFTAX | TINDR | POPS9 | TCFJZ |

WONSER_003065

| | | | | |
|---|---|---|---|---|
| XFRMWTM | WOLFTWO | TINES | POPSMX5 | TCFRMTP |
| XG | WOLPHI | TINGLE | POPSRM | TCG |
| XG 1 | WOLVR1N | TINKER 1 | POQUOTT | TCG 1 |
| XG8TRSX | WOLVRIN | TINKLE | POR FINO | TCGI |
| XGAMESV | WOLVRNN | TINKTOP | POR YODA | TCH N9NE |
| XGRNKDZ | WOLYEK | TINKY R | POR2 GAL | TCH N9NE |
| XHEPA | WOM8AT | TINLIN | POR5CH3 | TCHAGRY |
| XHYM | WOMAN | TINO 1 | POR5CHE | TCHALLA |
| XI 4 SNOW | WOMSTA | TINO B | PORAZO | TCHIAMI |
| XI AN | WON 1 | TINPL8R | PORCHA 1 | TCHIC |
| XI DWT | WON BET | TINT 8 EZ | PORDIOS | TCHNLGY |
| XIAN 666 | WONDER N | TINT MEN | PORK N IT | TCHOK1 |
| XIAO HUA | WONDERG | TINY | PORKFAT | TCHPPLL |
| XIC OTE | WONDR | TINY AF | PORTA | TCHWRKZ |
| XII | WONDRN3 | TINY B | PORTER5 | TCI 2 |
| XIII PT I | WONDRWN | TINY DEE | PORTGAL | TCJ 1 |
| XIIV | WONDWOM | TINY MER | PORUNGA | TCLEM |
| XIIXII | WONG14U | TINYZ | POS RAM | TCMAX |
| XIT CHI2 | WOO | TIO MEMO | POS3S3D | TCO TSDY |
| XIV IX XV | WOO HAHA | TION1 | POSER | TCOVGRP |
| XIYOUU | WOO WHO | TIPHANY | POSH | TCP |
| XJ | WOO WOO | TIRE KLR | POSH 29 | TCP |
| XJ 16 | WOO WW | TIRE SMK | POSH BLE | TCRBEM |
| XJ JEEP | WOOBL | TIRED AF | POSH INK | TCS GT |
| XJ LOVE | WOOD 57 | TIRED1 | POSH V | TCSO |
| XJ ONE | WOOD L 9 | TIRZAH | POSHTSH | TCT 4 |
| XJ TWO | WOODALL | TIS TOO | POSIN IV | TCTL ADV |
| XJNOTJK | WOODARD | TISANO | POSIX | TCTOY1 |
| XJOKERX | WOODDY | TISH N 03 | POSQRL | TCU DAD |
| XK 40 | WOODFLR | TISH216 | POSSESD | TCVETTE |
| XK 78 | WOODIEE | TISHA14 | POSSMQN | TCWWGM |
| XKALIBR | WOODS 47 | TISSY | POSSUM | TD 122 |
| XKAPE | WOODSY1 | TIT4N | POSSUMJ | TD 17 |
| XKAV8 | WOODYS 6 | TITA NJI | POST TYM | TD 505 |
| XKR 2OO1 | WOOFENS | TITAN 19 | POSTER | TD 52 |
| XKXKKKX | WOOKIE R | TITAN 9 | POSTON1 | TD 59 |
| XKXYX | WOOLLVR | TITAN SB | POSTY CO | TD 61 |
| XL 50 | WOOLOO | TITAN09 | POT RIDG | TD 850 |
| XL 55378 | WOOOOSH | TITANS 7 | POTA | TD 90 |
| XL 66666 | WOOOSH | TITI 7 | POTE 01 | TD 99999 |
| XL 66666 | WOOOW | TITO R | POTE 22 | TD BF B |
| XLANCE | WOOP1G | TITTLE | POTLURI | TD CONST |
| XLC | WOOSAA | TITUS SS | POTS324 | TD KD II |
| XLER8 | WOOSAA | TITUS05 | POTTER9 | TD MSU |
| XLGROOT | WOOSAHH | TITUSPW | POTTS AC | TD OUT |
| XLIGHTS | WOOSHHH | TIWANA | POULTER | TD SP392 |
| XLKEN | WOOSPNY | TIWANA 2 | POUR | TD WATSN |

WONSER_003066

| | | | | |
|---|---|---|---|---|
| XLNTWYF | WOOSTER | TJ 15 | POUR 1 | TD1565 |
| XLR8 WB | WOOTSUP | TJ 170 | POUTY | TD1TEN |
| XLR8HRD | WOOTY B | TJ 486 | POV3RTY | TD614 |
| XLUPO | WOP UP 3 | TJ BOSS | POVPACK | TDAV1S |
| XLXS | WORCH 67 | TJ CAMRY | POVRTEA | TDAWG29 |
| XM | WORD MOM | TJ III | POW GAM 1 | TDBLU13 |
| XM 848 | WORK BAE | TJ LESH | POW SWF | TDDUP |
| XM19WN | WORK BOO | TJ MOPAR | POWAHBB | TDEVIVY |
| XMASBBY | WORK101 | TJ ONLY1 | POWEL1 | TDF MA |
| XMEN NRD | WORKING | TJ WIZ 42 | POWER 23 | TDGTLZG |
| XML | WORKNG | TJAKS | POWER 5 | TDH 8 |
| XMMFX | WORKSOP | TJB SR | POWER16 | TDHG2 |
| XMP 1 | WORLD2C | TJBII | POWERED | TDK PONY |
| XN 517 | WORLE | TJC 1 | POWERS | TDKD 87 |
| XN TRUNK | WORM76 | TJFLY | POWNTWN | TDLXUS |
| XO DGC XO | WORRRD | TJH  IV | POWRBTM | TDP 2 |
| XO LV | WORSHPR | TJH III | POWRCPL | TDP 4 |
| XO ROSSO | WORWA | TJK 4 | POWRFU1 | TDS |
| XODIN | WOURY01 | TJK1CKN | POWRPLY | TDW 1 |
| XOIOX | WOW  GCLS | TJKW824 | POYB | TDX 2 |
| XONVLDZ | WOW A 34 | TJL 1 | POYFB | TE 0426 |
| XOOMIA | WOW CLSC | TJP 1 | POYSON1 | TE 51158 |
| XOPEPSI | WOW D | TJP 2 | POZES3D | TE DIANE |
| XOTKQWN | WOW FCTR | TJP LNP | POZRATI | TE795 |
| XOTWOD | WOW MAN | TJPAEEG | PP 51 | TEA 4 TWO |
| XOXOXO 9 | WOW ZORA | TJPCJM2 | PP 71 | TEA CUP |
| XP 52 | WOW4NOW | TJR | PP TIME | TEA CUP1 |
| XPCTO | WOWDAD | TJS MUVA | PP2HAVN | TEA SUV |
| XPERTTS | WOWIE | TJS S5 | PPA WILY | TEA4THT |
| XPLETIV | WOWMAN | TJT PONY | PPAAW | TEACH |
| XPLORER | WOWZAS | TJW 1 | PPABR3 | TEACHER |
| XPRESS1 | WP 33 | TJW LIMO | PPAJ 4 | TEACUP5 |
| XPRESSO | WP 42 | TK | PPAROBB | TEAM GSD |
| XPRESSS | WP SOLD 1 | TK 0421 | PPASCAL | TEAM JAW |
| XQ 25 | WPD | TK 18 | PPAYAGA | TEAM KP |
| XQQME | WPFL22 | TK 421 | PPBIG | TEAM MAY |
| XQQQMI | WPFL50 | TK A RISK | PPEVENT | TEAM NIC |
| XQS | WPN X WLV | TK BOX | PPG | TEAM OBX |
| XQSEME2 | WPR 5 | TK CIVI | PPIND | TEAM OSU |
| XQUSEME | WQ8Q | TK OVER 2 | PPL HZE | TEAM US |
| XQUUSME | WR 16802 | TK PK | PPLS WGN | TEAM WW |
| XQZM3 | WR AM I | TK STANG | PPM 5 | TEAMHUT |
| XR 793 | WR PRNCS | TK TAHOE | PPMEGAB | TEAMIMI |
| XRAY TOM | WR49 BUG | TKA INS | PPP 3P | TEAMLUV |
| XRAYED U | WR49TOY | TKAHIKE | PPP 3P | TEAMLUX |
| XRAYEM | WR4PTOR | TKD DDS | PPP PAR | TEAMUS3 |
| XRIMAX | WRANGLE | TKE OFF J | PPRBOY | TEAMW |

WONSER_003067

| XRIMAX | WRAPZ | TKE RISK | PPRJCK | TEAPRTY |
|--------|-------|----------|--------|---------|
| XRMN | WRBLE10 | TKE TOY | PPRSLDR | TEARRA |
| XRO | WRD FLEX | TKECK20 | PPSHHH | TEARS |
| XRP HODL | WRD O DWN | TKFI 211 | PPSM | TEBL142 |
| XRS | WRDUP | TKFW | PPSSHH | TEC FAL |
| XRYVZN2 | WREATHS | TKH | PPSSHHH | TECH 666 |
| XS NRG | WRECK IT | TKING56 | PPSTRSS | TECH WIN |
| XS SPEED | WRECKER | TKLSR | PPT 8 | TECH1 |
| XSCUZ ME | WREEF | TKN | PPWPLUS | TECH2 |
| XSDNO | WREN FOX | TKN OFF | PR 1982 | TECHGAL |
| XSF NRG | WRENS | TKP | PR 35 | TECHIE |
| XSINR | WRESTLR | TKR CPR | PR 595 | TECHMAN |
| XSLEIX | WRFRD | TKR FIXR | PR 70 PJ | TECMSTR |
| XSQQSME | WRFRD 1 | TKRCR | PR AA | TECSEAL |
| XSRAX | WRGLR | TKS 1 | PR BABY | TED E MOS |
| XSS | WRGLY2 | TKS POPS | PR BY LW | TED TINA |
| XSSIVE | WRGSIDE | TKT M8KR | PR LADY | TEDBOAT |
| XSTATIC | WRI 1 | TKT2RID | PR N DR | TEDDIE1 |
| XSV VUDU | WRIDDYL | TKVP | PR SOFIA | TEDDIT |
| XT 666 | WRIGHT 2 | TKW 4 | PR SR 45Y | TEDDY |
| XT SUBIE | WRIGHTK | TKW 7 | PR T TEE | TEDDY V |
| XT1NCT | WRIGHTT | TKY DRBY | PR X URY | TEDFORD |
| XTEJOG | WRISTEN | TKZ ME BK | PR1MAL | TEDOS49 |
| XTEK18 | WRISTO | TL 1956 | PR1NCE J | TEE |
| XTINA | WRIT CEK | TL 2010 | PR1THV1 | TEE 1ST |
| XTINA VI | WRITE I | TL 27722 | PR2NTR | TEE 7 |
| XTINCTX | WRK 4 DIS | TL 4EVER | PR3DTOR | TEE DEEZ |
| XTNGSHD | WRK 4 DRM | TL 7 | PR3SHUS | TEE HEE |
| XTOUR1 | WRK HRDR | TL 9166 | PR3SSUR | TEE IT UP |
| XTR CLNR | WRK PAYS | TL 99 | PR3SURE | TEE L CEE |
| XTRA AF | WRK SMRT | TL BEAN | PR3TTY | TEE M |
| XTRA CHZ | WRK4FUN | TL TYP S | PR4Y4US | TEE M UPP |
| XTRA FAB | WRK4W1N | TL23AL | PR8TZEL | TEE RN 4 |
| XTRA HSS | WRKD HRD | TLAHPSA | PR8WNCH | TEE ROY |
| XTRIM | WRKG 4 IT | TLC INC | PRA1Z HM | TEE SHOT |
| XTRM C10 | WRKMAN | TLCI98I | PRA1ZE | TEE UM UP |
| XTRME | WRKMORE | TLCWE14 | PRAB13 | TEE WHET |
| XTRMIN8 | WRKOWT | TLEO23 | PRABABA | TEE WIFE |
| XTS 2 | WRKR1 | TLEV 50 | PRABHU1 | TEE2GRN |
| XTUBATE | WRLD | TLH VET | PRADA YU | TEEBALL |
| XU 58211 | WRLD URZ | TLK 4 FEE | PRAESTA | TEECH |
| XU 87774 | WRLKS | TLLAC2 | PRAGADA | TEECH 1 |
| XU 88888 | WRLM TV | TLLDRNK | PRAGMA | TEEEE68 |
| XU 98 | WRLTZR | TLMILES | PRAHA | TEEJAY |
| XU GLF | WRNCH 96 | TLMV | PRAHLAD | TEENA |
| XU UC | WRNGL ME | TLORN | PRAHOVA | TEENAGR |
| XUAN | WRP 1 | TLOU | PRAJWAL | TEEREXX |

WONSER_003068

| | | | | |
|---|---|---|---|---|
| XUC GRAD | WRRY LES | TLR SWFT | PRAMOD 1 | TEES 03 |
| XUELI | WRRYYYY | TLRMADE | PRANAV N | TEES MOM |
| XUELI | WRSBARN | TLS 2 | PRANJA | TEESCAR |
| XUSHNUD | WRSHPFL | TLSS | PRAT1K | TEETY |
| XUSMC | WRSLNG 1 | TLT 2 | PRATER 1 | TEETY5 |
| XV 1945 | WRSTLCK | TLT 4 | PRAY 1ST | TEEZ 3 |
| XV 1946 | WRT 8 | TLT LMT | PRAY 4 ME | TEEZY 2 |
| XV 527 | WRTHAWG | TLU 2 | PRAY MO | TEG BUG 2 |
| XVX 9 | WRTHY | TLV4EVA | PRAY4LE | TEG YR IT |
| XVX 9 | WRUMMM | TLVLACE | PRAYD4 | TEGGY1 |
| XWOOSHX | WRUW 911 | TLW KSW | PRAYER | TEGRA |
| XX 112 | WRX BRO | TLWGDC | PRAYER3 | TEGS TOY |
| XX DAD | WRX ELSA | TLWW 49 | PRAYERZ | TEH |
| XX ITED | WRX LESS | TLWW 50 | PRAYMWL | TEIS |
| XX MOM | WRX TA C | TLWW 51 | PRAYN | TEJA 11 |
| XX SQ XX | WRX X | TLWW 52 | PRAYZIN | TEJA10 |
| XX1 XY2 | WRXCKED | TLWW 53 | PRAZ | TEJAIH |
| XXCCYSN | WRXDADI | TLWW 54 | PRB 8 | TEJANOS |
| XXKKXXX | WRXTC | TLWW 55 | PRB BRKN | TEJAS 19 |
| XXL PUP | WRXTHNG | TM 1987 | PRBLY BD | TEJAS P |
| XXL TOY | WRZ PAPI | TM 333 | PRBLY NT | TEJEJEN |
| XXNIUB | WS 22 | TM 4 FUN | PRBS 31 | TEJYASH |
| XXTRM | WS 59 | TM 4 PLAY | PRBYDK | TEKNAND |
| XXX | WS 6 | TM 4 SPD | PRC S RHT | TEKSLEX |
| XXX BEN | WS 9293 | TM 524 | PRCHCHP | TEL 4SHE |
| XXXIANG | WS COUGS | TM 528 XI | PRCIOSA | TEL ME Y |
| XXXIANG | WS6 BIRD | TM 71 | PRCSREX | TELE 67 |
| XXXZK | WS6 TA | TM 930 | PRD 3V | TELEGUY |
| XY 171 | WSD 5 | TM 999 | PRD CNDN | TELEOS |
| XY 92 | WSH CAPS | TM BELL6 | PRDE INN | TELEVAC |
| XY99YH | WSM OPRY | TM CIVI | PRDMM | TELKINS |
| XYNIQUE | WSMAK 5 | TM GOZ BY | PRE   BAN | TELL DAT |
| XZ 51 | WSNT ME | TM KADE | PRE C8 | TELL DAT |
| XZ 52 | WSNTME2 | TM KRYS | PRE DEF | TELLER |
| XZ 53 | WSP | TM PNSKE | PRE T WMN | TELLER1 |
| XZ 54 | WSP GAL | TM PTTY | PRE10US | TELLI22 |
| XZ 56 | WSTBRK 3 | TM SKY | PRE55UR | TELLY |
| XZ 57 | WSTEROS | TM TRUDY | PRE5TON | TELRIUM |
| XZ 58 | WSUENGH | TM2APAM | PREACH1 | TELSA |
| XZ 59 | WSUFI 1 | TM2PLAY | PRECI8U | TEM 7 |
| XZ 60 | WSUP DOC | TM94YS | PRECISE | TEMDIAL |
| XZ 61 | WSW WIN | TMAC5 | PRECOUS | TEMICA |
| XZ 62 | WSXC 916 | TMANN | PREDIY | TEMP |
| XZ 63 | WT 458 | TMARIE3 | PREET | TEMP2HI |
| XZ 64 | WT ABT US | TMAX EN Y | PREEZ | TEN A C |
| XZ 65 | WT BLESS | TMBEDRA | PREFECT | TEN E C |
| XZ 66 | WT BUFLO | TMBEDRA | PRELOOD | TEN FOUR |

WONSER_003069

| | | | | |
|---|---|---|---|---|
| XZ 67 | WTAJEEP | TMBRRRR | PRELUDE | TEN JED |
| XZ 68 | WTBLEEP | TMCRM1 | PREM RAJ | TEN OF 12 |
| XZ 69 | WTC THS | TMD RN | PREPARE | TEN OFF |
| XZ 70 | WTCH PLZ | TME FLYS | PRESHER | TEN7EAD |
| XZ 71 | WTCHYPO | TMEADS | PRESS | TENA1 |
| XZ 72 | WTD 5 | TMESHA | PRESS RN | TENDBAR |
| XZ 73 | WTD 8 | TMFC | PRESSRE | TENNANT |
| XZ 74 | WTE DOVE | TMFGREG | PRESTG 1 | TENNIS |
| XZ 76 | WTE PUFF | TMFILT | PRESTG 2 | TENNIS 1 |
| XZ 77 | WTE WLKR | TMFRIZ2 | PRESTG3 | TENORS |
| XZ 78 | WTFIZAT | TMFRIZZ | PRESTG4 | TENTWO2 |
| XZ 79 | WTFLT | TMFW | PRESTG5 | TENUVI1 |
| XZQT 66 | WTFLUFF | TMG 1 | PRESTO1 | TEO CPA |
| Y 354 L | WTFRUNK | TMG 9 | PRETTI T | TERBURG |
| Y 4 D | WTFXTRT | TMH 5 | PRETTY | TERE B |
| Y 4 Q | WTH  MOVE | TMHG65 | PRETTY C | TERHARK |
| Y 49 X | WTHOG | TMHRT13 | PRETTY G | TERI L |
| Y 521 | WTHRMAN | TMITCHL | PRETTY S | TERIPIN |
| Y 56 L | WTHWK | TMLAW1 | PRETTY8 | TERITOY |
| Y 5712 | WTJ | TMM 3 | PRETTYP | TERNDRA |
| Y 6 | WTNWLD | TMMAYLE | PRETTYQ | TEROR |
| Y 765 U | WTRBT | TMMG509 | PRETTYQ | TERRI 13 |
| Y 81718 Y | WTRCLR | TMN 1 | PREZ 3 | TERRI K1 |
| Y 91 A | WTRCLR1 | TMNKY | PREZ 4 | TERRI Z |
| Y 91 R | WTRDMG | TMNT 238 | PRF | TERRIFC |
| Y 945 L | WTRMAN | TMOKE97 | PRFT2 | TERRUSO |
| Y 99959 | WTRMELN | TMOON | PRFTMCH | TERRY |
| Y BY GAS | WTS | TMP Z71 | PRG  RN | TERS RID |
| Y CUF | WTU 1 | TMPRMTL | PRGRM 4U | TERS TOY |
| Y DO UASK | WTWPE | TMPST 67 | PRICE 26 | TERTL |
| Y GTA BLV | WU TANG 1 | TMTAY | PRICE05 | TES1 |
| Y ITS MOM | WU4EVER | TMWARP | PRICE88 | TES3ACT |
| Y KNOT | WU8R | TMYS427 | PRICEY1 | TESHA |
| Y MARVEL | WUBZ | TMZJEEP | PRICEY2 | TESLA  S |
| Y NOT JC2 | WUDFORD | TN GYPSY | PRIDE IN | TESLA 4 |
| Y NOT ME | WUDNT ME | TN WSKY | PRIDE01 | TESLA 5 |
| Y NOT MK | WUF WAGN | TNA BNA | PRIDE22 | TESLA Y |
| Y NOT RUN | WUL C YA | TNA68GT | PRIEST | TESLA02 |
| Y NOT TWO | WULDY84 | TNACITY | PRIETA | TESSAB |
| Y RELAX 2 | WULLY | TNAM 07 | PRIETA 1 | TESSEL |
| Y SCO | WUMBO | TNDSMKE | PRIETA2 | TESSY 1 |
| Y SO SRES | WUNPUTT | TNF ONE | PRIETA3 | TEST RAT |
| Y SO SRUS | WURAOLA | TNG 1 | PRIMAL 1 | TESTA1 |
| Y TRY LOL | WURK HRD | TNK U GD | PRIMODC | TETE9 |
| Y TRY ME | WURM 1 | TNKR TY | PRIN P | TEUPPV1 |
| Y U CRYN | WURM1 | TNKTINK | PRINC35 | TEX17AS |
| Y U LYIN | WURP SPD | TNL VZN | PRINC55 | TEXAAAS |

WONSER_003070

| | | | | |
|---|---|---|---|---|
| Y U MAD G | WUSH WGN | TNL2TWR | PRINS 2 | TEXAN TX |
| Y U NO TT | WUSSUP | TNN | PRINTY | TEXANN |
| Y U NO18 | WUT | TNONE | PRINZO | TEXAS MD |
| Y U SALTY | WUT EV3R | TNPIN | PRISCLA | TEXAS01 |
| Y U SLOW | WUTFACE | TNS CRP | PRISE HM | TEXAS95 |
| Y U ST4RE | WUTNG | TNS NE1 | PRISH18 | TEXASCJ |
| Y U UGLY | WUTS UP | TNS PIKL | PRISSI | TEXLLC 2 |
| Y U WANT2 | WUTUP | TNSOJR | PRITIKA | TEXRNGR |
| Y W8 4FUN | WUUT EVR | TNT 3ETS | PRITTI | TEXT GOD |
| Y WAIT | WUUUUT | TNT DD | PRIUSS | TEYFUR T |
| Y XYN | WUVBUG | TNT DOC | PRIV JET | TEZ DIVA |
| Y YES I M | WUZNTM3 | TNT ESQ | PRIVACY | TEZLER |
| Y104W | WV BABY | TNT FOX | PRIVAT3 | TEZY727 |
| Y14 PONY | WV G1RL | TNT PONY | PRIVPOL | TEZZ 580 |
| Y1A Y1A E | WV GRL | TNT TT | PRIYA S | TEZZY |
| Y2CAD | WV IMD 2 | TNTAGL | PRIYAMI | TF 1937 |
| Y2K SS | WVL NTRL | TNTCODY | PRJCT R1 | TF 46 |
| Y4RUH8 | WVMNTNR | TNTITAN | PRJCT Z | TF 91 |
| Y8S FRS | WVP | TNTITN3 | PRJT 863 | TF COOK E |
| YA 140 | WVU 1 | TNWCST 2 | PRK1NG | TF WIFE |
| YA 707 HP | WVU BENZ | TNX MA | PRKIN | TFA FNDS |
| YA 77 | WVU BIRD | TNY PNS | PRL JAM6 | TFC |
| YA ALI 77 | WVU EER5 | TNYARMY | PRL10JM | TFD 9 |
| YA ALI M | WVU FAM | TNYCTLN | PRLGL03 | TFF 1 |
| YA BOY | WVU HOME | TNYDNSR | PRLLU | TFFCPS |
| YA BOY TG | WVU MG | TNYTNA | PRLLY L8 | TFGM |
| YA DAD | WVU MGB | TO B FAIR | PRLUTT | TFJ 5 |
| YA H3MI | WVU MTNR | TO BLEST | PRMESOL | TFLY |
| YA HUSEN | WVU NUT | TO D LAKE | PRNCE08 | TFN |
| YA HUSEN | WVU PT 96 | TO FAST | PRNCES2 | TFOUNT2 |
| YA I CARE | WVU ZX | TO FINE | PRNCKIT | TFREYSS |
| YA MAHDI | WVU7JAF | TO GAGE | PRNRML | TFS 8 |
| YA RIGHT | WVV ZX | TO GO B4 | PRNTN4U | TFSG |
| YA YA 2 5 | WVVWWVW | TO HHI | PRNTPRO | TFURY |
| YA YA 65 | WVWVWV | TO ODEN | PRNZSS | TFWNGF |
| YA707HP | WVXVXVW | TO QIK 4U | PRO 2X | TFY |
| YAA BDDY | WW 2 | TO QUIK | PRO ACT | TG 17 |
| YAA RAB | WW 7139 | TO SAIL | PRO EQ | TG 2013 |
| YAAASSS | WW 73 | TO SLOW | PRO HAKR | TG 3810 |
| YAALINI | WW 88 | TO TE | PRO HSLN | TG EDGE |
| YADIGAR | WWBFMD | TO2 ALV | PRO L1F3 | TG JACKE |
| YAFATHA | WWC | TO4ST3R | PRO LOW | TG S MAMA |
| YAGES | WWDD804 | TOADSHO | PRO MAID | TGBALB |
| YAGOKRO | WWE 4 EVR | TOAST | PRO TXT U | TGBTG |
| YAH  MON | WWG 1 | TOASTA | PRO YOTA | TGBTG01 |
| YAH  YEET | WWG 4 | TOBAGO | PRO1ELE | TGCDVC |
| YAH IS RL | WWGIWGA | TOBEACH | PRO1HRS | TGDWB |

WONSER_003071

| | | | | |
|---|---|---|---|---|
| YAH KAI | WWJD 66 | TOBER | PRO2COL | TGE 2 |
| YAH4ME2 | WWJESUS | TOBES | PROBE ME | TGENIE |
| YAHOO EU | WWMWM | TOBIDEI | PROBLND | TGF98TA |
| YAHOO7 | WWRHS | TOBY7 | PROBS L8 | TGJ 3 |
| YAHOOE | WWTW | TOBY7 | PROCARE | TGM FARM |
| YAHS KID | WWU IN 62 | TOBYAS | PROCESS | TGMX2 |
| YAHS WIL | WWVENUE | TOC 69Z | PROF DEB | TGN LLC |
| YAILEEN | WWVENUE | TOCHA | PROF K | TGOD |
| YAILEEN | WX 0904 | TOD 2 | PROF MOM | TGR |
| YAK ATTK | WX 4 LIFE | TODDLEZ | PROF OAK | TGR 4LFE |
| YAKKY | WX8ASH | TODDY | PROF OAK | TGR BUT 2 |
| YAKN 311 | WXMNWIF | TODER | PROF Z | TGR BUT 2 |
| YAKSICH | WXWHTT | TODFT3R | PROFBIV | TGRACIE |
| YAKTHUM | WXY MY Z | TODH YAH | PROFE K | TGRZRLZ |
| YAL 3 | WXY Z06 | TOELZ | PROFEMA | TGS 6 |
| YAL TRSH | WY CWBY1 | TOFU 4 ME | PROFROG | TGS PONY |
| YALE 73 | WY NT ME | TOGABBY | PROFSR D | TGT 8 |
| YALEVY | WY RENT | TOGOBOX | PROFSR X | TH  POLE |
| YALONDA | WYATT 2 | TOGUARD | PROFSSR | TH 1937 |
| YAMA P | WYATT01 | TOK 1 | PROG CO | TH 30 |
| YAMAS | WYATT14 | TOK 2 | PROGRAM | TH 75 |
| YAMATO | WYCKED | TOKELY | PROGRAM | TH 825 |
| YAMATO 1 | WYDBODY | TOKIE84 | PROGRES | TH 86 |
| YAMILY | WYF | TOKIN | PROHAIR | TH BLACK |
| YANA LLC | WYFE MAD | TOKIN 1 | PROLENE | TH BREEZ |
| YANBO | WYIETO | TOKUMEI | PROLIFC | TH JH |
| YANDEL | WYKOFF | TOKYO 1 | PROLIFK | TH LEGND |
| YANDEM | WYLD 35 | TOLEDO 1 | PROLIV1 | TH REBEL |
| YANDR | WYLE E | TOLES 1 | PROMIZ | TH TRUTH |
| YANGW3 | WYLICOY | TOLIVR D | PROMOS | TH TRVTH |
| YANJO | WYNE TYM | TOM 5 | PROMTHS | TH U LORD |
| YANK UP | WYNN 16 | TOM A55 | PROP 01 | TH1 CCAF |
| YANKS 42 | WYNTYM | TOM K 42 | PROPA 12 | TH1CCAF |
| YANO YA 1 | WYO CBYS | TOM NEVA | PROPAK1 | TH1CCCC |
| YAOUNDE | WYS GUY | TOM NEVA | PROPER2 | TH1CCK |
| YARAZAH | WYSKYD | TOM RDDL | PROPER7 | TH1NG I |
| YARD FXR | WYSO913 | TOMA72F | PROPH1T | TH1NKR |
| YARD23 | WYT CAPS | TOMACCO | PROPHET | TH1OO |
| YARDIE | WYT H20 | TOMAR | PROPHET | TH1RSTY |
| YARN | WYT PONY | TOMAS 3 | PROPHET | TH3 3DG3 |
| YARNY | WYWRDAF | TOMB12 | PROSP3R | TH3 B3ST |
| YAS | WYWSFAB | TOMBA 4 | PROST | TH3 BOAT |
| YAS QWEN | WZBNG81 | TOMG67 | PROST 72 | TH3 DRIP |
| YAS WERK | WZZ OF OZ | TOMGRL | PROST84 | TH3 DUDE |
| YASHAMA | X 10 D | TOMI 2 NY | PROTC 2A | TH3 G8M3 |
| YASMAN | X 1111 X | TOMKAT1 | PROTEA 1 | TH3 MEG |
| YASOU | X 154 | TOMKAT2 | PROTOOL | TH3GR8 |

WONSER_003072

| YASSAH | X 1966 X | TOMM1E | PROUD 1 | TH3MAN |
|--------|----------|--------|---------|--------|
| YASZZZ | X 1969 X | TOMMIE | PROV 1 15 | TH4NG |
| YATES II | X 197 | TOMMY 24 | PROV 237 | TH89CH |
| YATRI | X 1OO1 X | TOMMY G | PROV 31 7 | THA |
| YAUCANA | X 25 G | TOMMY64 | PROV 313 | THA 1 |
| YAW KING | X 26 | TOMONAO | PROV 389 | THA BULL |
| YAWEAH1 | X 285 X | TOMPTTY | PROV 467 | THA DONG |
| YAY MEE2 | X 3 M | TOMS | PROV31L | THABBY |
| YAYA 2 6 | X 3 X | TOMS 911 | PROVETS | THABRAT |
| YAYA 2X | X 33333 X | TOMS C20 | PROVS 31 | THAD W |
| YAYA 31 | X 4 HAPPY | TOMS RT | PROVSN | THAILND |
| YAYA DC | X 507 | TOMS Z3 | PROWL1N | THAKUR |
| YAYAH3 | X 55 A | TOMSMB | PROXY HC | THALEAG |
| YAYS LAC | X 55 Z | TOMYA | PROYQ 1 | THALEY |
| YAZ 1 | X 650HP X | TOMYA | PROZY | THALLI |
| YAZELL 1 | X 6903 | TON FUN | PROZY9 | THALMOR |
| YAZZZZZ | X 726 O | TON TON | PRPBAR | THAMIL |
| YB 0815 | X 77 X | TONBRRY | PRPHECY | THAMIZH |
| YB2ND | X 8231 | TONE 757 | PRPL FIT | THANKU |
| YBBASIC | X ANGIE X | TONE GEE | PRPL JEP | THANKU5 |
| YBG | X BABY | TONE NSK | PRPL KOW | THANOS |
| YBHI | X BANDIT | TONE T | PRPL1 | THANX EE |
| YBHOG | X BLUE X | TONE ZL1 | PRPLMJK | THAONE1 |
| YBOT | X BOB X | TONGS | PRR BOX | THAPAR 6 |
| YBOT 1 | X BORG X | TONI P | PRR BOX2 | THAPAR 6 |
| YBTC | X BSKTBL | TONI V | PRRFCT 1 | THARA |
| YC 1366 | X BUG X | TONI416 | PRRIMO | THARAKS |
| YC 96 | X CARE | TONIA RN | PRRR 707 | THARLIN |
| YCAA1 | X DOSI | TONIE 1 | PRRRFEC | THAT 328 |
| YCITY AG | X DRIVE | TONIII | PRRROST | THAT CAR |
| YCLLZ | X FIRE LT | TONIS 06 | PRS | THAT DUN |
| YCUDA | X GSY X | TONITO 1 | PRSA APR | THAT GRL |
| YD 14 | X HAIRS | TONK117 | PRSCHE1 | THAT I AM |
| YD 14 | X HIPPI | TONKA TK | PRSE JAH | THAT ST |
| YDENG | X HOG | TONKA20 | PRSEVER | THAT TT |
| YDNLO | X HOOPS X | TONNIO C | PRSH UH | THATCHR |
| YDOC | X II X | TONTON Z | PRSNMKE | THATS HR |
| YDRFRMS | X KASH X | TONXS | PRSPCTV | THATS IT |
| YDUBS | X LVIV X | TONY | PRSPHNE | THATSTI |
| YE 111 | X MOBILE | TONY 3PO | PRSRVD | THATSYC |
| YE 95 | X MRK O | TONY 50 | PRSSURE | THAX |
| YE CYOT | X OAO X | TONY BAP | PRST 30 | THBARBR |
| YE YANG | X ONE | TONY G | PRSTGE | THBATMN |
| YE ZI JI | X ONE | TONY LUV | PRSTROK | THBLKMN |
| YE3YEEE | X ORBIT X | TONY M | PRSU JOY | THC 3 |
| YE5 AND | X P L R | TONY ROM | PRSU JOY | THC 5 |
| YEA  RRT | X PANDA | TONY T3 | PRT CRSH | THCH MBL |

WONSER_003073

| | | | | |
|---|---|---|---|---|
| YEA I NO | X PB 32 X | TONY27 | PRT PLLY | THCKER |
| YEAA B | X PB11 X | TONYA 3 | PRTBLU | THD DTD |
| YEAB123 | X PB13 X | TONYA 41 | PRTEEK K | THDRKAT |
| YEABUOY | X PLOR N | TONYA 68 | PRTKEY | THE  X |
| YEAH BB | X PLY 1 | TONYA D | PRTS BIN | THE 3RS |
| YEAH JDM | X PYRED 1 | TONYA67 | PRTTE | THE 6IX |
| YEAHBOY | X RACER | TONYGG | PRTTYKE | THE 8OX |
| YEB 1 | X RATED | TONYSON | PRTY MKE | THE 96 SS |
| YEE 1 YEE | X RAVI X | TONYSON | PRTY NML | THE ANSR |
| YEE YEEE | X RAYD IT | TOO BAD Z | PRTY PNK | THE ANSW |
| YEEE | X RING | TOO COOL | PRTY RED | THE ARGO |
| YEEEEET | X RJF X | TOO EZ | PRTYCAR | THE B58 |
| YEEEET | X ROMAN X | TOO GLAM | PRTYCC | THE BABY |
| YEEEYEE | X SAILOR | TOO GOOD | PRTYGRL | THE BACK |
| YEEHA | X SCIZOR | TOO MVCH | PRTYN | THE BKRS |
| YEEHA07 | X SQ X | TOO NICE | PRTYRTS | THE BLK 1 |
| YEET | X SVG X | TOO SN JR | PRTYSLO | THE BO |
| YEET HAW | X THREE | TOO SUPE | PRU 9 | THE BOA |
| YEEYEE 7 | X TREE | TOO WILD | PRUISS | THE BUKS |
| YEEYEE2 | X VADER X | TOO WOKE | PRUPPET | THE CLB |
| YEEYEE3 | X VENOM | TOODLZ | PRVASAR | THE CORE |
| YEH MERI | X WADDY | TOOL357 | PRVB WMN | THE COXS |
| YEL PONY | X WING 01 | TOOLTAR | PRVB WMN | THE D A |
| YELLAT | X YOUR I | TOON | PRVBWMN | THE DAMY |
| YELLAT2 | X ZOMBY X | TOON 04 | PRVCY1 | THE DAN |
| YELLL OH | X ZWB X | TOON RMY | PRVRB 3 | THE DAN |
| YELLO | X3 KARR | TOON2 | PRVY SG3 | THE DASH |
| YELLO B | X3 MIMI | TOONDUP | PRY 1 | THE DOOZ |
| YELOC6 | X3M40JP | TOONED | PRY 4 ME2 | THE DUTY |
| YEMIAR | X74MDC | TOONS 2 | PRYMAL | THE EAG |
| YEMROT | X8P MCHN | TOONS86 | PRYNBLV | THE EGG |
| YEMSG | XA35 | TOOS3XY | PRYNCES | THE ELLE |
| YENDO | XAGZY | TOOSIKK | PRYR WAR | THE EZE |
| YENKO 1K | XAIDAD | TOOSLW | PRZ DALE | THE F |
| YENKO1 | XAIDAD | TOOTED | PRZ LUNA | THE F150 |
| YEOLD32 | XALT HM 1 | TOOTLE4 | PRZDJT | THE F150 |
| YEP 3 | XAN 1 | TOOTSC1 | PRZDNTE | THE F18 |
| YEP A KIA | XANDER M | TOOTSE T | PRZHM | THE F8 |
| YEP IZ ME | XANMIMI | TOP 1 DOG | PRZMOBL | THE FA24 |
| YEPP | XANPHEM | TOP DN TT | PRZMOBL | THE FIVE |
| YERRAMS | XANTHA | TOP DOGG | PRZZNCK | THE FOOL |
| YES  KING | XAOS | TOP GOLF | PRZZY SB | THE FOUS |
| YES I DJ | XARIELO | TOP GUN 3 | PS 1122 | THE GEM 2 |
| YES YES | XAVI BOY | TOP HATT | PS 117 | THE GEM 3 |
| YESENIA | XAVIER 8 | TOP MK7 | PS 1984 | THE GEM 4 |
| YESHIS | XB 982 | TOP NEWS | PS 2436 | THE GIGI |
| YESO1 | XB N CHIL | TOP NOCK | PS 348 | THE GNAT |

| YETIWGN | XB7OA | TOP OFF 1 | PS 444 | THE GNRL |
|---------|-------|-----------|--------|----------|
| YETTEE | XBEERGY | TOP RLTR | PS 474 | THE GULF |
| YETTIE | XBELLEX | TOP ROOF | PS 512 | THE HEMI |
| YEYE ALM | XBMBR 10 | TOP1ESS | PS 5810 | THE HOT Z |
| YFBTR1B | XBMBR09 | TOPAZIO | PS 7 | THE K1D |
| YFEE RYD | XBONE 2 | TOPGE4R | PS 8726 | THE KEE |
| YFS MINI | XBRAND | TOPL35S | PS 9999 | THE KING |
| YFW RN | XBUBBAX | TOPL3S | PS DIVA | THE KROG |
| YFY | XBVRX | TOPLES 4 | PS FAITH | THE L8 1 |
| YG PABLO | XC 60 | TOPLES5 | PS FOGT | THE LAC |
| YGBLOOD | XC COACH | TOPS 123 | PS MOSE N | THE LADY |
| YGOHOME | XCELR86 | TOPSAIL | PS4LGRL | THE LALA |
| YGRITTE | XCELR8S | TOPSOIL | PS90 JCM | THE LAMP |
| YGTBSM | XCF W | TOPSZN | PSA 1O | THE LARA |
| YGW | XCHANGE | TOPZOOM | PSAL 116 | THE LAZ |
| YH 61 | XCITNG | TORCH IT | PSAL103 | THE LBS |
| YH9GC | XCLER8N | TORCHEE | PSALM 19 | THE LIME |
| YHF | XCLSIOR | TORCHMI | PSALM 31 | THE LOLO |
| YHL | XCLUSIV | TORGY | PSALM 33 | THE LOTR |
| YHSM 17 | XCLUTCH | TORGYJR | PSALM 34 | THE LUNA |
| YHWH IS | XCLUZIV | TORI K | PSALM 7 | THE LUNA |
| YHWH777 | XCOPPUS | TORI SUE | PSALM67 | THE MACH |
| YHWHRLS | XCPTNAL | TORIBAE | PSALMS 9 | THE MAJ |
| YHWHWAY | XCRUZR | TORII 4 | PSAWIAW | THE MAKO |
| YIA Y1A | XCTBL1 | TORINO | PSDAS 19 | THE MEL |
| YIA YIA 8 | XCUSE M3 | TORITO | PSET 3B | THE MERC |
| YIAYA | XCUSI | TORITO6 | PSF 7 | THE MOMS |
| YIAYIA5 | XCUSMEE | TORN | PSG 1 | THE MOTH |
| YIAYIAC | XCVII95 | TORN8DO | PSGRL4L | THE MRS H |
| YIAYIAT | XCXAXHX | TORONTO | PSGSS21 | THE MUVA |
| YIMBO | XE BEAST | TORQD UP | PSH 2 LMT | THE NAP |
| YIMBRKE | XECUTIV | TORQE | PSH AT | THE NELM |
| YIN YANG | XELANYA | TORQY | PSH STP | THE NTL |
| YINSHA | XEN YOGA | TORREDU | PSH THRU | THE NURS |
| YINVYME | XENEISE | TORREY | PSHH84 | THE O ONE |
| YINZ3R | XERT | TOSH | PSHHH | THE O ST |
| YINZER 6 | XFIRE | TOSHA 3 | PSHKGDM | THE OAK |
| YIP YIP | XFKTR | TOSHI B | PSHT | THE OBX |
| YIPEE | XFRITO | TOSHIRO | PSI2HI | THE ONI |
| YIPEKYA | XFROG 1 | TOSIS | PSLM 20 7 | THE OPEN |
| YIPP YAP | XFTJEDI | TOSRV | PSLM 27 1 | THE OSCR |
| YIPRAZ | XGEN19 | TOSU 97 | PSLM 37 | THE OSUU |
| YISROEL | XGMGUY | TOT KDS | PSLM 628 | THE OWC |
| YITERP | XGNB666 | TOTEDVA | PSLM 9 10 | THE PLUG |
| YITERP | XGOTH | TOTEM | PSLM 90 | THE PT LD |
| YITERP | XGRONUP | TOTENHM | PSLM023 | THE PURD |
| YJ 350 | XHAFERI | TOTH1 | PSLM338 | THE QE 2 |

WONSER_003075

| | | | | |
|---|---|---|---|---|
| YJ 88 | XHO 01 KZ | TOTHIE | PSLM62 | THE RAC |
| YJ YANG | XHTLCY | TOTKDS1 | PSLMS 23 | THE RAQ4 |
| YJB | XI GUA | TOTO 14 | PSLV | THE RB |
| YJLHP | XIAN NV | TOTO GB | PSP LLC | THE REE |
| YK 18 MAO | XIGUAXU | TOTO M3 | PSPR | THE ROSE |
| YKNOW | XIII PT I | TOU | PSSHHST | THE RUBY |
| YKPA1HA | XINRAN | TOUINA7 | PSSPSS | THE SCOT |
| YL 51 | XIPHOS | TOURER | PSSSH | THE SUIT |
| YL E CYOT | XIT PLN | TOUT SOS | PSSSSSH | THE SUZE |
| YL OILER | XITABL1 | TOW 4 TWO | PSSSSST | THE SVJ |
| YLE KY OT | XIXIXI | TOW BBY | PSSSST | THE TEAM |
| YLN | XIXIXIX | TOW CHIK | PSST TC | THE TRX |
| YLO GLI | XJ BUNNY | TOW HOG | PSSY PWR | THE TUNA |
| YLPONY3 | XJ L1FE | TOW KING | PST MDRN | THE ULLA |
| YLW DOGS | XJ THING | TOW N LOW | PSTAR2 | THE UYK |
| YLXFIRE | XJ4LIF3 | TOW P1G | PSTDJ BJ | THE VAN |
| YMAHA | XJEEPYX | TOW PIG 1 | PSTORK2 | THE VET |
| YMB M3 | XJETX | TOW TAG | PSTR GJ | THE VOID |
| YMB TB 25 | XJL SV8P | TOW1IFE | PSU 4VER | THE VOLT |
| YMD | XJR JAG | TOWER | PSU DUCK | THE WEBZ |
| YMG | XJS 8 | TOWHOE | PSU L10N | THE WHO |
| YMOR2 | XK 711 | TOWING | PSU MOM | THE ZS |
| YMRNR | XK8 CPE | TOWKEHT | PSV INCM | THE1LFE |
| YMSN 18 | XKAL1BR | TOWKENT | PSY WAGN | THE1NE |
| YMSN17 | XKCD 612 | TOWLER | PSYCH1C | THE3RDB |
| YMZDDIT | XKUZE ME | TOWLIF3 | PSYCHFN | THEA M |
| YND | XKY | TOWLIFE | PSYCHO | THEATER |
| YNG  MAN | XKYKXKX | TOWMIRS | PSYCOTC | THEATRE |
| YNG 4 EVE | XL 199 | TOWNES | PSYDOC | THEBHAI |
| YNG CHRS | XL 46 | TOWSHZL | PSYDUCK | THEBIGC |
| YNG GNZ | XL 48 | TOWYODA | PSYKE | THEBOO2 |
| YNG GOD3 | XL 50 | TOX1CA | PSYMHNP | THECATS |
| YNG LNG | XL 74 | TOXC GRL | PSYSHIB | THECAVE |
| YNGBLUD | XL BALLS | TOXIC 20 | PSYSHO B | THEDGE |
| YNGBULL | XL FRY | TOXIC R | PSYVLTR | THEDUCE |
| YNGDR2 | XL ROCKS | TOXICA | PSYWHIP | THEE KP |
| YNGIN | XL TENT | TOXICA 1 | PT 350 | THEE OSU |
| YNGTURK | XLANCE | TOXOJ | PT 728 | THEEBP |
| YNNZMMY | XLERATE | TOY 2 | PT 88888 | THEELO |
| YNOBE | XLFUN | TOY BARN | PT CRUZ | THEELO |
| YNOT ONE | XLHOG | TOY BLUE | PT GIRL | THEFADE |
| YNOTMK | XLHOG | TOY BUYR | PT LUCK | THEGAR |
| YNV ANT W | XLJBMOM | TOY BYER | PT2 MONY | THEGODZ |
| YO ADRIN | XLPEN15 | TOY CAM | PTANK21 | THEICMN |
| YO B1TCH | XLR 8 | TOY HULK | PTASHKA | THELAB9 |
| YO BUDDY | XLR8 IT | TOY TOY | PTASHKA | THELALA |
| YO ELON | XLR8HRD | TOY14S | PTCHPW | THELDW3 |

WONSER_003076

| YO FAULT | XLY3FYC | TOY1TON | PTDANG | THEMATH |
|---|---|---|---|---|
| YO ITS JC | XM 77 | TOY4BOB | PTHNGRN | THEMAYR |
| YO ITS JC | XM8 PRO | TOY4LEE | PTHRPWR | THEMERK |
| YO YO BUG | XMADX | TOY4TAM | PTI ELEC | THEN |
| YOAKUM 2 | XMAN 01 | TOYA | PTI ELEC | THEN 15 |
| YOAKUM1 | XMAS  LTS | TOYBARN | PTIG88 | THENEST |
| YOANG | XMAS 49 | TOYBOX6 | PTIOWNR | THEOCON |
| YOCHIEF | XMAS BAE | TOYBUG | PTL 2DAY | THEODR |
| YODA 86 | XMAS EVE | TOYD3PT | PTL AMEN | THEOSU |
| YODA B | XMAS LYT | TOYDEPT | PTLA5 | THEPINE |
| YODA P | XMASDBR | TOYODA1 | PTLMRCH | THEQBEE |
| YODA604 | XMEN FAM | TOYODAH | PTNRSHT | THER P |
| YODATRK | XMENNRD | TOYS | PTR PTMS | THERC |
| YODER11 | XMLGBX | TOYS BNZ | PTR1OT | THERESA |
| YOGA BAE | XMOUSEX | TOYS4US | PTRBLT | THERM01 |
| YOGA2GO | XMQ | TOYTME | PTRIDGE | THES 417 |
| YOGAFX | XO NANA | TOYTRD | PTRONUS | THETOAD |
| YOGASHI | XO VETTE | TOYY WMS | PTRSON | THETONY |
| YOGESH4 | XOBC | TOZZI | PTS | THETOPG |
| YOGI | XOCHILT | TP 2 | PTS Z06 | THETOT |
| YOGI99 | XODUS3 5 | TP 214 | PTSBRGR | THEWEEL |
| YOGIBOY | XOP 5 | TP DN LW | PTSQURL | THEWORD |
| YOGIN | XOR A | TP DWN GT | PTSW1FE | THEX |
| YOHAAN | XOTIGER | TP4MBH | PTTMH | THEY |
| YOJO28 | XOX NANA | TP99BT | PTTMH | THEY RAN |
| YOKIMES | XOXO 42 | TPA 1 | PTWGNDX | THFLO |
| YOKO ONO | XOXO JMO | TPA 2 | PTY N PNK | THGIRW |
| YOLO 01 | XOXO K | TPA BAY | PTYPERF | THHJD |
| YOLO 555 | XOXO LO | TPL BLK | PTZ | THIB24 |
| YOLO FIT | XOXOFLW | TPL THRT | PUAC FAM | THIC GRL |
| YOLO86 | XOXYXE4 | TPLS 4 ME | PUAXPPP | THIC ISH |
| YOLO86 | XP 766 | TPLSS 66 | PUBGM16 | THIC TRX |
| YOLOWE | XPERT | TPOP CRN | PUCCA | THICC Z |
| YOM TOV | XPLO RED | TPORSCH | PUCCIO | THICCCC |
| YOMAIN1 | XPLRNG | TPPT 2 | PUCK3TT | THICCEY |
| YOMBSOR | XPMG | TPRO 206 | PUD1N | THICK |
| YOMPTON | XPONYTA | TPS PARA | PUDDIN6 | THICK 2 |
| YONDU 13 | XPR5SSO | TPT | PUDL TOZ | THICK01 |
| YONKERS | XPRT 4 U | TPWK | PUEBLA M | THICKQT |
| YONX BMW | XQ 30 | TPY 4 | PUERTO1 | THIELO |
| YOO BRO | XQMANDO | TPYTOES | PUF | THIERRY |
| YOPOPPA | XQOOSME | TQLA JAC | PUF ADDR | THIK GG |
| YOR MAMA | XQUS YOU | TQLC VN | PUFNPAS | THIMBLE |
| YORKY 4 | XQWIZZ8 | TQYL2H | PUG | THIN LZY |
| YOSHAWN | XQZ MOI | TR 1959 | PUG BUG | THIND 01 |
| YOSHIMI | XQZMWAH | TR 221 | PUG KRZY | THIND22 |
| YOTA 27 | XR 14 | TR 4DYCE | PUG LUVZ | THING 16 |

WONSER_003077

| | | | | |
|---|---|---|---|---|
| YOTA118 | XR4TI | TR 61976 | PUG MOM 5 | THING II |
| YOTAFRK | XRAPX | TR J33P | PUG MUVA | THINGG1 |
| YOTEE | XRAVENX | TR TOY | PUG R ITO | THINGG2 |
| YOU 2 MAD | XRAY 112 | TR TREE | PUG TOY | THINGH K |
| YOU DIED | XRAYD | TR1 CITY | PUGEL | THIRDS |
| YOU LUZE | XROMELX | TR1C1A | PUGLUV2 | THIRK |
| YOU N ME | XRP | TR1CKS | PUGMUM 5 | THIRTY |
| YOU TOO | XRP BTC | TR1GGRD | PUGNOUT | THIVIC |
| YOU UGLY | XS | TR1N1TY | PUGS RU | THK 4 LIF |
| YOU WIN | XS 139 | TR1PLET | PUGSL3Y | THKALEL |
| YOU5EF | XS FUN | TR1V1UM | PUGSRL | THKRWKS |
| YOUBETR | XS PAN | TR1XIE | PUGTXI | THKS RAY |
| YOUCYKA | XSELLR8 | TR350 | PUGZIE | THKS WYF |
| YOUL WIN | XSOUPX | TR3HGR | PUGZRUS | THKSJO1 |
| YOUNG SS | XSWAT | TR3SSA | PUHLEAZ | THKUNXT |
| YOUNIQ | XT 5 | TR4SH | PUISAN | THMP5ON |
| YOUNK34 | XT HOUSE | TR8OR | PUJA08 | THMPER3 |
| YOUR DAY | XT4 JOY | TRA DAY | PUJANA | THMS83 |
| YOUR HUK | XT4 KAT | TRA MBA | PULALUP | THN BLD |
| YOURDAY | XTARDIS | TRA1N | PULGON 1 | THNAKE |
| YOURMOM | XTC | TRAC 1 | PULI DR | THNDR G |
| YOURS X 3 | XTEK PM2 | TRAC 686 | PULI KOM | THNDRSL |
| YOUSEF 2 | XTINAS | TRACE 10 | PULIDO | THNK BGR |
| YOYO 18 | XTINCTT | TRACE 45 | PULIN GZ | THNKART |
| YOYO DEA | XTNCT | TRACE3 | PULKA | THNKS 29 |
| YOYO1 | XTOEZDN | TRACERS | PULN ON U | THNX BRO |
| YOYO94 | XTR SUGA | TRACI JO | PULN ON U | THNX BUB |
| YPHY3 | XTRA FUN | TRACTN | PULN ON U | THOLX 11 |
| YPKIYAY | XTRAM1L | TRACY | PULP | THOMAS R |
| YPMPGAS | XTREKIN | TRACY L H | PUMA | THOMAS W |
| YPQ | XTREME F | TRADERA | PUMA 67 | THOMAS4 |
| YPSIBOI | XTREME I | TRAE7OW | PUMA C7 | THOMSN 2 |
| YQ | XTRMN8 | TRAE7OW | PUMA3 | THOP14 |
| YR 50 | XU 3419 | TRAFFIC | PUMAA | THOR 09 |
| YR RLTOR | XU 76 | TRAGUS | PUMAS 64 | THOR JAC |
| YR RLTOR | XU 84 | TRAIK | PUMBA 27 | THOR5 |
| YRD JZTC | XU 8774 | TRAIL 55 | PUMKING | THOR92 |
| YRDMAID | XU BASKB | TRAIL HK | PUMKN13 | THORFIN |
| YRF | XU MINI | TRAIN D1 | PUMMIE | THORNEE |
| YRFVDJ | XU SHELL | TRAK TOY | PUMPW8 | THORR |
| YRFVDJ | XU SUST | TRAKDAZ | PUN 8 | THORSE |
| YRFVDJ | XU99XC | TRAKRDY | PUN 8O38 | THORVET |
| YRN SPNR | XUAN112 | TRALEN | PUN1SH7 | THOTA96 |
| YRR | XUCUIWU | TRALER | PUNB 13 | THOYIA |
| YRU SLO | XUE BA | TRALR8D | PUNCH OT | THPICKL |
| YS | XUELW | TRAMPIN | PUNCH U | THR1LL |
| YS 267 | XV 45 | TRAN 08 | PUNCH1T | THRA5HR |

WONSER_003078

| | | | | |
|---|---|---|---|---|
| YS 999 | XV 46 | TRANEL 9 | PUND | THREATS |
| YS OFCER | XV 50 | TRAORE M | PUNDIT | THREATT |
| YSKWEEN | XVEGANX | TRAP | PUNEKAR | THREE AM |
| YSOLDE | XVIDEOS | TRAP ALI | PUNISHA | THREE Z |
| YSOSRUS | XVNTR | TRAP BRN | PUNJ4B | THREE16 |
| YSU 4 | XW RED 5 | TRAP LRD | PUNJAB 7 | THREE16 |
| YSUROKS | XWNGFTR | TRAPTAG | PUNJB84 | THREE33 |
| YT  LYTN | XWUXWU | TRASH MN | PUNK 13 | THREEAM |
| YT 1118 | XX 1018 | TRATRL3 | PUNK N G | THRI11 |
| YT 67 | XX 225 | TRAUME | PUNKIN 1 | THRILL |
| YT TRSH | XX HD | TRAUMED | PUNKIN2 | THRIS |
| YTM | XX MINO | TRAUT | PUNKIN5 | THRIVNT |
| YU MAD7 | XX SQ XX | TRAV GAL | PUNKN33 | THRL  RDR |
| YU NV MEE | XX STI XX | TRAV JAG | PUNKROK | THRNG |
| YUCK | XX WL XX | TRAVALR | PUNKY GR | THRUMBO |
| YUG A | XX YY | TRAVAXX | PUNNY | THRUX |
| YUGA S | XX2 XY1 | TRAVER | PUNSHGR | THRVWIF |
| YUH HURD | XX777XX | TRAVGRL | PUNSIN | THS Z HVY |
| YUI N | XXI PLT | TRAVJAV | PUNSIN1 | THS3R1 |
| YUKIYU | XXSQZME | TRAVJEN | PUNTER | THT 1 |
| YULI22 | XXTRAA | TRAVLLR | PUNZIE | THT 2 |
| YUM MEE | XXVII 27 | TRAVLRR | PUP BUS | THT GIRL |
| YUMA SBI | XXX LADY | TRAVLS | PUP CUP | THT LNCN |
| YUMMY | XXX LG | TRAVO | PUP E MOM | THT1P |
| YUNG ASN | XXX RAY | TRAVRS3 | PUP RAZR | THTHNDA |
| YUNG OG | XXX21MK | TRAWNEH | PUP RUNR | THTRNRD |
| YUNGWLF | XXXX56 | TRAXTON | PUP TRCK | THTS FUN |
| YUNIQ | XXXXXXK | TRAY 77 | PUP TRK 2 | THTS HOT |
| YUNMINE | XY | TRAY JAY | PUP WGGN | THTS ODD |
| YUNVMEE | XY 327 | TRAY21 | PUPCADY | THU DON |
| YUP YUP | XY HD | TRBDIOR | PUPCAR 3 | THUD |
| YUPHERS | XYLIA | TRBL 12 | PUPGWUP | THUG TH |
| YUPP727 | XZ 1377 | TRBLE 55 | PUPHZRD | THUGLRD |
| YUR HOME | XZ 42 | TRBLE T | PUPHZRD | THUGLRD |
| YURANKO | XZELA | TRBO 944 | PUPP3R | THULLEN |
| YURCH2 | XZOTIC | TRBO 971 | PUPPERZ | THUMP |
| YURU CAR | XZZ 4 | TRBO BLU | PUPPRZ | THURLB |
| YUSKO 18 | Y 10803 | TRBO LAG | PUPSK24 | THURLEY |
| YUTANI | Y 123 S | TRBO S | PUPSMOM | THVOICE |
| YUVSHAK | Y 3 M | TRBO45 | PUQUA | THW 9 |
| YUZIYAH | Y B NICE | TRBO4DR | PUR DIOR | THWIP |
| YUZUHA | Y B UPSET | TRBOBRD | PUR VDA | THX AAPL |
| YVAN R | Y BULL 1 | TRBOLIF | PUR VIDA | THX B2 JC |
| YVSS | Y CHROM 4 | TRCKR | PUR3OH | THX CJ SR |
| YW N4SPD | Y CITY | TRCKSTR | PUR4LE | THX CJ SR |
| YWEHERE | Y GO 4 LS | TRCKY MN | PURAB | THX DDDY |
| YWW | Y GOD CAN | TRCR | PURAVTA | THX FRED |

WONSER_003079

| YWW 1 | Y GRW UP | TRD 4WD | PURBRUS | THX HEH |
|---|---|---|---|---|
| YX 5656 | Y HULA | TRD NUGT | PURDOO | THX PNC |
| YX CX | Y IO Y | TRDCM | PURDOO 1 | THX PZZA |
| YY 17 | Y JETT | TRDMARK | PURDOO 2 | THX U GOD |
| YY 3 | Y KLK MMG | TRDN 4X | PURDOO4 | THX U LRD |
| YY 640 | Y MALONE | TRDUBYA | PURDU U | THX X |
| YY LHT | Y NV US | TRE N TAY | PURDU21 | THXBLUE |
| YYAY GOD | Y PLAY | TRE WILL | PURE AIR | THXCJSR |
| YYT | Y R WRAP | TRE3VON | PURE DSN | THXDAD3 |
| YYYYY | Y RU HERE | TREATS | PURE DVL | THXMOM2 |
| YZ 91 | Y SHTOLA | TREBABY | PURE GLD | THXSONS |
| YZC | Y SO CLSE | TREDICI | PURE HP | THXVETZ |
| YZE | Y SO DOPE | TREE LYF | PURE RS | THYCK |
| Z 1 P | Y SO SERS | TREE MOM | PUREFUL | THYLORD |
| Z 11 | Y SOO SRS | TREE WMN | PURELAW | THYRA |
| Z 12 S | Y THO | TREE11 | PURESXC | THYRIL1 |
| Z 1211 | Y TKT ME | TREEBRD | PURITAN | THZXXX |
| Z 15 | Y TOWN G | TREEDOC | PURKITY | TI 80 |
| Z 2009 | Y U MADD | TREEPRO | PURKY 1 | TI ASP |
| Z 24 P | Y U SAAB | TREES MA | PURL4 | TI66ER |
| Z 4 FUN | Y U SOSLO | TREESSS | PURLY | TIA LEN |
| Z 51 Z | Y U UGLY | TREEVES | PURNA MA | TIA MTM |
| Z 6 P | Y YOU MAD | TREHGR1 | PURNI RN | TIABABY |
| Z 650 | Y ZAID | TREHSE | PURP HZ | TIAMO GG |
| Z 7 X | Y1KES | TREIGN | PURP SAV | TIANQI C |
| Z 88888 | Y33HAW | TREJO JR | PURPEL1 | TIARAJ |
| Z AGENCY | Y3S AND | TREK | PURPFLX | TIAS PNY |
| Z AND G | Y3S WAY | TREKBOI | PURPFRS | TIBBSY |
| Z CIOKE | Y3SHUA 1 | TRELLIX | PURPLE R | TIBURON |
| Z CO ROX | Y414D | TREMBLN | PURPLXJ | TICA II |
| Z DTM PDG | Y9 95PTS | TREMORS | PURPN | TICAL 02 |
| Z DULUC | YA 2 | TRENDY J | PURR K | TICK |
| Z FAMLY | YA 3739 | TREPANG | PURRAYN | TICK 30 |
| Z GAL | YA ALI 1 | TRESA JO | PURRDU | TICKN |
| Z GIRRL | YA HA HA | TRESNEE | PURRDY1 | TICKY 2 |
| Z GOLFR | YA HASOD | TRESSA | PURRDY2 | TID 2 |
| Z GUNDAM | YA I BITE | TRETO 72 | PURRING | TIDE |
| Z LAW | YA LOOKN | TRETVET | PURRLY | TIDES UP |
| Z ME NOW | YA U KNOW | TREV3 | PURRMOM | TIDY H2 |
| Z NOMADS | YA YA CHU | TREV621 | PURRR 1 | TIE DYED |
| Z OH SICK | YA YEET | TREVOR W | PURRRRL | TIF TIF |
| Z OHHH 6 | YA3YA7 | TREVORS | PUSH 23 | TIFF BAD |
| Z OOHH 6 | YA888NG | TREW777 | PUSH P | TIFFYS |
| Z OWE 6 | YAA  MON | TREX 20 | PUSH TOY | TIFHUNI |
| Z PALMER | YAA GEE | TREX 4 | PUSH234 | TIFNMAT |
| Z PLACE | YAA JULI | TREY57 | PUSH315 | TIFS JP |
| Z R TWO | YAAS | TREYDAY | PUSHYA | TIFTOY2 |

| | | | | |
|---|---|---|---|---|
| Z RATED | YAAYYYY | TREZRUS | PUT GOD 1 | TIG CREW |
| Z REXX | YABOI | TRFGRSS | PUT PUTT | TIGER |
| Z SAMEEN | YABOS4 | TRG2A | PUTINGO | TIGER 21 |
| Z STUBB | YAC 1 | TRGA GTS | PUTLZ | TIGER II |
| Z SZN | YACOUB | TRGRYEN | PUTT 01 | TIGER UP |
| Z U B Y | YADA | TRI LARM | PUTT 06 | TIGER14 |
| Z ULATR | YADA 2 | TRI N TRI | PUTT 1X | TIGER17 |
| Z UNIQUE | YADAH PZ | TRIBAL | PUTT ONE | TIGER74 |
| Z US GO | YAGOUB | TRIBE 01 | PUTTA | TIGERX |
| Z WADDEE | YAH BUOY | TRIBE 20 | PUTTERZ | TIGGER 9 |
| Z WHOA 6 | YAH I NO | TRIBE LV | PUTTNCE | TIGGER1 |
| Z06 SDN | YAH KNWS | TRIBE WN | PUURFCT | TIGR 22 |
| Z06 USA1 | YAHAGI | TRIBUTO | PUZICAT | TIGR3SS |
| Z06ING | YAHAIRA | TRIC 4 | PUZY CAT | TIGRIS |
| Z15 ELK | YAHCHSR | TRICIAS | PV 31KNG | TIGRMEL |
| Z1666 | YAHOOTI | TRICKY 1 | PV 68 SV | TIHC LLC |
| Z1P A DEE | YAHS SON | TRICKY2 | PVCP1PE | TIHIR |
| Z2 ENVY | YAHUAH 6 | TRIDENT | PVNONNA | TIILT |
| Z28 V3LL | YAHWAY | TRIED IT | PVP GOD | TIJUAS |
| Z33 FTW | YAHWEH1 | TRIG IV | PVR BROS | TIKI B |
| Z3ROFUX | YAJU | TRIGGA | PVSR | TIKI BRD |
| Z3ROMPG | YAK 1 | TRIK 2 | PVT TRBL | TIKKI2 |
| Z4 JUMBO | YAK F150 | TRIKIS1 | PVTY PWR | TIKL PNK |
| Z4 TWO | YAK LLC | TRILEY | PW 0410 | TIKTOK1 |
| Z4FUN42 | YAK LLC2 | TRIM IT 2 | PW 42 | TIL THEN |
| Z4MBONI | YAKE CAR | TRIM1 | PW 65 | TILDTH |
| Z51 USA | YAKUSHI | TRIM4U | PW 66 | TILE HAK |
| Z51 VET | YALA BYE | TRIN BUG | PW2SCAT | TILIN |
| Z71 BOSS | YALE  DNP | TRIN9 | PWA BBY | TILLEY |
| Z71 FAM | YALE 1 | TRINA P | PWALKR2 | TILLEY1 |
| Z71RADO | YALL C ME | TRINI 2 | PWB RED 1 | TILLIEM |
| Z71TON | YAMA | TRINLYN | PWCGXXD | TILLY66 |
| ZAARA 2 | YAMHA | TRINNAE | PWDEANG | TILLYY |
| ZABOS | YAMINI | TRIP DDD | PWDR COT | TILNXTM |
| ZABOS | YAMONI | TRIP DDY | PWDR KOT | TIM C21 |
| ZABRA | YANCEY 1 | TRIP TKR | PWEE73 | TIM NAN |
| ZABRE LF | YANDERE | TRIP TRK | PWEEZY | TIM TIFF |
| ZACHS | YANG | TRIP1 | PWILL | TIM3LES |
| ZACIMKA | YANG 555 | TRIP6 | PWNY | TIM4U |
| ZACK 502 | YANG 666 | TRIPL  20 | PWR 4 PNK | TIMA N |
| ZAD 9 | YANKEE5 | TRIPL 7 | PWR BUGE | TIMBERH |
| ZADDY | YANKO 7 | TRIPL B | PWR ME UP | TIMCRUZ |
| ZADDYY | YANKS 23 | TRIPLE 9 | PWR PNDA | TIME 4 A |
| ZAEBST | YAP MOBL | TRIPLE C | PWR RNGR | TIME RUN |
| ZAG 3 | YAPPO | TRIPLE F | PWR SERJ | TIME4JR |
| ZAGILLA | YARAAA | TRIPLE M | PWR SRGE | TIMELNE |
| ZAGMAN | YARD DOG | TRIPLET | PWR STRX | TIMELSS |

WONSER_003081

| | | | | |
|---|---|---|---|---|
| ZAGONEM | YARIEL | TRIPLEV | PWR TO W8 | TIMES |
| ZAHNER | YARIS | TRIPP 02 | PWR TRP | TIMI 3 |
| ZAIDOON | YARN LUV | TRIPPER | PWR WGN | TIMJRL |
| ZAINAB | YARNIA | TRIPPPN | PWRBYR1 | TIMLIN |
| ZAK E 86 | YAS GAGA | TRIPPYJ | PWRCPLE | TIMMY |
| ZAKEE | YASEER | TRISCH | PWRGEN | TIMMY II |
| ZAKHO | YASH T | TRISH66 | PWRHALF | TIMNAN |
| ZAKI | YASHA02 | TRISHS 2 | PWROF12 | TIMS C3 |
| ZAKSCTS | YASHI23 | TRITON 2 | PWRSLV | TIMS Z3 |
| ZAM LINA | YASHICA | TRIX1E | PWRWGN7 | TIMS Z51 |
| ZAMBEZI | YASHICA | TRK DNA | PWS IIV | TIMS72 |
| ZAMBROW | YASHVEE | TRK FLD 1 | PWS INN 1 | TIMSBCO |
| ZAMN | YASMIN | TRK FLD 2 | PX VOLU | TIMSINA |
| ZAMUSIC | YASMINE | TRK GRL 2 | PXIDUS | TIMTANK |
| ZAMZAM7 | YASOBAL | TRK WHOR | PXL ALFA | TIMWANG |
| ZANA | YASOU | TRKA PTZ | PXL PSHR | TIN CUP 1 |
| ZANCUDO | YASSIN | TRKR | PXNZII | TIN VAN |
| ZANDY 69 | YASSINE | TRKR 4 LF | PXS INC | TINA TYM |
| ZANEMMA | YASSMIN | TRKY26 | PXZYDST | TINC1 |
| ZANUEL1 | YATA | TRL FUN | PY | TINCHER |
| ZAPOY | YATAAAA | TRL GUNR | PYAK 1 | TINCY |
| ZAPP 1 | YATE | TRL HND | PYATT | TINCY 1 |
| ZAPPYS | YATT AH | TRL R8D 1 | PYD N FUL | TINES X5 |
| ZARATE2 | YATTA | TRL R8D 2 | PYNDY | TINFISH |
| ZARATE9 | YAUCO PR | TRL ROVR | PYNKPRL | TINFOIL |
| ZARINA | YAUG BUG | TRLB055 | PYPE DRM | TING520 |
| ZARLE | YAW YEET | TRLBLZR | PYPOL 1K | TINGUM |
| ZAT 6 | YAY JUDE | TRLBOSS | PYR DAD | TININ 67 |
| ZATANNA | YAYA 07 | TRLER | PYR LIMO | TINK |
| ZATHRAS | YAYA 16 | TRLER1 | PYR UBER | TINK 3 17 |
| ZAVALA 1 | YAYA IO | TRLHD | PYR8 LYF | TINKER |
| ZAVIDAN | YAYA M | TRLRNNR | PYRANHA | TINKERB |
| ZAY LOVE | YAYA SAZ | TRLS END | PYRAT QN | TINM4N |
| ZAY MOM | YAYA SIS | TRM 1 | PYRIAH | TINNES |
| ZAYJUNE | YAYA123 | TRM BKB | PYROMTR | TINO |
| ZAYNE 1 | YAYA23 | TRMAMD | PYRONUT | TINO BBY |
| ZAYTOBN | YAYAS XS | TRMED1 | PYROTEC | TINO F |
| ZAZOLA | YAYAS1 | TRMN8ER | PYSCES | TINONAP |
| ZAZZ | YAYAYAA | TRMN8RR | PYT 1 | TINOS LC |
| ZB 18 | YAYGOD1 | TRMP WON | PYTH | TINT 4U2 |
| ZBM 2 | YAYU BBY | TRMP YES | PYTHOE | TINTOY |
| ZBS MOM | YAZ 2 | TRMP YOU | PYTHONS | TINY TTH |
| ZC 1 AB | YAZSARI | TRMP1 | PYY | TIP 6 |
| ZCP | YB | TRMPCRD | PZ 197 | TIP TOES |
| ZDT | YBEGOOD | TRN IT UP | PZ 21 | TIP WELL |
| ZDULUC | YBF | TRN K9S | PZ 2323 | TIPO 960 |
| ZE 83 | YBH8N | TRN5FRM | PZ N CRTS | TIPP 20 |

WONSER_003082

| ZEALUS | YBLOC | TRNATEE | PZA  GIRL | TIPPLE |
|--------|-------|---------|-----------|--------|
| ZEB B 68 | YBNRMAL | TRNDSTA | PZA TYME | TIPPTOP |
| ZEBS RT | YBSLO | TRNR K9 | PZAGIGI | TIPSII |
| ZECB 6 | YBSONVS | TRNS4MS | PZIVY | TIPSY |
| ZED4MO | YC 77 | TRNSPLT | PZNFK | TIPSY 80 |
| ZEDHD | YCITY | TRNZ4M | PZZAPLS | TIQUI |
| ZEDNIK | YCL | TRNZMAN | PZZASHT | TIR3D |
| ZEDSLED | YCURTIS | TROB III | PZZELLE | TIS A CAR |
| ZEE MAN | YD 14 | TROFY 2 | PZZZA | TISH 4 |
| ZEEBSX | YD 14 | TROGDOR | Q 1 | TISHA B |
| ZEEE 94 | YDASS | TROLL | Q 112 P | TISSIE |
| ZEEEE3 | YDG 4 | TROLL QN | Q 1776 | TISSO |
| ZEEEEEK | YDOC 1 | TROLLIN | Q 1911 K | TISSYS |
| ZEEEEKE | YDOD216 | TROLTOL | Q 331 H | TITAN CO |
| ZEF | YDQ NB | TRON 2 | Q 50 | TITAN01 |
| ZEGERS | YEA BABY | TRONCE | Q 50 S | TITANV8 |
| ZEHLER | YEA BBY | TRONIA | Q 60 Q | TITANZ |
| ZEINART | YEA BOUY | TROPFOX | Q ANON 1 | TITEWAD |
| ZEITUNG | YEA BRO | TROPICS | Q BABY | TITOS |
| ZEKE1 | YEA BUDI | TROT | Q BARU | TITS 55 |
| ZELL2 | YEA DUDE | TROUBL | Q BEEE | TITSOAK |
| ZELLAMM | YEA NO | TROUBL2 | Q BUGGIN | TITSOAK |
| ZELLY | YEA OMW | TROVOUS | Q CHERRY | TITTAYS |
| ZELT93 | YEA YA | TROY JR | Q CHIOMA | TITUR |
| ZEMEK 1 | YEA YEA | TROYE 21 | Q F1DDY | TITUS GP |
| ZEN JEN | YEABOII | TROYIII | Q FINISH | TIU |
| ZEN L1FE | YEAGERL | TROYNA | Q HOLLY | TIZME |
| ZEN MGR | YEAGR1 | TRP QU3N | Q MAGS | TJ 01 |
| ZEN MIMI | YEAH 68 | TRP THRT | Q PEX | TJ 07721 |
| ZEN ON 13 | YEAH GAW | TRP TMMY | Q RNR BRB | TJ 1999 |
| ZEN RDR | YEAH I NO | TRPL A MA | Q SCHITY | TJ 21 |
| ZEN RI DR | YEAH MN | TRPL C | Q T PIE | TJ 32187 |
| ZEN4U | YEAH RAY | TRPL JZY | Q2QLVL3 | TJ 5722 |
| ZEND IT | YEAHDAD | TRPL OG | Q3 AUDI | TJ 604 |
| ZENNN | YEAIGHT | TRPL VZN | Q33N JAY | TJ 7777 |
| ZENRYDE | YEAOSU1 | TRPLE  A | Q4H PRN | TJ 93 |
| ZENY M | YEAPS 9 | TRPLE J | Q5 INNIE | TJ BIRD |
| ZENZONE | YEAR 4OO | TRPLE OG | Q50 MAR | TJ BIRD |
| ZEOLLA | YEARS 22 | TRPLE7S | Q7 GWMS | TJ COPE |
| ZEPAR | YEE Y33 | TRPN392 | Q8 AUDI | TJ HICKS |
| ZEPH 317 | YEE YEE 1 | TRPTGUY | QA QUEEN | TJ III |
| ZEPHYR V | YEEAH | TRQY | QADDAFI | TJ KJ |
| ZEPLIKE | YEEATA | TRR 3 JAS | QAHIR | TJ LIFE |
| ZEPOLR | YEEEHAA | TRS JSUS | QANON  76 | TJ N VJ |
| ZER 1 | YEEH4WW | TRS4TAY | QANON  76 | TJ NUNN2 |
| ZERB | YEEP | TRSINRN | QAQ | TJ RACIN |
| ZERKLE 2 | YEET WGN | TRST N JC | QARDHOO | TJ TALL |

| | | | | |
|---|---|---|---|---|
| ZERKLE1 | YEET01 | TRSTN0 1 | QARSHI | TJAMA |
| ZERO FKZ | YEET1 | TRTL MVS | QARSHI | TJAMSL |
| ZERO HTZ | YEEYEET | TRTL PWR | QARSHI | TJB 6 |
| ZERO LAG | YEEZUSS | TRTL SAV | QASSIM | TJF JEEP |
| ZERO MAX | YEEZY | TRTLBUG | QAZAQH | TJH SR |
| ZERO MNY | YEH I KNO | TRTLE03 | QAZMODO | TJHARDN |
| ZERO MPG | YEHAAAA | TRTW1NE | QB 12 | TJK 7 |
| ZERO TWO | YEHUDAH | TRU 2 LUV | QB 22 | TJLOR 64 |
| ZERO311 | YEIK | TRU 2 U | QB 50 | TJM 7 |
| ZEROFXZ | YEL BEN1 | TRU B1UE | QB LOC | TJM RPH |
| ZEROGMZ | YELACON | TRU BRIT | QB LOCD | TJM VET |
| ZERUA | YELATI | TRU DAMU | QB TOW | TJP |
| ZETT GO | YELAWLF | TRU DAT | QB8 TB25 | TJP 4EVA |
| ZETTE | YELLOW | TRU GMR | QBALL21 | TJP 9 |
| ZETTE II | YELLOW 2 | TRU IMG | QBALLN | TJR 2 |
| ZETTIE | YELLOWD | TRU STRY | QBANKS | TJR 4 |
| ZEUS 01 | YELLOWS | TRU2AMY | QBE | TJS X |
| ZEUS 90 | YELO SUB | TRU5T | QBH | TJSALES |
| ZEVENTY | YELRIHS | TRU82XX | QBI | TJSBBY2 |
| ZF | YELW BNE | TRUBL2 | QBOSS | TJU 3 |
| ZFIL44 | YELWTOY | TRUBLUZ | QBRIK | TJWTJW |
| ZFIL44 | YEMENO3 | TRUCK | QBRT 15 | TK 047 |
| ZGJGLG | YENDOR | TRUCK MD | QCANDOQ | TK 10 |
| ZGQ DB9 | YENK THS | TRUCK1N | QCBB 3 | TK 1138 |
| ZGREEK | YENSID 3 | TRUCK42 | QCER | TK 15 |
| ZH 68 | YENSIDW | TRUCKO | QCGC VS U | TK 1979 |
| ZHAYNES | YEOW | TRUCUTZ | QCHD SLZ | TK 24408 |
| ZHC | YEP CYA 2 | TRUDSTR | QCKHT | TK 3128 |
| ZHP BMW | YEPPERS | TRUE LOV | QCM 2 | TK 54522 |
| ZHT X5Y7 | YERI69 | TRUE MAE | QCMC | TK A HIK |
| ZHUMC | YERIAN | TRUECUT | QCQDLBT | TK DASHT |
| ZI6 ZO6 | YERIAND | TRUETOU | QDESA | TK N RLL |
| ZIDE WYS | YERR | TRUFLO | QDK | TK SOUL |
| ZIEBART | YERRR | TRUJIYO | QED | TK U JUS |
| ZIETTA V | YES | TRUJIYO | QED B | TK010 |
| ZIFZ 23 | YES 2IM | TRUK TRK | QEEP UP | TK011 |
| ZIGGY28 | YES BABY | TRUKNAR | QELSBUS | TK1FISH |
| ZILA 240 | YES CHEF | TRULA | QENBEE | TK1RBY |
| ZILL19 | YES IM K8 | TRULUV5 | QETZAL | TK421 EJ |
| ZILO BST | YES IM L8 | TRUMEI | QEWDI | TK449PA |
| ZIMIDAR | YES LLC | TRUMKIN | QEWDII | TK648 |
| ZIMMY 69 | YES LOLA | TRUMP 20 | QFIDDY | TKCJMJ |
| ZIMMY 7 | YES MRS V | TRUMP 24 | QFILTHY | TKCM365 |
| ZINGERZ | YES WAY | TRUMP 4 | QGB 5 | TKE IT EZ |
| ZINIA | YES2HIM | TRUMP MN | QH 10 | TKG A NAP |
| ZINNIAS | YESHUAL | TRUMP US | QH LLC | TKGD37 |
| ZINS4 | YESHUNY | TRUMP WM | QIAN 9 | TKH 3 |

WONSER_003084

| | | | | |
|---|---|---|---|---|
| ZINUM | YESUBA 7 | TRUMPER | QIANA | TKHI 528 |
| ZIO | YESYES | TRUPIT | QIKRNU2 | TKJOY |
| ZION 3 | YET 2 COM | TRUSA | QILLA B | TKK |
| ZION613 | YETI I | TRUSA 2 | QISMAT | TKM 6 |
| ZIPDUDE | YETI M57 | TRUSFEW | QISTIBI | TKMEHM |
| ZIPEMUP | YETI90 | TRUSSME | QIZ | TKN IT EZ |
| ZIPEZIP | YEXUS22 | TRUST3 | QJ 6 | TKNECHT |
| ZIPIT | YF | TRUSTHM | QJY 7 | TKNGT |
| ZIPPER8 | YF 0429 | TRUTH13 | QJY GS | TKO Z51 |
| ZIPPI | YF 1226 | TRUTH93 | QK WHITE | TKOVR 88 |
| ZIPPIE | YF NESH | TRUU | QKR | TKS LRD |
| ZIPPITY | YFFR 520 | TRUUUU | QKSLVER | TKSF150 |
| ZIPPN BY | YFSI | TRUZ GOD | QKSLVR 1 | TKSH8KE |
| ZIPPY11 | YG 0921 | TRV1L ON | QLAW | TKTK01 |
| ZIRE19 | YGCOOP | TRVCE | QLJ | TKTRAIL |
| ZIRKLE 9 | YGIMAID | TRVL FAM | QLL TRK 1 | TL 12 |
| ZIZ NOW | YHARMA | TRVL KWN | QLTR GMA | TL 15 |
| ZJEJJQB | YHJF 127 | TRVL ON | QLYPSO | TL 2 |
| ZJN | YHSHUA | TRVL8GT | QM 22 | TL 2 |
| ZK 1969 | YHWH1ST | TRVLER | QN BEE 63 | TL 2019 |
| ZK8BB88 | YI | TRVLGL | QN EGYPT | TL 42983 |
| ZKING 1 | YIA MIA 1 | TRVLHAK | QN HNY B | TL 6522 |
| ZKS PNTN | YIAYA 42 | TRVLIN | QN NEF | TL 72 |
| ZL 1 | YIAYA X4 | TRVLLER | QN NV ME | TL 777 |
| ZL1 C YA | YIAYIA  A | TRVLMAN | QNA | TL 93428 |
| ZL1 HULK | YIAYIAS | TRVLN AD | QNDAVID | TL ROB 2 |
| ZL1 LSA | YIBAMBE | TRVLN US | QNGMKY2 | TL TYP3 S |
| ZL52YQ | YID ARMY | TRVLR 2 | QNHU 18 | TL WIFE |
| ZLATO1 | YID ARMY | TRVLR82 | QNJMAEP | TLA LLC |
| ZLE | YIFA | TRVPGRL | QNMAJOR | TLASHWN |
| ZLUKS | YIK3S | TRX EATR | QNSHEBA | TLBCCA |
| ZLVSMTR | YIKES 2 | TRXSE | QNTMHLR | TLBYAKY |
| ZM SOLD | YIMBROK | TRXTR | QOTSA | TLC BY RN |
| ZM ZM CX5 | YIMIMA | TRXXXX | QPPAINT | TLC JAC |
| ZMAN 31 | YINGLET | TRY 2 RUN | QPR U RS | TLC RN1 |
| ZMAN 420 | YINZ 412 | TRY AGN | QQ 16888 | TLC TOY |
| ZMAN1 | YINZR EH | TRY GOD 2 | QQJ | TLC4ME |
| ZMBA W ME | YIP | TRY MEE | QQNBOOM | TLCINC1 |
| ZMBAWME | YIPYIPP | TRY MIJO | QRA | TLCR3 |
| ZMBI GRL | YJ 52 | TRYBL | QRESHA | TLEV23 |
| ZMBKLR2 | YK 5 | TRYD IT | QRETARO | TLG HOME |
| ZMCG1 | YK DA GR8 | TRYNPAS | QRF SQD 4 | TLGX1 |
| ZMMMZMM | YK73 | TRYRBST | QRKYQLS | TLH 3D 2 |
| ZMONEY | YKHY428 | TRYXE | QRLZX | TLH JAH |
| ZMZMGAL | YKNOT59 | TS 1981 | QRSTU VW | TLI 1 |
| ZNARF 4 | YKRAINA | TS 34 | QRTR KLR | TLK2MCH |
| ZNAS VET | YKWTFGO | TS 7 JR | QRUZIN | TLKNHDS |

WONSER_003085

| | | | | |
|---|---|---|---|---|
| ZNUTS | YL | TS 9999 | QSABOO | TLMM41 |
| ZO RED | YL 1972 | TS OAHU | QSBIKE | TLMO 56 |
| ZO6 VERT | YL 358 | TS RANGO | QSL MOM | TLMV |
| ZO65OHP | YL W8DRH | TS SPDR | QSL MOM | TLOC |
| ZO6ZO7P | YL4EO4U | TS ZOOM | QSP FAST | TLOVET2 |
| ZO7 LT4 | YLD KITY | TS201 | QSS50RS | TLOWE |
| ZOAVA 37 | YLEO | TS201 | QSTONE | TLRTRSH |
| ZOE | YLLFLT2 | TSA DRMR | QT 8M UP | TLS TJS |
| ZOE1R | YLLOBRD | TSAR RON | QT INA Q7 | TLSBJS |
| ZOEBUG | YLOLADY | TSARMS | QT ZONE 3 | TLSDC |
| ZOEII | YLR2 | TSC PC 17 | QTEE 314 | TLT 9 |
| ZOEII | YM 4964 | TSC SS | QTIME2 | TLU DRU |
| ZOEROCK | YMAN | TSCONTI | QTKNEES | TLV |
| ZOEY BUG | YMAN | TSCOTT 3 | QTPA2TE | TLW 911 T |
| ZOM8IEZ | YMHX329 | TSE | QTPAPT | TLWWOO7 |
| ZOMBEEE | YMRANR | TSEVS 19 | QTPI BC | TLX AMG |
| ZOMBO1D | YMRTLK9 | TSHAFER | QTR SAW | TLYAW |
| ZOMV SOL | YN 420 | TSHARP | QTRBOYS | TLYHO |
| ZONE 15 | YNG 1 | TSHC 21 | QTRPNDR | TM |
| ZONE V | YNG FERG | TSHORTY | QTTRO J | TM 1 |
| ZONE VX | YNG FLAC | TSHUNK | QTTRO S4 | TM 102 |
| ZONESYS | YNG SAGA | TSLA 369 | QTVVCLR | TM 1942 |
| ZONEY | YNG SURF | TSLA GAL | QU PRO QU | TM 202 |
| ZONIE | YNGHRTS | TSLA SKS | QU SMITH | TM 302 |
| ZONIUM | YNGKELZ | TSLA TRK | QU1ANA | TM 321 |
| ZOO MOM | YNKE FAM | TSLAJOY | QU33IN3 | TM 38 |
| ZOOBALT | YNNOS | TSNP 666 | QU33N H | TM 47 |
| ZOODOC | YNOT14 | TSP B | QU33N K | TM 4849 |
| ZOOK1E | YNOTGEE | TSRS | QU33NBB | TM 49 |
| ZOOM DR K | YNTMAF | TST WFE | QU33NBZ | TM 660 |
| ZOOM II | YNWA  07 | TSTEW 01 | QU33NT1 | TM 777 |
| ZOOM X3 | YNWA 19 | TSTMSTR | QU4NTUM | TM 8106 |
| ZOOM ZL1 | YNWA 22 | TSTRM17 | QUA5AR | TM BROWN |
| ZOOM17 | YNWA 6 | TSTROKE | QUADCAB | TM BUSH |
| ZOOMIE | YNWA LPL | TSU KAT 2 | QUAKE 1 | TM GWAUD |
| ZOOMIES | YO BIKO | TSUHAIL | QUAL LA T | TM GWAUP |
| ZOOMZIP | YO BILL | TSUMEGO | QUALIT8 | TM TROUT |
| ZOOOM IN | YO CHEF | TSUMUGI | QUAMFY | TMACK81 |
| ZOOUT | YO GUAPO | TT 13 | QUAN GRL | TMAMI |
| ZOOZIE | YO IM NO1 | TT 1945 | QUAN1 | TMAPV |
| ZOOZOOM | YO LLAMA | TT 2718 | QUANDRY | TMARI J |
| ZORK54 | YO MOM | TT 3333 | QUANWFE | TMARIE7 |
| ZOROARK | YO MOUSE | TT 4 TWO | QUASAR1 | TMBG |
| ZORRO17 | YO ROPER | TT 4 YA | QUASARS | TMBLWD1 |
| ZOT MOM | YO SHOT | TT 97979 | QUATRO4 | TMBRCRK |
| ZOULEK | YO YO 39 | TT BEAST | QUAYBBY | TMBRL8K |
| ZP777UA | YO2OHIO | TT COACH | QUBED | TMBRLNE |

WONSER_003086

| | | | | |
|---|---|---|---|---|
| ZPHYR | YOBHEL | TT EM UP | QUBIT | TMD |
| ZPLAYER | YOBIRD 1 | TT GOAT | QUC SLVR | TMDOLLA |
| ZPN ARND | YOBO | TT GOAT | QUCHAS6 | TME 2 |
| ZPR | YOCOM | TT GOOD | QUE BABY | TME2KIL |
| ZQ 20 | YOCP3 | TT HYMAN | QUE BELA | TMF 2 |
| ZR WON | YOCUM | TT LADY J | QUE LUJO | TMFA |
| ZR1 CRVT | YODA | TT LOPER | QUE QUE | TMFM77 |
| ZR1 CRZN | YODA 1 AM | TT LVR 2 | QUE SIFI | TMFRIZ2 |
| ZR1 OWNR | YODA BOY | TT MARIE | QUE VIDA | TMG 4L |
| ZR2 USA | YODA DAD | TT REC RM | QUE9Z17 | TMGDM |
| ZROC COY | YODA HMM | TT REC RM | QUEA | TMH 3D 3 |
| ZROC SON | YODA JP | TT TIME | QUEDY | TMHORST |
| ZROCK 1 | YODA33 | TT TWSTA | QUEEENJ | TMIM506 |
| ZRT D8N | YODACZK | TT WHLZ | QUEEN 19 | TMJDMJ |
| ZRXER | YODATOY | TT YOTE | QUEEN 5 | TMJW |
| ZS DUB | YODEA | TT120 | QUEEN 6 4 | TMKY1 |
| ZS HAIR | YODELER | TT917 | QUEEN 78 | TML 7 |
| ZS HEMI | YODHA | TTB 1 | QUEEN 81 | TMM O19 |
| ZSHAN | YODO | TTCOBRA | QUEEN C | TMNKYHR |
| ZSM SFL | YOFAVBD | TTHDDS | QUEEN CD | TMNT |
| ZSPRAGG | YOGA 6 | TTHLS | QUEEN DC | TMOL |
| ZTQ | YOGA SIX | TTHYMAN | QUEEN K3 | TMONNI |
| ZU 54 | YOGESH1 | TTIME11 | QUEEN KJ | TMOSS |
| ZU 60 | YOGI 73 | TTIVITT | QUEEN KK | TMPST10 |
| ZU SCHNL | YOGIRAJ | TTJT | QUEEN M1 | TMROPER |
| ZU4BOYZ | YOH 5 | TTL 8 | QUEEN ME | TMS FARM |
| ZUBEYR | YOHA 1 | TTMK8 | QUEEN ML | TMSLDY |
| ZUCCARO | YOHB OSK | TTOPFUN | QUEEN NU | TMT BOWL |
| ZUCZEK | YOKS GT | TTOPN78 | QUEEN O1 | TMTNA |
| ZUFNHSN | YOL ONCE | TTRRUU | QUEEN RD | TMU |
| ZUG MAN | YOLA R | TTS CAM | QUEEN RI | TMURPHY |
| ZUHDOOD | YOLLIE | TTS MINI | QUEEN SG | TMV |
| ZUHEYB1 | YOLO 60S | TTT 2 | QUEEN SR | TMWSIY |
| ZUKIE | YOLO 89 | TTTDSSA | QUEEN TA | TMWYGH |
| ZUKUNFT | YOLO I | TTUN FAN | QUEEN TB | TMYERS 1 |
| ZULU 7 | YOLO II | TTURNZ | QUEEN V 1 | TMYS327 |
| ZULUR17 | YOLO LOL | TTV BTW | QUEEN VH | TMZJML |
| ZUM | YOLOIII | TTY BNCR | QUEEN WG | TMZWSKI |
| ZUM ZOOM | YOLOTUS | TTZ | QUEEN YM | TN 22 AAR |
| ZUMBA 1 | YONA RLZ | TTZCAR | QUEEN ZO | TN8SHUS |
| ZUMWALT | YONANAP | TTZL1 | QUEEN04 | TNA LIVN |
| ZUOZ | YONDU | TU HI TU | QUEEN05 | TNA TIME |
| ZUPEST8 | YONI | TU SABES | QUEEN1 G | TNAC JED |
| ZUPREME | YONI DOC | TU Y YO 1 | QUEEN11 | TNATR |
| ZUTNOLA | YONTZ | TU3SDAY | QUEEN33 | TNAV17 |
| ZUZU 3 | YOODA | TUA 1 | QUEEN49 | TNB 1 |
| ZV 91 | YOOO JOE | TUBBIE | QUEEN69 | TNB 4 |

| | | | | |
|---|---|---|---|---|
| ZW 1999 | YORDAN | TUC N 20S | QUEENBF | TNDHD |
| ZW 331 | YOREL | TUC3R | QUEENDB | TNDRGLO |
| ZWACUST | YORT | TUCBIDG | QUEENED | TNDZ RAY |
| ZWAG | YOSHI KT | TUCCI | QUEENII | TNEL2 |
| ZWEI BLU | YOST 5 | TUCK4 | QUEENJM | TNFLM |
| ZWICK | YOT YM | TUCKRZ | QUEENJV | TNIZZLE |
| ZWICKER | YOTA TRD | TUCKSJP | QUEENK7 | TNK GIRL |
| ZWMM | YOTE | TUDALU | QUEENKI | TNK GRL |
| ZWQ | YOTED | TUE JU C | QUEENMZ | TNKATRK |
| ZX6OO | YOU LOST | TUERCAS | QUEENN B | TNKBELL |
| ZXMPH | YOU MTTR | TUF ANNY | QUEENOA | TNKD28 |
| ZXOR10 | YOU ROCK | TUF LWN | QUEENPN | TNKD28 |
| ZXR | YOU SLOW | TUFANOS | QUEENT1 | TNKGLBL |
| ZY 17 | YOU WONT | TUFF22 | QUELIS 2 | TNKRBLL |
| ZYG TCR | YOUBI | TUFFSTA | QUELVIE | TNKSCOV |
| ZYONZ | YOULISH | TUFLUCH | QUEMA | TNLLF |
| ZYTEGST | YOUNAN | TUGS | QUEN HEW | TNN 3 |
| ZYX 1 | YOUNG01 | TUH CUTE | QUEN MIC | TNNL VSN |
| ZYX 2 | YOUR MUM | TUHCOMA | QUEN513 | TNO |
| ZZ 13 | YOUR WCW | TULSHIV | QUENB4L | TNRWORX |
| ZZ 1712 | YOURE IT | TUMBA | QUENBTL | TNS |
| ZZ 173 | YOURI | TUMBLE U | QUENEBE | TNSQ1RE |
| ZZ CN A | YOURIDE | TUMBLIN | QUENRIA | TNT 1 |
| ZZ JM | YOURLVD | TUMMLER | QUENTIN | TNT 71 FB |
| ZZ NN | YOUSAF | TUNA 64 | QUENVEE | TNT 8 |
| ZZ SOCK | YOUSEF1 | TUNE 4U | QUES | TNT FUN |
| ZZ WOODS | YOUSIF | TUNE UP | QUESARA | TNT JAN |
| ZZHBKK | YOUSO6C | TUNED6 | QUETTA | TNT M3 |
| ZZIBBY | YOUTLAW | TUNEY | QUEZ NP | TNT1TAN |
| ZZNN | YOUYOU | TUNEZ57 | QUEZ RN | TNTII |
| ZZOOMZ | YOWSA | TUNR3 | QUI A | TNTS X3 |
| ZZOOMZ | YOWWZA | TUNR4 | QUIANA G | TNV ISHI |
| ZZP | YOXDR1 | TUNSTAL | QUIBIT | TNY BBL |
| ZZTOM | YOYA | TUPAK | QUICHE 1 | TNY STRK |
| ZZTOPZ | YP 15 | TUPAPA | QUICK 06 | TNY STRK |
| ZZZOOOM | YPD | TUPI2 | QUICKEE | TNY TINY |
| ZZZUM | YPI COYO | TUPRWRE | QUIET Z | TNYHALR |
| ZZZZZ71 | YPUTOFF | TURANO | QUII | TNYHANZ |
| ZZZZZZ | YR 1997 | TURAY2 | QUII2U | TNYMONT |
| 107041 | YR 74 TR6 | TURB OH | QUIK C6 | TNZZ 2 |
| 2 CES | YR 77 | TURBA 4 | QUIK R | TO BIRD |
| AAB I | YR55LCK | TURBEAU | QUIK SAW | TO D BOAT |
| AVIION | YRAWZRD | TURBO B | QUIK2 | TO D KEYS |
| CT MAZ | YRKS PRK | TURBO GN | QUIK60 | TO DISNY |
| FERG22 | YRKSHRE | TURBO I6 | QUIKEST | TO FRESH |
| FLITE6 | YRMOM | TURBO M6 | QUIKIE | TO FUNNY |
| HARDY7 | YRS4ABJ | TURBO N | QUIKNUT | TO HAPPY |

WONSER_003088

| | | | | |
|---|---|---|---|---|
| HCKY30 | YRSGNBY | TURBO RR | QUIKY | TO HOT 4U |
| KENNY2 | YS 267 | TURBO S | QUIKZO6 | TO MY LUV |
| NVRNRK | YS 6 | TURBO TJ | QUILT 62 | TO SHOP |
| RMBM48 | YS 63 | TURBO17 | QUILT 73 | TO U MR 7 |
| UT LIB | YS W CR | TURBO19 | QUILT55 | TOAD |
| UT PHD | YSCRAKR | TURBO59 | QUILTY | TOAD143 |
| UTALUM | YSERT 5 | TURBOEM | QUINCEL | TOAST3R |
| VW 10 | YSHLVLY | TURBOI | QUINN 6 | TOATEE |
| WHEEL8 | YSOLDE | TURBOO | QUINSEA | TOB |
| YOUKNO | YSR | TURBOUP | QUINTEL | TOBASCO |
| GOOSEY | YSSUP | TURBSLO | QUINTON | TOBEUAN |
| LAW | YSSYKOL | TURBZKI | QUIS SR | TOBI |
| ONU | YSU CHEM | TURGUT | QUISEWK | TOBY 24 |
| PHARMA | YTALY | TURK 6 | QUISS | TOBYDOG |
| POPS82 | YTTIMZ | TURK1YE | QUIT IIT | TOBYYY |
| SIXTYS | YU 66666 | TURKEY 6 | QUITTA | TODCO1 |
| 2FLYRZ | YU CAN 2 | TURKIYE | QUIUBO | TODD |
| ABTIN | YU ENV ME | TURKY | QUIXOTE | TODD CAR |
| ALUMZ | YU MAD 5 | TURN UP 1 | QULT MOM | TODDB |
| B KREU | YU1RO | TURN2GD | QUMAR1 | TODDCT6 |
| BAERJR | YUALNIT | TURNER 1 | QUNBZ | TODDL |
| BCHE89 | YUBUGN | TURNER2 | QUPROQU | TODDS 68 |
| BOGOT1 | YUCFU | TURNEY | QUR 1 | TODDY 1 |
| BT1730 | YUCRYIN | TURNKEY | QURTERS | TODDY44 |
| CDDM | YUE RAN | TURNTUP | QUSAI7 | TOE BABY |
| CIAO 3 | YUGIOHH | TUROY | QUT | TOE DRAG |
| DEDIC8 | YUGOUSA | TURP1N | QUTAE | TOE JOB |
| DWN 9 | YUH BOI | TURT1E | QUTSTRM | TOEJAM2 |
| DYTN88 | YUH8N | TURTEL | QUTSTRM | TOFAS4U |
| EAB 4 | YUHYEOL | TURTLE I | QUUEEN2 | TOFFEE |
| END CF | YUINA | TURTLE7 | QVEEN B | TOFFRY |
| F1 CAR | YUITO | TURTLEB | QVEEN J1 | TOFNSLO |
| FLYR1 | YUKI | TUSCANA | QVEEN Z | TOFRESH |
| FLYYRS | YUKON | TUSCANY | QVEENK | TOFU |
| GINERS | YUKON16 | TUSK2 | QVEENV | TOFUU |
| GOFLRS | YUKTA | TUSKLA | QWEEN C | TOI |
| JULZZ | YUKTHA | TUT | QWEEN V | TOI YODA |
| KSN 9 | YULQQKN | TUTS 1LE | QWIK AG | TOJIK 07 |
| LIL EV | YUM BEER | TUTT | QWIK Q | TOKIE84 |
| LTSBND | YUMMI | TUTU 101 | QWIK TLS | TOKO |
| MAROGE | YUMMIE | TUX2ROY | QWIK TRK | TOKORAM |
| NO ALS | YUMMY10 | TV 2 | QWIKST | TOKORAM |
| PANDV | YUNG KAY | TV 418 | QWILSON | TOKYO |
| PCZR | YUNG P | TV 5463 | QWK 2 | TOL 4 |
| PHDO1 | YUNGBLD | TV 99999 | QWK C8 | TOL2FTM |
| PHLLYB | YUNGKOB | TVASS | QWK JAG | TOL3MAN |
| PJMW8 | YUNGMNY | TVC ONE5 | QWK S550 | TOLBOEL |

WONSER_003089

| RODANG | YUNGRUE | TVD1MAD | QWK SILV | TOLEDO 3 |
|---|---|---|---|---|
| SARA11 | YUNIS | TVNK | QWKHEMI | TOLITO 2 |
| TKILLA | YUNNI92 | TVU 1 | QWKSLVA | TOLIVER |
| TRAME | YUNO K | TW 01 | QWLT4U | TOLKI3N |
| TT7983 | YUR LOSS | TW 1001 | QWN NINI | TOLLER 1 |
| TWIN I | YUR PATH | TW 2112 | QWNGMBT | TOLLES |
| TWINII | YUR VIEW | TW 4410 | QX BE | TOLLES 1 |
| U OF D | YUROUT | TW 531 | QZ1LLA | TOLLESS |
| UD | YUSRA | TW 9210 | QZJ | TOLR FUN |
| UD 33 | YUSS | TW FAN | R   OOO9 | TOLTN |
| UD 78 | YUTO K | TW JEEP | R 01 | TOLTRIO |
| UD NO 1 | YUUMYUM | TW1NN1N | R 06 | TOM 6 |
| UD ROX | YUX | TW2HHI | R 063 R | TOM BOY 1 |
| UD2022 | YUYIS | TW33ZR | R 0773 N | TOM CICI |
| UDENGR | YVETTE D | TW3TY | R 11 S | TOM HESS |
| UDNU65 | YVETTE M | TWA1N | R 13 | TOM JAN |
| WDYTYA | YVONNE M | TWAB16 | R 13 D | TOM MAG |
| WTRVLR | YWB MAMA | TWAMP | R 1794 S | TOM MIX |
| YUC | YY 11 | TWAMP | R 19 E | TOM NEVA |
| 36 JT | YY 30 YY | TWANG 1 | R 1955 R | TOM PEG |
| 4 KENT | YY 360 | TWANS 3 | R 1967 | TOMA 1 |
| BDDY94 | YY 88888 | TWAYNE | R 1967 C | TOMA 2 |
| CMH 9 | YYKJRAA | TWBLESD | R 1988 S | TOMARO |
| COSTAS | YYQX1 | TWBLESD | R 2 U | TOMAS 57 |
| DR 444 | YYQX1 | TWD 1 FAN | R 26 D | TOMB STU |
| GAJ | YYTGRZ | TWEEDIE | R 3 X | TOMCAT9 |
| GO FWD | YYXX | TWEEDYJ | R 310 M | TOMEIRX |
| GT 2 IT | YYXY | TWEETE | R 310 S | TOMI III |
| IM4KSU | YYYYYY | TWEETS R | R 35 | TOMI LEE |
| JEDIS | YYZ 1 | TWEETY 7 | R 38077 | TOMIE87 |
| JH 70 | YYZ GED | TWEETYJ | R 392 | TOMIOKA |
| KS 81 | YYZ J33P | TWEEZY 1 | R 4010 | TOMKS |
| MF TWO | YZ 47 | TWELLZY | R 4141 | TOMMIE |
| NRSNG | YZ 66666 | TWERP | R 43 M | TOMMY D |
| PLANE | YZM | TWFAB | R 5 W | TOMMY G |
| SPRFNI | Z  MAN | TWG 1 | R 50 M | TOMMY H |
| WAZZU | Z 126 | TWH QH | R 518 | TOMMY01 |
| WW 1 | Z 14159 | TWHITE | R 52 S | TOMMY02 |
| YAHIA | Z 1934 | TWICE | R 53 | TOMMY24 |
| 1961 | Z 1979 | TWIG 20 | R 53 CHEV | TOMMYS |
| 1BCATS | Z 1994 | TWIG184 | R 60250 | TOMS 4X4 |
| 3 EMH | Z 20 M | TWIGGS | R 62 H | TOMS GRL |
| 3 OO | Z 23 | TWIGGYS | R 632 R | TOMS SER |
| 4 PITT | Z 28427 | TWILGHT | R 632 S | TOMSCAR |
| 83BETA | Z 3 | TWILLEY | R 64 GOAT | TOMSON1 |
| 9 KD | Z 370 Z | TWILLOW | R 673 L | TOMSUN4 |
| ADD2ME | Z 407 | TWILWAL | R 673 L | TON 1 |

WONSER_003090

| | | | | |
|---|---|---|---|---|
| AT1021 | Z 50 A | TWIN G1 | R 68 BUG | TON 3 |
| ATGIRL | Z 67 | TWIN G2 | R 68 GTO | TON OF FN |
| ATMBL | Z 7415 | TWINEE | R 7 | TON1 CEE |
| BCAT77 | Z BEAST Z | TWINK 17 | R 717 T | TONDONE |
| BCAT83 | Z BEEMER | TWINNIN | R 74 W | TONE 63 |
| BCAT85 | Z BENZ | TWINS 27 | R 76 E | TONEGEE |
| BCAT93 | Z BLU MAX | TWINS 54 | R 777 | TONI K |
| BCTTOM | Z BLUBYU | TWINS 55 | R 84 T | TONI14 |
| BE4RCT | Z CASH | TWINS 64 | R 86 U | TONIGHT |
| BEAR10 | Z DA LWYR | TWINS MA | R 87 T | TONIO15 |
| BERCAT | Z DESU | TWINS50 | R 88 U | TONIOS7 |
| BID6NT | Z F GIVN | TWINS51 | R 88888 R | TONIS2 |
| BKINKY | Z MAR | TWINS52 | R 8ED G | TONKA 14 |
| BLKBMW | Z N ARND | TWINS53 | R 9 K | TONKA21 |
| BLU I | Z NISMO | TWINS56 | R 91 J | TONKA4 |
| BOHOLV | Z OOOO1 | TWINS57 | R 92 D | TONKAA |
| BRC8TS | Z PAYNE | TWINS58 | R 95 C | TONNWIL |
| BRCAT6 | Z PRTY VN | TWINS59 | R 99999 W | TONNWIL |
| BRRUCE | Z RAPTOR | TWINS60 | R A SOUTH | TONT |
| BTMB1L | Z SANDHU | TWINS61 | R AND V | TONT0 2 |
| BYELOL | Z SLO 6 | TWINS62 | R AWAY | TONY 19 |
| CALM 1 | Z STACKZ | TWINSKI | R B WATTS | TONY GTA |
| CAMBER | Z U L8ER | TWINSX2 | R BACS | TONY JO |
| CATS 1 | Z VETTE | TWIO 305 | R BLADES | TONY O |
| CC NYC | Z WASHES | TWIRLER | R BONNER | TONYAM |
| CCLUB | Z WOOD | TWIST3D | R BUCKET | TONYJ |
| CHS LV | Z XTC | TWISTID | R BULLIT | TONYS  VW |
| CJA 4 | Z YOU L8R | TWIT84 | R BUTLER | TONYS73 |
| CLARK3 | Z06 4 FUN | TWITT | R CADI | TONYTIF |
| CUB 1 | Z06 CADI | TWIZLER | R CAMP | TOO BEE |
| DAAP93 | Z06 FLYR | TWIZZ | R CHAOS | TOO BL3U |
| DGB | Z06 LOL | TWKO 5 | R CMDR | TOO DA LU |
| DH2006 | Z06EXY | TWL 7 | R CMPR | TOO E4SY |
| DIMPLZ | Z07 UZB | TWN TAXI | R COOPER | TOO FAC3 |
| DL 4 UC | Z125A | TWN2TRL | R CRAZY | TOO FOXY |
| DRCADY | Z1G ZAG | TWNKTOE | R D8 NITE | TOO LOW |
| EMELEC | Z1GGY | TWNS | R DENEA | TOO MANY |
| ERICAA | Z1NGLE | TWNSH | R DODGER | TOO REAL |
| FD 325 | Z1NN1A | TWNSQD1 | R DORSEY | TOO SANO |
| FMJ 7 | Z1PP1E | TWNTY 4K | R DRM KAR | TOO SLO |
| FUNSZD | Z28 CONV | TWO 4 BRU | R ELY3 | TOO TOO |
| G PAPA | Z28 HRM | TWO 4 RD | R ESCALE | TOO UGLY |
| GADD 6 | Z28 IROC | TWO BALL | R EVIL 4 | TOODL3S |
| GETMUP | Z28ZKO | TWO C5 | R F TYPE | TOODLE5 |
| GGEE | Z3 COUPE | TWO DEEP | R FAITH | TOODOFF |
| GOTHIC | Z3 ZED | TWO DOG | R FAST C5 | TOODYS |
| H 93 H | Z33BABE | TWO EYES | R FINE W9 | TOOL46 |

WONSER_003091

| HATATK | Z34MEEE | TWO FAB | R FINS L | TOOLEDO |
|--------|---------|---------|----------|---------|
| HHL | Z3BMBLB | TWO FACE | R FOXX | TOOMI |
| IUCFAN | Z3BRA 3 | TWO J ONE | R FREEDM | TOOMVCH |
| JBW I | Z4 4 HER | TWO J TWO | R FROSTY | TOON RME |
| JFR 2 | Z4 COUPE | TWO K 9S | R FUN RUN | TOONCEZ |
| JLS O4 | Z4 SMILE | TWO LOUD | R FUN RYD | TOONERS |
| JMRRCC | Z4 SUPRA | TWO NINE | R GDZILA | TOOODLS |
| JN 2 | Z450F | TWO OF UM | R GRAM | TOOSIS8 |
| JTAT76 | Z4U2NV | TWO ONE 6 | R GROUSE | TOOST3 |
| JURNEE | Z51 DAN | TWO PLAY | R HARRIS | TOOTHIE |
| K 03 | Z51 SCC | TWO RED | R HER MAN | TOOTHO |
| KAVIYA | Z51 VETT | TWO SHAY | R HND JEN | TOOTIE5 |
| KERUXO | Z8DDY | TWO SLOW | R HOTEL | TOOTN |
| KTJO26 | ZA 1 | TWO TREY | R HPY PLC | TOOTS 49 |
| LEXIG | ZABCAR | TWO4MY2 | R HT WHL | TOOTS 57 |
| LOSO1 | ZABO | TWOFIVE | R HYD AWY | TOOTS L |
| LS3VET | ZACH | TWON G | R I PHALL | TOOTS1E |
| LVRGRL | ZACH614 | TWON TRL | R J BROWN | TOOTSI1 |
| MAMONA | ZACH89 | TWON216 | R JUDD | TOOTSY 1 |
| MAYNAY | ZACHARE | TWONS | R K MAN | TOOTUFF |
| MDAWGG | ZACHMO | TWOS1X | R KELLY 7 | TOP DAWG |
| MOULEE | ZACK 27 | TWOSCPS | R KILICH | TOP G |
| MWL | ZACK 47 | TWOSEES | R L DGITL | TOP GUN 2 |
| N3SBTT | ZACMAN 1 | TWOZER | R L1NE | TOP LS 04 |
| NASTEE | ZADAR HR | TWP 2 PKP | R LABS | TOP PAPA |
| OHOHUC | ZADDY 1 | TWPHHS | R LADE 2 | TOPDOG1 |
| OLOV | ZADDY01 | TWQC819 | R LAND | TOPDOG3 |
| ONLEY | ZADDYYY | TWRRT | R LEACH | TOPDWN |
| OOLMNT | ZAGS 3 | TWSS 143 | R LEAR | TOPDWN2 |
| OPB 8 | ZAH ZAH | TWSS 95 | R LEWIS 2 | TOPFANS |
| OREY | ZAHAVA | TWX | R LOCO 1 | TOPGOLF |
| OY50TE | ZAI N MOM | TWX 2 | R LST Z4 | TOPHER1 |
| PHARMD | ZAI RN | TWYNN | R LTL EGG | TOPHERH |
| PIRTLE | ZAID | TWYNT | R MGHERD | TOPHG |
| PUN10A | ZAIDOON | TWZTD | R MOON | TOPL355 |
| R BAC | ZAIN 1 | TX 99 | R NBRSNV | TOPLEZZ |
| R35PCT | ZAK 5 | TX CB BBQ | R NITA | TOPLS 67 |
| RBB 1 | ZAKAR US | TX GIRL | R ONES PT | TOPP1 |
| RFB | ZAKU II | TX MA | R PASSEN | TOPPIC |
| RILEY | ZAKU KAI | TX REBL | R PERRY 1 | TOPS 20 |
| RJ 123 | ZALA | TX RULZ | R PRICE | TOPS TOW |
| RM 016 | ZALAND | TX SON | R PUG 2 | TOPSHOT |
| ROMWTR | ZALAURA | TX SON | R RED WGN | TOPSPIN |
| RU4UC2 | ZAM 5 | TX TACO | R RODE | TOPSPN 1 |
| RWDKLR | ZAM CART | TX TECH U | R SAMSON | TOPZDWN |
| SEA2PC | ZAMFAM | TX2OHIO | R SAVVY | TOR BOT |
| SH 28 | ZAMFAM1 | TXHEART | R SCOTT | TOR RED2 |

WONSER_003092

| | | | | |
|---|---|---|---|---|
| SHIVES | ZAMMIE8 | TXMOE | R SHOCKS | TORAH 2 |
| SKITL | ZAMORAJ | TXQ | R SISKA | TORCH3V |
| SNKRCO | ZAN | TXS TECH | R SIXTH | TORMENT |
| SWFTY | ZANGANO | TXSTARS | R SNOW 1 | TORPEDO |
| SZB 1 | ZANKU | TXSZ104 | R SPEC | TORQUED |
| T4LIFE | ZANNA | TXT L8ER | R STARK | TORR3S |
| TCDNP | ZANNUTZ | TY 1 | R STNG RA | TORRE |
| TD0808 | ZANO | TY 11 | R TAB | TORRE 74 |
| TEXMEX | ZANTANA | TY 16 | R TIME 13 | TORRENT |
| TO3MEE | ZAP 1 | TY 2020 | R TOY 4 2 | TORRID |
| TSH1RT | ZAPHOD | TY 3 | R TOY TRK | TORSION |
| UC 92 | ZAPPA | TY 66 | R TRICE | TORSION |
| UC KAT | ZAPPA 77 | TY DADIO | R TUBA | TORT1K |
| UC MOM | ZAPS | TY HRBLF | R TYP3 | TORTILA |
| UC1 RF | ZAPS Z | TY JAKE | R U 4TIDE | TOSAUCY |
| UC1961 | ZAPWASH | TY JESUS | R U CRYIN | TOSCANA |
| UC1XU2 | ZARA777 | TY LRD 3 | R U DEF | TOSEEF |
| UC4US | ZARATE3 | TY MAXX | R U GROOT | TOSHA09 |
| UCAT84 | ZARRUH | TY N JILL | R U HOLOS | TOSLO4U |
| UCBAND | ZASFY | TY POPPY | R U HOLOS | TOSRV |
| UCFTBL | ZAWJAL | TYA LPN | R U KITTN | TOT TAXI |
| VL7968 | ZAX II | TYABE | R U R3ADY | TOTHER |
| WINTRS | ZAYDE | TYAGI G | R U SRIUS | TOTHLSS |
| XC2021 | ZAYNAH | TYB 1 | R U1NED | TOTL FUN |
| XSUCKS | ZAYNE | TYDA | R UNITY | TOTL IMG |
| YA L8R | ZAYPURP | TYDYLUV | R WE LOST | TOTLEXP |
| YNWA 4 | ZAYY | TYES Z | R WORLD | TOTO WLF |
| 0406XX | ZAYY | TYFGHTR | R XXL 55 | TOTORO7 |
| 1 BAFT | ZAZU FLT | TYFUN99 | R YOU OK | TOTOYA 1 |
| 1 BUCS | ZB1RD | TYFYS | R ZAMORA | TOTT |
| 1 MZW | ZB1RD X | TYG BBOY | R06UES | TOULGN |
| 1 OF US | ZBKW | TYGER T | R07PALA | TOUR B |
| 1012 | ZBONI | TYGERZ | R1BB1TT | TOUR BUS |
| 121016 | ZBRSTNG | TYGR | R1CECAR | TOUR1ST |
| 122015 | ZBTANK | TYGRA | R1CEGOD | TOURE |
| 12THMN | ZCO GEN | TYKAY | R1CH ISH | TOURER V |
| 13MOAB | ZCX | TYKOON | R1CKY T | TOURING |
| 17MIMI | ZDRAVO | TYLORD7 | R1D1N H1 | TOURIZM |
| 19 RS | ZDYNEE | TYLRD4U | R1DDA | TOW BRDY |
| 1968MG | ZE 06 | TYLRS BB | R1DDICK | TOW GUY |
| 1980JD | ZE 71 | TYM 2 EAT | R1GOR | TOW TRCK |
| 1OOMPG | ZEARA | TYM2FLY | R1H MOM | TOW VHCL |
| 1SRGRL | ZEAS 1 | TYMEOUT | R1M1N2B | TOWABLE |
| 2 FIGS | ZEBJU | TYMMY04 | R1P BLUE | TOWEL 42 |
| 2 NUTZ | ZEBRA | TYMTRVL | R1P DMX | TOWELL |
| 20 BV | ZEBRAS | TYNEE | R1P MPG | TOWING |
| 203 RS | ZECHMN 1 | TYP R2D2 | R1PPN | TOWING8 |

WONSER_003093

| | | | | |
|---|---|---|---|---|
| 2369 | ZECHMN6 | TYP2FUN | R1PS JAG | TOWLGND |
| 2427 | ZED IV | TYP3 S | R1PTYDE | TOWNMAN |
| 2471RW | ZED O 6 | TYPE 4T | R1S1NG1 | TOWW PIG |
| 2BODEY | ZED4M | TYPE 981 | R1SEN | TOXICA 3 |
| 2CAMEO | ZEDDEAD | TYPE AHH | R1STANG | TOXICA2 |
| 2FEDDS | ZEE MAN | TYPE ARI | R1THVIK | TOXICC M |
| 2MACKS | ZEE YAAA | TYPE C | R1TMO | TOXIK |
| 3 DOCS | ZEE1ZEE | TYPE E | R1TTER | TOXXIC |
| 310 | ZEEK23 | TYPE RN | R1V3RAT | TOXXIC1 |
| 333 DB | ZEEMAMA | TYPE S | R1YANSH | TOXXIKO |
| 362496 | ZEEMOT | TYPESXY | R2 RAZZ | TOY  TREE |
| 4 BUCZ | ZEERO | TYR SKOR | R22BEST | TOY BABY |
| 4 KLL | ZEGAR 95 | TYR SLYR | R250TTS | TOY BIER |
| 4 NUTS | ZEHNR13 | TYR3LL | R2DAWGS | TOY BOXX |
| 4 SJD | ZEHUA 07 | TYRN WRX | R2R BASS | TOY BYER |
| 427 AC | ZEITGUY | TYRO32 | R32MKV | TOY CAR |
| 4BEACH | ZEKE | TYRONE | R33B1RD | TOY E302 |
| 4BRBN | ZEKE2 | TYS CADY | R33LTOR | TOY PULR |
| 4CHASE | ZELLA | TYS F350 | R35P3CT | TOY4DEB |
| 4EYESS | ZEMCO | TYS LADY | R3ALIST | TOY4G |
| 4MAROC | ZEN  RIDR | TYS TOY | R3ALTOR | TOY4JR |
| 4RUNR3 | ZEN AF | TYSKA | R3AP3R5 | TOY4TOM |
| 4VIGOR | ZEN DEN | TYSNMOM | R3APER 1 | TOYA 112 |
| 4WAGNR | ZEN MSTR | TYSON 12 | R3APERS | TOYA WYF |
| 5 LBB | ZENDON | TYSON 5 | R3CHRG | TOYBNZ |
| 59BUCK | ZENGIRL | TYTH | R3CLUS3 | TOYO 1 |
| 61 LP | ZENIKKA | TYTIANA | R3D BIRD | TOYO 2 |
| 7 GRND | ZENKOTO | TYTY L | R3D DAWN | TOYOTUS |
| 74COLE | ZENOB1A | TYVITO | R3D DVL | TOYPAJ |
| 75 MG | ZENOBIA | TYWZ | R3D FLAG | TOYPHEV |
| 7BUCKS | ZENOVIA | TYZILLA | R3D HOTS | TOYSH3D |
| 7SHIVA | ZEOLLA | TZLA 369 | R3D KEY | TOYSHED |
| 8 TCH | ZEOWEE 3 | TZMNDVL | R3D PILL | TOYSRME |
| 81 DA | ZEPH06 | U | R3D R1OT | TOYTLES |
| 89 JM | ZEPLEN | U 1519 | R3D RAM | TP 0216 |
| 8CHHIO | ZEPPGRL | U 158 R | R3D RIOT | TP 04 |
| 8RUTU5 | ZERO 0 2 | U 35 | R3D RKET | TP 19 |
| 9 AJA | ZERO 595 | U 4REAL | R3D RUMM | TP 190 |
| 93 JL | ZERO DGS | U 51 P | R3D RV3R | TP 90 |
| 93 KL | ZERO FAN | U 555 F | R3DEEMD | TP 996 |
| 94 CG | ZERO GAS | U 920 | R3DH3D | TP HOTS |
| 99707 | ZERO HP | U A FAN | R3DHAWK | TP LH |
| A RAMZ | ZERO13 | U A1NT ME | R3DMAN | TP SHELF |
| AAEENG | ZEROEMS | U B 8UP | R3DMPTN | TP SHLF |
| AAENGR | ZEROFCK | U B FINE | R3DR M | TP1154 |
| AB1112 | ZEROPYT | U BLESS 2 | R3DRK3T | TPAMMT |
| AC 7 | ZETA PHD | U BLU IT | R3DRUM1 | TPB 4 |

WONSER_003094

| | | | | |
|---|---|---|---|---|
| ACD 3 | ZETTL | U BUG ME | R3DRUW | TPFP 1 |
| AG 58 | ZEUS 2 | U BUG N | R3DWGNR | TPIPER |
| ALH I | ZEUS Z06 | U BUGGIN | R3FL3CT | TPJ 7 |
| AN1M4L | ZEVAROO | U BUM | R3GAN | TPL 4 |
| AND 2 | ZEYTJH | U C HAPPY | R3KLESS | TPLE55 |
| ANMLDR | ZEZO | U C HERR | R3LACS | TPLSNVY |
| AO 88 | ZFAST | U C ME 4 | R3POMAN | TPM 3 |
| APNDMD | ZFF | U C MO MO | R3PT1LE | TPMT |
| ASB 2 | ZFG | U C MY 77 | R3PT1LE | TPOLINA |
| ASHBRY | ZFIGHTR | U C ROBIN | R3PT4R | TPRYNCE |
| AV2012 | ZFTG | U C TRACY | R3PTAR | TPS DOWN |
| AW 014 | ZFUNCAR | U CAN NO | R3PTAR1 | TPS O47 |
| AYCHIO | ZG 64 | U CANT | R3TIRED | TPS OO1 |
| B GNN | ZGERMNZ | U CUTE | R3V1VE | TPT DOC |
| B KWIK | ZGMF X19 | U DID WHT | R3V3NGE | TPV |
| B OSU J | ZGUYCIN | U DIG | R3V3RI3 | TPWK13 |
| B TINI | ZH ZJ | U DNT KNM | R3V3RSE | TQ 4 |
| B1KNBI | ZH99ZY | U DNT KNW | R3VAN | TQ 46 |
| BA 70 | ZHAO | U DO U 1 | R3VANTH | TQ 5662 |
| BARNET | ZHAPPY | U ENVY ME | R3VENGE | TQ 597 |
| BATON | ZHENG 68 | U FLOSSY | R3YANSH | TQLATNA |
| BB OSU | ZHENYA | U GE US | R3YES | TQULA |
| BBOTR | ZHERS | U GO COE | R4BB1T | TR 01 |
| BCAC | ZHIS | U GO OSU | R4CER X | TR 0914 |
| BCBKJC | ZHP | U GOT IT | R4DON | TR 4447 |
| BCKEYE | ZHP E46 | U GTA RLX | R4GNO | TR 4DYCE |
| BCKSFN | ZHPEEE | U HAV GAS | R4GNROK | TR 58957 |
| BECCAD | ZHU H | U HEAR ME | R4MOZ | TR 95 |
| BEDGUY | ZHU O YOO | U IG MO | R4NVNTR | TR ANGUS |
| BEEBA | ZHU66I8 | U IOWA | R4PID C8 | TR CAIN |
| BEPA15 | ZHUZH | U JELLY | R4PTUR3 | TR17MR |
| BERL1N | ZICHEN | U LAC N | R4TLIFF | TR1GG3R |
| BESSER | ZIDAC89 | U LIV 1X | R53COOP | TR1KE |
| BESTGB | ZIG N LDI | U LIVE 1S | R59 GIL | TR1NN |
| BETSY2 | ZIGGY2 | U LKE THS | R6 SIEGE | TR1POD |
| BEYERS | ZIGGYBU | U LMYBH2 | R6YZF | TR1VIA |
| BGNUT | ZIGLAR | U LOOKN | R74LIFE | TR1X1E |
| BI WAN | ZIKDEHB | U LOSST | R8DERS | TR3 GOAT |
| BIG1O | ZILA 240 | U LUV IT | R8DR LDY | TR33MAN |
| BIGGZ | ZILIS 1 | U LV IT | R8DRF8N | TR3ASUR |
| BJH 5 | ZILIS 4U | U MAD | R8ED G | TR3JO 01 |
| BK 1 | ZILIS OH | U MAD BRU | R8ED G | TR3YS 3 |
| BKFVR2 | ZILKE | U MAD CUH | R8ED Z | TR4VL3R |
| BKIHUM | ZILLA 56 | U MATT3R | R8IDERS | TR4VL3R |
| BLOCK | ZILLA34 | U MINDY | R8PAWS | TR6UMPH |
| BLTR8R | ZILLA54 | U MIRIN | R8R BUCK | TRA MA OT |
| BNRRJ | ZILLA66 | U MTR 2ME | R8R FAN | TRAC 22 |

WONSER_003095

| | | | | |
|---|---|---|---|---|
| BOB S | ZILLINI | U N2 DEEP | R8VEN | TRAC 23 |
| BRRRD | ZIM JR | U NEED 5 | R8ZCRST | TRAC 24 |
| BRUTIS | ZIMMI | U NO FAST | RA 10 | TRAC 25 |
| BRUTUZ | ZIMZAM | U NV PYNK | RA 2948 | TRAC 26 |
| BRWTUS | ZINATO | U NVR NO | RA 4444 | TRAC 27 |
| BSTOBA | ZINDAGI | U OF M 86 | RA 9999 | TRAC 28 |
| BT 79 | ZINFUL1 | U OF M BB | RA LINK | TRAC 32 |
| BTEN 1 | ZING 3 | U ON FIRE | RA LK | TRAC 33 |
| BUC1ZE | ZINGR 37 | U R AWESM | RA LYNN | TRAC 34 |
| BUCII | ZINK 17 | U R EVCTD | RA1D3RS | TRAC 35 |
| BUCKSS | ZINK 5 | U R HOT | RA1DER5 | TRAC HD |
| BUCKZZ | ZINKY | U R LQVED | RA1KAGE | TRAC29 |
| BUKI73 | ZINNGAT | U R MAGIC | RA1NBOW | TRAC30 |
| BUKIS | ZINSER | U R SMKD | RA1SIN | TRAC31 |
| BUKN A | ZINURU | U R STRNG | RA2RAW | TRACK SS |
| BUKYFN | ZION RCK | U SOB IMN | RA3L3IV | TRACRN |
| BUX JP | ZIPHYR | U TAKER 3 | RA5CAL | TRACY G |
| BUXFNS | ZIPIDEE | U THOUGT | RAA N ARA | TRACYK5 |
| BUXGLS | ZIPITTY | U TO SLOW | RAAD 2 | TRAD3R |
| BUXMOM | ZIPP | U TRIED | RAAVANA | TRAE4UL |
| BUXTLR | ZIPP01 | U WAIT | RAB O394 | TRAEVON |
| BUXTON | ZIPPY 10 | U WANTED | RAB Z51 | TRAGKEV |
| CA 911 | ZIPPY Z4 | U WI5H | RABB | TRAIL3R |
| CARISA | ZIPPY99 | U WILL | RABB2 | TRAILRN |
| CATHS | ZIPPYS | U WYLIN B | RABB67 | TRAIN K9 |
| CB4BUX | ZIPY BUG | U1OSE | RABC | TRAINER |
| CB9378 | ZIWAY | U2 WAR | RABGFBN | TRAK 12 |
| CC ZIP | ZIXIXI | U2B WARE | RAC | TRAK GT3 |
| CCS 2 | ZIZATOU | U2NOSEY | RAC LLC | TRAKCAR |
| CDDS87 | ZIZI 1 | U4EEAH | RACAR 1 | TRAKNC |
| CEDE B | ZJ CRWLR | U4IA4ME | RACE 10 | TRAKPAK |
| CELOT | ZJ99ZS | U8WHAT | RACE 2WN | TRAKTOR |
| CENTA2 | ZJL | UA 0101 | RACE 4 PJ | TRALR |
| CFP 1 | ZJW | UA 6 | RACE BMX | TRAM94 |
| CH 89 | ZK 119 | UA 981 | RACE CAT | TRAN477 |
| CHAN P | ZK MORS | UA BEARS | RACE HLR | TRANE 1 |
| CHC H3 | ZKP | UA BEER | RACE RDY | TRANS 76 |
| CHEMES | ZL UNO | UA HERO | RACE32 | TRANSAF |
| CHEMES | ZL1 1LE | UA USA | RACE8 | TRANSIT |
| CKTAHO | ZL1 2 GO | UA2WIN | RACE9 | TRAP LRD |
| CLM 1 | ZL1 TONY | UAG PAT | RACEGAL | TRAPSET |
| CM4BUX | ZL1XLT4 | UAREMOM | RACEHLR | TRASH AM |
| CMHSRQ | ZLATA | UAS MALI | RACELAB | TRASHH |
| CMNSNG | ZLATAN | UAV AV8R | RACENPR | TRAV 11 |
| CMRD | ZLAV1N | UAW JEEP | RACEONE | TRAV RAM |
| CO 91 | ZLN TPT | UAW NOVA | RACERT | TRAVCO |
| COIL | ZM ZM 06 | UAWL 420 | RACERX 7 | TRAVELB |

WONSER_003096

| | | | | |
|---|---|---|---|---|
| CPERRY | ZM2ERIE | UAZ | RACETRK | TRAVELR |
| CRAVES | ZMAASM | UB 61 | RACEYA6 | TRAVLUR |
| CRIS B | ZMAN N54 | UB OTAY | RACH 2 | TRAWLZZ |
| CT REM | ZMAN74 | UB3RMOM | RACH 32 | TRAWNEH |
| CTMM | ZMB1E | UBCNME | RACH 8 | TRAYMRK |
| CURRY | ZMCG2 | UBCO2 | RACH 82 | TRB II |
| CVF MA | ZMILLR | UBCRUZ | RACH G 94 | TRBL JIG |
| CW 155 | ZMOKETR | UBER 911 | RACH K | TRBLMKR |
| CWK | ZNATION | UBIGMAD | RACH RN | TRBO HAX |
| D OSU | ZNM | UBINSKI | RACH T | TRBO KLR |
| D POPO | ZO 650HP | UBKIND | RACH V | TRBO SMT |
| D5818B | ZO BUG 13 | UBN2NOZ | RACH88 | TRBO SNL |
| DAGCO1 | ZO6 ZO7 | UBNMYDM | RACHAEL | TRBO WGN |
| DASJET | ZO650HP | UBOLT1 | RACHALU | TRBOCAD |
| DATGUY | ZO6VETE | UBOLTS | RACHE1 | TRBOJOE |
| DB 67 | ZOCIETY | UBR LYFT | RACHEL 1 | TRC N FLD |
| DEFLO | ZODIAC 2 | UBR7IND | RACHELE | TRCC ENT |
| DEMMB | ZODIAK | UBRKIT | RACHELS | TRD |
| DENALI | ZOE4LIF | UBSTUNG | RACHET | TRD PRO |
| DGD4MI | ZOELYF | UBU | RACHIE 3 | TRD T4CO |
| DGF | ZOEMAG | UC ANGEE | RACHMO | TRD TACO |
| DHCH4 | ZOEY | UC CAT 91 | RACIN U | TRD4RUN |
| DISCO | ZOEY 989 | UC IU | RACINU | TRDDLER |
| DK 256 | ZOEY ANN | UC NKU UT | RACK M UP | TRDFG5N |
| DMOPAR | ZOFSGVN | UC OSU MU | RACKER 1 | TRDIS 1 |
| DNPPNP | ZOGIA | UC SIG | RACKUM | TRDPRO1 |
| DOP | ZOHAIB | UCAN2L7 | RACKUS | TRE 6 |
| DP1999 | ZOIE 101 | UCANFLY | RACN CTY | TRE DAD |
| DR BD | ZOIEL | UCH1H4 | RACQQN | TRE LIN |
| DR JMN | ZOKI | UCHIHAS | RACQUET | TRE MKY1 |
| DSPT99 | ZOL N JEN | UCHMD9 | RACWSPR | TRE SIS |
| DUE | ZOMBEE | UCIM1QT | RACYRAE | TREADS |
| DURK | ZONE6IX | UCIMAQT | RAD CHAD | TREADS 1 |
| DWC 1 | ZONNIG | UCK EEP | RAD MAMA | TREATS 1 |
| DWR 2 | ZOO HAUS | UCLA | RAD MOM | TRECH2 |
| E 12 H | ZOOBY | UCME 5 | RAD P71 | TREDAY |
| E 12 H | ZOOKS | UCMSPG | RAD STAN | TREE C 13 |
| EARPHD | ZOOM BB | UCONN | RAD ZL1 | TREE HS |
| EDITR | ZOOM II | UCPIPPI | RAD1CAL | TREE RAT |
| EJ 250 | ZOOM19 | UCTAZ | RADAR 1 | TREEC |
| EJO 1 | ZOOMAMA | UD 431 | RADAR B8 | TREEDOG |
| EMMJAY | ZOOMAN | UD 85 | RADD | TREEEEE |
| EMS 8 | ZOOMBA1 | UD FLYRZ | RADD | TREEFDY |
| ENVISN | ZOOMOOZ | UD OSU MU | RADD 37 | TREELWN |
| EOS 2 | ZOOMZM | UDAY JAT | RADD ONE | TREENRD |
| ERK | ZOOMZM2 | UDDER | RADDEN1 | TREESEL |
| ESCM | ZOOMZMM | UDNM | RADGARD | TREHEF2 |

WONSER_003097

| | | | | |
|---|---|---|---|---|
| ESTE | ZOOMZZM | UDT SEAL | RADH1KA | TREI13 |
| F 18 R | ZOOOM BY | UDT XXI | RADH3Y | TREJURD |
| FANLFE | ZOOOOO6 | UDT29GR | RADHA01 | TREK NPS |
| FASTA3 | ZOOTED | UDU | RADHA25 | TREM |
| FEARER | ZORAH | UDU | RADHA45 | TREMOR |
| FFICE | ZORRO | UDUMMY | RADHE22 | TRENREW |
| FG4OSU | ZORRO Z | UDWTSMK | RADHIKA | TRESCIA |
| FHGC 1 | ZOSHT6 | UELA | RADI8R | TRESOR |
| FKSGVN | ZOSIA A | UENVYUS | RADIORA | TRESSA |
| FOLEYS | ZOSO 18 | UERHDI | RADIORA | TRET4ME |
| FOROSU | ZOX | UF 46 | RADIOS 1 | TREV 4 |
| FOXGAV | ZOYA | UF 48 | RADIOTV | TREVEY |
| FP | ZOZO54 | UF 49 | RADON 20 | TREX GRL |
| FRAZ 1 | ZOZTEX 1 | UF 75 | RADR1 | TREX PWR |
| FRAZ 2 | ZP 317 | UF G8RS | RADS DAD | TREY 94 |
| FSU FB | ZP CJ8 | UF GATOR | RADSLLC | TREYBOY |
| FUTTUN | ZPOTLUK | UF GATR | RAE 22 P | TRF DAD |
| G ZAPF | ZPR VC 7 | UFD | RAE 7MM | TRFY WIF |
| GAC 5 | ZQ 20 | UFF DA 2 | RAE III | TRG INC |
| GAGA 4 | ZR 911 | UFFDA 8 | RAE N ME | TRHL75 |
| GAR8ER | ZR0 6RIP | UFFY21 | RAE RAE X | TRI 5 GSR |
| GB 38 | ZR1 3ZR | UFINE | RAEJP | TRI C |
| GB 70 | ZR1 FAST | UFIT | RAELOVE | TRI DNT |
| GCON21 | ZR1 JG | UFIT | RAEMIMI | TRI FMLY |
| GG 97 | ZR1 ZR1 | UFN WSH | RAESHON | TRI GOD |
| GG OF 1 | ZRAQAT | UFO FK8 | RAET | TRI OAKS |
| GHOSS | ZRC 3 | UFO M1 | RAEWAY7 | TRIANGL |
| GLOBRO | ZRD | UFR 1 | RAF 1 | TRIBAL |
| GNTRY | ZRDOZ | UFUKD | RAF LMT | TRIBE 13 |
| GO BMW | ZRDSTR | UGA 5 | RAFA | TRIBE 14 |
| GO BX | ZRO 2 6O | UGA GRL | RAFA1 | TRIBE GO |
| GOBUX3 | ZRO K1DZ | UGBOY | RAFAE | TRICE  8 |
| GOLFAN | ZRODEBT | UGENE B | RAFAT | TRICE JR |
| GR1ZZ | ZROE 2 60 | UGGA 75 | RAFF 1 | TRICEY |
| GREG85 | ZROFUEL | UGGHHHH | RAFF 2 | TRICIA G |
| GS2010 | ZRPOO | UGH 4 BYZ | RAFIJEN | TRIED |
| GSERJ | ZS 1ST | UGHHH | RAFIYQ | TRIF 7 |
| GT2GIT | ZS 53 | UGHS | RAFS ST | TRIFLIN |
| GUGGS | ZS 6043 | UGLY BTY | RAG Z71 | TRIFLN |
| H   WINS | ZS190 | UGLY GTI | RAGAZZO | TRIFRC3 |
| H  DAM | ZSA ZSA 4 | UGLYFSH | RAGE7 | TRIFRCE |
| H 1975 | ZSCCA | UGMINER | RAGEBBY | TRIGGR |
| H 614 | ZSPEC | UGO 9 | RAGEBLL | TRIGUBA |
| H ALUM | ZSS 1LE | UGO IGO | RAGGS | TRIJSUS |
| H CUBS | ZT | UGO2SLW | RAGHORN | TRIK1 |
| H DAM | ZTEVO | UGONLRN | RAGINI | TRILFAM |
| H EM GE | ZTG | UGOTGOD | RAGS13 | TRILLST |

WONSER_003098

| | | | | |
|---|---|---|---|---|
| H EYE O | ZTHRTY2 | UGQ4L | RAGTOP 8 | TRIM2 |
| H HEMI | ZTIMIN | UGREEN | RAGTP 07 | TRIMEE |
| H HEY | ZTN | UGRR | RAH 6 | TRIMS |
| H I OH | ZTP 2JZ | UH 115 | RAHEEM | TRIN WLD |
| H IM L8 | ZU KEPER | UH AS IF | RAHFIKI | TRINGLC |
| H IO JS | ZUBEIDI | UH NOPE | RAHIB | TRINI V |
| H IOHH | ZUCCARO | UH TURBO | RAHK | TRINITY |
| H SH1T | ZUES | UH VO | RAHMA A | TRIP 214 |
| H ST8 U | ZUHA S | UHH AS IF | RAHNEE | TRIPLE |
| H STAT | ZUILIRY | UHH HUH | RAHRA | TRIPLE S |
| H10LYF | ZULKA | UHHH NO | RAHTAN1 | TRIPLE Z |
| H1OBUX | ZULU 5 | UHL 1 | RAI 7 | TRIPLEP |
| H1OST1 | ZULUS | UHL SRT8 | RAICHU | TRIPOLI |
| H4EVER | ZULY | UHM | RAIDER 2 | TRIPPIE |
| H8 TUN | ZUM WOHL | UHOH 5O | RAIDER 7 | TRIPPLO |
| HAITCH | ZUMBAFT | UI GOKU | RAIJIN Z | TRIPPNV |
| HALYN | ZUMZUM1 | UILANI | RAIL LOG | TRIPS 76 |
| HARB 5 | ZUNUN | UJ 82 | RAIN II | TRIPZB |
| HARTER | ZUPAMOM | UJVAGI2 | RAIN P | TRISE |
| HARTJ5 | ZUPRA | UJWALA | RAIN5 | TRISH O |
| HAVANZ | ZURVITA | UK 72 | RAINA G | TRISH O |
| HBUCKI | ZUZU | UK BBN 6 | RAINEE | TRISHA2 |
| HEAL 2 | ZV 23 | UK BLUE | RAINING | TRITON |
| HEISMN | ZV 56 | UK BOSS | RAINY LK | TRITT |
| HELP4U | ZVANSKY | UK CAT | RAISINS | TRIV |
| HGDG | ZVIKA 88 | UK FAN 38 | RAIZUP | TRIVEDI |
| HHH MY | ZW 6688 | UK GBAY | RAJ H | TRIVENI |
| HHHH | ZWIEBS R | UK RX 84 | RAJ JOT | TRIVIAL |
| HHHHH | ZX 96 TT | UKALWYS | RAJA NO1 | TRIX711 |
| HHIIO | ZXIXI | UKCAT1 | RAJAJEE | TRJ MAV |
| HIAST8 | ZY 1012 | UKESTER | RAJON | TRJNFAM |
| HIO | ZY 9625 | UKIAH | RAJPUT K | TRK2DAY |
| HIO OH | ZYAL8R | UKIYO | RAJREET | TRK3Y |
| HIO ST | ZYFLH | UKJEEP | RAJU 94 | TRKKING |
| HIOBOY | ZYQAQZY | UKNO ACE | RAJUN | TRKL 1 |
| HIOH20 | ZYT | UKNO GOD | RAK 1 | TRKN |
| HIONAY | ZZ 10 | UKNOW21 | RAK 1 SLK | TRKNDAD |
| HIOTRD | ZZ 277 | UKNWBTS | RAK 2 SLK | TRKR WIF |
| HM IT | ZZ 49 | UL MS ME | RAK EM UP | TRKRZ WF |
| HMSLW | ZZ 60 | ULADVGR | RAK3TA | TRKY SUB |
| HONS2K | ZZ 61 | ULFRIC | RAKAN10 | TRKY777 |
| HOOWA | ZZ 8888 | ULL B SRY | RAKIA | TRKYRUN |
| HOY | ZZ TT | ULLOM | RAKIS | TRKYRUN |
| HST 8 | ZZ1NK | ULOOKD | RAKSBBQ | TRL AML |
| HST8FB | ZZ7Z7Z7 | ULSTER 1 | RALEEJR | TRL DNKY |
| HSTATE | ZZB | ULT PRO | RALIAT | TRL R IT |
| HSTBUS | ZZKFORZ | ULTBOSS | RALICAT | TRL RUNR |

WONSER_003099

| HSTFAN | ZZKS | ULTD PWR | RALLYEE | TRLDOG |
|--------|------|----------|---------|--------|
| HSTNUT | ZZMAN2 | ULTRA IN | RALPHY | TRLHWK1 |
| HTESLA | ZZOOM | ULTRA Z | RALS | TRLHWKI |
| HTT | ZZUM | ULUC | RALY GRN | TRLL MIX |
| HUDLUP | ZZXD | ULUVKAY | RAM 2 | TRLMNTH |
| HWOODY | ZZZ DOC | ULV1C | RAM 4 FUN | TRLMOM |
| HYDROK | ZZZ VET | ULYA | RAM 8 | TRLNAPA |
| IHCASE | ZZZ YAA | UM 198 | RAM 8O | TRM LEX |
| IIIIIO | ZZZAPPP | UM 4 ND | RAM BEAU | TRM1N8D |
| IM4THE | ZZZING | UM 9 | RAM BG HN | TRM8TER |
| IMABKI | ZZZZAP | UM 98 | RAM C 137 | TRMA |
| INCUS | ZZZZYA | UM OK | RAM CHIC | TRMIN8R |
| IRAFAN | 10101O | UM TOAST | RAM DEM | TRMN8 |
| ITSTHE | 1101OI | UM YOLO | RAM JAM9 | TRMP FJB |
| IYO | 1974RX | UMA RAMU | RAM K MOM | TRMP WUN |
| J BAE | 4 BA | UMA X 3 | RAM LLC | TRMPTTE |
| J QLYN | BRDK | UMADHO3 | RAM PHD | TRN |
| J21267 | BSEE85 | UMADYET | RAM RAM G | TRN 2 JC |
| JB1968 | DRTAM | UMAGUMA | RAM RBL | TRN 2 JC |
| JBE 1 | HEZ | UMAMA | RAM U OVR | TRNNUP |
| JC 90 | IRUM S | UMANITZ | RAM Z RAM | TRNPIKE |
| JC N SC | KFLO99 | UMAROV J | RAM1RE2 | TRNRTNT |
| JCBCPA | RCS UT | UMBRAZN | RAM2NV | TRNSMRT |
| JCLEAR | RYLAN1 | UMBRDGE | RAM31GH | TRNWREK |
| JCTS21 | U 1963 | UMBRELA | RAM3LER | TROBL |
| JD 30 | UT SFS | UMCANE | RAMA 17 | TROGDR2 |
| JEFMIL | 5 GRAD | UMCLEAN | RAMAH03 | TROLLOP |
| JEHJR | GKE 3 | UMDONE | RAMALOT | TROMBA1 |
| JFINCH | GREWV1 | UMG 29F | RAMANS | TRONICS |
| JFP 1 | JHEAT | UMHYDAR | RAMAR40 | TROTRUN |
| JG 6 | LV BRS | UMIBRHM | RAMATA | TROTTR1 |
| JGJRY | ONU RX | UMICH 87 | RAMAVAS | TROY BOY |
| JH 78 | ONU X2 | UMM MOVE | RAMAYYA | TROY70 |
| JJ1212 | PW 79 | UMM SRY | RAMBL3R | TROYE21 |
| JKRDLK | SLB | UMM SRY | RAMBLE Z | TROYOTA |
| JKRDLK | 11KURT | UMMA 1 | RAMBO12 | TROYT1 |
| JKURHR | 1FLYRS | UMMMM NO | RAMBO27 | TRP QWN |
| JL2213 | 1SONIC | UMOMAHO | RAMCAT | TRP7SON |
| JLP 2 | 6 RAH | UMPA | RAMCO | TRPGOD |
| JLUR | 69GRAD | UMPIR3 | RAMEY 2 | TRPL J1 |
| JMORGN | 83FLYR | UMUT | RAMEY1 | TRPL NKL |
| JONI | 8N FAN | UMZ | RAMEY22 | TRPL OH G |
| JP 31 | 8NFLIR | UN 01 | RAMEZ | TRPLE 19 |
| JSHOPE | AAAMN | UN 4 GIV | RAMG026 | TRPWGN |
| JTUCC | AMJNSD | UN A WARE | RAMIC24 | TRRBO |
| JULI 1 | ASKING | UN1KORN | RAMIFY | TRS2TMN |
| JWW | AYFLYR | UN1QUE | RAMITUP | TRS4MR |

WONSER_003100

| | | | | |
|---|---|---|---|---|
| JY1995 | BDR 1 | UN1QUES | RAMMBO | TRSH MAN |
| K 2018 | BEAN21 | UN1TY | RAMMO | TRSHBAG |
| K BYE | BISH22 | UN1TY1 | RAMO | TRSIXER |
| K DUDE | BLURAV | UN2HYMN | RAMON  1 | TRSPNDA |
| K12754 | BRM LM | UNACORN | RAMONA 3 | TRST GOD |
| K1RKED | BXR JP | UNAGI | RAMONI | TRST HIM |
| KAH 7 | BYER | UNAPOLG | RAMOS66 | TRST ME |
| KATEE3 | DRYANG | UNAPOTC | RAMOZ | TRST N ME |
| KBAJD5 | EP1972 | UNBR8BL | RAMP4GE | TRST4RL |
| KELS R | EUJ | UNBREAK | RAMPA6E | TRSTN0 1 |
| KFS | FLY UD | UNC BILL | RAMPGE 1 | TRSTN01 |
| KG OSU | FLYHRS | UNC FROG | RAMROD2 | TRSTROV |
| KGT 5 | FLYR80 | UNCAFIO | RAMROD3 | TRT |
| KIMES | FLYRMM | UNCGIRL | RAMS75 | TRT SLYR |
| KIR 3 | FLYRS6 | UNCL BRI | RAMSDAZ | TRTL BRW |
| KLAR93 | FS | UNCL RO 9 | RAMSES | TRTLE 96 |
| KMA 6 | GO DTN | UNCL ROG | RAMSEY 2 | TRTLE03 |
| KN 2 | GR8NRG | UNCL3S | RAMSEY3 | TRU 2 BHS |
| KRBOSU | HOEY5 | UNCLC | RAMSTN2 | TRU JZ |
| KRUSER | INGLE | UNCLDAV | RAMULUS | TRU LEO |
| KUUIPO | JSTAFF | UNCLE EL | RAMY | TRU SKY |
| KYLE29 | KH1117 | UNCLED 1 | RAMYA 24 | TRU TO 3 |
| L 3 | LAWY3R | UNCLFUN | RAMZ 18 | TRU TRIP |
| LAFF 4 | LJ 66 | UNCLOUD | RAN1OOM | TRU2U93 |
| LAPA | MANCAT | UNCLOUD | RANA22 | TRUBADR |
| LATAJA | MAROGE | UNCMMN | RANA786 | TRUBBL |
| LDRTCH | MTW | UNCNSRD | RANABL | TRUBL 13 |
| LEA 3 | NRV 1 | UNCOOL | RANADA 1 | TRUCK 1 |
| LEEROY | OTFPI | UNCPETE | RANBINO | TRUCK1N |
| LEGECH | PUMA74 | UND3RDG | RANDAL1 | TRUCK3R |
| LEGNDS | RLSIII | UNDED | RANDB17 | TRUCKIE |
| LFBNGD | SK 2 SK | UNDERTW | RANDEE  L | TRUCSTR |
| LILTAK | SSKDKP | UNDFIND | RANDINI | TRUDYJ |
| LISABX | UD 84 | UNDR KIL | RANDO6 | TRUE Z71 |
| LIVERS | UD NHB | UNDRGRD | RANDSAL | TRUE44 |
| LIVETO | UD1975 | UNDRLN | RANDY62 | TRUEBLU |
| LLP 7 | UD2008 | UNDTAKR | RANDYSR | TRUEMOO |
| LMNTRE | UD2011 | UNEAQUE | RANEEM3 | TRUERED |
| LNGHRN | UDAY10 | UNFA1R | RANGAM | TRUGEO |
| LONYO1 | UDAYTN | UNFR TAX | RANGE ME | TRUJ11O |
| LORMIL | UDEE20 | UNI 4 | RANGO 7 | TRUK 999 |
| LUCLOU | UDSPUD | UNI CRN | RANGR JN | TRUK IT |
| LUV OH | UDVB 3 | UNIFY 11 | RANJANA | TRUKGNG |
| LUV R 8 | VLOVE | UNIQ 1 | RANKEY1 | TRUKGUY |
| LUV R 8 | WDUTUR | UNIQUE | RANKIN | TRUKLET |
| LUVNFA | WE R UD | UNIQUE M | RANMAR | TRUKR 76 |
| LUVUBY | WONDS1 | UNIQUEE | RANN 3 | TRULVE |

WONSER_003101

| | | | | |
|---|---|---|---|---|
| LV2TAN | ZRYLF | UNIQUEX | RANNK 1 | TRULY 29 |
| LVBUC2 | 541970 | UNISA | RANNY | TRULY07 |
| LVSAIL | CC2023 | UNIST | RANNY1 | TRULY1 |
| LXP 1 | CCC 5 | UNIT 69 | RANSOM 2 | TRUMP 24 |
| M FORE | DDP | UNITAS 1 | RANSOM1 | TRUMP 45 |
| M3CH E | DR SON | UNK D | RANTIFF | TRUMPIN |
| MA 94 | FELER | UNK RED 1 | RAO RNCH | TRUOG |
| MACCFC | HRANK | UNK RED 2 | RAP CPT | TRUQWEN |
| MANING | J 34 L | UNK STNK | RAP1D C8 | TRUQWEN |
| MASCED | JABWOW | UNKL L | RAP1DO | TRURST |
| MATT26 | JDSGT | UNKLBUB | RAPIDA | TRUSKI |
| ME 4 OS | JEDI Z | UNKLCAL | RAPIDC8 | TRUSKI1 |
| MEANPA | KJ1966 | UNKLE ED | RAPIDFN | TRUSN01 |
| MEB 7 | LO 707 | UNKLE V | RAPLINE | TRUSS 1 |
| MEME 6 | N19138 | UNKLSAM | RAPTEER | TRUSS HM |
| MF RPH | N32843 | UNKOOL | RAPTI5J | TRUTH 93 |
| MIGOSH | OPTMYZ | UNL8Y LK | RAPTOR9 | TRUTH IS |
| MINDY3 | PHITAU | UNLEARN | RAPTR70 | TRUU BLU |
| MISUCK | RWRX | UNLISTD | RAPTRTK | TRUX 42 |
| MJH 3 | SAUDI | UNLUCKY | RAPTUR7 | TRVL DVA |
| MJKOSU | SAUDI | UNOCORN | RAPUDA | TRVL FOX |
| MLJ 1 | SIG X | UNOGOD | RAQBA | TRVL LYF |
| MMMMMM | SNOCMB | UNOIT 76 | RAQLITA | TRVL WIZ |
| MOGGR | SNOCMB | UNOPAZ | RAQUEL1 | TRVL WIZ |
| MONGO3 | STRYF | UNOU1IT | RAR KING | TRVLLR |
| MOP | STU1ST | UNOWN | RARAX5 | TRVLVN 1 |
| MP 26 | THESHW | UNROE | RARE 01 | TRVLVN 2 |
| MPR | 1 BCAT | UNRU1Y | RARE 03 | TRVLZRD |
| MPR 2 | 1 KVB | UNSC | RARE 360 | TRVVY25 |
| MR 321 | 1617FT | UNSTBLE | RARE 392 | TRW 5 |
| MR ABC | 1819UC | UNSUB | RARE FOX | TRW 7 |
| MR CUN | 19HISA | UNSWEET | RARE K | TRWHL |
| MRBCKI | 1SISKA | UNT4MED | RARE SSP | TRXDSNS |
| MRFADE | 2TUDE | UNTHBLE | RARE XJ | TRXDZNZ |
| MS JRB | 4 TAP | UNUSUAL | RARE7UP | TRXEE |
| MUDDYT | 4 UC | UNV 2 | RARED3V | TRXJW99 |
| MULE 1 | 513 UC | UNVLHR1 | RARETEE | TRXKING |
| MUMUM | 6BCATS | UNVRKNO | RARI 488 | TRY ATH |
| MY EVA | 95CADY | UNWELL | RARITE | TRY ME V8 |
| MY1TRK | 970 XF | UNWIND1 | RAS I | TRY N SEE |
| MYER5 | AJL UC | UNWRTHY | RASCAL2 | TRYMI |
| MYF4ST | AMICON | UNYCORN | RASCART | TRYUCRY |
| N1 FAN | AP MD | UNYKORN | RASCH AG | TRYY IT |
| NANCY1 | ARLSON | UON | RASCONA | TRZHEAL |
| NICK G | AROSSO | UONYLV2 | RASHAAN | TS 04 |
| NMBRR1 | ATS R 1 | UP 5 | RASHAD | TS 1729 |
| NOOCHE | B CAT | UP 7777 | RASHED | TS 19 |

WONSER_003102

| | | | | |
|---|---|---|---|---|
| NOOGAS | BADAS5 | UP N OV3R | RASHEDA | TS 1989 |
| NORBIE | BAL1ER | UP N RANK | RASHEEM | TS 2293 |
| NTKO 6 | BATES4 | UP SAT 17 | RASHID1 | TS 39292 |
| NUTUP | BBAMSA | UP TOWN L | RASHID2 | TS 411 |
| NYE 2 | BC4TS | UP2SMTG | RASHLTN | TS 6 |
| O2SHAY | BCAT82 | UP5CALE | RASHNA H | TS 89 |
| OBAN72 | BIZMAN | UPBEET | RASKAEL | TS 9 |
| OD2BE | BXSTER | UPCHRCH | RASKEL | TS BENZ |
| ODYSSY | BY 90 | UPDATES | RASTA6B | TS CINCY |
| OH1018 | BYELOL | UPFITTR | RASTIFF | TS COBRA |
| OH16IO | CAM1O | UPGR8ED | RAT 7 | TS STANG |
| OH16IO | CMPNS8 | UPGRDE U | RAT 8 U | TS TRIDE |
| OHBOBO | DEEJ | UPLAND | RAT TRK | TS TYME |
| OHHIO | DEMONK | UPNATUM | RATA | TS1946 |
| OHSTA8 | DESSIE | UPRDAWG | RATA2EE | TS89 |
| OKTHEN | DJP | UPS WIFE | RATCAD | TSABA1 |
| OKUBES | DLSE77 | UPSCA1E | RATCH8T | TSALAGI |
| OLIVRR | DNTTRP | UPSHIFT | RATCHEL | TSCDERO |
| OOHIO | DSTROM | UPTEMPO | RATCHIT | TSCHAAR |
| OOOHIO | ELIGHT | UPTIK | RATCULT | TSCO 3 |
| OR21EX | EMS NP | UPTNRKO | RATED A | TSCVO |
| OSBUCS | FOR UC | UPTOWN 3 | RATED RR | TSF  GR |
| OSHUE | GNANA7 | UPTOWN 4 | RATED XM | TSF  GR |
| OSU JP | HARGE | UPUPAWY | RATEDD R | TSGH |
| OSU O1 | HARGER | UQE 3 | RATEDD R | TSH CHRS |
| OSU R1 | HARQN | UQTU | RATEDXJ | TSHOWEL |
| OSU TD | HATE X | UR 10 PLY | RATGD | TSKUD |
| OSU3DU | HRISI | UR 2 SLW | RATH | TSLA |
| OSU4US | HS1957 | UR A TOWL | RATHA | TSLA 2NV |
| OSUBC | ICD8EM | UR AWAY | RATLIF 1 | TSLA 4 LF |
| OSUDON | IM 4 UC | UR CRAZ | RATM 21 | TSLA KLR |
| OSUEDU | IMAGOD | UR FIRED | RATRACE | TSLEEK |
| OSUFNZ | J 923 | UR GR8C | RATTL66 | TSNAKES |
| OSUJIM | J RAE | UR HI NES | RATTLE | TSP 4 |
| OSUJRB | JBIRDS | UR KIND | RATTLES | TSQR 76 |
| OSUMED | JF 18 | UR LUV 04 | RATTY 70 | TSR |
| OSUNC2 | JKATT | UR ML LDY | RAUCH1 | TSR 7 |
| OSUOO1 | JP2166 | UR MONEY | RAUCH2 | TST |
| OSURBN | JS JAG | UR MOVE | RAUCH3 | TST  KING |
| OSUVET | KAVIYA | UR N L 7 | RAUCH5 | TSTEPH |
| OUMUBG | KAYBAY | UR N MWAY | RAUCOUS | TSTRJPR |
| OVADER | KD0808 | UR NAME | RAUDI 3 | TSTURK1 |
| PA2DOC | KDTD08 | UR SLO AF | RAUDIS3 | TSTURK2 |
| PABGOP | KH RDH | UR VIEW | RAUDIS7 | TSUBARU |
| PAUL02 | KH1010 | UR4G1VN | RAUDO Z4 | TSWIFT1 |
| PC 6 JC | LA1NE | URA WZRD | RAUHWLT | TSXY |
| PDBR | LBUCK | URABUS 2 | RAV | TT 111 |

WONSER_003103

| | | | | |
|---|---|---|---|---|
| PEN WD | LFIZGD | URANTIA | RAV 4DAR | TT 61 |
| PGW 1 | LUVFAM | URAS | RAV10L1 | TT 99999 |
| PHLOYD | LVLUCY | URBN1ZR | RAV1N | TT ABBI |
| PHNTM6 | MELIS4 | URDNGR8 | RAV3NNA | TT TOY |
| PL 7 | MEOOWW | URDUM | RAV4 JLC | TT1 OF 99 |
| PTIMST | MOULEE | UREALTR | RAVAGE1 | TT660 |
| PWN | MUMPY | URIAS 2 | RAVBG | TTALLSR |
| QIKBUK | MYSURU | URIETA | RAVE2 | TTAM |
| QTC | N 603 H | URKRMA | RAVE2 | TTAMOM1 |
| R 72 X | NNATI | URLOSIN | RAVEN 01 | TTB 2 |
| R0305E | NRGIZR | URLUVLY | RAVEN 11 | TTB 7 |
| R3D1DR | NTRL2O | URLUZIN | RAVEN 12 | TTC |
| RAREY | NUZH2P | URMYGOD | RAVEN 24 | TTCAM22 |
| REGAN1 | ODYRAY | URND 1T | RAVEN 36 | TTCCBFC |
| RG CHM | OOOOUC | URNEX | RAVEN H | TTEKCEB |
| RG MBA | OSCRRR | URS SOLD | RAVEN JR | TTER BUG |
| RICE B | OTIS M | URSA | RAVEN13 | TTFAN |
| RICH02 | OYOTE | URSA FAM | RAVEN26 | TTFN03 |
| RINGSD | PGD | URSIX | RAVEN29 | TTFNOW |
| RIOLD | PHARMD | URSLW | RAVENS9 | TTG |
| RIRI89 | RAWFSH | URWRTHY | RAVI S | TTLINDE |
| RISS95 | RCKYVU | URYY4MI | RAVIN | TTOWNS |
| RJ 55 | RDE | US 1977 | RAVINE | TTRCHIP |
| RJ1979 | REKLES | US 235 | RAVN 03 | TTRLT |
| RLGOSU | RFK 1 | US 248 | RAVN 9MM | TTS OUT |
| RLOSU | RU4UC2 | US 4046 | RAW CUTZ | TTS VW |
| RN 07 | S3RSLY | US 66 | RAW460L | TTSLA96 |
| RNDOSU | SDFBW | US 6TY6 | RAWAHNA | TTTCT |
| RNFA 7 | SKYLN7 | US 77777 | RAWCF | TTTKA |
| RS 56 | SNICKY | US ARMY 1 | RAWONE | TTTT |
| RSKINS | TC1684 | US MDZ | RAWOO 4L | TTU 5 |
| RSO 2 | TEZLER | US MRSHL | RAWPWR1 | TTV 8 |
| RTERRY | TIPPI | US N MONK | RAWR123 | TTW |
| RTFD58 | UC F4N | US OPEN | RAWR22 | TTWN HKY |
| RUGH | UC GAL | US PARKS | RAWRX7 | TU MAMA |
| RX SEP | UC SLP | US RTE 66 | RAWTLNT | TU MAMAO |
| RYLKNG | UC1996 | US SOCCR | RAWWAR | TU PADRE |
| RYOT | UC2015 | US VET 67 | RAWWAR | TU PAPI |
| S 82 S | UCATS | USA 4 EVR | RAWWWRI | TU Y YO |
| S4LTY | UCEE75 | USA 4TO3 | RAY CAM | TUBAC |
| SALLGD | UCFAVE | USA 4X4 | RAY DH1 | TUBADUB |
| SCHAUB | UCIE03 | USA AAJG | RAY JUD | TUBE |
| SCHINK | UMM1NS | USA BOSS | RAY KG | TUBE ONE |
| SCO | VVG 4 | USA CRZN | RAY KII | TUBEMAN |
| SCPTOH | WM JN N | USA K20 | RAY N KAY | TUBR BST |
| SEEDS9 | WSH | USA LGND | RAY PAP 1 | TUBU |
| SEGOSU | YNWA 4 | USA LOVE | RAYA 128 | TUCAZ |

WONSER_003104

| SEVN14 | YOUSEE | USA MADE | RAYA 7 | TUCHUX |
|---|---|---|---|---|
| SHEKOU | ZELLER | USA MAIL | RAYA21 | TUCKED |
| SHERM | ZTT | USA MALI | RAYAN5 | TUCKER 1 |
| SIRIS | 1 BAFT | USA MOM | RAYANGF | TUCKER4 |
| SKYR1M | 1 DWD | USA SWIM | RAYANNA | TUCKER7 |
| SLU P | 1 EMR | USA WINS | RAYASH2 | TUCKR50 |
| SNAXS | 1 FIX R | USA3E | RAYAVE2 | TUCKY23 |
| SOOY12 | 1 LNB | USABUG | RAYBAE | TUCSON |
| SOOZQ1 | 1 MZW | USAF 3 | RAYD3 | TUDLLOO |
| SP1987 | 1 WSW | USAF6 | RAYE | TUDU |
| SR 321 | 170 XQ | USAFA 76 | RAYHALL | TUES 819 |
| SRCOSU | 19ROSE | USAFB1B | RAYJOHN | TUEZDAY |
| SS2018 | 1KUMAR | USAFRST | RAYMA SU | TUF ENF |
| ST4LYF | 1MPROV | USAFRT | RAYNA 07 | TUF GIRL |
| ST8BKS | 1RHINO | USAGI T | RAYPAP 1 | TUF LIFE |
| ST8TE | 1STN1O | USAJ 1 | RAYS | TUF WILY |
| STINKS | 2 BUB | USANA 1 | RAYS | TUFARA |
| SU 01 | 2 MIMI | USART | RAYS GT | TUFENUF |
| SU 525 | 2010GS | USATTT | RAYS MX5 | TUFF LUV |
| SU 74 | 2023 | USBUSH | RAYSCAR | TUFF REF |
| SU 75 | 231249 | USD | RAYSON | TUFFCAT |
| SU 83 | 2BUCKS | USE MFA | RAYSWSS | TUGTUG |
| SU 97 | 2CHASE | USEEEIT | RAYTEC1 | TUH |
| SU RBL | 2HON3Y | USEH33 | RAYTED N | TULA 3 |
| SU REV | 2JAMBO | USHA | RAYVON 1 | TULLIS |
| SU ROB | 2KPHD | USHOG | RAYY17 | TULTIME |
| SU TXN | 3 CS | USI CHEM | RAYZ GT | TULULU2 |
| SU1870 | 3 WIG | USKO | RAYZUR | TULUMA8 |
| SU1961 | 3GIRLZ | USLABOR | RAYZY | TUM |
| SU1976 | 3LEVEN | USLESS | RAZ 4 | TUMCH |
| SU1986 | 4 OH AG | USLSGDS | RAZ A BAC | TUMS UP |
| SU1FAN | 4 SBD | USLTY | RAZ II | TUNA 64 |
| SU2006 | 4 SND | USMA 10 | RAZ KYNG | TUNA BUG |
| SU2022 | 409 AY | USMA 25 | RAZABAC | TUNA CAN |
| SU4EV | 4141 | USMA63 | RAZAN | TUNC 168 |
| SUBBAL | 4190SU | USMANOV | RAZR CRS | TUNDIE |
| SUBUCK | 424 GC | USMAPS | RAZZA 6 | TUNECHI |
| SUBUKZ | 424 RC | USMC 185 | RAZZAQ 1 | TUNECHI |
| SUFAN | 427 AC | USMC AIR | RAZZEAL | TUNED V6 |
| SUFAN1 | 47 DB | USMC ESO | RAZZI | TUNEDOG |
| SUNUTS | 499 AY | USMC MFL | RAZZI | TUNG TYD |
| SUOHIO | 4DEBBI | USMC TWO | RB 1014 | TUNJIC |
| SUTT20 | 4LUDDY | USMC187 | RB 1999 | TUNKZ |
| SWIM80 | 4OHAG | USMCWF | RB 21 | TUNZA |
| SYNC 1 | 4XOSU | USN DIVR | RB 250 | TUPRSNL |
| SZAK | 55 JC | USN GTMO | RB 2633 | TUPS |
| T 45 S | 5627 | USN MCB4 | RB 4 | TUR8O 23 |

WONSER_003105

| | | | | |
|---|---|---|---|---|
| T 5 G | 5678 | USN RVT | RB 4 BUKI | TURAN |
| T RODD | 5BUCKS | USNA 24 | RB 41 | TURAN85 |
| T4EST | 5CLARK | USNA 60 | RB 419 | TURBO 2 3 |
| TA 08 | 5YAGOS | USNA 70 | RB 53 | TURBO 46 |
| TAETA | 608814 | USNA O8 | RB 701 | TURBO GS |
| TD1OSU | 66GRAD | USNAX2 | RB FACE | TURBO JL |
| TEAMS2 | 6O BUX | USOC TV | RB LEGND | TURBO RS |
| TERRA | 7 CRUZ | USOSEXY | RB N KB | TURBO Z |
| TERRY7 | 73 R | USP | RB OKANE | TURBO10 |
| THRVNT | 7STR8T | USPP | RB POWA | TURBOAT |
| THXROG | 8 SLH | USPRNCS | RB RANCH | TURBSKI |
| TJBUKI | 823 U | USPSRR6 | RB RN 1 | TURBZ16 |
| TJKJLK | 917480 | USS DALY | RB RYAN | TURC5 |
| TJW 3 | 93 KL | USS KEV | RB SLIPR | TURD BRD |
| TL 78 | 9902MH | USS PYRO | RB STAND | TURDY |
| TLG8R3 | A 29 K | USS SS 25 | RB TREE | TURINUP |
| TMJ T5 | A 68 | USSDALY | RB1DATE | TURK 3 |
| TMNBRB | A A A B | USTA | RBBH 23 | TURKAL |
| TORO 2 | A NUT | USTAAD G | RBCA 5 | TURKO 01 |
| TOSB | ABUCI | USTAD JI | RBEL1 | TURKS |
| TOWNS | ACARI | USTKBRO | RBELGRL | TURMOIL |
| TRESSL | AFR | USZORT | RBH CRV | TURND UP |
| TRPTKR | AHLOB7 | UT 1970 | RBH SRB | TURO 2 |
| TSHOE9 | AIELLO | UT 25 YR | RBHCARE | TURO 3 |
| TSINAN | AJGOSU | UT OH | RBHEQT | TURQ 31 |
| TT 204 | AJW | UT ROCK | RBIN | TURT1E |
| TUC | ALLY48 | UT VOLZ | RBJ | TURTL |
| TURBEE | ALUM76 | UT1CA | RBL SKUM | TURTLEY |
| TURF08 | ALUM93 | UT47 KDK | RBLEVI | TURTLEZ |
| TWNTRB | AMA5O | UTAH 9 | RBLXMOM | TURTLEZ |
| TYGUY2 | AMMA 5 | UTANA | RBLYDIA | TURTS 2 |
| TYP A | AMSA | UTERNS | RBMJJ 1 | TURTS 2 |
| UBERX | AN STI | UTHOT | RBMJJ 2 | TURTTLE |
| UBUG 1 | AND 5 | UTICA | RBNS VET | TUS NUA |
| UMSUCS | ANDNEM | UTM | RBNS430 | TUSCAN1 |
| UR BMW | ANKH | UTOK | RBOAT | TUSCDRO |
| URTEAM | ANSON | UTR DGRT | RBOX92 | TUSZ |
| UTICA1 | APELTS | UTROCKY | RBOXR S | TUT 9 |
| V 2002 | ARCDIA | UTTENIS | RBR GIRL | TUTU |
| VARO21 | ATMEAL | UTUKPE | RBRN | TUTUWA1 |
| VEEVA | ATR 8 | UU | RBRONCO | TUUTI |
| VM7882 | B 3264 | UU | RBS 9 | TUWUSON |
| VOLLEY | B AND C | UU 12 | RBS LLA | TV 2 |
| WAGONS | B1GCTY | UU ASK Y | RBS LLA | TV 94 |
| WASABI | BADMAD | UUTINNI | RBSMT | TV AD PRO |
| WDG 2 | BAITZ | UUUUUU | RBSWF | TV CREW |
| WELNTN | BAMV | UV BLUE | RBTC | TVF SSF |

WONSER_003106

| | | | | |
|---|---|---|---|---|
| WEN OH | BANION | UVA LAW 1 | RBUTY | TVK 5 |
| WH98JH | BB JW | UVETTYA | RBW DASH | TVOLS98 |
| WILUCA | BBYTRK | UVUBUG | RBY JAAG | TVSR 90 |
| WLR 8 | BESSSY | UW  ED | RBY SUBI | TVSRO |
| WNSTEX | BESTLO | UW  ED | RBYSTRT | TVT 4 |
| WRKDVM | BEVO 2 | UWGBFAN | RBZ S5 | TW |
| WRTHIT | BGDSJ | UWNNA 69 | RBZLA | TW 141 |
| X6 BMW | BGDWGS | UWS NYC | RC 0521 | TW 454 |
| Y8SGMA | BIGG47 | UWU FUR | RC 1012 | TW 88 GTA |
| YAGOS | BKS4X4 | UWU GTI | RC 111 | TW RUBIN |
| YEAS | BKSTRK | UWU UWU | RC 151 | TW1CE |
| YUMM | BLR 1 | UWUBARU | RC 1936 | TW1LGHT |
| ZBW | BLRBUK | UWUISTO | RC 1965 | TW1N1NG |
| ZEKES | BMD | UX 70 | RC 2017 | TW1NK |
| ZHENG | BORJ | UX UI | RC 2022 | TW1NS1S |
| ZOLLE | BOSS6 | UXC | RC 46 | TW1ST3R |
| ZTA 2 | BOWLXX | UYGHUR | RC 520 | TW1ZLR |
| 18ALLY | BRAYDN | UYOKU | RC ANGEL | TW33TY B |
| 1BGBUM | BRBPHL | UZ 07 | RC CARS1 | TWALK01 |
| AYEZIG | BRUTIS | UZ 0707 | RC CRWLR | TWAN WAY |
| BEAKEM | BS 2 MA | UZ 2222 | RC GUY | TWANA24 |
| BGFAN | BS MBA | UZ 727 | RC RACER | TWANSTA |
| CORK73 | BS2226 | UZ D FORZ | RC SPEED | TWCESHY |
| DZ1986 | BSESSD | UZA HOE | RC2RC | TWD ONE |
| FALC86 | BT2006 | UZB 1 | RC4 GPA | TWE T SSR |
| FALCNS | BTBLUE | UZB 7 | RCANDY3 | TWEAK |
| IAM4BG | BTSRMY | UZB3K | RCC 3 | TWEBBY |
| JCY | BTSX2 | UZBAK | RCC 7 | TWEETY 1 |
| MARC77 | BUCIIZ | UZBEK 10 | RCCCW | TWEETYY |
| MUZK71 | BUCK94 | UZBEK 13 | RCE TROK | TWEEZR |
| MY ZAK | BUCKYE | UZBEK 6 | RCEBRNR | TWG 8 |
| NB 91 | BUCYZE | UZBEK 99 | RCEIPTS | TWICE II |
| PDRGRP | BUDSCW | UZBEK8 | RCERDY1 | TWIG50 |
| PJR JR | BUK I | UZBEK91 | RCFLYER | TWIGS 4 |
| RAMS 1 | BUKIII | UZBEKOW | RCH 9 | TWILITE |
| RNEE94 | BUKX | UZBK 777 | RCH BTC | TWIN 604 |
| ROC | BUKZ | UZBO5O5 | RCHBCH | TWIN B |
| SHUO | BUQIS | UZI ONE | RCHFLD 3 | TWIN IN 2 |
| SNRITA | BUTCH | UZIEL20 | RCHMND1 | TWIN MBL |
| SUDZ 1 | BUX JK | UZIVAMO | RCI | TWIN TRB |
| SUDZ 2 | BUX TJ | UZIVERT | RCK CHIC | TWIN1OH |
| TCHLLA | BUXSB5 | UZKS 777 | RCK RIDE | TWINBOZ |
| WT MOD | BUXTED | UZSMSNS | RCK3T | TWINKL3 |
| 1845 | BYTSZD | UZUM4KI | RCKETQN | TWINKY T |
| 217 EC | CA 911 | UZX5BMW | RCKNLEO | TWINN2 |
| 85 TK | CBYRNE | V  WING | RCKRGMA | TWINPKS |
| AMY 3 | CC FM | V 1 S | RCKRMOM | TWINSMO |

WONSER_003107

| ATOM 1 | CE 37 | V 1402 | RCKS BRK | TWINTER |
|--------|-------|--------|----------|---------|
| B17SAL | CHAFIN | V 228 | RCKSTDY | TWINTOY |
| EWLDVM | CHARZZ | V 2411 | RCKT3 | TWINZ 94 |
| HAMY37 | CHEF07 | V 260 | RCKWELL | TWISTRR |
| HH0310 | CHEW22 | V 40 | RCKY 1 | TWISTY1 |
| JB 468 | CHMP15 | V 42 | RCKYTP | TWITCH |
| KM2021 | CHZBOY | V 6 | RCLEWIS | TWIXX |
| NASCR | CJ1TWO | V 653 Q | RCMIV | TWIZD |
| SOLV4X | CK 40 | V 70 R | RCNJW24 | TWJ 4 |
| TGRMOM | CKON9 | V 87 T | RCPM | TWJAG |
| TGRUP1 | CL2004 | V 91 | RCR | TWK |
| USNA18 | CMAR10 | V AND K | RCREATE | TWLCLEO |
| VCB 7 | COENT | V BOOGIE | RCRU08 | TWLKER1 |
| 628 | CRIT83 | V DUB 77 | RCS KSS | TWN  OTTR |
| CLNCRW | CTODAD | V FEVER | RCS LLC | TWN PAPA |
| DK 94 | CW SRT | V FORD | RCSXLRV | TWN PKS |
| EM EWE | D1VERS | V GEIGER | RCUL8TR | TWNBYZ |
| FFAT15 | DAGITO | V GIDDY | RCV 1 | TWNCM |
| FOR P3 | DANIML | V HAL3N | RCV Z | TWNCM |
| GRIZ14 | DBHOME | V HALEN | RCYLDY2 | TWNG CT |
| KOWKA | DDTAIL | V J WHITE | RD 21 | TWNGRAM |
| MU 2 XU | DEGAS1 | V JONES 2 | RD 4520 | TWNGRLZ |
| NEERS | DH1970 | V LAW 520 | RD 898 | TWNJ611 |
| OBXDT | DLSVET | V LOSTR N | RD 899 | TWNKMOM |
| OSUKDS | DMAHLE | V M3XY13 | RD 9 | TWNS4US |
| RKATEK | DOJE | V MINI | RD BARRN | TWNTWRS |
| SHUNEY | DRUKIT | V MOMMA | RD BOONE | TWNTY |
| WYNNIN | DSNY55 | V MORRIS | RD D LTNG | TWNTY |
| 061386 | DTSC | V NATURL | RD D3MON | TWNTY4K |
| 1 WCW | DTTHEI | V NEER | RD DVL6 | TWNZ GMA |
| 17 ST | DURRTY | V NESS | RD HGN | TWNZN1 |
| 330513 | DYSSEY | V NICEEE | RD HOT C8 | TWO BAD |
| 3RDTPT | E 97 W | V PLYLER | RD HOT VT | TWO BEES |
| 4CHASE | EB77JB | V RAPTER | RD HT ROD | TWO BLES |
| 4COURT | ECBMW | V RIVERS | RD M1NI | TWO BOYS |
| 83CATS | EH III | V ROD 58 | RD PANDA | TWO JAYS |
| 91BBCT | EMKOSU | V SALT | RD PRO33 | TWO OF US |
| 98ALUM | EPIFNY | V SELLS | RD RGT 88 | TWO SHAY |
| AJ1989 | ERK | V SKEEM | RD RKET | TWO SHEA |
| AMY11O | ERRIDE | V SLOW | RD RNNER | TWO TALL |
| ANNI C | EWA | V SPARKS | RD ROCKR | TWO VETS |
| ANTIK2 | EZGOSU | V SPOOKY | RD ROKIT | TWO2TWO |
| ATOWNE | F1YGUY | V STEAM 1 | RD ROVR | TWO4FUN |
| B 620 J | FACEOO | V VETT | RD RUN 20 | TWOE11 |
| B JEAN | FASBAK | V VETT | RD RUN3R | TWOFTIN |
| BASTET | FATBOY | V WEEEEE | RD SET GO | TWOHOT |
| BCS 4 | FICHGN | V WHSPR | RD SLTH | TWOJZ |

WONSER_003108

| | | | | |
|---|---|---|---|---|
| BH 14 | FINZ2L | V WOOLF | RD SN8KE | TWOSUNS |
| BIGGS | FLAUM | V WORLD | RD SN8KE | TWOUVME |
| BOBKTZ | FLYHI3 | V YA L8R | RD SOX 8 | TWOUVME |
| BW0713 | FOLLYB | V10 POWA | RD THRPY | TWP CFO |
| BYRD33 | FOOQ | V10BULL | RD TR1PS | TWPP85 |
| CIND75 | FRNCZ1 | V12 BMW | RD WAR 44 | TWRNLR |
| CLJTS2 | FS92 | V12 EATR | RD WWII | TWS 1 |
| DBO | FUKEM | V12 LAB | RD2NT | TWS 4 |
| DEMARA | FURB 5 | V1969 | RDALRT | TWSCUSA |
| DJW 8 | FWM 3 | V1AGRA | RDB INK | TWSHSED |
| EMOORE | FX GVN | V1BES96 | RDBLK | TWSTAF8 |
| EMYLEE | GAMEDY | V1BEZZ | RDBLOCK | TWSTED T |
| EPLING | GARTHY | V1DRONE | RDBOTIE | TWSTID1 |
| ESTGRN | GATE22 | V1GNESH | RDCULUS | TWTN MOM |
| FUN R | GC1938 | V1HAAN | RDDND | TWY LITE |
| GM3KJJ | GEEG 6 | V1KINGS | RDEEMER | TWYMAN |
| GMS | GLOW2 | V1LLAIN | RDEKL | TWYMAN2 |
| GTRIST | GO4OSU | V1NAY | RDFLASH | TWZTR |
| H20CAT | GOLOLO | V1ROTA8 | RDG | TX 2 OH |
| HA5RB7 | GPS 4U | V1SWA | RDG 2 | TX 2 STEP |
| HDS 3 | GRA | V1TM C | RDGBCKS | TX 23 |
| HOSPC | GRAD76 | V2111 | RDGNFTH | TX ADVSR |
| HOSPC | GRAY | V3LLTAY | RDH 2 | TX BOY |
| J 2 I | H  YES | V3NISON | RDH EFDA | TX CADDI |
| J 66 G | H 1034 | V3NOM 1 | RDH GOAT | TX HORNS |
| JAGA1 | H 105 T | V3NOMUS | RDHDROX | TXAGGIE |
| JAN J W | H 22 | V3RRUKT | RDHGN | TXG |
| JILYX2 | H BCK1 | V4 PEDRO | RDIXON | TXG 1 |
| JN PN | H BKS | V4DER | RDK 1 | TXGAL10 |
| JRWCPA | H BOY | V4RG4S | RDKGS | TXM |
| KB2004 | H LALA | V6 6SPD | RDKW 139 | TXN AF |
| KO 110 | H MCEY | V6 AMG | RDLBSTR | TXN FREE |
| LATCAT | H ST 1O | V6 MOJO | RDLZFAT | TXR 4 |
| LATSLO | H TONY | V6 PONY | RDMNSTR | TXRDHSE |
| LATSLO | HAYDEN | V7III | RDN A CLD | TXRH MP |
| LTWEBS | HEAL2 | V7OOOM | RDN AUDI | TXS 3 |
| LUVPAR | HEISMN | V8 CHAN | RDNALSI | TXS PLTS |
| MAQ 5 | HERM | V8 FL3X N | RDNEKER | TXSRDHS |
| MEDALE | HHIIOO | V8 LYF | RDNK RAM | TXT |
| MFR VW | HHMMMM | V8 RULES | RDNRBOY | TXTL8R |
| MG 392 | HI MRK | V8 TBIRD | RDNSOLO | TXWYN |
| MNM 4 | HIMARK | V8BOS | RDNZL 1 | TY  YESU |
| N 07 | HIO AB | V8DER17 | RDOGG33 | TY 2001 |
| OHSLLC | HIO AF | V8DER2 | RDPHOTO | TY 91 |
| OHYA | HIO FL | V8LOVE | RDPN | TY BABY |
| OMNI X | HIO SF | V8NOM | RDPRO35 | TY DEWEY |
| OU 58 | HIO4X4 | V8S R SLW | RDPRO39 | TY FYTER |

WONSER_003109

| | | | | |
|---|---|---|---|---|
| OU 72 | HIOATW | V8TT AWD | RDPRO43 | TY GESUS |
| OU 86 | HIOH20 | VA 99 | RDPRO44 | TY JESUS |
| OU DAD | HIOST2 | VA KAY | RDPZZ | TY JJ |
| OU REX | HIOSTA | VA MNY | RDQ 4 | TY NFTS |
| OU2012 | HIOSUX | VA NURRS | RDQUEEN | TY TONIO |
| OUOYE4 | HIOVET | VA ROSE | RDR CRR | TY WORLD |
| PAHL 1 | HIRA12 | VA TECH 7 | RDRKT01 | TY1ERR |
| PAPA5X | HM IT | VA2QUE2 | RDRNRED | TY45DJT |
| PDG 5 | HOY | VA3QU3Z | RDROGUE | TYBO8 |
| RIOLD | HSPRAZ | VAADER | RDS TM1 | TYBRO |
| RUFOUS | HST 1 | VAANI | RDSTGO | TYDPAZE |
| SEAN44 | HUDA 1 | VAANI06 | RDSTR 2K | TYDY 21 |
| STRNGR | HYDOUT | VAC8NR | RDSTR1 | TYE |
| THE CI | HZ 1 | VACA HOM | RDSTRZ3 | TYE DYE |
| TRIGUY | IABUKI | VACANO | RDT 7 | TYE Z06 |
| VINNYD | ICE EN | VACANO1 | RDTHS | TYEITA |
| WAITUP | ICUCME | VAD | RDTHUDR | TYES |
| WB1978 | IH8UOM | VAD RN | RDTRP1N | TYFOON |
| XJ 11 | ILUVEM | VADA MSN | RDUDYCZ | TYHS |
| Z CREW | ILV4H | VADAKIN | RDVLS 90 | TYKIE |
| 290 SH | IMABUC | VADER 74 | RDW 1 | TYL 8 |
| 5WOODS | JAYRMX | VADER 87 | RDW4ZDC | TYLER2 |
| L1GTNG | JB1498 | VADER 88 | RDWAR | TYLIZZY |
| PET ED | JBE 1 | VADER JL | RDWARIR | TYLORE |
| RDR UP | JBEN1 | VADER66 | RDX PMC | TYM 2 RUN |
| RTHSVR | JC 34 | VADERS3 | RDXAGDN | TYM2GO |
| UNVMEE | JC N SC | VADERZ | RDY 4DRT | TYMD 4A6 |
| WSUEDP | JCBONA | VADR66 | RDY2DIG | TYME 4 18 |
| 90ZIPS | JD 15 | VAEHLIT | RDY2HNT | TYMLORD |
| APPLE3 | JE15AE | VAGABND | RDY2PLA | TYNFTS |
| CALMDH | JGS | VAGONE | RDY2RD | TYNN |
| DLM 8 | JHSH65 | VAHALA | RDY2ROC | TYOUNG6 |
| FIERY1 | JIBWE | VAI | RDY2RUN | TYP1D10 |
| HONORS | JJ OSU | VAID | RDY2RYD | TYP3 RNT |
| MJB II | JKT | VAIL 13 | RDY2SLL | TYPE 979 |
| SAA 2 | JL2213 | VAIRO 1 | RDZIPR | TYPE R 24 |
| SBURNZ | JLBCPA | VAISIN | RE 41 | TYPE SSS |
| 240 BW | JM | VAKEEL | RE 6 RE | TYPE992 |
| 4SYBIL | JNOGGS | VAL J 1 | RE 8GNT | TYPER17 |
| 9 NSH | JNP 1 | VAL P | RE ASE | TYQUAN H |
| CPOE98 | JP 31 | VALAR D | RE ASSET | TYR SMKR |
| ENVY81 | JP 37 | VALDAS | RE BUY | TYREE 7 |
| GOMAB9 | JP 85 | VALECIA | RE LAKS | TYREKE 6 |
| LAPOOH | JP 96 | VALEREE | RE RANCH | TYREZ |
| LTCOIN | JP BUK | VALERO | RE RIDE | TYRION |
| O SEE | JPG 8 | VALET 10 | RE TIRES | TYS IROC |
| OHCALI | JSC | VALET 11 | RE UMAD | TYS MOM |

WONSER_003110

| | | | | |
|---|---|---|---|---|
| PRASHM | JSMQ99 | VALET 12 | RE VALE | TYSMOM |
| ZETA 1 | JT II | VALID | RE ZRO | TYTO ALB |
| 597 HR | JTDOIT | VALIJON | RE41TOR | TYW 1 |
| DENSON | JTN | VALK | RE4L EST | TZ 5 |
| DLH 3 | JTSB | VALKARI | RE4LEST | TZ 7 |
| H2OGEO | JTTRBG | VALKRIE | REA M | TZ 88 |
| HAMBO | JU4OSU | VALKYRE | REA1TOR | TZ REBEL |
| JBIRES | K 615 | VALLEY 1 | READ 2AM | TZ RS7 |
| JURIST | KABA7 | VALLEY V | READ2U | TZAAYER |
| MACK T | KACMAC | VALLI | READER I | TZAAYER |
| ORNFED | KAPE01 | VALLY | READERS | TZEDGE |
| R LANE | KASH10 | VALMK | READYRU | TZIM123 |
| ROODIE | KB1972 | VALNTN | REAG | TZUBARU |
| RUSADR | KEB IV | VALNTNE | REAGAN J | U |
| BOILR5 | KEKIO | VALOR7 | REAGANS | U   146 |
| CARDYC | KESNR7 | VALOR76 | REAGEN | U  FAAAST |
| JET 9 | KK 542 | VALRIAN | REAGGIE | U 2 CLOSE |
| JET 9 | KNOCH | VALS | REAL BLT | U 2 V |
| MGOODY | KUEKER | VALS EVO | REAL JP | U 2B NEW |
| MOTTER | KYME | VALS JAG | REAL QIK | U 4 RIEHL |
| OTBEIN | L 4 | VALS JP | REAL2RS | U 555 F |
| PROVO | LANDOC | VALT HNT | REAL320 | U 6249 |
| TVT | LD1209 | VAMANOS | REAL999 | U 81 Z |
| 03SWIM | LD5340 | VAMC SAI | REALEEE | U 94 P |
| 2 CMB | LDSCUL | VAMPIRA | REALES8 | U 9999 |
| 4 DBL | LEEG | VAMSI | REALMCC | U A NPC |
| 6839OQ | LER JR | VAN AERT | REALRSK | U ALL TLK |
| 98 XU | LGOBUX | VAN ELO P | REALT4U | U ALRITE |
| ACES 3 | LING3R | VAN GEAU | REALTR 1 | U B NEXT |
| ATC 1 | LISH28 | VAN NESS | REALTR P | U BOSS HA |
| ATC 2 | LK 87 | VAN TAC | REALTRO | U BROKE |
| AV2299 | LORMI2 | VAN UP | REALTY | U BUG N |
| BGEAST | LTLMOM | VAN3SSA | REALZT8 | U BUGN ME |
| CELER8 | LUULUU | VANA BLU | REAP4 | U C CHAOS |
| CHMIST | LUV U 3 | VANCE 2A | REAP4 | U C REDD2 |
| CUZEME | LV 419 | VANCEY 2 | REAPER5 | U C WHOO |
| DMCB | LVAS | VANDAL | REAR WDW | U DA BOMB |
| FACTOR | LVBUCS | VANDALF | REATTA1 | U DEVIL |
| GNGV2U | LVSOSU | VANDEZL | REB DSB | U DIGG |
| GRNRG | LYKINS | VANDII | REB I | U DSRV IT |
| J3W3LL | M 2 C | VANDO | REB ROVR | U EAGLES |
| KSJK | M H8ER | VANDO1 | REBA143 | U FEAR ME |
| LUV XU | M PONG | VANDURA | REBA6 | U GO BEV |
| MEN | M ROW | VANDYS | REBATH | U GO BLUE |
| MINUS1 | MACK11 | VANESA 1 | REBECKY | U GOT BIT |
| MMA II | MAIB | VANEST3 | REBEKAH | U GROW |
| MUSKIE | MAJHA | VANHLEN | REBEL 01 | U IRISH |

WONSER_003111

| | | | | |
|---|---|---|---|---|
| MUSKY9 | MALI10 | VANI01 | REBEL 19 | U LOOZE 2 |
| ORMOND | MAYOR3 | VANITY | REBEL4 | U LUV DIS |
| OWNSUC | MBSKA | VANMAYI | REBEL93 | U MF WILD |
| RHODY1 | MCLEOD | VANMOTR | REBELED | U N MYWAY |
| TH1RD | MD 43 | VANNA | REBER 1 | U NDA WAY |
| UC XU | MEGJEG | VANNA G | REBL 01 | U OF M |
| UHOOPS | MGMOVE | VANNER | REBL GRL | U OF U |
| UR1C4N | MJBOO1 | VANNSX4 | REBLE 1 | U OL1V3 1 |
| VOELPL | MJORZN | VANNUMA | REBLYEL | U PLA 2MC |
| VOEPEL | MKFCGN | VANOUSH | REBO921 | U PUMP |
| WEEKS | MM STC | VANS 15 | REBRITT | U R GONE |
| XAV13R | MM7783 | VANS 16 | REBS | U R NXT |
| XPLAIN | MMP 5 | VANS 17 | REBUILT | U R OUT |
| XU 43 | MO 24 | VANS 18 | REBURTH | U RBL SCM |
| XU2022 | MOBT | VANS 19 | RECEIPT | U READ |
| XURFC | MPW 7 | VANS 20 | RECHAUN | U S 18 21 |
| ZWL | MR JAG | VANS 21 | RECHE | U S33 IT |
| 1 DRJ | MS 13 | VANS 22 | RECKN SO | U SAVED |
| 1 GDB | MSCOLE | VANS 23 | RECOVRD | U SLOW M8 |
| 1 PENS | MSNOW | VANS14 | RECS GT | U SO UGLY |
| 1883 | MWTFYB | VANTA | RECTOR | U STUCK |
| AFKBBL | MY DTS | VANTAZM | RECUP 75 | U SURE |
| BBQ 1 | MYNUTZ | VANYAS R | RED 1DER | U VS U |
| BN1101 | N LAKE | VAPE LYF | RED 4RNR | U WANKA |
| C ROB | N OHIO | VAPORZ | RED AF | U WANNA |
| CE1033 | N8393P | VAPR QN | RED AYE | U WANT TO |
| CROB | NB OSU | VAPRWAV | RED BRN 2 | U WNT IT2 |
| GBGG17 | NCCU | VAQUERO | RED BTCH | U WOT M8 |
| JAKK | NE NUT | VARAHI | RED CLAW | U WRCK ME |
| LBB 1 | NEILL | VARGAS5 | RED DOGG | U1 CORVT |
| RJK | NEWNEW | VARIOS | RED DVL 1 | U1 FRARI |
| RR TAX | NINJUH | VARIYA | RED E KW | U12B ME |
| SKI CO | NMB 7 | VARNEY5 | RED EARL | U2 BONO |
| SROD24 | NOIML8 | VAROOOM | RED EY3 | U2 SEXY 2 |
| TYDZ95 | NPOYNT | VARUN | RED F1V3 | U5MC MOM |
| WCBHR | NRAT01 | VARVEL | RED FAN 1 | UA 98 |
| 8EATLE | NUTS 1 | VASH311 | RED GNRL | UA BRS 1 |
| ARMON | O ST8 U | VASQUEZ | RED I SS | UA ER 71 |
| ARZ JR | O9AJO5 | VASU B | RED JCKT | UA FUN |
| B STO | OBAN73 | VATRENI | RED JCKT | UA HOME |
| BL1966 | OBUCK | VAUGHAN | RED K3Y | UABEARZ |
| DEDEJO | OH 3 IO | VAUGHN R | RED LN RS | UAE 1 |
| EJDA | OH 98 | VAVS BBY | RED MAAT | UAMAZME |
| RPEGIO | OH MY Q | VAVS SON | RED MARE | UARTR18 |
| RUDUDU | OHBUX1 | VB 70 | RED MIST | UAW MUSL |
| AL1040 | OHIO27 | VB TCHER | RED OCT | UB |
| C JANE | OHIO94 | VB888MB | RED ONLY | UB 111 |

WONSER_003112

| | | | | |
|---|---|---|---|---|
| MINOR5 | OHST8T | VBAAAAY | RED PILD | UB EZ5 |
| PHITAU | OHSTOT | VBALL13 | RED POWR | UB HOLY 2 |
| PINKER | OHVC 7 | VBFIT | RED PRNT | UB3R FAT |
| PRA2GD | OSU KA | VBIGNEY | RED QUEN | UBASIC |
| 44 PS | OSU SS | VBRTR | RED R10T | UBEDA 23 |
| 520 TT | OSU1AB | VC 1416 | RED RACR | UBEL |
| 520 TT | OSU1FN | VC 1614 | RED RCT | UBERDAD |
| BOAZ 4 | OSU3DU | VC 47 | RED RCT | UBEROH |
| CELA B | OSU4L | VC FORED | RED RKET | UBERX3 |
| DJ ZHY | OSUAA | VC ROCKS | RED RO5E | UBETSHA |
| DU1834 | OSUCBT | VC USED2 | RED ROXY | UBILLIN |
| FC8689 | OSUEDU | VCDC83 | RED ROZY | UBIRACY |
| IBEDA9 | OSUEXT | VCP TT | RED RVER | UBNSWPT |
| JSN | OSUFNZ | VCTORIA | RED SLED | UBRLIT2 |
| KECLSO | OSUGAS | VCTRCAR | RED SOUL | UBRS LIT |
| LAA VA | OSUGO1 | VCTROLA | RED SPL | UBUGGME |
| M33CHE | OSUJWV | VCTRYLP | RED SSR | UBUNTU 1 |
| MC1984 | OSUOO1 | VCU OSU | RED STI | UBYTEME |
| MILLZY | OSUPWJ | VDG 3 | RED SUGA | UC 12 |
| MS OR | OSUSCJ | VDG 6 | RED TAE | UC 2 |
| MSSA | OWNMNM | VDS | RED TUBE | UC B TEAM |
| MY KID | PARS | VDUB82 | RED VAN | UC BCATZ |
| SENNEY | PEST72 | VDUB82 | RED VTEC | UC BURB |
| TA 22 | PISTIL | VDUBIN | RED W BLU | UC DUST |
| VANGO2 | PITCHY | VDUBLUV | RED W1NE | UC3 IC4 |
| MC CPA | PJKOSU | VDUBS | RED WAYV | UCANTOO |
| GO AU | PNKZRD | VE8ME | RED WON2 | UCATZ1 |
| SAFTY2 | POBARE | VEAL 32 | REDBACK | UCB4U ME |
| UZENAS | PPPLEO | VEARD | REDBARE | UCBALL |
| XNTONU | PSH 4 | VECCHIO | REDBL | UCBRCAT |
| 4 LJS | PT BAY | VECHERY | REDCOCO | UCG |
| 67 BA | PTIMAL | VECHTA | REDD 21 | UCHIHAA |
| 84 BA | PTIMUS | VED | REDD FOX | UCLA 26 |
| CUTTR | PUBG | VEDO216 | REDD V | UCLA81 |
| D1SNY8 | PV3640 | VEE LIVE | REDD4IT | UCMICU |
| LIONZ | R 1NNY | VEE PLAY | REDDAY | UCRUZEN |
| MSJ 1 | R C K J | VEEAGRA | REDDD 01 | UCTAZ |
| OO3033 | R3DEYE | VEEDA W | REDDLNE | UD 81 |
| EVINU | RAMNIT | VEEE 2 | REDDS | UD ALUM |
| GOLF3R | RANDJ | VEEE10 | REDDY 09 | UD FLIER |
| KNDE18 | RBOOK | VEEM83 | REDDY SA | UD LAW |
| 1406 | RCHDLX | VEESLAC | REDDYS 9 | UD SIBE |
| 1809 | REBABY | VEGAN 20 | REDDYS5 | UDAY05 |
| 2 PCK | REDCOT | VEGAN1 5 | REDDYZ | UDG33T |
| 2226 | REESER | VEGANAF | REDE ON 3 | UDINE |
| 2FOLEY | REGL96 | VEGANBB | REDEGO | UDT |
| 3 CMB | RG JG | VEGANKY | REDEM3 | UE 1LE |

WONSER_003113

| | | | | |
|---|---|---|---|---|
| 4 FOX | RHYS17 | VEGAS 33 | REDEV1L | UE 4 |
| 4SHAWS | RINGSD | VEGAS BB | REDEYE 8 | UEJ |
| 5 JRW | RINOS1 | VEGGY | REDF30 | UEK |
| 73ALUM | RJHOSU | VEGNFAM | REDF9VE | UF 058 |
| 7828 | RKD4ME | VEGRUNR | REDFISH | UF GATOR |
| 861415 | RM 69 | VEGTARN | REDFLIX | UFANCO |
| 93MRGR | RNBNME | VEHHD | REDFYRE | UFANCO |
| ALAYNA | ROB 1 | VEITE | REDHAUT | UFBRASS |
| B BOP  1 | RU 17 | VEL BELL | REDHED8 | UFFDAH1 |
| BDHP | RUDKN2 | VELA | REDHUGH | UFLOSSN |
| BEAN21 | RUI | VELDAWG | REDIMI2 | UFO REAL |
| BMOXIE | RY 28 | VELEZ 1 | REDJAZ | UFO SITN |
| BMW SR | RYX | VELEZ 2 | REDKEN | UFORIUH |
| BRE 6 | S2KING | VELM  2 | REDLEG1 | UG BORN |
| BRONCO | S5DGM | VELMA G | REDLEGS | UGA DGS |
| BUKWRM | SABAN | VELO 513 | REDLITN | UGA JEEP |
| C2H5OH | SBORNE | VELOCA | REDMARO | UGA NO 1 |
| COPIES | SBORNE | VELOCE Z | REDNECR | UGGHHH |
| CS 53 | SCHOFY | VELOCTI | REDOX | UGH OK |
| DCY | SCRGRY | VELOST4 | REDPEP | UGH PPL |
| EL5235 | SCRL1T | VELSHCN | REDPRL | UGH4BYZ |
| FRU | SD 89 | VELVETT | REDR3BL | UGLY19 |
| GBR NE | SDC | VELVETU | REDRADO | UGLYQT |
| HCKY19 | SENOR1 | VELVETU | REDRED | UGO 2 |
| HD0728 | SFTWRE | VEME8 | REDRK | UGOT 2 LK |
| HOLBIE | SG MFG | VEN SAME | REDRKIT | UGTMAIL |
| IAMI91 | SHANTY | VEN1MUS | REDRNDY | UH 115 |
| IISKIP | SHOPE | VENAMUS | REDROAD | UH 5678 |
| J1LYSU | SHP | VENATS1 | REDRRUM | UH AS IFF |
| JTSDMS | SJSGT | VENENNO | REDRUM8 | UH DYLAN |
| KAE3MU | SKRT | VENISON | REDS 19 | UH OH 1 |
| KBEAZY | SKVGCV | VENM RAM | REDS 74 | UH RN |
| LDVITA | SLICKZ | VENMGTS | REDS KAR | UH8NLOL |
| LEYI | SLINK1 | VENMO ME | REDSBLU | UH8TN |
| LLBMGS | SLVRLK | VENMUSS | REDSEE8 | UHH GOLF |
| LZEBRA | SP6066 | VENO 85 | REDSGAL | UHH OH |
| MATCAT | SPED12 | VENOM  R | REDSOX2 | UHH SHAY |
| MERGR1 | ST BUX | VENOM 55 | REDSPD3 | UHNO |
| METER3 | ST8WIN | VENOM 66 | REDSUN1 | UHODRAT |
| MIKH16 | STB | VENOM RT | REDVL | UHOGU |
| MMJ | STEW6S | VENOM3V | REDVTTE | UITC |
| MU 299 | STGUSN | VENOM69 | REDWYTE | UJ 76 |
| MU1968 | STJW | VENOM74 | REDXI | UJESUS |
| MUX 2 | STPMOM | VENOMM | REE C | UJUSDOU |
| O R O N | SU BAA | VENOMM 1 | REE N MOE | UK 1950 |
| SBSKIN | SU BMW | VENOMMM | REE REE 1 | UK 1978 |
| SKIN75 | SU BUC | VENQM | REEATTA | UK D BBN |

WONSER_003114

| STHLRD | SU BX 1 | VENTAGE | REECY | UK GIRL |
|--------|---------|---------|-------|---------|
| STHLRD | SU FBL | VENTRAC | REED 63 | UK SEC 1 |
| SUSAN8 | SU HKY | VENTS 3 | REED ACB | UK2USA |
| SWMDVE | SU IM4 | VENUE T | REED SAB | UKBSKBL |
| TB1971 | SU LUV | VENUM | REED Z71 | UKEBABE |
| TENDAM | SU PNY | VEPR 556 | REEDS 14 | UKEE |
| TUBA98 | SU ROY | VERA BUG | REEDS 55 | UKIE GRL |
| UBSCFP | SU SIG | VERA V | REEEEEE | UKNOWHT |
| USIC | SU0839 | VERD1 | REEF GUY | UKON NT |
| Y 150 | SU1127 | VERE 09 | REEK | UKRN777 |
| Y BAD | SU1968 | VERGAAA | REEKZ | UL PILOT |
| Y BUG | SU1989 | VERGE | REEL LIF | ULF |
| 1 ZIPS | SU4008 | VERIA | REEL PWR | ULFLT2 |
| 4NLBL | SU42 | VERITY | REEL SLW | ULIKE1T |
| AK ZIP | SU6239 | VERMN8R | REEL TUR | ULL LUZ |
| CYBSEC | SUE D | VERN04 | REEL1N | ULL LUZ |
| DB2019 | SUGRAD | VERN93 | REESCUP | ULOVEM |
| JAWNEE | SUMBJG | VERNICE | REESE 76 | ULT MIMI |
| JDGR83 | SUNC14 | VERNIKI | REESE10 | ULTDRVM |
| MRSTEN | T 21 L | VERO FLO | REESE17 | ULTMAGA |
| OOM | TACEY | VERO22 | REESE55 | ULTRA VI |
| SHO EM | TAF | VERT E30 | REESHE | ULTREIA |
| TAMRAY | TAMMYK | VERTICL | REESY | ULTRRUN |
| WEWOTS | TG 4 | VERY SLO | REEVES 5 | ULUVDIS |
| WI11YJ | THEEOH | VERYSLW | REF WIFE | ULUVME2 |
| ZIPFAN | THMS77 | VESHCON | REFMAN 2 | UM 1 |
| ZIPS12 | TISCO | VESPER X | REFMAN 2 | UM 98 21 2 |
| 1822JJ | TIZ 1 | VESPY | REFUGE T | UM BLUE |
| 1883 | TIZZOD | VET 1 | REFUGIO | UM EYAD |
| 2 PENS | TJCBI | VET 2 VET | REFUZ | UMADDD |
| ANELLE | TMD JD | VET LYFE | REGAL86 | UMARU |
| BDF 1 | TOHST8 | VET NAM | REGERA | UMBRIA |
| BKI4X4 | TORO 3 | VET NO 3 | REGG BTS | UMBSHRA |
| DOC T 5 | TOSU 9 | VET POET | REGG BTS | UMCANES |
| HOHOOH | TPJEEP | VETGR59 | REGG4E | UMEBABE |
| HOHOSC | TR8CEY | VETLLCA | REGGU | UMENCHI |
| JR2001 | TREKKY | VETT 2 GO | REGHAN | UMESH 04 |
| PACT3 | TRTL29 | VETT 777 | REGILAC | UMESH 07 |
| PNGU1N | TTLOT | VETT C5 | REGNER8 | UMFKNRT |
| SENN | TULIO | VETT Z06 | REGOLI | UMICH25 |
| SUE M | TUTU 2 | VETTE 07 | REGS CAR | UMITWO |
| T6 PWR | TWADS | VETTE 6 | REGS01 | UMLIFE |
| YSU | TWEEKR | VETTE 74 | REGVAN | UMMAR |
| 10380 | TZOF56 | VETTE 92 | REGYREG | UMMFAST |
| 1SONYA | U 771 B | VETTE05 | REGZZZ | UMMHMM |
| 1TAMI | U P D I | VETTE4Z | REHAAN | UMNOTOJ |
| DECK | UDIDGD | VEVE BOO | REIAVI | UMOBILE |

| | | | | |
|---|---|---|---|---|
| EGS 2 | UK TOO | VEVERKA | REID85 | UMOMI |
| IMPRVS | UMLOL | VEWDEW | REIGNER | UMSUCKS |
| 7498 | UR TOY | VEX | REIIGN | UMURIKA |
| ACNP | URPONY | VEXED | REIKI11 | UMUSTB |
| ARMOR | UT RUN | VEXUS | REIN IT N | UN 55 |
| EGS 2 | UTAHUR | VF 7 | REINA14 | UN AMOUR |
| HTWLLS | UTLAW2 | VF750 | REINAS | UN STBL |
| HTWLSS | UWOSU | VFACEZ | REINBLT | UN1SON |
| SPY C | V 2002 | VFH 2 | REIP JP | UN1TED |
| 68ZULU | VANNOY | VFM 2 | REIPRO | UN2JAZZ |
| ARMOR | VER9K | VFW INSP | REITZE1 | UN4SHMD |
| EGS 2 | VERPAR | VGDRYW1 | REJ 2 | UNAEM4 |
| JEEP 5 | VR R8D | VGDRYW1 | REJ MILL | UNAHKU |
| SCRPN7 | VR8TED | VGER | REJOHTE | UNBOUND |
| BTYLU | VSTRA | VGN4LFE | REJOYSS | UNBRKEN |
| DOB1ES | W 774 | VGNVIBE | REJP12 | UNC 4 EVR |
| DTY1ST | W DEE | VGS BABY | REKHA04 | UNC BACN |
| FLP | WAHOSU | VGS RADR | REL DINO | UNC RICO |
| NF8B M | WAJDA1 | VGSGRLY | REL MAC | UNC1BUB |
| SHUJAA | WALES2 | VH 210 | RELAYDJ | UNCHEEL |
| TK 3 | WALLY | VH 75 | RELCO1 | UNCI |
| VN6667 | WANDOU | VH 84 | RELEARN | UNCL DOC |
| FGHT4U | WBB 3 | VH OU812 | RELEASE | UNCL J |
| NF8B M | WEOWNM | VHALN86 | RELL JR | UNCL JIM |
| CBT K9 | WG0811 | VHJROTT | RELLC | UNCL VIC |
| TJL | WLR 7 | VHON | RELLT | UNCLMKE |
| AN HOA | WOODYD | VHS | RELLZ | UNCOMON |
| TJL | WRKDVM | VHVGT | RELNSTY | UNCOOL 2 |
| FORGED | WXMAN | VHW 5 | RELOVED | UNCS |
| RKTMAN | X5KIDS | VI AM ART | RELWOB | UNDER |
| 180 | XOXO 1 | VI CAS 1 | REM 3 | UNDERWD |
| 1ST1KL | YBC 8 | VI CAS 2 | REM 4 | UNDRAGE |
| 8404HM | YEAGR | VIAAN | REMAX 2 | UNDRITR |
| 8THMAR | Z OSU 1 | VIAANA | REMAX PF | UNDRSEA |
| AFGN12 | ZAVVY | VIATRIX | REMB WHN | UNDRTKA |
| BBUSMC | ZESCH | VIBE W ME | REMBA21 | UNDRTOE |
| BTHKFL | ZROFKZ | VIBEZ | REMBR 65 | UNDRWLD |
| IPTSD | 1 NRP | VIBINN | REMBR65 | UNECORN |
| IRAQO4 | 154 N | VIBRANT | REMDLNL | UNEEEK |
| JOD1E | 2 RCW | VIBRATO | REMEDY X | UNEEK1 |
| ONENIE | 3DGOMR | VIC 5 | REMI 710 | UNEEKE 2 |
| OPPY | 545 X | VIC DEN | REMILIA | UNEXT |
| RGRVET | 7 CGP | VIC EMI 1 | REMIRED | UNFNSHD |
| SFMF 1 | 83 TS | VIC JK | REMIROO | UNFUKR |
| SHRODE | 921820 | VIC LUV | REMM | UNGER |
| SSD SF | AMICUS | VIC N LES | REMNTS | UNGIE |
| STAPES | AYZIGY | VIC SCAT | REMO SAN | UNHAPPY |

WONSER_003116

| TANKR | BG 1 SU | VIC SET | REMODL2 | UNHHHHH |
|-------|---------|---------|---------|---------|
| TINY D | BGHKY | VIC TRK | REMOTE | UNI 3 |
| USMC17 | BGSU 3 | VIC1OUS | REMSR21 | UNICRN1 |
| VMI | BH HOF | VICCAR1 | REMVL 01 | UNICRN7 |
| YETTA | DC7799 | VICCARO | REMY 345 | UNIHLR |
| 10MNTN | ENROLL | VICHT | REMY T | UNION 1 |
| BADAMX | FF 83 | VICKERY | REN3E | UNIQU1 |
| DIAZ10 | FLAMES | VICKI64 | RENAI | UNISHA |
| DNIMAL | FLCONS | VICKIE | RENAMAE | UNIT 18 |
| DOCNEV | HEATHY | VICKIEB | RENAV8 | UNIT 284 |
| HELGAR | IAM4BG | VICKKIE | RENAV8 | UNIT 39 |
| HIZZ | INDY76 | VICKKIE | RENCH | UNIT 791 |
| JTURK | J MOM | VICKS MB | RENDRA | UNIT ONE |
| KDIG | JC1986 | VICKSTR | RENEE 24 | UNIT313 |
| KPF 9 | JOE BG | VICKY T7 | RENEE 68 | UNIVRSL |
| LN6BOW | JW VB2 | VICKY01 | RENEE A | UNKLBRY |
| MJESEC | K 2319 | VICLA | RENEE PR | UNKMAN |
| MOS19D | KAI M | VICO 82 | RENEE2U | UNLMTED |
| MPACTT | MSBR1T | VICPIC | RENEE7 | UNLUFT |
| N1MBU5 | NICOLI | VICS CAD | RENEEN | UNMEI |
| RCKC16 | RUNK24 | VICS JEP | RENEESS | UNOIWIL |
| RIEPER | YN 495 | VICS SYN | RENEW 1 | UNPD UBR |
| SFC Z | YOLO4U | VICS TK | RENFRO | UNRE4L |
| THEKEY | 2MORO | VICS Z28 | RENGADE | UNRL LX |
| TM4GLF | 777 KA | VICTOR J | RENGOKU | UNRU3 76 |
| UAVGUY | BB SHK | VICTRY 5 | RENIADP | UNRULY |
| 4 MO | DALON | VICTRY7 | RENICKA | UNTQULA |
| 4JO2GO | DCREW3 | VID GIFT | RENIE 1 | UNV ME 01 |
| 5904 | JB 912 | VIDEO M | RENNDZL | UNV ME 02 |
| BUBZ | OOLIFE | VIDHI | RENNE G | UOFM2 |
| CGRY | RANGLR | VIE 4 W | RENNIE 2 | UOLO |
| COLE81 | RUM 3 | VIEL8TR | RENO 911 | UOME1 |
| DIXAVE | SNTLNT | VIERBNZ | RENOGRP | UP 1 |
| GAMYMB | STIX11 | VIHAAN D | RENRAT | UP 1995 |
| GRAAHM | TLLMAN | VIHAANN | RENS ST 2 | UP 2 CODE |
| LOWLIF | 1968MU | VIHAANU | RENT DUE | UP 2 HI |
| LREPPS | 1SPLED | VIII11 | RENT MNY | UP 4 SALE |
| LY 1 | BS 85 | VIIIBES | RENTAL | UP 4014 |
| MINIEM | D 86 H | VIJAY | RENTALL | UP 844 |
| PG 61 | DHIGGZ | VIJJI | RENTME3 | UP A CRIK |
| R 43 M | GSD | VIK KNI1 | RENULZ | UP A CRIK |
| RT4971 | HEYOOO | VIK1NGS | RENW4GN | UP A QTR |
| TITHES | IV XX | VIKES 1 | RENYP68 | UP N ARMS |
| URMLDJ | JWM 4 | VIKGGRL | REO SPWN | UP N OUT |
| VAN4EM | LTYMOM | VIKIN6 | REP 4 | UP N OUT |
| YFH | M3RGER | VIKING 8 | REP 5 | UP2IT |
| YFH | NOE 8 | VIKINGS | REP 5 | UPDAWG6 |

WONSER_003117

| | | | | |
|---|---|---|---|---|
| 1 JPC | PRINTF | VIKINGS | REP 6 | UPDHILL |
| 1 LH | RANGR1 | VIKKIJ | REP N TYM | UPENDO 9 |
| 1 OKW | RKH 3 | VIKTOR | REP033O | UPF 7 |
| 1 TANK | UCMTSU | VIKZN | REPETA1 | UPHONIC |
| 1 ZUK | WTBYLG | VILAR 20 | REPNT NW | UPINHER |
| 1186DG | 063 | VILE 1 | REPO LOL | UPNSMOC |
| 12831B | 10 JW | VILF | REPOLLO | UPP TOWN |
| 148 YD | 1804 | VILL O | REPOU | UPPADA |
| 19SEPT | 23 KL | VILLE O | REPPTAR | UPPALA |
| 1LULU | 3 PUTT | VIN DSL | REPROB8 | UPR |
| 1UTVOL | 350 SL | VIN SUN | REPTIL3 | UPR1GHT |
| 2 JIF | 47 DB | VINAY 05 | RER 3 | UPS TRK |
| 2 LLW | 5BRWNS | VINC1 | RER SR | UPSCA1E |
| 2NASTY | 72ALUM | VINCERE | RERE 118 | UPTHERE |
| 3 ERG | AG1295 | VINNET | REREBUG | UPTONS |
| 3 LAT | AGIT8D | VINNY C | RERT | UPTWN GL |
| 4 LNA | AJ N DJ | VINO LVR | RES DSNR | UPUPUP |
| 4 RENA | ANAV8R | VINO12 | RES EVIL | UPWARD 1 |
| 415 FJ | BCAT75 | VINYLS | RES EVIL | UQ |
| 42 JG | BERT49 | VIOL8TR | RES GOLF | UQ66NN |
| 45619 | BIGGS | VIOLA LE | RES SWS | UQE |
| 48 SW | BNJS | VIOLET V | RESETTI | UR 1 RLTR |
| 48 SW | BRO NP | VIOLORD | RESHEA | UR A GEEK |
| 5APPLE | CANI | VIP BSQ | RESLICE | UR CARMA |
| 7 CEO | CER C | VIP MAY | RESOL | UR HM GRL |
| 74 VQ | CLEVOH | VIP ONLY | RESQ BC | UR MEAN 1 |
| 75 VQ | CO 85 | VIPER 10 | RESQ GRL | UR MOMMM |
| 750 ZP | CTRL V | VIPER GT | RESQUM | UR N L 7 |
| 93 ZK | DDD 4 | VIPER O3 | RESTART | UR POOR |
| 99 WA | DEEKY | VIPER X | RESTORR | UR PRB RT |
| AAF 4 | DVJH | VIPER16 | RESTR8N | UR R TOY2 |
| ABJC | EMOORE | VIPERED | RESTRAM | UR R3LTR |
| AJK 7 | HMMMR | VIPERO4 | RET CEO | UR SLOW |
| AL2MIT | I TOT U | VIPR ACR | RET DEP | UR UBER |
| ALHRFH | JR 12 | VIQUEEN | RET NURS | UR WHT UB |
| ALICE2 | KENSPN | VIRAL | RET SCPO | UR WORLD |
| AMNA 1 | KJASH | VIRGIN 2 | RET U68 | UR WRLD |
| ANKUSH | KRZ1X8 | VIRTUE8 | RET YEAH | UR2CLSE |
| ANN ME | LISH 1 | VIRU5 | RET1RED | UR5ULA |
| ANTBON | LKLYL8 | VIRUS 19 | RETA | URFAVDJ |
| APOOKA | LOREE | VISHU | RETA 2 | URFAVRN |
| BARTLY | LR 78 | VISHY | RETARD | URGASSY |
| BAXTON | LVCOAL | VISNARY | RETD  75 | URGILTY |
| BBASIL | MI 119 | VISSSRL | RETD 881 | URGOT |
| BC 150 | MPW 1 | VISTANI | RETIR21 | URH8N |
| BEARF8 | MTH ED | VITABEL | RETRO 1 | URH8N |
| BEHOPE | MYGHIA | VITAMN Z | RETRO 22 | URIAS 2 |

WONSER_003118

| | | | | |
|---|---|---|---|---|
| BG MOE | NATRBY | VITITOE | RETRO 46 | URIEBAY |
| BKINS | NRSE22 | VITM C | RETRO3 | URIEL04 |
| BKR4JC | ORDER | VITMIN D | RETROS S | URLAME |
| BL 233 | OU 18 | VITTUM | RETS MOM | URMYROC |
| BMG | OU ATH | VIVA CK | RETTA68 | URNDWAY |
| BOBOSU | OU DOC | VIVAANU | RETTA68 | URNXTMV |
| BONDS1 | OU FOX | VIVARV | RETTIG | UROBLWR |
| BR3ND4 | OU1974 | VIVEK | RETYRED | URQT314 |
| BTKFUL | OUBCAT | VIVEK | RETZ 65 | URQUIA 6 |
| BUDHD | OWENS | VIVEKD | REUBE | URR MOM |
| BUDHD | PEDEN2 | VIVIANE | REV 1 V8 | URRIDE1 |
| BW1944 | PK 110 | VIVID13 | REV 14V8 | URSIE |
| C 2 E | PRPETE | VIVIEN 7 | REV 825O | URSU1A |
| CAC 3 | RENKO4 | VIVIGAR | REV GS | URSULA 3 |
| CAROLE | RM 60 | VIVII 23 | REV JOHN | URUMCHI |
| CEP 9 | ROMONI | VIVIT | REV JON | US 1 |
| CGFSLF | SASSY4 | VIVIZWJ | REV KWG | US 1331 |
| CH 901 | SCTPHD | VIVMAT | REV RLA | US 1521 |
| CHHDK | SEIPEL | VIX 2 | REV RUNR | US 1624 |
| CLIVE | SGJ | VIXEN4 | REV TEX | US 22 |
| CPR 6 | SM RN 7 | VIXENSI | REV WW | US 250 |
| CROW K | SR 131 | VIXN 1 | REV1V | US 261 |
| CRZBGY | SSINGS | VIZ 1 | REV4NTH | US 301 |
| CRZBGY | STNGTE | VIZIBLE | REV4X4 | US 4055 |
| CSINBC | SUSU 1 | VIZION | REVBARB | US 420 |
| CTR 1 | T MERC | VIZSLA1 | REVCOP1 | US 499 |
| CWW 8 | TDB | VIZSLAS | REVE12 | US 88888 |
| D DURB | TOOTY | VJS MKS | REVEAL | US BUILT |
| DDILLC | TV PHD | VJST | REVELC | US CHIEF |
| DEDEAN | TW0713 | VJTAHOE | REVER1E | US CRUDE |
| DFG 7 | VOULTS | VK45DE | REVERSE | US HWY 66 |
| DK 48 | WYZR | VKNG SEO | REVETUP | US JEEP |
| DOC SB | X 70 J | VKO 1 | REVIE D | US NAVY |
| DREDAV | XPHYS | VKRDSTR | REVIEWS | US PRADO |
| DUKE41 | 10QWSU | VL 145 | REVIL | US UZ UK |
| DWNAFT | 414 | VL 2012 | REVIT 2 | US VS US |
| DYNES2 | AKERS6 | VL 7 | REVIT1 | US1773 |
| E 16 S | EP 526 | VL EVERS | REVIV | US4UA |
| ECCL12 | GOGREK | VL MONTY | REVKEE | USA 4 |
| EGB 5 | MAYS15 | VLAN17 | REVNA | USA BEST |
| ELK 4 | R3DDIT | VLAN18 | REVO | USA BKK |
| EPPS 1 | R3DDIT | VLAN19 | REVREND | USA DR 1 |
| F 44 W | ROSCOE | VLAN20 | REVV | USA DR 2 |
| FAYRAE | RYANC7 | VLCANO1 | REVV IT | USA DR 3 |
| FEARN2 | SOBEY | VLE | REVVY | USA DVNG |
| FISCH | 661 TD | VLFH17 | REW 6 | USA F YEA |
| FLC 1 | BOCIAN | VLFPECK | REWS | USA GO |

| | | | | |
|---|---|---|---|---|
| FSW 1 | D4VID | VLH 3 | REX | USA JUDO |
| FWEIII | DKDERG | VLKRI | REX F | USA NRA |
| GENT05 | ENGNR | VLKRY2 | REX LEVI | USA Z06 |
| GGW 8 | KJJZIP | VLKYR1E | REX S | USAAUS1 |
| GJAB9 | MJB I | VLKYREE | REXDRE | USAF B2A |
| GKDS16 | SCJW | VLM 1 | REXRODE | USAFA 06 |
| GRNBST | SFRW | VLNT | REXX | USAFR |
| GW RW | SJSH88 | VLNTINE | REXXY | USAIR 1 |
| H 312 | STILTZ | VLOCITY | REY BB8 | USAO7O |
| H 7 | UA ENG | VLONE97 | REYAN 99 | USAO7O |
| HERM65 | WIANDT | VLSHNIK | REYD8 | USAPW |
| HEVY E | ZIPS 1 | VLTRON 1 | REYES 5 | USAREUR |
| HFFH1 | 5KBXI | VLUNA | REYES JR | USBLZ |
| HMT 2 | EEM | VLVOLUV | REYNA 50 | USC B1G |
| HVY E | ENVY81 | VLVT CKE | REYNA02 | USC FAN |
| I BUGN | GOMAB9 | VLY DALE | REYNLDS | USCG ETC |
| I HOPP | GRAD94 | VLY GIRL | REYNO50 | USCGAUX |
| IANDH | ROZZIE | VM 705 | REZ MOOK | USCITA |
| IBIWIS | AJS SE | VMIN | REZABEK | USE 2B L8 |
| IBIWSI | CLRKY | VMJR | REZMT | USE4LOW |
| IIIII | CU1965 | VMORE | REZOD | USEEMEE |
| IMACNA | KEKEE1 | VMP 2 | REZRCTN | USEMEUP |
| JADF | LAWMLS | VMP SVT | REZRECT | USLOWAF |
| JBUG1 | VEEP19 | VMPGRM | RF 350 | USMA |
| JITCS | 3SLEDS | VMSTABL | RF 37 | USMA 07 |
| JITCS | 57175 | VN | RF 6854 | USMA 90 |
| JORI 1 | ACI | VN 7 | RF DREAM | USMA XXV |
| JTLT | CRWCPA | VN VN | RF MF 59 | USMA62 |
| KANDYM | DANNYD | VNDM | RFADIS | USMC  USA |
| KC4EDU | DEUCEY | VNDRW WK | RFBEEF | USMC 1 |
| KDNICE | LAHMEH | VNFRN | RFFH 1 | USMC MGY |
| KELUM2 | MEHLAH | VNGNCE | RFFRYDR | USMC2 |
| KGH 3 | TW 29 | VNGOGH | RFG CLE | USMC2XS |
| KJC 2 | 2 RHB | VNJN 920 | RFH 3 | USMC48 |
| KJST09 | 4LIFEE | VNKRIGR | RFH 4 | USMCUSN |
| KMIKDT | 7 DMK | VNOMUS 1 | RFH 5 | USMMA 78 |
| KN 725 | ALANAM | VNRIH | RFH 6 | USMMA99 |
| KS 321 | CCWAY | VNSHPNT | RFH 9 | USMNT1 |
| LADY1 | CHEM50 | VNTG GRL | RFH LEXS | USNA 03 |
| LDYRZE | CHH 1 | VNTURE | RFK III | USNA 61 |
| LE1617 | GNGVIT | VNVLV | RFL CAL | USNFOSL |
| LEGNA1 | GP2016 | VNVMC | RFL WIN | USOFUNI |
| LK BD 2 | KUHL 3 | VNWMER3 | RFLFE | USONOZY |
| LP 60 | MUSKI | VOCHITO | RFN 3 | USOPP |
| LYLGEO | NR 7 | VODO 5 2 | RFN 7 | USPS C2 |
| M 7 J | OWNZUC | VODO 526 | RFN IT3 | USS AS18 |
| MAMANN | PBG | VODO CLD | RFRCHIR | USS AULT |

WONSER_003120

| | | | | |
|---|---|---|---|---|
| MAMU67 | PS GUY | VODOCHD | RG 141 | USS OZ |
| MELONA | PS GUY | VODU | RG 1953 | USS SKAT |
| MEMMIE | RNNGMN | VOHRA | RG 1979 | USS VIN |
| MGJR | UCHEER | VOICES | RG 31 | USSB |
| MILLIH | VAI XU | VOILA | RG 32 | USSLBRT |
| MJO 7 | VEIL | VOJO | RG 48 | UST 1 |
| MOIEN1 | XA 2 | VOL 4 EVR | RG 711 | USVI STJ |
| MS LT 1 | XU1980 | VOL 4 LYF | RG 8 | USWINGS |
| MSLIZ3 | XU2022 | VOL ALUM | RG 9 | USZORT |
| MSZEEK | XU2023 | VOL GIRL | RG SG | UT 499 |
| MTBH | XUFANS | VOLFY | RG SV | UT 626 |
| MTHSR | ZIPMUP | VOLNXIL | RGALORE | UT 863 |
| MY1929 | ZULA 2 | VOLRAVN | RGCONST | UT CSF |
| MZLODO | 1 YSU | VOLS UC | RGE 1 | UT GRAD |
| MZRKID | 2VIP4U | VOLSFN | RGH 6 | UT MO |
| N 1 B | 38 | VOLTS | RGHNK | UT UTES |
| N8VNDN | 3ALUMS | VOLVO EH | RGHT IN 2 | UT1CA |
| NEAL | 7KABA7 | VOLVO RN | RGK4EVR | UTAH GM2 |
| NGTLDY | AGC | VOMIT | RGMG | UTARZAN |
| NJPRJP | D4NNY | VON  RAV | RGNPGLT | UTE |
| NNKADO | DP 808 | VON DYLN | RGR DNGR | UTECH75 |
| NOMAD | EET | VONAMAY | RGRESK | UTHFUL |
| NOMAD5 | F4J4CK | VONDUE | RGRS DAD | UTHNKSO |
| NUTT2 | H22801 | VONDY | RGTOP 01 | UTKN2ME |
| OG III | REDGTS | VONETTA | RGTPDY | UTRED |
| OHST85 | 4UGPH2 | VONLIVG | RGTRSTC | UTTAM |
| OLDSHO | 514128 | VONNA J | RGUE ONE | UTTEJ49 |
| OQZ | B1GSUZ | VONNE 2 | RGUE SQD | UU 101 |
| OW 1 | ELLCAT | VONNIEC | RGUL8RS | UU 430 |
| PAYNES | ESE | VONTE23 | RGY | UUH ASIF |
| PC3216 | IT FO U | VOODO 17 | RH 1510 | UUS2BHZ |
| PJDMOM | OT ROD | VOODOO 6 | RH 2021 | UVA 4 |
| PM 915 | SWNSON | VOODU HP | RH 429 | UVA CAVS |
| POPS92 | VW1976 | VOODUU | RH 50 | UVST56 |
| PRAY44 | CYBER2 | VOOFWGN | RH 68 | UWILOSE |
| PSSM50 | DJ 89 | VOOO DO | RH04SHO | UWSSRSB |
| PTX | ELIBET | VOOP | RH920 | UWU |
| R 411 J | JARV1S | VOTE N 21 | RHAYANI | UWU 1 |
| R 8 C | LM9598 | VOU | RHAZI | UWU SUBU |
| RB 30 | LUVRNK | VOVKA 1 | RHD EJ1 | UWUBUWU |
| RB EB | 2BLES1 | VOWELS | RHD MR2 | UWUNUZL |
| RFACES | 62442 | VOWELZ | RHD RD1 | UWUOWO |
| RG 06 | ARB MD | VOYANT2 | RHD SOL | UWURAWR |
| RN 79 | DRTGDF | VOYOU | RHD Z32 | UX505 |
| RPLGML | FOOSFI | VP | RHDJR | UXD |
| RRRR3 | JK4345 | VP 49 | RHEA 05 | UZ 01707 |
| RSL | LIUXJ | VP 50 | RHEARYN | UZ 0770 |

WONSER_003121

| RSMC | MHCDAC | VP 777 KZ | RHEAZ | UZ JEB |
|---|---|---|---|---|
| RUB 5 | MSSAO5 | VP KCN | RHEC 91 | UZB 7 |
| SAY NO | NSBENZ | VP LYONS | RHEC FGN | UZB 8 |
| SBDJJH | POORUS | VP5OOO | RHEC FGN | UZB DIMA |
| SD 34 | PRAY1N | VPG 1 | RHEMA 5 | UZB O1 |
| SF DSR | RWRX | VPLAY2 | RHEO FAN | UZBEK 19 |
| SG 19 | SPARTA | VPOKER | RHF EXT | UZBEK 20 |
| SHOLOM | TECHY1 | VQ 37 | RHG XJ8L | UZBEK 21 |
| SIBB 2 | TOTO28 | VQ 39 | RHINEY1 | UZBEK 23 |
| SILAS7 | WZ9797 | VQ 915 | RHINO | UZBEK 24 |
| SKM NY | AW 411 | VQBADDY | RHINO 04 | UZBEK 9 |
| SLAP3 | CRDMOR | VQX | RHINO 12 | UZBEK30 |
| SM 341 | DACPAC | VR 6 | RHINO 9 | UZBOO1 |
| SOULTR | NR 011 | VR 666 | RHINO01 | UZL VERT |
| SP 473 | OH SIR | VR 6868 | RHINOCK | V |
| SR TOY | RJ 7 LJ | VR 7 | RHINORB | V 01 |
| STUMPD | US 265 | VR 9999 | RHIT 84 | V 111 |
| SUEW41 | 2 BJK | VR43KGT | RHIT LPN | V 1155 A |
| SUNIDZ | 58 DR | VR7JR | RHJK | V 12 E |
| SUUS | 7CHUX | VRAKI | RHLM12 | V 14 N |
| SUZTOY | ALL 7S | VRAPTOR | RHO | V 17 J |
| TABB 1 | ALUMS | VRAPTOR | RHO LIFE | V 17 J |
| TABB2 | CHUX 7 | VREPT SA | RHODEY7 | V 1881 V |
| TABB3 | DLW 9 | VRG 3 | RHOENIX | V 1979 V |
| TAS 3 | DNPMBA | VRG 3 | RHOFC | V 36 M |
| TAXS4U | JR 13 | VRG III | RHOGPEN | V 430 A |
| TFITZ | KYRIE6 | VRG IV | RHOME 21 | V 52 F |
| TIMAAY | MGHHAL | VRGO SZN | RHON421 | V 57 T |
| TINA03 | MSJ RN | VRISKA | RHONECE | V 61 X |
| TRHEEL | PRF 1 | VRM 5 | RHOYHSL | V 7007 |
| U5N8VY | STI 9 | VRM PSH | RHR | V 71 J |
| UNCLE | TAMI90 | VRM PTSS | RHR KDR | V 75 S |
| UPLOOK | KINGKK | VRM SKRT | RHUBRB | V 824 M |
| UZ 204 | RIGG Z | VRODD | RHUNCHO | V 84 |
| VPDFNP | RIGGSZ | VROOM24 | RHY THM T | V 91 |
| VTA | 1 N MAC | VROOMIN | RHYTHEM | V 998 T |
| W8DZN | 20NDFD | VRRR PHA | RI GIRL 1 | V ATE SC |
| WAFE 1 | 5 DNB | VRRROOM | RI IV | V BALLER |
| WBBEST | BSEE85 | VRRUM | RI JILO | V BALO |
| WCM 4 | DOGGO | VRSA CLO | RI RA | V BLKWNG |
| WDDJ | DR TRH | VRSCA | RI5HAAN | V BOP |
| WHELZ | FFTFIV | VRT LIFE | RI5HI | V BUGGY |
| WHMC 3 | HAYMRH | VRUHM | RIA | V COE |
| WHTGLD | JMB 8 | VRWP 7 CP | RIAH 2 U | V DIDDY |
| WKANDA | KE6130 | VRWPCP7 | RIAH K5 | V DUB U |
| WM 59 | NRSPHD | VRY LOW | RIAN R 2 | V DUBBIN |
| WMT 7 | PAPPY1 | VRY N1CE | RIANNE1 | V EYRE 2 |

| WXX | PSYMOM | VRYBLU | RIANNE2 | V GUAY |
|---|---|---|---|---|
| YAHJAH | VFM 6 | VRYRLXD | RIB KING | V HICKS |
| 046 | VMF 6 | VS 1025 | RIBENJ4 | V III XVI |
| 07 EL | VMF 7 | VS 14 | RIBHE | V KADI |
| 0808 | 150 MB | VS 33 | RIBIT AI | V LIFE |
| 1 AMM | 151 MB | VS 41 | RIBIT1 | V LUCKY P |
| 1 RTR | 22 PL | VSG 6 | RIBSE | V MACK |
| 10 JS | 2SKINS | VSG LLC1 | RIC N RIC | V MAN  61 |
| 18 XF | 5 PM | VSHA FAV | RIC N SHE | V NAM 67 |
| 1803OH | 72 WK | VSHN ARY | RIC TIME | V NOVA |
| 1915 | 748115 | VSP 3 | RIC3BOX | V PLUS R |
| 1FORTE | 791114 | VSPEED | RICCH | V PYTHON |
| 2 AMM | 8589 | VSPR8 | RICD55 | V SAD |
| 2 DET | 97 MU | VSQ RVQ | RICE 25 | V SPORT |
| 2 GLB | AIMS | VSS VMK | RICE AF | V SWAG N |
| 2348SG | ALL 5 | VT 33 | RICE BRN | V T3CH |
| 24 X | BB4BRM | VT 474 | RICE1 | V UTIFUL |
| 3 KES | BB6676 | VT 8 | RICE27 | V VIS 4 R |
| 31 BG | BEAZST | VT 802 VT | RICEEE | V WR1GHT |
| 327 U | BEQMC | VT OH 55 | RICH 07 | V ZA QN |
| 33856 | BREINY | VT OH 55 | RICH 07 | V ZEHN |
| 39258 | BRIAN9 | VT3C YO | RICH 385 | V01TAGE |
| 4 FUN | BRSOH | VTACH PA | RICH ICE | V01TAGE |
| 4 KLC | COPIES | VTB BUFF | RICH KID | V10 MSIX |
| 4 MDS | DJ 11 | VTEC 1 | RICH UP | V10LENT |
| 4 SAN K | DKG OH | VTEC OTW | RICH3 | V12  BULL |
| 43446 | E 797 V | VTEC YOH | RICH8 | V12 DON |
| 4TRLS | EANING | VTEC YOO | RICHANI | V12 GTC |
| 5 GG | ETLICA | VTECC YO | RICHDEJ | V12 GTC4 |
| 5533 Q | FIC 1 | VTMCC05 | RICHIE 6 | V1CTORI |
| 6 CM | G 6 | VTRAC1 | RICHLEE | V1EWS |
| 6 CM | GR1SHA | VTRAC2 | RICHMD | V1GLNTE |
| 7 LTRE | GRADAD | VU 4444 | RICHRIS | V1KIN |
| 7 MLM | HOT | VU ZERO | RICHTER | V1NC3NT |
| 8 JG | I CD8 U | VUDU350 | RICIE | V1NNIE |
| 80559 | IRACLE | VUDUDOL | RICK  LEE | V1NTAGE |
| 818 CJ | JAZLYN | VUDUMUM | RICK 51 | V1RAJ |
| 818492 | JIM Q8 | VUDUSNK | RICKB83 | V1SHNU |
| 890813 | JWO | VUFINDR | RICKER 2 | V1STA |
| 97COVE | KJS 6 | VUJIC | RICKR | V1V1AN |
| ACRA10 | LYS | VUKAN | RICKY 07 | V1ZAG |
| AM ALP | MBEACH | VUKAN 77 | RICKY J | V3CNA |
| AR 323 | MBGR8T | VUN | RICKYTG | V3RNA |
| BAAJD | MIAM1 | VURTUAL | RICNPAT | V3T NRS |
| BCB 3 | MIAM11 | VUUDOO | RICO 42 | V4CAY |
| BD 29 | MJHIGH | VV3NOMM | RICS AT4 | V4DER 77 |
| BH 563 | MS0918 | VVET 68 | RID A HER | V4HALLA |

WONSER_003123

| | | | | |
|---|---|---|---|---|
| BLQHWK | MTE | VVIP 320 | RID4GOD | V4MPIRE |
| BMW 8 | MUDDY8 | VVOGD | RIDE 03 | V4NWNKL |
| BMWDOC | MUIS1 | VVS ON ME | RIDE 47 | V4R1ANT |
| BNZ 3 | MUMB20 | VW 15 TDI | RIDE EM 8 | V4V BTV |
| BROTY | NO BCD | VW 181 | RIDE IT | V4VFR |
| BUNJ | NRIC99 | VW 71 | RIDE MTB | V6 EATR |
| C BARR | NURS4 | VW BEAST | RIDE TME | V6 FUZE |
| CA 243 | ODEL3 | VW LIVE | RIDE UM | V6 MARO |
| CANI1 | PALCO1 | VW MIMI | RIDEAU | V6SHARP |
| CDORY1 | PNKOIL | VW RULES | RIDECO | V8 4RNR |
| CGULL | POTVIN | VW SIMP | RIDEHRD | V8 COYOT |
| CMW 8 | PVG II | VW STANG | RIDER | V8 ICE |
| CRAIG1 | R1964B | VW VIBES | RIDER 50 | V8 PALA |
| CRE84U | RDHAWK | VW WESTY | RIDET | V8 PSHH |
| CWK 1 | RDHWK2 | VW2KBUG | RIDGELN | V8 SMURF |
| DBLDMD | RN BRI | VWCMS | RIDGEWY | V8 SOFA |
| DC 9 | SIGCHI | VWHAULR | RIDGLEY | V8 SWAP |
| DJO 4 | SKIN86 | VWLTD | RIDIC | V8 SZN |
| DON PU | SKINS | VWLTD | RIDIS | V8 XXB8 |
| DVADAR | TMSM85 | VWR | RIDKLUS | V8MPWR |
| EE 124 | URICA | VWR32T | RIDLY 1 | V8S |
| EHM | VRWDWW | VWSSSUP | RIDLY 2 | V8TORQ |
| ELY JR | XMXHSK | VWVVWVV | RIDM3 | VA  NURZ |
| ERIE | Y BENZ | VWWVWW | RIDNHI | VA 1963 |
| EYC PC | 05TITL | VWY SPDY | RIDRDIE | VA LNS |
| EYE SI | 7 DJP | VWZZZUP | RIDVAN5 | VA MERC |
| EZ 2 BE | A ZIPS | VX 178 | RIERIE8 | VA WAHOO |
| F 30 D | AK ZIP | VX4EVER | RIFF | VAAAAAN |
| F1AVA | BW FUN | VXN | RIFF HWK | VAANYA |
| FAMLEE | CALI 8 | VXONE19 | RIFF22 | VAC PAC |
| FAOL18 | CLELND | VY 6868 | RIFFE 62 | VACASUN |
| FOGLIO | DS 44 | VYAS | RIG | VACHA |
| FR 16 | GOZIPZ | VYBS96 | RIG 4 RED | VACSIN8 |
| FSHEN | IPS FC | VYLEONE | RIGG APD | VADDE |
| FUNWGN | RUSSH1 | VYNOMUS | RIGGITY | VADER 77 |
| G8LAKR | VIC RT | VYNTHYM | RIGGLMN | VADER C7 |
| GCYTFD | ZIP 2 | VYPER | RIGGS 66 | VADER JR |
| GE GE 5 | ZIPS 1 | VZ QUEEN | RIGGY 2 | VADER N |
| GEGE10 | ZIPS20 | VZCLEAN | RIGRL71 | VADER05 |
| GEROME | 1PENG1 | VZG | RIGS FAM | VADER85 |
| GERRY4 | 48CB | VZLA | RIH ALEX | VADERR |
| GH1912 | BUNSTR | W 118 E | RIH B KIM | VADIK |
| GOTL73 | HMDYSU | W 15 N | RIH C4AC | VADOR |
| GR8LKE | J 74 S | W 174 | RIH CFUL | VADOR22 |
| H MAN 1 | JAM JR | W 18 P | RIH CORY | VADR |
| HAIL M | JBUKO2 | W 203 | RIH DIRT | VAE 2 TMZ |
| HF 168 | JTJANT | W 213 | RIH DWJR | VAEN999 |

WONSER_003124

| | | | | |
|---|---|---|---|---|
| HHH | MISATO | W 32 H | RIH JU | VAFJEEP |
| HML 7 | NEM 1 | W 33 H | RIH LADS | VAGH |
| HOM 2 | OUR C6 | W 3338 | RIH LEAH | VAGUELY |
| HOOPLA | PROF T | W 37 | RIH LELA | VAHARI |
| HP 334 | R 24 C | W 4 P | RIH M | VAI |
| HPYCPL | RAUZ 2 | W 419 | RIH MAMI | VAIDA JY |
| ILYA19 | SCH3NK | W 515 J | RIH NARD | VAILCO |
| ILYMH1 | SG 97 | W 539 | RIH POPS | VAIN |
| IS 358 | ZORII | W 6 H | RIH RB | VAINY |
| ISLES | 3JOH2A | W 67 | RIH RLW | VAISHNV |
| ISOCLS | 3MVUJU | W 8854 J | RIH RNDY | VAKERO |
| JALOUX | BF SGT | W 921 M | RIH RODO | VAKMK |
| JF 809 | BLANTN | W 94 | RIH RON C | VAL 1 |
| JKSM | WARSKS | W BULLY 1 | RIH ROSS | VAL 6 |
| JORIE | CANIK9 | W COOLEY | RIH WEDA | VAL J 1 |
| JPF | LM1966 | W COREY | RIH WILL | VAL SPA |
| JPJ 3 | STRMVT | W E S T | RIH YAYO | VALAC |
| JRL 3 | TQPLSS | W EAST | RIH YIYA | VALAIS |
| JS 11 | 58GRLA | W EMPIRE | RIHBIGB | VALB |
| JVL 4 | 87ARMY | W FAYE R | RIHCH86 | VALDE |
| K EDGE | NUPE85 | W J FORTE | RIHEVON | VALDZ |
| K ISLA | DMAGED | W NIN 83 | RIHPREV | VALE 412 |
| K ISLA | TRKLVR | W NOICE | RIHROYD | VALEN 57 |
| KA 27 | OTI | W ROGERS | RIHSYD | VALER1A |
| KAHOKA | BIGBL | W STARS | RIHTREY | VALERIA |
| KAST 1 | DTY1ST | W W HAYES | RIHTWAN | VALET IT |
| KBEAR2 | JG6970 | W01F PK | RIIAN | VALI 11 |
| KDSHAY | CW 44 | W0IVO | RIK ROS | VALJEVO |
| KELYPT | DTA 3 | W13TCH | RIKC137 | VALK4 |
| KI 518 | DUFLID | W16GLS | RIKE | VALNTIN |
| KISLA | FGHT4U | W1A   GO | RIKE20 | VALNTNA |
| KJ 02 | FOHT4U | W1CKDC7 | RIKILEE | VALNTNO |
| KRISSY | G 6667 | W1FEY36 | RIKR | VALS 2 |
| KTGLN | CW 44 | W1GHTMN | RIKS CAR | VALS GTS |
| KUKAY | MERLNJ | W1ILE | RILEY M | VALS TOY |
| KYMS Z | NAMRTO | W1KANDA | RILEY RN | VALUER |
| LAKEIT | TNKS | W1L5ON | RILONE | VAMC SAI |
| LAKERX | AN HOA | W1LD PNY | RILTR4U | VAMP1R3 |
| LAKESD | LNSTAR | W1LD WES | RIM MAN 2 | VAMPYR |
| LH 933 | NAFCRB | W1LDCTS | RIM MAN 4 | VAMSEE |
| LIBATL | TNKS | W1LIE | RIM T RIM | VAMSI 14 |
| LIND | BGCTHU | W1LL1E | RIM TRK | VAN C76 |
| LKELIF | BOOOOM | W1LLIS2 | RIMA | VAN D H20 |
| LKLVRS | RMYNVY | W1LMA | RIMER | VAN DAMM |
| LOWNOX | 03 XI | W1LSON 6 | RIMI USA | VAN DEL 1 |
| LPH 4 | 0369 X | W1ND UP | RIMIB | VAN DSL |
| LS BUG | 160 | W1NG IT | RIN | VAN DZ3L |

WONSER_003125

| LTEJ 7 | 3D AAV | W1NGERT | RINA99 | VAN HALN |
|---|---|---|---|---|
| LYMAN | 91USMC | W1NGNUT | RINAMA | VAN1TY |
| LYMAN1 | ALDRCH | W1NNR | RINAS | VANA 1 |
| LYMAN2 | CLAWIN | W1NSTON | RINDI 07 | VANANAS |
| M BLUE | DMOLAY | W1NTER | RING117 | VANBC |
| MAC | EVILBE | W1REGUY | RINGM1 | VANBC |
| MAMCQ | GASS | W1REMAN | RINGR | VANBGNI |
| MARMAR | GLFWAR | W1RENUT | RINGS | VANCE 3 |
| MCB 4 | HRDKOR | W1TCH3R | RINGTXI | VANCE 4 |
| MCWC76 | I MEF | W1TCHY1 | RINGZ | VANCE7 |
| MES 6 | JRHEAD | W1TJR | RINI | VANDADY |
| MG 64 | JSDOIT | W2G1WGA | RINO SKN | VANDE1 |
| MH 3 | JTATE1 | W2WDOGS | RIO 2 | VANDEE2 |
| MHYC | L1LD1C | W2WORTH | RIO N DIS | VANDO66 |
| MM 412 | MGYSGT | W3APON X | RIO TRIO | VANDU22 |
| MORMS | OFRODR | W3BHEAD | RIOBRVO | VANDY 24 |
| MP1114 | SALTYD | W3IERD | RIOS 701 | VANENZA |
| MRS TS | SHRODE | W3IRD | RIOT 13 | VANESSA |
| MSUJOE | USMC83 | W3LD3R | RIOT 14 | VANESSS |
| MV 83 | USMCKJ | W3LK3R | RIOTRKZ | VANFO |
| MW 28 | WCDBSD | W4BBIT | RIP  MAL | VANGINA |
| MX1255 | WRMNGR | W4KANDA | RIP ADAM | VANGO8 |
| MYBXRS | YATE31 | W4NT3D | RIP AMG M | VANHL |
| NAVIG8 | 11BEAD | W4RLOCK | RIP ANT B | VANIMAL |
| NIBBLE | 13FOXX | W4RR10R | RIP ANT1 | VANITY |
| NMH | 1DEEP | W4RR3N | RIP B JOE | VANMA4 |
| NPF | 1O MTN | W4RRIOR | RIP BAE | VANN1N |
| NVRTYM | AZLWLY | W6DSB | RIP BAY | VANNAG |
| OMK | B4NSHE | W7ND | RIP BEAR | VANNER |
| OURTME | B4NSHE | W8 4 MEEE | RIP BEAR | VANNIN |
| P 6 B | EFFGAS | W8 WHHAT | RIP BMW | VANNY |
| PAB 5 | GL64SS | W82FST | RIP BREE | VANORA |
| PECOLA | HMFR | W84MEE | RIP BRY | VANORA 2 |
| PIERB5 | HRDKOR | W87GN | RIP BUB | VANORRV |
| PN2015 | IRAQ3X | W8AJS | RIP CBR | VANPYR |
| POCTOB | ISSA 3 | W8AYL | RIP CITY | VANS 33 |
| PSKPR | MP USA | W8BHE | RIP DCDG | VANS 34 |
| RAZZLE | OEFOIF | W8BXG | RIP DEE | VANTHRX |
| RCJJJ | OIF DV | W8CP | RIP DESI | VARAM |
| RCSJES | OIF2DV | W8DBM | RIP DEV | VARGO1 |
| RENC70 | PHENOM | W8DIG | RIP DMX | VARGO82 |
| RETYRL | PR1CE | W8DLB | RIP DOM | VARMA 21 |
| RFR 8 | SGT H | W8DRH | RIP DOT | VARN |
| RI CAH | THEO42 | W8ELM | RIP E96 | VARNER |
| RLT 1 | VETIRQ | W8GJB | RIP G71 | VARNSY |
| RMMPL | 595 U | W8GZW | RIP GRMS | VAROOM1 |
| ROCKYS | BLK 7 | W8JKF | RIP GWEN | VASILE |

WONSER_003126

| | | | | |
|---|---|---|---|---|
| RTSR | BROZAK | W8JTC | RIP HARP | VASURAM |
| RYANNE | BYGTEE | W8JTM | RIP HLT | VATR3NI |
| SAIL 5 | DFZ | W8KL | RIP JC | VAUGHN |
| SAMRAY | KPSMLG | W8MAH | RIP JR | VAULT 86 |
| SAYL | LSK 1 | W8N4DUX | RIP KIM P | VAULTEC |
| SBLEML | LUTECE | W8NKER | RIP KP | VAV FAM |
| SGL 4 | MTATUM | W8OAB | RIP KWAN | VAX L DAN |
| SH 933 | PQ 6 | W8OSU | RIP LIAM | VAXIS |
| SHELS | SAINC3 | W8PKT | RIP LIL D | VAZ 2 |
| SJB 3 | SMKEMT | W8RBK | RIP LIPS | VB 0822 |
| SKIPPR | TIMMMY | W8RHG | RIP LOC | VB 6481 |
| SLAPNK | TKO 9 | W8RLN | RIP M M A | VB 72 |
| SLOOP | 0849CH | W8RLN | RIP MA 24 | VB 79 |
| SMOLIK | 1 BODY | W8SIC | RIP MAR | VB 89 |
| SPDYLW | 1 DAOB | W8SPB | RIP MBZ | VB BALLR |
| SSR | 1 EWH | W8TGN | RIP MBZ | VB PLYR |
| SUMER | 1 JDV | W8TRANR | RIP MGW | VBA |
| SWMBO | 1 JWR | W8TWL | RIP MOE | VBALL 17 |
| TAGS11 | 1 KIM | W8VHS | RIP MOM 7 | VBF 1 |
| TALSHP | 1 KTF | W8WGC | RIP MOM D | VBM 1 |
| TASSI | 1 KTF | W8WJW | RIP MPGS | VBRGR |
| TEVYA | 1 RJS | W8WTS | RIP MUK | VC 112 |
| TK 50 | 122 GW | W8WTS | RIP N RUN | VC 1180 |
| TOS 1 | 18 ZO | W8WYF | RIP NENE | VC 18 |
| TRISH2 | 1HEHE | W8WZW | RIP PAPA | VC DRUMS |
| UBETCA | 1PANDY | W8ZRZ | RIP PEPR | VC LLC |
| VDB | 2 CENT | W9OBQ | RIP POG | VC LO END |
| VERB | 2 DERB | WA1FU | RIP POOP | VC VOICE |
| WALION | 2 JDV | WA1K1K1 | RIP POP5 | VCDLLC1 |
| WDO | 231 RC | WA5NT ME | RIP QUE | VCH |
| WEGMAN | 24EVER | WA7SH | RIP R JR | VCJ |
| WEMM88 | 25KATH | WA8COB | RIP REDD | VCKYL |
| WENDYN | 303 RN | WA8IMA | RIP RIDE | VCLSC |
| WEST 2 | 392 GH | WA8KAQ | RIP ROBB | VCRX1 |
| WG 20 | 3MJWW | WA8LVA | RIP ROSA | VCSLT |
| WJH FL | 4 GAV | WA8QZZ | RIP ROX | VCUBED |
| XQ 31 | 4 LRB | WA8RGM | RIP RY | VD 1959 |
| YACHTS | 4 RYN | WA8USZ | RIP RYDA | VD 1959 |
| YARGER | 444 B | WA8VIW | RIP SCO | VD 42 |
| ZBOHOM | 444 M | WAA PSHH | RIP SOSA | VDER |
| 02SFMF | 444 Y | WAAAPSH | RIP SRT | VDIVICI |
| 0302 | 4GPRAY | WAABHH | RIP STAN | VDNPLS |
| 0311US | 4GRAM2 | WAAHO | RIP SUGA | VDUB28 |
| 0326 | 4ULEH | WAANDA | RIP SUGE | VDUBBB |
| 0341 | 4VS | WAARAZY | RIP T1DE | VDY 1 |
| 08ARTY | 8 IRA | WAB | RIP THRN | VEATCH |
| 1243SP | 8 LLG | WABBET | RIP TRE | VECCNA |

WONSER_003127

| | | | | |
|---|---|---|---|---|
| 1775 J | A 50 W | WACA DOO | RIP TY 21 | VECKS 3 |
| 1775MC | A 611 | WACECAW | RIP V ROY | VECMAR 6 |
| 1BDKTY | ADALY1 | WACH DIS | RIP VON1 | VEDALYN |
| 1DRDAN | ADOG 1 | WACK1E | RIP VT3C | VEDAZ28 |
| 1HRVAT | ADOG2 | WACKED | RIP WONK | VEDE811 |
| 1ST1IN | AGP 2 | WACO TX | RIPB RAD | VEDHANS |
| 2 F | AGP 3 | WADDLE2 | RIPBFF B | VEE |
| 270331 | AIM HY | WADDY | RIPBUZZ | VEE NP |
| 27SURG | ALECAT | WADE IV | RIPCALI | VEEJAY1 |
| 283 PI | ALEX70 | WADE JR | RIPCODY | VEENOM |
| 2LAAM | ALITA9 | WADE15 | RIPCRWD | VEENU |
| 2NDAMD | ALYSHA | WAEL NA 1 | RIPDAD1 | VEERAAR |
| 2T DOG | ARGENE | WAFFLE | RIPDAD9 | VEERE |
| 30FORD | ASURVR | WAFIK | RIPDB | VEES2 |
| 331762 | B BLSD | WAG 3 | RIPDK | VEEWRLD |
| 3522 | B3GOOD | WAG 9 | RIPDOG | VEEZ VET |
| 37 TF | BARKY | WAG4LIF | RIPDUKE | VEGA 11 |
| 4063 | BCNU2 | WAGBUS | RIPDWJR | VEGA 13 |
| 4GUNNE | BD8PD | WAGG1N | RIPGPA | VEGA 14 |
| 4T DOG | BETTEE | WAGION | RIPHANK | VEGA 15 |
| 5 WPNS | BG MOE | WAGN | RIPIKE5 | VEGA 16 |
| 5831 | BISEL | WAGNERS | RIPJ59 | VEGA 17 |
| 5MPRFI | BLSPY | WAGNLIF | RIPJONN | VEGA 18 |
| 8 YRS | BOBILU | WAGOON | RIPKEV2 | VEGA 5 |
| 9BEARS | BRATZ7 | WAGWOP2 | RIPKH | VEGA 8 |
| AMTRAX | BRZN | WAHAHA | RIPLELA | VEGA 9 |
| ARPSVT | BTRAN1 | WAHH | RIPMA1 | VEGAN 1S |
| B DADY | BTSY2 | WAHINE | RIPMOM8 | VEGANS2 |
| BADA88 | BUCDIV | WAHOO 80 | RIPMOMA | VEGAS7 |
| BBC | BUCDIV | WAHWHOO | RIPNLPS | VEGETA 4 |
| BLFLCN | BULDG | WAI | RIPP E | VEGGIE |
| BLKI | BW RP | WAIALAE | RIPPETE | VEKNA |
| BLUTFL | C 13 B | WAIFU | RIPPLFX | VEL 1 |
| BRANDT | CD 43 | WAIFU 01 | RIPPLFX | VELEZ22 |
| BREM1 | CH  NH | WAINO S M | RIPRFS3 | VELLA 2 |
| BRUHZ | CHARI8 | WAIT WUT | RIPRON2 | VELOCE 7 |
| BUSSEY | CHICK | WAJEXA | RIPROSS | VELOCTY |
| BUTCHZ | CND 1 | WAKAND1 | RIPTE | VELOZ |
| CAAT1 | COBURN | WAKANDN | RIPTHRN | VELVETB |
| CACRN | CRAIGH | WAKENED | RIPTM | VELYVEL |
| CH 255 | CS4210 | WAKL GMA | RIPV ROY | VEMARIE |
| CHT 2 | CSICCW | WAKLIFE | RIQRIQ | VEN 1 |
| CJ 75 | CZONE | WAL LS 5 | RIRIZ | VEN GNCE |
| CMLVMK | D 27 S | WALAKA | RIS3ABV | VEN UM S |
| CORCRN | D JUDD | WALDON | RIS3N | VEN6NCE |
| CRABY2 | DALE1 | WALI01 | RISE BOL | VENE |
| CRAYN | DCENZO | WALIAVI | RISE THS | VENERA |

WONSER_003128

| | | | | |
|---|---|---|---|---|
| CRUSE | DDAVIE | WALK DOG | RISE X | VENEZ 1 |
| CS 64 | DILL02 | WALK JR | RISE3 | VENEZLA |
| D3FCON | DKL 5 | WALK3R 2 | RISHI K | VENGNZA |
| DA FEW | DLRPRR | WALK3R 3 | RISHLEW | VENI V V |
| DADS56 | DML 1 | WALKER 6 | RISHRIK | VENICE 2 |
| DAKING | DMO 5 | WALKER 6 | RISING | VENISON |
| DBLTYM | DNORM | WALKER F | RISING 7 | VENKYS9 |
| DEVLDG | DOEBOI | WALKER9 | RISKEY1 | VENM1 |
| DIGG | DRNORM | WALKR TX | RISKY R | VENMO ME |
| DREZIN | DRWKCB | WALKWAY | RISNGRD | VENNA 04 |
| DRTDL2 | DT 824 | WALL I 2 | RISS 03 | VENNILA |
| DVLDWG | DT 824 | WALLAH | RISSA08 | VENNOM |
| E56132 | DT 824 | WALLE3 | RISSSA | VENOM 3 |
| EUSMCL | DUCK73 | WALLE4G | RISTAKR | VENOM 77 |
| EVO 6 | DYL 1 | WALLEYE | RITA 725 | VENOM 77 |
| F4FNTM | EB 459 | WALLIE | RITA MAE | VENOM JK |
| FALLS | EF | WALLNUT | RITE ON 1 | VENOMK5 |
| FBAR84 | EJPHYL | WALLY 3 | RITT | VENOMSS |
| FD 723 | ELEIGH | WALNUT4 | RITV1K | VENTIL8 |
| FDUSMC | EORLVR | WALNUTS | RIULA | VENTRAC |
| FEBU | EPLIN | WALPOLE | RIULJJ | VENTURE |
| FIXDIT | EPPS 3 | WALRUS | RIV PHNX | VENUM29 |
| FLARES | EYH 2 | WALT2 | RIV3R DG | VENUS |
| FMR DI | EYH 3 | WALTON 7 | RIV3RAS | VEP |
| FO33RD | EYH 6 | WALTS 53 | RIVAS | VERA 03 |
| FREQS | EYH 6 | WALTS89 | RIVAS NI | VERAI18 |
| FWNPRD | EYH 9 | WALYBUG | RIVAZ | VERB8M |
| GBWSR | FCTCL | WAM DSGN | RIVE | VERD 8 |
| GEHLER | FCTCL2 | WAMAKER | RIVE | VERITA5 |
| GG 94 | FERENT | WAMP | RIVER JT | VERN NIK |
| GHOST5 | FGV3N | WAMP FAM | RIVER LF | VERRUKT |
| GODS | FNRUN1 | WAMPA 1 | RIVETS | VERTIME |
| GRUNTZ | FNRUN2 | WAN2PLA | RIVITED | VERY OK |
| GUNSGT | G2225W | WANABV8 | RIVITED | VERY SUS |
| HATCHD | GANGA | WANAGRL | RIVNUT | VERYSLW |
| HELK | GBEB82 | WANAKEE | RIVRLFE | VESP4 |
| HOOKSV | GEG 3 | WANAPLY | RIW | VESPA |
| HUNDEN | GGNGPA | WANAPLY | RIX MRS | VET 3 |
| I8CRYN | GMGBY | WANDA 7 | RIYAZ31 | VET 4 US |
| IBCC | GRAM 3 | WANDA 8 | RIZ N UP | VET BLUZ |
| IBCC 2 | HESS24 | WANDER 1 | RIZE LLC | VET C8R |
| IRFORT | HEYU | WANDRNG | RIZE UP 1 | VET LIF 1 |
| IRNHED | HIPGMA | WANDRS | RIZING | VET TEC 1 |
| J ROB7 | HONOR3 | WANG SAW | RIZO | VET4ED |
| JDGMNT | HONOR3 | WANGAN | RIZZO 2X | VET4SM |
| JERK | HS665 | WANGO 1 | RIZZOXX | VETGAMR |
| JETS 2 | HUFFY1 | WANNA V | RJ 5358 | VETMAN2 |

WONSER_003129

| | | | | |
|---|---|---|---|---|
| JJJ 7 | I 4GIT | WANNA37 | RJ 68 | VETNRSE |
| JRHD04 | I HOP | WANNE | RJ 727 | VETS 2 |
| KANAGY | I TANK | WANNIT | RJ 911 | VETS SS |
| KBW 7 | IC1028 | WAP LVR | RJ 918 | VETS4X4 |
| KCKMUD | IDUNNO | WAP ONLY | RJ ARJUN | VETT 62 |
| KI31LO | IH8OH | WAP4ME | RJ KRYAH | VETT 94 |
| KIMBOB | IRA P | WAPEZ | RJ LAMB | VETT FVR |
| KRAKN | J411R | WAPPP | RJ3BOYS | VETT22 |
| KRALL | JAZI J | WAPTOR | RJA | VETT4BZ |
| KURSE | JC 635 | WAR EAGL | RJBDAB | VETTBLU |
| KUTZ | JCROWN | WAR EGAL | RJBELL | VETTBOY |
| LBORSK | JEC JR | WAR EGL 1 | RJD 5 | VETTE 66 |
| LDW I | JEHUNT | WAR MCN | RJD CJD | VETTE 72 |
| LEADEM | JF 99 | WAR PIG 1 | RJDUKE | VETTE 74 |
| M0311C | JGRCIA | WAR ROOM | RJENINS | VETTE 86 |
| M3YHEM | JJ 1 | WARAICH | RJF 5 | VETTE BP |
| MANN J | JK1343 | WARANEY | RJH5O1 | VETTE68 |
| MATHAP | JMGJLG | WARANEY | RJHDZ3 | VETTE75 |
| MCAS | JN OSU | WARARNI | RJHILL | VETTECB |
| MCLART | JOD 8 | WARB1RD | RJJ 8 | VETTECP |
| MCWIFE | JOY2US | WARCRY9 | RJL 2 | VETTED1 |
| MELTON | JR 149 | WARD | RJMBAB | VETTEPC |
| MFD O9 | JR8888 | WARDAN | RJMH | VETTLFE |
| MMF O1 | JRMR | WARDAWG | RJNC4S | VETTRON |
| MMYOF3 | JSHD | WARDELL | RJP MMP | VETTSTA |
| MOMMA5 | JTLSR | WARDEN | RJPRO | VETTT |
| MV 22 | JTLSR1 | WARDEN3 | RJRAMOS | VEVERKA |
| MWCS28 | KAPICU | WARDZ | RJRSR | VEW 2 |
| NG0311 | KB8AYB | WARE 02 | RJS GTI | VEXICON |
| NOWORY | KE8RMP | WARIS 31 | RJS MAMI | VEXY1 |
| NTAPOG | KEMP1 | WARLCK | RJS TOY | VEZZY |
| NV3RL8 | KEN B | WARP 11 | RJS Y2K | VF |
| NY4LYF | KEONMA | WARP 85D | RJSJ72 | VF 1 |
| OKAMI1 | KING4U | WARP1G | RJT 9 | VF 82621 |
| OOHRA | KKD54M | WARPAH | RJW 9 | VFD LT21 |
| ORDSGT | KT N RM | WARSHIP | RJW GI 33 | VFD54K9 |
| OSOS | KTJ 3 | WARWAGN | RJW GI MD | VFLO2 |
| PAPA C | L 777 | WARWGON | RJWFORD | VFR 2 |
| PEPKE | LAF 1 | WARZON3 | RJZ BABE | VFR FLYR |
| PEW X2 | LAF 1 | WAS 5 | RK 01 | VFRY |
| PI 64 | LEG 2 | WAS C3PO | RK 0812 | VFW 7 |
| PISC | LH 3 | WAS JONS | RK 204 | VG EMPIR |
| POG | LOVELM | WAS R2D2 | RK 24 | VGANLUV |
| PROGUN | LS N BS | WASABI 1 | RK 24 | VGD |
| QT 2 | LSL 4 | WASFUZZ | RK 26 | VGMIL |
| R 94 G | LV RED | WASFUZZ | RK 301 | VGR 3 |
| RAKE5 | MAJ 2 | WASH M3 | RK 38 | VGS 25TH |

WONSER_003130

| RCT 7 | MEEMA1 | WASH279 | RK 5 | VGTA IRL |
|-------|--------|---------|------|----------|
| RF0311 | MIKE M | WASH323 | RK 50 | VGUG COM |
| ROW 2 | MIZTGR | WASHA | RK 5798 | VH 5085 |
| RR 69 | MJ RJ | WASHSIN | RK 61 | VH 7485 |
| RSKT8R | MJF 7 | WASNT M3 | RK 69 | VHAGAR |
| S3MPF1 | MLBJJB | WAST OIL | RK 69 | VHAMMER |
| SEMP67 | MLH 3 | WASUP3 | RK 69 | VHBTIW |
| SEMPRF | MNH 3 | WAT5ON | RK 777 | VHLN |
| SFMF10 | MRF 2 | WATA LDY | RK 99 | VHLN |
| SGT HH | MRSCFJ | WATA WMN | RK ADAMS | VHLN |
| SGTJJJ | MRSVS | WATAN | RK GOOD | VHP 7 |
| SGTMDC | MRTSK | WATCH M3 | RK MJ 1 | VHW |
| SHDW02 | MS LET | WATCHME | RK MTRSP | VI |
| SHRK5R | MSMOJO | WATERSC | RK ONE | VI 2 III |
| SISU 7 | MSP 1 | WATERZ | RK721 | VI II III |
| SKI 7 | MY1GOD | WATFORD | RKBAWP | VI KIP |
| SKID5 | NAHURY | WATIF | RKCHD | VI LET |
| SLOW62 | NANA36 | WATITIZ | RKDLSPT | VI WES |
| SMPR05 | NANDY | WATRDGS | RKERR84 | VI WIFE |
| SMPRFN | NB 17 | WATRGUY | RKETMAN | VI5ION |
| SMPRFN | NBRKBL | WATRICK | RKEYES | VIA VET |
| SMPRFU | NCO | WATS DBE | RKF 6 | VIADO |
| SNIPR2 | NEEN | WATSON 7 | RKG | VIAN |
| SP 968 | NSWG1 | WATT 3VR | RKITEC | VIAR |
| SP1587 | NT8N | WATT 4 IT | RKL FH | VIAS VW |
| SPIGOT | NWLIFE | WATT 90 | RKNRZ | VIB III |
| SQUIDD | OGIE | WATT JAG | RKO QN | VIBE |
| SR FR8 | OGROVE | WATT TOP | RKR HARI | VIBE DDY |
| SRGNTJ | ONTHGO | WATT UP | RKR MOM | VIBE HGH |
| SSGTZK | P1ZAZZ | WATT WRX | RKRGIRL | VIBECTY |
| STARE9 | PATSY2 | WATTAN | RKRP | VIBEZZ |
| SVTRED | PEP 2 | WATTSIE | RKS 1 | VIC 6 |
| T3MPL3 | PETERI | WATZ DAT | RKS 4 | VIC J33P |
| TAYLUH | PGIRL | WATZUP | RKT RIDE | VIC KEN |
| TC OO7 | PIXIE2 | WAUGH1 | RKTAY | VIC LYN |
| TEROD2 | PJF 1 | WAVDAMT | RKTAY | VIC MC |
| TNTBRO | POPS7 | WAVE 18 | RKTS 7 | VICARP |
| TRUSMC | PQ 9 | WAVE BYE | RKTSLED | VICDAY |
| TTAXA | PRIDE | WAVING | RKTYTRK | VICES |
| UAFITR | PULL 2 | WAWG | RKY MT HI | VICIOUZ |
| USMC03 | PULL 2 | WAWG F1 | RL 01 | VICKI 53 |
| USMC3D | PUTER | WAX BAE | RL 1111 | VICKIV |
| USMC80 | QASWA5 | WAX PASS | RL 11634 | VICKY |
| USMC91 | R 44 M | WAXDAT | RL 1219 | VICKY05 |
| USMCPI | RCTL | WAXX WFY | RL 213 | VICLA |
| VEGA73 | RCWOBX | WAY 2 SLO | RL 24 | VICMCHI |
| VETNAM | REJMFJ | WAY KOOL | RL 2712 | VICQT |

WONSER_003131

| | | | | |
|---|---|---|---|---|
| VMO 2 | RFHJJH | WAY MKKR | RL 57 | VICS 911 |
| VN ERA | RGROVE | WAY TU GO | RL 68606 | VICS EC |
| WAKISL | RIF 6 | WAY2HI | RL 88 TL | VICSBCO |
| WM3JEM | RITA44 | WAYBEE | RL CSTMS | VICSBMR |
| WSHLFE | RN MS | WAYGATE | RL FYN 39 | VICSTR |
| WSHLFE | RP BW | WAYLOW1 | RL GLAD | VICSTRK |
| WYATT1 | RRDR68 | WAYLOW1 | RL HL  52 | VICTORS |
| X 0311 | SCG 1 | WAYM8KR | RL ME AWY | VICVIC |
| X8156X | SHELOV | WAYMAK1 | RL TYD RL | VICXR |
| YAARP | SHOW 1 | WAYNIAC | RL WAUGH | VIDA DAD |
| ZL 1LE | SITKA | WAYOLIF | RL49ML | VIDI |
| ZUYA | SK6805 | WAYS FAM | RL4INTV | VIDMAR |
| 1 MA | SKYE17 | WAYWRD1 | RL4JUL | VIDO EDO |
| 196973 | SMOKNO | WAYZE24 | RLANDO | VIEJITO |
| 1AUGIE | SOZOED | WAZ | RLC 4X4 | VIGGEN |
| 1BOSTN | SRTY4 | WAZ 1 | RLC TWO | VIHA 13 |
| 1LUCCA | SSK 2 | WAZ 2 | RLC WRLD | VIHAAAN |
| 1SNIPE | SSMCT | WAZ HIZ | RLCSRBN | VIHANI |
| 2LEG1T | SWARNA | WAZMAD | RLDL 99 | VII XVII |
| 2WICKD | SYVYVR | WAZNT ME | RLH ELH | VIII FE |
| 3 RAF | T1MMAY | WAZUP | RLH LMTD | VIJAY |
| 4 SONS | TEDY | WAZWIFE | RLHITTR | VIJILIS |
| 4 TED | TGK 1 | WAZZ UP | RLJ 2 | VIK 7 |
| 41 AO | THEEPI | WAZZIE 2 | RLJ33P | VIK1NG1 |
| 5326 | TJ BJ 1 | WAZZZ UP | RLL TYD 1 | VIK4EVR |
| 5555UZ | TLWDVW | WAZZZUP | RLLN 35S | VIKIN6S |
| 6 TRA | TNJVAN | WAZZZUP | RLLR SK8 | VIKING9 |
| 640 B | TOP D1 | WB 57 | RLLTD18 | VIKKI C |
| 64BUBB | TOUGHY | WB 716 | RLLTID3 | VIKKIJ |
| 657 B | TREFRG | WB ANGEL | RLM 6 | VIKOM |
| 965 P | TUSOX | WB8GJP | RLM II | VIKRAM9 |
| AE1126 | TYEDUP | WB8PMI | RLMFDAD | VILAGES |
| AFSTWO | UGLEE | WB8SS | RLN KOAL | VILAS |
| AIRCRW | USTRAK | WB8TEI | RLNOTY2 | VILIKE |
| ANDY93 | VBURNS | WB8TRW | RLNSTN2 | VILLAIN |
| ANTAND | VG JG | WB8VXG | RLNTLIS | VILLE N |
| AQ2USN | VRLEX | WB8WJT | RLR 2 | VIN 9 |
| ASAP K | W8BUN | WB8YJF | RLRPKAR | VIN E VAN |
| BA 315 | W8ONGD | WB8ZQH | RLSMB1 | VIN RDY |
| BAAAMA | WALSH2 | WBA | RLST8T | VINAY |
| BAMBMM | WHELZ | WBALBA | RLTN320 | VINAYA |
| BM3979 | WHOLEU | WBAZ | RLTR  HER | VINC3NT |
| BM3LEE | WOK 1 | WBH FAST | RLTR 07 | VINCE 99 |
| BRUNI1 | WOK 1 | WBM | RLTR CC | VINCE46 |
| BT1 SW | WOK 1 | WBNJ03 | RLTR KC | VINCEJR |
| BUZZF | WRKWD2 | WBR 3 | RLTRICH | VINCHAP |
| C5 JSR | WSF 3 | WBW 3 | RLTRRED | VINCI 2 |

WONSER_003132

| | | | | |
|---|---|---|---|---|
| CARN75 | WYLE 1 | WC 38 | RLTRROB | VINCI DA |
| CCCO | XSCPER | WC 427 | RLTW ABN | VINDZL |
| CHRYS1 | YGTBSM | WC CLEAN | RLTY CLE | VINEET |
| COOKIN | YULBOK | WC LLC | RLW 3 | VINITY |
| CRECY | 07BARI | WC N ME | RLXN | VINNIE 7 |
| CURLY9 | 1 AMZ | WC8RK | RLY DUDE | VINNIEW |
| DD 713 | 1 JMJ | WCA 2 | RLY LATE | VINNY 46 |
| DD 790 | 1 MJE | WCA 3 | RM 1620 | VINNY08 |
| DD 842 | 127 EM | WCBHD | RM 37 | VINSHA |
| DD 867 | 128 EM | WCBKKS2 | RM 50 | VINSON1 |
| DD 931 | 13TRDS | WCBNKS2 | RM 55 | VINTGMR |
| DENUHS | 1474 X | WCD BOYZ | RM 75 | VINYS C8 |
| DONDON | 155 RK | WCFC III | RM 91 | VIOL3NT |
| DONLEY | 1962 | WCHONG | RM LIMO 2 | VIOLET |
| DSMN | 1969PC | WCHZBRM | RM LOPEZ | VIOLET 5 |
| DV BAL | 1SALTY | WCJ | RM REMAX | VIOLET7 |
| DVDGAF | 2 DET | WCKD BEE | RM TWO | VIP BENZ |
| EKTMJS | 2 ERIE | WCKD LS3 | RM41MRE | VIP BOSS |
| EM3354 | 2 MBI | WCKD WYZ | RMAN 831 | VIP MVMT |
| EMC SS | 255575 | WCL50TH | RMAX AGT | VIP2GOD |
| EOHDEE | 27 FM | WCM II | RMBL BE | VIPER 95 |
| EPOD V | 2DBCH | WCR 3 | RMBLNVN | VIPER96 |
| ESSAYE | 3 KES | WCR TWO | RMBR JCS | VIPERO4 |
| FF1056 | 34VVNY | WCRAFT | RMBRGAS | VIPERRR |
| FFGO25 | 3CMAE | WD4D RON | RMBROWN | VIPP |
| FRGMAN | 4 TRA | WD8BQS | RMC IT1 | VIPPPER |
| FULKS | 41NRTH | WD8CXV | RMCHRGR | VIPR MK3 |
| GAHOB | 44MRTN | WD8DRB | RME | VIPUL N |
| GAMMES | 5 LLC | WD8LWE | RME MA | VIRAJ30 |
| GARYF | 571 | WD8SAB | RME MERM | VIRB8M |
| GEE PA | 6 MGK | WD8SCV | RME TWO | VIRGILB |
| GF1947 | 6161 | WD9HDZ | RME VETT | VIRGILJ |
| GOGOAT | 617 JS | WDE AU | RMF C4 | VIRGILT |
| GON4VY | 7 DGH | WDE LOAD | RMFT18 | VIRGO 69 |
| GONWLN | 7 SEA | WDFA09 | RMG 1OO 7 | VIRGO22 |
| GPURP2 | 7 SMC | WDG MLG | RMG 1OO 7 | VIRTU3 |
| HAYZEL | 73 MX | WDH | RMH  PACU | VIRUS 17 |
| HC 85 | 8 DMG | WDJ | RMI FLDS | VISHNU K |
| HEO 1 | 8TH OH | WDOE | RMJ ONE | VISHNU9 |
| HN | 90 TQ | WDPKR13 | RMJ TWO | VISINE |
| IM BLU | A 0519 | WDRFNDZ | RMKEELY | VISSY |
| IRJBJT | A 224 A | WDSWRTH | RMLIMO | VISSY |
| J HOAN | ANGYAL | WDT 1 | RMLZ06 | VISSY |
| J1939S | B CALM | WDT KLT | RMMR558 | VISTA 1 |
| JAMZRT | BALM | WDUPDOG | RMNOFF | VISWA |
| JANEY | BR 888 | WDW BUS | RMNS139 | VIT SEA |
| JBSAC | BRDLVR | WDW MGIC | RMOON1 | VITA  E |

WONSER_003133

| | | | | |
|---|---|---|---|---|
| JRB 1 | BVI | WDW VACA | RMOUNA | VITAMIN |
| JSTW1N | BVI 2 | WDW4LFE | RMP 1 | VITAMNS |
| KB6066 | BWA | WDW4US2 | RMR 1 | VITEBSK |
| KD8GEB | CC1701 | WDWLUVR | RMRJMR | VITHI |
| KEG II | CHER | WDWRLD | RMRNR | VITS |
| KOLVET | CHS | WE 01 | RMS 1 | VITTI 1 |
| KUHIO | CJA 6 | WE 3 BUX | RMS 2 | VITZ |
| KW8ERS | CLUB S | WE ARE OK | RMSOULS | VIV 8 |
| LMNTRY | CMSPWS | WE B BUGN | RMSPONY | VIVA 1 |
| LTHAHN | COMMO | WE B GPN | RMT 3 | VIVAN |
| M4RVEL | COSTAL | WE B JMN | RMTNEST | VIVEK CH |
| MAJRS | CP 9 | WE BADD | RMWRSW | VIVIANW |
| MM JAM | CRAIG1 | WE DID IT | RMZ 370Z | VIVID SS |
| MRCEL | CRS 4 | WE DO KI | RMZ LGAR | VIVIN 9 |
| MSPURP | CW | WE DO NSN | RN  PONY | VIVITA |
| MW2002 | D 38 | WE DOO IT | RN 2 JSUS | VIVKZE |
| MXJ 5 | D 38 | WE DRAW | RN 2016 | VIXEN 1 |
| N5171S | DLPS1 | WE DRIV 3 | RN 9495 | VIY |
| NHGUAV | DMD 3 | WE DRIV 5 | RN AMY | VIYAAN 9 |
| NMCB 1 | DRUM3R | WE DRIV 6 | RN BELLA | VIZI 1 |
| NMCB40 | DS  UN4 | WE DRIV 8 | RN BOSS 1 | VIZIER |
| NV AV8 | EDTERP | WE DRV 12 | RN BOSS 1 | VJ 12 |
| NVFLYR | ESC8PE | WE DRV 14 | RN BSN 2U | VJALEN |
| NVYTUG | ESM 7 | WE FEED U | RN DANNI | VJB 3 |
| NWC 1 | FROG81 | WE FUNK | RN DESZ | VJERA |
| OK BY3 | G3PETE | WE GET BY | RN F9LY | VJH 5 |
| ORDIE | GJST | WE GONN | RN FIRE 4 | VJH 6 |
| OTA 2 | GOONER | WE GUD | RN FIX U | VJI |
| PATHR | GR8LAK | WE LATE | RN LESH | VJK 7 |
| PEBBLS | GSH JR | WE LIV 1S | RN LMT | VJL |
| PLNMW | HARBOR | WE LIVE 1 | RN LUV IT | VJLT79 |
| PNISHN | HCW 3 | WE MO MOM | RN MENT | VJLT79 |
| PR1425 | HERON2 | WE MOW | RN MERE | VJQ 1 |
| R1040K | HNTR37 | WE PRAYZ | RN NINJA | VJY |
| RAMING | IAJT | WE R ENUF | RN NURS J | VK 2228 |
| RHO4DS | IMHAPY | WE R F8 | RN ON BOA | VK 24 |
| RHOAD5 | ISSH | WE R FAM | RN PSYCH | VK 831 |
| RLEWIS | IWGFST | WE R FRDM | RN RSH | VK 87 |
| RVAH 7 | J 19 G | WE R GEU | RN SASSY | VK 888 |
| SCVA60 | JAGUAH | WE R GONE | RN SAV | VK 9 |
| SEASIX | JCB 4 | WE R GOOD | RN SHANA | VK 9999 |
| SF CC1 | JEEPJT | WE R NUTS | RN TEE 18 | VKAE |
| SIRJMS | JIM P | WE R OFF | RN TRVL | VKC 2 NRC |
| SKPGAS | JN 812 | WE R WE | RNA DK | VKC 4 |
| SKYE05 | JPJ 3 | WE R WEIR | RNA5O | VKF |
| SLY B | JR2911 | WE R8D R | RNADT 80 | VKING |
| SLYB | JRJM 1 | WE R8ED R | RNAUT21 | VKSDON |

WONSER_003134

| | | | | |
|---|---|---|---|---|
| SNYPE | JRJM 2 | WE RACE 2 | RNB 1 | VKZNZ |
| SP 365 | JS 919 | WE RCOVR | RNB 4EVA | VL 178 |
| SQRLMN | JWD 9 | WE READY | RNB O211 | VL 383 |
| SS 655 | K 627 Z | WE RR ND | RNB SOUL | VL EVERS |
| SSBN | KELYPT | WE STAND | RNBRITT | VLADY |
| SSBN83 | KI 328 | WE TOW 4U | RNBW DSH | VLB 2 |
| STAP 1 | KI FAM | WE1NER | RNBW UNI | VLC 1 |
| STG3SW | KMG 7 | WE1SS | RNBWCHD | VLDRRMA |
| SUBWIF | KS MS 1 | WE2RONE | RNCSAS | VLE 2 |
| T1964C | KSN | WE8N | RND 2 | VLFPECK |
| TBDDG4 | KUKAY | WEA KA | RND BARN | VLG 4RNR |
| TLD 2 | L 01 M | WEAG | RND N RND | VLH |
| TODD59 | LAKSTR | WEAR 1 | RNDB TUP | VLK |
| TRAPER | LKMAN | WEARE11 | RNDHAVA | VLM 1O |
| TS 20 | LKSDLV | WEAREIM | RNDHOUS | VLM 4 |
| U GUYS | LQUILT | WEARY | RNDM GUY | VLNTE |
| UK SEC | LTEJ 7 | WEASLEY | RNDM NPC | VLOG |
| UKSEC | LTEWAY | WEB | RNDRS | VLOSTR N |
| USGATO | MCB 4 | WEB BIZ | RNDTREE | VLP 7 |
| USN4U | MDS 3 | WEB BJB | RNFL | VLR 2 |
| USNJFK | MG CEH | WEBB3 | RNG | VLSBRGR |
| USNVY | MH 26 | WEBBFAM | RNG U GLD | VLTSWGN |
| VA75IS | MHYC | WEBBIE | RNGADE 3 | VLU |
| VF 13 | MIIMII | WEBE 1 | RNGCRSH | VLW 6 |
| VPNAVY | MISSYU | WEBE JPN | RNGL THS | VM 8821 |
| WH1TE | MN 5 | WEBER21 | RNGLNDS | VM4MW |
| WHIZ | MRSN19 | WEBERE | RNGO SRT | VM540ML |
| WHRAMI | MTGGUY | WEBOSS1 | RNGR BOB | VMAXD |
| WJMMDM | MY 78 | WEBSITE | RNGR Z19 | VMCES 28 |
| XENU | NCOAST | WECOM2U | RNGRDAD | VMFN533 |
| YUPIK | NIDHI | WECRUZE | RNGRDV2 | VMG 7 |
| ZARI | NJP 4 | WEDDING | RNGSUS | VMG 9 |
| ZFER2 | NPT RI | WEDGE IN | RNHALEY | VMIN |
| 1 RBS | OAP 2 | WEDMANN | RNITA | VMIXGUY |
| 10 C | PA 2 | WEDRV10 | RNK4EVR | VMM 5 |
| 11 O | PB 10 | WEE MAN | RNNLT | VMN 7 |
| 12 B | PBG 3 | WEE RIDE | RNO | VMPIRE 1 |
| 13FOXT | PEAS2U | WEEABOO | RNOOKS | VMSC |
| 164 MP | PEG H | WEEBARU | RNRT | VMV 2 |
| 1954AD | PEGH | WEEDEMT | RNS DTL | VMW |
| 1GUNIT | PHX AZ | WEEDER | RNSHOOT | VMW 2 |
| 1MURF | PIB4US | WEEDOR 1 | RNSHOTS | VMWLJLM |
| 1SIKC6 | PRIV | WEEDSS | RNSM413 | VN 59 |
| 2 ACR | PRM TM | WEEE | RNSNSPT | VN M1SES |
| 22MLLR | PUBBA | WEEE S2K | RNT DUE | VNCENTS |
| 2AUTOX | PUMBAA | WEEEEEE | RNTME | VNDRMSN |
| 2WAVVY | R 50 F | WEEJPN | RNTOMD | VNESS19 |

WONSER_003135

| | | | | |
|---|---|---|---|---|
| 375 HH | R JANE | WEEKND2 | RNTZ DU3 | VNH 4 |
| 4DOBIE | RAN 7 | WEEKS1 | RO 35 | VNHALEN |
| 4THMSL | RAVII | WEEL SEE | RO BOAT | VNI 2 |
| 54MPCO | RAZZLE | WEEMETS | RO CADDY | VNLO FAM |
| 59 XT | RB 26 | WEEMS5 | RO CURM 3 | VNLYNN |
| 5HALOM | RB 516 | WEERONE | RO KNOWS | VNMUSS |
| 5LOWMO | RG 19 | WEEZA G | RO MARIO | VNRCHY |
| 5WORD2 | RRC | WEEZY 64 | RO RIDA | VNSRSNG |
| 66JEEP | RUS4VD | WEEZY88 | RO RO | VNTG |
| 7125 | RVYC18 | WEEZZY 1 | RO VS BLU | VNTG SNP |
| 72ECHO | RW 352 | WEF II | RO05TER | VNTGXMS |
| 7ANGEL | SAILIN | WEFFER | RO11TDE | VNTRWGN |
| 82DATW | SAILR | WEG 2 | RO24ME | VNV 6 |
| 8GOMAB | SAILR2 | WEGENER | RO55ER | VO6PONY |
| 92GOLF | SEAGLS | WEGFORD | RO5EFF | VODOOOO |
| 95USMA | SJR | WEGOLF | RO5ES | VOEGELI |
| AA8213 | SKIPPR | WEHAUL 1 | ROAA793 | VOETSEK |
| ABU2U2 | SL 75 | WEHUNT | ROACH 1 | VOGEL 23 |
| AC1HOB | SLOWDN | WEI LAN | ROACH21 | VOHNT 6 |
| ALPHA3 | SM1TT1 | WEIDA G | ROACH40 | VOICE1 |
| AM 22 | SMOLIK | WEIMER | ROAD HRD | VOIDPTR |
| ASA SF | SPISUE | WEINY | ROADA1 | VOIES 1 |
| AUSPUR | ST 123 | WEIZUS | ROADIUS | VOL4LFE |
| B MAN 7 | ST0920 | WELBPRY | ROADMEN | VOLARRE |
| B4DAPL | STGT2 | WELD4U | ROADRUN | VOLDY |
| BABYC7 | SUNAMI | WELDON | ROADTRP | VOLLMAR |
| BADJER | TALSHP | WELDUN3 | ROAM ON | VOLTRUK |
| BEAST1 | TAMSST | WELL BOI | ROAM USA | VOLUME |
| BELRDO | TAZZ77 | WELL DUH | ROAMIN | VOLUME1 |
| BENJAK | TIARA | WELL MET | ROANE2 | VON DUKE |
| BEXX | TIMS 1 | WELLCYA | ROB BASE | VON PAID |
| BLTNKY | TM 4US | WELLFIT | ROB DOVE | VON T |
| BNGPRG | TMAC52 | WELOVEU | ROB N JP | VONDLEN |
| BOSS19 | TMM 1 | WELT | ROB SAN | VONETTA |
| BOTTLZ | TOLKSD | WELZ | ROB SUE | VONGOLE |
| BSHANK | TS 719 | WELZRS | ROB W212 | VONLYN |
| BU5TR | U KEY 1 | WEMATER | ROBANN | VONNIE 2 |
| BUIYAN | USGLSA | WEMATTR | ROBBINZ | VOO R DOO |
| BULL64 | UTZ | WEMBA 44 | ROBBO77 | VOO1DOO |
| BW 101 | VF5253 | WEMOW4U | ROBC10 | VOODIE |
| CF LF | VWRUTH | WENBAGO | ROBDEE1 | VOODO 1 |
| COFKIO | WCMC76 | WENDEL | ROBDOE | VOOODOO |
| CONQST | WCN | WENDELL | ROBEMD | VOPA |
| CRISWL | WEGMAN | WENDELN | ROBEMD1 | VORC M6 |
| D LONG | WHT 5 | WENDELS | ROBERT B | VOROS |
| DAL O1 | WW0708 | WENDY 3 | ROBERT2 | VORT3X |
| DCOWBY | WX2974 | WENDY 7 | ROBI1 | VORTEX8 |

WONSER_003136

| | | | | |
|---|---|---|---|---|
| DEF 3 | XECUTR | WENDY LV | ROBI2 | VOSGRLZ |
| DF 111 | XF1L3S | WENDY19 | ROBIN  O | VOUDOO |
| DF GMC | YEAG74 | WENGERD | ROBIN Y | VOUNO |
| DHM 6 | 02 TT | WENJO63 | ROBINC | VOVO 1 |
| DLM 6 | 031169 | WENRDOG | ROBINP1 | VOVO 89 |
| DOHN | 0331MC | WENTE 5 | ROBINP2 | VOXMACH |
| DRADAM | 073536 | WENUBLV | ROBINS Z | VOYAG3R |
| DREDAY | 1 CEB | WERBBN | ROBLEMS | VOYGER |
| DRKOON | 10701 | WERK SUX | ROBLOX | VP GROUP |
| DS2018 | 126 B | WERKING | ROBNEGG | VP LOL |
| DSJK69 | 1341 | WERPH | ROBNGRP | VP1P2V |
| DUF 4 | 1GYSIX | WERPST8 | ROBNSAL | VPENCHL |
| DW 07 | 1RCNBN | WES M 57 | ROBNZ | VPLAY1 |
| DWNVET | 1SLOXJ | WES MAY | ROBO CRT | VPM SAGE |
| E 927 | 2 GRNT | WESCHE | ROBO D | VPOWRED |
| E7 BOD | 2 MAW | WESLEY J | ROBO MOM | VPR BLDR |
| EA6LE | 307 RR | WESLEY4 | ROBO PEG | VPR HULR |
| EBLIN2 | 3INCHS | WESLN | ROBOTMA | VPR TRLS |
| EBLIN2 | 3VOLVE | WESPORT | ROBOTNK | VQ 1 |
| EBLIN3 | 44 AL | WEST CST | ROBS 1 | VQ 43 |
| ELO HM | 4ALANA | WEST KID | ROBS ATS | VQCHASE |
| ES1775 | 60 TR | WESTVA1 | ROBS BAE | VR 1977 |
| EW GW | 61USMC | WETB | ROBS RAM | VR 28 |
| FEHRSE | 760 HP | WETDURT | ROBS5OO | VR2SLO |
| FF 18 | 9 USMC | WETREAT | ROBSTER | VR4G63T |
| FK 542 | AC 3 | WEUP | ROBTFXR | VRA 1 |
| FM | AGSSGA | WEWANDA | ROBYN 5 | VRAGEC |
| FOUO | AMJ | WEZEE | ROBZ | VRAZ |
| FTDVNS | ANTZ1E | WEZSTOY | ROBZ 2 | VRBLESD |
| GB TN | APPST1 | WF 2911 | ROBZLLA | VRCETTI |
| GDIPRZ | BAD5OO | WF JR09 | ROBZTOY | VREDDY |
| GFK | BITEY1 | WF8P | ROC 7 | VREESE 2 |
| GHOST6 | BITEY2 | WFBJ | ROC BOI | VRHYANS |
| GJB 3 | BKS DC | WFD 3 | ROC N REE | VRM VRMS |
| GMCRUZ | BLUFCN | WFH 8 | ROC STR7 | VRMFR |
| GSS 1 | BOOOOT | WGD IV | ROC U | VRMJYGA |
| GW 15 | BSA 2 | WGHCC | ROC WIFE | VRMMPSH |
| H8YDEN | BUGGY3 | WGK 928S | ROCAE | VRMVRMM |
| HAGAR2 | CAMPLE | WGPCGR1 | ROCC 44 | VRON1CA |
| HARDIE | CH4607 | WGPMGR | ROCCI | VRONIKA |
| HAWKAD | CHSTY | WGTK2MJ | ROCCK ON | VROOM 8 |
| HINOON | CKAYE2 | WGU | ROCCN87 | VROOMLS |
| HMD | COOJ | WH CHOC | ROCCO 07 | VRRMVRM |
| HMDALH | CPLENG | WH CPTS | ROCCO 21 | VRSF |
| HMFD | D BOYD | WH33LIN | ROCCO 7 | VRSYS |
| HOLLS | D1ABLA | WH33LS1 | ROCCO12 | VRUMMMM |
| HOLLS1 | DAD US | WH4LES | ROCDOGG | VRUUM |

| | | | | |
|---|---|---|---|---|
| HP 430 | DADS56 | WH4T3VR | ROCET | VRY BLSD |
| HTTR91 | DANA E | WHA SUP | ROCFORD | VRY BZR |
| IFRILS | DDDUS | WHA WHAT | ROCH1 | VRY FNCY |
| IJUMPD | DIA8LA | WHALEMA | ROCI9TE | VRY SLO |
| IMF4ST | DIUSMC | WHALER | ROCINTE | VRYSLOW |
| IONU1 | DORYC | WHAT 1 | ROCK 143 | VS 1111 |
| ISPIED | DR TL | WHAT DAT | ROCK 418 | VS 821 |
| J 41 Y | DRDANY | WHAT THA | ROCK 60 | VS 824 |
| J ADVO | DREAM1 | WHAT THE | ROCK 603 | VSBK I |
| JAVA 1 | DRGN5 | WHAT V8 | ROCK 89 | VSEIGS |
| JAZ | DRH II | WHATEV4 | ROCK 89 | VSGNO |
| JCY4U | DV1LDG | WHATEVA | ROCK DG | VSP 1 |
| JDN | E41142 | WHATLMT | ROCK DOC | VST WINS |
| JETINC | E5112P | WHATS UP | ROCK DOG | VSTAR78 |
| JH 24 | EK1423 | WHATSAY | ROCK ON 1 | VT |
| JMARMY | EL SEG | WHATZAT | ROCK RN | VT G1RL |
| JONWYF | ELLA I | WHBOY | ROCKBUZ | VTEC SI |
| JP | ENG UP | WHDNIT1 | ROCKCON | VTEC TRK |
| JP1941 | EPALOL | WHE RPSU | ROCKER 2 | VTEN M5 |
| JRODZ2 | FERAR1 | WHEE 35 | ROCKHND | VTG 9 |
| JRSJ | FLARES | WHEE HA | ROCKINR | VTL MBS |
| JT1947 | FMFDOC | WHEEL MR | ROCKN MA | VTR1K |
| JTD II | FMLMRN | WHEEL82 | ROCKO 73 | VTRAC1 |
| K COPE | FN2187 | WHEELJK | ROCKON 3 | VTX 1 |
| KE8CEO | FR3DM | WHEEZY2 | ROCKRIP | VTX T |
| KEWW4R | FRANKV | WHELP | ROCKT 23 | VTX T |
| KIOCOF | GFK 1 | WHER AM I | ROCKT MN | VUDO 350 |
| KLOWN2 | GOTGO | WHERE R U | ROCKY 04 | VUDUMGC |
| KPASTR | GRUNT3 | WHERS GG | ROCKY 1 | VUKAN |
| L3VELS | GRYNCH | WHG | ROCKY 4 | VUKAN 11 |
| LB1169 | GSRLUV | WHH 4 | ROCKY07 | VUKAN 77 |
| LLROCK | GUNNYM | WHHOA BB | ROCKY87 | VULCRND |
| LLROCK | GYTYUP | WHI WAIT | ROCKYRC | VULENO |
| LOTHAR | HACP30 | WHI7N3Y | ROCKYRD | VULFVAN |
| LOWISH | HC 630 | WHIFF 10 | ROCN RAY | VULPES |
| LOXLEY | HCMP29 | WHINYSS | ROCNBLD | VUUDOO 1 |
| LP 830 | HEUY | WHIP6 | ROCNN | VV 3 |
| LS 44 | HIDEN1 | WHIPLD | ROCS4U | VV 446 |
| LSFG | HRDCRE | WHIT 62 | ROCVIEW | VV 99999 |
| LTCMAC | HVYGUN | WHIT G | ROD 5 | VV AMG 24 |
| LUKY76 | I VET | WHIT711 | ROD ALG | VV1AN |
| M98GEW | JEMS85 | WHITE 04 | ROD GTCS | VVGC |
| MANN 5 | JOYJIM | WHITE 2V | ROD HD | VVREDDY |
| MAUSER | JR BMW | WHITE 7 | ROD KNOC | VVS GLO |
| ME2EV | JRHDS | WHITEJ | ROD3GUN | VVW |
| MEJEEP | KAPS | WHITIE | RODA BIK | VVZOOM |
| MGATRN | KC13OT | WHITNY6 | RODABSH | VW 19 |

WONSER_003138

| | | | | |
|---|---|---|---|---|
| MH 7 | KE KEE | WHITRAE | RODAS | VW 1965 |
| MLW 5 | KE2314 | WHITT 45 | RODE | VW 1970 |
| MMMPH | KICPTT | WHITT 8 | RODETRP | VW 1972 |
| MMMPH | KUPAL | WHITT11 | RODHAZR | VW 4 EB |
| MMP 5 | LAR BN | WHLEVAN | RODILAC | VW 58 |
| MOS91G | LARSOC | WHLLOK1 | RODNEY G | VW 62 |
| MOS98C | LFTMUP | WHNP BC | RODOG | VW 68 |
| MOTL3Y | LIFTME | WHO 6TH | RODRIGZ | VW BGT |
| MP 287 | LMOCCU | WHO 9 DAT | RODTOUR | VW CRNA |
| MRCULP | M EDGE | WHO DEY 1 | ROEG TRK | VW FREEK |
| MRFELT | MADI18 | WHO DEY 9 | ROEH | VW MISSI |
| MRS Q | MAMC4 | WHO MADD | ROEZBUD | VW2KBUG |
| MSLISA | MAMMON | WHO NERD | ROFL AT U | VWA21C8 |
| MUMM77 | MARHUK | WHO ONE | ROG JAG | VWA2R |
| MWB 3 | MC 101 | WHOD3Y1 | ROG RAM | VWCHICK |
| MY65SS | MC1180 | WHOGZ | ROGAZI | VWK 2 |
| MY7679 | MEAN01 | WHOMAD | ROGER 15 | VWK 5 |
| MYLUNA | ML 09 | WHOO DAT | ROGER 52 | VWK 6 |
| NG 129 | MPMLLC | WHOO HOO | ROGER R | VWK 6 |
| NH 17 | MRDRD | WHOO R U | ROGER SS | VWL TMS |
| NH 17 | MRNE03 | WHOOORU | ROGGE | VWP W12 |
| NOVA67 | MS24KT | WHOOPIE | ROGNPAM | VWRRARI |
| NXTLVL | MX5LYF | WHOOPTY | ROGTRCK | VWWWJD |
| OH 18 | N DE8T | WHORVET | ROGUE 63 | VWWWWWV |
| OOH G | NCISCI | WHOSH | ROGUE DR | VX 84 |
| OP 1 | NTRDR2 | WHOVIEN | ROGUE MD | VXBEGOD |
| OPF | NUKEM2 | WHOVYAN | ROGUE SV | VXC |
| OWLZ | O3GRNT | WHOWNS1 | ROGUESS | VXG |
| PB BB | O3USMC | WHP IT GD | ROGUET | VXI |
| PENCE2 | ODRK30 | WHP LA5H | ROGUISH | VXN |
| PINWIN | OH 311 | WHPAHOO | ROHCNA | VY |
| PL BJ | OO 311 | WHPH LLC | ROHR 01 | VYB ENT |
| POPCAN | OOHRAA | WHRF RAT | ROHR X 4 | VYDALLS |
| PURLIE | OPRCNT | WHRUGO | ROID | VYGVF |
| Q ARMY | OTTTTO | WHS RDS | ROJ AVA | VYKING 1 |
| QUALLS | P1GP3N | WHS1 LEC | ROJ CT 8 | VYOM |
| RAHRAH | PAGCON | WHSTLIN | ROJ CT13 | VYPR |
| RAVENS | PEARL2 | WHT A MAN | ROJAGZZ | VYR4L |
| RDEAL | PEEPS8 | WHT ALBM | ROJEAN 6 | VYRAL |
| RE4PER | PI SGT | WHT DOIN | ROK OUT | VYRESS |
| REBEL6 | PONY19 | WHT LTGN | ROK FRMR | VYZ |
| RGRVET | PROTEK | WHT OAKS | ROK LG IN | VZAMORA |
| RICKZR | PT MAN | WHT RABT | ROK NRAL | VZHNARY |
| RITTY | QUEENS | WHT ROCK | ROK VIL | W 06 |
| RODS67 | RC0331 | WHT TRK | ROKABRY | W 108 |
| ROG K1 | RESALE | WHT U SOW | ROKATC 7 | W 1233 |
| ROME T | RIP Q | WHT W01F | ROKCITY | W 1322 |

WONSER_003139

| | | | | |
|---|---|---|---|---|
| RTILRY | ROBS08 | WHT WHAL | ROKETMN | W 16 X |
| RUBICN | ROBS92 | WHT WHLE | ROKFELA | W 1620 |
| RUSS57 | ROW 2 | WHT9GHT | ROKGR | W 1776 V |
| SANDS1 | RPAYNE | WHTACE1 | ROKT PWR | W 1925 P |
| SAPPER | RT 841 | WHTALDY | ROKU | W 22 T |
| SCHICK | RTKOP | WHTECLD | ROKZDED | W 220 |
| SCWK16 | RU 90 | WHTECLW | ROL OFF | W 2256 |
| SGCHLD | SCAMPI | WHTEVR9 | ROL TYD3 | W 26 V |
| SGT13B | SEALS | WHTFLD | ROLAND1 | W 269 |
| SGT4MP | SEMPF1 | WHTLIT2 | ROLBAR | W 2812 |
| SGT63S | SFJRHD | WHTLNE | ROLDENY | W 2917 |
| SGTKIM | SFMF2 | WHTWAIL | ROLETTA | W 3 B |
| SGTR57 | SFMF84 | WHUT THA | ROLL MAN | W 31513 |
| SIDE I | SGTAMS | WHY ENVY | ROLL4U | W 33 B |
| SINOP4 | SGTFNB | WHY H8 ME | ROLLED | W 37 C |
| SLOREX | SHEFFY | WHY I AM | ROLLEN | W 383 G |
| SPM HD | SJ 10 | WHY SAVE | ROLLER2 | W 4848 |
| SPNICH | SKC6 | WHY U WET | ROLLERZ | W 49 C |
| SR ROY | SKD1D | WHY WA1T | ROLLERZ | W 5 B |
| SSGINF | SLATES | WHY WORK | ROLLIN T | W 51 Z |
| SSGTOG | SLW2OH | WHY WRRY | ROLLN 50 | W 68 L |
| STAGE | SPRFY | WHY Z GUY | ROLLNUP | W 6970 M |
| STEAAN | STBKR | WHYBREW | ROLLO | W 71 |
| STEEL6 | SUMNER | WHYIOTA | ROLLRUP | W 71 S |
| STNDWN | SUMNER | WHYIWRK | ROLLSMO | W 777 |
| STNG3R | TEUFEL | WHYMOM3 | ROLNCOL | W 838 |
| SUBANG | TEUFUL | WHYNOTI | ROLNOVR | W 871 H |
| SUBINV | TKDOUG | WHYPHY4 | ROLTROL | W 888 L |
| SWAN 2 | TM 11 | WHYQYH | ROLWITP | W 96 Z |
| SWTTRT | TMC OO | WHYRENT | ROLYMON | W A L K |
| TH 98 | TMFMS | WHYUM4D | ROM 1V20 | W BENNET |
| TH 99 | TRACKR | WHYUMAD | ROM1NE | W CAT |
| TILLER | TUFF 2 | WHYY | ROM8V31 | W CORGI |
| TOMKA1 | U LOST | WI 1101 | ROMA 421 | W FOOTS |
| TWV | UA1371 | WI6GLS | ROMAN 56 | W HEART |
| UGADOG | US0351 | WICAN | ROMANOV | W RAWR X |
| UNKLSM | US66MC | WICCA1 | ROMARCO | W TAYLOR |
| UP1ONU | USMC38 | WICCA69 | ROME RN | W WATSON |
| UPAPA | USMC41 | WICCAN3 | ROMEL | W WISHES |
| USABOB | USMC58 | WICK IT | ROMEO M | W124  ALB |
| USAWAC | USMC62 | WICKD 72 | ROMEO5 | W17CHY |
| V43864 | USMC85 | WICKD46 | ROMERO1 | W1CKD SS |
| VANL3R | USMCE4 | WICKD67 | ROMESTR | W1CKEDX |
| VANLER | USMCH2 | WICKDV8 | ROMICKS | W1CKLSS |
| VE | VADERB | WICKED4 | ROMIZE | W1DE SRT |
| VE 1 | VADUDE | WICKHAM | ROMNOFF | W1HEO |
| VETT03 | VODOO | WICKLOW | ROMZWYF | W1KD SS |

| | | | | |
|---|---|---|---|---|
| WALTJR | VWLUV | WICKLSS | RON AL | W1LBUR |
| WASON | W5ALFA | WICKMAN | RON COBB | W1LCO |
| WBS SR | WEWEWE | WIDDIE | RON DOGG | W1LPOWR |
| WDPKRS | WKED | WIDE 392 | RON G | W1NGER |
| WES V | WOLF93 | WIDE 70 | RON PAT S | W1NGMAN |
| WONDWM | WRHRSE | WIDE GD | RON PT | W1NN3R |
| WP 6 | YOUTRN | WIDE KAT | RON RIS | W1REGUY |
| WTCHY1 | YUTYUT | WIDE ONE | RON ROSE | W1SAM |
| XJ 01 | YWFMS | WIDER 70 | RON WIFE | W1SEGUY |
| YOBENZ | Z 357 | WIDMAN1 | RONACRT | W1SWE |
| ZINGA | ZJLIFE | WIDO KNG | RONAKD | W1TH A K |
| ZUMU | 06MXEK | WIDOW 13 | RONDASU | W1TTY |
| 1170 | 1 ULM | WIELAND | RONDEL | W1UBG |
| 1CHIL2 | 112247 | WIEMAN | RONDEL 2 | W2 AKRON |
| 21TACP | 318 TJ | WIESY 01 | RONEN01 | W3 DA PPL |
| 250 PS | 34694 | WIESY 02 | RONGWAY | W30 4 SPD |
| 2BIRDZ | 3DPRNT | WIFAN | RONHEN | W3IRDO |
| 39ECHO | 549491 | WIFE TOY | RONHER2 | W3ONTAH |
| 4 KOMS | 57YOLO | WIFEY 1 | RONI 84 | W3RK HRD |
| 471115 | 781781 | WIFEY 13 | RONI W | W3ROUT |
| 4HAULN | 7VITA | WIFEY 20 | RONICA | W3RVENM |
| 4IRPWR | 8404RN | WIFEY 77 | RONIN2K | W4JKW |
| 7125 W | A6 ORD | WIFEYS | RONIN91 | W4L |
| 81170 | AAOOOO | WIGG1 | RONKY 1 | W4LOVE |
| 8XIII | ABCV41 | WIGGY | RONS C3 | W4LT3R1 |
| 95FISQ | ABH 3 | WIGGY 9 | RONS CVI | W4NDERR |
| 9SCARZ | ABRH72 | WIGHTMN | RONS TOY | W4NDERR |
| 9THOMS | AFS6RP | WIGLBUT | RONS944 | W4NKER |
| 9THSRW | AGCV67 | WIIILD 1 | RONSKI | W4NTD |
| A10WHG | ALBANY | WIK1T | RONTGEN | W4SNTM3 |
| ABNEY | AO 3 | WIKD CAT | RONTJ91 | W4YNE |
| ADJDSA | AOCV62 | WIKD FSN | RONYA 2 | W8 4 HIM |
| AF 127 | APPRDR | WIKD RAP | ROO B | W8 FOR ME |
| AFDDHD | ARMGDN | WIKI 79 | ROO BLU | W84IIIT |
| AFW1FE | BDDY69 | WIKID SS | ROO CRUE | W84IIT |
| AIRSPY | BE4ST1 | WIKKD | ROO II | W8ACC |
| AK BND | BR CE 4 | WIL LANE | ROO RU | W8ALZ |
| AS 07 | BTSRME | WIL N TON | ROO4TWO | W8AN |
| ASUHHH | BU2SCW | WIL PWR | ROO7A | W8ASH |
| BAKAGN | C 7 Z | WIL50N | ROOBNS | W8BEK |
| BBYBNZ | CANDO1 | WIL5JV | ROOBY RU | W8BEK EV |
| BITBRG | CBOYS1 | WILA712 | ROOD BOI | W8BHA |
| BLKBAT | CFM 8 | WILBORN | ROODY | W8BSI |
| BODI | CNORTH | WILBUR | ROOF DMG | W8BZY |
| BOROFF | CODAIR | WILCAR | ROOF GON | W8CJA |
| BSTHLR | CPO SS | WILCOX3 | ROOF OH | W8CRO |
| BT 41 | CS8CS | WILCOXN | ROOF TEK | W8D 2 YRS |

WONSER_003141

| BUTCH2 | CSFA91 | WILD 34 | ROOF USA | W8D 2 YRS |
|---|---|---|---|---|
| C YZY | CVW 5 | WILD AIR | ROOF1NG | W8D 4 THS |
| C13OLM | DADDY8 | WILD AMG | ROOF419 | W8DFK |
| CAPE01 | DD 779 | WILD DOC | ROOFABC | W8DMX |
| CAPER | DD 874 | WILD FAM | ROOFGNG | W8DN |
| CC3636 | DD 876 | WILD GEM | ROOFGUY | W8DSH |
| CDYSHQ | DD 974 | WILD RIG | ROOFUS | W8ED4IT |
| CONKY | DD979 | WILD RX8 | ROOFY | W8EYR |
| CURLY2 | DE V US | WILD SD | ROOKS JK | W8FC |
| CURLYB | DE1072 | WILD SD 1 | ROOM101 | W8FEH |
| DADOF5 | DLMPJM | WILD SD 5 | ROOO7 | W8FIN |
| DAUBIE | DNM1 | WILD WRX | ROOROCN | W8FM |
| DDMAX | DOC4U | WILDE 2 | ROOSA | W8FPH |
| DOC K | DON H | WILDE I | ROOSBUG | W8GUC |
| DODG M | DRAGUP | WILDER 6 | ROOSLAN | W8HFZ |
| DR ECH | DT USN | WILDFRS | ROOSTR | W8INL |
| DRTBOY | EDDY | WILDLNG | ROOT DR1 | W8JBH |
| EDROKS | EM 1 | WILDM | ROOT1 | W8JSG |
| ESCB24 | ENGNMN | WILDO | ROOTDOC | W8JT |
| F4FIXR | FFGGSM | WILDROD | ROOTED1 | W8JTW |
| FF8993 | FFGSSM | WILE E TT | ROOTED4 | W8KB |
| FRUNKY | FREDM2 | WILEMAN | ROOTS1 | W8LFR |
| FT DR | FT X LB | WILEY 15 | ROOTS13 | W8LV |
| FTSRGN | FULKS | WILEY 26 | ROOZ RAM | W8LW |
| FX RUN | FURTRD | WILEY 5 0 | RORA J | W8LWD |
| FXRN | GA 357 | WILEY G | RORAJU | W8MTE |
| GOB | GLADN | WILF | RORO3 | W8N4HER |
| GPRKMR | GON4VY | WILIE JL | RORO777 | W8NBA |
| GRPJCE | GOTRNA | WILIS23 | ROROR | W8NFT |
| GUNCLE | GR8IDA | WILKAT | ROROVRM | W8NONME |
| HANZ | GRADA | WILKO | RORSH | W8PA |
| HKS 1 | GSJRA | WILKS | RORY RGN | W8PDK73 |
| HOGTAG | GSMC | WILL | ROS111E | W8PIK |
| HR ZS | HAWK33 | WILL GAR | ROS1TA | W8PSK |
| I MEL | HAWK34 | WILL GLO | ROS3GLD | W8PTU |
| IFLY87 | HAYES6 | WILL JAK | ROS3S | W8QGN |
| II 27 | HM2RN | WILL KEV | ROSA 2 | W8RLY |
| IMP | HOWEES | WILL ROC | ROSA 22 | W8RNH |
| IMSURE | HT1 SW | WILLEE | ROSAABU | W8RUE |
| JACK37 | IBOACN | WILLEE2 | ROSALE5 | W8S OV3R |
| JIBING | II1I1I | WILLEYD | ROSBUD1 | W8SD |
| JST1CE | JHF 2 | WILLI G | ROSBUDZ | W8SDD |
| KEEDO | JRB 9 | WILLIE H | ROSCO P | W8SKK |
| KT RT | JRZTOY | WILLIE N | ROSCO66 | W8TLS |
| LBT | KD8LWS | WILLIS Y | ROSCOE1 | W8UP4ME |
| LICNP8 | KG6UBC | WILLIS1 | ROSCOE3 | W8UY |
| LIV4JC | KHCV63 | WILLISS | ROSE 115 | W8VHS |

WONSER_003142

| | | | | |
|---|---|---|---|---|
| LOSEGO | KIIBA | WILLMAC | ROSE 17 | W8WCL |
| MAAC | KNGLEO | WILLO 7 | ROSE 1RD | W8WJW |
| MACS96 | LIEB22 | WILLOW4 | ROSE 4X4 | W8WRS |
| MAGS | LTTWB | WILLOWB | ROSE 83 | W8WT |
| MCGVET | LUBECK | WILLPA | ROSE ESQ | W8WWV |
| MCMX1 | LVJEEP | WILLS 64 | ROSE M S | W9R9L9D |
| MJNTJ | M1990L | WILLY 41 | ROSE M Y | W9VUP |
| MNTLYM | MACATK | WILLY71 | ROSE RAV | WA 2888 |
| MRPEEL | MCCRAW | WILLZ | ROSE WAG | WA 928 |
| NAVDAD | MISTRS | WILOW | ROSE22 | WA1T 4 IT |
| NY KID | ML1USN | WILS WFE | ROSE416 | WA2QK4U |
| OFATHR | MM1 SS | WILS WFE | ROSE6 | WA66IN |
| PB5657 | MN VKG | WILSON 7 | ROSELS | WA7SH 2 |
| PJ 24 | MW 45 | WILSON G | ROSENAN | WA7SH57 |
| PSUSTI | MW1001 | WILSRN1 | ROSEPTL | WA8CPT |
| PUNISH | MY1982 | WILUM S | ROSERIE | WA8DDN |
| QQMF | MYBB6 | WILXTR 1 | ROSES 3 | WA8DRF |
| R 7 P | MYLPNY | WILXTR 2 | ROSEUP3 | WA8GBV |
| R 73 E | NAVHT3 | WILY 4X4 | ROSEWIL | WA8HOD |
| RANDR1 | NIPSEY | WILYUMS | ROSEWND | WA8KKN |
| RANNA | NS 01 | WILZWRD | ROSEY 21 | WA8T |
| RATKAT | NSGCOM | WIMER | ROSHCAB | WA8VQG |
| RAZ 7 | NVCV59 | WIMMY | ROSI3 | WA8YMT |
| REDHAT | NVWF | WIMPY 1 | ROSIBIU | WA8ZWJ |
| RF4FLR | OEF | WIN 14U | ROSIE 21 | WA8ZWO |
| RHINO1 | OEMSSN | WIN E POO | ROSILYN | WAAASUP |
| RIBMAN | OLDVET | WIN N LOS | ROSKO P | WAAAZUP |
| RIC 7 | ONESUB | WIN SQ | ROSLYN | WAAKAA |
| RN4DDY | P3 NVY | WIN THIS | ROSS 143 | WABBITS |
| RRT 5 | PI CXA | WIN WIN | ROSS 550 | WABBITT |
| RSAND1 | PLAYYY | WIN2WIN | ROSS 76 | WABC |
| RYUJIN | QWEEN1 | WINABOO | ROSS CRI | WAC |
| RZRMN | R 52 V | WINAR 20 | ROSSI3 | WACADOO |
| SACVET | RETLDO | WINDRDR | ROSSINI | WACH DIS |
| SMS E8 | RL99WL | WINE 4 ME | ROSSSY | WACKD |
| SPECOP | RRDVET | WINE 4 SU | ROSTOV | WADALA |
| SUNCH1 | RYALS | WINE ME | ROSY CTN | WADDLE |
| SZY Q 2 | SBM II | WINE NOW | ROSY PNY | WADERLZ |
| TACOPS | SEALII | WINE4US | ROSYRAV | WADES 21 |
| TBUMP2 | SS 684 | WINELLI | ROSZBUD | WADO ANN |
| TD 985 | SSAT01 | WINEMXR | ROT 1 | WAFUN |
| TOPGUM | SSBNVT | WINERY 1 | ROT8 AV8 | WAG LIFE |
| TRUMP1 | SUBGUY | WING ENT | ROTA CHK | WAGG1N |
| TX VET | SWOOTZ | WINGMEN | ROTARY7 | WAGGIN |
| UR 31 | TDJ 1 | WINK H | ROTCIVA | WAGGY |
| USAF76 | THR1VR | WINKEY | ROTHY | WAGN GTI |
| USAONE | TYHRUP | WINKIE | ROTNL DT | WAGN33R |

WONSER_003143

| | | | | |
|---|---|---|---|---|
| UTAPAO | TYKNOT | WINKLE | ROTRMC | WAGNER1 |
| VET4JC | UK ONE | WINKY 64 | ROTSAC | WAGNER4 |
| WOOHOO | URLOSS | WINKY 95 | ROTTEN 2 | WAGON |
| X 111 X | USNASR | WINN | ROTTIN | WAGON G |
| X 111 Z | USNQM2 | WINN ONE | ROTY MOM | WAGON HO |
| X 117 X | USSDL1 | WINNER5 | ROTZ 9 | WAGONY |
| XYX 4 | VD AV | WINNI | ROTZ18 | WAGS 3 |
| YOPT | VET CB | WINNIE8 | ROUGARU | WAGS 5 |
| ZAHNOW | VS 28 | WINNIEC | ROUNDER | WAGS 7 |
| 1USCG | W8HJB | WINNOLA | ROUNDIE | WAGS 8 |
| 356356 | YEEEE | WINOLA1 | ROUNDY | WAGS RYD |
| CGVET2 | YN1 AW | WINTER M | ROUSAN 1 | WAGSS |
| H 3 F | ZZOOMN | WINTER M | ROUSH 11 | WAGSS1 |
| LEDAT1 | 04MACH | WINTERS | ROUSH SD | WAGSZ |
| MQHAWK | 1 INF D | WINX SS | ROUSH X2 | WAH 3 |
| R1166P | 1 KMM | WIP INC | ROUXSTR | WAH 4 |
| SMPPRT | 1 WGM | WIRED 3 | ROVER V8 | WAH 6 |
| YOSOYO | 10SF | WIREMAN | ROVHAL | WAH 8 |
| 11USMC | 12BAVO | WISBON | ROVI 4 | WAH 9 |
| 1SG NM | 1513JN | WISBON3 | ROVITO 2 | WAHGWON |
| 1STSGT | 19 JK | WISE 10 | ROVR GRL | WAHH PSH |
| 3510 | 193 RD | WISE X5 | ROVR65 | WAHOO 48 |
| 80YSZA | 19AGAN | WISEMAN | ROVRLVR | WAHOOOO |
| BOSS87 | 1BABA | WISEN | ROW Z | WAIBEL 1 |
| BRGR22 | 1GUNIT | WISH NLS | ROWDY 2V | WAIFUU |
| DINGUS | 1KIRBY | WISHA | ROWDY 69 | WAINS |
| DISBO | 1RLTW | WISKY FX | ROWDY C7 | WAIT ONE |
| GB0351 | 2 WDY | WISLR 23 | ROWDY V | WAIT WHT |
| GDAWGZ | 2020JL | WISSA | ROWDY01 | WAITLES |
| GUNNEY | 216 ER | WISTER | ROWDY1 | WAIVE |
| GUNNNS | 24 TH | WIT FARM | ROWDY7 | WAJI |
| GUNNYB | 25THAA | WIT FIT | ROWNTRL | WAKA |
| GYSGT5 | 2BELLS | WIT4BLM | ROX AN | WAKE |
| HMHRV | 2BLESD | WITCH3R | ROX WRLD | WAKE 1 |
| HMHRV | 2NDINF | WITCH71 | ROXIE3 | WAKES |
| HMLA | 3 FISH | WITCHYY | ROXSTAR | WAKEZNE |
| JHSCOT | 3 ORT | WITCY WM | ROXTLKS | WAKL GMA |
| MGUNNZ | 31MIKE | WITEOWL | ROXXS | WAKU |
| MGY5GT | 377 TC | WITH HIM | ROXXSTR | WALDE JR |
| MSGMOO | 3CMCAP | WITH2NZ | ROXXY 1 | WALES UK |
| MSGT98 | 47 RH | WITSKOT | ROXXY88 | WALICKI |
| OL GNY | 4ASHLE | WITT | ROXY68 | WALK TLL |
| PARRIS | 4FOOT | WITT 1O | ROXYGRL | WALK3R |
| PHRG4R | 4RHINO | WITTAIL | ROY CUST | WALKA |
| PONY01 | 4TH2CV | WITTLE1 | ROY DONK | WALKERS |
| PRC E8 | 50 I | WITTY5 | ROY FTDS | WALKMAN |
| RAG JR | 502101 | WITWIKY | ROY KAY2 | WALL I 26 |

WONSER_003144

| | | | | |
|---|---|---|---|---|
| RWBANE | 51STMP | WIXY | ROYAL 04 | WALL3Y2 |
| SFMF18 | 51STMP | WIZETA I | ROYAL 55 | WALL3Y3 |
| URXQZD | 51TRAN | WIZQ101 | ROYAL B | WALL3YE |
| USMC11 | 5ELMNT | WIZRD 2 | ROYAL UZ | WALLAHI |
| YATYAS | 6 RHS | WIZZO | ROYALS3 | WALLEN |
| YOMP | 702 DP | WJ 40 | ROYAN | WALLER 1 |
| 1 JEA | 71 GT | WJ 44 | ROYCE L | WALLER 2 |
| 2898 | 712 JM | WJ JR | ROYCES | WALLIN 1 |
| 77RARE | 71WOOF | WJ8B | ROYHAL1 | WALLSD |
| 79NAVY | 77NANA | WJK WDK | ROYL PNY | WALLY 71 |
| 9567 | 78 | WJSR 63 | ROYS 70 | WALSH 22 |
| AMC AW | 7JCLU7 | WK 1820 | ROYS70 2 | WALSH22 |
| B 118 | 7STRNG | WK MNSTR | ROYSA | WALT 3 |
| B AWSM | 82JUMP | WK UP 111 | ROYZ | WALTEK |
| BAZM2 | 84USMA | WK9S COM | ROZ KITA | WALTERS |
| BDEVLR | 87DODG | WKD LUNA | ROZAE | WALTEZ2 |
| BMCM 1 | 87MCSS | WKD LVLY | ROZBUD 3 | WALTN5 |
| BN 643 | 91BRVO | WKD MAG | ROZES 1 | WALYC |
| BOXKKR | AB BAE | WKDA4EV | ROZETTA | WALYC |
| BUL3T | AIR12B | WKDFAST | ROZPAPA | WANA BOO |
| CBCUCM | ANGLZ3 | WKDSC8P | ROZV8 | WANA TRY |
| CCC5CC | AR6701 | WKDUC | ROZVENI | WANDA  X6 |
| CHIEF5 | ARMOR6 | WKNDA | ROZY87 | WANDAJK |
| CLIF 1 | ARMOR7 | WKNDA | RP 01 | WANDERN |
| CPO E7 | ARONNE | WKNDR | RP 1 | WANGLA |
| CUCME9 | ARROYO | WL CADDY | RP 2057 | WANNAB3 |
| DD 966 | AZUWER | WL ONE | RP 6 | WANT SUN |
| DT1FMF | B RED 1 | WL QUISE | RP 877 | WAPAK |
| ETC SS | B1GRD1 | WL TWO | RP 94 | WAR 4 |
| HAWHYN | BATIST | WLAS3 | RP ARTER | WAR BOAT |
| HED1ST | BAYER2 | WLC TAX S | RP HOWIE | WAR CRY |
| HMC SS | BBYZLA | WLD BILL | RP N VP | WAR EGLE |
| HONRD2 | BEFFY | WLD F1WR | RPC 1 | WAR PRTY |
| IR 12 | BHLDEN | WLD JPR | RPCD | WAR RAM |
| LOVUSA | BJMAC | WLD STNG | RPCS1 | WAR TACO |
| MAN 4U | BMARK2 | WLD WLLY | RPDMTJM | WAR WOLF |
| MCMMPA | BMRLVR | WLD WST 3 | RPDP63 | WARBY |
| MMC SW | BNCRZY | WLDIZMI | RPERK57 | WARD 24 |
| MR LUD | BONZ70 | WLDO | RPI10S | WARD B |
| MYYEEP | BORO | WLDR WFE | RPKDC4L | WARD07 |
| NAVGTR | BOSCH | WLDSAGE | RPN L1PZ | WARD201 |
| NAVPLT | BOSS20 | WLDTING | RPNL1PZ | WARDIE |
| NAVY78 | BUZ | WLDWLY2 | RPNME | WARDOG1 |
| NAVYRP | BUZZME | WLEBEMN | RPO L78 | WARE  OUS |
| NAVYRP | CHEZ01 | WLF 1 | RPRINGZ | WARHS |
| NMCB62 | CHFKLE | WLFD 16 | RPS 2 | WARIK |
| NVYSLR | CO5M1C | WLFEPAK | RPTR KLR | WARL |

WONSER_003145

| | | | | |
|---|---|---|---|---|
| OOO 2 | COUCH1 | WLFLEET | RR 1428 | WARLOCK |
| OOOO 1 | CWG 1 | WLFPAK7 | RR 3 | WARLOVE |
| PBJ | D 112 B | WLFSTNG | RR 37OO | WARLU |
| RETAE1 | D3NALI | WLFWOOD | RR 5 | WARN NG |
| RPBCLB | DAVDEB | WLK MAN | RR 5 | WARN1NG |
| SHLBAC | DETTRA | WLKNLIC | RR 55 | WARNIN6 |
| SU8IE | DEZAY3 | WLKR TX | RR 5501 | WARP 19 |
| USNCDR | DFGLLC | WLLACE | RR 610 | WARP1G |
| VR 62 | DIG EM | WLLYS JP | RR 65 | WARPSPD |
| 1 FREQ | DJ1124 | WLS SAS | RR 8220 | WARPTEN |
| 12PLAY | DMAXUP | WLS TWTY | RR AUTO | WARREN1 |
| 166 IN | DMZ MP | WLTDSY | RR GIRL | WARREN2 |
| 257 | DNTTXT | WLVRIN3 | RR KMR | WARRES1 |
| 354 | DOBBY | WLVRNE | RR LS | WARRICK |
| 371 CC | DONT25 | WLY 1 | RR ST2DO | WARWICK |
| 4RHRSZ | DOR1TO | WLY 5 | RR XING | WARWICK |
| 4URUBY | DTAP | WLY 7 | RR03RR | WAS A LEO |
| 656 TC | DTOM2A | WLY GRLS | RR1V3RA | WAS EASY |
| 6FTYHP | DULMAN | WM 1004 | RR521 | WAS NOT I |
| 82DMSG | ELMOR3 | WM 12 | RR9OO | WASABEE |
| ABN IN | FBT | WM 22 | RR9OO | WASCALY |
| ABRN82 | FEAST1 | WM 5221 | RRBEUTY | WASH N GO |
| AJW 2 | FITTNR | WM FRAN2 | RRE | WASH N TN |
| AMAINC | FLB | WM KM | RRG 7 | WASHICS |
| ARTER | FMLEE7 | WM VANCE | RRHT | WASHME |
| AYER 1 | FRNCZ2 | WMFB | RRIDES | WASHOUT |
| BCLAVE | FRZR87 | WMKAM | RRIDES2 | WASHPRO |
| BEERME | FSGT | WMKL485 | RRJR 127 | WASIM |
| BUFF | FT ORD | WMM 2 | RRKGRL7 | WASNT ME |
| CWO 4 | FW 82 | WMMH04 | RRNGR | WASSABI |
| DDOBBS | GAMGAM | WMN N LUV | RROSE | WASSIDS |
| EVF 2 | GB 29 | WMNNBLK | RROWDY | WASSLOS |
| FAMP70 | GBLESS | WMP PJP 5 | RRR WBW | WASSON1 |
| IUPUI | GEBENZ | WMPLITD | RRRHERE | WASSON2 |
| JC4HIM | GEPETO | WMWMWMW | RRROWDY | WASTE 2K |
| JJPAPA | GHT2 | WN8D | RRS 7 | WASUPP |
| JWH JR | GODBE1 | WND DNCR | RRT N 23 | WAT 7 |
| K8LNKC | GOGRAY | WNDA MAE | RRTIFF | WAT IZ IT |
| KWWTPW | GORDIE | WNDFL 16 | RRUFFIN | WAT NEXT |
| LB MSG | GR1TZ | WNDO MN | RRULE 62 | WATASKI |
| LIFR | HAKONE | WNDR WM5 | RRVR | WATCH DR |
| LSTTOY | HAWK H | WNDR9 | RS 1029 | WATCURB |
| MAJ J | HEEEMI | WNDRWLL | RS 1959 | WATERME |
| MAJ JJ | HNR 3 | WNDYACR | RS 327 | WATK1NS |
| MAJORT | HQ 66 | WNFLDLF | RS 3667 | WATKNS |
| MC 73 | HRLYGL | WNGD2 | RS 611 | WATNASS |
| MITN | IM 1 | WNGRDNR | RS 72726 | WATSN |

WONSER_003146

| | | | | |
|---|---|---|---|---|
| MPOTPE | INFERI | WNGS7 | RS 89 | WATSN 2 |
| MRS1SG | IONU3 | WNMWM | RS AVANT | WATSN1 |
| MSGCID | IP 3 | WNN GCN | RS BRAKE | WATTEVA |
| NTSTKR | J BOW | WNR CRCL | RS DREI | WATTS GS |
| PHIA 1 | JA RBL | WNT2RAC | RS HD | WATTUPB |
| PROVEN | JABNAT | WNTFOOD | RS LT1 | WAUSEON |
| QRFSGT | JAGSJA | WNTHCWD | RS NOW1 | WAVE N JT |
| R01AND | JAYDOG | WNTRWND | RS OI30 | WAW |
| RETDAD | JEEPWR | WNUTZ | RS RUBY | WAWAZAT |
| RIP TB | JEFF72 | WNWMNMN | RS SHIPP | WAWOZAT |
| RLG 2 | JON3S4 | WNZ WAZ | RS1KR | WAX 4 |
| RMERN | JOSH 1 | WO 2 | RS468 | WAXHAND |
| ROG K2 | JTARMY | WO AI GOU | RS5 AUDI | WAXTRAX |
| RV OPS | JULE61 | WO BABY | RS5IV | WAXWEEZ |
| SARG1C | KHAT3S | WOAH PAL | RS5PECT | WAXX |
| SBINNS | KING P | WODEN | RS6AVNT | WAY |
| SF USA | KJ2010 | WODOG | RS76CS | WAY 2 CRZ |
| SHIR | KLE | WOETY | RSA 5 | WAY CAR |
| SJ6477 | KLE 1 | WOFA TEE | RSB | WAY HOME |
| SLY 8 | KNGDRE | WOFAASE | RSCR 7 | WAY LS SD |
| SPIES | KTFA | WOFWOOF | RSCUE 99 | WAY MKR |
| SPIES1 | LB 5 | WOGGLES | RSDJ4BS | WAY MKRR |
| SS2013 | LJJ 7 | WOH VIKY | RSEPACE | WAY TU GO |
| USA95B | LODRAG | WOISSHE | RSG 3 | WAY2BE |
| VOLT I | LTCMAC | WOJO TWO | RSH | WAY2FST |
| WILDZ2 | LYEZ | WOKEAF | RSHEP | WAY2GNE |
| 1 JIM | M98GEW | WOLF 14 | RSITO | WAYFUN2 |
| 1 RAV | MARC 1 | WOLF 48 | RSK 1 | WAYLOW |
| 1BAMA7 | MEHHHH | WOLF DN | RSK 5 | WAYMIRE |
| 1CEVG | MFPAPI | WOLF MAN | RSK MGNT | WAYNE F |
| 24STRG | MILRAY | WOLF PAW | RSK TKR 1 | WAYNE JO |
| 2MGBTG | MND 1 | WOLF PV | RSKC4VR | WAYNE5 |
| 40 AS | MONK J | WOLF1E | RSMAFIA | WAYNEF |
| 4D4SCG | MP TC | WOLF69 | RSMODE | WAYNEG |
| ACHIEF | MROO7D | WOLFDG | RSNHELL | WAYNEOH |
| AF WON | MSMILI | WOLFFIE | RSOX FAM | WAYNER |
| AF1SGT | MSPOCA | WOLFFY | RSPCT ME | WAYSS |
| AFAV8R | MUS 5 | WOLFGRA | RSQ 8 | WAZ HIS |
| AFJEEP | MV OVR | WOLFHND | RSQSROC | WAZAAAP |
| AIM 9X | MVO | WOLFY 04 | RSQU | WAZZU1 |
| AMORLI | MY 216 | WOLFY2 | RSRVSQD | WAZZY |
| ATCALS | MY23BT | WOLFY8 | RST LNE | WB 17 |
| BBYBNZ | NAW 2 | WOLKO 6 | RST SB6 | WB 2 |
| BDSOLO | NCOMLE | WOLPH | RSTS214 | WB 5 |
| BOE1NG | NINERS | WOLVES 1 | RSTSL | WB 50 |
| C 141 A | NIU | WOLVES 2 | RSTYFRD | WB 612 |
| C5FLYR | NM 10 | WOLVES 9 | RSVFRMS | WB 859 |

WONSER_003147

| CHFVET | NOTMRW | WOMPRAT | RSVP 9 | WB 88 |
|--------|--------|---------|--------|-------|
| CHPMNK | NS 129 | WOMPUS | RSVP GRP | WB5OBK |
| DB 918 | OH 20 | WOMVP | RSVRSMR | WB8AMY |
| DBLBGY | OKMSGT | WONK | RSX 3 | WB8BTL |
| F15EAG | OPF 1 | WONK 1 | RSX EATR | WB8CHK |
| F16FXR | OPNSCI | WONK 2 | RT 2 LFT | WB8ERC |
| FIRMA | OWNSIT | WONKA 1 | RT 2018 | WB8ERJ |
| FR33ZZ | P 1 A | WONNIE | RT 45 | WB8IFM |
| FSTBCK | P 1 A | WONT SUM | RT 70 | WB8MSV |
| GKBERB | P1APII | WOO 4 | RT 777 | WB8NEC |
| GOFR V | PANDA5 | WOO MINI | RT 786 | WB8PIY |
| GPOP09 | PAPA10 | WOO SOC 8 | RT BABEE | WB8QMG |
| GRBY12 | PARATR | WOO TWN | RT BAMA 1 | WB8QQC |
| HELRZR | PLUS 4 | WOOBAR | RT DOULA | WB8RBC |
| HNWT | POWIT | WOOBIE | RT GOON | WB8RCT |
| I4BAMA | REED12 | WOOD 42 | RT H8MI | WB8RNB |
| IMAOBB | RENO52 | WOODS 5O | RT MACAN | WB8SS |
| IXLR8 | RETFFD | WOODS22 | RT ON QUE | WB8SYR |
| IYAIYI | RLTW3 | WOODS88 | RT PE | WB8UQV |
| JC 08 | RLTW84 | WOODY 12 | RT RAY2 | WB8WIQ |
| JEEP84 | RM 10 | WOODY4 3 | RT SLED | WB8YJF |
| K 05 | RM 116 | WOODZ28 | RT THING | WB8YZF |
| KAZ 3 | ROWAN1 | WOOF 69 | RT426 | WB8ZDT |
| KRAB06 | RTED R | WOOF 911 | RT66BND | WB8ZHU |
| LBTEJT | RZRXPT | WOOK1E | RTBLDRS | WB8ZUZ |
| LMROEK | S4RGE7 | WOOKI | RTC RJC | WBAKER |
| LMROEK | S4RGE9 | WOOKIE3 | RTDT | WBB |
| LNWLF | SAVE22 | WOOL4U | RTEM1S | WBCA |
| LSHDY1 | SAWGNR | WOOLY | RTFOL | WBCA 1 |
| LT 58 | SB3732 | WOOMPA1 | RTG 2 | WBG |
| MATOK2 | SCARY1 | WOOO 72 | RTHOMPS | WBLOVE |
| MM2 CC | SCUTER | WOOO WEE | RTHS AQA | WBM 4 |
| MSGT A | SEI DU | WOOOOOF | RTHV789 | WBS JJS |
| MSGT05 | SGT91E | WOOOT | RTIC FOX | WBY |
| NAVG8R | SGTPAP | WOOPT | RTIQL8 | WC 0429 |
| NITNY1 | SHAM11 | WOOPTYY | RTIRED | WC67DK |
| OKIO98 | SHEILA | WOOSAH | RTIST WS | WC8N |
| OUPA22 | SHENI | WOOSTER | RTKELLY | WCBS 74 |
| POGGIO | SIKCAL | WOOT | RTL E | WCDP 1 |
| POLDWG | SING4U | WOOTER | RTL7ZAY | WCH 7 |
| POPZ 1 | SITH4L | WOPAHOO | RTLE 21 | WCHAKLT |
| QB 11 | SKISVT | WOPR | RTM 4 LYF | WCHYWMN |
| QUILT5 | SOBEIT | WORCH 68 | RTMEOWW | WCJ 3 |
| R 3 D | SP1158 | WORD DO R | RTMMR | WCKADOO |
| RAKE | SP4639 | WORDEN | RTOO D2 | WCKD 56 |
| RFC | SPOTY1 | WORDI | RTR 5 | WCKD BLU |
| ROEKER | SSGPTT | WORK | RTR F250 | WCKD Q60 |

WONSER_003148

| | | | | |
|---|---|---|---|---|
| ROEKER | STIL80 | WORK TRK | RTR HPJR | WCKDPNY |
| RT CMS | STINK | WORKAH | RTR1FTN | WCKDWMN |
| RTAFE8 | SXFTSX | WORKB | RTRAP | WCKED 1 |
| SA OSI | SXYDKY | WORKD 4 | RTRAV3 | WCNE |
| SH 810 | T52614 | WORKOUT | RTRD GMA | WCORN1 |
| SMSRET | TANK91 | WORLD 23 | RTRO | WCS III |
| TALCE | TANKRR | WORM E | RTRUNK | WCX |
| TEMPLR | THECPL | WORM SON | RTRWW8 | WD 1111 |
| THHS52 | TICE H | WORM2 | RTS 5 | WD 15 |
| THLAL | TINKR1 | WORMM | RTS 7 | WD 4 |
| TRANTR | TL4UK | WORMY | RTS DAN | WD HOUSE |
| WA1958 | TPS | WORN OUT | RTSM | WD8ASG |
| XLPITS | TRAREG | WORTH1T | RTSPAZO | WD8BGW |
| AWW 1 | TRDPRO | WORTHE | RTST126 | WD8BVV |
| E 3206 | TU 95 | WORTHY 5 | RTSWHLS | WD8CND |
| RESQUR | TWISTR | WOSTMOG | RTX ON | WD8DYB |
| RUJC22 | TZHANE | WOT IS IT | RTX3O9O | WD8IKK |
| 3BN8TH | UPPDOG | WOW  SS | RTZLADY | WD8IOL |
| 01 PD | URMOMM | WOW EEE | RU 52 | WD8JXY |
| 040104 | USAR10 | WOWCAFE | RU B RU | WD8KTM |
| 1STOLC | USMA71 | WOWOWOW | RU DN YET | WD8LLA |
| 3645MS | USMA80 | WOWZER | RU LTD | WD8LPY |
| 4JOSIE | USMA94 | WOZSNCK | RU MONEY | WD8LSM |
| A RON | USMA99 | WP SOLD 1 | RU TANG | WD8MOI |
| A VET | USMVMC | WP2TT | RU2CLOS | WD8POH |
| BC0518 | VA LNS | WPAFB | RU4 OSU2 | WD8RXK |
| CW2CAV | VT PA | WPANGA | RU4 OSU2 | WD9CIY |
| DD 20 | VTRN08 | WPBS | RU4CLE2 | WDA 1 |
| DRJO5 | WALTSR | WPE | RU5T BKT | WDAW |
| EC 346 | WARGMR | WPE YO NS | RU8BEEX | WDC |
| FD1951 | WAT3RS | WPJ OO46 | RU8IE | WDE OPEN |
| GI 43 | WILLH3 | WPN ANGL | RUB1KNG | WDJ 2 |
| GODS23 | WINN3R | WPRJR | RUBABY | WDJ 3 |
| GOR 2 | WODAHS | WQNMLGB | RUBAN | WDJD 4U |
| GOR 3 | WPNIZD | WR BUCKI | RUBANI | WDJJ |
| IEDLST | WRP | WR LANE | RUBB1 | WDMAR64 |
| JAHLUV | ZAC | WR16LEY | RUBEE 16 | WDR WMN |
| JANIAH | ZOOMR | WRA FOOD | RUBES 21 | WDRFULL |
| K8JI R | 105 LG | WRAI7H | RUBES2 | WDSIDE 1 |
| K8TLM | 13 KG | WRAITH 1 | RUBI 12 | WDSNS |
| LLB 6 | 1627 | WRANGLE | RUBI 20 | WDT |
| MAKO 6 | 16PREZ | WRANGLR | RUBI 21 | WDTJR |
| MISDME | 178 FG | WRAP GOD | RUBI 392 | WDTRUCK |
| NBG | 1820CC | WRAPP3R | RUBI 86 | WDW 6 |
| NH 17 | 1820RB | WRASLIN | RUBI M | WDW BUG |
| O3PNDA | 254 OB | WRATH | RUBI WAN | WDW MOM |
| OOUCH | 2USAF6 | WRATH 1 | RUBIC JL | WDW ORL |

WONSER_003149

| | | | | |
|---|---|---|---|---|
| RAY J | 3 MMS | WRB 6 | RUBICOD | WDW TCHR |
| RAYJ | 321 JA | WRBRD | RUBICQN | WDWBCV1 |
| RD 649 | 32657A | WRC 4 IOT | RUBIDON | WDWBCV2 |
| RODS 4 | 353 AC | WRC THIS | RUBIE05 | WE |
| RODZ Z | 404 MV | WRC THIS | RUBILJ | WE ARUBA |
| SCOTT1 | 4DLNTO | WRDPRSS | RUBINO | WE B POPN |
| SMKD U | 4GRKDS | WRDSMTH | RUBO14 | WE B RIBS |
| SR 47 | 4U2BNV | WRECKA | RUBUSHY | WE BROKE |
| TWO PH | 4ZMONE | WRECKER | RUBY 22 | WE CRUZN |
| VIET69 | 554 SP | WRECKS | RUBY 26 | WE CRYIN |
| WAGIII | 5TOLEN | WRECKS | RUBY 51 | WE CUT 2 |
| WE | 61DYUP | WREKNER | RUBY 63 | WE D BESS |
| XOXLIS | 67HOSS | WREKRT4 | RUBY C | WE D PPL |
| YAVIN2 | 6MROAR | WREN OTR | RUBY D 11 | WE DANCE |
| ARTS92 | 6UNN3R | WRESOIN | RUBY FRM | WE DO |
| DEEG11 | 709 AS | WRGHT1 | RUBY JUL | WE DRV 23 |
| HEW1TT | 7214JD | WRIS | RUBY PRL | WE DRV 27 |
| MPB JR | 7497 | WRITERX | RUBY RAY | WE DRV 31 |
| PAUL1 | AAAKK | WRK | RUBY ROD | WE DRV 33 |
| PAUL2 | AEBY1 | WRK 4 1T | RUBY RX | WE DRV 36 |
| ULB | AF FD | WRK 4 M9 | RUBY TRK | WE DRV 38 |
| WHW 1 | AF6165 | WRK FLOW | RUBY TT | WE DRV 46 |
| DOME 1 | AFSF | WRK H8RD | RUBY V6 | WE FEED 2 |
| HICK13 | AFTAC | WRKFOIT | RUBY VV | WE FEED U |
| WAVELL | AOPA | WRKMORE | RUBY02 | WE FNA C |
| 1097TH | ASKNS | WRKN | RUBY03 | WE GLF2 |
| 13 T | B CLEV | WRKN4 1T | RUBY66 | WE GO ALL |
| 174 TH | B4NE1L | WRKNOUT | RUBY71 | WE HOPE |
| 1970BC | B6911W | WRKS HRD | RUBY82 | WE LV DVC |
| 1CAVLT | BGDO2B | WRKS41T | RUBYAT 2 | WE MULCH |
| 1INFE5 | BJ 13 | WRLD999 | RUBYKAT | WE O GOD1 |
| 1MBTMN | BJ 13 | WRLKN10 | RUBYLPS | WE OVR ME |
| 2 NE | BK 203 | WRMNGRL | RUBYROO | WE PAVE7 |
| 2 R | BK26YR | WRMOD | RUBYS 57 | WE PS5 |
| 2 TRS | BL 462 | WRNG 1 | RUBYS 57 | WE R 1OF1 |
| 20THEN | BLAKBD | WRNG SDE | RUBYSU3 | WE R FD |
| 213 BC | BLSFN1 | WRONG B | RUCCI X2 | WE R LOCO |
| 27SURG | BLSFN2 | WRR 1 | RUCKUSS | WE R LOST |
| 3 DEK | BLSFN3 | WRR3MRR | RUD3BOI | WE R MRSL |
| 3 NEH | BTLGGR | WRRY LSS | RUDE | WE R ONE1 |
| 3 RRU | BUCM3X | WRSHP HM | RUDE BIH | WE R PSU |
| 303 RR | BUXW1N | WRSHPR7 | RUDE BOY | WE R SOIL |
| 34 FA | C 47 H | WRSLNG 1 | RUDE D2D | WE RACIN |
| 37 YR | CEJ | WRSTGME | RUDE I | WE RECVR |
| 38FORD | CFI | WRT 6 | RUDE REL | WE RIDE 2 |
| 3CLIFF | CHET2 | WRTR VBZ | RUDE SRT | WE ROLLN |
| 4 INF | CHYSLR | WRW 2 | RUDE247 | WE ROYAL |

| | | | | |
|---|---|---|---|---|
| 48 CW | CJJCMJ | WRWY Q17 | RUDEBOI | WE RUN |
| 4GOAT2 | COSJAS | WRX N EFX | RUDEST | WE SALTY |
| 5 UR | CT 71 | WRX STUF | RUDESTA | WE SCOOP |
| 503173 | DAIKIN | WRX XO | RUDHRAA | WE SEL OH |
| 5301 | DDYSRK | WRX YOU | RUDRA 15 | WE SKI 4 |
| 5THMEC | DE PHD | WRXANNE | RUDRA M | WE SOLID |
| 68TETO | DECVD | WRXD | RUDY 4X4 | WE STL RZ |
| 68TETS | DICEMN | WRXFYSH | RUDY III | WE THREE |
| 6970IC | DRIVAH | WRXGRL | RUDY TU | WE TIKI |
| 88DONW | EDIDA | WRXLSS | RUDZGRL | WE TWO |
| A DAWG | EMMY | WRXXY | RUEDBOY | WE VALET |
| AMCAL1 | FAMSKI | WS 23 | RUEHLY | WE WIN |
| ANKHE | FBR | WS 29 | RUEWHO1 | WE WOOOF |
| ARWAY | FERDAA | WS LEGND | RUEWHO2 | WE ZM ZM |
| AWOL71 | FNLTCR | WS01TMC | RUF N TUF | WE138 |
| BA 172 | GI DIL | WSC KBO | RUF TRK | WE73JC |
| BB 62 | GROWLR | WSCG | RUF X51 | WEAEPE |
| BC0504 | HLYLOV | WSH N DRI | RUF1N IT | WEALTH P |
| BL BLU | HOF 4 | WSHAND | RUFF RDR | WEAREMU |
| BNB Z4 | ICBM | WSHUWLD | RUFF RNR | WEASELS |
| BRNH20 | IGETHI | WSI | RUFF SOS | WEASIE |
| C13OCC | IGRUZY | WSKEGRL | RUFF SOS | WEATYS 5 |
| C1RECN | IL | WSKY GRL | RUFFBUG | WEAVES |
| CARVAN | J E E P | WSNT ME | RUFFINT | WEB DEV3 |
| CHONG7 | JANEYS | WSNTME2 | RUFFRYD | WEB PROF |
| CHULAI | JANLEN | WSOXFAN | RUFFWTR | WEB SLNG |
| CNRT66 | JASNAN | WSRAOLJ | RUFLUV | WEB2WEB |
| CONK | JS III | WSSRBXR | RUFRYDN | WEBB 72 |
| CR 144 | K 3296 | WST 2X | RUFY G | WEBB Z71 |
| CWN 1 | KARA 2 | WSTGIRL | RUFYG | WEBER 1 |
| D1967M | KHS 1 | WSTONEY | RUGA REL | WEBER 22 |
| DB1942 | KOEGLE | WSTOVR | RUGB | WEBF 1 |
| DDTO14 | KOKEMO | WT 42 | RUGB2 | WEBFEAT |
| DE 728 | LIL LO | WT A RIDE | RUGBEE1 | WEBMKTG |
| DMONAM | LODZ | WT BROKE | RUGBY ME | WEBSTAR |
| DR 111 | LOLRUN | WT CEO | RUGERIO | WECLNIT |
| DS1948 | LSCMK8 | WT EVR | RUGGA | WEDA |
| DY 575 | LUCLLE | WT THRPY | RUGGED G | WEDRV29 |
| EACR11 | MAZZI2 | WT TOY | RUGRAT6 | WEDTWUK |
| EACR11 | MAZZI4 | WTANGOF | RUH RHO | WEE 4 |
| EM 611 | MINPN1 | WTCH 1 | RUH ROAH | WEE EV |
| EMORY1 | MK18SS | WTD 1 | RUH ROHH | WEE WOO 1 |
| EVAW | MON3Y | WTDALEK | RUHBABY | WEEDS |
| EZ 25 | MONNIE | WTF 2O2O | RUHI 18 | WEEE2 |
| F 8 J | MS EVE | WTFAB 1 | RUIND IT | WEEEE |
| FOW 7 | MSEVE | WTFAB 2 | RUINEDD | WEEEEE |
| FREE67 | MUDDIN | WTFAB 3 | RUIYI | WEEF |

WONSER_003151

| | | | | |
|---|---|---|---|---|
| GABE47 | MY Z4S | WTFOCUS | RUIZ 2 | WEEKENZ |
| GMPNAM | MYHABU | WTFP | RUIZ HDZ | WEEKS 1 |
| GR UP | N2BATE | WTG4NXT | RUKA A | WEELUNK |
| GTO O4 | NANJAS | WTH ONE L | RUL BRKR | WEESKI |
| HGPI4C | NICK22 | WTHORP2 | RULA | WEEYA |
| HRT IV | OVR 9K | WTM | RULE 7 | WEEZA |
| HUCK 5 | PDW | WTMAMBA | RULE NO 6 | WEEZA79 |
| I RULE | PGDHNT | WTORO | RULE6T2 | WEEZE 2 |
| IGRL48 | R 56 S | WTR DOGS | RUMARDO | WEEZER |
| JAGVET | R10612 | WTR SPRT | RUMB1E B | WEG 5 |
| JFK 1 | R1STC7 | WTRFWLR | RUMBA 1 | WEG 8 |
| JJ 812 | RC1414 | WTRFWLR | RUMBERO | WEG2G |
| JOKER8 | REGENT | WTRGRL | RUMHAMS | WEGOGYM |
| JRJ 2 | RIP ED | WTS N CAS | RUMII | WEGOTIT |
| JWB 7 | RKM | WTSHDOW | RUMIM AA | WEH  PJH |
| LPK 5 | RN KCC | WTSUP MD | RUMMEL | WEI2GO |
| LZ 101 | ROLLIE | WTT | RUMPEL | WEILNAU |
| M 111 L | SAFE04 | WTUCGTS | RUMTIKI | WEINA |
| MCCB74 | SAVO22 | WTZ NXT | RUMYTYP | WEJOYCE |
| MEMAWP | SCOUTX | WU 17 | RUMZ | WEKOOLN |
| MINSWP | SING17 | WU 17 | RUN 1T UP | WELCH16 |
| MK 61 | SMSGT | WU 2020 | RUN A28 | WELCHS |
| MOOR | SMSUAF | WU STANG | RUN AMCK | WELDER 2 |
| MR JHH | SOLCHI | WU43VR | RUN CBUS | WELL FED |
| MT AIR | SP7985 | WUANNAH | RUN DEVL | WELL SHT |
| MTCC | SR AUX | WUBADUB | RUN EM | WELLA 3X |
| MY LT4 | TAXWZD | WUBS | RUN EZ2 | WELLEH |
| MYHONR | TERRYT | WUBWUB | RUN FAM | WELLER2 |
| NASATC | TGHS | WUFPAC | RUN GMC | WELLS12 |
| NASATK | THXVA | WUFWUF | RUN HAPY | WELLSY |
| NAVY | TN JED | WUGGLES | RUN LOL | WELS PMB |
| NCS 3 | TRIPLD | WUJRIW | RUN M OVR | WELVBCH |
| NEDP68 | TS 444 | WUKE 1 | RUN PT | WELVSND |
| NMCB74 | TUESRD | WULAX02 | RUN R MOM | WELYOLO |
| NO KOP | TYLAN | WULU IV | RUN T1ME | WEM |
| OTT 1 | U2 EWS | WULVRIN | RUN WDW | WEN LIN |
| OURAY5 | US 1 UK | WUP | RUN XXVI | WEND1GO |
| PH2650 | US 1 UK | WURGER | RUN262M | WENDK |
| QB AKR | USAFA | WURK4IT | RUN2FAR | WENDY |
| QTMAST | VETMOM | WURLTZR | RUN2RVR | WENDY Z |
| R 173 S | VNVT | WUT SMOG | RUN42K | WENDY1Z |
| REALS | VOOD01 | WUTITIS | RUN4T1D | WENEWGN |
| REBELB | WALLIS | WUTTA JR | RUNBYU 1 | WENGER |
| REOJOE | WURZIG | WUUUU | RUNER 26 | WENRLVR |
| RER | WWIJAA | WUV U | RUNEY | WEOJLO |
| RGV | ZULU11 | WUVIT | RUNMOR | WEONO1 |
| ROTRHD | 7 RDC | WUZ HIZ | RUNN EMM | WEONTAH |

WONSER_003152

| | | | | |
|---|---|---|---|---|
| RV4FUN | 95310 | WUZ HIZ Z | RUNN3RS | WEPAA |
| RW 312 | ADUBZ | WUZMOMS | RUNNAKD | WEPAAAA |
| RW 749 | AL7GI | WV 304 | RUNNER 1 | WER SAJW |
| SE 101 | AYEAYE | WV 65 | RUNNERR | WERALL1 |
| SGT BC | CGOAHU | WV G1RL | RUNNHOT | WERBLSD |
| SGT OZ | IM JT | WV GR8FL | RUNPCC | WERBY |
| SGTOZ | SWEAXY | WV STARR | RUNR MOM | WEREFD |
| SOGORV | WAVP | WV304MT | RUNR MOM | WERK |
| STL | WHEC | WV8GIRL | RUNRICH | WERK |
| TBJB76 | 03GRNT | WVCHICK | RUNS BNZ | WERL1NG |
| TET4ID | 1NKOTB | WVCLAY | RUNS BZ 2 | WERTWD |
| TG  LG | 1STSGT | WVGYPSY | RUNSL8 | WES JR |
| TOMD45 | 8999 | WVMTEER | RUNSONG | WES N JOY |
| TURK97 | BRVHRT | WVU BETA | RUPI | WESKER |
| TW CW | CBO3MC | WVU LVR | RUR | WESLA |
| UBON72 | CHKRED | WVU2OSU | RURANDY | WEST 17 |
| UD 94 | DINGUS | WVUFANS | RURICH2 | WEST 76 |
| UPAPA | E5 AAV | WVYBNE | RURU S5 | WESTG1 |
| USNAE9 | E5TOO4 | WW 07 | RUSCATH | WESTJ 25 |
| V 1293 | E8GRNT | WW 1984 | RUSDAWG | WESTON |
| VETS89 | GUNNEE | WW 207 | RUSH | WESWAY |
| VETTET | GY5811 | WW 4965 | RUSH HR | WESWAY1 |
| VFW QM | MGUNNS | WW 84 | RUSH O3 | WESYNCH |
| VNVMCF | MSGT D | WW 88888 | RUSH ON | WET |
| VR 21 | MSGTD2 | WW 9908 | RUSH1NG | WET ONE |
| VT7071 | O3OOI | WW KAYAK | RUSHCRW | WETHJPL |
| VV 1 | OO RHH | WW OF OZ | RUSHER1 | WETKISS |
| WREN 1 | ORACL3 | WW ONE | RUSHHHH | WETMORE |
| WSKMTN | PPLPLW | WWA 1 | RUSHN4U | WETTERS |
| 1 KGA | SKIDKD | WWBBD | RUSHPOD | WETVETT |
| 1ARMY | SSLIFE | WWBC | RUSRIAS | WETZ |
| 1CDSIG | TS0369 | WWE 6 | RUSRS 7 | WEWESS |
| 1CVDV | USMC71 | WWEEEE | RUSS 444 | WEWKHRD |
| 1STCD | 13 JJ | WWF | RUSS311 | WEWYNN |
| 2DMARD | 74COPO | WWG WGA | RUSSBUS | WEYANDT |
| 4NICK8 | ATC AW | WWGD | RUSSEL | WEYMUTH |
| 82DSGT | AZ 2 IT | WWI AEF | RUSSO | WEZ |
| 9 DREW | CALJA | WWII JP | RUSSTY | WEZZ1E |
| 9TTWO | CG TEN | WWJ DEW2 | RUST EZ | WEZZE |
| ACP 3 | CMDCM | WWK 3 | RUSTEGE | WEZZER |
| CG 52 | CPOR92 | WWK 5 | RUSTVAN | WF 56 |
| CHRGR7 | CRVHOE | WWK 9 | RUSTY 4D | WF 911 |
| D7 VFW | DBN | WWOMAN | RUSTYBO | WF5G |
| ECS | DD 975 | WWOOOF | RUSTYZ | WFES TRK |
| EODGNR | DKCRET | WWPPRDT | RUTANA | WFHOUND |
| F51LRS | E9RET | WWRBGD | RUTH 17 | WFISTER |
| FISHDO | ECW 4 | WWVVWVV | RUTH LEE | WFLRY |

| | | | | |
|---|---|---|---|---|
| GRB 2 | ERB | WWWEEE2 | RUTH142 | WFM ESL |
| HELGAR | EROK40 | WWWH | RUTHEE | WFO |
| IKYKWV | FR4EVR | WWWMMM | RUTHIES | WFW 8 |
| JEEP49 | IBFRTN | WX 3 | RUTHLES | WFY 2 |
| JOKER9 | IBNFE | WX SPY | RUTHOT2 | WFY MONY |
| L1NDS | ITC SW | WXRT | RUTROAH | WG 1 |
| M 020 | KHW | WXY | RUTT 2 | WG 3816 |
| MOOKE | LAPON1 | WYATT SS | RUTT ROH | WG 4443 |
| N2LIVN | LIEB 1 | WYATTDD | RUU BEE | WG 5150 |
| NYR 1 | MCPOE9 | WYCHOUT | RUVAR | WG 83 |
| PBALEY | NAVY71 | WYD L8R | RUVW | WG 83 |
| POWRMN | NAVYW4 | WYD LATR | RUYI | WGG |
| RAGE 2 | NMCB62 | WYD TN | RV 1977 | WGH1FAN |
| REDDMN | P3 NAC | WYD U UP | RV GLAD | WGN4DOG |
| STAF44 | QMSS | WYDAHO3 | RV LOVE | WGR 7 |
| TMC 7 | QQ 7 | WYDHIPS | RV OASIS | WGS1 |
| USMC08 | RARE 6 | WYF N KDZ | RV RD TRP | WGS3 |
| WARZON | RB9952 | WYFEEZ | RV THR | WGS5 |
| CYBRE7 | RMC SS | WYH | RV TYME | WGS6 |
| 8ANDIT | SALVOR | WYKD FST | RV4LABS | WGSRATI |
| AXFORD | SPONS | WYKD SXC | RVENGE | WH 1122 |
| NOLE5 | SRCHF | WYKID | RVERSNG | WH 2 |
| MAUIII | SSNEMC | WYLD 79 | RVFSC | WH CAR |
| SA1LER | SWOO5 | WYLDE | RVING IT | WH09DAT |
| 130 FE | TGC | WYLDK | RVINIAN | WH1SK3Y |
| 910 AW | US91NA | WYLER1 | RVLVR | WH1TT3N |
| CAMP K | USNA63 | WYLER10 | RVN ATVN | WH33LZ |
| FARKEL | VP 94 | WYLER11 | RVNCLW 7 | WHA PIZZ |
| LM 130 | YIKE11 | WYLER12 | RVNCLW6 | WHALE II |
| N0401K | YKTN10 | WYLER13 | RVNGO | WHALEY 2 |
| ROSSSA | YNCSS | WYLER14 | RVNSHVN | WHAM O |
| SGV | 1AH4SH | WYLER15 | RVO | WHANDER |
| TORRO | 1GRNT | WYLER16 | RVOVOOM | WHARTON |
| 107 BD | 1SARGE | WYLER17 | RVPATEL | WHAT FUN |
| BD 107 | 257 | WYLER18 | RVR BATS | WHAT IF |
| DEVDOG | 2X VET | WYLER19 | RVR RNCH | WHAT401 |
| VNAM70 | 354 | WYLER2 | RVR WHIP | WHATIF |
| A7XREV | 392 FA | WYLER20 | RVRB1US | WHATIF1 |
| CRNSLY | 5CASE | WYLER21 | RVRHD | WHATSUP |
| EANGUS | 8E4SVO | WYLER22 | RVRMOON | WHATTT |
| GI LAW | ABNRNG | WYLER23 | RVRMSTR | WHATZ UP |
| MUDDY1 | AJW 6 | WYLER3 | RVRSE | WHC3 |
| S4 NCO | ARMYE8 | WYLER4 | RVRSEDG | WHCBEST |
| 262131 | ASC 7 | WYLER5 | RVRVIEW | WHDI807 |
| BETTIS | BEW | WYLER6 | RVSFRMS | WHEAT89 |
| BRDY12 | CH RF | WYLER7 | RVT CMA | WHEC720 |
| DA PA | CH1L1N | WYLER8 | RW 1936 | WHEELR5 |

WONSER_003154

| | | | | |
|---|---|---|---|---|
| EKD | CISSE | WYLER9 | RW 20 | WHEELY |
| ELINYG | COL 6 | WYMKR | RW 205 | WHEEZE |
| ELINYG | COLT44 | WYNDSTR | RW 2403 | WHEZY4 |
| FAVRE4 | CW3VET | WYNNIN 1 | RW 3 | WHFF |
| GRNBAE | CW5MI | WYNNKID | RW LTZ | WHHS59 |
| HOF 9 | DAKOVO | WYNOTT | RW PW | WHIDD |
| HOF Q | DRKING | WYOWOLF | RW STONE | WHINE |
| HOF UD | DRRED | WYRED | RWA 7 | WHINEY |
| MAR1NO | E7BARR | WYT LYTN | RWBBIRD | WHINING |
| ND1985 | GADITE | WYT NYTE | RWD ESQ | WHIP 94 |
| NESSER | GEIGER | WYT RBT | RWDJSK | WHIPP IT |
| OUZO | GLD8R | WYT WLKR | RWDL 413 | WHIPPLE |
| PFHOF | GTN E8 | WYTCH 13 | RWDY | WHIPTGT |
| PSLM92 | HEIN14 | WYTCHOC | RWDY 1LE | WHISKY |
| R4IDER | HLDY68 | WYTCKLT | RWDY3 | WHISKY B |
| RAMS | HOSS1 | WYTSNK | RWDYBYZ | WHITE 66 |
| RAMS | IGOR 1 | WYVRN | RWDYBZ2 | WHITE CR |
| 1636 | ITS MO | WYWH4IT | RWDYGRL | WHITE HS |
| 1714JH | JC 4 ME | WYX | RWEBOAT | WHITE HS |
| 1MOCST | JOHN F | WYZRTYM | RWEMA | WHITE HT |
| 4FEESH | KIDBLD | WZ8P | RWHEELS | WHITE67 |
| 813 XN | LDYMAD | WZG | RWING X | WHITE7 |
| BES 5 | LOCOX2 | WZRD 97 | RWINTER | WHITEEE |
| BGDRBY | LOXLEY | X 01 X | RWMNS 12 | WHITEYY |
| BK2WV | MI OPS | X 104 Z | RWOODAL | WHITJOY |
| BOSSEE | MR JWH | X 123 N | RWOS | WHITTA2 |
| CADDIS | O2 LMA | X 1OO Z | RWROH | WHITTYJ |
| CRSHIT | PG | X 208 | RWRPNT1 | WHJ II |
| DR TED | RD EYE | X 31 S | RWRW RN | WHK |
| DW3KW | RHIT72 | X 3537 | RWSMOM | WHL  CFT |
| E NEG | SFC | X 48 Z | RWT 350 Z | WHL SHRK |
| FSHGUY | SFC BB | X 5OO Z | RWT 8 | WHLCFT3 |
| H8T EM | TF 101 | X 6 J | RX 2020 | WHLLOK I |
| I77480 | TJHU82 | X 61 A | RX 47CE | WHM 2 |
| JAWZZZ | TOPKE8 | X 7 R | RX 782 | WHMJW |
| MENDIT | TRIPLP | X 777 Z | RX GOLFR | WHO 9 DEY |
| MR FSH | USMCB4 | X 85 U | RX L8TR | WHO ARE U |
| NICHE | VASTO1 | X 888 L | RX LAWYR | WHO D1SS |
| SWAZ | VBIED2 | X 89 J | RX SS | WHO DAAT |
| TCH | VIPER7 | X 911 X | RX2KC5 | WHO DAT 2 |
| TRHAWK | 1966LR | X 985 X | RX4VSM | WHO DAT5 |
| TRQUT | 1STRAD | X ABEL X | RX7 PWRD | WHO DEYS |
| WLYBUG | 242424 | X AE A12 | RXBOP 20 | WHO DEYS |
| 1POLO | 2TOLLZ | X AMORE X | RXBRO | WHO DEYY |
| 2019GM | 305 FL | X BARS | RXFRD | WHO MARA |
| 241 PM | 4EVLVU | X BEATLE | RXGR8 | WHO RIDE |
| 2B ONE | 4PRESH | X BLAZE X | RXNE J | WHO U WIT |

WONSER_003155

| | | | | |
|---|---|---|---|---|
| 3 XPM | 4X BEE | X BOSS | RXRIDER | WHOA BBY |
| 32 RD | 6139SQ | X CHAM X | RXRLPH | WHOA TJ |
| 337 PM | 864 SC | X CUTZ | RXRTIRD | WHOADEY |
| 357 | 8PNTR | X DEATH X | RXSTAR | WHOAH |
| 418 JP | ABBA 7 | X DIXIE X | RXV | WHOAH |
| 419 PM | AF RET | X DJEL X | RXY7O2 | WHOBS 71 |
| 504 BI | AM3RCA | X DTC 3 | RY 89 | WHOD3Y |
| 60 BS | AZDBAX | X ERB X | RY HAILE | WHODP |
| 684 PM | B52DGH | X F1LE | RYAH 4 U | WHOLEEO |
| 791 PM | B52GUY | X FD SECY | RYALTEE | WHOLIN1 |
| 96PSWP | B58WPN | X FIRE 3 | RYAN 29 | WHOMANS |
| AMWD | BASH01 | X GEN | RYAN 88 | WHOOMBA |
| ASKWON | BASHED | X GIJOE | RYAN HD | WHOOP13 |
| ASTRO | BCL | X JET | RYAN16 | WHOS JOE |
| AWFUZZ | BOBH59 | X L NCE | RYAN216 | WHOVRUN |
| B HARP | BUCK27 | X ONE | RYANDAY | WHR 2 GO |
| BEEEL | C 141 | X PBX1 X | RYANDI | WHS VB |
| BLIV | C GRAY | X PLANE | RYANNAH | WHSKY03 |
| BOWENS | CALRFG | X PUNNU | RYANS67 | WHSTLER |
| BOXMKR | CC F4E | X QUEEN X | RYAPTOR | WHSTONE |
| BWOOD1 | CGRAY2 | X QUZ ME | RYCBOX | WHT A PIP |
| CARL32 | CHF G | X RAY | RYCHEL2 | WHT BOI |
| CJH 3 | CHKSIX | X SAS | RYDA5 | WHT COLR |
| CP1942 | CK1701 | X SEGA X | RYDER 01 | WHT GIRL |
| CR PM | CMSGT2 | X SF216 X | RYDER 84 | WHT KONG |
| CUMINZ | CUUUBS | X SOLD X | RYDER11 | WHT LION |
| DC2017 | DEDE13 | X SPACE X | RYDHD | WHT LION |
| DDGM13 | DLF 5 | X TO ICON | RYDOG 31 | WHT N BLU |
| DS 590 | DLW | X TOES DN | RYDOG 7 | WHT NHT |
| DVAST8 | DNTASK | X USA X | RYDWHME | WHT PWR 6 |
| ELLI5 | DRTDZN | X WNG R5 | RYDYN | WHT TOES |
| FECJ | E8MYAF | X WVS SK | RYE RYE | WHT WALS |
| FLWRCR | EATE | X WYNN | RYJATY 3 | WHT XPLR |
| FODOR | EC 130 | X X MALIK | RYJVAEH | WHTADRG |
| FRTUCK | ESTE 9 | X2TAP | RYKA 1 | WHTCAR |
| G 405 T | FLEEG | X3 LIFE | RYKIN | WHTE PNY |
| GG1717 | GE21KM | X3 XRC | RYKIT | WHTE TGR |
| GMC 1 | GMBT 1 | X3 YAYA | RYL LMB | WHTKNKL |
| HDS H3 | GRAY16 | X375X | RYL Q | WHTLTN6 |
| HERB39 | IBIGOD | X3E4US | RYL3IGH | WHTSAND |
| HOL N 1 | JOHN11 | X3R3CA | RYLAN 10 | WHU HOOO |
| HTTR84 | JPCHVY | X4SALEX | RYLE RYD | WHUFC 1 |
| IAO | JPTAHO | X5 BEAST | RYLEE24 | WHXXP |
| IR 1 | JTTB | X5M YN | RYLSSS | WHY GO |
| ISEVEN | JUGRNT | X6 MIMI | RYLTY | WHY KNOT |
| ISREAL | JUSME1 | XA 20 | RYMACOR | WHY NOT 2 |
| JSK 7 | K 05 L | XA 85 | RYMNTLS | WHY OFCR |

WONSER_003156

| | | | | |
|---|---|---|---|---|
| KD8VLS | K ROLE | XAF CUTZ | RYN NCL | WHY U SLO |
| KEJ 2 | KC10BO | XAHKA | RYO KEI | WHY U SLO |
| KOVE | L2LK9T | XALDIN | RYO OHKI | WHYBOLD |
| KYCH15 | LALA18 | XALTGOD | RYPAIGE | WHYO3O3 |
| KYCH17 | LILLUX | XALTHM8 | RYRY | WHYTBOY |
| LB 32 | LJX 4 | XAM | RYRY 426 | WI TU LO |
| LOXX | MACHZ3 | XANADU 9 | RYS 401K | WIATA |
| MGBLUE | MARLIN | XANDER | RYS WHIP | WIBBY |
| MM STU | MICK | XANDER 2 | RYSHKA | WICCAN |
| NO 399 | MY Z4S | XANN | RYSWRLD | WICHITA |
| ONSQAR | NDSU90 | XAVE | RYT4LYF | WICHMAN |
| PA 7GM | NHTWLF | XAVI04 | RYTEE ON | WICK111 |
| PAULEY | O3PUTT | XAVIA 68 | RYUK | WICKD 40 |
| PCW 2 | OAKBRS | XAVIER | RYUZAKI | WICKD ME |
| PHL JR | OKIE | XBONES | RZ 0109 | WICKD RT |
| PM 117 | OLDPUP | XBOOMIN | RZ 83 | WICKD14 |
| PM 162 | PA2PLA | XBOWLDY | RZ III | WICKD64 |
| PM 289 | POL | XBOX 7 | RZIE | WICKED |
| PM 340 | PYE 1 | XC 901 | RZILYNT | WICKED W |
| PM 35 | QB 15 | XC ANGLR | RZN HAIL | WICKETT |
| PM 609 | RAPCON | XC COACH | RZN LUX | WICKKED |
| PM 76 | RAU | XC RNNR | RZR CRES | WICL 1 |
| PM 788 | RC1116 | XC SOCCR | RZRBX | WICONI |
| PMPIM | RE5CUE | XC40T5R | RZRCRZT | WID BODY |
| REDHOG | REDDAY | XC60 T6X | RZRS EDG | WIDDOES |
| RG1307 | RICO77 | XCAPES | RZRSRUS | WIDE1 |
| SHADO1 | RTAF80 | XCARGOT | RZSTANG | WIDE2 |
| SJ8070 | RWRL4E | XCASSIX | S 01 | WIDEOPN |
| SM MM | SECDEF | XCEL C R | S 01 D | WIDEY |
| SYP 7 | SGTE | XCELLR 8 | S 1110 | WIDOPEN |
| T1MMY | SLODWN | XCELR8D | S 17 L | WIDOW |
| THHG 3 | SNLN | XCESSIV | S 18 | WIDOW1 |
| TOB1C1 | TAZZ77 | XCHURCH | S 18 T | WIESMAN |
| TUFTS | TPS82B | XCLER8R | S 1944 I | WIFE LFE |
| TUSC59 | TSGTAF | XCLR8R | S 1994 G | WIFE LYF |
| TUSC59 | USAFSF | XCON | S 2 B | WIFE MAD |
| VAIPM5 | VGA | XCSEM3 | S 20 P | WIFE WON |
| WA8BTT | YSBB | XCUEZ ME | S 22 | WIFE17 |
| WAGG1R | ZEPH17 | XCUSE MI | S 26 T | WIFEE 1 |
| WG 623 | CGBOSN | XCUSME | S 292 D | WIFELES |
| WMFC19 | MECRET | XCUSME2 | S 35 G | WIFEY D |
| WSLADY | RULIVN | XCUZ3 M3 | S 35 G | WIFI BB |
| Z 32 Y | 01FVET | XCUZME | S 36 C | WIFY 916 |
| ZACH E | 1 KJR | XCVIII | S 3690 | WIGGITY |
| 059 | 1 V NAM | XD 54 | S 427 B | WIGHTMN |
| 1018 | 173150 | XD H34RT | S 43050 | WIGLIFE |
| 105 LT | 1999GT | XDBHX | S 44 K | WIK N WAX |

WONSER_003157

| | | | | |
|---|---|---|---|---|
| 123 TK | 1OOK3R | XDOUBLE | S 50 C | WIKD C6 |
| 1461JG | 2FOHTL | XDZ WOLF | S 567 | WIKD WIK |
| 1BUGSY | 4DONN | XENA 17 | S 580 | WIKDEYE |
| 2 AMDT | 5O CAL | XENERR5 | S 584 | WIKID1 |
| 2851 | 5OCAL | XENNIAL | S 6 B | WIKILKS |
| 3 OATS | 92 SY | XENOS | S 699 M | WIKKID1 |
| 5 OHHH | AAR | XENOS | S 724 B | WIL N KAI |
| 6ADAM1 | AVGR31 | XENVY | S 739 S | WIL NIX |
| 7 WEC | AY 1 | XEVIOUS | S 74 P | WIL NIX |
| 7HUNDR | BIGK1D | XF | S 799 M | WIL2K24 |
| 9 TJC | BLKOP5 | XF 97 | S 7O7 MM | WIL2LIV |
| ALIE 1 | BN5HOT | XF BABY | S 8 | WILD 7 3 |
| B4RN3S | CFOUR | XFORM | S 88888 | WILD DRT |
| B4RNE5 | CW2AH1 | XFYR LAW | S 899 M | WILD GS |
| BLULI9 | DM 149 | XG 1990 | S 929 R | WILD ROS |
| BMT2I4 | E9W1FE | XG MAN | S 9698 M | WILD RX8 |
| C 323 | ECROWN | XGBX | S 999 M | WILD RZR |
| COPOUT | GDACJA | XGEN SI | S A COX | WILD THG |
| CPDSGT | GEH 2 | XGRACEX | S A MAJEK | WILD WGN |
| CRV LX | GEP 1 | XGRACEX | S ABED | WILD WND |
| DA CTH | GOR 4 | XHAFER1 | S ACORD | WILDCH |
| DB 218 | HAKEEM | XHLR8 | S AHMAY | WILDHRS |
| DBLDIP | IGACHU | XHOSEN1 | S ALOMAR | WILDMN5 |
| DLAMS | J 387 S | XHRYZ | S AMADOR | WILDSOL |
| DUDE | JAHH | XHT | S ANA GTO | WILDWD |
| DZL 1 | JENAMY | XHX | S AND N | WILDWKD |
| E 298 | JUN4TH | XI | S B C O | WILDWMN |
| ECSWAT | KJ | XI HY | S BAIO | WILDWUD |
| EG1031 | KJR | XIAN 76 | S BAL | WILDY |
| ER1819 | KJR 1 | XIAO YE | S BASYE | WILK FH |
| F 383 A | KNGDOM | XIDMA | S BOGGS | WILK1 |
| FL 677 | KRJ | XII VOLT | S BONNER | WILKNS |
| FOPEBY | L1 GTR | XII XLXI | S BOUND | WILL LE |
| FPDRET | LRRP68 | XIII | S BOYD 13 | WILL NOW |
| FREASE | M L RAY | XIME701 | S BRANCH | WILL NOW |
| FV 9 | MANNY | XIO POPS | S BUGGIE | WILLARD |
| FV 90 | MCB62A | XIOIX | S C AROMA | WILLEY 1 |
| FXDINC | MH 821 | XIP | S CAH PAY | WILLG1 |
| GIJEAN | MJH 8 | XIT LGHT | S CARGOT | WILLIE |
| HER LX | MR 069 | XIV Z28 | S CEGLIO | WILLIE 1 |
| J1461G | MVPDON | XIVIII | S CHEF 13 | WILLIEG |
| JE 224 | NFATRY | XJ 1972 | S CLASSY | WILLIS4 |
| JL 48 | NOTR46 | XJ 6 | S COLE 1 | WILLISS |
| JS 218 | NOTRDM | XJ JUNKY | S CRANE | WILLO 2 |
| K 136 R | NOTYET | XJBEAST | S DADDY | WILLOW |
| K9SAGE | OWCH 2 | XJEEPJ | S DAV 95 | WILLY BR |
| KAL 1 | PLUTO2 | XJS 9O | S DEMINT | WILLY P |

WONSER_003158

| KALINS | PYKL | XJS JAG | S DIME | WILLY1I |
|--------|------|---------|--------|---------|
| KCC 1 | REE 9 | XK ATE | S DIME | WILLY7 |
| KOUNTX | REV5HE | XKKKXXX | S DLYTES | WILLYO1 |
| KPA | RODS 4 | XKR | S DREAM | WILLYS |
| L 6 A | RVNVET | XKRS | S DUGUE | WILLYS7 |
| LADYEL | SANGRA | XL 50 | S ELAINE | WILLYS8 |
| LH 62 | SCA | XLARGE | S ENGEL | WILLYW |
| LN 360 | SFDOC | XLBRBIE | S ENGEL | WILMAC |
| LT 2 | TANGO4 | XLECTRC | S EYE | WILMERE |
| LT 770 | TASTYT | XLG | S FOO | WILSON 2 |
| M 203 | TURNIN | XLIV1LE | S FRANCE | WILSY2 |
| M 249 | TYAWAF | XLR O9 | S GARCIA | WILVAIS |
| MADS10 | U MINH | XLR8HRD | S GLD | WILVAIS |
| MARY26 | VN1969 | XLV | S GO BNDN | WIMPY 2 |
| MATER4 | VNARMY | XLVMMXV | S GOODIE | WIN DROP |
| MPD 7 | WARVT | XLX O | S GRIMM 3 | WIN INS1 |
| MPD GJ | WORSHP | XM 2214 | S GULLEY | WIN WT US |
| MPD LT | WRVET | XM 39 | S HARDEN | WINCHUP |
| MRK V | 40 TN | XMAS ONE | S HAYES | WIND GOD |
| NESS88 | ARTS93 | XMATAX | S HIGGS | WINDMNY |
| NLE GT | CL HAM | XMEHX | S HITE | WINDN69 |
| NOTHE1 | GUNY23 | XMLSTNR | S HOMES | WINDR5 |
| NUKA G | HEW1TT | XMM | S HORNE | WINDRVR |
| OBCI64 | ULB | XMMMMMM | S HOTELS | WINDY |
| PD 845 | WINJON | XMOISTX | S HUNDAL | WINDY AC |
| PERKY | C 1298 | XMOTHX | S ISHANI | WINE HOP |
| QWCFKR | GS 4 | XMWMX | S JENKS | WINE TME |
| RFL | HLR 2 | XO | S K4D4M | WINERY |
| RIGHT | KOREA3 | XO LEXIS | S L BADER | WING GUY |
| RZN LL | RK 536 | XO MADZ | S L FITE | WING JNT |
| S 418 | 1 INF D | XO MIA | S LONZ | WING4TE |
| S52RPD | 1 NYNE | XO XO PRN | S LOPEZ | WINGIT 2 |
| SEWER | 1 TVD | XOBC | S LOVE | WINGS 11 |
| SKRRTT | 126 B | XOCHOA | S M S DAS | WINGS 4U |
| SNDYFT | 1368SD | XODAGNY | S MARINE | WINGS 7 |
| SPAR10 | 150 TH | XODDAH2 | S N J LLC | WINI 13 |
| SRGT82 | 1CLVRY | XODUS1 | S NAKHLE | WINK 328 |
| SS 911 | 2 NE | XOLEXIS | S NOBLE | WINK 45 |
| SWT SS | 216 ND | XOLO MOM | S OMALZ | WINK92 |
| TAYA04 | 2415 M | XONUBY | S ONE97 | WINMED |
| TC 08 | 272 MP | XOR | S ORSO | WINNE |
| UA 173 | 29PIET | XOX GIGI | S P A LLC | WINNICK |
| UNASTE | 2RECON | XOXOTKP | S PEPPER | WINQUE |
| VERCER | 331 LB | XOYAYA | S PLES | WINRAY |
| WEENZ | 4 RDS | XP PRO | S PRESSO | WINS 72 |
| WHYFE | 4 ROD | XP3NSIV | S R NONA | WINS MIN |
| X XXIV | 43 EN | XP4MARV | S RAJ | WINTER |

WONSER_003159

| XPD 2 | 510 DS | XPDNT | S REX JR | WINTRRR |
|---|---|---|---|---|
| Y2KVET | 55 JT | XPEH | S ROCK | WIP KREM |
| YPD 1 | 6768RA | XPENSVE | S ROYAL S | WIPPELS |
| 130 CF | 6768US | XPIRED | S S REDDY | WIRED 3 |
| 22 KF | 69MACV | XPLIC1T | S S1NGH | WIRES2 |
| 2801 | 8990 X | XPLIRMS | S SANDOR | WIRK4IT |
| 2913 | 8THAMS | XPLORIA | S SAYRE1 | WISBONE |
| 33 LT | 9THINF | XPLR GRL | S SERAPH | WISBONE |
| 39 LT | AF 462 | XPLR2LV | S SERWAA | WISE GRL |
| 44FIRE | AK1954 | XPLR2LV | S SILVA | WISECUP |
| 7344 | ALUSMC | XPLRMOR | S SINEAD | WISH22 |
| AVFD44 | AO 53 | XPNSIVE | S SINGH S | WISHMKR |
| B 711 N | AR6768 | XPRT N RE | S SLOWLY | WITCHR |
| B1801D | AWD HD | XPUNGER | S SQUID | WITH A Q |
| BFRC11 | BC 457 | XQ | S STK C | WITH GOD |
| BGYNTS | BGH 9 | XQ 23 | S SWAVE | WITH HER |
| BLKR8O | BIK 1 | XQ 35 | S TAGGZ | WITHER |
| CA 202 | BIK 2 | XQ 99 | S THOMA5 | WITLAW1 |
| CH 70 | BIK 4 | XQOOZME | S TREATS | WITSEND |
| CLDZNE | BIK 5 | XQQS ME | S VAMSI | WIX 1 |
| CLE KI | BJP 7 | XQS MEEE | S VIDUR | WIZ 1 |
| COMMIS | BOULET | XQUESME | S VIDYUD | WIZZR |
| CTRGTR | BRETZ | XQUIS IT | S YOST | WJ 13 |
| CVFD02 | C JETT | XQUIZIT | S12 OBX | WJ 13 |
| DC 733 | CAPT 1 | XQZ ME | S1CK VIC | WJ 13 |
| DF1635 | D1TTO | XQZIT2 | S1EEP3R | WJ 168 |
| DF1643 | DAVE46 | XRAY RAY | S1EPNIR | WJ 268 |
| DF1648 | DD 789 | XRAYGL6 | S1GMAN | WJ 99 |
| DJKPSK | DM1968 | XRAYNDT | S1L3NC3 | WJ SKNDR |
| DS 244 | DMOMAN | XRGEEK | S1LVR | WJER FM |
| ENGN21 | DOUGNT | XRHINOX | S1MON3 | WJH 1 |
| FD 734 | DS1948 | XRNGR | S1MPGOD | WJM III |
| FD1109 | DUCLAP | XRP ARMY | S1N CITY | WJO 325I |
| FD1132 | DUCPHO | XRP MOON | S1N WAGN | WJO 540X |
| FD1215 | DW2250 | XRP XLM | S1NATRA | WJO 635I |
| FF 814 | EAF | XRSLOW | S1NFUL | WJON |
| FFEMTP | EVAW | XRUBYX | S1NGL | WJZ 3 |
| GB 735 | FUHEIP | XSLR8 | S1NLE5S | WK |
| LOY | GB 572 | XSMASTR | S1NST3R | WK 99 |
| MVFD74 | GH1948 | XSR | S1NYSTR | WK OF ART |
| NRG 4 | GT 70 | XSR 9 | S1OMARO | WK9S INC |
| NW6020 | HG6869 | XSTATIK | S1OMY | WKATGG |
| PC 621 | HLMIII | XT SUBIE | S1OWBRO | WKC 4 |
| RTRWDY | HRT | XTCHD | S1R W1LL | WKD |
| SRER95 | JAGVET | XTERRA 3 | S1REN | WKD PSA |
| VC2543 | JFK 9 | XTINA B 1 | S1RTRAV | WKD SRT4 |
| WE 903 | JIMI37 | XTNCT 02 | S1SENOR | WKD TRTL |

| DR 1635 | JL1828 | XTNGSHD | S1TARA | WKENDR |
|---------|--------|---------|--------|--------|
| HANDMD1 | JORDY9 | XTRA | S1VR SFR | WKG 7 |
| INNATE1 | JWZ 1 | XTRA EVO | S1X OH | WKHR ORG |
| INRCANU | KEN ZE | XTRASLO | S1X PACK | WKI TLKI |
| K BYYE | KHESAN | XTRAWLD | S1XSLO2 | WKL 4 |
| LHS MD | KOBRA1 | XTRGUAC | S1ZZL3R | WKLY |
| SD8 REV5 | KSANH1 | XTRINGS | S1ZZLYN | WKND RIG |
| 012025 | LARUCK | XTRM TJ | S2 STANG | WKND TOW |
| 050270 | LUKEJR | XTRPULP | S2 THRIL | WKNDERS |
| 080216 | LV OH | XU 1 | S2HVN | WKNMOM5 |
| 081017 | MACTAN | XU 1978 | S2KAW | WKRP 5 |
| 1 CSW | MAK V | XU 8 | S2KGRL | WKSLIDA |
| 1 DBA | MIKE35 | XU 82 | S2UGOTS | WL |
| 1 EGN | MIKE49 | XU GIRL | S3HAWKS | WL 6102 |
| 1 MAM | MJAUDI | XUFOREZ | S3LENE | WL B DUN |
| 1 SHEP | MKGDLT | XUMUUK | S3LF LUV | WL904 |
| 1 SLR | MNOVAK | XURN94 | S3LF MDE | WLA 8 |
| 120243 | MP6869 | XUUCNKU | S3LL 1T | WLADY |
| 123456 | MTMCYU | XUYIFAN | S3LL4U | WLBV 1 |
| 133 PA | MY THO | XV 187 | S3ND 1T5 | WLCCHC |
| 151014 | MYBROS | XV 55 | S3ND IT 2 | WLCM HME |
| 18 RR | NAVY | XV 833 | S3NP4I | WLD BNCH |
| 187 | NO 1 US | XW 88 | S3PANG | WLD CRZY |
| 1958 | NO1USA | XW 91 | S3XXY | WLD FUN |
| 1998CL | NOFOUR | XW 92 | S3XY CAR | WLD HAPI |
| 1OHHIO | NOREC1 | XW 99 | S3XYBCH | WLD RVR |
| 1RESEY | NSTROW | XW1NG | S3XYR | WLD T1NG |
| 1SABLE | OHPJ | XWORK59 | S3XYTRK | WLD TRAX |
| 1ZANE | PDQ | XX 1 | S4 AVANT | WLD TRVL |
| 2 CAM | PFA 7 | XX 1 | S40OT3R | WLDBLUE |
| 2 JAQ | PGS 3 | XX HI | S4DBOI | WLDCAT 7 |
| 2 JLH | PLOW21 | XX REP | S4LAM | WLDER |
| 2211 | PSDTVD | XX RK | S4LLYG | WLDFLR7 |
| 25 SU | RFC 6 | XX TRD XX | S4LT LF3 | WLDFROG |
| 3 SAS | RGLIN3 | XX666XX | S4LT LFE | WLDMUST |
| 305 XK | RICK2U | XXCITED | S4MOR | WLDR 87 |
| 31644 | RMDJM2 | XXEST | S4MUR4I | WLDRNES |
| 32359 | RMDR | XXESTXX | S4NIBEL | WLDSUBI |
| 325 CV | RODMAN | XXIVXII | S4R4H RN | WLDTHG9 |
| 327 | RS 173 | XXIX V | S4SQUCH | WLDWIND |
| 35VTEC | RZ44 | XXL AL | S4SUKE | WLDYETI |
| 4 SJS | SEAB40 | XXLLL69 | S4UCE | WLF GRAY |
| 402 VJ | SFCJAE | XXQQME1 | S4VINGS | WLFG1RL |
| 421 GU | SGT 8 | XXQQME2 | S4YTEN | WLFGRL |
| 42NATE | SNAKE9 | XXTRYM3 | S4YW3N | WLFHNTR |
| 4BOOMA | SPIKE4 | XXX ENT | S54 MPWR | WLFHOND |
| 4EARTH | STORYX | XXX FIRE | S54SWAP | WLFWTCH |

WONSER_003161

| | | | | |
|---|---|---|---|---|
| 6158 | TIM D | XXXG 01D | S54WAIL | WLG 1 |
| 7 DEEP | TNL | XXXIII | S550 MAR | WLHUNG1 |
| 7 GLG | TOMPAM | XXXXXX | S5DROP | WLK TLL |
| 7 GVL | TOY SS | XY 37 | S5LYF | WLKBYF8 |
| 729 CZ | U BIC1 | XY QI E | S73LIAN | WLKNCHK |
| 7GRNDS | U BIC2 | XY RK | S7DHANT | WLMTWON |
| 7LOVES | U BIC3 | XY SG | S7IDE | WLR 5 |
| 7UNITY | VA 192 | XY10OO | S7MBA | WLR TRK3 |
| 7VENY1 | VF 92 | XY97MX | S7RM7PR | WLVRNE1 |
| 88KEYS | VIP 4U | XYECYJ | S7VEN | WLYE FAN |
| 8989 | VNGTAU | XYLUM | S8FMOON | WLYWRLD |
| ADANCR | VNVMCF | XYLUM | S8INS | WM 1134 |
| AL 905 | W 1 W | XYZZY42 | S8K HOUS | WM 122 |
| ALC RN | WALT3R | XZ 16 | S8NRULZ | WM 17 |
| AMAL Z | WHCA01 | XZEUSX | S8VDX | WM 18 |
| ANNMAC | WHITE6 | XZOTIC | S8XYBST | WM 22 |
| ASKWHY | WLD B | XZVCX | SA 03 PA | WM 28 |
| AVA B 2 | WN WN | XZZ | SA 2005 | WM 4 EVER |
| AYLISA | WW2270 | XZZ 5 | SA 2020 | WM 765 |
| B1RDER | ZASSY | Y   TRY | SA 2905 | WM 9361 |
| B1RDIE | ZB | Y  TESLA | SA 525 | WM 9361 |
| B3132C | ZC | Y 1 | SA 7613 | WM PEARL |
| BATZY2 | AAPLT | Y 111 Y | SA HR NAM | WM PHOTO |
| BBQKNG | MAJLMR | Y 174 F | SA01RSE | WM SOL |
| BD1111 | 1 KJA | Y 23 C | SA11LY | WM1OE |
| BI 7 RD | 1011ST | Y 33 T | SA1NN54 | WMB2TMB |
| BIRKI | 2 ORT | Y 4 R | SA1NTS | WMD 3 |
| BMH 5 | 2 SAC | Y 6666 | SA3RY | WMFP 92 |
| BPSP10 | 34THAR | Y 765 U | SA5OR1 | WMII |
| BR 95 | 4229 | Y 777 X | SA666 | WMLVLUP |
| BRDSNG | 462 XO | Y ANT | SAAAAAB | WMMWMMW |
| BRMH | AFSP | Y ASK Y | SAAAB | WMMWMWM |
| CANJAM | AXEMEN | Y BEHAVE | SAAB 9 3 | WMN 1 |
| CAP UP | BSEENU | Y DDRAIG | SAAB09 | WMN 7 |
| CHHABU | CHALLY | Y KIKI | SAABI | WMNTRKR |
| CHRYPI | CMINGO | Y LEE | SAABLZR | WMS 6 |
| CICCRN | CSSD10 | Y NOT 16 | SAABOSS | WMSI |
| CJ1935 | DOGG02 | Y NOT BL8 | SAABVOY | WMTECH |
| CL1F4D | DSTF39 | Y NOT BUY | SAAD 20 | WMU 1 |
| CLEO G | FAUT4U | Y NOT FLY | SAAD 73 | WMWM |
| CRLJY1 | FAWT4U | Y NOT Y | SAADHU3 | WMWMMWM |
| CS 865 | GATOR4 | Y OH Y | SAALLLY | WMWMW |
| CUREPD | GDELVR | Y PORRAS | SAANCHI | WMWWMW |
| CWD 1 | HM8483 | Y SALL | SAANVI B | WN2BAZ |
| DADLUV | HOOAAA | Y SETTL | SABA X 7 | WN63YRS |
| DIOH | HTEFUP | Y SHE SO | SABABA | WNA JCBX |
| DJ 711 | HVEMTL | Y SO BLUE | SABAG | WNABA JP |

WONSER_003162

| | | | | |
|---|---|---|---|---|
| DJ1965 | I AM WW | Y SO MAD | SABAI DE | WNC 1 |
| DKP 1 | JC777 | Y SO SLO | SABAN 1 | WNC 2 |
| DLH 8 | JHMH3 | Y THE V6 | SABAOTH | WND NRSE |
| DSLVH | KA8MNT | Y THOUGH | SABATON | WNDER |
| EB 73 | MMC T | Y TRY ZL1 | SABBAGH | WNDFAL C |
| EGBAR | MOPR14 | Y U H8TN | SABE3 H | WNDLUST |
| EJMPHD | MP 558 | Y U LUKN | SABER77 | WNDRER |
| EK0402 | MR3USN | Y U SOLOW | SABERS | WNDRFL |
| ELE B | MRS DU | Y U UGLY | SABES | WNDRLNZ |
| EM 15 | MYSTNG | Y UOI3A | SABFGD | WNDRPNY |
| EM1930 | NEWY | Y USE OIL | SABIES | WNDRTRK |
| EMMIA | RED OP | Y UZ GAS | SABIHA | WNDY CTY |
| ENFP | SP 18 | Y WONDER | SABNSWE | WNGFELD |
| ENYART | SPOO18 | Y YZX Y | SABOT | WNGMAN1 |
| EUKDOT | TDARBY | Y1FFING | SABR 2TH | WNNING |
| EX2OV8 | TGCG51 | Y1NZ3R | SABRIN M | WNOJ 79 |
| FERGUS | USAFPJ | Y1P Y1P | SABS | WNOJ79 |
| FFR | USMC99 | Y2K GMC | SABSCO | WNTFOLD |
| FOD 1 | USNMR3 | Y2K VETT | SACBE | WO BABY |
| FRIDE | WABOCT | Y2K ZZZ | SACHI | WO CHAO |
| FROG13 | 4 ARJ | Y2K2GT | SACHI 18 | WO FAIL |
| FYI MD | 4 ARJ | Y2KDBGM | SACHI 18 | WOAHH |
| G3NIUS | GAMSA | Y33 YEE | SACHIT | WOBBLE |
| GE5012 | GOTYA6 | Y3EET | SACKIES | WOBNTLY |
| GG 18 | KR1996 | Y3LLOW | SACRA14 | WOC NURS |
| GHJS 9 | MSGIE8 | Y3SSSIR | SACRED X | WODWARD |
| GJR 8 | OSSOEF | Y8 TWO | SACS | WOFA |
| GLENII | PLD5TH | YA BASSA | SAD DEZL | WOG KCN |
| GRM 1 | SADBOY | YA BBY YA | SAD GRL | WOHORSI |
| GUAPO | VENOM7 | YA BIT | SAD1Q | WOHRSEY |
| GWK 2 | FORTY2 | YA BOY JU | SADAD | WOJWAGN |
| HAMENU | 3ECHO9 | YA CRUMB | SADESS | WOJX |
| HANES3 | KAYE C | YA HERD | SADEY | WOLANZK |
| HEYLIA | SPLETZ | YA HOOE | SADGE | WOLF 2V |
| HF 168 | UCMJ | YA I FIT | SADGRL | WOLF 53 |
| HMA 2 | UNIX X | YA MOWLA | SADHU | WOLF 70 |
| HV UR 6 | Y 333 T | YA NOPE | SADI MAE | WOLF ONE |
| ICUDOC | 1JUAN | YAA ALI | SADIE 92 | WOLF PAQ |
| INUGA | 4CHAMP | YAAAS | SADIEB | WOLF216 |
| J KEYS | 9 MAW | YABA43 | SADLBRD | WOLF442 |
| JAKW11 | CW3JWM | YABAI SI | SADMACK | WOLF9 |
| JAMCAN | JHANAY | YABDBDU | SAETTA | WOLFDAD |
| JCLAUD | NOLZST | YABET | SAF F1RE | WOLFHND |
| JDAM | PETRY | YABOYQH | SAF NEDL | WOLFIEE |
| JDJO | SARG65 | YABUDDY | SAF1RE | WOLFPUP |
| JELO15 | 35 KS | YABZ555 | SAFA | WOLFY 7 |
| JESUIT | B H2OS | YAC | SAFADII | WOLFY50 |

| | | | | |
|---|---|---|---|---|
| JG1010 | C WADE | YACC | SAFAR1 2 | WOLFZ |
| JH 47 | DESL44 | YACHT | SAFE PAS | WOLOLO |
| JLH | EXCLNC | YACHT RT | SAFE SHP | WOLP PAC |
| JM 06 | F4VRE | YACTC | SAFEONE | WOLV1 |
| JMYERS | GBFAN1 | YADIRA | SAFETWO | WOMB |
| JO47JO | GW 1 | YAGUARA | SAFMOON | WOMBAT |
| JP 224 | HOF AP | YAH | SAFT3RD | WOMENLI |
| JROSET | HOF C T | YAH BOI | SAFWA C | WOMPR4T |
| JSMB | HOF DD | YAH IS 1 | SAG ASHU | WON DER 4 |
| JT 95 | HOF MH | YAH IT IS | SAGAPO 2 | WOND WMN |
| JULEE | HOFNUT | YAHUAH | SAGAPO2 | WONDR RN |
| JULY22 | JETTON | YAHWEH R | SAGE FEM | WONG 118 |
| K TRON | JG 420 | YAI YARI | SAGE INT | WONNDAF |
| KARIN1 | KC 58 | YAKGRL | SAGER 12 | WONT HE 1 |
| KAWA1I | KI 263 | YAKGRL8 | SAGI7 | WOO DR C |
| KEO 3 | NEOCAP | YAKHEAD | SAGN WGN | WOO GUY |
| KK 612 | NESSER | YAKKIN 1 | SAH V11 | WOO HRSY |
| KNITTR | NRF 5 | YAKNO | SAH1B | WOO LAX |
| KR 35 | OHIOBX | YAKUBSN | SAHA 11 | WOO WEE |
| KS 14 | PERK 5 | YALLS | SAHAJ KP | WOO WOO7 |
| KSTHEO | SWTNSS | YALLS 2 | SAHIL 1 | WOOCHOO |
| KTNBT | 6 X | YALLS 4 | SAHIL 12 | WOOD N 1 |
| KVH 1 | BRNRVR | YALLS44 | SAHIL 3 | WOOD SR |
| KZ SUV | CANOER | YAMATO | SAHIL 4 | WOOD TJ |
| L 2 W | D RPOD | YAMAYXZ | SAHIL 5 | WOODROW |
| LAVELL | DADOF4 | YAMFJ | SAHIL 6 | WOODSHP |
| LB1211 | DAT 3 | YAMMY | SAHIL 7 | WOODSS |
| LBK 7 | DAVE R | YAMR6 | SAHIL 8 | WOODWRD |
| LEWA | FLFSHN | YAMS | SAHIL 9 | WOODY14 |
| LN2FLY | FLIGUY | YAMSSSS | SAHIL10 | WOODY16 |
| LS 712 | GR8HSE | YAN DON | SAHITHI | WOODY48 |
| LU 319 | ICANEW | YANA | SAHITI | WOODYBO |
| LVTHE | JKC 4 | YANA J | SAHNI 24 | WOODYS 1 |
| M 1313 | JKC 7 | YANETH | SAI 3 | WOODYS2 |
| M 516 | KOKOSN | YANK E22 | SAI DUTT | WOOFS |
| MAMAN | LEF 3 | YANKA | SAI G 555 | WOOFTER |
| MAP 4 | LLBP | YANKE NY | SAI GM | WOOKEEE |
| MCBAM | MICK51 | YANKEE | SAI KUMR | WOOLF |
| MCJ33P | ONIX5 | YANKEE P | SAI LUV | WOOLIE |
| MIM D | OTISCO | YANTIFU | SAI RAAM | WOOO 222 |
| MIMI51 | PICCI1 | YANTIS | SAI T3J | WOOO 72 |
| MINTN1 | PONZY | YAP | SAIBOT | WOOOOOF |
| MM 657 | SALMON | YAPASOL | SAID077 | WOOOW |
| MMAK | TN 73 | YARA23 | SAIDAR | WOOWOOZ |
| MMOGAN | WLYBGR | YARAH 14 | SAIDAR | WOOZIE |
| MRS LT | 1 JPF | YARBRO1 | SAIDIN | WOPPUS |
| MRTEVE | 1STORM | YARD | SAIDSOM | WOPTOBR |

WONSER_003164

| MUSIGL | 2 GMC | YARD DR | SAIF | WORCH 70 |
|--------|-------|---------|------|----------|
| NAN2GO | 213 PM | YARD22 | SAIF 95 | WORDEFE |
| NAN2KS | 244 DS | YARDY | SAIFUU | WORDS X3 |
| NANA11 | 33SGIG | YARG3R | SAIGE | WORK 4 IT |
| NANA77 | 4DJDRE | YARISH | SAIGON4 | WORK CAR |
| NM 549 | 4STCTY | YAS LORD | SAIKO | WORK PHD |
| NOMAPS | 50YEAR | YASA23 | SAIKRSH | WORK U |
| NOTOP | 6 GEN | YASH SID | SAIL LFE | WORK4U1 |
| O12345 | 6167 | YASMIN | SAILCAT | WORKFLO |
| OBX K9 | 693 MY | YASQWYN | SAILCAT | WORKIE |
| OHIO 6 | 753 PM | YASTANG | SAILFSH | WORKN K9 |
| OR INE | 78 ZE | YASUO | SAILRR | WORKS |
| OWC | 92455 | YATOAST | SAIN1 | WORL1 |
| OWLS | 99VETE | YATZ 1 | SAINA | WORLD PC |
| OX 731 | A KYCH | YAUNT2 | SAINT3 | WORLDCH |
| P 3 S | AMROU | YAUTJA | SAINT3 | WORLEY 2 |
| P3RRY | BENGIE | YAVIN 4 | SAIP11 | WORLORD |
| PAPNAN | BL 278 | YAY DOGS | SAISEI | WORM 76 |
| PARAJM | BOOMHD | YAY MUD | SAISON | WORM JR |
| PAW | BPROOF | YAY TIKI | SAITAMA | WORME1 |
| PB 58 | BURN3 | YAY2O2O | SAJO | WORP9 |
| PERDY | BY D SQ | YAYA  F | SAK KING | WORRY |
| PL 421 | CNWD | YAYA 323 | SAKAA 84 | WORST |
| PLRF | COD | YAYA 6 | SAKINAH | WOTER |
| PLRF | COX 8 | YAYA ANJ | SAKINAH | WOTLORD |
| PND | DA 746 | YAYA GO | SAKIS | WOUD76 |
| POLS | DC1979 | YAYA TO 2 | SAKIT | WOW |
| POPSRV | DC2019 | YAYA X3 | SAKO  RF | WOW OMG |
| PSH | DDGM18 | YAYDAVD | SAKONA | WOWK |
| PURRFC | DEBO | YAZELL | SAKTHII | WOWRUDE |
| PUZLN2 | DISNER | YAZHINI | SAL | WOWZ3 |
| PXL 1 | DJDRE1 | YB AVG 2 | SAL KIT | WOWZERS |
| QLEAN | DOWARD | YB TONE 4 | SAL T AIR | WP |
| RABABY | E HARP | YBG DRE | SALA | WP 1 |
| RBW 4 | F1WSMT | YBPOOR | SALAAMS | WP 22 |
| RCBRJB | FC 283 | YBRUDE | SALAD | WP 30 |
| RCLOUD | FLCN | YBWH | SALAMS | WP KID |
| RDBRD7 | FOUTTY | YC 20 | SALCIDO | WP2TT |
| RDMSTR | FRYE | YCBDS FF | SALCIDO | WPEARL1 |
| RFCARE | FWC 7 | YD | SALEEM H | WPF 1 |
| RJ 148 | GB 278 | YD 14 | SALEEM S | WPG |
| RKLK72 | GC2019 | YDELAY | SALEH 2 | WPMC |
| RKY TP | GP 87 | YDOOW | SALEH21 | WPN XOTC |
| RL N BB | GWOOD2 | YDR TTR | SALEM 13 | WPS |
| RP 53 | HBHIII | YDRTDR2 | SALEM 7 | WPTE5 |
| RRMINI | HEG 1 | YDZ DG4L | SALEM27 | WR 14 |
| RW 41 | IAM1B1 | YE 88888 | SALEMS | WR 2 |

| RYUZKI | IM A MM | YE YEEET | SALERNO | WR 67 |
|---|---|---|---|---|
| SANEK | JAMCAR | YEA IM WW | SALETT 1 | WR1GHT |
| SASSAH | JAYS 1 | YEA OK | SALGA2 | WR1GHTS |
| SCRIBE | JIMI33 | YEA VOLS | SALL6 | WR1TER 1 |
| SEAN | JR 914 | YEA YUP | SALLEE 5 | WRABBT |
| SGT RK | KCCH32 | YEAH | SALLITA | WRAC 1 |
| SHYNON | KD 363 | YEAH 1 | SALLY 2X | WRAC 2 |
| SKIES | KYCH16 | YEAH BAE | SALLY 46 | WRAITH 8 |
| SNAZZI | KYCH95 | YEAH BDY | SALLY AB | WRANGLN |
| SOAPSU | L8BLMR | YEAH RAY | SALLY21 | WRAP |
| SOKEI | LUMN8 | YEAH RAY | SALLY22 | WRAP330 |
| SPQR25 | MACDAD | YEAH YOU | SALLY22 | WRAY |
| STEFY | MASIER | YEAH925 | SALM 91 8 | WRB 6 |
| SUET | MC 619 | YEAIKNO | SALM19 | WRCKA |
| SUZI 5 | MD1228 | YEAIKNW | SALM34 | WRD |
| SW 4 | MLD O9 | YEASIRR | SALMA | WRD LIFE |
| T 133 | MM32KT | YEASKR | SALON 17 | WRD2MOM |
| T 987 J | MNBEAM | YEAYEAY | SALON1 | WRD2PDR |
| TACIT1 | MRHYDE | YECHURI | SALS909 | WRDLE |
| TACIT2 | OMG | YEE YE | SALSOFD | WRECKME |
| TACIT2 | PDEO25 | YEEE 92 | SALT L | WRECKR |
| TRMLN | PEM | YEEEEEP | SALT LF3 | WRENCH 1 |
| TROYKA | PM 178 | YEEEP | SALT LFF | WRGHTS |
| TS | PM 1OO | YEEERON | SALT T | WRHND |
| TSZ 2 | PM 278 | YEEHA | SALTER | WRI6HT |
| TURTL5 | PM 430 | YEEHHAW | SALTIE2 | WRIGHTJ |
| TYM2LV | PM 471 | YEET RKT | SALTSMN | WRILEY |
| VB 444 | PM 477 | YEETED | SALTTY | WRITE |
| VRZCAJ | PM 656 | YEETER | SALTY 24 | WRITER 3 |
| WAMMRZ | PM 79 | YEETIS | SALTY B | WRITER1 |
| WATSON | POLOW2 | YEETT | SALTY GT | WRK |
| WB1947 | POPPIE | YEEYEE6 | SALTY K9 | WRK TRK 1 |
| WE UP 1 | POW3R | YEEZUS | SALTY RS | WRKG BRT |
| WHYW8 | R 343 S | YEEZY | SALTY87 | WRKHORS |
| WLDLYF | RAFF | YEEZY24 | SALTYDG | WRKN247 |
| WORDY | RAJAH | YEFE20 | SALUTE 1 | WRKN247 |
| WW PWR | REGC20 | YEHOKEM | SALVAGE | WRKNDAD |
| XE 21 | REXX | YELLAT4 | SALVTOR | WRLD LIT |
| Z1LLAH | RJ 420 | YELLATA | SALY CLK | WRLD1 |
| Z71EDT | RLSM32 | YELO PWR | SALYA | WRLDIFF |
| ZDOGG1 | RONE1 | YELOJKT | SALYER2 | WRLDLIT |
| 03KBSVT | RREESE | YELOSTN | SALZBRS | WRLDVEW |
| 10TH ANN | RSDN12 | YELRLLM | SAM B 21 | WRLDWID |
| 2008 KR | RVTOTR | YEMEN01 | SAM B NRS | WRLNG5 |
| 2010 BV | RWBDAK | YEMENIA | SAM CBUS | WRLOK |
| 2B TOPLS | SINAI | YEMILI | SAM CITY | WRM 5 |
| 2OOO SS | SKWEZ1 | YENDOR1 | SAM LLC | WRM CLST |

WONSER_003166

| | | | | |
|---|---|---|---|---|
| 4 PARIS | SLD 4U | YENDOR2 | SAM MGB | WRM CSLT |
| 426HABU | TBONZ | YENEEWS | SAM N IZY | WRNCH 1 |
| 4THHAWK | THURMY | YENS1D | SAM ROCS | WRNG ERA |
| 5 OHHHH | TRJKSJ | YER | SAM6S | WRNG ONE |
| 50HHHHH | UHPM2X | YERK 30 | SAMAARU | WRNGLER |
| 5PNTSLO | VNK | YERRRR | SAMAL12 | WROM |
| 6BANGR | WB 158 | YES KING | SAMAN | WRON6 |
| 7XNSCR | WB649 | YES AND | SAMARRA | WRONG P |
| 86 SUPRA | WM 55 | YES BOSS | SAMAX | WRP 1 |
| 92 STNG | X 357 X | YES IT IS | SAMAYRA | WRP JR |
| 93RSAM | X JEDI | YES LAWD | SAMB0 1 | WRP1TUP |
| 94 CBRA | 0441 | YES LS 53 | SAMBA04 | WRPG |
| ABBEY RD | 1 YPD | YES ME 2 | SAMBENZ | WRPNFNK |
| AC 427SC | 1785 | YES S1R | SAMBOY | WRPSP |
| AG LS1 | 19MOAB | YES SIRR | SAMEEHA | WRR3MRR |
| AMMO BDR | 223 CP | YESHAA | SAMEGOD | WRSHIP 7 |
| ASHTON S | 2XIST | YESHUAA | SAMELUV | WRSLNG 1 |
| BADEVO | 4 CFB | YESI | SAMI 3 | WRSLNMA |
| BDHABIT | 49EERS | YESLOVE | SAMI CH | WRST1 |
| BLWN 402 | 51 BM | YESR | SAMI D | WRT 7 |
| BOXCAR 1 | 5950 | YESS1RR | SAMIA A M | WRTBROS |
| BP 5 | 6558 | YESSIR1 | SAMIK | WRTE OFF |
| BUFORD T | 7 JRH | YESTEP | SAMIMAC | WRTHGS |
| CE N RED | 944 JH | YESTEP | SAMIR | WRUTHIE |
| COOL S55 | AB8UV | YET 1 | SAMIRA 6 | WRX BRO |
| CYOTE GT | ACECRU | YETI 95 | SAMITUN | WRXNANO |
| D3MON | AP 4 | YETI ZL1 | SAMITUN | WRXSUBI |
| DEMON 01 | AUDIR8 | YETTALV | SAMKOR | WRXTSY |
| DJ 144 | B4 RIP | YEYE2 | SAMM I AM | WRXYY |
| EJS GT | BBMG4 | YEYEEEE | SAMM1 | WRYTOFF |
| ELLIE 67 | BELCH2 | YEZ GOD | SAMM1AM | WRYWRLD |
| ENSO 1 | BL3SD1 | YF 8631 | SAMM1E | WRZOUAB |
| EZGO14 | BMTGG4 | YF YH | SAMM4 | WS 4 GS |
| FERGS 79 | BP617 | YFN C7 MY | SAMMI21 | WS 5 |
| FERGS 98 | CJ 216 | YFS 7 | SAMMIES | WS LIFE |
| FORMULA | CMDR T | YG 2020 | SAMMY 76 | WS5RS |
| GOOF | COP 1 | YG 42 | SAMMY49 | WS6 LOL |
| GRM REPR | COP50X | YGAND | SAMMYYY | WSH CMD |
| GSR8U2 | CVIPER | YGM 6 | SAMO20 | WSHBRD1 |
| HEMIDVL | DID 4U | YGMFU | SAMO7A | WSHMAKR |
| KONG SR | DID4U2 | YH 140 | SAMON3 | WSHNGTN |
| LEN BMW 4 | DS JR | YH FAVRS | SAMOUR | WSK 1 |
| LOW HP | DS SR | YH10GC | SAMPL3 | WSKEY |
| LSKARTN | DWB 2 | YH25LY | SAMPLE | WSKYFED |
| LYTNUM | FOPDPD | YH8TINA | SAMPS 3 | WSL |
| M3HHH | FOPPBA | YHAUNNA | SAMS 23T | WSM 5 |
| MC SVT | FPDRET | YHL MD | SAMS BEE | WSNT M3 |

WONSER_003167

| | | | | |
|---|---|---|---|---|
| MILAN 2 | GO HVY | YHWH 12 | SAMS MGB | WSNT ME |
| MKMIDAY | GOOCH2 | YHWH1 | SAMS NX | WSNTME2 |
| MOD 4G | IS QIK | YI CHEN | SAMS X5 | WST 1 |
| MS T CHRM | IVB 1 | YIAYIA D | SAMSN36 | WSTD ON U |
| NITFURI | JBD | YIAYIA T | SAMSOSA | WSTD WGS |
| NSR S14 | JBD 5 | YIAYIAZ | SAMUELA | WSTPT 26 |
| O7 SHELB | JBRAVO | YIK3ES | SAMURA1 | WSTSHR |
| OLD GOAT | JPZ GT | YIK3ES | SAMWRAP | WT 1987 |
| ONCLWD9 | JS1043 | YIKESS | SAN  DMN | WT 2496 |
| QWIK 426 | JS1043 | YIKEZ | SAN BER | WT 7 |
| R8ED R | K9GILL | YIN | SAN CRUZ | WT 77 |
| REDGTCS | KIDOJO | YINZR1 | SAN DEAN | WT FR06T |
| ROUSH GT | KOPOUT | YIP YIP1 | SANA87 | WT ICE |
| RUNN11S | KRAMPT | YIPKYAY | SANADI | WT LYTNG |
| S 351 R | KUTF | YIPPYIP | SANAI | WT STANG |
| S3 DINAN | LGTFTR | YIR UM | SANAS | WT WOLF |
| SC COBRA | LODG57 | YITERP | SANBAGR | WTBOI |
| SHLBY 13 | M82135 | YITTY | SANCAP | WTCH 13 |
| SLIPPY | MCSO | YIYOSRF | SANCAP3 | WTF JOE |
| SLOW WS6 | MDAK | YIZU810 | SANCHUS | WTF WE DO |
| SLOWTC | MMSJ31 | YJ 23 | SANCLEM | WTFERY |
| SLOWTC | NEGO8R | YJ 722 | SAND DEE | WTFIGO |
| SN8 BITE | NJWHIT | YJLTG | SAND TOZ | WTFIT |
| SNK PIT 5 | NO OL | YKLEP C7 | SAND2 | WTFORK |
| SNK PIT R | PBAFOP | YKNDOIT | SANDBRG | WTFUCK |
| SPD RACR | PD 113 | YKNDOIT | SANDEE | WTFYB |
| SRT SIN | PD2339 | YKWDFGO | SANDEES | WTH A K |
| SS 75OHP | PFFFFT | YLC 1 | SANDGLO | WTH ONE T |
| SSUPER | POLVLT | YLLAHBB | SANDHU 5 | WTL BRND |
| STAGED | Q 104 P | YLLOMP | SANDHU7 | WTP 3PS |
| SVT CBR | REGLTR | YLO BIRD | SANDHU9 | WTR BBY |
| T3RMN8R | RETDET | YLO JKET | SANDILA | WTRMLN |
| THE SLS | RFL | YLOW BRD | SANDLES | WTSN |
| THERAPY | RRJL | YLW J33P | SANDLIN | WTTM |
| THTPURP | RTP SR | YLW VETT | SANDOZ | WTZPOPN |
| TOP OFF | RUCKIN | YLWCROC | SANDRAK | WU 3918 |
| TRBO T | S52RPD | YLYOSRF | SANDS V | WU HU |
| USMC LTC | SGT95B | YMARKEE | SANDTWN | WU4FVER |
| V10 GTS | SJ MAC | YMB BLUE | SANDY 25 | WUBARU |
| VPR  GTS | SKYWKR | YMEF | SANDY 42 | WUBBY7 |
| WA2TUFF | SNKBTE | YMHR602 | SANDY H1 | WUBZZZ |
| WADUP | SPAR10 | YMQ 7 | SANDY RJ | WUDSTK |
| WBSBIRD | T4 RET | YMWFC1 | SANDY T | WUDWRKR |
| WBSBIRD | TEWFDY | YMYMY 2 | SANDY VD | WUERITO |
| WE GONEE | TIF IN | YNFREE | SANDYST | WUF BI U |
| WH1PPLE | TL 7 | YNG | SANG | WUFFWGN |
| WHEELSS | TLOCKE | YNG 4EVA | SANGHA A | WUHUDSM |

WONSER_003168

| | | | | |
|---|---|---|---|---|
| WICK 05 | TM 37 | YNG MNEY | SANGHVI | WUJA |
| WOZS VET | TOYRAP | YNG MNEY | SANGHVI | WULFFPK |
| WTCH THS | TWSTR2 | YNG ONCE | SANGJA | WULPH |
| WTFOX | UNEEK2 | YNG SHWN | SANHOLO | WUP D DO |
| WTFOX | USORRY | YNG TACS | SANIAHI | WUP D DU |
| X 830 B | W1NGNT | YNG TM 2 | SANITY | WUPJACB |
| XSTINCT | W8CFI | YNGBELL | SANIYA | WURDS |
| XTNCT G8 | WELKPT | YNGJEDI | SANJ101 | WURIE |
| Z LEMANS | YPD 1 | YNGLNDO | SANJH18 | WURMZZ |
| 1 MUD | ZACHZ | YNK | SANJU 77 | WUS GOOD |
| 180 SR | ZACKI | YNOT SR | SANRIO | WUT GPA |
| 1913 | ZS 6 | YNOT8 | SANSKAR | WUT NXT |
| 1934 | 1KITT | YNOTRY | SANT1NI | WUUTANG |
| 1940 | 1STDUE | YNTZDBG | SANT1NO | WUVIT |
| 1954FD | 22 KF | YNV RONI | SANTA M5 | WUZ POPS |
| 1955 | 2914 | YNV TEIA | SANTA23 | WV AT HRT |
| 1960 | 2918 | YNV TEIA | SANTAP T | WV FAN 97 |
| 1962VW | 4MYKID | YNWA 20 | SANTELL | WV GIRL P |
| 1966BT | 7 CSB | YNWA70 | SANTI 14 | WV GRL6 |
| 1971 E | BAKIES | YNWALFC | SANTOS L | WV RDNEK |
| 1971OH | BFD C1 | YO ADGE | SANTOS7 | WV ROCKS |
| 1974VW | BLCSHP | YO CHILL | SANYO | WVBOYZ |
| 1979BR | BN 602 | YO HOODY | SANZI | WVGUY |
| 1985MB | COB | YO ITS ME | SAPH1R3 | WVJ 4 |
| 1989VT | CPR4U | YO JOSH | SAPHRON | WVLF |
| 1991LX | CVFD02 | YO MAMA | SAPNU | WVMNVWN |
| 1993GP | D3WALT | YO MOMMA | SAPPH1R | WVROOTS |
| 1993JN | DF1647 | YO NICKI | SAPPMBL | WVRPIG |
| 1BBIRD | DN 155 | YO OHIO | SAR8ACH | WVS 1 |
| 1CDALE | ERIE03 | YO QT PIE | SARA 105 | WVU FAN1 |
| 1FSTGN | EYFF17 | YO VTEC | SARA BUG | WVUSA |
| 1PHNTM | FD 50 | YOAKUM3 | SARADA | WVW 1 |
| 1STGEN | FD 759 | YOARS | SARAH D | WVWVWVW |
| 1WIRED | FD1214 | YODA BB | SARAHF | WW 121 |
| 2 HOTT | FD3084 | YODA BBY | SARAMAE | WW 2022 |
| 2466JJ | FF 180 | YODA I M | SARAN 55 | WW 4 |
| 280 | FF 233 | YODA MOM | SARAN11 | WW 621 |
| 280 ZX | FF 362 | YODA3 | SARANGI | WW 6FT7 |
| 2ROTOR | FF 727 | YODAZ | SARANSH | WW 748 |
| 2THTKR | FF EM1 | YODDA | SARAXXL | WW JR |
| 3191 H | FFKK16 | YOG P 19 | SARCAST | WW WEST |
| 347 CI | GA 12 | YOGA MOM | SARCAST | WW4NET |
| 37PHIL | JTK 2 | YOGANSH | SARDAR G | WWB 2 |
| 4 ALAN | KW2834 | YOGI 1 | SAREK | WWBCC |
| 4 CAPS | LTVFD | YOGI 4LF | SARG02 | WWCS516 |
| 4 GEAR | NEO 4 | YOGI 69 | SARGAM | WWCW123 |
| 40THAN | OW 519 | YOGI NAT | SARGE 01 | WWD8 |

WONSER_003169

| | | | | |
|---|---|---|---|---|
| 4404SP | RD 621 | YOGIE | SARGE 41 | WWGQWGA |
| 45YEAR | RE5923 | YOGINI | SARGE21 | WWJD 777 |
| 50 EL | SHOE21 | YOINK | SARGENT | WWJD07 |
| 53OLDS | SOULEV | YOJOKER | SARGENT | WWJDRIV |
| 54SHEP | SR 501 | YOKI 24 | SARIA | WWMWMWW |
| 55MATT | SZ1421 | YOL 2X | SARIBOO | WWNHD |
| 56MATT | TVFPD | YOLEX | SARIT20 | WWOOTT |
| 57MATT | UNIT67 | YOLO 2X | SARK1 | WWP 1 |
| 57SUPR | VADR2 | YOMPEAR | SARON12 | WWSMINS |
| 59KORL | WTVFD | YOMPEAR | SARRAN3 | WWUJD |
| 5MERC1 | AUXCOMM | YOMS | SARRICA | WWVENUE |
| 5PTOH | DR LEVE 4 | YONA | SARSHAR | WWWVA |
| 62FURY | DR LEVE 5 | YONA RLZ | SARTINO | WWWWWW |
| 62OLDS | DR SKRM | YONA92 | SARTOR1 | WX 412 |
| 63CHVY | IXCISE | YONNIE | SARTORI | WX 6 |
| 63FLCN | MD 911 | YOOOOOO | SARUHH | WX 7 |
| 64BDAY | WIRK IT | YOOPR GL | SARVAM | WX 8 |
| 64NOVA | 1 EJL | YORK BCH | SARVAN | WX GIRL |
| 66LIFE | 1 KAC | YORK TWP | SAS C 1 | WX PUP |
| 66VAIR | 1 MHN | YORKIE 2 | SAS HLS | WX YX |
| 67 RS | 120337 | YORKY | SAS N AC | WXR |
| 67BISC | 1256 | YORNAME | SAS X2 | WY 63 |
| 67KING | 13 JO | YORVIN | SASAFRS | WY NT ME |
| 68KING | 1RESEY | YOS 2 | SASANCH | WYD BABY |
| 69JEEP | 221756 | YOSEPH1 | SASBRIT | WYDSTBR |
| 69MIHU | 2ANGIE | YOSHI 3 | SASCASS | WYDSTBR |
| 6PKBEE | 2GLAKE | YOSHKA | SASCHA | WYKD SXC |
| 7 QD | 2GTBTR | YOTA LUV | SASE | WYKE |
| 70 KG | 2MOROS | YOTAAAA | SASE LDY | WYKYD |
| 70 RS | 3 ERE | YOTE 5 0 | SASFRAS | WYLDER1 |
| 701 B | 3BORKS | YOTE SWP | SASHA 3 | WYLDIVA |
| 70OLDS | 3X3VTR | YOTEE 79 | SASHA R | WYLIE E |
| 71GHIA | 4 BRA | YOTEFOX | SASHA74 | WYLWIND |
| 71TEGO | 4 MOJO | YOU DIGG | SASHARN | WYMMOM |
| 72CTLS | 4 SNG | YOU KNOW | SASHAS | WYN |
| 73911E | 444 BJ | YOU LORD | SASHAS | WYN ABR |
| 73BENZ | 4721RM | YOU MAT R | SASHI9 | WYNN 2 |
| 73MACH | 4ACRES | YOU UGLI | SASHIMI | WYNNER |
| 74PCTS | 4CUBY | YOU WI5H | SASHITA | WYNONNA |
| 77 II | 4XPLOR | YOULUZE | SASI NIS | WYNSWLD |
| 77BENZ | 5 MJR | YOUMEWE | SASIGRL | WYO CWBY |
| 78CADY | 5GRIFF | YOUNG 14 | SASJEEP | WYO LAX |
| 79 KZ | 7 JLB | YOUNG D | SASQ4CH | WYRHAIR |
| 8 T | 7 LCM | YOUNG27 | SASQ7CH | WYSE 1 |
| 80 CB | 748 AP | YOUNGLV | SASQCH | WYTCHY 1 |
| 81FITZ | 8002 | YOUPPI | SASQCHH | WYTEBOY |
| 82 SC | 9159 | YOURZ87 | SASQUAT | WYTWTR |

WONSER_003170

| | | | | |
|---|---|---|---|---|
| 82RABT | 98 | YOUSEF4 | SASS GRL | WYTWTR1 |
| 84 QV | 99 WX | YOUSF N1 | SASS SI | WYTWTR2 |
| 84TINA | A LOU | YOUTUBE | SASS2U | WYW |
| 85CHRY | AANGEL | YOX | SASSCEE | WYZDOM |
| 86YOTE | ACER | YOYO 05 | SASSEY 1 | WZ NVS |
| 88BETH | AHIHII | YOYO51 | SASSHOL | WZ7V |
| 89 FJ | AJG 7 | YOYO527 | SASSI 1 | WZDM2TH |
| 89 GT | AMTK50 | YOZHIK | SASSL33 | WZL DRVR |
| 89VERT | AMZZ57 | YPD 1 | SASSNAK | WZSHERF |
| 911 DK | ANOUT | YPD ISH | SASSY 01 | X 11 |
| 92CADI | AR CAR | YPMS247 | SASSY 21 | X 1224 X |
| 93 LE | ARAKI | YPPY SCM | SASSY 4L | X 13 P |
| 93 RT | ASHBEC | YPPYKYA | SASSY 4U | X 1430 Z |
| 931 NS | ATTAB | YQL | SASSY A | X 19 |
| 93MOMS | B LEE | YR 2020 | SASSY JC | X 192 E |
| 93PONY | B1GROD | YR U MADD | SASSY K9 | X 3333 X |
| 93ZOOM | BABIE2 | YRMIMI | SASSY NP | X 34 W |
| 93ZOOM | BARBZ | YRMUM | SASSY O | X 3433 |
| 9B LOW | BB 124 | YRN GIRL | SASSY SS | X 350 P |
| A69VET | BB BMW | YRN STAR | SASSY05 | X 351 |
| A70BUG | BEN G 1 | YRRLTR | SASSY13 | X 3536 |
| AHOT39 | BFA 5T | YRSC | SASSY19 | X 411 |
| AMX4ME | BFA 5T | YS DEER | SASSY60 | X 452 Z |
| ANNIE2 | BG MAD | YS2JSUS | SASSYJO | X 525 Z |
| AVALON | BIRDSG | YSAVAGE | SASY 70S | X 60 L |
| BACKN9 | BJ 624 | YSENOJ | SAT N DOL | X 601 |
| BALL 1 | BKM 1 | YSERA | SAT N DOL | X 61 A |
| BBLINE | BLE 6 | YSGRMR | SAT N DOL | X 652 X |
| BDKITI | BMMER | YSHBR06 | SAT4N | X 7 |
| BEAR66 | BMYNBR | YSHEETA | SATA BBY | X 77 X |
| BEDDOE | BNBVW | YSHSHNA | SATAUN1 | X 888 |
| BENZ81 | BTRSWT | YSKIP | SATCHER | X 925 R |
| BERTZZ | BUGGER | YSL | SATCOM | X 94 K |
| BFX | BZZZZZ | YSOB | SATED | X AE A12 |
| BGHRSE | C 52 B | YSOHIO | SATEQ | X AE AXII |
| BIG DD | CB 124 | YSRAYL | SATHWIK | X AMG X |
| BILJAY | CB0401 | YSRAYL | SATIN B | X ANI X |
| BIRD75 | CE2015 | YSSEM | SATORU | X BONES X |
| BKNTAN | CKWEST | YT 13OOL | SATPACK | X BRAT X |
| BKTLST | CLCMP | YTBLU | SATR 6 | X CARB |
| BLNWLD | CLEVR1 | YTF | SATTYY | X CHI X |
| BOND J | COOK 4 | YTM | SATVULA | X COPCAR |
| BOTH67 | COOKS | YTNR FAM | SATYA10 | X COYOTE |
| BOXXIN | CORT15 | YTS TRK | SATYAM | X DOOM X |
| BOXXIN | CPEOLV | YU 9888 | SATZFAM | X FILE |
| BRNZ89 | CRDINL | YU C U | SAUCDUP | X HADES X |
| BSTAMM | CTD 8 | YU HA8 N | SAUCE69 | X HALING |

WONSER_003171

| | | | | |
|---|---|---|---|---|
| BUGINO | CZ BZ | YU LOOKD | SAUCEY R | X HALING |
| BUGS74 | DAMJA | YU MATTR | SAUCIE 1 | X JOE X |
| BUMP23 | DANNY9 | YU2LOW | SAUCY B | X KRK X |
| BUMPY | DBANO | YUBARIK | SAUCY K | X MACHNA |
| BURB90 | DBL DZ | YUBBA | SAUCY44 | X MOOSE |
| BUS IT | DDS OH | YUCKY | SAUGAT | X OO7 X |
| BXX | DHARMA | YUE Q | SAULAW2 | X PATEL X |
| C 1955 | DOOKU | YUEXIN | SAUMZ | X PILOT |
| C 942 V | DOTTO | YUFFIE | SAUNTER | X PLAID |
| C3ROLN | DQ5ONE | YUG 1 | SAURCSM | X POSTAL |
| CALRAN | DRVM2 | YUGM | SAUSTIN | X PUNK X |
| CARGO6 | DSLVH | YUGO 4X5 | SAV CLM8 | X R8T3D |
| CARROW | EK CK | YUHATEN | SAV LU | X RACAR |
| CARY | EKA  T | YUHAUHA | SAV O2 | X RAY DOC |
| CDYKNG | EMILY1 | YUHUFFY | SAV4G3 | X REJECT |
| CHAS88 | ENJQY | YUKI 999 | SAV4GE 1 | X ROGUE |
| CHEV47 | ET MOE | YUKTRUK | SAV4GE 1 | X SINGH X |
| CHEV71 | ETR 5 | YUM DOGG | SAVAGE Z | X TREK 1 |
| CHIBBY | EZL 1 | YUMEKO | SAVAGE8 | X TWON X |
| CLASY | F 333 | YUMMII | SAVAGEB | X VENOM |
| CMS RR | FCBR | YUMMYUM | SAVAGET | X VIPER X |
| COYOTE | FENWCK | YUMY YUM | SAVE 4U | X WIDOW X |
| CP1968 | FF1837 | YUNG CEO | SAVE BMW | X WINNER |
| CRUCAB | FH1963 | YUNGIN | SAVE MYR | X X X O |
| CT 567 | FIGA 2 | YUNGMN Z | SAVE508 | X YEET X |
| CVEM4N | FINL1 | YUNGPRI | SAVG DOL | X1EL1AN |
| DA FUZ | FORT | YUNGREF | SAVG QUE | X1OOPRE |
| DABIMZ | FSCADI | YUNIOR | SAVG1 | X23N4NR |
| DADS84 | GLR4VR | YUP C YA | SAVGE84 | X2BATE |
| DAPLUM | GMC 6 | YUPGOTM | SAVIGE | X2FLY |
| DCROSB | GOAHED | YUPIFLY | SAVIOR | X34SPDR |
| DD0525 | GOBIRD | YUPPA | SAVNAH | X3MMM |
| DDRIDE | GODYES | YUR SLO | SAVNGAS | X3STTU8 |
| DEBS67 | GOM1M1 | YUR THU | SAVNK9Z | X5 BEAST |
| DELTQN | GRAMEE | YUR WEAK | SAVOYS1 | X5ITING |
| DH1957 | HARU20 | YURFINE | SAVRAGE | X5M COMP |
| DIEGO | HI GMA | YURGR8C | SAVS RAV | X767CPT |
| DIRE | HK 20 | YURLA | SAVVAS6 | X9A8IE7 |
| DIZS77 | HMKES3 | YURMOMM | SAVVERA | XA 125 |
| DKSTOY | HR1989 | YUSKO19 | SAVVERA | XABIS |
| DOGBMB | J MAE | YUSLO | SAVVV | XAMOT |
| DOLI 2 | JA 30 | YUSUF | SAVVY 21 | XANADU 2 |
| DRA6ON | JALEEL | YUSUF77 | SAVVY95 | XANATHR |
| DUDE62 | JB1102 | YUTO128 | SAVVYB | XANDER 1 |
| DUGS74 | JCKS | YUVA | SAVVYYD | XANTHUS |
| DWNTOP | JCUTTY | YUVA 2 | SAW T DOG | XANXUS |
| EDEN55 | JD JE | YUZURU | SAW VI | XAVIER 3 |

WONSER_003172

| | | | | |
|---|---|---|---|---|
| EJDA49 | JHR 5 | YVELTAL | SAWA | XAVIER J |
| ELS 1 | JHR 5 | YVES 07 | SAWAL | XAVIER U |
| ESTN61 | JJ AJ | YVETTE8 | SAWM | XAVIOR |
| EWK 3 | JMW 2 | YVONNE H | SAWM1LL | XAVNPAV |
| EYBAL | JS 52 | YVONNE1 | SAWY3R | XAW |
| FAST73 | JW 43 | YVT | SAWYER 1 | XAYA |
| FELIXM | KATIES | YVV | SAX 4 GOD | XB 452 |
| FI3RO | KB1964 | YWRLUVD | SAX TRAX | XB 73 |
| FO5ORD | KHAWLA | YX32 OOT | SAXO | XB7OA |
| FORD49 | KIWI48 | YXOOOO6 | SAXOUR | XBASILX |
| FORD86 | KLDJ86 | YY RS5 | SAXTRME | XBUNI |
| FORD88 | KN0221 | YYASEYY | SAY FIAT | XBX |
| FOXY93 | KTVRN | YYBB BLU | SAY LOV3 | XBZ 5 |
| FRANKG | KUN 9 | YYF | SAY TIN | XC 37 |
| FUNMUD | KW 27 | YYL 1 | SAY WUH | XC130FE |
| GARY69 | L8YBG | YYY NANA | SAYBABY | XCALBR |
| GBODY1 | LA 543 | YYYYYYY | SAYBAH1 | XCALBR |
| GBODY1 | LAZR | YYZ R40 | SAYGE05 | XCAPE |
| GBODYS | LB 143 | YZCAMPR | SAYIWNT | XCC |
| GDCRDT | LBG SG | YZER | SAYLE55 | XCEL CD |
| GHIA | LBPONY | YZERMN | SAYLES 7 | XCELER8 |
| GLEVET | LC KID | YZY T ME | SAYLORS | XCESIVE |
| GR 55 | LD 212 | Z 09 | SAYLUV3 | XCIX |
| GRDNTL | LED 3 | Z 10 Z | SAYONRA | XCLIB3R |
| GT 428 | LGOLGD | Z 10452 | SAYWUTT | XCLSV RA |
| GTS 4 | LILLY2 | Z 111 H | SAZ FRC | XCOOSM3 |
| GTS 4 | LK  UP | Z 118 | SAZZI | XCQQSME |
| HARVET | LL1117 | Z 16 H | SAZZY | XCSKI |
| HD 35 | LNNYB | Z 163 | SB 1 | XCURSHN |
| HEAD | LOLA 6 | Z 22 G | SB 23 | XCUZZM3 |
| HEALEE | LV1LLE | Z 29 | SB 27 AG | XCVOX |
| HEMIEL | LWD | Z 3 M | SB 32 | XCX |
| HI TR3 | MAAB | Z 3 P | SB 66684 | XCYTMT |
| HLBCAD | MADOKA | Z 4 MATT | SB 8051 | XD |
| HOBO | MANERI | Z 4SULLY | SB 9999 | XD UWU |
| HRTGLD | MARYMO | Z 5 | SB CINCY | XDATION |
| HS II | MD 703 | Z 51 C | SB HORSE | XE |
| IBEATU | MICK65 | Z 6 | SB PLZ | XE 24 |
| IDODOU | MIKADO | Z 666 | SB PONY | XE 661 |
| INDYTK | MIS PY | Z 77777 | SB30MVP | XE 99 |
| IOMTT | MK1124 | Z 77777 Z | SB31HS | XE VO MUA |
| ISETTA | MOX1E | Z 911 | SB44AR | XE5TTU8 |
| ITSA71 | MR WPE | Z BEEM 2 | SB786 | XEC |
| ITSAIR | MTILDA | Z BONZ | SBABOOB | XEC 2 |
| ITSBAC | MUGI | Z CHICK | SBALL 10 | XEN |
| J1993A | MZRIPP | Z DEVIL | SBARU | XENIA1 |
| J1993S | N 1225 | Z DUNTOV | SBC 4 | XENOMRF |

WONSER_003173

| | | | | |
|---|---|---|---|---|
| JAMESQ | N CROW | Z EMPWRS | SBD 3 | XENOMRP |
| JB OO7 | NGL RY | Z FURY | SBEE392 | XENOZ |
| JEEP61 | NIXCAR | Z GHOST | SBF NSTY | XERO FOX |
| JESSE | NJM 1 | Z GRAMMY | SBI RUBY | XERO FOX |
| JIMMIG | NS1126 | Z GUNDAM | SBK 4L | XERO SPF |
| JJRB3 | NT1973 | Z N MSDAD | SBL RVR | XEROX |
| JM 758 | NUTMG5 | Z O SICKK | SBLLSW | XETA |
| JOENAN | NWORB | Z OH SHI7 | SBMILM | XF 416 |
| JOSH E | ODES | Z OH SIX | SBMOM17 | XF 98 |
| JP 227 | ON YA | Z PONY | SBNDMN | XFOHIO |
| JUNO53 | OSIE90 | Z QUEEN | SBRLYF | XFOLI8 |
| JV1966 | OX 731 | Z REEEE | SBT | XG 60 |
| JWGT01 | P 12 V | Z RILEY | SBUHLER | XHACK3R |
| K20383 | PALSRV | Z ROE | SBURB5 | XHALEBS |
| KDYKNG | PAPERE | Z SIDDLE | SBURKE | XHOIXE |
| KUTA | PEEKAJ | Z SLAYER | SC 1025 | XHOLYWD |
| KW1959 | PETE47 | Z SPENT | SC 10452 | XIAMEN |
| LAGOON | PHIL76 | Z SPYDER | SC 6104 | XICANOS |
| LDS JR | PLYTME | Z THUNDA | SC 63 LR | XIGGS |
| LDSLED | PTRPTR | Z U L8R | SC 81937 | XIGUAXU |
| LINC63 | PY 1 | Z U L8RR | SC 9 | XILAR8N |
| LINC63 | R 54 H | Z U LKN | SC 953 | XIMENA9 |
| LIVVAN | R CLEM | Z USMC Z | SC H20S | XIMINES |
| LLRON | R H1LL | Z VAGO | SC LS3 | XING 66 |
| LOTECM | R3SPCT | Z VIRUS | SC RLTR | XIO |
| LOWLOW | RABABY | Z YU L8R | SC VROOM | XIOS |
| LS 383 | RAINIE | Z ZILLA | SC109 | XIRUM |
| LUFT | RC2016 | Z06 BIRD | SC3 MX8 | XIRXIR |
| LUVBRD | RD4BD | Z06CYA | SC313 | XIS 9 XIS |
| LUVGPA | RDB1RD | Z06ICK | SC4 KIDS | XISLEYX |
| LVPUP4 | RDBRDS | Z125M | SCA VAN | XITABL |
| M 491 | RG JE M | Z1950 | SCAATY | XIUD689 |
| M1219T | RIVEE | Z1GEE | SCACC | XIVVIX |
| MAJM 8 | RLD | Z1PLUS3 | SCAGGS4 | XJ 1098 |
| MARGET | RNLYSS | Z1PPY | SCAHLET | XJ 710 |
| MASI81 | RR6196 | Z28 ROX | SCAMMIN | XJ 777 |
| MBAR 6 | RS 254 | Z28IROC | SCAMP22 | XJ 93 |
| MC SS | RUBI 5 | Z3LDA 1 | SCAN IT | XJ BUB |
| MG TF | RVR QN | Z3ROLAG | SCANDAL | XJ6 CAT |
| MG54TF | RYS 8 | Z4 JOE | SCANT 1 | XJ8888 |
| MGPEAS | SA2016 | Z4 SUPRA | SCAPING | XJJBX |
| MINT76 | SANNA | Z4 UDM | SCAR 20 | XJLIF92 |
| MJABSR | SANTOY | Z4CLE | SCARBAE | XJS V12 |
| MJSX2 | SBEACH | Z4LUVN | SCARL1T | XJULZX |
| MMACH1 | SDF 1 | Z4M BMW | SCARLEE | XK |
| MOPAR1 | SEPT12 | Z50 WON | SCARLIA | XK 150 |
| MR2MKI | SEVERA | Z51 DONS | SCARN | XKARMA |

WONSER_003174

| | | | | |
|---|---|---|---|---|
| MRRG34 | SHINO | Z51 GEN7 | SCARRRY | XKE V12 |
| MY 57 | SIR ED | Z51 TRT | SCARY Z | XKP MCHN |
| MY SVT | SITECR | Z6IIX | SCARYAH | XKRED27 |
| MY1932 | SKIPEE | Z6IIX | SCAT 16 | XKX |
| MY1ST1 | SM2010 | Z8M Z8M | SCAT DAD | XKXX |
| MYOLDZ | SODEOD | ZA 91120 | SCAT LOL | XKYKXYX |
| MYSS69 | SOH GR | ZA YAYA | SCAT M4N | XL 50 |
| MYSXT6 | SOVREN | ZAC 1 | SCAT M6 | XL 76 |
| NAILDR | SPL K | ZAC 2 | SCAT MAC | XL PAWZ |
| NASTY8 | SS 888 | ZACH 76 | SCAT SHO | XL TOY |
| NEIL G | SS INC | ZACKO | SCAT WMN | XL WIDOW |
| NEOMTG | STL C | ZACKYV | SCAT07 | XL66YL |
| NINE22 | SUM1 | ZACS150 | SCAT07 | XLCR |
| NINE44 | SUZA | ZAD 9 | SCAT21 | XLEE |
| NJ 5 | SV 45 | ZADAR | SCATEEE | XLERAT |
| NOLID2 | SW67DM | ZADAR 08 | SCATI2D | XLIXNDR |
| NOVA67 | TACO G | ZADDY 8 | SCATMAG | XLM |
| NY WTC | TAG II | ZADDY D | SCATP4K | XLOGNX |
| NYANT | TAKI02 | ZAE 350Z | SCATPWR | XLR8 ME |
| NYTFVR | TAXJAG | ZAFARAN | SCATT | XLR8ER |
| OBIGLY | TITA29 | ZAGHD | SCATT | XLR8HRD |
| OH 221 | TJ 95 | ZAGROS | SCATTTT | XLT13G |
| OLDGMC | TNORM2 | ZAHARA | SCB 5 | XLVIII |
| OLDHD | TRAHAN | ZAHNA | SCBBUSA | XM 848 |
| ONEBDX | TREE4U | ZAHRAA | SCBOI | XMACKX |
| ORGOWN | TREOW | ZAIB | SCCADDI | XMANS |
| P1967A | TRU2IT | ZAIDI | SCCRTXI | XMAS NO L |
| PAN 5 | TRUHRT | ZAINAYY | SCDRA | XMEN4L |
| PAPY | TS | ZAJACSR | SCENSY V | XMF 3 |
| PAWNIT | TS 55 | ZAJAJJ | SCENT | XMIII |
| PD 3 | UX2019 | ZAK9SAR | SCENT 4U | XMLK |
| PICS66 | VH1978 | ZAKI 2 15 | SCENTED | XMLSTNR |
| PLMBEE | VIE 4 | ZAKK20 | SCENTS | XMM92X |
| PMA 1 | VLRW | ZAKNLUK | SCH | XMM93X |
| PNTDRP | VM 59 | ZAKS CAB | SCH8LEY | XMR4U |
| POBOYZ | VNTG 5 | ZALE19 | SCHADE | XMZX404 |
| PODGAL | W12325 | ZALOMEL | SCHANTZ | XNFGX |
| POPS65 | WB1947 | ZAMARA 4 | SCHATZY | XNOMORF |
| POPS65 | WE R SC | ZAMMIE | SCHE BAD | XO MIMI |
| PROJ X | WEZIM3 | ZAMOR1 | SCHEISE | XO WKND |
| PTEENA | XIGENT | ZAMRIPA | SCHEMIN | XOBC |
| QTNSAS | YOUBEU | ZAMZAM | SCHEURL | XOBC OH |
| QWK SS | YOZEE1 | ZANARZT | SCHIL40 | XODS 314 |
| RA2GTO | YUMII | ZANAYAH | SCHITBX | XOH  IOX |
| RAKNID | YX1378 | ZANDER | SCHKER | XOLA |
| RAQBEE | ZAPOTE | ZANDT | SCHL BUS | XON VLDZ |
| RATTTY | ZJM | ZANE 22 | SCHLEG 1 | XONIAH |

WONSER_003175

| RAYZ66 | 01MOPAR | ZANE MBL | SCHLEYR | XONK |
|--------|---------|----------|---------|------|
| RE PER | 07 SNEK | ZANETOS | SCHLKE | XOOO3 |
| REAPR7 | 1 BAD R35 | ZANIEL | SCHMAUS | XOOOXOO |
| RIDGE2 | 10OO WHP | ZANNE | SCHMENK | XOPHER |
| RIHBRI | 16M SCUD | ZANSHIN | SCHMILE | XOTIK C8 |
| RINN 5 | 1SLOWGT | ZAP 2 ZIP | SCHN33 | XOXO CC |
| RIPRON | 1XXX WHP | ZAPER 42 | SCHNAUZ | XP 51 |
| RN1968 | 2OO2 WS6 | ZAPP 1 | SCHNAZR | XP 626 |
| RODZ28 | 2OO4 GTO | ZAPRIZI | SCHNKS | XPD 3 |
| ROFO | 302ISBK | ZAPS 2 | SCHNLL | XPECTO |
| ROKON | 347 | ZARA 224 | SCHOEN | XPERT |
| ROYS61 | 408CI SS | ZARAA | SCHOONR | XPIRED |
| RR1968 | 57 JAG D | ZARBIE | SCHOP | XPLOR ST |
| RS 61 | 5KYNET | ZARDOG | SCHOTT6 | XPLRING |
| RT 46 | 66 CBRA | ZARIEL | SCHPION | XQ 206 |
| S10KPW | 67442 | ZAROO | SCHSTR4 | XQ 360 |
| SEPTUM | 71 CUTLS | ZARUE | SCHU 5 | XQBIV |
| SEVNT1 | 71 VW | ZASTIX | SCHU B | XQIZIT |
| SIBS66 | 84CAPRI | ZATANIC | SCHUBE1 | XQS MEE |
| SIGNS1 | 85 CRVTT | ZAVAKOS | SCHUBES | XQU |
| SIXT3 | 97 BIRD | ZAWBONZ | SCHUTZ | XQUSME |
| SJ 60 | ABEAR 1 | ZAX MA | SCHW50 | XR 23 |
| SJ 68 | AC 427SC | ZAY  LESS | SCHWABY | XR 6688 |
| SLOMOD | ANNIE 97 | ZAYA | SCHWADE | XR10TX |
| SMITH5 | AWSM AC | ZAYAS | SCHWAN | XRAYBOB |
| SMOKEN | BAD 30TH | ZAYCASH | SCHWEET | XRAYMEG |
| SNTSLW | BOSS 343 | ZAYDE2 | SCHWOBE | XRC II |
| SPITTY | BUFORD T | ZAYE 417 | SCHWOOP | XRLEX |
| SPLASH | BYEFLCI | ZAZ ZP | SCHY | XRN |
| SPRUCY | CEGOFF | ZB 86 | SCIERE | XRP 3 |
| SS 1MP | COBRA SS | ZBOOST | SCILLA 1 | XRT |
| SSAVGE | COBRUHH | ZBUDMAN | SCINTS3 | XS 2 |
| SSMC | CURB | ZCARB | SCIOHIO | XS FOX |
| SSP LX | CVR EARS | ZCON | SCIOHIO | XS FRARI |
| ST ROD | DANZ Z06 | ZD 88888 | SCJ 93 KD | XS KIDDS |
| STACH | DJS 5O7 | ZD8RB | SCJS | XSC XXR |
| STANCE | DPOP | ZDL | SCKITUP | XSESIVE |
| SUBM1T | DUBBIN | ZDMC | SCKMDCK | XSICX |
| T2 BUS | ENZO WHO | ZDRAVJE | SCKOFIT | XSJ ADO |
| TA 77 | EVL MEOW | ZE BOSS | SCLARK | XSLSX |
| TAXING | F 575 M | ZE ENNUI | SCLINE3 | XSR 7 |
| TBRD62 | F430 TDF | ZEB BOYD | SCN | XSTD |
| TD MK2 | FAL1NGT | ZEBR4 | SCND427 | XSTS |
| TEATEA | FIR3BRD | ZEBRA01 | SCNTBOS | XSWL |
| TEG 1 | FLASH 3 | ZECHMN | SCNTSY | XT 225 |
| THTOAD | FOUND IT | ZECHMN7 | SCOBIA | XT250 |
| THX HD | FOXY 90 | ZECJET | SCOBRA | XT54LO |

WONSER_003176

| TINYS | FRDSMGB | ZEDZDED | SCOBYMA | XTBGR |
|---|---|---|---|---|
| TISH33 | FST RLTR | ZEE 7 | SCOBYWU | XTILLO |
| TKSZ28 | GOATIE | ZEE MAN | SCONSET | XTINA01 |
| TOYL88 | GOOBYE | ZEE ME GO | SCOO2ER | XTINCT6 |
| TP 73 | GS 444 | ZEE OH 6 | SCOOB RN | XTND TRT |
| TPLS93 | GT SC | ZEEKAZZ | SCOOBIE | XTNKT |
| TRES37 | H TURBO | ZEEO6 | SCOOBYY | XTOEZDN |
| TROBLE | HAVOC | ZEHEN | SCOOP T | XTRA 777 |
| TROPPO | HELBOYY | ZEIGL5R | SCOOPS 2 | XTRACT |
| TT1964 | HOONIN | ZEIGN | SCOOPZ 1 | XTRAVRT |
| TT1978 | HOONIN | ZEITLOS | SCOOSME | XTRM ENG |
| TUBB64 | HVY WGHT | ZEKEY | SCOOTR3 | XTRM JOY |
| UB 211 | I C RED | ZELAS | SCOOTTS | XTRM SKI |
| URMIST | INDY 41 | ZELLO | SCOPE DR | XTROEHM |
| V8CUDA | J RUPLE | ZELLY G | SCOR P 01 | XTUBE 8 |
| V8DIME | JAH C3 | ZEMBA4 | SCORCHD | XU 1 |
| VET2GO | JIM KOZ | ZEN 9 | SCORP06 | XU 313 |
| VSOP 1 | KNTDR55 | ZEN HEN | SCORP1 | XU 70 |
| VU 82 | KR 40TH | ZEN PIE | SCORPEO | XU MINI |
| VW | KR 40TH | ZEN RN | SCORPO  M | XU MUSK |
| VWCHLK | LIL SSR | ZEN4X4 | SCOT 51 | XU OMA |
| W1LLYZ | LRV GXP | ZENA | SCOT WLZ | XU OPA |
| WANKIN | LS BEAST | ZENERGY | SCOTER | XU UC |
| WAPLAY | LS6 WS6 | ZENFNDR | SCOTS 79 | XU14ME |
| WAPLY2 | LSXTNKT | ZENKI | SCOTT 21 | XUCC |
| WILMA | M MANSON | ZENO | SCOTT 25 | XUL1GAN |
| WIPER | MASSIMO | ZENSHN9 | SCOTT94 | XULEI |
| XELNT | MMMM BST | ZENTAX | SCOTT94 | XULIGAN |
| XV 32 | MOMSWS6 | ZENY M | SCOTTJR | XUMASOL |
| YEAR61 | MONSUTA | ZEPHR | SCOTTS  1 | XUSIA |
| YJ 90 | MS BHAVE | ZEPHYRS | SCOTTSM | XUUC GUY |
| Z28HLF | NAS T GT | ZEPLIN4 | SCOTTY 2 | XUXU |
| Z90MAN | NB NSX | ZEPP | SCOUT3 | XV 287 |
| ZELDA1 | NOTY BOY | ZEPS | SCOUTSW | XV 75 |
| ZGT 2 | O7 SGT | ZER026T | SCR 5 | XV 87 |
| 1 WKV | OOHWEE | ZERGRSH | SCR CHEN | XVGM7X |
| 1 WKVB | PDL 2 MTL | ZERO 321 | SCR FLWR | XVLXXIX |
| 2 CALE | PEPP3R | ZERO AI | SCR3AM | XVROOMX |
| 4423PZ | PEWP3W | ZERO FQS | SCR8PIN | XVXVX |
| 5837 | PWR SURG | ZERO TP | SCRANTH | XW 33 |
| ANT DD | S257SXE | ZERO2 | SCRAPEE | XW 95 |
| BC 1 | SARSAN 1 | ZERRR | SCRAPP1 | XW99FE |
| DEB G | SCHAFT | ZESTY | SCRAPYS | XWING05 |
| DUKEBB | SCUD 2 | ZETADVA | SCRAT | XWING05 |
| JJN 4 | SL65 AMG | ZETTE 3 | SCRB LIF | XWING05 |
| KW12JW | SLOW LNF | ZEUS07 | SCRBLFE | XWM |
| LAWSIE | SNK PIT B | ZEUS28 | SCRBRY | XX  MOB |

WONSER_003177

| | | | | |
|---|---|---|---|---|
| MAEDHA | SNK PIT G | ZEUS5 | SCRCROW | XX 1 |
| MAMAFI | SNK PIT1 | ZEUS59 | SCREEN | XX 4S XX |
| N7125W | SOLAR G | ZEWEI | SCREM N B | XX EST 91 |
| NBHVW | SRT W PSI | ZEZE 1 | SCREM1N | XX F8 XX |
| POKOJ | STERN SS | ZFUCKS | SCRGRY1 | XX121 |
| RT2005 | STRCK U2 | ZGG ROLL | SCRIB4 | XXCJDXX |
| SBG 5 | SWTWC | ZGODSPD | SCRLET 3 | XXII Z71 |
| VNHUZR | SYMPHN 1 | ZH SRT 6 | SCRLETW | XXIKEXX |
| WK4KDZ | TINTMN3 | ZH99ZY | SCRLT BG | XXIV |
| 31751 | TOYOMR2 | ZHA 3 | SCRM QWN | XXIXII |
| 4 JAVL | TRACK 18 | ZHANG D 1 | SCRM1NG | XXKXXK |
| 5 SOX | TWN T WGN | ZHANYM | SCRMIN | XXOLUV |
| DG0809 | U WISH N | ZHC | SCRMN RT | XXPIRED |
| ECNC | UALT2NO | ZHC XZY | SCRMOM4 | XXSSIVE |
| GJE | VCTR | ZHE A | SCROD | XXX 6 |
| KGS 3 | VENOMOZ | ZHONG66 | SCROOG3 | XXXADDY |
| OWZE | VIRTUE | ZHU | SCROSBY | XXXX HP |
| PBE 7 | VPR GTS | ZHZ | SCRP TRK | XXYXY |
| SFINS2 | VRS TRBO | ZI LVOVA | SCRPIO8 | XXYYXX |
| SKI R | VUDOO R | ZI ZA | SCRPLIF | XY 5920 |
| STORU1 | VUDOOR | ZIBERRY | SCRPPY | XYXXYXY |
| SYX 2 | WANA DIG | ZIFFEL | SCRPTO | XYZ |
| 05BKSD | WHEELSS | ZIG 3 | SCRUBBY | XZ 11 |
| 1 JAI | XTNCT G8 | ZIGG | SCRVENS | XZ 129 |
| 117584 | XTNCT SS | ZIGGY | SCRY KTN | XZERO |
| 2SONIA | YT13OOF | ZIGGY 89 | SCRY LRY | XZQ |
| 4 DONI | YVONS 79 | ZIGGY7 | SCRYSRT | XZZ 2 |
| 4 NEA | Z 16953 | ZIGGYD | SCT NSTY | XZZQ |
| 8 BK | ZOOMIES | ZILKO1 | SCTA BOI | Y  JACKET |
| 870 CS | 1 BDBT | ZILTOID | SCTATAK | Y 1 Z |
| 870 CS | 1 FOF | ZIM | SCTDXT | Y 2 J |
| 93BABY | 1 KKZ | ZIMMER | SCTKITY | Y 21 R |
| AAAND | 1 RGV | ZIMMIE | SCTNCTI | Y 222 X |
| AM DMT | 1 RWC | ZIMORA | SCTTY BY | Y 4 M |
| BAMMMM | 1 UUU | ZIMPFER | SCTTY66 | Y 43 H |
| DGMO4 | 143 AI | ZINC | SCTTZ SS | Y 56 X |
| DR ZD | 1915 T | ZINGERS | SCU B DU | Y 5735 |
| ELH2MD | 1926PK | ZINGR | SCUABRU | Y 60 F |
| ES 593 | 1937 | ZINK | SCUBA 1 | Y 79 T |
| EVER34 | 1950 | ZINKO | SCUBAA | Y 9 |
| GBF 2 | 1963WA | ZINLPCC | SCUBAWU | Y B NOFUN |
| GR 132 | 1965VW | ZINNS | SCUBE | Y BE BLUE |
| GR2018 | 1968GT | ZINUM12 | SCUBUWU | Y BLOOD 3 |
| IAMD1 | 1980 Z | ZION GBM | SCUBY DU | Y BMAD 2 |
| JORNAE | 1980MS | ZIPITUP | SCUDR1A | Y BRIDGE |
| KSJTRJ | 1WIRED | ZIPN | SCUFFY1 | Y CANDY |
| LITE | 272 YD | ZIPNBYE | SCUMNER | Y DRE |

WONSER_003178

| | | | | |
|---|---|---|---|---|
| MRS EG | 2URBOS | ZIPPE 1 | SCURTI | Y GAMORA |
| MRSFEE | 32FQRD | ZIPPER 1 | SCUSI 2 | Y GAS |
| MS QP | 34GRAM | ZIPPITY | SCUTMKY | Y GET GAS |
| MS SUE | 35FORD | ZIPPRRR | SCUUBY | Y GIVE UP |
| OESDVA | 3DUCES | ZIPPY 02 | SCUZ MI | Y IM BRK |
| OESPGM | 4 O | ZIPS F6F | SCUZE ME | Y K N G |
| OGTRE1 | 4 O | ZIPS123 | SCV 3 | Y LEKTRK |
| OH MYI | 40DLUX | ZIPTIES | SCW IT | Y NOT ASK |
| OK TAJ | 41 FL | ZIRKA | SCY | Y NOUGHT |
| P3CNLV | 41LORD | ZITESLA | SCYNTST | Y NUCCA |
| P3CNLV | 41MERC | ZIWAY | SCYPRO | Y SHIVA |
| PGP 2 | 427 FE | ZIZI 14 | SD  JK | Y TWN |
| PGWM10 | 440 RT | ZJX | SD 1904 | Y U HATIN |
| PRNCIS | 442068 | ZL BEAST | SD 7 | Y U KRYIN |
| PWMTEE | 46MGTC | ZL ONE LE | SD 858 | Y U SIK 4 |
| RIGSBY | 49CADD | ZL WON LE | SD BOKA | Y XX M |
| SISDUN | 4JERI | ZL1 BRO | SD LALA | Y1N YNG |
| SISTAR | 4KEN | ZL1 LOL | SD LB | Y1NZR |
| TABMKX | 4MYRDS | ZL1 USA | SDA N 614 | Y1P YIPP |
| TOYA F | 4NASTY | ZL119TZ | SDADADZ | Y2K 4 ART |
| WILT11 | 4UH8RZ | ZLAMB | SDADADZ | Y2K TIME |
| WM2022 | 51CHEV | ZLATKO | SDAE21 | Y3EY3E |
| WOODS | 51CHVY | ZLAW 911 | SDB4L | Y3LLA |
| WYRD | 52OLDS | ZLEZNIK | SDCRWLR | Y3LLO |
| 0101 | 53CHEV | ZLISHUS | SDDUKES | Y3MMAT |
| 1 ABP | 53OLDS | ZLVRBLT | SDEB | Y3S SIR |
| 2851 | 540 HP | ZM 1 | SDF HOG | Y55LOL |
| 7 SSH | 54AERO | ZMACLLC | SDG | Y85Y |
| BLSGOD | 54FIRE | ZMB I | SDIRA | Y88 GOLD |
| FOPA82 | 57ROSE | ZMBE KLR | SDJ RN | Y88GOLD |
| FORTY5 | 57TAZZ | ZMBROOM | SDJMGT | Y8S CMRY |
| GOOCH | 58CHIE | ZMCCAIN | SDKE615 | Y999 |
| JLRDLR | 58PLYM | ZME 1 | SDKS 64 | YA 7 |
| LT 770 | 59ELCO | ZMM SKRT | SDLE UP | YA ALI 14 |
| MRK V | 5TINGR | ZMOORE | SDM 6 | YA ATE |
| RG 421 | 6 DAZ | ZMPP168 | SDMF4L | YA BASIC |
| SV7573 | 60BSCN | ZMSTRSS | SDMO TOW | YA DUDE |
| TNAFOX | 60LARK | ZMXXUAN | SDOENCH | YA HURD |
| WGZ | 61MACK | ZMZ | SDOGG19 | YA MDE ME |
| 0350TH | 62BUGN | ZN 1010 | SDPD RET | YA N MARV |
| 042757 | 63MAXI | ZO | SDREAMN | YA OK |
| 1 B D TA | 64WAGN | ZO CATE | SDSHW | YAA BENZ |
| 1 BEK | 66DAVE | ZO SIX | SDT | YAA HEMI |
| 1 BHP | 67LINC | ZO6 DNA | SDV 7 | YAAAH |
| 1 MRG | 68PURR | ZO650TH | SDW 3 | YAACHT1 |
| 1 TBRD | 69CBRA | ZOBANGR | SE 1 | YAAQOB |
| 103115 | 69VANS | ZOE TG | SE 5 | YAAR |

WONSER_003179

| | | | | |
|---|---|---|---|---|
| 1788 | 6JUDG9 | ZOELLER | SE 520 | YAAS QN |
| 1975 O | 7 TRE | ZOEMDDY | SE 56 | YACI |
| 2 SHO | 70LACN | ZOEY JAY | SE LESS | YACI |
| 2003 Z | 70SWNG | ZOEZDAD | SE VII EN | YACINE |
| 201 Q | 71 FX | ZOHAN55 | SE YAAA | YACKEN |
| 24 LL | 71KIRK | ZOINKER | SE1 9DT | YACZIK |
| 2T TOP | 71PLUM | ZOINKSS | SE11EM | YADIEL |
| 3456RA | 72 PU | ZOIRIDE | SE1EN4 | YADUMA |
| 3608 | 728 HP | ZOISRUS | SE1ENA | YAE YAE |
| 4 SAR | 737373 | ZOLA BLK | SE1LIT | YAGA 2 |
| 4655KU | 74BLIS | ZOLDYCK | SE3 YAA | YAH SAVS |
| 4NAK8R | 74BNGR | ZOM81E | SE7 8BL | YAHLAH |
| 4REDOM | 7598 | ZOMB DST | SEA  V | YAHLUVU |
| 5 SPD | 75LACN | ZOMB13 | SEA 6 | YAHO |
| 508 TT | 76CHEV | ZOMB1E | SEA CPTN | YAHS 82 |
| 513 | 76ELCO | ZOMBI LV | SEA DIVE | YAHUSHA |
| 721 RH | 777 RU | ZOMBIE 4 | SEA GALL | YAHUSPL |
| 762 MM | 77DODG | ZOMBIE 4 | SEA GIRL | YAHWEH 5 |
| 777666 | 78INDY | ZONA | SEA KING | YAHYA JR |
| 7QUEEN | 78MALI | ZONE | SEA MATE | YAI YAI 9 |
| 8NTURS | 78MLBU | ZONE78 | SEA SALT | YAIL |
| 92LINC | 78XCAL | ZOOBOSS | SEA SCP 4 | YAITSME |
| 96 DW | 79 KZ | ZOODLE | SEA SID3 | YAKATAC |
| AAMU1 | 79BILL | ZOOEYIA | SEA2SHR | YAKIMA |
| AAMU7 | 79FIAT | ZOOM 17 | SEAA17 | YAKO |
| ABBAKT | 79TORO | ZOOM 30 | SEABABE | YAKOV |
| AFNAV1 | 7TZ JD | ZOOM II | SEABASS | YALCIN 2 |
| ALIAS | 80MIHU | ZOOM3R | SEABRZZ | YALDA |
| AM F Y | 83 GT | ZOOM4 | SEADONT | YALDA |
| AM F YH | 83 ZX | ZOOM61 | SEADOOS | YALLA |
| AMADAN | 83WARD | ZOOMMM | SEAEAGL | YALLAH |
| AMPSR | 84 SE | ZOOMN1 | SEAHAWX | YALLLA |
| ANDY J | 84 TA | ZOOMNN | SEAJAY | YALLS |
| AR 308 | 84944 | ZOOMY | SEALPUP | YAM 1 |
| ARTS14 | 84CAMR | ZOOOMMM | SEAMLES | YAM RMAX |
| AUDAZ | 8509 | ZOR | SEAMLSS | YAMAH |
| BAMA95 | 86 SS | ZORBA 2 | SEAMORE | YAMAHA1 |
| BARACO | 8652 | ZOSO | SEAMUS9 | YAMAW 4 |
| BERLIN | 87NATL | ZOZA | SEAN JR | YAMINIK |
| BINDHU | 88FOXX | ZOZOBRA | SEAN VEE | YAMINIK |
| BLESSY | 89 M | ZOZTEX 2 | SEAN VT | YAMZ |
| BLUKNT | 8T3GMC | ZP ZP | SEANCAR | YAMZ44 |
| BMR Z4 | 90INDY | ZPHIB5 | SEANOT | YAN |
| BMUSUP | 90JACK | ZPHIB5 | SEAPEAZ | YAN YAN |
| BRINDA | 90LEXS | ZR1 DNA | SEARS 2 | YANAY |
| BRW 6 | 91NSXX | ZR1 ZORA | SEARS33 | YANDHI |
| BWR 6 | 91TRAM | ZR2BISN | SEARSKI | YANDY SS |

WONSER_003180

| BZONR | 92CADI | ZR2TLC | SEASHEL | YANKA 1 |
|-------|--------|--------|---------|---------|
| C7EGL1 | 93NSSN | ZRANSOM | SEASONZ | YANKEE 1 |
| CA CAW | 94525I | ZRIFC | SEAT OA | YANKEE 2 |
| CA6789 | 94BYRD | ZRNI128 | SEATOWN | YANKEE1 |
| CAPS 1 | 9875 | ZRO COOL | SEAVEN1 | YANKEE2 |
| CAV CC | 9REATA | ZRO FLTR | SEAWALL | YANKS 45 |
| CCNP | ABOO | ZRO FOX | SEAYA 3 | YANKS03 |
| CEE YA | AJSIII | ZRO KIDS | SEC ENG | YANNY TM |
| CHEQUE | ALBERT | ZROEMIT | SEC OPS | YAPLZGT |
| CHILLN | ALIEN1 | ZRQ KIDS | SEC2N01 | YARA 84 |
| CHITT1 | ALSVAN | ZRXT6 | SECRET 6 | YARAH |
| CLF II | AMSHER | ZS COBRA | SECTN31 | YAREL |
| CLG 2 | ANE | ZS GRL | SECTOR 5 | YARISH |
| CM 999 | B1KWDO | ZSA ZSA 3 | SED8EM | YARLEY9 |
| CSHDL | B4NONE | ZSAZSA2 | SEDILKO | YARMAN2 |
| CSSR04 | BADCUT | ZSLOW6 | SEDLAK 1 | YARN FAN |
| D 850 | BADCUT | ZSPRAGG | SEDLAK 2 | YARN LVR |
| DBATES | BAKN67 | ZSZQ | SEDO11 | YARRRP |
| DBUNIT | BAKO67 | ZTE | SEE BEAR | YAS SLAY |
| DC  NC | BAMBIE | ZTJ  ADJ | SEE KT GO | YASA1 |
| DEETCH | BAN1TA | ZTS 3 | SEE LOVE | YASEMI |
| DEN JR | BAND8 | ZTS MBT1 | SEE SAW 1 | YASEMIN |
| DEPLT | BASKET | ZTT | SEE U H8N | YASH 16 |
| DESTRY | BD AMX | ZTU 3 | SEE YA | YASH 55 |
| DIVOT5 | BIEGA | ZTZZY | SEE YA 62 | YASH T |
| DK 666 | BIERUN | ZU 95 | SEE YA C8 | YASHI 2K |
| DK6606 | BIGL1V | ZU L8TER | SEE YAHH | YASHUA |
| DNJACK | BIGRAY | ZUESY | SEEKER7 | YASIK07 |
| DRBNSN | BIRD74 | ZUK 3 | SEELE | YASKY1 |
| DRBSN | BKHOME | ZUKEY | SEEN YA | YASS QWN |
| DSLS81 | BKRAZY | ZULA 28 | SEER777 | YASSER S |
| DSMKD | BMC SS | ZULKA | SEERAAR | YASSOU |
| DUNNS | BMWE24 | ZULMA 1 | SEERAT | YASUKE2 |
| DWK | BOWN Z | ZULP | SEERATG | YASUMI |
| EAGL 7 | BRICLN | ZULUGUN | SEETHA | YATA BOY |
| EAGL3S | BRZKI | ZUMBA Z | SEEYA M8 | YATAAA |
| EAGLE2 | BUGK I | ZUMMZUM | SEFMADE | YATAHAY |
| EAGLE6 | BUGLFE | ZUMZUM | SEFRO MC | YATES 67 |
| EAGLE8 | BYTE 1 | ZUNCHI | SEGOTIA | YATRA |
| EAGLER | CAZZY | ZUNDAYS | SEGUIMI | YAVIN 4 |
| EAGS | CB 09 | ZUOJY | SEH 4 | YAVVAY |
| EATUUP | CBTVTN | ZUPR4 | SEH 8 | YAWAY |
| ECO | CDUB75 | ZUPRAH | SEH 9 | YAWLL |
| EEEEGL | CHAZ23 | ZUS | SEHRSH | YAWSON |
| ELITE7 | CHLJOY | ZUUUUM | SEI HE KI | YAY GAY |
| ELMALO | CHPPIP | ZUVIEL | SEIJOH | YAY TRUK |
| EO1 CB | CJ 577 | ZV 69 | SEIS | YAYA 2 22 |

WONSER_003181

| ESK | CJV35U | ZV NITRO | SEISO | YAYA KIA |
|-----|--------|----------|-------|----------|
| EX1414 | CPAVER | ZVQ 2 | SEJAL 1 | YAYA LMT |
| EXFUZE | CRMDRM | ZW 49 | SEK ZG80 | YAYANT |
| FIFT 9 | CRUCAB | ZWM | SEL HOMS | YAYAROX |
| FKTRMP | CRZN82 | ZWUXYA | SEL4MOR | YAYASTJ |
| FREEBD | CUDAAR | ZX 1 | SEL4YOU | YAZ 8 |
| FROG4U | CYOTE7 | ZX616 | SELAH | YAZ SIR |
| FUNEGL | DABS | ZXTEN | SELAVEE | YAZDANI |
| G PLUM | DADB65 | ZY 1314 | SELENA1 | YAZELL 2 |
| GC 50 | DADNFX | ZYANARA | SELFEE | YB 11 |
| GEEJUS | DEWLA | ZYELL06 | SELFMD3 | YB H8FUL |
| GFG | DG1968 | ZYIERE | SELL 937 | YB SECND |
| GIL A | DGKGTO | ZYRNMOM | SELL ITT | YBJ |
| GO ATV | DIGMUP | ZYXUUUU | SELL MOR | YBK RELL |
| GORGIE | DJL 5 | ZZ 13 | SELL MOR | YBLOOD5 |
| GPRZ | DJV | ZZ 4 | SELL PZA | YBNSO |
| GREYUV | DOLLIE | ZZ 999 | SELLBR8 | YBROS 1 |
| GT SNK | DONL40 | ZZ77ZZ7 | SELLN RE | YBTC2 |
| GTFAST | DUDEVN | ZZADDY | SELLN4U | YBUYOIL |
| HARPIE | E 30 | ZZZ ON ME | SELMY | YC 1112 |
| HLLYEA | E23735 | ZZZIP E | SELTOS | YC QUEEN |
| HOGAN5 | EATZ28 | ZZZRNA | SELURHS | YC YNX |
| HPY 5 | EBRI69 | ZZZZZR1 | SELVEY | YCF |
| HPYTRL | EGNARO | ZZZZZZZ | SELWAY | YCNTIBU |
| HSA | ET 6 | 1 KSK | SELZHMS | YCV |
| HWIROL | EYBAL | 107041 | SEM SEM | YD 23737 |
| I 697 C | FALIN1 | 262 XN | SEMAJ 14 | YD LOAD |
| IKESAY | FF4CFD | BLITZY | SEMAJ 2 | YE |
| ILIA | FFFFUN | BMC 8 | SEMI AT4 | YEA  RRT |
| IM WJB | FLATHD | FRANC | SEMORE | YEA BRO |
| INHRTD | FLUX | MS DOM | SEMPAI | YEA IZ ME |
| IU 2 | FNSTRT | NVABME | SEN | YEA SURE |
| J 59 D | FORD66 | POKEYY | SEN8TR 2 | YEAGER3 |
| JAGCAT | FORDF1 | PS 512 | SENATOR | YEAH MON |
| JCGDDS | FOSSIL | REANN | SEND 173 | YEAH RAY |
| JEEP44 | FOUR54 | 4 FNZ | SEND NDZ | YEAH RT |
| JEEPPR | FRDOVL | AJSGTI | SEND TAB | YEAH RYT |
| JHE | FRSTM5 | HC 115 | SENDERO | YEAHGAW |
| JKE 3 | FUELIE | I8PIE | SENEGAL | YEAUCME |
| JLJ33P | G1973M | JDLC | SENEGAL | YEBAT |
| JQNES | GARY33 | JOSGRP | SENG 555 | YEDGE64 |
| JRLV53 | GENE 1 | ONU 1 | SENKU | YEE |
| JRM 5 | GENE55 | RX WGN | SENNA F1 | YEE HAAW |
| JUVE | GFFM91 | SAMJO | SENNPAI | YEE YEE 1 |
| JW TOY | GIFT93 | SIG PI | SENOJ12 | YEE9YEE |
| KANHA1 | GMPGTO | 1  HEIL | SENP41 | YEEERRR |
| KF USA | GN1987 | 1250 | SENPAII | YEEMN |

WONSER_003182

| | | | | |
|---|---|---|---|---|
| KHP 1 | GO SEW | 1FLYER | SENQUAE | YEEPTHG |
| KIK | GPB 3 | 2017JM | SENQUAE | YEET |
| KLC 5 | GPZK5 | 21 UD | SENRYB | YEETMA |
| KONGLY | GRDNTL | 216 B | SENSAI | YEEY33 |
| KRAZY2 | GRGS55 | 2458 | SENSEI 3 | YEFKNHA |
| KRP WV | GRNNAT | 2FLYRS | SENSER1 | YEH BABY |
| KYKR | HD47BS | 2FLYRS | SENSUAL | YEHAAAA |
| LARSON | HEALEE | 4 JLJ | SENTIL | YELA VET |
| LDY M | HECK P | 4 JLJ | SENTIN | YELEY |
| LEGL | HELPNY | 4 VHJ | SENU | YELI |
| LEXDEI | HITECH | 4 VHJ | SEOUL | YELLA |
| LJI | HNZOFF | 5 MAYS | SEPIA 11 | YELLAA B |
| LKM 2 | HORNET | 55GRAD | SEPPY 96 | YELLO GS |
| LM 7 | HUMM | 65 | SEPT17 | YELLOVE |
| LMBRT | HWKING | 65 | SEQUALA | YELLOW 1 |
| LOBITO | HYDOLL | 673 XF | SEQUALA | YELO JAC |
| LS FTW | I2COOL | 69GRAD | SEQUINS | YELO MM S |
| LS JPS | IDICKI | 83MIMI | SER BIZZ | YELODOG |
| LUVXT5 | IM GOD | 83PAPI | SER KALT | YELSLAB |
| LVUBRD | IM1RU | 84 DG | SERAPH | YELSPGS |
| M BARR | INDYTK | 8NFLRS | SERAPH | YEM 2OO1 |
| MAISON | INTL49 | 98 DS | SERAPH3 | YEMAR |
| MARKED | IOWNO1 | 98 RF | SERB1AN | YEMAYA3 |
| MARTAN | IRISHO | A FLYR | SERBEAR | YEMEN |
| MCLEND | IROCZ1 | AND | SERBS1 | YEN 1 |
| MCMXI | ITSA92 | AYTON1 | SERCKS | YENKO SC |
| MDLIFE | ITSA93 | BAD C8 | SERENE 1 | YEOMANS |
| MERIC4 | IZ4U2C | BARGER | SERGAL | YEP FIT |
| MGLPJL | JAGCO | BBCOCO | SERGEI1 | YEP I WIN |
| MIKE74 | JAGV12 | BTG | SERIE 26 | YEP MMHM |
| MJ 56 | JAMAR2 | CHMEGR | SERIE 27 | YEP YEP 9 |
| MKL 2 | JC1957 | CJTOUD | SERIES X | YEPPER |
| MONZTR | JDIZ86 | COCOBB | SERIES1 | YER A WIZ |
| MPD  JR | JEFF68 | CRASCH | SERIPH | YER MAD |
| MPOWS | JENNY | D8YTON | SERISLE | YEREVAN |
| MRKLND | JIM L | DR WEC | SERIUS 1 | YERR MOM |
| MRKLND | JIMCAR | EZZNTS | SERMAT | YERS3 |
| MRRRKA | JKERNS | FLY3RS | SERO | YES  KING |
| MT1720 | JR1955 | FLYR01 | SERV1ST | YES CH3F |
| MUHCK | JSHAAS | FLYR02 | SERVALL | YES GIAG |
| NAWAZ | JSTILL | FLYR03 | SERVINT | YES LORD |
| NEAK | JURSSC | FLYRRR | SESO666 | YES LRD |
| NISS55 | JWILLY | FLYRRS | SESSINA | YES PINK |
| NOINNE | K 68 R | FR24RG | SET 1 | YESHUA1 |
| NTBRWN | KITN13 | FTRCFO | SET 2 | YESHUAI |
| NY NY | KONNI | GET OH | SET 5 | YESPRSS |
| OH CSI | KP 51 | GHG 1 | SET HUT | YESS1RR |

| OL ROY | KULBLU | GLOC | SET SALE | YESSSIR |
|--------|--------|------|----------|---------|
| OPEACE | L88TOY | GO D8N | SETCHOP | YESUOME |
| OPTIX | LACCIN | GO D8N | SETH 13 | YETI 44 |
| OSWEET | LADYZ | GO UD 1 | SETH 13 | YETI GRL |
| OUT2C | LAYLOW | JRV 5 | SETH1 | YETI7 3 |
| OUTBAK | LILAL1 | KB8DIG | SETH437 | YETTI |
| PAPA E | LILLY3 | LA 21 | SETI | YEX MBLE |
| PAPPA2 | LITL1 | LOVEUD | SETT | YEZ GOD |
| PATRI8 | LMOLDY | MDGMBY | SEV3N 2 | YFC 2 |
| PB1327 | LO 62 | MIP | SEVEN 7S | YFE |
| PI 1 | LOLAJN | ML LEX | SEVEN 9 | YFEE |
| PLSPMP | LOSZ28 | MM1998 | SEVEN RN | YGBSM |
| PRAVZ | LSTRMN | NRV 2 | SEVEN19 | YGDRASL |
| PRIYU | LTUMUP | PEMBME | SEVEN30 | YGM 7 |
| RAV 4 | LULU92 | PWO | SEVENO2 | YGO |
| RESCEW | LX | ROSCOE | SEVERED | YHT CPA |
| RHNHRT | M3RLIN | SHTA03 | SEVIANO | YHURY |
| RMLC17 | MADGTO | SRNCLK | SEVIL | YHW |
| RMMW | MATZE | SW 981 | SEVILLA | YHWH 1S |
| RODAN | MC RDN | SW GTI | SEVYN | YIAYA GB |
| ROKSTR | MC SS | TD UD | SEW KRAZ | YIAYIA4 |
| ROME I | MDLFCR | TEKLLC | SEW LDY | YIE FO |
| ROMITA | MEM | TJV | SEW N QLT | YIFEI |
| ROMITA | MEM | TKGOLF | SEW UP | YIKEZ |
| RON L | MHJ 2 | TYREE | SEW WUT | YING 515 |
| RWV II | MHJ 2 | U OF D | SEWALOT | YING9 |
| SADIQ1 | MIB | UD 1 | SEWELL 1 | YINZER |
| SAHEMI | MIHU80 | UD 21 | SEWING  B | YINZR FB |
| SHUZ5 | MK 454 | UD 78 | SEWPFCT | YIP OHIO |
| SJH 7 | MLBCAR | UD2024 | SEWSMPL | YIPEKIO |
| SKPTOY | MLP | UDRI | SEWZIEQ | YIPKYMF |
| SMILE8 | MOP4R | UMASS | SEXI TY | YIPPADE |
| SMRR32 | MSBOSS | V7VEK | SEXXZZY | YIPS 80 |
| SOAR | MSCL68 | WE R UD | SEXY CAR | YJ 84 |
| SR 144 | MSM | WE RRR | SEXY G | YKCUD |
| STRING | MT1923 | WELLIE | SEXY GTO | YKE 1 |
| SVGE | MY 87 | WVUD77 | SEXY LA | YKRAINE |
| SVNS | MY MGA | ZCT | SEXY MOM | YL BRK RD |
| SWELAM | MY1975 | 202123 | SEXY NAE | YL SZ |
| T MUCK | MY1ST1 | 3PUTTN | SEXY P | YL4LTJ |
| T SPO | MY57TB | 4 KSU | SEXY X | YLD CARD |
| T SPO 2 | MY77MG | 4KENT2 | SEXY97 | YLJFF4 |
| T T1ME | MYBOAT | AMARTZ | SEXYBST | YLL2NOZ |
| TEJVIR | MYIRIS | B MAY 1 | SEXYMAM | YLLOMP |
| THEDDE | MYOLDS | BEW1SE | SEXYRU | YLM INTL |
| TICI 3 | NANA66 | CMS 9 | SEXYSUE | YLO JCKT |
| TJ 150 | NCRS62 | DATAQN | SEY AMEN | YLO JEEP |

WONSER_003184

| | | | | |
|---|---|---|---|---|
| TJ1017 | NEPLTO | DC 71 | SEY CHEZ | YLO SUBM |
| TNT 2 | NICO F | GG EZY | SEYALTR | YLOVETT |
| TOODYS | NIEN28 | GKM | SF 1806 | YLT 1 |
| TRMIDV | NOIND | ITS DW | SF 49ER5 | YLW BUG |
| TTODD1 | OBHAVE | JAIDEN | SF 90 | YLW DOG |
| TXDAD | OCEA | JBG 2 | SF HAVEN | YLWSTNE |
| TXTLTR | OLBOY1 | LIL J | SF RAVEN | YM 55 |
| UASI I | OLDKOL | PR1NTR | SF937 | YMARANR |
| US 9 | OLDRNR | QCK EV | SFAITHF | YMG BUG |
| US4950 | OLDS85 | RIDDIM | SFB DOMO | YMH |
| US7777 | OLSCHL | RUGBY1 | SFD 3 | YMHR |
| USA JK | OZBIRD | SUNBEE | SFEMOON | YML |
| UW 11 | PACK48 | TAWNY1 | SFF  KMF | YMRINR |
| UZ7777 | PAPAWD | VBTWIT | SFF C4 | YN 33 |
| V 11 L | PAPPIE | WDL 2 | SFHN | YN 33 |
| VAZ 8 | PAPS88 | YILLY | SFIREWR | YNFI |
| VGAMBO | PERCHY | 01 | SFJ JNLR | YNG GRVY |
| VOC I | PIBGEM | 1 TUBA | SFK OO7 | YNG JU |
| VW4 HH | PORTIS | 181 SS | SFLAKE | YNG LUST |
| W66666 | PRUPAY | 28FREE | SFM 39 KR | YNG N LOV |
| WC1970 | PURKS | 2LAATE | SFMOON | YNGBLD |
| WE 6 GO | PW 41 | 3 EAM | SFN JR | YNGWILL |
| WHI | QTRMLE | 4KREPN | SFP 5 | YNOT GO |
| WILK14 | RADRX7 | 5MKDRS | SFRISCO | YNOTGOD |
| WJA1 | RARE83 | 7ASAN | SFS INC 1 | YNOTT2 |
| WRBLER | RHD | 83522 | SFS SW 04 | YNRL91 |
| WWPGDO | RJC 9 | 9 MAR | SFT 5 | YNT 1 |
| WY7777 | RKBTM | A BA DA | SFT KTTY | YNT 4 |
| WYO | RL88GT | AJ1313 | SFT1ST | YNW |
| X PACK | ROKN2 | ALUM09 | SFTBAL9 | YNWA  B |
| XCITED | ROKN2 | AN PHD | SFTBL | YNWA 77 |
| XTACEE | ROKON | AO 28 | SFTWAB | YNWA 78 |
| XTRUCK | ROKON | APTAIN | SFTY PRO | YNWA 97 |
| YH8ME2 | ROKON | AT2TUD | SFTYSTV | YNWA KOP |
| YM 14 | RR1967 | ATBY90 | SFWRD | YNXKIKX |
| YO SOY | RSTY 1 | ATS JH | SG 01 | YNZ BURG |
| ZSELLS | RV SS | ATTITD | SG 13 | YO 3 |
| ZYZ | RW 47 | AVI8TR | SG 57 | YO BUG |
| ZZZOOM | SALLY4 | B3RC4T | SG 59 | YO CH1LL |
| AXXL | SCTA | BABO | SG 711 | YO DAD |
| BRMACH | SG1966 | BC4TS | SG 8821 | YO FLY |
| C6BWHT | SHBOOM | BCAT18 | SG MSTNG | YO HARA |
| EAGL96 | SHEMAD | BGCP33 | SG RG 1 | YO LO |
| EGLDAD | SICK69 | BP 122 | SG SLK | YO MO |
| GILWEL | SISCA | BRCT04 | SG VENZA | YO MR2 |
| GR8TRL | SJ 69 | BRKATZ | SG107 | YO MYBAD |
| MANDAS | SK440 | BRWK20 | SGA MAMA | YO YO MA |

WONSER_003185

| | | | | |
|---|---|---|---|---|
| MOR 1 | SKAY19 | BUDDYY | SGC FLA | YOADR3N |
| SCTDAD | SKOOL | BURCAT | SGETTYS | YOCUM |
| TR 420 | SL125 | CAMBER | SGHD | YOCUM 1 |
| TR 83 | SMPLX | CAMTAY | SGL AF | YODA 02 |
| WB2019 | SNORK2 | CAT UC | SGL CAL | YODA 05 |
| 12PLMS | SNORK4 | CAW 1 | SGLDE | YODA 22 |
| 1OO PC | SNORK5 | CHEF74 | SGLW888 | YODA TRD |
| 1ORLST | SOUEE | CIN OH | SGLYD | YODA1 |
| 245 | SPDZ28 | CREEK | SGNL 1OO | YODA10 |
| 42 LM | SQBDY | D SIMS | SGNWGON | YODABST |
| 4YODER | SS 167 | DAVE41 | SGPD 73 | YODAONE |
| 9185 A | STANGR | DB2069 | SGR BUNS | YODEL 72 |
| 95 YJ | STLTHY | DEISX2 | SGR LIPS | YODONNY |
| A 9 G | T BCKT | DJS RN | SGRHO 22 | YODUH |
| ANHDWH | TA 78 | DKRD1 | SGRHO16 | YOGA 4 LF |
| APMM 1 | TAIPAN | DKRD2 | SGRPLM1 | YOGANDY |
| APMM 2 | TALLLL | DL | SGRS SON | YOGI 619 |
| APMM1 | TAMS32 | DMBAND | SGRSKLL | YOGI 7 |
| BJ 11 | TAT2U2 | DMONIK | SGSKULL | YOGI50 |
| CH2GRW | TENANN | DNP | SGT 1 CAV | YOGITH |
| CHEZ K | THEZ28 | DR JCB | SGT 4 | YOHANAH |
| CP2015 | TK 21 | DY 888 | SGT CLN | YOHEY 1 |
| DOSS13 | TK SWC | ECH IT | SGT COOZ | YOKO |
| E4GLE | TODDYB | ECHIT | SGT JEEP | YOKOMOE |
| EXPLDA | TR 90 | ELPH1E | SGT LEGG | YOLK MAN |
| FOXER | TRLPRK | ENGR24 | SGT MPWR | YOLO 22 |
| HAYTOY | TRUGN | ERV 4 | SGT OKAY | YOLO GME |
| HWBG | TSHARK | ES 21 | SGT RMB | YOLO313 |
| IROC89 | TUFF68 | EVIDCE | SGT RUBY | YOLO55 |
| J FUD | TURBOM | FIFOS | SGTHOYT | YOLOTSI |
| JMCVET | USAWW2 | FRRESH | SH 0203 | YONCE |
| JW DO | USO KY | GARS 1 | SH 0721 | YONNA02 |
| KB8KSU | VAIR65 | GO2UCO | SH 115 | YOOK 4 MA |
| KL 18 | VENA84 | GOAT16 | SH 3 AH | YOOMO1 |
| LOUIE4 | VETT63 | GOC4TS | SH 63 OM | YOOMU1 |
| MDN | VLHB | HAGOOD | SH 6SPD | YOOOJOE |
| MEW JR | VNRCHY | I BALL | SH 8104 | YOOPERZ |
| N8RRG | VTRN74 | IAMFAN | SH BOOM | YOPHI |
| NIDUS | VW | IGY6BL | SH FH | YOPRSHE |
| NTWZD | VW 72 | INCY | SH LUFFY | YORBEK |
| OA 109 | WAWAWA | INCY09 | SH N BK | YORHA86 |
| P POPS | WEEZ51 | J POFF | SH17 BOX | YORIGMI |
| PPERE | WGDYAN | JBIXXI | SH1NING | YORKIE 3 |
| RANDEE | WHTDRM | JHD 3 | SH1V3RS | YOROCK |
| RC 325 | WILD83 | JLNJ | SH1VAAY | YOSHI13 |
| RC 330 | WJMM74 | JMG 5 | SH1VERS | YOSHI8 |
| RUNDND | WTCH73 | JMINER | SH1VRAJ | YOSHIKO |

WONSER_003186

| | | | | |
|---|---|---|---|---|
| SHOTGN | WW2 GP | JWMS18 | SH3 BAD 1 | YOT STAP |
| SIPPO | XGMP | K B1RD | SH3 BAD 2 | YOTA |
| SOULE | XJ 93 | KD AXP | SH3 SH3D | YOTA GRL |
| TALEKA | XR 7 | KDZ2XU | SH31TON | YOTA XSE |
| TDRKN8 | XR 7 | KEMP92 | SH333SH | YOU C IT2 |
| TDRKN8 | XR 7 | KIEYA9 | SH33PDG | YOU CUTE |
| TDS 3 | XRAM69 | KREW 3 | SH33SH | YOU ENVY |
| TOWD | YR1935 | KYD 1 | SH33SHH | YOU ROCK |
| TP 177 | ZAJBEL | LARS80 | SH3BDRN | YOU TURN |
| US 105 | 3PLUS4 | LIM 1 | SH3ESH | YOU WISH |
| YAAAAY | 4NONNA | LKM | SH3GO | YOU YA |
| ZIRKER | AFULCH | LOGIC | SH3LLI3 | YOULOST |
| 111011 | ASD 1 | LOW TL | SH3LLZZ | YOUNG 35 |
| 2 D MTS | BANWAR | LUVDNC | SH3LTON | YOUNG 65 |
| 2018SI | BEEDEE | MEDANC | SH3NRON | YOUNG22 |
| 21 RR | C6ZOOM | MH 93 | SH3RLOK | YOUNG52 |
| 230 | CASA96 | MIKANS | SH3RY | YOUNGN |
| 28 CK | CPP 2 | MIKANS | SH4K3R | YOUR ENF |
| 33HARP | CPPPP | MLNT | SH4MU | YOUR MA |
| 4 BAPU | DLK 5 | MMMEW | SH8DY | YOUR SLO |
| 4 KLKS | KJ7497 | MOD Y | SH8KR | YOURKIE |
| 9 LSB | LLWC | MOULEE | SH8NE 08 | YOUTBER |
| ALONSO | LV2HUM | MRSLBS | SH9DOWN | YOUTBER |
| ALONSO | MARYCR | MSG 7 | SH9NWGN | YOVANNA |
| BAERGA | MG 6 | MSG 7 | SHA GIRL | YOYI37 |
| BALL 4 | NANA A | MYCX5 | SHA TAY | YOYITO |
| BB FAN | PINKY3 | NAMOHB | SHA WRLD | YOYOHA |
| BSBALL | PRIA1 | NC6162 | SHAAWN | YOYOHIO |
| CASTO3 | PRIYA | NICKOL | SHABAD | YOZITO7 |
| CHFWAH | SFM 3 | NTMINE | SHABBA 1 | YPE |
| CHFWHO | VFC | OI0101 | SHABBAT | YPY KY A |
| CL7050 | WK4KDZ | OLDNO4 | SHABBY1 | YPY KY YA |
| CLE4EV | ZUBIN | OLT3OO | SHABBY2 | YR FAULT |
| CUNCLE | 1 LDB | OSB 7 | SHABNAM | YR FIRED |
| DAINA | 2SERV | OUNTRY | SHABOOO | YR U STUK |
| DAUCH | AROD83 | OVID19 | SHABURB | YR WAIFU |
| DG 8 | BFMTT | PH4RM | SHACHI | YRCHLD |
| EBCLE | COACHV | PHARMD | SHAD11 | YRD DAWG |
| ECK AL | COTC1 | PMA SD | SHAD3 | YREDMAN |
| G2FLY | DCE 1 | PMJM67 | SHAD84 | YRENT BY |
| G2OSE | DG0809 | POB4UC | SHADA R | YRMOMMA |
| GINGRR | DG2021 | QNLILC | SHADAE | YRN WTCH |
| GOALOH | DM 47 | RIBAY2 | SHADE | YROYH |
| GOCLEV | LNS 4 U | RIDGE1 | SHADED1 | YRS |
| HVACR | PDGDLC | RN AIA | SHADEEE | YRZMNZ |
| IN2018 | PE | ROCK9 | SHADOE 3 | YS 267 |
| INDN69 | PHYSN | ROWE13 | SHADOFX | YS U CAN |

WONSER_003187

| IOP SC | POWDER | RU4UC2 | SHADOW 4 | YS2YRWL |
|--------|--------|--------|----------|---------|
| ITRIBE | RI6690 | RWEEEE | SHADOW D | YSB DREA |
| IZZY 1 | RTRY | SDFBW2 | SHADOW H | YSFAIRY |
| J 55 B | SFS | SHESS | SHADOWZ | YSHBR06 |
| JCHIZ | TCO 2 | SILER | SHADY B | YSHOW |
| JYMRAT | 1ERAJ | SISKA2 | SHAFF3R | YSLOW |
| KEA | 1MERC1 | SKIBOB | SHAFFER | YSOLDE |
| KIBBET | 3 DADA | SKOL28 | SHAG SW | YSREPRT |
| LEGAL4 | 5 DADA | SMUNCH | SHAGAUR | YSSFF |
| MAMA73 | 70GRND | TAE K | SHAGN | YSTRDAY |
| MLBNUT | ALLONA | TDUBZZ | SHAGNN | YT DYMND |
| MOMS  Z | ASTRPT | TMONTY | SHAGU4R | YT QUQ JT |
| MRABAP | BC SVR | TW1NZ | SHAHBY | YTBOARD |
| MYXBIT | BDGURL | UC 96 | SHAHMAD | YTCS121 |
| N AN L | BEKEE | UC1961 | SHAHYAR | YTE |
| NDIANS | C TAY | UCALUM | SHAI | YTE  CHOC |
| NERD09 | CAI 4 | UCBY90 | SHAI ANN | YTH PSTR |
| NEX YR | CECE16 | UCDAVE | SHAI GEE | YTTILYM |
| OH GRL | D 926 T | UCROSE | SHAIK | YTWN SIP |
| OL ERN | DEE DE | UCSQRD | SHAK1N | YUBNQ |
| OMAR13 | DOTYLU | UCUF29 | SHAK3N | YUBROKE |
| PX 5 | EA 129 | UV SK | SHAK3R | YUDI 9 |
| R RUBI | ELH4MD | VIMP | SHAKAY | YUES |
| RLLTRB | ERAJ | W3STY | SHAKE2 | YUGA S |
| RLLTRB | FATAL | WAGS19 | SHAKER B | YUGE 24 |
| STANS | GAMBNO | WHTCLW | SHAKHER | YUH AP |
| STRICS | GINPEN | YB 628 | SHAKILA | YUHAN |
| STRIKE | HAL 1 | YU SEE | SHAKIN | YUJI |
| SUPRFN | HEYSIS | YUSUKE | SHAKMD | YUKINO |
| SWIING | HUFF13 | 0109 | SHAKR V8 | YUKON 10 |
| THCRNR | IISHAE | 0421 | SHAKRRR | YUKON TD |
| THOME | JD0730 | 0421 | SHAKZ | YUKON XL |
| TITO | JGZ | 051515 | SHALAN | YUMCRWD |
| TJ 034 | JUSTLV | 1 ALUM | SHALEAH | YUMOGUI |
| TJF15O | KTEBUG | 1 BMH | SHALOM 8 | YUNG FLO |
| TR1994 | LADIJ | 1 CPM | SHALOME | YUNGMNS |
| TR1BE9 | LD 18 | 1 LEP | SHAMAN1 | YUNGWLF |
| TRIB3 | LG1959 | 1 NUTZ | SHAMBO1 | YUP 1K HP |
| UL 8 | LST4 | 1 RHR | SHAMBU | YUP 2EZ |
| WAHWHO | LVBYGD | 1 TCS | SHAMIKA | YUP2EZ |
| WAWHO1 | MRS B 9 | 1 WOO | SHAMMAH | YUPPA B |
| WAWHY | MS TAZ | 101318 | SHAMMEE | YUR DUN |
| XING | NITA B | 102099 | SHAMO2 | YUR MOM |
| XX 74 | OBOEEH | 11111O | SHAMRKN | YUR2SLW |
| YANKA | PGMO18 | 1124 | SHAMS | YURAWAY |
| 4PEAT | PGPCOX | 12THMN | SHAMU88 | YURR MOM |
| BOBLES | PGPCOX | 158915 | SHAN 327 | YUSHA |

WONSER_003188

| | | | | |
|---|---|---|---|---|
| CAVLND | QBNQWN | 1973MM | SHAN 5 | YUST |
| CAVMEL | QE9SIS | 1OF1MF | SHAN DEE | YUSUF 17 |
| CAVS 1 | RF 527 | 2 BSK | SHANA 92 | YUSUF AL |
| CAVS16 | ROOF 1 | 2 FQ | SHANBNI | YUSUF97 |
| CAVS2 | ROOF3 | 2 JPM | SHANDYS | YUSUFAL |
| CAVS70 | RWAGP | 2 LMD | SHANE H7 | YUZI |
| CHEETZ | SHONDA | 2010GS | SHANEA D | YVES 07 |
| CHVELA | SKV | 2016GT | SHANERR | YVES B |
| CJSJ 1 | SP 503 | 20GRAD | SHANIAH | YVONNE J |
| ET TOY | STAR2 | 272 RS | SHANKAR | YW 527 |
| G 8602 | SUP RP | 27BUCK | SHANKIP | YW 7 |
| GAGAGE | SV 234 | 2GOBUX | SHANKS2 | YW 8 |
| GERT15 | SY 135 | 3 NUTS | SHANKY | YWA1T |
| IOAA33 | WTFLD1 | 333 | SHANNG | YWB MAMA |
| JJZKA | YWYNN | 333 DB | SHANNNA | YWH JREH |
| KEEZY | 5 | 350 IS | SHANNNN | YWU |
| KING J | FDRALY | 3CRNCH | SHANNY7 | YX 85 |
| KNG T 1 | FOP PD | 4 BUCZ | SHANROK | YX 888 |
| KOC | FOPA01 | 4 LO | SHANS RS | YY 11 |
| LANDO1 | FOPA82 | 424158 | SHANTIA | YY 85238 |
| LEBRNJ | JS1043 | 427 AC | SHANXI | YY 99 |
| LI WY | K 912 G | 444 WZ | SHANZ VT | YYDS 666 |
| LJAMES | KN | 44879 | SHAOL1N | YYDS 674 |
| LR CLE | M1TTS | 45 XN | SHAOMAI | YYJ ZSY |
| MHBASS | N8QFZ | 4BUKS | SHAPFAM | YYZ 3 |
| OCTET | PW  DP | 4EVOSU | SHAR 323 | YYZRUSH |
| PHILJR | R91101 | 4JUDO | SHAR JOY | YZ |
| R S BEE | RTP SR | 4OSU C | SHAR3S3 | YZ250MX |
| RAMBLE | SHELA5 | 4XBUCK | SHARADA | YZF |
| RNGE23 | 069 | 544 | SHARAF | YZFR7 |
| RZF 2 | 1 CMOR | 58OHSP | SHARAFI | Z |
| SASUK3 | 1 EES | 595 MD | SHARAN | Z |
| SKORGE | 1 KEN | 5GKIDS | SHARAN | Z |
| SODIFF | 1 MRG | 61 LP | SHARDA 3 | Z 030 Z |
| TNYTNA | 1 RVP | 6HARBS | SHARDI | Z 06 |
| TOYA T | 111417 | 7 KT | SHAREEZ | Z 069 |
| TTHOM1 | 1182 | 7 MM | SHARER 7 | Z 1 M |
| VAJU | 12FLST | 7 TPS | SHARER 8 | Z 1 P |
| WHY JR | 1776HP | 727526 | SHARER 9 | Z 111 |
| YK 921 | 1783 | 750106 | SHARI G | Z 131 M |
| YNGBUL | 1994TA | 8 BJV | SHARI60 | Z 16 |
| 1 ELF | 2 BRR | 80JOJO | SHARJI | Z 17 T |
| 11 ND | 2 MBL | 825 TJ | SHARK 94 | Z 1970 |
| 1401LB | 2 SOON | 85YRDS | SHARK21 | Z 1974 |
| 2112DF | 2HAMRS | 8STR8T | SHARKS4 | Z 28 C |
| 26 TJ | 3030 | 8TCHIO | SHARKY 5 | Z 29 H |
| 4 TMZ | 318DE | 9 JGB | SHARKY 5 | Z 3 K |

WONSER_003189

| | | | | |
|---|---|---|---|---|
| 4X4SOM | 34 PM | 92 JB | SHARKY 8 | Z 33 B |
| 610 VP | 367 HP | 95 JO | SHARLEN | Z 4 |
| 614 FN | 3M DAY | 989898 | SHARMA | Z 53 C |
| A FOS 1 | 4 MBC | A 74 N | SHARMA5 | Z 624 |
| ADAM | 4 WBS | AADI | SHARO | Z 707 Z |
| ALMOST | 4 WILD | AD 256 | SHARON L | Z 72 Z |
| ALT F4 | 4031IS | ADAVA | SHARON W | Z 77 N |
| AYERS | 439697 | AFISH2 | SHARONS | Z 8 |
| B1GFB | 44010 | AGRIFF | SHARP 13 | Z 85 |
| B8KER6 | 5 JNG | AHU | SHARP 6 | Z 888 |
| BACKER | 6562 | AKLEY | SHARP15 | Z 90 C |
| BACKR | 6BEER | ALH 9 | SHARPA | Z 91 C |
| BAD2BN | 7 DRZ | ALIFF1 | SHARPAZ | Z 9428 |
| BADDWG | 7 MAG | ALL4OH | SHARPE T | Z AND R |
| BAKSHW | 743529 | ALLURE | SHARPIE | Z AND R 1 |
| BARN3Y | 7466 T | ALUM86 | SHARRIN | Z ANIMAL |
| BFL | 7NT XX | ALUMOM | SHARRIN | Z BANKS |
| BLESSM | A 747 C | AM4OSU | SHARS Z4 | Z BLICK |
| BLESSM | A BEAN | AMAL | SHARVI K | Z BROLY |
| BLS EM | A1ASKA | AMB | SHAST 2 | Z CAR |
| BLSSEM | AAAXXX | AMORA | SHATTER | Z COUPE |
| BM 6 | ACWCL | AMSS | SHATZI | Z EL JUAN |
| BNDWGN | AEA 1 | ANSCI | SHAUNA P | Z GROUP |
| BRIGET | AHC NC | ANT CJ | SHAUNAK | Z HAMMER |
| BRNSFN | ALI IQ | AR 23 | SHAUND3 | Z HUMMER |
| BRWNZ1 | ALMAR | ARBO 3 | SHAUNTI | Z MANN |
| BUDSCW | AMERI1 | ARTER1 | SHAUT | Z MERC |
| C ROSE | AMMUSC | ATES | SHAVSNA | Z MINI |
| CHUB24 | ANDROS | AUBRE | SHAW 2 | Z OOH 6 |
| CLBRWN | ARDNDO | AVCAE | SHAWN NP | Z PARK |
| CLOGRO | ARRONA | AWKCHN | SHAWNA1 | Z PARTY |
| CLV AF | ARS  TB | AZ9918 | SHAWNOO | Z POWRRR |
| D1LLY | AYAZ | AZ9918 | SHAWNTE | Z PRUYN C |
| D4WGS | BAY 5 | B GOUR | SHAWQI | Z RAY |
| DAN6ER | BBCITO | BAITZ | SHAWTTY | Z ROD |
| DANS67 | BEAR34 | BALRG | SHAWTYY | Z TEAM |
| DAWG18 | BEKAYE | BARTH | SHAWVER | Z TREN |
| DAWG81 | BELLAL | BASE | SHAXY | Z U L8TR1 |
| DAWGNU | BFFLLC | BB CTR | SHAY | Z U LATR |
| DEYWHO | BLKGSD | BB0715 | SHAY 21 | Z WHIZ |
| DN6RUS | BMBLB3 | BC 33 | SHAY BAI | Z WILDR |
| DNGRUS | BOB 9 | BCKEYZ | SHAY614 | Z06 HUNT |
| DOMS | BOBKA | BD 18 | SHAYIA | Z06 LIFE |
| DRNOOB | BURNEM | BDFITL | SHAYJ | Z06 NEXT |
| DWARD | CAW MF | BDR 5 | SHAYMNY | Z06 OSU |
| E EVA | CAWWW | BEAN13 | SHAYO | Z1138 |
| EJ 51 | CD | BEEDOE | SHAZEK | Z1GGYS |

WONSER_003190

| | | | | |
|---|---|---|---|---|
| FAIL | CF XT4 | BEETMI | SHB PAP | Z1LLAH |
| FAN 1 | COUPEE | BG TG | SHB PRDX | Z1P Z1P |
| FAN 1 | CWPVET | BI 19 | SHBRGHT | Z20FATE |
| FRYCUP | DC 239 | BIG10R | SHD SMTS | Z24 VERT |
| GAS 4 U | DD7540 | BJ1976 | SHDHEDA | Z26O B4U |
| GBLYTH | DIMA1 | BJT 4 | SHDO CRK | Z28 INDY |
| GOBRNZ | DPB | BK1979 | SHDOFAX | Z28IROC |
| GOBRNZ | DRTY V | BKIBIL | SHDOW68 | Z28PWRD |
| HELPUS | DS GS | BKSFAN | SHDTM | Z3 4 MEE |
| JAH 5 | DUNREG | BLANDR | SHDW | Z3 4TJT |
| JAJU | DYLANM | BLCLLC | SHDW ATS | Z3FORME |
| JIMBOZ | EAGLE6 | BLISSA | SHDW EXT | Z3ROTWO |
| JSTND1 | EAGLVW | BLKLK | SHDW WRK | Z4 BMER |
| JT 26 | EDZ H2 | BLKOUT | SHDW313 | Z4 JOE |
| JUST1 | EDZHMR | BLKY | SHDWBLK | Z4DDY |
| K9 PND | EECD | BNHOSU | SHDWF4X | Z4M |
| KEVN T | EITA I | BNTSLA | SHDWZ71 | Z4NIER |
| KS 125 | EJT | BOO UM | SHE  NSTY | Z4ROSE |
| KSNYDZ | EQUAL | BOWQN1 | SHE 1 | Z4ZOOM |
| KXL | FARM01 | BPETTI | SHE DIGS | Z50R |
| LC 15 | FHFSKF | BRHAUS | SHE ELV8 | Z51 SRAY |
| LILBTR | FHS | BRYONS | SHE MAJ 1 | ZA3BOOR |
| LILCYN | FHS 1 | BS1972 | SHE MAXX | ZAAP |
| LOSERS | FOE 1 | BST8NG | SHE RAM2 | ZABTAY |
| MAYFLD | FOPESQ | BTBLU | SHE RAN | ZACATK |
| MAYMO | FRANKZ | BTHKDS | SHE RDY | ZACH |
| MOE D 1 | FRDM | BUCCS | SHE RED E | ZACH94 |
| MOKA | FREEEE | BUCEYS | SHE ROVR | ZACHATK |
| MZDAVZ | GE0777 | BUCI10 | SHE SLAY | ZACHM |
| NEXTYR | GGRUBI | BUCI97 | SHE SLO | ZACHS |
| NXT YR | GHOLAM | BUCK21 | SHE SRT8 | ZACK 1 |
| OFER16 | GO JPN | BUCK85 | SHE THE 1 | ZACKARY |
| OLLYDA | GOJOET | BUCKMW | SHE VETT | ZACLON |
| ON 16 | GRISH | BUCKTD | SHE WINS | ZACS |
| OWIN16 | HAUCK1 | BUCNT2 | SHE1SME | ZACS65 |
| POSS M | HD1951 | BUCS19 | SHE24K1 | ZACSZ M C |
| ROCN18 | HM3358 | BUCS86 | SHE24K1 | ZADDIE |
| RSMAJ | HP 450 | BUDSTR | SHE3ESH | ZADDY H |
| SHTTY | HVYEQP | BUG I | SHE3SH | ZADDY Z |
| SP 28 | JDOG93 | BUKGUY | SHEA | ZADDY81 |
| STAN48 | JE0953 | BUKI 1 | SHEA | ZADES 15 |
| SUPBOW | JERZEE | BUKS27 | SHEABLO | ZADIE H |
| SUPBWL | JES 4U | BUKSTR | SHEAD2 | ZADRIEL |
| TDGII | JESS89 | BUKX | SHEANDI | ZADYJEF |
| TIMMYO | JGBAND | BUX 9O | SHEBA | ZAE BALL |
| TJBOYS | JHP | BUX K9 | SHEBAD3 | ZAE ZAE |
| TMPC 1 | JJBENZ | BUXFAM | SHECUT2 | ZAFKIEL |

WONSER_003191

| | | | | |
|---|---|---|---|---|
| TRTLE | JK N PK | BUXMOM | SHED3V1 | ZAGAN |
| TRU FN | JP ME | BUXMOM | SHEDIPN | ZAH |
| TX AGS | JSFUZN | BUXPRH | SHEE BAD | ZAHRANI |
| TYROD | K DEN | BUXWIN | SHEE DVL | ZAID786 |
| UGHH | K2019A | BX 12 | SHEE1A | ZAIDBY |
| VI TE | KC 34 | BX CBJ | SHEEBA | ZAIDE |
| VI TE | KGBT | C DEK | SHEEBS | ZAKON |
| VLEE 1 | KWTW | C8 VET | SHEEEE | ZALAR |
| WILLYS | L HAWK | CANT 3 | SHEEKY | ZALEA21 |
| WIN 1 | LADY V | CAR2NV | SHEEN 28 | ZALLGUD |
| WINNOW | LARSON | CE1970 | SHEENA | ZALLY |
| WOFWOF | LAW G2 | CHOOII | SHEEPYB | ZALMENI |
| WOLF37 | LBRDWL | CHUBS | SHEESH A | ZAM |
| WTEVER | LIL 2V | CINDYZ | SHEESH2 | ZAM 7 |
| Y I CRY | LINE62 | CJAMES | SHEESHH | ZAMAS |
| 0324 | LJADOG | CJW 1 | SHEESSH | ZAMFAM2 |
| 1 I | LOST2U | CLE 1 | SHEFLYY | ZAMMM |
| 4TWEET | LOUI53 | CM 1 AM | SHEGOAT | ZAMS 1 |
| ADIN | LS TJ | CM 2 AM | SHEHALE | ZAMS 2 |
| BEEM33 | LS2 SS | CMH 3 | SHEHEVY | ZAMURAI |
| BULCAN | LSPWER | COCO72 | SHEILA G | ZAN 4 |
| CBRTVR | LUVPOP | CODA12 | SHEILAS | ZANAIB |
| CLINE | LV2RDE | COUGH | SHEILAT | ZANAIB S |
| EARLEE | M 3222 | CS TS | SHEKALO | ZANDA |
| FARMDG | M LINT | CT2158 | SHEKELS | ZANDER |
| FJ 1 | MACTRK | CTANE | SHEL B D | ZANDER |
| FLYWAY | MARADA | CTGO43 | SHEL BEE | ZANDERM |
| GRNHD | MARICA | CTOPUS | SHEL NI | ZANDERS |
| JBKT4E | MARTAN | CV ELL | SHEL T2 | ZANE |
| JZ 1 | MAXEPR | CWM O6 | SHEL333 | ZANEO |
| PA 2 SD | ME 3 | CYSRHR | SHELB1E | ZANGET |
| PROMQN | MILL3R | D NUKE | SHELBBB | ZANIB |
| QUAACK | MISHIN | D1027R | SHELBE | ZANNAH |
| SMPLFI | MISHIN | DADJKS | SHELBYV | ZAP 2 ZIP |
| SMPLFI | MP8505 | DAKIN | SHELL 1 | ZAPPA2 |
| TMUM19 | MRED76 | DASBJS | SHELL G | ZAPPS |
| VDOBBY | MTLEGL | DASBJS | SHELL G | ZAR CREW |
| WRECKM | MUDOBR | DAWTY | SHELL N4 | ZARA LT 1 |
| 1 CLNR | MVRK 2 | DBUX | SHELL1E | ZAREMBA |
| 1492 W | NATVE1 | DC ABX | SHELLCO | ZARIA |
| 17BUCH | NIKO P | DD GO | SHELLE 1 | ZARLUX |
| 2DMAXX | NY USA | DD1892 | SHELLE K | ZARMAJ2 |
| ABBY13 | OBNOX5 | DDS | SHELLS L | ZARMTAN |
| AREA 1 | OBOSKI | DELAPA | SHELLY A | ZARZEUS |
| BFANK | OBX H1 | DH 333 | SHELLYP | ZAS 4 |
| BOWER1 | OH NM | DISCO | SHELLZ | ZAT X5 |
| BOWER1 | OH TLS | DIZZY1 | SHELRS7 | ZAV |

WONSER_003192

| | | | | |
|---|---|---|---|---|
| CBACH | OSS1DI | DJ4OSU | SHELTYS | ZAV |
| COOFIN | PB 21 | DJSK | SHELYBN | ZAVYUR |
| DRTBAL | PBM 1 | DL6269 | SHELZ69 | ZAY SS |
| E85PWR | PIRT2 | DLEW | SHEM | ZAY19XX |
| EK FFA | PK6698 | DOCT34 | SHEMAR | ZAYN 062 |
| GM LM | PS 69 | DPRICE | SHEMARR | ZAYNE |
| GPOP17 | PS 69 | DR1027 | SHEMO1 | ZAZZY 1 |
| HAYKNG | R BUDA | DRPR | SHEN 03 | ZB 705 |
| JD 780 | R1GGZ3 | DSJ 2 | SHENG | ZBALL71 |
| JUHASZ | R2LNF | DSOM | SHENK V | ZBELAIR |
| KALIBU | RAIDAH | DUKE 7 | SHENOKD | ZBOIS MA |
| KELCAL | RANG17 | DUKE34 | SHEOLI 1 | ZBRA 1 |
| KSLM | RATLER | DUONEB | SHEP I | ZBRUSKI |
| KWADE | RB 444 | DUSTIE | SHEP LUV | ZC 94 |
| MSUINC | REBAR | DY OSU | SHEP25 | ZCART3R |
| MSUINC | REC ED | E EVA | SHEP513 | ZCHBRYN |
| MSUINC | RED ES | E JANE | SHEPN7 | ZD |
| OH AG | RM 25 | EA 35 | SHEPRD1 | ZE BEAST |
| OMSI | RMOTEL | EVANS6 | SHEPS X 4 | ZEAS 1 |
| OSUASM | RS5SB | F1CHGN | SHEQUIK | ZEAS1 |
| PETMED | RTRN4U | FA CAI | SHER BMB | ZEB 2 |
| PSZ | RVS 2 | FANN 1 | SHER GIL | ZEBRA 1 |
| RCKSTR | RX4RNR | FBSTAT | SHER TOY | ZEBZY T |
| ROSE B | S 52 B | FCHWPO | SHER13 | ZECHMAN |
| RRRINC | SAHRA6 | FEETE | SHER707 | ZED SUN |
| S 2 G | SAWAYA | FF2SHP | SHERA 7 | ZEE |
| SJAB | SCHOLL | FFENSE | SHEREE B | ZEE 4 |
| TEEDUP | SE1994 | FFLINE | SHERER | ZEE YAA |
| TRENA | SHAWNO | FINS70 | SHERER 1 | ZEEBRO |
| TRTMCN | SIG32O | FISICA | SHERI | ZEEE 2 |
| ZOZTEX | SLKS9 | FKTUN | SHERI 18 | ZEELEY |
| 1105 | SMILK | FLOSS3 | SHERI A | ZEEMER 3 |
| 1167JS | SPERGY | FLX EN | SHERI D 8 | ZEENA |
| 4701 | SSKWEN | FNLY | SHERIDN | ZEENAT |
| 485392 | STIX06 | FONFXR | SHERIF | ZEESHAN |
| 5 LFD | SURAY | FOSTRS | SHERIF A | ZEF |
| 90FEET | SW 2 | FOXY33 | SHERM4N | ZEFY |
| A H CO | T5I3TA | FROGGR | SHERMIT | ZEIDY |
| ATFD65 | TALENT | FRXSH | SHERMN | ZEKES VN |
| BC2280 | TAZZ77 | FTBL | SHERO 86 | ZELJA |
| BRICKS | TEKELA | FTNWD | SHEROL | ZELLE ME |
| BUTSY | TETONS | FUNZ28 | SHEROQ | ZELLLA |
| BYOUNG | TOPSUL | FUXGVN | SHEROSE | ZELLO |
| CAPT | TORIE1 | FXMED1 | SHERR | ZELOTE1 |
| CPP | TP 350 | G 5150 | SHERROD | ZEN HUT |
| CT2323 | TPS II | G 96 | SHERRY G | ZEN STAR |
| D BOOS | TR TRK | GABE L | SHERRYE | ZEN4LYF |

WONSER_003193

| | | | | |
|---|---|---|---|---|
| DBOOS2 | U LK X7 | GAPPAS | SHES A YW | ZENFUL |
| DCAP | UZ3333 | GCEP | SHES DRY | ZENITSU |
| DJKPSK | UZ7777 | GCJAMM | SHES DRY | ZENKUS |
| E 183 | VKSRDX | GERYCM | SHESH | ZENRIDR |
| EL 159 | VM 555 | GHOST9 | SHESHEJ | ZENTRY |
| ENGN46 | WAYNE3 | GIBSON | SHESOQT | ZENWOLF |
| ENGN46 | WHOA15 | GIGI10 | SHESRVS | ZENZONE |
| ETCO2 | WNTRBM | GIGI79 | SHET BOX | ZEP CAT |
| FD 340 | WR0770 | GIRL95 | SHETAXN | ZEPPLIN |
| FF AB | WR4670 | GKOSU | SHETHJI | ZEPPLIN |
| FFJEEP | WRIG | GNK 6 | SHEVIE | ZEPPLIN |
| FFMEDC | WRIOR7 | GO 614 | SHEWAWA | ZEPS1 |
| FFSAFE | Y3PY3P | GO WIN | SHEWLVS | ZERB |
| FI56FL | YANDA | GOBKS5 | SHFT QIK | ZEREK |
| FIFL56 | YASSSS | GOBUX8 | SHFTN2B | ZERO PSI |
| FIR3WF | YAUMP | GOHBX | SHG WGN | ZERO PWR |
| FOXX89 | Z 011 | GOHYER | SHH KIDS | ZERO SPF |
| FRED03 | ZEE O7 | GOPHRS | SHHEESH | ZERO6LJ |
| GOE | ZEHLER | GR84LI | SHHH1 | ZETATAY |
| GOSCHE | 2 FLOW | GRO 2 | SHHHESH | ZEUS |
| GRIZ22 | ACORNS | GRODDS | SHHHH14 | ZEUS 13 |
| GRUUVY | AXXL | GRTA7 | SHHORTS | ZEUS22 |
| IAFF 5 | BSACCB | GS 10 | SHHRACK | ZEUS2SS |
| IAFF 7 | BSADAD | GTOMMY | SHI BAD 3 | ZEUSY |
| IAFF20 | BZBEES | GUNZEN | SHI THIC | ZEVON |
| IAFF24 | CHAPEL | GUNZEN | SHIB GF | ZEWM X 2 |
| IRESQU | CUBMST | GW 42 | SHIB INU | ZEYONCE |
| IWHINE | ELEARN | GYMMY | SHIB X | ZEZIMA |
| JOBTWN | GARY 2 | GZ COW | SHIBA01 | ZEZO R8 |
| KOA 7 | ITSPD4 | H 1785 | SHIBBY1 | ZFH |
| KSLATE | JAHS22 | H AMG | SHIBY | ZFIDY |
| L 2710 | OAK 8 | H AYE O | SHIDAA3 | ZFIFTY1 |
| L 333 | PK 214 | H BUX | SHIEBS | ZFNHSN |
| L 3558 | SIPPO | H FOX | SHIESTY | ZG433 |
| LWDK | WAGION | H FOX | SHIFFER | ZGN 1 |
| MAOF11 | WB BVR | H GOBX | SHIFFY2 | ZGN 2 |
| MCD 4 | 070682 | H HALO | SHIFT 4 | ZGOLFER |
| MDSEJS | 1 GEM | H HI OH | SHIFT IT | ZH 6275 |
| MISTRI | 142 ZB | H IO FN | SHIGEO | ZHAPPPY |
| ML 137 | 4 MOAB | H IO GS | SHIHEEM | ZHIRGAS |
| OHFF38 | 601 NG | H IO RV | SHIKAKA | ZHU LI |
| PML9AM | 674718 | H MYMY | SHILOH | ZIA LISA |
| PS 234 | 70 ER | H O NO | SHIMA  05 | ZIEGLER |
| R 2 | 7RANGS | H SHET | SHIN3 | ZIG JAG |
| RAVNOS | APPSEC | H U C ME | SHINA 29 | ZIGE |
| RCASH1 | B PREP | H WOW | SHINDIG | ZIGEEE |
| RESCUE | B3ARDS | HAITCH | SHINGO | ZIKUKIM |

WONSER_003194

| RESQ 2 | BH2017 | HARRA | SHINOBI | ZIL 7 |
|--------|--------|-------|---------|-------|
| RESRON | BRRRD | HAWK10 | SHINOBU | ZILA 240 |
| RTTX3 | BSARU1 | HBETS6 | SHINODA | ZILLA 8 |
| SHELYA | BZ 3 | HBIRD1 | SHINSUN | ZIMMZ |
| SL01GT | CO2H2O | HBUCKS | SHINTO 8 | ZIMSA |
| SLOWV8 | CRR 1 | HDP 3 | SHINWAR | ZIMT |
| ST B FD | CS 103 | HFTF11 | SHINYNL | ZINK RD |
| TC 215 | DD1977 | HI 01 | SHIP EM | ZION 21 |
| TEAMS1 | DESTRA | HIGHYO | SHIP GC | ZION GBM |
| TES 3 | DGLIFE | HIO C8 | SHIPS4U | ZIP E 24 |
| TRIP3S | DL 321 | HIO DT | SHIPVIA | ZIPN BY |
| TRUK32 | EA4LFE | HIO N8 | SHIRL 13 | ZIPNBYE |
| TWDSIS | ES1976 | HIOAN | SHIRL3Y | ZIPPEEE |
| WIFE20 | FIRE99 | HIOBCI | SHIROI R | ZIPPIE |
| YFD 2 | FSTGTI | HIOFUN | SHISH | ZIPPIN |
| YFD B2 | GLIZZY | HIOJT | SHIV 17 | ZIPPY 2 |
| ZEROFG | GO MX5 | HIOTUF | SHIV 18 | ZIPPY I |
| 121632 | GT 365 | HIOWIN | SHIV 999 | ZIPPY4 |
| 1710OH | HARUHI | HKNTBP | SHIVAAY | ZIPPY6 |
| 271521 | HOME2U | HL 40 | SHIVANK | ZIPZ |
| 271521 | JALB | HLUCIA | SHIVESH | ZIPZAPP |
| 2MARZ | JH 333 | HMROX | SHIVJI1 | ZITEL 15 |
| 2SPACE | JPWLL | HMYGTI | SHIVLAY | ZITI |
| 777 X | KB 38 | HOLLYG | SHIVRAY | ZJ 17 |
| AIRCL1 | LESGOV | HOPKNS | SHIYB | ZJ 88888 |
| AIRCL2 | LOUIE4 | HOY | SHIYB | ZJ19ZJ |
| AL 268 | LV2R1D | HPAVER | SHIZ 3 | ZJEEP |
| AV8OH | MK 18 | HSHIT | SHK N AWE | ZK ADND |
| AV8RRR | N2274X | HSP | SHK RVR | ZL 0102 |
| AVE8R | NOVA89 | HSTN 7 | SHKBY | ZL 95 |
| BEAKR | POE 1 | HTACOS | SHKLR | ZL1 1LE |
| BREXIT | PURDEW | HTTRW | SHKODRA | ZL1MONT |
| BUNSEN | SPORT1 | HUMBLD | SHKR 718 | ZL1ZOOM |
| CAPELG | ST 74 | HURTIN | SHKR928 | ZLCHO |
| CMPN6W | STEVNZ | I24OSU | SHKRSCT | ZLLR89 |
| CTRL R | STLADY | ICULUS | SHL B LEE | ZM 777 |
| DAALEK | TANK72 | IDHOME | SHL BOYZ | ZMAAM |
| DS CFI | WDCAT1 | IE 69 | SHL SHKD | ZMARG |
| DS LAW | WETSU2 | IN2020 | SHLB 5OO | ZMB 6 |
| EMJ | WHATBX | IOOH | SHLBY 69 | ZMCCC |
| GAY AF | WIDBDY | IOOH | SHLBY 69 | ZMEGOBY |
| HIGHER | WRIT66 | J3POS | SHLBY 7 | ZMOORE8 |
| HM 02 | 16 QB | JA 079 | SHLBY R | ZMQ94FL |
| HOKI3S | 19TWNS | JACKI | SHLDS37 | ZMS |
| IFLY98 | 206 | JACKIG | SHLEPPN | ZNAILIT |
| JEDAII | 230 | JAKEN | SHLIZME | ZNARF 1 |
| JM1021 | 3 GENS | JAX 2 | SHLOWSI | ZO 65 |

WONSER_003195

| | | | | |
|---|---|---|---|---|
| JS71KS | AMPBEL | JAYGTS | SHLS BUG | ZO BABY |
| JTH 4 | ANG13V | JB RAM | SHM1TTY | ZO KIDS |
| KOCMOC | BHANLY | JB4OSU | SHMAGR | ZO6 7OL |
| KRETZ | BK8690 | JBB 4 | SHMALLS | ZO6VETT |
| KUHNER | BLOOMR | JBETS7 | SHMAVE | ZO7 GS |
| KXXXX | CAPT 4 | JC N SC | SHMBLES | ZOA |
| LBASSI | CI 01 | JCLPM | SHMEEF | ZODEAC |
| LEAP1B | CIEGE1 | JCS 2 | SHMEOW | ZOE B |
| LVYDWG | CLEIND | JECE | SHMILER | ZOE GOAT |
| MARVEL | CLXR8 | JENN19 | SHMILLS | ZOE RAE |
| MAX Q | CMT | JK AK | SHMONEE | ZOE4EVR |
| ME85GT | DJ2020 | JK1325 | SHMP | ZOELYN |
| MJ TOM | DLTW | JKCK | SHMRGNC | ZOENICO |
| N5725Z | DREEMS | JKH 3 | SHMUUGS | ZOEY 06 |
| NERDY | DRN | JLPMC2 | SHN | ZOEY II |
| NERDY | DTEEZ | JNGNNP | SHNDWN7 | ZOEYANN |
| NF1N1T | ETCHUP | JO 79 | SHNE BRT | ZOGS |
| NOGRIP | FURT | JOHNMI | SHNEDWN | ZOH 6 |
| OBZOR | GINGRR | JOYRID | SHNKLSH | ZOHADI |
| ORB1T | GKC O2 | JP 31 | SHNRBOK | ZOHAIB |
| OWL JR | GM 523 | JR4150 | SHO BOAT | ZOHHSIX |
| PAD39A | GP 22 | JREDD | SHO CAIN | ZOID |
| PH 4 | HDCC | JREDD1 | SHO CAR | ZOIEPUP |
| PT1974 | HEESUS | JRL 1 | SHO DAD E | ZOINKS |
| R 129 | HICKEN | JROH 9 | SHO DUDE | ZOKO |
| R G SR | HIEFN | JSHAFF | SHO FORD | ZOM B MOM |
| R JET | HIEFN | JT 14 | SHO GIRL | ZOM B ONE |
| RECN1 | HOBJEB | JT 5 | SHO GRL | ZOMBIES |
| REDTOO | ITRIBE | JWESTY | SHO ME ST | ZOMBKLR |
| SA 511 | ITRIBE | KAI J | SHO TAM 1 | ZOMEDAY |
| SARKA | JC 893 | KATCHR | SHOAH | ZOMZEE |
| SETI 1 | JDREAM | KD8GIJ | SHOBIZZ | ZONA V |
| SFRC12 | JMV 8 | KEDOKE | SHOBULL | ZONE O1 |
| SILK | JOBU32 | KEYWST | SHOCASE | ZONUT |
| SKIDMT | JWHITT | KHB 3G | SHOCK01 | ZOO LDY |
| SPASHP | KC7NSN | KI2022 | SHOCKLY | ZOO TV |
| STRMAN | KIPI22 | KIDOKI | SHOCKVF | ZOOL |
| SUMMIT | KONA77 | KITZ20 | SHOCMAN | ZOOM II |
| TCSX05 | L3VLND | KJ1040 | SHOE 71 | ZOOM IQ |
| TUFFY | LANDLV | KJ1040 | SHOE LIS | ZOOM RM |
| UCC | LE 216 | KLEAN | SHOEFLY | ZOOM RON |
| XENON | LE 247 | KMFJ | SHOELUV | ZOOM ZUM |
| XKVKX | LE AF | KN2003 | SHOGNAI | ZOOM1EZ |
| XP 59 | LE IND | KNACK | SHOGUN7 | ZOOMEN |
| XSPACE | LEFAN | KNAPPS | SHOHIN | ZOOMER |
| ZL 023 | LEVLND | KOSU | SHOK1 | ZOOMIE1 |
| 1097 | LEVLND | KROOF | SHOLT | ZOOMMM |

WONSER_003196

| | | | | |
|---|---|---|---|---|
| 123RD | LOOOOO | KROPF | SHOMAN | ZOOMX8 |
| 13 AB | LOVEBB | KRYTZB | SHOME89 | ZOOOMIE |
| 1OCLB | LSTBRD | KS 022 | SHONEYC | ZOOOMN |
| 1SPDR | LVLAND | KT2022 | SHONNIE | ZOOOMY |
| 2119 | MATTYM | KTOMJR | SHONTE2 | ZOOOOMM |
| 2821 | MYKONA | KURRRR | SHONWOW | ZOOTD |
| 2ANGL | MYTRYB | L10NEL | SHOOBRU | ZOOTD |
| 2SSBN | NCCEZ | LARGE1 | SHOOK13 | ZORA DRM |
| 3 LST | NICK89 | LASTB7 | SHOOKED | ZORA Z51 |
| 3 ROD | NRP 1 | LATIN | SHOOKJP | ZORA Z51 |
| 4SAIL | ONDOR | LCKY13 | SHOOT 83 | ZORA22 |
| 56 HP | OOPER | LD  RED | SHOOTA 1 | ZORANA |
| 5811 | ORY | LDP OD | SHOOTEM | ZORANGE |
| 7 DOC | OSMOS | LEA 2 | SHOOTZ | ZORJA |
| 8156 | PARAG | LEARY | SHOP TRK | ZORO |
| 8GZMO | PL 92 | LEGC V | SHOPLG1 | ZORRO18 |
| 915 A | RMBM49 | LGJ 5 | SHOQVEN | ZORROE |
| A6ATC | RMBM49 | LH IO | SHORDUP | ZORUA |
| ADJ 2 | RNIC 7 | LINZED | SHORDY | ZOSIA |
| B 52 | RODDOG | LIVIAS | SHORR | ZOSIC |
| BEEER | RSTMAS | LK2ME | SHORTYB | ZOSO 1 |
| BKEXT | SC 716 | LKHAUS | SHORY 1 | ZOTIX |
| BMBER | STRICS | LL 420 | SHOSHO | ZOUM 110 |
| BOO U | STRIKE | LOCK16 | SHOSLO | ZOWIE |
| BR8OT | TIEDIN | LOOHOO | SHOT 1ST | ZOWY |
| BUC2O | TNLO | LOU M3 | SHOT DR 2 | ZOX |
| CAJN | TOLIVR | LOVBUX | SHOT1M3 | ZOYEE20 |
| CNESS | TONYA2 | LP1951 | SHOTO | ZOYIE |
| CV 63 | TRB3FN | LUCY6 | SHOTSKI | ZOYZARA |
| CV041 | TRBCLE | LUFF 1 | SHOTTAS | ZOZO Z51 |
| CW 02 | TRIBE9 | LV CZL | SHOTTY 2 | ZOZTEX3 |
| DANZ | TWINNZ | LYMON | SHOUNJR | ZP 46 |
| DDAWG | UBS N 7 | MA0709 | SHOV3L | ZPB ACE |
| DEP6K | ULLEN | MA1016 | SHOW M3 | ZPD DUDA |
| DPTWO | ULTLDR | MACH23 | SHOW US | ZPD2DAH |
| DUB B | UMMINZ | MADBAD | SHOW VET | ZPDDODA |
| DY115 | WAAYBK | MADOG | SHOWD UP | ZPOWER |
| E4USN | WAHOO3 | MAE 1 | SHOWX23 | ZPPA FAN |
| EAOS | WAHOO5 | MAKI R | SHPHD 74 | ZPRTRT |
| EFFY | WAHQO | MAMGHE | SHPM8S | ZQG YYDS |
| EJII | WAWHO | MANTA | SHPNGRL | ZQUATCH |
| ELMOS | WHAWHO | MARKYG | SHPNPWW | ZQUATCH |
| FA MP | WS4820 | MATTI | SHPPA | ZR ONE |
| FB MC | WULF | MAUI | SHPRCKD | ZR1FLYR |
| FI4AT | XX6XX | MAWBEL | SHR3D | ZR1LDM |
| FRAGO | XX6XX | MAXMOS | SHR3K 2 | ZRC 1 |
| FREE3 | 19TWNZ | MAZIGH | SHRBEAR | ZRCANUM |

WONSER_003197

| HITES | 3DMNDS | MB II | SHRDR MN | ZRD WELD |
|-------|--------|-------|----------|----------|
| HNMRU | 98888 | MCC 6 | SHRE | ZRLO214 |
| HONR1 | ALZ3BI | MCHSUX | SHRED I | ZRO GIVN |
| HYDN | BIG TY | MD1956 | SHREE18 | ZRO RULZ |
| IDMC | BLKNYT | MEARLS | SHREEJI | ZRO ZRO 2 |
| IM265 | BOBLES | MEDGWB | SHREEYA | ZROHFOX |
| INGIN | CAVS 1 | MEMBA | SHREK 2 | ZROK1D5 |
| IONU2 | CHEETZ | MFG | SHREK 65 | ZROPHKS |
| JHWH | CR4NKY | MG RED | SHREK81 | ZRTRUCK |
| JRSGW | GERT15 | MGBCKY | SHREYAJ | ZRTWOD2 |
| JZUS | HERSHE | MGF25O | SHRI 8 | ZRVT |
| K3NNA | JUNE19 | MGJEEP | SHRI413 | ZRW |
| KAND1 | KC2223 | MGMOSU | SHRIJA | ZSDED |
| KEG | NAH  RP | MGTYPR | SHRIMPS | ZT 356 |
| KSUE2 | NORTH | MGYALL | SHRINK 1 | ZT AG JT |
| LEMAR | OATW04 | MILLI | SHRITA | ZTE |
| LNMC2 | PUMAS | MINDY3 | SHRIYAA | ZTRON |
| LNMC2 | RGP 5 | MINI45 | SHRK B8T | ZTS MBT |
| MACJ | WE1314 | MITZI | SHRK BLU | ZTS4 |
| MOGO | 1 KNOW | MJD IV | SHRK GRY | ZTWNT8 |
| MPACT | 1 P GOD | MJDESN | SHRK NSE | ZU SPAS |
| MPML | 11 TK | MJF 1 | SHRK3 | ZUBARU |
| MULLY | 120 GR | MJQ 1 | SHRK6 | ZUES1 |
| MYSAN | 1946CB | MK2007 | SHRKATX | ZUHAIRA |
| NTRD | 1951 | MMPROX | SHRKFSH | ZUIKAKU |
| OIF 7 | 19DAWG | MO 57 | SHRKHD3 | ZUKI |
| OPTN2 | 1FORUS | MOSU57 | SHRKLFE | ZUKI |
| PNHER | 1HDYDS | MR CHI | SHRKMTH | ZUKO 2 |
| PO | 1MBSB | MRAK | SHRLOK 1 | ZUL |
| PONGO | 1SBWIN | MSMRD | SHRLY | ZUL8T3R |
| PSLM9 | 216 CB | MSR 1 | SHRLY T | ZULKA |
| QWAAK | 245 | MSTRSS | SHRMN | ZULP |
| R420P | 4BIDN | MT2020 | SHROAD | ZULU FOX |
| RAKK | 4BRWNS | MTB 4 | SHROO | ZULWUL |
| RBRSR | 4DEATR | MUCEUS | SHROON | ZUMA |
| REES1 | 4WELLS | MUROH | SHRP 911 | ZUMSPAS |
| RSLNT | 537 CB | MW2YBH | SHRP PNY | ZUNREN |
| RSLNT | 621346 | MWM | SHRRK | ZUPR4 |
| RZ350 | 6213TD | MX 991 | SHRT SWT | ZURT |
| SDHD | 6B8KER | MY DOG | SHRTCKE | ZUSAMEN |
| SGTO3 | 6BAKER | MY XT6 | SHRTLML | ZUTES |
| SITO | 801306 | MYBKIZ | SHRTLSS | ZV14 II |
| SLNGR | 81435 | MYGOSH | SHRTNES | ZVARA 5 |
| SOLDR | 888988 | MYUKON | SHRTY13 | ZVL |
| SURG | 8AKER | N TOUR | SHRTY3 | ZW3ST |
| SWERV | 8LIEVE | N WISC | SHRUGD | ZWASHES |
| SXFT6 | AG1120 | NBAB1 | SHRWD10 | ZWATT |

WONSER_003198

| TAC 1 | AK OH | NEHOPE | SHRYANM | ZWEIFEL |
|-------|-------|--------|---------|---------|
| TFA | APRO4 | NEOF1K | SHRYBBY | ZWHIZ |
| TIBY | AR1979 | NEWMN | SHRZMY | ZWICKAU |
| UNTMD | ARSJS | NMUVAS | SHSCT | ZWM 2 |
| URBAD | ARTSUX | NNJMOM | SHSNO1 | ZWS |
| US1MC | ASKIA | NORBIE | SHT SHOW | ZX2 SR |
| VANAC | B BEEP | O ESS U | SHT4BRN | ZY 0828 |
| WGP | B DAWG | O8KL3Y | SHTANG | ZY 9 |
| WLF | B FORD | OBAN74 | SHTCOIN | ZY 9966 |
| WNDRX | B LVE | OH GOD | SHTF PT | ZYP 1 |
| WPNS | BA6KER | OH QT | SHTLBS | ZYPNBYU |
| XMPK9 | BABULL | OH4IO | SHTLBUF | ZZ 173 |
| YYEET | BAD2BN | OHIO S | SHTR SPD | ZZ 2009 |
| 310 | BAEKR6 | OLDBLU | SHTZ CRK | ZZ 44 |
| 96LIFE | BAK 6 | ONEFAN | SHU MAMA | ZZ 701 |
| CHR1S | BAKE 6 | OS 1 | SHU NING | ZZ 701 |
| CREW V | BAKEM | OS BUX | SHUBB | ZZ 74 |
| CREW10 | BAKERM | OST8FN | SHUCKS 2 | ZZ 75 |
| DONTGO | BAKIN | OSU  MD | SHUEON | ZZ RAPTR |
| DRKLRD | BAKR 6 | OSU I | SHUEY 21 | ZZ TOP |
| GAYBOY | BALDYS | OSU10Q | SHUFFLE | ZZ TOPP 1 |
| GAYBOY | BB 147 | OSU3DU | SHUGG 12 | ZZ777ZA |
| GCGBAG | BEBO94 | OSU4M3 | SHUGG05 | ZZ7Z77Z |
| GENWA1 | BEZ | OSUBB | SHUGGS | ZZAAPP |
| GK 22 | BFRV | OSUDT | SHUIE | ZZBACON |
| GO 96 | BIGLOU | OSULAW | SHUKA | ZZOOLVR |
| IT WRL | BKROBJ | OSUOO1 | SHUKR | ZZOOM |
| J4CREW | BKRTD6 | OSURPH | SHULER 1 | ZZOOMMM |
| KIK1IN | BL3SSM | OSUTSL | SHULTZ C | ZZXPRT |
| M KHAN | BLCYCE | OSUTW | SHUM MOM | ZZZ 1 |
| MIMI 4 | BLESEM | OSUZTA | SHUM8 | ZZZADDY |
| MLS1ST | BM2OBJ | P 682 | SHUOE | ZZZEPHR |
| MYCREW | BMAC1 | PACK1 | SHURMS | ZZZZ 777 |
| NUTMEG | BMAFLD | PACK22 | SHUSTER | ZZZZ5 |
| PAA 1 | BOSS56 | PAMBO1 | SHUTMDN | ZZZZ7ZZ |
| PEGSUS | BR 21 | PARKER | SHUUGA | ZZZZAP |
| PHOBOS | BRNG1T | PASHO | SHV 3 | ZZZZZ 2 |
| SAHRY | BRNTWN | PATTAN | SHVANGI | ZZZZZZ S |
| SAVCRW | BROWN5 | PAUSE | SHWAY | 1815 |
| TIG3R | BRUGGE | PE LOL | SHWOT | 52 JS |
| 107040 | BRWN E | PFCC 1 | SHWTIME | CMC3 |
| 312313 | BRWNS6 | PJA | SHWTME | COLAGE |
| 5 DMV | C BRNZ | PJSG | SHY 2 HHI | MOVC |
| BHSREB | CB 216 | PLXPBC | SHYALUD | UT |
| GRAMAZ | CB1964 | PNN ST | SHYAN 21 | 0608 |
| KP6550 | CBDAWG | PNWIDE | SHYANA | AZD 1 |
| LP 868 | CHAPA1 | POSITV | SHYB818 | BC 627 |

WONSER_003199

| | | | | |
|---|---|---|---|---|
| MORLEY | CHENKO | PRDR | SHYFT IT | BP 04 |
| 2BKCHK | CHENOS | PSGRC | SHYJUAN | DPW X 2 |
| 4 BVA | CLAY57 | PTMIST | SHYLA B | GOBLU4 |
| 4POINT | CLBRNS | PUBLUE | SHYLON3 | KOLE23 |
| 9508 | CLEBUG | PWI | SHYN3 | MCMLLN |
| AFP 2 | CLEDOG | QUANA | SHYNEB | MEG AT |
| ASC | CLEV76 | R 45 A | SHYNY | MU FB |
| BBFCOW | CLEVAN | R6ASM | SHYTBOX | MUC |
| BRLINE | CLEVAN | R8 RWS | SHZ MINE | ORNG50 |
| BSC 7 | CM1627 | RAKES | SHZFAST | PC 70 |
| CLOUDJ | COOPIE | RB 143 | SI CERTO | PHITAU |
| COWZ | CRITCH | RB SB | SI EATER | SN MLM |
| CTBRD2 | D 14 J | RDP KC | SI GUY 4L | UMU O8 |
| CTLDRV | D6NGER | RDW BS | SI LNCE | GO ONU |
| F 150 J | DA 629 | RE1LLY | SI LO SOY | INRDNA |
| FEEDRS | DAINA | REA 1 | SI PAPI | JD2003 |
| GP2021 | DAN6AR | READR | SI PUEDO | JK9306 |
| HALL B | DAN6RS | RESQIT | SI QUEMA | KB8CMS |
| HAVFRM | DANGR6 | REUBS2 | SI YES JA | LG 63 |
| JKAVEN | DANGRS | RGASMS | SI2A8ON | MHCRPH |
| LEGBBO | DAW6PD | RGIES | SIA 3 | ONU 2 |
| LG MA | DAWG 6 | RICK O | SIA 3 | THRIVE |
| MAJORS | DAWG01 | RINGSD | SIA FAN | WSA RX |
| MAVRIK | DAWG22 | RIYAN | SIAKAM C | 050607 |
| MLRFRM | DAWG5 | RKSVET | SIAR 711 | 22FLYR |
| MOOO | DAWGCK | RL2008 | SIBERIA | 4GIGI5 |
| P FRMS | DAWGS1 | RLC 7 | SIBO | 5569MM |
| PROCAM | DAWGS6 | RLFDVM | SIBUNA | 58 |
| QDOG W | DAWGSS | RLH 6 | SIC6SIX | 58 |
| RANTA | DBAD | ROSE19 | SICILYA | 77FLYR |
| RSTAR1 | DCABX | ROWDY4 | SICK 150 | 8YTON |
| SBZ 3 | DCHECK | RPM CO | SICK 62 | 9 DJS |
| SEARED | DCTZ | RSHPWR | SICK BOI | AAANG |
| SHRUGZ | DDAWGG | RSO 2 | SICK C5 | ALUM14 |
| SIHCOW | DGPND1 | RU4WVU | SICK C6 | ALUM98 |
| SNSONS | DILLYS | RW 16 | SICK C6R | AMNIT |
| THIKK | DL RN | S1SSY | SICK VAN | BKQ |
| UPCRIK | DL3061 | SANTA8 | SICK ZL1 | BRACHS |
| UPCRIK | DN6ER | SASS 7 | SICK740 | BX2140 |
| VFARMS | DN6ROS | SB | SICKCAT | CDUH13 |
| VWAITS | DN6RYS | SBASTN | SICKK 67 | CMT 3 |
| XXVII3 | DN6RZN | SCALE2 | SICKXT2 | CMT 5 |
| XXVII3 | DNGROS | SCHMIT | SICKXT7 | CWSTOY |
| YODI | DNGRS | SCORE7 | SICMACH | DAY8TN |
| YODICC | DNGRS6 | SCRL8 | SID 2 | DBLDNR |
| 14MOSS | DNJRUS | SD 64 | SID MECH | DSCOV2 |
| AB1987 | DOG VN | SDH | SID REED | DUKE23 |

WONSER_003200

| BADAMX | DOOMIE | SEARLE | SIDDU | EPOY |
|--------|--------|--------|-------|------|
| BOOPS | DOSSI | SEBJW | SIDE MNY | EZNUTZ |
| BOXRJP | DPOUND | SERA68 | SIDEBIH | FANSX4 |
| DANA2 | DW6PND | SGT KJ | SIDECHC | FELIXX |
| HTBNK | DW6PND | SH1NE4 | SIDEJBS | FL1ERS |
| HVAC I | DWG LB | SHEET | SIDEOUT | FLYER3 |
| JUVAT | DWG LB | SHELLK | SIDHI06 | FLYR75 |
| M HVAC | DWGCHK | SHEP 8 | SIDHU X | GDSLV |
| MM3EMT | DWGLND | SHEP70 | SIDHU X1 | GLH I |
| ODSVET | DWGPWD | SIMRAN | SIDING | GO2TLM |
| PWC | DWGVAN | SJ 3 | SIDNEY | GOBO |
| SKWERL | EJJJ | SJUJU | SIDRA | HDRLN2 |
| TTCRFT | EP | SKUBOG | SIDS WAY | IBDREW |
| UPSIDN | FAN 1 | SKUNG8 | SIDSID | IS IT |
| USAN01 | FANCLE | SNPR94 | SIDWAYS | JFW4XE |
| 10FOLD | FANZ | SNPY | SIE BBY | JJ 468 |
| BAAFI1 | FIALA | SRB 7 | SIEB 8 | JS LS |
| CPH 7 | FIZZ | SRE 1 | SIEBO | KANEKI |
| DALAW7 | FUZZZY | SS24DS | SIEG | KDLADY |
| FINK40 | GENAY | SSF IV | SIEGE 1 | KMOON1 |
| GH4LYF | GH 22 | ST 8 | SIEMENS | M4NOJ |
| GOALED | GO 6 | STEW99 | SIENNAP | MANGI |
| INORI | GO 6 GO | STFAN1 | SIEPEP | MEMERE |
| JKLA16 | GOBARK | STU | SIERA03 | MG 47 |
| LILWGN | GORBY | SU 150 | SIG 30 F | MHFH 1 |
| LXE | GRUMM | SU 4ME | SIG ALFA | NG26 |
| MAMAD3 | GSDAWG | SU 85 | SIG GIRL | NILESH |
| QUANTA | GTRDUN | SU CAT | SIG P320 | NIZWA |
| QUAYYY | HASHDP | SU DNA | SIGHHH | PEPERE |
| RB MM | HDAWG7 | SU NRS | SIGIE | RET 9 |
| SANAT | HECK 8 | SU OSU | SIGMA | RTAHW |
| SATS5D | HNY PT | SU RN | SIGMANS | RUDY10 |
| SURA90 | HONDOG | SU THE | SIGN GAL | SABABE |
| VIP | HRW3GO | SU1190 | SIGNBOX | SAXXY |
| 16TOSU | HWGB | SU2SRQ | SIGNL 32 | SNSHYN |
| 214 B | ILOVEM | SUBKIZ | SIGNS 2 | STEAZY |
| A5YLUM | IMPKID | SUBUC2 | SIGRID | STEAZY |
| HYPR20 | IMUVEM | SUBUKS | SIGRN | SUBI18 |
| AIR 4S | J 14 J | SUFAN7 | SIGS M3 | THEUD1 |
| CP CHE | JA1969 | SUFANS | SIGS TRD | TRT 1 |
| EVRFWD | JALLM | SUHA | SIICKK | TRTBM1 |
| FEZ | JALLM | SUPOWR | SIIGH | UD KAH |
| MKHOUN | JARCE | SUWAVE | SIIUUU | UPONIT |
| MUDKIP | JAXDAD | SUWINS | SIK FX35 | VALLOR |
| PSLM55 | JC 527 | SWIMM | SIK S550 | WAKE 1 |
| 1775 J | JC 64 | SYSTR5 | SIK Z06 | YADA9 |
| XPLORR | JCNCRP | SZAK | SIKAZEE | 1 JNA |

WONSER_003201

| | | | | |
|---|---|---|---|---|
| 2141 | JDA 7 | T 8 G | SIKH AF | 13 JK |
| BENRIP | JDL A7 | TAF 2 | SIKH BRO | 4 DEAD |
| CBRN | JEEP32 | TASH 2 | SIKWDIT | 4 KENT |
| CHI3F3 | JNK 8 | TATSL | SIL SURF | 5 SPD |
| JOY X3 | JOEY 2 | TAZZY | SILCOX | 999 JD |
| LOTACO | JUGG47 | TEA 9 | SILCOX 1 | B MAY |
| MRSMPR | JUST 1 | THE 4 | SILCOX 2 | CF 112 |
| ORDO | JV 13 | THE BK | SILENC3 | CR 55 |
| RAHH88 | K KUTS | TIPPY2 | SILENT3 | DENS16 |
| WWMDMD | KATH17 | TISCO1 | SILER11 | DUCKET |
| 04COUP | KEITH | TM2012 | SILHO | EJDSGN |
| 12NVBW | KEN H | TNT RV | SILK 06 | GAS NA |
| 1FRUNK | KIRT84 | TORO | SILKE | GR 92 |
| 2 ARTY | KM 7 | TORO 2 | SILKIE J | HHH KP |
| 25 PA | L1FER | TORO 3 | SILKYB | JLIN88 |
| 3 TCB | LADAMS | TOSTER | SILKYY | KNTGRL |
| 3TOURS | LEAD O | TP 02 | SILLE70 | LURICH |
| AWACER | LES H | TRACEE | SILLYHP | PIPHER |
| BMKC | LK 75 | TROW4 | SILMAN1 | PRIJAY |
| CHEWY8 | LK2128 | TTUNS | SILNA | RN2002 |
| CHRGIN | LOGOMC | TU IAM | SILNT13 | SERIES |
| CW4AUS | LOSERS | TW4OSU | SILV BAC | SQIRRL |
| DD 879 | LTBR | TWO 1 | SILV3RS | STSTCN |
| DVSZ28 | LTSGO6 | UENO | SILVIE | TCTNX |
| EGS 2 | LVBRNS | UFANCY | SILVR 3 | Y2KVTE |
| F14JET | M 144 | UNVME2 | SILVR18 | YESFUN |
| FAF 1 | M33OOW | UNVMYG | SILVR2V | 1 DAJ |
| JJBAG | MABNOT | UTATME | SILWAD | 1 TRD |
| KENPO3 | MADEIN | UW OSU | SILWAD1 | 10 DR |
| M16GNR | MAYFLD | V1CC1B | SIMAR12 | 13WINS |
| MANCY | MFLD 6 | VANA | SIMBA18 | 1981 |
| NAVY09 | MP2GO | VARSTY | SIMBA94 | 288201 |
| NAVYET | MR DJS | VB 575 | SIMBHA | 2BRCAT |
| PA 25 | MSUALF | VERLND | SIMBO | 2KREPN |
| PNTH3R | MUMOV1 | VETT72 | SIMCOE4 | 2SASSE |
| QIIIIQ | MVVVVN | VHO7V | SIMI DB | 329 SG |
| SEAL11 | MW CLV | VLLA | SIMIR56 | 333444 |
| SP0743 | N3XTYR | VOLTUS | SIMO SJS | 3DRGNS |
| SUNAPE | NBR1FN | VRLAND | SIMO777 | 4 SUZ |
| TOOSLO | NEXSZN | VRLND | SIMON 18 | 416 CC |
| VOTGOP | NJK 8 | VRLNDR | SIMON 85 | 44 LK |
| VT 311 | NVRWIN | VULTR | SIMP4U | 4UCATS |
| DMHR46 | NXTIME | W 774 | SIMPGOD | 507 SG |
| JH NAM | NXTSZN | W1LKE5 | SIMS 12 | 74 BW |
| JSNAKE | OBJ | WAC 6 | SIMS 2 | 88 LK |
| 3ZPIGS | OBJCLE | WAITE | SIMSEMA | 91GRAD |
| 4HCAMP | OBJR13 | WATSN7 | SIMURGH | AADIOS |

WONSER_003202

| | | | | |
|---|---|---|---|---|
| 4THKDS | OBJR13 | WB NC | SIN FUEL | ABBY03 |
| AB 07 | OHDELL | WDG 2 | SIN MOBB | ABBY03 |
| AL 89 | OTTO60 | WHO | SIN MOBB | ADON28 |
| BUDW | OVE | WILL74 | SIN PAW | ALON99 |
| CK1965 | OVP 3 | WINDUP | SINAVA | ALQODS |
| COY 8 | OVP 4 | WINS | SINC3R3 | AROSPC |
| FAY YT | OVP 5 | WLR 1 | SINC41 | ATSB90 |
| GADGIT | PEEEJ | WLR 7 | SINCE 92 | BCAT 2 |
| HI BYE | PINWIZ | WLR 8 | SINCER1 | BCAT11 |
| HOGPOR | PL8MAN | WNS MI | SINCER1 | BCATS1 |
| KT 922 | R T1ME | WOODST | SINCLAR | BCATS6 |
| L7NDAN | RAWDOG | WOODYH | SING 1 4U | BEAN05 |
| MIYU04 | RAWDWG | WORZIE | SINGE | BIGZUB |
| OOOAAA | RENZ88 | WRKDVM | SINGGA | BK CPA |
| OVEJA | RH ASC | WWY | SINGH 06 | BLKZ06 |
| PEAHEN | RHEEM | WYTMYK | SINGH 21 | BLNBMR |
| RJDMAX | RLR SS | X2MNKY | SINGH SB | BRCAT1 |
| YNGFAM | RNEG8D | XAMINR | SINIS7R | BRCAT5 |
| 071417 | ROLL | XBOX2 | SINISA | BRCTS |
| 1TRIKE | ROMPIN | XMRIX | SINJAYY | BSTLF |
| 2 GPW | ROW 1 | XXVI | SINK SWM | BY9DEY |
| ALOHIO | RUFRUF | YBGTOM | SINN3R | C01724 |
| BIANC | RWJW | Z4GOLF | SINO 392 | CAMBER |
| BIG T 3 | S DAWG | ZAYDO | SINOSIR | CATS96 |
| BIKLAW | SACK 1 | ZUFAN1 | SINSSTR | CATSFX |
| BLDEVL | SB 54 | ZYOUNG | SINSTR1 | CECILE |
| CAPER2 | SB L1V | 1975TG | SINTONI | CFLVDF |
| CYCLST | SB LIV | 4 WEEZ | SINYMON | CINCY9 |
| DANVBE | SB LV | 44444 | SIO | CO1953 |
| DBR 4 | SB2020 | 4E MOM | SIPP | CRNKY |
| G 29 C | SBB4ID | 74 KB | SIPP30 | CRSTYL |
| JF 38 | SDMM5 | AIDAN | SIPPI | DA MAC |
| LETOUR | SFLWRS | AZIGGY | SIPPIN1 | DAAP83 |
| NE 12 | SHEE5H | BG FAM | SIPPLE | DAAPER |
| ONRLFT | SHR1MP | BG JOE | SIR AL 1 | DASH 2 |
| R 52 W | SJW 2 | BG8HOF | SIR BENT | DAYONE |
| TRIATH | SLEEVS | BGSUTG | SIR BRBN | DL 3 |
| UFFDAA | SMID5 | BIGG B | SIR D 1 | DRK5ID |
| URSO | SMURD | BIOGRL | SIR JIM | EF 130 |
| UTRKTS | SNS 3 | BREWRX | SIR LEE 2 | ELAQSA |
| VT MAG | SO SAD | BUFFO | SIR MOM | ELG8NT |
| XCMTB2 | SOTT92 | CHKSPD | SIR MOM2 | EWEEKS |
| XPDNC | SPEED1 | CWHITT | SIR ROC | G CATS |
| 03PUPS | SPR BL | EMMA24 | SIR ROSE | GAPPD |
| 1 JWB | STAN48 | FLCNS | SIR TONE | GH 91 |
| 19PTWN | SUPRBL | FLCWNG | SIR VONN | GMLOLA |
| 1SADIE | SWAGER | GLA 8 | SIR WALO | GO 2 UC |

WONSER_003203

| | | | | |
|---|---|---|---|---|
| 1SIMU | SZNTIX | HEISGD | SIREN77 | GP 2022 |
| 2DOGS | TAXSZN | HKVR77 | SIRINEK | GRAD22 |
| 2FLSUN | TDBRNS | HKVR77 | SIRISHA | GW 26 |
| 3 PUP | THELND | J 50 B | SIRKENN | GYDYUP |
| 33 VV | THS YR | JSWEEN | SIRKRBY | H2P |
| 3PENNY | TJS | JULI | SIROCKY | HAMMY4 |
| 4 JEEP | TOADZ | K SQRD | SIROJ UZ | HARGUP |
| 58 XU | TOPDO6 | LEEBG | SIRR1 | HEM JD |
| 5FLUFS | TOYA13 | LILY M | SIRR2 | HLWHRT |
| 5HELTI | TRACYB | MARC77 | SIRRA | HMVB20 |
| 5WOOFS | TRKY73 | MAXSON | SIRREEL | HRIS |
| ADPT2D | UBERQB | MISS H | SIRS K5 | IMO TN |
| AMELIA | UP N UP | MODL Y | SIRVELO | IT MAN |
| AN1YAH | V 26 F | MRFUDD | SIRZ2 | J 0923 |
| ANDRZN | VS NFL | MUSCL2 | SIS E 1 | JAM 6 |
| ARCANE | W8OVER | NATS X | SIS HOOV | JJUDGE |
| B 811 C | WEBACK | NF2JA1 | SIS HOPE | JLNJ |
| B ANDY | WEBARK | PAUL 3 | SIS N BUD | JMCPMA |
| BAWS3 | WH1755 | PHITAU | SIS RAY | KZA |
| BCHONS | WHLPKG | RMGX5 | SIS ROSE | LARK 1 |
| BCMSW | WIN SB | RR 44 | SISCERO | LIVDEC |
| BENETA | WOJO 5 | SARPLA | SISCO 03 | LKM |
| BINGWD | WOOF 6 | SG III | SISE1 | LORYN |
| BMGWIZ | WOOF61 | SJB | SISI 12 | MANDO |
| BOWLR2 | WOOPTY | SPEOK | SISLO | MEOWDA |
| BTTRCP | YEESHH | TSLA Y | SISO | MISODO |
| BVNPET | 4PASTA | TSW1FT | SISOHO1 | MK KK |
| C 13 M | AKCLAB | WINE12 | SISS | MK7257 |
| CARA | BEPE | YN 495 | SISSEE | ML0717 |
| CEZ 5 | BEPE2 | Z 2489 | SISSY 17 | MLO 3 |
| CHXGRL | BMARSH | 2 COLD | SISSY 87 | MOMPT2 |
| CUCK 1 | CPNMP | BJ 76 | SISTA D | MOULEE |
| DAX K9 | DOZER | FACE57 | SISTA5 | MRKC |
| DCN 2 | DRAKES | OHOP | SIT DWN | MS SAL |
| DGZRUL | DU4ALL | OOHOO | SIT N PRT | MULVA |
| DNSRKB | DUCK E | OOKIE | SITA107 | NAMOHB |
| DOBBIN | ECOWAA | PHAREZ | SITE 2 | NGD |
| DOGPAW | ERIE7 | R HOME | SITH ONE | NMS 1 |
| DOODEE | GCOOK | RANGLR | SITH150 | NURA Z |
| DOODL8 | GSPMAG | SL8ON | SITHBAE | NYSSA |
| DOODLN | JZ 10 | SNTLNT | SITHEE | OFFEE |
| DOXY 1 | M R DUX | STOOOE | SITHEEE | OHH UC |
| DR NN | REH 4 | TIGR95 | SITRUC | PAPCAT |
| DRAY 4 | SLIDR7 | XJOCK | SITRUS | PHARMD |
| DRGJAG | WTLAND | 1 DWK | SITTO | PN 8 |
| E2SPD | 1DRACO | 401 KK | SIU CAR | PRT1 |
| EGGS4U | 5 JAE | FABFIV | SIUUU XD | PS 69 |

WONSER_003204

| | | | | |
|---|---|---|---|---|
| ENFIN | AD 202 | GRDHOG | SIV 1 | PUURR |
| ES LS | AG MOM | HD1111 | SIVAKO | QKA JP |
| EW PET | BAD JK | MK47CZ | SIX 2 ONE | RAGIEL |
| FFXI | BAILS | MUPIKE | SIX BLOW | REPOFC |
| FIFI O | CATMAX | THXCHK | SIX BURG | REX5O1 |
| FOPS | CRNF3D | 05 OU | SIX JAYS | RXCATS |
| GALTOY | DIPPY | 1 ADJ | SIX SAGE | RZY4UC |
| GEM1N1 | DOZERR | 2 JDSB | SIX TWO | SAWIII |
| GG 52 | EARL19 | 3 JCC | SIX14K9 | SC2022 |
| GJOE01 | EVRGN7 | 707696 | SIX1PHO | SGMA X |
| GR3TA | F13LDS | 80JOJO | SIX3TWO | SHRI G |
| GROOMN | GOKUL | 85ENGR | SIX4GG | SHUANQ |
| GWENJA | GROWAG | 9 BSH | SIXD3 | SIKE |
| HGGNS | HFFARM | ANAV8R | SIXHOE | SKYEE |
| HSMC | JSDMAX | ANNI C | SIXPT2 | SLPPHD |
| ICE P | KSHUCK | B STEW | SIXSLO | SMITIE |
| IG 15 | LOVE N | BCAT21 | SIXTY3 | SR 814 |
| ILUVK9 | MAPLE1 | BCATXC | SIXX AM | SYRE |
| IMWILD | MAPLE4 | BERG | SIXXTER | SZB II |
| IZMIR | MRF1SH | BIGGS | SIYA 07 | THE3RS |
| JAX AB | MVG | BKITTN | SIYANA | TJF 1 |
| JETJET | NO YES | BLE55M | SIZ | TL4EVR |
| JH0317 | NOREST | BMGOC | SIZEMOS | TRIP7S |
| JMMM08 | PCHRMG | BOWLUS | SIZMRX4 | TRUDIE |
| JOJOMJ | PLANTZ | BRKIEB | SJ 51 | TTJM |
| JSKI | Q1CSAD | BRO U | SJ 6770 | U R MMI |
| K BIDD | ROCK4U | BST6YR | SJ 6789 | UC 62 |
| K9TRNR | SAWMD | BUDSCW | SJ 78 | UC 67 |
| KAYTI | SHK2TH | BUKIYE | SJ CC C | UC BUG |
| KELMO | THXMD | BYRD33 | SJ SIMS | UC19 |
| KELMO | TIETGE | CH1121 | SJ188 | UC1961 |
| KITCAT | TV FFA | CHR | SJ3S MOM | UC2016 |
| KMC 6 | WVWFRM | CHUGRE | SJA 2 | UCFB53 |
| KR 33 | XPLRE | CMBIRD | SJACK23 | UCMAMA |
| KRCMAC | YA MON | CO 90 | SJAIN | UCRN86 |
| KSCAJC | 1FORD1 | D2BCAT | SJB 2 | V1PER |
| KTNPUP | 2N2OUT | DAHOFF | SJC BUG | V8 |
| L E LU | 3NEELY | DARENC | SJF 5 | WEINLE |
| LANN89 | 4DYCE | DION24 | SJH 2 | WEINLE |
| LPNKAT | 4ZERO3 | DOUGT | SJHC | WHEE46 |
| LS 319 | 5ALMHQ | EPLEY | SJONES 5 | XX90 |
| LUV PUP | 5BRATZ | EVTRVL | SJP 3 | YC1314 |
| LUVDOG | 8EKIND | IAM4OU | SJROE | YOLION |
| LVCORG | AFPCU | JJRED | SJS 9 | ZIMM05 |
| LVN4U | ARRR33 | JOEHIO | SJTD | 044 |
| LVPOPS | ASKEW | JST1MR | SJW 1 | 1 BUXS |
| MALCHI | BAAHK | LATSLO | SJWEI 23 | 1 EVT |

WONSER_003205

| MANCTY | BEAVE | LIBIWO | SJWMS | 1 GLF |
|--------|-------|--------|-------|-------|
| ME N EM | BEEE1 | LMMH | SK 1204 | 1 MZ |
| MEECHY | BEEE1 | LUV4OU | SK 321 | 1 MZW |
| MEMEZ | BLAZON | LYMRTN | SK 824 | 1 RPS |
| MG HM | BRICKS | MH 175 | SK PEACE | 1 SAJ |
| MGAG82 | BTTCHF | MK2020 | SK ROOF 2 | 1 SLS |
| MISSYR | CAPT | MPIT | SK1 BUMS | 10CMRN |
| MJOT54 | CC 529 | MSPTR6 | SK1 F4ST | 11 AA |
| MOM 4X | D BOOS | MULZ | SK1 FAST | 11 GF |
| MOMO17 | DBOOS2 | MW 24 | SK1D ROW | 128 NR |
| MONAO | DIGITY | N MAN | SK1DK1D | 129 V |
| MRSRVL | DMURF8 | NCOURT | SK1LLET | 131712 |
| MUDCAH | DW 874 | NH 20 | SK1NNER | 13BUKI |
| MUTMOM | FD3518 | OHJANE | SK1NNY | 13PHIL |
| MUTT 1 | FIRE33 | OMG 2 | SK1PPY | 18OHIO |
| MUTZ | FSTKAT | ONETEN | SK1PPY | 1BUCKI |
| MYPAL8 | GOSCHE | OU 01 | SK58CV | 1DRUMS |
| MYPUPS | GRUNK | OU 71 | SK74WK | 1GOBUX |
| MYRDE | HHFD19 | OU MUM | SK78DK | 1NINE8 |
| MYSOSO | INVCFD | OU0520 | SK8BORD | 2 D BCH |
| MYTTUC | IRESQU | OUCH 2 | SK8GURU | 21 ST |
| MZ VON | JB 121 | OUOYEA | SK8LIFE | 23 TM |
| NANRN | JM33GL | OUYEA | SK8MA | 24SVEN |
| NENEX3 | JNCR01 | PAINTZ | SK8N20S | 28 U |
| NEVSAT | JOSTO | QNVICT | SK8OPIA | 282254 |
| NVEGL | KSM1TH | R 18 S | SK8OPIA | 2B1SON |
| NXE | KZ8RLD | R4RAH | SK8R BOY | 2BUCKI |
| NYMOM | L 412 | RSCAT7 | SK8R DAD | 2DRUMS |
| OMA 4 | L KAT | SHANEY | SK8R FLU | 2HAVFN |
| ONDAGO | LITL L | SP FST | SK8RDIE | 2PWRFL |
| OOOAAA | LW 293 | TONYA | SKA SCT | 2STBRN |
| OOOAAA | MANDYW | TOWN1E | SKAFF | 2TH |
| OOOAAA | MOPTOP | TR 110 | SKAGGS | 2WOOD |
| OOOAAA | MRSMMJ | TR 67 | SKAL 9 | 3 HEAT |
| OSCAR5 | NANDM4 | TRUCAT | SKAR | 3 JRC |
| P CASH | NEO4 | TVFOTO | SKARLET | 305 OH |
| PACAPO | OAPFF2 | VEEE8 | SKATE05 | 30BFOG |
| PAWS 8 | PETE36 | VNIVCI | SKB ANT | 36 BJ |
| PAWS3 | R 133 | WOODS7 | SKB812R | 367 DJ |
| PETPRO | RADLIN | WRKBMR | SKBY SNK | 3924 |
| PITLUV | RUGBRN | 7PATTI | SKEATON | 396 SG |
| PJVS | RWL 3 | 8ISGR8 | SKEEET | 3GDANE |
| PLLT | SDURIG | JEEP3R | SKEEEWE | 4 ASC |
| PNDPUP | SFORZA | JSHCPA | SKEEMQN | 4 BCKS |
| PTNANY | ST B FD | JUJU 1 | SKEERRT | 4 BUCZ |
| PUG4ME | TEAMS3 | ROSCOE | SKEINS1 | 4 WY |
| PUMMY1 | TFD 5 | RSBLDR | SKEKSIS | 4 ZAVE |

WONSER_003206

| | | | | |
|---|---|---|---|---|
| PUPWUV | TGDJLD | SRAVAN | SKELLEY | 44JUMP |
| PVH 1 | UNIT 4 | VRSA | SKELS 22 | 4BUCKS |
| QIQI | UNIT08 | VWCMS | SKENZ | 4GRADS |
| QIQI | UNIT67 | 1983 | SKERB JR | 4JUDO |
| R FSTR | USRR | 3GBOYS | SKERCRO | 4MNKYS |
| RKSUMA | WANDR1 | AJZZIP | SKERRRT | 5 BUCZ |
| RP PAP | WASEM | B1KES | SKERRTT | 5 JMM |
| RSQMUM | ZFD | IDANCE | SKETER1 | 5 RX |
| RUBAE | 17KMPH | KK 56 | SKETR | 569 V |
| RV 148 | 2MARZ | KYZMET | SKF 4 | 57 MO |
| RX WVU | 78 RC | MB II | SKG | 578 W |
| SAVPET | 78 RJ | SD 33 | SKHKPTR | 5THACE |
| SEW | 979 XL | SNY 5 | SKHM 567 | 5UBUKI |
| SHAND4 | 9921 T | SOCIAL | SKI ASPN | 6 DFB |
| SHINE2 | AGNESI | 1 DCH | SKI BUNI | 6 KLS |
| SHLTR | ANSH C | 94ELZY | SKI BUNY | 68 MS |
| SNANS | APOLLO | BAG UP | SKI DOO | 6WHIT |
| SNOWDG | BL 85 | CJB 7 | SKI HUT | 713 HT |
| SNOWDG | BLURZR | DRAECD | SKI L1FT | 718 S |
| SOFFEE | BN1124 | KOBE46 | SKI N BRD | 718 S |
| SPAY3M | BOXER6 | LDG 7 | SKI RACR | 71BENZ |
| SS 15 | BSMFPH | MRS B Q | SKI U LTR | 77 AL |
| SSMITH | C 680 A | MS ROZ | SKI VAIL | 77 SG |
| SUSZG | C84FUN | ROCKY2 | SKI ZONE | 8 ATR |
| SUSZG | D2PLT | ROCKY3 | SKI3R | 808808 |
| SW18MW | DAAG | YSK 3 | SKI8UM | 8302 |
| SWTLIF | DEGAS | 43214 | SKIBUM 1 | 8530KG |
| TBEASY | DEJONG | 43214 | SKIDMRK | 88GRAD |
| TEEZ 1 | DRKSD3 | APFAM1 | SKIDZZZ | 89ALUM |
| TISH B | ERYXX | APFAM2 | SKIER4 | 9 JTS |
| TJR 8 | FLY2TB | ARPEDM | SKIEVL1 | 92ALUM |
| TR 82 | FLYMOM | DLH 3 | SKII 8 24 | 94 JJ |
| V BIDD | HGHSPD | ET 26 | SKILESS | 94 KK |
| WAGSY | HOKI3S | LISA C | SKILL | 95CAPI |
| WAXFAM | IM OUT | 6 EJS | SKILL3T | 95GRAD |
| WEADPT | IOTDEV | AMAYA | SKINR | 97 YS |
| WILMS | J3TNGN | BL4NCA | SKINS1 | 99CTFD |
| WOFHND | JAYP1 | CBUSM6 | SKIP2 | A NUT |
| WOLFET | JRSJET | GRAY23 | SKIP999 | A20350 |
| WQQF | KRETZ | HRTNTT | SKITLE | AI TMC |
| Y 1 P | LEFLY | RWO | SKITTEL | AITCH |
| YYNOT | MMX1X | 2009XU | SKITZOO | AJCW |
| ZT 653 | N2792A | 4LIFEE | SKIUSME | AKLJ88 |
| 822 | N40782 | 4VIER | SKIUSME | ALARMS |
| AMYM27 | N99592 | 83502 | SKJ 5 | AMERAL |
| B JOVI | NASA15 | B3RTY | SKK | ARCH45 |
| BEETLZ | NOFAIL | BGFLLA | SKKKRT | ASMBLE |

WONSER_003207

| BIRDE | NOTAM | BOEING | SKLKRSR | ATCS 2 |
|---|---|---|---|---|
| BONZ01 | NOTGAS | CARP92 | SKLTOR | ATMILK |
| BOXX | OFLYO | DWK 1 | SKLZOUT | AUTEAM |
| BRCHTA | OH  US | EGGIE | SKLZZ | AV RR |
| BUL1TT | OLDS77 | FR8 DR | SKNY BCH | AVCAE |
| C ROLL | PS 58 | FUNF | SKO | AW RW |
| CBGBS | QB 64 | HAMM3R | SKOFSIN | AX1MIL |
| CHECKI | QS | HIT3PT | SKOL VKS | B DEMO |
| CLAPTN | RECN 1 | JAGPAL | SKOL61 | B RAY6 |
| DCLX6 | ROADEE | KIKI25 | SKOLD | B TRK |
| DEAD 1 | ROMA10 | LADY05 | SKOLNAT | B YAYA |
| EPH 5 | RUNWAY | M SAK | SKOMER | BADA22 |
| ERYDAY | SHUN | MFB 1 | SKOOBIE | BAKE 3 |
| EYEOHH | SHUTLE | MNTSRI | SKOOBYS | BBULET |
| FINS65 | SIXERS | MSC BX | SKOOKUM | BCKIIM |
| FIRESD | SPCEMN | MU2XU2 | SKOOLIN | BCSO1 |
| FSS | SQWK75 | MUSKIE | SKOOOB | BCV 1 |
| FUN4JD | SSME | NOTEGG | SKOOP 1 | BENZ4Q |
| FUNK49 | STHAWK | NSR 7 | SKOOTUR | BERL60 |
| GAD 3 | STNF06 | PAIT4D | SKOOZ ME | BEX 3 |
| GEMM1E | STRGTE | PAIT4D | SKORCHD | BEYE1 |
| GO CLE | T TOPS | PSYCH7 | SKORP1O | BIG N8 |
| GOGTR | T3SLA9 | PTRLHD | SKOUZI | BILLYB |
| GU1TAR | TANGE | PV0919 | SKPJCK | BK1111 |
| I ROK 2 | TREKN | PYITFD | SKPSIDE | BKIBNZ |
| IROCKU | TRIN71 | RP0709 | SKPWAVE | BKIGAL |
| JEEP 3 | UOSF87 | SUBH20 | SKR4RDS | BKIGRL |
| JGDII | X3H | TADOW | SKR8UP | BKTRK2 |
| JTGTRS | XJT CA | TTESLA | SKRAP 1 | BL 313 |
| JTTE | 03 RK | XAV 1 | SKREDDY | BLC 9 |
| KIELEE | 101AA | XJG 7 | SKREWU | BLEHZR |
| KORFEZ | 11 MC | XU BB | SKRFACE | BLUU 2 |
| KORFEZ | 120MM | XU DNP | SKRLTT | BMAN87 |
| LEMMY1 | 1371 | XU92MA | SKRRR | BNHOSU |
| LTH 2 | 1BABS | XUBABY | SKRRRT1 | BR 692 |
| MAGIRT | 1BABS | XUBB01 | SKRRRT1 | BR2TUS |
| MBENZ7 | 1TITO | XUDB01 | SKRRT JR | BRAD 4 |
| MBENZ9 | 2505 | XUIN92 | SKRRT20 | BRB GT |
| MBNZ42 | 2ODUN | ZAYVR | SKRTEL | BRDGRT |
| MBNZ55 | 3 ROD | ZRODAY | SKRTGRL | BRIEN1 |
| MDY BL | 327IN | 2GUINS | SKRTRUD | BRUESH |
| MILLA | 327IN | CIVIL | SKRTS | BRUTUS |
| MNDNCE | 4 ROD | DEREON | SKRUBS | BSRT R |
| MOLONY | 5446 | H23507 | SKS LLC | BTBUCK |
| MRSCAS | 8152 | HURDLE | SKT 3 | BTCSZN |
| N1CKS | 8SECD | KMG | SKT 7 | BUCIGY |
| NJ1996 | 96 FB | MRJ 3 | SKTR90 | BUCK U |

WONSER_003208

| | | | | |
|---|---|---|---|---|
| NPHLM | AMLLR | MT 2 BE | SKUBA | BUCKAI |
| PEEP | BERCT | SQLDAN | SKUGGI | BUCKUU |
| PODS | BGRIG | YSU 1 | SKUK | BUCKYE |
| QATTRO | BHM 1 | YSUSAN | SKUL2 | BUK N |
| RKNRDG | BIG N | 91345 | SKUM BAG | BUK3YE |
| ROLL1N | BIG Q | AKMKRM | SKUNKO | BUKI70 |
| S4PGFY | BLUW8 | EM  HM | SKUNKWX | BUKIN |
| SASS67 | BRLN | EMIBEE | SKURRRT | BUKKIZ |
| SC0122 | BUSAH | JE 6 | SKURT | BUKNUT |
| SFTSRV | BWAYN | MAXMUS | SKURTT | BUKOSU |
| SGTPPR | CAMO6 | 0536 | SKURTTT | BUP 6 |
| SLPKNT | CAVMP | AGOULD | SKURTTT | BUXTER |
| SPRIG | CNESS | AM1982 | SKUTR | BUXZ |
| SYNGER | DAMMM | BEWLEY | SKUZEE | BV 4 |
| TERAPN | DC2SW | GRDCRU | SKW 4 | BV N CD |
| THRAWN | DIR7Y | LIPIDS | SKWATCH | BVIOUS |
| TMPETY | DMAMI | MHCDAC | SKWISHY | BWH1TE |
| TOOL | DMH | N2NET | SKY 2 | BXNBLZ |
| TOOL | DROIT | NPNMOS | SKY 4 ME | BXTRRR |
| TPETTY | E 15 L | OGATCH | SKY 4 TOY | BY CYA |
| WHO | E 66 E | RHY 1 | SKY CAMP | BYDIRT |
| WRKC | E6RAR | RMLISW | SKY DAZE | BYRD12 |
| ZBLUZ | ENDRO | TBTP | SKY DUDE | BZ  1 |
| 3KITTY | FJ 13 | YNOB3 | SKY DV | BZ JR 2 |
| 4ANMLZ | FLHPI | YOONA | SKY EJ25 | C 691 |
| 4EVRMA | FLRT1 | AC7779 | SKY H1GH | C JJ GO |
| AMHRPH | FRMO | DR NIK | SKY HPE | C NEB |
| ARISS | FUPS2 | RAREST | SKY KAT | C VEIT |
| BBOY97 | G 1 S | SUBE1 | SKY WAY | C4RM3N |
| BBOY97 | GCIX | 91PAUL | SKY YELO | CALIOG |
| BENZ  V | GLFWR | DRAGNS | SKY2Y | CAN 1 |
| BLKKAT | GNSUP | JNKNS | SKYBUG1 | CAOS |
| BLUR | GULFW | 44 SN | SKYDADY | CEGNRG |
| C1NGLE | GXRSR | 9193 | SKYDER | CFISH |
| CECE | GYP C | ABRI | SKYDIVE | CHMLIZ |
| CHIETO | H8NME | CRF 7 | SKYDRGN | CHOP95 |
| CNSRV8 | HOGSS | DF2014 | SKYE B | CHR |
| COLO60 | HOGSS | DR PJS | SKYEFLY | CHZBOY |
| COOGER | HOWWW | LB2020 | SKYHAWK | CLAPPY |
| DAMISI | HQ9AF | O1LERS | SKYL1MT | CMAM1 |
| DURAN | HRDCR | OILERS | SKYLAR H | CMAR10 |
| FNDRZR | HRRH | OTRL13 | SKYLER5 | CMZ 1 |
| GOLDAR | ILYJ | SB97NB | SKYLIN2 | CONKIE |
| HALO 3 | J 13 S | SG2017 | SKYLIN3 | COWPWR |
| IMARIA | JEFFE | TEATRO | SKYLUR | CPOP54 |
| JEEPGR | JEG 2 | TJRICH | SKYND | CR8RED |
| K9LYF | KFPG | TN 25 | SKYNT | CRSSRN |

WONSER_003209

| | | | | |
|---|---|---|---|---|
| L DUB | LILOU | VV 14 | SKYNYRD | CVF JT |
| MAG B | LIVVN | W1FEYG | SKYR | D 1979 |
| MYN 7 | LOAD | WTEN | SKYROSE | D 75 D |
| PB 06 | LWHD3 | 2019 B | SKYS | D1AMND |
| PROTCT | LYR1C | AAB | SKYSHAE | D4LY1T |
| RAZIN | M3DIC | BOOVIE | SKYSMOM | DAPO 2 |
| RITZ | MAFLD | DWJ 1 | SKYSWTS | DAPO 3 |
| RJ2016 | MASS1 | GENEJR | SKYV1EW | DAPO5 |
| RSAWRJ | MNCHU | HOLY11 | SKYWKER | DC 1982 |
| SFORME | MURDY | KCNK9 | SKYWKR1 | DESSES |
| TEENY | MYFB1 | KEMOM1 | SKYY NET | DG 95 |
| TORTI5 | NAS T | MCS O1 | SKYY627 | DGH 7 |
| TRTLDY | NIUK2 | MRCHBD | SKZ A LOT | DHURD |
| TYGERZ | OFG | RCKTS | SKZ STAY | DIVA M |
| WLDVET | OIF 2 | RCKTS1 | SL 390 | DJBMIL |
| ZIMKAT | OSSOM | RISKS | SL 550 | DM1983 |
| ZOOGRL | PG 04 | RN 780 | SL 6 | DODD 1 |
| ZOONUT | PHKME | ROCKT1 | SL 8 | DODD1 |
| 1 NONI | QQ4MC | SHAHOO | SL 89 | DOGGGG |
| 136 MK | RIDN1 | UT 1 | SL BENZ | DONBRO |
| 1TCH1N | RK 67 | UT 95 | SL BUL IT | DR DNA |
| 2VLHLA | RLTW1 | 1 CLD | SL DD 721 | DREX83 |
| 3NGALS | SKII | 1127 | SL FD LOV | DRILL |
| ACKOFF | SP1CY | 1AMI U | SL FEVER | DRRUDY |
| ASSETS | SPCOP | 1LYONS | SL HL SL | DSWANK |
| ATLBUS | STEVO | 22BIKE | SL METZE | DWO 1 |
| BLAAT | SUSYD | 4 MUMB | SL SKNCR | DXNDL |
| BNGLFN | SWOON | AW1971 | SL TAINO | E V A O2 |
| BNGLS7 | TORO7 | B8SBAL | SL WADE | EB 1 |
| BOOM07 | UKNOY | BABS G | SL Y DAWG | EB 1 |
| BROWN2 | USCAV | BETA73 | SL01RG | EB 392 |
| CATHI3 | USCVO | BR CPA | SL1CK3R | EB1TDA |
| CHGRL1 | USMRA | BREN8 | SL1MEYY | ED5FTG |
| D L FOX | USNA | CCB 3 | SL1THRN | EDUC8R |
| DAMN12 | VISE | CGILL | SL33PER | EDW 1 |
| DAN1EL | W 650 | CHACE | SL3IPNR | EE 63 |
| DONJIA | WADD | CHOCL8 | SL3IPNR | EE 63 |
| EACH | WBMC | CMA 2 | SL4DEAD | EE 77 |
| ELI3VE | WPNZ | COPIES | SL4MRY | EHT |
| ENG4LS | X 514 | EQLITY | SL4YR | EJO2 |
| ENG8LS | XLHRT | ERGE78 | SL8 HAWK | EKUOSU |
| ENGRLL | ZX9RE | ERGR10 | SL8ER | ELLY2 |
| GERG | 14CREW | ERMAID | SL8ER1 | ESTEP7 |
| GRUBBA | ANES | F3RAL | SLA CSA | ESTK |
| H8PVMT | APRN14 | FINTEC | SLA GALS | EVH 2 |
| HEAL 1 | BHIMA | FISH92 | SLA1WSU | FAYSAL |
| HITZ | BRWRS | FRAT | SLAB | FBALL |

| | | | | |
|---|---|---|---|---|
| HODGE5 | CREW14 | FUNGO3 | SLAB 2 | FDE 5 |
| ICHES | CRWCAT | GATO | SLAB CAB | FF RD |
| IGFOOT | CRWCAT | GEMS15 | SLACK3R | FF2SKI |
| ITCHY | CRWFN2 | HOCKY | SLADKIY | FFENSE |
| JASE14 | FRCBUS | HOT | SLAGHTR | FFRD1 |
| JBOX | GOCREW | HVALA | SLAKER4 | FISH79 |
| JON  C | GORDOO | HWKSKN | SLAKER4 | FL1PG8 |
| JROCK2 | H KREW | IAMI02 | SLAM  1 | FLC 4 |
| JX 2 | HIOWON | IAMI5 | SLAM  2 | FLUTER |
| K I 4LF | JOBEAR | IAMI69 | SLAM EM | FOTO1 |
| KD0808 | LVCREW | ITSM | SLAMDA4 | FOXGVN |
| KEYSOX | MAPP 3 | JKSVLS | SLAMDG | FOXX1 |
| KN1115 | MASIVE | JL1310 | SLAMMY | FR1SCO |
| LANTON | PSIWA | JLT 3 | SLANESH | FRARI |
| LENA09 | SG 223 | JW N JW | SLANTIC | FRDVIC |
| LIII | SHRK8 | KBUG14 | SLAP IT | FRMTRK |
| LKYMAN | SIXTOS | KELLYR | SLAPPY | FV 4 |
| MCKEEN | SKNJ | KYBO | SLAPS | G 71 M |
| MIKEY3 | SNWBAL | LABNRD | SLASH N | G NEB |
| MOJOFR | SOCMOM | LISPL8 | SLAT 24 | GABYAK |
| MOTRHD | UMLAUT | LLW 2 | SLAT R | GB 160 |
| MPAPPY | KI 721 | LV8HNR | SLATON 2 | GBW 9 |
| MRSOBV | LJ 275 | LVHR19 | SLAUTER | GEOKEM |
| NMYWAY | LJ 777 | MAIME | SLAV | GEOPRO |
| NUGGAT | 05HDSD | MERGER | SLAV3 1 | GGWPEZ |
| ONEDEY | 1086IH | MINTED | SLAW FAN | GH CPA |
| ONERS | 12VHOE | MOFF | SLAY IT | GIGIJB |
| OOBIEZ | 4CRNCH | MRGR20 | SLAY27 | GIPSON |
| OWDOWN | 4DINNR | MU 68 | SLAY84 | GJOEY |
| OXSTER | 936 TX | MU1975 | SLAYC | GLFBRZ |
| PENUT1 | ANR 1 | MX 136 | SLAYFRK | GMDAP1 |
| PRTBUS | ANR 1 | MY 240 | SLAYMAN | GO W1N |
| REHM 3 | BEEFCH | OMSTER | SLB 5 | GO4TWO |
| RO1PBS | BIGNEY | OOVOVR | SLB BENZ | GOATMD |
| RWTWDW | BLKRIV | PPRENG | SLB JPB | GOBKIS |
| SAGER5 | BOEUF | PROSIM | SLB MX5 | GOBKS1 |
| SB1981 | BRNDA | QBAUM | SLB NAB | GODBAE |
| SB1988 | COLE 5 | RB2022 | SLCEOLF | GOOBUX |
| SHWCKR | CRVMAN | REDHWX | SLCK 50S | GOOSH |
| SOOPE | DANDI | RMOSHN | SLCK1 | GORAY |
| ST1NK | DCC 1 | RS1212 | SLD BY AG | GOSH |
| T1GER1 | DURAMX | SJS 2 | SLD HOME | GOSU1 |
| TMW 3 | EUTS 4 | SKNS19 | SLD WYS | GRMY 3 |
| U TIFF | FATSAL | SM1992 | SLDFAST | GRWGN3 |
| UCK3Y3 | FENCE | SM1992 | SLDN906 | GS 916 |
| UHURU1 | FOSTRF | SQU4D | SLE P | GUEBER |
| URFICT | GRSTNK | SUNY36 | SLED CHQ | GW MOM |

WONSER_003211

| | | | | |
|---|---|---|---|---|
| VARMA2 | IH1086 | T SHEL | SLEDGE7 | H  ST8 |
| WHA Y3 | KD1980 | UC OSU | SLEDS | H BEST |
| WHOJEP | KECAR1 | VB8083 | SLEDSEL | H BORN |
| Y3DOHW | KMDMOO | WDW 1 | SLEEP | H CRAP |
| 0523 | KSBEEF | Y 1 | SLEEPIE | H DADI |
| 1 CAB | LBF | Y BOAT | SLEEPS | H I GO |
| 1 SWT | LIVI18 | Y JEEP | SLEEPY 8 | H IO OH |
| 10GIGI | LOTR 1 | DA1956 | SLEEPYZ | H JOEY |
| 1123 | MATTA1 | FLASH2 | SLEEZE 7 | H THE |
| 1BAMA1 | MOOOVN | GRAY77 | SLEPNIR | H THE 1 |
| 1PINK1 | MPSHOW | GUOAN | SLEPT | H YAYA |
| 1RONDA | NO YOU | IDANCE | SLEY01 | H10STU |
| 2 COY | PRMRIB | KRET15 | SLF LUV | H1O |
| 3 BOO | PULFAN | SCRBRD | SLF MAD3 | H4SAN |
| 4 NDN | Q C H A | ZIPS43 | SLFEVOL | HACKS2 |
| 4 PSO | QUADH2 | ZIPS59 | SLGUFO | HALLA |
| 4 U ASH | R 3 C | BIGGGN | SLH RGH | HBRNCO |
| 409 JZ | RFSC | BIGGGN | SLI 1 | HEISMN |
| 4MYMMA | RFSC 1 | EJLULU | SLIC VIK | HEYEOO |
| 4SHRON | RT 150 | GRACIE | SLICK 13 | HEYOSU |
| 55GIFT | SHYAMA | HELCO | SLICK 27 | HFTHYF |
| 5TOL3N | STKNIT | HIVELY | SLICK C | HHI O |
| 61615 | STOCK | HIVELY | SLICK4M | HI 0145 |
| AAG 5 | STRONK | HOHOOH | SLICK53 | HIBEE2 |
| AIM 4 | T 5 U | ICEPGN | SLICKK | HIGHO |
| AIYLA | TASTY | MG2019 | SLICKS8 | HIO 5T |
| ALANA2 | THXDFB | MRE 7 | SLIFOX | HIO AX |
| ALCG18 | W 1972 | MRE 7 | SLIIM | HIOO6 |
| ALLYR | WEFEED | MTD SR | SLIIM | HIOST1 |
| AMZING | WFARM1 | O DAY | SLIKK | HIRST4 |
| B3L3VE | WVR 1 | PETEYB | SLIKO | HJAZZY |
| BABY Q | YALE97 | TBOV | SLIM 828 | HMW 4 |
| BACB65 | ZGROSS | TRENA | SLIMEY | HORSEU |
| BCSPTR | ZR 39 | WDWHTH | SLIMJIM | HOY |
| BCSUVR | 12BENG | WHO OG | SLIPNOT | HP 33 |
| BD RBT | 312 MI | WRJ | SLIVER | HS 3 |
| BDBBY | 42ENGR | 1F4ALL | SLJ PWJ | HSHOE |
| BEEMIE | CHB9 D | 4CNTRY | SLK 7 | HSTPL8 |
| BL3ST | E40311 | B27ENG | SLK FUN | HUPP 1 |
| BMAID | JK 92 | FFRODS | SLK WILY | HUZAHH |
| BOLHEH | KLNHFR | FOXDIV | SLKS GRL | HWRGLR |
| BRCA | MONOO | K9STYL | SLKS59 | HYDRO5 |
| BRCA2 | NLC BQ | KGBNYD | SLKYDES | IAK |
| CAEONE | REL25U | KRNPOP | SLKYSLM | ICUCME |
| CCVRDH | RPCV | MP ABN | SLL 9 | ID 777 |
| CDIVA | SDS | 2HOOAH | SLLN HZS | IDLVR2 |
| CHEK M | STOSHY | JD 12 | SLLYGSE | IJOKR |

WONSER_003212

| | | | | |
|---|---|---|---|---|
| CHEKEM | TRY 1 | ARMYFO | SLM Z51 | ILUVOH |
| CMASEV | USRU 8 | DANA B | SLMTHIK | INDE |
| CNDRLA | USRU 8 | COOKIN | SLN 6 | INPLAY |
| CRLOS | VASWAG | DRAMEY | SLNDRMN | INVEST |
| CSHA | WT2DIX | 1968AO | SLNGWAX | IZ THE |
| CURE | 7URBO | 1STCAV | SLNT BOB | J 76 S |
| DMRS 3 | FXDWNG | AG TAG | SLNT FRG | J3 POS |
| DNT W8 | GREMLN | NMCB12 | SLNT RED | J3FF G |
| DNTTRY | HC KEN | REDD15 | SLO  RNNR | JAMIE |
| DR JEN | J BAXS | TEX AG | SLO  Z06 | JARCH6 |
| DR WM | KOSHAS | 173 RD | SLO 1 | JB 654 |
| DRJEN | MAAME | ARMY66 | SLO 1FO | JBE 1 |
| DVMJO | MM RB | DB BB | SLO 3O | JBH 6 |
| EJRM16 | MSKI10 | DD 806 | SLO 5 OHH | JBL 5 |
| EROCKS | NIKO F | NVRAGN | SLO BMW | JBUS |
| F3LG3R | RONIN1 | SEE7GO | SLO BUWU | JBW II |
| FBI4U | SGGWIF | 259 MI | SLO C5 | JCOOL |
| FINK 1 | T2DAR | CB 301 | SLO EK | JCS 2 |
| GG2015 | ZUBIC | 6869 | SLO FOUR | JCS 6 |
| GG2016 | CART3R | 99OCAV | SLO JNK2 | JDIDIT |
| GINA T | CHMBER | CROM37 | SLO LUDE | JENAFR |
| GR8ACE | COPPR1 | FF1094 | SLO MFKA | JETT23 |
| GRICE | EGRIFF | BLWNUP | SLO MK75 | JH4OSU |
| GRIFF3 | HNDDG | DR JRT | SLO MKV | JJ4OSU |
| GRMLOK | IMSITH | DRTATE | SLO MZDA | JJONE |
| HAMMND | SWOWIF | EZXD | SLO N SAD | JK 131 |
| HAMMND | 031999 | FUN9C1 | SLO N54 | JL 2 777 |
| HEMNGR | BEOGO | HILL55 | SLO PGTT | JLEE78 |
| HER TJ | CHELTZ | JEEP69 | SLO PMKN | JOEJAY |
| HIPEE | CI STA | MC 311 | SLO Q50 | JP 31 |
| HIPIE | LITL2V | MLMWKS | SLO REDY | JR 992 |
| HOPEX4 | MUI | OIF I | SLO ROL N | JR1051 |
| HOPPR | RRFFRR | RIVRO3 | SLO S4 | JSBD73 |
| HRSCAT | TX AF | ROC4LO | SLO SIX | JUJU75 |
| I LUM | ZANFTP | SERT 4 | SLO SRT8 | JW 4 |
| IMAG1N | ZEDOH6 | SHRODE | SLO STNG | JZ1966 |
| IRUNIT | AGBUD | TIBTAC | SLO V8 | K CYA |
| ISUR5D | 1CARSS | Y4TY4S | SLO VDUB | KA THE |
| IZ MBA | K DING | YETI14 | SLO VELO | KAMPA |
| JAED22 | ZIZZO | 31BRVO | SLO VR3O | KASS1E |
| JANSLX | 1DISH | 4 RPG | SLO WHLZ | KAWFEE |
| JC0316 | 62USMC | B4NSHE | SLO4DOR | KBM |
| JC1212 | 8151 | ELHUGO | SLO4DOR | KCBENZ |
| JF 55 | BGHORN | FOBROD | SLOAN5 | KEKIS |
| JG1987 | CAUSMC | GRYPHN | SLOBRIK | KELZ93 |
| JKIRBY | CHEWY8 | GTTAIL | SLOBURU | KERNHN |
| JKKJ | CMCUSN | HILTP1 | SLOCART | KGD 1 |

WONSER_003213

| | | | | |
|---|---|---|---|---|
| JS 2 | EOD8TH | IR1SH6 | SLOCOOL | KGODAY |
| JYDH | EW2 SW | LEADI | SLOCYTE | KIT NP |
| KAIJU | F2HNK | NJORDI | SLOFFEE | KLB 6 |
| KGSC01 | F2HNK | OEF 1O | SLOG DOG | KM 86 |
| KIGHT | FF1055 | REDCN1 | SLOHO | KMC 7 |
| KIRBYS | FOBBIT | RELCO | SLOLIF3 | KMM 7 |
| KM8765 | GIJ 9 | ROXOUT | SLOM | KMZTOY |
| KPAETZ | HNDSME | SGTNV | SLOM | KN 2 |
| KS KS | JBN 4 | SHPHRD | SLOMAR | KSASFS |
| KSLIN | JRUT24 | SHYLOK | SLOMOTN | L3GNDZ |
| KUEEN | JUCK | VRUSH | SLONOMA | LCB7 |
| L1STON | LS1 TA | WMNVT | SLOOOOO | LD BU |
| L8RT8R | MREEN1 | AK1115 | SLOOOOW | LDP |
| LAWS71 | MUSRAT | BROZAK | SLOOOPY | LDRB2D |
| LER 3 | NAVY08 | CGRY | SLOOPAR | LEAH 6 |
| LEXXI | PIDRID | ENDDMD | SLOOPY5 | LEGG D |
| LINDZ | PUBGOG | EYH | SLOOPYY | LEGG G |
| LIV4US | SF RGR | EYH 1 | SLOQFIF | LEJKO |
| LKTHTV | SN4FN | EYH 4 | SLORABT | LEVLUP |
| LNDLDY | TWO 9 | EYH4ME | SLORMKV | LFESGD |
| LUVBCH | WRW | EYHA | SLOSAAB | LFESGD |
| LV4TDY | JAR3RD | EYHC | SLOSLO | LHMSD |
| LVUMRE | 3 GOU | EYHFUN | SLOSPD3 | LILTRK |
| MEMER | 4 PIGZ | EYHGO | SLOSRT4 | LJH 8 |
| MILUV | 4HH  HH | EYHO | SLOSUBY | LKROPF |
| MIRACL | AVONDY | HICNTH | SLOSUBY | LORIE |
| MKROXX | BLKMAT | JTF | SLOT | LOVBUX |
| MSS V | COMING | MH 515 | SLOTHY | LOVEYD |
| MTCG | CRESCO | N8CPA | SLOTONA | LRF |
| MTRBOT | EIEYO | OURVAN | SLOW 1 | LTSGOB |
| MUTTY | IORI | 0216 | SLOW 5 | LUCID1 |
| MY MDC | JWGOAT | 1 ALF | SLOW 5 3 | LUCK24 |
| MZ DZY | MOMMA4 | 138246 | SLOW A4 | LULU Z |
| NACOLE | NOTXUB | 140 | SLOW BMW | LUVBUK |
| NANEKI | SQP | 15 BB | SLOW C4 | LUVOSU |
| ND 822 | TARD1Z | 19 GT | SLOW E46 | LVCUBS |
| NEECY1 | 1 RMM | 1COPS | SLOW E90 | LVU1ST |
| NIEBS | 3142 | 1WIFEE | SLOW E92 | LYNLDY |
| NIEBS | 491 | 2 RDS | SLOW E93 | LYNZ99 |
| NITANY | AMG TT | 22 KT | SLOW EK | M 115 |
| NITSWY | APRILZ | 25 KH | SLOW FC3 | MAI 9 |
| NMLLER | BAGEND | 272 GG | SLOW GLI | MARC10 |
| OMEGA2 | BONAS | 2BAXS | SLOW GO | MASTF |
| P4SHN | CLIMB | 3 CJD | SLOW GT2 | MAUDS1 |
| PADFT | CLRFUL | 3847MC | SLOW GTR | MAVOSU |
| PEPTID | COGIT8 | 3CCHRC | SLOW IDI | MAX T |
| PINK7 | CUBIKE | 4 DML | SLOW LS1 | MAYERS |

WONSER_003214

| | | | | |
|---|---|---|---|---|
| PS8LUM | DOGLDY | 4435 | SLOW LS7 | MCGUFN |
| QUNBEA | FINLY | 48 SR | SLOW MR2 | MCL 1 |
| R JILL | FLYGHT | 4MADRE | SLOW MS3 | MG BEC |
| R VET | GZONE6 | 4PINKY | SLOW N54 | MG MOV |
| RANIT | IBYYKE | 4SHRTY | SLOW NA | MGMOSU |
| RATZ | JANDAV | 7 RMD | SLOW NA8 | MGNB |
| RICK13 | JD GMC | 75 VQ | SLOW REX | MH13 |
| RJEEEP | KC8HIH | 96792 | SLOW RHD | MIAPOP |
| RN DSJ | KEZZA | A82ABN | SLOW RS3 | MIJO |
| RONNI7 | LV2DAY | ADINNU | SLOW RTR | MJ 80 |
| ROOTS | MOUSIE | ALICET | SLOW RYD | MJEEPP |
| RUBI 4 | NGAGE | AMZFLX | SLOW S4 | MJH M4 |
| RUBYLE | NIEVE | BBATRK | SLOW Z31 | MKGAGA |
| RXANNE | NOEMIT | BELIV | SLOW ZO6 | MKS 5 |
| RZR | OMGTI | BIGRIV | SLOW10 | MKS JK |
| SBLAIR | PDLPWR | BILL B | SLOW1UZ | MOM2CS |
| SHY 9 | R GOLF | BLEZZD | SLOW24V | MRDION |
| SKDADL | RBUZAS | BLMF | SLOW281 | MRROJO |
| SM 12 | RX3509 | BME 1 | SLOW6 | MSDRIP |
| SMRR2 | TO TSI | BME 2 | SLOW6O | MSKOHN |
| STARD | VO2UP | BRDTRX | SLOWA90 | MTH 1 |
| STEFYD | ZWIFTR | BUDFLO | SLOWB58 | MVH 2 |
| SUDNLY | 01HERM | BUDHD | SLOWBLT | MWTFYW |
| SUNNYT | 022 JS | BYE CA | SLOWBUG | MY 718 |
| SUNY20 | 0906 | C GALA | SLOWCTS | MY 911 |
| SVTATA | 1GEMMA | C1417M | SLOWFK7 | MY ZR1 |
| SWTDOL | 1MAGIN | CATS16 | SLOWGC2 | MYK 5 |
| TAWNX2 | 1NEECY | CEDY04 | SLOWGLO | MYYY |
| TDS X2 | 3 GSD | CK N CK | SLOWICA | MZJEY |
| TDSTRG | 39122 | CKB JR | SLOWK1D | MZMCG |
| TK 726 | 3ANMLS | CMHB | SLOWK20 | N 993 |
| TOPLYS | 4 ANTE | CN 46 | SLOWKIA | N2LAKE |
| TRNADO | 4BARKS | CR8ART | SLOWLB7 | NANAKP |
| TT1975 | 4BIXBY | CSINBC | SLOWN55 | NAQ BB |
| TW WRX | 4GATOS | CTS I | SLOWRID | NB 51 |
| VACCIN | 4PAWS | CTS II | SLOWTEC | NC 5 |
| W8ANDC | 4POOS | DELXE | SLOWVO | NCJ 7 |
| WEMJMM | 521 HI | DEVAKI | SLOWW 3V | NH TJ |
| XROME | 8CT2DG | DG1957 | SLOWW M4 | NICSIK |
| 1 GA GA | AJ9413 | DGP 2 | SLOWZDA | NIKAWA |
| 1971 | ARLZLU | DITTY | SLOWZF2 | NKT |
| 223556 | ASIMMS | DN A FT | SLOWZL1 | NLKDAL |
| 2A AMP | ATHENA | DOLLY2 | SLOYATA | NLY U |
| 2HARSH | BAKRS | DR DRB | SLP ARND | NLYFNS |
| 76239 | BARK 3 | DRPHYL | SLP BTR | NLYFNZ |
| B1GUNS | BASTIN | DRPOPA | SLP MX | NOM4DS |
| BETTOH | BELEVR | DUCKY2 | SLPG BTY | NONA23 |

WONSER_003215

| BMWZIV | BEV A Z | DUFF 1 | SLPMY | NOOCHE |
|--------|---------|--------|-------|--------|
| C2PLLC | BNBFUN | DUFF1 | SLPN JMY | NOSHUZ |
| CHALLI | BONKRZ | EARL T | SLPNR | NPLES |
| CHEVYZ | BOPEEP | EB1963 | SLPWAGN | NPOYNT |
| CQ DX | BU HOG | EU 34 | SLPY JOE | NRDFND |
| CTR X | CAI 5 | FRANCI | SLPZILA | NUMBR1 |
| CUBS01 | CC DAP | G MACK | SLR MEWN | NURLFT |
| F 111 A | CHASKI | GE 82 | SLR MR3 | NUTZZ |
| F 111 A | CHETOE | GG1010 | SLRMARS | O SATT |
| GNGIRL | CHEW1E | GLVWH | SLRRRP 1 | OBAN76 |
| GTBLA | CHRAVE | GMRUTH | SLS HOMZ | OECHO |
| GUNGRL | CLDNOZ | GNGX3 | SLS LMTD | OH |
| JPL | CMHCC | GNS | SLS ROVR | OH 95 |
| KDNYRN | COBUGS | GRMASM | SLS63GT | OH STA |
| LAPUA | CODIE | GTCRZR | SLSH GOD | OH THE |
| LITKE1 | COGMTG | HAIRDO | SLSHT | OHIBRO |
| MY 392 | COOPUR | HANK19 | SLSRGR8 | OHNUTS |
| NOSTEP | CRAWLR | HAPI3R | SLSTWO | OHSU1 |
| PBN 1 | CRUZNJ | HARKAT | SLT 2 | OHYETI |
| PLYLER | DADDYG | HARKAT | SLT GET | OLIVE1 |
| QX 80 | DAISY6 | HAZELT | SLT LADY | OM 45 |
| RAUCH3 | DDLBUG | HFSOO3 | SLT WTR | OOFACE |
| SJ 791 | DEON | HILLJR | SLTHR1N | OOOGAS |
| SP1111 | DM1147 | HOCH1 | SLTHRN | OP 081 |
| SPT 2A | DNOLAN | HPOVMS | SLTJNKY | OP SRY |
| SUPPRT | DOGWKR | I 4GIT | SLTL LZR | OPPA24 |
| TRIGGR | DOGY03 | I PRZ U | SLTONY2 | OR 56 |
| TRUMPN | DONKYS | IDGIE | SLTWATR | ORALDR |
| W8LTT | DOXIEM | IM2LOW | SLTY LFE | OSBCKI |
| WOTEVR | DOXIES | IMSEXY | SLTYDOG | OSBUKS |
| 15MASN | DUBER | INDY42 | SLTYRD | OST 8 |
| 4 VITA | F1ZZY | JACOBY | SLUDER | OSU EV |
| 6241 | FACTS1 | JAVA 5 | SLUG | OSU RH |
| 63017 | GM 841 | JCGIFT | SLUGGER | OSU3DU |
| ACHILD | GO VEG | JCH 7 | SLUHOR | OSUADB |
| C GG GO | GOM1NI | JDOG58 | SLUMLRD | OSUCOM |
| EDSFTG | GR8DOG | JEAN Z | SLUMMY | OSUFOX |
| ENCOUR | GROOOM | JEBB | SLUMSZN | OSUJLU |
| ENCRGE | GRUFF | JEHUNT | SLUS | OSUJTC |
| FUNRUN | GSPMUM | JON3I6 | SLUSH GD | OSUJWV |
| JAWS 1 | GUY PA | JOY L | SLUSH4 | OSULEX |
| KELBEL | HAPY | JUANA1 | SLUSHUP | OSUMM |
| KMUSIC | HEWWWO | JUDYKA | SLUSS | OSUSG |
| MAPOD | HFLPF | KAKOV | SLUTBUS | OSUTHE |
| MEANT2 | HOOOPD | KC 901 | SLUWOLF | OSYOU1 |
| NINI87 | HUNBNY | KEMP1 | SLV BLT 8 | PA POP |
| OCRUSH | ILVEDG | KENSLI | SLV SUR | PAE |

WONSER_003216

| OME 7 | IMAGES | KETE | SLVER | PALMER |
|-------|--------|------|-------|--------|
| OOMI 7 | IPUG | KK 17 | SLVLCDR | PAR RN |
| PSAL34 | J 355 | KN 55 | SLVMM | PC 45 |
| RLA 8 | J AND D | KRPWV | SLVR  I | PCO 3 |
| SYXYJW | JAKED | KS RN1 | SLVR BAY | PER8OR |
| YAHYIA | JAXDOG | KSR 7 | SLVR BST | PGH 9 |
| YIZHUO | JEEPIT | LAKESH | SLVR BUF | PJ1299 |
| 05 CB | JESS K | LAKESH | SLVR BUL | PNKWAV |
| 2BUOYS | JESS22 | LDYBG1 | SLVR BVR | PTIMST |
| 2ISLND | JLA 6 | LDYT33 | SLVR LIN | PULENT |
| 38TOPG | JOCOOL | LED FT | SLVR LOX | PY2WIN |
| 3W2PIB | JULES | LINK67 | SLVR RUN | Q 57 M |
| AES 1 | JULES1 | LITAAN | SLVR SL | Q IT UP |
| AGJR | K9 LDY | LKDB | SLVR SLG | QIK GT |
| AMH 8 | K9ECHO | LO 418 | SLVR SQZ | RAM 6 |
| AZTEC5 | K9SRG | LOTIDE | SLVR TNG | RAO 1 |
| BURITO | KAY2SO | LOUP | SLVRB4K | RAREY |
| BUYPIB | KIR3Y1 | LSSOSU | SLVRCON | RB 15 |
| CATABA | KIRKER | LUPUS | SLVROZE | RB1107 |
| CHXMKX | KK MK | LVUNAT | SLVRRN 2 | RDMD |
| CLNCAR | KSURVT | MABRBR | SLVRSF4 | REDCOV |
| DRCHEM | L E LU | MARE42 | SLVSTRK | REGON |
| E ISLD | LABFAN | MC6901 | SLVTT | REIS87 |
| EARAID | LCH 7 | MCEMM | SLW 3 | REMX17 |
| FUN AT | LEESEE | MDE 2 | SLW 9 | REMY |
| GO2PIB | LM1129 | MEME18 | SLW ASF | REPB21 |
| GO4THS | LOTMAN | MK1966 | SLW BO1 | REVQ |
| HAUNTD | LOV M | MMCF2 | SLW LNCR | REY 4 |
| ILIKE2 | LRS 1 | MMGG | SLW LOPE | RGDP |
| ISLHOP | LSG | MOKA | SLW MOTN | RINA16 |
| JETEX2 | LT4650 | MOMS | SLW MTN | RITTEN |
| KJ 25 | LV PUG | MOPRAZ | SLW N LO | RJBPHD |
| LEOPA | LVCRZN | MP1943 | SLW PS27 | RJNESQ |
| LOLAMG | LVURPT | MR D SR | SLW QTR | RJR PE |
| LSN | MAKI2 | MS  CJ | SLW TYP R | RKBB4 |
| LUVPIB | MALYU | MSKARA | SLW WRX | RN 60 |
| N 8 B | MC45AA | MT1345 | SLW YR RL | RNCRNA |
| NICMON | MEEEOW | MYFEET | SLWBURN | RNGLR |
| OFFRDR | MEOWUF | MZMONA | SLWBURU | ROCKYC |
| ON SBI | MIKATI | N8AHK | SLWCAR | RPMPRN |
| PIBBUG | MLOU | NAUMAN | SLWCHS | RS5324 |
| PIBDJK | MLZ | NEAD 2 | SLWCVIC | RSO 2 |
| PIBOH | MSB FN | NKO | SLWDWN | RTIZ59 |
| PMFAQ | MUFFY1 | OCOPON | SLWF30 | RTIZ59 |
| RT 357 | MYTMOE | ODALIS | SLWFK7 | RX 786 |
| S BASS | NACHOS | OGDEN | SLWFZ | RX RJB |
| SB PIB | NCLOVE | OLDM | SLWG8GT | RZENO3 |

WONSER_003217

| SBASS | NGCYUK | OLDM2 | SLWGRND | S 6 H |
|-------|--------|-------|---------|-------|
| SED | NIKITA | OUCHII | SLWGTI | SA 50 |
| TNWAVE | NILE | OWEN4 | SLWHTCH | SAASHA |
| TWSS77 | NIMROD | P 211 T | SLWMARO | SAET73 |
| VROOM1 | NPGEE | PBJ 9 | SLWR GTO | SAILOR |
| Y PNTS | NYSE | PCOCK | SLWR UA6 | SAMDOG |
| YLW R1 | OOVAL | POPI46 | SLWR6 | SARAHI |
| 1 HUNT | ORTHO | PRB 7 | SLWSPD6 | SASPHD |
| ALLINH | P SOKS | PRTHED | SLWYATA | SBC 5 |
| BWO | P1PER | PTCRZN | SLY DIGS | SCRW M |
| DUCK3 | PACO 1 | R 43 M | SLY GXP | SDBENZ |
| HM 478 | PARGTR | RAK | SLY3RN | SDMJDM |
| HNTMUP | PAWS8 | RDBRON | SLY3RN | SF 827 |
| HOOKZ | PAWSFX | REG A | SLYDERZ | SGR BU |
| IM THE | PAWSOM | RESTOR | SLYGEE | SHON M |
| PDF II | PC2IL | RH 41 | SLYGEE | SHWARI |
| PHLATS | PETLUV | RKC 2 | SLYMM | SIX 7 |
| RIPTNY | PIKAPW | RNONEV | SLZ 1 | SK4OSU |
| RUNGUN | POSEY | RUBY97 | SLZ DRGZ | SNYDY1 |
| SLAYR1 | PTSTR1 | RV 35 | SLZE55 | SP 80 |
| STRUTR | PUPS | RVDD91 | SM 02099 | SPON |
| TERKEY | QDZ | SEW GJ | SM 08 | SPRCPR |
| TRPBRD | R PETS | SHAR1 | SM 21 | SR SR |
| TURKEY | RES 2U | SIMSJR | SM 4640 | SRTKIR |
| WILD17 | RESQQQ | SMPKNS | SM 622 | SSC 4 |
| 170375 | REZ | SNOOTS | SM 63 | ST3VE |
| 1968SR | REZ Q | STLDVA | SM 63092 | STATE1 |
| 2 MNTN | REZQUE | SUGRMN | SM 747 | STBUCK |
| 20FTUP | RIO HC | SUZQ52 | SM 77 | STHREE |
| 4UBABE | ROSBUG | SVIVAL | SM RDCS | STRUBE |
| 95BRAD | RSQ EM | SVM | SM TACO | SU 1985 |
| ASP 2 | RTHNWM | SW24JW | SM1LE XD | SU 2023 |
| AZ1313 | RTOUPS | SWZLND | SM1LEY1 | SU 76 |
| BIGB1U | RUNERD | T S A E | SM1TH3 | SU 91 |
| BKHNTR | RVT 6 | TB 606 | SM1TTY3 | SU BKS |
| BLACK1 | SAHDM | TEDDY7 | SM1TY34 | SU BUX |
| BOHNTG | SCBDOO | TIMAAY | SM3CK | SU MAV |
| BOW UP | SCITUS | TJHLMH | SMA1LZ | SU OD |
| BOWADX | SKC RN | TLBSKB | SMAL FRI | SU W1N |
| BOWILD | SP 28 | TOP D1 | SMALBOI | SU WN |
| BWHNT | SPLOOT | TOPD1 | SMALONE | SU1FAN |
| CR CNP | SPOOS | U5N8VY | SMAN 76 | SUCHE3 |
| CUMMIN | SPVCK | USNHMC | SMANSC7 | SUSBRU |
| CUMMIN | SUDSY | VMBCT | SMART17 | SUUZ |
| DANE 1 | SUDSY | VMWD59 | SMART1N | SUZC67 |
| DANNYS | TBVB54 | WAZI | SMASHON | SWF 4 |
| DEERS | TERA | WB8ONG | SMAUG13 | SWFT V |

WONSER_003218

| | | | | |
|---|---|---|---|---|
| DK0628 | TRACE | WD8PAQ | SMAUGG | SWMCHK |
| DRHNTR | TRVLIN | WLH 3 | SMAYAN | SZUCS |
| DRMTRK | VUDHHR | WLLOWE | SMBA SOL | T  GUY |
| DRPTNE | VV 777 | WVJV67 | SMBIOTE | T 79 P |
| EL3TRC | WALK R | WVKRP | SMBJESS | T8778P |
| F1FITY | WIFIBO | XCPTNL | SMC 25 HK | TAG |
| F35097 | WUZN8R | XRIDE | SMC JS | TAISHA |
| FIVEDS | WWE | YAMAK | SMCND95 | TANEY9 |
| FWWHEW | WYAWAY | YUKURI | SMCPVLU | TAYBEV |
| GOBAG1 | YONNA | 031594 | SMD 1 | TBDBTL |
| GORZ39 | YORKY2 | 04342 | SMDCK | TBSS08 |
| H8PETA | ZAXBY | 09 SS | SMDEMB | TCHDWN |
| HART68 | 2 CEWL | 1 FLS | SME12E | TCOO |
| HNTR 4 | 2617 | 1 MDW | SMELL YA | TEI |
| HOYT I | 311 YO | 107 XU | SMFAW | TEKN54 |
| HRTSHT | 382391 | 107033 | SMFH 1 | TGL 2 |
| HUNT10 | 4 KEEP | 107034 | SMFH 21 | TINNY |
| JERKY | 65 | 107034 | SMFL | TIP 2 |
| LRBNSN | 65 | 1113 | SMG JR | TK 85 |
| MOHR 1 | 666 OH | 2 KAZ | SMH 5 | TK1973 |
| MR JIM | 822 | 2 LRV | SMH DSGN | TM101 |
| MRAGLA | AENIMA | 2 THR | SMH ESQ | TN 5 |
| MYBUCK | AJ LLC | 2 TRH | SMH FJH | TO 31 |
| N8RMS | AMW4X4 | 2009 | SMICK 95 | TORNES |
| NUBUCK | BAD DJ | 2BNPEI | SMIDGEY | TORO |
| OH 2 KY | BISS | 2MAROS | SMIDI | TOSU 1 |
| P ZR2 M | BONHAM | 3 ARC | SMIGS | TREE10 |
| PEGLEG | BRKDWN | 3 KES | SMIITTY | TRSLFN |
| PRUDEN | BYRDS | 3 LMS | SMILE 81 | TRUSI |
| PTRNUS | CC GTR | 31601 | SMILE D | TS 711 |
| R 2015 | CHIGUY | 319 LU | SMILEP8 | TTMAMA |
| RACKS | CLASX4 | 43438 | SMILES 5 | TTOT |
| RACKUP | CLVROX | 534 V | SMILEY D | TWEED |
| RAMBLR | DLD 1 | 56 MG | SMILEZ7 | TYTRUK |
| RC 78 | GOLDY | 60 DE | SMILIN 1 | UA OSU |
| RUT N | GRMM1 | 617 JS | SMIRFET | UHTRED |
| SP 801 | HEYJDE | 664 VY | SMITH 09 | USAPAM |
| SP1116 | HH | 7 BAB | SMITH 55 | UTAGAS |
| TAG IT | HRNSUP | 76CTLS | SMITH 61 | UWIN |
| TCB 1 | IBBY | 7KNOTS | SMITH77 | VAMP I |
| THUMP1 | IT MOM | 9 MAE | SMITHA | VITA K |
| TROBES | J4MMER | ABATS | SMITHPK | VK 3 |
| TROPHY | JABVH | AC 94 | SMITHS5 | VMED |
| UNIX | JOVI18 | AKB 2 | SMITTEN | VOJTEC |
| VERGA3 | LED Z | ALSJD | SMITTYS | VOLXIE |
| W1SHES | LNG W8 | ANNA2 | SMIZLER | W 670 |
| WCKD | MATS | B4PCE | SMK  SHOW | W 774 |

WONSER_003219

| WILDOH | MC5683 | BAAJD | SMK CGAR | W N E D |
|--------|--------|-------|----------|---------|
| WT LDG | MOODYS | BAY | SMK DAWG | WAC 6 |
| ZWOLFE | MUSLUX | BBZKS | SMK MACH | WDG 2 |
| 3 BDD | MY1DEA | BCRUZN | SMK MTS | WDYHYS |
| 3 STAR | NO4MAG | BH1230 | SMK3SHW | WEAVR |
| 4BSM2V | OH O NO | BLUEX4 | SMK5XXX | WHOD8Y |
| ALASKA | OILRIG | BLUWTR | SMKDOUT | WHTSOX |
| ARMY70 | PR1NC3 | BMACS | SMKEM79 | WK1979 |
| BD KSD | PRADO | BOATY | SMKESHO | WLKER |
| BELCHR | R1CER | BOOT | SMKN JO | WLR 1 |
| BTRFLY | REVATI | BOSTN2 | SMKSCN | WLR 7 |
| CH 141 | ROCKIT | BOSTN3 | SMKY MOE | WLR 8 |
| CHEIFR | ROLLNG | BOSTN4 | SMKY RT | WM 32 |
| CHIEFB | ROZEY | BSHELL | SML TWNR | WNRMBL |
| CHIEFR | RTINA | BUNKS | SML YATA | WOC 2 |
| COL S | RUSH13 | CAPN D | SMLEMRE | WOLFE5 |
| CUP 3 | SABATH | CICIX4 | SMLLPP | WOOD2 |
| CWOFCR | SDMF | CJR 1 | SMLY CAT | WUZZUP |
| DJWRNG | STEFA | CM DM 2 | SMLY CAT | XLX 1 |
| DOC DJ | T8ITEZ | COPPU5 | SMLZ42 | XRAYMD |
| ENDWAR | TOOL | CSHOR2 | SMM | XRPL |
| FRGMN | TP57TB | DBULL | SMMFP81 | XTZ |
| GODEEP | TR1PPY | DD 36 | SMN 1 | XTZ 1 |
| GRYOWN | TREJ01 | DD OO7 | SMNDN | XTZ 2 |
| INFD3L | VAN8Y | DE 3 | SMO J1 | XTZ 3 |
| KELLY2 | Y2JAEW | DLT 6 | SMO1 PP | Y VEY |
| KR5578 | 01 MB | DMDTAG | SMO2XX | YBC |
| LORI24 | 102018 | DMG 4 | SMOAK | YEAHYA |
| LV USA | 196 | DNY K 1 | SMOC EM | YENNA |
| M 101 P | 4 SA | DNY K 2 | SMOCK | YENU17 |
| M 15 | 4152 | DS0978 | SMOCUM3 | YNOBE |
| M 23 | 444444 | DST UN | SMOK SHO | YU YU |
| M 24 | 9LIVES | DSTINY | SMOK1N | ZULU 3 |
| M1DL1F | AKE 3 | DSTONE | SMOKCAT | ZZIE |
| MAJRET | ANMKPR | DUNN4 | SMOKE KY | 053065 |
| MAJRET | BYBY40 | EAIO | SMOKED U | 2 RDJ |
| MR5577 | CC RVR | EMD 9 | SMOKEE 1 | BABYJC |
| MROCK1 | CHONKR | ERRJSR | SMOKEEE | BG 73 |
| PHX | CNSERV | FETZIG | SMOKESM | BG1972 |
| RRPA | CURUMA | FHYC94 | SMOKEY1 | BG1SU |
| RW 23 | DD 62 | FINDMM | SMOKEY6 | BGALUM |
| SERV4U | DETNIE | FISHN5 | SMOKEY7 | BGSU 2 |
| SFCSCT | DG 802 | FISHN6 | SMOKEYS | CALES |
| SMUCH | EMPATH | FMDXR | SMOKEYS | CBA 1 |
| SR7071 | FOSHZL | FSOT | SMOKIN 1 | CHLO |
| SRV2LV | GA1NER | GAMPAP | SMOKING | CLOG |
| TACP | GHOSTI | GBI | SMOKN69 | CRUMP |

WONSER_003220

| TLS SN | GLEAMG | GIBBEY | SMOKSHW | CUTTER |
|--------|--------|--------|---------|--------|
| USMA | GO TGR | GJS 3 | SMOKSIS | CVFMHI |
| V1PER6 | GO2DMB | GL0924 | SMOKY21 | EVH 3 |
| VETTOY | HNWHLS | GLDY8R | SMOKY67 | FA1CON |
| 121504 | ISBBC | GW 375 | SMOKYYY | FB LTL |
| 1LORAX | JAG EV | H MAN 1 | SMOL CAR | FF4EVR |
| 4MUIR | JAGCUB | H MAN 2 | SMOL EV | FLIP |
| ANNE H | KAKE 3 | H2OLIF | SMOLBUN | FOLA |
| ASHMAN | KAKE 7 | HARBOR | SMOLFRY | GGPOPI |
| AT2009 | KAKE I | HARBR1 | SMOLL PP | JH2OS |
| B3ARS | KAKE V | HIATUS | SMOO JZ | JM2005 |
| BAJAJA | KAKE X | HK0101 | SMOOCH8 | JULY14 |
| BEARZ | KAKE8 | ILNTYM | SMOODIT | JWRO |
| BIGOPT | KAKEII | IMA KD | SMOOOCH | LUZNIT |
| BK 3 | KAKEIV | IRMA11 | SMOOT | MCRAN |
| BODHIZ | KAKEIX | JA 509 | SMOOTH Z | MG ATC |
| BOFADZ | KAKEVI | JB 323 | SMOOV AF | MIGGYT |
| BREAL | KGROOS | JBEAR | SMOOV3 | MM S2K |
| BTLBRN | KMZWAY | JBECKS | SMORE RV | MONK03 |
| BV SKI | KS1225 | JBJAMZ | SMORT | NOFUMZ |
| CATBOI | KSG 1 | JDC 3 | SMOTHER | PSN1VY |
| CHEWWY | KSGKAT | JDJII | SMOUV5 | R1058R |
| DBF | LOLOL | JENN X | SMP MART | SHAW03 |
| DK 554 | LVCZBG | JJP 4 | SMPL LYF | SHAW6 |
| DRVBAD | MEOWS1 | JOJO13 | SMPLY RD | SHAWSY |
| ELLO | MERKAT | JWO 8 | SMR SUN | SJ 304 |
| EMO S | MIKK | KBEAR2 | SMR TIM3 | SK 74 |
| EQUAL1 | NFINTY | KI 108 | SMR UV LV | SM2004 |
| EQUAL2 | NIKI | KR1984 | SMRALDA | TP 93 |
| EZFIRE | NRSEKT | KST 3 | SMRBLUS | UJO 9 |
| FANTA | OKAPI3 | KUKAY | SMRDEL 9 | WVGURL |
| FF EMT | ONYXIA | L M MC | SMREDTN | C52001 |
| FIRE50 | ORION9 | LAKE E | SMRF IT | CAM 4 |
| GAGA10 | PARDUS | LAKE1T | SMRF17 | DWOP |
| GEOROO | QUIX | LAKLVR | SMRF3T3 | EZRY05 |
| GG EZ | REN | LAKSDE | SMRFIN | JM 47 |
| GNBEAN | RJGLMG | LANGE | SMRRFET | LOVEOO |
| HELMAN | RROARR | LBMINI | SMS AMS | MGALSL |
| HOBBTS | SPNTL | LF 56 | SMS I | PDM 5 |
| HRVN8R | SUN 1 | LHOUSE | SMSE | RMBLQN |
| HU 37 | SUN 1 | LKDOUT | SMSLAW | ROE4US |
| I B GON | SUN 1 | LKLF | SMSO419 | SAVA17 |
| ILLAOI | TERAZ | LKTM1 | SMSS197 | TRICHY |
| INCORP | TOOQIK | LKTM2 | SMSS415 | TYGRS |
| JATT | XUEBAO | LPAR34 | SMT 1 | WITT63 |
| JKTRVL | ZOOBER | LRNLCL | SMT 2 | WN 9249 |
| KAMPER | 1 DEY | LUBEC | SMTH OPR | 1681 |

WONSER_003221

| | | | | |
|---|---|---|---|---|
| KFT2U | 1 WPG | LVU 2 | SMTH729 | 1978MU |
| L Y CJ8 | 2 JULES | M LONG | SMTHLEX | 1RIGEL |
| LBZADY | 2JULES | MACLTD | SMUGGS | 2 JHG |
| LCFDJW | 31814 | MADICA | SMUGLY | 4 NBC |
| LIBER8 | 3NGALS | MASLYK | SMUNCHI | 74 MU |
| MB 33 | A EAZY | MBHDRD | SMURF 88 | 792 AU |
| MCNANA | ADCADI | MC2719 | SMURF AT | 93 AP |
| MKNICK | AGOFDX | MIM 1 | SMURF1 | 9429 NW |
| MUREKA | AWESUM | MITI | SMURF3T | BV 15 |
| MYCMPR | B1GPOP | MKISMB | SMURFAT | EKWMU |
| NTRGRL | BNGL5 | MNDSET | SMURFEE | EQ AXA |
| ONLY U | BURBN5 | MNLTDR | SMURFIE | GFC 3 |
| OOOAAA | CPTOBV | MNLTDR | SMURFU | HAPYHR |
| OOOAAA | DAIB60 | MS 494 | SMURRAY | MOMSJL |
| OOOAAA | DEVO87 | MUTT3R | SMURRF | MU6063 |
| OOOAAA | EANCAN | MY 987 | SMUTZ 6 | NOE 8 |
| OPOSUM | EASTY | N 8 B | SMW 1 | OHAWK |
| OTRA | EERFST | NAV | SMW ONE | OUR M |
| PAPA69 | EETMAN | NAV 2 | SMY L | RD1982 |
| PILBUG | EL1EVE | NKINCL | SMY MULE | RDHWK7 |
| PIONUS | ENGAL3 | NNTUKT | SMYK | RDSKIN |
| PSYBER | ENGALZ | NO1TOY | SMYL3N | REDHWK |
| RD TO 4 | ERGER1 | NOPCKL | SMYRA | ROH |
| RIUKI | FAN4L | OH 330 | SN 36 | SEMM |
| RIVVET | FHWF | OH4NS4 | SN PEEPS | TBLOOD |
| RUN4BR | FHWF1 | OYSTER | SN RN1 | X 93 R |
| S BEAR | FLTSJP | PA 2 | SN1CKER | 10 JW |
| SAVE | GD GRF | PACDOT | SN4IL | 1FSTTA |
| SKYES | GT ONE | PC PY | SN8KVNM | 3270 |
| SNEAKR | HEAL 1 | PLXGRL | SNA ELEC | 3BBCTS |
| SOOB | HIGGMO | R3MEDY | SNAC PAC | 44842 |
| SOPPY4 | I CUTT | RA 16 | SNACKSS | 4861BK |
| SP 475 | ILLY W | RABJLB | SNAILZ | 66 DB |
| STEYR | JDUBAU | RB 208 | SNAK PCK | ALIENZ |
| TRAPPO | JMTM01 | REELMD | SNAKE 44 | APPAAA |
| USFS | K WALK | RGATTA | SNAKE 5 | B 336 |
| WAND3R | KRHSRH | RJCA | SNAKE BB | BALLAS |
| WE RVN | LAIR | RJEBLE | SNAKEYE | BALSAK |
| WHIFFY | LASITA | RJH 5 | SNAKEZ | BASTET |
| WIZ1RL | LUPRNT | RN N MD | SNAP ME | BBCAT |
| WOOOOD | MARA1 | RSO 8 | SNAP ME | BCAT90 |
| X 67 X | MBW | SH 76 | SNAPP86 | BIGGS |
| X MMM X | MM 826 | SHSHED | SNAPPPY | BKT |
| YOGI B | MORDII | SKL 8 | SNAVELY | BOBCTS |
| YOU | MOTRHD | SKW 1 | SNAZYJL | BTLJCE |
| ZOBQ | MUNOZ | SRM | SNAZZB | BUFFLO |
| 1FLONG | MUNOZ2 | SRMBW | SNAZZIE | CH SAB |

WONSER_003222

| | | | | |
|---|---|---|---|---|
| AWCATS | NEWDEY | SSYC 3 | SNAZZLE | CHRISE |
| BD 408 | NGLBUG | SU 60 | SNBL 26 | CLOUDN |
| CUNTRY | OCHO5 | SUUPRA | SNC GRP | CVPHS |
| DUBBAH | OCHO5 | SWTIE | SNCHO | DEJAH |
| F1SHON | OOOST | TAM58B | SNCLAIR | DEVO1A |
| FLYBRY | OOSTED | TBIY2C | SND 9 | DLR 2 |
| GNEFSH | PUFF 2 | TD6973 | SND BDY | DRTRAX |
| GUDTYM | RICCO | TG DG | SND ITT | DUGOTS |
| IGOFSH | RTJY | THEWAY | SND MOB 5 | FINN |
| IGOVRU | RUDI | TKS II | SNDA WLO | FNZ2RT |
| JDHAT | RUDI | TKSII | SNDER | GGWPEZ |
| JOLEE3 | S1MON | TM 4 | SNDER WF | GIGI33 |
| LL53LL | SAP S4 | TRUDI | SNDFT12 | GO2OU |
| LUNKER | SBOWL | US 144 | SNDMN | GRLPOP |
| MASTER | SHAREN | US 376 | SNDR RDR | I 8 HER |
| MIOH | SHOE81 | USNRET | SNDRSPC | JE4653 |
| MRBASS | STUDEY | UUCUU3 | SNDSHRW | JRWOUB |
| MYPOPS | T FERG | VTSAAB | SNDW831 | JZBXO |
| N CHPS | TBERN | VWPWR | SNDWAV | KE 87 |
| PRO 1 | TGRLDY | WEGMAN | SNDWIND | KTZ 1 |
| SB 03 | U HEMI | WEGMAN | SNDYTOS | MACFAM |
| SMALLE | UHURU1 | WSW 7 | SNEAKY P | MASTRS |
| TROLER | UHURU1 | WW LW | SNEEED | MEBITL |
| W4KEZ | UHURU2 | ZAM K | SNEHA 21 | MERM |
| 1 BP | URKE | ZL 650 | SNEHAM | MEVEN |
| 1869 | UTTS | 0351 A | SNEK MAN | MJGIII |
| 19ODDY | WHOD3Y | 0351 B | SNEKR | MMMLC |
| 3JOHN | WHOD4L | 0351 D | SNELLCO | MMO |
| 6432 | WOODSR | 0352 | SNFLR | MOMBA8 |
| 7 GENO | WOT M8 | 0451 | SNFLWRZ | MONNIN |
| ABDF | 18 TJ | 1 BOLO | SNFX898 | MOTORR |
| BAL | 1H8PPL | 1 JLB | SNG 4 U | MS N EE |
| BB2018 | 2 XDC | 1138 | SNGEETA | MSLZ51 |
| BLERG | 2GDBGL | 153624 | SNGSONG | NRS3 B |
| BSEBAL | 2GUNNS | 1775 P | SNIDE | O 314 E |
| DSTOCK | 2XSRVR | 191628 | SNIDE 2 | OH OU |
| GOREDZ | 3880ST | 1GRNT4 | SNIFINS | OHIO90 |
| GRT 8 | 3DNIPS | 1ISNUF | SNIFINZ | OOOOOU |
| HARU | 3KIDZ | 1NLOUT | SNIP | OU BOB |
| HB 28 | 4 CHLD | 1O6PLT | SNIPS | OU MB |
| HF 13 | 4 EBS | 27ECHO | SNIPS 48 | OU0520 |
| I CUTT | 4 RMA | 27ECHO | SNIZ | OUOYAH |
| IRNM4N | 4BNAQD | 2INLYF | SNJ MX5 | PWALK |
| IU 01 | 4GDGRC | 2VLHLA | SNJC 333 | RAVCLW |
| J 10 | 4MYSIS | 2WOKE | SNKGRMA | RNPHD |
| JAYNEJ | 4PRIS | 3 LAR | SNKH 19 | SAMDOG |
| JAYZ07 | 4VRJLO | 3017 | SNKJAX | SARA |

WONSER_003223

| | | | | |
|---|---|---|---|---|
| JCF II | 5 MBA | 4SAVAG | SNKR HD 7 | SDM |
| JOEM6 | 55NORI | 5 ONIT | SNKR MNY | SKIGOD |
| JOVO19 | 5BARB5 | 5711 | SNKRBLZ | SMK NP |
| JUDEVP | 616 ET | 5DOVES | SNKRHD 7 | SP 111 |
| K9 UNT | 8BRAVE | 5MPRF1 | SNKRS 23 | SPUT |
| LETN14 | ADAM07 | 62OSKU | SNKST 59 | SVERNE |
| LTT 3 | ANPMOM | 650 HP | SNKVM | TD9297 |
| MAG E1 | ARIAL | 8ETYOO | SNKY PT | TORYX2 |
| MYHGS | ATRUCK | AARON1 | SNKYFOX | W 88 |
| RDLGS1 | AWAKND | AD 15 | SNM 3 | WKDRID |
| ROSCOE | BCBS | AHHUNT | SNNAKE | WLNGTN |
| VADA | BELJAN | ARMYTO | SNO BUN E | WNCN8V |
| VOTTO | BTTTTS | AVILA | SNO HARE | ZOOMEZ |
| W HETZ | CHASRN | BATMOM | SNO N WND | AJM 6 |
| YR 150 | CHIKY | BH 357 | SNO TRLS | FLYWRT |
| 1 TIMR | CONQOR | BHMINX | SNOBERD | K 4 W |
| 10SBLS | CORAGE | BIDFWY | SNOBIRD | KAERY |
| 1321 | CURED1 | BN1776 | SNOBUGY | MGMADV |
| 1994 | CUTI3 | BRADY1 | SNOBUN2 | MJT9 |
| 3BGIGI | CUTI3 | BRAZZZ | SNOCAPS | MSHFE |
| 4 CBJ | DAWNA | BUCK72 | SNOFGUN | MW 853 |
| 5LINER | DBLETV | CALI29 | SNOFOX | N3RDY1 |
| 5LINES | DEFEAT | CASH3Y | SNOGOOS | QATIF |
| 5THLN9 | DEUT31 | CBRN57 | SNOKSHA | RDRBWL |
| 5THLYN | DG 5XR | CCV | SNOMAD1 | RDRPWR |
| 6OB1UE | DIAZ66 | CDCL | SNONNA | SINDY |
| 71JKTS | DNIQUE | CHKUR6 | SNOOF | STSCR |
| 732011 | DOGNUT | CLBSR | SNOOGNS | STSCR |
| ARK 4U | DS0910 | CLH 7 | SNOOK11 | TTRICE |
| BETTIN | DSDBD5 | CLI4D | SNOOP65 | WSU 1 |
| BETTIN | EB 63 | COLYNJ | SNOOPI7 | WSU EM |
| BIGGVY | FLORYP | CPL E4 | SNOOPIE | 1EMILY |
| BL STL | GTME83 | CRAYNS | SNOOPY 3 | 4LITRE |
| BLJKTS | GVPINK | DA FEW | SNOOPY 5 | AABJR |
| BLUJKT | HATDOO | DADS56 | SNOOPY L | HAN1A |
| BOON38 | HB0921 | DALKTA | SNOOPY1 | KARMEN |
| BOON38 | HD RK | DARKGT | SNOOPYS | NOXAS1 |
| BOOOM | HI MOM | DAS I | SNOOZR | BSQUED |
| BOWES | HOPE86 | DHAGGY | SNORKLR | C 75 S |
| BREAD | HOPPYK | DIMOS | SNOSTRM | CSUAKA |
| BREAD9 | ICEQUN | DN1776 | SNOT | DUNAMS |
| BRZZRS | JACK1E | DPENDA | SNOTTY | GOMAB9 |
| BVIC42 | JAW7 | DRUBY | SNOW 13 | LBT 5 |
| CAM13A | JF 38 | DS PHD | SNOW 4D | MR RWM |
| CBJ 9 | JRTUNE | DUFF 2 | SNOW 5O | RATJR |
| CBJ FN | JSFTWN | DV NRA | SNOW 76 | ZPHI94 |
| CBJ US | JUNR88 | E5SOLD | SNOW DRP | 1 REV |

WONSER_003224

| CBJCBJ | JX 3 | EB 185 | SNOW HO | 29 MF |
|--------|------|--------|---------|-------|
| CBJGUY | JY4APE | EVLRED | SNOW KIE | 3 MSL |
| CBJHUG | K9WAG | F18GUY | SNOW LPD | AUA |
| CBJKJL | KAT B | FEWDLE | SNOW MEN | AUSM |
| CBJMOM | KKSTG | FNBOOT | SNOW PNY | B BOP |
| CBJS | KRS10J | FOREIA | SNOW RFG | CAPTL |
| CBLUEJ | LARK05 | G 313 F | SNOWBRA | CUGRAD |
| CC4CBJ | LENTO2 | GADDIT | SNOWBRU | CW 20 |
| CLECBJ | LIZJAY | GIFF2 | SNOWEE1 | DLH 3 |
| DAGCO2 | LOVENU | GLCTUT | SNOWHIT | EVEEE |
| DBODEY | LUVGUN | GOV DM | SNOWHT7 | HS 9 |
| DCELAW | LV 2 GO | GRNT19 | SNOWHTE | I B JAM |
| DK0822 | MANDA4 | GUMP | SNOWI1E | KATE |
| DRTH V | MJ1752 | GUNFXR | SNOWMBL | LASSIC |
| EB4CBJ | MLH 4 | H 881 | SNOWPAR | LIGULA |
| EN4CR | MOEBBY | H TWO | SNOWPAW | PH7777 |
| ESHOOK | MOM2JK | HLHS01 | SNOWT1 | S LVS T |
| FTA2R | MOMMA8 | HOOPJR | SNOZBRY | SWIRL |
| GED | MSUJOY | IDLH | SNP KRKL | VG1967 |
| GED | MTALK | IM ON 1 | SNP RCN | VINECE |
| GNGSHO | MY MO | IN1775 | SNP SHOT | WORDLE |
| H8PENS | MYBSHP | IPEWX2 | SNPRK19 | YREID |
| HAZZY | MYTGOD | JB SON | SNPY 95 | 1KRESS |
| HKYFAM | N3SSA | JC 305 | SNSCRYR | 2 JHD |
| HKYFN | NAYILA | JCGIF2 | SNSG 1 | 2CRSPY |
| HOIST1 | NIP IT | JE 125 | SNSTR68 | 66 PH |
| J 777 G | OSUOVL | JOLEAN | SNT DOG | KLWJLU |
| JEFF C | OUTLYR | JP11TD | SNT RKT | KU 27 |
| JF CBJ | PAMWON | JUNTEZ | SNTASLH | LOSMEG |
| JKT5TH | PIGLET | JUNTEZ | SNTCHAT | OBXX 3 |
| JKTGRL | PROV 8 | K 55 | SNTCHAT | 1272 |
| JKTLVR | PSKHD | K9 MWD | SNTSBND | 1MSKTR |
| JOEY22 | Q 58 L | KA 85 | SNUGGLE | 3MUCH |
| JTB 1 | REMRCK | KADCC | SNUGGS | 65 XU |
| KEEG13 | RF 417 | KANJI | SNUGS M | 67 XU |
| LEO W | RN RMH | KANJI9 | SNUSNUU | 9IXVII |
| LVJKTS | RNRMH | KILO J | SNUZZIE | ADK 1 |
| MA1N3R | RODGZ | KIMBOB | SNW ANGL | ARH |
| MANDK8 | RZRLUV | KKADCC | SNW BNY | BGEAST |
| MF 26 | S1NG2U | KMW JR | SNW MNY | CAIT W |
| MNSTR | SAVEEM | KR CR | SNW SLED | DOMGEZ |
| MPW | SAVEEM | LGFOUR | SNW WHT2 | DUNKAY |
| MUTANT | SBALES | LOC A8 | SNW WITE | FROLFN |
| MY CBJ | SH 107 | M UN1T | SNWBALL | GATWNZ |
| O72818 | SHEL49 | MAMC 5 | SNWBRD 1 | LUV XU |
| PIXXY | SHGR | MAMCA1 | SNWFL8K | MLLRTM |
| PNTYBX | SHGR | MAN 9 | SNWMAN | MLLRTM |

WONSER_003225

| | | | | |
|---|---|---|---|---|
| PRPLAY | SHMORZ | MARCOR | SNY 1 | NURS22 |
| PS 214 | SHON M | MBACFP | SNY BDGR | POB 2 |
| PUCKIN | SIS2GE | MC 303 | SNY BGDR | RFR IV |
| RERB | SLSMN | MC0621 | SNY SPOT | RIPETE |
| RI FLY | SMYTTI | MC2651 | SNYDR | RLBLOB |
| RK6868 | SNWBLL | MC6531 | SNYDZ5 | SIHS71 |
| RNFAN2 | SO YW8 | MCHGUN | SNYGIRL | SKOHLS |
| RUNCBJ | SRVR17 | MCITA | SNZBRY | STERG1 |
| RUSH19 | STOPA5 | ME 555 | SO 1999 | SUE BE |
| RUZZY | STOPA5 | MEDGE2 | SO 7777 | TM  021 |
| SALAMI | SVIVR1 | MEMC22 | SO AMAZN | TRNR4 |
| SALAMI | SWD 3 | MIZU | SO BEEFY | U BLOB |
| SBOB72 | TAMSK8 | MIZU | SO BREE Z | UJOE |
| SC SS | TB 73 | MKENP | SO BUJIE | VANDY |
| SEEDY | TPLSLF | MP5811 | SO BUR03 | XPLAIN |
| SINB1N | TQPQFF | MR ACY | SO CA GRL | XU 91 |
| SK8CBJ | TSEDAY | MR MDP | SO COLE | XU MBA |
| SMKYJO | TT 621 | MR SIN | SO COOOL | XURNS |
| SR GIL | TUF1U2 | MUVVAA | SO CRAY | ZIPM |
| STANLY | TWCOVR | MWCS28 | SO DM LKY | 4 SLA |
| STKFGT | UH8IN | NCYC1 | SO ESNTL | 6RLDAD |
| STKFHT | VCTR2 | NCYC96 | SO FIYAH | BSBA98 |
| TDYRAY | WATERS | NO SPY | SO FUN | IBHT |
| THANOS | WITTON | NONJP | SO HANDY | JS2303 |
| TJB 9 | X 2 Z | OGES80 | SO HAP E | M EVAN |
| TNYTM3 | ZEVMC | ON DA 1 | SO HERS | MYTRCK |
| TPSHLF | 2A4EVA | P5112E | SO HULK | NOWAY |
| TUULI | 2A4EVR | PDB 7 | SO ICEEY | OUSII |
| VIRGO | 2ADTOM | PEPKE | SO ICY | PERKNZ |
| WE CBJ | 4520 | PHUCUN | SO IT GS | SP1287 |
| WLFMAN | 65 | PI1958 | SO KEWL | SWIMER |
| Z 4 CBJ | 65 | PM 247 | SO LEXI | YOTFF |
| 06 LJ | 76239 | QGNANO | SO ME | B1GSUZ |
| 070 D | 76239 | RADCTD | SO READY | EM  HM |
| 1 CCN | AMANTE | RANC1D | SO S1OW | JS 72 |
| 1 CEG | ARRMED | RANMAN | SO SASSY | NATBAD |
| 1 DRG | BIGROY | RANNE1 | SO SISTZ | SIG 2 |
| 1 KSH | BWL | RECON2 | SO SLOOW | VOLLVO |
| 1 PMC | DOCESC | RECON3 | SO SONNY | 718 RS |
| 1 UNA | FMCDH1 | RED3Y3 | SO SSLOW | 8WHEEL |
| 1 UUU | FSJWS | REV T | SO THERE | CS PHD |
| 102 | HARDY1 | REWSTR | SO TOXIC | DABS 2 |
| 111555 | HKMP7 | RHUSMC | SO TRU 2U | KECLSO |
| 112455 | HNTFSH | S 1316 | SO TRUE | L1TNG |
| 133127 | PIRTEK | SEMPR1 | SO UA | MJB I |
| 14 JC | TRGRED | SFMFS | SO VEGAS | OHIIIO |
| 1486 | TRSCAR | SGT 4T | SO VIZU L | OMG8O |

WONSER_003226

| | | | | |
|---|---|---|---|---|
| 1761 B | TRUMPR | SGT P | SO WOT | OTIS50 |
| 1BOWER | 1OODIE | SGTVIC | SO YOU | RGAMMA |
| 1DFNDR | 2THEOR | SGTWOO | SO5TK8D | SAKSA |
| 1DSHRN | 3C LEE | SGTWOO | SOAGC | TOY W U |
| 1KOALA | ARGENT | SH8NKR | SOAKY | UPSELL |
| 1OFMNY | BSG | SHEFFY | SOAP BBY | WHEEL8 |
| 1PENNY | CAK 7 | SMEDS | SOAP GRL | YX98CC |
| 1RADGT | GABYY | SMPRFI | SOAP MAN | Z4PRA |
| 1RAPHA | GG 12 | SP 224 | SOAP MNY | 2 MOON |
| 2 CEG | GRLMOM | SRGNT1 | SOAPCG | 3FOP3C |
| 2 DRG | IBJAGN | SS1225 | SOAPY | 81350 |
| 2 EFH | JCLIFE | SSGT J | SOBA MSK | AU 64 |
| 21 GT | JKEAB | STAPLT | SOBE 30 | AUMB |
| 2965KJ | KIKGAL | STELER | SOBER93 | ER DNP |
| 2FSTER | LETLIV | T LCPL | SOBLSD3 | XFORMD |
| 2VNCHR | LUVU4U | TATE 2 | SOBOHO | 4NXPSY |
| 3 CEG | MOM ED | TATE1 | SOBR 752 | DE LO |
| 3 DRG | MPOC | TMNVQT | SOBRY | DEED33 |
| 3 EFH | NEV 1 | TRI2XL | SOBUJEE | GOGONS |
| 35 MA | NEV 2 | TRNTLA | SOC CA | SP 790 |
| 4 DRG | NVMOM5 | TUNA27 | SOCAL17 | TD1993 |
| 4 EFH | OHRGBY | TUNTAV | SOCCER 1 | CJ1973 |
| 4 ROBO | OODIE | TX 210 | SOCCR | OPAL J |
| 4 XLR | PROCR8 | ULTRON | SOCCR 9 | PT  27 |
| 412 GT | ROMEOO | US03MC | SOCHILL | CAPT91 |
| 4GIV3N | SANDY3 | USE6MC | SOCHILL | JAYYY |
| 4MEOWZ | SANDY8 | USMCJH | SOCI | POWERD |
| 5 CDT | SMR RN | UWUCPL | SOCI TWO | SD 84 |
| 5 EFH | TONEE | V1DEOS | SOCIE | SKYRKT |
| 514 PM | TT9374 | VBUG72 | SOCL D | TURBO4 |
| 54 RU | VIDHA | VET C8 | SOCR LVR | TWIRLR |
| 55 RU | VIDHA | VHP 2 | SOCRLFE | VHEE06 |
| 5503 | XWYSQY | VMAQ 2 | SODAFER | WE  BBQ |
| 6 EFH | 1HALE | VMAQ 3 | SOFA | WEH S6 |
| 61HEMI | 401 K | WILLSD | SOFA 1 | 020860 |
| 648 | 6708 | WMTGG | SOFA 2 | 0411 |
| 68WSKY | AROY D | WVBORN | SOFA CUE | 1 PCK |
| 7 N HIM | B HAAS | YEE NB | SOFA FXR | 1 PCK |
| 82 | BUDDER | YESPAT | SOFACUE | 10 LM |
| 911 O | BURR 2 | 06ZOOM | SOFIA 14 | 1969 E |
| ABV | BURR 3 | 0813 | SOFLY | 1MIAMI |
| ADK | BURR 5 | 1 AM ME | SOFONDA | 2THINK |
| AF9957 | BURR 6 | 1 LAST | SOFR3SH | 2VANGO |
| AJ 589 | C 150 H | 4 SONS | SOFSDAD | 3RGERS |
| ALP | CJ 882 | 7383 | SOFSTER | 4 NBC |
| AOOOA | CJCCK5 | 74NMCB | SOFTAIL | 4 NBC |
| ASTRO | COACHZ | 79 OV | SOGDIA | 5BMW |

WONSER_003227

| | | | | |
|---|---|---|---|---|
| B LEV | DAALEK | A1ALYF | SOGIFTD | 615 CH |
| B TEAL | DB0847 | ADD 1 | SOGORV2 | 861317 |
| B1ESSD | FQ 68 | AE2PKB | SOHA LFE | 925 EH |
| BBCADY | GHOSTE | AFS6BT | SOHAL 1 | AMDC19 |
| BBCADY | JP58KP | AM2AW | SOHANA | ATTY B |
| BC 598 | JP58KP | AOR 4 | SOHI 1 | AWS4 |
| BCHILL | JRTACO | AP 102 | SOHIB | B2BJKS |
| BCIVIL | KB8ZMI | ATCGCA | SOHIT12 | BE KND |
| BG BNG | KIKNBK | B 66 P | SOHUDCO | CAVSN7 |
| BJ1107 | LOU D | BBYBTT | SOI  SOI | CH 615 |
| BLG 3 | MADER1 | BGD06S | SOJELUS | DB9007 |
| BPROUD | OMW TO | BOSY 3 | SOJIDA | DEKE69 |
| BURN88 | PIB4BK | BT1USN | SOJO | ELCHAR |
| BW 117 | PIBGRL | BTAFS6 | SOK 1 | ERGERS |
| C 717 T | PIBKEZ | BUD AH | SOK 4 | FNISHD |
| CANELA | PIBLUE | C6JSR | SOK 4 EVR | FOBW89 |
| CARENG | PJ0678 | CAMCAS | SOKOLOV | GO4PDI |
| CDOCK4 | PUTNBE | CANDO2 | SOKOOL 1 | HEDRIC |
| CHWBKA | RIGGIN | CBEE74 | SOL 3 | IDEY64 |
| CJTJAT | RUMOR | CHACHO | SOL LOL | IRACLE |
| CJV 8 | S 1 S | CMON | SOL LUNA | JAZLYN |
| CRLS96 | SMRCLR | CURTIS | SOL MAAM | JEN R S |
| CW LAX | SSD9M | CUTE1 | SOL STRY | JOE R S |
| CYODER | TAZZ77 | CUTRC1 | SOL TUDE | JW1974 |
| D XXA | TR2020 | CV 61 | SOLA FID | JY 99 |
| DADBOD | URGE | D WEST | SOLAR RV | KAN 1 |
| DFNDRS | YU SEA | DA HOE | SOLAR Z | KASSZ |
| DG1818 | Z1NGER | DAV | SOLD FST | KUMLER |
| DLM JR | B1GFT | DD 770 | SOLD TDY | M COST |
| DRF | BAJAMA | DD 970 | SOLD123 | MARLAR |
| DRG 2 | DEED5 | DD 977 | SOLD4U2 | MRGR20 |
| DRG 4 | E 525 J | DDNAVY | SOLDMOR | MRGR98 |
| DRJONI | ELBBOG | DIVA2U | SOLE OUT | MUMB20 |
| E85GTP | JL0513 | DLG 6 | SOLI2UD | MUMB86 |
| EF 150 | NWTF 2 | DUBSC7 | SOLID 24 | MYBMR1 |
| ELYS | RJTIII | EA1SCW | SOLID AF | NORCAL |
| EMNAAG | SECFAN | EM 1 | SOLIDAY | OX1809 |
| EP 610 | SMKWGN | EM1SS | SOLIS 37 | PB 59 |
| ERT 1 | SP 801 | EO2COX | SOLIS9 | PEO 7 |
| F14CAT | STRTTR | FF1075 | SOLITA | RAB DZ |
| F33SHR | TK 17 | FF1077 | SOLL4RS | RHFII |
| FAAYTH | TRKY10 | FF1096 | SOLLY G | RICA |
| FARYN | WLDSLM | FIZIX1 | SOLM8TE | RMOSHN |
| FATHFL | WT1099 | FORS | SOLO 3 | RMT |
| FCB 1 | 1 TONN | FTH | SOLO LLC | RR0116 |
| FEESHR | 12 PT | FTS | SOLO ONE | SARA21 |
| FFG 1 | 1FATS | FULKS | SOLO SAM | SBSKIN |

WONSER_003228

| FL 410 | 2LUNGM | FUNPA | SOLO TOW | SKB4X4 |
|--------|--------|-------|----------|--------|
| FLLSND | 2SHOTS | GENE47 | SOLO ZAY | STSUE5 |
| FM 915 | 345 FT | GERCJR | SOLOACT | T SHEL |
| FOF 3 | 4 HNT | GRRERO | SOLOMN2 | T SHEL |
| FOMOCO | 4BUCK4 | GTWD | SOLON | TEEK |
| FOURX4 | 4HNTN | HAYES9 | SOLR BBY | TG 916 |
| FTBOJC | 9POINT | HEMI61 | SOLTI | TO |
| G PAUL | 9XPAPA | HKP7M8 | SOLUSHN | USKINS |
| GDIS4U | ANTLER | HM2 SS | SOLV4EX | WOJO7 |
| GEOTUS | ARO IT | HQU1NN | SOM R TOY | XX6DAD |
| GLDNRL | ARUNTI | HUCK01 | SOMAHLH | YOO M5 |
| GLENA | B1GJIM | HUSKR8 | SOMAJJ | 2GRADZ |
| GMS C6 | BBBC 9 | HUTSUL | SOMATIC | 43941 |
| GODAWG | BBBC19 | IB 474 | SOMBB | E4438J |
| GORD78 | BETTSY | ICY V | SOMBRA3 | KR4258 |
| GOW 2 | BK FVR | ISA V8 | SOMDAWG | LOGS Z |
| GR8AGN | BKMSTR | IVINCE | SOMDY21 | LV4143 |
| GRADE | BOKILL | JFK V2 | SOMEDVL | OOOM |
| GROOT | BOONER | JJC SR | SOMERS | WARD93 |
| GS ZL1 | BOWHNT | JLBLUE | SOMERS1 | ZIPZ96 |
| GS91SS | BOWK1L | JRZTY2 | SOMONE | AKHI |
| GT 93 | BRATKA | KING41 | SOMY | BAX |
| GT3911 | BRATKA | LOL JK | SONAS | FACMAN |
| H 4 USA | BUKKLR | LTTLBT | SONCHI | GTBA 2 |
| HABIBO | C3G | LYNN48 | SONDER | GUIN44 |
| HEISIM | CLDPRS | MDMUSN | SONDLES | HASKIN |
| HERB | CR6 JC | MIGMO1 | SONDOT 2 | KGW |
| HNRY88 | DERCMP | MPOHIO | SONDOT1 | MALKIA |
| IARBS | DR SLJ | MW 45 | SONG 3 | MAMOOO |
| IHAPPY | DYOUNG | NASORF | SONG 4 SU | NATI W |
| ILV4HM | DZEDO | NAVA1R | SONGDOC | NATI W |
| ILV4HM | FATGRL | NEVTOY | SONIA1 | SED8TD |
| IS 250 | FEVAH | NG H MD | SONIC 7 | SHAVON |
| IWLJ4A | FRUMKN | NKBRKR | SONIC F | ARDVRK |
| IYQTOO | GAZZZ | NMCB3 | SONIC R | BOWENJ |
| J1354M | GMAN18 | NSVS | SONIC10 | IM 4 KC |
| J3SUS | GMC4WV | OCARNY | SONIC10 | PYR8E |
| JAC RN | GRUNTN | OHALVA | SONIC19 | SGTBUE |
| JAG65E | ILVWYF | ORANG3 | SONIC4 | SIGSE3 |
| JCI 1 | J33PER | PH USN | SONICRZ | USNSM4 |
| JCMO | JB1222 | PLD 7 | SONIE12 | EDSOUL |
| JEEPSK | JB14DB | POPSA3 | SONJA S | HWPOZR |
| JENSS5 | JEEPXJ | POST29 | SONNEN | JDEZ24 |
| JFH | JMBUSH | PPABOB | SONNY D | MADMOK |
| JG 4 ND | JS1945 | PPLV69 | SONO GRL | PSL |
| JHW | LAK II | PR1425 | SONORA 4 | HWYMAN |
| JL 18 | MATTO6 | PRDVET | SONORA2 | PACK32 |

WONSER_003229

| | | | | |
|---|---|---|---|---|
| JLMINI | MIJ33P | PSYD | SONORA3 | DBF 2 |
| JO1513 | MUD H | PURPL3 | SONORA3 | 11117 |
| JORGY | NCOY | PVS 2 | SONORA4 | 7 RLJ |
| JOZMOM | NOCK 1 | QIK S6 | SONOTEC | AG SUV |
| JSUS1 | PHARMN | R JOAN | SONRAYE | DORGNR |
| JVANCE | PMVBB | R1TZZ | SONYA 2 | DTY1ST |
| JWS JR | RAX | REHAB | SONYZZY | GTK |
| JZ4653 | RELODR | RUGGED | SOO BLUE | T 3 K |
| K H A C | RNEK58 | RW 46 | SOO GLAD | T 57 X |
| K QUI 7 | RR1955 | S1NGLE | SOO ICEY | 1 ACCS |
| KB RN | RUT N | SB1012 | SOO ICY | CB 301 |
| KB RN | SINNER | SEAB74 | SOO SICK | RMY K9 |
| KD8BYY | SWARM1 | SOC1O1 | SOO SLOW | VIETNM |
| KEEN  N | TBELL8 | STCG34 | SOO SMRT | 1 HBB |
| KGKCO | TREEMN | TACAMO | SOO WATT | 2 HBB |
| KJ2965 | VELOCY | TACOZZ | SOO XTRA | JWB 7 |
| KOVI | WB1226 | TEAM49 | SOOB AWU | KIPE24 |
| KPPNDG | WEDGE1 | TFTR | SOOB EWU | 180 |
| KW 56 | WILD10 | TOMHWK | SOOBA RN | 1DIRTY |
| L 072 | WLDLF | TSM | SOOBARU | 2NTBO |
| LANAVE | WT LDG | TTL ME | SOOBOWO | ANXOUS |
| LHP | WTAIL1 | TX4LIF | SOOBWOO | BTRAYD |
| LI 826 | WTAIL2 | TYPRAR | SOOBYDU | E6 N FR |
| LIVERY | 1HANNA | UGKONE | SOOIE | GYSGTO |
| LN DPT | 2GBTG | US MO | SOOKI3 | HOPE22 |
| LURTZ8 | AASLT | US NAV | SOON PLZ | KHAFJI |
| M4RINE | AKW 1 | US1015 | SOONER | ONIONS |
| MANDRL | AMRDRM | US5 MO | SOOO7 | PCKMN |
| MARDAN | ATJDD | USBUSH | SOOOLD | SH1BY |
| MARGI | BLVR 2 | USNBM2 | SOOOOBY | SHRODE |
| MB 3 | BOALES | USNYN2 | SOOOSLO | TOWGUN |
| MCAFEE | BSWANY | VAWORF | SOOPER7 | 10DIAZ |
| MCKNT | BTNAVY | VF 154 | SOOPRA | 19DCAV |
| MD1117 | C11ACR | VIET65 | SOOWRXY | 1SHT1K |
| MILTON | CALV61 | VP 40 | SOOY | 1ST AD |
| MINTZ | CLDHOT | VS AW | SOOZ1E | AFGCMS |
| MJ 57 | DD 703 | VXE 6 | SOPGA | BULL03 |
| MK1616 | EAST99 | WAYDSB | SOPH GMA | GM  GN |
| MMC | FACE46 | XSNRG1 | SOPH1EV | GPSY 1 |
| MO 1 | FLCN26 | YHWH | SOR LOSR | GRNASF |
| MOLON | FRHAWK | YRBM18 | SORA88 | KROC21 |
| MOPR11 | HAWK11 | YTRBIL | SORANGE | MP 527 |
| MPLKL | HC7071 | ZIG | SORDS | MVEOVR |
| MR ALS | INFAN3 | 013 F | SOREN | ROHO |
| MRLN40 | JESS A | 05KASA | SORRI | SHYLOK |
| MS1979 | JJB 5 | 0865 | SORRY MA | THORR1 |
| MUR1C4 | JRS 3 | 1 CML | SOS 4EVA | TOAD69 |

WONSER_003230

| MUSSE | JRS 3 | 11HTOW | SOS CATS | WEEEE3 |
|-------|-------|--------|----------|--------|
| MYHOME | JS0321 | 122516 | SOSABOY | BE HPY |
| MYWHYS | LOAD4 | 1258 | SOSAMMY | COLTEN |
| NANA56 | M 15 | 14GOLF | SOSCATS | DHN SR |
| NIZMO | M 23 | 180 TT | SOSECS | DW1OA3 |
| NR 34 | M 24 | 182 CO | SOSHARP | EYH |
| O1803O | MAJ L | 1FITZ1 | SOSLLC1 | ITS4DJ |
| OFES | MAJCSM | 1JIMY1 | SOSTREE | LGCABN |
| OH JBS | PAPA B | 1MOSES | SOT | SFS 4 |
| OH8CHH | PHI NU | 1PRIDE | SOTI 19 | TKO 9 |
| OL1V3R | PUSH26 | 1SG RW | SOTRU | TR 14 |
| OLK 9 | RAKDOC | 1TARYN | SOTS | TR 15 |
| OMMA 3 | RLVCBD | 2 VETS | SOU RWY | TRHS |
| ONEYS | RW 23 | 22 AD | SOUBUWU | VSOP2 |
| OOO | RW 23 | 2901DM | SOUDAH 1 | WE 412 |
| OOOO4 | S 409 S | 3 INF | SOUDAH 2 | 0464 |
| OPAAA | SADDEE | 3D CAV | SOUL JAH | 1 DBM |
| OSTA | SGC 2 | 45LOST | SOUL RVR | 1 MCH |
| OSUNAV | SIX1CA | 4LITES | SOULBOO | 1 MJH |
| OYAU70 | STALIN | 4TH ID | SOULD | 12 CU |
| PBNRB | TD10SE | 4USAMC | SOULFL 1 | 122 GW |
| PD 5 | TOML 2 | 503 TR | SOULIFE | 1262DH |
| PIUS V | TOML 3 | 52 ID | SOULJA | 1NOGAS |
| PLAW7 | TOWD 1 | 54CHPU | SOULJA7 | 1RAMIT |
| PMLKL | WARS 2 | 54THOR | SOULM4N | 1WIFEE |
| POMSKY | WINK 1 | 5APPER | SOULOGY | 1WIFEY |
| PPCRN1 | WON | 5B2INF | SOULOST | 2 TAS |
| PRIDE4 | 01 XJ | 61 TK | SOULTKR | 231 RC |
| PS 191 | 011235 | 66BALN | SOULYAH | 246138 |
| PS 27 | 1 PMF | 7 RRFS | SOUNERS | 2BNLUV |
| PS 53 | 2 KEB | 71PAPA | SOUNWVE | 2NASTY |
| PS 69 | 2DAWDS | 762 MM | SOUP 01 | 2NOGAS |
| PSLM51 | 2QWK4U | 78 | SOUPPER | 3 EGLS |
| PTIWGN | 3418 | 829 DM | SOUPRA | 3 EGLS |
| QUANTE | 4SMOKY | 82ARMY | SOUPRAH | 337 Z |
| R 81 M | 4X4DOG | 8BLACK | SOUPS | 4 BETH |
| R3RJ3R | 5IVE O | 8GOMAB | SOUPY | 4435 |
| RATHOD | 5MOKIN | 923 A | SOUR J | 47 RK |
| RAV O | 5TEEZY | 92BUCK | SOURYA | 4BRAT |
| RCMIII | 86 VW | 9O7YNJ | SOUSI | 5484 |
| RCSZ06 | ALHZRD | ABVAVG | SOUTH 1 | 671LH |
| RDN 7 | AT ST | AHRI | SOUTH12 | 78MIMI |
| REC3GD | AUZTIN | AIJ 9 | SOUTH74 | 8 DSS |
| RGH 5 | BGO | AK9TN8 | SOUTHIE | 8EATNU |
| RLNOVR | BRAAP1 | AMZOIL | SOUTHPA | A M M P |
| RMO 1 | CRWLER | ANDI40 | SOUZZA | ABCB64 |
| ROARER | CTH UP | ARMY03 | SOWEFLO | ABCMV |

WONSER_003231

| RPLC76 | DEADHD | ARMY15 | SOX 13 WS | ABT |
| RR3JR | DESLG8 | ASA33D | SOX HWKS | AC 202 |
| RRHOOD | DESLG8 | ASAO58 | SOX IV | ACNKC |
| RU 4 ME | DPI | AV8RR | SOX04WS | AGENTE |
| RULE76 | EDM | B 9 D | SOXO7WS | AGP 1 |
| S 523 H | ELAV8 | B APPY | SOY LUZ | AHCTOG |
| S E Y J | EROLPX | BABET | SOYBEAN | ALCAR |
| S FORK | FAZZY | BABETT | SOZART | ARUKAH |
| SAGE 3 | FAZZY2 | BADMPG | SP 1084 | B1GRIV |
| SANDYB | FCK ME | BCKL4L | SP 1301 | B3LLA |
| SCHAPE | FD 442 | BKRCHK | SP 1335 | BBABS |
| SCHUEN | FMSAMS | BLKN01 | SP 1654 | BD 3 |
| SCMODS | FS FMO | BLM4EV | SP 171 | BE VEG |
| SEG JD | GLMF | BLUE E | SP 1792 | BEHOPE |
| SFP IV | GORDO5 | BLUELM | SP 245 | BGEERA |
| SJ 69 | GRESS | BNTN 6 | SP 32 | BGT |
| SK2078 | HEMP | BOZCUZ | SP 6332 | BLG 8 |
| SKYY24 | ICP | BRUSER | SP 6868 | BONEZ |
| SL04DR | IROCZZ | BTHOMP | SP 797 | BOOGAM |
| SLOTH2 | IVBNIT | BUNYGR | SP 801 | BRNOWT |
| SMOODE | JAEKUB | BURNSL | SP BULLY | BTSY 1 |
| SND ME | JDILLA | C 1502 | SP DVM | BUBBZ |
| SPADED | JOL3N3 | C 3175 | SP HAWK | BUGSY6 |
| SPADED | JTGLAD | C LOS | SP01LD2 | BW RP |
| STNDUP | JUGGS | CAESER | SP1CE | BZ 12 |
| SUTTR | KRAWLN | CAG | SP1DEY 1 | CAPTFH |
| T 59 T | LNCHBX | CAVLRY | SP1R1TS | CF2721 |
| T 717 C | LUVJAY | CAVTNK | SP1R1US | CF2721 |
| TARTZ | MOTEC | CDPM 1 | SP1RES | CFR 1 |
| TBRDO5 | MTNRNR | CDPM 2 | SP1TFYR | CJ 2 |
| TDHILL | MTNS | CECE K | SP33DY 3 | CJ 2 |
| TERROR | MYBEAR | CF7DAD | SP3CT3R | CLASHA |
| THXVET | NINI O | CHEJU | SP3DY | CNCENT |
| TK 4 TX | OKDOKY | CHEZ4U | SP3NC3 | CQ 963 |
| TKERSK | OOFLOL | CHILTN | SP3NCER | CUCO 1 |
| TNKFL | PA 4 NI | CHISMR | SP3NSIR | CUUZ61 |
| TNWP | PR3VNT | CHNSAW | SP3RN | D HUNT |
| TONEE2 | PRVENT | CLAWSN | SP4CE X | D1934W |
| TOPPIE | RAPGUY | CLYDE2 | SP4RK | DALE66 |
| TROOPS | RES1ST | CMY SS | SP701 | DARKDZ |
| TTRVL1 | RIPSUN | COACHN | SP8C RAM | DCAROL |
| TTRVL2 | RIST 2 | COOLER | SP8C3 BB | DJ BUG |
| TX SRX | RM ACT | COOLER | SP8RKLE | DR 824 |
| TXSONS | RM13SM | CPT EN | SP8SHIP | DREIER |
| UFORIA | RUBY13 | CST | SPA DAY | DUPERS |
| URBAN1 | RUFNIT | CYGNX1 | SPA GUY | EDSWMN |
| UREKA | S2KOOL | D 1968 | SPA MOVR | EDY |

WONSER_003232

| | | | | |
|---|---|---|---|---|
| USA  C6 | SMOK3Y | D BES1 | SPAARTA | ERIES |
| USA GS | SMOKEM | DAVROG | SPACBL1 | ERL |
| USAMDG | SOPRIS | DB JB | SPACE X | ESJ 2 |
| V 8 R | SP 545 | DBBL D | SPACEEX | FANNIN |
| VERON | SP1984 | DD1944 | SPADED | FEARS1 |
| VK 01 | SPLVSQ | DEDMIS | SPADER | FROGS1 |
| VSTUSA | SPREEK | DETTRA | SPAGETI | FUNRVN |
| W3APK | SRBEAR | DEZRAY | SPAGS 1 | G R A MY |
| WARCOM | STINE | DGAS | SPAKLES | GABE 7 |
| WERALL | SV 4ST | DM OO7 | SPALDNG | GIGI39 |
| WVHERD | TK 165 | DO DHL | SPALIFE | GNGX5 |
| WWJCD | TOYOT4 | DRBLUE | SPANG79 | GRIDDY |
| X 4444 | TREES3 | DRFTED | SPANGIE | GRMBLS |
| YJLIFE | TY NXT | DRJRCK | SPANKY8 | GTDANE |
| ZEROED | UKQ | DRTDVR | SPAOWNR | GW1959 |
| ZVEN | VANARU | DUCK 5 | SPAPUBA | GW1959 |
| 010612 | WEMT | DVM I M | SPAR | HARSAN |
| 032595 | WICKET | DZ7373 | SPAR1 | HAVSU1 |
| 041217 | WOODSY | EATASS | SPARK DB | HFSOO2 |
| 082088 | XJ III | EBLJ | SPARK EZ | HLW 5 |
| 1 DID | YURI 2 | EDD E 1 | SPARK M | HZRZN1 |
| 10 GT | YW4MS | ENGNER | SPARK UP | I SEE |
| 10 GT | ZACKS | EPA | SPARK28 | IHURTY |
| 1011 | 4BASSN | ETADIK | SPARKE J | IM OLD |
| 120412 | BASCAT | F15020 | SPARKK | IMADIT |
| 1625 | BASSN | F1ST3R | SPARKLI | IMD 5 |
| 1850 | BASSON | FA 777 | SPARKO | IMY 8 |
| 1FIGHT | BGBSS | FBT | SPARSH | IRSH69 |
| 1HEART | BGHKST | FNKYJZ | SPARTA6 | J1ANGL |
| 2 PANC | BLUGLL | FSGT | SPASHIP | JAYDUB |
| 3BEANZ | BSACAI | G74TSL | SPAWNX | JCADY |
| 427 TH | CAIBSA | GATOR8 | SPAX | JCSU70 |
| 4KYLIE | CALEB7 | GHOST8 | SPAYPET | JESU1 |
| 4TDAWG | CATCHY | GNGRL | SPAZ MBL | JK 918 |
| 5FTCEO | CHIEF9 | GYMVET | SPAZ1 | JL 47 |
| 6 JAC | CRNKB8 | HATHY | SPB GIRL | JL 944 |
| 63 SD | CSTM | HEMTT | SPBFIT | JL 944 |
| 8 LIVE | EXPDTN | HGSLLC | SPC MTN | JMUSS |
| AL1SN | FISHEN | HRRISN | SPC NUGZ | JP DRV |
| ALIV3 | FISHIN | HRSPLY | SPC SC | JS 456 |
| ALLSN | GARN3R | HTMPT | SPC SH1P | JSMOM3 |
| ANWBGN | GOT 5 | HZMT06 | SPC1TUP | JUDE58 |
| APEX 7 | HOOK1 | ICRE88 | SPCBL | K9 FED |
| B A GVR | HOOKIT | IMROOT | SPCEMOM | KA8AXY |
| BITT | ICEOUT | IONU 2 | SPCHD GT | KACY37 |
| BLEU72 | INDIE | IONU 4 | SPCHLES | KAYBRD |
| BTCOIN | JBFISH | ISBW | SPCL 23 | KAYC |

WONSER_003233

| C 15 R | JBOWEN | ITZQWK | SPCY BOY | KC1962 |
|--------|--------|--------|----------|--------|
| CHALSE | JDHAT | J1MBO6 | SPCY M2C | KCALLI |
| CURPBC | KCLARK | JBAD11 | SPD BGY | KI4MGF |
| CWBDID | L42953 | JFORD2 | SPD BMP | L1LITH |
| DEOGRA | LL53LL | JJSBAR | SPD BRT | LBHLM1 |
| DEVLPR | REBELZ | JLPCPA | SPD RUSH | LBHLM1 |
| DN8HPE | RYO K | JMQ 2 | SPDBLT | LBJDBJ |
| DN8LIF | SKTR21 | JSET01 | SPDEY | LIDOKI |
| DON8TE | SMOUTH | K JUN | SPDRDOM | LLD 1 |
| DROP A | TZMM | KELLIE | SPDRM4N | LNZBNZ |
| EBIE18 | WALLYS | KGJM | SPDRMN 2 | LORD70 |
| EFCNCR | WOOOOO | KIKBAK | SPDRMOM | LSEDGE |
| EMORTL | YAKFSH | KIMVET | SPDTCLR | M SLOW |
| FLAMER | YEETIN | KJII | SPDY CO | MA 55 |
| FR FLY | ZOOM 3 | KRV 7 | SPDY ONE | MARV |
| FVR II | 197576 | KUTKNG | SPEAKEZ | MAXPWN |
| G 4 X | 2 ART | KW PLT | SPEC B | MCAN73 |
| G BLZ D | 2SPDY | KWASI | SPEC K22 | MCPEK |
| GTMUDY | 2SPDY | LBATES | SPEC R36 | MEME23 |
| GVELFE | 4 FANZ | LDH O3 | SPECHT5 | MJ68PT |
| H RCPT | 4 REDS | LEMIER | SPECK4U | ML 246 |
| HAFT | 4256 | LEOMO | SPECL 24 | ML FOX |
| HAYS5 | 7576 | LFLIFE | SPECLLK | ML83SL |
| HOPE 1 | AMOFLG | LORDRT | SPECTR 8 | MOMUBR |
| HRT4ME | BCLH32 | LOVITT | SPEE D K9 | MONK |
| IG2BA | BJK  RN | LTLSVT | SPEECE | MORBER |
| J M H R | BSEBAL | LUVKDS | SPEED E | MR 151 |
| JK 60 | BUSSNG | M P W L | SPEED3R | MSKC1 |
| JLD O1 | BX 7 | M98GEW | SPEEDE1 | MZPAMY |
| JM2015 | CN RDS | MACV1 | SPEEDIN | N8KWD |
| JW | CROSLY | MANG3R | SPEEDY C | NC3PS |
| KDNY11 | CROSLY | MCMLV1 | SPEEDY E | NIX |
| KENLEE | CROSLY | MPAO | SPEEDY J | NOGAS2 |
| KIDNEE | D DASH | MR BOO | SPEEDY T | NOGAS2 |
| KKC 3 | DYWLKR | MRBAT8 | SPEEDYB | NOGAS4 |
| KNIBNI | FANS5 | MRINTL | SPEEDYY | NOGAS4 |
| KRENEW | GDCNME | MRPH | SPEEEDZ | NORIM |
| KT RW | GEEZUP | MRREEZ | SPEK | NORIM |
| LA USC | GT TES | MTGGOD | SPENGA | NRSKAT |
| LAZR | HEMBZ6 | NEOMG | SPESEAS | NS75MS |
| LC 48 | IAMFAN | NEUULM | SPEZ | OLDFAT |
| LCALD | JB 83 | NEWREZ | SPF A4 | OLSON3 |
| LDREAM | JENX | NLAMB | SPF APF | OMAPOP |
| LEGACY | JV 19 | NO TRQ | SPG HT1 | OUCH08 |
| LHOOP | LANCHN | NODE | SPG HT1 | PEP 2 |
| LIVR14 | LC 30 | NURMOM | SPGETIO | PHC 4 |
| LNABUG | MALORY | NURSE9 | SPH64GB | PLINKE |

WONSER_003234

| LODN | MY JAY | NY N OH | SPHERY | PM 46 |
|------|--------|---------|--------|-------|
| LSTACT | N8503E | O JEEP | SPHIA | POPOMA |
| LUKE1 | NASSTI | O O O OK | SPI 4 | R 43 M |
| LUVJLT | NOONER | OGGIE | SPI3G3L | R 75 P |
| LUVMAR | OPEN 3 | OH 20 | SPIC3R | RA 281 |
| LVRPL | OVPI11 | OHSOSC | SPIDEY 3 | RBALL1 |
| M KEGS | RAMFIS | OHSOSC | SPIFFFY | RDDKAD |
| M1MI B | RD1113 | ONE MF | SPINBOI | RIPTB |
| MAZZIE | RDWHLS | ONE MF | SPINDSH | RJ 150 |
| MEGP1E | REDS | PAPS2 | SPINFST | RK 47 |
| MEME C | REDS 1 | PB XX3 | SPINMOM | RK4477 |
| MO 05 | REDS24 | PDANE6 | SPINOFF | RKC 2 |
| MS FOX | ROSCOE | PHT 3 | SPINORT | RKOUT |
| N1140H | ROSCOE | PINGER | SPINR5 | ROCKMD |
| ND PKD | ROSIEP | PP 413 | SPINSTR | ROMI |
| NEW O2 | SHLEI | PUSHKN | SPIRYT | ROSIEG |
| NEWLNG | SLWHND | R LEE | SPIS | RP BW |
| NHX | TICE 1 | R MGDN | SPISHAK | RSJ |
| NURS B | TUBA17 | RA CA | SPISHH | RUF 4 |
| PHILII | WS 19 | RA4558 | SPITE 1 | RV 12 |
| PTRSN | WS1990 | RAT 1 | SPITZE | RWA |
| PUGS | 1088 | RB 80 | SPIV SQD | RWJMMY |
| QP 2 | 112808 | REDSPT | SPIVEY 1 | SAJO |
| RACH94 | 21 RH | RILEY3 | SPIVO | SIRBOO |
| RCVD97 | 265 | RME97B | SPKY BBE | SMIL N |
| RECVED | 265 | RMYMOM | SPKY GRL | SNKV |
| RGSTR1 | 2SNRKY | RNGRAT | SPKYFT | SOLJAH |
| RGSTR2 | 3 JBA | ROGUE7 | SPL KAY | SOOO |
| RGSTR3 | 4CHECK | RTHOMP | SPLAT22 | SPANKC |
| SANDHU | 5 LIN | S 151 D | SPLAT2N | SSH 9 |
| SHRSPR | 5LINER | SDRAW2 | SPLC K | ST1NGS |
| SLYBUS | 5LNSTG | SGT GG | SPLD GG | STASK |
| SONOS | 5THFAN | SLDBC1 | SPLDING | SUEANN |
| SV8LVS | 6SPLS1 | SOWHT | SPLICE | SWANZY |
| SVMYLF | 82915 | SPIR1T | SPLICE | SWTNG1 |
| TEM 4 | 898 DM | SPIVEY | SPLICK | TACIT1 |
| TH4NOS | ANDISM | SPOTY2 | SPLITZ | TB 132 |
| TRUD42 | ANIKA1 | SSG11C | SPLMAN | TEAGUE |
| TY KS | ARK4U2 | SSGT19 | SPLOOIE | TNVLTR |
| VOLFAM | BBOGGS | STEEDA | SPLSHN | TNVLTR |
| WEN RN | BETTIN | STRYKR | SPLURG2 | TY GUY |
| ZACH13 | BJSZN | TAU | SPLURG2 | UNSTDY |
| 264 | BLJKTS | TE1942 | SPLURGE | USAFHD |
| 2PROUD | BLUJAC | THGNMN | SPLY FRS | USNRHD |
| 4 ATSM | BLUR1T | THHULK | SPLYRM1 | UW MSU |
| 4CALEB | BOOM76 | THNLZY | SPM | UW MSU |
| 4HOKIE | BR4DY2 | THRYVE | SPN AKF | VAS 1 |

WONSER_003235

| | | | | |
|---|---|---|---|---|
| 4MYSON | BWL 1 | TING | SPN BABY | VMC |
| 4N8THN | CAM13A | TINKR2 | SPN BRNG | WEEZYZ |
| ACTC18 | CBEEJ | TJAXUN | SPN FAN | WITCH |
| AD1015 | CBJ 2K | TM DBD | SPN4EVR | WMMTKY |
| APN 3 | CBJ LV | TMMGT | SPNBALL | WMMTKY |
| AS IS | CBJ4L | TOAST9 | SPNCR69 | WOOPIG |
| ASHV86 | CBJ77A | TR4UMA | SPNDIT | WS5RS |
| AUSTN1 | CBJGAL | U EAD | SPNKY87 | WTD 1 |
| AUTIST | CBJLUV | U EAD | SPNRB8T | XKR |
| AZHALO | CBJNO1 | UKEY9 | SPNTRL | 032 |
| B LUTZ | CBJO7 | UPROAR | SPOCHE | 046 |
| BAZ N I | CBOOMJ | USPS16 | SPOCK 2 U | 0808 |
| BUNNEE | CELLY | VALHLA | SPODY | 1 AQUA |
| C 185 C | CH 27 | VKNGLV | SPOILDT | 1 BART |
| C3POR2 | CPTNIC | VZID3K | SPOILT 2 | 1 DPF |
| CALCUY | CSH II | W3LDUH | SPOKN IV | 1 FPL |
| CF SIS | D1HOOK | WHG 2 | SPOLBRT | 1 GSG |
| CHEWYB | DBLOTT | WJWSR6 | SPOLED | 1 JDE |
| CJLB1 | FELL | WJWSR6 | SPONS 05 | 1 KME |
| CLUNE | FIVLNR | WLFSPT | SPOO40 | 1 PMG |
| CMIT | FLDHKE | ZIAD | SPOOB E | 1 RCV |
| EDUKTR | FLYHI9 | ZUDELL | SPOOK E | 10 DE |
| ERM 7 | FORCBJ | ZULU69 | SPOOK3D | 105 BD |
| F1TCH | FR8DOG | 1 GBS | SPOOKI | 111 WD |
| FHL 1 | FSTR50 | 13 BD | SPOOKY B | 122 N |
| FLMNCO | FTATR | 139 AW | SPOOKY D | 16 WN |
| FOWKES | FTHLNR | 141 FE | SPOOKY I | 17 MK |
| GG KAB | FUNCBJ | 1820MZ | SPOOKY W | 1821 |
| JAKUB1 | G7KIDS | 200526 | SPOOKY3 | 1873 |
| JJM 8 | GATES4 | 200526 | SPOOL R | 19 BC |
| JK2269 | GLS TX | 2UNEAK | SPOOL1N | 1927 Z |
| K TOPP | GOLIE | 41JEEP | SPOOLEN | 1AKRON |
| LAPIS | GTLLIF | 580069 | SPOOLST | 1BRONC |
| LDY DI | HANKNS | 73 RJ | SPOON1 | 1HRBOR |
| LEOB | HATRK | 7989 | SPOONZ2 | 1STHRN |
| LOVE Q | HCYBOY | 86 AF | SPOOX2 | 2 BJL |
| LOVE Q | HKYDOG | 91688 | SPOR DRV | 2 DHS |
| LUVJAI | HZLNUT | 9THTIS | SPORTD | 2 JBP |
| LVSPED | ICEFAN | A1M HI | SPOS | 2 SAIL |
| MAGGZ | ILKCBJ | APEARL | SPOT BUM | 2 VDB |
| MI NAV | ILVCBJ | ARFF | SPOTT ON | 21 KL |
| MLUCK3 | IM4CBJ | AS 07 | SPOUKY | 24 AM |
| MMAABR | IT PRO | B52ACC | SPOZZ | 25 CB |
| MOM AF | ITZSLW | B52SAC | SPP 1 | 2RITA |
| MURRRP | J A A G | BI6RED | SPR 1 | 3 JAN |
| OTBP | J94CBJ | BJOY2U | SPR CRZR | 3 KES |
| PHLEB1 | JAKDUP | BKDRFT | SPR FST | 3 MCB |

WONSER_003236

| | | | | |
|---|---|---|---|---|
| PK 318 | JCK3TS | BLKBDE | SPR GRVR | 3 SML |
| PROUD | JCKETS | BLUCFR | SPR MOM | 34 GK |
| PROUD2 | JCTFAN | BUCCA9 | SPR MOMY | 4 IGR |
| PY ZR1 | JEMS17 | CALTAY | SPR OOM | 4 JLS |
| PZL LV | JGABBY | CGUNNY | SPR PONY | 4 JSC |
| PZZLE9 | JKTS 1 | CPHTWH | SPR SPT | 43015 |
| R U AWR | JM1TCH | CUSOON | SPR TUBA | 4PABLO |
| RESUME | JOSH77 | CWBY14 | SPR TUBA | 5 GIN |
| RHORY | K BOOM | D4RKSD | SPRANAY | 5 RLN |
| RJBP | KEEP 1 | DDYLEE | SPRAY IT | 50 MC |
| ROOO | KEPI | DMONTY | SPRAY IT | 51 DD |
| SELLS4 | KP9934 | DWILL2 | SPRAYD | 54CONV |
| SER 9 | KX 450 | EDGY | SPRD LV | 59 LL |
| SFXGG | LAKES1 | EDKEZK | SPRDAD9 | 5GMAW |
| SLSY44 | LIGHTS | F4 CDE | SPRFLY1 | 6 DW |
| SM1997 | LINE05 | F4EWCS | SPRICE 1 | 6 RCS |
| TNKDRW | M KAY | FYRARM | SPRIGS2 | 6121 |
| TTFN 1 | MCHUG | GATRZ1 | SPRINK 2 | 6IRISH |
| TUCK3R | MERZLI | GHST63 | SPRINTO | 7 WL |
| TWIN5 | MIMI 8 | GLHS7 | SPRKEEE | 723 QU |
| U OUT | MIMIHU | GOLF74 | SPRKL3 | 807 NF |
| WARMOM | MNSTRZ | GRNDVL | SPRKL3S | 83ILYA |
| WEGOT2 | MOMNOX | HANBYS | SPRKL68 | 85 CW |
| Z 28 | MTNETR | HAWK1 | SPRKY | 9 KLM |
| 196 | MUTNT | HBADGR | SPRKY 99 | 9 RDS |
| 2NEEDY | MYCBJ1 | HON DC | SPRLOWT | 9FISH |
| 8REATH | MZLTOV | HOOKUM | SPRNKL | A 753 |
| BLUBEL | NCK | I4NI4U | SPRNKLR | ACRUAL |
| BTLBNG | NHLCUP | J 52 | SPRNT | AGJR |
| CJK | OPUCKS | JABS64 | SPROUL | AHOY |
| CRE8V | PA4CBJ | JCBOSS | SPROWT | AHOY1 |
| EBFARM | PLAYN | JETGRL | SPRPAL8 | AIRRNR |
| FAYST1 | PN5468 | JGS AF | SPRSPRT | AKB 2 |
| I KYAK | POLLYS | JIMA | SPRT CRR | AMPMAP |
| KND FM | PUCK | JKE4VR | SPRT MOM | ANDR3W |
| LOVH20 | PWRPLA | JLD 3 | SPRT UBR | ANDUMA |
| MI 952 | QB6CLE | JR 73 | SPRT WGN | ANGEI |
| OHMI | R2ROW1 | JS 718 | SPRTBCK | ANK 1 |
| OHYAKN | R2ROW2 | KB8895 | SPRTN | ANUBIS |
| OLDFKR | REGG19 | KOREA | SPRTN | AY 1024 |
| PARULA | RENATA | LCMV | SPRTY27 | B 143 P |
| PNK N | ROZA | LTSDNC | SPRVEIN | BABZ48 |
| PZ | S 217 C | MA 76 | SPRWSFY | BAMA25 |
| READN | S217D | MAO | SPTDLT | BBJ 2 |
| SLKY 2 | SAUCED | MD ENG | SPTFIR3 | BC RAM |
| WAGON | SC2GO | MESSER | SPTFRE | BCB 3 |
| WORKN | SCHKY1 | MIL US | SPTWN | BCOOL2 |

WONSER_003237

| | | | | |
|---|---|---|---|---|
| Z DOG | STHCBJ | MONYPT | SPTYSPC | BEBES2 |
| AEIOUY | STKFHT | MX 21 | SPUD 58 | BK 155 |
| B HPPY | TAMIAM | N91534 | SPUD I | BLCKTP |
| CRM 7 | THE RN | NAD 5 | SPUDDY | BLHERN |
| FITASC | THECUP | NVNASA | SPUDMBL | BLMD |
| GRMY11 | TJ 20 | OBE | SPUDZ  19 | BNAZN5 |
| JKG 4 | TMG 6 | OFATHR | SPUMONI | BNY |
| KDHRDR | TP5HLF | OLP | SPUN ROD | BOATIN |
| KIDS14 | V10PWR | PAPA50 | SPUNNIE | BOUGIA |
| KSZ | WINCBJ | PDJR | SPUR 1 | BP 033 |
| LUVLOU | WOOEY | PJP | SPURRU | BPOOL |
| MA TWO | YA BRO | POPZZ | SPVCE | BR6857 |
| MAWS11 | ZACH8 | PSALM3 | SPVCK | BREZR |
| MAWS11 | 010209 | PSLM15 | SPXTRK | BSINN |
| PRS1ST | 080816 | QUANT | SPY C BUG | BTFF |
| RESA 1 | 1 CTE | R 54 E | SPY MAMI | BUTLR |
| 1 CAT | 1 STIK | R 73 E | SPYC BOI | BV 593 |
| 122 | 1 WTC | RACJ13 | SPYC FIT | CAAJR |
| 1CARO1 | 100717 | RAF48T | SPYCEE | CAREL |
| 1IJACK | 10137 | RP | SPYCEEE | CARREN |
| 2 TKW | 102 | RRT 6 | SPYCGRL | CASF |
| 2BNPEI | 105 CE | SAC SP | SPYD MIA | CEDOZ |
| 2MEOWS | 123107 | SEAJAE | SPYDER3 | CHAS 3 |
| 31317 | 13JEEP | SG 189 | SPYDER6 | CI2617 |
| 38 | 14WWJD | SGTFOX | SPYDR 63 | CJR 8 |
| 4777 | 17 JK | SMAASH | SPYDRR | CLJSMJ |
| 4KATZ | 17SCAT | SP 19 | SPYKE | CLSS |
| 5 DLA | 1980 S | SP5O9R | SPYMAN | CMM 7 |
| 77 V | 199722 | SPAC3 | SPYTF1R | CMP 2 |
| 79 NX | 19BCCC | SW6911 | SPZL K | CRE 8 |
| 8 AWJ | 1GODN3 | SWEN | SQ 1 RE | CS 677 |
| 8 VHJ | 1LUVIT | TANDV | SQ DANCR | CSH 2 |
| 99FFRC | 1MANGO | TONED | SQ ONE | CUDE |
| ACCORD | 1RUOFF | TOOFUS | SQ ROOT | CVCC |
| AM6149 | 2 JCF | TT0129 | SQ RT OF9 | CWE |
| AMOON1 | 2 JEEP | TW1963 | SQASH EM | CYPAM |
| ANDDOG | 2 KTJ | USAF 4 | SQATCHY | DAO OZ |
| ARP4TW | 2 OMK | V6872T | SQBDY 87 | DB QX4 |
| ARP4TW | 2 STIX | VANMTR | SQBKE | DDHC |
| ARTYST | 2111 | VONA1 | SQC | DEFNDR |
| AWWWW | 250V | WARTME | SQDANCE | DEN T 7 |
| BADKIT | 2MYLUV | WHTNOW | SQDMEOW | DFB |
| BBYCHI | 2NONNA | WISKE7 | SQECA | DH DH |
| BEANLV | 2THNRD | XXVII | SQIRT | DHN 1 |
| BEERUS | 3 SJM | Y 1123 | SQISHY | DK1584 |
| BLST | 37 WJ | YZNDUP | SQK | DND 5 |
| BLU AF | 4 RKC | Z28LVR | SQK JEEP | DNWDZ |

WONSER_003238

| BLUERS | 4 VLT | Z28PWR | SQKS RYD | DOCFOX |
| BMOON1 | 44141 | ZFNHSN | SQL AGNT | DONOH |
| BROOZE | 5F1FTY | ZUBER | SQL THIS | DRH 1 |
| BS 101 | 5KWALK | HJA 4 | SQOLBU5 | DRJHO3 |
| CAT MS | 6 BOYS | K8DAW | SQOOT | DRS 7 |
| CATCAR | 60540 | USCG | SQRBODY | DT SQ |
| CATS12 | 648 | USCG91 | SQRE78 | DT SQ |
| CATSOH | 714 MT | VPOOL | SQREL | DTM 1 |
| CHIBI | 7SAVES | XC01TF | SQRL NTS | DW 9564 |
| CL9902 | 8 EFH | 1STSGT | SQRL1 | E 13 T |
| CSP 1 | 82 | 29 YR | SQRL2 | EDL |
| DITUT | 8888LW | 4 TJG | SQRL4 | EJT 1 |
| DORY 2 | 915 FM | 4V8DER | SQRL5 | EM 127 |
| DOSS | 9989MJ | 5RECON | SQRLHED | EMG 3 |
| DRLEGO | 9MMXD | 82MAKO | SQRLMBL | ERI4US |
| DUMA2 | ABF 1 | COGUNY | SQRRL 01 | ERIET8 |
| EMMA I | AGAPE | E60369 | SQRROOT | ERU |
| ENS | AJFDRF | F1UFFY | SQT QUAT | EV 2 |
| ESPEON | AL4612 | FLDHKY | SQTCHN | EWH 2 |
| FAM 4 | AM 741 | LALA14 | SQTLSQD | EYE ON |
| FIXNOW | AMG63S | LDOMAJ | SQU1DDY | EZONBY |
| FIXXEM | AMYLOU | LHTBRD | SQU1DN1 | FINAN |
| FRADY | ANTLRZ | LS WV 1 | SQUA7CH | FK 49 |
| FRIN9E | AO1326 | MJ  CJ | SQUAACH | FR3YJA |
| FURBAL | AOI | MSH1NE | SQUACHY | FSHMAN |
| FUREVR | AOOOA | MSUTRE | SQUALE | FSO |
| GA ST U | ARCR14 | NO 50 | SQUALO | GAM OO |
| GEE TI | ASHA81 | O50302 | SQUAR3 | GASWAT |
| GH 119 | B DOC | PDLR39 | SQUEAKZ | GHG 3 |
| GKN | B TEAL | RETSGT | SQUEEK | GITOVR |
| GLF4LF | BA567 | S3RGNT | SQUELCH | GKE |
| GNV 7 | BACK2A | USMC4L | SQUEMM | GMB 1 |
| HISSY | BALITE | VIPER3 | SQUIB 11 | GNACRS |
| HKNCAT | BAPS | WLHJR | SQUID99 | GONZ71 |
| HKNCAT | BDKSTS | 1 ASCS | SQUIDBK | GR 37 |
| HLP EM | BEAKR1 | 1SMILE | SQUIGGY | GSCI |
| HORDE | BG1989 | 34 YR | SQUIRES | HE1JE |
| HRL | BH 71 | 4160 V | SQUIRT | HECKER |
| HUELGA | BL1EVR | 99 SS | SQUIRT1 | HEZ 9 |
| IDRUID | BLUOPS | ACHAVZ | SQUISHD | HOLLY9 |
| IMAGE | BOSS81 | ANILE8 | SQUNTZ 3 | HSKRFB |
| IMEOW2 | BSNOW | AO 1 | SQURBDY | HUBS82 |
| IMEOW2 | C2T8CB | CAPTIW | SQUZMEE | I TAG |
| IOLI 2 | CADLAC | CATCC | SQWAA | IBBO |
| JAZROX | CAMP 1 | COMCAM | SQWACH | IMBREZ |
| JDITTY | CATES | COMCAM | SQWACHY | ISK |
| JINATV | CE 105 | CPTREX | SQWCH N | J 63 H |

WONSER_003239

| JR 917 | CE 121 | CTCAPT | SQWIRL | J 888 R |
|--------|--------|--------|--------|---------|
| K1TTEH | CFH II | CWONUC | SQWK VFR | JADEES |
| KATGNG | CH 531 | DC CPO | SQYDNIE | JAL 7 |
| KATLIN | CJ7401 | DK1RET | SQZBYYA | JDP 5 |
| KATMOM | CMK | DUHA5T | SR | JEN EV |
| KATNIS | CNH 2 | FF1045 | SR 1313 | JESRN |
| KAWA11 | COFEFE | FMFHMC | SR 26 | JK ESQ |
| KJJM | COPE | FRAB17 | SR 446 | JKLM17 |
| KR 818 | CV 880 | HCHAVZ | SR 786 | JLI 2 |
| KTNKAT | CW1963 | HED1ST | SR 84 | JNKS |
| KW 777 | DC 49 | ITCS | SR 972 | JOJORE |
| LOCALH | DC 49 | JNK 8 | SR AZUL | JOS 8 |
| LOLCAT | DEEZL1 | LDMRTN | SR BOL 27 | JR 20 |
| LUMEN | DELAO | M1DLF | SR BOMAN | JWB 4 |
| LUVMKY | DF1979 | MMCPO | SR BUENO | JWO 4 |
| LVCATS | DFSPFD | MRHARS | SR MOTO | JXN S5 |
| LVFRDI | DINO 5 | NANA20 | SR N BB | K 10 S |
| LVMCAT | DIZDVC | NJK 8 | SR PR 45Y | KA 90 |
| LVMYCT | DJSIV | NMCB62 | SR PR 45Y | KAL 3 |
| LZ3305 | DKB | OLSALT | SR REDD | KBEAR2 |
| M 30 W | DKJEEP | PYTHON | SR1 SAI | KEELI |
| M3OWDI | DOORS | RBLJAX | SRAD | KEVJ1 |
| M3OWX3 | DPB 2 | RGRDAT | SRAY 16 | KI EMS |
| MAGNT | DR GKB | RMBLR | SRC MOJO | KI EMS |
| MARIJO | DSCCLE | RNFRO | SRC2SOL | KI LUV |
| MARY C | DSGMLP | SKCS | SRCH K9S | KM 229 |
| MCGNGL | DTOM72 | TAMM1E | SRCR MKY | KM 930 |
| MEAUDI | DUNN4 | USNDVR | SRCWELL | KODAK |
| MEO CA | DXOLGY | USNDVR | SREE RAM | KUKAY |
| MEOW 2 | E 7256 | USNHT1 | SREE999 | LAFRT |
| MEOW23 | EEV | VA 153 | SREELVR | LAGN |
| MEOW72 | ELITEQ | 05DTRS | SREESAI | LAKSID |
| MEOWMY | EMG | 082572 | SREESE | LAMA95 |
| MEWMEW | EMMY 7 | 1 CCL | SRF WAGN | LANDEN |
| MGNET | EODJOE | 11USAH | SRFOX | LC4444 |
| MIAU | ERIK R | 137 AR | SRG 2 | LEXM1 |
| MICM | ERWINS | 1BALDY | SRGE | LHBC 1 |
| MS2011 | ETOPS | 1BDAPL | SRI GK | LIEBE |
| MSPURZ | F1RFLY | 33 Q | SRI LNKA | LIGHT4 |
| MYSIS | FABIAN | 37FCSM | SRI RAMK | LJS 6 |
| NANMAM | FARMRS | 5DTRS | SRIAMMU | LKSD 9 |
| NECO35 | FATH5R | 7076 | SRIHAAS | LM 70 |
| OHPURR | FHL L1 | 8LKMBA | SRINIKA | LNL |
| PAWS09 | FJGBMW | AAF | SRINILA | LOIS10 |
| PAWSHA | FLACH1 | AIRSCT | SRINU 5 | LWM 6 |
| PINTAC | FMI 2 | B BRNS | SRINVAS | MA66IE |
| PTT | FOMOCO | BAT1AD | SRISAI | MAA 4 |

WONSER_003240

| | | | | |
|---|---|---|---|---|
| PURR14 | G 1041 | BSFARM | SRISHTI | MABA1 |
| QUILTR | G 564 | CPTJAG | SRIUS | MABP |
| QWILTR | GAME 7 | CSM 9 | SRIVGRL | MAMAMO |
| RANVAN | GAPTZE | CW3 SS | SRIYA | MAME I |
| RD2017 | GBTUSA | D 325 | SRIYAP | MARGO |
| REZST | GG1982 | DEDKO | SRK | MAYGLN |
| RIVEN | GIBBY7 | DIVER7 | SRK LOVR | MCNEAR |
| RM PHD | GIJON | ENG 6 | SRKROUT | MDB 7 |
| RSCUED | GOD N I | EVSLLC | SRKZ | MEINC |
| RUDORA | GPD | FMLGUY | SRL 1 | MET |
| S OPPY | GT 13 | GOTBCN | SRLT392 | MGD 7 |
| SLBULA | H 4117 | GRAY12 | SRMCC3 | MINC1 |
| STEVE5 | HAIL | GUNKA5 | SRMTRPR | MJR 7 |
| SUNSNE | HAVFN7 | HGV 1 | SRNH | ML 249 |
| SWTSGR | HCRYH | INAQMA | SROOT | ML 95 |
| TAPP 4 | HNTR 7 | KMBB32 | SRP PLP | MMW 8 |
| TBEACH | IAMKDI | LEFB | SRP QN 04 | MNLTDR |
| THORIN | IISIX | LOVED2 | SRPILOT | MONT |
| THREAD | IM 444 | LS SFC | SRR JJR | MPG 7 |
| THUMBZ | IM BLT | LTC FA | SRRR | MS50SM |
| TINA72 | IM MOK | LTCJMR | SRRY V8 | MSCHVS |
| TOKYO | IM4DJT | LZ 399 | SRRY V8S | MY CAM |
| TUR7LE | INDY 1 | MAJADA | SRRYOFC | NA NET |
| TURVAN | IPLEDG | MCV 1 | SRS NFJ | NANA62 |
| URSOS | IS 250 | MOKNIX | SRT | NAS 3 |
| VEGANZ | IWLJFA | NO CO2 | SRT 8 U | NBG 7 |
| VIRGIE | IZCO | ORD7ID | SRT B | NBR |
| WEI NI | J METZ | PL8PRO | SRT DOM | NH 14 |
| WRYYYY | JAHP47 | QM 1SG | SRT JUAN | NIDHI |
| WUSSY | JAKLYN | RAZR19 | SRT MAMA | NKINCL |
| XK 79 | JANJIM | RHINO6 | SRT MIGO | NOAMS |
| YZY | JBG 8 | RVRECN | SRT N8TE | NVSBL |
| 04GIGI | JD67 | SFC91X | SRT OTW | NVX 7 |
| 1 BMV | JDM 7 | SFCSM | SRT RAM | OGONTZ |
| 1 MILO | JEEPN7 | SFLY | SRT SLOW | OH 911 |
| 188 KH | JEEPWV | SGMJO2 | SRT SUV | ONERIE |
| 1CORGY | JETG44 | SSGILO | SRT TONE | ORTA |
| 2GLDNS | JJ 62 | USA1SG | SRT TWEZ | P3QUOD |
| 303 CO | JK 1OA | VEGAN3 | SRT WAGN | PA 807 |
| 4PAWZ | JN 317 | VETC6 | SRT82K8 | PEGCES |
| 6 MSG | JOA 5 | WEEN15 | SRTA98 | PHIL1P |
| 8 BLM | JP 3 | WEENA | SRTBAIT | PJO 7 |
| ACBDD | JPWOOD | WILKE7 | SRTCR1M | PMT 1 |
| AHHMA1 | JS TS | WRRIOR | SRTDILF | PRJ 3 |
| ALLANG | JT7735 | ZAWADI | SRTL1FE | PROVIA |
| B1ESST | JWD TH | 1 EW | SRTLEE | PRS 6 |
| BB4LIF | K 46 T | 13FMLY | SRUJAN | PTH 1 |

WONSER_003241

| | | | | |
|---|---|---|---|---|
| BD2BON | KATM71 | 1701CC | SRUTHI S | PTH 2 |
| BLKL4B | KEMPER | 1VOODO | SRUTI | PW 316 |
| BUDDY1 | KEVLA | 30790 | SRV EM UP | PWD |
| BYB | KIANA | 49390 | SRV1YAH | QP 83 |
| CAPK9S | KOD | 4IRPWR | SRV1YAH | QP 83 |
| CCIPUP | L 7256 | 5O9FMS | SRVIVER | R 4 K |
| CINMIC | LC 19 | 5XPAPA | SRVVR | RA 877 |
| CNT 5 | LEAHY | ACLIFE | SRY BOYS | RAN 7 |
| CORFE1 | LEAHY1 | AF1947 | SRY BYE | RC 21 |
| CORFE2 | LENMAR | AFREBL | SRY I SLW | RCMC1 |
| CORK | LKHRUP | AFW1FE | SRY NO SI | RD 575 |
| DG LAB | LKHRUP | BABS21 | SRYNSRY | RGB 1 |
| DH 59 | LKSHRK | BAERIN | SRYORK1 | RJP 4 |
| DOGSUV | LW 18 | BANNIC | SS  MARO | RMM 4 |
| DS 59 | LYDIAS | BIGBOX | SS 01 | RS1967 |
| DW2018 | M1 BBT | BNZ 7 | SS 101 | RWT 1 |
| DZR | MAHPWH | C17FCC | SS 1952 | SALE |
| EITO | MASONK | CATM | SS 2501 | SCHLY |
| FUNSKR | MCBGSR | CBPO | SS 33444 | SCLMP |
| GAMERA | MERC09 | CBV 5 | SS 444 | SEALVR |
| GDMLLC | MH550 | CCF16C | SS 454 MC | SEANOW |
| GHSDR | MHLM | CHK VI | SS 502 | SJK 5 |
| GINTON | MHR 9 | CLEO | SS 6969 | SKL 4 |
| GIZZY | MJ 57 | DADE8R | SS 70396 | SMJCLJ |
| GL II | MMXXI | DANKS2 | SS 807 HP | SP 157 |
| GLDNZ | MQ3517 | DGVA | SS 915 | SP1020 |
| GOOFIE | MULDER | DUPUIS | SS 9159 | SQIRLL |
| GPB 4 | MUYA | EWD | SS BEAST | SRAY 1 |
| GRANO4 | MW 1 | FN 509 | SS BENZY | SRP 8 |
| GYPSY3 | NANALV | FREEZ | SS BOAT | ST1701 |
| HGHS35 | NAZGUL | G1ANT5 | SS BR8X | STRMY |
| HHILAB | NICO | GIJOEB | SS CADDI | SUN 3 |
| JC 817 | NIMM | GNGRBD | SS CHAMP | SURFMD |
| JDIAM | NINJAS | GODS55 | SS CONV | SWK |
| JPHA1R | NLCO3 | GOOFY3 | SS DS | T 724 |
| JUNIE | NOTEXT | GRAT4L | SS FORD | TACY |
| K1MERS | NTP 6 | GRT M8 | SS FUN | TD 1966 |
| K9 DAD | ON 3 | HERCLM | SS GIRL 1 | TGH  3 |
| K9LUV1 | OOO | HERK95 | SS GUMBO | TGH 2 |
| K9ZQD | OOW 3 | HERKLM | SS HEMI | TIGGR5 |
| KARAI | OPIOID | ICBMM3 | SS IRISH | TK1584 |
| KEKS4 | OPIOID | ILUVME | SS JO | TOMIJ |
| KLO | P A M C | JPSZ71 | SS MARO | TRES2 |
| LAADY | P T A B | KE8EFR | SS N GET | TVW 8 |
| LABRSQ | P47JAH | LDJ 3 | SS ND70H | TW 926 |
| LABSUB | PD0702 | LDJ 3 | SS OHARA | UHTRD |
| LABSX5 | PDG | LGM30G | SS POST | V 443 |

WONSER_003242

| LATIAS | PHNX 1 | LNGBRD | SS RAG TP | VALEK |
|---|---|---|---|---|
| LEMUTT | PIC ME | LTCPJM | SS REX 94 | VERB |
| LEX E 3 | PIGGET | MA2KA | SS RIEF | VIVI W |
| LINDOG | PKE | MAJORB | SS ROZAY | VRV 4 |
| LLLLLX | PLEXUS | MG2020 | SS VALET | VY 151 |
| LNLBUG | POOL2 | MJTHOM | SS VENOM | VY 70 |
| LOCKIE | POUCHY | NTV 1 | SS YASH | VY 71 |
| LSF | PPGOLF | OLDNAV | SS YASH | WAVRUN |
| LUNAK9 | PRD2B | PMP | SS107 | WEGMAN |
| LUVGIB | PRIOR | POCKYP | SS11SS | WHERRY |
| LVTANZ | PRO2ND | POR4ME | SS2 LS3 | WHK II |
| MACIE | PROAV1 | QRP | SS280SL | WICHY |
| MAESIE | PS1441 | RHV 5 | SS4KRIS | WSTSHR |
| MANG01 | PVF 1 | RVCHEF | SS88SS | WVUNC |
| MAWOF3 | R19VTT | SECHUM | SSA | XF1197 |
| MEMARU | R8DIO | SHDJNZ | SSA TA3 I | XOREX |
| MKD | RA567 | SHEYE | SSASES | XPLRIN |
| MV CV | RCSVET | T BRDS | SSB GOKU | Z 79 |
| MYPUPY | RDH | TDIZZL | SSBN 627 | Z RAY |
| NEWFI | RDUBBS | TRU8LU | SSBN 628 | ZIEG |
| NUGEN | RF17 | TT0129 | SSBN624 | 1 ABE |
| NYKOL | RH1955 | TXAM96 | SSCOT | 1010 |
| OURFAM | RISABV | UJUSTI | SSD BEN | 10EZEE |
| PAPPYO | RLNTLZ | UMO 3 | SSDGM 29 | 1LARBN |
| PR4CCI | RM ACT | USAF21 | SSDGM14 | 1STLAR |
| PUNKNS | RS 096 | USAF77 | SSDK | 2 ANDY |
| R2R DT | RT2BER | USAF86 | SSDRRRB | 29DDOG |
| RDOGS1 | RUBIN | USGOLF | SSDW 18 | 2CH1HD |
| RDRCKT | RUG8Y | WEJEPN | SSEATER | 2DYTWN |
| RHODIE | RWV I | WGWOOD | SSEEEYA | 2NDAAV |
| SAYDEE | S33KUP | X 401 K | SSEEYA 1 | 2NDRDO |
| SL 60 | SANGIO | ZODAR | SSG CLE | 2SUMX3 |
| STIG | SIX 4 | ZZ 313 | SSHADOW | 3 KJC |
| SUE LN | SKUBEE | FINN19 | SSHEESH | 3 REK |
| TEGAN1 | SLO12V | JQBD1 | SSHORTY | 3016 |
| U 867 W | SM 673 | JQBD2 | SSHUG | 33CAAT |
| UPDOG | SMOODE | BLKDRG | SSHYN | 3INCHS |
| VMMCLM | SOZO | 1 VAL | SSI DAWG | 4 EZEE |
| VNESSA | SPACH | 1 VAL | SSI SRM | 4ALANA |
| VR 44 | SPG GC | 1 VJ | SSIK1LE | 4HAIR |
| WAG4U | SR 817 | 1 VJ | SSITORA | 6541 |
| WAG4U2 | SRJ 5 | 1 VJS | SSJ BLU3 | 7 COMM |
| WAGGIT | STEAMS | 196 PH | SSJ MACH | 75SFMF |
| WC 417 | STRBUK | 1MATT | SSJB | 8131 |
| WOCHA | TE 4 TX | 5 FRS | SSKRRT | 8132 |
| WOJ E | THKHIM | ARTYFO | SSL1M | 957 S |
| YTHAN | THXVET | BB 502 | SSLAPSS | 9MMJHP |

WONSER_003243

| | | | | |
|---|---|---|---|---|
| ZZZER | TK 72 | BLCK28 | SSLC 1 | A1142M |
| 2DAWDS | TMJK | BLUE27 | SSLOWW | AATTA |
| 828 TK | TR1SHY | DYTVUE | SSMASHH | AUZZ1E |
| BITQED | TRUMP9 | FEP 7 | SSMURFF | BBBUMS |
| BOTREE | TTRVL3 | GACHU | SSNEAK | BCARTA |
| BUHHIE | TURNPT | GIJOSE | SSNEK | BENSSR |
| CORK5 | UGANDA | GODS | SSOLD | BIRO50 |
| FIDY | UMAA | HOCHI | SSORRY | BKC 6 |
| FUNGUY | USA GO | IED | SSP LAW | BLHDPH |
| G RENY | USAUSA | IRQVET | SSPEARL | BO MC |
| GRNWNE | UT FAN | LITA31 | SSPICER | BOLTE |
| GTBBHA | VASQEZ | LOVHR | SSPIKES | BOYD3 |
| HEGIE | VETT 1 | LYLBYT | SSPOYLD | BR 182 |
| I CAMP | VJ 52 | M L RAY | SSQUEEN | BRADEN |
| LIVWLD | VOTP | M RAY | SSR FEVR | BRDH2O |
| LK2CMP | VSARNO | MCB62A | SSR LS2 | BUSSIN |
| MOSSY | W3APK | MIEINK | SSR MDL | C8R ED |
| MYLES | WAHL | MRAY | SSRBLOX | CASZ |
| OH4EST | WAHUHU | ND 46 | SSRENO | CB1775 |
| OUTSID | WENNY2 | NOTDED | SSRWLD1 | CHDDAD |
| QTQ 2 | WG1WGA | O3PNDA | SSS 5 | CHXR22 |
| ROAST | WILBRR | O3PNDA | SSS BOOM | CLOWN |
| RS RV | WIP 2 | OUCHY | SSS O279 | CNBR |
| RVTHER | WRA 3 | PH 196 | SSS1O5 | CONN |
| SIMBAH | WRA 4 | PR1CE | SSSA | CPBL09 |
| SNS GB | WRA 5 | R RAY | SSSKIRT | CPLOFP |
| SPL 7 | WTR | RH1932 | SSSLLL | CWO5NF |
| THIS 1 | XE 30 | RRAY | SSSLOW | CYB3R |
| TOMSVW | XE1859 | RV 66 | SSSO15 | DADS56 |
| VOLFIE | XK8 GT | RWH 2 | SSSO25 | DEC 3 |
| WDST66 | XLR8S | S NAM | SSSO45 | DK5915 |
| XB 65 | Y 413 | SATRN4 | SSSO5 | DOUBT |
| 177 TH | Y 513 | SMEAL2 | SSSO55 | DRKHRS |
| KD8RHO | YEEH4W | SNAM | SSSO65 | DUTCHR |
| MI 063 | YMYMY3 | SNAM | SSSO75 | DVDAWG |
| DAW 6 | YNTNOW | SPR FI | SSSO85 | DVRSFY |
| JOSH T | YUGE | SPR FI | SSSO95 | ELIJ04 |
| SFCZAB | ZEROED | SQU1SH | SSSSBD | EODMF |
| 1 NICK | ZIVELI | TKF | SSSSICK | EZ EL |
| 427 CW | ZIZI | VICKI1 | SSSSNKE | EZECON |
| 91803 | ZONK39 | VJS 1 | SSSSSS 1 | F4B |
| ALKNOP | 052817 | ARTS95 | SSSSTR | FI3521 |
| BL6246 | 1832 | HEW1TT | SSSV | FLYS |
| CLYONS | 1882 | 8604AU | SSUCKIT | FP2931 |
| CPLBRD | 195960 | BB 438 | SSUE29 | FUB4R |
| JASON2 | 1ROGUE | CAVDIV | SSUSHII | FYKE69 |
| MSLAEH | 22TRNR | FT BRG | SSXBS88 | G 319 |

WONSER_003244

| OH 1 | 25DREW | 1 OSI | SSYNSTR | G I IV V |
|------|--------|-------|---------|----------|
| SAKUGZ | 4 JAZI | 164 TH | SSYYDD | G1BBY |
| RAYO68 | 4 UPK | 189 TH | ST 10 | GAZER |
| JWP I | 4CLETE | 1971VN | ST 22 | GDB II |
| JWPI | 4UCHEY | 199 TH | ST 4 BNL | GIDDYS |
| 0635AT | 52777 | 1MACV | ST 9249 | GIFF I |
| 9 YDS | 5OOHRT | 1RLTR | ST CODE | GLK9MM |
| ADPT1 | 5SAVED | 2 MAJ | ST EDSX4 | GRIFF6 |
| BLK B2 | 681944 | 20TASS | ST FBI | H8RADE |
| GDFGR | 81117 | 21 BW | ST JOHNS | HL 1 |
| GLDFGR | 9R8FUL | 330 TH | ST JOHNS | HOTPIE |
| IGODWT | AID | 4 PAR | ST KINGZ | HOTPIE |
| JEZLVU | BANDMN | 45701X | ST LEGAL | HUFLPF |
| LEMNAD | BIOLGC | 66AMDG | ST LEWIS | I IV V |
| LLF PE | BKPKR1 | 69 PB | ST LOU | I NO IT |
| MOM X 8 | BMORGN | 7MAGIC | ST MARON | IM DUN |
| MSTRSW | BNSMOM | 7VETTE | ST MINA | JAMES |
| OHAC77 | BP BP | 801 AD | ST MK3 | JEFFG1 |
| OHCA77 | BUGGY4 | 819 RH | ST R8CR | JICKES |
| OWR 1 | BUK II | 8TY2ND | ST SHARK | JJ1210 |
| PWRWAV | CAMJ15 | 981 CO | ST SLOW | JK 6 |
| SANDYS | CC1920 | 981 MP | ST SMART | JOHN25 |
| SNAILS | CH4NC2 | AR 614 | ST TK421 | K 69 E |
| WWAD | CHDHRT | BMDM 1 | ST UFO | KHS 5 |
| WWAD | CHUKLS | CFE | ST UZIMI | KPI 3 |
| X MEG X | DB1919 | CLGO3 | ST WHAT | KR4450 |
| XM 130 | DC 614 | COMB70 | ST WHAT | KURSE |
| 1 KAL | DH1996 | CORK K | ST1CH24 | KY PB |
| 2 ROG | DKL 1 | CSM1O1 | ST1LES | L 312 |
| 2 WPS | DN8TE | D 65 H | ST1NGRR | L3GEND |
| 2ARUBA | DON8LF | DAVE46 | ST1TCH2 | LARSOC |
| 4FUZZY | DONORS | DP1939 | ST2FNSH | LARY C |
| AMADOR | DRGN35 | DR 111 | ST2WILD | LC 08 |
| APHA | DV 462 | EJR C6 | ST2WILD | LEDN10 |
| BAY QH | E 7156 | GETSME | ST3 TREY | LIMA38 |
| BAYQH2 | ELEC 1 | GME | ST3LA | LOKO11 |
| BENET | EM7156 | GRN | ST3LAW | LOWRDR |
| BRUMBY | EMORTL | HUCK  7 | ST3LY DN | M 3 |
| BV 514 | FXN 8 | HUEY4 | ST3P D4D | M1STRJ |
| CHEY2 | G1VLIF | I CORP | ST3RGIS | MARJAH |
| CWBYCJ | GABBYK | IMPCT7 | ST3VO | MC1989 |
| DS 88 | GCS 3 | JE 19 | ST4NCE | MP1988 |
| DUFFEY | GP 285 | JERDEB | ST8 RCRD | MRDRBN |
| EQW1NE | HAFT | JOSE V | ST8C T | MRIFYB |
| HAYPLZ | HEBBER | KBD 1 | ST8K PRN | MRJRHD |
| HGO 2 | HRT TP | KLUNKO | ST8MENT | MRSAHT |
| HNGLKA | HUMNST | LEISUR | ST8RAZR | MUTED |

WONSER_003245

| | | | | |
|---|---|---|---|---|
| HORSIE | IKIDNE | MACV1 | ST8SIDE | NRBE4 |
| HRSLUV | IKR | MCB 3 | ST99AVO | NUKTUK |
| HRSMOM | J2 AKF | MP 519 | STA GOLD | OIF1N2 |
| HRSMOM | K ZELE | N66529 | STA LEXN | OMNI81 |
| J 12 | KDNYMN | NAVY | STA LEXN | OOORA |
| JUMPHI | KP2018 | NGGPLG | STA MIZ | ORDTEK |
| JUMPS | KRIXRU | OLTPR | STAAANG | OSPR3Y |
| K SSR K | KZR | PATS 2 | STAACY | OXICLN |
| KDC | L8AG8A | PDC 2 | STAANNG | P1TLVR |
| KPFUZZ | LC 48 | PDN 1 | STAAR | PEJHME |
| LILJES | LEEA 3 | POPPI2 | STAAY UP | PENN |
| LV 999 | LEGACY | R VET1 | STABBY | PI 71 |
| MARK 2 | LEWI6 | R8NGER | STABO69 | PI1992 |
| MJ 8 | LIFSVR | RASH | STABOT | PISC81 |
| MK0703 | LIVR05 | RASH2 | STAC N UP | PRFT1 |
| MNSMJM | LOVEE | REDD23 | STACEMH | PRSISL |
| MY 289 | LTM LV | REDD32 | STACERS | PVCAT2 |
| MYGALZ | LUMPEY | REDEEM | STACEY1 | PY PIP |
| NP 711 | LVRMN | RETIRD | STACI 5 | RAKMUP |
| NUTR20 | LYVER | RICHE5 | STACI T | REAL |
| ONYX7 | MATHU2 | RR 250 | STACIE W | REED37 |
| PALIE | MATTRS | RS 173 | STACKS 2 | RKOR |
| PN 5 | MBK | RUBY48 | STACY 3 | ROBS Y |
| PONPWR | MOXY | S1RIUS | STACY1 | ROBS92 |
| PQHLLC | MRKCRG | SANEK | STACY1 | RODDY1 |
| PRUDVI | MUST08 | SCH RN | STAFA | SEY1MO |
| Q JET | MY MOM | SH 131 | STAFF4D | SEY2MO |
| RN WLD | MZ 711 | SK9FOH | STAFFA 1 | SF 75 |
| ROPE M | N N OUT | SNAZZY | STAFOXC | SF0341 |
| RSQBUN | NA 2 SC | SNIKA | STAFOXC | SGTGJM |
| RUBY57 | NDS 1 | SONGBE | STAG 47 | SH1TBX |
| RYDEM2 | NEALLY | SPEC 5 | STAGE 4 | SNIP3R |
| RYDEM2 | NO2PKD | T 1076 | STAGE 5 | SP 609 |
| S 19 | NOREPI | TETOFF | STAGE Z | SP 856 |
| S1SSA | NOTMYZ | TIPARK | STAGE01 | SPLITN |
| SAMI | NRN | TLH 1 | STAGED1 | SPONDO |
| SM 44 | NT1 | TSN | STAIGE 3 | SQFTG2 |
| SP4WVU | NUNNIE | UNK | STAL10N | SRAY |
| T ROOT | NVRGUP | US 073 | STALKIN | SRW E4 |
| TAM KT | OWTFUN | VNAM4 | STALLYN | SS HOG |
| WALKIN | PAPA97 | VP 40 | STALYUN | SUP YO |
| WEGAIT | PAST U | VP 40 | STAMATY | SYNN3R |
| 4MYGOD | PHUKCF | ZC | STAMP IT | TE 88 |
| COLIN | PLJ | OW 62 | STAN 14 | TIMM |
| FRSTAD | RACHYL | KR 57 | STAN 72 | TKTK09 |
| JJCLPC | RE2119 | 19KILO | STAN J | TOAD47 |
| LSV 1 | RECYCL | 3ADO2E | STANCIL | TOMJOY |

WONSER_003246

| | | | | |
|---|---|---|---|---|
| OLDS50 | REVRAH | 3RDACR | STANCY | TOOT76 |
| SPTRPS | RFP 1 | 4PAPAR | STANFLD | TUFF2 |
| 14JANA | RY0726 | 52GUNR | STANG 06 | TWHITE |
| 43010 | SAVED5 | A6INTR | STANG 1T | TX 210 |
| 65767A | SAVED8 | ACUONE | STANG N U | UDO PC |
| AC 444 | SHERE | BALDIE | STANG RS | UFLT2 |
| AF 3SS | SL1988 | BEBC 2 | STANG17 | USMC 3 |
| AF BOB | SMIT10 | BENNY2 | STANG70 | USMC J |
| ANEAL3 | SONDID | BMCV66 | STANGHO | USMC3X |
| ASCDAD | SPLSH | CORKY | STANGRR | USMC96 |
| AXANR | SRB 8 | DBLJAB | STANKSP | USMCEL |
| B KOZ 1 | STARR5 | DSTORM | STANMAN | USMCVT |
| DZIB5 | SUZB | GODGR8 | STAPE 3 | VDA 1 |
| EDVHNV | TEAMCC | HURYUP | STAR 02 | VENOMZ |
| ENZGRL | TESSLY | INIT6 | STAR 17 | WAS4T |
| GAGAX2 | TH0704 | JAYRAY | STAR 67 | WELFER |
| HRCINS | TR | JJV | STAR ESC | WING 6 |
| IFUBAR | TTK | MRSCSR | STAR SSR | WING 6 |
| ITANKU | TTK | MUNY4U | STAR STR | WYNN3R |
| J G ROY | TUTTI | NMCB 5 | STAR T P | X0402X |
| JHNDR | TXRCPT | PAPA R | STAR WRS | X3002X |
| JOEVA | TY DID | PG4258 | STAR X6 | YO GFY |
| LDYBTS | UNEED2 | RITMO | STAR5 | ZEN DR |
| LETS | VADERS | RNRECE | STARBUG | ZEN DR |
| MELTOY | VONI | SHPMTE | STARCK2 | 1466 V |
| MISTIE | WANDAW | TINITA | STARFLY | 17 JL |
| MSBDCH | WHNUDI | TT1967 | STARK 17 | 1AUGIE |
| NRF | WINN1E | USA RB | STARK 6 | 1BGNUT |
| O RAWR | YMRF | USMC19 | STARK 67 | 2 LAL |
| OOGAH | ZVILLE | USMCGR | STARK08 | 2 MHK |
| OSCAR1 | 1 LIAM | WUDEVA | STARK31 | 301 SZ |
| OSKAR1 | 1 SLP | AH1VPR | STARKLR | 67SIYA |
| PANDA7 | 1CHRIS | JP 48 | STARLA | 68396 |
| RDFX11 | 3MOOSE | DOOMBG | STARLIT | 68NAVY |
| RELAX4 | 4 HEH | TU R3Y | STARLLC | 7 CME |
| REV IT | 4 JOEL | TYB | STARNER | AG1USN |
| RO9UE | 4 MY OZ | AVR 1 | STARNER | AK 98 |
| RYANSG | 4AUTZM | DALE R | STARR 2 | AO 146 |
| SAAY10 | 4KREW | SLJ 5 | STARR03 | AOR 5 |
| SALLEE | 4LOOPY | USSCOD | STARR29 | ARDALE |
| TWBD 1 | 520 JS | BULL3T | STARS 3 | AV8SHN |
| TWN B | 7 PJH | C 130 H | START 09 | BANKIA |
| US 86 | 7KREW | FLYDAL | STARVIN | BASED1 |
| WRR10R | AHA | FLYUPS | STARVN | BEEM3R |
| YZ OWL | ALMIKI | CG DHS | STARZS | BVOC |
| 182 NH | ANDANL | AGUN24 | STARZZ2 | C 123 A |
| 2 TAIL | ASPY | FURD | STAS | CCVA38 |

WONSER_003247

| | | | | |
|---|---|---|---|---|
| 3BEAST | B1GOOF | GRDRED | STAT RAT | CHZEN1 |
| D 1986 | BBJZ1 | MLS | STATC | CJ 25 |
| EW JBW | BBJZ2 | SLYGUY | STATCOM | CMCJLM |
| GHQST4 | BCBA18 | 2 HOF | STATEFB | COBLE1 |
| IPSI Q | BRAMAH | 345054 | STATEFB | COOORN |
| Q 7 Q | BRMH | AMUNOZ | STATIC G | CURYLO |
| Q MBK | BROCKY | BEAR4L | STATIC P | CVS |
| SMOQUE | BYKMBL | BREES9 | STATIC1 | CVTO16 |
| ACHMNT | CALEX | CHARLE | STATMTS | CXPRT5 |
| BNUPEZ | CELM 4 | CHIEFS | STATS 1 | CXPRT5 |
| DAKOOP | CJCXP1 | ELEV8N | STAVON | DD 466 |
| DCTR L | CMDDEL | GP1953 | STAY | DD 890 |
| GFFACE | COURTF | GTEYE | STAY BAC | DD 890 |
| JAF II | CRM 2 | HTCB | STAY EGR | DE 749 |
| JAPAN6 | DAVIDB | HTCB 2 | STAY H8N | DRGRCR |
| KAPPA8 | DAWSKI | L1ONS | STAY WIL | DRTNVY |
| LGII | DESTIN | NESSER | STAYC K | DVIBES |
| RSKAP1 | DIFRNT | NOT IN | STAYED | E8WAVE |
| TUNE N | DJ MOM | OFLHOF | STAYHOT | F 14 A |
| UWOOD | DKMKJK | PACK12 | STAYWLD | FENRYR |
| WLDMAN | DOLLUP | RA1DER | STBLMTS | FISH43 |
| AKA LB | DREAX2 | RC 28 | STBN8TR | FLTDEC |
| AKACPA | DRWTNK | ROXCLE | STC XC | GL 14 |
| BBINX | FL 328 | SJ 2 | STCH 15 | GM 51 |
| CFLINT | FNFN | SKLVKS | STD BYTE | GMG 3 |
| DAKA8 | G RIDE | TB1210 | STD PMD | GMG II |
| EJKHTH | GAB3RS | THXNFL | STD SURE | GOD 1 |
| FLAMED | GCGB14 | VQU | STDBKR 3 | GRIN58 |
| I AM NM | HAAALP | 090659 | STDN FRM | H 44 |
| LOVEY4 | I NYC | 37 CY | STE LRS1 | HHIII |
| NRMJ | ITLOUD | 3TROUT | STE V NIX | HM2BSN |
| PERYL | ITOWU | 7 EEH | STEALIE | HUCK02 |
| PHANC | IVAN11 | BOBCII | STEAM 2 | HUYAH1 |
| PRLYWT | JNSFRM | BTROUT | STEBOAT | HYPRDR |
| RW 08 | KALY 1 | BUDDYB | STECH 1 | ICEM4N |
| SDW NP | KCPM | CPADTN | STECHS | JAGSKW |
| SERG93 | KLV | DIATOM | STEDMAN | JAR 1 |
| SESH | KYODY | DP3168 | STEDY2 | JDE 1 |
| SHYESQ | LEON13 | ET UFO | STEEL 34 | JM79JR |
| TASSIA | MAHADA | F1SHNG | STEEL3R | JST IZ |
| USASSY | MFJS19 | FISH E | STEEL58 | KAUAI |
| ALPHA8 | MICRCW | FISH24 | STEEL94 | KAUAI |
| CHIL06 | MICREW | FISHIQ | STEELER | KH 63 |
| DC 278 | MOMSH3 | FLYTIE | STEELLZ | KILOII |
| FA1270 | MR WON | FYSHN | STEELST | KUPER1 |
| MADRY | MUSHU1 | GWAR1 | STEEP | LEN J1 |
| N4SIR5 | MYRAGE | HLYWTR | STEEZIO | LMNALD |

WONSER_003248

| | | | | |
|---|---|---|---|---|
| NOLE06 | NDM | HNKR 2 | STEF MOM | MAV 1 |
| PHARO5 | OCONN3 | HOOKT | STEF RN | MAWBB |
| PHLX06 | OCONN5 | KPMWET | STEF1E | MC USN |
| CRDZLA | PRESTN | L4YNE | STEFENI | MDD 1 |
| GUARD | PZLMOM | LAKE M | STEFNEE | MMDROP |
| PAPAGP | RENNIE | MOSS 1 | STEFS H3 | MO N 4U |
| SGM R | RO BOX | MUSKY8 | STEFS JL | MTH 8 |
| UNDNTD | SDK O6 | NET UM | STEGER | MW1111 |
| UNDNTD | SELAH1 | OL 56 | STEIN | MY 357 |
| 1WINGS | SNAPIN | OOHAHA | STEIN40 | MYRDVT |
| 27ENGR | SR 227 | PUTBAC | STELA IV | NIBW |
| 2FURY | SUBBIE | R1VRAT | STELA21 | NSGA |
| 75JUMP | TIPPY1 | S 1776 | STELAA | NUCPWR |
| 82ABBP | TJACK | SCAMPN | STELLA  P | ONESUB |
| 8OOAGL | TYCURT | SEITX | STELLRS | ONION5 |
| 8TE2ND | VULP1X | TM 420 | STELV10 | ORDY |
| ABDULA | WLLWRM | TROUTN | STELV1O | OS2BUB |
| ABN1NF | WLSON6 | TRTBUM | STEMUL8 | PAPA78 |
| ABNCIB | Z 28 | 1 ERG | STENO ME | PCHUTE |
| AIRINF | 2CANOE | 1 P | STEP HOP | PLS J |
| APNTD1 | 5CARGO | 1 SAL B | STEP SIS | POMA |
| ARBN | BB 68 | 1994HD | STEPH 19 | PX |
| AREAJ | BCHBGY | 2 AEC | STEPH IM | R74695 |
| ARMY63 | BOGGRL | 205 DS | STEPH68 | RB1492 |
| B50SIG | CHPQDK | 38 PS | STEPHA K | RBG |
| CLHND | DIABLU | 3KYCH3 | STEPHN 5 | REECEE |
| CSCABN | EDIE V | 4219 | STEPHY 7 | RETNVY |
| DROPZN | EMAAH | 5 KOXS | STEPHYY | RN CB |
| FLLWME | EV  EZ | 514 RL | STEPIN | ROSE Z |
| FU8AR | GMB | 6 GN | STEPP 06 | RT TT |
| GDB 6 | HHISLE | 64BITS | STEPP97 | RW LAW |
| GRN LT | HPE PL | 80HRWK | STEPPER | RZOOM |
| HOWTZR | JOMAMA | AASR | STEPUP2 | SCANNR |
| JAMOO7 | K 8729 | BAD40X | STERE | SCWBU2 |
| JPMSTR | KAILUA | BLUEOH | STEREOO | SEAYUH |
| KN4FYR | KB1701 | BOAZ | STERL1N | SHEP35 |
| LATECH | KYAK | C1TOB1 | STERN 1 | SHIP53 |
| LEELOO | LDS 8 | CB 127 | STEV1E | SS 482 |
| LLVI | LK LVR | CHAP20 | STEV1EJ | SSBN |
| M GOAT | LLBP | CLCIFR | STEVE 19 | SUBMRG |
| MATER | LV SLF | CLOWN1 | STEVE 55 | TIEPLT |
| OHIOYJ | N2 GBH | DCH 4 | STEVE 76 | TNLSHA |
| SHR3K | NM | DF 32 | STEVEN F | TOMHWK |
| SPRDPR | OMK 8 | EC 19 | STEVI NX | TY 6 |
| UA REP | P BEAR | ERIK B | STEVO86 | UGLY1 |
| 4 AX | PTP MU | F1FTY | STEVV | UGLY1 |
| BAURKO | RCB 1 | HOWLS | STEVVEY | USNAVI |

WONSER_003249

| | | | | |
|---|---|---|---|---|
| BBINX2 | REVKEL | IT MGR | STEW FAM | USSNOA |
| EOLITH | RIV3RS | IT MGR | STEWART | VANTA |
| GODWGS | ROVING | IT MSP | STEWIEE | VF 101 |
| JD CPA | SALAME | JI1607 | STFFN 18 | VF 102 |
| LUVBEC | SINCTY | JRH 9 | STFUP | VF 32 |
| MSHUFF | SNSH1N | K 12 C | STG1STR | VF 51 |
| PNTH3R | SUVE | KEEN 2 | STG2PLS | VIPERV |
| RTRHED | TAMI D | KM32ND | STGE3 A3 | VP 10 |
| SUBVT | WORKN | KT 49 | STGEL 1 | VP 23 |
| TOPPOP | 1 SWIM | KYCH10 | STGKILA | VP8P3C |
| USNORD | 4 SUZY | LIGHT | STGOAX | WF 48 |
| USSF 6 | ANIVIA | LODGE3 | STGRA | WL 27 |
| VOTGOP | BGDAVE | MACRO1 | STGRAE | WL 49 |
| Z MAC | ELIANA | MBROSE | STGRINV | WOGZ |
| AKRUSE | FANCYY | MESS1A | STGWRAY | YSAD41 |
| CBT RN | GMAS 9 | MILCRK | STH 2 | ZGOW |
| ESAYON | JM CM | N8VSAM | STHJERZ | ZOOSE |
| GOMEZ1 | KMCCOY | O CBJ | STHOTLW | 0130 |
| GR 294 | MEBME | PDDC 5 | STHSIDE | 0309 |
| KARVEL | MEMAW1 | PM 237 | STI BRUH | 109 MP |
| MTYMEX | NDYA | PM 336 | STI CULT | 177 |
| NJPME | SCHOOL | PM 460 | STI RA 39 | 1976MJ |
| OSO SD | TCHESL | PM 691 | STI WRX | 1982RJ |
| S3RV3D | TECHR | PM 748 | STICC | 1986SL |
| US MWD | WHO NU | PMWM | STICK 88 | 1MOSES |
| VDUBCC | 072917 | PSTMSR | STICKER | 1SIKC8 |
| VETERN | 07CATS | RAFII | STIEGL | 1ZAZZY |
| 4 MINA | 1 APG | REGC21 | STIG 1 | 203MM |
| 445 SF | 1 EBN | RUMOUR | STIG I AM | 23INFY |
| DADMOD | 1 KDS | RW 192 | STIHL | 25THID |
| ELWELL | 1 NEO | RZRKZY | STIINGR | 2A FJB |
| FB 187 | 1 O | SYP 7 | STIITCH | 2NDCAV |
| JFOUR | 1BDJK | TDZ | STIL FLY | 2SCOOP |
| KEVO1 | 2 OOT | TDZ 2 | STILLER | 3RDARM |
| NJP X2 | 2RGDLS | TO BE 1 | STILLYS | 4 PO |
| REDVET | 3 CAT | TP 115 | STILT | 4848 A |
| SFSVET | 4 U CAT | TUSC59 | STIMCHK | 4N4KIN |
| SGTOZ1 | 7GYPSY | W8DYW | STIMI | 5 GAR |
| SKYFAL | A RUYF | WDWRTH | STIMMY | 514 CL |
| SLBBP | ABYCAT | WR | STIMPKG | 5558 |
| TRLDUK | ACCORD | WS 777 | STIN MNY | 5558 |
| TRS JK | ALOHA4 | X JEDI | STIN6ER | 59ARTA |
| TT LEX | ALRGIC | YORK20 | STING 63 | 5INFUL |
| WRHRSE | ALRGIC | ZFISH | STING 66 | 7 LP |
| 1 TXN | ARTI5T | 1 PTSD | STING ME | 78 |
| 1802WO | AUDITU | 1098 | STING UM | 78 |
| 30WATT | BANZ4I | 117 AP | STING39 | 78 |

WONSER_003250

| | | | | |
|---|---|---|---|---|
| 5AVA6E | BAXIE | 5 JKH | STINGR3 | 78ARMY |
| AMAZIN | BAYAZ | AKRON | STINGUR | 81984 |
| ANAG32 | BENJ24 | BASKUL | STINKRR | 82DTRP |
| BWYRFN | BERNRD | BLUVW | STIRES2 | 86753N |
| CNMRBW | BL 66 | BOMTEC | STIRFRY | 8LURAY |
| DJUDAH | BLKCTS | C76VET | STIROID | 8UNDR8 |
| GRUNT | BOOK10 | CK1114 | STIT 626 | 96SLED |
| ILOV4E | BRE 2 | CNTFCS | STITCHV | AFRLPA |
| IRAQ11 | BUSACK | CRISTY | STIX 46 | ALAMA |
| JDOUB | CATTY | E 196 | STK 7 | ARMY06 |
| KARRI | CC 58 | EH6840 | STK APRN | ARMYMH |
| LEDOIT | CCATL7 | FL LEO | STK LVY | ASA72B |
| LUCKKY | CHCKRS | FN FAL | STK N CLE | ASA98J |
| LUVUSA | CREEP | FOP 1 | STK W VIK | ASAFSB |
| MHANSN | CT NIP | FREASE | STK WAGN | ASPEC5 |
| MS TLB | DBJRJL | FRIZ L | STKHSE | AWDLND |
| NJP X1 | DLHALE | JADARO | STKNBOY | B 9 D |
| NO PHD | DLMJEM | JBD | STKOPTN | B INF |
| NSTNGR | DNIPRO | JBD 5 | STKYPWS | B8BB8B |
| OIFVET | DSFA | JG 048 | STKYT1T | BASTGN |
| PMAV | EDSGAL | JPARM8 | STL 6 | BAUGH6 |
| REST03 | EEVEEE | LB 199 | STL CHLN | BCANCR |
| RLR | EJUK8R | LT 25 | STL FLXN | BEN S |
| RRH2O | ELCTRK | LT4526 | STL GOIN | BENZYT |
| U ENVY | FELIS2 | MALMAK | STL KEWL | BFY 1 |
| UNKLSM | FFRC99 | MR RYT | STL LRNG | BGNATE |
| YUUUUP | GRABEM | MRLIGT | STL MO | BJMCC9 |
| ZONA 6 | GRNPCE | MRSBSR | STL RCKN | BK 41 |
| ZROKDS | HBCPSR | MTDRVR | STL RISE | BLARNE |
| 021018 | HEYYAL | NVRBRD | STL SMLN | BLGOS2 |
| 1 O | HMSBRB | OSUSYL | STLA GRL | BMWMK5 |
| 1 PBL | HUTCH5 | OW 3 | STLA20 | BR 337 |
| 1320 | HXPPY | PD 277 | STLBL 13 | BRNRND |
| 1321BH | IVANHK | PD 83 | STLCDS | BRSLLC |
| 18 RH | JEZZI | PINKRN | STLFLXN | BT LEX |
| 2 ROB | JO2BUG | PRGDES | STLHD22 | BUDY 2 |
| 251320 | KAAT | PURPRN | STLHEAD | BVSV |
| 25YRDA | KATBUS | RICAT1 | STLL DRE | BY3MPG |
| 276 | KATNAP | RICAT2 | STLMSNU | C U DAD |
| 2HELPU | KC4756 | RM2019 | STLRGT6 | CA 15 |
| 324 JL | KIDCAT | RYUNMA | STLRLYF | CAP 5 |
| 3314 N | KITT3N | SB0320 | STLRS 36 | CHARAS |
| 3778 | KITTNS | SCSO | STLRS HO | CHOP45 |
| 3RDHNK | KMCATS | SKYDIV | STLRZ33 | CMAC10 |
| 3VOLV3 | LEWIS3 | SPIVES | STLTHMD | COOP75 |
| 4 SJG | LIZZY5 | T DEAN | STLWRKN | COQUIX |
| 4 SPD | LORI J | TIFYTR | STLY DN | CPTEN2 |

WONSER_003251

| | | | | |
|---|---|---|---|---|
| 5 PNT O | LV CAT | TMAG | STLYRFC | CT 36 |
| 507 HP | M2018M | TWSTR2 | STM2RPR | DAD9X |
| 539 EV | MEOW2U | U LAZY | STMA633 | DADDIN |
| 54VAGE | MEOWDY | UA 173 | STMBOAT | DAKDL |
| 5HMCW | MEOWW8 | VAD3D | STMP IT | DB 363 |
| 61493 | MEOWZR | WALSH | STMP KNG | DB JB |
| 6245 | MEW 2 | WB8LTN | STMPR | DBOOG |
| 62874 | MITZIB | WORM69 | STMUL8D | DEEWHO |
| 64 ZK | MLCSKI | 1722 | STMULUS | DETTRA |
| 6878RT | MOPURR | 1RESQU | STMULUZ | DHM 2 |
| 7117 | MOUNCE | 2915 | STMW 143 | DN6975 |
| 777 US | MRSKAS | 2915 | STMYCHK | DTHV3R |
| 7KMAC | MY BMW | 327 JF | STN DRGN | EBLIN3 |
| 8901 | MY SUG | 357 RM | STN LIVS | EBTIME |
| 8903 | N3L3NA | 39 LT | STN LIVS | EV1949 |
| 8904 | NCC17D | 3901 | STNCBO1 | FB1D3N |
| 8MCAL | NEELIX | 3997 | STNCBO1 | FEHYDE |
| 92VDUB | NIMBLY | 4CEFED | STNDBYU | FIAT12 |
| 9767 | NIXCAR | 629 | STNDTAL | FREWLY |
| A 267 | NOTMOM | 729 FD | STNFRDS | FTCKY |
| A32726 | NVRMRE | BFDC2 | STNG 5 0 | G MA V |
| AAAAAO | NYAA | C 131 | STNG4ME | GI JO |
| ACURAT | OGFLEX | CPTN14 | STNG65 | GIBBY8 |
| ADAM86 | ON 9 | CVFD02 | STNGR JR | GIEBEN |
| AE 237 | PEKOE | D3WALT | STNK PKL | GOALS |
| AFB 1 | PHO K U | DS 026 | STNKN 2 | GOD |
| ALLY W | PPURRR | DS 205 | STNRAY | GOD |
| ALP B6 | PRRRTY | FD 155 | STNTMAN | GORDY4 |
| ALPITA | RH ANG | FIRE25 | STO 2 | GRAM68 |
| APEX 8 | RMOON1 | GOTDBZ | STO ETSI | H4HOGS |
| B 262 | SAZ RN | HA 68 | STO LAT 5 | HEEB60 |
| B SAF | SB 428 | HIHFTY | STO SAM | HERBRT |
| BADUU | SDC 6 | HTFD67 | STO1EN | HH 6 |
| BB 17 | SEWS 2 | JT 02 | STOBES 1 | HKYMUM |
| BBYDDY | SEZ 4 | JTK 2 | STOBES 2 | HPMP2 |
| BELGER | SIKEM1 | K9SRCH | STOCK 50 | IFRILS |
| BESAFE | SLOW 4 | KR1226 | STOCK A3 | IGUANA |
| BF1255 | SM 510 | MOMOUS | STOCK4F | IGY6JC |
| BG 911 | SMOON1 | MOWER | STOH LAT | IICE |
| BHYDEN | SMOOVZ | MVFD33 | STOHLI | IIIPCT |
| BLUE78 | SONNY2 | MVFD33 | STOICSM | ILABS |
| BNGBUS | SPIKEY | NOFYRZ | STOKERS | IMOSES |
| BOCROX | STAVIA | SCOOTR | STOL | IOIABN |
| BRAAPP | TCSYH | SIFD28 | STOLEN 8 | IONU 4 |
| BRABUS | TDGJ | SKIVR5 | STOLN | J KEE 1 |
| BRAGG | TILLO | SSBLD2 | STOMP3R | J KEE1 |
| BT 351 | TO FUR | STFD | STONE 25 | J VEIT |

WONSER_003252

| BTLGUS | TOHRU | TH4494 | STONE 31 | JAS C7 |
|--------|-------|--------|----------|--------|
| CAPT M | W3IRDO | TK36YR | STONE MS | JCTRUE |
| CCWCLE | WISKRS | TN 77 | STONERS | JCTRUE |
| CELTIC | WKR | TVFD | STONES | JDZ 1 |
| CHIEF1 | WRDTVL | DR LEVE 6 | STONEYS | JESBAE |
| CIT O1 | WSPRER | HARAM | STONEYY | JFA 9 |
| CODE 7 | WUBLUB | LUNG DOC | STONK | JGU |
| COP K9 | WV2OSU | 0313TT | STOOTS2 | JJBAR |
| CROWN3 | ZACHEM | 0616KD | STOP IRS | JJKBAK |
| CRUZTD | ZAPT | 1 JODY | STOP IT | JLAMAR |
| D WIKE | 23PSLM | 1 LCS | STOP LYN | JLAMP |
| DD 214 | 2CCLAB | 1 LJA | STOP ME | JOEY30 |
| DONTHI | 2GLDNS | 1 LKR | STORIED | JRIPPY |
| DRTMNY | 2LABS2 | 1 QW | STORM 02 | JSET02 |
| DVA | 4 BELL | 1 SUN | STORM 44 | JSTIFD |
| E85LSJ | AKA A | 1 WALK | STORM AR | JW3410 |
| ERNEY1 | ALIAGA | 101749 | STORM L | JWSO39 |
| ESC 1O | APK 9 | 11 BZ | STORM1N | KAGNEW |
| ESC I2 | APOLZ | 123456 | STORM41 | KAM SS |
| ESC I3 | B4ILEY | 1770 A | STORM71 | KEW 8 |
| ESC I4 | BABCI | 18 GK | STORM78 | KHLKLR |
| ESC II | BFFF | 1948 | STORME 2 | KNOXMP |
| EXCPRO | BISHBI | 1LLMM | STORMI 1 | KYWEST |
| EXFUZZ | BOBLUE | 1SALLY | STORMI3 | LAPUSH |
| EXFUZZ | BPHP | 2 DES | STORMI9 | LAST22 |
| F1V3OH | BULWKL | 2 LLG | STORMIE | LAYTEX |
| FESSUP | C 68 H | 2 MAE | STORMMM | LGB 2A |
| FOP90O | C SHEP | 2 OG | STORMY5 | LHODGE |
| FR33ZE | CHOLAB | 2 TC | STOUT 76 | LNLUBR |
| FURBY2 | CHRLY1 | 28 DS | STOUT77 | LOWC1O |
| GCI CO | CJNJBZ | 3 CJM | STOVER | LWRLYF |
| GI4LAI | CLEM 2 | 4 MDM | STOWAY | M60TNK |
| GRK2U | CP8528 | 4CHAUN | STOWER | M98GEW |
| GUMSHU | CTY 9 | 4JUKES | STOX INC | MACSOG |
| HCPA 9 | CUBS99 | 51830 | STOYOTA | MARLOW |
| HDCOR3 | CUUTIE | 522 SJ | STP LYN | MASH57 |
| HNTLYF | DGDRVR | 54 MC | STP PRE | MAX D |
| HOPE B | DJRSMR | 5555 J | STP SIDE | MAYLE9 |
| HX 11 | DJSPAW | 5ALIVE | STPARIS | MAYME1 |
| ICYAU | DLH 2 | 5HILLZ | STPDBYZ | MCHFUN |
| IN 1ST | DLPRKP | 5JEFF4 | STPH | MIZRED |
| IRUNM | DOGCZY | 5MOOSE | STPHATN | MLINDZ |
| ITLGO | DOGMBF | 61840 | STPHTN | MLW 5 |
| J 473 M | DRMAX | 654 | STPRICE | MOXTER |
| JENS18 | EYON | 6569 | STPS123 | MPZOLL |
| JL 324 | FAIRWX | 6GRANS | STQLEN | MRRKS |
| JMORGN | FATLAB | 751 BM | STR 8 | MSB1RD |

WONSER_003253

| | | | | |
|---|---|---|---|---|
| KD53QE | FUNTIK | 76 CY | STR DTYR | MSDX3 |
| KEXBOX | GEBDOG | 7704 X | STR EDGE | MSMILI |
| KOCHAM | GLDNZ | 88KEYS | STR GTR | MYOPIK |
| KONA 1 | GNJAQN | ACRES1 | STR SEED | MZPIE9 |
| KR33PN | GRMR3 | AJ JJ | STR SHOP | NERD 6 |
| KROFT | HAP EE | ALMA61 | STR TREK | NIHANG |
| KSUE | HINA | ALPJDP | STR1GO1 | NOPEER |
| LIVEPD | JAJ | AMYBUG | STR1K3Y | NY8675 |
| LOLLI | JAMI K | ANDEO | STR1PES | OLD G |
| LOWS10 | JBLLAB | ANNMAC | STR33T3 | OWNZIT |
| LSH | JJEZZY | AP0110 | STR8 0UT | OX 1 |
| LUCKY3 | JULEYE | AVA B | STR8 BCK | PCEMKR |
| LUPE | K9 WGN | AVOCET | STR8 FYR | PETE94 |
| M 6 K | K9JEEP | BAJEDI | STR8 G8 | PFQ |
| M4TTER | KATLYN | BAMA99 | STR8 LFT | PFS |
| M5PWER | KOZZMO | BC 760 | STR8 SPN | PONY08 |
| MAACH | KYSMOM | BDJEEP | STR8 TTH | PR7007 |
| MADMIX | LABADR | BID 7 | STR8HOG | PSYCHE |
| MATT3R | LABFAM | BIRDER | STR8IN | PTSTLR |
| MCWADE | LABKAB | BKGM | STR8N1N | PWOODZ |
| MLBB | LBRDR | BLFROG | STR8NIN | RAYDAN |
| MM 560 | LDOSU | BMARIE | STR8S1X | REBL86 |
| MM42DT | LIVMOM | BOTUFF | STR8Z | REDEV5 |
| MNPBRO | LMYDGS | BRAVE | STRA9GE | REED12 |
| MUAHA | LRLUV | BRC 4 | STRAHT6 | RES 6 |
| N 638 S | LULY | BRDCAL | STRANG1 | RETD22 |
| NDCQ | LVAPIT | BRDMBL | STRANGR | RIPJEP |
| NMGA 9 | LVGBBS | BRDNRD | STRAW HT | RLSVET |
| NOT 5 O | LVRF8C | BREDRT | STRAY M | RNWY36 |
| NSA | LVSHDW | BUD 2 | STRAYNJ | ROSE K |
| O1 AEN | LVSLAB | BURDS | STRBARI | RPRZL1 |
| OCOP 1 | MAGMAE | CB1255 | STRBCKS | RR 13 |
| OHLEPD | MENGA | CH CA | STRBLEN | RSC 1 |
| ONMYC8 | MKS 5 | CHUNNY | STRCH GL | RU2003 |
| P 710 | MLOONY | CHVNK5 | STRDU5T | SARG2U |
| PARVIZ | MOMWGN | CJ1888 | STREEKR | SARGE5 |
| PLSB18 | MSTSSS | CJ1889 | STREET4 | SEE DT |
| PLSDNT | MTP JL | CJ1890 | STREET5 | SEVN62 |
| PO 982 | MY ICE | CJMJBN | STREET9 | SG4BG |
| R ZO7 R | MY5545 | CKGA10 | STREETB | SGT13M |
| RABIA1 | MYMADY | CMH 1 | STREETZ | SGT2U |
| RFG | MYNWA | CMLUV | STREGL2 | SGT88M |
| RYANJ | NAN X3 | CRLJY1 | STREGON | SGTHAJ |
| S 55 O | NANI17 | CUREJM | STRESSD | SGTICE |
| SANG 1 | NOODL | D HYG | STRETTO | SHIP49 |
| SD 402 | OBX4EV | DA MRS | STREWTH | SIMBA5 |
| SHAH | PL 125 | DDF 4 | STRFUEL | SINFUL |

WONSER_003254

| | | | | |
|---|---|---|---|---|
| SHIBA2 | PUGXTC | DE 57 | STRG WLL | SKEETT |
| SILVA1 | R 0317 | DIECO7 | STRGPLS | SL4Y3R |
| SKETTI | R FAM | DJW | STRGZNG | SLEEPY |
| SOLDDD | RESQEM | DJW | STRICK6 | SLINGR |
| SPYGL1 | RESQUD | DLEWIS | STRID3R | SMITHC |
| STEELE | ROMY74 | DRDHDS | STRING | SNA1LS |
| SYD 1 | RTRVR4 | DRV4FN | STRIP1 | SPLURG |
| TDE 2 | RUBEY7 | DUDA | STRIPE | SRTMUZ |
| TKT EZ | RUFF | E 90 | STRISND | SUHDEW |
| TOLLI | RUFFF | EMMIA2 | STRIV CC | SVTKRB |
| TW4026 | SALLYZ | ENN1S | STRIX | SXFTSX |
| U 223 | SC1421 | EVELIN | STRK HRD | T RED |
| UBSAFE | SDW 1 | EXPLRR | STRKD 08 | TAYYY6 |
| UDRCVR | SMILE2 | FF1837 | STRKLLR | TB 397 |
| UK BB1 | SMNS2K | FIENIX | STRKN | TITAN3 |
| VIASYT | SNKSWM | FLAVOR | STRL SWT | TRKUWU |
| VIEJO | STP 1 | FLY ON | STRLGHT | TSCHUS |
| VIR | SWOOPS | FLY ON | STRLGSC | TWISTR |
| W8FJD | SY 43 | FLYON | STRM1 | UCLEE |
| WHPH | SYDDMO | FN 13 | STRMBKR | UND34D |
| WOLF 1 | TOBIAS | FORE H | STRMCSR | USARMY |
| WP 525 | TOBY 1 | FYF 2 | STRMI | USARMY |
| X 7 X | TRAINR | G FUNK | STRMPAW | VA LNS |
| X9MMX | UNLSHD | G PACK | STRMTR1 | VETGRB |
| XLBMX | VR 01 | G8 DAY | STROK3D | VGHETS |
| XXIXX | WANMH | GABBY4 | STROKN | VIC 9 |
| YA | WLWSPR | GEERED | STROM | VLBENZ |
| YACZIK | WOOOOF | GFS 1 | STRONG 6 | VTARMY |
| YADAV | YEA HA | GOHIK3 | STRONGK | VTARMY |
| YRN | ZERO A | GOOG6 | STRONZA | VXN 1 |
| 0619JH | 1OOPCT | GRMA10 | STROPER | WADE01 |
| 0731JB | 2019MS | GRMA10 | STRPOWR | WARPNY |
| 1 GAT | 4 CALI | GRREEN | STRRANG | WD 40 |
| 1 KALI | 4HIKIN | HALO34 | STRRY NT | WE MIX |
| 14 GA | 4WD XJ | HEMI S | STRSKRM | WENK33 |
| 152 DM | 8EK1ND | HHAWK2 | STRT ART | WPMS1 |
| 2 PJE | AB 612 | HIPPE | STRT LGL | WZNTME |
| 214 SS | BGRED9 | HIYA | STRT129 | XIA |
| 236 A | BIRBS | HOLLO | STRTGC | YWFMS |
| 3 TAM | BKPAC | HORCY2 | STRTY 3 | ZAC |
| 4 FSTR | BOATOH | IDYBDY | STRUBBE | 1 TGB |
| 4BUGS | BOIVIN | IHH | STRUBLE | 13 BD |
| 4X4GAL | CAMPEN | IR1SH1 | STRUM7 | 1630 |
| 58 CY | CCCLND | IRY4IT | STRYCT9 | 3DWARD |
| 80DIVA | FFF8VB | JACLYN | STRZ SIS | 421 FS |
| 888 BR | GOTPFD | JAN LS | STS 9 | 4450TH |
| 8HEIST | GW DAD | JB 74 | STU BARU | 4CURVZ |

WONSER_003255

| | | | | |
|---|---|---|---|---|
| A POET | GWUDAD | JBQLTR | STU KATS | 4ESTR |
| AMAZE | H2OTYM | JC 821 | STUBE Y | 4WINDS |
| ANDERS | HGWILD | JDOC 1 | STUCH 2 | 506 |
| ANGI B | HOR1ZN | JDOC 2 | STUCKS2 | 621 HP |
| ARTIO | HOU TX | JENNNA | STUCKY 2 | 71STFS |
| ATLNTS | HUGG3R | JLEW1S | STUD1O Z | 7USAF7 |
| AUDRAY | HUMFAM | JM 66 | STUDIO  N | 8WLFPK |
| BBOPN | ICODEU | JM7820 | STUDIO K | 9 WD |
| BUEDAD | INDNLK | JMBOCK | STUDIOH | 910 TG |
| BW1254 | JSBO | JMS | STUF II | AF SSG |
| BZYBEE | L1ZZRD | JMSP | STUFF 65 | AFRTS |
| C COD 7 | LTG8R | JODY C | STUFFY | AL4USA |
| CATN1P | MOESKI | JOJO66 | STUGGI | ALL4JC |
| CSNY81 | ODNR 1 | JOJO66 | STUMP 23 | AUGGEE |
| D HANS | OHIKEO | JR2331 | STUMPED | B 52 D |
| DGCSME | PDLBRD | JSMB | STUMPMN | BAD X |
| EMIA | PNE 3 | JT 911 | STUMPR | BEEWEE |
| EMMIE | RCMP3R | JULJOC | STUMPY1 | BSB |
| EREMOS | SEVN40 | JULLES | STUNG 22 | BUCKEN |
| FOSBC | SM 16 | JULY22 | STUNNA6 | BUDOIA |
| FOX OP | TAKA | JUMP H | STUNNAA | CABRNT |
| FRVR | TAKA | JUNNIE | STUNTIN | CCBELL |
| HIDA | TINYHS | JUUICE | STUP 4 | CEOOF3 |
| IVYM88 | UNCRTN | KAVAL | STUP 944 | CHA JR |
| JONO88 | VIS1T | KDBC | STURG1L | CJJR |
| JUKBXN | WOFRUN | KEET02 | STURG21 | CL PL |
| KBAB15 | XPLORE | KEIKOY | STUTLER | CLPL 2 |
| KERI D | ZE1NA | KENBUR | STUTTER | CREATE |
| KIWI G | CST 2 | KLH | STUTTR | CULOKN |
| LUVCDN | 1 AIR | KLP 4 | STUTUTU | DAGLO |
| LUVMOM | CDGDAD | KNJ | STUTZER | DASGYM |
| LV NTR | ILYTM | KODABR | STUTZY | DBENT |
| LXS 8 | MFE | KOJIRO | STUUNOD | DERF1 |
| M J S G | CPL LV | KS1939 | STV 3 | DHRS |
| MC 55 | LCS 9 | L 40 B | STV MCQN | DJSWGR |
| MDRINO | RAYO68 | LADY T | STV PRY | DMAPLE |
| MICK80 | EMMG24 | LAVNYA | STV RYN 2 | DO 60 |
| MS F1T | JP87TP | LBJ 7 | STVIE | EDROKS |
| MXWXM | LTCOLR | LC78DC | STWALKR | F 16 |
| N2N8UR | BSAVD | LEAP68 | STWHITT | F15DCC |
| NGUY3N | CHUPP | LENE 1 | STWOH 1 | FLL |
| NLOVEC | DIED4U | LH MBA | STWOKD | G 90 U |
| NOGAS3 | EKKE | LHOOQ2 | STWRT08 | GATRZ1 |
| OBSDYN | H BEAT | LILMEL | STY 4CUS | GG OF 7 |
| PHEN1X | L 84 M | LLERN | STY BLSD | GHILES |
| PL4NTS | MOMMYK | LLMM | STY RDY 7 | GODSAW |
| PLANT | RNITED | LOVADA | STY SLTY | GR8MOD |

WONSER_003256

| | | | | |
|---|---|---|---|---|
| PNKN1 | SLOWWW | LU HUX | STY WILD | HEET2 |
| PRUIE | 1 ALBA | LVLABS | STYEN | HESKIS |
| QZ2653 | 1CARBN | LWD | STYFXZ 1 | HURD1 |
| ROSAS | 1R1DER | M 8 J | STYL GRL | HURD1 |
| RT6813 | 4 NLG | MAAB 1 | STYL1N | IDA ED |
| RTZJAM | AJ 27 | MAMAXO | STYLES 7 | IFRVFR |
| SD 66 | ARABLA | MATSUI | STYLES H | J25411 |
| SM1DGE | B1LLY | MCH 5 | STYLFTD | JASNAN |
| STRBKS | BHANU | MCMLI | STYLIT2 | JETMEC |
| STRFRM | CBEB | MERNA | STYLZ | JOSI G |
| SW 6 | CORNDG | MIMA | STYLZ 25 | JSOC 4 |
| VEEEE | CWGRL | MIRAJE | STYNG3R | JUNGO |
| VOTEOH | DBEE56 | MIU | STYNO | K9SGT |
| VOY8GE | DD 552 | MOEE | STYPFT | KHM 7 |
| VYSA | EQ4LFE | MPCO23 | STYUP | KILMGR |
| WILD Z | EQU1NE | MR PLM | SU 2 | KNGEGL |
| WLDGRN | F1TAY | MR8320 | SU 510 | LATINO |
| ZAWADA | FORGIN | MRCYME | SU 57 | LIL C |
| ZCBNME | GOLUCY | MRS G 7 | SU B 4ME | LIL F |
| 101327 | H FOR H | MRSBMJ | SU BABE | LLAP67 |
| 109901 | HAYHVR | MRSHML | SU BB8 | M 71 T |
| 11BABN | HRDSPN | MS DBH | SU BE 2 | MA 76 |
| 11CINF | HXA | MS DDD | SU BUG | MA21CH |
| 21 IN | IZZE | MS PIX | SU M WALY | MABX57 |
| 682323 | IZZY18 | MTC 8 | SU Z Q4 | MARK21 |
| ANDE02 | JCK 1 | MY GRM | SU55 M4N | MCAH78 |
| ARMY 7 | LISA4 | MYSEXY | SU8UWU | MCNICS |
| ATTK22 | MJ 65 | MYTHOS | SUAVE 51 | MH 53 |
| BVOM24 | MOODY2 | N8VDR | SUB | MRDGR |
| C 26 R | O2MUCH | NAN B D | SUB GUNR | MRDVO2 |
| CHEVYX | PA6PA | NASSAR | SUB X | MS EVE |
| CNTMFN | PJB Z3 | NC AHC | SUB1E DO | MVLC1 |
| DOONE3 | PLETZ | NCHANT | SUB1UWU | MYGODJ |
| DOONE4 | PNYLND | NH4446 | SUB3RU | NF 54 |
| ESH SS | PRIETO | NINI H | SUB4WOO | NFN1TE |
| FOUT4U | QU4TRO | NK7435 | SUBA ZM | NICE93 |
| FREDX | RANCHE | NOLI | SUBADOO | NIDNID |
| FUQASH | RDAPPL | NR3AGL | SUBAEEE | NJETIP |
| GOTSUM | RESQER | O12345 | SUBAHWA | NO TAX |
| GRIGSY | RKTSHP | OH DNA | SUBAHWO | OPNRD1 |
| GRUNT5 | RRANCH | OHAV8R | SUBAHWU | OUR EV |
| HYDE80 | RUHBUG | OJNDEV | SUBAKA | PAPI 7 |
| K PARR | SCG GT | P5YCH3 | SUBAREX | PNT4U |
| MAXMUD | STDBRD | PAGE 2 | SUBAROE | PPLSUC |
| MET 8 | STKHND | PAJARO | SUBASPU | PRTDWG |
| NFID3L | SUNBGI | PAKHEE | SUBATOO | PTSDOG |
| NSTYV | TAIJIN | PEGGY1 | SUBAWHU | RB 4 |

WONSER_003257

| | | | | |
|---|---|---|---|---|
| NVGC | TB LUV | PENNEI | SUBAWU2 | RC 150 |
| O 101 | THERPY | PG 444 | SUBDEWD | RC 151 |
| SAPHIC | TRI M3 | PGASUS | SUBE DU | RC 155 |
| SSM1LE | VAX N 8 | PHC 2 | SUBE UWU | REBUIL |
| UHH | WLD FR | PJS C4 | SUBE WRX | RT7078 |
| WKRUSE | X 673 | PJZTOY | SUBEDI | SASYYY |
| WREXI | YIHAW | PND | SUBEQ | SEEYAH |
| AMIEE | 2CROWS | PREM 2 | SUBETE | SENYOR |
| PTK4ME | 4 USAF | PS 58 | SUBGUN | SHRLCK |
| 1 WYNN | 5 OGT | QZ BOY | SUBI DUU | SKYHI9 |
| 1914 | 92148 | R DORA | SUBI UWU | SPAL2 |
| 1EDGE | AFTOP3 | R1GOD | SUBI WU | SPICE |
| 2 LCC | AO WDW | R1GOD | SUBI11 | SSFASU |
| 6 DKB | CAPT 1 | RABABY | SUBIAWD | SW0141 |
| ADA 5 | CEROSS | RAY W | SUBICON | TAXW1Z |
| AKPM16 | CPTINF | RAZVIB | SUBIE 32 | TWHIA |
| ALIPM | DW 80 | RB1RDS | SUBIE XF | TXSN8V |
| BDYGRD | FALEE | RCCIV7 | SUBIE16 | UBER 3 |
| BOAZ33 | G 4 S | RD RYD | SUBII | UC3IC4 |
| BR 1 | GUNNYH | RL 94 | SUBILDY | UC3IC4 |
| BROTHA | GUNNYH | RMR | SUBIMAN | UNOHIM |
| CARNJR | JK 526 | RQUEEN | SUBIRUU | US NO 1 |
| CII | NAVYAC | RUCCI | SUBISAN | USAF05 |
| CLARKS | SAILUR | SB1957 | SUBISLO | USAFME |
| DC1979 | SP1379 | SCAPED | SUBIWUU | VALOR1 |
| DRDNIV | SWABBY | SEAMUS | SUBL1M3 | WING1X |
| DW 964 | USBRNY | SEP | SUBLIFE | WINNEE |
| ECC PM | C 1 P | SG 444 | SUBLIM3 | ZOO |
| ER 750 | WSTANG | SJB6GK | SUBLIM3 | BOSUN1 |
| HELEDD | 2HEROS | SL1CK2 | SUBMT | CGJOE |
| HOLM79 | 351 C | SMITH7 | SUBOWOO | CUZ |
| ICEOUT | 77USNA | SOLD | SUBPAR | CUZ 7 |
| IM4CJ | AG ONE | SPAR10 | SUBRENA | HDE 1 |
| J PEE | AJFOX8 | SPITZE | SUBREW | HSCS |
| JEH PM | ARMYMA | SRENIT | SUBRUWU | SANTA3 |
| JPEE | BASYE | SRM 9 | SUBRWOO | SLE 6 |
| K LEV | BASYE | SSBSR | SUBS2GO | USCG |
| K9 SGT | BERLIN | STCTWO | SUBTUUM | WHECGM |
| KEVWHT | C 130 J | SUZAM | SUBUHRU | 111075 |
| KINY | CHMIKO | TA 20 | SUBUHWU | 1JARHD |
| MURPH1 | DEJCOP | TBAX90 | SUBURBY | 1STSGT |
| PGWP44 | EDY 1 | TBEE90 | SUBUWU1 | 75USMC |
| PH 357 | FLYTCN | TINDLE | SUBUWU7 | ADVRDY |
| PM 120 | GEEBS | TLOU20 | SUBUWWU | CYNFUL |
| PMKEE | GINROY | TOUCAN | SUBWAY 8 | DEPDOG |
| RASKI | H BUKO | TS | SUBXUWU | DUDE77 |
| SQUARE | HHOMES | TT1957 | SUBYROO | E9KILO |

WONSER_003258

| | | | | |
|---|---|---|---|---|
| TLB SR | HNRFLT | TTFN83 | SUBYWOO | FTTF |
| XCAL | HVACR2 | TWELLS | SUBZERU | GDAWG1 |
| 2 MGM | IMOANZ | TWHS24 | SUC A LDY | GSGT90 |
| 333128 | J BUGG | TZIPOR | SUDEIS | GUNNEE |
| GPORT2 | JJMCL | U OF L 1 | SUDHEER | K E O 1 |
| IES 1 | JR 013 | UP I GO | SUDHI59 | MGUNS |
| LTA 2K | JRNY10 | UT GBO | SUDNLEE | MGWIFE |
| TCHECE | JRSRAM | VBTG | SUDO | NOTED |
| CAL2OH | KSCUBS | VTR3X3 | SUDO NIX | POL5KA |
| D V B C | LEHIGH | VVEONE | SUDS4U | PROUD3 |
| DST4CF | MACKEY | W1LL3Y | SUE  SPOT | RLXMAS |
| DSTDVA | MSARNO | WBC 1 | SUE D K | USMCE9 |
| GGREER | NINNY | WE EAT | SUEASIA | WRC 5 |
| GRSP80 | QNAVY | WINI J | SUEASIA | YOMP |
| IU1947 | RL1956 | WL 814 | SUEBAWU | 04NAVY |
| JWRGHT | RUHOME | WLD K9 | SUEBAY 7 | 21 YR |
| LOYAL2 | SAV3D | WLDWYF | SUEDENY | 450329 |
| MSNANA | SSSNKE | WMHSON | SUEE | 526 HP |
| MSYEA | SWA FA | WMWHOA | SUEFISH | 72RARE |
| RKSTDY | TY4SRV | WOMBLI | SUEFN | 8 VET |
| SNGT66 | UBELM3 | WRBLER | SUELO 7 | AECS |
| TW56GM | UV GT3 | XTRAA | SUFRFST | ARUBAN |
| 101686 | VYOLET | Y 67 S | SUG BBY | CA 123 |
| EISER | WILLMS | Y 68 S | SUG R EE | CDRJPS |
| HPHLPS | WNGMOM | YE THO | SUGA | CPO 8 |
| IGIV4U | ZILIS | ZOOF | SUGA 19 | CWO3SS |
| LUVMYZ | CDO1 | ZZOOM2 | SUGA B | CWOLDO |
| O POS 1 | DNQSR1 | 06 MUSCL | SUGA D2 | DC USN |
| 4 KSA | GUNN02 | 13 CAM SS | SUGA MAG | DCCS |
| 4MATTP | HOOQS | 18 HT WLZ | SUGA P1E | DDTAXI |
| 5 ELKS | KJORDN | 2 SNAIL Z | SUGA PIE | E7 EAC |
| AUNTGG | LM5380 | 2UP VETT | SUGABB | FJS 7 |
| B1GTOY | PROV5 | 67 ELKY | SUGAFT | GFF 3 |
| BILL42 | SR 389 | 725 HP | SUGAPLM | GSMC22 |
| F 150 J | 033117 | 8URVET | SUGAPOO | HIGGIE |
| FDJ 1 | 4 ME | 99 VIPER | SUGAR 02 | K9 MAA |
| GIO RI | 5 KLUB | AC COBRA | SUGAR BE | L HUNT |
| KCC 2 | BALL | AROD774 | SUGAR EJ | LDOJOE |
| LUVUKC | ED1911 | BIT3 M3 | SUGAR H1 | LDYGNZ |
| ND 98 | FI V PI | BKSSVT | SUGAR HD | LK4SND |
| NTDNYT | KAPA75 | BLK 427Z | SUGAR88 | MEANJO |
| PBEAR8 | KAPGEH | BOOSTIN | SUGARLO | MIUW |
| POOO 3 | KAPPA | BUFORD T | SUGAWGN | MMCM25 |
| RP1713 | KJJ 4 | BUFORDT | SUGGA | NCCSSS |
| SRCE | KSSTS | CARBN RT | SUGGIE | NVYRET |
| TMRSVR | WEBBOS | CELSIUS | SUGGIES | NYTFAL |
| V 26 F | WHA 3 | CHRGR | SUGMA PP | OHBRWR |

WONSER_003259

| ZELJA | YASOLO | CJV 4 | SUGR BEE | RETSUB |
|---|---|---|---|---|
| 2 RI | 4 ME | CRBN CPY | SUGR POP | RME 8 |
| 550 V | 8 PI | CRBN CPY | SUGR RSH | SA LDO |
| BMW X5 | AKA TC | D3MON | SUGRDAD | SBCSAL |
| DAWN C | BRIT01 | EVOL 281 | SUGRSHK | SRCPO |
| DUNPHY | CACYII | FCKSZ06 | SUGY | SSNSKC |
| IMABIV | CBAKA3 | FRST VET | SUH DUD3 | SSSNAK |
| IMABRD | DR DRT | FUN 5 SPD | SUHA | SUBCPO |
| J WBN | GRAC5 | FUNZ06 | SUK AMPS | TOYHOE |
| OHAI O | JR OO6 | G8 TROLL | SUK1T | VIII R |
| WATSUP | KNWPWR | GALLO 24 | SUKA FRE | WDUSN |
| 2OBIES | LIVEWL | GENTRY 1 | SUKEBAN | ZOEYW |
| ABIBOY | LJEML | H8DZ CAT | SUKHBIR | 0394 |
| ALYCE7 | LXS 1 | HA U SLOW | SUKHR4J | 05DTRS |
| BJSBMR | MD LAW | HARVEY 1 | SUKM3 | 0908 |
| BR1GGS | MDLAW | HCM 7 | SUKTDRY | 1BDAPL |
| CLAS70 | PERLZ1 | HEYUMP | SULIMAN | 1SGMAJ |
| CTRSAR | S18BRP | HOLO PNT | SULL3Y | 20DNSN |
| GERS | SABBY1 | HP 760 | SULLY 44 | 250613 |
| JM 86 | SAINTV | I C RED | SULLY05 | 2NDACR |
| M 51 M | SEPIA | ICE RUNR | SULLY16 | 31LIMA |
| M 51 M | SLVR93 | INDY RAM | SULS 1 | 3ILEX7 |
| MT4241 | TGSCGS | ITSLOW | SULTAN 7 | 40YSVC |
| ND 25 | TP PHD | KILR MOD | SULTON | 5DTRS |
| ND 25 | WBH 8 | KOYAN 1 | SUM FARM | 67ECHO |
| OBIE20 | 1906 | LS 525 | SUM CRAB | 8 INCH |
| TIGRS | 1FLYGI | LT 1 PWRD | SUM LYTE | 8PENCE |
| 1616 | A1PHA7 | MADMERC | SUM NANA | 9518 |
| 2UNITE | BETA78 | MILNIAL | SUM WARE | AC 911 |
| 4WEIM | CRSW3 | MYBUL1T | SUM3R | BAH |
| 52OHIO | DRCMJR | NXTGEN | SUMANT9 | BANE86 |
| 812911 | FROZ3N | O1NEW72 | SUMEPRA | BEW |
| 8367 | HAUSA5 | PACE TRK | SUMET99 | BLWBRD |
| 8367 | IANO6 | PIP 2 | SUMMIE B | BLWN3V |
| 9NINE1 | JR OO6 | PRSTG R2 | SUMMY | BSFRM2 |
| A MOPO | JS 06 | R35 GTR | SUMN DIF | BW 78 |
| AETERN | MJ1906 | RAM INDY | SUMO | C5VETT |
| ARCYTK | MR DJL | RARE R | SUMR LDY | CI REI |
| ASI 1 | SIR DE | RATL SNK | SUMRCAR | CIDCOM |
| BP 25 | 40 YR | RM 328 | SUMRHOM | CLEWIS |
| BS 302 | RIST3 | RONSGT | SUMRTIM | COLGS |
| CAPT06 | 112 TH | RR ROLLS | SUMS | COLVC |
| CAPT06 | 462 XX | RSM EVNT | SUMTING | CPT03E |
| CHFC | D 180 L | S3LL IT | SUN 4 ME | CSM JP |
| D LEON | RM 1 | SSSSS 05 | SUN A FUN | CSMAJ |
| DET G L | TAZZ77 | STANG 96 | SUN BND | CSMRET |
| DG 117 | TOLEDO | SUNKEN | SUN CHZR | CURHEE |

WONSER_003260

| ER 365 | 1FLUGL | T3RMNTR | SUN DAN | CW4COZ |
|--------|--------|---------|---------|--------|
| FMCDI | 313MI | TA WS6 | SUN DANZ | DDP 5 |
| G ZILA | 373 AR | TINAS Z3 | SUN DVL 1 | DIXONF |
| GEEJAY | 5O8INF | TOPLS GT | SUN E SDE | EWWMUD |
| GIGEM1 | 6 MINS | TRAK14 | SUN HOME | FJBLOL |
| GOELET | 82NDAB | TT 613 | SUN LUVN | FSTRNU |
| GONDOR | A FORD | TWZZLR | SUN LY | HETMAN |
| GR8FL1 | A1RBRN | URBHND | SUN N SRF | HYLA |
| GTRAWR | ABNDOC | VENMUS1 | SUN PLS | IGOR1 |
| HARTY | APFSDS | VENOM V | SUN SAI | KEJE |
| HOLMES | ARCH96 | VENUM1S | SUN SHEL | KG 33 |
| HOTWHS | ASN8S | VENUM1S | SUN SHLD | LA1978 |
| HP 58 | BADSTI | VF2LS3 | SUNCRZR | LC1057 |
| HP1480 | CEWI | VUDOOV8 | SUNDAES | LGLDOG |
| HP58DP | CHGD8N | WOKO | SUNDAY5 | LR0612 |
| JAAN | CW4918 | WURM | SUNDQWN | LTC 4 |
| JENJD | DFLPRD | WY N P | SUNDQWN | MAJSGT |
| JJINI | DVLAIR | XTNCT G8 | SUNDRID | MED1SG |
| JPSD 1 | FKDT | XTNCT SS | SUNE4ME | MITN2 |
| JSBCUZ | GABY | 019510 | SUNF GRL | MORAN |
| K 69 | GDB 6 | 071881 | SUNF1WR | NAIJA |
| KATSUK | GDB 7 | 16VGTI | SUNFWER | NIAS |
| LK 29 | HALL W | 1929 | SUNKYSD | NVGXFO |
| LT AIR | HMINUS | 1930CB | SUNMADE | NYLIFE |
| MS 298 | HOOAH | 1955TF | SUNNEE | OHALR |
| NTMY65 | IRNRAK | 1969DR | SUNNEE D | OHALR1 |
| P 3004 | JF0115 | 1994YJ | SUNNI68 | OLAFF |
| P 3005 | JUMP82 | 1995 | SUNNILO | OLIVOL |
| PAPA19 | L1B3RT | 1BADTA | SUNNSNE | OTT JR |
| PC HWY | L84MVS | 1BAUM | SUNNY 15 | PATRIA |
| PUBLIC | LANA96 | 1BDCBR | SUNNY 22 | PRLM27 |
| RLLBCK | MATER | 1MMACH | SUNNY 74 | RETUSA |
| SHACAN | MC 115 | 1NETTA | SUNNY 91 | RLG |
| SHPDG | MERCIG | 1STGEN | SUNNY BG | RTKCA |
| SP 356 | MNGEEZ | 2 RWC | SUNNY C8 | SFC92Y |
| SP1480 | NSX 1 | 25 JD | SUNNY CA | SGT RM |
| T MKZ | OHMYK5 | 28RDST | SUNNY FL | SHLOM1 |
| TGA 1 | RGRABN | 2KATZE | SUNNY GO | SKA 6 |
| TS1976 | RMB SR | 2UDOR | SUNNYGL | TGODWN |
| TYBSZN | SF 574 | 3 BRC | SUNNYJ | THE DU |
| VET4US | SQDAWY | 32FQRD | SUNO2 | THEDU2 |
| Z R TWO | SRIPWR | 36BKME | SUNRAZE | TOPKE8 |
| 1 O | TOCKJR | 38CHEV | SUNREDY | TP GUN |
| 59THDM | WARX2 | 39CHVY | SUNRUN | TRPLAY |
| 8586DM | 1ARDV | 3OOZTT | SUNS1 | UNBE |
| A ROW | 37 EN | 4 GPG | SUNSA | USADC |
| AJIROW | 3XCMBT | 4 O | SUNSET 2 | XUFON |

WONSER_003261

| AMCDVM | 6NAROW | 4 POPA | SUNSET 7 | 1 AF FD |
|--------|--------|--------|----------|---------|
| APOSU | AF SGT | 427 TB | SUNSHI9 | 1 EPW |
| B ROW | BUCKRN | 428 R | SUNSHN3 | 1 ETK |
| BASDRM | JCS | 49 YT | SUNSKY | 4 JNM |
| BUCIIS | JRUT24 | 4ARMRD | SUNSRAY | 40 WD |
| C ROW | M1A2SA | 4CHETE | SUNTAN | 5 AZ |
| CAL1BR | PIER8 | 4SPEED | SUNUWAR | 7 CSA |
| DEREWS | PIR8S | 4UDING | SUNWRER | AF FD 2 |
| DG 06 | SUMPIG | 5 SLOW | SUNY M | AFE 9 |
| DOT18M | USNAO | 5 WCK | SUNY RYD | AFSF74 |
| DRMSTX | BACH 7 | 50FORD | SUNZZZ | AFTACR |
| HERDER | BR1SCO | 54BUIK | SUP | AL 777 |
| HISXD | FKEXCT | 54CHEV | SUP BRUH | BETSY |
| HM ROW | JBELL1 | 56 BD | SUP BUD | BROADY |
| HRAMBE | NAARP | 56CONT | SUP NERD | BRRT |
| I DOTD | NTAJP | 57CHEV | SUP YAK | C 1028 |
| IDOT18 | SLYPNY | 59 | SUP YLL | C5 NAV |
| IDOTER | STMTPR | 5HUN K | SUPA B | CMIZ17 |
| JF CF | VAMPY | 5PTSLO | SUPADAD | DG 675 |
| JI 4 | 2 REX | 6 DAZ | SUPAK | DGSAVA |
| JI 93 | AFGNX3 | 6 FO | SUPAMAX | DIRECT |
| L ROW | AJPERK | 60ALFA | SUPAMN1 | DTPT01 |
| MJ 3 | AKAREB | 63NOVA | SUPAMNN | ETK 1 |
| OOOAAA | ANRKUS | 64CADI | SUPBRA | ETK 2 |
| OOOAAA | BORIN | 64NHAF | SUPCHRG | F1YNLO |
| OSUMB2 | BZLBUB | 66DART | SUPER 74 | F40250 |
| PKB | CHEW3 | 67COOL | SUPER D2 | FARIS |
| PNELOP | DDMMB | 67DODG | SUPER SS | FIERYZ |
| RWSMOM | DOYERS | 67EPUP | SUPER TJ | FREEB1 |
| SLTKEH | GGEZFF | 67SKYY | SUPER7 | GJTRCK |
| ST  NUT | GIJOEY | 68JOET | SUPNTRL | HLNAGS |
| TRMBON | GT 636 | 68TRAP | SUPPES | JAG9O |
| TRMPIT | HAMP01 | 69RIVA | SUPR D4D | JAIDA |
| TUBAD | HMH GB | 69STNG | SUPR FAS | JAREV |
| TUJ | INDY84 | 6DADS7 | SUPR FAS | JASHC |
| XROWPO | KATN1P | 6PONY9 | SUPR RAD | JB1949 |
| YAYBND | KD2WLF | 70 CT | SUPR SYN | JGCMPR |
| AMES24 | LMCMSK | 70 MG | SUPR10R | KAZE |
| BCN 3 | LUVMRE | 70KAIS | SUPRA 1 | KBOARD |
| GEMBCH | MACK1N | 70MSCL | SUPRA GR | KMES |
| GOPLAY | MACKN2 | 711 HR | SUPRA JR | KNKPUT |
| GR8 LK | OEFVET | 72492 | SUPRA90 | LEXTRA |
| HOPP3R | OPIEMC | 72CUDA | SUPRB33 | LMBEAU |
| JC 135 | QP 1 | 72DUDU | SUPRCIV | MEUBER |
| JI SUN | RVPULN | 72LLAC | SUPREM J | MM2 CC |
| JJBV91 | TRS TK | 73 SL | SUPRMEX | MRNICK |
| KAB 8 | XODR66 | 73CENT | SUPRNAW | MURPHS |

WONSER_003262

| LICRSH | 1 LE | 73DART | SUPRSIZ | MW 32 |
|--------|------|--------|---------|-------|
| LIL X | 1776AR | 73FGTS | SUPRSTK | MX5MSM |
| M  JEDI | 7GZMO | 73OLDY | SUPRTRP | NCOIC |
| MBCLUB | AFMUNS | 74BIRD | SUPVRMC | NO SUB |
| MEB 8 | BADBGY | 74PCTS | SUR GUR | NONA 5 |
| MM0820 | BUTT | 76CHVY | SUR3 JAN | OPSMOM |
| NAVAG8 | CUBAN | 76CRLO | SUR5VOR | P3DALS |
| VWVITO | DNDHOV | 77GRAN | SURA | PTDT01 |
| 1 LK | DRIIIP | 78MACK | SURE5H | REB |
| 1338 | DUBIUS | 79BENZ | SUREN | RGNAVS |
| 1KAL L | E7AMMO | 79CORV | SURF 113 | RGNAVS |
| 1MMONS | FIIOO | 79INTL | SURF 56 | RMB4FT |
| 1MNKTY | FMLYCR | 7CUDA3 | SURF G23 | RRRCCR |
| 1OFONE | GOZEN | 7O GTO | SURF LCK | RSNN9T |
| 2 IVAS | HE57MI | 80CHEV | SURF NRD | RSSSAS |
| 2626 | HELL57 | 81SPDR | SURF SC | RUFRD2 |
| 2JONES | HNYEYZ | 83 HD | SURF45S | RUT RR |
| 2TITAN | IRAQX3 | 83PERK | SURGEON | SF1991 |
| 4 ADAM | JMFO | 83TTOP | SURVI4R | SHARD |
| 4 DME | LESC | 84VILL | SURVIBE | SHEYE |
| 4 DME | MACSCW | 86LIFE | SURVYN | SYL 4 |
| 42211 | MBM | 87 YJ | SURYA 25 | TA RUK |
| 45355 | MPGIRL | 87HMVE | SUS 7 BUR | TAGS4U |
| 4DAFAM | MUELPK | 88 NX | SUS ADV | TB 62 |
| 4DJ3AN | OIFIII | 8GHOST | SUS BUS | TINK72 |
| 4GRNDS | OIFMED | 91CMRO | SUS HEMI | TIPPIT |
| 4KALEL | POTENT | 91STNG | SUS XPLR | TRYUS3 |
| 7 NYY | RTHND1 | 92 SX | SUSA | USAF59 |
| 742005 | SHAID | 93 HD | SUSAN J | USAFLM |
| 86CNCR | UR RYD | 93CBRA | SUSANOO | VADR77 |
| 88 SS | VET NP | 944 AR | SUSBAKA | VNAMOS |
| A KENT | ZROOOM | 95BIRD | SUSCH | WOLF |
| AABLMB | 0707 | 95MARK | SUSH 9 | XXXYRS |
| ALLLME | 0913 | 9PONY | SUSHI | ATON 5 |
| ALZ3BI | 094 | A 1970 | SUSHI ST | BIDOOF |
| AMUELS | 1076 | A BCAB | SUSI QU | BROMEN |
| ARCHIT | 111317 | A1 OUT | SUSI3 | CHACHI |
| ARCHIT | 1156 B | ABAD33 | SUSIE 33 | PRTSYD |
| AZPK | 122018 | ACORN5 | SUSIE 71 | USCG27 |
| AZPK | 1321DH | ADK 6 | SUSIE Q1 | 83 DK |
| B1GCAZ | 19RDLN | ALGOMA | SUSIEQE | 042505 |
| B1GOAK | 1TWLVE | ANTS | SUSSY | 1 INF |
| B3RD3D | 20ROLL | APCLPS | SUTEKI Z | 1 KJR |
| BEAMEN | 257501 | AQUA | SUTFIN3 | 1FLYME |
| BEB 1 | 2601 | ARTST | SUTHEY | 1NFTRY |
| BOCENZ | 2727 | ARTST | SUTHRN1 | 3 HUMP |
| BORT62 | 2799 | ASONYA | SUTLIFF | 3 MEP |

WONSER_003263

| | | | | |
|---|---|---|---|---|
| BOWMAN | 327 JJ | AVANT2 | SUTTER | 4BGIRL |
| BOY X3 | 3455 | B1GD1L | SUTTLE 1 | 4SELAH |
| BRYS | 3699 | B4NDT | SUTTY JR | 70 VN |
| BUCK20 | 4 WD | BANQNE | SUUBAWU | 86RECJ |
| BULL3T | 4271 | BB 2 | SUUBAWU | 9LRRP |
| BZZARO | 4353 | BB 455 | SUUBOWU | DLY88P |
| C RIE1 | 4455 | BDOGGS | SUUUUPE | DOR JR |
| CH 1 UB | 451120 | BEES 2 | SUUWE | EUNICE |
| CHAR06 | 480 GT | BELA59 | SUV4K9S | FANGSS |
| CHEF U | 5043 | BEXWRX | SUV4K9S | FC 148 |
| CHIKN | 5812 | BINK G | SUVALI | FRAN 1 |
| CJ2018 | 6 JPR | BLACKZ | SUVWE | FTRP51 |
| CLARKK | 647022 | BLUE87 | SUWAIYD | GS70BS |
| CMPTON | 7594 | BLUES | SUWANNE | JLW 7 |
| CNT | 7777 | BLUOVL | SUWEE | JLW 7 |
| COOL17 | 7Z7LFP | BMTOO7 | SUYI 62 | KJR |
| CSTARR | 83522 | BOB TK | SUZ 350Z | MATT4 |
| CUBARU | 8481 | BOBA66 | SUZ B 45 | MC1967 |
| CXROSS | 8902 | BRZKI | SUZ B 45 | MHYC1O |
| D8NDUI | 8905 | BU HOO | SUZ BUG | MIEINK |
| DANNYG | 8906 | BU1CK | SUZ DEAN | MISDME |
| DAQRCF | 8998 | BUCKI2 | SUZ HHD | MVPDON |
| DATH03 | 8URKE | C 428 J | SUZ TOO | NAMM69 |
| DATHO | A BMW | C 428 J | SUZEEEQ | NV1969 |
| DATMOM | A SUH | C4 VET | SUZHI | OUCH71 |
| DC JLA | ALPITA | CADI74 | SUZOOMY | SHAIY |
| DC1938 | AMG MB | CADY76 | SUZQUE | USMC15 |
| DCCK38 | ANG3L | CARBD | SUZS CAT | VIET67 |
| DELLI | AW 716 | CARBED | SUZSUZB | VIET68 |
| DFRKNS | AWT | CARINI | SUZVDUB | VN 67 |
| DMC 1 | BAGGED | CAYMEN | SUZYJ72 | ZB 149 |
| DOITQ | BD1957 | CBX B | SUZYRIE | 75 LB |
| DR KEW | BEARXX | CECE01 | SUZZLE | 9 MRF |
| DR OO7 | BELGER | CHCULA | SV 07 | M7GUNR |
| DRNGO6 | BESTLF | CHEV56 | SV 1519 | P 888 |
| DRUZOD | BIGOOF | CHOTTO | SV 97 | PAUL1 |
| ECLAY | BLSD08 | CHVY95 | SV BANDT | PAUL2 |
| ECOM01 | BLUE 4 | CJ 579 | SV BHAI | RF1928 |
| EENT2 | BMW 4 | CJ 782 | SV REDDI | 65 |
| EMP1R3 | BPD 1 | CLUTZY | SVA | 65 |
| ESQTRO | BUSTED | CLYMXD | SVBIE | FEBPKB |
| F1RETK | BZL 1 | CONVRT | SVDTIES | H 14 J |
| FAORA | CDV | COOL49 | SVELTO | HCJ 5 |
| FIXER | CELTIC | COOL57 | SVG 4 SVR | I3334B |
| FKSWAG | CJDONK | COOL90 | SVG BET T | JWCINC |
| FOOEY | CODE24 | COTMYI | SVG O15 | NAU |
| FOS | COMD25 | CP 503 | SVG O16 | PEM JR |

WONSER_003264

| FT | CTRMSS | CREAMY | SVG O17 | S 5696 |
|---|---|---|---|---|
| FWDSRT | CW OP | CRSD50 | SVG O18 | SGTLDH |
| GC 161 | DAILY | CRX SI | SVG O19 | UG 4 |
| GOONIE | DAWIT | CTDADY | SVG O20 | V 7239 |
| GRRL76 | DCMEAD | CVEM4N | SVG O21 | 02031M |
| GURI | DEN 1 | CWCHVL | SVG O22 | 040444 |
| H MAC 3 | DENBRO | DABIGB | SVG O23 | 1 RLM |
| HAKER | DEZ | DADS52 | SVG S2K | 11ECHO |
| HELBY | DOIRUN | DADS60 | SVGBTCH | 1LTINF |
| HERO 1 | DR1111 | DANS B | SVGDS | 1SIGBD |
| HIFIVE | DRPSZN | DANS B | SVGN3 | 1STAVN |
| HU 119 | DRYER6 | DANS57 | SVGRY | 1STRCN |
| IMKENT | DTJISR | DANS57 | SVIP888 | 2 GT |
| J DUB 1 | E9THC6 | DARB55 | SVJLV88 | 2 SAWN |
| JAW 2 | EN4C3R | DAZY D | SVL | 2 SOME |
| JAYRAM | EN4C3R | DBLBBL | SVLHD | 35 CS |
| JCAT4 | ERNEY | DBT 2 | SVN OF 12 | 352 JA |
| JENNAH | F1VEOH | DCM5HO | SVNFO | 36ENGR |
| JESSEG | FBOSU | DCPTKN | SVNNY | 383 QM |
| JF 21 | FISH1N | DENT76 | SVOBODA | 4 RRL |
| JN0106 | FK8MAC | DENZEL | SVP 7 | 4 UR |
| JOR E1 | G 777 S | DEREKT | SVR | 45MUST |
| JOR EL | G LONG | DITTO4 | SVR N LRD | 5 MDC |
| JT H2O | G WGN | DJ CJ | SVRBULT | 518 TH |
| K 54 | GETSM | DOCTOY | SVT 5 | 584 LE |
| KAL EL | GO EZE | DOGOOD | SVT FOX | 68269 |
| KAL II | GO2GOD | DOHC16 | SVT LJAY | 7 NRA |
| KAL L 2 | GRIPPS | DOLOE | SVT POWA | 824 DD |
| KARA38 | GURKHA | DOMS88 | SVTURD | 92NDMP |
| KB4ZOD | H 777 F | DR ZOO | SVTURD | 9THMAR |
| KBAKE | H SHIP | DRCBX | SVVAGEN | AF7071 |
| KBUS | HARJU | DTYBRD | SVVYRVN | ALSBNZ |
| KL LY | HD COP | DUHRTO | SW 178 | APT |
| KOBALT | HELI 1 | DUTCHS | SW BK RN | AVERY9 |
| KOBALT | HELI 2 | EC 47 | SW HEART | AWDXT5 |
| KORBS | HOOPTE | ELD3R | SW HEART | BD 521 |
| KOREY | HP1703 | EMHD65 | SW MAMA | BILLY9 |
| KOSER1 | HRJOKR | EPPS 4 | SW1FT13 | BR6768 |
| KRPTN1 | HRLYFB | EVLMIN | SW1FT1E | BT 2 |
| KRYP10 | HSSEL1 | EVRSOO | SW1FTIE | BUBSR |
| LACKEY | HYDENB | EYBAL | SW1PER | BV 111 |
| LARCK | I 1 I | EYBAL | SW2 LLC | C 130 E |
| LIFT | IG 90 | EZR 6 | SW33N3Y | CARVAN |
| LIN YW | IGY6K9 | FAB 7 | SW33T P | CB7862 |
| LK 350 | INOPCR | FAST66 | SW33TNZ | CH 54 |
| LOIZ | JBLAKE | FATSUN | SW3D3N | CHEATM |
| LPWLAW | JCS X 2 | FB 326 | SW3ET T | CIROLI |

WONSER_003265

| | | | | |
|---|---|---|---|---|
| LS SS | JEDI66 | FEISZ | SW3RV3 | CNM 2 |
| M 43 K | JENNS | FELITE | SW3RVO | CP 357 |
| M1BEAM | JIAN6 | FILRUP | SW9DW8 | CPLCAM |
| MAJC10 | JNI5I3 | FIOTUK | SWACK1 | CUPP07 |
| MAN | K 01 K | FONZ77 | SWADEY | CVAN E |
| MAN VN | K8VKA | FORD59 | SWAE | CWW 3 |
| MARKIE | KBOYER | FORD74 | SWAGG B | DD 199 |
| MARTHA | KELLAM | FOWARD | SWAGG U | DF7071 |
| MBATMN | KWP | FOWARD | SWAGGON | DHAE19 |
| MER1NO | KY BB1 | FRANKI | SWAGGPA | DJ 245 |
| MITH | LAPIZ | FSTLN | SWAGGY J | DJ4747 |
| MK2412 | LN4SR | FTWAW | SWAGIN | DJJOHN |
| MMQQMM | LOYALL | FTWGW | SWAGMBL | DUCLAP |
| MOOOSE | LTPD | FTWJW | SWAGU | DWG 1 |
| MRWLSN | LU1ONT | FTWJW | SWALLY 4 | EP1998 |
| MSPI85 | LUGE | FUELIE | SWALVE 1 | EVAW |
| MSYB | M2ACH | FURY 3 | SWAMP 84 | FB 411 |
| MT 5 | MA2CH | GAL XL | SWANBLK | FS 268 |
| MW 74 | MARMUS | GBODYZ | SWANG1N | GJ1028 |
| MY TSI | MAST3R | GDPX77 | SWANGO | GK6768 |
| NEOHIO | MHRT | GINS71 | SWANKY | GR 826 |
| NK 23 | MISF1T | GLOCKS | SWANNY 2 | GROSS5 |
| NO TUG | MLOVET | GMKP72 | SWAPIT | GUNSHP |
| O 53 | MP 609 | GO SEW | SWARA 18 | HJAYH |
| OFFIGO | MRKS69 | GOBLNN | SWARTZY | HOOK47 |
| OLIEN | MS OB 1 | GODZRA | SWAY 24 | HOTT2 |
| OLIEN | NBAHOB | GPEACE | SWAY 4DP | HUDGE |
| ON OF A | NC 17 | GRNGOB | SWAY1 | HWG 1 |
| OWNS 2 | NOCCA | GS1966 | SWB | IVYDIV |
| PARKI3 | NOGEAR | GT68KR | SWDFSH2 | J 99 |
| PD CEO | NRA  VI | GUINDA | SWDNDUV | JDCIII |
| PECIAL | O61113 | GX 72 | SWE | JK2001 |
| PHIL B | OBERYN | H84WAT | SWE D | JLT 4 |
| PLUMER | OCOP1 | HALF | SWEATY | JM1945 |
| POOT96 | OCOPA | HANK89 | SWEDE 24 | JOESTN |
| PWRCLN | OHAUTO | HDAKA | SWEDE34 | K9MPBN |
| QQMMQQ | OHG33Z | HDPAN | SWEDEXC | KD8REW |
| RETRNS | OHSWAT | HENDOG | SWEDSGN | LC6789 |
| RILEZ | OINK3R | HEY ED | SWEEETS | LISK |
| RRSYY | OVRFLD | HF 999 | SWEELIN | LOV OH |
| RSTRCH | P 71 C | HGHBOY | SWEEN65 | LZ 102 |
| SAMROD | P AND H | HIGH T | SWEET 19 | MATP |
| SB 717 | PAPES | HISS | SWEET A | MAUI 8 |
| SENEFF | PH4GOV | HSTCB1 | SWEET AC | MC 233 |
| SENTME | PITNGR | HT52MG | SWEET E | MEFCLF |
| SG 11 | PSHKIN | I 666 M | SWEET GS | MG1944 |
| SH1NEY | QUNBEE | ICON1K | SWEET GS | MIKE 4 |

WONSER_003266

| | | | | |
|---|---|---|---|---|
| SHANEL | RETLEO | IDUSTU | SWEET XL | MOHLER |
| SKEE3 | RFISCH | ILPLAY | SWEET09 | MUDSUP |
| SMLVLL | RPDO12 | IN5GUY | SWEETFT | NHB 1 |
| SOOBER | RSKNIT | INDYTA | SWEETGS | NTSLO1 |
| SOTHPA | RU 777 | INDYTK | SWEETHD | NYFB |
| SPEEDN | RUNFRM | ITRUCK | SWEETI | NYRICK |
| SPRBOY | S CREE | ITSAV6 | SWEETI 1 | OO 787 |
| SPRDZL | SAER | J 442 | SWEETP S | PC6994 |
| SPRJEN | SB 439 | J SOX | SWEETP5 | PEC 6 |
| SS7TWO | SCI 1 | JACK89 | SWEETV 2 | PHUTAI |
| SSDJPB | SENDME | JACK91 | SWEETY 2 | PIERON |
| STAANG | SENDME | JALOPY | SWEETY B | PRDII |
| STFFLR | SETYGO | JAMESV | SWEETY D | REGULR |
| STILRS | SHINI | JB7013 | SWEETZZ | RGBSR |
| STPDMV | SHPDGS | JDSM68 | SWEGS | RH8705 |
| SUP3R | SKREET | JEEP50 | SWERV 1 | RLCKJC |
| SUPAJO | SKSKSK | JENDEH | SWERVIN | RLDFGD |
| SUPDOC | SKULY1 | JESSE | SWERVOO | RLM 1 |
| SUPR Z | SO2740 | JG 77 | SWEST11 | RSXP |
| SUPRGL | STEBBY | JIM L | SWF | SGT BC |
| SW33TD | STMND | JIM L | SWFT 1LE | SGT E6 |
| SWTXMS | STONE | JIMMY2 | SWHEART | SGTCJW |
| TAIWAN | STORK7 | JMJS53 | SWICHES | SHLBCK |
| TEARNS | SUBI3 | JMOPAR | SWICK | SILER1 |
| TEASY | SWERVE | JOHN39 | SWIFT 64 | SIZLIN |
| THEO | TACO 4 | JOHN49 | SWIFTIF | SKISH2 |
| TIBBS1 | TIETGE | JOHN49 | SWIFTYS | SKISH3 |
| TIKVAH | TKTGTR | KBUKIT | SWIGER 1 | SPEC 5 |
| TWZTID | TOLLI2 | KENEYG | SWIGGS | STEVNJ |
| U TAN M | TOP GN | KRSTNE | SWIM 52 | STROW1 |
| UBERXD | TOY4JD | KUBEL | SWIMINI | T NOEL |
| UEU 6 | TR 61 | KWSNST | SWIMR VI | TB 67 |
| UKA | U 01 A | L 82 B | SWINES | TERR1 |
| ULOOZE | U 251 | LADY Z | SWING IT | TJ 61 |
| UNFLWR | UNIT19 | LAIBA | SWINGIN | TJ 9 |
| UNIQ01 | URTURF | LC 62 | SWINWGN | TLH 2 |
| UNIQ02 | US 777 | LEWFG | SWIRL1 | TOURX2 |
| UPER | VTEC R | LIMOMN | SWISH 23 | USAFSS |
| UPERMN | WHPH 2 | LITL1 | SWISH 76 | USNEN2 |
| UPES | WHYTHO | LITLRD | SWISH13 | USSHAN |
| UPRBOY | WINDED | LJS | SWISH5 | V68NAM |
| UPRD4D | X 9 X | LLDEEJ | SWISH89 | VA 115 |
| UPRDPR | XXAINS | LNCHTN | SWISS | VB175 |
| UPRGRL | XXAINS | LOLA68 | SWISYLV | VN1970 |
| UPRMN | YA | LONE95 | SWK 1 | VP 11 |
| UPROMA | YE | LORYDR | SWMABR | VSO 2 |
| UPRWMN | ZROCK | LOTECH | SWMP BGR | VVET65 |

WONSER_003267

| | | | | |
|---|---|---|---|---|
| UPUP N | 041099 | LOWTRJ | SWMP DGG | WASONE |
| VEN 4 | 1 SAI | LUDLOW | SWMPFYR | WC 211 |
| VILEE | 11JK | LUVNXS | SWNGEN7 | WSTPAC |
| VIMAL | 1909 | LYFEIS | SWNGR 72 | WVS SR |
| WAR1OK | 5 EVER | M 390 | SWNKBYZ | YOU S A |
| WENTZ | 5DMRK4 | MACH73 | SWNSNG4 | YOU S A |
| WOJO 1 | 7 PDS | MAGGIT | SWOL | AROB |
| WOMN | AIME3 | MALO84 | SWOLE AF | 160 TF |
| WOTER | ANI Z | MARC T | SWOOOP | 22VETS |
| WOYY | ANN G | MARV B | SWOOOSH | 2ADFWD |
| WRXST1 | APOEM | MAZC3 | SWOOPY 1 | 4RUGBY |
| WT SRT | ARKONA | MAZRX7 | SWORDS 8 | 64BAIR |
| WU 94 | ART15T | MC SS | SWP | 977 MP |
| WWMAN | BARBAJ | MC87GN | SWPDLEG | AFSP 2 |
| WYTDVL | BARBAJ | MERC50 | SWREBEL | CRAYON |
| X MEN | BJF | MFN 2 | SWRV7 | DUSTFF |
| XCOOSU | BLKHND | MG 72 | SWS K3 | EDLIVS |
| XP LX | BRDING | MG1975 | SWS TSLA | GOT1LE |
| XX4 KT | BRITTY | MGB LE | SWSA | LILMUL |
| YAHSIR | BUG 2 | MIHU84 | SWT ANNA | MAW 6 |
| YOGASM | BZY MA | MINDYB | SWT BBY J | MBBURY |
| YS 760 | CHEAPO | MIRADA | SWT BBY J | MOMS67 |
| YURMOM | DAISEY | MJG | SWT CJA | MRS DU |
| YUUP | EMP4LF | MJSX2 | SWT HMR | MVB1CH |
| ZMLKY | FHLOVE | MNTTOB | SWT HONI | NOLDS |
| ZORA | FISHP | MOLL38 | SWT KEYY | SURLES |
| BDHBTS | FRKLFC | MORRO7 | SWT LEW | SWETTY |
| CBPS73 | GMRGRL | MOXIEE | SWT LION | TILMAN |
| CEX4BJ | GOOB3R | MPALLA | SWT LOVE | TINITA |
| CF 19 | HEIDI2 | MY 52 | SWT RYDE | TPM 2 |
| COAL87 | HIKE N | MY 61 | SWT TT | TRONIX |
| D 11 N | HIS LV | MY95SS | SWT TWO | UC VET |
| D M SOL | J AND R | MYBADB | SWT VTRY | VPU 1 |
| H9198N | J LYN 1 | MYNOVA | SWTCHOC | WE DOO |
| JH66VA | JB 622 | NASHT2 | SWTLY MD | CAMPBA |
| LLLLS | JINKIT | NCRS56 | SWTNEZZ | USMCO6 |
| MACY 1 | JKJ 2 | NEZZ | SWTNS | 80USMA |
| MILLSY | JO LMT | NIVA21 | SWTPI | BMCM |
| MZ 238 | JSKY7 | NO NOS | SWTRYD2 | EDSM |
| PL RDR | KB SEA | NO NOS | SWTV | LSH 7 |
| PRRH10 | KBJEEP | NORAD | SXCHO | MULLEN |
| RACEB1 | LALALU | NORAD | SXR | NAVY5 |
| TETHLA | LARCEL | NOVA70 | SXS BARB | NMCB23 |
| WK STK | LILRNR | NVMY67 | SXTE MPG | FSUXC |
| 4H FFP | LKPW01 | NX650 | SXXY2 | SMITTY |
| 5THCLB | LT 217 | NYDAD | SXY ANGL | NJPX3 |
| CORNY | LUNA13 | ODEH36 | SXY LXY | 2STAR |

WONSER_003268

| | | | | |
|---|---|---|---|---|
| DD 825 | LV4LIF | ODEH67 | SXY NURS | ARCJ7 |
| KIDS N | LVPRKS | OEMISH | SXY8ICH | BONZAI |
| OJC | M K BEE | OLBOY2 | SXYBICH | KADI23 |
| SHAF3 | MCR OH | OLD FJ | SXYBST | 1 NFL |
| SHRACK | MD WMN | OLDFX | SXYJ33P | 18 IN |
| VETTER | MODA12 | OLDS88 | SXYLEXY | 20 SF |
| 1 MSU | MS JEN | OLDS95 | SXYMILF | 26CHIP |
| 1 NURZ | NATLVR | OLDW41 | SXYRED1 | 3 SCC |
| 2SLWMF | NIMBLE | OMAX W | SXYRED3 | 82288 |
| 2YOUTH | NSWAUS | ONEJAY | SXYREXY | B1RDZ |
| 3CLINE | OFRASS | ORVIL | SXYSADI | BT2JT4 |
| 4 HSK | OSTY | P 167 | SXYTAZ | CHRGM3 |
| 8TRFLY | PA TO 4 | PACE69 | SY 1749 | CLF 7 |
| AG LPN | PL4NTS | PACE79 | SY 88888 | DA PA |
| ANGINA | PUMPED | PANEL | SY AYRE | DG 24 |
| ARAYE2 | R 62 F | PAP22Q | SY EL REY | DJM 5 |
| BJE RT | R ND R | PAP29A | SYC PIB | GB 1919 |
| BMBLB7 | RAD 8 | PAPA67 | SYC PIB | J BEV |
| BMBLB7 | ROMA C | PAPS31 | SYCHEEZ | JTS2ND |
| BMW4JC | S PAW | PAULEN | SYCHEF | LTD 2 |
| BNSPRD | SJH 3 | PG1968 | SYCO1 | MAC10J |
| BUTRFY | TN 73 | PINK57 | SYCO2 | MJCBUS |
| CAL XO | TONYA1 | PJCADY | SYCOPTH | PBROWN |
| CASONJ | TRELYN | PNGNA | SYD D | PHINZ |
| CHDSUX | WFLWRS | PNGWIN | SYD D | RAMS |
| CHDSUX | WRBLR | POLLI | SYD FAY | RD VET |
| CJ 60 | WYNNS | PONI95 | SYD HAWK | RNWC |
| DAWGS | YTR 8 | POPS79 | SYD PIEC | SF 20 |
| DOKTE | ZAWADA | POWER3 | SYD SKVR | TB 012 |
| DOKTE | 4848 | POYD67 | SYD SKVR | 1 JCA |
| FRED24 | BNR | PS 66 | SYDEH | 111 XN |
| ILOVE5 | CIAO 1 | PULLIN | SYDNEE | 3 FB |
| IWU | CPTKEN | PVTJOY | SYDNEY 2 | 4BVRS |
| J 1229 | CSM R | QCRBAR | SYDNEY 6 | 64 MM |
| JEILYN | DOONE2 | R 1 | SYDVSHS | AH 719 |
| JPHAIR | INFUN3 | RARFSH | SYEVENT | AK 2 |
| K HAY 1 | K PARR | RAT | SYFY | AT 96 |
| KID MD | LJ NV | RAWY69 | SYI SYI | BLUEM2 |
| KIMIKO | MAMBER | RAYLNE | SYKO | BO TIE |
| KNASH | NS 327 | RAYS55 | SYLABLS | CHAR32 |
| KP1111 | P1GGY | RCKET8 | SYLBOV | CLKPWL |
| KPCSPT | POPSMK | RDDRGN | SYLC | DGS 1 |
| KURU | QDUP | REDKPT | SYLENCE | DHHWFH |
| L3ANN | QOCD45 | RLH 7 | SYLK 80 | DMFISH |
| LENAJ | SINYMA | RMKJD | SYLKOB | DNCNBR |
| MAGIA | U 66 G | ROBOCP | SYLVA2 | DROFK9 |
| MAGIS1 | WIX | ROKON | SYLVER | EELS |

WONSER_003269

| | | | | |
|---|---|---|---|---|
| MAGIS1 | WKRUSE | ROKON | SYLVI 18 | EYEFLY |
| MLB | WRKHDR | ROLL79 | SYLVIA3 | F1YFSH |
| NCHCDR | ZIPS95 | ROSIE5 | SYMPHNY | FEEESH |
| NORI B | A RUNT | ROTSUN | SYMPLEE | FISH98 |
| OB BMW | ADC II | ROXVAN | SYMPLMN | FSHTCO |
| ONLY4U | MAANDA | RR1969 | SYNA MEN | GKRAUS |
| PROYQQ | RVC | RSLTZ | SYNAMEN | KELTOI |
| PUPPWR | 2662 | RTSIDE | SYNDC8 | LAKE M |
| RS88JR | 2XLNGS | RUDD3 | SYNK | LUNARR |
| SCADIE | 64MWGM | RW 88 | SYNNR | MNDS3T |
| TERPS1 | AIF | RWHELD | SYNOR | MRMRSM |
| TLC SR | AWBIII | RZRECT | SYNTH | MVFF |
| V3VTL8 | DEWCE | S GEM | SYOTOS | OPOC 1 |
| VIAANA | DK0210 | S10WMO | SYP | PAN 7 |
| YUTA08 | DOSSSR | SARDOL | SYR | PTKVCH |
| 1 DEBZ | FRERAY | SARRAF | SYRIA 01 | PUTMBK |
| 1 DEBZ | GOMAB | SB 427 | SYRIAN | RC 134 |
| 1155 | HCA 1 | SCLOW | SYRN21 | S FONT |
| 1ALLIE | HOSKIN | SCTYMO | SYRUS | S WORX |
| 1MCDUF | IRA SR | SDDSL | SYRWAY | SCESLE |
| 2016BW | KBB 2 | SECA | SYS ADM | SH3LLZ |
| 3COCO | LOXX | SETHI5 | SYS28CO | SPW 5 |
| 5 ZUG | LTBL | SFTC1 | SYSTR1 | STETSN |
| 6GLDEN | MJ 121 | SHNOBI | SYTHYST | STLHED |
| 70 ND | MR EL | SIC57C | SZ 1 | TACO7 |
| A 205 J | MTRCTY | SIDEPC | SZ 50 | TIEDRY |
| AWWW | P33TRL | SIDEPC | SZ 7 | TOEM8R |
| BARKEY | PINT32 | SIDEPC | SZ 88 | TZERO |
| BE CLM | PMPACE | SIXT1 | SZ5Z5ZS | UFO ET |
| BEAN15 | R SING | SL 113 | SZIA OTT | VIVS Z |
| BLUARU | RAYDAY | SL 397 | SZL 9 | WETFLY |
| BLUE18 | ROBT33 | SL125 | SZLNG 70 | WKNFUN |
| BMCCL | RQQ RT | SLWYTA | SZMTR | WWMFFM |
| BOBDOG | SFJ 1 | SOCDIS | SZU 4 | YATCLB |
| BR1TS | SI MOE | SONDST | SZUKI | 01 GM |
| BRIT89 | SIZ MO | SPDBRD | SZUOOM | 032622 |
| BRSTL | ST JN 3 | SPOOLI | SZX NMN | 1 CC |
| CHQ4ME | SUAVE5 | STELR1 | SZX NMN | 1 JDH |
| CLF 5 | TRINIT | STROKR | SZY GRBG | 1 KH |
| DAHSAH | WLMS | SUB O | T  TYPE | 1 ROK |
| DARMEL | WM5220 | SUBM1T | T 1 J | 1124JD |
| DGWSPR | WNGRD1 | SUPSYN | T 10 P | 1188JP |
| DIGBY | WNGRD2 | SUZ CO | T 10 W | 155 JB |
| DLMK 4 | 2D RSP | SWET76 | T 101 B | 1975PM |
| DOXDAD | 4 ADRI | T 5 B | T 111 T | 1PERRY |
| DOXMOM | CSIDTD | TA1978 | T 15 | 1STORM |
| EMORY | GPORT1 | TABRNK | T 1997 H | 228 PM |

WONSER_003270

| FFRBIT | JLDS46 | TB1966 | T 2 FRESH | 24GOLD |
| FLAME | ZL1LUV | TEE O | T 2244 F | 32 ND |
| FORD06 | 02BDST | THANGX | T 23 BKT | 33 GO |
| GC SRT | 1SUPER | THRAVN | T 3 | 4 MR DC |
| GLDEN6 | BETA01 | THX ED | T 308 H | 4 TL |
| GOLD4N | BLKDVM | TIMS3A | T 333 T | 419 PM |
| GRAM | BLW 7 | TJC | T 38 W | 438 PM |
| GROOM2 | DJS XI | TLCG50 | T 4 | 463 PM |
| GUDPUP | DMILES | TOAD I | T 4 C | 503 PM |
| HAWKAI | DR4956 | TOYREX | T 661 M | 52 DK |
| IKEEPU | DRE18J | TPLIS | T 69 P | 529 C |
| IRESQ | DRHUMP | TR 90 | T 7 S | 578 PM |
| J 2018 | DST3GI | TR6RIC | T 710 K | 5OHIO7 |
| J R V S | GODSRN | TRBO 6 | T 7777 T | 619 JS |
| JERVS | HAYBOO | TREHOS | T 8 | 668 PM |
| JI4OOU | J3SMOM | TREXA | T 86 G | 766 PM |
| JKRUMM | KOIA 3 | TREXX6 | T 87 B | 79 PM |
| K8BLUE | LASP97 | TRI 3 | T 9 | 80 PM |
| K8SKI | LDYLEX | TRPSTR | T 99 T | 800815 |
| K9 FAM | LEALEA | TUX22S | T 999 T | 825112 |
| K9 UBR | MEH OZ | TWTEE | T 99999 | 9 EDP |
| KAS 2 | MRS KW | TYPOP | T A D Y | 90F |
| KBRAE | SCTFRE | VET | T AIKMAN | 93CADY |
| KERMET | SDOF13 | VET4JB | T AN A | ALB D3 |
| KF 215 | TRJ | VETT69 | T AND V | ALSG |
| KPBEAR | TRSNHM | VETT92 | T AUST | ALW 5 |
| LKT 9 | U 5524 | VMK | T BABYEE | ARCRA |
| LLS 3 | UMOJA9 | VOTE 1 | T BACH | AU 504 |
| LMMJB8 | WYNK | VS 15 | T BAD | BG AP |
| LPAYNE | 101686 | VTTE82 | T BAYBE | BLU4L |
| LUIGI5 | CAP | VU 82 | T BIRD | BTUT 1 |
| LV DZY | GG 3OO | VW | T BIRD 50 | CARPIT |
| M1978P | HPY 5 | VW1969 | T BIRD 60 | CHPE21 |
| MAIRKY | KC8TAA | W 121 | T BIZZY | CHS HD |
| MASGRL | NI 6 | WARBUX | T BMWNWA | CMEOVR |
| MAXI | ONEGQN | WARUR1 | T BOAT | CN EYE |
| MAZEE | THRALL | WEAREQ | T BOY | CWGILL |
| MEMARU | WHM | WILL 3 | T BRYANT | D 126 R |
| MINPIN | 1PNCH | WILLAM | T BUCK 2 | D 20 K |
| MOOSE9 | 4HATTI | WILLY5 | T BUG1 | DB 192 |
| MTF 5 | CC2015 | WINGIT | T CAPONE | DDGMVA |
| MUT LV | IBTUFF | WINGIT | T CHALA | DEC |
| MUTTS | ISETTR | WLDBIL | T CIVI M | DHAZ97 |
| MUTTS | JFL 3 | XG 7OO | T CLIFF1 | DOG PD |
| MY 981 | JJ MOM | XJ 93 | T CROS | DUITS |
| MYANJL | JMERCY | XO 1 | T D BARBR | ELDAWG |
| NOT8UP | JS1724 | Y 777 A | T D BYS | F 8 S |

WONSER_003271

| | | | | |
|---|---|---|---|---|
| OODLES | K8LYN | YEOS | T DAWG73 | F1FTY |
| P2012H | PIDGN | YJ1995 | T DAYE 58 | FAVX |
| PPYLOV | RNRU12 | YLOTRK | T DELEO | FECJ |
| PYPER | SIIIII | YWBIRD | T DUKES | FIDES |
| QYQ 6 | 44231 | ZMEFLY | T DUKES1 | FREMSN |
| RESQR | B LUV1 | 183698 | T ELLIOT | FUNSTR |
| RG DG 1 | BJOY11 | ALHOPE | T FARM | GEEZY |
| RIK 7 | GRNNEL | AMESSB | T FOX | GHODGE |
| RUEDOG | JEZZZA | BOGGS7 | T GILL | GIPRAW |
| SCONAN | L1LBLU | CD GMA | T GOODY | GL 2026 |
| SNDS10 | MPPOE | CTSCOH | T GOSH | GLDWNG |
| SNWDOG | RECES | DEBI2 | T GOULD | GLH 4 |
| SR 14 | URABIV | DENIM2 | T HARDY | GM 17 |
| ST8DIR | WREN13 | DUJ | T HARP 13 | GR8DAD |
| SUNNIE | 2MOES | EM BOP | T HEART | GRN 2 |
| TBJ K9 | 65 | GRT I M | T HOFFER | GUY 7 |
| TMBER | B HLAS | J CAY | T HUD 67 | H1961H |
| TODD  8 | BSHARP | LW2GG | T INV GN | HH 503 |
| WINEKB | BYAHSE | NATNLI | T J SCOTT | HI TO U |
| X3PUTT | CBH4U | SPBMBA | T JEBOW | HS 244 |
| ZEUS11 | CURT4U | WK4KDZ | T JESKA | HTLIL1 |
| ZT 37 | HMS 4 U | ZIA 2 | T K O B | HUD5ON |
| 1 J BUG | IMSOLD | APAG | T KING J | I AM TD |
| 1 J BUG | KEAR 5 | CJF | T KNIGHT | IRIS14 |
| 19 HH | KIM CB | DDTA | T KROFT | JAYONE |
| 1SIRUS | LISTIN | DMJR 4 | T L TOLER | JG 078 |
| 1SWACK | MOVE U | DR NH3 | T LASHAY | JL 84 |
| 2VROOM | MSTEAM | DUSDL | T LAWNS | JR 332 |
| 44 SM | ORLA19 | GFA 1 | T LILLY | JS729 |
| 5STANG | RLTR V | JANKO | T MADE | JW 1881 |
| 7 MOON | ROSAS | KC8IQV | T MAR1E | JW 382 |
| 7ROYAL | RYLAN2 | KE8NRP | T MARTY | K3NNY |
| 9743BB | RYLAN2 | KMAN | T MASHAE | KBOND |
| 9STANG | SLSMRT | LEYLND | T MINGO | KETRON |
| A ENTR | SLSMRT | MNEMKR | T MINI | KING79 |
| AD N AD | T KERR | NEGHBR | T MIXON | KING97 |
| ATUL | 2 TDH | TWP FO | T MONAE | KM32ND |
| B CUTE | 21 TW | VB6690 | T MONK | KTZ71F |
| BB9743 | 65 PC | VERT | T MURRAY | LAWDAD |
| BEH GH | C5HARP | 1 BD | T N D MY3 | LOU AL |
| BIT 2 | CHENKI | 1 TYME | T N1COLE | LR 309 |
| BRINCA | ELIAGI | 2021GP | T NEAL 1 | MISTER |
| BSMARE | F1RST | 22560 | T NFS | MJ32MM |
| C Y BYE | JOK9R | 4 DONI | T PANG | MJL |
| CA GAL | KN1NJA | A1111C | T PATRON | MJL |
| CAROL8 | KOOL59 | ADAH16 | T PATT | MM 346 |
| CDI | KSASSY | ADAOBI | T PIC | MRJ 2 |

WONSER_003272

| CHAKRA | MASTIG | ADAOBI | T QUEEN W | MS JHW |
|--------|--------|--------|-----------|--------|
| CHEVY | MYLIL | AS 121 | T R LONGO | MTB 3 |
| CHNCTG | NC2AFN | CFUQUA | T R3XX | N 8 B |
| CHTRBX | SKIED7 | CHEF77 | T RAE71 | NELLON |
| CMNCHE | SNEEW6 | CRWR | T RAY | NH 392 |
| COLTNV | TTMA | D9NFLY | T REX 11 | PB2908 |
| DEROSE | 1 KILL | ELH2MD | T REX 12 | PC 54 |
| DG9HW | 1024 | GNOSIS | T REX 7O2 | PDDGM2 |
| DIATAR | 1210 | INEKA | T REX 93 | PHROGG |
| DRKHOS | 1702OH | INEKA | T REX GT | PM 238 |
| DS 999 | 1901OH | KCH 3 | T REX I | PM 495 |
| ELLA G | 1902OH | LB5095 | T REX II | PM 683 |
| EQ1LAW | 1DRAGO | LHASAN | T RIDDLE | PM 766 |
| EQWINE | 2453 | LISA14 | T ROWND | PM 80 |
| FLWR5 | 2740 | MACCHZ | T RUCK3 | PM0317 |
| GBN | 345 | MBV 2 | T S WIFE | PM61CS |
| H H SVR | 377 ES | MRSC87 | T SASALA | PTM 2 |
| HBOMM | 727 FL | NRS NA | T SAY | PTM 3 |
| HERJK | 9502ES | PM0320 | T SHARPE | PULLON |
| HRSYRE | 9503ES | RADAMS | T SOPHIA | R 376 L |
| HVAJOB | 9507ES | RHONNI | T STARK 1 | RED O5 |
| HVF | 9509ES | RRNDBB | T STARK 5 | RH1NOO |
| IRAZU | 9531ES | RUTH 1 | T SWARTZ | RIPRJD |
| KATCAR | 9598ES | SHWNZ | T SWIZZ | RUSS G |
| KS2012 | AMEYS | SUZYQZ | T TATE | RWBJOE |
| LINSI | AMP 1 | WGM O8 | T TEE | RXFUN |
| LMYHRS | BCHAIN | WGM2B | T TENDER | SALEU1 |
| LOTZ | BOOYAA | WTFLD1 | T TILLIE | SALLEN |
| LOVE 9 | BRUCE | 08JEEP | T TOMARO | SARRCS |
| LULU C | DA1LEY | 2126 | T TOPP 3 | SHAD32 |
| LV 999 | DAKU22 | 4GLAMA | T TOTER | SLYDER |
| LVSNPI | DARWNX | 5 | T TOUCH1 | SMIB2 |
| MJ 8 | DB 671 | AJG 9 | T TRIGG | SR 371 |
| MNOWAR | EM 913 | BOBYO | T TUEL | THRDG8 |
| MS KPW | EVAN23 | CK1114 | T UNIT 2 | TIG 3 |
| MY1996 | FODOR1 | CLERGE | T WARNER | TJU 2 |
| MZ BEC | GRESKO | DUCE20 | T WATTS | TONKA1 |
| NROUND | HAHAMG | INSP40 | T WEEZY | TWOBLC |
| O9PONY | HOBIE2 | PD 83 | T WRIGHT | U 80 U |
| OBRIEN | KIKILV | PJG 3 | T YOHO | VCW |
| OTTB | KT 23 | SB0320 | T04ST3R | WAGONR |
| PALIE | MAV | SKODA | T04STY | WM 568 |
| PHENXX | METIS | TMAG | T120B | WM 87 |
| PNYRYD | MS AF | ZZERO6 | T1D CURE | Y 97 D |
| PONIUP | NARR 2 | 014 | T1D TWO | Z 1986 |
| POOCH | NARR1 | 015 | T1DD13S | Z 33 |
| PY 428 | NC99ES | 022022 | T1DFAM1 | 1 JCK |

WONSER_003273

| | | | | |
|---|---|---|---|---|
| R CAN2 | NSUJL | 022463 | T1DL1FE | 1125 |
| RIDIN3 | NTBLZR | 1 DJM | T1DW3LL | 17 DA |
| RMANI | OFCDWN | 1 MRG | T1FFAN1 | 1ERC |
| RMH X2 | OMA 6 | 1024 K | T1GNER | 22SCAT |
| RN WLD | P 3006 | 163 | T1GRESS | 23VETT |
| ROYINS | PEPC1 | 17 XY | T1LL3Y | 2XIST2 |
| SASIVA | RAHHH | 1PUDGE | T1MAY | 3 OATS |
| STOCK | SO LNG | 2855 | T1N MAN | 30 CD |
| SUDIA | TEXELS | 2V BOI | T1NY RN | 30 CD |
| SVLPST | TIKTIK | 3 JIM | T1NY3LF | 405 PD |
| SYBAL | TYBSZN | 33 CN | T1OOO | 47LOCK |
| TAZ 7 | VOLTZ2 | 4 LF | T1PS UP | 4TANSY |
| TLJM17 | W LITE | 413 OO | T1TAN1K | 518 |
| TLJM18 | WHT NW | 45LCLT | T1TOS | 601 RT |
| TSXV6 | WS 6 | 510 KP | T1TTIES | 69 |
| WH17GT | XXTRRA | 67 B | T1TTY | 8386LT |
| WH17GT | 14FLGL | 73 MM | T2 TOUR | 9 MTR |
| WHF GG | 15IDOT | 7777US | T2AMR5Y | A 1035 |
| WHOA1 | 2OHANA | 9ELEVN | T2INE | A13870 |
| WILDRD | 2THDK1 | A RUBY | T3 ELITE | AREYOU |
| WP JAY | 6 W | AB 707 | T33 TIME | AS |
| YUTO | 62NDDM | ACWCL | T34GIB | BAD C5 |
| ZDACTN | 6BUKIZ | ADEN 1 | T34PLT | BD 112 |
| 5 RSB | AAAAAA | ADEN 1 | T3AGUE | BECHA1 |
| 5RV1VR | B AND C | ADF I | T3DDIE | BEXVET |
| BLULEO | BANDGK | ADF II | T3HYA | BIGEEE |
| BRAT19 | BANDIE | ALEXI | T3LLY | BMO 1 |
| ILUTFS | BARBED | AMR1CA | T3QUILA | BOIMOM |
| JS 96 | BCKIFN | AMRCA | T3RRY | BT 27 |
| JUDY B | BEATMU | ANI K | T3XANO | CAPIAS |
| OVARIT | BFRD | AR 556 | T3XAS | CATTLE |
| ROZGAB | BROSK1 | ARCTOS | T4CO SUP | CC 324 |
| SWTOT | BROW12 | B 73 G | T4CO TRK | CMYLYT |
| 15 CJ | BROW94 | B 911 S | T4COMA | COLBRN |
| EFYEAH | BUKS03 | B BAY 1 | T4GBED | CPD LT |
| FOHLEN | CLE | BA BOO | T4IL INC | CPDPO1 |
| H1STRY | CROWZO | BAY 5 | T4KEOFF | CS1761 |
| JESS1E | DOTMOM | BB 986 | T4LKNCE | CURRY |
| MAXFUN | E 626 X | BD ZO6 | T4M MARS | D 704 W |
| OWEN18 | EOMFD | BENZLE | T4MTRSP | DAVISR |
| PT 35 | GM TM | BFISH | T4R LUNA | DB3014 |
| RULES | HERDER | BIGT8R | T4T2 GUY | DF 118 |
| SAMTIM | HUNT 4 | BIGWIG | T65XWNG | DS1212 |
| SKUIT | J1FOTO | BIMMY | T66OOD | ES 01 |
| SMSGFS | JYPGRL | BLESUS | T8K A HKE | FD1506 |
| SMSGMS | KJ 231 | BRZ OT | T8NNIE | FOP MC |
| THBARD | KLALUM | BT | T8O BUG | FOPAR |

WONSER_003274

| | | | | |
|---|---|---|---|---|
| VD ELF | LV HT G | BURCK | T8SGRL | FULSND |
| WRXXX | M 3 F | BVDV | T8STY | G 704 W |
| SG 10 | MG 74 | BYG DG | T8TER | GOOCH2 |
| SKFBTR | MG1947 | C POE | TA 1010 | GR 299 |
| 124 X | MOMMOR | CALO | TA 1122 | GRANCH |
| 1718 | MS OSU | CALO | TA 1268 | HANSHI |
| 180TH | NERDRN | CAS C8 | TA 1321 | I 122 B |
| 1944DD | OH IO 8 | CAWWWW | TA 1701 | I 122 B |
| 2 SLY | OOOAAA | CD6973 | TA 1954 | III PB |
| 3SUNZ | OOOAAA | CFF 3 | TA 1986 | JANJAN |
| 443384 | OOOAAA | CJA 8 | TA 27 | JCSOK9 |
| 67 | OSU J2 | CJCNME | TA 461 | JED S5 |
| 72454 | OSU KL | COALIN | TA 7777 | JMF 2 |
| 750CC | OSUGUS | CYBECK | TA GOOD | JPC 1 |
| AL703 | OSUKAJ | DC 5 | TA HLF 4L | JPC 1 |
| ANMAC | PHIP46 | DDW 7 | TA1LORD | K1LOVE |
| BAD V6 | RH1969 | DEW 3 | TA2 DAVE | KEKOA |
| BMOON | ROZBWL | DFRCAR | TA2 MIKE | KELLY5 |
| C C W2W | SOUSA | DH6120 | TA2MAN | KELLY5 |
| C143J | SRWCRB | DK MOG | TA3LOR | KEND |
| CMSGT | TR27NR | DOI | TAAB 4 | LOKI41 |
| DCLX6 | VW EOS | DOW50K | TAADAA | LVNL1F |
| DMH | WB | DREEMZ | TAAFE 01 | M 9 W |
| DMH | X 28 | DTOM45 | TABA90 | MR 299 |
| FATBB | XWING3 | DW1956 | TABASI | N 2490 |
| FLAT 3 | Y GANT | ED DI | TABASUM | NFLPW |
| FUCU1 | 1 ERI | ED DI 1 | TABBY 04 | NFLREF |
| GOLEM | 6 TT | EDMCW | TABBY RN | OHIOC5 |
| GOZILA | CATWBA | EGLAWN | TABGUYS | OU21 |
| HEFFCO | COOP09 | EGLRAR | TABKAT 1 | OW 02 |
| HERE | D BUOY | EK1975 | TABLES | PC 88 |
| HOFMC | GOTL | EPNOSU | TABS 426 | PETE53 |
| HTDOG | KAPTEN | F 150 A | TABSTRS | PETE56 |
| IGTYR6 | KNOT1 | F1ORES | TABV2 | PS 641 |
| IRFTW | KR4KEN | FAST67 | TAC BOSS | PS 641 |
| JBLADE | MYLAKE | FC  DS | TAC M | R 104 H |
| KEEFE | OH SUN | FIL AM | TAC1TU5 | R 75 A |
| KL 1 | SEACUP | FL LAG | TACH1 | RC1124 |
| KOLRDZ | SEADO | FLORE5 | TACHA | RET SO |
| KTSSU | TMV | FLORE5 | TACHAE | RMMM96 |
| LACEY1 | TT 280 | FTBOY1 | TACHKA | S55CMT |
| LAUR3L | WAL3Y3 | G N PA | TACHKA | SGTCPD |
| M506D | 1 JMW | GJ 912 | TACIE | SQBNDL |
| MIA II | 1 KCS | GJL JR | TACJEEP | SVONDY |
| MU 88 | 1 MOM | GL1031 | TACK MOM | TRPFOX |
| N8HKO | 10THDR | GLD8HR | TACO 21 | U 152 |
| NTFGN | 15 BG | GMC4ME | TACO 23 | U WING |

WONSER_003275

| | | | | |
|---|---|---|---|---|
| NVR4G8 | 22PAPA | GOBRDS | TACO 4 2 | W 428 |
| OFP 1 | 2DNBAK | GPM 7 | TACO BO1 | Y WING |
| OTROSU | 3 JBS | GRPNRP | TACO GUY | YUMP |
| OZZZZ | 30 VT | GSM | TACO JON | 101516 |
| P8REOT | 33ZION | GSM 1 | TACO LYF | 2801 |
| PGRC7 | 4 PREZ | GSM 2 | TACO RUN | 35 JR |
| PGRD7 | 7 NYY | HAPKI | TACO TOY | 447 D |
| PYLTGY | 866 CS | HAWKII | TACO01 | 447 D |
| RDCPT | A K1NG | HAYA | TACO419 | 88088 |
| REFLEX | A3RIAL | HEW 1 | TACO5 | AFFF |
| RFM 9 | AINIS | HILTON | TACO79 | C 690 |
| RICK55 | AMERCN | HLB II | TACOBAE | C 911 |
| SARAMB | ANJI | HMR H2 | TACOMA2 | CH 221 |
| SCOY | AVOCAT | HODYC6 | TACOMAA | CVFD02 |
| SCUBEE | B STE | HODYC7 | TACOME | D3WALT |
| SIBAK1 | BAKTHS | HT9999 | TACOO | DH 402 |
| T21159 | BAX 2 | HUDCOS | TACOSR5 | EM3333 |
| TR1GR | BHOSS | HURT | TACOSSS | FD 261 |
| TRD GX | BIACCO | IDGARA | TACS370 | FD 759 |
| U ARE | BILL55 | JBCB | TACU | FD AEV |
| UNIX Q | BJ XIA | JEEPY1 | TADABLU | FIRE85 |
| VNCRUE | BOURBN | JK N PK | TADAVIS | FIZZ35 |
| WDWMKR | BRNIAC | JPS 1 | TADCO 2 | GVFD 2 |
| WILEG | BW 376 | JS1998 | TADCO 5 | JTFD 8 |
| XUMUK | BZARRO | JSJ 7 | TADKE | LB 111 |
| 86YODA | CFAMOM | JSNMLS | TADPO1E | MHW 3 |
| AIMH1 | CH4RGD | JT 49 | TADR TOT | MZ 301 |
| ALL4US | CKSM | JUMP T | TADZ P51 | ONHUNT |
| ANCIL | CLRKEN | JV TA | TAE RED | ONROPE |
| DESKIN | CNT 1 | JW 307 | TAE TORI | OPS CH |
| DMELLO | CNT 2 | JZ 48 | TAE WAY | PLUGG |
| JAKE | CTSV18 | KG  HI 1 | TAE2WLD | PVFD22 |
| JSKMLK | D8NDUI | KGJ RN | TAEG5 | PVFD46 |
| LXLTHR | DCCK38 | KOTKA | TAEGIRL | QC 762 |
| NO SUB | DCHAN | KUZEY | TAEGRIP | TC1521 |
| NO2UNO | DCOM1C | L 3 W | TAENA MO | TL 503 |
| PR1EST | DEMING | LAF 3 | TAENEE2 | TN 757 |
| SGTCG | DG7869 | LAILA8 | TAEWAY5 | VB 629 |
| WMNVET | DH1117 | LAILA8 | TAF 1 | ER |
| ZEOLA | DJAY | LANRVR | TAFARI | ER II |
| 1CLUB | DOMNIC | LBRTY | TAFFR | HNM |
| 2 VLS | DOVALO | LEGAL | TAFININ | JC URO |
| CES | DUCKS9 | LLLMOS | TAG LN | MUGHAL |
| DOVE94 | DURGAM | LM 5 | TAG UND | SELFDRV |
| SIMON3 | DWWD55 | LRDTK | TAG UR IT | SKIN |
| UN4SN | EDD1E | LS TOO | TAGALNG | SRGEON |
| ZEEPHI | END IT | M 550 I | TAGDAYS | 0518 |

WONSER_003276

| | | | | |
|---|---|---|---|---|
| ZPHIB | ESPOFF | M TUCC | TAGER 2 | 0929 |
| 0167 | EXXTRA | MDTRDR | TAGFRMS | 1 ACR |
| 111456 | F 44 A | MEJIA1 | TAGIMIT | 1 ATL |
| 79 GC | FAL 2 | MH4077 | TAGORE | 1 BBL |
| 7970 | FLEX | MIDZ71 | TAGRACE | 1 CDL |
| 860 JK | FLEXON | MILROC | TAGRE | 1 CJK |
| APINO | FLXONM | MIR 1 | TAGRE | 1 DDB |
| ARCA | FLY N | MISS G | TAGS | 1 DKD |
| CS 312 | FOE4LF | MKW 3 | TAGS SON | 1 RGK |
| K OF C | FUHLIN | MRS AG | TAGSTER | 1 SNO |
| KOEHNE | G N O M | MTB | TAH 4 EVA | 10 DL |
| PGK FM | G ZOD | MU11ET | TAH HIED | 101034 |
| PGK SK | GD BAT | MULL3T | TAH1R | 1020 |
| SNWBOD | GLNVL | MURIKA | TAHAT2 | 10WARD |
| TFMM | GNHILL | MVRICA | TAHMOOR | 13 LS |
| YHVVH | GNHILL | MWSELS | TAHNZAH | 14 SB |
| YS 209 | GOPATZ | NBW12S | TAHOE11 | 15 GP |
| 1 CA | GP 999 | NOOPS | TAHOY | 16 GA |
| AD 999 | GRMPS2 | NOOPS | TAHYI | 167 X |
| ADP | GROVY | NSN 9 | TAIA | 175 VP |
| CHRZRD | GUINE | NVYMOM | TAIGER | 1LUVOH |
| DC 724 | HEROMR | NY USA | TAIHOU | 2 DASH |
| HOUSE8 | HIFLYR | OCNAIR | TAIIII 1 | 2 JPN |
| K 40 B | HMAC 3 | OFFHWY | TAIIII 2 | 2 KSC |
| KND 2 | IKASFK | ON 3 GO | TAIJ M | 2 LRH |
| OPOC 6 | INCERE | ONONNA | TAILG8T | 2 NW |
| SONJFW | IRIEE | ORBO | TAIM | 2 SAGE |
| 1 HNY B | IWONHA | PAX 3 | TAIMA | 218 |
| 542 AK | IZER | PB 021 | TAINA | 23 NV |
| 55MPGZ | J MAMA | POPS4X | TAINO 21 | 23 NV |
| 91753 | JOLSEN | POUR 1 | TAIP | 242 WL |
| AE | JOURNO | POUR 1 | TAITA | 245 KJ |
| B GUY | JRL SN | PRAY 7 | TAIZU | 246 GJ |
| B KND 2 | JZ 1 | QUEST8 | TAJ LOU 1 | 272 RG |
| BEEEMW | KALEL2 | R8T3DM | TAJ LOU 2 | 2909 |
| BEEZZ | KAPY | RANA G | TAJ MAHL | 2ENJOY |
| BEKPR | KCASH | RAS O9 | TAJAA 05 | 2MATO |
| BHIVE | KIDFXR | RB 424 | TAK JMK | 2ZUCCI |
| BHIVE2 | KPLIVN | RDCL59 | TAK NOTE | 3 G |
| BLYDNC | KPWILO | RDLTNG | TAK PHD | 3 G |
| BOSSC1 | KRPNIT | RDY4U | TAKE 05 | 3 GAK |
| BTBUCB | KRPT08 | RF 17 | TAKE U 2 | 3 JRD |
| BUMBLE | KUHL | RF RF | TAKEBAK | 3 MEOW |
| BUZOFF | KYLINE | RICHAR | TAKEDN2 | 3 NUPE |
| BUZZON | LB GTR | RKTREK | TAKEO 1 | 30OYMD |
| BUZZZZ | LHLH | RUFROG | TAKEOVA | 389 JB |
| CHELLA | LLLBLT | RVNGE2 | TAKEQJR | 3BKLYN |

WONSER_003277

| CRBBUG | LOCO44 | S 777 | TAKOKAT | 4 JWL |
|--------|--------|-------|---------|-------|
| CREWZ | LYNI4R | S ARRW | TAKOTME | 4 LIT |
| DRONE | M 3 P | SADOUN | TAKSH | 4 LLH |
| FARMHN | M OF ST | SEC 9 | TAKSIDI | 4 RGS |
| GLEICH | M3N4CE | SEN SR | TAL | 4 RON H |
| GZBEEZ | M4E6HI | SEPP | TALA 2 | 4 SK |
| HUNGER | MAR1O | SIBIR | TALAL Q8 | 4 TRW |
| INOV8 | MAR1ST | SIBIR | TALCOL1 | 4 U SAM |
| JL 90 | MARLON | SLOWC5 | TALI | 4 UTES |
| JODI | MARQUA | SMED | TALIA H | 404 GY |
| K1LLA | MB 923 | SOAR N | TALIB | 42277 |
| M 345 | MEMFIS | SOTA | TALISAP | 478 W |
| MIEL | MIKE87 | SQUALL | TALK 2 EM | 4JIMMY |
| MLBEES | MNFSTL | SQYUAN | TALK 2 YA | 4ZUCCI |
| MRC 3 | MUNDY | STAV | TALK2J | 5 BMT |
| NECTAR | MY98XJ | STOCKS | TALK4U | 5 JW |
| PEABEE | NLB4ZD | SWIGS | TALKI | 530 LC |
| POLLEN | NORLAX | T 1949 | TALKIN | 54 MY |
| POLLN8 | NOTUG | TERET | TALL BOI | 55 CC |
| RHZ | NY PR | TETONS | TALLE 1 | 55 JD |
| RRW 8 | NY PR | THDO3 | TALLICA | 55621 |
| SAVBEE | O 53 | TIMM1 | TALLMAN | 56 JC |
| SAVBEE | PAVEL | TX 2 WV | TALLY T | 6 MBH |
| SAVBEZ | PERM4N | USA V8 | TALTOAN | 60 BC |
| SAVEBZ | PERMAN | USA3A | TALULA 1 | 64 KB |
| SAVEDB | PETE20 | USJ33P | TALYHO | 661 X |
| SCHDWN | PLYONS | UWBDGR | TAM DAWG | 7 MLA |
| SP4488 | POW | UZ 77 | TAM N CAT | 712 |
| STICKY | PRB L8 | V 97 V | TAM TAM7 | 720 |
| TNSAL | QNVN | V 99 V | TAMALIE | 720 |
| TRIGRD | QUIEF | VAR | TAMASHI | 726 JL |
| USVI | RA NAE | VNWNKL | TAME | 727107 |
| WNRVLL | RAJ 1 | WINGZ | TAMI M | 7555 N |
| 1912 | RAM S Y | WJA 1 | TAMI MCK | 79 CS |
| DCE 1 | RAMY35 | WLN 4 | TAMI T | 7PINES |
| FNDWAY | RAV4X4 | WLQ 2 | TAMI3 | 8 DN |
| GP 01 | RC4112 | XUSFTA | TAMIATA | 8 JA |
| HCT1K | RCVRY2 | YOLO 1 | TAMIKA | 8 JSB |
| KEEBLR | RDSPYB | ZO6505 | TAMIMI1 | 8 SLB |
| LKNWAY | RED I | ZTRAIN | TAMLIN | 818 BC |
| OHBHCA | REMRUE | 111111 | TAMLNDA | 818 CC |
| S 37 C | RESPEK | 111111 | TAMMER | 85 SN |
| SKWATA | RNMFKA | 4 AMY | TAMMY B | 85 SN |
| SMMSLT | RSOLIO | 7WINGS | TAMMY F 1 | 899 TQ |
| TGT ZQ | RWHC | DN JOE | TAMMY66 | 9 BD |
| TUGIE | RYCBLZ | EG 112 | TAMMYII | 9 DMR |
| VUN 4 | S 2 M | F1YNN5 | TAMMYSU | 9 LAH |

WONSER_003278

| | | | | |
|---|---|---|---|---|
| 2UISRV | S D G M | GRACE9 | TAMS Z4 | 9 WRW |
| DEVDG2 | SALUTE | MOMOF2 | TAMTAM L | 92240 |
| DLLFCE | SCHON | RILEYW | TAMTAM3 | 926 LS |
| JAZEE | SCIZOR | SD 198 | TAMTAMS | 93 DD |
| KESMOM | SEMCKL | SIPPO | TAMTRVL | A WALK |
| MICADI | SHIE1D | SMYLEE | TAMYRA | AAC 7 |
| MS WRX | SHO1RO | TR 213 | TAN15H4 | ABH 2 |
| SIGH | SLO VT | 102518 | TANANA | ABL |
| 4 WREN | SMLVLL | 121516 | TANARA3 | ABNEV |
| ARES97 | SPENSE | 2DR JK | TANCY D | ABRA8 |
| BENZZO | SPRPAN | 4GLES | TANG 715 | ACLARE |
| BLUBRU | STRON | 543 AW | TANG GO | ACM 2 |
| GODSEQ | SUPERQ | 78 | TANGINA | AEB 9 |
| OTA | SUPHRO | 78 | TANGO 8 | AEROLL |
| SLPMOM | SUPR B | A55FRO | TANGY 1 | AGC 8 |
| UGKONE | SUPRC7 | B1GROB | TANIA81 | AGGMAN |
| WRENN | SUPRCR | BAYRN7 | TANISH | AHWH |
| 12 NV | SUPRSC | BBY R8 | TANISHA | AM 436 |
| 8IDMP | SWOPE | BC 127 | TANJIRO | AMJAO5 |
| AC0227 | T 1 INV | BDVAMC | TANK 2 | AN 23 |
| BL3ZZD | TACOH | BEN C | TANK 517 | AN 23 |
| BSIG 1 | TEEIAM | BENC | TANK 633 | ANNE C |
| CGSC86 | TINY4K | BH 252 | TANK 77O | AT GC 3 |
| CHALK1 | TLVZS | BK2147 | TANK DAD | AU 609 |
| DEAGAN | TORRY1 | CFO JR | TANK MAN | AURELI |
| DRMCHK | TPPT 1 | CLAY67 | TANK ONE | AW 444 |
| GMAESQ | TRKPWR | DK2010 | TANK TB | B 132 |
| HPNO4U | UISA | DP2020 | TANK81 | B 2846 |
| KNQ 2 | UNFLWR | DRAKE7 | TANK96 | B 2848 |
| LMLLGD | UPERMN | DRKIDD | TANK97 | B11268 |
| LPARMY | UPRA | DS 93 | TANKBBY | B1JOU |
| LTCQMC | UPRBOY | EAGL19 | TANKIII | B1RBS |
| MFGRAY | UPRCHA | EAGL20 | TANLINE | BACKNQ |
| MS CEJ | UPRGRL | FLYHYR | TANNAP | BAKE22 |
| MYQUEN | UPRMN2 | FNN 2 | TANNER5 | BATWMN |
| ODIN 1 | UPRWMN | GAVINS | TANO 84 | BAZTRK |
| PIKA 1 | UPRWMN | GBURG | TANSIE | BBC 2 |
| POETRN | URACE | GRIPPA | TANST | BBT 6 |
| SHILOH | URSLOW | HARUHI | TANTO 1 | BFR 4 |
| TN IMD | VEIL6 | HLRBOY | TANVI17 | BIG YE |
| 911 DR | VENGRS | HORMZ1 | TANYA F | BJPA |
| ANGILS | VLADMR | HORMZ2 | TANYAS 2 | BL 37 |
| KARES | VMINEZ | HTIMM | TAO TAO | BLC 5 |
| MOOR 1 | VPRMAN | ITRCA | TAP 2 | BLCRJC |
| NVIGR8 | WATTS8 | IVLYFE | TAPAS 3 | BOOP |
| PECHIE | WENCER | JF1981 | TAPHA | BORBS |
| SPAFOX | WHY ME | JH 72 | TAPOCIK | BP 222 |

WONSER_003279

| | | | | |
|---|---|---|---|---|
| YESMOM | WIF | JW 240 | TAPOT | BPB |
| 63LARK | WWGONE | KCNMEL | TAPOUTV | BRDY |
| BUGLE | WYJLZX | KCSJ | TAPPSKI | BS 220 |
| HH 6 | X 95 X | KMIATA | TAPPY R | BT3347 |
| IGY6 B | XIMA | KYPHO1 | TAR H33L | BTS 9 |
| RITA | XLRGR8 | LANCE | TAR3NN | BW 3694 |
| DMARTE | XX5575 | LMNS 6 | TARA DUH | BYO |
| IAMLUV | YNWA 9 | LOUIE4 | TARA J | C KEMP |
| NJD 3 | YUUP | NP0516 | TARABEL | CAMP4U |
| RINA B | ZION33 | PHILWT | TARARBR | CAO |
| 5GOMAB | ZORT82 | RCAF19 | TARD1SO | CATHEY |
| BIFEC | 890 RS | RILEYW | TARDIS 6 | CB 1975 |
| BLUACE | BAK3R | RW1975 | TARDIS9 | CB 383 |
| DPHI12 | BELTUP | SILV3R | TARDISJ | CBW 9 |
| 052818 | BSSLDY | SIR 1 | TARGA4S | CCP 1 |
| 0917LD | BURNIT | SQUILL | TARIK | CD 715 |
| 1 ALE | COAL4U | TP 194 | TARKOV | CFISK1 |
| 1 CHIP | D HANS | TR 301 | TARO | CHUNK5 |
| 1 LMV | DZLGTE | TRA1NS | TARR1ER | CJEEP1 |
| 10PINS | GONOLZ | TRIAGN | TARRASQ | CJPSTR |
| 111111 | JWHOB | TSYODA | TARTOOS | CM1790 |
| 111111 | LEG3ND | TWAK71 | TARUN G | CMEF1Y |
| 126 V | MZ 248 | VACH55 | TARZAN8 | CMF 5 |
| 1BLAKE | NOONY | WALPY | TARZN 16 | CMLM87 |
| 1BUCS1 | O1LFLD | XE 3 | TASH 4RD | CMSH |
| 1BUKIZ | THEMTN | XE 4 | TASH 98 | CNANCY |
| 1BUXXX | TIM J | 02661 | TASHA 84 | COEXST |
| 1CHEL | 7  BOYZ | 051581 | TASHA 88 | CS 531 |
| 1GOLDY | BMCHUT | 080519 | TASHA GT | CSQU |
| 1TRANE | JED 8 | 1 JRA | TASHA3 | CUBES |
| 2 CRR | LM34EM | 1 NF | TASHI 9 | D 840 L |
| 2 JKK | S 230 | 1 RAA | TASHIA | D0325 |
| 2 KJR | VETTER | 2016AL | TASHKEN | DARYLC |
| 2 RARE | WZC | 206 | TASHYA | DAVIE |
| 231957 | 03NANA | 230 | TASK 141 | DB 213 |
| 2912 M | 1003 | 24CLEV | TASM1N | DB3BB |
| 2DSHOE | 2 CHAP | 6TRIBE | TASN 212 | DBL A |
| 2GAUGE | 231 GR | 79 CW | TASNEEM | DDF 4 |
| 310 | 3312 | 99 TJ | TASNIM Z | DE 65 |
| 3334 | 34GOOD | ABBY16 | TASTEES | DECM30 |
| 3UPH1E | 6G SJJ | ARMINE | TASTET1 | DFC 7 |
| 4 JJJ | AJQM | ASPER | TASTEY T | DG3451 |
| 4 SCCA | AMHONY | ASTEEL | TASTIEJ | DG5421 |
| 4119 | ATNF99 | AUSTIC | TASTY 2 | DJ 711 |
| 42CARD | AUBREE | BBLHED | TAT 2 | DLB 2 |
| 4DASUN | BITSY | BEAR90 | TAT KING | DMK 2 |
| 5GALUM | BLURAE | BH1996 | TAT PAL | DMSRLS |

WONSER_003280

| | | | | |
|---|---|---|---|---|
| 5TOADS | BM 03 | BLOCKC | TAT UP KC | DRAVOE |
| 6 JB | BOOF74 | BLUZ71 | TAT2 YOU | DWM 1 |
| 8 TIME | BTFY 3 | BSBLL | TAT2ED | EBIRDR |
| 81705 | BWHTRK | BSBLVR | TAT2ER | EFSTOP |
| 82BUCK | CNDPRL | C4CLE | TAT2LAC | EHA JR |
| 86 TB | CRYSLS | CHAL 1 | TAT2T | EMOBUG |
| 8CHHIO | DDPOOL | CINNIE | TATA 199 | EMR 2 |
| 8XWER1 | DEINHA | CL 14 | TATAKAE | ERS 3 |
| 9 OSU | DU 1DR | CP 408 | TATAKAE | ESD2 |
| AAADAD | ELCRDH | E EVA | TATDDY1 | ESK 3 |
| AAAMOM | FTK RN | FANS 2 | TATE 30 | ETC |
| AAHHH | GAMORA | HECKM8 | TATER 19 | EXPLRR |
| ABBAKE | GENAJ1 | HEERUP | TATER 2 | FAMBRO |
| ADAMO | GTME4K | HFWHOO | TATER 84 | FF1837 |
| AEG 1 | GTME4K | HUZJOY | TATER BG | FFE 2 |
| AJM 4 | HV23WP | IND1AN | TATER JR | FLATRL |
| AK CAD | JE 29 | ITRIBE | TATER NP | FSHESX |
| AKSL | JEIYA | IVIC | TATER SR | FT 81 |
| ALESA | KCJZR | IVIC19 | TATER89 | FVOAK5 |
| AMO 1 | LCA | J 55 B | TATERS A | G 63 M |
| ANGLE | LSI | JDC 4 | TATERZ | GG3638 |
| AUSTN7 | LUVMSR | JEDII | TATIA7 | GLAMA1 |
| B1G RD | MACK81 | JM 367 | TATII20 | GLAMA1 |
| BA JD | MELZIE | JM2011 | TATLDYV | GLC 3 |
| BACCUS | MOANA | JM7711 | TATMAN | GNAR 8 |
| BARELA | MTS X4 | JMASE | TATMAN1 | GR33NE |
| BB 93 | NOOOOB | KC 27 | TATME | GVBAK2 |
| BCKFNZ | ORR 3 | LDTILV | TATR | HAW 9 |
| BCKIZZ | OWL D | LE 143 | TATS 4U | HER 9 |
| BDG | R3BOOT | LE BB | TATSNAO | HERNAN |
| BDVL19 | RARELY | LE CFP | TATTD G | HJS 4 |
| BE 229 | ROXBBZ | LE2021 | TATTIES | I4BRDS |
| BEET M | RPENNY | LEVLND | TATY18 | IMK |
| BHAPEE | RXB8BZ | LT1019 | TATY70Y | IRBY J |
| BIDDLE | STMSTR | LVELND | TAULBE2 | IVMIKE |
| BIG D | SWEETS | LXO | TAULTHC | J 122 M |
| BIGERV | UA REH | MACH V | TAUNKS | J RAY |
| BK2BLK | VNTL8 | MAKER5 | TAURIAE | J SEE |
| BK3Y3S | WE LUV | MCFALL | TAURUS4 | JADYN |
| BKFVR2 | 4 DOGZ | MH 18 | TAV 5 | JAGWR |
| BKFVR3 | 4K9MOM | MVR | TAV BNZ | JASON |
| BKFVR3 | 5UMMER | NEWC 4 | TAVEREN | JB4401 |
| BKIBUS | 7 AOS | NTRIBE | TAVERNE | JES |
| BLIEVR | 7GLDEN | O EX1S | TAVIE 78 | JFDI13 |
| BLOC O | ANAAMO | OH2HI | TAVIR | JHE1UM |
| BOOBLU | AUDEN | ON RKD | TAVO TRK | JL 52 |
| BOOVIE | BARK1 | ONRAD | TAVS | JLTL |

WONSER_003281

| | | | | |
|---|---|---|---|---|
| BOWL | BBYBEL | ONRKD | TAW 5 | JMMB |
| BRUTUX | BOLEK | OOLWHP | TAWANGA | JRHK |
| BS MS | BOOJUM | OOOAAA | TAWHEED | JRKJR |
| BTURNR | BOOPR | OOOAAA | TAWOFM | JS 48 |
| BUCBUG | BRWK2 | OOOAAA | TAWOFM | JSBNBZ |
| BUCIYZ | BRWK2 | OOOAAA | TAX CO2 | JSMB |
| BUCK45 | CHILD | OOOAAA | TAX GUY | JSNMS |
| BUCKIT | CHRZRD | OOOAAA | TAX KNOT | JT1023 |
| BUK I3 | CV8485 | ORNBRD | TAX THIS | JTC |
| BUKIS1 | DA1ZY | ORVETT | TAXGRRL | JTSRMS |
| BUKIZ | DAZZ1E | PATTYS | TAXI NE 1 | JULEZZ |
| BUKLVR | DCORD | PLESAC | TAXIOF2 | JUNE25 |
| BUKS  I | DGLVR | RAKERS | TAXX DOC | JUSME |
| BUX 8X | DKNDOG | RAMPED | TAXX DOC | JW1116 |
| BUXIIS | DNCAN | REM 2 | TAY 2 | K 14 G |
| BVRCRK | DOE | REWCAB | TAY BEE | K 24 R |
| BWIRE | ER RVT | RJ BR | TAY COOL | K 59 G |
| BX4EVR | FITDOG | RL1119 | TAY MOM | KAHETI |
| C 412 M | GLDEN7 | RLY2GR | TAY ONE | KATHYS |
| C ECK 2 | GLDN | RMBM50 | TAY2FAY | KAVA |
| CHP 1 | GR MOM | SDMSJR | TAYA 1 | KB 333 |
| CK1317 | GRLUV | SIXXXX | TAYALXS | KBE |
| CLK 8 | GRTN8R | SL1D3R | TAYBEH | KC 991 |
| CLS RN | GSRGLD | SPUD24 | TAYE BAE | KC0991 |
| CR8ZYB | GSVB | STEAMR | TAYLER7 | KC8BJT |
| CT REM | HENREE | STRICS | TAYLORK | KCB 6 |
| CT RPH | HH8158 | STRIKE | TAYMADE | KD8IC |
| DA BUX | HOM4U | SUGR2 | TAYMO 13 | KEK |
| DABOYS | HUMM22 | SWAMPR | TAYOTA | KETA |
| DADMI7 | ILWU | TARKIN | TAYPAY2 | KIND 1 |
| DARE L | JACKEE | TH3LND | TAYREX | KK1115 |
| DAVEEE | JB MLY | THULHU | TAYRX | KLS 2 |
| DBMC 7 | JB2710 | TNLO | TAYSTEE | KNF |
| DENNIS | JP TOO | TR1BFN | TAYT3R | KST |
| DEVLPE | JRVS 8 | TRIBE | TAYTAY6 | KT3347 |
| DFK 9 | KATHYC | TURE | TAYTAYY | L 3 P |
| DMJ | KEMP17 | U BYE | TAZ 1 USA | L 7047 |
| DPBII | LOUBOY | UBSTOO | TAZ 5 | L 9 B |
| DPTDWG | LOVEU | UGK 1 | TAZ A | LAREV |
| E 44 P | LUCY 1 | V 26 F | TAZ D | LAZYS2 |
| ECKERT | LV2PUG | VX 314 | TAZ DUDE | LC 31 |
| EDSV10 | LZBARU | WAYBAC | TAZ ME | LC 777 |
| EE2012 | MARK61 | ZICKZ | TAZ QUEN | LDR 2 |
| EFTTUN | MINDY | BOBLES | TAZ WHIP | LDR 6 |
| EGDOSU | MO BLN | CAVS 1 | TAZH55 | LDYBD |
| EKH | MPJP | DRTT | TAZTOY | LEA 1 |
| EMD F7 | MYBRUT | IOAA35 | TAZZ 01 | LHL |

WONSER_003282

| | | | | |
|---|---|---|---|---|
| ERBIE | MYDOGS | IOAA35 | TAZZ 69 | LHTKPR |
| ESBINS | NHGIRL | LEBRON | TAZZ 73 | LIA1LI |
| ESD 5 | NICKAL | LEBRON | TAZZ14 | LILLYS |
| ESF | PAWSUM | LLWL3W | TAZZ513 | LINC95 |
| EV 4 EK | RESKQ | MZ ANG | TB 4 | LKL 1 |
| EVLEIN | RM 27 | MZ ANG | TB 4747 | LLBMD |
| FLRATE | RNBSTN | MZANG | TB 4747 | LM 8 |
| FN4LF | RO TUE | MZANG | TB 511 | LMD 5 |
| FOREST | ROOKII | OCCY | TB 5150 | LNYPNY |
| FOULPC | ROSEY1 | PUMAS | TB 713 JB | LONG56 |
| FREAK | RQQKIE | SWI5H | TB BOSS | LR6962 |
| FUKBLU | RTRVR4 | THEBLK | TB FAIR | LS3018 |
| GBBM | SHAYDA | 1 DAYY | TB OLDS | LUCKY1 |
| GG OF 1 | SNOOKY | 13GOAT | TB TILE 2 | LULU71 |
| GH 2 | SW1018 | 1BRWNZ | TB VB 1 | LUVV |
| GH 2 | TRIXY | 2113 | TB VB 2 | LUVV E |
| GINO K | V STAR | 245 | TB12 TB | LX 822 |
| GITUAN | VANSHI | 33 GZ | TB2GOD | LX 822 |
| GMEDAY | VT MOM | 4XBURB | TB2GOD | M 149 M |
| GO 42 | WIZMAG | 58 | TB31 KC9 | M JOE |
| GRAUS | WOOFER | 58 | TBAM 65 | M3DIT8 |
| GT2RS1 | ZOBUG | 58 | TBANKSS | MALAAK |
| HALLCO | 13EVIL | 6213 | TBARPIG | MALIA1 |
| HEMI C | 2 HL | 6CBFNS | TBAZ | MAMAN |
| HEMI04 | 21JACK | 7 DRH | TBBBD | MAMOPA |
| HIGGY | 4 NLG | 96 WM | TBD LIL5 | MARBL3 |
| HIO5T8 | 4BEEBS | AC UR A | TBDBITL | MARV1N |
| HMF | AMBER7 | AF1971 | TBDBTL1 | MARY20 |
| HNZ 3 | ANDI67 | ALEX M | TBDGUY | MARYMO |
| HOCK | AUB | ARCH22 | TBELL 86 | MASHEE |
| HOCKER | BASSY | B8KER6 | TBIGRED | MB 54 |
| HOOSE | BHANU | BACKER | TBINFRD | MCHAUD |
| HRSHU | BLCKRV | BIGBRN | TBIRD 4 T | MG 66 |
| IAMRMD | BOO I | BLUGLS | TBIRD12 | MH 49 |
| IR DOC | CARR13 | BOBO11 | TBIRD94 | MIAMX5 |
| IRAFOX | CHEVY | BRNS | TBJ | MIAT |
| J 7 T | CWGIRL | BRWFAN | TBJ 3 | MIMOF6 |
| J BRO 1 | DBEE56 | BRWNFN | TBL8ZE | MJ 357 |
| J BRO 2 | DD 552 | BUNBUN | TBLZ 953 | MJ0405 |
| J NICK | DR KEL | C 1968 | TBMB | MJ2020 |
| J33PIT | DRGN59 | C COOP | TBNE PLR | MJ9988 |
| JAGWAR | EMZBUG | CAMPEX | TBNRO | MJKMLK |
| JAYCIE | FH Y EM | CATPWR | TBO DESL | MKP 5 |
| JC 23 | FJORDY | CDAWGS | TBOB | MKTAJT |
| JETT 5 | GAITED | CDL AD | TBOMB | ML 36 |
| JETT 6 | GALLI | CLEDWG | TBONE86 | MLD 1 |
| JG 6 | GFW II | CLEVAN | TBOOSKI | MNINAY |

WONSER_003283

| | | | | |
|---|---|---|---|---|
| JKG JR | GO1NGS | CNJCRP | TBRAD 13 | MOOGY |
| JLCPM | H4YLEY | CRUZ 1 | TBRD WGN | MR JT |
| JLEEP | HER4WD | D1EHRD | TBRNSKN | MRS A3 |
| JMAL23 | HEYPAP | DAW6S | TBRONCO | MS2CC |
| JMWLAW | HOEHOE | DAWG70 | TBS 3 | MS96JS |
| JSMM16 | HSELVR | DAWG95 | TBSCOFX | MT 93 |
| KAIT S | J4RNCH | DAWGGS | TBU33N | MVM 8 |
| KANA 1 | JQLEO | DAWGIN | TBUTTON | MXNI |
| KCALLI | JRBLUE | DAWGNU | TBW 3 | MY 1364 |
| KCMC | JUMPIT | DEESNZ | TBY KTH 1 | MY 3 |
| KING8 | K1NTZ | DEYWHO | TBYRD 02 | MY LSE |
| KISOR | KRSHNR | DJ VC1 | TBZ 3 | MYCMRO |
| KKLAMB | KYGRL1 | DJB 2 | TC 02 | N 13 R |
| KNETC | L1L1TH | DKNG | TC 1041 | N 3 |
| KRUZ1 | LANCS | DO6PND | TC 2 TYB | NA2FST |
| KSHERM | LEGEQM | DOGCHK | TC 95 | NIKK1 |
| KULA 1 | LIVLUX | DP 119 | TC JAG | NIKSON |
| KY 22 | LLPONY | DPG4L | TC LANK | NINART |
| L OBEY | LUKE R | DRFAM | TC103 | NISIBI |
| L3WIS | LVJMP | DUNDER | TC4OSU | NJT 8 |
| L84GLF | MARE 2 | DWGS | TCA 2 | NM 92 |
| LB RN | MIGS | DWINKS | TCAKEZ | NRC 2 |
| LC OSU | MNOB 1 | FAN 1 | TCAT ESQ | NSHR72 |
| LEA 3 | MO FOX | FI MGR | TCAT1 | NVV |
| LEABEE | MYLIFE | FR2014 | TCATT | O BLSM |
| LEFFTY | NNURSE | GABKOB | TCB FMF | OATREE |
| LJ4BKS | NNURSE | GEN 1 C | TCB TDAY | OHROCK |
| LLEW 1 | O2MUCH | GGSWAN | TCBK888 | OLDWMN |
| LNUTTR | OCEAN | GNATS | TCC BW O | OWLET |
| LONG19 | OFCRSE | HARRY | TCC LIFE | PAT 2 |
| LORIEZ | OMAA2U | HEMEYE | TCC OH1 | PAT Q |
| LSM 3 | PITA 2 | HEMEYE | TCDUC | PATSA |
| MAAAYO | PONY 7 | HEY PA | TCF BLZR | PC 501 |
| MACT5 | POWAH | I SAD | TCG DESK | PCELVT |
| MADRN | ROUX | IM OLD | TCG ONE | PCR 5 |
| MAGE22 | RREYES | J  LUMP | TCH 4N6 | PCTECH |
| MARVA | RSQMOM | JB 32 | TCH4LA | PD KA |
| MAT B | S A ONS | JDVBJV | TCHA11A | PENGU |
| MAT B | SCANTU | JEL 1 | TCHAVIS | PG 444 |
| MATT47 | SCG GT | JFEW13 | TCHFGRY | PJK |
| MCCAB3 | SHAYZ | JIMBOH | TCHGFTD | PJZ 1 |
| MFS | SZN1O4 | JKNOTT | TCHRIST | PRB 9 |
| MHR 4 | THZIMM | JLBVP | TCHURCH | PRESH |
| MHS | TRLOGY | JMD 1 | TCLASS | PS 77 |
| MIMIX6 | TROIKA | JUICEY | TCMAFID | PSJC |
| MINGA | TWINKE | JUST 1 | TCMAY | PURPLE |
| MJ 628 | UP HI | KATAAN | TCN | PYSELL |

WONSER_003284

| MJ 80 | VICBLU | KEVDOG | TCO GTO | Q 77 Q |
|---|---|---|---|---|
| MJ1999 | VK 7 | KT 77 | TCO22DY | QCS |
| ML 25 | WARIOR | L NOUR | TCOF 321 | QLTR |
| MMOODY | WHINNY | L1FER | TCON DOR | R 50 F |
| MOBY 5 | WHISK3 | LILCYN | TCOUNTY | R4042S |
| MOFF | WHTSOW | LILSUL | TCPB L CW | RADASR |
| MQ PHD | WKAMP1 | LORD Q | TCSUPRM | RAY M |
| MR 808 | WLD FR | LOSERS | TD 0308 | RBYRDS |
| MSW II | WLKTRT | LTSSRN | TD 0526 | RD 916 |
| N 14 B | YEHAWW | MES 4 | TD 1489 | RDN 4 |
| N75746 | 33FRVR | MKSGRL | TD 1996 | REASON |
| NAMX5 | 818492 | MUGS | TD 49 | REG |
| NBR 1 | 95JNKR | MUMOV2 | TD 6119 | RIITA |
| NITA73 | CS 165 | MYDAWG | TD 7122 | RILL 1 |
| NIXON | DAWN 5 | MZ3014 | TD 77 | RIPDAN |
| NL4TUN | I H8 CR | NFLDFT | TD 9 | RK1004 |
| NL4TUN | KATHY2 | NNM | TD IRISH | RLJOHN |
| NM 292 | MY SBE | NOT EZ | TD SD18 | RM 81 |
| NMBR 1 | MYAUNT | NOTDET | TD TRD | RN 342 |
| NO B DL | PENCE | NSNDLR | TD3H24L | RN 345 |
| NOISUF | PNY GT | NU1FAN | TDAWSON | ROE 8 |
| NONNA | RIP JK | NXY3AR | TDB 4EVR | RS SRS |
| NONO3 | RM9427 | NXYEAR | TDBANKS | RUEGEE |
| NS2013 | ROXY 1 | ONETME | TDBDSRA | RZX |
| O ACH | SUSI B | ORANGY | TDC | S 53 |
| O5 VET | SUVIVR | PAWBEL | TDCITY | S 82 C |
| OH 17 | TEAL90 | PODAWG | TDD 7 | S 89 R |
| OH DJS | VAMPRE | POPSZ | TDE 7 | SB1965 |
| OH70IO | ANNK83 | POTVIN | TDETRIK | SB1965 |
| OH93IO | CLOVIZ | PTTSSX | TDF 1 | SEPT24 |
| OHBORN | CROMAG | RASRDH | TDFTHR | SGC 5 |
| OHIOAN | DOO IT | RHIGGY | TDFTWF1 | SHMALL |
| OHSTLV | FOCH | ROGUIE | TDG 6 | SHRUB |
| OSHOE | FRST | SB LV | TDG III | SK 421 |
| OSU BG | HEYJAC | SHOWDG | TDI A8 | SKIN3R |
| OSU RR | JESS1E | SISSA | TDIEZL | SKITTI |
| OSU SD | JP22 | SIXQB1 | TDIXON | SKV 4 |
| OSU4X4 | KILO  B | SJC 2 | TDL 1 | SNOW08 |
| OSUALL | MID LC | SLEVE | TDL 3 | SP 947 |
| OSUEZQ | MURM8R | SMFD1 | TDL LLC | SPAR10 |
| OSUFTB | WHJ | SOMEYR | TDLS22 | SPINA |
| OSUGRL | PC MPS | SPAJAK | TDM 1 | SS 727 |
| OSUIDR | VC NXO | SPBOWL | TDM 3 | STEPPA |
| OSUPEG | 06 | SPRBWL | TDM79TA | SW 12 |
| OSUTS | 1943MB | SS BMW | TDNMRGO | SW 675 |
| P 360 | 1946 | STAN48 | TDOG93 | SZY 1 |
| P8RIUT | 2AMEND | TENNST | TDON | T 88 Y |

WONSER_003285

| PARGTR | 67 | TJT 4 | TDOWNS | TAG 4 |
|---|---|---|---|---|
| PAUSE | 69 US | TRNWRK | TDP NBK | TE63ND |
| PCADDY | 7707 | WINPLZ | TDPL GMA | THC |
| PECK13 | 7BUSA | WSAINC | TDR 8 | TIWK |
| PEIZVI | 88 PJ | XPOSED | TDRC | TKM 3 |
| PHDDAD | 88YJZK | YAKNOW | TDS 2O18 | TLHDVM |
| PK GC | AB321 | 11NINE | TDVIPER | TMT 3 |
| PLUM 1 | AH1VNE | 45 YD | TDYSOMA | TONI99 |
| PNSTRP | AJ419 | 538 U | TE 369 | TOYOAV |
| PR 92 | ALMITY | B4NDED | TE 6 | TP 328 |
| PSH4WD | ARBORN | BAHAN | TE DR DS | TRAP N |
| PW 70 | AVD 1 | BANDED | TE88NE | TRISHY |
| PWRWGN | BDIGS | BICKY | TEA CUP | TRU2IT |
| PYFWRD | BIG M | BIGREM | TEA IRA H | TRZ 3 |
| QRTRS | BRUGAL | BUCK65 | TEA TOO | TUTU25 |
| QUEEN8 | BSWV | CHOCLB | TEA W | TYHS |
| QUERCY | C143J | COAD 4 | TEACH 40 | UDM 5 |
| QWQ | CCCXIV | CUPPD | TEAIRA | ULTM8 |
| RACE U | COOP63 | DECOYM | TEAL CNS | UN 92 |
| RAYJER | COYOTY | DK 68 | TEAL OBS | URXLNC |
| RBFDVM | D DOG | FRDF50 | TEAL3 | UWP92A |
| REEEW | DEKVET | FTDSTP | TEALC | V MORR |
| RIPTUN | DEVL | HADFUN | TEALWLZ | VER 1 |
| RKEW | DRIFT | IMOS | TEAM 5 | VERN |
| RL 736 | ELLCIN | JF 4 DU | TEAM AF | VINO37 |
| RLDCLD | FALLQ | JGEORG | TEAM ANF | VTEC |
| RLNKLN | FERNO | JTH 4 | TEAM CMS | VVJ 4 |
| RLST8 | FNDRY | LOKDUP | TEAM CO2 | W 1397 |
| RM 124 | GNS43V | MOYST1 | TEAM DLV | W 1934 |
| RONSAL | HD114 | MRLABS | TEAM I6 | W 876 |
| ROSE21 | HD1BT | PATOS | TEAM JG | W REX |
| ROWDY6 | HEMI8 | PRY | TEAM LEO | WE1755 |
| RP 50 | HH60AG | RAIDAH | TEAM LPW | WELCH |
| RP 52 | HIPI | SNOWOH | TEAM RU | WERJS |
| RRBCKI | HOUP D | SPT DU | TEAM RV | WHAT A |
| RS2021 | IHEXCA | VOM | TEAM VB | WHATTA |
| RUBI17 | J33PJK | WOR | TEAMWRK | WK 63 |
| RUBIE | JD4EVR | 12VBLU | TEANCUM | WL SL |
| S BYRD | JJ 714 | 1PATSY | TEAPOT | WM 88 |
| S3E YA | JRSHD | 44663 | TEASE | WQ 711 |
| SB MB | JRSHD | 4EVAL8 | TEASLEY | WULF |
| SBLWJL | KNUCK | 6 RCH | TEBA2 | XIONI |
| SC 62 | KONB | AGED4U | TEBAG | XK 8 |
| SCCER | LFFL | ALBAN | TEBDAIZ | XMGX |
| SCRL3T | LITUP | APPEL2 | TEBFRMS | YETI 3 |
| SCUZZ | LTNLOU | BENJ05 | TEC 9 | YQ 50 |
| SEE YA | LVIRA1 | C KECK | TEC 9 | YQ 58 |

WONSER_003286

| | | | | |
|---|---|---|---|---|
| SEENA | MAGR8 | CHFLGN | TECH 06 | YTR 2 |
| SEP 8 | MM 01 | DRURY1 | TECH 9 | YTR 2 |
| SGRO | MVMC1 | EA4157 | TECH E | ZSHOE |
| SJRW50 | NFDEL | EK FFA | TECHNCN | 1 RAVEN 6 |
| SKN | NVR4GT | FARM1T | TECHNE | 1FSTRT |
| SLD RN | OHCH2 | FSHRMN | TED 1 | 1FSTRT |
| SLUOSU | OTOAO | HC FFA | TED P | 4NELLIE |
| SONGS1 | PGR | HEMPIN | TEDD H | 67 GT |
| SONGS2 | PGRC7 | JK 22 | TEDDEE | 69 SE |
| SPRESO | PGRD7 | KSMG01 | TEDDY K | 70 NINE |
| SRH 2 | PSU MK | KSMG02 | TEDDY6 | 87911 RI |
| SRH 2 | RDCPT | LAN3Y | TEDDYW | 89OO RPM |
| SS 317 | REMBER | MCDMT1 | TEDFAM | AC 427SC |
| SSBMW2 | RMBR | MCDMT2 | TEDFAM 1 | AK 1956 |
| ST4OSU | SACRFC | MOV4WD | TEDIBOO | APMIV |
| T G K D | SARG | MRZJB | TEDLSSO | BABY SIX |
| T4NGO | SCALIA | MRZMAX | TEDRICK | BAD Z28 |
| TA9915 | SGTJIM | MRZZIG | TEE BBY | BLOWN GT |
| TAZIKI | SHO2C | OLVR77 | TEE BIRD | BUFORD T |
| TEAM Z | SLOSH1 | OMSI | TEE DAD | CARBN RT |
| TGI GG | THEBSS | PITFAM | TEE HEE | CHEVON |
| THEEE1 | TILLYB | Q8MAN | TEE LEE | CHVY C10 |
| THRIVR | TWP 5 | RIVRAT | TEE N DEE | CNTL ZO6 |
| TIMECG | UD37ND | ROSC17 | TEE N KAT | CUDA 71 |
| TIMLOU | US4ME | RTONEX | TEE N RJ | CZ SVT |
| TIX 2U | USVMC | SHARK2 | TEE N TT | D3MON |
| TM | WAKEM3 | SL PWR | TEE REE | DBL VNM 2 |
| TM 04 | WNC | WC2022 | TEE WEBB | DK 1966 |
| TM 423 | WOLFMN | WO | TEE WREX | DRTY70 |
| TM 751 | WW2GUY | WRKLAB | TEE9AN | EL ES |
| TMC | YWFT | ZIG JR | TEEB1RD | FERGS 98 |
| TOM P | ZEZIMA | 1TIGER | TEEJAY1 | FLATROC |
| TOMBAT | ZEZIMA | 1TORAH | TEELA 6 | FRSTZ06 |
| TOMISS | CU LTR | 260 FD | TEELA X 5 | GAPS R US |
| TPDADB | OH VET | 39 JM | TEELES | GARS911 |
| TPHARM | ONT | 4 KJG | TEEN1 | GT VENOM |
| TQM 9 | TSLA85 | 4HORN | TEERISH | GTS AMG |
| TRU G | 1TGBTG | 62050 | TEES | H 1 Y |
| TS 503 | 2FINER | A PLAN | TEES G8 | HARVEY 3 |
| TTUNFU | AWW Z | AB 935 | TEES LEX | HAWK 533 |
| TYSON | DEUZEZ | ACE GT | TEES NOX | HORSPLY |
| ULUMNI | FINER1 | AMWAY1 | TEESX6 | HYPR ZLE |
| UNO | HER4X4 | BATT 5 | TEETKO | I WUMBO |
| UT RUN | MOHOUS | BD 663 | TEEWAZ | IEATV8S |
| UXAXDT | MSRAYN | BGFIRE | TEFILIN | II CRAZY |
| V 7 G | RADCL1 | BP1984 | TEGANS | INDY 11 |
| VAILCO | SLWPKE | BPALE | TEGANS | JAGROAR |

WONSER_003287

| | | | | |
|---|---|---|---|---|
| VETNRS | ZETA16 | CAPT32 | TEGGERS | JMJFJ40 |
| VISARA | C 1195 | CONTE | TEGGY | K FILMZ |
| VLC | JH4212 | CP PP | TEGGY | KARETKR |
| VSHRED | PASTGK | CRBEE | TEH NOOB | LOL Z33 |
| W1NB1G | RD 329 | D 78 K | TEHUTI | LS1 PWER |
| WALTR5 | RUSHMN | D BOOS | TEIKN | LS126TA |
| WD 713 | SKBREZ | DBOOS2 | TEJA 09 | LSX PAPI |
| WJT 4 | T 448 T | DRUM99 | TEJA02 | M3 SLAYR |
| WODKA | 1118 | EHNY | TEJU | MG4DOUG |
| X2ELV8 | 190 | ENG | TEJYAAN | MIKES S4 |
| X4PREZ | 190 | ENGN35 | TEK EXEC | MMMMBST |
| YAYA22 | 310 | GLH 3 | TEK MA TE | MRAUDR S |
| YETI I | BK 2 | GRIZ13 | TEKBER 7 | MUTUALZ |
| YUKI 7 | C 1857 | HTFD 1 | TEKHAWK | MX5 BBW |
| YZMN | CPC | HUGS 4 | TEKXPRT | MY 1 VET |
| ZAKATK | KNNY1 | IAFF 7 | TEL U L8R | NC1 NSX |
| ZUGG | PMURT | IRESQU | TELE DAD | NICE SS |
| BDIVA1 | PT 32 | JEFF61 | TELESTO | NOT A 2V |
| BT 61 | XX6XX | JS 45 | TELL M3 Y | NOT A 2V |
| CEE NP | JINXX | JSR | TELLC | NOT NLS |
| CS 560 | OO 9 | KVFD01 | TELLIE | O3SNAKE |
| ECM 7 | SSGCTW | LEELOW | TELLU67 | O3VIPER |
| EYIP96 | 02SIXT | LIVE10 | TELLY 1 | O6SNAKE |
| MSMINA | 2020G | MOMMAZ | TELLY 89 | OH MURCI |
| STAR 4 | 5 POES | NF 24 | TELLY2U | ONEOF82 |
| 2018WS | 5HIVES | RDWOLF | TELURUN | OUTLET 2 |
| 536 HR | 80 | REMBR | TELURUN | POPSGN |
| CUBS09 | B1GG1E | RESCUE | TELUWHT | PSLM826 |
| KENB37 | BEE ME | RMBR G | TEMUR1 | PZZA LVR |
| KENB37 | BEEEEE | RSCUPC | TEMUR1 | RAVN G4 |
| NYMETS | BEEGRL | RTSCAT | TEN 2 N 4 | RAYS 77 |
| RAUCH1 | BEEKPR | T3SJLA | TEN 2 SIX | SAVNK9Z |
| RAUCH2 | BEESUE | TFRD9C | TEN TOES | SC 1965 |
| SRVIVR | BEEZUS | TOLES | TEN2AJ | SEAOATS |
| 3 ROO | BHIVE5 | WAVEJL | TEN8OFF | SP 01447 |
| B1GFT | BKEPER | WNDSOR | TEN8US1 | SSSMOKD |
| BARHBR | BTB BB | YFDST7 | TEND1ES | SUP NOT C |
| BE OUT | BUZ4ME | 1 CDG | TENDIES | SUPCHG8 |
| BLUDEM | BUZZ1N | 14KAYE | TENDIEZ | SWANKYS |
| C SIDE | BZLAND | 2MARS | TENDY 29 | SWEP LEG |
| CJJC18 | CHUTE | 3 TSLA | TENERS | SYMPHN1 |
| CLERUN | DK 554 | 4MDABL | TENGU | THE MAS |
| CVNBEE | DLAN | 714 GH | TENN 51 | TRBO SVO |
| FALK8Y | FSTARC | 777 AV | TENNIE 2 | TRMNADR |
| FERNBY | FSTRAC | 8CHEVY | TENPAK 1 | TUFF 70 |
| GARF | GOBAKR | 917 FW | TENSHI 1 | TVA 1 |
| GOHIKE | HDAISY | 95 TR | TENX | TX 4 EJK |

WONSER_003288

| | | | | |
|---|---|---|---|---|
| HIKNG | HIVE5 | AERIAL | TEOELI | TYMZUP |
| LVCVNP | HUNBUC | AFMOM1 | TEOREL | UDPRIDE |
| MWV | HUNNY | AJWLAW | TEP 7 | USSRT |
| MWV 2 | I COOK | ANAK1N | TEPE3 | V8 GAIJN |
| P JET | JTH 4 | APCTWR | TEPES1 | V8VUDOO |
| RVJ 1 | KS1ES | AS 503 | TEPHER 2 | VENEMIS |
| SMKYMT | ME IRL | AT7001 | TEQUE | VRTUAL3 |
| TEDCHR | MYBBBY | AV1ATR | TER SHER | VTC 7 |
| TRELVR | PJROKS | AVE8TR | TERA 13 | WICKD46 |
| TX TRL | PLTYPS | BCHB | TERA LPC | WL 93 |
| ZOLTAI | RAUDI | CYCON | TERB TWL | WS6 LS1 |
| 7 DS | REJOYC | D 488 J | TERBURG | XTNCT G8 |
| AKHILL | ROOB33 | DK 554 | TERBURG | XTNCT SS |
| B HAP E | RSYGRL | E S C C | TERESAE | YEMME |
| BEEJA | STHB1 | EDGING | TERETTO | YVONS 79 |
| BIGHUG | STICKY | FEMAN1 | TERIS 17 | Z 2897 |
| EO KDS | TN2OH | FJ1389 | TERLOP | 0210 |
| KPTDDY | TRANKS | FLYHZY | TERMIN8 | 050147 |
| KTECHR | WFU | FORGE | TERNOE | 1 FCW |
| MA4BWY | Z 459 N | FORGE | TERNOVA | 1 HP |
| MIMI T | MSTU 1 | GO4TLI | TERPSMD | 1 IT |
| MY OWN | MSTU 1 | GOJ33P | TERRA C | 1111PM |
| PEDOTO | 1089YB | GOLF 7 | TERRA68 | 123 GT |
| PULOWT | 222222 | H 812 | TERRAHK | 19 BF |
| REO | GW 41 | INGNTY | TERREEK | 1913 |
| RUDZY | HAILTO | J3TLAG | TERRERI | 1957 T |
| SHCCLA | INATOR | J3TMX | TERRI  T | 1970CR |
| STOOOP | M5COMP | JB MC | TERROR | 1988MJ |
| X 777 X | PLMN79 | KORD18 | TERRY28 | 199 |
| YOSHIE | RATCAT | KS 111 | TERYLYN | 199 |
| 0112RN | SMM51T | KSLRNR | TES JL | 199 |
| 07 RN | 5811MC | LE BAM | TES OH 84 | 1996MG |
| 2 VEIN | AVEYON | LEAP1 | TESA MAE | 1997SS |
| 2LUVLY | FX MUA | LMTLSS | TESEE3 | 1HMRDN |
| 5 CUTR | MJJBTJ | LUXTRK | TESIAH | 1POKEY |
| 6TEENB | MOTOE6 | M 333 | TESLA22 | 1VESPA |
| 7 BIT | WM VET | M 38 Z | TESLAM | 1WIRED |
| ABB3Y | 4UNANA | M BOT | TESLANA | 1WOODS |
| ABQCMH | BIGSIS | MACH9 | TESLER | 2 JDA |
| ACHPN | CSU R2 | MHFKY | TESLRR | 212CC |
| AFAAA | IUSS | MK1701 | TESS 3 LS | 313 T |
| AGR8RN | KOOKZ | N4257J | TESSAC | 313 U |
| AGZ RN | LACY F | NASA X | TESSIE3 | 36CRUZ |
| ALW PN | MUTARE | ND 2 | TESSIE4 | 3COUP1 |
| ANIYA1 | NTRPTR | NICSZ3 | TESSIE7 | 3UHUN |
| ANJMAE | RENN | NOTHAN | TEST DBL | 409 SS |
| APRN 1 | ST1LRZ | NSB FL | TEST1FY | 41 TK |

WONSER_003289

| | | | | |
|---|---|---|---|---|
| AXIS I | TYNEXT | ORBIT1 | TESTA | 43BLUE |
| AZKH | YN 488 | PAEBKA | TESY | 47FORD |
| B9C2ME | AMA 7 | PLAID | TETA TOY | 4BGNEL |
| BAMAAL | ANTKAT | PRDU | TETEEEE | 4U DAN |
| BCAKES | BL3ZZD | QB CMH | TETO | 4UFABE |
| BCMIMI | BLUUU | RBX | TETTEH | 5 RC |
| BD1973 | CATBUX | RBX | TETY | 50 FL |
| BILIJN | GLDSTR | RJ 1LE | TEUTON | 53OLDS |
| BOSS D | JENH57 | RYSDAD | TEVITO | 5899NP |
| BWHTRN | KF1998 | SCARAB | TEW | 58VETT |
| CAR1NG | MSJJ19 | SELENE | TEWEYND | 62FUEL |
| CD CNP | MZCJ61 | SLO RS | TEX W | 63VTTE |
| CHLLNP | RHCP 1 | SOARER | TEXA5 | 64CADY |
| CMF 3 | RNWA | SOL GT | TEXAN 2 | 64NOVA |
| CNPMOM | SAW B | SPADES | TEXAN99 | 65ELDO |
| COFFIN | TITUS | SPCE | TEXANN | 65HEMI |
| COGADE | 12AFVT | SPCSHP | TEXAS 12 | 67FSBK |
| DAWNRN | C POHL | SPICA | TEXAS DE | 67POPS |
| DEALLO | CCRRRR | TAKE L | TEXAS2F | 67STSH |
| DEBE28 | IAMLUV | TESSI3 | TEXAS54 | 68RNCH |
| DIBSN | JENH57 | TSKUD | TEXS TEA | 69 VW |
| DJKLB | MLANCE | TX OH | TEXT GOD | 69JUDG |
| DLKRN3 | WINFLD | UFOS | TEXT ME | 69RGTP |
| DMCLMC | 7798 | URLVED | TEXXAS | 69VGFB |
| DNC RN | MMOP2 | VISHY | TEY | 6IX6IX |
| DNWLPN | NAVY 7 | WPAFB | TEZ MOM | 6JIMS4 |
| DP 77 | UK 01 | WPAFB | TEZ THO | 6O CAT |
| DR RN | BOOSE | WPAFB | TEZLA Y | 6T5GTO |
| DROU 2 | GLD8OR | WPAFB | TEZLA18 | 70 CT |
| ED RN2 | R3T1RD | WPAFB | TEZNGEE | 704406 |
| EJ RN | VW 48 | WTH M3 | TEZY | 70FISH |
| EM 626 | E9CMS | Y2K GT | TEZZE | 70VERT |
| FIXN  U | JSY 6 | ZERO G | TEZZI | 72BUIC |
| FUN VW | NYCHKA | ZGEIST | TEZZIO | 73351C |
| GC2MSU | T1SHA | ZGEIST | TEZZLA | 735393 |
| GINGR1 | ANDISM | 03 II | TF 1015 | 73CHEV |
| GR84UL | MHJ | 0331 | TF 141 | 74BIRD |
| HKEMOM | XPLCT2 | 04 RK | TF 17 | 75383 |
| HOPE11 | 0625SD | 173RS | TF 23 | 75SABE |
| HP PRN | 08CHIO | 19 D | TF BOOTS | 76SRAY |
| ICU RN | 1 CLU | 227IN | TF C8 KF | 78 SW |
| IREI9N | 1 DLA | 2STIL | TFB 4 | 78BNDT |
| JAMG | 1 MKE | 3 TEX | TFD 8 | 79 RS |
| JAMRA | 1068 | 3CHAR | TFD 8 | 7T6PAK |
| JAVAQD | 107 | 4 ENG | TFD 9 | 7T6PAK |
| JBD RN | 127 | 40 CB | TFFANY | 80FORD |
| JC RN | 13 TF | 4UVIP | TFFCPS | 81 OG |

WONSER_003290

| | | | | |
|---|---|---|---|---|
| JJ8912 | 1PLXUS | 5VEOH | TFG 1 | 82 FJ |
| JOSH13 | 1RRMAN | 69 HD | TFG X2 | 82 TA |
| JP RN | 2 FANS | 7 DOC | TFITE | 82CRUZ |
| JR0811 | 2014NC | 817DD | TFK 4 | 82ZKCG |
| K80BSN | 2112RC | 82 AB | TFLAWLS | 85TTOP |
| KAVPIX | 212 V | 9 TEX | TFLNPMP | 86AERO |
| KEBO | 24TOSU | 96 KB | TFMEDIA | 89BOXC |
| KELLYL | 2DSHOE | A 134 | TFNKI 3 | 8RICK |
| KESHA | 2WOOD | AIRBN | TFNY N CO | 90 SC |
| KMACK8 | 440 P | ALPCA | TFORMAN | 911 JF |
| KMGBSN | 4JJCRB | BAMA3 | TFRAUZ | 91RSCV |
| LEX RN | 4KLMRS | BGRIG | TFRESH | 93CBRA |
| LISA | 6 FLRS | BLCD | TFTD | 94LITE |
| LVURRN | 6 RMM | BOBA | TFTD BB | 96CBRA |
| MARY W | 61044 | BOSY1 | TFUEL | 96TEGY |
| MCN RN | 614216 | BRUZD | TG 27 | 97CHVY |
| MHEA | 68CMRO | BTRYS | TG 6 | 97VETT |
| MK10IT | 7 LAK | BZVIC | TG II | A 30 |
| MRENEE | 7 TEE | CFTN | TG MG 76 | A65422 |
| MS ALW | 7878 | CPTBS | TG MILLZ | A65442 |
| MSMDIV | 83LABR | CR 02 | TG NAILS | A65442 |
| MY HHR | 84329 | CVMA6 | TG ROGUE | ABJF29 |
| MZRN18 | 896 OG | DEUCR | TG UR IT | ACEONE |
| NCJ RN | 8MICH8 | DUEIT | TG17 CEO | AGFY |
| NCLEXI | 90 JK | DVET | TGB 1 | AIMEE1 |
| NCLEXI | 909497 | DVJAG | TGB 2 | AJ1172 |
| NO1MOM | 9191 | DVS 5 | TGB 5 | AJAX76 |
| NP ZEN | 92 DA | EOD | TGBG | ALEX G |
| NPLIFE | 92 DA | FAW 1 | TGC 1 | ALGO2 |
| NRS 4U | 99ALUM | FB 30 | TGDT 5 | AMANTE |
| NRSKEL | A PHEV | FLYRN | TGEV92 | AMLAML |
| OC16RN | AAAGOD | GF OH | TGFMB 21 | AO3USN |
| ONA 3 | ABEL 1 | GIFD | TGIF 13 | APK1NG |
| ONA OG | ACGCPA | GNNR | TGOD4L | ARAM88 |
| ONA YO | AJF | GTWD2 | TGOD4L | AVANT2 |
| OUIMAN | AJK 6 | GUNZZ | TGOLD1E | BADEGG |
| PATTI | AKITO | HDLIF | TGR LILI | BADHLR |
| PD RHE | AKSJR | HM 1 | TGR LILY | BADYUK |
| PERIOP | ANTIK2 | HOWGN | TGR TOWN | BBBETL |
| PN 06 | APAULA | ILNDA | TGRLDY6 | BDS 6 |
| PRFUZN | ARE 1 | ILNDS | TGRROSE | BIEGA |
| PRN | AVENIR | ILNDS | TGRZRLZ | BIG JS |
| PSYKRN | AZBUQI | INKD | TGS 1 | BIGSNO |
| PUDDY3 | BASEBL | IONU1 | TGTM808 | BIRD96 |
| QW 10 | BC2003 | IRGB | TGULLEY | BLAKGT |
| RADERN | BCKSFN | JAI | TGW 3 | BLAKTY |
| RENCH | BEATUM | JPJZZ | TGY 7 | BLAYZD |

WONSER_003291

| | | | | |
|---|---|---|---|---|
| RLRN96 | BEJOIS | JQBD3 | TH 4 UK | BLAYZN |
| RN 18 | BGNUT2 | JTATE | TH 8 | BLGW79 |
| RN 506 | BGNUT3 | JUD6E | TH CROSS | BLITZ2 |
| RN CDE | BIGYUM | KCE 1 | TH DER1 | BLKBAB |
| RN CX3 | BK1NUT | KJUN1 | TH GHOST | BLKCAT |
| RN MS | BKEYE2 | L 51 | TH GHST | BLTHDR |
| RN ND | BLESIN | LILRG | TH GOAT | BLUE87 |
| RN PRN | BLOC O | LPDT4 | TH GRACE | BLUR |
| RN RN | BO | LVHIM | TH GRNCH | BNKACD |
| RN SAM | BPOH1O | M 164 | TH MASGE | BOSRDE |
| RN VAL | BRGR | M 88 | TH MRS | BUBA97 |
| RN1955 | BRIKER | MAW | TH SEEKR | BUGJEN |
| RN1MSN | BRS 1 | MEAN | TH TR2TH | BUSN |
| RN2003 | BRT RN | ML 69 | TH1 STAR | BWAHK |
| RN2NP | BRUTI | MNM | TH1NG 1 | C 608 |
| RNMSN1 | BRUTYS | MPMSG | TH1NG 66 | C7OZGT |
| RODBSH | BUC4US | MTRCR | TH1RSTI | CAMSBC |
| SAMMMM | BUCFAM | MULLY | TH1S ONE | CAMZ28 |
| SANDRN | BUCIS | MV240 | TH3 BO55 | CHEV66 |
| SAWBJW | BUCK76 | MYTYT | TH3 BOX | CHIP71 |
| SB 83 | BUCKMN | MYVSN | TH3 J4CK | CHOP |
| SMORE | BUCNO1 | NASCC | TH3 LION | CJ 77 |
| SN RN | BUKEYZ | NERDS | TH3 M4N | CLMDVR |
| SNSET1 | BUKI84 | NK 89 | TH3 MAYR | CNBLRN |
| SQRREL | BUKIGO | NMCB | TH3 TEAM | COMKNL |
| SR RN 3 | BUKIRR | NVY | TH3 UNIT | CQL8TR |
| SRNA | BUKIZ1 | O 621 | TH3B1G3 | CRNVIC |
| STMPRN | BUKIZZ | OHPGR | TH3HUNA | CTSI67 |
| SU8ARU | BUKK1 | OOOOA | TH3ROOK | CUDI74 |
| T 82 M | BUKKS | OP 4 | TH3STRL | CUT S |
| TBKBIZ | BUKSZN | PARR | THA 2ND | CUTLAS |
| TLK RN | BUXFBL | PTYBY | THA BABY | CWELCO |
| TRILL1 | BUXROQ | QRNTN | THA BEAR | D BUGG |
| TSHAW5 | CA614 | RF111 | THA BENZ | D1938Y |
| UA1965 | CALEL | RRZIG | THA BRIM | D8N OG |
| VA WAY | CAPS77 | RS250 | THA HOSS | DADS 30 |
| VAL RN | CAREY | RVP2B | THA MRS | DADS30 |
| WE 1 WE | CB PHD | SATT | THA ONE | DADS40 |
| WEESH | CHASS | SFBMC | THA SAGA | DANDE1 |
| WG 77 | CHEATS | SITFU | THA WIFE | DART71 |
| XTINE | CMB O4 | SNA8K | THAANKS | DATZIN |
| 111139 | COEN | SQIRL | THACHZ3 | DCHOLB |
| 1112 | COM FH | SYDPC | THADON1 | DEBO |
| 81417 | COOOP | THBT4 | THAFOOL | DEBO |
| EJWKID | CP2016 | TOLLZ | THAGOAT | DEBO |
| LNDRY1 | CPABLO | USNHM | THAI HOT | DEBO2 |
| MACOOP | CR7122 | VA 95 | THAI TEA | DEBSWD |

WONSER_003292

| | | | | |
|---|---|---|---|---|
| MOM 1 | CUSEVT | VANAC | THAKKAR | DG 166 |
| O72212 | CVONNA | WILDI | THAKUR1 | DINO67 |
| RB3217 | D 114 R | WNK | THAKUR8 | DNGBAT |
| SDWYS8 | D J SIX | WNMG | THALL35 | DOCS57 |
| SIKUT | D ROWE | YA 82 | THAMER | DOOM1N |
| 22AMDG | DASKS | YAPPO | THANASI | DPFORD |
| 22AMDG | DAYONE | ZACH3 | THANDI1 | DPGWAG |
| 69AMDG | DAYTME | 17ARCH | THANH L | DQUEEN |
| 724 U | DBINNS | 7VADER | THANK U J | DRAGPK |
| 88CHMP | DCW | 96CCSC | THANKS 2 | DREAMZ |
| AMDG20 | DENTAL | CBUS96 | THARSHI | DROLDZ |
| AMDG91 | DFG 3 | CCSC | THASMMU | DUCKRO |
| CAPN8 | DKF 2 | CHE | THAT 1NE | DZ1979 |
| HC 33 | DLW 1 | CHMP20 | THAT 50H | E MAX |
| LV DMB | DRICKY | CHUCO | THAT 944 | ED1SON |
| REASOR | DRJINX | CREW1 | THAT BK2 | ED1SON |
| STANO2 | DRP TP | CREW19 | THAT BUS | EEL |
| USNA22 | DSKS97 | CREWSC | THAT KIA | ELS 6 |
| WC MOM | DT 316 | CRWKAT | THAT PYT | ERWIN |
| 542 CP | DUMMUD | CRWLOV | THAT RS | ESPRIT |
| AP1974 | DYEANA | CRWLUV | THAT TRK | ETLIVS |
| ASTERS | EJ 22 | DY 087 | THATCAT | F 154 D |
| BLEDSO | EMSRS | ESAPI | THATCH | FARM66 |
| BUGMOM | ERRIDE | FABI23 | THATL DU | FFTY 7 |
| CECL | FB 247 | FABI23 | THATPYT | FG 23 |
| FLION | FLH JR | GLRY 2 | THAWOLF | FJ 43 |
| FLY UP | FLIX | GOALL | THB 1 | FKJ31N |
| FLY2OH | FOOOX | GOCR3W | THBLUED | FLCNR1 |
| JORNY | FOXY47 | HIR | THCKEM2 | FLCRCL |
| JRNY72 | FTBLGL | HODL1 | THCKFIT | FRE5H1 |
| MINI 7 | GALI | KEGCRW | THCMUP1 | FUELIE |
| MMOM | GH1108 | KMMC | THDCHES | FUN Z3 |
| SH3LB | GILES5 | LATRS | THDRCAT | FUNFOX |
| SMRJAM | GLHUX | LGFRVA | THE  BZ | GAILYN |
| TRANKS | GMEDAY | LRCOLA | THE  INN | GAZ 4 |
| 1948 | GOPHEV | MLSAMY | THE 1 FIL | GBHEMI |
| 54FORD | GR 80 | NEWEY | THE 1 MZS | GHST97 |
| 74DSTR | GRAY8 | NORDEK | THE 1T | GMAS67 |
| 825 HP | GREE 3 | NT 01 | THE 4ES | GN 86 |
| 991 X | GREE 3 | QLB | THE 4O6 | GOLDI |
| BQQNE | GRNEYZ | REDCRD | THE 4S | GP1976 |
| DEATH1 | GUSANO | SNC | THE 5PT7 | GPAS67 |
| DISGTO | GUZ II | SNC | THE 87 GN | GTV 4 |
| FIFTY8 | H1OH1O | SOCRMA | THE B | GUDWUD |
| JAMIES | HAAS 5 | SVDCRW | THE B3ST | H2OBOI |
| KJACKC | HARK4 | TKMYHD | THE BABS | HAFADA |
| LEGG31 | HARPER | TSYEET | THE BASS | HAGAN1 |

WONSER_003293

| LV6SPD | HARPER | WVU 9 | THE BAT 1 | HANKST |
| MABLNE | HARPER | YOYO96 | THE BEE | HARP66 |
| MNGO | HARRS | SS CBO | THE BELT | HAWK97 |
| NSK SS | HDP | 1JONES | THE BIG 1 | HAWTEE |
| OWLCYA | HOBBS | 3 MSF | THE BLOB | HEALEE |
| RATSTR | HOPPA | 77 TX | THE BLYS | HEN MC |
| RS 396 | HS1021 | AMPEXC | THE BRIT | HERBY |
| RT ROD | HUMBLE | ASAP01 | THE BUBS | HETZER |
| SM1THS | IF U W8 | ASIKO | THE C8R | HOOKIE |
| SS PWR | IHLPUC | AU WDE | THE CAM | HOTIE |
| SVEIKI | IHLPUC | BKAT33 | THE CAP 2 | HSTRIA |
| URSLQW | IM4OSU | BNKBRN | THE CAVY | HTRODN |
| UTE 2 | IMRMD | BRSIMS | THE CEO1 | HUPP30 |
| VAN1SH | IN4NO | BSTKEX | THE CLE | IBROLN |
| ZZ OH 6 | J HEPP | BTLCTL | THE CNT | IEHOA |
| 65 | J MAU  7 | BULL77 | THE COLT | IN72DY |
| 65 | J RENZ | COWCAF | THE COOP | INDYTK |
| SK1BUS | JBR | DENERO | THE DAD | ITLUV3 |
| SLAIN | JDAWGG | DMTCTL | THE DEB | ITSA5 |
| TRAVL | JENNYS | DUEBBS | THE DIME | ITSOLD |
| RXS 8 | JF4444 | E1221M | THE DIRT | J 340 S |
| CVSO35 | JINX74 | E4 CTL | THE DLY | JAG IT |
| OH 58 | JK 626 | FARM50 | THE DOC | JAGGGD |
| PS4EVR | JK2018 | FLPJCK | THE DON 2 | JANIEZ |
| SGTYOO | JKCEBW | GYPZY | THE DRIP | JAYHAY |
| SLDRON | JLEEP | H33LER | THE DROP | JESS59 |
| UH 60 | JLROBB | HAYZ25 | THE E BAT | JG3STS |
| IR VET | JO4BUX | HRRRRT | THE E FAM | JH4DC4 |
| TPC4U2 | JODY7 | JCDALE | THE F C | JOM 1 |
| TPC4U3 | JR PR | JMUDD | THE F82 | JONS B |
| USARRN | JRY 1 | JPHN | THE FERG | JRVETT |
| 637791 | JS 417 | KHA 3 | THE FETT | KEYES3 |
| B52NRN | JTKJ | LIMUCK | THE FIRM | KK2020 |
| RASH13 | JULZIE | LUVMOO | THE FORC | KNGPEP |
| SVEIKS | KB1107 | M3RSH | THE FUTR | KRSTI |
| UH1814 | KC 75 | MBCF 1 | THE FUZ | KUPF 1 |
| 1194 | KENDOG | MBCF 2 | THE FUZZ | KWKHD |
| 1CLIMB | KETEMA | MELK | THE GEM | L84MAS |
| 317 JL | KISS80 | MFC 2 | THE GO4T | L89VET |
| 3ABTPA | KJ 104 | MMBEEF | THE GOMI | LABRET |
| AD8456 | KJ 95 | MOISTT | THE GRT | LARRYE |
| AI 81 | KJKL | MOOMOM | THE GUP | LARS80 |
| DAWNS | KM4OSU | PALMRM | THE HAND | LCFO7 |
| DP 528 | KORAH | RAWOOD | THE HAT | LDYBUG |
| DREC15 | KW MW | SAMJ | THE HEMI | LEXA1 |
| EZ NOW | KWE 8 | SHRUGS | THE HUBB | LKSFST |
| GOTPWR | KWEST | SHRUGS | THE JANE | LM2AM |

WONSER_003294

| | | | | |
|---|---|---|---|---|
| HCLTJL | KWEST4 | SHRUGZ | THE JAV | LN1410 |
| HH 402 | LATTS | SINS | THE JUIC | LO RAT |
| HTWHEL | LG1590 | SKATIN | THE K8E | LONA66 |
| HYLYNE | LILERV | SLRR14 | THE KERR | LOSOTO |
| IAMBK | LIPSTK | SLRR18 | THE KEYS | LOWBZ |
| JAGTDG | LMBRYD | SOOOIE | THE LAMA | LS1UAN |
| JL 71 | LNGHRN | SS2020 | THE LAST | M RUTS |
| JS 246 | LP OSU | STNBRK | THE LEEZ | MAGIC |
| KP 816 | LTLNUT | TAMTRS | THE LOKI | MAKA41 |
| LANNYC | LUMAN | TEXX85 | THE LOR | MAMS73 |
| LINWYF | LUV FB | TR 168 | THE LOTR | MANDA7 |
| LNMAN | LUV4OH | TRL CS | THE LVLY | MAZC 4 |
| LNMN68 | LUVJJJ | TUFANO | THE LYFE | MB 91 |
| LNWFE | LVTROY | U TUBE | THE MADD | MBEL29 |
| LU71VP | LYNNYE | WESTCO | THE MAN 3 | MC SS |
| LUNATO | M 235 I | WHERE | THE MAX | MC84SS |
| LVMYLM | M4RV4L | XRCX | THE MDRN | MD CRX |
| LYNLUV | MAEVIS | 200526 | THE MILL | MENICE |
| OE1194 | MARCIB | 200526 | THE MUZZ | MI 67 |
| PAPAW1 | MARINO | ADEPAH | THE MVMT | MIL3S |
| RFTF | MASI 3 | DNCFTR | THE NITE | MISBLU |
| RT1990 | MAXMAN | DVLDC | THE NURP | MMOPAR |
| TDAWG | MB4OSU | HESSE | THE O ST | MOMS77 |
| THOR17 | MESB63 | MT2 SS | THE OG M2 | MOON39 |
| VIERS | MHH 5 | PEAVY1 | THE ONLY | MRELS6 |
| VISKEY | MHR 1 | REL | THE ONYX | MRGRIM |
| BOMTEK | MIIIKE | RICKET | THE OSHN | MRTCIA |
| KRAKIN | MIRK2 | RJFITZ | THE PA 2 | MWHH20 |
| YINZ84 | MK 23 | RUBY09 | THE PACK | MY1991 |
| 1996GS | MOJO 5 | 4 WVU | THE PENS | MY62TB |
| 95 VT | MR ED1 | BETZ86 | THE PINK | MYGTA |
| ANGRRY | MRSPJS | BLKMAG | THE PRO | MYTANK |
| BILL B | MSFINN | CREEP2 | THE PSU | N8IBW |
| BK 2 | MULIGN | CUZYNT | THE RARA | NELIN |
| FASSST | N1 FAN | ENA PA | THE REST | NOGRIP |
| FST 4 U | N3272D | GPAROB | THE REV 7 | NOOOPE |
| HRDWKN | NANAMJ | GRLTRK | THE REVN | NOVACN |
| JMG 1 | NARORA | HARKON | THE ROAR | NSRS14 |
| KK8K A | NLN | HPESOJ | THE ROCK | NYX C4 |
| PEK C6 | NN 1 | ICANDY | THE ROSE | OAKBUG |
| RD LDR | NOBLUE | IKANDY | THE RUAH | OBJYFL |
| RIX C6 | NOMI5 | LDUKES | THE RUBI | OG 63 |
| VT BND | NUTZ | ND4SPD | THE SB | OG LAC |
| WYAIF2 | NVR W8 | OPPONG | THE SCAT | OH BE |
| ZEUS51 | ODBUKI | REZY31 | THE SET | OHNOVA |
| AWCUTE | OH 21 | SIXIGY | THE SEVS | OHWEE |
| BRIKR | OH 669 | T2DA R | THE SHIP | OLBESI |

WONSER_003295

| | | | | |
|---|---|---|---|---|
| BUS 1 | OH 72 | TRPL M | THE SNUG | OLDPOP |
| BUS 4 | OH BKI | WEHYAM | THE SON | OLDSK |
| BUSMOM | OH29IO | YE8888 | THE STNG | OMEB 1 |
| I STOP | OH48IO | APONTE | THE SUNN | OPA M |
| KYLE92 | OH99IO | 7BLUPE | THE TALS | P8TNCE |
| MR 11 | OHST97 | AF CRZ | THE TATR | PAPA48 |
| MY BUS | OHSTFB | BBEST1 | THE TERK | PAPSCJ |
| OH OBI | ONYX73 | BOSS 2 | THE TONE | PAYBCK |
| VAL P | OOID | COLGKB | THE U 3O5 | PEACHI |
| WISE 1 | OOOOOH | CWELCH | THE U 87 | PGOG |
| 102115 | OSRUDY | DRK9HT | THE UZB | PHIA73 |
| 123 GO | OSUALM | HHAWK1 | THE VOG | PJCADY |
| 2 CURE | OSUBCA | LOL K | THE VUDU | PKUPMN |
| 7BULLS | OSUFTW | MUR1CA | THE WINS | PROO56 |
| 892011 | OSUJJM | PETRY | THE WIP | PUNSAK |
| ATARI | OSUNRS | PIN3DA | THE1DLG | QOSO22 |
| BRAN L | OWNS M | PINEDA | THE2UNA | QWICK6 |
| CHUMPE | OWNSMI | WREX13 | THEAMMA | R NOVA |
| CUR4CY | P 53 C | NOMAD | THEBAD B | RALPHE |
| GUNNUT | PARK14 | RUTJ24 | THEBAKE | RALPHW |
| IMA RN | PATKIA | CORVO | THEBLPA | RARE97 |
| MRS 4 | PKITYY | EWIAFE | THEBOOO | RC 4 |
| OP2MS | PMHNP | MTNMN | THEBUS8 | RDMULA |
| RA1008 | PPLEE | MX 151 | THECAVE | RJS GT |
| RNBHJP | PRNC3Z | NOVA69 | THECHEZ | RKOTTE |
| SLACK | RAZRSS | SK8ING | THEDAR | RMS B |
| SR5RFN | RDPNDA | W5 RET | THEE 488 | RMZHRN |
| T1 MOM | READ I | 2 JOCK | THEE MEG | ROGS53 |
| T1DZEE | REIAVI | 3TOURS | THEE OX | ROHRL |
| TEC 1 | RENULS | 5274 | THEE PNP | ROKO2 |
| 25 CC | REPB17 | 61 DR | THEE RAY | RS 429 |
| 2QUILT | REV MK | 64656E | THEE W | RUEZ 1 |
| 4GTRYB | RJ 2 | 74CHAR | THEEL75 | RUN R2 |
| BURB | RKB 3 | ABHVET | THEEZ8 | RV 64 |
| CJVJMV | RMEXMD | AZROCK | THEFOOL | RWOODE |
| EN4CRS | RMMBLE | BFJ | THEGREY | S4NDRS |
| J91EAS | RS2021 | CVR 5 | THEKID2 | SAWHN |
| JEEP77 | RS2021 | D STAN | THELMA | SCHWIN |
| KCJ 1 | RTAC13 | DHM 1 | THEMACK | SHMB1 |
| LILY13 | RUFFLS | DORDZ | THEMATH | SHOCKM |
| LULJEL | RUFFLS | HA 08 | THEMIXX | SHULZY |
| MOMME6 | RW 56 | HAMRHD | THEMOON | SJ 67 |
| NCCR1 | RW2471 | I AWG | THEMOST | SLAVEN |
| NCCR10 | RX 078 | IYOYAS | THEMOVE | SLIM43 |
| NCCR11 | S HEPP | JOCK 2 | THEMR | SMITHY |
| NCCR11 | SAKI 1 | LS1PWR | THEMRSP | SMRSET |
| NCCR12 | SANSBB | M1TNKR | THENO1D | SNOOZR |

WONSER_003296

| | | | | |
|---|---|---|---|---|
| NCCR16 | SAYAKA | MS LLC | THEO 19 | SP1898 |
| NCCR17 | SBLWJL | OMGSS2 | THEO MBL | SS LSX |
| NCCR18 | SC4RLT | OPSTCH | THEO N 98 | SS1973 |
| NCCR2 | SCGREY | PUSAN | THEONE1 | SS95SS |
| NCCR20 | SDO2RD | REQON1 | THEONEE | STONER |
| NCCR22 | SHAHOO | RNGR61 | THER4 I M | SUREDO |
| NCCR23 | SIIIYA | RV ER | THERA P | SWEET3 |
| NCCR24 | SKYLN | RV2GO | THERAM2 | TALBO6 |
| NCCR25 | SLOQPY | SI6MA | THERAP 8 | TARASC |
| NCCR26 | SLOQPY | SS 337 | THERE A P | TFM 1 |
| NCCR29 | SLY SR | STG1SW | THERM01 | THXTED |
| NCCR30 | SMAX | SXYRAM | THEROC1 | TININD |
| NCCR31 | SNYD 1 | TOP6K | THERON3 | TINLIZ |
| NCCR33 | SOMOS3 | USNMM3 | THERPST | TINNEY |
| NCCR35 | SOWASH | USSFOX | THESH | TNAU |
| NCCR4 | SOXSO | VETRAN | THESL01 | TOBY74 |
| NCCR5 | SPRNVA | WEPSG3 | THESPIS | TOMTEK |
| NCCR6 | STOLEN | SS BSV | THETA 1 | TR 57 |
| NCCR7 | SYSG75 | 43210 | THEUSED | TRACKT |
| NCCR9 | T4D RE | 4960 | THEVDUB | TRUETT |
| OSUH8R | TADOE | 4HAULN | THEWS | TTG 2 |
| PS SS | THE R8 | 4HHALL | THEYLIV | TYPE19 |
| RADFAM | THEAK5 | 4HK1DS | THFLO | UNKJAK |
| YIZHUO | THX JT | 4HSTEM | THFOG | V1LAIN |
| CAMCPA | TOSU45 | 4MAWMA | THI BUI | V3TTE |
| KLHAAS | TOWNS | 7PIGS | THIC AF | VETT74 |
| PARKS8 | TP DWN | 7PIGS | THIC392 | VICS55 |
| RANGLE | TREKER | 7PIGS | THIC911 | VR IV |
| TKRINK | TRIGLD | AC 91 | THICBEE | VW |
| YLEE5L | TWINS2 | BS2002 | THICBOY | VWSQBK |
| COOK E | U S EH | CAMP4H | THICC 7 3 | W4LLY |
| JPTM64 | US 77 | CATCHN | THICC T5 | WABAKE |
| SEHS | US4BUX | CPC 7 | THICCC1 | WE 4 |
| 1 LISA | USH3R | D6LAMB | THICCKK | WHOCNT |
| PLZDN8 | USH3R | DIESEL | THICCUM | WISE77 |
| S 6HND | V PACK | FLIP74 | THICK AF | WOOSTY |
| UBANKS | VETTJM | GOATS | THICUMZ | WW2GPW |
| UBANKS | VJ 4 | L1NDAN | THIDA | WZNVS |
| 2HOKIE | VSLKFC | LUDKRS | THIEL1 | X31X |
| 4 CS PR | WA 27 | OKELLY | THIERNO | Z28CAM |
| 4 PCT | WAG MD | PIGRIG | THIICK | Z2SLO |
| 4JARET | WAT7ON | RDSTRK | THIINNN | ZB1978 |
| ALISAH | WEEZR | RT 32 | THIN ICE | ZGHOST |
| HUSKYS | WHEELN | WOTER | THIN LZY | ZKEY23 |
| NP S IN | WHICK | 1 RIDE | THINK42 | ZPOWER |
| SAMAKI | WIETRO | 24MACS | THINKBG | ZR1LT5 |
| SHAZ1A | WO 44 | 4TACOS | THIRS7Y | ZRRR1 |

WONSER_003297

| STBALD | X5KIDS | ALFA 2 | THIRUAD | 1 DMN |
|--------|--------|--------|---------|-------|
| 047 | XJ 38 | AM 56 | THIS GRL | 1 JHB |
| 048 | XJ 39 | BESSEL | THIS MAN | 1781KZ |
| 1 ND | XOGIGI | BOB Z | THK 7IN D | 236 RY |
| 1 UND | XTALDR | C3RIDE | THK HPY | 2PUTT |
| 1 VK | XTALER | COLRFL | THK N JCY | 3 ZJT |
| 11TIME | YH 10 | CYCLER | THK Q DAD | 44 SK |
| 1413 | Z OSU | ENG 8 | THK TWCE | 589 NK |
| 14GIPR | Z YAA | F4RLEY | THK U HON | 8GRKDS |
| 1960ND | ZE YAA | FINLY | THKGD | AMBESS |
| 1970ND | ZYHNLP | GDAY | THKS HRY | AMESSB |
| 1DUKE1 | 102817 | GDTR | THKS USA | AVP |
| 1NDEST | 1S1GMA | HOULE | THKS2X | BRIDG4 |
| 2003ND | BDWD22 | JKPJ | THKSX | BZYMOM |
| 2008ND | D RHO7 | JSTRYD | THKUYAH | CD GMA |
| 2ALUMS | EEYIP | M1N1QT | THKWT IT | CHARA |
| 2DMERS | KNEECY | MPGEEZ | THM BOYZ | DETI |
| 2DMERS | MY6NME | MR WKN | THMBLNA | DWR 5 |
| 3 BK | SGRHO2 | NOMADE | THMBOYZ | EA 21 |
| 32ECTC | 155 | OHISHM | THMJEEP | EUDORA |
| 379 | 155 | ORGEL | THMP | GJP 5 |
| 4IR1SH | 176 | PDLNRG | THN Q GOD | GSJ 2 |
| 4NDSMC | BAEZ 9 | SHK3R3 | THN21BL | JLKMB |
| 4OLDND | IRAN24 | TANIUM | THNCRED | KNAJ6 |
| 59075 | MUFFNS | THUMMS | THNDRCK | KORDA |
| 658992 | RM 94 | THXRBG | THNK AGN | KORDA |
| 6598 | SHAY N | TRECKR | THNK BGR | MARE49 |
| 6897 | 19SZNS | TREKP1 | THNKFST | MB8688 |
| 76 ND | 9610 | TRI | THNKOVR | MIMSI |
| 83 DS | ACCIQ | WHYVON | THNKS JC | MOYE |
| 8485 | AICHE1 | WOOPSI | THNKX 2U | MST |
| 86ALUM | AKON | XOPO | THNX HJ | NANNYS |
| 88 ND | AUTUMM | YRLEFT | THNX LRD | PATIN |
| 89 ND | BT RNR | 04PAWS | THNX MR J | PCK 4 |
| 94 ND | GEOH2O | 1 CDR | THNX SUN | PHIL48 |
| AEPK94 | GJ 10 | 1 CES | THNXAMC | PHUN 1 |
| AERO81 | GKUTS | 1 LWV | THNXBOO | PPH 2 |
| AKBORN | ITFDB5 | 121475 | THOM 73 | RA 34 |
| ALBINO | IWANDR | 1BONNI | THOMAS D | RAID |
| BEANI | JAMOKA | 1SAINT | THOMAS J | S 105 M |
| BEATSC | JRFOTO | 2 FROG | THOR TOO | SBA 2 |
| BYRNE | LHM 1 | 318 DM | THOR667 | SCAPEH |
| CDAUBY | MNGDEW | 3PENNY | THORFOX | SCOPAY |
| CELTC2 | SMILE4 | 3SMITH | THORIN 2 | TESLAW |
| CHERVS | SNELL | 4 CKC | THORNS | TK 44 |
| CIRISH | SQUACH | 4EVRDD | THOS PPL | URSUM1 |
| COACH7 | T D J A | 4GETFL | THOTBOX | WK4KDZ |

WONSER_003298

| | | | | |
|---|---|---|---|---|
| CUATND | T HAWK | 4MNSQ7 | THOUSE | X 4 U |
| CYP2C9 | VTMN D | 5 MRB | THPN BEV | Y 92 |
| DOMER1 | WALKCV | 51703 | THPN BEV | 1 RPN |
| DOMER2 | WTRSHD | 53 JC | THR EEE | 1999DG |
| DOMER3 | XK 64 | 7 DR | THR1VEN | 2GETHR |
| EASTN6 | 1414 | 71240 | THR3ES | 3 MKH |
| EKND97 | AEDMJ | 7DWRFS | THRA5HR | 4 MESA |
| EOBPOD | DABOYS | 801 V | THRAPST | ATTDG |
| GIRISH | DBTVV | 8CT1DG | THRASHR | CGA 2 |
| GLDN85 | EAT | 99 TH | THRAXXX | CLUB17 |
| GNOMER | ELOIS | AC BSN | THRD DAY | D 6630 |
| GO RSH | FAMOF4 | ADOP 3 | THREE 7S | DCE 1 |
| GRAMYK | GMA | ADOPTT | THREE D | DELEE |
| IR1SH4 | GO MOM | AIMEEG | THREE11 | DG 2223 |
| IRESH | HARIKK | AL6127 | THRESH | DG9899 |
| IRSH | I 8 THE | AMG 5 | THRETT3 | FREDDG |
| IRSH 1 | JAXBUG | AMG24X | THRI11 | GBP |
| IRSH05 | KIDZ 1 | ANMLVR | THRIFT R | LV6041 |
| IRSH14 | LUVNU5 | AZ9826 | THRILLR | LV6044 |
| IRSH88 | MASN16 | AZWCAT | THRIVE 1 | LV6046 |
| IRSH95 | MEIKOM | BB WAX | THRIVED | PE |
| J FRED | MHPEDS | BCJEZ | THRIVN | Q 850 L |
| JAR 4 | MIMIII | BEABUL | THRIVNG | WDW 2 |
| JCH 6 | MIXIE | BGBRTA | THRL RID | 1966JM |
| JF 82 | PARKA | BLRGGL | THROBK1 | 2 SD |
| JK 73 | PRTY06 | BNBFUN | THROWED | 2001TF |
| JLB EJ | PUT UR | BODIE | THRSHIS | 2023GP |
| JTD 1 | SELLMY | BRAT71 | THRSTI | 251 MK |
| KEPI C | SPYDEL | BREN | THRUDRK | 287 PM |
| KFS 1 | TTS | BRILEY | THRXD | 314 PM |
| KIT J | 030912 | BUBBOO | THS II | 6 6 6 |
| KT75JT | 1 SLJ | BUGIZE | THS IS 40 | 61MEOW |
| LF 45 | 1TECH | BUGY74 | THS IS 65 | 9 CL |
| LOAY | 3MILY | CANDIA | THS IS BS | ALLEN2 |
| LPRCN | 61073 | CATMA | THS O THG | BZQ |
| LVTHEE | AA RN | CB ONE | THS OUR 2 | CJR PM |
| M DIV | AM RN | CBBA | THSBICH | CLK 7 |
| MCK 6 | ANG RN | CD4HC | THSS524 | CLS 2 |
| METZ 9 | ANJAZL | CHLDR | THT BIH | DEKE38 |
| METZ21 | ANNI3 | CHNCE | THT G37 | DJ 730 |
| MJ1991 | AQTRN | CHOMP | THT GSR | GH 78 |
| MJP 2 | ARW RN | CHOWZ | THT WY | GOSDC1 |
| MR N D | AW1995 | CLS 3 | THT Z71 | GOSDC2 |
| MR ND 2 | BAUMRN | COCO 2 | THT70SH | GRMA 1 |
| N 29 D | BEDCAT | COZZA | THTB739 | GZIML8 |
| ND 73 | BET ZZ | DAPITA | THTWY | HONIB3 |
| ND 86 | BEZNG4 | DAR MC | THUBARU | J RIKE |

WONSER_003299

| ND 88 | BG NAE | DOCX2 | THUGBRD | LAW RW |
|-------|--------|-------|---------|--------|
| ND 95 | CARERN | DOXYMA | THUMMAS | LC 153 |
| ND FAM | CGB RN | DR JOY | THUMP01 | LONDYN |
| ND LXX | CLDNP | DRBUBS | THUMP1R | LRDIOU |
| ND MUM | COYL3 | EL4INE | THUND3R | M4RCUM |
| ND1842 | D AND S | EMILYN | THUNDAH | MECCA7 |
| ND1966 | D4WNRN | EMRSUN | THUNDR3 | MSCBLU |
| ND1971 | DDSTK | EZGO 1 | THUNDVL | MSNRN |
| ND1994 | DEBSRN | FLIPOP | THUNJA | OESCLD |
| ND2003 | DR NP | FMEA | THUNJA | PENNYP |
| ND7578 | DT | FNS | THUPER | PGWM83 |
| ND8084 | DVL NP | GIZTED | THUSFAR | PLB PM |
| NDAMES | ED8RNS | GR8DN | THX 1 DAD | RF 134 |
| NDBA83 | ERNTIT | GRAC80 | THX 2 TMS | SEWFUN |
| NDBOOG | EZPZ3 | GUDBOI | THX 2U JC | SP 4 |
| NDFTB1 | FENCE | GUNNAR | THX AA | T PURR |
| NDJD | GLOSSY | GWENOM | THX APPL | WF 116 |
| NDOMER | GOTIM3 | ILCMHT | THX BABY | WLMJAM |
| NDSGR8 | GRACEH | IPETST | THX BJB | 2 GCD |
| NDSHEP | GRNDMA | JACJLL | THX CTAS | 2126 |
| NDSWMR | HOMERN | JEEPB | THX CUZ | 22 XX |
| NDVB01 | HSPCE | JENNME | THX DAVE | 2XIST2 |
| O3 SMC | IWUBSN | JN 33 | THX DAY | 5 |
| OTT3RS | J3R3MY | JN9370 | THX DOGE | BKV |
| PLAC79 | JAC JR | JOESJO | THX GLOS | CAPIAS |
| PLACT1 | JAMCNP | JPDMTP | THX GM | CS 327 |
| PMR4LF | JENBSN | K1NDNS | THX GME | DARAH |
| PRESAR | JJT RN | K9 LAB | THX HNRY | DONHEY |
| RM7073 | JLDBSN | K9KRZY | THX HOBO | DUBYA3 |
| ROSARY | JP 103 | K9LOVE | THX JRJ | FC 69 |
| ROUTT | K LUV | K9XPRS | THX JRJ | FOPA81 |
| ROWER | KASH 4 | KATGRL | THX KICK | HELREX |
| RPND74 | KIDZRN | KATHK | THX MOMM | J 38 D |
| RPT | KIKI 6 | KAYERS | THX TADG | JCSOK9 |
| RRS 3 | KLESTR | KEN66B | THX TOR | JLE 5 |
| SCRBTC | KLTCNP | KGH 1 | THX VSL | JY 6 |
| SHMROK | KO CA | KIMSKI | THX W1FE | LR 323 |
| SM86ND | KP18KP | KRIS66 | THX WALT | ML1111 |
| SMC O3 | KSRN98 | KRM 4 | THX X | T 1129 |
| SORIN1 | LBRI | KYLEEN | THX YAMA | TAZZ61 |
| SP 49 | LKM RN | L E LU | THX2UMF | 1 MRG |
| SUNKST | LMR II | LAT8R | THX4BTC | 133 CR |
| SXM | LUVRN | LEOLDO | THXAVET | 1CNFLY |
| TEH 4 | MANDRN | LILNLO | THXCHPT | 1NTMDT |
| TK 61 | MEME 1 | LINJRN | THXOFCR | 1POPS5 |
| TK S2K | MI BMR | LIZ SS | THXRRIS | 1RICK |
| TOM T | MLH RN | LKYDO6 | THXSGMA | 2 DAH |

WONSER_003300

| | | | | |
|---|---|---|---|---|
| TOMT | MOBLRN | LMO 5 | THXSYF | 2 GPC |
| UND | MRISSA | LOKI7S | THXWYFE | 2222KS |
| UNDSMC | NAMARN | LOUD4U | THY MEEK | 2SHAWN |
| UVA ND | NIC NA | LOV EM | THY THM | 2UNDER |
| WD1972 | NORICH | LRS 1 | TI FITR | 3 A |
| WE B ND | NRSS8E | LUMYGR | TI FYTER | 3 DU |
| WIK | NURSES | LVCORG | TI SPORT | 3 KHAN |
| WLD4ND | NURSRN | LVS GC | TI2GER | 3 LI |
| XE 124 | O5U RN | MAM | TIA KAY | 3 RRR |
| XE 18 | OVP 8 | MAMOW | TIAAA | 34 PM |
| 160 | PERRL | MARRUS | TIAABBY | 360 R |
| 1ST8IN | POOH | MC3392 | TIADARN | 3LINKS |
| 1STAIR | REDREX | MEGBUG | TIADLMA | 4 JTK |
| 6769JD | RN 08 | MEOWUF | TIAIRA | 4 WBS |
| 9 BJG | RN 527 | MIKATK | TIAIRRA | 460 GT |
| O8O2MC | RN1218 | MJEWEL | TIALUV | 5 GA |
| OSU RV | RN1473 | MLSPUG | TIANNA | 5 MW |
| VEL | RN2005 | MN2HTP | TIAS | 66IISS |
| INDY25 | ROSSO1 | MOSIE | TIB 2 | 7 DAH |
| RAFAEL | SCS RN | MRCATS | TIBRON9 | 7575 Y |
| 081215 | SD8NRN | MRPHY | TIC TOC | 8 JS |
| 1 FCC | SF RN | MRSMCG | TIC TOC 1 | 861996 |
| 121301 | SM 707 | MUNICH | TICA | 888 Z |
| 20 LC | SRB 5 | MUREEE | TICHITA | 8NTURS |
| 2015 | SVNLVS | MYMILO | TICK13 | 991 KC |
| 45MINS | SXYMAC | MYPETZ | TICKY4U | A CELT |
| 4BMOTP | TOBY S | MZDEB | TICO | A2TQI |
| 5 FCC | TOBY S | N4608W | TIDDYS | AGSTRK |
| 8168 | V TACH | NAE | TIDEFAM | AL 411 |
| 86022 | WEEH3N | NICEEE | TIEBO | AL1017 |
| A OKAY | WIAFE | NT3699 | TIEFTER | ALEXI |
| AC 513 | WILOBY | ODW | TIEKE23 | ALINA3 |
| ADI 9 | YSOBLU | OHDEB | TIF DA QN | AMR1T |
| AMK IV | 051240 | OILMOM | TIF N ROB | AMRICA |
| ASTRSK | AM4USA | OK2DAY | TIF RN 81 | AMS JK |
| ATXPLX | CCHACH | OPLEZ5 | TIFANI | B BAY 2 |
| BA1LEY | D69064 | PAPTOO | TIFANI2 | B1GBUB |
| BJQ | JH2819 | PAWS4 | TIFER | BABU |
| BKMA | LK 914 | PAWSFX | TIFF 87 | BABU |
| BMA 1 | RIGG | PB4IGO | TIFF LAW | BARB A |
| BOUNCN | LC 53 | PCNPWZ | TIFF88 | BASHER |
| BR4VO | MAMA91 | PDLVAN | TIFFB | BC1977 |
| BROLY | 19AMDG | PETSTR | TIFFEE | BF  1 |
| C 63 | 72FORU | PIPR15 | TIFFRON | BG 90 |
| CALLY | AMDG88 | PLSQB | TIFFWAT | BGDG72 |
| CD1968 | AMDG89 | PSL 3 | TIFNOLI | BHPM75 |
| CIN FC | AMDG90 | PVO | TIG 9 | BLPL |

WONSER_003301

| | | | | |
|---|---|---|---|---|
| CLEMSN | BMLP 1 | R 13 B | TIG MADE | BLUMX6 |
| CRAKN | CTHLU1 | RBARON | TIGER 85 | BRDHWK |
| CRSBAR | IGGY72 | RELO | TIGER64 | BRDWTR |
| ERG | J 69 S | RESCU2 | TIGER84 | BROGIE |
| FC 513 | JS1969 | RESKEW | TIGGER T | BURCK |
| FC CNC | ML 19 | RJ7671 | TIGGS 1 | C 72 D |
| FC FAN | RJ ESQ | RLBD | TIGGY T | CA1944 |
| FCBRCA | SEV 4 U | RSEDT5 | TIGIT | CAPT A |
| FCC 2 | WLDCTS | RUFLIF | TIGMENT | CBRKAI |
| FCC GO | 550 V | S 6 SRT | TIGO | CCCP 7 |
| FCC LL | AMGRC | S FSTR | TIGR1 | CCNP |
| FCCGBM | AMYS 2 | SBPTMP | TIGRAY | CEY 2 |
| FCCJOE | BEWEE | SBPTMP | TIGRCAT | CHIL1 |
| FCCMLS | BK 3 | SGF | TIGS14 | CHUMS |
| FCCNCI | BUFFLY | SGLBE | TIGUAN2 | CIN O1 |
| FIDDLE | BUGZIE | SHIKI2 | TIIG | CJW |
| FLPMDE | CTCHR | SHLBY1 | TIII 577 | COACH4 |
| FR1JOL | FLY2OH | SI BON | TIJUANA | COLSAS |
| FUSBLL | LWGRIF | SISSY | TIJUANA | CRNBRY |
| FUSKIE | MILDLY | SNAG | TIKEC | CSICKS |
| GGOOAL | NIGIRI | SPANTR | TIKES C7 | DC  NC |
| GODZLA | PDLMOM | SPYNTR | TIKHA | DEATON |
| GODZLA | SULA | STUFY1 | TIKHA | DF 214 |
| GOOALL | TAZ MM | STURM | TIKI 17 | DHL |
| GOUF | TY 16 | T ROB 2 | TIKI SAM | DJ 367 |
| HERD75 | 1 UTE | TA2MOM | TIKI TME | DLR 9 |
| HRWEGO | 18 SS | TBVB55 | TIKIBOB | DOOD 2 |
| IN MLS | 201 CI | TNYBLU | TIKILIA | DR ZEE |
| JAM ON | 5LSCV8 | TOLLER | TIKL ME | E GEE |
| JAS I | 90FXGT | TPHLJH | TIKVA | EGLCHF |
| JC1128 | AB 392 | TXMADE | TILE IT | EGLNST |
| JDMKID | AB1320 | UMATTR | TILE PRO | EHDP14 |
| KICNIT | AWD RS | VCRUZR | TILEKNG | ENGR60 |
| KMKJP2 | DISGTA | VEKBUG | TILL 333 | EOLEMT |
| LAHNI3 | GTEATR | WAKEUP | TILLIS | FA 2 |
| LEGO75 | IT8EZY | WESTEE | TILO1 | FJBATH |
| LMGHRB | KCSRT8 | WILDH | TIM ABE | FLINT |
| LRT 3 | NICKGP | YCATS | TIM BRWN | FRDM |
| LUIS99 | OWLCYA | ZOBING | TIM DTLS | FYSTY |
| M 1926 | P III | ZORROO | TIM N ASH | G 506 |
| MARV3L | T BUKT | ZZ FUR | TIM3 2DY | G LVS L |
| MEOWIE | TBUKT | 1OO5JD | TIMAA 23 | GA 813 |
| MIRIZI | UTE 3 | 2015RT | TIMB3R | GBOVFL |
| MK SVN | V6FORD | 2020EX | TIMBAL | GBOVFL |
| ML YES | WALACE | 35173 | TIMBITZ | GJS 7 |
| MLJG | WH1SKY | 4 ROCK | TIMBO83 | GOBLES |
| MLSCUP | JBAZZ | 419695 | TIME 4 9 | GRIFF5 |

WONSER_003302

| | | | | |
|---|---|---|---|---|
| MOXNIX | JRT | 69 DA | TIME ME | GRTUSA |
| MPOSTR | KJKE | 78 K | TIME ME | GXP O9 |
| MPP 9 | 99JPXJ | 822 | TIMECOP | H 1515 |
| MQW 2 | BCKLSH | 82RUSH | TIMEPC | HCKYEA |
| MY FCC | CHNOOK | 9 SJM | TIMES | HM2222 |
| NADOTA | NAL 9G | 92550 | TIMMEE | HP SGT |
| NATI | Q NON | BAD DJ | TIMMRK8 | HYTIDE |
| OH FCC | SMURFD | BOSS G | TIMMY1 | I WSU |
| OHIIIO | TF 160 | BOTCHY | TIMNGEN | ITS T |
| OMKAR | OH LT | CAJUN | TIMOFEY | J 89 G |
| ONGBLU | TPC 4 | CLUBIN | TIMOSHA | JAXS |
| ORGBLU | 051268 | CNAMON | TIMREK | JD1973 |
| PH1SHN | DFC 1 | CVRDAL | TIMREK3 | JDMAN |
| PHKOF4 | DFC 2 | CVRDLE | TIMS CAR | JHAJJ |
| PMSRM | HANOI | CZYTRN | TIMSINA | JHP |
| POLL | LOH6A | D MODE | TIMSTER | JK 12 |
| QCM | SWC 7 | DRUMN2 | TIMTEBO | JK BAR |
| READY1 | 0736 | ELTON | TIMTOM 1 | JLTOO7 |
| RHILL | 170 P | FURTHR | TIMUR | JOETIF |
| RS2GTR | 250 X | G ROX | TIMUR KG | JT 565 |
| RSE UP | 345 | GEDDYL | TIN LIZ | JZ2250 |
| SEW4TH | 60 HZ | HH | TINA FNP | KAZEE |
| SNTSFN | 71 JL | IAMONE | TINA MG | KEITHS |
| SOCR | 71CMFD | JAMBI | TINA NAY | KEKI |
| SSKAMK | 71HAND | JKB | TINABNA | KPREET |
| TN VLS | 71JMFL | JWAGS1 | TINASHE | KRAETZ |
| UECK1 | 71LNMN | KISS | TINASWT | L LEON |
| URD9D | 71LNWF | KSTAGE | TINATY2 | LAX X3 |
| URD9D | AWHOBS | KW2112 | TINCANN | LC JR |
| USMNT | BATS56 | LDGAGA | TINCHO B | LCL 9 |
| VOLL 1 | BH 939 | LEMMY | TINE XO | LEONJR |
| VWREX | BLU3OX | LZ II | TINE21 | LH 904 |
| YNWA 1 | CLACKS | MCRTNY | TINGLY | LOVE 8 |
| 1381SP | CLIFFD | MOTCRU | TINI H4L | LUST1 |
| 14 DJ | DJ1969 | MTLCA | TINI H4L | M HNTR |
| 14 JJ | DREC22 | MTLHD | TINISHA | MACTRK |
| 1499 | FPLS | MYG | TINK 28 | MB ARC |
| 14KAYE | HOLLER | N8TRAK | TINK AHD | MC3420 |
| 1775SF | IBEW17 | NIN 2O | TINK519 | MCMAC |
| 1BAMFR | IBEWCS | NIN2O | TINK63 | ME BAD |
| 1TON6M | JRNYMN | NYACH | TINK93 | MFNFT |
| 292 SJ | LILJO1 | O2112O | TINKER9 | MIKESD |
| 30 RL | LINE13 | P3TTY | TINKMOM | MJO 4 |
| 339 GB | LINEWF | PECK13 | TINKRN | MM457 |
| 362496 | LLDPAB | PJLIVE | TINKS 16 | MMCSTC |
| 4 GBY | LNMN71 | PRLWYT | TINMOM | MMERCA |
| 4FITTY | LS 55 | RAMBLE | TINO2XS | MOX |

WONSER_003303

| | | | | |
|---|---|---|---|---|
| 4MERCY | LU71JL | RCKHRD | TINT 4U | MR 911 |
| 52777 | NK 94 | RCKROL | TINT DOC | MSC 5 |
| 5HINES | PAPNGI | RJ DIO | TINTED | MSHAIM |
| 6LORY | PNUT71 | RJDRIP | TINTER | MSHAIM |
| 6TANG5 | PWRLMN | ROCKER | TINTGUY | MSK 3 |
| 747 GT | RJ 33 | ROCPHD | TINTYPE | MTSERV |
| AI5563 | RV16AV | RR4EVR | TINV SRT | N1MRAT |
| ALOHA2 | SGRIFF | RS5555 | TINY E | NEO M4 |
| ALTHWY | SLICED | SAK 8 | TINY PWR | NOOPS |
| ANDREY | STORM1 | SAXMAN | TINY THG | NORPEN |
| ATC IV | STORM5 | SH DO B | TINY TIN | NSX SP |
| B HAPI | STORMS | SH3LDN | TINY88 | NU 777 |
| BB JB | WHT NW | SHARU | TINYCUB | NY USA |
| BC1979 | DELBRA | TACOSS | TIO POP | OCEANS |
| BDL 1 | DELBRV | TALICA | TIOYAK | OEF 3 |
| BKCD4 | JESS23 | TPATH | TIPDRIP | OIF 4 |
| BL3S3D | 03 GG | TPATHB | TIPP 56 | OLGUI |
| BVALLY | 1QKVET | TREJ01 | TIPPER1 | OO 33 |
| CJG | 842 HP | U2TART | TIPU | OORVYC |
| CM1469 | ANITAS | VALE | TIRE BOB | ORCA 2 |
| D 11 G | BLUE72 | VN HLN | TIRED | PANAMA |
| DLIVER | C 6 | VNYLLP | TIREMN2 | PB 021 |
| DMAX05 | CVETTE | W1TCH | TIRES 4U | PCMAKR |
| EPLRBS | EIGHTY | WYWH | TIRN13 | PEYTON |
| F1NHLR | GS4RON | YESFAN | TIRONA | PHON3 |
| FFCHAP | GSPORT | YINZR1 | TIRSA | PLMBR1 |
| FSHS | HDJCEF | YORBA | TIRSLYR | PNLOVE |
| GD LVS | KICK1T | ZEN 8 | TIS FIRE | PONY 3 |
| GERON | RJK C6 | ZEPP68 | TISH 60 | PRZGOD |
| GLORY2 | RLBVET | ZEPP72 | TISH K | PW7MW |
| GO GOD | RSSZ51 | 196 | TISHA28 | RD 532 |
| GOD IT | SP SGT | 2 SUN | TISMON | RED Y |
| GT1818 | SUNZUP | 2014GT | TITA | RJN 8 |
| HJH | XBZ 8 | AA1993 | TITA111 | RLF 8 |
| HQ 888 | ZENNNN | ANDIE | TITA84 | RN2PHD |
| IBQ | BSDRVR | ARISS | TITAN JK | ROWDYR |
| J 91 S | FERFEE | B MASE | TITAN07 | RS LSX |
| JAAAG | J KING | B1GC4T | TITAN21 | RT 3015 |
| JCM 2 | LLOW | BELGE | TITAN62 | RUBBR |
| JCM 8 | MCCLLM | BOSCO | TITANAK | RVP 2 |
| JINDRA | ME 71 | BOSCO | TITANS 4 | RYSEUP |
| JK 55 | NETT33 | BW1LL | TITANS1 | SANTA7 |
| JOHN58 | SKT | BXXTER | TITE | SARDAR |
| JS N TS | VUN 4 | CATCAT | TITIT | SC ENG |
| JS S2K | 2 CURE | CUERVO | TITITIT | SDEASE |
| JT 28 | 2XTYP1 | DR 1OO | TITLE | SLMLKM |
| KBLSCG | ARMY77 | DSNY71 | TITO 72 | SMTHS |

WONSER_003304

| | | | | |
|---|---|---|---|---|
| LCHMMH | BEETUS | F 144 | TITO 90 | SN4KE |
| LIFT3D | ESNRJN | F1ONA | TITO1 | SP 321 |
| LVR8DR | EST 2 | FANETO | TITO13 | SP1969 |
| MATTY | KIDANE | FIZZLY | TITOVS | SP4849 |
| MBSH05 | NSULIN | G 1OOO | TITPINK | SRTTRX |
| MDSXJ | SLOCTR | GO MK | TITSOUT | SSRS |
| MENGSS | T1DMMA | HARAMB | TIUCSIB | STONEM |
| MIKE 7 | WJHERH | HEISEY | TIV 3 | SW 2 |
| MIREI | 4NISSA | HQYJ S | TIX DOC | T 18 V |
| MN LN | 4OLIVE | IZZYYO | TIYA | T4RNR |
| MUDPLZ | 911 DS | K1LLME | TIZ MINE | TACOOO |
| MUSEUM | BKHWKS | KHHWH | TIZ MINE | TALON |
| MVXXIV | BRYAN2 | KLL ME | TIZEL | TB 813 |
| MY45TH | BRYAN2 | LAWCAT | TIZTRBE | TGP 4 |
| MYFL4G | DWNMOM | LOEBAM | TIZZDON | TL6789 |
| NANA  5 | ENF | LW RAW | TJ 1776 | TLCWLM |
| NGZ | FINNEY | LXSGRL | TJ 2004 | TM CIN |
| NH 603 | HYJUDE | LXSGRL | TJ 2176 | TOY4BL |
| NRA 2A | JASP3R | MANM 3 | TJ 28 | TREK73 |
| NRSS 3 | JEEP77 | MEDU5A | TJ 4 FUN | UHURU |
| OHAATW | LAG1G1 | MK BRZ | TJ 402 | ULCH |
| PAT1NA | LIGMMA | MZL 1 | TJ 811 | USA3AA |
| POPP1E | LKYFEW | N8JJ1S | TJ DOG 1 | USAJOY |
| PS 58 | LLSDC | NANS Z | TJ DOG 1 | UZ 78 |
| PUN 1 | MEEHAN | NMLKPR | TJ ON TOP | VB 616 |
| R JEEP | MIRCAT | OLAND | TJ QUEEN | VICTR1 |
| RAMAHI | MYBUBA | OO7XK | TJ RED | WADANI |
| RE DR J | NCCR3 | OO7XK | TJ RODO | WETWRK |
| REBE 1 | NCCR48 | PANTZ | TJ TERRI | WRHDLH |
| RF 17 | NT DWN | RAWWR | TJ19CHT | YIELDS |
| RF 63 | RUNERS | RK 72 | TJA | Z 310 |
| RKTSHP | SENPIE | ROXY54 | TJAGS 08 | ZED 6 |
| RLDL48 | SM2014 | ROXY54 | TJAMSLT | ZEN |
| ROB R | WOLF24 | RRAWRR | TJAY 222 | ZH 011 |
| RORY 6 | X 714 | SONYAS | TJBRATT | 10052 |
| RW6578 | XTRA2I | TOLD4U | TJC 9 | 1912 |
| S 91 J | IRAQX3 | WFSTRM | TJGBULL | 196 |
| SEL 5 | 724104 | WH2020 | TJH 8 | 196 |
| SNLBTY | ARGOO | YAEKO | TJH X 2 | 196 |
| STGO | PD 565 | YEEEEP | TJHKPH5 | 2CAMP |
| SUUBIE | RANGLE | YUBNUB | TJHOW | 8JEEP8 |
| T DOOR | ARACA | 1975 | TJJA 11 | BCNTRL |
| TENKA1 | CV N ME | 3N6ALS | TJJD 428 | BSTMMY |
| TPHB1 | JOE SR | 3NGAL | TJJONES | GRLSCT |
| UC LEE | KIDG3 | 3NGALS | TJK II | HEIDIJ |
| USA 5 | TJW JR | 3RDDWN | TJLOR 64 | L8NING |
| VRNICA | WE R SE | 4 EVR | TJM RJM | LAVNDR |

WONSER_003305

| VRNICA | 052018 | 78 | TJMYLUV | LFSKLS |
|--------|--------|----|---------|--------|
| W84SUN | 18 OO | 78 | TJN TMN | LILY75 |
| WAZ 2 | CAMSGM | 78 | TJN U20 | NXNFAM |
| WEBBS | CAROL | 7OHIO8 | TJO 5 | RBLJNQ |
| WRCHNT | IFE O | 8UTRCP | TJOZ23 | T9387 |
| WUDWRX | MSKITY | AKIRBY | TJPJ 555 | TR4150 |
| YTTDID | PSNAPL | B1KCAT | TJQJZJK | X3539 |
| ZFIFT1 | SMILIE | BENGAL | TJS 6 | FAUCI1 |
| ZOLTAI | CLVND | BNGLS | TJS EJ | MS SLB |
| ZR2RAD | GOBALD | BR TGR | TJS TJ | OYYY1 |
| JETTIN | GRYSTR | BUROW9 | TJT | PHLMNT |
| KCMH | OHALNO | BURROW | TJTKAT | T 0289 |
| N3744F | 01DOMR | COVID1 | TJTOY | T 325 |
| 941 | 1 SVR | CSOLIS | TJTP | T 339 |
| CORVID | 1 THS | DARCO | TJTRUCK | T 405 |
| OTTAWA | 1 WDT | DREDEY | TJTUNEZ | WJDP |
| REFMGR | 11RISH | DRNFLY | TJUNGII | 112018 |
| VS1VS2 | 1943 | DYHARD | TJVD 07 | 14HUND |
| VS2SI1 | 1992ND | EAMER | TJWS TOY | 24 TC |
| 1818 | 20 AP | ENGAL6 | TJZ WLYS | 2NDCTR |
| 222222 | 2DOMER | ERNING | TK 0611 | 959669 |
| 2PURPL | 32ECTC | FALULA | TK 1933 | ADELIO |
| 491 | 396896 | FANGRL | TK 24601 | ASYNC |
| BTSF18 | 3BZSKI | FN4EVR | TK 26 | BATBOY |
| BTSF18 | 507607 | GLSSMN | TK 8549 | BIGBY |
| BTSF18 | ACTION | GMAN04 | TK 875 | BR1938 |
| CHIKNS | AMDG73 | GOHEEN | TK 88 | BSAT53 |
| CNTY52 | ANTOUN | GOJOE | TK BBGRL | BYWAYS |
| EDON 1 | AOH 1 | GTMAUI | TK SHLBY | CC 052 |
| FRGJMP | AUDOMR | HODGES | TK STORM | CLAY67 |
| HSTORY | DEEEF | HUD3Y | TK TO GOD | CPAD |
| JYV | DF 10 | HUDEY1 | TKAMP 1 | DENTZ |
| LB 6 | DOMER5 | HUTZEL | TKAY | DENTZ |
| MED1NA | EYERSH | IG OOF | TKBB 4 | DLM 6 |
| MMBEAR | FD 62 | IGTIME | TKC 4 | HCSO45 |
| RSGR40 | GDCTRY | ITSJEN | TKD DOG | JB 265 |
| SBCPIP | GGGGG | JBENZ | TKDFITR | KBYEEE |
| UH 114 | GOOODY | JOE 9 | TKE DAT | KKS 5 |
| UH 115 | HAWK4 | JOE B 9 | TKFOR21 | KLRMRC |
| VLYCTY | IM SAM | JOELEE | TKHI 528 | KUNIEH |
| 2 SEA | IR1SH | JONESJ | TKHOG | LUKEEB |
| CATFAM | IRISH6 | JUNGLE | TKITEAZ | MRMATT |
| DIPG | IROOT4 | KAREEM | TKM | MYBEST |
| DLBE | IRSHMN | KNGBAY | TKM OO50 | NTBLD |
| KMAN10 | KCL 5 | KNGNTH | TKME2TX | NVR4GT |
| KNTYBT | KLORD1 | KOSSEL | TKN IT EZ | OA TIC |
| KSTRNG | LMNK | KP 13 | TKNGT 2 | OBIE01 |

WONSER_003306

| LV4CAM | LOPIE | LAZED | TKNKING | OBIE01 |
|--------|-------|-------|---------|--------|
| RCAREC | MH 71 | LAZYYY | TKNUX | POE 1 |
| WOFMI6 | MZOCND | LCOLE | TKO | SF EA |
| 2024 | ND MOM | LM 14 | TKQ C8 | SHAY 6 |
| 2024 | ND ROX | LVYGRL | TKRCL | SM 186 |
| 2026 | ND4179 | MAXED | TKRS GAL | SM 325 |
| 2026 | NDCHIP | MONTEO | TKS 3 | STIX 2 |
| SLW RN | NDMBA1 | MOSSB2 | TKS LORD | SWETOL |
| 65 BR | NDNUT | MOTE80 | TKS NO BS | TAXPYR |
| 86GRAD | OIB 5 | MOTRHD | TKS2GOD | TR 72 |
| ADCOFM | RLRLLC | MRJ 4 | TKSPA | 01 TL |
| BRUIN | ROCKN3 | MRSJ 7 | TKTGTR2 | 1 PPAW |
| JE CLE | ROW ND | MY CTS | TKTME | 176 |
| OP2022 | SMCCHC | NGLGUY | TKTPS | 176 |
| PADBRU | SPED | NGLS 9 | TKW 1 | 199 |
| PADUA | TA 59 | NU DEY | TKZ | 199 |
| 58 DR | TC 31 | NVRENF | TL 139 | 199 |
| FRAMZS | TDJSUS | OH 740 | TL 41 | 199 |
| MV 319 | TOPHS3 | OMBSHL | TL 999 | 1ND1NS |
| CHHS77 | UHL 4 | OO DEY | TL GATOR | 23 JT |
| ES QNB | W3 R ND | ORET | TL TL | 230 |
| TRITS | WE 4 ND | OSSM2U | TL18QVP | 27 JT |
| TXS | WEARND | PROPS | TL42AO | 62 |
| 2021 X | WEIM | PTSBRG | TL7TYPS | 62 |
| 4OTHRS | WN4GIP | PYRLUV | TL98XK8 | 62 |
| 659320 | 2 EJ | RAORWO | TLA 4 EVA | 62 |
| A 2019 | 2533 | RCS II | TLAFF | 92XTAY |
| BMBERS | 2URICK | RMFR | TLAW 16 | ABRUZI |
| BMBR22 | 3 EJ | ROKEAF | TLBYAKY | ALYPSO |
| EJW 8 | 7562 | RONDUH | TLC III | AM4RO |
| FERM60 | BOCK | RW2HIG | TLC MONY | BALMOM |
| FLYCVG | CAMLO | SKYELF | TLC TRVL | CLE BB |
| HHSR57 | DW 48 | SP 322 | TLCS582 | DIANS |
| JHR IU | DW 70 | SUMDEY | TLDOBLT | DK 554 |
| M ZWEI | FF 333 | SVNOUT | TLF | DKEST |
| PEVCMZ | JAR E4 | THUMBY | TLFAST | EEJAY |
| PREZ41 | KRALL | TWNSVN | TLH N CLT | ERRORS |
| WD1971 | LGBKSB | TYECAT | TLK ESQ | ERVEZA |
| XU 76 | LONZ | UMMER | TLK FSTR | GUARDZ |
| HDCASE | LONZ1 | UNGLES | TLK JDK | H AND M |
| JACK19 | RCAUDI | UREAUX | TLKJEEP | HAMPA |
| 1 WLC | SAGRAY | URROW | TLKM | HARLIE |
| 7 LION | SGTJJH | URROW | TLMAKUS | HEFMAT |
| A LION | USMC10 | URROW1 | TLMTRY | HOUN90 |
| A1912A | VINO3 | URROW9 | TLNEAL | I SCAN |
| BYGONE | MASHC4 | URROW9 | TLO 4 | INDFVR |
| CAN U C | URFER | ZSOS 4 | TLOP | ITRIBE |

WONSER_003307

| | | | | |
|---|---|---|---|---|
| DACOR | 2AMED | ZZZZ06 | TLP | JK 330 |
| ERIK | 987123 | 040564 | TLR ROVR | JK 720 |
| GE 63 | AAAAAA | 042219 | TLS3RS6 | JSLIII |
| GMT BC | AMG ME | 1PINK1 | TLT 1 | KIMMYM |
| KD8IJE | ARMARC | 1STBLD | TLTY 1UZ | L1FER |
| KEAKI | ASTRSK | 2 D SEA | TLURYDE | LE FAN |
| LIONCH | ATLETI | 2 LYFE | TLV 2O22 | LE ROX |
| OHLSHF | AZN | 2020 K | TLWW 1 | LECAPR |
| PDG KC | BONES2 | 271 | TLWW 2 | LEGRDS |
| PDGJOE | CHIN 1 | 271 | TLWW 3 | LESNJM |
| PDGOH1 | CSTPTO | 3GS4GD | TLWW 4 | LEV  BB |
| PDGRNG | CVG FC | 4 JDR | TLX S | LUVBEN |
| PDGROB | ETHICS | 4 SADE | TLYHO | LVGRDS |
| RAHILL | FCCCAR | 4 SLD | TM 1001 | LVLAND |
| ROAREN | FCCFAN | 4KADY | TM 1019 | MASTER |
| SUDEMO | FUTBOL | 4MYMUM | TM 16 | MATE01 |
| TVLSEC | GOAALL | 55 GG | TM 2166 | NOJAB |
| ZONE2 | GOOOAL | 707 KH | TM 2745 | OCK |
| 1SERVE | GUATE | A2017N | TM 4444 | ODY |
| REEM24 | JEEP 5 | ABE I | TM 5757 | OOOAAA |
| SAINC1 | JOEMBZ | ACURE | TM 6477 | OOOAAA |
| SAINC2 | JUNCTA | ACURE | TM 65 | OOP3R |
| | MLSFCC | AGNT22 | TM 655 | ORY |
| | MPP 7 | AKK | TM 914 | OWBELL |
| | NAMOHB | AMBSRN | TM 9693 | PH6818 |
| | ONGBLU | ANCHRD | TM CRZ | POP X 8 |
| | PUGSAF | AYEEE | TM I AM | R GTCS |
| | REPAT | BELIV3 | TM IBOLD | RA 56 |
| | RHIN08 | BENZ 5 | TM JJ2 | RAE |
| | SCCRGM | BERRY1 | TM MURPH | RAZY8 |
| | SCORE1 | BERRY2 | TM PINK | RE8TIV |
| | SOC3R | BERRY3 | TM SHANK | RMNS 8 |
| | STOLLI | BHEH91 | TM WAYNE | ROSLEY |
| | TGK 3 | BK DIA | TM WIN 79 | SASCH1 |
| | TYR | BKSCAR | TM1LL | SIXXXX |
| | VIRTUS | BRLNTL | TM2FLOT | TEAM  1 |
| | WHIMZ | BSALRC | TM2LAGH | TREND |
| | YLWCRD | C 03 N | TM8O WGN | TRI8E |
| | 0406 | CHO1CE | TMAC G80 | ULATER |
| | 052719 | CNCRFR | TMAC G80 | VAL H |
| | 1 TAZ | CNM5HB | TMACK58 | WYBKGN |
| | 1 WCW | CURAGE | TMAJEEP | 16CHMP |
| | 10 GT | D RED I | TMAN182 | 2016 |
| | 101417 | DBISP | TMAN4 | ALEX M |
| | 1028 | DIVA2 | TMARARN | ANDO1 |
| | 1211 | DOGSXO | TMASK | AVSIN7 |
| | 1211 | DX2004 | TMAW X 15 | BOBLES |

WONSER_003308

| | | | |
|---|---|---|---|
| 142 S | ELAGNT | TMB STN 1 | BRAY20 |
| 1954SC | FIDC | TMBCBES | BRONKY |
| 197969 | FLAG | TMBRSMK | DPINDA |
| 2 PWN | GENXR | TMC 3 | DRESKI |
| 29 ME | GMMY | TMC BOOG | FANS |
| 3 TEN | GO2ZOO | TMC FIRE | FSM1 |
| 452212 | GOLDA | TMC P1 | GALO01 |
| 454665 | GOSS 1 | TMCG | GARLND |
| 45697 | GR8AJ | TMEDLEY | GTZZZY |
| 501 HP | GRNNY | TMF 1 | HERSHE |
| 513 | GUSSIE | TMG 2 | HIRONO |
| 52777 | HNB | TMG RAM | IM KEY |
| 54OUTS | HOMEQN | TMGM75 | ITRUS |
| 79TBRD | HRLGL | TMH CPA | J 311 W |
| 95CDLC | ILYGMA | TMID 6X | JK6109 |
| AMPED | ISMIMI | TMJ 1 | KLAMER |
| ANGLER | IWON19 | TMJLNIR | KLAMER |
| AWC9O4 | JAGS 3 | TMK 6 | LTMKNW |
| BARUK | JANISE | TML | MSCS4L |
| BBJB | JKC 1 | TMLAW | PLAYRB |
| BC1979 | JLPS | TMLEAFS | QUARTZ |
| BEARRR | JMTAJD | TMLRD | WKDH |
| BK 1 | JR HD | TMMO711 | WKDH |
| C8K4WD | JROC19 | TMN | XRYTEC |
| CATANZ | JUSSHE | TMN 2 | 01DAWG |
| CJASE | KA 97 | TMN 3 | 041113 |
| CLTRDR | KAGM 1 | TMNM74 | 122764 |
| CMOORE | KG  SG | TMNS | 18KONG |
| COMM40 | KG SG | TMNT PWR | 199 |
| DAWG11 | KINEKA | TMONTNA | 1BRWNZ |
| DCSUV1 | KRACBC | TMPABAY | 1INABB |
| DEALS | KS2002 | TMPENSK | 1STDWN |
| DELYK | L 125 M | TMPLEOS | 24NICK |
| DLE | L FINK | TMPLR | 4 BGG |
| DV 43 | LB1005 | TMPORAL | 4 SB |
| ECDM | LDLRN | TMPRNS | 428546 |
| EGK 3 | LEMR12 | TMS | 4DREAM |
| EMT | LEON 1 | TMSLDY | 4NONNO |
| FSTNML | LKJ | TMSTANG | 6 DRG |
| G 415 E | LOVE1 | TMSWYER | 7 ARO |
| GALTRK | LOVE13 | TMT 2 | 8299OZ |
| GLAT8R | LP0709 | TMWIN80 | 882 R |
| HM CRF | LULU82 | TMY BOY | AE III |
| HPYWFE | LUVHER | TMY OLVR | AREBAD |
| HULK70 | LVEJOY | TMYRA S | AUS7IN |
| IAMLVD | LVTTS | TN  VOLS | B3LLS |
| II VII | M0912M | TN 1855 | B4IDYE |

WONSER_003309

| | | | |
|---|---|---|---|
| IU 124 | M1ZBN | TN 66 | BACKER |
| JCC 1 | MAIL | TN 6868 | BADDOG |
| JIM 3 | MALLER | TN 7779 | BARBII |
| JIR 1 | MATT 7 | TN 99 | BDF 1 |
| JMPZ06 | MAXSGG | TN A SHUS | BICK4D |
| JRRUBI | MB4JEN | TN BOUND | BISSY4 |
| K RONS | MD4171 | TN OH FUN | BLESEM |
| KABUCE | MGB 4 | TN SQIRE | BO 718 |
| KE8KLV | MIS U2 | TNA 69CJ | BOBBLE |
| KMWO9 | MK ASH | TNA 72 CJ | BRNS99 |
| LBG 5 | MOMWON | TNA MACH | BROS11 |
| LIBTY | MPLCSR | TNA TBRD | BRWN5 |
| LTZ | MS LYJ | TNAMRIE | BRWNFN |
| LV3RDI | MUF 1N | TNAPRO | BSIPE |
| M3R1KA | MZBRIT | TNB 2 | BT7MT5 |
| MADCOW | NAT 3 | TNBCKI | BUBBRS |
| MANDO | NHOES | TNERT | BV 17 |
| MAVINS | NICEY | TNH4EVR | CB1946 |
| MDHDO | NIEBS | TNIC | CDDAWG |
| MEK 2 | NIEBS | TNICH RN | CDL2AD |
| MNMOM4 | NNP BC | TNK CMDR | CINCO |
| MOSHER | NOX 8 | TNKA MOM | CLBRNZ |
| MR22LR | NVRBL8 | TNKS MQM | CLE FJ |
| MY ABE | OHRID | TNKZILA | CLE QN |
| N54OBD | PAPPEE | TNLTTRV | CLEBRW |
| NANCE1 | PCG 9 | TNN | CLEDWG |
| NIKO77 | PYNK | TNNS MOM | CLEVAN |
| PLEDG3 | QUNBEA | TNNS PRO | CM2HOF |
| POLSKI | R 422 C | TNR 4 | CVNT |
| PS9192 | R COX | TNRAISD | D WAT4 |
| PT 32 | REALG | TNS MOM | D WORX |
| RAMAHI | REALG | TNSAF | DAAWWG |
| RGC 3 | REDBUD | TNT CULP | DABURG |
| RGTWNG | REJOIC | TNT EDGE | DAWG01 |
| RHAEGL | RIPAMY | TNT SNKS | DAWG79 |
| RICK13 | RUBES1 | TNT STNG | DAWGCO |
| RIKIYA | RUNYAN | TNT1ANS | DAWGS4 |
| RJH 7 | SCRLT4 | TNT4G | DAWGS5 |
| ROCKWD | SCTCAT | TNT4LIF | DAWGZ4 |
| RSVP 1 | SELFXM | TNTBR | DBRWNS |
| RT HP | SHIFTN | TNTHG3N | DGCHEK |
| SC4RY | SHYNE | TNTJEEP | DIGGZ |
| SCJ 1 | SIRV1V | TNWHSKY | DLH 1 |
| SGRCRK | SIRV1V | TNXAA | DOGS32 |
| SMFCPA | SLD | TNY REED | DONN E |
| SRBUSS | SLFCHK | TNY TRBO | DS 777 |
| STARZ1 | SLFCHK | TO  LIFE | DUBL O |

WONSER_003310

| | | | |
|---|---|---|---|
| TD 91 | SMLOVE | TO 6868 | DWGGRL |
| TDOOR2 | SNJ 6 | TO B KEPT | DWWVRW |
| TP 420 | SP 28 | TO BABE | E 1999 |
| US EGL | SP 661 | TO BOAT | E SZCZ |
| VASH13 | SPNNIT | TO D MAX | ECKOO1 |
| W1LL1S | SQID | TO DA LOU | ESCUME |
| WKG | SRVIVA | TO FAST1 | EVANSM |
| YOUSAY | SRVVOR | TO FRESH | F82WIN |
| ZFCOG | SS LAW | TO H2O | FANCLE |
| ALL WX | STEFI | TO HIM BE | FAS |
| CHEME1 | SUBEDO | TO HOOT | FTC 9 |
| J BRIX | SVVOR | TO JO 57 | GETUS1 |
| JBRIX | THEDRA | TO MAINE | GETUS1 |
| LIFZGD | TKOX2 | TO MARS | GR1NDN |
| OG 550 | TLB 9 | TO THMUN | GUEST |
| OPCKGD | TRACG | TOAD4GF | H DAWG |
| S72419 | TRCHLK | TOAD68 | HEWEGO |
| STNSON | TRINNA | TOAD941 | HFA7 |
| CONY | XZY 1 | TOASTEE | HRDLND |
| GO B1G | YOLI4 | TOBAGO | I BARK |
| WNGSPN | 10 GT | TOBI 2 | IDGAF1 |
| WRBLRZ | 13046 | TOBIAS 9 | ITSTIM |
| CGR | 350 KR | TOBY 16 | IVORY |
| EBR | 38SPSW | TOBY T | J BRO 3 |
| JETDOC | 550 V | TOBZ84 | JAG3 |
| MRNOVH | 55645 | TODAI | JAILBR |
| POPE2 | 76239 | TODD 21 | JBYRD9 |
| SMCT | 8LK8LT | TODD2 | JCLE |
| TRBOTM | ACDC1 | TODD83 | JCT 3 |
| VLYCTY | ACDC8 | TODDIE | JJKG73 |
| INVSTU | BULLZI | TODDLER | JP 17 |
| KOUKLA | CMTKIT | TODDMOM | JSEVES |
| KDJJKC | F GOV | TODROK1 | JSTW1N |
| PAPA O | F63958 | TOEJAMM | JUST 1 |
| WSALEH | FSJWS | TOF GEEK | JW 311 |
| 5 GRAY | HIT | TOFR | KAZMOM |
| BHIE73 | JEROME | TOFU BOI | KEANE |
| MEDTRK | KA3PDL | TOFU BOY | KELLLS |
| BLDOGG | LOADED | TOGLIFE | KM 8 |
| 5150VH | NOF | TOGTFO | KM2022 |
| MC 53 | PO1NSF | TOI BOX | KRDIAK |
| 61GRAD | ROB JR | TOIGHT | LIPPS |
| 72 EW | RUSAFE | TOIS TOY | LK2128 |
| 78 MH | TASOS | TOJAZZY | LM9598 |
| 9423 | TMEU 6 | TOJO GO | LOLI |
| AWBSTX | TRUMPR | TOKE 1 | LOMACK |
| BMBERZ | WE  SK1 | TOKI 1 | LOSERS |

WONSER_003311

| | | | |
|---|---|---|---|
| BUCKY1 | WORM87 | TOKKI | LOVCLE |
| JW 927 | BESSO | TOKYO 20 | LUNAR7 |
| LACROS | CS 02 | TOKYO 20 | MATT34 |
| MH 78 | KIDZ | TOL BBAL | MLTJFB |
| ST X HS | LIF4US | TOL CMH | MTGMUT |
| VEIL | M 5 W | TOL MADE | MY6LUV |
| X 2003 | MURR | TOLANI | MYKID1 |
| X 78 X | PRY2GD | TOLDUU | MYLES2 |
| XTHNDR | QVRFUL | TOLEDO 1 | NDG 1 |
| YONCHK | VICK L | TOLLIVR | NEW QB |
| AR 10 | VT LF | TOLLY | NFLTOP |
| AVEJOE | YIAYAH | TOLS | NO1CPA |
| DAEMON | 1 SHIP | TOLSMA | NOHOPE |
| EJMLJ | 1SLNDR | TOLSON | NOTRYR |
| SAWO58 | 6 VIN | TOLUCA | NXT WK |
| WHTMGE | ARRRR | TOLZ | NXT WK |
| 0519 | CASA 4 | TOM BOI 2 | NYANKE |
| 165 KU | DE LE | TOM CICI | ONED4Y |
| 3VILL | DHEINE | TOM F | OOFOOF |
| 4 KKC | ERIE O | TOM N TAM | PAINNN |
| A L1ON | ESC8PE | TOM NEVA | PEC 7 |
| A LION | FOTOG | TOM P | PICK 6 |
| ABOPP | HBB | TOM TAM | PLZFIX |
| BUXTON | JC 524 | TOM TOY | PMPKN1 |
| CC0607 | JR 801 | TOM8R | PORK 2 |
| CHEES1 | KEYS | TOMALE | RAAWWR |
| CRYO 1 | LAKE42 | TOMATOS | RG7163 |
| DEBDOC | LAZWIS | TOMATS | RIPPER |
| DELUKE | LETS | TOMAYAK | RIVER4 |
| DFX | MHFOTO | TOMB GRD | RL 326 |
| DG OH3 | MUME | TOMBI81 | RMCPLZ |
| DICK A | NTHSUN | TOMBIE1 | RMRNCH |
| DOCDEB | O 2 B ME | TOMBIE2 | RMUSA |
| EHS 2 | OH 194 | TOMBOI | RYANB |
| FNSE | OH PIB | TOMCAT 6 | RYEDOG |
| G BACH | PAB 2 | TOME4ME | S DAWG |
| GOV 4 | PAPA05 | TOMEEZ | SA1NTZ |
| IH4031 | PIB | TOMFRAN | SAXON1 |
| ISEEU2 | RDBLJB | TOMI 64 | SB2023 |
| JG 1 | RIGG6 | TOMJAC 1 | SEAS88 |
| JJ 60 | SBI OH | TOMK 1 | SIRHC |
| JS VT | THEBAY | TOMKAT6 | SOBO |
| KD8SYK | TT 280 | TOMKAT7 | SPIRAL |
| KOBLE | ZZ 310 | TOMM13 | SQUID1 |
| KR OH 2 | 273 | TOMM1E | T A N Y |
| LION K | 273 | TOMMIE S | T MAY |
| LION13 | BRBN 1 | TOMORI | TEBEE |

WONSER_003312

| | | | |
|---|---|---|---|
| LIONBK | CALLMN | TOMPSEN | TED 4 |
| MRZ 1 | CONNRR | TOMS MX5 | TMYGUN |
| NX 211 | DLVRY | TOMS RAM | TO 2 |
| OH PID | DWG | TOMS TK | TONI |
| OH1PDG | FN5728 | TOMSIC | VLS |
| OH4PDG | FSHLPS | TONE LOC | W3NSMT |
| OH5LAT | GET UM | TONE SS | W84EVR |
| OH5PDG | GOBBLZ | TONE TNT | WHEN |
| OH6PDG | GOBLR | TONE4 | WHEN |
| OHIO C | GOIUGO | TONE513 | WIZERD |
| PCC GH | HOW3LL | TONEJ | WOOF88 |
| PCCBEN | JIVE | TONELO2 | ZOOZOO |
| PCCOH4 | NASHK | TONEY 11 | 1386PT |
| PDG JD | NWTF | TONEY 33 | 20 VT |
| PDG13A | NWTF | TONEY63 | 67ANDY |
| PDGCC | SPTDRM | TONI 57 | 7DUCKS |
| PDGHTC | TACO G | TONI BA B | ADIN |
| PDGJ03 | TURKEY | TONI LP | BIGREM |
| PDGNCC | 151 IN | TONI61 | BISMTH |
| PDGOH6 | 1SCOOT | TONIA J | BPD 3 |
| PDGPAM | 43812 | TONIC SI | BRD K9 |
| PDGPCC | 65BUCK | TONIE 1 | BRETTA |
| RMC | 666 | TONIE B | CLINE |
| ROARON | 6687 | TONISHA | CLMTGR |
| SBJONL | AB2381 | TONKA 24 | CUT 3M |
| SISCO | AEBY 2 | TONKA 4 | DIVERZ |
| STU K | AGIT8R | TONKTOY | DIVRS |
| WELK 1 | AKHE | TONKY | DLLNGR |
| WEUNIT | B 23 B | TONNA | EV LOL |
| WORTH7 | BBB10X | TONRGUY | FRSTBT |
| XQL10N | BBBC20 | TONTO 2 | GC 48 |
| ZCBILL | BDFP1 | TONTO 95 | HEVY D |
| ZEBRA2 | BECK12 | TONY 129 | HHH 4 |
| 2LOGAN | BGA 1 | TONY 29 | HUCKV |
| 3 MINS | BHNTR | TONY 71 | KAHIAU |
| 43ADAY | BIGRD | TONY 72 | L C L B |
| BLVLND | BOWKIL | TONY 91 | LGB 6 |
| BLVLND | BOWSZN | TONY BIG | MAXWEL |
| C4LLIE | BOWTEC | TONY C 4 | MC DUK |
| DENSON | BTR 1 | TONY T4 | MYTDB |
| FFPF | BUCRUN | TONY Z1 | NHT |
| FFPF | BUKHTN | TONY5 | OHDUCK |
| IIIN30 | BWARD | TONY67 | PORTAJ |
| LGS | C HEFF | TONYA 73 | SEABRN |
| LSTRNG | CABELA | TONYA11 | SKYCRP |
| MRSA2Z | CCO 1 | TONYS Z | SPECK1 |
| RHAEGL | CCO II | TONYS67 | TRFIN |

WONSER_003313

| | | | |
|---|---|---|---|
| TD1971 | COE | TONZUR | TRX 8U |
| YR 730 | COW8OY | TOO 5LOW | TRX8U |
| 4 PHC | DEER 5 | TOO BAD | TUCK 2 |
| 88 XW | DRHNTR | TOO BRO | W1GEON |
| AT2192 | DUNFEE | TOO BUSY | WETLND |
| BGROOT | EATM3 | TOO CAN | WILLU |
| CHAD M | FLYGWV | TOO CLN | WOODS9 |
| DENDRO | GP 98 | TOO FA5T | WRF 2 |
| DISCIN | GWNIVR | TOO HIGH | WTRFL |
| GRETAT | HCLRA | TOO ICY | WTRFWL |
| I HIKE | HCLRA1 | TOO KOLD | WUDDUX |
| JJJK 2 | HEVYW8 | TOO LOST | XR2 |
| LOGGIN | HOLDR | TOO LOUD | 206 |
| NOVBLU | HUNT67 | TOO MINI | 301 BU |
| OTTERZ | HUPP | TOO N BRO | 4VANGO |
| PLANT1 | HVNS47 | TOO NY | 5 HORT |
| RBORST | IZZALL | TOO SLY | 6 BBD |
| STLNYC | JAXBEE | TOO SOUR | 67 ZD |
| T EXP | JB 61 | TOO TALL | ASAPO5 |
| TIMBER | JETER | TOO WAVY | BAR BQ |
| TLORAX | JJS 4 | TOOCHEY | BC FFA |
| TREES | JM 68 | TOODY15 | CB 730 |
| TREHSE | K9 MYA | TOOE4ZY | D LWN 1 |
| AMT | KB1KB2 | TOOFDEL | D LWN 1 |
| BEEBY8 | KLML 6 | TOOFLES | DT 1 |
| CASH19 | KOSOVA | TOOIE | ENKO 1 |
| G8STRY | L2HUNT | TOOL 462 | ILINI |
| HIJEAN | LAPE | TOOL BX | JD 780 |
| KBS 7 | M BAUM | TOOL OP8 | KINGK9 |
| LM  CS | MP CJ7 | TOOLY42 | LYTBOX |
| SHHG 1 | MUCK36 | TOOMER | MTS TM |
| SHHG 1 | MYHUNT | TOONIN | OMNSTR |
| TOUR4U | NO DOE | TOONIN | RF 64 |
| 3 TAM | NOTDE1 | TOONWAY | ROCK2U |
| DIRWLF | NOVRUT | TOOOTS | ROSEKB |
| HIPPYS | OFM 1 | TOOR3AL | S 2 G |
| L URAN | PURWTL | TOORQUE | SLOWLY |
| LDG 4 | R3DNEK | TOOT DAT | SWTACR |
| MARE53 | RB 20 | TOOT1E | TJG 8 |
| TRAVL1 | RHEC98 | TOOTIE 3 | TROYTK |
| 06 | RUT N | TOOTS ON | XPB04X |
| 0820 | SP 801 | TOOTZI3 | XPB04X |
| 102 | STUB | TOP DAT | 1 LVP |
| 1107 | TBUG | TOP DUDE | 1STDUE |
| 1415 | TEN 4 | TOP FRAG | 2UBTLN |
| 1656 | THWAAK | TOP FUEL | 4 EKU |
| 1933 | TINK W | TOP GEAR | 4 FDL |

WONSER_003314

| | | | |
|---|---|---|---|
| 2141MC | TRFARM | TOP GUY | 4WJEEP |
| 4270 | WTBUCK | TOP L1S | 6SPARK |
| 6178 | WUBAI | TOP LISS | 7102 |
| 65 | 032603 | TOP LOCK | 74RUSH |
| 65 | 1SG  CM | TOP LU55 | ADAMS4 |
| 65 | 4 GMB | TOP ME | AGWDRW |
| 76 HQ | 6970 | TOP T1ER | AMWAY1 |
| 78 | ATBEST | TOP TECH | ATFD65 |
| 78 | BAZMEG | TOP WTR | BLK SM |
| 78 | BKBTY5 | TOP WTR | BMLK19 |
| 78 | C11ACR | TOP1GUN | BRICKS |
| 82 | CAPVET | TOP7GEN | CAPT |
| 82 | DAI  UY | TOPAZZZ | CH 221 |
| 911 PD | EKSTN | TOPBID | CJTODD |
| A 1282 | ESNTAL | TOPDOG2 | CTFD69 |
| A 1289 | FOZXT | TOPDOG5 | D BOOS |
| A 710 | FREBYD | TOPGUUN | DBOOS2 |
| AC SRT | GEMO | TOPH | DFDMWM |
| ANTHEM | GL 05 | TOPHAWK | DULLEA |
| ANTHEM | HEY2U2 | TOPHER 2 | DW 874 |
| AU K9S | JSOC | TOPHERS | EM1933 |
| AUXCOL | M 15 | TOPHGRR | EM3333 |
| BDMTOW | M 23 | TOPIC | ESM RN |
| BR 186 | M 24 | TOPISDN | EZ 118 |
| BR 186 | NAM11B | TOPLE5 | FBF |
| BURNED | NVRBIR | TOPLES3 | FD 920 |
| CNNBLL | NVRBTR | TOPLSRN | FF 729 |
| CONKEY | RD HGN | TOPLUSS | FIRE38 |
| FLA AF | RG TP | TOPOFF2 | FORD71 |
| GFIRST | RRP | TOPS | FURLNG |
| HOOK31 | SGC | TOPSAIL | FYR DJ |
| HRAFTR | SHMRK6 | TOPSCRT | HMCUSN |
| J 160 C | SOJTF | TOR CHSR | HMRTYM |
| JEZZA | THIRTN | TOR CHZR | ISLES |
| K METZ | WINK2 | TORA | JAIL45 |
| MAST3R | WON 1 | TORAK | JERROD |
| MOSD | WOOD 5 | TORAO | JFIRE |
| MVBGFE | WROACH | TORAO | JTFDE2 |
| NMZDWB | ZOMZOM | TORC 1 | JTOHIO |
| OOOAAA | 01 PK | TORCH C8 | KDK S |
| OOOAAA | 09 AM | TORCH O4 | KOLAR1 |
| OOOAAA | 19RUBI | TORCHED | L 2507 |
| OOOAAA | 20JPJT | TORCHEE | L 3040 |
| OOOAAA | 21EPRO | TORE UP | L 3389 |
| SGTUHL | 292317 | TOREN II | L 3518 |
| SP 174 | 4BOKEH | TORIE | LC2938 |
| SP 531 | 7 OAKS | TORIRED | LJD 7 |

WONSER_003315

| | | | |
|---|---|---|---|
| SP 631 | 7734 | TORIS | MAGS87 |
| SP 962 | 99 XJ | TORIS I | NK 109 |
| SP 979 | 997 GT | TORO 25 | ONMSHN |
| SP1039 | A 1138 | TORRCY 7 | PHKERE |
| SP4147 | ADNAP | TORRED1 | PHKERY |
| SP4150 | AL 513 | TORRES 1 | PROBIE |
| SP6057 | BABU | TORSRAM | Q ONE |
| U 774 | BAEHR | TOSERVE | RB PWR |
| UNIT 5 | BEAR T | TOSHA M | RESQ22 |
| VR1933 | BEAR26 | TOSHA RN | SLVR95 |
| W33WOO | BEAR71 | TOSHKEN | SS 11 |
| XG | BEARZZ | TOSIS | ST B FD |
| YACZIK | BHER 1 | TOSKENT | STBFD |
| 5 GRLS | BILDER | TOSLO50 | STIREI |
| 2SONIA | BLUE64 | TOSRV | T 2319 |
| ARLEE | CAMZL1 | TOSTIE | TF 76 |
| C TAY | CFW 1 | TOSXY | TFRD35 |
| CAPR24 | CGILLI | TOTALEE | THYHND |
| ELKB | CIDER | TOTEM | TIGGR2 |
| MJEEP | CVNP 7 | TOTI 22 | TK 501 |
| MS  CMW | DA BER | TOTKDS2 | TRIMED |
| MSTAZ | DAINA | TOTL ATV | VENOM5 |
| RENAE | DEBARU | TOTL K OS | WGAS |
| TAMBRA | DELAOS | TOTO28 | ZACK H |
| UNOINO | DS2020 | TOTOT | ZH4130 |
| 2024US | EIGRRR | TOTOY2 | ZIMMY |
| WHIS3D | EIGRRR | TOUBLUE | 1O |
| 38 KS | ELFUMO | TOUCAN 5 | 2464 Y |
| KS 39 | F1SHMO | TOUCH AP | 3 LANE |
| SERVE3 | FD1107 | TOUCHY | 399 CM |
| SERVE3 | FIFI3 | TOUGH1 | 3T |
| | FOREST | TOUK | 4321 |
| | FOSUL5 | TOUR3 | 4980 |
| | GLDTR | TOURAY1 | 4POLLO |
| | GOKAMP | TOURX | 650BW |
| | GOWILD | TOW 4 U | 7258FT |
| | GR8DED | TOW BEES | 8128 |
| | GRLPRW | TOW CAR | 9921 T |
| | GROGUU | TOW CAVE | A321 |
| | GURR | TOW CHIC | ACCRD |
| | HANNYS | TOW JAM | ACE42O |
| | HDL OG | TOW MAMA | AF8BG |
| | I AND I | TOW PIG 2 | AJANI |
| | J1RUBI | TOW YOTA | AJVFFJ |
| | JBRBX2 | TOWDAH | AP1LOT |
| | JCABL | TOWER 5 | APOLLO |
| | JENZRU | TOWERS A | ASAPIT |

WONSER_003316

| JJJK 3 | TOWGIRL | AV8R K |
|--------|---------|--------|
| JS 539 | TOWIN | AV8TR2 |
| K LOVE | TOWIN 4 U | B154 |
| KMZ VW | TOWJ33P | B3BOP |
| KNB 1 | TOWJAMS | BGHRO6 |
| KS MPH | TOWL1FE | BLUJ |
| LALUCK | TOWLIF3 | BOFMAN |
| LAMBIC | TOWOTA | BRRRR1 |
| LV2HKE | TOWPG | BSPOKE |
| MJ2420 | TOWTK | BTMBIL |
| MJ4209 | TOX1CO | C YOU |
| MMH | TOX1K | CMBSTR |
| MO GE | TOXIC AF | COAMO1 |
| MTNDRV | TOXIC C8 | CYALUM |
| MYCMPR | TOXIC GT | D3LTAV |
| MZN 5 | TOXIC RE | DAY10N |
| NALEXH | TOXIC XF | DKC 6 |
| NG 513 | TOXIC01 | EBFG |
| NOLIFT | TOXICAA | EDYOTA |
| NOVI 1 | TOXICCC | EMTJ65 |
| NSMOKE | TOXICO1 | FID E 6 |
| NUCNRG | TOXICOO | FLOWPA |
| OCNWTR | TOXSICC | FLYBY3 |
| OLSMKY | TOXXICA | GOLDVI |
| ORNG5O | TOXXIKA | GOLF 2 |
| OT 22 | TOY 4 AL | H1T IT |
| OWSLEY | TOY 4 DI | HADS |
| OYCPFF | TOY 4 KIM | HMRWGN |
| PHIRE | TOY 4 RNR | HOBBS |
| POP UP | TOY BALR | I OHIO |
| PR3SRV | TOY GR3 | I TILT |
| PRNHB | TOY LADY | IG 11 |
| PRO4XN | TOY LIKE | ILS24L |
| QEWPIE | TOY N TYM | IPILOT |
| RAP 4 | TOY N TYM | J UTAH |
| RATSUN | TOY N VEE | JAKTO |
| RCKY | TOY PUDL | JAKTO |
| RUNMDI | TOY T REX | JCWF56 |
| RVID | TOY TAKO | JKRU |
| S1NN3D | TOY TAXI | JMPNDA |
| SAFETY | TOY TIME | KPKL |
| SHEMP | TOY TOY1 | LACER |
| SHMACK | TOY VET 1 | LAUNCH |
| SKAA | TOY YDA | LAZY8S |
| SMKEY | TOY4GT1 | LBBM2 |
| SMOK3R | TOY4JAM | LBBM2 |
| SNORLX | TOYA 76 | LBBM2 |

WONSER_003317

| | | |
|---|---|---|
| SPDTRP | TOYA75 | LITEYR |
| STAR73 | TOYANNA | LITEYR |
| SURF10 | TOYANNA | LKRU |
| SXMBRA | TOYETI | MAX P |
| TALIA7 | TOYKA | ME3SR2 |
| TNLIFE | TOYO | MICROG |
| TOYMKR | TOYO 86 | MMACHE |
| TRTLES | TOYOD4 | MMACHE |
| TT FJ | TOYODA 4 | MRIYA |
| USF | TOYOTA 5 | N2061E |
| UTU | TOYOTER | N4049C |
| WK1337 | TOYR4V | N64007 |
| WL 60 | TOYS83 | NASA73 |
| WNDRVN | TOYY | NIKKI3 |
| WR41TH | TOYZ21 | PNACHE |
| XACZIK | TP 16 | PT1974 |
| YOTEI | TP 47 | REKT |
| YOTEI | TP BNANA | ROBOCR |
| ZL 95 | TP CREW | RVNBRO |
| 2CATCH | TP CREW | SALTY |
| 2NICE | TP8NTNG | SPADES |
| AHLH15 | TPAYNES | SPCFLT |
| BASS79 | TPC PSTR | SPDLR |
| BASSIN | TPD 3 | SSVNMD |
| BLUBS | TPDWN21 | STRFLT |
| BM 141 | TPDWNTJ | SWFTEC |
| BNKBUM | TPEHEP | SWIPE |
| BRATKA | TPES1 | TAMU71 |
| CMF1SH | TPFPENN | TH167 |
| DL 401 | TPHOON | TOY 4 J |
| FILET1 | TPI 4 | TRCSMN |
| FISHEN | TPKING1 | UONEO |
| FLIPPN | TPKING2 | V VICK |
| FSHCAN | TPL OUT | VCXC |
| GOT B8 | TPLS 247 | VECNA |
| HAWYEE | TPLZZZZ | VESS |
| HOCUTT | TPOT | VMGTS |
| HOOKIN | TPOTHS | WBFLR |
| IM ON | TPR WARE | WPAFB |
| JEFF53 | TPRL 08 | WPAFB |
| KHP 3 | TPS C8 | XKVKX |
| KYJOE | TPS I | XP 59 |
| LFSGRT | TPS O47 | XYSTER |
| MEME | TPSELLS | YEA U |
| POPNUP | TPT DORK | YNMKR |
| RIPJJH | TPTYODA | YOTACO |
| RPNLPS | TPW 2 | ZBQ |

WONSER_003318

| | | |
|---|---|---|
| RYODER | TQ 1 | ZIABLO |
| SLAMNN | TQ 9 | 0341 |
| SMLJAW | TQ TOO | 1 KRR |
| T8RSTW | TQI | 123GO |
| VS1882 | TQOC | 1BNSF |
| YOFISH | TR 18 | 1FTBY |
| ZBASS | TR 4 | 1TITO |
| 14GOAT | TR 4043 | 3WARE |
| 1981 | TR 613 | 5HROP |
| 2 LEB | TR 676 | 6 PJC |
| 73DONK | TR GR | A1140 |
| ABSRDE | TR PANDA | AFK 9 |
| AT1B2R | TR1CKY | ALPCA |
| BABOW | TR1GG3R | ALR 1 |
| BSEBAL | TR1KN | BALN |
| C1NCY | TR1NA6Y | BBAD |
| C1NRED | TR1NITY | BLTZ |
| CHAOS6 | TR1NTY3 | BO6GS |
| CVRAIN | TR1PL | BRRT7 |
| DUGOUT | TR1PL OG | BY333 |
| DZIGN | TR1PLE 7 | C412B |
| EB 72 | TR1STA | CAFE1 |
| EB 72 | TR33 HSE | CLSTR |
| EKESS | TR33HGR | CPL C |
| FLABOY | TR3KIE | CPL G |
| FUNSUN | TR3KK13 | CYABY |
| GENO | TR3MOR | DKMC |
| H 3 C | TR4K C4R | DPDOG |
| HALO50 | TR4K RDY | EGUNZ |
| HIT HR | TR4NCE | ERANN |
| JCHJR | TR4UMPH | EXWSW |
| JINKZY | TR8ILER | EZGLD |
| JWOLFF | TR8N HRD | EZRKC |
| KRAMER | TR8NREK | EZTRI |
| LIMON1 | TRA 2 | F 14 B |
| MAG E2 | TRA ANN | FA LA |
| MEELER | TRA JAY3 | FAFOF |
| MLEELE | TRA1L | FLYME |
| OHIIIO | TRA1N3R | FLYVP |
| PLYBAL | TRABANT | FUAH |
| R3DLGS | TRAC 01 | FYRBL |
| RADIO1 | TRAC 10 | G1JOE |
| REDLGZ | TRAC 11 | GIMP |
| REDS01 | TRAC 12 | GIMP |
| REDS7 | TRAC 13 | GREZY |
| REDS94 | TRAC 14 | GREZY |
| REDS94 | TRAC 15 | GRZZ |

WONSER_003319

| | | |
|---|---|---|
| RIZOR | TRAC 16 | GSIG |
| ROSIEP | TRAC 19 | HUTZ |
| RT1831 | TRAC 2 | J420P |
| SEAVER | TRAC 20 | J420P |
| SGT RK | TRAC 21 | JBUTI |
| SPELLZ | TRAC 3 | JEAN |
| T1B2TR | TRAC 4 | JERRY |
| TKNJK2 | TRAC 5 | JRZHD |
| UBH8N | TRAC 6 | JUD6E |
| VETT3 | TRAC 686 | KDIAK |
| VOLS 7 | TRAC 7 | LILRG |
| VOTTO1 | TRAC 8 | LNGTM |
| VTTO19 | TRAC 9 | MATYB |
| WESGRL | TRAC HLK | MATYB |
| WNRDGZ | TRAC WPN | MC WM |
| WS2020 | TRAC17 | MCVET |
| WWTCD | TRACE 2 | MEDLE |
| ZEBBY | TRACE6 | MGUNR |
| 083 | TRACEY W | MONTS |
| 106 JK | TRACEYM | MSARG |
| 155 | TRACK  XC | MSG 8 |
| 1TIMER | TRACK 6 | MTOST |
| 24BERT | TRACK IT | MURGZ |
| 265 | TRACY 08 | NAVY1 |
| 265 | TRACY 23 | NEF |
| 265 | TRACY 6 | OGEEZ |
| 2CBJFN | TRACY K | ONYXD |
| 2THRNK | TRACY LE | P1LOT |
| 5833 | TRADA | PEEWE |
| 5LINE | TRADAY2 | QXOTE |
| 5LINER | TRADDER | R173S |
| 7 SJT | TRADE 4X | R4ZOR |
| 7PHNX4 | TRADON | RIVET |
| ABT2RC | TRAE 50 E | ROADI |
| AER 8 | TRAE B | ROKRZ |
| AKFCBJ | TRAEBAE | RON1N |
| ATKO13 | TRAFF1C | SAI 6 |
| BERK98 | TRAGEDY | SCANR |
| BJLUV | TRAIL 2 | SENSO |
| BLJKTS | TRAIL N | SF MC |
| BM 250 | TRAINUT | SLIMN |
| BOOOMM | TRAJ | SLIMN |
| BUG R | TRAK N XC | SNMN |
| BYL | TRAKPLS | SNSTR |
| C8JFAN | TRALR | SNWMN |
| CBJ TG | TRALR | SOSLO |
| CBJ4LF | TRAMO | SPYD1 |

WONSER_003320

| | | |
|---|---|---|
| CBJHCY | TRAN 63 | STAN |
| CBJTID | TRAN3 | STMPY |
| CLECBJ | TRANONT | STYBK |
| CLECBJ | TRANSAH | SW1NG |
| COLBJ | TRANTER | THRSN |
| CPNKR | TRANZ AM | TRGGR |
| CRZYFN | TRAP X | TRULU |
| CSS 6 | TRAPER X | U 5 N |
| D HECK | TRAPJAC | UA230 |
| DJWIFE | TRAPR X | UB 40 |
| DOPPIO | TRAPRX | VAMP |
| ERYN | TRASHEE | VBART |
| FENSTE | TRASHHH | VDAWG |
| FERDAB | TRASHY3 | VDAWG |
| FIVEB | TRASK | W1KID |
| FIVEB | TRAUMA1 | X883X |
| FJC | TRAV AGT | XCITE |
| FSTBMP | TRAV SAM | XLRT |
| FVOCLK | TRAVEL 4 | Y1982 |
| GABS | TRAVER 3 | 176 |
| GOAAAL | TRAVL3R | 176 |
| GOJCKT | TRAVLEN | 176 |
| GOOAL | TRAVVLR | 4KICKS |
| GREG 1 | TRAVY | 7ARDIS |
| GU UD | TRAVY 92 | 911 WW |
| GXOR | TRAWWS | AK9620 |
| H 3 T | TRAY 4 | BGOOEY |
| HC 12 | TRAY JAY | BLKD1A |
| HI STK | TRAYCEE | CINOU |
| HILLYT | TRB MKR | CR3WSC |
| HISTIK | TRB PRD | CREW17 |
| HKYGRL | TRBL01 | CREW82 |
| HKYPPL | TRBO 944 | CREWFN |
| HOTMSS | TRBO B58 | CUKITA |
| HRDWAY | TRBO FOX | DEEBOH |
| IANDAD | TRBO GT2 | DSNR |
| ILUVBJ | TRBOGRL | G4TOR |
| IML8AF | TRBOHK | GAYBOY |
| J MADD | TRBOM57 | GOLA20 |
| J OTPP | TRC 3 | GREENM |
| JAC2O8 | TRC 33S | JCROSS |
| JAKETZ | TRC AUSS | JUICIN |
| JJL  H | TRCKG | KEYLOS |
| JMARTZ | TRCYBOY | KNM 3 |
| JONEE | TRD 2 | LEWDOG |
| KANAMI | TRD BGLR | LUCASZ |
| KLWBMW | TRD PRVN | MASSVE |

WONSER_003321

| | | |
|---|---|---|
| KLWBMW | TRD RNR | MAZ GT |
| KORPI | TRDADDY | PERL2U |
| LW16KM | TRDE MNY | PFC X |
| MCB2O8 | TRDEEZ | PLEJJB |
| MM 33 | TRDFJ | RAMSYE |
| MN5TR5 | TRDL | RIKA |
| MNSTRS | TRDLE | S4VED |
| MRCLN | TRDYOTA | SKUNKD |
| MTLICA | TRE | TLALTE |
| NE CBJ | TRE 7 | TRVLR1 |
| NOSH | TRE AUDI | TSABES |
| NS 713 | TRE CLUB | WASIL |
| NYRTOO | TRE DJ | Y 33 T |
| OH HKY | TRE DOG | ZNC 3 |
| OMS 1 | TRE F1DY | 1 MPM |
| OURBLU | TRE INC | 312313 |
| P1R4TE | TRE O1 | BRIICK |
| PBOY73 | TREAS RS | EJS S |
| PCKDRP | TREASUR | LVJEJJ |
| PENBOX | TREAT2 | SHGONE |
| PUCDRP | TREAT2 | SOULR2 |
| PUCK 5 | TREBONE | TIP 2 |
| PUCKD | TRECH3 | VLP 2 |
| PUKDAT | TRECKER | 094 |
| PWRHIT | TRED72 | 1965 |
| RLR 8 | TREDOG1 | 1995CF |
| RSHMOR | TREDOGG | 61184 |
| SABRZ | TREE 72 | A1DOOR |
| SLYTIN | TREE MNY | AMDG02 |
| SMOKYJ | TREE SOS | ANGU5 |
| SOAMLT | TREE9TO | B RAD2 |
| SPRTCS | TREED | BAFARM |
| STKFHT | TREEDGR | BAFRMS |
| STNGRR | TREEEP | BRATY |
| STNGRY | TREEPN | C4TTLE |
| TEBOW3 | TREES R Y | CAMCHI |
| TNM | TREEZY | CFARM1 |
| USHEST | TREFIDY | CFARM4 |
| WAOHOH | TREFZ 1 | CFARM6 |
| WESALU | TREIN | CHEWY1 |
| WHBLMB | TREIOUN | CJBN |
| WHBLMB | TREJO | COWMKR |
| WOGGER | TREK FAN | COWVLV |
| 052114 | TREK II | DIRWLF |
| 071776 | TREK ONE | E4FARM |
| 1 BRB | TREK TWO | F BEEF |
| 1 CMD | TREMOR 5 | FC1113 |

WONSER_003322

| | | |
|---|---|---|
| 1 NAME | TREMOR1 | FENC3 |
| 1 NAME | TREMUVA | FNEFRM |
| 1 VLN | TRENA 13 | FOGT01 |
| 10 RT | TRENCH | FYORD |
| 1008 | TRENDY | GAMMER |
| 102519 | TRENIKA | GL1ZZY |
| 120779 | TRENJAY | GO KNL |
| 123119 | TRESE | GOTBEF |
| 156 ZK | TRESHAU | H3IFER |
| 1855 | TRESTOY | HNDKC |
| 1959 Y | TRETERA | J 3 B |
| 1990 | TREX 07 | JB 84 |
| 1DERER | TREX 702 | JESLPN |
| 1GILL1 | TREXIE | JESS41 |
| 1PENNY | TREY | JSALEX |
| 1SPYDR | TREY 303 | KBV 7 |
| 1SRAEL | TREY 5 | KSFARM |
| 1TOOR1 | TREY807 | KTCOOK |
| 1YHWH | TREYH | LECC |
| 2 ARMS | TRF 6 | LUDWIG |
| 2 BRB | TRFCSTP | MMMOOO |
| 2 FORD | TRG 1 | MOBEEF |
| 2 JSK | TRGRTYM | MOO DZ |
| 2 LMF | TRH 3 | MOOOH |
| 2 TREX | TRHOG | MOOOHV |
| 2A PRO | TRI ZEN | N79W |
| 2BBBAD | TRI19Y | NF 01 |
| 2NINA | TRICE 70 | NOGOOD |
| 2WHITE | TRICE17 | OTLFRM |
| 3 SEE | TRICEE | PDDLLC |
| 3474 | TRICIA L | REDROC |
| 350450 | TRICKYT | RUKKUS |
| 3635 E | TRIG II | RUMIN8 |
| 3NONNA | TRIGR99 | SCC |
| 3WINKS | TRIGUN | TCOOK |
| 4 CEG | TRIK | TRUCC |
| 4 HYM | TRIKR | TRUCKY |
| 4 KW RW | TRILIUM | WBJ |
| 4 MORE | TRIM WGN | WYBTHR |
| 4 UM | TRIMF | Z FARM |
| 40ACRE | TRIN03 | 2303 |
| 4EVERR | TRIN058 | 5GHOST |
| 4SURE | TRIN333 | BUBTWN |
| 5 MLH | TRINA RL | DR TO B |
| 57 TB | TRINE | FAU |
| 62415 | TRINETA | FJ1961 |
| 648 | TRINI 01 | FJ1961 |

WONSER_003323

| | | |
|---|---|---|
| 69 Z | TRINIDA | FTHOOD |
| 6MIDA9 | TRINK | IC BLU |
| 777 II | TRINT 03 | KCTDAD |
| 7JESUS | TRINTEE | USAF3 |
| 7Z7LFP | TRIP JR | 5AILOR |
| 8 DWL | TRIP NNN | ARMY18 |
| 8 LEE | TRIP7 | BRRR09 |
| 8 UG | TRIPL 7S | BUGL3R |
| 84 X | TRIPL F | CDOM |
| 8565 | TRIPL3B | FITZZZ |
| 86 CR | TRIPL3T | FRANXX |
| 87USMA | TRIPL85 | GT2014 |
| 89VLVO | TRIPLE E | ICANDY |
| 8TEEN | TRIPLE R | IKANDY |
| 93 | TRIPLE X | JFNTRY |
| 97 TJ | TRIPLE6 | JFNTRY |
| 97JEEP | TRIPLO | JOLEIN |
| A WEBB | TRIPP 3 | KGSCAR |
| AERSYS | TRIPPLA | KTBACH |
| AJJ 1 | TRIPPY K | NCOUWU |
| ALEXEI | TRISCH1 | NEZBTH |
| AMI 6 | TRISDUH | NIKO |
| AMOOSE | TRISHA H | PKITZ |
| AOOOA | TRISHA1 | RICHTR |
| ASHREI | TRISHA3 | SIBUWU |
| AVINU | TRISHAN | SPRN01 |
| AYAZ | TRISS | STUCKY |
| B TEAL | TRISTA | TDCB51 |
| BADBRD | TRISTAA | WARLA |
| BALTO | TRIT | ZUBIC |
| BBLITZ | TRITON3 | BAZH |
| BCE | TRITOON | MCPO 1 |
| BERNIK | TRITRI | AV3NGR |
| BG 520 | TRIUMF | DVLPER |
| BL3SD2 | TRIVIA2 | E9 VET |
| BLOUGH | TRJ RNGR | H3RC8D |
| BLS AF | TRK HWK | LS E3O |
| BMW G | TRK KUN | N7WREX |
| BO4653 | TRK LADY | PETRY |
| BOATNG | TRK MODE | T HAM |
| BPB 5 | TRK MODE | HRD2KL |
| BRIG2U | TRK N ON | JAMOKE |
| BRINEL | TRK NRIS | O3DVL |
| BURBN5 | TRK STUF | STAFFE |
| BUSCHH | TRK4HER | 40BTIE |
| BV USA | TRK4KAT | ABHV3T |
| CA 35 | TRKGANG | BINGY |

WONSER_003324

| | | |
|---|---|---|
| CATH4G | TRKGAWD | BM0215 |
| CC1608 | TRKIN | BRONX |
| CCU | TRKN MA | CDORDZ |
| CCVR6 | TRKNGR1 | CR3AMN |
| CFK | TRKR GRL | DDRACN |
| CHEE 1 | TRKR69X | DSSP |
| CHU 7 | TRKRDAD | EDSOUL |
| CICAK | TRKRDAD | EDSOUL |
| CKSJ1 | TRKRWFE | ELLAS |
| CORZ06 | TRL JEEP | GLOMBY |
| COUTNO | TRL LIMO | GO11YG |
| CS GT | TRL TOYS | IRAQO3 |
| CW LAX | TRL TOYS | JONANA |
| D MAX | TRLDGMB | LIFER1 |
| DAISY5 | TRLHAWK | LP1988 |
| DANN1 | TRLHED | LW 47 |
| DAVI61 | TRLMNGA | OHSTB |
| DAVJAN | TRLR808 | PW 49 |
| DCMC | TRLTRSH | RAG 2 |
| DDAME | TRLY LVD | RIPPEN |
| DEUT 6 | TRLY SNY | SNAKL |
| DF1979 | TRLYODA | STEADI |
| DFUNK1 | TRLZLLA | USMCCA |
| DFUNK1 | TRMBSTO | V2CAT4 |
| DJRUNR | TRMIN8D | XWFOX |
| DLANGE | TRMK | A6A DT |
| DLFINS | TRMN8D | CROWN |
| DLV 1 | TRMN8TD | 1CWGRL |
| DM 333 | TRMONTI | 4HMAMA |
| DMCKOY | TRMP ONE | 4HSS |
| DNKEYS | TRMP24 | 520310 |
| DONNA | TRMPUSA | 7 ROTH |
| DPB 3 | TRN 4 FDM | 901513 |
| DR5512 | TRN HARD | AIMEES |
| DREAMN | TRN ME LS | C PIG |
| DRG 7 | TRN N GRM | F4RMER |
| E E M A | TRND STR | FRM3R |
| E E P A | TRNG PT | FRONTY |
| E JEEP | TRNITY | GFWC13 |
| EB 17 | TRNLEAF | HUFFY3 |
| ECCL38 | TRNS4RM | JDIOB1 |
| EG1988 | TRNSPTR | JEEP4X |
| EGGGUY | TRNT | KC GRL |
| ELAINE | TRNTY3 | MADDYE |
| ELLE93 | TRNWRCK | MS WAT |
| ERI | TRO6DOR | NLCREW |
| ESP1CH | TROAT19 | SHAMRK |

WONSER_003325

| | | |
|---|---|---|
| ESSNTL | TROATY 2 | SHAMRK |
| EVAN V | TROB III | 1031HN |
| FF 753 | TROF | 2 KA |
| FFW1FE | TROFILM | 351 |
| FHOLE | TROGGIE | 71828 |
| FINKLE | TROLOGY | BIKES |
| FLAGG | TROLWGN | BIKLAW |
| FOMOCO | TROMPIS | BRL IT |
| FRDJ | TROMPO1 | COACHZ |
| FUN GC | TRON III | ECOPOD |
| FWYMTL | TRON ISO | KC8HIH |
| G 72 | TRONY | KY 3FT |
| G PAUL | TROOP4 | LV4JZZ |
| G8SCOT | TROOPA | M 2233 |
| GA 69 | TROPIUS | MJ |
| GAMBLL | TROUPR | MY Y |
| GARI | TROUT 27 | NYOOM |
| GASGUN | TROX 01 | PDLR |
| GBSJDD | TROY 409 | POLKA |
| GEMJP | TRP HSE | QPLA |
| GH1664 | TRPL01 | RDEFRE |
| GIGI 8 | TRPL3T | SCOUT7 |
| GLWPJW | TRPLCRN | SPOKES |
| GMA2DD | TRPLF | TO JOE |
| GMNY55 | TRQDIP | XC OBX |
| GO3474 | TRQV1S | AN 510 |
| GOCUBZ | TRRGRS | 022 JS |
| GONUP2 | TRSHA | 1 DOGS |
| GRAM43 | TRSHPND | 1 WVA |
| GRNVIL | TRST N 1 | 1BELLE |
| GSD 3 | TRSTNBL | 1HULK |
| GT4718 | TRSTVRB | 21PLNJ |
| GT4718 | TRT YRSF | 2MDIME |
| GW VW | TRTL DUB | 322 BB |
| GWWIND | TRTLSSS | 3LUNA |
| H15HRT | TRTUGAS | 4NIGEL |
| HDEZ7 | TRTWOOD | 5823 |
| HES1ST | TRU 1SS | 5CHNZR |
| HILDY | TRU 96SS | 8 JAF |
| HKS JP | TRU BLK | A21092 |
| HMMH | TRU GAME | ACCTD4 |
| HN91JR | TRU GEEK | ADOP |
| IIA | TRU GOD | ADOP |
| III OH | TRU HUSL | AJ 999 |
| IKE 5 | TRU NRTH | ALICE |
| ILUVHR | TRU REID | AMLDVM |
| ILV4HM | TRU SHOT | B 6866 S |

WONSER_003326

| | | |
|---|---|---|
| ILV4HM | TRU VINE | B1964K |
| IM4USA | TRU2JAS | BANJO |
| INKMAN | TRU2SOL | BBROTT |
| IRI | TRU4QTR | BCKC83 |
| IW 44 | TRU5T GD | BE4GLE |
| IWRITE | TRUBLVR | BECKYX |
| IZAY25 | TRUCALI | BEVY |
| J 169 S | TRUCK 1 | BINNS |
| JAE KD | TRUCK43 | BMRFR |
| JAKLYN | TRUCKIT | BRUNOO |
| JC2911 | TRUCKMA | BSAUER |
| JEEPJK | TRUCKNG | BUGGGY |
| JEEPLV | TRUD 1 | BWAINS |
| JFE 7 | TRUDEE | CHAR01 |
| JH5470 | TRUDREW | CHEENA |
| JHOUSE | TRUDVA 1 | CHNCE |
| JK 66 | TRUE2UB | CLIFF |
| JKILBY | TRUE44 | CORGS |
| JKOONS | TRUECUT | CORGS |
| JMJPFU | TRUK | CPPETS |
| JN 123 | TRUK YA | CRZK9S |
| JOA 3 | TRUKBAE | DC 4477 |
| JOGGER | TRUKFIT | DER 3 |
| JOHNYS | TRUKISH | DG MUM |
| JOUET | TRUKLER | DGWLKR |
| JPC 7 | TRUKN63 | DJAK |
| JSHA19 | TRULY 13 | DJTOY2 |
| JT LE | TRULY BL | DL 555 |
| JULIZ | TRUM EX | DLPN13 |
| JW2020 | TRUM9 | DMK 5 |
| JY 5 | TRUMEI | DMOT55 |
| KC | TRUMP 25 | DOGPPL |
| KCSUNS | TRUMP WN | DOGTXI |
| KELSSS | TRUMP3T | DOODL |
| KGH | TRUMP47 | DOODLS |
| KP13KT | TRUNX | DR3693 |
| KS 706 | TRUP | DUBOSS |
| KTBCNS | TRUR7 | EMRSUN |
| KW 613 | TRUSA 1 | ESK1ES |
| KYAOTE | TRUSA 3 | ESKIE |
| LANAVE | TRUSA 5 | ESKIE |
| LAPTME | TRUSS4 | ESSIG |
| LEAN6S | TRUSTNQ | FAZRYD |
| LEEVEY | TRUSTRY | FGT 1 |
| LI 826 | TRUSTUS | FILM13 |
| LJ4ALL | TRUTH 23 | FL 420 |
| LKCHE1 | TRUTH IS | FURRLZ |

WONSER_003327

| | | |
|---|---|---|
| LMAE1 | TRUTH1S | GGRNCH |
| LMK 1 | TRUTOME | GR1013 |
| LOUKER | TRUUU 1 | GRTACO |
| LOW4WD | TRUXALL | H 16 Y |
| LX 212 | TRUXALS | H3YBUD |
| LZ 85 | TRV BUCI | HILDA2 |
| M 1006 | TRVDOGG | HIPPNO |
| M 762 J | TRVL CPR | HUR1EY |
| M 80 P | TRVL FUN | I2SEXY |
| M BENZ | TRVL LT | IDRUIT |
| MARV40 | TRVLD 50 | IGGY 7 |
| MD N RN | TRVLD 5O | IHA |
| METZ2 | TRVLIN 2 | IKANDI |
| MFVETT | TRVLPRO | ILVEDG |
| MGM 7 | TRVLR34 | JACJLL |
| MH40JH | TRVSTY | JANE22 |
| MIHANA | TRW DDW | JAWS14 |
| MJKCIB | TRW TA | JAXNME |
| MOOBY5 | TRWILMS | JAZTRK |
| MQ1019 | TRWLOGS | JAZZKY |
| MR USA | TRX 1 | JB2012 |
| MS 921 | TRX 250R | JB4321 |
| MT1926 | TRX 3 | JEFFIE |
| MUMBLZ | TRX 7O2 | JEFFIE |
| MWL 1 | TRX JSBL | JENFUR |
| MWS 6 | TRX LOL | JF3828 |
| MY7702 | TRXR4KD | JMP 4 |
| MYZED4 | TRXRAM | JP1954 |
| N1PHIL | TRXRSLO | JS 1204 |
| NAQEEB | TRXTRNR | K9KUTS |
| NASD90 | TRY 2 KUP | KARLE |
| NATAJ | TRY IN | KAT D |
| NATBVM | TRY IN | KATFAN |
| NAVY69 | TRY MARY | KIMBOS |
| NEU | TRY ME 37 | KIMBOS |
| NICO 9 | TRY V8 | KOTOR |
| NORUST | TRY2BME | KSTHEO |
| NRS 1 | TRYB1 | LAH 7 |
| NTINOS | TRYIN | LANCE5 |
| NYG 1 | TRYIN | LEA AN |
| OCS 2 | TRYIT1X | LEN |
| OHJP93 | TRYKR | LF4472 |
| OM 617 | TRYME N C | LIBTAX |
| OPAAA | TRYME NC | LITEUP |
| OSS 7 | TRYMF | LOTHAL |
| OWENS7 | TRYYM3 | LUV CC |
| P 49 | TRZ4MER | LV2GRM |

WONSER_003328

| P T A B | TRZIC42 | LVS GC |
|---|---|---|
| PAPAME | TRZRKUL | MANE08 |
| PDG | TRZZ | MARM |
| PLASTX | TS 135 | MCOPUS |
| PM 572 | TS 19 | MCPAW |
| PMPKN8 | TS 2020 | MEDIC1 |
| PRAY | TS 3333 | MEESHA |
| PRAYN4 | TS 4014 | MEOW54 |
| PRN QD | TS 447 | MIKSUS |
| QHIO | TS 9249 | MJHM |
| QUANTE | TS 935 | MJRJ1 |
| R ESKP | TS 982 | MMMC12 |
| RADA 1 | TS BIRD | MNJKLJ |
| RAVNS | TS CIGAR | MOJO13 |
| RB 250 | TS FORD | MRNNM |
| RBZZZZ | TS HERO J | MTS4US |
| RCSB | TS J33P | MYDGW |
| RCSCT6 | TS LADE | MYLIF3 |
| RDRGRL | TS SS | NAHMII |
| REDREP | TS THX RU | NAJJEL |
| REJ 1 | TS09RR9 | NCANTO |
| RIHO | TS606JS | NHBORN |
| RLDBHD | TSAINT | OLLIES |
| ROHR13 | TSAN | OMMMM |
| RTRUK | TSB O22 | OOTOO |
| S GUY | TSBOH | OPAWZO |
| S HIDE | TSC | PAWLVR |
| SATAN | TSCHICK | PAWS10 |
| SCREEK | TSCHU55 | PAWS21 |
| SGCLP | TSCHUSI | PAWS52 |
| SHAN M | TSCVO | PAWTR |
| SHANIA | TSD 4 | PAYT28 |
| SHER69 | TSHODGE | PB0811 |
| SHLA73 | TSHORTY | PCNLV |
| SIKH84 | TSHPNDA | PDWJCO |
| SJKJAK | TSHRIDE | PEARLB |
| SKOS | TSI GUY | PEGGY |
| SPIKEA | TSJ | PJ 224 |
| SQURL | TSLA  STK | PJJOMO |
| SW 24 | TSLA O MY | PKLPNK |
| T7 USA | TSLA4ME | PR 777 |
| TACTUN | TSLAMOM | PS 5010 |
| TATE | TSLAPWR | PUPMUM |
| TC 717 | TSLAWHO | PUPS 2 |
| TCF 9 | TSLAWHO | PURLUV |
| TEAM87 | TSOCKY | R 198 A |
| TGA45Q | TSOH | RATBLU |

WONSER_003329

| | | |
|---|---|---|
| THXVET | TSOUTH | REDBUG |
| TIZME3 | TSOVLN1 | RILFIN |
| TLM 3 | TSP 123D | RSCUE |
| TN1954 | TSP TAMY | RSQDGS |
| TNDRA | TSPONY | RSQPTS |
| TNTGMA | TSREDDY | RTNCAT |
| TRUMPI | TST3CK | SB 90 |
| TUGA 7 | TSUKIKO | SENA D |
| TX4LF | TSUMI | SH1268 |
| TXE | TSW 3 | SH1BA |
| TYGFTD | TSWIZ24 | SHIPOO |
| UN1075 | TSX WGN | SIBRN |
| US | TSXCLUB | SNODOG |
| US MFG | TSY JD | SNOOZE |
| USA DB | TSZ 1 | SOLOST |
| WADE62 | TT  VROOM | SRHRJH |
| WANDAH | TT 32 | SWIT |
| WATTS3 | TT 335IS | TF DOR |
| WE BLV | TT 392 | THACKE |
| WER 1 | TT 5 | TK 751 |
| WGA Q | TT 57 | TODD  8 |
| WLWIV | TT 6789 | TONLOI |
| WOOPTY | TT 9997 | TONYA4 |
| WYNN1 | TT 9999 | USAROX |
| XE 10 | TT BLUE | VAL XO |
| XOXO | TT BRNCO | VIPET |
| YACO | TT DE SOL | VRW |
| YALE97 | TT FLAT 6 | VUN |
| YANNI5 | TT GMA | VUN 4 |
| YEE X2 | TT JECCA | VW4JSW |
| YENET | TT JEEP | VZACK |
| YKR 1 | TT KI | WEINER |
| YRN2ND | TT LINDE | WESTIE |
| ZACHAZ | TT MAG | WOOF54 |
| ZED R 2 | TT ME | WOSIE1 |
| 3 DC | TT OF 11 | YDK 1 |
| 3077 | TT SHAKR | YRKIBB |
| 4 BTD | TT40MK3 | ZTRZ |
| 4 DANA | TTACATH | 1 ERIC |
| 4 PAPS | TTANGO | 1970S |
| 4 WLR | TTB 5 | 1STWAV |
| 4LOGAN | TTB ORG | 22 NX |
| 4TREY | TTFN 333 | 22HEMI |
| 4UUDAD | TTG PTP | 29LEAP |
| 4WENDL | TTIG | 3533 |
| 51CROW | TTLT63 | 69 DC |
| 5RYAN | TTLT63 | 6SENSE |

WONSER_003330

| | | |
|---|---|---|
| 62318 | TTLWLNS | 7PURPL |
| 62418 | TTM 1 | 9090NE |
| 937 | TTMK X | AC DC |
| ADIE | TTN | AC DC |
| AF KP | TTOXICA | AC DC |
| AL1CAT | TTS LR | ADAN |
| ALDH 1 | TTS O911 | ATSBST |
| ALL4KB | TTS VETT | B1783Z |
| AMN 1 | TTSOUL | B1LRDZ |
| ASHJNK | TTT RNCH | BAD DJ |
| ASHY98 | TTTAM | BALOG |
| ASTEYA | TTTILLY | BEX 1 |
| AU | TTUN 1 | BJOVI |
| B A GFT | TTURBO | BLK RC |
| B4UGO | TTURBO Z | BLK RK |
| BAGFT | TTYC | BOOZO6 |
| BAHH | TTYL ILY | BURWCK |
| BEANBG | TTYLER1 | BW7126 |
| BIOTEC | TTZ GRUV | CABGX4 |
| BLS O2 | TTZUP | CJ  1992 |
| BREATH | TU | CLROKS |
| BREAZY | TU 4 LFE | CLVROX |
| C 15 R | TU DRGNS | DEFL3P |
| CA6740 | TU ME 01 | DEOBMW |
| CALMS | TU TALL | DOGSLD |
| CG1970 | TUAZON | DRKKN8 |
| CKD | TUBA OSU | ECOVIC |
| CN 19 | TUBADUB | EVEEA |
| CORGIZ | TUBAROO | EYE X |
| CROWDK | TUBAUGH | F CLEF |
| CRV4TZ | TUBBS | FANTCY |
| D 544 | TUBBYS | FFOOLN |
| D REX | TUBBZ | FOOFAN |
| DADDID | TUBI MOM | G FREY |
| DBLLNG | TUC N ROL | GBV 1 |
| DLVRED | TUCH | GEAUX7 |
| DMAPES | TUCK III | GLRYDZ |
| DN8LYF | TUCKSON | GROGU2 |
| DON8T | TUCKSON | GROGU2 |
| DONA8 | TUCSON 4 | GUIT4R |
| DONAT3 | TUDD105 | HLOCLE |
| DRGFLI | TUDDY | HLYSUS |
| DSTSS | TUF KOKE | INGRID |
| DV4602 | TUF RIDR | ITS4O3 |
| EL1TE | TUFARA | J8GUAR |
| ES1218 | TUFF 01 | JAMIN1 |
| FAT D | TUFF 66 | JAMMM |

WONSER_003331

| | | |
|---|---|---|
| GPSYRN | TUFF ST | JBILLY |
| GRN 3 | TUFF22 | JKB |
| GVING | TUG BEAR | JKSTRW |
| HAFT | TUGA | JOAN M |
| HARNED | TUGBOTE | KOTJMF |
| HGHLND | TUGLIFE | KPROKN |
| HRTOSU | TUGSWFE | LCUL8R |
| HUXLEY | TUHNDRA | LIU X 3 |
| IGOHLF | TUJ AMEN | LYNRD |
| JENSEN | TUJUNGA | MACCA2 |
| JJJ 8 | TUKANEL | MARK85 |
| JJN 1 | TULUM XX | MB 420 |
| JOSH92 | TUMACO | MJCBUS |
| JOSIAH | TUMBADO | MOLONY |
| JP 926 | TUMMY | MOSAT |
| JSP 5 | TUN TEA | MR I 7O |
| K 46 D | TUNA NC | MY40TH |
| K1DNY | TUNA NO C | NEWM |
| KDNEY1 | TUNABLE | NGRI 1 |
| KDNEY3 | TUNDE | NLYUNG |
| KDNY4U | TUNDUP | NS4ATU |
| KOKD 2 | TUNE N EM | OZZY01 |
| LC 48 | TUNE SQD | PNKFYD |
| LIVER | TUNED | PRLJMN |
| LIVER2 | TUNED UP | PURE R |
| LLTCH | TUNIQUE | RG 555 |
| LOGCBN | TUNISIA | RIVITD |
| LOVELF | TUNR GRL | ROK ON |
| LUKAS | TUNTUN | RR057 |
| LUKE01 | TUPAC 73 | RRHOF1 |
| LUKE19 | TUPLO | S 22 S |
| LUKE19 | TUPLO | SC 611 |
| LVITIN | TURB0 4 | SCH1SM |
| MG2112 | TURBO  LS | SEA2IT |
| MH 412 | TURBO  SS | SEMI |
| MJ 23 | TURBO  SS | SIZTAH |
| MMLC4 | TURBO 43 | SKWJAG |
| MOMO54 | TURBO 8 | SKYMN1 |
| MTMTM | TURBO 86 | SOAMPT |
| NEWLFE | TURBO C5 | SONG4U |
| NIKDPT | TURBO GP | SSREID |
| NUNNIE | TURBO GT | STRAT2 |
| OBRSKY | TURBO M3 | SUGR2 |
| PEC JR | TURBO MS | SWOGR |
| RC 13 | TURBO SI | SWOHG |
| SALTIE | TURBO18 | TELE1 |
| SASS93 | TURBOD6 | THWALL |

WONSER_003332

| | | |
|---|---|---|
| SHARE | TURBOII | TJ 4WD |
| SHELB5 | TURBOLX | TOWM8R |
| SM1L3N | TURBOOO | TX0263 |
| SMFT | TURBOS 2 | UPTO11 |
| SPUTZ | TURDPRO | V1XXEN |
| TAJIRI | TURF DOC | VEDD3R |
| TGO 8 | TURF NRD | VH78 |
| THRYET | TURF PRO | VS 1 |
| TY SIS | TURGUT | WT RR |
| WPJEDI | TURIZMO | X KRI X |
| WUVUMZ | TURIZMO | X KRI X |
| XAND29 | TURK 312 | XCITER |
| YOYO R | TURK 575 | XM 177 |
| 010217 | TURKS | Z71BAM |
| 1AH8HI | TURKS IS | ZEN GT |
| 1KREW | TURND 40 | ZENLYF |
| 1MOCHA | TURNIN2 | ZOM8IE |
| 21 WM | TURNINC | 1 GPC |
| 2112AD | TURNT UP | 2 SUN |
| 2KREW | TURP 1 | 297 |
| 3FIAI | TURT1ES | 3BE3DA |
| 4 ARIC | TURTL14 | 798 |
| 4 EURA | TURTL64 | 9LIVES |
| 4HRPER | TURTLE | ACDB |
| 4MINE | TUSHUES | ACORNR |
| 4MYDOM | TUSK 11 | B3NZO |
| 4N6NRS | TUTEEX2 | BAGGHI |
| 4R JNJ | TUTO CNP | BBOY97 |
| 5 JKM | TUTON | BRANEM |
| 5KREW | TUTS RR | CHE3TA |
| 6KREW | TUTTAXI | COLO60 |
| 8KREW | TUTTI BO | CS 954 |
| ANJO3 | TUTU 99 | DJMIKE |
| AUSOM3 | TUUUUUK | DR 1OO |
| AUSOM5 | TUWUSON | EW BYE |
| AUT1SM | TUX ST3 | G1RAFE |
| AUTZM | TV 2 | GIZM01 |
| BARB51 | TV 9999 | J4GG3D |
| BDOG98 | TVEDOE | JAX 8 |
| BRMH | TVILLE1 | KAKE 7 |
| BRMH 1 | TVISHA | KAKEVI |
| BULLY2 | TVL DRS | MACOLE |
| CARWEE | TVLBEAN | MAG B |
| CATSRS | TVRDOTX | MCBATZ |
| DADMOB | TVROT 2 | MTR 2 |
| DCC 4 | TVU | NALRO |
| DRKNRG | TW 4494 | OLAND |

WONSER_003333

| ENDOR | TW 735 | PRRRN |
|-------|--------|-------|
| G MA MO | TW 7413 | QBEE17 |
| GILTZ | TW E MW | R2C3PO |
| GRN D | TW MATER | RAYU |
| IAM4U | TW09LN | RUGER7 |
| ITSAMI | TW10 6DJ | S1010 |
| JALX3D | TW1LL | SPSBL1 |
| JD1984 | TW1N ION | SUV |
| JESS H | TW1N SIS | TAM3D |
| JGZB 2 | TW1STER | TFT 1 |
| JK4LFE | TW1XX | UWUNZL |
| JM3716 | TW1ZZ | WNGD 1 |
| KANDAY | TW20TY | XKMAX |
| KREPN2 | TW22PTO | ZA 02 |
| KREW 9 | TW3TYP1 | ZAYFIN |
| LAURN | TW4NG | ZIEGMN |
| LG2016 | TW54HW | 01 |
| LJPKS | TW57MA | 013881 |
| LUV4KK | TWA 3 | 1 BREN |
| MAUS | TWADE93 | 122349 |
| MOM 2 | TWAIN SR | 13DAAS |
| MOXXIS | TWAMPIN | 14SEVN |
| MR 09 | TWAN134 | 166 SA |
| MRSLEW | TWAN77 | 1684TC |
| MSX 5 | TWANA B | 198528 |
| MUGS 5 | TWANNA C | 1GUESS |
| MUVA B | TWANO1 | 1HUDEY |
| MY 4 | TWAZ330 | 1PUTT9 |
| NBULPN | TWCDOD | 1ROBIN |
| NOTLES | TWDEBRD | 1T1SUS |
| NQ 198 | TWEEDEL | 2 WIN |
| PATNCE | TWEEDYS | 2DEY |
| PUZLPC | TWEEL | 2END1T |
| PYZO6 | TWEET ME | 3KGT |
| R BRY | TWEETY8 | 3NGA1S |
| R NOAH | TWEN T 02 | 3NGAL5 |
| R U 4RL | TWENTY K | 3NGALS |
| S 823 | TWI5TED | 3NGLS |
| SAMJAE | TWI5TER | 4KTAY |
| SH4YN3 | TWI5TOR | 4MAMAW |
| SJF | TWI5TR | 4RSKIS |
| SK UP | TWICK | 513 DR |
| SKPBLH | TWIGN8R | 52367 |
| STINCH | TWIGZ LV | 528 EM |
| T JED | TWILIFE | 5OTHPW |
| TS5610 | TWIN 2 KJ | 6767 |
| WD8KGH | TWIN 75 | 70TBRD |

WONSER_003334

| | | |
|---|---|---|
| WGT 1 | TWIN 88 | 714 |
| WM 16 | TWIN A | 72442 |
| YNWA13 | TWIN DEZ | 78 |
| ZECLAW | TWIN DOG | 78 |
| 37CHVY | TWIN L | 82 |
| 91WSTY | TWIN S1S | 82 |
| ALIGHT | TWIN T 1 | 85ELCO |
| ALSACE | TWIN TOO | 880088 |
| B BLU | TWIN WHO | 8URROW |
| BAYGAL | TWIN Z32 | 91 DE |
| BOBKAT | TWIN71 | 9BRRR |
| BRINY | TWIN8DO | 9BUROW |
| CL7380 | TWINBEE | 9HUDEY |
| CUYHGA | TWINGRL | 9JOEYB |
| DAALEK | TWINGT 2 | 9TO1TD |
| FJ 80 | TWININ | A5HLEE |
| HC0504 | TWINK1E | AB ONE |
| ISL | TWINK79 | ABARGR |
| JEPVET | TWINNED | ACHAMP |
| KIYAX | TWINS 1 | AD AS V |
| KNDNES | TWINS 27 | AD1OS |
| KOKO 2 | TWINS06 | ADGAL |
| LLB 1 | TWINS63 | AENEAS |
| P3NNY | TWINS65 | AENEAS |
| PARKID | TWINS66 | AFCLVI |
| SUMASN | TWINS67 | AFCN |
| SYRNX | TWINS68 | AFCN21 |
| TRLMIX | TWINS69 | AGC 3 |
| U 701 | TWINS70 | AHAZE |
| VIVIVI | TWINS71 | AHLS |
| WARTHG | TWINS72 | ALLFAM |
| WVRAFT | TWINS73 | ANDR5N |
| YWORRY | TWINS74 | ANDWGN |
| 34GIGI | TWINS75 | AROCAO |
| 4MISSP | TWINSIS | AWC 2 |
| 90471 | TWINSIS | B010 |
| BJA | TWINZMJ | B3N6LZ |
| GRMY12 | TWISHIM | BBQ MN |
| IYI | TWISHIM | BEECHY |
| KGB 2 | TWISM1 | BEERS |
| KIDLVR | TWISTD T | BEINME |
| MULL3N | TWIXX | BENGL3 |
| OSU UD | TWLER23 | BENGL9 |
| QUAD T | TWMTR | BERRO9 |
| ZDJ | TWN ZM | BGAL |
| 072413 | TWNBOYS | BGLFAN |
| 072413 | TWNKL | BGLS  9 |

WONSER_003335

| | | |
|---|---|---|
| 090151 | TWNKMOM | BI6FAN |
| 1DUDER | TWNSCRD | BIGRIC |
| 1DUDER | TWNT1 12 | BLNDSD |
| 1QUILT | TWO  BILL | BLURY |
| 2020SS | TWO 4PSU | BN3916 |
| 3121LV | TWO BOYS | BN8812 |
| 4FOOTS | TWO BYTS | BNGLS |
| 56 CB | TWO FOUR | BNGLS1 |
| AAAAAA | TWO FST | BOWL56 |
| ABCCT1 | TWO HAND | BR 2 CH |
| ABSTRS | TWO MOMS | BRENLY |
| ACCORD | TWO MORE | BROGRU |
| AM MS | TWO OGS | BRR 9 |
| AMA 4 | TWO POPS | BRR O |
| AMOON1 | TWO POPS | BRR OH |
| ANNE93 | TWO SHAE | BRROH9 |
| AWITCH | TWO SICK | BRROW9 |
| BBYKTY | TWO STEP | BRRR 9 |
| BBYNUG | TWOBALL | BRRR O |
| BD1961 | TWOCHAE | BRRROH |
| BEAR22 | TWODOGZ | BRRROH |
| BIGGAY | TWOLEW | BRRROW |
| BJR | TWOODS | BRSBN7 |
| BLEGH | TWOODS1 | BTIGER |
| BLKBRY | TWOPAPA | BUR 9 |
| BOLTEV | TWOROOS | BUR O |
| BOYLAN | TWR PWR | BURL J |
| BP 16 | TWR PWR | BURR 9 |
| BUMBL | TWR PWR | BURRR9 |
| C4TD4D | TWRX 21 | C CUBS |
| C8OOD | TWRX 419 | C5 VET |
| C93014 | TWST TEA | CAB |
| CATLDE | TWSTR 1 | CARI O |
| CATZ12 | TWSTY | CARI O |
| CCHS | TWSWBC | CASARN |
| CHCKRS | TWT WFFL | CDWC22 |
| CHONKI | TWURBO | CH8SE1 |
| CHONKY | TWYST3D | CHLPLZ |
| CHRYSE | TX 30 | CNCY 1 |
| COFFEE | TX 72 | DADBOD |
| CRZCAT | TX 97 | DAFFEE |
| CRZYCL | TX 99 | DANO |
| CTS1ST | TX BORN | DEEKY |
| CUBIK | TX SN8K | DIRK83 |
| CYND K | TXANGEL | DJRAD |
| DADADA | TXCAJUN | DL CVG |
| DAWIT | TXDAD | DMDLLC |

WONSER_003336

| | | |
|---|---|---|
| DERPY1 | TXDOMSK | DSTET |
| DINDI | TXHLS | EATER |
| DLCKAM | TXMOM | EIFORT |
| DR JAB | TXMSRJR | ELIEVE |
| DRKS1D | TXP | EN9ALS |
| EO5168 | TXPRDLD | ENGAL2 |
| FAOLAN | TXS FAN | ENGAL8 |
| FEISTI | TXS RNGR | ENGAL9 |
| FLFFHD | TXTHRCH | ENGALW |
| FUDGEY | TXTTT | ENGBUS |
| FZYCAT | TXYAM | ENGOS |
| G2312K | TY  TADGE | ERYDEY |
| GARG 1 | TY 148 | ETHANY |
| GOUP | TY 97 | FAN4VR |
| HAH V8 | TY AMC | FB FAM |
| HAIRQN | TY BALL | FB FAN |
| HESHER | TY BTC | FHWF2 |
| HEXED3 | TY ELON | FKJB |
| HLOKTY | TY GENE | FOTBAL |
| HOLE | TY GOD 22 | FREEWY |
| HOLLY6 | TY JACQ | FRTROW |
| HOOKAH | TY KNDLY | GO JB9 |
| HQ 21 | TY N CHRG | GOJOE9 |
| HURST7 | TY N REL | GOJOEB |
| IDRVHI | TY NFTS | GOONEE |
| JANZBT | TY TADG | GR1DDY |
| JL NS 1 | TY TRUKR | GR1DEE |
| JL NS 2 | TY ZORA | GROWLN |
| JL NS 3 | TY1ER | H4RRIS |
| JSTKTN | TY2KPUP | HABIG9 |
| K 5947 | TY2REAL | HALO50 |
| KALECO | TYANNAN | HAM 4 |
| KATFUR | TYASIA | HARPRS |
| KK2021 | TYBE ISL | HBRD94 |
| LALA 5 | TYBEE 05 | HCRANK |
| LLOGAN | TYBO | HDTRCK |
| LOLFC4 | TYBRNKS | HONEZ |
| LS 136 | TYBRYN | HOOD3Y |
| LUVTVL | TYBTME | HOODAY |
| LUVWBN | TYC PCOM | HOTBOY |
| LVMYCT | TYCHE | HUDAY |
| MANYA1 | TYCOR 2 | HUEDAY |
| MB 71 | TYDAD | HUNTOT |
| MBT 6 | TYE  B | I CODE |
| MEL W | TYE C8 | IG 392 |
| MEOW | TYE FTR | IGOTU2 |
| MEOW 3 | TYEE 01 | IKINI |

WONSER_003337

| | | |
|---|---|---|
| MEOW05 | TYEE 02 | IMTREE |
| MEOW82 | TYF LUV U | IN2W1N |
| MEOWS | TYFTR | INFSEC |
| MEOWW8 | TYFUN4C | ITISUS |
| MEOWZR | TYGER 02 | J BRRR |
| MERMAN | TYGR GRL | J03BRR |
| MEUMEU | TYGUAA | J720 |
| MEUW | TYGUR27 | JB 2 JC |
| MEWW | TYHALEY | JB MVP |
| MIFLEX | TYJ AMEN | JB QB 9 |
| MJ1026 | TYLEACH | JB9HOF |
| MMMEOW | TYLER 33 | JB9JC1 |
| MOISTN | TYLER W | JBMYQB |
| MOWMOW | TYLER5 | JBRNCO |
| MROWWW | TYLERBR | JBRRR9 |
| MSTRY | TYLERRR | JBRRRR |
| MVPMTO | TYLR | JBUR 9 |
| NAIVE | TYLR MD3 | JBURR |
| NIPNOP | TYLRNME | JBURR9 |
| OFDOOM | TYM 2 CRZ | JDUROC |
| OWOCAT | TYM 2 RUN | JIGJ |
| P 0430 | TYM 3 | JM1KE |
| P SSY | TYM2BUY | JNGJER |
| PAWGRS | TYME | JO 56 |
| PITTEE | TYNAYA8 | JO BRR |
| PNKCAT | TYNE | JO3BRR |
| PONCA | TYODRFT | JOBURR |
| PPURRR | TYPE AAH | JOEBR9 |
| PPURRR | TYPE ARR | JOEBRR |
| PRROWR | TYPE J | JOEBUR |
| PURF | TYPE ONE | JOEDEY |
| PURR | TYPE R 21 | JOEY9 |
| PURR71 | TYPE RAE | JSAP13 |
| RADO1 | TYPE RNT | JT0508 |
| RAPPY | TYPE RRR | JULE80 |
| RDGUEZ | TYPE SUS | JUN6LE |
| RG2017 | TYPE Z | KAJA22 |
| RIZADA | TYPE951 | KAOUD |
| RKW RN | TYPHN | KB 513 |
| SAD AF | TYPILOT | KCA |
| SIBER | TYPRR | KGMI |
| SKIMAN | TYPWRTR | LANCA |
| SLALA | TYRA LEI | LF1981 |
| SLOWM4 | TYRA2 | LFG 9 |
| SNIP M | TYRA82 | LK DOG |
| SP5712 | TYRAA | LK RAM |
| SPAY | TYRANNO | LM BBY |

WONSER_003338

| | | |
|---|---|---|
| STTDB9 | TYRANO | LOCL18 |
| TBOKTY | TYRE GUY | LP GRL |
| TDOT17 | TYREE | LULALI |
| TEE A | TYREE 01 | LVI SB |
| TELAFA | TYREEC | M PONG |
| TG 82 | TYREMAN | M1SSYS |
| THNDOR | TYRI | MAXED2 |
| TICTAQ | TYRN GPA | MB 45 |
| TIGS65 | TYRN GPA | MB 919 |
| TOOO | TYRNT | MCP4XE |
| US 711 | TYS K5 | MCWOLV |
| VOIDZ | TYS KID | MI1NER |
| W1ZARD | TYSDMAX | MNYMAC |
| WINNIP | TYSNANA | MNYMAC |
| WSBETS | TYSON 27 | MOMSON |
| WTSNOW | TYTL GUY | MONTAG |
| Y 950 L | TYTLINZ | MRHELM |
| YARGLE | TYWAGZ | MRMRTN |
| YARN | TZ AUDI | MRSJ22 |
| YRL 1 | TZ VETT | MRTDJR |
| 0306 | TZBIRD | MY DNA |
| 1027 | TZE 3 | MYDORY |
| 2 BAD | TZIMM2 | MYNNE |
| 2 PLG | TZL | MYSR |
| 2 TNT | TZONI | NANA3X |
| 273 PJ | TZU MUM | NEEKIE |
| 3 BARU | TZUNAMI | NEWFAN |
| 31714 | U | NGALS |
| 392 WB | U 1 RAM | NOBODE |
| 4 LAB | U 1011 | NOBODI |
| 4385 | U 173 | NOOBDY |
| 4DHOPE | U 2020 | NOOZGY |
| 6DOGS | U 4 GOT 2 | OARROW |
| 852019 | U 4 JESUS | OAT |
| AAAAAA | U 54 L | OATER |
| ADOPTZ | U 571 | OFA DZ |
| AMY R | U 777 A | OOMER |
| ARU | U 95 P | OSA |
| BBCOTO | U AINT ME | OWLIN |
| BEAZER | U ANN I | OWLLVI |
| BK FAM | U ARE SLO | PANO5 |
| BO 234 | U AS SOUL | PAPAMK |
| BOOBA7 | U B 2 SLO | PARKER |
| BXTR17 | U B BLES | PAUL B |
| CBEB11 | U B IGHT | PBLMBL |
| CRZYK9 | U B WLKN | PBS O9 |
| CUBZWN | U BACK UP | PH5485 |

WONSER_003339

| | | |
|---|---|---|
| D0663D | U BEAFUL | PNUT50 |
| DIESET | U BELONG | PUG WF |
| DLSH | U BEWARE | QU1CHE |
| DOG4X4 | U BTR WRQ | QUADD3 |
| DVINME | U C CHEE | R1NG1T |
| F 144 | U C DIS R | R4REAL |
| FU2020 | U C ME 2 | RAMOSA |
| FUNJP2 | U C MO | RAW M3 |
| FXP 3 | U C RB | RAWRR |
| G61708 | U CAM BAK | RD 93 |
| GBCHIC | U CAN UUP | RD 93 |
| GG 359 | U CAN WIN | RDWARI |
| GLDNZ | U CAVEAT | REEDRV |
| GODJOY | U DEW U | RJ USA |
| GOLDNZ | U DROOLN | RKETMN |
| GOTLAB | U DWN THR | ROBONE |
| GUDBOY | U EABOD | RONCO |
| HANK01 | U FEEL M3 | ROY |
| HAWKAI | U FREE TN | RROH10 |
| HWF 3 | U GET IT | RRONCO |
| I8DCAT | U GET IT | RROW |
| JB 88 | U GET ONE | RRR 9 |
| JUELZ | U GO FISH | RRROW |
| K9 ACE | U GOIN | RRROW9 |
| K9 GAL | U GOT THS | RRRR 9 |
| K9HOME | U HAUL 1 | RRRR09 |
| KALINE | U HAUL 2 | RRRROW |
| KARR | U HEART I | RRRRRO |
| KL7718 | U HOSER | RSNJB3 |
| KLH 7 | U IDIOT | RW1937 |
| LAB LV | U IN V ME | SB XVI |
| LAB X 2 | U K33P UP | SB2021 |
| LABMUM | U KILN ME | SCUUBI |
| LABS 1 | U KNO 4 | SECGRL |
| LABVAN | U KUT OFF | SEXYB1 |
| LABZ | U LMA | SGT RK |
| LADE  M | U LOVED | SH9STY |
| LEOTRK | U LQQKN 2 | SHEEP |
| LU2022 | U MAD 8RO | SHRUCK |
| MAMAW5 | U MAD MAD | SHYSTY |
| MEENS | U MADD | SIEBER |
| MLOYBG | U N MYBIZ | SMER10 |
| MPNCP | U NOT LOW | SMOKEZ |
| MT DOG | U OF M 99 | SP 322 |
| NONAS7 | U OK BRO | SPEAR |
| PAWDOG | U PAY GAS | SPRB56 |
| PKP 2 | U PLAYED | SRBLVI |

WONSER_003340

| | | |
|---|---|---|
| PMA 6 | U PLAYN | STEPHI |
| PPP 3 | U R AMAZG | SUE BG |
| PUGS 1 | U R AMZNG | SUGBR |
| PUPERS | U R DEAD | SUNDEY |
| PUPRA | U R GR8T | SWOW |
| PUPUS | U R GROOT | SYLV13 |
| REAGZ | U R IT | T GEE C |
| RF 85 | U R LV3D | TAKH4R |
| RUFUS8 | U R NT ME | TANK26 |
| RUTRO1 | U R OKAY | TANKS4 |
| RYMAN | U R1GHT | TAR83B |
| T N ME | U READY | TD 921 |
| TTKL G | U S TRASH | TD JOE |
| VMIMI | U SEE TEE | TDE 1 |
| WE RSQ | U SEW GRL | TKALEX |
| WETLAB | U SHLOW | TKING6 |
| WLTR24 | U SINGLE | TNYTGR |
| Y3NKO | U SINGLE | TR 674 |
| 1 BA XJ | U SLO | TSSLV1 |
| 1FZFE | U SLO BRO | TTVAGV |
| 4RIVER | U SLOOOW | TYSZ28 |
| 513 | U SO FLA | TYSZ28 |
| 76123 | U SO FNCY | UBERR |
| AAIM11 | U SOFT | UCK3Y3 |
| ADEU2U | U STL H8N | UCKIN |
| AFPSYC | U THIC BB | UHBUH |
| BIG EL | U THIC BB | UKKAK3 |
| CABNLF | U TR1ED | UKTLST |
| CAMP1N | U TRASH | UNITZ |
| CBREZ | U TRYDDD | URR |
| DEER1 | U TUBER | URR O |
| DENA B | U WILL CM | URR YO |
| DEXTR | U WOOD 1 | URROW2 |
| DUMTAX | U WYLIN B | URROW9 |
| EWOK1 | U1 SNK | URROWS |
| FID D Z | U10DORF | URRR |
| FLHKUP | U12RACE | URRROW |
| FLYAWY | U12RAYC | URRRR |
| GO OUT | U1ST AID | URRRR9 |
| GS DOT | U1TRA | URRRRR |
| GT 108 | U2 FAN | USSIN |
| H1KING | U2 LIVE | UTEATR |
| HIKRDG | U2 ROSES | UZOMAH |
| JBOL | U2B WARE | VICARS |
| JEGAME | U2BIG | VITOS |
| JPECK | U2FAT | VORDY |
| K MAR | U2LGOA | W2JNGL |

WONSER_003341

| | | |
|---|---|---|
| KAIT | U2PETTY | WA2FST |
| KGE | U2SEXY2 | WE DEM |
| LANDIS | U4RIAM3 | WE5CBJ |
| LKCOMO | U8SH1T | WERM |
| LOVE82 | UA 2 LBK | WEWON1 |
| MC 108 | UA 69 | WH1DEY |
| MTMN | UA 7 | WH9DEY |
| NFFMOO | UA 87 | WHO D |
| O 42 | UA CART | WHOD4Y |
| OV3RIT | UA OSU | WHOD9Y |
| OWTDRZ | UA RTR1 | WHODAZ |
| PRK IT | UA TRANS | WHODEY |
| PRKFUN | UA727 | WHODZL |
| R LOLA | UA776PF | WHONEY |
| RBOGST | UAAI1 | WLDKD9 |
| RHINOO | UAE | WSHW56 |
| RV LIF | UAHOMES | WTFART |
| S1517E | UAI TAX | XERICA |
| SEUSS | UASKHOW | YCH |
| TAVERN | UAWLDCT | YE BYE |
| TENMPG | UB 72 | ZAS 2 |
| TOMK 5 | UB K1ND | 012319 |
| V3NTUR | UB UGLY | 101903 |
| VICMIK | UB4GOD2 | 121421 |
| VISIT | UBAWOO | 1969RL |
| VW1966 | UBCOOL | 1GTGOD |
| WANDRN | UBCS | 1RONDA |
| WLRHLR | UBCS 54 | 1WITCH |
| WNDPWR | UBEKIND | 2016HP |
| WOMNUP | UBER MK6 | 2GDBGL |
| YIFFED | UBER N DJ | 2RAUDI |
| YIPYAP | UBESLOW | 2RSLNT |
| 535393 | UBGOOD | 3ELEVN |
| KE8LDD | UBIQUE | 4 PSO |
| BK2019 | UBN2NZY | 44 VH |
| KIA 4U | UBNNOZY | 4KAYOW |
| LTCTPB | UBR 1 | 4MYMOM |
| SGTTCW | UBR 4 U | 4NCOLE |
| SGTTW1 | UBRED | 541728 |
| SGTTW3 | UBU IBI | 841728 |
| SPC JG | UBUGG1N | ABHW |
| 4BRYAN | UBUGLY | ANPMOM |
| MC MJC | UBUNTU 8 | BAYMX |
| MICH 3 | UC FAN 1 | BBMT2 |
| MYLEZ | UC IM L8 | BC SRV |
| NN | UC KB | BCLOST |
| SHURV | UC KB22 | BCSSTR |

WONSER_003342

| | | |
|---|---|---|
| RAYO68 | UC OPA | BERNAL |
| WB1944 | UC RELL | BM 73 |
| CHSLIF | UC W3 L8 | BNICE9 |
| DSNY3 | UC WRG | C4TEYE |
| FD 803 | UC2CHOC | CC 49 |
| HUNEEE | UC74MGB | CIND55 |
| LLF PE | UCARROW | CLWN |
| MOMX1 | UCC 2 | CPSDB |
| MOMX1 | UCEEMEE | CSA |
| NOBLLZ | UCGHOST | CSG |
| POHBAH | UCGYPSY | DADY |
| SKF 1 | UCHEER | DBLDD |
| X 285 | UCHIHA 5 | DIMON |
| 071011 | UCHIHA7 | DJMNC3 |
| 1 HSD | UCHOOCH | DM 57 |
| 1931 | UCIMWO | DONA |
| 419 HD | UCLA | DRELMO |
| 7ROSS7 | UCLA BRN | DSL 7 |
| 7ROYAL | UCLAW17 | DUBB7 |
| 84MSTG | UCLDNVR | ELWD |
| ABREGO | UCME7 | FEARLZ |
| ARES 1 | UCMERUN | FLUFY8 |
| BACH | UCMYXL | FYCREW |
| BOMARS | UCNDOIT | GAMMYK |
| BROCKS | UCONN 5 | GENNYS |
| BSSBCH | UCTRMA | GR8FOL |
| COWBY | UCWILLY | GRAM3B |
| CWBOY1 | UD 629 | HCW 2U |
| DEOIS | UD ARENA | HEGOTU |
| DHP 1 | UD IHM XU | HOT RT |
| DISBUG | UD LOWD | I AM IS |
| FUTVET | UDBUCK I | IBEATC |
| HRSN O | UDE LUZE | J FUD |
| HRZNUT | UDEVLU | JANISE |
| IRIDE2 | UDEZIR2 | JAZI |
| JS1MOR | UDK JACK | JL 801 |
| JULES2 | UDNTNME | JO21 |
| KY LDY | UDO FAN | JWGN |
| LASSO1 | UDONTNO | JYH |
| LEAFER | UDOUDI | KFRS69 |
| LIZBET | UDPAWN | KJ 392 |
| LYNZ | UDRAWN | KLOWE |
| MARCO1 | UDUAKU | KSS OH |
| MBF 1 | UDUMAX | KYPREA |
| MEFF 7 | UDVOBDC | LANEY1 |
| MF 20 | UE 06 | LIVE4U |
| MRZIPP | UEBS | LJ 2019 |

WONSER_003343

| | | |
|---|---|---|
| MULLER | UEN 2 | LLGRNY |
| MY 289 | UF FL G8R | LTRBBY |
| N M S L | UF G8TRS | LUV KY |
| OLDNES | UF OSU | LV PD 4 |
| OTTB 1 | UFB 4 ME | LVUMOM |
| PCOLCO | UFF DA 3 | MABU19 |
| PENNYV | UFFA | MAMMAL |
| PON1ES | UFFDA5 | MANDYR |
| PONYLD | UFLYIFX | MD1921 |
| PTI US | UFO 5 | MEN 2 |
| R1DEON | UFO DNA | MS 29 |
| RAA2CL | UFO MSG | MUSEMA |
| RDHORS | UFO NUT | MY03HD |
| RDS O | UFO XX | MYJRNY |
| RFQTRS | UFO XXX | NAILOG |
| RK 520 | UG 65 | NED X2 |
| ROSIE2 | UG AS IF | NETTEY |
| SENSE | UGA 5 | NJB 7 |
| SH1N3R | UGA 7 | NRSBRG |
| ST8BLE | UGA GMR | NVRBL8 |
| STEED | UGES LTD | NZURI2 |
| TINDLE | UGH MEH | OH 6 IO |
| TJLJM | UGL DJ | PINKYY |
| TRK YA | UGL E TRK | PRNS21 |
| WKHS | UGLI | PROV19 |
| WNDWMN | UGLY SVT | PUGDOG |
| WUTIE1 | UGLYBOI | Q 58 L |
| 1 LIMO | UGLYDOG | R LUXE |
| 71DELT | UGLYDUC | R VET |
| CPTCHK | UGLYMK5 | RBYPRL |
| F 911 H | UGO 4 | REEND |
| GOSPEL | UGOTITT | RKTSHP |
| JOHNYP | UGT 2 PRA | SANDY1 |
| KB8AYQ | UGTJUNK | SGKNAV |
| KB9CR | UH 111 | SIRJNC |
| MP 519 | UH 115 | SMLOVE |
| MYPAP2 | UH NO | SMTTY3 |
| RET PD | UH YELLO | SNS 9 |
| RETRN | UH8RS | SREN8Y |
| S1379P | UHA8N | SRV1V3 |
| VNVET | UHEARM3 | SSSCAT |
| AL 27 | UHG AS IF | SURV 2 |
| FO31HM | UHHH | SURV1V |
| PLINNY | UHHHHHH | SV1VOR |
| WYNOT | UHNIGAN | SVALFE |
| 4PAPP | UHOH M L8 | SYMONA |
| 68WMOM | UIA HAWK | TATA2U |

WONSER_003344

| | | |
|---|---|---|
| 911 DE | UID ZERO | TERRAG |
| ADJTNT | UJENE | TIDYZ |
| ARMYX2 | UJENI | TS22TB |
| BERLIN | UK  BRIT | WEMJMM |
| BLU OX | UK 2 | WHICH |
| CG1011 | UK BLUE 8 | WHUDAY |
| CRNIVR | UK FANZ | WON 2X |
| DA1LEY | UK KRW | YF 12 |
| DP JR | UK LEWY | 1 JF |
| DS FC | UK NO1 | 17762A |
| DT7735 | UK QT | 1871 |
| DWEEKS | UK QT | 1911KS |
| EMSS | UK SEC 1 | 2A |
| FMFCPK | UK VETTE | 8 CYL |
| FRSTRM | UK WILD | AC DC 1 |
| GAMM72 | UKBLU73 | FJBNKH |
| HONORU | UKE TIME | GLOK19 |
| IGUR6 | UKI 1UP | IS IT B |
| ITANKU | UKIDAVE | JOKER3 |
| J 1714 | UKNO4 | MJBI65 |
| JM1LLS | UKNOWV | MYGUNS |
| JN0319 | UKOTOA | REED86 |
| JULS 1 | UKR OOO5 | SP 101 |
| KIELLE | UKROSE | AIR T |
| KM1940 | UKX 2 | B4L1FE |
| LA VIZ | ULANDAS | CHRSHU |
| LILPP | ULFF | CJ MOM |
| LUCCAS | ULFL2 | GG OB |
| MACS4 | ULIV 4R | HWGRAN |
| MOJOGT | ULL FT2 | NDFMLY |
| MOOOK | ULLA | PS 133 |
| MOYST | ULOKD | RL 999 |
| MPDAD | ULOSING | TIGER8 |
| MRSSGM | ULOSSST | 05 CB |
| NCSU | ULT FROG | 1 SHIP |
| NURSE5 | ULTMACH | 1PRHBR |
| OKILUV | ULTRA RF | 282 SV |
| PERNIA | ULTROS | 4MIKEK |
| PIRO7 | ULUVIT3 | ARRRR |
| R 91 D | ULUVITT | BCHBUM |
| RB9999 | ULUVITT | BEJB |
| REBEL2 | UM 126 | BIGFTT |
| RK MK | UM 1978 | CAPTN8 |
| RM ACT | UM 888 | DGUTS |
| ROUTE | UM ADAM | DKLAKE |
| RUTH 4 | UM BABY | GL0924 |
| SUNDAY | UM FAN1 | GONETO |

WONSER_003345

| | | |
|---|---|---|
| TWBD | UM FAN2 | IC H2O |
| TYUSMC | UM HEBA | JOEP |
| WIDOW | UM OKAY | LEOPA |
| WILLYS | UM PIZZA | LKV13W |
| WLFPK5 | UM SAEED | MAHS |
| WRXER | UM VCTRS | MJ 4 |
| X 41 M | UMA OF 2 | MONBAC |
| 04 Q | UMADFAM | MY SOL |
| 84 VI | UMAIR | NVLRGR |
| DR GD | UMAISTO | PAWS02 |
| POPIE2 | UMAPATI | PECHI |
| SCRAPP | UMARJON | PIBCOM |
| SOBAT | UMASRI3 | PIBLFE |
| 2 TB | UMBR3LA | PM2FAQ |
| 6JAPAN | UMEDOGS | RL1984 |
| EWF 2 | UMEMBR | ROCK 4 |
| KL9UB | UMGOBLU | ROCK 6 |
| LRE | UMHAMID | SALOR |
| NUPE70 | UMHMM | SOOTHE |
| WLDMAN | UMI SAYS | TME |
| 2 LPA | UMISSME | TOY TT |
| 4MSAS | UMIYA 44 | VOYAGE |
| 7MERCY | UMM NO | VZTPIB |
| COLSON | UMM YOLO | WMCPIB |
| DIVA E | UMMM BYE | YACHTS |
| G TEN | UMMM NO | ZIMM61 |
| GENS 3 | UMMSTOP | 4HIMES |
| GOLD8 | UMOBILE | CUMN67 |
| GOLN8 | UMP GIRL | HUNTRR |
| H 721 H | UMPH BUG | K 256 |
| IRISE | UMPHLOV | OLDTOM |
| JCSU70 | UMPIRE5 | PUFFE1 |
| KJ8459 | UMSTOTT | SH EH |
| LOVE4L | UMU FAN | SMOKN1 |
| LS34AF | UN BUCK 1 | SPURDO |
| MGLADN | UN BUCK 2 | T 58 J |
| QN ZMG | UN REEL | TOCK1 |
| SLVR25 | UN1CRN1 | WABBET |
| 5TDFST | UN1KRN | WDTRKY |
| AA1920 | UN1T O2 | WSLAM |
| DXJ | UN1VRSA | ZPRTRT |
| FROZ3N | UN7AMED | 1911TP |
| LANDON | UNA RU | 338 WM |
| O SIXX | UNAGI 1 | 61556 |
| IDID40 | UNALOME | 88 XW |
| LTCBUX | UNARMED | ACORNN |
| ARWLRS | UNBAR | ANF PA |

WONSER_003346

| | | |
|---|---|---|
| FSM | UNBB | B PAW |
| LIL | UNBOTRD | BKMSTR |
| TOLEDO | UNBOTRD | BOWADX |
| VAANG | UNBROKN | BOWT3K |
| VAANG | UNBTHRD | BUKBUL |
| 11BSCT | UNC CHBY | BUKMAN |
| 12BPAA | UNC HELS | CARGY8 |
| 13FIST | UNC INK | CRSBOW |
| 1TRPR | UNC IRVN | DCNBLZ |
| 6CVERD | UNC IRVN | EBUL71 |
| 6FTPLZ | UNC JO3Y | EZB 1 |
| 82RNGR | UNC LAMB | FORRET |
| AB2002 | UNC LARS | FRACIN |
| ABN I | UNC MATT | GRIGT |
| ABNCAV | UNC MIKE | GUNHNT |
| ALAMER | UNC MIKE | HEXREX |
| ALLIEJ | UNC SLTY | HNTDOC |
| ALOKJM | UNC1 BUB | HOYTI |
| BIGDSS | UNCBUBA | HRRYHM |
| BLUSKZ | UNCFONZ | HUNTRX |
| CSM G | UNCHRTD | I SHOE |
| CW4948 | UNCL ARG | ITRAKU |
| D 1504 | UNCL DUG | JCWVM |
| DAISYB | UNCL J1M | JERKY7 |
| DFK | UNCL JAC | JMKM 4 |
| DRTYLG | UNCLE  11 | JOHNZ |
| F6FCAT | UNCLE DD | JZ5621 |
| HELI 3 | UNCLE M | KUSHI3 |
| LGS 1 | UNCLEE | L 80 D |
| MREW2U | UNCLRAY | LESKAY |
| MTRPAR | UNCLTOM | LISTOS |
| OVCNX | UNCOMMN | MOJAVE |
| PARATP | UNCORK | MOUNIT |
| RETYRD | UNCORKD | O HECK |
| ROOK33 | UNCOVER | PASHUN |
| TRAIL | UNDACVA | PRDTOR |
| UMSBHI | UNDE4D | RINK1 |
| WATTS2 | UNDEAD | RONAK |
| WIKDGT | UNDER8D | ROYBEE |
| CBVET1 | UNDR SEA | S MULE |
| CDC | UNDRDG2 | SIX O |
| CHIEF2 | UNDRPSR | SK4854 |
| COLGKB | UNDRWD5 | SS3476 |
| DORDZ | UNEEKE 1 | TDAUCH |
| HK1326 | UNEK | TIKE |
| HUMVET | UNEMPLD | TINSLY |
| IRQAFG | UNFAZ3D | TM 24 |

WONSER_003347

| | | |
|---|---|---|
| JEEP14 | UNFL71 | TROPHY |
| JPFS42 | UNH1NGD | TSPONS |
| KRGOOD | UNHHHH | VLOCI |
| NKLRED | UNHINGD | WTAIL |
| OIRCAS | UNHLLD 1 | YEEH4W |
| PDLPRT | UNI 7 | YIPPER |
| SMINT | UNI7Y | ZRM 7 |
| SOJURN | UNIKERN | 18OOUT |
| UA 93 | UNIQUE 9 | 1SG RF |
| USA66H | UNISUBI | 4 TEX |
| USMCHM | UNIT 02 | 412 CA |
| USNAO3 | UNIT 04 | 5THSOG |
| WREKME | UNIT 118 | 63 TB |
| Z1PNBY | UNIT 37 | 7071PH |
| ARMY06 | UNIT 66 | 8XNANA |
| BLUET3 | UNIT211 | 9 CAV |
| PAVEES | UNITOON | 92SPEC |
| SFC25W | UNITSKR | AASLT |
| 2ND5BN | UNITY 04 | ACGC |
| 522 JM | UNITY2 | AMRCON |
| 777 ZZ | UNIVBUF | ARBN8 |
| BAYTAY | UNIX4ME | ARMY32 |
| BLKHTZ | UNJUST | ATKFSO |
| CLRDHT | UNK EST1 | AWOL |
| FT SIX | UNK J | BGRD1 |
| LART | UNK K LEE | BLKOUT |
| LRLAYO | UNKL | BLKOUT |
| LS36MT | UNKL LAR | BNDT22 |
| MASON7 | UNKWN92 | C11ACR |
| OEF MP | UNLADY | C2271C |
| RAMZRN | UNLKY | CAVEMN |
| STHOMP | UNLOVED | CRAMPD |
| TDWY2W | UNLTD 62 | DELPH |
| WUTEND | UNMASKD | GOODMN |
| ZZ 777 | UNMEGOD | GOOS3 |
| 0723CS | UNMEMOM | IRNKNE |
| 1FIDDY | UNMPLYD | JRS 3 |
| 7 JACK | UNO BMAN | K 4 L |
| 8EROUT | UNO BMAN | MERNST |
| AI GOD | UNO MAS | MXG1 |
| ALQX80 | UNO ROJO | NFDL |
| AT EEE | UNO TORO | NOVA73 |
| COLJRD | UNOCEO | O4USMC |
| COTYRI | UNOIML8 | PAPA  B |
| COTYRL | UNOSEY2 | PCAR06 |
| CR1SS | UNPLUGD | RA 1SG |
| DRL21B | UNQ BRN | RANGR3 |

WONSER_003348

| | | |
|---|---|---|
| EVL4WL | UNQAUTO | RONJOE |
| ID WIN | UNR8ED | RW 23 |
| IM DAD | UNRIGNL | SANCHO |
| IM GR8 | UNRL | SNKEYE |
| K SNOW | UNRLI | SP1778 |
| KAOTIC | UNRU3 76 | SUNBRD |
| KINSER | UNRU376 | TREFUS |
| RANGR7 | UNRUH H3 | UUOURX |
| RIPBBB | UNRULI | WON |
| RUNNIT | UNRULYY | WON 1 |
| SPKPLG | UNS4FE | WRLRD6 |
| SSGT W | UNSAFE 1 | 1 JPR |
| 082220 | UNT | 298 |
| 1 ABT | UNTAKER | 4477 |
| 1 CJT | UNTAP | 4STER1 |
| 111019 | UNUM 1 | 5MOK3N |
| 1156 B | UNVAXED | 79YZHC |
| 1275 | UNVXN8D | 8 SIX |
| 1877 | UNXPLAN | 82 |
| 19PONY | UNYKRN | 92 XJ |
| 1SEXYY | UOEVNOO | A BOAT |
| 2 O | UOFSVN | AGOSTA |
| 20ROLL | UOSHI | AIRS3 |
| 2539 | UP 17 | AKIBA |
| 2539 | UP 17 | AKIBA |
| 2JDM4U | UP 99999 | AMGEO |
| 34777 | UP AN DWN | ASESCO |
| 4 U RGC | UP AN OVR | B CRFL |
| 4SPRTA | UP CHCK2 | B4KP4K |
| 5106 | UP DERE | BAAMBI |
| 5177 | UP DOGG | BABYBR |
| 5MOKED | UP GRDE | BAWSAQ |
| 61991 | UP JESUS | BEARFT |
| 63 KS | UP JS B4 | BGCHZ1 |
| 647022 | UP N DIRT | BJG 5 |
| 6GENSS | UP N DN | BKEEZY |
| 6IALAI | UP N DWN | BL4ZY |
| 7110 | UP N GO | BLOOBS |
| 8 O | UP N OVER | BOGEYY |
| 822 BD | UP NEXT 8 | BOLENS |
| 8907 | UP ON YU | BONAS2 |
| 9090 | UP ONLY | BONKIN |
| A 8 | UP URS 2 | BRONC3 |
| AMIIR | UP2DWNS | BZDRFT |
| APD A | UP2HIM | CAMPOH |
| APD UA | UP4REPO | CE PLM |
| AUG E | UPBOUND | CG1117 |

WONSER_003349

| | | |
|---|---|---|
| B 01 | UPCHRCH | CJ1027 |
| BADJOE | UPEKHA | CJLR 1 |
| BB 564 | UPGR8D3 | CLE2SC |
| BBDOL1 | UPGR8IT | CMPFYR |
| BBDOLL | UPGRDED | CRZYKC |
| BKDBLU | UPHDA | CRZYKC |
| BLUELN | UPHONIC | D CENT |
| BMST | UPLAYED | D1NGUS |
| BOSING | UPLIFT | D4DWGN |
| BXRPWR | UPNHERE | DANK U |
| C 6 R | UPNXTGB | DEAD16 |
| C AND C | UPNXTGB | DELAOS |
| C1256J | UPNYUH | DIFD |
| CAMERA | UPPIE | DIP |
| CASHBO | UPR ROOM | DWCIV |
| CHAP T | UPR1GHT | EARTHY |
| CHIMMY | UPSWAY | EXPLRE |
| CO 327 | UQ 2 | FELLER |
| COIN | UQB 2 | GBN 9 |
| CP DP | UQE 2 | GG EZ |
| CPCMOM | UQE 4 | GOTENT |
| CSYLKY | UR 1 AGNT | GRRZLY |
| CVI O1 | UR 1 HOPE | GTA VI |
| DALE3 | UR 4 GVN | GUNTER |
| DEALER | UR 5LOW | GZ 399 |
| DEZ | UR A BOT | H3ADY |
| DILYA | UR A MN 1 | H4RR1S |
| DMHRMN | UR BOI B | HAIL66 |
| DOXIEM | UR CAR GY | HOT4ME |
| DR3WC | UR CHIKN | HOTHOT |
| DR3WC | UR DONE | HREAM |
| DVDSVD | UR DREAM | HTFYAH |
| DW 392 | UR GFS BF | IGHT |
| E 46 T | UR GREAT | IN TOW |
| EOW 1 | UR HINUS | IPULUP |
| EQUUS2 | UR HM SLD | JEEPX4 |
| ER1288 | UR HM SLD | JETTAH |
| FCVPI | UR HONOR | JJJK 3 |
| FLIPOH | UR IN 2ND | JOOODY |
| FOP 7 | UR LIFT | JRB 4 |
| FOPA71 | UR LIFT | JW 311 |
| FORD46 | UR LOSSS | KC ZR2 |
| FROSTI | UR LYFT | KEETZA |
| FYM | UR MOM 2 | KLOVE |
| G TEAM | UR MUTED | KRAL 2 |
| GEAGEA | UR N 2ND | LA2022 |
| GNY MC | UR QUEEN | LIBER8 |

WONSER_003350

| | | |
|---|---|---|
| GOCA1T | UR RELTR | LOWGZ |
| GOCDMB | UR RLTOR | LR 1996 |
| GOTBST | UR SILLY | LRDBEN |
| GRIFN | UR SNPAI | LVMYJP |
| GT 502 | UR1LORD | MAMBA4 |
| GTURSX | UR6MR | MAXATA |
| GULAG | URA ZERO | MOMWAG |
| GUSTER | URA WZRD | MTNMAN |
| HACKMN | URABUS7 | MUSHRM |
| HUFMAN | URACEME | MXSLOW |
| I GOT U | URAL | NASSER |
| I TRN | URAL EKB | NASSER |
| IETV8S | URARAKA | NATEE7 |
| IGY6 A | URARTA | NBNDIT |
| IGYS6X | URAWENE | NEWTN |
| IREPOU | URBAND1 | NH2OH |
| IS1094 | URBANDI | NMOD3 |
| ISORRY | URBN EDU | NO CYL |
| JZ1120 | URDAD | O 352 |
| K9 OFC | UREKA 2 | ONLYYU |
| KD8FVV | URESHII | OONST |
| KG2023 | URFNCRZ | PERC30 |
| KJE XB | URGILTY | PIO 2 |
| KLFL | URH | PUMPUM |
| KMA 8 | URHINUS | RNGRVR |
| KMQ 1 | URHMSLD | ROH 1 |
| KS1872 | URIBE77 | RUSTY |
| LOCKER | URIO | RX4528 |
| LVMALY | URKEL | S4VVY |
| M 42 | URMOMMA | SB1944 |
| MACH 2 | URMUM | SESCO |
| MAVR1C | URN DWAY | SHIVLY |
| MBSUKS | URNMYCR | SKRRT |
| MC 48 | URRUTIA | SKUD 2 |
| MINI D | URSA PRM | SL2012 |
| MK 555 | URSHORT | SLIGO |
| MOGADR | URSNKBT | SMOKYY |
| MULE | URUPSET | SN9370 |
| MX 916 | URVIKA | SNOMAN |
| N 3 O | URW3AK | SOOB |
| N8SGR8 | URWELCM | STICKY |
| NAWAB | URWELCM | STUFFS |
| NL 15 | URYY4ME | STWHY |
| NO2925 | US 1277 | TOASTD |
| NONNI2 | US 25649 | TOYMKR |
| NT A CP | US 4 EVA2 | TRUTTA |
| O 8 O | US 4 EVR | UPPER |

WONSER_003351

| | | |
|---|---|---|
| O02272 | US 4EVA 8 | USE2B |
| O91554 | US 51 | USNA25 |
| OH K HI | US 55555 | V1NSON |
| OLIVAS | US 612 | VEEE12 |
| ONLY1K | US 7 | VQ |
| ONO 5 O | US 7321 | WESTUP |
| OSNAPP | US 85 | WILD 1 |
| P 416 | US 87777 | WONKY |
| P 548 | US 911 | WOOF4U |
| PD 029 | US ARMY 1 | X 872 |
| PD 29 | US BLUZ | XBOX2 |
| PELTA | US I RLTY | XBOX2 |
| PILOT6 | US LUGE | YEKOMS |
| PO1NSF | US MAGA | YMS16M |
| POWRS | US POWR | YMS16M |
| QUIKRT | US SAIL | YNTCHL |
| R 102 K | US THEM | YSRK01 |
| RABAH | US050 | ZAHER |
| RAMESH | US2RIT | ZOJA |
| RET LE | USA  PP4 | 4RNN3R |
| RFS | USA 1 | 729 |
| RFS | USA 1OF1 | B1GFT |
| RIKU78 | USA BABY | BEQ 9 |
| ROXI | USA BLT | BIG Q 7 |
| RPDO16 | USA BMW | BKLASH |
| RWANDA | USA BRED | BNNUY |
| SAMI 1 | USA COL | BREID |
| SDELNE | USA DIVE | CRNKB8 |
| SF 777 | USA FJB | DITCH |
| SHAH94 | USA HP | DSD |
| SHUBH | USA LIEN | ED4911 |
| SINDKT | USA P51 | F1SHN1 |
| SIREN1 | USA RN | FIS2DA |
| SLOBIE | USA ROCK | FISH1 |
| SLOWMB | USAC | FISH1N |
| SM 99 | USAF E5 | FISHYY |
| SPL4CS | USAF ESC | FSH ON |
| SRT 5 | USAF WX | FWG |
| SWERVE | USAFA 84 | JBW 3D |
| SWERVE | USAFCLP | KB 714 |
| TAC 9 | USAFDOC | KG 05 |
| TBAKE | USAFRDM | L2F1SH |
| TBLK1 | USAI776 | LKYKST |
| TK8 EZ | USAIR 2 | LUNKER |
| TMAN 9 | USANA | MCRITO |
| TR 911 | USAO7O | MOF1SH |
| TR 911 | USAR MAJ | MOFF10 |

WONSER_003352

| | | |
|---|---|---|
| TRUMP2 | USBLU | NEDRIG |
| TS 19 | USCG IVC | NG4648 |
| TURBO4 | USCGA54 | PAPS01 |
| U BUCK | USDBEHR | RUGBY5 |
| UNIT11 | USEND ME | RYAN25 |
| UNIT88 | USGT40 | SAUGUY |
| UR MAD | USHA016 | SAUGUY |
| VB77UK | USHI | SMB4SS |
| WAP | USKYBLU | THETUG |
| WHO M3 | USLAWNS | XB 21 |
| WORKED | USLAWNS | ZFISCH |
| X 24 X | USLOFKR | 111 DS |
| X EVO | USMA O1 | 1969MG |
| ZAY | USMAN F | 3 AGC |
| ZEBES | USMANZ | 4256 |
| ZED | USMC AAV | 4EVON |
| 111617 | USMC GMC | BEAN 3 |
| 202224 | USMC JEF | BENCH |
| 2TERRY | USMC TTP | BG R3D |
| 3 GWH | USMC311 | BR 24 |
| 3612 | USMC4ME | BSBL |
| 8CH RV | USMCWYF | BSEBAL |
| AH1MSA | USN  AG1 | CWBYZ |
| AMBZZ | USN CGN9 | DL1NE8 |
| AYAKO | USN CTM2 | EBW 6 |
| BDHSTV | USN PO2 | ESW 2 |
| BL BRD | USN R7 | FALULA |
| BNYPWR | USN RMC | INDI 6 |
| BR1167 | USN VET1 | INDI 6 |
| BTYMEL | USNA 24 | J1ND1A |
| BZGRM | USNA 78 | JACK18 |
| CMYKIA | USNA3NY | KRAMER |
| CREAT3 | USNA89 2 | LWOOD |
| CROIRE | USNDIVE | MILS |
| CZESC | USNODRC | NUXY39 |
| DANI 3 | USOFA76 | PR 14 |
| DEMI | USPRIDE | PR 14 |
| DOT GO | USPS 5 | PR 14 |
| DRYVER | USPS MVO | QUINCI |
| DUUKE | USRU 7 | R2SAD |
| ELKS 5 | USS DALY | R3HFH |
| ESTM8D | USS DM 24 | REDSWN |
| EWANE | USS PT 59 | RTAHFH |
| FAIRY | USSBDGR | RVRGRL |
| FEASTA | USTAREN | SHOGO4 |
| GAMGEE | USTO 31 | T DOGS |
| GD ASM | USTUNG | TK710 |

WONSER_003353

| | | |
|---|---|---|
| GDN LF | UT 44 | V19FAN |
| GGY 9 | UT1CA | VICTOR |
| GODAWZ | UTELME3 | W HETZ |
| GONATV | UTFR | WOSA 1 |
| GRSHOP | UTICA | YK 227 |
| H CMPR | UTRIPIN | 155 |
| HAPIE | UTROCKY | 2 AYA |
| JB 622 | UTUADO | 2002TJ |
| JBKC | UTW DUKE | 421 L |
| JFP 2 | UU ASK Y | 5LGJKT |
| JSKY 7 | UUD MUTT | 80KIVI |
| KI BNK | UUL LOSE | ARIANT |
| KORENA | UUS | BGHR06 |
| KRISP | UUUNEEK | BLJKTS |
| LARCEL | UVA | BLUESS |
| LEADER | UVA 2 | BLUJAX |
| LFNJOI | UVA 7 | BNCHI |
| LILWIG | UVDTOYS | BOOMMM |
| LM 77 | UVE | BOOOM |
| LWGRIF | UW VS WSU | BRANCH |
| MELBEE | UWABAKI | BRUH71 |
| MK1993 | UWANTGO | CABOOM |
| MM 83 | UWATTM8 | CABOOM |
| MOH2R | UWIN888 | CABOON |
| MOMPWR | UWISH35 | CAL46A |
| MWALTZ | UWR 6 | CBJ PP |
| MYCAR | UWSHIWD | CBJ TV |
| MYRANO | UWSHIWD | CBJAY |
| NO GHG | UWU 2 | CBJGR8 |
| NPK | UWU BOI | CBJHFC |
| OH TAX | UWU FK7 | CBJNHL |
| ORCH1D | UWU GOTH | CBJO7 |
| PA TO 5 | UWU SNPI | CCHAM |
| PIGLET | UWU ST | CH1188 |
| PL4NTS | UWUBMW | CHQM8 |
| PLATRO | UWUBURU | CLDPZA |
| R3BOYZ | UWULISH | CT4BW |
| RNAWAY | UWUSUBI | CT4VBW |
| ROGAR | UX | DOODS |
| S10497 | UXS | EK312 |
| SIZE S | UZ 70 | FLATT6 |
| SJTREK | UZ 707 | FOTO |
| SLFARM | UZ 999 | G MAS |
| SLOWE5 | UZ KOMIL | GAQT |
| STYWLD | UZ US UK | GOAL40 |
| SYNC | UZB 1 | GOCBJ |
| WEIM 1 | UZB 2 | GR8KDS |

WONSER_003354

| | | |
|---|---|---|
| WILDS | UZB 7O7 | GRNBRG |
| YELOSB | UZB 8 | HCKYFN |
| YNS | UZB O1 | HIT EM |
| ZAWADA | UZB USA | IC1NG |
| 4N ACE | UZBE4KA | ICED11 |
| 82FURY | UZBEK 15 | JARMO |
| ATTK22 | UZBEK 16 | JIMC69 |
| B PRL 5 | UZBEK 17 | JNYHKY |
| DECON1 | UZBEK 18 | JUD 2 |
| DIE53L | UZBEK 2 | JUL3S |
| FOUREE | UZBEK 3 | KA8ERS |
| HOTLZ9 | UZBEK 4 | KALTY |
| JK 187 | UZBEK 5 | KALTY |
| JODIE | UZBEK 9 | KK 420 |
| LEG1ON | UZBEK18 | KK 420 |
| NOSLAC | UZBEK19 | KK 420 |
| PLAN Z | UZBEKO | KO41RU |
| RECON7 | UZBZ777 | LAYNEY |
| RNGER | UZCARGO | LEOOOO |
| WEAPN | UZL VERT | LFGCBJ |
| DMB4VR | UZO7O7 | LYRA21 |
| 1TROOP | UZQQQQ | MACK20 |
| 2 YHWH | UZQQQQ | MAUL |
| 2B1ASK | V | MCLAIN |
| 824 KB | V 15 S | MGMGMC |
| AAAAAA | V 194 | MIMISQ |
| ADH | V 2 O | NB 115 |
| AGTHNG | V 2017 J | NOPULP |
| AKPM16 | V 266 | O2ALWZ |
| AYLER | V 3 V | OH CRW |
| BH 11 | V 302 T | OLERAN |
| C WIL | V 7 | PARDAD |
| CLMPM7 | V 7 D | PCKLUV |
| CW 2 | V 9 | POGGY |
| DJRONC | V AND R | PUCTYM |
| EEDWC3 | V ATE | PUK EM |
| F PEE | V B LIL E | REEEW1 |
| GL 2 | V BAE | RNGR6 |
| GRAVYD | V BIAS | SCARL8 |
| J HOV | V CAN DO | SHHOOT |
| JETER1 | V DENNEY | SHLOMO |
| JORNA2 | V DIECI | STKFHT |
| KE8QR | V DOZEN | T 2 U |
| KENNYJ | V EYRE | TDYRAY |
| KEVIN1 | V FINE | UNDR8D |
| MB 64 | V FORD 8 | VORA |
| MIAH81 | V GANG | WNTCUP |

WONSER_003355

| | | |
|---|---|---|
| PGWPJS | V GOOD 2 | WNTCUP |
| PH PM | V HALEN 1 | XCHECK |
| PM 748 | V JAWS V | YRWKPR |
| PM CAL | V JUNIOR | 02JEEP |
| PM2017 | V K WILL | 1 BGN |
| PMCRFT | V NOLEN | 1 D |
| RAISED | V QUEEN | 111991 |
| SMIT20 | V QUINN | 1513SP |
| SQNCMS | V RAD | 158 ZQ |
| TKROCK | V RAIDER | 159 ZQ |
| WM5221 | V ROC | 1661 |
| WS2012 | V S M 2X | 1973MC |
| XCAL | V SHAY 1 | 1EVEL1 |
| 211 | V SLAPP | 1ROC Z |
| 211 | V TEN S6 | 2 GWK |
| 211 | V U L8R | 2 KNOW |
| 6586 | V VENOM V | 2008JK |
| CJJH | V VINYL | 2011 Z |
| EISPED | V10 FUN | 21SHLB |
| LARH1 | V10 SNEK | 226 CB |
| LYDS Z | V12 LIFE | 22BRNC |
| 32SIHD | V12 LOL | 2322 |
| 4 GAWD | V12POWA | 2A FAM |
| 8TBALL | V16 CAD | 2BBADD |
| ANG96D | V1902 | 2L |
| AOML | V1BEZ | 2ND4ME |
| BYGR8C | V1C7ORY | 3 Y |
| CCOCOA | V1EWS | 3030TR |
| CDRED6 | V1LL1AN | 32 LS |
| CG1969 | V1LL1N | 3B |
| DVSHN5 | V1NNIE | 3N1GOD |
| ELEGNC | V1RG1N | 3NINE1 |
| ELOCIN | V1RGO | 41TANK |
| FJL | V1S1ON | 428 BB |
| FLATS6 | V1SCA | 445537 |
| LVE IN | V1SHAL | 4544 |
| MYSTCL | V1ZQU3L | 46NTWO |
| NINECL | V3LAR | 47MAGA |
| NSPRD1 | V3N TURE | 488 ZT |
| OGN | V3NNOM | 4MERCA |
| PSYCDR | V3NOMMM | 5 CDT |
| RP 718 | V3NTUR4 | 51773 |
| SH1NE1 | V3NXM | 5SOLA |
| TRAC18 | V3T T3CH | 6 GERZ |
| UDIT13 | V4MAX | 610 |
| 257501 | V4MPYR | 612 RB |
| AAAAAA | V6 FURY | 612 RB |

WONSER_003356

| | | |
|---|---|---|
| DW4555 | V6 GO VRR | 648 |
| E 6 | V6 GO VRR | 69PALA |
| IGOHYK | V6 KILLR | 7 CLR |
| JAYAA | V6 POWER | 7 MAX |
| SQE JL | V6 SNAIL | 7 V |
| TIKX | V6 SXT | 7OAK5O |
| TM5577 | V6583 | 80MUSC |
| TX1836 | V68NAM | 842 GV |
| TX1836 | V7VEK | 93 JM |
| 111285 | V8 4SPD | 9699 |
| 216 DV | V8 BOOM | 9971 |
| 4 NS | V8 CAMRY | A142 |
| AYDAN | V8 COYOT | ADCM |
| B3K1ND | V8 GT 5SP | AELXT6 |
| CATHOG | V8 HAT3R | AHZA |
| CJAY17 | V8 JETTA | AJ 1 OH |
| DABBUS | V8 JUICE | AJTUBA |
| DEENO | V8 K1LLA | AL RO 1 |
| EIMAC | V8 MUST | ALPHAA |
| EJBABY | V8 POWER | AMSTEL |
| GAGA 5 | V8 TT GTS | AN1MO |
| KDV 3 | V8 TURBO | AOOOA |
| LNIQUE | V8AWD | ARB X 6 |
| MEANS6 | V8BABY | ARMRUP |
| MRYBRY | V8BEAST | ATTA |
| MTCHM3 | V8BULLY | ATWELL |
| VF 107 | V8RDAD | AWESUM |
| 0401 | V8RZ X1 | B BYEE |
| 3XCHRM | V8SRJNK | B48 230 |
| 4STFRD | VA 212 | BADD16 |
| 58 | VA HOM NO | BARNY3 |
| 58 | VA1SHU | BB1966 |
| ASPENS | VAANI 13 | BDDFC |
| B1GFT | VAANYA M | BDXPRS |
| BV1010 | VAB 7 | BEEF |
| DRMMR | VACA ON | BENGE7 |
| K HAWK | VACCIN8 | BG BTW |
| SAYOHM | VACCINE | BHAI |
| SCENIC | VACSIN8 | BHAI |
| SOOZN | VAD3R | BLK 9 |
| UJB | VAD3R S5 | BLKRFL |
| UP2STT | VAD8R | BOBJ 1 |
| WALKS | VADAR 11 | BONBUS |
| YS 150 | VADER | BULEZZ |
| YS MGJ | VADER 07 | BW1949 |
| 1SOLD1 | VADER 14 | C 344 |
| B EPIQ | VADER 70 | C7GOAT |

WONSER_003357

| | | |
|---|---|---|
| BYAHME | VADER 71 | C8IGHT |
| CDR1CA | VADER XX | CAMPMR |
| FCURRY | VADER12 | CAVSN4 |
| FEARON | VADER22 | CC2259 |
| GGDC1 | VADER81 | CCWCAR |
| HOLME5 | VADERR1 | CDSJ2 |
| HYR ME | VADERRR | CH 18 |
| JBHLLC | VADIM | CH3KM8 |
| JODIB | VADR 150 | CHDRCK |
| LAKELV | VADUR | CHIRO1 |
| LORIHS | VAEBANZ | CHRZR |
| PAPPLE | VAEHA | CINLYN |
| ROUSHM | VAFANGU | CLR 1 |
| RRSOLD | VAFFA | CLV 3 |
| SELLN | VAGEDES | CROFT1 |
| SOLD K | VAGETA | CRUZEE |
| URHAUS | VAGUELY | CS2012 |
| VASIHG | VAH GURU | CSL 2 |
| WHITTA | VAIDYA P | D 460 M |
| Z BST | VAILY | D1949S |
| ZBSTLF | VAL A | DAVE K |
| 1988 | VAL J | DC 0159 |
| 1TIGRR | VAL J 1 | DCJAN6 |
| 3OBIES | VAL J 216 | DEANER |
| 62 | VAL TWO | DEE 4 |
| 93 | VAL1ANT | DINKZ |
| 93 | VALA2 | DLM 9 |
| CABO 1 | VALAR | DMKJMK |
| GOTIG | VALDEZ1 | DOND1 |
| HOUT | VALE 12 | DPLRBL |
| KICK 5 | VALE 8 | DRAGND |
| MDZBKI | VALE29 | DRRONK |
| MEOW87 | VALEC1A | DSWJFW |
| OBIE15 | VALERE | DUMP 1 |
| OBIE96 | VALET | DYELIB |
| RNLD11 | VALEY | E NOIS |
| ROLLY | VALHLA1 | EDB 3 |
| TIG3RS | VALIANT | ELITE2 |
| 2RESQU | VALILI | EMG |
| 4 CVC | VALJ69 | ENSMAN |
| 4WEIM | VALKR13 | EXCLBR |
| 9256 | VALKYRN | F 1 |
| 9501ES | VALLE 24 | F J B DN |
| 95OOES | VALNTN5 | F2FDDY |
| ARCCON | VALNTNO | F8TH4U |
| BB HOF | VALORE | FAR 1 |
| BLBRWR | VALORIE | FJHB |

WONSER_003358

| | | |
|---|---|---|
| BMBTEC | VALRE | FOMOCO |
| BUBBAG | VALS 53 | FRAC |
| CL6527 | VALYN | FST SS |
| D 101 | VAMOOSE | GAH 1 |
| DTW 1 | VAMPIR1 | GBTUSA |
| E 34 L | VAMSEE | GF ZO6 |
| FITYMI | VAMSHI 9 | GG 101 |
| FLAN L | VAMSI 9 | GIMMEE |
| GDZLLA | VAN 4 ORC | GIVBAK |
| GTRAWR | VAN DAMD | GM6555 |
| JK 604 | VAN DAWN | GO 4 LO |
| JS 714 | VAN DAWN | GOBRDN |
| KE8PBT | VAN FAM | GR8HSE |
| KLMVOR | VAN GRAM | GR8TT |
| KUMA | VAN H4LN | GRAMS1 |
| L1SSIR | VAN HLN 1 | GWK 1 |
| L1YETI | VAN PL8 | GWK 6 |
| LS 997 | VAN SLOW | HAHA1 |
| MARK11 | VAN VNTR | HAR 1 |
| MAX K9 | VAN1LLA | HASBU |
| MAXX | VANA RAE | HEMEYE |
| MBIYC | VANAWHT | HEV8MI |
| N CHRG | VANAWYT | HMSBL |
| OKRRRR | VANCE 5 | HUEY22 |
| P 3005 | VANCE FH | HUMMV |
| P 3007 | VANCE UP | I UZB I |
| RLHERO | VANCVAN | IDLE13 |
| SCAYPE | VAND4LF | IHAPPY |
| SHEENE | VANDAN5 | IHOP 2 |
| SIGNL7 | VANDY 99 | IM4USA |
| STYKE | VANDY1 | J 69 P |
| TOTH 2 | VANE 23 | JA3KS |
| TSTORM | VANE55A | JAKLYN |
| UKBBN8 | VANI17 | JC2022 |
| VZP | VANIKA P | JC77XM |
| WAYA | VANIL31 | JCKING |
| YACZIK | VANISHD | JD81 |
| 310 | VANISRI | JFWDSW |
| 4OOO Z | VANITY | JINXD |
| 55 AB | VANL1FE | JJ1966 |
| A11965 | VANLEE | JLDWGD |
| ABBY 2 | VANMALA | JO7ME9 |
| BCKSFN | VANMAN1 | JORGY |
| BFRD | VANMANN | JPEC21 |
| BKYFAM | VANMOB | JPLIMO |
| BW2425 | VANN 99 | JR 177 |
| CROSBE | VANNAH1 | JR2913 |

WONSER_003359

| | | |
|---|---|---|
| CVC SI | VANNDAL | JSTCE |
| F 1418 | VANPER | JTBO77 |
| FUTBO1 | VANS 24 | JUL4TH |
| GOIROW | VANS 25 | JZSV12 |
| GUYS Q | VANS 26 | K9PACK |
| H MOM | VANS 27 | KD37 |
| HERDER | VANS 28 | KEEPUS |
| HJIDAD | VANS 29 | KGKCO |
| HM ROW | VANS 30 | KIM H |
| JENFER | VANS 31 | KK 563 |
| JF 38 | VANS 32 | KP 27 |
| KALENA | VANSH PT | KP 33 |
| KL RO | VANSH1 | KR1S1S |
| LAKAPE | VANTOL1 | KT 226 |
| LUVBUC | VAO VAO | KURD94 |
| M 3 F | VAPA | KW1CK |
| ML 18 | VAPLIFE | L1LMAC |
| MYSMAC | VAPRTRL | LANAVE |
| NC4871 | VAR1ANT | LANDER |
| OH NRS | VARELA 1 | LARNYX |
| OOOHHH | VARGAS4 | LE7SGO |
| OSU 5X | VARGAS9 | LEXLIN |
| OSUSHO | VARGOMZ | LFG 7 |
| QROMOM | VARGT CO | LJTR80 |
| ROWS | VARJU | LOV3 U |
| SDMRC | VARNA BG | LOVNFA |
| SKY ME | VAROL | LP 02 |
| SWUS | VARRIGM | LUN 4 |
| TBTITL | VARROOM | LV2SRV |
| WBFROW | VARUN EY | LZRHAR |
| XRWSUX | VASBUD | M 460 D |
| 36 NN | VASILE | MAGA47 |
| 3920CT | VASSA | MAGGI2 |
| ALIG8R | VASSER | MBNZ 4 |
| BEACH6 | VASSS | MBNZ04 |
| CURVES | VATO | MCA 5 |
| CYANO | VATOS 77 | MERC1 |
| D 1031 | VATS | MGM 1 |
| DE SUN | VATTI99 | MGM 7 |
| DEEPC | VATTI99 | MK0629 |
| DJHMD2 | VAULT 76 | MK0629 |
| EDWRDS | VAULT73 | MKS RN |
| FISHNN | VAULT83 | MLD 8 |
| H2OLVR | VAVAVRM | MLDWD |
| JBSONG | VAVROOM | MODERE |
| KFG G | VAX PLS | MOJ4VE |
| LORAY | VAX PLZ | MOM X9 |

WONSER_003360

| | | |
|---|---|---|
| MDLBSS | VAXNATD | MONIC |
| MY XTS | VAXXN8 | MOOSE |
| NANDIE | VAY VAY | MR RDH |
| RAM OH | VB 1984 | MRAVEC |
| SCMDOG | VB 3 | MRC2ND |
| SEADO | VB AN WB | MRS MK |
| SLT F3 | VB DB | MT 633 |
| SNYDZE | VB HITS | MTF O1 |
| SPCL K | VB REF1 | MU5CLE |
| 041838 | VB20 SVB | MU5CLE |
| 0428 | VBALL3 | MULLEN |
| 1 US MP | VBEST | MURCA |
| 1315 | VBHG | MVOVER |
| 1464 | VBS LLC | MYAK47 |
| 199 | VC 1977 | N MEM 6 |
| 199 | VC 1997 | NANDI |
| 199 | VC 411 | NAS 5 |
| 1AMEN1 | VC 58 | NE1GH |
| 1BTMBL | VC 60 | NEWKEM |
| 1SIXTH | VCELLO | NILA D |
| 387 RK | VCHENZO | NSWP |
| 4 PHUN | VCKY BEE | NYUCK |
| 4LCMP | VCP FM | OH WM |
| 5280 | VCS 1 | OPTMST |
| 5566 | VCTY LAP | ORCA1 |
| 5566 | VCW CLW | OTTODD |
| 650 GO | VD 6420 | OVLNDG |
| 697482 | VDA FRSH | PARKER |
| 7 NYY | VDIII | PHKNGO |
| 718718 | VDIOR11 | PK 33 |
| 773440 | VDOGMUM | PS 6462 |
| 92NAKA | VDR 1 | QKSHDW |
| ABIRAM | VDR MOM | R1CHAR |
| ADAY | VDR4EVA | RASHIE |
| AFR1C4 | VDRKTTY | RB 22 |
| AL POP | VDRZANE | RBG 8 |
| ALBIE | VDUBLYF | RC1217 |
| ALPCA1 | VDUBW | RCSVET |
| AMUEL | VDW AMW | RDH |
| AR9398 | VDYALAS | RDWHBL |
| ATL 4 | VDYAN | REDPHX |
| AWESME | VE 1819 | REED 3 |
| B1ACCO | VE 1837 | REPENT |
| B47MAN | VE DAVIS | RHGFH |
| BACON7 | VE JOHN | RICE4L |
| BAYLEE | VE5SG | RIOT 5 |
| BEE1NE | VE87TTE | RIOT21 |

WONSER_003361

| | | |
|---|---|---|
| BELL | VEAH | RISLEY |
| BENZRH | VEBK | RKTMNN |
| BIGGIN | VECHAIN | RMK T |
| BIGSUE | VEDO216 | RNV8IT |
| BOSBCH | VEDU | ROLLER |
| BOWMAN | VEE 1 ST | RON |
| BOYMUM | VEE 5 | ROWOWN |
| BRKMAN | VEE VEE | RS GT4 |
| BRYSN | VEEEE 8 | RT1978 |
| BWHETS | VEENES2 | S 276 |
| BYBABY | VEER 9 | S M M S |
| C KNT | VEER RIA | S3MCM |
| CALS77 | VEERA 9 | SAR 1 |
| CANJAM | VEERAVV | SBM3PT |
| CARD1S | VEERU 17 | SCTPAK |
| CASH28 | VEES1 | SEPTII |
| CFACII | VEESAT | SF 412 |
| CHIEDU | VEESKEE | SFORE |
| CHOS1N | VEG PWRD | SHIRIN |
| CLELH | VEGA | SIR J |
| CLRKNT | VEGA 615 | SJ 01 |
| CNT 3 | VEGAS12 | SLOCON |
| COMICZ | VEGAS24 | SMOK1N |
| CUGOE | VEGAS4 | SO FJB |
| D MULL | VEGET21 | SPAETH |
| DAICHI | VEGETA1 | SRNDRD |
| DANIU | VEGITO | SVMS 1 |
| DC1938 | VELA 22 | SWIFTS |
| DDSLAC | VELEZ 5 | SWTHRT |
| DEMI G | VELLIQT | SXTSVN |
| DEMIG | VELMA2 | TAWA3 |
| DEWEYS | VELO KNG | TC RS |
| DKSTEL | VELOC1 | TC2619 |
| DORAH | VELOCE 2 | TEAM87 |
| DRUZOD | VELOCE I | TEESLA |
| EAHWKS | VELOSSI | THE AI |
| ECTO88 | VELT MOM | THXVET |
| EDUCHI | VELVET M | TIFBEL |
| ELK1NS | VELVET3 | TINY21 |
| ENTRA | VELVIE6 | TJ8417 |
| EVN IF | VEN1M | TK 5 |
| F4TM4N | VEN1MOS | TOAD16 |
| FELEAD | VENATOR | TRACTS |
| FLEX | VENCIL4 | TRIZZY |
| FLYYYY | VENDING | TRL RD |
| G STAN | VENEER | TRULY |
| GARY 1 | VENKAT 3 | TTRUTH |

WONSER_003362

| | | |
|---|---|---|
| GASLUL | VENO 118 | TXE 2 |
| GETUP8 | VENOM 02 | TYPE R |
| GRIMS | VENOM 2 | U6130 |
| GUJU | VENOM 21 | UF 21 |
| HCMSVR | VENOM 88 | UIGHUR |
| HEEM | VENOM 93 | US 4 JC |
| HIIIT | VENOM GS | US 979 |
| HINDIG | VENOM GT | US11AB |
| HUSKY3 | VENOM IT | USA 7 |
| HYPBLU | VENOM SN | USACA9 |
| ILVER | VENOM ST | UTIL 1 |
| ITSAV8 | VENOM1S | V MID 8 |
| IU 14 | VENSON | V8 GUZ |
| J MISS | VENTRAC | VETSET |
| J OLSN | VENUUM | VL 1 |
| J VAN G | VENZA 1 | VLJLKR |
| JALBS | VEPS | W3OGD |
| JAMCAN | VER KA | WARHWK |
| JAXBMW | VERA 12 | WATFUN |
| JC 716 | VERA 84 | WATTS3 |
| JD 23 | VERA09 | WAVBAC |
| JHSUP | VERANN | WB 392 |
| JK 216 | VERDE 57 | WELUVU |
| JL SC | VERDEL | WF FAB |
| JT 811 | VERDIN1 | WILDTK |
| KAMKAS | VERDONE | WIP 1 |
| KANDOR | VEREB | WNQ |
| KAW | VEREGY | WNRWM |
| KE8HSW | VERFIKT | WTLX |
| KING E | VERHOFF | WYMKR1 |
| KR1999 | VERLIN 1 | X 999 X |
| KRP2NT | VERN 98 | X1776X |
| KRPTN | VERN L | X5 |
| KTUND | VERNA | Y EXP |
| L SANK | VEROS | Y EXP 2 |
| LACK N | VERS | YEE 2X |
| LALBDB | VERSA CL | YUHH |
| LANE73 | VERSARE | YUTRYN |
| LJ | VERSATL | ZOHSEX |
| LJ1971 | VERT TY3 | ZURZUK |
| LUCKI | VERUCKT | ZYCIE |
| LUNA16 | VERY CAR | 042717 |
| LVSHOO | VERYMOM | 050912 |
| MAGIA | VESNA | 1 BEAN |
| MARC25 | VESP4 | 1 FOR U |
| MAXFER | VEST9 M1 | 1 YOLO |
| MAZAHS | VEST9 M1 | 107948 |

WONSER_003363

| | | |
|---|---|---|
| MB 428 | VESUVIO | 111414 |
| MBCERC | VET 4 KE | 116 041 |
| MERL 1 | VET 8 | 214616 |
| MH 92 | VET EYE | 4TRUDY |
| MI AMG | VET KART | 5 HT |
| MI SRT | VET OWND | 52777 |
| MLLVLL | VET4PET | 52817M |
| MNASTL | VET4SLE | 59 GJ |
| MNCAPE | VETARMY | AMICI |
| MON EL | VETGIRL | APRL22 |
| MOOSE4 | VETI GY6 | BAB 1 |
| MOVIEQ | VETILAC | BB 510 |
| MR KNT | VETMAN2 | BIRTH |
| MR STP | VETS 4 GB | BROCAT |
| MRGN | VETSROK | CAR1NI |
| MRSKNT | VETT 21 | CEC O2 |
| MTRIPP | VETT 427 | CGRANI |
| MVSCL3 | VETT C8 | CHIPA |
| MXMXMX | VETT40 | COFFIN |
| MYOBAY | VETTAS | CRNDG |
| NCOOB | VETTE 21 | D 15 |
| NFLGHT | VETTE 54 | DO8LFE |
| NIN 1 | VETTE TK | FSS |
| NIN 2 | VETTE2U | GABB21 |
| NITI13 | VETTE4E | GV1KP1 |
| NMGIRL | VETTE93 | HEARTX |
| NORK | VETTECP | HW MOM |
| NOTUG | VETTER6 | I D IT |
| OLUWA | VETTES Q | JENNN |
| OP2MST | VETTIN | JJJ 8 |
| OSIEL | VETTIN | JL 392 |
| OTARO | VETTNIT | JLUV |
| OTKDOM | VETTS GO | JP COX |
| PALI 3 | VETTZ51 | JT1120 |
| PANOZ | VETVIET | K CORN |
| PARAG | VETZO6 | KDNY |
| PECK13 | VEVERKA | KDNY |
| PHENX1 | VEVJCWK | KE1RNS |
| PHLY | VEXY | KYLIEK |
| PNJB77 | VF 82621 | L1FSGD |
| PTOWN | VF 99 | LF 91 22 |
| PWJS | VFD54K9 | LOV U C |
| Q BOLA | VFGLASS | LOVY |
| RAHMAN | VFISH | MMCK1 |
| RAMBO2 | VG 1024 | MRS8X |
| REID 4 | VG 1960 | MSGREY |
| RETA 1 | VG 2 | MSU4LF |

WONSER_003364

| S MINI | VG MPG | N N OUT |
|--------|--------|---------|
| SBHEEM | VGAS24 7 | OBRREL |
| SCATPK | VGM 2 | ODSL |
| SCATPK | VGM 3 | OHWISH |
| SCIZOR | VGOTTIT | QBBA |
| SEDAN | VGWAGON | RACHYL |
| SERG | VH 14 | RZ1223 |
| SHO1RO | VH 6789 | SAKUJO |
| SIAR | VH ED | SAMY93 |
| SIKELA | VH JR | SHAYKH |
| SKLARS | VH POTTS | SV8LVS |
| SKUBE | VHAL3 | TODAY |
| SMASHU | VHR PAPI | TR 1221 |
| SNYBLK | VHUSTLE | TX RN |
| SORRYY | VI VI V | TY DID |
| SP 20 | VI VI VII | W1GWAM |
| SPDRPN | VI WADE | 1 BMM |
| SPR6RL | VI XNANA | 102302 |
| SPRDTY | VI YADAH | 1JAMIN |
| SPRLRN | VI11AIN | 1TUTOR |
| STEVE4 | VI6SIX | 3RIVER |
| STEVE4 | VIAP INC | 4 MILO |
| STORME | VIAP INC | 4 MRGT |
| SUN | VIAS | 4MAN |
| SUP3R1 | VIASYT | 4USETH |
| SUPAMN | VIB1N | ABJEEP |
| SUPCLE | VIB3Z | AC2RE |
| SUPDAD | VIBE HI | ADVOC8 |
| SUPER2 | VIBE UP | AL 250 |
| SUPR 1 | VIBEN | ANNNA |
| SUPRMA | VIBING | ANON |
| SUPRVW | VIBR8N | AUTSIS |
| SUSIE1 | VIBZ | AUTSPK |
| SWAY | VIC FLOR | BD4719 |
| SXM1LV | VIC N JEN | BERNI3 |
| SY0204 | VIC N LUE | BMW M8 |
| T 5 | VIC2RY | BRAYDN |
| T AUTO | VICJEEP | BRMH |
| TDB A5 | VICK1E | BRMH 1 |
| TDP 1 | VICK23 | CAVIAR |
| TEAMTY | VICKI 2 | DADLIF |
| TEN Z | VICKI57 | DMAR43 |
| TEVE | VICKI57 | DRWHO6 |
| TEVES | VICKY 57 | F1TCH |
| THTSHM | VICKY W | FORMIA |
| TJ 251 | VICS CAR | FTN |
| TOORAW | VICSXLR | FTN |

WONSER_003365

| | | |
|---|---|---|
| TOPPS | VICTORI | GFTDX2 |
| TTYLER | VIDEO41 | GIGI15 |
| TY MM | VIDO | HLBALU |
| UNITE7 | VIEJON | IBTROB |
| UP2AWA | VIENNA | IH8480 |
| UPERMN | VIERA | IVY 5 |
| UPNAWY | VIESTE | JALX4D |
| UPRBOY | VIET RI | KATYM7 |
| UPRGRL | VIETNAM | KAYNE |
| UPRMEN | VIEVE | KERI R |
| UPRMN | VIHANA | KIDSOT |
| UPROMA | VIHU ADI | KIDSPK |
| UPRWMN | VII III | KJBJ1 |
| UPRWMN | VIJ N THU | KNTCAS |
| US AS 1 | VIJAI | L1FTED |
| USAN | VIJAYA | L4UREN |
| USAN | VIKENUT | LAELAE |
| VIDIN1 | VIKES 44 | LATOSA |
| VSHULK | VIKLANA | LD 19 |
| VSNARY | VIKNG 1 | LITTLE |
| VTC NA | VIKSIRI | LOY 2 |
| WA | VIKTREE | LUV FN |
| WARHMR | VILAGES | LUVJAL |
| WASICU | VILL1AN | M1113R |
| WATTS9 | VILL41N | MACH02 |
| WDEB1 | VILL4IN | MADY29 |
| WIFT | VILL4IN | MMEGZ |
| WILWIL | VILLEDA | MYMOON |
| ZMLKWY | VIMS VW | NOAH16 |
| 1SKID1 | VIN C 666 | NU92DT |
| BELTUP | VINAY10 | O A M ND |
| BLKTRN | VINCE JR | OHVOL1 |
| CETANE | VINCINT | PANDA6 |
| CM LLC | VINDA | PATTYW |
| COAL87 | VINEGAR | PNDRGN |
| DEFLOL | VINELLA | PRFCT |
| DH1961 | VINGO5 | PRNNM |
| DTHETR | VINILWR | PTHA |
| EPASUX | VINN A | QU3EN |
| JYHOGZ | VINNY11 | RASHEL |
| MINER | VINOM | RBJK93 |
| MX 631 | VINOPLZ | REEEEE |
| MZ 258 | VINS CRZ | SASNEC |
| OHMS 1 | VINS MOM | SHERRI |
| SHAMOO | VINT 88 | SQCHEV |
| SKRRR | VINTGS4 | STUTU2 |
| ZEROEM | VINVIN1 | T3LLI |

WONSER_003366

| | | |
|---|---|---|
| MILNER | VINY C | TEKDOC |
| VETTER | VINYL 33 | TTKITT |
| 01CMAC | VINYL 7 | TWYLYT |
| 6270AR | VINYLGY | VETONC |
| 7GRYST | VIOL3T | VOIP |
| AGH | VIOLET 1 | WAVGRL |
| AHAVA7 | VIOLET2 | WM 217 |
| AKE 3 | VIOLETS | YOTAA |
| ALLIES | VIOLT | 2 PT OH |
| ATTAB | VIP740I | 240 |
| AWW | VIPE INN | 8 JLC |
| BARSK | VIPEBC | 8 OMK |
| BNZ4ME | VIPER77 | 8275 |
| CAGQ5 | VIPERUS | B1RDMN |
| CHDAWR | VIPK 14 | BEACHD |
| CLABRD | VIPR DNA | E5CPOD |
| CM2007 | VIPR GUY | EFL |
| CR1SPR | VIPRGTS | HERON |
| CTYGAL | VIPYR | HP SGT |
| DAWGS | VIR2OUS | IMBAS |
| DJK 2 | VIRAATI | JIMGEO |
| DMM 3 | VIRALAM | KANGEN |
| DOCTRE | VIRGIL 3 | KJWR |
| EDC8R | VIRGIL7 | LATXOH |
| EM MSN | VIRGO 88 | LATXOH |
| ES 11 | VIRGO17 | LAW 9 |
| FCNANC | VIRGO5 | M N EM |
| FENA | VIRGORI | MGMGLE |
| K9SRLE | VIRGOZO | MINI 4 |
| KARARN | VIRTRIX | MRGNLC |
| KELYEM | VIRUUS | SACH1 |
| KH 77 | VISAKG1 | SLAYAK |
| L8 MOM | VISAVIS | SPANOH |
| LAINA | VISCRL | SSMID |
| LIV  R | VISH 1 | STLWTR |
| LORIES | VISHAL 7 | TAT2ME |
| LUNA 6 | VISION2 | TUCK 1 |
| MARDIS | VISONRY | WGNGAL |
| MB1818 | VISTA | WRBLER |
| MMHLV2 | VIT E 30 | XXTRA |
| MOMESQ | VITAMN 3 | BF CF |
| MRSILO | VITINHO | GRDMOM |
| NCH BH | VITO3 | GRMY14 |
| O MPG | VITORIO | HRDJ74 |
| RACH85 | VIV3K | JC1985 |
| RIHGMA | VIV3K | KOZY |
| ROJAS | VIVA HMS | LUVJAY |

WONSER_003367

| | | |
|---|---|---|
| T TEE 7 | VIVA M | MULL3N |
| TCHR37 | VIVANO | TMR 3 |
| UNCA1 | VIVANYA | 081521 |
| XIOMY | VIVAVNT | 1 EBN |
| YOLO23 | VIVEK07 | 11078B |
| 1 LUCA | VIVI 219 | 1CATMA |
| 18WRNG | VIVI21 | 1DORA |
| 196 | VIVII | 1JAGUR |
| 196 | VIX 4X4 | 2 TXN |
| 1RHETT | VIX KIX | 2MEOWS |
| 2 DOGS | VIXEN DI | 312666 |
| 2GLDN | VIXEN6 | 3MEOWS |
| 38 | VIXX 44 | 4 ELLA |
| 4 APB | VIXXN | 48 BN |
| 404 NF | VIXXON | 4LWAY5 |
| 4GLDNS | VIYAN  1 | 4MEOWS |
| 4GOLDN | VIYASRI | 4PACAS |
| 4SOFE | VIZ5LA | 5YLVER |
| 71TRKS | VIZAYA | 79 EC |
| A3247J | VIZIONZ | ACCORD |
| BAMART | VIZYPAY | AMBAH |
| BCAL13 | VIZZMJR | ARIJAY |
| BEAR W | VJ GONA | AVRE |
| BGNIK1 | VJA 7 | BARB G |
| BGNIK2 | VJC LEO | BEPBOP |
| BRK 3 | VJK 2 | BESTJJ |
| BTTF85 | VJO | BMOBLE |
| BXRRSQ | VJW | BP CAT |
| CALI12 | VJY 1 | BRNTBY |
| CAVDAD | VK 18 | BT YR |
| CHEVY | VK 1996 | BTRNUT |
| CZQ | VKAMS | BTSUGA |
| DISNY | VKBLRM | BURGLE |
| DODLE2 | VKDAWG | BXRGAL |
| DUDLY1 | VKKING | C4TLVR |
| DUDLY1 | VKQUEEN | CAELIN |
| FLPSFT | VKVJ | CALICO |
| FORGOT | VLAD TH3 | CALL1 |
| FUNLUV | VLADA | CASEYG |
| FURBBZ | VLAN20 | CATALE |
| GLDNS3 | VLC  ONE | CATD4D |
| GOALEE | VLC 7 | CATE |
| GOLDZ | VLCRPTR | CATLUV |
| GOLYTH | VLEGACY | CATMAO |
| GR LVR | VLKNT | CATRSQ |
| GS DS | VLKYRI | CATSRN |
| HI DOG | VLLNESS | CERSLY |

WONSER_003368

| | | |
|---|---|---|
| HI PUP | VLM 7 | CHEESY |
| HLFPNT | VLM TOY | DAZZL3 |
| HUG | VLMRB | DB 453 |
| HUMHUM | VLNTN | DERMMJ |
| IHEALU | VLOOKUP | DINNER |
| JACK 3 | VLOWSTR | DOOOM |
| JALIRY | VLSTR N | DR ZED |
| JLZ 7 | VLT DVIS | DSCAT |
| JRVS | VLT DWLR | DV1953 |
| JTOAD2 | VLTCN | EFF J B |
| K PACK | VLTN777 | EKO 1 |
| K9SK8T | VLVDROP | FFRC99 |
| L8DIVA | VLVO4MC | GLAD05 |
| LCWNMW | VM 69 | GMAOF5 |
| LILY9 | VM 848 | GOTCAT |
| LINDSE | VM GOWDA | HI LOL |
| LUNA3 | VM02RP | HISSY |
| LUV EP | VMA DOC | HMMMMM |
| LVMYBH | VMAOF6 | JB JOY |
| M2DOGS | VMAX1 | JOYKA7 |
| MLG 1 | VN BY RVR | JUNIB |
| MRSCMH | VN CUTTY | K ICE1 |
| MRSMDM | VN HAGAR | KARBY |
| MY1DOG | VN LF | KATCAT |
| MYBUDY | VN LIFE | KD8UTA |
| NING66 | VN9OO | KDKATZ |
| NYTEE | VNB | KHATT |
| OBX89A | VNCE 591 | KIMKAT |
| OMADOG | VNDETTA | KITEEZ |
| PB UCC | VNDLY | KOGS |
| PBJ | VNDLY | KOI |
| PCKFAM | VNDLY | KZ 59 |
| PECK39 | VNELOPE | L 83 X |
| PETS1T | VNESS2 | LAME |
| PNKN17 | VNGENCE | LATERR |
| PONYHR | VNHAGR | LCHEEK |
| PUPPYS | VNHALLA | LG 3323 |
| R1PJAY | VNICORN | LICKER |
| RAJ4N | VNMOUS 6 | LILDUV |
| RC CRV | VNTIQUE | LJR 6 |
| RESCU | VNTRESS | LUMEN |
| RK1957 | VNTUR | LVCATS |
| SIDD | VNUM S | M3OWWW |
| SKWRL | VO 7168 | MAMA 9 |
| SLOBRU | VO 7168 | MEEMOS |
| SOFI | VO VO MAN | MEEYOW |
| SUNBOY | VO1TURE | MEMEOW |

WONSER_003369

| THEATR | VODIN | MEOMEO |
|--------|-------|--------|
| TLHESQ | VODOU | MEOWNT |
| TOOL1 | VODOU10 | MEW 2U |
| WIFEYJ | VODUBLU | MG RVT |
| Y3NKO | VOGS | MIDNGT |
| YOGIB | VOHNT 1 | MMOMM |
| YUUMI | VOID OUT | MO MAN |
| ZOE XX | VOID3D | MOMO22 |
| 2BLUE | VOIDFOX | MONA |
| 2DISNY | VOIL WFE | MTHNRD |
| 2TOWMY | VOILWFE | MURRR |
| 347 CI | VOL ANT3 | MY LEO |
| 4 PON | VOLANTE | NAL 2 |
| 568 HP | VOLGA | NFSMW |
| 7 KJS | VOLK JET | NO CAR |
| 801 US | VOLKS18 | NYAAA |
| 92 Y | VOLLGAS | OK BUD |
| 922 AF | VOLLY | OLDRED |
| AAMSX5 | VOLNTRS | OLIVIA |
| AMUZME | VOLS 1 | OTIS07 |
| BBEAUT | VOLTAG3 | OWOCAT |
| BHAG | VOLTMOM | PAWSUM |
| BJWISE | VOLTWGN | PEPIN |
| BLESST | VOLV RIN | PJJR91 |
| BLKBRI | VOLVERE | PRETTI |
| BUCKNO | VOLZ 4ME | PSPSP |
| CC TLX | VOM NETZ | PUHRRR |
| CCCLLC | VON N MMM | PURRRZ |
| CHEF 4 | VON VON 1 | PXIBOB |
| COPY B | VONDOOM | QAUOC |
| DIZZ1 | VONDY | QDSUTR |
| DODDS4 | VONNA 2 U | QNCRBY |
| E PONY | VONNAH | R 7744 |
| EM1LEE | VONNAH | R4UDI |
| EM1LEE | VONS SS | RANCHR |
| EMCOLE | VONWMS | RC 302 |
| EQUU5 | VONZELL | REGULL |
| EQUUS7 | VOOD052 | RENATA |
| FHANTM | VOODEW | RESSQ |
| FOR MA | VOODO AG | RICKYY |
| GUJJ4R | VOODO R | ROOK1E |
| H 9999 | VOODO01 | RZRCRT |
| HCL 2 | VOODO06 | S L MAC |
| HDNFOX | VOODU 12 | SALEM |
| HEB1V3 | VOODU 52 | SCKTRD |
| HHSLV | VOODUUU | SHAVED |
| JMPNRD | VOOK 81 | SKTTLE |

WONSER_003370

| | | |
|---|---|---|
| JO BOB | VOORHEE | SKURRR |
| JPSMOM | VOQAL 4 | SLBSLP |
| JULES2 | VORSICT | SM222 |
| KG 777 | VOSFLT1 | SNIKFI |
| KP DVM | VOSKI | SNSHIN |
| KPRHPY | VOSLER | SRBKKJ |
| LMB | VOSTEK | SRH 1 |
| LOTTA | VOTE N 22 | STRCLE |
| LOWISH | VOTE RED | SWFW56 |
| LUV2RI | VOTER ID | T5WIFT |
| MARS72 | VOVKA | TBYKAT |
| MB0815 | VOVO | TMBMEW |
| MBRK  S | VOW FLY | TOMBOY |
| MKWT | VOXDOC | TRA5H |
| MNOB 2 | VOYAG3R | TRANNY |
| MS DEB | VOYAGES | TTP |
| N 240 Z | VOYD | TYS V |
| NET  O | VOYTAS | U 208 W |
| OCNADA | VP 94 | VERY |
| PI BOY | VP HYLTN | VPRTRK |
| PLMINO | VP21 USN | WEEGE |
| RG 726 | VPG MV1 | WEN9 |
| ROCK U | VPH 1 | WERGR8 |
| SADIEE | VPIZZA2 | WITCHI |
| SAV10R | VPLAY | WLDCAT |
| SDAISY | VPRHAUS | WOEM |
| SES5SZ | VPRO23 | WRN 1 |
| SHIA | VQ 777 | XR2099 |
| SKINUT | VQ BABY | Y FLNC |
| SSTORY | VQBABY | YASCAR |
| TB1415 | VQS AZUL | YASSQN |
| TINE27 | VR 4 | YF OVO |
| UDC PA | VR BENZ | YUZI |
| WISTAR | VR MR | ZMO 4U |
| 100708 | VR2 SLO | 1 JWW |
| 4CINDI | VR4EVER | 1 ROCK |
| 4CURE | VR8PTOR | 102119 |
| 8TRFLI | VRA NOVA | 1AMK3N |
| ALAYIA | VRAJ 1 | 1SPARK |
| ANGBAT | VRAJ 23 | 20 CF |
| B SMTR | VRC 3 | 2BELLE |
| BRAT19 | VREID 29 | 4 CAMP |
| BRI RN | VRM POP | 4 CAMP |
| CURED5 | VRMVRM1 | 4 EDDY |
| GMASUB | VRO | 44 CS |
| GQ 225 | VROMM | 4DADGS |
| LM9814 | VROOM 23 | 4FORME |

| | | |
|---|---|---|
| NBAB | VROOM C5 | 4SWANS |
| PW TW | VROOMM2 | 5 GJK |
| RIPJBK | VROOMX5 | 5 TLR |
| SW LMT | VROOOM1 | 8 PAWZ |
| TMAN4 | VRRM | ACMC89 |
| WHT3VA | VRRMPSH | ALI TY |
| YOLO13 | VRSCD | APO1LO |
| 10275 | VRSED 4U | AWCMOM |
| 2020SX | VRSTK2 | B2017 |
| 4TRAIL | VRUCA | BEAU B |
| FO55IL | VRVYVX | BEBA 5 |
| HI ASH | VRWP7 | BISK10 |
| JTGSCG | VRY FAST | BISK21 |
| KIYOTE | VRY LOUD | BRINDA |
| MAMOTH | VRY LOW | BUFLUV |
| MAMOTH | VRY LOW | CANDYS |
| MAMOTH | VRY XTRA | CHAR55 |
| MARKXL | VRYLATE | CHOLAB |
| MUFFNS | VS 29 | CINMIC |
| OH LVR | VS 34 | COACHU |
| PRDUE | VS 4335 | COBYT |
| SAYRE | VS 7 | COOPEV |
| ZDAMX5 | VS 701 | DEBIO |
| ZOMBBB | VS 99 | DGMOM |
| ZST | VS JAG | DGMOM2 |
| ADAG10 | VS REDDI | DGZMOM |
| 125SC | VSCIOUS | DJ 4 |
| 15 RG | VSD RLTY | DOGLOV |
| 161 | VSEPR | DUCKJP |
| 161 | VSFVSG | DUDLES |
| 161 | VSICK | DUSTY1 |
| 1990XJ | VSION | EPTCTR |
| 1DUDE | VSN 6 | FARREN |
| 1GYPZ | VSNRY26 | FF0212 |
| 1SBMC | VSPOOKY | FOR IT |
| 271 | VSREDDY | FUNPUP |
| 271 | VSTABLU | FURSUR |
| 3OOMPH | VSVAN5 | GDANES |
| 5TACK | VSW 1 | GIGI09 |
| 67 | VSZ 1 | GNPOST |
| 68WRTI | VT 07 | HAWKAI |
| 82567 | VT 78 | HH 19 |
| 9936 | VTAMIN Z | HOUNDA |
| 9936 | VTBEADS | HUUDAA |
| AFTER | VTEC 69 | HWD 3 |
| ARMD | VTEC BOI | ILABLU |
| BC2007 | VTEC KEV | ILVDG |

WONSER_003372

| | | |
|---|---|---|
| BIGHD | VTEC TRK | JAGMEL |
| BKRUPT | VTECAF | JC 941 |
| BN2FLY | VTECB8 | JDAWG7 |
| BUDCWZ | VTECH SI | JENKY |
| BY3MPG | VTEK | JOS1E |
| C143J | VTG 9 | JPWAHL |
| CRZY1 | VTG PKRS | JRTCA |
| CWO 2 | VTHAGR8 | K9REZQ |
| D1RWLF | VTHESQ6 | KITA J |
| DMDK1 | VTK BOYS | LAB X3 |
| DTSC2 | VTTEDNA | LABDAD |
| DUKE23 | VTURBO | LABLFE |
| E9THC6 | VU1P1X | LAMB |
| EAST87 | VUDM194 | LASADA |
| EVADE | VUDOOO | LAXURN |
| FUZZ 9 | VUDU FP | LKYPAW |
| G3RMAN | VUDU NTN | LM 721 |
| H2OHD | VUDUDE | LUCY R |
| HATBR | VUITP | LUVMGD |
| HBCIII | VUK 4 | LVLABS |
| HD 89 | VUKAN 11 | LVPRY |
| HD DW | VUKAN 7 | LYKA |
| HI 808 | VULCAN 1 | MANA 5 |
| HILIFE | VULPERA | MAW 7 |
| HUAHH | VUMMINS | MIMZI |
| LKCHE | VUN | MM GUT |
| LOWLIF | VURBO | MMMBOP |
| LVN 4 | VV 445 | MRS JG |
| M 197 | VV 544 | NEBUL4 |
| MDMAX | VV 999 | NEWIMG |
| MISHIT | VV 9999 | NINA 1 |
| MKFLY | VV SWANN | NYCBBY |
| NTFGTN | VVC 8 | OLLIE1 |
| NV4GTN | VVENOM | OLLIE6 |
| O 34 | VVENOMV | OODLES |
| OODLA | VVETTED | PAPPYB |
| OURGIS | VVG | PEG 8 |
| PGHDD | VVISION | PUPTRK |
| PGHDD | VVITCHY | PWCW 3 |
| PJ 777 | VVOODOO | R MOJO |
| POWM1A | VVTLEYE | RAINAS |
| R1KM3R | VVVWTLS | RHUTRO |
| RDCPT | VW 1963 | RILEYC |
| RIGS1 | VW 1964 | SASCA1 |
| SAVME | VW 244 | SASY |
| SLYIES | VW 337 | SC 21 |
| SNNR | VW 4 L1F3 | SCBUWU |

WONSER_003373

| | | |
|---|---|---|
| SVRD4U | VW 40 | SJP 7 |
| TABU | VW 677 | SNICKS |
| TH1CCC | VW ART | STIEGL |
| U HOT | VW BOOTS | SU 12 |
| USAFSP | VW BUG 01 | SWAYZE |
| USMC31 | VW DESEL | T 63 L |
| WDMKR | VW GLUG | T2SPAS |
| WYUMAD | VW GOLF | TATA22 |
| 3175 | VW GTI 13 | TITO |
| BEBOT | VW IS EV | TLJ 3 |
| BELLII | VW OR BST | TNB4ME |
| BIG BO | VW TIER | UWNTIT |
| BMWLVR | VW VAN | VICTAK |
| DDBOSS | VW2KBUG | WOOF2U |
| GUABI | VW4LIFE | XWOOFX |
| HOTARU | VWAGY | Y3NKO |
| I CRS | VWBUG 19 | YLOLAB |
| K33TON | VWBUG74 | YOGI 8 |
| NATE 9 | VWCHLSY | YRKIBB |
| OVD | VWGLI13 | YSTYLE |
| SA 7 | VWID4 | ZOE K |
| SURGEN | VWILSON | 6261MR |
| WHSPR | VWLCTRC | ANY |
| 051510 | VWM | BAMB16 |
| 2TGBTG | VWORBST | BBAV |
| 5 PRLZ | VWORLD | BFTF |
| DRMSP | VWPANZR | BRWNCO |
| E 1903 | VWPAPAW | CAAMPY |
| ERLPRL | VWPAPI | CAMP |
| MISSIO | VWROOM | CAMP O |
| MZ ROY | VWURST | CERCIS |
| MZREED | VWX | EGBNNP |
| NURSEZ | VX MOOSE | GARY61 |
| 1COBRA | VY 121 | GCOOKY |
| 31309 | VY 188 | GOCAMP |
| C11369 | VYASA94 | HIKEGO |
| FVSMKC | VYASIA | HOCKNG |
| GM 70 | VYBE | I C4MP |
| HOOK40 | VYGVF | JRB |
| JN 519 | VYNNI | KEPMVN |
| KOIOS | VYOM 4 | L1VWEL |
| L1NDON | VYP3R | LUST2 |
| LUVMOR | VYS THOE | MB 618 |
| PJL | VZINARY | NHMTNS |
| RACING | W  ANGEL | O4 TJU |
| SO1776 | W  MACK | OFFGRD |
| YS 210 | W 02 | OHBEAN |

WONSER_003374

| | | |
|---|---|---|
| 310 | W 1 C | PATMC |
| 59LARK | W 1 D EE | POR5HE |
| 78 | W 10 | POTA |
| AK1991 | W 1111 | R MLE |
| CV2020 | W 113 | RECKEM |
| DK CVO | W 1234 | TENE |
| FELON | W 160 B | TITANM |
| GIFT3D | W 2 R | UNLCKY |
| K 40 B | W 20 S | VANSEY |
| OH 37 | W 204 | WAGZZZ |
| RICHQU | W 22 C | 080710 |
| TM1969 | W 220 | 2772 |
| X HMK | W 24 P | 4GYSGT |
| 4ETHAN | W 25 S | 4ZACK |
| TANGO7 | W 32 G | TRBLYN |
| 111111 | W 3220 | ZBANNY |
| 65 | W 40 W | BDHERO |
| 65 | W 44 L | ILUTM |
| 65 | W 5 H | KNOX85 |
| 65 | W 66 E | NWNR |
| 65 | W 69 H | RIL |
| 65 | W 801 H | BENONE |
| AAAAAA | W 98 Y | 3 CMP |
| ANNIEB | W A MILL | 3 CMP |
| B 227 | W A WAY | G FAM 5 |
| B THE B | W ALLST8 | KEFER1 |
| BEEBRF | W D N D | KEFER2 |
| BEEES | W FOOTS | KENNAN |
| BEEGUY | W GEAR | LLF PE |
| BERNS3 | W GHOST | MIMIS2 |
| BETTYS | W KNDA 4E | SPICEE |
| BFARM | W LAY | SQLUP |
| BIDYB | W LOVE | TREELL |
| BK 3 | W MOTAZ | VLAN99 |
| BMAN | W MRTN | 071011 |
| BQU33N | W PHILLY | 213 |
| BTBBB | W POOH | 2523 |
| BUZBEE | W QUESO | 3TAILZ |
| BUZZZ | W RDSKNZ | 4ERNCH |
| BZZ 7 | W RIDI | BAYRUN |
| BZZGRL | W SHADOW | BRNCO1 |
| BZZNBY | W SYKES | BRNCO6 |
| CCBEES | W TOAST | CECIL3 |
| CODY 1 | W U L V | CLOSB2 |
| FLY2OH | W VA MAN | CMA 3P |
| FORDOG | W WOMAN 1 | CR 18 |
| FROGY2 | W Z N K | CWBY22 |

WONSER_003375

| | | |
|---|---|---|
| HNYBUG | W01FIE | CWCRGI |
| HNYCMB | W12 SUV | GMA KC |
| HUNYBE | W12RTIR | HRSLOV |
| IH BEE | W16 LOL | HWKS01 |
| MIM 3 | W1ALW | ILVMUD |
| OOUSH | W1CK1DG | INFNTY |
| PNK 3 | W1CK3D1 | K SPUR |
| POES | W1CKD SS | K SPUR |
| SMORGS | W1CKED J | KACRES |
| SPRB33 | W1CKER | KOTARO |
| THE 9 | W1DE BDY | L AND S |
| TIKTAC | W1DERLY | LEVI |
| TLINE | W1DF1WR | LGJEEP |
| WE BE | W1GOOSE | LOV2RD |
| WITCHE | W1LCK | LS 536 |
| ZERO E | W1LD3R | MEDCPR |
| 04TOWN | W1LDCRD | MN 91 |
| 272 | W1LDDOG | MNEATR |
| 941 | W1LDFLR | MO LEG |
| BK 1 | W1LDTRK | MSEEWE |
| C PONY | W1LKE5 | OHLSB |
| DIGONE | W1LL BN | R1DEON |
| E 8742 | W1LL RUN | RBLERO |
| JJJK 2 | W1LL14M | RENO15 |
| THEPEZ | W1LMA | RONNAR |
| UV 72 | W1LSON8 | SGARN |
| 1KEKEE | W1NAT | SIG |
| 445 HR | W1NE GUY | SNOODZ |
| GUNNYK | W1NEM4N | SS2021 |
| MS SEA | W1NEOH | STUDD |
| NEKO02 | W1NG 1T | T2RING |
| WM0151 | W1NGATE | TOLTN |
| WM8411 | W1NGNUT | TRLR1 |
| 13CAKZ | W1NN1NG | TRLRID |
| BLOND3 | W1TCH13 | UES |
| CH3LL2 | W1TCHE | US1001 |
| JAHMOM | W1TCHEE | WDY |
| SPCY1 | W1TCHY B | WEGAIT |
| SRVD33 | W3 R P5U | WESHOW |
| Y3RRR | W3 R VNOM | WHINNY |
| ASA05K | W3123 | 122552 |
| AXNJXN | W31N3RZ | 251252 |
| BLUSTX | W31RDO | 251252 |
| BUTONS | W33KNDR | 257 TH |
| DTMAUL | W3AV3R | 7I D ZO |
| GRNSXY | W3GEEK | 7I D ZO |
| JS2FYD | W3HR | 7I D ZO |

WONSER_003376

| | | |
|---|---|---|
| KNQ 3 | W3IDN3R | ASCINC |
| NIKIVY | W3LDER | GP 801 |
| PHNMNL | W3LDR | JK 6OO |
| SFPH | W3LSH | MILCOP |
| SJAGRL | W3NSD4Y | PQY 2 |
| SRX 8 | W3REWLF | PQY 3 |
| WACSSG | W3T W3T | SIGINT |
| WITGRT | W48LLYS | C 1 P |
| YELS9 | W4FFLE | 0604AD |
| ZANY81 | W4LL E | 191019 |
| 1012FF | W4R MCHN | 1971MG |
| 3NJOY | W4RB1RD | AFWLSH |
| DBAMT | W4RF R4T | BERLIN |
| EMPRES | W4RPG | BIGDUM |
| SAVA 1 | W4RTHG | BSTMOD |
| SLVACV | W4TT UP | CERJAN |
| SUZ 9 | W57LNYX | CHJA89 |
| THOMP2 | W7COSTA | COLTS2 |
| SK8FMF | W8 4 GOD | DC TC |
| AB 72 | W8 A MIN | DRAVEN |
| HAJC7 | W8 IS OVA | DZIB |
| NASUS | W8 ON ME | GLWGNZ |
| VANDT | W8 U HO | HBUKO |
| 2 MHJ | W84MOTN | HNRFLT |
| JHC 2 | W8A MIN B | I6YSIX |
| MBAATU | W8AFK | IGU 6 |
| MR 937 | W8AHC | JEKA |
| 01 | W8ALI | JON3Z |
| 06 | W8ALI | KH96AH |
| 1   MARK | W8BO | KNOT E |
| 1   MERI | W8BSB | LBERTY |
| 1 GF | W8CD | MHR |
| 1 JAO | W8CGS | PENNYG |
| 1 MSR | W8CMU | RTEEEZ |
| 1 THE | W8DNH | SMOKI1 |
| 17 JF | W8DSH | USAGRL |
| 17FORD | W8EU | USMC64 |
| 1IT1ST | W8GC | VOID |
| 2021KA | W8GU | WAC98C |
| 2BCKYS | W8HBN | WAGGZ |
| 2DSHOE | W8HFZ | WERFRE |
| 2K DRA | W8HIC | XLIF |
| 3 LBC | W8HNP | BSSOO7 |
| 30ACRE | W8IDA | CT DEV |
| 3CHIKO | W8JRB | L GAPO |
| 4 WIN | W8JSS | LL4BKP |
| 4RRUDY | W8JTC | NE 95 |

WONSER_003377

| | | |
|---|---|---|
| 4X4TRD | W8KZT | NH 82 |
| 4ZBUKS | W8LESS | TEAM 4 |
| 5873 | W8LFRAM | 4 AW |
| 5G LTE | W8LPR | 4 ME |
| 5OH SS | W8MGR | BORDEN |
| 6 SLW | W8MJL | KNFZ1N |
| 6280 | W8N4DUX | MLE J5 |
| 6TREY9 | W8NIA | WIMBLY |
| 7 WINS | W8QCI | 4 TDS |
| 78 DM | W8QT | 4ACRW |
| 7974RR | W8QXO | 6 BOB |
| 83 CL | W8R UP | ACWALT |
| 8899 | W8RAY | AKA1ST |
| 88ALUM | W8RDM | B MOXI |
| 8TTUNO | W8RFS | BAJ 1 |
| 92FISH | W8RFS | BELLNP |
| 93ALUM | W8RKT | CAMMI |
| 96712 | W8RLL | DR NM |
| A 102 C | W8WSE | ERSP |
| ABANKS | W8XRN | FAK 1 |
| ABOOGY | W8YFD | GGMD18 |
| ABRJER | W8ZSD | GRLCEO |
| ACLRAD | W8ZXY | INDIA |
| ADDIE4 | W9MMZ | IVLEAG |
| AEM 1 | WA 2021 | KBW 2 |
| AFBUC1 | WA GWAN | LINAKA |
| AFBUC2 | WA WA WAM | MARYJ7 |
| AK CAD | WA WA WOO | MSHADY |
| ALF 8 | WA WAH | PHIPPI |
| ALUM13 | WA1KER | PLAIR |
| AM4511 | WA1T UP | PNKYUP |
| ANNIEJ | WA7SH 1 | R3T2GO |
| ANNIEJ | WA80RP | TM2022 |
| AP JP | WA8HCK | XKOACH |
| ARVIN | WA8LBZ | 12DEEP |
| AXAY | WA8REI3 | APHIA3 |
| AYE OH | WA8REI5 | DEAJAZ |
| B10OSU | WA8S | EB 06 |
| BAGS 7 | WA8ZKB | ITHACA |
| BB JAG | WA8ZMC | JENKS7 |
| BB JAG | WA8ZSX | JLGIII |
| BBGTBK | WA8ZSX | KD8JK |
| BBLBUT | WA8ZZV | PHROST |
| BCHEES | WAAAAAH | SUAVE5 |
| BCKEY3 | WAAAHOO | CJPL |
| BCKS15 | WAAH PSH | NG4KSO |
| BEAT X | WAAHAHA | NG4KSO |

WONSER_003378

| | | |
|---|---|---|
| BEILI | WAASAAB | WAROUT |
| BELCIK | WAAYMKR | BIGLY |
| BERLY | WABAM | MC2ANG |
| BEST4U | WABCO 06 | TOLEDO |
| BETHHB | WAC NUPE | V1AVTN |
| BH MOM | WACKD | VEGAS3 |
| BIRD45 | WACKM3 | 1 FURY |
| BIRDON | WADALIA | 118 MP |
| BJ 499 | WADEN11 | 1DER3R |
| BK 64 | WADES | 91JUAN |
| BK4501 | WADISH | ABN 1 |
| BKEYE3 | WAFAT | BCH 1 |
| BKI4VR | WAFFEL 1 | FLRS51 |
| BKYCLB | WAFFL3 | HAMER1 |
| BLC5O | WAFLOCK | JKIMBO |
| BLISSA | WAFUWU | JMPMST |
| BLOC O | WAG 2 | LETSFG |
| BLOK O | WAG A LOT | METZGR |
| BNA BX | WAGEN | ODAO21 |
| BNK DT | WAGGEY 1 | OH BMV |
| BO DD | WAGGEY 2 | PEPPR |
| BOO 6 | WAGGO | PTHFDR |
| BOO UM | WAGGONE | RECCE |
| BOX3R | WAGLER | TB 501 |
| BRIT03 | WAGMI | THXGJG |
| BRREID | WAGN MAN | XRINGS |
| BRUTIS | WAGNDAD | YIPIE |
| BSIZZL | WAGNER 5 | 1CBVET |
| BSWE87 | WAGNMOM | 5NAROW |
| BTURNZ | WAGNR | ALAUNU |
| BUC Y | WAGNSTY | H8EXP1 |
| BUC1YZ | WAGS 4X4 | KSAUCE |
| BUC1YZ | WAGS Z4 | MDHAWK |
| BUCCS | WAGYDDY | SJRNR |
| BUCEYZ | WAH 1 | BLKWDW |
| BUDZY | WAH 2 | KYRAN |
| BUEH | WAH 3 | MEEME |
| BUHALA | WAH WAH | MY68RR |
| BUX I O | WAHAJ | OTZVAY |
| BUX O H | WAHL NUT | ST8NUP |
| BUX4EV | WAHLAH | WRTRFY |
| BV 77 | WAHOO 46 | WSKY 2 |
| BW 713 | WAHOO 59 | 10GRIM |
| BYDSN | WAHOO99 | 2CIBS |
| C BUCI | WAHPSSH | 5HT HI |
| CATH1 | WAHUSH | 88MSGT |
| CB 32 | WAIANAE | ACM1PT |

WONSER_003379

| | | |
|---|---|---|
| CB Z3M | WAIBA08 | CAWA2 |
| CBYRNE | WAIBA23 | DANNYE |
| CCS 2 | WAINY | DETERS |
| CHIK01 | WAIT 4 M3 | DFGDRU |
| CLICK5 | WAIT4ME | ESSEFF |
| CMACX3 | WAITE 1 | HMH GB |
| CMBIRD | WAITING | J CRU |
| COFE | WAITLOS | JOLLYG |
| COOP22 | WAIZTED | LTCMSK |
| CORRON | WAK Z51 | LV 1967 |
| CYCLON | WAKEMUP | MACK1N |
| CYP3A5 | WAKITA | MIL4NO |
| DAWK | WAKNDA | MYLPNY |
| DBZIP5 | WAL EEE | OPE 1 |
| DCRLO | WAL1A | R32GTR |
| DDII | WAL1CKI | REVEUR |
| DEBSUB | WALACE 2 | SW CPO |
| DEEBO | WALCOT2 | WTRGUY |
| DERKS | WALE | 427 FA |
| DIAMOH | WALI 7 | 5ATEAM |
| DJG 1 | WALIKNG | BUGER |
| DLWINS | WALK 1 | CAWA1 |
| DMO 2 | WALK1 | CAYLOR |
| DNDXN | WALKAAA | DBLMAC |
| DRILLM | WALKER 7 | DDOWNS |
| DRMDE | WALKSGT | DERTYD |
| DVC | WALKZ | DFTRPR |
| EHB 3 | WALL EZ | DNTSLP |
| EL CNM | WALLIN | DU ICH |
| EMC 2 | WALLY18 | FARGO5 |
| ERRIDE | WALNUT5 | FOXHNT |
| ETSOP | WALST1B | KNGAD5 |
| FERG | WALSTI8 | KRKUK |
| FLOSNN | WALT 141 | MEOWTH |
| FN4LFE | WALTER5 | MMHOME |
| FN4LIF | WALTER9 | MRMIXR |
| FTBL48 | WALTEZ1 | NVRLCN |
| FULMER | WALTON | RUCKIT |
| G21NTQ | WALTON 3 | SFC SS |
| G4MDAY | WALTRON | SGKJ25 |
| GARNDT | WALTS 39 | USMCCB |
| GAYBOY | WALTS 89 | V2 RKT |
| GDF 1 | WALTS BU | WEROY |
| GEOS B | WALTY A | 0823 |
| GERMD1 | WALTZ 23 | 100221 |
| GERMD2 | WAM A LAM | 102 |
| GETBIG | WAM S63 | 1094 |

WONSER_003380

| | | |
|---|---|---|
| GETNAC | WAMA | 1808 |
| GG OF 2 | WAMBO | 1OPPA |
| GO BUK | WAMFIE | 1STNBL |
| GOBUXX | WAMPUS1 | 2022MZ |
| GODDEZ | WAN 6 | 2152 |
| GOLFMS | WANA WOO | 24ACSO |
| GPS 4U | WANABON | 24XX |
| H YEA | WANAGRL | 4 BUG |
| HARU S | WANDA 21 | 4015 |
| HARVD | WANDA01 | 4608 |
| HEIGLE | WANDER4 | 5 JPR |
| HIIII | WANDER5 | 7359 |
| HMYALL | WANDR ON | 8279 |
| HOMZ | WANEET | 8279 |
| HORSEU | WANG 666 | 9 JPR |
| HY 101 | WANGKAY | 91WANG |
| IAMRMD | WANGM | 920 |
| IDG2F | WANGO 2 | 950464 |
| ILUV1T | WANIE | A 703 A |
| ILUVTJ | WANKEL | A 777 A |
| IMANUT | WANKLME | A TAXI |
| INOV 8 | WANNA1 | A5555A |
| IS 01 | WANNAB R | A5555A |
| IU LSU | WANNIE 2 | A5555A |
| J 06 L | WANT GAS | ABOOTY |
| J3247A | WANT2 | ABROR |
| JAB 9 | WANTED M | AFGAN |
| JACK 4 | WANTLES | AFGBRO |
| JAY Z | WAP BOX | AMOUNT |
| JB 56 | WAP WGN | AMR MD |
| JD2016 | WAPAK 23 | ANR II |
| JDGOSU | WAPSH | ARIAVA |
| JDNNAV | WAR BOAT | ASTRSK |
| JENDEN | WAR I R | AZ 771 |
| JERI G | WAR L | B 02 |
| JFHIII | WAR POET | B 6789 |
| JIMMYO | WAR WGIN | B1G EL |
| JJ 76 | WAR10CK | BAI 1 |
| JLCIII | WARA1CH | BCJ 1 |
| JM 221 | WARAO21 | BELICO |
| JM 8 | WARBABY | BGBRO |
| JMJEEP | WARD AF | BILL S |
| JOEJAY | WARDAK | BLUEZ1 |
| JP1990 | WARDAWG | BLULNE |
| JPTD77 | WARF III | BLUSIS |
| JSRERR | WARFACE | BLUWFL |
| JT 16 | WARIOR2 | BNA7 |

WONSER_003381

| | | |
|---|---|---|
| JTAC | WARIOR3 | BNZGRG |
| JTAM87 | WARIOR8 | BRZO |
| JTO 6 | WARIOS | BST3D |
| JW 024 | WARIS | BVM |
| JW LT1 | WARLOK1 | C8UL8R |
| JWB 8 | WARLOKZ | CAVOLT |
| JWZ | WARN1NG | CCXXII |
| KAH 1 | WARNER6 | CHALK |
| KDM 1 | WARP 150 | CJABD |
| KEHCMH | WARP 2 | CJT2SS |
| KKLAMB | WARPIGZ | CL6527 |
| KORCA | WARR | CLEOO1 |
| KPANTS | WARSH | CODE 7 |
| KPM OD | WARWRX | CODE2 |
| KTOWNS | WAS A GT | COP OH |
| LAKE64 | WAS EMS | CPDK9 |
| LANDMK | WASDOC | CPYTHT |
| LAZEYE | WASH 1G | CRIM3 |
| LCY 3 | WASH 66 | CROSS |
| LEVAN | WASH 80 | CS 911 |
| LG1996 | WASH U | CVP 2 |
| LJ OSU | WASH33 | D MEAD |
| LKC 1 | WASHBOY | D4MNM3 |
| LLURDN | WASHING | DANG99 |
| LOYAL | WASHME2 | DAPPY |
| LS 475 | WASHOUT | DCB 7 |
| LTSFLY | WASKEY1 | DCMEAD |
| LVBCKS | WASKL 9 | DEN 6 |
| LWF | WASLOK2 | DONA57 |
| MANDY3 | WASNT M3 | DOOGIE |
| MB 526 | WASP 87 | DTONA |
| MC 23 | WASSSUP | E3SIX |
| MCBABE | WASUBI | EMDR |
| MCJL | WAT A CAR | ES 911 |
| MDAIRY | WAT EVRR | EVILSI |
| MGL 1 | WAT UP JD | EX9566 |
| MGO 1 | WATA  RYD | F30MCY |
| MIMI22 | WATA TOY | FBI 7 |
| MK2007 | WATANO | FJB1DN |
| MM 62 | WATAUGA | FOA NJ |
| MNBUCK | WATCH GK | G80X |
| MOM 4 | WATER4U | GB 94 |
| MOSTRO | WATER8 | GE US |
| MRS2OO | WATIS | GEO C5 |
| MSCM | WATJEEP | GLDLNE |
| MSFCPA | WATR HLR | GLPD |
| MT1181 | WATRSKI | GOLOWR |

WONSER_003382

| | | |
|---|---|---|
| MY XT 4 | WATSON K | GROOT2 |
| N 701 V | WATSON9 | GTURBK |
| N1 FAN | WATSONZ | HC3616 |
| N8393P | WATSY | HC392 |
| NEPUTT | WATT 4 ME | HELI 6 |
| NFL U | WATT AM I | HEMIGO |
| NO1F4N | WATT LOL | HFPSDN |
| NOH | WATT MPG | HKPSG1 |
| NOTMIN | WATT THE | HODJIE |
| NUTHED | WATT5 UP | HP7385 |
| NUTS 2 | WATTS CA | HV YR 6 |
| O 8TCH | WATTS17 | I DO OK |
| OH 22 | WATTT UP | IBKBLU |
| OH 50 | WATUP | ICUFFU |
| OH 8CH | WAUGH 68 | ILVCPS |
| OH BUX | WAV 3 | JB COP |
| OH OSU | WAVE BAC | JN419 |
| OH1962 | WAVE BCK | JPT |
| OH1IO | WAVE OF G | JSBLVE |
| OH2024 | WAVEGOD | JSHEV |
| OHIOJK | WAVERLY | JUICE |
| OHST95 | WAVY ROB | K 945 |
| OLAF4 | WAWACEE | KCBASS |
| ONYX11 | WAWESQ | KDARR |
| OPPAA | WAWESQ | KENKEI |
| OSU XA | WAWILMA | KESS14 |
| OSU7M3 | WAX LADY | KOREAN |
| OSUALM | WAX NATI | KRUG 3 |
| OSUFNZ | WAX U | KULW06 |
| OSUFTB | WAXMAMA | L9BFJB |
| OSUGRD | WAXMAN1 | LEAKIN |
| OSUJBF | WAXTHAT | LILRAE |
| OSUKAR | WAY 2 FFY | LT LK |
| OSUKAR | WAY B4 U | M 911 |
| OSULUC | WAY COOL | M1S3RY |
| OSUN01 | WAY JR | M4TM4N |
| PARPAR | WAY TA GO | MDRONE |
| PATS66 | WAY UP 2 | ME2222 |
| PENUT6 | WAY2FN | MJ2003 |
| PJSG2 | WAY2MCH | MMBUZB |
| PLYMKR | WAY2SXY | MMPAPI |
| RACE U | WAY2TRV | MMPAPI |
| RAGER | WAYAC | MSGUSA |
| RAVMOM | WAYAC | MW 922 |
| RDCHIO | WAYALYF | N 1771 |
| RDLDVM | WAYITLK | N5419T |
| RHCOY | WAYMENT | NDM7 |

WONSER_003383

| | | |
|---|---|---|
| RJ 17 | WAYNE 07 | NINE88 |
| ROBINO | WAYNE NO | NNMLEA |
| RSO 1 | WAYNTOY | NOABOA |
| RUABUK | WAYOLIF | NOH8RS |
| RUDY 2 | WAYSHGS | OBXT |
| RUPE13 | WAYT4IT | OLD OG |
| RUSS47 | WAYWEWR | OMWNOW |
| RYNO77 | WAYY OUT | OOO |
| SB 825 | WAZ TOO | OQOQ |
| SBLWJL | WAZABI | OTABEK |
| SDA 4 | WAZGUD | PD 276 |
| SDOX2 | WAZIMU | R 8TED |
| SDOX2 | WAZZZUP | R U MAD |
| SHAYA | WB 1 | RE4P3R |
| SIGMAN | WB 2016 | REDYE |
| SIXX7 | WB 33 | RETDLT |
| SJAJEJ | WB 6 | RFS |
| SKIING | WB 6SPD | RNTREX |
| SKULL1 | WB JR | RSRO |
| SKULZ3 | WB TB | RUBYSU |
| SLEW P | WB6ELL | RUTTRO |
| SLOOP1 | WB80ET | RWANDA |
| SLUGGY | WB8AVD | RYCE |
| SLW SI | WB8GZX | S2KAYY |
| SLYPAY | WB8ISH | S93CPD |
| SMS RD | WB8KDO | SBLANK |
| SONGS1 | WB8NQW | SCATME |
| SPARKS | WB8OTH | SD 308 |
| SQU1RE | WB8PMG | SGT MW |
| SU NRS | WB8SS | SHPDGS |
| SUMM1T | WB8ZOI | SK 28 |
| SWABEY | WBARTON | SKIH2O |
| SWAG 7 | WBB 2 | SLATZY |
| T 46 W | WBC | SLJ 1 |
| T ROB 1 | WBH | SLM74O |
| TACO19 | WBMEFB | SMQ |
| TAILG8 | WBR2R | SNITCH |
| TANG20 | WBRB 912 | SORTZZ |
| TB1962 | WBRB 912 | SPATZ |
| TEEJAY | WBTHAT | SPYGL2 |
| TFD C6 | WC 1 LADY | SREE40 |
| TH1287 | WC N RC | SRYBRO |
| THE C8 | WC N RC | SWAAT |
| THOMA5 | WC XLR | TACOJN |
| THRAPY | WC8DA | TBLK2 |
| TIGMAN | WCAVS15 | TBLULN |
| TINA | WCCC4 | TJ 920 |

WONSER_003384

| | | |
|---|---|---|
| TNMINI | WCDT JOB | TOMMY2 |
| TO NFL | WCDTAIL | TRFTA |
| TORI10 | WCHAPPY | TWZTID |
| TOUCHD | WCHERRY | UKR |
| TOVAR2 | WCHME UL | UKR |
| TOYOSU | WCHY WU | USTOBO |
| TREY69 | WCHZBRM | UZ0101 |
| TSLA1 | WCJ 3 | UZZ7NY |
| UCITI | WCJH | V 10 P |
| UMSCKS | WCJJR21 | VNSSA |
| UTLAW | WCJR | VYP |
| VIMPIN | WCKD GTC | WEGY6 |
| WADE | WCKD SUV | WOWW A |
| WELTON | WCKDEYE | WW2FAN |
| WEOWT | WCKDFST | WYHL |
| WK2010 | WCR DI | XPLORR |
| WMBAZA | WCT 2 | 1 MUSE |
| WTOWER | WCT 4 | 191 HL |
| WUTGAS | WCTC69 | 270393 |
| WZ 467 | WCTR990 | 4HIBA |
| X2008X | WD4OOO | 829 II |
| XXXXXL | WD8A | A8NUA |
| YABABY | WD8AJG | A8NVA |
| YASURE | WD8BKH | AK LDY |
| YK 610 | WD8CPT | AKG |
| YUZUKI | WD8MDE | AZ 480 |
| YYKE36 | WD8MDF | BATS54 |
| ZAG 4 | WD8NUP | BOSTER |
| ZAKAT | WD8SAT | BRM |
| ZB0507 | WD9DVA | BZNEEZ |
| 6 LEX | WD9HPQ | CA CRK |
| 96GLAM | WDC 20N | CBADE |
| BRAYD3 | WDD | CERBY |
| CLASSI | WDFAN 1 | CHARMA |
| CPR RN | WDFLWR1 | CJ 412 |
| DR BLK | WDFLWRS | CJBWGS |
| DR CAM | WDHPR80 | CL 1267 |
| LM1431 | WDHPR80 | CLEIGH |
| M1GNON | WDIANAW | COLL1N |
| MYOMY | WDMOOSE | CRK 7 |
| NINECL | WDNMD | CYAN  1 |
| NINECL | WDNSDY | DARICA |
| OH SGR | WDR1WMN | DDIDIT |
| OLDHED | WDRWMN4 | DDLMOM |
| RPHRHO | WDRWN84 | DS 6866 |
| 121 VP | WDRWS | DSCOSS |
| 273 | WDSCTPK | EAMES |

WONSER_003385

| | | |
|---|---|---|
| 36HAMM | WDSON | EOLINE |
| FSTBAL | WDTM | EV 4 US |
| GOAT17 | WDTONE | EVREST |
| IRAN24 | WDTRNR | FA3RY |
| ROYALS | WDW 4EVR | FANSY3 |
| SL 51 | WDW MUM | FLRPWR |
| WGBF4E | WDWDVC | FOGHT |
| YEROUT | WDWMK | FVRDRM |
| 1 BJT | WDWMKER | G 389 S |
| 1 SRK | WDY CTY3 | G MAAA |
| 12PCPT | WDY WGGN | GARD3N |
| 4CVSR | WDYSWFE | GITTT |
| 4DVNTR | WE 1965 | GO DOG |
| 9 SLS | WE 220 | GRAUNT |
| AS1994 | WE AB1D3 | HAZELZ |
| BOBROS | WE ALL R1 | HERPS |
| BORK | WE ARE SC | HIKING |
| CFL 7 | WE ARE WE | HONEYG |
| CLVMZK | WE ARE WE | HRHCLG |
| FRSLOW | WE B VETS | HTHNS |
| GO2RV | WE BILD | I AM L8 |
| H1KED | WE BT H8 | JAYNEZ |
| H1KEOH | WE BUFF | JBKC 1 |
| JC3377 | WE COMFY | JOZY |
| KV | WE CRZN | KC 924 |
| NPS | WE CS 635 | KH8891 |
| OUTSDE | WE D BESS | KI 317 |
| OYH | WE DA PPL | KOH O1 |
| PRUIE | WE DEMO | KOURT |
| RHORHO | WE DEMO | LOVLIF |
| RNGER1 | WE DO NSN | LW 53 |
| STIGGS | WE DONE | MEAH |
| SUNRYD | WE DRV 16 | MOMOJT |
| TKAHYK | WE DRV 18 | MW 58 |
| UR KEY | WE DRV 21 | MY FLY |
| VENTUR | WE F1OAT | MYKDS |
| 1ANAYA | WE FEED U | NOAFTU |
| 3GIFTS | WE GO 90 | ON3LOV |
| 4 SETH | WE GO ALL | OVERFL |
| AJM 3 | WE GO PIB | PIANO |
| ALFA16 | WE GO SLO | PIX C |
| ATR 9 | WE HODL | PLEEZY |
| B4TGRL | WE LIONS | PLLN8R |
| BACDJW | WE LOST | R1VERS |
| BITSY | WE LUV PS | RANSAN |
| CLYBRD | WE LUV VW | RBLYLO |
| EATTHE | WE MD IT | RDHDRN |

WONSER_003386

| | | |
|---|---|---|
| EMY 7 | WE MOVE | RE PIX |
| GIGIS4 | WE POPUP | RMNP |
| HIK 2 | WE R GLAD | RSBD39 |
| HIMIMI | WE R HIS | RTEMIS |
| KAORI | WE R JPN | S SAGE |
| KDS RN | WE R SC | SAVNTR |
| KIMY | WE RCVR | SCNCE |
| LV1819 | WE SEL EM | SEAPRL |
| MARCEY | WE STND | SEDGES |
| MAWKIM | WE TAT2U | SH3B8D |
| MDTL 4 | WE TEACH | SHAN 1 |
| MIMM28 | WE TH PPL | SHD 2 |
| NAZUNA | WE TOW 1 | SOPHH |
| NGTRAN | WE TOW 2 | SQRRLS |
| NYLV3 | WE TOW 3 | SUN 1 |
| PAPA89 | WE WITH | SWIFTI |
| SAVEDA | WE XLR8 | TBA IT |
| SCAGRA | WE17BEE | TMSG |
| TOSHI1 | WE3SKI | TOPSS |
| TT2LLC | WE4KIDS | TOTOW |
| U MTTR | WEABVME | TUL1P |
| VIXEY | WEAP | TWNDA |
| WABB4 | WEAR 1 | URXLNC |
| 093127 | WEAR A GI | WAN9ER |
| 1 LJD | WEAREUK | WR1TR |
| 1 MDS | WEAREWE | X6 BWL |
| 1 MFN | WEASEL 2 | XERCES |
| 482604 | WEASIL | XPLORE |
| 5FIVE | WEAV3R | Z4 JAZ |
| 621 LH | WEAVERL | ZARFRE |
| 7CHIEF | WEB 5 | ZAZU |
| ALEERN | WEBALLN | ZIVILI |
| ALFA01 | WEBB 12 | 11BMOS |
| ALSNRN | WEBB Z | 13GRSP |
| ALW RN | WEBBTRK | 24OGNR |
| B YODA | WEBBY | 2PNTHR |
| BEFAST | WEBER CO | DEOXYS |
| BLUBEE | WEBFLXN | EXEMPT |
| BLUJKU | WEBPACK | FERARY |
| BNB RN | WEBSLGR | IIBMOS |
| BRE RN | WECARE | K PARR |
| C 30 T | WECLNIT | KEL C |
| CARE4U | WED 2 OSU | MINA E |
| CATWMN | WED PLAN | SUNRDR |
| CHANL1 | WEDLEP | GH6ST |
| CJCKSN | WEDNSDY | LAVELY |
| CMME | WEE LER | LAVELY |

WONSER_003387

| | | |
|---|---|---|
| CNRS94 | WEE MAN 2 | PTKGAL |
| CPRDLK | WEE MG | BGCED2 |
| DLT RN | WEE MOM | BLKSTN |
| DM2143 | WEE WIN | BREEZ5 |
| DSDJL5 | WEE WOO 1 | CUTDOG |
| EKG RN | WEEATA | DEBARR |
| EV1990 | WEEBLES | DEUTC5 |
| FAV RN | WEEBMOM | EU 52 |
| FCOMC | WEED | GROVE2 |
| FLTRN | WEEE LOL | HONEDO |
| G STR8 | WEEEHAW | JDOT26 |
| GAIL P | WEEEI | JOFF2 |
| GIGI J | WEEEWOO | MDPIZA |
| GOODRN | WEEHAW | PH 357 |
| IMADNP | WEEKENZ | PH PM |
| IMASVG | WEEKNDZ | PM 079 |
| IRSH10 | WEEPIN 1 | PMDALI |
| JEB RN | WEERD1 | POPE 3 |
| JEEPHR | WEET WOO | SAMF24 |
| JH1224 | WEEWOOO | SQ WRK |
| JKRUB1 | WEEZ X1 | THAGOD |
| JM98RN | WEEZ8 | WS 90 |
| JMB RN | WEEZIE | XCAL |
| JRODRN | WEEZMAN | 1DERVN |
| KDJEEP | WEEZUS | GPORT3 |
| KDJEEP | WEEZWLD | KULIA |
| KS BSN | WEEZY 63 | MEGSCH |
| KTATE | WEG JR | STEE21 |
| KTLPN | WEGGS | 3 PRL |
| KTURVY | WEGO4X4 | 4 DDM |
| LACHAE | WEGOCMP | 4 LDD |
| LANTEA | WEGTHIS | 4 LDD |
| LEIGHS | WEGUCCI | 6TEEN |
| LIW RN | WEI2GO | 6WOODS |
| LSU QD | WEI66ZY | FILMKR |
| LUVNSG | WEI66ZY | HBIRD |
| M 2 | WEIBEL | LAUREL |
| MBA RN | WEIGS59 | LESSON |
| MI HEF | WEIRDED | M1GRNE |
| MIKEPN | WEIRDOO | OBEG23 |
| MIKERN | WEISIE | PEBBLZ |
| MMHOPE | WEL DOCS | SUJAGS |
| MRMSRN | WEL DONE | A1NANA |
| MRSIFE | WEL8AUM | AAVFD |
| MSPRN | WELBAUM | ANKH95 |
| MTB RN | WELBZ10 | BETSYS |
| MYCAFE | WELCHY1 | BLEZD |

WONSER_003388

| NEE RN | WELCOME | DRT 7 |
|--------|---------|-------|
| NEWT76 | WELDON 1 | EMT B |
| NFUZED | WELDR1 | KHJ |
| NO WAY | WELDRRR | LB2214 |
| NOPLSE | WELDUN2 | 271506 |
| NORTOY | WELDUN3 | ALLWAZ |
| NURSEW | WELLA 2X | ARIA47 |
| O 777 | WELLDUN | ARMAC1 |
| O2BLIL | WELLDUN | AUNTGG |
| OB RN | WELLER Z | CRESSY |
| OKETTE | WELLING | HAMHA |
| OMALLZ | WELLS05 | HERTTZ |
| PNRNMS | WELSPNT | JE33EP |
| POOHPN | WELTITA | JE33EP |
| PRZGD | WELUVSC | LOVE 4 |
| R2020N | WEM2GEN | NORIAH |
| RBRADY | WEMAJOR | SAY YE |
| RN BSN | WEMOW4U | 4STS |
| RN DNP | WEN DZL | BRDLVR |
| RNKARA | WENDI B | CONE10 |
| RNLISA | WENDORF | DAN 1 |
| RNMOM | WENDWIN | FREELY |
| RNSHAY | WENDWIN | LNAFYL |
| RNSR4U | WENDY | MALP2 |
| RNTONI | WENDY 21 | MC 7888 |
| RSQNJA | WENDY D | MCCOOL |
| RULE | WENDY L | RTHMOM |
| RY4WAR | WENMOON | SQRLS |
| SC 87 | WENNY84 | THTBRK |
| SEDATE | WENRDOG | TI2GR |
| SGK X2 | WENTZEL | VIMES |
| SHADYS | WEOKIE | AMES |
| SHOWA | WEPA 22 | BBRLTR |
| SLB RN | WEPA1NT | C WEBB |
| SO RTR | WER3WLF | HELP U |
| SONGRT | WERACE | IMSOLD |
| SRB RN | WERDNA | N1GOAT |
| SS LPN | WEREPIR | NAJAY |
| SUGGTE | WERK 4 IT | OFFER |
| SUN N | WERK CAR | RE 2 |
| TBUL25 | WERK HRD | RE II |
| THISRN | WERK TRK | RKNREG |
| TLRII | WERKN | STARK |
| TOONZ | WERLING | TOMCAN |
| V 69 A | WERLZ | TRBM 7 |
| VARGR | WERRD | TTACOO |
| VTACH2 | WES BRK | WESELL |

WONSER_003389

| | | |
|---|---|---|
| WDM RN | WES FAM | ZOLDIT |
| WENDY1 | WES H2OS | 520NN |
| WOLFF | WES1K | JPOPE |
| AJSDAD | WESCOTT | M CALE |
| AZ MOM | WESLEY2 | RCCK06 |
| DONSTG | WESS Z06 | SL8ER |
| DP 949 | WEST BLU | STVGDS |
| HB 13 | WEST BNT | TANKO1 |
| KPFITN | WEST KEY | TGR4VR |
| PR3125 | WEST UA | TGRMOM |
| SAMMA | WEST4TH | TIGER1 |
| SMCDUH | WESTRY | TRAMM |
| SRGTEC | WESTY | 1 RK |
| 23AMDG | WESTY1 | 12 PD |
| AMDG24 | WESWES | 12 PD |
| AMDGX3 | WET KSG1 | 1631 B |
| DAFT | WET WILY | 1977JC |
| EDM | WETDURT | 1DRAGO |
| GFSCPA | WETH56 | 4HEROS |
| IC HKY | WETSU 1 | 58318 |
| JS1969 | WETURN | ANKH13 |
| 040887 | WETWERK | APPA 8 |
| 2WINGS | WETZL | BC311 |
| AJSZEN | WEVIN | CIAOBL |
| BTRFL1 | WEVN PRO | CODVET |
| CEBDCR | WEWORK | CORONR |
| CHEAPO | WEY 2 GO | CRAMER |
| HOPE37 | WEYOUN 5 | DRAPRN |
| MZKMAN | WEZER33 | DUK3 |
| P52213 | WF JR | EDGWTR |
| RA1NBO | WF JR70 | EVOEYE |
| SUNS | WFANT | HP 58 |
| 310 | WFD 1 | HWAI50 |
| 310 | WFE PSED | J FUD |
| 52 VE | WFFLMAO | JAZZEJ |
| A 1932 | WFFW | LARRYP |
| AHOT34 | WFL WGN 1 | MTTMB |
| AIRVID | WFLC WOE | P 3010 |
| BULLIE | WFLOWER | PBSO48 |
| C 1985 | WFNCFN | PBXONE |
| C82020 | WFNPEN | PS 58 |
| D 9 C | WFS 1 | REL4X |
| DRAGIN | WFS CFO | SIRT19 |
| EG 56 | WFT 1 | T 448 T |
| GTYIUP | WFT LVR | TY1661 |
| HTRD34 | WFW 3 | UP2 185 |
| I MIA | WG 10 FOP | 5AUCE |

WONSER_003390

| | | |
|---|---|---|
| JANE55 | WG 5150 | B ROW |
| LA1118 | WGACA | B ROW 1 |
| LDY Z | WGATAP7 | B83567 |
| LONZOS | WGATAP7 | BARBED |
| LXXII | WGF LTF | BFRD |
| MPLASS | WGG AEG | BLUBMR |
| MURRY1 | WGH4US | BND GK |
| OWLCYA | WGHOG | BROWWB |
| RATFNK | WGIBSON | CA2022 |
| RRNOVA | WGINTEY | CKH |
| RUUD | WGL3BUT | DBACKS |
| SALTY | WGNUT | DBL T |
| SL1983 | WGRC 88 | DLM 2 |
| SS2017 | WGWTFA | EQNANA |
| STRE4K | WH 11 | GOASIS |
| TEMPST | WH 33RD | GREYSN |
| V8FIAT | WH A BLST | HATOFF |
| WRG 1 | WH DO IT | HM ROW |
| XSPOWR | WH EVER | IBQQWT |
| CONA | WH STICK | IDOT19 |
| SKIBUS | WH1MSY | IDOT88 |
| 6619 | WH1NER | IDOTR2 |
| AH1SIP | WH1PPLD | JANY |
| WHSKY1 | WH1PSK1 | JBKL22 |
| 2QUICK | WH1TLOW | K1KGAS |
| CW2RDT | WH1TTEN | KL0710 |
| DUCDUC | WH8UP | LULULU |
| ROTORS | WHA5AAB | MS OSU |
| SLDRON | WHACK | NJ 66 |
| CMBMED | WHACK IT | PMKN7 |
| MACSKA | WHACKED | PS4197 |
| MEDIC | WHACURA | RBF4LF |
| RMEDOC | WHALER1 | ROW KL |
| SHEL B | WHALING | ROW S |
| FTRPLT | WHALLAY | RROW12 |
| RAF1O9 | WHAM1 | SLOOPY |
| 1 HERO | WHAP2 | SLOOPY |
| 120 V | WHASSUP | SQIRTL |
| 1BABUG | WHAT 1F | THE |
| 3LITRE | WHAT THA | TIGGR1 |
| 4GIVN | WHATN ME | TOSU06 |
| 71MFJL | WHATPRO | TUNCHI |
| 765 KV | WHATTTT | WB |
| 78 | WHATVR | YONDU1 |
| 78 | WHC 4 | ZINGG |
| 91313 | WHEAT FD | ZVIPEI |
| 9SCKLR | WHEATEN | CF2691 |

WONSER_003391

| | | |
|---|---|---|
| B1GG1N | WHEATN | CRU1SN |
| BYBRKP | WHEEDLE | GOERIE |
| GINPAP | WHEEE | H1T1DE |
| HOLLER | WHEEEE | LOVBUG |
| IBEW94 | WHEEK | MRBL I |
| J 1714 | WHEEL5 | NACHOS |
| JAVI | WHEELNJ | OBUOY |
| JM 97 | WHEELR4 | PUMBAA |
| LAND15 | WHEEZYG | RPTIDE |
| LNEWYF | WHEEZYY | SIXFSH |
| LU 71 | WHELS UP | SUNSET |
| MF JL | WHER M I | TROLLN |
| PCAONE | WHER M I | 1701 S |
| ROLLA1 | WHERS MY | 17PLUS |
| SMOORE | WHETDRM | 1PUTT |
| SRE 3 | WHETSEL | 1SHAR |
| STORM5 | WHEVER2 | 21SKAT |
| TLJNB | WHFCAF1 | 2232 |
| WALTZ | WHFCAF2 | 2232 |
| WILLS | WHHAATT | 252 CR |
| CMGTSM | WHI THOR | 3PUTT |
| FIS ON | WHIMS | 6XPPAW |
| KDB II | WHIMSE1 | 730 HP |
| 13 BP | WHIP 50H | 78 |
| 1999 | WHIP CRM | 78 |
| 1999 | WHIP DIP | AC1 438 |
| 1ARUNM | WHIP50 | ACB 6 |
| 76STNG | WHIPPED | ALEX02 |
| AO 146 | WHIPSKI | ALWSD1 |
| C 8 C | WHISK3Y | AM2013 |
| C4JPT | WHISKER | AMAZE2 |
| GTNLOW | WHISPR | APEX 1 |
| HC2125 | WHIT 11 | ATLA5 |
| HOT GS | WHIT RX | AUBJAS |
| HUDCO | WHITCH1 | B SUPR |
| JJ27EJ | WHITE  14 | BARMI |
| LS 427 | WHITE 18 | BARON |
| PEK C6 | WHITE 3 | BELLLL |
| SPICY3 | WHITE 50 | BF 42 |
| TOUR07 | WHITE Z6 | BGZ |
| UNF | WHITES 1 | BIG MO |
| W8TED | WHITES 1 | BIGVAN |
| WICCA3 | WHITES 2 | BILLUP |
| XBZ 5 | WHITKAR | BK 103 |
| ZZFAST | WHITSON | BLKZ32 |
| 2SIXER | WHITTY | BOURBS |
| 621 JP | WHIZR | BTMN07 |

WONSER_003392

| | | |
|---|---|---|
| BENITO | WHJ II | BWA1 |
| CAPUTO | WHL | BZRRO |
| HK 99 | WHLF | CHAMPN |
| ICAA73 | WHLSOM | CHAOSS |
| SBD 9 | WHLYCLN | CHOCHE |
| SGNL1 | WHLYFUN | CHOODY |
| TWENTY | WHO D1S | CHRG |
| AKSC | WHO DART | CK KNT |
| B33TUS | WHO DATS | CL4RK |
| BAKGAT | WHO GIRL | CLADY |
| BOLUS | WHO NXT | CLKKNT |
| BUGS17 | WHO R YOU | CLRKKT |
| GS1213 | WHO WHO | COLLEY |
| ITS TT | WHOA 2 | COR3Y |
| JADET1 | WHOA15 | CR4WLR |
| SGRFR3 | WHOAAAA | CRYPTN |
| T1DFAM | WHOD15 | CSYJNS |
| T1DMUM | WHODEY B | CWO |
| VP BLR | WHODEY6 | D VEGA |
| WL 19 | WHODEY7 | D4DDYO |
| XIIXX3 | WHOISFI | DATOH |
| 2QUILT | WHOL WHT | DATOH |
| AH 531 | WHOLI 2 | DAZ 1 |
| BRENT6 | WHOOOA | DAZ 1 |
| BRISSY | WHOOTIE | DB6422 |
| EICH 7 | WHOR35 | DD1969 |
| EK 321 | WHOZ BAD | DEEZX3 |
| ELLA20 | WHPH69 | DINSHA |
| ELV | WHPLSH 5 | DMCFAF |
| INCLSN | WHPNSHK | DPL |
| JDT | WHSII | DR EGG |
| JOZIYA | WHSK3RS | DUIGUY |
| L1LLY | WHSKY NT | DUKFAN |
| LOVTRB | WHSPR | ECLAY |
| MATEO | WHSPRWD | EP3 |
| MDSJJN | WHT A SAV | ESIF48 |
| NCCR1 | WHT BARN | EXY |
| NCCR11 | WHT BTCH | EXYEVO |
| NCCR6 | WHT CNRY | EZ WIN |
| RYAN07 | WHT DMD | FENNEK |
| SHOE 5 | WHT OF | FK DNT |
| TMNOLN | WHT OWL | FOWAT |
| CCPCPA | WHT R1CE | FTNESS |
| OBX4X4 | WHT ROSE | GARY 1 |
| RANGLE | WHT SPRK | GASGON |
| SCOOT3 | WHT STR | GASLOL |
| WERBUX | WHT U GIV | GCB 1 |

WONSER_003393

| WEW 2 | WHT WHL | GONLOW |
|-------|---------|--------|
| CSU  JS | WHT WOLF | GOONIE |
| KIDG3 | WHTAGUY | GRLPWR |
| R4MOS | WHTASVE | GWN WN |
| SUARTC | WHTBENZ | GZHENG |
| T9EB1X | WHTBLZE | HIT |
| TE 369 | WHTCHNL | HOKIE7 |
| 2 FLAG | WHTD1MN | HOWEL7 |
| BORER4 | WHTE HOT | HRLYQN |
| DONMEE | WHTEWLF | HROCAT |
| ISTNG | WHTFANG | I BURY |
| ROSY | WHTFTHR | IDJ1T |
| W WOMN | WHTLTN | III |
| 2249 | WHTMAG3 | IM YY |
| ARIZZO | WHTMGC7 | ISWEAK |
| GOLD4P | WHTNUKL | JASPEY |
| JSTRNG | WHTROOK | JAYSIX |
| 1 CJC | WHU DIS | JBX 5 |
| 1 KTK | WHUT MPG | JCRANK |
| 1FNJBJ | WHY 9TO5 | JDCADY |
| 2020ND | WHY ENYY | JEDI82 |
| 4HRSE | WHY FLY | JIZZ |
| 6 AR | WHY LIE | JOR L |
| 78 | WHY NOT U | JPTRNR |
| 78 | WHY NOTT | JYSGK |
| 78 | WHYROB | KAL E1 |
| AVE | WHYROB | KAL3L |
| BRENS3 | WHYSTOP | KALELX |
| CAIO | WHYSYN | KC8DKV |
| CT2323 | WHYT PNY | KELKEY |
| CVT 2 | WHYTE AF | KITT 1 |
| DOMER9 | WHYWHYZ | KIZMAS |
| FIGHTN | WI GIRLS | KOSER1 |
| FOR ND | WIATA | KPNITE |
| FTNRSH | WICAL | LAHOR1 |
| GCF4ND | WICK OO7 | LAVE 1 |
| GD2ME | WICKD59 | LAVE 1 |
| GIPP3R | WICKDAF | LAYER |
| GMJACK | WICKED L | LEAGUE |
| GOIRSH | WICKED V | LEX CO |
| HUCK 2 | WICKED4 | LIZAK |
| IDOCN8 | WID O | LVL 1O |
| IRSH | WID3BDY | M 850 I |
| IRSHFB | WIDE AF | M3 LEE |
| IRYSH | WIDE BTM | M4LIFE |
| J 904 | WIDE HPS | MADMIX |
| JAR 7 | WIDE LD | MAGNUM |

WONSER_003394

| | | |
|---|---|---|
| JCKLEE | WIDE N HI | MANN |
| JEGT | WIDE SRT | MENDEL |
| JMF4ND | WIDEBDY | MIMIZ |
| L GO ND | WIDEWGN | MIRNDA |
| LFR | WIDO BLK | MJY |
| LOVES1 | WIDOCON | MOFSTL |
| LOVTHE | WIDOW 17 | MONERO |
| MERCY1 | WIDOWW | MORRO |
| MOM ND | WIEDLES | MY MK5 |
| ND 08 | WIEGEHT | MYCOOL |
| ND 1 | WIESN | NO ITS |
| ND 10 | WIESO | NOLANJ |
| ND DAD | WIF JEEP | NTR5BG |
| ND7456 | WIFASRS | ONATA |
| NDFN69 | WIFE OF B | OOOIO |
| OIRISH | WIFEE | PANOZ |
| RPND74 | WIFELIF | PHOENX |
| SK1944 | WIFEY03 | PHON |
| SLUGS | WIFEY29 | POPS |
| TDGSUS | WIFEY36 | PRMN T |
| TM 4 ND | WIGGIE | Q FIVE |
| TRAVIN | WIGGY | QEIGHT |
| TYNES | WIGGY 12 | QLIFID |
| X 24 | WIGHIVE | QU1SHA |
| 1 EJ | WIGS4U | R34PER |
| 2533RO | WIGZ 28 | R3DHAT |
| 389 XS | WIITCHY | RAINE6 |
| 389 XS | WIK1D | RAWMAN |
| 5 WAR | WIKD | RC1971 |
| DD MOU | WIKD 1LE | RDAK04 |
| JMAG16 | WIKD 392 | REEVE |
| JZ44DD | WIKKED | RL1958 |
| KRALL | WIL N KAI | RLLD20 |
| MABS26 | WIL N ZIP | ROBIN7 |
| MREEN | WILAMNA | RS22WS |
| TBJR98 | WILBYZ2 | RT DEE |
| USMC12 | WILCATS | RUDRA7 |
| 1 JPR | WILCH GP | SAM1R |
| 78 | WILCHUK | SCATPK |
| 78 | WILD 146 | SCATPK |
| 78 | WILD 4 UK | SFG 1 |
| HHRLTR | WILD 5 0H | SIANNA |
| LUT | WILD 50 | SLAV 1 |
| SF3202 | WILD CAR | SLOWSS |
| 3 PNTS | WILD CHD | SOS C8 |
| 6 YNWA | WILD FOX | SPRCHD |
| AHOLLY | WILD SD 7 | STF 6 |

WONSER_003395

| | | |
|---|---|---|
| ALIC3 | WILD SDE | SUBROO |
| AMG ME | WILD TKY | SUPERM |
| B3AV3R | WILD TKY | SUPRSM |
| BA1LEY | WILD TRK | T3SL4Y |
| BLRNGE | WILD WLY | TB 212 |
| CR 7 | WILD ZL1 | TEVENS |
| CSTPTO | WILD3R | THATHO |
| DRUMMR | WILDCR8 | TIGHT1 |
| FC C1N | WILDING | TMOS |
| FC CIN | WILDMO | TO LOW |
| FC CVG | WILDW | TONY20 |
| FC2MLS | WILE DOG | TOOLS |
| FCC C3 | WILE E C | TRICKK |
| FCC GO | WILE E GT | TURIAN |
| FCC RN | WILECEE | TW1NZZ |
| FCCCAR | WILIAMS | UBREAK |
| FCCCL3 | WILK 23 | UKIE |
| FCCNCI | WILL 495 | ULOQKD |
| FCCTOM | WILL B 06 | ULQOKD |
| FCGOAL | WILL B OK | UPABAD |
| FUTBAL | WILL CEE | UPASTK |
| GOOOAL | WILL ROB | UPERM1 |
| HRWEGO | WILL RUN | UPERMN |
| IRV | WILL4ME | UPR RV |
| ISL6RL | WILLEE1 | UPRAMN |
| KNTYBT | WILLET1 | UPRBOY |
| KSLK | WILLEY W | UPRMEN |
| LEWI5 | WILLIE O | UPRMN |
| LP 22 | WILLIE7 | UPROMA |
| LRT 3 | WILLISS | UPRVAN |
| LVMYLF | WILLITO | UPRWMN |
| MD1701 | WILLLLL | UZIE |
| MIHI6 | WILLMD | VYV |
| MLS18Y | WILLOBE | WICK J |
| MLSFCC | WILLOW8 | WONKA |
| MPP 7 | WILLS V | YOKED |
| NATUS | WILLY 54 | YOLO21 |
| NSCSUX | WILLYS 2 | Z R8TD |
| OOC 3 | WILLYS 4 | 071617 |
| PEPON | WILMAAT | 281604 |
| PODCST | WILMO JR | ANTWON |
| REEE | WILMS RN | BELDAM |
| RS2GTR | WILMZ 31 | CO 2 |
| SAM C | WILNKAI | COAL 1 |
| SCRLRD | WILNKY | COAL03 |
| TRIP | WILR502 | COALPG |
| ULVEN | WILR502 | COLBNR |

WONSER_003396

| | | |
|---|---|---|
| UNITE | WILSONS | CVGLAW |
| YA 513 | WILSRVR | D WGN |
| YERSKY | WILVER2 | DSLF30 |
| 1 PNCT | WILYBUS | DW2469 |
| 133337 | WILYG | DZLTRQ |
| 19DLTA | WILYS 15 | FAERIE |
| 1LEFTY | WILYS 77 | H3RRON |
| 2  USAF | WIMERZ | HA MPG |
| 222222 | WIMI711 | HUMANA |
| 317 PC | WIN WRLD | ICELB7 |
| 4FRDM | WIN22JL | JB LLC |
| 5IVETP | WINCE | JILLS2 |
| 6 SELS | WINCH5 | LDMNY |
| 63 RF | WIND | LSCHOP |
| 653 JB | WIND RX | MCTRAP |
| 7 SFH | WINDNC | MW 4495 |
| 7 SFH | WINDOW 1 | MZ 278 |
| 75 IH | WINDRVN | NARDOS |
| A6  TDI | WINDWRD | NOONY |
| AADISS | WINDYWU | NOT A V |
| ACH | WINE 2 GO | NSX S |
| ADDIS | WINE PLS | OLGBOO |
| AF1976 | WINE PLZ | OSUBAD |
| AF2013 | WINE TYM | PLAIDX |
| AG 16 | WINEOS2 | PSLM16 |
| ARRFGG | WINEYB | R1V1AN |
| AVCLAS | WINFREY | RBAKER |
| AVCLAS | WINGER | SOWIDE |
| AZMEER | WINGIT 2 | SUBVWV |
| B1GLEW | WINGR | TRAPMC |
| BEERD | WINGUP | GO UK |
| BFIVE | WININ | JOIN K |
| BL1EVR | WINK614 | L 750 |
| BLTZ71 | WINK911 | VETTER |
| BOCCE | WINKS | 1 MSU |
| BP RAM | WINKVIL | 12021A |
| CG XF | WINKY 2 | 196 |
| CHAS87 | WINMAV | 2017RN |
| CISA | WINMNY | ADIGRL |
| CL 520 | WINNERS | ANGE68 |
| CS1861 | WINNIE M | ANGELL |
| D 57 S | WINNYNG | AUBREE |
| DAS B5 | WINTER1 | BABY P |
| DERLKW | WINTHPY | BASRI1 |
| DF 10 | WINTON6 | CALI |
| DG1121 | WINWATR | CECE |
| DJ4256 | WINWIN2 | CHPRRO |

WONSER_003397

| | | |
|---|---|---|
| DK RAM | WIP CREM | CMHFDN |
| DUKE I | WIPPEL3 | DAY Z |
| DUKE4L | WIQAYA | DRWNFR |
| DVC AP | WIRE NUT | E BELL |
| EAKP | WIRED | HINT5 |
| EE 66 | WIRED 93 | KARR 6 |
| EENGR | WIRTHIT | KPCSPT |
| ESHA K | WIS BBBP | KQK RN |
| ESPICH | WISE GYS | L8MAMA |
| FAJ | WISE01 | LVN4JC |
| FRE3DM | WISE1WV | OBISME |
| FUN4WD | WISH | PARISG |
| GB 339 | WISH 4 | PPPPP |
| GEH 1 | WISH4IT | PRN |
| GL 580 | WISHANW | SARIT |
| GOATJR | WISHY | SMILZ |
| GPCK | WISPRCR | SPHENE |
| GRND 1 | WIT A Y | SPRKII |
| GRTANT | WIT HAWK | TRSSL |
| HERD1 | WIT MY WO | TTYL8R |
| HIGBEE | WIT WITT | UK FN |
| HIGBEE | WITCH 49 | VT5274 |
| HK4773 | WITCH S | VVS1D |
| HOMR | WITCHAF | WHRVSH |
| IH 71 | WITCHES | XIOMY |
| ISUSHI | WITCHY7 | 1TREY2 |
| JB4275 | WITE 99 | 2RUSTY |
| JC1003 | WITEWLF | 3 BARU |
| JEDDIE | WITH 1 T | 4 GJK |
| JEEP41 | WITH HER | 4BAXTR |
| JELS | WITH ME | 5561 |
| JGZB 1 | WITH YOU | AK1969 |
| JK 55 | WITNIS1 | AVLNCH |
| JLYODA | WITPRPS | BARK1 |
| K8WAZ | WITS | BL3SED |
| KEY 2 | WITS PIT | BORKY1 |
| KLING | WITTLE1 | BQ ZOO |
| KMFR | WIVES | BRBEAR |
| LAWW42 | WIZARD 9 | BRIBRU |
| LETSEE | WIZQ101 | BUCKNN |
| LK1813 | WIZZRD | C D N F |
| LOVE17 | WJ 1688 | C1TYDG |
| M 520 H | WJIM GT | CATCH5 |
| M5YESS | WJJ 5 | CHRLEE |
| MARGY | WJJSJ | CM2613 |
| MATH59 | WJL 2 | DDF 3 |
| MED1C | WJMC | DEBIT1 |

WONSER_003398

| | | |
|---|---|---|
| MERC 1 | WJMX1 | DELTAB |
| MID OH | WJN II | DGMOM3 |
| MR 512 | WJPT | DODLES |
| MUSEUM | WJS DLS | DOOD14 |
| NBLC | WK 1993 | DOOD23 |
| NH IO | WK 2020 | ET6712 |
| NORIKO | WK HARD | EZZYCD |
| OHPLMR | WK4GRFE | FI2992 |
| OMEN | WKB | FRKFRT |
| OURZ | WKCLBR1 | GGSPVC |
| P11911 | WKD 1 | GLDN 2 |
| PA WGN | WKD CLWN | GLDNRT |
| PS 920 | WKD PSSA | GRMR T |
| PUGA | WKD WINE | GTAPEX |
| Q 17 T | WKDAFVR | H2OER |
| QH IQ | WKDSLOW | HITTY1 |
| RAMAHI | WKED | HUG |
| RAMEYY | WKENDPL | HUND |
| RDDLMD | WKHMJW | IBUDDY |
| REDWGN | WKJ 1 | IDRUIT |
| RLDTLX | WKM 9 | ILUVAU |
| ROCK | WKND VAN | IRION |
| RS5373 | WKR TX RG | ITSJAK |
| SDMCM | WKRED | J 48 B |
| SHRKBT | WL 21628 | JA22 |
| SLMMTD | WL 3344 | JJZR2 |
| SMC TG | WLAP BP | JK1969 |
| SONNYG | WLC 7 | JOBREE |
| STAPLZ | WLCM HM | K NINE |
| TEE2T | WLD BY | KILARU |
| TROK | WLD CHD | KILO  B |
| TRON 1 | WLD CRZY | KR2299 |
| US 76 | WLD LIFE | KRZDOG |
| USA H3 | WLD MSTG | KS 2014 |
| V 2020 | WLD SOUL | KZEBRA |
| V 2020 | WLD TRK | L AND W |
| W T PPL | WLD TVLR | LABDIR |
| WB JB | WLDCARD | LCANDY |
| WEROLL | WLDCELT | LOUI |
| WJD 1 | WLDCHIC | LOVDGS |
| YEARS | WLDCHRE | LUNALU |
| YEEHAH | WLDCRFT | LV2PLA |
| YOQUB | WLDHRTS | LVMYPT |
| YSRE20 | WLDKAT7 | MAKO76 |
| C72419 | WLDNFR3 | MARTNI |
| CLR4TO | WLDNS MD | MKAP7 |
| DPE | WLDTHGM | MNM 8 |

WONSER_003399

| | | |
|---|---|---|
| GR8FLT | WLDTPT | MOOZIE |
| ISSBND | WLDTRAK | MW5PW |
| ITFLYS | WLE STYL | NANA 2 |
| LWRPUS | WLEYE | NDY 7 |
| N2667S | WLF CADI | NIGHT2 |
| US  OH | WLF PAK 1 | OHJAKE |
| VACUUM | WLF UNDC | OPN4FN |
| WPAFB | WLFBANE | P1BBLE |
| WPAFB | WLFBEAR | PB RSQ |
| WPAFB | WLFBRG | PCNPWZ |
| WPAFB | WLFHND1 | PF 1 |
| WPAFB | WLFPAC7 | PITTMA |
| WPAFB | WLFRMNY | PPYLUV |
| 10THMN | WLH 5 | RANERI |
| 1981 | WLH FJH | RATATA |
| BH4950 | WLHUNG3 | RC2289 |
| PAPAYA | WLIT RUN | RDTJEC |
| TEA RX | WLK N LUV | RESQD |
| 1818 | WLKTLNE | RHETTZ |
| 491 | WLLGHBY | RINCOH |
| 7 BK | WLLMS | RKIDS2 |
| HSTORY | WLLYWRD | RMK 1 |
| UH 114 | WLMMMM | ROADZ |
| 14DEAN | WLO 1 | ROBBY1 |
| JWRO | WLS 3 | RTRVER |
| BEWBUG | WLS DMS | RUBEE |
| 1  AMDG | WLSDMS | SAGAMI |
| FRAMM1 | WLSN CRW | SAGAMI |
| 2023JW | WLSN EXC | SAMIS1 |
| 46 JW | WLSNWF1 | SCHUG |
| AG 90 | WLSNWF2 | SLW RN |
| AMDG 9 | WLSNWIF | STORMI |
| AMDG2 | WLTRWHT | TACOS |
| AMDG32 | WLVERNE | TATR16 |
| APK 6 | WLVPCK2 | TC  310 |
| BMBRS | WLVRN1 | THEPEC |
| CO2022 | WLZ 5 | TRACS |
| DRIZY | WLZ CADI | TURK32 |
| DTD | WM 3227 | WILLAH |
| FZ 80 | WM 38 | WTLFT |
| LAM LE | WM 888 | 18HNDS |
| NO MOE | WM 9499 | 1BDPNY |
| PTRLHD | WM DM | 1GDYUP |
| TW1977 | WM8B | 4 RLD |
| X 91 X | WMA 1 | 7BELLS |
| YETI 9 | WMBADIO | 7O3QVZ |
| BBGMOM | WMBRG2 | AATJ 4 |

WONSER_003400

| | | |
|---|---|---|
| BBRAV8 | WMDIII | AGA 3 |
| DMAGED | WMF | AJNA |
| EMS K9 | WMGJ49 | ANDOC |
| FRUNTR | WMINSTR | ANE3SH |
| MSTR L | WMK | ASHVA |
| PMAM14 | WMMS101 | BRNC01 |
| R N Y B | WMNHNT2 | BRNMOM |
| SOCAL1 | WMNMNWM | CMA 3P |
| SUMNR | WMNOLTR | CMPGND |
| 1128 | WMOORE | DL 11 |
| A LION | WMP  RDP | DRG 3B |
| JG 1 | WMWMWWM | DRGREG |
| JXFOTO | WMWTSO | EQSC |
| L1NDON | WNA B CDN | FE1CIA |
| LUBANA | WNA B EVO | GAGA57 |
| OH5LAT | WNA B EVO | GDDYUP |
| PDG X2 | WNA RAYC | GEETEE |
| PDGTJS | WNAB S15 | GITYUP |
| WV 2 OH | WNDA WMN | GT |
| 4JARET | WNDAVSN | HAFIES |
| 89FRVR | WNDHNDS | HAFLNG |
| AAAAAA | WNDNCR | HOJF |
| CH3K3M | WNDO GUY | HORSIZ |
| CHECKM | WNDR | JAFS01 |
| CHK EM | WNDR BEC | JN1966 |
| FIGHTR | WNDR WHP | JUMP3R |
| JARET7 | WNDRLAN | JW1962 |
| LILY29 | WNDRLDG | KERA56 |
| MAMAV3 | WNDRNNR | KK1973 |
| NO1DEZ | WNDRWL | KURUMA |
| OLVRST | WNDSPRT | KUWAIT |
| OOOAAA | WNDST | KYGAL |
| OOOAAA | WNDY HLL | L 1970 |
| OOOAAA | WNE2 PHL | LAMJCM |
| OOOAAA | WNFDLF1 | LILYT |
| OOOAAA | WNFNTN | LVILLE |
| RDEEX | WNG CHUN | MMA 4 |
| T3CHNO | WNG2NUT | MNOB4 |
| 23 EH | WNGSHTR | MOM 5 |
| 272 | WNHO TV | MORO |
| 272 | WNICOLE | MSTA8K |
| 3BEANS | WNK N SML | MUK IT |
| 4 CTR | WNLND | MYKKA1 |
| 52 SS | WNNA RCE | NC 444 |
| 57 DZ | WNR DGS | NIXNIX |
| 60MPGZ | WNT2BLV | OOO 8 |
| 716 NY | WNTR BDR | OTTB |

WONSER_003401

| | | |
|---|---|---|
| 82 TC | WNTR PNY | OTTB7 |
| 86 | WNTRCAR | PNYTLS |
| BUGLVR | WO A CAUS | POCHIS |
| C02OIL | WO1FBRG | PONY 5 |
| FINISH | WOAHPAL | PONYCA |
| GEC | WOBBL | RESQR |
| GJ8299 | WOC | RIDERS |
| HEXE7 | WOCK | RN WLD |
| HITREE | WOFFORD | RUF1AN |
| IGROOT | WOFLFJC | SALLEY |
| KUSIAN | WOL | SHEBUX |
| LEAF E | WOLF 1EB | SHR 2 |
| LUMIN8 | WOLF 2EB | SVNAH |
| NOCLOG | WOLF 78 | TB1415 |
| NOMINI | WOLF 8 | TENMTP |
| O24YOU | WOLF 90 | TIME |
| OFLIFE | WOLF ATK | TROT33 |
| ORNGJP | WOLF GRY | TSXV6 |
| P 16 | WOLF GT | TWHLVR |
| PECAN | WOLF HDW | VETVET |
| RK3850 | WOLF IX | WHOAJX |
| SEQOIA | WOLF113 | WILD1S |
| SHAN04 | WOLF216 | WP JAY |
| SHELTR | WOLF311 | WVGMA |
| SMC5 O | WOLF4R | 120167 |
| STYL3Z | WOLF55 | BEPMED |
| 65 | WOLF7 | BRAN10 |
| 65 | WOLF777 | DRAVSA |
| DB1017 | WOLFE59 | I A F D |
| JB1163 | WOLFEYY | IMAGNE |
| MS2462 | WOLFG13 | MIT 4 |
| PASX4 | WOLFGNG | MSUVAL |
| RAVNUS | WOLFH | NINJA2 |
| RICK13 | WOLFHND | TS 4 |
| SHNG 1 | WOLFIE 7 | 611 |
| 072101 | WOLFIEE | AHY |
| 1AMORE | WOLFP6 | CCHHD |
| 211 | WOLFY 05 | CPRHD |
| 211 | WOLFY13 | CUTEAF |
| BABEAN | WOLPH3 | GBVGBV |
| BRAY A | WOLPS | HVYMDL |
| CARKEY | WOLVES | KIYOTE |
| DADKIT | WON CENT | LVITHN |
| DUOART | WOND3R W | MARJOE |
| ENBY | WONDFUL | MIRA1 |
| FR33DM | WONDR W | OH250 |
| GEM 8 | WONDRUS | TOYODA |

WONSER_003402

| | | |
|---|---|---|
| GFUNKS | WONGSDE | ZDAMX5 |
| GISOVI | WONIE 52 | CSKIFF |
| GT OVR | WONNE | HSC 1 |
| GURTY | WONTBL8 | 0302G |
| HAP E1 | WONTONS | 16 IN |
| HOOTIE | WOO BACK | 1MRC |
| IMFROG | WOO JEEP | 2 KEWL |
| ITZAV6 | WOOBARU | 271 |
| JOSH95 | WOOD C | 271 |
| JSTLUV | WOOD HLR | 4 WWF |
| K HOE | WOOD TJ | 53 |
| L8 SRY | WOOD WRX | 67 |
| LEARN | WOOD717 | 69 TL |
| LOKAHA | WOODBY | 8DOC |
| LOVALL | WOODGLU | ARLEN |
| LOVYOU | WOODI | BAGGR |
| MOUSE8 | WOODIES | BAGGR |
| READNU | WOODRSN | BFITZ |
| S1R1US | WOODS C | BKNBL |
| SHAN 1 | WOODSX3 | BKNBL |
| SML PP | WOODWRD | BT522 |
| VUN 4 | WOODY C | C2801 |
| WUVYOU | WOODY OH | CHACHE |
| ZOOMZM | WOODY SR | DREAM5 |
| 90ALUM | WOODY18 | DTSC1 |
| BK CLB | WOODY22 | EAGL 1 |
| BRTEYZ | WOOF PUP | FYD BB |
| J WAHL | WOOF74 | GNGBU |
| 01 OO | WOOFIA1 | GUN 1T |
| 0347 | WOOFWGN | HELRZR |
| 052719 | WOOFY | I GROK |
| 102 | WOOGIE | JEEP22 |
| 1130 | WOOGITY | JR 114 |
| 1305 | WOOKEN 1 | JR 19 |
| 2121 | WOOKY1 | JUJA |
| 2135 | WOOKY90 | KADG1 |
| 231909 | WOOLALA | KARJJR |
| 2769 | WOOLEY | LOPES |
| 370 | WOOLFIE | LOWREG |
| 4 OSHP | WOOO JKU | LTLFT |
| 422 | WOOOOF | LVN 4 |
| 430 | WOOOOOF | MATEJA |
| 4DHEMI | WOOOOT | MKCG |
| 5713 | WOOPER | MOPAR |
| 62 | WOOPER | MQBYEE |
| 62 | WOOPSIE | NAV FC |
| 62 | WOOPSIE | NTRDR |

WONSER_003403

| | | |
|---|---|---|
| 62 | WOOSAAH | OH13 |
| 6273 | WOOSABA | OIALT |
| 65 | WOOSABA | OMINUS |
| 65 | WOOSTAR | PUXXR |
| 71323 | WOOSTER | RDCPT |
| 911 CS | WOOZA | SBG4L |
| 93 | WOP UP 3 | SIDPEC |
| 93 | WORBOY | SITH9 |
| 98 TJ | WORCH 69 | SLOMQB |
| A 1278 | WORK FRC | SSTICH |
| A 1294 | WORK HDR | TFMM |
| A 155 | WORK RIG | TIM C |
| AAAAAA | WORK1NG | UNKWN |
| AMP 1 | WORKWME | VET5 |
| AUZZIE | WORRIER | WAGZ |
| BADRRS | WORSCHE | WAGZ2 |
| BAYM4X | WORSTEL | WARR1G |
| BK 2 | WORTH W8 | WCHSRH |
| BOCEK | WORTHEN | WD0912 |
| BURD | WORX 89 | WS 850 |
| C 1030 | WOSIE | WW2SON |
| COACHZ | WOT | ZFGMF |
| CRS F1 | WOTEL | 2SUNNI |
| DCRAFT | WOW ICU | AF6885 |
| DJBIGE | WOW U SLO | JM1990 |
| E 1030 | WOWDOGE | LVF |
| EATON1 | WOWIE | MP 164 |
| EDGEON | WOWIE 2 | SA 69 |
| EHV | WOWK | WTG 2 |
| EX 661 | WOYOII | 5 PRLZ |
| FILTER | WOZ | BRIA18 |
| FINNA | WP 1934 | F4ERCE |
| GABS04 | WP 33 | NIKTAY |
| GT AWD | WP VETTE | 1411 |
| HAILEE | WP2RIDE | 957839 |
| HOOYO1 | WP998DP | FDD |
| HOOYO1 | WPATSLA | FM OD1 |
| HP 414 | WPBS | JEEPLJ |
| HP7007 | WPC | KC4571 |
| JAKE | WPG 1 | PGKPFN |
| JPFC | WPGJTS | SACRE |
| L 786 P | WPJ | TB 1953 |
| LVMEBE | WPM | THOOK |
| LY YYY | WPP 5 | VAGAR |
| MANOJ | WPR SNPR | 828 RM |
| MATOS | WPRIV | BOUGHT |
| MAYO96 | WQ | ELPSIS |

WONSER_003404

| MEWLLC | WQ 1368 | NO5LA |
|--------|---------|-------|
| NP7007 | WR MCHNE | NSA |
| NX1994 | WR1T3ON | OH GOV |
| O 01 O | WR3CKIT | RBLA1R |
| O1 OOO | WR999LD | FLA5H2 |
| OH 318 | WRAITH 5 | SONJFW |
| OOOAAA | WRANGO | 5 TCM |
| PAATTN | WRAPGUY | 8UZOFF |
| RF 392 | WRAPPD | B KPR |
| RIHERC | WRASTLR | B MIMI |
| RLD 1 | WRB SAB | BBMX5 |
| ROXX | WRC 1 | BBUZZ |
| RSM OH | WRCHZ | BEECAR |
| RSMOH1 | WRECK 1 | BEEMON |
| S99821 | WRENCH N | BEESVR |
| SBRAY | WRF RAT | BK 3 |
| SP 493 | WRGHT22 | BMBL 1 |
| SP 670 | WRIGHT 7 | DAD X9 |
| SP 884 | WRIGHTS | DR BJP |
| SP1053 | WRITE4 | HM302 |
| SP1145 | WRITER6 | HNYB33 |
| SP1185 | WRITING | HON E B |
| SP4334 | WRK 2 SHP | JD 55 |
| SP6128 | WRK 4 IT | MAHER |
| TG 211 | WRK B TER | MRBEES |
| TS 117 | WRK CAR | NT66RK |
| TWST | WRK N SRV | SUS AG |
| U 1215 | WRK SHRT | TT 280 |
| UCHI97 | WRK TRUC | W33KLY |
| UCHI97 | WRK VAN | WASPS |
| UCHI97 | WRKD4 | ZZZOFF |
| ULINTZ | WRKG MAN | 1 AC |
| WHTLNE | WRKHLDN | 1 AC |
| ZZZZO6 | WRKHOLC | 144 |
| 78 | WRKN WGN | 150 K |
| 78 | WRKS4ME | 272 |
| AALOHI | WRLD1 | 797 RI |
| AIHONO | WRLD1 | EDSOUL |
| ANNA92 | WRLWIND | GILL19 |
| GOTRCO | WRM NTN 1 | GILL98 |
| LAZR | WRM SEM | HARP21 |
| LIV 1T | WRNG PNY | LH1913 |
| LUNA17 | WRNGWY | MB 731 |
| OSANA3 | WRNRD | NY2SF |
| RUNGRL | WRP DRVE | OLDWAY |
| STRPWR | WRP SPD 5 | T 450 T |
| 4 BUNN | WRP1O | TM 590 |

WONSER_003405

| | | |
|---|---|---|
| 4 DONI | WRPSPD1 | TR4VLN |
| 4 DONI | WRPTH | UXURY |
| ANNER1 | WRS LW | SNWGST |
| BWAGS | WRS3X | WMJRHD |
| COOK50 | WRSEX | 7GHOST |
| CRESHA | WRSGOLF | BOSSSY |
| DANA A | WRSHP TM | CFM 8 |
| ELH MD | WRSLNG 1 | FEMVET |
| FOG 5 | WRSM1TH | GDCNTY |
| GMOM26 | WRSTLE | LTNC65 |
| GRIMEY | WRT 3 | LUXN1Z |
| HB3CJJ | WRT GRP | LXS |
| HB3CJJ | WRTH A M | MM3JV |
| IMLADT | WRTHWAT | SANKOF |
| ITSMI | WRTTN7 | SERVD4 |
| LD 18 | WRX DAD | 2THELZ |
| LULA C | WRX I AM | 311 MI |
| MFW 4 | WRXBABE | 68PAPA |
| MR WAD | WRXCAM | ARMYRN |
| MRS EG | WRXKLLR | H2OSGT |
| MSDYE | WRXLNT | KALI |
| MZ WSJ | WRXTRA | LENORA |
| NINA64 | WS 2006 | LVFR33 |
| PGWP J | WS 2021 | MRS SD |
| RADAMS | WS 21 | OURFLG |
| SKY HI | WS BEY | RYDRDI |
| SPCL T | WS BEY | RYDRDY |
| SWTSIS | WS N LS | SANKOF |
| TANLEE | WS S1X | YUMYUM |
| TRACIE | WS WHALE | 1STARZ |
| VIRTU5 | WS6ICK | GLOBOL |
| WM2011 | WS6ISK | KR |
| 961996 | WSANAME | L8YVET |
| BKRMD | WSAX 98 5 | ME VET |
| LOBALT | WSB HODL | MYX |
| MAHI V | WSBSTRO | NELLS |
| PRPR23 | WSDV | NELLS |
| RS 14 | WSETTER | RKKLBR |
| SOUL17 | WSF | SHFFER |
| WDWORK | WSF 1 | SKVVY9 |
| HOVER | WSH LIST | Z4HER |
| BLOU83 | WSH N DRI | CHOYC |
| BULLYZ | WSH N WAX | WOLFPC |
| KKNEMO | WSHUWHR | 2GRTFL |
| PUPS79 | WSHWEL1 | CMSE9 |
| STUCH | WSKRS | LRMSGT |
| SZERBY | WSKY MYR | DEJAV3 |

WONSER_003406

| PAPAPL | WSKY WMN | JPWILL |
| PJBDSB | WSKYMAN | MHJ |
| SERVE4 | WSLY NH3 | PO BOY |
| | WSM | J71M |
| | WSMF | 1 BEAR |
| | WSMRA | 1 DLM |
| | WSNT ME | 1 JTC |
| | WSNT MEH | 1 SKF |
| | WSNTME2 | 102257 |
| | WSP GAL | 1051 |
| | WSPANIC | 11BUCK |
| | WSPFAN | 127 |
| | WSR ESQ | 1388YM |
| | WSS | 14BAMA |
| | WSSIX | 1BANKR |
| | WST SAID | 1HEMI |
| | WSTARK1 | 1OHSSR |
| | WSTD YRS | 2 AAR |
| | WSTDMNY | 2 BUCK |
| | WSTWING | 2020 |
| | WSUP BRO | 2022MW |
| | WT | 24TKDN |
| | WT 4 ME | 30ACRE |
| | WT 9 | 3797 |
| | WT BLESS | 3LINQN |
| | WT LIGTN | 3M3RTX |
| | WT PRIV | 4 GOFF |
| | WT SHDW | 415618 |
| | WT SHE SD | 4DUCKN |
| | WT U TKBT | 4MACKY |
| | WT WDU SA | 5UPRMK |
| | WTB 4 | 66 WG |
| | WTC 7 | 7185 |
| | WTCH OUT | 8271KD |
| | WTCHBRN | 8XCHMP |
| | WTCHNHR | 9 RPM |
| | WTCHY 6 | 92764 |
| | WTD | 92FISH |
| | WTDALEK | 9ALUM3 |
| | WTECH | ADGT C |
| | WTERBOY | AGENT9 |
| | WTFAYD | ALYEMY |
| | WTFD 601 | AMIN |
| | WTFIRM | AMYM95 |
| | WTFOX | APAULA |
| | WTHECK1 | B GUNN |
| | WTHH | B H4PY |

WONSER_003407

| | |
|---|---|
| WTLHNG | B JOUX |
| WTLOTUS | B1GOSU |
| WTM 1 | B1OCKA |
| WTPMAIN | BADNUT |
| WTR THPY | BAITZ |
| WTRS EDG | BBLC |
| WTRSH | BC0409 |
| WTSGOOD | BCEYE8 |
| WTSHRFC | BCKEYE |
| WTSNAKE | BDYD |
| WTSNAKE | BEBU |
| WTTLE IV | BEKS |
| WTUPDOE | BEL O H |
| WTVUCK | BELITE |
| WTW TB | BERDOG |
| WU 2121 | BIGNUT |
| WU 5TANG | BK4515 |
| WU ALUM | BL 69 |
| WU FLU | BLOC O |
| WU STNG | BOONES |
| WU TANG 2 | BR6AS |
| WU TVNG | BRIO |
| WUBALO | BRNBKI |
| WUBZ DUH | BRUTIS |
| WUC  CROW | BSWE87 |
| WUDDY SR | BUCEYE |
| WUDEVER | BUCIRN |
| WUDI DJJ | BUCIYZ |
| WUDSHED | BUCLVR |
| WUDY 313 | BUKIBY |
| WUDY 313 | BUKLUV |
| WUF BEAR | BUKYGY |
| WUF2X | BURTCH |
| WUFF WUF | BUXFB1 |
| WUFMEOW | BVD 1 |
| WUFPACK | BXSFAN |
| WUFPAK | CCONUT |
| WUHAN | CHAMP5 |
| WUKONG | CHICKA |
| WULFRIC | CJK II |
| WULKER | CJNJBZ |
| WULU 5 | CJR 2 |
| WULU VI | CMACK |
| WUMBAA | CMC VW |
| WUND WMN | CMEFL1 |
| WUNDR WM | COASTR |
| WUNDR WM | D 1 |

WONSER_003408

| | |
|---|---|
| WUPDEDO | D65327 |
| WURIDE | DADCAB |
| WURZ1G | DARING |
| WUSAABE | DEWSKI |
| WUT MPG | DFN |
| WUT ROOF | DG1963 |
| WUT SI | DNTBMD |
| WUT3VR | DOC SL |
| WUT4NG | DOTEYE |
| WUTANG7 | DOTEYE |
| WUTEVRR | DR JK 1 |
| WUV NANA | DR SKI |
| WUWEE | DUKE69 |
| WUZ 1 | DWC C8 |
| WUZ POPS | E MANG |
| WUZBUG | EAKS 3 |
| WV 67 | ECENB |
| WV FAN8 | ELEAT1 |
| WV PONY | EM90 |
| WV ROOTZ | ESTERL |
| WV STARR | F15E |
| WV STRMS | FAM 5 |
| WVAGIRL | FANZZ |
| WVBARBR | FBIDIN |
| WVHOME | FBLFAM |
| WVMOMO9 | FCH |
| WVU 4LFE | FENCER |
| WVU LOVE | FIV3OH |
| WVUFAN2 | FKM1CH |
| WVWWVVW | FR OSU |
| WW 11 VET | FUTBL |
| WW 122 | G BELS |
| WW 1941 | G ENVY |
| WW 604 | G G OF 2 |
| WW 69 FW | G POW |
| WW SOLD | GENTES |
| WW TWO | GETBIG |
| WWA 3 | GK350 |
| WWE | GLAZE1 |
| WWE 1 | GLENNS |
| WWE 7 | GO8UKS |
| WWEEE | GOBOYZ |
| WWG1WGE | GOBUCZ |
| WWGOWGA | GOBUXX |
| WWGOWGA | GOBX22 |
| WWH 3 | GOODYD |
| WWHAT | GR8SUN |

WONSER_003409

| | |
|---|---|
| WWI FLYR | GSDLAB |
| WWPDGDO | GX 6 |
| WWSTRG | GXP4US |
| WWT JR | H FACE |
| WWW 3 | HATE  M |
| WWWYKI | HBREID |
| WWWYKI | HELCO |
| WXALL | HETTY |
| WXDDELL | HGEEZY |
| WXM 1 | HLRAZN |
| WXML | HMZ |
| WY 8013 | HN6 ON |
| WY NT ME | HODL |
| WYA MOM | HOOP T |
| WYAT ERP | HOOT |
| WYATT G | HRSHU |
| WYATT78 | I DIVE |
| WYBIE | I SS |
| WYBKMZK | IBK |
| WYBOFF | INDENG |
| WYCH OUT | IRA 3 |
| WYCKKED | IZZY 1 |
| WYD BBY | J 57 B |
| WYD HPS | J COLL |
| WYD OPEN | J TAY 1 |
| WYD TN BB | J TAY 2 |
| WYDAMIN | JAGK |
| WYDBB | JB N JT |
| WYDL8TR | JCFJAG |
| WYDSCAT | JDL 7 |
| WYF LIFE | JEEPN2 |
| WYFS RYD | JEEPS |
| WYKED 1 | JEM3RD |
| WYL E CYT | JERE |
| WYLD SYD | JEWOD |
| WYLDE | JHF 1 |
| WYLDFLR | JHUG |
| WYLIN | JJ 45 |
| WYLIN2 | JJBDMB |
| WYMAC1 | JOHNSN |
| WYMAC2 | JOJOCJ |
| WYMKEHT | JT1982 |
| WYMKER1 | JVANCO |
| WYN OHIO | JWDTWO |
| WYNE ETP | JWLT1 |
| WYNN 05 | K TELL |
| WYNNING | K8 CPC |

WONSER_003410

| | |
|---|---|
| WYNTER 2 | KALIN |
| WYNTR | KAZII |
| WYQ YYDS | KING22 |
| WYS1WYG | KJ BAR |
| WYSIWYG | KPDRMN |
| WYSO BLU | KRIXIS |
| WYT 1 | KYER |
| WYT ANGL | KZ 011 |
| WYT DVEL | LC OSU |
| WYT NOIS | LDCAJ |
| WYT NYT | LDYBG3 |
| WYTCH | LGLEGL |
| WYTCH | LKF 6 |
| WYTE ICE | LLSBEA |
| WYTE1 | LS6 SS |
| WYTEGRL | LTMOSU |
| WYTEMYK | LTRACY |
| WYTEOUT | LX 321 |
| WYTLGTN | M 440 I |
| WYTWTCH | M4 OSU |
| WYWD SON | MARKII |
| WYWY | MCG |
| WYZ N GRD | MEA 3 |
| WYZZZ | MILLR3 |
| WZRD | MLUVSD |
| WZY LSR | MLWH |
| X 0110 X | MNSFLD |
| X 1 G | MOBABY |
| X 104 Z | MOBY20 |
| X 1469 | MOOOVA |
| X 15 GMA | MORIN |
| X 17 | MS1209 |
| X 187 X | MTSGRL |
| X 195 | MTTM4L |
| X 2 FAST | MY1TOY |
| X 2 X | MYESO |
| X 211 | MZ LRW |
| X 2112 X | N1914V |
| X 218 | N1CKO |
| X 222 X | NA VET |
| X 33 | NCBUKI |
| X 44001 E | NICCI |
| X 5150 X | NIXKAS |
| X 540 C | NLH |
| X 66529 | NO2WRK |
| X 69420 X | NP 58 |
| X 7 | NPS 9 |

WONSER_003411

| | |
|---|---|
| X 786 X | NSFLEX |
| X 8002 X | NTDULL |
| X 86 J | NUTNUT |
| X 9 | O4 SVT |
| X 91 | OBUCK1 |
| X 99999 | OH 8CH |
| X ACE X | OH2DIO |
| X AE AXII | OH70IO |
| X ALUMNI | OH86IO |
| X AMG | OS 181 |
| X BMBR 22 | OSU OZ |
| X CARGUY | OSU TD |
| X CDC X | OSU4ER |
| X CHRCH | OSUFBL |
| X DEC 1 | OSUGUY |
| X DFS X | OSUJRL |
| X DR J | OU1995 |
| X ERIK X | PAUSE |
| X FALCON | PROC69 |
| X FALLEN | Q 855 |
| X FARMER | QJ 123 |
| X FILED | R WADE |
| X FRCE | RACKUS |
| X GAS | RAYED8 |
| X GHOST | RBAKIA |
| X GOODZ X | RCARDO |
| X GRANDS | REDJAM |
| X JAWS X | RG 542 |
| X JD X | RLK C7 |
| X KIX GAS | RWYSE |
| X LEXUS X | S 4MAN |
| X LIMIT | SASSS |
| X MIKE X | SCAREY |
| X MINI X | SCHLDR |
| X MOLLS X | SCHWOB |
| X NAVY RN | SCOT33 |
| X NIHILO | SEW ME |
| X NOVA X | SF 827 |
| X NSEXY | SHTSHO |
| X OCEAN O | SIRAAJ |
| X ONE | SLO5PO |
| X PB13 X | SLOUPY |
| X PLOREN | SOFIY |
| X PUNK X | SPARKS |
| X QQQ ME | SRMERZ |
| X QU1Z IT | SSR |
| X R8TED | STGRET |

WONSER_003412

| | |
|---|---|
| X RACR | STKMAN |
| X RAWR X | STN1CK |
| X ROVER X | STRUBE |
| X SEC CAR | STUNZD |
| X SEC CAR | STUNZD |
| X STORM | SUBEDO |
| X SWANK X | SUBR 2 |
| X SWT TEE | SUBRU2 |
| X TANGO X | SWANK1 |
| X TINA | T OCHO |
| X TREKER | T TYME |
| X VIDEOZ | T25HND |
| X WDA X | TA1LG8 |
| X WING 45 | TAIM20 |
| X WING 7 | TCUPPS |
| X WING RT | TD OSU |
| X WORD X | TESS1 |
| X X P B | TGATE1 |
| X X PB | TH3NUT |
| X YEET X | TIMKIM |
| X YOLO X | TKESLR |
| X10 U ATE | TL14BE |
| X14 MCX | TLGLLG |
| X18EXBW | TLHP |
| X2 WKUP | TM 423 |
| X3 MAX RS | TNATME |
| X4NONNA | TNATME |
| X4VI3R | TOB AL |
| X5 BMW | TOLER1 |
| X5 GRAM | TOSU24 |
| X5GAGA | TPAYNE |
| X5M BMW | TROFEO |
| X7 STYL N | TRXKLR |
| X9TEEN | TY 546 |
| XA | TYP EH |
| XACTLY | VB 07 |
| XADIOSX | VD 073 |
| XALISCO | VDO 5 |
| XANG088 | VJ4RS |
| XANTHA 5 | WARD21 |
| XANTHA 8 | WEGET2 |
| XANTHA 9 | WENS54 |
| XARIELO | WEOKIE |
| XAV | WETZ 1 |
| XAVELLA | WHYME1 |
| XAVIER | WJ5918 |
| XB 452 | WS1017 |

WONSER_003413

| | |
|---|---|
| XB 71 | WX 21 |
| XBATMAN | XARK |
| XBAUERX | XCUSME |
| XBEATLE | XJ |
| XBERT | YEEHW |
| XBOUJ | YKH |
| XBSX | YNWA1 |
| XC 40 | ZA 03 |
| XC 88 | ZAKATK |
| XC ANGLR | ZAKATK |
| XC HENRY | ZAYIN |
| XC LK XS | ZIMMY3 |
| XC1USIV | DRDIA7 |
| XC90 SUV | IMSP13 |
| XCAL PC | LILHOP |
| XCALB | MSMINA |
| XCAP POD | TJCOCO |
| XCAV8R | TRHOSE |
| XCAVATE | 273 |
| XCCUSME | 3UROUT |
| XCESS1V | OPPO |
| XCISION | 1 HUGO |
| XCITED2 | 1 JAGG |
| XCLIBUR | 14KAYE |
| XCPTANO | 1SHADO |
| XCTK HKY | 5HEE5H |
| XCTOR66 | CAWP |
| XCUSEUS | COYS |
| XCUUZME | CROLLA |
| XCUZ M3 | DRB TT |
| XD 88888 | E36ISH |
| XD 91 | EXPNPS |
| XD XD | FIUME |
| XDCSO 2 | GALGO |
| XDER | GES |
| XDER1 | HKGRDR |
| XE 123 | J 311 W |
| XE LAB | JBRWCK |
| XELA | LV2HYK |
| XELE | LW 31 |
| XELLISS | M 57 |
| XELLOUS | MK 8 |
| XENA 28 | MRGIBS |
| XENA LVR | RKB |
| XENA TJ | SHK 3 |
| XENESE | SUISEN |
| XENO13 | TOWPTH |

WONSER_003414

| | |
|---|---|
| XENOS | WOLF 6 |
| XEON | ZOMB33 |
| XERXES | 2BZ4YA |
| XF 147 | 3KIDDS |
| XFAST | EET DA |
| XFERDA | EET DA |
| XFIP | HELJCK |
| XFIRE31 | K1MCH3 |
| XFOLD | K1MCHI |
| XFORMD | KIDS |
| XFXDX | KMUSIK |
| XG | KNTPRL |
| XGFCX | LIV2DY |
| XGROOTX | LJG 7 |
| XGROOTX | M4MMY |
| XH | MOM2EA |
| XH 575 | OBEY |
| XHAUSTD | SICCEM |
| XHHHHHX | TVI OM |
| XHM | TWO OZ |
| XI 012 | WLLBNG |
| XI 1122 | 0223 |
| XI IX LIV | 1TUFGT |
| XI XI X | 2SUNRN |
| XI XI XII | 3670 |
| XIBAL | 4KN RN |
| XICMC | AGNEW |
| XIII RT | ALLYRN |
| XIN BABA | AWITCH |
| XIN8LOI | BAYNUP |
| XING 88 | BHDF |
| XING YUN | BLAZN1 |
| XINL666 | CW CNP |
| XIO 1 | CWCN7 |
| XIO MEE | D 777 |
| XIO ONE | D8N RN |
| XION | DAWNMJ |
| XIPHYRA | DFBRL8 |
| XIS 9 XIS | DI RN1 |
| XIV IX XV | DINA 1 |
| XIV ZL1 | DLLYWD |
| XIVIXXV | DNP 2 |
| XJ 11 | DPCLPN |
| XJ 6 | DRGNPY |
| XJ 6 | DRV3 |
| XJ4LYFE | DT2021 |
| XJ650 | EJ  97 |

WONSER_003415

| | |
|---|---|
| XJB KAI | FREENP |
| XJEEPJ | FTKATZ |
| XJP | FULSPR |
| XJP | G D IOU |
| XJRB | HELTH |
| XJRZGRL | HER SS |
| XJWFREE | HKZ |
| XKDUB | ICURN1 |
| XKUZMEH | IN2B8D |
| XKXKXXX | JAMISN |
| XL 1688 | JED RN |
| XL 50 | JUJU70 |
| XL 506 | KKMUVA |
| XL 88888 | LAWRNC |
| XL DOG | LVGLFE |
| XL FOX | MBADNP |
| XL RICH | MCELV2 |
| XL SBRBN | MDMYMD |
| XL250 | MRSMAZ |
| XL4BALL | MRZ B |
| XLABUS1 | MS MAG |
| XLER8OR | MWILSN |
| XLEWISX | MYCT5V |
| XLGRM | MZROSE |
| XLIXNDR | NRSGRT |
| XLLASSO | NRSLIF |
| XLM COIN | NRSTAY |
| XLMARGE | NURSE1 |
| XLNT RN | NURSLA |
| XLO | OMARNP |
| XLOOKUP | OVAFLO |
| XLR8HRD | OVAFLO |
| XLSNKRZ | PAB RN |
| XLSPP | PCCU1 |
| XLT 4 ME | PEDPSY |
| XLUCIX | RATCHD |
| XLVI | RBL RN |
| XM 15E2S | RDA2RN |
| XM 93 | RELLE |
| XMANDOX | RN 934 |
| XMAS TRK | RN KIM |
| XMMMMM | RN LYF |
| XMOUXI | RN WHO |
| XN 77 | RN14NP |
| XNO7WAY | RN2018 |
| XNOX | RN2021 |
| XNOX | ROOBZ |

WONSER_003416

| | |
|---|---|
| XNXX | RUMP 5 |
| XNYAUKR | SG RN |
| XO | SKURT4 |
| XO 07 | SOFLXY |
| XO 8123 | SRM RN |
| XOBC | SRM RN |
| XODC5XO | SS RN |
| XODIS35 | SXYMAC |
| XOG MEEK | TAMS T |
| XOLOP 78 | TIP P |
| XOMBO | UNDRPD |
| XON VLDZ | URSAFE |
| XONEAR | VIAJO |
| XONEREE | VIGGO |
| XONFLEX | WHUWHU |
| XORC1ST | ZAMIR1 |
| XOTE | 070866 |
| XOTWOD | 22 GT |
| XOUTMS | DPS |
| XOX | MADP1T |
| XOX  MIMI | MM1949 |
| XOXO 89 | PAIX |
| XOXO MBD | SANWON |
| XOXO214 | TERM03 |
| XOXOBYE | VOODO8 |
| XOXOX | WWHD |
| XP 3 | YLYNDA |
| XPB08X | YLYNDA |
| XPDITR | 2011 A |
| XPER626 | AAI 2 |
| XPERT 1 | AMDG06 |
| XPIR 626 | DK 1 |
| XPLODER | HOU TX |
| XPLORES | IGGY22 |
| XPLR USA | KPG |
| XPLRING | NF 14 |
| XPND | BECK52 |
| XPRESS | BTYFLY |
| XPS 5 | ECODVA |
| XQ | JWF 9 |
| XQ 14 | LADY04 |
| XQ 70 | LSTAR |
| XQ 71 | LV TEE |
| XQ 7777 | MLKWED |
| XQCME | MONRRK |
| XQIZT | NO 84 |
| XQOIA | SHWMN |

WONSER_003417

| | |
|---|---|
| XQQSYOU | 1922TB |
| XQSMWAH | 2023 SS |
| XQUS U 2 | 2COUPE |
| XQUSEM3 | 2NANOC |
| XQUZMEE | 32COOP |
| XQZMEE | 4MULA1 |
| XQZZME2 | 5SLOH |
| XR 392 | 7 JAM |
| XRAT3D | 8OOHSP |
| XRAY U | 96MYST |
| XRELAXX | 97TRBO |
| XROADIE | ABFLUG |
| XROADS1 | BLCKSS |
| XRP 1 | BOSS66 |
| XRP BAGS | BROWN6 |
| XRSYZE | BUGBOT |
| XRVNX | C10DLY |
| XRY VSN | CARBN |
| XS1NGHX | CBOE 1 |
| XSALEMX | D 9 C |
| XSELLR8 | DENIED |
| XSETS | FORD T |
| XSI | GOT JC |
| XSM235I | JR 08 |
| XSNERGE | JZ SS |
| XSV DBS2 | JZGCPA |
| XSV SPD | LSVETT |
| XT5  DEB | MSTAKE |
| XTA | NASH37 |
| XTA | RATTIE |
| XTASE | RATVET |
| XTC 2 | RIBS |
| XTC7T | RS 489 |
| XTEENA | S2KRAY |
| XTERMN8 | SLOAZF |
| XTINA90 | SOLSTC |
| XTINCT | SP 46 |
| XTNA | SS PWR |
| XTR MNY | SUSS |
| XTRA FST | TA 64 |
| XTRAVGN | VTMN Z |
| XTREMED | XDEMON |
| XTRM A5 | YEPFUN |
| XTRM TRX | BK 58 |
| XU 2001 | CF2HHI |
| XU 53 | DANNOH |
| XU ALL41 | TMCQ |

WONSER_003418

| | |
|---|---|
| XU IN 92 | ATKPLT |
| XU YYDS | CANDI7 |
| XUAN9 | USAH64 |
| XUBBALL | 37CAVF |
| XUDDUN | CR1D3R |
| XUFO | OINGE |
| XUZE ME | TRUCK4 |
| XV 55 | EY7071 |
| XV 78 | 16DMAX |
| XVLXXIX | 4 GENS |
| XWF | CAMWRM |
| XWING B5 | CBRELO |
| XWING R5 | DRG UP |
| XWNGPLT | DUBOSS |
| XX 01 | FKBIDN |
| XX 01 XX | FLMNG |
| XX 23 | FPLS |
| XX 9 | GEEAAA |
| XX BAM XX | GEEAAA |
| XX DLION | GRNDR |
| XX SML | HAMB3L |
| XX SRT XX | I7BE1W |
| XX SRT XX | LIVWIR |
| XX UWU XX | MTTMB |
| XX3XX | NZERU |
| XX77ZZ | PRNCSK |
| XXBUGXX | SLOW5O |
| XXBYRD | STOK V |
| XXCELR8 | TK1RBY |
| XXDLX | TRAMPN |
| XXEST79 | JESS23 |
| XXFJBXX | 1 JA |
| XXIILR | 10GSLS |
| XXJMDXX | 1FSTC6 |
| XXKKXKK | 50 DE |
| XXL PONY | AFTMH |
| XXMS | AHHSOM |
| XXOO | ARKUS |
| XXTACC | ARKUS |
| XXTTC5 | ARKUS |
| XXX JEEP | C51997 |
| XXXIXXX | C52004 |
| XXXKXKX | CSCO31 |
| XXXMS | CVETTE |
| XXXTRA | DALIFE |
| XXXXX1 | FSTENF |
| XXXYXXX | FSTZ51 |

WONSER_003419

| | |
|---|---|
| XXYOXX | ITSWBW |
| XXYYZZ | KRAL99 |
| XYCHOB | REH 7 |
| XYRA | SEERED |
| XYXOSXY | SEXY1 |
| XYXYXYX | SKRRTT |
| XYZBCA | SPECL1 |
| XYZZY | STNGRA |
| XZ 15 | TATTER |
| XZ 666 | VETLT2 |
| XZWZFQ | WINNNG |
| Y 1 J | Z06 70L |
| Y 17 Y | Z06427 |
| Y 19 Y | Z06FST |
| Y 2 J | ZR2 |
| Y 20 Y | 332701 |
| Y 26 C | BV37 |
| Y 3636 Y | JJNANA |
| Y 367 D | MRRAYY |
| Y 5418 | QUTUB |
| Y 56 A | STP4EM |
| Y 8881 | FUNTOY |
| Y 975 | NMAE |
| Y 975 | PANZZR |
| Y B SHEEP | SWT JT |
| Y BCUZ | T1D TJ |
| Y BE LOW | T1DMMM |
| Y DALE U | T1DMOM |
| Y DONT WE | 13MIMI |
| Y EVN TRY | 3 XXI |
| Y GRACE | 4OLIVE |
| Y GRO UP | CHRL1E |
| Y HLO THR | DJ 89 |
| Y JIREH | DWNBAD |
| Y NOT C4 | FULLYF |
| Y NOT US2 | I LV MO |
| Y Q TIENE | JN 1273 |
| Y R U J | LAJOUR |
| Y RU MAD2 | MA1ZIE |
| Y RUM GON | MJ2019 |
| Y RUM GON | NCCR27 |
| Y SMURF | NCCR28 |
| Y SPEED | NCCR30 |
| Y TILL1 | NCCR32 |
| Y TRI | NOLL |
| Y U CRY1N | RKQLUV |
| Y U CRYN | SIRENN |

WONSER_003420

| | |
|---|---|
| Y U DOH | SMAL18 |
| Y U HERE | T21LOV |
| Y U MAD3 | T21VVV |
| Y U NRVS | 273 |
| Y U POOR | 273 |
| Y U SCARD | CPIATT |
| Y U TRY | HATSUP |
| Y UPSET | HO DEY |
| Y X1B1 E | SQ PZA |
| Y1P Y1PP | SQRPZA |
| Y1P YIP | 042164 |
| Y1SRAEL | EAGL23 |
| Y2K CRVT | JK8216 |
| Y2K LVR | PMF 7 |
| Y2K S2K | XU 95 |
| Y2K TJ | CAFEN8 |
| Y2K WS6 | CUR IT |
| Y33ZUS | ILUSON |
| Y3S SIR | OHPIE |
| Y4ND3R3 | OYUWEI |
| Y4NDERE | ALISAH |
| Y8S JEEP | ALISAH |
| Y8TES | DAWGS |
| YA | H8GREY |
| YA 4 | IYANA1 |
| YA 83 | JERE87 |
| YA BOY TG | MY LOU |
| YA DIGGG | 1 GO ND |
| YA HEM1 | 1505OZ |
| YA HURRD | 1PLACT |
| YA IT IS | 22 MU |
| YA ITS A | 44 ND |
| YA LUV IT | 4HRSMN |
| YA MAMA | 4NDAME |
| YA MAMIE | 6 BUS |
| YA MAR | 792017 |
| YA RIPJU | 856 VE |
| YA SABES | 92 ND |
| YA SHAM | AMYK19 |
| YA VIENE | B1GGIE |
| YA3YA7 | BGG 2 |
| YA99YIS | CC FNZ |
| YAAAAMO | DADTO3 |
| YAAMOFA | DIL4U |
| YAANSH | FORDS |
| YAATAA | GDPSTR |
| YABILLY | GO ND |

WONSER_003421

| | |
|---|---|
| YABISHH | HI |
| YACO32 | HOOSE1 |
| YADAV S | IRSHND |
| YADEEL | JAG I |
| YADI 4 | JFLY54 |
| YADIEL | LEPRCN |
| YADIEL8 | LOU 1 |
| YAFFA | LXX |
| YAFFA YE | ND 13 |
| YAGA | ND 42 |
| YAGER | ND BGH |
| YAGYPSY | ND GAL |
| YAH 3 JAG | ND PHD |
| YAH DIGG | ND2326 |
| YAH KAI | NDNEEP |
| YAH MANN | NDOMER |
| YAH TY | ONEACE |
| YAH YAH | POLL |
| YAH YAH 1 | POTTZY |
| YAHAWAH | RETGLF |
| YAHIR | RMM4ND |
| YAHISEL | ROCKNE |
| YAHJJ | STLC 1 |
| YAHLVSU | TOMB75 |
| YAHMYEL | TS ESQ |
| YAHNOPE | UHL1 |
| YAHOOO | VRMN |
| YAHSHUA | 1STAIR |
| YAHUAH | 55HILL |
| YAHUDAH | EDM ED |
| YAHWEH 4 | FORD72 |
| YAHWEY | IV6869 |
| YAHYA 30 | KRALL |
| YAHYA K | PULLER |
| YAI YAI | REPOSE |
| YAIAIIT | TRANST |
| YAIDJIT | AFGOTH |
| YAIRE16 | CAD 9 |
| YAK BSSN | CAPNJK |
| YAK TOWN | CG 129 |
| YAKI 75 | DASDRP |
| YAKI 75 | DIEGS |
| YAKNCHK | ELLIS1 |
| YAKULEY | EVRTON |
| YAL | EW FCC |
| YAL REDY | FCCOLE |
| YALCIN | FCCVAN |

WONSER_003422

| | |
|---|---|
| YALCIN | G0825T |
| YALEGUE | IDFLIH |
| YALLA28 | JESLA |
| YALLS | KOMYO |
| YALLS 2 | LUCI11 |
| YALMAHA | LUIS99 |
| YAM 1 | MNCITY |
| YAMADA | MPP 7 |
| YAMAH | OMKAR |
| YAMIL | OOHWOW |
| YAMIRKB | OPNBOX |
| YAMISOU | ROV3RS |
| YAMR1 | T YODA |
| YAMRY | TK 417 |
| YAMYAM1 | TQL |
| YANCEEZ | UZ GTR |
| YANCY88 | VONDA |
| YANDERE | WILCO |
| YANDT | 02986S |
| YANEZ | 031420 |
| YANG 66 | 1 GWK |
| YANG YIN | 10 RJ |
| YANGLR | 1357 |
| YANGSI | 1776OH |
| YANGU21 | 17CHVY |
| YANI SPY | 17LNZE |
| YANINA | 1BRUCE |
| YANK | 1HSV |
| YANTIS1 | 2A DTM |
| YANZON | 2FASST |
| YAOIPLZ | 2ND AM |
| YAPDITO | 2SMOL |
| YAPPS | 3 AC |
| YARA1 | 339  OH |
| YARD CRD | 4 JLM |
| YARDGUY | 4 S A LE |
| YARDIST | 44422 |
| YARDS | 48OVIC |
| YARETH | 4COACH |
| YARETH | 5ECRET |
| YARI | 62291 |
| YARII | 69696 |
| YARIS | 696969 |
| YARMAN1 | 7 CJS |
| YARMAN2 | 777144 |
| YARN BUG | 8 JMJ |
| YARN GRL | 86 |

WONSER_003423

| | |
|---|---|
| YARR | 96GBMD |
| YARRRIS | 98624 |
| YAS GR8 | 9DHCM5 |
| YASEENI | 9LVIPR |
| YASH09 | A77VET |
| YASH22 | ABALA |
| YASH3RD | ABIX |
| YASH99 | AETC |
| YASHA02 | AGENCY |
| YASHUA | AJ3118 |
| YASHWIN | ALLENS |
| YASI | AMMAYD |
| YASI | ATS |
| YASIN 18 | AVNT |
| YASIN DJ | AWDZ71 |
| YASMANI | B4C1LE |
| YASMEEN | BC 922 |
| YASMINA | BEATI |
| YASORA6 | BG8540 |
| YASQEEN | BIG |
| YASS GOD | BIGGY |
| YASSER | BINDO |
| YASUKE | BLZRK5 |
| YASUKE | BMW X |
| YAT | BNBVW |
| YAT CLUB | BON 8 |
| YATA | BOOMRQ |
| YATA BOI | BOOST1 |
| YATAA | BRADJ1 |
| YATCH S | C3PEAO |
| YATCOTU | CAMMED |
| YATIN | CB 613 |
| YATRIED | CDOFXR |
| YATTA 5 | CEEGAR |
| YATTA K5 | CJK I |
| YATYAS9 | CM 317 |
| YAUCO | COMER7 |
| YAVONNE | CYCLNS |
| YAW GREY | DAMKAT |
| YAWN | DARTH |
| YAWNA | DAVIS1 |
| YAWP | DAY FS |
| YAX | DB 240 |
| YAY2GOD | DBRWLL |
| YAYA 318 | DH 0816 |
| YAYA 333 | DJONE5 |
| YAYA 41 | DMAX1 |

WONSER_003424

| | |
|---|---|
| YAYA 69 | DON8T |
| YAYA 726 | DORKUS |
| YAYA AZ | DP 526 |
| YAYA X2 | DR MAR |
| YAYA95 | DRENGR |
| YAYAA | DUB 2 |
| YAYAS | DUBL 5 |
| YAYAS 2 | ECDM |
| YAYATO5 | EELLS |
| YAYAVAR | EFJ |
| YAYEGUE | ESP2 |
| YAYGER | EX 153 |
| YAYME | F15019 |
| YAYYYYY | F15022 |
| YAZ | F15022 |
| YAZ 2U | F15035 |
| YAZ LORD | FASTZ |
| YAZAN | FRISKO |
| YAZY | G O M S |
| YAZZ | G1BBZ |
| YB2BOLD | GKD |
| YB2DRTY | GLWII |
| YBE2ND | GRMYPJ |
| YBGMIKE | GRNY J |
| YBLOC 2 | GT3 TR |
| YBS OH | GUESS1 |
| YBUYGA5 | GUESS1 |
| YBUYIT | HELCAT |
| YC 1118 | HF ORC |
| YC CALI | HLAMAR |
| YCFWM | HLFORC |
| YCHAPPS | HODORR |
| YCHTHLR | HRLINC |
| YCSD129 | HRLINC |
| YCWNGS | HS DS |
| YD 14 | HUZZ4H |
| YDASP | I C A Z4 |
| YDAYDA | I WAVE |
| YDZ DG4L | IB3LV |
| YE R GODS | IDGAF7 |
| YE YEEE | INGZ |
| YEA 1KNW | JDH 1 |
| YEA BOI | JEJO87 |
| YEA BRO | JFDM97 |
| YEA QUAY | JG2411 |
| YEABU | JHQ |
| YEABUDY | JN1316 |

WONSER_003425

| | |
|---|---|
| YEADOOD | JORDY8 |
| YEAGER S | JRWEST |
| YEAGERR | JS 79 |
| YEAGS2 | JYLOCK |
| YEAH 392 | KARLIE |
| YEAH BO1 | KBART |
| YEAH DOE | KCRETE |
| YEAH I 1 | KDAWG9 |
| YEAH ME 2 | KERBY9 |
| YEAH NAH | KL SUV |
| YEAHGR | KLENKE |
| YEAIBET | KNL 3 |
| YEAPS | KWILLI |
| YEAQUAY | L8YBU6 |
| YEATA | LIVER |
| YEB | LIVER |
| YECK ONE | LUVSNP |
| YEE 2 YEE | M2UNED |
| YEE YE MF | M84776 |
| YEE YEEP | MBIAD |
| YEE8YEE | MF2002 |
| YEEAAHH | MGRJLR |
| YEEBUB | MLH2 |
| YEEDER | MMGLLC |
| YEEFNHA | MOTY61 |
| YEEHAW4 | MT 721 |
| YEEHEE | MYAR15 |
| YEETERS | NRSS 3 |
| YEETIS | NVR2LT |
| YEETUS | NVURL8 |
| YEEYE01 | OH TX |
| YEEYEE4 | P911 |
| YEEYEE5 | PAPAFX |
| YEEZYS | PETRO |
| YEH RHT | PRAYIT |
| YEH YUP | PREVAL |
| YEHAAW | PYRO98 |
| YEHYE | R1CHAR |
| YEHZRA | R8CHEL |
| YEL ROSE | RAM RT |
| YELIYUR | RC 922 |
| YELIZ34 | RD1975 |
| YELL | REDBNZ |
| YELLA JP | REDBRN |
| YELLAT1 | REGNAR |
| YELLE | RJ 13 |
| YELLO 1 | RJZ 1 |

WONSER_003426

| | |
|---|---|
| YELLO27 | RM5695 |
| YELNUR | RORY 6 |
| YELW JKT | RORY J |
| YEM NFA | RQ A K9 |
| YEMIDAY | RUBI22 |
| YEMISIA | RWBRZR |
| YEMS | S 121 S |
| YENKO | SABR3S |
| YENN13 | SEBRNG |
| YENOM ON | SLWB |
| YENSID 1 | SMURFE |
| YEP KIA | SRPNT |
| YEP YEP | ST 444 |
| YEPP 13 | SURLY2 |
| YER IT | SUVARU |
| YERAZ | SXTERA |
| YERIAN 2 | SYLV 1 |
| YERR718 | TE 43 |
| YERRRRR | THICC |
| YERS1 | TIM P |
| YERS2 | TIMP |
| YES BOSS | TJK 1 |
| YES DEAR | TJMS |
| YES JESS | TS 401 |
| YES NO | TURK |
| YES TGIA | USCOIN |
| YES TGIA | V ZEHN |
| YES YES1 | VB NET |
| YES YES1 | WCR 1 |
| YES1D1D | WFT 9 |
| YES1SMG | WILDBS |
| YES5IR | WJM |
| YESDADY | WJM 1 |
| YESHECN | WS 12 |
| YESS SLR | WTLX2 |
| YESS SLR | YAH1Z1 |
| YESU DEA | YP |
| YESWEDD | ZELLE3 |
| YET PRAZ | ZLRUN |
| YETI 06 | ZORA51 |
| YETI 2 | FLYHGH |
| YETI 2 GO | I 25 I |
| YETI 2 RK | KCMH |
| YETI 81 | LMT |
| YETI POD | PH3LPS |
| YETIWGN | PILOTO |
| YETTI1 | SQKVFR |

WONSER_003427

| | |
|---|---|
| YEW | CATSDY |
| YEYE O | MOJO D |
| YEYEET | SMRGRL |
| YEYETOR | Z 2017 |
| YEYO | JB 450 |
| YEZ PLS | UH 114 |
| YEZZIR | RCAREC |
| YFW | 5 18 16 |
| YFW NP | DKGBMW |
| YGGUB | MOJZER |
| YGN WGN | 1OBITO |
| YGO2BMW | 91 BH |
| YGT LLC | BOMR24 |
| YH 8 | DLW 9 |
| YH JJ | JW80 |
| YHA 1 | SMT |
| YHBUDDY | STXFAM |
| YHENDAL | 4VETS |
| YHLQMDG | 991 X |
| YHVHROI | GA ST |
| YHWH 22 | IOVIII |
| YHWH 7 | LYTIF3 |
| YHWH 87 | NVFRGT |
| YHWH238 | RMUSHN |
| YIA POPY | ROTPHL |
| YIAH SON | A LION |
| YIAYIA J | CU1972 |
| YIAYIA R | ELYEVE |
| YIELD | PDGNCC |
| YIFAN | SUNEJA |
| YIKE5 | Z BRUH |
| YIKES 1 | BLKVXN |
| YIKES NO | CAWS |
| YIKESSS | CDUB22 |
| YIKEZZ | CENMY3 |
| YIKEZZ | ECCS |
| YIMBDDT | EMCCOY |
| YIN YAN6 | FA0808 |
| YING V | HOPE2U |
| YINN | IBABEL |
| YINZ 3 | JS N TS |
| YIPPEEE | KINS 9 |
| YIWORK | MCCOY |
| YIYA | RAJITO |
| YIYI | RAJITO |
| YJ 4 LIFE | TEC 2 |
| YJ 89 | 1658 |

WONSER_003428

| | |
|---|---|
| YJ4LX3 | 1NJM |
| YK | 1SPADE |
| YK 09 | 4 WALD |
| YK 101 | 42O |
| YK JAY | 4TREES |
| YKBAKRY | 550 V |
| YKIMR | 99 WC |
| YKNOH | BA3420 |
| YKPAINA | D SZCZ |
| YKT DEAL | DOML 1 |
| YKTFV | DS 818 |
| YKTV | ENGN3R |
| YLABELA | ERG 3 |
| YLCENTS | H4CHI |
| YLD THNG | HABIB1 |
| YLD TNG2 | HYPHEE |
| YLEEFAM | JKHFE1 |
| YLLW JKT | JOUL35 |
| YLLWBNE | MJ 83 |
| YLO BONE | NE2014 |
| YLO HAMR | NO2WAR |
| YLO HAMR | PS 51 |
| YLO STN | REDWUD |
| YLOBUG 7 | RK3850 |
| YLW 8 | SERNTY |
| YLW BIRD | SMKEWD |
| YLW DRGN | STI |
| YLW W30 | TEGRDY |
| YLY KYOT | GR8STY |
| YM 78 | KC811 |
| YMA 1 | 2INCHS |
| YMAN1 | 3N ONE |
| YMAN2 | 717273 |
| YMCMB | AN1MLS |
| YMIR | B 20 |
| YMMARG | BEAWSM |
| YMMSQRD | BEEISA |
| YMOR 3 | BEN5ON |
| YMZ 3 | BEYEP |
| YN96WA | BOUJ |
| YNE LDY | BRKALG |
| YNG 4 EV | D4DDYS |
| YNG AGN | DAMAYR |
| YNG BOZ | DORKS |
| YNG CHOP | EDLUCA |
| YNG MOE | EMPOWA |
| YNG OH G | EVO IV |

WONSER_003429

| | |
|---|---|
| YNG T HRT | FAHGOT |
| YNGBU11 | GANJA1 |
| YNGBUCK | GAYHO |
| YNGDAME | GUNSMK |
| YNGDESI | HHHHHH |
| YNGDR | JUNK R |
| YNGEST 1 | KINDNS |
| YNGKEVO | KIRSTI |
| YNGKNG | KYS |
| YNGLOVE | LOLMK4 |
| YNGMARC | LOWBLZ |
| YNGMOE | MTFUJI |
| YNGPRNS | NN 0919 |
| YNGZ 905 | PANROM |
| YNKEES | PASHT |
| YNKS FN 2 | PLSKYS |
| YNOT 18 | SON 1 |
| YNOT 8 | SPLA5H |
| YNOT7 | T1NYPP |
| YNOTJIM | TRANKS |
| YNOTME1 | TRGRAM |
| YNVRONI | UCOUNT |
| YNW | XT6 |
| YNWA 6X | RQ 17 |
| YNWA15 | 02 OO |
| YNWA26 | 0233 |
| YNZER | 051667 |
| YO 10 | 1 TDE |
| YO 4 IT | 1016B |
| YO ACN UP | 1037 |
| YO ADREN | 123423 |
| YO BETTY | 138 |
| YO BRODY | 159 MM |
| YO CHOPS | 1595 SP |
| YO CURLY | 2 MJS |
| YO GHOST | 31HOOK |
| YO ITS JC | 4DABLU |
| YO NAUDI | 58 |
| YO R3D | 5981 |
| YO RED | 6178SM |
| YO RMA | 6301 |
| YO RUSS | 656NS |
| YO237LO | 766 |
| YO5HI | 797 RI |
| YOD4CAR | 8090 |
| YODA 05 | 82 |
| YODA 78 | A 1308 |

WONSER_003430

| | |
|---|---|
| YODA AM I | ADD ME |
| YODA DOG | ARIGI |
| YODA G | B 176 B |
| YODA MAN | B3SKAR |
| YODA OMA | B4GGED |
| YODA43 | BIBBLE |
| YODA43 | BUHARI |
| YODA4R | BWAAHH |
| YODA626 | CA5PER |
| YODARU | CHPL |
| YODO | DEG |
| YOG FAN | DR1VN |
| YOGA  MOR | ESCRT2 |
| YOGA LYF | F01 |
| YOGAMAM | FDA 1 |
| YOGI 01 | FINEME |
| YOGI AM | FIV O |
| YOGILIZ | FREEEZ |
| YOGINHP | FRP 2 |
| YOGINI T | GM 22 |
| YOH 1 | GO FLY |
| YOH 2 | GT 850 |
| YOHANNA | H U DEV |
| YOHB | H8TKTS |
| YOKE ROC | HAAAAY |
| YOKI | HIVIZ |
| YOKORIN | HK G3K |
| YOL 1 | HOMEP1 |
| YOLA R | HP1480 |
| YOLI | IAMSUV |
| YOLI PHD | IM L8T |
| YOLIPHD | J6988J |
| YOLO 90 | KAYY |
| YOLO BRO | KENSHI |
| YOLO JK | LOGNRA |
| YOLO JP | MAYO96 |
| YOLO369 | MI4RNR |
| YOLOSEI | MM 159 |
| YOMBOTJ | MOTOR6 |
| YONA JR | MP 94 |
| YONURSE | MR2LOL |
| YONZZZZ | NA5TYY |
| YOO VON | NO ONE |
| YOONGI | NV 4 |
| YOOO | OH TEZ |
| YOOO1 | OHACTL |
| YOOOOO | OOO |

WONSER_003431

| | |
|---|---|
| YOP IT | OPHUX |
| YORDAN 2 | OSARK9 |
| YORDY R | P1EREZ |
| YORK1E | PFD 1 |
| YORKIE | PRENUP |
| YORKS1 | QPCREW |
| YORKTWN | R 35 S |
| YOSH1KO | R3DR4M |
| YOSHAWN | RATON |
| YOSHI51 | RO 105 |
| YOSOHN | ROZE Z |
| YOSUE1 | RS59WS |
| YOTA 18 | S2KLOL |
| YOTA YO | SICK Z |
| YOTAAA | SP 545 |
| YOTAISH | SP 561 |
| YOTE LOL | SP 693 |
| YOTE RIG | SP1240 |
| YOTT | SP1480 |
| YOU BET | SPDKTE |
| YOU BOZO | SPL HZ |
| YOU CAN 2 | TEK 1 |
| YOU GT IT | TIKIT |
| YOU GUYS | TONY50 |
| YOU HURT | TRLMGR |
| YOU NV ME | TWSTT |
| YOU OGRE | UCHI97 |
| YOU SAD | UGR R8 |
| YOUANDI | USQC |
| YOUL B OK | VICEPD |
| YOUMADD | VQWRLD |
| YOUNES 3 | VROOMY |
| YOUNG | YIQIQU |
| YOUNG A | Z |
| YOUNGJ | Z |
| YOUNGS | 301120 |
| YOUNKN | ANAL |
| YOUNME2 | B KEY |
| YOUR DJ | BG UAO |
| YOUR PZA | FIT K8 |
| YOUS710 | IPOLE |
| YOUSAH | KLA 1 |
| YOUSEME | LEESE |
| YOUSKIE | MEGE3 |
| YOUSORO | NEVIA |
| YOUUMAD | 37PGWM |
| YOWTF | 37PGWM |

WONSER_003432

| | |
|---|---|
| YOYOHA | ANGIED |
| YPD | DADAMS |
| YPEKIYA | DLTA1N |
| YPHORIA | EMH 1 |
| YQE 90I | MS FEE |
| YR 01 | MS KTW |
| YR MY FAN | MZEAR4 |
| YRA LD RN | RENAE |
| YRB 5 | 0115 |
| YRCOACH | BBSMBL |
| YRD WST | 4 PUTT |
| YRDOLLR | 4SARGE |
| YRLOVED | CHICOV |
| YRNZWAY | JUSTRY |
| YRS TRLY | SACK94 |
| YRUTWUR | GM2SW |
| YS 64 | MDSSFS |
| YS OFFCR | SS ETC |
| YS OH | SKJGMP |
| YS SPPLY | SKJGMP |
| YSOCLOS | OS2BAR |
| YSOS3R1 | 3 MLP |
| YSTLE | EASH |
| YT 68 | FAWV |
| YT GIRL | MARTEZ |
| YT LTNG | SNBLFL |
| YT TRASH | BVRO11 |
| YT130OF | 051268 |
| YTCF 210 | PILOT8 |
| YTEGLOS | ARMYPA |
| YTFZ | CPRHED |
| YTG LLC | LXSGS |
| YTOWN03 | EDEN 6 |
| YTTLE | JAY Z8 |
| YU ENV ME | JEPFUN |
| YU R ENUF | THE 6 |
| YU RELAX | 3 BMW |
| YU THAWT | SHOOOP |
| YU XIANG | 245 |
| YU7XI | LBJFAN |
| YU7XI | GRRR T |
| YUBH8EN | KK1958 |
| YUD LOOZ | RP 1979 |
| YUGE VAN | UKIE 1 |
| YUH BOII | DE DE |
| YUH8N | GMA  JN |
| YUHATN | GMAS10 |

WONSER_003433

| | |
|---|---|
| YUKIKO 7 | GR8VET |
| YUKON | 257 DB |
| YUKON Q8 | CMNDER |
| YUKONDA | GV371 |
| YUL FLT 2 | MGOODY |
| YUL JAN | SQ 72 |
| YULI | SQ282 |
| YULLEN | WN 503 |
| YULOST | 2FLEX |
| YUME 421 | CHM1ST |
| YUMMIEE | DRRIRI |
| YUMMMMY | ESR 8 |
| YUMMMY | FLEM24 |
| YUMMMYY | GR80NE |
| YUMMYY | HRTFMY |
| YUMMYYY | JFR |
| YUMPURP | KECC |
| YUMYUMM | LILHRT |
| YUMYYUM | MISTYL |
| YUN YUN | MP1969 |
| YUNG LID | NNP |
| YUNGLEX | RISA |
| YUNGOG2 | UE 322 |
| YUNQUE | WOC RN |
| YUP FAST | 13FOLD |
| YUP ZAYS | 1DAAT |
| YUP ZAYS | 1GTUR6 |
| YUPIFIT | 1JUMBO |
| YURDONE | 1ST YR |
| YUREI 18 | 2BRBN |
| YURL8 | 3PENCE |
| YURRRR | 4ADAM2 |
| YURSLOW | 50VERT |
| YUST ART | 62 |
| YUSUF UZ | 69BENZ |
| YUSUF1 | 70240Z |
| YUSUPOV | 712002 |
| YUTE | 82 |
| YUZI | AVIANO |
| YV | BLUP1T |
| YV3TT3 | BRBN77 |
| YVBSHAW | BSTUMP |
| YVETS 11 | CAR IV |
| YVETTE D | CEEE8 |
| YVV | CRZYGR |
| YVYVYVY | CTT |
| YW 6925 | DATW |

WONSER_003434

| | |
|---|---|
| YW122 | DIE4IT |
| YW1NG | DNJ4HM |
| YW8 DO IT | ECTO 9 |
| YWEIGHT | FOLD13 |
| YWLD | GB 38 |
| YX 77777 | GOT U 6 |
| YXOFOXY | GOTVRS |
| YXOFOXY | HIPER1 |
| YY 0107 | HNRTHM |
| YY 1688 | J 22 A |
| YY 77777 | JACKET |
| YY 81 | JAKE |
| YY 9898 | L1409 |
| YY 99999 | LLPOH |
| YYDS | LMFC |
| YYR 1 | LS 50 |
| YYXX30 | MARCO4 |
| YYZ 7 | MAZE7 |
| YYZ211Z | MCRAE |
| YYZHD | MOZNBQ |
| YZ 8 | N V US |
| YZ PLZ | NMBR 8 |
| YZA | NO TRY |
| YZBERRI | NUMB41 |
| Z 01 | PASSPT |
| Z 05 | Q8 VET |
| Z 07 | RCKNRL |
| Z 1 G | RS 272 |
| Z 10 Z | SR5VL |
| Z 1934 | STIWHO |
| Z 1977 | TB3122 |
| Z 2001 | TFGINC |
| Z 24 P | TRPDRW |
| Z 24856 | UR |
| Z 28301 | VINMAN |
| Z 2894 | WHTSLA |
| Z 401 U | WSKY |
| Z 5 F | YO BOI |
| Z 538 | SPCRGR |
| Z 777 U | WPAFB |
| Z 777 Z | WPAFB |
| Z 8 Y | WPAFB |
| Z A FAST | 6X COY |
| Z AWSUM1 | AEPK94 |
| Z BATTY | EH 1983 |
| Z BAY | GREG79 |
| Z BEY | MSBRRB |

WONSER_003435

| | |
|---|---|
| Z BLEV 07 | RP2112 |
| Z CHECK | THEPIT |
| Z CUCINA | TS 75 |
| Z CUCINA | 3118 |
| Z FOR TWO | 351 KK |
| Z FORCE 1 | BW351 |
| Z GRACE | CHEWS |
| Z HINDY | COOLC1 |
| Z KELLY | DASHCO |
| Z L JUAN | FL 351 |
| Z LAW | L3VEL |
| Z LIFE 16 | MW1090 |
| Z LOVE QY | RI7314 |
| Z MA7V | TFLXIX |
| Z MASTER | 192123 |
| Z NALA | 1972AD |
| Z NURSE | 73GRAD |
| Z OH SIK | ABULBA |
| Z OH YEAH | BGABUU |
| Z RD HAUS | NK2024 |
| Z REB 21 | SC2026 |
| Z SHARK | SCPREP |
| Z SPOT1 | WE R SC |
| Z STING | WERSC |
| Z STORM | BK 2 |
| Z UN1T | JD1794 |
| Z01NKS | PT 32 |
| Z06 JET | PT 32 |
| Z06 ZORA | 24 PM |
| Z06LEO | AMDG25 |
| Z125M | NORISK |
| Z125P | PM 24 |
| Z1KAW | THOME1 |
| Z1PTANG | 272 |
| Z28 MUSL | 272 |
| Z28IROC | 4UJIM |
| Z28KRUM | AARP |
| Z2EIGHT | DADRNR |
| Z31 U LTR | MMDS1 |
| Z33SHAN | MRR |
| Z34 DEV | TDBASS |
| Z34ZACH | ZAZEN |
| Z3NG3L | ZSCCA |
| Z3PHYR | 1 MKS |
| Z3RO FOX | 102416 |
| Z3ROG4S | 1CREAM |
| Z4 LIFE | 211 |

WONSER_003436

| | |
|---|---|
| Z4 SUN | 211 |
| Z4CRUZN | 211 |
| Z4PRO | 4KELDY |
| Z4SQURE | 580453 |
| Z4STICK | 78 |
| Z4YNA | AMPT |
| Z51 C SVN | BIOTIC |
| Z51 C8 DA | BIOTIC |
| Z51 C8 VT | BONGO5 |
| Z51 C8 VT | BS3CMP |
| Z51 VETE | BULFRG |
| Z71NSTY | CHARLO |
| Z8A SOUL | D4RL1N |
| Z8A4RE | DRAUGS |
| ZA WRLDO | FAERIE |
| ZAAAANG | FAZERS |
| ZAB FPV | FFROGG |
| ZABES 01 | FRAWG |
| ZABES 02 | FROG E |
| ZABOR 1 | FROGSS |
| ZABUZA | HS BCH |
| ZACAPA | HTSOUP |
| ZACH2 | HURYHM |
| ZACHS 5 O | J 2022 |
| ZACILAC | JTH 4 |
| ZACKMAC | KIR AA |
| ZACKRY | MLUP |
| ZACKYV2 | ODNR 1 |
| ZACRED | OOPS |
| ZACRIDE | PCOS |
| ZACSON | REEEEE |
| ZACSTOY | ROSEMC |
| ZAD | RRPOD |
| ZADD1 | RRRBIT |
| ZADDY 7 | SLW N |
| ZADDY13 | SPADFT |
| ZADDY2 | TT34 |
| ZADDY3 | VAXLOL |
| ZADDY84 | VAXLOL |
| ZADKIEL | VAXLOL |
| ZADY4 | VRLRD |
| ZAE 2 | WIEZA |
| ZAEDADI | 1BABKA |
| ZAEEM IB | BLND 1 |
| ZAEEMIB | FWYPRK |
| ZAHLE | GJC RR |
| ZAHMB | IJSDRV |

WONSER_003437

| | |
|---|---|
| ZAHRA | JSP 5 |
| ZAHZAH7 | RQM 1 |
| ZAID30 | THE B3 |
| ZAINA | TMLITL |
| ZAINA I | INSPYR |
| ZAINA SD | RE7MAX |
| ZAINI | SAFE T |
| ZAJUANA | WYTWHL |
| ZAK  GVN | 22BOBB |
| ZAK 2 | ALS 7 |
| ZAK ATTK | ASOL87 |
| ZAK PAK | AXEALS |
| ZAK ZAY | BKTLST |
| ZAKAYOM | BLT1 |
| ZAKIA 2 | CKLMS |
| ZAKIA05 | DJOC |
| ZAKNTSH | E250P |
| ZAKO | FALS 6 |
| ZAKO | GJK 9 |
| ZALEA | GLANCY |
| ZALL | IM BGR |
| ZAMASU | K  ALS |
| ZAMASU | KE8PLA |
| ZAMMIE2 | LALA T |
| ZAMMY | LK4921 |
| ZAMX2 | LRLGCY |
| ZAN MAN | LVUJEF |
| ZANAE | MADD15 |
| ZANDER | MCM1LF |
| ZANEWAY | MKTS01 |
| ZANEY | MLFCNT |
| ZANGIE | NDB |
| ZANOBIO | ROCNDY |
| ZANTIN | SIZZ |
| ZAP | TABSTR |
| ZAP AUTO | TRIBE5 |
| ZAPP IT | 70 GK |
| ZAPPA 1 | FAN O1 |
| ZAPS | FIRE52 |
| ZAR KHAN | RNG 5 |
| ZARA 83 | 74 CJ |
| ZARATE G | BAMA1 |
| ZARAZUA | BGM1KE |
| ZARBS | BGMO26 |
| ZARD SS | BIGMOE |
| ZARICK | DFNDR5 |
| ZARREX | DWE 5 |

WONSER_003438

| | |
|---|---|
| ZARZA | E 44 E |
| ZAS 1 | GO MOE |
| ZATONA | GOBGMO |
| ZAVADA | MOEBRO |
| ZAVALA 6 | MOELAX |
| ZAWMBIE | MOENKY |
| ZAWR1DO | OE 25 |
| ZAX TEGY | OELLER |
| ZAXTEGY | OELLER |
| ZAY 2 | OUNTEL |
| ZAYA04 | STRCKR |
| ZAYA1 | KK 63 |
| ZAYAN | KK 68 |
| ZAYDE 3 | KK 73 |
| ZAYDEE | KK 74 |
| ZAYDOE | KK 75 |
| ZAYJ | KK 76 |
| ZAYMTA3 | KK 79 |
| ZAYN | |
| ZAYNAB | |
| ZAYNDAY | |
| ZAYNE | |
| ZAYSMOM | |
| ZAZA 04 | |
| ZAZOLA 1 | |
| ZBCKEYE | |
| ZBEEMOM | |
| ZBG 1 | |
| ZBOR44 | |
| ZBOW21 | |
| ZBRHAFT | |
| ZBT 4 LYF | |
| ZC 98 | |
| ZC FOST3 | |
| ZC75UD | |
| ZCARTER | |
| ZCHANGE | |
| ZCHEF | |
| ZCRC | |
| ZCRGYCN | |
| ZCTW | |
| ZD17FB | |
| ZDC | |
| ZDC | |
| ZDD | |
| ZDUBB | |
| ZE 1012 | |

WONSER_003439

| |
|---|
| ZE KID |
| ZEBRA03 |
| ZECHMN 2 |
| ZED 4 BMW |
| ZED FORE |
| ZED FOUR |
| ZED III |
| ZED4FUN |
| ZEDS VET |
| ZEE 3 |
| ZEE BENZ |
| ZEE MAN |
| ZEE ME GO |
| ZEE06C7 |
| ZEEEEEE |
| ZEEEESH |
| ZEEUL8R |
| ZEEZZZZ |
| ZEEZZZZ |
| ZEFKS |
| ZEGERS |
| ZEIGY 16 |
| ZEILER 1 |
| ZEITUNG |
| ZEKE J |
| ZEKROM |
| ZELDAII |
| ZELK |
| ZELL 10 |
| ZELLIJ1 |
| ZELYNA |
| ZEMER |
| ZEN  VIBE |
| ZEN CAT |
| ZEN LIFE |
| ZEN MOM |
| ZEN USA |
| ZENAB |
| ZENABU |
| ZENDOG 8 |
| ZENGEL |
| ZENGOLF |
| ZENIKZZ |
| ZENISH |
| ZENIT FC |
| ZENMODE |
| ZENMOOD |

WONSER_003440

| |
|---|
| ZENOS |
| ZENPETS |
| ZENSOUL |
| ZENTAX |
| ZENTSTC |
| ZEO SICK |
| ZEPHYR1 |
| ZEPOL |
| ZEPP 22 |
| ZEPPL |
| ZEPPY16 |
| ZERO  OO |
| ZERO FUK |
| ZEROBRO |
| ZERVAS |
| ZERXY |
| ZESTI |
| ZESTY 1 |
| ZETRAM |
| ZETTE7 |
| ZETTIE |
| ZEUS 101 |
| ZEUS 21 |
| ZEUS 52 |
| ZEUS BNZ |
| ZEUS C8 |
| ZEUS7 |
| ZEV LUV X |
| ZEYNEP |
| ZEZO R8 |
| ZF 6 |
| ZF FB 26 |
| ZFA |
| ZFG4U |
| ZFKSGVN |
| ZFRIG |
| ZFW |
| ZG |
| ZGVAN |
| ZH 1 |
| ZH 13 |
| ZHANG NE |
| ZHAULIN |
| ZHB |
| ZHELL1 |
| ZHENGS |
| ZHIT BOX |

WONSER_003441

| |
|---|
| ZHLO4O9 |
| ZHLO4O9 |
| ZHOMBIE |
| ZHOOSH |
| ZHR 1 |
| ZHR 2 |
| ZHY |
| ZI |
| ZI FAV 10 |
| ZIAN126 |
| ZIB |
| ZICS CJ |
| ZIDALFA |
| ZIFFEL |
| ZIG   O1 |
| ZIGFOOT |
| ZIGGY  W |
| ZIGGY 96 |
| ZIGGY3 |
| ZIGYMOM |
| ZIGZAGZ |
| ZIGZAGZ |
| ZIKRYAT |
| ZILLA JR |
| ZILLIOX |
| ZILTO1D |
| ZIM 1 |
| ZIMM44 |
| ZIMMIE |
| ZINA 714 |
| ZING 07 |
| ZING SLD |
| ZINGPAC |
| ZINGRAY |
| ZINKO |
| ZION 5 |
| ZION N ME |
| ZIP 3 |
| ZIP TIE |
| ZIP TNG |
| ZIPA D DO |
| ZIPEEE |
| ZIPEY |
| ZIPMOM |
| ZIPNN |
| ZIPPEY |
| ZIPPN |

WONSER_003442

| |
|---|
| ZIPPN Z |
| ZIPPY SL |
| ZIPZ 70 |
| ZIPZIP |
| ZIRA47 |
| ZIRILDA |
| ZIVARA |
| ZJ OFFRD |
| ZKIDS |
| ZKNTSH |
| ZKZK 459 |
| ZL1 DROP |
| ZL1 OUT |
| ZL1 RICK |
| ZL313 |
| ZL4TKO |
| ZLAMB2 |
| ZLAMMED |
| ZLCH FX |
| ZLEFNT |
| ZLIFE |
| ZLISHIS |
| ZLN TPT |
| ZLOW |
| ZLS |
| ZM BEACH |
| ZM2 SHFT |
| ZMAN05 |
| ZMB PTRL |
| ZMBICRN |
| ZMG |
| ZMG PRO |
| ZMHCHCC |
| ZMY |
| ZN2ECPX |
| ZNAILTK |
| ZNG 77O7 |
| ZNL 4LUV |
| ZO 666 |
| ZO6ZOOM |
| ZOAT |
| ZOE JR |
| ZOEAGLE |
| ZOEEEEE |
| ZOEGK |
| ZOEKALI |
| ZOEMADI |

WONSER_003443

| |
|---|
| ZOES BUG |
| ZOEY 01 |
| ZOEY II |
| ZOGBEME |
| ZOGNOID |
| ZOINKS 1 |
| ZOJO |
| ZOKU |
| ZOLA 1 |
| ZOM MX5 |
| ZOM31E |
| ZOM31E |
| ZOMBJOE |
| ZOMBPTS |
| ZOMBY13 |
| ZONA 68 |
| ZONA CAT |
| ZONE216 |
| ZONE6IX |
| ZONER |
| ZONGOPB |
| ZONIAN 2 |
| ZONUSKA |
| ZONZ 99 |
| ZOOKEPR |
| ZOOLOGY |
| ZOOM 1 |
| ZOOM BEE |
| ZOOM II |
| ZOOM NYX |
| ZOOM TR6 |
| ZOOM Z06 |
| ZOOM1EZ |
| ZOOM3 25 |
| ZOOM4 |
| ZOOMBIE |
| ZOOMBRE |
| ZOOMEEZ |
| ZOOMEY |
| ZOOMFR2 |
| ZOOMGEN |
| ZOOMI |
| ZOOMIEZ |
| ZOOMIN6 |
| ZOOMN Z |
| ZOOMSQR |
| ZOONGHT |

WONSER_003444

| |
|---|
| ZOOOM  X2 |
| ZOOROPA |
| ZOOT3D |
| ZOOTED1 |
| ZORA 50 |
| ZORA C 8 |
| ZORA DNA |
| ZORADNA |
| ZORAS C8 |
| ZORBAS |
| ZORRO 8 |
| ZORRO99 |
| ZOS1CKS |
| ZOSTER |
| ZOUKIE |
| ZOWIE06 |
| ZOYNX |
| ZOZO 24 |
| ZP 34 |
| ZP 70 |
| ZPB |
| ZPP DRIV |
| ZPR VC 8 |
| ZPYBK |
| ZR |
| ZR KELLY |
| ZR5 TRK |
| ZRC 3 |
| ZRESWON |
| ZRO EMSN |
| ZRO S1GN |
| ZRO SKLZ |
| ZRO WOLF |
| ZROFUCS |
| ZROPAIN |
| ZROTLNC |
| ZROWFUX |
| ZS BLSD |
| ZSTENIS |
| ZT 60 |
| ZTBELLA |
| ZTOWN |
| ZTUNZED |
| ZTWO |
| ZTZ |
| ZU MONEY |
| ZU SPAT |

WONSER_003445

| |
|---|
| ZUBAWUU |
| ZUBAY |
| ZUBUG |
| ZUCCA |
| ZUD |
| ZUELCH1 |
| ZUESGOD |
| ZUESS |
| ZUFFEN |
| ZUGMIR |
| ZUGNRUE |
| ZUI |
| ZUKI1 |
| ZUKO 1 |
| ZUKUNFT |
| ZULIGEN |
| ZULKA |
| ZULLTON |
| ZULU8 |
| ZUMBA |
| ZUMZUM3 |
| ZUNIER |
| ZUNSHIN |
| ZUPRA V |
| ZURMHLY |
| ZVARA3 |
| ZVARA4 |
| ZVER1 |
| ZVXEN |
| ZW BOOST |
| ZWEENZ |
| ZWRLD |
| ZX1OR |
| ZX78YZ |
| ZXMPH |
| ZY 14 |
| ZY ZAY |
| ZYAA L8R |
| ZYAAA |
| ZYARMOI |
| ZYARMOI |
| ZYAYYDS |
| ZYGOTE |
| ZYIA |
| ZYMERE |
| ZYNB777 |
| ZYQ |

WONSER_003446

| |
|---|
| ZYZ |
| ZZ 01 |
| ZZ 1 AS |
| ZZ 69 |
| ZZ 99 |
| ZZ ME FLY |
| ZZ MOM |
| ZZ PALI |
| ZZ222ZZ |
| ZZ77ZZ |
| ZZA TA3 |
| ZZATA31 |
| ZZATA3I |
| ZZATAEI |
| ZZCZV |
| ZZEBRA |
| ZZIP IT |
| ZZIPPY |
| ZZOOM30 |
| ZZP TUND |
| ZZYZX |
| ZZZAP |
| ZZZOOMM |
| ZZZZ |
| 1989TA |
| 97GRAD |
| DOILIN |
| DOILIN |
| EDS 1 |
| ETERDO |
| INHIM7 |
| MOLLS1 |
| PKRRGV |
| STARRZ |
| BBLAKE |
| GASSED |
| GPD RX |
| HKROLL |
| JWZ 6 |
| LFSGD8 |
| LLTD |
| NMC C8 |
| OPA R |
| WSA RX |
| 1OO PC |
| 2FLOW2 |
| 2MACH1 |

WONSER_003447

| |
|---|
| 2RUDYS |
| 4 N CAR |
| 69GRAD |
| 78CLUD |
| 82FLYR |
| 93FLYR |
| ADVENT |
| AHASAN |
| BACK9 |
| BSKBAL |
| CBRWN |
| CHBB24 |
| DDT 2 |
| DTHL20 |
| EN3RGY |
| EZNUTS |
| FLY3R5 |
| FLYER2 |
| FLYR19 |
| FLYRX4 |
| FNIM12 |
| GFOE |
| GIVML |
| GR8NRG |
| HERKS |
| HG N CG |
| IKYR |
| JJMMEM |
| JL1970 |
| JP2 SP |
| KBMKW |
| KENZ1 |
| KIT 5 |
| KMAGIC |
| LAWY3R |
| LKYMAC |
| LOR1N |
| LOVIN |
| LT 127 |
| MFGPHD |
| MPPJE |
| MRH 3 |
| MY1SHO |
| ONVRG4 |
| PJW 2 |
| PYSEAS |
| R3DEY3 |

WONSER_003448

| |
|---|
| RA1995 |
| RFLYER |
| RH1980 |
| RM1009 |
| RUDY F |
| SANTO7 |
| SS 2 JS |
| TE 12 |
| THEEMC |
| UD 17 |
| UDENGR |
| UDYT12 |
| V SIX |
| VICKLY |
| VJ 10 |
| WHU 1 |
| XERO |
| YOODEE |
| ZNUTTS |
| ZZNUTS |
| 7SUMN |
| 9289 |
| BMORES |
| BTIFUL |
| FURB |
| GEHWEG |
| GRAD70 |
| HDP |
| HELLLO |
| JESTR1 |
| JM1984 |
| JODRZ |
| JODRZ |
| K1979K |
| KP 10 |
| KSTAGE |
| KSUPOD |
| MCONYX |
| MV 319 |
| N 701 V |
| N1CKY |
| NERNO |
| OB1KBI |
| ONE G 3 |
| PIPHER |
| PR2NTR |
| RN RET |

WONSER_003449

| |
|---|
| SG1047 |
| SMCKEE |
| WRLWND |
| YASH94 |
| YESFUN |
| 060306 |
| 1BCATS |
| 22 DS |
| 2TURN |
| 33FREE |
| 3529 |
| 410 OH |
| 4BASES |
| 4GIGIH |
| 52 AJ |
| 60 LF |
| 74BCAT |
| 92UCAT |
| ABEL17 |
| AIA RN |
| AMPIN |
| AR0314 |
| ARR1E |
| ASSIE |
| AT MOM |
| AT1TUD |
| ATJT76 |
| ATMOBL |
| ATSFAM |
| ATSX90 |
| ATSX90 |
| AUNY |
| AW 513 |
| BB1332 |
| BBCATS |
| BC2018 |
| BCAT02 |
| BCAT84 |
| BECA 1 |
| BENNYJ |
| BLK 3 |
| BRAUN |
| BRCATT |
| BRCT 1 |
| BRKTZ |
| BRWK20 |
| BSHP |

WONSER_003450

| |
|---|
| BU2FUL |
| BUENOS |
| BYER2 |
| C 99 S |
| CAMBER |
| CATGLF |
| CATS 8 |
| CEAS26 |
| CHEMEE |
| CJA 4 |
| CJA 5 |
| CMCSMS |
| CO1987 |
| CTSX90 |
| DAAP24 |
| DACATS |
| DAR1NG |
| DCAT9 |
| DD1966 |
| DEEJ |
| DL |
| DLOUD |
| DOEDOY |
| DOGEE |
| DOUG E |
| DOUGRN |
| DVLPR |
| E 213 F |
| ECOPPL |
| EIGRP |
| ERJ 3 |
| G 30 S |
| GAZAWI |
| GI1865 |
| GIIGII |
| GP OF 3 |
| GR8CI |
| GRAD21 |
| GRUES |
| HIMAT |
| HMVCRC |
| HUML 1 |
| INC1TY |
| INCY19 |
| INNO84 |
| INV LT |
| IT ENG |

WONSER_003451

| |
|---|
| IUFAN2 |
| JAHOE |
| JANTRN |
| JAZZ16 |
| JEEPUC |
| JNIC24 |
| JONEST |
| JOSY96 |
| JR 4 UC |
| JUSUZ3 |
| K JEE |
| KB0824 |
| KBEAR |
| KEE 1 |
| KELS3 |
| KELS68 |
| KJ 23 |
| KN NIK |
| KVB 1 |
| KWAY13 |
| LANDRS |
| LMATMA |
| LMBC 1 |
| LMBC 2 |
| LMBC 3 |
| LOL V6 |
| M4NIA |
| MAPGUY |
| ME NOW |
| MH 75 |
| MIAH08 |
| MILEYS |
| MOD3LY |
| MOULEE |
| MRS DB |
| MW TKD |
| NG0820 |
| NGD |
| NRGIZR |
| NUZ UC |
| O O UC |
| O OH O |
| OHHHUC |
| OL BO1 |
| OMBZIE |
| OME UP |
| OMPVIP |

WONSER_003452

| |
|---|
| OO1001 |
| OOLCAT |
| OOOOH |
| OSCRRR |
| OURGOL |
| PB3887 |
| PBJS |
| PBK UC |
| PHANCI |
| PHARMD |
| PHRMD1 |
| PIRTLE |
| PK2BNZ |
| POW3RS |
| PRACTI |
| PRODEO |
| RATA3E |
| RBNHD |
| RC 316 |
| RJW 7 |
| ROPP |
| ROWDS |
| RSHAH1 |
| RUGBY8 |
| RX 74 |
| RXRLPH |
| S1MBAA |
| SAAMES |
| SAFIA |
| SDFBW3 |
| SG2025 |
| SKYLN7 |
| SLNTE |
| SNEKY |
| SNEWPY |
| SNOCAT |
| SOANSI |
| SOOGE |
| SRD RN |
| SRG 7 |
| STRM20 |
| SUBERT |
| SZB II |
| T RAT 8 |
| TAYBUG |
| TCHR22 |
| TJF 3 |

WONSER_003453

| |
|---|
| TJHALL |
| TMALMA |
| U STFU |
| UBUFFS |
| UC 24 |
| UC 89 |
| UC FAM |
| UC FAV |
| UC1989 |
| UC4LIF |
| UC7881 |
| UCAERO |
| UCCATZ |
| UCJEEP |
| UCMINI |
| UCMINI |
| UCMY3C |
| UDFLR2 |
| ULAYTR |
| UNONIX |
| V8HAHA |
| WC8CR |
| WE R UC |
| WHHS90 |
| WK 24 |
| WN 93 |
| WNBAGO |
| WONG |
| WRKL8R |
| WU 29 |
| XILIX |
| YA 623 |
| YAA |
| YE YE |
| ZAY |
| ZEEESH |
| ZM0915 |
| 010303 |
| 03 SI |
| 030121 |
| 0407 |
| 0513 |
| 07 BB |
| 07335I |
| 0909 O |
| 1 AA |
| 1 GOLF |

WONSER_003454

| |
|---|
| 1 MZW |
| 1 TCM |
| 1 TY |
| 1 YMG |
| 1 ZACH |
| 10 SN |
| 1029PW |
| 103 VS |
| 104 X |
| 12BFAS |
| 12PRSC |
| 1359 |
| 1809JP |
| 1984HO |
| 1BKEYE |
| 1CADDI |
| 1FIXR |
| 1OH1FL |
| 1SHOE1 |
| 1ST OH |
| 1TRIPP |
| 2 PJS |
| 2 THE H |
| 2 ZACH |
| 2 ZERO |
| 21 QA |
| 2LOWTL |
| 2OHOH2 |
| 3 NANI |
| 3264 |
| 3COOPS |
| 3XALUM |
| 4 BIGD |
| 4 BKX |
| 4 BUCZ |
| 4 FMLY |
| 4 HRL |
| 4 PGA |
| 4 SC |
| 453627 |
| 4FUXSK |
| 4UMUNA |
| 4XLR8N |
| 5 MGW |
| 513716 |
| 51BLUE |
| 52315 |

WONSER_003455

| |
|---|
| 55LGND |
| 5717 |
| 5HEESH |
| 5REICH |
| 6 ZOOM |
| 614330 |
| 6ZEROS |
| 73 JT |
| 737 RD |
| 77ALUM |
| 8302 |
| 8586DM |
| 8992 |
| 8XNTL1 |
| 9 JAL |
| 9 RED |
| 93 JL |
| A 999 |
| A ACE1 |
| A OZZ |
| AA 03 |
| AA 06 |
| AAIAW |
| AAPL |
| ABBA3 |
| ABDMJD |
| AJSW |
| ALICE5 |
| ALWEYS |
| ANDIE5 |
| ANG QX |
| ANRUSS |
| APHRA1 |
| APM Z3 |
| AR 02 |
| ARTSPU |
| ARUBA8 |
| ASIZA |
| ATO 1 |
| B LGDR |
| B8KER |
| BANBCN |
| BARN66 |
| BB 129 |
| BBBKND |
| BCK3YE |
| BCKNUT |

WONSER_003456

| |
|---|
| BDBAND |
| BE WAN |
| BEATMG |
| BEEBA |
| BESSSY |
| BG DO |
| BG TEN |
| BGONIA |
| BGTEN2 |
| BIG OH |
| BIGG47 |
| BL 820 |
| BLCLLC |
| BM1987 |
| BNDE83 |
| BNUTZ |
| BO FAV |
| BOAT11 |
| BOB S |
| BOSOX7 |
| BOST 5 |
| BOYNE |
| BR 73 |
| BRCO21 |
| BRENTS |
| BRITOS |
| BRNKAT |
| BRUREX |
| BRUTUS |
| BSTYLE |
| BUCEYS |
| BUCKLY |
| BUCKUP |
| BUCKYE |
| BUCKZ6 |
| BUCS15 |
| BUCS18 |
| BUCS90 |
| BUCXX |
| BUILDA |
| BUKFAN |
| BUKI4U |
| BUKI88 |
| BUKI92 |
| BUKIOD |
| BUKIZS |
| BUKK U |

WONSER_003457

| |
|---|
| BUKN A |
| BUKS80 |
| BUKX |
| BUKYE |
| BUKYZE |
| BUTI79 |
| BUX I |
| BUXFN1 |
| BZ 3 |
| CAMIOH |
| CANTU1 |
| CB 273 |
| CHARG3 |
| CHEMES |
| CHEV |
| CHL AX |
| CHRLDR |
| CLBARR |
| CLEBKI |
| CLEBKI |
| CLJ 5 |
| CLSOP |
| CLUB44 |
| CMBENZ |
| CMHKEH |
| CMMOSU |
| CONNIJ |
| CORY 9 |
| CP4OSU |
| CREYTS |
| CSURI |
| CSW |
| CTBR31 |
| CUPCAK |
| CWADEH |
| CWBZFN |
| CWW |
| D 69 O |
| D BAKR |
| DAIREE |
| DAIREE |
| DE 56 |
| DELL84 |
| DENUTZ |
| DGV 9 |
| DH 82 |
| DIETZY |

WONSER_003458

| |
|---|
| DINO69 |
| DJ 226 |
| DK 09 |
| DLRBIL |
| DM4OSU |
| DMONS |
| DNWJRS |
| DODD 1 |
| DOJEH |
| DOUJAM |
| DR WTS |
| DRIVA |
| DRJLN |
| DRJLN |
| DRR |
| DRRYAN |
| DSI OH |
| DUBB B |
| DUQOSU |
| DZELJP |
| EBP 1 |
| EDUKAT |
| EG4BUX |
| EMMA2E |
| ENRGZR |
| EQ DVM |
| ESR 1 |
| F 16 C |
| F1LTHY |
| FABBRO |
| FACEON |
| FCKGVN |
| FEFINV |
| FF MY 6 |
| FFAUCI |
| FFROHD |
| FINZ2L |
| FJB 4 |
| FKA2JZ |
| FKTTUN |
| FKXICH |
| FLRKN |
| FOOT |
| FRANIE |
| FSAUDI |
| FTTUNO |
| FULR50 |

WONSER_003459

| |
|---|
| FUNDED |
| GAGAGE |
| GAVER |
| GB 50 |
| GBBM 1 |
| GENO35 |
| GETOSU |
| GGR |
| GGSX5 |
| GGTBL |
| GIFF |
| GKIDS5 |
| GLADAD |
| GMAN72 |
| GNDFTW |
| GOBUX7 |
| GODDSS |
| GOHST4 |
| GONK |
| GOODEE |
| GOSH |
| GRAD01 |
| GRAY61 |
| GS 333 |
| GTYUP4 |
| GUEBER |
| GW 42 |
| GWR JR |
| GYOHIO |
| H 1785 |
| H 305 |
| H ABBI |
| H BUX 1 |
| H DAMN |
| H EYE O |
| H FAM5 |
| H HEY |
| H I OWE |
| H I POE |
| H IO RN |
| H JUDE |
| H MY GD |
| H OHIO |
| H RLTR |
| H SEAN |
| H ST8 U |
| H STAT |

WONSER_003460

| |
|---|
| H10NUT |
| H1OSTA |
| H5TATE |
| HALLA |
| HAMMY2 |
| HANEY1 |
| HANKO |
| HBUCKI |
| HBUG53 |
| HCW |
| HDRK30 |
| HELCO |
| HENRYS |
| HEP |
| HEYEOH |
| HGEEZY |
| HGOBUX |
| HH H I O |
| HHSHHT |
| HHYEAH |
| HI YAO |
| HI02SS |
| HIDFIG |
| HIO 4 |
| HIO D |
| HIO FJ |
| HIO FJ |
| HIO O1 |
| HIO4ME |
| HIOBUK |
| HIOBUX |
| HIODAN |
| HIOFAM |
| HIOJOY |
| HIOW1N |
| HIQ ST |
| HLW  PT |
| HLYNGT |
| HNOHIO |
| HOFICR |
| HORSEU |
| HOWFRM |
| HOY |
| HSHIFT |
| HSTBUC |
| HSTFNS |
| HTEPOL |

WONSER_003461

| |
|---|
| I BET U |
| IAMCP7 |
| IDGD4M |
| IE 20 |
| IIIIO |
| IMABUC |
| INTGRL |
| IOH |
| ISALY1 |
| IY 66 |
| J 31 S |
| J LATE |
| J NUT |
| JACKI2 |
| JAZPER |
| JBUS |
| JC2007 |
| JC4BUC |
| JC4OSU |
| JC4OSU |
| JCB OD |
| JCLC34 |
| JCOOL |
| JCS 2 |
| JDA 8 |
| JDA I |
| JDBRRR |
| JEEP1E |
| JESOSU |
| JETLA6 |
| JHW 1 |
| JIM N |
| JIMI41 |
| JLG 1 |
| JLK 4 |
| JM1248 |
| JN 53 |
| JNBEK |
| JODI92 |
| JODIJO |
| JODOG |
| JOETHR |
| JP 31 |
| JPRS2 |
| JR0915 |
| JROB10 |
| JROD14 |

WONSER_003462

| |
|---|
| JT DC 1 |
| JTLM92 |
| JUDAH7 |
| JUTTE7 |
| K 813 J |
| K DOKY |
| KATEE4 |
| KC1313 |
| KIPBCK |
| KJ0916 |
| KMN OH |
| KNN 2 |
| KT1001 |
| KYLR20 |
| L 32 A |
| L BAKR |
| LAKSEN |
| LAMBY1 |
| LB 216 |
| LCFOR3 |
| LD FAN |
| LD SKL |
| LDADDY |
| LDSCHL |
| LH IO |
| LIN |
| LIST4U |
| LITLE |
| LIV4EJ |
| LJC |
| LKC 7 |
| LKF 6 |
| LKYCSY |
| LL2PAC |
| LLTIFF |
| LOCK16 |
| LOTS |
| LOVEU3 |
| LPS XI |
| LRC 9 |
| LSKOOL |
| LT 84 |
| LT8994 |
| LUDDYS |
| LUVDR |
| LVBUX7 |
| LVERA |

WONSER_003463

| |
|---|
| LXXX3 |
| LYNDSY |
| M1984L |
| M1KUS |
| MA GOD |
| MAJIMA |
| MAKANI |
| MARK L |
| MARKWW |
| MARS 4 |
| MARTNY |
| MBUNKS |
| MC 888 |
| MC1982 |
| MCD GT |
| ME FAN |
| ME3OSU |
| MEELA |
| MEGZIE |
| MG BKY |
| MG DUH |
| MH OSU |
| MHB I |
| MHB II |
| MHVC 1 |
| MINIJB |
| MJ 999 |
| MK AAA |
| MLEX10 |
| MM4OSU |
| MMA |
| MMWCKY |
| MNRY01 |
| MO 24 |
| MOMILK |
| MOMOSA |
| MORIN |
| MOSS16 |
| MR 189 |
| MR DJ 2 |
| MRBCKI |
| MSD 7 |
| MSDRIP |
| MW2FYG |
| MY AT4 |
| MY TLX |
| MYGOSH |

WONSER_003464

| |
|---|
| MYRABB |
| MYSMAC |
| N 28 D |
| N III |
| NART 2 |
| NCL9UD |
| NDBD 1 |
| NDHIII |
| NEADO |
| NEDRA |
| NEDS87 |
| NEENRO |
| NEILL1 |
| NEILRV |
| NH TJ |
| NLY UP |
| NLYFNS |
| NLYONE |
| NMBR09 |
| NO G8S |
| NOTNVA |
| NRSE |
| NS 09 |
| NTHEGO |
| NTL18X |
| NURS80 |
| NWCRNR |
| O RITE |
| O2BUCK |
| OAKLEE |
| OBAN75 |
| OH I NO |
| OH U NO |
| OH4EVR |
| OHIO82 |
| OHOST8 |
| OHSBUC |
| OHST21 |
| OHST32 |
| OJINBK |
| OLAYRA |
| OOO H |
| ORB |
| OSU C8 |
| OSU RH |
| OSU4EV |
| OSU4US |

WONSER_003465

| |
|---|
| OSUBCI |
| OSUFLS |
| OSUOO1 |
| OSUPAT |
| OSURVR |
| OSUTRU |
| OSUZY |
| OUR C8 |
| OWN  UM |
| P PA EV |
| P PA EV |
| PAMXOH |
| PAPA25 |
| PAT O8 |
| PAUL J |
| PB 88 |
| PBK 1 |
| PCOSU |
| PEPEH |
| PHELIA |
| PHYSCS |
| PJ III |
| PJKOSU |
| PJPJ1 |
| PLBCAR |
| PLS GO |
| PNKN17 |
| PNM 1 |
| POPJR |
| POPS56 |
| PPK 1 |
| PROY Q |
| PUGHS |
| PUGHS |
| PW 52 |
| PWN3DU |
| QWNCY |
| QWNCY |
| QYR |
| R 88 S |
| RACH1E |
| RAD 7 |
| RADA |
| RAM 4 I |
| RAMMKM |
| RANGY1 |
| RB |

WONSER_003466

| |
|---|
| RB0610 |
| RC 11 |
| RCRETE |
| RDC |
| RDSOX1 |
| RDY 5 |
| RE 1 |
| REBOS |
| REO 2K |
| RGCHEM |
| RIANA |
| RL 143 |
| RLY |
| RM JM |
| RM4BUX |
| RN1985 |
| RNG GT |
| RON G 9 |
| RPP |
| RR8D N |
| RTHOPA |
| RUBY20 |
| RUSTIN |
| RX BUX |
| RXMEGS |
| RZ ID |
| S BUCI |
| SAPH 1 |
| SAWULK |
| SC1P1O |
| SCHRGD |
| SCRL8T |
| SCRP02 |
| SD 23 |
| SD85KD |
| SDC |
| SDH |
| SEEKUP |
| SF 1 |
| SFGC20 |
| SH 59 |
| SHEEE |
| SHI3LD |
| SJ2112 |
| SKIXC |
| SLINK2 |
| SLMSKI |

WONSER_003467

| |
|---|
| SLPY44 |
| SNGRAY |
| SO FST |
| SOLO5 |
| SOOY12 |
| SSRFL2 |
| ST MOM |
| ST8FAM |
| STE77A |
| STESSL |
| STR KI |
| SU 10 |
| SU 123 |
| SU 4US |
| SU CPN |
| SU DAD |
| SU DDS |
| SU DUH |
| SU GAL |
| SU MOM |
| SU OH |
| SU ONE |
| SU RRT |
| SU SUZ |
| SU WIN |
| SU1970 |
| SU2488 |
| SU2WIN |
| SU4L1F |
| SU4LFE |
| SUALUX |
| SUBUC3 |
| SUEBIE |
| SUFANZ |
| SURFUP |
| SUTHRV |
| SUTLG8 |
| SUVCTM |
| SW 744 |
| T 5 G |
| TA 187 |
| TAF |
| TAF 3 |
| TAXRUS |
| TB1Y2C |
| TBDBIL |
| TBONZ5 |

WONSER_003468

| |
|---|
| TCH4OH |
| TD 696 |
| TDUB99 |
| TERPS |
| THACK1 |
| THEJCH |
| THLAL |
| TILLMN |
| TIMKIM |
| TIMO31 |
| TJ 2 |
| TJ 831 |
| TJACKS |
| TLCM1 |
| TO 100 |
| TO 60 |
| TOPIS1 |
| TORO |
| TOSUTA |
| TOVAR1 |
| TRINA4 |
| TROCKR |
| TRUKUP |
| TWEED |
| UA 711 |
| UFOWNS |
| UNCZAY |
| URNUTZ |
| US0504 |
| UTHUSL |
| UTWORK |
| VALZ91 |
| VASKO |
| VER IT |
| VER UM |
| VI21SB |
| VIAE |
| VO 87 |
| VR 32 |
| VRRATD |
| VSM 7 |
| VTITUS |
| VWHOSU |
| W 774 |
| WBL 5 |
| WGB |
| WH1092 |

WONSER_003469

| |
|---|
| WHOCKY |
| WJL 1 |
| WKHRD |
| WLR 1 |
| WLR 7 |
| WLR 8 |
| WNDYJO |
| WNSB1G |
| WOODEE |
| WOZ 4 |
| WRKDVM |
| WUBBA2 |
| WWHAZE |
| YAU |
| YEEPNP |
| YNOB3 |
| YOAK |
| YOTRIG |
| YUMM |
| Z 13 Z |
| ZEKE15 |
| ZEKE71 |
| ZO6 TK |
| ZONE01 |
| ZT 999 |
| 13 WB |
| 2 RDJ |
| 83 TS |
| ANDOSU |
| ARCH |
| AXO |
| B 9192 |
| BG9999 |
| BGSU77 |
| BGSU93 |
| BRM 1 |
| DOOWOP |
| FIX 6 |
| GLA 8 |
| I ZIG |
| IVR |
| KK 07 |
| MRSTIG |
| PC2018 |
| TD ND |
| TEA 6 |
| TMCD73 |

WONSER_003470

| |
|---|
| TUBA1 |
| URFLAT |
| 814217 |
| AMY 3 |
| BS 555 |
| CIPO |
| DONTE |
| ET AP |
| GATZ74 |
| IF NOT |
| JT5841 |
| OOHOOO |
| OOPIE |
| PLANK1 |
| PRUV1T |
| SLV 4 |
| STKDRP |
| WITT95 |
| 1968MU |
| AMRS |
| BEST65 |
| DESSII |
| GGNXT |
| GRIZ14 |
| HCKYMM |
| IMAIM |
| LIZ RV |
| MAGELN |
| RKATEK |
| TUZZ91 |
| 1 HAC |
| 12PRSC |
| 1621AB |
| 174 WC |
| 2 HAC |
| 2001DO |
| 24 OU |
| 3270 |
| 44JEEP |
| 4EVROH |
| 50YOTE |
| 701 LK |
| 819903 |
| 91BBCT |
| AL BOB |
| ANAV8R |
| ANJ |

WONSER_003471

| |
|---|
| APMF |
| BBDOC |
| BCAT32 |
| BCATBN |
| BEXMOM |
| BIGGS |
| BLCWDW |
| BQ 231 |
| CAGS |
| CARMRD |
| CJ CPA |
| CLARKG |
| CMDM16 |
| CMRN22 |
| COOP 1 |
| DM 73 |
| DSLPWD |
| DUBV1 |
| EGTBOK |
| EQUITY |
| EWDVD |
| FBNTRK |
| FU11ER |
| GEOFSH |
| GOPHSH |
| GRRRDY |
| HANRAM |
| HC 92 |
| HENRYS |
| I CALL |
| IJP 1 |
| J 50 |
| JE8US |
| JFAMVN |
| JJ 65 |
| JTTWH |
| KBAL 4 |
| KSLMSL |
| L 3 J |
| LAYRAY |
| LL GRN |
| LNGTRN |
| LUV OU |
| LYN 1 |
| MAM ME |
| MARK L |
| MICAY |

WONSER_003472

| |
|---|
| MR 1 |
| MR 3 |
| OH1804 |
| OHIO76 |
| OHY34H |
| OOOOOU |
| OU 10 |
| OU 110 |
| OU 419 |
| OU 44 |
| OU BCT |
| OU BOB |
| OU1996 |
| OU4LYF |
| RB 258 |
| RUSS22 |
| RWCLEN |
| RWE 3 |
| SB 258 |
| SC1111 |
| SMT JD |
| SRVYOR |
| SWMR |
| T KANE |
| TACO 2 |
| THESLP |
| TM 02 |
| TVFOTO |
| VF 461 |
| VR ONE |
| VR PHD |
| X 30 J |
| YB AVG |
| ZTA OU |
| ABYNRL |
| ALEXO2 |
| KAMGMR |
| MRELEC |
| WCCB3 |
| YETIII |
| ZTAWSU |
| BLUESS |
| CB 402 |
| MCN |
| TEAJAI |
| 06JAIE |
| 4 UJJ |

WONSER_003473

| |
|---|
| BLKBOX |
| BROWN3 |
| CSUONE |
| CSUTWO |
| DESIK2 |
| F SPUR |
| JAZZ08 |
| LESAD |
| MM 90 |
| NOLLY |
| RAHMN7 |
| T SAND |
| TJCHEF |
| 4 ECH |
| CAPDAD |
| CAPDAD |
| CAPFAM |
| DLH 3 |
| GDZ11A |
| NOURS |
| PI3141 |
| RCTMNF |
| ZRM |
| DOODMA |
| GNE1SS |
| NAGA |
| TC ED |
| TIPPY7 |
| TTERRN |
| 1 COOP |
| 10COOP |
| 22 XU |
| 2873 |
| 4TRACI |
| 7417ZI |
| AAKDDS |
| AVIER1 |
| CELR8 |
| CHAD |
| DENAR |
| DS1013 |
| EMBA18 |
| EMBA21 |
| ERCISE |
| FIDDL1 |
| GH 1 |
| GH 1 |

WONSER_003474

| |
|---|
| HEYBUB |
| K BEEE |
| KFK 3 |
| MISS E |
| MSKETR |
| MUSKIE |
| MX5MK4 |
| NADOM |
| PD HHI |
| PIN HI |
| PLORE |
| PSIGUY |
| RUNGMN |
| SHELMA |
| ST SUE |
| TECH89 |
| TIA B |
| UFFF |
| USCTTY |
| XPLAIN |
| XU 527 |
| XUFAN1 |
| ZP M UP |
| 2SHADY |
| 4PNGNS |
| AMFAM1 |
| BOVA1 |
| EDART1 |
| EDU 4U |
| EEHAW |
| EYEQUE |
| JBUKO |
| JENI |
| JP SP |
| LRP 1 |
| PEGKIN |
| PUAH |
| REEZER |
| 2 ETS |
| 2021JL |
| 4DOUGM |
| AVNMOM |
| CORGO |
| JE 6 |
| JLBMKB |
| P 25 D |
| PSNANA |

WONSER_003475

| |
|---|
| QU1CK6 |
| SCRPBK |
| TM 85 |
| 071205 |
| AMFISH |
| ASC3ND |
| ATLM |
| AW 527 |
| BOXDAD |
| CALIF |
| CARDIA |
| CCTV 6 |
| CWRUXI |
| FA 20 |
| HA OIL |
| J74GBO |
| JH1215 |
| KMCN |
| LAPINE |
| M 1113 |
| MB II |
| MJB II |
| VSPK |
| ZMB 2 |
| ZMB 5 |
| AC7680 |
| AU2018 |
| AUFAST |
| MC 1 |
| MDH |
| R GOAL |
| RAC 1 |
| TU 58 |
| BURD33 |
| DOC KM |
| MAGIKL |
| PMAC |
| SLT KI |
| UCMINI |
| ABBEY3 |
| CAV |
| DR MEG |
| KTR |
| LNCLN |
| MPATHY |
| SLAP5 |
| UFCSCI |

WONSER_003476

| |
|---|
| UOFFC |
| 67 SK |
| 780 EN |
| BENZ21 |
| BENZ21 |
| JEU 3 |
| LUV SK |
| PUNKY9 |
| ROCKY8 |
| SHEIDA |
| TAM1LA |
| UT MDB |
| VW 11 |
| WNGSFN |
| WPAFB |
| WPAFB |
| 2 PCK |
| 465 VK |
| 5SKINS |
| 69 NF |
| 90 DB |
| ARKER |
| AUMON |
| B34CHN |
| CARON |
| CGV 2 |
| COPIES |
| CRRIII |
| CSIGUY |
| DABR |
| DRMMJR |
| DRO 1 |
| DTG 5 |
| EDJS10 |
| EPMD |
| ETBD |
| EVEN |
| EWG 1 |
| FOLLIV |
| GC1907 |
| GROGU1 |
| HDRLN1 |
| HOUSTN |
| IAMI09 |
| IATA |
| INDY 3 |
| JCREWU |

WONSER_003477

| |
|---|
| JDWJW1 |
| JFINN2 |
| JLZ |
| KATCHO |
| KBUG14 |
| LARAE2 |
| LG GT3 |
| LG GT3 |
| LIESL |
| LNABLU |
| LOVEVW |
| M3RGER |
| MARLAR |
| MCP33K |
| MGDPM1 |
| MMGR82 |
| MO 88 |
| MU 93 |
| MU 94 |
| MU49JA |
| MUTF91 |
| MYV8M3 |
| OM OF 3 |
| OMA K |
| ONE1LL |
| OTHMAN |
| OTIV8D |
| OVE IT |
| OVEOVR |
| PATAX |
| PVCMS3 |
| RA 505 |
| REDHKS |
| RGDN95 |
| RJV |
| RMOOSH |
| RONNAE |
| ROSSY |
| SCTLND |
| SJS 2 |
| STBD |
| SWRVIN |
| TECHLF |
| THRSHP |
| UC  OU |
| UV JC |
| VAYA |

WONSER_003478

| |
|---|
| WE5TY |
| YOEY |
| 1109 |
| DA1996 |
| IPPEE |
| JD4ME |
| PANZ66 |
| SCIP1O |
| ZIPS30 |
| 5 YSU |
| BGMOFO |
| BGMQFQ |
| BIGGT |
| BIGGT |
| DES10E |
| EVT 2 |
| HMD 1 |
| JHD JR |
| KIZBUG |
| MO MNY |
| PHITAU |
| PNGU1N |
| PNGU1N |
| RSNSG |
| RYZMKS |
| SPATS |
| YSU 8 |
| 4CNTRY |
| 4KNTRY |
| AFEM2 |
| AOCV63 |
| ARDVRK |
| RUBYII |
| VROOM2 |
| EAKS 1 |
| STRMVT |
| ESSENE |
| MERCY8 |
| 91 MW |
| 8720 |
| 196869 |
| 3 TK |
| 377 TH |
| 377 TH |
| 6467 |
| AG4EVR |
| DTY1ST |

WONSER_003479

| |
|---|
| GC6667 |
| GTK 1 |
| LPD 7 |
| VFWDAV |
| 19THCE |
| FOHT4U |
| D 7173 |
| SMAJ |
| AV8RME |
| 160 |
| 180 |
| 180 |
| 3 AMZ |
| B6SFUL |
| BDLSHP |
| BEIR83 |
| BRNWTR |
| C BTRY |
| CAMPUS |
| CMGTSM |
| DRT8TE |
| DTHWKR |
| ERRRR |
| EZ DUZ |
| F UBL |
| FIT PT |
| FROG93 |
| FROOGS |
| HORNO |
| JADED1 |
| JEWS98 |
| JTATE1 |
| KILO31 |
| LLNLFE |
| M4PRO |
| M4R1NE |
| PC 212 |
| RM0331 |
| RWHS S |
| SFMOFO |
| SHRODE |
| USMC04 |
| 122510 |
| ARMYVT |
| CYAD78 |
| EFFGAZ |
| EVLXFE |

WONSER_003480

| |
|---|
| HILTP2 |
| KESS 3 |
| MIKA |
| NTDRVN |
| OIF X2 |
| OIFMP |
| PWRBST |
| RDCON1 |
| SIM 1 |
| SSG AG |
| ASHTAN |
| BWY |
| D DONT |
| DW1OA3 |
| EYHERO |
| HELPAP |
| JN OSU |
| JTF |
| JWCOOL |
| K2OO |
| KK 7 |
| KRSNA2 |
| LAKE05 |
| POST45 |
| SL33PY |
| VAN4EM |
| 1 AD |
| 1 BFW |
| 1 LLBB |
| 111911 |
| 1312 |
| 195 VF |
| 1WAYCH |
| 1WIFEE |
| 1WIFEY |
| 2 LLBB |
| 2451DB |
| 256 GG |
| 2CAPRI |
| 3 TAM |
| 301 V |
| 3MISST |
| 3MISST |
| 3PAGE |
| 4 LRHC |
| 4084 |
| 44NANA |

WONSER_003481

| |
|---|
| 462906 |
| 4747 |
| 4HUNEE |
| 4RRBG |
| 5 JLB |
| 510 TQ |
| 6 AK |
| 7 BDJ |
| 7 DEG |
| 79 HB |
| 8 LAWS |
| A JOI |
| AA 616 |
| ABSML6 |
| AGP 1 |
| AIM 1 |
| AL 20 |
| ALNEAN |
| AMMP |
| ANGGIE |
| ARLEEN |
| ARTZE |
| AS FK |
| AUNTTB |
| BAH 7 |
| BANRUA |
| BASNAN |
| BC 911 |
| BIGZ47 |
| BK2LIF |
| BLSBLU |
| BRAHO |
| BTSYHD |
| BUTTAH |
| BWWILD |
| BYRD45 |
| C I MAS |
| CALLIS |
| CAROLO |
| CDGJ |
| CNDTRK |
| COOK92 |
| COXS |
| CRIPTO |
| CRUQU |
| CRUQU |
| CU HON |

WONSER_003482

| |
|---|
| D4ZNAK |
| DADS11 |
| DISSY |
| DJ DK |
| DJSCAR |
| DKS1DE |
| DO2020 |
| DORI 8 |
| ED 250 |
| EGGMN |
| EGPLNT |
| EJ 38 |
| EKYCH |
| ELVSE7 |
| EMSVAN |
| ENLUCK |
| ERICO |
| ESPY23 |
| FLIPY |
| FORD45 |
| FROGS1 |
| G63AMG |
| GEMIN5 |
| GH 057 |
| GRLLA |
| GRMJDY |
| HANSUM |
| HAVSU1 |
| HAVSU2 |
| HEC 2 |
| HERBM |
| HILDE |
| HILL3 |
| HIWA |
| HJJC |
| HOPE16 |
| HRT TX |
| HU 13 |
| IBAFOX |
| IM PAM |
| IMABUM |
| IMABUM |
| INAMAJ |
| JESUS4 |
| JK 918 |
| JMYAGL |
| JPT 1 |

WONSER_003483

| |
|---|
| KAVINA |
| KBB 2 |
| KBB 2 |
| KC 36 |
| KE 60 |
| KEN 4 |
| KEPTME |
| KFB 2 |
| KI4MGF |
| KJLADY |
| KSRJR3 |
| LEHD |
| LHM2ND |
| LLBELL |
| LM 720 |
| LPB |
| LVPOOH |
| MACIAS |
| MARV23 |
| MATTIE |
| MAVROS |
| MAY CA |
| MEENIE |
| MEMA67 |
| MGBH |
| MHAGAN |
| MILL61 |
| MITZY |
| MKBJE |
| MR 151 |
| MR CEB |
| MR MNM |
| MRMRSA |
| MS 07 |
| MSCOVY |
| MSEDIE |
| MSHAGG |
| MSSGRS |
| MSSI |
| MSSI2 |
| MSTNEL |
| MYAGLJ |
| MYBBYS |
| MYGRMS |
| MYHUGS |
| N81DQ |
| N8IDQ |

WONSER_003484

| |
|---|
| N8IYA |
| NE1LL |
| NIXX |
| NMATE3 |
| NMEMRT |
| NOC |
| NS75MS |
| OMGURU |
| OMSCLY |
| OUCH01 |
| PAZOL |
| PC SBC |
| PEPY |
| PIE RN |
| PJO 2 |
| POLK 1 |
| POLK 2 |
| PTRUTH |
| PUROS |
| PWEE66 |
| QIK 1 |
| R 3131 |
| R 45 M |
| R PINK |
| R TOW |
| RCEGUN |
| RDCOAT |
| RE4EE |
| REAPNG |
| REAPNG |
| REGMHG |
| REGRPH |
| RENTPD |
| RGROVE |
| RIPTB |
| RMBM79 |
| ROSIEE |
| RVANN |
| S D G H |
| SB 124 |
| SILVR3 |
| SIS 3 |
| SLFF |
| SOLJAH |
| SONS1 |
| SONS13 |
| SUZI H |

WONSER_003485

| |
|---|
| SWL SR |
| T BART |
| TB5374 |
| THIEDE |
| TKH 2 |
| TOMN8R |
| TONI H |
| TOPAWS |
| TRUFAN |
| TS 45 |
| TWM |
| TXX |
| TYRESA |
| U SEE |
| US 5 |
| VERNON |
| VICK1E |
| VKWSLW |
| VVANGO |
| WLFBNE |
| WOODYY |
| WRK 1 |
| WVBRAT |
| WWOO1 |
| X 11 X |
| X 51 X |
| X PROF |
| YO POP |
| ZAPPLE |
| ZZ |
| 0751 |
| 1 KFS |
| 1 MCC |
| 1 WBD |
| 107035 |
| 107036 |
| 107038 |
| 14KAYE |
| 155 |
| 1682 R |
| 17 CS |
| 1CINDY |
| 1LKSUN |
| 2 D OCN |
| 2 DHS |
| 2 KLYS |
| 2EIRE |

WONSER_003486

| |
|---|
| 3 BLB |
| 3 KES |
| 3 LEE |
| 326528 |
| 38 CM |
| 4 LKSD |
| 4 WAB |
| 4194XE |
| 43015 |
| 44 M |
| 4949 |
| 49492 |
| 4GRAN |
| 4TRLS |
| 51 DD |
| 5DUKE |
| 662 |
| 67 AF |
| 7 KEK |
| 7006 B |
| 724 JA |
| 72CUTT |
| 72CUTT |
| 77 JC |
| 788 W |
| 7T ISH |
| 8811 A |
| 888 O |
| 9 DRS |
| 987 X |
| A GAEL |
| ADLOFT |
| AJS 7 |
| AKB 2 |
| AM 456 |
| ATEMPO |
| AZALEA |
| B SHIP |
| BBOPRZ |
| BF1959 |
| BK 201 |
| BLUEHR |
| BLW |
| BOAT 1 |
| BOBO3 |
| BOGUS |
| BONMCK |

WONSER_003487

| |
|---|
| BOSTN5 |
| BRNCO2 |
| BUSHIE |
| BUTI |
| BXTRS |
| CAPTPB |
| CAR K |
| CARGO |
| CB MH |
| CDH 5 |
| CHUYS |
| CK4301 |
| CLEVOH |
| CMSPWS |
| CMXI55 |
| CN 123 |
| COSMIC |
| CR 907 |
| CS 712 |
| CTWBA1 |
| CWK PC |
| DC 9 |
| DC 9 |
| DEEP6 |
| DEVER1 |
| DH 14 |
| DUBL D |
| EC 722 |
| ECO 1 |
| ELF |
| ETJEEP |
| EVT 1 |
| FFG 2 |
| FISHLE |
| FISHN6 |
| G 12 B |
| G 129 |
| G 43 B |
| G FIT |
| GDWBMW |
| GEG |
| GF57EF |
| GL4091 |
| GMAHNY |
| GNOMEO |
| GON2KI |
| GR8LKS |

WONSER_003488

| |
|---|
| GTOING |
| H1VLTG |
| H2OLOX |
| HARBOR |
| HCW 3 |
| HKV 2 |
| HRSCHF |
| HSC 1 |
| HUBIE |
| IMHAPY |
| ISLDGL |
| ISUZUT |
| JAWS66 |
| JB2715 |
| JDNAA |
| JE7261 |
| JEEPKI |
| JH 11 |
| JH 74 |
| JI2020 |
| JLM 7O |
| JLM7O |
| JM1956 |
| JN 630 |
| JODI17 |
| JYPSEA |
| K 17 K |
| K 3330 |
| K 65 B |
| K42953 |
| KB8ZA |
| KEK 7 |
| KELYPT |
| KIJEEP |
| KINSEY |
| KP1988 |
| KT 163 |
| L8KLFE |
| L8KLYF |
| LBRTY6 |
| LEBISH |
| LECCO2 |
| LEH 3 |
| LF15GD |
| LIVAS |
| LJT 3 |
| LK LIF |

WONSER_003489

| |
|---|
| LK PLC |
| LKOUT2 |
| LMM 3 |
| LMM 3 |
| LNTS |
| LOFT 2 |
| LSZ |
| LTWK2 |
| LTWK2 |
| LUV TZ |
| LVLKLF |
| LXVGTO |
| M 213 |
| MARGLD |
| MATEY |
| MDA 1 |
| MF LF |
| MFK 7 |
| MG 618 |
| MGM31A |
| MHO JO |
| MIBMW |
| MIYC |
| ML 249 |
| MNLTDR |
| MR JCW |
| MS DB |
| MW 42 |
| MY MBI |
| MY MBI |
| NA1953 |
| NETSCO |
| NH 18 |
| NOKRN |
| NPXPLR |
| O3EPO |
| OHLAKE |
| PARITY |
| PAROT |
| PIBAY |
| PIPABR |
| PRUGRN |
| PURHRT |
| R TRIP |
| RCS 2 |
| REASON |
| RGB 1 |

WONSER_003490

| |
|---|
| RGS 1 |
| RGS 2 |
| RIKKI1 |
| RJSEA |
| RLF 9 |
| RO 824 |
| RS1971 |
| S 99 W |
| S N T GT |
| SAIL2U |
| SAIOH |
| SAND4U |
| SCHEE |
| SD 93 |
| SFTK |
| SGRTWN |
| SHEAN |
| SHEAN2 |
| SHIPFX |
| SHR1G |
| SKIB |
| SKOT |
| SMEGO |
| SP1020 |
| SPDYLW |
| SS 171 |
| STEWS |
| SUEC Q |
| SUN 5 |
| SUZZIQ |
| SYLV |
| T HON |
| TB 60 |
| U KEY 1 |
| V 443 |
| VICBAY |
| VTSAAB |
| WALION |
| WPAB17 |
| WPC 4 |
| WTITIS |
| Y 829 |
| YKNOT1 |
| YOTROK |
| YSDEER |
| Z 52 |
| ZOG 1 |

WONSER_003491

| |
|---|
| ZRP 1 |
| 02 GG |
| 0331MG |
| 1050 |
| 112157 |
| 197379 |
| 1SCHEF |
| 2531 |
| 2DFCRN |
| 2TANKS |
| 2THCLR |
| 3326 |
| 3531OP |
| 36DBLD |
| 3RDBTN |
| 3RECON |
| 4 GED |
| 4USOFA |
| 4WOOFS |
| 57USMC |
| 5TELLA |
| 7051 |
| 8CRANZ |
| 8TH N I |
| A SGT |
| AAV R7 |
| ADR 1 |
| ARUGHA |
| AS4TAE |
| AT 4 BC |
| ATF 5 |
| AV8BII |
| B3SSY |
| BBBUNS |
| BETIO |
| BH6469 |
| BIGKNG |
| BINGER |
| BLUFCE |
| BLUFF |
| BLUFF |
| BNYLUV |
| BOKKA |
| BRADY2 |
| BRIG |
| BRNJMN |
| BRNS76 |

WONSER_003492

| |
|---|
| BRNSHT |
| CAPXFF |
| CHLIBN |
| CLPSKI |
| COL1N5 |
| CPL |
| CPL KM |
| CPL KM |
| CRAYNZ |
| CRMCRN |
| DADS56 |
| DEVDGS |
| DISH 3 |
| DISTBD |
| DJ0311 |
| DOCFMF |
| DORDIE |
| DORDIE |
| DR TL 2 |
| DTTS |
| DVLD06 |
| DVLDG1 |
| E 4 E |
| E 4 E |
| E85REX |
| EPSR48 |
| F 0847 |
| F26MAR |
| F4SPOK |
| FAFO13 |
| FAST03 |
| FLFHED |
| FMFDOC |
| FO0847 |
| FSR 8 |
| FT 1 DT |
| G USMC |
| GACY |
| GERRTY |
| GHST08 |
| GIDIT |
| GIVBCK |
| GR1GG5 |
| GT ARR |
| GUNRUP |
| HAYAI |
| HMX I |

WONSER_003493

| |
|---|
| HOSS68 |
| HYJUNK |
| ICON21 |
| IGOH2O |
| IGOH2O |
| IM DR D |
| IM ON 1 |
| IMAKE |
| IN1775 |
| IWGSR |
| JBAJB |
| JDL1MC |
| JMAC N |
| JMACIT |
| JPLEE |
| JSMEDS |
| K9INSP |
| KLLR B |
| KPI 1 |
| KRAWL1 |
| L VISS |
| L1LL1L |
| LALLI1 |
| LANA B |
| LAR BN |
| LEERAY |
| LEVET2 |
| LILTUG |
| LIMA33 |
| LITL D |
| LOKENE |
| LPNCPL |
| M 163 C |
| M 1701 |
| M 526 R |
| M3NSCH |
| MAAM2U |
| MACG38 |
| MADUBS |
| MALS39 |
| MAZDA |
| MCAS3 |
| MCRDSD |
| MDI 1 |
| MERCYE |
| MJCR |
| MKH SR |

WONSER_003494

| |
|---|
| MMPC |
| MP SGT |
| MRNSGT |
| MTNMFR |
| N2DEEP |
| NEOCRS |
| NJP |
| NJPDME |
| NRDYRN |
| NSTALR |
| O 3 E |
| O 341 |
| O3ELVN |
| OAMAAM |
| OGAR |
| OH RAH |
| OLEBLE |
| ONEPWR |
| ONMI81 |
| OOMPA |
| OOORA |
| OOR4H |
| P1GPN2 |
| P8RITS |
| PATS79 |
| PFC |
| PHROGZ |
| PHYLIS |
| PI1977 |
| PIEGUY |
| PNKMST |
| PROWD |
| PS 197 |
| PSTMAN |
| R 1 O |
| RCOOL3 |
| RD 777 |
| RDHTDV |
| RED3Y3 |
| RIDE4U |
| RK 401 |
| RKM 2 |
| ROBS Y |
| ROCK93 |
| ROKETR |
| RSQFAN |
| RUBENR |

WONSER_003495

| |
|---|
| RW41KH |
| SARG N |
| SCWCRW |
| SEMFII |
| SEMPRF |
| SFMF75 |
| SGT C |
| SGT N  3 |
| SGTBML |
| SGTMSG |
| SHEHEE |
| SLWGTR |
| SMLHRN |
| SPIKER |
| SPONDO |
| SQURLL |
| SS 112 |
| SSCS93 |
| STRBK4 |
| SUNFWR |
| TFLHND |
| THOAR |
| TNKLLR |
| TOPDAD |
| TRGINA |
| TRKTOY |
| TUF1DN |
| UND3AD |
| URTAXS |
| USMC55 |
| USMCDD |
| USMCMV |
| UTT |
| VA 284 |
| VALOR4 |
| VETLYF |
| W4RBUX |
| WARMAD |
| WH 133 |
| WLFDAD |
| WM MP |
| WM6017 |
| WPTR |
| WS2003 |
| WTJAKE |
| WVSPPA |
| WX6842 |

WONSER_003496

| |
|---|
| XX0811 |
| YETI 6 |
| YK1987 |
| 06 DC |
| 1 PING |
| 1159 |
| 121109 |
| 2ZGULF |
| 419 EM |
| 42IMUA |
| 44 RJ |
| 44 RJ |
| 637 RO |
| 79USNA |
| 8257 |
| 88BIRD |
| 9 JJG |
| ABE 2 |
| ALLPWR |
| ALPHAS |
| AME13B |
| ANDRE1 |
| AO 177 |
| AUCILA |
| B F3TT |
| BADMF9 |
| BAMA87 |
| BBYBNS |
| BIG UN |
| BLOSSR |
| BOATSN |
| C BEE |
| CDFSH2 |
| CKBOAT |
| CRONCO |
| CV 33 |
| CVN7O |
| DAOLMT |
| DARTHH |
| DD 842 |
| DD 977 |
| DDGMG3 |
| DDGO19 |
| DJ TIM |
| DNM 2 |
| DONWON |
| DONWON |

WONSER_003497

| |
|---|
| DS1072 |
| EB 150 |
| EDSOUL |
| EGRESS |
| EMCV66 |
| ENIDAN |
| EO 133 |
| ESPLOR |
| ET2SS |
| FERL 1 |
| FERL 2 |
| FF1071 |
| FLAGS |
| FQISIS |
| GDAD75 |
| GEDUNK |
| GMG II |
| GOATS |
| GOCUSE |
| GOD 1 |
| GOOMPA |
| GOOMPA |
| GROVRS |
| GWH |
| HAYES8 |
| HINDY |
| HINDYS |
| HM USN |
| HM3CAM |
| HRIT X |
| HT USN |
| HT2ENH |
| HT3USN |
| IS1771 |
| IS2USN |
| ISHAM |
| JAC ED |
| JD 71 |
| JDM LS |
| JETDOC |
| JETDOC |
| JETDOC |
| JNMAC2 |
| JOCFUS |
| JORD23 |
| JRB 1 |
| JTPD63 |

WONSER_003498

| |
|---|
| KAHRMA |
| KART |
| KOII99 |
| L1B R T |
| L3GND |
| LAMAR1 |
| LEMANZ |
| LUCEV |
| MANCO |
| MATT20 |
| MESING |
| MFOOTE |
| MISSU3 |
| MK1003 |
| MM2 SS |
| MOBTEC |
| MRDERD |
| MSNRND |
| MUDD07 |
| MY YAH |
| NARLEE |
| NAVMAN |
| NAVY79 |
| NAVY8R |
| NAVY95 |
| NKADMS |
| NUKVET |
| O PSI |
| OPR AF |
| OSCKCR |
| PAPA I |
| PFPMAN |
| PLAN A |
| PLAN Y |
| PPABX3 |
| PV |
| RAMCC3 |
| RASKMS |
| REKLAW |
| RET BM |
| REVLGK |
| RIJ |
| RIVI |
| RJBABY |
| RL AJ |
| RO 637 |
| RS 33 |

WONSER_003499

| |
|---|
| RUMBO |
| RV 214 |
| SBMRNR |
| SEEB74 |
| SHAW 3 |
| SIGQ23 |
| SIYA70 |
| SMAG |
| SNIFF |
| SOCKY |
| SPRKY7 |
| SQUID4 |
| SS 246 |
| SS 477 |
| STRON6 |
| SUBSVC |
| TDGG19 |
| THAMAN |
| TONY57 |
| TONY57 |
| TOYOYO |
| TPS 7 |
| TS 78 |
| TS 78 |
| TY JJ |
| USNA85 |
| USNJFK |
| VA 155 |
| VIPERV |
| VP 56 |
| WEBZMN |
| WHTVET |
| WINMIL |
| WOLF1E |
| WYNEL |
| XNINE |
| YN2 SS |
| YOSHIO |
| 031729 |
| 070476 |
| 1 BCG |
| 1 DIA |
| 1 RBS |
| 11081 |
| 11BCPL |
| 12 B |
| 123 GN |

WONSER_003500

| |
|---|
| 13 BE |
| 13FSTR |
| 14 FS |
| 14ECHO |
| 1947GN |
| 1986SL |
| 1AWOL |
| 1IIII1 |
| 1MOSES |
| 1RICE1 |
| 1RNGER |
| 1SNOOP |
| 1ST ID |
| 21FORD |
| 2VTRNS |
| 35 CL |
| 3RUSH3 |
| 4502ND |
| 4ANGLZ |
| 5 SLO |
| 553 MP |
| 64MPCO |
| 6870 |
| 69ARMY |
| 6TGUNR |
| 72PLBR |
| 7777MW |
| 7LADDS |
| 82CNDS |
| 8TH ID |
| 91XSFC |
| 9OIF1O |
| AAFFAA |
| ABN 9 |
| ADDG91 |
| ALANSR |
| ALFACA |
| AMBSHN |
| ANCPHD |
| ARMY84 |
| ARMYDJ |
| ATKCAV |
| AZ NTV |
| B 9588 |
| BADDAZ |
| BADREP |
| BAESUG |

WONSER_003501

| |
|---|
| BANSHI |
| BARDO |
| BCNU03 |
| BETNGU |
| BGSCT6 |
| BIGCHE |
| BK 41 |
| BLK X5 |
| BLNS2K |
| BLUE3G |
| BLWOD1 |
| BNLFTY |
| BO ROY |
| BODACH |
| BRANDM |
| BRGY15 |
| BRINKO |
| BRNNON |
| BRVO7 |
| BTYWTE |
| BYGRD1 |
| CHNJAB |
| CLNSL8 |
| CLNSL8 |
| CPENNY |
| DADSJP |
| DC3322 |
| DHM 7 |
| DIRIGO |
| DJ1961 |
| DLONG2 |
| DMI 5 |
| DMNSYR |
| DOGLBS |
| DREW 2 |
| DRFT65 |
| DRK2U |
| DRKWNG |
| DSJK69 |
| DWIFEY |
| DWIT69 |
| DZ N B |
| E4KEG |
| E4MFIA |
| EIEVUI |
| ELDAD |
| ENKASA |

WONSER_003502

| |
|---|
| ENV1RO |
| ETT |
| EWWW |
| EXP RE |
| EXPFAM |
| FBT |
| FCKOFF |
| FMRLEO |
| FREDAY |
| FRTHDV |
| FRXSH |
| FST |
| FTSILL |
| FZ1987 |
| GARDIN |
| GARYGL |
| GARZA2 |
| GDFMCT |
| GI JQE |
| GIGI76 |
| GJB 4 |
| GNS4LF |
| GNURSE |
| GODS44 |
| GOOMY |
| GOTK9 |
| GP1961 |
| GRMB4 |
| GS2004 |
| HASS21 |
| HIVEL1 |
| HOORAA |
| HRPR07 |
| HWR 3 |
| IFHT4U |
| IGY6M8 |
| IJK |
| IMABMW |
| IMM 3 |
| IMOSES |
| ISHOOZ |
| JAVI1 |
| JAYKIA |
| JBRONI |
| JCDMAX |
| JD1030 |
| JD1030 |

WONSER_003503

| |
|---|
| JEANAZ |
| JEEHP |
| JEEP21 |
| JEFF47 |
| JGUS1 |
| JHAULR |
| JHAULR |
| JJJDLP |
| JMC 1 |
| JMC 1 |
| JPW 1 |
| JRICE4 |
| JSET03 |
| JSHKEE |
| K 6465 |
| K3YMAN |
| K9S XV |
| KALW 1 |
| KALW 3 |
| KENTE |
| KILO19 |
| KIRBS |
| KMK JP |
| KNOX70 |
| KOD1AK |
| LADD03 |
| LATIDO |
| LB4LIF |
| LEGSGO |
| LENE |
| LJJ 7 |
| LLMR17 |
| LONI 1 |
| LV CHO |
| M98GEW |
| MA7UL |
| MAGA4U |
| MASHER |
| MBWMX5 |
| MCITA |
| MCRN |
| MELMNY |
| MI 319 |
| MIMIX7 |
| MOXX |
| MP 1AD |
| MP 295 |

WONSER_003504

| |
|---|
| MRMAC7 |
| MSNBLL |
| MYGOD8 |
| NG 118 |
| NIHUNG |
| NOELL |
| NOETOH |
| NW7US |
| OH 4 ME |
| OHARNG |
| OLEBLW |
| OPFV2 |
| P GRAM |
| PISTIS |
| PLLN8 |
| PLLN8 |
| POPAJ |
| POPAW |
| PRINZE |
| PZA4LF |
| Q 71 P |
| QRST4U |
| R PURI |
| R33SCE |
| RAYQAZ |
| RDY2RL |
| REDDEV |
| RESPWN |
| RMW 3 |
| ROMO09 |
| ROSE M |
| ROZAE1 |
| RUL 7 |
| RUNITT |
| RUSS 3 |
| RWVUSA |
| S DEAN |
| S SGT T |
| SAIL34 |
| SARSGT |
| SCOOP2 |
| SDOGE |
| SEN  IT |
| SF 77 |
| SFCKD |
| SFN 1 |
| SGTMCK |

WONSER_003505

| |
|---|
| SIKOT |
| SKADLE |
| SLDBC2 |
| SLIQ |
| SM GOV |
| SM1ZZO |
| SM4XU |
| SP 253 |
| SPCVET |
| SQWEZ |
| SWERVE |
| T TOPZ |
| TANKON |
| TBONE8 |
| TEKKEN |
| TGU |
| THEB8 |
| THEDAM |
| TKHAUS |
| TMO 4 |
| TMONY6 |
| TNKPSG |
| TOTL79 |
| TR4UMA |
| TUNLRT |
| TW DPA |
| TYNCLE |
| UBSLOW |
| UPLYFT |
| UPTVET |
| USVET1 |
| V 06 |
| V8 OHC |
| VA MBE |
| VAPAID |
| VP 551 |
| VP 56 |
| W4RP1G |
| WBT |
| WGNBRN |
| WOLFE1 |
| WSAINC |
| WTCHY1 |
| WU4EVR |
| XPLR X |
| XPLR1 |
| YAMCHA |

WONSER_003506

| |
|---|
| YEAGS2 |
| YEEPR |
| YOSK |
| YUHA5Z |
| ZERO C |
| ZSHINE |
| ZZAG |
| 026029 |
| 121 SF |
| 2051 |
| 2VETZ |
| 3 BAB |
| 350 SD |
| 3650 |
| 42652 |
| 44030 |
| 4625 W |
| 550 GL |
| 71STFS |
| 81150 |
| 819 TH |
| 8BBBB8 |
| 906 TH |
| A 1963 |
| A1RPOW |
| AEBY 3 |
| AEROSP |
| AGINTC |
| AIRMW |
| AMOGRL |
| AS 56 |
| AVATOR |
| B3ASTI |
| B52HCC |
| B52SAC |
| B80OQD |
| BCRAIG |
| BEANKN |
| BEMSTR |
| BESAME |
| BLDE |
| BLSTEM |
| BONE62 |
| BONECC |
| C MOS |
| CCB52H |
| CCHILI |

WONSER_003507

| |
|---|
| CCWBLU |
| CEEYAI |
| CEOOF2 |
| CHIPO |
| CSGTAC |
| D33059 |
| DDAFHD |
| DDML50 |
| DEMZ06 |
| DGSAVA |
| DNS VA |
| DOC DE |
| DUCATI |
| EAFBAK |
| ECTO 8 |
| EJG |
| EK 311 |
| F1SH3R |
| FAST99 |
| FBRNRD |
| FLCRM |
| FLYHII |
| FNAFGG |
| GL 84 |
| GLCM |
| GM1959 |
| GNM3BC |
| GOTYOU |
| GR21CR |
| GRC JR |
| GRTFL1 |
| GT BEN |
| GT CS |
| HETHEL |
| HEYT13 |
| HISGRL |
| HOME1 |
| HSP EQ |
| IGETHI |
| IMAP4U |
| J25411 |
| J25411 |
| JB WW |
| JENJAX |
| JM4RSH |
| JP1953 |
| JS0216 |

WONSER_003508

| |
|---|
| KC7983 |
| KDSCS |
| KEEBO1 |
| KMM 2 |
| KN8GHT |
| KTWRAY |
| LATINO |
| LT 333 |
| LTCTU |
| MAIER |
| MAVRAC |
| MEDLOK |
| MIOTTI |
| MMMMGD |
| MR GAS |
| MRBM8N |
| MREMAX |
| MSGT01 |
| MSGT02 |
| NMB M2 |
| NOGOLZ |
| NOOK |
| NOSNO |
| NUK U |
| NUKER |
| P 911 T |
| PADWGN |
| PIEZON |
| PIRATA |
| PJ CCT |
| PNSTA8 |
| POLOKD |
| QCKSND |
| R SPRT |
| RAMIUS |
| RHIAS |
| RK MSG |
| RK MSG |
| RKMK |
| RNDTWN |
| RNSOJU |
| ROBLIZ |
| RSEASN |
| RTB 6 |
| SACMLZ |
| SARG3 |
| SASSI2 |

WONSER_003509

| |
|---|
| SCOUTX |
| SCUBED |
| SEOGK |
| SGT WB |
| SGWB |
| SHAPE |
| SIR 2U |
| SN8PE |
| STAHP |
| SUBTO |
| SULMAN |
| SUNNIS |
| SWTOTH |
| TALSPN |
| TATON |
| TB 483 |
| THEECB |
| THNBLN |
| TIGSX5 |
| TIMSC8 |
| TLBG |
| TNTS Z |
| TQSTR |
| TR1DNT |
| USAF 5 |
| USAF17 |
| USAF5 |
| VAFB68 |
| VILAIN |
| VODOOO |
| WARHOG |
| WEAPNZ |
| WV GRD |
| WW JB |
| YIKE |
| YSHUA |
| Z KAR |
| 41339 |
| 41391 |
| 87MERC |
| PSHH82 |
| USCGE6 |
| 2181 |
| 22USMC |
| 23PLUS |
| 751110 |
| COLO5 |

WONSER_003510

| |
|---|
| DINGUS |
| E72001 |
| EC 06 |
| F18PLT |
| GIGIN1 |
| GUNNYT |
| GY7051 |
| K BAY |
| KANJI1 |
| KANJI9 |
| MDULQK |
| MR0811 |
| PATHS |
| RETCWO |
| VMI8T5 |
| WFCSTR |
| WFCSTR |
| 2HLYRD |
| 52092 |
| 922016 |
| BIGSTK |
| BILLM |
| BIMMR1 |
| BUCSCW |
| C8JEDI |
| CAPTSC |
| CM1SCW |
| CO N8V |
| CPO E8 |
| CSCNAV |
| D BIAS |
| DDG3JK |
| DH 93 |
| DPCDVR |
| EVAAVA |
| EZDAWG |
| EZDAWG |
| FLTENG |
| HELR8R |
| HM8472 |
| ITCM |
| JJSTOY |
| KBQ |
| LDOENG |
| LHD 7 |
| LSDO47 |
| NAVPLT |

WONSER_003511

| |
|---|
| NAVY24 |
| PAPAF3 |
| PNNAVY |
| RARE 6 |
| RENAJP |
| RMCS |
| SSDAWG |
| THNDUR |
| TR4VLR |
| TRE1L |
| USNATC |
| USNDV |
| VEST51 |
| VR 62 |
| WE SRV |
| ZWIS21 |
| 110520 |
| 1PAPOU |
| 2 WARS |
| 2SARGE |
| 3121 |
| 3PIRSH |
| 815726 |
| 91 JB |
| AL1932 |
| ANYLVL |
| APEX77 |
| AV 06 |
| BRFARM |
| BRSARG |
| BTSSC |
| COL DC |
| CPT  FA |
| CSIB |
| DEBO45 |
| DTWLLC |
| HINMAN |
| HPYCAR |
| HTRTD2 |
| INF QM |
| JEEPEE |
| K PROY |
| KLOP |
| KOSHAS |
| M2 FUN |
| MITNKR |
| MSG1SG |

WONSER_003512

| |
|---|
| NAMTA8 |
| NBCSGT |
| NGERIA |
| O4E EN |
| O4EEN |
| OLDSRG |
| OLDTOP |
| OSU MP |
| PA N8V |
| PRINC1 |
| R NOTT |
| SFCJRM |
| SFCSKI |
| SHUCKS |
| SMKCPT |
| SOLDER |
| SP55DY |
| SPRT07 |
| TSCARM |
| USPSA |
| WHTRVN |
| 101577 |
| 101577 |
| 13 BT |
| 13 JT |
| 1NZERO |
| 2 LDR |
| 2004GM |
| 2ULU O |
| 42BLUE |
| 5 JKL |
| A46290 |
| AF7393 |
| AFRAVN |
| AKAPSI |
| ATC  E8 |
| BANICK |
| BASH02 |
| BBQO40 |
| BENNIC |
| BJ TLA |
| BLBLB |
| BLUSDE |
| BTT |
| CHZH3D |
| CMSGT9 |
| D 357 L |

WONSER_003513

| |
|---|
| DCARR1 |
| DR BLM |
| DRAEUS |
| DRAEUS |
| E BOB |
| EDDY 1 |
| ELPDRE |
| ENOMIS |
| F1SH1N |
| FAROH1 |
| GLNN 1 |
| GLNN 2 |
| GRZADY |
| HERB J |
| HRCJRK |
| HTCH1K |
| IMTHRU |
| IPRINT |
| JDK O1 |
| JDK O2 |
| JDK O3 |
| JF04JG |
| JULES9 |
| LDR 1 |
| LPOOL1 |
| LPOOL2 |
| LRV 1 |
| LSJ X4 |
| LUVAT2 |
| M2 PWR |
| MACH21 |
| MSARGE |
| MSGT N |
| MSGTE7 |
| MSSILE |
| N6398Z |
| OLEO |
| OPARS5 |
| PERL 5 |
| PLTF16 |
| PLTTOY |
| QKA LK |
| R JRNY |
| R LST 1 |
| R16650 |
| R32SLO |
| RAPCON |

WONSER_003514

| |
|---|
| RAYH10 |
| REK E7 |
| RELLL |
| RG THT |
| RK MSG |
| RTAC |
| RV 874 |
| SCORP1 |
| SF49RS |
| SGTJD |
| SHELBA |
| SHELBA |
| SNYPER |
| STLVLY |
| TRUYOU |
| TWCARR |
| USAFJJ |
| WHPL5H |
| WHS A7 |
| WWCJ7 |
| WWMAA |
| XXXYRS |
| ZULU O |
| CG BMC |
| CGMEC |
| JLYRGR |
| MKCRET |
| MSST05 |
| TMELSS |
| YHS |
| 01FVET |
| 03 XX |
| 1 FJW |
| 1 KJR |
| 1 VAL |
| 101 AV |
| 1MATT |
| 32PLYM |
| 4BGIRL |
| 4SELAH |
| 4SKORE |
| 68XIIB |
| 9 DSH |
| ALPHA4 |
| ARPOWR |
| BIGKD |
| CAV11B |

WONSER_003515

| |
|---|
| DH 98 |
| DMZN71 |
| EITH |
| EP 23 |
| FS 01 |
| GARTEE |
| GSWIED |
| IEDIRQ |
| IN D NE |
| JAME54 |
| KJR 1 |
| LT ED W |
| MATT 4 |
| MFTB |
| N3V4GT |
| NOODS |
| OEF A |
| PFMC |
| PHEART |
| RVRAT |
| SDX 2 |
| SHAKEE |
| SKTPCK |
| USMC14 |
| VICKI1 |
| VJ 56 |
| VJ 56 |
| VJ 57 |
| VJ 57 |
| VJ2002 |
| VJS 5 |
| VTNAM7 |
| Y 208 |
| 43GBJB |
| 65 |
| BB 07 |
| DD 650 |
| K MAX D |
| KB8PKL |
| LOWGLO |
| VWT |
| 1 ECD |
| 1 SGT |
| 15TAPS |
| 173 AB |
| 196768 |
| 1CGATE |

WONSER_003516

| |
|---|
| 2 IZZY |
| 200526 |
| 200526 |
| 200526 |
| 25HRSE |
| 377 SP |
| 513 LP |
| 58 AH |
| 5THMEC |
| 6 DWS |
| 8 GTO |
| 9THINF |
| AF1967 |
| AF1973 |
| ARCS64 |
| BC1944 |
| BK1946 |
| BNR 3 |
| BOOK68 |
| BRED26 |
| BRZZRK |
| CALIGR |
| CAZMAN |
| CB1969 |
| CKDFLA |
| D1945F |
| DABRJB |
| DD 851 |
| DUCLAP |
| DUEZER |
| DW 409 |
| E 5233 |
| E4CAM |
| ERS |
| FIZ ED |
| FJG 1 |
| FOHT4U |
| FOOCAT |
| GEEZUR |
| HS 4 |
| IM 1ST |
| J 99 |
| JJZ 1 |
| JLW 5 |
| JRRICE |
| JW1950 |
| JWMP71 |

WONSER_003517

| |
|---|
| KWHALE |
| LG1970 |
| LUVCHI |
| LYNDE |
| MIC R |
| MTHEIN |
| NDBD 2 |
| NHRA11 |
| NOAH41 |
| OTT 1 |
| OVHF14 |
| OVHFLD |
| PAPPY4 |
| PDN |
| PLE1KU |
| QL 1 |
| QL 19 |
| QM3360 |
| RC 20 |
| RECON5 |
| RKP 2 |
| RL 548 |
| RM1USN |
| RS 173 |
| RS1968 |
| SACK51 |
| SAX |
| SCHIEF |
| SEABZZ |
| SEABZZ |
| SERVED |
| SHOOT |
| SIZLIN |
| SLFGC8 |
| SNAKE9 |
| SSDD |
| STAFIT |
| STORYX |
| SWABY |
| TEDRIK |
| TERR1 |
| TETHUE |
| TLC  GC |
| TOBY L |
| TOMT61 |
| TOPPR |
| TRIKER |

WONSER_003518

| |
|---|
| USMC66 |
| VETT 8 |
| VIP 4 U |
| VIRGO2 |
| VTTVET |
| XVFWQM |
| ZB |
| ZRC |
| MAJ LR |
| MY12SS |
| 12HDCP |
| 1FISH2 |
| 2BN5MR |
| 33RUNR |
| 445 AW |
| 660 TH |
| 806 BW |
| AF LE |
| AFS6RP |
| B 1 G |
| BEBC2 |
| BKW |
| BMWROX |
| BONE 1 |
| BOWCAT |
| CHEZIT |
| CIBABN |
| CPTSIG |
| DCB4L |
| DJESUS |
| DR MM |
| EBLIN1 |
| GOARNG |
| HLYFVD |
| HLYFVD |
| INAVYI |
| INAVYI |
| LPNSKI |
| MOMAL3 |
| MTN11B |
| MXMUS |
| NAM3S7 |
| O5 LTC |
| PTSD22 |
| R47160 |
| REDLYN |
| RETSFC |

WONSER_003519

| |
|---|
| ROT 8 |
| SALL E |
| SEM4FI |
| SKOL69 |
| SRYIL8 |
| SUBROX |
| TERRYS |
| TILMAN |
| TYIML8 |
| USMC94 |
| XCELNT |
| ECORAM |
| 2LTMP |
| 40YSVC |
| 613 |
| SPLYQN |
| STRKNG |
| TUBEM |
| BLUNT6 |
| CAPTO6 |
| HNDDG |
| SEAB33 |
| AIRDOC |
| AVI8OR |
| BENZ 1 |
| C 141 B |
| HEYENG |
| RCHRGR |
| ILL BE |
| R3BOIZ |
| ANKROM |
| BTMAN8 |
| NBWTJW |
| RULE34 |
| 12BRDY |
| 17 JA |
| 17 JA |
| 3FORE2 |
| 3FORE2 |
| 46 JM |
| BOBBLE |
| BYRD21 |
| DABERS |
| DARGAR |
| DCB 2 |
| DENBRX |
| GB72BB |

WONSER_003520

| |
|---|
| GNANGL |
| HOF RD |
| HOFLUV |
| JAEVEE |
| JQM |
| MUSICO |
| NESSER |
| OMAHA |
| PECK13 |
| PNTHRS |
| RADERZ |
| RADERZ |
| RD 72 |
| RUNMAN |
| SCV |
| SH  FLY |
| SHF |
| SHF |
| TG 768 |
| UU 66 |
| VNCNTS |
| 1 OSO |
| 1 RRT |
| 1714JH |
| 2 JML |
| 2TRACK |
| 2TROUT |
| 3 XL |
| 8MYFLY |
| 8MYFLY |
| AFAM04 |
| AMGE53 |
| B1GFT |
| BIGGRN |
| BILLDO |
| CAPTVA |
| CH 4 |
| DR2761 |
| EDSOUL |
| F 15 H |
| JS1776 |
| KF1TZ |
| MTGRIZ |
| NOHSIF |
| PHAROE |
| PSUFLY |
| RUNEZ |

WONSER_003521

| |
|---|
| RVRLIF |
| SH3LLS |
| SKU4ME |
| TEETON |
| TGHTLN |
| TROUT4 |
| TROUTH |
| USMM |
| WAGS J |
| WINE60 |
| WOOGOO |
| WTFONT |
| YARDZ |
| 0140 |
| 021617 |
| 1 JLP |
| 143 PM |
| 1430 |
| 1991 K |
| 1PDDGM |
| 2436 |
| 2CMOR |
| 2D GOV |
| 3 DEEP |
| 3 DEEP |
| 31093 |
| 4SMITY |
| 5 AEC |
| 5 JMW |
| 529 PM |
| 550 V |
| 67 CB |
| 67 CB |
| 678 MM |
| 7 DLW |
| 748 PM |
| 777 PM |
| 791 |
| 818 VB |
| 8913 |
| ADPB |
| AGM |
| AILES |
| ANT C2 |
| ARM 2 |
| ASK 1 |
| AXIUM |

WONSER_003522

| |
|---|
| B1KOPS |
| BADHEB |
| BEL JR |
| BEXCAR |
| BEXVAN |
| BGPOKE |
| BICENT |
| BIG SQ |
| BL 316 |
| BL 637 |
| BR 689 |
| BRBMAS |
| C HNTN |
| CAPGRD |
| CATILO |
| CHNTN |
| CUTOUT |
| D 20 K |
| D 449 K |
| DB 107 |
| DB 499 |
| DCK |
| DD 858 |
| DG2019 |
| DH 775 |
| DSIGNS |
| DVAULT |
| E 357 |
| EJC |
| EN 579 |
| ESHES |
| FEIN |
| FGS 6 |
| FM 329 |
| GADBO |
| GCD 6 |
| GHOSGT |
| GLH 4 |
| GO2022 |
| GO2022 |
| GOHOP1 |
| HA 357 |
| HERING |
| HITMAN |
| HIVIBE |
| HTJ |
| I AM A |

WONSER_003523

| |
|---|
| IM4OES |
| IR 1 |
| J 327 U |
| J AND E |
| JAMMN |
| JESTR7 |
| JLHC 1 |
| JNL 1 |
| JP 363 |
| JPN 3 |
| JS 071 |
| JW4 LS |
| KAPJIM |
| KB8VOM |
| KE8AAD |
| KORNR |
| KRWMSA |
| KYCHJS |
| L1NDON |
| LANC 5 |
| LATHAM |
| LINDOB |
| MJ 420 |
| MK 431 |
| MLH 6 |
| MM 497 |
| MM 639 |
| MOSS 3 |
| MRLLN |
| MSSRWS |
| MURDO |
| MY 986 |
| N 8 B |
| N3WWO |
| NLY10D |
| NOVEM |
| OLY1WK |
| PM 07 |
| PM 104 |
| PM 119 |
| PM 368 |
| PM 404 |
| PM 481 |
| PM 495 |
| PM 529 |
| PM 590 |
| PM 622 |

WONSER_003524

| |
|---|
| PM 689 |
| PM 740 |
| PM 770 |
| PM BO |
| PM0317 |
| PM1997 |
| PM2011 |
| PMGJ32 |
| PMSTR |
| PW KW |
| PWC 1 |
| QUILLY |
| RAUD1 |
| RC 356 |
| REGC22 |
| RHW 3 |
| RICHE1 |
| RIGZBY |
| RMM 1 |
| RO 64 |
| ROARHD |
| ROQSTR |
| RSS PM |
| S 10 |
| S FN B |
| SAINTJ |
| SC 802 |
| SLNC |
| SON 3 |
| SS 392 |
| SS21GT |
| SSGTJB |
| STONEM |
| TAKOVA |
| TGAOTU |
| THE1UP |
| TILLZ |
| TJU |
| TRACTR |
| TV MAN |
| UNSTAR |
| VEGET4 |
| WADE72 |
| WFD |
| WPMJR |
| 1 FB |
| 154 ZX |

WONSER_003525

| |
|---|
| 176 GS |
| 2CRAZY |
| 5 JKH |
| 50450 |
| 55 MM |
| 567 VS |
| 69 |
| 6THREE |
| 8063 |
| 8ARPTR |
| 8RONCO |
| AHSPDW |
| BEXVET |
| BKLKME |
| BT 430 |
| BUBBSY |
| C4RT3R |
| CC 324 |
| CHI11N |
| CODE44 |
| CODE56 |
| CORLJO |
| CRAFTO |
| CS3947 |
| CURRY |
| CURRY |
| DP 501 |
| EH6840 |
| FIVE46 |
| FOP MC |
| FREASE |
| FWY |
| GLSSR1 |
| GMONEY |
| HAV R 6 |
| HEY NW |
| I 9 I |
| JBD |
| JBD 5 |
| JG CPD |
| JP12DP |
| JW 195 |
| K9DJMA |
| KEANEO |
| KHENS5 |
| KNABEL |
| L 195 |

WONSER_003526

| |
|---|
| L9CATS |
| LOVE11 |
| LT 770 |
| LT 770 |
| LT 770 |
| LT JLH |
| LT JLH |
| LT JLH |
| M 15 G |
| M 702 |
| MAL ST |
| MCQ 3 |
| MITENS |
| MM4383 |
| MNDLA |
| OLIVRS |
| OO7SLM |
| OSADDG |
| RC1124 |
| REDHD1 |
| RL 222 |
| RNG 1 |
| RTOWN |
| SC 13 |
| SGTS48 |
| SKHMET |
| SKRLLX |
| SL 223 |
| SLAY 2 |
| SS 911 |
| STNG5O |
| T8KEN |
| TAOPAO |
| TRBLE |
| TWSTR2 |
| USTAZ |
| USTAZ1 |
| UTKVOL |
| VRTX25 |
| WNG |
| WNNNBC |
| YOTAFJ |
| ZKNFS4 |
| 1086 |
| 2801 |
| 3996 |
| 691 AC |

WONSER_003527

| |
|---|
| 7344 |
| AB 935 |
| AEMT |
| AM7475 |
| CH 650 |
| CH 70 |
| CHF38O |
| CVFD1 |
| D3WALT |
| FD EMT |
| FD1635 |
| FFHANK |
| GARFLD |
| H 450 |
| HRD K9 |
| HT 513 |
| JP 140 |
| JTK 2 |
| MACHIZ |
| MM 170 |
| MZJUNE |
| PVFD48 |
| SBP 2 |
| SO 217 |
| SZ1430 |
| TATOR |
| THRYVR |
| UNIT43 |
| CORONER |
| NEURO 1 |
| 1 SAK |
| 1 SVB |
| 1128 J |
| 121476 |
| 1220 |
| 127261 |
| 13 JO |
| 151 |
| 152025 |
| 1939CS |
| 1IZZAU |
| 1PHYLC |
| 1RBIRD |
| 1WILD1 |
| 2 BMS |
| 2 SAK |
| 21NANA |

WONSER_003528

| |
|---|
| 2RVERS |
| 302 M |
| 31750 |
| 32 DC |
| 3483 |
| 371929 |
| 4 JAY |
| 4 JLT |
| 4 MJ FP |
| 4 NG |
| 4 PEB |
| 4 RIN |
| 4 SNG |
| 4 ZACH |
| 4241 |
| 43468 |
| 4580NW |
| 4GABER |
| 5 DJ |
| 513 OH |
| 517 MY |
| 5535JD |
| 57 JM |
| 58 XT |
| 625711 |
| 64WOLF |
| 7 GDL |
| 7 XL |
| 722 ZG |
| 7782 |
| 9 YS |
| 90 JC |
| 91 SH |
| AH TOM |
| AIFCWS |
| AK3234 |
| AL9999 |
| ANAPO |
| ANG 9 |
| B 777 |
| B1RDUP |
| BA3924 |
| BARUCA |
| BBCAMP |
| BG 37 |
| BIRDIN |
| BN2211 |

WONSER_003529

| |
|---|
| BO 07 |
| BR3520 |
| BRNHLD |
| BRVBBY |
| BTRSWT |
| BUCILK |
| BUNNY2 |
| BUNTNG |
| BZNC |
| CAFE K |
| CAH 8 |
| CD 233 |
| CD9555 |
| CG 625 |
| CH1NG |
| CHAF 1 |
| CHIHUA |
| CHORP |
| CHUGGN |
| CJROC |
| CJV 1 |
| CM 77 |
| CRAGOS |
| CSH 3 |
| CSZRVP |
| CUI |
| CURLYJ |
| CVIDEM |
| CW1L3Z |
| D4MON |
| DAMNMA |
| DAWNAL |
| DC1249 |
| DEVON7 |
| DH4042 |
| DIALLO |
| DIJ |
| DINI |
| DIXIEJ |
| DLEWIS |
| DLP 1 |
| DRPPER |
| DZC 1 |
| EDADON |
| EH HEE |
| EQUI18 |
| ER RN 7 |

WONSER_003530

| |
|---|
| EWS 1 |
| EXPLRR |
| EYNON |
| F 88 C |
| FDEZ 5 |
| FEATHR |
| FF1837 |
| FIDDY |
| FLIP14 |
| FRMBGB |
| GAILYG |
| GFFM |
| GG 450 |
| GL2014 |
| GL8888 |
| GMA 7 |
| GOCRZY |
| GOOG 7 |
| GOSTLU |
| GUAPO |
| GVF4ME |
| HALLIE |
| HOW D 2 |
| HTK |
| HY9058 |
| HYBRD |
| I |
| ICBRDS |
| ICHIKA |
| ISCPRI |
| ITSARV |
| IVJAN |
| IWORK2 |
| JADAJ |
| JADDED |
| JADDJD |
| JAG E |
| JB 50 |
| JBG 5 |
| JENMON |
| JENMON |
| JENNNA |
| JENNNA |
| JHAUKE |
| JHSON |
| JIO |
| JIO |

WONSER_003531

| |
|---|
| JM1213 |
| JT75KT |
| JUICCE |
| JULY22 |
| JUUCE |
| JUUICE |
| JYA 5 |
| K 88 C |
| K82520 |
| KAD JM |
| KATQEN |
| KAY 1 |
| KB 96 |
| KBG 1 |
| KDUB43 |
| KEEEGS |
| KG 868 |
| KHAUKE |
| KHIONE |
| KHY |
| KLB X5 |
| KNAAN |
| KNTRY1 |
| KNWLDG |
| L 99 C |
| LA OBS |
| LAVNYA |
| LAVSH |
| LAWSN4 |
| LBH |
| LDREMO |
| LEX 2 |
| LF 3 |
| LGISTX |
| LICHIO |
| LIVE A |
| LKL 5 |
| LLMIKE |
| LM 90 |
| LOV8RN |
| LPHN3 |
| LS 655 |
| LULUWU |
| LUNA07 |
| LUVR |
| LUVR |
| LVHUBY |

WONSER_003532

| |
|---|
| LWD |
| LXPLOR |
| M 23 Z |
| MACK22 |
| MALI 1 |
| MARCO6 |
| MDR 7 |
| ME4998 |
| MGEMGS |
| MIKIAN |
| MINICC |
| MKMK1 |
| MMIGMY |
| MOGGYG |
| MOGIE1 |
| MPWO 4 |
| MRVN76 |
| MWNPW |
| MX5RED |
| NANAOX |
| NATUR |
| NINE 6 |
| NJC I |
| NLK |
| NMYHRT |
| NP 13 |
| NURSEG |
| NVYMUM |
| NWL |
| NZ6827 |
| OCLLC2 |
| OD OS |
| OLRCN2 |
| ONDAY3 |
| OSUGAR |
| OSZAG |
| OSZAG |
| OTTNSN |
| P JOIE |
| PB MOM |
| PB11BB |
| PINGSI |
| PK20TK |
| PL 19 |
| PM 72 |
| PROMIS |
| PS10GS |

WONSER_003533

| |
|---|
| PSYCH1 |
| PWZTRK |
| QENKAT |
| R RIPE |
| R1P OG |
| RA 830 |
| RAMBL1 |
| RAN 5 |
| RAVING |
| RC2021 |
| REDBOY |
| RIITA |
| RK0509 |
| RKVIII |
| RSSP |
| RUNRVR |
| RYLES |
| S 0220 |
| SANB3L |
| SCAT12 |
| SCHITS |
| SD8955 |
| SH9570 |
| SHANTI |
| SHERNI |
| SM 712 |
| SMTSR3 |
| SMWC73 |
| SOILS1 |
| SOOAND |
| STASIU |
| STLCDS |
| STWCAR |
| TB 1 |
| TB 117 |
| TIGG52 |
| TIGG52 |
| TJ 211 |
| TJG 3 |
| TJP 1 |
| TOPXXV |
| TR1SH |
| TRTLMN |
| TS |
| TS 11 |
| TSADIE |
| U 67 F |

WONSER_003534

| |
|---|
| U AN ME |
| UMTGRZ |
| UNI |
| USITA |
| VB MB |
| VEGOUT |
| VIBEZL |
| VIESEL |
| VJ 36 |
| VMH |
| VS 231 |
| VSP A 8 |
| W 4819 |
| W 6488 |
| WEBBRD |
| WH 962 |
| WKV 7 |
| WOML |
| WPMD |
| WTH |
| WV BB |
| XQZZME |
| XSANTI |
| YOE |
| YOLOFB |
| Z1201A |
| Z1MMIE |
| ZAM 2 |
| ZEINAB |
| ZM ZM 3 |
| 01CLNGT |
| 09CGZR1 |
| 1320 TA |
| 1967 Z |
| 1HOTZR1 |
| 1OF9 SLN |
| 2 EZKING |
| 2185 |
| 274 GP |
| 2JNOSHH |
| 33 HOWLR |
| 350 HAWK |
| 4 WHL LO |
| 5BANGR |
| 825 RWHP |
| 9 STANG 7 |
| 94VETTE |

WONSER_003535

| |
|---|
| A 712 C |
| A 712 C |
| APM IV |
| APM IV |
| BAD WING |
| BIG SNGL |
| BRAS MKY |
| BRUCE23 |
| BUFORD T |
| CETA785 |
| CPDTHRL |
| CYBRDYN |
| DEBTJET |
| EAST |
| EL GTS |
| EL JUEZ |
| EVIL392 |
| F8LBYTE |
| FORD PNT |
| FOXY 90 |
| FOZZ E |
| GARRO6 |
| GEN 5 ZL1 |
| GNATL 1 |
| GOOBYE |
| GR 9INE |
| GT SPOT |
| GUTRMNY |
| H 4335 |
| HELL SS |
| HEMI 08 |
| HPY JEEP |
| HTRD 406 |
| JAVELIN |
| JBHJEEP |
| JJZ 109X |
| KLUNK3R |
| KRZFAST |
| KUBS 363 |
| LANDY90 |
| LAST V12 |
| LS6SPD |
| LST RL M3 |
| MISTING |
| MISTNG |
| MNMNNMM |
| MOC Z28 |

WONSER_003536

| |
|---|
| NEEYAWN |
| OCCHY 1 |
| ORG DVL |
| OUR93TA |
| QUICK 96 |
| R64STNG |
| RAMBLNG |
| RB 340 |
| ROUSH 04 |
| RSM EVNT |
| RSRT392 |
| RUNN11S |
| S1CKBOY |
| SCR3WD |
| SCUZI |
| SHMOKY |
| SIMPP |
| SL 4 SL |
| SNIST3R |
| SOLO 9 |
| SONICX |
| SP1LNER |
| SP1LNER |
| SPCY 150 |
| SPDCYC |
| SQOOBY |
| SS OHARA |
| SSSSS 05 |
| ST626CH |
| SVT VNM |
| SYNSTER |
| T3CHNO M |
| T3RMIN8 |
| TANG OJ |
| TBUCK ST |
| TEAM ROW |
| TEQ A80 |
| TR 512 |
| TRE GRL |
| TREE 50 |
| TRMN8IR |
| UPC 3 |
| VENAMUS |
| VOOODO 2 |
| VRTIGO |
| VWVWWVW |
| WHAZAT |

WONSER_003537

| |
|---|
| WKD SHLB |
| WTWZDT |
| WWII P51 |
| XTNCT G8 |
| XTNCT SS |
| Z 3296 |
| ZR1 USA 1 |
| 1 NYG |
| 11956 |
| 140 V |
| 1954CA |
| 1957DS |
| 1966 B |
| 1983GT |
| 199041 |
| 1996BB |
| 19FORD |
| 1BAD4I |
| 1HOMER |
| 1OMNTN |
| 1RYGUY |
| 1STGEN |
| 1VESPA |
| 2 DJK |
| 2 GS |
| 20 HP |
| 214 JE |
| 22PONY |
| 27CHEV |
| 2RUDE |
| 2TALLY |
| 2TALLY |
| 2TINO |
| 3 RPK |
| 30PLYC |
| 310 |
| 310 |
| 310 |
| 310 |
| 310 |
| 31MODL |
| 32FQRD |
| 33 HR |
| 348 LK |
| 34FCPE |
| 35BUKI |
| 376 SG |

WONSER_003538

| |
|---|
| 376 SG |
| 3TIGER |
| 4 O |
| 4 TAT |
| 4366NM |
| 445 FE |
| 47TPDO |
| 489 SS |
| 49RMOD |
| 4EYEFX |
| 4PBEAR |
| 4SPDBB |
| 4TALLY |
| 51 TD |
| 53HEMI |
| 53OLDS |
| 54WASP |
| 56 BH |
| 56CLSB |
| 56PUPY |
| 57BENZ |
| 58BURB |
| 58MERC |
| 58RNCH |
| 5TROKR |
| 6 DAZ |
| 6 PAX |
| 61EPUP |
| 61WAGO |
| 62VETT |
| 63PONT |
| 63PONT |
| 64ELDO |
| 64JEEP |
| 64OHIO |
| 65DART |
| 65HEMI |
| 65TIGR |
| 66MUSL |
| 67 II |
| 67CONT |
| 67STNG |
| 68RUBY |
| 6CUDA6 |
| 6PONY6 |
| 70BABY |
| 70GHIA |

WONSER_003539

| |
|---|
| 71 HD |
| 71 SL |
| 71ELDO |
| 72DELV |
| 72DONK |
| 72MRCD |
| 72STGE |
| 73CHAL |
| 73GRAN |
| 73NOVA |
| 74 RD |
| 74FRED |
| 74THNG |
| 75GLSS |
| 76 SW |
| 76DIVA |
| 76GOLD |
| 76GPIX |
| 77BOTY |
| 77TBRD |
| 78 MC |
| 78CVVY |
| 78FREE |
| 79 HD |
| 79 KZ |
| 79MONT |
| 79XPRS |
| 7OBOSS |
| 7THOTH |
| 81 SH |
| 81BONI |
| 81FRBD |
| 82SAAB |
| 83330D |
| 83MERC |
| 84EURO |
| 85BUIC |
| 85DPMT |
| 87KASH |
| 88535I |
| 88HRSE |
| 88QEST |
| 8VELMA |
| 91 Z |
| 91NFUN |
| 92BUIC |
| 92NITE |

WONSER_003540

| |
|---|
| 93 DC |
| 93XLTF |
| 94MSTG |
| 95JANE |
| 96CADD |
| 96GRAN |
| 96VIPR |
| A11632 |
| AB 17 |
| AGOOD1 |
| AIR |
| AL G8R |
| ALLIE9 |
| ALLOID |
| AM3NT |
| AM3NT |
| AMX4ME |
| ANMYS5 |
| AUD S6 |
| AWDOER |
| B BLOC |
| B19461 |
| BAD2U |
| BAGGDD |
| BANKER |
| BBAD74 |
| BBG MD |
| BCI |
| BCN8TR |
| BDOG81 |
| BEAU7 |
| BENZ87 |
| BESE66 |
| BIGWIL |
| BILLNJ |
| BILS66 |
| BIMBOI |
| BING 1 |
| BINKY5 |
| BIRD62 |
| BIRD77 |
| BLAKGN |
| BLKAIR |
| BLKCAT |
| BLND56 |
| BLOEM |
| BLUDRM |

WONSER_003541

| |
|---|
| BLZN67 |
| BNJ X |
| BOBZ51 |
| BOGART |
| BOLD50 |
| BOOOMN |
| BOWN Z |
| BRDLWN |
| BRHOP |
| BROGHM |
| BRONZ |
| BRZY 1 |
| BUC IT |
| BUD RR |
| BUGEYE |
| BUGG1N |
| BUN EE |
| BUSSIE |
| BUST85 |
| BYAKKO |
| CADI47 |
| CALI64 |
| CASARA |
| CASPUR |
| CAYMEN |
| CHAD89 |
| CHE3CH |
| CHEV54 |
| CHI1YN |
| CHUK69 |
| CHVYRD |
| CIAO8 |
| CKFRYD |
| CLEBWN |
| CO8RA1 |
| CO8RA2 |
| COLD69 |
| CONV57 |
| CORLTR |
| COXY67 |
| CREM8R |
| CROME |
| CYCLNE |
| CYNP64 |
| D DEE |
| D3YWHO |
| DADAZZ |

WONSER_003542

| |
|---|
| DADS87 |
| DAWN77 |
| DAZIE |
| DECK33 |
| DEMPSS |
| DF 409 |
| DILLLY |
| DJLR60 |
| DJNJD |
| DODG56 |
| DOMSSB |
| DRMSKL |
| DRTE30 |
| DRTY3O |
| DRTY51 |
| DRTYJO |
| DUBS72 |
| DUBS73 |
| DUSTYU |
| E 10 H |
| EAG1E |
| EBBB96 |
| EEEE30 |
| EFURV8 |
| EH 35 |
| ELCTRA |
| EURO76 |
| EVERET |
| EX COP |
| EYBAL |
| F10068 |
| FABGTO |
| FERRUM |
| FH 363 |
| FLUXME |
| FORKEV |
| FORM88 |
| FOXBDY |
| FOXY87 |
| FRED84 |
| FRGXNG |
| FRIV54 |
| FSTBK1 |
| FUELIE |
| G1987N |
| GEEETO |
| GENE 1 |

WONSER_003543

| |
|---|
| GERGBR |
| GESSIE |
| GNGSTR |
| GOAATT |
| GOAT66 |
| GOBLU8 |
| GOODGT |
| GP1962 |
| GR8 GT |
| GRAM36 |
| GRAM96 |
| GRAVEZ |
| GRAY57 |
| GRNENV |
| GS1972 |
| GSK |
| GT8 GT |
| H3RFUN |
| HB1921 |
| HD 55 |
| HD 75 |
| HDFXR |
| HOONGN |
| HP2BSQ |
| HRSSSS |
| HUBEY |
| HYPE94 |
| IDGAS |
| IHNTV8 |
| IMIGHT |
| IMP7L1 |
| IPC |
| IROCZ1 |
| IS THT |
| ISTGEN |
| ITS42O |
| J 101 W |
| J1986S |
| J1987R |
| J1996S |
| JABB |
| JAMM10 |
| JARNLD |
| JB7013 |
| JBOVET |
| JD1964 |
| JG1969 |

WONSER_003544

| |
|---|
| JIVIN |
| JJ 768 |
| JK 442 |
| JLILLY |
| JM 37 |
| JM1957 |
| JMKM78 |
| JOECOL |
| JP 09 |
| JP1964 |
| JRELDO |
| JS 69 |
| JSTA50 |
| JWMUSM |
| KEISR4 |
| KHNGR |
| KIDDMD |
| KIDKID |
| KIFS48 |
| KKHAWK |
| KM 45 |
| KNGT07 |
| KO 64 |
| KRINGL |
| LANDYS |
| LANKIN |
| LARK59 |
| LARRY9 |
| LATEZ |
| LBW |
| LEGND |
| LF1957 |
| LFGCIN |
| LFSNTS |
| LMERCA |
| LOLO75 |
| LORYDR |
| LOULA3 |
| LOWC30 |
| LP CO |
| LPIZZA |
| LRGCAR |
| LSRVIL |
| LT 172 |
| LTBRBY |
| LTORO2 |
| LUDE |

WONSER_003545

| |
|---|
| LUVNXS |
| LXII |
| LXSC94 |
| M TEK |
| M 357 |
| M1962H |
| MABLE1 |
| MAGP1E |
| MAGS61 |
| MAGTEE |
| MANTA8 |
| MARKVI |
| MASH77 |
| MATT65 |
| MAVMAN |
| MAZC 6 |
| MB81TD |
| MBSL95 |
| MC1970 |
| MENICE |
| MERC50 |
| MI 63 |
| MIKE89 |
| MJ 64 |
| MO 408 |
| MOJ4DO |
| MOJD01 |
| MONTDC |
| MP 93 |
| MR 66 |
| MR CEP |
| MR SIX |
| MRSCEP |
| MS BG |
| MY1963 |
| MY72BU |
| MY76TA |
| MYDMC |
| MYLO95 |
| MYNOVA |
| MYSS67 |
| MYWING |
| MYYR66 |
| NANA88 |
| NELEVE |
| NIXC55 |
| NOFSLE |

WONSER_003546

| |
|---|
| NOLID3 |
| NOWYFE |
| NVRZL8 |
| NVRZL8 |
| OC JR |
| OCEA 2 |
| OCEA 3 |
| OCEA J |
| OCHO 8 |
| OG 74 |
| OGOLDI |
| OHJAY |
| OLDMR2 |
| OLDSL |
| OMW2SW |
| ORNG72 |
| ORTH33 |
| OURS66 |
| P1AN A |
| PACE4U |
| PAPA88 |
| PAPATS |
| PAPS67 |
| PB 73 |
| PBJBBI |
| PCEFRG |
| PCSNCR |
| PEST |
| PHEEB |
| PISSA |
| PIZZLY |
| PJ 64 |
| PJYP |
| PLUM79 |
| POETIK |
| POPS66 |
| POTES |
| POWER4 |
| POWER6 |
| PR 39 |
| PREY |
| PRFT10 |
| PRORAT |
| PRST66 |
| PS 68 |
| R1SEN |
| RADSTR |

WONSER_003547

| |
|---|
| RARE |
| RARETA |
| RB 240 |
| REDCOR |
| RENEGAD |
| RGO |
| RGVET |
| RICH61 |
| RIHMA7 |
| RILONE |
| RIPLMG |
| RIPNRN |
| RIPWKG |
| RIVI70 |
| RMOORE |
| ROCK55 |
| ROGIE1 |
| RONEY2 |
| RONIN2 |
| RONSHO |
| RUFFED |
| RUSS S |
| RUTH87 |
| S71917 |
| SALEE |
| SALLII |
| SCLDST |
| SEBO23 |
| SEVERD |
| SFI 6 |
| SHADW1 |
| SHAY93 |
| SHUPE |
| SKOOLN |
| SLOMKI |
| SLTBLU |
| SMKBAN |
| SNNNB |
| SOOP89 |
| SPNICH |
| SR 351 |
| SS 496 |
| SSKRRT |
| STIMEE |
| SUPR64 |
| SUPRAS |
| SYLVEA |

WONSER_003548

| |
|---|
| T RDEN |
| T1975K |
| TAKESY |
| TB CAV |
| TB69SS |
| TCIATW |
| TD TOY |
| TELARI |
| TENYR5 |
| TEREBA |
| TERREF |
| TF1930 |
| TFM 2 |
| TH1NG2 |
| THKSGP |
| TINNEY |
| TLURDE |
| TOMASA |
| TONY 4 |
| TQYQTA |
| TREHOS |
| TROY 5 |
| TTRASH |
| TUPAK |
| TURBOT |
| TURQOS |
| TURT |
| TUWOP |
| TUWOP |
| TWEET |
| UK MG |
| UNCZAK |
| V 118 |
| V3LLE |
| V8TT8D |
| VEG4N |
| VETKIM |
| VON SS |
| VU 82 |
| VW |
| VW 66 |
| VW1977 |
| VXBES1 |
| W 1009 |
| W GATE |
| W30442 |
| W30455 |

WONSER_003549

| |
|---|
| W30RAG |
| WABAC |
| WABAC |
| WASNME |
| WE1973 |
| WEAREQ |
| WEESE |
| WESTI |
| WHELZ1 |
| WHELZ1 |
| WLLY56 |
| WOOD T |
| WRITON |
| WS 396 |
| WWGRD |
| WWIIMG |
| WYDMX5 |
| XBZ 9 |
| XSTNCT |
| YABABI |
| YEG |
| YETI Z |
| YLLOOZ |
| YLOBRD |
| YOTCLB |
| Z 240 Z |
| Z MAAH |
| ZBUM |
| ZEMEK2 |
| 1 NMS |
| 183698 |
| 2GRKDZ |
| 805 |
| BD 79 |
| BEFINE |
| COQUIS |
| DO4KDS |
| DOO U |
| FR2GO |
| G TAT |
| IGROW |
| IN4ML |
| JANE59 |
| KARAN |
| KIG |
| KMG 3 |
| LORD4U |

WONSER_003550

| |
|---|
| MA DOO |
| MG 07 |
| MK80JN |
| MSWITE |
| N7125W |
| NACL |
| NBCT02 |
| NP4KID |
| NTRTNR |
| SBG 5 |
| SRK 4 |
| UNLOCK |
| VIDA22 |
| W16OOT |
| WK4KDZ |
| WW1977 |
| ZUBIN |
| 2 YMG |
| 2308 |
| 31751 |
| ALSPDG |
| DR KD |
| DR RUS |
| DRKIEF |
| GBP |
| LDB |
| RC3669 |
| RC3669 |
| 022333 |
| 1 MZ VE |
| 1 MZ VE |
| 140 CC |
| 4EVER4 |
| AILES1 |
| BEE 3 |
| DGM 9 |
| DIXIE5 |
| DM2021 |
| E1214B |
| ELH1MD |
| ELH4MD |
| ELH8MD |
| ERAJ |
| ES 516 |
| GM OH |
| JUSK7 |
| KISHA |

WONSER_003551

| |
|---|
| KYCH18 |
| LBMXLM |
| LEXINE |
| LITE2 |
| LUNELL |
| MACAI |
| METOGG |
| MWGP |
| MZPWEE |
| OESJOY |
| PGWM02 |
| PM 365 |
| PM 571 |
| PURLEE |
| ROOF3 |
| SAWFTE |
| TD1422 |
| VP 312 |
| 17 DG |
| 5 |
| DR PW |
| DRPW |
| FOPA82 |
| I W Y C |
| MK 329 |
| R 199 |
| STNG5O |
| ZKNFS4 |
| 041255 |
| 1 KS MS |
| 1 KS MS |
| 1 LLG |
| 1 MRG |
| 119124 |
| 13FRDM |
| 1989TC |
| 1FATMA |
| 1HELMI |
| 1SKYHI |
| 1VADER |
| 2 EGLS |
| 2005 X |
| 2057 |
| 2298TK |
| 38 |
| 4 PD |
| 4031 |

WONSER_003552

| |
|---|
| 45805 |
| 4NGELS |
| 5 EGLS |
| 5 EGLS |
| 5 GK |
| 5 JNG |
| 50BWLF |
| 5EGLS |
| 66 II |
| 6896KX |
| 6896XK |
| 6LGAPU |
| 904293 |
| 906 EH |
| AARIZ |
| ADVTNR |
| AISHAM |
| AJOURI |
| AKBOB |
| AMCAPE |
| AUDDIE |
| AYOUNG |
| B FELD |
| BABUBA |
| BAYRAM |
| BBEAK1 |
| BBOBBY |
| BENFER |
| BG BRD |
| BLADEE |
| BOBSS3 |
| BOUTWL |
| BRWNNG |
| BUCK09 |
| C 71 M |
| C 71 M |
| C1VIC |
| CACAW |
| CAV 2 |
| CD9295 |
| CEE YA |
| CEIAYE |
| CERUBY |
| CEY 3 |
| CGRESQ |
| CHEVY |
| CJA 8 |

WONSER_003553

| |
|---|
| CJGEHG |
| CLFRD2 |
| CNSRV |
| COL 8 |
| CONDE |
| DAB1RD |
| DARKE1 |
| DARKE1 |
| DD6566 |
| DEATON |
| DG 777 |
| DGDW |
| DJ0183 |
| DOABA7 |
| DOI |
| DR 172 |
| DRGRV1 |
| DSN |
| DUFFYY |
| DWA 1 |
| EAGL 5 |
| EAGLE5 |
| EDSHOE |
| EMTBXS |
| EQS |
| ERMIR |
| ESTORL |
| EWI |
| F 15 O |
| FATLYF |
| FC DS 2 |
| FXCK46 |
| FY1776 |
| GAHDAM |
| GAHLEE |
| GAMPA |
| GJL JR |
| GO N ON |
| GOVIE |
| GREDDY |
| GREYUV |
| H1K1NG |
| HGNZLK |
| HJ |
| HLJWC |
| HOKA 2 |
| HRDWK |

WONSER_003554

| |
|---|
| I 776 |
| INONNI |
| IZZYSR |
| JB95YJ |
| JCH |
| JIIYAA |
| JK N PK |
| JONNY |
| JT7437 |
| JUTT G |
| K4TEN |
| KAKI27 |
| KAPA Z |
| KAPAZ |
| KAVOD4 |
| KB 614 |
| KEATNG |
| KEATNG |
| KGF 5 |
| KIOWA1 |
| KIOWA2 |
| KIOWA3 |
| KKSBAK |
| KL 823 |
| KPREET |
| LANDED |
| LCL 9 |
| LEVL7 |
| LH7777 |
| LINE62 |
| LM 1 |
| LOVYA |
| LS FOX |
| LTCOOP |
| LV2RDE |
| MAYME |
| MCKYMO |
| MCLEND |
| MCMINN |
| MEJIA |
| MEJIA |
| MEJIA1 |
| MERCAH |
| MERCAW |
| MEREKA |
| MGOOFY |
| MLS 6 |

WONSER_003555

| |
|---|
| MMERCA |
| MMERCA |
| MRTODD |
| MSAHO9 |
| MULVET |
| MURFS |
| MX 17 |
| MY CLK |
| MYBABY |
| N1MRAT |
| N8SEF |
| NAASSS |
| NC1011 |
| NDL 1 |
| NO SPD |
| NSHT |
| NVMBR7 |
| OBWJ |
| OH 714 |
| OHWIZ |
| OPOC 6 |
| OPSNML |
| OSUTCB |
| OUTDRZ |
| PA 1 |
| PAL 2 |
| PATELL |
| PAYAM |
| PB7888 |
| PBURGH |
| PEG L W |
| PLTMST |
| PRAVDA |
| R 1951 |
| RAJ NV |
| RAPT 1 |
| RBCB45 |
| RBI CM |
| RG1LDR |
| RIFF50 |
| RLSUSA |
| RWB 7 |
| SCMENG |
| SCMENG |
| SEPT29 |
| SHFTN6 |
| SHO3Y |

WONSER_003556

| |
|---|
| SLOW46 |
| SOAR 1 |
| SOLI31 |
| SONSON |
| SUNDWN |
| T ROSS |
| TBYRD1 |
| TH3PIC |
| TH3PIC |
| TIGRII |
| TJBAJA |
| TONTO1 |
| TOUG3 |
| TPADOC |
| TRPL7S |
| TURON |
| UHMRCA |
| UL CJ8 |
| URGR8 |
| US 717 |
| USAR15 |
| UUSSAA |
| UYD4L |
| UZ 078 |
| VAISU |
| VANNA2 |
| VEY 1 |
| VIILA1 |
| VIRK05 |
| VIRK66 |
| W WARD |
| WAREGL |
| WLDRCE |
| WMSONS |
| WYATT4 |
| XSQU1D |
| YM 14 |
| Z 624 |
| ZNADO |
| ZSAGER |
| 48 SM |
| 63 SM |
| BK2GWL |
| BSAFAM |
| DAGTD |
| EGLMOM |
| G 13 M |

WONSER_003557

| |
|---|
| LYMTTM |
| NOO S E |
| T51GRL |
| TR9344 |
| 041017 |
| 081120 |
| 1 BSH |
| 1 CTA |
| 122 VM |
| 1FGTC |
| 3HERON |
| 4 VAN |
| 83090 |
| 89 LS |
| BLAU 2 |
| CD0521 |
| COOSA |
| DG1984 |
| DP2021 |
| EGLZ 3 |
| ES1959 |
| FAILUR |
| FIRE99 |
| G1965D |
| GARYJ |
| GEMBSA |
| GFO 1 |
| H2OCO2 |
| HABEAS |
| HELOOO |
| IRBDAT |
| JH1NA1 |
| KD8HZP |
| KD8TCW |
| KGE 4 |
| LOUIE3 |
| LOUIE4 |
| M 123 |
| MPOL |
| MR EDD |
| NATU |
| NT 19 |
| OA |
| QZJXKV |
| RAYBOB |
| RCH |
| RCT 1 |

WONSER_003558

| |
|---|
| RMEMBR |
| SALVI |
| SIPPO |
| TH 87 |
| UTAHNG |
| WAGION |
| WIZOZA |
| WLC IV |
| ZMBE |
| 1 SWH |
| 155 |
| 199 |
| 199 |
| 199 |
| 199 |
| 1CLEV |
| 1HURLY |
| 2 BMT |
| 2019RT |
| 230 |
| 230 |
| 3 BMT |
| 4 JOBU |
| 43NANA |
| 4DAVET |
| 4EVVA |
| 4SKIN |
| 5 GEEZ |
| 6PT4WD |
| 8886 |
| AAAARL |
| AIR IN |
| AKEPOP |
| ALMDWN |
| AMLTOE |
| ANNON |
| ARNAG3 |
| ARNEGI |
| ARPNTR |
| ARROLL |
| BALL 9 |
| BALLGM |
| BIEB57 |
| BLGAME |
| CLE 2 |
| CLE C |
| CLVFAN |

WONSER_003559

| |
|---|
| COL 7 |
| CROD17 |
| DOCSUN |
| DVD |
| EE 33 |
| EELOW |
| FIRWRK |
| FLOTG |
| FNCP10 |
| FURT |
| GLM 2 |
| GMDM23 |
| GMDM23 |
| HAMONS |
| HFWAHO |
| HIEF |
| HIEF21 |
| HIT 1 |
| HS1008 |
| HT N RN |
| HVACR |
| INDINS |
| ITRIBE |
| JAKE |
| JCJCBG |
| JMV 8 |
| JR1150 |
| K OUT |
| KOZINA |
| KOZINA |
| KOZINA |
| LBTZR |
| LE LUV |
| LEGAL4 |
| LTF 1 |
| LTLCKR |
| LVLAND |
| LVRGRL |
| ME4INS |
| NRCEOO |
| NRVOUZ |
| OIL UF |
| OLLEEN |
| OOOAAA |
| OOOAAA |
| OPYMHZ |
| ORNROF |

WONSER_003560

| |
|---|
| PM 526 |
| PONEES |
| PP3125 |
| PSUFB |
| QBEEZ |
| RAVNGS |
| RDIANS |
| REATE |
| REXDC |
| RLYDRM |
| ROYBEE |
| RUMPH |
| SETAY |
| SEUF |
| SIXXXX |
| STRICS |
| STRIKE |
| STRUM1 |
| TARKOV |
| TC6131 |
| TEAM  1 |
| TEAM95 |
| TR1BE4 |
| TRIBB1 |
| UMULUS |
| UNT |
| URAPCH |
| WAAWHO |
| WAHOO4 |
| WCCBNB |
| WIGGWE |
| WOTIS |
| WPAFB |
| WPAFB |
| WS1948 |
| YONARA |
| 041416 |
| 325 M |
| 7826SR |
| AJ EJ |
| BG ROD |
| BOBLES |
| CAVS 1 |
| COHAN |
| GTWSOH |
| HIJJI |
| KYRIE2 |

WONSER_003561

| |
|---|
| LDY E |
| TES1A |
| UNCHND |
| 0420 |
| 0517 |
| 0656 |
| 071262 |
| 1 TIME |
| 1010JB |
| 13ORCA |
| 156 |
| 1701 E |
| 199 |
| 199 |
| 199 |
| 1BADOG |
| 1BRWN |
| 1BRWNZ |
| 1CHEFT |
| 1DEYCE |
| 1DOGLB |
| 21DAWG |
| 245 |
| 27 AJ |
| 2BROS1 |
| 2BROS2 |
| 2SBLVI |
| 2TWINZ |
| 3197 |
| 48237 |
| 4837 |
| 4DEATR |
| 5 TR |
| 6 QB |
| 62495 |
| 666 OH |
| 70JOHN |
| 730495 |
| 80SGRL |
| 988888 |
| ABNERS |
| ACB 6 |
| ADAZ |
| AE2021 |
| AGGY1 |
| ALP 9 |
| AUNT K |

WONSER_003562

| |
|---|
| B HALL |
| BAK6R |
| BAKR06 |
| BAKR06 |
| BANK3R |
| BDOT44 |
| BEARZY |
| BEAT U |
| BKRBWL |
| BLANKE |
| BLESM |
| BRNS62 |
| BROH D |
| BROWNE |
| BRZFAN |
| BTG 1 |
| BUDSCW |
| BUGGZZ |
| C CROW |
| C4SSIE |
| CBF4E |
| CBFAN1 |
| CDART |
| CDL AD |
| CDL AD |
| CH4OS |
| CHIPGY |
| CHOMPS |
| CI GUY |
| CJTLM1 |
| CL3LND |
| CLEBRO |
| CLEF4N |
| CLEVAN |
| CLEVLN |
| CLUB46 |
| CLV OH |
| CNONBL |
| COPSGF |
| CR RAM |
| CTWN46 |
| CWD 3 |
| D06PND |
| D4WGZ |
| DAAWG |
| DAWG06 |
| DAWG21 |

WONSER_003563

| |
|---|
| DAWG24 |
| DAWG33 |
| DAWG39 |
| DAWG39 |
| DAWG7 |
| DAWG74 |
| DAWG80 |
| DAWG89 |
| DAWGFN |
| DAWGGG |
| DAWGGZ |
| DAWGPO |
| DAWGTD |
| DAWGZZ |
| DECK78 |
| DEDC01 |
| DEYWHO |
| DGCHK |
| DGCHK |
| DILL 5 |
| DK0818 |
| DLMC |
| DNGRU6 |
| DOGCRW |
| DOGGZ |
| DRKJ1 |
| DRN |
| DS 777 |
| DW6CHK |
| DW6CHK |
| DW6CHK |
| DWGVDR |
| DWGY19 |
| E LIFE |
| EMORY8 |
| ER1029 |
| FAAAAQ |
| FJDAWG |
| FLCHUB |
| FMI 1 |
| FRAMZS |
| FROWN |
| FTRAIN |
| GAVIND |
| GES |
| GG1206 |
| GIGG C |

WONSER_003564

| |
|---|
| GIGS56 |
| GILF |
| GM 43 |
| GM BCH |
| GOAT32 |
| GPA 1 |
| GRAMPO |
| GRECO1 |
| GTR 3 |
| GUDNOW |
| IC 95 |
| ICUB4U |
| IM4CLE |
| IMADOG |
| IN2022 |
| IS THE |
| ISAW64 |
| JBSII |
| JCJJ21 |
| JDEZSI |
| JGRNOT |
| JHSINC |
| JJKG73 |
| JOANER |
| JTTW1 |
| JUST 1 |
| JVM 1 |
| JW4NEY |
| JWMBS |
| K1MM1E |
| KA1987 |
| KEN M1 |
| KJCM23 |
| KLINGS |
| KWFSHN |
| L DOGG |
| L1FER |
| L3DG3T |
| L8LEE |
| LAWHUN |
| LILCYN |
| LMD 3 |
| LMD 3 |
| LOPH5 |
| LOSERS |
| LSTBRD |
| LVI |

WONSER_003565

| |
|---|
| LYDELL |
| M33OOW |
| M3RAK1 |
| MANNO |
| MAULER |
| METS8 |
| MGADTH |
| MIKAT1 |
| MOOVIT |
| MP 426 |
| MR CLE |
| MRAUDI |
| MRS AR |
| MSDAWG |
| MUNIB2 |
| MWKERR |
| MY LRW |
| MY LRW |
| MYBRNS |
| MYR1DE |
| NICKP7 |
| NS VON |
| NYANKE |
| NYDAWG |
| OAB |
| OH 316 |
| OHIIIO |
| OHPORK |
| OKOKGO |
| PARK16 |
| PEACE8 |
| PERK12 |
| PINHVN |
| PINSKR |
| PINWIZ |
| PLGRIN |
| POT8O |
| PRMSES |
| RAVH8R |
| RAYCAR |
| RB 627 |
| RB 627 |
| RB2427 |
| RBRWNS |
| RCPM |
| REDAWG |
| REEEW7 |

WONSER_003566

| |
|---|
| REIM O |
| REVDRV |
| RLTR D |
| ROSKE |
| RT4501 |
| RWMBS |
| S N S P |
| S61177 |
| SB 56 |
| SB 57 |
| SB LVI |
| SB PLZ |
| SB2022 |
| SBCHMP |
| SBSBYH |
| SC0220 |
| SEAS88 |
| SETHLA |
| SGKP20 |
| SHAKA6 |
| SHAWNZ |
| SHAWNZ |
| SIPE17 |
| SJC 2 |
| SMKP18 |
| SNRFAN |
| SNWORB |
| SOBRRR |
| SOBRRR |
| SPRBWL |
| ST1CK |
| STAN48 |
| STHEND |
| SW 01 |
| SW 357 |
| T 122 S |
| T PRS T |
| TB 51 |
| TDSPLZ |
| TDTOWN |
| TELSTR |
| THE YR |
| TILLA |
| TM 28 |
| TMKATC |
| TN4918 |
| TOPSIL |

WONSER_003567

| |
|---|
| TREK I |
| TY 216 |
| TY JR |
| TYO J |
| UBUCKN |
| UDFTD |
| VS NFL |
| WEBLEV |
| WEBLVE |
| WEEJI |
| WEEJI |
| WETRYY |
| WIN IT |
| WINDOG |
| WUFD |
| XLJOHN |
| YAKNOW |
| YAMI |
| ZMONEE |
| 2132 |
| 4DUCKZ |
| AWRATS |
| CANVBK |
| DOONY1 |
| DUCK27 |
| DUX |
| FRRSTY |
| HERMIE |
| JAKE27 |
| JK 279 |
| KUT EM |
| LEMS51 |
| MPIR27 |
| MPIR27 |
| NRGY |
| QCR |
| QUACKS |
| SNOWOH |
| SW2187 |
| TRX 8U |
| WETLND |
| WILLU |
| XGAMES |
| XJ4TRL |
| YNYANG |
| 04 CW |
| 102 |

WONSER_003568

| |
|---|
| 102 |
| 182921 |
| 206 |
| 206 |
| 3XSPPC |
| ASAP04 |
| BCY60L |
| BCY60L |
| BR FFA |
| BT CW V |
| D LAWN |
| DEEDAH |
| DOHVAC |
| DRAKER |
| EVNTRK |
| EXCEN2 |
| GVFARM |
| GWEYNE |
| ILINI |
| JAM1E2 |
| JOLLFF |
| JT  ENT |
| JUHAS2 |
| KSLM |
| KWSWRK |
| LAYLA8 |
| LPSD |
| MCDMTX |
| MOVNFW |
| MR WAT |
| MVG 1 |
| MY ABB |
| NCUS 4 |
| NEGEV |
| NOREST |
| S3RAPH |
| SHARK2 |
| SHARK3 |
| SHINTO |
| SLIMMY |
| TAGLC |
| TEACHH |
| VBRB5 |
| VOVA |
| X3 XRC |
| 1853 |
| 2 KKL |

WONSER_003569

| |
|---|
| 2021FE |
| 447 D |
| 4WJEEP |
| 691 AC |
| 8WALLY |
| 974139 |
| ATFDWF |
| B 777 C |
| B 99 H |
| BAKWDS |
| BEBLSS |
| BGFIRE |
| BYODA1 |
| CH4701 |
| CS 266 |
| CVFD1 |
| D BOOS |
| DBOOS2 |
| DC 514 |
| DOORSS |
| DUMPS |
| EDUC8D |
| FASONE |
| FIRE54 |
| FIRWIF |
| FYR DJ |
| HAT8ME |
| HL 17 |
| HUD UP |
| IAFF 7 |
| ITS LA |
| JM 24 |
| JN 92 |
| KPSINC |
| KW 15 |
| KWDSNS |
| L 1340 |
| L 325 |
| L4OOO |
| MAINSR |
| MGRIFF |
| MYL3S |
| NOBEE |
| NYZLEY |
| OH FI |
| PD  FD |
| PD FD |

WONSER_003570

| |
|---|
| PLX JH |
| RAIDRZ |
| RK 550 |
| RKJCH |
| RTLTFD |
| RUNN27 |
| SPEDY |
| SS 21 |
| TJAYB |
| TTFD1 |
| 021120 |
| 1STRUM |
| 3 EPRS |
| 941 |
| ABOUT |
| ALT 7 |
| ANKER7 |
| AV8RX |
| AV8TN |
| AZURA |
| BIGFIG |
| BOBMGB |
| BR 117 |
| BSKRNR |
| BUBA |
| BZLTYR |
| CAPCOM |
| CHRCHR |
| COLDER |
| CONVEX |
| CUCUS |
| D 392 K |
| D 488 J |
| DAYPAC |
| DOGE 1 |
| DOGMNY |
| DRMMO |
| DSSV |
| DSTBNY |
| DV AIR |
| E 11 A |
| EICH 3 |
| EMTJ65 |
| EPICOR |
| ESOUL |
| ETH |
| FAULTY |

WONSER_003571

| |
|---|
| FNSIZE |
| FNSLD |
| GIVEN |
| GMEHDL |
| HABU71 |
| HC13OJ |
| HOKI3S |
| HX1138 |
| IHOVER |
| JETFUN |
| JETPWR |
| KASHYK |
| KD8VGY |
| KD8VJW |
| KERBAL |
| KIYOTE |
| LAUFEY |
| MAVRCK |
| MISSKA |
| MKETSO |
| MOON |
| N13314 |
| N1572X |
| N7809T |
| ND B ON |
| NERDY |
| NERDY |
| NKOLA |
| NRMNDY |
| OMGGG |
| PILOT1 |
| PLANES |
| QBTOL |
| QUASAR |
| R 24 N |
| REDFRO |
| ROCKYM |
| ROKKIT |
| RUBY21 |
| SDSWGN |
| SEE 3 |
| SKY RL |
| SP4CE |
| SPEEZR |
| SSKRTT |
| TLX 1 |
| TONKUH |

WONSER_003572

| |
|---|
| TT 42 |
| TU 144 |
| TYRANT |
| UA 757 |
| UCM |
| VPI |
| VVCTIS |
| W8TOC |
| WARP |
| WGTFM |
| WPAFB |
| WPAFB |
| WPAFB |
| WPAFB |
| XJ1020 |
| XP 59 |
| ZHANNA |
| ZROAGL |
| 1 NOH |
| 11 BP |
| 110HD |
| 116TH |
| 15 RR |
| 173RS |
| 1982Y |
| 1MFMG |
| 3536 |
| 3INDV |
| 4 HP |
| 4066 |
| 42981 |
| 5665 |
| 5OBMG |
| 68 RS |
| 72 RS |
| 8154 |
| 8692 |
| A2TNK |
| AAMAC |
| AFRES |
| AWESM |
| BIRD9 |
| BK3YE |
| BRBN |
| BRCHR |
| BUSHI |
| CB408 |

WONSER_003573

| |
|---|
| CBRNE |
| CLUCH |
| CMBT |
| COMBT |
| CRA5H |
| DORKY |
| DVLD6 |
| EERAH |
| EMPR6 |
| EZDZT |
| FAFO2 |
| FJOE |
| FOMC1 |
| FTBOB |
| GADD |
| GEEZZ |
| GLCRT |
| GOHOG |
| GPAYN |
| GRAC |
| GRMRP |
| GRR 8 |
| GULL |
| GUNN4 |
| GUNRR |
| GVN |
| H3AVY |
| HAVC7 |
| HDVS7 |
| HMRKR |
| HOAHH |
| HOBO7 |
| HOLS1 |
| JIA J |
| JOSH5 |
| JW AW |
| K 802 |
| K4KTF |
| KES 3 |
| KFPG2 |
| KKSD1 |
| KWLLY |
| LITR |
| LLWB |
| LSHDI |
| MAD1A |
| MAFF7 |

WONSER_003574

| |
|---|
| MFAST |
| MFWUT |
| MN5TR |
| MORG |
| MP420 |
| MVRK |
| NDN2O |
| NTBG |
| OH341 |
| OIF 6 |
| OIF1O |
| PANV2 |
| PAPPS |
| PDDY |
| POPS8 |
| QQ4MC |
| QWAAK |
| R 810 |
| REALE |
| RGLHD |
| RM2SS |
| RPENT |
| SFCO8 |
| SIGZ |
| SIXFT |
| SKDVR |
| SLEDZ |
| SN1PE |
| SNPR |
| SPEDR |
| SR HD |
| SS564 |
| STEL7 |
| SWEXW |
| TROL |
| ULEG |
| ULUUZ |
| URNF |
| US1MC |
| V 36 A |
| VFFV |
| VRODM |
| WLFLN |
| WTBOY |
| YOO |
| YUREI |
| 1CYMRU |

WONSER_003575

| |
|---|
| 2 CUPS |
| 212011 |
| 2XCHMP |
| 4BLZRS |
| 581999 |
| AGSATK |
| B4KNEE |
| BNGF96 |
| BROF4D |
| BWL 1 |
| C QQ YA |
| CCEVER |
| CELTIK |
| CNRKIK |
| CREW 4 |
| CREW82 |
| CRWFN |
| CRWOSU |
| CRWSCR |
| EB1977 |
| FORWRD |
| FRIESS |
| GAYBOY |
| GP2ENG |
| IM4BNG |
| INV N U |
| KCMH96 |
| KEWAN |
| KNW |
| LOPEZ7 |
| MASIV |
| MINAYY |
| MINI C |
| MRCREW |
| N FLCN |
| NH 883 |
| RIYRIA |
| SCRNUT |
| SPLITZ |
| SPQC |
| SV NO U |
| UPPR90 |
| W 8 S |
| YYKE36 |
| ZFZFAB |
| KAZOOO |
| NZ6827 |

WONSER_003576

| |
|---|
| UWBR55 |
| 1 RARE |
| 112817 |
| 2CLN4U |
| 7114 |
| 777 A |
| ART3ON |
| ASAP02 |
| ASAP03 |
| ASAP03 |
| B RAD2 |
| BF SCC |
| BFR |
| BGBUTS |
| BHBHBC |
| BILEK |
| BPISC |
| BRNCOW |
| BTTBNE |
| CB 369 |
| CDCC |
| CFARM3 |
| CH1CK |
| CHKFLA |
| CMH2CV |
| COLT3N |
| COWGUY |
| COWS |
| CRAZY3 |
| CRIXUP |
| CTRAPP |
| CUMG56 |
| CWBOSS |
| DALLYS |
| E4 CTL |
| E4CATL |
| EATCKN |
| EC COW |
| EVLDZL |
| FLIFSH |
| FYEB |
| G8GETR |
| GEOR6E |
| GETCSP |
| GIBBS3 |
| HEITZ |
| HOSANA |

WONSER_003577

| |
|---|
| HP1138 |
| IAAUTO |
| INDFRM |
| IRAKLI |
| JD2640 |
| JD2955 |
| JP4574 |
| LARRIE |
| LIVI18 |
| LVHANS |
| MEAT1 |
| MEATS |
| MFBFH4 |
| MURGRY |
| NIU BI |
| NIU BI |
| NOTVGN |
| NTDHFR |
| NVBETH |
| OCFARM |
| P CRUZ |
| PUL UP |
| RANCHN |
| REDNEX |
| RFSC 2 |
| RICHSN |
| ROWE4G |
| RWR4ME |
| RWR4US |
| SHOWM1 |
| SIMTAL |
| SM PNS |
| SMLF |
| SZZZLE |
| T ROSA |
| TDD4TW |
| TIE IT |
| TREN |
| U WANT |
| USB33F |
| WSC 8 |
| WSC 9 |
| YFC 1 |
| A1 HVY |
| BW8UN |
| CRPCUR |
| CT 782 |

WONSER_003578

| |
|---|
| DBOGGZ |
| DCBRED |
| ECTO X |
| H8OHIO |
| JTHCG |
| M1CHGN |
| NANCE8 |
| RUNNR5 |
| STOSHY |
| 1017BR |
| 5911 |
| 5911 |
| ASGJAY |
| BEKY69 |
| BIZKY1 |
| BOGUES |
| BRTHA8 |
| FOENIX |
| IGY6IX |
| INOM |
| JAIMAC |
| JAMEYS |
| JBELLA |
| JOYR1 |
| KIDJB |
| M1DRDR |
| MRZMAC |
| NUC GM |
| SGTKAT |
| SNOMBL |
| SUNETA |
| AMAN23 |
| BO4TS |
| GOBOOM |
| LEX H |
| NICOLO |
| BRUGAL |
| F06911 |
| FOGM66 |
| IM2 OP |
| POGERS |
| STYSZN |
| WES 1O |
| BUDD02 |
| FIATA |
| AD 105 |
| ADVRDY |

WONSER_003579

| |
|---|
| CGAJEA |
| CORVO |
| FM1ST |
| JEACGA |
| L1VFR3 |
| L1VFR3 |
| RM 05 |
| STTTT |
| THOR2 |
| 1 DISH |
| 1BOLLE |
| 31RATS |
| 61 DR |
| 68 W |
| 8ADSK8 |
| BBIOWA |
| CDRVFW |
| CHUUCK |
| DDG 1 |
| DHJ |
| ELCROW |
| EODRMY |
| I CAV |
| JJ2112 |
| JJBAG2 |
| LDYJAI |
| LMBL |
| LMBL |
| LSJPWR |
| REALS1 |
| RTLRDY |
| SET GO |
| SETGO |
| SPAL |
| THESUZ |
| TMAYP |
| VETUSN |
| WARBRD |
| HOORA |
| BB0516 |
| EVPG |
| GMAOF6 |
| GROWEM |
| HFR 1 |
| HMKIDS |
| KAKA 1 |
| KALEE |

WONSER_003580

| |
|---|
| KARRZ |
| NBD 3 |
| NBD 5 |
| PNYPLR |
| PYGMYS |
| ROTH7 |
| RRRATS |
| SHAMRK |
| STEERZ |
| 1 RJO |
| 1WHLUP |
| 3SPEED |
| ADDEV |
| B4ISLP |
| BUNGA1 |
| CYCLIN |
| CYCLST |
| DANIEL |
| FKBKRS |
| GIPSEA |
| GIRO |
| GJA |
| GO EV |
| GOR1DE |
| GRAVEL |
| HLMTON |
| JACEK |
| JADS |
| KC OB1 |
| KLOWTZ |
| KRUSHH |
| KTT 5 |
| LOTOJA |
| LV4JZZ |
| MEWTJW |
| MI 2 GO |
| MINIEV |
| OFFMAP |
| PDLHDR |
| R GOLF |
| RIDEOM |
| RJO |
| RNBKRN |
| ROYL B |
| SRMN8R |
| SSSSS |
| TANDM |

WONSER_003581

| |
|---|
| WWH JR |
| 1 CBG |
| 1 LUNA |
| 1 PET |
| 1 WVA |
| 100610 |
| 1979PH |
| 1DOTNR |
| 1NEECY |
| 2BKND |
| 2BROWN |
| 2CT5DG |
| 2POMS |
| 2PUPPS |
| 3 DOXI |
| 31512 |
| 33 RM |
| 3580 |
| 3656 |
| 3BABYS |
| 3POMS |
| 4 TMB |
| 4MMDR |
| 4PUGMU |
| 5229 |
| 5885RN |
| 5913 |
| 6278 |
| 78 AD |
| ABBI |
| ADOPT5 |
| AKITA5 |
| ANC 1 |
| ANMLRN |
| ANMLVR |
| ATKAM5 |
| AW0220 |
| BA 312 |
| BEAR24 |
| BEAUBS |
| BEEPY |
| BESOMA |
| BIGCLF |
| BRBENJ |
| BRTLBY |
| BTMN11 |
| BUNNYI |

WONSER_003582

| |
|---|
| BW 04 |
| BXTR31 |
| BXTR32 |
| CATFXR |
| CAVMOM |
| CC DAP |
| CHEENA |
| CHOMI |
| COCOLV |
| COLTY |
| COVDHX |
| CP 516 |
| CP 65 |
| CRAV3N |
| CRB FR |
| CRNA13 |
| DANA H |
| DBEAR |
| DDEAN |
| DGM 3 |
| DGYMOM |
| DH1206 |
| DOBIE1 |
| DOXIE3 |
| DRHM24 |
| DRTFRG |
| EF 123 |
| EMMMMM |
| EW 2 KW |
| FELINX |
| FINITO |
| FIREFY |
| FURZOO |
| FUZZOS |
| GJ1994 |
| GL 51 |
| GMBGDG |
| GRRUFF |
| GUDDOG |
| H 624 |
| HAPYTZ |
| HI DI |
| HI GOD |
| HNC |
| HNDTWN |
| HOOMAN |
| I WOOF |

WONSER_003583

| |
|---|
| IAMPKC |
| ITSY 1 |
| IZZI3 |
| JACJLL |
| JACK B |
| JB 698 |
| JCGRAY |
| JEEPP |
| JENN 7 |
| JEZKA |
| JLCN25 |
| JLS  JT |
| JNBSAB |
| JOMIKA |
| JP 61 |
| JT 221 |
| JWHELZ |
| K9 MAN |
| K9LVER |
| K9SRUL |
| KARREE |
| KATHEE |
| KATIE6 |
| KC 423 |
| KK8182 |
| KK8182 |
| KLAKIE |
| KNDNSS |
| KNITTN |
| LAL 8 |
| LATK21 |
| LBPUP |
| LDYLUV |
| LENZE |
| LILY05 |
| LITEHS |
| LM 316 |
| LMNO |
| LOV K9 |
| LUV PUP |
| LV2BET |
| LVMJP |
| MA 57 |
| MAIDAY |
| MALSHA |
| MEGLOR |
| MEOWWS |

WONSER_003584

| |
|---|
| MGRAY |
| MJ1986 |
| MOLLYZ |
| MPGL4 |
| MR BGO |
| MRLY09 |
| MRS G 2 |
| MRSGDM |
| MTH 3 |
| MTM 1 |
| MY TED |
| MY ZAK |
| MYCHAL |
| MZDEB |
| MZPAWS |
| N1RMA |
| NANA21 |
| NDSFXD |
| NINI03 |
| NJ 6 CJ |
| NOTJEN |
| NPGEE |
| NTRSPY |
| NYK |
| O AND A |
| OEBDOG |
| OFFERS |
| OH GUS |
| OHIO64 |
| OLKDGS |
| ONE 3 |
| ONLY J |
| OTIS7 |
| PAWSPB |
| PAWWGN |
| PBOMOS |
| PET4US |
| PETLVE |
| PITBL1 |
| PK3815 |
| PMEL 1 |
| PNAY |
| PO SHO |
| POOH72 |
| POTT3R |
| PUP 3 |
| PUPCUT |

WONSER_003585

| |
|---|
| PWISE |
| Q74PHD |
| QKA |
| R YARI |
| R8PAWS |
| RANDA1 |
| RASEAC |
| RESKUE |
| RETCSI |
| RFV 1 |
| RJ 706 |
| ROBARU |
| ROO Y |
| ROOGAN |
| RP3152 |
| RSCU1 |
| RSQER |
| RURU |
| RXTECH |
| S3RNTY |
| SAMVAN |
| SAMYJO |
| SAPH1R |
| SFEONE |
| SFEPNT |
| SFEQTR |
| SFETRE |
| SFETWO |
| SHED 2 |
| SHMILY |
| SHNGCH |
| SHUKI |
| SHYLO |
| SLJIVA |
| SMITT1 |
| SNOOP1 |
| SSTARS |
| SYLS |
| TAXMAX |
| TAYX2 |
| TCH PE |
| TCSYH |
| THEOEO |
| TINAL |
| TLB RN |
| TLC 4 |
| TOFU 1 |

WONSER_003586

| |
|---|
| TORI1 |
| TORI1 |
| TS2301 |
| UCSF94 |
| UNCLE2 |
| VEEROB |
| WAKEUP |
| WAVEJK |
| WEA 1 |
| WILDZ8 |
| WKERBE |
| WNGLDY |
| WVMYDG |
| XO REM |
| XOREM |
| XQUZIT |
| YAYA20 |
| 031420 |
| 1 ITO |
| 1 ROLL |
| 13RUSH |
| 2112JL |
| 24FRMZ |
| 25624 |
| 509055 |
| 80SKID |
| 822 |
| 88FIVE |
| 9 ALF |
| ABULBA |
| AC 216 |
| AXMAN |
| BAD DJ |
| BADTTB |
| BKI4X4 |
| BLK RK |
| BOUNCY |
| BZBFRM |
| CBGBS |
| CLVRKS |
| COBAIN |
| COBBS |
| COPIA |
| COWBEL |
| DAVEHO |
| DFROST |
| DRDRUM |

WONSER_003587

| |
|---|
| ELMER |
| ELMER |
| EMIA |
| EP 54 |
| ES0913 |
| EVH 1 |
| FAME 1 |
| FK 48 |
| FTBMGL |
| G77YPL |
| GDK 1 |
| GIDKID |
| GIDKID |
| GITARS |
| GNANGL |
| GOGOS |
| GU1TAR |
| HGWY61 |
| HUDMD |
| IAMAQT |
| IROC U |
| J1GSAW |
| JARIEY |
| JB4HOF |
| JC OO7 |
| JIMJOP |
| KHTULU |
| LOPARO |
| LYNSKN |
| M 369 |
| M BOND |
| MC1EOD |
| MCMXCV |
| MMG 2 |
| MTTLCA |
| MUSICO |
| NBAGT |
| NICE S |
| NIN2O |
| NINED5 |
| NMMNMC |
| NOCKIN |
| NPLN |
| OB LA D |
| PHAB 4 |
| PUSCFR |
| RCKFIT |

WONSER_003588

| |
|---|
| RIPCTX |
| RKYRCN |
| RNROLL |
| ROACH8 |
| ROCKR1 |
| ROCKR2 |
| ROCNN |
| ROXCLE |
| RUNMAN |
| RUSH01 |
| S8NROX |
| SABATH |
| SASSE1 |
| SEVNX3 |
| SH4YNE |
| SHRMN8 |
| SKNRD |
| STRAT |
| SWCHFT |
| TNT 1 |
| TOODA |
| TRM3C |
| TRMNRD |
| U2 LUV |
| UROCK2 |
| UTWO |
| VEQLEM |
| VH II |
| VHLN84 |
| VNHLN1 |
| W1LCO |
| YINZR2 |
| ZOE JR |
| 1ALANE |
| 2137 |
| A WING |
| A3MANN |
| AFRGIE |
| ARISS |
| AZUZU |
| BLUEY1 |
| BTC |
| C0569C |
| CHEET |
| CJG CC |
| CLAWS2 |
| CMA 6 |

WONSER_003589

| |
|---|
| CQR 9 |
| CTAY1 |
| DAVEB2 |
| DEVONA |
| DOBRA1 |
| FATEHH |
| FEISTY |
| FINNME |
| FINNME |
| FINNME |
| GO2ZOO |
| HRLDSM |
| I 9999 |
| ICDTEN |
| INOV8R |
| ITAI |
| JENN89 |
| KISKA |
| KMIA11 |
| KNGROO |
| KSPRKS |
| LIBBER |
| LIBBER |
| LNT 2 |
| M 113 K |
| MAGBOO |
| MI6007 |
| MIC 6 |
| MINE07 |
| MORGS |
| MRSBUD |
| NALRO |
| NMLNUT |
| NRW 3 |
| OLAND |
| PALAZ2 |
| RAAAHR |
| RAWRZ |
| REPRIS |
| SCUSME |
| SEAHAM |
| SHAE |
| TD XII |
| TGRKNG |
| TMPTRE |
| VFROST |
| ZG 824 |

WONSER_003590

| |
|---|
| ZIGS |
| ZOO ME |
| ZOOFST |
| 2 CAN |
| 2DOBES |
| 2RENEE |
| 3NGALS |
| 4 RG |
| 4MYJDH |
| 61369 |
| 64LSRT |
| 78 |
| 93 |
| AFFLED |
| AKRSUX |
| ALLDEY |
| AN ONE |
| ARMYE9 |
| ATTERY |
| AYER |
| BAKER2 |
| BINIM |
| BINIM |
| BR TGR |
| BUROH1 |
| CATFAN |
| CDBLLC |
| CGN38V |
| CGN38X |
| CHIWWA |
| CHLDPL |
| CHOCPI |
| COOL C |
| CYLTER |
| D END |
| DEYONE |
| ECKFAM |
| ECT 3 |
| EGTN |
| EHAM32 |
| ENDOVR |
| ENG4L |
| ENGELS |
| FANIAC |
| GAMDEY |
| GBH |
| GE1SZ |

WONSER_003591

| |
|---|
| GEAUX9 |
| GETL1T |
| GINA70 |
| GINA70 |
| GW1007 |
| GW1982 |
| HAWKS4 |
| HPOWEL |
| IG AL |
| IGBIRD |
| IGBLUE |
| IGFANS |
| IT CC |
| ITCH17 |
| IU 06 |
| J ROB 4 |
| JBURRO |
| JOE 9 |
| JOEYB |
| JOEYB9 |
| JUNGAL |
| KAZ2Y4 |
| KDOGG1 |
| KENYP |
| KEVPA |
| KHALSI |
| KIKN A |
| KNGBAY |
| KNUTE9 |
| KPKDEK |
| LISS1 |
| LK RAM |
| LSPHME |
| LUCK86 |
| LUCKYL |
| MACK98 |
| MACKE |
| MANS06 |
| MJAAA |
| MONTEO |
| MOTRHD |
| MRBESS |
| MURLIN |
| NFLHOF |
| NICKIB |
| NWYRBB |
| OOBARU |

WONSER_003592

| |
|---|
| OOBIE |
| OOBIE5 |
| OOGITY |
| OSIER |
| OT DOC |
| OTTO58 |
| OURSZN |
| OUZY |
| P4SSME |
| PAM D |
| PANINI |
| PARKER |
| PAUL1E |
| PSEAN |
| PV6040 |
| QUAD D |
| R4INEY |
| RDBOMB |
| RROW9 |
| RSVETT |
| RTJY |
| SANDE |
| SBXX23 |
| SCD |
| SDNRL |
| SHM33S |
| SLEE60 |
| TC1684 |
| TDBNGL |
| TJPIII |
| TWTCH |
| UCKS |
| UKKAKE |
| ULLET |
| UMBLEB |
| URROHH |
| URROWJ |
| UTTS 1 |
| UURROW |
| VICARS |
| WARD3N |
| WETRY2 |
| WHO D |
| WHODE2 |
| XAVI3R |
| Y NT US |
| 0504 |

WONSER_003593

| |
|---|
| 0601 |
| 1 EHM |
| 1 JAGS |
| 1 ZADA |
| 102709 |
| 121619 |
| 12612 |
| 1936 |
| 1KELLY |
| 1SAGE |
| 1WOMN1 |
| 2 AND O |
| 2 TRA |
| 3BABBS |
| 3XSVR |
| 4 LML |
| 4BERRY |
| 4NICOL |
| 503 ES |
| 5XCNCR |
| 6 KAT |
| 7 LKJ |
| 81292 |
| 8PINK7 |
| 91401 |
| 991 C |
| AAG 1 |
| ABHM |
| AC1RE |
| ADVCTE |
| AGE 7 |
| ALPCA |
| AS2014 |
| B3ULAH |
| BC SUV |
| BEKEE1 |
| BET T |
| BGJ |
| BLSD56 |
| BOOB33 |
| BRENNI |
| BTFUP |
| C6LAND |
| CDC 3 |
| CHEF95 |
| CIND55 |
| CRFTR |

WONSER_003594

| |
|---|
| CRIKET |
| CZ CNM |
| DAHL1A |
| DAJ 5 |
| DAKINE |
| DAME11 |
| DM 06 |
| DPACK |
| DR DHC |
| DR8521 |
| DYNMIT |
| EKLW |
| ELISA1 |
| END BC |
| F1GHT |
| F1GHTR |
| FGHTER |
| FJBFKH |
| GC  TLC |
| GG TO 5 |
| GGISME |
| GIDGT |
| GIGI X |
| GJ4EVR |
| GLOWON |
| GLOWON |
| GOTLFE |
| HOPE4 |
| IFIGHT |
| IHOPE4 |
| IMASVR |
| IMSRVR |
| ISRVID |
| J 2 RAE |
| J GAHM |
| JCKSN5 |
| JE2021 |
| JESS07 |
| JEW3L |
| JILLS3 |
| JLOU11 |
| JQUEEN |
| JTTJKT |
| JUDGEU |
| JW1128 |
| JX 3 |
| KAN 7 |

WONSER_003595

| |
|---|
| KLSB 1 |
| KO 57 |
| KRPADM |
| KUEEN |
| KVC |
| LEBD |
| LIBBYS |
| LINZ G |
| LISA R |
| LISSIE |
| LRASUE |
| LV4YGA |
| M ERS |
| M1SS L |
| MAMA4U |
| MEOMY |
| MI6MI |
| MIME |
| MIME1 |
| MJ 48 |
| MMB 6 |
| MMWGGL |
| MOMA4D |
| MOMMS |
| MOST3F |
| MYCURE |
| NANS11 |
| NIEBS |
| OSAVEM |
| PINK2 |
| PINKIM |
| PINKY4 |
| PKT AA |
| PLWG |
| PNK4VR |
| R1PS1S |
| RHEA 1 |
| RKT 7 |
| RMBRWN |
| RN 227 |
| RT6108 |
| SG5210 |
| SIRSY |
| SLCA 3 |
| SRVIVD |
| SRVOR |
| STAGER |

WONSER_003596

| |
|---|
| SURV |
| SWTDOL |
| TERR1B |
| THOR20 |
| TJWILL |
| TK 726 |
| TONYA5 |
| TOPQFF |
| TQPOFF |
| UMOR |
| V1731 |
| VH 44 |
| VXN |
| W 243 |
| WAR ER |
| WAR10R |
| WAR1OR |
| WAVE D |
| WH DAT |
| WVBLUE |
| WYOMOM |
| XL4MYZ |
| 010905 |
| 2A4LIF |
| 2AHEMI |
| 9RUGER |
| ACDC2 |
| ALWS |
| ARMGDN |
| AUTODR |
| CH3VY |
| COLT 9 |
| CREEMH |
| DOANE |
| FUJB |
| GUNS2A |
| HKUSPC |
| HMFIC7 |
| IM1032 |
| K9HAWK |
| KEISER |
| MP1326 |
| PRNZ06 |
| RUN UP |
| TRUMPR |
| USS  RT |
| VOTE2A |

WONSER_003597

| |
|---|
| VOTE2A |
| XQP |
| 8CISSE |
| ACUTIS |
| ADX37X |
| AIR T |
| AMGP |
| ANYHOW |
| GRMPA1 |
| HARRYL |
| LF4AWL |
| LOBO5 |
| LORETO |
| MAPOD |
| MS REE |
| NRTNZ |
| PDCASH |
| PJ 99 |
| RING2X |
| TEK II |
| TGOTIL |
| THRVTX |
| XANNIE |
| 1 SHIP |
| 2ISLND |
| 3W2EYW |
| 7CASEY |
| AZTEC7 |
| BAYTRP |
| BND 7 |
| BVYC36 |
| BWH 5 |
| CICI05 |
| CJCCK |
| CJCCK1 |
| CJCCK2 |
| CJCCK3 |
| CJCCK4 |
| CJCCK5 |
| CLPTRA |
| CMSDRV |
| GRDNER |
| JACBO |
| K MILL |
| KB8ZMI |
| LL 23 |
| LP 404 |

WONSER_003598

| |
|---|
| LT1970 |
| MAHI 1 |
| MMXI |
| NOSGNL |
| OMWPIB |
| RC TCB |
| SEGEL |
| SIPGRL |
| SLKRCK |
| STL8EZ |
| STL8EZ |
| TG 712 |
| TME |
| WY9DWN |
| 0321 |
| 111 XU |
| 1968JR |
| BLGOAT |
| BOUNTE |
| BSS 1 |
| CHESKI |
| CRE8ED |
| CUMN67 |
| DRTNAP |
| F 2 R |
| GBLGBL |
| GT1220 |
| HNT4LF |
| JCRB 1 |
| KB 123 |
| LEFF2 |
| N DEER |
| N5TRUT |
| OFI 1 |
| OSEOLA |
| PTKVCH |
| T 0330 |
| TAML |
| TURKEE |
| 1 BBD |
| 10 PT |
| 100490 |
| 1203 |
| 15PNTS |
| 1BBLLC |
| 1HUNT1 |
| 2WOLFE |

WONSER_003599

| |
|---|
| 32HALL |
| 6698 |
| 67RAMM |
| 93 YJ |
| 96FERD |
| 9MOOSE |
| ABRUT |
| AJB 3 |
| ARF 4 |
| AT 977 |
| BA 322 |
| BBBC10 |
| BBBC21 |
| BIGR1G |
| BKSTRP |
| BOFISH |
| BOWGUY |
| BUCFVR |
| CAPELL |
| CJ ML |
| CW8OYS |
| D MCD |
| DAD 3 |
| DEER 2 |
| DJSJ |
| DRHNTR |
| EAT EM |
| EDUTEC |
| F35099 |
| FEIGZ |
| FEVER |
| GBSC |
| GO HNT |
| GRDBLD |
| GRUNTN |
| GUPY67 |
| GV95WZ |
| HNTLFE |
| HODGE8 |
| HTWELS |
| HUNT 7 |
| HUS 7 |
| INHOC1 |
| JBLAIR |
| JM 88 |
| JMFR 4 |
| JPSR |

WONSER_003600

| |
|---|
| JRAPTR |
| KSO |
| KWESTY |
| L2HNT |
| LIDS 4 |
| LOUCRW |
| M PICK |
| MBDEER |
| MM1950 |
| MRN 1 |
| MYHUMR |
| NTATRK |
| O HECK |
| O YELR |
| OLFURD |
| PIAYA |
| POPS11 |
| RGRG13 |
| RODSLS |
| RUFU5 |
| RUTNOH |
| SALTDG |
| SCRPYL |
| SQTCHY |
| SRLCPL |
| SUPPER |
| SUZZ1E |
| TC 212 |
| TDO 1 |
| TFDP |
| THP |
| TNB 5 |
| TUCKY |
| UF1988 |
| UP30FT |
| VSNQST |
| WHTAIL |
| WSTRBK |
| YUKONZ |
| YUM ME |
| 121543 |
| 1OORNR |
| 1SG  CM |
| 1SGRBF |
| 2136 |
| 4 TEX |
| 5 JRM |

WONSER_003601

| |
|---|
| BETVET |
| C4LIFE |
| CRNSCO |
| CUP 4 |
| DESSTM |
| DOCHOS |
| DOCHOS |
| DONM31 |
| E1TOO6 |
| EGB 1 |
| EGB 4 |
| GLOSS2 |
| HERO2X |
| HUSKR3 |
| HUSKR4 |
| IKE H |
| IRAQ04 |
| JUDAHX |
| LDYBG7 |
| MAJ 9 |
| MBAB12 |
| NOLA69 |
| OEFLTC |
| OIF1CV |
| PJCB |
| PO2USN |
| PO2USN |
| RAMNI |
| RETMSG |
| RW 23 |
| RW 23 |
| SHAQ |
| SKYTRP |
| SLEYGH |
| SLEYGH |
| SSG FA |
| THEREX |
| TSTEEL |
| WON |
| 04GXOR |
| 1 CARP |
| 1 KK |
| 1215 |
| 1225KS |
| 1969AS |
| 1LORAX |
| 2 MTNS |

WONSER_003602

| |
|---|
| 2D MTN |
| 2THGAP |
| 3 CYL |
| 310829 |
| 333 G |
| 3BMFS3 |
| 3BMFS3 |
| 4 BIGT |
| 4082 |
| 4082 |
| 575757 |
| 6AYMAN |
| 7 OAKS |
| ALVIN6 |
| ARABA |
| ASAAD |
| ATORI |
| AW M2C |
| AWETZ |
| AYE 4 |
| AYE 4 |
| AZKF |
| CABN |
| CHF JK |
| CINATI |
| CTSB |
| CWOJ33 |
| DAVES1 |
| DEAD77 |
| DFAC |
| DHONDA |
| DKTK15 |
| DMINTZ |
| DSCOVR |
| EECO |
| EKKO |
| F REX |
| FD 620 |
| FELLER |
| FLAT |
| FNBILL |
| FRIPPN |
| FRSBLR |
| GLITTR |
| GR8FL7 |
| GREED |
| GRIZZZ |

WONSER_003603

| |
|---|
| GRRZLY |
| GRYSON |
| GSMTNS |
| GTITBK |
| GUIDOO |
| HA1111 |
| HANNYS |
| HARVIE |
| HH 267 |
| HIKER5 |
| HISTO |
| IHYH |
| ILYSIB |
| IMPRZA |
| JATTSS |
| JBEAR1 |
| JEEPAZ |
| JETLFE |
| JP4LIF |
| K SMTH |
| KCY |
| KY FTB |
| L1V3RY |
| LVSMKY |
| LYNAE |
| MEATBL |
| MF ENG |
| MFJL71 |
| MNTSLP |
| MR BDE |
| MUDDIT |
| NAROOO |
| NATPRK |
| NATUR3 |
| NEUM5 |
| NOBOX |
| NOTRCE |
| NYOG8R |
| O S S A |
| OGM 3 |
| OH1017 |
| OHPARK |
| ONLE U |
| OUTB4K |
| OUTB4K |
| PETE71 |
| PKYWGN |

WONSER_003604

| |
|---|
| POTH18 |
| R 717 |
| RALABI |
| REESE8 |
| RNGR15 |
| ROADEO |
| RS6ISH |
| RSLEPN |
| RSQCRV |
| SAADAN |
| SAYS |
| SCOTOE |
| SIDEHO |
| SMKEBR |
| SMKY93 |
| SMOK13 |
| SMOK33 |
| SMOKYY |
| SP1689 |
| SUBBEE |
| SUPRAV |
| T1NGS |
| TOT |
| TR4SHY |
| TROGDR |
| U 1011 |
| U BAKA |
| UDK ME |
| VANGI3 |
| VEEP |
| WAHGN |
| WELLS2 |
| WEST1E |
| WESTSD |
| WL 60 |
| WLLY17 |
| WNTR19 |
| WOM3N |
| WOODZY |
| WYSS |
| XBOX2 |
| YEAH U |
| YEAHU |
| YUHHH |
| YUNG T |
| ZAC 4 |
| ZORSE |

WONSER_003605

| |
|---|
| ZOZA |
| 1 THES |
| 1120 S |
| 4UPAP |
| 5DINKS |
| 62 |
| 62 |
| 62 |
| 7 TT |
| 78 |
| 78 |
| BAITME |
| BARD49 |
| BENDZ |
| BGBITE |
| BIGFSH |
| BKWDS |
| C 555 B |
| CACHEM |
| CRKSMA |
| DHAAS1 |
| DIDOSK |
| DMVPN |
| FSHKNG |
| GETBIT |
| GIVVY |
| HOOK1N |
| HUKED |
| HYFISH |
| JIBBOO |
| JOEB89 |
| JT SON |
| L10620 |
| LWNGUY |
| MS 82 |
| NTEDEW |
| PLA 5 |
| PYLES |
| RAM 9 |
| RYODER |
| SGEHNT |
| SLAABS |
| SLAYIN |
| SM EES |
| SMOUTH |
| SVOLS3 |
| T 16 N |

WONSER_003606

| |
|---|
| THXWFY |
| WEIGH5 |
| WW1953 |
| XLBASS |
| 1 CMM |
| 1 LDY |
| 1 RCM |
| 14PETE |
| 14ROSE |
| 5148 |
| 581424 |
| B8NGLS |
| BIC 1 |
| BIGROG |
| BLUZAP |
| C 02 |
| C 05 |
| CALISA |
| COTC |
| CUZMUZ |
| DDR2LF |
| DWA 3 |
| DWITZ |
| DYTRPR |
| FANJEN |
| GABP 1 |
| GHOPPR |
| HH 993 |
| HH 996 |
| HMERTZ |
| ICADAS |
| INREDS |
| J C ERK |
| JDVSB |
| JOEM17 |
| KEFFER |
| KEIGO |
| KERSEY |
| KHALSI |
| KING11 |
| KLUG24 |
| KRAMER |
| KRAMER |
| KRIS M |
| KWHS10 |
| LJNRJN |
| LSTKJN |

WONSER_003607

| |
|---|
| LUCY89 |
| MP0412 |
| MSREDS |
| MTL GM |
| ND 822 |
| NUXY41 |
| OFFSC4 |
| RAFT29 |
| RC2414 |
| REDL3G |
| REDS01 |
| REDS4 |
| REDS76 |
| REDS87 |
| REDZ17 |
| RH1NO8 |
| RIPJAH |
| SEXYB1 |
| SI 24 |
| SJSU 1 |
| TOLUB4 |
| TOPPS |
| V 58 R |
| WR2NEX |
| WVGRRL |
| WW MOM |
| 011520 |
| 102304 |
| 1SAGER |
| 3838 |
| 4EVCBJ |
| 4OO WC |
| 5 CBJ |
| 6SPLS1 |
| 7 CBJ |
| 7 ISHH |
| 740937 |
| 79 FJ |
| A 997 T |
| B COZ |
| B3ND3R |
| BBWEBB |
| BJKT16 |
| BLJKTS |
| BRDOWN |
| BRKWAY |
| BUG R |

WONSER_003608

| |
|---|
| BWEB 8 |
| CALI K |
| CANNON |
| CBJ33P |
| CBJAKT |
| CBJBUS |
| CBJF4N |
| CBJN4 |
| CBJPWR |
| CBJS 1 |
| CT BGL |
| D HECK |
| D4NGLE |
| DKS MA |
| DR RH |
| E 213 |
| ELIAM1 |
| EM CBJ |
| EMC BJ |
| F4LL3N |
| FAN 5 |
| FIFLIN |
| FSHTHS |
| GOONS |
| GTGHST |
| HKYBUM |
| HKYTWN |
| HKYTYM |
| J 99 N |
| JAKETZ |
| JAKETZ |
| JAX EV |
| JBCOG |
| JLWRN1 |
| JP4023 |
| JX FAN |
| K 505 |
| KAIZ |
| KBELAU |
| KIKI27 |
| KIVI80 |
| KLYGRN |
| LEXUF |
| LFGOOO |
| M1M1HU |
| OH63IO |
| OH63IO |

WONSER_003609

| |
|---|
| OMS 1 |
| OURCAB |
| OURCBJ |
| PAPASQ |
| PUGGRL |
| PUKDRP |
| R4LLY |
| RN2112 |
| S1NBIN |
| SERVER |
| STRLNK |
| SUG |
| TCHMSC |
| TLC SR |
| TRGR 1 |
| TWAN50 |
| VUDU R |
| WSB 5 |
| XCHK |
| XRHINO |
| YEAR2K |
| 0220 |
| 022021 |
| 05 PT |
| 07BMKR |
| 1 CLC |
| 1 KAW |
| 1 KAW |
| 1 RDS |
| 1 SGN |
| 123108 |
| 126944 |
| 14 DR |
| 176 CR |
| 1776JC |
| 184 ME |
| 191138 |
| 1942DB |
| 1956 B |
| 1965IN |
| 1984 X |
| 1MUSIC |
| 1TRUST |
| 1VANZI |
| 2 DVD |
| 2 TJC |
| 24EVIR |

WONSER_003610

| |
|---|
| 272272 |
| 2830 |
| 2KANDY |
| 311 PD |
| 38 PL |
| 392 XR |
| 3DOGMA |
| 3N1SQD |
| 3PCNTR |
| 4 BMT |
| 4116 |
| 45371 |
| 46 FU |
| 46LOST |
| 4CRUZN |
| 4DFIVE |
| 4JEZUS |
| 4SANDS |
| 4WOODZ |
| 4XE JL |
| 5 SOLA |
| 58 |
| 58 |
| 5POINT |
| 62 |
| 62 |
| 62 |
| 62MLBU |
| 648 |
| 65 |
| 7 CA |
| 7 D |
| 7 D |
| 71121 |
| 78 |
| 7STARS |
| 8 OMK |
| 8646 |
| 90FOXX |
| 9OBUKS |
| 9SAINT |
| AAAA 1 |
| ABF 1 |
| ADIOS7 |
| ADIOZ |
| AHHRSS |
| AKIVA |

WONSER_003611

| |
|---|
| ALBTME |
| ALVON |
| AMERIC |
| AMOSSS |
| AOOOA |
| ARBC1 |
| ATTA47 |
| AVJ 1 |
| B TEAL |
| BA1RD |
| BARBQU |
| BC5910 |
| BDAXL1 |
| BEDELL |
| BEGLEY |
| BGBLOK |
| BHAI |
| BIO |
| BJFBGL |
| BLWD |
| BMWE46 |
| BOONYA |
| BORN2 |
| BPW 2 |
| BRADYS |
| BREW22 |
| BRULE |
| BUGOUT |
| C CUBS |
| C41985 |
| CADI81 |
| CB 7 |
| CC 92 |
| CDW 3 |
| CE 611 |
| CFK |
| CORISU |
| CR 176 |
| CSCICC |
| CTS4 X |
| CUCV |
| CULEX |
| CVD |
| CWHJR |
| D18727 |
| D35623 |
| D3CKER |

WONSER_003612

| |
|---|
| DBLS17 |
| DC1967 |
| DCWBYZ |
| DD1970 |
| DEFEE |
| DFH 4 |
| DHCM |
| DKBO |
| DOBI K |
| DRAKO1 |
| DRAMX |
| DRBRU1 |
| DRJ 1 |
| DRJ 2 |
| DSHTLH |
| DWR 3 |
| EAKP |
| EBH |
| EEV 2 |
| EICH94 |
| ELITEZ |
| EM EL |
| EM1013 |
| ERIK69 |
| F 27 S |
| FAI |
| FF TF |
| FHLC13 |
| FL2OH2 |
| FNLSCR |
| FOMOCO |
| FUJOEB |
| FUNTOW |
| FWKS |
| FX5131 |
| GASLIT |
| GEAGEA |
| GGGGS |
| GGNANA |
| GIGI66 |
| GLOCK |
| GMOM8 |
| GO EMS |
| GODSGD |
| GOSHEN |
| GP GRL |
| GRENNA |

WONSER_003613

| |
|---|
| GRUSS |
| GWK 5 |
| GXS |
| H3LRZN |
| H8MARX |
| H8MARX |
| HAHA1 |
| HANNAN |
| HAWK31 |
| HBEE |
| HBEE 2 |
| HK6464 |
| HL N TO |
| HMSRUS |
| HOLZZ |
| HSCRSS |
| HUDSTR |
| HUTTRD |
| HYOOZ |
| HYOOZ |
| I BLVE |
| IM BLT |
| IM RDH |
| INFJ 1 |
| IUBB |
| J1REH |
| JACJL |
| JAWZ88 |
| JBRADY |
| JGM 7 |
| JM 619 |
| JM 666 |
| JMKB |
| JN2901 |
| JO1633 |
| JRP |
| JRWILL |
| KANHAA |
| KCABBY |
| KCSJ2 |
| KE8SPI |
| KELTEC |
| KO ALS |
| L 131 A |
| LANAVE |
| LAZY K |
| LCOCOS |

WONSER_003614

| |
|---|
| LI 516 |
| LJ1955 |
| LJTR80 |
| LN MN |
| LOLFJB |
| LSTHRE |
| LX 212 |
| M 20 R |
| M3 USA |
| MACMOR |
| MAGA76 |
| MAGR8A |
| MAJONZ |
| MARTZ |
| MASI |
| MCS |
| MCXLT |
| ME0524 |
| MEFNOW |
| MEMTGR |
| METTA8 |
| MH0626 |
| MK KR |
| MKTHX |
| MMURCA |
| MMXXI |
| MONVAL |
| MR RDH |
| MSGK1 |
| MSJAMS |
| MSJAMS |
| MTYGOD |
| MWB |
| MWS 3 |
| MY HR 2 |
| MYJSUS |
| N1111V |
| NBLCQ |
| NINJAS |
| NMP |
| NO EV |
| NO NFS |
| NODEBT |
| NOE H |
| NOT4SL |
| NOTNEB |
| NRNRAD |

WONSER_003615

| |
|---|
| NVENTR |
| O 33 O |
| O1 TMT |
| OBIWON |
| OD GRN |
| ODAWWG |
| OESTE |
| OH2MT |
| ONEUSA |
| ONUG |
| OZ GTO |
| OZZY7 |
| P3NST8 |
| PAP V |
| PASTEY |
| PATCON |
| PBM |
| PIB BC |
| PJ 124 |
| PLS |
| PLSGOD |
| PNKZRD |
| PO1NSF |
| POFF97 |
| PRAYQD |
| PRAYS |
| PRAZ |
| PRAZJC |
| PRDYR |
| PRO US |
| PROBY |
| PRTNDR |
| PS1912 |
| PS1913 |
| PS1914 |
| PSLM19 |
| PSLM20 |
| PT4513 |
| PTL |
| QQV |
| R S TRK |
| RAMUSA |
| RASHIE |
| RDN HI |
| RED KC |
| REGO |
| REILLE |

WONSER_003616

| |
|---|
| RIDE45 |
| RIVER5 |
| RKETRK |
| ROBS72 |
| ROSE79 |
| ROUSHP |
| RSSHI |
| RSTRIT |
| RU4PSU |
| RUBRUZ |
| RUFRNR |
| RUG3R |
| RUN OH |
| RUN OH |
| RUS T J |
| RV 220 |
| SBH 9 |
| SEMPRE |
| SILDA |
| SKWRLZ |
| SLMETM |
| SLOTHH |
| SMAX |
| SMGG |
| SS4SPD |
| ST 444 |
| STEELY |
| SU B DO |
| SUBTLE |
| T BNZZ |
| TABLER |
| TDWF2 |
| TESLA7 |
| TFV |
| THL4K |
| THXVET |
| TJ8417 |
| TMTO5 |
| TOPZOG |
| TRAIN4 |
| TRL RD |
| TRMPWN |
| TUNFUN |
| UF 15 |
| UKBLU1 |
| UNVAXD |
| UPCI |

WONSER_003617

| |
|---|
| URSPCL |
| US5013 |
| USA GO |
| USA GO |
| USA4JL |
| USA4U2 |
| USA62A |
| USAFM3 |
| USAUSA |
| V 1776 |
| V MAGA |
| VACAGO |
| VBPD10 |
| VIRK66 |
| VLASAK |
| VOTP |
| WAHOOH |
| WDRWN |
| WENK |
| WETHPE |
| WILLIS |
| WVFARM |
| WWWR |
| XIOTIS |
| XPLRER |
| XRPGRL |
| XXI C8 |
| XYX M4 |
| YAYBUS |
| YR10US |
| 012921 |
| 0219 |
| 050321 |
| 053016 |
| 090920 |
| 1 BLV |
| 100719 |
| 111017 |
| 1720JZ |
| 2NULNG |
| 3 YAYA |
| 4ANSON |
| 4RUFUS |
| 4UUDAD |
| 517 W |
| 52777 |
| AHGEJG |

WONSER_003618

| |
|---|
| ALKSGG |
| ARCHER |
| B33KND |
| BAH3RO |
| BB0810 |
| BOWA |
| BRTHEZ |
| CC HRT |
| CCKLMS |
| CHANC3 |
| CHECHA |
| CIAO2U |
| CSHEL2 |
| DC2015 |
| DELYEA |
| DMBL |
| DN8 LF |
| DN8PLZ |
| DO8LIF |
| DONA8 |
| DUBLNG |
| EL MAX |
| FRSTEE |
| FU ALS |
| FUNEEE |
| GABB21 |
| GAVE1 |
| GM 61 |
| GODGMR |
| GVING |
| GVNLYF |
| HAFT |
| HANK74 |
| HMBLED |
| IMPRUF |
| JCKSUN |
| JH0110 |
| JJN 1 |
| JS 106 |
| JUSRIP |
| K8TLDY |
| KIDKNE |
| KIDLIV |
| KIDN3Y |
| KMVMEV |
| KNB |
| KWN 4 |

WONSER_003619

| |
|---|
| L42519 |
| LC 48 |
| LDYBGS |
| LEXI24 |
| LIFE2U |
| LISA V |
| LIVKID |
| LMDB |
| LOLLY5 |
| LSPAUL |
| LVRGVR |
| LVRLSR |
| MARJOH |
| MBLUHM |
| MD 555 |
| MDQ |
| ME N B |
| MEGANL |
| MEME27 |
| MINI P |
| MRSOBI |
| N N OUT |
| NEWTKR |
| NP 25 |
| OHHNOO |
| OHSKYE |
| OHSTAT |
| OLVIDO |
| ORGANS |
| OTYPE |
| OVILAW |
| PAPU 1 |
| PJ 93 |
| POPP5 |
| PTC KH |
| QX 80 |
| RAEARC |
| RBR3RD |
| RIPRLP |
| SA V LF |
| SCHREK |
| SJ0823 |
| SKPCD9 |
| SS 306 |
| ST 820 |
| TB BUG |
| TCTA |

WONSER_003620

| |
|---|
| TYDONR |
| US MDZ |
| VLYBL |
| WNGNT2 |
| WOHELO |
| XL 61 |
| 010618 |
| 059282 |
| 07RAIN |
| 1 BMM |
| 1 MTJ |
| 1 MTJ |
| 11621 |
| 1AY8HI |
| 1SPBOY |
| 1YUKI |
| 2 KEEE |
| 4 BDS |
| 4 BRAY |
| 4 EMMA |
| 4 XAN |
| 4AUTSM |
| 4CONNR |
| 4JOSH |
| 4MYSUN |
| 4MYTWO |
| 4P PIE |
| 571012 |
| A2BCAR |
| AD1015 |
| ADOLFO |
| AMA O8 |
| AMAOO8 |
| AMAYO |
| AMP X |
| APCF 1 |
| APCF 2 |
| AS4MK |
| ASDA18 |
| ASDMA2 |
| ASDMA2 |
| AUSOM1 |
| BAKMOB |
| BCGJTC |
| BEIGE |
| BEK7ND |
| BERTAK |

WONSER_003621

| |
|---|
| BOBBOB |
| BRMH |
| BRMH 1 |
| BTCO1N |
| CAHALL |
| CJCXP2 |
| COBCAR |
| COOP 3 |
| COURTF |
| CP2005 |
| DANA71 |
| DD 983 |
| DELOVE |
| DIAMYN |
| DMDHDS |
| DYNAMK |
| EAKH28 |
| EDA 7 |
| ENDOR |
| ETHMAX |
| EVYLOU |
| F8 GRN |
| FAM 7 |
| GANMAN |
| GDAKLA |
| GIRLS2 |
| GRLFUN |
| GRMY24 |
| GYPSII |
| HAYA6 |
| HENKIN |
| HIEEEE |
| HLC DR |
| HVACDR |
| HVGFUN |
| IKKA |
| IMASNK |
| JAKUB1 |
| JAVION |
| JAVION |
| JESBRN |
| JOEY04 |
| JRNB |
| JUSTNS |
| KIMESE |
| KNCMOM |
| KNGMP |

WONSER_003622

| |
|---|
| KYLEAH |
| LANA16 |
| LARA J |
| LB DB |
| LILSOL |
| LUV U1 |
| LUV4U |
| LV4AJA |
| LVMY4 |
| MADY29 |
| MI KRW |
| MOFI |
| MOMOF9 |
| MOMZ 4 |
| MSAK74 |
| MSLENA |
| MUMOF3 |
| NANAS6 |
| NIK X2 |
| NIKTYZ |
| NMCPHT |
| NSJSCW |
| NU92DT |
| PCYZR1 |
| PJ LIV |
| PR N NM |
| PR4MR |
| RCLCA5 |
| REVAMP |
| ROZYZ |
| SALS |
| SASNCH |
| SP1CY1 |
| SRGNCY |
| STE1N |
| STRCKR |
| STRK 3 |
| TAMY66 |
| TAOAT |
| TSKNTC |
| TY 219 |
| VAMPIN |
| VSR |
| WANONA |
| WELVM1 |
| WIFEYY |
| WM 63 |

WONSER_003623

| |
|---|
| WM4555 |
| WN4555 |
| WRTS |
| WWSEE |
| YOUFIT |
| 19 DS |
| 1964HW |
| 1HIKER |
| 21XPLR |
| 25718 |
| 2ORNRY |
| 4 MED |
| 79GOLD |
| BCKOUT |
| BEACH9 |
| BIRB |
| BLB 6 |
| C 77 L |
| CFO 1 |
| CYAN 3 |
| D 70 L |
| ELGHND |
| GABBLE |
| GB 707 |
| GG MBL |
| GWNISL |
| HEXCOM |
| HRBDEE |
| IHERON |
| INSTER |
| JBEST1 |
| JGMINI |
| KYK2LV |
| LAAKEA |
| LIZRDO |
| LMIAMI |
| LOL 1 |
| MIA FL |
| MOTHMN |
| OUTBCK |
| OWLCRK |
| PADLUP |
| PNDCKE |
| S1ERA |
| STUD1O |
| UNKL3 |
| VUDORE |

WONSER_003624

| |
|---|
| WGLWRT |
| WTRSHD |
| YEMAJA |
| 11KIDS |
| 2GR8KD |
| 4BRAXY |
| 7 RHF |
| ATAPWG |
| CP0309 |
| CPNPAC |
| CPNPAC |
| DAMYLI |
| ECARES |
| GUS4US |
| LIZITA |
| LVGKDS |
| MG 03 |
| MGO 3 |
| MISAMY |
| MY JAM |
| PIGLET |
| REDVLS |
| 022009 |
| 1 BFLO |
| 19482 |
| 1MAGA1 |
| 1MEEOW |
| 1TOMNY |
| 2 CV |
| 2 QTS |
| 2007 M |
| 20PAWS |
| 3 DOGS |
| 4 FDA |
| 4 QTS |
| 4MEOW5 |
| 66 BJ |
| 7 CATZ |
| 9919 |
| ABEDS |
| ABUNCH |
| ADABTC |
| ANG3LS |
| ANG3LS |
| AOEPMC |
| AS MS |
| BADKIT |

WONSER_003625

| |
|---|
| BAYBET |
| BC LLC |
| BEEK62 |
| BEEP13 |
| BEKAH |
| BEWHR |
| BLUROO |
| BOLEK1 |
| BONNE1 |
| BOOTSC |
| BR6OLR |
| C 8 R |
| CA CIV |
| CA7MOM |
| CALKAT |
| CATEYZ |
| CATFRM |
| CATPUR |
| CATSX3 |
| CATZ07 |
| CHATON |
| CHOLE |
| CHONKN |
| CHONKS |
| CHONKY |
| CINCYS |
| CJ2228 |
| CLRGRD |
| CLYDO |
| COOLCT |
| CQUIS |
| CUDDL |
| D FAM |
| DADW6N |
| DJ 611 |
| DOUBAO |
| DR AAA |
| DR LHL |
| DUKE22 |
| EDWARD |
| EDWORD |
| ENGENR |
| EVL EV |
| EXSRCH |
| FEB 1 |
| FNDHPE |
| FNMTL |

WONSER_003626

| |
|---|
| FOXU 6 |
| FUR4RI |
| G 50 P |
| GARF1D |
| GIN 1 |
| GLASS3 |
| GM 954 |
| GNGR14 |
| GR3TTA |
| GRMA2 |
| GTYARN |
| HADDIE |
| HIPCAT |
| HLS8N |
| HNY BN |
| HORSP |
| IMCATS |
| IPURRR |
| ITTCAT |
| IZYKTY |
| JEDI 3 |
| JINNY |
| JIPJIP |
| JSCMRY |
| JW HRV |
| KARMAH |
| KITDAD |
| KITIES |
| KITMOM |
| KITTY2 |
| KMYCAT |
| KTT |
| KTY |
| KTYBOO |
| L1LSAL |
| LEELOU |
| LELE N |
| LGB |
| LIBVAN |
| LIZZY5 |
| LONG88 |
| LST 2 |
| LUVUM |
| LVNDR |
| LXSGRL |
| LYVBL |
| MAOMAO |

WONSER_003627

| |
|---|
| MEOOWS |
| MEOW91 |
| MEOWI3 |
| MEOWIE |
| MEOWS6 |
| MEOWZR |
| MEOWZZ |
| MEWOW |
| MIA XD |
| MICHIS |
| MKITTY |
| ML1980 |
| MLEM |
| MRBONZ |
| MRSVAN |
| MSK |
| MT 27 |
| MWITT1 |
| MX0331 |
| MY JT 1 |
| MYTRDS |
| MZFTZ |
| NBELDI |
| NIPNIP |
| NV2MNY |
| NYAAAA |
| ODARAN |
| OH 60 |
| OOHBOY |
| PA OH |
| PET M |
| PITTEE |
| PKITUP |
| PLXLUV |
| PNLPE |
| PPURRR |
| PRA4LF |
| PRPLRR |
| PSPS |
| PSPSPS |
| PSYLVR |
| PUNXXX |
| PUR |
| PURR |
| PURR99 |
| PURRL7 |
| PURRRR |

WONSER_003628

| |
|---|
| PURSN |
| PUSPUS |
| QUEESO |
| R1983S |
| RADATH |
| RAECHL |
| RANDAS |
| RAZZL |
| RDPD80 |
| RED EY |
| REVKT |
| RIPLUV |
| RRFH |
| RUBY 9 |
| RUKITN |
| S1AYER |
| S7927T |
| SADUWU |
| SHECKS |
| SHMEEP |
| SJ 21 |
| SK YHR |
| SL4YER |
| SLOWQ3 |
| SOPHYA |
| SOWWY |
| SOXS |
| SPURRU |
| SQU 6 |
| SS 639 |
| T 77 T |
| TD0815 |
| TIGTOO |
| TIMPS |
| TNRALL |
| TRAK |
| TRAPAT |
| TRIPL3 |
| TRV1UM |
| TUITUI |
| TW1NNG |
| TWINNG |
| USAGI9 |
| VALKYR |
| VICA |
| VILONE |
| VPRTRK |

WONSER_003629

| |
|---|
| W4GON |
| WAGGAN |
| WHD 3 |
| WISKER |
| WITCHI |
| WLDVIK |
| WSKERS |
| WWBFD |
| XIAOHU |
| XIERS7 |
| YCSD |
| YOUMTR |
| ZEEMEE |
| ZHE |
| ZROKDZ |
| 011219 |
| 053186 |
| 1 PAMB |
| 1040 |
| 1072LL |
| 188 PC |
| 3 PITS |
| 3 RKL |
| 303 JW |
| 3130 |
| 34242 |
| 4 DAYZ |
| 4 ROCO |
| 4SULLY |
| 5482 |
| 585858 |
| 732636 |
| 7HAUS5 |
| A YETI |
| ALBUS1 |
| ARFBBY |
| AUGGY |
| AWROOO |
| B41512 |
| BE POS |
| BENBEN |
| BF 402 |
| BHAGYA |
| BLEP |
| BRDLAB |
| BRDSTR |
| BRINDA |

WONSER_003630

| |
|---|
| BROFF2 |
| BUST3R |
| BWHOWE |
| BZWAGN |
| CARLI |
| CB5944 |
| CG0209 |
| COCHCA |
| CRLYJO |
| CS2801 |
| CTW 1 |
| D S LUV |
| D1NGU5 |
| DAISYY |
| DAWGMA |
| DGS4LF |
| DI 60 |
| DIXIEL |
| DOCM |
| DOGCHC |
| DOGE |
| DOGFAM |
| DOGS24 |
| DORA1 |
| DR DAH |
| DRDR |
| DSQD |
| DVTILE |
| ELT |
| ENZO21 |
| EO |
| EVY 3 |
| FR 22 |
| FRON50 |
| GAGA31 |
| GCH |
| GEMENI |
| GIGI9 |
| GINSPU |
| GKQ |
| GLEWIS |
| GMAS 2 |
| GN2BL8 |
| GOLDNZ |
| GOLDNZ |
| GOU BI |
| GOU BI |

WONSER_003631

| |
|---|
| GRCGRL |
| GREYT4 |
| GSDNOW |
| HMBL 1 |
| HOSS25 |
| ICELDY |
| IM |
| IMAGIN |
| JAKERS |
| JAKO15 |
| K RICH |
| K9 PAL |
| K9LUVV |
| KAP 6 |
| KBRD |
| KC2013 |
| KEHX6 |
| KITT18 |
| KJROOT |
| KNC 2 |
| L1BBYS |
| LATAAA |
| LBZNME |
| LEALE |
| LEMYST |
| LIAM J |
| LINKY |
| LOVDOG |
| LOVLAB |
| LR1010 |
| LUCA1 |
| LUCYMA |
| LUKE G |
| LVJNET |
| MA 9 LA |
| MACY B |
| MAGIN |
| MAGWAG |
| MANDAN |
| MDYPAW |
| MI3NME |
| MOBI 2 |
| MST RN |
| MTMOBL |
| MTPJK |
| MU 879 |
| MW 53 |

WONSER_003632

| |
|---|
| MYLABS |
| MYLEXE |
| MYMUTT |
| N8SKAT |
| NACW4 |
| NANO14 |
| OHYAYA |
| OLIVAV |
| OMYMYY |
| OOOOAK |
| OURLAB |
| P Y R S |
| PALKIA |
| PB 010 |
| PB 010 |
| PET ME |
| PITDAD |
| PK LDR |
| PUPPUP |
| PYRMOM |
| R3SCU |
| RACI14 |
| RB 250 |
| RE5CU3 |
| RENNYY |
| RF2019 |
| RN MIN |
| ROCCO8 |
| ROMROM |
| RSQLAB |
| RW 42 |
| RY DOG |
| SCTY13 |
| SG1519 |
| SHEDS |
| SHIZU5 |
| SHMROC |
| SHRPIE |
| SHUGEE |
| SJP 7 |
| SKVH |
| SLOU |
| SMERGL |
| SUGAR4 |
| T 40 M |
| T 63 L |
| TH1NG3 |

WONSER_003633

| |
|---|
| TOADIE |
| TREY12 |
| TRYXEE |
| TUDOR |
| U 867 W |
| URMYSS |
| US 160 |
| W3BARK |
| WALKME |
| WEHV3 |
| WOOF13 |
| WOOFS1 |
| XENA21 |
| YOHMAN |
| 0708 |
| 1ERTH |
| 2 TWIN |
| 2889 |
| 3BKPRS |
| 80ROCK |
| 865409 |
| A 235 |
| AC3RUN |
| ADVN7R |
| AFAM01 |
| BBAV |
| BFEO49 |
| BLST21 |
| CALVAN |
| CAMPA |
| CAMPOH |
| CHILN5 |
| CHLIN |
| CO1TUS |
| ECOMAN |
| GL0924 |
| GROUPW |
| GRTT2D |
| HAPPYX |
| HIDING |
| HIKONE |
| HS5998 |
| IBUSAT |
| J HAN |
| JMESVN |
| KATHZ |
| KPNCLN |

WONSER_003634

| |
|---|
| LAPPS |
| LLLOVE |
| LLLUV |
| LUPINI |
| LVK 8 |
| MTMN |
| MUZYKA |
| MYCATS |
| NET O |
| OHCAMI |
| OTR PC |
| PINACL |
| PT1999 |
| R MX RF |
| R1VIAN |
| RAMPER |
| S4ILOR |
| SGT RK |
| SLG 6 |
| SOURIS |
| TING 1 |
| TING 2 |
| V3NTUR |
| WNDYPN |
| WRXLYF |
| WYOMNG |
| Z 3 B |
| 219 TH |
| DMDM |
| IM8TY |
| SOAMPD |
| 4 ZULU |
| 4ROCKY |
| AIWCST |
| ARBN82 |
| MEEESH |
| MRCJ |
| OURSON |
| SGTTC2 |
| 092686 |
| ARON2 |
| BBONEZ |
| DERGA |
| NTYRMA |
| 129 TH |
| RAYO68 |
| LTCFLR |

WONSER_003635

| |
|---|
| B9873K |
| FTYIN5 |
| GAPTWN |
| MOMTO5 |
| R3IKI |
| RBMCLM |
| STPACC |
| 3 BRLS |
| B1LLY |
| BATTOZ |
| BRNCOH |
| BUGGY5 |
| CKAT17 |
| CNDYLD |
| DI2CI |
| DUFFEY |
| EB 063 |
| EE2095 |
| GAR 6 |
| GBOBBY |
| GIGGLE |
| H3RTRK |
| HAYHEY |
| HONSE |
| HOOFS |
| HRSELV |
| HRSSHU |
| JAAW |
| JAVA P |
| JMP HI |
| JUMBA |
| JUMPIN |
| KACRE8 |
| KD1023 |
| LUVQH1 |
| MBRCNG |
| MJ 8 |
| NAYY |
| OG 292 |
| PAKM7 |
| PNY4ME |
| QHCRZY |
| R DREW |
| R1DER1 |
| RAN6ER |
| RDMS |
| RJCONT |

WONSER_003636

| |
|---|
| RKH JR |
| RKHJR |
| ROLIN5 |
| RSQMOM |
| S 19 |
| SCHLPP |
| SCHU 1 |
| SHR 2 |
| SPRKLE |
| SS 817 |
| TA22SI |
| TAC UP |
| TWH4ME |
| VANCES |
| VIC TK |
| WADE A |
| WDFLD |
| 1ARMOR |
| 3 ID |
| 544 LP |
| DUF 1 |
| DUF 2 |
| EDSOUL |
| ONEVET |
| RB 68 |
| SGTMAY |
| TRG 3 |
| DV ONE |
| II ROK |
| MILT01 |
| 1 NKM |
| 1 NTN |
| 1KEEGS |
| 2003RK |
| 2A W ME |
| 35ROLL |
| 547656 |
| 8AGAIN |
| AAADS |
| AF BOB |
| AF7482 |
| AH0412 |
| AKBARY |
| ALAMAR |
| B 199 N |
| BAMBR2 |
| BERLIN |

WONSER_003637

| |
|---|
| BMAC22 |
| BRU1NS |
| BSMOH9 |
| BYN 6 |
| CW0492 |
| DAPAGP |
| ERIK |
| FIDDY2 |
| FLAPPY |
| FOA NJ |
| GMCMRT |
| HERO4U |
| HH 06 |
| IGUR6 |
| JA 120 |
| JN2019 |
| JOESUX |
| LG4597 |
| MRSKCC |
| NINE99 |
| PENNYG |
| PIDDY |
| PKCOV |
| PLYPKT |
| PS1399 |
| RIP LS |
| RMEEMA |
| SDFZ71 |
| STIWRB |
| STLR81 |
| TACK07 |
| TACK45 |
| TDE 3 |
| TIP 2 |
| UTACH |
| VFWREP |
| VTERAN |
| WSMR 3 |
| 2DAWG |
| 2SPR9O |
| BH 280 |
| GAHN2 |
| 2 TB |
| G WES |
| HEROZE |
| IM1978 |
| IM1978 |

WONSER_003638

| |
|---|
| OHNUPE |
| ROPER2 |
| XI1078 |
| 4MIMI4 |
| 4PRTTY |
| AC 08 |
| AKABEV |
| AKASMB |
| BAUDI |
| DIVYNE |
| DOCMSS |
| GANNY7 |
| ICET08 |
| KLSAKT |
| LCJT24 |
| LDG 7 |
| MRS FC |
| MRS NI |
| MS 360 |
| MY AKA |
| RE ASE |
| RL 84 |
| RT 528 |
| SHYESQ |
| SKEWEE |
| SOMO1 |
| SOROR |
| SP 90 |
| STRYDR |
| VIRX98 |
| 1OFALL |
| AA 5 NB |
| AA1980 |
| AYEPHI |
| BSHP06 |
| CMB 6 |
| CRK |
| ICYEP3 |
| JY 06 |
| KFW JR |
| MI 7 |
| MM 51 |
| OH SIX |
| PGR 8 |
| PROF06 |
| SRVALL |
| BADDPL |

WONSER_003639

| |
|---|
| ARWLRS |
| CDYMTY |
| FSM |
| GAZEUP |
| JEEP 7 |
| TOLEDO |
| VEGAS2 |
| 173191 |
| 1AVNGR |
| 1STGRP |
| 4RSOL |
| 4SCUBA |
| 6XVET |
| 7 APL |
| 82ABRN |
| 82AIRB |
| A26298 |
| AATW |
| ABNDFA |
| ARBN11 |
| BIG15O |
| CE6HN |
| CROW 3 |
| CSCABN |
| D 1505 |
| DOC5O5 |
| DONKEE |
| ETHER |
| III11I |
| JMPI |
| KABULA |
| LGBI46 |
| LR M1A |
| MATER |
| MJ1717 |
| MSGJXN |
| NSDQ6 |
| O61999 |
| OHIOYJ |
| OWATTS |
| SKYMED |
| SKYRGR |
| SKYSRK |
| THY K |
| VCD 1 |
| VLKRY3 |
| XKLUSV |

WONSER_003640

| |
|---|
| 92HAZE |
| ALAUNU |
| BRKN |
| CPTDPT |
| D LEGO |
| LETSGB |
| LKQNCY |
| NVYMED |
| 57TRBO |
| ABN1O1 |
| AMGKNG |
| DX2049 |
| MVET |
| NANCE5 |
| NOSUB |
| SLOVET |
| SSOSS |
| VVSGFX |
| YOUNKN |
| 419 LM |
| 89LAMB |
| ACEDOZ |
| B19SFG |
| BIGNES |
| DAJERK |
| DEMO1 |
| J CRU |
| JYUGON |
| KARNVL |
| LGB 8 |
| MAADMX |
| MLTPNY |
| NISHAG |
| NOTIME |
| OH4US |
| OMLT 3 |
| OPE 2 |
| RAMMAN |
| ROARR |
| SAYW3N |
| SGT 6 |
| SL1PPY |
| SLOVRT |
| STAHRD |
| TELTBI |
| TMRCKT |
| YEET69 |

WONSER_003641

| |
|---|
| 2WORET |
| 8THESB |
| ARFLRD |
| DOWNS |
| EZPAIN |
| F1FDY |
| FRA6O |
| GEMFAM |
| GIMIC |
| HP 711 |
| IV MMX |
| JAJADA |
| JB FUN |
| MEDSGT |
| MTN33R |
| OOOOOM |
| RETW20 |
| SFCWIZ |
| SHRKS |
| SIFU |
| SIREN7 |
| SPKPLG |
| USA 4L |
| XNMRPH |
| 021721 |
| 0540 |
| 058 |
| 071394 |
| 074 |
| 1 LONG |
| 1 NERF |
| 1 SPLD |
| 1 THX |
| 101020 |
| 11BEEE |
| 1324SP |
| 1619 |
| 1619 |
| 1967RM |
| 1BURR |
| 1TANTO |
| 2 O |
| 2055 |
| 21BLSN |
| 24STPR |
| 297111 |
| 2LONNG |

WONSER_003642

| |
|---|
| 2SINGH |
| 4 LOKO |
| 454908 |
| 4RUNIN |
| 5HMCW |
| 61446 |
| 747 GT |
| 77 OO |
| 78 |
| 78 |
| 8021 |
| 86 SS |
| 889 FY |
| 979 SE |
| A AFG A |
| AC1314 |
| ADAM 7 |
| ADTGUY |
| AHL 1 |
| ALVRZ |
| AMIGA1 |
| AMM 2 |
| AMRCA1 |
| AR 251 |
| AY 321 |
| BACBLU |
| BADD V |
| BAMA19 |
| BBJAGH |
| BIGBOB |
| BKNBLC |
| BLART |
| BO 010 |
| BPLZ1 |
| C3LICA |
| C5V3TT |
| CAVOL |
| CODE2 |
| CRMJST |
| CUBSWS |
| DALLAH |
| DALLAH |
| DETJAY |
| DETK9 |
| DICKIN |
| DM 14 |
| DOXIE2 |

WONSER_003643

| |
|---|
| DUCKDG |
| DUSTOV |
| DYTPS |
| E 868 X |
| E55AMG |
| EASLLC |
| EDVIN2 |
| EMON3Y |
| ES 911 |
| ETH UP |
| ETHRTY |
| FARDEN |
| FILY2 |
| FTGJR |
| GANIEV |
| GASFML |
| GGFAN |
| GOV |
| GOV |
| GYLTY |
| HELI 4 |
| HELI 5 |
| HILUX |
| HLDLNE |
| HVYPDL |
| HXY |
| HYPERG |
| I SMH |
| IDKYOU |
| IGOTU6 |
| IGY6LE |
| IHONOR |
| ILLRUN |
| IOUFOP |
| J 1327 |
| J 7777 |
| JAT JR |
| JCBC77 |
| JJ 313 |
| JSACK |
| JSJ 4 |
| JT 19 |
| JW3439 |
| KAIKD |
| KD HRV |
| KING M |
| KROLIK |

WONSER_003644

| |
|---|
| LAW LS |
| LEMANN |
| LEPD |
| LETAXD |
| LN4SR |
| LOA4U |
| LOSERR |
| LREN6 |
| LUCFER |
| LUGIS |
| M 4 V |
| MCSO15 |
| MERCS |
| MIKEYY |
| MILA 2 |
| MKYPAW |
| MMMSSI |
| MOGADR |
| MOOKJR |
| MORN1N |
| MOVE 2 |
| MP5 HK |
| MPOWER |
| MSEVIL |
| MX 911 |
| MY 404 |
| MYRBTH |
| NDSKYS |
| NDSKYS |
| NGTRAN |
| NHDT |
| NO 2JZ |
| NOTEY1 |
| NTGILT |
| OCIU94 |
| OHCOP |
| OHGEEZ |
| OHGRAM |
| OPPS |
| OTF 1 |
| OURTNT |
| PAPA21 |
| PAY MI |
| PM 225 |
| POVRTY |
| PPD8O1 |
| PROMMA |

WONSER_003645

| |
|---|
| PSSSSH |
| RAVIL |
| RC TA |
| REESET |
| RIGHT2 |
| RIVIAN |
| RKP |
| RUSS3L |
| SARG75 |
| SAUCYR |
| SCRUBB |
| SI68IH |
| SIXPT4 |
| SJMD |
| SK1LLY |
| SK3455 |
| SKKRTT |
| SLOTDI |
| SLOW 7 |
| SO 234 |
| SP0911 |
| SQUAD |
| SREE35 |
| SRRY |
| STUSRS |
| SUPAA |
| SUS21Q |
| SW3RVE |
| TANK18 |
| THBLLN |
| THIICC |
| TKO 6 |
| TOCIN |
| TOPCOP |
| TOW U |
| TRUMP8 |
| TWZTID |
| TYDOGE |
| UNIQAV |
| UNIT 7 |
| UNMASK |
| US GE |
| UZZZNY |
| V13462 |
| VENOM9 |
| VIDIN |
| WEBPRO |

WONSER_003646

| |
|---|
| WEWOOO |
| WHY M3 |
| Y 7777 |
| YOUSAF |
| YUKBIZ |
| YUMA |
| Z2222Z |
| Z7ZZ7Z |
| ZED |
| ZPAG |
| 102002 |
| 1GL1TZ |
| 1RROSE |
| 214 WC |
| 2271 |
| 2KAYAK |
| 4 KHK |
| 4 MDH |
| 5MAMAW |
| 65884 |
| AFNZUS |
| AIEBE |
| AMARA |
| AMBOAH |
| ASHDNP |
| AVAPU |
| BE ZEN |
| BEA B |
| BESTIE |
| BIRD22 |
| BKIND3 |
| BKIND4 |
| BO2LA |
| BONJOU |
| BRRBON |
| BUBTRU |
| C1976S |
| CANDYJ |
| CASSB |
| CHIARI |
| COGAN |
| CRM 6 |
| D GEE |
| D STEP |
| DARIAN |
| DIZ 1 |
| DOLITL |

WONSER_003647

| |
|---|
| DOPE 1 |
| DOPE 1 |
| DS7677 |
| EAMES |
| ECOGMA |
| EMF |
| ESCAAP |
| ESYSM |
| EXH4LE |
| FASMA |
| FLRCHD |
| FLWRS |
| G CAMP |
| GBAKE |
| GCKJG |
| HAPPY5 |
| HIKKYK |
| INSLDY |
| ITSY |
| J 2 S |
| J 333 P |
| JIMMAY |
| JOVINA |
| JTH 4 |
| KEVN91 |
| KJ 13 |
| KJJBTC |
| KLM |
| KTANKA |
| KYY |
| LARCEL |
| LAYDEE |
| LBELLE |
| LEB3N |
| LEGUME |
| LGN |
| LIGRIG |
| LIMIAN |
| LIVHPY |
| LM1201 |
| LUVJDY |
| LV LAP |
| LV2RUN |
| M8NMGK |
| MANF1 |
| MBBH78 |
| MEANDR |

WONSER_003648

| |
|---|
| MEGGS |
| MJ8088 |
| MLDL90 |
| MONRKS |
| MRNGDW |
| MYSTAX |
| N8RLVR |
| NANUQ |
| NATURL |
| NOBO |
| NVRGAS |
| ONETO4 |
| PAC 3 |
| PE4CHY |
| PEACH4 |
| PHNIX1 |
| PRTSWK |
| RAE 3 |
| RAJENE |
| RAWLEE |
| REEL8 |
| RHS TM |
| ROSENP |
| RRH2O |
| RUN4PI |
| RUUBY1 |
| RYJKER |
| S4SSY1 |
| SCUTR2 |
| SHALQM |
| SKOPJE |
| SNOOG |
| SUNE77 |
| SUZY14 |
| TEAWRX |
| TERVY |
| TIKI 1 |
| TORNZ |
| TORNZ |
| TUI 7 |
| U DID 2 |
| UNIQU1 |
| UNOWHO |
| VITEZ |
| VLTN |
| WOFF |
| WSHFUL |

WONSER_003649

| |
|---|
| XUPXUP |
| YOGA23 |
| ZAWADA |
| ZZ37AA |
| 160 AR |
| 187 JK |
| 24OGNR |
| 2DRLTW |
| 5ELLIT |
| ACR 2 |
| BOOK1E |
| BRECHR |
| CHAO53 |
| CURAHE |
| DJ 57 |
| FREARY |
| GRUNT8 |
| INFUN3 |
| INFVET |
| K PARR |
| KHARAA |
| LB  FT |
| ME GRU |
| N54ACE |
| N54WAG |
| POGLOL |
| STBLZD |
| TENMTN |
| TMAHWK |
| TRU6LU |
| URAPOG |
| 4 KLW |
| 72565 |
| EIRE  1 |
| MUDHNS |
| NALPRD |
| NERRRD |
| 2 LCC |
| 3 DLF |
| 4 DOC |
| 4PHARO |
| BILL39 |
| CTD 1 |
| FRED B |
| FREDJB |
| HOSKIN |
| JREED1 |

WONSER_003650

| |
|---|
| JUSWIN |
| M LGT |
| MIB A6 |
| MR CPA |
| MWGM61 |
| N1QUE |
| NUPE82 |
| NWERA1 |
| SMIB14 |
| SO GR8 |
| STJHN3 |
| T BOYD |
| TEYETN |
| THELAB |
| TREE2 |
| VETT J |
| WIGVET |
| 211 |
| FORTAD |
| JGARRO |
| JV 118 |
| PUGFAM |
| 043006 |
| 2 MMC |
| 2001 E |
| 4 DDM |
| AL4H4W |
| AL4H4W |
| BJLOT4 |
| EN7GMA |
| FALL91 |
| GIGATT |
| GODSRN |
| KP1913 |
| MS EB |
| PHISTY |
| RDBULL |
| SCOFRE |
| SDOF17 |
| SDTDST |
| SWB 1 |
| T WILS |
| THTDST |
| XRV12N |
| 1MEDIC |
| ABRO |
| BERMS |

WONSER_003651

| |
|---|
| DXTR |
| LIF 3 |
| MAYI |
| PRBC |
| PSYGUY |
| RMCTMR |
| TXEX05 |
| 072101 |
| 2DEZZY |
| 2HIKE |
| 3SMILE |
| 4 ALL |
| 4MADSN |
| 5 EPND |
| 6420 |
| ACCORD |
| ACHIL |
| ACHIL |
| AFGFY |
| ALLI11 |
| AM 01 |
| AR MAC |
| BAGUA |
| BAGUA |
| BAYZIL |
| BEAN4U |
| BESMA |
| CAIA |
| CPEN15 |
| DI6972 |
| DIPG15 |
| FRED E |
| GPBISH |
| H1NKLE |
| HARLEX |
| HRRVC2 |
| HRRVC2 |
| I DIE |
| INEZVB |
| JACKIZ |
| JS N TS |
| JS N TS |
| JUNIB |
| KD8CRX |
| KUZMOM |
| LING20 |
| LOTUS4 |

WONSER_003652

| |
|---|
| MD9592 |
| MISSY7 |
| MOMMA7 |
| NCMN |
| NEZIVB |
| NYOKA |
| PRZGD |
| RADE8 |
| REUNTD |
| RUNSKI |
| SGU |
| SZUKS |
| TC 236 |
| TW RN |
| YLWHRT |
| BLUHWK |
| BORB |
| DUNPHY |
| ELV1SH |
| KO4444 |
| MINI03 |
| NINI87 |
| NINI87 |
| RHS |
| SAPSKR |
| SOKIND |
| SPRKEY |
| TTFN83 |
| VUN 4 |
| WDYWGN |
| YBSA |
| 214562 |
| 4EVRHM |
| 4EVRHM |
| B26DET |
| BPS 1 |
| CASH94 |
| CBOONE |
| DYT |
| GGDC2 |
| HOME4U |
| HUST1E |
| IFASST |
| IN 937 |
| INV3ST |
| KBSOLD |
| LOVENS |

WONSER_003653

| |
|---|
| PNCRST |
| R EST |
| RLTR21 |
| SELLER |
| THE DG |
| ZSTEPH |
| 1GRADE |
| 4BUGGY |
| CARP75 |
| JH1972 |
| M WHIT |
| MR KLN |
| MY ESC |
| NUCLTV |
| POKCHP |
| TREY23 |
| 1 AB |
| 13TBOY |
| 2006CZ |
| 507 JM |
| 6SLOOO |
| 9504 |
| ACSO |
| AD8GL |
| AMYDUH |
| C8 USA |
| CVC I |
| ECHO19 |
| ER 365 |
| FOA BB |
| FTGJR |
| GOTYO6 |
| GRADE |
| GREEN7 |
| H 3 |
| HAKAIM |
| HAKAIM |
| I 9 D |
| JS2249 |
| LE1LLO |
| LVMALY |
| MAPD1T |
| MHERNE |
| MPD |
| MSTY91 |
| MY 754 |
| NOT 5 O |

WONSER_003654

| |
|---|
| P 3002 |
| P 3009 |
| RAC 5 |
| REV  LY |
| SIVAD |
| SIVAD |
| SRT 3 |
| TJC 5 |
| TRBRID |
| UREKA2 |
| USMC93 |
| VN1534 |
| WZDFUZ |
| YOX SS |
| 5BUCIZ |
| BARBED |
| BCNUTT |
| BFRD |
| BGON1A |
| BKYFAN |
| C T ROW |
| CEZAR |
| CHIMEL |
| CLE |
| CRMEN |
| CROWC2 |
| CRTBUC |
| E Q MOM |
| EPRJG |
| FOTOBG |
| GW |
| GWG 3 |
| HELUVA |
| HERDER |
| HNRDFN |
| I 11 |
| IDOT20 |
| IDOT21 |
| IMABUS |
| IZNPFR |
| JBKL22 |
| JEWBER |
| KALENA |
| KL ROW |
| KROW69 |
| KRT |
| LROW3 |

WONSER_003655

| |
|---|
| MD 89 |
| MG1949 |
| MORSUN |
| MS OSU |
| N1996H |
| OHSTMB |
| OSUMB4 |
| POKE48 |
| PSGH84 |
| RIKU |
| ROSCOE |
| S GANO |
| SCRPT |
| TEEN E |
| TH3ROW |
| TROW11 |
| TW 55 |
| VARBS |
| WB |
| WB |
| WBRROW |
| WGID8N |
| X ROW 1 |
| XRWJDI |
| XRWJDI |
| YAY OH |
| 3920CT |
| 444 JM |
| 731 |
| ACSMIT |
| ALIG8R |
| BLBE |
| DAINA |
| DELPHI |
| DESOLE |
| FINS40 |
| FSH1N |
| HMTEAM |
| ISLETA |
| JKP 3 |
| KIT1OH |
| LIMOZN |
| LK FUN |
| LKAYE |
| LOVBUG |
| LV9FSH |
| MCBOO |

WONSER_003656

| |
|---|
| MEOWW |
| MIBBER |
| NAUTEE |
| PAMPAM |
| SHIPRX |
| SUN5ET |
| TYSDAD |
| ZENGRL |
| 06 MC |
| 1 US MP |
| 112620 |
| 17RUBY |
| 1CLARK |
| 1DERWN |
| 25 HP |
| 2THMON |
| 33316 |
| 8476 |
| ABB4SI |
| ABUC20 |
| ACT1ON |
| AINT |
| AJAK |
| AKAYG |
| ANDY99 |
| ANTANA |
| ARTHI |
| AUD1O5 |
| B NINE |
| BABOO9 |
| BABYSS |
| BADZR2 |
| BASHMD |
| BASHMD |
| BASHMT |
| BBY JR |
| BENVE |
| BG GRN |
| BIACCO |
| BIGAPE |
| BIZZRO |
| BKP3RL |
| BL1NG1 |
| BLTFL |
| BLULUV |
| BNJOVI |
| BOOKOM |

WONSER_003657

| |
|---|
| BTC 1 |
| BVTMVN |
| CANFLY |
| CHUETZ |
| CIENCE |
| CLIMJR |
| CO2008 |
| COMIC |
| CREEVE |
| CROC16 |
| CRUMPY |
| CUGAR |
| CWMC77 |
| D 5 P |
| D20LLC |
| D79LEX |
| DCHERO |
| DELENN |
| DEVMOM |
| DH 305 |
| DH7779 |
| DJ SS |
| DLM 8 |
| DNAFIT |
| DNMNW2 |
| DRK3NT |
| DSTROY |
| DSTROY |
| DT2024 |
| EACEA |
| EACEA |
| EDENSJ |
| EGLFNG |
| EK 696 |
| EL8TED |
| EL8TED |
| ESP ON |
| FERG74 |
| FLY N |
| FOLC |
| G HOPE |
| G STAN |
| G U J U |
| GBP4CK |
| GGGGGG |
| GIANT1 |
| GIROUX |

WONSER_003658

| |
|---|
| GLCS |
| GLEN 1 |
| GPCL |
| GRAY 1 |
| GTKING |
| HAK3R |
| HAL T |
| HANNA2 |
| HITBOX |
| HOLYWD |
| HOOV48 |
| HOPE4B |
| II69II |
| II96II |
| INNER |
| IRMA 1 |
| IWORK |
| JACKK9 |
| JACKOW |
| JBT 5 |
| JEENIE |
| JETT06 |
| JLMIII |
| JPMKMM |
| K4L EL |
| KAL8EL |
| KAYMAC |
| KC8DKV |
| KEILIN |
| KELTOR |
| KELTOR |
| KKRRTT |
| KLKKNT |
| KMFDM |
| KON 3L |
| KREWS |
| KRPTON |
| KSCE26 |
| KZOREL |
| LALBDB |
| LSDYNA |
| LSTSON |
| LUKIN1 |
| LUVA |
| M22DCS |
| MAAC34 |
| MARC25 |

WONSER_003659

| |
|---|
| MDUPRE |
| METRO |
| MILLAR |
| MILLAR |
| ML 32 |
| MOMMMM |
| MOOCH1 |
| MP 78 |
| MRFLEX |
| MSSX |
| MTRPLS |
| MXYPLK |
| NAYESO |
| NERD E |
| NXLIFE |
| OAPERB |
| ONNY 1 |
| OPPY 3 |
| OWNS 1 |
| PANOZ |
| PAPALA |
| PFB 1 |
| PIEE11 |
| POTEJR |
| PRMAN |
| PUMPER |
| PYROHY |
| RAJMHL |
| RAMARU |
| RAMGRL |
| REIGHT |
| RIDGID |
| RIHTOE |
| RIKO M |
| RM ACT |
| ROOF3R |
| RSG 5 |
| RSKTKR |
| RUDY 5 |
| RUMBLZ |
| RUNBOB |
| RVN GG |
| S 1 M |
| S BOY 1 |
| S TAV3 |
| S3KHON |
| SAMS22 |

WONSER_003660

| |
|---|
| SCHKER |
| SHABOI |
| SHE3SH |
| SHUJI |
| SIKELA |
| SINGU1 |
| SKIZ |
| SLOWMF |
| SM3XY |
| SMAD |
| SMAD |
| SOOPA1 |
| SP 28 |
| SPDBLT |
| SPR WM |
| SPRBMW |
| SPRLEZ |
| SPRMUM |
| SPRSTK |
| ST3EL |
| SUBLME |
| SUPAJO |
| SUPE38 |
| SUPED |
| SUPGOD |
| SUPR 2 |
| SUPS12 |
| SUPWOM |
| SW 7 |
| SWAY |
| SYSTEM |
| TBEB |
| TEAMLJ |
| TEJUS |
| TENZ |
| TERLIN |
| TERLNG |
| TEVEN1 |
| TIMBCO |
| TINGER |
| TITO21 |
| TJGG |
| TKNOLM |
| TONE89 |
| TRAX |
| TRICKK |
| TRONG1 |

WONSER_003661

| |
|---|
| TRUTT |
| UDRIVE |
| UEPER |
| UGGLY |
| ULUVME |
| UNCRIO |
| UPER1 |
| UPER74 |
| UPR RV |
| UPRDTY |
| UPRGRL |
| UPRMEN |
| UPRUSR |
| V4NCE |
| VINO 1 |
| WAGGON |
| WINSKI |
| YO |
| YOLO21 |
| ZSJL21 |
| 37 WJ |
| A1ROUT |
| BUCKIT |
| COAL71 |
| CYBTRK |
| DUBL E |
| FT LBS |
| FU EPA |
| GTAJOB |
| GTAJOB |
| HUMANA |
| JDSLED |
| LUKE11 |
| MAGNTO |
| MINER |
| MZ 268 |
| NLINE6 |
| NO CH4 |
| RHEC69 |
| RS0913 |
| S 116 D |
| SW 734 |
| WJ 37 |
| 4 KIDZ |
| A1972R |
| K4KIDS |
| OH KEL |

WONSER_003662

| |
|---|
| VETTER |
| 196 |
| 196 |
| 196 |
| 196 |
| 3 TRUE |
| 7GKSSJ |
| 8K RAW |
| ABBYRN |
| AKE 3 |
| ALLRGY |
| AMB 1 |
| AYAKAY |
| BBY D |
| BJEEP |
| BNE 3 |
| BU1982 |
| C SOLA |
| CHOU |
| CROCIN |
| DH1TAL |
| ESSNCE |
| FLY2OH |
| GALALA |
| GAMABX |
| GARCI4 |
| GOGTTR |
| HLPDSK |
| HOBI94 |
| HOLMEZ |
| HOTMOM |
| HRHS |
| IJHN44 |
| JY FUL |
| KPPSHN |
| KVRICH |
| LB 313 |
| LB TOY |
| LLWOO |
| M1R4GE |
| MAZED |
| MUSHI |
| NCH IR |
| NENNIE |
| NJC |
| OOWOO |
| OWSMA |

WONSER_003663

| |
|---|
| PCTCRN |
| PSYCH3 |
| PT 20 |
| PTF |
| SEXY67 |
| SL33VS |
| STAMPD |
| STRM95 |
| TAY J |
| TIMEA |
| TSETRA |
| URULA |
| VT5274 |
| YBEMAD |
| 071206 |
| 1ANNIE |
| 1BETTY |
| 2 MGB |
| 2GLDNZ |
| 3GLDN |
| 3WAGRS |
| 4 APB |
| 4MOGLX |
| 5GOLDN |
| 612 SB |
| 7865 |
| 980311 |
| A 14 K |
| A7288D |
| AASCBN |
| AL JM |
| AMICHE |
| ANAURI |
| ATEE3 |
| BBYGR8 |
| BEASTO |
| BLUSTR |
| BM3913 |
| BOLUCY |
| BOMIMI |
| BRAP |
| BRUNES |
| BWH 8 |
| CARYN |
| CASH20 |
| CAUDL7 |
| CHWAWA |

WONSER_003664

| |
|---|
| CLF 5 |
| CLICKS |
| COLB |
| COOPZ |
| CSJS87 |
| CW5888 |
| DANI07 |
| DGMOM1 |
| DOGS66 |
| ELAH 7 |
| FD2BLK |
| FINN20 |
| FUR 2 |
| G1BBS |
| GC 71 |
| GD CAH |
| GD CAH |
| GDNLVR |
| GG 316 |
| GIRLZZ |
| GLDMOM |
| GLDN1 |
| GLDN1 |
| GLDNLF |
| GM1028 |
| GO4GLD |
| GR LKS |
| GRZ 3 |
| HDVS |
| HERDOG |
| HF FRY |
| HOVCEK |
| HRNMBR |
| HRTDGZ |
| INDYCR |
| IZZY21 |
| JAZIE |
| JKD 1 |
| JLH 9 |
| JMMM08 |
| JP 327 |
| JRTDNY |
| K8DOG |
| K9ATOM |
| K9KIA |
| K9LIL |
| K9LYFT |

WONSER_003665

| |
|---|
| KA1SER |
| KALRIV |
| KKE 5 |
| KLATTE |
| KMA 3 |
| KPSWMG |
| KTS GX |
| L 131 L |
| L1SANN |
| LUV CM |
| LUVUED |
| LUVWUF |
| LV2LAF |
| LV2NAP |
| LVMZ 2 |
| MAC |
| MAC |
| MARLY |
| MARRLK |
| MILO17 |
| MJB SQ |
| MMUTTZ |
| MR H 2 U |
| MS 511 |
| MSIZZY |
| MSSMKS |
| MY  CRC |
| MY PUP |
| MZTZX2 |
| NOHARM |
| OBXBUM |
| OMB |
| PAWSUP |
| PEATIE |
| PITAXI |
| PJ4437 |
| PLGOLF |
| PUPARU |
| PUPLVE |
| QC0925 |
| RISSA1 |
| RLOUIE |
| ROMI14 |
| RUI SA |
| RUST E |
| RY1619 |
| RZNSHN |

WONSER_003666

| |
|---|
| SAHDM2 |
| SANHD2 |
| SDB |
| SDRM |
| SEYA55 |
| SLOBBR |
| SSTBCH |
| STAR42 |
| STLABL |
| T GIB |
| THANKS |
| THUH |
| TIFFF |
| TMOON2 |
| TRA1NR |
| TREGO |
| TRTLE1 |
| UA 1 |
| V 26 F |
| V8JEEP |
| W1NNY |
| WRIGZ |
| WUUF |
| XOLO 1 |
| XOLO 2 |
| YHWEH1 |
| ZA1969 |
| ZOBEKO |
| ZOBEKO |
| 1SIRUS |
| 2866 |
| 419 HD |
| 444 HP |
| 4EQSTN |
| 5GOATS |
| 5RAVEN |
| 69350 |
| 922 OG |
| ALAZAN |
| AMY K |
| ARTAX7 |
| AVARI |
| AW1LD1 |
| B DEX |
| BD CAH |
| BEAZR |
| BLROAN |

WONSER_003667

| |
|---|
| BONI |
| BRATX2 |
| BRN2RD |
| CDP EV |
| CHER55 |
| CMASH |
| CO8ALT |
| CUTTIN |
| DDPL28 |
| DRAFT1 |
| DRAGE |
| ECOPNY |
| ES4817 |
| FD3821 |
| FEEC |
| FLFARM |
| FLOEQ |
| FLOWEQ |
| G1TEUP |
| G1TYUP |
| GE D UP |
| GEEDEE |
| GEM 7 |
| GGT |
| GIDYUP |
| GINNIB |
| GTE UP |
| HAFLNG |
| HAYHEY |
| HBS 1 |
| HBS 2 |
| HRRIDE |
| HRSCRZ |
| HRSKRZ |
| HRZPRS |
| JILL  A |
| JORKD1 |
| JR 174 |
| JUMP36 |
| KA1776 |
| KJJJK2 |
| KOWGRL |
| KS AQH |
| LC 02 |
| LENAPE |
| LHORSE |
| LILBCH |

WONSER_003668

| |
|---|
| LUVREO |
| MARSHY |
| MB 38 |
| MIDNT1 |
| MNOB3 |
| ND3254 |
| NIXNIX |
| NKYGRL |
| NOBIE |
| NOONOO |
| NOWUCM |
| NTHAPN |
| OF2RYD |
| P AGLE |
| PDOGG |
| POST3 |
| PPB 2 |
| PT 108 |
| R1DER2 |
| RACNG |
| REDCRL |
| RELAXR |
| RELEAS |
| RIDRUP |
| SALTN |
| SCIRUL |
| SDJCUK |
| SHR 1 |
| SHR 3 |
| SKZ 8 |
| SMKVET |
| SPUD69 |
| STANGG |
| STD BR |
| STRCHP |
| SUZBLU |
| SWANCO |
| SZMTRS |
| TANG12 |
| THOBRD |
| TONE |
| TS 888 |
| TYGRHL |
| US 972 |
| VESLKA |
| VJP |
| W MSTG |

WONSER_003669

| |
|---|
| WAIT |
| WAVEY |
| WLK ON |
| WNARCE |
| XELR8 |
| YNNARG |
| 4DORIS |
| CACBCC |
| CHEAPO |
| CLWBCH |
| CMR JP |
| CT 317 |
| CZWART |
| EL4INE |
| HOPE03 |
| ILUVKQ |
| LU2GAB |
| LV4MOM |
| MSUVAL |
| PWTW2 |
| RX 91 |
| SMN |
| 19BAMA |
| ADUIAL |
| BK 2 |
| COLPWR |
| CPRHD |
| D1NOSR |
| EIGRRR |
| GW4GON |
| IRAMFB |
| KUKLA |
| LOLOMA |
| MSTODN |
| MUMIFY |
| SMSM 1 |
| THICY |
| VDDOC |
| W 392 |
| ZDAMX5 |
| C CDR |
| SUPR D |
| 1SONAR |
| 2 ODD |
| 2 XX |
| 2MANY |
| 4 BANG |

WONSER_003670

| |
|---|
| 4 GO |
| 426MP |
| 480 BC |
| 480 BC |
| 6112 |
| 67 |
| 6868 K |
| 710317 |
| ALPCA |
| AURSH |
| AURSH |
| BD AF |
| COOP63 |
| CR4NK |
| CRUZZ |
| CRZPRO |
| D 3 Z |
| D GOZ |
| DADDY4 |
| DC II |
| DDSTRK |
| DH 56 |
| DROIDZ |
| DTRBL |
| EDDARD |
| ELLMO |
| F BDN |
| FARLE |
| FEHU |
| FIFO1 |
| FTSLL |
| GFYS1 |
| GFYS2 |
| GUN |
| HD 21 |
| HDBRO |
| HDDAD |
| HIZZEE |
| HTR |
| IFFI |
| IMC 9 |
| JB 392 |
| JMPTRK |
| KRYP |
| LALA87 |
| LDA |
| LOKON |

WONSER_003671

| |
|---|
| LOUD B |
| LTRNEK |
| LZKNG |
| MIA II |
| MILW8 |
| MR1962 |
| O3DOG |
| OIF 1 |
| RDCPT |
| REVVV |
| RHS 2 |
| RHS 3 |
| RIDIT |
| RILLO1 |
| RMFUN |
| ROBY1 |
| RT010 |
| RT10OH |
| RUBME |
| SARCTR |
| SARG |
| SAV US |
| SCRIFC |
| SD 619 |
| SLPTON |
| SOLDRS |
| SOLLII |
| SUTFIN |
| SUZEQ1 |
| SWICKY |
| TABR |
| TEBAG |
| TF 48 |
| THIICC |
| TRC 1 |
| TRD FJ |
| TRLBSS |
| TTYL |
| UD38ND |
| UK 2 |
| VETE6 |
| VOLKOV |
| YANF |
| ZUGOTS |
| 4 LOWW |
| 69LAYS |
| BEEPWR |

WONSER_003672

| |
|---|
| GRSJLS |
| KRACKN |
| KTE SR |
| LFGND |
| OGDAD1 |
| OP2MAS |
| PAPA M |
| TAMED1 |
| THANXS |
| WHPAPL |
| 1920 |
| 97 BH |
| AMJT74 |
| ANGY B |
| DRMSP |
| FINER3 |
| JJG NP |
| LIFMUP |
| MLNSMN |
| POCHI |
| ZPB |
| 052882 |
| 08987S |
| 1309 |
| 1641OH |
| 4733 |
| 71750 |
| BH0156 |
| CSMLAS |
| DA 930 |
| ITSV12 |
| JROPE |
| KC 687 |
| KD8YGJ |
| ORATE |
| YANNI |
| 78 |
| 7883 |
| ADDLER |
| BPHD |
| CBRHPN |
| CR HPN |
| DWELSH |
| GC1803 |
| I 101 |
| KURUPT |
| KURUPT |

WONSER_003673

| |
|---|
| OHGOVT |
| OPOC6 |
| ROYLST |
| 4ETHAN |
| HT 23 |
| JOMICS |
| MS 04 |
| 111111 |
| 111111 |
| 22WNTN |
| 3 MAMA |
| 53BEES |
| 8UM8LE |
| ALL12S |
| APPA T |
| B MINE |
| B33MUM |
| BEA B |
| BEACAR |
| BEELYF |
| BEEZ |
| BEEZYY |
| BERR |
| BHONEY |
| BKPRZ |
| BKPRZ2 |
| BMAN53 |
| BOSSC1 |
| BOTNRD |
| BTIQUE |
| BUJO |
| BUUZZZ |
| BUZING |
| BUZY B |
| BY3H8R |
| BZGRM |
| BZOOOM |
| DANYBE |
| DRAKO1 |
| GOBAKR |
| HNY B 1 |
| HNY B 2 |
| HNY B 3 |
| HNYGRL |
| HUG A B |
| IGNEO |
| KM BEE |

WONSER_003674

| |
|---|
| KS2ES |
| LUCYBX |
| LUNA B |
| M BEE I |
| MBEES |
| MELITA |
| MOJO57 |
| MR BZZ |
| NEWT51 |
| PEEZ B |
| STINGB |
| SWTHNG |
| TF BEE |
| TOPBAR |
| UDMNIA |
| WD8EG |
| 033034 |
| 272 |
| 272 |
| A1RDAL |
| C2CHWY |
| FF2964 |
| GALL |
| LBNESQ |
| NY 2 CA |
| NY 2 SF |
| OLD RD |
| OLDHWY |
| ROUT30 |
| RV TOW |
| TM 592 |
| TR6 DV |
| 5811WM |
| PITADQ |
| USMCWM |
| AF USN |
| CHNGUP |
| DIADAQ |
| M1NDY |
| STG RN |
| USNA89 |
| WILD76 |
| DACVP |
| DRLILJ |
| GYPSOL |
| HOOHAH |
| HPALM |

WONSER_003675

| |
|---|
| ITLBUF |
| KASPR |
| KNQ 4 |
| LMLLGD |
| MEDDAC |
| RE QRE |
| RLTRLJ |
| SGTBEA |
| TR1XI3 |
| 6FMSGT |
| AFDAR |
| DAMT |
| FF1012 |
| GLAMQN |
| OCNART |
| OPDSOF |
| RETD |
| RYTNOW |
| THOMP2 |
| Y I AM |
| BGLSX2 |
| FANSIE |
| NAVCPO |
| PDLES |
| AGTATE |
| BR 27 |
| DEZBAH |
| KWASH1 |
| VETSQD |
| AFFN98 |
| K9SKAB |
| SLIC 2 |
| SUGE |
| 01 JM |
| 02 KN |
| 021899 |
| 07 KN |
| 1 JEB |
| 1 JPR |
| 1 KONG |
| 12OHIO |
| 1870 |
| 19 MW |
| 1EDMAN |
| 1FORME |
| 1IT1ST |
| 1JU1CE |

WONSER_003676

| |
|---|
| 1MORTY |
| 1STACK |
| 2 FANS |
| 2 NELS |
| 21 OH |
| 21 T |
| 2622 |
| 27 JB |
| 2JEFFS |
| 2JU1CE |
| 318426 |
| 392 OH |
| 4 CIRC |
| 4 MAG |
| 4 THEE |
| 415 DB |
| 430 I |
| 4BUKYS |
| 4KALI |
| 4OHST2 |
| 4STUCH |
| 4X4TRD |
| 5 BASH |
| 5454 X |
| 7 ZAR |
| 72 RG |
| 77 IH |
| 77221 |
| 7CRUMS |
| 8HTUOM |
| 8XNTL1 |
| 96BUKS |
| A1024C |
| AAAAAA |
| ACSB |
| AFIT |
| AG7475 |
| AGPLV3 |
| AJN M5 |
| AJWAY2 |
| AKCONE |
| ALYAA1 |
| AMAAKC |
| ARNER |
| ASHBUG |
| AT 817 |
| AWBOFT |

WONSER_003677

| |
|---|
| AYE OH |
| AZC05U |
| B SHAW |
| BA4LYF |
| BALMD |
| BAMBRG |
| BANDA1 |
| BBUKI1 |
| BCKNTS |
| BCKSFN |
| BCKYS |
| BERT 1 |
| BIG IO |
| BIGDAD |
| BIGERV |
| BIRDZ |
| BKIHUM |
| BKYBRT |
| BLINKD |
| BLOC O |
| BODD |
| BODIES |
| BOERIU |
| BONNIE |
| BOOOBS |
| BRIDG3 |
| BRS 2 |
| BRUT |
| BRUZER |
| BT4OSU |
| BUC1GR |
| BUCIWB |
| BUCKI9 |
| BUKI83 |
| BUKS94 |
| BUKYZ1 |
| BYEBY1 |
| C 6 R |
| C NICK |
| C8 WOW |
| CATSIN |
| CCH 3 |
| CHUCK9 |
| CINICL |
| CKE 8 |
| CM1944 |
| CMJ 1 |

WONSER_003678

| |
|---|
| CMS |
| CORF |
| D 13 E |
| D J SEB |
| D3TOUR |
| D4DWHP |
| DA1UH8 |
| DAABUX |
| DABUCX |
| DAGAD |
| DANA52 |
| DARE 2 |
| DAUBY1 |
| DC1111 |
| DDEEDS |
| DEEEZZ |
| DH1956 |
| DIFD 3 |
| DIT M3 |
| DJGJEG |
| DK 330 |
| DMNQUE |
| DOCSC8 |
| DRAG8N |
| DRAKE |
| DRKSD7 |
| DRWC83 |
| DWY |
| DZNUT5 |
| DZZNTS |
| EBSQRD |
| ECOSLO |
| EMYALY |
| ERNURS |
| ESCLDE |
| ESCPLN |
| FA3853 |
| FA3853 |
| FAN RU |
| FCKUOM |
| FENDED |
| FINN1 |
| FINTON |
| FKNBEO |
| FLFUEL |
| FLI |
| FRNSIS |

WONSER_003679

| |
|---|
| FTBLDY |
| FUNBEO |
| GBCKS3 |
| GG OF 3 |
| GJO JO |
| GLDATR |
| GMFACE |
| GO NO 1 |
| GOBKYZ |
| GOOOBX |
| GREG 1 |
| GRNMM |
| GS 11 |
| GUNZEN |
| GYUN |
| H8TIN |
| HARVRD |
| HAYDN1 |
| HEEHW |
| HEM1S5 |
| HERF |
| HGEEZY |
| HOBAN |
| HQT |
| HRTMN1 |
| HRZOG |
| HTC C8 |
| HYUGA |
| IDRCB |
| IEATAZ |
| ILUV1T |
| IMMELT |
| J 141 R |
| J BRO 2 |
| J KANG |
| JAYMAN |
| JC 521 |
| JC1111 |
| JD MAC |
| JD7777 |
| JDA II |
| JDGPAL |
| JDKFUN |
| JEENEE |
| JEWE11 |
| JFW 4 |
| JJNJ09 |

WONSER_003680

| |
|---|
| JJW |
| JK OSU |
| JMD |
| JOHN70 |
| JP 30 |
| JPA1GE |
| JR2757 |
| JSLIME |
| JSSCNP |
| JUAN 1 |
| JULSEY |
| JW LT1 |
| JW OSU |
| KAMP44 |
| KARI78 |
| KHASHI |
| KIDZGN |
| KIOALN |
| KITA16 |
| KITCHN |
| KMN OH |
| KT 16 |
| KU BOB |
| KUNGER |
| KUSIAN |
| KWCNCH |
| KYMEE |
| L  WEBB |
| L 52 P |
| L 663 |
| L8BDOG |
| LABILO |
| LAGWGN |
| LARP4 |
| LBCD |
| LEABEE |
| LEAL |
| LEAL |
| LEUGRS |
| LILBUC |
| LILI Q |
| LILLYZ |
| LMG 5 |
| LOLO89 |
| LONG20 |
| LORI33 |
| LOVE27 |

WONSER_003681

| |
|---|
| LOVFAM |
| LSTCHR |
| LUVBKS |
| LUXOO1 |
| LUXOO2 |
| LUXOO3 |
| LUXOO4 |
| LVBUCI |
| LVRBOO |
| M 042 X |
| MAKAAN |
| MD 98 |
| MD OSU |
| MEGA13 |
| MEKKSK |
| MF 19 |
| MH AH 1 |
| MHR 3 |
| MIDLTN |
| MILK20 |
| MJ 06 |
| MJCS2K |
| MK 63 |
| MO MRW |
| MR ED 2 |
| MRICH |
| MRSPJS |
| MT III |
| MUDFUD |
| MY 3OO |
| MYCT4V |
| MYRANO |
| MYZOOM |
| N01FAN |
| NANNYK |
| NBLITY |
| NEIKRK |
| NIBIRU |
| NKL 5 |
| NRSK8 |
| NUMR 1 |
| NUTLVR |
| O1PUTT |
| OH 21 |
| OH 50 |
| OH 614 |
| OH BKS |

WONSER_003682

| |
|---|
| OHS8FN |
| OHST25 |
| OHSTNG |
| ONE EV |
| OSU KF |
| OSU KF |
| OSU R1 |
| OSU S5 |
| OSU2OZ |
| OSUDRG |
| OSUFB2 |
| OSUFN1 |
| OSUFTB |
| OSUIDR |
| OSUKLK |
| OSUMER |
| OSUMSW |
| OSURLR |
| OSUVIC |
| P 523 |
| PAPA79 |
| PAT O8 |
| PERK35 |
| PITUFO |
| PJEJKB |
| PJZWEI |
| PLXGUY |
| PMSO1 |
| PRAIZR |
| PRI55Y |
| PS CS |
| PSB4SB |
| PWOODS |
| R 141 J |
| R3DTES |
| R3UTER |
| RACHLS |
| RCKTLG |
| RDBOSS |
| RDRCKS |
| RENTDU |
| RICHK1 |
| RIPPA |
| RJ1028 |
| RJR 6 |
| RRS 4 |
| RS0953 |

WONSER_003683

| |
|---|
| RT 01 |
| RT 045 |
| RT 4 RT |
| RUBLES |
| RUDY98 |
| RULEZ |
| RV2021 |
| S 16 M |
| S1MPSN |
| SA8AN |
| SAMPLS |
| SBLT |
| SC A GR |
| SDAJRK |
| SEULGI |
| SGI1FL |
| SL 73 |
| SM1TH5 |
| SM1TH5 |
| SMEYZ1 |
| SMGLLC |
| SONGSS |
| SOWASH |
| SRLKSL |
| SS33SS |
| STADM |
| STNGR1 |
| STUBIE |
| SU DPT |
| SUNMUN |
| SUZY78 |
| SWANNY |
| TA 817 |
| TAJA |
| TB 2 |
| TBARR |
| TCHDN |
| TD 21 |
| TDK 1 |
| TDRRX1 |
| TE 77 |
| TEA 9 |
| TH3NUT |
| THERCE |
| THORN |
| THRICE |
| TIMEZ2 |

WONSER_003684

| |
|---|
| TITOS7 |
| TJ 99 |
| TMTINS |
| TOMO |
| TONI77 |
| TOWNS |
| TRACK |
| TRLBOS |
| TROJEN |
| TRS OH |
| TSBOH7 |
| TUCKR |
| TUFTRX |
| TUTT78 |
| TYSI21 |
| UWEAK |
| V 61 E |
| VGK 1 |
| VSWRLD |
| W HAZE |
| WESK3R |
| WHITS |
| WKHRD |
| WLEW02 |
| WONAGN |
| WONB1G |
| XROPEX |
| YOBO22 |
| YOHDA |
| YOLO78 |
| ZBEST1 |
| ZMZM22 |
| ZTIER |
| ZTPAPA |
| COGIC1 |
| CRSY4 |
| DOM D |
| MSKEIA |
| PRANCE |
| R W M H |
| REVLBM |
| SPRG13 |
| SRHO10 |
| YANGA |
| 273 |
| 273 |
| DAMICK |

WONSER_003685

| |
|---|
| DAMICK |
| DBLPLA |
| HALFAM |
| HEMI X |
| IATRB |
| KINDAL |
| METS |
| RAGCAT |
| STR1KE |
| 1 KG |
| 139 HG |
| 216 RU |
| 2RUNNR |
| 518692 |
| 8AMOR8 |
| ADV3TR |
| ANTUR5 |
| BGINJP |
| BLDPNY |
| BOONDK |
| BOREAL |
| EBIKE |
| ELCAP |
| EWOKS |
| GASBYE |
| GO2RV |
| HAVE4M |
| HIKER2 |
| JAJAJA |
| JLYBLY |
| JS1490 |
| LORLA |
| NARDOG |
| NEOFIT |
| NEOFIT |
| NIMITZ |
| NM1977 |
| OUTBK |
| OUTSYD |
| PJ1017 |
| PSLM8 |
| RLKMZ |
| RZRBAK |
| SHANTZ |
| THMPUR |
| X FUEL |
| YAKKER |

WONSER_003686

| |
|---|
| 2BRATS |
| 2BRATS |
| 2SANTA |
| 3PCOT |
| 6 KIDZ |
| 7 LUVZ |
| ASSIAN |
| BAKES |
| CYDELL |
| DLVSKY |
| EAT DA |
| GMAOF7 |
| H1F1VE |
| HAIRSE |
| HEEEEY |
| JLG MA |
| JMD 4 |
| KAMGRM |
| LANGE5 |
| LLJLMH |
| LRB 5 |
| ME1KO |
| MOM UH |
| MOMBUS |
| MOMVBZ |
| MRZ Q |
| MYTLUV |
| NANAS1 |
| NN 111 |
| NONY |
| OCLOCK |
| PJS 2 |
| PNP4U |
| RC2008 |
| REGGIO |
| SHCCLA |
| SLAP |
| TONJUA |
| TYPE B |
| YBEMAD |
| YU B YU |
| 2 RN |
| 2BLOND |
| 310 |
| 4 ARI |
| 4 ME MK |
| 4HELTH |

WONSER_003687

| |
|---|
| 9118 |
| ABACAB |
| ABACAB |
| ALEERN |
| ALL RN |
| AM 415 |
| AMJ NP |
| APRN |
| ASHLY |
| AXLE |
| BARRK |
| BELIVE |
| BKIRBY |
| BL1NGY |
| BLUWLY |
| CATZ 2 |
| CCRN |
| CECERN |
| CICURN |
| CK RN |
| CO FOX |
| DABRAT |
| DABRAT |
| DAWNRN |
| DCKCKR |
| DNPPKS |
| EFGASS |
| EKR 9 |
| EP NP |
| ERTESS |
| FSKIPP |
| FXYNRS |
| GGRIDE |
| GIAOSU |
| GLDNRN |
| GRLCRU |
| GRMLYN |
| HALO 7 |
| HAZEE |
| HJ0809 |
| HOSPRN |
| HRTOHC |
| IAMTEE |
| IJTH4 |
| IV LPN |
| IWU |
| J62574 |

WONSER_003688

| |
|---|
| JAY R |
| JESS P |
| JH RN |
| JHKZ |
| JKRWFY |
| JMRN |
| JRUTH2 |
| KDR RN |
| KENZI3 |
| KGB 3 |
| KIWIZ |
| KK RN |
| KMJRN |
| KS 82 |
| LKMCNP |
| LPN4U |
| LPNZ |
| LT2016 |
| LUKIN2 |
| LYNN72 |
| M 2 |
| MAMAV1 |
| MASKUP |
| MDRN21 |
| MIKAL |
| MLR RN |
| MLYNCH |
| MMAZZ |
| MORGYY |
| MYTRO |
| MZK RN |
| N2B8EM |
| NICLPN |
| NO1LPN |
| NRSE T |
| NRSGRT |
| NURSB9 |
| O 777 |
| OH CNP |
| OLRED1 |
| ONA HR |
| PATTI |
| PED1RN |
| PSLM94 |
| PSYHNP |
| R01129 |
| RIHURT |

WONSER_003689

| |
|---|
| RLB RN |
| RN 97 |
| RN AF |
| RN LNB |
| RN1473 |
| RN2OOO |
| RN4VR |
| RNBRIT |
| RNJENI |
| RNVIBE |
| RSEGRP |
| RSQNJ1 |
| S RULE |
| SC RN |
| SCSRN |
| SCW7RN |
| SNSTOY |
| SPTSPC |
| SUGR E |
| SW 02 |
| SXYCAM |
| TD1026 |
| TIFBLU |
| TMACK7 |
| VERETA |
| WHIPPY |
| WHITRN |
| WOOL |
| WYCKYD |
| XZ1LR8 |
| ZZZJJ |
| 3O3LLC |
| BOND69 |
| DK 67 |
| E   CAR |
| GUDLUV |
| JAN1CE |
| MM2959 |
| RITAS |
| RPR 4 |
| TOLB 5 |
| 19 DC |
| 24AMDG |
| 2951 |
| AMDG |
| AMDG22 |
| AMDG86 |

WONSER_003690

| |
|---|
| CS2024 |
| LKECHQ |
| P 4 W |
| SEVO4U |
| SEVO4U |
| 01 |
| AAAAAA |
| BDGOAT |
| BFLY 1 |
| CKS |
| EB5280 |
| GINAZ |
| GUD2GO |
| HOLMEZ |
| KAYEBF |
| KRAL 1 |
| MM 626 |
| MNRCH5 |
| PLNTMW |
| PLTLDY |
| PU1973 |
| RAVEN7 |
| RN1986 |
| SHEWMN |
| SUPRMC |
| TRNS4M |
| 1964AC |
| 2003BB |
| 23 T |
| 36PKUP |
| 480 HP |
| 491 |
| 4TURBO |
| 52FTHD |
| A HAMM |
| BPUNXT |
| C10DLY |
| FASLS4 |
| M2 ISH |
| MADZ28 |
| MXTT |
| MY 67 |
| NFG |
| P 7 B |
| PRUTE |
| RZL 1 |
| SHLBE |

WONSER_003691

| |
|---|
| SRFR |
| STUBKR |
| TA2OO |
| TMAS85 |
| V WAG |
| V8 SRT |
| VAIR62 |
| 29 CF |
| CPH 3 |
| TMMK |
| SCLWRK |
| 68 B |
| AH 64 |
| CWFIVE |
| SO WOW |
| VETPLT |
| W5ARMY |
| 15WUAS |
| 68337C |
| 6ONFLR |
| 6THCAV |
| RPTETR |
| SHFTN5 |
| SHFTN6 |
| BTTYBA |
| DOC F |
| A6A BN |
| FLY CG |
| 1 MFJL |
| 1891 |
| 339 WN |
| A MFJL |
| ALVZ93 |
| BADD13 |
| BRELEE |
| CHUK |
| D3ZNTZ |
| DRGNUP |
| FLMNG |
| GLASER |
| GR1FF |
| HAMBEL |
| HOLLER |
| JLHCLT |
| K1RBY |
| L1NWFE |
| LC1194 |

WONSER_003692

| |
|---|
| LM3017 |
| LMSKID |
| LNEMRS |
| LNEWFE |
| LWP |
| MF JL |
| MFJL1 |
| MUR7CA |
| PC1BBY |
| PE0217 |
| PRA1S3 |
| RUIZ4 |
| SMILLR |
| TCOSAS |
| THOR27 |
| CBTDVR |
| NSTALR |
| REEL1N |
| RM0331 |
| 454 LS |
| 9990 |
| A ROCK |
| AY3RS |
| BECKYG |
| BOLDC7 |
| C6 USA |
| C7LOVE |
| C82022 |
| DD LPN |
| JAYPEE |
| LOCO21 |
| LPSC8 |
| PAN C |
| RMMZ51 |
| SD2008 |
| SEEYA5 |
| SOIGNE |
| SPECL1 |
| ZO6427 |
| 16 LC |
| 720905 |
| BUSBOI |
| DSCS 1 |
| E ALI C |
| FRUITS |
| GH 16 |
| KT0415 |

WONSER_003693

| |
|---|
| OBI TF |
| PLSTOP |
| 4KANE |
| 4MYKA |
| AVA J1 |
| B33TUS |
| CURITT |
| HBEANZ |
| JACOBM |
| JJLM1 |
| NDSUGR |
| PLZGIV |
| R1PMOM |
| REMI H |
| TNONE |
| UDWHPP |
| V XVI |
| 321 DS |
| BLESD6 |
| CALL13 |
| DSLOVE |
| GRACEN |
| HI IM B |
| JAYGEE |
| LK 728 |
| LK0728 |
| LNINE9 |
| LUCKY6 |
| OWEN2 |
| PEEEE |
| SAMI85 |
| TD 51 |
| UNCFUD |
| VASLIM |
| XTRA 1 |
| AGON |
| C 1993 |
| EINER |
| EREADY |
| IMFT |
| KEV W |
| KPQ |
| MACHGT |
| OH 81 |
| 2024AC |
| 86MOJO |
| 87 PK |

WONSER_003694

| |
|---|
| 96EAGL |
| KLPK 5 |
| NRLMTG |
| 110 |
| 110 |
| 4JOCEE |
| CHK M |
| CNS4MA |
| CR4444 |
| CURE4 |
| CURE4 |
| EM1LIO |
| JV4UM |
| MBG 3 |
| MONA2 |
| TH0412 |
| WHIT3 |
| 1BALL |
| DJ8910 |
| IYANAI |
| ND2025 |
| PLLOWT |
| RIZZ44 |
| 13ALUM |
| 1976ND |
| 1977ND |
| 1992PW |
| 1DAVY |
| 1DOMER |
| 2 RPM |
| 2021ND |
| 2DBOTE |
| 525 MI |
| 6897 |
| 7565 |
| 77DOME |
| 7IRISH |
| 856 VE |
| AC1968 |
| ALMGHT |
| BCIPKG |
| COFC |
| DAD MM |
| DAWG15 |
| DU L4C |
| EAA 3 |
| FITZI |

WONSER_003695

| |
|---|
| FOREVR |
| FTNIRS |
| GCND06 |
| GLASIX |
| GMCMAX |
| GO96ND |
| GRANCH |
| GRFFN |
| GULLY7 |
| HAMAKR |
| HETZEN |
| HTRMAY |
| HULK76 |
| IRSHFN |
| JAR 4 |
| JD 320 |
| JD1989 |
| JT16ND |
| KLNGIT |
| LGNLEP |
| LS2002 |
| LV1RSH |
| LV4ND |
| MNDZA |
| ND 01 |
| ND 84 |
| ND18JH |
| ND2022 |
| ND4LFE |
| NDFAN1 |
| NDFI |
| NDWZRD |
| O1DOMR |
| OCONEL |
| PAPS98 |
| PFLUG1 |
| PLAC79 |
| RGG 1 |
| RICK13 |
| RU4ND2 |
| RUDY69 |
| SPUD24 |
| STOP 4 |
| TD IHS |
| TWNING |
| VRSRGN |
| YS SIR |

WONSER_003696

| |
|---|
| 33CHEV |
| 33CHVY |
| 33TRNK |
| 6TET8C |
| D1945F |
| FLTRAD |
| GIOLIN |
| JT6 TA |
| KRALL |
| LONZ  1 |
| MBLMTN |
| MYKAH1 |
| RO2533 |
| SILOET |
| USMC66 |
| VN KS |
| INDY 8 |
| VDG |
| 1 BAD S |
| 4SISSY |
| AMKSSK |
| BAKE87 |
| CINFUL |
| CON4O |
| DROS |
| E51722 |
| FCC D M |
| FCC JO |
| FCCBLT |
| FCCCAR |
| FCCDLT |
| FCCFAM |
| GOALL1 |
| GOL4ZO |
| GWAGGY |
| H 2873 |
| HUFDDY |
| JDRIEL |
| JUNCTA |
| JVLV 7 |
| LAHNI3 |
| LALAZ3 |
| LANDRS |
| LOLLI |
| LRVR 4 |
| LT PGA |
| MJF |

WONSER_003697

| |
|---|
| MPOSTR |
| NAMOHB |
| NAMOHB |
| NSPCT |
| ORINCH |
| PF |
| RS2GTR |
| SBU |
| SCHMUR |
| SD1985 |
| SKBII |
| TQL |
| UECK1 |
| VANWGN |
| WINFCC |
| 02PONI |
| 0529 |
| 1029 |
| 1381 |
| 142 S |
| 1791US |
| 1BOOST |
| 21 OD |
| 2917 |
| 3 LGB |
| 3N1SQD |
| 62721 |
| 747 GT |
| 8 N SND |
| 86 |
| 86 |
| 90861 |
| 979 SE |
| 979 SE |
| A KALE |
| ALEUSA |
| ALL2HM |
| AM2024 |
| AMG O1 |
| AMG O1 |
| AMPED2 |
| APFLEN |
| AWA JR |
| BBOHIO |
| BEAR93 |
| BIO LW |
| BLKWGN |

WONSER_003698

| |
|---|
| BRAHMA |
| BUDS 1 |
| BUGGYY |
| CASTO2 |
| CCHS 1 |
| CG XF2 |
| COOTRS |
| CPCAKS |
| CROBNA |
| CROBNA |
| D 45 T |
| DD1701 |
| DFRLAW |
| DK 554 |
| DL RAM |
| DMAX05 |
| DN 714 |
| DOCHOL |
| DP 083 |
| DR2662 |
| DTRCH |
| DWSN16 |
| ELAYNE |
| EXCUTV |
| F3NCE |
| FCWLGL |
| FD RSQ |
| FDSOH1 |
| FIVE 9 |
| FJB 3 |
| FJBO46 |
| FOBW |
| FPE21P |
| FREY1 |
| FUKJB |
| GCPTRT |
| GDWINS |
| GP 38 |
| HH1976 |
| HOKIES |
| IDGAD |
| ILER |
| ILER |
| IS4422 |
| IUOE |
| IXNIKA |
| J 84 B |

WONSER_003699

| |
|---|
| J 84 B |
| JHW |
| JK 419 |
| JL 419 |
| JPS JP |
| JPS JP |
| JRAM15 |
| K AGN W |
| KBEE |
| KJAM |
| LATIFA |
| LBEER2 |
| LEXI F |
| LOCOF |
| M BUB |
| MAMAWD |
| MB9999 |
| MH1MH1 |
| MID OH |
| MKMGR8 |
| MR UCC |
| MYEMMY |
| N8VNG |
| NANRZZ |
| NEBEL |
| NFH 1 |
| NH IO |
| NS1976 |
| NTDA12 |
| OCAMP |
| OH2018 |
| OKTA |
| OMMG 1 |
| OURGMC |
| P71FUN |
| POGI66 |
| PURIFY |
| R 40 B |
| R JAG |
| RADIOS |
| RADIOS |
| RADIOS |
| RAMAHI |
| RAWWRR |
| RC1AC |
| RC2AC |
| RC3AC |

WONSER_003700

| |
|---|
| REBBE |
| REE5E |
| RJ 70 |
| RKJR |
| RLLR |
| RMBRPM |
| RO 838 |
| RUSH45 |
| RVETT1 |
| SALLY7 |
| SFPTAC |
| SGIV |
| SGTSP8 |
| SHTBX1 |
| STEPHR |
| T 59 T |
| TH3GOD |
| TJSZ71 |
| TLR 6 |
| TTFN3 |
| TWEETR |
| UFF2U |
| US1986 |
| USAMDE |
| VAPDOG |
| WTP |
| YACO 1 |
| YONT |
| 1357 |
| DPE |
| GADI03 |
| BRDMAN |
| CRCCIC |
| DRIVR |
| EAGLVR |
| KITTER |
| MNSTRA |
| SALTDG |
| SSWDNP |
| STXVI7 |
| CAPO 5 |
| LV HIS |
| RICNOR |
| TDHCAH |
| TITIRO |
| UH 114 |
| CNE |

WONSER_003701

| |
|---|
| VOTE 4 |
| 58 DR |
| IACFUN |
| JP OFM |
| PF0708 |
| BOBISA |
| 4 SPF |
| 4BMBRS |
| 942325 |
| ELI W |
| MGG 6 |
| MUNDY3 |
| ND 24 |
| NJ2023 |
| SS2022 |
| TTF |
| TTVAGV |
| WSS K9 |
| 0142 |
| 831 |
| 831 |
| 991 X |
| ANXCUR |
| GDOG 2 |
| HDT |
| MMLVSD |
| RANDII |
| SC0148 |
| SHPMTE |
| THJRNY |
| 13FPDG |
| A LION |
| BBEANO |
| DCTJH |
| RF DFP |
| 22898 |
| 4NIYAH |
| AMF 1O |
| ASTRNG |
| B3NTLY |
| BALD46 |
| BECKY4 |
| CDUB22 |
| CURENB |
| DIYORA |
| EDSOUL |
| F 0808 |

WONSER_003702

| |
|---|
| IYANA |
| JASTUF |
| JNSEN |
| KATEY1 |
| MRTHN4 |
| NBCURE |
| OHST05 |
| RLNTL5 |
| RN OH |
| SBR 8 |
| SD1125 |
| SRVVR7 |
| TIFLER |
| 111101 |
| 54WOOD |
| 78SQRE |
| 86 |
| 86 |
| ALONSE |
| AT2192 |
| CM 108 |
| CMIYGL |
| CUTABV |
| GHO |
| GROWIN |
| HIGIMP |
| HITS |
| HUGR |
| JEBRA |
| JEBRA |
| JR1778 |
| LORAX7 |
| MATT 8 |
| MDLY |
| MJCKBB |
| OGKUSH |
| POSEG8 |
| R TREE |
| RPCO |
| RYOBI |
| SMK EM |
| TERPY |
| TIMBER |
| TREES |
| TRSRGD |
| WTFIAT |
| Z TOUR |

WONSER_003703

| |
|---|
| ZENOA |
| ESTANG |
| 1GUIDE |
| RSBPB |
| 13OFUS |
| 27724X |
| 50NRTH |
| A LE UN |
| APIE |
| B3CALM |
| BEU |
| COGADE |
| DEMRAM |
| EQUAL |
| FIXSOC |
| GBT 3 |
| GBT 8 |
| GRIMHL |
| GRSM |
| HANNA2 |
| IM XI |
| JOSHXT |
| JRIP |
| JS 420 |
| KICKH8 |
| MB1111 |
| MB4444 |
| MOMMYC |
| MYSTIK |
| NYLOVE |
| PCBDMB |
| PEACE9 |
| PINKAT |
| RACHXD |
| RAMDEM |
| SILLY1 |
| STNTGR |
| 271 |
| 271 |
| 01 OO |
| 0117 |
| 051975 |
| 0894 |
| 102 |
| 102 |
| 110 |
| 112261 |

WONSER_003704

| |
|---|
| 1305 |
| 138 |
| 138 |
| 1604 |
| 1644 |
| 1776KA |
| 17VODO |
| 2 MJS |
| 2263 |
| 3 O |
| 4081 |
| 422 |
| 4301 |
| 4401 |
| 543 |
| 548 |
| 56KBPS |
| 57498 |
| 58 |
| 58 |
| 58 |
| 5981 |
| 6178SM |
| 6245 |
| 72826 |
| 82 |
| 99041 |
| 999007 |
| A 0712 |
| AGMC78 |
| ALENA |
| AP2512 |
| AS I SH |
| ASR 6 |
| ASR 7 |
| ASR 9 |
| BADB58 |
| CEM IV |
| CHASME |
| CHGR14 |
| CHUHOI |
| CODE 5 |
| COPPS |
| CP3829 |
| CP7007 |
| CYCLIC |
| DRKWLF |

WONSER_003705

| |
|---|
| DWBLAW |
| EGLN7 |
| ENVY 1 |
| EVLKTY |
| F12UZB |
| FRSLND |
| GILL03 |
| GINLEE |
| HCPA |
| HOTT97 |
| HP 7 |
| I FIDO |
| ICOR 1 |
| JAC SR |
| JE8008 |
| KCOM92 |
| KORNFD |
| MAYO96 |
| MBPD |
| MEWLLC |
| MMMMM6 |
| NGTVP |
| NP 99 |
| NP 99 |
| OBXGUY |
| OGRES |
| OH 067 |
| OH 377 |
| OH 377 |
| OH1664 |
| OHYEH1 |
| OO 37 |
| OPT1MA |
| PAOLA |
| PNBO8 |
| PRENUP |
| RE8008 |
| RNUDWN |
| RUBI31 |
| SDMO |
| SLIFE1 |
| SLIFEC |
| SLVBLT |
| SP0711 |
| SPD UP |
| TEHE |
| TUNDY |

WONSER_003706

| |
|---|
| U 170 |
| U 170 |
| U 244 R |
| U7Z7NY |
| UNIT91 |
| UR6OSP |
| UWEAK |
| UWEAK |
| V8RUBI |
| WINDWC |
| WK 328 |
| Z 273 |
| 831 |
| 831 |
| AYYYY |
| CHITOT |
| DACO |
| DH MFT |
| MP 24 |
| NAAGA |
| 47 AS |
| BMW4CT |
| BNG ME |
| DANA A |
| DARCEL |
| DARCEL |
| GGLO 7 |
| GODD1S |
| MVN4WD |
| SSWAIN |
| 01RULE |
| 8 MJB |
| AAAAH |
| JHW 3 |
| JVP 2 |
| DN1966 |
| OPTMUS |
| USACPT |
| NIN11B |
| F14ADC |
| GULFWR |
| JR 184 |
| WDWORK |
| SF03SW |
| SKJGMP |
| XTOO |
| 773 SQ |

WONSER_003707

| |
|---|
| CD8586 |
| FA 18 |
| RETCW4 |
| VIPR08 |
| BRYNDA |
| JMBGL |
| MRYLOU |
| STEW85 |
| TIGSUX |
| 63 CJ |
| M1ABRM |
| ARMYPA |
| CPRHED |
| ROCK34 |
| ROCK42 |
| SYHADS |
| EVOFTW |
| 271 |
| 271 |
| 271 |
| OHRE4U |
| RLLHUD |
| 2027 |
| 245 |
| K52018 |
| MAPLEB |
| SPRCKT |
| 111111 |
| 111972 |
| 22 WL |
| CAPASS |
| DIGIPX |
| GPC |
| IBZS |
| RATT76 |
| WHCBYS |
| A KID 2 |
| BC2019 |
| BRODY8 |
| CJOEGO |
| DRAVET |
| GFYM 1 |
| JCWR53 |
| LAL 1 |
| MALSHI |
| MYGG 1 |
| NOIR 3 |

WONSER_003708

| |
|---|
| TMZ |
| WB 125 |
| WE ONE |
| ZASADY |
| 0641 |
| 10CMDR |
| 10DIST |
| 29 SQ |
| 532 RS |
| AB 627 |
| ADJT |
| DA 757 |
| DEWEYK |
| IPDC21 |
| JBJTM5 |
| JJS 9 |
| K8WYG |
| MGOODY |
| OH 389 |
| OH SAL |
| OPDC52 |
| P 532 |
| PNVC92 |
| RD 192 |
| RZ 257 |
| SD 257 |
| SH2021 |
| SQ 389 |
| SQ 454 |
| SQ 484 |
| SQ 52 |
| SQ 64 |
| UL 165 |
| 1SENT |
| 24MIMI |
| 78 |
| AR1420 |
| CARDRN |
| CCCHR |
| CCKIDS |
| CREGVR |
| EJ 331 |
| GSP 5 |
| JAYNET |
| JBMS17 |
| LLTONY |
| PTCHPW |

WONSER_003709

| |
|---|
| PTS1ST |
| RIS RN |
| RNCNIC |
| SASS93 |
| VKSTR |
| VOJTKO |
| 03MRLN |
| 101248 |
| 13FLDS |
| 4 HONR |
| 44445 |
| 454 HO |
| 4FIFTY |
| 4FOLDS |
| 58 |
| 58 |
| 62 |
| 62 |
| 62 |
| 62 |
| 65 |
| 65 |
| 70092 |
| 7070 |
| 78 |
| 78 |
| 82 |
| 82 |
| AGUSTA |
| ARMYAF |
| FJBFJB |
| FOLD 4 |
| GRTF4L |
| ISUP45 |
| JJ 601 |
| MY WS6 |
| OH IU |
| P PUPS |
| PS 58 |
| RF 17 |
| RUSDOG |
| RYDND |
| RZR1K |
| SB 75 |
| SGTMRT |
| SHED |
| SKXZ |

WONSER_003710

| |
|---|
| SNDEVL |
| SPACH |
| STAND4 |
| STYHRD |
| VIRAGO |
| ZWORKS |
| CEOOF2 |
| 1 TOT |
| 222222 |
| 337706 |
| 74 TK |
| ALUM71 |
| BM1969 |
| EHS ND |
| EHSPIT |
| ELDBWL |
| ELDR13 |
| ELDR73 |
| ELDR82 |
| ENN 1 |
| FR 24 |
| FREY75 |
| G 76 L |
| GUURRR |
| HILES |
| HNSHNS |
| J 31 F |
| JFLAIR |
| JJ 74 |
| JZ9711 |
| K80CLA |
| KERL59 |
| KH 85 |
| KJ1991 |
| KR 67 |
| KSN 2 |
| LORNZN |
| LTIORA |
| M 03 M |
| MJN 8 |
| MSBRRB |
| PH BOY |
| PI R SQ |
| PIT 5 |
| PITCRW |
| RCJC60 |
| RH 77 |

WONSER_003711

| |
|---|
| RH1977 |
| RXCARE |
| SETH R |
| SG1970 |
| STEFON |
| TH2023 |
| WEIKEL |
| WIHIG |
| WIN ND |
| WK 392 |
| WOLF59 |
| 351 AK |
| 351 JW |
| 58 |
| 58 |
| 7112 |
| 8ANSK8 |
| AGIT8 |
| DS6047 |
| FUN C8 |
| LO TWO |
| LU 136 |
| LU 171 |
| LU 351 |
| LU 744 |
| MCID85 |
| MMSNP |
| XXL  AL |
| 1972AD |
| 9599ND |
| BGABUU |
| EQUI 4 |
| FORE H |
| HCKY69 |
| IM4SC |
| JH 84 |
| LAZR |
| LOVATT |
| MR IPC |
| ROSCOE |
| ROSCOE |
| ROSCOE |
| ROSCOE |
| ROSCOE |
| SCGRAD |
| SCGRAD |
| SCGRAD |

WONSER_003712

| |
|---|
| SCGRAD |
| SCPREP |
| SCPREP |
| SCPREP |
| SKF 1 |
| WE R SC |
| WE R SC |
| WE R SC |
| CLDFLR |
| PH 2 |
| SWH 9 |
| 06 |
| 072019 |
| 78 |
| 78 |
| PUT 1 |
| 24WINK |
| SJ2325 |
| YA11AH |
| 03BAJA |
| 3521 |
| A TWO M |
| BRVMEN |
| BUMBL |
| GETPKD |
| GTP 7 |
| INFO |
| KU FAN |
| M 31 B |
| NENA3X |
| NOENZO |
| PCHERO |
| PCSURV |
| SIRVIV |
| US TOO |
| US TOO |
| ZEROPC |
| 211 |
| 211 |
| 211 |
| 211 |
| 4FROGS |
| 51 DM |
| 88 XW |
| A FROG |
| ATXPLX |
| CROAKD |

WONSER_003713

| |
|---|
| CROAKK |
| EBGZ16 |
| FE IC |
| FORGS |
| FOSSE |
| FRGFRN |
| FRU1TY |
| HOPFRG |
| KAERU |
| L1CK1T |
| LAKE27 |
| LOLSRY |
| MNGNBN |
| PHROG |
| RIBB1T |
| RIBBAT |
| SAPPHO |
| SX 12 |
| TACO G |
| TU7915 |
| WILD6 |
| 2VLNTR |
| 4 NEO |
| 4 WSD |
| 513 |
| FR7FXF |
| GEKO13 |
| JACKCL |
| KS2222 |
| MCD DO |
| RMHC 1 |
| RMHDYT |
| SHEPS6 |
| PCORN1 |
| 7 CD |
| ALWAZB |
| EHRMAN |
| LRD |
| WE7631 |
| IDRVE2 |
| IDRVE8 |

WONSER_003714