| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 00000 | 91265 | 91804 | 1044021 | 1070029 | 1089009 | 1745043 | 2882016 | 000OOMI | 0BILLIE | 0LSS |
| 000 | 91266 | 91805 | 1044022 | 1070030 | 1089010 | 1745044 | 2882021 | 000OOOO | 0BIS | 0LYFE0 |
| 00 | 91267 | 91806 | 1044023 | 1070031 | 1089011 | 1745045 | 3110001 | 000WAGS | 0BOO | 0MA |
| 0 | 91268 | 91807 | 1044024 | 1070032 | 1089012 | 1745046 | 3110002 | 000YEAA | 0BOY | 0MAC |
| 0000004 | 91269 | 91808 | 1044025 | 1070033 | 1089013 | 1745047 | 3110003 | 007DT | 0BREW | 0MAS |
| 439 | 91270 | 91809 | 1044026 | 1070034 | 1089014 | 1745048 | 3110004 | 007JT | 0BUD | 0MCA |
| 469 | 91271 | 91810 | 1044027 | 1070035 | 1089015 | 1745049 | 3110005 | 00CB | 0BUG | 0ME |
| 478 | 91272 | 91811 | 1044028 | 1070036 | 1089016 | 1745050 | 3110006 | 00EJ | 0BX | 0MIMIS6 |
| 482 | 91273 | 91812 | 1044029 | 1070037 | 1089017 | 1768002 | 3110007 | 00FOCUS | 0CEANA | 0MLG |
| 490 | 91274 | 91813 | 1044030 | 1070038 | 1089018 | 1768003 | 3110008 | 00FX | 0CELICA | 0MNYDWN |
| 527 | 91275 | 91814 | 1044031 | 1070039 | 1089019 | 1768004 | 3110009 | 00GS | 0CEN | 0MPH |
| 535 | 91276 | 91815 | 1044032 | 1070040 | 1089020 | 1768005 | 3110010 | 00GT | 0CRAZY4 | 0MY |
| 722 | 91277 | 91816 | 1044033 | 1070041 | 1089021 | 1768006 | 3110011 | 00HAHH | 0D | 0MYTGOD |
| 856 | 91278 | 91817 | 1044034 | 1070042 | 1089022 | 1768007 | 3110012 | 00HD | 0DEE | 0NANCY0 |
| 869 | 91279 | 91818 | 1044035 | 1070043 | 1089023 | 2722001 | 3110013 | 00HRAH | 0DMB | 0NANNA |
| 896 | 91474 | 91819 | 1044036 | 1070044 | 1089024 | 2722002 | 3110014 | 00HRORY | 0DOC | 0NASCAR |
| 1312 | 91476 | 91820 | 1044037 | 1070045 | 1089025 | 2722003 | 3110015 | 00HWHAA | 0DYSSEY | 0NBR |
| 6969 | 91477 | 91821 | 1044038 | 1070046 | 1743004 | 2722004 | 3110016 | 00IL | 0ERROR | 0NFYR4U |
| 12712 | 91478 | 91822 | 1044039 | 1070047 | 1743005 | 2722005 | 3110017 | 00JAGG | 0EVIL | 0NIC |
| 12719 | 91479 | 91823 | 1044040 | 1070048 | 1745004 | 2722006 | 4659001 | 00JF | 0FLHT | 0NJ |
| 69247 | 91480 | 91824 | 1044041 | 1070049 | 1745005 | 2722007 | 4659002 | 00LT | 0FUN | 0NO |
| 80085 | 91481 | 91825 | 1044042 | 1070050 | 1745006 | 2722008 | 4659003 | 00MSTNG | 0G | 0NONI |
| 91200 | 91482 | 91826 | 1044043 | 1070051 | 1745007 | 2722009 | 4659004 | 00OO | 0GOD | 0O |
| 91201 | 91483 | 91827 | 1044044 | 1085011 | 1745008 | 2722010 | 4659005 | 00PM | 0GRE | 0O00OOO |
| 91202 | 91484 | 91828 | 1044045 | 1085012 | 1745009 | 2722011 | 4659006 | 00RK | 0GUMBY | 0P |
| 91203 | 91485 | 91829 | 1057001 | 1085013 | 1745010 | 2722012 | 5318008 | 00RS | 0H | 0PA0MA |
| 91204 | 91486 | 91830 | 1057002 | 1085014 | 1745011 | 2722013 | 5672001 | 00RVYC | 0H10SUX | 0PSI |
| 91205 | 91487 | 91831 | 1057003 | 1085015 | 1745012 | 2722014 | 5672002 | 00SI | 0HAI | 0PTMST1 |
| 91206 | 91488 | 91832 | 1057004 | 1085016 | 1745013 | 2722015 | 5672003 | 00ST | 0HAR | 0RANGE |
| 91207 | 91489 | 91833 | 1057005 | 1085017 | 1745014 | 2722016 | 5672004 | 00STANG | 0HBOY | 0RAW |
| 91208 | 91490 | 91834 | 1057006 | 1085018 | 1745015 | 2796001 | 5672005 | 00TONIO | 0HEIDI5 | 0RDC |
| 91209 | 91491 | 91835 | 1057007 | 1085019 | 1745016 | 2796002 | 5672006 | 00TP | 0HELLNO | 0RGSM |
| 91210 | 91492 | 91836 | 1057008 | 1085020 | 1745017 | 2796004 | 5672007 | 00VETT | 0HI0ST | 0RI |
| 91211 | 91493 | 91837 | 1057009 | 1085021 | 1745018 | 2796006 | 5672008 | 00VETTE | 0HIO | 0RLF |
| 91212 | 91494 | 91838 | 1057010 | 1085022 | 1745019 | 2796007 | 5672009 | 00WITCH | 0HIO73 | 0RLY |
| 91213 | 91495 | 91839 | 1070006 | 1085023 | 1745020 | 2796008 | 5672010 | 00WS6TA | 0HIS | 0RNR |
| 91214 | 91496 | 91840 | 1070007 | 1085024 | 1745021 | 2796009 | 5672011 | 01BADB | 0HOG | 0SJA |
| 91215 | 91497 | 91841 | 1070008 | 1085025 | 1745022 | 2796010 | 6656007 | 01FILLY | 0HPYDAY | 0SNAFU |
| 91216 | 91498 | 91842 | 1070009 | 1085026 | 1745023 | 2796011 | 6656008 | 01HITMN | 0HSTANG | 0SPECV3 |
| 91217 | 91499 | 91843 | 1070010 | 1085027 | 1745024 | 2796012 | 6656009 | 01WANK | 0ICEMAN | 0SPOOKY |
| 91218 | 91500 | 91844 | 1070011 | 1085028 | 1745025 | 2796013 | 6912001 | 022PUTT | 0IM | 0SU |
| 91219 | 91501 | 92653 | 1070012 | 1085029 | 1745026 | 2796014 | 6912002 | 02BNMUD | 0IYQ | 0SUBUK |
| 91220 | 91502 | 800851 | 1070013 | 1085030 | 1745027 | 2796016 | 6912003 | 02BPHD | 0J | 0SUBUKI |
| 91221 | 91503 | 1044005 | 1070014 | 1085031 | 1745028 | 2796017 | 6912004 | 02CGOD | 0JAS | 0SUCPA |
| 91222 | 91789 | 1044006 | 1070015 | 1085032 | 1745029 | 2796018 | 6912005 | 02SFMF | 0JCG | 0SUFAN |
| 91223 | 91790 | 1044008 | 1070016 | 1085033 | 1745030 | 2796019 | 6912006 | 02WANK | 0JHS | 0SUFBL |
| 91224 | 91791 | 1044009 | 1070017 | 1085034 | 1745031 | 2796022 | 8008135 | 03SFMF | 0JOE | 0SUGAR |
| 91254 | 91792 | 1044010 | 1070018 | 1085035 | 1745032 | 2796023 | 8156011 | 04FSAKE | 0K | 0SUROX |
| 91255 | 91793 | 1044011 | 1070019 | 1085036 | 1745033 | 2796024 | 8156012 | 04WBUSH | 0KAT | 0SUZYQ |
| 91256 | 91794 | 1044012 | 1070020 | 1087007 | 1745034 | 2796025 | 8156013 | 05UBUK | 0KEL | 0TAZ |
| 91257 | 91795 | 1044013 | 1070021 | 1087008 | 1745035 | 2882002 | 8156014 | 05VANCE | 0KEV | 0TBIRD5 |
| 91258 | 91796 | 1044014 | 1070022 | 1087009 | 1745036 | 2882003 | 8156015 | 07HOG | 0KID | 0U |
| 91259 | 91797 | 1044015 | 1070023 | 1087010 | 1745037 | 2882004 | 8505003 | 085CP | 0KITTY0 | 0URAQT0 |
| 91260 | 91798 | 1044016 | 1070024 | 1087011 | 1745038 | 2882005 | 000000O | 08HHRSS | 0KJ | 0UTLAWS |
| 91261 | 91799 | 1044017 | 1070025 | 1087012 | 1745039 | 2882006 | 000BAMA | 0AAH | 0KLK | 0VERDUE |
| 91262 | 91800 | 1044018 | 1070026 | 1089 | | | 000IOOO | 0BE | 0KLS | 0VLB |
| 91263 | 91801 | 1044019 | 1070027 | 1089 | | | 000LALA | 0BEAU | 0LEAN | 0WBD |
| 91264 | 91802 | 1044020 | 1070028 | 1089 | | | 000NXXX | 0BEHAV | 0LIV | 0YEA |

PLAINTIFF'S EXHIBIT

59

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0YELR | 10FKIN | 115WBGE | 11RSXXX | 12BAMF | 131BAFX | 13FOOKU | 143UASS | 14HBIC | 155VMTA | 15NOFAQ |
| 0YOU | 10FOOKU | 116BAFX | 11SAMBO | 12BARHO | 131OC | 13FUBAR | 143VMTA | 14HOOCH | 155WBGE | 15NOYFB |
| 0Z | 10FUBAR | 116OC | 11SCRW | 12BATOY | 131UASS | 13FUBB | 144BAFX | 14HOTAZ | 155WPAS | 15OC |
| 100FOAD | 10FUBB | 116UASS | 11SISU | 12BEANA | 132BAFX | 13FUKU | 144OC | 14ILSUX | 156BAFX | 15PEDO |
| 100FUKU | 10FUKU | 116WBGE | 11SKRUU | 12BOOTI | 132OC | 13GASUX | 144UASS | 14JACKN | 156OC | 15PHUK |
| 100HBIC | 10GASUX | 117BAFX | 11SNAFU | 12CLIMX | 132UASS | 13HBIC | 144VMTA | 14JIGGA | 156UASS | 15PHUKT |
| 100MOFO | 10HBIC | 117OC | 11SNIPER | 12DANK | 133BAFX | 13HOOCH | 145BAFX | 14KINKY | 156VMTA | 15RAGIN |
| 100OC | 10HITMN | 117UASS | 11SPANK | 12DKFIT | 133OC | 13HOTAZ | 145OC | 14KOON | 156WBGE | 15RSXXX |
| 100UASS | 10HOOCH | 117WBGE | 11TATAS | 12EMTAE | 133UASS | 13ILSUX | 145UASS | 14MOFO | 157BAFX | 15SAMBO |
| 101OC | 10HOTAZ | 118BAFX | 11TITS | 12EOTCH | 133VMTA | 13ITCH | 145VMTA | 14NOFAQ | 157OC | 15SCRW |
| 101UASS | 10ILSUX | 118OC | 11UASS | 12FACUE | 134BAFX | 13ITCHN | 145WBGE | 14NOYFB | 157UASS | 15SKRUU |
| 102OC | 10JACKN | 118UASS | 11WAKR | 12FAHQ | 134OC | 13JACKN | 146BAFX | 14OC | 157VMTA | 15SNAFU |
| 102UASS | 10JIGGA | 118WBGE | 11WBGE | 12FAQUE | 134UASS | 13JIGGA | 146OC | 14PEDO | 157WBGE | 15SNIPER |
| 103OC | 10KINKY | 119BAFX | 11WCMJ | 12FCKHP | 134VMTA | 13KINKY | 146UASS | 14PHUK | 158BAFX | 15SPANK |
| 103UASS | 10MOFO | 119OC | 11WCPO | 12FIGMO | 135BAFX | 13KOON | 146VMTA | 14PHUKT | 158OC | 15TATAS |
| 104BAFX | 10NOFAQ | 119UASS | 11WFOPN | 12FOOKU | 135OC | 13MOFO | 146WBGE | 14RAGIN | 158UASS | 15TITS |
| 104OC | 10NOYFB | 11ARAYN | 11WPAS | 12FUBAR | 135UASS | 13NOFAQ | 147BAFX | 14RSXXX | 158VMTA | 15UASS |
| 104UASS | 10OC | 11ARYAN | 11WTOV | 12FUBB | 135VMTA | 13NOYFB | 147OC | 14SAMBO | 158WBGE | 15WAKR |
| 104WBGE | 10PEDO | 11ASHO | 120BAFX | 12FUKU | 135WBGE | 13OC | 147UASS | 14SCRW | 159BAFX | 15WBGE |
| 105BAFX | 10PHUK | 11BADUB | 120OC | 12GASUX | 136BAFX | 13PECKR | 147VMTA | 14SKRUU | 159OC | 15WCMJ |
| 105OC | 10PHUKT | 11BAMF | 120UASS | 12HBIC | 136OC | 13PEDO | 147WBGE | 14SNAFU | 159UASS | 15WCPO |
| 105UASS | 10RSXXX | 11BARHO | 121BAFX | 12HOOCH | 136UASS | 13PHUK | 148BAFX | 14SNIPER | 159VMTA | 15WFOPN |
| 105WBGE | 10SAMBO | 11BATOY | 121OC | 12HOTAZ | 136VMTA | 13PHUKT | 148OC | 14SPANK | 159WBGE | 15WPAS |
| 106BAFX | 10SCRW | 11BEANA | 121UASS | 12ILSUX | 136WBGE | 13PSYCO | 148UASS | 14TATAS | 15ARAYN | 15WTOV |
| 106OC | 10SKRUU | 11BOOTI | 122BAFX | 12JACKN | 137BAFX | 13RAGIN | 148VMTA | 14TITS | 15ARYAN | 160BAFX |
| 106UASS | 10SNAFU | 11CLIMX | 122OC | 12JIGGA | 137OC | 13RSXXX | 148WBGE | 14UASS | 15ASHO | 160OC |
| 106WBGE | 10SNIPER | 11DANK | 122UASS | 12KINKY | 137UASS | 13SAMBO | 148WONB | 14UH8RS | 15BADUB | 160UASS |
| 107BAFX | 10SPANK | 11DKFIT | 122WONB | 12KOON | 137VMTA | 13SCRW | 149BAFX | 14WAKR | 15BAFX | 160VMTA |
| 107OC | 10TATAS | 11EMTAE | 123BAFX | 12MOFO | 137WBGE | 13SKRUU | 149OC | 14WBGE | 15BAMF | 160WPAS |
| 107UASS | 10TITS | 11EOTCH | 123OC | 12NOFAQ | 138BAFX | 13SNAFU | 149UASS | 14WCMJ | 15BARHO | 161BAFX |
| 107WBGE | 10UASS | 11FACUE | 123UASS | 12NOYFB | 138OC | 13SNIPER | 149VMTA | 14WCPO | 15BATOY | 161OC |
| 108BAFX | 10WAKR | 11FAHQ | 124BAFX | 12OC | 138UASS | 13SPANK | 149WBGE | 14WFOPN | 15BEANA | 161UASS |
| 108OC | 10WBGE | 11FAQUE | 124OC | 12PACK | 138VMTA | 13TATAS | 149WONB | 14WPAS | 15BOOTI | 161VMTA |
| 108UASS | 10WCMJ | 11FCKHP | 124UASS | 12PEDO | 138WBGE | 13TITS | 14ARAYN | 14WTOV | 15CHIEF | 162BAFX |
| 108WBGE | 10WCPO | 11FIGMO | 125BAFX | 12PHUK | 139BAFX | 13UASS | 14ARYAN | 150BAFX | 15CLIMX | 162OC |
| 109BAFX | 10WFOPN | 11FOOKU | 125OC | 12PHUKT | 139OC | 13WAKR | 14ASHO | 150OC | 15DANK | 162UASS |
| 109OC | 10WPAS | 11FUBAR | 125UASS | 12RAGIN | 139UASS | 13WBGE | 14BADUB | 150UASS | 15DKFIT | 162VMTA |
| 109UASS | 10WTOV | 11FUBB | 125WBGE | 12RSXXX | 139VMTA | 13WCMJ | 14BAFX | 150VMTA | 15EMTAE | 163BAFX |
| 10ARAYN | 110BAFX | 11FUKU | 126BAFX | 12SAMBO | 139WBGE | 13WCPO | 14BAMF | 150WPAS | 15EOTCH | 163OC |
| 10ARYAN | 110OC | 11GASUX | 126OC | 12SCRW | 13ARAYN | 13WFOPN | 14BARHO | 151BAFX | 15FACUE | 163UASS |
| 10ASHO | 110UASS | 11HBIC | 126UASS | 12SKRUU | 13ARYAN | 13WKNR | 14BATOY | 151OC | 15FAHQ | 163VMTA |
| 10BADUB | 111BAFX | 11HOOCH | 126WBGE | 12SNAFU | 13ASHO | 13WPAS | 14BEANA | 151UASS | 15FAQUE | 164BAFX |
| 10BAMF | 111OC | 11HOTAZ | 127BAFX | 12SNIPER | 13BADUB | 13WTOV | 14BOOTI | 151VMTA | 15FCKHP | 164OC |
| 10BARHO | 111UASS | 11ILSUX | 127OC | 12SPANK | 13BAMF | 140BAFX | 14CLIMX | 152BAFX | 15FIGMO | 164UASS |
| 10BATOY | 112BAFX | 11JACKN | 127UASS | 12TATAS | 13BARHO | 140OC | 14DANK | 152OC | 15FOOKU | 164VMTA |
| 10BEANA | 112OC | 11JIGGA | 127WBGE | 12TITS | 13BATOY | 140UASS | 14DKFIT | 152UASS | 15FUBAR | 165BAFX |
| 10BOOTI | 112UASS | 11KINKY | 128BAFX | 12UASS | 13BEANA | 140VMTA | 14EMTAE | 152VMTA | 15FUBB | 165OC |
| 10CLIMX | 113BAFX | 11MOFO | 128OC | 12WAKR | 13BOOTI | 140WPAS | 14EOTCH | 153BAFX | 15FUKU | 165UASS |
| 10DANK | 113OC | 11NASTY | 128UASS | 12WBGE | 13CLIMX | 141BAFX | 14FACUE | 153OC | 15GASUX | 165VMTA |
| 10DKFIT | 113UASS | 11NOFAQ | 128WBGE | 12WCMJ | 13DANK | 141OC | 14FAHQ | 153UASS | 15HBIC | 166BAFX |
| 10ECFAN | 114BAFX | 11NOYFB | 129BAFX | 12WCPO | 13DKFIT | 141UASS | 14FAQUE | 153VMTA | 15HOOCH | 166OC |
| 10EMTAE | 114OC | 11OC | 129DAMU | 12WFOPN | 13EMTAE | 141VMTA | 14FCKHP | 154BAFX | 15HOTAZ | 166UASS |
| 10EOTCH | 114UASS | 11ODAD | 129OC | 12WPAS | 13EOTCH | 142BAFX | 14FIGMO | 154OC | 15ILSUX | 166VMTA |
| 10FACUE | 114WBGE | 11PEDO | 129UASS | 12WTOV | 13FACUE | 142OC | 14FOOKU | 154UASS | 15JACKN | 166WBGE |
| 10FAHQ | 114WPAS | 11PHUK | 12ARAYN | 130BAFX | 13FAHQ | 142UASS | 14FUBAR | 154VMTA | 15JIGGA | 167BAFX |
| 10FAQUE | 115BAFX | 11PHUKT | 12ARYAN | 130OC | 13FAQUE | 142VMTA | 14FUBB | 155BAFX | 15KINKY | 167OC |
| 10FCKHP | 115OC | 11PSYCO | 12ASHO | 130UASS | 13FCKHP | 143BAFX | 14FUKU | 155OC | 15KOON | 167UASS |
| 10FIGMO | 115UASS | 11RAGIN | 12BADUB | 130WPAS | 13FIGMO | 143OC | 14GASUX | 155UASS | 15MOFO | 167VMTA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 167WBGE | 16SCRW | 177VMTA | 17SCRW | 187UASS | 18RAGIN | 196WPAS | 19OC | 1BADSOB | 1BPISC | 1FASTMF |
| 168BAFX | 16SKRUU | 177WBGE | 17SKRUU | 187VMTA | 18RSXXX | 197BAFX | 19PEDO | 1BADUB | 1BRSTMN | 1FCKHP |
| 168OC | 16SNAFU | 178BAFX | 17SNAFU | 187WBGE | 18SAMBO | 197LETS | 19PHUK | 1BAJK | 1BTCH | 1FCKOLN |
| 168UASS | 16SNIPER | 178LETS | 17SNIPER | 188BAFX | 18SCRW | 197OC | 19PHUKT | 1BAMF | 1BUCU | 1FELON |
| 168VMTA | 16SPANK | 178OC | 17SPANK | 188LETS | 18SKRUU | 197UASS | 19PSYCO | 1BAMF09 | 1BUTBTR | 1FELONY |
| 168WBGE | 16TATAS | 178UASS | 17TATAS | 188OC | 18SNAFU | 197VMTA | 19RAGIN | 1BAMFA4 | 1BVRETR | 1FIGMO |
| 168WPAS | 16TITS | 178VMTA | 17TITS | 188UASS | 18SNIPER | 197WBGE | 19RSXXX | 1BAMFR | 1CHSNTL | 1FINEMF |
| 169BAFX | 16UASS | 178WBGE | 17UASS | 188VMTA | 18SPANK | 198BAFX | 19SAMBO | 1BAMOFO | 1CHUA | 1FJBLGB |
| 169LETS | 16WAKR | 179BAFX | 17WAKR | 188WBGE | 18SSUKA | 198LETS | 19SCRW | 1BAQLTR | 1CLIMX | 1FKKAAN |
| 169OC | 16WBGE | 179LETS | 17WBGE | 189BAFX | 18TATAS | 198OC | 19SKRUU | 1BARHO | 1COOTER | 1FKNUT |
| 169UASS | 16WCMJ | 179OC | 17WCMJ | 189LETS | 18TITS | 198UASS | 19SNAFU | 1BATA | 1COR29 | 1FMASSA |
| 169VMTA | 16WCPO | 179UASS | 17WCPO | 189OC | 18UASS | 198VMTA | 19SNIPER | 1BATOY | 1CR8ZYB | 1FNADER |
| 169WBGE | 16WFOPN | 179VMTA | 17WFOPN | 189UASS | 18WAKR | 198WBGE | 19SPANK | 1BATTOP | 1CRAPS | 1FNBCAD |
| 16ARAYN | 16WPAS | 179WBGE | 17WPAS | 189VMTA | 18WBGE | 1996$$ | 19TATAS | 1BCHNPT | 1CRAZYB | 1FNGMA |
| 16ARYAN | 16WTOV | 17ARAYN | 17WTOV | 189WBGE | 18WCMJ | 199BAFX | 19TITS | 1BDAS | 1CRZBTH | 1FNGTO |
| 16ASHO | 170BAFX | 17ARYAN | 180BAFX | 18ARAYN | 18WCPO | 199LETS | 19UASS | 1BDAS33 | 1CRZYB | 1FNHD |
| 16BADUB | 170LETS | 17ASHO | 180LETS | 18ARYAN | 18WFOPN | 199OC | 19WAKR | 1BDASGT | 1CUMUP | 1FNRIDE |
| 16BAFX | 170OC | 17BADUB | 180OC | 18ASHO | 18WPAS | 199UASS | 19WBGE | 1BDASNK | 1CUNT | 1FNSHOW |
| 16BAMF | 170UASS | 17BAFX | 180UASS | 18BADUB | 18WTOV | 199VMTA | 19WCMJ | 1BDASTA | 1DAGO | 1FOFF |
| 16BARHO | 170VMTA | 17BAMF | 180VMTA | 18BAFX | 190BAFX | 199WBGE | 19WCPO | 1BDAZJP | 1DAGO1 | 1FOOKU |
| 16BATOY | 170WPAS | 17BARHO | 180WPAS | 18BAMF | 190LETS | 19ARAYN | 19WFOPN | 1BDAZTA | 1DAHBIC | 1FOXXYB |
| 16BEANA | 171BAFX | 17BATOY | 181BAFX | 18BARHO | 190OC | 19ARYAN | 19WPAS | 1BDBISH | 1DAHGO | 1FQC |
| 16BOOTI | 171LETS | 17BEANA | 181LETS | 18BATOY | 190UASS | 19ASHO | 19WTOV | 1BDBTCH | 1DAMNGO | 1FREAK |
| 16CLIMX | 171OC | 17BOOTI | 181OC | 18BEANA | 190VMTA | 19BADUB | 1A55HOL | 1BDMF | 1DANK | 1FSTMF |
| 16DANK | 171UASS | 17CLIMX | 181UASS | 18BOOTI | 190WPAS | 19BAFX | 1A55MAN | 1BDMFER | 1DEADX | 1FSTMFR |
| 16DKFIT | 171VMTA | 17DANK | 181VMTA | 18CLIMX | 191BAFX | 19BAMF | 1A9002 | 1BDMFKR | 1DELSL0 | 1FUBAR |
| 16EMTAE | 171WPAS | 17DKFIT | 181WPAS | 18DANK | 191LETS | 19BARHO | 1ARAYN | 1BDMFR | 1DFWU | 1FUBB |
| 16ENCH | 172BAFX | 17EMTAE | 182BAFX | 18DKFIT | 191OC | 19BATOY | 1ARYAN | 1BDMTHA | 1DGAF | 1FUJB |
| 16EOTCH | 172LETS | 17EOTCH | 182LETS | 18EMTAE | 191UASS | 19BEANA | 1AS2RSK | 1BDSS | 1DKFIT | 1FUKU |
| 16FACUE | 172OC | 17FACUE | 182OC | 18EOTCH | 191VMTA | 19BOOTI | 1ASHO | 1BEANA | 1DONGER | 1FUNMF |
| 16FAHQ | 172UASS | 17FAHQ | 182UASS | 18FACUE | 191WPAS | 19CLIMX | 1ASSHAT | 1BEANR | 1DOWN | 1FUNMF2 |
| 16FAQUE | 172VMTA | 17FAQUE | 182VMTA | 18FAHQ | 192BAFX | 19DANK | 1ASSMAN | 1BEER | 1DZNTZ | 1FUP |
| 16FCKHP | 173BAFX | 17FCKHP | 183BAFX | 18FAQUE | 192LETS | 19DKFIT | 1AZ2RSK | 1BEOCH | 1DZNUTZ | 1FUQ |
| 16FIGMO | 173LETS | 17FIGMO | 183LETS | 18FCKHP | 192OC | 19EMTAE | 1AZKIKR | 1BEOTCH | 1E8AZZ | 1FUQU2 |
| 16FOOKU | 173OC | 17FOOKU | 183OC | 18FIGMO | 192UASS | 19EOTCH | 1B1DRCN | 1BFNT | 1EATA55 | 1GASUX |
| 16FUBAR | 173UASS | 17FUBAR | 183UASS | 18FOOKU | 192VMTA | 19FACUE | 1B1TCH | 1BGDK | 1EATAS5 | 1GFYBOY |
| 16FUBB | 173VMTA | 17FUBB | 183VMTA | 18FUBAR | 192WPAS | 19FAHQ | 1B4DMF | 1BGPMP | 1EIM | 1GFYM |
| 16FUKU | 173WONB | 17FUKU | 183WBGE | 18FUBB | 193BAFX | 19FAQUE | 1BACADI | 1BIATCH | 1EMTAE | 1GFYM1 |
| 16GASUX | 174BAFX | 17GASUX | 184BAFX | 18FUKU | 193LETS | 19FCKHP | 1BACH | 1BIGNUT | 1EOTCH | 1GLSOB |
| 16HBIC | 174LETS | 17HBIC | 184LETS | 18GASUX | 193OC | 19FIGMO | 1BADA33 | 1BIGPKG | 1EVILMF | 1GOTTAP |
| 16HOOCH | 174OC | 17HOOCH | 184OC | 18HBIC | 193UASS | 19FOOKU | 1BADA55 | 1BIOCH | 1EVLPSY | 1GTNWET |
| 16HOTAZ | 174UASS | 17HOTAZ | 184UASS | 18HOOCH | 193VMTA | 19FUBAR | 1BADAB | 1BISH | 1EYELUV | 1H8MYEX |
| 16ILSUX | 174VMTA | 17ILSUX | 184VMTA | 18HOTAZ | 194BAFX | 19FUBB | 1BADART | 1BITCH | 1EZLAY | 1H8PIT |
| 16JACKN | 175BAFX | 17JACKN | 185BAFX | 18ILSUX | 194LETS | 19FUKU | 1BADAS6 | 1BJ | 1F2GIVE | 1H8PPL |
| 16JIGGA | 175LETS | 17JIGGA | 185LETS | 18JACKN | 194OC | 19GASUX | 1BADASS | 1BLACKI | 1F4RT3D | 1H8UALL |
| 16KINKY | 175OC | 17KINKY | 185OC | 18JALB | 194UASS | 19HBIC | 1BADAZ | 1BMF | 1FA1TH | 1H8YALL |
| 16KOON | 175UASS | 17KOON | 185UASS | 18JIGGA | 194VMTA | 19HOOCH | 1BADAZB | 1BMF69Z | 1FAAFO1 | 1HAOLE |
| 16MOFO | 175VMTA | 17MOFO | 185VMTA | 18KINKY | 195BAFX | 19HOTAZ | 1BADAZQ | 1BMFER1 | 1FACUE | 1HARDSS |
| 16NOFAQ | 176BAFX | 17NOFAQ | 186BAFX | 18KOON | 195LETS | 19ILSUX | 1BADAZV | 1BMFR | 1FAFO | 1HATEU |
| 16NOYFB | 176LETS | 17NOYFB | 186LETS | 18MOFO | 195OC | 19JACKN | 1BADAZZ | 1BMFSUV | 1FAFO1 | 1HBIC |
| 16OC | 176OC | 17OC | 186OC | 18NEZY | 195UASS | 19JALB | 1BADBCH | 1BMFZ | 1FAHQ | 1HCMF |
| 16PEDO | 176UASS | 17PEDO | 186UASS | 18NOFAQ | 195VMTA | 19JIGGA | 1BADD68 | 1BOHICA | 1FALICE | 1HELAV8 |
| 16PHUK | 176VMTA | 17PHUK | 186VMTA | 18NOYFB | 196BAFX | 19KINKY | 1BADDSS | 1BOOBIE | 1FAQ | 1HELCAT |
| 16PHUKT | 176WBGE | 17PHUKT | 186WBGE | 18OC | 196LETS | 19KOON | 1BADFKR | 1BOOGER | 1FAQHOS | 1HELPUP |
| 16PSYCO | 177BAFX | 17PSYCO | 187BAFX | 18PEDO | 196OC | 19MOFO | 1BADFNZ | 1BOOTI | 1FAQUE | 1HFND |
| 16RAGIN | 177LETS | 17RAGIN | 187HD | 18PHUK | 196UASS | 19NASTY | 1BADMF | 1BOOZE | 1FASMF | 1HITMAN |
| 16RSXXX | 177OC | 17RSXXX | 187LETS | 18PHUKT | 196VMTA | 19NOFAQ | 1BADMFO | 1BOSSB | 1FASPOS | 1HITMEN |
| 16SAMBO | 177UASS | 17SAMBO | 187OC | 18PSYCO | 196WBGE | 19NOYFB | 1BADMFR | 1BOSSYB | 1FAST77 | 1HITMN |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1HMFIC | 1MOFO | 1S3XYB | 1UONME | 1WCIT | 1WFCB | 1WJVS | 1WMFD | 1WOSP | 1WSNY | 1WWOW |
| 1HMFIC1 | 1MONTOP | 1SALLEY | 1UPNU | 1WCJO | 1WFCJ | 1WJW | 1WMGG | 1WOSU | 1WSOM | 1WWSY |
| 1HMOFO | 1MUFDVR | 1SAMBO | 1USAZ06 | 1WCKX | 1WFCO | 1WJYC | 1WMIH | 1WOSV | 1WSPD | 1WWWM |
| 1HNIC | 1MYLEHI | 1SAND0S | 1USNAOO | 1WCKY | 1WFIN | 1WJYM | 1WMJI | 1WOTL | 1WSRW | 1WXEG |
| 1HO | 1MYPOOT | 1SANDOS | 1VAMP | 1WCLR | 1WFMJ | 1WJZA | 1WMKV | 1WOUB | 1WSTB | 1WXIC |
| 1HOOCH | 1MZPIZZ | 1SASSIB | 1WABQ | 1WCLT | 1WFOB | 1WJZE | 1WMLV | 1WOUC | 1WSTR | 1WXIX |
| 1HOTAZ | 1MZSMUT | 1SASYAZ | 1WAGX | 1WCLV | 1WFOPN | 1WKBN | 1WMMA | 1WOUH | 1WSTV | 1WXIZ |
| 1HOTAZZ | 1NASTYB | 1SBITCH | 1WAHC | 1WCLX | 1WFRO | 1WKCO | 1WMMS | 1WOUL | 1WSWO | 1WXKR |
| 1HUMMDZ | 1NITAP | 1SCREW | 1WAIS | 1WCMH | 1WFUN | 1WKDD | 1WMMX | 1WOUZ | 1WSWR | 1WXML |
| 1HUNGLO | 1NJNS | 1SCRW | 1WAJC | 1WCMJ | 1WFXN | 1WKEF | 1WMNI | 1WOXY | 1WSWZ | 1WXTQ |
| 1I1LEG | 1NJUNS | 1SCUM | 1WAKC | 1WCMO | 1WGAR | 1WKET | 1WMOA | 1WPAO | 1WTAM | 1WXTS |
| 1IBDDD | 1NOFAQ | 1SEXYB | 1WAKR | 1WCNW | 1WGBE | 1WKFI | 1WMOH | 1WPAS | 1WTAP | 1WXUT |
| 1IDGAF | 1NOICE | 1SFMF | 1WAKS | 1WCOL | 1WGFT | 1WKFM | 1WMPO | 1WPAY | 1WTGN | 1WXZQ |
| 1IH5HO | 1NOYFB | 1SHT1KL | 1WAKW | 1WCPN | 1WGGN | 1WKHR | 1WMRN | 1WPBO | 1WTGR | 1WYBZ |
| 1IHSHHO | 1NSTYCJ | 1SHTBOX | 1WANR | 1WCPO | 1WGLE | 1WKKI | 1WMRT | 1WPCO | 1WTIG | 1WYGY |
| 1IHSHO | 1NUNU | 1SHTFIT | 1WAOL | 1WCPZ | 1WGLN | 1WKKJ | 1WMTR | 1WPFB | 1WTJC | 1WYHT |
| 1IHSHOO | 1NURMOM | 1SHTY | 1WAPS | 1WCRF | 1WGNZ | 1WKKO | 1WMUB | 1WPKO | 1WTLW | 1WYLI |
| 1IHSHV | 1NWMF | 1SKANK | 1WAQZ | 1WCSB | 1WGOJ | 1WKKY | 1WMVO | 1WPOS | 1WTNS | 1WYNT |
| 1II1I1I | 1OF1MF | 1SKRUU | 1WASN | 1WCSM | 1WGRR | 1WKLM | 1WMVR | 1WPTD | 1WTOD | 1WYPC |
| 1ILSUX | 1OGMF | 1SLAVE | 1WATH | 1WCSU | 1WGTE | 1WKNR | 1WMVX | 1WPTO | 1WTOF | 1WYRX |
| 1ILUVP | 1OLDFRT | 1SLISH | 1WATJ | 1WCTM | 1WGTZ | 1WKOV | 1WNCD | 1WPTW | 1WTOL | 1WYSA |
| 1INSPECT | 1OOANV | 1SMD | 1WAXZ | 1WCUE | 1WGUC | 1WKRC | 1WNCG | 1WQAL | 1WTOU | 1WYSO |
| 1IWILLY | 1OOTH | 1SN1PER | 1WAZU | 1WCVJ | 1WGXM | 1WKRJ | 1WNCI | 1WQCT | 1WTOV | 1WYSU |
| 1JACKN | 1OOYR | 1SNAFU | 1WBBG | 1WCVO | 1WHBC | 1WKRP | 1WNCO | 1WQEL | 1WTSJ | 1WYSZ |
| 1JAXBFT | 1OPIAT | 1SNIPER | 1WBBW | 1WCVV | 1WHCP | 1WKRQ | 1WNCX | 1WQHS | 1WTTF | 1WYTN |
| 1JBAG | 1OU | 1SOB | 1WBCJ | 1WCVZ | 1WHEI | 1WKRW | 1WNDH | 1WQIO | 1WTUE | 1WYTV |
| 1JIGGA | 1PEDO | 1SOFAKG | 1WBCO | 1WCWA | 1WHIO | 1WKSD | 1WNEO | 1WQKT | 1WTUZ | 1WYXZ |
| 1JON41O | 1PEGGER | 1SPANK | 1WBCY | 1WCWS | 1WHIZ | 1WKSU | 1WNIO | 1WQLX | 1WTVG | 1WZAK |
| 1JOOP | 1PETTYB | 1SPANK1 | 1WBEX | 1WCWT | 1WHKO | 1WKSV | 1WNIR | 1WQMX | 1WTVN | 1WZAZ |
| 1KILLED | 1PHAQ | 1SPOOK | 1WBGE | 1WDAO | 1WHLO | 1WKSW | 1WNKO | 1WQRP | 1WUAB | 1WZIP |
| 1KILO | 1PHAQUE | 1SPOOK1 | 1WBGU | 1WDEQ | 1WHMQ | 1WKTL | 1WNLT | 1WQTL | 1WUBE | 1WZJM |
| 1KINKY | 1PHATAS | 1SQUAW | 1WBKC | 1WDFM | 1WHOK | 1WKTN | 1WNPQ | 1WQXK | 1WUCO | 1WZJZ |
| 1KLDKNY | 1PHATB | 1STFU | 1WBLL | 1WDGE | 1WHOT | 1WKVX | 1WNRJ | 1WRAC | 1WUFM | 1WZKL |
| 1KLMF | 1PHUK | 1STLOVE | 1WBLY | 1WDIF | 1WHQK | 1WKXA | 1WNRR | 1WRBP | 1WUJC | 1WZLE |
| 1KOON | 1PHUKT | 1STUGOT | 1WBNO | 1WDIG | 1WHSS | 1WKYC | 1WNUS | 1WRCW | 1WUPW | 1WZLR |
| 1KRAZYB | 1PIMP | 1STUPID | 1WBNS | 1WDLI | 1WHTH | 1WLEC | 1WNWO | 1WRDL | 1WURN | 1WZOM |
| 1LLBCH | 1PIMP2G | 1SUICDL | 1WBNV | 1WDLR | 1WHVT | 1WLFC | 1WNWV | 1WREO | 1WUSO | 1WZOO |
| 1LLCUTU | 1PMPBMW | 1SYMFS | 1WBNX | 1WDOH | 1WICT | 1WLGN | 1WNXT | 1WRFD | 1WVAC | 1WZOQ |
| 1LMAO | 1PMPN | 1TAPHOS | 1WBTC | 1WDOK | 1WIDEMF | 1WLHS | 1WNZN | 1WRGM | 1WVAE | 1XONSUX |
| 1LODIME | 1POLICE | 1TARBAB | 1WBTT | 1WDPG | 1WILE | 1WLIO | 1WNZR | 1WRGT | 1WVIZ | 1XPNS |
| 1LOMOFO | 1POOTER | 1TATAS | 1WBUK | 1WDPN | 1WIMA | 1WLJM | 1WOAC | 1WRKG | 1WVKO | 1XXXHP |
| 1LOTLZD | 1POS | 1TCB1TC | 1WBUZ | 1WDPR | 1WIMT | 1WLKR | 1WOBC | 1WRKY | 1WVKS | 1XXXWHP |
| 1LOWS1O | 1POSZ06 | 1TCH1N | 1WBVB | 1WDPS | 1WIMX | 1WLLD | 1WOBL | 1WRMR | 1WVMC | 1XXXY |
| 1LUVBJS | 1PSYCHO | 1TCHES | 1WBVI | 1WDTN | 1WING | 1WLMB | 1WOBN | 1WRMU | 1WVMS | 1YNVUSB |
| 1LVH20 | 1PUD | 1THCB | 1WBWC | 1WDUB | 1WINW | 1WLMH | 1WOBO | 1WRNB | 1WVMX | 200BAFX |
| 1M0RND | 1PUTA | 1TIABIA | 1WBYR | 1WEAO | 1WIOI | 1WLOH | 1WOFN | 1WROU | 1WVNO | 200LETS |
| 1M4HMRU | 1PUTZ | 1TITS | 1WBZI | 1WEBN | 1WIOT | 1WLQR | 1WOFR | 1WRQK | 1WVNU | 200LMAN |
| 1MADMEX | 1QKSPIC | 1TKYKLR | 1WBZW | 1WEEC | 1WIRO | 1WLQT | 1WOFX | 1WRQN | 1WVOI | 200OC |
| 1MAFIA | 1QWKFKR | 1TOUGHB | 1WBZX | 1WEEL | 1WIZE | 1WLSN | 1WOHC | 1WRRM | 1WVXC | 200UASS |
| 1MAMMY | 1R3DRUM | 1TRAMP | 1WCCD | 1WELA | 1WJAW | 1WLTF | 1WOHI | 1WRRO | 1WVXG | 200VMTA |
| 1MANKER | 1R8RH8R | 1TRELIN | 1WCDK | 1WELW | 1WJEH | 1WLVQ | 1WOHP | 1WRTK | 1WVXU | 200WBGE |
| 1MEANSS | 1RAGIN | 1TTFNMF | 1WCDR | 1WENCH | 1WJER | 1WLVZ | 1WOIO | 1WRUW | 1WVXW | 201BAFX |
| 1MENMYB | 1RDRAGE | 1TTGIRL | 1WCER | 1WENZ | 1WJKW | 1WLWT | 1WOMP | 1WRVF | 1WWBK | 201LETS |
| 1MFIC | 1REDRM | 1TUFB | 1WCET | 1WEOL | 1WJMO | 1WLYR | 1WONB | 1WSAI | 1WWCD | 201OC |
| 1MFJL | 1REDRUM | 1UASS | 1WCEZ | 1WERE | 1WJMP | 1WLZZ | 1WONE | 1WSEO | 1WWHO | 201UASS |
| 1MFMG | 1REDSS | 1UINME | 1WCHI | 1WERT | 1WJTB | 1WMBP | 1WONW | 1WSFJ | 1WWJM | 201VMTA |
| 1MIHIGH | 1RSXXX | 1ULV2H8 | 1WCHO | 1WETYET | 1WJTD | 1WMCO | 1WOSB | 1WSLN | 1WWKC | 201WBGE |
| 1MILF | 1S1KLL | 1UOIA86 | 1WCIN | 1WEWS | 1WJUC | 1WMEJ | 1WOSE | 1WSMZ | 1WWNK | 2020FU |

```
202BAFX   20CLIMX    211LETS    21BAMF     221BAFX    22ATAE     230VMTA    23ASHO     240VMTA    24BADUB    250LETS
202LETS   20DANK     211OC      21BARHO    221LETS    22BADUB    230WBGE    23BADUB    240WBGE    24BAFX     250OC
202OC     20DKFIT    211UASS    21BATOY    221OC      22BAFX     231BAFX    23BAFX     241BAFX    24BAMF     250UASS
202UASS   20EMTAE    211VMTA    21BEANA    221UASS    22BAMF     231LETS    23BAMF     241LETS    24BARHO    250VMTA
202VMTA   20EOTCH    211WBGE    21BOOTI    221VMTA    22BARHO    231OC      23BARHO    241OC      24BATOY    250WBGE
202WBGE   20FACUE    212BAFX    21CLIMX    221WBGE    22BATOY    231UASS    23BATOY    241UASS    24BEANA    251BAFX
203BAFX   20FAHQ     212LETS    21DANK     222BAFX    22BEANA    231VMTA    23BEANA    241VMTA    24BOOTI    251LETS
203LETS   20FAQUE    212OC      21DKFIT    222LETS    22BOOTI    231WBGE    23BOOTI    241WBGE    24CLIMX    251OC
203OC     20FCKHP    212UASS    21EMTAE    222OC      22CLIMX    232BAFX    23CLIMX    242BAFX    24D        251UASS
203UASS   20FIGMO    212VMTA    21EOTCH    222UASS    22DANK     232LETS    23DANK     242LETS    24DANK     251VMTA
203VMTA   20FOOKU    212WBGE    21FACUE    222VMTA    22DKFIT    232OC      23DKFIT    242OC      24DKFIT    251WBGE
204BAFX   20FUBAR    213BAFX    21FAHQ     222WBGE    22EMTAE    232UASS    23EMTAE    242UASS    24EMTAE    252BAFX
204LETS   20FUBB     213LETS    21FAQUE    223BAFX    22EOTCH    232VMTA    23EOTCH    242VMTA    24EOTCH    252LETS
204OC     20FUKU     213OC      21FCKHP    223LETS    22FACUE    232WBGE    23FACUE    242WBGE    24FACUE    252OC
204UASS   20GASUX    213UASS    21FIGMO    223OC      22FAHQ     233BAFX    23FAHQ     243BAFX    24FAHQ     252UASS
204VMTA   20HBIC     213VMTA    21FOOKU    223UASS    22FAQUE    233LETS    23FAQUE    243LETS    24FAQUE    252VMTA
205BAFX   20HOOCH    213WBGE    21FUBB     223VMTA    22FCKHP    233OC      23FCKHP    243OC      24FCKHP    252WBGE
205LETS   20HOTAZ    214BAFX    21FUKU     223WBGE    22FIGMO    233UASS    23FIGMO    243UASS    24FIGMO    253BAFX
205OC     20ILSUX    214LETS    21GASUX    224BAFX    22FOOKU    233VMTA    23FOOKU    243VMTA    24FOOKU    253LETS
205UASS   20JACKN    214OC      21HBIC     224LETS    22FUBB     233WBGE    23FUBB     243WBGE    24FUBB     253OC
205VMTA   20JALB     214UASS    21HOOCH    224OC      22FUKU     234BAFX    23FUKU     244BAFX    24FUKU     253UASS
206BAFX   20JIGGA    214VMTA    21HOTAZ    224UASS    22GASUX    234LETS    23GASUX    244LETS    24GASUX    253VMTA
206LETS   20KINKY    215BAFX    21ILSUX    224VMTA    22HBIC     234OC      23HBIC     244OC      24GOLF7    253WBGE
206OC     20KOON     215LETS    21JACKN    225BAFX    22HOOCH    234UASS    23HOOCH    244UASS    24HBIC     254BAFX
206UASS   20MOFO     215OC      21JALB     225LETS    22HOTAZ    234VMTA    23HOTAZ    244VMTA    24HOOCH    254LETS
206VMTA   20NASTY    215UASS    21JIGGA    225OC      22ILSUX    235BAFX    23ILSUX    245BAFX    24HOTAZ    254OC
206WONB   20NOFAQ    215VMTA    21KINKY    225UASS    22JACKN    235LETS    23JACKN    245LETS    24ILSUX    254UASS
207BAFX   20NOYFB    216BAFX    21KOON     225VMTA    22JALB     235OC      23JALB     245OC      24JACKN    254VMTA
207LETS   20OC       216LETS    21MOFO     225WONB    22JIGGA    235UASS    23JIGGA    245UASS    24JALB     254WBGE
207OC     20PEDO     216OC      21NOFAQ    226BAFX    22KINKY    235VMTA    23KINKY    245VMTA    24JIGGA    255BAFX
207UASS   20PHUK     216UASS    21NOYFB    226LETS    22KOON     236BAFX    23KOON     246BAFX    24KINKY    255LETS
207VMTA   20PHUKT    216VMTA    21OC       226OC      22MOFO     236LETS    23MOFO     246LETS    24KOON     255OC
207WONB   20PSYCO    216WONB    21PEDO     226UASS    22NOFAQ    236OC      23NOFAQ    246OC      24MOFO     255UASS
207WPAS   20RAGIN    217BAFX    21PHUK     226VMTA    22NOYFB    236UASS    23NOYFB    246UASS    24NOFAQ    255VMTA
208BAFX   20RSXXX    217LETS    21PHUKT    226WONB    22OC       236VMTA    23OC       246VMTA    24NOYFB    256BAFX
208LETS   20SAMBO    217OC      21PIMP     227BAFX    22PEDO     236WONB    23PEDO     247BAFX    24OC       256LETS
208OC     20SCRW     217UASS    21RSXXX    227LETS    22PHUK     237BAFX    23PHUK     247GOD     24PEDO     256OC
208UASS   20SKRUU    217VMTA    21SCRW     227OC      22PHUKT    237LETS    23PHUKT    247LETS    24PHUK     256UASS
208VMTA   20SNAFU    217WONB    21SKRUU    227UASS    22RSXXX    237OC      23RSXXX    247OC      24PHUKT    256VMTA
208WONB   20SNIPER   218BAFX    21SNAFU    227VMTA    22SCRW     237UASS    23SCRW     247UASS    24RSXXX    257BAFX
208WPAS   20SPANK    218LETS    21SNIPER   227WONB    22SKRUU    237VMTA    23SKRUU    247VMTA    24SCRW     257LETS
209BAFX   20TATAS    218OC      21SPANK    228BAFX    22SNAFU    237WONB    23SNAFU    247WONB    24SIG0     257OC
209LETS   20TITS     218UASS    21TATAS    228LETS    22SNIPER   238BAFX    23SNIPER   248BAFX    24SKRUU    257UASS
209OC     20UASS     218VMTA    21TITS     228OC      22SPANK    238LETS    23SPANK    248LETS    24SNAFU    257VMTA
209UASS   20WAKR     218WONB    21UASS     228UASS    22TATAS    238OC      23TATAS    248OC      24SNIPER   257WONB
209VMTA   20WBGE     218WPAS    21WAKR     228VMTA    22TITS     238UASS    23TITS     248UASS    24SOMES    258BAFX
209WONB   20WCMJ     219BAFX    21WBGE     228WONB    22UASS     238VMTA    23UASS     248VMTA    24SPANK    258LETS
209WPAS   20WCPO     219LETS    21WCMJ     229BAFX    22WAKR     238WBGE    23WAKR     248WONB    24TATAS    258OC
20ARAYN   20WFOPN    219OC      21WCPO     229LETS    22WBGE     238WONB    23WBGE     249BAFX    24TITS     258UASS
20ARYAN   20WPAS     219UASS    21WFOPN    229OC      22WCMJ     239BAFX    23WCMJ     249LETS    24UASS     258VMTA
20ASHO    20WTOV     219VMTA    21WPAS     229UASS    22WCPO     239LETS    23WCPO     249OC      24WAKR     258WONB
20BADUB   210BAFX    219WONB    21WTOV     229VMTA    22WFOPN    239OC      23WFOPN    249UASS    24WBGE     259BAFX
20BAFX    210LETS    219WPAS    220BAFX    229WONB    22WPAS     239UASS    23WPAS     249VMTA    24WCMJ     259LETS
20BAMF    210OC      21ARAYN    220LETS    229WPAS    22WTOV     239VMTA    23WTOV     249WONB    24WCPO     259OC
20BARHO   210UASS    21ARYAN    220OC      22ARAYN    230BAFX    239WONB    240BAFX    249WPAS    24WFOPN    259UASS
20BATOY   210VMTA    21ASHO     220UASS    22ARYAN    230LETS    239WPAS    240LETS    24ARAYN    24WPAS     259VMTA
20BEANA   210WBGE    21BADUB    220VMTA    22ASHO     230OC      23ARAYN    240OC      24ARYAN    24WTOV     259WONB
20BOOTI   211BAFX    21BAFX     220WBGE    22ATA3I    230UASS    23ARYAN    240UASS    24ASHO     250BAFX    259WPAS
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 25ARAYN | 260OC | 26ASHO | 270VMTA | 27BADUB | 280UASS | 28BAFX | 291LETS | 29BATOY | 2BASIS | 2EPHU2 |
| 25ARYAN | 260UASS | 26BADUB | 270WBGE | 27BAFX | 280VMTA | 28BAMF | 291OC | 29BEANA | 2BATOY | 2FACUE |
| 25ASHO | 260VMTA | 26BAFX | 270WPAS | 27BAMF | 281BAFX | 28BARHO | 291UASS | 29BOOTI | 2BEANA | 2FAHQ |
| 25BADUB | 260WBGE | 26BAMF | 271BAFX | 27BARHO | 281LETS | 28BATOY | 291VMTA | 29CLIMX | 2BEANR | 2FALICE |
| 25BAFX | 261BAFX | 26BARHO | 271LETS | 27BATOY | 281OC | 28BEANA | 291WBGE | 29DANK | 2BEN0G | 2FAQ |
| 25BAMF | 261LETS | 26BATOY | 271OC | 27BEANA | 281UASS | 28BOOTI | 292BAFX | 29DKFIT | 2BEOTCH | 2FAQHOS |
| 25BARHO | 261OC | 26BEANA | 271UASS | 27BOOTI | 281VMTA | 28CLIMX | 292LETS | 29EMTAE | 2BICHRG | 2FAQUE |
| 25BATOY | 261UASS | 26BOOTI | 271VMTA | 27CLIMX | 281WBGE | 28DANK | 292OC | 29EOTCH | 2BIGPKG | 2FAST4Q |
| 25BEANA | 261VMTA | 26CLIMX | 271WBGE | 27DANK | 282BAFX | 28DKFIT | 292UASS | 29FACUE | 2BITCH | 2FASTFU |
| 25BOOTI | 261WBGE | 26DANK | 272BAFX | 27DKFIT | 282LETS | 28EMTAE | 292VMTA | 29FAHQ | 2BIZE2P | 2FCKHP |
| 25CLIMX | 262BAFX | 26DKFIT | 272LETS | 27EMTAE | 282OC | 28EOTCH | 292WBGE | 29FAQUE | 2BMFU | 2FELONY |
| 25DANK | 262LETS | 26EMTAE | 272OC | 27EOTCH | 282UASS | 28FACUE | 293BAFX | 29FCKHP | 2BNHHI | 2FFUN |
| 25DKFIT | 262OC | 26EOTCH | 272UASS | 27FACUE | 282VMTA | 28FAHQ | 293LETS | 29FIGMO | 2BOHICA | 2FIGMO |
| 25EMTAE | 262UASS | 26FACUE | 272VMTA | 27FAHQ | 282WBGE | 28FAQUE | 293OC | 29FOOKU | 2BOOKEY | 2FINLO |
| 25EOTCH | 262VMTA | 26FAHQ | 272WBGE | 27FAQUE | 283BAFX | 28FCKHP | 293UASS | 29FUBB | 2BOOKIE | 2FKKAAN |
| 25FACUE | 262WBGE | 26FAQUE | 273BAFX | 27FCKHP | 283LETS | 28FIGMO | 293VMTA | 29FUKU | 2BOOKY | 2FKLOUD |
| 25FAHQ | 263BAFX | 26FCKHP | 273LETS | 27FIGMO | 283OC | 28FOOKU | 293WBGE | 29GASUX | 2BOOTI | 2FKNBAD |
| 25FAQUE | 263LETS | 26FIGMO | 273OC | 27FOOKU | 283UASS | 28FUBB | 294BAFX | 29HBIC | 2BRSTMN | 2FKNFST |
| 25FCKHP | 263OC | 26FOOKU | 273UASS | 27FUBB | 283VMTA | 28FUKU | 294LETS | 29HOOCH | 2BUBBE | 2FKNLO |
| 25FIGMO | 263UASS | 26FUBB | 273VMTA | 27FUKU | 283WBGE | 28GASUX | 294OC | 29HOTAZ | 2BUCU | 2FKNQWK |
| 25FOOKU | 263VMTA | 26FUKU | 273WBGE | 27GASUX | 284BAFX | 28HBIC | 294UASS | 29ILSUX | 2BURYU | 2FLYAF |
| 25FUBB | 263WBGE | 26GASUX | 274BAFX | 27HBIC | 284LETS | 28HOOCH | 294VMTA | 29JACKN | 2BUTBTR | 2FMASSA |
| 25FUKU | 264BAFX | 26HBIC | 274LETS | 27HOOCH | 284OC | 28HOTAZ | 294WBGE | 29JALB | 2BZ2BS | 2FNADER |
| 25GASUX | 264LETS | 26HOOCH | 274OC | 27HOTAZ | 284UASS | 28ILSUX | 295BAFX | 29JIGGA | 2BZ2PE | 2FNBAD |
| 25HBIC | 264OC | 26HOTAZ | 274UASS | 27ILSUX | 284VMTA | 28JACKN | 295LETS | 29KINKY | 2BZ2PEE | 2FNBIG |
| 25HOOCH | 264UASS | 26ILSUX | 274VMTA | 27JACKN | 284WBGE | 28JALB | 295OC | 29KOON | 2BZ4BS | 2FNCOZY |
| 25HOTAZ | 264VMTA | 26JACKN | 274WBGE | 27JALB | 285BAFX | 28JIGGA | 295UASS | 29MOFO | 2BZY2P | 2FNCUTE |
| 25ILSUX | 264WBGE | 26JALB | 275BAFX | 27JIGGA | 285LETS | 28KINKY | 295VMTA | 29NOFAQ | 2C00L | 2FNFAST |
| 25JACKN | 265BAFX | 26JIGGA | 275LETS | 27KINKY | 285OC | 28KOON | 295WBGE | 29NOYFB | 2CHSNTL | 2FNFST |
| 25JALB | 265LETS | 26KINKY | 275OC | 27KOON | 285UASS | 28MOFO | 296BAFX | 29OC | 2CHUA | 2FNFUN |
| 25JIGGA | 265OC | 26KOON | 275UASS | 27MOFO | 285VMTA | 28NOFAQ | 296LETS | 29PEDO | 2CLIMX | 2FNHOT |
| 25KINKY | 265UASS | 26MOFO | 275VMTA | 27NOFAQ | 286BAFX | 28NOYFB | 296OC | 29PHUK | 2CRAPS | 2FNL04U |
| 25KOON | 265VMTA | 26NOFAQ | 276BAFX | 27NOYFB | 286LETS | 28OC | 296UASS | 29PHUKT | 2CUFU | 2FNLOUD |
| 25MOFO | 266BAFX | 26NOYFB | 276LETS | 27OC | 286OC | 28PEDO | 296VMTA | 29RSXXX | 2D2NUN | 2FNLOW |
| 25NOFAQ | 266LETS | 26OC | 276OC | 27OWBY | 286UASS | 28PHUK | 297BAFX | 29SCRW | 2DAGO | 2FNQUIK |
| 25NOYFB | 266OC | 26PEDO | 276UASS | 27PEDO | 286VMTA | 28PHUKT | 297LETS | 29SKRUU | 2DAHBIC | 2FNREAL |
| 25OC | 266UASS | 26PHUK | 276VMTA | 27PHUK | 287BAFX | 28RSXXX | 297OC | 29SNAFU | 2DAHGO | 2FNSIK |
| 25PEDO | 266VMTA | 26PHUKT | 277BAFX | 27PHUKT | 287LETS | 28SCRW | 297UASS | 29SNIPER | 2DAMFST | 2FNSIKK |
| 25PHUK | 267BAFX | 26RSXXX | 277LETS | 27RSXXX | 287OC | 28SKRUU | 297VMTA | 29SPANK | 2DAMLO | 2FNSLO |
| 25PHUKT | 267LETS | 26SCRW | 277OC | 27SCRW | 287UASS | 28SNAFU | 298BAFX | 29TATAS | 2DAMLOW | 2FNSLOW |
| 25RSXXX | 267OC | 26SKRUU | 277UASS | 27SKRUU | 287VMTA | 28SNIPER | 298LETS | 29TITS | 2DAMSLO | 2FNSLW |
| 25SCRW | 267UASS | 26SNAFU | 277VMTA | 27SNAFU | 288BAFX | 28SPANK | 298OC | 29UASS | 2DANK | 2FOOKU |
| 25SKRUU | 267VMTA | 26SNIPER | 277WONB | 27SNIPER | 288LETS | 28TATAS | 298UASS | 29WAKR | 2DEBAR | 2FOXXYB |
| 25SNAFU | 267WONB | 26SPANK | 278BAFX | 27SPANK | 288OC | 28TITS | 298VMTA | 29WBGE | 2DEE | 2FQ |
| 25SNIPER | 268BAFX | 26TATAS | 278LETS | 27TATAS | 288UASS | 28UASS | 298WONB | 29WCMJ | 2DEMON | 2FQC |
| 25SPANK | 268LETS | 26TITS | 278OC | 27TITS | 288VMTA | 28WAKR | 299BAFX | 29WCPO | 2DKFIT | 2FUBAR |
| 25TATAS | 268OC | 26UASS | 278UASS | 27UASS | 288WONB | 28WBGE | 299LETS | 29WFOPN | 2DMFAST | 2FUBB |
| 25TITS | 268UASS | 26WAKR | 278VMTA | 27WAKR | 289BAFX | 28WCMJ | 299OC | 29WPAS | 2DMFLY | 2FUCT |
| 25UASS | 268VMTA | 26WBGE | 278WONB | 27WBGE | 289LETS | 28WCPO | 299UASS | 29WTOV | 2DMLO | 2FUKU |
| 25WAKR | 268WONB | 26WCMJ | 279BAFX | 27WCMJ | 289OC | 28WFOPN | 299VMTA | 2AFAFO | 2DMNBAD | 2FUNKS |
| 25WBGE | 269BAFX | 26WCPO | 279LETS | 27WCPO | 289UASS | 28WPAS | 299WONB | 2AFJB | 2DMNSXY | 2FUQ |
| 25WCMJ | 269LETS | 26WFOPN | 279OC | 27WFOPN | 289VMTA | 28WTOV | 29ARAYN | 2ARAYN | 2DONGER | 2GASUX |
| 25WCPO | 269OC | 26WPAS | 279UASS | 27WHIP | 289WBGE | 290BAFX | 29ARYAN | 2ARYAN | 2DULUMF | 2GFYBOY |
| 25WFOPN | 269U | 26WTOV | 279VMTA | 27WPAS | 289WONB | 290LETS | 29ASHO | 2ASHO | 2DZNUTZ | 2GFYM2 |
| 25WPAS | 269UASS | 270BAFX | 279WONB | 27WTOV | 28ARAYN | 290OC | 29BADUB | 2ASSHAT | 2EFNFST | 2GODI0 |
| 25WTOV | 269VMTA | 270LETS | 27ARAYN | 280BAFX | 28ARYAN | 290UASS | 29BAFX | 2BADUB | 2EMTAE | 2GOOSU |
| 260BAFX | 26ARAYN | 270OC | 27ARYAN | 280LETS | 28ASHO | 290VMTA | 29BAMF | 2BAMF | 2EMUOIL | 2GTNWET |
| 260LETS | 26ARYAN | 270UASS | 27ASHO | 280OC | 28BADUB | 291BAFX | 29BARHO | 2BARHO | 2EOTCH | 2GULAG |

```
2HBIC      2MZSMUT   2SLISH    2WBKC     2WDFM     2WHMQ     2WKXA     2WNRJ     2WRBP     2WUJC     2WZLE
2HELL      2NAKID    2SLWMF    2WBLL     2WDGE     2WHOK     2WKYC     2WNRR     2WRCW     2WUPW     2WZLR
2HELPUP    2NAZTEE   2SMOKE0   2WBLY     2WDLI     2WHOT     2WLEC     2WNUS     2WRDL     2WURN     2WZOM
2HFND      2ND2SEX   2SNAFU    2WBNO     2WDLR     2WHQK     2WLFC     2WNWO     2WREO     2WUSO     2WZOO
2HITMAN    2ND2SX    2SNIPER   2WBNS     2WDOH     2WHSS     2WLGN     2WNWV     2WRFD     2WVAC     2WZOQ
2HITMEN    2NDKUT    2SOB      2WBNV     2WDOK     2WHTH     2WLHS     2WNXT     2WRGM     2WVAE     2XONSUX
2HITMN     2NDSUX    2SOFAKG   2WBNX     2WDPG     2WHVT     2WLIO     2WNZN     2WRGT     2WVIZ     2XTAP
2HLNBK     2NOFAQ    2SPANK    2WBTC     2WDPN     2WICT     2WLJM     2WNZR     2WRKG     2WVKO     2YNVUSB
2HMOFO     2NOYFB    2SPO1LD   2WBTT     2WDPR     2WILE     2WLKR     2WOAC     2WRKY     2WVKS     300BAFX
2HOOCH     2NP1NS    2SPOOK    2WBUK     2WDPS     2WIMA     2WLLD     2WOBC     2WRMR     2WVMC     300CYAH
2HORNY     2NPINK    2STROKE   2WBUZ     2WDTN     2WIMT     2WLMB     2WOBL     2WRMU     2WVMS     300LETS
2HOT4YB    2NSTYMN   2STUGOT   2WBVB     2WDUB     2WIMX     2WLMH     2WOBN     2WRNB     2WVMX     300OC
2HOTAZ     2OLD4BS   2STUPID   2WBVI     2WEAO     2WING     2WLOH     2WOBO     2WROU     2WVNO     300UASS
2HOTAZZ    2OLFRTZ   2SUICDL   2WBWC     2WEBN     2WINW     2WLQR     2WOFN     2WRQK     2WVNU     300VMTA
2HRNY      2OO2GTX   2SYKO4U   2WBYR     2WEEC     2WIOI     2WLQT     2WOFR     2WRQN     2WVOI     300WONB
2HUMMDZ    2OO3HOG   2TAPHOS   2WBZI     2WEEL     2WIOT     2WLSN     2WOFX     2WRRM     2WVXC     301BAFX
2ILSUX     2OO3ZO6   2TARBAB   2WBZW     2WELA     2WIRO     2WLTF     2WOHC     2WRRO     2WVXG     301LETS
2ILUVP     2OO5GT    2TATAS    2WBZX     2WELW     2WIZE     2WLVQ     2WOHI     2WRTK     2WVXU     301OC
2INJUNS    2OO5GTO   2TIABIA   2WCCD     2WENCH    2WJAW     2WLVZ     2WOHP     2WRUW     2WVXW     301UASS
2INPINK    2OO5SSR   2TITS     2WCDK     2WENZ     2WJEH     2WLW      2WOIO     2WRVF     2WWBK     301VMTA
2JACKN     2OOO      2TKYKLR   2WCDR     2WEOL     2WJER     2WLWT     2WOMP     2WSAI     2WWCD     301WONB
2JAPS      2OOOCBJ   2TOKE     2WCER     2WERE     2WJKW     2WLYR     2WONB     2WSEO     2WWHO     302BAFX
2JAXBFT    2OOYRS    2TT       2WCET     2WERT     2WJMO     2WLZZ     2WONE     2WSFJ     2WWJM     302LETS
2JBAG      2OPIAT    2TTFNMF   2WCEZ     2WET4U    2WJMP     2WMBP     2WONW     2WSLN     2WWKC     302OC
2JIGGA     2PEDO     2TTGIRL   2WCHI     2WETT4U   2WJTB     2WMCO     2WOSB     2WSMZ     2WWNK     302UASS
2JIGY4U    2PHAQ     2UASS     2WCHO     2WETYET   2WJTD     2WMEJ     2WOSE     2WSNY     2WWOW     302VMTA
2JOOP      2PHAQUE   2UH8ERS   2WCIN     2WEWS     2WJUC     2WMFD     2WOSP     2WSOM     2WWSY     302WONB
2JZBTCH    2PHKNBG   2UIMOO7   2WCIT     2WFCB     2WJVS     2WMGG     2WOSU     2WSPD     2WWWM     303BAFX
2JZFTW     2PHUK     2UINME    2WCJO     2WFCJ     2WJYC     2WMIH     2WOSV     2WSRW     2WXEG     303LETS
2JZNOSH    2PHUKT    2UKCUF    2WCKX     2WFCO     2WJYM     2WMJI     2WOTL     2WSTB     2WXIC     303OC
2JZNSHT    2PIMP     2UKUF     2WCKY     2WFIN     2WJZA     2WMKV     2WOUB     2WSTR     2WXIX     303UASS
2KILL      2PNOT2P   2UONME    2WCLR     2WFMJ     2WJZE     2WMLV     2WOUC     2WSTV     2WXIZ     303VMTA
2KILLED    2POLICE   2WAAT     2WCLT     2WFOB     2WKBN     2WMMA     2WOUH     2WSWO     2WXKR     303WONB
2KINKY     2POOTER   2WABQ     2WCLV     2WFOPN    2WKCO     2WMMS     2WOUL     2WSWR     2WXML     303WPAS
2KOON      2PSL      2WAGX     2WCLX     2WFRO     2WKDD     2WMMX     2WOUZ     2WSWZ     2WXTQ     304BAFX
2L04UHO    2PSYCHO   2WAHC     2WCMH     2WFUN     2WKEF     2WMNI     2WOXY     2WTAM     2WXTS     304LETS
2LAZ2P     2PUD      2WAIS     2WCMJ     2WFXN     2WKET     2WMOA     2WPAO     2WTAP     2WXUT     304OC
2LLBCH     2PUTZ     2WAJC     2WCMO     2WGAR     2WKFI     2WMOH     2WPAS     2WTGN     2WXZQ     304UASS
2LMAO      2R2Q2FQ   2WAKC     2WCNW     2WGBE     2WKFM     2WMPO     2WPBO     2WTGR     2WYBZ     304VMTA
2LO4UHO    2RAGIN    2WAKR     2WCOL     2WGFT     2WKHR     2WMRN     2WPCO     2WTIG     2WYGY     304WONB
2LOCO4U    2RDNECK   2WAKS     2WCPN     2WGGN     2WKKI     2WMRT     2WPFB     2WTJC     2WYHT     304WPAS
2LOTLZD    2RDRAGE   2WAKW     2WCPO     2WGLE     2WKKJ     2WMTR     2WPKO     2WTLW     2WYLI     305BAFX
2LUVBJS    2REDNCK   2WANR     2WCPZ     2WGLN     2WKKO     2WMUB     2WPOS     2WTNS     2WYNT     305LETS
2LUVCNC    2REDNEC   2WAOL     2WCRF     2WGNZ     2WKKY     2WMVO     2WPTD     2WTOD     2WYPC     305OC
2LW        2REDNEK   2WAPS     2WCSB     2WGOJ     2WKLM     2WMVR     2WPTO     2WTOF     2WYRX     305UASS
2MAFIA     2REDRM    2WAQZ     2WCSM     2WGRR     2WKNR     2WMVX     2WPTW     2WTOL     2WYSA     305VMTA
2MAMMY     2RSXXX    2WASN     2WCSU     2WGTE     2WKOV     2WNCD     2WQAL     2WTOU     2WYSO     305WPAS
2MANKER    2SAMBO    2WATH     2WCTM     2WGTZ     2WKRC     2WNCG     2WQCT     2WTOV     2WYSU     306BAFX
2MCHPSI    2SCOTCH   2WATJ     2WCUE     2WGUC     2WKRJ     2WNCI     2WQEL     2WTSJ     2WYSZ     306LETS
2MENMYB    2SCREW    2WAXZ     2WCVJ     2WGXM     2WKRQ     2WNCO     2WQHS     2WTTF     2WYTN     306OC
2MEX       2SCRW     2WBBG     2WCVO     2WHBC     2WKRW     2WNCX     2WQIO     2WTUE     2WYTV     306UASS
2MFERS     2SCRWD    2WBBW     2WCVV     2WHCP     2WKSD     2WNDH     2WQKT     2WTUZ     2WYXZ     306VMTA
2MFFAST    2SCUM     2WBCJ     2WCVZ     2WHEI     2WKSU     2WNEO     2WQLX     2WTVG     2WZAK     306WPAS
2MOFO      2SCYO4U   2WBCO     2WCWA     2WHIO     2WKSV     2WNIO     2WQMX     2WTVN     2WZAZ     307BAFX
2MUFDVR    2SHEBG1   2WBCY     2WCWS     2WHIZ     2WKSW     2WNIR     2WQRP     2WUAB     2WZIP     307LETS
2MYLEHI    2SKANK    2WBEX     2WCWT     2WHK      2WKTL     2WNKO     2WQTL     2WUBE     2WZJM     307OC
2MYPOOT    2SKRUU    2WBGE     2WDAO     2WHKO     2WKTN     2WNLT     2WQXK     2WUCO     2WZJZ     307UASS
2MZPIZZ    2SLAVE    2WBGU     2WDEQ     2WHLO     2WKVX     2WNPQ     2WRAC     2WUFM     2WZKL     307VMTA
```

```
307WBGE   30TATAS   317BAFX   31PHUKT   326WPAS   32SCRW    336VMTA   33PHUK    346UASS   34PHUKT   356UASS
308BAFX   30TITS    317LETS   31RSXXX   327BAFX   32SKRUU   336WPAS   33PHUKT   346VMTA   34RSXXX   356VMTA
308LETS   30UASS    317OC     31SCRW    327LETS   32SNAFU   337BAFX   33RSXXX   346WPAS   34SCRW    356WPAS
308OC     30WAKR    317UASS   31SKRUU   327OC     32SNIPER  337LETS   33SCRW    347BAFX   34SKRUU   357BAFX
308UASS   30WBGE    317VMTA   31SNAFU   327UASS   32SPANK   337OC     33SKRUU   347LETS   34SNAFU   357BTCH
308VMTA   30WCMJ    318BAFX   31SNIPER  327VMTA   32TATAS   337UASS   33SNAFU   347OC     34SNIPER  357KILZ
309BAFX   30WCPO    318LETS   31SPANK   327WPAS   32TITS    337VMTA   33SNIPER  347UASS   34SPANK   357LETS
309LETS   30WFOPN   318OC     31TATAS   328BAFX   32UASS    337WPAS   33SPANK   347VMTA   34TATAS   357OC
309OC     30WPAS    318UASS   31TITS    328LETS   32WAKR    338BAFX   33TATAS   347WPAS   34TITS    357UASS
309UASS   30WTOV    318VMTA   31UASS    328OC     32WBGE    338LETS   33TITS    348BAFX   34UASS    357VMTA
309VMTA   310BAFX   319BAFX   31WAKR    328UASS   32WCMJ    338OC     33UASS    348LETS   34WAKR    357WPAS
30ARAYN   310HSSA   319LETS   31WBGE    328VMTA   32WFOPN   338UASS   33WAKR    348OC     34WBGE    358BAFX
30ARYAN   310HZZA   319OC     31WCMJ    329BAFX   32WPAS    338VMTA   33WBGE    348UASS   34WCMJ    358LETS
30ASHO    310LETS   319UASS   31WFOPN   329LETS   32WTOV    339BAFX   33WCMJ    348VMTA   34WFOPN   358OC
30BADUB   310OC     319VMTA   31WPAS    329OC     330BAFX   339LETS   33WFOPN   349BAFX   34WPAS    358UASS
30BAFX    310UASS   319WONB   31WTOV    329UASS   330LETS   339OC     33WPAS    349LETS   34WTOV    358VMTA
30BAMF    310VMTA   31ARAYN   320BAFX   329VMTA   330OC     339UASS   33WTOV    349OC     34Z       359BAFX
30BARHO   310WONB   31ARYAN   320LETS   32ARAYN   330RICR   339VMTA   340BAFX   349UASS   350BAFX   359LETS
30BATOY   311BAFX   31ASHO    320OC     32ARYAN   330UASS   339WBGE   340LETS   349VMTA   350HO     359OC
30BEANA   311LETS   31BADUB   320UASS   32ASHO    330VMTA   33ARAYN   340OC     34ARAYN   350LETS   359UASS
30BOOTI   311OC     31BAFX    320VMTA   32BADUB   331BAFX   33ARYAN   340UASS   34ARYAN   350OC     359VMTA
30CLIMX   311UASS   31BAMF    321BAFX   32BAFX    331LETS   33ASHO    340VMTA   34ASHO    350UASS   35ARAYN
30DANK    311VMTA   31BARHO   321LETS   32BAMF    331OC     33BADUB   341BAFX   34BADUB   350VMTA   35ARYAN
30DKFIT   311WONB   31BATOY   321OC     32BARHO   331UASS   33BAFX    341LETS   34BAFX    351BAFX   35ASHO
30EMTAE   312BAFX   31BCHES   321UASS   32BATOY   331VMTA   33BAMF    341OC     34BAMF    351LETS   35BADUB
30EOTCH   312LETS   31BEANA   321VMTA   32BEANA   331WONB   33BARHO   341UASS   34BARHO   351OC     35BAFX
30FACUE   312OC     31BOOKY   321WONB   32BOOKY   332BAFX   33BATOY   341VMTA   34BATOY   351UASS   35BAMF
30FAHQ    312UASS   31BOOTI   322BAFX   32BOOTI   332LETS   33BEANA   341WONB   34BEANA   351VMTA   35BARHO
30FAQUE   312VMTA   31CLIMX   322LETS   32CLIMX   332OC     33BOOKY   342BAFX   34BOOKY   351WONB   35BATOY
30FCKHP   312WBGE   31DANK    322OC     32DANK    332UASS   33BOOTI   342LETS   34BOOTI   352BAFX   35BEANA
30FIGMO   312WONB   31DKFIT   322UASS   32DKFIT   332VMTA   33CLIMX   342OC     34CLIMX   352LETS   35BOOKY
30FOOKU   313BAFX   31EMTAE   322VMTA   32EMTAE   332WONB   33DANK    342UASS   34DANK    352OC     35BOOTI
30FUBB    313LETS   31EOTCH   322WONB   32EOTCH   333BAFX   33DKFIT   342VMTA   34DKFIT   352UASS   35CLIMX
30FUKU    313OC     31FACUE   323BAFX   32FACUE   333LETS   33EMTAE   342WONB   34EMTAE   352VMTA   35DANK
30GASUX   313UASS   31FAHQ    323LETS   32FAHQ    333MUFF   33EOTCH   343BAFX   34EOTCH   352WONB   35DKFIT
30HBIC    313VMTA   31FAQUE   323OC     32FAQUE   333OC     33FACUE   343LETS   34FACUE   353BAFX   35EMTAE
30HOOCH   313WONB   31FCKHP   323UASS   32FCKHP   333UASS   33FAHQ    343OC     34FAHQ    353LETS   35EOTCH
30HOTAZ   313WPAS   31FIGMO   323VMTA   32FIGMO   333VMTA   33FAQUE   343UASS   34FAQUE   353OC     35FACUE
30ILSUX   314BAFX   31FOOKU   323WONB   32FOOKU   333WONB   33FCKHP   343VMTA   34FCKHP   353UASS   35FAHQ
30JACKN   314LETS   31FUBB    323WPAS   32FUBB    333WPAS   33FIGMO   343WONB   34FIGMO   353VMTA   35FAQUE
30JALB    314OC     31FUKU    324BAFX   32FUKU    334BAFX   33FOOKU   343XEB    34FOOKU   353WONB   35FCKHP
30JIGGA   314OX     31GASUX   324LETS   32GASUX   334LETS   33FUBB    344BAFX   34FUBB    354BAFX   35FIGMO
30KINKY   314UASS   31HBIC    324OC     32HBIC    334OC     33FUKU    344LETS   34FUKU    354LETS   35FOOKU
30KOON    314VMTA   31HOOCH   324UASS   32HOOCH   334UASS   33GASUX   344OC     34GASUX   354OC     35FUBB
30MOFO    314WONB   31HOTAZ   324VMTA   32HOTAZ   334VMTA   33HBIC    344UASS   34HBIC    354UASS   35FUKU
30NOFAQ   314WPAS   31ILSUX   324WBGE   32ILSUX   334WONB   33HOOCH   344VMTA   34HOOCH   354VMTA   35GASUX
30NOYFB   315BAFX   31JACKN   324WPAS   32JACKN   334WPAS   33HOTAZ   344WONB   34HOTAZ   354WONB   35HBIC
30OC      315LETS   31JALB    325BAFX   32JALB    335BAFX   33ILSUX   344WPAS   34ILSUX   354WPAS   35HOOCH
30PEDO    315OC     31JIGGA   325LETS   32JIGGA   335LETS   33JACKN   345BAFX   34JACKN   355BAFX   35HOTAZ
30PHUK    315UASS   31KOON    325OC     32KOON    335OC     33JALB    345LETS   34JALB    355LETS   35ILSUX
30PHUKT   315VMTA   31MOFO    325UASS   32MOFO    335UASS   33JIGGA   345OC     34JIGGA   355OC     35JACKN
30RSXXX   315WPAS   31NOFAQ   325VMTA   32NOFAQ   335VMTA   33KOON    345UASS   34KOON    355UASS   35JALB
30SBIHH   316BAFX   31NOYFB   325WPAS   32NOYFB   335WONB   33MOFO    345VMTA   34MOFO    355VMTA   35JIGGA
30SCRW    316LETS   31OC      326BAFX   32OC      335WPAS   33MTA3O   345WONB   34NOFAQ   355WONB   35KOON
30SKRUU   316OC     31OHSSA   326LETS   32PEDO    336BAFX   33NOFAQ   345WPAS   34NOYFB   355WPAS   35MOFO
30SNAFU   316UASS   31OHSSV   326OC     32PHUK    336LETS   33NOYFB   346BAFX   34OC      356BAFX   35NOFAQ
30SNIPER  316VMTA   31PEDO    326UASS   32PHUKT   336OC     33OC      346LETS   34PEDO    356LETS   35NOYFB
30SPANK   316WPAS   31PHUK    326VMTA   32RSXXX   336UASS   33PEDO    346OC     34PHUK    356OC     35OC
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35PEDO | 366OC | 36NOFAQ | 375BAFX | 37ILSUX | 384LETS | 38FUKU | 393UASS | 39FCKHP | 3BITCH | 3HUMMDZ |
| 35PHUK | 366UASS | 36NOYFB | 375LETS | 37JACKN | 384OC | 38GASUX | 393VMTA | 39FIGMO | 3BOHICA | 3ILSUX |
| 35PHUKT | 366VMTA | 36OC | 375OC | 37JALB | 384UASS | 38HBIC | 393WONB | 39FOOKU | 3BOOKEY | 3ILUVP |
| 35RSXXX | 366WPAS | 36PEDO | 375UASS | 37JIGGA | 384VMTA | 38HOOCH | 394BAFX | 39FUBB | 3BOOKIE | 3IOH22A |
| 35SCRW | 367BAFX | 36PHUK | 375VMTA | 37KINKY | 384WONB | 38HOTAZ | 394LETS | 39FUKU | 3BOOKY | 3IOHSSV |
| 35SKRUU | 367LETS | 36PHUKT | 375WONB | 37KOON | 385BAFX | 38ILSUX | 394OC | 39GASUX | 3BOOTI | 3JACKN |
| 35SNAFU | 367OC | 36PSYCO | 375WPAS | 37MOFO | 385LETS | 38JACKN | 394UASS | 39HBIC | 3BRSTMN | 3JAXBFT |
| 35SNIPER | 367UASS | 36RAGIN | 376BAFX | 37NASTY | 385OC | 38JALB | 394VMTA | 39HOOCH | 3BUCU | 3JBAG |
| 35SPANK | 367VMTA | 36RSXXX | 376LETS | 37NOFAQ | 385UASS | 38JIGGA | 394WONB | 39HOTAZ | 3BUTBTR | 3JIGGA |
| 35TATAS | 367WPAS | 36SCRW | 376OC | 37NOYFB | 385VMTA | 38KINKY | 395BAFX | 39ILSUX | 3CHACHA | 3JNS |
| 35TITS | 368BAFX | 36SKRUU | 376UASS | 37OC | 385WONB | 38KOON | 395LETS | 39JACKN | 3CHSNTL | 3JOH22A |
| 35UASS | 368LETS | 36SNAFU | 376VMTA | 37OHSSV | 385WPAS | 38MOFO | 395OC | 39JALB | 3CHUA | 3JOH2A |
| 35WAKR | 368OC | 36SNIPER | 376WONB | 37OHZZV | 386BAFX | 38NASTY | 395UASS | 39JIGGA | 3CLIMX | 3JOH2ZA |
| 35WBGE | 368UASS | 36SPANK | 376WPAS | 37PEDO | 386LETS | 38NOFAQ | 395VMTA | 39KINKY | 3CRAPS | 3JOH55A |
| 35WCMJ | 368VMTA | 36TATAS | 377BAFX | 37PHUK | 386OC | 38NOYFB | 395WONB | 39KOON | 3DAHBIC | 3JOHSSA |
| 35WFOPN | 368WPAS | 36TITS | 377LETS | 37PHUKT | 386UASS | 38OC | 395WPAS | 39MOFO | 3DAHGO | 3JOHZ2A |
| 35WPAS | 369BAFX | 36UASS | 377OC | 37PSYCO | 386VMTA | 38PEDO | 396BAFX | 39NASTY | 3DANK | 3JOHZZA |
| 35WTOV | 369LETS | 36WAKR | 377UASS | 37RAGIN | 386WONB | 38PHUK | 396LETS | 39NOFAQ | 3DKFIT | 3JOOP |
| 360BAFX | 369OC | 36WBGE | 377VMTA | 37RSXXX | 386WPAS | 38PHUKT | 396OC | 39NOYFB | 3DONGER | 3JQH22A |
| 360LETS | 369UASS | 36WCMJ | 377WPAS | 37SCRW | 387BAFX | 38PSYCO | 396UASS | 39OC | 3DZNUTZ | 3KILLED |
| 360OC | 369VMTA | 36WFOPN | 378BAFX | 37SKRUU | 387LETS | 38RAGIN | 396VMTA | 39PEDO | 3EMTAE | 3KINKY |
| 360UASS | 369WONB | 36WPAS | 378LETS | 37SNAFU | 387OC | 38RSXXX | 396WONB | 39PHUK | 3EOTCH | 3KOON |
| 360VMTA | 369WPAS | 36WTOV | 378OC | 37SNIPER | 387UASS | 38SCRW | 396WPAS | 39PHUKT | 3FACUE | 3LLBCH |
| 361BAFX | 36ARAYN | 370455V | 378UASS | 37SPANK | 387VMTA | 38SKRUU | 397BAFX | 39PSYCO | 3FAHQ | 3LMAO |
| 361LETS | 36ARYAN | 370BAFX | 378VMTA | 37TATAS | 387WPAS | 38SNAFU | 397LETS | 39RAGIN | 3FALICE | 3LNGLGS |
| 361OC | 36ASHO | 370HSSA | 378WPAS | 37TITS | 388BAFX | 38SNIPER | 397OC | 39RSXXX | 3FAQ | 3LOH22A |
| 361UASS | 36BADUB | 370HSSV | 379BAFX | 37UASS | 388LETS | 38SPANK | 397UASS | 39SCRW | 3FAQHOS | 3LOH55A |
| 361VMTA | 36BAFX | 370HZZV | 379LETS | 37WAKR | 388OC | 38SPCL | 397VMTA | 39SKRUU | 3FAQUE | 3LOH55V |
| 362BAFX | 36BAMF | 370LETS | 379OC | 37WBGE | 388UASS | 38SPFN | 397WPAS | 39SNAFU | 3FCKHP | 3LOHSSA |
| 362LETS | 36BARHO | 370OC | 379UASS | 37WCMJ | 388VMTA | 38TATAS | 398BAFX | 39SNIPER | 3FELONY | 3LOHZA |
| 362OC | 36BATOY | 370UASS | 379VMTA | 37WFOPN | 388WPAS | 38TITS | 398LETS | 39SPANK | 3FIGMO | 3LOHZZA |
| 362UASS | 36BEANA | 370VMTA | 37ARAYN | 37WPAS | 389BAFX | 38UASS | 398OC | 39TATAS | 3FKKAAN | 3LOTLZD |
| 362VMTA | 36BOOTI | 370WBGE | 37ARYAN | 37WTOV | 389LETS | 38WAKR | 398UASS | 39TITS | 3FMASSA | 3LUVBJS |
| 362WONB | 36CLIMX | 371BAFX | 37ASHO | 380BAFX | 389OC | 38WBGE | 398VMTA | 39UASS | 3FNADER | 3M3TIB |
| 363BAFX | 36DANK | 371LETS | 37BADUB | 380LETS | 389UASS | 38WCMJ | 398WPAS | 39WAKR | 3FNKDS | 3M3TYB |
| 363LETS | 36DKFIT | 371OC | 37BAFX | 380OC | 389VMTA | 38WFOPN | 399BAFX | 39WBGE | 3FNKIDS | 3MAFIA |
| 363OC | 36EMTAE | 371UASS | 37BAMF | 380UASS | 38ARAYN | 38WPAS | 399LETS | 39WCMJ | 3FOOKU | 3MAMMY |
| 363UASS | 36EOTCH | 371VMTA | 37BARHO | 380VMTA | 38ARYAN | 38WTOV | 399OC | 39WFOPN | 3FOXXYB | 3MANKER |
| 363VMTA | 36FACUE | 371XEE | 37BATOY | 381BAFX | 38ASHO | 390BAFX | 399UASS | 39WPAS | 3FQC | 3MENMYB |
| 363WBGE | 36FAHQ | 372BAFX | 37BEANA | 381LETS | 38BADUB | 390LETS | 399VMTA | 39WTOV | 3FRS | 3MEX |
| 363WONB | 36FAQUE | 372LETS | 37BOOTI | 381OC | 38BAFX | 390OC | 39ARAYN | 3ACK0K | 3FUBAR | 3MOFO |
| 364BAFX | 36FCKHP | 372OC | 37CLIMX | 381UASS | 38BAMF | 390UASS | 39ARYAN | 3ACS | 3FUBB | 3MTA30Y |
| 364LETS | 36FIGMO | 372UASS | 37DANK | 381VMTA | 38BARHO | 390VMTA | 39ASHO | 3ARAYN | 3FUKU | 3MTA3AH |
| 364OC | 36FOOKU | 372VMTA | 37DKFIT | 3825U | 38BATOY | 391BAFX | 39BADUB | 3ARYAN | 3FUQ | 3MTA3U |
| 364UASS | 36FUBB | 372WONB | 37EMTAE | 3825YU | 38BEANA | 391LETS | 39BAFX | 3ASHO | 3FXD | 3MUFDVR |
| 364VMTA | 36FUKU | 373BAFX | 37EOTCH | 382BAFX | 38BOOTI | 391OC | 39BAMF | 3ASSHAT | 3GASUX | 3MWOJ8 |
| 364WONB | 36GASUX | 373LETS | 37FACUE | 382LETS | 38CLIMX | 391UASS | 39BARHO | 3ATADIC | 3GFYBOY | 3MWOL8 |
| 364WPAS | 36HBIC | 373OC | 37FAHQ | 382OC | 38DANK | 391VMTA | 39BATOY | 3ATSCAT | 3GTNWET | 3MYLEHI |
| 365BAFX | 36HOOCH | 373UASS | 37FAQUE | 382UASS | 38DKFIT | 392BAFX | 39BEANA | 3ATSH1T | 3HBIC | 3MYPOOT |
| 365LETS | 36HOTAZ | 373VMTA | 37FCKHP | 382VMTA | 38EMTAE | 392LETS | 39BOOTI | 3BADUB | 3HELPUP | 3MZPIZZ |
| 365OC | 36ILSUX | 373WONB | 37FIGMO | 382WONB | 38EOTCH | 392MFKR | 39CLIMX | 3BAMF | 3HFND | 3MZSMUT |
| 365UASS | 36JACKN | 374BAFX | 37FOOKU | 383BAFX | 38FACUE | 392OC | 39DANK | 3BARHO | 3HITMAN | 3NDNUD3 |
| 365VMTA | 36JALB | 374LETS | 37FUBB | 383LETS | 38FAHQ | 392UASS | 39DKFIT | 3BASIS | 3HITMEN | 3NOFAQ |
| 365WONB | 36JIGGA | 374OC | 37FUKU | 383OC | 38FAQUE | 392VMTA | 39EMTAE | 3BATOY | 3HITMN | 3NOYFB |
| 365WPAS | 36KINKY | 374UASS | 37GASUX | 383UASS | 38FCKHP | 392WONB | 39EOTCH | 3BEANA | 3HMOFO | 3OH3VOM |
| 365XEE | 36KOON | 374VMTA | 37HBIC | 383VMTA | 38FIGMO | 393BAFX | 39FACUE | 3BEANR | 3HOOCH | 3OOZX |
| 366BAFX | 36MOFO | 374WONB | 37HOOCH | 383WONB | 38FOOKU | 393LETS | 39FAHQ | 3BEOTCH | 3HOTAZ | 3OPIAT |
| 366LETS | 36NASTY | 374WPAS | 37HOTAZ | 384BAFX | 38FUBB | 393OC | 39FAQUE | 3BIGPKG | 3HOTAZZ | 3PEDO |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3PHAQ | 3WAJC | 3WCMH | 3WFUN | 3WKDD | 3WMNI | 3WOXY | 3WSWZ | 3WXTQ | 404OX | 40HOOCH |
| 3PHAQUE | 3WAKC | 3WCMJ | 3WFXN | 3WKEF | 3WMOA | 3WPAO | 3WTAM | 3WXTS | 404UASS | 40HOTAZ |
| 3PHUK | 3WAKR | 3WCMO | 3WGAR | 3WKET | 3WMOH | 3WPAS | 3WTAP | 3WXUT | 404VMTA | 40ILSUX |
| 3PHUKT | 3WAKS | 3WCNW | 3WGBE | 3WKFI | 3WMPO | 3WPAY | 3WTGN | 3WXZQ | 405BAFX | 40JACKN |
| 3POLICE | 3WAKW | 3WCOL | 3WGFT | 3WKFM | 3WMRN | 3WPBO | 3WTGR | 3WYBZ | 405LETS | 40JALB |
| 3POOTER | 3WANR | 3WCPN | 3WGGN | 3WKHR | 3WMRT | 3WPCO | 3WTIG | 3WYGY | 405OC | 40JIGGA |
| 3PROZAC | 3WAOL | 3WCPO | 3WGLE | 3WKKI | 3WMTR | 3WPFB | 3WTJC | 3WYHT | 405UASS | 40KINKY |
| 3PSYCHO | 3WAPS | 3WCPZ | 3WGLN | 3WKKJ | 3WMUB | 3WPKO | 3WTLW | 3WYLI | 405VMTA | 40KOON |
| 3PTI4I6 | 3WAQZ | 3WCRF | 3WGNZ | 3WKKO | 3WMVO | 3WPOS | 3WTNS | 3WYNT | 406BAFX | 40MOFO |
| 3PUD | 3WASN | 3WCSB | 3WGOJ | 3WKKY | 3WMVR | 3WPTD | 3WTOD | 3WYPC | 406LETS | 40NASTY |
| 3PUTZ | 3WATH | 3WCSM | 3WGRR | 3WKLM | 3WMVX | 3WPTO | 3WTOF | 3WYRX | 406OC | 40NOFAQ |
| 3RAGIN | 3WATJ | 3WCSU | 3WGTE | 3WKNR | 3WNCD | 3WPTW | 3WTOL | 3WYSA | 406UASS | 40NOYFB |
| 3RDNECK | 3WAXZ | 3WCTM | 3WGTZ | 3WKOV | 3WNCG | 3WQAL | 3WTOU | 3WYSO | 406VMTA | 40OC |
| 3RDRAGE | 3WAYS | 3WCUE | 3WGUC | 3WKRC | 3WNCI | 3WQCT | 3WTOV | 3WYSU | 406WBGE | 40PEDO |
| 3REDNCK | 3WAZU | 3WCVJ | 3WGXM | 3WKRJ | 3WNCO | 3WQEL | 3WTSJ | 3WYSZ | 407BAFX | 40PHUK |
| 3REDNEC | 3WBBG | 3WCVO | 3WHBC | 3WKRQ | 3WNCX | 3WQHS | 3WTTF | 3WYTN | 407LETS | 40PHUKT |
| 3REDNEK | 3WBBW | 3WCVV | 3WHCP | 3WKRW | 3WNDH | 3WQIO | 3WTUE | 3WYTV | 407OC | 40PSYCO |
| 3REDRM | 3WBCJ | 3WCVZ | 3WHEI | 3WKSD | 3WNEO | 3WQKT | 3WTUZ | 3WYXZ | 407UASS | 40RAGIN |
| 3RNGFRK | 3WBCO | 3WCWA | 3WHIO | 3WKSU | 3WNIO | 3WQLX | 3WTVG | 3WZAK | 407VMTA | 40RSXXX |
| 3RSXXX | 3WBCY | 3WCWS | 3WHIZ | 3WKSV | 3WNIR | 3WQMX | 3WTVN | 3WZAZ | 407WBGE | 40SCRW |
| 3RUBE | 3WBEX | 3WCWT | 3WHK | 3WKSW | 3WNKO | 3WQRP | 3WUAB | 3WZIP | 408BAFX | 40SKRUU |
| 3RVA | 3WBGE | 3WDAO | 3WHKO | 3WKTL | 3WNLT | 3WQTL | 3WUBE | 3WZJM | 408LETS | 40SNAFU |
| 3S | 3WBGU | 3WDEQ | 3WHLO | 3WKTN | 3WNPQ | 3WQXK | 3WUCO | 3WZJZ | 408OC | 40SNIPER |
| 3SAMBO | 3WBKC | 3WDFM | 3WHMQ | 3WKVX | 3WNRJ | 3WRAC | 3WUFM | 3WZKL | 408UASS | 40SPANK |
| 3SCOTCH | 3WBLL | 3WDGE | 3WHOK | 3WKXA | 3WNRR | 3WRBP | 3WUJC | 3WZLE | 408VMTA | 40TATAS |
| 3SCREW | 3WBLY | 3WDIF | 3WHOT | 3WKYC | 3WNUS | 3WRCW | 3WUPW | 3WZLR | 408WBGE | 40TITS |
| 3SCRW | 3WBNO | 3WDIG | 3WHQK | 3WLEC | 3WNWO | 3WRDL | 3WURN | 3WZOM | 409BAFX | 40UASS |
| 3SCUM | 3WBNS | 3WDLI | 3WHSS | 3WLFC | 3WNWV | 3WREO | 3WUSO | 3WZOO | 409LETS | 40WAKR |
| 3SIXN9 | 3WBNV | 3WDLR | 3WHTH | 3WLGN | 3WNXT | 3WRFD | 3WVAC | 3WZOQ | 409OC | 40WBGE |
| 3SKANK | 3WBNX | 3WDOH | 3WHVT | 3WLHS | 3WNZN | 3WRGM | 3WVAE | 3XONSUX | 409UASS | 40WCMJ |
| 3SKRUU | 3WBTC | 3WDOK | 3WICT | 3WLIO | 3WNZR | 3WRGT | 3WVIZ | 3YNVUSB | 409VMTA | 40WFOPN |
| 3SLAVE | 3WBTT | 3WDPG | 3WILE | 3WLJM | 3WOAC | 3WRKG | 3WVKO | 4 CUE | 409WBGE | 40WPAS |
| 3SLISH | 3WBUK | 3WDPN | 3WIMA | 3WLKR | 3WOBC | 3WRKY | 3WVKS | 400BAFX | 40ARAYN | 40WTOV |
| 3SNAFU | 3WBUZ | 3WDPR | 3WIMT | 3WLLD | 3WOBL | 3WRMR | 3WVMC | 400HPVE | 40ARYAN | 410BAFX |
| 3SNIPER | 3WBVB | 3WDPS | 3WIMX | 3WLMB | 3WOBN | 3WRMU | 3WVMS | 400LETS | 40ASHO | 410LETS |
| 3SOB | 3WBVI | 3WDTN | 3WING | 3WLMH | 3WOBO | 3WRNB | 3WVMX | 400OC | 40BADUB | 410OC |
| 3SOFAKG | 3WBWC | 3WDUB | 3WINW | 3WLOH | 3WOFN | 3WROU | 3WVNO | 400UASS | 40BAFX | 410UASS |
| 3SOME | 3WBYR | 3WEAO | 3WIOI | 3WLQR | 3WOFR | 3WRQK | 3WVNU | 400VMTA | 40BAMF | 410VMTA |
| 3SPANK | 3WBZI | 3WEBN | 3WIOT | 3WLQT | 3WOFX | 3WRQN | 3WVOI | 400WPAS | 40BARHO | 410WPAS |
| 3SPOOK | 3WBZW | 3WEEC | 3WIRO | 3WLSN | 3WOHC | 3WRRM | 3WVXC | 401BAFX | 40BATOY | 411BAFX |
| 3STUGOT | 3WBZX | 3WEEL | 3WIZE | 3WLTF | 3WOHI | 3WRRO | 3WVXG | 401LETS | 40BEANA | 411LETS |
| 3STUPID | 3WCCD | 3WELA | 3WJAW | 3WLVQ | 3WOHP | 3WRTK | 3WVXU | 401OC | 40BOOTI | 411OC |
| 3SUICDL | 3WCDK | 3WELW | 3WJEH | 3WLVZ | 3WOIO | 3WRUW | 3WVXW | 401UASS | 40CALPT | 411UASS |
| 3TAPHOS | 3WCDR | 3WENCH | 3WJER | 3WLWT | 3WOMP | 3WRVF | 3WWBK | 401VMTA | 40CLIMX | 411VMTA |
| 3TARBAB | 3WCER | 3WENZ | 3WJKW | 3WLYR | 3WONB | 3WSAI | 3WWCD | 401WPAS | 40DANK | 411WPAS |
| 3TATAS | 3WCET | 3WEOL | 3WJMO | 3WLZZ | 3WONE | 3WSEO | 3WWHO | 402BAFX | 40DKFIT | 412BAFX |
| 3TIABIA | 3WCEZ | 3WERE | 3WJMP | 3WMBP | 3WONW | 3WSFJ | 3WWJM | 402LETS | 40EMTAE | 412LETS |
| 3TITS | 3WCHI | 3WERT | 3WJTB | 3WMCO | 3WOSB | 3WSLN | 3WWKC | 402OC | 40EOTCH | 412OC |
| 3TKYKLR | 3WCHO | 3WETYET | 3WJTD | 3WMEJ | 3WOSE | 3WSMZ | 3WWNK | 402UASS | 40FACUE | 412UASS |
| 3TTFNMF | 3WCIN | 3WEWS | 3WJUC | 3WMFD | 3WOSP | 3WSNY | 3WWOW | 402VMTA | 40FAHQ | 412VMTA |
| 3TTGIRL | 3WCIT | 3WFCB | 3WJVS | 3WMGG | 3WOSU | 3WSOM | 3WWSY | 403BAFX | 40FAQUE | 413BAFX |
| 3UASS | 3WCJO | 3WFCJ | 3WJW | 3WMIH | 3WOSV | 3WSPD | 3WWWM | 403LETS | 40FCKHP | 413LETS |
| 3UINME | 3WCKX | 3WFCO | 3WJYC | 3WMJI | 3WOTL | 3WSRW | 3WXEG | 403OC | 40FIGMO | 413OC |
| 3UONME | 3WCKY | 3WFIN | 3WJYM | 3WMKV | 3WOUB | 3WSTB | 3WXIC | 403UASS | 40FOOKU | 413UASS |
| 3WABQ | 3WCLR | 3WFMJ | 3WJZA | 3WMLV | 3WOUC | 3WSTR | 3WXIX | 403VMTA | 40FUBB | 413VMTA |
| 3WAGX | 3WCLT | 3WFOB | 3WJZE | 3WMMA | 3WOUH | 3WSTV | 3WXIZ | 404BAFX | 40FUKU | 414BAFX |
| 3WAHC | 3WCLV | 3WFOPN | 3WKBN | 3WMMS | 3WOUL | 3WSWO | 3WXKR | 404LETS | 40GASUX | 414LETS |
| 3WAIS | 3WCLX | 3WFRO | 3WKCO | 3WMMX | 3WOUZ | 3WSWR | 3WXML | 404OC | 40HBIC | 414OC |

```
414UASS   41GASUX   424BAFX   42FOOKU   433UASS   43FUKU     444BAFX   44FUKU    453UASS   45FUBB    463OC
414VMTA   41HBIC    424LETS   42FUBB    433VMTA   43GASUX    444LETS   44GASUX   453VMTA   45FUKU    463UASS
415BAFX   41HOOCH   424OC     42FUKU    434BAFX   43HBIC     444OC     44HBIC    454BAFX   45GASUX   463VMTA
415LETS   41HOTAZ   424UASS   42GASUX   434LETS   43HOOCH    444UASS   44HOOCH   454LETS   45HBIC    464BAFX
415OC     41ILSUX   424VMTA   42HBIC    434OC     43HOTAZ    444VMTA   44HOTAZ   454OC     45HOOCH   464LETS
415UASS   41JACKN   425BAFX   42HOOCH   434UASS   43ILSUX    444WONB   44ILSUX   454UASS   45HOTAZ   464OC
415VMTA   41JALB    425LETS   42HOTAZ   434VMTA   43JACKN    445BAFX   44JACKN   454VMTA   45ILSUX   464UASS
416BAFX   41JIGGA   425OC     42ILSUX   435BAFX   43JALB     445LETS   44JALB    455BAFX   45JACKN   464VMTA
416LETS   41KINKY   425UASS   42JACKN   435LETS   43JIGGA    445OC     44JIGGA   455LETS   45JALB    465BAFX
416OC     41KOON    425VMTA   42JALB    435OC     43KINKY    445UASS   44KINKY   455OC     45JIGGA   465LETS
416OX     41MOFO    426BAFX   42JIGGA   435UASS   43KOON     445VMTA   44KOON    455UASS   45KINKY   465OC
416UASS   41NASTY   426LETS   42KINKY   435VMTA   43MOFO     446BAFX   44MAGNM   455VMTA   45KOON    465UASS
416VMTA   41NOFAQ   426OC     42KOON    436BAFX   43NASTY    446LETS   44MOFO    456BAFX   45MOFO    465VMTA
416WBGE   41NOYFB   426UASS   42MOFO    436LETS   43NOFAQ    446OC     44NASTY   456LETS   45NASTY   466BAFX
416XEE    41OC      426VMTA   42NASTY   436OC     43NOYFB    446UASS   44NOFAQ   456OC     45NOFAQ   466LETS
417BAFX   41PEDO    426WBGE   42NAZT    436UASS   43OC       446VMTA   44NOYFB   456UASS   45NOYFB   466OC
417LETS   41PHUK    426WPAS   42NOFAQ   436VMTA   43PEDO     447BAFX   44OC      456VMTA   45OC      466UASS
417OC     41PHUKT   427BAFX   42NOYFB   437BAFX   43PHUK     447LETS   44OMAG    457BAFX   45PEDO    466VMTA
417OX     41PSYCO   427LETS   42OC      437LETS   43PHUKT    447OC     44PEDO    457LETS   45PHUK    467BAFX
417UASS   41RAGIN   427OC     42PEDO    437OC     43PSYCO    447UASS   44PHUK    457OC     45PHUKT   467LETS
417VMTA   41RSXXX   427UASS   42PHUK    437UASS   43RAGIN    447VMTA   44PHUKT   457UASS   45PSYCO   467OC
417WBGE   41SCRW    427VMTA   42PHUKT   437VMTA   43RSXXX    447WBGE   44PSYCO   457VMTA   45RAGIN   467UASS
418BAFX   41SKRUU   427WBGE   42PSYCO   437WBGE   43SCRW     448BAFX   44RAGIN   457WBGE   45RSXXX   467VMTA
418LETS   41SNAFU   428BAFX   42RAGIN   438BAFX   43SKRUU    448LETS   44RSXXX   458BAFX   45SCRW    467WBGE
418OC     41SNIPER  428LETS   42RSXXX   438LETS   43SNAFU    448OC     44SCRW    458LETS   45SKRUU   467WPAS
418UASS   41SPANK   428OC     42SCRW    438OC     43SNIPER   448UASS   44SKRUU   458OC     45SNAFU   468BAFX
418VMTA   41TATAS   428UASS   42SKRUU   438UASS   43SPANK    448VMTA   44SNAFU   458UASS   45SNIPER  468LETS
418WBGE   41TITS    428VMTA   42SNAFU   438VMTA   43TATAS    448WBGE   44SNIPER  458VMTA   45SPANK   468OC
419BAFX   41UASS    428WBGE   42SNIPER  438WBGE   43TITS     449BAFX   44SPANK   458WBGE   45SUCKS   468UASS
419LETS   41WAKR    429BAFX   42SPANK   439BAFX   43UASS     449LETS   44TATAS   459BAFX   45TATAS   468VMTA
419OC     41WBGE    429CJ     42TATAS   439LETS   43WAKR     449OC     44TITS    459LETS   45TITS    468WBGE
419UASS   41WCMJ    429LETS   42TITS    439OC     43WBGE     449UASS   44UASS    459OC     45UASS    469BAFX
419VMTA   41WFOPN   429OC     42UASS    439UASS   43WCMJ     449VMTA   44WAKR    459UASS   45WAKR    469LETS
419WBGE   41WPAS    429UASS   42WAKR    439VMTA   43WFOPN    449WBGE   44WBGE    459VMTA   45WBGE    469OC
41ARAYN   420ANYI   429VMTA   42WBGE    439WBGE   43WPAS     44ARAYN   44WCMJ    459WBGE   45WCMJ    469RU
41ARYAN   420BAFX   429WBGE   42WCMJ    43ARAYN   440BAFX    44ARYAN   44WFOPN   45ALIAR   45WFOPN   469UASS
41ASHO    420LETS   429WPAS   42WFOPN   43ARYAN   440LETS    44ASHO    44WPAS    45ARAYN   45WPAS    469VMTA
41BADUB   420OC     42ARAYN   42WPAS    43ASHO    440OC      44BADUB   450BAFX   45ARYAN   460BAFX   469WBGE
41BAFX    420SMKN   42ARYAN   430BAFX   43BADUB   440UASS    44BAFX    450LETS   45ASHO    460LETS   46ARAYN
41BAMF    420UASS   42ASHO    430LETS   43BAFX    440VMTA    44BAMF    450OC     45BADUB   460OC     46ARYAN
41BARHO   420VMTA   42BADUB   430OC     43BAMF    440WPAS    44BARHO   450UASS   45BAFX    460UASS   46ASHO
41BATOY   420WPAS   42BAFX    430UASS   43BARHO   441BAFX    44BATOY   450VMTA   45BAMF    460VMTA   46BADUB
41BEANA   421BAFX   42BAMF    430VMTA   43BATOY   441LETS    44BEANA   450WPAS   45BARHO   460WONB   46BAFX
41BOOKY   421LETS   42BARHO   430WPAS   43BEANA   441OC      44BOOKY   451BAFX   45BATOY   460WPAS   46BAMF
41BOOTI   421OC     42BATOY   431BAFX   43BOOKY   441UASS    44BOOTI   451LETS   45BEANA   461BAFX   46BARHO
41CLIMX   421UASS   42BEANA   431LETS   43BOOTI   441VMTA    44CLIMX   451OC     45BOOKY   461LETS   46BATOY
41DANK    421VMTA   42BOOKY   431OC     43CLIMX   441WPAS    44DANK    451UASS   45BOOTI   461OC     46BEANA
41DKFIT   421WPAS   42BOOTI   431UASS   43DANK    442BAFX    44DKFIT   451VMTA   45CLIMX   461UASS   46BOOKY
41EMTAE   422BAFX   42CLIMX   431VMTA   43DKFIT   442LETS    44EMTAE   451WPAS   45DANK    461VMTA   46BOOTI
41EOTCH   422LETS   42DANK    431WPAS   43EMTAE   442OC      44EOTCH   452BAFX   45DKFIT   461WPAS   46CLIMX
41FACUE   422OC     42DKFIT   432BAFX   43EOTCH   442UASS    44FACUE   452LETS   45EMTAE   462BAFX   46DANK
41FAHQ    422UASS   42EMTAE   432LETS   43FACUE   442VMTA    44FAHQ    452OC     45EOTCH   462LETS   46DKFIT
41FAQUE   422VMTA   42EOTCH   432OC     43FAHQ    442WPAS    44FAQUE   452UASS   45FACUE   462OC     46EMTAE
41FCKHP   423BAFX   42FACUE   432UASS   43FAQUE   443BAFX    44FCKHP   452VMTA   45FAHQ    462UASS   46EOTCH
41FIGMO   423LETS   42FAHQ    432VMTA   43FCKHP   443LETS    44FIGMO   452WPAS   45FAQUE   462VMTA   46FACUE
41FOOKU   423OC     42FAQUE   433BAFX   43FIGMO   443OC      44FOOKU   453BAFX   45FCKHP   462WPAS   46FAHQ
41FUBB    423UASS   42FCKHP   433LETS   43FOOKU   443UASS    44FTWOH   453LETS   45FIGMO   463BAFX   46FAQUE
41FUKU    423VMTA   42FIGMO   433OC     43FUBB    443VMTA    44FUBB    453OC     45FOOKU   463LETS   46FCKHP
```

```
46FIGMO    473BAFX   47FIGMO    483LETS   48FCKHP    492WPAS   49FCKHP    4BITCH    4FKSAYK   4KILLED   4OPIAT
46FOOKU    473LETS   47FOOKU    483OC     48FIGMO    493BAFX   49FIGMO    4BJCMYX   4FKSK     4KINKY    4ORD
46FU       473OC     47FUBB     483UASS   48FOOKU    493LETS   49FOOKU    4BJCX     4FKSKE    4KNFST    4ORPLAY
46FUBB     473UASS   47FUKU     483VMTA   48FUBB     493OC     49FUBB     4BKH      4FMASSA   4KNKIDS   4OSUFMI
46FUKU     473VMTA   47GASUX    483WPAS   48FUKU     493UASS   49FUKU     4BMF      4FNADER   4KOON     4PAGANG
46GASUX    474BAFX   47HBIC     484BAFX   48GASUX    493VMTA   49GASUX    4BOHICA   4FNBOYS   4KRAUTS   4PCBFW
46HBIC     474LETS   47HOOCH    484LETS   48HBIC     493WPAS   49HBIC     4BOOBZ    4FNKIDS   4L3001    4PEDO
46HOOCH    474OC     47HOTAZ    484OC     48HOOCH    494BAFX   49HOOCH    4BOOKEY   4FNRNGR   4LBCAKE   4PHAQ
46HOTAZ    474OX     47ILSUX    484UASS   48HOTAZ    494LETS   49HOTAZ    4BOOKIE   4FOOKU    4LLBCH    4PHAQUE
46ILSUX    474UASS   47JACKN    484VMTA   48ILSUX    494OC     49ILSUX    4BOOKY    4FOXSAK   4LMAO     4PHUK
46JACKN    474VMTA   47JALB     485BAFX   48JACKN    494UASS   49JACKN    4BOOTI    4FOXXYB   4LNZ      4PHUKT
46JALB     475BAFX   47JIGGA    485LETS   48JALB     494VMTA   49JALB     4BRSTMN   4FQC      4LOTLZD   4PLA1ST
46JIGGA    475LETS   47KINKY    485OC     48JIGGA    495BAFX   49JIGGA    4BTCHN    4FSAKE    4LUVBJS   4PLAA
46KINKY    475OC     47KOON     485UASS   48KINKY    495LETS   49KINKY    4BUCU     4FSKS     4M3001    4PLAAY
46KOON     475UASS   47MOFO     485VMTA   48KOON     495OC     49KOON     4BUTBTR   4FUBAR    4MAFIA    4PLAY
46MOFO     475VMTA   47NASTY    485WONB   48MOFO     495UASS   49MOFO     4CHOAD    4FUBB     4MANKER   4PLAY1
46NASTY    476BAFX   47NOFAQ    486BAFX   48NASTY    495VMTA   49NASTY    4CHSNTL   4FUKSAK   4MENMYB   4PLAY2
46NOFAQ    476LETS   47NOYFB    486LETS   48NOFAQ    496BAFX   49NOFAQ    4CHUA     4FUKU     4MEX      4PLAY42
46NOYFB    476OC     47OC       486OC     48NOYFB    496LETS   49NOYFB    4CLIMAX   4FUQ      4MILF     4PLAYIN
46OC       476UASS   47PEDO     486UASS   48OC       496OC     49OC       4CLIMX    4FUXSK    4MOFO     4PLAYT
46PEDO     476VMTA   47PHUK     486VMTA   48PEDO     496UASS   49PEDO     4CRAPPY   4FXAKE    4MSHEAD   4PLAYYY
46PHUK     477BAFX   47PHUKT    487BAFX   48PHUK     496VMTA   49PHUK     4CRAPS    4FXSAK    4MUFDVR   4PMPCAB
46PHUKT    477LETS   47PSYCO    487LETS   48PHUKT    497BAFX   49PHUKT    4CUE      4FXSAKE   4MUFF     4POOTER
46PSYCO    477OC     47RAGIN    487OC     48PSYCO    497LETS   49PSYCO    4CYA      4G3001    4MY4OTH   4PRNCES
46RAGIN    477UASS   47RSXXX    487UASS   48RAGIN    497OC     49RAGIN    4CYLSUC   4G63FTW   4MYD0G    4PROZAC
46RSXXX    477VMTA   47SCRW     487VMTA   48RSXXX    497UASS   49RSXXX    4DAHBIC   4GASUX    4MYLEHI   4PSL
46SCRW     478BAFX   47SKRUU    488BAFX   48SCRW     497VMTA   49SCRW     4DAHGO    4GFYBOY   4MYNIGA   4PSSY
46SKRUU    478LETS   47SNAFU    488LETS   48SICK     498BAFX   49SKRUU    4DAM      4GOOSE    4MYNUT    4PSYCHO
46SNAFU    478OC     47SNIPER   488OC     48SKRUU    498LETS   49SNAFU    4DANK     4GOTTI    4MYPOOT   4PUD
46SNIPER   478UASS   47SPANK    488UASS   48SNAFU    498OC     49SNIPER   4DANUTZ   4GTNWET   4MYWAP    4PUTZ
46SPANK    478VMTA   47TATAS    488VMTA   48SNIPER   498UASS   49SPANK    4DARNN    4HBIC     4MZPIZZ   4Q
46TATAS    478WBGE   47TITS     488WBGE   48SPANK    498VMTA   49TATAS    4DH8ERS   4HEAD     4MZSMUT   4Q2UAO
46TITS     479BAFX   47UASS     489BAFX   48TATAS    498WBGE   49TITS     4DHTRS    4HELPUP   4N1CATE   4QANDA
46UASS     479LETS   47WAKR     489LETS   48TITS     499BAFX   49UASS     4DKFIT    4HERFHM   4NAC8U    4QBOB
46WAKR     479OC     47WBGE     489OC     48UASS     499LETS   49WAKR     4DONGER   4HFND     4NAK8ER   4QII
46WBGE     479UASS   47WCMJ     489UASS   48WAKR     499OC     49WBGE     4DRMOHO   4HITMAN   4NAK8R    4QMAN
46WCMJ     479VMTA   47WFOPN    489VMTA   48WBGE     499UASS   49WCMJ     4DZNUTZ   4HITMEN   4NAK8U    4QNUNU
46WFOPN    479WBGE   47WPAS     489WBGE   48WCMJ     499VMTA   49WFOPN    4ELOHAY   4HITMN    4NBLOWS   4QTOO
46WPAS     47ARAYN   480BAFX    489WONB   48WFOPN    499WBGE   49WPAS     4EMTAE    4HMOFO    4NIC8RS   4QTOOO
470BAFX    47ARYAN   480LETS    48ARAYN   48WPAS     49ARAYN   4AAA       4EOTCH    4HOES     4NIC8U    4QTOOOO
470LETS    47ASHO    480OC      48ARYAN   490BAFX    49ARYAN   4AARYAN    4EVRXXX   4HOOCH    4NICA8    4QTWO
470OC      47BADUB   480UASS    48ASHO    490LETS    49ASHO    4ARAYN     4FACUE    4HOTAZ    4NICATE   4QUE
470UASS    47BAFX    480VMTA    48BADUB   490OC      49BADUB   4ARTED     4FAHQ     4HOTAZZ   4NIK8N    4QUETO
470VMTA    47BAMF    480WONB    48BAFX    490UASS    49BAFX    4ARYAN     4FALICE   4HRAS     4NK8ER    4QUETOO
470WONB    47BARHO   480WPAS    48BAMF    490VMTA    49BAMF    4ASHO      4FAQ      4HUMMDZ   4NOFAQ    4QUETTE
470WPAS    47BATOY   481BAFX    48BARHO   490WONB    49BARHO   4ASSHAT    4FAQHOS   4I3PHIL   4NOG      4QUETWO
471BAFX    47BEANA   481LETS    48BATOY   490WPAS    49BATOY   4BADUB     4FAQUE    4ILSUX    4NOYFB    4R3001
471LETS    47BOOKY   481OC      48BEANA   491BAFX    49BEANA   4BAMF      4FCKHP    4ILUVP    4NSUX     4R50TH
471OC      47BOOTI   481UASS    48BOOKY   491LETS    49BOOKY   4BANGIN    4FCKSKS   4JACKN    4NUWOP    4RAGIN
471UASS    47CLIMX   481VMTA    48BOOTI   491OC      49BOOTI   4BANGN     4FCSAKE   4JAPS     4NWTF     4RDEATR
471VMTA    47DANK    481WPAS    48CLIMX   491UASS    49CLIMX   4BARHO     4FELONY   4JAXBFT   4O5HZO6   4RDGASM
471WPAS    47DKFIT   482BAFX    48DANK    491VMTA    49DANK    4BASIS     4FIGMO    4JBAG     4OANNIV   4RDNECK
472BAFX    47EMTAE   482LETS    48DKFIT   491WPAS    49DKFIT   4BATOY     4FINGAS   4JIGGA    4OC       4RDRAGE
472LETS    47EOTCH   482OC      48EMTAE   492BAFX    49EMTAE   4BEANA     4FJB      4JOOP     4OHCOAL   4REDNCK
472OC      47FACUE   482UASS    48EOTCH   492LETS    49EOTCH   4BEANR     4FKKAAN   4JPD      4OIK4U    4REDNEC
472UASS    47FAHQ    482VMTA    48FACUE   492OC      49FACUE   4BENWAH    4FKS8KE   4K3001    4OOHPC6   4REDNEK
472VMTA    47FAQUE   482WPAS    48FAHQ    492UASS    49FAHQ    4BEOTCH    4FKS8KS   4KBOOBZ   4OOHPVE   4REDNEX
472WPAS    47FCKHP   483BAFX    48FAQUE   492VMTA    49FAQUE   4BIGPKG    4FKSAKE   4KBS      4OOHZO6   4REDRM
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4RSXXX | 4W3001 | 4WCLR | 4WFOB | 4WJZA | 4WMKV | 4WOUB | 4WSTB | 4WXEG | 502OC | 50DKFIT |
| 4RTR1B | 4WABQ | 4WCLT | 4WFOPN | 4WJZE | 4WMLV | 4WOUC | 4WSTR | 4WXIC | 502UASS | 50EMTAE |
| 4S3001 | 4WAGX | 4WCLV | 4WFRO | 4WKBN | 4WMMA | 4WOUH | 4WSTV | 4WXIX | 502VMTA | 50EOTCH |
| 4SAMBO | 4WAHC | 4WCLX | 4WFUN | 4WKCO | 4WMMS | 4WOUL | 4WSWO | 4WXIZ | 502WBGE | 50FACUE |
| 4SCOTCH | 4WAIS | 4WCMH | 4WFXN | 4WKDD | 4WMMX | 4WOUZ | 4WSWR | 4WXKR | 503BAFX | 50FAHQ |
| 4SCREW | 4WAJC | 4WCMJ | 4WGAR | 4WKEF | 4WMNI | 4WOXY | 4WSWZ | 4WXML | 503LETS | 50FAQUE |
| 4SCRW | 4WAKC | 4WCMO | 4WGBE | 4WKET | 4WMOA | 4WPAO | 4WTAM | 4WXTQ | 503OC | 50FCKHP |
| 4SCUM | 4WAKR | 4WCNW | 4WGFT | 4WKFI | 4WMOH | 4WPAS | 4WTAP | 4WXTS | 503UASS | 50FIGMO |
| 4SKANK | 4WAKS | 4WCOL | 4WGGN | 4WKFM | 4WMPO | 4WPAY | 4WTF | 4WXUT | 503VMTA | 50FOOKU |
| 4SKIN | 4WAKW | 4WCPN | 4WGLE | 4WKHR | 4WMRN | 4WPBO | 4WTGN | 4WXZQ | 503WBGE | 50FUBB |
| 4SKINS | 4WANR | 4WCPO | 4WGLN | 4WKKI | 4WMRT | 4WPCO | 4WTGR | 4WYBZ | 504BAFX | 50FUKU |
| 4SKN | 4WAOL | 4WCPZ | 4WGNZ | 4WKKJ | 4WMTR | 4WPFB | 4WTIG | 4WYGY | 504LETS | 50GASUX |
| 4SKRUU | 4WAPS | 4WCRF | 4WGOJ | 4WKKO | 4WMUB | 4WPKO | 4WTJC | 4WYHT | 504OC | 50HBIC |
| 4SLAVE | 4WAQZ | 4WCSB | 4WGRR | 4WKKY | 4WMVO | 4WPOS | 4WTLW | 4WYLI | 504UASS | 50HOOCH |
| 4SLISH | 4WASN | 4WCSM | 4WGTE | 4WKLM | 4WMVR | 4WPTD | 4WTNS | 4WYNT | 504VMTA | 50HOTAZ |
| 4SNAFU | 4WATH | 4WCSU | 4WGTZ | 4WKNR | 4WMVX | 4WPTO | 4WTOD | 4WYPC | 504WBGE | 50ILSUX |
| 4SNIPER | 4WATJ | 4WCTM | 4WGUC | 4WKOV | 4WNCD | 4WPTW | 4WTOF | 4WYRX | 505BAFX | 50JACKN |
| 4SOB | 4WAXZ | 4WCUE | 4WGXM | 4WKRC | 4WNCG | 4WQAL | 4WTOL | 4WYSA | 505LETS | 50JALB |
| 4SOFAKG | 4WAZU | 4WCVJ | 4WHBC | 4WKRJ | 4WNCI | 4WQCT | 4WTOU | 4WYSO | 505OC | 50JIGGA |
| 4SOME | 4WBBG | 4WCVO | 4WHCP | 4WKRQ | 4WNCO | 4WQEL | 4WTOV | 4WYSU | 505UASS | 50KINKY |
| 4SPANK | 4WBBW | 4WCVV | 4WHEI | 4WKRW | 4WNCX | 4WQHS | 4WTSJ | 4WYSZ | 505VMTA | 50KOON |
| 4SPOOK | 4WBCJ | 4WCVZ | 4WHIO | 4WKSD | 4WNDH | 4WQIO | 4WTTF | 4WYTN | 506BAFX | 50MOFO |
| 4STUGOT | 4WBCO | 4WCWA | 4WHIZ | 4WKSU | 4WNEO | 4WQKT | 4WTUE | 4WYTV | 506LETS | 50NASTY |
| 4STUPID | 4WBCY | 4WCWS | 4WHK | 4WKSV | 4WNIO | 4WQLX | 4WTUZ | 4WYXZ | 506OC | 50NOFAQ |
| 4SUICDL | 4WBEX | 4WCWT | 4WHKO | 4WKSW | 4WNIR | 4WQMX | 4WTVG | 4WZAK | 506UASS | 50NOYFB |
| 4T3001 | 4WBGE | 4WDAO | 4WHLO | 4WKTL | 4WNKO | 4WQRP | 4WTVN | 4WZAZ | 506VMTA | 50OC |
| 4TAPHOS | 4WBGU | 4WDEQ | 4WHMQ | 4WKTN | 4WNLT | 4WQTL | 4WUAB | 4WZIP | 507BAFX | 50PEDO |
| 4TARBAB | 4WBKC | 4WDFM | 4WHOK | 4WKVX | 4WNPQ | 4WQXK | 4WUBE | 4WZJM | 507LETS | 50PHUK |
| 4TATA | 4WBLL | 4WDGE | 4WHOT | 4WKXA | 4WNRJ | 4WRAC | 4WUCO | 4WZJZ | 507OC | 50PHUKT |
| 4TATAS | 4WBLY | 4WDIF | 4WHQK | 4WKYC | 4WNRR | 4WRBP | 4WUFM | 4WZKL | 507UASS | 50PSYCO |
| 4TBAGN | 4WBNO | 4WDIG | 4WHSS | 4WLEC | 4WNUS | 4WRCW | 4WUJC | 4WZLE | 507VMTA | 50RAGIN |
| 4TEEN0 | 4WBNS | 4WDLI | 4WHTH | 4WLFC | 4WNWO | 4WRDL | 4WUPW | 4WZLR | 507WONB | 50RSXXX |
| 4TH8TRS | 4WBNV | 4WDLR | 4WHVT | 4WLGN | 4WNWV | 4WREO | 4WURN | 4WZOM | 508BAFX | 50SCRW |
| 4TIABIA | 4WBNX | 4WDOH | 4WICT | 4WLHS | 4WNXT | 4WRFD | 4WUSO | 4WZOO | 508LETS | 50SKRUU |
| 4TITS | 4WBTC | 4WDOK | 4WILE | 4WLIO | 4WNZN | 4WRGM | 4WVAC | 4WZOQ | 508OC | 50SNAFU |
| 4TKYKLR | 4WBTT | 4WDPG | 4WIMA | 4WLJM | 4WNZR | 4WRGT | 4WVAE | 4X3001 | 508UASS | 50SNIPER |
| 4TMFW | 4WBUK | 4WDPN | 4WIMT | 4WLKR | 4WOAC | 4WRKG | 4WVIZ | 4X4ANF | 508VMTA | 50SPANK |
| 4TTFNMF | 4WBUZ | 4WDPR | 4WIMX | 4WLLD | 4WOBC | 4WRKY | 4WVKO | 4X4FNA | 508WONB | 50TATAS |
| 4TTGIRL | 4WBVB | 4WDPS | 4WING | 4WLMB | 4WOBL | 4WRMR | 4WVKS | 4XONSUX | 509BAFX | 50THZO6 |
| 4U2BH8N | 4WBVI | 4WDTN | 4WINOS | 4WLMH | 4WOBN | 4WRMU | 4WVMC | 4Y0AZZ | 509LETS | 50TITS |
| 4U2H8TE | 4WBWC | 4WDUB | 4WINW | 4WLOH | 4WOBO | 4WRNB | 4WVMS | 4YNVUSB | 509OC | 50UASS |
| 4U3001 | 4WBYR | 4WEAO | 4WIOI | 4WLQR | 4WOFN | 4WROU | 4WVMX | 4Z3001 | 509UASS | 50WAKR |
| 4UASS | 4WBZI | 4WEBN | 4WIOT | 4WLQT | 4WOFR | 4WRQK | 4WVNO | 500BAFX | 509VMTA | 50WBGE |
| 4UBOOB | 4WBZW | 4WEEC | 4WIRO | 4WLSN | 4WOFX | 4WRQN | 4WVNU | 500LETS | 509WBGE | 50WCMJ |
| 4UCGOD | 4WBZX | 4WEEL | 4WIZE | 4WLTF | 4WOHC | 4WRRM | 4WVOI | 500MFHP | 509WONB | 50WFOPN |
| 4UCKTC | 4WCCD | 4WELA | 4WJAW | 4WLVQ | 4WOHI | 4WRRO | 4WVXC | 500OC | 50ARAYN | 50WPAS |
| 4UCOX | 4WCDK | 4WELW | 4WJEH | 4WLVZ | 4WOHP | 4WRTK | 4WVXG | 500UASS | 50ARYAN | 510BAFX |
| 4UH8ERS | 4WCDR | 4WENCH | 4WJER | 4WLW | 4WOIO | 4WRUW | 4WVXU | 500VMTA | 50ASHO | 510LETS |
| 4UH8RS | 4WCER | 4WEOL | 4WJKW | 4WLWT | 4WOMP | 4WRVF | 4WVXW | 500WBGE | 50BADUB | 510OC |
| 4UH8TRS | 4WCET | 4WERE | 4WJMO | 4WLYR | 4WONB | 4WSAI | 4WWBK | 500WPAS | 50BAFX | 510UASS |
| 4UHATAZ | 4WCEZ | 4WERT | 4WJMP | 4WLZZ | 4WONE | 4WSEO | 4WWCD | 501BAFX | 50BAMF | 510VMTA |
| 4UHATRZ | 4WCHI | 4WETYET | 4WJTB | 4WMBP | 4WONW | 4WSFJ | 4WWHO | 501LETS | 50BARHO | 511BAFX |
| 4UHTRS2 | 4WCHO | 4WEWS | 4WJTD | 4WMCO | 4WOSB | 4WSLN | 4WWJM | 501OC | 50BATOY | 511LETS |
| 4UINME | 4WCIN | 4WFCB | 4WJUC | 4WMEJ | 4WOSE | 4WSMZ | 4WWKC | 501UASS | 50BEANA | 511OC |
| 4UKIDZ | 4WCIT | 4WFCJ | 4WJVS | 4WMFD | 4WOSP | 4WSNY | 4WWNK | 501VMTA | 50BOOKY | 511UASS |
| 4UONME | 4WCJO | 4WFCO | 4WJW | 4WMGG | 4WOSU | 4WSOM | 4WWOW | 501WBGE | 50BOOTI | 511VMTA |
| 4UP | 4WCKX | 4WFIN | 4WJYC | 4WMIH | 4WOSV | 4WSPD | 4WWSY | 502BAFX | 50CLIMX | 511WBGE |
| 4VAJJ | 4WCKY | 4WFMJ | 4WJYM | 4WMJI | 4WOTL | 4WSRW | 4WWWM | 502LETS | 50DANK | 512BAFX |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 512LETS | 51DANK | 522VMTA | 52EOTCH | 533BAFX | 53FAQUE | 543UASS | 54FIGMO | 554BAFX | 55FUBB | 564UASS |
| 512OC | 51DKFIT | 522WBGE | 52FACUE | 533LETS | 53FCKHP | 543VMTA | 54FOOKU | 554LETS | 55FUKU | 564VMTA |
| 512UASS | 51EMTAE | 523BAFX | 52FAHQ | 533OC | 53FIGMO | 543WBGE | 54FUBB | 554OC | 55GASUX | 564WBGE |
| 512VMTA | 51EOTCH | 523LETS | 52FAQUE | 533UASS | 53FOOKU | 544BAFX | 54FUKU | 554UASS | 55HBIC | 565BAFX |
| 512WBGE | 51FACUE | 523OC | 52FBOMB | 533VMTA | 53FUBB | 544LETS | 54GASUX | 554VMTA | 55HOOCH | 565LETS |
| 513BAFX | 51FAHQ | 523UASS | 52FCKHP | 533WBGE | 53FUKU | 544OC | 54HBIC | 554WBGE | 55HOTAZ | 565OC |
| 513HBIC | 51FAQUE | 523VMTA | 52FIGMO | 534BAFX | 53GASUX | 544UASS | 54HOOCH | 555BAFX | 55ILSUX | 565UASS |
| 513LETS | 51FCKHP | 523WBGE | 52FOOKU | 534LETS | 53HBIC | 544VMTA | 54HOTAZ | 555LETS | 55JACKN | 565VMTA |
| 513OC | 51FIGMO | 524BAFX | 52FUBB | 534OC | 53HOOCH | 544WBGE | 54ILSUX | 555OC | 55JALB | 565WBGE |
| 513UASS | 51FOOKU | 524LETS | 52FUKU | 534UASS | 53HOTAZ | 545BAFX | 54JACKN | 555UASS | 55JIGGA | 566BAFX |
| 513VMTA | 51FUBB | 524OC | 52GASUX | 534VMTA | 53ILSUX | 545LETS | 54JALB | 555VMTA | 55KINKY | 566LETS |
| 513WBGE | 51FUKU | 524UASS | 52HBIC | 534WBGE | 53JACKN | 545OC | 54JIGGA | 555WBGE | 55KOON | 566OC |
| 514BAFX | 51GASUX | 524VMTA | 52HOOCH | 535BAFX | 53JALB | 545UASS | 54KINKY | 556BAFX | 55MOFO | 566UASS |
| 514LETS | 51HBIC | 524WBGE | 52HOTAZ | 535LETS | 53JIGGA | 545VMTA | 54KOON | 556LETS | 55NASTY | 566VMTA |
| 514OC | 51HOOCH | 525BAFX | 52ILSUX | 535OC | 53KINKY | 545WBGE | 54METRO | 556OC | 55NOFAQ | 566WBGE |
| 514UASS | 51HOTAZ | 525LETS | 52JACKN | 535UASS | 53KOON | 546BAFX | 54MOFO | 556UASS | 55NOYFB | 567BAFX |
| 514VMTA | 51ILSUX | 525OC | 52JALB | 535VMTA | 53MOFO | 546LETS | 54NASTY | 556VMTA | 55OC | 567KID |
| 514WBGE | 51JACKN | 525UASS | 52JIGGA | 535WBGE | 53NASTY | 546OC | 54NOFAQ | 557BAFX | 55PEDO | 567LETS |
| 515BAFX | 51JALB | 525VMTA | 52KINKY | 536BAFX | 53NOFAQ | 546UASS | 54NOYFB | 557LETS | 55PHUKT | 567OC |
| 515LETS | 51JIGGA | 525WBGE | 52KOON | 536LETS | 53NOYFB | 546VMTA | 54OC | 557OC | 55PSYCO | 567UASS |
| 515OC | 51KINKY | 526BAFX | 52MOFO | 536OC | 53OC | 547BAFX | 54PEDO | 557UASS | 55RSXXX | 567VMTA |
| 515UASS | 51KOON | 526LETS | 52NASTY | 536UASS | 53PEDO | 547LETS | 54PHUKT | 557VMTA | 55SCRW | 568BAFX |
| 515VMTA | 51MOFO | 526OC | 52NOFAQ | 536VMTA | 53PHUKT | 547OC | 54PSYCO | 557WPAS | 55SKRUU | 568LETS |
| 516BAFX | 51NASTY | 526UASS | 52NOYFB | 537BAFX | 53PSYCO | 547UASS | 54RSXXX | 558BAFX | 55SNAFU | 568OC |
| 516LETS | 51NOFAQ | 526VMTA | 52OC | 537LETS | 53RSXXX | 547VMTA | 54SCRW | 558LETS | 55SNIPER | 568UASS |
| 516OC | 51NOYFB | 527BAFX | 52PEDO | 537OC | 53SCRW | 548BAFX | 54SKRUU | 558OC | 55SPANK | 568VMTA |
| 516UASS | 51OC | 527LETS | 52PHUKT | 537UASS | 53SKRUU | 548LETS | 54SNAFU | 558UASS | 55TATAS | 569BAFX |
| 516VMTA | 51PEDO | 527OC | 52PSYCO | 537VMTA | 53SNAFU | 548OC | 54SNIPER | 558VMTA | 55UASS | 569LETS |
| 517BAFX | 51PHUKT | 527UASS | 52RSXXX | 538BAFX | 53SNIPER | 548UASS | 54SPANK | 559BAFX | 55WAKR | 569OC |
| 517LETS | 51PSYCO | 527VMTA | 52SCRW | 538LETS | 53SPANK | 548VMTA | 54TATAS | 559LETS | 55WBGE | 569UASS |
| 517OC | 51RSXXX | 527WONB | 52SKRUU | 538OC | 53TATAS | 548WONB | 54UASS | 559OC | 55WCMJ | 569VMTA |
| 517UASS | 51SCRW | 528BAFX | 52SNAFU | 538UASS | 53UASS | 549BA | 54WAKR | 559UASS | 55WFOPN | 569WONB |
| 517VMTA | 51SKRUU | 528LETS | 52SNIPER | 538VMTA | 53WAKR | 549BAFX | 54WBGE | 559VMTA | 55WPAS | 56ARAYN |
| 517WBGE | 51SNAFU | 528OC | 52SPANK | 538WONB | 53WBGE | 549LETS | 54WCMJ | 559WONB | 560BAFX | 56ARYAN |
| 518BAFX | 51SNIPER | 528UASS | 52TATAS | 539BAFX | 53WCMJ | 549OC | 54WFOPN | 55ARAYN | 560LETS | 56ASHO |
| 518LETS | 51SPANK | 528VMTA | 52UASS | 539LETS | 53WFOPN | 549UASS | 54WPAS | 55ARYAN | 560OC | 56BADUB |
| 518OC | 51TATAS | 528WONB | 52WAKR | 539OC | 53WPAS | 549VMTA | 550BAFX | 55ASHO | 560UASS | 56BAFX |
| 518UASS | 51UASS | 529BAFX | 52WBGE | 539UASS | 540BAFX | 549WONB | 550LETS | 55ATA3I | 560VMTA | 56BAMF |
| 518VMTA | 51WAKR | 529LETS | 52WCMJ | 539VMTA | 540LETS | 54ARAYN | 550OC | 55BADD | 561BAFX | 56BARHO |
| 518WONB | 51WBGE | 529OC | 52WFOPN | 539WONB | 540OC | 54ARYAN | 550UASS | 55BADUB | 561LETS | 56BATOY |
| 519BAFX | 51WCMJ | 529UASS | 52WPAS | 53ARAYN | 540UASS | 54ASHO | 550VMTA | 55BAFX | 561OC | 56BEANA |
| 519LETS | 51WFOPN | 529VMTA | 530BAFX | 53ARYAN | 540VMTA | 54BADUB | 551BAFX | 55BAMF | 561UASS | 56BOOKY |
| 519OC | 51WPAS | 529WONB | 530LETS | 53ASHO | 541BAFX | 54BAFX | 551LETS | 55BARHO | 561VMTA | 56BOOTI |
| 519UASS | 520BAFX | 52ARAYN | 530OC | 53BADUB | 541LETS | 54BAMF | 551OC | 55BATOY | 562BAFX | 56CLIMX |
| 519VMTA | 520LETS | 52ARYAN | 530UASS | 53BAFX | 541OC | 54BARHO | 551UASS | 55BEANA | 562LETS | 56DANK |
| 519WONB | 520OC | 52ASHO | 530VMTA | 53BAMF | 541UASS | 54BATOY | 551VMTA | 55BOOKY | 562OC | 56DKFIT |
| 51ARAYN | 520UASS | 52BADUB | 531BAFX | 53BARHO | 541VMTA | 54BEANA | 552BAFX | 55BOOTI | 562UASS | 56EMTAE |
| 51ARYAN | 520VMTA | 52BAFX | 531LETS | 53BATOY | 541WBGE | 54BOOKY | 552LETS | 55CLIMX | 562VMTA | 56EOTCH |
| 51ASHO | 521BAFX | 52BAMF | 531OC | 53BEANA | 541WPAS | 54BOOTI | 552OC | 55DANK | 562WBGE | 56FACUE |
| 51BADUB | 521LETS | 52BARHO | 531UASS | 53BOOKY | 542BAFX | 54CLIMX | 552UASS | 55DKFIT | 563BAFX | 56FAHQ |
| 51BAFX | 521OC | 52BATOY | 531VMTA | 53BOOTI | 542LETS | 54DANK | 552VMTA | 55EMTAE | 563LETS | 56FAQUE |
| 51BAMF | 521UASS | 52BEANA | 531WBGE | 53CLIMX | 542OC | 54DKFIT | 552WBGE | 55EOTCH | 563OC | 56FCKHP |
| 51BARHO | 521VMTA | 52BOOKY | 532BAFX | 53DANK | 542UASS | 54EMTAE | 553BAFX | 55FACUE | 563UASS | 56FIGMO |
| 51BATOY | 521WBGE | 52BOOTI | 532LETS | 53DKFIT | 542VMTA | 54EOTCH | 553LETS | 55FAHQ | 563VMTA | 56FOOKU |
| 51BEANA | 522BAFX | 52CLIMX | 532OC | 53EMTAE | 542WBGE | 54FACUE | 553OC | 55FAQUE | 563WBGE | 56FUBB |
| 51BOOKY | 522LETS | 52DANK | 532UASS | 53EOTCH | 543BAFX | 54FAHQ | 553UASS | 55FCKHP | 564BAFX | 56FUKU |
| 51BOOTI | 522OC | 52DKFIT | 532VMTA | 53FACUE | 543LETS | 54FAQUE | 553VMTA | 55FIGMO | 564LETS | 56GASUX |
| 51CLIMX | 522UASS | 52EMTAE | 532WBGE | 53FAHQ | 543OC | 54FCKHP | 553WBGE | 55FOOKU | 564OC | 56HBIC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 56HOOCH | 575BAFX | 57JALB | 585VMTA | 58MOFO | 596VMTA | 59PSYCO | 5EXYA55 | 5HUMMDZ | 5PSYCHO | 5WATJ |
| 56HOTAZ | 575LETS | 57JIGGA | 585WBGE | 58NASTY | 596WBGE | 59RSXXX | 5F3001 | 5ILSUX | 5PUD | 5WAXZ |
| 56ILSUX | 575OC | 57KINKY | 586BAFX | 58NOFAQ | 597BAFX | 59SCRW | 5F4001 | 5ILUVP | 5PUTZ | 5WAZU |
| 56JACKN | 575UASS | 57KOON | 586LETS | 58NOYFB | 597LETS | 59SKRUU | 5FACUE | 5J3001 | 5R3001 | 5WBBG |
| 56JALB | 575VMTA | 57MOFO | 586OC | 58OC | 597OC | 59SNAFU | 5FAHQ | 5J4001 | 5RAGIN | 5WBBW |
| 56JIGGA | 575WBGE | 57NASTY | 586UASS | 58PEDO | 597UASS | 59SNIPER | 5FALICE | 5JACKN | 5RDRAGE | 5WBCJ |
| 56KINKY | 576BAFX | 57NOFAQ | 586VMTA | 58PHUKT | 597VMTA | 59SPANK | 5FAQ | 5JAXBFT | 5REDRM | 5WBCO |
| 56KOON | 576LETS | 57NOYFB | 586WBGE | 58PSYCO | 598BAFX | 59TATAS | 5FAQHOS | 5JBAG | 5RSXXX | 5WBCY |
| 56MOFO | 576OC | 57OC | 587BAFX | 58RSXXX | 598LETS | 59UASS | 5FAQUE | 5JHS | 5SAMBO | 5WBEX |
| 56NASTY | 576UASS | 57PEDO | 587LETS | 58SCRW | 598OC | 59WAKR | 5FCKHP | 5JIGGA | 5SCREW | 5WBGE |
| 56NOFAQ | 576VMTA | 57PHUKT | 587OC | 58SKRUU | 598UASS | 59WBGE | 5FELONY | 5JOOP | 5SCRW | 5WBGU |
| 56NOYFB | 576WBGE | 57PSYCO | 587UASS | 58SNAFU | 598VMTA | 59WCMJ | 5FIFTYO | 5KEV | 5SCUM | 5WBKC |
| 56OC | 577BAFX | 57RSXXX | 587VMTA | 58SNIPER | 599BAFX | 59WFOPN | 5FIGMO | 5KILLED | 5SKANK | 5WBLL |
| 56PEDO | 577LETS | 57SCRW | 588BAFX | 58SPANK | 599LETS | 59WPAS | 5FKKAAN | 5KINKY | 5SKRUU | 5WBLY |
| 56PHUKT | 577OC | 57SKRUU | 588LETS | 58TATAS | 599OC | 5A4001 | 5FMASSA | 5KOON | 5SLAVE | 5WBNO |
| 56PSYCO | 577UASS | 57SNAFU | 588OC | 58UASS | 599UASS | 5AND1O | 5FNADER | 5L3001 | 5SLISH | 5WBNS |
| 56REDNK | 577VMTA | 57SNIPER | 588UASS | 58WAKR | 599VMTA | 5ARAYN | 5FOOKU | 5L4001 | 5SLOWAF | 5WBNV |
| 56RSXXX | 578BAFX | 57SPANK | 588VMTA | 58WBGE | 59ARAYN | 5ARYAN | 5FOXXYB | 5LLBCH | 5SNAFU | 5WBNX |
| 56SCRW | 578LETS | 57TATAS | 589BAFX | 58WCMJ | 59ARYAN | 5ASHO | 5FQC | 5LMAO | 5SNIPER | 5WBTC |
| 56SKRUU | 578OC | 57UASS | 589LETS | 58WFOPN | 59ASHO | 5ASSHAT | 5FUBAR | 5LOTLZD | 5SOB | 5WBTT |
| 56SNAFU | 578UASS | 57WAKR | 589OC | 58WPAS | 59BADUB | 5B4001 | 5FUBB | 5LUTS | 5SOFAKG | 5WBUK |
| 56SNIPER | 578VMTA | 57WBGE | 589UASS | 590BAFX | 59BAFX | 5BADD5 | 5FUKU | 5LUVBJS | 5SPANK | 5WBUZ |
| 56SPANK | 579BAFX | 57WCMJ | 589VMTA | 590LETS | 59BAMF | 5BADUB | 5FUQ | 5M3001 | 5SPOOK | 5WBVB |
| 56TATAS | 579LETS | 57WFOPN | 589WONB | 590OC | 59BARHO | 5BAMF | 5G3001 | 5M4001 | 5STUGOT | 5WBVI |
| 56UASS | 579OC | 57WPAS | 58ARAYN | 590UASS | 59BATOY | 5BARHO | 5G4001 | 5MAFIA | 5STUPID | 5WBWC |
| 56WAKR | 579UASS | 580BAFX | 58ARYAN | 590VMTA | 59BEANA | 5BASIS | 5GASUX | 5MAMMY | 5SUICDL | 5WBYR |
| 56WBGE | 579VMTA | 580LETS | 58ASHO | 591BAFX | 59BOOKY | 5BATOY | 5GFYBOY | 5MANKER | 5T3001 | 5WBZI |
| 56WCMJ | 579WONB | 580OC | 58BADUB | 591LETS | 59BOOTI | 5BEANA | 5GTNWET | 5MENMYB | 5TAPHOS | 5WBZW |
| 56WFOPN | 57ARAYN | 580UASS | 58BAFX | 591OC | 59CLIMX | 5BEANR | 5H1T8OX | 5MFERS | 5TARBAB | 5WBZX |
| 56WPAS | 57ARYAN | 580VMTA | 58BAMF | 591UASS | 59DANK | 5BEOTCH | 5H1TBOX | 5MOFO | 5TATAS | 5WCCD |
| 570BAFX | 57ASHO | 581BAFX | 58BARHO | 591VMTA | 59DKFIT | 5BIGPKG | 5H1TBX | 5MRTA55 | 5TIABIA | 5WCDK |
| 570LETS | 57BADUB | 581LETS | 58BATOY | 592BAFX | 59EMTAE | 5BITCH | 5H3001 | 5MUFDVR | 5TITS | 5WCDR |
| 570OC | 57BAFX | 581OC | 58BEANA | 592LETS | 59EOTCH | 5BKH | 5H4001 | 5MYLEHI | 5TKYKLR | 5WCER |
| 570UASS | 57BAMF | 581UASS | 58BOOKY | 592OC | 59FACUE | 5BOHICA | 5HAGUAR | 5MYPOOT | 5TTFNMF | 5WCET |
| 570VMTA | 57BARHO | 581VMTA | 58BOOTI | 592UASS | 59FAHQ | 5BOOKEY | 5HAGWGN | 5MZPIZZ | 5TTGIRL | 5WCEZ |
| 571BAFX | 57BATOY | 582BAFX | 58CLIMX | 592VMTA | 59FAQUE | 5BOOKIE | 5HBIC | 5MZSMUT | 5TU60TZ | 5WCHI |
| 571LETS | 57BEANA | 582LETS | 58DANK | 593BAFX | 59FCKHP | 5BOOKY | 5HELPUP | 5N4001 | 5TUGOTS | 5WCHO |
| 571OC | 57BOOKY | 582OC | 58DKFIT | 593LETS | 59FIGMO | 5BOOTI | 5HFND | 5NOFAQ | 5U3001 | 5WCIN |
| 571UASS | 57BOOTI | 582UASS | 58EMTAE | 593OC | 59FOOKU | 5BRSTMN | 5HGNSTY | 5NOYFB | 5UASS | 5WCIT |
| 571VMTA | 57CLIMX | 582VMTA | 58EOTCH | 593UASS | 59FUBB | 5BUCU | 5HIT | 5NU5NU | 5UCKIT | 5WCJO |
| 572BAFX | 57DANK | 582WBGE | 58FACUE | 593VMTA | 59FUKU | 5BUTBTR | 5HITBOX | 5O24SPD | 5UINME | 5WCKX |
| 572LETS | 57DKFIT | 582WPAS | 58FAHQ | 593WBGE | 59GASUX | 5C4001 | 5HITMAN | 5OBADD | 5UONME | 5WCKY |
| 572OC | 57EMTAE | 583BAFX | 58FAQUE | 594BAFX | 59HBIC | 5CHSNTL | 5HITMEN | 5OBEAST | 5W3001 | 5WCLR |
| 572UASS | 57EOTCH | 583LETS | 58FCKHP | 594LETS | 59HOOCH | 5CHUA | 5HITMN | 5OC | 5WABQ | 5WCLT |
| 572VMTA | 57FACUE | 583OC | 58FIGMO | 594OC | 59HOTAZ | 5CLIMX | 5HMOFO | 5OFF5ON | 5WAGX | 5WCLV |
| 572WBGE | 57FAHQ | 583UASS | 58FOOKU | 594UASS | 59ILSUX | 5COTR | 5HOE | 5OPIAT | 5WAHC | 5WCLX |
| 573BAFX | 57FAQUE | 583VMTA | 58FUBB | 594VMTA | 59JACKN | 5CRAPS | 5HOES | 5OREA55 | 5WAIS | 5WCMH |
| 573LETS | 57FCKHP | 583WBGE | 58FUKU | 594WBGE | 59JALB | 5DAHBIC | 5HOOCH | 5OTHZ06 | 5WAJC | 5WCMJ |
| 573OC | 57FIGMO | 584BAFX | 58GASUX | 595BAFX | 59JIGGA | 5DAHGO | 5HOTAZ | 5OTHZO6 | 5WAKC | 5WCMO |
| 573UASS | 57FOOKU | 584LETS | 58HBIC | 595LETS | 59KINKY | 5DANK | 5HOTAZZ | 5P0INT9 | 5WAKR | 5WCNW |
| 573VMTA | 57FUBB | 584OC | 58HOOCH | 595OC | 59KOON | 5DKFIT | 5HTBOX1 | 5PEDO | 5WAKS | 5WCOL |
| 573WBGE | 57FUKU | 584UASS | 58HOTAZ | 595UASS | 59MOFO | 5DLD | 5HTR2FL | 5PHAQ | 5WAKW | 5WCPN |
| 574BAFX | 57GASUX | 584VMTA | 58ILSUX | 595VMTA | 59NASTY | 5DONGER | 5HTR5FL | 5PHAQUE | 5WANR | 5WCPO |
| 574LETS | 57HBIC | 584WBGE | 58JACKN | 595WBGE | 59NOFAQ | 5DVLDOG | 5HTRFU1 | 5PHUK | 5WAOL | 5WCPZ |
| 574OC | 57HOOCH | 585BAFX | 58JALB | 596BAFX | 59NOYFB | 5DZNUTZ | 5HTRFUL | 5PHUKT | 5WAPS | 5WCRF |
| 574UASS | 57HOTAZ | 585LETS | 58JIGGA | 596LETS | 59OC | 5E4001 | 5HTRSFL | 5POOTER | 5WAQZ | 5WCSB |
| 574VMTA | 57ILSUX | 585OC | 58KINKY | 596OC | 59PEDO | 5EMTAE | 5HTRZFL | 5PRING | 5WASN | 5WCSM |
| 574WBGE | 57JACKN | 585UASS | 58KOON | 596UASS | 59PHUKT | 5EOTCH | 5HTSHOW | 5PROZAC | 5WATH | 5WCSU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5WCTM | 5WGTZ | 5WKOV | 5WNCG | 5WQAL | 5WTOU | 5WYSO | 606LETS | 60NASTY | 616OC | 61NASTY |
| 5WCUE | 5WGUC | 5WKRC | 5WNCI | 5WQCT | 5WTOV | 5WYSU | 606OC | 60NOFAQ | 616UASS | 61NOFAQ |
| 5WCVJ | 5WGXM | 5WKRJ | 5WNCO | 5WQEL | 5WTSJ | 5WYSZ | 606UASS | 60NOYFB | 616VMTA | 61NOYFB |
| 5WCVO | 5WHBC | 5WKRQ | 5WNCX | 5WQHS | 5WTTF | 5WYTN | 606VMTA | 60OC | 616WONB | 61OC |
| 5WCVV | 5WHCP | 5WKRW | 5WNDH | 5WQIO | 5WTUE | 5WYTV | 606WONB | 60PEDO | 616WPAS | 61PEDO |
| 5WCVZ | 5WHEI | 5WKSD | 5WNEO | 5WQKT | 5WTUZ | 5WYXZ | 606WPAS | 60PHUKT | 617BAFX | 61PHUKT |
| 5WCWA | 5WHIO | 5WKSU | 5WNIO | 5WQLX | 5WTVG | 5WZAK | 607BAFX | 60PSYCO | 617LETS | 61PSYCO |
| 5WCWS | 5WHIZ | 5WKSV | 5WNIR | 5WQMX | 5WTVN | 5WZAZ | 607LETS | 60RSXXX | 617OC | 61RSXXX |
| 5WCWT | 5WHK | 5WKSW | 5WNKO | 5WQRP | 5WUAB | 5WZIP | 607OC | 60SCRW | 617UASS | 61SCRW |
| 5WDAO | 5WHKO | 5WKTL | 5WNLT | 5WQTL | 5WUBE | 5WZJM | 607UASS | 60SKRUU | 617VMTA | 61SKRUU |
| 5WDEQ | 5WHLO | 5WKTN | 5WNPQ | 5WQXK | 5WUCO | 5WZJZ | 607VMTA | 60SNAFU | 617WPAS | 61SNAFU |
| 5WDFM | 5WHMQ | 5WKVX | 5WNRJ | 5WRAC | 5WUFM | 5WZKL | 607WPAS | 60SNIPER | 618BAFX | 61SNIPER |
| 5WDGE | 5WHOK | 5WKXA | 5WNRR | 5WRBP | 5WUJC | 5WZLE | 608BAFX | 60SPANK | 618LETS | 61SPANK |
| 5WDIF | 5WHOT | 5WKYC | 5WNUS | 5WRCW | 5WUPW | 5WZLR | 608LETS | 60TATAS | 618OC | 61TATAS |
| 5WDIG | 5WHQK | 5WLEC | 5WNWO | 5WRDL | 5WURN | 5WZOM | 608OC | 60TAVON | 618UASS | 61UASS |
| 5WDLI | 5WHSS | 5WLFC | 5WNWV | 5WREO | 5WUSO | 5WZOO | 608UASS | 60UASS | 618VMTA | 61WAKR |
| 5WDLR | 5WHTH | 5WLGN | 5WNXT | 5WRFD | 5WVAC | 5WZOQ | 608VMTA | 60WAKR | 618WPAS | 61WBGE |
| 5WDOH | 5WHVT | 5WLHS | 5WNZN | 5WRGM | 5WVAE | 5X3001 | 608WPAS | 60WBGE | 619BAFX | 61WCMJ |
| 5WDOK | 5WICT | 5WLIO | 5WNZR | 5WRGT | 5WVIZ | 5XONSUX | 609BAFX | 60WCMJ | 619LETS | 61WFOPN |
| 5WDPG | 5WILE | 5WLJM | 5WOAC | 5WRKG | 5WVKO | 5Y3001 | 609LETS | 60WFOPN | 619OC | 61WPAS |
| 5WDPN | 5WIMA | 5WLKR | 5WOBC | 5WRKY | 5WVKS | 5YNVUSB | 609OC | 60WPAS | 619UASS | 620BAFX |
| 5WDPR | 5WIMT | 5WLLD | 5WOBL | 5WRMR | 5WVMC | 600BAFX | 609UASS | 610BAFX | 619VMTA | 620LETS |
| 5WDPS | 5WIMX | 5WLMB | 5WOBN | 5WRMU | 5WVMS | 600LETS | 609VMTA | 610LETS | 61ARAYN | 620OC |
| 5WDTN | 5WING | 5WLMH | 5WOBO | 5WRNB | 5WVMX | 600OC | 60ARAYN | 610OC | 61ARYAN | 620UASS |
| 5WDUB | 5WINW | 5WLOH | 5WOFN | 5WROU | 5WVNO | 600UASS | 60ARYAN | 610UASS | 61ASHO | 620VMTA |
| 5WEAO | 5WIOI | 5WLQR | 5WOFR | 5WRQK | 5WVNU | 600VMTA | 60ASHO | 610VMTA | 61BADUB | 621BAFX |
| 5WEBN | 5WIOT | 5WLQT | 5WOFX | 5WRQN | 5WVOI | 601BAFX | 60BADUB | 611BAFX | 61BAFX | 621LETS |
| 5WEEC | 5WIRO | 5WLSN | 5WOHC | 5WRRM | 5WVXC | 601LETS | 60BAFX | 611LETS | 61BAMF | 621OC |
| 5WEEL | 5WIZE | 5WLTF | 5WOHI | 5WRRO | 5WVXG | 601OC | 60BAMF | 611OC | 61BARHO | 621UASS |
| 5WELA | 5WJAW | 5WLVQ | 5WOHP | 5WRTK | 5WVXU | 601UASS | 60BARHO | 611UASS | 61BATOY | 621VMTA |
| 5WELW | 5WJEH | 5WLVZ | 5WOIO | 5WRUW | 5WVXW | 601VMTA | 60BATOY | 611VMTA | 61BEANA | 622BAFX |
| 5WENCH | 5WJER | 5WLWT | 5WOMP | 5WRVF | 5WWBK | 602BAFX | 60BEANA | 612BAFX | 61BOOKY | 622LETS |
| 5WENZ | 5WJKW | 5WLYR | 5WONB | 5WSAI | 5WWCD | 602LETS | 60BOOKY | 612LETS | 61BOOTI | 622OC |
| 5WEOL | 5WJMO | 5WLZZ | 5WONE | 5WSEO | 5WWHO | 602OC | 60BOOTI | 612OC | 61CLIMX | 622UASS |
| 5WERE | 5WJMP | 5WMBP | 5WONW | 5WSFJ | 5WWJM | 602UASS | 60CLIMX | 612UASS | 61DANK | 622VMTA |
| 5WERT | 5WJTB | 5WMCO | 5WOSB | 5WSLN | 5WWKC | 602VMTA | 60DANK | 612VMTA | 61DKFIT | 622WONB |
| 5WETYET | 5WJTD | 5WMEJ | 5WOSE | 5WSMZ | 5WWNK | 602WONB | 60DKFIT | 612WONB | 61EMTAE | 623BAFX |
| 5WEWS | 5WJUC | 5WMFD | 5WOSP | 5WSNY | 5WWOW | 603BAFX | 60EMTAE | 613BAFX | 61EOTCH | 623LETS |
| 5WFCB | 5WJVS | 5WMGG | 5WOSU | 5WSOM | 5WWSY | 603LETS | 60EOTCH | 613LETS | 61FACUE | 623OC |
| 5WFCJ | 5WJW | 5WMIH | 5WOSV | 5WSPD | 5WWWM | 603OC | 60FACUE | 613OC | 61FAHQ | 623UASS |
| 5WFCO | 5WJYC | 5WMJI | 5WOTL | 5WSRW | 5WXEG | 603UASS | 60FAHQ | 613UASS | 61FAQUE | 623VMTA |
| 5WFIN | 5WJYM | 5WMKV | 5WOUB | 5WSTB | 5WXIC | 603VMTA | 60FAQUE | 613VMTA | 61FCKHP | 623WONB |
| 5WFMJ | 5WJZA | 5WMLV | 5WOUC | 5WSTR | 5WXIX | 603WONB | 60FCKHP | 613WONB | 61FIGMO | 624BAFX |
| 5WFOB | 5WJZE | 5WMMA | 5WOUH | 5WSTV | 5WXIZ | 604BAFX | 60FIGMO | 614BAFX | 61FOOKU | 624LETS |
| 5WFOPN | 5WKBN | 5WMMS | 5WOUL | 5WSWO | 5WXKR | 604LETS | 60FOOKU | 614LETS | 61FUBB | 624OC |
| 5WFRO | 5WKCO | 5WMMX | 5WOUZ | 5WSWR | 5WXML | 604OC | 60FUBB | 614OC | 61FUKU | 624UASS |
| 5WFUN | 5WKDD | 5WMNI | 5WOXY | 5WSWZ | 5WXTQ | 604UASS | 60FUKU | 614UASS | 61GASUX | 624VMTA |
| 5WFXN | 5WKEF | 5WMOA | 5WPAO | 5WTAM | 5WXTS | 604VMTA | 60GASUX | 614VMTA | 61HBIC | 624WONB |
| 5WGAR | 5WKET | 5WMOH | 5WPAS | 5WTAP | 5WXUT | 604WONB | 60HBIC | 614WONB | 61HOOCH | 625BAFX |
| 5WGBE | 5WKFI | 5WMPO | 5WPAY | 5WTGN | 5WXZQ | 604WPAS | 60HOOCH | 615BAFX | 61HOTAZ | 625LETS |
| 5WGFT | 5WKFM | 5WMRN | 5WPBO | 5WTGR | 5WYBZ | 605BAFX | 60HOTAZ | 615LETS | 61ILSUX | 625OC |
| 5WGGN | 5WKHR | 5WMRT | 5WPCO | 5WTIG | 5WYGY | 605LETS | 60ILSUX | 615OC | 61JACKN | 625UASS |
| 5WGLE | 5WKKI | 5WMTR | 5WPFB | 5WTJC | 5WYHT | 605OC | 60JACKN | 615UASS | 61JALB | 625VMTA |
| 5WGLN | 5WKKJ | 5WMUB | 5WPKO | 5WTLW | 5WYLI | 605UASS | 60JALB | 615VMTA | 61JIGGA | 625WONB |
| 5WGNZ | 5WKKO | 5WMVO | 5WPOS | 5WTNS | 5WYNT | 605VMTA | 60JIGGA | 615WONB | 61KINKY | 625WPAS |
| 5WGOJ | 5WKKY | 5WMVR | 5WPTD | 5WTOD | 5WYPC | 605WONB | 60KINKY | 615WPAS | 61KOON | 626BAFX |
| 5WGRR | 5WKLM | 5WMVX | 5WPTO | 5WTOF | 5WYRX | 605WPAS | 60KOON | 616BAFX | 61LLIES | 626LETS |
| 5WGTE | 5WKNR | 5WNCD | 5WPTW | 5WTOL | 5WYSA | 606BAFX | 60MOFO | 616LETS | 61MOFO | 626OC |

```
626UASS  62NOYFB   636VMTA  63OC      647BAFX  64PSYCO  657OC    65PSYCO  667BAFX  66PHUKT   677LETS
626VMTA  62OC      636WONB  63PEDO    647LETS  64RSXXX  657UASS  65RSXXX  667LETS  66PSYCO   677OC
626WONB  62PEDO    636WPAS  63PHUKT   647OC    64SCRW   657VMTA  65SCRW   667OC    66RSXXX   677UASS
626WPAS  62PHUKT   637BAFX  63PSYCO   647UASS  64SKRUU  657WONB  65SKRUU  667UASS  66SCRW    677VMTA
627BAFX  62PSYCO   637LETS  63RSXXX   647VMTA  64SNAFU  657WPAS  65SNAFU  667VMTA  66SKRUU   677WONB
627LETS  62RSXXX   637OC    63SCRW    647WPAS  64SNIPER 658BAFX  65SNIPER 667WONB  66SNAFU   677WPAS
627OC    62SCRW    637UASS  63SKRUU   648BAFX  64SPANK  658LETS  65SPANK  667WPAS  66SNIPER  678BAFX
627UASS  62SNAFU   637VMTA  63SNAFU   648LETS  64TATAS  658OC    65TATAS  668BAFX  66SPANK   678LETS
627VMTA  62SNIPER  637WPAS  63SNIPER  648OC    64UASS   658UASS  65UASS   668LETS  66TATAS   678OC
627WPAS  62SPANK   638BAFX  63SPANK   648UASS  64WAKR   658VMTA  65WAKR   668OC    66UASS    678UASS
628BAFX  62TATAS   638LETS  63TATAS   648VMTA  64WBGE   658WPAS  65WBGE   668UASS  66WAKR    678VMTA
628LETS  62UASS    638OC    63UASS    648WPAS  64WCMJ   659BAFX  65WCMJ   668VMTA  66WBGE    678WPAS
628OC    62WAKR    638UASS  63WAKR    649BAFX  64WFOPN  659LETS  65WFOPN  668WPAS  66WCMJ    679BAFX
628UASS  62WBGE    638VMTA  63WBGE    649LETS  64WPAS   659OC    65WPAS   669BAFX  66WFOPN   679LETS
628VMTA  62WCMJ    638WPAS  63WCMJ    649OC    650AF    659UASS  660BAFX  669LETS  66WPAS    679OC
628WPAS  62WFOPN   639BAFX  63WFOPN   649UASS  650BAFX  659VMTA  660LETS  669OC    670BAFX   679UASS
629BAFX  62WPAS    639LETS  63WPAS    649VMTA  650LETS  659WPAS  660OC    669UASS  670LETS   679VMTA
629LETS  630BAFX   639OC    640BAFX   649WPAS  650OC    65ARAYN  660UASS  669VMTA  670OC     679WPAS
629OC    630LETS   639UASS  640LETS   64ARAYN  650UASS  65ARYAN  660VMTA  669WPAS  670UASS   67ARAYN
629UASS  630OC     639VMTA  640OC     64ARYAN  650VMTA  65ASHO   660WBGE  66ARAYN  670VMTA   67ARYAN
629VMTA  630UASS   639WPAS  640UASS   64ASHO   650WBGE  65BADSS  661BAFX  66ARYAN  670WBGE   67ASHO
62ARAYN  630VMTA   63ARAYN  640VMTA   64BADUB  651BAFX  65BADUB  661LETS  66ASHO   671BAFX   67BADUB
62ARYAN  631BAFX   63ARYAN  641BAFX   64BAFX   651LETS  65BAFX   661OC    66BADUB  671LETS   67BAFX
62ASHO   631LETS   63ASHO   641LETS   64BAMF   651OC    65BAMF   661UASS  66BAFX   671OC     67BAMF
62BADUB  631OC     63BADUB  641OC     64BARHO  651UASS  65BARHO  661VMTA  66BAMF   671UASS   67BARHO
62BAFX   631UASS   63BAFX   641UASS   64BATOY  651VMTA  65BATOY  662BAFX  66BARHO  671VMTA   67BATOY
62BAMF   631VMTA   63BAMF   641VMTA   64BEANA  652BAFX  65BEANA  662LETS  66BATOY  672BAFX   67BEANA
62BARHO  632BAFX   63BARHO  642BAFX   64BOOKY  652LETS  65BOOKY  662OC    66BEANA  672LETS   67BOOKY
62BATOY  632LETS   63BATOY  642LETS   64BOOTI  652OC    65BOOTI  662UASS  66BOOKY  672OC     67BOOTI
62BEANA  632OC     63BEANA  642OC     64CLIMX  652UASS  65CLIMX  662VMTA  66BOOTI  672UASS   67CLIMX
62BOOKY  632UASS   63BOOTI  642UASS   64DANK   652VMTA  65DANK   663BAFX  66CLIMX  672VMTA   67DANK
62BOOTI  632VMTA   63CLIMX  642VMTA   64DKFIT  653BAFX  65DKFIT  663LETS  66DANK   67390GT   67DKFIT
62CLIMX  633BAFX   63DANK   643BAFX   64EMTAE  653LETS  65EMTAE  663OC    66DKFIT  673BAFX   67EMTAE
62DANK   633LETS   63DKFIT  643LETS   64EOTCH  653OC    65EOTCH  663UASS  66EMTAE  673LETS   67EOTCH
62DKFIT  633OC     63EMTAE  643OC     64FACUE  653UASS  65FACUE  663VMTA  66EOTCH  673OC     67FACUE
62EMTAE  633UASS   63EOTCH  643UASS   64FAHQ   653VMTA  65FAHQ   663WONB  66FACUE  673UASS   67FAHQ
62EOTCH  633VMTA   63FACUE  643VMTA   64FAQUE  653WONB  65FAQUE  664BAFX  66FAHQ   673VMTA   67FAQUE
62FACUE  633WONB   63FAHQ   643WONB   64FCKHP  654BAFX  65FCKHP  664LETS  66FAQUE  674BAFX   67FCKHP
62FAHQ   634BAFX   63FAQUE  644BAFX   64FIGMO  654LETS  65FIGMO  664OC    66FCKHP  674LETS   67FIGMO
62FAQUE  634LETS   63FCKHP  644LETS   64FOOKU  654OC    65FOOKU  664UASS  66FIGMO  674OC     67FOOKU
62FCKHP  634OC     63FIGMO  644OC     64FUBB   654UASS  65FUBB   664VMTA  66FOOKU  674UASS   67FUBB
62FIGMO  634UASS   63FOOKU  644UASS   64FUKU   654VMTA  65FUKU   664WONB  66FUBB   674VMTA   67FUKU
62FOOKU  634VMTA   63FUBB   644VMTA   64GASUX  654WONB  65GASUX  665BAFX  66FUKU   674WONB   67GASUX
62FUBB   634WBGE   63FUKU   644WONB   64HBIC   655BAFX  65HBIC   665LETS  66GASUX  675BAFX   67GS4OO
62FUKU   634WONB   63GASUX  645BAFX   64HOOCH  655LETS  65HOOCH  665OC    66HBIC   675LETS   67HBIC
62GASUX  635BAFX   63HBIC   645LETS   64HOTAZ  655OC    65HOTAZ  665UASS  66HOOCH  675OC     67HOOCH
62HBIC   635LETS   63HOOCH  645OC     64ILSUX  655UASS  65ILSUX  665VMTA  66HOTAZ  675UASS   67HOTAZ
62HOOCH  635LHAO   63HOTAZ  645UASS   64JACKN  655VMTA  65JACKN  665WONB  66ILSUX  675VMTA   67ILSUX
62HOTAZ  635OC     63ILSUX  645VMTA   64JALB   655WONB  65JALB   666BAFX  66JACKN  675WBGE   67JACKN
62ILSUX  635UASS   63JACKN  645WONB   64JIGGA  656BAFX  65JIGGA  666FB    66JALB   675WONB   67JALB
62JACKN  635VMTA   63JALB   645WPAS   64KINKY  656LETS  65KINKY  666FU    66JIGGA  676BAFX   67JIGGA
62JALB   635WONB   63JIGGA  646BAFX   64KOON   656OC    65KOON   666LETS  66KINKY  676LETS   67KINKY
62JIGGA  635WPAS   63KINKY  646LETS   64MOFO   656UASS  65MOFO   6660     66KOON   676OC     67KOON
62KINKY  636BAFX   63KOON   646OC     64NOFAQ  656VMTA  65NOFAQ  666OC    66MOFO   676UASS   67MOFO
62KOON   636LETS   63MOFO   646UASS   64NOYFB  656WONB  65NOYFB  666UASS  66NOFAQ  676VMTA   67NOFAQ
62MOFO   636OC     63NASTY  646VMTA   64OC     656WPAS  65OC     666VMTA  66NOYFB  676WONB   67NOYFB
62NASTY  636OC     63NOFAQ  646WONB   64PEDO   657BAFX  65PEDO   666WONB  66OC     676WPAS   67OC
62NOFAQ  636UASS   63NOYFB  646WPAS   64PHUKT  657LETS  65PHUKT  666WPAS  66PEDO   677BAFX   67PEDO
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 67PHUKT | 687UASS | 68OC | 695VMTA | 69FAQUE | 6B4001 | 6FUBB | 6MOFO | 6TAPHOS | 6WBZW | 6WEEC |
| 67PSYCO | 687VMTA | 68OWEU1 | 695WONB | 69FBOMB | 6B9001 | 6FUKU | 6MOIST9 | 6TARBAB | 6WBZX | 6WEEL |
| 67RSXXX | 687WONB | 68PEDO | 696BAFX | 69FCKHP | 6B9002 | 6FUQ | 6MTFTW | 6TASTY9 | 6WCCD | 6WELA |
| 67SCRW | 687WPAS | 68PHUKT | 696LETS | 69FCUK | 6BADUB | 6G3001 | 6MUFDVR | 6TATAS | 6WCDK | 6WELW |
| 67SKRUU | 688BAFX | 68PSYCO | 696OC | 69FIGMO | 6BAMF | 6G4001 | 6MYLEHI | 6TIABIA | 6WCDR | 6WENCH |
| 67SNAFU | 688LETS | 68RSXXX | 696THER | 69FOOKU | 6BARHO | 6GASUX | 6MYPOOT | 6TITS | 6WCER | 6WENZ |
| 67SNIPER | 688OC | 68SCRW | 696UASS | 69FUBB | 6BASIS | 6GFYBOY | 6MZPIZZ | 6TKYKLR | 6WCET | 6WEOL |
| 67SPANK | 688UASS | 68SKRUU | 696VMTA | 69FUKU | 6BATOY | 6GTNWET | 6MZSMUT | 6TNIN | 6WCEZ | 6WERE |
| 67TATAS | 688VMTA | 68SNAFU | 696WONB | 69GASUX | 6BEANA | 6H3001 | 6NOFAQ | 6TTFNMF | 6WCHI | 6WERT |
| 67UASS | 688WPAS | 68SNIPER | 696WPAS | 69HBIC | 6BEANR | 6H4001 | 6NOYFB | 6TTGIRL | 6WCHO | 6WETYET |
| 67WAKR | 689BAFX | 68SPANK | 697BAFX | 69HD | 6BEOTCH | 6HBIC | 6O8UCKS | 6U3001 | 6WCIN | 6WEWS |
| 67WBGE | 689LETS | 68TATAS | 697LETS | 69HOOCH | 6BIGPKG | 6HELPUP | 6OC | 6UASS | 6WCIT | 6WFCB |
| 67WCMJ | 689OC | 68UASS | 697OC | 69HOTAZ | 6BITCH | 6HFND | 6OPIAT | 6UINME | 6WCJO | 6WFCJ |
| 67WFOPN | 689UASS | 68UOME1 | 697THER | 69ILSUX | 6BLOWME | 6HITMAN | 6OVETT | 6ULDV8 | 6WCKX | 6WFCO |
| 67WPAS | 689VMTA | 68UOMEI | 697UASS | 69ISFUN | 6BOHICA | 6HITMEN | 6PEDO | 6UONME | 6WCKY | 6WFIN |
| 680BAFX | 689WPAS | 68UOUS1 | 697VMTA | 69IT | 6BOOKEY | 6HITMN | 6PHAQ | 6W3001 | 6WCLR | 6WFMJ |
| 680LETS | 68AIOU1 | 68WAKR | 697WONB | 69JACKN | 6BOOKIE | 6HMOFO | 6PHAQUE | 6WABQ | 6WCLT | 6WFOB |
| 680OC | 68ANOU1 | 68WBGE | 697WPAS | 69JALB | 6BOOKY | 6HO | 6PHUK | 6WAGX | 6WCLV | 6WFOPN |
| 680UASS | 68ARAYN | 68WCMJ | 698BAFX | 69JIGGA | 6BOOTI | 6HOE | 6PHUKT | 6WAHC | 6WCLX | 6WFRO |
| 680VMTA | 68ARYAN | 68WFOPN | 698LETS | 69JS | 6BRSTMN | 6HOEE | 6POLICE | 6WAIS | 6WCMH | 6WFUN |
| 680WBGE | 68ASHO | 68WPAS | 698OC | 69KILBY | 6BUCU | 6HOOCH | 6POOTER | 6WAJC | 6WCMJ | 6WFXN |
| 681BAFX | 68BADUB | 690BAFX | 698THER | 69KINKY | 6BUTBTR | 6HOTAZ | 6PROZAC | 6WAKC | 6WCMO | 6WGAR |
| 681LETS | 68BAFX | 690LETS | 698UASS | 69KOON | 6C4001 | 6HOTAZZ | 6PSYCHO | 6WAKR | 6WCNW | 6WGBE |
| 681OC | 68BAMF | 690OC | 698VMTA | 69LASYR | 6CHSNTL | 6HUMMDZ | 6PUD | 6WAKS | 6WCOL | 6WGFT |
| 681UASS | 68BARHO | 690UASS | 698WONB | 69LAYS | 6CHUA | 6ILSUX | 6PUTZ | 6WAKW | 6WCPN | 6WGGN |
| 681VMTA | 68BATOY | 690VMTA | 698WPAS | 69LOVE | 6CLIMX | 6ILUVP | 6Q3001 | 6WANR | 6WCPO | 6WGLE |
| 682BAFX | 68BEANA | 690WBGE | 699BAFX | 69ME | 6CRAPS | 6ITCHIN | 6R3001 | 6WAOL | 6WCPZ | 6WGLN |
| 682LETS | 68BOOKY | 691BAFX | 699LETS | 69MJ | 6D3001 | 6IX | 6RAGIN | 6WAPS | 6WCRF | 6WGNZ |
| 682OC | 68BOOTI | 691LETS | 699OC | 69MOFO | 6D4001 | 6JACKN | 6RDNR | 6WAQZ | 6WCSB | 6WGOJ |
| 682UASS | 68CLIMX | 691OC | 699THER | 69NASTY | 6D8NIOU | 6JAXBFT | 6RDRAGE | 6WASN | 6WCSM | 6WGRR |
| 682VMTA | 68DANK | 691THER | 699UASS | 69NICE | 6DAHBIC | 6JBAG | 6REDRM | 6WATH | 6WCSU | 6WGTE |
| 683BAFX | 68DKFIT | 691UASS | 699VMTA | 69NOFAQ | 6DAHGO | 6JIGGA | 6RSXXX | 6WATJ | 6WCTM | 6WGTZ |
| 683LETS | 68EMTAE | 691VMTA | 699WPAS | 69NOYFB | 6DANK | 6JOOP | 6S3001 | 6WAXZ | 6WCUE | 6WGUC |
| 683OC | 68EOTCH | 691WBGE | 69AIOUI | 69OC | 6DKFIT | 6JUGS | 6SAMBO | 6WAZU | 6WCVJ | 6WGXM |
| 683UASS | 68FACUE | 692BAFX | 69ARAYN | 69PEDO | 6DONGER | 6K3001 | 6SCREW | 6WBBG | 6WCVO | 6WHBC |
| 683VMTA | 68FAHQ | 692LETS | 69ARYAN | 69PHUKT | 6DZNUTZ | 6K4001 | 6SCRW | 6WBBW | 6WCVV | 6WHCP |
| 684BAFX | 68FAQUE | 692OC | 69ASHO | 69PSYCO | 6E4001 | 6KILLED | 6SCUM | 6WBCJ | 6WCVZ | 6WHEI |
| 684LETS | 68FCKHP | 692THER | 69BADUB | 69PU | 6EMTAE | 6KILLER | 6SHOOTR | 6WBCO | 6WCWA | 6WHIO |
| 684OC | 68FIGMO | 692UASS | 69BAFX | 69RSXXX | 6EOTCH | 6KINKY | 6SHTY | 6WBCY | 6WCWS | 6WHIZ |
| 684UASS | 68FOOKU | 692VMTA | 69BAMF | 69SCRW | 6F3001 | 6KOON | 6SHUG9 | 6WBEX | 6WCWT | 6WHK |
| 684VMTA | 68FUBB | 693BAFX | 69BARHO | 69SKRUU | 6F4001 | 6L4001 | 6SKANK | 6WBGE | 6WDAO | 6WHKO |
| 684WONB | 68FUKU | 693LETS | 69BATOY | 69SNAFU | 6FACUE | 6L9001 | 6SKRUU | 6WBGU | 6WDEQ | 6WHLO |
| 685BAFX | 68GASUX | 693OC | 69BEANA | 69SNIPER | 6FAHQ | 6L9002 | 6SLAVE | 6WBKC | 6WDFM | 6WHMQ |
| 685LETS | 68HBIC | 693THER | 69BIGD | 69SPANK | 6FALICE | 6L9003 | 6SLISH | 6WBLL | 6WDGE | 6WHOK |
| 685OC | 68HOOCH | 693UASS | 69BOOKY | 69TATAS | 6FAQ | 6L9004 | 6SNAFU | 6WBLY | 6WDIF | 6WHOT |
| 685UASS | 68HOTAZ | 693VMTA | 69BOOTI | 69TIME | 6FAQHOS | 6L9005 | 6SNIPER | 6WBNO | 6WDIG | 6WHQK |
| 685VMTA | 68ILSUX | 694BAFX | 69C0BRA | 69UASS | 6FAQUE | 6L9006 | 6SOB | 6WBNS | 6WDLI | 6WHSS |
| 685WONB | 68JACKN | 694LETS | 69CLIMX | 69WAKR | 6FCKHP | 6LIZRD9 | 6SOFAKG | 6WBNV | 6WDLR | 6WHTH |
| 686BAFX | 68JALB | 694OC | 69DADDY | 69WBGE | 6FELONY | 6LLBCH | 6SPANK | 6WBNX | 6WDOH | 6WHVT |
| 686LETS | 68JIGGA | 694THER | 69DANK | 69WCMJ | 6FIGMO | 6LMAO | 6SPOOK | 6WBTC | 6WDOK | 6WICT |
| 686OC | 68KINKY | 694UASS | 69DKFIT | 69WFOPN | 6FIGNIG | 6LOTLZD | 6SPOT | 6WBTT | 6WDPG | 6WILE |
| 686UASS | 68KOON | 694VMTA | 69DP | 69WPAS | 6FKKAAN | 6LUVBJS | 6SSNORD | 6WBUK | 6WDPN | 6WIMA |
| 686VMTA | 68MOFO | 694WONB | 69DUDE | 69XTAC | 6FMASSA | 6M4001 | 6STUGOT | 6WBUZ | 6WDPR | 6WIMT |
| 686WONB | 68NIOU | 695BAFX | 69EMTAE | 6A4001 | 6FNADER | 6MAFIA | 6STUPID | 6WBVB | 6WDPS | 6WIMX |
| 686WPAS | 68NIOU1 | 695LETS | 69EOTCH | 6ARAYN | 6FOOKU | 6MAMMY | 6SUICDL | 6WBVI | 6WDTN | 6WING |
| 687BAFX | 68NOFAQ | 695OC | 69ERRR | 6ARYAN | 6FOXXYB | 6MANKER | 6T3001 | 6WBWC | 6WDUB | 6WINW |
| 687LETS | 68NOUI | 695THER | 69FACUE | 6ASHO | 6FQC | 6MENMYB | 6T9HER | 6WBYR | 6WEAO | 6WIOI |
| 687OC | 68NOYFB | 695UASS | 69FAHQ | 6ASSHAT | 6FUBAR | 6MEOW9 | 6TACO9 | 6WBZI | 6WEBN | 6WIOT |

```
6WIRO    6WLSN    6WOFX    6WRQN    6WVOI    700VMTA   70BAMF     711OC      71BEANA   721VMTA   72CHYAN
6WIZE    6WLTF    6WOHC    6WRRM    6WVXC    700WONB   70BARHO    711UASS    71BOOKY   721WPAS   72CLIMX
6WJAW    6WLVQ    6WOHI    6WRRO    6WVXG    700WPAS   70BATOY    711VMTA    71BOOTI   72200HP   72DANK
6WJEH    6WLVZ    6WOHP    6WRTK    6WVXU    701BAFX   70BEANA    711WPAS    71CLIMX   722BAFX   72DKFIT
6WJER    6WLW     6WOIO    6WRUW    6WVXW    701LETS   70BOOKY    712BAFX    71DANK    722LETS   72EMTAE
6WJKW    6WLWT    6WOMP    6WRVF    6WWBK    701OC     70BOOTI    712LETS    71DKFIT   722OC     72EOTCH
6WJMO    6WLYR    6WONB    6WSAI    6WWCD    701UASS   70CLIMX    712OC      71EMTAE   722UASS   72FACUE
6WJMP    6WLZZ    6WONE    6WSEO    6WWHO    701VMTA   70DANK     712UASS    71EOTCH   722VMTA   72FAHQ
6WJTB    6WMBP    6WONW    6WSFJ    6WWJM    701WPAS   70DKFIT    712VMTA    71FACUE   722WPAS   72FAQUE
6WJTD    6WMCO    6WOSB    6WSLN    6WWKC    702BAFX   70EMTAE    712WPAS    71FAHQ    723BAFX   72FCKHP
6WJUC    6WMEJ    6WOSE    6WSMZ    6WWNK    702LETS   70EOTCH    713BAFX    71FAQUE   723LETS   72FIGMO
6WJVS    6WMFD    6WOSP    6WSNY    6WWOW    702MFHP   70FACUE    713LETS    71FCKHP   723OC     72FOOKU
6WJW     6WMGG    6WOSU    6WSOM    6WWSY    702OC     70FAHQ     713OC      71FIGMO   723UASS   72FUBB
6WJYC    6WMIH    6WOSV    6WSPD    6WWWM    702UASS   70FAQUE    713UASS    71FOOKU   723VMTA   72FUKU
6WJYM    6WMJI    6WOTL    6WSRW    6WXEG    702VMTA   70FCKHP    713VMTA    71FUBB    723WPAS   72GASUX
6WJZA    6WMKV    6WOUB    6WSTB    6WXIC    702WPAS   70FIGMO    713WPAS    71FUKU    724BAFX   72HBIC
6WJZE    6WMLV    6WOUC    6WSTR    6WXIX    703BAFX   70FOOKU    714BAFX    71GASUX   724LETS   72HOOCH
6WKBN    6WMMA    6WOUH    6WSTV    6WXIZ    703LETS   70FUBB     714LETS    71HBIC    724OC     72HOTAZ
6WKCO    6WMMS    6WOUL    6WSWO    6WXKR    703OC     70FUKU     714OC      71HOOCH   724UASS   72ILSUX
6WKDD    6WMMX    6WOUZ    6WSWR    6WXML    703UASS   70GASUX    714UASS    71HOTAZ   724VMTA   72JACKN
6WKEF    6WMNI    6WOXY    6WSWZ    6WXTQ    703VMTA   70HBIC     714VMTA    71ILSUX   725BAFX   72JALB
6WKET    6WMOA    6WPAO    6WTAM    6WXTS    704BAFX   70HOOCH    715BAFX    71JACKN   725LETS   72JIGGA
6WKFI    6WMOH    6WPAS    6WTAP    6WXUT    704LETS   70HOTAZ    715LETS    71JALB    725OC     72KINKY
6WKFM    6WMPO    6WPAY    6WTGN    6WXZQ    704OC     70ILSUX    715OC      71JIGGA   725UASS   72KOON
6WKHR    6WMRN    6WPBO    6WTGR    6WYBZ    704UASS   70JACKN    715UASS    71KINKY   725VMTA   72MOFO
6WKKI    6WMRT    6WPCO    6WTIG    6WYGY    704VMTA   70JALB     715VMTA    71KOON    726BAFX   72NOFAQ
6WKKJ    6WMTR    6WPFB    6WTJC    6WYHT    705BAFX   70JIGGA    715WONB    71MOFO    726LETS   72NOYFB
6WKKO    6WMUB    6WPKO    6WTLW    6WYLI    705LETS   70KINKY    716BAFX    71NOFAQ   726OC     720C
6WKKY    6WMVO    6WPOS    6WTNS    6WYNT    705OC     70KOON     716LETS    71NOYFB   726UASS   72PEDO
6WKLM    6WMVR    6WPTD    6WTOD    6WYPC    705UASS   70MOFO     716OC      710C      726VMTA   72PHUKT
6WKNR    6WMVX    6WPTO    6WTOF    6WYRX    705VMTA   70NOFAQ    716UASS    71PEDO    727BAFX   72PSYCO
6WKOV    6WNCD    6WPTW    6WTOL    6WYSA    706BAFX   70NOYFB    716VMTA    71PHUKT   727LETS   72RSXXX
6WKRC    6WNCG    6WQAL    6WTOU    6WYSO    706LETS   700C       716WONB    71PSYCO   727OC     72SCRW
6WKRJ    6WNCI    6WQCT    6WTOV    6WYSU    706OC     70PEDO     717BAFX    71RSXXX   727UASS   72SKRUU
6WKRQ    6WNCO    6WQEL    6WTSJ    6WYSZ    706UASS   70PHUKT    717LETS    71SCRW    727VMTA   72SNAFU
6WKRW    6WNCX    6WQHS    6WTTF    6WYTN    706VMTA   70PSYCO    717OC      71SICK    728BAFX   72SNIPER
6WKSD    6WNDH    6WQIO    6WTUE    6WYTV    707BAFX   70RSXXX    717UASS    71SKRUU   728LETS   72SPANK
6WKSU    6WNEO    6WQKT    6WTUZ    6WYXZ    707LETS   70SCRW     717VMTA    71SNAFU   728OC     72TATAS
6WKSV    6WNIO    6WQLX    6WTVG    6WZAK    707OC     70SKRUU    718BAFX    71SNIPER  728UASS   72UASS
6WKSW    6WNIR    6WQMX    6WTVN    6WZAZ    707UASS   70SNAFU    718LETS    71SPANK   728VMTA   72WAKR
6WKTL    6WNKO    6WQRP    6WUAB    6WZIP    707VMTA   70SNIPER   718OC      71TATAS   728WBGE   72WBGE
6WKTN    6WNLT    6WQTL    6WUBE    6WZJM    708BAFX   70SPANK    718UASS    71UASS    729BAFX   72WCMJ
6WKVX    6WNPQ    6WQXK    6WUCO    6WZJZ    708LETS   70TATAS    718VMTA    71WAKR    729LETS   72WFOPN
6WKXA    6WNRJ    6WRAC    6WUFM    6WZKL    708OC     70UASS     718WBGE    71WBGE    729OC     72WPAS
6WKYC    6WNRR    6WRBP    6WUJC    6WZLE    708UASS   70WAKR     719BAFX    71WCMJ    729UASS   730BAFX
6WLEC    6WNUS    6WRCW    6WUPW    6WZLR    708VMTA   70WBGE     719LETS    71WFOPN   729VMTA   730LETS
6WLFC    6WNWO    6WRDL    6WURN    6WZOM    708WBGE   70WCMJ     719OC      71WPAS    729WBGE   730OC
6WLGN    6WNWV    6WREO    6WUSO    6WZOO    709BAFX   70WFOPN    719UASS    720BAFX   72ARAYN   730UASS
6WLHS    6WNXT    6WRFD    6WVAC    6WZOQ    709LETS   70WPAS     719VMTA    720LETS   72ARYAN   730VMTA
6WLIO    6WNZN    6WRGM    6WVAE    6XONSUX  709OC     710BAFX    719WBGE    720OC     72ASHO    730WONB
6WLJM    6WNZR    6WRGT    6WVIZ    6XULDV8  709UASS   710LETS    71ARAYN    720UASS   72BADUB   730WPAS
6WLKR    6WOAC    6WRKG    6WVKO    6YNVUSB  709VMTA   710OC      71ARYAN    720VMTA   72BAFX    731BAFX
6WLLD    6WOBC    6WRKY    6WVKS    6Z3001   709WBGE   710UASS    71ASHO     720WONB   72BAMF    731LETS
6WLMB    6WOBL    6WRMR    6WVMC    6ZMILF   70ARAYN   710VMTA    71BADUB    720WPAS   72BARHO   731OC
6WLMH    6WOBN    6WRMU    6WVMS    700BAFX  70ARYAN   710WONB    71BAFX     721BAFX   72BATOY   731UASS
6WLOH    6WOBO    6WRNB    6WVMX    700LETS  70ASHO    710WPAS    71BAMF     721LETS   72BEANA   731VMTA
6WLQR    6WOFN    6WROU    6WVNO    700OC    70BADUB   711BAFX    71BARHO    721OC     72BOOKY   731WONB
6WLQT    6WOFR    6WRQK    6WVNU    700UASS  70BAFX    711LETS    71BATOY    721UASS   72BOOTI   731WPAS
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 732BAFX | 73DANK | 742LETS | 74FACUE | 752VMTA | 75FAHQ | 762WPAS | 76FAQUE | 772WPAS | 77FAQUE | 783BAFX |
| 732LETS | 73DKFIT | 742OC | 74FAHQ | 752WPAS | 75FAQUE | 763BAFX | 76FCKHP | 773BAFX | 77FCKHP | 783LETS |
| 732OC | 73EMTAE | 742UASS | 74FAQUE | 753BAFX | 75FCKHP | 763LETS | 76FIGMO | 773LETS | 77FIGMO | 783OC |
| 732UASS | 73EOTCH | 742VMTA | 74FCKHP | 753LETS | 75FIGMO | 763OC | 76FOOKU | 773OC | 77FOOKU | 783UASS |
| 732VMTA | 73FACUE | 742WPAS | 74FIGMO | 753OC | 75FOOKU | 763UASS | 76FUBB | 773UASS | 77FUBB | 783VMTA |
| 732WPAS | 73FAHQ | 743BAFX | 74FKIT | 753UASS | 75FUBB | 763VMTA | 76FUKU | 773VMTA | 77FUKU | 783WPAS |
| 733BAFX | 73FAQUE | 743LETS | 74FOOKU | 753VMTA | 75FUKU | 763WPAS | 76GASUX | 773WPAS | 77GASUX | 784BAFX |
| 733LETS | 73FCKHP | 743OC | 74FUBB | 753WPAS | 75GASUX | 764BAFX | 76HBIC | 774BAFX | 77HBIC | 784LETS |
| 733OC | 73FIGMO | 743UASS | 74FUKU | 754BAFX | 75HBIC | 764LETS | 76HOOCH | 774LETS | 77HOOCH | 784OC |
| 733UASS | 73FOOKU | 743VMTA | 74GASUX | 754LETS | 75HOOCH | 764OC | 76HOTAZ | 774OC | 77HOTAZ | 784UASS |
| 733VMTA | 73FUBB | 743WPAS | 74HBIC | 754OC | 75HOTAZ | 764UASS | 76ILSUX | 774UASS | 77ILSUX | 784VMTA |
| 733WPAS | 73FUKU | 744BAFX | 74HOOCH | 754UASS | 75ILSUX | 764VMTA | 76JACKN | 774VMTA | 77JACKN | 784WPAS |
| 734BAFX | 73GASUX | 744LETS | 74HOTAZ | 754VMTA | 75JACKN | 764WPAS | 76JALB | 774WPAS | 77JALB | 785BAFX |
| 734LETS | 73HBIC | 744OC | 74ILSUX | 754WPAS | 75JALB | 765BAFX | 76JIGGA | 775BAFX | 77JIGGA | 785LETS |
| 734OC | 73HOOCH | 744UASS | 74JACKN | 755BAFX | 75JIGGA | 765LETS | 76KINKY | 775LETS | 77KINKY | 785OC |
| 734UASS | 73HOTAZ | 744VMTA | 74JALB | 755LETS | 75KINKY | 765OC | 76KOON | 775OC | 77KOON | 785UASS |
| 734VMTA | 73ILSUX | 745BAFX | 74JIGGA | 755OC | 75KOON | 765UASS | 76MOFO | 775UASS | 77MOFO | 785VMTA |
| 735BAFX | 73JACKN | 745LETS | 74KINKY | 755UASS | 75MOFO | 765VMTA | 76NASTY | 775VMTA | 77NASTY | 786BAFX |
| 735LETS | 73JALB | 745OC | 74KOON | 755VMTA | 75NOFAQ | 766BAFX | 76NOFAQ | 776BAFX | 77NOFAQ | 786LETS |
| 735OC | 73JIGGA | 745UASS | 74MOFO | 756BAFX | 75NOYFB | 766LETS | 76NOYFB | 776LETS | 77NOYFB | 786OC |
| 735UASS | 73KINKY | 745VMTA | 74NMFP | 756LETS | 75OC | 766OC | 76OC | 776OC | 77OC | 786UASS |
| 735VMTA | 73KOON | 746BAFX | 74NOFAQ | 756OC | 75PEDO | 766UASS | 76PEDO | 776UASS | 77PEDO | 786VMTA |
| 736BAFX | 73MOFO | 746LETS | 74NOYFB | 756UASS | 75PHUKT | 766VMTA | 76PHUKT | 776VMTA | 77PHUKT | 787BAFX |
| 736LETS | 73NASTY | 746OC | 74OC | 756VMTA | 75PSYCO | 767BAFX | 76PSYCO | 777BAFX | 77PSYCO | 787LETS |
| 736OC | 73NOFAQ | 746UASS | 74PEDO | 756WONB | 75RSXXX | 767LETS | 76RSXXX | 777LETS | 77RSXXX | 787OC |
| 736UASS | 73NOYFB | 746VMTA | 74PHUKT | 757BAFX | 75SCRW | 767OC | 76SCRW | 777OC | 77SCRW | 787UASS |
| 736VMTA | 73OC | 747BAFX | 74PSYCO | 757LETS | 75SFMF | 767UASS | 76SKRUU | 777UASS | 77SKRUU | 787VMTA |
| 737BAFX | 73PEDO | 747LETS | 74RSXXX | 757OC | 75SKRUU | 767VMTA | 76SNAFU | 777VMTA | 77SNAFU | 788BAFX |
| 737LETS | 73PHUKT | 747OC | 74SCRW | 757UASS | 75SNAFU | 768BAFX | 76SNIPER | 778BAFX | 77SNIPER | 788LETS |
| 737OC | 73PSYCO | 747UASS | 74SKRUU | 757VMTA | 75SNIPER | 768LETS | 76SPANK | 778LETS | 77SPANK | 788OC |
| 737UASS | 73RSXXX | 747VMTA | 74SNAFU | 758BAFX | 75SPANK | 768OC | 76TATAS | 778OC | 77TATAS | 788UASS |
| 737VMTA | 73SCRW | 748BAFX | 74SNIPER | 758LETS | 75STAG | 768UASS | 76UASS | 778UASS | 77TOYTA | 788VMTA |
| 738BAFX | 73SKRUU | 748LETS | 74SPANK | 758OC | 75TATAS | 768VMTA | 76WAKR | 778VMTA | 77UASS | 789BAFX |
| 738LETS | 73SNAFU | 748OC | 74TATAS | 758UASS | 75UASS | 769BAFX | 76WBGE | 779BAFX | 77WAKR | 789LETS |
| 738OC | 73SNIPER | 748UASS | 74UASS | 758VMTA | 75WAKR | 769LETS | 76WCMJ | 779LETS | 77WBGE | 789OC |
| 738UASS | 73SPANK | 748VMTA | 74WAKR | 759BAFX | 75WBGE | 769OC | 76WFOPN | 779OC | 77WCMJ | 789UASS |
| 738VMTA | 73TATAS | 749BAFX | 74WBGE | 759LETS | 75WCMJ | 769UASS | 76WPAS | 779UASS | 77WFOPN | 789VMTA |
| 738WBGE | 73UASS | 749LETS | 74WCMJ | 759OC | 75WFOPN | 769VMTA | 770BAFX | 779VMTA | 77WPAS | 78ARAYN |
| 738WPAS | 73WAKR | 749OC | 74WFOPN | 759UASS | 75WPAS | 769WBGE | 770LETS | 779WBGE | 780BAFX | 78ARYAN |
| 739BAFX | 73WBGE | 749UASS | 74WPAS | 759VMTA | 760BAFX | 769WPAS | 770MF | 779WPAS | 780LETS | 78ASHO |
| 739LETS | 73WCMJ | 749VMTA | 750BAFX | 759WBGE | 760LETS | 76ARAYN | 770OC | 77ARAYN | 780OC | 78BADUB |
| 739OC | 73WFOPN | 749WBGE | 750LETS | 75ARAYN | 760OC | 76ARYAN | 770UASS | 77ARYAN | 780UASS | 78BAFX |
| 739UASS | 73WPAS | 74ARAYN | 750OC | 75ARYAN | 760UASS | 76ASHO | 770VMTA | 77ASHO | 780VMTA | 78BAMF |
| 739VMTA | 740BAFX | 74ARYAN | 750UASS | 75ASHO | 760VMTA | 76BADUB | 770WONB | 77BADUB | 780WONB | 78BARHO |
| 739WBGE | 740LETS | 74ASHO | 750VMTA | 75BADUB | 760WONB | 76BAFX | 770WPAS | 77BAFX | 781BAFX | 78BATOY |
| 73ARAYN | 740OC | 74BADUB | 750WONB | 75BAFX | 760WPAS | 76BAMF | 771BAFX | 77BAMF | 781LETS | 78BEANA |
| 73ARYAN | 740UASS | 74BAFX | 750WPAS | 75BAMF | 761BAFX | 76BARHO | 771LETS | 77BARHO | 781OC | 78BOOKY |
| 73ASHO | 740VMTA | 74BAMF | 751BAFX | 75BARHO | 761LETS | 76BATOY | 771OC | 77BATOY | 781UASS | 78BOOTI |
| 73BADUB | 740WONB | 74BARHO | 751LETS | 75BATOY | 761OC | 76BEANA | 771UASS | 77BEANA | 781VMTA | 78CLIMX |
| 73BAFX | 740WPAS | 74BATOY | 751OC | 75BEANA | 761UASS | 76BOOKY | 771VMTA | 77BOOKY | 781WONB | 78DANK |
| 73BAMF | 741BAFX | 74BEANA | 751UASS | 75BOOKY | 761VMTA | 76BOOTI | 771WONB | 77BOOTI | 781WPAS | 78DKFIT |
| 73BARHO | 741LETS | 74BOOKY | 751VMTA | 75BOOTI | 761WONB | 76CLIMX | 771WPAS | 77CLIMX | 782BAFX | 78EMTAE |
| 73BATOY | 741OC | 74BOOTI | 751WONB | 75CLIMX | 761WPAS | 76DANK | 772BAFX | 77DANK | 782LETS | 78EOTCH |
| 73BEANA | 741UASS | 74CLIMX | 751WPAS | 75DANK | 762BAFX | 76DKFIT | 772LETS | 77DKFIT | 782OC | 78FACUE |
| 73BLOME | 741VMTA | 74DANK | 752BAFX | 75DKFIT | 762LETS | 76EMTAE | 772OC | 77EMTAE | 782UASS | 78FAHQ |
| 73BOOKY | 741WONB | 74DKFIT | 752LETS | 75EMTAE | 762OC | 76EOTCH | 772UASS | 77EOTCH | 782VMTA | 78FAQUE |
| 73BOOTI | 741WPAS | 74EMTAE | 752OC | 75EOTCH | 762UASS | 76FACUE | 772VMTA | 77FACUE | 782WONB | 78FCKHP |
| 73CLIMX | 742BAFX | 74EOTCH | 752UASS | 75FACUE | 762VMTA | 76FAHQ | 772WONB | 77FAHQ | 782WPAS | 78FIGMO |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 78FOAD | 793OC | 79FOOKU | 7C4001 | 7ILUVP | 7SCREW | 7WBLL | 7WDGE | 7WHOK | 7WKXA | 7WNRJ |
| 78FOOKU | 793UASS | 79FUBB | 7CHSNTL | 7J3001 | 7SCRW | 7WBLY | 7WDIF | 7WHOT | 7WKYC | 7WNRR |
| 78FUBB | 793VMTA | 79FUKU | 7CHUA | 7JACKN | 7SCUM | 7WBNO | 7WDIG | 7WHQK | 7WLEC | 7WNUS |
| 78FUKU | 793WPAS | 79GASUX | 7CLIMX | 7JAXBFT | 7SKANK | 7WBNS | 7WDLI | 7WHSS | 7WLFC | 7WNWO |
| 78GASUX | 794BAFX | 79HBIC | 7CRAPS | 7JBAG | 7SKRUU | 7WBNV | 7WDLR | 7WHTH | 7WLGN | 7WNWV |
| 78HBIC | 794LETS | 79HOOCH | 7D3001 | 7JIGGA | 7SLAVE | 7WBNX | 7WDOH | 7WHVT | 7WLHS | 7WNXT |
| 78HOOCH | 794OC | 79HOTAZ | 7D4001 | 7JOOP | 7SLISH | 7WBTC | 7WDOK | 7WICT | 7WLIO | 7WNZN |
| 78HOTAZ | 794UASS | 79ILSUX | 7DAHBIC | 7K4001 | 7SNAFU | 7WBTT | 7WDPG | 7WILE | 7WLJM | 7WNZR |
| 78ILSUX | 794VMTA | 79JACKN | 7DAHGO | 7KILLED | 7SNIPER | 7WBUK | 7WDPN | 7WIMA | 7WLKR | 7WOAC |
| 78JACKN | 794WPAS | 79JALB | 7DANK | 7KINKY | 7SOB | 7WBUZ | 7WDPR | 7WIMT | 7WLLD | 7WOBC |
| 78JALB | 795BAFX | 79JIGGA | 7DKFIT | 7KOON | 7SOFAKG | 7WBVB | 7WDPS | 7WIMX | 7WLMB | 7WOBL |
| 78JIGGA | 795LETS | 79KINKY | 7DONGER | 7L3001 | 7SPANK | 7WBVI | 7WDTN | 7WING | 7WLMH | 7WOBN |
| 78KINKY | 795OC | 79KOON | 7DZNUTZ | 7L4001 | 7SPOOK | 7WBWC | 7WDUB | 7WINW | 7WLOH | 7WOBO |
| 78KOON | 795UASS | 79MOFO | 7E3001 | 7LLBCH | 7STUGOT | 7WBYR | 7WEAO | 7WIOI | 7WLQR | 7WOFN |
| 78MOFO | 795VMTA | 79NASTY | 7E4001 | 7LMAO | 7STUPID | 7WBZI | 7WEBN | 7WIOT | 7WLQT | 7WOFR |
| 78NASTY | 795WPAS | 79NOFAQ | 7EMTAE | 7LOTLZD | 7SUICDL | 7WBZW | 7WEEC | 7WIRO | 7WLSN | 7WOFX |
| 78NOFAQ | 796BAFX | 79NOYFB | 7EOTCH | 7LUVBJS | 7T3001 | 7WBZX | 7WEEL | 7WIZE | 7WLTF | 7WOHC |
| 78NOYFB | 796LETS | 79OC | 7F4001 | 7M4001 | 7TAPHOS | 7WCCD | 7WELA | 7WJAW | 7WLVQ | 7WOHI |
| 78OC | 796OC | 79PEDO | 7FACUE | 7MAFIA | 7TARBAB | 7WCDK | 7WELW | 7WJEH | 7WLVZ | 7WOHP |
| 78PEDO | 796UASS | 79PHUKT | 7FAHQ | 7MAMMY | 7TATAS | 7WCDR | 7WENCH | 7WJER | 7WLW | 7WOIO |
| 78PHUKT | 796VMTA | 79PSYCO | 7FALICE | 7MANKER | 7TIABIA | 7WCER | 7WENZ | 7WJKW | 7WLWT | 7WOMP |
| 78PSYCO | 797BAFX | 79RSXXX | 7FAQ | 7MENMYB | 7TITS | 7WCET | 7WEOL | 7WJMO | 7WLYR | 7WONB |
| 78RSXXX | 797LETS | 79SCRW | 7FAQHOS | 7MOFO | 7TKYKLR | 7WCEZ | 7WERE | 7WJMP | 7WLZZ | 7WONE |
| 78SCRW | 797OC | 79SKRUU | 7FAQUE | 7MUFDVR | 7TTFNMF | 7WCHI | 7WERT | 7WJTB | 7WMBP | 7WONW |
| 78SKRUU | 797UASS | 79SNAFU | 7FCKHP | 7MYLEHI | 7TTGIRL | 7WCHO | 7WETYET | 7WJTD | 7WMCO | 7WOSB |
| 78SNAFU | 797VMTA | 79SNIPER | 7FELONY | 7MYPOOT | 7U3001 | 7WCIN | 7WEWS | 7WJUC | 7WMEJ | 7WOSE |
| 78SNIPER | 797WONB | 79SPANK | 7FIGMO | 7MZPIZZ | 7UASS | 7WCIT | 7WFCB | 7WJVS | 7WMFD | 7WOSP |
| 78SPANK | 798BAFX | 79TATAS | 7FKKAAN | 7MZSMUT | 7UINME | 7WCJO | 7WFCJ | 7WJW | 7WMGG | 7WOSU |
| 78TATAS | 798LETS | 79UASS | 7FMASSA | 7NOFAQ | 7UONME | 7WCKX | 7WFCO | 7WJYC | 7WMIH | 7WOSV |
| 78UASS | 798OC | 79WAKR | 7FNADER | 7NOYFB | 7V3001 | 7WCKY | 7WFIN | 7WJYM | 7WMJI | 7WOTL |
| 78WAKR | 798UASS | 79WBGE | 7FNYRS | 7OBUG | 7W3001 | 7WCLR | 7WFMJ | 7WJZA | 7WMKV | 7WOUB |
| 78WBGE | 798VMTA | 79WCMJ | 7FOOKU | 7OC | 7WABQ | 7WCLT | 7WFOB | 7WJZE | 7WMLV | 7WOUC |
| 78WCMJ | 799BAFX | 79WFOPN | 7FOXXYB | 7OH7FTW | 7WAGX | 7WCLV | 7WFOPN | 7WKBN | 7WMMA | 7WOUH |
| 78WFOPN | 799LETS | 79WPAS | 7FQC | 7OOWLW | 7WAHC | 7WCLX | 7WFRO | 7WKCO | 7WMMS | 7WOUL |
| 78WPAS | 799OC | 7ARAYN | 7FUBAR | 7OPIAT | 7WAIS | 7WCMH | 7WFUN | 7WKDD | 7WMMX | 7WOUZ |
| 790BAFX | 799UASS | 7ARYAN | 7FUBB | 7OSCHLD | 7WAJC | 7WCMJ | 7WFXN | 7WKEF | 7WMNI | 7WOXY |
| 790LETS | 799VMTA | 7ASHO | 7FUKU | 7PEDO | 7WAKC | 7WCMO | 7WGAR | 7WKET | 7WMOA | 7WPAO |
| 790OC | 79ARAYN | 7ASSHAT | 7FUQ | 7PHAQ | 7WAKR | 7WCNW | 7WGBE | 7WKFI | 7WMOH | 7WPAS |
| 790UASS | 79ARYAN | 7B4001 | 7G3001 | 7PHAQUE | 7WAKS | 7WCOL | 7WGFT | 7WKFM | 7WMPO | 7WPAY |
| 790VMTA | 79ASHO | 7BADUB | 7G4001 | 7PHUK | 7WAKW | 7WCPN | 7WGGN | 7WKHR | 7WMRN | 7WPBO |
| 790WBGE | 79BADUB | 7BAMF | 7GASUX | 7PHUKT | 7WANR | 7WCPO | 7WGLE | 7WKKI | 7WMRT | 7WPCO |
| 790WONB | 79BAFX | 7BARHO | 7GFYBOY | 7POLICE | 7WAOL | 7WCPZ | 7WGLN | 7WKKJ | 7WMTR | 7WPFB |
| 791BAFX | 79BAMF | 7BASIS | 7GRL1B | 7POOTER | 7WAPS | 7WCRF | 7WGNZ | 7WKKO | 7WMUB | 7WPKO |
| 791LETS | 79BARHO | 7BATOY | 7GTNWET | 7PSYCHO | 7WAQZ | 7WCSB | 7WGOJ | 7WKKY | 7WMVO | 7WPOS |
| 791OC | 79BATOY | 7BEANA | 7H3001 | 7PUD | 7WASN | 7WCSM | 7WGRR | 7WKLM | 7WMVR | 7WPTD |
| 791UASS | 79BEANA | 7BEANR | 7HBIC | 7PUTZ | 7WATH | 7WCSU | 7WGTE | 7WKNR | 7WMVX | 7WPTO |
| 791VMTA | 79BOOKY | 7BEOTCH | 7HECUN7 | 7Q3001 | 7WATJ | 7WCTM | 7WGTZ | 7WKOV | 7WNCD | 7WPTW |
| 791WONB | 79BOOTI | 7BIGPKG | 7HELPUP | 7RAGIN | 7WAXZ | 7WCUE | 7WGUC | 7WKRC | 7WNCG | 7WQAL |
| 791WPAS | 79CLIMX | 7BITCH | 7HFND | 7RDNECK | 7WAZU | 7WCVJ | 7WGXM | 7WKRJ | 7WNCI | 7WQCT |
| 792BAFX | 79DANK | 7BMF | 7HITMAN | 7RDRAGE | 7WBBG | 7WCVO | 7WHBC | 7WKRQ | 7WNCO | 7WQEL |
| 792LETS | 79DKFIT | 7BOHICA | 7HITMEN | 7REDNCK | 7WBBW | 7WCVV | 7WHCP | 7WKRW | 7WNCX | 7WQHS |
| 792OC | 79EMTAE | 7BOOKEY | 7HITMN | 7REDNEC | 7WBCJ | 7WCVZ | 7WHEI | 7WKSD | 7WNDH | 7WQIO |
| 792UASS | 79EOTCH | 7BOOKIE | 7HMOFO | 7REDNEK | 7WBCO | 7WCWA | 7WHIO | 7WKSU | 7WNEO | 7WQKT |
| 792VMTA | 79FACUE | 7BOOKY | 7HOOCH | 7REDRM | 7WBCY | 7WCWS | 7WHIZ | 7WKSV | 7WNIO | 7WQLX |
| 792WONB | 79FAHQ | 7BOOTI | 7HOTAZ | 7RSXXX | 7WBEX | 7WCWT | 7WHK | 7WKSW | 7WNIR | 7WQMX |
| 792WPAS | 79FAQUE | 7BRSTMN | 7HOTAZZ | 7S3001 | 7WBGE | 7WDAO | 7WHKO | 7WKTL | 7WNKO | 7WQRP |
| 793BAFX | 79FCKHP | 7BUCU | 7HUMMDZ | 7SAMBO | 7WBGU | 7WDEQ | 7WHLO | 7WKTN | 7WNLT | 7WQTL |
| 793LETS | 79FIGMO | 7BUTBTR | 7ILSUX | 7SCOTCH | 7WBKC | 7WDFM | 7WHMQ | 7WKVX | 7WNPQ | 7WQXK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7WRAC | 7WUCO | 7WZJZ | 808UASS | 80SPANK | 818VMTA | 81SNIPER | 828VMTA | 82WBGE | 839UASS | 83WPAS |
| 7WRBP | 7WUFM | 7WZKL | 808VMTA | 80TATAS | 818WBGE | 81SPANK | 829BAFX | 82WCMJ | 839VMTA | 840BAFX |
| 7WRCW | 7WUJC | 7WZLE | 809BAFX | 80UASS | 819BAFX | 81TATAS | 829LETS | 82WFOPN | 83ARAYN | 840GASM |
| 7WRDL | 7WUPW | 7WZLR | 809LETS | 80WAKR | 819LETS | 81UASS | 829OC | 82WPAS | 83ARYAN | 840LETS |
| 7WREO | 7WURN | 7WZOM | 809OC | 80WBGE | 819OC | 81WAKR | 829UASS | 830BAFX | 83ASHO | 840OC |
| 7WRFD | 7WUSO | 7WZOO | 809UASS | 80WCMJ | 819UASS | 81WBGE | 829VMTA | 830LETS | 83BADUB | 840UASS |
| 7WRGM | 7WVAC | 7WZOQ | 809VMTA | 80WFOPN | 819VMTA | 81WCMJ | 82ARAYN | 830OC | 83BAFX | 840VMTA |
| 7WRGT | 7WVAE | 7X3002 | 809WONB | 80WPAS | 819WONB | 81WFOPN | 82ARYAN | 830UASS | 83BAMF | 841BAFX |
| 7WRITER | 7WVIZ | 7XONSUX | 80ARAYN | 810BAFX | 819WPAS | 81WPAS | 82ASHO | 830VMTA | 83BARHO | 841LETS |
| 7WRKG | 7WVKO | 7YNVUSB | 80ARYAN | 810LETS | 81ARAYN | 820BAFX | 82BADUB | 830WONB | 83BATOY | 841OC |
| 7WRKY | 7WVKS | 800BAFX | 80ASHO | 810OC | 81ARYAN | 820LETS | 82BAFX | 831BAFX | 83BEANA | 841UASS |
| 7WRMR | 7WVMC | 800LETS | 80BADUB | 810UASS | 81ASHO | 820OC | 82BAMF | 831LETS | 83BOOKY | 841VMTA |
| 7WRMU | 7WVMS | 800OC | 80BAFX | 810VMTA | 81BADUB | 820UASS | 82BARHO | 831OC | 83BOOTI | 842BAFX |
| 7WRNB | 7WVMX | 800UASS | 80BAMF | 811BAFX | 81BAFX | 820VMTA | 82BATOY | 831UASS | 83CLIMX | 842LETS |
| 7WROU | 7WVNO | 800VMTA | 80BARHO | 811LETS | 81BAMF | 821BAFX | 82BEANA | 831VMTA | 83DANK | 842OC |
| 7WRQK | 7WVNU | 801BAFX | 80BATOY | 811OC | 81BARHO | 821LETS | 82BOOKY | 832BAFX | 83DKFIT | 842UASS |
| 7WRQN | 7WVOI | 801LETS | 80BEANA | 811UASS | 81BATOY | 821OC | 82BOOTI | 832LETS | 83EMTAE | 842VMTA |
| 7WRRM | 7WVXC | 801OC | 80BOOKY | 811VMTA | 81BEANA | 821UASS | 82CLIMX | 832OC | 83EOTCH | 843BAFX |
| 7WRRO | 7WVXG | 801UASS | 80BOOTI | 812BAFX | 81BMBR | 821VMTA | 82DANK | 832UASS | 83FACUE | 843LETS |
| 7WRTK | 7WVXU | 801VMTA | 80CLIMX | 812LETS | 81BOOKY | 822BAFX | 82DKFIT | 832VMTA | 83FAHQ | 843OC |
| 7WRUW | 7WVXW | 802BAFX | 80DANK | 812OC | 81BOOTI | 822LETS | 82EMTAE | 833BAFX | 83FAQUE | 843UASS |
| 7WRVF | 7WWBK | 802LETS | 80DKFIT | 812UASS | 81CLIMX | 822OC | 82EOTCH | 833LETS | 83FARTS | 843VMTA |
| 7WSAI | 7WWCD | 802OC | 80EMTAE | 812VMTA | 81DANK | 822UASS | 82FACUE | 833OC | 83FCKHP | 843WBGE |
| 7WSEO | 7WWHO | 802UASS | 80EOTCH | 812WBGE | 81DKFIT | 822VMTA | 82FAHQ | 833UASS | 83FIGMO | 843WPAS |
| 7WSFJ | 7WWJM | 802VMTA | 80FACUE | 812WPAS | 81EMTAE | 823BAFX | 82FAQUE | 833VMTA | 83FOOKU | 844BAFX |
| 7WSLN | 7WWKC | 802WBGE | 80FAHQ | 813BAFX | 81EOTCH | 823LETS | 82FCKHP | 833WBGE | 83FUBB | 844LETS |
| 7WSMZ | 7WWNK | 803BAFX | 80FAQUE | 813LETS | 81FACUE | 823OC | 82FIGMO | 834BAFX | 83FUKU | 844OC |
| 7WSNY | 7WWOW | 803LETS | 80FCKHP | 813OC | 81FAHQ | 823UASS | 82FOOKU | 834LETS | 83GASUX | 844UASS |
| 7WSOM | 7WWSY | 803OC | 80FIGMO | 813UASS | 81FAQUE | 823VMTA | 82FU | 834OC | 83GP | 844VMTA |
| 7WSPD | 7WWWM | 803UASS | 80FOOKU | 813VMTA | 81FCKHP | 823WBGE | 82FUBB | 834UASS | 83HBIC | 844WBGE |
| 7WSRW | 7WXEG | 803VMTA | 80FUBB | 813WBGE | 81FIGMO | 824BAFX | 82FUKU | 834VMTA | 83HOOCH | 845BAFX |
| 7WSTB | 7WXIC | 803WBGE | 80FUKU | 814BAFX | 81FOOKU | 824LETS | 82GASUX | 834WBGE | 83HOTAZ | 845LETS |
| 7WSTR | 7WXIX | 804BAFX | 80GASUX | 814LETS | 81FUBB | 824OC | 82HBIC | 834WPAS | 83ILSUX | 845OC |
| 7WSTV | 7WXIZ | 804LETS | 80HBIC | 814OC | 81FUKU | 824UASS | 82HOOCH | 835BAFX | 83JACKN | 845UASS |
| 7WSWO | 7WXKR | 804OC | 80HOOCH | 814UASS | 81FYEAH | 824VMTA | 82HOTAZ | 835LETS | 83JALB | 845VMTA |
| 7WSWR | 7WXML | 804UASS | 80HOTAZ | 814VMTA | 81GASUX | 824WBGE | 82ILSUX | 835OC | 83JIGGA | 845WBGE |
| 7WSWZ | 7WXTQ | 804VMTA | 80ILSUX | 814WBGE | 81HBIC | 825BAFX | 82JACKN | 835UASS | 83KINKY | 846BAFX |
| 7WTAM | 7WXTS | 804WBGE | 80JACKN | 815BAFX | 81HOOCH | 825LETS | 82JALB | 835VMTA | 83KOON | 846LETS |
| 7WTAP | 7WXUT | 805BAFX | 80JALB | 815LETS | 81HOTAZ | 825OBMF | 82JIGGA | 835WBGE | 83MOFO | 846OC |
| 7WTGN | 7WXZQ | 805LETS | 80JIGGA | 815OC | 81ILSUX | 825OC | 82KINKY | 836BAFX | 83NASTY | 846UASS |
| 7WTGR | 7WYBZ | 805OC | 80KINKY | 815UASS | 81JACKN | 825UASS | 82KOON | 836LETS | 83NOFAQ | 846VMTA |
| 7WTIG | 7WYGY | 805UASS | 80KOON | 815VMTA | 81JALB | 825VMTA | 82MOFO | 836OC | 83NOYFB | 846WBGE |
| 7WTJC | 7WYHT | 805VMTA | 80MOFO | 815WBGE | 81JIGGA | 825WBGE | 82NASTY | 836UASS | 83OC | 847BAFX |
| 7WTLW | 7WYLI | 805WBGE | 80NASTY | 816BAFX | 81KINKY | 826BAFX | 82NOFAQ | 836VMTA | 83PEDO | 847LETS |
| 7WTNS | 7WYNT | 806BAFX | 80NJOVI | 816LETS | 81KOON | 826LETS | 82NOYFB | 836WBGE | 83PHUKT | 847OC |
| 7WTOD | 7WYPC | 806LETS | 80NOFAQ | 816OC | 81MOFO | 826OC | 82OC | 837BAFX | 83PSYCO | 847UASS |
| 7WTOF | 7WYRX | 806OC | 80NOYFB | 816UASS | 81NASTY | 826UASS | 82PEDO | 837LETS | 83RSXXX | 847VMTA |
| 7WTOL | 7WYSA | 806UASS | 80OC | 816VMTA | 81NOFAQ | 826VMTA | 82PHUKT | 837OC | 83SCRW | 847WBGE |
| 7WTOU | 7WYSO | 806VMTA | 80PEDO | 816WBGE | 81NOYFB | 826WBGE | 82PSYCO | 837UASS | 83SKRUU | 848BAFX |
| 7WTOV | 7WYSU | 806WBGE | 80PHUKT | 817BAFX | 81OC | 827BAFX | 82RSXXX | 837VMTA | 83SNAFU | 848LETS |
| 7WTSJ | 7WYSZ | 807BAFX | 80PLUS | 817LETS | 81PEDO | 827LETS | 82SCRW | 838BAFX | 83SNIPER | 848OC |
| 7WTTF | 7WYTN | 807LETS | 80PSYCO | 817OC | 81PHUKT | 827OC | 82SKRUU | 838LETS | 83SPANK | 848UASS |
| 7WTUE | 7WYTV | 807OC | 80RSXXX | 817UASS | 81PSYCO | 827UASS | 82SNAFU | 838OC | 83TATAS | 848VMTA |
| 7WTUZ | 7WYXZ | 807UASS | 80SBTCH | 817VMTA | 81RSXXX | 827VMTA | 82SNIPER | 838UASS | 83UASS | 849BAFX |
| 7WTVG | 7WZAK | 807VMTA | 80SCRW | 818BAFX | 81SCRW | 828BAFX | 82SPANK | 838VMTA | 83WAKR | 849LETS |
| 7WTVN | 7WZAZ | 808BAFX | 80SKRUU | 818LETS | 81SHTBX | 828LETS | 82TATAS | 839BAFX | 83WBGE | 849OC |
| 7WUAB | 7WZIP | 808LETS | 80SNAFU | 818OC | 81SKRUU | 828OC | 82UASS | 839LETS | 83WCMJ | 849UASS |
| 7WUBE | 7WZJM | 808OC | 80SNIPER | 818UASS | 81SNAFU | 828UASS | 82WAKR | 839OC | 83WFOPN | 849VMTA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 84ARAYN | 850UASS | 85BAMF | 861UASS | 86DANK | 872OC | 87FACUE | 883VMTA | 88FOOKU | 894WBGE | 89ILSUX |
| 84ARYAN | 850VMTA | 85BARHO | 861VMTA | 86DKFIT | 872UASS | 87FAHQ | 884BAFX | 88FUBB | 895BAFX | 89JACKN |
| 84ASHO | 851BAFX | 85BATOY | 862BAFX | 86EMTAE | 872VMTA | 87FAQUE | 884LETS | 88FUKU | 895LETS | 89JALB |
| 84BADUB | 851LETS | 85BEANA | 862LETS | 86EOTCH | 873BAFX | 87FCKHP | 884OC | 88GASUX | 895OC | 89JIGGA |
| 84BAFX | 851OC | 85BOOKY | 862OC | 86FACUE | 873LETS | 87FIGMO | 884UASS | 88HBIC | 895UASS | 89KINKY |
| 84BAMF | 851UASS | 85BOOTI | 862UASS | 86FAHQ | 873OC | 87FOOKU | 884VMTA | 88HOOCH | 895VMTA | 89KOON |
| 84BARHO | 851VMTA | 85CLIMX | 862VMTA | 86FAQUE | 873UASS | 87FUBB | 884WBGE | 88HOTAZ | 895WBGE | 89MOFO |
| 84BATOY | 852BAFX | 85DANK | 863BAFX | 86FCKHP | 873VMTA | 87FUKU | 885BAFX | 88ILSUX | 896BAFX | 89NAIOU |
| 84BEANA | 852LETS | 85DKFIT | 863LETS | 86FIGMO | 874BAFX | 87GASUX | 885LETS | 88JACKN | 896LETS | 89NASTY |
| 84BOOKY | 852OC | 85EMTAE | 863OC | 86FOOKU | 874LETS | 87HBIC | 885OC | 88JALB | 896OC | 89NOFAQ |
| 84BOOTI | 852UASS | 85EOTCH | 863UASS | 86FUBB | 874OC | 87HOOCH | 885UASS | 88JIGGA | 896UASS | 89NOYFB |
| 84CLIMX | 852VMTA | 85FACUE | 863VMTA | 86FUKU | 874UASS | 87HOTAZ | 885VMTA | 88KINKY | 896VMTA | 89OC |
| 84DANK | 853BAFX | 85FAHQ | 864BAFX | 86GASUX | 874VMTA | 87ILSUX | 885WBGE | 88KOON | 896WBGE | 89PEDO |
| 84DKFIT | 853LETS | 85FAQUE | 864LETS | 86HBIC | 874WBGE | 87JACKN | 886BAFX | 88MOFO | 897BAFX | 89PHUKT |
| 84EMTAE | 853OC | 85FCKHP | 864OC | 86HOOCH | 875BAFX | 87JALB | 886LETS | 88NASTY | 897LETS | 89PSYCO |
| 84EOTCH | 853UASS | 85FIGMO | 864UASS | 86HOTAZ | 875LETS | 87JIGGA | 886OC | 88NOFAQ | 897OC | 89RSXXX |
| 84FACUE | 853VMTA | 85FOOKU | 864VMTA | 86ILSUX | 875OC | 87KINKY | 886UASS | 88NOYFB | 897UASS | 89SCRW |
| 84FAHQ | 853WBGE | 85FUBB | 864WBGE | 86JACKN | 875UASS | 87KOON | 886VMTA | 88OC | 897VMTA | 89SKRUU |
| 84FAQUE | 853WPAS | 85FUKU | 865BAFX | 86JALB | 875VMTA | 87MOFO | 886WBGE | 88PEDO | 897WBGE | 89SNAFU |
| 84FCKHP | 854BAFX | 85GASUX | 865LETS | 86JIGGA | 875WBGE | 87NASTY | 887BAFX | 88PHUKT | 898BAFX | 89SNIPER |
| 84FIGMO | 854LETS | 85HBIC | 865OC | 86KINKY | 876BAFX | 87NOFAQ | 887LETS | 88PSYCO | 898LETS | 89SPANK |
| 84FOOKU | 854OC | 85HOOCH | 865UASS | 86KOON | 876LETS | 87NOYFB | 887OC | 88RSXXX | 898OC | 89TATAS |
| 84FUBB | 854UASS | 85HOTAZ | 865VMTA | 86ME | 876OC | 87OC | 887UASS | 88SCRW | 898UASS | 89UASS |
| 84FUKU | 854VMTA | 85ILSUX | 865WBGE | 86MOFO | 876UASS | 87PEDO | 887VMTA | 88SKRUU | 898VMTA | 89WAKR |
| 84GASUX | 854WBGE | 85JACKN | 866BAFX | 86MYFKS | 876VMTA | 87PHUKT | 887WBGE | 88SNAFU | 898WBGE | 89WBGE |
| 84HBIC | 855BAFX | 85JALB | 866LETS | 86NASTY | 876WBGE | 87PSYCO | 888BAFX | 88SNIPER | 899BAFX | 89WCMJ |
| 84HOOCH | 855LETS | 85JIGGA | 866OC | 86NOFAQ | 877BAFX | 87RSXXX | 888LETS | 88SPANK | 899LETS | 89WFOPN |
| 84HOTAZ | 855OC | 85KINKY | 866UASS | 86NOYFB | 877LETS | 87SCRW | 888OC | 88TATAS | 899OC | 89WPAS |
| 84ILSUX | 855UASS | 85KOON | 866VMTA | 86OC | 877OC | 87SKRUU | 888UASS | 88UASS | 899UASS | 8A4001 |
| 84JACKN | 855VMTA | 85MOFO | 866WBGE | 86PEDO | 877UASS | 87SNAFU | 888VMTA | 88WAKR | 899VMTA | 8AD8ISH |
| 84JALB | 855WBGE | 85NASTY | 867BAFX | 86PHUKT | 877VMTA | 87SNIPER | 888WBGE | 88WBGE | 89ARAYN | 8AFORD |
| 84JIGGA | 856BAFX | 85NOFAQ | 867LETS | 86PSYCO | 877WBGE | 87SPANK | 889BAFX | 88WCMJ | 89ARYAN | 8AJAP |
| 84KINKY | 856LETS | 85NOYFB | 867OC | 86RSXXX | 878BAFX | 87TATAS | 889LETS | 88WFOPN | 89ASHO | 8ARAYN |
| 84KOON | 856OC | 85OC | 867UASS | 86SCRW | 878LETS | 87UASS | 889OC | 890BAFX | 89BADUB | 8ARICER |
| 84MOFO | 856UASS | 85PEDO | 867VMTA | 86SKRUU | 878OC | 87WAKR | 889UASS | 890LETS | 89BAFX | 8ARYAN |
| 84NASTY | 856VMTA | 85PHUKT | 867WBGE | 86SNAFU | 878UASS | 87WBGE | 889VMTA | 890OC | 89BAMF | 8ASHO |
| 84NOFAQ | 856WBGE | 85PSYCO | 868BAFX | 86SNIPER | 878VMTA | 87WCMJ | 88ARAYN | 890UASS | 89BARHO | 8ASSHAT |
| 84NOYFB | 857BAFX | 85RSXXX | 868LETS | 86SPANK | 879BAFX | 87WFOPN | 88ARYAN | 890VMTA | 89BATOY | 8AZZ |
| 84OC | 857LETS | 85SCRW | 868OC | 86TATAS | 879LETS | 87WPAS | 88ASHO | 891BAFX | 89BEANA | 8B4001 |
| 84PEDO | 857OC | 85SKRUU | 868UASS | 86UASS | 879OC | 880BAFX | 88BADUB | 891LETS | 89BOOKY | 8BADUB |
| 84PHUKT | 857UASS | 85SNAFU | 868VMTA | 86WAKR | 879UASS | 880LETS | 88BAFX | 891OC | 89BOOTI | 8BAMF |
| 84PSYCO | 857VMTA | 85SNIPER | 869BAFX | 86WBGE | 879VMTA | 880OC | 88BAMF | 891UASS | 89CLIMX | 8BARHO |
| 84RSXXX | 857WBGE | 85SPANK | 869LETS | 86WCMJ | 87ARAYN | 880UASS | 88BARHO | 891VMTA | 89DANK | 8BASIS |
| 84SCRW | 858BAFX | 85TATAS | 869OC | 86WFOPN | 87ARYAN | 880VMTA | 88BATOY | 892BAFX | 89DKFIT | 8BATOY |
| 84SKRUU | 858LETS | 85UASS | 869UASS | 86WPAS | 87ASHO | 881BAFX | 88BEANA | 892LETS | 89EMTAE | 8BEANA |
| 84SNAFU | 858OC | 85WAKR | 869VMTA | 870BAFX | 87BADUB | 881LETS | 88BOOKY | 892OC | 89EOTCH | 8BEANR |
| 84SNIPER | 858UASS | 85WBGE | 86ARAYN | 870LETS | 87BAFX | 881OC | 88BOOTI | 892UASS | 89FACUE | 8BEOTCH |
| 84SPANK | 858VMTA | 85WCMJ | 86ARYAN | 870OC | 87BAMF | 881UASS | 88CLIMX | 892VMTA | 89FAHQ | 8BIGPKG |
| 84TATAS | 859BAFX | 85WFOPN | 86ASHO | 870UASS | 87BARHO | 881VMTA | 88DANK | 893BAFX | 89FAQUE | 8BITCH |
| 84UASS | 859LETS | 85WPAS | 86BADUB | 870VMTA | 87BATOY | 882BAFX | 88DKFIT | 893LETS | 89FCKHP | 8BOHICA |
| 84WAKR | 859OC | 860BAFX | 86BAFX | 871BAFX | 87BEANA | 882LETS | 88EMTAE | 893OC | 89FIGMO | 8BOOKEY |
| 84WBGE | 859UASS | 860LETS | 86BAMF | 871LETS | 87BOOKY | 882OC | 88EOTCH | 893UASS | 89FOOKU | 8BOOKIE |
| 84WCMJ | 859VMTA | 860OC | 86BARHO | 871OC | 87BOOTI | 882UASS | 88FACUE | 893VMTA | 89FUBB | 8BOOKY |
| 84WFOPN | 85ARAYN | 860UASS | 86BATOY | 871UASS | 87CLIMX | 882VMTA | 88FAHQ | 894BAFX | 89FUKU | 8BOOTI |
| 84WPAS | 85ARYAN | 860VMTA | 86BEANA | 871VMTA | 87DANK | 883BAFX | 88FAQUE | 894LETS | 89GASUX | 8BRSTMN |
| 850BAFX | 85ASHO | 861BAFX | 86BOOKY | 871WONB | 87DKFIT | 883LETS | 88FCKHP | 894OC | 89HBIC | 8BUCU |
| 850LETS | 85BADUB | 861LETS | 86BOOTI | 872BAFX | 87EMTAE | 883OC | 88FIGMO | 894UASS | 89HOOCH | 8BUTBTR |
| 850OC | 85BAFX | 861OC | 86CLIMX | 872LETS | 87EOTCH | 883UASS | 88FOMF | 894VMTA | 89HOTAZ | 8C4001 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8CHSNTL | 8JACKN | 8RDRAGE | 8WAKW | 8WCPO | 8WGLE | 8WKKI | 8WMRT | 8WPCO | 8WTIG | 8WYGY |
| 8CHUA | 8JAXBFT | 8REDNCK | 8WANR | 8WCPZ | 8WGLN | 8WKKJ | 8WMTR | 8WPFB | 8WTJC | 8WYHT |
| 8CLIMX | 8JBAG | 8REDNEC | 8WAOL | 8WCRF | 8WGNZ | 8WKKO | 8WMUB | 8WPKO | 8WTLW | 8WYLI |
| 8CRAPS | 8JEW | 8REDNEK | 8WAPS | 8WCSB | 8WGOJ | 8WKKY | 8WMVO | 8WPOS | 8WTNS | 8WYNT |
| 8D4001 | 8JIGGA | 8REDRM | 8WAQZ | 8WCSM | 8WGRR | 8WKLM | 8WMVR | 8WPTD | 8WTOD | 8WYPC |
| 8DAHBIC | 8JOOP | 8RICE | 8WASN | 8WCSU | 8WGTE | 8WKNR | 8WMVX | 8WPTO | 8WTOF | 8WYRX |
| 8DAHGO | 8JR1FAN | 8ROUT | 8WATH | 8WCTM | 8WGTZ | 8WKOV | 8WNCD | 8WPTW | 8WTOL | 8WYSA |
| 8DANK | 8K3001 | 8RSXXX | 8WATJ | 8WCUE | 8WGUC | 8WKRC | 8WNCG | 8WQAL | 8WTOU | 8WYSO |
| 8DKFIT | 8K4001 | 8S3001 | 8WAXZ | 8WCVJ | 8WGXM | 8WKRJ | 8WNCI | 8WQCT | 8WTOV | 8WYSU |
| 8DONGER | 8KILLED | 8SAMBO | 8WAZU | 8WCVO | 8WHBC | 8WKRQ | 8WNCO | 8WQEL | 8WTSJ | 8WYSZ |
| 8DVLDOG | 8KINKY | 8SCOTCH | 8WBBG | 8WCVV | 8WHCP | 8WKRW | 8WNCX | 8WQHS | 8WTTF | 8WYTN |
| 8DZNUTZ | 8KOON | 8SCREW | 8WBBW | 8WCVZ | 8WHEI | 8WKSD | 8WNDH | 8WQIO | 8WTUE | 8WYTV |
| 8E4001 | 8L4001 | 8SCRW | 8WBCJ | 8WCWA | 8WHIO | 8WKSU | 8WNEO | 8WQKT | 8WTUZ | 8WYXZ |
| 8EMTAE | 8LLBCH | 8SCUM | 8WBCO | 8WCWS | 8WHIZ | 8WKSV | 8WNIO | 8WQLX | 8WTVG | 8WZAK |
| 8EOTCH | 8LMAO | 8SKANK | 8WBCY | 8WCWT | 8WHK | 8WKSW | 8WNIR | 8WQMX | 8WTVN | 8WZAZ |
| 8ERCAT | 8LOTLZD | 8SKRUU | 8WBEX | 8WDAO | 8WHKO | 8WKTL | 8WNKO | 8WQRP | 8WUAB | 8WZIP |
| 8EROUT | 8LUVBJS | 8SLAVE | 8WBGE | 8WDEQ | 8WHLO | 8WKTN | 8WNLT | 8WQTL | 8WUBE | 8WZJM |
| 8EZPMPN | 8M4001 | 8SLISH | 8WBGU | 8WDFM | 8WHMQ | 8WKVX | 8WNPQ | 8WQXK | 8WUCO | 8WZJZ |
| 8F3001 | 8MAFIA | 8SNAFU | 8WBKC | 8WDGE | 8WHOK | 8WKXA | 8WNRJ | 8WRAC | 8WUFM | 8WZKL |
| 8FACUE | 8MAMMY | 8SNIPER | 8WBLL | 8WDIF | 8WHOT | 8WKYC | 8WNRR | 8WRBP | 8WUJC | 8WZLE |
| 8FAHQ | 8MANKER | 8SOB | 8WBLY | 8WDIG | 8WHQK | 8WLEC | 8WNUS | 8WRCW | 8WUPW | 8WZLR |
| 8FALICE | 8MENMYB | 8SOFAKG | 8WBNO | 8WDLI | 8WHSS | 8WLFC | 8WNWO | 8WRDL | 8WURN | 8WZOM |
| 8FAQ | 8MOFO | 8SPANK | 8WBNV | 8WDLR | 8WHTH | 8WLGN | 8WNWV | 8WREO | 8WUSO | 8WZOO |
| 8FAQHOS | 8MUFDVR | 8SPOOK | 8WBNX | 8WDOH | 8WHVT | 8WLHS | 8WNXT | 8WRFD | 8WVAC | 8WZOQ |
| 8FAQUE | 8MYGIRL | 8STUGOT | 8WBTC | 8WDOK | 8WICT | 8WLIO | 8WNZN | 8WRGM | 8WVAE | 8X3001 |
| 8FCKHP | 8MYLEHI | 8STUPID | 8WBTT | 8WDPG | 8WILE | 8WLJM | 8WNZR | 8WRGT | 8WVIZ | 8XONSUX |
| 8FELONY | 8MYPOOT | 8SUICDL | 8WBUK | 8WDPN | 8WIMA | 8WLKR | 8WOAC | 8WRKG | 8WVKO | 8Y3001 |
| 8FIGMO | 8MZPIZZ | 8T3001 | 8WBUZ | 8WDPR | 8WIMT | 8WLLD | 8WOBC | 8WRKY | 8WVKS | 8YNVUSB |
| 8FKKAAN | 8MZSMUT | 8TAPHOS | 8WBVB | 8WDPS | 8WIMX | 8WLMB | 8WOBL | 8WRMR | 8WVMC | 8YTCH |
| 8FMASSA | 8NOFAQ | 8TARBAB | 8WBVI | 8WDTN | 8WING | 8WLMH | 8WOBN | 8WRMU | 8WVMS | 8Z3001 |
| 8FNADER | 8NOYFB | 8TATAS | 8WBWC | 8WDUB | 8WINW | 8WLOH | 8WOBO | 8WRNB | 8WVMX | 900BAFX |
| 8FOOKU | 8NTSHYT | 8TIABIA | 8WBYR | 8WEAO | 8WIOI | 8WLQR | 8WOFN | 8WROU | 8WVNO | 900LETS |
| 8FOXXYB | 8OC | 8TITS | 8WBZI | 8WEBN | 8WIOT | 8WLQT | 8WOFR | 8WRQK | 8WVNU | 900OC |
| 8FQC | 8OCOW | 8TKYKLR | 8WBZW | 8WEEC | 8WIRO | 8WLSN | 8WOFX | 8WRQN | 8WVOI | 900UASS |
| 8FUBAR | 8OMGB | 8TTFNMF | 8WBZX | 8WEEL | 8WIZE | 8WLTF | 8WOHC | 8WRRM | 8WVXC | 900VMTA |
| 8FUBB | 8ONER | 8TTGIRL | 8WCCD | 8WELA | 8WJAW | 8WLVQ | 8WOHI | 8WRRO | 8WVXG | 901BAFX |
| 8FUKU | 8OO81ES | 8U | 8WCDK | 8WELW | 8WJEH | 8WLVZ | 8WOHP | 8WRTK | 8WVXU | 901LETS |
| 8FUQ | 8OO8IES | 8U3001 | 8WCDR | 8WENCH | 8WJER | 8WLW | 8WOIO | 8WRUW | 8WVXW | 901OC |
| 8G3001 | 8OOB1EZ | 8UASS | 8WCER | 8WENZ | 8WJKW | 8WLWT | 8WOMP | 8WRVF | 8WWBK | 901UASS |
| 8G8ALLZ | 8OOBS | 8UINME | 8WCET | 8WEOL | 8WJMO | 8WLYR | 8WONB | 8WSAI | 8WWCD | 901VMTA |
| 8GASUX | 8OOTY | 8UONME | 8WCEZ | 8WERE | 8WJMP | 8WLZZ | 8WONE | 8WSEO | 8WWHO | 902BAFX |
| 8GFYBOY | 8OOXP | 8UPFAFO | 8WCHI | 8WERT | 8WJTB | 8WMBP | 8WONW | 8WSFJ | 8WWJM | 902LETS |
| 8GTNWET | 8OPIAT | 8URGF | 8WCHO | 8WETYET | 8WJTD | 8WMCO | 8WOSB | 8WSLN | 8WWKC | 902OC |
| 8HBIC | 8OSGIRL | 8URRICE | 8WCIN | 8WEWS | 8WJUC | 8WMEJ | 8WOSE | 8WSMZ | 8WWNK | 902UASS |
| 8HELPUP | 8PEDO | 8V3001 | 8WCIT | 8WFCB | 8WJVS | 8WMFD | 8WOSP | 8WSNY | 8WWOW | 902VMTA |
| 8HFND | 8PHAQ | 8VAG | 8WCJO | 8WFCJ | 8WJW | 8WMGG | 8WOSU | 8WSOM | 8WWSY | 903BAFX |
| 8HITMAN | 8PHAQUE | 8VETTE0 | 8WCKX | 8WFCO | 8WJYC | 8WMIH | 8WOSV | 8WSPD | 8WWWM | 903LETS |
| 8HITMEN | 8PHUK | 8VETTEO | 8WCKY | 8WFIN | 8WJYM | 8WMJI | 8WOTL | 8WSRW | 8WXEG | 903OC |
| 8HITMN | 8PHUKT | 8VIAGRA | 8WCLR | 8WFMJ | 8WJZA | 8WMKV | 8WOUB | 8WSTB | 8WXIC | 903UASS |
| 8HMOFO | 8POOTER | 8W3001 | 8WCLT | 8WFOB | 8WJZE | 8WMLV | 8WOUC | 8WSTR | 8WXIX | 903VMTA |
| 8HOOCH | 8PSYCHO | 8WABQ | 8WCLV | 8WFOPN | 8WKBN | 8WMMA | 8WOUH | 8WSTV | 8WXIZ | 904BAFX |
| 8HOTAZ | 8PUD | 8WAGX | 8WCLX | 8WFRO | 8WKCO | 8WMMS | 8WOUL | 8WSWO | 8WXKR | 904LETS |
| 8HOTAZZ | 8PUTZ | 8WAHC | 8WCMH | 8WFUN | 8WKDD | 8WMMX | 8WOUZ | 8WSWR | 8WXML | 904OC |
| 8HUMMDZ | 8Q3001 | 8WAIS | 8WCMJ | 8WFXN | 8WKEF | 8WMNI | 8WOXY | 8WSWZ | 8WXTQ | 904UASS |
| 8ILSUX | 8QQBZ | 8WAJC | 8WCMO | 8WGAR | 8WKET | 8WMOA | 8WPAO | 8WTAM | 8WXTS | 904VMTA |
| 8ILUVP | 8R3001 | 8WAKC | 8WCNW | 8WGBE | 8WKFI | 8WMOH | 8WPAS | 8WTAP | 8WXUT | 904WONB |
| 8ITCH | 8RAGIN | 8WAKR | 8WCOL | 8WGFT | 8WKFM | 8WMPO | 8WPAY | 8WTGN | 8WXZQ | 905BAFX |
| 8J4001 | 8RDNECK | 8WAKS | 8WCPN | 8WGGN | 8WKHR | 8WMRN | 8WPBO | 8WTGR | 8WYBZ | 905LETS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 905OC | 90HOOCH | 915LETS | 91ILSUX | 925LETS | 92HOOCH | 935BAFX | 93JIGGA | 947LETS | 94RSXXX | 959BAFX |
| 905UASS | 90HOTAZ | 915OC | 91JACKN | 925OC | 92HOTAZ | 935LETS | 93KINKY | 947OC | 94SCRW | 959LETS |
| 905VMTA | 90ILSUX | 915UASS | 91JALB | 925UASS | 92ILSUX | 935OC | 93KOON | 947UASS | 94SKRUU | 959OC |
| 905WBGE | 90JACKN | 915VMTA | 91JIGGA | 925VMTA | 92JACKN | 935UASS | 93MOFO | 947WONB | 94SNAFU | 959UASS |
| 905WONB | 90JALB | 915WONB | 91KINKY | 925WONB | 92JALB | 935WONB | 93NASTY | 947WPAS | 94SNIPER | 959WPAS |
| 906BAFX | 90JIGGA | 916BAFX | 91KOON | 926BAFX | 92JIGGA | 936BAFX | 93NOFAQ | 948BAFX | 94SPANK | 95ARAYN |
| 906LETS | 90KINKY | 916LETS | 91MOFO | 926LETS | 92KINKY | 936LETS | 93NOYFB | 948LETS | 94TATAS | 95ARYAN |
| 906OC | 90KOON | 916OC | 91NASTY | 926OC | 92KOON | 936OC | 93OC | 948OC | 94UASS | 95ASHO |
| 906UASS | 90MOFO | 916UASS | 91NOFAQ | 926UASS | 92MOFO | 936UASS | 93PEDO | 948UASS | 94WAKR | 95BADUB |
| 906VMTA | 90NASTY | 916VMTA | 91NOYFB | 926VMTA | 92NASTY | 936WONB | 93PHUKT | 948WONB | 94WBGE | 95BAMF |
| 906WONB | 90NOFAQ | 916WONB | 91OC | 926WONB | 92NOFAQ | 937BAFX | 93PSYCO | 948WPAS | 94WCMJ | 95BARHO |
| 906WPAS | 90NOYFB | 916WPAS | 91PEDO | 926WPAS | 92NOYFB | 937LETS | 93RSXXX | 949BAFX | 94WFOPN | 95BATOY |
| 907BAFX | 90OC | 917BAFX | 91PHUKT | 927BAFX | 92OC | 937OC | 93SCRW | 949LETS | 94WPAS | 95BEANA |
| 907LETS | 90PEDO | 917LETS | 91PSYCO | 927LETS | 92PEDO | 937UASS | 93SKRUU | 949OC | 950BAFX | 95BOOKY |
| 907OC | 90PHUKT | 917OC | 91RSXXX | 927OC | 92PHUKT | 937WONB | 93SNAFU | 949UASS | 950LETS | 95BOOTI |
| 907UASS | 90PSYCO | 917UASS | 91SCRW | 927UASS | 92PSYCO | 937WPAS | 93SNIPER | 949WPAS | 950OC | 95CLIMX |
| 907VMTA | 90RSXXX | 917VMTA | 91SKRUU | 927VMTA | 92RICER | 938BAFX | 93SPANK | 94ARAYN | 950UASS | 95DANK |
| 907WONB | 90SCRW | 917WONB | 91SNAFU | 927WONB | 92RSXXX | 938LETS | 93TATAS | 94ARYAN | 950WBGE | 95DKFIT |
| 907WPAS | 90SKRUU | 917WPAS | 91SNIPER | 927WPAS | 92SCRW | 938OC | 93UASS | 94ASHO | 951BAFX | 95EMTAE |
| 908BAFX | 90SNAFU | 918BAFX | 91SPANK | 928BAFX | 92SKRUU | 938UASS | 93WAKR | 94BADUB | 951LETS | 95EOTCH |
| 908LETS | 90SNIPER | 918LETS | 91SYCO | 928LETS | 92SNAFU | 938WONB | 93WBGE | 94BAFX | 951OC | 95FACUE |
| 908OC | 90SPANK | 918OC | 91TATAS | 928OC | 92SNIPER | 938WPAS | 93WCMJ | 94BAMF | 951UASS | 95FAHQ |
| 908UASS | 90TATAS | 918UASS | 91UASS | 928UASS | 92SPANK | 939BAFX | 93WFOPN | 94BARHO | 951WBGE | 95FAQUE |
| 908VMTA | 90UASS | 918VMTA | 91WAKR | 928VMTA | 92TATAS | 939LETS | 93WPAS | 94BATOY | 952BAFX | 95FCKHP |
| 908WPAS | 90WAKR | 918WPAS | 91WBGE | 928WONB | 92UABA | 939OC | 940BAFX | 94BEANA | 952LETS | 95FIGMO |
| 909BAFX | 90WBGE | 919BAFX | 91WCMJ | 928WPAS | 92UASS | 939UASS | 940LETS | 94BOOKY | 952OC | 95FOOKU |
| 909DW | 90WCMJ | 919LETS | 91WFOPN | 929BAFX | 92WAKR | 939WPAS | 940OC | 94BOOTI | 952UASS | 95FUBB |
| 909LETS | 90WFOPN | 919OC | 91WPAS | 929LETS | 92WBGE | 93ARAYN | 940UASS | 94CLIMX | 953BAFX | 95FUKU |
| 909OC | 90WPAS | 919UASS | 920BAFX | 929OC | 92WCMJ | 93ARYAN | 940WBGE | 94DANK | 953LETS | 95GASUX |
| 909UASS | 910BAFX | 919VMTA | 920LETS | 929UASS | 92WFOPN | 93ASHO | 941BAFX | 94DKFIT | 953OC | 95HBIC |
| 909VMTA | 910KID | 91ARAYN | 920OC | 929VMTA | 92WPAS | 93BADUB | 941LETS | 94EMTAE | 953UASS | 95HOOCH |
| 909WPAS | 910LETS | 91ARYAN | 920UASS | 929WPAS | 930BAFX | 93BAFX | 941OC | 94EOTCH | 954BAFX | 95HOTAZ |
| 90ARAYN | 910OC | 91ASHO | 920VMTA | 92ARAYN | 930LETS | 93BAMF | 941UASS | 94FACUE | 954LETS | 95ILSUX |
| 90ARYAN | 910UASS | 91BADUB | 920WBGE | 92ARYAN | 930OC | 93BARHO | 941WBGE | 94FAHQ | 954OC | 95JACKN |
| 90ASHO | 910VMTA | 91BAFX | 921BAFX | 92ASHO | 930UASS | 93BATOY | 942BAFX | 94FAQUE | 954UASS | 95JALB |
| 90BADUB | 910WBGE | 91BAMF | 921LETS | 92BADUB | 930VMTA | 93BEANA | 942LETS | 94FCKHP | 955BAFX | 95JIGGA |
| 90BAFX | 911BAFX | 91BARHO | 921OC | 92BAFX | 930WBGE | 93BOOKY | 942OC | 94FIGMO | 955LETS | 95KINKY |
| 90BAMF | 911LETS | 91BATOY | 921UASS | 92BAMF | 931BAFX | 93BOOTI | 942UASS | 94FOOKU | 955OC | 95KOON |
| 90BARHO | 911OC | 91BEANA | 921VMTA | 92BARHO | 931LETS | 93CLIMX | 943BAFX | 94FUBB | 955UASS | 95MOFO |
| 90BATOY | 911UASS | 91BOOKY | 921WBGE | 92BATOY | 931OC | 93DANK | 943LETS | 94FUKU | 955WONB | 95NASTY |
| 90BEANA | 911VMTA | 91BOOTI | 922AF | 92BEANA | 931UASS | 93DKFIT | 943OC | 94GASUX | 955XRY | 95NOFAQ |
| 90BOOKY | 912BAFX | 91CLIMX | 922BAFX | 92BOOKY | 931VMTA | 93EMTAE | 943UASS | 94HBIC | 956BAFX | 95NOYFB |
| 90BOOTI | 912LETS | 91DANK | 922LETS | 92BOOTI | 931WBGE | 93EOTCH | 944BAFX | 94HOOCH | 956LETS | 95OC |
| 90CLIMX | 912OC | 91DKFIT | 922OC | 92CLIMX | 932BAFX | 93FACUE | 944LETS | 94HOTAZ | 956OC | 95PEDO |
| 90DANK | 912UASS | 91EMTAE | 922UASS | 92DANK | 932LETS | 93FAHQ | 944OC | 94ILSUX | 956UASS | 95PHUKT |
| 90DKFIT | 912VMTA | 91EOTCH | 922VMTA | 92DKFIT | 932OC | 93FAQUE | 944UASS | 94JACKN | 956WONB | 95PSYCO |
| 90EMTAE | 913BAFX | 91FACUE | 923BAFX | 92EMTAE | 932UASS | 93FCKHP | 945BAFX | 94JALB | 957BAFX | 95RSXXX |
| 90EOTCH | 913LETS | 91FAHQ | 923LETS | 92EOTCH | 932VMTA | 93FIGMO | 945LETS | 94JIGGA | 957LETS | 95SCRW |
| 90FACUE | 913OC | 91FAQUE | 923OC | 92FACUE | 933BAFX | 93FOOKU | 945OC | 94KINKY | 957OC | 95SKRUU |
| 90FAHQ | 913UASS | 91FCKHP | 923UASS | 92FAHQ | 933LETS | 93FUBB | 945UASS | 94KOON | 957UASS | 95SNAFU |
| 90FAQUE | 913VMTA | 91FIGMO | 923VMTA | 92FAQUE | 933OC | 93FUKU | 945WONB | 94MOFO | 957WONB | 95SNIPER |
| 90FCKHP | 914BAFX | 91FOOKU | 924BAFX | 92FCKHP | 933UASS | 93GASUX | 946BAFX | 94NASTY | 957WPAS | 95SPANK |
| 90FIGMO | 914LETS | 91FUBB | 924LETS | 92FIGMO | 933VMTA | 93HBIC | 946LETS | 94NOFAQ | 958BAFX | 95TATAS |
| 90FOOKU | 914OC | 91FUKU | 924OC | 92FOOKU | 934BAFX | 93HOOCH | 946OC | 94NOYFB | 958LETS | 95UASS |
| 90FUBB | 914UASS | 91GASUX | 924UASS | 92FUBB | 934LETS | 93HOTAZ | 946UASS | 94OC | 958OC | 95WAKR |
| 90FUKU | 914VMTA | 91HBIC | 924VMTA | 92FUKU | 934OC | 93ILSUX | 946WBGE | 94PEDO | 958UASS | 95WBGE |
| 90GASUX | 914WONB | 91HOOCH | 924WONB | 92GASUX | 934UASS | 93JACKN | 946WONB | 94PHUKT | 958WONB | 95WCMJ |
| 90HBIC | 915BAFX | 91HOTAZ | 925BAFX | 92HBIC | 934WONB | 93JALB | 947BAFX | 94PSYCO | 958WPAS | 95WFOPN |

```
95WPAS    96BATOY   972UASS   97JACKN   988OC     98WAKR    99FAQUE   9BUCU     9ILSUX    9SCREW    9WBNO
960BAFX   96BEANA   972WBGE   97JALB    988UASS   98WBGE    99FCKHP   9BUTBTR   9ILUVP    9SCRW     9WBNS
960LETS   96BOOKY   973BAFX   97JIGGA   988WONB   98WCMJ    99FIGMO   9C4001    9INCH4U   9SKANK    9WBNV
960OC     96BOOTI   973OC     97KINKY   988WPAS   98WFOPN   99FOOKU   9CHOOCH   9INCHD    9SKRUU    9WBNX
960UASS   96CLIMX   973UASS   97KOON    989BAFX   98WPAS    99FUBB    9CHSNTL   9JACKN    9SLAVE    9WBTC
960WBGE   96DANK    974BAFX   97MOFO    989OC     990BAFX   99FUKU    9CHUA     9JAXBFT   9SLISH    9WBTT
961BAFX   96DKFIT   974OC     97NASTY   989UASS   990OC     99GASUX   9CLIMX    9JBAG     9SNAFU    9WBUK
961LETS   96EMTAE   974UASS   97NOFAQ   989WONB   990UASS   99HBIC    9CRAPS    9JIGGA    9SNIPER   9WBUZ
961OC     96EOTCH   975BAFX   97NOYFB   989WPAS   990WBGE   99HOOCH   9D3001    9JOOP     9SOB      9WBVB
961UASS   96FACUE   975OC     970C      98ARAYN   991BAFX   99HOTAZ   9D4001    9K3001    9SOFAKG   9WBVI
961WBGE   96FAHQ    975UASS   97PEDO    98ARYAN   991OC     99ILSUX   9DAHBIC   9K4001    9SPANK    9WBWC
962BAFX   96FAQUE   975WONB   97PHUKT   98ASHO    991UASS   99JACKN   9DAHGO    9KILLED   9SPOOK    9WBYR
962LETS   96FCKHP   976BAFX   97PSYCO   98BADUB   991WBGE   99JIGGA   9DANK     9KINKY    9STUGOT   9WBZI
962OC     96FIGMO   976OC     97RSXXX   98BAMF    992BAFX   99KINKY   9DKFIT    9KOON     9STUPID   9WBZW
962UASS   96FOOKU   976UASS   97SCRW    98BARHO   992OC     99KOON    9DONGER   9L4001    9SUICDL   9WBZX
962WBGE   96FUBB    976WONB   97SKRUU   98BATOY   992UASS   99MOFO    9DZNUTZ   9LLBCH    9T3001    9WCCD
963BAFX   96FUKU    977BAFX   97SNAFU   98BEANA   992WBGE   99NASTY   9EMTAE    9LMAO     9TAPHOS   9WCDK
963LETS   96GASUX   977OC     97SNIPER  98BOOKY   993BAFX   99NOFAQ   9EOTCH    9LOTLZD   9TARBAB   9WCDR
963OC     96HBIC    977UASS   97SP      98BOOTI   993OC     99NOYFB   9F3001    9LUVBJS   9TATAS    9WCER
963UASS   96HOOCH   977WONB   97SPANK   98CLIMX   993UASS   99OC      9F4001    9M4001    9TIABIA   9WCET
964BAFX   96HOTAZ   978BAFX   97TATAS   98DANK    994BAFX   99PEDO    9FACUE    9MAFIA    9TITS     9WCEZ
964LETS   96ILSUX   978OC     97UASS    98DKFIT   994OC     99PHUKT   9FAHQ     9MAMMY    9TKYKLR   9WCHI
964OC     96JACKN   978UASS   97WAKR    98EMTAE   994UASS   99PSYCO   9FALICE   9MANKER   9TTFNMF   9WCHO
964UASS   96JALB    978WONB   97WBGE    98EOTCH   995OC     99RSXXX   9FAQ      9MANYB    9TTGIRL   9WCIN
965BAFX   96JIGGA   978WPAS   97WCMJ    98FACUE   995UASS   99SCRW    9FAQHOS   9MENMYB   9UASS     9WCIT
965LETS   96KINKY   979BAFX   97WFOPN   98FAHQ    996OC     99SKRUU   9FAQUE    9MM4YOU   9UINME    9WCJO
965OC     96KOON    979OC     97WPAS    98FAQUE   996UASS   99SNAFU   9FCKHP    9MOFO     9UONME    9WCKX
965UASS   96MOFO    979UASS   980BAFX   98FCKHP   996WONB   99SNIPER  9FELONY   9MUFDVR   9V3001    9WCKY
965WONB   96NASTY   979WONB   980OC     98FIGMO   997OC     99SPANK   9FIGMO    9MYLEHI   9W3001    9WCLR
966BAFX   96NOFAQ   979WPAS   980UASS   98FOOKU   997UASS   99TATAS   9FKKAAN   9MYPOOT   9WABQ     9WCLT
966LETS   96NOYFB   97ARAYN   980WBGE   98FUBB    997WONB   99UASS    9FMASSA   9MZPIZZ   9WAGX     9WCLV
966OC     96OC      97ARYAN   981BAFX   98FUKU    998OC     99WAKR    9FNADER   9MZSMUT   9WAHC     9WCLX
966UASS   96PEDO    97ASHO    981OC     98GASUX   998UASS   99WBGE    9FOOKU    9NOFAQ    9WAIS     9WCMH
966WONB   96PHUKT   97BADUB   981UASS   98HBIC    998WONB   99WCMJ    9FOXXYB   9NOYFB    9WAJC     9WCMJ
967BAFX   96PSYCO   97BAMF    981WBGE   98HOOCH   998WPAS   99WFOPN   9FQC      9O9DBW    9WAKC     9WCMO
967LETS   96RSXXX   97BARHO   982BAFX   98HOTAZ   999OC     99WPAS    9FUBAR    9OC       9WAKR     9WCNW
967OC     96SCRW    97BATOY   982OC     98ILSUX   999SHIT   9ARAYN    9FUBB     9OPIAT    9WAKS     9WCOL
967UASS   96SKRUU   97BEANA   982UASS   98JACKN   999UASS   9ARYAN    9FUKU     9OSTANG   9WAKW     9WCPN
967WONB   96SNAFU   97BOOKY   982WBGE   98JALB    999WONB   9ASHO     9FUQ      9PEDO     9WANR     9WCPO
967WPAS   96SNIPER  97BOOTI   983BAFX   98JIGGA   999WPAS   9ASSHAT   9G3001    9PHAQ     9WAOL     9WCPZ
968BAFX   96SPANK   97CLIMX   983OC     98KINKY   99ARAYN   9B4001    9G4001    9PHAQUE   9WAPS     9WCRF
968LETS   96TATAS   97DANK    983UASS   98KOON    99ARYAN   9BADUB    9GASUX    9PHUK     9WAQZ     9WCSB
968OC     96UASS    97DKFIT   984BAFX   98MOFO    99ASHO    9BAMF     9GFYBOY   9PHUKT    9WASN     9WCSM
968UASS   96WAKR    97EMTAE   984OC     98NASTY   99BADUB   9BARHO    9GRPMS    9POLICE   9WATH     9WCSU
968WONB   96WBGE    97EOTCH   984UASS   98NOFAQ   99BAMF    9BASIS    9GTNWET   9POOTER   9WATJ     9WCTM
968WPAS   96WCMJ    97FACUE   985BAFX   98NOYFB   99BARHO   9BATOY    9GUN      9PSYCHO   9WAXZ     9WCUE
969BAFX   96WFOPN   97FAHQ    985OC     98OC      99BATOY   9BBW      9H4001    9PUD      9WAZU     9WCVJ
969LETS   96WPAS    97FAQUE   985UASS   98PEDO    99BEANA   9BEANA    9HBIC     9PUTZ     9WBBG     9WCVO
969OC     970BAFX   97FCKHP   986BAFX   98PHUKT   99BOOKY   9BEANR    9HELPUP   9R3001    9WBBW     9WCVV
969UASS   970OC     97FIGMO   986OC     98PSYCO   99BOOTI   9BEOTCH   9HFND     9RDNECK   9WBCJ     9WCVZ
969WONB   970UASS   97FOOKU   986UASS   98RSXXX   99CLIMX   9BIGPKG   9HITMAN   9RDRAGE   9WBCO     9WCWA
969WPAS   970WBGE   97FUBB    986WONB   98SCRW    99DANK    9BITCH    9HITMEN   9REDNCK   9WBCY     9WCWS
96ARAYN   971BAFX   97FUKU    987BAFX   98SKRUU   99DKFIT   9BOHICA   9HITMN    9REDNEC   9WBEX     9WCWT
96ARYAN   971OC     97GASUX   987OC     98SNAFU   99EMTAE   9BOOKEY   9HMOFO    9REDNEK   9WBGE     9WDAO
96ASHO    971UASS   97HBIC    987UASS   98SNIPER  99EOTCH   9BOOKIE   9HOOCH    9REDRM    9WBGU     9WDEQ
96BADUB   971WBGE   97HOOCH   987WBGE   98SPANK   99FACUE   9BOOKY    9HOTAZ    9RSXXX    9WBKC     9WDFM
96BAMF    972BAFX   97HOTAZ   987WONB   98TATAS   99FAFO    9BOOTI    9HOTAZZ   9SAMBO    9WBLL     9WDGE
96BARHO   972OC     97ILSUX   988BAFX   98UASS    99FAHQ    9BRSTMN   9HUMMDZ   9SCOTCH   9WBLY     9WDIF
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9WDIG | 9WHQK | 9WLEC | 9WNUS | 9WRCW | 9WUPW | 9WZLR | ABC5 | AHPOOP | AMFKR | ARAYN21 |
| 9WDLI | 9WHSS | 9WLFC | 9WNWO | 9WRDL | 9WURN | 9WZOM | ABC6 | AHSOLE | AMHARD | ARAYN22 |
| 9WDLR | 9WHTH | 9WLGN | 9WNWV | 9WREO | 9WUSO | 9WZOO | ABC8 | AHWMF | AMIIGAF | ARAYN23 |
| 9WDOH | 9WHVT | 9WLHS | 9WNXT | 9WRFD | 9WVAC | 9WZOQ | ABCDEFU | AID4LIF | AMISH8U | ARAYN24 |
| 9WDOK | 9WICT | 9WLIO | 9WNZN | 9WRGM | 9WVAE | 9X3001 | ABCI23 | AINTSHT | AMLTOE | ARAYN25 |
| 9WDPG | 9WILE | 9WLJM | 9WNZR | 9WRGT | 9WVIZ | 9XONSUX | ABDULJ0 | AIREQPD | AMMOAF | ARAYN26 |
| 9WDPN | 9WIMA | 9WLKR | 9WOAC | 9WRKG | 9WVKO | 9YNVUSB | ABEEACH | AIRGA3M | AMNIT | ARAYN27 |
| 9WDPR | 9WIMT | 9WLLD | 9WOBC | 9WRKY | 9WVKS | 9YOGVIJ | ABIE | AIRGASM | AMURDA | ARAYN28 |
| 9WDPS | 9WIMX | 9WLMB | 9WOBL | 9WRMR | 9WVMC | 9Z3001 | ABMF | AIRGAZM | ANAL | ARAYN29 |
| 9WDTN | 9WING | 9WLMH | 9WOBN | 9WRMU | 9WVMS | A00000A | ABUBKR | AIRGSM | ANALSEX | ARAYN3 |
| 9WDUB | 9WINW | 9WLOH | 9WOBO | 9WRNB | 9WVMX | A0K | ABUGAZI | AIRPIMP | ANALY | ARAYN30 |
| 9WEAO | 9WIOI | 9WLQR | 9WOFN | 9WROU | 9WVNO | A1D4LIF | AC8B0 | AJ3872 | ANAWEN | ARAYN31 |
| 9WEBN | 9WIOT | 9WLQT | 9WOFR | 9WRQK | 9WVNU | A1ZE001 | ACAB | AJIGGA | ANDI000 | ARAYN32 |
| 9WEEC | 9WIRO | 9WLSN | 9WOFX | 9WRQN | 9WVOI | A1ZF001 | ACABF12 | AJIZZLE | ANDIAM0 | ARAYN33 |
| 9WEEL | 9WIZE | 9WLTF | 9WOHC | 9WRRM | 9WVXC | A1ZG001 | ACE9O7 | AK69 | ANEON8U | ARAYN34 |
| 9WELA | 9WJAW | 9WLVQ | 9WOHI | 9WRRO | 9WVXG | A1ZG002 | ACEBOON | AKAPIMP | ANG0 | ARAYN35 |
| 9WELW | 9WJEH | 9WLVZ | 9WOHP | 9WRTK | 9WVXU | A1ZG003 | ACECOON | AKKKI | ANG1E | ARAYN36 |
| 9WENCH | 9WJER | 9WLW | 9WOIO | 9WRUW | 9WVXW | A1ZG004 | ACHO0 | AKQJ1O | ANG1E05 | ARAYN37 |
| 9WENZ | 9WJKW | 9WLWT | 9WOMP | 9WRVF | 9WWBK | A1ZG005 | ACIDAIA | AKRONAF | ANGDUST | ARAYN38 |
| 9WEOL | 9WJMO | 9WLYR | 9WONB | 9WSAI | 9WWCD | A1ZG006 | ACIMTER | AKRSUX | ANGEL0S | ARAYN39 |
| 9WERE | 9WJMP | 9WLZZ | 9WONE | 9WSEO | 9WWHO | A22HOJE | ACLUSX | AL0HA | ANGELAO | ARAYN4 |
| 9WERT | 9WJTB | 9WMBP | 9WONW | 9WSFJ | 9WWJM | A22HOL3 | ACR16 | AL0HA2U | ANGIE0 | ARAYN40 |
| 9WETYET | 9WJTD | 9WMCO | 9WOSB | 9WSLN | 9WWKC | A22HOLE | ACREEAF | AL3NAZI | ANGLO | ARAYN41 |
| 9WEWS | 9WJUC | 9WMEJ | 9WOSE | 9WSMZ | 9WWNK | A22KIKR | ACS0 | ALBDAMD | ANGSSOB | ARAYN42 |
| 9WFCB | 9WJVS | 9WMFD | 9WOSP | 9WSNY | 9WWOW | A33HOL3 | ACTOGOD | ALCOHOL | ANIKCUF | ARAYN43 |
| 9WFCJ | 9WJW | 9WMGG | 9WOSU | 9WSOM | 9WWSY | A33MAN | ADAIGO | ALDO | ANIMEFU | ARAYN44 |
| 9WFCO | 9WJYC | 9WMIH | 9WOSV | 9WSPD | 9WWWM | A3SMAN | ADAM0 | ALE | ANJCSKS | ARAYN45 |
| 9WFIN | 9WJYM | 9WMJI | 9WOTL | 9WSRW | 9WXEG | A4PLAY | ADASS | ALEX00 | ANNIV5O | ARAYN46 |
| 9WFMJ | 9WJZA | 9WMKV | 9WOUB | 9WSTB | 9WXIC | A550RGY | ADAZZ | ALEXKKK | ANTH0NY | ARAYN47 |
| 9WFOB | 9WJZE | 9WMLV | 9WOUC | 9WSTR | 9WXIX | A55BOY | ADD1S0N | ALEXOO | ANTIFA | ARAYN48 |
| 9WFOPN | 9WKBN | 9WMMA | 9WOUH | 9WSTV | 9WXIZ | A55BUTT | ADDASS | ALFAAF | ANTIVNM | ARAYN49 |
| 9WFRO | 9WKCO | 9WMMS | 9WOUL | 9WSWO | 9WXKR | A55EATR | ADHDAF | ALFABCH | ANTWAPS | ARAYN5 |
| 9WFUN | 9WKDD | 9WMMX | 9WOUZ | 9WSWR | 9WXML | A55FRO | ADIOSMF | ALFKNE1 | ANULAYE | ARAYN50 |
| 9WFXN | 9WKEF | 9WMNI | 9WOXY | 9WSWZ | 9WXTQ | A55HAT | ADO | ALL4BS | anus | ARAYN51 |
| 9WGAR | 9WKET | 9WMOA | 9WPAO | 9WTAM | 9WXTS | A55HLE1 | AFDEB | ALLDEGO | ANUSTRT | ARAYN52 |
| 9WGBE | 9WKFI | 9WMOH | 9WPAS | 9WTAP | 9WXUT | A55HO1E | AFJEEP1 | ALLUPNU | ANY14AJ | ARAYN53 |
| 9WGFT | 9WKFM | 9WMPO | 9WPAY | 9WTGN | 9WXZQ | A55HOL | AFNBRAT | ALT1MA | AOLSUX | ARAYN54 |
| 9WGGN | 9WKHR | 9WMRN | 9WPBO | 9WTGR | 9WYBZ | A55HOL3 | AFNZUS | ALTA1R | APESH1T | ARAYN55 |
| 9WGLE | 9WKKI | 9WMRT | 9WPCO | 9WTIG | 9WYGY | A55HOLE | AFR8DOG | ALTOBCH | APESHIT | ARAYN56 |
| 9WGLN | 9WKKJ | 9WMTR | 9WPFB | 9WTJC | 9WYHT | A55KIKR | AFRO | ALUM00 | APESHYT | ARAYN57 |
| 9WGNZ | 9WKKO | 9WMUB | 9WPKO | 9WTLW | 9WYLI | A55MAN | AFSIDNY | ALYDAR | APM | ARAYN58 |
| 9WGOJ | 9WKKY | 9WMVO | 9WPOS | 9WTNS | 9WYNT | A55MAN1 | AFTRBNR | ALYIXXX | APRA1SR | ARAYN59 |
| 9WGRR | 9WKLM | 9WMVR | 9WPTD | 9WTOD | 9WYPC | A55MANN | AG00 | AMADAGO | APSHT | ARAYN6 |
| 9WGTE | 9WKNR | 9WMVX | 9WPTO | 9WTOF | 9WYRX | A55OLE | AG8RH8R | AMAN551 | AQQQQ2 | ARAYN60 |
| 9WGTZ | 9WKOV | 9WNCD | 9WPTW | 9WTOL | 9WYSA | A55WAGN | AGBUL1T | AMAN552 | ARACING | ARAYN61 |
| 9WGUC | 9WKRC | 9WNCG | 9WQAL | 9WTOU | 9WYSO | A5HOL | AGBULET | AMAN553 | ARAYN1 | ARAYN62 |
| 9WGXM | 9WKRJ | 9WNCI | 9WQCT | 9WTOV | 9WYSU | A5SEATR | AGGRO69 | AMAN554 | ARAYN10 | ARAYN63 |
| 9WHBC | 9WKRQ | 9WNCO | 9WQEL | 9WTSJ | 9WYSZ | A5SM4N | AGHNIC | AMAN555 | ARAYN11 | ARAYN64 |
| 9WHCP | 9WKRW | 9WNCX | 9WQHS | 9WTTF | 9WYTN | A5SMAN | AGOFDX | AMAN556 | ARAYN12 | ARAYN65 |
| 9WHEI | 9WKSD | 9WNDH | 9WQIO | 9WTUE | 9WYTV | AAA0 | AGTOO7 | AMAN557 | ARAYN13 | ARAYN66 |
| 9WHIO | 9WKSU | 9WNEO | 9WQKT | 9WTUZ | 9WYXZ | AADAMO | AHAXEPA | AMAN558 | ARAYN14 | ARAYN67 |
| 9WHIZ | 9WKSV | 9WNIO | 9WQLX | 9WTVG | 9WZAK | AAH0 | AHCRAP | AMAN559 | ARAYN15 | ARAYN68 |
| 9WHK | 9WKSW | 9WNIR | 9WQMX | 9WTVN | 9WZAZ | AAL0 | AHDICK | AMCCOO | ARAYN16 | ARAYN69 |
| 9WHKO | 9WKTL | 9WNKO | 9WQRP | 9WUAB | 9WZIP | AAW4Q2 | AHEGAO | AMEEHO | ARAYN17 | ARAYN7 |
| 9WHLO | 9WKTN | 9WNLT | 9WQTL | 9WUBE | 9WZJM | AAZ0 | AHHMNDA | AMF2U | ARAYN18 | ARAYN70 |
| 9WHMQ | 9WKVX | 9WNPQ | 9WQXK | 9WUCO | 9WZJZ | ABADSOB | AHHWTF | AMFG8 | ARAYN19 | ARAYN71 |
| 9WHOK | 9WKXA | 9WNRJ | 9WRAC | 9WUFM | 9WZKL | ABAMF | AHOL3 | AMFJ | ARAYN2 | ARAYN72 |
| 9WHOT | 9WKYC | 9WNRR | 9WRBP | 9WUJC | 9WZLE | ABC10 | AHOLE | AMFJL | ARAYN20 | ARAYN73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ARAYN74 | ARYAN23 | ARYAN76 | ASHO21 | ASHO74 | ASSHATT | AWNA | AZZO | B1TCHIN | BADAS1 | BADAZSS |
| ARAYN75 | ARYAN24 | ARYAN77 | ASHO22 | ASHO75 | ASSHO | AWOKEAF | AZZUP | B1TCHN | BADAS4D | BADAZTA |
| ARAYN76 | ARYAN25 | ARYAN78 | ASHO23 | ASHO76 | ASSHOE | AWOODY | AZZY | B1TCHN1 | BADAS53 | BADAZU |
| ARAYN77 | ARYAN26 | ARYAN79 | ASHO24 | ASHO77 | ASSHOJE | AWQAWQ | B00GITY | B1TCHY | BADAS56 | BADAZVW |
| ARAYN78 | ARYAN27 | ARYAN8 | ASHO25 | ASHO78 | ASSHOL | AWSHIT1 | B00SBUG | B1TEME | BADAS57 | BADAZXL |
| ARAYN79 | ARYAN28 | ARYAN80 | ASHO26 | ASHO79 | ASSHOLE | AWWCHIT | B00SGRL | B24B0BZ | BADAS6 | BADAZZ |
| ARAYN8 | ARYAN29 | ARYAN81 | ASHO27 | ASHO8 | ASSJACK | AWWHELL | B00STIN | B33OCH | BADAS62 | BADAZZ1 |
| ARAYN80 | ARYAN3 | ARYAN82 | ASHO28 | ASHO80 | ASSKIKR | AWWSHIT | B00YAH | B3ANER | BADAS63 | BADAZZ8 |
| ARAYN81 | ARYAN30 | ARYAN83 | ASHO29 | ASHO81 | ASSMAN | AWWSHT | B01LER | B4D4SS | BADAS67 | BADAZZB |
| ARAYN82 | ARYAN31 | ARYAN84 | ASHO3 | ASHO82 | ASSMAN1 | AWWSIT | B01LOXS | B4DASS | BADAS69 | BADAZZZ |
| ARAYN83 | ARYAN32 | ARYAN85 | ASHO30 | ASHO83 | ASSN9 | AX0 | B055HIT | B4UGOP | BADAS72 | BADB |
| ARAYN84 | ARYAN33 | ARYAN86 | ASHO31 | ASHO84 | ASSND | AXEMRDR | B0B | B8SCBIH | BADASC5 | BADB1SH |
| ARAYN85 | ARYAN34 | ARYAN87 | ASHO32 | ASHO85 | ASSNGAS | AXEPBAM | B0BCAT | BA11ZAC | BADASF | BADBCH |
| ARAYN86 | ARYAN35 | ARYAN88 | ASHO33 | ASHO86 | ASSNSND | AXGZUS | B0GEY5 | BA150 | BADASFK | BADBCH1 |
| ARAYN87 | ARYAN36 | ARYAN89 | ASHO34 | ASHO87 | ASSOUL | AXKICK | B0HICA | BA460 | BADASGT | BADBE |
| ARAYN88 | ARYAN37 | ARYAN9 | ASHO35 | ASHO88 | ASSPCKT | AXKICK1 | B0ILERS | BA505HP | BADASH | BADBICH |
| ARAYN89 | ARYAN38 | ARYAN90 | ASHO36 | ASHO89 | ASSRGAS | AXMRDRR | B0NES | BAAAMF | BADASHD | BADBIH |
| ARAYN9 | ARYAN39 | ARYAN91 | ASHO37 | ASHO9 | ASSRSTR | AXSMBDY | B0NJ0UR | BAADAZ | BADASHG | BADBIHH |
| ARAYN90 | ARYAN4 | ARYAN92 | ASHO38 | ASHO90 | ASSSMAN | AXYEHO | B0NJ0VI | BAADAZZ | BADASHO | BADBISH |
| ARAYN91 | ARYAN40 | ARYAN93 | ASHO39 | ASHO91 | ASSSSA | AYFKM | B0OTS | BABAZZ | BADASJP | BADBTCH |
| ARAYN92 | ARYAN41 | ARYAN94 | ASHO4 | ASHO92 | ASSTEK | AYLMAO | B0WHUNT | BABBNZ | BADASL | BADBXCH |
| ARAYN93 | ARYAN42 | ARYAN95 | ASHO40 | ASHO93 | ASSWET | AYOWTF | B0XSTER | BABLKJP | BADASP | BADCOP |
| ARAYN94 | ARYAN43 | ARYAN96 | ASHO41 | ASHO94 | ASSWIP | AYTHOT | B10TCH | BABNTLY | BADASRT | BADDA55 |
| ARAYN95 | ARYAN44 | ARYAN97 | ASHO42 | ASHO95 | ASSWIPE | AYYLM4O | B10WME | BABO2 | BADASS | BADDAGO |
| ARAYN96 | ARYAN45 | ARYAN98 | ASHO43 | ASHO96 | ASTARD | AYYLMAO | B144TCH | BABOSS | BADASS1 | BADDASP |
| ARAYN97 | ARYAN46 | ARYAN99 | ASHO44 | ASHO97 | ASUW1SH | AZHOL | B15HPLZ | BABRNC | BADASS5 | BADDASS |
| ARAYN98 | ARYAN47 | ARYANB | ASHO45 | ASHO98 | ASZKIKR | AZKICK | B18PLZ | BABS69 | BADASSB | BADDAZZ |
| ARAYN99 | ARYAN48 | ARYANN | ASHO46 | ASHO99 | ATD | AZKICKA | B1A | BABYD0L | BADASSP | BADDIEB |
| ARCBTCH | ARYAN49 | ARYANRW | ASHO47 | ASHOL | ATEA55 | AZKICKN | B1CHBRT | BABYDIK | BADASSR | BADDMF |
| AREOLA | ARYAN5 | ARYANS | ASHO48 | ASHOLE | ATFSUX | AZKICKR | B1CHBYE | BABYRD | BADASSS | BADDUPA |
| AREUDTF | ARYAN50 | AS2RISK | ASHO49 | ASHTTON | ATI200D | AZKIKER | B1CHN | BACADDY | BADASSV | BADEM |
| AREUEZ | ARYAN51 | AS5HOL3 | ASHO5 | ASIANAF | ATIYAOO | AZKIKKR | B1CHN58 | BACARDI | BADASSZ | BADESSB |
| ARGOFY | ARYAN52 | AS5M4N | ASHO50 | ASKICKR | ATLHOE | AZKIKR | B1CHN68 | BACHVY | BADASTA | BADFN50 |
| ARLTOR | ARYAN53 | AS5MAN | ASHO51 | ASKIKR | ATNWHOR | AZKIKR1 | B1CHOTA | BACK9BJ | BADASZ | BADFNGT |
| ARMED | ARYAN54 | ASAFP | ASHO52 | ASLAVE1 | ATO6TX | AZKIKRR | B1CHPLZ | BACKHO | BADAUSS | BADFNLS |
| ARMED1 | ARYAN55 | ASBST0S | ASHO53 | ASMAN | ATTIC | AZKKR | B1GBEN7 | BACKTFU | BADAX | BADFNSS |
| ARMRBER | ARYAN56 | ASFATT | ASHO54 | ASMANN | ATTNHOR | AZLAZY | B1GBLK | BACRAUT | BADAX1 | BADFNTA |
| ARMYAF | ARYAN57 | ASFK | ASHO55 | ASPADE | ATTNWHR | AZNVG | B1GBUCK | BACTFUP | BADAXE | BADGIN |
| ARSEMAN | ARYAN58 | ASGTR | ASHO56 | ASS | ATUCK | AZOL1 | B1GD0G | BACTHU | BADAZ | BADHOOE |
| ARSNAL | ARYAN59 | ASH1TN | ASHO57 | ASS9 | AUDI0S | AZTASTK | B1GD1LF | BAD1SHH | BADAZ06 | BADINO |
| ARSON | ARYAN6 | ASHAOO | ASHO58 | ASSASIN | AUDIOSB | AZZ4 | B1GDADE | BAD20O8 | BADAZ2 | BADISHL |
| ARTSLUT | ARYAN60 | ASHAWO | ASHO59 | ASSAT | AUDZNTZ | AZZCIKR | B1GDK1 | BAD3STB | BADAZ55 | BADMF |
| ARTSUX | ARYAN61 | ASHBSH | ASHO6 | ASSB8 | AUMF | AZZDRPR | B1GDNRG | BAD4F | BADAZ57 | BADMF9 |
| ARYAN1 | ARYAN62 | ASHHOLE | ASHO60 | ASSBITE | AUNTS1S | AZZHALR | B1GHO | BAD4SS | BADAZ67 | BADMFER |
| ARYAN10 | ARYAN63 | ASHO | ASHO61 | ASSED | AUT0 | AZZHAT | B1GPMP | BADA00 | BADAZ69 | BADMFKR |
| ARYAN11 | ARYAN64 | ASHO1 | ASHO62 | ASSEND1 | AUT0B0T | AZZHO | B1GPMPN | BADA22 | BADAZ70 | BADMFR |
| ARYAN12 | ARYAN65 | ASHO10 | ASHO63 | ASSFUCK | AUTISMO | AZZHOLE | B1GPP | BADA5 | BADAZ72 | BADMFV |
| ARYAN13 | ARYAN66 | ASHO11 | ASHO64 | ASSGAS | AV1ATOR | AZZK1KN | B1GRED3 | BADA55 | BADAZ77 | BADMOFO |
| ARYAN14 | ARYAN67 | ASHO12 | ASHO65 | ASSHAT | AVSH8TR | AZZK1KR | B1GTYMR | BADA88 | BADAZ78 | BADRNFK |
| ARYAN15 | ARYAN68 | ASHO13 | ASHO66 | ASSHAT1 | AVSSUK | AZZKCKR | B1GWANG | BADABRO | BADAZC5 | BADS347 |
| ARYAN16 | ARYAN69 | ASHO14 | ASHO67 | ASSHAT2 | AWB2O7 | AZZKICR | B1NDER | BADAF | BADAZCR | BADSB |
| ARYAN17 | ARYAN7 | ASHO15 | ASHO68 | ASSHAT3 | AWCRAP | AZZKIKA | B1OTCH | BADAF84 | BADAZGT | BADSBUG |
| ARYAN18 | ARYAN70 | ASHO16 | ASHO69 | ASSHAT4 | AWDFTW | AZZKIKN | B1T3ME | BADAGT | BADAZHL | BADSBUS |
| ARYAN19 | ARYAN71 | ASHO17 | ASHO7 | ASSHAT5 | AWES0ME | AZZKIKR | B1TCH | BADAJAG | BADAZJP | BADSHIT |
| ARYAN2 | ARYAN72 | ASHO18 | ASHO70 | ASSHAT6 | AWESHT | AZZKKR | B1TCH2U | BADAMF | BADAZK9 | BADSOB |
| ARYAN20 | ARYAN73 | ASHO19 | ASHO71 | ASSHAT7 | AWETDRM | AZZKUK | B1TCH3N | BADARSH | BADAZOJ | BADSS |
| ARYAN21 | ARYAN74 | ASHO2 | ASHO72 | ASSHAT8 | AWFUKIT | AZZMAN1 | B1TCH73 | BADART | BADAZR1 | BADSSHO |
| ARYAN22 | ARYAN75 | ASHO20 | ASHO73 | ASSHAT9 | AWHOLE | AZZNSND | B1TCHEE | BADAS | BADAZS | BADSSS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BADSVET | BADUB6 | BAFX108 | BAFX166 | BAFX224 | BAFX282 | BAFX340 | BAFX398 | BAFX450 | BAFX54 | BAKDOOR |
| BADTRIP | BADUB60 | BAFX109 | BAFX167 | BAFX225 | BAFX283 | BAFX341 | BAFX399 | BAFX451 | BAFX55 | BAKKHOS |
| BADUB | BADUB61 | BAFX110 | BAFX168 | BAFX226 | BAFX284 | BAFX342 | BAFX4 | BAFX452 | BAFX56 | BAKUPB |
| BADUB1 | BADUB62 | BAFX111 | BAFX169 | BAFX227 | BAFX285 | BAFX343 | BAFX400 | BAFX453 | BAFX57 | BALDAF |
| BADUB10 | BADUB63 | BAFX112 | BAFX170 | BAFX228 | BAFX286 | BAFX344 | BAFX401 | BAFX454 | BAFX58 | BALL69 |
| BADUB11 | BADUB64 | BAFX113 | BAFX171 | BAFX229 | BAFX287 | BAFX345 | BAFX402 | BAFX455 | BAFX59 | BALLHER |
| BADUB12 | BADUB65 | BAFX114 | BAFX172 | BAFX230 | BAFX288 | BAFX346 | BAFX403 | BAFX456 | BAFX60 | BALLLZ |
| BADUB13 | BADUB66 | BAFX115 | BAFX173 | BAFX231 | BAFX289 | BAFX347 | BAFX404 | BAFX457 | BAFX61 | BALLS |
| BADUB14 | BADUB67 | BAFX116 | BAFX174 | BAFX232 | BAFX290 | BAFX348 | BAFX405 | BAFX458 | BAFX62 | BALLSAK |
| BADUB15 | BADUB68 | BAFX117 | BAFX175 | BAFX233 | BAFX291 | BAFX349 | BAFX406 | BAFX459 | BAFX63 | BALLZ |
| BADUB16 | BADUB69 | BAFX118 | BAFX176 | BAFX234 | BAFX292 | BAFX350 | BAFX407 | BAFX46 | BAFX64 | BALLZEE |
| BADUB17 | BADUB7 | BAFX119 | BAFX177 | BAFX235 | BAFX293 | BAFX351 | BAFX408 | BAFX460 | BAFX65 | BALSAK |
| BADUB18 | BADUB70 | BAFX120 | BAFX178 | BAFX236 | BAFX294 | BAFX352 | BAFX409 | BAFX461 | BAFX66 | BALZ |
| BADUB19 | BADUB71 | BAFX121 | BAFX179 | BAFX237 | BAFX295 | BAFX353 | BAFX41 | BAFX462 | BAFX67 | BALZAK |
| BADUB2 | BADUB72 | BAFX122 | BAFX180 | BAFX238 | BAFX296 | BAFX354 | BAFX410 | BAFX463 | BAFX68 | BALZDEP |
| BADUB20 | BADUB73 | BAFX123 | BAFX181 | BAFX239 | BAFX297 | BAFX355 | BAFX411 | BAFX464 | BAFX69 | BALZOUT |
| BADUB21 | BADUB74 | BAFX124 | BAFX182 | BAFX240 | BAFX298 | BAFX356 | BAFX412 | BAFX465 | BAFX70 | BALZY |
| BADUB22 | BADUB75 | BAFX125 | BAFX183 | BAFX241 | BAFX299 | BAFX357 | BAFX413 | BAFX466 | BAFX71 | BALZZ06 |
| BADUB23 | BADUB76 | BAFX126 | BAFX184 | BAFX242 | BAFX300 | BAFX358 | BAFX414 | BAFX467 | BAFX72 | BAMAWAP |
| BADUB24 | BADUB77 | BAFX127 | BAFX185 | BAFX243 | BAFX301 | BAFX359 | BAFX415 | BAFX468 | BAFX73 | BAMBKLR |
| BADUB25 | BADUB78 | BAFX128 | BAFX186 | BAFX244 | BAFX302 | BAFX360 | BAFX416 | BAFX469 | BAFX74 | BAMF |
| BADUB26 | BADUB79 | BAFX129 | BAFX187 | BAFX245 | BAFX303 | BAFX361 | BAFX417 | BAFX47 | BAFX75 | BAMF07 |
| BADUB27 | BADUB8 | BAFX130 | BAFX188 | BAFX246 | BAFX304 | BAFX362 | BAFX418 | BAFX470 | BAFX76 | BAMF08 |
| BADUB28 | BADUB80 | BAFX131 | BAFX189 | BAFX247 | BAFX305 | BAFX363 | BAFX419 | BAFX471 | BAFX77 | BAMF1 |
| BADUB29 | BADUB81 | BAFX132 | BAFX190 | BAFX248 | BAFX306 | BAFX364 | BAFX42 | BAFX472 | BAFX78 | BAMF10 |
| BADUB3 | BADUB82 | BAFX133 | BAFX191 | BAFX249 | BAFX307 | BAFX365 | BAFX420 | BAFX473 | BAFX79 | BAMF11 |
| BADUB30 | BADUB83 | BAFX134 | BAFX192 | BAFX250 | BAFX308 | BAFX366 | BAFX421 | BAFX474 | BAFX80 | BAMF12 |
| BADUB31 | BADUB84 | BAFX135 | BAFX193 | BAFX251 | BAFX309 | BAFX367 | BAFX422 | BAFX475 | BAFX81 | BAMF13 |
| BADUB32 | BADUB85 | BAFX136 | BAFX194 | BAFX252 | BAFX310 | BAFX368 | BAFX423 | BAFX476 | BAFX82 | BAMF14 |
| BADUB33 | BADUB86 | BAFX137 | BAFX195 | BAFX253 | BAFX311 | BAFX369 | BAFX424 | BAFX477 | BAFX83 | BAMF15 |
| BADUB34 | BADUB87 | BAFX138 | BAFX196 | BAFX254 | BAFX312 | BAFX370 | BAFX425 | BAFX478 | BAFX84 | BAMF16 |
| BADUB35 | BADUB88 | BAFX139 | BAFX197 | BAFX255 | BAFX313 | BAFX371 | BAFX426 | BAFX479 | BAFX85 | BAMF17 |
| BADUB36 | BADUB89 | BAFX140 | BAFX198 | BAFX256 | BAFX314 | BAFX372 | BAFX427 | BAFX48 | BAFX86 | BAMF18 |
| BADUB37 | BADUB9 | BAFX141 | BAFX199 | BAFX257 | BAFX315 | BAFX373 | BAFX428 | BAFX480 | BAFX87 | BAMF19 |
| BADUB38 | BADUB90 | BAFX142 | BAFX200 | BAFX258 | BAFX316 | BAFX374 | BAFX429 | BAFX481 | BAFX88 | BAMF2 |
| BADUB39 | BADUB91 | BAFX143 | BAFX201 | BAFX259 | BAFX317 | BAFX375 | BAFX43 | BAFX482 | BAFX89 | BAMF20 |
| BADUB4 | BADUB92 | BAFX144 | BAFX202 | BAFX260 | BAFX318 | BAFX376 | BAFX430 | BAFX483 | BAFX90 | BAMF21 |
| BADUB40 | BADUB93 | BAFX145 | BAFX203 | BAFX261 | BAFX319 | BAFX377 | BAFX431 | BAFX484 | BAFX91 | BAMF22 |
| BADUB41 | BADUB94 | BAFX146 | BAFX204 | BAFX262 | BAFX320 | BAFX378 | BAFX432 | BAFX485 | BAFX92 | BAMF23 |
| BADUB42 | BADUB95 | BAFX147 | BAFX205 | BAFX263 | BAFX321 | BAFX379 | BAFX433 | BAFX486 | BAFX93 | BAMF24 |
| BADUB43 | BADUB96 | BAFX148 | BAFX206 | BAFX264 | BAFX322 | BAFX380 | BAFX434 | BAFX487 | BAFX94 | BAMF25 |
| BADUB44 | BADUB97 | BAFX149 | BAFX207 | BAFX265 | BAFX323 | BAFX381 | BAFX435 | BAFX488 | BAFX95 | BAMF26 |
| BADUB45 | BADUB98 | BAFX150 | BAFX208 | BAFX266 | BAFX324 | BAFX382 | BAFX436 | BAFX489 | BAFX96 | BAMF27 |
| BADUB46 | BADUB99 | BAFX151 | BAFX209 | BAFX267 | BAFX325 | BAFX383 | BAFX437 | BAFX49 | BAFX97 | BAMF28 |
| BADUB47 | BADUSSY | BAFX152 | BAFX210 | BAFX268 | BAFX326 | BAFX384 | BAFX438 | BAFX490 | BAFX98 | BAMF29 |
| BADUB48 | BADZSS | BAFX153 | BAFX211 | BAFX269 | BAFX327 | BAFX385 | BAFX439 | BAFX491 | BAFX99 | BAMF3 |
| BADUB49 | BAFANGU | BAFX154 | BAFX212 | BAFX270 | BAFX328 | BAFX386 | BAFX44 | BAFX492 | BAG | BAMF30 |
| BADUB5 | BAFHD | BAFX155 | BAFX213 | BAFX271 | BAFX329 | BAFX387 | BAFX440 | BAFX493 | BAGASS | BAMF31 |
| BADUB50 | BAFN | BAFX156 | BAFX214 | BAFX272 | BAFX330 | BAFX388 | BAFX441 | BAFX494 | BAGDVAG | BAMF32 |
| BADUB51 | BAFNGUL | BAFX157 | BAFX215 | BAFX273 | BAFX331 | BAFX389 | BAFX442 | BAFX495 | BAGOD1X | BAMF33 |
| BADUB52 | BAFX100 | BAFX158 | BAFX216 | BAFX274 | BAFX332 | BAFX390 | BAFX443 | BAFX496 | BAGRZLY | BAMF34 |
| BADUB53 | BAFX101 | BAFX159 | BAFX217 | BAFX275 | BAFX333 | BAFX391 | BAFX444 | BAFX497 | BAGTO | BAMF35 |
| BADUB54 | BAFX102 | BAFX160 | BAFX218 | BAFX276 | BAFX334 | BAFX392 | BAFX445 | BAFX498 | BAGYPSY | BAMF36 |
| BADUB55 | BAFX103 | BAFX161 | BAFX219 | BAFX277 | BAFX335 | BAFX393 | BAFX446 | BAFX499 | BAH0 | BAMF37 |
| BADUB56 | BAFX104 | BAFX162 | BAFX220 | BAFX278 | BAFX336 | BAFX394 | BAFX447 | BAFX50 | BAHCH | BAMF38 |
| BADUB57 | BAFX105 | BAFX163 | BAFX221 | BAFX279 | BAFX337 | BAFX395 | BAFX448 | BAFX51 | BAHD2 | BAMF39 |
| BADUB58 | BAFX106 | BAFX164 | BAFX222 | BAFX280 | BAFX338 | BAFX396 | BAFX449 | BAFX52 | BAILEY0 | BAMF4 |
| BADUB59 | BAFX107 | BAFX165 | BAFX223 | BAFX281 | BAFX339 | BAFX397 | BAFX45 | BAFX53 | BAJS | BAMF40 |

```
BAMF41   BAMF94   BARHO19  BARHO71  BASIS29  BASIS81  BATOY31  BATOY84  BCHNVET  BDB1TCH  BEANA41
BAMF42   BAMF95   BARHO2   BARHO72  BASIS3   BASIS82  BATOY32  BATOY85  BCHOTA   BDBCH    BEANA42
BAMF43   BAMF96   BARHO20  BARHO73  BASIS30  BASIS83  BATOY33  BATOY86  BCHPLES  BDBGEE   BEANA43
BAMF44   BAMF97   BARHO21  BARHO74  BASIS31  BASIS84  BATOY34  BATOY87  BCHPLEZ  BDBTCH   BEANA44
BAMF45   BAMF98   BARHO22  BARHO75  BASIS32  BASIS85  BATOY35  BATOY88  BCHPLS   BDCHOE   BEANA45
BAMF46   BAMF99   BARHO23  BARHO76  BASIS33  BASIS86  BATOY36  BATOY89  BCHPLZ   BDENRGY  BEANA46
BAMF47   BAMFCAM  BARHO24  BARHO77  BASIS34  BASIS87  BATOY37  BATOY9   BCHPLZE  BDFKR    BEANA47
BAMF48   BAMFE92  BARHO25  BARHO78  BASIS35  BASIS88  BATOY38  BATOY90  BCHTA    BDFNP    BEANA48
BAMF49   BAMFEVO  BARHO26  BARHO79  BASIS36  BASIS89  BATOY39  BATOY91  BCHWHAT  BDFNUTS  BEANA49
BAMF5    BAMFGT   BARHO27  BARHO8   BASIS37  BASIS9   BATOY4   BATOY92  BCHYWMN  BDKMV    BEANA5
BAMF50   BAMFGTI  BARHO28  BARHO80  BASIS38  BASIS90  BATOY40  BATOY93  BCKBCH   BDM0     BEANA50
BAMF51   BAMFGTR  BARHO29  BARHO81  BASIS39  BASIS91  BATOY41  BATOY94  BCKTFUP  BDMF     BEANA51
BAMF52   BAMFJ    BARHO3   BARHO82  BASIS4   BASIS92  BATOY42  BATOY95  BCKWHT   BDMFNG6  BEANA52
BAMF53   BAMFJAK  BARHO30  BARHO83  BASIS40  BASIS93  BATOY43  BATOY96  BCOOLOK  BDMFR    BEANA53
BAMF54   BAMFJK   BARHO31  BARHO84  BASIS41  BASIS94  BATOY44  BATOY97  BCSSUX   BDMOMAF  BEANA54
BAMF55   BAMFNO1  BARHO32  BARHO85  BASIS42  BASIS95  BATOY45  BATOY98  BD00     BDPONY   BEANA55
BAMF56   BAMFR    BARHO33  BARHO86  BASIS43  BASIS96  BATOY46  BATOY99  BD4SS    BDSM     BEANA56
BAMF57   BAMFS2   BARHO34  BARHO87  BASIS44  BASIS97  BATOY47  BATSHIT  BDAAS    BDSMDOM  BEANA57
BAMF58   BAMFSS   BARHO35  BARHO88  BASIS45  BASIS98  BATOY48  BATSHT   BDABALL  BDSTBCH  BEANA58
BAMF59   BAMFST   BARHO36  BARHO89  BASIS46  BASIS99  BATOY49  BATTRUC  BDAF     BDUSSY   BEANA59
BAMF6    BAMFTA   BARHO37  BARHO9   BASIS47  BASS00   BATOY5   BAULZ    BDAS     BEAAHCH  BEANA6
BAMF60   BAMFTB   BARHO38  BARHO90  BASIS48  BASS70   BATOY50  BAUTCH   BDAS2    BEAATCH  BEANA60
BAMF61   BAMFVW   BARHO39  BARHO91  BASIS49  BASSB    BATOY51  BAWCH    BDAS5    BEANA    BEANA61
BAMF62   BAMFXU   BARHO4   BARHO92  BASIS5   BASSFAM  BATOY52  BAWLS    BDAS572  BEANA1   BEANA62
BAMF63   BAMFZ    BARHO40  BARHO93  BASIS50  BASSHL3  BATOY53  BAWOLFE  BDAS69   BEANA10  BEANA63
BAMF64   BAMFZ71  BARHO41  BARHO94  BASIS51  BASSVIC  BATOY54  BAYHO    BDASJP   BEANA11  BEANA64
BAMF65   BAMNSCH  BARHO42  BARHO95  BASIS52  BASTAGE  BATOY55  BAZOOM   BDASMF   BEANA12  BEANA65
BAMF66   BAN9BUS  BARHO43  BARHO96  BASIS53  BASTAR   BATOY56  BAZOOMS  BDASRAY  BEANA13  BEANA66
BAMF67   BANGBU5  BARHO44  BARHO97  BASIS54  BASTARD  BATOY57  BAZOOMZ  BDASS    BEANA14  BEANA67
BAMF68   BANGBUS  BARHO45  BARHO98  BASIS55  BASTRD   BATOY58  BBBTCH1  BDASS01  BEANA15  BEANA68
BAMF69   BANGDAD  BARHO46  BARHO99  BASIS56  BATASS   BATOY59  BBH8PPL  BDASS1   BEANA16  BEANA69
BAMF7    BANGER   BARHO47  BARIDE   BASIS57  BATAZ    BATOY6   BBHMM    BDASS69  BEANA17  BEANA7
BAMF70   BANGERZ  BARHO48  BASBRAT  BASIS58  BATBISH  BATOY60  BBHUMR   BDASS99  BEANA18  BEANA70
BAMF71   BANGN    BARHO49  BASBTCH  BASIS59  BATOY    BATOY61  BBKF69   BDASSJP  BEANA19  BEANA71
BAMF72   BANGPAD  BARHO5   BASDMEG  BASIS6   BATOY1   BATOY62  BBLBTT   BDASSMF  BEANA2   BEANA72
BAMF73   BANGR    BARHO50  BASHEAD  BASIS60  BATOY10  BATOY63  BBLBUTT  BDASSTA  BEANA20  BEANA73
BAMF74   BANJ00   BARHO51  BASICAF  BASIS61  BATOY11  BATOY64  BBMF3    BDASSVT  BEANA21  BEANA74
BAMF75   BANJO69  BARHO52  BASIS1   BASIS62  BATOY12  BATOY65  BBPMYAS  BDAZ300  BEANA22  BEANA75
BAMF76   BANSHEB  BARHO53  BASIS10  BASIS63  BATOY13  BATOY66  BBQBUTT  BDAZ37   BEANA23  BEANA76
BAMF77   BAP0     BARHO54  BASIS11  BASIS64  BATOY14  BATOY67  BBTCH    BDAZ4X4  BEANA24  BEANA77
BAMF78   BAPOP    BARHO55  BASIS12  BASIS65  BATOY15  BATOY68  BBTRPN   BDAZBNZ  BEANA25  BEANA78
BAMF79   BARC1AY  BARHO56  BASIS13  BASIS66  BATOY16  BATOY69  BBYBULL  BDAZBOS  BEANA26  BEANA79
BAMF8    BAREASS  BARHO57  BASIS14  BASIS67  BATOY17  BATOY7   BCH8ONE  BDAZBRD  BEANA27  BEANA8
BAMF80   BARF     BARHO58  BASIS15  BASIS68  BATOY18  BATOY70  BCHDUST  BDAZCAM  BEANA28  BEANA80
BAMF81   BARFD    BARHO59  BASIS16  BASIS69  BATOY19  BATOY71  BCHEES   BDAZFCK  BEANA29  BEANA81
BAMF82   BARFLI   BARHO6   BASIS17  BASIS7   BATOY2   BATOY72  BCHEEZE  BDAZJP   BEANA3   BEANA82
BAMF83   BARFLY   BARHO60  BASIS18  BASIS70  BATOY20  BATOY73  BCHEN65  BDAZME   BEANA30  BEANA83
BAMF84   BARHO    BARHO61  BASIS19  BASIS71  BATOY21  BATOY74  BCHFRHL  BDAZPNY  BEANA31  BEANA84
BAMF85   BARHO1   BARHO62  BASIS2   BASIS72  BATOY22  BATOY75  BCHLIF   BDAZTA   BEANA32  BEANA85
BAMF86   BARHO10  BARHO63  BASIS20  BASIS73  BATOY23  BATOY76  BCHLYF   BDAZTRK  BEANA33  BEANA86
BAMF87   BARHO11  BARHO64  BASIS21  BASIS74  BATOY24  BATOY77  BCHN     BDAZVET  BEANA34  BEANA87
BAMF88   BARHO12  BARHO65  BASIS22  BASIS75  BATOY25  BATOY78  BCHN32   BDAZVIX  BEANA35  BEANA88
BAMF89   BARHO13  BARHO66  BASIS23  BASIS76  BATOY26  BATOY79  BCHN65   BDAZZ    BEANA36  BEANA89
BAMF9    BARHO14  BARHO67  BASIS24  BASIS77  BATOY27  BATOY8   BCHNJL   BDAZZ71  BEANA37  BEANA9
BAMF90   BARHO15  BARHO68  BASIS25  BASIS78  BATOY28  BATOY80  BCHNMDX  BDAZZJK  BEANA38  BEANA90
BAMF91   BARHO16  BARHO69  BASIS26  BASIS79  BATOY29  BATOY81  BCHNPNY  BDAZZS   BEANA39  BEANA91
BAMF92   BARHO17  BARHO7   BASIS27  BASIS8   BATOY3   BATOY82  BCHNRYD  BDAZZSS  BEANA4   BEANA92
BAMF93   BARHO18  BARHO70  BASIS28  BASIS80  BATOY30  BATOY83  BCHNTRK  BDAZZTK  BEANA40  BEANA93
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BEANA94 | BEOTCH5 | BHOLE98 | BIGJ76 | BIRDUP | BJTHEDJ | BLKSMKN | BLZ2WAL | BNDOO7 | BOO0 | BOOKY |
| BEANA95 | BEOTCH6 | BHOLLEY | BIGJIZZ | BIRNEY0 | BJTOY | BLKSPIC | BLZD33P | BNDOVER | BOO8S | BOOKY10 |
| BEANA96 | BEOTCH7 | BHUMMER | BIGJNSN | BIS1 | BJUICY | BLKSPRM | BLZDE3P | BNDOVR | BOOB | BOOKY11 |
| BEANA97 | BEOTCH8 | BHUNGLO | BIGKAK | BISCH | BKAZZUP | BLKTOM | BLZDEEP | BNDYFTW | BOOB06 | BOOKY12 |
| BEANA98 | BEOTCH9 | BI8ME | BIGKILO | BISH | BKBTCH | BLM0 | BLZDEIP | BNER | BOOB135 | BOOKY13 |
| BEANA99 | BEST1LL | BIA | BIGMFR | BISH2 | BKDAFUP | BLMPKIN | BLZYBLZ | BNGBONG | BOOB1E | BOOKY14 |
| BEANER | BESTM0M | BIABIA | BIGMOFO | BISH3 | BKHOE | BLOBLU | BMAO | BNGBUS | BOOB33 | BOOKY15 |
| BEANER1 | BETCH | BIACH | BIGMY1 | BISH4 | BKMDAN0 | BLOBYU | BMBR81 | BNGLH8R | BOOB3RY | BOOKY16 |
| BEANER4 | BETCH01 | BIATCH | BIGNASD | BISHALR | BKNFTCH | BLOCK0 | BMBSQD | BNGLSUK | BOOB5 | BOOKY17 |
| BEANERS | BETNGU | BIBICHE | BIGNAST | BISHBYE | BKOFFKR | BLOME | BMF | BNGQUIF | BOOBARU | BOOKY18 |
| BEANNER | BETUWET | BICHIN | BIGNSTY | BISHH | BKOFFMF | BLOME2 | BMF2RAW | BNKSPT | BOOBDOC | BOOKY19 |
| BEANR | BEV0 | BICHN | BIGNTZ | BISHPLS | BKOOBIH | BLOMI | BMF4SHO | BNSTY | BOOBE | BOOKY2 |
| BEANR1 | BEVRETR | BICHN64 | BIGNUTS | BISHPLZ | BKR0 | BLONME | BMFBMF | BNZ00MN | BOOBEAZ | BOOKY20 |
| BEANR21 | BEWBZ | BICHNPT | BIGNUTZ | BISHQIK | BKSPADE | BLOTTER | BMFBOSS | BO085 | BOOBEES | BOOKY21 |
| BEARHTR | BEYATCH | BICHNSS | BIGOT | BISHWUT | BKTASS | BLOW1 | BMFBOYS | BO0GITY | BOOBEEZ | BOOKY22 |
| BEARJEW | BEYTCH | BICHO | BIGP9S | BISHY | BKTFUP | BLOWH20 | BMFC | BOB0 | BOOBEZ | BOOKY23 |
| BEATCH | BEZCRKR | BICHOTA | BIGPEP | BITCH | BKYOAZZ | BLOWJB | BMFD | BODAWOP | BOOBEZZ | BOOKY24 |
| BEATME | BFACE | BICHOTE | BIGPIMP | BITCH1 | BL0ME | BLOWJOB | BMFDBOY | BODYBAG | BOOBI3 | BOOKY25 |
| BEATNU2 | BFBEATR | BICHPLS | BIGPITA | BITCH2 | BL0ND1E | BLOWM | BMFER | BODYRUB | BOOBIE | BOOKY26 |
| BEATOFF | BFD | BIFC | BIGPKG | BITCH3 | BL0NDIE | BLOWM3 | BMFEVO | BOFA | BOOBIE1 | BOOKY27 |
| BEAVAH | BFDAWG | BIFC2 | BIGPKG1 | BITCH4 | BL0SS0M | BLOWME | BMFFB | BOFA247 | BOOBIES | BOOKY28 |
| BECHOTA | BFDBABY | BIFC216 | BIGPKG2 | BITCH5 | BL0WNV6 | BLOWMI | BMFG | BOFA2JK | BOOBIEZ | BOOKY29 |
| BECK0 | BFDMGT | BIG0 | BIGPKG3 | BITCH6 | BL4CKIE | BLOWU | BMFH | BOFADEZ | BOOBMAN | BOOKY3 |
| BECKYOO | BFDS52 | BIG50 | BIGPKG4 | BITCH7 | BLACICE | BLOWWME | BMFH3X | BOFADZ | BOOBS | BOOKY30 |
| BED | BFFISH | BIGA55 | BIGPKG5 | BITCH8 | BLACKAF | BLOWYOU | BMFHD | BOFH | BOOBS1 | BOOKY31 |
| BEEAACH | BFKISES | BIGAF | BIGPKG6 | BITCH9 | BLACKAZ | BLSAF | BMFHEMI | BOFUHDZ | BOOBY | BOOKY32 |
| BEEATCH | BFL0GAL | BIGAS5 | BIGPKG7 | BITCHEN | BLAP | BLSCK | BMFICON | BOGGIE | BOOBYS | BOOKY33 |
| BEEJAY | BFNM | BIGASS | BIGPKG8 | BITCHES | BLASTEM | BLSDEEP | BMFJEDI | BOGUSAF | BOOBZ | BOOKY34 |
| BEEOCH | BFSKXAS | BIGAZTK | BIGPKG9 | BITCHH | BLASTM | BLSSDMF | BMFKR | BOHICA | BOODIE | BOOKY35 |
| BEEOTCH | BGASTRK | BIGBA | BIGPMPN | BITCHHH | BLAZ369 | BLU3BLZ | BMFL | BOHICA1 | BOODY1 | BOOKY36 |
| BEEOUCH | BGAZLRY | BIGBAL | BIGPONY | BITCHIE | BLCKPWR | BLU8ALS | BMFMOB | BOHICA2 | BOOFING | BOOKY37 |
| BEEP70 | BGAZRAM | BIGBALL | BIGPP | BITCHIN | BLDAHOL | BLUAF | BMFNSS | BOHICA3 | BOOFSI | BOOKY38 |
| BEER2 | BGAZZ | BIGBALR | BIGSEXE | BITCHN | BLDYHEL | BLUBAL | BMFPLUG | BOHICA4 | BOOG3RS | BOOKY39 |
| BEER3 | BGBLKD | BIGBALS | BIGSHT | BITCHO | BLEGHAF | BLUBAL5 | BMFRON | BOHICA5 | BOOGAR | BOOKY4 |
| BEER4 | BGCHUBS | BIGBALZ | BIGSOB | BITCHY | BLEUASF | BLUBALL | BMFRR | BOHICA6 | BOOGERS | BOOKY40 |
| BEER5 | BGDICK | BIGBAMF | BIGTDIS | BITCN | BLFNMRY | BLUBALN | BMFS | BOHICA7 | BOOGR | BOOKY41 |
| BEER6 | BGDKNRG | BIGBISH | BIGTEZ | BITEEM | BLHTDG | BLUBALS | BMFS1 | BOHICA8 | BOOGRRS | BOOKY42 |
| BEER7 | BGDZLDK | BIGBTCH | BIGTITS | BITEIT | BLIAT | BLUBALZ | BMFS33 | BOHICA9 | BOOKEE | BOOKY43 |
| BEER8 | BGFKR | BIGBUTT | BIGTN | BITEM | BLKAF | BLUBICH | BMFS330 | BOHICSA | BOOKEY | BOOKY44 |
| BEER9 | BGFNFUN | BIGCOCK | BIGTURD | BITEME | BLKAZ | BLUBISH | BMFS42 | BOINK | BOOKEY1 | BOOKY45 |
| BEERGOD | BGFNWGN | BIGD1CK | BIGUNS | BITEME1 | BLKBIHH | BLUBLLZ | BMFS73 | BOIPUSY | BOOKEY2 | BOOKY46 |
| BEERKEG | BGHTMN | BIGD1K | BIGWANG | BITEME2 | BLKBISH | BLUBLS | BMFS77 | BOLLLOX | BOOKEY3 | BOOKY47 |
| BEERRUN | BGJ0HN | BIGD69 | BIGWOP | BITEMEE | BLKBTCH | BLUBLZ | BMFSFAN | BOLLOCK | BOOKEY4 | BOOKY48 |
| BEICH | BGJONSN | BIGD96 | BIGWOPP | BITES | BLKDTH | BLUBTCH | BMFSSSS | BOLOCKS | BOOKEY5 | BOOKY49 |
| BELLEND | BGKBR | BIGDICK | BIHBIGL | BITME | BLKFCE5 | BLUDMNY | BMFSTI | BOLOWME | BOOKEY6 | BOOKY5 |
| BELOH20 | BGMAFIA | BIGDIK | BIHHARD | BIZ4SHZ | BLKFOOL | BLUEBAL | BMFTA | BOMB | BOOKEY7 | BOOKY50 |
| BEN2BFE | BGMOFO | BIGDIX | BIHMOVE | BIZARO | BLKHNTR | BLUEPOS | BMFTEAM | BOMBED | BOOKEY8 | BOOKY51 |
| BENAZTY | BGNAST | BIGDNRG | BIHPLZ | BJ4LIFE | BLKHOS | BLUH20 | BMFVTTE | BOMBEM | BOOKEY9 | BOOKY52 |
| BENDOVR | BGNASTY | BIGDONK | BIHPLZZ | BJ69KFC | BLKMAIL | BLUH8R | BMFZ06 | BOMBER | BOOKIE | BOOKY53 |
| BENWA | BGNHRD | BIGDS | BIKEB | BJBETTY | BLKMAMY | BLUMKIN | BMIDGET | BOMBER1 | BOOKIE1 | BOOKY54 |
| BENZFTW | BGPIMPN | BIGFKNT | BIKEFKR | BJEBCH | BLKMNY | BLUSUK | BMPNUGZ | BOMBTRK | BOOKIE2 | BOOKY55 |
| BENZSHT | BGPMPN | BIGFNDL | BILLIE1 | BJESQ2B | BLKMOB | BLUSUX | BMW0 | BOMZ4N1 | BOOKIE3 | BOOKY56 |
| BEOCH | BGVET00 | BIGFUQ | BILLYHO | BJFBGL | BLKNECK | BLUTURD | BMWBTCH | BONEM | BOOKIE4 | BOOKY57 |
| BEOTCH | BGWANG | BIGGD | BIMBO02 | BJLVR | BLKNWET | BLUWAFL | BMWPRIK | BONENU | BOOKIE5 | BOOKY58 |
| BEOTCH1 | BGWILLY | BIGH2O | BIMYTEB | BJOH1O | BLKPOWA | BLWM3 | BMWSUX1 | BONERS | BOOKIE6 | BOOKY59 |
| BEOTCH2 | BHMF01 | BIGHO | BIOCH | BJS0 | BLKPOWR | BLWME | BMWTF | BONG | BOOKIE7 | BOOKY6 |
| BEOTCH3 | BHOLE | BIGHRSE | BIOTCH | BJSHOP | BLKPWR1 | BLWNWS6 | BMYTHOT | BONRDNR | BOOKIE8 | BOOKY60 |
| BEOTCH4 | BHOLE08 | BIGHTME | BIPPY | BJSRGR8 | BLKRICE | BLYA | BNAKED | BONZ0 | BOOKIE9 | BOOKY61 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BOOKY62 | BOOTI18 | BOOTI70 | BOSSHT | BROKASF | BTCHN | BUCKNGA | BUMPUGS | BUZZBOM | C00LCAT | CANUBOB |
| BOOKY63 | BOOTI19 | BOOTI71 | BOSSHYT | BROKEAF | BTCHN04 | BUCKOFF | BUNG | BUZZD | C00P | CAONIMA |
| BOOKY64 | BOOTI2 | BOOTI72 | BOSSSHT | BROSTFU | BTCHN1 | BUCKU2 | BURGLE | BUZZED | C01TUS | CAPEC0D |
| BOOKY65 | BOOTI20 | BOOTI73 | BOSSUPB | BRSTMN | BTCHN65 | BUCKUM | BURGLRY | BUZZEN | C0BALT | CAPSAHO |
| BOOKY66 | BOOTI21 | BOOTI74 | BOSSYAF | BRSTMN1 | BTCHN68 | BUCKUUP | BUSA044 | BUZZIN | C0BRA | CAPU |
| BOOKY67 | BOOTI22 | BOOTI75 | BOSSYB | BRSTMN2 | BTCHNRN | BUCKWT | BUSANUT | BUZZZED | C0C0BCH | CARALHO |
| BOOKY68 | BOOTI23 | BOOTI76 | BOTIKLR | BRSTMN3 | BTCHPLS | BUCKY69 | BUSAO44 | BUZZZIN | C0DE9V | CARGASM |
| BOOKY69 | BOOTI24 | BOOTI77 | BOUCHE | BRSTMN4 | BTCHPLZ | BUCMICH | BUSH0NG | BVRETR | C0L0UTH | CARJACK |
| BOOKY7 | BOOTI25 | BOOTI78 | BOUJEAF | BRSTMN5 | BTCHTRK | BUCNA | BUSHIT | BVRKLR | C0LLINS | CARKUS |
| BOOKY70 | BOOTI26 | BOOTI79 | BOURBON | BRSTMN6 | BTCHY | BUCNKED | BUSHSUX | BVRLUVR | C0LOURS | CARNAGE |
| BOOKY71 | BOOTI27 | BOOTI8 | BOXXX | BRSTMN7 | BTCPLZ | BUCOFF | BUSK14O | BVRPLZR | C0LTPHN | CARSSUK |
| BOOKY72 | BOOTI28 | BOOTI80 | BOYO3 | BRSTMN8 | BTEME | BUCROBR | BUSNNUT | BVRTRAP | C0NNIEM | CASSASS |
| BOOKY73 | BOOTI29 | BOOTI81 | BOZ0 | BRSTMN9 | BTEME2 | BUCSSUK | BUSNRX1 | BVRTZR | C0NSTRK | CASTR8R |
| BOOKY74 | BOOTI3 | BOOTI82 | BOZER | BRSTR0K | BTFD | BUCU | BUSSIE | BWATI2D | C0RNETT | CAT0 |
| BOOKY75 | BOOTI30 | BOOTI83 | BOZLADY | BRTBTCH | BTFD6 | BUCU1 | BUSSY | BWCBRUH | C0VERT1 | CATB1RD |
| BOOKY76 | BOOTI31 | BOOTI84 | BPBPBCH | BRTGIRL | BTFKOFF | BUCU2 | BUSTINA | BWET78 | C0WBYUP | CATBRD1 |
| BOOKY77 | BOOTI32 | BOOTI85 | BPBPMF | BRTSHAF | BTFO | BUCU3 | BUT | BWOMP1 | C0WGIRL | CATEATR |
| BOOKY78 | BOOTI33 | BOOTI86 | BPBPMFR | BRYCOP | BTFU | BUCU4 | BUTBTR | BXCHZ | C1GAR | CATETR |
| BOOKY79 | BOOTI34 | BOOTI87 | BPIMPIN | BS4EVER | BTFU12 | BUCU5 | BUTBTR1 | BXTCH | C3KL110 | CATKILR |
| BOOKY8 | BOOTI35 | BOOTI88 | BPLZ | BS4LIFE | BTFUCME | BUCU6 | BUTBTR2 | BY3HO3 | C55OTH | CATPEE |
| BOOKY80 | BOOTI36 | BOOTI89 | BPSUX | BSATI2D | BTFUKME | BUCU7 | BUTBTR3 | BYATCH | C590 | CATSASS |
| BOOKY81 | BOOTI37 | BOOTI9 | BQQB5 | BSBS | BTFUP | BUCU8 | BUTBTR4 | BYBYH8R | C592 | CATWAGN |
| BOOKY82 | BOOTI38 | BOOTI90 | BQQBS | BSCBISH | BTFUPLZ | BUCU9 | BUTBTR5 | BYBYHO | C6HR000 | CATZASS |
| BOOKY83 | BOOTI39 | BOOTI91 | BQQBUG | BSCBTCH | BTHCHNG | BUCUM | BUTBTR6 | BYEBICH | C6HS000 | CATZAZZ |
| BOOKY84 | BOOTI4 | BOOTI92 | BQQBZ | BSCOOP | BTK0 | BUCWEAT | BUTBTR7 | BYEBISH | C6HU000 | CAV27O9 |
| BOOKY85 | BOOTI40 | BOOTI93 | BQQTS | BSCRAZY | BTLBOMB | BUCWEET | BUTBTR8 | BYEBTCH | C6HV001 | CAWMF |
| BOOKY86 | BOOTI41 | BOOTI94 | BR1AN | BSD3AL | BTLEG | BUCWET | BUTBTR9 | BYEH8R | C7PD015 | CAZZO |
| BOOKY87 | BOOTI42 | BOOTI95 | BR1KDUP | BSDMRPH | BTLEGGR | BUDSBAR | BUTFKME | BYEHATR | C7PW001 | CB2002 |
| BOOKY88 | BOOTI43 | BOOTI96 | BRADAZZ | BSHPLZ | BTLVR2 | BUDUSSY | BUTFKMI | BYEHO | C8LW001 | CBB3 |
| BOOKY89 | BOOTI44 | BOOTI97 | BRAV0 | BSHTUP | BTMBTCH | BUFAHOE | BUTFU03 | BYEHOE | C8LW002 | CBFW777 |
| BOOKY9 | BOOTI45 | BOOTI98 | BRAZYMO | BSHTY8 | BTMFR | BUFSTUF | BUTFUC | BYEMF | C8MYAZZ | CBFWC |
| BOOKY90 | BOOTI46 | BOOTI99 | BRAZZER | BSIWON | BTNY3CH | BUFU03 | BUTFUK | BYH2OS | CABCHIN | CBJ61 |
| BOOKY91 | BOOTI47 | BOOTIE | BRD5HTZ | BSKITTY | BTOPLSS | BUFYAYA | BUTHEAD | BYH8R | CABLSUX | CBJRBF |
| BOOKY92 | BOOTI48 | BOOTLEG | BRDSHT | BSLDY | BTRHOLE | BUG0N3 | BUTHED | BYHATER | CAC0 | CBRAKLR |
| BOOKY93 | BOOTI49 | BOOTLG | BRDSHYT | BSLISBS | BTSNHO5 | BUGASM | BUTKICK | BYNDBCH | CACAKNG | CBUTT |
| BOOKY94 | BOOTI5 | BOOTLGG | BREAST2 | BSLSUX | BTSNHOS | BUGDAF | BUTLVR | BYOB | CACAPOO | CCHATER |
| BOOKY95 | BOOTI50 | BOOTLGR | BRIBTCH | BSMFPH | BTTHLE | BUGGERS | BUTPLUG | BYTCH | CADAVR | CCS0 |
| BOOKY96 | BOOTI51 | BOOTY | BRICKIE | BSMOBL | BTTMNCH | BUGRIT | BUTRBUT | BYTCN | CAEDIS | CD00 |
| BOOKY97 | BOOTI52 | BOOTYMN | BRIGAND | BSMOOVE | BTWWTF | BUJEEAF | BUTSTUF | BYTEIT | CAFBUFF | CDCKRUN |
| BOOKY98 | BOOTI53 | BOOZE2 | BRIKDUP | BSQTPIE | BTY4ASZ | BUJIEAF | BUTT10 | BYTEM3 | CAL4NK8 | CDGAF |
| BOOKY99 | BOOTI54 | BOOZER1 | BRIKTUP | BSS0 | BTYBOOB | BUKAKE | BUTTALV | BYTEME | CALGIRL | CDICRUN |
| BOOMBUD | BOOTI55 | BOP | BRITBCH | BSSBCH | BU5SY | BUKAKE1 | BUTTAPY | BYTEME0 | CALI2D | CDIKCUM |
| BOOOBS | BOOTI56 | BOPEAZY | BRITBIH | BSSBTCH | BUBBA0 | BUKAKKE | BUTTHD | BYTEME1 | CALL911 | CDLAKE |
| BOOSHET | BOOTI57 | BOQBIES | BRITBSH | BST2CUM | BUBBEX5 | BUKIH8R | BUTTHEAD | BYTEME2 | CALLBS | CDMIZED |
| BOOSHT | BOOTI58 | BORNOG | BRKEAF | BSTANUT | BUBLAZ | BUKKAKE | BUTTHED | BYTEMEE | CALLMEB | CDNTZ |
| BOOSTYB | BOOTI59 | BOSB1CH | BRN2KIL | BSTBJ21 | BUBLBUT | BUKKILR | BUTUGLE | BYTEONE | CAMAGIN | CDSNUTS |
| BOOT1 | BOOTI6 | BOSBCH | BRN2KL | BSTNH8R | BUBLER | BUKNSHT | BUTWUPR | BYTES | CAMDAF | CDZNUTS |
| BOOTARD | BOOTI60 | BOSBICH | BRNBMW | BSTNSUX | BUCIAZ | BUKOFF | BUTYBOO | BYTME | CAMDASF | CED0T |
| BOOTI | BOOTI61 | BOSBTCH | BRNDOGS | BSTRD | BUCIDIK | BUKWEAT | BUTZI | BYTMEE | CAMLTOE | CENSORD |
| BOOTI1 | BOOTI62 | BOSSA55 | BRNHATR | BSWALKS | BUCK0FF | BUKWEET | BUUGR | BYTMI | CAMO69 | CERAM1C |
| BOOTI10 | BOOTI63 | BOSSAF | BRNIBCH | BSWIFE | BUCK1S | BUKWT | BUXKA | BYTMYAS | CAMPN1 | CERTMLF |
| BOOTI11 | BOOTI64 | BOSSBCH | BRNRICE | BTBONER | BUCKDAT | BULL2U | BUXNUTT | BYTTHEE | CAMTOE | CETNIK |
| BOOTI12 | BOOTI65 | BOSSBIA | BRNSHT | BTCH | BUCKENA | BULLGOD | BUXNUTZ | BYTTHIS | CANABIS | CEX4BJ |
| BOOTI13 | BOOTI66 | BOSSBIH | BRNZSK | BTCH1 | BUCKF | BULLSHT | BUXS140 | BZGLFN | CANABUS | CF0 |
| BOOTI14 | BOOTI67 | BOSSBSH | BROHO | BTCH2 | BUCKINA | BULSHIT | BUXS14O | C0 | CAND1CE | CF207 |
| BOOTI15 | BOOTI68 | BOSSBTC | BROHOE | BTCHBRN | BUCKKLR | BULSHTR | BUYTME | C000PER | CANDBOY | CFBLOWS |
| BOOTI16 | BOOTI69 | BOSSH1T | BROKA55 | BTCHGRL | BUCKNAY | BULST | BUZED | C00KIE | CANDIAZ | CFCOUPE |
| BOOTI17 | BOOTI7 | BOSSHIT | BROKAF | BTCHIN | BUCKNBS | BUMFUCK | BUZOFKR | C00L | CANIBAL | CFD2O7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CFKNH | CHR1STA | CL0 | CLIMX47 | CLIT | COCAINE | COWPATY | CRKDHOS | CUM4MEE | CYABTCH | D3GM150 |
| CFNM | CHRMNMF | CL13MAX | CLIMX48 | CLM0 | COCK | COXENME | CRKLJRK | CUMCLSR | CYAMF | D3QN034 |
| CFSUX | CHRYPPR | CL3ANAF | CLIMX49 | CLMAX | COCK1 | COXETER | CRKR | CUMCME | CYARICR | D3QW002 |
| CH0SEN1 | CHSNTL | CLAPTRP | CLIMX5 | CLNAF | COCK4U | CP0A4U | CRMNL | CUMDUMP | CYCOB1 | D3ZNTZ |
| CH1CKS | CHSNTL1 | CLASSYB | CLIMX50 | CLNH20 | COCSKR | CPBMF | CRMR | CUMESTA | CYCOPTH | D3ZNUT5 |
| CH1EF | CHSNTL2 | CLC1 | CLIMX51 | CLRH2O | COCSUC | CPDPIG | CRNHLIO | CUMFORD | CYIP | D3ZNUTS |
| CH1GGA | CHSNTL3 | CLDA5FK | CLIMX52 | CLSUCS | COCSUX | CPHUKRE | CRONG | CUMGIT | CYKA | D3ZNUTZ |
| CH1MO | CHSNTL4 | CLDBTCH | CLIMX53 | CLTARUS | COFO | CPIMPIN | CROSS01 | CUMINIT | CYKO | D4CL008 |
| CH1PPS | CHSNTL5 | CLE0NE | CLIMX54 | CLTRIS | COHONES | CPR0 | CRUD | CUMINON | CYKO1 | D4DQ005 |
| CH1ZAD | CHSNTL6 | CLEAF | CLIMX55 | CLUBKMJ | COITUS | CPRNSHT | CRUZNAF | CUMINSD | CYOUNT | D4T4SS |
| CHA0S | CHSNTL7 | CLEANAF | CLIMX56 | CLUX10 | COK | CPTBS | CRVTKLR | CUMM | CYSCO1 | D4TL010 |
| CHACH | CHSNTL8 | CLESTMR | CLIMX57 | CLVAF | COKE | CPTJAC2 | CRWDK1L | CUMM1N | CZYBICH | D4UL003 |
| CHACH1 | CHSNTL9 | CLESUX | CLIMX58 | CLYMX | COKEDLR | CPTSASS | CRWDKIL | CUMMER | CZYBTCH | D4UL004 |
| CHAIN5 | CHTAFUP | CLEVMOB | CLIMX59 | CM0NE | COKEY1 | CQK | CRWDKLR | CUMMM | D0 | D4UL005 |
| CHANO | CHTRSFL | CLIMAX | CLIMX6 | CM37TL | COKNBLS | CR1MSON | CRWNRYL | CUMNAGN | D00T | D5LL001 |
| CHAPO11 | CHTSHO | CLIMAXN | CLIMX60 | CMBOOZE | COKSUC | CR4CKR | CRYMORE | CUMNPWR | D0A | D5LL002 |
| CHBTCH | CHUA | CLIMX | CLIMX61 | CMDEAD | COLDAF | CR4KR | CRYTITS | CUMNUP | D0C | D5LL003 |
| CHEAPAF | CHUA1 | CLIMX1 | CLIMX62 | CMDYKLR | COLDASF | CR8NFR8 | CRZBICH | CUMON | D0CKB0X | D5LL004 |
| CHEATS | CHUA2 | CLIMX10 | CLIMX63 | CME4DK | COLDGIN | CR8ZAF | CRZBOCH | CUMOSUN | D0DGE96 | D5LL005 |
| CHECAZO | CHUA3 | CLIMX11 | CLIMX64 | CMECUMN | COLDMF | CR8ZYB | CRZBTCH | CUMRIDE | D0G | D5LL006 |
| CHESWGN | CHUA4 | CLIMX12 | CLIMX65 | CMELTOE | COLDSHT | CRABASS | CRZIBCH | CUMTHRU | D0G8IT | D5LL007 |
| CHEV4O9 | CHUA5 | CLIMX13 | CLIMX66 | CMFD | COLDSUX | CRACK | CRZMF | CUMUP | D0HB0Y | D5LL008 |
| CHEZWGN | CHUA6 | CLIMX14 | CLIMX67 | CMFH | COLEAF | CRACKED | CRZYASS | CUMUP2 | D0LFIN | D5LL009 |
| CHI0 | CHUA7 | CLIMX15 | CLIMX68 | CMFH1 | COLURNL | CRACKER | CRZYAZN | CUMUP74 | D0M | D6JM011 |
| CHIBUSA | CHUA8 | CLIMX16 | CLIMX69 | CMFJ | COMCME | CRACR | CRZYAZZ | CUN | D0N | D6JM012 |
| CHIEF69 | CHUA9 | CLIMX17 | CLIMX7 | CMFL | COMNAGN | CRAKDLR | CRZYB | CUN7Y | D0STER1 | D6JM013 |
| CHIGGA | CHUB | CLIMX18 | CLIMX70 | CMFNG | CON3KLR | CRAKER | CRZYBCH | CUNHE11 | D1976L | D6JM014 |
| CHIGGA1 | CHUB1 | CLIMX19 | CLIMX71 | CMFR | CONEKLR | CRAKR | CRZYBNR | CUNHEL | D1AA001 | D6JM015 |
| CHILF | CHUB2 | CLIMX2 | CLIMX72 | CMIX4BJ | CONMAN | CRAMIT | CRZYBSH | CUNHELL | D1CC001 | D6JM017 |
| CHILFM2 | CHUB3 | CLIMX20 | CLIMX73 | CMLTOE | CONMAN1 | CRANK | CRZYJAP | CUNL | D1CC002 | D6JM018 |
| CHILLB | CHUBBA | CLIMX21 | CLIMX74 | CMLTOW | COOCH | CRANKED | CRZYPOW | CUNNT | D1CC003 | D6JM019 |
| CHILTFO | CHUBBUG | CLIMX22 | CLIMX75 | CMMIN4U | COOCH7 | CRANKYB | CS2491 | CUNT | D1CC004 | D6RN003 |
| CHINDRN | CHUCHA | CLIMX23 | CLIMX76 | CMNONU | COOKIE0 | CRAP | CSE11AN | CUNT34 | D1CC005 | D6RN005 |
| CHINGA | CHUFF | CLIMX24 | CLIMX77 | CMONWTF | COOLAF | CRAPBAG | CSEASUX | CUNTE | D1CC006 | D7HA001 |
| CHINGAS | CHULO | CLIMX25 | CLIMX78 | CMOOOMM | COOM | CRAPBOX | CSMI0I | CUNTRY | D1CC007 | D7HH002 |
| CHINGO | CHUMPOO | CLIMX26 | CLIMX79 | CMP0 | COON | CRAPPA | CSMOH | CUNTY | D1CC008 | D7HH003 |
| CHINGOW | CHUNT | CLIMX27 | CLIMX8 | CMURDA | COONASS | CRAPPER | CSUX | CUNXTUE | D1CC009 | D7HH004 |
| CHINK | CHUPAPI | CLIMX28 | CLIMX80 | CMURDAA | COONAZZ | CRAPPY | CSX00TD | CUONIT | D1CC010 | D7HH005 |
| CHINKIT | CHURKA | CLIMX29 | CLIMX81 | CMYKITTY | COONBOX | CRAPS | CT92 | CUP0FT | D1CKMAN | D7PF002 |
| CHINKYB | CHUTIYA | CLIMX3 | CLIMX82 | CMYKITY | COONHT | CRAPS1 | CTFO | CURSD50 | D1KF1TZ | D7PF003 |
| CHINO | CHVYH8R | CLIMX30 | CLIMX83 | CMYX4BJ | COONIN | CRAPS2 | CTITS | CURTITS | D1L1GAF | D7PF004 |
| CHIT | CHVYSHT | CLIMX31 | CLIMX84 | CMYX4SX | COORSLT | CRAPS3 | CTITTY | CUS2P | D1VRDWN | D7PF005 |
| CHITBOX | CHVYSUX | CLIMX32 | CLIMX85 | CMZ0 | COOT3R | CRAPS4 | CTS0 | CUSGOD | D1ZZY | D7QX004 |
| CHITTY | CHXDG1T | CLIMX33 | CLIMX86 | CN59 | COOTCH1 | CRAPS5 | CTSVFJB | CUSIH8U | D26S | D7QX010 |
| CHIVA | CHZ0 | CLIMX34 | CLIMX87 | CNASTY | COOTER | CRAPS6 | CTZNTZZ | CUTEAF | D2GM001 | D7QX011 |
| CHKNUTS | CIA0 | CLIMX35 | CLIMX88 | CNCRH8R | COOTER2 | CRAPS7 | CU812 | CUTEBSH | D2GM426 | D7QX016 |
| CHODE12 | CIJDGAF | CLIMX36 | CLIMX89 | CNCRSUX | COOTKLR | CRAPS8 | CUBSROK | CUTEBUT | D2VZ003 | D7QX022 |
| CHODE3 | CINDYOO | CLIMX37 | CLIMX9 | CNFDR8 | COOZE | CRAPS9 | CUCUM | CUTNGAS | D2VZ004 | D7QX023 |
| CHODY | CINWOP | CLIMX38 | CLIMX90 | CNMLGB1 | COPBAIT | CRAZB | CUDIMIC | CUTNGUT | D2YR004 | D7QX024 |
| CHOKEME | CIP0 | CLIMX39 | CLIMX91 | CNMLGB2 | COPSLIE | CRAZYB | CUDIYO | CUTYA | D2YR005 | D7QX031 |
| CHOLO | CITY | CLIMX4 | CLIMX92 | CNTBFWT | COPULTE | CRAZYHO | CUDUNEN | CUUUCH | D2YR006 | D8APSY |
| CHOLOW | CJ0 | CLIMX40 | CLIMX93 | CNTHARE | CORISA | CRAZYMF | CUERVO1 | CVNT | D2YR007 | D8DR010 |
| CHOOCH | CJ55ES | CLIMX41 | CLIMX94 | CO1TUS | CORVUSY | CRDKILA | CUGEEKN | CVOHO | D2YR008 | D8FJ005 |
| CHOOCH1 | CJE6OTH | CLIMX42 | CLIMX95 | COACH5 | COSSIN1 | CRDKILR | CUH82BU | CVSSUX | D33ZNTS | D8FJ006 |
| CHOOCH2 | CK92 | CLIMX43 | CLIMX96 | COC | COTINHO | CRDMNT | CUHAYTN | CX4BJ | D33ZNTZ | D8NAF |
| CHOOTEM | CKA4FM | CLIMX44 | CLIMX97 | COC4INE | COUCHY | CREMEE1 | CULITO | CYABCHS | D33ZNUT | D9DV010 |
| CHOOTUM | CKHMIST | CLIMX45 | CLIMX98 | COCA1N3 | COUTCHR | CRF0 | CUM | CYABIA | D33ZNUZ | D9DV014 |
| CHPSHOP | CKYMF | CLIMX46 | CLIMX99 | COCAINA | COWLGRL | CRIKDK | CUM4ME | CYABISH | D3GM001 | D9ED004 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| D9GJ009 | DAHBIC2 | DAMOB | DANK52 | DARKY | DEADLAY | DEZZNUT | DIR8729 | DKFIT35 | DKFIT88 | DNASTY |
| D9HF006 | DAHBIC3 | DAMPUTI | DANK53 | DARL1NG | DEADMAN | DFUMEAN | DIRTYHO | DKFIT36 | DKFIT89 | DNFKDUP |
| D9KG001 | DAHBIC4 | DAMRITE | DANK54 | DARSTOY | DEADMF | DFUMI1 | DISBIHH | DKFIT37 | DKFIT9 | DNGLBRY |
| D9QW004 | DAHBIC5 | DAMSTR8 | DANK55 | DARTYAF | DEADOH | DFWMB | DISBISH | DKFIT38 | DKFIT90 | DNKIBT |
| D9SV001 | DAHBIC6 | DAMTRK | DANK56 | DASHIT | DEADONE | DFWME | DISHHO | DKFIT39 | DKFIT91 | DNKYSHO |
| D9TW001 | DAHBIC7 | DAMU | DANK57 | DASHITZ | DEB0 | DG4FF | DISNUTS | DKFIT4 | DKFIT92 | DNRMF |
| D9TW002 | DAHBIC8 | DAMU5 | DANK58 | DASHIZ | DEBALL | DGAF1 | DIU4467 | DKFIT40 | DKFIT93 | DNTBCNT |
| D9TW003 | DAHBIC9 | DAMWIFE | DANK59 | DASHIZL | DEBBAF | DGAF3 | DIUKN | DKFIT41 | DKFIT94 | DNTFWME |
| D9TW004 | DAHGO | DAMYA | DANK6 | DASHIZZ | DEBIHHR | DGAFK | DIVAAF | DKFIT42 | DKFIT95 | DNTGVAF |
| D9TW005 | DAHGO1 | DAMZBND | DANK60 | DASHT | DEDLY | DGD4MI | DIVASHT | DKFIT43 | DKFIT96 | DNTKIL |
| D9TW006 | DAHGO2 | DAN0 | DANK61 | DASHXTS | DEEGUN | DGOMEX | DIVB0 | DKFIT44 | DKFIT97 | DNTLHYG |
| DAAAAMN | DAHGO3 | DANK | DANK62 | DASHZNT | DEEHBIC | DGSTYL | DIVBY0 | DKFIT45 | DKFIT98 | DNTOUCH |
| DAAAMMN | DAHGO4 | DANK1 | DANK63 | DAT2O16 | DEEJNTZ | DGYSTL | DIXOUT | DKFIT46 | DKFIT99 | DNTPHME |
| DAAAMN | DAHGO5 | DANK10 | DANK64 | DATA55 | DEENUTZ | DGYSTYL | DIXOWT | DKFIT47 | DKHD247 | DNUTTZZ |
| DAAGO | DAHGO6 | DANK11 | DANK65 | DATASS | DEEPDO | DHMDNL | DIXS99 | DKFIT48 | DKHEAD | DNUTZ |
| DAAMMDJ | DAHGO7 | DANK12 | DANK66 | DATASZ | DEEPIT | DIC | DIZ4816 | DKFIT49 | DKNUCK | DO69 |
| DAAMN | DAHGO8 | DANK13 | DANK67 | DATAZZ | DEEPN2U | DIC4U | DIZ6276 | DKFIT5 | DKPIMPN | DOAK00 |
| DAASHZ | DAHGO9 | DANK14 | DANK68 | DATAZZZ | DEEPSHT | DICHD | DIZ6812 | DKFIT50 | DKSMINI | DOANGY |
| DABLAY | DAHONKY | DANK15 | DANK69 | DATBCH | DEESNTS | DICK247 | DIZ7359 | DKFIT51 | DLFLVR | DOBEE2 |
| DABTCH | DAIGO | DANK16 | DANK7 | DATBISH | DEESNUT | DICK4U | DIZLE | DKFIT52 | DLGFBLS | DOCH20 |
| DACOCOB | DAM1T | DANK17 | DANK70 | DATHO3 | DEESNZ | DICKHD | DJ9 | DKFIT53 | DMBBTCS | DOCPUD |
| DADAGO | DAM8UP | DANK18 | DANK71 | DATHOE | DEEZCOX | DICKIN | DJD7068 | DKFIT54 | DMBFN46 | DODGNBS |
| DADASS | DAMBEER | DANK19 | DANK72 | DATURA | DEEZNTS | DICKN | DJDGAF | DKFIT55 | DMBHBIC | DOER4U2 |
| DADDY69 | DAMBISH | DANK2 | DANK73 | DATZBUL | DEEZNTZ | DICKS | DJE7752 | DKFIT56 | DMBPIG | DOGASS |
| DADINU | DAMBOYS | DANK20 | DANK74 | DAYG01 | DEEZNUT | DICKU | DJE8541 | DKFIT57 | DMBRAT | DOGDAY |
| DADX0 | DAMBUG | DANK21 | DANK740 | DAYGO | DEEZNUZ | DICNU | DJE9779 | DKFIT58 | DMENTED | DOGFUCK |
| DADYDCK | DAMDANI | DANK22 | DANK75 | DAYNGR | DEFCHLD | DIDDLER | DJM0 | DKFIT59 | DMFB | DOGNIGA |
| DAFEIJI | DAMDULY | DANK23 | DANK76 | DAYNSUX | DEFWISH | DIDIT | DK1LL3R | DKFIT6 | DMFKNMC | DOGODBS |
| DAFK | DAMF10 | DANK24 | DANK77 | DAYUM | DEGO4LF | DIDUFRT | DKALMTY | DKFIT60 | DMFL78 | DOGSH1T |
| DAFNMAN | DAMFAST | DANK25 | DANK78 | DAYUMIT | DEGOLUV | DIE | DKFIT | DKFIT61 | DMFM | DOGSHIT |
| DAFUH | DAMFDON | DANK26 | DANK79 | DAYUUMN | DEGOLUV | DIEBIN | DKFIT1 | DKFIT62 | DMFO | DOGSTL |
| DAFUK | DAMFERS | DANK27 | DANK8 | DBASB | DELLZ06 | DIESLAF | DKFIT10 | DKFIT63 | DMFOO1 | DOGTURD |
| DAFUQ | DAMFS | DANK28 | DANK80 | DBFW1ST | DELLZO6 | DIEZNTS | DKFIT11 | DKFIT64 | DMFS | DOINDAD |
| DAFUQQQ | DAMGOOD | DANK29 | DANK81 | DBIC | DEN15E | digbick | DKFIT12 | DKFIT65 | DMFTEN | DOINGIT |
| DAFUQUE | DAMIML8 | DANK30 | DANK82 | DBL0 | DENUT | DIK | DKFIT13 | DKFIT66 | DMFW | DOINGME |
| DAGIFKR | DAMIT | DANK31 | DANK83 | DBLBS | DENUTT | DIKDOK | DKFIT14 | DKFIT67 | DMH1GVH | DOINME |
| DAGO | DAMITAN | DANK32 | DANK84 | DBLDEES | DEPORTM | DIKE | DKFIT15 | DKFIT68 | DMIDLIL | DOINME1 |
| DAGO1 | DAMITD | DANK33 | DANK85 | DBNUPE | DERB | DIKHD | DKFIT16 | DKFIT69 | DMIMGD | DOIT |
| DAGO2 | DAMKIDS | DANK34 | DANK86 | DC00 | DERKILR | DIKHEAD | DKFIT17 | DKFIT7 | DMITRAE | DOIT1 |
| DAGO3 | DAMKIDZ | DANK35 | DANK87 | DC0NN59 | DERW00D | DIKNWFP | DKFIT18 | DKFIT70 | DMLUCKY | DOIT10 |
| DAGO4 | DAMLOOK | DANK36 | DANK88 | DC4LAF | DESI420 | DIKSHFT | DKFIT19 | DKFIT71 | DMN1 | DOIT100 |
| DAGO67 | DAMLOW | DANK37 | DANK89 | DCAPIT8 | DESNTS | DIL1GAF | DKFIT2 | DKFIT72 | DMNBOOG | DOIT11 |
| DAGO85 | DAMM1T | DANK38 | DANK9 | DCKBTTR | DESNTZ | DILF | DKFIT20 | DKFIT73 | DMNCHLD | DOIT12 |
| DAGO87 | DAMMA | DANK39 | DANK90 | DCKWRKS | DESNUTS | DILF1 | DKFIT21 | DKFIT74 | DMNCLWN | DOIT13 |
| DAGOBAH | DAMMIT | DANK4 | DANK91 | DDBLDEE | DESNUTZ | DILFMBL | DKFIT22 | DKFIT75 | DMNDDEE | DOIT14 |
| DAGOBUG | DAMN | DANK40 | DANK92 | DDDFAN | DETA1LZ | DILFWGN | DKFIT23 | DKFIT76 | DMNDLFE | DOIT15 |
| DAGOCA | DAMN12 | DANK41 | DANK93 | DDDNUTS | DEVAF | DILGAF | DKFIT24 | DKFIT77 | DMNDNL | DOIT16 |
| DAGOI | DAMNB | DANK42 | DANK94 | DDHSMH | DEVIATE | DILIGAF | DKFIT25 | DKFIT78 | DMNGINA | DOIT17 |
| DAGOJO | DAMNED | DANK43 | DANK95 | DDMF95 | DEWDEW | DILIGF | DKFIT26 | DKFIT79 | DMNIMGD | DOIT18 |
| DAGOKID | DAMNGNA | DANK44 | DANK96 | DDOS | DEWGUM | DILLGAF | DKFIT27 | DKFIT8 | DMNIT | DOIT19 |
| DAGOLUV | DAMNIKI | DANK45 | DANK97 | DDSNUTZ | DEWME | DILLIGD | DKFIT28 | DKFIT80 | DMNKLR | DOIT2 |
| DAGOO | DAMNIT | DANK46 | DANK98 | DDZZNTS | DEWNGUM | DILLIGF | DKFIT29 | DKFIT81 | DMNREF | DOIT20 |
| DAGOQT | DAMNITT | DANK47 | DANK99 | DE34VR1 | DEYGO | DIMEBAG | DKFIT3 | DKFIT82 | DMNTOYS | DOIT21 |
| DAGORED | DAMNMA | DANK48 | DANKAF | DEAC0N | DEZNTS | DINGE | DKFIT30 | DKFIT83 | DMNTOYZ | DOIT22 |
| DAGYSTL | DAMNN | DANK49 | DANKBAR | DEADA55 | DEZNTZ | DIPSH1T | DKFIT31 | DKFIT84 | DMNUDEZ | DOIT23 |
| DAH0 | DAMNRAM | DANK5 | DANKLFE | DEADAIM | DEZNUT5 | DIPSHIT | DKFIT32 | DKFIT85 | DMNUTMY | DOIT24 |
| DAHBIC | DAMNRHT | DANK50 | DANUTS | DEADASS | DEZNUTS | DIPWIC | DKFIT33 | DKFIT86 | DMSTR8 | DOIT25 |
| DAHBIC1 | DAMNU | DANK51 | DAPHUK | DEADAZ | DEZNUTZ | DIPWIK | DKFIT34 | DKFIT87 | DNASTI1 | DOIT26 |

```
DOIT27    DOIT8     DOOKI3    DRMFS     DTMWAP    DWDRK23   DWPHR22   DZNUTTS   EATMYAZ   EFFGAZ    EHWHOLE
DOIT28    DOIT80    DOOKIE    DRNAKED   DU1COOP   DWDRK24   DWPHR23   DZNUTTZ   EATNASS   EFFHOES   EINER
DOIT29    DOIT81    DOOKIE1   DRNK2P3   DUBBEE    DWDRK25   DWPHR24   DZNUTZ    EATNCHT   EFFINI    EJ00
DOIT2ME   DOIT82    DOOMMF    DROOLY    DUBBLED   DWDRK26   DWPHR25   DZNUTZ1   EATNPSI   EFFITDN   EJAQL8
DOIT2MI   DOIT83    DOONIT    DRPE2U    DUBEE     DWDRK27   DWPHR26   DZNUTZ2   EATNPSY   EFFJB     EJOHSSA
DOIT2YA   DOIT84    DOOOOO    DRPECKR   DUBIE     DWDRK28   DWPHR27   DZNUTZ3   EATONU    EFFLBJ    EK79HT
DOIT3     DOIT85    DOOP      DRPTWOP   DUBY      DWDRK29   DWPHR28   DZNUTZ4   EATONYA   EFFME     EKKK10
DOIT30    DOIT86    DOOSBOO   DRSHAG    DUCHBAG   DWDRK3    DWPHR29   DZNUTZ5   EATPOO    EFFMICH   EL0ISE
DOIT31    DOIT87    DOPE      DRTBLL    DUCKBAR   DWDRK30   DWPHR3    DZNUTZ6   EATPSSY   EFFNFST   ELAN0R
DOIT32    DOIT88    DOPEAF    DRTGRL    DUCKBDN   DWDRK31   DWPHR30   DZNUTZ7   EATRICE   EFFNJOE   ELBICHO
DOIT33    DOIT89    DOPER     DRTGURL   DUCKOFF   DWDRK32   DWPHR31   DZNUTZ8   EATROUT   EFFNSLO   ELBODA
DOIT35    DOIT9     DOPEZEE   DRTYGRL   DUCKSOO   DWDRK33   DWPHR32   DZNUTZ9   EATS4DZ   EFFOFF    ELCHAPO
DOIT36    DOIT90    DORGUN    DRTYH03   DUCKU     DWDRK34   DWPHR33   DZNUTZS   EATSASS   EFFOPEC   ELCHOPA
DOIT37    DOIT91    DORON     DRTYHKR   DUDEWTF   DWDRK35   DWPHR34   DZNUTZZ   EATSH1T   EFFPIT    ELCOCHO
DOIT38    DOIT92    DOSXX     DRTYHO3   DUDU      DWDRK36   DWPHR35   DZNUUTS   EATSHFT   EFFRTY6   ELCONO
DOIT39    DOIT93    DOTAWTF   DRTYHOE   DUDUBOB   DWDRK37   DWPHR36   DZPIMP    EATSHHT   EFFTHIS   ELD0
DOIT4     DOIT94    DOTHDEW   DRTYMNY   DUENME    DWDRK38   DWPHR37   DZSNUTS   EATSHIT   EFFTHS    ELDER00
DOIT40    DOIT95    DOTHIS    DRTYSLT   DUHFUQ    DWDRK39   DWPHR38   DZUPNU    EATSHT    EFFTTUN   ELDEROO
DOIT41    DOIT96    DOUCHE    DRTYWHR   DUHFUQK   DWDRK4    DWPHR39   DZZNTS    EATSITH   EFFU      ELEHOIM
DOIT42    DOIT97    DOWNAZB   DRUGDLR   DUHPHUQ   DWDRK40   DWPHR4    DZZNTZ    EATSMOG   EFFU2     ELI0
DOIT43    DOIT98    DPAF      DRUGDOG   DUI       DWDRK41   DWPHR40   DZZNTZZ   EATTHE    EFFUALL   ELLYEAH
DOIT44    DOIT99    DPAK0H    DRUGGIE   DUKEHTR   DWDRK42   DWPHR41   DZZNUTS   EATTHIS   EFFUM     ELM0
DOIT45    DOITNUD   DPNBULL   DRUGGY    DUKESUX   DWDRK43   DWPHR42   DZZNUTZ   EATWAP    EFFURV8   ELNUTSO
DOIT46    DOJAH     DPOOPS    DRUGMNY   DUMAFIA   DWDRK44   DWPHR43   E0H       EAZYHOE   EFFYEAH   ELOH55A
DOIT47    DOME      DPSHT     DRUNK     DUMAS61   DWDRK45   DWPHR44   E1OHZZA   ECHKSUX   EFGAS     ELOHHSA
DOIT49    DOME2     DQHELL    DRUPWNG   DUMASS    DWDRK46   DWPHR45   E30FTW    ECOBOMB   EFGASS    ELOHSA
DOIT5     DOMN8RX   DR1381    DRVOVRU   DUMAZ     DWDRK47   DWPHR46   E3ATA55   ECSTAZY   EFICHGN   ELOHSSA
DOIT50    DOMOSHT   DR3DRUM   DS0       DUMBASS   DWDRK48   DWPHR47   E591      EDEA      EFLBJ     ELOHZZA
DOIT51    DOMSHIT   DRAC0     DS000     DUMBAZZ   DWDRK49   DWPHR48   E592      EDEISEL   EFMBNCO   ELSAMBO
DOIT52    DONG3R    DRAGASS   DS15      DUMBSHIT  DWDRK5    DWPHR49   E593      EDGEME    EFMICH    ELV3RGA
DOIT53    DONGER    DRAGCITY  DSBITCH   DUNFNUP   DWDRK50   DWPHR5    E7OHSSV   EDONG1    EFN3PUT   ELVERGA
DOIT54    DONGER1   DRAGEM    DSHIZNT   DUNG      DWDRK6    DWPHR50   E7OHV     EDSMCSS   EFN4S     EMA0
DOIT55    DONGER2   DRAGNAS   DSHZIT    DUNGBTL   DWDRK7    DWPHR6    E85BMF    EEATASS   EFNAWSM   EMETIB
DOIT56    DONGER3   DRAGNAZ   DSHZN1T   DUNME     DWDRK8    DWPHR7    E85FTW    EEOTCH    EFNCOOL   EMFL
DOIT57    DONGER4   DRAGON6   DSHZNIT   DUPA      DWDRK9    DWPHR8    E92FTW    EEQ7405   EFNDIVE   EMKKK
DOIT58    DONGER5   DRDEATH   DSHZNT    DURABCH   DWEANIE   DWPHR9    EADMUSK   EER3886   EFNFAST   EMOLB
DOIT59    DONGER6   DRDFU     DSKEEZY   DURTGRL   DWGNTZ    DWPJV     EAGLEO    EESNTS    EFNFJ     EMTAE
DOIT6     DONGER7   DREAM69   DSLANGR   DUTCHBG   DWGO3     DX0       EARGASM   EETA55    EFNFST    EMTAE1
DOIT60    DONGER8   DREDRUM   DSLAYR    DVM630    DWKASAB   DXNCYDR   EARGAZM   EETME     EFNG50    EMTAE10
DOIT61    DONGER9   DREWFAF   DSNTS     DVSGILF   DWKBSSA   DXXXEW    EARLYAF   EETMEE    EFNHEMI   EMTAE11
DOIT62    DONGMA    DRFCKIT   DSNTZ     DVSMF     DWN2PND   DY1HD     EAST10    EETMEE    EFNJUNK   EMTAE12
DOIT63    DONGWEE   DRGDELR   DSNUTS    DWB       DWNAZB    DYCK      EASYTAP   EEZNTS    EFNLOUD   EMTAE13
DOIT64    DONIT     DRGDLR    DSNUTSS   DWDRK     DWNAZZB   DYELIB    EAT3      EF2020    EFNMINT   EMTAE14
DOIT65    DONKLAD   DRGMNEY   DSNUTTS   DWDRK1    DWPHR     DYHKR     EAT3R     EFB1DEN   EFNRUDE   EMTAE15
DOIT66    DONME     DRGN4SS   DSNUTTZ   DWDRK10   DWPHR1    DYKE85    EAT6      EFBIDEN   EFNSLO    EMTAE16
DOIT67    DONME1    DRGNA55   DSNUTZ    DWDRK11   DWPHR10   DYKZ      EAT8      EFCANCR   EFNUP     EMTAE17
DOIT68    DONTFWM   DRGNAS5   DSTASHT   DWDRK12   DWPHR11   DYPSH17   EAT9      EFCHRCH   EFOFF     EMTAE18
DOIT69    DOOBEE    DRGNAZZ   DSTYB     DWDRK13   DWPHR12   DZB1TCH   EATA55    EFCNCER   EFORTY6   EMTAE19
DOIT7     DOOBERS   DRGNBUT   DSTYL     DWDRK14   DWPHR13   DZKNUTS   EATACAT   EFCNCR    EFOSAMA   EMTAE2
DOIT70    DOOBI3    DRGPSHR   DT24FJB   DWDRK15   DWPHR14   DZNTS     EATADCK   EFDAABA   EFTRUMP   EMTAE20
DOIT71    DOOBIE    DRHTR     DTB4LYF   DWDRK16   DWPHR15   DZNTTS    EATASS    EFFBOM    EFTTUN    EMTAE21
DOIT72    DOODIE    DRIPGOD   DTBADK    DWDRK17   DWPHR16   DZNTZ     EATBUTT   EFFBOMB   EFUJOE    EMTAE22
DOIT73    DOODOO    DRIVEBI   DTF       DWDRK18   DWPHR17   DZNTZ1    EATCHIT   EFFCNCR   EFUMSEC   EMTAE23
DOIT74    DOODWTF   DRIVEBY   DTFBOO    DWDRK19   DWPHR18   DZNTZ4U   EATDA     EFFDJT    EFURV8    EMTAE24
DOIT75    DOOF69    DRJ0EL    DTFKEV    DWDRK2    DWPHR19   DZNTZZ    EATER69   EFFDUP    EFYA      EMTAE25
DOIT76    DOOK1E    DRJISIN   DTFLMK    DWDRK20   DWPHR2    DZNUT     EATIT     EFFEMUP   EFYEAH    EMTAE26
DOIT77    DOOKEEZ   DRJOEL    DTFU      DWDRK21   DWPHR20   DZNUT5    EATME     EFFEN     EFYOU     EMTAE27
DOIT79    DOOKI     DRM0      DTFYB2    DWDRK22   DWPHR21   DZNUTS    EATMOI    EFFGAS    EGOVNET   EMTAE28
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EMTAE29 | EMTAE81 | EOTCH35 | EOTCH88 | EVLDEAD | F4STASF | FACUE39 | FACUE91 | FAGET | FAHQ51 | FAHQTWO |
| EMTAE3 | EMTAE82 | EOTCH36 | EOTCH89 | EVO8ZOE | F65MPH | FACUE4 | FACUE92 | FAGG | FAHQ52 | FAHQU |
| EMTAE30 | EMTAE83 | EOTCH37 | EOTCH9 | EVOXFTW | F666B | FACUE40 | FACUE93 | FAGG1 | FAHQ53 | FAHQU2 |
| EMTAE31 | EMTAE84 | EOTCH38 | EOTCH90 | EVOXTSY | FA00 | FACUE41 | FACUE94 | FAGGOT | FAHQ54 | FAHQUE |
| EMTAE32 | EMTAE85 | EOTCH39 | EOTCH91 | EWABECH | FA1FO | FACUE42 | FACUE95 | FAGIT | FAHQ55 | FAHQUE2 |
| EMTAE33 | EMTAE86 | EOTCH4 | EOTCH92 | EWOP | FA4FO | FACUE43 | FACUE96 | FAHCUE | FAHQ56 | FAITHFU |
| EMTAE34 | EMTAE87 | EOTCH40 | EOTCH93 | EWRXSHN | FA5TAF | FACUE44 | FACUE97 | FAHGOT | FAHQ57 | FAITHOO |
| EMTAE35 | EMTAE88 | EOTCH41 | EOTCH94 | EWWTF | FAAAAK | FACUE45 | FACUE98 | FAHHHQ | FAHQ58 | FAKAWI |
| EMTAE36 | EMTAE89 | EOTCH42 | EOTCH95 | EX0TIQ1 | FAAAQ | FACUE46 | FACUE99 | FAHHQ | FAHQ59 | FAKIT |
| EMTAE37 | EMTAE9 | EOTCH43 | EOTCH96 | EX4BJ | FAAAQ2 | FACUE47 | FAFB01 | FAHKIT | FAHQ6 | FAKITT |
| EMTAE38 | EMTAE90 | EOTCH44 | EOTCH97 | EXCRETE | FAAF01 | FACUE48 | FAFBO1 | FAHKOFF | FAHQ60 | FAKNOFF |
| EMTAE39 | EMTAE91 | EOTCH45 | EOTCH98 | EXIT26 | FAAFO | FACUE49 | FAFBOI | FAHQ | FAHQ61 | FAKUMNY |
| EMTAE4 | EMTAE92 | EOTCH46 | EOTCH99 | EXPOSUR | FAAFOB | FACUE5 | FAFBOI1 | FAHQ1 | FAHQ62 | FALC0N |
| EMTAE40 | EMTAE93 | EOTCH47 | EOZ9383 | EXSTFU | FAAFOK | FACUE50 | FAFBOII | FAHQ10 | FAHQ63 | FALH8RS |
| EMTAE41 | EMTAE94 | EOTCH48 | EPAGFY | EXT1NCT | FAAHHQ | FACUE51 | FAFO14 | FAHQ11 | FAHQ64 | FALICE1 |
| EMTAE42 | EMTAE95 | EOTCH49 | EPASUX | EXTRAAF | FAAHQ | FACUE52 | FAFO19 | FAHQ12 | FAHQ65 | FALICE2 |
| EMTAE43 | EMTAE96 | EOTCH5 | EPAUMAD | EYEOU0 | FAAHQ2 | FACUE53 | FAFO2 | FAHQ13 | FAHQ66 | FALICE3 |
| EMTAE44 | EMTAE97 | EOTCH50 | EPHEWE | EYESUS | FAANDFO | FACUE54 | FAFO21 | FAHQ14 | FAHQ67 | FALICE4 |
| EMTAE45 | EMTAE98 | EOTCH51 | EPHEWE2 | EYH8PPL | FAAQ | FACUE55 | FAFO28 | FAHQ15 | FAHQ68 | FALICE5 |
| EMTAE46 | EMTAE99 | EOTCH52 | EPHH47 | EYP4UMS | FAAQ2 | FACUE56 | FAFO2A | FAHQ16 | FAHQ69 | FALICE6 |
| EMTAE47 | EMW01B | EOTCH53 | EPHOFF | EYYLMAO | FAAQU | FACUE57 | FAFO2ND | FAHQ17 | FAHQ7 | FALICE7 |
| EMTAE48 | EMWOLB | EOTCH54 | EPHU2 | EZ69 | FACEON | FACUE58 | FAFO392 | FAHQ18 | FAHQ70 | FALICE8 |
| EMTAE49 | ENASTY | EOTCH55 | EPHYA | EZCUM | FACHINA | FACUE59 | FAFO44 | FAHQ19 | FAHQ71 | FALICE9 |
| EMTAE5 | ENDOVR | EOTCH56 | EPOOTER | EZKILLR | FACOUGH | FACUE6 | FAFO45 | FAHQ2 | FAHQ72 | FANCULO |
| EMTAE50 | ENF3648 | EOTCH57 | EQUIN0X | EZMONY0 | FACT0R | FACUE60 | FAFO57 | FAHQ20 | FAHQ73 | FANCYAF |
| EMTAE51 | ENF5642 | EOTCH58 | ER0TICA | EZNUT2 | FACUE | FACUE61 | FAFO6 | FAHQ21 | FAHQ734 | FANFO |
| EMTAE52 | EODMF | EOTCH59 | ERA1 | EZNUTS | FACUE1 | FACUE62 | FAFO7 | FAHQ22 | FAHQ74 | FANFOUT |
| EMTAE53 | EOOOE | EOTCH6 | ERECT | EZNUTZ | FACUE10 | FACUE63 | FAFO71 | FAHQ23 | FAHQ75 | FANGOOL |
| EMTAE54 | EOSBISH | EOTCH60 | ERH0 | EZNWILD | FACUE11 | FACUE64 | FAFO74 | FAHQ24 | FAHQ76 | FANGUL |
| EMTAE55 | EOTCH | EOTCH61 | ERICT | EZPIMPN | FACUE12 | FACUE65 | FAFO76 | FAHQ25 | FAHQ77 | FAOIHO |
| EMTAE56 | EOTCH1 | EOTCH62 | ESCTSRV | EZWIDER | FACUE13 | FACUE66 | FAFO77 | FAHQ26 | FAHQ78 | FAP |
| EMTAE57 | EOTCH10 | EOTCH63 | ESNTLAF | EZZNTS | FACUE14 | FACUE67 | FAFO78 | FAHQ27 | FAHQ79 | FAP2DIS |
| EMTAE58 | EOTCH11 | EOTCH64 | ESPN4BS | F0 | FACUE15 | FACUE68 | FAFO8 | FAHQ28 | FAHQ8 | FAP2TRP |
| EMTAE59 | EOTCH12 | EOTCH65 | ESQBFD | F0D | FACUE16 | FACUE69 | FAFO87 | FAHQ29 | FAHQ80 | FAPN |
| EMTAE6 | EOTCH13 | EOTCH66 | ESSOBEE | F0RDTUF | FACUE17 | FACUE7 | FAFO89 | FAHQ3 | FAHQ81 | FAPR |
| EMTAE60 | EOTCH14 | EOTCH67 | ESTI988 | F0RSALE | FACUE18 | FACUE70 | FAFO9 | FAHQ30 | FAHQ82 | FAPTRON |
| EMTAE61 | EOTCH15 | EOTCH68 | ESTWTF | F0X | FACUE19 | FACUE71 | FAFOB | FAHQ31 | FAHQ83 | FAPTSTC |
| EMTAE62 | EOTCH16 | EOTCH69 | ETABUSH | F0XPR0 | FACUE2 | FACUE72 | FAFOBOI | FAHQ32 | FAHQ84 | FAPWAGN |
| EMTAE63 | EOTCH17 | EOTCH7 | ETADIC | F12K | FACUE20 | FACUE73 | FAFOGT | FAHQ33 | FAHQ85 | FAQ |
| EMTAE64 | EOTCH18 | EOTCH70 | ETADIK | F12UZB | FACUE21 | FACUE74 | FAFOHP | FAHQ34 | FAHQ86 | FAQ1 |
| EMTAE65 | EOTCH19 | EOTCH71 | ETARD | F150FTW | FACUE22 | FACUE75 | FAFOIDU | FAHQ35 | FAHQ87 | FAQ2 |
| EMTAE66 | EOTCH2 | EOTCH72 | ETAYEM1 | F15HITY | FACUE23 | FACUE76 | FAFOJL | FAHQ36 | FAHQ88 | FAQ3 |
| EMTAE67 | EOTCH20 | EOTCH73 | ETHOS69 | F1CHGN | FACUE24 | FACUE77 | FAFOK9 | FAHQ37 | FAHQ89 | FAQ4 |
| EMTAE68 | EOTCH21 | EOTCH74 | ETME | F1GMO | FACUE25 | FACUE78 | FAFOMF | FAHQ38 | FAHQ9 | FAQ5 |
| EMTAE69 | EOTCH22 | EOTCH75 | ETME2 | F1NSUP | FACUE26 | FACUE79 | FAFOMFR | FAHQ39 | FAHQ90 | FAQ6 |
| EMTAE7 | EOTCH23 | EOTCH76 | ETURDY9 | F1NZUP | FACUE27 | FACUE8 | FAFOMFS | FAHQ4 | FAHQ91 | FAQ7 |
| EMTAE70 | EOTCH24 | EOTCH77 | EURAZZ | F1RES | FACUE28 | FACUE80 | FAFOMOM | FAHQ40 | FAHQ92 | FAQ8 |
| EMTAE71 | EOTCH25 | EOTCH78 | EUROAF | F1SHTY | FACUE29 | FACUE81 | FAFOOH | FAHQ41 | FAHQ93 | FAQ9 |
| EMTAE72 | EOTCH26 | EOTCH79 | EUROASS | F1ST3R | FACUE3 | FACUE82 | FAFOON3 | FAHQ42 | FAHQ94 | FAQDEN |
| EMTAE73 | EOTCH27 | EOTCH8 | EV0TZ | F2020 | FACUE30 | FACUE83 | FAFORR | FAHQ43 | FAHQ95 | FAQEPA |
| EMTAE74 | EOTCH28 | EOTCH80 | EVIEXXX | F24 | FACUE31 | FACUE84 | FAFOUNE | FAHQ44 | FAHQ96 | FAQEX |
| EMTAE75 | EOTCH29 | EOTCH81 | EVIL666 | F3PUTTS | FACUE32 | FACUE85 | FAFOUSA | FAHQ45 | FAHQ97 | FAQHOS |
| EMTAE76 | EOTCH3 | EOTCH82 | EVILAF | F442U | FACUE33 | FACUE86 | FAFOUT | FAHQ46 | FAHQ98 | FAQHOS1 |
| EMTAE77 | EOTCH30 | EOTCH83 | EVILASS | F46LGB | FACUE34 | FACUE87 | FAFOZ | FAHQ47 | FAHQ99 | FAQHOS2 |
| EMTAE78 | EOTCH31 | EOTCH84 | EVILBCH | F47LGB | FACUE35 | FACUE88 | FAFOZO6 | FAHQ48 | FAHQBDM | FAQHOS3 |
| EMTAE79 | EOTCH32 | EOTCH85 | EVILE | F4A5F5O | FACUE36 | FACUE89 | FAFRSX | FAHQ49 | FAHQOU | FAQHOS4 |
| EMTAE8 | EOTCH33 | EOTCH86 | EVISR8 | F4NCARS | FACUE37 | FACUE9 | FAG | FAHQ5 | FAHQTOO | FAQHOS5 |
| EMTAE80 | EOTCH34 | EOTCH87 | EVLAF | F4STAF | FACUE38 | FACUE90 | FAGBAG | FAHQ50 | FAHQTU | FAQHOS6 |

```
FAQHOS7   FAQUE54   FARTBOY   FBGM02    FCKBSH    FCKHP54   FCKMICH   FEELHIM   FHGM      FIGMO46   FIGMO99
FAQHOS8   FAQUE55   FARTCRD   FBGM07    FCKBUSH   FCKHP55   FCKML     FEELME    FHITP     FIGMO47   FIKDICH
FAQHOS9   FAQUE56   FARTED    FBGM1     FCKCNCR   FCKHP56   FCKMYEX   FEELME1   FHKMICH   FIGMO48   FILTHYB
FAQMICH   FAQUE57   FARTMAN   FBGM14    FCKDIS    FCKHP57   FCKNFNY   FEELNYA   FHOG      FIGMO49   FIMUS
FAQTWO    FAQUE58   FARTR     FBGM247   FCKECS    FCKHP58   FCKNFST   FEK       FHOS      FIGMO5    FINDMAX
FAQU      FAQUE59   FARTS     FBGM26    FCKEM     FCKHP59   FCKNLOW   FEKU2     FHR1TP    FIGMO50   FINEAF
FAQU2     FAQUE6    FARTUN    FBGM69    FCKGAS    FCKHP6    FCKOF     FELABUZ   FHR1TP1   FIGMO51   FINEASF
FAQUA     FAQUE60   FASAF     FBGM72    FCKGVN    FCKHP60   FCKOFF    FELCTRC   FHRINTP   FIGMO52   FINEASS
FAQUE     FAQUE61   FASF      FBGM88    FCKH8     FCKHP61   FCKPIT    FELL8ME   FHRITP    FIGMO53   FINGFST
FAQUE1    FAQUE62   FASFBOI   FBGM922   FCKHP1    FCKHP62   FCKRCSM   FELLITO   FHRITP2   FIGMO54   FINGL8
FAQUE10   FAQUE63   FASFBOY   FBGMDOM   FCKHP10   FCKHP63   FCKRY     FELON     FHRITP7   FIGMO55   FINKID
FAQUE11   FAQUE64   FASLOB    FBGMONY   FCKHP11   FCKHP64   FCKSEPD   FELONY1   FHRLY     FIGMO56   FINLOW
FAQUE12   FAQUE65   FASSMAX   FBI       FCKHP12   FCKHP65   FCKSZ06   FELONY2   FHRNTP    FIGMO57   FINMINT
FAQUE13   FAQUE66   FASSTAF   FBIDEN    FCKHP13   FCKHP66   FCKTRMP   FELONY3   FHUGH     FIGMO58   FINNS5
FAQUE14   FAQUE67   FASTA5F   FBIDIN    FCKHP14   FCKHP67   FCKTTUN   FELONY4   FHUNTER   FIGMO59   FINQWK
FAQUE15   FAQUE68   FASTAF    FBIDN     FCKHP15   FCKHP68   FCKU      FELONY5   FICHGN    FIGMO6    FINSLOW
FAQUE16   FAQUE69   FASTASF   FBIGOIL   FCKHP16   FCKHP69   FCKU2     FELONY6   FICHIGN   FIGMO60   FIRAQ
FAQUE17   FAQUE7    FASTAZF   FBIKES    FCKHP17   FCKHP7    FCKUOM    FELONY7   FIGMO     FIGMO61   FIREAF
FAQUE18   FAQUE70   FASTFKR   FBINL     FCKHP18   FCKHP70   FCKURBS   FELONY8   FIGMO1    FIGMO62   FISH0
FAQUE19   FAQUE71   FASTHO    FBLUE     FCKHP19   FCKHP71   FCKUTIK   FELONY9   FIGMO10   FIGMO63   FISIS
FAQUE2    FAQUE72   FASTMFR   FBLUOSU   FCKHP2    FCKHP72   FCKWME    FEMALL    FIGMO11   FIGMO64   FISTIN
FAQUE20   FAQUE73   FASTPFK   FBMF      FCKHP20   FCKHP73   FCKYALL   FENFAST   FIGMO12   FIGMO65   FISTNU
FAQUE21   FAQUE74   FASTRNL   FBMM      FCKHP21   FCKHP74   FCKYEAH   FERG69    FIGMO13   FIGMO66   FISTR
FAQUE22   FAQUE75   FASTSFK   FBNGM     FCKHP22   FCKHP75   FCKYOU    FFAFO     FIGMO14   FIGMO67   FITFO
FAQUE23   FAQUE76   FAT0      FBOB      FCKHP23   FCKHP76   FCKYU     FFAUCI    FIGMO15   FIGMO68   FITTA
FAQUE24   FAQUE77   FATA55    FBOBA     FCKHP24   FCKHP77   FCMMF     FFBS1     FIGMO16   FIGMO69   FITYOLO
FAQUE25   FAQUE78   FATAB     FBOGEYS   FCKHP25   FCKHP78   FCNCER    FFFF      FIGMO17   FIGMO7    FIVE02
FAQUE26   FAQUE79   FATAF     FBOMB     FCKHP26   FCKHP79   FCNCR     FFFF2     FIGMO18   FIGMO70   FIXH2O
FAQUE27   FAQUE8    FATAL4N   FBOMBER   FCKHP27   FCKHP8    FCNKIA    FFFSWP    FIGMO19   FIGMO71   FIXURFU
FAQUE28   FAQUE80   FATAS34   FBOMBR    FCKHP28   FCKHP80   FCQ       FFINGR    FIGMO2    FIGMO72   FJACKIE
FAQUE29   FAQUE81   FATAS37   FBOMBS    FCKHP29   FCKHP81   FCSGVN    FFJB      FIGMO20   FIGMO73   FJAYB
FAQUE3    FAQUE82   FATASS    FBOSTON   FCKHP3    FCKHP82   FCUK      FFOKCUF   FIGMO21   FIGMO74   FJB
FAQUE30   FAQUE83   FATAZ     FBR0PTC   FCKHP30   FCKHP83   FCUKTUP   FFOKUHP   FIGMO22   FIGMO75   FJB1D3N
FAQUE31   FAQUE84   FATAZZ    FBREX1T   FCKHP31   FCKHP84   FCUNIX    FFRANCE   FIGMO23   FIGMO76   FJB1DN
FAQUE32   FAQUE85   FATAZZ1   FBSL      FCKHP32   FCKHP85   FDABLU    FFRANGR   FIGMO24   FIGMO77   FJB1LGB
FAQUE33   FAQUE86   FATBALZ   FBUCKET   FCKHP33   FCKHP86   FDACSEA   FFRDRGR   FIGMO25   FIGMO78   FJB2
FAQUE34   FAQUE87   FATF      FBUMBLB   FCKHP34   FCKHP87   FDAH8RS   FFRGR     FIGMO26   FIGMO79   FJB2O24
FAQUE35   FAQUE88   FATFK     FBUSH     FCKHP35   FCKHP88   FDAH8RZ   FFRNG3R   FIGMO27   FIGMO8    FJB3
FAQUE36   FAQUE89   FATNAST   FCAMPN    FCKHP36   FCKHP89   FDALLAS   FFRNGR    FIGMO28   FIGMO80   FJB4
FAQUE37   FAQUE9    FATTA2Z   FCANCER   FCKHP37   FCKHP9    FDAPREZ   FFSAKE    FIGMO29   FIGMO81   FJB4LYF
FAQUE38   FAQUE90   FATTASS   FCANCR    FCKHP38   FCKHP90   FDBLUE    FFSAXE    FIGMO3    FIGMO82   FJB4VER
FAQUE39   FAQUE91   FATTAZ    FCANSIR   FCKHP39   FCKHP91   FDCMD     FFSGO     FIGMO30   FIGMO83   FJB5
FAQUE4    FAQUE92   FATTURD   FCAROLB   FCKHP4    FCKHP92   FDHDOO    FFSM8     FIGMO31   FIGMO84   FJB6
FAQUE40   FAQUE93   FATTYJ    FCCKIT    FCKHP40   FCKHP93   FDIPG     FFSMOVE   FIGMO32   FIGMO85   FJB8
FAQUE41   FAQUE94   FAUFO     FCCME     FCKHP41   FCKHP94   FDISCO    FFSPPL    FIGMO33   FIGMO86   FJBATH
FAQUE42   FAQUE95   FAULKU    FCDNAUP   FCKHP42   FCKHP95   FDJT      FFSSSDD   FIGMO34   FIGMO87   FJBBJF
FAQUE43   FAQUE96   FAUXIT    FCHINA    FCKHP43   FCKHP96   FDMKDZ    FFTW      FIGMO35   FIGMO88   FJBDN
FAQUE44   FAQUE97   FAUXU     FCIGS     FCKHP44   FCKHP97   FDMKIDS   FGAS      FIGMO36   FIGMO89   FJBFJB
FAQUE45   FAQUE98   FAWQ      FCK       FCKHP45   FCKHP98   FDOIT     FGBN      FIGMO37   FIGMO9    FJBFKH
FAQUE46   FAQUE99   FAZED     FCK1T     FCKHP46   FCKHP99   FDSTLR    FGBUSH    FIGMO38   FIGMO90   FJBGFY
FAQUE47   FAQURV8   FB1D3N    FCK3RY    FCKHP47   FCKISIS   FDTMP     FGENIUS   FIGMO39   FIGMO91   FJBHD
FAQUE48   FAQUTOO   FB1DEN    FCK4DS    FCKHP48   FCKIT     FDUBYA    FGGT      FIGMO4    FIGMO92   FJBIDEN
FAQUE49   FAQUU     FBAKER1   FCK4N     FCKHP49   FCKITT    FDUP      FGODB4U   FIGMO40   FIGMO93   FJBIDN
FAQUE5    FAROUND   FBAR84    FCKALL    FCKHP5    FCKJOE    FEAR666   FGOLD1    FIGMO41   FIGMO94   FJBIN24
FAQUE50   FARQ      FBAUM     FCKALS    FCKHP50   FCKKIT    FEARMEE   FGPOOS3   FIGMO42   FIGMO95   FJBLG46
FAQUE51   FARRRT    FBDLGHT   FCKAMGM   FCKHP51   FCKLOVE   FEARSOM   FGWBUSH   FIGMO43   FIGMO96   FJBLGB
FAQUE52   FARSIDE   FBDN      FCKAV8    FCKHP52   FCKM      FECKIT    FHATERS   FIGMO44   FIGMO97   FJBLOL
FAQUE53   FART      FBEIGE    FCKBIDN   FCKHP53   FCKME     FEEJ      FHFBR03   FIGMO45   FIGMO98   FJBMAGA
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FJBNKH | FKDNT | FKMOLL | FKNQWIK | FKYAH | FMLYJWL | FNFAST | FNQUIK | FOOKNUP | FOOKU60 | FORKIT |
| FJBO46 | FKDODG | FKMOPAR | FKNRAM | FKYEA | FMODEL | FNFAT | FNQUIK1 | FOOKU | FOOKU61 | FORKU |
| FJBRHEC | FKDT | FKMYEAH | FKNREF | FKYEAH | FMPGS | FNFIT | FNQWK | FOOKU1 | FOOKU62 | FORKU2 |
| FJBRZR | FKDTBCH | FKMYEX | FKNRGHT | FKYOU | FMUOASL | FNFRANK | FNRANGR | FOOKU10 | FOOKU63 | FORKYOU |
| FJBTAB | FKDUP | FKMYLF | FKNRGR | FKYRIE | FMYBM | FNFST | FNRED | FOOKU11 | FOOKU64 | FORNIK8 |
| FJBUSA | FKELECT | FKMYOPP | FKNRITE | FKYT | FMYLIFE | FNFUDGY | FNROUSH | FOOKU12 | FOOKU65 | FORPLAY |
| FJBX10 | FKEM | FKN | FKNRNGR | FKZHANG | FN03OO | FNFUN | FNRPFAN | FOOKU13 | FOOKU66 | FORPLY |
| FJEEPS | FKEMUSK | FKN8UP | FKNSLOW | FL00000 | FN2COLD | FNGBOB | FNSIC | FOOKU14 | FOOKU67 | FORQ2 |
| FJLGB | FKENA | FKNA | FKNSLYR | FL8ME | FN3PUTT | FNGFAST | FNSIK | FOOKU15 | FOOKU68 | FORU2H8 |
| FJOBDN | FKENRIP | FKNA392 | FKNTINA | FLACCID | FN4PUTT | FNGM | FNSLOW | FOOKU16 | FOOKU69 | FOTTITI |
| FJOBU | FKFK | FKNAWOL | FKNTRKN | FLADD | FN509 | FNGM1 | FNSLYR | FOOKU17 | FOOKU7 | FOUBAR |
| FJOE | FKFRITO | FKNAWSM | FKNUP | FLAMER | FN93 | FNGNGRS | FNSNDIT | FOOKU18 | FOOKU70 | FOUQUET |
| FJOEB | FKFRNCS | FKNAY | FKNWADE | FLASHEM | FNA4X4 | FNGOAWY | FNSOWE | FOOKU19 | FOOKU71 | FOUR4UK |
| FK12 | FKFST | FKNBAD | FKNWEEB | FLASHME | FNABABY | FNGONE | FNSRGHT | FOOKU2 | FOOKU72 | FOURPLA |
| FK2020 | FKGA | FKNBD | FKOF7 | FLATH20 | FNABUBA | FNGOOFY | FNSTAT | FOOKU20 | FOOKU73 | FOURPLY |
| FK2023 | FKGAS | FKNBDAS | FKOFF | FLAWLSS | FNACOTN | FNGORK | FNSTEFN | FOOKU21 | FOOKU74 | FOURQ |
| FK23 | FKGSHUP | FKNBEO | FKOOIT | FLIE | FNACYT | FNGR8 | FNSWEET | FOOKU22 | FOOKU75 | FOXGVN |
| FK32828 | FKHANSL | FKNBLSH | FKOPEC | FLIFE | FNADER | FNGRBNG | FNSWT | FOOKU23 | FOOKU76 | FOXSAKE |
| FK626 | FKHEMIS | FKNBLWN | FKOSU | FLIPOFF | FNADER1 | FNGREEN | FNTIGER | FOOKU24 | FOOKU77 | FOXTHAT |
| FK7 | FKHFJB | FKNBOOT | FKOYB | FLLOUTB | FNADER2 | FNGROOT | FNTONY | FOOKU25 | FOOKU78 | FOXUUP |
| FK8879 | FKHTTRS | FKNBRIK | FKPITT | FLLSHTR | FNADER3 | FNGRUVN | FNTOY | FOOKU26 | FOOKU79 | FOXXYB |
| FK8NLFT | FKILR | FKNBRKN | FKPSTNS | FLMNB | FNADER4 | FNGSTNG | FNUCN5 | FOOKU27 | FOOKU8 | FOXXYB1 |
| FK8RICE | FKIML8 | FKNBTCH | FKPTSD | FLTHYHO | FNADER5 | FNGUMBO | FNYNOT | FOOKU28 | FOOKU80 | FOXXYB2 |
| FKA2JZ | FKINA | FKNCLSY | FKRDFO | FLTULNT | FNADER6 | FNGUY | FNYOTA | FOOKU29 | FOOKU81 | FOXXYB3 |
| FKABOSS | FKING | FKNCRZY | FKRSQCK | FLWRGIR | FNADER7 | FNHD | FO | FOOKU3 | FOOKU82 | FOXXYB4 |
| FKADUK | FKINGVW | FKNDARK | FKRUSTR | FLYAF | FNADER8 | FNHOBBS | FOAD | FOOKU30 | FOOKU83 | FOXXYB5 |
| FKAKTA | FKIRAQ | FKNDEAD | FKRY | FLYAF2 | FNADER9 | FNHOG | FOAD1 | FOOKU31 | FOOKU84 | FOXXYB6 |
| FKALS | FKIT | FKNDN | FKRYSQD | FLYAZZZ | FNADUDE | FNHOT | FOADX2 | FOOKU32 | FOOKU85 | FOXXYB7 |
| FKALYAL | FKITHRD | FKNFAST | FKS2GV | FLYG1RL | FNARND | FNHSTL | FOAKFS4 | FOOKU33 | FOOKU86 | FOXXYB8 |
| FKALZ | FKJ | FKNFNY | FKS8TAN | FLYNAKD | FNASTY | FNIRISH | FOBMA | FOOKU34 | FOOKU87 | FOXXYB9 |
| FKARND | FKJB | FKNFRD | FKSGVN | FLYNFX | FNAUSA | FNJEEP | FOC | FOOKU35 | FOOKU88 | FOXYASF |
| FKARNFO | FKJB046 | FKNFREE | FKSGVNO | FLYRAF | FNAWSM | FNJUNNK | FOCEZY | FOOKU36 | FOOKU89 | FPAYMEU |
| FKAWE | FKJB666 | FKNFST | FKSTAR | FM1CH | FNAWSME | FNKG2 | FOCKEM | FOOKU37 | FOOKU9 | FPDK |
| FKB1DEN | FKJBIDN | FKNGAY | FKSWAG | FMAFIA | FNAWSUM | FNKID | FOCKER | FOOKU38 | FOOKU90 | FPETROL |
| FKB1DN | FKJBLGB | FKNGMA | FKTHIS | FMALL | FNAY | FNKIDS | FOCKER2 | FOOKU39 | FOOKU91 | FPIT |
| FKBDEN | FKJEF | FKNGOOO | FKTRK | FMARK | FNB2U | FNKIDZ | FOCKERS | FOOKU4 | FOOKU92 | FPITBG |
| FKBDN | FKJOBDN | FKNGRVN | FKTRMP | FMASSA | FNBAD | FNKYBCH | FOCKIT | FOOKU40 | FOOKU93 | FPITT |
| FKBID3N | FKJOBU | FKNHEMI | FKTRUMP | FMASSA1 | FNBAD1 | FNL8AGN | FOCKR | FOOKU41 | FOOKU94 | FPITTS |
| FKBIDEN | FKJOE | FKNITUP | FKTTUN | FMASSA2 | FNBIG | FNLARKY | FOCKU | FOOKU42 | FOOKU95 | FPMURT |
| FKBIDN | FKKAAN | FKNJEEP | FKTUN | FMASSA3 | FNBKR | FNLOUD | FOCTHIS | FOOKU43 | FOOKU96 | FPSEX |
| FKBKRS | FKKAAN1 | FKNL8 | FKTYFUK | FMASSA4 | FNBOAT | FNLOW | FOCU2 | FOOKU44 | FOOKU97 | FPSTNS |
| FKBLU | FKKAAN2 | FKNLOCO | FKTYPER | FMASSA5 | FNBOGEY | FNMEOW | FOFF | FOOKU45 | FOOKU98 | FPTSD |
| FKBOOBZ | FKKAAN3 | FKNLOUD | FKU | FMASSA6 | FNBROKE | FNMICH | FOFF1 | FOOKU46 | FOOKU99 | FQ2 |
| FKBTCHS | FKKAAN4 | FKNLOW | FKU2 | FMASSA7 | FNBUS | FNMINT | FOFF46 | FOOKU47 | FOOKYOU | FQC |
| FKBYDEN | FKKAAN5 | FKNM1NT | FKUALS | FMASSA8 | FNCAR | FNMNT | FOIKIU | FOOKU48 | FOOKYU | FQC1 |
| FKCA | FKKAAN6 | FKNMIN | FKUBDY | FMASSA9 | FNCHAT | FNMSCHF | FOK | FOOKU49 | FOOP | FQC2 |
| FKCANCR | FKKAAN7 | FKNMINE | FKUHTRS | FMBCH | FNCOLD | FNMURCA | FOKFUNY | FOOKU5 | FOOQ | FQC3 |
| FKCHEVY | FKKAAN8 | FKNMINI | FKUIL | FMCHGN | FNCOOL | FNNERD | FOKR1 | FOOKU50 | FOOQUE | FQC4 |
| FKCHINA | FKKAAN9 | FKNMINT | FKUJOE | FMEFU | FNCRAZY | FNNFNRL | FOKR2 | FOOKU51 | FOPEC | FQC5 |
| FKCNCER | FKKAMLA | FKNMNT | FKUM | FMEFU2 | FNCRZ | FNNUTT | FOMOCOW | FOOKU52 | FOPLAY | FQC6 |
| FKCNCR | FKKOFF | FKNMOVN | FKURCAR | FMFG | FNCYAF | FNOFF | FONEDNA | FOOKU53 | FOPLAYN | FQC7 |
| FKCOV1D | FKKOVID | FKNMUSL | FKURDUK | FMIAMI | FNDAWG | FNOILEK | FONGOOL | FOOKU54 | FORDASM | FQC8 |
| FKCOVID | FKLUV | FKNMVN | FKURFLS | FMICH | FNDODGE | FNPRFCT | FONGUL | FOOKU55 | FORDH8R | FQC9 |
| FKCPD | FKM1CH | FKNNICE | FKURSLF | FMICHGN | FNDRTY | FNPRNCS | FONGULO | FOOKU56 | FORDSUX | FQFFDIE |
| FKCU | FKMALL | FKNNUTZ | FKURWRX | FMICHI | FNEAS50 | FNPUTAS | FONGULU | FOOKU57 | FOREPLA | FQISIS |
| FKDATB | FKMCH | FKNOOF | FKWME | FMIMLAW | FNFA5T | FNQIK | FOOBAR | FOOKU58 | FORFACE | FQK |
| FKDISBS | FKMI | FKNQK | FKWRK | FMIMLWA | FNFASGT | FNQT314 | FOOBARU | FOOKU59 | FORGER | FQKOP |
| FKDMKDS | FKMICH | FKNQUIK | FKXICH | FMLFR | FNFASST | FNQUICK | FOOFMOM | FOOKU6 | FORKEM | FQKU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FQQ | FSENDIT | FTW | FUBAR89 | FUBB55 | FUBLM | FUCOVID | FUHQALL | FUKIN32 | FUKIN85 | FUKU23 |
| FQRDTUF | FSGIV | FTW1 | FUBAR9 | FUBB56 | FUBLU | FUCQ | FUHQU | FUKIN33 | FUKIN86 | FUKU24 |
| FQRONA | FSGVN | FTW2 | FUBAR94 | FUBB57 | FUBLUE | FUCQ2 | FUHQU2 | FUKIN34 | FUKIN87 | FUKU25 |
| FQTVLR | FSGVNO | FTW4 | FUBAR95 | FUBB58 | FUBMV | FUCT | FUHQUE | FUKIN35 | FUKIN88 | FUKU26 |
| FQU | FSHDK | FTWBRO | FUBARR | FUBB59 | FUBOB | FUCU | FUHQUE2 | FUKIN36 | FUKIN89 | FUKU27 |
| FQU2 | FSLAYER | FTWCAV | FUBARRR | FUBB6 | FUBP | FUCU1 | FUHTRZ | FUKIN37 | FUKIN9 | FUKU28 |
| FR0GGY | FSOCTY | FTWI | FUBARRY | FUBB60 | FUBR | FUCU2 | FUIAN | FUKIN38 | FUKIN90 | FUKU29 |
| FR3DOM | FSTAF | FTWM | FUBB | FUBB61 | FUBRYAN | FUCUE | FUII | FUKIN39 | FUKIN91 | FUKU3 |
| FR3SHAF | FSTAFK | FTWNU2 | FUBB1 | FUBB62 | FUBUSH | FUCUMOL | FUIMGON | FUKIN4 | FUKIN92 | FUKU30 |
| FRACIT | FSTAFZL | FTWORLD | FUBB10 | FUBB63 | FUBYDN | FUCUP | FUJ1MO | FUKIN40 | FUKIN93 | FUKU31 |
| FRACKNA | FSTASF | FTWVNG | FUBB11 | FUBB64 | FUBYERS | FUCURLS | FUJB | FUKIN41 | FUKIN94 | FUKU32 |
| FRACKYO | FSTASFC | FU | FUBB12 | FUBB65 | FUC | FUCYOU | FUJIMO | FUKIN42 | FUKIN95 | FUKU33 |
| FRAG1 | FSTASFK | FU2 | FUBB13 | FUBB66 | FUCA50 | FUD | FUJIMO2 | FUKIN43 | FUKIN96 | FUKU34 |
| FRAK | FSTASFQ | FU2020 | FUBB14 | FUBB67 | FUCADUC | FUDAVE | FUJOBU | FUKIN44 | FUKIN97 | FUKU35 |
| FRAK1 | FSTASHL | FU203 | FUBB15 | FUBB68 | FUCANCR | FUDDS | FUJOE | FUKIN45 | FUKIN98 | FUKU36 |
| FRANKKK | FSTAZFC | FU22159 | FUBB16 | FUBB69 | FUCANSR | FUDEGOO | FUJOEB | FUKIN46 | FUKIN99 | FUKU37 |
| FRCKNA | FSTAZFK | FU2BIF | FUBB17 | FUBB7 | FUCAR | FUDEM | FUJOSHI | FUKIN47 | FUKINA | FUKU38 |
| FRDFUKN | FSTAZHL | FU2TINI | FUBB18 | FUBB70 | FUCBIDN | FUDIPG | FUK | FUKIN48 | FUKIT | FUKU39 |
| FRDGAZM | FSTBTCH | FU46 | FUBB19 | FUBB71 | FUCC | FUDOG | FUK1T | FUKIN49 | FUKITT | FUKU4 |
| FRDSTOY | FSTFCKR | FU4PLAY | FUBB2 | FUBB72 | FUCCIT | FUDUBYA | FUKA | FUKIN5 | FUKJB | FUKU40 |
| FREAK2 | FSTFK | FU5RODA | FUBB20 | FUBB73 | FUCCME | FUDUC | FUKAW | FUKIN50 | FUKKIT | FUKU41 |
| FREAKME | FSTFKR | FU69 | FUBB21 | FUBB74 | FUCCUM | FUELHO | FUKAWEE | FUKIN51 | FUKME | FUKU42 |
| FRECNDY | FSTME | FU8AR | FUBB22 | FUBB75 | FUCEM | FUELHOE | FUKB1DN | FUKIN52 | FUKMI | FUKU43 |
| FRED0M | FSTMOFO | FUACLU | FUBB23 | FUBB76 | FUCG | FUELON | FUKBIDN | FUKIN53 | FUKMICH | FUKU44 |
| FREE2BJ | FSTPHKR | FUAH | FUBB24 | FUBB77 | FUCHD | FUEPA | FUKBLU | FUKIN54 | FUKMS | FUKU45 |
| FREEDRO | FSTSHT | FUAHOLE | FUBB25 | FUBB78 | FUCHU | FUF1TR | FUKCIT | FUKIN55 | FUKNA | FUKU46 |
| FRELLU | FSUBARU | FUALL | FUBB26 | FUBB79 | FUCIT | FUFUZ | FUKCNCR | FUKIN56 | FUKNHIC | FUKU47 |
| FRESHAF | FSUH8R | FUALS | FUBB27 | FUBB8 | FUCJB | FUFYTRZ | FUKCOLL | FUKIN57 | FUKNLIT | FUKU48 |
| FREYREY | FSUSUX | FUARFO | FUBB28 | FUBB80 | FUCK | FUG | FUKEM | FUKIN58 | FUKNLOW | FUKU49 |
| FRICKAS | FT4 | FUART | FUBB29 | FUBB81 | FUCK1 | FUGARWE | FUKEM2 | FUKIN59 | FUKNMNT | FUKU5 |
| FRICKEN | FTBSTRD | FUAS | FUBB3 | FUBB82 | FUCK12 | FUGAS | FUKET | FUKIN6 | FUKNSLW | FUKU50 |
| FRICKNA | FTCHX | FUASSAD | FUBB30 | FUBB83 | FUCK1T | FUGATRS | FUKFUNY | FUKIN60 | FUKOF | FUKU51 |
| FRIGIT | FTCRW | FUATF | FUBB31 | FUBB84 | FUCKBOY | FUGEM | FUKIMO | FUKIN61 | FUKOFF | FUKU52 |
| FRIGN | FTFO | FUB1DEN | FUBB32 | FUBB85 | FUCKED | FUGET | FUKIN1 | FUKIN62 | FUKPIT | FUKU53 |
| FRIGOFF | FTFOUSC | FUB4R | FUBB33 | FUBB86 | FUCKEM | FUGGIN | FUKIN10 | FUKIN63 | FUKQ | FUKU54 |
| FRIKINA | FTFU | FUBAR | FUBB34 | FUBB87 | FUCKER | FUGGIT | FUKIN11 | FUKIN64 | FUKRW | FUKU55 |
| FRKNFUN | FTFU2 | FUBAR02 | FUBB35 | FUBB88 | FUCKERY | FUGHQ | FUKIN12 | FUKIN65 | FUKSTIK | FUKU56 |
| FRKNQIK | FTH1S | FUBAR1 | FUBB36 | FUBB89 | FUCKHER | FUGIT | FUKIN13 | FUKIN66 | FUKT | FUKU57 |
| FRKNSTY | FTHAT | FUBAR10 | FUBB37 | FUBB9 | FUCKING | FUGLY | FUKIN14 | FUKIN67 | FUKTHIS | FUKU58 |
| FRKNSWT | FTHEATF | FUBAR11 | FUBB38 | FUBB90 | FUCKIT | FUGLY59 | FUKIN15 | FUKIN68 | FUKTRMP | FUKU59 |
| FRKSHO | FTHEFCC | FUBAR12 | FUBB39 | FUBB91 | FUCKJOE | FUGM | FUKIN16 | FUKIN69 | FUKTUN | FUKU6 |
| FRKSHO1 | FTHEHOA | FUBAR13 | FUBB4 | FUBB92 | FUCKME | FUGOP | FUKIN17 | FUKIN7 | FUKU | FUKU60 |
| FRKSHOW | FTHEIRS | FUBAR14 | FUBB40 | FUBB93 | FUCKMI | FUGOWIE | FUKIN18 | FUKIN70 | FUKU1 | FUKU61 |
| FRKY1 | FTHS150 | FUBAR15 | FUBB41 | FUBB94 | FUCKML | FUGRETA | FUKIN19 | FUKIN71 | FUKU10 | FUKU62 |
| FRMHL | FTHSMOM | FUBAR16 | FUBB42 | FUBB95 | FUCKOFF | FUGUTO | FUKIN2 | FUKIN72 | FUKU100 | FUKU63 |
| FRNAC8 | FTHUOFM | FUBAR17 | FUBB43 | FUBB96 | FUCKR | FUH2N3 | FUKIN20 | FUKIN73 | FUKU11 | FUKU64 |
| FRND | FTMFW | FUBAR18 | FUBB44 | FUBB97 | FUCKU | FUH8ERS | FUKIN21 | FUKIN74 | FUKU12 | FUKU65 |
| FRSHASF | FTMFWB | FUBAR19 | FUBB45 | FUBB98 | FUCKU2 | FUH8R | FUKIN22 | FUKIN75 | FUKU13 | FUKU66 |
| FRTFO | FTOYOTA | FUBAR2 | FUBB46 | FUBB99 | FUCKUM | FUH8RS | FUKIN23 | FUKIN76 | FUKU14 | FUKU67 |
| FRTMSTR | FTP | FUBAR20 | FUBB47 | FUBC | FUCKUP | FUHCUE | FUKIN24 | FUKIN77 | FUKU15 | FUKU68 |
| FRTN | FTP2 | FUBAR3 | FUBB48 | FUBCS | FUCKYOU | FUHCUE2 | FUKIN25 | FUKIN78 | FUKU16 | FUKU69 |
| FRTSNFR | FTPDFWU | FUBAR4 | FUBB49 | FUBEEZY | FUCLIFF | FUHEIP | FUKIN26 | FUKIN79 | FUKU17 | FUKU7 |
| FRTYBBY | FTRAFIC | FUBAR5 | FUBB5 | FUBIDEN | FUCME | FUHHQ | FUKIN27 | FUKIN8 | FUKU18 | FUKU70 |
| FRV0LES | FTRUMP | FUBAR50 | FUBB50 | FUBIDN | FUCMI | FUHKIT | FUKIN28 | FUKIN80 | FUKU19 | FUKU71 |
| FS00 | FTSIQ | FUBAR6 | FUBB51 | FUBIJAR | FUCNA | FUHKY | FUKIN29 | FUKIN81 | FUKU2 | FUKU72 |
| FSCI8TY | FTTUN | FUBAR65 | FUBB52 | FUBILY | FUCNBAD | FUHKYT | FUKIN3 | FUKIN82 | FUKU20 | FUKU73 |
| FSCURRY | FTTUNO | FUBAR7 | FUBB53 | FUBJ | FUCNCR | FUHQ | FUKIN30 | FUKIN83 | FUKU21 | FUKU74 |
| FSEC | FTUN | FUBAR8 | FUBB54 | FUBL | FUCOFF | FUHQ2 | FUKIN31 | FUKIN84 | FUKU22 | FUKU75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FUKU76 | FUNKTHS | FURGOD | FWMAFO | G08LEU | GAHDAM | GASUX49 | GATODIC | GETNSUM | GIGOLO | GNUPNYA |
| FUKU77 | FUNKYOU | FURHEMI | FWMDRIP | G08UCKS | GAMOTO | GASUX5 | GAWDDM | GETPKD | GILF | GNXFAFO |
| FUKU78 | FUNMO | FURLIFE | FWMN | G08UKS | GANESH7 | GASUX50 | GAWOP | GETPMPD | GIMESUM | GNXFTW |
| FUKU79 | FUNNYAF | FURMOM | FWOD | G0BCKS | GANKSTA | GASUX51 | GAY | GETRAMD | GINASFS | GNZ0 |
| FUKU8 | FUNO | FURONA | FWORD | G0BKS | GANKSTR | GASUX52 | GAY1 | GETRUBD | GINGRAF | GO0DY |
| FUKU80 | FUOBMA | FURSLF | FWORK | G0BLUE | GAP0 | GASUX53 | GAY4PAY | GETRWET | GINNE | GO0SU |
| FUKU81 | FUOFM | FURSRT | FWOTHK | G0BUCK | GAPNSHT | GASUX54 | GAYAF | GETSMKD | GIRBISH | GO2H3LL |
| FUKU82 | FUOHIO | FURSUX | FWYTYK | G0BUCKS | GARG0YL | GASUX55 | GAYASF | GETSOM | GIRISHO | GO2HEL |
| FUKU83 | FUOPEC | FURTEG | FWYTYK6 | G0BUKS | GARTOG0 | GASUX56 | GAYHO | GETSOME | GITBENT | GO2HELL |
| FUKU84 | FUOSP | FURTRD | FX4FFR | G0BUX | GASFML | GASUX57 | GAZHEL | GETSUKD | GITITUP | GO2HL |
| FUKU85 | FUOSU | FURV8 | FX4FUN | G0CAVS | GASHMAN | GASUX58 | GB0 | GETSUM | GITNSUM | GO4QSLF |
| FUKU86 | FUP1 | FUSANDK | FXCK46 | G0D | GASMYAS | GASUX59 | GBSHITE | GETSUM5 | GITRDN1 | GOA1 |
| FUKU87 | FUP2 | FUSARAH | FXCKOFF | G0D0G | GASMYAZ | GASUX6 | GBSHTE | GETSUMD | GITSOM | GOATSE |
| FUKU88 | FUP3 | FUSC | FXCNCR | G0D0GG0 | GASRASS | GASUX60 | GCCC01 | GETSUMM | GITSOME | GOBBLE1 |
| FUKU89 | FUP4 | FUSCOTT | FXGVN | G0DLUVU | GASUX | GASUX61 | GCOFUC | GETTOVER | GITSOMS | GOBLOW |
| FUKU9 | FUP5 | FUSDA | FXICHGN | G0DR0X | GASUX1 | GASUX62 | GDBTMN | GETUHOT | GITSUM | GOBSHYT |
| FUKU90 | FUP6 | FUSKERZ | FXKCNCR | G0EERS | GASUX10 | GASUX63 | GDBUCKS | GETUSOM | GITUSUM | GOBUXZ |
| FUKU91 | FUP7 | FUSTAR | FXKTTUN | G0F | GASUX11 | GASUX64 | GDDAMF | GETUSUM | GIVANIP | GOCMNDO |
| FUKU92 | FUP8 | FUT1D | FXSGVNO | G0FISH | GASUX12 | GASUX65 | GDHEAD | GETUWET | GIVDAM | GOCOCKS |
| FUKU93 | FUP9 | FUTA | FXU | G0FORIT | GASUX13 | GASUX66 | GDHURRY | GFKURSL | GIVEMEA | GOD10 |
| FUKU94 | FUPA | FUTAXES | FXUAN | G0FST | GASUX14 | GASUX67 | GDKITTY | GFSFATF | GIVHD | GODBA |
| FUKU95 | FUPA1 | FUTC | FXURF8C | G0HEAT | GASUX15 | GASUX68 | GDWITCH | GFU | GIVNOFS | GODDAMN |
| FUKU96 | FUPAME | FUTEZ | FXURFCE | G0IR1SH | GASUX16 | GASUX69 | GDYUPMF | GFY4REL | GIZ1 | GODEGO |
| FUKU97 | FUPAYM3 | FUTHTSY | FXUSGD | G0JIRA | GASUX17 | GASUX7 | GEE0 | GFYBAMA | GJK4OTH | GODMKME |
| FUKU98 | FUPAYME | FUTMFH | FXXX4 | G0JKTS | GASUX18 | GASUX70 | GEEK4U | GFYBOY | GKNOB | GODROXS |
| FUKU99 | FUPDUCK | FUTOBY | FXYBTCH | G0KART | GASUX19 | GASUX71 | GEEKAF | GFYBOY1 | GL0BAL | GODSBAB |
| FUKUALL | FUPHIL | FUTONY | FXYLADY | G0L | GASUX2 | GASUX72 | GEEKDUP | GFYBOY2 | GLASG0W | GODSGIRL |
| FUKUHO | FUPIG | FUTOO | FXYR0XY | G0LDIE | GASUX20 | GASUX73 | GEEKFTW | GFYBOY3 | GLDNBLZ | GODSPOO |
| FUKUJED | FUPKD | FUTPD | FYA | G0LDNS | GASUX21 | GASUX74 | GEEUS | GFYBOY4 | GLDNPUC | GODZ1LA |
| FUKUM | FUPOPO | FUTRMP | FYAHMAN | G0LF4ME | GASUX22 | GASUX75 | GEEZPOT | GFYBOY5 | GLDNPUS | GOFAZZ |
| FUKUS | FUQ | FUTRUMP | FYALL | G0LFCAT | GASUX23 | GASUX76 | GENXAF | GFYBOY6 | GLHZ06 | GOFOSHO |
| FUKUSC | FUQ1 | FUTTUN | FYAYM | G0P | GASUX24 | GASUX77 | GERICHO | GFYBOY7 | GLHZO6 | GOFU |
| FUKYA | FUQ2 | FUUBAR | FYBOMW | G0THAM | GASUX25 | GASUX78 | GERT1E | GFYBOY8 | GLMF | GOFY |
| FUKYALL | FUQ3 | FUUFF | FYEAH | G0TMACH | GASUX26 | GASUX79 | GESTAPO | GFYBOY9 | GLOCK4U | GOFYM |
| FUKYOU | FUQ4 | FUUHQ | FYEW | G0TMILK | GASUX27 | GASUX8 | GET0N | GFYFFS | GLOCKU | GOFYRSF |
| FUKYU | FUQ5 | FUUKGAS | FYGF22 | G0TS00T | GASUX28 | GASUX80 | GET2WET | GFYM1 | GLRYHLE | GOGUARD |
| FULLCNT | FUQ6 | FUUKYOU | FYHN | G1TBENT | GASUX29 | GASUX81 | GETALTL | GFYM2 | GLRYHOL | GOHURD |
| FULLOFS | FUQ7 | FUUM | FYJIMO | G1TRDNE | GASUX3 | GASUX82 | GETBENT | GFYM33 | GLXYPIZ | GOINDWN |
| FULV | FUQ8 | FUUPOS | FYL | G1TRDUN | GASUX30 | GASUX83 | GETBKED | GFYM38 | GMFB | GOINHAM |
| FUMAN | FUQ9 | FUW | FYMF | G2FYB | GASUX31 | GASUX84 | GETBLWN | GFYM556 | GMFB26 | GOINJNS |
| FUMEAN | FUQALL | FUWAP | FYMYAWF | G2GPOO | GASUX32 | GASUX85 | GETBNT | GFYM69 | GMFBLUZ | GOKIL |
| FUMI | FUQASH | FUX | FYOFACE | G2HELL | GASUX33 | GASUX86 | GETDN | GFYM8 | GMFBRKS | GOLO |
| FUMICH | FUQBDEN | FUXGVN | FYOU | G2PEE | GASUX34 | GASUX87 | GETDRTY | GFYM937 | GMFD | GOMD |
| FUMODL | FUQBHS | FUXOFF | FYOU2 | G3TB3NT | GASUX35 | GASUX88 | GETFKD | GFYMCMN | GMFL | GOMD304 |
| FUMONEY | FUQBIDN | FUXTRAC | FYOURLS | G3TBENT | GASUX36 | GASUX89 | GETFKT | GFYMI | GMKILLR | GOMDB |
| FUMSTNG | FUQME | FUXUP | FYRSELF | G3TSOM3 | GASUX37 | GASUX9 | GETFUKD | GFYMTRD | GMKLLR | GOMFW |
| FUMTU | FUQMEAN | FUXX777 | FYRTRD | G56HOE | GASUX38 | GASUX90 | GETFUKT | GFYNO46 | GMRHD | GON2FUB |
| FUMUSK | FUQOFF | FUY | FYTB | G591 | GASUX39 | GASUX91 | GETHIGH | GFYRSLF | GMSUX | GONAD |
| FUN0NE | FUQQUE | FUZBF | FYUOCUK | G592 | GASUX4 | GASUX92 | GETITON | GFYS1 | GMTFOOH | GONADS |
| FUNAF | FUQTTUN | FUZNUTZ | FYV | G59FTP | GASUX40 | GASUX93 | GETITUP | GFYS2 | GN2PLAD | GONAKED |
| FUNBAGS | FUQU | FUZZYO1 | FYWPREZ | G5POT | GASUX41 | GASUX94 | GETLADE | GFYSFGT | GNASTY | GONDOU |
| FUNDAA | FUQU2 | FVCKAMG | FYYFF | G7FKD | GASUX42 | GASUX95 | GETLAID | GFYSHTR | GNESIDE | GONDOWN |
| FUNESHT | FUQUE | FVCKIS | FZJFTW | G8RH8R | GASUX43 | GASUX96 | GETLAYD | GH000ST | GNFNR | GONPSTL |
| FUNF00 | FUQYEW | FVCKKQ | FZNUTS | G8RSFTW | GASUX44 | GASUX97 | GETNHI | GH0ST | GNK0 | GOOCH24 |
| FUNGOOL | FUR CUE | FVCKOFF | G0 | GAADAMN | GASUX45 | GASUX98 | GETNL8D | GHETT0 | GNPOSTL | GOOGLFU |
| FUNGULE | FURCAR | FVCM3 | G00DBYE | GAANKAK | GASUX46 | GASUX99 | GETNNUN | GIANTPP | GNPSTAL | GOOK |
| FUNJ | FURCUE | FWAKEWE | G00DGRL | GADD1S | GASUX47 | GATA | GETNPSI | GIDERDN | GNRLKLR | GOOK1 |
| FUNKOFF | FUREV | FWARNTZ | G00SUG0 | GAGUM | GASUX48 | GATAUGA | GETNSOM | GIGETY | GNRNNR | GOOKLR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GOONSHT | GRAYDIK | GTM1LF | GWMRU2 | H20SKI | H8EVRE1 | H8UII | HANJOY | HAWKSHT | HBIC52 | HCHBAK |
| GOOSEO | GRBNASS | GTMY0N | GXXXR | H20SKI1 | H8EVRY1 | H8UOFM | HAPIASS | HAWLAZZ | HBIC53 | HCKYHO |
| GOOSEU | GRDNSUX | GTNSOME | GYATA | H20SKI9 | H8FAGS | H8URFAC | HAPPY55 | HAWLNAS | HBIC54 | HCKYM0M |
| GOOTR | GREATIS | GTNWET1 | GYATTM5 | H20STM | H8FULAF | H8URFCE | HAPPYAZ | HAWLSAS | HBIC55 | HCT1B |
| GOPB4 | GREEK69 | GTNWET2 | GYFA22 | H20TOY | H8FULL | H8USPS | HARDAF | HAZE | HBIC56 | HCTBVM |
| GOPOOH | GREENAF | GTNWET3 | GYFST | H20UUP2 | H8HNTRZ | H8UTO | HARDASS | HBFTW | HBIC57 | HCTIB |
| GOPOSTL | GREENHO | GTNWET4 | GYLTY | H20VIL | H8KIDS | H8VICK | HARDICK | HBIC | HBIC58 | HD000 |
| GOPSTL | GREGW | GTNWET5 | GYXER | H20VILL | H8KILS | H8YALL | HARDIK | HBIC01 | HBIC59 | HD8 |
| GOPSTOL | GRETAFU | GTNWET6 | H000DEY | H24PLAY | H8LBJ | H8YOU | HARDON | HBIC06 | HBIC6 | HDAMM |
| GORRAM | GRIMAF | GTNWET7 | H00G | H2ODGS | H8LIBS | HA8MI | HARDR | HBIC1 | HBIC60 | HDBMF |
| GOT2B18 | GRINDN | GTNWET8 | H00P | H2OFALL | H8MARV | HAARDR | HARDRNU | HBIC10 | HBIC61 | HDFTW |
| GOT2P | GRINGA | GTNWET9 | H00T | H2OFORD | H8MCHGN | HABOOBA | HARLOT | HBIC100 | HBIC62 | HDMF |
| GOT2POO | GRINGO | GTOFF | H01YSHT | H2OGDN | H8MCHN | HACKAM | HARSHPD | HBIC11 | HBIC63 | HDMLF |
| GOT2POU | GRMNPOS | GTOFFME | H03SMAD | H2OGRLL | H8MENOW | HACKEM | HASAN1 | HBIC12 | HBIC64 | HDSEX |
| GOTAPEE | GRMPBUT | GTOLS1 | H0DAR | H2OMLN | H8MICH | HACKER | HASAN2 | HBIC123 | HBIC65 | HDSUX |
| GOTBALS | GRNAF | GTRAILD | H0F | H2OMOE | H8MLR | HACKIM | HASAN3 | HBIC13 | HBIC66 | HE11RZR |
| GOTBALZ | GRNASF | GTRHTR | H0G | H2ONICE | H8MWCL | HACKM | HASAN4 | HBIC14 | HBIC67 | HE11YEA |
| GOTBEER | GRNDMAW | GTRSUX | H0GAN | H2OSHOW | H8MWLVS | HACKUM | HASAN5 | HBIC15 | HBIC68 | HE4G1VS |
| GOTBENT | GRNDRGN | GTSFTW | H0GIN | H2OSK1 | H8MYEX | HAFADA | HASAN6 | HBIC16 | HBIC69 | HEADBIC |
| GOTBLWN | GROASET | GTSMILF | H0GNV | H2OSKEE | H8MYKAP | HAG | HASAN7 | HBIC17 | HBIC7 | HEADPUG |
| GOTBMFS | GROUND0 | GTTAPOO | H0LDM | H2OTANK | H8MYST8 | HAILRZR | HASAN8 | HBIC18 | HBIC70 | HEBE |
| GOTH20 | GRRROO | GTURD | H0ME4U | H2OWEAR | H8MYX | HAILYAA | HASAN9 | HBIC19 | HBIC71 | HEBE1 |
| GOTHAF | GRRW00F | GTUSM | H0MESLR | H3FTW | H8NBLU | HAILYEA | HASSKTR | HBIC2 | HBIC72 | HECOON |
| GOTLADE | GRTSCOT | GTUSUM | H0NDA | H3LLC4T | H8NBYET | HAILYES | HAT3ONM | HBIC20 | HBIC73 | HED4U |
| GOTM1LF | GRVRBBR | GTWET | H0RVTH | H3LLRAM | H8NONME | HAIRPIE | HATDBYU | HBIC21 | HBIC74 | HEDBUSN |
| GOTMILF | GRVROBR | GUAPOAF | H0TCARL | H3NT4I | H8NOW | HALASS | HATE2BU | HBIC22 | HBIC75 | HEDPLZ |
| GOTMTH | GRWNASL | GUCCCH | H0TWHLZ | H3NTA1 | H8NUC | HALAZZ | HATE48 | HBIC23 | HBIC76 | HEEB |
| GOTOXY | GRYG0ST | GUCH72 | H10FICR | H3NTAI | H8NYOI | HALFASS | HATEGM | HBIC24 | HBIC77 | HEFFAB |
| GOTPOO | GS4OO | GUELBIH | H10SLVR | H3NTIE | H8OBAMA | HALFSAC | HATEHER | HBIC25 | HBIC78 | HEFFAF |
| GOTPOOP | GSHIT | GUERA69 | H17D | H3RSH1T | H8OHIO | HALFSAK | HATEM | HBIC26 | HBIC79 | HEH8ME |
| GOTR1CE | GSMFBG1 | GUIDO1 | H1GHPSI | H4CKER | H8OHST8 | HALINAZ | HATEMEE | HBIC27 | HBIC8 | HEHTEME |
| GOTRAMD | GSMYASS | GUIDO13 | H1M8NCE | H4ILYES | H8OPEC | HALLASS | HATEMI | HBIC28 | HBIC80 | HEIDIH0 |
| GOTRCE | GSP0T | GUIDO2 | H1RPWRD | H4RDR | H8PENS | HALLAZZ | HATEMO | HBIC29 | HBIC81 | HEL1CAT |
| GOTRICE | GSPOT | GULFORE | H1TMAN | H4X0RCC | H8PEOPL | HALLNAS | HATEMU | HBIC3 | HBIC82 | HELBNT |
| GOTSHO | GSPT | GULGSHT | H1TNRUN | H4XORCC | H8PETA | HALLNAZ | HATENOW | HBIC30 | HBIC83 | HELBRTH |
| GOTTAP | GT00 | GULPNDZ | H204FUN | H4XZ0R | H8PIT | HALLYES | HATENU2 | HBIC31 | HBIC84 | HELENMF |
| GOTUWET | GT0VRIT | GUMBAH | H20BOY | H5HIT | H8PITT | HALMAO | HATEPPL | HBIC32 | HBIC85 | HELKITN |
| GOTWAP | GT294 | GUN9 | H20CLR | H82FEEL | H8PLOUT | HALNAS | HATER | HBIC33 | HBIC86 | HELL |
| GOV0LS | GTBXXX | GUNIEA | H20CO | H82LOOZ | H8POPO | HALNAS5 | HATERFR | HBIC34 | HBIC87 | HELL0 |
| GOYA | GTDKHRD | GUNRNNR | H20COLR | H82LOZE | H8PPL | HALNASS | HATERS | HBIC35 | HBIC88 | HELLAS |
| GPBISH | GTFKD | GUNRNR1 | H20DVR | H8ALOFU | H8RADAR | HALNAZ | HATEU2 | HBIC36 | HBIC89 | HELLBNT |
| GPMERDE | GTFKT | GUNRUNR | H20F0WL | H8ALYAL | H8RICE | HALNAZZ | HATEUM | HBIC37 | HBIC9 | HELLBOY |
| GPSIE | GTFO | GURUGLY | H20FOWL | H8ARAS | H8RITA | HALOKLR | HAUL4SS | HBIC38 | HBIC90 | HELLCTY |
| GQPOSTL | GTFO1 | GUS0 | H20FUN | H8BCS | H8RROD | HALSA55 | HAULA55 | HBIC39 | HBIC91 | HELLDOG |
| GR00VEY | GTFOH | GUSSOO | H20FWL | H8BGS | H8RVNS | HALSAZZ | HAULASH | HBIC4 | HBIC92 | HELLDOL |
| GR1TS | GTFOH73 | GV2FCKS | H20FWLR | H8BJYET | H8SBLU | HALYEA | HAULASS | HBIC40 | HBIC93 | HELLMI |
| GR80NES | GTFOMA | GV2SHTS | H20GUY | H8BLU | H8SCUM | HALZAS | HAULAZZ | HBIC41 | HBIC94 | HELLNO |
| GR82BLJ | GTFOME | GVHD | H20HTR | H8BLUE | H8SOCR | HALZAZ | HAULINS | HBIC42 | HBIC95 | HELLOO0 |
| GR85HAG | GTFOMW | GVHD2ME | H20KIDS | H8BRWN | H8STLR | HALZAZZ | HAULNAS | HBIC43 | HBIC96 | HELLRZR |
| GR8LAY | GTFONOW | GVHD2MI | H20L0GD | H8BRYRS | H8T3PTN | HALZBUT | HAULNAZ | HBIC44 | HBIC97 | HELLYA |
| GR8NBED | GTFOOH | GVHEAD | H20LAP | H8BUSH | H8TER | HAMAS | HAULNBT | HBIC45 | HBIC98 | HELLYEA |
| GR8SC0T | GTFOOMW | GVMEHD | H20LOU | H8CANCR | H8TERS | HAMERD | HAULSAZ | HBIC46 | HBIC99 | HELLYEN |
| GR8SHAG | GTFOOTW | GVNOFOX | H20LOVR | H8CNCER | H8TNU2 | HAMMERD | HAULZAZ | HBIC47 | HBICBSS | HELLYES |
| GRABASS | GTFOTW | GVNOFUX | H20MVB | H8CNCR | H8TPPL | HAMMRD | HAV2POO | HBIC48 | HBICFOX | HELNBAC |
| GRABDUI | GTFOVER | GWB2K | H20NUTS | H8DILL | H8TR | HANDJB | HAVELY | HBIC49 | HBICKV | HELNBAK |
| GRABDWI | GTIBTCH | GWBSX | H20PRO | H8DSEC | H8TRS | HANDJOB | HAWGASM | HBIC5 | HBICO6 | HELOAF |
| GRACEO | GTITSY | GWBUSH | H20PTL | H8DUBYA | H8TUN | HANG1O | HAWGHTR | HBIC50 | HBOMB1 | HELPUP |
| GRAMMIS | GTITWET | GWMIS0 | H20SKE | H8EPA | H8UALL | HANGMHI | HAWII50 | HBIC51 | HBTCH | HELPUP1 |

```
HELPUP2  HI3S4NS  HITMEN4  HLZBLZ   HOEUMAD  HOOCH30  HOOCH83  HOSER01  HRSSH1T  HUNTNKD  IB6UB9R
HELPUP3  HI8ATER  HITMEN5  HLZWHLZ  HOEWAGN  HOOCH31  HOOCH84  HOSHE    HRYBALS  HURL     IB9UB6
HELPUP4  HIBIHH   HITMEN6  HLZYEA   HOG00    HOOCH32  HOOCH85  HOSHOW   HRYBLLZ  HUSSY    IBAMF
HELPUP5  HIC      HITMEN7  HM00     HOGASM   HOOCH33  HOOCH86  HOSMICK  HRYMORY  HUZNUTZ  IBANG2
HELPUP6  HIGH     HITMEN8  HMCDE    HOGAZM   HOOCH34  HOOCH87  HOSSO1   HSBCH    HV2POO   IBE6UB9
HELPUP7  HIGHAF   HITMEN9  HMEMYAS  HOGJH    HOOCH35  HOOCH88  HOT34DD  HSH1T    HVYTTS   IBEATIT
HELPUP8  HIH20    HITMN    HMF1C    HOH0     HOOCH36  HOOCH89  HOT69ER  HSHEET   HWDYNGA  IBFNU
HELPUP9  HIH8ER   HITMN01  HMFC     HOHANLR  HOOCH37  HOOCH9   HOTAF    HSHET    HWMF1    IBLO
HELRAZR  HIH8ERS  HITMN1   HMFIC    HOHIHO   HOOCH38  HOOCH90  HOTASD   HSHIT    HWMF11   IBLO2
HELS8TN  HIH8R    HITMN10  HMFIC01  HOHOL    HOOCH39  HOOCH91  HOTASF   HSIMLAF  HWMF77   IBLOW
HELVETE  HIH8RS   HITMN2   HMFIC1   HOKART   HOOCH4   HOOCH92  HOTAZ    HSOPOOS  HWUDO1N  IBLOWU
HELYA    HIH8TER  HITMN3   HMFIC3   HOLCOST  HOOCH40  HOOCH93  HOTAZGT  HTB3VOM  HWY2H3L  IBN0BX
HELYEA   HIH8TRS  HITMN4   HMFIC7   HOLEPHK  HOOCH41  HOOCH94  HOTAZWT  HTEFUP   HWY2HEL  IBPIMPN
HELYEAH  HIH8TRZ  HITMN5   HMFS     HOLESHT  HOOCH42  HOOCH95  HOTAZZ1  HTF      HYFR69   IBTFUC
HELYES   HIHAT3R  HITMN6   HMMR777  HOLOGOS  HOOCH43  HOOCH96  HOTAZZ2  HTFU     HYHATER  IBTFUC2
HEMI000  HIHATA   HITMN7   HMOFO    HOLYFUQ  HOOCH44  HOOCH97  HOTAZZ3  HTFU1    HYMIE    IBTFUCU
HEMIBIH  HIHATAS  HITMN8   HMOFO1   HOLYSHT  HOOCH45  HOOCH98  HOTAZZ4  HTLRBLT  HYMIE1   IBTFUK
HEMIETR  HIHATEZ  HITMN9   HMOFO2   HOMAGNT  HOOCH46  HOOCH99  HOTAZZ5  HTRD4HM  HYONSPD  IBTFUK2
HEMIHTR  HIHATRS  HITNGIT  HMOFO3   HOMAID   HOOCH47  HOOCHEE  HOTAZZ6  HTSHIT   HYPERAF  IBTFUKU
HEMLOCK  HIHO     HITNRUN  HMOFO4   HOMEBRW  HOOCH48  HOOCHI   HOTAZZ7  HUCKIT   HYRPWRD  IBUPINU
HENT4I   HII0     HITWTF   HMOFO5   HOMO     HOOCH49  HOOCHIE  HOTAZZ8  HUDEYMF  HYYELO   IC2FYB
HENTAI   HIIIT    HITXMAN  HMOFO6   HONDAHO  HOOCH5   HOOCHY   HOTAZZ9  HUGEPP   I0       ICALLBS
HENTI    HIJAKED  HIYELLA  HMOFO7   HONEY69  HOOCH50  HOODLUM  HOTDAGO  HUGFYSF  I0ALOT   ICE4ME
HEROIN   HIJCKED  HIYELLW  HMOFO8   HONK3Y   HOOCH51  HOOFRTD  HOTDAM   HUJ      I0BRN    ICEBABE
HERPES1  HIK      HIYELOW  HMOFO9   HONK469  HOOCH52  HOOHA    HOTDAMM  HUJASS   I12BNUK  ICEBTCH
HERTACO  HILBLEE  HKNKRZ   HMRSSUK  HONKE    HOOCH53  HOOKER   HOTDAMN  HULINAZ  I187YOU  ICEDADY
HETUCK   HILJACK  HKRPLZ   HNASTY   HONKEE   HOOCH54  HOOKN    HOTH20   HULNA55  I1I1I1I  ICEH20
HEYBTCH  HIMNTB   HLFAST   HNDCFFU  HONKEY   HOOCH55  HOOKR    HOTJOB   HULNASC  I2BZ4BS  ICEKLLR
HEYDAGO  HINONLY  HLFBKD   HNDUME   HONKEY1  HOOCH56  HOOKRZ   HOTMILF  HULNASS  I2H8PPL  ICESX
HEYHO    HIOAF    HLL2DNO  HNGHRSE  HONKIE   HOOCH57  HOOOKER  HOTRAIL  HULNAUS  I2PHK    ICHES
HEYSTFU  HIONFYA  HLLBMBR  HNIC     HONKOFF  HOOCH58  HOOTER1  HOTRANE  HULNAZZ  I3MTA3   ICHPLS
HEYWTF   HIONSPD  HLNA55   HNIC1    HONKY    HOOCH59  HOOTER3  HOTRROD  HUM0     I4ANDOH  ICKBTCH
HFACE    HIOSUX   HLNAS    HNIC86   HONSE1   HOOCH6   HOOTERS  HOTSFTW  HUMBLAF  I4PLAY   ICREAM
HFACHUB  HIPPEAF  HLNASS   HNIC98   HONTURD  HOOCH60  HOOTERZ  HOTSHIT  HUMIDAF  I4PLY    ICUH8ER
HFFH1    HISBIH   HLNAZZ   HNK45EX  HOOCH    HOOCH61  HOOTR    HOTSHT   HUMJOB   I69      ICUH8N1
HFFS     HISBISH  HLNBALZ  HNT1DUK  HOOCH1   HOOCH62  HOOTR1   HOTTUSH  HUMM5R   I6969I   ICUH8R
HFKND    HISPITA  HLOFFME  HNTA1    HOOCH10  HOOCH63  HOOTRS   HOWDYHO  HUMMDZ   I69U     ICUH8RZ
HFND     HISSOFF  HLONWLS  HNTAI    HOOCH11  HOOCH64  HOOTRZ   HOWMF    HUMMDZ1  I84U     ICUHATN
HFND1    HISWILF  HLRAZR   HO       HOOCH12  HOOCH65  HOOTUS   HOWSMYD  HUMMDZ2  I8HER    ICULKNG
HFND2    HIT      HLRAZR1  HO1      HOOCH13  HOOCH66  HOPPER4  HOWTF    HUMMDZ3  I8MUF    ICUM1ST
HFND3    HITBOX   HLRAZR2  HO3WRX   HOOCH14  HOOCH67  HOR      HOZB8HN  HUMMDZ4  I8PSI    ICUP
HFND4    HITIMES  HLRAZR3  HO50     HOOCH15  HOOCH68  HOR5SHT  HOZBH8N  HUMMDZ5  i8the    ICWIENR
HFND5    HITMAN1  HLRAZR4  HOATFYB  HOOCH16  HOOCH69  HORDG    HOZKNO   HUMMDZ6  I8URPOS  ICYAP
HFND6    HITMAN2  HLRAZR5  HOBAG    HOOCH17  HOOCH7   HORE     HP1XXX   HUMMDZ7  I8YOU69  ICYTITS
HFND7    HITMAN3  HLRAZR6  HOBGON   HOOCH18  HOOCH70  HOREGOD  HPIKLLR  HUMMDZ8  I969GTO  ICYUOD
HFND8    HITMAN4  HLRAZR7  HOBGR    HOOCH19  HOOCH71  HORNDOG  HQR      HUMMDZ9  IAM6UB9  ID8MILF
HFND9    HITMAN5  HLRAZR8  HOBIRD   HOOCH2   HOOCH72  HORNI    HQRNY    HUMMER   IAMAHO   IDAB
HGASM    HITMAN6  HLRAZR9  HOBIZ    HOOCH20  HOOCH73  HORNII   HR0TG    HUMONDZ  IAMDTF   IDDIES
HGDIM3   HITMAN7  HLRSR    HOBOY    HOOCH21  HOOCH74  HORNY    HRBH8R   HUMONME  IAMFNL8  IDFC
HGHHAF   HITMAN8  HLRZR    HODLMF   HOOCH22  HOOCH75  HORNYAF  HRDAF    HUMPIT   IAMPSTL  IDFC13
HGWY2HL  HITMAN9  HLYCRAP  HODOZER  HOOCH23  HOOCH76  HORNYY   HRDAS    HUMPN    IAMTHTN  IDFK
HH20ORG  HITMANN  HLYCRP   HOE      HOOCH24  HOOCH77  HORSBIZ  HRDNTZ   HUMPU    IAMUSUK  IDFWEVS
HHSH1T   HITMANX  HLYEAH   HOE1     HOOCH25  HOOCH78  HORSEAS  HRDON    HUMTH1S  IATEASS  IDFWITU
HHSHHT   HITMEHO  HLYES    HOEDOZR  HOOCH26  HOOCH79  HORSH1T  HRDR     HUMTHIZ  IATNEH   IDFWU
HHSHT    HITMEN   HLYSH1T  HOENESS  HOOCH27  HOOCH8   HORSNME  HRL0     HUNG     IB0XMAN  IDFWUD
HI0      HITMEN1  HLYSHET  HOES     HOOCH28  HOOCH80  HORSSHT  HRLYBCH  HUNGLO   IB36UB9  IDFWUU
HI00     HITMEN2  HLYSHT   HOESMAD  HOOCH29  HOOCH81  HOSDRM2  HRNY1    HUNGLOW  IB6NUB9  IDFWY
HI0SLVR  HITMEN3  HLZBELZ  HOETRN   HOOCH3   HOOCH82  HOSEMAD  HRSESHT  HUNGWEL  IB6UB9   IDFWYOU
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IDG1F | IETA55 | IGTWTF | IH8SOX | ILEGL | ILSUX46 | ILSUX99 | IMAPOS | IMTHEB | IRISH9O | ITCHZ |
| IDG2F | IETASS | IGVHD | IH8SUVS | ILFKUUP | ILSUX47 | ILUV269 | IMAPYRO | IMTIGHT | IRISHAF | ITCHZZ |
| IDG2FKS | IETAZ | IGVHD2 | IH8TDET | ILFS | ILSUX48 | ILUV69S | IMARMED | IMTMFS | IRISHAS | ITKIXAZ |
| IDG2FS | IFAFB | IGVHD2U | IH8TMI | ILHASTZ | ILSUX49 | ILUVAZ | IMASYKO | IMTXTNG | IRNTSHT | ITLD0 |
| IDG4F | IFALDWN | IGVUHD | IH8TO | ILIKE69 | ILSUX5 | ILUVB00 | IMAVRGN | IMTYBCH | IRONPIG | ITMFA |
| IDGAD | IFALYAL | IGZF | IH8TOL | ILKDCK | ILSUX50 | ILUVBJS | IMBENT | IMWFO | IRSSUX | ITOOT |
| IDGAF | IFART | IH20SKI | IH8TPPL | ILKETTS | ILSUX51 | ILUVDK | IMCRAZE | IMZ00MN | IRUBU | ITSABWC |
| IDGAF1 | IFARTED | IH8BENZ | IH8TTUN | ILKMSRN | ILSUX52 | ILUVHD | IMCUMIN | IN1OS | IRUBU2 | ITSAPOS |
| IDGAF2 | IFBGM | IH8BLU | IH8UA11 | ILL187U | ILSUX53 | ILUVP | IMCUMMN | INASTY | IRUG | ITSJPAF |
| IDGAF41 | IFCKOLN | IH8BLUE | IH8UAL | ILLBDAM | ILSUX54 | ILUVP1 | IMDASHT | INCYAF | IRUNHOS | ITSNAFU |
| IDGAF69 | IFEELU | IH8BP | IH8UALL | ILLCUTU | ILSUX55 | ILUVP2 | IMDRNK | INDICA | IS3TT | ITSTITS |
| IDGAF7 | IFHRITP | IH8BUKS | IH8UCLA | ILLEGAL | ILSUX56 | ILUVP3 | IMDTF | INDNRED | ISCAM | IUOIA86 |
| IDGAF82 | IFKDYB | IH8BUSH | IH8UD | ILLFNRN | ILSUX57 | ILUVP4 | IMDTF2 | INDY5OO | ISCREW | IVFKSAK |
| IDGAFAN | IFKMOMS | IH8CHVY | IH8UFM | ILLFYB | ILSUX58 | ILUVP5 | IMEZ | INEED2P | ISCREW2 | IVNCATE |
| IDGAFAU | IFLASH | IH8COPS | IH8UM | ILLIGAF | ILSUX59 | ILUVP6 | IMEZERU | INGIN | ISCREWU | IVPLAI |
| IDGAFB | IFNBTCH | IH8DK | IH8UNC | ILLKUTU | ILSUX6 | ILUVP7 | IMEZRU | INHELL | ISELLRX | IVPLAY |
| IDGAFF | IFNRULE | IH8DMV | IH8UOFM | ILMFAO2 | ILSUX60 | ILUVP8 | IMFDUP | INJENOO | ISFMFI | IVQII |
| IDGAFOS | IFRACK | IH8DORI | IH8XICH | ILSUX | ILSUX61 | ILUVP9 | IMFKNL8 | INJIN | ISHBOX | IW84N0I |
| IDGAFOX | IFRAGU | IH8DST8 | IH8YALL | ILSUX1 | ILSUX62 | ILUVPUC | IMFKNLO | INJN | ISHFCK | IWANAUD |
| IDGAFSS | IFRTD | IH8DUKS | IH8YLL | ILSUX10 | ILSUX63 | ILUVSEX | IMFNFST | INJNGVR | ISHITA | IWFYB |
| IDGAFUK | IFSTMF | IH8DW | IH8YOU | ILSUX11 | ILSUX64 | ILUVTT | IMFNGL8 | INJUN | ISHITA1 | IWILKIL |
| IDGD4M | IFU2 | IH8ELI | IH8YOU2 | ILSUX12 | ILSUX65 | ILUVTTS | IMFNL8 | INJUN1 | ISHOOTU | IWON3 |
| IDGS1 | IFUBAR | IH8EPPL | IH8YU | ILSUX13 | ILSUX66 | ILUVTTZ | IMFNLO | INJUN2 | ISHPLZ | IXTY9 |
| IDH82BU | IFUBARU | IH8ERY1 | IHA8TW | ILSUX14 | ILSUX67 | ILUVWAP | IMFNU | INJUNFN | ISHRTED | IXXXI |
| IDIGBOP | IFUC | IH8EVR1 | IHA8UM | ILSUX15 | ILSUX68 | ILVCHUA | IMFTS | INKEDAF | ISIS | IYAOGFU |
| IDIOT | IFUC2 | IH8EVY1 | IHACKU | ILSUX16 | ILSUX69 | ILVGUNS | IMFUBAR | INNY | ISISII | IZEHNIC |
| IDKIDS | IFUCK | IH8FLA | IHADU | ILSUX17 | ILSUX7 | ILVH2O | IMFYB | INOGAF | ISITNYT | J00P |
| IDNINO | IFUCK2 | IH8FORD | IHADYOU | ILSUX18 | ILSUX70 | ILVHEAD | IMH2FYW | INRUT69 | ISITWET | J0E |
| IDNINOS | IFUCKU | IH8GM | IHATE | ILSUX19 | ILSUX71 | ILVSPED | IMHBIC | INSEXEC | ISPOYLD | J0ES4X4 |
| IDNINYO | IFUCU | IH8HAJI | IHATE50 | ILSUX2 | ILSUX72 | ILVTOFU | IMJUICD | INYMPH | ISPYPSI | J0ESWYF |
| IDNTFWU | IFUK | IH8IU | IHATEGM | ILSUX20 | ILSUX73 | ILVTTS | IMJUICY | INYOAZ | ISSAFK7 | J0EYV |
| IDOANAL | IFUK2 | IH8KIDS | IHATEME | ILSUX21 | ILSUX74 | ILYSFM | IML8AF | INYOUTO | ISTAHRD | J0KER |
| IDOIT | IFUKNEW | IH8KNT | IHATEU | ILSUX22 | ILSUX75 | IM2FNLO | IMLTEAF | IOAHOE | ISTOLIT | J0N |
| IDOIT2U | IFUKNOW | IH8LBJ | IHATEU3 | ILSUX23 | ILSUX76 | IM40SU | IMMACKN | IONGAF | ISTSHIT | J0VIGRL |
| IDOME | IFUKU | IH8LIBS | IHATUTO | ILSUX24 | ILSUX77 | IM469 | IMMOIST | IOOYR | ISUC | J0Y |
| IDONET | IFUQDUP | IH8M | IHAVE2P | ILSUX25 | ILSUX78 | IM469RU | IMMORTL | IOTCH | ISUC2 | J111E |
| IDOU | IFYB | IH8MI | IHAYCHA | ILSUX26 | ILSUX79 | IM4FN | IMNAKED | IOU0 | ISUCK | J1ZZLEM |
| IDOU2 | IFYB69 | IH8MICH | IHNTUDN | ILSUX27 | ILSUX8 | IM4HMRU | IMNH20 | IOUDAH | ISUCK2 | J33PX0R |
| IDPLOWU | IFYBYFM | IH8MSFT | IHOSEU | ILSUX28 | ILSUX80 | IM6UB9 | IMNOREO | IOWASUX | ISUCKU | J69S |
| IDRKIDS | IFYOB | IH8MYEX | IHTEMI | ILSUX29 | ILSUX81 | IM80SAF | IMNX2C | IPACK1 | ISUCU | J78R |
| IDTHEFT | IG0BLUE | IH8MYX | IHTPPL | ILSUX3 | ILSUX82 | IM88FU | IMOAN | IPALOT | ISUK | J8M |
| IDTHFT | IGANKU | IH8NCAA | IHTUM | ILSUX30 | ILSUX83 | IMABAMF | IMOB | IPASGAS | ISUK2 | JAB0 |
| IDWTFIW | IGATAP | IH8NY | IHURL | ILSUX31 | ILSUX84 | IMABCH | IMOB1 | IPEE4U | ISUKU | JABLOME |
| IE4TA55 | IGDNRG | IH8OH1O | IIC0R57 | ILSUX32 | ILSUX85 | IMABFD | IMOFP | IPHKV8S | ISWIGGR | JACK455 |
| IEASS | IGETWET | IH8OHIO | IICYIFU | ILSUX33 | ILSUX86 | IMABMF | IMONYA | IPNBUTT | ISYMFS2 | JACKASS |
| IEAT455 | IGNUTS | IH8OHST | IJWTESP | ILSUX34 | ILSUX87 | IMABONG | IMOON | IPOO247 | ISYMFS3 | JACKAZZ |
| IEAT4SS | IGNUTZ | IH8OPEC | IKASFK | ILSUX35 | ILSUX88 | IMADAGO | IMOUTB | IPOOP | ITCBITC | JACKBUT |
| IEATA33 | IGOBLEW | IH8OSU | IKE0 | ILSUX36 | ILSUX89 | IMADILF | IMPAKN | IPOOPED | ITCH17 | JACKIE0 |
| IEATA55 | IGOBLU | IH8PEPL | IKE2 | ILSUX37 | ILSUX9 | IMAFK | IMPCP | IPRAJ4U | ITCH1N | JACKN |
| IEATA5S | IGODDAP | IH8PIT | IKE4 | ILSUX38 | ILSUX90 | IMAFNB | IMPIZZD | IPSMF | ITCHEN | JACKN1 |
| IEATAS5 | IGODEEP | IH8PPL | IKEELU | ILSUX39 | ILSUX91 | IMAHO | IMPN8EZ | IPULOUT | ITCHES | JACKN10 |
| IEATASS | IGODOWN | IH8PPL1 | IKILLEM | ILSUX4 | ILSUX92 | IMAHOE | IMPOSTL | IPUTOUT | ITCHEZ | JACKN11 |
| IEATASZ | IGOTAP | IH8PPLE | IKLDKNY | ILSUX40 | ILSUX93 | IMAHOO | IMPTH8R | IPXSPX | ITCHIN | JACKN12 |
| IEATAZ | IGOTWAP | IH8PPPL | IKUM1ST | ILSUX41 | ILSUX94 | IMAHWMF | IMRAGN | IR0B0T | ITCHIS | JACKN13 |
| IEATAZS | IGOTZ2P | IH8PPUL | IKYFL | ILSUX42 | ILSUX95 | IMAMFG | IMRFBCH | IR0NM0M | ITCHIZ | JACKN14 |
| IEATAZZ | IGT2POO | IH8RICE | IKYMFL | ILSUX43 | ILSUX96 | IMAMFOG | IMRICHB | IR0NMAN | ITCHN | JACKN15 |
| IEATBOX | IGT9IN | IH8RJ | ILB6UB9 | ILSUX44 | ILSUX97 | IMAMILF | IMSHAT | IRAWDOG | ITCHS | JACKN16 |
| IEATPUS | IGTSHT | IH8S8TN | ILDIK0 | ILSUX45 | ILSUX98 | IMAPITA | IMSOWET | IRDGAF | ITCHY | JACKN17 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JACKN18 | JACKN70 | JAPEATR | JEEPHOE | JIGGA28 | JIGGA80 | JMFL | JS19 | K80KM | KEVS5O | KILL4ME |
| JACKN19 | JACKN71 | JAPFAP | JEEPJIZ | JIGGA29 | JIGGA81 | JMFM | JS25 | K8ROCKS | KEWLAF | KILLA1 |
| JACKN2 | JACKN72 | JAPGRL1 | JEEPORN | JIGGA3 | JIGGA82 | JMFP1 | JS36 | K8ROXS | KFRBF | KILLAAA |
| JACKN20 | JACKN73 | JAPJET | JEEPSHT | JIGGA30 | JIGGA83 | JMFR | JS4PLAY | K9VETT | KFT0 | KILLAH |
| JACKN21 | JACKN74 | JAPJUNK | JEEPX00 | JIGGA31 | JIGGA84 | JMFROME | JS53 | KA80KF | KGMINAJ | KILLAK |
| JACKN22 | JACKN75 | JAPKRAP | JEIEL | JIGGA32 | JIGGA85 | JMFW | JS75 | KABOOM | KHAK1 | KILLED |
| JACKN23 | JACKN76 | JAPNESY | JENATLS | JIGGA33 | JIGGA86 | JMR0 | JS77 | KABULAF | KHOE | KILLED1 |
| JACKN24 | JACKN77 | JAPPO | JEP0 | JIGGA34 | JIGGA87 | JMS0 | JSDATIP | KAFIR | KHUNT | KILLED2 |
| JACKN25 | JACKN78 | JAPS1 | JER0 | JIGGA35 | JIGGA88 | JMT03 | JSPUS4U | KAHUNAS | KI11ER | KILLED3 |
| JACKN26 | JACKN79 | JAPS55 | JER1CHO | JIGGA36 | JIGGA89 | JNASTY | JSSTFU | KAKA | KI55THS | KILLED4 |
| JACKN27 | JACKN8 | JAPTRUK | JERKOFF | JIGGA37 | JIGGA9 | JNATLS | JST4PLY | KALIAMF | KIABOYS | KILLED5 |
| JACKN28 | JACKN80 | JASBTCH | JES0 | JIGGA38 | JIGGA90 | JNC00Z3 | JSTAFKS | KAM206 | KIABOYZ | KILLED6 |
| JACKN29 | JACKN81 | JASCUMN | JEW | JIGGA39 | JIGGA91 | JNOICE | JSTBCHN | KAMIKZI | KIAF9AF | KILLED7 |
| JACKN3 | JACKN82 | JAXAS2 | JEWBOY | JIGGA4 | JIGGA92 | JOBLOW | JSTFAFO | KAMLTOE | KIAGRLZ | KILLED8 |
| JACKN30 | JACKN83 | JAXBCH | JEWGU | JIGGA40 | JIGGA93 | JOBSSUK | JSTFU | KARA0KE | KICASS | KILLED9 |
| JACKN31 | JACKN84 | JAXBFT | JEWJEWB | JIGGA41 | JIGGA94 | JOE0 | JSTSTFU | KAREN0 | KICK4SS | KILLEM |
| JACKN32 | JACKN85 | JAXBFT1 | JEWJIME | JIGGA42 | JIGGA95 | JOEBLOW | JT00 | KARMAB | KICKA55 | KILLER |
| JACKN33 | JACKN86 | JAXBFT2 | JEWKAGE | JIGGA43 | JIGGA96 | JOEBLWS | JTK33 | KARMASB | KICKAS | KILLERZ |
| JACKN34 | JACKN87 | JAXBFT3 | JEWMINI | JIGGA44 | JIGGA97 | JOEMEAT | JUCY | KAT0 | KICKASS | KILLIN |
| JACKN35 | JACKN88 | JAXBFT4 | JEWPAC | JIGGA45 | JIGGA98 | JOENHOE | JUFRO | KATAS5 | KICKAZ | KILLM |
| JACKN36 | JACKN89 | JAXBFT5 | JEWQNOO | JIGGA46 | JIGGA99 | JOESBCH | JUGALO | KATBTCH | KICKAZZ | KILLME |
| JACKN37 | JACKN9 | JAXBFT6 | JF0 | JIGGA47 | JIGGAII | JOESHOE | JUGALOW | KATHAUS | KICKGAZ | KILLMU |
| JACKN38 | JACKN90 | JAXBFT7 | JFATAZ | JIGGA48 | JIGGBOO | JOEZWYF | JUGURL | KATKLLR | KICKME | KILLNEM |
| JACKN39 | JACKN91 | JAXBFT8 | JFCWTF | JIGGA49 | JIGLO | JOH22A | JUKIN | KATSASS | KICKNAS | KILLNU |
| JACKN4 | JACKN92 | JAXBFT9 | JFGID | JIGGA5 | JIHAD | JOHN0 | JUL1E | KATZASS | KICKNAZ | KILLR |
| JACKN40 | JACKN93 | JAYBONE | JFK0 | JIGGA50 | JIL0 | JOHOE | JUNKASF | KAYLA00 | KICNASS | KILLS |
| JACKN41 | JACKN94 | JAZZIAZ | JFKWADE | JIGGA51 | JIMB0 | JOKER5 | JUS4AZ | KAYSH1T | KIDNAPR | KILLU1 |
| JACKN42 | JACKN95 | JBAG | JFMPONY | JIGGA52 | JIMB0W | JON169R | JUSTDP | KAYST0Y | KIDNAST | KILLZZ |
| JACKN43 | JACKN96 | JBAG1 | JFNALN | JIGGA53 | JINXXX | JONASTY | JUSTG2U | KAYWAP | KIDSID | KILO |
| JACKN44 | JACKN97 | JBAG2 | JFR9 | JIGGA54 | JIREHIV | JONZIN | JUSYAYO | KIDUSAF | KILR |
| JACKN45 | JACKN98 | JBAG3 | JGFY | JIGGA55 | JIZ | JOOD | JUUGIN | KB40SK | KIKA22 | KILRNUT |
| JACKN46 | JACKN99 | JBAG4 | JHH0G | JIGGA56 | JIZKING | JOOH22A | JUWOPP | KB80RQ | KIKA55 | KILRTAG |
| JACKN47 | JACKOFF | JBAG5 | JHN14O6 | JIGGA57 | JIZZ | JOOP | JWG0 | KB80TN | KIKAS | KILRWGN |
| JACKN48 | JACOFF | JBAG6 | JIG | JIGGA58 | JIZZL | JOOP1 | JWR3 | KBW0SU | KIKASKA | KILSHOT |
| JACKN49 | JACSHIT | JBAG7 | JIGABOO | JIGGA59 | JIZZLE9 | JOOP2 | JWWZ06 | KC80HR | KIKASS | KILZONE |
| JACKN5 | JADEDAF | JBAG8 | JIGAJON | JIGGA6 | JJ000 | JOOP3 | JXXXB | KC80KS | KIKAZ | KIMGAF |
| JACKN50 | JAESIKH | JBAG9 | JIGAMAN | JIGGA60 | JJ0000 | JOOP4 | JZNOSHT | KC80VB | KIKAZZL | KIMX0X0 |
| JACKN51 | JAGGOFF | JBAMF | JIGGA | JIGGA61 | JJBH8TN | JOOP5 | K0 | KCCO69 | KIKE | KINGFTW |
| JACKN52 | JAGMEOF | JBBLOWS | JIGGA1 | JIGGA62 | JJSO3 | JOOP6 | K0MBAT | KCKAZ77 | KIKE02 | KINGFU |
| JACKN53 | JAGNOFF | JBNH20 | JIGGA10 | JIGGA63 | JKKKDAD | JOOP7 | K0PILOT | KCSA55 | KIKE09 | KINGMEB |
| JACKN54 | JAGOFF | JBOOTY | JIGGA11 | JIGGA64 | JKMEOFF | JOOP8 | K0RTNI | KCUF | KIKE92 | KINGP20 |
| JACKN55 | JAH0 | JCG0 | JIGGA12 | JIGGA65 | JKSHT | JOOP9 | K1DNAPR | KCUFFEM | KIKER | KINGPES |
| JACKN56 | JAHGOLF | JCK4SS | JIGGA13 | JIGGA66 | JKSS | JOPA | K1K1BSH | KCUFYOU | KIKGAS | KINGSHT |
| JACKN57 | JAKAS | JCKASS | JIGGA14 | JIGGA67 | JLBO8 | JOPDOKE | K1KEE | KD81JL | KIKIOO | KINGWOP |
| JACKN58 | JAKASS | JCKASS1 | JIGGA15 | JIGGA68 | JLF24 | JOSH66 | K1KEJR | KD81KV | KIKNA55 | KINKY |
| JACKN59 | JAKMEOF | JCKAZZ | JIGGA16 | JIGGA69 | JLFN01 | JOSUC | K1LLA | KD8II0 | KIKNAZZ | KINKY1 |
| JACKN6 | JAKMOZX | JCWTF | JIGGA17 | JIGGA7 | JLH0 | JOUDOOS | K1LLAH2 | KDKAKA | KIKNGAS | KINKY10 |
| JACKN60 | JAKSCUM | JDC0 | JIGGA18 | JIGGA70 | JLH35OZ | JOYKNOB | K1LLEM | KDMAF13 | KIKSAZZ | KINKY11 |
| JACKN61 | JAKSHIT | JDMAF | JIGGA19 | JIGGA71 | JPGAZM | K1LLER | KDRKFJB | KIKZAZZ | KINKY12 |
| JACKN62 | JALB8 | JDMASF | JIGGA2 | JIGGA72 | JLOBUTT | JPK0 | K1LLME | KDTWOO | KIL1 | KINKY13 |
| JACKN63 | JALES | JDZTOY | JIGGA20 | JIGGA73 | JLTDB | JPM1NI | K1LLNEM | KDWOO | KIL40T | KINKY14 |
| JACKN64 | JAM206 | JECKYL | JIGGA21 | JIGGA74 | JM00 | JR8DEI | K1LNEM | KE8NP2 | KILABUK | KINKY15 |
| JACKN65 | JAMIEOO | JEEP00 | JIGGA22 | JIGGA75 | JMB0 | JRF0 | K1NGSHT | KEEPH8N | KILBLU | KINKY16 |
| JACKN66 | JANASS | JEEP4TB | JIGGA23 | JIGGA76 | JMBFBGM | JRH5OO | K1SMYSS | KEESOO | KILER | KINKY17 |
| JACKN67 | JANO1 | JEEPAF | JIGGA24 | JIGGA77 | JMFD | JRH8R | K1TYKAT | KESMYAS | KILER50 | KINKY18 |
| JACKN68 | JAPCHIN | JEEPAF1 | JIGGA25 | JIGGA78 | JMFD23 | JRNOICE | K24BTCH | KESSOO | KILIT | KINKY19 |
| JACKN69 | JAPCRAP | JEEPASS | JIGGA26 | JIGGA79 | JMFH | JS0 | K55THIS | KEV0 | KILKO4 | KINKY2 |
| JACKN7 | JAPCRP | JEEPHO | JIGGA27 | JIGGA8 | JMFJ | JS00 | K6T0T | KEV5 | KILL | KINKY20 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KINKY21 | KINKY74 | KIZMYSS | KNKYKIM | KOON55 | KPITWET | KUSH | L0RDR | L4MQ005 | LAYD | LFGCBJ |
| KINKY22 | KINKY75 | KIZTHIZ | KNOH2O | KOON56 | KPTRYNB | KUTCHIE | L0RELEI | L4MQ006 | LAYEME | LFGDET |
| KINKY23 | KINKY76 | KIZZIT | KOHLES | KOON57 | KQC | KUTYOU | L0RENZ0 | L4RV001 | LAYKCUF | LFGGGGG |
| KINKY24 | KINKY77 | KIZZMY | KOK | KOON58 | KQN | KW0 | L0RYD | L4RV002 | LAYME | LFGM |
| KINKY25 | KINKY78 | KIZZTHS | KOKANE | KOON59 | KQX | KWIKE | L0S | L4RV003 | LAYNPIP | LFGM7 |
| KINKY26 | KINKY79 | KJ000 | KOLDKEG | KOON6 | KRACK | KWONO | L0U | L4VR001 | LAYNPYP | LFGMETS |
| KINKY27 | KINKY8 | KJIZZLE | KOMCME | KOON60 | KRACKCO | KXBUTOX | L0VESIT | L4VR002 | LAYNRUG | LFGNG |
| KINKY28 | KINKY80 | KKK | KOON | KOON61 | KRACKER | KXHXXKX | L0W | L5LJ001 | LAYPIPE | LFGO23 |
| KINKY29 | KINKY81 | KKKAR | KOON1 | KOON62 | KRAKA | KXKKX | L1DG000 | L5LJ002 | LAZYAZ | LFGOOOO |
| KINKY3 | KINKY82 | KKKB22 | KOON10 | KOON63 | KRAKKER | KXKKXKK | L1DG001 | L5LJ003 | LAZYFNB | LFGTB12 |
| KINKY30 | KINKY83 | KKKK | KOON11 | KOON64 | KRAKR | KXKKXXK | L1DG002 | L5LJ004 | LBEEZY | LFSABCH |
| KINKY31 | KINKY84 | KKKK666 | KOON12 | KOON65 | KRAKR87 | KXKX | L1DG003 | L5ML001 | LBJFU | LG00 |
| KINKY32 | KINKY85 | KKKKK | KOON13 | KOON66 | KRAMIT | KXKXK | L1GMA | L5ML002 | LBJSUCK | LGBF46 |
| KINKY33 | KINKY86 | KKKKKK | KOON14 | KOON67 | KRAP | KXKXKKX | L1LPNS | L5ML003 | LBJSUX | LGBFJB |
| KINKY34 | KINKY87 | KKKKKKK | KOON15 | KOON68 | KRAUT9 | KXKXKX | L1LPP | L5ML004 | LBSVAG | LGBFJB1 |
| KINKY35 | KINKY88 | KKKKZ | KOON16 | KOON69 | KRAUTMC | KXKXKXK | L1LRED | L5QC003 | LCABONG | LGBFJB2 |
| KINKY36 | KINKY89 | KKKR | KOON17 | KOON7 | KRCKR | KXKXKXX | L1SHT | L5QC004 | LCJ6 | LGBFJB7 |
| KINKY37 | KINKY9 | KKKXKXKK | KOON18 | KOON70 | KRIP | KXKXMKX | L1YN001 | L5QC005 | LCKNIT | LGBJ2 |
| KINKY38 | KINKY90 | KKKXKXKX | KOON19 | KOON71 | KRISI0 | KXKXX | L1YN002 | L5XP002 | LCKYPHX | LGBNAF |
| KINKY39 | KINKY91 | KKKXKXX | KOON2 | KOON72 | KRKDFUP | KXKXXK | L1YN003 | L84ANA1 | LCNZ2KL | LGBT69 |
| KINKY4 | KINKY92 | KKXX | KOON20 | KOON73 | KRKER | KXKXXKK | L1YN004 | L84ANL | LCPMPN | LGNFG |
| KINKY40 | KINKY93 | KKXXKXX | KOON21 | KOON74 | KRKKR | KXKXXKX | L1YN005 | L8BTCH | LDMFR | LGTNROD |
| KINKY41 | KINKY94 | KKXXXKX | KOON22 | KOON75 | KRMFAFO | KXXK | L1YN006 | L8RB1CH | LDYBUGZ | LGYIMAH |
| KINKY42 | KINKY95 | KL00 | KOON23 | KOON76 | KRP2NIT | KXXKKX | L2XU001 | L8RBICH | LDYHUMR | LHMF |
| KINKY43 | KINKY96 | KL4INGU | KOON24 | KOON77 | KRP2NTE | KXXKKXK | L2XU002 | L8RBIH | LDYPRTS | LI0NESS |
| KINKY44 | KINKY97 | KLBMBI | KOON25 | KOON78 | KRWDKLR | KXXKKXX | L2XU003 | L8RBISH | leaf | LIBH8R |
| KINKY45 | KINKY98 | KLLBILL | KOON26 | KOON79 | KRZMF | KXXKX | L33TFTW | L8RBTCH | LEAHBIA | LIBRA2 |
| KINKY46 | KINKY99 | KLLME | KOON27 | KOON8 | KRZYB | KXXKXKK | L3UC001 | L8RLSER | LEAKR | LIBTARD |
| KINKY47 | KISAS | KLLNEM | KOON28 | KOON80 | KS000 | KXXKXKX | L3UC002 | L8TBTCH | LEAKYPP | LIBZSUK |
| KINKY48 | KISASAN | KLLRNUT | KOON29 | KOON81 | KSEX1 | KXXKXXK | L3UC003 | L8TEAF | LEBCHEN | LICBALS |
| KINKY49 | KISASS | KLLSHOT | KOON3 | KOON82 | KSMIAS | KXXKXXX | L3UC004 | L8TRBCH | LEBISH | LICIT |
| KINKY5 | KISDS2 | KLLZMBZ | KOON30 | KOON83 | KSMISS | KXXXK | L3UC005 | L91904 | LEFTNUT | LICKEM |
| KINKY50 | KISEMAK | KLMICH | KOON31 | KOON84 | KSMYAS | KXXXKXK | L3UC006 | L9BFJB | LEGHMPR | LICKEMB |
| KINKY51 | KISIT | KLMOFF | KOON32 | KOON85 | KSMYASH | KXXXKXX | L3UC007 | L9BFJB2 | LEGSGAP | LICKER |
| KINKY52 | KISMAHS | KLPENN | KOON33 | KOON86 | KSMYASS | KXXXX | L3UC008 | LAD0NNA | LEGSUP | LICKIT |
| KINKY53 | KISMIAS | KLRNUTS | KOON34 | KOON87 | KSMYAUS | KXXXXKX | L4JB001 | LADYICE | LEKING | LICKME |
| KINKY54 | KISMINE | KLTAFT | KOON35 | KOON88 | KSMYGAS | KXXXXXX | L4LR001 | LADYPOO | LESBO | LICKMI |
| KINKY55 | KISMYAS | KLURSLF | KOON36 | KOON89 | KSMYSS | KYAF | L4LT001 | LAMEASF | LESCHNX | LICKR |
| KINKY56 | KISMYAZ | KMAKAZI | KOON37 | KOON9 | KSSMYS | KYGEL | L4LT002 | LAMF | LETMHTE | LICKSMR |
| KINKY57 | KISMYG6 | KMAMF42 | KOON38 | KOON90 | KSSMYSS | KYKE | L4LT003 | LANEGRA | LETS69 | LICME |
| KINKY58 | KISMYSS | KMAU2 | KOON39 | KOON91 | KSSTHI5 | KYKE1 | L4LY001 | LANPIPE | LETSDO1 | LICUDP |
| KINKY59 | KISSASS | KMAZZ | KOON4 | KOON92 | KSSTHIS | KYLNSHT | L4LY002 | LAOGONG | LETSFCK | LIE |
| KINKY6 | KISSDIS | KMC0 | KOON40 | KOON93 | KSSTHS | KYSMIAS | L4LY003 | LAP1 | LETSGOB | LIFESUX |
| KINKY60 | KISSIT | KMFA | KOON41 | KOON94 | KSYBUT | KYSMYSS | L4LZ001 | LAPGASM | LETSHAG | LIFTDAF |
| KINKY61 | KISSMY | KMFC | KOON42 | KOON95 | KTBUGO2 | KYSOMA | L4LZ002 | LAPUTA | LEVMWET | LIGGMA |
| KINKY62 | KISSMYN | KMFK | KOON43 | KOON96 | KTYLKR | KYSPLS | L4LZ003 | LARCENY | LEXXXI | LIGGMAA |
| KINKY63 | KISSOFF | KMFR | KOON44 | KOON97 | KUCHI | KYSTHIS | L4LZ004 | LARDAZZ | LEXXXYY | LIGMA69 |
| KINKY64 | KISSTHS | KMFT1 | KOON45 | KOON98 | KUFFEM | KZMAZ | L4MC001 | LARGEPP | LEXYBIH | LIGMAAA |
| KINKY65 | KISTHIS | KMS0 | KOON46 | KOON99 | KUFYAB | KZMIAZ | L4MC002 | LARJASS | LEY0 | LIGMAD |
| KINKY66 | KISTHS | KNASTY | KOON47 | KOONS | KUHNT | KZMISS | L4MC003 | LASH1T | LEZ | LIGMANT |
| KINKY67 | KIT0 | KNDFBLU | KOON48 | KOOPS | KUJ0 | KZMYAZZ | L4MC004 | LATEAF | LEZBO | LIGMUH |
| KINKY68 | KITCATZ | KNDMLDY | KOON49 | KOOTER | KUKA | KZZTHIS | L4ME001 | LATEASF | LEZY | LIKE269 |
| KINKY69 | KIXA55 | KNEEGRO | KOON5 | KOPOLIT | KUM | L0 | L4MP001 | LATRH8R | LEZZIE | LIKEDUH |
| KINKY7 | KIXAS | KNG3HIT | KOON50 | KOSEMAK | KUNT | L0000M | L4MP002 | LATTA | LFG49RS | LIKME |
| KINKY70 | KIXAZ | KNGOFBS | KOON51 | KOTJMF | KUNTA1 | L00K | L4MQ001 | LATTA2 | LFG4IT | LIL4RE |
| KINKY71 | KIXAZZ | KNGSPP | KOON52 | KOX | KURD1SH | L00NAIR | L4MQ002 | LAVERGA | LFG9 | LILAZJD |
| KINKY72 | KIXXAZZ | knife | KOON53 | KPH8N | KURDISH | L0GAN | L4MQ003 | LAWBRKR | LFGBABE | LILBALS |
| KINKY73 | KIZMISS | KNKLVR | KOON54 | KPIMP16 | KURWA | L0L | L4MQ004 | LAY | LFGBFLO | LILBCH |

```
LILBISH  LMAO5    LOTLZRD  LOWME48  LOWMOFO  LUVPSY   M1LFKNG  MAKUWET  MC2007   MERCSHT  MFNLTCH
LILBTCH  LMAO6    LOUDAF   LOWME49  LOWRLLR  LUVPUDS  M1LFLVR  MAL1CE   MCHOES   MERDE    MFNMAG
LILBYT1  LMAO7    LOUDASF  LOWME5   LPNMUFF  LUVS69   M1LFLXS  MALOQLO  MCHSUX   MERDE2U  MFNREDD
LILCACA  LMAO8    LOUDAZZ  LOWME50  LQDDREM  LUVSEXY  M1LFMBL  MAMAFUB  MCKDADY  MEREDI   MFNRLTR
LILDAGO  LMAO9    LOVEBJ1  LOWME51  LQQKH8R  LUVSTIK  M1LFWGN  MAMAHOS  MCKFCH   MERKED   MFNTRBO
LILDICK  LMAOAMG  LOVEBJS  LOWME52  LQQKNA2  LUVTOFU  M1LKRS   MAMMY03  mckgfy   MERSH    MFNU2
LILFU1   LMAOATU  LOVEGUN  LOWME53  LRGPP    LUVTTZ   M1M1MEE  MAMMY1   MCM0     METALAF  MFPLEZ
LILHO    LMAOEPA  LOVETTS  LOWME54  LSC2KIL  LUVWAP   M1TCHUM  MAMMY2   MCM1LF   METHDUP  MFPOPNS
LILHUZ   LMAOFF   LOVNPCE  LOWME55  LSD      LV269    M216H    MAMMY3   MCMASFK  METHHED  MFPRBLM
LILHZ62  LMAOGAS  LOVTOFU  LOWME56  LSHT     LV2H8J   M3ANA55  MAMMY4   MCMO     MEX      MFR0TR
LILJR    LMAOMX5  LOWAF    LOWME57  LSKILER  LV2SHG   M3RDE2U  MAMMY5   MCNASTY  MEX2     MFROOFN
LILKO4   LMAOOO   LOWASF   LOWME58  LSKILLR  LVBOOBS  M3TLAF   MAMMY6   MCXXX    MEX3     MFRS5
LILMOB1  LMAOOOO  LOWAZZ   LOWME59  LSKLR    LVBWBS   M4FIA    MAMMY7   MD5OOE   MEX7     MFRSH17
LILMOFO  LMAOSTI  LOWDASF  LOWME6   LSSAH    LVMILF   M591     MAMMY8   MDDNGO   MEX8     MFSHTBX
LILNUTZ  LMEYPRN  LOWL1FE  LOWME60  LSTFOOD  LVMSHVD  M592     MAMMY9   MDGIT    MEX9     MFSPITN
LILPEEN  LMF4O    LOWME    LOWME61  LT00     LVMYNUT  M593     MAN0WAR  MDH2     MF310    MFSTANG
LILPIMP  LMFAO    LOWME1   LOWME62  LT1LMAO  LVTATAS  M599     MANDAOO  MDLFNGA  MF4LYFE  MFSTYLE
LILPISR  LMFAOO   LOWME10  LOWME63  LTLCKR   LWBRAKR  M5FIA    MANDIK   MDLFNGR  MF72     MFSUSHI
LILPNS   LMFJ     LOWME11  LOWME64  LTLPNUT  LWKYASF  M8KUWET  MANGINA  MDO2007  MFAIA    MFTB
LILPP    LMLYP    LOWME12  LOWME65  LTLSHT   LWW1     MAC21    MANHO    MDXXX    MFBAD    MFTRUTH
LILSHT   LNASTY   LOWME13  LOWME66  LTRBTCH  LWW3     MACEMMF  MANICAF  ME0FF    MFBOSS   MFUCK
LILSOB   LNCHMOB  LOWME14  LOWME67  LTRHD    LWW5     MACH1NE  MANKER1  MEANAF   MFBRAPP  MFUII
LILTITT  LNDNBRI  LOWME15  LOWME68  LTRPUNK  LWW6     MACK0    MANKER2  MEANASS  MFBROKE  MFVIPER
LILWENE  LNGDLAR  LOWME16  LOWME69  LTSFG    LWW7     MACKING  MANKER3  MEANB    MFCAMBO  MFWIC
LIMP     LNGLVBJ  LOWME17  LOWME7   LTSFGO   LWW8     MADDOG2  MANKER4  MEB6UB9  MFCEO    MFWIC1
LIMPDIC  LNGNOKR  LOWME18  LOWME70  LTSFUCK  LWW9     MADKGB   MANKER5  MECAGUE  MFCEO98  MFWOLF
LINDA0   LNGSH0T  LOWME19  LOWME71  LTSGTHI  LWYRSUK  MADMF    MANKER6  MED1CAL  MFCKER   MFWOMAN
LINTLKR  LOCO69   LOWME2   LOWME72  LTTYTTY  LXXX3    MAF1A    MANKER7  MEFLAB   MFCRAZY  MFWUT
LIONSHT  LOCOBCH  LOWME20  LOWME73  LUDECHK  LY1OUP   MAFFIA   MANKER8  MEFNOW   MFDOOBZ  MG0MR
LIPSHTS  LOFAGUY  LOWME21  LOWME74  LUDL0W   LYFESUX  MAFIA    MANKER9  MEFTMFW  MFDOOM   MGABTCH
LIPSKMA  LOFASZ   LOWME22  LOWME75  LUKIABU  LYFKILZ  MAFIA01  MANSHT   MEG0     MFDUKE   MGCCRKR
LITAF    LOFNKTA  LOWME23  LOWME76  LUKYMF   LYNPIPE  MAFIA17  MANWTF   MEGAAF   MFDVR    MGICLAF
LITASF   LOH22A   LOWME24  LOWME77  LUMPOFF  LZBEAU   MAFIA2   MAPIMP   MEHORNY  MFER     MGOBLO
LITTUP   LOKNLOD  LOWME25  LOWME78  LUNATK   LZYIJNS  MAFIA3   MARK0    MEIABIA  MFER119  MGOBLOW
LIV1TUP  LOLATU   LOWME26  LOWME79  LUT      LZYRCAN  MAFIA4   MARKJ1   MEIDGAF  MFERVAN  MGWTF
LIVH202  LOLFJB   LOWME27  LOWME8   LUV2BAL  M0000    MAFIA5   MART1N1  MEKKO97  MFFDVR   MH0
LIVTO69  LOLFTW   LOWME28  LOWME80  LUV2BNG  M00CHIE  MAFIA6   MAS0     MEKSHOE  MFGB     MH00
LIZZYAF  LOLICON  LOWME29  LOWME81  LUV2FAP  M00KIE   MAFIA7   MASALAH  MEL69T   MFHORN   MHSX0
LJVNO1   LOLMF    LOWME3   LOWME82  LUV2FRT  M00N     MAFIA8   MASCAF   MELAN1E  MFIAGRL  MIBICHO
LKABONG  LOLRICE  LOWME30  LOWME83  LUV6T9   M00ND0G  MAFIA9   MASOKST  MEMAMMY  MFIC     MIBISHH
LKITRUF  LOLSTFU  LOWME31  LOWME84  LUV8JS   M0BETTA  MAFIA96  MASSHOL  MEMAWAF  MFIC22   MIBLOZ
LKN436D  LOLWTF   LOWME32  LOWME85  LUVBJS   M0D      MAFIAI   MASTAA   MENAGE3  MFING2   MICHFU
LKYFK    LOMOFO   LOWME33  LOWME86  LUVBJS1  M0E      MAFIAPR  MASTRAF  MENMYB   MFJ33P   MICHH8R
LKYMF    LONGDIK  LOWME34  LOWME87  LUVBJS2  M0LDMAN  MAFIAUM  MASTRB8  MENMYB1  MFJL11   MICHSUC
LLAMKUF  LONSHRK  LOWME35  LOWME88  LUVBJS3  M0LER    MAFIOSA  MAWFK    MENMYB2  MFJONES  MICHSUX
LLBCH    LOPEYAF  LOWME36  LOWME89  LUVBJS4  M0LLY    MAFIOSO  MAX0     MENMYB3  MFJZA    MICHSX
LLIGMA   LOSERR   LOWME37  LOWME9   LUVBJS5  M0M      MAFIYA   MAXHO    MENMYB4  MFKR     MICHUZO
L'LLVEE  LOSTAF   LOWME38  LOWME90  LUVBJS6  M0MMAT   MAG1CAL  MAXN0UT  MENMYB5  MFLEE    MIDAF
LLP0     LOTLZD   LOWME39  LOWME91  LUVBJS7  M0MOF7   MAGAAF   MAXS1O   MENMYB6  MFLEWIS  MIDGIEJ
LLYEAH   LOTLZD1  LOWME4   LOWME92  LUVBJS8  M0NSTER  MAGAFJB  MAXXX    MENMYB7  MFMAGIC  MIFNTRK
LM4OOK   LOTLZD2  LOWME40  LOWME93  LUVBJS9  M0PAR    MAGGIE0  MAYO69   MENMYB8  MFMIATA  MIGKLR
LMA0     LOTLZD3  LOWME41  LOWME94  LUVBJZ   M0RGAN   MAGICAF  MAYQWET  MENMYB9  MFMINT   MIGOBU
LMAFO    LOTLZD4  LOWME42  LOWME95  LUVCUCK  M0T0XXX  MAHBISH  MB650    MENOHO   MFMNSTR  MIGUN4U
LMAO     LOTLZD5  LOWME43  LOWME96  LUVIT8   M0VNUP   MAIFIA   MB844    MEOWMF   MFN1K    MIH8R
LMAO1    LOTLZD6  LOWME44  LOWME97  LUVMUFF  M1CHAEL  MAJDA0   MBO2SH   MEPITA   MFN6     MIJUNKK
LMAO2    LOTLZD7  LOWME45  LOWME98  LUVMYHO  M1CHSUX  MAJDAO   MBSUCKS  MER0LLA  MFNBEAV  MIKE0
LMAO3    LOTLZD8  LOWME46  LOWME99  LUVNMUD  M1CKYD   MAKUNUT  MBSUKS   MERCDU   MFNENZO  MIKEH20
LMAO4    LOTLZD9  LOWME47  LOWMEE   LUVNWAP  M1DGET   MAKUPOO  MBSUXS   MERCNRY  MFNHSLR  MIKEH2O
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MILE0 | MKMWET | MOFO10 | MOFO62 | MOODYAF | MRM1LF | MSUXX | MUFNME | MYBJ | MYPOS | N0DOUBT |
| MILF | MKNBKN | MOFO100 | MOFO63 | MOONME | MRMUFF | MSVSHIT | MUFS392 | MYBMF | MYPP | N0KA0I |
| MILF01 | MKNUWET | MOFO11 | MOFO64 | MOONME1 | MRPBH | MSWACK | MUFSTR | MYBMMR | MYPUS | N0KA0I1 |
| MILF03 | MKR0CKS | MOFO12 | MOFO65 | MOORE69 | MRPOON | MTHRFKN | MUFTANG | MYBONE | MYRXHLP | N0TTA |
| MILF1 | ML00 | MOFO13 | MOFO66 | MOOVBCH | MRQSHOE | MTHRFKR | MUGGER | MYBOOGR | MYSH1T | N1RVANA |
| MILF42 | MLCRS1S | MOFO14 | MOFO67 | MOOVEMF | MRSAZZ | MTHSUKS | MUGGR | MYBSH | MYSHAD0 | N204HVO |
| MILF95 | MLEV08 | MOFO15 | MOFO68 | MOREO4 | MRSBTCH | MTNEGRO | MUH8R | MYC5O | MYSHIIT | N240ES |
| MILF97 | MLF1 | MOFO16 | MOFO69 | MORHED7 | MRSCOGIC | MTNMFR | MUHFUH | MYCHIT | MYSHIT | N2COKE |
| MILFB8 | MLFHNTR | MOFO17 | MOFO7 | MORHOES | MRSM1LF | MTSH | MUIEPSD | MYCRAP | MYSHIZ | N2O4AC |
| MILFD8R | MLFLVR | MOFO18 | MOFO70 | MORHOZ2 | MRSMFTW | MTSMRDR | MULATO | MYCUMUP | MYSHTBX | N2SEX |
| MILFF | MLFMGNT | MOFO19 | MOFO71 | MOT0 | MRTH1CK | MUAHA | MUPHDVR | MYDICK | MYSHXT | N3GRITA |
| MILFFKR | MLFSHKE | MOFO2 | MOFO72 | MOTOAF | MRTHICK | MUCOSU | MURD3R | MYFNCAR | MYSSIE | N3GRO |
| MILFHNT | MLFSZN | MOFO20 | MOFO73 | MOV3HOE | MRTRD | MUDB | MURDA | MYFNCR | MYTHOE | N3RDAFK |
| MILFHTR | MLFWGN | MOFO21 | MOFO74 | MOVBACH | MRW0 | MUDBICH | MURDA10 | MYFNGT | MYVWSUX | N69J |
| MILFIN | MLHICLB | MOFO22 | MOFO75 | MOVBCH | MRWINKY | MUDBTCH | MURDAAA | MYFNS4 | MYWILLY | N80BR |
| MILFLVR | MLMKR0 | MOFO23 | MOFO76 | MOVBICH | MRZRBF | MUDFKR | MURDER | MYFNU1 | MYXIH8 | N80RC |
| MILFN | MLRO3 | MOFO24 | MOFO77 | MOVBISH | MS00 | MUDNBCH | MURDER2 | MYGSPOT | MYXSUX | N81RN |
| MILFN8R | MM0 | MOFO25 | MOFO78 | MOVBTCH | MS0TRL | MUDNYEA | MURDERD | MYGT93 | MYYASS | N8H1GGR |
| MILFS | MMAF1A | MOFO26 | MOFO79 | MOVEBCH | MS69 | MUDRFUC | MURDERS | MYHFD | MYYHOE | N8RH8R |
| MILFWGN | MMFHD | MOFO27 | MOFO8 | MOVEBIH | MS81TCH | MUDSLUT | MURDR | MYHO | MZBALLC | NAASTYZ |
| MILILB | MMFWCL | MOFO28 | MOFO80 | MOVEMF | MSAF | MUDTK | MURDRGT | MYKAKA | MZBDAZZ | NAAWP |
| MILKME | MMFWCL1 | MOFO29 | MOFO81 | MOVETFO | MSAF10 | MUFD1VR | MURDRJP | MYLEHI | MZBOOCH | NADINO |
| MILKY | MMMRICE | MOFO3 | MOFO82 | MOWET | MSB1TCH | MUFDADY | MURDURD | MYLEHI1 | MZBSFUB | NAHBIHH |
| MIM0 | MMWTBS | MOFO30 | MOFO83 | MOWHER | MSBCH | MUFDI | MUSEAF | MYLEHI2 | MZBTCH | NAIOU89 |
| MINCHIA | MNASTY | MOFO31 | MOFO84 | MOYT0 | MSBCH2U | MUFDIV | MUSLIM | MYLEHI3 | MZHBIC | NAKD |
| MINEGRA | MNHOE | MOFO32 | MOFO85 | MPF0 | MSBCHI | MUFDIVN | MUSTUH8 | MYLEHI4 | MZHELL | NAKED |
| MINI8ME | MNHOR | MOFO33 | MOFO86 | MPGLMAO | MSBICHY | MUFDIVR | MUVBCH | MYLEHI5 | MZJUCYK | NAKID |
| MINIAF | MNYDWN0 | MOFO34 | MOFO87 | MPGSUX | MSBITCH | MUFDSTR | MUVBTCH | MYLEHI6 | MZKSUO4 | NAMATAI |
| MINIBCH | MO1FO | MOFO35 | MOFO88 | MPGWTF | MSBOOBE | MUFDV | MVB1CH | MYLEHI7 | MZNAZTY | NAMSSA |
| MINIDIK | MO2FO | MOFO36 | MOFO89 | MPM0NE | MSBTCH | MUFDVER | MVEBTCH | MYLEHI8 | MZNSTY | NAMZZA |
| MINIME0 | MO3FO | MOFO37 | MOFO9 | MPRTH8R | MSBYTCH | MUFDVR | MVFDVR | MYLEHI9 | MZPIZZ | NAN0 |
| MINIMEO | MOB1ST | MOFO38 | MOFO90 | MPRZVAF | MSCBFW | MUFDVR1 | MVMAFIA | MYLHI | MZPIZZ1 | NAN0REY |
| MINIMIS | MOB1UZ | MOFO39 | MOFO91 | MR0ZK | MSCKS | MUFDVR2 | MVNGSHT | MYLHIQT | MZPIZZ2 | NANAAF |
| MINKCAR | MOB3 | MOFO4 | MOFO92 | MR80085 | MSDUBY | MUFDVR3 | MVRDER | MYLOWHO | MZPIZZ3 | NANAXXX |
| MINNYME | MOB4 | MOFO40 | MOFO93 | MRASS | MSERUPE | MUFDVR4 | MW2FYB | MYM1N1 | MZPIZZ4 | NANITF |
| MINTAL | MOB5 | MOFO41 | MOFO94 | MRAZZ | MSHBIC | MUFDVR5 | MW2FYG | MYMFBB | MZPIZZ5 | NARC |
| MISHIT | MOB6 | MOFO42 | MOFO95 | MRB0 | MSJOEHO | MUFDVR6 | MW2YBH | MYN1ZZL | MZPIZZ6 | NARIKF |
| MISS04 | MOB7 | MOFO43 | MOFO96 | MRBBC | MSK1M | MUFDVR7 | MWH8R | MYNIGA | MZPIZZ7 | NARK |
| MISUCK | MOB8 | MOFO44 | MOFO97 | MRDEIGO | MSKIKE | MUFDVR8 | MWTFYB | MYNIGGA | MZPIZZ8 | NASCAR0 |
| MISUCKS | MOB9 | MOFO45 | MOFO98 | MRDR1 | MSMAF | MUFDVR9 | MWTFYW | MYNIZZL | MZPIZZ9 | NASD1 |
| MISUCS | MOBBOSS | MOFO46 | MOFO99 | MRDR187 | MSMYA22 | MUFDVRR | MX5FTW | MYNUT | MZPOGUE | NASSTY |
| MISUKS | MOBBSTR | MOFO47 | MOFOS | MRDRBRD | MSMYBRA | MUFF | MY00WS6 | MYNUTZ | MZPOO22 | NASSTY1 |
| MISUKZ | MOBETA | MOFO48 | MOKIE | MRDRCON | MSNASTY | MUFF1 | MY08HOE | MYOBB | MZPSYKO | NAST1 |
| MISUX | MOBFIGR | MOFO49 | MOLDMN | MRDRD50 | MSPIGGE | MUFF1N6 | MY2FYB | MYOFB | MZSMUT | NAST88 |
| MIWANG | MOBHD | MOFO5 | MOMAF | MRDRDV | MSQNBCH | MUFF2U | MY3OOC | MYOFB2 | MZSMUT1 | NAST9 |
| MIXSUX | MOBLIFE | MOFO50 | MOMIMSU | MRDRER | MSRACKS | MUFF52 | MY3OOM | MYOOSS | MZSMUT2 | NASTB3 |
| MIZBICH | MOBRKUP | MOFO51 | MOMM0BL | MRDRJP | MSRBF | MUFF6 | MY4O1K | MYOOTOY | MZSMUT3 | NASTBLK |
| MIZPIMP | MOBS | MOFO52 | MOMMA0 | MRDRSTI | MSSUX | MUFFAKA | MY4PT0 | MYOWNHL | MZSMUT4 | NASTE |
| MJ01HR | MOBSTER | MOFO53 | MOMMYAF | MRDRWGN | MSTGKLR | MUFFDOG | MY8NU | MYPETER | MZSMUT5 | NASTE6 |
| MJC0 | MOBSTIR | MOFO54 | MOMOFKS | MRF1XIT | MSTNKLR | MUFFDVR | MYASS | MYPOOT1 | MZSMUT6 | NASTEE1 |
| MJH0 | MOBTRUK | MOFO55 | MOMSFUB | MRFGT2U | MSTRB8 | MUFFEN | MYAZCAR | MYPOOT2 | MZSMUT7 | NASTEEY |
| MJIZZLE | MOBULL | MOFO56 | MOMSMLK | MRFTW | MSTRB8R | MUFFMAN | MYB0B | MYPOOT3 | MZSMUT8 | NASTEY1 |
| MJM0 | MODLSUX | MOFO57 | MOMSPOS | MRFYF | MSTRB8S | MUFFMOM | MYB1TCH | MYPOOT4 | MZSMUT9 | NASTIAF |
| MJMHD | MOEBA | MOFO58 | MONASTY | MRGJAG | MSTRBTR | MUFFMUF | MYBASS | MYPOOT5 | MZTERY1 | NASTIE1 |
| MKCOPCM | MOEFOE | MOFO59 | MONHER | MRIFYB | MSUCKS | MUFFVIP | MYBCH | MYPOOT6 | N0 | NASTTY |
| MKCUF | MOFAUX | MOFO6 | MONICA0 | MRIJANE | MSUCS | MUFFWGN | MYBFT | MYPOOT7 | N01HTR | NASTY02 |
| MKLV2ME | MOFO | MOFO60 | MOOBTCH | MRJT00 | MSUCZ | MUFLPUF | MYBGAZZ | MYPOOT8 | N01PSU | NASTY03 |
| MKMSQRT | MOFO1 | MOFO61 | MOOCH69 | MRKILLA | MSUX | MUFMAN | MYBITCH | MYPOOT9 | N03PUTT | NASTY04 |

```
NASTY05  NASTY63  NASTYT   NFRTOFU  NO1HBIC  NOFAQ37  NOFAQ9   NOOKIE   NOYFB29  NOYFB81  NUKEGM
NASTY06  NASTY64  NASTYTA  NFUCKS1  NO1HOS   NOFAQ38  NOFAQ90  NOOKIE1  NOYFB3   NOYFB82  NUKEOH
NASTY07  NASTY65  NASTYU   NFX      NO1JKAZ  NOFAQ39  NOFAQ91  NOOKIE9  NOYFB30  NOYFB83  NUKEUM
NASTY08  NASTY66  NASTYV   NGAPLZ   NO1VAMP  NOFAQ4   NOFAQ92  NOOKY    NOYFB31  NOYFB84  NUKIE
NASTY09  NASTY67  NASTYW   NGASPLS  NO2CF    NOFAQ40  NOFAQ93  NOOSE    NOYFB32  NOYFB85  NUKKA
NASTY10  NASTY68  NASTYX   NGASPLZ  NO2TTUN  NOFAQ41  NOFAQ94  NOOTFU   NOYFB33  NOYFB86  NUKNFTS
NASTY11  NASTY69  NASTYY   NGER1    NO5HAME  NOFAQ42  NOFAQ95  NOPHOKS  NOYFB34  NOYFB87  NUKNFUT
NASTY12  NASTY70  NASTYZ   NGGAPLZ  NO5HIT   NOFAQ43  NOFAQ96  NOPHUX   NOYFB35  NOYFB88  NUMBNTS
NASTY13  NASTY71  NASTYZX  NGRLADY  NOAZ     NOFAQ44  NOFAQ97  NOPIMPN  NOYFB36  NOYFB89  NUMBNUT
NASTY14  NASTY72  NASTZ    NGSHATR  NOBA11S  NOFAQ45  NOFAQ98  NOPOOP   NOYFB37  NOYFB9   NUMMY
NASTY15  NASTY73  NATAFK   NHEAT    NOBADAZ  NOFAQ46  NOFAQ99  NOR1CE   NOYFB38  NOYFB90  NUMNUT
NASTY16  NASTY74  NATIPMP  NI66ER   NOBALLS  NOFAQ47  NOFARTN  NORATBM  NOYFB39  NOYFB91  NUMNUTS
NASTY17  NASTY75  NATO3    NIC0     NOBALLZ  NOFAQ48  NOFBOIZ  NORM4BS  NOYFB4   NOYFB92  NUMNUTZ
NASTY18  NASTY76  NATRIDR  NICEA55  NOBCHN   NOFAQ49  NOFCKS   NOSH1T   NOYFB40  NOYFB93  NUN
NASTY19  NASTY77  NAUTI69  NICEAS5  NOBICHS  NOFAQ5   NOFCKS1  NOSHEIT  NOYFB41  NOYFB94  NUNEGRO
NASTY20  NASTY78  NAWFUHQ  NICEASP  NOBITCH  NOFAQ50  NOFGIVN  NOSHIT   NOYFB42  NOYFB95  NUNYAFB
NASTY22  NASTY79  NAZI     NICEBOX  NOBLE00  NOFAQ51  NOFGVN   NOSHT    NOYFB43  NOYFB96  NURPNTS
NASTY23  NASTY80  NAZIE    NICERAK  NOBS     NOFAQ52  NOFK2GV  NOT2BFW  NOYFB44  NOYFB97  NURSEAF
NASTY24  NASTY81  NAZIMIS  NICEVU   NOBSOBS  NOFAQ53  NOFKBYS  NOT4UM   NOYFB45  NOYFB98  NURSEMF
NASTY25  NASTY82  NAZIS    NICKKER  NOBSTKN  NOFAQ54  NOFKGVN  NOTBOP   NOYFB46  NOYFB99  NURSPOO
NASTY26  NASTY83  NAZKIKR  NID2PEE  NOBSZON  NOFAQ55  NOFKLUV  NOTCUMN  NOYFB47  NOYMFB   NURWAP
NASTY27  NASTY84  NAZT     NIG      NOBTCH   NOFAQ56  NOFKS    NOTCUWU  NOYFB48  NOZMFR   NUTBALL
NASTY28  NASTY85  NAZTEE   NIGG     NOBUDE   NOFAQ57  NOFKSGN  NOTEGRL  NOYFB49  NPLZ     NUTONU
NASTY29  NASTY86  NAZTY9   NIGGA    NOCACA   NOFAQ58  NOFKSGV  NOTHOT   NOYFB5   NPPLES   NUTSACK
NASTY2U  NASTY87  NAZY     NIGGER   NOCOPS   NOFAQ59  NOFKZ    NOTHOTS  NOYFB50  NPSJDO   NUTSK
NASTY30  NASTY88  NAZZ88   NIGGRA   NODGOOD  NOFAQ6   NOFNGAS  NOTIHS   NOYFB51  NRANWTF  NUTTZZ
NASTY31  NASTY89  NAZZT    NIGRA    NOF2G    NOFAQ60  NOFNWAY  NOTJAFO  NOYFB52  NRDYAF   NUTZ42
NASTY32  NASTY90  NCC1707  NIHA0    NOFAQ    NOFAQ61  NOFOX    NOTR1CE  NOYFB53  NRMNBTZ  NUTZACK
NASTY33  NASTY91  NCC2O32  NIKA55   NOFAQ1   NOFAQ62  NOFS2GV  NOTW     NOYFB54  NRSEASF  NUTZAK
NASTY34  NASTY92  NCEBUT   NIKKI0   NOFAQ10  NOFAQ63  NOFSGVN  NOTZ     NOYFB55  NSAUBLU  NUTZSK
NASTY35  NASTY93  NCECOK   NIKKKK   NOFAQ11  NOFAQ64  NOFTCHX  NOUTHEB  NOYFB56  NSDAP    NUY0RKR
NASTY36  NASTY94  NCERACK  NIL8UNC  NOFAQ12  NOFAQ65  NOFUCH   NOWAL0W  NOYFB57  NSEX     NVISPOS
NASTY37  NASTY95  NCGNGRO  NIMFO    NOFAQ13  NOFAQ66  NOFUCKS  NOWEEBS  NOYFB58  NSH1T    NWA4EVR
NASTY38  NASTY96  NDBSTRD  NINOID   NOFAQ14  NOFAQ67  NOFUKS   NOWGFY   NOYFB59  NSITE    NWAFTP
NASTY39  NASTY97  NE14ABJ  NINOSID  NOFAQ15  NOFAQ68  NOFUX    NOWH8TE  NOYFB6   NSTY379  NWATER
NASTY40  NASTY98  NE14HED  NIP2NIP  NOFAQ16  NOFAQ69  NOFUX6   NOWHATE  NOYFB60  NSTY66   NWWHT
NASTY41  NASTY99  NEBRE8D  NIPPLE   NOFAQ17  NOFAQ7   NOFUXS   NOYFB    NOYFB61  NSTY929  NXT2SEX
NASTY42  NASTYA   NECRAPS  NIPPLES  NOFAQ18  NOFAQ70  NOFX2GV  NOYFB1   NOYFB62  NSTYBZ1  NXTVCTM
NASTY43  NASTYB   NEDIBJF  nipps    NOFAQ19  NOFAQ71  NOFXGVN  NOYFB10  NOYFB63  NSTYCAT  NXXXT
NASTY44  NASTYC   NEED2P   NIPS     NOFAQ2   NOFAQ72  NOFXS    NOYFB11  NOYFB64  NSTYDOG  NY00
NASTY45  NASTYC5  NEEGROW  NIPSS    NOFAQ20  NOFAQ73  NOGAF    NOYFB12  NOYFB65  NSTYGRL  NYBADA
NASTY46  NASTYD   NEGOCI8  NIVAMFC  NOFAQ21  NOFAQ74  NOH20S   NOYFB13  NOYFB66  NSTYN8   NYCEAZZ
NASTY47  NASTYE   NEGRA    NIX0     NOFAQ22  NOFAQ75  NOH2O4U  NOYFB14  NOYFB67  NSTYPIG  NYCEKTY
NASTY48  NASTYF   NEGRA7   NIZZLE   NOFAQ23  NOFAQ76  NOH8T69  NOYFB15  NOYFB68  NSTYR    NYHATER
NASTY49  NASTYG   NEGRITA  NJL5     NOFAQ24  NOFAQ77  NOHOES   NOYFB16  NOYFB69  NSTYRED  NYMPH
NASTY50  NASTYH   NEGRO    NJSUX    NOFAQ25  NOFAQ78  NOHOS    NOYFB17  NOYFB7   NSTYWLK  NYMPHET
NASTY51  NASTYI   NEHLSOO  NKD4U    NOFAQ26  NOFAQ79  NOICE1   NOYFB18  NOYFB70  NSURGNT  NYMPHO
NASTY52  NASTYJ   NELL1E   NKDDAVE  NOFAQ27  NOFAQ8   NOJAP    NOYFB19  NOYFB71  NT12BFW  NYOAZ
NASTY53  NASTYK   NEM0     NKDGL    NOFAQ28  NOFAQ80  NOJODAS  NOYFB2   NOYFB72  NTADUCH  NYYH8TR
NASTY54  NASTYL   NEONFTW  NKDTANZ  NOFAQ29  NOFAQ81  NOLEZ    NOYFB20  NOYFB73  NTHNZN   NYYSUK
NASTY55  NASTYM   NEOPMPN  NLD1     NOFAQ3   NOFAQ82  NOM0TEL  NOYFB21  NOYFB74  NTRGNG   NZFU
NASTY56  NASTYN   NEWCOO   NMBNTS   NOFAQ30  NOFAQ83  NOMOHO   NOYFB22  NOYFB75  NTRNSIC  O0
NASTY57  NASTYN8  NEWP0RT  NMFB     NOFAQ31  NOFAQ84  NOMOTT   NOYFB23  NOYFB76  NUBBIN   O000000O
NASTY58  NASTYO   NEWTTS   NMFNDAY  NOFAQ32  NOFAQ85  NOOBKLR  NOYFB24  NOYFB77  NUBINQU  O00000O
NASTY59  NASTYP   NFBSBRM  NMFW     NOFAQ33  NOFAQ86  NOODLE9  NOYFB25  NOYFB78  NUCKIE   O0000O
NASTY60  NASTYQ   NFGIVIN  NNASTY   NOFAQ34  NOFAQ87  NOOK69   NOYFB26  NOYFB79  NUG      O000O
NASTY61  NASTYR   NFKSGVN  NO1BICH  NOFAQ35  NOFAQ88  NOOKEY   NOYFB27  NOYFB8   NUKEEM   O00O
NASTY62  NASTYS   NFLSUX   NO1GRMY  NOFAQ36  NOFAQ89  NOOKI    NOYFB28  NOYFB80  NUKEENG  O0O0O0O
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| O2BMUDN | OC37 | OC90 | OFUQS | OHMYDAM | OMAYASS | OMWTFYB | ONG45 | ONIFC1 | ORGA5M | OSP50 | |
| O2BNWDW | OC38 | OC91 | OFUX | OHOTDAM | OMFG | OMWTFYD | ONG46 | ONMYSHT | ORGASM | OSP51 | |
| O2BRED | OC39 | OC92 | OFUXG | OHPH8ER | OMFGCAR | OMWTFYG | ONG47 | ONTH20 | ORGAZMD | OSP52 | |
| O2CGOD | OC4 | OC93 | OFUXGVN | OHPOOP | OMFGMOV | OMWTFYH | ONG48 | ONUDB | ORGAZMO | OSP53 | |
| O2CHMP | OC40 | OC94 | OFWGKTA | OHSCHIT | OMFGNUB | OMWTFYM | ONG49 | ONW2FYB | ORGSM | OSP54 | |
| O2SVS | OC41 | OC95 | OFX2GIV | OHSH1T | OMFGWTF | OMWTFYW | ONG5 | OO00 | ORGZM | OSP55 | |
| O31990 | OC42 | OC96 | OFX2GV | OHSHIAT | OMFJ | OMWTGYB | ONG50 | OO00OO | ORLSEX | OSP56 | |
| O3BMWZ4 | OC43 | OC97 | OFXGIVN | OHSHIT | OMGBFD | OMWTYB | ONG51 | OOBENZ | ORNGASM | OSP57 | |
| O3HOG | OC44 | OC98 | OFXGVN | OHSHIZ | OMGFK8 | OMWTYBH | ONG52 | OOBIE | ORON | OSP58 | |
| O3HQG | OC45 | OC99 | OFXSGVN | OHSHT | OMGFO | OMWTYNH | ONG53 | OOBIE5 | OSH1T | OSP59 | |
| O3SPR | OC46 | OCA84 | OFXZGVN | OHSHT5O | OMGLMAO | OMY2FYB | ONG54 | OOBIES | OSHE | OSP60 | |
| O3VTX | OC47 | OCACA | OGAD | OHSKEET | OMGRICE | OMYTFYB | ONG55 | OOBIEZ | OSHIIII | OSU14YO | |
| O4CHEVY | OC48 | OCAINE | OGBEANR | OHSKUNT | OMGRTFM | OMYTFYH | ONG56 | OOBS | OSHIT | OSUAF | |
| O4FKSAK | OC49 | OCHICO | OGPIMPP | OHSNAFU | OMGSTFU | OMYTFYM | ONG57 | OOCALEB | OSHITO | OSUC94 | |
| O4WBUSH | OC5 | OCHIT | OGPOS | OHSNAPB | OMGU812 | ON1FK | ONG58 | OOFACE | OSHOT | OSUH8R | |
| O5HIT | OC50 | OCHURCH | OGUIDO | OHSSH1T | OMGWTF | ON3FAFO | ONG59 | OOFB | OSHT | OSUH8RS | |
| O8TCH | OC51 | OCK | OGVNF | OHSTFU | OMGWTF1 | ONDZNTS | ONG6 | OOGER | OSHTMAN | OSUH8TR | |
| OBAGT | OC52 | OCKLVR | OH4FS | OHSUCKS | OMMFWM | ONEBA50 | ONG60 | OOHCRAP | OSNAFU | OSUHATR | |
| OBITCH | OC53 | OCKSKR | OH5H1T | OHSUGAR | OMW2AP | ONEBAMF | ONG61 | OOHFAFO | OSP10 | OSUISBA | |
| OBITE | OC54 | ODBMF | OH8TCH | OHTARA | OMW2BYB | ONEBFT | ONG62 | OOMC4ME | OSP11 | OSUSCKS | |
| OBITEME | OC55 | ODEAR | OHAILNO | OHULKO | OMW2BYG | ONEBMF | ONG63 | OOMEOW | OSP12 | OSUSUKS | |
| OBMAHTR | OC56 | ODNR | OHANAAF | OHWTF | OMW2CYB | ONECMF | ONG64 | OOMFC | OSP13 | OSUSUX | |
| OBMF | OC57 | ODNZNTZ | OHBEHVE | OI8HER2 | OMW2DYG | ONERS | ONG65 | OOO0 | OSP14 | OSUX | |
| OBMF725 | OC58 | ODUKGVN | OHBUKI | OICU812 | OMW2FB | ONG1 | ONG66 | OOOBS | OSP15 | OTLWSHT | |
| OBMFFJ | OC59 | ODUXGVN | OHCHIT | OICU8IT | OMW2FHB | ONG10 | ONG67 | OOOI000 | OSP16 | OTPHJ | |
| OBUGAH | OC6 | OEMAF | OHCHMN | OIH8OSU | OMW2FTW | ONG12 | ONG68 | OOOO000 | OSP17 | OTW2FYB | |
| OBX0 | OC60 | OESUX | OHCRAP | OINK3R | OMW2FUB | ONG13 | ONG69 | OOOOBZ | OSP18 | OTW2FYG | |
| OBYTEME | OC61 | OFAAFO | OHCRP | OINK69 | OMW2FUC | ONG14 | ONG7 | OOOOOO1 | OSP19 | OTW2FYM | |
| OC036V | OC62 | OFACE | OHDAMN | OJAC | OMW2FUW | ONG15 | ONG70 | OOOOOOI | OSP20 | OTWATT | |
| OC10 | OC63 | OFADZ | OHELL | OJAS | OMW2FY8 | ONG17 | ONG71 | OOOTAY | OSP21 | OTWTFYB | |
| OC11 | OC64 | OFAF | OHELLNO | OJDIDIT | OMW2FYA | ONG18 | ONG72 | OOOYEFF | OSP22 | OU812 | |
| OC12 | OC65 | OFAHQ | OHELNAW | OKEISHA | OMW2FYB | ONG19 | ONG73 | OOOZIE | OSP23 | OU81TO | |
| OC13 | OC66 | OFAQ | OHFAWK | OKLMAO | OMW2FYC | ONG20 | ONG74 | OOZIE | OSP24 | OU81TOO | |
| OC14 | OC67 | OFCKGVN | OHFORFS | OLBITCH | OMW2FYD | ONG200 | ONG75 | OPHUK | OSP25 | OU8I2 | |
| OC15 | OC68 | OFCKS | OHFU | OLBYTCH | OMW2FYG | ONG21 | ONG76 | OPHUX | OSP26 | OUH8R | |
| OC16 | OC69 | OFCSGVN | OHFU2 | OLDAF | OMW2FYH | ONG22 | ONG77 | OPHXGVN | OSP27 | OUR4RE | |
| OC17 | OC7 | OFEND | OHFUCK | OLDASF | OMW2FYM | ONG24 | ONG78 | OPIAT | OSP28 | OUT2FWU | |
| OC18 | OC70 | OFFME | OHGNRNR | OLDBALS | OMW2FYN | ONG25 | ONG79 | OPIAT1 | OSP29 | OUT2FYB | |
| OC19 | OC71 | OFFMYAZ | OHH4FS | OLDBTCH | OMW2FYW | ONG27 | ONG8 | OPIAT2 | OSP30 | OUTAFUX | |
| OC2 | OC73 | OFFS | OHHFAWK | OLDFART | OMW2FYX | ONG28 | ONG80 | OPIAT3 | OSP31 | OUTOFFX | |
| OC20 | OC74 | OFGVN | OHHFFS | OLDFKR | OMW2HYL | ONG29 | ONG84 | OPIAT4 | OSP32 | OUTTAFX | |
| OC21 | OC75 | OFK5GVN | OHHFJB | OLDFRTS | OMW2LTP | ONG3 | ONG85 | OPIAT5 | OSP33 | OVHO | |
| OC22 | OC76 | OFKGVIN | OHHIHO | OLDFSHN | OMW2MBH | ONG30 | ONG86 | OPIAT6 | OSP34 | OVRDOSE | |
| OC23 | OC77 | OFKGVN | OHHIHOE | OLDMF | OMW2PYD | ONG31 | ONG87 | OPIAT7 | OSP35 | OVRWTF | |
| OC24 | OC78 | OFKS | OHHLLNO | OLDNUTS | OMW2SYB | ONG32 | ONG88 | OPIAT8 | OSP36 | OVTHEBS | |
| OC25 | OC79 | OFKS2GV | OHHLNO | OLDTHUG | OMW2SYD | ONG33 | ONG89 | OPIAT9 | OSP37 | OWTF | |
| OC26 | OC8 | OFKSGVN | OHHSHIT | OLEAN | OMW2SYM | ONG34 | ONG9 | OPIATE | OSP38 | OWTFO | |
| OC27 | OC80 | OFKSLFT | OHI0 | OLEBTCH | OMW2TYB | ONG35 | ONG90 | OPLATE | OSP39 | OX310 | |
| OC28 | OC81 | OFKZGVN | OHI0ST8 | OLESCHL | OMW2UBH | ONG36 | ONG91 | OPLATES | OSP40 | OX390 | |
| OC29 | OC82 | OFOXGVN | OHIO57 | OLFART | OMW2WH | ONG37 | ONG92 | OPPAI | OSP41 | OX391 | |
| OC3 | OC83 | OFRAK | OHIOAF | OLFKR | OMW2YB | ONG38 | ONG93 | OPPAI1 | OSP42 | OX470 | |
| OC30 | OC84 | OFSGVN | OHIOH8S | OLFKTRK | OMW2YBC | ONG39 | ONG94 | OQOQOQ | OSP43 | OX471 | |
| OC31 | OC85 | OFSKGVN | OHIOO | OLIMIT | OMW2YBH | ONG4 | ONG95 | ORALSX | OSP44 | OX472 | |
| OC32 | OC86 | OFUCKS | OHIOOOO | OLPIMP | OMWFYB | ONG40 | ONG96 | ORANGSM | OSP45 | OX473 | |
| OC33 | OC87 | OFUJOBU | OHIOSUX | OLPMP | OMWTF | ONG41 | ONG97 | ORELIVO | OSP46 | OX474 | |
| OC34 | OC88 | OFUK | OHLLNO | OLPOOPS | OMWTFUB | ONG42 | ONG98 | ORG121 | OSP47 | OX475 | |
| OC35 | OC89 | OFUKGVN | OHLNO | OLSHT | OMWTFUG | ONG43 | ONG99 | ORG45MD | OSP48 | OX476 | |
| OC36 | OC9 | OFUKS | OHLOT | OMARKIA | OMWTFY8 | ONG44 | ONIFC | ORG4SMC | OSP49 | OX477 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OX478 | OZ155 | OZ213 | OZ271 | OZ329 | OZ388 | OZ446 | OZ504 | OZ562 | OZ620 | OZ678 |
| OX479 | OZ156 | OZ214 | OZ272 | OZ330 | OZ389 | OZ447 | OZ505 | OZ563 | OZ621 | OZ679 |
| OXQSES | OZ157 | OZ215 | OZ273 | OZ331 | OZ390 | OZ448 | OZ506 | OZ564 | OZ622 | OZ680 |
| OYOU812 | OZ158 | OZ216 | OZ274 | OZ332 | OZ391 | OZ449 | OZ507 | OZ565 | OZ623 | OZ681 |
| OZ101 | OZ159 | OZ217 | OZ275 | OZ333 | OZ392 | OZ450 | OZ508 | OZ566 | OZ624 | OZ682 |
| OZ102 | OZ160 | OZ218 | OZ276 | OZ334 | OZ393 | OZ451 | OZ509 | OZ567 | OZ625 | OZ683 |
| OZ103 | OZ161 | OZ219 | OZ277 | OZ335 | OZ394 | OZ452 | OZ510 | OZ568 | OZ626 | OZ684 |
| OZ104 | OZ162 | OZ220 | OZ278 | OZ336 | OZ395 | OZ453 | OZ511 | OZ569 | OZ627 | OZ685 |
| OZ105 | OZ163 | OZ221 | OZ279 | OZ337 | OZ396 | OZ454 | OZ512 | OZ570 | OZ628 | OZ686 |
| OZ106 | OZ164 | OZ222 | OZ280 | OZ338 | OZ397 | OZ455 | OZ513 | OZ571 | OZ629 | OZ687 |
| OZ107 | OZ165 | OZ223 | OZ281 | OZ339 | OZ398 | OZ456 | OZ514 | OZ572 | OZ630 | OZ688 |
| OZ108 | OZ166 | OZ224 | OZ282 | OZ340 | OZ399 | OZ457 | OZ515 | OZ573 | OZ631 | OZ689 |
| OZ109 | OZ167 | OZ225 | OZ283 | OZ341 | OZ400 | OZ458 | OZ516 | OZ574 | OZ632 | OZ690 |
| OZ110 | OZ168 | OZ226 | OZ284 | OZ342 | OZ401 | OZ459 | OZ517 | OZ575 | OZ633 | OZ691 |
| OZ111 | OZ169 | OZ227 | OZ285 | OZ343 | OZ402 | OZ460 | OZ518 | OZ576 | OZ634 | OZ692 |
| OZ112 | OZ170 | OZ228 | OZ286 | OZ344 | OZ403 | OZ461 | OZ519 | OZ577 | OZ635 | OZ693 |
| OZ113 | OZ171 | OZ229 | OZ287 | OZ345 | OZ404 | OZ462 | OZ520 | OZ578 | OZ636 | OZ694 |
| OZ114 | OZ172 | OZ230 | OZ288 | OZ346 | OZ405 | OZ463 | OZ521 | OZ579 | OZ637 | OZ695 |
| OZ115 | OZ173 | OZ231 | OZ289 | OZ347 | OZ406 | OZ464 | OZ522 | OZ580 | OZ638 | OZ696 |
| OZ116 | OZ174 | OZ232 | OZ290 | OZ348 | OZ407 | OZ465 | OZ523 | OZ581 | OZ639 | OZ697 |
| OZ117 | OZ175 | OZ233 | OZ291 | OZ349 | OZ408 | OZ466 | OZ524 | OZ582 | OZ640 | OZ698 |
| OZ118 | OZ176 | OZ234 | OZ292 | OZ350 | OZ409 | OZ467 | OZ525 | OZ583 | OZ641 | OZ699 |
| OZ119 | OZ177 | OZ235 | OZ293 | OZ351 | OZ410 | OZ468 | OZ526 | OZ584 | OZ642 | OZ700 |
| OZ120 | OZ178 | OZ236 | OZ294 | OZ352 | OZ411 | OZ469 | OZ527 | OZ585 | OZ643 | OZ701 |
| OZ121 | OZ179 | OZ237 | OZ295 | OZ353 | OZ412 | OZ470 | OZ528 | OZ586 | OZ644 | OZ702 |
| OZ122 | OZ180 | OZ238 | OZ296 | OZ354 | OZ413 | OZ471 | OZ529 | OZ587 | OZ645 | OZ703 |
| OZ123 | OZ181 | OZ239 | OZ297 | OZ355 | OZ414 | OZ472 | OZ530 | OZ588 | OZ646 | OZ704 |
| OZ124 | OZ182 | OZ240 | OZ298 | OZ356 | OZ415 | OZ473 | OZ531 | OZ589 | OZ647 | OZ705 |
| OZ125 | OZ183 | OZ241 | OZ299 | OZ357 | OZ416 | OZ474 | OZ532 | OZ590 | OZ648 | OZ706 |
| OZ126 | OZ184 | OZ242 | OZ300 | OZ358 | OZ417 | OZ475 | OZ533 | OZ591 | OZ649 | OZ707 |
| OZ127 | OZ185 | OZ243 | OZ301 | OZ359 | OZ418 | OZ476 | OZ534 | OZ592 | OZ650 | OZ708 |
| OZ128 | OZ186 | OZ244 | OZ302 | OZ360 | OZ419 | OZ477 | OZ535 | OZ593 | OZ651 | OZ709 |
| OZ129 | OZ187 | OZ245 | OZ303 | OZ361 | OZ420 | OZ478 | OZ536 | OZ594 | OZ652 | OZ710 |
| OZ130 | OZ188 | OZ246 | OZ304 | OZ362 | OZ421 | OZ479 | OZ537 | OZ595 | OZ653 | OZ711 |
| OZ131 | OZ189 | OZ247 | OZ305 | OZ363 | OZ422 | OZ480 | OZ538 | OZ596 | OZ654 | OZ712 |
| OZ132 | OZ190 | OZ248 | OZ306 | OZ364 | OZ423 | OZ481 | OZ539 | OZ597 | OZ655 | OZ713 |
| OZ133 | OZ191 | OZ249 | OZ307 | OZ365 | OZ424 | OZ482 | OZ540 | OZ598 | OZ656 | OZ714 |
| OZ134 | OZ192 | OZ250 | OZ308 | OZ366 | OZ425 | OZ483 | OZ541 | OZ599 | OZ657 | OZ715 |
| OZ135 | OZ193 | OZ251 | OZ309 | OZ367 | OZ426 | OZ484 | OZ542 | OZ600 | OZ658 | OZ716 |
| OZ136 | OZ194 | OZ252 | OZ310 | OZ368 | OZ427 | OZ485 | OZ543 | OZ601 | OZ659 | OZ717 |
| OZ137 | OZ195 | OZ253 | OZ311 | OZ370 | OZ428 | OZ486 | OZ544 | OZ602 | OZ660 | OZ718 |
| OZ138 | OZ196 | OZ254 | OZ312 | OZ371 | OZ429 | OZ487 | OZ545 | OZ603 | OZ661 | OZ719 |
| OZ139 | OZ197 | OZ255 | OZ313 | OZ372 | OZ430 | OZ488 | OZ546 | OZ604 | OZ662 | OZ720 |
| OZ140 | OZ198 | OZ256 | OZ314 | OZ373 | OZ431 | OZ489 | OZ547 | OZ605 | OZ663 | OZ721 |
| OZ141 | OZ199 | OZ257 | OZ315 | OZ374 | OZ432 | OZ490 | OZ548 | OZ606 | OZ664 | OZ722 |
| OZ142 | OZ200 | OZ258 | OZ316 | OZ375 | OZ433 | OZ491 | OZ549 | OZ607 | OZ665 | OZ723 |
| OZ143 | OZ201 | OZ259 | OZ317 | OZ376 | OZ434 | OZ492 | OZ550 | OZ608 | OZ666 | OZ724 |
| OZ144 | OZ202 | OZ260 | OZ318 | OZ377 | OZ435 | OZ493 | OZ551 | OZ609 | OZ667 | OZ725 |
| OZ145 | OZ203 | OZ261 | OZ319 | OZ378 | OZ436 | OZ494 | OZ552 | OZ610 | OZ668 | OZ726 |
| OZ146 | OZ204 | OZ262 | OZ320 | OZ379 | OZ437 | OZ495 | OZ553 | OZ611 | OZ669 | OZ727 |
| OZ147 | OZ205 | OZ263 | OZ321 | OZ380 | OZ438 | OZ496 | OZ554 | OZ612 | OZ670 | OZ728 |
| OZ148 | OZ206 | OZ264 | OZ322 | OZ381 | OZ439 | OZ497 | OZ555 | OZ613 | OZ671 | OZ729 |
| OZ149 | OZ207 | OZ265 | OZ323 | OZ382 | OZ440 | OZ498 | OZ556 | OZ614 | OZ672 | OZ730 |
| OZ150 | OZ208 | OZ266 | OZ324 | OZ383 | OZ441 | OZ499 | OZ557 | OZ615 | OZ673 | OZ731 |
| OZ151 | OZ209 | OZ267 | OZ325 | OZ384 | OZ442 | OZ500 | OZ558 | OZ616 | OZ674 | OZ732 |
| OZ152 | OZ210 | OZ268 | OZ326 | OZ385 | OZ443 | OZ501 | OZ559 | OZ617 | OZ675 | OZ733 |
| OZ153 | OZ211 | OZ269 | OZ327 | OZ386 | OZ444 | OZ502 | OZ560 | OZ618 | OZ676 | OZ734 |
| OZ154 | OZ212 | OZ270 | OZ328 | OZ387 | OZ445 | OZ503 | OZ561 | OZ619 | OZ677 | OZ735 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OZ736 | OZ794 | OZ852 | OZ910 | OZ968 | PADDLME | PEDO13 | PEDO66 | PETTYBZ | PHKECHK | PHUCMI |
| OZ737 | OZ795 | OZ853 | OZ911 | OZ969 | PADLME | PEDO14 | PEDO67 | PEYOTE | PHKEM | PHUCT |
| OZ738 | OZ796 | OZ854 | OZ912 | OZ970 | PAGANAF | PEDO15 | PEDO68 | PFCKNR | PHKEM2 | PHUCTUP |
| OZ739 | OZ797 | OZ855 | OZ913 | OZ971 | PAKIS22 | PEDO16 | PEDO69 | PFKBOYZ | PHKERE | PHUCU |
| OZ740 | OZ798 | OZ856 | OZ914 | OZ972 | PALFNGO | PEDO17 | PEDO7 | PFKNR | PHKERY | PHUCUN |
| OZ741 | OZ799 | OZ857 | OZ915 | OZ973 | PALL0VE | PEDO18 | PEDO70 | PFKPOSI | PHKET | PHUECK |
| OZ742 | OZ800 | OZ858 | OZ916 | OZ974 | PANCH0 | PEDO19 | PEDO71 | PGMOTHN | PHKEWE | PHUHKET |
| OZ743 | OZ801 | OZ859 | OZ917 | OZ975 | PANEDRP | PEDO2 | PEDO72 | PGTFOMF | PHKGW8 | PHUHKEW |
| OZ744 | OZ802 | OZ860 | OZ918 | OZ976 | PANHEAD | PEDO20 | PEDO73 | PHAAAQ | PHKHOLE | PHUHQUE |
| OZ745 | OZ803 | OZ861 | OZ919 | OZ977 | PANYDPR | PEDO21 | PEDO74 | PHACUE | PHKIT | PHUHQUU |
| OZ746 | OZ804 | OZ862 | OZ920 | OZ978 | PAPA69 | PEDO22 | PEDO75 | PHAHQ | PHKIT69 | PHUK |
| OZ747 | OZ805 | OZ863 | OZ921 | OZ979 | PAPAAF | PEDO23 | PEDO76 | PHAHQU | PHKITOL | PHUK1 |
| OZ748 | OZ806 | OZ864 | OZ922 | OZ980 | PAPMAN | PEDO24 | PEDO77 | PHAKINA | PHKKT | PHUK10 |
| OZ749 | OZ807 | OZ865 | OZ923 | OZ981 | PARAG0N | PEDO25 | PEDO78 | PHAKIT | PHKMAWL | PHUK11 |
| OZ750 | OZ808 | OZ866 | OZ924 | OZ982 | PARHAM | PEDO26 | PEDO79 | PHAKOUF | PHKMCH | PHUK12 |
| OZ751 | OZ809 | OZ867 | OZ925 | OZ983 | PASSGAS | PEDO27 | PEDO8 | PHANT0M | PHKME | PHUK13 |
| OZ752 | OZ810 | OZ868 | OZ926 | OZ984 | PAWG | PEDO28 | PEDO80 | PHAPHO | PHKNA | PHUK14 |
| OZ753 | OZ811 | OZ869 | OZ927 | OZ985 | PAWGZ | PEDO29 | PEDO81 | PHAQ | PHKNGO | PHUK15 |
| OZ754 | OZ812 | OZ870 | OZ928 | OZ986 | PAWNKLR | PEDO3 | PEDO82 | PHAQ1 | PHKNGR8 | PHUK16 |
| OZ755 | OZ813 | OZ871 | OZ929 | OZ987 | PAZNGAZ | PEDO30 | PEDO83 | PHAQ2 | PHKNMVN | PHUK17 |
| OZ756 | OZ814 | OZ872 | OZ930 | OZ988 | PB4IGO | PEDO31 | PEDO84 | PHAQ3 | PHKOF4 | PHUK18 |
| OZ757 | OZ815 | OZ873 | OZ931 | OZ989 | PB4UG0 | PEDO32 | PEDO85 | PHAQ4 | PHKOPEC | PHUK19 |
| OZ758 | OZ816 | OZ874 | OZ932 | OZ990 | PB4UGO | PEDO33 | PEDO86 | PHAQ5 | PHKQU | PHUK2 |
| OZ759 | OZ817 | OZ875 | OZ933 | OZ991 | PB4UGO2 | PEDO34 | PEDO87 | PHAQ6 | PHKU | PHUK20 |
| OZ760 | OZ818 | OZ876 | OZ934 | OZ992 | PB4UGOH | PEDO35 | PEDO88 | PHAQ7 | PHKV8S | PHUK21 |
| OZ761 | OZ819 | OZ877 | OZ935 | OZ993 | PB4UGQ | PEDO36 | PEDO89 | PHAQ8 | PHKYA | PHUK22 |
| OZ762 | OZ820 | OZ878 | OZ936 | OZ994 | PB4ULEV | PEDO37 | PEDO9 | PHAQ9 | PHKYT | PHUK23 |
| OZ763 | OZ821 | OZ879 | OZ937 | OZ995 | PB4ULV | PEDO38 | PEDO90 | PHAQALL | PHKYU | PHUK24 |
| OZ764 | OZ822 | OZ880 | OZ938 | OZ996 | PB4UZGO | PEDO39 | PEDO91 | PHAQH8R | PHL8ME | PHUK25 |
| OZ765 | OZ823 | OZ881 | OZ939 | OZ997 | PB4W3GO | PEDO4 | PEDO92 | PHAQU | PHO3N1X | PHUK26 |
| OZ766 | OZ824 | OZ882 | OZ940 | OZ998 | PB4WEG0 | PEDO40 | PEDO93 | PHAQUE | PHOKIT | PHUK27 |
| OZ767 | OZ825 | OZ883 | OZ941 | OZ999 | PB4WEGO | PEDO41 | PEDO94 | PHAQUE1 | PHOKNGO | PHUK28 |
| OZ768 | OZ826 | OZ884 | OZ942 | OZZY0 | PB4WELV | PEDO42 | PEDO95 | PHAQUE2 | PHOKU | PHUK29 |
| OZ769 | OZ827 | OZ885 | OZ943 | OZZYI | PB4YUGO | PEDO43 | PEDO96 | PHAQUE3 | PHOO | PHUK3 |
| OZ770 | OZ828 | OZ886 | OZ944 | P00DLES | PBE4UGO | PEDO44 | PEDO97 | PHAQUE4 | PHOQ2 | PHUK30 |
| OZ771 | OZ829 | OZ887 | OZ945 | P00F | PBREAK | PEDO45 | PEDO98 | PHAQUE5 | PHOT0 | PHUK31 |
| OZ772 | OZ830 | OZ888 | OZ946 | P00H | PCASHT | PEDO46 | PEDO99 | PHAQUE6 | PHQ | PHUK32 |
| OZ773 | OZ831 | OZ889 | OZ947 | P00KIE | PCDOC0 | PEDO47 | PEE | PHAQUE7 | PHQ2 | PHUK33 |
| OZ774 | OZ832 | OZ890 | OZ948 | P00P | PCOFSHT | PEDO48 | PEEADS | PHAQUE8 | PHQU | PHUK34 |
| OZ775 | OZ833 | OZ891 | OZ949 | P05TAL | PCONU | PEDO49 | PEEDAWG | PHAQUE9 | PHQV8S | PHUK35 |
| OZ776 | OZ834 | OZ892 | OZ950 | P0NTIAC | PCPHCAT | PEDO5 | PEENIS | PHART | PHQYU85 | PHUK36 |
| OZ777 | OZ835 | OZ893 | OZ951 | P0PEYE | PCRAZYB | PEDO50 | PEEPEE | PHAT455 | PHSHBLZ | PHUK37 |
| OZ778 | OZ836 | OZ894 | OZ952 | P0STNET | PDF0R | PEDO51 | PEEPOO | PHATA55 | PHSUX | PHUK38 |
| OZ779 | OZ837 | OZ895 | OZ953 | P0V | PDQPONY | PEDO52 | PEEWIPT | PHATAS | PHUC | PHUK39 |
| OZ780 | OZ838 | OZ896 | OZ954 | P0WER | PDQS2K | PEDO53 | PEGGY00 | PHATAZZ | PHUC99 | PHUK4 |
| OZ781 | OZ839 | OZ897 | OZ955 | P0WNED | PDQTOO | PEDO54 | PEGSIST | PHATBTM | PHUCIT | PHUK40 |
| OZ782 | OZ840 | OZ898 | OZ956 | P10D | PDTOWN | PEDO55 | PEKRHED | PHATTIT | PHUCJB | PHUK41 |
| OZ783 | OZ841 | OZ899 | OZ957 | P1MPALA | PEA | PEDO56 | PEN1S | PHATZO6 | PHUCK | PHUK42 |
| OZ784 | OZ842 | OZ900 | OZ958 | P1MPIN | PEAP0D | PEDO57 | PENDEJO | PHAWK | PHUCK1T | PHUK43 |
| OZ785 | OZ843 | OZ901 | OZ959 | P1MPN | PEB4UGO | PEDO58 | PENIS | PHCK12 | PHUCKER | PHUK44 |
| OZ786 | OZ844 | OZ902 | OZ960 | P1MPNIT | PECKER | PEDO59 | PEPLSUK | PHCKIT | PHUCKET | PHUK45 |
| OZ787 | OZ845 | OZ903 | OZ961 | P1MPNNN | PECKR | PEDO6 | PEQRONI | PHCKOFF | PHUCKIT | PHUK46 |
| OZ788 | OZ846 | OZ904 | OZ962 | P1SSY | PECKR13 | PEDO60 | PERC3O | PHCOUGH | PHUCKOF | PHUK47 |
| OZ789 | OZ847 | OZ905 | OZ963 | P3TTYAF | PEDO | PEDO61 | PERVIE | PHCUE | PHUCKU | PHUK48 |
| OZ790 | OZ848 | OZ906 | OZ964 | P591 | PEDO1 | PEDO62 | PETASSE | PHFKUFF | PHUCKU1 | PHUK49 |
| OZ791 | OZ849 | OZ907 | OZ965 | P5Y5LYR | PEDO10 | PEDO63 | PETIASF | PHFUII | PHUCKU2 | PHUK5 |
| OZ792 | OZ850 | OZ908 | OZ966 | PA1NRX | PEDO11 | PEDO64 | PETTYAF | PHITAF | PHUCKYA | PHUK50 |
| OZ793 | OZ851 | OZ909 | OZ967 | PABL0 | PEDO12 | PEDO65 | PETTYB | PHKCNCR | PHUCME | PHUK6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PHUK7 | PIMPC | PITAJR | PM2112 | PNTYDRP | POOPI3 | POSE39 | PRNHUB | PSYCHO5 | PSYCO61 | PSYLICR |
| PHUK8 | PIMPCY | PITH8R | PMFNB | PNYDRPR | POOPIA | POSE4ME | PRNKIDS | PSYCHO6 | PSYCO62 | PSYLVR |
| PHUK9 | PIMPD | PITSUX | PMP1N | PNYKLLR | POOPIE | POSFERD | PRNOSTR | PSYCHO7 | PSYCO63 | PSYMD |
| PHUKCF | PIMPDDY | PIZDEC | PMPALA | PNYKLR | POOPIE2 | POSJK | PRNSTAR | PSYCHO8 | PSYCO64 | PSYMGNT |
| PHUKEM | PIMPED | PIZDETS | PMPBUG | PNYPIMP | POOPIE7 | POSNEON | PRNSTR | PSYCHO9 | PSYCO65 | PSYMOM |
| PHUKET | PIMPEN | PIZDOF | PMPCESS | PO1SNIV | POOPIEG | POSRAM | PROH20 | PSYCHQ | PSYCO66 | PSYOP8R |
| PHUKET1 | PIMPHRD | PIZDOFF | PMPDADY | POGIGUY | POOPIES | POSSTI | PROZAC | PSYCO | PSYCO67 | PSYRN |
| PHUKET2 | PIMPIMP | PIZDYUK | PMPDDY | POHO8 | POOPNP | POSTAL | PROZAC1 | PSYCO10 | PSYCO68 | PSYRYDA |
| PHUKETT | PIMPIN | PIZON1 | PMPDDY1 | POHUI | POOPOO1 | POSTAL1 | PROZAC2 | PSYCO11 | PSYCO69 | PSYSHOB |
| PHUKIT | PIMPING | PIZZING | PMPDDY2 | POINT00 | POOPRA | POSTAL2 | PROZAC3 | PSYCO12 | PSYCO70 | PSYSLYR |
| PHUKITT | PIMPINN | PIZZLE | PMPDIZ | POIZNDU | POOPS | POSTAL3 | PROZAC4 | PSYCO13 | PSYCO71 | PSYVLTR |
| PHUKKU | PIMPJ | PIZZOFF | PMPDOUT | POKECHX | POOPS1 | POSTAL4 | PROZAC5 | PSYCO14 | PSYCO72 | PSYVSL |
| PHUKM | PIMPJCE | PJ3 | PMPETTE | POKHER | POOPY1 | POSTAL5 | PROZAC6 | PSYCO15 | PSYCO73 | PSYWAGN |
| PHUKQ | PIMPJUC | PJR0 | PMPFUDH | POKSMOT | POOPY2 | POSTAL6 | PROZAC7 | PSYCO16 | PSYCO74 | PSYWGN |
| PHUKT | PIMPJUI | PKCNCR | PMPIN | POLACK | POOPY40 | POSTAL7 | PROZAC8 | PSYCO17 | PSYCO75 | PSYWHIP |
| PHUKU | PIMPJUZ | PKLPMP | PMPJC | POLICE6 | POOPYHD | POSTAL8 | PROZAC9 | PSYCO18 | PSYCO76 | PT901 |
| PHUKV8S | PIMPKIN | PKP00H | PMPJCE | POLOCK | POORAF | POSTAL9 | PROZACD | PSYCO19 | PSYCO77 | PTNRSHT |
| PHUKYAH | PIMPMBL | PKRWOOD | PMPJUCE | POMOFO | POORASF | POSVTEC | PROZACK | PSYCO20 | PSYCO78 | PTRN |
| PHUKYOU | PIMPN | PL4AY | PMPJUUS | POMOFOE | POORF | POSVW | PROZZAC | PSYCO21 | PSYCO79 | PTTSSX |
| PHUKYU | PIMPN10 | PLARH8R | PMPM8EZ | PONEKLR | POOSCPR | POT | PRTASHO | PSYCO22 | PSYCO80 | PTTYAF |
| PHUOC | PIMPNEZ | PLATE1 | PMPMAN | PONYKLR | POOT | POT2PSN | PRTTYB | PSYCO23 | PSYCO81 | PTWOP |
| PHUQ | PIMPNIT | PLATE2 | PMPMBL | POO | POOTANG | POTOFEO | PRTY05 | PSYCO24 | PSYCO82 | PUBTFU |
| PHUQ2 | PIMPNPT | PLATE3 | PMPMBLE | POO3 | POOTANN | POTTIE | PRTYBCH | PSYCO25 | PSYCO83 | PUCCNCR |
| PHUQD | PIMPRYD | PLATE4 | PMPMOBL | POOBGO | POOTED | POTTY | PRTYNKD | PSYCO26 | PSYCO84 | PUCGETR |
| PHUQIT | PIMPS | PLATE5 | PMPN | POOBUTT | POOTER | POUNDU | PRVRT | PSYCO27 | PSYCO85 | PUCKET |
| PHUQPAL | PIMPSHT | PLATE6 | PMPN247 | POODOC | POOTER1 | POUPONU | PRYAPSM | PSYCO28 | PSYCO86 | PUCKIT |
| PHUQQUE | PIMPSKI | PLATE7 | PMPN777 | POOHC | POOTER2 | POWNTWN | PRYL8AF | PSYCO29 | PSYCO87 | PUCKOFF |
| PHUQU2 | PIMPT | PLATE8 | PMPN84U | POOHEAD | POOTER3 | POXUY | PSDKITY | PSYCO30 | PSYCO88 | PUCKYEA |
| PHUUQEM | PIMPUEZ | PLATE9 | PMPN8EZ | POOHPER | POOTER4 | POXYU | PSDOFF | PSYCO31 | PSYCO89 | PUCKYOU |
| PHXCKS | PIMPUS | PLATES1 | PMPNDJ | POOHPN | POOTER5 | PPAI | PSGFY | PSYCO32 | PSYCO90 | PUD |
| PHXGVNO | PIMPWGN | PLATES2 | PMPNMBL | POOHPOO | POOTER6 | PPB4UGO | PSHHHTT | PSYCO33 | PSYCO91 | PUD2 |
| PHYSCHO | PIMPY | PLATES3 | PMPNS10 | POOHPUR | POOTER7 | PPBIG | PSHNTN | PSYCO34 | PSYCO92 | PUD3 |
| PIBMFAO | PIMPYN | PLATES4 | PMPNU | POOLUDE | POOTER8 | PPEVENT | PSHR1 | PSYCO35 | PSYCO93 | PUD4 |
| PIECUCH | PINGA | PLATES5 | PMPPAPA | POOM | POOTER9 | PPFAT | PSHYCO1 | PSYCO36 | PSYCO94 | PUD5 |
| PIEDVR | PINKPTR | PLATES6 | PMPRDE | POOMAN | POOTILV | PPHACK | PSIFTW | PSYCO37 | PSYCO95 | PUD6 |
| PIG | PINTHEV | PLATES7 | PMPRIDE | POONANY | POOZIE | PPLH8TR | PSIONU | PSYCO38 | PSYCO96 | PUD7 |
| PIG1 | PIPN8EZ | PLATES8 | PMPRYDE | POONDOG | POOZLE | PPLSUK | PSJUICE | PSYCO39 | PSYCO97 | PUD8 |
| PIGB8 | PIPN8Z | PLATES9 | PMPSHT | POONELA | POP1MPN | PPONUM | PSNAFU | PSYCO40 | PSYCO98 | PUD9 |
| PIGBNIS | PIRAT | PLAYAAF | PMPSKI | POONHND | POPIMP | PPOO123 | PSOFF | PSYCO41 | PSYCO99 | PUDDY |
| PIGMAN | PIS | PLAYUI8 | PMPSLD | POONSTR | POPIMPN | PPPUPU | PSONU | PSYCO42 | PSYCOCS | PUDWAKR |
| PIGS | PIS1 | PLMNSTY | PMPSTRS | POOOP | POPNTGS | PPTIME | PSS4YOU | PSYCO43 | PSYCONE | PUFFIN1 |
| PIIMP | PISASHT | PLNPUSS | PMPWAGN | POOOPY | PORKN | PR0FSR | PSSDOFF | PSYCO44 | PSYCORX | PUKE |
| PIKLASS | PISBABY | PLO4LFE | PMPWGN | POOP | PORKNIT | PR0TOOL | PSSMSL | PSYCO45 | PSYCTRL | PUKNBUT |
| PILLMAN | PISBB | PLSB18 | PMS1SOB | POOP2 | PORKOV | PRAYWAR | PSSPSS | PSYCO46 | PSYDR | PUKOFF |
| PIMMPIN | PISFACE | PLSKYS | PMSBOCH | POOP3R | PORKU | PRBL8AF | PSSSN09 | PSYCO47 | PSYEATR | PUKTUP |
| PIMN8EZ | PISMSLE | PLSSTFU | PNASTY | POOP4 | PORLEO | PREDITR | PSSTOFF | PSYCO48 | PSYFT | PULLOUT |
| PIMP | PISOFF | PLSTFU | PNDEJO | POOP69 | PORN | PRENUMP | PSSY | PSYCO49 | PSYGAL | PULLSHT |
| PIMP1 | PISPOOH | PLUMBIN | PNDTWN | POOPA20 | PORNER1 | PREP69 | PSSY247 | PSYCO50 | PSYGETR | PULOUT |
| PIMP10 | PISS | PLUNDER | PNKBTCH | POOPAH | PORNHUB | PRIASS | PSSYPWR | PSYCO51 | PSYGLOR | PULOWT |
| PIMP22 | PISSD | PLY | PNKTACO | POOPARU | PORNINC | PRICK | PSSYWGN | PSYCO52 | PSYGUY | PUMPEM |
| PIMP419 | PISSED | PLYAH8A | PNKTUP | POOPAS | PORNO | PRIK | PSSYYUM | PSYCO53 | PSYK9 | PUMPJCE |
| PIMP4U | PISSER | PLYR8R | PNLTSHT | POOPBOX | PORNO1 | PRISON1 | PSTFU | PSYCO54 | PSYKHO | PUNKA55 |
| PIMPA1A | PISSOFF | PLZ5TFU | PNOKING | POOPEE | PORSHIT | PRISSYB | PSY | PSYCO55 | PSYKO | PUNKASS |
| PIMPAL4 | PISSON | PLZ86ME | PNP8EZ | POOPER | POS2 | PRIUSUX | PSYC0 | PSYCO56 | PSYKO22 | PUNKAZZ |
| PIMPALA | PISSONU | PLZB18 | PNPN8EZ | POOPER1 | POSBMR | PRKN8ER | PSYCHO1 | PSYCO57 | PSYKO4U | PUNKS |
| PIMPAW | PISSY | PLZB21 | PNTDRPR | POOPER3 | POSBUG | PRLJAMZ | PSYCHO2 | PSYCO58 | PSYKO75 | PUNTA1 |
| PIMPBAB | PISTOFF | PLZSTFU | PNTIDPR | POOPERT | POSCVC | PRNCASS | PSYCHO3 | PSYCO59 | PSYKONE | PUNXXX |
| PIMPBUS | PIT5UX | PLZZB18 | PNTYDPR | POOPI | POSCVX | PRNFAN | PSYCHO4 | PSYCO60 | PSYLG | PUPIG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PUPNONU | PW788 | QUICKEE | RAD7I5 | RAINH20 | RDAGO | REDF1RE | REDRUMM | RICESTK | ROOFIE3 | RSXXX43 |
| PUPUPP | PW789 | QUIEF | RADAF | RAINSUX | RDASS | REDFFR | REDRUUM | RICHFKR | ROOSKIS | RSXXX44 |
| PUREH8 | PW790 | QUIETAF | RAFP | RAIZHEL | RDH0G | REDHNKY | REDRVM | RICRETR | RORAGE | RSXXX45 |
| PURSX | PW791 | QUIKAF | RAGD0LL | RAJ0 | RDHDSLT | REDNCK1 | REDS0X | RIDEME | ROTARD | RSXXX46 |
| PURVTOY | PW792 | QUIKVETT | RAGGIN | RAKKK | RDMF | REDNCK2 | REDTUBE | RIDEME2 | ROTARDD | RSXXX47 |
| PUS | PW793 | QUIM | RAGGN | RAMBUSH | RDNCGRL | REDNCK3 | REDWAP | RIDME | ROWDYAF | RSXXX48 |
| PUSGETR | PW794 | QUIZNOZ | RAGIN | RAMBUTT | RDNCK | REDNCK4 | REDWYN | RIMJOB | ROWMX00 | RSXXX49 |
| PUSHER | PW795 | QUKAZFK | RAGIN1 | RAMDHER | RDNCK1 | REDNCK5 | REEF4 | RIPH8TR | ROXXX | RSXXX5 |
| PUSHN | PW796 | QVA | RAGIN10 | RAMHER | RDNCKGL | REDNCK6 | REEFER | RIPWONE | ROYLPP1 | RSXXX50 |
| PUSHNW8 | PW797 | QWCFKR | RAGIN11 | RAMITIN | RDNECK1 | REDNCK7 | REEFERS | RIXOOGT | RP00 | RSXXX51 |
| PUSHR | PW798 | QWIKAF | RAGIN12 | RAMMINU | RDNECK2 | REDNCK8 | REEFKPR | RIZ0 | RPATS1 | RSXXX52 |
| PUSPUS | PW799 | QWIKFKR | RAGIN13 | RANUT | RDNECK3 | REDNCK9 | REFRCHK | RJT0 | RPMLAMF | RSXXX53 |
| PUSS | PW800 | QWKAF | RAGIN14 | RAPIST | RDNECK4 | REDNEC | REIFER | RK000 | RREDRUM | RSXXX54 |
| PUSS1 | PWDGAF | QWKFKR | RAGIN15 | RAREAF | RDNECK5 | REDNEC1 | REKCAH | RKCUF | RRNXRXS | RSXXX55 |
| PUSS3 | PWDRKNG | QWKPHKR | RAGIN16 | RAREASF | RDNECK6 | REDNEC2 | REKIK | RKIKSSA | RRS0 | RSXXX56 |
| PUSSAY | PWEE8 | QZQ | RAGIN17 | RAS0 | RDNECK7 | REDNEC3 | RESTNBF | RKKILLR | RSHASS | RSXXX57 |
| PUSSE | PWRBTM | R0 | RAGIN18 | RASTAOO | RDNECK8 | REDNEC4 | RETARD | RKLSSOP | RSOXH8R | RSXXX58 |
| PUSSIE | PWRBTTM | R00J | RAGIN19 | RASTUS | RDNECK9 | REDNEC5 | RETODD | RKSBTCH | RSPANK | RSXXX59 |
| PUSSTNG | PWTANG | R00P | RAGIN2 | RAT3DX | RDNKBLS | REDNEC6 | RETODED | RKZBTCH | RSQUAW | RSXXX6 |
| PUSSY | PYMP | R00STER | RAGIN20 | RATEDDX | RDNKCAD | REDNEC7 | RETRD | RLAXDAF | RSTYNTS | RSXXX60 |
| PUSSY69 | PYMPYN | R00T | RAGIN21 | RATEDXX | RDNKCHK | REDNEC8 | RETROAF | RLBDBSH | RSTYPOS | RSXXX61 |
| PUSTANG | PYS | R0AST | RAGIN22 | RATKLR | RDNKPRZ | REDNEC9 | REV32O | RLJ95 | RSXXX1 | RSXXX62 |
| PUSYMGT | PYTHOE | R0B | RAGIN23 | RATL1FF | RDOOKIE | REDNEK | REVMF | RLTYS1S | RSXXX10 | RSXXX63 |
| PUSYWGN | PZNFK | R0BERTS | RAGIN25 | RATSASS | RDR8G | REDNEK1 | RFNPL8 | RLTYSKS | RSXXX11 | RSXXX64 |
| PUTA | PZZASHT | R0C | RAGIN26 | RATSAZZ | RDRA6E | REDNEK2 | RFNTOAD | RM41M0R | RSXXX12 | RSXXX65 |
| PUTAINA | Q60FKN | R0CKET | RAGIN27 | RATSDIE | RDRAAGE | REDNEK3 | RFP0 | RM69 | RSXXX13 | RSXXX66 |
| PUTNOUT | QANON17 | R0MANCE | RAGIN28 | RAVASF | RDRAGE1 | REDNEK4 | RG12 | RMFJ | RSXXX14 | RSXXX67 |
| PUTO | QANON45 | R0USH | RAGIN29 | RAVEN5O | RDRAGE2 | REDNEK5 | RGASIM | RMFT | RSXXX15 | RSXXX68 |
| PUTTA | QBIOCH | R0X | RAGIN3 | RAVULUS | RDRAGE3 | REDNEK6 | RGASM | RMFTB | RSXXX16 | RSXXX69 |
| PUTZ | QIKPHKR | R0Z | RAGIN30 | RAWAF | RDRAGE4 | REDNEK7 | RGASMS | RMK0 | RSXXX17 | RSXXX7 |
| PUTZ1 | QISMYSS | R1CEBNR | RAGIN31 | RAWDAWG | RDRAGE5 | REDNEK8 | RGAZM | RMOI | RSXXX18 | RSXXX70 |
| PUTZ2 | QKFKR | R1CECAR | RAGIN32 | RAWDOG | RDRAGE6 | REDNEK9 | RGDPMP | RN0 | RSXXX19 | RSXXX71 |
| PUTZ3 | QKPHKR | R1CEETR | RAGIN33 | RAWDOGG | RDRAGE7 | REDNEKC | RGH0 | RNAF | RSXXX2 | RSXXX72 |
| PUTZ4 | QKRNSHT | R1DEME | RAGIN34 | RAWDOGN | RDRAGE8 | REDNEKN | RGIES | RNASTY | RSXXX20 | RSXXX73 |
| PUTZ5 | QKXTC | R1MJOB | RAGIN35 | RAWDWG | RDRAGE9 | REDNEKS | RGLPMP | RNECK | RSXXX21 | RSXXX74 |
| PUTZ56 | QNASTY | R32FTW | RAGIN36 | RAWDWG1 | RDRAGN | REDNK | RIC3CAR | RNEMOVA | RSXXX22 | RSXXX75 |
| PUTZ6 | QNBTCH | R3BFACE | RAGIN37 | RAYDERS | RDRGE | REDNK7 | RIC3R | RNIC | RSXXX23 | RSXXX76 |
| PUTZ7 | QNISIS | R3DDRUM | RAGIN38 | RAZMNAZ | RDRICE4 | REDRICR | RICARD0 | RNIZLE | RSXXX24 | RSXXX77 |
| PUTZ8 | QQMF | R3DN3K | RAGIN39 | RAZNELL | RDRUM | REDRM | RICE3TR | RNMFKA | RSXXX25 | RSXXX78 |
| PUTZ9 | QQQQ | R3DRUM | RAGIN4 | RAZNHEL | RDRUM1 | REDRM03 | RICEAF | RNMOVR | RSXXX26 | RSXXX79 |
| PUTZN | QQQQ2 | R3DRUUM | RAGIN40 | RAZORAF | READYAF | REDRM1 | RICEATR | RNRDOWN | RSXXX27 | RSXXX8 |
| PUZZWGN | QQQQU | R3S0NZ | RAGIN41 | RAZYB | REALPMP | REDRM2 | RICEBAG | RNUOVER | RSXXX28 | RSXXX80 |
| PUZZY | QQQXXX | R3TARD | RAGIN42 | RBCHGT | REALPOS | REDRM3 | RICEBBY | RNUOVR | RSXXX29 | RSXXX81 |
| PUZZYY | QSCHITY | R3XXX | RAGIN43 | RBF3 | REALSHT | REDRM4 | RICEBNR | RO | RSXXX3 | RSXXX82 |
| PVCKOFF | QSHITTI | R4MDH3R | RAGIN44 | RBFJEEP | REALT0R | REDRM5 | RICEBOI | ROADHED | RSXXX30 | RSXXX83 |
| PVMTSUX | QTANDPB | R4P3D8P | RAGIN45 | RBFQUEN | REALWET | REDRM6 | RICEBOY | ROADKIL | RSXXX31 | RSXXX84 |
| PW00 | QTBOOTY | R592 | RAGIN46 | RBFRAGE | REB00T | REDRM7 | RICEBRN | ROADR8G | RSXXX32 | RSXXX85 |
| PW777 | QTHATEN | R68RSSS | RAGIN47 | RBRBTCH | REBEL69 | REDRM8 | RICECAR | ROADRGE | RSXXX33 | RSXXX86 |
| PW778 | QTTR0 | R6ASM | RAGIN48 | RCDIVST | RED0 | REDRM9 | RICECOP | ROB3 | RSXXX34 | RSXXX87 |
| PW779 | QU1ETAF | R8CCOPS | RAGIN49 | RCEBRNR | RED00GT | REDRUM | RICEETR | ROBBICH | RSXXX35 | RSXXX88 |
| PW780 | QU1ZN0S | R8DRUM | RAGIN5 | RCEETR | RED3RUM | REDRUM1 | RICEGTR | RODHLDR | RSXXX36 | RSXXX89 |
| PW781 | QUALUDE | R8DXXX | RAGIN50 | RCHBCH | RED4REE | REDRUM4 | RICEH8R | ROFLMAO | RSXXX37 | RSXXX9 |
| PW782 | QUEEF | R8RH8RZ | RAGIN6 | RCHBTCH | REDAF | REDRUM5 | RICEKLR | ROJ0 | RSXXX38 | RSXXX90 |
| PW783 | QUEER | R8TDXXX | RAGIN7 | RCMAC0 | REDAS | REDRUM6 | RICEPWR | ROJOUNO | RSXXX39 | RSXXX91 |
| PW784 | QUEERS3 | R8TEDX | RAGIN8 | RCOOL59 | REDBISH | REDRUM8 | RICER | ROKEAF | RSXXX4 | RSXXX92 |
| PW785 | QUENSHT | RABGFBN | RAGIN9 | RD0GG | REDBTCH | REDRUM9 | RICERH8 | ROKNASS | RSXXX40 | RSXXX93 |
| PW786 | QUICKAF | RABUF | RAGN | RD2SNAP | REDDRUM | REDRUMD | RICERKT | ROLLNHI | RSXXX41 | RSXXX94 |
| PW787 | QUICKE | RACBMOO | RAH0 | RD5KN5 | REDE4FN | REDRUMI | RICERR | ROLNTRD | RSXXX42 | RSXXX95 |

```
RSXXX96   RUTRPPN   S7T2007   SASIAZZ   SCREW6    SCRW44    SCRW96    SEXXXEE   SHAGGR8   SHISHOW   SHTBARU
RSXXX97   RUTT69    S8CE002   SASSASS   SCREW7    SCRW45    SCRW97    SEXY7MF   SHAGIN    SHIT      SHTBOKS
RSXXX98   RUUP469   S8HE001   SASSHOL   SCREW8    SCRW46    SCRW98    SEXY8IT   SHAGING   SHIT1     SHTBOX
RSXXX99   RUWET     S8NH8R    SASSIAF   SCREW9    SCRW47    SCRW99    SEXYAF    SHAGINN   SHIT10    SHTBOXX
RT00      RVOEVOM   S8TL002   SASSY00   SCREWD    SCRW48    SCRWBLU   SEXYELA   SHAGN     SHIT2     SHTBQX
RT1046    RVOUNUR   S9BH002   SASSYAF   SCREWED   SCRW49    SCRWDCS   SEXYMF    SHAGNN    SHIT3     SHTBURG
RTBSTRD   RVYC00    S9YV007   SASSYAS   SCREWEM   SCRW4N    SCRWMI    SEXYMF2   SHAGON    SHIT4     SHTBX
RTC0      RW9Y2U9   S9YV008   SASTWAT   SCREWME   SCRW5     SCRWMPG   SFB0      SHAGR     SHIT5     SHTBX1
RTFAFO    RWDPOS    SA2000    SATCONG   SCREWMI   SCRW50    SCRWUM    SFCKD     SHAGSW    SHITASS   SHTCRK
RTFM      RWGFY22   SAAMBO    SAVAGAF   SCREWS    SCRW51    SCRWYOU   SFKMADE   SHAGVAN   SHITBOX   SHTDRVR
RTRDSTF   RX4FUN    SAC       SAVED00   SCREWU    SCRW52    SCT0      SFMF      SHAGWAG   SHITBX    SHTEGRN
RTRYKLR   RX4TERI   SACFTW    SAVGAF    SCREWYU   SCRW53    SCUBAD0   SFMF03    SHAGWG    SHITFIT   SHTEMPG
RTTNB     RXBUG     SACOCK    SAVGEAF   SCRIPT0   SCRW54    SCUBAMD   SFMF1     SHAGWGN   SHITH     SHTEN13
RU18      RXDEALR   SADAF     SAVRH2O   SCRME     SCRW55    SCUD      SFMF10    SHAGZZ    SHITHD    SHTF
RU18DTF   RXPRNCS   SADEHOE   SAYFIT    SCROTUS   SCRW56    SCUM      SFMF11    SHANSHT   SHITHEAD  SHTFAT2
RU18YET   RXREP4U   SADIES    SAYHO     SCRTSTF   SCRW57    SCUM1     SFMF18    SHAPNS    SHITHED   SHTFIT
RU469     RXXXXRX   SAFEAF    SBBEMR    SCRUEU2   SCRW58    SCUM2     SFMF2     SHAPPNS   SHITMPG   SHTFULL
RUAHO     RY0       SAFESAX   SBBTCH    SCRUIT    SCRW59    SCUM3     SFMF31    SHAQFU    SHITSHO   SHTGRN
RUB10FF   RYCBOX    SAILHO    SBICH     SCRUMAN   SCRW6     SCUM4     SFMF75    SHART1    SHITSHR   SHTHAWK
RUB10UT   RYCBRNR   SAKUJO    SBISUX    SCRUY2K   SCRW60    SCUM5     SFMF84    SHARTCR   SHITTER   SHTHD
RUB1OFF   RYCER     SALSER0   SBR1TT    SCRW1     SCRW61    SCUM6     SFMFR     SHARTED   SHITTING  SHTHD76
RUB1OUT   RYCETR    SALTBCH   SBRMFIA   SCRW10    SCRW62    SCUM7     SFMFRAH   SHARTZ    SHITTY    SHTHEAD
RUBE8     RYDAS     SALTYAF   SC00BY    SCRW11    SCRW63    SCUM8     SFMOFO    SHAT      SHITYEA   SHTHED
RUBLIND   RYDEME    SALV8TN   SC00TER   SCRW12    SCRW64    SCUMBG    SFTWAB    SHAZBOT   SHIZ440   SHTHPN
RUBME     RYDETHS   SAM0      SC0TR     SCRW13    SCRW65    SCWBLU    SGLAF     SHE8U     SHIZNIC   SHTHPNS
RUBNTUG   RYDME     SAMB01    SCALPEM   SCRW14    SCRW66    SDBCH     SGMABLZ   SHEBLOS   SHIZNT    SHTHPNZ
RUBSNME   RZNHALE   SAMB07    SCAMMER   SCRW15    SCRW67    SDBUHO    SGMANTZ   SHEBOP    SHIZYL    SHTHTFN
RUCMNG    S0BAD     SAMBO     SCC1OF1   SCRW16    SCRW68    SDEBCH    SGT0      SHEEAAT   SHIZZ     SHTIML8
RUCUMNG   S0C       SAMBO01   SCHITBX   SCRW17    SCRW69    SDEBTCH   SGTFNB    SHEEEIT   SHKETIT   SHTKCKR
RUDEAF    S0S       SAMBO08   SCHITS    SCRW18    SCRW7     SDMFBLS   SH00TER   SHEENY    SHLONG    SHTLBS
RUDEBIH   S102NV    SAMBO1    SCHITT    SCRW19    SCRW70    SE188UB   SH0N0FF   SHEENY1   SHLT1     SHTMPG
RUDEF     S1AYER    SAMBO10   SCHITTY   SCRW2     SCRW71    SEABEES   SH0WME    SHEH8ME   SHMEAT    SHTNGET
RUDTF     S1DEB     SAMBO11   SCHLONG   SCRW20    SCRW72    SEABTCH   SH17BOX   SHEIT     SHNEON    SHTNGIT
RUDTFQT   S1DEBCH   SAMBO12   SCHLTZ    SCRW21    SCRW73    SEAHOE    SH1ELDS   SHESWET   SHNNGTN   SHTNGT
RUFKM     S1KHAF    SAMBO13   SCHM00    SCRW22    SCRW74    SEAPEEA   SH1T4LK   SHETBOX   SHNYTRD   SHTNME
RUFKMRN   S1T1F1U   SAMBO14   SCHTACO   SCRW23    SCRW75    SEDUCE    SH1T80X   SHETBX    SHOBALZ   SHTNONM
RUFUBAR   S2GOTS    SAMBO15   SCHWANG   SCRW24    SCRW76    SEEME2P   SH1TBOX   SHEWET    SHOBOOB   SHTNONU
RUGER9    S2GOTZ    SAMBO16   SCIBTCH   SCRW25    SCRW77    SEEUBYE   SH1TBX    SHGNSTY   SHOOKA    SHTNSTF
RUH000H   S2PDAZ0   SAMBO17   SCICHO    SCRW26    SCRW78    SEEX4BJ   SH1TEG    SHGNWGN   SHOOTER   SHTR5FL
RUHI      S2UGOTS   SAMBO18   SCKIT     SCRW27    SCRW79    SEEYAMF   SH1TFIT   SHGWAGN   SHOOTM    SHTRFLL
RUHI2     S318OOB   SAMBO19   SCKIT75   SCRW28    SCRW8     SELLMY    SH1TNME   SHGWGN    SHOOTR    SHTRFUL
RUKUMN    S3RV1S1   SAMBO2    SCKMDCK   SCRW29    SCRW80    SENDNDZ   SH1TRFL   SHHAPNS   SHOOTRZ   SHTRSFL
RUL1FKM   S3X       SAMBO20   SCKS2BU   SCRW3     SCRW81    SETUID0   SH1TSHO   SHHSHOW   SHORTBS   SHTRZFL
RUL8AF2   S3XYAF    SAMBO3    SCMAFIA   SCRW30    SCRW82    SEX       SH4GGIN   SHI7      SHOT1TS   SHTSHO
RULIT     S3XYASF   SAMBO4    SCOPARE   SCRW31    SCRW83    SEX4U     SH4GU4R   SHI77Y    SHOTITZ   SHTSHOW
RUMOIST   S3XYBCH   SAMBO5    SCOTCH    SCRW32    SCRW84    SEXCESS   SHA99IN   SHI7BOX   SHOTM     SHTSHW
RUNAKED   S4GASM    SAMBO6    SCOTCH1   SCRW33    SCRW85    SEXFIEN   SHADOOO   SHIBAL    SHOTTZ    SHTSHWZ
RUNOVRU   S4PGFY    SAMBO7    SCOTCH2   SCRW34    SCRW86    SEXIASZ   SHAESHT   SHICHYA   SHOTZ     SHTSSLO
RUNROVR   S4RA006   SAMBO8    SCOTCH3   SCRW35    SCRW87    SEXIMF    SHAG1     SHIDD     SHOVE     SHTSWEK
RUNUDWN   S4RA007   SAMBO9    SCOTCH4   SCRW36    SCRW88    SEXKTN    SHAGAN    SHIDDY    SHOWTIT   SHTTBOX
RUNUOVR   S7GW001   SAMBOE    SCOTCH5   SCRW37    SCRW89    SEXMACH   SHAGBOX   SHIHAFN   SHRFULL   SHTTRFL
RUNUTS    S7GW002   SAMBOL    SCOTCH7   SCRW38    SCRW9     SEXME     SHAGG     SHIIIDD   SHROOMS   SHTTY
RUONME    S7GW003   SAMBOUZ   SCREW     SCRW39    SCRW90    SEXMEUP   SHAGG1N   SHIIIID   SHRTSHT   SHTZ
RUSSIAN   S7GW004   SAMBOW    SCREW1    SCRW4     SCRW91    SEXPERT   SHAGGEN   SHIIIIT   SHSUX1    SHTZCRK
RUSTUPD   S7T2002   SAMHBIC   SCREW2    SCRW40    SCRW92    SEXTEN    SHAGGER   SHIIIT    SHT       SHTZFRK
RUSTYAF   S7T2004   SAMY100   SCREW3    SCRW41    SCRW93    SEXTOY    SHAGGIN   SHINAZT   SHT4BRN   SHUGIE
RUT0      S7T2005   SARAHZ    SCREW4    SCRW42    SCRW94    SEXX      SHAGGN    SHINE0N   SHTAGOD   SHVDKTY
RUTRPN    S7T2006   SASHOLE   SCREW5    SCRW43    SCRW95    SEXXX     SHAGGR4   SHINYAF   SHTANG    SHWAGON
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHWTIT | SKANK9 | SKRUU39 | SKRUU91 | SLOASF | SMARTAS | SNAFU11 | SNAFU65 | SNIPER13 | SNIPER66 | SNOT26 |
| SHYSTYB | SKANKER | SKRUU4 | SKRUU92 | SLOASFK | SMARTAZ | SNAFU12 | SNAFU66 | SNIPER14 | SNIPER67 | SNOT27 |
| SHYTBOX | SKANKR | SKRUU40 | SKRUU93 | SLOAZ37 | SMARTSS | SNAFU13 | SNAFU67 | SNIPER15 | SNIPER68 | SNOT28 |
| SHYTBX | SKANKS | SKRUU41 | SKRUU94 | SLOAZF | SMBTCH | SNAFU14 | SNAFU68 | SNIPER16 | SNIPER69 | SNOT29 |
| SHYTCAR | SKANKY | SKRUU42 | SKRUU95 | SLOBISH | SMDBMV | SNAFU15 | SNAFU69 | SNIPER17 | SNIPER7 | SNOT3 |
| SHYTE | SKANKY1 | SKRUU43 | SKRUU96 | SLOFN | SMDCK | SNAFU16 | SNAFU7 | SNIPER18 | SNIPER70 | SNOT30 |
| SHYTEM8 | SKANKY2 | SKRUU44 | SKRUU97 | SLOGIN | SMDEMB | SNAFU17 | SNAFU70 | SNIPER19 | SNIPER71 | SNOT31 |
| SHZNIK | SKANKY3 | SKRUU45 | SKRUU98 | SLOHO | SMDFTB | SNAFU18 | SNAFU71 | SNIPER2 | SNIPER72 | SNOT32 |
| SHZZBOX | SKANKY4 | SKRUU46 | SKRUU99 | SLOHOE | SMDH | SNAFU19 | SNAFU72 | SNIPER20 | SNIPER73 | SNOT33 |
| SICDIC | SKANKY5 | SKRUU47 | SKRWBLU | SLOMF | SMDHLOL | SNAFU20 | SNAFU73 | SNIPER21 | SNIPER74 | SNOT34 |
| SICFREK | SKANKY6 | SKRUU48 | SKRWED | SLOMFKA | SMDHOE | SNAFU21 | SNAFU74 | SNIPER22 | SNIPER75 | SNOT35 |
| SICKAF | SKANKY7 | SKRUU49 | SKULLME | SLONG | SMDMF | SNAFU22 | SNAFU75 | SNIPER23 | SNIPER76 | SNOT36 |
| SICKAZF | SKANKY8 | SKRUU5 | SKYJAKD | SLOOOAF | SMDYURR | SNAFU23 | SNAFU76 | SNIPER24 | SNIPER77 | SNOT37 |
| SICKCNT | SKANKY9 | SKRUU50 | SL00 | SLOOT | SMEGMA | SNAFU24 | SNAFU77 | SNIPER25 | SNIPER78 | SNOT38 |
| SID3B | SKCUFON | SKRUU51 | SL4VE2 | SLOOWAF | SMFH | SNAFU25 | SNAFU78 | SNIPER26 | SNIPER79 | SNOT39 |
| SIDBISH | SKIEP | SKRUU52 | SL4YER | SLOTPL | SMFJ | SNAFU26 | SNAFU79 | SNIPER27 | SNIPER8 | SNOT4 |
| SIDEBCH | SKIHO | SKRUU53 | SLAHER | SLOTURD | SMFK | SNAFU27 | SNAFU8 | SNIPER28 | SNIPER80 | SNOT40 |
| SIDEBIH | SKITZO | SKRUU54 | SLAMMED | SLOWA5F | SMFL | SNAFU28 | SNAFU80 | SNIPER29 | SNIPER81 | SNOT41 |
| SIDEHO | SKITZOO | SKRUU55 | SLAMMER | SLOWAF | SMFROSE | SNAFU29 | SNAFU81 | SNIPER3 | SNIPER82 | SNOT42 |
| SIDEHOE | SKNYBCH | SKRUU56 | SLANGIN | SLOWAFF | SMHPMKN | SNAFU2U | SNAFU82 | SNIPER30 | SNIPER83 | SNOT43 |
| SIGNL56 | SKREWU | SKRUU57 | SLANTI | SLOWASF | SMILF | SNAFU3 | SNAFU83 | SNIPER31 | SNIPER84 | SNOT44 |
| SIHTBOX | SKREWZ | SKRUU58 | SLAP | SLOWAZF | SMK5XXX | SNAFU30 | SNAFU84 | SNIPER32 | SNIPER85 | SNOT45 |
| SIK50S | SKRRTAF | SKRUU59 | SLAPAHO | SLOWFFR | SMKN420 | SNAFU31 | SNAFU85 | SNIPER33 | SNIPER86 | SNOT46 |
| SIKAF | SKRUBLU | SKRUU6 | SLASHR | SLOWFK7 | SMLLPP | SNAFU32 | SNAFU86 | SNIPER34 | SNIPER87 | SNOT47 |
| SIKAZF | SKRUM | SKRUU60 | SLAUTR | SLOWFK8 | SMLPIPI | SNAFU33 | SNAFU87 | SNIPER35 | SNIPER88 | SNOT48 |
| SIKBTCH | SKRUU | SKRUU61 | SLAVE | SLOWGIN | SMLPP | SNAFU34 | SNAFU88 | SNIPER36 | SNIPER89 | SNOT49 |
| SIKEO | SKRUU1 | SKRUU62 | SLAVE1 | SLOWMF | SMLWNR | SNAFU35 | SNAFU89 | SNIPER37 | SNIPER9 | SNOT5 |
| SIKHAF | SKRUU10 | SKRUU63 | SLAVE10 | SLOWPOS | SMOCUM | SNAFU36 | SNAFU9 | SNIPER38 | SNIPER90 | SNOT50 |
| SIKILLA | SKRUU11 | SKRUU64 | SLAVE2 | SLOWWAF | SMOK1 | SNAFU37 | SNAFU90 | SNIPER39 | SNIPER91 | SNOT51 |
| SILMAO | SKRUU12 | SKRUU65 | SLAVE3 | SLP2NDS | SMOKE1 | SNAFU38 | SNAFU91 | SNIPER4 | SNIPER92 | SNOT52 |
| SINGLAF | SKRUU13 | SKRUU66 | SLAVE4 | SLPAHO | SMOKEU | SNAFU39 | SNAFU92 | SNIPER40 | SNIPER93 | SNOT53 |
| SINSTER | SKRUU14 | SKRUU67 | SLAVE5 | SLR3OO | SMOKHOZ | SNAFU40 | SNAFU93 | SNIPER41 | SNIPER94 | SNOT54 |
| SIPOSD | SKRUU15 | SKRUU68 | SLAVE6 | SLTYB | SMOKMO4 | SNAFU41 | SNAFU94 | SNIPER42 | SNIPER95 | SNOT55 |
| SIQTDE | SKRUU16 | SKRUU69 | SLAVE7 | SLTYBCH | SMOKNPT | SNAFU42 | SNAFU95 | SNIPER43 | SNIPER96 | SNOT56 |
| SIRSHAG | SKRUU17 | SKRUU7 | SLAVE8 | SLUF | SMOLLPP | SNAFU43 | SNAFU96 | SNIPER44 | SNIPER97 | SNOT57 |
| SISSYOO | SKRUU18 | SKRUU70 | SLAVE9 | SLUT | SMOLPP | SNAFU44 | SNAFU97 | SNIPER45 | SNIPER98 | SNOT58 |
| SITAPNZ | SKRUU19 | SKRUU71 | slayall | SLUTBUS | SMOOVAF | SNAFU45 | SNAFU98 | SNIPER46 | SNIPER99 | SNOT59 |
| SITFU | SKRUU2 | SKRUU72 | SLAYER | SLUTR | SMPP | SNAFU46 | SNAFU99 | SNIPER47 | SNIPR | SNOT6 |
| SITHPNS | SKRUU20 | SKRUU73 | SLAYTHM | SLUTTY | SMPRFU | SNAFU47 | SNAFUO | SNIPER48 | SNIZZ | SNOT60 |
| SITNSPN | SKRUU21 | SKRUU74 | SLDAF | SLVGRL | SMRTA55 | SNAFU48 | SNAP420 | SNIPER49 | SNOBA11 | SNOT61 |
| SITONIT | SKRUU22 | SKRUU75 | SLEEZ1 | SLWAF | SMRTAS | SNAFU49 | SNASTY | SNIPER5 | SNOT1 | SNOT62 |
| SIXHOE | SKRUU23 | SKRUU76 | SLEEZE | SLWASF | SMRTASH | SNAFU5 | SNATCH | SNIPER50 | SNOT10 | SNOT63 |
| SIXO3 | SKRUU24 | SKRUU77 | SLFUNF | SLWASFK | SMRTASP | SNAFU50 | SNATCH1 | SNIPER51 | SNOT11 | SNOT64 |
| SIZE0 | SKRUU25 | SKRUU78 | SLIPDIX | SLWFK7 | SMRTASS | SNAFU51 | SNATCH7 | SNIPER52 | SNOT12 | SNOT65 |
| SIZEO | SKRUU26 | SKRUU79 | SLIPITN | SLWTURD | SMRTAZZ | SNAFU52 | SNATCH8 | SNIPER53 | SNOT13 | SNOT66 |
| SIZMTRS | SKRUU27 | SKRUU8 | SLISH1 | SLYAF | SMSHIT | SNAFU53 | SNCHAHO | SNIPER54 | SNOT14 | SNOT67 |
| SJF0 | SKRUU28 | SKRUU80 | SLISH2 | SLYD0G | SMTA55 | SNAFU54 | SNDNDES | SNIPER55 | SNOT15 | SNOT68 |
| SK8M0M | SKRUU29 | SKRUU81 | SLISH3 | SM00TH | SMUGGLR | SNAFU55 | SNDNUD5 | SNIPER56 | SNOT16 | SNOT69 |
| SKAAANK | SKRUU3 | SKRUU82 | SLISH4 | SM0KE | SMUTCO | SNAFU56 | SNDNUDE | SNIPER57 | SNOT17 | SNOT7 |
| SKANK | SKRUU30 | SKRUU83 | SLISH5 | SM0KM | SMYDK | SNAFU57 | SNDNUDS | SNIPER58 | SNOT18 | SNOT70 |
| SKANK1 | SKRUU31 | SKRUU84 | SLISH6 | SM0KN | SN00PY | SNAFU58 | SNDNUDZ | SNIPER59 | SNOT19 | SNOT71 |
| SKANK2 | SKRUU32 | SKRUU85 | SLISH7 | SMACK | SN1PER | SNAFU59 | SNGLAF | SNIPER6 | SNOT2 | SNOT72 |
| SKANK3 | SKRUU33 | SKRUU86 | SLISH8 | SMACK63 | SN4FU | SNAFU6 | SNGLEAF | SNIPER60 | SNOT20 | SNOT73 |
| SKANK4 | SKRUU34 | SKRUU87 | SLISH9 | SMAK | SNA1L | SNAFU60 | SNIPER | SNIPER61 | SNOT21 | SNOT74 |
| SKANK5 | SKRUU35 | SKRUU88 | SLIT | SMAK07 | SNACH | SNAFU61 | SNIPER1 | SNIPER62 | SNOT22 | SNOT75 |
| SKANK6 | SKRUU36 | SKRUU89 | SLITIT | SMAKAHO | SNAFOO | SNAFU62 | SNIPER10 | SNIPER63 | SNOT23 | SNOT76 |
| SKANK7 | SKRUU37 | SKRUU9 | SLNH0MZ | SMALLAZ | SNAFU0 | SNAFU63 | SNIPER11 | SNIPER64 | SNOT24 | SNOT77 |
| SKANK8 | SKRUU38 | SKRUU90 | SLOAF | SMALPNS | SNAFU10 | SNAFU64 | SNIPER12 | SNIPER65 | SNOT25 | SNOT78 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SNOT79 | SOFAKG3 | SPANK23 | SPANK76 | SPOOK | SSGMFO | STINKIN | STUGOT3 | SUICDL3 | SVTSSUK | T0H0T4U |
| SNOT8 | SOFAKG4 | SPANK24 | SPANK77 | SPOOK1 | SSHO | STINKS | STUGOT4 | SUICDL4 | SWALLA | T0M |
| SNOT80 | SOFAKG5 | SPANK25 | SPANK78 | SPOOK15 | SSHOL | STIXXX | STUGOT5 | SUICDL5 | SWAMPAZ | T0MMIE |
| SNOT81 | SOFAKG6 | SPANK26 | SPANK79 | SPOOK2 | SSKIKN | STKILR | STUGOT6 | SUICDL6 | SWAMPYIB | T0MMY |
| SNOT82 | SOFAKG7 | SPANK27 | SPANK8 | SPOOK3 | SSLUT | STKNDG | STUGOT7 | SUICDL7 | SWEEETB | T0MMYG |
| SNOT83 | SOFAKG8 | SPANK28 | SPANK80 | SPOOK4 | SSMANN | STLBORN | STUGOT8 | SUICDL8 | SWEETAF | T0PLESS |
| SNOT84 | SOFAKG9 | SPANK29 | SPANK81 | SPOOK5 | SSROOO2 | STLKR | STUGOT9 | SUICDL9 | SWEETBJ | T0XIC |
| SNOT85 | SOFH2O | SPANK3 | SPANK82 | SPOOK6 | SSSSHHH | STLPMPN | STUGOTS | SUICID3 | SWEETTY | T0Y |
| SNOT86 | SOFJB | SPANK30 | SPANK83 | SPOOK67 | SSWAFFN | STLRH8 | STUGOTZ | SUICIDE | SWIFFMK | T0YY0DA |
| SNOT87 | SOFNBOS | SPANK31 | SPANK84 | SPOOK69 | ST1NKY | STLRH8R | STUGOZZ | SUICYCO | SWIMM0M | T0ZLAKE |
| SNOT88 | SOFNFST | SPANK32 | SPANK85 | SPOOK7 | ST2GOTS | STLRSHO | STUGTS | SUK | SWITCHD | T150V |
| SNOT89 | SOFNL8 | SPANK33 | SPANK86 | SPOOK8 | STABDDY | STLRSUK | STUGTZ | SUK1 | SWMNKD | T1DD13S |
| SNOT9 | SOFOCU | SPANK34 | SPANK87 | SPOOK9 | stabvet | STLRSUQ | STUHFUU | SUK1T | SWMP4SS | T1DD33Z |
| SNOT90 | SOFUBAR | SPANK35 | SPANK88 | SPOOKAS | STAHOE | STNCOLD | STUKATS | SUKA | SWOLEAF | T1DSUX |
| SNOT91 | SOHB | SPANK36 | SPANK89 | SPOOKS | STALIN | STNGKLR | STUKATZ | SUKABAG | SWOLEPP | T1GGRR |
| SNOT92 | SOHUNG | SPANK37 | SPANK9 | SPOOLNG | STALKIN | STNPMP | STUKOTS | SUKIT | SWTMEAT | T1H2HO |
| SNOT93 | SOLGASM | SPANK38 | SPANK90 | SPOOLUP | STALKN | STNZEED | STUPID1 | SUKITEZ | SX2BU | T1H2TA3 |
| SNOT94 | SOLIDAF | SPANK39 | SPANK91 | SPOOOK | STALKR1 | STOCK4F | STUPID3 | SUKITUP | SX4GAS | T1H2WA |
| SNOT95 | SOLUTE | SPANK4 | SPANK92 | SPRBCH | STALKS | STOCKAF | STUPID4 | SUKM3 | SXM1LUV | T1HSON |
| SNOT96 | SOMBCH | SPANK40 | SPANK93 | SPRBTCH | STANG00 | STOCSUX | STUPID5 | SUKME | SXRASM | T1KCUS |
| SNOT97 | SOMBECH | SPANK41 | SPANK94 | SPREADM | STANG73 | STOGOTS | STUPID6 | SUKMYD | SXRULES | T1NKFB |
| SNOT98 | SOMBTCH | SPANK42 | SPANK95 | SPRIN6 | STANGHO | STOI408 | STUPID7 | SUKS2BM | SXT9U | T1NYPP |
| SNOT99 | SOMEWET | SPANK43 | SPANK96 | SQASF | STAYWET | STOLNAF | STUPID8 | SUKS2BU | SXTOY | T1O1CC |
| SNOTDOC | SOMF | SPANK44 | SPANK97 | SQB | STB1TCH | STONED | STUPID9 | SUKTDRY | SXTY9 | T1R3DAF |
| SNOTSKR | SOMOIST | SPANK45 | SPANK98 | SQRBUSH | STCKIT | STONZR1 | STWGOTS | SUKUP2N | SXXXY | T1T |
| SNOWHO | SON1Z0 | SPANK46 | SPANK99 | SQRT4ME | STCPOS | STOOPMF | STYHRD | SUM4ME | SXXXZ | T1T5UP |
| SNUK66 | SONASTY | SPANK47 | SPANKIT | SQU4NCH | STCUM | STORMIB | SU1CDAL | SUMBEE | SXY8ICH | T1TAYS |
| SNUSNUU | SONGAHM | SPANK48 | SPANKME | SQUARHD | STDPOOS | STPNSHT | SUACID | SUMBTCH | SXY8TCH | T1TJOAK |
| SNVABCH | SONOFA | SPANK49 | SPANKNU | SQUAW | STEELO | STR8BCH | SUBWAY# | SUMMAR | SXYAF | T1TS04K |
| SNX4AZZ | SONOFAB | SPANK5 | SPANKU | SQUIDFU | STELDIK | STR8OG | SUC | SUMNUTS | SXYAS | T1TSOK |
| SNXXPIX | SOOWETT | SPANK50 | SPANKYU | SQUIRTR | STEWGOT | STRCR05 | SUCC | SUMSUK | SXYBICH | T1TSUP |
| SNZBCHS | SOPER | SPANK51 | SPARKIT | SQZMBUT | STFO | STRIP | SUCCME | SUNNYO | SXYBTCH | T1TT1ES |
| SO4FXS | SOPIFF | SPANK52 | SPARR0W | SR00 | STFU | STRIPPER | SUCHMAU | SUPBCHS | SXYMF | T1TTIES |
| SOB | SORUWET | SPANK53 | SPDABIA | SRA0 | STFU05 | STRMEUP | SUCIT | SUPERPP | SXYMF41 | T1TTS |
| SOB1 | SOSTICE | SPANK54 | SPDBTCH | SRCSTIC | STFU127 | STROKAT | SUCK | SUPFAKA | SXYMILF | T1TTY |
| SOB2 | SOUPNZI | SPANK55 | SPDWEED | SREKCUF | STFU2 | STROKD1 | SUCK1T | SUPINYA | SXYNIKI | T3ABG |
| SOB3 | SOUSAFU | SPANK56 | SPF0 | SRJDGE | STFU54 | STROKED | SUCKA | SUPPIMP | SXYNKRS | T3HR1C3 |
| SOB3RAF | SOXPATZ | SPANK57 | SPFZER0 | SRLKLLR | STFUBAN | STROKEM | SUCKAAA | SUPRBCH | SYCHO | T3HW1N |
| SOB4 | SP0ILD | SPANK58 | SPHNKTR | SRLKLR | STFUDRV | STROKEN | SUCKASS | SUPRBLS | SYCHO6 | T4C8001 |
| SOB5 | SP1CK | SPANK59 | SPIC | SRTAMF | STFUEPA | STROKIT | SUCKIT | SUPWEEB | SYCMO | T4C8002 |
| SOB6 | SP8NKM3 | SPANK6 | SPICK | SRTBIHH | STFUFO | STROKM3 | SUCKKA | SURSH0T | SYCOBUG | T4C8003 |
| SOB7 | SPADE | SPANK60 | SPICOLI | SRTKLR | STFUKRN | STROKME | SUCKME | SURYAS | SYCOMAN | T4NASTY |
| SOB8 | SPADE13 | SPANK61 | SPICY69 | SRUPU | STFUNUB | STROKON | SUCKMI | SUSFU | SYCOTIC | T591 |
| SOB9 | SPANK1 | SPANK62 | SPIIK | SS0 | STFUOK | STRONZA | SUCKMYV | SUVH8R | SYCOTK1 | T8RTHOT |
| SOBERAF | SPANK10 | SPANK63 | SPIK | SSA1 | STFUP | STRONZO | SUCKOFF | SUVSSUK | SYCOTK3 | TA00 |
| SOBERMF | SPANK11 | SPANK64 | SPIN0NE | SSABMUD | STFUPLS | STRPTSE | SUCKR | SUVSUCK | SYDEB | TA92FFR |
| SOBERNO | SPANK12 | SPANK65 | SPINACH | SSADAB | STFUPLZ | STRUM | SUCKS | SUX | SYKO32 | TABASK0 |
| SOBERR | SPANK13 | SPANK66 | SPKYBCH | SSADDAB | STFUR | STRUTZZ | SUCKY | SUX2BEU | SYKOMAN | TACO69 |
| SOBRAF | SPANK14 | SPANK67 | SPKYBIH | SSAKCAJ | STFUUM | STTDB | SUCME | SUX2BME | SYKOT1K | TACOBOY |
| SOBSTRK | SPANK15 | SPANK68 | SPLDBCH | SSAKCIK | STICIT | STTDB9 | SUCOF13 | SUX2BU | SYKOTIC | TACOWAP |
| SOCR00 | SPANK16 | SPANK69 | SPLDBTC | SSALUAH | STICKIT | STUFFIT | SUCS2BU | SUX2LUZ | SYLWB | TAENAMO |
| SOD4NK | SPANK17 | SPANK7 | SPLOOSH | SSATAE | STIFFY | STUFIT | SUCZKA | SUXBALZ | SYLWB | TAH22A |
| SODITT | SPANK18 | SPANK70 | SPNKER | SSATAEI | STIFFY1 | STUGAT | SUGMA | SUXBNU | SZEMTRS | TAKA420 |
| SOF3TCH | SPANK19 | SPANK71 | SPNKME | SSBADA | STIFTW | STUGATS | SUGMAPP | SUXS2BU | SZMATRS | TAKA69 |
| SOFAB | SPANK2 | SPANK72 | SPO0N | SSBSTRD | STIFY | STUGATZ | SUGRBUT | SUXTOBU | SZMTTRS | TAKI0 |
| SOFACUE | SPANK20 | SPANK73 | SPOILAF | SSCAMP | STIL2HI | STUGOT | SUGRMLF | SUYRASS | T00FAST | TAKSH17 |
| SOFAKG1 | SPANK21 | SPANK74 | SPOILDB | SSDAGO | STILH20 | STUGOT1 | SUICDL1 | SVGBTCH | T00L | TAKUBIH |
| SOFAKG2 | SPANK22 | SPANK75 | SPOOBY | SSDGM5 | STILMAO | STUGOT2 | SUICDL2 | SVTATAS | T00T | TALIBAN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TALKS | TATAS29 | TATAS81 | TERMN8U | THKA55 | TIHSOH | TITS27 | TKYKLR3 | TOYHOE | TTDREAM | TUSH |
| TALLHOE | TATAS3 | TATAS82 | TEST80 | THNIC | TIHSON | TITS28 | TKYKLR4 | TOYPIMP | TTFAN | TUTT420 |
| TAMFFR | TATAS30 | TATAS83 | TEXAS2F | THORBFE | TIHSTAE | TITS29 | TKYKLR5 | TPLS07 | TTFNMF | TV00SV |
| TAMI00 | TATAS31 | TATAS84 | TF06 | THOT | TIHSWA | TITS3 | TKYKLR6 | TPLS1 | TTFNMF1 | TWAAT |
| TAMMI00 | TATAS32 | TATAS85 | TFFR23 | THOTBOX | TIHZTA3 | TITS30 | TKYKLR7 | TPLS2 | TTFNMF2 | TWANK |
| TAMPLIN | TATAS33 | TATAS86 | TFLNPMP | THOTBUS | TIHZTOH | TITS31 | TKYKLR8 | TPLS3 | TTFNMF3 | TWAT |
| TAMPNS | TATAS34 | TATAS87 | TFOMW | THOTROD | TIKCUF | TITS32 | TKYKLR9 | TPLS4 | TTFNMF4 | TWATTS |
| TAMPONS | TATAS35 | TATAS88 | TFTSKS | THOTS | TIKCUS | TITS33 | TL00 | TPLS5 | TTFNMF5 | TWATWFL |
| TAN0 | TATAS36 | TATAS89 | TFWO | THOTTY | TIKUF | TITS34 | TLLJL | TPLS6 | TTFNMF6 | TWEETAZ |
| TANG15 | TATAS37 | TATAS9 | TG007 | THR0BRD | TIL1E | TITS35 | TM13 | TPLS7 | TTFNMF7 | TWIN00 |
| TANGETR | TATAS38 | TATAS90 | TH1NK | THRSTYB | TILE1T | TITS36 | TME2FSU | TPLS8 | TTFNMF8 | TWK0 |
| TANNKED | TATAS39 | TATAS91 | TH3TURD | THS1SBS | TIMB0 | TITS37 | TMFB | TPLS9 | TTFNMF9 | TWNTRB0 |
| TANNUTZ | TATAS4 | TATAS92 | THADONG | THSBICH | TIME420 | TITS38 | TMFGREG | TQYLR | TTGIRL | TWST1D |
| TAOSAF | TATAS40 | TATAS93 | THASHIZ | THSBTCH | TIME42D | TITS39 | TMFH | TR1BE | TTGIRL1 | TWSTDAF |
| TAPHOS1 | TATAS41 | TATAS94 | THASHT | THSISBS | TIMIHO | TITS4 | TMFJ | TR4NNY | TTGIRL2 | TWTWFFL |
| TAPHOS2 | TATAS42 | TATAS95 | THATHO | THT1MF | TINESHT | TITS40 | TMFMC | TRAKASS | TTGIRL3 | TWTWFL |
| TAPHOS3 | TATAS43 | TATAS96 | THATSBS | THTBIH | TINYAF | TITS41 | TMFNH | TRANSAF | TTGIRL4 | TWTWFL1 |
| TAPHOS4 | TATAS44 | TATAS97 | THBG10 | THTBTCH | TINYAF1 | TITS42 | TMFR1G | TRAPWGN | TTGIRL5 | TXBCH1 |
| TAPHOS5 | TATAS45 | TATAS98 | THE0SU | THTHNKY | TINYDIK | TITS43 | TMFS500 | TRASHD | TTGIRL6 | TXNAF |
| TAPHOS6 | TATAS46 | TATAS99 | THE4RE | THTNGGA | TINYDK | TITS44 | TMGDM | TRASHY1 | TTGIRL7 | TXREDNK |
| TAPHOS7 | TATAS47 | TATT0 | THEB1RD | THTSLYR | TINYPP | TITS45 | TMRDNK0 | TRAVL0N | TTGIRL8 | TY00 |
| TAPHOS8 | TATAS48 | TATZHOE | THEBOOG | THUG | TIPIDUS | TITS46 | TMSNSHT | TRAXXX | TTGIRL9 | TY1ON |
| TAPHOS9 | TATAS49 | TAWUNDA | THEBTCH | THUGBUG | TIREDAF | TITS47 | TN45KLM | TREXAF | TTLVR2 | TYHRUP |
| TAPNHOS | TATAS5 | TAXEVSN | THECOCK | THX2UMF | TIT | TITS48 | TNA | TREY69 | TTMAN | TYM4RUG |
| TARBAB1 | TATAS50 | TAXIH8R | THECON | THXG0D | TITAS | TITS49 | TNA4ME2 | TRICKN | TTMD1 | TYONEON |
| TARBAB2 | TATAS51 | TAZ0 | THEDANK | THXHO | TITASPT | TITS5 | TNAB2 | TRILLAF | TTMILK | TYP3SHI |
| TARBAB3 | TATAS52 | TBAG | THEH0SS | THZXXX | TITAYE | TITS50 | TNASTY | TRINA00 | TTPI314 | TYPER69 |
| TARBAB4 | TATAS53 | TBAG4U | THEHBIC | TI1ON | TITAYS | TITS55 | TNIZZLE | TRIPLEX | TTPNK | TYPESHT |
| TARBAB5 | TATAS54 | TBAG87 | THEHNIC | TI3V0M | TITEEE | TITS6 | TNKRT0Y | TRKKK | TTSHAKR | TYR0NE |
| TARBAB6 | TATAS55 | TBAGD | THEISH | TIABIA | TITEEZ | TITS7 | TNSAF | TRKNBLS | TTSNASS | TYREDAF |
| TARBAB7 | TATAS56 | TBAGG | THEJEWK | TIABIA1 | TITEZ | TITS8 | TNUC | TRKNUTZ | TTSTAT | TYTERAZ |
| TARBAB8 | TATAS57 | TBAGGD | THEJU | TIABIA2 | TITI13 | TITS9 | TNYDCK | TRKSHT | TTTIME | TYURDAF |
| TARBAB9 | TATAS58 | TBAGGER | THEKILL | TIABIA3 | TITI3 | TITSMCE | TODEH2O | TRKYHTR | TTTKA | TYUUP |
| TARBABY | TATAS59 | TBAGGIN | THEMF | TIABIA4 | TITII | TITSOAK | TOEUP | TRMN8U | TTTWSTA | TZFITAF |
| TARFU | TATAS6 | TBAGGN | THEMFCK | TIABIA5 | TITIS | TITSOUT | TOFNLO | TRMN8UU | TTUNFU | TZMFYUP |
| TATA5 | TATAS60 | TBAGGNU | THEMOFO | TIABIA6 | TITIT | TITSS | TOFNLOW | TRMPFJB | TTUNSUX | U18YET |
| TATAS | TATAS61 | TBAGIT | THENIP | TIABIA7 | TITITIT | TITTAYS | TOFNSLO | TRN2KIL | TTURB0Z | U2MOFO |
| TATAS1 | TATAS62 | TBAGNU | THENUTZ | TIABIA8 | TITMAN | TITTE | TOGEPOD | TRNM3ON | TTYBNCR | U3ATM3 |
| TATAS10 | TATAS63 | TBAGNYU | THESHHH | TIABIA9 | TITPINK | TITTECH | TOGTFO | TROJNXL | ttycty | U8NTSHT |
| TATAS11 | TATAS64 | TBAGR | THESHIT | TIDDIES | TITS | TITTI | TOKE7 | TROLLIP | TTYOTE | U8SH1T |
| TATAS12 | TATAS65 | TBAGZ | THESHT | TIDDIEZ | TITS10 | TITTIE | TOKER | TROLLOP | TTZOUT | UA1GAY |
| TATAS13 | TATAS66 | TBDB1TL | THESHYT | TIDDYS | TITS11 | TITTIES | TOMA55 | TRPLD | TTZUP | UAFNB |
| TATAS14 | TATAS67 | TBEAROO | THESITH | TIE1ON | TITS12 | TITTITI | TOMMIED | TRUDAMU | TUFCHIT | UAGAY |
| TATAS15 | TATAS68 | TBHBFU | THETISM | TIEMEUP | TITS13 | TITTS | TONIBAB | TRUEWOP | TUGGIE | UAHATER |
| TATAS16 | TATAS69 | TBONE69 | THETURD | TIFU | TITS14 | TITTT | TONIO00 | TRUEX2C | TULASHT | UAHHO |
| TATAS17 | TATAS7 | TBONER | THEVAMP | TIGHT | TITS15 | TITTY | TOOBZ2P | TRX1BMF | TUNASTY | UAHO |
| TATAS18 | TATAS70 | TBULL69 | THEWEED | TIGSUX | TITS16 | TITZ | TOOCHIE | TRXXX | TUNASUB | UALOSER |
| TATAS19 | TATAS71 | TCHPLZ | THEWOP | TIH2HA | TITS17 | TJ00 | TOONIGA | TRYFNIT | TUNT | UASS |
| TATAS2 | TATAS72 | TCMF | THICAF | TIH2HO | TITS18 | TJR0 | TOP4BTM | TRYMEHO | TURB80U | UASS1 |
| TATAS20 | TATAS73 | TDIFTW | THICBIH | TIH2O | TITS19 | TK4OSU | TOPGUNS | TSAFO | TURBONR | UASS10 |
| TATAS21 | TATAS74 | TEABAG | THICCAF | TIH2TA3 | TITS2 | TKDASHT | TOPJOCK | TSAR0X | TURD | UASS100 |
| TATAS22 | TATAS75 | TEAMAF | THICCCK | TIH2TOH | TITS20 | TKILLA | TOPWOP | TSB17 | TURD1 | UASS101 |
| TATAS23 | TATAS76 | TEAT | THICKAF | TIH5HO | TITS21 | TKITOFF | TORQU | TSNAS | TURDBRD | UASS102 |
| TATAS24 | TATAS77 | TECTQQL | THICKAS | TIH5TA3 | TITS22 | TKS0 | TOWHO | TTBAR | TURDPRO | UASS103 |
| TATAS25 | TATAS78 | TEE0 | THICKKK | TIHS6 | TITS23 | TKSNOBS | TOWHO3 | TTCOACH | TURK1SH | UASS104 |
| TATAS26 | TATAS79 | TEEBAG | THIEF | TIHSHHO | TITS24 | TKYKLR | TOWSHZL | TTCUCA | TURKHTR | UASS105 |
| TATAS27 | TATAS8 | TEETS | THIGPIN | TIHSHO | TITS25 | TKYKLR1 | TOXICAF | TTDEMO | TURKISH | UASS106 |
| TATAS28 | TATAS80 | TEEZME2 | THIQAF | TIHSO | TITS26 | TKYKLR2 | TOYBN | TTDLAGG | TURKO | UASS107 |

```
UASS108  UASS160  UASS212  UASS265  UASS317  UASS37   UASS421  UASS474  UASS526  UASS579  UASS630
UASS109  UASS161  UASS213  UASS266  UASS318  UASS370  UASS422  UASS475  UASS527  UASS58   UASS631
UASS11   UASS162  UASS214  UASS267  UASS319  UASS371  UASS423  UASS476  UASS528  UASS580  UASS632
UASS110  UASS163  UASS215  UASS268  UASS32   UASS372  UASS424  UASS477  UASS529  UASS581  UASS633
UASS111  UASS164  UASS216  UASS269  UASS320  UASS373  UASS425  UASS478  UASS53   UASS582  UASS634
UASS112  UASS165  UASS217  UASS27   UASS321  UASS374  UASS426  UASS479  UASS530  UASS583  UASS635
UASS113  UASS166  UASS218  UASS270  UASS322  UASS375  UASS427  UASS48   UASS531  UASS584  UASS636
UASS114  UASS167  UASS219  UASS271  UASS323  UASS376  UASS428  UASS480  UASS532  UASS585  UASS637
UASS115  UASS168  UASS22   UASS272  UASS324  UASS377  UASS429  UASS481  UASS533  UASS586  UASS638
UASS116  UASS169  UASS220  UASS273  UASS325  UASS378  UASS43   UASS482  UASS534  UASS587  UASS639
UASS117  UASS17   UASS221  UASS274  UASS326  UASS379  UASS430  UASS483  UASS535  UASS588  UASS64
UASS118  UASS170  UASS222  UASS275  UASS327  UASS38   UASS431  UASS484  UASS536  UASS589  UASS640
UASS119  UASS171  UASS223  UASS276  UASS328  UASS380  UASS432  UASS485  UASS537  UASS59   UASS641
UASS12   UASS172  UASS224  UASS277  UASS329  UASS381  UASS433  UASS486  UASS538  UASS590  UASS642
UASS120  UASS173  UASS225  UASS278  UASS33   UASS382  UASS434  UASS487  UASS539  UASS591  UASS643
UASS121  UASS174  UASS226  UASS279  UASS330  UASS383  UASS435  UASS488  UASS54   UASS592  UASS644
UASS122  UASS175  UASS227  UASS28   UASS331  UASS384  UASS436  UASS489  UASS540  UASS593  UASS645
UASS123  UASS176  UASS228  UASS280  UASS332  UASS385  UASS437  UASS49   UASS541  UASS594  UASS646
UASS124  UASS177  UASS229  UASS281  UASS333  UASS386  UASS438  UASS490  UASS542  UASS595  UASS647
UASS125  UASS178  UASS23   UASS282  UASS334  UASS387  UASS439  UASS491  UASS543  UASS596  UASS648
UASS126  UASS179  UASS230  UASS283  UASS335  UASS388  UASS44   UASS492  UASS544  UASS597  UASS649
UASS127  UASS18   UASS231  UASS284  UASS336  UASS389  UASS440  UASS493  UASS545  UASS598  UASS65
UASS128  UASS180  UASS232  UASS285  UASS337  UASS39   UASS441  UASS494  UASS546  UASS599  UASS650
UASS129  UASS181  UASS233  UASS286  UASS338  UASS390  UASS442  UASS495  UASS547  UASS6    UASS651
UASS13   UASS182  UASS234  UASS287  UASS339  UASS391  UASS443  UASS496  UASS548  UASS60   UASS652
UASS130  UASS183  UASS235  UASS288  UASS34   UASS392  UASS444  UASS497  UASS549  UASS600  UASS653
UASS131  UASS184  UASS236  UASS289  UASS340  UASS393  UASS445  UASS498  UASS55   UASS601  UASS654
UASS132  UASS185  UASS237  UASS29   UASS341  UASS394  UASS446  UASS499  UASS550  UASS602  UASS655
UASS133  UASS186  UASS238  UASS290  UASS342  UASS395  UASS447  UASS5    UASS551  UASS603  UASS656
UASS134  UASS187  UASS239  UASS291  UASS343  UASS396  UASS448  UASS50   UASS552  UASS604  UASS657
UASS135  UASS188  UASS24   UASS292  UASS344  UASS397  UASS449  UASS500  UASS553  UASS605  UASS658
UASS136  UASS189  UASS240  UASS293  UASS345  UASS398  UASS45   UASS501  UASS554  UASS606  UASS659
UASS137  UASS19   UASS241  UASS294  UASS346  UASS399  UASS450  UASS502  UASS555  UASS607  UASS66
UASS138  UASS190  UASS242  UASS295  UASS347  UASS4    UASS451  UASS503  UASS556  UASS608  UASS660
UASS139  UASS191  UASS243  UASS296  UASS348  UASS40   UASS452  UASS504  UASS557  UASS609  UASS661
UASS14   UASS192  UASS244  UASS297  UASS349  UASS400  UASS453  UASS505  UASS558  UASS61   UASS662
UASS140  UASS193  UASS245  UASS298  UASS35   UASS401  UASS454  UASS506  UASS559  UASS610  UASS663
UASS141  UASS194  UASS246  UASS299  UASS350  UASS402  UASS455  UASS507  UASS56   UASS611  UASS664
UASS142  UASS195  UASS247  UASS3    UASS351  UASS403  UASS456  UASS508  UASS560  UASS612  UASS665
UASS143  UASS196  UASS248  UASS30   UASS352  UASS404  UASS457  UASS509  UASS561  UASS613  UASS666
UASS144  UASS197  UASS249  UASS300  UASS353  UASS405  UASS458  UASS51   UASS562  UASS614  UASS667
UASS145  UASS198  UASS25   UASS301  UASS354  UASS406  UASS459  UASS510  UASS563  UASS615  UASS668
UASS146  UASS199  UASS250  UASS302  UASS355  UASS407  UASS46   UASS511  UASS564  UASS616  UASS669
UASS147  UASS2    UASS251  UASS303  UASS356  UASS408  UASS460  UASS512  UASS565  UASS617  UASS67
UASS148  UASS20   UASS252  UASS304  UASS357  UASS409  UASS461  UASS513  UASS566  UASS618  UASS670
UASS149  UASS200  UASS253  UASS305  UASS358  UASS41   UASS462  UASS514  UASS567  UASS619  UASS671
UASS15   UASS201  UASS254  UASS306  UASS359  UASS410  UASS463  UASS515  UASS568  UASS62   UASS672
UASS150  UASS202  UASS255  UASS307  UASS36   UASS411  UASS464  UASS516  UASS569  UASS620  UASS673
UASS151  UASS203  UASS256  UASS308  UASS360  UASS412  UASS465  UASS517  UASS57   UASS621  UASS674
UASS152  UASS204  UASS257  UASS309  UASS361  UASS413  UASS466  UASS518  UASS570  UASS622  UASS675
UASS153  UASS205  UASS258  UASS31   UASS362  UASS414  UASS467  UASS519  UASS571  UASS623  UASS676
UASS154  UASS206  UASS259  UASS310  UASS363  UASS415  UASS468  UASS52   UASS572  UASS624  UASS677
UASS155  UASS207  UASS26   UASS311  UASS364  UASS416  UASS469  UASS520  UASS573  UASS625  UASS678
UASS156  UASS208  UASS260  UASS312  UASS365  UASS417  UASS47   UASS521  UASS574  UASS626  UASS679
UASS157  UASS209  UASS261  UASS313  UASS366  UASS418  UASS470  UASS522  UASS575  UASS627  UASS68
UASS158  UASS21   UASS262  UASS314  UASS367  UASS419  UASS471  UASS523  UASS576  UASS628  UASS680
UASS159  UASS210  UASS263  UASS315  UASS368  UASS42   UASS472  UASS524  UASS577  UASS629  UASS681
UASS16   UASS211  UASS264  UASS316  UASS369  UASS420  UASS473  UASS525  UASS578  UASS63   UASS682
```

```
UASS683  UASS735  UASS788  UASS84   UASS892  UASS944  UASS997  UEEDIOT  UINME5   UNCFAFO  UR2FAT
UASS684  UASS736  UASS789  UASS840  UASS893  UASS945  UASS998  UETAHI   UINME6   UNDIES   UR4PLAY
UASS685  UASS737  UASS79   UASS841  UASS894  UASS946  UASS999  UF7UIO   UINME7   UNFKNRL  UR8D6D
UASS686  UASS738  UASS790  UASS842  UASS895  UASS947  UASSOUL  UFAAFO   UINME8   UNFUKR   URACUCK
UASS687  UASS739  UASS791  UASS843  UASS896  UASS948  UB18YET  UFAFO    UINME9   UNPIMP   URADAB
UASS688  UASS74   UASS792  UASS844  UASS897  UASS949  UB69     UFAFOOK  UKAF     UNPIMPD  URADAG
UASS689  UASS740  UASS793  UASS845  UASS898  UASS95   UB6IB9   UFAUFO   UKCUF    UNSUCKS  URADORK
UASS69   UASS741  UASS794  UASS846  UASS899  UASS950  UB6ILB9  UFEALME  UKCUFA   UNT      URAKNOB
UASS690  UASS742  UASS795  UASS847  UASS9    UASS951  UB9IB6   UFEELME  UKCUFHA  UNTS     URALUZR
UASS691  UASS743  UASS796  UASS848  UASS90   UASS952  UBA36C   UFFDA55  UKCUFOY  UNTY     URAPOS
UASS692  UASS744  UASS797  UASS849  UASS900  UASS953  UBEH8N   UFILLME  UKFAY    UO       URASOB
UASS693  UASS745  UASS798  UASS85   UASS901  UASS954  UBGDUMY  UFITFO   UKILLME  UOFBS    URASOB2
UASS694  UASS746  UASS799  UASS850  UASS902  UASS955  UBH8NME  UFNLVME  UKK4KE   UOFMSUX  URAWENE
UASS695  UASS747  UASS8    UASS851  UASS903  UASS956  UBH8TN   UFNW1SH  UKKAK3   UOKOH8   URDEAD
UASS696  UASS748  UASS80   UASS852  UASS904  UASS957  UBHATIN  UFNWISH  UKKAKE   UONME    URDILF
UASS697  UASS749  UASS800  UASS853  UASS905  UASS958  UBIABIA  UFNWSH   UKRAZY2  UONME1   URDUM
UASS698  UASS75   UASS801  UASS854  UASS906  UASS959  UBIC1    UFOOL    UKROP    UONME2   URFNCRZ
UASS699  UASS750  UASS802  UASS855  UASS907  UASS96   UBIC2    UFOXXX   UKS2BU   UONME3   URFNOUT
UASS7    UASS751  UASS803  UASS856  UASS908  UASS960  UBIC3    UFTW2    UKUF     UONME4   URFNSLO
UASS70   UASS752  UASS804  UASS857  UASS909  UASS961  UBITCH   UFUC     ULOV2H8  UONME5   URFUCT
UASS700  UASS753  UASS805  UASS858  UASS91   UASS962  UBITEME  UFUC2    ULTRAAF  UONME6   URGAY
UASS701  UASS754  UASS806  UASS859  UASS910  UASS963  UBLAZIN  UFUCK    ULYGHOS  UONME7   URGHEY
UASS702  UASS755  UASS807  UASS86   UASS911  UASS964  UBLO     UFUCK2   UM01ST   UONME8   URINE
UASS703  UASS756  UASS808  UASS860  UASS912  UASS965  UBLO2    UFUK     UM5UX    UONME9   URMOMSV
UASS704  UASS757  UASS809  UASS861  UASS913  UASS966  UBLOW    UFUK2    UMADHO3  UOYKCUF  URMYBIH
UASS705  UASS758  UASS81   UASS862  UASS914  UASS967  UBLOW2   UFUKD    UMADOME  UOYKUF   URN
UASS706  UASS759  UASS810  UASS863  UASS915  UASS968  UBTFUC2  UG0      UMBLOO   UP41OUS  URN8ONU
UASS707  UASS76   UASS811  UASS864  UASS916  UASS969  UBTFUK2  UGETNNE  UMBLOZ   UPIG     UROTRSH
UASS708  UASS760  UASS812  UASS865  UASS917  UASS97   UBUSTAS  UGHFML   UMBLOZS  UPINHER  URP
UASS709  UASS761  UASS813  UASS866  UASS918  UASS970  UBYTE    UGMFU    UMBLWS   UPINNU   URPHUKD
UASS71   UASS762  UASS814  UASS867  UASS919  UASS971  UC2003   UGMFU1   UMBYTS   UPINU    URPOSTL
UASS710  UASS763  UASS815  UASS868  UASS92   UASS972  UC2004   UGVHD    UMBYTZ   UPINYA   URSLOAF
UASS711  UASS764  UASS816  UASS869  UASS920  UASS973  UC2005   UGVHD2   UMFKNRT  UPINYOU  URUGLEE
UASS712  UASS765  UASS817  UASS87   UASS921  UASS974  UCANGFY  UH0      UMFWILD  UPLZRME  USA0
UASS713  UASS766  UASS818  UASS870  UASS922  UASS975  UCAPIMP  UH8DA98  UMH8ER   UPMY48   USA1FJB
UASS714  UASS767  UASS819  UASS871  UASS923  UASS976  UCCACA   UH8ER    UMH8R    UPNHEA   USA1R4C
UASS715  UASS768  UASS82   UASS872  UASS924  UASS977  UCK      UH8ERZ   UMHATER  UPNIT    USA1Z06
UASS716  UASS769  UASS820  UASS873  UASS925  UASS978  UCKEEP   UH8ME    UMHATR   UPNU     USAFAFO
UASS717  UASS77   UASS821  UASS874  UASS926  UASS979  UCKFAY   UH8ME2   UMHER81  UPNYA    USAFJB
UASS718  UASS770  UASS822  UASS875  UASS927  UASS98   UCKFU    UH8NDE   UMHER82  UPNYOU   USAFYEA
UASS719  UASS771  UASS823  UASS876  UASS928  UASS980  UCKIT    UH8NME2  UMHER83  UPSYCHO  USCREW
UASS72   UASS772  UASS824  UASS877  UASS929  UASS981  UCKME    UH8RUNV  UMHER84  UPTHERA  USCREW2
UASS720  UASS773  UASS825  UASS878  UASS93   UASS982  UCRAZYB  UH8TER   UMHER85  UPU      USEHEMP
UASS721  UASS774  UASS826  UASS879  UASS930  UASS983  UCSREW   UH8TERS  UMHER86  UPURH2   USEPRN
UASS722  UASS775  UASS827  UASS88   UASS931  UASS984  UCUM     UH8TNME  UMHER87  UPURS    USGOV
UASS723  UASS776  UASS828  UASS880  UASS932  UASS985  UCUM2    UHA8ME2  UMHER88  UPURZ    USKIXA
UASS724  UASS777  UASS829  UASS881  UASS933  UASS986  UCUMN    UHARDON  UMHER89  UPUSZ    USLOFKR
UASS725  UASS778  UASS83   UASS882  UASS934  UASS987  UDFKM    UHATIN   UMMING   UPYARIS  USLOWAF
UASS726  UASS779  UASS830  UASS883  UASS935  UASS988  UDHITIT  UHEAUX   UMSCKS   UPYERS   USMC00
UASS727  UASS78   UASS831  UASS884  UASS936  UASS989  UDIPPY   UHHHSON  UMSKS    UPYOARS  USN0S2
UASS728  UASS780  UASS832  UASS885  UASS937  UASS99   UDOIT2   UHTNTHS  UMSTNX   UPYOURS  USNCP0
UASS729  UASS781  UASS833  UASS886  UASS938  UASS990  UDONKEY  UID0     UMSUCS   UPYOURZ  USOBIMN
UASS73   UASS782  UASS834  UASS887  UASS939  UASS991  UDOU2    UIDJIT   UMSUKS   UPYRKLT  USTFU
UASS730  UASS783  UASS835  UASS888  UASS94   UASS992  UDOU4ME  UINME    UMSUKZ   UPYRS    USTURDS
UASS731  UASS784  UASS836  UASS889  UASS940  UASS993  UDSL00   UINME1   UMSUX    UPYRZ    USUC
UASS732  UASS785  UASS837  UASS89   UASS941  UASS994  UDTF     UINME2   UMSUXS   UPYURZ   USUC2
UASS733  UASS786  UASS838  UASS890  UASS942  UASS995  UDUMB    UINME3   UNABOM   UQAHBA   USUCK
UASS734  UASS787  UASS839  UASS891  UASS943  UASS996  UEABOD   UINME4   UNASTY   UR12MF   USUCK2
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USUK | VERSUCH | VR260 | W00DRAT | WABQ4 | WAGX4 | WAHC46 | WAIF44 | WAIS50 | WAJC2 | WAKC9 |
| USUK05 | VERTIG0 | VR261 | W00F | WABQ40 | WAGX40 | WAHC47 | WAIF45 | WAIS6 | WAJC3 | WAKCO |
| USUK2 | VETGASM | VR262 | W00KIE | WABQ41 | WAGX41 | WAHC48 | WAIF46 | WAIS7 | WAJC4 | WAKN |
| USUKGAS | VETKILA | VR263 | W00T | WABQ42 | WAGX42 | WAHC49 | WAIF47 | WAIS8 | WAJC5 | WAKN1 |
| UTEATR | VETKILR | VR264 | W0L1WY8 | WABQ43 | WAGX43 | WAHC5 | WAIF48 | WAIS9 | WAJC6 | WAKN10 |
| UTHOT | VETKLR | VR265 | W0W | WABQ44 | WAGX44 | WAHC50 | WAIF49 | WAJB | WAJC7 | WAKN11 |
| UTIGAF | VETTE00 | VR266 | W0Z | WABQ45 | WAGX45 | WAHC6 | WAIF5 | WAJB1 | WAJC8 | WAKN12 |
| UTTS | VETTKLR | VR267 | W1NCH | WABQ46 | WAGX46 | WAHC7 | WAIF50 | WAJB10 | WAJC9 | WAKN13 |
| UTXV0SU | VEZNUTZ | VR268 | W1NEAU | WABQ47 | WAGX47 | WAHC8 | WAIF6 | WAJB11 | WAKC | WAKN14 |
| UUPMEDN | VFNCULO | VR269 | W31N3RZ | WABQ48 | WAGX48 | WAHC9 | WAIF7 | WAJB12 | WAKC1 | WAKN15 |
| UWANKA | VGINA | VR270 | W33WEE | WABQ49 | WAGX49 | WAIC1 | WAIF8 | WAJB13 | WAKC10 | WAKN16 |
| UWANKER | VGLANTE | VR271 | W3TDRMZ | WABQ5 | WAGX5 | WAIC2 | WAIF9 | WAJB14 | WAKC11 | WAKN17 |
| UWANKR | VGNA | VR272 | W3TTO | WABQ50 | WAGX50 | WAIC3 | WAIS | WAJB15 | WAKC12 | WAKN18 |
| UWANTB | VIADO | VR273 | W3TW3T | WABQ6 | WAGX6 | WAIC4 | WAIS1 | WAJB16 | WAKC13 | WAKN19 |
| UWDLUZ | VIAGR | VR274 | W3TY3T | WABQ7 | WAGX7 | WAIC5 | WAIS10 | WAJB17 | WAKC14 | WAKN2 |
| UWENE | VIAGRA | VR275 | W3TYET | WABQ8 | WAGX8 | WAIC6 | WAIS11 | WAJB18 | WAKC15 | WAKN20 |
| UWET | VIB3R8R | VR276 | W4NKER | WABQ9 | WAGX9 | WAIC7 | WAIS12 | WAJB19 | WAKC16 | WAKN21 |
| UWETYET | VIB8R | VR278 | W5MFP | WAC1DUK | WAHC | WAIC8 | WAIS13 | WAJB2 | WAKC17 | WAKN22 |
| UWNNA69 | VIBER8R | VR279 | W80SU | WACKEM | WAHC1 | WAIC9 | WAIS14 | WAJB20 | WAKC18 | WAKN23 |
| UZAHOE | VIBR8ER | VR280 | W80T0 | WACO | WAHC10 | WAIF | WAIS15 | WAJB21 | WAKC19 | WAKN24 |
| UZI4YOU | VIBR8R | VR281 | W8B0X | WAD | WAHC11 | WAIF1 | WAIS16 | WAJB22 | WAKC2 | WAKN25 |
| UZSAMBO | VICKHUM | VR282 | W8UHO | WADAFUQ | WAHC12 | WAIF10 | WAIS17 | WAJB23 | WAKC20 | WAKN3 |
| V00M | VIDAMF | VR283 | WAABHH | WAFFNSS | WAHC13 | WAIF11 | WAIS18 | WAJB24 | WAKC21 | WAKN4 |
| V0L | VILF | VR284 | WAANKER | WAFNWA | WAHC14 | WAIF12 | WAIS19 | WAJB25 | WAKC22 | WAKN5 |
| V1BER8R | VIOL1ST | VR285 | WABQ | WAGX | WAHC15 | WAIF13 | WAIS2 | WAJB26 | WAKC23 | WAKN6 |
| V3MTA3 | VIOLNTJ | VR286 | WABQ1 | WAGX1 | WAHC16 | WAIF14 | WAIS20 | WAJB27 | WAKC24 | WAKN7 |
| V3RT1GO | VIPER03 | VR287 | WABQ10 | WAGX10 | WAHC17 | WAIF15 | WAIS21 | WAJB28 | WAKC25 | WAKN8 |
| V8KLR | VIZI0N | VR288 | WABQ11 | WAGX11 | WAHC18 | WAIF16 | WAIS22 | WAJB29 | WAKC26 | WAKN9 |
| V8LMAO | VLV0 | VR289 | WABQ12 | WAGX12 | WAHC19 | WAIF17 | WAIS23 | WAJB3 | WAKC27 | WAKR1 |
| V8SSUCK | VLVOJ54 | VR290 | WABQ13 | WAGX13 | WAHC2 | WAIF18 | WAIS24 | WAJB30 | WAKC28 | WAKR10 |
| V8SSUK | VMTA331 | VR291 | WABQ14 | WAGX14 | WAHC20 | WAIF19 | WAIS25 | WAJB31 | WAKC29 | WAKR11 |
| VAFANGU | VMTA332 | VR292 | WABQ15 | WAGX15 | WAHC21 | WAIF2 | WAIS26 | WAJB32 | WAKC3 | WAKR12 |
| VAFFA | VMTA333 | VR293 | WABQ16 | WAGX16 | WAHC22 | WAIF20 | WAIS27 | WAJB33 | WAKC30 | WAKR13 |
| VAFUNGU | VMTA334 | VR294 | WABQ17 | WAGX17 | WAHC23 | WAIF21 | WAIS28 | WAJB34 | WAKC31 | WAKR14 |
| VAGINA | VMTA335 | VR295 | WABQ18 | WAGX18 | WAHC24 | WAIF22 | WAIS29 | WAJB35 | WAKC32 | WAKR15 |
| VAGLOVr | VMTA336 | VR296 | WABQ19 | WAGX19 | WAHC25 | WAIF23 | WAIS3 | WAJB36 | WAKC33 | WAKR16 |
| VAGWAGN | VMTA337 | VR297 | WABQ2 | WAGX2 | WAHC26 | WAIF24 | WAIS30 | WAJB37 | WAKC34 | WAKR17 |
| VAGWGN | VMTA338 | VR298 | WABQ20 | WAGX20 | WAHC27 | WAIF25 | WAIS31 | WAJB38 | WAKC35 | WAKR18 |
| VAJJNP | VMTA339 | VR299 | WABQ21 | WAGX21 | WAHC28 | WAIF26 | WAIS32 | WAJB39 | WAKC36 | WAKR19 |
| VALCH00 | VNASTY | VRR000M | WABQ22 | WAGX22 | WAHC29 | WAIF27 | WAIS33 | WAJB4 | WAKC37 | WAKR2 |
| VALCHOO | VODKA | VSSMVN | WABQ23 | WAGX23 | WAHC3 | WAIF28 | WAIS34 | WAJB40 | WAKC38 | WAKR20 |
| VALNTN0 | VOETSAK | VTECAF | WABQ24 | WAGX24 | WAHC30 | WAIF29 | WAIS35 | WAJB41 | WAKC39 | WAKR21 |
| VAMP1 | VOH2O | VTECH8R | WABQ25 | WAGX25 | WAHC31 | WAIF3 | WAIS36 | WAJB42 | WAKC4 | WAKR22 |
| VAMP13 | VOMNKUF | VTECHO | WABQ26 | WAGX26 | WAHC32 | WAIF30 | WAIS37 | WAJB43 | WAKC40 | WAKR23 |
| VAMP2 | VOOD0 | VTECOO | WABQ27 | WAGX27 | WAHC33 | WAIF31 | WAIS38 | WAJB44 | WAKC41 | WAKR24 |
| VANGINA | VOOD001 | VTECSUX | WABQ28 | WAGX28 | WAHC34 | WAIF32 | WAIS39 | WAJB45 | WAKC42 | WAKR25 |
| VANH0RN | VQLMAO | VTNT | WABQ29 | WAGX29 | WAHC35 | WAIF33 | WAIS4 | WAJB46 | WAKC43 | WAKR26 |
| VANSANT | VR000MM | VTXO4 | WABQ3 | WAGX3 | WAHC36 | WAIF34 | WAIS40 | WAJB47 | WAKC44 | WAKR27 |
| VATAFUK | VR000OM | VUC | WABQ30 | WAGX30 | WAHC37 | WAIF35 | WAIS41 | WAJB48 | WAKC45 | WAKR28 |
| VATTGRL | VR251 | VULGR | WABQ31 | WAGX31 | WAHC38 | WAIF36 | WAIS42 | WAJB49 | WAKC46 | WAKR29 |
| VBISHDO | VR252 | VULVA | WABQ32 | WAGX32 | WAHC39 | WAIF37 | WAIS43 | WAJB5 | WAKC47 | WAKR3 |
| VBR8R | VR253 | VUX | WABQ33 | WAGX33 | WAHC4 | WAIF38 | WAIS44 | WAJB50 | WAKC48 | WAKR30 |
| VCTMZR1 | VR254 | VWMOFO | WABQ34 | WAGX34 | WAHC40 | WAIF39 | WAIS45 | WAJB6 | WAKC49 | WAKR31 |
| VD | VR255 | VWOOBUG | WABQ35 | WAGX35 | WAHC41 | WAIF4 | WAIS46 | WAJB7 | WAKC5 | WAKR32 |
| VDWHIZ | VR256 | VXXXN | WABQ36 | WAGX36 | WAHC42 | WAIF40 | WAIS47 | WAJB8 | WAKC50 | WAKR33 |
| VEGANAF | VR257 | VZNUTZ | WABQ37 | WAGX37 | WAHC43 | WAIF41 | WAIS48 | WAJB9 | WAKC6 | WAKR34 |
| VEH9 | VR258 | VZWSUX | WABQ38 | WAGX38 | WAHC44 | WAIF42 | WAIS49 | WAJC | WAKC7 | WAKR35 |
| VERGAAA | VR259 | W000T | WABQ39 | WAGX39 | WAHC45 | WAIF43 | WAIS5 | WAJC1 | WAKC8 | WAKR36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WAKR37 | WAKS43 | WAKW5 | WANR22 | WAOL27 | WAP4ME | WAPS9 | WARF10 | WASN13 | WATH2 | WATJ26 |
| WAKR38 | WAKS44 | WAKW50 | WANR23 | WAOL28 | WAPBOX | WAPSHHH | WARF11 | WASN14 | WATH20 | WATJ27 |
| WAKR39 | WAKS45 | WAKW6 | WANR24 | WAOL29 | WAPLVR | WAPWGN | WARF12 | WASN15 | WATH21 | WATJ28 |
| WAKR4 | WAKS46 | WAKW7 | WANR25 | WAOL3 | WAPM8KR | WAQZ | WARF13 | WASN16 | WATH22 | WATJ29 |
| WAKR40 | WAKS47 | WAKW8 | WANR26 | WAOL30 | WAPONLY | WAQZ1 | WARF14 | WASN17 | WATH23 | WATJ3 |
| WAKR41 | WAKS48 | WAKW9 | WANR27 | WAOL31 | WAPP | WAQZ10 | WARF15 | WASN18 | WATH24 | WATJ30 |
| WAKR42 | WAKS49 | WAKZ | WANR28 | WAOL32 | WAPPLAY | WAQZ11 | WARF16 | WASN19 | WATH25 | WATJ31 |
| WAKR43 | WAKS5 | WAKZ1 | WANR29 | WAOL33 | WAPPP | WAQZ12 | WARF17 | WASN2 | WATH26 | WATJ32 |
| WAKR44 | WAKS50 | WAKZ10 | WANR3 | WAOL34 | WAPS | WAQZ13 | WARF18 | WASN20 | WATH27 | WATJ33 |
| WAKR45 | WAKS6 | WAKZ11 | WANR30 | WAOL35 | WAPS1 | WAQZ14 | WARF19 | WASN21 | WATH28 | WATJ34 |
| WAKR46 | WAKS7 | WAKZ12 | WANR31 | WAOL36 | WAPS10 | WAQZ15 | WARF2 | WASN22 | WATH29 | WATJ35 |
| WAKR47 | WAKS8 | WAKZ13 | WANR32 | WAOL37 | WAPS11 | WAQZ16 | WARF20 | WASN23 | WATH3 | WATJ36 |
| WAKR48 | WAKS9 | WAKZ14 | WANR33 | WAOL38 | WAPS12 | WAQZ17 | WARF21 | WASN24 | WATH30 | WATJ37 |
| WAKR49 | WAKW | WAKZ15 | WANR34 | WAOL39 | WAPS13 | WAQZ18 | WARF22 | WASN25 | WATH31 | WATJ38 |
| WAKR5 | WAKW1 | WAKZ16 | WANR35 | WAOL4 | WAPS14 | WAQZ19 | WARF23 | WASN26 | WATH32 | WATJ39 |
| WAKR50 | WAKW10 | WAKZ17 | WANR36 | WAOL40 | WAPS15 | WAQZ2 | WARF24 | WASN27 | WATH33 | WATJ4 |
| WAKR6 | WAKW11 | WAKZ18 | WANR37 | WAOL41 | WAPS16 | WAQZ20 | WARF25 | WASN28 | WATH34 | WATJ40 |
| WAKR7 | WAKW12 | WAKZ19 | WANR38 | WAOL42 | WAPS17 | WAQZ21 | WARF26 | WASN29 | WATH35 | WATJ41 |
| WAKR8 | WAKW13 | WAKZ2 | WANR39 | WAOL43 | WAPS18 | WAQZ22 | WARF27 | WASN3 | WATH36 | WATJ42 |
| WAKR9 | WAKW14 | WAKZ20 | WANR4 | WAOL44 | WAPS19 | WAQZ23 | WARF28 | WASN30 | WATH37 | WATJ43 |
| WAKS | WAKW15 | WAKZ21 | WANR40 | WAOL45 | WAPS2 | WAQZ24 | WARF29 | WASN31 | WATH38 | WATJ44 |
| WAKS1 | WAKW16 | WAKZ22 | WANR41 | WAOL46 | WAPS20 | WAQZ25 | WARF3 | WASN32 | WATH39 | WATJ45 |
| WAKS10 | WAKW17 | WAKZ23 | WANR42 | WAOL47 | WAPS21 | WAQZ26 | WARF30 | WASN33 | WATH4 | WATJ46 |
| WAKS11 | WAKW18 | WAKZ24 | WANR43 | WAOL48 | WAPS22 | WAQZ27 | WARF31 | WASN34 | WATH40 | WATJ47 |
| WAKS12 | WAKW19 | WAKZ25 | WANR44 | WAOL49 | WAPS23 | WAQZ28 | WARF32 | WASN35 | WATH41 | WATJ48 |
| WAKS13 | WAKW2 | WAKZ3 | WANR45 | WAOL5 | WAPS24 | WAQZ29 | WARF33 | WASN36 | WATH42 | WATJ49 |
| WAKS14 | WAKW20 | WAKZ4 | WANR46 | WAOL50 | WAPS25 | WAQZ3 | WARF34 | WASN37 | WATH43 | WATJ5 |
| WAKS15 | WAKW21 | WAKZ5 | WANR47 | WAOL6 | WAPS26 | WAQZ30 | WARF35 | WASN38 | WATH44 | WATJ50 |
| WAKS16 | WAKW22 | WAKZ6 | WANR48 | WAOL7 | WAPS27 | WAQZ31 | WARF36 | WASN39 | WATH45 | WATJ6 |
| WAKS17 | WAKW23 | WAKZ7 | WANR49 | WAOL8 | WAPS28 | WAQZ32 | WARF37 | WASN4 | WATH46 | WATJ7 |
| WAKS18 | WAKW24 | WAKZ8 | WANR5 | WAOL9 | WAPS29 | WAQZ33 | WARF38 | WASN40 | WATH47 | WATJ8 |
| WAKS19 | WAKW25 | WAKZ9 | WANR50 | WAOM | WAPS3 | WAQZ34 | WARF39 | WASN41 | WATH48 | WATJ9 |
| WAKS2 | WAKW26 | WAMBAM | WANR6 | WAOM1 | WAPS30 | WAQZ35 | WARF4 | WASN42 | WATH49 | WATNASS |
| WAKS20 | WAKW27 | WANA69 | WANR7 | WAOM10 | WAPS31 | WAQZ36 | WARF40 | WASN43 | WATH5 | WATNAZZ |
| WAKS21 | WAKW28 | WANGHAF | WANR8 | WAOM11 | WAPS32 | WAQZ37 | WARF41 | WASN44 | WATH50 | WATSBAR |
| WAKS22 | WAKW29 | WANK | WANR9 | WAOM12 | WAPS33 | WAQZ38 | WARF42 | WASN45 | WATH6 | WATTTF |
| WAKS23 | WAKW3 | WANKAH | WANTSOM | WAOM13 | WAPS34 | WAQZ39 | WARF43 | WASN46 | WATH7 | WAUI |
| WAKS24 | WAKW30 | WANKER | WANTSOME | WAOM14 | WAPS35 | WAQZ4 | WARF44 | WASN47 | WATH8 | WAUI1 |
| WAKS25 | WAKW31 | WANKERS | WAOL | WAOM15 | WAPS36 | WAQZ40 | WARF45 | WASN48 | WATH9 | WAUI10 |
| WAKS26 | WAKW32 | WANKIN | WAOL1 | WAOM16 | WAPS37 | WAQZ41 | WARF46 | WASN49 | WATHFK | WAUI11 |
| WAKS27 | WAKW33 | WANKR | WAOL10 | WAOM17 | WAPS38 | WAQZ42 | WARF47 | WASN5 | WATJ1 | WAUI12 |
| WAKS28 | WAKW34 | WANKSTA | WAOL11 | WAOM18 | WAPS39 | WAQZ43 | WARF48 | WASN50 | WATJ10 | WAUI13 |
| WAKS29 | WAKW35 | WANNA69 | WAOL12 | WAOM19 | WAPS4 | WAQZ44 | WARF49 | WASN6 | WATJ11 | WAUI14 |
| WAKS3 | WAKW36 | WANR | WAOL13 | WAOM2 | WAPS40 | WAQZ45 | WARF5 | WASN7 | WATJ12 | WAUI15 |
| WAKS30 | WAKW37 | WANR1 | WAOL14 | WAOM20 | WAPS41 | WAQZ46 | WARF50 | WASN8 | WATJ13 | WAUI16 |
| WAKS31 | WAKW38 | WANR10 | WAOL15 | WAOM21 | WAPS42 | WAQZ47 | WARF6 | WASN9 | WATJ14 | WAUI17 |
| WAKS32 | WAKW39 | WANR11 | WAOL16 | WAOM22 | WAPS43 | WAQZ48 | WARF7 | WATH | WATJ15 | WAUI18 |
| WAKS33 | WAKW4 | WANR12 | WAOL17 | WAOM23 | WAPS44 | WAQZ49 | WARF8 | WATH1 | WATJ16 | WAUI19 |
| WAKS34 | WAKW40 | WANR13 | WAOL18 | WAOM24 | WAPS45 | WAQZ5 | WARF9 | WATH10 | WATJ17 | WAUI2 |
| WAKS35 | WAKW41 | WANR14 | WAOL19 | WAOM25 | WAPS46 | WAQZ50 | WARGASM | WATH11 | WATJ18 | WAUI20 |
| WAKS36 | WAKW42 | WANR15 | WAOL2 | WAOM3 | WAPS47 | WAQZ6 | WARNR1 | WATH12 | WATJ19 | WAUI21 |
| WAKS37 | WAKW43 | WANR16 | WAOL20 | WAOM4 | WAPS48 | WAQZ7 | WARPIGS | WATH13 | WATJ2 | WAUI22 |
| WAKS38 | WAKW44 | WANR17 | WAOL21 | WAOM5 | WAPS49 | WAQZ8 | WARPONE | WATH14 | WATJ20 | WAUI23 |
| WAKS39 | WAKW45 | WANR18 | WAOL22 | WAOM6 | WAPS5 | WAQZ9 | WASN | WATH15 | WATJ21 | WAUI24 |
| WAKS4 | WAKW46 | WANR19 | WAOL23 | WAOM7 | WAPS50 | WARDAF | WASN1 | WATH16 | WATJ22 | WAUI25 |
| WAKS40 | WAKW47 | WANR2 | WAOL24 | WAOM8 | WAPS6 | WARDEPT | WASN10 | WATH17 | WATJ23 | WAUI3 |
| WAKS41 | WAKW48 | WANR20 | WAOL25 | WAOM9 | WAPS7 | WARF | WASN11 | WATH18 | WATJ24 | WAUI4 |
| WAKS42 | WAKW49 | WANR21 | WAOL26 | WAP | WAPS8 | WARF1 | WASN12 | WATH19 | WATJ25 | WAUI5 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WAUI6 | WAZU | WBBG14 | WBBW20 | WBCJ27 | WBCO33 | WBCY4 | WBEX22 | WBGE181 | WBGE38 | WBGE562 |
| WAUI7 | WAZU1 | WBBG15 | WBBW21 | WBCJ28 | WBCO34 | WBCY40 | WBEX23 | WBGE182 | WBGE380 | WBGE58 |
| WAUI8 | WAZU10 | WBBG16 | WBBW22 | WBCJ29 | WBCO35 | WBCY41 | WBEX24 | WBGE19 | WBGE381 | WBGE580 |
| WAUI9 | WAZU11 | WBBG17 | WBBW23 | WBCJ3 | WBCO36 | WBCY42 | WBEX25 | WBGE193 | WBGE382 | WBGE581 |
| WAXDATA | WAZU12 | WBBG18 | WBBW24 | WBCJ30 | WBCO37 | WBCY43 | WBEX26 | WBGE2 | WBGE39 | WBGE582 |
| WAXZ | WAZU13 | WBBG19 | WBBW25 | WBCJ31 | WBCO38 | WBCY44 | WBEX27 | WBGE20 | WBGE393 | WBGE59 |
| WAXZ1 | WAZU14 | WBBG2 | WBBW26 | WBCJ32 | WBCO39 | WBCY45 | WBEX28 | WBGE200 | WBGE4 | WBGE593 |
| WAXZ10 | WAZU15 | WBBG20 | WBBW27 | WBCJ33 | WBCO4 | WBCY46 | WBEX29 | WBGE201 | WBGE40 | WBGE6 |
| WAXZ11 | WAZU16 | WBBG21 | WBBW28 | WBCJ34 | WBCO40 | WBCY47 | WBEX3 | WBGE206 | WBGE400 | WBGE60 |
| WAXZ12 | WAZU17 | WBBG22 | WBBW29 | WBCJ35 | WBCO41 | WBCY48 | WBEX30 | WBGE21 | WBGE401 | WBGE600 |
| WAXZ13 | WAZU18 | WBBG23 | WBBW3 | WBCJ36 | WBCO42 | WBCY49 | WBEX31 | WBGE212 | WBGE41 | WBGE601 |
| WAXZ14 | WAZU19 | WBBG24 | WBBW30 | WBCJ37 | WBCO43 | WBCY5 | WBEX32 | WBGE22 | WBGE412 | WBGE61 |
| WAXZ15 | WAZU2 | WBBG25 | WBBW31 | WBCJ38 | WBCO44 | WBCY50 | WBEX33 | WBGE220 | WBGE419 | WBGE612 |
| WAXZ16 | WAZU20 | WBBG26 | WBBW32 | WBCJ39 | WBCO45 | WBCY6 | WBEX34 | WBGE221 | WBGE42 | WBGE616 |
| WAXZ17 | WAZU21 | WBBG27 | WBBW33 | WBCJ4 | WBCO46 | WBCY7 | WBEX35 | WBGE23 | WBGE420 | WBGE619 |
| WAXZ18 | WAZU22 | WBBG28 | WBBW34 | WBCJ40 | WBCO47 | WBCY8 | WBEX36 | WBGE24 | WBGE421 | WBGE62 |
| WAXZ19 | WAZU23 | WBBG29 | WBBW35 | WBCJ41 | WBCO48 | WBCY9 | WBEX37 | WBGE240 | WBGE43 | WBGE620 |
| WAXZ2 | WAZU24 | WBBG3 | WBBW36 | WBCJ42 | WBCO49 | WBDT | WBEX38 | WBGE241 | WBGE434 | WBGE621 |
| WAXZ20 | WAZU25 | WBBG30 | WBBW37 | WBCJ43 | WBCO5 | WBDT1 | WBEX39 | WBGE242 | WBGE436 | WBGE63 |
| WAXZ21 | WAZU26 | WBBG31 | WBBW38 | WBCJ44 | WBCO50 | WBDT10 | WBEX4 | WBGE25 | WBGE44 | WBGE631 |
| WAXZ22 | WAZU27 | WBBG32 | WBBW39 | WBCJ45 | WBCO6 | WBDT11 | WBEX40 | WBGE26 | WBGE440 | WBGE64 |
| WAXZ23 | WAZU28 | WBBG33 | WBBW4 | WBCJ46 | WBCO7 | WBDT12 | WBEX41 | WBGE260 | WBGE441 | WBGE640 |
| WAXZ24 | WAZU29 | WBBG34 | WBBW40 | WBCJ47 | WBCO8 | WBDT13 | WBEX42 | WBGE261 | WBGE442 | WBGE641 |
| WAXZ25 | WAZU3 | WBBG35 | WBBW41 | WBCJ48 | WBCO9 | WBDT14 | WBEX43 | WBGE262 | WBGE445 | WBGE642 |
| WAXZ26 | WAZU30 | WBBG36 | WBBW42 | WBCJ49 | WBCY | WBDT15 | WBEX44 | WBGE27 | WBGE45 | WBGE65 |
| WAXZ27 | WAZU31 | WBBG37 | WBBW43 | WBCJ5 | WBCY1 | WBDT16 | WBEX45 | WBGE28 | WBGE46 | WBGE66 |
| WAXZ28 | WAZU32 | WBBG38 | WBBW44 | WBCJ50 | WBCY10 | WBDT17 | WBEX46 | WBGE280 | WBGE460 | WBGE660 |
| WAXZ29 | WAZU33 | WBBG39 | WBBW45 | WBCJ6 | WBCY11 | WBDT18 | WBEX47 | WBGE281 | WBGE461 | WBGE661 |
| WAXZ3 | WAZU34 | WBBG4 | WBBW46 | WBCJ7 | WBCY12 | WBDT19 | WBEX48 | WBGE282 | WBGE462 | WBGE662 |
| WAXZ30 | WAZU35 | WBBG40 | WBBW47 | WBCJ8 | WBCY13 | WBDT2 | WBEX49 | WBGE29 | WBGE467 | WBGE665 |
| WAXZ31 | WAZU36 | WBBG41 | WBBW48 | WBCJ9 | WBCY14 | WBDT20 | WBEX5 | WBGE293 | WBGE47 | WBGE67 |
| WAXZ32 | WAZU37 | WBBG42 | WBBW49 | WBCO | WBCY15 | WBDT21 | WBEX50 | WBGE3 | WBGE48 | WBGE68 |
| WAXZ33 | WAZU38 | WBBG43 | WBBW5 | WBCO1 | WBCY16 | WBDT22 | WBEX6 | WBGE30 | WBGE480 | WBGE680 |
| WAXZ34 | WAZU39 | WBBG44 | WBBW50 | WBCO10 | WBCY17 | WBDT23 | WBEX7 | WBGE300 | WBGE481 | WBGE681 |
| WAXZ35 | WAZU4 | WBBG45 | WBBW6 | WBCO11 | WBCY18 | WBDT24 | WBEX8 | WBGE301 | WBGE482 | WBGE682 |
| WAXZ36 | WAZU40 | WBBG46 | WBBW7 | WBCO12 | WBCY19 | WBDT25 | WBEX9 | WBGE31 | WBGE49 | WBGE69 |
| WAXZ37 | WAZU41 | WBBG47 | WBBW8 | WBCO13 | WBCY2 | WBDT3 | WBGE1 | WBGE312 | WBGE491 | WBGE693 |
| WAXZ38 | WAZU42 | WBBG48 | WBBW9 | WBCO14 | WBCY20 | WBDT4 | WBGE10 | WBGE314 | WBGE493 | WBGE7 |
| WAXZ39 | WAZU43 | WBBG49 | WBCJ | WBCO15 | WBCY21 | WBDT5 | WBGE100 | WBGE319 | WBGE5 | WBGE70 |
| WAXZ4 | WAZU44 | WBBG5 | WBCJ1 | WBCO16 | WBCY22 | WBDT6 | WBGE101 | WBGE32 | WBGE50 | WBGE700 |
| WAXZ40 | WAZU45 | WBBG50 | WBCJ10 | WBCO17 | WBCY23 | WBDT7 | WBGE11 | WBGE320 | WBGE500 | WBGE701 |
| WAXZ41 | WAZU46 | WBBG6 | WBCJ11 | WBCO18 | WBCY24 | WBDT8 | WBGE112 | WBGE321 | WBGE501 | WBGE71 |
| WAXZ42 | WAZU47 | WBBG7 | WBCJ12 | WBCO19 | WBCY25 | WBDT9 | WBGE12 | WBGE327 | WBGE51 | WBGE712 |
| WAXZ43 | WAZU48 | WBBG8 | WBCJ13 | WBCO2 | WBCY26 | WBEX | WBGE120 | WBGE33 | WBGE512 | WBGE719 |
| WAXZ44 | WAZU49 | WBBG9 | WBCJ14 | WBCO20 | WBCY27 | WBEX1 | WBGE121 | WBGE335 | WBGE519 | WBGE72 |
| WAXZ45 | WAZU5 | WBBW | WBCJ15 | WBCO21 | WBCY28 | WBEX10 | WBGE13 | WBGE34 | WBGE52 | WBGE720 |
| WAXZ46 | WAZU50 | WBBW1 | WBCJ16 | WBCO22 | WBCY29 | WBEX11 | WBGE14 | WBGE340 | WBGE520 | WBGE721 |
| WAXZ47 | WAZU6 | WBBW10 | WBCJ17 | WBCO23 | WBCY3 | WBEX12 | WBGE140 | WBGE341 | WBGE521 | WBGE723 |
| WAXZ48 | WAZU7 | WBBW11 | WBCJ18 | WBCO24 | WBCY30 | WBEX13 | WBGE141 | WBGE342 | WBGE53 | WBGE73 |
| WAXZ49 | WAZU8 | WBBW12 | WBCJ19 | WBCO25 | WBCY31 | WBEX14 | WBGE142 | WBGE35 | WBGE54 | WBGE730 |
| WAXZ5 | WAZU9 | WBBW13 | WBCJ2 | WBCO26 | WBCY32 | WBEX15 | WBGE15 | WBGE351 | WBGE540 | WBGE732 |
| WAXZ50 | WB00 | WBBW14 | WBCJ20 | WBCO27 | WBCY33 | WBEX16 | WBGE16 | WBGE352 | WBGE541 | WBGE733 |
| WAXZ6 | WBBG | WBBW15 | WBCJ21 | WBCO28 | WBCY34 | WBEX17 | WBGE160 | WBGE354 | WBGE542 | WBGE734 |
| WAXZ7 | WBBG1 | WBBW16 | WBCJ22 | WBCO29 | WBCY35 | WBEX18 | WBGE161 | WBGE36 | WBGE55 | WBGE74 |
| WAXZ8 | WBBG10 | WBBW17 | WBCJ23 | WBCO3 | WBCY36 | WBEX19 | WBGE162 | WBGE360 | WBGE557 | WBGE740 |
| WAXZ9 | WBBG11 | WBBW18 | WBCJ24 | WBCO30 | WBCY37 | WBEX2 | WBGE17 | WBGE361 | WBGE56 | WBGE741 |
| WAYIBAL | WBBG12 | WBBW19 | WBCJ25 | WBCO31 | WBCY38 | WBEX20 | WBGE18 | WBGE362 | WBGE560 | WBGE742 |
| WAYNSHO | WBBG13 | WBBW2 | WBCJ26 | WBCO32 | WBCY39 | WBEX21 | WBGE180 | WBGE37 | WBGE561 | WBGE75 |

```
WBGE76    WBGE940   WBGU5    WBJV     WBKC38   WBKS20   WBLL50   WBNO10   WBNS25   WBNV37   WBNX43
WBGE760   WBGE941   WBGU50   WBJV1    WBKC39   WBKS21   WBLL6    WBNO11   WBNS26   WBNV38   WBNX44
WBGE761   WBGE95    WBGU6    WBJV10   WBKC4    WBKS22   WBLL7    WBNO12   WBNS27   WBNV39   WBNX45
WBGE762   WBGE96    WBGU7    WBJV11   WBKC40   WBKS23   WBLL8    WBNO13   WBNS28   WBNV4    WBNX46
WBGE77    WBGE960   WBGU8    WBJV12   WBKC41   WBKS24   WBLL9    WBNO14   WBNS29   WBNV40   WBNX47
WBGE779   WBGE961   WBGU9    WBJV13   WBKC42   WBKS25   WBLY     WBNO15   WBNS30   WBNV41   WBNX48
WBGE78    WBGE962   WBIE     WBJV14   WBKC43   WBKS3    WBLY1    WBNO16   WBNS31   WBNV42   WBNX49
WBGE780   WBGE97    WBIE1    WBJV15   WBKC44   WBKS4    WBLY10   WBNO17   WBNS32   WBNV43   WBNX5
WBGE781   WBGE98    WBIE10   WBJV16   WBKC45   WBKS5    WBLY11   WBNO18   WBNS33   WBNV44   WBNX50
WBGE782   WBGE980   WBIE11   WBJV17   WBKC46   WBKS6    WBLY12   WBNO19   WBNS34   WBNV45   WBNX6
WBGE783   WBGE981   WBIE12   WBJV18   WBKC47   WBKS7    WBLY13   WBNO2    WBNS35   WBNV46   WBNX7
WBGE786   WBGE982   WBIE13   WBJV19   WBKC48   WBKS8    WBLY14   WBNO20   WBNS36   WBNV47   WBNX8
WBGE789   WBGE99    WBIE14   WBJV2    WBKC49   WBKS9    WBLY15   WBNO21   WBNS37   WBNV48   WBNX9
WBGE79    WBGU     WBIE15   WBJV20   WBKC5    WBLL1    WBLY16   WBNO22   WBNS38   WBNV49   WBOO
WBGE793   WBGU1    WBIE16   WBJV21   WBKC50   WBLL10   WBLY17   WBNO23   WBNS39   WBNV5    WBRJ
WBGE798   WBGU10   WBIE17   WBJV22   WBKC6    WBLL11   WBLY18   WBNO24   WBNS40   WBNV50   WBRJ1
WBGE8     WBGU11   WBIE18   WBJV23   WBKC7    WBLL12   WBLY19   WBNO25   WBNS41   WBNV6    WBRJ10
WBGE80    WBGU12   WBIE19   WBJV24   WBKC8    WBLL13   WBLY2    WBNO26   WBNS42   WBNV7    WBRJ11
WBGE800   WBGU13   WBIE2    WBJV25   WBKC9    WBLL14   WBLY20   WBNO27   WBNS43   WBNV8    WBRJ12
WBGE801   WBGU14   WBIE20   WBJV3    WBKI     WBLL15   WBLY21   WBNO28   WBNS44   WBNV9    WBRJ13
WBGE81    WBGU15   WBIE21   WBJV4    WBKI1    WBLL16   WBLY22   WBNO29   WBNS45   WBNX     WBRJ14
WBGE812   WBGU16   WBIE22   WBJV5    WBKI10   WBLL17   WBLY23   WBNO3    WBNS46   WBNX1    WBRJ15
WBGE814   WBGU17   WBIE23   WBJV6    WBKI11   WBLL18   WBLY24   WBNO30   WBNS47   WBNX10   WBRJ16
WBGE815   WBGU18   WBIE24   WBJV7    WBKI12   WBLL19   WBLY25   WBNO31   WBNS48   WBNX11   WBRJ17
WBGE819   WBGU19   WBIE25   WBJV8    WBKI13   WBLL2    WBLY26   WBNO32   WBNS49   WBNX12   WBRJ18
WBGE82    WBGU2    WBIE3    WBJV9    WBKI14   WBLL20   WBLY27   WBNO33   WBNS50   WBNX13   WBRJ19
WBGE820   WBGU20   WBIE4    WBKC     WBKI15   WBLL21   WBLY28   WBNO34   WBNS8    WBNX14   WBRJ2
WBGE821   WBGU21   WBIE5    WBKC1    WBKI16   WBLL22   WBLY29   WBNO35   WBNV     WBNX15   WBRJ20
WBGE83    WBGU22   WBIE6    WBKC10   WBKI17   WBLL23   WBLY3    WBNO36   WBNV1    WBNX16   WBRJ21
WBGE832   WBGU23   WBIE7    WBKC11   WBKI18   WBLL24   WBLY30   WBNO37   WBNV10   WBNX17   WBRJ22
WBGE84    WBGU24   WBIE8    WBKC12   WBKI19   WBLL25   WBLY31   WBNO38   WBNV11   WBNX18   WBRJ23
WBGE840   WBGU25   WBIE9    WBKC13   WBKI2    WBLL26   WBLY32   WBNO39   WBNV12   WBNX19   WBRJ24
WBGE841   WBGU26   WBIK     WBKC14   WBKI20   WBLL27   WBLY33   WBNO4    WBNV13   WBNX2    WBRJ25
WBGE85    WBGU27   WBIK1    WBKC15   WBKI21   WBLL28   WBLY34   WBNO40   WBNV14   WBNX20   WBRJ3
WBGE86    WBGU28   WBIK10   WBKC16   WBKI22   WBLL29   WBLY35   WBNO41   WBNV15   WBNX21   WBRJ4
WBGE860   WBGU29   WBIK11   WBKC17   WBKI23   WBLL3    WBLY36   WBNO42   WBNV16   WBNX22   WBRJ5
WBGE861   WBGU3    WBIK12   WBKC18   WBKI24   WBLL30   WBLY37   WBNO43   WBNV17   WBNX23   WBRJ6
WBGE862   WBGU30   WBIK13   WBKC19   WBKI25   WBLL31   WBLY38   WBNO44   WBNV18   WBNX24   WBRJ7
WBGE87    WBGU31   WBIK14   WBKC2    WBKI3    WBLL32   WBLY39   WBNO45   WBNV19   WBNX25   WBRJ8
WBGE88    WBGU32   WBIK15   WBKC20   WBKI4    WBLL33   WBLY4    WBNO46   WBNV2    WBNX26   WBRJ9
WBGE880   WBGU33   WBIK16   WBKC21   WBKI5    WBLL34   WBLY40   WBNO47   WBNV20   WBNX27   WBTC
WBGE881   WBGU34   WBIK17   WBKC22   WBKI6    WBLL35   WBLY41   WBNO48   WBNV21   WBNX28   WBTC1
WBGE882   WBGU35   WBIK18   WBKC23   WBKI7    WBLL36   WBLY42   WBNO49   WBNV22   WBNX29   WBTC10
WBGE89    WBGU36   WBIK19   WBKC24   WBKI8    WBLL37   WBLY43   WBNO5    WBNV23   WBNX3    WBTC11
WBGE893   WBGU37   WBIK2    WBKC25   WBKI9    WBLL38   WBLY44   WBNO50   WBNV24   WBNX30   WBTC12
WBGE9     WBGU38   WBIK20   WBKC26   WBKS     WBLL39   WBLY45   WBNO6    WBNV25   WBNX31   WBTC13
WBGE90    WBGU39   WBIK21   WBKC27   WBKS1    WBLL4    WBLY46   WBNO7    WBNV26   WBNX32   WBTC14
WBGE900   WBGU4    WBIK22   WBKC28   WBKS10   WBLL40   WBLY47   WBNO8    WBNV27   WBNX33   WBTC15
WBGE901   WBGU40   WBIK23   WBKC29   WBKS11   WBLL41   WBLY48   WBNO9    WBNV28   WBNX34   WBTC16
WBGE91    WBGU41   WBIK24   WBKC3    WBKS12   WBLL42   WBLY49   WBNS10   WBNV29   WBNX35   WBTC17
WBGE912   WBGU42   WBIK25   WBKC30   WBKS13   WBLL43   WBLY5    WBNS15   WBNV3    WBNX36   WBTC18
WBGE919   WBGU43   WBIK3    WBKC31   WBKS14   WBLL44   WBLY50   WBNS18   WBNV30   WBNX37   WBTC19
WBGE92    WBGU44   WBIK4    WBKC32   WBKS15   WBLL45   WBLY6    WBNS19   WBNV31   WBNX38   WBTC2
WBGE920   WBGU45   WBIK5    WBKC33   WBKS16   WBLL46   WBLY7    WBNS20   WBNV32   WBNX39   WBTC20
WBGE921   WBGU46   WBIK6    WBKC34   WBKS17   WBLL47   WBLY8    WBNS21   WBNV33   WBNX4    WBTC21
WBGE93    WBGU47   WBIK7    WBKC35   WBKS18   WBLL48   WBLY9    WBNS22   WBNV34   WBNX40   WBTC22
WBGE932   WBGU48   WBIK8    WBKC36   WBKS19   WBLL49   WBNO     WBNS23   WBNV35   WBNX41   WBTC23
WBGE94    WBGU49   WBIK9    WBKC37   WBKS2    WBLL5    WBNO1    WBNS24   WBNV36   WBNX42   WBTC24
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WBTC25 | WBTT31 | WBUK38 | WBUZ44 | WBVB50 | WBWC10 | WBWH17 | WBWR24 | WBYR30 | WBZI37 | WBZW43 |
| WBTC26 | WBTT32 | WBUK39 | WBUZ45 | WBVB6 | WBWC11 | WBWH18 | WBWR25 | WBYR31 | WBZI38 | WBZW44 |
| WBTC27 | WBTT33 | WBUK4 | WBUZ46 | WBVB7 | WBWC12 | WBWH19 | WBWR26 | WBYR32 | WBZI39 | WBZW45 |
| WBTC28 | WBTT34 | WBUK40 | WBUZ47 | WBVB8 | WBWC13 | WBWH2 | WBWR27 | WBYR33 | WBZI4 | WBZW46 |
| WBTC29 | WBTT35 | WBUK41 | WBUZ48 | WBVB9 | WBWC14 | WBWH20 | WBWR28 | WBYR34 | WBZI40 | WBZW47 |
| WBTC3 | WBTT36 | WBUK42 | WBUZ49 | WBVI | WBWC15 | WBWH21 | WBWR29 | WBYR35 | WBZI41 | WBZW48 |
| WBTC30 | WBTT37 | WBUK43 | WBUZ5 | WBVI1 | WBWC16 | WBWH22 | WBWR3 | WBYR36 | WBZI42 | WBZW49 |
| WBTC31 | WBTT38 | WBUK44 | WBUZ50 | WBVI10 | WBWC17 | WBWH23 | WBWR30 | WBYR37 | WBZI43 | WBZW5 |
| WBTC32 | WBTT39 | WBUK45 | WBUZ6 | WBVI11 | WBWC18 | WBWH24 | WBWR31 | WBYR38 | WBZI44 | WBZW50 |
| WBTC33 | WBTT4 | WBUK46 | WBUZ7 | WBVI12 | WBWC19 | WBWH25 | WBWR32 | WBYR39 | WBZI45 | WBZW6 |
| WBTC34 | WBTT40 | WBUK47 | WBUZ8 | WBVI13 | WBWC2 | WBWH26 | WBWR33 | WBYR4 | WBZI46 | WBZW7 |
| WBTC35 | WBTT41 | WBUK48 | WBUZ9 | WBVI14 | WBWC20 | WBWH27 | WBWR34 | WBYR40 | WBZI47 | WBZW8 |
| WBTC36 | WBTT42 | WBUK49 | WBVB | WBVI15 | WBWC21 | WBWH28 | WBWR35 | WBYR41 | WBZI48 | WBZW9 |
| WBTC37 | WBTT43 | WBUK5 | WBVB1 | WBVI16 | WBWC22 | WBWH29 | WBWR36 | WBYR42 | WBZI49 | WBZX |
| WBTC38 | WBTT44 | WBUK50 | WBVB10 | WBVI17 | WBWC23 | WBWH3 | WBWR37 | WBYR43 | WBZI5 | WBZX1 |
| WBTC39 | WBTT45 | WBUK6 | WBVB11 | WBVI18 | WBWC24 | WBWH30 | WBWR38 | WBYR44 | WBZI50 | WBZX10 |
| WBTC4 | WBTT46 | WBUK7 | WBVB12 | WBVI19 | WBWC25 | WBWH31 | WBWR39 | WBYR45 | WBZI6 | WBZX11 |
| WBTC40 | WBTT47 | WBUK8 | WBVB13 | WBVI2 | WBWC26 | WBWH32 | WBWR4 | WBYR46 | WBZI7 | WBZX12 |
| WBTC41 | WBTT48 | WBUK9 | WBVB14 | WBVI20 | WBWC27 | WBWH33 | WBWR40 | WBYR47 | WBZI8 | WBZX13 |
| WBTC42 | WBTT49 | WBUZ | WBVB15 | WBVI21 | WBWC28 | WBWH34 | WBWR41 | WBYR48 | WBZI9 | WBZX14 |
| WBTC43 | WBTT5 | WBUZ1 | WBVB16 | WBVI22 | WBWC29 | WBWH35 | WBWR42 | WBYR49 | WBZW | WBZX15 |
| WBTC44 | WBTT50 | WBUZ10 | WBVB17 | WBVI23 | WBWC3 | WBWH36 | WBWR43 | WBYR5 | WBZW1 | WBZX16 |
| WBTC45 | WBTT6 | WBUZ11 | WBVB18 | WBVI24 | WBWC30 | WBWH37 | WBWR44 | WBYR50 | WBZW10 | WBZX17 |
| WBTC46 | WBTT7 | WBUZ12 | WBVB19 | WBVI25 | WBWC31 | WBWH38 | WBWR45 | WBYR6 | WBZW11 | WBZX18 |
| WBTC47 | WBTT8 | WBUZ13 | WBVB2 | WBVI26 | WBWC32 | WBWH39 | WBWR46 | WBYR7 | WBZW12 | WBZX19 |
| WBTC48 | WBTT9 | WBUZ14 | WBVB20 | WBVI27 | WBWC33 | WBWH4 | WBWR47 | WBYR8 | WBZW13 | WBZX2 |
| WBTC49 | WBUK | WBUZ15 | WBVB21 | WBVI28 | WBWC34 | WBWH40 | WBWR48 | WBYR9 | WBZW14 | WBZX20 |
| WBTC5 | WBUK1 | WBUZ16 | WBVB22 | WBVI29 | WBWC35 | WBWH41 | WBWR49 | WBZI | WBZW15 | WBZX21 |
| WBTC50 | WBUK10 | WBUZ17 | WBVB23 | WBVI3 | WBWC36 | WBWH42 | WBWR5 | WBZI1 | WBZW16 | WBZX22 |
| WBTC6 | WBUK11 | WBUZ18 | WBVB24 | WBVI30 | WBWC37 | WBWH43 | WBWR50 | WBZI10 | WBZW17 | WBZX23 |
| WBTC7 | WBUK12 | WBUZ19 | WBVB25 | WBVI31 | WBWC38 | WBWH44 | WBWR6 | WBZI11 | WBZW18 | WBZX24 |
| WBTC8 | WBUK13 | WBUZ2 | WBVB26 | WBVI32 | WBWC39 | WBWH45 | WBWR7 | WBZI12 | WBZW19 | WBZX25 |
| WBTC9 | WBUK14 | WBUZ20 | WBVB27 | WBVI33 | WBWC4 | WBWH46 | WBWR8 | WBZI13 | WBZW2 | WBZX26 |
| WBTT | WBUK15 | WBUZ21 | WBVB28 | WBVI34 | WBWC40 | WBWH47 | WBWR9 | WBZI14 | WBZW20 | WBZX27 |
| WBTT1 | WBUK16 | WBUZ22 | WBVB29 | WBVI35 | WBWC41 | WBWH48 | WBYR | WBZI15 | WBZW21 | WBZX28 |
| WBTT10 | WBUK17 | WBUZ23 | WBVB3 | WBVI36 | WBWC42 | WBWH49 | WBYR1 | WBZI16 | WBZW22 | WBZX29 |
| WBTT11 | WBUK18 | WBUZ24 | WBVB30 | WBVI37 | WBWC43 | WBWH5 | WBYR10 | WBZI17 | WBZW23 | WBZX3 |
| WBTT12 | WBUK19 | WBUZ25 | WBVB31 | WBVI38 | WBWC44 | WBWH50 | WBYR11 | WBZI18 | WBZW24 | WBZX30 |
| WBTT13 | WBUK2 | WBUZ26 | WBVB32 | WBVI39 | WBWC45 | WBWH6 | WBYR12 | WBZI19 | WBZW25 | WBZX31 |
| WBTT14 | WBUK20 | WBUZ27 | WBVB33 | WBVI4 | WBWC46 | WBWH7 | WBYR13 | WBZI2 | WBZW26 | WBZX32 |
| WBTT15 | WBUK21 | WBUZ28 | WBVB34 | WBVI40 | WBWC47 | WBWH8 | WBYR14 | WBZI20 | WBZW27 | WBZX33 |
| WBTT16 | WBUK22 | WBUZ29 | WBVB35 | WBVI41 | WBWC48 | WBWH9 | WBYR15 | WBZI21 | WBZW28 | WBZX34 |
| WBTT17 | WBUK23 | WBUZ3 | WBVB36 | WBVI42 | WBWC49 | WBWR | WBYR16 | WBZI22 | WBZW29 | WBZX35 |
| WBTT18 | WBUK24 | WBUZ30 | WBVB37 | WBVI43 | WBWC5 | WBWR10 | WBYR17 | WBZI23 | WBZW3 | WBZX36 |
| WBTT19 | WBUK25 | WBUZ31 | WBVB38 | WBVI44 | WBWC50 | WBWR11 | WBYR18 | WBZI24 | WBZW30 | WBZX37 |
| WBTT2 | WBUK26 | WBUZ32 | WBVB39 | WBVI45 | WBWC6 | WBWR12 | WBYR19 | WBZI25 | WBZW31 | WBZX38 |
| WBTT20 | WBUK27 | WBUZ33 | WBVB4 | WBVI46 | WBWC7 | WBWR13 | WBYR2 | WBZI26 | WBZW32 | WBZX39 |
| WBTT21 | WBUK28 | WBUZ34 | WBVB40 | WBVI47 | WBWC8 | WBWR14 | WBYR20 | WBZI27 | WBZW33 | WBZX4 |
| WBTT22 | WBUK29 | WBUZ35 | WBVB41 | WBVI48 | WBWC9 | WBWR15 | WBYR21 | WBZI28 | WBZW34 | WBZX40 |
| WBTT23 | WBUK3 | WBUZ36 | WBVB42 | WBVI49 | WBWH | WBWR16 | WBYR22 | WBZI29 | WBZW35 | WBZX41 |
| WBTT24 | WBUK30 | WBUZ37 | WBVB43 | WBVI5 | WBWH1 | WBWR17 | WBYR23 | WBZI3 | WBZW36 | WBZX42 |
| WBTT25 | WBUK31 | WBUZ38 | WBVB44 | WBVI50 | WBWH10 | WBWR18 | WBYR24 | WBZI30 | WBZW37 | WBZX43 |
| WBTT26 | WBUK32 | WBUZ39 | WBVB45 | WBVI6 | WBWH11 | WBWR19 | WBYR25 | WBZI31 | WBZW38 | WBZX44 |
| WBTT27 | WBUK33 | WBUZ4 | WBVB46 | WBVI7 | WBWH12 | WBWR2 | WBYR26 | WBZI32 | WBZW39 | WBZX45 |
| WBTT28 | WBUK34 | WBUZ40 | WBVB47 | WBVI8 | WBWH13 | WBWR20 | WBYR27 | WBZI33 | WBZW4 | WBZX46 |
| WBTT29 | WBUK35 | WBUZ41 | WBVB48 | WBVI9 | WBWH14 | WBWR21 | WBYR28 | WBZI34 | WBZW40 | WBZX47 |
| WBTT3 | WBUK36 | WBUZ42 | WBVB49 | WBWC | WBWH15 | WBWR22 | WBYR29 | WBZI35 | WBZW41 | WBZX48 |
| WBTT30 | WBUK37 | WBUZ43 | WBVB5 | WBWC1 | WBWH16 | WBWR23 | WBYR3 | WBZI36 | WBZW42 | WBZX49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WBZX5 | WCER2 | WCIT | WCLT8 | WCOL3 | WCSM1 | WCVO8 | WCWT6 | WDBZ1 | WDCM37 | WDEQ43 |
| WBZX50 | WCER3 | WCIT1 | WCLT9 | WCOL4 | WCSM2 | WCVO9 | WCWT7 | WDBZ10 | WDCM38 | WDEQ44 |
| WBZX6 | WCER4 | WCIT2 | WCLV | WCOL5 | WCSM3 | WCVV | WCWT8 | WDBZ11 | WDCM39 | WDEQ45 |
| WBZX7 | WCER5 | WCIT3 | WCLV2 | WCOL6 | WCSM4 | WCVV1 | WCWT9 | WDBZ12 | WDCM4 | WDEQ46 |
| WBZX8 | WCER6 | WCIT4 | WCLV3 | WCOL7 | WCSM5 | WCVV2 | WD81VL | WDBZ13 | WDCM40 | WDEQ47 |
| WBZX9 | WCER7 | WCIT5 | WCLV4 | WCOL8 | WCSM6 | WCVV3 | WD8A0F | WDBZ14 | WDCM41 | WDEQ48 |
| WCBE | WCER8 | WCIT6 | WCLV5 | WCOL9 | WCSM7 | WCVV4 | WDAO | WDBZ15 | WDCM42 | WDEQ49 |
| WCBE1 | WCER9 | WCIT7 | WCLV6 | WCPN | WCSM8 | WCVV5 | WDAO1 | WDBZ16 | WDCM43 | WDEQ5 |
| WCBE2 | WCET | WCIT8 | WCLV7 | WCPN1 | WCSM9 | WCVV6 | WDAO10 | WDBZ17 | WDCM44 | WDEQ50 |
| WCBE3 | WCET1 | WCIT9 | WCLV8 | WCPN2 | WCSU | WCVV7 | WDAO11 | WDBZ18 | WDCM45 | WDEQ6 |
| WCBE4 | WCET2 | WCJO | WCLV9 | WCPN3 | WCSU1 | WCVV8 | WDAO12 | WDBZ19 | WDCM46 | WDEQ7 |
| WCBE5 | WCET3 | WCJO1 | WCLX | WCPN4 | WCSU2 | WCVV9 | WDAO13 | WDBZ2 | WDCM47 | WDEQ8 |
| WCBE6 | WCET4 | WCJO2 | WCLX1 | WCPN5 | WCSU3 | WCVX | WDAO14 | WDBZ20 | WDCM48 | WDEQ9 |
| WCBE7 | WCET5 | WCJO3 | WCLX2 | WCPN6 | WCSU4 | WCVX1 | WDAO15 | WDBZ21 | WDCM49 | WDFM |
| WCBE8 | WCET6 | WCJO4 | WCLX3 | WCPN7 | WCSU5 | WCVX2 | WDAO16 | WDBZ22 | WDCM5 | WDFM1 |
| WCBE9 | WCET7 | WCJO5 | WCLX4 | WCPN8 | WCSU6 | WCVX3 | WDAO17 | WDBZ23 | WDCM50 | WDFM10 |
| WCCD | WCET8 | WCJO6 | WCLX5 | WCPN9 | WCSU7 | WCVX4 | WDAO18 | WDBZ24 | WDCM6 | WDFM11 |
| WCCD1 | WCET9 | WCJO7 | WCLX6 | WCPO | WCSU8 | WCVX5 | WDAO19 | WDBZ25 | WDCM7 | WDFM12 |
| WCCD2 | WCEZ | WCJO8 | WCLX7 | WCPO1 | WCSU9 | WCVX6 | WDAO2 | WDBZ3 | WDCM8 | WDFM13 |
| WCCD3 | WCEZ1 | WCJO9 | WCLX8 | WCPO2 | WCTM | WCVX7 | WDAO20 | WDBZ4 | WDCM9 | WDFM14 |
| WCCD4 | WCEZ2 | WCKX | WCLX9 | WCPO3 | WCTM1 | WCVX8 | WDAO21 | WDBZ5 | WDEQ | WDFM15 |
| WCCD5 | WCEZ3 | WCKX1 | WCMH1 | WCPO4 | WCTM2 | WCVX9 | WDAO22 | WDBZ6 | WDEQ1 | WDFM16 |
| WCCD6 | WCEZ4 | WCKX2 | WCMH4 | WCPO5 | WCTM3 | WCVZ | WDAO23 | WDBZ7 | WDEQ10 | WDFM17 |
| WCCD7 | WCEZ5 | WCKX3 | WCMH5 | WCPO6 | WCTM4 | WCVZ1 | WDAO24 | WDBZ8 | WDEQ11 | WDFM18 |
| WCCD8 | WCEZ6 | WCKX4 | WCMH6 | WCPO7 | WCTM5 | WCVZ2 | WDAO25 | WDBZ9 | WDEQ12 | WDFM19 |
| WCCD9 | WCEZ7 | WCKX5 | WCMH7 | WCPO8 | WCTM6 | WCVZ3 | WDAO26 | WDCKHNT | WDEQ13 | WDFM2 |
| WCDK | WCEZ8 | WCKX6 | WCMH8 | WCPO9 | WCTM7 | WCVZ4 | WDAO27 | WDCKHTR | WDEQ14 | WDFM20 |
| WCDK1 | WCEZ9 | WCKX7 | WCMJ | WCPZ | WCTM8 | WCVZ5 | WDAO28 | WDCM | WDEQ15 | WDFM21 |
| WCDK2 | WCHI | WCKX8 | WCMJ1 | WCPZ1 | WCTM9 | WCVZ6 | WDAO29 | WDCM1 | WDEQ16 | WDFM22 |
| WCDK3 | WCHI1 | WCKX9 | WCMJ2 | WCPZ2 | WCUE | WCVZ7 | WDAO3 | WDCM10 | WDEQ17 | WDFM23 |
| WCDK4 | WCHI2 | WCKY | WCMJ3 | WCPZ3 | WCUE1 | WCVZ8 | WDAO30 | WDCM11 | WDEQ18 | WDFM24 |
| WCDK5 | WCHI3 | WCKY1 | WCMJ4 | WCPZ4 | WCUE2 | WCVZ9 | WDAO31 | WDCM12 | WDEQ19 | WDFM25 |
| WCDK6 | WCHI4 | WCKY2 | WCMJ5 | WCPZ5 | WCUE3 | WCWA | WDAO32 | WDCM13 | WDEQ2 | WDFM26 |
| WCDK7 | WCHI5 | WCKY3 | WCMJ6 | WCPZ6 | WCUE4 | WCWA1 | WDAO33 | WDCM14 | WDEQ20 | WDFM27 |
| WCDK8 | WCHI6 | WCKY4 | WCMJ7 | WCPZ7 | WCUE5 | WCWA2 | WDAO34 | WDCM15 | WDEQ21 | WDFM28 |
| WCDK9 | WCHI7 | WCKY5 | WCMJ8 | WCPZ8 | WCUE6 | WCWA3 | WDAO35 | WDCM16 | WDEQ22 | WDFM29 |
| WCDN | WCHI8 | WCKY6 | WCMJ9 | WCPZ9 | WCUE7 | WCWA4 | WDAO36 | WDCM17 | WDEQ23 | WDFM3 |
| WCDN1 | WCHI9 | WCKY7 | WCMO | WCRF | WCUE8 | WCWA5 | WDAO37 | WDCM18 | WDEQ24 | WDFM30 |
| WCDN2 | WCHO | WCKY8 | WCMO1 | WCRF1 | WCUE9 | WCWA6 | WDAO38 | WDCM19 | WDEQ25 | WDFM31 |
| WCDN3 | WCHO1 | WCKY9 | WCMO2 | WCRF2 | WCVG | WCWA7 | WDAO39 | WDCM2 | WDEQ26 | WDFM32 |
| WCDN4 | WCHO2 | WCLR | WCMO3 | WCRF3 | WCVJ | WCWA8 | WDAO4 | WDCM20 | WDEQ27 | WDFM33 |
| WCDN5 | WCHO3 | WCLR1 | WCMO4 | WCRF4 | WCVJ1 | WCWA9 | WDAO40 | WDCM21 | WDEQ28 | WDFM34 |
| WCDN6 | WCHO4 | WCLR2 | WCMO5 | WCRF5 | WCVJ2 | WCWS | WDAO41 | WDCM22 | WDEQ29 | WDFM35 |
| WCDN7 | WCHO5 | WCLR3 | WCMO6 | WCRF6 | WCVJ3 | WCWS1 | WDAO42 | WDCM23 | WDEQ3 | WDFM36 |
| WCDN8 | WCHO6 | WCLR4 | WCMO7 | WCRF7 | WCVJ4 | WCWS2 | WDAO43 | WDCM24 | WDEQ30 | WDFM37 |
| WCDN9 | WCHO7 | WCLR5 | WCMO8 | WCRF8 | WCVJ5 | WCWS3 | WDAO44 | WDCM25 | WDEQ31 | WDFM38 |
| WCDR | WCHO8 | WCLR6 | WCMO9 | WCRF9 | WCVJ6 | WCWS4 | WDAO45 | WDCM26 | WDEQ32 | WDFM39 |
| WCDR1 | WCHO9 | WCLR7 | WCNW | WCSB | WCVJ7 | WCWS5 | WDAO46 | WDCM27 | WDEQ33 | WDFM4 |
| WCDR2 | WCIN | WCLR8 | WCNW1 | WCSB1 | WCVJ8 | WCWS6 | WDAO47 | WDCM28 | WDEQ34 | WDFM40 |
| WCDR3 | WCIN1 | WCLR9 | WCNW2 | WCSB2 | WCVJ9 | WCWS7 | WDAO48 | WDCM29 | WDEQ35 | WDFM41 |
| WCDR4 | WCIN2 | WCLT | WCNW3 | WCSB3 | WCVO | WCWS8 | WDAO49 | WDCM3 | WDEQ36 | WDFM42 |
| WCDR5 | WCIN3 | WCLT1 | WCNW4 | WCSB4 | WCVO1 | WCWS9 | WDAO5 | WDCM30 | WDEQ37 | WDFM43 |
| WCDR6 | WCIN4 | WCLT2 | WCNW5 | WCSB5 | WCVO2 | WCWT | WDAO50 | WDCM31 | WDEQ38 | WDFM44 |
| WCDR7 | WCIN5 | WCLT3 | WCNW6 | WCSB6 | WCVO3 | WCWT1 | WDAO6 | WDCM32 | WDEQ39 | WDFM45 |
| WCDR8 | WCIN6 | WCLT4 | WCNW7 | WCSB7 | WCVO4 | WCWT2 | WDAO7 | WDCM33 | WDEQ4 | WDFM46 |
| WCDR9 | WCIN7 | WCLT5 | WCNW8 | WCSB8 | WCVO5 | WCWT3 | WDAO8 | WDCM34 | WDEQ40 | WDFM47 |
| WCER | WCIN8 | WCLT6 | WCNW9 | WCSB9 | WCVO6 | WCWT4 | WDAO9 | WDCM35 | WDEQ41 | WDFM48 |
| WCER1 | WCIN9 | WCLT7 | WCOL2 | WCSM | WCVO7 | WCWT5 | WDBZ | WDCM36 | WDEQ42 | WDFM49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WDFM5 | WDIF24 | WDIG30 | WDLI13 | WDLR2 | WDMN25 | WDOH8 | WDPG10 | WDPN17 | WDPR23 | WDPS3 |
| WDFM50 | WDIF25 | WDIG31 | WDLI14 | WDLR20 | WDMN3 | WDOH9 | WDPG11 | WDPN18 | WDPR24 | WDPS30 |
| WDFM6 | WDIF26 | WDIG32 | WDLI15 | WDLR21 | WDMN4 | WDOK | WDPG12 | WDPN19 | WDPR25 | WDPS31 |
| WDFM7 | WDIF27 | WDIG33 | WDLI16 | WDLR22 | WDMN5 | WDOK1 | WDPG13 | WDPN2 | WDPR26 | WDPS32 |
| WDFM8 | WDIF28 | WDIG34 | WDLI17 | WDLR23 | WDMN6 | WDOK10 | WDPG14 | WDPN20 | WDPR27 | WDPS33 |
| WDFM9 | WDIF29 | WDIG35 | WDLI18 | WDLR24 | WDMN7 | WDOK11 | WDPG15 | WDPN21 | WDPR28 | WDPS34 |
| WDGE1 | WDIF3 | WDIG36 | WDLI19 | WDLR25 | WDMN8 | WDOK12 | WDPG16 | WDPN22 | WDPR29 | WDPS35 |
| WDGE2 | WDIF30 | WDIG37 | WDLI2 | WDLR26 | WDMN9 | WDOK13 | WDPG17 | WDPN23 | WDPR3 | WDPS36 |
| WDGE3 | WDIF31 | WDIG38 | WDLI20 | WDLR27 | WDOFNO | WDOK14 | WDPG18 | WDPN24 | WDPR30 | WDPS37 |
| WDGE4 | WDIF32 | WDIG39 | WDLI21 | WDLR28 | WDOH | WDOK15 | WDPG19 | WDPN25 | WDPR31 | WDPS38 |
| WDGE5 | WDIF33 | WDIG4 | WDLI22 | WDLR29 | WDOH1 | WDOK16 | WDPG2 | WDPN26 | WDPR32 | WDPS39 |
| WDGE6 | WDIF34 | WDIG40 | WDLI23 | WDLR3 | WDOH10 | WDOK17 | WDPG20 | WDPN27 | WDPR33 | WDPS4 |
| WDGE7 | WDIF35 | WDIG41 | WDLI24 | WDLR30 | WDOH11 | WDOK18 | WDPG21 | WDPN28 | WDPR34 | WDPS40 |
| WDGE8 | WDIF36 | WDIG42 | WDLI25 | WDLR31 | WDOH12 | WDOK19 | WDPG22 | WDPN29 | WDPR35 | WDPS41 |
| WDGE9 | WDIF37 | WDIG43 | WDLI26 | WDLR32 | WDOH13 | WDOK2 | WDPG23 | WDPN3 | WDPR36 | WDPS42 |
| WDHT | WDIF38 | WDIG44 | WDLI27 | WDLR33 | WDOH14 | WDOK20 | WDPG24 | WDPN30 | WDPR37 | WDPS43 |
| WDHT1 | WDIF39 | WDIG45 | WDLI28 | WDLR34 | WDOH15 | WDOK21 | WDPG25 | WDPN31 | WDPR38 | WDPS44 |
| WDHT10 | WDIF4 | WDIG46 | WDLI29 | WDLR35 | WDOH16 | WDOK22 | WDPG26 | WDPN32 | WDPR39 | WDPS45 |
| WDHT11 | WDIF40 | WDIG47 | WDLI3 | WDLR36 | WDOH17 | WDOK23 | WDPG27 | WDPN33 | WDPR4 | WDPS46 |
| WDHT12 | WDIF41 | WDIG48 | WDLI30 | WDLR37 | WDOH18 | WDOK24 | WDPG28 | WDPN34 | WDPR40 | WDPS47 |
| WDHT13 | WDIF42 | WDIG49 | WDLI31 | WDLR38 | WDOH19 | WDOK25 | WDPG29 | WDPN35 | WDPR41 | WDPS48 |
| WDHT14 | WDIF43 | WDIG5 | WDLI32 | WDLR39 | WDOH2 | WDOK26 | WDPG3 | WDPN36 | WDPR42 | WDPS49 |
| WDHT15 | WDIF44 | WDIG50 | WDLI33 | WDLR4 | WDOH20 | WDOK27 | WDPG30 | WDPN37 | WDPR43 | WDPS5 |
| WDHT16 | WDIF45 | WDIG6 | WDLI34 | WDLR40 | WDOH21 | WDOK28 | WDPG31 | WDPN38 | WDPR44 | WDPS50 |
| WDHT17 | WDIF46 | WDIG7 | WDLI35 | WDLR41 | WDOH22 | WDOK29 | WDPG32 | WDPN39 | WDPR45 | WDPS6 |
| WDHT18 | WDIF47 | WDIG8 | WDLI36 | WDLR42 | WDOH23 | WDOK3 | WDPG33 | WDPN4 | WDPR46 | WDPS7 |
| WDHT19 | WDIF48 | WDIG9 | WDLI37 | WDLR43 | WDOH24 | WDOK30 | WDPG34 | WDPN40 | WDPR47 | WDPS8 |
| WDHT2 | WDIF49 | WDKF | WDLI38 | WDLR44 | WDOH25 | WDOK31 | WDPG35 | WDPN41 | WDPR48 | WDPS9 |
| WDHT20 | WDIF5 | WDKF1 | WDLI39 | WDLR45 | WDOH26 | WDOK32 | WDPG36 | WDPN42 | WDPR49 | WDPT |
| WDHT21 | WDIF50 | WDKF10 | WDLI4 | WDLR46 | WDOH27 | WDOK33 | WDPG37 | WDPN43 | WDPR5 | WDPT1 |
| WDHT22 | WDIF6 | WDKF11 | WDLI40 | WDLR47 | WDOH28 | WDOK34 | WDPG38 | WDPN44 | WDPR50 | WDPT10 |
| WDHT23 | WDIF7 | WDKF12 | WDLI41 | WDLR48 | WDOH29 | WDOK35 | WDPG39 | WDPN45 | WDPR6 | WDPT11 |
| WDHT24 | WDIF8 | WDKF13 | WDLI42 | WDLR49 | WDOH3 | WDOK36 | WDPG4 | WDPN46 | WDPR7 | WDPT12 |
| WDHT25 | WDIF9 | WDKF14 | WDLI43 | WDLR5 | WDOH30 | WDOK37 | WDPG40 | WDPN47 | WDPR8 | WDPT13 |
| WDHT3 | WDIG | WDKF15 | WDLI44 | WDLR50 | WDOH31 | WDOK38 | WDPG41 | WDPN48 | WDPR9 | WDPT14 |
| WDHT4 | WDIG1 | WDKF16 | WDLI45 | WDLR6 | WDOH32 | WDOK39 | WDPG42 | WDPN49 | WDPS | WDPT15 |
| WDHT5 | WDIG10 | WDKF17 | WDLI46 | WDLR7 | WDOH33 | WDOK4 | WDPG43 | WDPN5 | WDPS1 | WDPT16 |
| WDHT6 | WDIG11 | WDKF18 | WDLI47 | WDLR8 | WDOH34 | WDOK40 | WDPG44 | WDPN50 | WDPS10 | WDPT17 |
| WDHT7 | WDIG12 | WDKF19 | WDLI48 | WDLR9 | WDOH35 | WDOK41 | WDPG45 | WDPN6 | WDPS11 | WDPT18 |
| WDHT8 | WDIG13 | WDKF2 | WDLI49 | WDLW | WDOH36 | WDOK42 | WDPG46 | WDPN7 | WDPS12 | WDPT19 |
| WDHT9 | WDIG14 | WDKF20 | WDLI5 | WDMN | WDOH37 | WDOK43 | WDPG47 | WDPN8 | WDPS13 | WDPT2 |
| WDIF | WDIG15 | WDKF21 | WDLI50 | WDMN1 | WDOH38 | WDOK44 | WDPG48 | WDPN9 | WDPS14 | WDPT20 |
| WDIF1 | WDIG16 | WDKF22 | WDLI6 | WDMN10 | WDOH39 | WDOK45 | WDPG49 | WDPR | WDPS15 | WDPT21 |
| WDIF10 | WDIG17 | WDKF23 | WDLI7 | WDMN11 | WDOH4 | WDOK46 | WDPG5 | WDPR1 | WDPS16 | WDPT22 |
| WDIF11 | WDIG18 | WDKF24 | WDLI8 | WDMN12 | WDOH40 | WDOK47 | WDPG50 | WDPR10 | WDPS17 | WDPT23 |
| WDIF12 | WDIG19 | WDKF25 | WDLI9 | WDMN13 | WDOH41 | WDOK48 | WDPG6 | WDPR11 | WDPS18 | WDPT24 |
| WDIF13 | WDIG2 | WDKF3 | WDLR | WDMN14 | WDOH42 | WDOK49 | WDPG7 | WDPR12 | WDPS19 | WDPT25 |
| WDIF14 | WDIG20 | WDKF4 | WDLR1 | WDMN15 | WDOH43 | WDOK5 | WDPG8 | WDPR13 | WDPS2 | WDPT3 |
| WDIF15 | WDIG21 | WDKF5 | WDLR10 | WDMN16 | WDOH44 | WDOK50 | WDPG9 | WDPR14 | WDPS20 | WDPT4 |
| WDIF16 | WDIG22 | WDKF6 | WDLR11 | WDMN17 | WDOH45 | WDOK6 | WDPN | WDPR15 | WDPS21 | WDPT5 |
| WDIF17 | WDIG23 | WDKF7 | WDLR12 | WDMN18 | WDOH46 | WDOK7 | WDPN1 | WDPR16 | WDPS22 | WDPT6 |
| WDIF18 | WDIG24 | WDKF8 | WDLR13 | WDMN19 | WDOH47 | WDOK8 | WDPN10 | WDPR17 | WDPS23 | WDPT7 |
| WDIF19 | WDIG25 | WDKF9 | WDLR14 | WDMN2 | WDOH48 | WDOK9 | WDPN11 | WDPR18 | WDPS24 | WDPT8 |
| WDIF2 | WDIG26 | WDLI | WDLR15 | WDMN20 | WDOH49 | WDOMAKR | WDPN12 | WDPR19 | WDPS25 | WDPT9 |
| WDIF20 | WDIG27 | WDLI1 | WDLR16 | WDMN21 | WDOH5 | WDOMKR2 | WDPN13 | WDPR2 | WDPS26 | WDREAM |
| WDIF21 | WDIG28 | WDLI10 | WDLR17 | WDMN22 | WDOH50 | WDOO7 | WDPN14 | WDPR20 | WDPS27 | WDSJ |
| WDIF22 | WDIG29 | WDLI11 | WDLR18 | WDMN23 | WDOH6 | WDPG | WDPN15 | WDPR21 | WDPS28 | WDSJ1 |
| WDIF23 | WDIG3 | WDLI12 | WDLR19 | WDMN24 | WDOH7 | WDPG1 | WDPN16 | WDPR22 | WDPS29 | WDSJ10 |

```
WDSJ11    WDTP17    WDUB46    WEAO6     WEBPMPN   WEEC10    WEEL15    WEGE17    WEKV41    WELA49    WELW8
WDSJ12    WDTP18    WDUB47    WEAO7     WEBRU4U   WEEC11    WEEL16    WEGE18    WEKV42    WELA5     WELW9
WDSJ13    WDTP19    WDUB48    WEAO8     WECUH8N   WEEC12    WEEL17    WEGE19    WEKV43    WELA50    WENCH
WDSJ14    WDTP2     WDUB49    WEAO9     WECUM2U   WEEC13    WEEL18    WEGE2     WEKV44    WELA6     WENCH1
WDSJ15    WDTP20    WDUB5     WEBDVA    WEDI      WEEC14    WEEL19    WEGE20    WEKV45    WELA7     WENCH2
WDSJ16    WDTP21    WDUB50    WEBHOOS   WEDI1     WEEC15    WEEL2     WEGE21    WEKV46    WELA8     WENCH3
WDSJ17    WDTP22    WDUB6     WEBIVR    WEDI10    WEEC16    WEEL20    WEGE22    WEKV47    WELA9     WENCH4
WDSJ18    WDTP23    WDUB7     WEBN      WEDI11    WEEC17    WEEL21    WEGE23    WEKV48    WELHUNG   WENCH5
WDSJ19    WDTP24    WDUB8     WEBN1     WEDI12    WEEC18    WEEL22    WEGE24    WEKV49    WELLSHT   WENCH6
WDSJ2     WDTP25    WDUB9     WEBN10    WEDI13    WEEC19    WEEL23    WEGE25    WEKV5     WELW      WENCH7
WDSJ20    WDTP3     WE1HUNG   WEBN11    WEDI14    WEEC2     WEEL24    WEGE3     WEKV50    WELW1     WENCH8
WDSJ21    WDTP4     WEAO      WEBN12    WEDI15    WEEC20    WEEL25    WEGE4     WEKV6     WELW10    WENCH9
WDSJ22    WDTP5     WEAO1     WEBN13    WEDI16    WEEC21    WEEL26    WEGE5     WEKV7     WELW11    WENRWGN
WDSJ23    WDTP6     WEAO10    WEBN14    WEDI17    WEEC22    WEEL27    WEGE6     WEKV8     WELW12    WENZ
WDSJ24    WDTP7     WEAO11    WEBN15    WEDI18    WEEC23    WEEL28    WEGE7     WEKV9     WELW13    WENZ1
WDSJ25    WDTP8     WEAO12    WEBN16    WEDI19    WEEC24    WEEL29    WEGE8     WELA1     WELW14    WENZ10
WDSJ26    WDTP9     WEAO13    WEBN17    WEDI2     WEEC25    WEEL3     WEGE9     WELA10    WELW15    WENZ11
WDSJ27    WDUB      WEAO14    WEBN18    WEDI20    WEEC26    WEEL30    WEH8MI    WELA11    WELW16    WENZ12
WDSJ28    WDUB1     WEAO15    WEBN19    WEDI21    WEEC27    WEEL31    WEH8MS    WELA12    WELW17    WENZ13
WDSJ29    WDUB10    WEAO16    WEBN2     WEDI22    WEEC28    WEEL32    WEH8UM    WELA13    WELW18    WENZ14
WDSJ3     WDUB11    WEAO17    WEBN20    WEDI23    WEEC29    WEEL33    WEHPOS    WELA14    WELW19    WENZ15
WDSJ30    WDUB12    WEAO18    WEBN21    WEDI24    WEEC3     WEEL34    WEIRDAF   WELA15    WELW2     WENZ16
WDSJ31    WDUB13    WEAO19    WEBN22    WEDI25    WEEC30    WEEL35    WEKV      WELA16    WELW20    WENZ17
WDSJ32    WDUB14    WEAO2     WEBN23    WEDI26    WEEC31    WEEL36    WEKV1     WELA17    WELW21    WENZ18
WDSJ33    WDUB15    WEAO20    WEBN24    WEDI27    WEEC32    WEEL37    WEKV10    WELA18    WELW22    WENZ19
WDSJ34    WDUB16    WEAO21    WEBN25    WEDI28    WEEC33    WEEL38    WEKV11    WELA19    WELW23    WENZ2
WDSJ35    WDUB17    WEAO22    WEBN26    WEDI29    WEEC34    WEEL39    WEKV12    WELA2     WELW24    WENZ20
WDSJ36    WDUB18    WEAO23    WEBN27    WEDI3     WEEC35    WEEL4     WEKV13    WELA20    WELW25    WENZ21
WDSJ37    WDUB19    WEAO24    WEBN28    WEDI30    WEEC36    WEEL40    WEKV14    WELA21    WELW26    WENZ22
WDSJ38    WDUB2     WEAO25    WEBN29    WEDI31    WEEC37    WEEL41    WEKV15    WELA22    WELW27    WENZ23
WDSJ39    WDUB20    WEAO26    WEBN3     WEDI32    WEEC38    WEEL42    WEKV16    WELA23    WELW28    WENZ24
WDSJ4     WDUB21    WEAO27    WEBN30    WEDI33    WEEC39    WEEL43    WEKV17    WELA24    WELW29    WENZ25
WDSJ40    WDUB22    WEAO28    WEBN31    WEDI34    WEEC4     WEEL44    WEKV18    WELA25    WELW3     WENZ26
WDSJ41    WDUB23    WEAO29    WEBN32    WEDI35    WEEC40    WEEL45    WEKV19    WELA26    WELW30    WENZ27
WDSJ42    WDUB24    WEAO3     WEBN33    WEDI36    WEEC41    WEEL46    WEKV2     WELA27    WELW31    WENZ28
WDSJ43    WDUB25    WEAO30    WEBN34    WEDI37    WEEC42    WEEL47    WEKV20    WELA28    WELW32    WENZ29
WDSJ44    WDUB26    WEAO31    WEBN35    WEDI38    WEEC43    WEEL48    WEKV21    WELA29    WELW33    WENZ3
WDSJ45    WDUB27    WEAO32    WEBN36    WEDI39    WEEC44    WEEL49    WEKV22    WELA3     WELW34    WENZ30
WDSJ46    WDUB28    WEAO33    WEBN37    WEDI4     WEEC45    WEEL5     WEKV23    WELA30    WELW35    WENZ31
WDSJ47    WDUB29    WEAO34    WEBN38    WEDI40    WEEC46    WEEL50    WEKV24    WELA31    WELW36    WENZ32
WDSJ48    WDUB3     WEAO35    WEBN39    WEDI41    WEEC47    WEEL6     WEKV25    WELA32    WELW37    WENZ33
WDSJ49    WDUB30    WEAO36    WEBN4     WEDI42    WEEC48    WEEL7     WEKV26    WELA33    WELW38    WENZ34
WDSJ5     WDUB31    WEAO37    WEBN40    WEDI43    WEEC49    WEEL8     WEKV27    WELA34    WELW39    WENZ35
WDSJ50    WDUB32    WEAO38    WEBN41    WEDI44    WEEC5     WEEL9     WEKV28    WELA35    WELW4     WENZ36
WDSJ6     WDUB33    WEAO39    WEBN42    WEDI45    WEEC50    WEEN15    WEKV29    WELA36    WELW40    WENZ37
WDSJ7     WDUB34    WEAO4     WEBN43    WEDI46    WEEC6     WEENER    WEKV3     WELA37    WELW41    WENZ38
WDSJ8     WDUB35    WEAO40    WEBN44    WEDI47    WEEC7     WEENIE1   WEKV30    WELA38    WELW42    WENZ39
WDSJ9     WDUB36    WEAO41    WEBN45    WEDI48    WEEC8     WEEWEE    WEKV31    WELA39    WELW43    WENZ4
WDTN7     WDUB37    WEAO42    WEBN46    WEDI49    WEEC9     WEFAT     WEKV32    WELA4     WELW44    WENZ40
WDTP      WDUB38    WEAO43    WEBN47    WEDI5     WEEDO     WEGE      WEKV33    WELA40    WELW45    WENZ41
WDTP1     WDUB39    WEAO44    WEBN48    WEDI50    WEEDO1    WEGE1     WEKV34    WELA41    WELW46    WENZ42
WDTP10    WDUB4     WEAO45    WEBN49    WEDI6     WEEL      WEGE10    WEKV35    WELA42    WELW47    WENZ43
WDTP11    WDUB40    WEAO46    WEBN5     WEDI7     WEEL1     WEGE11    WEKV36    WELA43    WELW48    WENZ44
WDTP12    WDUB41    WEAO47    WEBN50    WEDI8     WEEL10    WEGE12    WEKV37    WELA44    WELW49    WENZ45
WDTP13    WDUB42    WEAO48    WEBN6     WEDI9     WEEL11    WEGE13    WEKV38    WELA45    WELW5     WENZ46
WDTP14    WDUB43    WEAO49    WEBN7     WEEB      WEEL12    WEGE14    WEKV39    WELA46    WELW50    WENZ47
WDTP15    WDUB44    WEAO5     WEBN8     WEEC      WEEL13    WEGE15    WEKV4     WELA47    WELW6     WENZ48
WDTP16    WDUB45    WEAO50    WEBN9     WEEC1     WEEL14    WEGE16    WEKV40    WELA48    WELW7     WENZ49
```

```
WENZ5     WERE      WERT15    WETSPOT   WEWS49    WFCJ1     WFCO16    WFGA21    WFGF5     WFIN33    WFJZ16
WENZ50    WERE10    WERT16    WETSU     WEWS5     WFCJ10    WFCO17    WFGA22    WFGF6     WFIN34    WFJZ17
WENZ6     WERE11    WERT17    WETTO     WEWS50    WFCJ11    WFCO18    WFGA23    WFGF7     WFIN35    WFJZ18
WENZ7     WERE12    WERT18    WETWET    WEWS6     WFCJ12    WFCO19    WFGA24    WFGF8     WFIN36    WFJZ19
WENZ8     WERE13    WERT19    WETYET    WEWS7     WFCJ13    WFCO2     WFGA25    WFGF9     WFIN37    WFJZ2
WENZ9     WERE14    WERT2     WETYET2   WEWS8     WFCJ14    WFCO20    WFGA26    WFHM      WFIN38    WFJZ20
WEOL      WERE15    WERT20    WETYET3   WEWS9     WFCJ15    WFCO21    WFGA27    WFHM1     WFIN39    WFJZ21
WEOL1     WERE16    WERT21    WETYET4   WFCB      WFCJ16    WFCO22    WFGA28    WFHM10    WFIN4     WFJZ22
WEOL10    WERE17    WERT22    WETYET5   WFCB1     WFCJ17    WFCO23    WFGA29    WFHM11    WFIN40    WFJZ23
WEOL11    WERE18    WERT23    WETYET6   WFCB10    WFCJ18    WFCO24    WFGA3     WFHM12    WFIN41    WFJZ24
WEOL12    WERE19    WERT24    WETYET7   WFCB11    WFCJ19    WFCO25    WFGA30    WFHM13    WFIN42    WFJZ25
WEOL13    WERE2     WERT25    WETYET8   WFCB12    WFCJ2     WFCO26    WFGA31    WFHM14    WFIN43    WFJZ3
WEOL14    WERE20    WERT26    WETYET9   WFCB13    WFCJ20    WFCO27    WFGA32    WFHM15    WFIN44    WFJZ4
WEOL15    WERE21    WERT27    WETYETT   WFCB14    WFCJ21    WFCO28    WFGA33    WFHM16    WFIN45    WFJZ5
WEOL16    WERE22    WERT28    WEWS      WFCB15    WFCJ22    WFCO29    WFGA34    WFHM17    WFIN46    WFJZ6
WEOL17    WERE23    WERT29    WEWS1     WFCB16    WFCJ23    WFCO3     WFGA35    WFHM18    WFIN47    WFJZ7
WEOL18    WERE24    WERT3     WEWS10    WFCB17    WFCJ24    WFCO30    WFGA36    WFHM19    WFIN48    WFJZ8
WEOL19    WERE25    WERT30    WEWS11    WFCB18    WFCJ25    WFCO31    WFGA37    WFHM2     WFIN49    WFJZ9
WEOL2     WERE26    WERT31    WEWS12    WFCB19    WFCJ26    WFCO32    WFGA38    WFHM20    WFIN5     WFMJ
WEOL20    WERE27    WERT32    WEWS13    WFCB2     WFCJ27    WFCO33    WFGA39    WFHM21    WFIN50    WFMJ1
WEOL21    WERE28    WERT33    WEWS14    WFCB20    WFCJ28    WFCO34    WFGA4     WFHM22    WFIN6     WFMJ2
WEOL22    WERE29    WERT34    WEWS15    WFCB21    WFCJ29    WFCO35    WFGA40    WFHM23    WFIN7     WFMJ3
WEOL23    WERE3     WERT35    WEWS16    WFCB22    WFCJ3     WFCO36    WFGA41    WFHM24    WFIN8     WFMJ4
WEOL24    WERE30    WERT36    WEWS17    WFCB23    WFCJ30    WFCO37    WFGA42    WFHM25    WFIN9     WFMJ5
WEOL25    WERE31    WERT37    WEWS18    WFCB24    WFCJ31    WFCO38    WFGA43    WFHM3     WFJX      WFMJ6
WEOL26    WERE32    WERT38    WEWS19    WFCB25    WFCJ32    WFCO39    WFGA44    WFHM4     WFJX1     WFMJ7
WEOL27    WERE33    WERT39    WEWS2     WFCB26    WFCJ33    WFCO4     WFGA45    WFHM5     WFJX10    WFMJ8
WEOL28    WERE34    WERT4     WEWS20    WFCB27    WFCJ34    WFCO40    WFGA46    WFHM6     WFJX11    WFMJ9
WEOL29    WERE35    WERT40    WEWS21    WFCB28    WFCJ35    WFCO41    WFGA47    WFHM7     WFJX12    WFOB
WEOL3     WERE36    WERT41    WEWS22    WFCB29    WFCJ36    WFCO42    WFGA48    WFHM8     WFJX13    WFOB1
WEOL30    WERE37    WERT42    WEWS23    WFCB3     WFCJ37    WFCO43    WFGA49    WFHM9     WFJX14    WFOB10
WEOL31    WERE38    WERT43    WEWS24    WFCB30    WFCJ38    WFCO44    WFGA5     WFIN      WFJX15    WFOB11
WEOL32    WERE39    WERT44    WEWS25    WFCB31    WFCJ39    WFCO45    WFGA50    WFIN1     WFJX16    WFOB12
WEOL33    WERE4     WERT45    WEWS26    WFCB32    WFCJ4     WFCO46    WFGA6     WFIN10    WFJX17    WFOB13
WEOL34    WERE40    WERT46    WEWS27    WFCB33    WFCJ40    WFCO47    WFGA7     WFIN11    WFJX18    WFOB14
WEOL35    WERE41    WERT47    WEWS28    WFCB34    WFCJ41    WFCO48    WFGA8     WFIN12    WFJX19    WFOB15
WEOL36    WERE42    WERT48    WEWS29    WFCB35    WFCJ42    WFCO49    WFGA9     WFIN13    WFJX2     WFOB16
WEOL37    WERE43    WERT49    WEWS3     WFCB36    WFCJ43    WFCO5     WFGF      WFIN14    WFJX20    WFOB17
WEOL38    WERE44    WERT5     WEWS30    WFCB37    WFCJ44    WFCO50    WFGF1     WFIN15    WFJX21    WFOB18
WEOL39    WERE45    WERT50    WEWS31    WFCB38    WFCJ45    WFCO6     WFGF10    WFIN16    WFJX22    WFOB19
WEOL4     WERE46    WERT6     WEWS32    WFCB39    WFCJ46    WFCO7     WFGF11    WFIN17    WFJX23    WFOB2
WEOL40    WERE47    WERT7     WEWS33    WFCB4     WFCJ47    WFCO8     WFGF12    WFIN18    WFJX24    WFOB20
WEOL41    WERE48    WERT8     WEWS34    WFCB40    WFCJ48    WFCO9     WFGF13    WFIN19    WFJX25    WFOB21
WEOL42    WERE49    WERT9     WEWS35    WFCB41    WFCJ49    WFF2      WFGF14    WFIN2     WFJX3     WFOB22
WEOL43    WERE5     WESBJ     WEWS36    WFCB42    WFCJ5     WFGA      WFGF15    WFIN20    WFJX4     WFOB23
WEOL44    WERE50    WESQRTM   WEWS37    WFCB43    WFCJ50    WFGA1     WFGF16    WFIN21    WFJX5     WFOB24
WEOL45    WERE6     WET0R1    WEWS38    WFCB44    WFCJ6     WFGA10    WFGF17    WFIN22    WFJX6     WFOB25
WEOL46    WERE7     WET1      WEWS39    WFCB45    WFCJ7     WFGA11    WFGF18    WFIN23    WFJX7     WFOB26
WEOL47    WERE8     WETBACK   WEWS4     WFCB46    WFCJ8     WFGA12    WFGF19    WFIN24    WFJX8     WFOB27
WEOL48    WERE9     WETDREM   WEWS40    WFCB47    WFCJ9     WFGA13    WFGF2     WFIN25    WFJX9     WFOB28
WEOL49    WERFKD    WETDRM    WEWS41    WFCB48    WFCO      WFGA14    WFGF20    WFIN26    WFJZ      WFOB29
WEOL5     WERT      WETDRMZ   WEWS42    WFCB49    WFCO1     WFGA15    WFGF21    WFIN27    WFJZ1     WFOB3
WEOL50    WERT1     WETFART   WEWS43    WFCB5     WFCO10    WFGA16    WFGF22    WFIN28    WFJZ10    WFOB30
WEOL6     WERT10    WETFIT    WEWS44    WFCB50    WFCO11    WFGA17    WFGF23    WFIN29    WFJZ11    WFOB31
WEOL7     WERT11    WETME     WEWS45    WFCB6     WFCO12    WFGA18    WFGF24    WFIN3     WFJZ12    WFOB32
WEOL8     WERT12    WETMETO   WEWS46    WFCB7     WFCO13    WFGA19    WFGF25    WFIN30    WFJZ13    WFOB33
WEOL9     WERT13    WETREAD   WEWS47    WFCB8     WFCO14    WFGA2     WFGF3     WFIN31    WFJZ14    WFOB34
WEPIMPM   WERT14    WETRIDE   WEWS48    WFCB9     WFCO15    WFGA20    WFGF4     WFIN32    WFJZ15    WFOB35
```

```
WFOB36    WFOPN42   WFOPN95   WFRO10    WFTK17    WFUN23    WFXJ7     WGAR12    WGBE18    WGCT24    WGFT3
WFOB37    WFOPN43   WFOPN96   WFRO11    WFTK18    WFUN24    WFXJ8     WGAR13    WGBE19    WGCT25    WGFT30
WFOB38    WFOPN44   WFOPN97   WFRO12    WFTK19    WFUN25    WFXJ9     WGAR14    WGBE2     WGCT26    WGFT31
WFOB39    WFOPN45   WFOPN98   WFRO13    WFTK2     WFUN26    WFXN      WGAR15    WGBE20    WGCT27    WGFT32
WFOB4     WFOPN46   WFOPN99   WFRO14    WFTK20    WFUN27    WFXN1     WGAR16    WGBE21    WGCT28    WGFT33
WFOB40    WFOPN47   WFOT     WFRO15    WFTK21    WFUN28    WFXN10    WGAR17    WGBE22    WGCT29    WGFT34
WFOB41    WFOPN48   WFOT1     WFRO16    WFTK22    WFUN29    WFXN11    WGAR18    WGBE23    WGCT3     WGFT35
WFOB42    WFOPN49   WFOT10    WFRO17    WFTK23    WFUN3     WFXN12    WGAR19    WGBE24    WGCT30    WGFT36
WFOB43    WFOPN5    WFOT11    WFRO18    WFTK24    WFUN30    WFXN13    WGAR2     WGBE25    WGCT31    WGFT37
WFOB44    WFOPN50   WFOT12    WFRO19    WFTK25    WFUN31    WFXN14    WGAR20    WGBE26    WGCT32    WGFT38
WFOB45    WFOPN51   WFOT13    WFRO2     WFTK26    WFUN32    WFXN15    WGAR21    WGBE27    WGCT33    WGFT39
WFOB46    WFOPN52   WFOT14    WFRO20    WFTK27    WFUN33    WFXN16    WGAR22    WGBE28    WGCT34    WGFT4
WFOB47    WFOPN53   WFOT15    WFRO21    WFTK28    WFUN34    WFXN17    WGAR23    WGBE29    WGCT35    WGFT40
WFOB48    WFOPN54   WFOT16    WFRO22    WFTK29    WFUN35    WFXN18    WGAR24    WGBE3     WGCT36    WGFT41
WFOB49    WFOPN55   WFOT17    WFRO23    WFTK3     WFUN36    WFXN19    WGAR25    WGBE30    WGCT37    WGFT42
WFOB5     WFOPN56   WFOT18    WFRO24    WFTK30    WFUN37    WFXN2     WGAR26    WGBE31    WGCT38    WGFT43
WFOB50    WFOPN57   WFOT19    WFRO25    WFTK31    WFUN38    WFXN20    WGAR27    WGBE32    WGCT39    WGFT44
WFOB6     WFOPN58   WFOT2     WFRO26    WFTK32    WFUN39    WFXN21    WGAR28    WGBE33    WGCT4     WGFT45
WFOB7     WFOPN59   WFOT20    WFRO27    WFTK33    WFUN4     WFXN22    WGAR29    WGBE34    WGCT40    WGFT46
WFOB8     WFOPN6    WFOT21    WFRO28    WFTK34    WFUN40    WFXN23    WGAR3     WGBE35    WGCT41    WGFT47
WFOB9     WFOPN60   WFOT22    WFRO29    WFTK35    WFUN41    WFXN24    WGAR30    WGBE36    WGCT42    WGFT48
WFOPN     WFOPN61   WFOT23    WFRO3     WFTK36    WFUN42    WFXN25    WGAR31    WGBE37    WGCT43    WGFT49
WFOPN1    WFOPN62   WFOT24    WFRO30    WFTK37    WFUN43    WFXN26    WGAR32    WGBE38    WGCT44    WGFT5
WFOPN10   WFOPN63   WFOT25    WFRO31    WFTK38    WFUN44    WFXN27    WGAR33    WGBE39    WGCT45    WGFT50
WFOPN11   WFOPN64   WFOT26    WFRO32    WFTK39    WFUN45    WFXN28    WGAR34    WGBE4     WGCT46    WGFT6
WFOPN12   WFOPN65   WFOT27    WFRO33    WFTK4     WFUN46    WFXN29    WGAR35    WGBE40    WGCT47    WGFT7
WFOPN13   WFOPN66   WFOT28    WFRO34    WFTK40    WFUN47    WFXN3     WGAR36    WGBE41    WGCT48    WGFT8
WFOPN14   WFOPN67   WFOT29    WFRO35    WFTK41    WFUN48    WFXN30    WGAR37    WGBE42    WGCT49    WGFT9
WFOPN15   WFOPN68   WFOT3     WFRO36    WFTK42    WFUN49    WFXN31    WGAR38    WGBE43    WGCT5     WGGN
WFOPN16   WFOPN69   WFOT30    WFRO37    WFTK43    WFUN5     WFXN32    WGAR39    WGBE44    WGCT50    WGGN1
WFOPN17   WFOPN7    WFOT31    WFRO38    WFTK44    WFUN50    WFXN33    WGAR4     WGBE45    WGCT6     WGGN10
WFOPN18   WFOPN70   WFOT32    WFRO39    WFTK45    WFUN6     WFXN34    WGAR40    WGBE46    WGCT7     WGGN11
WFOPN19   WFOPN71   WFOT33    WFRO4     WFTK46    WFUN7     WFXN35    WGAR41    WGBE47    WGCT8     WGGN12
WFOPN2    WFOPN72   WFOT34    WFRO40    WFTK47    WFUN8     WFXN36    WGAR42    WGBE48    WGCT9     WGGN13
WFOPN20   WFOPN73   WFOT35    WFRO41    WFTK48    WFUN9     WFXN37    WGAR43    WGBE49    WGDE      WGGN14
WFOPN21   WFOPN74   WFOT36    WFRO42    WFTK49    WFXJ      WFXN38    WGAR44    WGBE5     WGFT      WGGN15
WFOPN22   WFOPN75   WFOT37    WFRO43    WFTK5     WFXJ1     WFXN39    WGAR45    WGBE50    WGFT1     WGGN16
WFOPN23   WFOPN76   WFOT38    WFRO44    WFTK50    WFXJ10    WFXN4     WGAR46    WGBE6     WGFT10    WGGN17
WFOPN24   WFOPN77   WFOT39    WFRO45    WFTK6     WFXJ11    WFXN40    WGAR47    WGBE7     WGFT11    WGGN18
WFOPN25   WFOPN78   WFOT4     WFRO46    WFTK7     WFXJ12    WFXN41    WGAR48    WGBE8     WGFT12    WGGN19
WFOPN26   WFOPN79   WFOT40    WFRO47    WFTK8     WFXJ13    WFXN42    WGAR49    WGBE9     WGFT13    WGGN2
WFOPN27   WFOPN8    WFOT41    WFRO48    WFTK9     WFXJ14    WFXN43    WGAR5     WGCT      WGFT14    WGGN20
WFOPN28   WFOPN80   WFOT42    WFRO49    WFUN      WFXJ15    WFXN44    WGAR50    WGCT1     WGFT15    WGGN21
WFOPN29   WFOPN81   WFOT43    WFRO5     WFUN1     WFXJ16    WFXN45    WGAR6     WGCT10    WGFT16    WGGN22
WFOPN3    WFOPN82   WFOT44    WFRO50    WFUN10    WFXJ17    WFXN46    WGAR7     WGCT11    WGFT17    WGGN23
WFOPN30   WFOPN83   WFOT45    WFRO6     WFUN11    WFXJ18    WFXN47    WGAR8     WGCT12    WGFT18    WGGN24
WFOPN31   WFOPN84   WFOT46    WFRO7     WFUN12    WFXJ19    WFXN48    WGAR9     WGCT13    WGFT19    WGGN25
WFOPN32   WFOPN85   WFOT47    WFRO8     WFUN13    WFXJ2     WFXN49    WGASFI    WGCT14    WGFT2     WGGN26
WFOPN33   WFOPN86   WFOT48    WFRO9     WFUN14    WFXJ20    WFXN5     WGBE      WGCT15    WGFT20    WGGN27
WFOPN34   WFOPN87   WFOT49    WFTK      WFUN15    WFXJ21    WFXN50    WGBE1     WGCT16    WGFT21    WGGN28
WFOPN35   WFOPN88   WFOT5     WFTK1     WFUN16    WFXJ22    WFXN6     WGBE10    WGCT17    WGFT22    WGGN29
WFOPN36   WFOPN89   WFOT50    WFTK10    WFUN17    WFXJ23    WFXN7     WGBE11    WGCT18    WGFT23    WGGN3
WFOPN37   WFOPN9    WFOT6     WFTK11    WFUN18    WFXJ24    WFXN8     WGBE12    WGCT19    WGFT24    WGGN30
WFOPN38   WFOPN90   WFOT7     WFTK12    WFUN19    WFXJ25    WFXN9     WGBE13    WGCT2     WGFT25    WGGN31
WFOPN39   WFOPN91   WFOT8     WFTK13    WFUN2     WFXJ3     WGAR      WGBE14    WGCT20    WGFT26    WGGN32
WFOPN4    WFOPN92   WFOT9     WFTK14    WFUN20    WFXJ4     WGAR1     WGBE15    WGCT21    WGFT27    WGGN33
WFOPN40   WFOPN93   WFRO      WFTK15    WFUN21    WFXJ5     WGAR10    WGBE16    WGCT22    WGFT28    WGGN34
WFOPN41   WFOPN94   WFRO1     WFTK16    WFUN22    WFXJ6     WGAR11    WGBE17    WGCT23    WGFT29    WGGN35
```

```
WGGN36    WGJM42    WGLE49    WGNZ46    WGOJ7     WGTE12    WGTZ18    WGUC24    WGXM30    WHBC22    WHEI2
WGGN37    WGJM43    WGLE5     WGNZ47    WGOJ8     WGTE13    WGTZ19    WGUC25    WGXM31    WHBC23    WHEI20
WGGN38    WGJM44    WGLE50    WGNZ48    WGOJ9     WGTE14    WGTZ2     WGUC26    WGXM32    WHBC24    WHEI21
WGGN39    WGJM45    WGLE6     WGNZ49    WGRR      WGTE15    WGTZ20    WGUC27    WGXM33    WHBC25    WHEI22
WGGN4     WGJM46    WGLE7     WGNZ5     WGRR1     WGTE16    WGTZ21    WGUC28    WGXM34    WHBC26    WHEI23
WGGN40    WGJM47    WGLE8     WGNZ50    WGRR10    WGTE17    WGTZ22    WGUC29    WGXM35    WHBC27    WHEI24
WGGN41    WGJM48    WGLE9     WGNZ6     WGRR11    WGTE18    WGTZ23    WGUC3     WGXM36    WHBC28    WHEI25
WGGN42    WGJM49    WGLN      WGNZ7     WGRR12    WGTE19    WGTZ24    WGUC30    WGXM37    WHBC29    WHEI26
WGGN43    WGJM5     WGLN1     WGNZ8     WGRR13    WGTE2     WGTZ25    WGUC31    WGXM38    WHBC3     WHEI27
WGGN44    WGJM50    WGLN2     WGNZ9     WGRR14    WGTE20    WGTZ26    WGUC32    WGXM39    WHBC30    WHEI28
WGGN45    WGJM6     WGLN3     WGOJ      WGRR15    WGTE21    WGTZ27    WGUC33    WGXM4     WHBC31    WHEI29
WGGN46    WGJM7     WGLN4     WGOJ1     WGRR16    WGTE22    WGTZ28    WGUC34    WGXM40    WHBC32    WHEI3
WGGN47    WGJM8     WGLN5     WGOJ10    WGRR17    WGTE23    WGTZ29    WGUC35    WGXM41    WHBC33    WHEI30
WGGN48    WGJM9     WGLN6     WGOJ11    WGRR18    WGTE24    WGTZ3     WGUC36    WGXM42    WHBC34    WHEI31
WGGN49    WGLE      WGLN7     WGOJ12    WGRR19    WGTE25    WGTZ30    WGUC37    WGXM43    WHBC35    WHEI32
WGGN5     WGLE1     WGLN8     WGOJ13    WGRR2     WGTE26    WGTZ31    WGUC38    WGXM44    WHBC36    WHEI33
WGGN50    WGLE10    WGLN9     WGOJ14    WGRR20    WGTE27    WGTZ32    WGUC39    WGXM45    WHBC37    WHEI34
WGGN6     WGLE11    WGNZ      WGOJ15    WGRR21    WGTE28    WGTZ33    WGUC4     WGXM46    WHBC38    WHEI35
WGGN7     WGLE12    WGNZ1     WGOJ16    WGRR22    WGTE29    WGTZ34    WGUC40    WGXM47    WHBC39    WHEI36
WGGN8     WGLE13    WGNZ10    WGOJ17    WGRR23    WGTE3     WGTZ35    WGUC41    WGXM48    WHBC4     WHEI37
WGGN9     WGLE14    WGNZ11    WGOJ18    WGRR24    WGTE30    WGTZ36    WGUC42    WGXM49    WHBC40    WHEI38
WGJM      WGLE15    WGNZ12    WGOJ19    WGRR25    WGTE31    WGTZ37    WGUC43    WGXM5     WHBC41    WHEI39
WGJM1     WGLE16    WGNZ13    WGOJ2     WGRR26    WGTE32    WGTZ38    WGUC44    WGXM50    WHBC42    WHEI4
WGJM10    WGLE17    WGNZ14    WGOJ20    WGRR27    WGTE33    WGTZ39    WGUC45    WGXM6     WHBC43    WHEI40
WGJM11    WGLE18    WGNZ15    WGOJ21    WGRR28    WGTE34    WGTZ4     WGUC46    WGXM7     WHBC44    WHEI41
WGJM12    WGLE19    WGNZ16    WGOJ22    WGRR29    WGTE35    WGTZ40    WGUC47    WGXM8     WHBC45    WHEI42
WGJM13    WGLE2     WGNZ17    WGOJ23    WGRR3     WGTE36    WGTZ41    WGUC48    WGXM9     WHBC46    WHEI43
WGJM14    WGLE20    WGNZ18    WGOJ24    WGRR30    WGTE37    WGTZ42    WGUC49    WH000AH   WHBC47    WHEI44
WGJM15    WGLE21    WGNZ19    WGOJ25    WGRR31    WGTE38    WGTZ43    WGUC5     WH000SH   WHBC48    WHEI45
WGJM16    WGLE22    WGNZ2     WGOJ26    WGRR32    WGTE39    WGTZ44    WGUC50    WH0DEY    WHBC49    WHEI46
WGJM17    WGLE23    WGNZ20    WGOJ27    WGRR33    WGTE4     WGTZ45    WGUC6     WH0DEY7   WHBC5     WHEI47
WGJM18    WGLE24    WGNZ21    WGOJ28    WGRR34    WGTE40    WGTZ46    WGUC7     WH0DEY9   WHBC50    WHEI48
WGJM19    WGLE25    WGNZ22    WGOJ29    WGRR35    WGTE41    WGTZ47    WGUC8     WHACKFK   WHBC6     WHEI49
WGJM2     WGLE26    WGNZ23    WGOJ3     WGRR36    WGTE42    WGTZ48    WGUC9     WHACKIN   WHBC7     WHEI5
WGJM20    WGLE27    WGNZ24    WGOJ30    WGRR37    WGTE43    WGTZ49    WGXM      WHACOFF   WHBC8     WHEI50
WGJM21    WGLE28    WGNZ25    WGOJ31    WGRR38    WGTE44    WGTZ5     WGXM1     WHAKOFF   WHBC9     WHEI6
WGJM22    WGLE29    WGNZ26    WGOJ32    WGRR39    WGTE45    WGTZ50    WGXM10    WHANKER   WHCP      WHEI7
WGJM23    WGLE3     WGNZ27    WGOJ33    WGRR4     WGTE46    WGTZ6     WGXM11    WHAT01    WHCP1     WHEI8
WGJM24    WGLE30    WGNZ28    WGOJ34    WGRR40    WGTE47    WGTZ7     WGXM12    WHATADK   WHCP2     WHEI9
WGJM25    WGLE31    WGNZ29    WGOJ35    WGRR41    WGTE48    WGTZ8     WGXM13    WHATDAF   WHCP3     WHETDRM
WGJM26    WGLE32    WGNZ3     WGOJ36    WGRR42    WGTE49    WGTZ9     WGXM14    WHATF     WHCP4     WHIME
WGJM27    WGLE33    WGNZ30    WGOJ37    WGRR43    WGTE5     WGUC      WGXM15    WHATUPB   WHCP5     WHINO
WGJM28    WGLE34    WGNZ31    WGOJ38    WGRR44    WGTE50    WGUC1     WGXM16    WHAZZUP   WHCP6     WHIO
WGJM29    WGLE35    WGNZ32    WGOJ39    WGRR45    WGTE6     WGUC10    WGXM17    WHBC      WHCP7     WHIO1
WGJM3     WGLE36    WGNZ33    WGOJ4     WGRR46    WGTE7     WGUC11    WGXM18    WHBC1     WHCP8     WHIO10
WGJM30    WGLE37    WGNZ34    WGOJ40    WGRR47    WGTE8     WGUC12    WGXM19    WHBC10    WHCP9     WHIO11
WGJM31    WGLE38    WGNZ35    WGOJ41    WGRR48    WGTE9     WGUC13    WGXM2     WHBC11    WHEI      WHIO12
WGJM32    WGLE39    WGNZ36    WGOJ42    WGRR49    WGTW0     WGUC14    WGXM20    WHBC12    WHEI1     WHIO13
WGJM33    WGLE4     WGNZ37    WGOJ43    WGRR5     WGTZ      WGUC15    WGXM21    WHBC13    WHEI10    WHIO14
WGJM34    WGLE40    WGNZ38    WGOJ44    WGRR50    WGTZ1     WGUC16    WGXM22    WHBC14    WHEI11    WHIO15
WGJM35    WGLE41    WGNZ39    WGOJ45    WGRR6     WGTZ10    WGUC17    WGXM23    WHBC15    WHEI12    WHIO16
WGJM36    WGLE42    WGNZ4     WGOJ46    WGRR7     WGTZ11    WGUC18    WGXM24    WHBC16    WHEI13    WHIO17
WGJM37    WGLE43    WGNZ40    WGOJ47    WGRR8     WGTZ12    WGUC19    WGXM25    WHBC17    WHEI14    WHIO18
WGJM38    WGLE44    WGNZ41    WGOJ48    WGRR9     WGTZ13    WGUC2     WGXM26    WHBC18    WHEI15    WHIO19
WGJM39    WGLE45    WGNZ42    WGOJ49    WGTE      WGTZ14    WGUC20    WGXM27    WHBC19    WHEI16    WHIO2
WGJM4     WGLE46    WGNZ43    WGOJ5     WGTE1     WGTZ15    WGUC21    WGXM28    WHBC2     WHEI17    WHIO20
WGJM40    WGLE47    WGNZ44    WGOJ50    WGTE10    WGTZ16    WGUC22    WGXM29    WHBC20    WHEI18    WHIO21
WGJM41    WGLE48    WGNZ45    WGOJ6     WGTE11    WGTZ17    WGUC23    WGXM3     WHBC21    WHEI19    WHIO22
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WHIO23 | WHIZ25 | WHJM31 | WHK41 | WHKC49 | WHKR | WHKZ37 | WHLO43 | WHMQ5 | WHOF9 | WHORE |
| WHIO24 | WHIZ26 | WHJM32 | WHK42 | WHKC5 | WHKW | WHKZ38 | WHLO44 | WHMQ50 | WHOFRTD | WHOSDTF |
| WHIO25 | WHIZ27 | WHJM33 | WHK43 | WHKC50 | WHKW1 | WHKZ39 | WHLO45 | WHMQ6 | WHOGAF | WHOT |
| WHIO26 | WHIZ28 | WHJM34 | WHK44 | WHKC6 | WHKW10 | WHKZ4 | WHLO46 | WHMQ7 | WHOK | WHOT1 |
| WHIO27 | WHIZ29 | WHJM35 | WHK45 | WHKC7 | WHKW11 | WHKZ40 | WHLO47 | WHMQ8 | WHOK1 | WHOT10 |
| WHIO28 | WHIZ3 | WHJM36 | WHK46 | WHKC8 | WHKW12 | WHKZ41 | WHLO48 | WHMQ9 | WHOK10 | WHOT11 |
| WHIO29 | WHIZ30 | WHJM37 | WHK47 | WHKC9 | WHKW13 | WHKZ42 | WHLO49 | WHOA55 | WHOK11 | WHOT12 |
| WHIO3 | WHIZ31 | WHJM38 | WHK48 | WHKO | WHKW14 | WHKZ43 | WHLO5 | WHOAHOS | WHOK12 | WHOT13 |
| WHIO30 | WHIZ32 | WHJM39 | WHK49 | WHKO1 | WHKW15 | WHKZ44 | WHLO50 | WHOF | WHOK13 | WHOT14 |
| WHIO31 | WHIZ33 | WHJM4 | WHK5 | WHKO10 | WHKW16 | WHKZ45 | WHLO6 | WHOF1 | WHOK14 | WHOT15 |
| WHIO32 | WHIZ34 | WHJM40 | WHK50 | WHKO11 | WHKW17 | WHKZ46 | WHLO7 | WHOF10 | WHOK15 | WHOT16 |
| WHIO33 | WHIZ35 | WHJM41 | WHK6 | WHKO12 | WHKW18 | WHKZ47 | WHLO8 | WHOF11 | WHOK16 | WHOT17 |
| WHIO34 | WHIZ36 | WHJM42 | WHK7 | WHKO13 | WHKW19 | WHKZ48 | WHLO9 | WHOF12 | WHOK17 | WHOT18 |
| WHIO35 | WHIZ37 | WHJM43 | WHK9 | WHKO14 | WHKW2 | WHKZ49 | WHMQ | WHOF13 | WHOK18 | WHOT19 |
| WHIO36 | WHIZ38 | WHJM44 | WHKC | WHKO15 | WHKW20 | WHKZ5 | WHMQ1 | WHOF14 | WHOK19 | WHOT2 |
| WHIO37 | WHIZ39 | WHJM45 | WHKC1 | WHKO16 | WHKW21 | WHKZ50 | WHMQ10 | WHOF15 | WHOK2 | WHOT20 |
| WHIO38 | WHIZ4 | WHJM46 | WHKC10 | WHKO17 | WHKW22 | WHKZ6 | WHMQ11 | WHOF16 | WHOK20 | WHOT21 |
| WHIO39 | WHIZ40 | WHJM47 | WHKC11 | WHKO18 | WHKW23 | WHKZ7 | WHMQ12 | WHOF17 | WHOK21 | WHOT22 |
| WHIO4 | WHIZ41 | WHJM48 | WHKC12 | WHKO19 | WHKW24 | WHKZ8 | WHMQ13 | WHOF18 | WHOK22 | WHOT23 |
| WHIO40 | WHIZ42 | WHJM49 | WHKC13 | WHKO2 | WHKW25 | WHKZ9 | WHMQ14 | WHOF19 | WHOK23 | WHOT24 |
| WHIO41 | WHIZ43 | WHJM5 | WHKC14 | WHKO20 | WHKW3 | WHLO | WHMQ15 | WHOF2 | WHOK24 | WHOT25 |
| WHIO42 | WHIZ44 | WHJM50 | WHKC15 | WHKO21 | WHKW4 | WHLO1 | WHMQ16 | WHOF20 | WHOK25 | WHOT26 |
| WHIO43 | WHIZ45 | WHJM6 | WHKC16 | WHKO22 | WHKW5 | WHLO10 | WHMQ17 | WHOF21 | WHOK26 | WHOT27 |
| WHIO44 | WHIZ46 | WHJM7 | WHKC17 | WHKO23 | WHKW6 | WHLO11 | WHMQ18 | WHOF22 | WHOK27 | WHOT28 |
| WHIO45 | WHIZ47 | WHJM8 | WHKC18 | WHKO24 | WHKW7 | WHLO12 | WHMQ19 | WHOF23 | WHOK28 | WHOT29 |
| WHIO46 | WHIZ48 | WHJM9 | WHKC19 | WHKO25 | WHKW8 | WHLO13 | WHMQ2 | WHOF24 | WHOK29 | WHOT3 |
| WHIO47 | WHIZ49 | WHK10 | WHKC2 | WHKO26 | WHKW9 | WHLO14 | WHMQ20 | WHOF25 | WHOK3 | WHOT30 |
| WHIO48 | WHIZ5 | WHK11 | WHKC20 | WHKO27 | WHKZ | WHLO15 | WHMQ21 | WHOF26 | WHOK30 | WHOT31 |
| WHIO49 | WHIZ50 | WHK12 | WHKC21 | WHKO28 | WHKZ1 | WHLO16 | WHMQ22 | WHOF27 | WHOK31 | WHOT32 |
| WHIO5 | WHIZ6 | WHK13 | WHKC22 | WHKO29 | WHKZ10 | WHLO17 | WHMQ23 | WHOF28 | WHOK32 | WHOT33 |
| WHIO50 | WHIZ7 | WHK14 | WHKC23 | WHKO3 | WHKZ11 | WHLO18 | WHMQ24 | WHOF29 | WHOK33 | WHOT34 |
| WHIO6 | WHIZ8 | WHK15 | WHKC24 | WHKO30 | WHKZ12 | WHLO19 | WHMQ25 | WHOF3 | WHOK34 | WHOT35 |
| WHIO7 | WHIZ9 | WHK16 | WHKC25 | WHKO31 | WHKZ13 | WHLO2 | WHMQ26 | WHOF30 | WHOK35 | WHOT36 |
| WHIO8 | WHJM | WHK17 | WHKC26 | WHKO32 | WHKZ14 | WHLO20 | WHMQ27 | WHOF31 | WHOK36 | WHOT37 |
| WHIO9 | WHJM1 | WHK18 | WHKC27 | WHKO33 | WHKZ15 | WHLO21 | WHMQ28 | WHOF32 | WHOK37 | WHOT38 |
| WHIPHD | WHJM10 | WHK19 | WHKC28 | WHKO34 | WHKZ16 | WHLO22 | WHMQ29 | WHOF33 | WHOK38 | WHOT39 |
| WHIPPT | WHJM11 | WHK20 | WHKC29 | WHKO35 | WHKZ17 | WHLO23 | WHMQ3 | WHOF34 | WHOK39 | WHOT4 |
| WHIPYOU | WHJM12 | WHK21 | WHKC3 | WHKO36 | WHKZ18 | WHLO24 | WHMQ30 | WHOF35 | WHOK4 | WHOT40 |
| WHISKEY | WHJM13 | WHK22 | WHKC30 | WHKO37 | WHKZ19 | WHLO25 | WHMQ31 | WHOF36 | WHOK40 | WHOT41 |
| WHITEY | WHJM14 | WHK23 | WHKC31 | WHKO38 | WHKZ2 | WHLO26 | WHMQ32 | WHOF37 | WHOK41 | WHOT42 |
| WHITRSH | WHJM15 | WHK24 | WHKC32 | WHKO39 | WHKZ20 | WHLO27 | WHMQ33 | WHOF38 | WHOK42 | WHOT43 |
| WHIZ1 | WHJM16 | WHK25 | WHKC33 | WHKO4 | WHKZ21 | WHLO28 | WHMQ34 | WHOF39 | WHOK43 | WHOT44 |
| WHIZ10 | WHJM17 | WHK26 | WHKC34 | WHKO40 | WHKZ22 | WHLO29 | WHMQ35 | WHOF4 | WHOK44 | WHOT45 |
| WHIZ11 | WHJM18 | WHK27 | WHKC35 | WHKO41 | WHKZ23 | WHLO3 | WHMQ36 | WHOF40 | WHOK45 | WHOT46 |
| WHIZ12 | WHJM19 | WHK28 | WHKC36 | WHKO42 | WHKZ24 | WHLO30 | WHMQ37 | WHOF41 | WHOK46 | WHOT47 |
| WHIZ13 | WHJM2 | WHK29 | WHKC37 | WHKO43 | WHKZ25 | WHLO31 | WHMQ38 | WHOF42 | WHOK47 | WHOT48 |
| WHIZ14 | WHJM20 | WHK3 | WHKC38 | WHKO44 | WHKZ26 | WHLO32 | WHMQ39 | WHOF43 | WHOK48 | WHOT49 |
| WHIZ15 | WHJM21 | WHK30 | WHKC39 | WHKO45 | WHKZ27 | WHLO33 | WHMQ4 | WHOF44 | WHOK49 | WHOT5 |
| WHIZ16 | WHJM22 | WHK31 | WHKC4 | WHKO46 | WHKZ28 | WHLO34 | WHMQ40 | WHOF45 | WHOK5 | WHOT50 |
| WHIZ17 | WHJM23 | WHK32 | WHKC40 | WHKO47 | WHKZ29 | WHLO35 | WHMQ41 | WHOF46 | WHOK50 | WHOT6 |
| WHIZ18 | WHJM24 | WHK33 | WHKC41 | WHKO48 | WHKZ3 | WHLO36 | WHMQ42 | WHOF47 | WHOK6 | WHOT7 |
| WHIZ19 | WHJM25 | WHK34 | WHKC42 | WHKO49 | WHKZ30 | WHLO37 | WHMQ43 | WHOF48 | WHOK7 | WHOT8 |
| WHIZ2 | WHJM26 | WHK35 | WHKC43 | WHKO5 | WHKZ31 | WHLO38 | WHMQ44 | WHOF49 | WHOK8 | WHOT9 |
| WHIZ20 | WHJM27 | WHK36 | WHKC44 | WHKO50 | WHKZ32 | WHLO39 | WHMQ45 | WHOF5 | WHOK9 | WHPH69 |
| WHIZ21 | WHJM28 | WHK37 | WHKC45 | WHKO6 | WHKZ33 | WHLO4 | WHMQ46 | WHOF50 | WHOOD3Y | WHQK |
| WHIZ22 | WHJM29 | WHK38 | WHKC46 | WHKO7 | WHKZ34 | WHLO40 | WHMQ47 | WHOF6 | WHOOH00 | WHQK1 |
| WHIZ23 | WHJM3 | WHK39 | WHKC47 | WHKO8 | WHKZ35 | WHLO41 | WHMQ48 | WHOF7 | WHOOPIG | WHQK2 |
| WHIZ24 | WHJM30 | WHK40 | WHKC48 | WHKO9 | WHKZ36 | WHLO42 | WHMQ49 | WHOF8 | WHOR35 | WHQK3 |

```
WHQK4    WHRR32   WHSS39   WHTH41   WHVT39   WHWN21   WICT46   WILB47   WILE50   WIMA9    WIMX14
WHQK5    WHRR33   WHSS4    WHTH42   WHVT4    WHWN22   WICT47   WILB48   WILE6    WIMT     WIMX15
WHQK6    WHRR34   WHSS40   WHTH43   WHVT40   WHWN23   WICT48   WILB49   WILE7    WIMT1    WIMX16
WHQK7    WHRR35   WHSS41   WHTH44   WHVT41   WHWN24   WICT49   WILB5    WILE8    WIMT10   WIMX17
WHQK8    WHRR36   WHSS42   WHTH45   WHVT42   WHWN25   WICT5    WILB50   WILE9    WIMT11   WIMX18
WHQK9    WHRR37   WHSS43   WHTH46   WHVT43   WHWN3    WICT50   WILB6    WILF     WIMT12   WIMX19
WHRQ     WHRR38   WHSS44   WHTH47   WHVT44   WHWN4    WICT6    WILB7    WILIE    WIMT13   WIMX2
WHRQ1    WHRR39   WHSS45   WHTH48   WHVT45   WHWN5    WICT7    WILB8    WILSASS  WIMT14   WIMX20
WHRQ10   WHRR4    WHSS46   WHTH49   WHVT46   WHWN6    WICT8    WILB9    WIMA     WIMT15   WIMX21
WHRQ11   WHRR40   WHSS47   WHTH5    WHVT47   WHWN7    WICT9    WILDAF   WIMA1    WIMT16   WIMX22
WHRQ12   WHRR41   WHSS48   WHTH50   WHVT48   WHWN8    WIDEAF   WILDAS   WIMA10   WIMT17   WIMX23
WHRQ13   WHRR42   WHSS49   WHTH6    WHVT49   WHWN9    WIDEASF  WILDASP  WIMA11   WIMT18   WIMX24
WHRQ14   WHRR43   WHSS5    WHTH7    WHVT5    WHYRICE  WIDOMKR  WILE     WIMA12   WIMT19   WIMX25
WHRQ15   WHRR44   WHSS50   WHTH8    WHVT50   WHYTEAF  WIDOW69  WILE1    WIMA13   WIMT2    WIMX26
WHRQ16   WHRR45   WHSS6    WHTH9    WHVT6    WHYTEE   WIDWMKR  WILE10   WIMA14   WIMT20   WIMX27
WHRQ17   WHRR46   WHSS7    WHTHFK   WHVT7    WHYUWET  WIG0     WILE11   WIMA15   WIMT21   WIMX28
WHRQ18   WHRR47   WHSS8    WHTLGTN  WHVT8    WICKDAF  WIKDBIH  WILE12   WIMA16   WIMT22   WIMX29
WHRQ19   WHRR48   WHSS9    WHTPWR6  WHVT9    WICT     WILB1    WILE13   WIMA17   WIMT23   WIMX3
WHRQ2    WHRR49   WHTB1RD  WHTRASH  WHVY     WICT1    WILB10   WILE14   WIMA18   WIMT24   WIMX30
WHRQ20   WHRR5    WHTBTCH  WHTRSH   WHVY1    WICT10   WILB11   WILE15   WIMA19   WIMT25   WIMX31
WHRQ21   WHRR50   WHTDVL   WHTTHEF  WHVY10   WICT11   WILB12   WILE16   WIMA2    WIMT26   WIMX32
WHRQ22   WHRR6    WHTEVAB  WHTTOES  WHVY11   WICT12   WILB13   WILE17   WIMA20   WIMT27   WIMX33
WHRQ23   WHRR7    WHTH     WHTTRSH  WHVY12   WICT13   WILB14   WILE18   WIMA21   WIMT28   WIMX34
WHRQ24   WHRR8    WHTH1    WHTWATR  WHVY13   WICT14   WILB15   WILE19   WIMA22   WIMT29   WIMX35
WHRQ25   WHRR9    WHTH10   WHUPAZZ  WHVY14   WICT15   WILB16   WILE2    WIMA23   WIMT3    WIMX36
WHRQ3    WHSS     WHTH11   WHVT     WHVY15   WICT16   WILB17   WILE20   WIMA24   WIMT30   WIMX37
WHRQ4    WHSS1    WHTH12   WHVT1    WHVY16   WICT17   WILB18   WILE21   WIMA25   WIMT31   WIMX38
WHRQ5    WHSS10   WHTH13   WHVT10   WHVY17   WICT18   WILB19   WILE22   WIMA26   WIMT32   WIMX39
WHRQ6    WHSS11   WHTH14   WHVT11   WHVY18   WICT19   WILB2    WILE23   WIMA27   WIMT33   WIMX4
WHRQ7    WHSS12   WHTH15   WHVT12   WHVY19   WICT2    WILB20   WILE24   WIMA28   WIMT34   WIMX40
WHRQ8    WHSS13   WHTH16   WHVT13   WHVY2    WICT20   WILB21   WILE25   WIMA29   WIMT35   WIMX41
WHRQ9    WHSS14   WHTH17   WHVT14   WHVY20   WICT21   WILB22   WILE26   WIMA3    WIMT36   WIMX42
WHRR     WHSS15   WHTH18   WHVT15   WHVY21   WICT22   WILB23   WILE27   WIMA30   WIMT37   WIMX43
WHRR1    WHSS16   WHTH19   WHVT16   WHVY22   WICT23   WILB24   WILE28   WIMA31   WIMT38   WIMX44
WHRR10   WHSS17   WHTH2    WHVT17   WHVY23   WICT24   WILB25   WILE29   WIMA32   WIMT39   WIMX45
WHRR11   WHSS18   WHTH20   WHVT18   WHVY24   WICT25   WILB26   WILE3    WIMA33   WIMT4    WIMX46
WHRR12   WHSS19   WHTH21   WHVT19   WHVY25   WICT26   WILB27   WILE30   WIMA34   WIMT40   WIMX47
WHRR13   WHSS2    WHTH22   WHVT2    WHVY3    WICT27   WILB28   WILE31   WIMA35   WIMT41   WIMX48
WHRR14   WHSS20   WHTH23   WHVT20   WHVY4    WICT28   WILB29   WILE32   WIMA36   WIMT42   WIMX49
WHRR15   WHSS21   WHTH24   WHVT21   WHVY5    WICT29   WILB3    WILE33   WIMA37   WIMT43   WIMX5
WHRR16   WHSS22   WHTH25   WHVT22   WHVY6    WICT3    WILB30   WILE34   WIMA38   WIMT44   WIMX50
WHRR17   WHSS23   WHTH26   WHVT23   WHVY7    WICT30   WILB31   WILE35   WIMA39   WIMT45   WIMX6
WHRR18   WHSS24   WHTH27   WHVT24   WHVY8    WICT31   WILB32   WILE36   WIMA4    WIMT46   WIMX7
WHRR19   WHSS25   WHTH28   WHVT25   WHVY9    WICT32   WILB33   WILE37   WIMA40   WIMT47   WIMX8
WHRR2    WHSS26   WHTH29   WHVT26   WHWN     WICT33   WILB34   WILE38   WIMA41   WIMT48   WIMX9
WHRR20   WHSS27   WHTH3    WHVT27   WHWN1    WICT34   WILB35   WILE39   WIMA42   WIMT49   WIND0M
WHRR21   WHSS28   WHTH30   WHVT28   WHWN10   WICT35   WILB36   WILE4    WIMA43   WIMT5    WINEGYE
WHRR22   WHSS29   WHTH31   WHVT29   WHWN11   WICT36   WILB37   WILE40   WIMA44   WIMT50   WINEYB
WHRR23   WHSS3    WHTH32   WHVT3    WHWN12   WICT37   WILB38   WILE41   WIMA45   WIMT6    WINF
WHRR24   WHSS30   WHTH33   WHVT30   WHWN13   WICT38   WILB39   WILE42   WIMA46   WIMT7    WINF1
WHRR25   WHSS31   WHTH34   WHVT31   WHWN14   WICT39   WILB4    WILE43   WIMA47   WIMT8    WINF10
WHRR26   WHSS32   WHTH35   WHVT32   WHWN15   WICT4    WILB40   WILE44   WIMA48   WIMT9    WINF11
WHRR27   WHSS33   WHTH36   WHVT33   WHWN16   WICT40   WILB41   WILE45   WIMA49   WIMX     WINF12
WHRR28   WHSS34   WHTH37   WHVT34   WHWN17   WICT41   WILB42   WILE46   WIMA5    WIMX1    WINF13
WHRR29   WHSS35   WHTH38   WHVT35   WHWN18   WICT42   WILB43   WILE47   WIMA50   WIMX10   WINF14
WHRR3    WHSS36   WHTH39   WHVT36   WHWN19   WICT43   WILB44   WILE48   WIMA6    WIMX11   WINF15
WHRR30   WHSS37   WHTH4    WHVT37   WHWN2    WICT44   WILB45   WILE49   WIMA7    WIMX12   WINF16
WHRR31   WHSS38   WHTH40   WHVT38   WHWN20   WICT45   WILB46   WILE5    WIMA8    WIMX13   WINF17
```

```
WINF18   WING25   WINW30   WIOI37   WIOT43   WIRO5    WIZE48   WJAW30   WJEE13   WJEH42   WJER49
WINF19   WING26   WINW31   WIOI38   WIOT44   WIRO50   WIZE49   WJAW31   WJEE14   WJEH43   WJER5
WINF2    WING27   WINW32   WIOI39   WIOT45   WIRO6    WIZE5    WJAW32   WJEE15   WJEH44   WJER50
WINF20   WING28   WINW33   WIOI4    WIOT46   WIRO7    WIZE50   WJAW33   WJEE16   WJEH45   WJER6
WINF21   WING29   WINW34   WIOI40   WIOT47   WIRO8    WIZE6    WJAW34   WJEE17   WJEH46   WJER7
WINF22   WING3    WINW35   WIOI41   WIOT48   WIRO9    WIZE7    WJAW35   WJEE18   WJEH47   WJER8
WINF23   WING30   WINW36   WIOI42   WIOT49   WISEA55  WIZE8    WJAW36   WJEE19   WJEH48   WJER9
WINF24   WING31   WINW37   WIOI43   WIOT5    WISEAS   WIZE9    WJAW37   WJEE2    WJEH49   WJFY
WINF25   WING32   WINW38   WIOI44   WIOT50   WISEASS  WIZF1    WJAW38   WJEE20   WJEH5    WJFY1
WINF26   WING33   WINW39   WIOI45   WIOT6    WISEAZ   WIZF10   WJAW39   WJEE21   WJEH50   WJFY10
WINF27   WING34   WINW4    WIOI46   WIOT7    WISEAZZ  WIZF11   WJAW4    WJEE22   WJEH6    WJFY11
WINF28   WING35   WINW40   WIOI47   WIOT8    WISEVIL  WIZF12   WJAW40   WJEE23   WJEH7    WJFY12
WINF29   WING36   WINW41   WIOI48   WIOT9    WISKEE   WIZF13   WJAW41   WJEE24   WJEH8    WJFY13
WINF3    WING37   WINW42   WIOI49   WIRO     WITCHAF  WIZF14   WJAW42   WJEE25   WJEH9    WJFY14
WINF30   WING38   WINW43   WIOI5    WIRO1    WITEPWR  WIZF15   WJAW43   WJEE3    WJER     WJFY15
WINF31   WING39   WINW44   WIOI50   WIRO10   WITHSUC  WIZF16   WJAW44   WJEE4    WJER1    WJFY16
WINF32   WING40   WINW45   WIOI6    WIRO11   WIZE     WIZF17   WJAW45   WJEE5    WJER10   WJFY17
WINF33   WING41   WINW46   WIOI7    WIRO12   WIZE10   WIZF18   WJAW46   WJEE6    WJER11   WJFY18
WINF34   WING42   WINW47   WIOI8    WIRO13   WIZE11   WIZF19   WJAW47   WJEE7    WJER12   WJFY19
WINF35   WING43   WINW48   WIOI9    WIRO14   WIZE12   WIZF2    WJAW48   WJEE8    WJER13   WJFY2
WINF36   WING44   WINW49   WIOT     WIRO15   WIZE13   WIZF20   WJAW49   WJEE9    WJER14   WJFY20
WINF37   WING45   WINW5    WIOT1    WIRO16   WIZE14   WIZF21   WJAW5    WJEH     WJER15   WJFY21
WINF38   WING46   WINW50   WIOT10   WIRO17   WIZE15   WIZF22   WJAW50   WJEH1    WJER16   WJFY22
WINF39   WING47   WINW6    WIOT11   WIRO18   WIZE16   WIZF23   WJAW6    WJEH10   WJER17   WJFY23
WINF4    WING48   WINW7    WIOT12   WIRO19   WIZE17   WIZF24   WJAW7    WJEH11   WJER18   WJFY24
WINF40   WING49   WINW8    WIOT13   WIRO2    WIZE18   WIZF25   WJAW8    WJEH12   WJER19   WJFY25
WINF41   WING5    WINW9    WIOT14   WIRO20   WIZE19   WIZF3    WJAW9    WJEH13   WJER2    WJFY26
WINF42   WING50   WIOI     WIOT15   WIRO21   WIZE2    WIZF4    WJCU     WJEH14   WJER20   WJFY27
WINF43   WING7    WIOI1    WIOT16   WIRO22   WIZE20   WIZF5    WJCU1    WJEH15   WJER21   WJFY28
WINF44   WING8    WIOI10   WIOT17   WIRO23   WIZE21   WIZF6    WJCU10   WJEH16   WJER22   WJFY29
WINF45   WING9    WIOI11   WIOT18   WIRO24   WIZE22   WIZF7    WJCU11   WJEH17   WJER23   WJFY3
WINF46   WINGS01  WIOI12   WIOT19   WIRO25   WIZE23   WIZF8    WJCU12   WJEH18   WJER24   WJFY30
WINF47   WINO     WIOI13   WIOT2    WIRO26   WIZE24   WIZF9    WJCU13   WJEH19   WJER25   WJFY31
WINF48   WINOED   WIOI14   WIOT20   WIRO27   WIZE25   WJ8E1    WJCU14   WJEH2    WJER26   WJFY32
WINF49   WINW     WIOI15   WIOT21   WIRO28   WIZE26   WJAW     WJCU15   WJEH20   WJER27   WJFY33
WINF5    WINW1    WIOI16   WIOT22   WIRO29   WIZE27   WJAW1    WJCU16   WJEH21   WJER28   WJFY34
WINF50   WINW10   WIOI17   WIOT23   WIRO3    WIZE28   WJAW10   WJCU17   WJEH22   WJER29   WJFY35
WINF6    WINW11   WIOI18   WIOT24   WIRO30   WIZE29   WJAW11   WJCU18   WJEH23   WJER3    WJFY36
WINF7    WINW12   WIOI19   WIOT25   WIRO31   WIZE3    WJAW12   WJCU19   WJEH24   WJER30   WJFY37
WINF8    WINW13   WIOI2    WIOT26   WIRO32   WIZE30   WJAW13   WJCU2    WJEH25   WJER31   WJFY38
WINF9    WINW14   WIOI20   WIOT27   WIRO33   WIZE31   WJAW14   WJCU20   WJEH26   WJER32   WJFY39
WING1    WINW15   WIOI21   WIOT28   WIRO34   WIZE32   WJAW15   WJCU21   WJEH27   WJER33   WJFY4
WING10   WINW16   WIOI22   WIOT29   WIRO35   WIZE33   WJAW16   WJCU22   WJEH28   WJER34   WJFY40
WING11   WINW17   WIOI23   WIOT3    WIRO36   WIZE34   WJAW17   WJCU23   WJEH29   WJER35   WJFY41
WING12   WINW18   WIOI24   WIOT30   WIRO37   WIZE35   WJAW18   WJCU24   WJEH3    WJER36   WJFY42
WING13   WINW19   WIOI25   WIOT31   WIRO38   WIZE36   WJAW19   WJCU25   WJEH30   WJER37   WJFY43
WING14   WINW2    WIOI26   WIOT32   WIRO39   WIZE37   WJAW2    WJCU3    WJEH31   WJER38   WJFY44
WING15   WINW20   WIOI27   WIOT33   WIRO4    WIZE38   WJAW20   WJCU4    WJEH32   WJER39   WJFY45
WING16   WINW21   WIOI28   WIOT34   WIRO40   WIZE39   WJAW21   WJCU5    WJEH33   WJER4    WJFY46
WING17   WINW22   WIOI29   WIOT35   WIRO41   WIZE4    WJAW22   WJCU6    WJEH34   WJER40   WJFY47
WING18   WINW23   WIOI3    WIOT36   WIRO42   WIZE40   WJAW23   WJCU7    WJEH35   WJER41   WJFY48
WING19   WINW24   WIOI30   WIOT37   WIRO43   WIZE41   WJAW24   WJCU8    WJEH36   WJER42   WJFY49
WING2    WINW25   WIOI31   WIOT38   WIRO44   WIZE42   WJAW25   WJCU9    WJEH37   WJER43   WJFY5
WING20   WINW26   WIOI32   WIOT39   WIRO45   WIZE43   WJAW26   WJEE     WJEH38   WJER44   WJFY50
WING21   WINW27   WIOI33   WIOT4    WIRO46   WIZE44   WJAW27   WJEE1    WJEH39   WJER45   WJFY6
WING22   WINW28   WIOI34   WIOT40   WIRO47   WIZE45   WJAW28   WJEE10   WJEH4    WJER46   WJFY7
WING23   WINW29   WIOI35   WIOT41   WIRO48   WIZE46   WJAW29   WJEE11   WJEH40   WJER47   WJFY8
WING24   WINW3    WIOI36   WIOT42   WIRO49   WIZE47   WJAW3    WJEE12   WJEH41   WJER48   WJFY9
```

```
WJFZ      WJHE15    WJIC21    WJJE50    WJMO47    WJMP8     WJTB37    WJTD43    WJUC50    WJW12     WJYC22
WJFZ1     WJHE16    WJIC22    WJJE6     WJMO48    WJMP9     WJTB38    WJTD44    WJUC6     WJW13     WJYC23
WJFZ10    WJHE17    WJIC23    WJJE7     WJMO49    WJTA      WJTB39    WJTD45    WJUC7     WJW14     WJYC24
WJFZ11    WJHE18    WJIC24    WJJE8     WJMO5     WJTA1     WJTB4     WJTD46    WJUC8     WJW15     WJYC25
WJFZ12    WJHE19    WJIC25    WJJE9     WJMO50    WJTA10    WJTB40    WJTD47    WJUC9     WJW16     WJYC26
WJFZ13    WJHE2     WJIC3     WJJPIMP   WJMO6     WJTA11    WJTB41    WJTD48    WJVS      WJW17     WJYC27
WJFZ14    WJHE20    WJIC4     WJKW      WJMO7     WJTA12    WJTB42    WJTD49    WJVS1     WJW18     WJYC28
WJFZ15    WJHE21    WJIC5     WJKW1     WJMO8     WJTA13    WJTB43    WJTD5     WJVS10    WJW19     WJYC29
WJFZ16    WJHE22    WJIC6     WJKW2     WJMO9     WJTA14    WJTB44    WJTD50    WJVS11    WJW20     WJYC3
WJFZ17    WJHE23    WJIC7     WJKW3     WJMP      WJTA15    WJTB45    WJTD6     WJVS12    WJW21     WJYC30
WJFZ18    WJHE24    WJIC8     WJKW4     WJMP1     WJTA16    WJTB46    WJTD7     WJVS13    WJW22     WJYC31
WJFZ19    WJHE25    WJIC9     WJKW5     WJMP10    WJTA17    WJTB47    WJTD8     WJVS14    WJW23     WJYC32
WJFZ2     WJHE26    WJJE      WJKW6     WJMP11    WJTA18    WJTB48    WJTD9     WJVS15    WJW24     WJYC33
WJFZ20    WJHE27    WJJE1     WJKW7     WJMP12    WJTA19    WJTB49    WJUC      WJVS16    WJW25     WJYC34
WJFZ21    WJHE28    WJJE10    WJKW8     WJMP13    WJTA2     WJTB5     WJUC1     WJVS17    WJW26     WJYC35
WJFZ22    WJHE29    WJJE11    WJKW9     WJMP14    WJTA20    WJTB50    WJUC10    WJVS18    WJW27     WJYC36
WJFZ23    WJHE3     WJJE12    WJMO      WJMP15    WJTA22    WJTB6     WJUC11    WJVS19    WJW28     WJYC37
WJFZ24    WJHE30    WJJE13    WJMO1     WJMP16    WJTA23    WJTB7     WJUC12    WJVS2     WJW29     WJYC38
WJFZ25    WJHE31    WJJE14    WJMO10    WJMP17    WJTA24    WJTB8     WJUC13    WJVS20    WJW3      WJYC39
WJFZ26    WJHE32    WJJE15    WJMO11    WJMP18    WJTA25    WJTB9     WJUC14    WJVS21    WJW30     WJYC4
WJFZ27    WJHE33    WJJE16    WJMO12    WJMP19    WJTA3     WJTD      WJUC15    WJVS22    WJW31     WJYC40
WJFZ28    WJHE34    WJJE17    WJMO13    WJMP2     WJTA4     WJTD1     WJUC16    WJVS23    WJW32     WJYC41
WJFZ29    WJHE35    WJJE18    WJMO14    WJMP20    WJTA5     WJTD10    WJUC17    WJVS24    WJW33     WJYC42
WJFZ3     WJHE36    WJJE19    WJMO15    WJMP21    WJTA6     WJTD11    WJUC18    WJVS25    WJW34     WJYC43
WJFZ30    WJHE37    WJJE2     WJMO16    WJMP22    WJTA7     WJTD12    WJUC19    WJVS26    WJW35     WJYC44
WJFZ31    WJHE38    WJJE20    WJMO17    WJMP23    WJTA8     WJTD13    WJUC2     WJVS27    WJW36     WJYC45
WJFZ32    WJHE39    WJJE21    WJMO18    WJMP24    WJTA9     WJTD14    WJUC20    WJVS28    WJW37     WJYC46
WJFZ33    WJHE4     WJJE22    WJMO19    WJMP25    WJTB      WJTD15    WJUC21    WJVS29    WJW38     WJYC47
WJFZ34    WJHE40    WJJE23    WJMO2     WJMP26    WJTB1     WJTD16    WJUC22    WJVS3     WJW39     WJYC48
WJFZ35    WJHE41    WJJE24    WJMO20    WJMP27    WJTB10    WJTD17    WJUC23    WJVS30    WJW40     WJYC49
WJFZ36    WJHE42    WJJE25    WJMO21    WJMP28    WJTB11    WJTD18    WJUC24    WJVS31    WJW41     WJYC5
WJFZ37    WJHE43    WJJE26    WJMO22    WJMP29    WJTB12    WJTD19    WJUC25    WJVS32    WJW42     WJYC50
WJFZ38    WJHE44    WJJE27    WJMO23    WJMP3     WJTB13    WJTD2     WJUC26    WJVS33    WJW43     WJYC6
WJFZ39    WJHE45    WJJE28    WJMO24    WJMP30    WJTB14    WJTD20    WJUC27    WJVS34    WJW44     WJYC7
WJFZ4     WJHE46    WJJE29    WJMO25    WJMP31    WJTB15    WJTD21    WJUC28    WJVS35    WJW45     WJYC8
WJFZ40    WJHE47    WJJE3     WJMO26    WJMP32    WJTB16    WJTD22    WJUC29    WJVS36    WJW46     WJYC9
WJFZ41    WJHE48    WJJE30    WJMO27    WJMP33    WJTB17    WJTD23    WJUC30    WJVS37    WJW47     WJYD
WJFZ42    WJHE49    WJJE31    WJMO28    WJMP34    WJTB18    WJTD24    WJUC31    WJVS38    WJW48     WJYD1
WJFZ43    WJHE5     WJJE32    WJMO29    WJMP35    WJTB19    WJTD25    WJUC32    WJVS39    WJW49     WJYD10
WJFZ44    WJHE50    WJJE33    WJMO3     WJMP36    WJTB2     WJTD26    WJUC33    WJVS4     WJW5      WJYD11
WJFZ45    WJHE6     WJJE34    WJMO30    WJMP37    WJTB20    WJTD27    WJUC34    WJVS40    WJW50     WJYD12
WJFZ46    WJHE7     WJJE35    WJMO31    WJMP38    WJTB21    WJTD28    WJUC35    WJVS41    WJW6      WJYD13
WJFZ47    WJHE8     WJJE36    WJMO32    WJMP39    WJTB22    WJTD29    WJUC36    WJVS42    WJW8      WJYD14
WJFZ48    WJHE9     WJJE37    WJMO33    WJMP4     WJTB23    WJTD3     WJUC37    WJVS43    WJYC      WJYD15
WJFZ49    WJIC      WJJE38    WJMO34    WJMP40    WJTB24    WJTD30    WJUC38    WJVS44    WJYC1     WJYD16
WJFZ5     WJIC1     WJJE39    WJMO35    WJMP41    WJTB25    WJTD31    WJUC39    WJVS45    WJYC10    WJYD17
WJFZ50    WJIC10    WJJE4     WJMO36    WJMP42    WJTB26    WJTD32    WJUC4     WJVS46    WJYC11    WJYD18
WJFZ6     WJIC11    WJJE40    WJMO37    WJMP43    WJTB27    WJTD33    WJUC40    WJVS47    WJYC12    WJYD19
WJFZ7     WJIC12    WJJE41    WJMO38    WJMP44    WJTB28    WJTD34    WJUC41    WJVS48    WJYC13    WJYD2
WJFZ8     WJIC13    WJJE42    WJMO39    WJMP45    WJTB29    WJTD35    WJUC42    WJVS49    WJYC14    WJYD20
WJFZ9     WJIC14    WJJE43    WJMO4     WJMP46    WJTB3     WJTD36    WJUC43    WJVS5     WJYC15    WJYD21
WJHE      WJIC15    WJJE44    WJMO40    WJMP47    WJTB30    WJTD37    WJUC44    WJVS50    WJYC16    WJYD22
WJHE1     WJIC16    WJJE45    WJMO41    WJMP48    WJTB31    WJTD38    WJUC45    WJVS6     WJYC17    WJYD23
WJHE10    WJIC17    WJJE46    WJMO42    WJMP49    WJTB32    WJTD39    WJUC46    WJVS7     WJYC18    WJYD24
WJHE11    WJIC18    WJJE47    WJMO43    WJMP5     WJTB33    WJTD4     WJUC47    WJVS8     WJYC19    WJYD25
WJHE12    WJIC19    WJJE48    WJMO44    WJMP50    WJTB34    WJTD40    WJUC48    WJVS9     WJYC2     WJYD3
WJHE13    WJIC2     WJJE49    WJMO45    WJMP6     WJTB35    WJTD41    WJUC49    WJW10     WJYC20    WJYD4
WJHE14    WJIC20    WJJE5     WJMO46    WJMP7     WJTB36    WJTD42    WJUC5     WJW11     WJYC21    WJYD5
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WJYD6 | WJYM25 | WJYM401 | WJYM601 | WJYM823 | WJZA22 | WJZE29 | WKBN11 | WKCO18 | WKDD24 | WKEN20 |
| WJYD7 | WJYM254 | WJYM402 | WJYM602 | WJYM827 | WJZA23 | WJZE3 | WKBN12 | WKCO19 | WKDD25 | WKEN21 |
| WJYD8 | WJYM26 | WJYM403 | WJYM603 | WJYM840 | WJZA24 | WJZE30 | WKBN13 | WKCO2 | WKDD26 | WKEN22 |
| WJYD9 | WJYM260 | WJYM41 | WJYM620 | WJYM841 | WJZA25 | WJZE31 | WKBN14 | WKCO20 | WKDD27 | WKEN23 |
| WJYM | WJYM261 | WJYM42 | WJYM621 | WJYM842 | WJZA26 | WJZE32 | WKBN15 | WKCO21 | WKDD28 | WKEN24 |
| WJYM1 | WJYM262 | WJYM420 | WJYM622 | WJYM843 | WJZA27 | WJZE33 | WKBN16 | WKCO22 | WKDD29 | WKEN25 |
| WJYM10 | WJYM263 | WJYM421 | WJYM623 | WJYM844 | WJZA28 | WJZE34 | WKBN17 | WKCO23 | WKDD3 | WKEN3 |
| WJYM100 | WJYM27 | WJYM422 | WJYM640 | WJYM854 | WJZA29 | WJZE35 | WKBN18 | WKCO24 | WKDD30 | WKEN4 |
| WJYM101 | WJYM28 | WJYM423 | WJYM641 | WJYM860 | WJZA3 | WJZE36 | WKBN19 | WKCO25 | WKDD31 | WKEN5 |
| WJYM102 | WJYM280 | WJYM43 | WJYM642 | WJYM861 | WJZA30 | WJZE37 | WKBN2 | WKCO26 | WKDD32 | WKEN6 |
| WJYM103 | WJYM281 | WJYM44 | WJYM643 | WJYM862 | WJZA31 | WJZE38 | WKBN20 | WKCO27 | WKDD33 | WKEN7 |
| WJYM11 | WJYM282 | WJYM440 | WJYM654 | WJYM863 | WJZA32 | WJZE39 | WKBN21 | WKCO28 | WKDD34 | WKEN8 |
| WJYM12 | WJYM283 | WJYM441 | WJYM660 | WJYM874 | WJZA33 | WJZE4 | WKBN22 | WKCO29 | WKDD35 | WKEN9 |
| WJYM120 | WJYM284 | WJYM442 | WJYM661 | WJYM880 | WJZA34 | WJZE40 | WKBN23 | WKCO3 | WKDD36 | WKET |
| WJYM121 | WJYM29 | WJYM443 | WJYM662 | WJYM881 | WJZA35 | WJZE41 | WKBN24 | WKCO30 | WKDD37 | WKET1 |
| WJYM122 | WJYM292 | WJYM45 | WJYM663 | WJYM882 | WJZA36 | WJZE42 | WKBN25 | WKCO31 | WKDD38 | WKET10 |
| WJYM123 | WJYM3 | WJYM454 | WJYM674 | WJYM883 | WJZA37 | WJZE43 | WKBN26 | WKCO32 | WKDD39 | WKET11 |
| WJYM13 | WJYM30 | WJYM46 | WJYM680 | WJYM890 | WJZA38 | WJZE44 | WKBN27 | WKCO33 | WKDD4 | WKET12 |
| WJYM134 | WJYM300 | WJYM460 | WJYM681 | WJYM9 | WJZA39 | WJZE45 | WKBN28 | WKCO34 | WKDD40 | WKET13 |
| WJYM14 | WJYM301 | WJYM461 | WJYM682 | WJYM900 | WJZA4 | WJZE46 | WKBN29 | WKCO35 | WKDD41 | WKET14 |
| WJYM140 | WJYM302 | WJYM462 | WJYM683 | WJYM901 | WJZA40 | WJZE47 | WKBN3 | WKCO36 | WKDD42 | WKET15 |
| WJYM141 | WJYM303 | WJYM463 | WJYM684 | WJYM902 | WJZA41 | WJZE48 | WKBN30 | WKCO37 | WKDD43 | WKET16 |
| WJYM142 | WJYM307 | WJYM47 | WJYM685 | WJYM903 | WJZA42 | WJZE49 | WKBN31 | WKCO38 | WKDD44 | WKET17 |
| WJYM143 | WJYM309 | WJYM48 | WJYM7 | WJYM920 | WJZA43 | WJZE5 | WKBN32 | WKCO39 | WKDD45 | WKET18 |
| WJYM15 | WJYM31 | WJYM480 | WJYM700 | WJYM921 | WJZA44 | WJZE50 | WKBN33 | WKCO4 | WKDD46 | WKET19 |
| WJYM154 | WJYM312 | WJYM481 | WJYM701 | WJYM922 | WJZA45 | WJZE6 | WKBN34 | WKCO40 | WKDD47 | WKET2 |
| WJYM16 | WJYM318 | WJYM482 | WJYM702 | WJYM923 | WJZA46 | WJZE7 | WKBN35 | WKCO41 | WKDD48 | WKET20 |
| WJYM160 | WJYM32 | WJYM483 | WJYM703 | WJYM940 | WJZA47 | WJZE8 | WKBN36 | WKCO42 | WKDD49 | WKET21 |
| WJYM161 | WJYM320 | WJYM484 | WJYM720 | WJYM941 | WJZA48 | WJZE9 | WKBN37 | WKCO43 | WKDD5 | WKET22 |
| WJYM162 | WJYM321 | WJYM49 | WJYM721 | WJYM942 | WJZA49 | WJZK | WKBN38 | WKCO44 | WKDD50 | WKET23 |
| WJYM163 | WJYM322 | WJYM5 | WJYM722 | WJYM943 | WJZA5 | WJZK1 | WKBN39 | WKCO45 | WKDD6 | WKET24 |
| WJYM17 | WJYM323 | WJYM50 | WJYM723 | WJYM954 | WJZA50 | WJZK10 | WKBN4 | WKCO46 | WKDD7 | WKET25 |
| WJYM18 | WJYM33 | WJYM500 | WJYM740 | WJYM956 | WJZA6 | WJZK11 | WKBN40 | WKCO47 | WKDD8 | WKET26 |
| WJYM180 | WJYM34 | WJYM501 | WJYM741 | WJYM960 | WJZA7 | WJZK12 | WKBN41 | WKCO48 | WKDD9 | WKET27 |
| WJYM181 | WJYM340 | WJYM502 | WJYM742 | WJYM961 | WJZA8 | WJZK13 | WKBN42 | WKCO49 | WKDNUTS | WKET28 |
| WJYM182 | WJYM341 | WJYM503 | WJYM743 | WJYM962 | WJZA9 | WJZK14 | WKBN43 | WKCO5 | WKEF | WKET29 |
| WJYM183 | WJYM342 | WJYM520 | WJYM754 | WJYM963 | WJZE | WJZK15 | WKBN44 | WKCO50 | WKEF1 | WKET3 |
| WJYM184 | WJYM343 | WJYM521 | WJYM760 | WJYM970 | WJZE1 | WJZK16 | WKBN45 | WKCO6 | WKEF2 | WKET30 |
| WJYM19 | WJYM35 | WJYM522 | WJYM761 | WJYM974 | WJZE10 | WJZK17 | WKBN46 | WKCO7 | WKEF3 | WKET31 |
| WJYM2 | WJYM354 | WJYM523 | WJYM762 | WJYM980 | WJZE11 | WJZK18 | WKBN47 | WKCO8 | WKEF4 | WKET32 |
| WJYM20 | WJYM36 | WJYM534 | WJYM763 | WJYM981 | WJZE12 | WJZK19 | WKBN48 | WKCO9 | WKEF5 | WKET33 |
| WJYM200 | WJYM360 | WJYM540 | WJYM765 | WJYM982 | WJZE13 | WJZK2 | WKBN49 | WKDD | WKEF6 | WKET34 |
| WJYM201 | WJYM361 | WJYM541 | WJYM767 | WJYM983 | WJZE14 | WJZK20 | WKBN5 | WKDD1 | WKEF7 | WKET35 |
| WJYM202 | WJYM362 | WJYM542 | WJYM774 | WJZA | WJZE15 | WJZK21 | WKBN50 | WKDD10 | WKEF8 | WKET36 |
| WJYM203 | WJYM363 | WJYM543 | WJYM780 | WJZA1 | WJZE16 | WJZK22 | WKBN6 | WKDD11 | WKEF9 | WKET37 |
| WJYM21 | WJYM37 | WJYM554 | WJYM781 | WJZA10 | WJZE17 | WJZK23 | WKBN7 | WKDD12 | WKEN | WKET38 |
| WJYM22 | WJYM376 | WJYM560 | WJYM782 | WJZA11 | WJZE18 | WJZK24 | WKBN8 | WKDD13 | WKEN1 | WKET39 |
| WJYM220 | WJYM378 | WJYM561 | WJYM783 | WJZA12 | WJZE19 | WJZK25 | WKBN9 | WKDD14 | WKEN10 | WKET4 |
| WJYM221 | WJYM38 | WJYM562 | WJYM789 | WJZA13 | WJZE2 | WJZK3 | WKCO | WKDD15 | WKEN11 | WKET40 |
| WJYM222 | WJYM380 | WJYM563 | WJYM8 | WJZA14 | WJZE20 | WJZK4 | WKCO1 | WKDD16 | WKEN12 | WKET41 |
| WJYM223 | WJYM381 | WJYM565 | WJYM800 | WJZA15 | WJZE21 | WJZK5 | WKCO10 | WKDD17 | WKEN13 | WKET42 |
| WJYM23 | WJYM382 | WJYM580 | WJYM801 | WJZA16 | WJZE22 | WJZK6 | WKCO11 | WKDD18 | WKEN14 | WKET43 |
| WJYM234 | WJYM383 | WJYM581 | WJYM802 | WJZA17 | WJZE23 | WJZK7 | WKCO12 | WKDD19 | WKEN15 | WKET44 |
| WJYM24 | WJYM384 | WJYM582 | WJYM803 | WJZA18 | WJZE24 | WJZK8 | WKCO13 | WKDD2 | WKEN16 | WKET45 |
| WJYM240 | WJYM39 | WJYM583 | WJYM819 | WJZA19 | WJZE25 | WJZK9 | WKCO14 | WKDD20 | WKEN17 | WKET46 |
| WJYM241 | WJYM4 | WJYM584 | WJYM820 | WJZA2 | WJZE26 | WKBN | WKCO15 | WKDD21 | WKEN18 | WKET47 |
| WJYM242 | WJYM40 | WJYM6 | WJYM821 | WJZA20 | WJZE27 | WKBN1 | WKCO16 | WKDD22 | WKEN19 | WKET48 |
| WJYM243 | WJYM400 | WJYM600 | WJYM822 | WJZA21 | WJZE28 | WKBN10 | WKCO17 | WKDD23 | WKEN2 | WKET49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WKET5 | WKFM10 | WKFS17 | WKHR46 | WKJH6 | WKKJ11 | WKKO18 | WKKY25 | WKLM32 | WKLN39 | WKNR45 |
| WKET50 | WKFM11 | WKFS18 | WKHR47 | WKJH7 | WKKJ12 | WKKO19 | WKKY26 | WKLM33 | WKLN4 | WKNR46 |
| WKET6 | WKFM12 | WKFS19 | WKHR48 | WKJH8 | WKKJ13 | WKKO2 | WKKY27 | WKLM34 | WKLN40 | WKNR47 |
| WKET7 | WKFM13 | WKFS2 | WKHR49 | WKJH9 | WKKJ14 | WKKO20 | WKKY28 | WKLM35 | WKLN41 | WKNR48 |
| WKET8 | WKFM14 | WKFS20 | WKHR5 | WKKI | WKKJ15 | WKKO21 | WKKY29 | WKLM36 | WKLN42 | WKNR49 |
| WKET9 | WKFM15 | WKFS21 | WKHR50 | WKKI1 | WKKJ16 | WKKO22 | WKKY3 | WKLM37 | WKLN43 | WKNR5 |
| WKFI | WKFM16 | WKFS22 | WKHR6 | WKKI10 | WKKJ17 | WKKO23 | WKKY30 | WKLM38 | WKLN44 | WKNR50 |
| WKFI1 | WKFM17 | WKFS23 | WKHR7 | WKKI11 | WKKJ18 | WKKO24 | WKKY31 | WKLM39 | WKLN45 | WKNR6 |
| WKFI10 | WKFM18 | WKFS24 | WKHR8 | WKKI12 | WKKJ19 | WKKO25 | WKKY32 | WKLM4 | WKLN46 | WKNR7 |
| WKFI11 | WKFM19 | WKFS25 | WKHR9 | WKKI13 | WKKJ2 | WKKO26 | WKKY33 | WKLM40 | WKLN47 | WKNR8 |
| WKFI12 | WKFM2 | WKFS3 | WKJA | WKKI14 | WKKJ20 | WKKO27 | WKKY34 | WKLM41 | WKLN48 | WKNR9 |
| WKFI13 | WKFM20 | WKFS4 | WKJH | WKKI15 | WKKJ21 | WKKO28 | WKKY35 | WKLM42 | WKLN49 | WKOV |
| WKFI14 | WKFM21 | WKFS5 | WKJH1 | WKKI16 | WKKJ22 | WKKO29 | WKKY36 | WKLM43 | WKLN5 | WKOV1 |
| WKFI15 | WKFM22 | WKFS6 | WKJH10 | WKKI17 | WKKJ23 | WKKO3 | WKKY37 | WKLM44 | WKLN50 | WKOV10 |
| WKFI16 | WKFM23 | WKFS7 | WKJH11 | WKKI18 | WKKJ24 | WKKO30 | WKKY38 | WKLM45 | WKLN6 | WKOV11 |
| WKFI17 | WKFM24 | WKFS8 | WKJH12 | WKKI19 | WKKJ25 | WKKO31 | WKKY39 | WKLM46 | WKLN7 | WKOV12 |
| WKFI18 | WKFM25 | WKFS9 | WKJH13 | WKKI2 | WKKJ26 | WKKO32 | WKKY4 | WKLM47 | WKLN8 | WKOV13 |
| WKFI19 | WKFM26 | WKHR | WKJH14 | WKKI20 | WKKJ27 | WKKO33 | WKKY40 | WKLM48 | WKLN9 | WKOV14 |
| WKFI2 | WKFM27 | WKHR1 | WKJH15 | WKKI21 | WKKJ28 | WKKO34 | WKKY41 | WKLM49 | WKNR | WKOV15 |
| WKFI20 | WKFM28 | WKHR10 | WKJH16 | WKKI22 | WKKJ29 | WKKO35 | WKKY42 | WKLM5 | WKNR1 | WKOV16 |
| WKFI21 | WKFM29 | WKHR11 | WKJH17 | WKKI23 | WKKJ3 | WKKO36 | WKKY43 | WKLM50 | WKNR10 | WKOV17 |
| WKFI22 | WKFM3 | WKHR12 | WKJH18 | WKKI24 | WKKJ30 | WKKO37 | WKKY44 | WKLM6 | WKNR11 | WKOV18 |
| WKFI23 | WKFM30 | WKHR13 | WKJH19 | WKKI25 | WKKJ31 | WKKO38 | WKKY45 | WKLM7 | WKNR12 | WKOV19 |
| WKFI24 | WKFM31 | WKHR14 | WKJH2 | WKKI26 | WKKJ32 | WKKO39 | WKKY46 | WKLM8 | WKNR13 | WKOV2 |
| WKFI25 | WKFM32 | WKHR15 | WKJH20 | WKKI27 | WKKJ33 | WKKO4 | WKKY47 | WKLM9 | WKNR14 | WKOV20 |
| WKFI26 | WKFM33 | WKHR16 | WKJH21 | WKKI28 | WKKJ34 | WKKO40 | WKKY48 | WKLN | WKNR15 | WKOV21 |
| WKFI27 | WKFM34 | WKHR17 | WKJH22 | WKKI29 | WKKJ35 | WKKO41 | WKKY49 | WKLN1 | WKNR16 | WKOV22 |
| WKFI28 | WKFM35 | WKHR18 | WKJH23 | WKKI3 | WKKJ36 | WKKO42 | WKKY5 | WKLN10 | WKNR17 | WKOV23 |
| WKFI29 | WKFM36 | WKHR19 | WKJH24 | WKKI30 | WKKJ37 | WKKO43 | WKKY50 | WKLN11 | WKNR18 | WKOV24 |
| WKFI3 | WKFM37 | WKHR2 | WKJH25 | WKKI31 | WKKJ38 | WKKO44 | WKKY6 | WKLN12 | WKNR19 | WKOV25 |
| WKFI30 | WKFM38 | WKHR20 | WKJH26 | WKKI32 | WKKJ39 | WKKO45 | WKKY7 | WKLN13 | WKNR2 | WKOV26 |
| WKFI31 | WKFM39 | WKHR21 | WKJH27 | WKKI33 | WKKJ4 | WKKO46 | WKKY8 | WKLN14 | WKNR20 | WKOV27 |
| WKFI32 | WKFM4 | WKHR22 | WKJH28 | WKKI34 | WKKJ40 | WKKO47 | WKKY9 | WKLN15 | WKNR21 | WKOV28 |
| WKFI33 | WKFM40 | WKHR23 | WKJH29 | WKKI35 | WKKJ41 | WKKO48 | WKLM1 | WKLN16 | WKNR22 | WKOV29 |
| WKFI34 | WKFM41 | WKHR24 | WKJH3 | WKKI36 | WKKJ42 | WKKO49 | WKLM10 | WKLN17 | WKNR23 | WKOV3 |
| WKFI35 | WKFM42 | WKHR25 | WKJH30 | WKKI37 | WKKJ43 | WKKO5 | WKLM11 | WKLN18 | WKNR24 | WKOV30 |
| WKFI36 | WKFM43 | WKHR26 | WKJH31 | WKKI38 | WKKJ44 | WKKO50 | WKLM12 | WKLN19 | WKNR25 | WKOV31 |
| WKFI37 | WKFM44 | WKHR27 | WKJH32 | WKKI39 | WKKJ45 | WKKO6 | WKLM13 | WKLN2 | WKNR26 | WKOV32 |
| WKFI38 | WKFM45 | WKHR28 | WKJH33 | WKKI4 | WKKJ46 | WKKO7 | WKLM14 | WKLN20 | WKNR27 | WKOV33 |
| WKFI39 | WKFM46 | WKHR29 | WKJH34 | WKKI40 | WKKJ47 | WKKO8 | WKLM15 | WKLN21 | WKNR28 | WKOV34 |
| WKFI4 | WKFM47 | WKHR3 | WKJH35 | WKKI41 | WKKJ48 | WKKO9 | WKLM16 | WKLN22 | WKNR29 | WKOV35 |
| WKFI40 | WKFM48 | WKHR30 | WKJH36 | WKKI42 | WKKJ49 | WKKY1 | WKLM17 | WKLN23 | WKNR3 | WKOV36 |
| WKFI41 | WKFM49 | WKHR31 | WKJH37 | WKKI43 | WKKJ5 | WKKY10 | WKLM18 | WKLN24 | WKNR30 | WKOV37 |
| WKFI42 | WKFM5 | WKHR32 | WKJH38 | WKKI44 | WKKJ50 | WKKY11 | WKLM19 | WKLN25 | WKNR31 | WKOV38 |
| WKFI43 | WKFM50 | WKHR33 | WKJH39 | WKKI45 | WKKJ6 | WKKY12 | WKLM2 | WKLN26 | WKNR32 | WKOV39 |
| WKFI44 | WKFM6 | WKHR34 | WKJH4 | WKKI46 | WKKJ7 | WKKY13 | WKLM20 | WKLN27 | WKNR33 | WKOV4 |
| WKFI45 | WKFM7 | WKHR35 | WKJH40 | WKKI47 | WKKJ8 | WKKY14 | WKLM21 | WKLN28 | WKNR34 | WKOV40 |
| WKFI46 | WKFM8 | WKHR36 | WKJH41 | WKKI48 | WKKJ9 | WKKY15 | WKLM22 | WKLN29 | WKNR35 | WKOV41 |
| WKFI47 | WKFM9 | WKHR37 | WKJH42 | WKKI49 | WKKO | WKKY16 | WKLM23 | WKLN3 | WKNR36 | WKOV42 |
| WKFI48 | WKFS | WKHR38 | WKJH43 | WKKI5 | WKKO1 | WKKY17 | WKLM24 | WKLN30 | WKNR37 | WKOV43 |
| WKFI49 | WKFS1 | WKHR39 | WKJH44 | WKKI50 | WKKO10 | WKKY18 | WKLM25 | WKLN31 | WKNR38 | WKOV44 |
| WKFI5 | WKFS10 | WKHR4 | WKJH45 | WKKI6 | WKKO11 | WKKY19 | WKLM26 | WKLN32 | WKNR39 | WKOV45 |
| WKFI50 | WKFS11 | WKHR40 | WKJH46 | WKKI7 | WKKO12 | WKKY2 | WKLM27 | WKLN33 | WKNR4 | WKOV46 |
| WKFI6 | WKFS12 | WKHR41 | WKJH47 | WKKI8 | WKKO13 | WKKY20 | WKLM28 | WKLN34 | WKNR40 | WKOV47 |
| WKFI7 | WKFS13 | WKHR42 | WKJH48 | WKKI9 | WKKO14 | WKKY21 | WKLM29 | WKLN35 | WKNR41 | WKOV48 |
| WKFI8 | WKFS14 | WKHR43 | WKJH49 | WKKJ | WKKO15 | WKKY22 | WKLM3 | WKLN36 | WKNR42 | WKOV49 |
| WKFI9 | WKFS15 | WKHR44 | WKJH5 | WKKJ1 | WKKO16 | WKKY23 | WKLM30 | WKLN37 | WKNR43 | WKOV5 |
| WKFM1 | WKFS16 | WKHR45 | WKJH50 | WKKJ10 | WKKO17 | WKKY24 | WKLM31 | WKLN38 | WKNR44 | WKOV50 |

```
WKOV6    WKRI12   WKRJ19   WKRQ23   WKRW3    WKSD36   WKSU19   WKSV25   WKSW31   WKTL38   WKTN44
WKOV7    WKRI13   WKRJ2    WKRQ24   WKRW30   WKSD37   WKSU2    WKSV26   WKSW32   WKTL39   WKTN45
WKOV8    WKRI14   WKRJ20   WKRQ25   WKRW31   WKSD38   WKSU20   WKSV27   WKSW33   WKTL4    WKTN46
WKOV9    WKRI15   WKRJ21   WKRQ26   WKRW32   WKSD39   WKSU21   WKSV28   WKSW34   WKTL40   WKTN47
WKRC1    WKRI16   WKRJ22   WKRQ27   WKRW33   WKSD4    WKSU22   WKSV29   WKSW35   WKTL41   WKTN48
WKRC10   WKRI17   WKRJ23   WKRQ28   WKRW34   WKSD40   WKSU23   WKSV3    WKSW36   WKTL42   WKTN49
WKRC11   WKRI18   WKRJ24   WKRQ29   WKRW35   WKSD41   WKSU24   WKSV30   WKSW37   WKTL43   WKTN5
WKRC12   WKRI19   WKRJ25   WKRQ3    WKRW36   WKSD42   WKSU25   WKSV31   WKSW38   WKTL44   WKTN50
WKRC13   WKRI2    WKRJ26   WKRQ30   WKRW37   WKSD43   WKSU26   WKSV32   WKSW39   WKTL45   WKTN6
WKRC14   WKRI20   WKRJ27   WKRQ31   WKRW38   WKSD44   WKSU27   WKSV33   WKSW4    WKTL46   WKTN7
WKRC15   WKRI21   WKRJ28   WKRQ32   WKRW39   WKSD45   WKSU28   WKSV34   WKSW40   WKTL47   WKTN8
WKRC16   WKRI22   WKRJ29   WKRQ33   WKRW4    WKSD46   WKSU29   WKSV35   WKSW41   WKTL48   WKTN9
WKRC17   WKRI23   WKRJ3    WKRQ34   WKRW40   WKSD47   WKSU3    WKSV36   WKSW42   WKTL49   WKTX1
WKRC18   WKRI24   WKRJ30   WKRQ35   WKRW41   WKSD48   WKSU30   WKSV37   WKSW43   WKTL5    WKTX10
WKRC19   WKRI25   WKRJ31   WKRQ36   WKRW42   WKSD49   WKSU31   WKSV38   WKSW44   WKTL50   WKTX11
WKRC2    WKRI26   WKRJ32   WKRQ37   WKRW43   WKSD5    WKSU32   WKSV39   WKSW45   WKTL6    WKTX12
WKRC20   WKRI27   WKRJ33   WKRQ38   WKRW44   WKSD50   WKSU33   WKSV4    WKSW46   WKTL7    WKTX13
WKRC21   WKRI28   WKRJ34   WKRQ39   WKRW45   WKSD6    WKSU34   WKSV40   WKSW47   WKTL8    WKTX14
WKRC22   WKRI29   WKRJ35   WKRQ4    WKRW46   WKSD7    WKSU35   WKSV41   WKSW48   WKTL9    WKTX15
WKRC23   WKRI3    WKRJ36   WKRQ40   WKRW47   WKSD8    WKSU36   WKSV42   WKSW49   WKTN     WKTX16
WKRC24   WKRI30   WKRJ37   WKRQ41   WKRW48   WKSD9    WKSU37   WKSV43   WKSW5    WKTN1    WKTX17
WKRC25   WKRI31   WKRJ38   WKRQ42   WKRW49   WKSI     WKSU38   WKSV44   WKSW50   WKTN10   WKTX18
WKRC26   WKRI32   WKRJ39   WKRQ43   WKRW5    WKSI1    WKSU39   WKSV45   WKSW6    WKTN11   WKTX19
WKRC27   WKRI33   WKRJ4    WKRQ44   WKRW50   WKSI10   WKSU4    WKSV46   WKSW7    WKTN12   WKTX2
WKRC28   WKRI34   WKRJ40   WKRQ45   WKRW6    WKSI11   WKSU40   WKSV47   WKSW8    WKTN13   WKTX20
WKRC29   WKRI35   WKRJ41   WKRQ46   WKRW7    WKSI12   WKSU41   WKSV48   WKSW9    WKTN14   WKTX21
WKRC3    WKRI36   WKRJ42   WKRQ47   WKRW8    WKSI13   WKSU42   WKSV49   WKTL     WKTN15   WKTX22
WKRC30   WKRI37   WKRJ43   WKRQ48   WKRW9    WKSI14   WKSU43   WKSV5    WKTL1    WKTN16   WKTX23
WKRC31   WKRI38   WKRJ44   WKRQ49   WKSD     WKSI15   WKSU44   WKSV50   WKTL10   WKTN17   WKTX24
WKRC32   WKRI39   WKRJ45   WKRQ5    WKSD1    WKSI16   WKSU45   WKSV6    WKTL11   WKTN18   WKTX25
WKRC33   WKRI4    WKRJ46   WKRQ50   WKSD10   WKSI17   WKSU46   WKSV7    WKTL12   WKTN19   WKTX26
WKRC34   WKRI40   WKRJ47   WKRQ6    WKSD11   WKSI18   WKSU47   WKSV8    WKTL13   WKTN2    WKTX27
WKRC35   WKRI41   WKRJ48   WKRQ7    WKSD12   WKSI19   WKSU48   WKSV9    WKTL14   WKTN20   WKTX28
WKRC36   WKRI42   WKRJ49   WKRQ8    WKSD13   WKSI2    WKSU49   WKSW     WKTL15   WKTN21   WKTX29
WKRC37   WKRI43   WKRJ5    WKRQ9    WKSD14   WKSI20   WKSU5    WKSW1    WKTL16   WKTN22   WKTX3
WKRC38   WKRI44   WKRJ50   WKRW     WKSD15   WKSI21   WKSU50   WKSW10   WKTL17   WKTN23   WKTX30
WKRC39   WKRI45   WKRJ6    WKRW1    WKSD16   WKSI22   WKSU6    WKSW11   WKTL18   WKTN24   WKTX31
WKRC4    WKRI46   WKRJ7    WKRW10   WKSD17   WKSI23   WKSU7    WKSW12   WKTL19   WKTN25   WKTX32
WKRC40   WKRI47   WKRJ8    WKRW11   WKSD18   WKSI24   WKSU8    WKSW13   WKTL2    WKTN26   WKTX33
WKRC41   WKRI48   WKRJ9    WKRW12   WKSD19   WKSI25   WKSU9    WKSW14   WKTL20   WKTN27   WKTX34
WKRC42   WKRI49   WKRP50   WKRW13   WKSD2    WKSI3    WKSV     WKSW15   WKTL21   WKTN28   WKTX35
WKRC43   WKRI5    WKRP55   WKRW14   WKSD20   WKSI4    WKSV1    WKSW16   WKTL22   WKTN29   WKTX36
WKRC44   WKRI50   WKRQ     WKRW15   WKSD21   WKSI5    WKSV10   WKSW17   WKTL23   WKTN3    WKTX37
WKRC45   WKRI6    WKRQ1    WKRW16   WKSD22   WKSI6    WKSV11   WKSW18   WKTL24   WKTN30   WKTX38
WKRC46   WKRI7    WKRQ10   WKRW17   WKSD23   WKSI7    WKSV12   WKSW19   WKTL25   WKTN31   WKTX39
WKRC47   WKRI8    WKRQ11   WKRW18   WKSD24   WKSI8    WKSV13   WKSW2    WKTL26   WKTN32   WKTX4
WKRC48   WKRI9    WKRQ12   WKRW19   WKSD25   WKSI9    WKSV14   WKSW20   WKTL27   WKTN33   WKTX40
WKRC49   WKRJ     WKRQ13   WKRW2    WKSD26   WKSU     WKSV15   WKSW21   WKTL28   WKTN34   WKTX41
WKRC5    WKRJ1    WKRQ14   WKRW20   WKSD27   WKSU1    WKSV16   WKSW22   WKTL29   WKTN35   WKTX42
WKRC50   WKRJ10   WKRQ15   WKRW21   WKSD28   WKSU10   WKSV17   WKSW23   WKTL3    WKTN36   WKTX43
WKRC6    WKRJ11   WKRQ16   WKRW22   WKSD29   WKSU11   WKSV18   WKSW24   WKTL30   WKTN37   WKTX44
WKRC7    WKRJ12   WKRQ17   WKRW23   WKSD3    WKSU12   WKSV19   WKSW25   WKTL31   WKTN38   WKTX45
WKRC8    WKRJ13   WKRQ18   WKRW24   WKSD30   WKSU13   WKSV2    WKSW26   WKTL32   WKTN39   WKTX46
WKRC9    WKRJ14   WKRQ19   WKRW25   WKSD31   WKSU14   WKSV20   WKSW27   WKTL33   WKTN4    WKTX47
WKRI     WKRJ15   WKRQ2    WKRW26   WKSD32   WKSU15   WKSV21   WKSW28   WKTL34   WKTN40   WKTX48
WKRI1    WKRJ16   WKRQ20   WKRW27   WKSD33   WKSU16   WKSV22   WKSW29   WKTL35   WKTN41   WKTX49
WKRI10   WKRJ17   WKRQ21   WKRW28   WKSD34   WKSU17   WKSV23   WKSW3    WKTL36   WKTN42   WKTX5
WKRI11   WKRJ18   WKRQ22   WKRW29   WKSD35   WKSU18   WKSV24   WKSW30   WKTL37   WKTN43   WKTX50
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WKTX6 | WKWK11 | WKXA40 | WKYC47 | WLCI7 | WLFC1 | WLGN16 | WLHS22 | WLIO3 | WLKP | WLKR16 |
| WKTX7 | WKWK12 | WKXA41 | WKYC48 | WLCI8 | WLFC10 | WLGN17 | WLHS23 | WLIO4 | WLKP1 | WLKR17 |
| WKTX8 | WKWK13 | WKXA42 | WKYC49 | WLCI9 | WLFC11 | WLGN18 | WLHS24 | WLIO5 | WLKP10 | WLKR18 |
| WKTX9 | WKWK14 | WKXA43 | WKYC5 | WLDAS5 | WLFC12 | WLGN19 | WLHS25 | WLIO6 | WLKP11 | WLKR19 |
| WKVX | WKWK15 | WKXA44 | WKYC50 | WLDASS | WLFC13 | WLGN2 | WLHS26 | WLIO7 | WLKP12 | WLKR2 |
| WKVX1 | WKWK16 | WKXA45 | WKYC6 | WLDRCE | WLFC14 | WLGN20 | WLHS27 | WLIO8 | WLKP13 | WLKR20 |
| WKVX10 | WKWK17 | WKXA46 | WKYC7 | WLEC | WLFC15 | WLGN21 | WLHS28 | WLIO9 | WLKP14 | WLKR21 |
| WKVX11 | WKWK18 | WKXA47 | WKYC8 | WLEC1 | WLFC16 | WLGN22 | WLHS29 | WLJM | WLKP15 | WLKR22 |
| WKVX12 | WKWK19 | WKXA48 | WKYC9 | WLEC10 | WLFC17 | WLGN23 | WLHS3 | WLJM1 | WLKP16 | WLKR23 |
| WKVX13 | WKWK2 | WKXA49 | WLC0 | WLEC11 | WLFC18 | WLGN24 | WLHS30 | WLJM10 | WLKP17 | WLKR24 |
| WKVX14 | WKWK20 | WKXA5 | WLCI | WLEC12 | WLFC19 | WLGN25 | WLHS31 | WLJM11 | WLKP18 | WLKR25 |
| WKVX15 | WKWK21 | WKXA50 | WLCI1 | WLEC13 | WLFC2 | WLGN26 | WLHS32 | WLJM12 | WLKP19 | WLKR26 |
| WKVX16 | WKWK22 | WKXA6 | WLCI10 | WLEC14 | WLFC20 | WLGN27 | WLHS33 | WLJM13 | WLKP2 | WLKR27 |
| WKVX17 | WKWK23 | WKXA7 | WLCI11 | WLEC15 | WLFC21 | WLGN28 | WLHS34 | WLJM14 | WLKP20 | WLKR28 |
| WKVX18 | WKWK24 | WKXA8 | WLCI12 | WLEC16 | WLFC22 | WLGN29 | WLHS35 | WLJM15 | WLKP21 | WLKR29 |
| WKVX19 | WKWK25 | WKXA9 | WLCI13 | WLEC17 | WLFC23 | WLGN3 | WLHS36 | WLJM16 | WLKP22 | WLKR3 |
| WKVX2 | WKWK3 | WKYC | WLCI14 | WLEC18 | WLFC24 | WLGN30 | WLHS37 | WLJM17 | WLKP23 | WLKR30 |
| WKVX20 | WKWK4 | WKYC1 | WLCI15 | WLEC19 | WLFC25 | WLGN31 | WLHS38 | WLJM18 | WLKP24 | WLKR31 |
| WKVX21 | WKWK5 | WKYC10 | WLCI16 | WLEC2 | WLFC26 | WLGN32 | WLHS39 | WLJM19 | WLKP25 | WLKR32 |
| WKVX22 | WKWK6 | WKYC11 | WLCI17 | WLEC20 | WLFC27 | WLGN33 | WLHS4 | WLJM2 | WLKP26 | WLKR33 |
| WKVX23 | WKWK7 | WKYC12 | WLCI18 | WLEC21 | WLFC28 | WLGN34 | WLHS40 | WLJM20 | WLKP27 | WLKR34 |
| WKVX24 | WKWK8 | WKYC13 | WLCI19 | WLEC22 | WLFC29 | WLGN35 | WLHS41 | WLJM21 | WLKP28 | WLKR35 |
| WKVX25 | WKWK9 | WKYC14 | WLCI2 | WLEC23 | WLFC3 | WLGN36 | WLHS42 | WLJM22 | WLKP29 | WLKR36 |
| WKVX26 | WKXA | WKYC15 | WLCI20 | WLEC24 | WLFC30 | WLGN37 | WLHS43 | WLJM23 | WLKP3 | WLKR37 |
| WKVX27 | WKXA1 | WKYC16 | WLCI21 | WLEC25 | WLFC31 | WLGN38 | WLHS44 | WLJM24 | WLKP30 | WLKR38 |
| WKVX28 | WKXA10 | WKYC17 | WLCI22 | WLEC26 | WLFC32 | WLGN39 | WLHS45 | WLJM25 | WLKP31 | WLKR39 |
| WKVX29 | WKXA11 | WKYC18 | WLCI23 | WLEC27 | WLFC33 | WLGN4 | WLHS46 | WLJM26 | WLKP32 | WLKR4 |
| WKVX3 | WKXA12 | WKYC19 | WLCI24 | WLEC28 | WLFC34 | WLGN40 | WLHS47 | WLJM27 | WLKP33 | WLKR40 |
| WKVX30 | WKXA13 | WKYC2 | WLCI25 | WLEC29 | WLFC35 | WLGN41 | WLHS48 | WLJM28 | WLKP34 | WLKR41 |
| WKVX31 | WKXA14 | WKYC20 | WLCI26 | WLEC3 | WLFC36 | WLGN42 | WLHS49 | WLJM29 | WLKP35 | WLKR42 |
| WKVX32 | WKXA15 | WKYC21 | WLCI27 | WLEC30 | WLFC37 | WLGN43 | WLHS5 | WLJM3 | WLKP36 | WLKR43 |
| WKVX33 | WKXA16 | WKYC22 | WLCI28 | WLEC31 | WLFC38 | WLGN44 | WLHS50 | WLJM30 | WLKP37 | WLKR44 |
| WKVX34 | WKXA17 | WKYC23 | WLCI29 | WLEC32 | WLFC39 | WLGN45 | WLHS6 | WLJM31 | WLKP38 | WLKR45 |
| WKVX35 | WKXA18 | WKYC24 | WLCI3 | WLEC33 | WLFC4 | WLGN46 | WLHS7 | WLJM32 | WLKP39 | WLKR46 |
| WKVX36 | WKXA19 | WKYC25 | WLCI30 | WLEC34 | WLFC40 | WLGN47 | WLHS8 | WLJM33 | WLKP4 | WLKR47 |
| WKVX37 | WKXA2 | WKYC26 | WLCI31 | WLEC35 | WLFC41 | WLGN48 | WLHS9 | WLJM34 | WLKP40 | WLKR48 |
| WKVX38 | WKXA20 | WKYC27 | WLCI32 | WLEC36 | WLFC42 | WLGN49 | WLHUNG | WLJM35 | WLKP41 | WLKR49 |
| WKVX39 | WKXA21 | WKYC28 | WLCI33 | WLEC37 | WLFC43 | WLGN5 | WLHUNG1 | WLJM36 | WLKP42 | WLKR5 |
| WKVX4 | WKXA22 | WKYC29 | WLCI34 | WLEC38 | WLFC44 | WLGN50 | WLHUNG3 | WLJM37 | WLKP43 | WLKR50 |
| WKVX40 | WKXA23 | WKYC3 | WLCI35 | WLEC39 | WLFC45 | WLGN6 | WLIO | WLJM38 | WLKP44 | WLKR6 |
| WKVX41 | WKXA24 | WKYC30 | WLCI36 | WLEC4 | WLFC46 | WLGN7 | WLIO1 | WLJM39 | WLKP45 | WLKR7 |
| WKVX42 | WKXA25 | WKYC31 | WLCI37 | WLEC40 | WLFC47 | WLGN8 | WLIO10 | WLJM4 | WLKP46 | WLKR8 |
| WKVX43 | WKXA26 | WKYC32 | WLCI38 | WLEC41 | WLFC48 | WLGN9 | WLIO11 | WLJM40 | WLKP47 | WLKR9 |
| WKVX44 | WKXA27 | WKYC33 | WLCI39 | WLEC42 | WLFC49 | WLHS | WLIO12 | WLJM41 | WLKP48 | WLLD |
| WKVX45 | WKXA28 | WKYC34 | WLCI4 | WLEC43 | WLFC5 | WLHS1 | WLIO13 | WLJM42 | WLKP49 | WLLD1 |
| WKVX46 | WKXA29 | WKYC35 | WLCI40 | WLEC44 | WLFC50 | WLHS10 | WLIO14 | WLJM43 | WLKP5 | WLLD10 |
| WKVX47 | WKXA3 | WKYC36 | WLCI41 | WLEC45 | WLFC6 | WLHS11 | WLIO15 | WLJM44 | WLKP50 | WLLD11 |
| WKVX48 | WKXA30 | WKYC37 | WLCI42 | WLEC46 | WLFC7 | WLHS12 | WLIO16 | WLJM45 | WLKP6 | WLLD12 |
| WKVX49 | WKXA31 | WKYC38 | WLCI43 | WLEC47 | WLFC8 | WLHS13 | WLIO17 | WLJM46 | WLKP7 | WLLD13 |
| WKVX5 | WKXA32 | WKYC39 | WLCI44 | WLEC48 | WLFC9 | WLHS14 | WLIO18 | WLJM47 | WLKP8 | WLLD14 |
| WKVX50 | WKXA33 | WKYC4 | WLCI45 | WLEC49 | WLGN | WLHS15 | WLIO19 | WLJM48 | WLKP9 | WLLD15 |
| WKVX6 | WKXA34 | WKYC40 | WLCI46 | WLEC5 | WLGN1 | WLHS16 | WLIO2 | WLJM49 | WLKR1 | WLLD16 |
| WKVX7 | WKXA35 | WKYC41 | WLCI47 | WLEC50 | WLGN10 | WLHS17 | WLIO20 | WLJM5 | WLKR10 | WLLD17 |
| WKVX8 | WKXA36 | WKYC42 | WLCI48 | WLEC6 | WLGN11 | WLHS18 | WLIO21 | WLJM50 | WLKR11 | WLLD18 |
| WKVX9 | WKXA37 | WKYC43 | WLCI49 | WLEC7 | WLGN12 | WLHS19 | WLIO22 | WLJM6 | WLKR12 | WLLD19 |
| WKWK | WKXA38 | WKYC44 | WLCI5 | WLEC8 | WLGN13 | WLHS2 | WLIO23 | WLJM7 | WLKR13 | WLLD2 |
| WKWK1 | WKXA39 | WKYC45 | WLCI50 | WLEC9 | WLGN14 | WLHS20 | WLIO24 | WLJM8 | WLKR14 | WLLD20 |
| WKWK10 | WKXA4 | WKYC46 | WLCI6 | WLFC | WLGN15 | WLHS21 | WLIO25 | WLJM9 | WLKR15 | WLLD21 |

```
WLLD22    WLMB6     WLOH11    WLQR17    WLQT23    WLRD7     WLSN12    WLTF19    WLTP25    WLVQ31    WLVZ38
WLLD23    WLMB7     WLOH12    WLQR18    WLQT24    WLRD8     WLSN13    WLTF2     WLTP26    WLVQ32    WLVZ39
WLLD24    WLMB8     WLOH13    WLQR19    WLQT25    WLRD9     WLSN14    WLTF20    WLTP27    WLVQ33    WLVZ4
WLLD25    WLMB9     WLOH14    WLQR2     WLQT26    WLRX      WLSN15    WLTF21    WLTP28    WLVQ34    WLVZ40
WLLD26    WLMH      WLOH15    WLQR20    WLQT27    WLRX1     WLSN16    WLTF22    WLTP29    WLVQ35    WLVZ41
WLLD27    WLMH1     WLOH16    WLQR21    WLQT28    WLRX10    WLSN17    WLTF23    WLTP3     WLVQ36    WLVZ42
WLLD28    WLMH10    WLOH17    WLQR22    WLQT29    WLRX11    WLSN18    WLTF24    WLTP30    WLVQ37    WLVZ43
WLLD29    WLMH11    WLOH18    WLQR23    WLQT3     WLRX12    WLSN19    WLTF25    WLTP31    WLVQ38    WLVZ44
WLLD3     WLMH12    WLOH19    WLQR24    WLQT30    WLRX13    WLSN2     WLTF26    WLTP32    WLVQ39    WLVZ45
WLLD30    WLMH13    WLOH2     WLQR25    WLQT31    WLRX14    WLSN20    WLTF27    WLTP33    WLVQ4     WLVZ46
WLLD31    WLMH14    WLOH20    WLQR26    WLQT32    WLRX15    WLSN21    WLTF28    WLTP34    WLVQ40    WLVZ47
WLLD32    WLMH15    WLOH21    WLQR27    WLQT33    WLRX16    WLSN22    WLTF29    WLTP35    WLVQ41    WLVZ48
WLLD33    WLMH16    WLOH22    WLQR28    WLQT34    WLRX17    WLSN23    WLTF3     WLTP36    WLVQ42    WLVZ49
WLLD34    WLMH17    WLOH23    WLQR29    WLQT35    WLRX18    WLSN24    WLTF30    WLTP37    WLVQ43    WLVZ5
WLLD35    WLMH18    WLOH24    WLQR3     WLQT36    WLRX19    WLSN25    WLTF31    WLTP38    WLVQ44    WLVZ50
WLLD36    WLMH19    WLOH25    WLQR30    WLQT37    WLRX2     WLSN26    WLTF32    WLTP39    WLVQ45    WLVZ6
WLLD37    WLMH2     WLOH26    WLQR31    WLQT38    WLRX20    WLSN27    WLTF33    WLTP4     WLVQ46    WLVZ7
WLLD38    WLMH20    WLOH27    WLQR32    WLQT39    WLRX21    WLSN28    WLTF34    WLTP40    WLVQ47    WLVZ8
WLLD39    WLMH21    WLOH28    WLQR33    WLQT4     WLRX22    WLSN29    WLTF35    WLTP41    WLVQ48    WLVZ9
WLLD4     WLMH22    WLOH29    WLQR34    WLQT40    WLRX23    WLSN3     WLTF36    WLTP42    WLVQ49    WLW
WLLD40    WLMH23    WLOH3     WLQR35    WLQT41    WLRX24    WLSN30    WLTF37    WLTP43    WLVQ5     WLWD
WLLD41    WLMH24    WLOH30    WLQR36    WLQT42    WLRX25    WLSN31    WLTF38    WLTP44    WLVQ50    WLWD1
WLLD42    WLMH25    WLOH31    WLQR37    WLQT43    WLRX3     WLSN32    WLTF39    WLTP45    WLVQ6     WLWD10
WLLD43    WLMH26    WLOH32    WLQR38    WLQT44    WLRX4     WLSN33    WLTF4     WLTP46    WLVQ7     WLWD11
WLLD44    WLMH27    WLOH33    WLQR39    WLQT45    WLRX5     WLSN34    WLTF40    WLTP47    WLVQ8     WLWD12
WLLD45    WLMH28    WLOH34    WLQR4     WLQT46    WLRX6     WLSN35    WLTF41    WLTP48    WLVQ9     WLWD13
WLLD46    WLMH29    WLOH35    WLQR40    WLQT47    WLRX7     WLSN36    WLTF42    WLTP49    WLVZ      WLWD14
WLLD47    WLMH3     WLOH36    WLQR41    WLQT48    WLRX8     WLSN37    WLTF43    WLTP5     WLVZ1     WLWD15
WLLD48    WLMH30    WLOH37    WLQR42    WLQT49    WLRX9     WLSN38    WLTF44    WLTP50    WLVZ10    WLWD16
WLLD49    WLMH31    WLOH38    WLQR43    WLQT5     WLRY      WLSN39    WLTF45    WLTP6     WLVZ11    WLWD17
WLLD5     WLMH32    WLOH39    WLQR44    WLQT50    WLRY1     WLSN4     WLTF46    WLTP7     WLVZ12    WLWD18
WLLD50    WLMH33    WLOH4     WLQR45    WLQT6     WLRY10    WLSN40    WLTF47    WLTP8     WLVZ13    WLWD19
WLLD6     WLMH34    WLOH40    WLQR46    WLQT7     WLRY11    WLSN41    WLTF48    WLTP9     WLVZ14    WLWD2
WLLD7     WLMH35    WLOH41    WLQR47    WLQT8     WLRY12    WLSN42    WLTF49    WLVQ      WLVZ15    WLWD20
WLLD8     WLMH36    WLOH42    WLQR48    WLQT9     WLRY13    WLSN43    WLTF5     WLVQ1     WLVZ16    WLWD21
WLLD9     WLMH37    WLOH43    WLQR49    WLRD      WLRY14    WLSN44    WLTF50    WLVQ10    WLVZ17    WLWD22
WLMB      WLMH38    WLOH44    WLQR5     WLRD1     WLRY15    WLSN45    WLTF6     WLVQ11    WLVZ18    WLWD23
WLMB1     WLMH39    WLOH45    WLQR50    WLRD10    WLRY16    WLSN46    WLTF7     WLVQ12    WLVZ19    WLWD24
WLMB10    WLMH4     WLOH46    WLQR6     WLRD11    WLRY17    WLSN47    WLTF8     WLVQ13    WLVZ2     WLWD25
WLMB11    WLMH40    WLOH47    WLQR7     WLRD12    WLRY18    WLSN48    WLTF9     WLVQ14    WLVZ20    WLWD26
WLMB12    WLMH41    WLOH48    WLQR8     WLRD13    WLRY19    WLSN49    WLTP      WLVQ15    WLVZ21    WLWD27
WLMB13    WLMH42    WLOH49    WLQR9     WLRD14    WLRY2     WLSN5     WLTP1     WLVQ16    WLVZ22    WLWD28
WLMB14    WLMH43    WLOH5     WLQT      WLRD15    WLRY20    WLSN50    WLTP10    WLVQ17    WLVZ23    WLWD29
WLMB15    WLMH44    WLOH50    WLQT1     WLRD16    WLRY21    WLSN6     WLTP11    WLVQ18    WLVZ24    WLWD3
WLMB16    WLMH45    WLOH6     WLQT10    WLRD17    WLRY22    WLSN7     WLTP12    WLVQ19    WLVZ25    WLWD30
WLMB17    WLMH46    WLOH7     WLQT11    WLRD18    WLRY23    WLSN8     WLTP13    WLVQ2     WLVZ26    WLWD31
WLMB18    WLMH47    WLOH8     WLQT12    WLRD19    WLRY24    WLSN9     WLTP14    WLVQ20    WLVZ27    WLWD32
WLMB19    WLMH48    WLOH9     WLQT13    WLRD2     WLRY25    WLTF      WLTP15    WLVQ21    WLVZ28    WLWD33
WLMB2     WLMH49    WLPSUX    WLQT14    WLRD20    WLRY3     WLTF1     WLTP16    WLVQ22    WLVZ29    WLWD34
WLMB20    WLMH5     WLQR      WLQT15    WLRD21    WLRY4     WLTF10    WLTP17    WLVQ23    WLVZ3     WLWD35
WLMB21    WLMH50    WLQR1     WLQT16    WLRD22    WLRY5     WLTF11    WLTP18    WLVQ24    WLVZ30    WLWD36
WLMB22    WLMH6     WLQR10    WLQT17    WLRD23    WLRY6     WLTF12    WLTP19    WLVQ25    WLVZ31    WLWD37
WLMB23    WLMH7     WLQR11    WLQT18    WLRD24    WLRY7     WLTF13    WLTP2     WLVQ26    WLVZ32    WLWD38
WLMB24    WLMH8     WLQR12    WLQT19    WLRD25    WLRY8     WLTF14    WLTP20    WLVQ27    WLVZ33    WLWD39
WLMB25    WLMH9     WLQR13    WLQT2     WLRD3     WLRY9     WLTF15    WLTP21    WLVQ28    WLVZ34    WLWD4
WLMB3     WLOH      WLQR14    WLQT20    WLRD4     WLSN1     WLTF16    WLTP22    WLVQ29    WLVZ35    WLWD40
WLMB4     WLOH1     WLQR15    WLQT21    WLRD5     WLSN10    WLTF17    WLTP23    WLVQ3     WLVZ36    WLWD41
WLMB5     WLOH10    WLQR16    WLQT22    WLRD6     WLSN11    WLTF18    WLTP24    WLVQ30    WLVZ37    WLWD42
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WLWD43 | WLWT5 | WLZT47 | WLZZ8 | WMBP13 | WMCO2 | WMEJ26 | WMGG21 | WMIH28 | WMJI34 | WMKV17 |
| WLWD44 | WLWT50 | WLZT48 | WLZZ9 | WMBP14 | WMCO20 | WMEJ27 | WMGG22 | WMIH29 | WMJI35 | WMKV18 |
| WLWD45 | WLWT6 | WLZT49 | WMAN | WMBP15 | WMCO21 | WMEJ28 | WMGG23 | WMIH3 | WMJI36 | WMKV19 |
| WLWD46 | WLWT7 | WLZT5 | WMAN1 | WMBP16 | WMCO22 | WMEJ29 | WMGG24 | WMIH30 | WMJI37 | WMKV2 |
| WLWD47 | WLWT8 | WLZT50 | WMAN10 | WMBP17 | WMCO23 | WMEJ3 | WMGG25 | WMIH31 | WMJI38 | WMKV20 |
| WLWD48 | WLWT9 | WLZT6 | WMAN11 | WMBP18 | WMCO24 | WMEJ30 | WMGG26 | WMIH32 | WMJI39 | WMKV21 |
| WLWD49 | WLYR | WLZT7 | WMAN12 | WMBP19 | WMCO25 | WMEJ31 | WMGG27 | WMIH33 | WMJI4 | WMKV22 |
| WLWD5 | WLYR1 | WLZT8 | WMAN13 | WMBP2 | WMCO26 | WMEJ32 | WMGG28 | WMIH34 | WMJI40 | WMKV23 |
| WLWD50 | WLYR2 | WLZT9 | WMAN14 | WMBP20 | WMCO27 | WMEJ33 | WMGG29 | WMIH35 | WMJI41 | WMKV24 |
| WLWD6 | WLYR3 | WLZZ | WMAN15 | WMBP21 | WMCO28 | WMEJ34 | WMGG3 | WMIH36 | WMJI42 | WMKV25 |
| WLWD7 | WLYR4 | WLZZ1 | WMAN16 | WMBP22 | WMCO29 | WMEJ35 | WMGG30 | WMIH37 | WMJI43 | WMKV26 |
| WLWD8 | WLYR5 | WLZZ10 | WMAN17 | WMBP23 | WMCO3 | WMEJ36 | WMGG31 | WMIH38 | WMJI44 | WMKV27 |
| WLWD9 | WLYR6 | WLZZ11 | WMAN18 | WMBP24 | WMCO30 | WMEJ37 | WMGG32 | WMIH39 | WMJI45 | WMKV28 |
| WLWT | WLYR7 | WLZZ12 | WMAN19 | WMBP25 | WMCO31 | WMEJ38 | WMGG33 | WMIH4 | WMJI46 | WMKV29 |
| WLWT1 | WLYR8 | WLZZ13 | WMAN2 | WMBP26 | WMCO32 | WMEJ39 | WMGG34 | WMIH40 | WMJI47 | WMKV3 |
| WLWT10 | WLYR9 | WLZZ14 | WMAN20 | WMBP27 | WMCO33 | WMEJ4 | WMGG35 | WMIH41 | WMJI48 | WMKV30 |
| WLWT11 | WLZT | WLZZ15 | WMAN21 | WMBP28 | WMCO34 | WMEJ40 | WMGG36 | WMIH42 | WMJI49 | WMKV31 |
| WLWT12 | WLZT1 | WLZZ16 | WMAN22 | WMBP29 | WMCO35 | WMEJ41 | WMGG37 | WMIH43 | WMJI5 | WMKV32 |
| WLWT13 | WLZT10 | WLZZ17 | WMAN23 | WMBP3 | WMCO36 | WMEJ42 | WMGG38 | WMIH44 | WMJI50 | WMKV33 |
| WLWT14 | WLZT11 | WLZZ18 | WMAN24 | WMBP30 | WMCO37 | WMEJ43 | WMGG39 | WMIH45 | WMJI6 | WMKV34 |
| WLWT15 | WLZT12 | WLZZ19 | WMAN25 | WMBP31 | WMCO38 | WMEJ44 | WMGG4 | WMIH46 | WMJI7 | WMKV35 |
| WLWT16 | WLZT13 | WLZZ2 | WMAN26 | WMBP32 | WMCO39 | WMEJ45 | WMGG40 | WMIH47 | WMJI8 | WMKV36 |
| WLWT17 | WLZT14 | WLZZ20 | WMAN27 | WMBP33 | WMCO4 | WMEJ46 | WMGG41 | WMIH48 | WMJI9 | WMKV37 |
| WLWT18 | WLZT15 | WLZZ21 | WMAN28 | WMBP34 | WMCO40 | WMEJ47 | WMGG42 | WMIH49 | WMJK | WMKV38 |
| WLWT19 | WLZT16 | WLZZ22 | WMAN29 | WMBP35 | WMCO41 | WMEJ48 | WMGG43 | WMIH5 | WMJK1 | WMKV39 |
| WLWT2 | WLZT17 | WLZZ23 | WMAN3 | WMBP36 | WMCO42 | WMEJ49 | WMGG44 | WMIH50 | WMJK10 | WMKV4 |
| WLWT20 | WLZT18 | WLZZ24 | WMAN30 | WMBP37 | WMCO43 | WMEJ5 | WMGG45 | WMIH6 | WMJK11 | WMKV40 |
| WLWT21 | WLZT19 | WLZZ25 | WMAN31 | WMBP38 | WMCO44 | WMEJ50 | WMGG46 | WMIH7 | WMJK12 | WMKV41 |
| WLWT22 | WLZT2 | WLZZ26 | WMAN32 | WMBP39 | WMCO45 | WMEJ6 | WMGG47 | WMIH8 | WMJK13 | WMKV42 |
| WLWT23 | WLZT20 | WLZZ27 | WMAN33 | WMBP4 | WMCO46 | WMEJ7 | WMGG48 | WMIH9 | WMJK14 | WMKV43 |
| WLWT24 | WLZT21 | WLZZ28 | WMAN34 | WMBP40 | WMCO47 | WMEJ8 | WMGG49 | WMJI | WMJK15 | WMKV44 |
| WLWT25 | WLZT22 | WLZZ29 | WMAN35 | WMBP41 | WMCO48 | WMEJ9 | WMGG5 | WMJI1 | WMJK16 | WMKV45 |
| WLWT26 | WLZT23 | WLZZ3 | WMAN36 | WMBP42 | WMCO49 | WMFD | WMGG50 | WMJI10 | WMJK17 | WMKV46 |
| WLWT27 | WLZT24 | WLZZ30 | WMAN37 | WMBP43 | WMCO5 | WMFD1 | WMGG6 | WMJI11 | WMJK18 | WMKV47 |
| WLWT28 | WLZT25 | WLZZ31 | WMAN38 | WMBP44 | WMCO50 | WMFD2 | WMGG7 | WMJI12 | WMJK19 | WMKV48 |
| WLWT29 | WLZT26 | WLZZ32 | WMAN39 | WMBP45 | WMCO6 | WMFD3 | WMGG8 | WMJI13 | WMJK2 | WMKV49 |
| WLWT3 | WLZT27 | WLZZ33 | WMAN4 | WMBP46 | WMCO7 | WMFD4 | WMGG9 | WMJI14 | WMJK20 | WMKV5 |
| WLWT30 | WLZT28 | WLZZ34 | WMAN40 | WMBP47 | WMCO8 | WMFD5 | WMIH | WMJI15 | WMJK21 | WMKV50 |
| WLWT31 | WLZT29 | WLZZ35 | WMAN41 | WMBP48 | WMCO9 | WMFD6 | WMIH1 | WMJI16 | WMJK22 | WMKV6 |
| WLWT32 | WLZT3 | WLZZ36 | WMAN42 | WMBP49 | WMEJ | WMFD7 | WMIH10 | WMJI17 | WMJK23 | WMKV7 |
| WLWT33 | WLZT30 | WLZZ37 | WMAN43 | WMBP5 | WMEJ1 | WMFD8 | WMIH11 | WMJI18 | WMJK24 | WMKV8 |
| WLWT34 | WLZT31 | WLZZ38 | WMAN44 | WMBP50 | WMEJ10 | WMFD9 | WMIH12 | WMJI19 | WMJK25 | WMKV9 |
| WLWT35 | WLZT32 | WLZZ39 | WMAN45 | WMBP6 | WMEJ11 | WMFJ | WMIH13 | WMJI2 | WMJK3 | WMLV |
| WLWT36 | WLZT33 | WLZZ4 | WMAN46 | WMBP7 | WMEJ12 | WMFM1 | WMIH14 | WMJI20 | WMJK4 | WMLV1 |
| WLWT37 | WLZT34 | WLZZ40 | WMAN47 | WMBP8 | WMEJ13 | WMGG | WMIH15 | WMJI21 | WMJK5 | WMLV10 |
| WLWT38 | WLZT35 | WLZZ41 | WMAN48 | WMBP9 | WMEJ14 | WMGG1 | WMIH16 | WMJI22 | WMJK6 | WMLV11 |
| WLWT39 | WLZT36 | WLZZ42 | WMAN49 | WMCO | WMEJ15 | WMGG10 | WMIH17 | WMJI23 | WMJK7 | WMLV12 |
| WLWT4 | WLZT37 | WLZZ43 | WMAN5 | WMCO1 | WMEJ16 | WMGG11 | WMIH18 | WMJI24 | WMJK8 | WMLV13 |
| WLWT40 | WLZT38 | WLZZ44 | WMAN50 | WMCO10 | WMEJ17 | WMGG12 | WMIH19 | WMJI25 | WMJK9 | WMLV14 |
| WLWT41 | WLZT39 | WLZZ45 | WMAN6 | WMCO11 | WMEJ18 | WMGG13 | WMIH2 | WMJI26 | WMKV | WMLV15 |
| WLWT42 | WLZT4 | WLZZ46 | WMAN7 | WMCO12 | WMEJ19 | WMGG14 | WMIH20 | WMJI27 | WMKV1 | WMLV16 |
| WLWT43 | WLZT40 | WLZZ47 | WMAN8 | WMCO13 | WMEJ2 | WMGG15 | WMIH21 | WMJI28 | WMKV10 | WMLV17 |
| WLWT44 | WLZT41 | WLZZ48 | WMAN9 | WMCO14 | WMEJ20 | WMGG16 | WMIH22 | WMJI29 | WMKV11 | WMLV18 |
| WLWT45 | WLZT42 | WLZZ49 | WMBP | WMCO15 | WMEJ21 | WMGG17 | WMIH23 | WMJI3 | WMKV12 | WMLV19 |
| WLWT46 | WLZT43 | WLZZ5 | WMBP1 | WMCO16 | WMEJ22 | WMGG18 | WMIH24 | WMJI30 | WMKV13 | WMLV2 |
| WLWT47 | WLZT44 | WLZZ50 | WMBP10 | WMCO17 | WMEJ23 | WMGG19 | WMIH25 | WMJI31 | WMKV14 | WMLV20 |
| WLWT48 | WLZT45 | WLZZ6 | WMBP11 | WMCO18 | WMEJ24 | WMGG2 | WMIH26 | WMJI32 | WMKV15 | WMLV21 |
| WLWT49 | WLZT46 | WLZZ7 | WMBP12 | WMCO19 | WMEJ25 | WMGG20 | WMIH27 | WMJI33 | WMKV16 | WMLV22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WMLV23 | WMLX7 | WMMS12 | WMMX19 | WMNI26 | WMOA32 | WMOH39 | WMPO21 | WMRN28 | WMRT34 | WMTR40 |
| WMLV24 | WMLX8 | WMMS13 | WMMX2 | WMNI27 | WMOA33 | WMOH4 | WMPO22 | WMRN29 | WMRT35 | WMTR41 |
| WMLV25 | WMLX9 | WMMS14 | WMMX20 | WMNI28 | WMOA34 | WMOH40 | WMPO23 | WMRN3 | WMRT36 | WMTR42 |
| WMLV26 | WMMA | WMMS15 | WMMX21 | WMNI29 | WMOA35 | WMOH41 | WMPO24 | WMRN30 | WMRT37 | WMTR43 |
| WMLV27 | WMMA1 | WMMS16 | WMMX22 | WMNI3 | WMOA36 | WMOH42 | WMPO25 | WMRN31 | WMRT38 | WMTR44 |
| WMLV28 | WMMA10 | WMMS17 | WMMX23 | WMNI30 | WMOA37 | WMOH43 | WMPO26 | WMRN32 | WMRT39 | WMTR45 |
| WMLV29 | WMMA11 | WMMS18 | WMMX24 | WMNI31 | WMOA38 | WMOH44 | WMPO27 | WMRN33 | WMRT4 | WMTR46 |
| WMLV3 | WMMA12 | WMMS19 | WMMX25 | WMNI32 | WMOA39 | WMOH45 | WMPO28 | WMRN34 | WMRT40 | WMTR47 |
| WMLV30 | WMMA13 | WMMS2 | WMMX26 | WMNI33 | WMOA4 | WMOH46 | WMPO29 | WMRN35 | WMRT41 | WMTR48 |
| WMLV31 | WMMA14 | WMMS20 | WMMX27 | WMNI34 | WMOA40 | WMOH47 | WMPO3 | WMRN36 | WMRT42 | WMTR49 |
| WMLV32 | WMMA15 | WMMS21 | WMMX28 | WMNI35 | WMOA41 | WMOH48 | WMPO30 | WMRN37 | WMRT43 | WMTR5 |
| WMLV33 | WMMA16 | WMMS22 | WMMX29 | WMNI36 | WMOA42 | WMOH49 | WMPO31 | WMRN38 | WMRT44 | WMTR50 |
| WMLV34 | WMMA17 | WMMS23 | WMMX3 | WMNI37 | WMOA43 | WMOH5 | WMPO32 | WMRN39 | WMRT45 | WMTR6 |
| WMLV35 | WMMA18 | WMMS24 | WMMX30 | WMNI38 | WMOA44 | WMOH50 | WMPO33 | WMRN4 | WMRT46 | WMTR7 |
| WMLV36 | WMMA19 | WMMS25 | WMMX31 | WMNI39 | WMOA45 | WMOH6 | WMPO34 | WMRN40 | WMRT47 | WMTR8 |
| WMLV37 | WMMA2 | WMMS26 | WMMX32 | WMNI4 | WMOA46 | WMOH7 | WMPO35 | WMRN41 | WMRT48 | WMTR9 |
| WMLV38 | WMMA20 | WMMS27 | WMMX33 | WMNI40 | WMOA47 | WMOH8 | WMPO36 | WMRN42 | WMRT49 | WMUB |
| WMLV39 | WMMA21 | WMMS28 | WMMX34 | WMNI41 | WMOA48 | WMOH9 | WMPO37 | WMRN43 | WMRT5 | WMUB1 |
| WMLV4 | WMMA22 | WMMS29 | WMMX35 | WMNI42 | WMOA49 | WMOJ | WMPO38 | WMRN44 | WMRT50 | WMUB10 |
| WMLV40 | WMMA23 | WMMS3 | WMMX36 | WMNI43 | WMOA5 | WMOJ1 | WMPO39 | WMRN45 | WMRT6 | WMUB11 |
| WMLV41 | WMMA24 | WMMS30 | WMMX37 | WMNI44 | WMOA50 | WMOJ10 | WMPO4 | WMRN46 | WMRT7 | WMUB12 |
| WMLV42 | WMMA25 | WMMS31 | WMMX38 | WMNI45 | WMOA6 | WMOJ11 | WMPO40 | WMRN47 | WMRT8 | WMUB13 |
| WMLV43 | WMMA26 | WMMS32 | WMMX39 | WMNI46 | WMOA7 | WMOJ12 | WMPO41 | WMRN48 | WMRT9 | WMUB14 |
| WMLV44 | WMMA27 | WMMS33 | WMMX4 | WMNI47 | WMOA8 | WMOJ13 | WMPO42 | WMRN49 | WMTR | WMUB15 |
| WMLV45 | WMMA28 | WMMS34 | WMMX40 | WMNI48 | WMOA9 | WMOJ14 | WMPO43 | WMRN5 | WMTR1 | WMUB16 |
| WMLV46 | WMMA29 | WMMS35 | WMMX41 | WMNI49 | WMOH | WMOJ15 | WMPO44 | WMRN50 | WMTR10 | WMUB17 |
| WMLV47 | WMMA3 | WMMS36 | WMMX42 | WMNI5 | WMOH1 | WMOJ16 | WMPO45 | WMRN6 | WMTR11 | WMUB18 |
| WMLV48 | WMMA30 | WMMS37 | WMMX43 | WMNI50 | WMOH10 | WMOJ17 | WMPO46 | WMRN7 | WMTR12 | WMUB19 |
| WMLV49 | WMMA31 | WMMS38 | WMMX44 | WMNI6 | WMOH11 | WMOJ18 | WMPO47 | WMRN8 | WMTR13 | WMUB2 |
| WMLV5 | WMMA32 | WMMS39 | WMMX45 | WMNI7 | WMOH12 | WMOJ19 | WMPO48 | WMRN9 | WMTR14 | WMUB20 |
| WMLV50 | WMMA33 | WMMS4 | WMMX46 | WMNI8 | WMOH13 | WMOJ2 | WMPO49 | WMRT | WMTR15 | WMUB21 |
| WMLV6 | WMMA34 | WMMS40 | WMMX47 | WMNI9 | WMOH14 | WMOJ20 | WMPO5 | WMRT1 | WMTR16 | WMUB22 |
| WMLV7 | WMMA35 | WMMS41 | WMMX48 | WMOA | WMOH15 | WMOJ21 | WMPO50 | WMRT10 | WMTR17 | WMUB23 |
| WMLV8 | WMMA36 | WMMS42 | WMMX49 | WMOA1 | WMOH16 | WMOJ22 | WMPO6 | WMRT11 | WMTR18 | WMUB24 |
| WMLV9 | WMMA37 | WMMS43 | WMMX5 | WMOA10 | WMOH17 | WMOJ23 | WMPO7 | WMRT12 | WMTR19 | WMUB25 |
| WMLX | WMMA38 | WMMS44 | WMMX50 | WMOA11 | WMOH18 | WMOJ24 | WMPO8 | WMRT13 | WMTR2 | WMUB26 |
| WMLX1 | WMMA39 | WMMS45 | WMMX6 | WMOA12 | WMOH19 | WMOJ25 | WMPO9 | WMRT14 | WMTR20 | WMUB27 |
| WMLX10 | WMMA4 | WMMS46 | WMMX7 | WMOA13 | WMOH2 | WMOJ3 | WMRN | WMRT15 | WMTR21 | WMUB28 |
| WMLX11 | WMMA40 | WMMS47 | WMMX8 | WMOA14 | WMOH20 | WMOJ4 | WMRN1 | WMRT16 | WMTR22 | WMUB29 |
| WMLX12 | WMMA41 | WMMS48 | WMMX9 | WMOA15 | WMOH21 | WMOJ5 | WMRN10 | WMRT17 | WMTR23 | WMUB3 |
| WMLX13 | WMMA42 | WMMS49 | WMNI1 | WMOA16 | WMOH22 | WMOJ6 | WMRN11 | WMRT18 | WMTR24 | WMUB30 |
| WMLX14 | WMMA43 | WMMS5 | WMNI10 | WMOA17 | WMOH23 | WMOJ7 | WMRN12 | WMRT19 | WMTR25 | WMUB31 |
| WMLX15 | WMMA44 | WMMS50 | WMNI11 | WMOA18 | WMOH24 | WMOJ8 | WMRN13 | WMRT2 | WMTR26 | WMUB32 |
| WMLX16 | WMMA45 | WMMS6 | WMNI12 | WMOA19 | WMOH25 | WMOJ9 | WMRN14 | WMRT20 | WMTR27 | WMUB33 |
| WMLX17 | WMMA46 | WMMS7 | WMNI13 | WMOA2 | WMOH26 | WMPO | WMRN15 | WMRT21 | WMTR28 | WMUB34 |
| WMLX18 | WMMA47 | WMMS8 | WMNI14 | WMOA20 | WMOH27 | WMPO1 | WMRN16 | WMRT22 | WMTR29 | WMUB35 |
| WMLX19 | WMMA48 | WMMS9 | WMNI15 | WMOA21 | WMOH28 | WMPO10 | WMRN17 | WMRT23 | WMTR3 | WMUB36 |
| WMLX2 | WMMA49 | WMMX | WMNI16 | WMOA22 | WMOH29 | WMPO11 | WMRN18 | WMRT24 | WMTR30 | WMUB37 |
| WMLX20 | WMMA5 | WMMX1 | WMNI17 | WMOA23 | WMOH3 | WMPO12 | WMRN19 | WMRT25 | WMTR31 | WMUB38 |
| WMLX21 | WMMA50 | WMMX10 | WMNI18 | WMOA24 | WMOH30 | WMPO13 | WMRN2 | WMRT26 | WMTR32 | WMUB39 |
| WMLX22 | WMMA6 | WMMX11 | WMNI19 | WMOA25 | WMOH31 | WMPO14 | WMRN20 | WMRT27 | WMTR33 | WMUB4 |
| WMLX23 | WMMA7 | WMMX12 | WMNI2 | WMOA26 | WMOH32 | WMPO15 | WMRN21 | WMRT28 | WMTR34 | WMUB40 |
| WMLX24 | WMMA8 | WMMX13 | WMNI20 | WMOA27 | WMOH33 | WMPO16 | WMRN22 | WMRT29 | WMTR35 | WMUB41 |
| WMLX25 | WMMA9 | WMMX14 | WMNI21 | WMOA28 | WMOH34 | WMPO17 | WMRN23 | WMRT3 | WMTR36 | WMUB42 |
| WMLX3 | WMMS | WMMX15 | WMNI22 | WMOA29 | WMOH35 | WMPO18 | WMRN24 | WMRT30 | WMTR37 | WMUB43 |
| WMLX4 | WMMS1 | WMMX16 | WMNI23 | WMOA3 | WMOH36 | WMPO19 | WMRN25 | WMRT31 | WMTR38 | WMUB44 |
| WMLX5 | WMMS10 | WMMX17 | WMNI24 | WMOA30 | WMOH37 | WMPO2 | WMRN26 | WMRT32 | WMTR39 | WMUB45 |
| WMLX6 | WMMS11 | WMMX18 | WMNI25 | WMOA31 | WMOH38 | WMPO20 | WMRN27 | WMRT33 | WMTR4 | WMUB46 |

```
WMUB47   WMVO8    WMVX14   WMWX42   WNCD20   WNCG27   WNCI35   WNCO41   WNCX48   WNDH9    WNHC13
WMUB48   WMVO9    WMVX15   WMWX43   WNCD21   WNCG28   WNCI36   WNCO42   WNCX49   WNEO     WNHC14
WMUB49   WMVR     WMVX16   WMWX44   WNCD22   WNCG29   WNCI37   WNCO43   WNCX5    WNEO1    WNHC15
WMUB5    WMVR1    WMVX17   WMWX45   WNCD23   WNCG3    WNCI38   WNCO44   WNCX50   WNEO10   WNHC16
WMUB50   WMVR10   WMVX18   WMWX46   WNCD24   WNCG30   WNCI39   WNCO45   WNCX6    WNEO11   WNHC17
WMUB6    WMVR11   WMVX19   WMWX47   WNCD25   WNCG31   WNCI4    WNCO46   WNCX7    WNEO12   WNHC18
WMUB7    WMVR12   WMVX2    WMWX48   WNCD26   WNCG32   WNCI40   WNCO47   WNCX8    WNEO13   WNHC19
WMUB8    WMVR13   WMVX20   WMWX49   WNCD27   WNCG33   WNCI41   WNCO48   WNCX9    WNEO14   WNHC2
WMUB9    WMVR14   WMVX21   WMWX5    WNCD28   WNCG34   WNCI42   WNCO49   WNDH     WNEO15   WNHC20
WMVO     WMVR15   WMVX22   WMWX50   WNCD29   WNCG35   WNCI43   WNCO5    WNDH1    WNEO16   WNHC21
WMVO1    WMVR16   WMVX23   WMWX6    WNCD3    WNCG36   WNCI44   WNCO50   WNDH10   WNEO17   WNHC22
WMVO10   WMVR17   WMVX24   WMWX7    WNCD30   WNCG37   WNCI45   WNCO6    WNDH11   WNEO18   WNHC23
WMVO11   WMVR18   WMVX25   WMWX8    WNCD31   WNCG38   WNCI46   WNCO7    WNDH12   WNEO19   WNHC24
WMVO12   WMVR19   WMVX3    WMWX9    WNCD32   WNCG39   WNCI47   WNCO8    WNDH13   WNEO2    WNHC25
WMVO13   WMVR2    WMVX4    WMXY     WNCD33   WNCG4    WNCI48   WNCO9    WNDH14   WNEO20   WNHC26
WMVO14   WMVR20   WMVX5    WMXY1    WNCD34   WNCG40   WNCI49   WNCX     WNDH15   WNEO21   WNHC27
WMVO15   WMVR21   WMVX6    WMXY10   WNCD35   WNCG41   WNCI5    WNCX1    WNDH16   WNEO22   WNHC28
WMVO16   WMVR22   WMVX7    WMXY11   WNCD36   WNCG42   WNCI50   WNCX10   WNDH17   WNEO23   WNHC29
WMVO17   WMVR23   WMVX8    WMXY12   WNCD37   WNCG43   WNCI6    WNCX11   WNDH18   WNEO24   WNHC3
WMVO18   WMVR24   WMVX9    WMXY13   WNCD38   WNCG44   WNCI7    WNCX12   WNDH19   WNEO25   WNHC30
WMVO19   WMVR25   WMWP00   WMXY14   WNCD39   WNCG45   WNCI8    WNCX13   WNDH2    WNEO26   WNHC31
WMVO2    WMVR26   WMWX     WMXY15   WNCD4    WNCG46   WNCI9    WNCX14   WNDH20   WNEO27   WNHC32
WMVO20   WMVR27   WMWX1    WMXY16   WNCD40   WNCG47   WNCO     WNCX15   WNDH21   WNEO28   WNHC33
WMVO21   WMVR28   WMWX10   WMXY17   WNCD41   WNCG48   WNCO1    WNCX16   WNDH22   WNEO29   WNHC34
WMVO22   WMVR29   WMWX11   WMXY18   WNCD42   WNCG49   WNCO10   WNCX17   WNDH23   WNEO3    WNHC35
WMVO23   WMVR3    WMWX12   WMXY19   WNCD43   WNCG5    WNCO11   WNCX18   WNDH24   WNEO30   WNHC36
WMVO24   WMVR30   WMWX13   WMXY2    WNCD44   WNCG50   WNCO12   WNCX19   WNDH25   WNEO31   WNHC37
WMVO25   WMVR31   WMWX14   WMXY20   WNCD45   WNCG6    WNCO13   WNCX2    WNDH26   WNEO32   WNHC38
WMVO26   WMVR32   WMWX15   WMXY21   WNCD46   WNCG7    WNCO14   WNCX20   WNDH27   WNEO33   WNHC39
WMVO27   WMVR33   WMWX16   WMXY22   WNCD47   WNCG8    WNCO15   WNCX21   WNDH28   WNEO34   WNHC4
WMVO28   WMVR34   WMWX17   WMXY23   WNCD48   WNCG9    WNCO16   WNCX22   WNDH29   WNEO35   WNHC40
WMVO29   WMVR35   WMWX18   WMXY24   WNCD49   WNCI10   WNCO17   WNCX23   WNDH3    WNEO36   WNHC41
WMVO3    WMVR36   WMWX19   WMXY25   WNCD5    WNCI11   WNCO18   WNCX24   WNDH30   WNEO37   WNHC42
WMVO30   WMVR37   WMWX2    WMXY3    WNCD50   WNCI12   WNCO19   WNCX25   WNDH31   WNEO38   WNHC43
WMVO31   WMVR38   WMWX20   WMXY4    WNCD6    WNCI13   WNCO2    WNCX26   WNDH32   WNEO39   WNHC44
WMVO32   WMVR39   WMWX21   WMXY5    WNCD7    WNCI14   WNCO20   WNCX27   WNDH33   WNEO4    WNHC45
WMVO33   WMVR4    WMWX22   WMXY6    WNCD8    WNCI15   WNCO21   WNCX28   WNDH34   WNEO40   WNHC46
WMVO34   WMVR40   WMWX23   WMXY7    WNCD9    WNCI16   WNCO22   WNCX29   WNDH35   WNEO41   WNHC47
WMVO35   WMVR41   WMWX24   WMXY8    WNCG     WNCI17   WNCO23   WNCX3    WNDH36   WNEO42   WNHC48
WMVO36   WMVR42   WMWX25   WMXY9    WNCG1    WNCI18   WNCO24   WNCX30   WNDH37   WNEO43   WNHC49
WMVO37   WMVR43   WMWX26   WN24NK8  WNCG10   WNCI19   WNCO25   WNCX31   WNDH38   WNEO44   WNHC5
WMVO38   WMVR44   WMWX27   WNABNAZ  WNCG11   WNCI2    WNCO26   WNCX32   WNDH39   WNEO45   WNHC50
WMVO39   WMVR45   WMWX28   WNAFK    WNCG12   WNCI20   WNCO27   WNCX33   WNDH4    WNEO46   WNHC6
WMVO4    WMVR46   WMWX29   WNASTY   WNCG13   WNCI21   WNCO28   WNCX34   WNDH40   WNEO47   WNHC7
WMVO40   WMVR47   WMWX3    WNBMF    WNCG14   WNCI22   WNCO29   WNCX35   WNDH41   WNEO48   WNHC8
WMVO41   WMVR48   WMWX30   WNCD     WNCG15   WNCI23   WNCO3    WNCX36   WNDH42   WNEO49   WNHC9
WMVO42   WMVR49   WMWX31   WNCD1    WNCG16   WNCI24   WNCO30   WNCX37   WNDH43   WNEO5    WNIO
WMVO43   WMVR5    WMWX32   WNCD10   WNCG17   WNCI25   WNCO31   WNCX38   WNDH44   WNEO50   WNIO1
WMVO44   WMVR50   WMWX33   WNCD11   WNCG18   WNCI26   WNCO32   WNCX39   WNDH45   WNEO6    WNIO10
WMVO45   WMVR6    WMWX34   WNCD12   WNCG19   WNCI27   WNCO33   WNCX4    WNDH46   WNEO7    WNIO11
WMVO46   WMVR7    WMWX35   WNCD13   WNCG2    WNCI28   WNCO34   WNCX40   WNDH47   WNEO8    WNIO12
WMVO47   WMVR8    WMWX36   WNCD14   WNCG20   WNCI29   WNCO35   WNCX41   WNDH48   WNEO9    WNIO13
WMVO48   WMVR9    WMWX37   WNCD15   WNCG21   WNCI3    WNCO36   WNCX42   WNDH49   WNERDOG  WNIO14
WMVO49   WMVX1    WMWX38   WNCD16   WNCG22   WNCI30   WNCO37   WNCX43   WNDH5    WNHC     WNIO15
WMVO5    WMVX10   WMWX39   WNCD17   WNCG23   WNCI31   WNCO38   WNCX44   WNDH50   WNHC1    WNIO16
WMVO50   WMVX11   WMWX4    WNCD18   WNCG24   WNCI32   WNCO39   WNCX45   WNDH6    WNHC10   WNIO17
WMVO6    WMVX12   WMWX40   WNCD19   WNCG25   WNCI33   WNCO4    WNCX46   WNDH7    WNHC11   WNIO18
WMVO7    WMVX13   WMWX41   WNCD2    WNCG26   WNCI34   WNCO40   WNCX47   WNDH8    WNHC12   WNIO19
```

```
WNIO2    WNIR26   WNKK32   WNKL39   WNKO45   WNLT6    WNOC11   WNPQ17   WNRJ25   WNRK38   WNRR44
WNIO20   WNIR27   WNKK33   WNKL4    WNKO46   WNLT7    WNOC12   WNPQ18   WNRJ26   WNRK39   WNRR45
WNIO21   WNIR28   WNKK34   WNKL40   WNKO47   WNLT8    WNOC13   WNPQ19   WNRJ27   WNRK4    WNRR46
WNIO22   WNIR29   WNKK35   WNKL41   WNKO48   WNLT9    WNOC14   WNPQ2    WNRJ28   WNRK40   WNRR47
WNIO23   WNIR3    WNKK36   WNKL42   WNKO49   WNNF     WNOC15   WNPQ20   WNRJ29   WNRK41   WNRR48
WNIO24   WNIR30   WNKK37   WNKL43   WNKO5    WNNF1    WNOC16   WNPQ21   WNRJ30   WNRK42   WNRR49
WNIO25   WNIR31   WNKK38   WNKL44   WNKO50   WNNF10   WNOC17   WNPQ22   WNRJ31   WNRK43   WNRR5
WNIO26   WNIR32   WNKK39   WNKL45   WNKO6    WNNF11   WNOC18   WNPQ23   WNRJ32   WNRK44   WNRR50
WNIO27   WNIR33   WNKK4    WNKL46   WNKO7    WNNF12   WNOC19   WNPQ24   WNRJ33   WNRK45   WNRR6
WNIO28   WNIR34   WNKK40   WNKL47   WNKO8    WNNF13   WNOC2    WNPQ25   WNRJ34   WNRK46   WNRR7
WNIO29   WNIR35   WNKK41   WNKL48   WNKO9    WNNF14   WNOC20   WNPQ26   WNRJ35   WNRK47   WNRR8
WNIO3    WNIR36   WNKK42   WNKL49   WNLT     WNNF15   WNOC21   WNPQ27   WNRJ36   WNRK48   WNRR9
WNIO30   WNIR37   WNKK43   WNKL5    WNLT1    WNNF16   WNOC22   WNPQ28   WNRJ37   WNRK49   WNTO
WNIO31   WNIR38   WNKK44   WNKL50   WNLT10   WNNF17   WNOC23   WNPQ29   WNRJ38   WNRK5    WNTO1
WNIO32   WNIR39   WNKK45   WNKL6    WNLT11   WNNF18   WNOC24   WNPQ3    WNRJ39   WNRK50   WNTO10
WNIO33   WNIR4    WNKK46   WNKL7    WNLT12   WNNF19   WNOC25   WNPQ30   WNRJ40   WNRK6    WNTO11
WNIO34   WNIR40   WNKK47   WNKL8    WNLT13   WNNF2    WNOC3    WNPQ31   WNRJ41   WNRK7    WNTO12
WNIO35   WNIR41   WNKK48   WNKL9    WNLT14   WNNF20   WNOC4    WNPQ32   WNRJ42   WNRK8    WNTO13
WNIO36   WNIR42   WNKK49   WNKO     WNLT15   WNNF21   WNOC5    WNPQ33   WNRJ43   WNRK9    WNTO14
WNIO37   WNIR43   WNKK5    WNKO1    WNLT16   WNNF22   WNOC6    WNPQ34   WNRJ44   WNRR     WNTO15
WNIO38   WNIR44   WNKK50   WNKO10   WNLT17   WNNF23   WNOC7    WNPQ35   WNRJ45   WNRR1    WNTO16
WNIO39   WNIR45   WNKK6    WNKO11   WNLT18   WNNF24   WNOC8    WNPQ36   WNRJ46   WNRR10   WNTO17
WNIO4    WNIR46   WNKK7    WNKO12   WNLT19   WNNF25   WNOC9    WNPQ37   WNRJ47   WNRR11   WNTO18
WNIO40   WNIR47   WNKK8    WNKO13   WNLT2    WNNF26   WNPM     WNPQ38   WNRJ48   WNRR12   WNTO19
WNIO41   WNIR48   WNKK9    WNKO14   WNLT20   WNNF27   WNPM1    WNPQ39   WNRJ49   WNRR13   WNTO2
WNIO42   WNIR49   WNKL     WNKO15   WNLT21   WNNF28   WNPM10   WNPQ4    WNRJ50   WNRR14   WNTO20
WNIO43   WNIR5    WNKL1    WNKO16   WNLT22   WNNF29   WNPM11   WNPQ40   WNRK     WNRR15   WNTO21
WNIO44   WNIR50   WNKL10   WNKO17   WNLT23   WNNF3    WNPM12   WNPQ41   WNRK1    WNRR16   WNTO22
WNIO45   WNIR6    WNKL11   WNKO18   WNLT24   WNNF30   WNPM13   WNPQ42   WNRK10   WNRR17   WNTO23
WNIO46   WNIR7    WNKL12   WNKO19   WNLT25   WNNF31   WNPM14   WNPQ43   WNRK11   WNRR18   WNTO24
WNIO47   WNIR8    WNKL13   WNKO2    WNLT26   WNNF32   WNPM15   WNPQ44   WNRK12   WNRR19   WNTO25
WNIO48   WNIR9    WNKL14   WNKO20   WNLT27   WNNF33   WNPM16   WNPQ45   WNRK13   WNRR2    WNTO26
WNIO49   WNKK     WNKL15   WNKO21   WNLT28   WNNF34   WNPM17   WNPQ46   WNRK14   WNRR20   WNTO27
WNIO5    WNKK1    WNKL16   WNKO22   WNLT29   WNNF35   WNPM18   WNPQ47   WNRK15   WNRR21   WNTO28
WNIO50   WNKK10   WNKL17   WNKO23   WNLT3    WNNF36   WNPM19   WNPQ48   WNRK16   WNRR22   WNTO29
WNIO6    WNKK11   WNKL18   WNKO24   WNLT30   WNNF37   WNPM2    WNPQ49   WNRK17   WNRR23   WNTO3
WNIO7    WNKK12   WNKL19   WNKO25   WNLT31   WNNF38   WNPM20   WNPQ5    WNRK18   WNRR24   WNTO30
WNIO8    WNKK13   WNKL2    WNKO26   WNLT32   WNNF39   WNPM21   WNPQ50   WNRK19   WNRR25   WNTO31
WNIO9    WNKK14   WNKL20   WNKO27   WNLT33   WNNF4    WNPM22   WNPQ6    WNRK2    WNRR26   WNTO32
WNIR     WNKK15   WNKL21   WNKO28   WNLT34   WNNF40   WNPM23   WNPQ7    WNRK20   WNRR27   WNTO33
WNIR1    WNKK16   WNKL22   WNKO29   WNLT35   WNNF41   WNPM24   WNPQ8    WNRK21   WNRR28   WNTO34
WNIR10   WNKK17   WNKL23   WNKO3    WNLT36   WNNF42   WNPM25   WNPQ9    WNRK22   WNRR29   WNTO35
WNIR11   WNKK18   WNKL24   WNKO30   WNLT37   WNNF43   WNPM3    WNRJ     WNRK23   WNRR3    WNTO36
WNIR12   WNKK19   WNKL25   WNKO31   WNLT38   WNNF44   WNPM4    WNRJ10   WNRK24   WNRR30   WNTO37
WNIR13   WNKK2    WNKL26   WNKO32   WNLT39   WNNF45   WNPM5    WNRJ11   WNRK25   WNRR31   WNTO38
WNIR14   WNKK20   WNKL27   WNKO33   WNLT4    WNNF46   WNPM6    WNRJ12   WNRK26   WNRR32   WNTO39
WNIR15   WNKK21   WNKL28   WNKO34   WNLT40   WNNF47   WNPM7    WNRJ13   WNRK27   WNRR33   WNTO4
WNIR16   WNKK22   WNKL29   WNKO35   WNLT41   WNNF48   WNPM8    WNRJ14   WNRK28   WNRR34   WNTO40
WNIR17   WNKK23   WNKL3    WNKO36   WNLT42   WNNF49   WNPM9    WNRJ15   WNRK29   WNRR35   WNTO41
WNIR18   WNKK24   WNKL30   WNKO37   WNLT43   WNNF5    WNPQ     WNRJ16   WNRK3    WNRR36   WNTO42
WNIR19   WNKK25   WNKL31   WNKO38   WNLT44   WNNF50   WNPQ1    WNRJ17   WNRK30   WNRR37   WNTO43
WNIR2    WNKK26   WNKL32   WNKO39   WNLT45   WNNF6    WNPQ10   WNRJ18   WNRK31   WNRR38   WNTO44
WNIR20   WNKK27   WNKL33   WNKO4    WNLT46   WNNF7    WNPQ11   WNRJ19   WNRK32   WNRR39   WNTO45
WNIR21   WNKK28   WNKL34   WNKO40   WNLT47   WNNF8    WNPQ12   WNRJ20   WNRK33   WNRR4    WNTO46
WNIR22   WNKK29   WNKL35   WNKO41   WNLT48   WNNF9    WNPQ13   WNRJ21   WNRK34   WNRR40   WNTO47
WNIR23   WNKK3    WNKL36   WNKO42   WNLT49   WNOC     WNPQ14   WNRJ22   WNRK35   WNRR41   WNTO48
WNIR24   WNKK30   WNKL37   WNKO43   WNLT5    WNOC1    WNPQ15   WNRJ23   WNRK36   WNRR42   WNTO49
WNIR25   WNKK31   WNKL38   WNKO44   WNLT50   WNOC10   WNPQ16   WNRJ24   WNRK37   WNRR43   WNTO5
```

```
WNTO50   WNWO     WNWV7    WNZN12   WNZR19   WOAC24   WOAR30   WOBC37   WOBL43   WOBN5    WODB
WNTO6    WNWO1    WNWV8    WNZN13   WNZR2    WOAC25   WOAR31   WOBC38   WOBL44   WOBN50   WODB1
WNTO7    WNWO2    WNWV9    WNZN14   WNZR20   WOAC26   WOAR32   WOBC39   WOBL45   WOBN6    WODB10
WNTO8    WNWO3    WNXT     WNZN15   WNZR21   WOAC27   WOAR33   WOBC4    WOBL46   WOBN7    WODB11
WNTO9    WNWO4    WNXT1    WNZN16   WNZR22   WOAC28   WOAR34   WOBC40   WOBL47   WOBN8    WODB12
WNTRSKS  WNWO5    WNXT10   WNZN17   WNZR23   WOAC29   WOAR35   WOBC41   WOBL48   WOBN9    WODB13
WNTRSUX  WNWO6    WNXT11   WNZN18   WNZR24   WOAC3    WOAR36   WOBC42   WOBL49   WOBO     WODB14
WNUS     WNWO7    WNXT12   WNZN19   WNZR25   WOAC30   WOAR37   WOBC43   WOBL5    WOBO1    WODB15
WNUS1    WNWO8    WNXT13   WNZN2    WNZR26   WOAC31   WOAR38   WOBC44   WOBL50   WOBO10   WODB16
WNUS10   WNWO9    WNXT14   WNZN20   WNZR27   WOAC32   WOAR39   WOBC45   WOBL6    WOBO11   WODB17
WNUS11   WNWV     WNXT15   WNZN21   WNZR28   WOAC33   WOAR4    WOBC46   WOBL7    WOBO12   WODB18
WNUS12   WNWV1    WNXT16   WNZN22   WNZR29   WOAC34   WOAR40   WOBC47   WOBL8    WOBO13   WODB19
WNUS13   WNWV10   WNXT17   WNZN23   WNZR3    WOAC35   WOAR41   WOBC48   WOBL9    WOBO14   WODB2
WNUS14   WNWV11   WNXT18   WNZN24   WNZR30   WOAC36   WOAR42   WOBC49   WOBN     WOBO15   WODB20
WNUS15   WNWV12   WNXT19   WNZN25   WNZR31   WOAC37   WOAR43   WOBC5    WOBN1    WOBO16   WODB21
WNUS16   WNWV13   WNXT2    WNZN26   WNZR32   WOAC38   WOAR44   WOBC50   WOBN10   WOBO17   WODB22
WNUS17   WNWV14   WNXT20   WNZN27   WNZR33   WOAC39   WOAR45   WOBC6    WOBN11   WOBO18   WODB23
WNUS18   WNWV15   WNXT21   WNZN28   WNZR34   WOAC4    WOAR46   WOBC7    WOBN12   WOBO19   WODB24
WNUS19   WNWV16   WNXT22   WNZN29   WNZR35   WOAC40   WOAR47   WOBC8    WOBN13   WOBO2    WODB25
WNUS2    WNWV17   WNXT23   WNZN3    WNZR36   WOAC41   WOAR48   WOBC9    WOBN14   WOBO20   WODB26
WNUS20   WNWV18   WNXT24   WNZN30   WNZR37   WOAC42   WOAR49   WOBL     WOBN15   WOBO21   WODB27
WNUS21   WNWV19   WNXT25   WNZN31   WNZR38   WOAC43   WOAR5    WOBL1    WOBN16   WOBO22   WODB28
WNUS22   WNWV2    WNXT26   WNZN32   WNZR39   WOAC44   WOAR50   WOBL10   WOBN17   WOBO23   WODB29
WNUS23   WNWV20   WNXT27   WNZN33   WNZR4    WOAC45   WOAR6    WOBL11   WOBN18   WOBO24   WODB3
WNUS24   WNWV21   WNXT28   WNZN34   WNZR40   WOAC46   WOAR7    WOBL12   WOBN19   WOBO25   WODB30
WNUS25   WNWV22   WNXT29   WNZN35   WNZR41   WOAC47   WOAR8    WOBL13   WOBN2    WOBO26   WODB31
WNUS26   WNWV23   WNXT3    WNZN36   WNZR42   WOAC48   WOAR9    WOBL14   WOBN20   WOBO27   WODB32
WNUS27   WNWV24   WNXT30   WNZN37   WNZR43   WOAC49   WOBC     WOBL15   WOBN21   WOBO28   WODB33
WNUS28   WNWV25   WNXT31   WNZN38   WNZR44   WOAC5    WOBC1    WOBL16   WOBN22   WOBO29   WODB34
WNUS29   WNWV26   WNXT32   WNZN39   WNZR45   WOAC50   WOBC10   WOBL17   WOBN23   WOBO3    WODB35
WNUS3    WNWV27   WNXT33   WNZN4    WNZR46   WOAC6    WOBC11   WOBL18   WOBN24   WOBO30   WODB36
WNUS30   WNWV28   WNXT34   WNZN40   WNZR47   WOAC7    WOBC12   WOBL19   WOBN25   WOBO31   WODB37
WNUS31   WNWV29   WNXT35   WNZN41   WNZR48   WOAC8    WOBC13   WOBL2    WOBN26   WOBO32   WODB38
WNUS32   WNWV3    WNXT36   WNZN42   WNZR49   WOAC9    WOBC14   WOBL20   WOBN27   WOBO33   WODB39
WNUS33   WNWV30   WNXT37   WNZN43   WNZR5    WOAR     WOBC15   WOBL21   WOBN28   WOBO34   WODB4
WNUS34   WNWV31   WNXT38   WNZN44   WNZR50   WOAR1    WOBC16   WOBL22   WOBN29   WOBO35   WODB40
WNUS35   WNWV32   WNXT39   WNZN45   WNZR6    WOAR10   WOBC17   WOBL23   WOBN3    WOBO36   WODB41
WNUS36   WNWV33   WNXT4    WNZN46   WNZR7    WOAR11   WOBC18   WOBL24   WOBN30   WOBO37   WODB42
WNUS37   WNWV34   WNXT40   WNZN47   WNZR8    WOAR12   WOBC19   WOBL25   WOBN31   WOBO38   WODB43
WNUS38   WNWV35   WNXT41   WNZN48   WNZR9    WOAR13   WOBC2    WOBL26   WOBN32   WOBO39   WODB44
WNUS39   WNWV36   WNXT42   WNZN49   WO0DY    WOAR14   WOBC20   WOBL27   WOBN33   WOBO4    WODB45
WNUS4    WNWV37   WNXT43   WNZN5    WOAC     WOAR15   WOBC21   WOBL28   WOBN34   WOBO40   WODB46
WNUS40   WNWV38   WNXT44   WNZN50   WOAC1    WOAR16   WOBC22   WOBL29   WOBN35   WOBO41   WODB47
WNUS41   WNWV39   WNXT45   WNZN6    WOAC10   WOAR17   WOBC23   WOBL3    WOBN36   WOBO42   WODB48
WNUS42   WNWV4    WNXT46   WNZN7    WOAC11   WOAR18   WOBC24   WOBL30   WOBN37   WOBO43   WODB49
WNUS43   WNWV40   WNXT47   WNZN8    WOAC12   WOAR19   WOBC25   WOBL31   WOBN38   WOBO44   WODB5
WNUS44   WNWV41   WNXT48   WNZN9    WOAC13   WOAR2    WOBC26   WOBL32   WOBN39   WOBO45   WODB50
WNUS45   WNWV42   WNXT49   WNZR     WOAC14   WOAR20   WOBC27   WOBL33   WOBN4    WOBO46   WODB6
WNUS46   WNWV43   WNXT5    WNZR1    WOAC15   WOAR21   WOBC28   WOBL34   WOBN40   WOBO47   WODB7
WNUS47   WNWV44   WNXT50   WNZR10   WOAC16   WOAR22   WOBC29   WOBL35   WOBN41   WOBO48   WODB8
WNUS48   WNWV45   WNXT6    WNZR11   WOAC17   WOAR23   WOBC3    WOBL36   WOBN42   WOBO49   WODB9
WNUS49   WNWV46   WNXT7    WNZR12   WOAC18   WOAR24   WOBC30   WOBL37   WOBN43   WOBO5    WOFN
WNUS5    WNWV47   WNXT8    WNZR13   WOAC19   WOAR25   WOBC31   WOBL38   WOBN44   WOBO50   WOFN1
WNUS50   WNWV48   WNXT9    WNZR14   WOAC2    WOAR26   WOBC32   WOBL39   WOBN45   WOBO6    WOFN10
WNUS6    WNWV49   WNZN     WNZR15   WOAC20   WOAR27   WOBC33   WOBL4    WOBN46   WOBO7    WOFN11
WNUS7    WNWV5    WNZN1    WNZR16   WOAC21   WOAR28   WOBC34   WOBL40   WOBN47   WOBO8    WOFN12
WNUS8    WNWV50   WNZN10   WNZR17   WOAC22   WOAR29   WOBC35   WOBL41   WOBN48   WOBO9    WOFN13
WNUS9    WNWV6    WNZN11   WNZR18   WOAC23   WOAR3    WOBC36   WOBL42   WOBN49   WODAMT   WOFN14
```

```
WOFN15   WOFR44   WOFX50   WOHC1    WOHF16   WOHI22   WOHP29   WOKL11   WOMP19   WONB25   WONE31
WOFN16   WOFR45   WOFX6    WOHC10   WOHF17   WOHI23   WOHP3    WOKL12   WOMP2    WONB26   WONE32
WOFN17   WOFR46   WOFX7    WOHC11   WOHF18   WOHI24   WOHP30   WOKL13   WOMP20   WONB27   WONE33
WOFN18   WOFR47   WOFX8    WOHC12   WOHF19   WOHI25   WOHP31   WOKL14   WOMP21   WONB28   WONE34
WOFN19   WOFR48   WOFX9    WOHC13   WOHF2    WOHI26   WOHP32   WOKL15   WOMP22   WONB29   WONE35
WOFN2    WOFR49   WOGF     WOHC14   WOHF20   WOHI27   WOHP33   WOKL16   WOMP23   WONB3    WONE36
WOFN20   WOFR5    WOGF1    WOHC15   WOHF21   WOHI28   WOHP34   WOKL17   WOMP24   WONB30   WONE37
WOFN21   WOFR50   WOGF10   WOHC16   WOHF22   WOHI29   WOHP35   WOKL18   WOMP25   WONB31   WONE38
WOFN22   WOFR6    WOGF11   WOHC17   WOHF23   WOHI3    WOHP36   WOKL19   WOMP26   WONB32   WONE39
WOFN23   WOFR7    WOGF12   WOHC18   WOHF24   WOHI30   WOHP37   WOKL2    WOMP27   WONB33   WONE4
WOFN24   WOFR8    WOGF13   WOHC19   WOHF25   WOHI31   WOHP38   WOKL20   WOMP28   WONB34   WONE40
WOFN25   WOFR9    WOGF14   WOHC2    WOHF26   WOHI32   WOHP39   WOKL21   WOMP29   WONB35   WONE41
WOFN3    WOFX     WOGF15   WOHC20   WOHF27   WOHI33   WOHP4    WOKL22   WOMP3    WONB36   WONE42
WOFN4    WOFX1    WOGF16   WOHC21   WOHF28   WOHI34   WOHP40   WOKL23   WOMP30   WONB37   WONE43
WOFN5    WOFX10   WOGF17   WOHC22   WOHF29   WOHI35   WOHP41   WOKL24   WOMP31   WONB38   WONE44
WOFN6    WOFX11   WOGF18   WOHC23   WOHF3    WOHI36   WOHP42   WOKL25   WOMP32   WONB39   WONE45
WOFN7    WOFX12   WOGF19   WOHC24   WOHF30   WOHI37   WOHP43   WOKL26   WOMP33   WONB4    WONE46
WOFN8    WOFX13   WOGF2    WOHC25   WOHF31   WOHI38   WOHP44   WOKL27   WOMP34   WONB40   WONE47
WOFN9    WOFX14   WOGF20   WOHC26   WOHF32   WOHI39   WOHP45   WOKL28   WOMP35   WONB41   WONE48
WOFR     WOFX15   WOGF21   WOHC27   WOHF33   WOHI4    WOHP46   WOKL29   WOMP36   WONB42   WONE49
WOFR1    WOFX16   WOGF22   WOHC28   WOHF34   WOHI40   WOHP47   WOKL3    WOMP37   WONB43   WONE5
WOFR10   WOFX17   WOGF23   WOHC29   WOHF35   WOHI41   WOHP48   WOKL30   WOMP38   WONB44   WONE50
WOFR11   WOFX18   WOGF24   WOHC3    WOHF36   WOHI42   WOHP49   WOKL31   WOMP39   WONB45   WONE6
WOFR12   WOFX19   WOGF25   WOHC30   WOHF37   WOHI43   WOHP5    WOKL32   WOMP4    WONB46   WONE7
WOFR13   WOFX2    WOGF3    WOHC31   WOHF38   WOHI44   WOHP50   WOKL33   WOMP40   WONB47   WONE8
WOFR14   WOFX20   WOGF4    WOHC32   WOHF39   WOHI45   WOHP6    WOKL34   WOMP41   WONB48   WONE9
WOFR15   WOFX21   WOGF5    WOHC33   WOHF4    WOHI46   WOHP7    WOKL35   WOMP42   WONB49   WONW
WOFR16   WOFX22   WOGF6    WOHC34   WOHF40   WOHI47   WOHP8    WOKL36   WOMP43   WONB5    WONW1
WOFR17   WOFX23   WOGF7    WOHC35   WOHF41   WOHI48   WOHP9    WOKL37   WOMP44   WONB50   WONW10
WOFR18   WOFX24   WOGF8    WOHC36   WOHF42   WOHI49   WOIO     WOKL38   WOMP45   WONB6    WONW11
WOFR19   WOFX25   WOGF9    WOHC37   WOHF43   WOHI5    WOIO1    WOKL39   WOMP46   WONB7    WONW12
WOFR2    WOFX26   WOGH     WOHC38   WOHF44   WOHI50   WOIO10   WOKL4    WOMP47   WONB8    WONW13
WOFR20   WOFX27   WOGH1    WOHC39   WOHF45   WOHI6    WOIO11   WOKL40   WOMP48   WONB9    WONW14
WOFR21   WOFX28   WOGH10   WOHC4    WOHF46   WOHI7    WOIO12   WOKL41   WOMP49   WONE     WONW15
WOFR22   WOFX29   WOGH11   WOHC40   WOHF47   WOHI8    WOIO13   WOKL42   WOMP5    WONE1    WONW16
WOFR23   WOFX3    WOGH12   WOHC41   WOHF48   WOHI9    WOIO15   WOKL43   WOMP50   WONE10   WONW17
WOFR24   WOFX30   WOGH13   WOHC42   WOHF49   WOHP     WOIO16   WOKL44   WOMP6    WONE11   WONW18
WOFR25   WOFX31   WOGH14   WOHC43   WOHF5    WOHP1    WOIO17   WOKL45   WOMP7    WONE12   WONW19
WOFR26   WOFX32   WOGH15   WOHC44   WOHF50   WOHP10   WOIO18   WOKL46   WOMP8    WONE13   WONW2
WOFR27   WOFX33   WOGH16   WOHC45   WOHF6    WOHP11   WOIO19   WOKL47   WOMP9    WONE14   WONW20
WOFR28   WOFX34   WOGH17   WOHC46   WOHF7    WOHP12   WOIO2    WOKL48   WONB     WONE15   WONW21
WOFR29   WOFX35   WOGH18   WOHC47   WOHF8    WOHP13   WOIO20   WOKL49   WONB1    WONE16   WONW22
WOFR3    WOFX36   WOGH19   WOHC48   WOHF9    WOHP14   WOIO21   WOKL5    WONB10   WONE17   WONW23
WOFR30   WOFX37   WOGH2    WOHC49   WOHI     WOHP15   WOIO22   WOKL50   WONB11   WONE18   WONW24
WOFR31   WOFX38   WOGH20   WOHC5    WOHI1    WOHP16   WOIO23   WOKL6    WONB12   WONE19   WONW25
WOFR32   WOFX39   WOGH21   WOHC50   WOHI10   WOHP17   WOIO24   WOKL7    WONB13   WONE2    WONW26
WOFR33   WOFX4    WOGH22   WOHC6    WOHI11   WOHP18   WOIO25   WOKL8    WONB14   WONE20   WONW27
WOFR34   WOFX40   WOGH23   WOHC7    WOHI12   WOHP19   WOIO3    WOKL9    WONB15   WONE21   WONW28
WOFR35   WOFX41   WOGH24   WOHC8    WOHI13   WOHP2    WOIO4    WOMP     WONB16   WONE22   WONW29
WOFR36   WOFX42   WOGH25   WOHC9    WOHI14   WOHP20   WOIO5    WOMP10   WONB17   WONE23   WONW3
WOFR37   WOFX43   WOGH3    WOHF     WOHI15   WOHP21   WOIO6    WOMP11   WONB18   WONE24   WONW30
WOFR38   WOFX44   WOGH4    WOHF1    WOHI16   WOHP22   WOIO7    WOMP12   WONB19   WONE25   WONW31
WOFR39   WOFX45   WOGH5    WOHF10   WOHI17   WOHP23   WOIO8    WOMP13   WONB2    WONE26   WONW32
WOFR4    WOFX46   WOGH6    WOHF11   WOHI18   WOHP24   WOIO9    WOMP14   WONB20   WONE27   WONW33
WOFR40   WOFX47   WOGH7    WOHF12   WOHI19   WOHP25   WOKEAF   WOMP15   WONB21   WONE28   WONW34
WOFR41   WOFX48   WOGH8    WOHF13   WOHI2    WOHP26   WOKL     WOMP16   WONB22   WONE29   WONW35
WOFR42   WOFX49   WOGH9    WOHF14   WOHI20   WOHP27   WOKL1    WOMP17   WONB23   WONE3    WONW36
WOFR43   WOFX5    WOHC     WOHF15   WOHI21   WOHP28   WOKL10   WOMP18   WONB24   WONE30   WONW37
```

```
WONW38    WOOO44    WORI42    WOSE36    WOSP42    WOSU49    WOTL      WOUB15    WOUC21    WOUH28    WOUL34
WONW39    WOOO45    WORI43    WOSE37    WOSP43    WOSU5     WOTL1     WOUB16    WOUC22    WOUH29    WOUL35
WONW4     WOOO46    WORI44    WOSE38    WOSP44    WOSU50    WOTL10    WOUB17    WOUC23    WOUH3     WOUL36
WONW40    WOOO47    WORI45    WOSE39    WOSP45    WOSU6     WOTL11    WOUB18    WOUC24    WOUH30    WOUL37
WONW41    WOOO48    WORI46    WOSE4     WOSP46    WOSU7     WOTL12    WOUB19    WOUC25    WOUH31    WOUL38
WONW42    WOOO49    WORI47    WOSE40    WOSP47    WOSU8     WOTL13    WOUB2     WOUC26    WOUH32    WOUL39
WONW43    WOOO5     WORI48    WOSE41    WOSP48    WOSU9     WOTL14    WOUB20    WOUC27    WOUH33    WOUL4
WONW44    WOOO50    WORI49    WOSE42    WOSP49    WOSV      WOTL15    WOUB21    WOUC28    WOUH34    WOUL40
WONW45    WOOO6     WORI5     WOSE43    WOSP5     WOSV1     WOTL16    WOUB22    WOUC29    WOUH35    WOUL41
WONW46    WOOO7     WORI50    WOSE44    WOSP50    WOSV10    WOTL17    WOUB23    WOUC3     WOUH36    WOUL42
WONW47    WOOO8     WORI6     WOSE45    WOSP6     WOSV11    WOTL18    WOUB24    WOUC30    WOUH37    WOUL43
WONW48    WOOO9     WORI7     WOSE46    WOSP7     WOSV12    WOTL19    WOUB25    WOUC31    WOUH38    WOUL44
WONW49    WOOPASS   WORI8     WOSE47    WOSP8     WOSV13    WOTL2     WOUB26    WOUC32    WOUH39    WOUL45
WONW5     WOOTG35   WORI9     WOSE48    WOSP9     WOSV14    WOTL20    WOUB27    WOUC33    WOUH4     WOUL46
WONW50    WOP       WORKS00   WOSE49    WOSU      WOSV15    WOTL21    WOUB28    WOUC34    WOUH40    WOUL47
WONW6     WOPMNEY   WORKSUX   WOSE5     WOSU1     WOSV16    WOTL22    WOUB29    WOUC35    WOUH41    WOUL48
WONW7     WOPP      WORTHBS   WOSE50    WOSU10    WOSV17    WOTL23    WOUB3     WOUC36    WOUH42    WOUL49
WONW8     WOPPWR    WORTHYO   WOSE6     WOSU11    WOSV18    WOTL24    WOUB30    WOUC37    WOUH43    WOUL5
WONW9     WOPSRUL   WOSB      WOSE7     WOSU12    WOSV19    WOTL25    WOUB31    WOUC38    WOUH44    WOUL50
WOOO      WOPWOP    WOSB1     WOSE8     WOSU13    WOSV2     WOTL26    WOUB32    WOUC39    WOUH45    WOUL6
WOOO1     WOPWOPS   WOSB2     WOSE9     WOSU14    WOSV20    WOTL27    WOUB33    WOUC4     WOUH46    WOUL7
WOOO10    WORI      WOSB3     WOSP      WOSU15    WOSV21    WOTL28    WOUB34    WOUC40    WOUH47    WOUL8
WOOO11    WORI1     WOSB4     WOSP1     WOSU16    WOSV22    WOTL29    WOUB35    WOUC41    WOUH48    WOUL9
WOOO12    WORI10    WOSB5     WOSP10    WOSU17    WOSV23    WOTL3     WOUB36    WOUC42    WOUH49    WOUZ
WOOO13    WORI11    WOSB6     WOSP11    WOSU18    WOSV24    WOTL30    WOUB37    WOUC43    WOUH5     WOUZ1
WOOO14    WORI12    WOSB7     WOSP12    WOSU19    WOSV25    WOTL31    WOUB38    WOUC44    WOUH50    WOUZ10
WOOO15    WORI13    WOSB8     WOSP13    WOSU2     WOSV26    WOTL32    WOUB39    WOUC45    WOUH6     WOUZ11
WOOO16    WORI14    WOSB9     WOSP14    WOSU20    WOSV27    WOTL33    WOUB4     WOUC46    WOUH7     WOUZ12
WOOO17    WORI15    WOSE      WOSP15    WOSU21    WOSV28    WOTL34    WOUB40    WOUC47    WOUH8     WOUZ13
WOOO18    WORI16    WOSE1     WOSP16    WOSU22    WOSV29    WOTL35    WOUB41    WOUC48    WOUH9     WOUZ14
WOOO19    WORI17    WOSE10    WOSP17    WOSU23    WOSV3     WOTL36    WOUB42    WOUC49    WOUL      WOUZ15
WOOO2     WORI18    WOSE11    WOSP18    WOSU24    WOSV30    WOTL37    WOUB43    WOUC5     WOUL1     WOUZ16
WOOO20    WORI19    WOSE12    WOSP19    WOSU25    WOSV31    WOTL38    WOUB44    WOUC50    WOUL10    WOUZ17
WOOO21    WORI2     WOSE13    WOSP2     WOSU26    WOSV32    WOTL39    WOUB45    WOUC6     WOUL11    WOUZ18
WOOO22    WORI20    WOSE14    WOSP20    WOSU27    WOSV33    WOTL4     WOUB46    WOUC7     WOUL12    WOUZ19
WOOO23    WORI21    WOSE15    WOSP21    WOSU28    WOSV34    WOTL40    WOUB47    WOUC8     WOUL13    WOUZ2
WOOO24    WORI22    WOSE16    WOSP22    WOSU29    WOSV35    WOTL41    WOUB48    WOUC9     WOUL14    WOUZ20
WOOO25    WORI23    WOSE17    WOSP23    WOSU3     WOSV36    WOTL42    WOUB49    WOUH      WOUL15    WOUZ21
WOOO26    WORI24    WOSE18    WOSP24    WOSU30    WOSV37    WOTL43    WOUB5     WOUH1     WOUL16    WOUZ22
WOOO27    WORI25    WOSE19    WOSP25    WOSU31    WOSV38    WOTL44    WOUB50    WOUH10    WOUL17    WOUZ23
WOOO28    WORI26    WOSE2     WOSP26    WOSU32    WOSV39    WOTL45    WOUB6     WOUH11    WOUL18    WOUZ24
WOOO29    WORI27    WOSE20    WOSP27    WOSU33    WOSV4     WOTL46    WOUB7     WOUH12    WOUL19    WOUZ25
WOOO3     WORI28    WOSE21    WOSP28    WOSU34    WOSV40    WOTL47    WOUB8     WOUH13    WOUL2     WOUZ26
WOOO30    WORI29    WOSE22    WOSP29    WOSU35    WOSV41    WOTL48    WOUB9     WOUH14    WOUL20    WOUZ27
WOOO31    WORI3     WOSE23    WOSP3     WOSU36    WOSV42    WOTL49    WOUC      WOUH15    WOUL21    WOUZ28
WOOO32    WORI30    WOSE24    WOSP30    WOSU37    WOSV43    WOTL5     WOUC1     WOUH16    WOUL22    WOUZ29
WOOO33    WORI31    WOSE25    WOSP31    WOSU38    WOSV44    WOTL50    WOUC10    WOUH17    WOUL23    WOUZ3
WOOO34    WORI32    WOSE26    WOSP32    WOSU39    WOSV45    WOTL6     WOUC11    WOUH18    WOUL24    WOUZ30
WOOO35    WORI33    WOSE27    WOSP33    WOSU4     WOSV46    WOTL7     WOUC12    WOUH19    WOUL25    WOUZ31
WOOO36    WORI34    WOSE28    WOSP34    WOSU40    WOSV47    WOTL8     WOUC13    WOUH2     WOUL26    WOUZ32
WOOO37    WORI35    WOSE29    WOSP35    WOSU41    WOSV48    WOTL9     WOUC14    WOUH20    WOUL27    WOUZ33
WOOO38    WORI36    WOSE3     WOSP36    WOSU42    WOSV49    WOUB      WOUC15    WOUH21    WOUL28    WOUZ34
WOOO39    WORI37    WOSE30    WOSP37    WOSU43    WOSV5     WOUB1     WOUC16    WOUH22    WOUL29    WOUZ35
WOOO4     WORI38    WOSE31    WOSP38    WOSU44    WOSV50    WOUB10    WOUC17    WOUH23    WOUL3     WOUZ36
WOOO40    WORI39    WOSE32    WOSP39    WOSU45    WOSV6     WOUB11    WOUC18    WOUH24    WOUL30    WOUZ37
WOOO41    WORI4     WOSE33    WOSP4     WOSU46    WOSV7     WOUB12    WOUC19    WOUH25    WOUL31    WOUZ38
WOOO42    WORI40    WOSE34    WOSP40    WOSU47    WOSV8     WOUB13    WOUC2     WOUH26    WOUL32    WOUZ39
WOOO43    WORI41    WOSE35    WOSP41    WOSU48    WOSV9     WOUB14    WOUC20    WOUH27    WOUL33    WOUZ4
```

```
WOUZ40   WOXY46   WPAS195  WPAS335  WPAS46   WPAS599  WPAS737  WPAS87   WPASS    WPBO6    WPFX10
WOUZ41   WOXY47   WPAS196  WPAS336  WPAS47   WPAS60   WPAS738  WPAS874  WPAY     WPBO7    WPFX11
WOUZ42   WOXY48   WPAS197  WPAS337  WPAS474  WPAS61   WPAS739  WPAS875  WPAY1    WPBO8    WPFX12
WOUZ43   WOXY49   WPAS198  WPAS338  WPAS475  WPAS613  WPAS74   WPAS876  WPAY10   WPBO9    WPFX13
WOUZ44   WOXY5    WPAS199  WPAS339  WPAS476  WPAS614  WPAS744  WPAS877  WPAY11   WPCO34   WPFX14
WOUZ45   WOXY50   WPAS20   WPAS34   WPAS477  WPAS615  WPAS75   WPAS878  WPAY12   WPFB     WPFX15
WOUZ46   WOXY6    WPAS21   WPAS35   WPAS478  WPAS616  WPAS750  WPAS879  WPAY13   WPFB1    WPFX16
WOUZ47   WOXY7    WPAS213  WPAS354  WPAS479  WPAS617  WPAS754  WPAS88   WPAY14   WPFB10   WPFX17
WOUZ48   WOXY8    WPAS214  WPAS355  WPAS48   WPAS618  WPAS755  WPAS89   WPAY15   WPFB11   WPFX18
WOUZ49   WOXY9    WPAS215  WPAS356  WPAS49   WPAS619  WPAS756  WPAS894  WPAY16   WPFB12   WPFX19
WOUZ5    WPAO     WPAS216  WPAS357  WPAS491  WPAS62   WPAS757  WPAS895  WPAY17   WPFB13   WPFX2
WOUZ50   WPAO1    WPAS217  WPAS358  WPAS494  WPAS63   WPAS758  WPAS896  WPAY18   WPFB14   WPFX20
WOUZ6    WPAO2    WPAS218  WPAS359  WPAS495  WPAS634  WPAS759  WPAS897  WPAY19   WPFB15   WPFX21
WOUZ7    WPAO3    WPAS219  WPAS36   WPAS496  WPAS635  WPAS76   WPAS898  WPAY2    WPFB16   WPFX22
WOUZ8    WPAO4    WPAS22   WPAS360  WPAS497  WPAS636  WPAS77   WPAS899  WPAY20   WPFB17   WPFX23
WOUZ9    WPAO5    WPAS23   WPAS365  WPAS498  WPAS637  WPAS774  WPAS90   WPAY21   WPFB18   WPFX24
WOWWTF   WPAO6    WPAS234  WPAS37   WPAS499  WPAS638  WPAS775  WPAS91   WPAY22   WPFB19   WPFX25
WOXY     WPAO7    WPAS235  WPAS374  WPAS50   WPAS639  WPAS776  WPAS913  WPAY23   WPFB2    WPFX3
WOXY1    WPAO8    WPAS236  WPAS375  WPAS51   WPAS64   WPAS777  WPAS914  WPAY24   WPFB20   WPFX4
WOXY10   WPAO9    WPAS237  WPAS376  WPAS513  WPAS65   WPAS778  WPAS915  WPAY25   WPFB21   WPFX5
WOXY11   WPAS10   WPAS238  WPAS377  WPAS514  WPAS654  WPAS779  WPAS916  WPAY26   WPFB22   WPFX6
WOXY12   WPAS11   WPAS239  WPAS378  WPAS515  WPAS655  WPAS78   WPAS917  WPAY27   WPFB23   WPFX7
WOXY13   WPAS113  WPAS24   WPAS379  WPAS516  WPAS656  WPAS784  WPAS918  WPAY28   WPFB24   WPFX8
WOXY14   WPAS114  WPAS25   WPAS38   WPAS517  WPAS657  WPAS79   WPAS919  WPAY29   WPFB25   WPFX9
WOXY15   WPAS115  WPAS254  WPAS39   WPAS518  WPAS658  WPAS794  WPAS92   WPAY3    WPFB26   WPKO1
WOXY16   WPAS116  WPAS255  WPAS394  WPAS519  WPAS659  WPAS795  WPAS93   WPAY30   WPFB27   WPKO10
WOXY17   WPAS117  WPAS256  WPAS395  WPAS52   WPAS66   WPAS796  WPAS931  WPAY31   WPFB28   WPKO11
WOXY18   WPAS118  WPAS257  WPAS396  WPAS526  WPAS67   WPAS797  WPAS933  WPAY32   WPFB29   WPKO12
WOXY19   WPAS119  WPAS258  WPAS397  WPAS53   WPAS671  WPAS798  WPAS934  WPAY33   WPFB3    WPKO13
WOXY2    WPAS12   WPAS259  WPAS398  WPAS534  WPAS674  WPAS799  WPAS935  WPAY34   WPFB30   WPKO14
WOXY20   WPAS13   WPAS26   WPAS399  WPAS535  WPAS675  WPAS80   WPAS936  WPAY35   WPFB31   WPKO15
WOXY21   WPAS134  WPAS27   WPAS40   WPAS536  WPAS676  WPAS81   WPAS937  WPAY36   WPFB32   WPKO16
WOXY22   WPAS135  WPAS274  WPAS41   WPAS537  WPAS677  WPAS813  WPAS938  WPAY37   WPFB33   WPKO17
WOXY23   WPAS136  WPAS275  WPAS413  WPAS538  WPAS678  WPAS814  WPAS939  WPAY38   WPFB34   WPKO18
WOXY24   WPAS137  WPAS276  WPAS414  WPAS539  WPAS679  WPAS815  WPAS94   WPAY39   WPFB35   WPKO19
WOXY25   WPAS138  WPAS277  WPAS415  WPAS54   WPAS68   WPAS816  WPAS95   WPAY4    WPFB36   WPKO2
WOXY26   WPAS139  WPAS278  WPAS416  WPAS55   WPAS69   WPAS817  WPAS954  WPAY40   WPFB37   WPKO20
WOXY27   WPAS14   WPAS279  WPAS417  WPAS554  WPAS694  WPAS818  WPAS955  WPAY41   WPFB38   WPKO21
WOXY28   WPAS147  WPAS28   WPAS418  WPAS555  WPAS695  WPAS819  WPAS956  WPAY42   WPFB39   WPKO22
WOXY29   WPAS15   WPAS29   WPAS419  WPAS556  WPAS696  WPAS82   WPAS957  WPAY43   WPFB4    WPKO23
WOXY3    WPAS150  WPAS294  WPAS42   WPAS557  WPAS697  WPAS83   WPAS958  WPAY44   WPFB40   WPKO24
WOXY30   WPAS154  WPAS295  WPAS43   WPAS558  WPAS698  WPAS833  WPAS959  WPAY45   WPFB41   WPKO25
WOXY31   WPAS155  WPAS296  WPAS431  WPAS559  WPAS699  WPAS834  WPAS96   WPAY46   WPFB42   WPKO26
WOXY32   WPAS156  WPAS297  WPAS434  WPAS56   WPAS70   WPAS835  WPAS97   WPAY47   WPFB43   WPKO27
WOXY33   WPAS157  WPAS298  WPAS435  WPAS57   WPAS71   WPAS836  WPAS974  WPAY48   WPFB44   WPKO28
WOXY34   WPAS158  WPAS299  WPAS436  WPAS574  WPAS713  WPAS837  WPAS975  WPAY49   WPFB45   WPKO29
WOXY35   WPAS159  WPAS30   WPAS437  WPAS575  WPAS714  WPAS838  WPAS976  WPAY5    WPFB46   WPKO3
WOXY36   WPAS16   WPAS31   WPAS438  WPAS576  WPAS715  WPAS839  WPAS977  WPAY50   WPFB47   WPKO30
WOXY37   WPAS17   WPAS313  WPAS439  WPAS577  WPAS716  WPAS84   WPAS978  WPAY6    WPFB48   WPKO31
WOXY38   WPAS174  WPAS314  WPAS44   WPAS578  WPAS717  WPAS843  WPAS979  WPAY7    WPFB49   WPKO32
WOXY39   WPAS175  WPAS315  WPAS441  WPAS579  WPAS718  WPAS85   WPAS98   WPAY8    WPFB5    WPKO33
WOXY4    WPAS176  WPAS316  WPAS45   WPAS58   WPAS719  WPAS854  WPAS99   WPAY9    WPFB50   WPKO34
WOXY40   WPAS177  WPAS317  WPAS454  WPAS59   WPAS72   WPAS855  WPAS994  WPBO     WPFB6    WPKO35
WOXY41   WPAS178  WPAS318  WPAS455  WPAS594  WPAS73   WPAS856  WPAS995  WPBO1    WPFB7    WPKO36
WOXY42   WPAS179  WPAS319  WPAS456  WPAS595  WPAS733  WPAS857  WPAS996  WPBO2    WPFB8    WPKO37
WOXY43   WPAS18   WPAS32   WPAS457  WPAS596  WPAS734  WPAS858  WPAS997  WPBO3    WPFB9    WPKO38
WOXY44   WPAS19   WPAS33   WPAS458  WPAS597  WPAS735  WPAS859  WPAS998  WPBO4    WPFX     WPKO39
WOXY45   WPAS194  WPAS334  WPAS459  WPAS598  WPAS736  WPAS86   WPAS999  WPBO5    WPFX1    WPKO4
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WPKO40 | WPOS46 | WPTW33 | WQAL4 | WQCT46 | WQEL7 | WQIO13 | WQKT2 | WQLX26 | WQMX33 | WQRP39 |
| WPKO41 | WPOS47 | WPTW34 | WQAL40 | WQCT47 | WQEL8 | WQIO14 | WQKT20 | WQLX27 | WQMX34 | WQRP4 |
| WPKO42 | WPOS48 | WPTW35 | WQAL41 | WQCT48 | WQEL9 | WQIO15 | WQKT21 | WQLX28 | WQMX35 | WQRP40 |
| WPKO43 | WPOS49 | WPTW36 | WQAL42 | WQCT49 | WQHS | WQIO16 | WQKT22 | WQLX29 | WQMX36 | WQRP41 |
| WPKO44 | WPOS5 | WPTW37 | WQAL43 | WQCT5 | WQHS1 | WQIO17 | WQKT23 | WQLX3 | WQMX37 | WQRP42 |
| WPKO45 | WPOS50 | WPTW38 | WQAL44 | WQCT50 | WQHS10 | WQIO18 | WQKT24 | WQLX30 | WQMX38 | WQRP43 |
| WPKO46 | WPOS6 | WPTW39 | WQAL45 | WQCT6 | WQHS11 | WQIO19 | WQKT25 | WQLX31 | WQMX39 | WQRP44 |
| WPKO47 | WPOS7 | WPTW4 | WQAL46 | WQCT7 | WQHS12 | WQIO2 | WQKT26 | WQLX32 | WQMX4 | WQRP45 |
| WPKO48 | WPOS8 | WPTW40 | WQAL47 | WQCT8 | WQHS13 | WQIO20 | WQKT27 | WQLX33 | WQMX40 | WQRP46 |
| WPKO49 | WPOS9 | WPTW41 | WQAL48 | WQCT9 | WQHS14 | WQIO21 | WQKT28 | WQLX34 | WQMX41 | WQRP47 |
| WPKO5 | WPOWER | WPTW42 | WQAL49 | WQEL | WQHS15 | WQIO22 | WQKT29 | WQLX35 | WQMX42 | WQRP48 |
| WPKO50 | WPTD | WPTW43 | WQAL5 | WQEL1 | WQHS16 | WQIO23 | WQKT3 | WQLX36 | WQMX43 | WQRP49 |
| WPKO6 | WPTD1 | WPTW44 | WQAL50 | WQEL10 | WQHS17 | WQIO24 | WQKT30 | WQLX37 | WQMX44 | WQRP5 |
| WPKO7 | WPTD2 | WPTW45 | WQAL6 | WQEL11 | WQHS18 | WQIO25 | WQKT31 | WQLX38 | WQMX45 | WQRP50 |
| WPKO8 | WPTD3 | WPTW46 | WQAL7 | WQEL12 | WQHS19 | WQIO26 | WQKT32 | WQLX39 | WQMX46 | WQRP6 |
| WPKO9 | WPTD4 | WPTW47 | WQAL8 | WQEL13 | WQHS2 | WQIO27 | WQKT33 | WQLX4 | WQMX47 | WQRP7 |
| WPNSDLR | WPTD5 | WPTW48 | WQAL9 | WQEL14 | WQHS20 | WQIO28 | WQKT34 | WQLX40 | WQMX48 | WQRP8 |
| WPOS | WPTD6 | WPTW49 | WQCT | WQEL15 | WQHS21 | WQIO29 | WQKT35 | WQLX41 | WQMX49 | WQRP9 |
| WPOS1 | WPTD7 | WPTW5 | WQCT1 | WQEL16 | WQHS22 | WQIO3 | WQKT36 | WQLX42 | WQMX5 | WQTL |
| WPOS10 | WPTD8 | WPTW50 | WQCT10 | WQEL17 | WQHS23 | WQIO30 | WQKT37 | WQLX43 | WQMX50 | WQTL1 |
| WPOS11 | WPTD9 | WPTW6 | WQCT11 | WQEL18 | WQHS24 | WQIO31 | WQKT38 | WQLX44 | WQMX6 | WQTL10 |
| WPOS12 | WPTO | WPTW7 | WQCT12 | WQEL19 | WQHS25 | WQIO32 | WQKT39 | WQLX45 | WQMX7 | WQTL11 |
| WPOS13 | WPTO1 | WPTW8 | WQCT13 | WQEL2 | WQHS26 | WQIO33 | WQKT4 | WQLX46 | WQMX8 | WQTL12 |
| WPOS14 | WPTO2 | WPTW9 | WQCT14 | WQEL20 | WQHS27 | WQIO34 | WQKT40 | WQLX47 | WQMX9 | WQTL13 |
| WPOS15 | WPTO3 | WQAL | WQCT15 | WQEL21 | WQHS28 | WQIO35 | WQKT41 | WQLX48 | WQNMLGB | WQTL14 |
| WPOS16 | WPTO4 | WQAL1 | WQCT16 | WQEL22 | WQHS29 | WQIO36 | WQKT42 | WQLX49 | WQRP | WQTL15 |
| WPOS17 | WPTO5 | WQAL10 | WQCT17 | WQEL23 | WQHS3 | WQIO37 | WQKT43 | WQLX5 | WQRP1 | WQTL16 |
| WPOS18 | WPTO6 | WQAL11 | WQCT18 | WQEL24 | WQHS30 | WQIO38 | WQKT44 | WQLX50 | WQRP10 | WQTL17 |
| WPOS19 | WPTO7 | WQAL12 | WQCT19 | WQEL25 | WQHS31 | WQIO39 | WQKT45 | WQLX6 | WQRP11 | WQTL18 |
| WPOS2 | WPTO8 | WQAL13 | WQCT2 | WQEL26 | WQHS32 | WQIO4 | WQKT46 | WQLX7 | WQRP12 | WQTL19 |
| WPOS20 | WPTO9 | WQAL14 | WQCT20 | WQEL27 | WQHS33 | WQIO40 | WQKT47 | WQLX8 | WQRP13 | WQTL2 |
| WPOS21 | WPTW | WQAL15 | WQCT21 | WQEL28 | WQHS34 | WQIO41 | WQKT48 | WQLX9 | WQRP14 | WQTL20 |
| WPOS22 | WPTW1 | WQAL16 | WQCT22 | WQEL29 | WQHS35 | WQIO42 | WQKT49 | WQMX1 | WQRP15 | WQTL21 |
| WPOS23 | WPTW10 | WQAL17 | WQCT23 | WQEL3 | WQHS36 | WQIO43 | WQKT5 | WQMX10 | WQRP16 | WQTL22 |
| WPOS24 | WPTW11 | WQAL18 | WQCT24 | WQEL30 | WQHS37 | WQIO44 | WQKT50 | WQMX11 | WQRP17 | WQTL23 |
| WPOS25 | WPTW12 | WQAL19 | WQCT25 | WQEL31 | WQHS38 | WQIO45 | WQKT6 | WQMX12 | WQRP18 | WQTL24 |
| WPOS26 | WPTW13 | WQAL2 | WQCT26 | WQEL32 | WQHS39 | WQIO46 | WQKT7 | WQMX13 | WQRP19 | WQTL25 |
| WPOS27 | WPTW14 | WQAL20 | WQCT27 | WQEL33 | WQHS4 | WQIO47 | WQKT8 | WQMX14 | WQRP2 | WQTL26 |
| WPOS28 | WPTW15 | WQAL21 | WQCT28 | WQEL34 | WQHS40 | WQIO48 | WQKT9 | WQMX15 | WQRP20 | WQTL27 |
| WPOS29 | WPTW16 | WQAL22 | WQCT29 | WQEL35 | WQHS41 | WQIO49 | WQLX | WQMX16 | WQRP21 | WQTL28 |
| WPOS3 | WPTW17 | WQAL23 | WQCT3 | WQEL36 | WQHS42 | WQIO5 | WQLX1 | WQMX17 | WQRP22 | WQTL29 |
| WPOS30 | WPTW18 | WQAL24 | WQCT30 | WQEL37 | WQHS43 | WQIO50 | WQLX10 | WQMX18 | WQRP23 | WQTL3 |
| WPOS31 | WPTW19 | WQAL25 | WQCT31 | WQEL38 | WQHS44 | WQIO6 | WQLX11 | WQMX19 | WQRP24 | WQTL30 |
| WPOS32 | WPTW2 | WQAL26 | WQCT32 | WQEL39 | WQHS45 | WQIO7 | WQLX12 | WQMX2 | WQRP25 | WQTL31 |
| WPOS33 | WPTW20 | WQAL27 | WQCT33 | WQEL4 | WQHS46 | WQIO8 | WQLX13 | WQMX20 | WQRP26 | WQTL32 |
| WPOS34 | WPTW21 | WQAL28 | WQCT34 | WQEL40 | WQHS47 | WQIO9 | WQLX14 | WQMX21 | WQRP27 | WQTL33 |
| WPOS35 | WPTW22 | WQAL29 | WQCT35 | WQEL41 | WQHS48 | WQKT | WQLX15 | WQMX22 | WQRP28 | WQTL34 |
| WPOS36 | WPTW23 | WQAL3 | WQCT36 | WQEL42 | WQHS49 | WQKT1 | WQLX16 | WQMX23 | WQRP29 | WQTL35 |
| WPOS37 | WPTW24 | WQAL30 | WQCT37 | WQEL43 | WQHS5 | WQKT10 | WQLX17 | WQMX24 | WQRP3 | WQTL36 |
| WPOS38 | WPTW25 | WQAL31 | WQCT38 | WQEL44 | WQHS50 | WQKT11 | WQLX18 | WQMX25 | WQRP30 | WQTL37 |
| WPOS39 | WPTW26 | WQAL32 | WQCT39 | WQEL45 | WQHS6 | WQKT12 | WQLX19 | WQMX26 | WQRP31 | WQTL38 |
| WPOS4 | WPTW27 | WQAL33 | WQCT4 | WQEL46 | WQHS7 | WQKT13 | WQLX2 | WQMX27 | WQRP32 | WQTL39 |
| WPOS40 | WPTW28 | WQAL34 | WQCT40 | WQEL47 | WQHS8 | WQKT14 | WQLX20 | WQMX28 | WQRP33 | WQTL4 |
| WPOS41 | WPTW29 | WQAL35 | WQCT41 | WQEL48 | WQHS9 | WQKT15 | WQLX21 | WQMX29 | WQRP34 | WQTL40 |
| WPOS42 | WPTW3 | WQAL36 | WQCT42 | WQEL49 | WQIO1 | WQKT16 | WQLX22 | WQMX3 | WQRP35 | WQTL41 |
| WPOS43 | WPTW30 | WQAL37 | WQCT43 | WQEL5 | WQIO10 | WQKT17 | WQLX23 | WQMX30 | WQRP36 | WQTL42 |
| WPOS44 | WPTW31 | WQAL38 | WQCT44 | WQEL50 | WQIO11 | WQKT18 | WQLX24 | WQMX31 | WQRP37 | WQTL43 |
| WPOS45 | WPTW32 | WQAL39 | WQCT45 | WQEL6 | WQIO12 | WQKT19 | WQLX25 | WQMX32 | WQRP38 | WQTL44 |

```
WQTL45  WQXK6   WRAU13  WRBP42  WRCW49  WREO    WRFD15  WRGM21  WRKG18  WRKY22  WRMR29
WQTL46  WQXK7   WRAU14  WRBP43  WRCW5   WREO1   WRFD16  WRGM22  WRKG19  WRKY23  WRMR3
WQTL47  WQXK8   WRAU15  WRBP44  WRCW50  WREO10  WRFD17  WRGM23  WRKG2   WRKY24  WRMR30
WQTL48  WQXK9   WRAU16  WRBP45  WRCW6   WREO11  WRFD18  WRGM24  WRKG20  WRKY25  WRMR31
WQTL49  WRAC    WRAU17  WRBP46  WRCW7   WREO12  WRFD19  WRGM25  WRKG21  WRKY26  WRMR32
WQTL5   WRAC10  WRAU18  WRBP47  WRCW8   WREO13  WRFD2   WRGM26  WRKG22  WRKY27  WRMR33
WQTL50  WRAC11  WRAU19  WRBP48  WRCW9   WREO14  WRFD20  WRGM27  WRKG23  WRKY28  WRMR34
WQTL6   WRAC12  WRAU2   WRBP49  WRDL    WREO15  WRFD21  WRGM28  WRKG24  WRKY29  WRMR35
WQTL7   WRAC13  WRAU20  WRBP5   WRDL1   WREO16  WRFD22  WRGM29  WRKG25  WRKY3   WRMR36
WQTL8   WRAC14  WRAU21  WRBP50  WRDL10  WREO17  WRFD23  WRGM3   WRKG26  WRKY30  WRMR37
WQTL9   WRAC15  WRAU22  WRBP6   WRDL11  WREO18  WRFD24  WRGM30  WRKG27  WRKY31  WRMR38
WQXK    WRAC16  WRAU23  WRBP7   WRDL12  WREO19  WRFD25  WRGM31  WRKG28  WRKY32  WRMR39
WQXK1   WRAC17  WRAU24  WRBP8   WRDL13  WREO2   WRFD26  WRGM32  WRKG29  WRKY33  WRMR4
WQXK10  WRAC18  WRAU25  WRBP9   WRDL14  WREO20  WRFD27  WRGM33  WRKG3   WRKY34  WRMR40
WQXK11  WRAC19  WRAU3   WRCW    WRDL15  WREO21  WRFD28  WRGM34  WRKG30  WRKY35  WRMR41
WQXK12  WRAC20  WRAU4   WRCW1   WRDL16  WREO22  WRFD29  WRGM35  WRKG31  WRKY36  WRMR42
WQXK13  WRAC21  WRAU5   WRCW10  WRDL17  WREO23  WRFD3   WRGM36  WRKG32  WRKY37  WRMR43
WQXK14  WRAC22  WRAU6   WRCW11  WRDL18  WREO24  WRFD30  WRGM37  WRKG33  WRKY38  WRMR44
WQXK15  WRAC23  WRAU7   WRCW12  WRDL19  WREO25  WRFD31  WRGM38  WRKG34  WRKY39  WRMR45
WQXK16  WRAC24  WRAU8   WRCW13  WRDL2   WREO26  WRFD32  WRGM39  WRKG35  WRKY4   WRMR46
WQXK17  WRAC25  WRAU9   WRCW14  WRDL20  WREO27  WRFD33  WRGM4   WRKG36  WRKY40  WRMR47
WQXK18  WRAC26  WRBP    WRCW15  WRDL21  WREO28  WRFD34  WRGM40  WRKG37  WRKY41  WRMR48
WQXK19  WRAC27  WRBP1   WRCW16  WRDL22  WREO29  WRFD35  WRGM41  WRKG38  WRKY42  WRMR49
WQXK2   WRAC28  WRBP10  WRCW17  WRDL23  WREO3   WRFD36  WRGM42  WRKG39  WRKY43  WRMR5
WQXK20  WRAC29  WRBP11  WRCW18  WRDL24  WREO30  WRFD37  WRGM43  WRKG4   WRKY44  WRMR50
WQXK21  WRAC3   WRBP12  WRCW19  WRDL25  WREO31  WRFD38  WRGM44  WRKG40  WRKY45  WRMR6
WQXK22  WRAC30  WRBP13  WRCW2   WRDL26  WREO32  WRFD39  WRGM45  WRKG41  WRKY46  WRMR7
WQXK23  WRAC31  WRBP14  WRCW20  WRDL27  WREO33  WRFD4   WRGM46  WRKG42  WRKY47  WRMR8
WQXK24  WRAC32  WRBP15  WRCW21  WRDL28  WREO34  WRFD40  WRGM47  WRKG43  WRKY48  WRMR9
WQXK25  WRAC33  WRBP16  WRCW22  WRDL29  WREO35  WRFD41  WRGM48  WRKG44  WRKY49  WRMU
WQXK26  WRAC34  WRBP17  WRCW23  WRDL3   WREO36  WRFD42  WRGM49  WRKG45  WRKY5   WRMU1
WQXK27  WRAC35  WRBP18  WRCW24  WRDL30  WREO37  WRFD43  WRGM5   WRKG46  WRKY50  WRMU10
WQXK28  WRAC36  WRBP19  WRCW25  WRDL31  WREO38  WRFD44  WRGM50  WRKG47  WRKY6   WRMU11
WQXK29  WRAC37  WRBP2   WRCW26  WRDL32  WREO39  WRFD45  WRGM6   WRKG48  WRKY7   WRMU12
WQXK3   WRAC38  WRBP20  WRCW27  WRDL33  WREO4   WRFD46  WRGM7   WRKG49  WRKY8   WRMU13
WQXK30  WRAC39  WRBP21  WRCW28  WRDL34  WREO40  WRFD47  WRGM8   WRKG5   WRKY9   WRMU14
WQXK31  WRAC4   WRBP22  WRCW29  WRDL35  WREO41  WRFD48  WRGM9   WRKG50  WRMR    WRMU15
WQXK32  WRAC40  WRBP23  WRCW3   WRDL36  WREO42  WRFD49  WRGT    WRKG6   WRMR1   WRMU16
WQXK33  WRAC41  WRBP24  WRCW30  WRDL37  WREO43  WRFD5   WRGT1   WRKG7   WRMR10  WRMU17
WQXK34  WRAC42  WRBP25  WRCW31  WRDL38  WREO44  WRFD50  WRGT2   WRKG8   WRMR11  WRMU18
WQXK35  WRAC43  WRBP26  WRCW32  WRDL39  WREO45  WRFD6   WRGT3   WRKG9   WRMR12  WRMU19
WQXK36  WRAC44  WRBP27  WRCW33  WRDL4   WREO46  WRFD7   WRGT4   WRKSUKS WRMR13  WRMU2
WQXK37  WRAC45  WRBP28  WRCW34  WRDL40  WREO47  WRFD8   WRGT5   WRKSUX  WRMR14  WRMU20
WQXK38  WRAC46  WRBP29  WRCW35  WRDL41  WREO48  WRFD9   WRGT6   WRKY    WRMR15  WRMU21
WQXK39  WRAC47  WRBP3   WRCW36  WRDL42  WREO49  WRGM    WRGT7   WRKY1   WRMR16  WRMU22
WQXK4   WRAC48  WRBP30  WRCW37  WRDL43  WREO5   WRGM1   WRGT8   WRKY10  WRMR17  WRMU23
WQXK40  WRAC49  WRBP31  WRCW38  WRDL44  WREO50  WRGM10  WRGT9   WRKY11  WRMR18  WRMU24
WQXK41  WRAC5   WRBP32  WRCW39  WRDL45  WREO6   WRGM11  WRKBISH WRKY12  WRMR19  WRMU25
WQXK42  WRAC50  WRBP33  WRCW4   WRDL46  WREO7   WRGM12  WRKG    WRKY13  WRMR2   WRMU26
WQXK43  WRAC6   WRBP34  WRCW40  WRDL47  WREO8   WRGM13  WRKG1   WRKY14  WRMR20  WRMU27
WQXK44  WRAC7   WRBP35  WRCW41  WRDL48  WREO9   WRGM14  WRKG10  WRKY15  WRMR21  WRMU28
WQXK45  WRAC8   WRBP36  WRCW42  WRDL49  WRFD    WRGM15  WRKG11  WRKY16  WRMR22  WRMU29
WQXK46  WRAC9   WRBP37  WRCW43  WRDL5   WRFD1   WRGM16  WRKG12  WRKY17  WRMR23  WRMU3
WQXK47  WRAU    WRBP38  WRCW44  WRDL50  WRFD10  WRGM17  WRKG13  WRKY18  WRMR24  WRMU30
WQXK48  WRAU1   WRBP39  WRCW45  WRDL6   WRFD11  WRGM18  WRKG14  WRKY19  WRMR25  WRMU31
WQXK49  WRAU10  WRBP4   WRCW46  WRDL7   WRFD12  WRGM19  WRKG15  WRKY2   WRMR26  WRMU32
WQXK5   WRAU11  WRBP40  WRCW47  WRDL8   WRFD13  WRGM2   WRKG16  WRKY20  WRMR27  WRMU33
WQXK50  WRAU12  WRBP41  WRCW48  WRDL9   WRFD14  WRGM20  WRKG17  WRKY21  WRMR28  WRMU34
```

```
WRMU35    WRNB41    WROU48    WRPO9     WRQN14    WRRM20    WRRO27    WRTK31    WRUW38    WRVF20    WRWK4
WRMU36    WRNB42    WROU49    WRQK      WRQN15    WRRM21    WRRO28    WRTK32    WRUW39    WRVF21    WRWK5
WRMU37    WRNB43    WROU5     WRQK1     WRQN16    WRRM22    WRRO29    WRTK33    WRUW4     WRVF22    WRWK6
WRMU38    WRNB44    WROU50    WRQK10    WRQN17    WRRM23    WRRO3     WRTK34    WRUW40    WRVF23    WRWK7
WRMU39    WRNB45    WROU6     WRQK11    WRQN18    WRRM24    WRRO30    WRTK35    WRUW41    WRVF24    WRWK8
WRMU4     WRNB46    WROU7     WRQK12    WRQN19    WRRM25    WRRO31    WRTK36    WRUW42    WRVF25    WRWK9
WRMU40    WRNB47    WROU8     WRQK13    WRQN2     WRRM26    WRRO32    WRTK37    WRUW43    WRVF26    WRXTARD
WRMU41    WRNB48    WROU9     WRQK14    WRQN20    WRRM27    WRRO33    WRTK38    WRUW44    WRVF27    WRXXXY
WRMU42    WRNB49    WRPO      WRQK15    WRQN21    WRRM28    WRRO34    WRTK39    WRUW45    WRVF28    WRYV
WRMU43    WRNB5     WRPO1     WRQK16    WRQN22    WRRM29    WRRO35    WRTK4     WRUW46    WRVF29    WRYV1
WRMU44    WRNB50    WRPO10    WRQK17    WRQN23    WRRM3     WRRO36    WRTK40    WRUW47    WRVF3     WRYV10
WRMU45    WRNB6     WRPO11    WRQK18    WRQN24    WRRM30    WRRO37    WRTK41    WRUW48    WRVF30    WRYV11
WRMU46    WRNB7     WRPO12    WRQK19    WRQN25    WRRM31    WRRO38    WRTK42    WRUW49    WRVF31    WRYV12
WRMU47    WRNB8     WRPO13    WRQK2     WRQN26    WRRM32    WRRO39    WRTK43    WRUW5     WRVF32    WRYV13
WRMU48    WRNB9     WRPO14    WRQK20    WRQN27    WRRM33    WRRO4     WRTK44    WRUW50    WRVF33    WRYV14
WRMU49    WROU      WRPO15    WRQK21    WRQN28    WRRM34    WRRO40    WRTK45    WRUW6     WRVF34    WRYV15
WRMU5     WROU1     WRPO16    WRQK22    WRQN29    WRRM35    WRRO41    WRTK46    WRUW7     WRVF35    WRYV16
WRMU50    WROU10    WRPO17    WRQK23    WRQN3     WRRM36    WRRO42    WRTK47    WRUW8     WRVF36    WRYV17
WRMU6     WROU11    WRPO18    WRQK24    WRQN30    WRRM37    WRRO43    WRTK48    WRUW9     WRVF37    WRYV18
WRMU7     WROU12    WRPO19    WRQK25    WRQN31    WRRM38    WRRO44    WRTK49    WRVB      WRVF38    WRYV19
WRMU8     WROU13    WRPO2     WRQK26    WRQN32    WRRM39    WRRO45    WRTK5     WRVB1     WRVF39    WRYV2
WRMU9     WROU14    WRPO20    WRQK27    WRQN33    WRRM4     WRRO46    WRTK50    WRVB10    WRVF4     WRYV20
WRNB      WROU15    WRPO21    WRQK28    WRQN34    WRRM40    WRRO47    WRTK6     WRVB11    WRVF40    WRYV21
WRNB1     WROU16    WRPO22    WRQK29    WRQN35    WRRM41    WRRO48    WRTK7     WRVB12    WRVF41    WRYV22
WRNB10    WROU17    WRPO23    WRQK3     WRQN36    WRRM42    WRRO49    WRTK8     WRVB13    WRVF42    WRYV23
WRNB11    WROU18    WRPO24    WRQK30    WRQN37    WRRM43    WRRO5     WRTK9     WRVB14    WRVF43    WRYV24
WRNB12    WROU19    WRPO25    WRQK31    WRQN38    WRRM44    WRRO50    WRUW      WRVB15    WRVF44    WRYV25
WRNB13    WROU2     WRPO26    WRQK32    WRQN39    WRRM45    WRRO6     WRUW1     WRVB16    WRVF45    WRYV3
WRNB14    WROU20    WRPO27    WRQK33    WRQN4     WRRM46    WRRO7     WRUW10    WRVB17    WRVF46    WRYV4
WRNB15    WROU21    WRPO28    WRQK34    WRQN40    WRRM47    WRRO8     WRUW11    WRVB18    WRVF47    WRYV5
WRNB16    WROU22    WRPO29    WRQK35    WRQN41    WRRM48    WRRO9     WRUW12    WRVB19    WRVF48    WRYV6
WRNB17    WROU23    WRPO3     WRQK36    WRQN42    WRRM49    WRSOFKD   WRUW13    WRVB2     WRVF49    WRYV7
WRNB18    WROU24    WRPO30    WRQK37    WRQN43    WRRM5     WRTDFRK   WRUW14    WRVB20    WRVF5     WRYV8
WRNB19    WROU25    WRPO31    WRQK38    WRQN44    WRRM50    WRTK      WRUW15    WRVB21    WRVF50    WRYV9
WRNB2     WROU26    WRPO32    WRQK39    WRQN45    WRRM6     WRTK1     WRUW16    WRVB22    WRVF6     WSA10
WRNB20    WROU27    WRPO33    WRQK4     WRQN46    WRRM7     WRTK10    WRUW17    WRVB23    WRVF7     WSA11
WRNB21    WROU28    WRPO34    WRQK40    WRQN47    WRRM8     WRTK11    WRUW18    WRVB24    WRVF8     WSA12
WRNB22    WROU29    WRPO35    WRQK41    WRQN48    WRRM9     WRTK12    WRUW19    WRVB25    WRVF9     WSA13
WRNB23    WROU3     WRPO36    WRQK42    WRQN49    WRRO      WRTK13    WRUW2     WRVB3     WRWK      WSA14
WRNB24    WROU30    WRPO37    WRQK43    WRQN5     WRRO1     WRTK14    WRUW20    WRVB4     WRWK1     WSA15
WRNB25    WROU31    WRPO38    WRQK44    WRQN50    WRRO10    WRTK15    WRUW21    WRVB5     WRWK10    WSA16
WRNB26    WROU32    WRPO39    WRQK45    WRQN6     WRRO11    WRTK16    WRUW22    WRVB6     WRWK11    WSA17
WRNB27    WROU33    WRPO4     WRQK46    WRQN7     WRRO12    WRTK17    WRUW23    WRVB7     WRWK12    WSA18
WRNB28    WROU34    WRPO40    WRQK47    WRQN8     WRRO13    WRTK18    WRUW24    WRVB8     WRWK13    WSA19
WRNB29    WROU35    WRPO41    WRQK48    WRQN9     WRRO14    WRTK19    WRUW25    WRVB9     WRWK14    WSA20
WRNB3     WROU36    WRPO42    WRQK49    WRRM      WRRO15    WRTK2     WRUW26    WRVF      WRWK15    WSA21
WRNB30    WROU37    WRPO43    WRQK5     WRRM1     WRRO16    WRTK20    WRUW27    WRVF1     WRWK16    WSA22
WRNB31    WROU38    WRPO44    WRQK50    WRRM10    WRRO17    WRTK21    WRUW28    WRVF10    WRWK17    WSA23
WRNB32    WROU39    WRPO45    WRQK6     WRRM11    WRRO18    WRTK22    WRUW29    WRVF11    WRWK18    WSA24
WRNB33    WROU4     WRPO46    WRQK7     WRRM12    WRRO19    WRTK23    WRUW3     WRVF12    WRWK19    WSA25
WRNB34    WROU40    WRPO47    WRQK8     WRRM13    WRRO2     WRTK24    WRUW30    WRVF13    WRWK2     WSA26
WRNB35    WROU41    WRPO48    WRQK9     WRRM14    WRRO20    WRTK25    WRUW31    WRVF14    WRWK20    WSA27
WRNB36    WROU42    WRPO49    WRQN      WRRM15    WRRO21    WRTK26    WRUW32    WRVF15    WRWK21    WSA28
WRNB37    WROU43    WRPO5     WRQN1     WRRM16    WRRO22    WRTK27    WRUW33    WRVF16    WRWK22    WSA29
WRNB38    WROU44    WRPO50    WRQN10    WRRM17    WRRO23    WRTK28    WRUW34    WRVF17    WRWK23    WSA32
WRNB39    WROU45    WRPO6     WRQN11    WRRM18    WRRO24    WRTK29    WRUW35    WRVF18    WRWK24    WSA33
WRNB4     WROU46    WRPO7     WRQN12    WRRM19    WRRO25    WRTK3     WRUW36    WRVF19    WRWK25    WSA35
WRNB40    WROU47    WRPO8     WRQN13    WRRM2     WRRO26    WRTK30    WRUW37    WRVF2     WRWK3     WSA39
```

```
WSA40    WSEO43   WSLN4    WSLW46   WSMZ27   WSNY34   WSOM17   WSPD23   WSRW3    WSTB36   WSTR42
WSA41    WSEO44   WSLN40   WSLW47   WSMZ28   WSNY35   WSOM18   WSPD24   WSRW30   WSTB37   WSTR43
WSA42    WSEO45   WSLN41   WSLW48   WSMZ29   WSNY36   WSOM19   WSPD25   WSRW31   WSTB38   WSTR44
WSA43    WSEO46   WSLN42   WSLW49   WSMZ3    WSNY37   WSOM2    WSPD26   WSRW32   WSTB39   WSTR45
WSA44    WSEO47   WSLN43   WSLW5    WSMZ30   WSNY38   WSOM20   WSPD27   WSRW33   WSTB4    WSTR46
WSA45    WSEO48   WSLN44   WSLW50   WSMZ31   WSNY39   WSOM21   WSPD28   WSRW34   WSTB40   WSTR47
WSA46    WSEO49   WSLN45   WSLW6    WSMZ32   WSNY4    WSOM22   WSPD29   WSRW35   WSTB41   WSTR48
WSA47    WSEO5    WSLN46   WSLW7    WSMZ33   WSNY40   WSOM23   WSPD3    WSRW36   WSTB42   WSTR49
WSA48    WSEO50   WSLN47   WSLW8    WSMZ34   WSNY41   WSOM24   WSPD30   WSRW37   WSTB43   WSTR5
WSA49    WSEO6    WSLN48   WSLW9    WSMZ35   WSNY42   WSOM25   WSPD31   WSRW38   WSTB44   WSTR50
WSAI     WSEO7    WSLN49   WSMFP    WSMZ36   WSNY43   WSOM26   WSPD32   WSRW39   WSTB45   WSTR6
WSAI1    WSEO8    WSLN5    WSMFP1   WSMZ37   WSNY44   WSOM27   WSPD33   WSRW4    WSTB46   WSTR7
WSAI2    WSEO9    WSLN50   WSMJ     WSMZ38   WSNY45   WSOM28   WSPD34   WSRW40   WSTB47   WSTR8
WSAI3    WSFJ     WSLN6    WSMJ1    WSMZ39   WSNY46   WSOM29   WSPD35   WSRW41   WSTB48   WSTR9
WSAI4    WSFJ2    WSLN7    WSMJ10   WSMZ4    WSNY47   WSOM3    WSPD36   WSRW42   WSTB49   WSTV
WSAI5    WSFJ3    WSLN8    WSMJ11   WSMZ40   WSNY48   WSOM30   WSPD37   WSRW43   WSTB5    WSTV1
WSAI6    WSFJ4    WSLN9    WSMJ12   WSMZ41   WSNY49   WSOM31   WSPD38   WSRW44   WSTB50   WSTV10
WSAI7    WSFJ5    WSLW     WSMJ13   WSMZ42   WSNY5    WSOM32   WSPD39   WSRW45   WSTB6    WSTV11
WSAI8    WSFJ6    WSLW1    WSMJ14   WSMZ43   WSNY50   WSOM33   WSPD4    WSRW46   WSTB7    WSTV12
WSAI9    WSFJ7    WSLW10   WSMJ15   WSMZ44   WSNY6    WSOM34   WSPD40   WSRW47   WSTB8    WSTV13
WSEAZ    WSFJ8    WSLW11   WSMJ16   WSMZ45   WSNY7    WSOM35   WSPD41   WSRW48   WSTB9    WSTV14
WSEO1    WSFJ9    WSLW12   WSMJ17   WSMZ46   WSNY8    WSOM36   WSPD42   WSRW49   WSTR     WSTV15
WSEO10   WSJF     WSLW13   WSMJ18   WSMZ47   WSNY9    WSOM37   WSPD43   WSRW5    WSTR1    WSTV16
WSEO11   WSKYTF   WSLW14   WSMJ19   WSMZ48   WSOH     WSOM38   WSPD44   WSRW50   WSTR10   WSTV17
WSEO12   WSLN     WSLW15   WSMJ2    WSMZ49   WSOH1    WSOM39   WSPD45   WSRW6    WSTR11   WSTV18
WSEO13   WSLN1    WSLW16   WSMJ20   WSMZ5    WSOH10   WSOM4    WSPD46   WSRW7    WSTR12   WSTV19
WSEO14   WSLN10   WSLW17   WSMJ21   WSMZ50   WSOH11   WSOM40   WSPD47   WSRW8    WSTR13   WSTV2
WSEO15   WSLN11   WSLW18   WSMJ22   WSMZ6    WSOH12   WSOM41   WSPD48   WSRW9    WSTR14   WSTV20
WSEO16   WSLN12   WSLW19   WSMJ23   WSMZ7    WSOH13   WSOM42   WSPD49   WSTB     WSTR15   WSTV21
WSEO17   WSLN13   WSLW2    WSMJ24   WSMZ8    WSOH14   WSOM43   WSPD5    WSTB1    WSTR16   WSTV22
WSEO18   WSLN14   WSLW20   WSMJ25   WSMZ9    WSOH15   WSOM44   WSPD50   WSTB10   WSTR17   WSTV23
WSEO19   WSLN15   WSLW21   WSMJ3    WSNY     WSOH16   WSOM45   WSPD6    WSTB11   WSTR18   WSTV24
WSEO2    WSLN16   WSLW22   WSMJ4    WSNY10   WSOH17   WSOM46   WSPD7    WSTB12   WSTR19   WSTV25
WSEO20   WSLN17   WSLW23   WSMJ5    WSNY11   WSOH18   WSOM47   WSPD8    WSTB13   WSTR2    WSTV26
WSEO21   WSLN18   WSLW24   WSMJ6    WSNY12   WSOH19   WSOM48   WSPD9    WSTB14   WSTR20   WSTV27
WSEO22   WSLN19   WSLW25   WSMJ7    WSNY13   WSOH2    WSOM49   WSRW     WSTB15   WSTR21   WSTV28
WSEO23   WSLN2    WSLW26   WSMJ8    WSNY14   WSOH20   WSOM5    WSRW1    WSTB16   WSTR22   WSTV29
WSEO24   WSLN20   WSLW27   WSMJ9    WSNY15   WSOH21   WSOM50   WSRW10   WSTB17   WSTR23   WSTV3
WSEO25   WSLN21   WSLW28   WSMZ     WSNY16   WSOH22   WSOM6    WSRW11   WSTB18   WSTR24   WSTV30
WSEO26   WSLN22   WSLW29   WSMZ1    WSNY17   WSOH23   WSOM7    WSRW12   WSTB19   WSTR25   WSTV31
WSEO27   WSLN23   WSLW3    WSMZ10   WSNY18   WSOH24   WSOM8    WSRW13   WSTB2    WSTR26   WSTV32
WSEO28   WSLN24   WSLW30   WSMZ11   WSNY19   WSOH25   WSOM9    WSRW14   WSTB20   WSTR27   WSTV33
WSEO29   WSLN25   WSLW31   WSMZ12   WSNY2    WSOH3    WSPD     WSRW15   WSTB21   WSTR28   WSTV34
WSEO3    WSLN26   WSLW32   WSMZ13   WSNY20   WSOH4    WSPD1    WSRW16   WSTB22   WSTR29   WSTV35
WSEO30   WSLN27   WSLW33   WSMZ14   WSNY21   WSOH5    WSPD10   WSRW17   WSTB23   WSTR3    WSTV36
WSEO31   WSLN28   WSLW34   WSMZ15   WSNY22   WSOH6    WSPD11   WSRW18   WSTB24   WSTR30   WSTV37
WSEO32   WSLN29   WSLW35   WSMZ16   WSNY23   WSOH7    WSPD12   WSRW19   WSTB25   WSTR31   WSTV38
WSEO33   WSLN3    WSLW36   WSMZ17   WSNY24   WSOH8    WSPD13   WSRW2    WSTB26   WSTR32   WSTV39
WSEO34   WSLN30   WSLW37   WSMZ18   WSNY25   WSOH9    WSPD14   WSRW20   WSTB27   WSTR33   WSTV4
WSEO35   WSLN31   WSLW38   WSMZ19   WSNY26   WSOM     WSPD15   WSRW21   WSTB28   WSTR34   WSTV40
WSEO36   WSLN32   WSLW39   WSMZ2    WSNY27   WSOM1    WSPD16   WSRW22   WSTB29   WSTR35   WSTV41
WSEO37   WSLN33   WSLW4    WSMZ20   WSNY28   WSOM10   WSPD17   WSRW23   WSTB3    WSTR36   WSTV42
WSEO38   WSLN34   WSLW40   WSMZ21   WSNY29   WSOM11   WSPD18   WSRW24   WSTB30   WSTR37   WSTV43
WSEO39   WSLN35   WSLW41   WSMZ22   WSNY3    WSOM12   WSPD19   WSRW25   WSTB31   WSTR38   WSTV44
WSEO4    WSLN36   WSLW42   WSMZ23   WSNY30   WSOM13   WSPD2    WSRW26   WSTB32   WSTR39   WSTV45
WSEO40   WSLN37   WSLW43   WSMZ24   WSNY31   WSOM14   WSPD20   WSRW27   WSTB33   WSTR4    WSTV46
WSEO41   WSLN38   WSLW44   WSMZ25   WSNY32   WSOM15   WSPD21   WSRW28   WSTB34   WSTR40   WSTV47
WSEO42   WSLN39   WSLW45   WSMZ26   WSNY33   WSOM16   WSPD22   WSRW29   WSTB35   WSTR41   WSTV48
```

```
WSTV49   WSWO     WSWR15   WSWZ21   WSYX5    WTFERY    WTFV6     WTLL      WTOL8    WTSJ6    WTVN6
WSTV5    WSWO1    WSWR16   WSWZ22   WSYX6    WTFEVER   WTFVIBE   WTLL1     WTOL9    WTSJ7    WTVN7
WSTV50   WSWO10   WSWR17   WSWZ23   WSYX7    WTFEVR    WTFWEDO   WTLL2     WTOU     WTSJ8    WTVN8
WSTV6    WSWO11   WSWR18   WSWZ24   WSYX8    WTFFORE   WTFWIN    WTLL3     WTOU1    WTSJ9    WTVN9
WSTV7    WSWO12   WSWR19   WSWZ25   WSYX9    WTFFRS    WTFWJD    WTLL4     WTOU2    WTTE     WTVRH8R
WSTV8    WSWO13   WSWR2    WSWZ26   WT0V11   WTFFTW    WTFWJDO   WTLL5     WTOU3    WTTE1    WTVUCK
WSTV9    WSWO14   WSWR20   WSWZ27   WTAM1    WTFG      WTFYB     WTLL6     WTOU4    WTTE2    WUAB
WSWD     WSWO15   WSWR21   WSWZ28   WTAM2    WTFG1     WTGN      WTLL7     WTOU5    WTTE3    WUAB1
WSWD1    WSWO16   WSWR22   WSWZ29   WTAM3    WTFGBTW   WTGN1     WTLL8     WTOU6    WTTE4    WUAB10
WSWD10   WSWO17   WSWR23   WSWZ3    WTAM4    WTFGOLF   WTGN2     WTLL9     WTOU7    WTTE5    WUAB11
WSWD11   WSWO18   WSWR24   WSWZ30   WTAM5    WTFH4X    WTGN3     WTLW      WTOU8    WTTE6    WUAB12
WSWD12   WSWO19   WSWR25   WSWZ31   WTAM6    WTFHAX    WTGN4     WTLW1     WTOU9    WTTE7    WUAB13
WSWD13   WSWO2    WSWR26   WSWZ32   WTAM7    WTFIDK    WTGN5     WTLW2     WTOV     WTTE8    WUAB14
WSWD14   WSWO20   WSWR27   WSWZ33   WTAM8    WTFIDO    WTGN6     WTLW3     WTOV1    WTTE9    WUAB15
WSWD15   WSWO21   WSWR28   WSWZ34   WTAM9    WTFIGO    WTGN7     WTLW4     WTOV2    WTTF     WUAB16
WSWD16   WSWO22   WSWR29   WSWZ35   WTAP     WTFIMI    WTGN8     WTLW5     WTOV3    WTTF1    WUAB17
WSWD17   WSWO23   WSWR3    WSWZ36   WTAP1    WTFIN     WTGN9     WTLW6     WTOV4    WTTF2    WUAB18
WSWD18   WSWO24   WSWR30   WSWZ37   WTAP2    WTFIPWN   WTGR      WTLW7     WTOV5    WTTF3    WUAB19
WSWD19   WSWO25   WSWR31   WSWZ38   WTAP3    WTFISIT   WTGR1     WTLW8     WTOV6    WTTF4    WUAB2
WSWD2    WSWO26   WSWR32   WSWZ39   WTAP4    WTFIT     WTGR2     WTLW9     WTOV7    WTTF5    WUAB20
WSWD20   WSWO27   WSWR33   WSWZ4    WTAP5    WTFIW     WTGR3     WTMF      WTOV8    WTTF6    WUAB21
WSWD21   WSWO28   WSWR34   WSWZ40   WTAP6    WTFIZAT   WTGR4     WTNS1     WTOV9    WTTF7    WUAB22
WSWD22   WSWO29   WSWR35   WSWZ41   WTAP7    WTFJ      WTGR5     WTNS2     WTPG     WTTF8    WUAB23
WSWD23   WSWO3    WSWR36   WSWZ42   WTAP8    WTFJEEP   WTGR6     WTNS3     WTPG1    WTTF9    WUAB24
WSWD24   WSWO30   WSWR37   WSWZ43   WTAP9    WTFJOE    WTGR7     WTNS4     WTPG2    WTTHFK   WUAB25
WSWD25   WSWO31   WSWR38   WSWZ44   WTCH     WTFLAW    WTGR8     WTNS5     WTPG3    WTUE     WUAB26
WSWD26   WSWO32   WSWR39   WSWZ45   WTCHKLR  WTFLOL    WTGR9     WTNS6     WTPG4    WTUE1    WUAB27
WSWD27   WSWO33   WSWR4    WSWZ46   WTCHYAF  WTFLOL1   WTIG      WTNS7     WTPG5    WTUE2    WUAB28
WSWD28   WSWO34   WSWR40   WSWZ47   WTCHYB   WTFLUFF   WTIG1     WTNS8     WTPG6    WTUE3    WUAB29
WSWD29   WSWO35   WSWR41   WSWZ48   WTDA     WTFM8     WTIG2     WTNS9     WTPG7    WTUE4    WUAB3
WSWD3    WSWO36   WSWR42   WSWZ49   WTDA1    WTFMAN    WTIG3     WTOD      WTPG8    WTUE5    WUAB30
WSWD30   WSWO37   WSWR43   WSWZ5    WTDA2    WTFMAN1   WTIG4     WTOD1     WTPG9    WTUE6    WUAB31
WSWD31   WSWO38   WSWR44   WSWZ50   WTDA3    WTFMATE   WTIG5     WTOD2     WTPS     WTUE7    WUAB32
WSWD32   WSWO39   WSWR45   WSWZ6    WTDA4    WTFMF     WTIG6     WTOD3     WTPS1    WTUE8    WUAB33
WSWD33   WSWO4    WSWR46   WSWZ7    WTDA5    WTFMOVE   WTIG7     WTOD4     WTPS2    WTUE9    WUAB34
WSWD34   WSWO40   WSWR47   WSWZ8    WTDA6    WTFMPG    WTIG8     WTOD5     WTPS3    WTUZ     WUAB35
WSWD35   WSWO41   WSWR48   WSWZ9    WTDA7    WTFNOOB   WTIG9     WTOD6     WTPS4    WTUZ1    WUAB36
WSWD36   WSWO42   WSWR49   WSYX     WTDA8    WTFNOW    WTJC      WTOD7     WTPS5    WTUZ2    WUAB37
WSWD37   WSWO43   WSWR5    WSYX1    WTDA9    WTFO      WTJC1     WTOD8     WTPS6    WTUZ3    WUAB38
WSWD38   WSWO44   WSWR50   WSYX10   WTDREAM  WTFOCK    WTJC2     WTOD9     WTPS7    WTUZ4    WUAB39
WSWD39   WSWO45   WSWR6    WSYX11   WTEFF    WTFOCUS   WTJC3     WTOF      WTPS8    WTUZ5    WUAB4
WSWD4    WSWO46   WSWR7    WSYX12   WTF      WTFOMG    WTJC4     WTOF1     WTPS9    WTUZ6    WUAB40
WSWD40   WSWO47   WSWR8    WSYX13   WTF1     WTFOV     WTJC5     WTOF2     WTRF     WTUZ7    WUAB41
WSWD41   WSWO48   WSWR9    WSYX14   WTF2O2O  WTFOVER   WTJC6     WTOF3     WTRF1    WTUZ8    WUAB42
WSWD42   WSWO49   WSWZ     WSYX15   WTF4     WTFOVR    WTJC7     WTOF4     WTRF2    WTUZ9    WUAB43
WSWD43   WSWO5    WSWZ1    WSYX16   WTF4LS   WTFPWN    WTJC8     WTOF5     WTRF3    WTVG     WUAB44
WSWD44   WSWO50   WSWZ10   WSYX17   WTF7     WTFPWND   WTJC9     WTOF6     WTRF4    WTVG1    WUAB45
WSWD45   WSWO6    WSWZ11   WSYX18   WTF9     WTFRAK    WTKC      WTOF7     WTRF5    WTVG2    WUAB46
WSWD46   WSWO7    WSWZ12   WSYX19   WTFABOX  WTFRUNK   WTKC1     WTOF8     WTRF6    WTVG3    WUAB47
WSWD47   WSWO8    WSWZ13   WSYX2    WTFART   WTFTEES   WTKC2     WTOF9     WTRF7    WTVG4    WUAB48
WSWD48   WSWO9    WSWZ14   WSYX20   WTFAYD   WTFTRMP   WTKC3     WTOL      WTRF8    WTVG5    WUAB49
WSWD49   WSWR     WSWZ15   WSYX21   WTFBRB   WTFTRUK   WTKC4     WTOL1     WTRF9    WTVG6    WUAB5
WSWD5    WSWR1    WSWZ16   WSYX22   WTFBTCH  WTFTUCK   WTKC5     WTOL2     WTSJ     WTVG7    WUAB50
WSWD50   WSWR10   WSWZ17   WSYX23   WTFBUK   WTFTW     WTKC6     WTOL3     WTSJ1    WTVG8    WUAB6
WSWD6    WSWR11   WSWZ18   WSYX24   WTFD212  WTFU      WTKC7     WTOL4     WTSJ2    WTVG9    WUAB7
WSWD7    WSWR12   WSWZ19   WSYX25   WTFDUDE  WTFUCK    WTKC8     WTOL5     WTSJ3    WTVN2    WUAB8
WSWD8    WSWR13   WSWZ2    WSYX3    WTFDUH   WTFUK     WTKC9     WTOL6     WTSJ4    WTVN4    WUAB9
WSWD9    WSWR14   WSWZ20   WSYX4    WTFE     WTFV10    WTLITNG   WTOL7     WTSJ5    WTVN5    WUBE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WUBE1 | WUCO16 | WUDR22 | WUFM3 | WUHS36 | WUJC42 | WULM49 | WURN43 | WUSO49 | WVIZ3 | WVMS1 |
| WUBE10 | WUCO17 | WUDR23 | WUFM30 | WUHS37 | WUJC43 | WULM5 | WURN44 | WUSO5 | WVIZ4 | WVMS2 |
| WUBE11 | WUCO18 | WUDR24 | WUFM31 | WUHS38 | WUJC44 | WULM50 | WURN45 | WUSO50 | WVIZ5 | WVMS3 |
| WUBE12 | WUCO19 | WUDR25 | WUFM32 | WUHS39 | WUJC45 | WULM6 | WURN46 | WUSO6 | WVIZ6 | WVMS4 |
| WUBE13 | WUCO2 | WUDR26 | WUFM33 | WUHS4 | WUJC46 | WULM7 | WURN47 | WUSO7 | WVIZ7 | WVMS5 |
| WUBE14 | WUCO20 | WUDR27 | WUFM34 | WUHS40 | WUJC47 | WULM8 | WURN48 | WUSO8 | WVIZ8 | WVMS6 |
| WUBE15 | WUCO21 | WUDR28 | WUFM35 | WUHS41 | WUJC48 | WULM9 | WURN49 | WUSO9 | WVIZ9 | WVMS7 |
| WUBE16 | WUCO22 | WUDR29 | WUFM36 | WUHS42 | WUJC49 | WUNTSUM | WURN5 | WUSSIE | WVKF | WVMS8 |
| WUBE17 | WUCO23 | WUDR3 | WUFM37 | WUHS43 | WUJC5 | WUPAZ | WURN50 | WUTAPHO | WVKF1 | WVMS9 |
| WUBE18 | WUCO24 | WUDR30 | WUFM38 | WUHS44 | WUJC50 | WUPTAZ2 | WURN6 | WUXZ | WVKF2 | WVMX |
| WUBE19 | WUCO25 | WUDR31 | WUFM39 | WUHS45 | WUJC6 | WUPW | WURN7 | WUZZ1 | WVKF3 | WVMX1 |
| WUBE2 | WUCO26 | WUDR32 | WUFM4 | WUHS46 | WUJC7 | WUPW1 | WURN8 | WUZZ10 | WVKF4 | WVMX2 |
| WUBE20 | WUCO27 | WUDR33 | WUFM40 | WUHS47 | WUJC8 | WUPW2 | WURN9 | WUZZ11 | WVKF5 | WVMX3 |
| WUBE21 | WUCO28 | WUDR34 | WUFM41 | WUHS48 | WUJC9 | WUPW3 | WURSHT | WUZZ12 | WVKF6 | WVMX4 |
| WUBE22 | WUCO29 | WUDR35 | WUFM42 | WUHS49 | WULM | WUPW4 | WUSO | WUZZ13 | WVKF7 | WVMX5 |
| WUBE23 | WUCO3 | WUDR36 | WUFM43 | WUHS5 | WULM1 | WUPW5 | WUSO1 | WUZZ14 | WVKF8 | WVMX6 |
| WUBE24 | WUCO30 | WUDR37 | WUFM44 | WUHS50 | WULM10 | WUPW6 | WUSO10 | WUZZ15 | WVKF9 | WVMX7 |
| WUBE25 | WUCO31 | WUDR38 | WUFM45 | WUHS6 | WULM11 | WUPW7 | WUSO11 | WUZZ16 | WVKO | WVMX8 |
| WUBE26 | WUCO32 | WUDR39 | WUFM46 | WUHS7 | WULM12 | WUPW8 | WUSO12 | WUZZ17 | WVKO1 | WVMX9 |
| WUBE27 | WUCO33 | WUDR4 | WUFM47 | WUHS8 | WULM13 | WUPW9 | WUSO13 | WUZZ18 | WVKO2 | WVNO |
| WUBE28 | WUCO34 | WUDR40 | WUFM48 | WUHS9 | WULM14 | WURN | WUSO14 | WUZZ19 | WVKO3 | WVNO1 |
| WUBE29 | WUCO35 | WUDR41 | WUFM49 | WUJC | WULM15 | WURN1 | WUSO15 | WUZZ2 | WVKO4 | WVNO2 |
| WUBE3 | WUCO36 | WUDR42 | WUFM5 | WUJC1 | WULM16 | WURN10 | WUSO16 | WUZZ20 | WVKO5 | WVNO3 |
| WUBE30 | WUCO37 | WUDR43 | WUFM50 | WUJC10 | WULM17 | WURN11 | WUSO17 | WUZZ21 | WVKO6 | WVNO4 |
| WUBE31 | WUCO38 | WUDR44 | WUFM6 | WUJC11 | WULM18 | WURN12 | WUSO18 | WUZZ22 | WVKO7 | WVNO5 |
| WUBE32 | WUCO39 | WUDR45 | WUFM7 | WUJC12 | WULM19 | WURN13 | WUSO19 | WUZZ23 | WVKO8 | WVNO6 |
| WUBE33 | WUCO4 | WUDR46 | WUFM8 | WUJC13 | WULM2 | WURN14 | WUSO2 | WUZZ24 | WVKO9 | WVNO7 |
| WUBE34 | WUCO40 | WUDR47 | WUFM9 | WUJC14 | WULM20 | WURN15 | WUSO20 | WUZZ25 | WVKS | WVNO8 |
| WUBE35 | WUCO41 | WUDR48 | WUHS | WUJC15 | WULM21 | WURN16 | WUSO21 | WUZZ3 | WVKS1 | WVNO9 |
| WUBE36 | WUCO42 | WUDR49 | WUHS1 | WUJC16 | WULM22 | WURN17 | WUSO22 | WUZZ4 | WVKS2 | WVNU4 |
| WUBE37 | WUCO43 | WUDR5 | WUHS10 | WUJC17 | WULM23 | WURN18 | WUSO23 | WUZZ5 | WVKS3 | WVNU5 |
| WUBE38 | WUCO44 | WUDR50 | WUHS11 | WUJC18 | WULM24 | WURN19 | WUSO24 | WUZZ6 | WVKS4 | WVNU6 |
| WUBE39 | WUCO45 | WUDR6 | WUHS12 | WUJC19 | WULM25 | WURN2 | WUSO25 | WUZZ7 | WVKS5 | WVNU7 |
| WUBE4 | WUCO46 | WUDR7 | WUHS13 | WUJC2 | WULM26 | WURN20 | WUSO26 | WUZZ8 | WVKS6 | WVNU8 |
| WUBE40 | WUCO47 | WUDR8 | WUHS14 | WUJC20 | WULM27 | WURN21 | WUSO27 | WUZZ9 | WVKS7 | WVNU9 |
| WUBE41 | WUCO48 | WUDR9 | WUHS15 | WUJC21 | WULM28 | WURN22 | WUSO28 | WVAC | WVKS8 | WVOI |
| WUBE42 | WUCO49 | WUFM1 | WUHS16 | WUJC22 | WULM29 | WURN23 | WUSO29 | WVAC1 | WVKS9 | WVOI1 |
| WUBE43 | WUCO5 | WUFM10 | WUHS17 | WUJC23 | WULM3 | WURN24 | WUSO3 | WVAC2 | WVMC | WVOI2 |
| WUBE44 | WUCO50 | WUFM11 | WUHS18 | WUJC24 | WULM30 | WURN25 | WUSO30 | WVAC3 | WVMC1 | WVOI3 |
| WUBE45 | WUCO6 | WUFM12 | WUHS19 | WUJC25 | WULM31 | WURN26 | WUSO31 | WVAC4 | WVMC2 | WVOI4 |
| WUBE46 | WUCO7 | WUFM13 | WUHS2 | WUJC26 | WULM32 | WURN27 | WUSO32 | WVAC5 | WVMC3 | WVOI5 |
| WUBE47 | WUCO8 | WUFM14 | WUHS20 | WUJC27 | WULM33 | WURN28 | WUSO33 | WVAC6 | WVMC4 | WVOI6 |
| WUBE48 | WUCO9 | WUFM15 | WUHS21 | WUJC28 | WULM34 | WURN29 | WUSO34 | WVAC7 | WVMC5 | WVOI7 |
| WUBE49 | WUDR | WUFM16 | WUHS22 | WUJC29 | WULM35 | WURN3 | WUSO35 | WVAC8 | WVMC6 | WVOI8 |
| WUBE5 | WUDR1 | WUFM17 | WUHS23 | WUJC3 | WULM36 | WURN30 | WUSO36 | WVAC9 | WVMC7 | WVOI9 |
| WUBE50 | WUDR10 | WUFM18 | WUHS24 | WUJC30 | WULM37 | WURN31 | WUSO37 | WVAE | WVMC8 | WVPX |
| WUBE6 | WUDR11 | WUFM19 | WUHS25 | WUJC31 | WULM38 | WURN32 | WUSO38 | WVAE1 | WVMC9 | WVPX1 |
| WUBE7 | WUDR12 | WUFM2 | WUHS26 | WUJC32 | WULM39 | WURN33 | WUSO39 | WVAE2 | WVML | WVPX2 |
| WUBE8 | WUDR13 | WUFM20 | WUHS27 | WUJC33 | WULM4 | WURN34 | WUSO4 | WVAE3 | WVML1 | WVPX3 |
| WUBE9 | WUDR14 | WUFM21 | WUHS28 | WUJC34 | WULM40 | WURN35 | WUSO40 | WVAE4 | WVML2 | WVPX4 |
| WUCO | WUDR15 | WUFM22 | WUHS29 | WUJC35 | WULM41 | WURN36 | WUSO41 | WVAE5 | WVML3 | WVPX5 |
| WUCO1 | WUDR16 | WUFM23 | WUHS3 | WUJC36 | WULM42 | WURN37 | WUSO42 | WVAE6 | WVML4 | WVPX6 |
| WUCO10 | WUDR17 | WUFM24 | WUHS30 | WUJC37 | WULM43 | WURN38 | WUSO43 | WVAE7 | WVML5 | WVPX7 |
| WUCO11 | WUDR18 | WUFM25 | WUHS31 | WUJC38 | WULM44 | WURN39 | WUSO44 | WVAE8 | WVML6 | WVPX8 |
| WUCO12 | WUDR19 | WUFM26 | WUHS32 | WUJC39 | WULM45 | WURN4 | WUSO45 | WVAE9 | WVML7 | WVPX9 |
| WUCO13 | WUDR2 | WUFM27 | WUHS33 | WUJC4 | WULM46 | WURN40 | WUSO46 | WVIZ | WVML8 | WVVP |
| WUCO14 | WUDR20 | WUFM28 | WUHS34 | WUJC40 | WULM47 | WURN41 | WUSO47 | WVIZ1 | WVML9 | WVVP1 |
| WUCO15 | WUDR21 | WUFM29 | WUHS35 | WUJC41 | WULM48 | WURN42 | WUSO48 | WVIZ2 | WVMS | WVVP2 |

```
WVVP3    WWBK     WWCD17   WWGK23   WWGV3    WWHO36   WWJM42   WWKC49   WWNK31   WWOC37   WWOW43
WVVP4    WWBK1    WWCD18   WWGK24   WWGV30   WWHO37   WWJM43   WWKC5    WWNK32   WWOC38   WWOW44
WVVP5    WWBK10   WWCD19   WWGK25   WWGV31   WWHO38   WWJM44   WWKC50   WWNK33   WWOC39   WWOW45
WVVP6    WWBK11   WWCD2    WWGK26   WWGV32   WWHO39   WWJM45   WWKC6    WWNK34   WWOC4    WWOW46
WVVP7    WWBK12   WWCD20   WWGK27   WWGV33   WWHO4    WWJM46   WWKC7    WWNK35   WWOC40   WWOW47
WVVP8    WWBK13   WWCD21   WWGK28   WWGV34   WWHO40   WWJM47   WWKC8    WWNK36   WWOC41   WWOW48
WVVP9    WWBK14   WWCD22   WWGK29   WWGV35   WWHO41   WWJM48   WWKC9    WWNK37   WWOC42   WWOW49
WVVW     WWBK15   WWCD23   WWGK3    WWGV36   WWHO42   WWJM49   WWMK     WWNK38   WWOC43   WWOW5
WVVW1    WWBK16   WWCD24   WWGK30   WWGV37   WWHO43   WWJM5    WWMK1    WWNK39   WWOC44   WWOW50
WVVW2    WWBK17   WWCD25   WWGK31   WWGV38   WWHO44   WWJM50   WWMK10   WWNK4    WWOC45   WWOW6
WVVW3    WWBK18   WWCD26   WWGK32   WWGV39   WWHO45   WWJM6    WWMK11   WWNK40   WWOC46   WWOW7
WVVW4    WWBK19   WWCD27   WWGK33   WWGV4    WWHO46   WWJM7    WWMK12   WWNK41   WWOC47   WWOW8
WVVW5    WWBK2    WWCD28   WWGK34   WWGV40   WWHO47   WWJM8    WWMK13   WWNK42   WWOC48   WWOW9
WVVW6    WWBK20   WWCD29   WWGK35   WWGV41   WWHO48   WWJM9    WWMK14   WWNK43   WWOC49   WWRD
WVVW7    WWBK21   WWCD3    WWGK36   WWGV42   WWHO49   WWKC     WWMK15   WWNK44   WWOC5    WWSR
WVVW8    WWBK22   WWCD30   WWGK37   WWGV43   WWHO5    WWKC1    WWMK16   WWNK45   WWOC50   WWSR1
WVVW9    WWBK23   WWCD31   WWGK38   WWGV44   WWHO50   WWKC10   WWMK17   WWNK46   WWOC6    WWSR10
WVXC     WWBK24   WWCD32   WWGK39   WWGV45   WWHO6    WWKC11   WWMK18   WWNK47   WWOC7    WWSR11
WVXC1    WWBK25   WWCD33   WWGK4    WWGV46   WWHO7    WWKC12   WWMK19   WWNK48   WWOC8    WWSR12
WVXC2    WWBK26   WWCD34   WWGK40   WWGV47   WWHO8    WWKC13   WWMK2    WWNK49   WWOC9    WWSR13
WVXC3    WWBK27   WWCD35   WWGK41   WWGV48   WWHO9    WWKC14   WWMK20   WWNK5    WWOW     WWSR14
WVXC4    WWBK28   WWCD36   WWGK42   WWGV49   WWJM     WWKC15   WWMK21   WWNK50   WWOW1    WWSR15
WVXC5    WWBK29   WWCD37   WWGK43   WWGV5    WWJM1    WWKC16   WWMK22   WWNK6    WWOW10   WWSR16
WVXC6    WWBK3    WWCD38   WWGK44   WWGV50   WWJM10   WWKC17   WWMK23   WWNK7    WWOW11   WWSR17
WVXC7    WWBK30   WWCD39   WWGK45   WWGV6    WWJM11   WWKC18   WWMK24   WWNK8    WWOW12   WWSR18
WVXC8    WWBK31   WWCD4    WWGK46   WWGV7    WWJM12   WWKC19   WWMK25   WWNK9    WWOW13   WWSR19
WVXC9    WWBK32   WWCD40   WWGK47   WWGV8    WWJM13   WWKC2    WWMK3    WWNZO6   WWOW14   WWSR2
WVXG     WWBK33   WWCD41   WWGK48   WWGV9    WWJM14   WWKC20   WWMK4    WWOC     WWOW15   WWSR20
WVXG1    WWBK34   WWCD42   WWGK49   WWHO     WWJM15   WWKC21   WWMK5    WWOC1    WWOW16   WWSR21
WVXG2    WWBK35   WWCD43   WWGK5    WWHO1    WWJM16   WWKC22   WWMK6    WWOC10   WWOW17   WWSR22
WVXG3    WWBK36   WWCD44   WWGK50   WWHO10   WWJM17   WWKC23   WWMK7    WWOC11   WWOW18   WWSR23
WVXG4    WWBK37   WWCD45   WWGK6    WWHO11   WWJM18   WWKC24   WWMK8    WWOC12   WWOW19   WWSR24
WVXG5    WWBK38   WWCD46   WWGK7    WWHO12   WWJM19   WWKC25   WWMK9    WWOC13   WWOW2    WWSR25
WVXG6    WWBK39   WWCD47   WWGK8    WWHO13   WWJM2    WWKC26   WWNK     WWOC14   WWOW20   WWSR26
WVXG7    WWBK4    WWCD48   WWGK9    WWHO14   WWJM20   WWKC27   WWNK1    WWOC15   WWOW21   WWSR27
WVXG8    WWBK40   WWCD49   WWGV     WWHO15   WWJM21   WWKC28   WWNK10   WWOC16   WWOW22   WWSR28
WVXG9    WWBK41   WWCD5    WWGV1    WWHO16   WWJM22   WWKC29   WWNK11   WWOC17   WWOW23   WWSR29
WVXU     WWBK42   WWCD50   WWGV10   WWHO17   WWJM23   WWKC3    WWNK12   WWOC18   WWOW24   WWSR3
WVXU1    WWBK43   WWCD6    WWGV11   WWHO18   WWJM24   WWKC30   WWNK13   WWOC19   WWOW25   WWSR30
WVXU2    WWBK44   WWCD7    WWGV12   WWHO19   WWJM25   WWKC31   WWNK14   WWOC2    WWOW26   WWSR31
WVXU3    WWBK45   WWCD8    WWGV13   WWHO2    WWJM26   WWKC32   WWNK15   WWOC20   WWOW27   WWSR32
WVXU4    WWBK46   WWCD9    WWGV14   WWHO20   WWJM27   WWKC33   WWNK16   WWOC21   WWOW28   WWSR33
WVXU5    WWBK47   WWGK     WWGV15   WWHO21   WWJM28   WWKC34   WWNK17   WWOC22   WWOW29   WWSR34
WVXU6    WWBK48   WWGK1    WWGV16   WWHO22   WWJM29   WWKC35   WWNK18   WWOC23   WWOW3    WWSR35
WVXU7    WWBK49   WWGK10   WWGV17   WWHO23   WWJM3    WWKC36   WWNK19   WWOC24   WWOW30   WWSR36
WVXU8    WWBK5    WWGK11   WWGV18   WWHO24   WWJM30   WWKC37   WWNK2    WWOC25   WWOW31   WWSR37
WVXU9    WWBK50   WWGK12   WWGV19   WWHO25   WWJM31   WWKC38   WWNK20   WWOC26   WWOW32   WWSR38
WVXW     WWBK6    WWGK13   WWGV2    WWHO26   WWJM32   WWKC39   WWNK21   WWOC27   WWOW33   WWSR39
WVXW1    WWBK7    WWGK14   WWGV20   WWHO27   WWJM33   WWKC4    WWNK22   WWOC28   WWOW34   WWSR4
WVXW2    WWBK8    WWGK15   WWGV21   WWHO28   WWJM34   WWKC40   WWNK23   WWOC29   WWOW35   WWSR40
WVXW3    WWBK9    WWGK16   WWGV22   WWHO29   WWJM35   WWKC41   WWNK24   WWOC3    WWOW36   WWSR41
WVXW4    WWCD10   WWGK17   WWGV23   WWHO3    WWJM36   WWKC42   WWNK25   WWOC30   WWOW37   WWSR42
WVXW5    WWCD11   WWGK18   WWGV24   WWHO30   WWJM37   WWKC43   WWNK26   WWOC31   WWOW38   WWSR43
WVXW6    WWCD12   WWGK19   WWGV25   WWHO31   WWJM38   WWKC44   WWNK27   WWOC32   WWOW39   WWSR44
WVXW7    WWCD13   WWGK2    WWGV26   WWHO32   WWJM39   WWKC45   WWNK28   WWOC33   WWOW4    WWSR45
WVXW8    WWCD14   WWGK20   WWGV27   WWHO33   WWJM4    WWKC46   WWNK29   WWOC34   WWOW40   WWSR46
WVXW9    WWCD15   WWGK21   WWGV28   WWHO34   WWJM40   WWKC47   WWNK3    WWOC35   WWOW41   WWSR47
WWAP23   WWCD16   WWGK22   WWGV29   WWHO35   WWJM41   WWKC48   WWNK30   WWOC36   WWOW42   WWSR48
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WWSR49 | WWSY | WWVX15 | WWWM21 | WXIL1 | WXMG9 | WXTS7 | WYBL12 | WYBP19 | WYBZ49 | WYDOMKR |
| WWSR5 | WWSY1 | WWVX16 | WWWM22 | WXIL2 | WXML1 | WXTS8 | WYBL13 | WYBP2 | WYBZ5 | WYFBTR |
| WWSR50 | WWSY10 | WWVX17 | WWWM23 | WXIL3 | WXML2 | WXTS9 | WYBL14 | WYBP20 | WYBZ50 | WYGY |
| WWSR6 | WWSY11 | WWVX18 | WWWM24 | WXIL4 | WXML3 | WXTX | WYBL15 | WYBP21 | WYBZ6 | WYGY1 |
| WWSR7 | WWSY12 | WWVX19 | WWWM25 | WXIL5 | WXML4 | WXTX1 | WYBL16 | WYBP22 | WYBZ7 | WYGY10 |
| WWSR8 | WWSY13 | WWVX2 | WWWM26 | WXIL6 | WXML5 | WXTX2 | WYBL17 | WYBP23 | WYBZ8 | WYGY11 |
| WWSR9 | WWSY14 | WWVX20 | WWWM27 | WXIL7 | WXML6 | WXTX3 | WYBL18 | WYBP24 | WYBZ9 | WYGY12 |
| WWSU | WWSY15 | WWVX21 | WWWM28 | WXIL8 | WXML7 | WXTX4 | WYBL19 | WYBP25 | WYCF | WYGY13 |
| WWSU1 | WWSY16 | WWVX22 | WWWM29 | WXIL9 | WXML8 | WXTX5 | WYBL2 | WYBP3 | WYCF1 | WYGY14 |
| WWSU10 | WWSY17 | WWVX23 | WWWM3 | WXIX | WXML9 | WXTX6 | WYBL20 | WYBP4 | WYCF10 | WYGY15 |
| WWSU11 | WWSY18 | WWVX24 | WWWM30 | WXIX1 | WXMW | WXTX7 | WYBL21 | WYBP5 | WYCF11 | WYGY16 |
| WWSU12 | WWSY19 | WWVX25 | WWWM31 | WXIX2 | WXMW1 | WXTX8 | WYBL22 | WYBP6 | WYCF12 | WYGY17 |
| WWSU13 | WWSY2 | WWVX26 | WWWM32 | WXIX3 | WXMW2 | WXTX9 | WYBL23 | WYBP7 | WYCF13 | WYGY18 |
| WWSU14 | WWSY20 | WWVX27 | WWWM33 | WXIX4 | WXMW3 | WXUT | WYBL24 | WYBP8 | WYCF14 | WYGY19 |
| WWSU15 | WWSY21 | WWVX28 | WWWM34 | WXIX5 | WXMW4 | WXUT1 | WYBL25 | WYBP9 | WYCF15 | WYGY2 |
| WWSU16 | WWSY22 | WWVX29 | WWWM35 | WXIX6 | WXMW5 | WXUT2 | WYBL26 | WYBZ1 | WYCF16 | WYGY20 |
| WWSU17 | WWSY23 | WWVX3 | WWWM36 | WXIX7 | WXMW6 | WXUT3 | WYBL27 | WYBZ10 | WYCF17 | WYGY21 |
| WWSU18 | WWSY24 | WWVX30 | WWWM37 | WXIX8 | WXMW7 | WXUT4 | WYBL28 | WYBZ11 | WYCF18 | WYGY22 |
| WWSU19 | WWSY25 | WWVX31 | WWWM38 | WXIX9 | WXMW8 | WXUT5 | WYBL29 | WYBZ12 | WYCF19 | WYGY23 |
| WWSU2 | WWSY26 | WWVX32 | WWWM39 | WXIZ | WXMW9 | WXUT6 | WYBL3 | WYBZ13 | WYCF2 | WYGY24 |
| WWSU20 | WWSY27 | WWVX33 | WWWM4 | WXIZ1 | WXMXMXW | WXUT7 | WYBL30 | WYBZ14 | WYCF20 | WYGY25 |
| WWSU21 | WWSY28 | WWVX34 | WWWM40 | WXIZ2 | WXOX | WXUT8 | WYBL31 | WYBZ15 | WYCF21 | WYGY26 |
| WWSU22 | WWSY29 | WWVX35 | WWWM41 | WXIZ3 | WXOX1 | WXUT9 | WYBL32 | WYBZ16 | WYCF22 | WYGY27 |
| WWSU23 | WWSY3 | WWVX36 | WWWM42 | WXIZ4 | WXOX2 | WXXF | WYBL33 | WYBZ17 | WYCF23 | WYGY28 |
| WWSU24 | WWSY30 | WWVX37 | WWWM43 | WXIZ5 | WXOX3 | WXXF1 | WYBL34 | WYBZ18 | WYCF24 | WYGY29 |
| WWSU25 | WWSY31 | WWVX38 | WWWM44 | WXIZ6 | WXOX4 | WXXF2 | WYBL35 | WYBZ19 | WYCF25 | WYGY3 |
| WWSU26 | WWSY32 | WWVX39 | WWWM45 | WXIZ7 | WXOX5 | WXXF3 | WYBL36 | WYBZ2 | WYCF26 | WYGY30 |
| WWSU27 | WWSY33 | WWVX4 | WWWM46 | WXIZ8 | WXOX6 | WXXF4 | WYBL37 | WYBZ20 | WYCF27 | WYGY31 |
| WWSU28 | WWSY34 | WWVX40 | WWWM47 | WXIZ9 | WXOX7 | WXXF5 | WYBL38 | WYBZ21 | WYCF28 | WYGY32 |
| WWSU29 | WWSY35 | WWVX41 | WWWM48 | WXKR | WXOX8 | WXXF6 | WYBL39 | WYBZ22 | WYCF29 | WYGY33 |
| WWSU3 | WWSY36 | WWVX42 | WWWM49 | WXKR1 | WXOX9 | WXXF7 | WYBL4 | WYBZ23 | WYCF3 | WYGY34 |
| WWSU30 | WWSY37 | WWVX43 | WWWM5 | WXKR2 | WXTM | WXXF8 | WYBL40 | WYBZ24 | WYCF30 | WYGY35 |
| WWSU31 | WWSY38 | WWVX44 | WWWM50 | WXKR3 | WXTM1 | WXXF9 | WYBL41 | WYBZ25 | WYCF31 | WYGY36 |
| WWSU32 | WWSY39 | WWVX45 | WWWM6 | WXKR4 | WXTM2 | WXXR | WYBL42 | WYBZ26 | WYCF32 | WYGY37 |
| WWSU33 | WWSY4 | WWVX46 | WWWM7 | WXKR5 | WXTM3 | WXXR1 | WYBL43 | WYBZ27 | WYCF33 | WYGY38 |
| WWSU34 | WWSY40 | WWVX47 | WWWM8 | WXKR6 | WXTM4 | WXXR2 | WYBL44 | WYBZ28 | WYCF34 | WYGY39 |
| WWSU35 | WWSY41 | WWVX48 | WWWM9 | WXKR7 | WXTM5 | WXXR3 | WYBL45 | WYBZ29 | WYCF35 | WYGY4 |
| WWSU36 | WWSY42 | WWVX49 | WXEG | WXKR8 | WXTM6 | WXXR4 | WYBL46 | WYBZ3 | WYCF36 | WYGY40 |
| WWSU37 | WWSY43 | WWVX5 | WXEG1 | WXKR9 | WXTM7 | WXXR5 | WYBL47 | WYBZ30 | WYCF37 | WYGY41 |
| WWSU38 | WWSY44 | WWVX50 | WXEG2 | WXMF | WXTM8 | WXXR6 | WYBL48 | WYBZ31 | WYCF38 | WYGY42 |
| WWSU39 | WWSY45 | WWVX6 | WXEG3 | WXMF1 | WXTM9 | WXXR7 | WYBL49 | WYBZ32 | WYCF39 | WYGY43 |
| WWSU4 | WWSY46 | WWVX7 | WXEG4 | WXMF2 | WXTQ | WXXR8 | WYBL5 | WYBZ33 | WYCF4 | WYGY44 |
| WWSU40 | WWSY47 | WWVX8 | WXEG5 | WXMF3 | WXTQ1 | WXXR9 | WYBL50 | WYBZ34 | WYCF40 | WYGY45 |
| WWSU41 | WWSY48 | WWVX9 | WXEG6 | WXMF4 | WXTQ2 | WXZQ | WYBL6 | WYBZ35 | WYCF41 | WYGY46 |
| WWSU42 | WWSY49 | WWWM | WXEG7 | WXMF5 | WXTQ3 | WXZQ1 | WYBL7 | WYBZ36 | WYCF42 | WYGY47 |
| WWSU43 | WWSY5 | WWWM1 | WXEG8 | WXMF6 | WXTQ4 | WXZQ2 | WYBL8 | WYBZ37 | WYCF43 | WYGY48 |
| WWSU44 | WWSY50 | WWWM10 | WXEG9 | WXMF7 | WXTQ5 | WXZQ3 | WYBL9 | WYBZ38 | WYCF44 | WYGY49 |
| WWSU45 | WWSY6 | WWWM11 | WXIC | WXMF8 | WXTQ6 | WXZQ4 | WYBP | WYBZ39 | WYCF45 | WYGY5 |
| WWSU46 | WWSY7 | WWWM12 | WXIC1 | WXMF9 | WXTQ7 | WXZQ5 | WYBP1 | WYBZ4 | WYCF46 | WYGY50 |
| WWSU47 | WWSY8 | WWWM13 | WXIC2 | WXMG | WXTQ8 | WXZQ6 | WYBP10 | WYBZ40 | WYCF47 | WYGY6 |
| WWSU48 | WWSY9 | WWWM14 | WXIC3 | WXMG1 | WXTQ9 | WXZQ7 | WYBP11 | WYBZ41 | WYCF48 | WYGY7 |
| WWSU49 | WWVX | WWWM15 | WXIC4 | WXMG2 | WXTS | WXZQ8 | WYBP12 | WYBZ42 | WYCF49 | WYGY8 |
| WWSU5 | WWVX1 | WWWM16 | WXIC5 | WXMG3 | WXTS1 | WXZQ9 | WYBP13 | WYBZ43 | WYCF5 | WYGY9 |
| WWSU50 | WWVX10 | WWWM17 | WXIC6 | WXMG4 | WXTS2 | WY0MING | WYBP14 | WYBZ44 | WYCF50 | WYHT |
| WWSU6 | WWVX11 | WWWM18 | WXIC7 | WXMG5 | WXTS3 | WYBL | WYBP15 | WYBZ45 | WYCF6 | WYHT10 |
| WWSU7 | WWVX12 | WWWM19 | WXIC8 | WXMG6 | WXTS4 | WYBL1 | WYBP16 | WYBZ46 | WYCF7 | WYHT11 |
| WWSU8 | WWVX13 | WWWM2 | WXIC9 | WXMG7 | WXTS5 | WYBL10 | WYBP17 | WYBZ47 | WYCF8 | WYHT12 |
| WWSU9 | WWVX14 | WWWM20 | WXIL | WXMG8 | WXTS6 | WYBL11 | WYBP18 | WYBZ48 | WYCF9 | WYHT13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WYHT14 | WYJK20 | WYKL27 | WYLI33 | WYNT16 | WYPC21 | WYRO5 | WYSA10 | WYSM17 | WYSO46 | WYSU7 |
| WYHT15 | WYJK21 | WYKL28 | WYLI34 | WYNT17 | WYPC22 | WYRO6 | WYSA11 | WYSM18 | WYSO47 | WYSU8 |
| WYHT16 | WYJK22 | WYKL29 | WYLI35 | WYNT18 | WYPC23 | WYRO7 | WYSA12 | WYSM19 | WYSO48 | WYSU9 |
| WYHT17 | WYJK23 | WYKL3 | WYLI36 | WYNT19 | WYPC24 | WYRO8 | WYSA13 | WYSM2 | WYSO49 | WYSZ |
| WYHT18 | WYJK24 | WYKL30 | WYLI37 | WYNT2 | WYPC25 | WYRO9 | WYSA14 | WYSM20 | WYSO5 | WYSZ1 |
| WYHT19 | WYJK25 | WYKL31 | WYLI38 | WYNT20 | WYPC26 | WYRX | WYSA15 | WYSM21 | WYSO50 | WYSZ10 |
| WYHT2 | WYJK26 | WYKL32 | WYLI39 | WYNT21 | WYPC27 | WYRX1 | WYSA16 | WYSM22 | WYSO6 | WYSZ11 |
| WYHT20 | WYJK27 | WYKL33 | WYLI4 | WYNT22 | WYPC28 | WYRX10 | WYSA17 | WYSM23 | WYSO7 | WYSZ12 |
| WYHT21 | WYJK28 | WYKL34 | WYLI40 | WYNT23 | WYPC29 | WYRX11 | WYSA18 | WYSM24 | WYSO8 | WYSZ13 |
| WYHT22 | WYJK29 | WYKL35 | WYLI41 | WYNT24 | WYPC3 | WYRX12 | WYSA19 | WYSM25 | WYSO9 | WYSZ14 |
| WYHT23 | WYJK3 | WYKL36 | WYLI42 | WYNT25 | WYPC30 | WYRX13 | WYSA2 | WYSM3 | WYSU | WYSZ15 |
| WYHT24 | WYJK30 | WYKL37 | WYLI43 | WYNT26 | WYPC31 | WYRX14 | WYSA20 | WYSM4 | WYSU1 | WYSZ16 |
| WYHT25 | WYJK31 | WYKL38 | WYLI44 | WYNT27 | WYPC32 | WYRX15 | WYSA21 | WYSM5 | WYSU10 | WYSZ17 |
| WYHT26 | WYJK32 | WYKL39 | WYLI45 | WYNT28 | WYPC33 | WYRX16 | WYSA22 | WYSM6 | WYSU11 | WYSZ18 |
| WYHT27 | WYJK33 | WYKL4 | WYLI46 | WYNT29 | WYPC34 | WYRX17 | WYSA23 | WYSM7 | WYSU12 | WYSZ19 |
| WYHT28 | WYJK34 | WYKL40 | WYLI47 | WYNT3 | WYPC35 | WYRX18 | WYSA24 | WYSM8 | WYSU13 | WYSZ2 |
| WYHT29 | WYJK35 | WYKL41 | WYLI48 | WYNT30 | WYPC36 | WYRX19 | WYSA25 | WYSM9 | WYSU14 | WYSZ20 |
| WYHT3 | WYJK36 | WYKL42 | WYLI49 | WYNT31 | WYPC37 | WYRX2 | WYSA26 | WYSO | WYSU15 | WYSZ21 |
| WYHT30 | WYJK37 | WYKL43 | WYLI5 | WYNT32 | WYPC38 | WYRX20 | WYSA27 | WYSO1 | WYSU16 | WYSZ22 |
| WYHT31 | WYJK38 | WYKL44 | WYLI50 | WYNT33 | WYPC39 | WYRX21 | WYSA28 | WYSO10 | WYSU17 | WYSZ23 |
| WYHT32 | WYJK39 | WYKL45 | WYLI6 | WYNT34 | WYPC4 | WYRX22 | WYSA29 | WYSO11 | WYSU18 | WYSZ24 |
| WYHT33 | WYJK4 | WYKL46 | WYLI7 | WYNT35 | WYPC40 | WYRX23 | WYSA3 | WYSO12 | WYSU19 | WYSZ25 |
| WYHT34 | WYJK40 | WYKL47 | WYLI8 | WYNT36 | WYPC41 | WYRX24 | WYSA30 | WYSO13 | WYSU2 | WYSZ26 |
| WYHT35 | WYJK41 | WYKL48 | WYLI9 | WYNT37 | WYPC42 | WYRX25 | WYSA31 | WYSO14 | WYSU20 | WYSZ27 |
| WYHT36 | WYJK42 | WYKL49 | WYNS | WYNT38 | WYPC43 | WYRX26 | WYSA32 | WYSO15 | WYSU21 | WYSZ28 |
| WYHT37 | WYJK43 | WYKL5 | WYNS1 | WYNT39 | WYPC44 | WYRX27 | WYSA33 | WYSO16 | WYSU22 | WYSZ29 |
| WYHT38 | WYJK44 | WYKL50 | WYNS10 | WYNT4 | WYPC45 | WYRX28 | WYSA34 | WYSO17 | WYSU23 | WYSZ3 |
| WYHT39 | WYJK45 | WYKL6 | WYNS11 | WYNT40 | WYPC46 | WYRX29 | WYSA35 | WYSO18 | WYSU24 | WYSZ30 |
| WYHT4 | WYJK46 | WYKL7 | WYNS12 | WYNT41 | WYPC47 | WYRX3 | WYSA36 | WYSO19 | WYSU25 | WYSZ31 |
| WYHT40 | WYJK47 | WYKL8 | WYNS13 | WYNT42 | WYPC48 | WYRX30 | WYSA37 | WYSO2 | WYSU26 | WYSZ32 |
| WYHT41 | WYJK48 | WYKL9 | WYNS14 | WYNT43 | WYPC49 | WYRX31 | WYSA38 | WYSO20 | WYSU27 | WYSZ33 |
| WYHT42 | WYJK49 | WYLI | WYNS15 | WYNT44 | WYPC5 | WYRX32 | WYSA39 | WYSO21 | WYSU28 | WYSZ34 |
| WYHT43 | WYJK5 | WYLI1 | WYNS16 | WYNT45 | WYPC50 | WYRX33 | WYSA4 | WYSO22 | WYSU29 | WYSZ35 |
| WYHT44 | WYJK50 | WYLI10 | WYNS17 | WYNT46 | WYPC6 | WYRX34 | WYSA40 | WYSO23 | WYSU3 | WYSZ36 |
| WYHT45 | WYJK6 | WYLI11 | WYNS18 | WYNT47 | WYPC7 | WYRX35 | WYSA41 | WYSO24 | WYSU30 | WYSZ37 |
| WYHT46 | WYJK7 | WYLI12 | WYNS19 | WYNT48 | WYPC8 | WYRX36 | WYSA42 | WYSO25 | WYSU31 | WYSZ38 |
| WYHT47 | WYJK8 | WYLI13 | WYNS2 | WYNT49 | WYPC9 | WYRX37 | WYSA43 | WYSO26 | WYSU32 | WYSZ39 |
| WYHT48 | WYJK9 | WYLI14 | WYNS20 | WYNT5 | WYRO | WYRX38 | WYSA44 | WYSO27 | WYSU33 | WYSZ4 |
| WYHT49 | WYKL | WYLI15 | WYNS21 | WYNT50 | WYRO1 | WYRX39 | WYSA45 | WYSO28 | WYSU34 | WYSZ40 |
| WYHT5 | WYKL1 | WYLI16 | WYNS22 | WYNT6 | WYRO10 | WYRX4 | WYSA46 | WYSO29 | WYSU35 | WYSZ41 |
| WYHT50 | WYKL10 | WYLI17 | WYNS23 | WYNT7 | WYRO11 | WYRX40 | WYSA47 | WYSO3 | WYSU36 | WYSZ42 |
| WYHT6 | WYKL11 | WYLI18 | WYNS24 | WYNT8 | WYRO12 | WYRX41 | WYSA48 | WYSO30 | WYSU37 | WYSZ43 |
| WYHT7 | WYKL12 | WYLI19 | WYNS25 | WYNT9 | WYRO13 | WYRX42 | WYSA49 | WYSO31 | WYSU38 | WYSZ44 |
| WYHT8 | WYKL13 | WYLI2 | WYNS3 | WYOSUC | WYRO14 | WYRX43 | WYSA5 | WYSO32 | WYSU39 | WYSZ45 |
| WYHT9 | WYKL14 | WYLI20 | WYNS4 | WYPC | WYRO15 | WYRX44 | WYSA50 | WYSO33 | WYSU4 | WYSZ46 |
| WYJK | WYKL15 | WYLI21 | WYNS5 | WYPC1 | WYRO16 | WYRX45 | WYSA6 | WYSO34 | WYSU40 | WYSZ47 |
| WYJK1 | WYKL16 | WYLI22 | WYNS6 | WYPC10 | WYRO17 | WYRX46 | WYSA7 | WYSO35 | WYSU41 | WYSZ48 |
| WYJK10 | WYKL17 | WYLI23 | WYNS7 | WYPC11 | WYRO18 | WYRX47 | WYSA8 | WYSO36 | WYSU42 | WYSZ49 |
| WYJK11 | WYKL18 | WYLI24 | WYNS8 | WYPC12 | WYRO19 | WYRX48 | WYSA9 | WYSO37 | WYSU43 | WYSZ5 |
| WYJK12 | WYKL19 | WYLI25 | WYNS9 | WYPC13 | WYRO2 | WYRX49 | WYSM | WYSO38 | WYSU44 | WYSZ50 |
| WYJK13 | WYKL2 | WYLI26 | WYNT | WYPC14 | WYRO20 | WYRX5 | WYSM1 | WYSO39 | WYSU45 | WYSZ6 |
| WYJK14 | WYKL20 | WYLI27 | WYNT1 | WYPC15 | WYRO21 | WYRX50 | WYSM10 | WYSO4 | WYSU46 | WYSZ7 |
| WYJK15 | WYKL21 | WYLI28 | WYNT10 | WYPC16 | WYRO22 | WYRX6 | WYSM11 | WYSO40 | WYSU47 | WYSZ8 |
| WYJK16 | WYKL22 | WYLI29 | WYNT11 | WYPC17 | WYRO23 | WYRX7 | WYSM12 | WYSO41 | WYSU48 | WYSZ9 |
| WYJK17 | WYKL23 | WYLI3 | WYNT12 | WYPC18 | WYRO24 | WYRX8 | WYSM13 | WYSO42 | WYSU49 | WYTDVEL |
| WYJK18 | WYKL24 | WYLI30 | WYNT13 | WYPC19 | WYRO25 | WYRX9 | WYSM14 | WYSO43 | WYSU5 | WYTLTNG |
| WYJK19 | WYKL25 | WYLI31 | WYNT14 | WYPC2 | WYRO3 | WYSA | WYSM15 | WYSO44 | WYSU50 | WYTN1 |
| WYJK2 | WYKL26 | WYLI32 | WYNT15 | WYPC20 | WYRO4 | WYSA1 | WYSM16 | WYSO45 | WYSU6 | WYTN10 |

```
WYTN11    WYTS18    WYVK14    WYXZ43    WZAK5     WZIP23    WZJM3     WZJZ36    WZKL42    WZLE49    WZLR
WYTN12    WYTS19    WYVK15    WYXZ44    WZAK50    WZIP24    WZJM30    WZJZ37    WZKL43    WZLE5     WZLR1
WYTN13    WYTS2     WYVK16    WYXZ45    WZAK6     WZIP25    WZJM31    WZJZ38    WZKL44    WZLE50    WZLR10
WYTN14    WYTS20    WYVK17    WYXZ46    WZAK7     WZIP26    WZJM32    WZJZ39    WZKL45    WZLE6     WZLR11
WYTN15    WYTS21    WYVK18    WYXZ47    WZAK8     WZIP27    WZJM33    WZJZ4     WZKL46    WZLE7     WZLR12
WYTN16    WYTS22    WYVK19    WYXZ48    WZAK9     WZIP28    WZJM34    WZJZ40    WZKL47    WZLE8     WZLR13
WYTN17    WYTS23    WYVK2     WYXZ49    WZAZ      WZIP29    WZJM35    WZJZ41    WZKL48    WZLE9     WZLR14
WYTN18    WYTS24    WYVK20    WYXZ5     WZAZ1     WZIP3     WZJM36    WZJZ42    WZKL49    WZLP      WZLR15
WYTN19    WYTS25    WYVK21    WYXZ50    WZAZ2     WZIP30    WZJM37    WZJZ43    WZKL5     WZLP1     WZLR16
WYTN2     WYTS26    WYVK22    WYXZ6     WZAZ3     WZIP31    WZJM38    WZJZ44    WZKL50    WZLP10    WZLR17
WYTN20    WYTS27    WYVK23    WYXZ7     WZAZ4     WZIP32    WZJM39    WZJZ45    WZKL6     WZLP11    WZLR18
WYTN21    WYTS28    WYVK24    WYXZ8     WZAZ5     WZIP33    WZJM4     WZJZ46    WZKL7     WZLP12    WZLR19
WYTN22    WYTS29    WYVK25    WYXZ9     WZAZ6     WZIP34    WZJM40    WZJZ47    WZKL8     WZLP13    WZLR2
WYTN23    WYTS3     WYVK3     WZAK      WZAZ7     WZIP35    WZJM41    WZJZ48    WZKL9     WZLP14    WZLR20
WYTN24    WYTS30    WYVK4     WZAK1     WZAZ8     WZIP36    WZJM42    WZJZ49    WZLE      WZLP15    WZLR21
WYTN25    WYTS31    WYVK5     WZAK10    WZAZ9     WZIP37    WZJM43    WZJZ5     WZLE1     WZLP16    WZLR22
WYTN26    WYTS32    WYVK6     WZAK11    WZCP      WZIP38    WZJM44    WZJZ50    WZLE10    WZLP17    WZLR23
WYTN27    WYTS33    WYVK7     WZAK12    WZCP1     WZIP39    WZJM45    WZJZ6     WZLE11    WZLP18    WZLR24
WYTN28    WYTS34    WYVK8     WZAK13    WZCP10    WZIP4     WZJM46    WZJZ7     WZLE12    WZLP19    WZLR25
WYTN29    WYTS35    WYVK9     WZAK14    WZCP11    WZIP40    WZJM47    WZJZ8     WZLE13    WZLP2     WZLR26
WYTN3     WYTS36    WYXZ      WZAK15    WZCP12    WZIP41    WZJM48    WZJZ9     WZLE14    WZLP20    WZLR27
WYTN30    WYTS37    WYXZ1     WZAK16    WZCP13    WZIP42    WZJM49    WZKL      WZLE15    WZLP21    WZLR28
WYTN31    WYTS38    WYXZ10    WZAK17    WZCP14    WZIP43    WZJM5     WZKL1     WZLE16    WZLP22    WZLR29
WYTN32    WYTS39    WYXZ11    WZAK18    WZCP15    WZIP44    WZJM50    WZKL10    WZLE17    WZLP23    WZLR3
WYTN33    WYTS4     WYXZ12    WZAK19    WZCP16    WZIP45    WZJM6     WZKL11    WZLE18    WZLP24    WZLR30
WYTN34    WYTS40    WYXZ13    WZAK2     WZCP17    WZIP46    WZJM7     WZKL12    WZLE19    WZLP25    WZLR31
WYTN35    WYTS41    WYXZ14    WZAK20    WZCP18    WZIP47    WZJM8     WZKL13    WZLE2     WZLP26    WZLR32
WYTN36    WYTS42    WYXZ15    WZAK21    WZCP19    WZIP48    WZJM9     WZKL14    WZLE20    WZLP27    WZLR33
WYTN37    WYTS43    WYXZ16    WZAK22    WZCP2     WZIP49    WZJZ      WZKL15    WZLE21    WZLP28    WZLR34
WYTN38    WYTS44    WYXZ17    WZAK23    WZCP20    WZIP5     WZJZ1     WZKL16    WZLE22    WZLP29    WZLR35
WYTN39    WYTS45    WYXZ18    WZAK24    WZCP21    WZIP50    WZJZ10    WZKL17    WZLE23    WZLP3     WZLR36
WYTN4     WYTS46    WYXZ19    WZAK25    WZCP22    WZIP6     WZJZ11    WZKL18    WZLE24    WZLP30    WZLR37
WYTN40    WYTS47    WYXZ2     WZAK26    WZCP23    WZIP7     WZJZ12    WZKL19    WZLE25    WZLP31    WZLR38
WYTN41    WYTS48    WYXZ20    WZAK27    WZCP24    WZIP8     WZJZ13    WZKL2     WZLE26    WZLP32    WZLR39
WYTN42    WYTS49    WYXZ21    WZAK28    WZCP25    WZIP9     WZJZ14    WZKL20    WZLE27    WZLP33    WZLR4
WYTN43    WYTS5     WYXZ22    WZAK29    WZCP3     WZJM      WZJZ15    WZKL21    WZLE28    WZLP34    WZLR40
WYTN44    WYTS50    WYXZ23    WZAK3     WZCP4     WZJM1     WZJZ16    WZKL22    WZLE29    WZLP35    WZLR41
WYTN45    WYTS6     WYXZ24    WZAK30    WZCP5     WZJM10    WZJZ17    WZKL23    WZLE3     WZLP36    WZLR42
WYTN46    WYTS7     WYXZ25    WZAK31    WZCP6     WZJM11    WZJZ18    WZKL24    WZLE30    WZLP37    WZLR43
WYTN47    WYTS8     WYXZ26    WZAK32    WZCP7     WZJM12    WZJZ19    WZKL25    WZLE31    WZLP38    WZLR44
WYTN48    WYTS9     WYXZ27    WZAK33    WZCP8     WZJM13    WZJZ2     WZKL26    WZLE32    WZLP39    WZLR45
WYTN49    WYTTRSH   WYXZ28    WZAK34    WZCP9     WZJM14    WZJZ20    WZKL27    WZLE33    WZLP4     WZLR46
WYTN5     WYTV      WYXZ29    WZAK35    WZIP      WZJM15    WZJZ21    WZKL28    WZLE34    WZLP40    WZLR47
WYTN50    WYTV1     WYXZ3     WZAK36    WZIP1     WZJM16    WZJZ22    WZKL29    WZLE35    WZLP41    WZLR48
WYTN6     WYTV2     WYXZ30    WZAK37    WZIP10    WZJM17    WZJZ23    WZKL3     WZLE36    WZLP42    WZLR49
WYTN7     WYTV3     WYXZ31    WZAK38    WZIP11    WZJM18    WZJZ24    WZKL30    WZLE37    WZLP43    WZLR5
WYTN8     WYTV4     WYXZ32    WZAK39    WZIP12    WZJM19    WZJZ25    WZKL31    WZLE38    WZLP44    WZLR50
WYTN9     WYTV5     WYXZ33    WZAK4     WZIP13    WZJM2     WZJZ26    WZKL32    WZLE39    WZLP45    WZLR6
WYTS      WYTV6     WYXZ34    WZAK40    WZIP14    WZJM20    WZJZ27    WZKL33    WZLE4     WZLP46    WZLR7
WYTS1     WYTV7     WYXZ35    WZAK41    WZIP15    WZJM21    WZJZ28    WZKL34    WZLE40    WZLP47    WZLR8
WYTS10    WYTV8     WYXZ36    WZAK42    WZIP16    WZJM22    WZJZ29    WZKL35    WZLE41    WZLP48    WZLR9
WYTS11    WYTV9     WYXZ37    WZAK43    WZIP17    WZJM23    WZJZ3     WZKL36    WZLE42    WZLP49    WZNP
WYTS12    WYVK      WYXZ38    WZAK44    WZIP18    WZJM24    WZJZ30    WZKL37    WZLE43    WZLP5     WZNP1
WYTS13    WYVK1     WYXZ39    WZAK45    WZIP19    WZJM25    WZJZ31    WZKL38    WZLE44    WZLP50    WZNP10
WYTS14    WYVK10    WYXZ4     WZAK46    WZIP2     WZJM26    WZJZ32    WZKL39    WZLE45    WZLP6     WZNP11
WYTS15    WYVK11    WYXZ40    WZAK47    WZIP20    WZJM27    WZJZ33    WZKL4     WZLE46    WZLP7     WZNP12
WYTS16    WYVK12    WYXZ41    WZAK48    WZIP21    WZJM28    WZJZ34    WZKL40    WZLE47    WZLP8     WZNP13
WYTS17    WYVK13    WYXZ42    WZAK49    WZIP22    WZJM29    WZJZ35    WZKL41    WZLE48    WZLP9     WZNP14
```

```
WZNP15   WZOM20   WZOO27   WZOQ33   WZWP15   WZZZ44   XKXKXXK   XXKKXXK   Y1AY1A    YOBITCH   Z00000M
WZNP16   WZOM21   WZOO28   WZOQ34   WZWP16   WZZZ45   XKXKXXX   XXKKXXX   Y1FFING   YODICC    Z0000M
WZNP17   WZOM22   WZOO29   WZOQ35   WZWP17   WZZZ46   XKXX      XXKXK     Y2KPIMP   YOFAFO    Z000M
WZNP18   WZOM23   WZOO3    WZOQ36   WZWP18   WZZZ47   XKXXK     XXKXKK    Y8RH8R    YOFYB     Z000MMM
WZNP19   WZOM24   WZOO30   WZOQ37   WZWP19   WZZZ48   XKXXKKX   XXKXKKX   YABISH    YOGFY     Z000MZM
WZNP2    WZOM25   WZOO31   WZOQ38   WZWP2    WZZZ49   XKXXKXX   XXKXKX    YABISHH   YOHO      Z00M
WZNP20   WZOM26   WZOO32   WZOQ39   WZWP20   WZZZ5    XKXXKXX   XXKXKXX   YAHATEH   YOHOYO    Z061BMF
WZNP21   WZOM27   WZOO33   WZOQ4    WZWP21   WZZZ50   XKXXX     XXKXX     YAK0      YOIDFWU   Z06C6
WZNP22   WZOM28   WZOO34   WZOQ40   WZWP22   WZZZ6    XKXXXK    XXKXXK    YAMAHO    YOMOFO    Z06KILR
WZNP23   WZOM29   WZOO35   WZOQ41   WZWP23   WZZZ7    XKXXXKK   XXKXXKX   YANKME    YONIDOC   Z0SIX
WZNP24   WZOM3    WZOO36   WZOQ42   WZWP24   WZZZ8    XKXXXXX   XXKXXXK   YANKS27   YORKEE    Z2H8HO
WZNP25   WZOM30   WZOO37   WZOQ43   WZWP25   WZZZ9    XKKYX     XXKXXXX   YAOIPLZ   YOSMD     Z342
WZNP3    WZOM31   WZOO38   WZOQ44   WZWP3    X00000X  XKXYXKX   XXLLL69   YATES0    YOTAMF    Z3ROFKS
WZNP4    WZOM32   WZOO39   WZOQ45   WZWP4    X0X      XKYKXKX   XXR8D     YAWPIG    YOUAHOE   Z3ROFUX
WZNP5    WZOM33   WZOO4    WZOQ46   WZWP5    X0X0X0X  XLBALLS   XXSUC     YAYO      YOUBLOW   Z4CKA55
WZNP6    WZOM34   WZOO40   WZOQ47   WZWP6    X32TOH   XLMAGNM   XXWAP69   YCFAFO    YOUCYKA   Z4QQQ
WZNP7    WZOM35   WZOO41   WZOQ48   WZWP7    X32TTU8  XLPEN15   XXX       YCMTSU    YOUDICK   ZACKASS
WZNP8    WZOM36   WZOO42   WZOQ49   WZWP8    X35LARO  XLPENIS   XXX1      YDRV55    YOUDIED   ZACKAUS
WZNP9    WZOM37   WZOO43   WZOQ5    WZWP9    X3SLRO   XMYARSE   XXX5      YDYVR     YOUH8ME   ZANCHOR
WZNW     WZOM38   WZOO44   WZOQ50   WZZZ     X3ZTTU8  XNASTY    XXX7      YEBOTCH   YOUMEAT   ZANDY69
WZNW1    WZOM39   WZOO45   WZOQ6    WZZZ1    X5B1TCH  XNTRUNK   XXX7XXX   YEEYEMF   YOUPUTZ   ZAPH0D
WZNW10   WZOM4    WZOO46   WZOQ7    WZZZ10   XACUTE   XNXX      XXX9XXX   YEFKNHA   YOURFAT   ZASSKHA
WZNW11   WZOM40   WZOO47   WZOQ8    WZZZ11   XAM31LC  XONSUX    XXXADDY   YEPFASF   YOURGAY   ZAYMTA3
WZNW12   WZOM41   WZOO48   WZOQ9    WZZZ12   XANG0UP  XONSUX1   XXXAX30   YERFUCT   YOURRIP   ZEE0SIX
WZNW13   WZOM42   WZOO49   WZRX     WZZZ13   XAV1ER   XONSUX2   XXXBEN    YETIHTR   YOUSAHO   ZEFKS
WZNW14   WZOM43   WZOO5    WZRX1    WZZZ14   XB0XER   XONSUX3   XXXBOSS   YFNB      YOUSUCK   ZENAF
WZNW15   WZOM44   WZOO50   WZRX10   WZZZ15   XBYECOC  XONSUX4   XXXENT    YFNKASH   YOWTF     ZER0
WZNW16   WZOM45   WZOO6    WZRX11   WZZZ16   XCACAX   XONSUX5   XXXG01D   YFNTEZ    YPHME     ZERO26T
WZNW17   WZOM46   WZOO7    WZRX12   WZZZ17   XE5TTU8  XONSUX6   XXXG01H   YH8BARB   YPKIAMF   ZEROFCK
WZNW18   WZOM47   WZOO8    WZRX13   WZZZ18   XECUTE   XONSUX7   XXXIXXX   YH8BJ     YPKYAMF   ZEROFG
WZNW19   WZOM48   WZOO9    WZRX14   WZZZ19   XENPT    XONSUX8   XXXJEEP   YH8MOE    YPXXX     ZEROFKS
WZNW2    WZOM49   WZOQ     WZRX15   WZZZ2    XEROFUX  XONSUX9   XXXKX     YIFFED    YRS4ABJ   ZEROFKZ
WZNW20   WZOM5    WZOQ1    WZRX16   WZZZ20   XESLARO  XOPPAIX   XXXKXKX   YIFFING   YSDGMF    ZEROFQS
WZNW21   WZOM50   WZOQ10   WZRX17   WZZZ21   XFTWX    XOSLTYB   XXXKXXX   YIPKYMF   YSOB      ZEROFS
WZNW22   WZOM6    WZOQ11   WZRX18   WZZZ22   XFUBARX  XPOSME    XXXLADY   YIPMP     YSR5O     ZEROFUK
WZNW23   WZOM7    WZOQ12   WZRX19   WZZZ23   XIDGAFX  XR        XXXMS     YIW0RK    YSSUP     ZEROFUX
WZNW24   WZOM8    WZOQ13   WZRX2    WZZZ24   XJBMF    XR8ED     XXXOXXX   YJBAMF    YSWETME   ZEROFXZ
WZNW25   WZOM9    WZOQ14   WZRX20   WZZZ25   XKK9XKK  XR8T3D    XXXR8D    YKLKMMG   YTI3OO    ZEROGF1
WZNW3    WZOO     WZOQ15   WZRX21   WZZZ26   XKKKXXX  XRAT3D    XXXRAY    YKTFV     YTLYTNG   ZFG
WZNW4    WZOO1    WZOQ16   WZRX22   WZZZ27   XKKXK    XRATD     XXXRTED   YKWTFGO   YTPRVLG   ZFG1VN
WZNW5    WZOO10   WZOQ17   WZRX23   WZZZ28   XKKXKK   XRATED    XXXTASY   YKXKXYK   YTTIRF    ZFG4U
WZNW6    WZOO11   WZOQ18   WZRX24   WZZZ29   XKKXKKX  XRAYTED   XXXTC     YL00      YU18YET   ZFGIVEN
WZNW7    WZOO12   WZOQ19   WZRX25   WZZZ3    XKKXKX   XSTAC     XXXTHIS   YLLGAY    YU812     ZFGIVN
WZNW8    WZOO13   WZOQ2    WZRX3    WZZZ30   XKKXKXK  XSUCKS    XXXTINA   YNASTY    YUBCHN    ZFGMF
WZNW9    WZOO14   WZOQ20   WZRX4    WZZZ31   XKKXKXX  XTCPATI   XXXTR     YNKEH8R   YUBLO     ZFGVN
WZOM     WZOO15   WZOQ21   WZRX5    WZZZ32   XKKXX    XTRAAF    XXXTRA    YNKEHTR   YUCFU     ZFKSGVN
WZOM1    WZOO16   WZOQ22   WZRX6    WZZZ33   XKKXXK   XTRACAR   XXXVI3    YNVH8RS   YUCKFOU   ZFTG
WZOM10   WZOO17   WZOQ23   WZRX7    WZZZ34   XKKXXKX  XU1UC0    XXXXKX    YNVUSB    YUH8KT    ZFUCKS
WZOM11   WZOO18   WZOQ24   WZRX8    WZZZ35   XKX      XUSUCS    XXXXKXK   YNVUSB1   YUH8N2    ZFUXGVN
WZOM12   WZOO19   WZOQ25   WZRX9    WZZZ36   XKXK     XUSUX     XXXXKXX   YNVUSB2   YUH8NCE   ZFXSGVN
WZOM13   WZOO2    WZOQ26   WZUPD0C  WZZZ37   XKXKKKX  XVIDEOS   XXXXXKX   YNVUSB3   YUH8ROB   ZGASM
WZOM14   WZOO20   WZOQ27   WZWP     WZZZ38   XKXKKX   XWANG6    XXXYXXX   YNVUSB4   YUHATN4   ZHITBOX
WZOM15   WZOO21   WZOQ28   WZWP1    WZZZ39   XKXKKXK  XWVSSUK   XXXZXXX   YNVUSB5   YUHEY10   ZIGABO
WZOM16   WZOO22   WZOQ29   WZWP10   WZZZ4    XKXKKXX  XXFJBXX   XYFSUX    YNVUSB6   YUKFU     ZIGABOO
WZOM17   WZOO23   WZOQ3    WZWP11   WZZZ40   XKXKX    XXKKX     Y0OH0O    YNVUSB7   YUKONHO   ZILAGNG
WZOM18   WZOO24   WZOQ30   WZWP12   WZZZ41   XKXKXK   XXKKXKK   Y0RKIE1   YNVUSB8   YUNO18    ZIMAGRL
WZOM19   WZOO25   WZOQ31   WZWP13   WZZZ42   XKXKXKX  XXKKXKX   Y0S       YNVUSB9   YUPZSUK   ZIMATOY
WZOM2    WZOO26   WZOQ32   WZWP14   WZZZ43   XKXKXX   XXKKXX    Y0YOHIO   YOB1TCH   YYASS     ZINFNDL
```

```
ZIPPE
ZL1FAFO
ZLCHFX
ZMB3KLR
ZMBIKLR
ZMFKNZM
ZMZMBCH
ZNASTY
ZNFNDL
ZNUTS
ZNUTTS
ZO6WLGO
ZOFSGVN
ZOHSHI7
ZOMBIEX
ZOSEXXX
ZOSIXXX
ZQQQM
ZRFKGVN
ZROEFX
ZROFCKS
ZROFCS
ZROFGVN
ZROFKS
ZROFKZ
ZROFS
ZROFUCS
ZROFUKS
ZROFUX
ZROFX
ZROFXS
ZROPHKS
ZROWFKS
ZROWFUX
ZSNUTZ
ZYCOTIC
ZZ00MZ
ZZATA3
ZZATA31
ZZATAEI
ZZNUTS
ZZZ000M
```