| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 0000004 | 05UBUK | 0KEV | 0TAZ | 1044039 | 1070035 | 1089011 | 10NOYFB | 11ARAYN | 11WPAS | 12FIGMO |
| 000000O | 05VANCE | 0KID | 0TBIRD5 | 1044040 | 1070036 | 1089012 | 10OC | 11ARYAN | 11WTOV | 12FOOKU |
| 00000 | 07HOG | 0KITTY0 | 0URAQT0 | 1044041 | 1070037 | 1089013 | 10PEDO | 11ASHO | 120BAFX | 12FUBAR |
| 000BAMA | 085CP | 0KJ | 0UTLAWS | 1044042 | 1070038 | 1089014 | 10PHUKT | 11BADUB | 120OC | 12FUBB |
| 000IOOO | 08HHRSS | 0KLK | 0U | 1044043 | 1070039 | 1089015 | 10PHUK | 11BAMF | 120UASS | 12FUKU |
| 000LALA | 0AAH | 0KLS | 0VERDUE | 1044044 | 1070040 | 1089016 | 10RSXXX | 11BARHO | 121BAFX | 12GASUX |
| 000NXXX | 0BEAU | 0K | 0VLB | 1044045 | 1070041 | 1089017 | 10SAMBO | 11BATOY | 121OC | 12HBIC |
| 000OOMI | 0BEHAV | 0LEAN | 0WBD | 104BAFX | 1070042 | 1089018 | 10SCRW | 11BEANA | 121UASS | 12HOOCH |
| 0000OOO | 0BE | 0LIV | 0 | 104OC | 1070043 | 1089019 | 10SKRUU | 11BOOTI | 122BAFX | 12HOTAZ |
| 000WAGS | 0BILLIE | 0LSS | 0YEA | 104UASS | 1070044 | 1089020 | 10SNAFU | 11CLIMX | 122OC | 12ILSUX |
| 000 | 0BIS | 0LYFE0 | 0YELR | 104WBGE | 1070045 | 1089021 | 10SNIPER | 11DANK | 122UASS | 12JACKN |
| 000YEAA | 0BOO | 0MAC | 0YOU | 1057001 | 1070046 | 1089022 | 10SPANK | 11DKFIT | 122WONB | 12JIGGA |
| 007DT | 0BOY | 0MAS | 0Z | 1057002 | 1070047 | 1089023 | 10TATAS | 11EMTAE | 123BAFX | 12KINKY |
| 007JT | 0BREW | 0MA | 100FOAD | 1057003 | 1070048 | 1089024 | 10TITS | 11EOTCH | 123OC | 12KOON |
| 00CB | 0BUD | 0MCA | 100FUKU | 1057004 | 1070049 | 1089025 | 10UASS | 11FACUE | 123UASS | 12MOFO |
| 00EJ | 0BUG | 0ME | 100HBIC | 1057005 | 1070050 | 108BAFX | 10WAKR | 11FAHQ | 124BAFX | 12NOFAQ |
| 00FOCUS | 0BX | 0MIMIS6 | 100MOFO | 1057006 | 1070051 | 108OC | 10WBGE | 11FAQUE | 124OC | 12NOYFB |
| 00FX | 0CEANA | 0MLG | 100OC | 1057007 | 107BAFX | 108UASS | 10WCMJ | 11FCKHP | 124UASS | 12OC |
| 00GS | 0CELICA | 0MNYDWN | 100UASS | 1057008 | 107OC | 108WBGE | 10WCPO | 11FIGMO | 125BAFX | 12PACK |
| 00GT | 0CEN | 0MPH | 101OC | 1057009 | 107UASS | 109BAFX | 10WFOPN | 11FOOKU | 125OC | 12PEDO |
| 00HAHH | 0CRAZY4 | 0MYTGOD | 101UASS | 1057010 | 107WBGE | 109OC | 10WPAS | 11FUBAR | 125UASS | 12PHUKT |
| 00HD | 0DEE | 0MY | 102OC | 105BAFX | 1085011 | 109UASS | 10WTOV | 11FUBB | 125WBGE | 12PHUK |
| 00HRAH | 0DMB | 0NANCY0 | 102UASS | 105OC | 1085012 | 10ARAYN | 110BAFX | 11FUKU | 126BAFX | 12RAGIN |
| 00HRORY | 0DOC | 0NANNA | 103OC | 105UASS | 1085013 | 10ARYAN | 110OC | 11GASUX | 126OC | 12RSXXX |
| 00HWHAA | 0D | 0NASCAR | 103UASS | 105WBGE | 1085014 | 10ASHO | 110UASS | 11HBIC | 126UASS | 12SAMBO |
| 00IL | 0DYSSEY | 0NBR | 1044005 | 106BAFX | 1085015 | 10BADUB | 111BAFX | 11HOOCH | 126WBGE | 12SCRW |
| 00JAGG | 0ERROR | 0NFYR4U | 1044006 | 106OC | 1085016 | 10BAMF | 111OC | 11HOTAZ | 12712 | 12SKRUU |
| 00JF | 0EVIL | 0NIC | 1044008 | 106UASS | 1085017 | 10BARHO | 111UASS | 11ILSUX | 12719 | 12SNAFU |
| 00LT | 0FLHT | 0NJ | 1044009 | 106WBGE | 1085018 | 10BATOY | 112BAFX | 11JACKN | 127BAFX | 12SNIPER |
| 00MSTNG | 0FUN | 0NONI | 1044010 | 1070006 | 1085019 | 10BEANA | 112OC | 11JIGGA | 127OC | 12SPANK |
| 00OO | 0GOD | 0NO | 1044011 | 1070007 | 1085020 | 10BOOTI | 112UASS | 11KINKY | 127UASS | 12TATAS |
| 00PM | 0GRE | 0O0OOOO | 1044012 | 1070008 | 1085021 | 10CLIMX | 113BAFX | 11MOFO | 127WBGE | 12TITS |
| 00RK | 0GUMBY | 0O | 1044013 | 1070009 | 1085022 | 10DANK | 113OC | 11NASTY | 128BAFX | 12UASS |
| 00RS | 0G | 0PA0MA | 1044014 | 1070010 | 1085023 | 10DKFIT | 113UASS | 11NOFAQ | 128OC | 12WAKR |
| 00RVYC | 0H10SUX | 0PSI | 1044015 | 1070011 | 1085024 | 10ECFAN | 114BAFX | 11NOYFB | 128UASS | 12WBGE |
| 00SI | 0HAI | 0PTMST1 | 1044016 | 1070012 | 1085025 | 10EMTAE | 114OC | 11OC | 128WBGE | 12WCMJ |
| 00STANG | 0HAR | 0P | 1044017 | 1070013 | 1085026 | 10EOTCH | 114UASS | 11ODAD | 129BAFX | 12WCPO |
| 00ST | 0HBOY | 0RANGE | 1044018 | 1070014 | 1085027 | 10FACUE | 114WBGE | 11PEDO | 129DAMU | 12WFOPN |
| 00TONIO | 0HEIDI5 | 0RAW | 1044019 | 1070015 | 1085028 | 10FAHQ | 114WPAS | 11PHUKT | 129OC | 12WPAS |
| 00TP | 0HELLNO | 0RDC | 1044020 | 1070016 | 1085029 | 10FAQUE | 115BAFX | 11PHUK | 129UASS | 12WTOV |
| 00VETTE | 0HI0ST | 0RGSM | 1044021 | 1070017 | 1085030 | 10FCKHP | 115OC | 11PSYCO | 12ARAYN | 130BAFX |
| 00VETT | 0HIO73 | 0RI | 1044022 | 1070018 | 1085031 | 10FIGMO | 115UASS | 11RAGIN | 12ARYAN | 130OC |
| 00WITCH | 0HIO | 0RLF | 1044023 | 1070019 | 1085032 | 10FKIN | 115WBGE | 11RSXXX | 12ASHO | 130UASS |
| 00WS6TA | 0HIS | 0RLY | 1044024 | 1070020 | 1085033 | 10FOOKU | 116BAFX | 11SAMBO | 12BADUB | 130WPAS |
| 00 | 0HOG | 0RNR | 1044025 | 1070021 | 1085034 | 10FUBAR | 116OC | 11SCRW | 12BAMF | 1312 |
| 01BADB | 0HPYDAY | 0SJA | 1044026 | 1070022 | 1085035 | 10FUBB | 116UASS | 11SISU | 12BARHO | 131BAFX |
| 01FILLY | 0HSTANG | 0SNAFU | 1044027 | 1070023 | 1085036 | 10FUKU | 116WBGE | 11SKRUU | 12BATOY | 131OC |
| 01HITMN | 0H | 0SPECV3 | 1044028 | 1070024 | 1087007 | 10GASUX | 117BAFX | 11SNAFU | 12BEANA | 131UASS |
| 01WANK | 0ICEMAN | 0SPOOKY | 1044029 | 1070025 | 1087008 | 10HBIC | 117OC | 11SNIPER | 12BOOTI | 132BAFX |
| 022PUTT | 0IM | 0SUBUKI | 1044030 | 1070026 | 1087009 | 10HITMN | 117UASS | 11SPANK | 12CLIMX | 132OC |
| 02BNMUD | 0IYQ | 0SUBUK | 1044031 | 1070027 | 1087010 | 10HOOCH | 117WBGE | 11TATAS | 12DANK | 132UASS |
| 02BPHD | 0JAS | 0SUCPA | 1044032 | 1070028 | 1087011 | 10HOTAZ | 118BAFX | 11TITS | 12DKFIT | 133BAFX |
| 02CGOD | 0JCG | 0SUFAN | 1044033 | 1070029 | 1087012 | 10ILSUX | 118OC | 11UASS | 12EMTAE | 133OC |
| 02SFMF | 0JHS | 0SUFBL | 1044034 | 1070030 | 1089006 | 10JACKN | 118UASS | 11WAKR | 12EOTCH | 133UASS |
| 02WANK | 0JOE | 0SUGAR | 1044035 | 1070031 | 1089007 | 10JIGGA | 118WBGE | 11WBGE | 12FACUE | 133VMTA |
| 03SFMF | 0J | 0SUROX | 1044036 | | | | 119BAFX | 11WCMJ | 12FAHQ | 134BAFX |
| 04FSAKE | 0KAT | 0SU | 1044037 | | | | 119OC | 11WCPO | 12FAQUE | 134OC |
| 04WBUSH | 0KEL | 0SUZYQ | 1044038 | | | | 119UASS | 11WFOPN | 12FCKHP | 134UASS |

PLAINTIFF'S EXHIBIT

61

```
134VMTA  13KINKY   146UASS   14PHUKT   158BAFX   15SPANK   16ARAYN   16WPAS    1745035   17ASHO    180LETS
135BAFX  13KOON    146VMTA   14PHUK    158OC     15TATAS   16ARYAN   16WTOV    1745036   17BADUB   180OC
135OC    13MOFO    146WBGE   14RAGIN   158UASS   15TITS    16ASHO    170BAFX   1745037   17BAFX    180UASS
135UASS  13NOFAQ   147BAFX   14RSXXX   158VMTA   15UASS    16BADUB   170LETS   1745038   17BAMF    180VMTA
135VMTA  13NOYFB   147OC     14SAMBO   158WBGE   15WAKR    16BAFX    170OC     1745039   17BARHO   180WPAS
135WBGE  13OC      147UASS   14SCRW    159BAFX   15WBGE    16BAMF    170UASS   1745040   17BATOY   181BAFX
136BAFX  13PECKR   147VMTA   14SKRUU   159OC     15WCMJ    16BARHO   170VMTA   1745041   17BEANA   181LETS
136OC    13PEDO    147WBGE   14SNAFU   159UASS   15WCPO    16BATOY   170WPAS   1745042   17BOOTI   181OC
136UASS  13PHUKT   148BAFX   14SNIPER  159VMTA   15WFOPN   16BEANA   171BAFX   1745043   17CLIMX   181UASS
136VMTA  13PHUK    148OC     14SPANK   159WBGE   15WPAS    16BOOTI   171LETS   1745044   17DANK    181VMTA
136WBGE  13PSYCO   148UASS   14TATAS   15ARAYN   15WTOV    16CLIMX   171OC     1745045   17DKFIT   181WPAS
137BAFX  13RAGIN   148VMTA   14TITS    15ARYAN   160BAFX   16DANK    171UASS   1745046   17EMTAE   182BAFX
137OC    13RSXXX   148WBGE   14UASS    15ASHO    160OC     16DKFIT   171VMTA   1745047   17EOTCH   182LETS
137UASS  13SAMBO   148WONB   14UH8RS   15BADUB   160UASS   16EMTAE   171WPAS   1745048   17FACUE   182OC
137VMTA  13SCRW    149BAFX   14WAKR    15BAFX    160VMTA   16ENCH    172BAFX   1745049   17FAHQ    182UASS
137WBGE  13SKRUU   149OC     14WBGE    15BAMF    160WPAS   16EOTCH   172LETS   1745050   17FAQUE   182VMTA
138BAFX  13SNAFU   149UASS   14WCMJ    15BARHO   161BAFX   16FACUE   172OC     174BAFX   17FCKHP   183BAFX
138OC    13SNIPER  149VMTA   14WCPO    15BATOY   161OC     16FAHQ    172UASS   174LETS   17FIGMO   183LETS
138UASS  13SPANK   149WBGE   14WFOPN   15BEANA   161UASS   16FAQUE   172VMTA   174OC     17FOOKU   183OC
138VMTA  13TATAS   149WONB   14WPAS    15BOOTI   161VMTA   16FCKHP   173BAFX   174UASS   17FUBAR   183UASS
138WBGE  13TITS    14ARAYN   14WTOV    15CHIEF   162BAFX   16FIGMO   173LETS   174VMTA   17FUBB    183VMTA
139BAFX  13UASS    14ARYAN   150BAFX   15CLIMX   162OC     16FOOKU   173OC     175BAFX   17FUKU    183WBGE
139OC    13WAKR    14ASHO    150OC     15DANK    162UASS   16FUBAR   173UASS   175LETS   17GASUX   184BAFX
139UASS  13WBGE    14BADUB   150UASS   15DKFIT   162VMTA   16FUBB    173VMTA   175OC     17HBIC    184LETS
139VMTA  13WCMJ    14BAFX    150VMTA   15EMTAE   163BAFX   16FUKU    173WONB   175UASS   17HOOCH   184OC
139WBGE  13WCPO    14BAMF    150WPAS   15EOTCH   163OC     16GASUX   1743004   175VMTA   17HOTAZ   184UASS
13ARAYN  13WFOPN   14BARHO   151BAFX   15FACUE   163UASS   16HBIC    1743005   1768002   17ILSUX   184VMTA
13ARYAN  13WKNR    14BATOY   151OC     15FAHQ    163VMTA   16HOOCH   1745004   1768003   17JACKN   185BAFX
13ASHO   13WPAS    14BEANA   151UASS   15FAQUE   164BAFX   16HOTAZ   1745005   1768004   17JIGGA   185LETS
13BADUB  13WTOV    14BOOTI   151VMTA   15FCKHP   164OC     16ILSUX   1745006   1768005   17KINKY   185OC
13BAMF   140BAFX   14CLIMX   152BAFX   15FIGMO   164UASS   16JACKN   1745007   1768006   17KOON    185UASS
13BARHO  140OC     14DANK    152OC     15FOOKU   164VMTA   16JIGGA   1745008   1768007   17MOFO    185VMTA
13BATOY  140UASS   14DKFIT   152UASS   15FUBAR   165BAFX   16KINKY   1745009   176BAFX   17NOFAQ   186BAFX
13BEANA  140VMTA   14EMTAE   152VMTA   15FUBB    165OC     16KOON    1745010   176LETS   17NOYFB   186LETS
13BOOTI  140WPAS   14EOTCH   153BAFX   15FUKU    165UASS   16MOFO    1745011   176OC     17OC      186OC
13CLIMX  141BAFX   14FACUE   153OC     15GASUX   165VMTA   16NOFAQ   1745012   176UASS   17PEDO    186UASS
13DANK   141OC     14FAHQ    153UASS   15HBIC    166BAFX   16NOYFB   1745013   176VMTA   17PHUKT   186VMTA
13DKFIT  141UASS   14FAQUE   153VMTA   15HOOCH   166OC     16OC      1745014   176WBGE   17PHUK    186WBGE
13EMTAE  141VMTA   14FCKHP   154BAFX   15HOTAZ   166UASS   16PEDO    1745015   177BAFX   17PSYCO   187BAFX
13EOTCH  142BAFX   14FIGMO   154OC     15ILSUX   166VMTA   16PHUKT   1745016   177LETS   17RAGIN   187HD
13FACUE  142OC     14FOOKU   154UASS   15JACKN   166WBGE   16PHUK    1745017   177OC     17RSXXX   187LETS
13FAHQ   142UASS   14FUBAR   154VMTA   15JIGGA   167BAFX   16PSYCO   1745018   177UASS   17SAMBO   187OC
13FAQUE  142VMTA   14FUBB    155BAFX   15KINKY   167OC     16RAGIN   1745019   177VMTA   17SCRW    187UASS
13FCKHP  143BAFX   14FUKU    155OC     15KOON    167UASS   16RSXXX   1745020   177WBGE   17SKRUU   187VMTA
13FIGMO  143OC     14GASUX   155UASS   15MOFO    167VMTA   16SAMBO   1745021   178BAFX   17SNAFU   187WBGE
13FOOKU  143UASS   14HBIC    155VMTA   15NOFAQ   167WBGE   16SCRW    1745022   178LETS   17SNIPER  188BAFX
13FUBAR  143VMTA   14HOOCH   155WBGE   15NOYFB   168BAFX   16SKRUU   1745023   178OC     17SPANK   188LETS
13FUBB   144BAFX   14HOTAZ   155WPAS   15OC      168OC     16SNAFU   1745024   178UASS   17TATAS   188OC
13FUKU   144OC     14ILSUX   156BAFX   15PEDO    168UASS   16SNIPER  1745025   178VMTA   17TITS    188UASS
13GASUX  144UASS   14JACKN   156OC     15PHUKT   168VMTA   16SPANK   1745026   178WBGE   17UASS    188VMTA
13HBIC   144VMTA   14JIGGA   156UASS   15PHUK    168WBGE   16TATAS   1745027   179BAFX   17WAKR    188WBGE
13HOOCH  145BAFX   14KINKY   156VMTA   15RAGIN   168WPAS   16TITS    1745028   179LETS   17WBGE    189BAFX
13HOTAZ  145OC     14KOON    156WBGE   15RSXXX   169BAFX   16UASS    1745029   179OC     17WCMJ    189LETS
13ILSUX  145UASS   14MOFO    157BAFX   15SAMBO   169LETS   16WAKR    1745030   179UASS   17WCPO    189OC
13ITCHN  145VMTA   14NOFAQ   157OC     15SCRW    169OC     16WBGE    1745031   179VMTA   17WFOPN   189UASS
13ITCH   145WBGE   14NOYFB   157UASS   15SKRUU   169UASS   16WCMJ    1745032   179WBGE   17WPAS    189VMTA
13JACKN  146BAFX   14OC      157VMTA   15SNAFU   169VMTA   16WCPO    1745033   17ARAYN   17WTOV    189WBGE
13JIGGA  146OC     14PEDO    157WBGE   15SNIPER  169WBGE   16WFOPN   1745034   17ARYAN   180BAFX   18ARAYN
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 18ARYAN | 18WFOPN | 199OC | 19WAKR | 1BDASNK | 1CUMUP | 1FNRIDE | 1IHSHO | 1NURMOM | 1SHTY | 1WAPS |
| 18ASHO | 18WPAS | 199UASS | 19WBGE | 1BDASTA | 1CUNT | 1FNSHOW | 1IHSHV | 1NWMF | 1SKANK | 1WAQZ |
| 18BADUB | 18WTOV | 199VMTA | 19WCMJ | 1BDAS | 1DAGO1 | 1FOFF | 1II1I1I | 1OF1MF | 1SKRUU | 1WASN |
| 18BAFX | 190BAFX | 199WBGE | 19WCPO | 1BDAZJP | 1DAGO | 1FOOKU | 1ILSUX | 1OGMF | 1SLAVE | 1WATH |
| 18BAMF | 190LETS | 19ARAYN | 19WFOPN | 1BDAZTA | 1DAHBIC | 1FOXXYB | 1ILUVP | 1OLDFRT | 1SLISH | 1WATJ |
| 18BARHO | 190OC | 19ARYAN | 19WPAS | 1BDBISH | 1DAHGO | 1FQC | 1INSPECT | 1OOANV | 1SMD | 1WAXZ |
| 18BATOY | 190UASS | 19ASHO | 19WTOV | 1BDBTCH | 1DAMNGO | 1FREAK | 1IWILLY | 1OOTH | 1SN1PER | 1WAZU |
| 18BEANA | 190VMTA | 19BADUB | 1A55HOL | 1BDMFER | 1DANK | 1FSTMFR | 1JACKN | 1OOYR | 1SNAFU | 1WBBG |
| 18BOOTI | 190WPAS | 19BAFX | 1A55MAN | 1BDMFKR | 1DEADX | 1FSTMF | 1JAXBFT | 1OPIAT | 1SNIPER | 1WBBW |
| 18CLIMX | 191BAFX | 19BAMF | 1A9002 | 1BDMFR | 1DELSL0 | 1FUBAR | 1JBAG | 1OU | 1SOB | 1WBCJ |
| 18DANK | 191LETS | 19BARHO | 1ARAYN | 1BDMF | 1DFWU | 1FUBB | 1JIGGA | 1PEDO | 1SOFAKG | 1WBCO |
| 18DKFIT | 191OC | 19BATOY | 1ARYAN | 1BDMTHA | 1DGAF | 1FUJB | 1JON41O | 1PEGGER | 1SPANK1 | 1WBCY |
| 18EMTAE | 191UASS | 19BEANA | 1AS2RSK | 1BDSS | 1DKFIT | 1FUKU | 1JOOP | 1PETTYB | 1SPANK | 1WBEX |
| 18EOTCH | 191VMTA | 19BOOTI | 1ASHO | 1BEANA | 1DONGER | 1FUNMF2 | 1KILLED | 1PHAQUE | 1SPOOK1 | 1WBGE |
| 18FACUE | 191WPAS | 19CLIMX | 1ASSHAT | 1BEANR | 1DOWN | 1FUNMF | 1KILO | 1PHAQ | 1SPOOK | 1WBGU |
| 18FAHQ | 192BAFX | 19DANK | 1ASSMAN | 1BEER | 1DZNTZ | 1FUP | 1KINKY | 1PHATAS | 1SQUAW | 1WBKC |
| 18FAQUE | 192LETS | 19DKFIT | 1AZ2RSK | 1BEOCH | 1DZNUTZ | 1FUQU2 | 1KLDKNY | 1PHATB | 1STFU | 1WBLL |
| 18FCKHP | 192OC | 19EMTAE | 1AZKIKR | 1BEOTCH | 1E8AZZ | 1FUQ | 1KLMF | 1PHUKT | 1STLOVE | 1WBLY |
| 18FIGMO | 192UASS | 19EOTCH | 1B1DRCN | 1BFNT | 1EATA55 | 1GASUX | 1KOON | 1PHUK | 1STUGOT | 1WBNO |
| 18FOOKU | 192VMTA | 19FACUE | 1B1TCH | 1BGDK | 1EATAS5 | 1GFYBOY | 1KRAZYB | 1PIMP2G | 1STUPID | 1WBNS |
| 18FUBAR | 192WPAS | 19FAHQ | 1B4DMF | 1BGPMP | 1EIM | 1GFYM1 | 1LLBCH | 1PIMP | 1SUICDL | 1WBNV |
| 18FUBB | 193BAFX | 19FAQUE | 1BACADI | 1BIATCH | 1EMTAE | 1GFYM | 1LLCUTU | 1PMPBMW | 1SYMFS | 1WBNX |
| 18FUKU | 193LETS | 19FCKHP | 1BACH | 1BIGNUT | 1EOTCH | 1GLSOB | 1LMAO | 1PMPN | 1TAPHOS | 1WBTC |
| 18GASUX | 193OC | 19FIGMO | 1BADA33 | 1BIGPKG | 1EVILMF | 1GOTTAP | 1LODIME | 1POLICE | 1TARBAB | 1WBTT |
| 18HBIC | 193UASS | 19FOOKU | 1BADA55 | 1BIOCH | 1EVLPSY | 1GTNWET | 1LOMOFO | 1POOTER | 1TATAS | 1WBUK |
| 18HOOCH | 193VMTA | 19FUBAR | 1BADAB | 1BISH | 1EYELUV | 1H8MYEX | 1LOTLZD | 1POS | 1TCB1TC | 1WBUZ |
| 18HOTAZ | 194BAFX | 19FUBB | 1BADART | 1BITCH | 1EZLAY | 1H8PIT | 1LOWS1O | 1POSZ06 | 1TCH1N | 1WBVB |
| 18ILSUX | 194LETS | 19FUKU | 1BADAS6 | 1BJ | 1F2GIVE | 1H8PPL | 1LUVBJS | 1PSYCHO | 1TCHES | 1WBVI |
| 18JACKN | 194OC | 19GASUX | 1BADASS | 1BLACKI | 1F4RT3D | 1H8UALL | 1LVH20 | 1PUD | 1THCB | 1WBWC |
| 18JALB | 194UASS | 19HBIC | 1BADAZB | 1BMF69Z | 1FA1TH | 1H8YALL | 1M0RND | 1PUTA | 1TIABIA | 1WBYR |
| 18JIGGA | 194VMTA | 19HOOCH | 1BADAZQ | 1BMFER1 | 1FAAFO1 | 1HAOLE | 1M4HMRU | 1PUTZ | 1TITS | 1WBZI |
| 18KINKY | 195BAFX | 19HOTAZ | 1BADAZV | 1BMFR | 1FACUE | 1HARDSS | 1MADMEX | 1QKSPIC | 1TKYKLR | 1WBZW |
| 18KOON | 195LETS | 19ILSUX | 1BADAZ | 1BMFSUV | 1FAFO1 | 1HATEU | 1MAFIA | 1QWKFKR | 1TOUGHB | 1WBZX |
| 18MOFO | 195OC | 19JACKN | 1BADAZZ | 1BMF | 1FAFO | 1HBIC | 1MAMMY | 1R3DRUM | 1TRAMP | 1WCCD |
| 18NEZY | 195UASS | 19JALB | 1BADBCH | 1BMFZ | 1FAHQ | 1HCMF | 1MANKER | 1R8RH8R | 1TRELIN | 1WCDK |
| 18NOFAQ | 195VMTA | 19JIGGA | 1BADD68 | 1BOHICA | 1FALICE | 1HELAV8 | 1MEANSS | 1RAGIN | 1TTFNMF | 1WCDR |
| 18NOYFB | 196BAFX | 19KINKY | 1BADDSS | 1BOOBIE | 1FAQHOS | 1HELCAT | 1MENMYB | 1RDRAGE | 1TTGIRL | 1WCER |
| 18OC | 196LETS | 19KOON | 1BADFKR | 1BOOGER | 1FAQUE | 1HELPUP | 1MFIC | 1REDRM | 1TUFB | 1WCET |
| 18PEDO | 196OC | 19MOFO | 1BADFNZ | 1BOOTI | 1FAQ | 1HFND | 1MFJL | 1REDRUM | 1UASS | 1WCEZ |
| 18PHUKT | 196UASS | 19NASTY | 1BADMFO | 1BOOZE | 1FASMF | 1HITMAN | 1MFMG | 1REDSS | 1UINME | 1WCHI |
| 18PHUK | 196VMTA | 19NOFAQ | 1BADMFR | 1BOSSB | 1FASPOS | 1HITMEN | 1MIHIGH | 1RSXXX | 1ULV2H8 | 1WCHO |
| 18PSYCO | 196WBGE | 19NOYFB | 1BADMF | 1BOSSYB | 1FAST77 | 1HITMN | 1MILF | 1S1KLL | 1UOIA86 | 1WCIN |
| 18RAGIN | 196WPAS | 19OC | 1BADSOB | 1BPISC | 1FASTMF | 1HMFIC1 | 1MOFO | 1S3XYB | 1UONME | 1WCIT |
| 18RSXXX | 197BAFX | 19PEDO | 1BADUB | 1BRSTMN | 1FCKHP | 1HMFIC | 1MONTOP | 1SALLEY | 1UPNU | 1WCJO |
| 18SAMBO | 197LETS | 19PHUKT | 1BAJK | 1BTCH | 1FCKOLN | 1HMOFO | 1MUFDVR | 1SAMBO | 1USAZ06 | 1WCKX |
| 18SCRW | 197OC | 19PHUK | 1BAMF09 | 1BUCU | 1FELON | 1HNIC | 1MYLEHI | 1SAND0S | 1USNAOO | 1WCKY |
| 18SKRUU | 197UASS | 19PSYCO | 1BAMFA4 | 1BUTBTR | 1FELONY | 1HOOCH | 1MYPOOT | 1SANDOS | 1VAMP | 1WCLR |
| 18SNAFU | 197VMTA | 19RAGIN | 1BAMFR | 1BVRETR | 1FIGMO | 1HOTAZ | 1MZPIZZ | 1SASSIB | 1WABQ | 1WCLT |
| 18SNIPER | 197WBGE | 19RSXXX | 1BAMF | 1CHSNTL | 1FINEMF | 1HOTAZZ | 1MZSMUT | 1SASYAZ | 1WAGX | 1WCLV |
| 18SPANK | 198BAFX | 19SAMBO | 1BAMOFO | 1CHUA | 1FJBLGB | 1HO | 1NASTYB | 1SBITCH | 1WAHC | 1WCLX |
| 18SSUKA | 198LETS | 19SCRW | 1BAQLTR | 1CLIMX | 1FKKAAN | 1HUMMDZ | 1NITAP | 1SCREW | 1WAIS | 1WCMH |
| 18TATAS | 198OC | 19SKRUU | 1BARHO | 1COOTER | 1FKNUT | 1HUNGLO | 1NJNS | 1SCRW | 1WAJC | 1WCMJ |
| 18TITS | 198UASS | 19SNAFU | 1BATA | 1COR29 | 1FMASSA | 1I1LEG | 1NJUNS | 1SCUM | 1WAKC | 1WCMO |
| 18UASS | 198VMTA | 19SNIPER | 1BATOY | 1CR8ZYB | 1FNADER | 1IBDDD | 1NOFAQ | 1SEXYB | 1WAKR | 1WCNW |
| 18WAKR | 198WBGE | 19SPANK | 1BATTOP | 1CRAPS | 1FNBCAD | 1IDGAF | 1NOICE | 1SFMF | 1WAKS | 1WCOL |
| 18WBGE | 1996$$ | 19TATAS | 1BCHNPT | 1CRAZYB | 1FNGMA | 1IH5HO | 1NOYFB | 1SHT1KL | 1WAKW | 1WCPN |
| 18WCMJ | 199BAFX | 19TITS | 1BDAS33 | 1CRZBTH | 1FNGTO | 1IHSHHO | 1NSTYCJ | 1SHTBOX | 1WANR | 1WCPO |
| 18WCPO | 199LETS | 19UASS | 1BDASGT | 1CRZYB | 1FNHD | 1IHSHOO | 1NUNU | 1SHTFIT | 1WAOL | 1WCPZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1WCRF | 1WGNZ | 1WKKO | 1WMUB | 1WPKO | 1WTLW | 1WYLI | 205BAFX | 20HOOCH | 213WBGE | 21FUBB |
| 1WCSB | 1WGOJ | 1WKKY | 1WMVO | 1WPOS | 1WTNS | 1WYNT | 205LETS | 20HOTAZ | 214BAFX | 21FUKU |
| 1WCSM | 1WGRR | 1WKLM | 1WMVR | 1WPTD | 1WTOD | 1WYPC | 205OC | 20ILSUX | 214LETS | 21GASUX |
| 1WCSU | 1WGTE | 1WKNR | 1WMVX | 1WPTO | 1WTOF | 1WYRX | 205UASS | 20JACKN | 214OC | 21HBIC |
| 1WCTM | 1WGTZ | 1WKOV | 1WNCD | 1WPTW | 1WTOL | 1WYSA | 205VMTA | 20JALB | 214UASS | 21HOOCH |
| 1WCUE | 1WGUC | 1WKRC | 1WNCG | 1WQAL | 1WTOU | 1WYSO | 206BAFX | 20JIGGA | 214VMTA | 21HOTAZ |
| 1WCVJ | 1WGXM | 1WKRJ | 1WNCI | 1WQCT | 1WTOV | 1WYSU | 206LETS | 20KINKY | 215BAFX | 21ILSUX |
| 1WCVO | 1WHBC | 1WKRP | 1WNCO | 1WQEL | 1WTSJ | 1WYSZ | 206OC | 20KOON | 215LETS | 21JACKN |
| 1WCVV | 1WHCP | 1WKRQ | 1WNCX | 1WQHS | 1WTTF | 1WYTN | 206UASS | 20MOFO | 215OC | 21JALB |
| 1WCVZ | 1WHEI | 1WKRW | 1WNDH | 1WQIO | 1WTUE | 1WYTV | 206VMTA | 20NASTY | 215UASS | 21JIGGA |
| 1WCWA | 1WHIO | 1WKSD | 1WNEO | 1WQKT | 1WTUZ | 1WYXZ | 206WONB | 20NOFAQ | 215VMTA | 21KINKY |
| 1WCWS | 1WHIZ | 1WKSU | 1WNIO | 1WQLX | 1WTVG | 1WZAK | 207BAFX | 20NOYFB | 216BAFX | 21KOON |
| 1WCWT | 1WHKO | 1WKSV | 1WNIR | 1WQMX | 1WTVN | 1WZAZ | 207LETS | 20OC | 216LETS | 21MOFO |
| 1WDAO | 1WHLO | 1WKSW | 1WNKO | 1WQRP | 1WUAB | 1WZIP | 207OC | 20PEDO | 216OC | 21NOFAQ |
| 1WDEQ | 1WHMQ | 1WKTL | 1WNLT | 1WQTL | 1WUBE | 1WZJM | 207UASS | 20PHUKT | 216UASS | 21NOYFB |
| 1WDFM | 1WHOK | 1WKTN | 1WNPQ | 1WQXK | 1WUCO | 1WZJZ | 207VMTA | 20PHUK | 216VMTA | 21OC |
| 1WDGE | 1WHOT | 1WKVX | 1WNRJ | 1WRAC | 1WUFM | 1WZKL | 207WONB | 20PSYCO | 216WONB | 21PEDO |
| 1WDIF | 1WHQK | 1WKXA | 1WNRR | 1WRBP | 1WUJC | 1WZLE | 207WPAS | 20RAGIN | 217BAFX | 21PHUKT |
| 1WDIG | 1WHSS | 1WKYC | 1WNUS | 1WRCW | 1WUPW | 1WZLR | 208BAFX | 20RSXXX | 217LETS | 21PHUK |
| 1WDLI | 1WHTH | 1WLEC | 1WNWO | 1WRDL | 1WURN | 1WZOM | 208LETS | 20SAMBO | 217OC | 21PIMP |
| 1WDLR | 1WHVT | 1WLFC | 1WNWV | 1WREO | 1WUSO | 1WZOO | 208OC | 20SCRW | 217UASS | 21RSXXX |
| 1WDOH | 1WICT | 1WLGN | 1WNXT | 1WRFD | 1WVAC | 1WZOQ | 208UASS | 20SKRUU | 217VMTA | 21SCRW |
| 1WDOK | 1WIDEMF | 1WLHS | 1WNZN | 1WRGM | 1WVAE | 1XONSUX | 208VMTA | 20SNAFU | 217WONB | 21SKRUU |
| 1WDPG | 1WILE | 1WLIO | 1WNZR | 1WRGT | 1WVIZ | 1XPNS | 208WONB | 20SNIPER | 218BAFX | 21SNAFU |
| 1WDPN | 1WIMA | 1WLJM | 1WOAC | 1WRKG | 1WVKO | 1XXXHP | 208WPAS | 20SPANK | 218LETS | 21SNIPER |
| 1WDPR | 1WIMT | 1WLKR | 1WOBC | 1WRKY | 1WVKS | 1XXXWHP | 209BAFX | 20TATAS | 218OC | 21SPANK |
| 1WDPS | 1WIMX | 1WLLD | 1WOBL | 1WRMR | 1WVMC | 1XXXY | 209LETS | 20TITS | 218UASS | 21TATAS |
| 1WDTN | 1WING | 1WLMB | 1WOBN | 1WRMU | 1WVMS | 1YNVUSB | 209OC | 20UASS | 218VMTA | 21TITS |
| 1WDUB | 1WINW | 1WLMH | 1WOBO | 1WRNB | 1WVMX | 200BAFX | 209UASS | 20WAKR | 218WONB | 21UASS |
| 1WEAO | 1WIOI | 1WLOH | 1WOFN | 1WROU | 1WVNO | 200LETS | 209VMTA | 20WBGE | 218WPAS | 21WAKR |
| 1WEBN | 1WIOT | 1WLQR | 1WOFR | 1WRQK | 1WVNU | 200LMAN | 209WONB | 20WCMJ | 219BAFX | 21WBGE |
| 1WEEC | 1WIRO | 1WLQT | 1WOFX | 1WRQN | 1WVOI | 200OC | 209WPAS | 20WCPO | 219LETS | 21WCMJ |
| 1WEEL | 1WIZE | 1WLSN | 1WOHC | 1WRRM | 1WVXC | 200UASS | 20ARAYN | 20WFOPN | 219OC | 21WCPO |
| 1WELA | 1WJAW | 1WLTF | 1WOHI | 1WRRO | 1WVXG | 200VMTA | 20ARYAN | 20WPAS | 219UASS | 21WFOPN |
| 1WELW | 1WJEH | 1WLVQ | 1WOHP | 1WRTK | 1WVXU | 200WBGE | 20ASHO | 20WTOV | 219VMTA | 21WPAS |
| 1WENCH | 1WJER | 1WLVZ | 1WOIO | 1WRUW | 1WVXW | 201BAFX | 20BADUB | 210BAFX | 219WONB | 21WTOV |
| 1WENZ | 1WJKW | 1WLWT | 1WOMP | 1WRVF | 1WWBK | 201LETS | 20BAFX | 210LETS | 219WPAS | 220BAFX |
| 1WEOL | 1WJMO | 1WLYR | 1WONB | 1WSAI | 1WWCD | 201OC | 20BAMF | 210OC | 21ARAYN | 220LETS |
| 1WERE | 1WJMP | 1WLZZ | 1WONE | 1WSEO | 1WWHO | 201UASS | 20BARHO | 210UASS | 21ARYAN | 220OC |
| 1WERT | 1WJTB | 1WMBP | 1WONW | 1WSFJ | 1WWJM | 201VMTA | 20BATOY | 210VMTA | 21ASHO | 220UASS |
| 1WETYET | 1WJTD | 1WMCO | 1WOSB | 1WSLN | 1WWKC | 201WBGE | 20BEANA | 210WBGE | 21BADUB | 220VMTA |
| 1WEWS | 1WJUC | 1WMEJ | 1WOSE | 1WSMZ | 1WWNK | 2020FU | 20BOOTI | 211BAFX | 21BAFX | 220WBGE |
| 1WFCB | 1WJVS | 1WMFD | 1WOSP | 1WSNY | 1WWOW | 202BAFX | 20CLIMX | 211LETS | 21BAMF | 221BAFX |
| 1WFCJ | 1WJW | 1WMGG | 1WOSU | 1WSOM | 1WWSY | 202LETS | 20DANK | 211OC | 21BARHO | 221LETS |
| 1WFCO | 1WJYC | 1WMIH | 1WOSV | 1WSPD | 1WWWM | 202OC | 20DKFIT | 211UASS | 21BATOY | 221OC |
| 1WFIN | 1WJYM | 1WMJI | 1WOTL | 1WSRW | 1WXEG | 202UASS | 20EMTAE | 211VMTA | 21BEANA | 221UASS |
| 1WFMJ | 1WJZA | 1WMKV | 1WOUB | 1WSTB | 1WXIC | 202VMTA | 20EOTCH | 211WBGE | 21BOOTI | 221VMTA |
| 1WFOB | 1WJZE | 1WMLV | 1WOUC | 1WSTR | 1WXIX | 202WBGE | 20FACUE | 212BAFX | 21CLIMX | 221WBGE |
| 1WFOPN | 1WKBN | 1WMMA | 1WOUH | 1WSTV | 1WXIZ | 203BAFX | 20FAHQ | 212LETS | 21DANK | 222BAFX |
| 1WFRO | 1WKCO | 1WMMS | 1WOUL | 1WSWO | 1WXKR | 203LETS | 20FAQUE | 212OC | 21DKFIT | 222LETS |
| 1WFUN | 1WKDD | 1WMMX | 1WOUZ | 1WSWR | 1WXML | 203OC | 20FCKHP | 212UASS | 21EMTAE | 222OC |
| 1WFXN | 1WKEF | 1WMNI | 1WOXY | 1WSWZ | 1WXTQ | 203UASS | 20FIGMO | 212VMTA | 21EOTCH | 222UASS |
| 1WGAR | 1WKET | 1WMOA | 1WPAO | 1WTAM | 1WXTS | 203VMTA | 20FOOKU | 212WBGE | 21FACUE | 222VMTA |
| 1WGBE | 1WKFI | 1WMOH | 1WPAS | 1WTAP | 1WXUT | 204BAFX | 20FUBAR | 213BAFX | 21FAHQ | 222WBGE |
| 1WGFT | 1WKFM | 1WMPO | 1WPAY | 1WTGN | 1WXZQ | 204LETS | 20FUBB | 213LETS | 21FAQUE | 223BAFX |
| 1WGGN | 1WKHR | 1WMRN | 1WPBO | 1WTGR | 1WYBZ | 204OC | 20FUKU | 213OC | 21FCKHP | 223LETS |
| 1WGLE | 1WKKI | 1WMRT | 1WPCO | 1WTIG | 1WYGY | 204UASS | 20GASUX | 213UASS | 21FIGMO | 223OC |
| 1WGLN | 1WKKJ | 1WMTR | 1WPFB | 1WTJC | 1WYHT | 204VMTA | 20HBIC | 213VMTA | 21FOOKU | 223UASS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 223VMTA | 22FCKHP | 233OC | 23FCKHP | 243OC | 24FCKHP | 252WBGE | 25FAHQ | 263BAFX | 26FCKHP | 2722008 |
| 223WBGE | 22FIGMO | 233UASS | 23FIGMO | 243UASS | 24FIGMO | 253BAFX | 25FAQUE | 263LETS | 26FIGMO | 2722009 |
| 224BAFX | 22FOOKU | 233VMTA | 23FOOKU | 243VMTA | 24FOOKU | 253LETS | 25FCKHP | 263OC | 26FOOKU | 2722010 |
| 224LETS | 22FUBB | 233WBGE | 23FUBB | 243WBGE | 24FUBB | 253OC | 25FIGMO | 263UASS | 26FUBB | 2722011 |
| 224OC | 22FUKU | 234BAFX | 23FUKU | 244BAFX | 24FUKU | 253UASS | 25FOOKU | 263VMTA | 26FUKU | 2722012 |
| 224UASS | 22GASUX | 234LETS | 23GASUX | 244LETS | 24GASUX | 253VMTA | 25FUBB | 263WBGE | 26GASUX | 2722013 |
| 224VMTA | 22HBIC | 234OC | 23HBIC | 244OC | 24GOLF7 | 253WBGE | 25FUKU | 264BAFX | 26HBIC | 2722014 |
| 225BAFX | 22HOOCH | 234UASS | 23HOOCH | 244UASS | 24HBIC | 254BAFX | 25GASUX | 264LETS | 26HOOCH | 2722015 |
| 225LETS | 22HOTAZ | 234VMTA | 23HOTAZ | 244VMTA | 24HOOCH | 254LETS | 25HBIC | 264OC | 26HOTAZ | 2722016 |
| 225OC | 22ILSUX | 235BAFX | 23ILSUX | 245BAFX | 24HOTAZ | 254OC | 25HOOCH | 264UASS | 26ILSUX | 272BAFX |
| 225UASS | 22JACKN | 235LETS | 23JACKN | 245LETS | 24ILSUX | 254UASS | 25HOTAZ | 264VMTA | 26JACKN | 272LETS |
| 225VMTA | 22JALB | 235OC | 23JALB | 245OC | 24JACKN | 254VMTA | 25ILSUX | 264WBGE | 26JALB | 272OC |
| 225WONB | 22JIGGA | 235UASS | 23JIGGA | 245UASS | 24JALB | 254WBGE | 25JACKN | 265BAFX | 26JIGGA | 272UASS |
| 226BAFX | 22KINKY | 235VMTA | 23KINKY | 245VMTA | 24JIGGA | 255BAFX | 25JALB | 265LETS | 26KINKY | 272VMTA |
| 226LETS | 22KOON | 236BAFX | 23KOON | 246BAFX | 24KINKY | 255LETS | 25JIGGA | 265OC | 26KOON | 272WBGE |
| 226OC | 22MOFO | 236LETS | 23MOFO | 246LETS | 24KOON | 255OC | 25KINKY | 265UASS | 26MOFO | 273BAFX |
| 226UASS | 22NOFAQ | 236OC | 23NOFAQ | 246OC | 24MOFO | 255UASS | 25KOON | 265VMTA | 26NOFAQ | 273LETS |
| 226VMTA | 22NOYFB | 236UASS | 23NOYFB | 246UASS | 24NOFAQ | 255VMTA | 25MOFO | 266BAFX | 26NOYFB | 273OC |
| 226WONB | 22OC | 236VMTA | 23OC | 246VMTA | 24NOYFB | 256BAFX | 25NOFAQ | 266LETS | 26OC | 273UASS |
| 227BAFX | 22PEDO | 236WONB | 23PEDO | 247BAFX | 24OC | 256LETS | 25NOYFB | 266OC | 26PEDO | 273VMTA |
| 227LETS | 22PHUKT | 237BAFX | 23PHUKT | 247GOD | 24PEDO | 256OC | 25OC | 266UASS | 26PHUKT | 273WBGE |
| 227OC | 22PHUK | 237LETS | 23PHUK | 247LETS | 24PHUKT | 256UASS | 25PEDO | 266VMTA | 26PHUK | 274BAFX |
| 227UASS | 22RSXXX | 237OC | 23RSXXX | 247OC | 24PHUK | 256VMTA | 25PHUKT | 267BAFX | 26RSXXX | 274LETS |
| 227VMTA | 22SCRW | 237UASS | 23SCRW | 247UASS | 24RSXXX | 257BAFX | 25PHUK | 267LETS | 26SCRW | 274OC |
| 227WONB | 22SKRUU | 237VMTA | 23SKRUU | 247VMTA | 24SCRW | 257LETS | 25RSXXX | 267OC | 26SKRUU | 274UASS |
| 228BAFX | 22SNAFU | 237WONB | 23SNAFU | 247WONB | 24SIG0 | 257OC | 25SCRW | 267UASS | 26SNAFU | 274VMTA |
| 228LETS | 22SNIPER | 238BAFX | 23SNIPER | 248BAFX | 24SKRUU | 257UASS | 25SKRUU | 267VMTA | 26SNIPER | 274WBGE |
| 228OC | 22SPANK | 238LETS | 23SPANK | 248LETS | 24SNAFU | 257VMTA | 25SNAFU | 267WONB | 26SPANK | 275BAFX |
| 228UASS | 22TATAS | 238OC | 23TATAS | 248OC | 24SNIPER | 257WONB | 25SNIPER | 268BAFX | 26TATAS | 275LETS |
| 228VMTA | 22TITS | 238UASS | 23TITS | 248UASS | 24SOMES | 258BAFX | 25SPANK | 268LETS | 26TITS | 275OC |
| 228WONB | 22UASS | 238VMTA | 23UASS | 248VMTA | 24SPANK | 258LETS | 25TATAS | 268OC | 26UASS | 275UASS |
| 229BAFX | 22WAKR | 238WBGE | 23WAKR | 248WONB | 24TATAS | 258OC | 25TITS | 268UASS | 26WAKR | 275VMTA |
| 229LETS | 22WBGE | 238WONB | 23WBGE | 249BAFX | 24TITS | 258UASS | 25UASS | 268VMTA | 26WBGE | 276BAFX |
| 229OC | 22WCMJ | 239BAFX | 23WCMJ | 249LETS | 24UASS | 258VMTA | 25WAKR | 268WONB | 26WCMJ | 276LETS |
| 229UASS | 22WCPO | 239LETS | 23WCPO | 249OC | 24WAKR | 258WONB | 25WBGE | 269BAFX | 26WCPO | 276OC |
| 229VMTA | 22WFOPN | 239OC | 23WFOPN | 249UASS | 24WBGE | 259BAFX | 25WCMJ | 269LETS | 26WFOPN | 276UASS |
| 229WONB | 22WPAS | 239UASS | 23WPAS | 249VMTA | 24WCMJ | 259LETS | 25WCPO | 269OC | 26WPAS | 276VMTA |
| 229WPAS | 22WTOV | 239VMTA | 23WTOV | 249WONB | 24WCPO | 259OC | 25WFOPN | 269UASS | 26WTOV | 277BAFX |
| 22ARAYN | 230BAFX | 239WONB | 240BAFX | 249WPAS | 24WFOPN | 259UASS | 25WPAS | 269U | 270BAFX | 277LETS |
| 22ARYAN | 230LETS | 239WPAS | 240LETS | 24ARAYN | 24WPAS | 259VMTA | 25WTOV | 269VMTA | 270LETS | 277OC |
| 22ASHO | 230OC | 23ARAYN | 240OC | 24ARYAN | 24WTOV | 259WONB | 260BAFX | 26ARAYN | 270OC | 277UASS |
| 22ATA3I | 230UASS | 23ARYAN | 240UASS | 24ASHO | 250BAFX | 259WPAS | 260LETS | 26ARYAN | 270UASS | 277VMTA |
| 22ATAE | 230VMTA | 23ASHO | 240VMTA | 24BADUB | 250LETS | 25ARAYN | 260OC | 26ASHO | 270VMTA | 277WONB |
| 22BADUB | 230WBGE | 23BADUB | 240WBGE | 24BAFX | 250OC | 25ARYAN | 260UASS | 26BADUB | 270WBGE | 278BAFX |
| 22BAFX | 231BAFX | 23BAFX | 241BAFX | 24BAMF | 250UASS | 25ASHO | 260VMTA | 26BAFX | 270WPAS | 278LETS |
| 22BAMF | 231LETS | 23BAMF | 241LETS | 24BARHO | 250VMTA | 25BADUB | 260WBGE | 26BAMF | 271BAFX | 278OC |
| 22BARHO | 231OC | 23BARHO | 241OC | 24BATOY | 250WBGE | 25BAFX | 261BAFX | 26BARHO | 271LETS | 278UASS |
| 22BATOY | 231UASS | 23BATOY | 241UASS | 24BEANA | 251BAFX | 25BAMF | 261LETS | 26BATOY | 271OC | 278VMTA |
| 22BEANA | 231VMTA | 23BEANA | 241VMTA | 24BOOTI | 251LETS | 25BARHO | 261OC | 26BEANA | 271UASS | 278WONB |
| 22BOOTI | 231WBGE | 23BOOTI | 241WBGE | 24CLIMX | 251OC | 25BATOY | 261UASS | 26BOOTI | 271VMTA | 2796001 |
| 22CLIMX | 232BAFX | 23CLIMX | 242BAFX | 24DANK | 251UASS | 25BEANA | 261VMTA | 26CLIMX | 271WBGE | 2796002 |
| 22DANK | 232LETS | 23DANK | 242LETS | 24DKFIT | 251VMTA | 25BOOTI | 261WBGE | 26DANK | 2722001 | 2796004 |
| 22DKFIT | 232OC | 23DKFIT | 242OC | 24D | 251WBGE | 25CLIMX | 262BAFX | 26DKFIT | 2722002 | 2796006 |
| 22EMTAE | 232UASS | 23EMTAE | 242UASS | 24EMTAE | 252BAFX | 25DANK | 262LETS | 26EMTAE | 2722003 | 2796007 |
| 22EOTCH | 232VMTA | 23EOTCH | 242VMTA | 24EOTCH | 252LETS | 25DKFIT | 262OC | 26EOTCH | 2722004 | 2796008 |
| 22FACUE | 232WBGE | 23FACUE | 242WBGE | 24FACUE | 252OC | 25EMTAE | 262UASS | 26FACUE | 2722005 | 2796009 |
| 22FAHQ | 233BAFX | 23FAHQ | 243BAFX | 24FAHQ | 252UASS | 25EOTCH | 262VMTA | 26FAHQ | 2722006 | 2796010 |
| 22FAQUE | 233LETS | 23FAQUE | 243LETS | 24FAQUE | 252VMTA | 25FACUE | 262WBGE | 26FAQUE | 2722007 | 2796011 |

```
2796012  27RSXXX  287OC    28KOON   295WBGE  29NOYFB  2CHSNTL  2FNFST   2JZFTW   2PHUKT   2UINME
2796013  27SCRW   287UASS  28MOFO   296BAFX  29OC     2CHUA    2FNFUN   2JZNOSH  2PHUK    2UKCUF
2796014  27SKRUU  287VMTA  28NOFAQ  296LETS  29PEDO   2CLIMX   2FNHOT   2JZNSHT  2PIMP    2UKUF
2796016  27SNAFU  2882002  28NOYFB  296OC    29PHUKT  2CRAPS   2FNL04U  2KILLED  2PNOT2P  2UONME
2796017  27SNIPER 2882003  28OC     296UASS  29PHUK   2CUFU    2FNLOUD  2KILL    2POLICE  2WAAT
2796018  27SPANK  2882004  28PEDO   296VMTA  29RSXXX  2D2NUN   2FNLOW   2KINKY   2POOTER  2WABQ
2796019  27TATAS  2882005  28PHUKT  297BAFX  29SCRW   2DAGO    2FNQUIK  2KOON    2PSL     2WAGX
2796022  27TITS   2882006  28PHUK   297LETS  29SKRUU  2DAHBIC  2FNREAL  2L04UHO  2PSYCHO  2WAHC
2796023  27UASS   2882007  28RSXXX  297OC    29SNAFU  2DAHGO   2FNSIKK  2LAZ2P   2PUD     2WAIS
2796024  27WAKR   2882011  28SCRW   297UASS  29SNIPER 2DAMFST  2FNSIK   2LLBCH   2PUTZ    2WAJC
2796025  27WBGE   2882013  28SKRUU  297VMTA  29SPANK  2DAMLOW  2FNSLOW  2LMAO    2R2Q2FQ  2WAKC
279BAFX  27WCMJ   2882016  28SNAFU  298BAFX  29TATAS  2DAMLO   2FNSLO   2LO4UHO  2RAGIN   2WAKR
279LETS  27WCPO   2882021  28SNIPER 298LETS  29TITS   2DAMSLO  2FNSLW   2LOCO4U  2RDNECK  2WAKS
279OC    27WFOPN  288BAFX  28SPANK  298OC    29UASS   2DANK    2FOOKU   2LOTLZD  2RDRAGE  2WAKW
279UASS  27WHIP   288LETS  28TATAS  298UASS  29WAKR   2DEBAR   2FOXXYB  2LUVBJS  2REDNCK  2WANR
279VMTA  27WPAS   288OC    28TITS   298VMTA  29WBGE   2DEE     2FQC     2LUVCNC  2REDNEC  2WAOL
279WONB  27WTOV   288UASS  28UASS   298WONB  29WCMJ   2DEMON   2FQ      2LW      2REDNEK  2WAPS
27ARAYN  280BAFX  288VMTA  28WAKR   299BAFX  29WCPO   2DKFIT   2FUBAR   2MAFIA   2REDRM   2WAQZ
27ARYAN  280LETS  288WONB  28WBGE   299LETS  29WFOPN  2DMFAST  2FUBB    2MAMMY   2RSXXX   2WASN
27ASHO   280OC    289BAFX  28WCMJ   299OC    29WPAS   2DMFLY   2FUCT    2MANKER  2SAMBO   2WATH
27BADUB  280UASS  289LETS  28WCPO   299UASS  29WTOV   2DMLO    2FUKU    2MCHPSI  2SCOTCH  2WATJ
27BAFX   280VMTA  289OC    28WFOPN  299VMTA  2AFAFO   2DMNBAD  2FUNKS   2MENMYB  2SCREW   2WAXZ
27BAMF   281BAFX  289UASS  28WPAS   299WONB  2AFJB    2DMNSXY  2FUQ     2MEX     2SCRWD   2WBBG
27BARHO  281LETS  289VMTA  28WTOV   29ARAYN  2ARAYN   2DONGER  2GASUX   2MFERS   2SCRW    2WBBW
27BATOY  281OC    289WBGE  290BAFX  29ARYAN  2ARYAN   2DULUMF  2GFYBOY  2MFFAST  2SCUM    2WBCJ
27BEANA  281UASS  289WONB  290LETS  29ASHO   2ASHO    2DZNUTZ  2GFYM2   2MOFO    2SCYO4U  2WBCO
27BOOTI  281VMTA  28ARAYN  290OC    29BADUB  2ASSHAT  2EFNFST  2GODI0   2MUFDVR  2SHEBG1  2WBCY
27CLIMX  281WBGE  28ARYAN  290UASS  29BAFX   2BADUB   2EMTAE   2GOOSU   2MYLEHI  2SKANK   2WBEX
27DANK   282BAFX  28ASHO   290VMTA  29BAMF   2BAMF    2EMUOIL  2GTNWET  2MYPOOT  2SKRUU   2WBGE
27DKFIT  282LETS  28BADUB  291BAFX  29BARHO  2BARHO   2EOTCH   2GULAG   2MZPIZZ  2SLAVE   2WBGU
27EMTAE  282OC    28BAFX   291LETS  29BATOY  2BASIS   2EPHU2   2HBIC    2MZSMUT  2SLISH   2WBKC
27EOTCH  282UASS  28BAMF   291OC    29BEANA  2BATOY   2FACUE   2HELL    2NAKID   2SLWMF   2WBLL
27FACUE  282VMTA  28BARHO  291UASS  29BOOTI  2BEANA   2FAHQ    2HELPUP  2NAZTEE  2SMOKE0  2WBLY
27FAHQ   282WBGE  28BATOY  291VMTA  29CLIMX  2BEANR   2FALICE  2HFND    2ND2SEX  2SNAFU   2WBNO
27FAQUE  283BAFX  28BEANA  291WBGE  29DANK   2BEN0G   2FAQHOS  2HITMAN  2ND2SX   2SNIPER  2WBNS
27FCKHP  283LETS  28BOOTI  292BAFX  29DKFIT  2BEOTCH  2FAQUE   2HITMEN  2NDKUT   2SOB     2WBNV
27FIGMO  283OC    28CLIMX  292LETS  29EMTAE  2BICHRG  2FAQ     2HITMN   2NDSUX   2SOFAKG  2WBNX
27FOOKU  283UASS  28DANK   292OC    29EOTCH  2BIGPKG  2FAST4Q  2HLNBK   2NOFAQ   2SPANK   2WBTC
27FUBB   283VMTA  28DKFIT  292UASS  29FACUE  2BITCH   2FASTFU  2HMOFO   2NOYFB   2SPO1LD  2WBTT
27FUKU   283WBGE  28EMTAE  292VMTA  29FAHQ   2BIZE2P  2FCKHP   2HOOCH   2NP1NS   2SPOOK   2WBUK
27GASUX  284BAFX  28EOTCH  292WBGE  29FAQUE  2BMFU    2FELONY  2HORNY   2NPINK   2STROKE  2WBUZ
27HBIC   284LETS  28FACUE  293BAFX  29FCKHP  2BNHHI   2FFUN    2HOT4YB  2NSTYMN  2STUGOT  2WBVB
27HOOCH  284OC    28FAHQ   293LETS  29FIGMO  2BOHICA  2FIGMO   2HOTAZ   2OLD4BS  2STUPID  2WBVI
27HOTAZ  284UASS  28FAQUE  293OC    29FOOKU  2BOOKEY  2FINLO   2HOTAZZ  2OLFRTZ  2SUICDL  2WBWC
27ILSUX  284VMTA  28FCKHP  293UASS  29FUBB   2BOOKIE  2FKKAAN  2HRNY    2OO2GTX  2SYKO4U  2WBYR
27JACKN  284WBGE  28FIGMO  293VMTA  29FUKU   2BOOKY   2FKLOUD  2HUMMDZ  2OO3HOG  2TAPHOS  2WBZI
27JALB   285BAFX  28FOOKU  293WBGE  29GASUX  2BOOTI   2FKNBAD  2ILSUX   2OO3ZO6  2TARBAB  2WBZW
27JIGGA  285LETS  28FUBB   294BAFX  29HBIC   2BRSTMN  2FKNFST  2ILUVP   2OO5GTO  2TATAS   2WBZX
27KINKY  285OC    28FUKU   294LETS  29HOOCH  2BUBBE   2FKNLO   2INJUNS  2OO5GT   2TIABIA  2WCCD
27KOON   285UASS  28GASUX  294OC    29HOTAZ  2BUCU    2FKNQWK  2INPINK  2OO5SSR  2TITS    2WCDK
27MOFO   285VMTA  28HBIC   294UASS  29ILSUX  2BURYU   2FLYAF   2JACKN   2OOOCBJ  2TKYKLR  2WCDR
27NOFAQ  286BAFX  28HOOCH  294VMTA  29JACKN  2BUTBTR  2FMASSA  2JAPS    2OOO     2TOKE    2WCER
27NOYFB  286LETS  28HOTAZ  294WBGE  29JALB   2BZ2BS   2FNADER  2JAXBFT  2OOYRS   2TTFNMF  2WCET
27OC     286OC    28ILSUX  295BAFX  29JIGGA  2BZ2PEE  2FNBAD   2JBAG    2OPIAT   2TTGIRL  2WCEZ
27OWBY   286UASS  28JACKN  295LETS  29KINKY  2BZ2PE   2FNBIG   2JIGGA   2PEDO    2TT      2WCHI
27PEDO   286VMTA  28JALB   295OC    29KOON   2BZ4BS   2FNCOZY  2JIGY4U  2PHAQUE  2UASS    2WCHO
27PHUKT  287BAFX  28JIGGA  295UASS  29MOFO   2BZY2P   2FNCUTE  2JOOP    2PHAQ    2UH8ERS  2WCIN
27PHUK   287LETS  28KINKY  295VMTA  29NOFAQ  2C00L    2FNFAST  2JZBTCH  2PHKNBG  2UIMOO7  2WCIT
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2WCJO | 2WFCJ | 2WJYC | 2WMIH | 2WOSV | 2WSRW | 2WXEG | 303LETS | 30FAQUE | 3110011 | 319LETS |
| 2WCKX | 2WFCO | 2WJYM | 2WMJI | 2WOTL | 2WSTB | 2WXIC | 303OC | 30FCKHP | 3110012 | 319OC |
| 2WCKY | 2WFIN | 2WJZA | 2WMKV | 2WOUB | 2WSTR | 2WXIX | 303UASS | 30FIGMO | 3110013 | 319UASS |
| 2WCLR | 2WFMJ | 2WJZE | 2WMLV | 2WOUC | 2WSTV | 2WXIZ | 303VMTA | 30FOOKU | 3110014 | 319VMTA |
| 2WCLT | 2WFOB | 2WKBN | 2WMMA | 2WOUH | 2WSWO | 2WXKR | 303WONB | 30FUBB | 3110015 | 319WONB |
| 2WCLV | 2WFOPN | 2WKCO | 2WMMS | 2WOUL | 2WSWR | 2WXML | 303WPAS | 30FUKU | 3110016 | 31ARAYN |
| 2WCLX | 2WFRO | 2WKDD | 2WMMX | 2WOUZ | 2WSWZ | 2WXTQ | 304BAFX | 30GASUX | 3110017 | 31ARYAN |
| 2WCMH | 2WFUN | 2WKEF | 2WMNI | 2WOXY | 2WTAM | 2WXTS | 304LETS | 30HBIC | 311BAFX | 31ASHO |
| 2WCMJ | 2WFXN | 2WKET | 2WMOA | 2WPAO | 2WTAP | 2WXUT | 304OC | 30HOOCH | 311LETS | 31BADUB |
| 2WCMO | 2WGAR | 2WKFI | 2WMOH | 2WPAS | 2WTGN | 2WXZQ | 304UASS | 30HOTAZ | 311OC | 31BAFX |
| 2WCNW | 2WGBE | 2WKFM | 2WMPO | 2WPBO | 2WTGR | 2WYBZ | 304VMTA | 30ILSUX | 311UASS | 31BAMF |
| 2WCOL | 2WGFT | 2WKHR | 2WMRN | 2WPCO | 2WTIG | 2WYGY | 304WONB | 30JACKN | 311VMTA | 31BARHO |
| 2WCPN | 2WGGN | 2WKKI | 2WMRT | 2WPFB | 2WTJC | 2WYHT | 304WPAS | 30JALB | 311WONB | 31BATOY |
| 2WCPO | 2WGLE | 2WKKJ | 2WMTR | 2WPKO | 2WTLW | 2WYLI | 305BAFX | 30JIGGA | 312BAFX | 31BCHES |
| 2WCPZ | 2WGLN | 2WKKO | 2WMUB | 2WPOS | 2WTNS | 2WYNT | 305LETS | 30KINKY | 312LETS | 31BEANA |
| 2WCRF | 2WGNZ | 2WKKY | 2WMVO | 2WPTD | 2WTOD | 2WYPC | 305OC | 30KOON | 312OC | 31BOOKY |
| 2WCSB | 2WGOJ | 2WKLM | 2WMVR | 2WPTO | 2WTOF | 2WYRX | 305UASS | 30MOFO | 312UASS | 31BOOTI |
| 2WCSM | 2WGRR | 2WKNR | 2WMVX | 2WPTW | 2WTOL | 2WYSA | 305VMTA | 30NOFAQ | 312VMTA | 31CLIMX |
| 2WCSU | 2WGTE | 2WKOV | 2WNCD | 2WQAL | 2WTOU | 2WYSO | 305WPAS | 30NOYFB | 312WBGE | 31DANK |
| 2WCTM | 2WGTZ | 2WKRC | 2WNCG | 2WQCT | 2WTOV | 2WYSU | 306BAFX | 300C | 312WONB | 31DKFIT |
| 2WCUE | 2WGUC | 2WKRJ | 2WNCI | 2WQEL | 2WTSJ | 2WYSZ | 306LETS | 30PEDO | 313BAFX | 31EMTAE |
| 2WCVJ | 2WGXM | 2WKRQ | 2WNCO | 2WQHS | 2WTTF | 2WYTN | 306OC | 30PHUKT | 313LETS | 31EOTCH |
| 2WCVO | 2WHBC | 2WKRW | 2WNCX | 2WQIO | 2WTUE | 2WYTV | 306UASS | 30PHUK | 313OC | 31FACUE |
| 2WCVV | 2WHCP | 2WKSD | 2WNDH | 2WQKT | 2WTUZ | 2WYXZ | 306VMTA | 30RSXXX | 313UASS | 31FAHQ |
| 2WCVZ | 2WHEI | 2WKSU | 2WNEO | 2WQLX | 2WTVG | 2WZAK | 306WPAS | 30SBIHH | 313VMTA | 31FAQUE |
| 2WCWA | 2WHIO | 2WKSV | 2WNIO | 2WQMX | 2WTVN | 2WZAZ | 307BAFX | 30SCRW | 313WONB | 31FCKHP |
| 2WCWS | 2WHIZ | 2WKSW | 2WNIR | 2WQRP | 2WUAB | 2WZIP | 307LETS | 30SKRUU | 313WPAS | 31FIGMO |
| 2WCWT | 2WHKO | 2WKTL | 2WNKO | 2WQTL | 2WUBE | 2WZJM | 307OC | 30SNAFU | 314BAFX | 31FOOKU |
| 2WDAO | 2WHK | 2WKTN | 2WNLT | 2WQXK | 2WUCO | 2WZJZ | 307UASS | 30SNIPER | 314LETS | 31FUBB |
| 2WDEQ | 2WHLO | 2WKVX | 2WNPQ | 2WRAC | 2WUFM | 2WZKL | 307VMTA | 30SPANK | 314OC | 31FUKU |
| 2WDFM | 2WHMQ | 2WKXA | 2WNRJ | 2WRBP | 2WUJC | 2WZLE | 307WBGE | 30TATAS | 314OX | 31GASUX |
| 2WDGE | 2WHOK | 2WKYC | 2WNRR | 2WRCW | 2WUPW | 2WZLR | 308BAFX | 30TITS | 314UASS | 31HBIC |
| 2WDLI | 2WHOT | 2WLEC | 2WNUS | 2WRDL | 2WURN | 2WZOM | 308LETS | 30UASS | 314VMTA | 31HOOCH |
| 2WDLR | 2WHQK | 2WLFC | 2WNWO | 2WREO | 2WUSO | 2WZOO | 308OC | 30WAKR | 314WONB | 31HOTAZ |
| 2WDOH | 2WHSS | 2WLGN | 2WNWV | 2WRFD | 2WVAC | 2WZOQ | 308UASS | 30WBGE | 314WPAS | 31ILSUX |
| 2WDOK | 2WHTH | 2WLHS | 2WNXT | 2WRGM | 2WVAE | 2XONSUX | 308VMTA | 30WCMJ | 315BAFX | 31JACKN |
| 2WDPG | 2WHVT | 2WLIO | 2WNZN | 2WRGT | 2WVIZ | 2XTAP | 309BAFX | 30WCPO | 315LETS | 31JALB |
| 2WDPN | 2WICT | 2WLJM | 2WNZR | 2WRKG | 2WVKO | 2YNVUSB | 309LETS | 30WFOPN | 315OC | 31JIGGA |
| 2WDPR | 2WILE | 2WLKR | 2WOAC | 2WRKY | 2WVKS | 300BAFX | 309OC | 30WPAS | 315UASS | 31KOON |
| 2WDPS | 2WIMA | 2WLLD | 2WOBC | 2WRMR | 2WVMC | 300CYAH | 309UASS | 30WTOV | 315VMTA | 31MOFO |
| 2WDTN | 2WIMT | 2WLMB | 2WOBL | 2WRMU | 2WVMS | 300LETS | 309VMTA | 310BAFX | 315WPAS | 31NOFAQ |
| 2WDUB | 2WIMX | 2WLMH | 2WOBN | 2WRNB | 2WVMX | 300OC | 30ARAYN | 310HSSA | 316BAFX | 31NOYFB |
| 2WEAO | 2WING | 2WLOH | 2WOBO | 2WROU | 2WVNO | 300UASS | 30ARYAN | 310HZZA | 316LETS | 31OC |
| 2WEBN | 2WINW | 2WLQR | 2WOFN | 2WRQK | 2WVNU | 300VMTA | 30ASHO | 310LETS | 316OC | 31OHSSA |
| 2WEEC | 2WIOI | 2WLQT | 2WOFR | 2WRQN | 2WVOI | 300WONB | 30BADUB | 310OC | 316UASS | 31OHSSV |
| 2WEEL | 2WIOT | 2WLSN | 2WOFX | 2WRRM | 2WVXC | 301BAFX | 30BAFX | 310UASS | 316VMTA | 31PEDO |
| 2WELA | 2WIRO | 2WLTF | 2WOHC | 2WRRO | 2WVXG | 301LETS | 30BAMF | 310VMTA | 316WPAS | 31PHUKT |
| 2WELW | 2WIZE | 2WLVQ | 2WOHI | 2WRTK | 2WVXU | 301OC | 30BARHO | 310WONB | 317BAFX | 31PHUK |
| 2WENCH | 2WJAW | 2WLVZ | 2WOHP | 2WRUW | 2WVXW | 301UASS | 30BATOY | 3110001 | 317LETS | 31RSXXX |
| 2WENZ | 2WJEH | 2WLWT | 2WOIO | 2WRVF | 2WWBK | 301VMTA | 30BEANA | 3110002 | 317OC | 31SCRW |
| 2WEOL | 2WJER | 2WLW | 2WOMP | 2WSAI | 2WWCD | 301WONB | 30BOOTI | 3110003 | 317UASS | 31SKRUU |
| 2WERE | 2WJKW | 2WLYR | 2WONB | 2WSEO | 2WWHO | 302BAFX | 30CLIMX | 3110004 | 317VMTA | 31SNAFU |
| 2WERT | 2WJMO | 2WLZZ | 2WONE | 2WSFJ | 2WWJM | 302LETS | 30DANK | 3110005 | 318BAFX | 31SNIPER |
| 2WET4U | 2WJMP | 2WMBP | 2WONW | 2WSLN | 2WWKC | 302OC | 30DKFIT | 3110006 | 318LETS | 31SPANK |
| 2WETT4U | 2WJTB | 2WMCO | 2WOSB | 2WSMZ | 2WWNK | 302UASS | 30EMTAE | 3110007 | 318OC | 31TATAS |
| 2WETYET | 2WJTD | 2WMEJ | 2WOSE | 2WSNY | 2WWOW | 302VMTA | 30EOTCH | 3110008 | 318UASS | 31TITS |
| 2WEWS | 2WJUC | 2WMFD | 2WOSP | 2WSOM | 2WWSY | 302WONB | 30FACUE | 3110009 | 318VMTA | 31UASS |
| 2WFCB | 2WJVS | 2WMGG | 2WOSU | 2WSPD | 2WWWM | 303BAFX | 30FAHQ | 3110010 | 319BAFX | 31WAKR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 31WBGE | 328VMTA | 32WFOPN | 338UASS | 33WAKR | 348OC | 34WBGE | 358BAFX | 35UASS | 368LETS | 36SNAFU |
| 31WCMJ | 329BAFX | 32WPAS | 338VMTA | 33WBGE | 348UASS | 34WCMJ | 358LETS | 35WAKR | 368OC | 36SNIPER |
| 31WFOPN | 329LETS | 32WTOV | 339BAFX | 33WCMJ | 348VMTA | 34WFOPN | 358OC | 35WBGE | 368UASS | 36SPANK |
| 31WPAS | 329OC | 330BAFX | 339LETS | 33WFOPN | 349BAFX | 34WPAS | 358UASS | 35WCMJ | 368VMTA | 36TATAS |
| 31WTOV | 329UASS | 330LETS | 339OC | 33WPAS | 349LETS | 34WTOV | 358VMTA | 35WFOPN | 368WPAS | 36TITS |
| 320BAFX | 329VMTA | 330OC | 339UASS | 33WTOV | 349OC | 34Z | 359BAFX | 35WPAS | 369BAFX | 36UASS |
| 320LETS | 32ARAYN | 330RICR | 339VMTA | 340BAFX | 349UASS | 350BAFX | 359LETS | 35WTOV | 369LETS | 36WAKR |
| 320OC | 32ARYAN | 330UASS | 339WBGE | 340LETS | 349VMTA | 350HO | 359OC | 360BAFX | 369OC | 36WBGE |
| 320UASS | 32ASHO | 330VMTA | 33ARAYN | 340OC | 34ARAYN | 350LETS | 359UASS | 360LETS | 369UASS | 36WCMJ |
| 320VMTA | 32BADUB | 331BAFX | 33ARYAN | 340UASS | 34ARYAN | 350OC | 359VMTA | 360OC | 369VMTA | 36WFOPN |
| 321BAFX | 32BAFX | 331LETS | 33ASHO | 340VMTA | 34ASHO | 350UASS | 35ARAYN | 360UASS | 369WONB | 36WPAS |
| 321LETS | 32BAMF | 331OC | 33BADUB | 341BAFX | 34BADUB | 350VMTA | 35ARYAN | 360VMTA | 369WPAS | 36WTOV |
| 321OC | 32BARHO | 331UASS | 33BAFX | 341LETS | 34BAFX | 351BAFX | 35ASHO | 361BAFX | 36ARAYN | 370455V |
| 321UASS | 32BATOY | 331VMTA | 33BAMF | 341OC | 34BAMF | 351LETS | 35BADUB | 361LETS | 36ARYAN | 370BAFX |
| 321VMTA | 32BEANA | 331WONB | 33BARHO | 341UASS | 34BARHO | 351OC | 35BAFX | 361OC | 36ASHO | 370HSSA |
| 321WONB | 32BOOKY | 332BAFX | 33BATOY | 341VMTA | 34BATOY | 351UASS | 35BAMF | 361UASS | 36BADUB | 370HSSV |
| 322BAFX | 32BOOTI | 332LETS | 33BEANA | 341WONB | 34BEANA | 351VMTA | 35BARHO | 361VMTA | 36BAFX | 370HZZV |
| 322LETS | 32CLIMX | 332OC | 33BOOKY | 342BAFX | 34BOOKY | 351WONB | 35BATOY | 362BAFX | 36BAMF | 370LETS |
| 322OC | 32DANK | 332UASS | 33BOOTI | 342LETS | 34BOOTI | 352BAFX | 35BEANA | 362LETS | 36BARHO | 370OC |
| 322UASS | 32DKFIT | 332VMTA | 33CLIMX | 342OC | 34CLIMX | 352LETS | 35BOOKY | 362OC | 36BATOY | 370UASS |
| 322VMTA | 32EMTAE | 332WONB | 33DANK | 342UASS | 34DANK | 352OC | 35BOOTI | 362UASS | 36BEANA | 370VMTA |
| 322WONB | 32EOTCH | 333BAFX | 33DKFIT | 342VMTA | 34DKFIT | 352UASS | 35CLIMX | 362VMTA | 36BOOTI | 370WBGE |
| 323BAFX | 32FACUE | 333LETS | 33EMTAE | 342WONB | 34EMTAE | 352VMTA | 35DANK | 362WONB | 36CLIMX | 371BAFX |
| 323LETS | 32FAHQ | 333MUFF | 33EOTCH | 343BAFX | 34EOTCH | 352WONB | 35DKFIT | 363BAFX | 36DANK | 371LETS |
| 323OC | 32FAQUE | 333OC | 33FACUE | 343LETS | 34FACUE | 353BAFX | 35EMTAE | 363LETS | 36DKFIT | 371OC |
| 323UASS | 32FCKHP | 333UASS | 33FAHQ | 343OC | 34FAHQ | 353LETS | 35EOTCH | 363OC | 36EMTAE | 371UASS |
| 323VMTA | 32FIGMO | 333VMTA | 33FAQUE | 343UASS | 34FAQUE | 353OC | 35FACUE | 363UASS | 36EOTCH | 371VMTA |
| 323WONB | 32FOOKU | 333WONB | 33FCKHP | 343VMTA | 34FCKHP | 353UASS | 35FAHQ | 363VMTA | 36FACUE | 371XEE |
| 323WPAS | 32FUBB | 333WPAS | 33FIGMO | 343WONB | 34FIGMO | 353VMTA | 35FAQUE | 363WBGE | 36FAHQ | 372BAFX |
| 324BAFX | 32FUKU | 334BAFX | 33FOOKU | 343XEB | 34FOOKU | 353WONB | 35FCKHP | 363WONB | 36FAQUE | 372LETS |
| 324LETS | 32GASUX | 334LETS | 33FUBB | 344BAFX | 34FUBB | 354BAFX | 35FIGMO | 364BAFX | 36FCKHP | 372OC |
| 324OC | 32HBIC | 334OC | 33FUKU | 344LETS | 34FUKU | 354LETS | 35FOOKU | 364LETS | 36FIGMO | 372UASS |
| 324UASS | 32HOOCH | 334UASS | 33GASUX | 344OC | 34GASUX | 354OC | 35FUBB | 364OC | 36FOOKU | 372VMTA |
| 324VMTA | 32HOTAZ | 334VMTA | 33HBIC | 344UASS | 34HBIC | 354UASS | 35FUKU | 364UASS | 36FUBB | 372WONB |
| 324WBGE | 32ILSUX | 334WONB | 33HOOCH | 344VMTA | 34HOOCH | 354VMTA | 35GASUX | 364VMTA | 36FUKU | 373BAFX |
| 324WPAS | 32JACKN | 334WPAS | 33HOTAZ | 344WONB | 34HOTAZ | 354WONB | 35HBIC | 364WONB | 36GASUX | 373LETS |
| 325BAFX | 32JALB | 335BAFX | 33ILSUX | 344WPAS | 34ILSUX | 354WPAS | 35HOOCH | 364WPAS | 36HBIC | 373OC |
| 325LETS | 32JIGGA | 335LETS | 33JACKN | 345BAFX | 34JACKN | 355BAFX | 35HOTAZ | 365BAFX | 36HOOCH | 373UASS |
| 325OC | 32KOON | 335OC | 33JALB | 345LETS | 34JALB | 355LETS | 35ILSUX | 365LETS | 36HOTAZ | 373VMTA |
| 325UASS | 32MOFO | 335UASS | 33JIGGA | 345OC | 34JIGGA | 355OC | 35JACKN | 365OC | 36ILSUX | 373WONB |
| 325VMTA | 32NOFAQ | 335VMTA | 33KOON | 345UASS | 34KOON | 355UASS | 35JALB | 365UASS | 36JACKN | 374BAFX |
| 325WPAS | 32NOYFB | 335WONB | 33MOFO | 345VMTA | 34MOFO | 355VMTA | 35JIGGA | 365VMTA | 36JALB | 374LETS |
| 326BAFX | 32OC | 335WPAS | 33MTA3O | 345WONB | 34NOFAQ | 355WONB | 35KOON | 365WONB | 36JIGGA | 374OC |
| 326LETS | 32PEDO | 336BAFX | 33NOFAQ | 345WPAS | 34NOYFB | 355WPAS | 35MOFO | 365WPAS | 36KINKY | 374UASS |
| 326OC | 32PHUKT | 336LETS | 33NOYFB | 346BAFX | 34OC | 356BAFX | 35NOFAQ | 365XEE | 36KOON | 374VMTA |
| 326UASS | 32PHUK | 336OC | 33OC | 346LETS | 34PEDO | 356LETS | 35NOYFB | 366BAFX | 36MOFO | 374WONB |
| 326VMTA | 32RSXXX | 336UASS | 33PEDO | 346OC | 34PHUKT | 356OC | 35OC | 366LETS | 36NASTY | 374WPAS |
| 326WPAS | 32SCRW | 336VMTA | 33PHUKT | 346UASS | 34PHUK | 356UASS | 35PEDO | 366OC | 36NOFAQ | 375BAFX |
| 327BAFX | 32SKRUU | 336WPAS | 33PHUK | 346VMTA | 34RSXXX | 356VMTA | 35PHUKT | 366UASS | 36NOYFB | 375LETS |
| 327LETS | 32SNAFU | 337BAFX | 33RSXXX | 346WPAS | 34SCRW | 356WPAS | 35PHUK | 366VMTA | 36OC | 375OC |
| 327OC | 32SNIPER | 337LETS | 33SCRW | 347BAFX | 34SKRUU | 357BAFX | 35RSXXX | 366WPAS | 36PEDO | 375UASS |
| 327UASS | 32SPANK | 337OC | 33SKRUU | 347LETS | 34SNAFU | 357BTCH | 35SCRW | 367BAFX | 36PHUKT | 375VMTA |
| 327VMTA | 32TATAS | 337UASS | 33SNAFU | 347OC | 34SNIPER | 357KILZ | 35SKRUU | 367LETS | 36PHUK | 375WONB |
| 327WPAS | 32TITS | 337VMTA | 33SNIPER | 347UASS | 34SPANK | 357LETS | 35SNAFU | 367OC | 36PSYCO | 375WPAS |
| 328BAFX | 32UASS | 337WPAS | 33SPANK | 347VMTA | 34TATAS | 357OC | 35SNIPER | 367UASS | 36RAGIN | 376BAFX |
| 328LETS | 32WAKR | 338BAFX | 33TATAS | 347WPAS | 34TITS | 357UASS | 35SPANK | 367VMTA | 36RSXXX | 376LETS |
| 328OC | 32WBGE | 338LETS | 33TITS | 348BAFX | 34UASS | 357VMTA | 35TATAS | 367WPAS | 36SCRW | 376OC |
| 328UASS | 32WCMJ | 338OC | 33UASS | 348LETS | 34WAKR | 357WPAS | 35TITS | 368BAFX | 36SKRUU | 376UASS |

```
376VMTA   37OHSSV    385WPAS   38MOFO    395OC     39JALB    3CHUA     3JOH2A    3RAGIN    3WATJ     3WCSU
376WONB   37OHZZV    386BAFX   38NASTY   395UASS   39JIGGA   3CLIMX    3JOH2ZA   3RDNECK   3WAXZ     3WCTM
376WPAS   37PEDO     386LETS   38NOFAQ   395VMTA   39KINKY   3CRAPS    3JOH55A   3RDRAGE   3WAYS     3WCUE
377BAFX   37PHUKT    386OC     38NOYFB   395WONB   39KOON    3DAHBIC   3JOHSSA   3REDNCK   3WAZU     3WCVJ
377LETS   37PHUK     386UASS   38OC      395WPAS   39MOFO    3DAHGO    3JOHZ2A   3REDNEC   3WBBG     3WCVO
377OC     37PSYCO    386VMTA   38PEDO    396BAFX   39NASTY   3DANK     3JOHZZA   3REDNEK   3WBBW     3WCVV
377UASS   37RAGIN    386WONB   38PHUKT   396LETS   39NOFAQ   3DKFIT    3JOOP     3REDRM    3WBCJ     3WCVZ
377VMTA   37RSXXX    386WPAS   38PHUK    396OC     39NOYFB   3DONGER   3JQH22A   3RNGFRK   3WBCO     3WCWA
377WPAS   37SCRW     387BAFX   38PSYCO   396UASS   39OC      3DZNUTZ   3KILLED   3RSXXX    3WBCY     3WCWS
378BAFX   37SKRUU    387LETS   38RAGIN   396VMTA   39PEDO    3EMTAE    3KINKY    3RUBE     3WBEX     3WCWT
378LETS   37SNAFU    387OC     38RSXXX   396WONB   39PHUKT   3EOTCH    3KOON     3RVA      3WBGE     3WDAO
378OC     37SNIPER   387UASS   38SCRW    396WPAS   39PHUK    3FACUE    3LLBCH    3SAMBO    3WBGU     3WDEQ
378UASS   37SPANK    387VMTA   38SKRUU   397BAFX   39PSYCO   3FAHQ     3LMAO     3SCOTCH   3WBKC     3WDFM
378VMTA   37TATAS    387WPAS   38SNAFU   397LETS   39RAGIN   3FALICE   3LNGLGS   3SCREW    3WBLL     3WDGE
378WPAS   37TITS     388BAFX   38SNIPER  397OC     39RSXXX   3FAQHOS   3LOH22A   3SCRW     3WBLY     3WDIF
379BAFX   37UASS     388LETS   38SPANK   397UASS   39SCRW    3FAQUE    3LOH55A   3SCUM     3WBNO     3WDIG
379LETS   37WAKR     388OC     38SPCL    397VMTA   39SKRUU   3FAQ      3LOH55V   3SIXN9    3WBNS     3WDLI
379OC     37WBGE     388UASS   38SPFN    397WPAS   39SNAFU   3FCKHP    3LOHSSA   3SKANK    3WBNV     3WDLR
379UASS   37WCMJ     388VMTA   38TATAS   398BAFX   39SNIPER  3FELONY   3LOHZA    3SKRUU    3WBNX     3WDOH
379VMTA   37WFOPN    388WPAS   38TITS    398LETS   39SPANK   3FIGMO    3LOHZZA   3SLAVE    3WBTC     3WDOK
37ARAYN   37WPAS     389BAFX   38UASS    398OC     39TATAS   3FKKAAN   3LOTLZD   3SLISH    3WBTT     3WDPG
37ARYAN   37WTOV     389LETS   38WAKR    398UASS   39TITS    3FMASSA   3LUVBJS   3SNAFU    3WBUK     3WDPN
37ASHO    380BAFX    389OC     38WBGE    398VMTA   39UASS    3FNADER   3M3TIB    3SNIPER   3WBUZ     3WDPR
37BADUB   380LETS    389UASS   38WCMJ    398WPAS   39WAKR    3FNKDS    3M3TYB    3SOB      3WBVB     3WDPS
37BAFX    380OC      389VMTA   38WFOPN   399BAFX   39WBGE    3FNKIDS   3MAFIA    3SOFAKG   3WBVI     3WDTN
37BAMF    380UASS    38ARAYN   38WPAS    399LETS   39WCMJ    3FOOKU    3MAMMY    3SOME     3WBWC     3WDUB
37BARHO   380VMTA    38ARYAN   38WTOV    399OC     39WFOPN   3FOXXYB   3MANKER   3SPANK    3WBYR     3WEAO
37BATOY   381BAFX    38ASHO    390BAFX   399UASS   39WPAS    3FQC      3MENMYB   3SPOOK    3WBZI     3WEBN
37BEANA   381LETS    38BADUB   390LETS   399VMTA   39WTOV    3FRS      3MEX      3STUGOT   3WBZW     3WEEC
37BOOTI   381OC      38BAFX    390OC     39ARAYN   3ACK0K    3FUBAR    3MOFO     3STUPID   3WBZX     3WEEL
37CLIMX   381UASS    38BAMF    390UASS   39ARYAN   3ACS      3FUBB     3MTA30Y   3SUICDL   3WCCD     3WELA
37DANK    381VMTA    38BARHO   390VMTA   39ASHO    3ARAYN    3FUKU     3MTA3AH   3S        3WCDK     3WELW
37DKFIT   3825U      38BATOY   391BAFX   39BADUB   3ARYAN    3FUQ      3MTA3U    3TAPHOS   3WCDR     3WENCH
37EMTAE   3825YU     38BEANA   391LETS   39BAFX    3ASHO     3FXD      3MUFDVR   3TARBAB   3WCER     3WENZ
37EOTCH   382BAFX    38BOOTI   391OC     39BAMF    3ASSHAT   3GASUX    3MWOJ8    3TATAS    3WCET     3WEOL
37FACUE   382LETS    38CLIMX   391UASS   39BARHO   3ATADIC   3GFYBOY   3MWOL8    3TIABIA   3WCEZ     3WERE
37FAHQ    382OC      38DANK    391VMTA   39BATOY   3ATSCAT   3GTNWET   3MYLEHI   3TITS     3WCHI     3WERT
37FAQUE   382UASS    38DKFIT   392BAFX   39BEANA   3ATSH1T   3HBIC     3MYPOOT   3TKYKLR   3WCHO     3WETYET
37FCKHP   382VMTA    38EMTAE   392LETS   39BOOTI   3BADUB    3HELPUP   3MZPIZZ   3TTFNMF   3WCIN     3WEWS
37FIGMO   382WONB    38EOTCH   392MFKR   39CLIMX   3BAMF     3HFND     3MZSMUT   3TTGIRL   3WCIT     3WFCB
37FOOKU   383BAFX    38FACUE   392OC     39DANK    3BARHO    3HITMAN   3NDNUD3   3UASS     3WCJO     3WFCJ
37FUBB    383LETS    38FAHQ    392UASS   39DKFIT   3BASIS    3HITMEN   3NOFAQ    3UINME    3WCKX     3WFCO
37FUKU    383OC      38FAQUE   392VMTA   39EMTAE   3BATOY    3HITMN    3NOYFB    3UONME    3WCKY     3WFIN
37GASUX   383UASS    38FCKHP   392WONB   39EOTCH   3BEANA    3HMOFO    3OH3VOM   3WABQ     3WCLR     3WFMJ
37HBIC    383VMTA    38FIGMO   393BAFX   39FACUE   3BEANR    3HOOCH    3OOZX     3WAGX     3WCLT     3WFOB
37HOOCH   383WONB    38FOOKU   393LETS   39FAHQ    3BEOTCH   3HOTAZ    3OPIAT    3WAHC     3WCLV     3WFOPN
37HOTAZ   384BAFX    38FUBB    393OC     39FAQUE   3BIGPKG   3HOTAZZ   3PEDO     3WAIS     3WCLX     3WFRO
37ILSUX   384LETS    38FUKU    393UASS   39FCKHP   3BITCH    3HUMMDZ   3PHAQUE   3WAJC     3WCMH     3WFUN
37JACKN   384OC      38GASUX   393VMTA   39FIGMO   3BOHICA   3ILSUX    3PHAQ     3WAKC     3WCMJ     3WFXN
37JALB    384UASS    38HBIC    393WONB   39FOOKU   3BOOKEY   3ILUVP    3PHUKT    3WAKR     3WCMO     3WGAR
37JIGGA   384VMTA    38HOOCH   394BAFX   39FUBB    3BOOKIE   3IOH22A   3PHUK     3WAKS     3WCNW     3WGBE
37KINKY   384WONB    38HOTAZ   394LETS   39FUKU    3BOOKY    3IOHSSV   3POLICE   3WAKW     3WCOL     3WGFT
37KOON    385BAFX    38ILSUX   394OC     39GASUX   3BOOTI    3JACKN    3POOTER   3WANR     3WCPN     3WGGN
37MOFO    385LETS    38JACKN   394UASS   39HBIC    3BRSTMN   3JAXBFT   3PROZAC   3WAOL     3WCPO     3WGLE
37NASTY   385OC      38JALB    394VMTA   39HOOCH   3BUCU     3JBAG     3PSYCHO   3WAPS     3WCPZ     3WGLN
37NOFAQ   385UASS    38JIGGA   394WONB   39HOTAZ   3BUTBTR   3JIGGA    3PTI4I6   3WAQZ     3WCRF     3WGNZ
37NOYFB   385VMTA    38KINKY   395BAFX   39ILSUX   3CHACHA   3JNS      3PUD      3WASN     3WCSB     3WGOJ
37OC      385WONB    38KOON    395LETS   39JACKN   3CHSNTL   3JOH22A   3PUTZ     3WATH     3WCSM     3WGRR
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3WGTE | 3WKNR | 3WNCD | 3WPTW | 3WTOL | 3WYSA | 406UASS | 40NOYFB | 416UASS | 41NASTY | 426LETS |
| 3WGTZ | 3WKOV | 3WNCG | 3WQAL | 3WTOU | 3WYSO | 406VMTA | 40OC | 416VMTA | 41NOFAQ | 426OC |
| 3WGUC | 3WKRC | 3WNCI | 3WQCT | 3WTOV | 3WYSU | 406WBGE | 40PEDO | 416WBGE | 41NOYFB | 426UASS |
| 3WGXM | 3WKRJ | 3WNCO | 3WQEL | 3WTSJ | 3WYSZ | 407BAFX | 40PHUKT | 416XEE | 41OC | 426VMTA |
| 3WHBC | 3WKRQ | 3WNCX | 3WQHS | 3WTTF | 3WYTN | 407LETS | 40PHUK | 417BAFX | 41PEDO | 426WBGE |
| 3WHCP | 3WKRW | 3WNDH | 3WQIO | 3WTUE | 3WYTV | 407OC | 40PSYCO | 417LETS | 41PHUKT | 426WPAS |
| 3WHEI | 3WKSD | 3WNEO | 3WQKT | 3WTUZ | 3WYXZ | 407UASS | 40RAGIN | 417OC | 41PHUK | 427BAFX |
| 3WHIO | 3WKSU | 3WNIO | 3WQLX | 3WTVG | 3WZAK | 407VMTA | 40RSXXX | 417OX | 41PSYCO | 427LETS |
| 3WHIZ | 3WKSV | 3WNIR | 3WQMX | 3WTVN | 3WZAZ | 407WBGE | 40SCRW | 417UASS | 41RAGIN | 427OC |
| 3WHKO | 3WKSW | 3WNKO | 3WQRP | 3WUAB | 3WZIP | 408BAFX | 40SKRUU | 417VMTA | 41RSXXX | 427UASS |
| 3WHK | 3WKTL | 3WNLT | 3WQTL | 3WUBE | 3WZJM | 408LETS | 40SNAFU | 417WBGE | 41SCRW | 427VMTA |
| 3WHLO | 3WKTN | 3WNPQ | 3WQXK | 3WUCO | 3WZJZ | 408OC | 40SNIPER | 418BAFX | 41SKRUU | 427WBGE |
| 3WHMQ | 3WKVX | 3WNRJ | 3WRAC | 3WUFM | 3WZKL | 408UASS | 40SPANK | 418LETS | 41SNAFU | 428BAFX |
| 3WHOK | 3WKXA | 3WNRR | 3WRBP | 3WUJC | 3WZLE | 408VMTA | 40TATAS | 418OC | 41SNIPER | 428LETS |
| 3WHOT | 3WKYC | 3WNUS | 3WRCW | 3WUPW | 3WZLR | 408WBGE | 40TITS | 418UASS | 41SPANK | 428OC |
| 3WHQK | 3WLEC | 3WNWO | 3WRDL | 3WURN | 3WZOM | 409BAFX | 40UASS | 418VMTA | 41TATAS | 428UASS |
| 3WHSS | 3WLFC | 3WNWV | 3WREO | 3WUSO | 3WZOO | 409LETS | 40WAKR | 418WBGE | 41TITS | 428VMTA |
| 3WHTH | 3WLGN | 3WNXT | 3WRFD | 3WVAC | 3WZOQ | 409OC | 40WBGE | 419BAFX | 41UASS | 428WBGE |
| 3WHVT | 3WLHS | 3WNZN | 3WRGM | 3WVAE | 3WZOM | 409UASS | 40WCMJ | 419LETS | 41WAKR | 429BAFX |
| 3WICT | 3WLIO | 3WNZR | 3WRGT | 3WVIZ | 3XONSUX | 409VMTA | 40WFOPN | 419OC | 41WBGE | 429CJ |
| 3WILE | 3WLJM | 3WOAC | 3WRKG | 3WVKO | 3YNVUSB | 409WBGE | 40WPAS | 419UASS | 41WCMJ | 429LETS |
| 3WIMA | 3WLKR | 3WOBC | 3WRKY | 3WVKS | 4 CUE | 40WTOV | 40ARAYN | 419VMTA | 41WFOPN | 429OC |
| 3WIMT | 3WLLD | 3WOBL | 3WRMR | 3WVMC | 400BAFX | 410BAFX | 40ARYAN | 419WBGE | 41WPAS | 429UASS |
| 3WIMX | 3WLMB | 3WOBN | 3WRMU | 3WVMS | 400HPVE | 410LETS | 40ASHO | 41ARAYN | 420ANYI | 429VMTA |
| 3WING | 3WLMH | 3WOBO | 3WRNB | 3WVMX | 400LETS | 410OC | 40BADUB | 41ARYAN | 420BAFX | 429WBGE |
| 3WINW | 3WLOH | 3WOFN | 3WROU | 3WVNO | 400OC | 410UASS | 40BAFX | 41ASHO | 420LETS | 429WPAS |
| 3WIOI | 3WLQR | 3WOFR | 3WRQK | 3WVNU | 400UASS | 410VMTA | 40BAMF | 41BADUB | 420OC | 42ARAYN |
| 3WIOT | 3WLQT | 3WOFX | 3WRQN | 3WVOI | 400VMTA | 410WPAS | 40BARHO | 41BAFX | 420SMKN | 42ARYAN |
| 3WIRO | 3WLSN | 3WOHC | 3WRRM | 3WVXC | 400WPAS | 411BAFX | 40BATOY | 41BAMF | 420UASS | 42ASHO |
| 3WIZE | 3WLTF | 3WOHI | 3WRRO | 3WVXG | 401BAFX | 411LETS | 40BEANA | 41BARHO | 420VMTA | 42BADUB |
| 3WJAW | 3WLVQ | 3WOHP | 3WRTK | 3WVXU | 401LETS | 411OC | 40BOOTI | 41BATOY | 420WPAS | 42BAFX |
| 3WJEH | 3WLVZ | 3WOIO | 3WRUW | 3WVXW | 401OC | 411UASS | 40CALPT | 41BEANA | 421BAFX | 42BAMF |
| 3WJER | 3WLWT | 3WOMP | 3WRVF | 3WWBK | 401UASS | 411VMTA | 40CLIMX | 41BOOKY | 421LETS | 42BARHO |
| 3WJKW | 3WLYR | 3WONB | 3WSAI | 3WWCD | 401VMTA | 411WPAS | 40DANK | 41BOOTI | 421OC | 42BATOY |
| 3WJMO | 3WLZZ | 3WONE | 3WSEO | 3WWHO | 401WPAS | 412BAFX | 40DKFIT | 41CLIMX | 421UASS | 42BEANA |
| 3WJMP | 3WMBP | 3WONW | 3WSFJ | 3WWJM | 402BAFX | 412LETS | 40EMTAE | 41DANK | 421VMTA | 42BOOKY |
| 3WJTB | 3WMCO | 3WOSB | 3WSLN | 3WWKC | 402LETS | 412OC | 40EOTCH | 41DKFIT | 421WPAS | 42BOOTI |
| 3WJTD | 3WMEJ | 3WOSE | 3WSMZ | 3WWNK | 402OC | 412UASS | 40FACUE | 41EMTAE | 422BAFX | 42CLIMX |
| 3WJUC | 3WMFD | 3WOSP | 3WSNY | 3WWOW | 402UASS | 412VMTA | 40FAHQ | 41EOTCH | 422LETS | 42DANK |
| 3WJVS | 3WMGG | 3WOSU | 3WSOM | 3WWSY | 402VMTA | 413BAFX | 40FAQUE | 41FACUE | 422OC | 42DKFIT |
| 3WJW | 3WMIH | 3WOSV | 3WSPD | 3WWWM | 403BAFX | 413LETS | 40FCKHP | 41FAHQ | 422UASS | 42EMTAE |
| 3WJYC | 3WMJI | 3WOTL | 3WSRW | 3WXEG | 403LETS | 413OC | 40FIGMO | 41FAQUE | 422VMTA | 42EOTCH |
| 3WJYM | 3WMKV | 3WOUB | 3WSTB | 3WXIC | 403OC | 413UASS | 40FOOKU | 41FCKHP | 423BAFX | 42FACUE |
| 3WJZA | 3WMLV | 3WOUC | 3WSTR | 3WXIX | 403UASS | 413VMTA | 40FUBB | 41FIGMO | 423LETS | 42FAHQ |
| 3WJZE | 3WMMA | 3WOUH | 3WSTV | 3WXIZ | 403VMTA | 414BAFX | 40FUKU | 41FOOKU | 423OC | 42FAQUE |
| 3WKBN | 3WMMS | 3WOUL | 3WSWO | 3WXKR | 404BAFX | 414LETS | 40GASUX | 41FUBB | 423UASS | 42FCKHP |
| 3WKCO | 3WMMX | 3WOUZ | 3WSWR | 3WXML | 404LETS | 414OC | 40HBIC | 41FUKU | 423VMTA | 42FIGMO |
| 3WKDD | 3WMNI | 3WOXY | 3WSWZ | 3WXTQ | 404OC | 414UASS | 40HOOCH | 41GASUX | 424BAFX | 42FOOKU |
| 3WKEF | 3WMOA | 3WPAO | 3WTAM | 3WXTS | 404OX | 414VMTA | 40HOTAZ | 41HBIC | 424LETS | 42FUBB |
| 3WKET | 3WMOH | 3WPAS | 3WTAP | 3WXUT | 404UASS | 415BAFX | 40ILSUX | 41HOOCH | 424OC | 42FUKU |
| 3WKFI | 3WMPO | 3WPAY | 3WTGN | 3WXZQ | 404VMTA | 415LETS | 40JACKN | 41HOTAZ | 424UASS | 42GASUX |
| 3WKFM | 3WMRN | 3WPBO | 3WTGR | 3WYBZ | 405BAFX | 415OC | 40JALB | 41ILSUX | 424VMTA | 42HBIC |
| 3WKHR | 3WMRT | 3WPCO | 3WTIG | 3WYGY | 405LETS | 415UASS | 40JIGGA | 41JACKN | 425BAFX | 42HOOCH |
| 3WKKI | 3WMTR | 3WPFB | 3WTJC | 3WYHT | 405OC | 415VMTA | 40KINKY | 41JALB | 425LETS | 42HOTAZ |
| 3WKKJ | 3WMUB | 3WPKO | 3WTLW | 3WYLI | 405UASS | 416BAFX | 40KOON | 41JIGGA | 425OC | 42ILSUX |
| 3WKKO | 3WMVO | 3WPOS | 3WTNS | 3WYNT | 405VMTA | 416LETS | 40MOFO | 41KINKY | 425UASS | 42JACKN |
| 3WKKY | 3WMVR | 3WPTD | 3WTOD | 3WYPC | 406BAFX | 416OC | 40NASTY | 41KOON | 425VMTA | 42JALB |
| 3WKLM | 3WMVX | 3WPTO | 3WTOF | 3WYRX | 406OC | 416OX | 40NOFAQ | 41MOFO | 426BAFX | 42JIGGA |

```
42KINKY    435VMTA   43KOON    445VMTA   44KOON     455UASS   45KINKY   4659003   46FUKU    473UASS   47FUBB
42KOON     436BAFX   43MOFO    446BAFX   44MAGNM    455VMTA   45KOON    4659004   46FU      473VMTA   47FUKU
42MOFO     436LETS   43NASTY   446LETS   44MOFO     456BAFX   45MOFO    4659005   46GASUX   474BAFX   47GASUX
42NASTY    436OC     43NOFAQ   446OC     44NASTY    456LETS   45NASTY   4659006   46HBIC    474LETS   47HBIC
42NAZT     436UASS   43NOYFB   446UASS   44NOFAQ    456OC     45NOFAQ   465BAFX   46HOOCH   474OC     47HOOCH
42NOYFB    436VMTA   43OC      446VMTA   44NOYFB    456UASS   45NOYFB   465LETS   46HOTAZ   474OX     47HOTAZ
42OC       437BAFX   43PEDO    447BAFX   44OC       456VMTA   45OC      465OC     46ILSUX   474UASS   47ILSUX
42PEDO     437LETS   43PHUKT   447LETS   44OMAG     457BAFX   45PEDO    465UASS   46JACKN   474VMTA   47JACKN
42PHUKT    437OC     43PHUK    447OC     44PEDO     457LETS   45PHUKT   465VMTA   46JALB    475BAFX   47JALB
42PHUK     437UASS   43PSYCO   447UASS   44PHUKT    457OC     45PHUK    466BAFX   46JIGGA   475LETS   47JIGGA
42PSYCO    437VMTA   43RAGIN   447VMTA   44PHUK     457UASS   45PSYCO   466LETS   46KINKY   475OC     47KINKY
42RAGIN    437WBGE   43RSXXX   447WBGE   44PSYCO    457VMTA   45RAGIN   466OC     46KOON    475UASS   47KOON
42RSXXX    438BAFX   43SCRW    448BAFX   44RAGIN    457WBGE   45RSXXX   466UASS   46MOFO    475VMTA   47MOFO
42SCRW     438LETS   43SKRUU   448LETS   44RSXXX    458BAFX   45SCRW    466VMTA   46NASTY   476BAFX   47NASTY
42SKRUU    438OC     43SNAFU   448OC     44SCRW     458LETS   45SKRUU   467BAFX   46NOFAQ   476LETS   47NOFAQ
42SNAFU    438UASS   43SNIPER  448UASS   44SKRUU    458OC     45SNAFU   467LETS   46NOYFB   476OC     47NOYFB
42SNIPER   438VMTA   43SPANK   448VMTA   44SNAFU    458UASS   45SNIPER  467OC     46OC      476UASS   47OC
42SPANK    438WBGE   43TATAS   448WBGE   44SNIPER   458VMTA   45SPANK   467UASS   46PEDO    476VMTA   47PEDO
42TATAS    439BAFX   43TITS    449BAFX   44SPANK    458WBGE   45SUCKS   467VMTA   46PHUKT   477BAFX   47PHUKT
42TITS     439LETS   43UASS    449LETS   44TATAS    459BAFX   45TATAS   467WBGE   46PHUK    477LETS   47PHUK
42UASS     439OC     43WAKR    449OC     44TITS     459LETS   45TITS    467WPAS   46PSYCO   477OC     47PSYCO
42WAKR     439UASS   43WBGE    449UASS   44UASS     459OC     45UASS    468BAFX   46RAGIN   477UASS   47RAGIN
42WBGE     439VMTA   43WCMJ    449VMTA   44WAKR     459UASS   45WAKR    468LETS   46RSXXX   477VMTA   47RSXXX
42WCMJ     439WBGE   43WFOPN   449WBGE   44WBGE     459VMTA   45WBGE    468OC     46SCRW    478BAFX   47SCRW
42WFOPN    439       43WPAS    44ARAYN   44WCMJ     459WBGE   45WCMJ    468UASS   46SKRUU   478LETS   47SKRUU
42WPAS     43ARAYN   440BAFX   44ARYAN   44WFOPN    45ALIAR   45WFOPN   468VMTA   46SNAFU   478OC     47SNAFU
430BAFX    43ARYAN   440LETS   44ASHO    44WPAS     45ARAYN   45WPAS    468WBGE   46SNIPER  478UASS   47SNIPER
430LETS    43ASHO    440OC     44BADUB   450BAFX    45ARYAN   460BAFX   469BAFX   46SPANK   478VMTA   47SPANK
430OC      43BADUB   440UASS   44BAFX    450LETS    45ASHO    460LETS   469LETS   46TATAS   478WBGE   47TATAS
430UASS    43BAFX    440VMTA   44BAMF    450OC      45BADUB   460OC     469OC     46TITS    478       47TITS
430VMTA    43BAMF    440WPAS   44BARHO   450UASS    45BAFX    460UASS   469RU     46UASS    479BAFX   47UASS
430WPAS    43BARHO   441BAFX   44BATOY   450VMTA    45BAMF    460VMTA   469UASS   46WAKR    479LETS   47WAKR
431BAFX    43BATOY   441LETS   44BEANA   450WPAS    45BARHO   460WONB   469VMTA   46WBGE    479OC     47WBGE
431LETS    43BEANA   441OC     44BOOKY   451BAFX    45BATOY   460WPAS   469WBGE   46WCMJ    479UASS   47WCMJ
431OC      43BOOKY   441UASS   44BOOTI   451LETS    45BEANA   461BAFX   469       46WFOPN   479VMTA   47WFOPN
431UASS    43BOOTI   441VMTA   44CLIMX   451OC      45BOOKY   461LETS   46ARAYN   46WPAS    479WBGE   47WPAS
431VMTA    43CLIMX   441WPAS   44DANK    451UASS    45BOOTI   461OC     46ARYAN   470BAFX   47ARAYN   480BAFX
431WPAS    43DANK    442BAFX   44DKFIT   451VMTA    45CLIMX   461UASS   46ASHO    470LETS   47ARYAN   480LETS
432BAFX    43DKFIT   442LETS   44EMTAE   451WPAS    45DANK    461VMTA   46BADUB   470OC     47ASHO    480OC
432LETS    43EMTAE   442OC     44EOTCH   452BAFX    45DKFIT   461WPAS   46BAFX    470UASS   47BADUB   480UASS
432OC      43EOTCH   442UASS   44FACUE   452LETS    45EMTAE   462BAFX   46BAMF    470VMTA   47BAFX    480VMTA
432UASS    43FACUE   442VMTA   44FAHQ    452OC      45EOTCH   462LETS   46BARHO   470WONB   47BAMF    480WONB
432VMTA    43FAHQ    442WPAS   44FAQUE   452UASS    45FACUE   462OC     46BATOY   470WPAS   47BARHO   480WPAS
433BAFX    43FAQUE   443BAFX   44FCKHP   452VMTA    45FAHQ    462UASS   46BEANA   471BAFX   47BATOY   481BAFX
433LETS    43FCKHP   443LETS   44FIGMO   452WPAS    45FAQUE   462VMTA   46BOOKY   471LETS   47BEANA   481LETS
433OC      43FIGMO   443OC     44FOOKU   453BAFX    45FCKHP   462WPAS   46BOOTI   471OC     47BOOKY   481OC
433UASS    43FOOKU   443UASS   44FTWOH   453LETS    45FIGMO   463BAFX   46CLIMX   471UASS   47BOOTI   481UASS
433VMTA    43FUBB    443VMTA   44FUBB    453OC      45FOOKU   463LETS   46DANK    471VMTA   47CLIMX   481VMTA
434BAFX    43FUKU    444BAFX   44FUKU    453UASS    45FUBB    463OC     46DKFIT   471WPAS   47DANK    481WPAS
434LETS    43GASUX   444LETS   44GASUX   453VMTA    45FUKU    463UASS   46EMTAE   472BAFX   47DKFIT   482BAFX
434OC      43HBIC    444OC     44HBIC    454BAFX    45GASUX   463VMTA   46EOTCH   472LETS   47EMTAE   482LETS
434UASS    43HOOCH   444UASS   44HOOCH   454LETS    45HBIC    464BAFX   46FACUE   472OC     47EOTCH   482OC
434VMTA    43HOTAZ   444VMTA   44HOTAZ   454OC      45HOOCH   464LETS   46FAHQ    472UASS   47FACUE   482UASS
435BAFX    43ILSUX   444WONB   44ILSUX   454UASS    45HOTAZ   464OC     46FAQUE   472VMTA   47FAHQ    482VMTA
435LETS    43JACKN   445BAFX   44JACKN   454VMTA    45ILSUX   464UASS   46FCKHP   472WPAS   47FAQUE   482WPAS
435OC      43JALB    445LETS   44JALB    455BAFX    45JACKN   464VMTA   46FIGMO   473BAFX   47FCKHP   482
435UASS    43JIGGA   445OC     44JIGGA   455LETS    45JALB    4659001   46FOOKU   473LETS   47FIGMO   483BAFX
435VMTA    43KINKY   445UASS   44KINKY   455OC      45JIGGA   4659002   46FUBB    473OC     47FOOKU   483LETS
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 483OC | 48FIGMO | 492WPAS | 49FCKHP | 4BITCH | 4FKSAYK | 4KILLED | 4OPIAT | 4RSXXX | 4W3001 | 4WCLR |
| 483UASS | 48FOOKU | 493BAFX | 49FIGMO | 4BJCMYX | 4FKSKE | 4KINKY | 4ORD | 4RTR1B | 4WABQ | 4WCLT |
| 483VMTA | 48FUBB | 493LETS | 49FOOKU | 4BJCX | 4FKSK | 4KNFST | 4ORPLAY | 4S3001 | 4WAGX | 4WCLV |
| 483WPAS | 48FUKU | 493OC | 49FUBB | 4BKH | 4FMASSA | 4KNKIDS | 4OSUFMI | 4SAMBO | 4WAHC | 4WCLX |
| 484BAFX | 48GASUX | 493UASS | 49FUKU | 4BMF | 4FNADER | 4KOON | 4PAGANG | 4SCOTCH | 4WAIS | 4WCMH |
| 484LETS | 48HBIC | 493VMTA | 49GASUX | 4BOHICA | 4FNBOYS | 4KRAUTS | 4PCBFW | 4SCREW | 4WAJC | 4WCMJ |
| 484OC | 48HOOCH | 493WPAS | 49HBIC | 4BOOBZ | 4FNKIDS | 4L3001 | 4PEDO | 4SCRW | 4WAKC | 4WCMO |
| 484UASS | 48HOTAZ | 494BAFX | 49HOOCH | 4BOOKEY | 4FNRNGR | 4LBCAKE | 4PHAQUE | 4SCUM | 4WAKR | 4WCNW |
| 484VMTA | 48ILSUX | 494LETS | 49HOTAZ | 4BOOKIE | 4FOOKU | 4LLBCH | 4PHAQ | 4SKANK | 4WAKS | 4WCOL |
| 485BAFX | 48JACKN | 494OC | 49ILSUX | 4BOOKY | 4FOXSAK | 4LMAO | 4PHUKT | 4SKINS | 4WAKW | 4WCPN |
| 485LETS | 48JALB | 494UASS | 49JACKN | 4BOOTI | 4FOXXYB | 4LNZ | 4PHUK | 4SKIN | 4WANR | 4WCPO |
| 485OC | 48JIGGA | 494VMTA | 49JALB | 4BRSTMN | 4FQC | 4LOTLZD | 4PLA1ST | 4SKN | 4WAOL | 4WCPZ |
| 485UASS | 48KINKY | 495BAFX | 49JIGGA | 4BTCHN | 4FSAKE | 4LUVBJS | 4PLAA | 4SKRUU | 4WAPS | 4WCRF |
| 485VMTA | 48KOON | 495LETS | 49KINKY | 4BUCU | 4FSKS | 4M3001 | 4PLAAY | 4SLAVE | 4WAQZ | 4WCSB |
| 485WONB | 48MOFO | 495OC | 49KOON | 4BUTBTR | 4FUBAR | 4MAFIA | 4PLAY1 | 4SLISH | 4WASN | 4WCSM |
| 486BAFX | 48NASTY | 495UASS | 49MOFO | 4CHOAD | 4FUBB | 4MANKER | 4PLAY2 | 4SNAFU | 4WATH | 4WCSU |
| 486LETS | 48NOFAQ | 495VMTA | 49NASTY | 4CHSNTL | 4FUKSAK | 4MENMYB | 4PLAY42 | 4SNIPER | 4WATJ | 4WCTM |
| 486OC | 48NOYFB | 496BAFX | 49NOFAQ | 4CHUA | 4FUKU | 4MEX | 4PLAYIN | 4SOB | 4WAXZ | 4WCUE |
| 486UASS | 48OC | 496LETS | 49NOYFB | 4CLIMAX | 4FUQ | 4MILF | 4PLAYT | 4SOFAKG | 4WAZU | 4WCVJ |
| 486VMTA | 48PEDO | 496OC | 49OC | 4CLIMX | 4FUXSK | 4MOFO | 4PLAY | 4SOME | 4WBBG | 4WCVO |
| 487BAFX | 48PHUKT | 496UASS | 49PEDO | 4CRAPPY | 4FXAKE | 4MSHEAD | 4PLAYYY | 4SPANK | 4WBBW | 4WCVV |
| 487LETS | 48PHUK | 496VMTA | 49PHUKT | 4CRAPS | 4FXSAKE | 4MUFDVR | 4PMPCAB | 4SPOOK | 4WBCJ | 4WCVZ |
| 487OC | 48PSYCO | 497BAFX | 49PHUK | 4CUE | 4FXSAK | 4MUFF | 4POOTER | 4STUGOT | 4WBCO | 4WCWA |
| 487UASS | 48RAGIN | 497LETS | 49PSYCO | 4CYA | 4G3001 | 4MY4OTH | 4PRNCES | 4STUPID | 4WBCY | 4WCWS |
| 487VMTA | 48RSXXX | 497OC | 49RAGIN | 4CYLSUC | 4G63FTW | 4MYD0G | 4PROZAC | 4SUICDL | 4WBEX | 4WCWT |
| 488BAFX | 48SCRW | 497UASS | 49RSXXX | 4DAHBIC | 4GASUX | 4MYLEHI | 4PSL | 4T3001 | 4WBGE | 4WDAO |
| 488LETS | 48SICK | 497VMTA | 49SCRW | 4DAHGO | 4GFYBOY | 4MYNIGA | 4PSSY | 4TAPHOS | 4WBGU | 4WDEQ |
| 488OC | 48SKRUU | 498BAFX | 49SKRUU | 4DAM | 4GOOSE | 4MYNUT | 4PSYCHO | 4TARBAB | 4WBKC | 4WDFM |
| 488UASS | 48SNAFU | 498LETS | 49SNAFU | 4DANK | 4GOTTI | 4MYPOOT | 4PUD | 4TATAS | 4WBLL | 4WDGE |
| 488VMTA | 48SNIPER | 498OC | 49SNIPER | 4DANUTZ | 4GTNWET | 4MYWAP | 4PUTZ | 4TATA | 4WBLY | 4WDIF |
| 488WBGE | 48SPANK | 498UASS | 49SPANK | 4DARNN | 4HBIC | 4MZPIZZ | 4Q2UAO | 4TBAGN | 4WBNO | 4WDIG |
| 489BAFX | 48TATAS | 498VMTA | 49TATAS | 4DH8ERS | 4HEAD | 4MZSMUT | 4QANDA | 4TEEN0 | 4WBNS | 4WDLI |
| 489LETS | 48TITS | 498WBGE | 49TITS | 4DHTRS | 4HELPUP | 4N1CATE | 4QBOB | 4TH8TRS | 4WBNV | 4WDLR |
| 489OC | 48UASS | 499BAFX | 49UASS | 4DKFIT | 4HERFHM | 4NAC8U | 4QII | 4TIABIA | 4WBNX | 4WDOH |
| 489UASS | 48WAKR | 499LETS | 49WAKR | 4DONGER | 4HFND | 4NAK8ER | 4QMAN | 4TITS | 4WBTC | 4WDOK |
| 489VMTA | 48WBGE | 499OC | 49WBGE | 4DRMOHO | 4HITMAN | 4NAK8R | 4QNUNU | 4TKYKLR | 4WBTT | 4WDPG |
| 489WBGE | 48WCMJ | 499UASS | 49WCMJ | 4DZNUTZ | 4HITMEN | 4NAK8U | 4QTOOOO | 4TMFW | 4WBUK | 4WDPN |
| 489WONB | 48WFOPN | 499VMTA | 49WFOPN | 4ELOHAY | 4HITMN | 4NBLOWS | 4QTOOO | 4TTFNMF | 4WBUZ | 4WDPR |
| 48ARAYN | 48WPAS | 499WBGE | 49WPAS | 4EMTAE | 4HMOFO | 4NIC8RS | 4QTOO | 4TTGIRL | 4WBVB | 4WDPS |
| 48ARYAN | 490BAFX | 49ARAYN | 4AAA | 4EOTCH | 4HOES | 4NIC8U | 4QTWO | 4U2BH8N | 4WBVI | 4WDTN |
| 48ASHO | 490LETS | 49ARYAN | 4AARYAN | 4EVRXXX | 4HOOCH | 4NICA8 | 4QUETOO | 4U2H8TE | 4WBWC | 4WDUB |
| 48BADUB | 490OC | 49ASHO | 4ARAYN | 4FACUE | 4HOTAZ | 4NICATE | 4QUETO | 4U3001 | 4WBYR | 4WEAO |
| 48BAFX | 490UASS | 49BADUB | 4ARTED | 4FAHQ | 4HOTAZZ | 4NIK8N | 4QUETTE | 4UASS | 4WBZI | 4WEBN |
| 48BAMF | 490VMTA | 49BAFX | 4ARYAN | 4FALICE | 4HRAS | 4NK8ER | 4QUETWO | 4UBOOB | 4WBZW | 4WEEC |
| 48BARHO | 490WONB | 49BAMF | 4ASHO | 4FAQHOS | 4HUMMDZ | 4NOFAQ | 4QUE | 4UCGOD | 4WBZX | 4WEEL |
| 48BATOY | 490WPAS | 49BARHO | 4ASSHAT | 4FAQUE | 4I3PHIL | 4NOG | 4Q | 4UCKTC | 4WCCD | 4WELA |
| 48BEANA | 490 | 49BATOY | 4BADUB | 4FAQ | 4ILSUX | 4NOYFB | 4R3001 | 4UCOX | 4WCDK | 4WELW |
| 48BOOKY | 491BAFX | 49BEANA | 4BAMF | 4FCKHP | 4ILUVP | 4NSUX | 4R50TH | 4UH8ERS | 4WCDR | 4WENCH |
| 48BOOTI | 491LETS | 49BOOKY | 4BANGIN | 4FCKSKS | 4JACKN | 4NUWOP | 4RAGIN | 4UH8RS | 4WCER | 4WEOL |
| 48CLIMX | 491OC | 49BOOTI | 4BANGN | 4FCSAKE | 4JAPS | 4NWTF | 4RDEATR | 4UH8TRS | 4WCET | 4WERE |
| 48DANK | 491UASS | 49CLIMX | 4BARHO | 4FELONY | 4JAXBFT | 4O5HZO6 | 4RDGASM | 4UHATAZ | 4WCEZ | 4WERT |
| 48DKFIT | 491VMTA | 49DANK | 4BASIS | 4FIGMO | 4JBAG | 4OANNIV | 4RDNECK | 4UHATRZ | 4WCHI | 4WETYET |
| 48EMTAE | 491WPAS | 49DKFIT | 4BATOY | 4FINGAS | 4JIGGA | 4OC | 4RDRAGE | 4UHTRS2 | 4WCHO | 4WEWS |
| 48EOTCH | 492BAFX | 49EMTAE | 4BEANA | 4FJB | 4JOOP | 4OHCOAL | 4REDNCK | 4UINME | 4WCIN | 4WFCB |
| 48FACUE | 492LETS | 49EOTCH | 4BEANR | 4FKKAAN | 4JPD | 4OIK4U | 4REDNEC | 4UKIDZ | 4WCIT | 4WFCJ |
| 48FAHQ | 492OC | 49FACUE | 4BENWAH | 4FKS8KE | 4K3001 | 4OOHPC6 | 4REDNEK | 4UONME | 4WCJO | 4WFCO |
| 48FAQUE | 492UASS | 49FAHQ | 4BEOTCH | 4FKS8KS | 4KBOOBZ | 4OOHPVE | 4REDNEX | 4UP | 4WCKX | 4WFIN |
| 48FCKHP | 492VMTA | 49FAQUE | 4BIGPKG | 4FKSAKE | 4KBS | 4OOHZO6 | 4REDRM | 4VAJJ | 4WCKY | 4WFMJ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4WFOB | 4WJZA | 4WMKV | 4WOUB | 4WSTB | 4WXEG | 502OC | 50DKFIT | 512LETS | 51DANK | 522VMTA |
| 4WFOPN | 4WJZE | 4WMLV | 4WOUC | 4WSTR | 4WXIC | 502UASS | 50EMTAE | 512OC | 51DKFIT | 522WBGE |
| 4WFRO | 4WKBN | 4WMMA | 4WOUH | 4WSTV | 4WXIX | 502VMTA | 50EOTCH | 512UASS | 51EMTAE | 523BAFX |
| 4WFUN | 4WKCO | 4WMMS | 4WOUL | 4WSWO | 4WXIZ | 502WBGE | 50FACUE | 512VMTA | 51EOTCH | 523LETS |
| 4WFXN | 4WKDD | 4WMMX | 4WOUZ | 4WSWR | 4WXKR | 503BAFX | 50FAHQ | 512WBGE | 51FACUE | 523OC |
| 4WGAR | 4WKEF | 4WMNI | 4WOXY | 4WSWZ | 4WXML | 503LETS | 50FAQUE | 513BAFX | 51FAHQ | 523UASS |
| 4WGBE | 4WKET | 4WMOA | 4WPAO | 4WTAM | 4WXTQ | 503OC | 50FCKHP | 513HBIC | 51FAQUE | 523VMTA |
| 4WGFT | 4WKFI | 4WMOH | 4WPAS | 4WTAP | 4WXTS | 503UASS | 50FIGMO | 513LETS | 51FCKHP | 523WBGE |
| 4WGGN | 4WKFM | 4WMPO | 4WPAY | 4WTF | 4WXUT | 503VMTA | 50FOOKU | 513OC | 51FIGMO | 524BAFX |
| 4WGLE | 4WKHR | 4WMRN | 4WPBO | 4WTGN | 4WXZQ | 503WBGE | 50FUBB | 513UASS | 51FOOKU | 524LETS |
| 4WGLN | 4WKKI | 4WMRT | 4WPCO | 4WTGR | 4WYBZ | 504BAFX | 50FUKU | 513VMTA | 51FUBB | 524OC |
| 4WGNZ | 4WKKJ | 4WMTR | 4WPFB | 4WTIG | 4WYGY | 504LETS | 50GASUX | 513WBGE | 51FUKU | 524UASS |
| 4WGOJ | 4WKKO | 4WMUB | 4WPKO | 4WTJC | 4WYHT | 504OC | 50HBIC | 514BAFX | 51GASUX | 524VMTA |
| 4WGRR | 4WKKY | 4WMVO | 4WPOS | 4WTLW | 4WYLI | 504UASS | 50HOOCH | 514LETS | 51HBIC | 524WBGE |
| 4WGTE | 4WKLM | 4WMVR | 4WPTD | 4WTNS | 4WYNT | 504VMTA | 50HOTAZ | 514OC | 51HOOCH | 525BAFX |
| 4WGTZ | 4WKNR | 4WMVX | 4WPTO | 4WTOD | 4WYPC | 504WBGE | 50ILSUX | 514UASS | 51HOTAZ | 525LETS |
| 4WGUC | 4WKOV | 4WNCD | 4WPTW | 4WTOF | 4WYRX | 505BAFX | 50JACKN | 514VMTA | 51ILSUX | 525OC |
| 4WGXM | 4WKRC | 4WNCG | 4WQAL | 4WTOL | 4WYSA | 505LETS | 50JALB | 514WBGE | 51JACKN | 525UASS |
| 4WHBC | 4WKRJ | 4WNCI | 4WQCT | 4WTOU | 4WYSO | 505OC | 50JIGGA | 515BAFX | 51JALB | 525VMTA |
| 4WHCP | 4WKRQ | 4WNCO | 4WQEL | 4WTOV | 4WYSU | 505UASS | 50KINKY | 515LETS | 51JIGGA | 525WBGE |
| 4WHEI | 4WKRW | 4WNCX | 4WQHS | 4WTSJ | 4WYSZ | 505VMTA | 50KOON | 515OC | 51KINKY | 526BAFX |
| 4WHIO | 4WKSD | 4WNDH | 4WQIO | 4WTTF | 4WYTN | 506BAFX | 50MOFO | 515UASS | 51KOON | 526LETS |
| 4WHIZ | 4WKSU | 4WNEO | 4WQKT | 4WTUE | 4WYTV | 506LETS | 50NASTY | 515VMTA | 51MOFO | 526OC |
| 4WHKO | 4WKSV | 4WNIO | 4WQLX | 4WTUZ | 4WYXZ | 506OC | 50NOFAQ | 516BAFX | 51NASTY | 526UASS |
| 4WHK | 4WKSW | 4WNIR | 4WQMX | 4WTVG | 4WZAK | 506UASS | 50NOYFB | 516LETS | 51NOFAQ | 526VMTA |
| 4WHLO | 4WKTL | 4WNKO | 4WQRP | 4WTVN | 4WZAZ | 506VMTA | 50OC | 516OC | 51NOYFB | 527BAFX |
| 4WHMQ | 4WKTN | 4WNLT | 4WQTL | 4WUAB | 4WZIP | 507BAFX | 50PEDO | 516UASS | 51OC | 527LETS |
| 4WHOK | 4WKVX | 4WNPQ | 4WQXK | 4WUBE | 4WZJM | 507LETS | 50PHUKT | 516VMTA | 51PEDO | 527OC |
| 4WHOT | 4WKXA | 4WNRJ | 4WRAC | 4WUCO | 4WZJZ | 507OC | 50PHUK | 517BAFX | 51PHUKT | 527UASS |
| 4WHQK | 4WKYC | 4WNRR | 4WRBP | 4WUFM | 4WZKL | 507UASS | 50PSYCO | 517LETS | 51PSYCO | 527VMTA |
| 4WHSS | 4WLEC | 4WNUS | 4WRCW | 4WUJC | 4WZLE | 507VMTA | 50RAGIN | 517OC | 51RSXXX | 527WONB |
| 4WHTH | 4WLFC | 4WNWO | 4WRDL | 4WUPW | 4WZLR | 507WONB | 50RSXXX | 517UASS | 51SCRW | 527 |
| 4WHVT | 4WLGN | 4WNWV | 4WREO | 4WURN | 4WZOM | 508BAFX | 50SCRW | 517VMTA | 51SKRUU | 528BAFX |
| 4WICT | 4WLHS | 4WNXT | 4WRFD | 4WUSO | 4WZOO | 508LETS | 50SKRUU | 517WBGE | 51SNAFU | 528LETS |
| 4WILE | 4WLIO | 4WNZN | 4WRGM | 4WVAC | 4WZOQ | 508OC | 50SNAFU | 518BAFX | 51SNIPER | 528OC |
| 4WIMA | 4WLJM | 4WNZR | 4WRGT | 4WVAE | 4X3001 | 508UASS | 50SNIPER | 518LETS | 51SPANK | 528UASS |
| 4WIMT | 4WLKR | 4WOAC | 4WRKG | 4WVIZ | 4X4ANF | 508VMTA | 50SPANK | 518OC | 51TATAS | 528VMTA |
| 4WIMX | 4WLLD | 4WOBC | 4WRKY | 4WVKO | 4X4FNA | 508WONB | 50TATAS | 518UASS | 51UASS | 528WONB |
| 4WING | 4WLMB | 4WOBL | 4WRMR | 4WVKS | 4XONSUX | 509BAFX | 50THZO6 | 518VMTA | 51WAKR | 529BAFX |
| 4WINOS | 4WLMH | 4WOBN | 4WRMU | 4WVMC | 4Y0AZZ | 509LETS | 50TITS | 518WONB | 51WBGE | 529LETS |
| 4WINW | 4WLOH | 4WOBO | 4WRNB | 4WVMS | 4YNVUSB | 509OC | 50UASS | 519BAFX | 51WCMJ | 529OC |
| 4WIOI | 4WLQR | 4WOFN | 4WROU | 4WVMX | 4Z3001 | 509UASS | 50WAKR | 519LETS | 51WFOPN | 529UASS |
| 4WIOT | 4WLQT | 4WOFR | 4WRQK | 4WVNO | 500BAFX | 509VMTA | 50WBGE | 519OC | 51WPAS | 529VMTA |
| 4WIRO | 4WLSN | 4WOFX | 4WRQN | 4WVNU | 500LETS | 509WBGE | 50WCMJ | 519UASS | 520BAFX | 529WONB |
| 4WIZE | 4WLTF | 4WOHC | 4WRRM | 4WVOI | 500MFHP | 509WONB | 50WFOPN | 519VMTA | 520LETS | 52ARAYN |
| 4WJAW | 4WLVQ | 4WOHI | 4WRRO | 4WVXC | 500OC | 50ARAYN | 50WPAS | 519WONB | 520OC | 52ARYAN |
| 4WJEH | 4WLVZ | 4WOHP | 4WRTK | 4WVXG | 500UASS | 50ARYAN | 510BAFX | 51ARAYN | 520UASS | 52ASHO |
| 4WJER | 4WLWT | 4WOIO | 4WRUW | 4WVXU | 500VMTA | 50ASHO | 510LETS | 51ARYAN | 520VMTA | 52BADUB |
| 4WJKW | 4WLW | 4WOMP | 4WRVF | 4WVXW | 500WBGE | 50BADUB | 510OC | 51ASHO | 521BAFX | 52BAFX |
| 4WJMO | 4WLYR | 4WONB | 4WSAI | 4WWBK | 500WPAS | 50BAFX | 510UASS | 51BADUB | 521LETS | 52BAMF |
| 4WJMP | 4WLZZ | 4WONE | 4WSEO | 4WWCD | 501BAFX | 50BAMF | 510VMTA | 51BAFX | 521OC | 52BARHO |
| 4WJTB | 4WMBP | 4WONW | 4WSFJ | 4WWHO | 501LETS | 50BARHO | 511BAFX | 51BAMF | 521UASS | 52BATOY |
| 4WJTD | 4WMCO | 4WOSB | 4WSLN | 4WWJM | 501OC | 50BATOY | 511LETS | 51BARHO | 521VMTA | 52BEANA |
| 4WJUC | 4WMEJ | 4WOSE | 4WSMZ | 4WWKC | 501UASS | 50BEANA | 511OC | 51BATOY | 521WBGE | 52BOOKY |
| 4WJVS | 4WMFD | 4WOSP | 4WSNY | 4WWNK | 501VMTA | 50BOOKY | 511UASS | 51BEANA | 522BAFX | 52BOOTI |
| 4WJW | 4WMGG | 4WOSU | 4WSOM | 4WWOW | 501WBGE | 50BOOTI | 511VMTA | 51BOOKY | 522LETS | 52CLIMX |
| 4WJYC | 4WMIH | 4WOSV | 4WSPD | 4WWSY | 502BAFX | 50CLIMX | 511WBGE | 51BOOTI | 522OC | 52DANK |
| 4WJYM | 4WMJI | 4WOTL | 4WSRW | 4WWWM | 502LETS | 50DANK | 512BAFX | 51CLIMX | 522UASS | 52DKFIT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 52EMTAE | 532VMTA | 53EOTCH | 543BAFX | 54FAHQ | 553UASS | 55FCKHP | 564BAFX | 56DANK | 572VMTA | 57FACUE |
| 52EOTCH | 532WBGE | 53FACUE | 543LETS | 54FAQUE | 553VMTA | 55FIGMO | 564LETS | 56DKFIT | 572WBGE | 57FAHQ |
| 52FACUE | 533BAFX | 53FAHQ | 543OC | 54FCKHP | 553WBGE | 55FOOKU | 564OC | 56EMTAE | 573BAFX | 57FAQUE |
| 52FAHQ | 533LETS | 53FAQUE | 543UASS | 54FIGMO | 554BAFX | 55FUBB | 564UASS | 56EOTCH | 573LETS | 57FCKHP |
| 52FAQUE | 533OC | 53FCKHP | 543VMTA | 54FOOKU | 554LETS | 55FUKU | 564VMTA | 56FACUE | 573OC | 57FIGMO |
| 52FBOMB | 533UASS | 53FIGMO | 543WBGE | 54FUBB | 554OC | 55GASUX | 564WBGE | 56FAHQ | 573UASS | 57FOOKU |
| 52FCKHP | 533VMTA | 53FOOKU | 544BAFX | 54FUKU | 554UASS | 55HBIC | 565BAFX | 56FAQUE | 573VMTA | 57FUBB |
| 52FIGMO | 533WBGE | 53FUBB | 544LETS | 54GASUX | 554VMTA | 55HOOCH | 565LETS | 56FCKHP | 573WBGE | 57FUKU |
| 52FOOKU | 534BAFX | 53FUKU | 544OC | 54HBIC | 554WBGE | 55HOTAZ | 565OC | 56FIGMO | 574BAFX | 57GASUX |
| 52FUBB | 534LETS | 53GASUX | 544UASS | 54HOOCH | 555BAFX | 55ILSUX | 565UASS | 56FOOKU | 574LETS | 57HBIC |
| 52FUKU | 534OC | 53HBIC | 544VMTA | 54HOTAZ | 555LETS | 55JACKN | 565VMTA | 56FUBB | 574OC | 57HOOCH |
| 52GASUX | 534UASS | 53HOOCH | 544WBGE | 54ILSUX | 555OC | 55JALB | 565WBGE | 56FUKU | 574UASS | 57HOTAZ |
| 52HBIC | 534VMTA | 53HOTAZ | 545BAFX | 54JACKN | 555UASS | 55JIGGA | 566BAFX | 56GASUX | 574VMTA | 57ILSUX |
| 52HOOCH | 534WBGE | 53ILSUX | 545LETS | 54JALB | 555VMTA | 55KINKY | 566LETS | 56HBIC | 574WBGE | 57JACKN |
| 52HOTAZ | 535BAFX | 53JACKN | 545OC | 54JIGGA | 555WBGE | 55KOON | 566OC | 56HOOCH | 575BAFX | 57JALB |
| 52ILSUX | 535LETS | 53JALB | 545UASS | 54KINKY | 556BAFX | 55MOFO | 566UASS | 56HOTAZ | 575LETS | 57JIGGA |
| 52JACKN | 535OC | 53JIGGA | 545VMTA | 54KOON | 556LETS | 55NASTY | 566VMTA | 56ILSUX | 575OC | 57KINKY |
| 52JALB | 535UASS | 53KINKY | 545WBGE | 54METRO | 556OC | 55NOFAQ | 566WBGE | 56JACKN | 575UASS | 57KOON |
| 52JIGGA | 535VMTA | 53KOON | 546BAFX | 54MOFO | 556UASS | 55NOYFB | 5672001 | 56JALB | 575VMTA | 57MOFO |
| 52KINKY | 535WBGE | 53MOFO | 546LETS | 54NASTY | 556VMTA | 55OC | 5672002 | 56JIGGA | 575WBGE | 57NASTY |
| 52KOON | 535 | 53NASTY | 546OC | 54NOFAQ | 557BAFX | 55PEDO | 5672003 | 56KINKY | 576BAFX | 57NOFAQ |
| 52MOFO | 536BAFX | 53NOFAQ | 546UASS | 54NOYFB | 557LETS | 55PHUKT | 5672004 | 56KOON | 576LETS | 57NOYFB |
| 52NASTY | 536LETS | 53NOYFB | 546VMTA | 54OC | 557OC | 55PSYCO | 5672005 | 56MOFO | 576OC | 57OC |
| 52NOFAQ | 536OC | 53OC | 547BAFX | 54PEDO | 557UASS | 55RSXXX | 5672006 | 56NASTY | 576UASS | 57PEDO |
| 52NOYFB | 536UASS | 53PEDO | 547LETS | 54PHUKT | 557VMTA | 55SCRW | 5672007 | 56NOFAQ | 576VMTA | 57PHUKT |
| 52OC | 536VMTA | 53PHUKT | 547OC | 54PSYCO | 557WPAS | 55SKRUU | 5672008 | 56NOYFB | 576WBGE | 57PSYCO |
| 52PEDO | 537BAFX | 53PSYCO | 547UASS | 54RSXXX | 558BAFX | 55SNAFU | 5672009 | 56OC | 577BAFX | 57RSXXX |
| 52PHUKT | 537LETS | 53RSXXX | 547VMTA | 54SCRW | 558LETS | 55SNIPER | 5672010 | 56PEDO | 577LETS | 57SCRW |
| 52PSYCO | 537OC | 53SCRW | 548BAFX | 54SKRUU | 558OC | 55SPANK | 5672011 | 56PHUKT | 577OC | 57SKRUU |
| 52RSXXX | 537UASS | 53SKRUU | 548LETS | 54SNAFU | 558UASS | 55TATAS | 567BAFX | 56PSYCO | 577UASS | 57SNAFU |
| 52SCRW | 537VMTA | 53SNAFU | 548OC | 54SNIPER | 558VMTA | 55UASS | 567KID | 56REDNK | 577VMTA | 57SNIPER |
| 52SKRUU | 538BAFX | 53SNIPER | 548UASS | 54SPANK | 559BAFX | 55WAKR | 567LETS | 56RSXXX | 578BAFX | 57SPANK |
| 52SNAFU | 538LETS | 53SPANK | 548VMTA | 54TATAS | 559LETS | 55WBGE | 567OC | 56SCRW | 578LETS | 57TATAS |
| 52SNIPER | 538OC | 53TATAS | 548WONB | 54UASS | 559OC | 55WCMJ | 567UASS | 56SKRUU | 578OC | 57UASS |
| 52SPANK | 538UASS | 53UASS | 549BAFX | 54WAKR | 559UASS | 55WFOPN | 567VMTA | 56SNAFU | 578UASS | 57WAKR |
| 52TATAS | 538VMTA | 53WAKR | 549BA | 54WBGE | 559VMTA | 55WPAS | 568BAFX | 56SNIPER | 578VMTA | 57WBGE |
| 52UASS | 538WONB | 53WBGE | 549LETS | 54WCMJ | 559WONB | 560BAFX | 568LETS | 56SPANK | 579BAFX | 57WCMJ |
| 52WAKR | 539BAFX | 53WCMJ | 549OC | 54WFOPN | 55ARAYN | 560LETS | 568OC | 56TATAS | 579LETS | 57WFOPN |
| 52WBGE | 539LETS | 53WFOPN | 549UASS | 54WPAS | 55ARYAN | 560OC | 568UASS | 56UASS | 579OC | 57WPAS |
| 52WCMJ | 539OC | 53WPAS | 549VMTA | 550BAFX | 55ASHO | 560UASS | 568VMTA | 56WAKR | 579UASS | 580BAFX |
| 52WFOPN | 539UASS | 540BAFX | 549WONB | 550LETS | 55ATA3I | 560VMTA | 569BAFX | 56WBGE | 579VMTA | 580LETS |
| 52WPAS | 539VMTA | 540LETS | 54ARAYN | 550OC | 55BADD | 561BAFX | 569LETS | 56WCMJ | 579WONB | 580OC |
| 530BAFX | 539WONB | 540OC | 54ARYAN | 550UASS | 55BADUB | 561LETS | 569OC | 56WFOPN | 57ARAYN | 580UASS |
| 530LETS | 53ARAYN | 540UASS | 54ASHO | 550VMTA | 55BAFX | 561OC | 569UASS | 56WPAS | 57ARYAN | 580VMTA |
| 530OC | 53ARYAN | 540VMTA | 54BADUB | 551BAFX | 55BAMF | 561UASS | 569VMTA | 570BAFX | 57ASHO | 581BAFX |
| 530UASS | 53ASHO | 541BAFX | 54BAFX | 551LETS | 55BARHO | 561VMTA | 569WONB | 570LETS | 57BADUB | 581LETS |
| 530VMTA | 53BADUB | 541LETS | 54BAMF | 551OC | 55BATOY | 562BAFX | 56ARAYN | 570OC | 57BAFX | 581OC |
| 5318008 | 53BAFX | 541OC | 54BARHO | 551UASS | 55BEANA | 562LETS | 56ARYAN | 570UASS | 57BAMF | 581UASS |
| 531BAFX | 53BAMF | 541UASS | 54BATOY | 551VMTA | 55BOOKY | 562OC | 56ASHO | 570VMTA | 57BARHO | 581VMTA |
| 531LETS | 53BARHO | 541VMTA | 54BEANA | 552BAFX | 55BOOTI | 562UASS | 56BADUB | 571BAFX | 57BATOY | 582BAFX |
| 531OC | 53BATOY | 541WBGE | 54BOOKY | 552LETS | 55CLIMX | 562VMTA | 56BAFX | 571LETS | 57BEANA | 582LETS |
| 531UASS | 53BEANA | 541WPAS | 54BOOTI | 552OC | 55DANK | 562WBGE | 56BAMF | 571OC | 57BOOKY | 582OC |
| 531VMTA | 53BOOKY | 542BAFX | 54CLIMX | 552UASS | 55DKFIT | 563BAFX | 56BARHO | 571UASS | 57BOOTI | 582UASS |
| 531WBGE | 53BOOTI | 542LETS | 54DANK | 552VMTA | 55EMTAE | 563LETS | 56BATOY | 571VMTA | 57CLIMX | 582VMTA |
| 532BAFX | 53CLIMX | 542OC | 54DKFIT | 552WBGE | 55EOTCH | 563OC | 56BEANA | 572BAFX | 57DANK | 582WBGE |
| 532LETS | 53DANK | 542UASS | 54EMTAE | 553BAFX | 55FACUE | 563UASS | 56BOOKY | 572LETS | 57DKFIT | 582WPAS |
| 532OC | 53DKFIT | 542VMTA | 54EOTCH | 553LETS | 55FAHQ | 563VMTA | 56BOOTI | 572OC | 57EMTAE | 583BAFX |
| 532UASS | 53EMTAE | 542WBGE | 54FACUE | 553OC | 55FAQUE | 563WBGE | 56CLIMX | 572UASS | 57EOTCH | 583LETS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 583OC | 58FIGMO | 594OC | 59HOTAZ | 5CLIMX | 5HMOFO | 5OFF5ON | 5WAGX | 5WCLV | 5WFOPN | 5WKBN |
| 583UASS | 58FOOKU | 594UASS | 59ILSUX | 5COTR | 5HOES | 5OPIAT | 5WAHC | 5WCLX | 5WFRO | 5WKCO |
| 583VMTA | 58FUBB | 594VMTA | 59JACKN | 5CRAPS | 5HOE | 5OREA55 | 5WAIS | 5WCMH | 5WFUN | 5WKDD |
| 583WBGE | 58FUKU | 594WBGE | 59JALB | 5DAHBIC | 5HOOCH | 5OTHZ06 | 5WAJC | 5WCMJ | 5WFXN | 5WKEF |
| 584BAFX | 58GASUX | 595BAFX | 59JIGGA | 5DAHGO | 5HOTAZ | 5OTHZO6 | 5WAKC | 5WCMO | 5WGAR | 5WKET |
| 584LETS | 58HBIC | 595LETS | 59KINKY | 5DANK | 5HOTAZZ | 5P0INT9 | 5WAKR | 5WCNW | 5WGBE | 5WKFI |
| 584OC | 58HOOCH | 595OC | 59KOON | 5DKFIT | 5HTBOX1 | 5PEDO | 5WAKS | 5WCOL | 5WGFT | 5WKFM |
| 584UASS | 58HOTAZ | 595UASS | 59MOFO | 5DLD | 5HTR2FL | 5PHAQUE | 5WAKW | 5WCPN | 5WGGN | 5WKHR |
| 584VMTA | 58ILSUX | 595VMTA | 59NASTY | 5DONGER | 5HTR5FL | 5PHAQ | 5WANR | 5WCPO | 5WGLE | 5WKKI |
| 584WBGE | 58JACKN | 595WBGE | 59NOFAQ | 5DVLDOG | 5HTRFU1 | 5PHUKT | 5WAOL | 5WCPZ | 5WGLN | 5WKKJ |
| 585BAFX | 58JALB | 596BAFX | 59NOYFB | 5DZNUTZ | 5HTRFUL | 5PHUK | 5WAPS | 5WCRF | 5WGNZ | 5WKKO |
| 585LETS | 58JIGGA | 596LETS | 59OC | 5E4001 | 5HTRSFL | 5POOTER | 5WAQZ | 5WCSB | 5WGOJ | 5WKKY |
| 585OC | 58KINKY | 596OC | 59PEDO | 5EMTAE | 5HTRZFL | 5PRING | 5WASN | 5WCSM | 5WGRR | 5WKLM |
| 585UASS | 58KOON | 596UASS | 59PHUKT | 5EOTCH | 5HTSHOW | 5PROZAC | 5WATH | 5WCSU | 5WGTE | 5WKNR |
| 585VMTA | 58MOFO | 596VMTA | 59PSYCO | 5EXYA55 | 5HUMMDZ | 5PSYCHO | 5WATJ | 5WCTM | 5WGTZ | 5WKOV |
| 585WBGE | 58NASTY | 596WBGE | 59RSXXX | 5F3001 | 5ILSUX | 5PUD | 5WAXZ | 5WCUE | 5WGUC | 5WKRC |
| 586BAFX | 58NOFAQ | 597BAFX | 59SCRW | 5F4001 | 5ILUVP | 5PUTZ | 5WAZU | 5WCVJ | 5WGXM | 5WKRJ |
| 586LETS | 58NOYFB | 597LETS | 59SKRUU | 5FACUE | 5J3001 | 5R3001 | 5WBBG | 5WCVO | 5WHBC | 5WKRQ |
| 586OC | 58OC | 597OC | 59SNAFU | 5FAHQ | 5J4001 | 5RAGIN | 5WBBW | 5WCVV | 5WHCP | 5WKRW |
| 586UASS | 58PEDO | 597UASS | 59SNIPER | 5FALICE | 5JACKN | 5RDRAGE | 5WBCJ | 5WCVZ | 5WHEI | 5WKSD |
| 586VMTA | 58PHUKT | 597VMTA | 59SPANK | 5FAQHOS | 5JAXBFT | 5REDRM | 5WBCO | 5WCWA | 5WHIO | 5WKSU |
| 586WBGE | 58PSYCO | 598BAFX | 59TATAS | 5FAQUE | 5JBAG | 5RSXXX | 5WBCY | 5WCWS | 5WHIZ | 5WKSV |
| 587BAFX | 58RSXXX | 598LETS | 59UASS | 5FAQ | 5JHS | 5SAMBO | 5WBEX | 5WCWT | 5WHKO | 5WKSW |
| 587LETS | 58SCRW | 598OC | 59WAKR | 5FCKHP | 5JIGGA | 5SCREW | 5WBGE | 5WDAO | 5WHK | 5WKTL |
| 587OC | 58SKRUU | 598UASS | 59WBGE | 5FELONY | 5JOOP | 5SCRW | 5WBGU | 5WDEQ | 5WHLO | 5WKTN |
| 587UASS | 58SNAFU | 598VMTA | 59WCMJ | 5FIFTYO | 5KEV | 5SCUM | 5WBKC | 5WDFM | 5WHMQ | 5WKVX |
| 587VMTA | 58SNIPER | 599BAFX | 59WFOPN | 5FIGMO | 5KILLED | 5SKANK | 5WBLL | 5WDGE | 5WHOK | 5WKXA |
| 588BAFX | 58SPANK | 599LETS | 59WPAS | 5FKKAAN | 5KINKY | 5SKRUU | 5WBLY | 5WDIF | 5WHOT | 5WKYC |
| 588LETS | 58TATAS | 599OC | 5A4001 | 5FMASSA | 5KOON | 5SLAVE | 5WBNO | 5WDIG | 5WHQK | 5WLEC |
| 588OC | 58UASS | 599UASS | 5AND1O | 5FNADER | 5L3001 | 5SLISH | 5WBNS | 5WDLI | 5WHSS | 5WLFC |
| 588UASS | 58WAKR | 599VMTA | 5ARAYN | 5FOOKU | 5L4001 | 5SLOWAF | 5WBNV | 5WDLR | 5WHTH | 5WLGN |
| 588VMTA | 58WBGE | 59ARAYN | 5ARYAN | 5FOXXYB | 5LLBCH | 5SNAFU | 5WBNX | 5WDOH | 5WHVT | 5WLHS |
| 589BAFX | 58WCMJ | 59ARYAN | 5ASHO | 5FQC | 5LMAO | 5SNIPER | 5WBTC | 5WDOK | 5WICT | 5WLIO |
| 589LETS | 58WFOPN | 59ASHO | 5ASSHAT | 5FUBAR | 5LOTLZD | 5SOB | 5WBTT | 5WDPG | 5WILE | 5WLJM |
| 589OC | 58WPAS | 59BADUB | 5B4001 | 5FUBB | 5LUTS | 5SOFAKG | 5WBUK | 5WDPN | 5WIMA | 5WLKR |
| 589UASS | 590BAFX | 59BAFX | 5BADD5 | 5FUKU | 5LUVBJS | 5SPANK | 5WBUZ | 5WDPR | 5WIMT | 5WLLD |
| 589VMTA | 590LETS | 59BAMF | 5BADUB | 5FUQ | 5M3001 | 5SPOOK | 5WBVB | 5WDPS | 5WIMX | 5WLMB |
| 589WONB | 590OC | 59BARHO | 5BAMF | 5G3001 | 5M4001 | 5STUGOT | 5WBVI | 5WDTN | 5WING | 5WLMH |
| 58ARAYN | 590UASS | 59BATOY | 5BARHO | 5G4001 | 5MAFIA | 5STUPID | 5WBWC | 5WDUB | 5WINW | 5WLOH |
| 58ARYAN | 590VMTA | 59BEANA | 5BASIS | 5GASUX | 5MAMMY | 5SUICDL | 5WBYR | 5WEAO | 5WIOI | 5WLQR |
| 58ASHO | 591BAFX | 59BOOKY | 5BATOY | 5GFYBOY | 5MANKER | 5T3001 | 5WBZI | 5WEBN | 5WIOT | 5WLQT |
| 58BADUB | 591LETS | 59BOOTI | 5BEANA | 5GTNWET | 5MENMYB | 5TAPHOS | 5WBZW | 5WEEC | 5WIRO | 5WLSN |
| 58BAFX | 591OC | 59CLIMX | 5BEANR | 5H1T8OX | 5MFERS | 5TARBAB | 5WBZX | 5WEEL | 5WIZE | 5WLTF |
| 58BAMF | 591UASS | 59DANK | 5BEOTCH | 5H1TBOX | 5MOFO | 5TATAS | 5WCCD | 5WELA | 5WJAW | 5WLVQ |
| 58BARHO | 591VMTA | 59DKFIT | 5BIGPKG | 5H1TBX | 5MRTA55 | 5TIABIA | 5WCDK | 5WELW | 5WJEH | 5WLVZ |
| 58BATOY | 592BAFX | 59EMTAE | 5BITCH | 5H3001 | 5MUFDVR | 5TITS | 5WCDR | 5WENCH | 5WJER | 5WLWT |
| 58BEANA | 592LETS | 59EOTCH | 5BKH | 5H4001 | 5MYLEHI | 5TKYKLR | 5WCER | 5WENZ | 5WJKW | 5WLYR |
| 58BOOKY | 592OC | 59FACUE | 5BOHICA | 5HAGUAR | 5MYPOOT | 5TTFNMF | 5WCET | 5WEOL | 5WJMO | 5WLZZ |
| 58BOOTI | 592UASS | 59FAHQ | 5BOOKEY | 5HAGWGN | 5MZPIZZ | 5TTGIRL | 5WCEZ | 5WERE | 5WJMP | 5WMBP |
| 58CLIMX | 592VMTA | 59FAQUE | 5BOOKIE | 5HBIC | 5MZSMUT | 5TU60TZ | 5WCHI | 5WERT | 5WJTB | 5WMCO |
| 58DANK | 593BAFX | 59FCKHP | 5BOOKY | 5HELPUP | 5N4001 | 5TUGOTS | 5WCHO | 5WETYET | 5WJTD | 5WMEJ |
| 58DKFIT | 593LETS | 59FIGMO | 5BOOTI | 5HFND | 5NOFAQ | 5U3001 | 5WCIN | 5WEWS | 5WJUC | 5WMFD |
| 58EMTAE | 593OC | 59FOOKU | 5BRSTMN | 5HGNSTY | 5NOYFB | 5UASS | 5WCIT | 5WFCB | 5WJVS | 5WMGG |
| 58EOTCH | 593UASS | 59FUBB | 5BUCU | 5HITBOX | 5NU5NU | 5UCKIT | 5WCJO | 5WFCJ | 5WJW | 5WMIH |
| 58FACUE | 593VMTA | 59FUKU | 5BUTBTR | 5HITMAN | 5O24SPD | 5UINME | 5WCKX | 5WFCO | 5WJYC | 5WMJI |
| 58FAHQ | 593WBGE | 59GASUX | 5C4001 | 5HITMEN | 5OBADD | 5UONME | 5WCKY | 5WFIN | 5WJYM | 5WMKV |
| 58FAQUE | 594BAFX | 59HBIC | 5CHSNTL | 5HITMN | 5OBEAST | 5W3001 | 5WCLR | 5WFMJ | 5WJZA | 5WMLV |
| 58FCKHP | 594LETS | 59HOOCH | 5CHUA | 5HIT | 5OC | 5WABQ | 5WCLT | 5WFOB | 5WJZE | 5WMMA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5WMMS | 5WOUL | 5WSWO | 5WXKR | 604LETS | 60FOOKU | 614LETS | 61FUBB | 624OC | 62FUKU | 634WBGE |
| 5WMMX | 5WOUZ | 5WSWR | 5WXML | 604OC | 60FUBB | 614OC | 61FUKU | 624UASS | 62GASUX | 634WONB |
| 5WMNI | 5WOXY | 5WSWZ | 5WXTQ | 604UASS | 60FUKU | 614UASS | 61GASUX | 624VMTA | 62HBIC | 635BAFX |
| 5WMOA | 5WPAO | 5WTAM | 5WXTS | 604VMTA | 60GASUX | 614VMTA | 61HBIC | 624WONB | 62HOOCH | 635LETS |
| 5WMOH | 5WPAS | 5WTAP | 5WXUT | 604WONB | 60HBIC | 614WONB | 61HOOCH | 625BAFX | 62HOTAZ | 635LHAO |
| 5WMPO | 5WPAY | 5WTGN | 5WXZQ | 604WPAS | 60HOOCH | 615BAFX | 61HOTAZ | 625LETS | 62ILSUX | 635OC |
| 5WMRN | 5WPBO | 5WTGR | 5WYBZ | 605BAFX | 60HOTAZ | 615LETS | 61ILSUX | 625OC | 62JACKN | 635UASS |
| 5WMRT | 5WPCO | 5WTIG | 5WYGY | 605LETS | 60ILSUX | 615OC | 61JACKN | 625UASS | 62JALB | 635VMTA |
| 5WMTR | 5WPFB | 5WTJC | 5WYHT | 605OC | 60JACKN | 615UASS | 61JALB | 625VMTA | 62JIGGA | 635WONB |
| 5WMUB | 5WPKO | 5WTLW | 5WYLI | 605UASS | 60JALB | 615VMTA | 61JIGGA | 625WONB | 62KINKY | 635WPAS |
| 5WMVO | 5WPOS | 5WTNS | 5WYNT | 605VMTA | 60JIGGA | 615WONB | 61KINKY | 625WPAS | 62KOON | 636BAFX |
| 5WMVR | 5WPTD | 5WTOD | 5WYPC | 605WONB | 60KINKY | 615WPAS | 61KOON | 626BAFX | 62MOFO | 636LETS |
| 5WMVX | 5WPTO | 5WTOF | 5WYRX | 605WPAS | 60KOON | 616BAFX | 61LLIES | 626LETS | 62NASTY | 636OC |
| 5WNCD | 5WPTW | 5WTOL | 5WYSA | 606BAFX | 60MOFO | 616LETS | 61MOFO | 626OC | 62NOFAQ | 636UASS |
| 5WNCG | 5WQAL | 5WTOU | 5WYSO | 606LETS | 60NASTY | 616OC | 61NASTY | 626UASS | 62NOYFB | 636VMTA |
| 5WNCI | 5WQCT | 5WTOV | 5WYSU | 606OC | 60NOFAQ | 616UASS | 61NOFAQ | 626VMTA | 62OC | 636WONB |
| 5WNCO | 5WQEL | 5WTSJ | 5WYSZ | 606UASS | 60NOYFB | 616VMTA | 61NOYFB | 626WONB | 62PEDO | 636WPAS |
| 5WNCX | 5WQHS | 5WTTF | 5WYTN | 606VMTA | 60OC | 616WONB | 61OC | 626WPAS | 62PHUKT | 637BAFX |
| 5WNDH | 5WQIO | 5WTUE | 5WYTV | 606WONB | 60PEDO | 616WPAS | 61PEDO | 627BAFX | 62PSYCO | 637LETS |
| 5WNEO | 5WQKT | 5WTUZ | 5WYXZ | 606WPAS | 60PHUKT | 617BAFX | 61PHUKT | 627LETS | 62RSXXX | 637OC |
| 5WNIO | 5WQLX | 5WTVG | 5WZAK | 607BAFX | 60PSYCO | 617LETS | 61PSYCO | 627OC | 62SCRW | 637UASS |
| 5WNIR | 5WQMX | 5WTVN | 5WZAZ | 607LETS | 60RSXXX | 617OC | 61RSXXX | 627UASS | 62SKRUU | 637VMTA |
| 5WNKO | 5WQRP | 5WUAB | 5WZIP | 607OC | 60SCRW | 617UASS | 61SCRW | 627VMTA | 62SNAFU | 637WPAS |
| 5WNLT | 5WQTL | 5WUBE | 5WZJM | 607UASS | 60SKRUU | 617VMTA | 61SKRUU | 627WPAS | 62SNIPER | 638BAFX |
| 5WNPQ | 5WQXK | 5WUCO | 5WZJZ | 607VMTA | 60SNAFU | 617WPAS | 61SNAFU | 628BAFX | 62SPANK | 638LETS |
| 5WNRJ | 5WRAC | 5WUFM | 5WZKL | 607WPAS | 60SNIPER | 618BAFX | 61SNIPER | 628LETS | 62TATAS | 638OC |
| 5WNRR | 5WRBP | 5WUJC | 5WZLE | 608BAFX | 60SPANK | 618LETS | 61SPANK | 628OC | 62UASS | 638UASS |
| 5WNUS | 5WRCW | 5WUPW | 5WZLR | 608LETS | 60TATAS | 618OC | 61TATAS | 628UASS | 62WAKR | 638VMTA |
| 5WNWO | 5WRDL | 5WURN | 5WZOM | 608OC | 60TAVON | 618UASS | 61UASS | 628VMTA | 62WBGE | 638WPAS |
| 5WNWV | 5WREO | 5WUSO | 5WZOO | 608UASS | 60UASS | 618VMTA | 61WAKR | 628WPAS | 62WCMJ | 639BAFX |
| 5WNXT | 5WRFD | 5WVAC | 5WZOQ | 608VMTA | 60WAKR | 618WPAS | 61WBGE | 629BAFX | 62WFOPN | 639LETS |
| 5WNZN | 5WRGM | 5WVAE | 5X3001 | 608WPAS | 60WBGE | 619BAFX | 61WCMJ | 629LETS | 62WPAS | 639OC |
| 5WNZR | 5WRGT | 5WVIZ | 5XONSUX | 609BAFX | 60WCMJ | 619LETS | 61WFOPN | 629OC | 630BAFX | 639UASS |
| 5WOAC | 5WRKG | 5WVKO | 5Y3001 | 609LETS | 60WFOPN | 619OC | 61WPAS | 629UASS | 630LETS | 639VMTA |
| 5WOBC | 5WRKY | 5WVKS | 5YNVUSB | 609OC | 60WPAS | 619UASS | 620BAFX | 629VMTA | 630OC | 639WPAS |
| 5WOBL | 5WRMR | 5WVMC | 600BAFX | 609UASS | 610BAFX | 619VMTA | 620LETS | 62ARAYN | 630UASS | 63ARAYN |
| 5WOBN | 5WRMU | 5WVMS | 600LETS | 609VMTA | 610LETS | 61ARAYN | 620OC | 62ARYAN | 630VMTA | 63ARYAN |
| 5WOBO | 5WRNB | 5WVMX | 600OC | 60ARAYN | 610OC | 61ARYAN | 620UASS | 62ASHO | 631BAFX | 63ASHO |
| 5WOFN | 5WROU | 5WVNO | 600UASS | 60ARYAN | 610UASS | 61ASHO | 620VMTA | 62BADUB | 631LETS | 63BADUB |
| 5WOFR | 5WRQK | 5WVNU | 600VMTA | 60ASHO | 610VMTA | 61BADUB | 621BAFX | 62BAFX | 631OC | 63BAFX |
| 5WOFX | 5WRQN | 5WVOI | 601BAFX | 60BADUB | 611BAFX | 61BAFX | 621LETS | 62BAMF | 631UASS | 63BAMF |
| 5WOHC | 5WRRM | 5WVXC | 601LETS | 60BAFX | 611LETS | 61BAMF | 621OC | 62BARHO | 631VMTA | 63BARHO |
| 5WOHI | 5WRRO | 5WVXG | 601OC | 60BAMF | 611OC | 61BARHO | 621UASS | 62BATOY | 632BAFX | 63BATOY |
| 5WOHP | 5WRTK | 5WVXU | 601UASS | 60BARHO | 611UASS | 61BATOY | 621VMTA | 62BEANA | 632LETS | 63BEANA |
| 5WOIO | 5WRUW | 5WVXW | 601VMTA | 60BATOY | 611VMTA | 61BEANA | 622BAFX | 62BOOKY | 632OC | 63BOOTI |
| 5WOMP | 5WRVF | 5WWBK | 602BAFX | 60BEANA | 612BAFX | 61BOOKY | 622LETS | 62BOOTI | 632UASS | 63CLIMX |
| 5WONB | 5WSAI | 5WWCD | 602LETS | 60BOOKY | 612LETS | 61BOOTI | 622OC | 62CLIMX | 632VMTA | 63DANK |
| 5WONE | 5WSEO | 5WWHO | 602OC | 60BOOTI | 612OC | 61CLIMX | 622UASS | 62DANK | 633BAFX | 63DKFIT |
| 5WONW | 5WSFJ | 5WWJM | 602UASS | 60CLIMX | 612UASS | 61DANK | 622VMTA | 62DKFIT | 633LETS | 63EMTAE |
| 5WOSB | 5WSLN | 5WWKC | 602VMTA | 60DANK | 612VMTA | 61DKFIT | 622WONB | 62EMTAE | 633OC | 63EOTCH |
| 5WOSE | 5WSMZ | 5WWNK | 602WONB | 60DKFIT | 612WONB | 61EMTAE | 623BAFX | 62EOTCH | 633UASS | 63FACUE |
| 5WOSP | 5WSNY | 5WWOW | 603BAFX | 60EMTAE | 613BAFX | 61EOTCH | 623LETS | 62FACUE | 633VMTA | 63FAHQ |
| 5WOSU | 5WSOM | 5WWSY | 603LETS | 60EOTCH | 613LETS | 61FACUE | 623OC | 62FAHQ | 633WONB | 63FAQUE |
| 5WOSV | 5WSPD | 5WWWM | 603OC | 60FACUE | 613OC | 61FAHQ | 623UASS | 62FAQUE | 634BAFX | 63FCKHP |
| 5WOTL | 5WSRW | 5WXEG | 603UASS | 60FAHQ | 613UASS | 61FAQUE | 623VMTA | 62FCKHP | 634LETS | 63FIGMO |
| 5WOUB | 5WSTB | 5WXIC | 603VMTA | 60FAQUE | 613VMTA | 61FCKHP | 623WONB | 62FIGMO | 634OC | 63FOOKU |
| 5WOUC | 5WSTR | 5WXIX | 603WONB | 60FCKHP | 613WONB | 61FIGMO | 624BAFX | 62FOOKU | 634UASS | 63FUBB |
| 5WOUH | 5WSTV | 5WXIZ | 604BAFX | 60FIGMO | 614BAFX | 61FOOKU | 624LETS | 62FUBB | 634VMTA | 63FUKU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 63GASUX | 645BAFX | 64HOOCH | 655LETS | 65HOOCH | 6656009 | 66FUBB | 674VMTA | 67FUKU | 684WONB | 68FUKU |
| 63HBIC | 645LETS | 64HOTAZ | 655OC | 65HOTAZ | 665BAFX | 66FUKU | 674WONB | 67GASUX | 685BAFX | 68GASUX |
| 63HOOCH | 645OC | 64ILSUX | 655UASS | 65ILSUX | 665LETS | 66GASUX | 675BAFX | 67GS4OO | 685LETS | 68HBIC |
| 63HOTAZ | 645UASS | 64JACKN | 655VMTA | 65JACKN | 665OC | 66HBIC | 675LETS | 67HBIC | 685OC | 68HOOCH |
| 63ILSUX | 645VMTA | 64JALB | 655WONB | 65JALB | 665UASS | 66HOOCH | 675OC | 67HOOCH | 685UASS | 68HOTAZ |
| 63JACKN | 645WONB | 64JIGGA | 656BAFX | 65JIGGA | 665VMTA | 66HOTAZ | 675UASS | 67HOTAZ | 685VMTA | 68ILSUX |
| 63JALB | 645WPAS | 64KINKY | 656LETS | 65KINKY | 665WONB | 66ILSUX | 675VMTA | 67ILSUX | 685WONB | 68JACKN |
| 63JIGGA | 646BAFX | 64KOON | 656OC | 65KOON | 666BAFX | 66JACKN | 675WBGE | 67JACKN | 686BAFX | 68JALB |
| 63KINKY | 646LETS | 64MOFO | 656UASS | 65MOFO | 666FB | 66JALB | 675WONB | 67JALB | 686LETS | 68JIGGA |
| 63KOON | 646OC | 64NOFAQ | 656VMTA | 65NOFAQ | 666FU | 66JIGGA | 676BAFX | 67JIGGA | 686OC | 68KINKY |
| 63MOFO | 646UASS | 64NOYFB | 656WONB | 65NOYFB | 666LETS | 66KINKY | 676LETS | 67KINKY | 686UASS | 68KOON |
| 63NASTY | 646VMTA | 64OC | 656WPAS | 65OC | 666OC | 66KOON | 676OC | 67KOON | 686VMTA | 68MOFO |
| 63NOFAQ | 646WONB | 64PEDO | 657BAFX | 65PEDO | 666O | 66MOFO | 676UASS | 67MOFO | 686WONB | 68NIOU1 |
| 63NOYFB | 646WPAS | 64PHUKT | 657LETS | 65PHUKT | 666UASS | 66NOFAQ | 676VMTA | 67NOFAQ | 686WPAS | 68NIOU |
| 63OC | 647BAFX | 64PSYCO | 657OC | 65PSYCO | 666VMTA | 66NOYFB | 676WONB | 67NOYFB | 687BAFX | 68NOFAQ |
| 63PEDO | 647LETS | 64RSXXX | 657UASS | 65RSXXX | 666WONB | 66OC | 676WPAS | 67OC | 687LETS | 68NOUI |
| 63PHUKT | 647OC | 64SCRW | 657VMTA | 65SCRW | 666WPAS | 66PEDO | 677BAFX | 67PEDO | 687OC | 68NOYFB |
| 63PSYCO | 647UASS | 64SKRUU | 657WONB | 65SKRUU | 667BAFX | 66PHUKT | 677LETS | 67PHUKT | 687UASS | 68OC |
| 63RSXXX | 647VMTA | 64SNAFU | 657WPAS | 65SNAFU | 667LETS | 66PSYCO | 677OC | 67PSYCO | 687VMTA | 68OWEU1 |
| 63SCRW | 647WPAS | 64SNIPER | 658BAFX | 65SNIPER | 667OC | 66RSXXX | 677UASS | 67RSXXX | 687WONB | 68PEDO |
| 63SKRUU | 648BAFX | 64SPANK | 658LETS | 65SPANK | 667UASS | 66SCRW | 677VMTA | 67SCRW | 687WPAS | 68PHUKT |
| 63SNAFU | 648LETS | 64TATAS | 658OC | 65TATAS | 667VMTA | 66SKRUU | 677WONB | 67SKRUU | 688BAFX | 68PSYCO |
| 63SNIPER | 648OC | 64UASS | 658UASS | 65UASS | 667WONB | 66SNAFU | 677WPAS | 67SNAFU | 688LETS | 68RSXXX |
| 63SPANK | 648UASS | 64WAKR | 658VMTA | 65WAKR | 667WPAS | 66SNIPER | 678BAFX | 67SNIPER | 688OC | 68SCRW |
| 63TATAS | 648VMTA | 64WBGE | 658WPAS | 65WBGE | 668BAFX | 66SPANK | 678LETS | 67SPANK | 688UASS | 68SKRUU |
| 63UASS | 648WPAS | 64WCMJ | 659BAFX | 65WCMJ | 668LETS | 66TATAS | 678OC | 67TATAS | 688VMTA | 68SNAFU |
| 63WAKR | 649BAFX | 64WFOPN | 659LETS | 65WFOPN | 668OC | 66UASS | 678UASS | 67UASS | 688WPAS | 68SNIPER |
| 63WBGE | 649LETS | 64WPAS | 659OC | 65WPAS | 668UASS | 66WAKR | 678VMTA | 67WAKR | 689BAFX | 68SPANK |
| 63WCMJ | 649OC | 650AF | 659UASS | 660BAFX | 668VMTA | 66WBGE | 678WPAS | 67WBGE | 689LETS | 68TATAS |
| 63WFOPN | 649UASS | 650BAFX | 659VMTA | 660LETS | 668WPAS | 66WCMJ | 679BAFX | 67WCMJ | 689OC | 68UASS |
| 63WPAS | 649VMTA | 650LETS | 659WPAS | 660OC | 669BAFX | 66WFOPN | 679LETS | 67WFOPN | 689UASS | 68UOME1 |
| 640BAFX | 649WPAS | 650OC | 65ARAYN | 660UASS | 669LETS | 66WPAS | 679OC | 67WPAS | 689VMTA | 68UOMEI |
| 640LETS | 64ARAYN | 650UASS | 65ARYAN | 660VMTA | 669OC | 670BAFX | 679UASS | 680BAFX | 689WPAS | 68UOUS1 |
| 640OC | 64ARYAN | 650VMTA | 65ASHO | 660WBGE | 669UASS | 670LETS | 679VMTA | 680LETS | 68AIOU1 | 68WAKR |
| 640UASS | 64ASHO | 650WBGE | 65BADSS | 661BAFX | 669VMTA | 670OC | 679WPAS | 680OC | 68ANOU1 | 68WBGE |
| 640VMTA | 64BADUB | 651BAFX | 65BADUB | 661LETS | 669WPAS | 670UASS | 67ARAYN | 680UASS | 68ARAYN | 68WCMJ |
| 641BAFX | 64BAFX | 651LETS | 65BAFX | 661OC | 66ARAYN | 670VMTA | 67ARYAN | 680VMTA | 68ARYAN | 68WFOPN |
| 641LETS | 64BAMF | 651OC | 65BAMF | 661UASS | 66ARYAN | 670WBGE | 67ASHO | 680WBGE | 68ASHO | 68WPAS |
| 641OC | 64BARHO | 651UASS | 65BARHO | 661VMTA | 66ASHO | 671BAFX | 67BADUB | 681BAFX | 68BADUB | 690BAFX |
| 641UASS | 64BATOY | 651VMTA | 65BATOY | 662BAFX | 66BADUB | 671LETS | 67BAFX | 681LETS | 68BAFX | 690LETS |
| 641VMTA | 64BEANA | 652BAFX | 65BEANA | 662LETS | 66BAFX | 671OC | 67BAMF | 681OC | 68BAMF | 690OC |
| 642BAFX | 64BOOKY | 652LETS | 65BOOKY | 662OC | 66BAMF | 671UASS | 67BARHO | 681UASS | 68BARHO | 690UASS |
| 642LETS | 64BOOTI | 652OC | 65BOOTI | 662UASS | 66BARHO | 671VMTA | 67BATOY | 681VMTA | 68BATOY | 690VMTA |
| 642OC | 64CLIMX | 652UASS | 65CLIMX | 662VMTA | 66BATOY | 672BAFX | 67BEANA | 682BAFX | 68BEANA | 690WBGE |
| 642UASS | 64DANK | 652VMTA | 65DANK | 663BAFX | 66BEANA | 672LETS | 67BOOKY | 682LETS | 68BOOKY | 6912001 |
| 642VMTA | 64DKFIT | 653BAFX | 65DKFIT | 663LETS | 66BOOKY | 672OC | 67BOOTI | 682OC | 68BOOTI | 6912002 |
| 643BAFX | 64EMTAE | 653LETS | 65EMTAE | 663OC | 66BOOTI | 672UASS | 67CLIMX | 682UASS | 68CLIMX | 6912003 |
| 643LETS | 64EOTCH | 653OC | 65EOTCH | 663UASS | 66CLIMX | 672VMTA | 67DANK | 682VMTA | 68DANK | 6912004 |
| 643OC | 64FACUE | 653UASS | 65FACUE | 663VMTA | 66DANK | 67390GT | 67DKFIT | 683BAFX | 68DKFIT | 6912005 |
| 643UASS | 64FAHQ | 653VMTA | 65FAHQ | 663WONB | 66DKFIT | 673BAFX | 67EMTAE | 683LETS | 68EMTAE | 6912006 |
| 643VMTA | 64FAQUE | 653WONB | 65FAQUE | 664BAFX | 66EMTAE | 673LETS | 67EOTCH | 683OC | 68EOTCH | 691BAFX |
| 643WONB | 64FCKHP | 654BAFX | 65FCKHP | 664LETS | 66EOTCH | 673OC | 67FACUE | 683UASS | 68FACUE | 691LETS |
| 644BAFX | 64FIGMO | 654LETS | 65FIGMO | 664OC | 66FACUE | 673UASS | 67FAHQ | 683VMTA | 68FAHQ | 691OC |
| 644LETS | 64FOOKU | 654OC | 65FOOKU | 664UASS | 66FAHQ | 673VMTA | 67FAQUE | 684BAFX | 68FAQUE | 691THER |
| 644OC | 64FUBB | 654UASS | 65FUBB | 664VMTA | 66FAQUE | 674BAFX | 67FCKHP | 684LETS | 68FCKHP | 691UASS |
| 644UASS | 64FUKU | 654VMTA | 65FUKU | 664WONB | 66FCKHP | 674LETS | 67FIGMO | 684OC | 68FIGMO | 691VMTA |
| 644VMTA | 64GASUX | 654WONB | 65GASUX | 6656007 | 66FIGMO | 674OC | 67FOOKU | 684UASS | 68FOOKU | 691WBGE |
| 644WONB | 64HBIC | 655BAFX | 65HBIC | 6656008 | 66FOOKU | 674UASS | 67FUBB | 684VMTA | 68FUBB | 69247 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 692BAFX | 69AIOUI | 69OC | 6DKFIT | 6JUGS | 6SAMBO | 6WAZU | 6WCVJ | 6WGXM | 6WKRJ | 6WNCI |
| 692LETS | 69ARAYN | 69PEDO | 6DONGER | 6K3001 | 6SCREW | 6WBBG | 6WCVO | 6WHBC | 6WKRQ | 6WNCO |
| 692OC | 69ARYAN | 69PHUKT | 6DZNUTZ | 6K4001 | 6SCRW | 6WBBW | 6WCVV | 6WHCP | 6WKRW | 6WNCX |
| 692THER | 69ASHO | 69PSYCO | 6E4001 | 6KILLED | 6SCUM | 6WBCJ | 6WCVZ | 6WHEI | 6WKSD | 6WNDH |
| 692UASS | 69BADUB | 69PU | 6EMTAE | 6KILLER | 6SHOOTR | 6WBCO | 6WCWA | 6WHIO | 6WKSU | 6WNEO |
| 692VMTA | 69BAFX | 69RSXXX | 6EOTCH | 6KINKY | 6SHTY | 6WBCY | 6WCWS | 6WHIZ | 6WKSV | 6WNIO |
| 693BAFX | 69BAMF | 69SCRW | 6F3001 | 6KOON | 6SHUG9 | 6WBEX | 6WCWT | 6WHKO | 6WKSW | 6WNIR |
| 693LETS | 69BARHO | 69SKRUU | 6F4001 | 6L4001 | 6SKANK | 6WBGE | 6WDAO | 6WHK | 6WKTL | 6WNKO |
| 693OC | 69BATOY | 69SNAFU | 6FACUE | 6L9001 | 6SKRUU | 6WBGU | 6WDEQ | 6WHLO | 6WKTN | 6WNLT |
| 693THER | 69BEANA | 69SNIPER | 6FAHQ | 6L9002 | 6SLAVE | 6WBKC | 6WDFM | 6WHMQ | 6WKVX | 6WNPQ |
| 693UASS | 69BIGD | 69SPANK | 6FALICE | 6L9003 | 6SLISH | 6WBLL | 6WDGE | 6WHOK | 6WKXA | 6WNRJ |
| 693VMTA | 69BOOKY | 69TATAS | 6FAQHOS | 6L9004 | 6SNAFU | 6WBLY | 6WDIF | 6WHOT | 6WKYC | 6WNRR |
| 694BAFX | 69BOOTI | 69TIME | 6FAQUE | 6L9005 | 6SNIPER | 6WBNO | 6WDIG | 6WHQK | 6WLEC | 6WNUS |
| 694LETS | 69C0BRA | 69UASS | 6FAQ | 6L9006 | 6SOB | 6WBNS | 6WDLI | 6WHSS | 6WLFC | 6WNWO |
| 694OC | 69CLIMX | 69WAKR | 6FCKHP | 6LIZRD9 | 6SOFAKG | 6WBNV | 6WDLR | 6WHTH | 6WLGN | 6WNWV |
| 694THER | 69DADDY | 69WBGE | 6FELONY | 6LLBCH | 6SPANK | 6WBNX | 6WDOH | 6WHVT | 6WLHS | 6WNXT |
| 694UASS | 69DANK | 69WCMJ | 6FIGMO | 6LMAO | 6SPOOK | 6WBTC | 6WDOK | 6WICT | 6WLIO | 6WNZN |
| 694VMTA | 69DKFIT | 69WFOPN | 6FIGNIG | 6LOTLZD | 6SPOT | 6WBTT | 6WDPG | 6WILE | 6WLJM | 6WNZR |
| 694WONB | 69DP | 69WPAS | 6FKKAAN | 6LUVBJS | 6SSNORD | 6WBUK | 6WDPN | 6WIMA | 6WLKR | 6WOAC |
| 695BAFX | 69DUDE | 69XTAC | 6FMASSA | 6M4001 | 6STUGOT | 6WBUZ | 6WDPR | 6WIMT | 6WLLD | 6WOBC |
| 695LETS | 69EMTAE | 6A4001 | 6FNADER | 6MAFIA | 6STUPID | 6WBVB | 6WDPS | 6WIMX | 6WLMB | 6WOBL |
| 695OC | 69EOTCH | 6ARAYN | 6FOOKU | 6MAMMY | 6SUICDL | 6WBVI | 6WDTN | 6WING | 6WLMH | 6WOBN |
| 695THER | 69ERRR | 6ARYAN | 6FOXXYB | 6MANKER | 6T3001 | 6WBWC | 6WDUB | 6WINW | 6WLOH | 6WOBO |
| 695UASS | 69FACUE | 6ASHO | 6FQC | 6MENMYB | 6T9HER | 6WBYR | 6WEAO | 6WIOI | 6WLQR | 6WOFN |
| 695VMTA | 69FAHQ | 6ASSHAT | 6FUBAR | 6MEOW9 | 6TACO9 | 6WBZI | 6WEBN | 6WIOT | 6WLQT | 6WOFR |
| 695WONB | 69FAQUE | 6B4001 | 6FUBB | 6MOFO | 6TAPHOS | 6WBZW | 6WEEC | 6WIRO | 6WLSN | 6WOFX |
| 6969 | 69FBOMB | 6B9001 | 6FUKU | 6MOIST9 | 6TARBAB | 6WBZX | 6WEEL | 6WIZE | 6WLTF | 6WOHC |
| 696BAFX | 69FCKHP | 6B9002 | 6FUQ | 6MTFTW | 6TASTY9 | 6WCCD | 6WELA | 6WJAW | 6WLVQ | 6WOHI |
| 696LETS | 69FCUK | 6BADUB | 6G3001 | 6MUFDVR | 6TATAS | 6WCDK | 6WELW | 6WJEH | 6WLVZ | 6WOHP |
| 696OC | 69FIGMO | 6BAMF | 6G4001 | 6MYLEHI | 6TIABIA | 6WCDR | 6WENCH | 6WJER | 6WLWT | 6WOIO |
| 696THER | 69FOOKU | 6BARHO | 6GASUX | 6MYPOOT | 6TITS | 6WCER | 6WENZ | 6WJKW | 6WLW | 6WOMP |
| 696UASS | 69FUBB | 6BASIS | 6GFYBOY | 6MZPIZZ | 6TKYKLR | 6WCET | 6WEOL | 6WJMO | 6WLYR | 6WONB |
| 696VMTA | 69FUKU | 6BATOY | 6GTNWET | 6MZSMUT | 6TNIN | 6WCEZ | 6WERE | 6WJMP | 6WLZZ | 6WONE |
| 696WONB | 69GASUX | 6BEANA | 6H3001 | 6NOFAQ | 6TTFNMF | 6WCHI | 6WERT | 6WJTB | 6WMBP | 6WONW |
| 696WPAS | 69HBIC | 6BEANR | 6H4001 | 6NOYFB | 6TTGIRL | 6WCHO | 6WETYET | 6WJTD | 6WMCO | 6WOSB |
| 697BAFX | 69HD | 6BEOTCH | 6HBIC | 6O8UCKS | 6U3001 | 6WCIN | 6WEWS | 6WJUC | 6WMEJ | 6WOSE |
| 697LETS | 69HOOCH | 6BIGPKG | 6HELPUP | 6OC | 6UASS | 6WCIT | 6WFCB | 6WJVS | 6WMFD | 6WOSP |
| 697OC | 69HOTAZ | 6BITCH | 6HFND | 6OPIAT | 6UINME | 6WCJO | 6WFCJ | 6WJW | 6WMGG | 6WOSU |
| 697THER | 69ILSUX | 6BLOWME | 6HITMAN | 6OVETT | 6ULDV8 | 6WCKX | 6WFCO | 6WJYC | 6WMIH | 6WOSV |
| 697UASS | 69ISFUN | 6BOHICA | 6HITMEN | 6PEDO | 6UONME | 6WCKY | 6WFIN | 6WJYM | 6WMJI | 6WOTL |
| 697VMTA | 69IT | 6BOOKEY | 6HITMN | 6PHAQUE | 6W3001 | 6WCLR | 6WFMJ | 6WJZA | 6WMKV | 6WOUB |
| 697WONB | 69JACKN | 6BOOKIE | 6HMOFO | 6PHAQ | 6WABQ | 6WCLT | 6WFOB | 6WJZE | 6WMLV | 6WOUC |
| 697WPAS | 69JALB | 6BOOKY | 6HOEE | 6PHUKT | 6WAGX | 6WCLV | 6WFOPN | 6WKBN | 6WMMA | 6WOUH |
| 698BAFX | 69JIGGA | 6BOOTI | 6HOE | 6PHUK | 6WAHC | 6WCLX | 6WFRO | 6WKCO | 6WMMS | 6WOUL |
| 698LETS | 69JS | 6BRSTMN | 6HOOCH | 6POLICE | 6WAIS | 6WCMH | 6WFUN | 6WKDD | 6WMMX | 6WOUZ |
| 698OC | 69KILBY | 6BUCU | 6HOTAZ | 6POOTER | 6WAJC | 6WCMJ | 6WFXN | 6WKEF | 6WMNI | 6WOXY |
| 698THER | 69KINKY | 6BUTBTR | 6HOTAZZ | 6PROZAC | 6WAKC | 6WCMO | 6WGAR | 6WKET | 6WMOA | 6WPAO |
| 698UASS | 69KOON | 6C4001 | 6HO | 6PSYCHO | 6WAKR | 6WCNW | 6WGBE | 6WKFI | 6WMOH | 6WPAS |
| 698VMTA | 69LASYR | 6CHSNTL | 6HUMMDZ | 6PUD | 6WAKS | 6WCOL | 6WGFT | 6WKFM | 6WMPO | 6WPAY |
| 698WONB | 69LAYS | 6CHUA | 6ILSUX | 6PUTZ | 6WAKW | 6WCPN | 6WGGN | 6WKHR | 6WMRN | 6WPBO |
| 698WPAS | 69LOVE | 6CLIMX | 6ILUVP | 6Q3001 | 6WANR | 6WCPO | 6WGLE | 6WKKI | 6WMRT | 6WPCO |
| 699BAFX | 69ME | 6CRAPS | 6ITCHIN | 6R3001 | 6WAOL | 6WCPZ | 6WGLN | 6WKKJ | 6WMTR | 6WPFB |
| 699LETS | 69MJ | 6D3001 | 6IX | 6RAGIN | 6WAPS | 6WCRF | 6WGNZ | 6WKKO | 6WMUB | 6WPKO |
| 699OC | 69MOFO | 6D4001 | 6JACKN | 6RDNR | 6WAQZ | 6WCSB | 6WGOJ | 6WKKY | 6WMVO | 6WPOS |
| 699THER | 69NASTY | 6D8NIOU | 6JAXBFT | 6RDRAGE | 6WASN | 6WCSM | 6WGRR | 6WKLM | 6WMVR | 6WPTD |
| 699UASS | 69NICE | 6DAHBIC | 6JBAG | 6REDRM | 6WATH | 6WCSU | 6WGTE | 6WKNR | 6WMVX | 6WPTO |
| 699VMTA | 69NOFAQ | 6DAHGO | 6JIGGA | 6RSXXX | 6WATJ | 6WCTM | 6WGTZ | 6WKOV | 6WNCD | 6WPTW |
| 699WPAS | 69NOYFB | 6DANK | 6JOOP | 6S3001 | 6WAXZ | 6WCUE | 6WGUC | 6WKRC | 6WNCG | 6WQAL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6WQCT | 6WTOV | 6WYSU | 706OC | 70PEDO | 717BAFX | 71RSXXX | 727OC | 72SCRW | 738BAFX | 73SKRUU |
| 6WQEL | 6WTSJ | 6WYSZ | 706UASS | 70PHUKT | 717LETS | 71SCRW | 727UASS | 72SKRUU | 738LETS | 73SNAFU |
| 6WQHS | 6WTTF | 6WYTN | 706VMTA | 70PSYCO | 717OC | 71SICK | 727VMTA | 72SNAFU | 738OC | 73SNIPER |
| 6WQIO | 6WTUE | 6WYTV | 707BAFX | 70RSXXX | 717UASS | 71SKRUU | 728BAFX | 72SNIPER | 738UASS | 73SPANK |
| 6WQKT | 6WTUZ | 6WYXZ | 707LETS | 70SCRW | 717VMTA | 71SNAFU | 728LETS | 72SPANK | 738VMTA | 73TATAS |
| 6WQLX | 6WTVG | 6WZAK | 707OC | 70SKRUU | 718BAFX | 71SNIPER | 728OC | 72TATAS | 738WBGE | 73UASS |
| 6WQMX | 6WTVN | 6WZAZ | 707UASS | 70SNAFU | 718LETS | 71SPANK | 728UASS | 72UASS | 738WPAS | 73WAKR |
| 6WQRP | 6WUAB | 6WZIP | 707VMTA | 70SNIPER | 718OC | 71TATAS | 728VMTA | 72WAKR | 739BAFX | 73WBGE |
| 6WQTL | 6WUBE | 6WZJM | 708BAFX | 70SPANK | 718UASS | 71UASS | 728WBGE | 72WBGE | 739LETS | 73WCMJ |
| 6WQXK | 6WUCO | 6WZJZ | 708LETS | 70TATAS | 718VMTA | 71WAKR | 729BAFX | 72WCMJ | 739OC | 73WFOPN |
| 6WRAC | 6WUFM | 6WZKL | 708OC | 70UASS | 718WBGE | 71WBGE | 729LETS | 72WFOPN | 739UASS | 73WPAS |
| 6WRBP | 6WUJC | 6WZLE | 708UASS | 70WAKR | 719BAFX | 71WCMJ | 729OC | 72WPAS | 739VMTA | 740BAFX |
| 6WRCW | 6WUPW | 6WZLR | 708VMTA | 70WBGE | 719LETS | 71WFOPN | 729UASS | 730BAFX | 739WBGE | 740LETS |
| 6WRDL | 6WURN | 6WZOM | 708WBGE | 70WCMJ | 719OC | 71WPAS | 729VMTA | 730LETS | 73ARAYN | 740OC |
| 6WREO | 6WUSO | 6WZOO | 709BAFX | 70WFOPN | 719UASS | 720BAFX | 729WBGE | 730OC | 73ARYAN | 740UASS |
| 6WRFD | 6WVAC | 6WZOQ | 709LETS | 70WPAS | 719VMTA | 720LETS | 730UASS | 73ASHO | 740VMTA |
| 6WRGM | 6WVAE | 6XONSUX | 709OC | 710BAFX | 719WBGE | 720OC | 72ARAYN | 730VMTA | 73BADUB | 740WONB |
| 6WRGT | 6WVIZ | 6XULDV8 | 709UASS | 710LETS | 71ARAYN | 720UASS | 72ARYAN | 730WONB | 73BAFX | 740WPAS |
| 6WRKG | 6WVKO | 6YNVUSB | 709VMTA | 710OC | 71ARYAN | 720VMTA | 72ASHO | 730WPAS | 73BAMF | 741BAFX |
| 6WRKY | 6WVKS | 6Z3001 | 709WBGE | 710UASS | 71ASHO | 720WONB | 72BADUB | 731BAFX | 73BARHO | 741LETS |
| 6WRMR | 6WVMC | 6ZMILF | 70ARAYN | 710VMTA | 71BADUB | 720WPAS | 72BAFX | 731LETS | 73BATOY | 741OC |
| 6WRMU | 6WVMS | 700BAFX | 70ARYAN | 710WONB | 71BAFX | 721BAFX | 72BAMF | 731OC | 73BEANA | 741UASS |
| 6WRNB | 6WVMX | 700LETS | 70ASHO | 710WPAS | 71BAMF | 721LETS | 72BARHO | 731UASS | 73BLOME | 741VMTA |
| 6WROU | 6WVNO | 700OC | 70BADUB | 711BAFX | 71BARHO | 721OC | 72BATOY | 731VMTA | 73BOOKY | 741WONB |
| 6WRQK | 6WVNU | 700UASS | 70BAFX | 711LETS | 71BATOY | 721UASS | 72BEANA | 731WONB | 73BOOTI | 741WPAS |
| 6WRQN | 6WVOI | 700VMTA | 70BAMF | 711OC | 71BEANA | 721VMTA | 72BOOKY | 731WPAS | 73CLIMX | 742BAFX |
| 6WRRM | 6WVXC | 700WONB | 70BARHO | 711UASS | 71BOOKY | 721WPAS | 72BOOTI | 732BAFX | 73DANK | 742LETS |
| 6WRRO | 6WVXG | 700WPAS | 70BATOY | 711VMTA | 71BOOTI | 72200HP | 72CHYAN | 732LETS | 73DKFIT | 742OC |
| 6WRTK | 6WVXU | 701BAFX | 70BEANA | 711WPAS | 71CLIMX | 722BAFX | 72CLIMX | 732OC | 73EMTAE | 742UASS |
| 6WRUW | 6WVXW | 701LETS | 70BOOKY | 712BAFX | 71DANK | 722LETS | 72DANK | 732UASS | 73EOTCH | 742VMTA |
| 6WRVF | 6WWBK | 701OC | 70BOOTI | 712LETS | 71DKFIT | 722OC | 72DKFIT | 732VMTA | 73FACUE | 742WPAS |
| 6WSAI | 6WWCD | 701UASS | 70CLIMX | 712OC | 71EMTAE | 722UASS | 72EMTAE | 732WPAS | 73FAHQ | 743BAFX |
| 6WSEO | 6WWHO | 701VMTA | 70DANK | 712UASS | 71EOTCH | 722VMTA | 72EOTCH | 733BAFX | 73FAQUE | 743LETS |
| 6WSFJ | 6WWJM | 701WPAS | 70DKFIT | 712VMTA | 71FACUE | 722WPAS | 72FACUE | 733LETS | 73FCKHP | 743OC |
| 6WSLN | 6WWKC | 702BAFX | 70EMTAE | 712WPAS | 71FAHQ | 722 | 72FAHQ | 733OC | 73FIGMO | 743UASS |
| 6WSMZ | 6WWNK | 702LETS | 70EOTCH | 713BAFX | 71FAQUE | 723BAFX | 72FCKHP | 733UASS | 73FOOKU | 743VMTA |
| 6WSNY | 6WWOW | 702MFHP | 70FACUE | 713LETS | 71FCKHP | 723LETS | 72FIGMO | 733VMTA | 73FUBB | 743WPAS |
| 6WSOM | 6WWSY | 702OC | 70FAHQ | 713OC | 71FIGMO | 723OC | 72FOOKU | 733WPAS | 73FUKU | 744BAFX |
| 6WSPD | 6WWWM | 702UASS | 70FAQUE | 713UASS | 71FOOKU | 723UASS | 72FUBB | 734BAFX | 73GASUX | 744LETS |
| 6WSRW | 6WXEG | 702VMTA | 70FCKHP | 713VMTA | 71FUBB | 723VMTA | 72FUKU | 734LETS | 73HBIC | 744OC |
| 6WSTB | 6WXIC | 702WPAS | 70FIGMO | 713WPAS | 71FUKU | 723WPAS | 72GASUX | 734OC | 73HOOCH | 744UASS |
| 6WSTR | 6WXIX | 703BAFX | 70FOOKU | 714BAFX | 71GASUX | 724BAFX | 72HBIC | 734UASS | 73HOTAZ | 744VMTA |
| 6WSTV | 6WXIZ | 703LETS | 70FUBB | 714LETS | 71HBIC | 724LETS | 72HOOCH | 734VMTA | 73ILSUX | 745BAFX |
| 6WSWO | 6WXKR | 703OC | 70FUKU | 714OC | 71HOOCH | 724OC | 72HOTAZ | 735BAFX | 73JACKN | 745LETS |
| 6WSWR | 6WXML | 703UASS | 70GASUX | 714UASS | 71HOTAZ | 724UASS | 72ILSUX | 735LETS | 73JALB | 745OC |
| 6WSWZ | 6WXTQ | 703VMTA | 70HBIC | 714VMTA | 71ILSUX | 724VMTA | 72JACKN | 735OC | 73JIGGA | 745UASS |
| 6WTAM | 6WXTS | 704BAFX | 70HOOCH | 715BAFX | 71JACKN | 725BAFX | 72JALB | 735UASS | 73KINKY | 745VMTA |
| 6WTAP | 6WXUT | 704LETS | 70HOTAZ | 715LETS | 71JALB | 725LETS | 72JIGGA | 735VMTA | 73KOON | 746BAFX |
| 6WTGN | 6WXZQ | 704OC | 70ILSUX | 715OC | 71JIGGA | 725OC | 72KINKY | 736BAFX | 73MOFO | 746LETS |
| 6WTGR | 6WYBZ | 704UASS | 70JACKN | 715UASS | 71KINKY | 725UASS | 72KOON | 736LETS | 73NASTY | 746OC |
| 6WTIG | 6WYGY | 704VMTA | 70JALB | 715VMTA | 71KOON | 725VMTA | 72MOFO | 736OC | 73NOFAQ | 746UASS |
| 6WTJC | 6WYHT | 705BAFX | 70JIGGA | 715WONB | 71MOFO | 726BAFX | 72NOFAQ | 736UASS | 73NOYFB | 746VMTA |
| 6WTLW | 6WYLI | 705LETS | 70KINKY | 716BAFX | 71NOFAQ | 726LETS | 72NOYFB | 736VMTA | 73OC | 747BAFX |
| 6WTNS | 6WYNT | 705OC | 70KOON | 716LETS | 71NOYFB | 726OC | 72OC | 737BAFX | 73PEDO | 747LETS |
| 6WTOD | 6WYPC | 705UASS | 70MOFO | 716OC | 71OC | 726UASS | 72PEDO | 737LETS | 73PHUKT | 747OC |
| 6WTOF | 6WYRX | 705VMTA | 70NOFAQ | 716UASS | 71PEDO | 726VMTA | 72PHUKT | 737OC | 73PSYCO | 747UASS |
| 6WTOL | 6WYSA | 706BAFX | 70NOYFB | 716VMTA | 71PHUKT | 727BAFX | 72PSYCO | 737UASS | 73RSXXX | 747VMTA |
| 6WTOU | 6WYSO | 706LETS | 70OC | 716WONB | 71PSYCO | 727LETS | 72RSXXX | 737VMTA | 73SCRW | 748BAFX |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 748LETS | 74SPANK | 758OC | 75TATAS | 768VMTA | 76WAKR | 778VMTA | 77UASS | 789BAFX | 78WCMJ | 799BAFX |
| 748OC | 74TATAS | 758UASS | 75UASS | 769BAFX | 76WBGE | 779BAFX | 77WAKR | 789LETS | 78WFOPN | 799LETS |
| 748UASS | 74UASS | 758VMTA | 75WAKR | 769LETS | 76WCMJ | 779LETS | 77WBGE | 789OC | 78WPAS | 799OC |
| 748VMTA | 74WAKR | 759BAFX | 75WBGE | 769OC | 76WFOPN | 779OC | 77WCMJ | 789UASS | 790BAFX | 799UASS |
| 749BAFX | 74WBGE | 759LETS | 75WCMJ | 769UASS | 76WPAS | 779UASS | 77WFOPN | 789VMTA | 790LETS | 799VMTA |
| 749LETS | 74WCMJ | 759OC | 75WFOPN | 769VMTA | 770BAFX | 779VMTA | 77WPAS | 790OC | 79ARAYN |
| 749OC | 74WFOPN | 759UASS | 75WPAS | 769WBGE | 770LETS | 779WBGE | 780BAFX | 78ARAYN | 790UASS | 79ARYAN |
| 749UASS | 74WPAS | 759VMTA | 760BAFX | 769WPAS | 770MF | 779WPAS | 780LETS | 78ARYAN | 790VMTA | 79ASHO |
| 749VMTA | 750BAFX | 759WBGE | 760LETS | 76ARAYN | 770OC | 77ARAYN | 780OC | 78ASHO | 790WBGE | 79BADUB |
| 749WBGE | 750LETS | 75ARAYN | 760OC | 76ARYAN | 770UASS | 77ARYAN | 780UASS | 78BADUB | 790WONB | 79BAFX |
| 74ARAYN | 750OC | 75ARYAN | 760UASS | 76ASHO | 770VMTA | 77ASHO | 780VMTA | 78BAFX | 791BAFX | 79BAMF |
| 74ARYAN | 750UASS | 75ASHO | 760VMTA | 76BADUB | 770WONB | 77BADUB | 780WONB | 78BAMF | 791LETS | 79BARHO |
| 74ASHO | 750VMTA | 75BADUB | 760WONB | 76BAFX | 770WPAS | 77BAFX | 781BAFX | 78BARHO | 791OC | 79BATOY |
| 74BADUB | 750WONB | 75BAFX | 760WPAS | 76BAMF | 771BAFX | 77BAMF | 781LETS | 78BATOY | 791UASS | 79BEANA |
| 74BAFX | 750WPAS | 75BAMF | 761BAFX | 76BARHO | 771LETS | 77BARHO | 781OC | 78BEANA | 791VMTA | 79BOOKY |
| 74BAMF | 751BAFX | 75BARHO | 761LETS | 76BATOY | 771OC | 77BATOY | 781UASS | 78BOOKY | 791WONB | 79BOOTI |
| 74BARHO | 751LETS | 75BATOY | 761OC | 76BEANA | 771UASS | 77BEANA | 781VMTA | 78BOOTI | 791WPAS | 79CLIMX |
| 74BATOY | 751OC | 75BEANA | 761UASS | 76BOOKY | 771VMTA | 77BOOKY | 781WONB | 78CLIMX | 792BAFX | 79DANK |
| 74BEANA | 751UASS | 75BOOKY | 761VMTA | 76BOOTI | 771WONB | 77BOOTI | 781WPAS | 78DANK | 792LETS | 79DKFIT |
| 74BOOKY | 751VMTA | 75BOOTI | 761WONB | 76CLIMX | 771WPAS | 77CLIMX | 782BAFX | 78DKFIT | 792OC | 79EMTAE |
| 74BOOTI | 751WONB | 75CLIMX | 761WPAS | 76DANK | 772BAFX | 77DANK | 782LETS | 78EMTAE | 792UASS | 79EOTCH |
| 74CLIMX | 751WPAS | 75DANK | 762BAFX | 76DKFIT | 772LETS | 77DKFIT | 782OC | 78EOTCH | 792VMTA | 79FACUE |
| 74DANK | 752BAFX | 75DKFIT | 762LETS | 76EMTAE | 772OC | 77EMTAE | 782UASS | 78FAHQ | 792WONB | 79FAHQ |
| 74DKFIT | 752LETS | 75EMTAE | 762OC | 76EOTCH | 772UASS | 77EOTCH | 782VMTA | 78FAQUE | 792WPAS | 79FAQUE |
| 74EMTAE | 752OC | 75EOTCH | 762UASS | 76FACUE | 772VMTA | 77FACUE | 782WONB | 78FCKHP | 793BAFX | 79FCKHP |
| 74EOTCH | 752UASS | 75FACUE | 762VMTA | 76FAHQ | 772WONB | 77FAHQ | 782WPAS | 78FIGMO | 793LETS | 79FIGMO |
| 74FACUE | 752VMTA | 75FAHQ | 762WPAS | 76FAQUE | 772WPAS | 77FAQUE | 783BAFX | 78FOAD | 793OC | 79FOOKU |
| 74FAHQ | 752WPAS | 75FAQUE | 763BAFX | 76FCKHP | 773BAFX | 77FCKHP | 783LETS | 78FOOKU | 793UASS | 79FUBB |
| 74FAQUE | 753BAFX | 75FCKHP | 763LETS | 76FIGMO | 773LETS | 77FIGMO | 783OC | 78FUBB | 793VMTA | 79FUKU |
| 74FCKHP | 753LETS | 75FIGMO | 763OC | 76FOOKU | 773OC | 77FOOKU | 783UASS | 78FUKU | 793WPAS | 79GASUX |
| 74FIGMO | 753OC | 75FOOKU | 763UASS | 76FUBB | 773UASS | 77FUBB | 783VMTA | 78GASUX | 794BAFX | 79HBIC |
| 74FKIT | 753UASS | 75FUBB | 763VMTA | 76FUKU | 773VMTA | 77FUKU | 783WPAS | 78HBIC | 794LETS | 79HOOCH |
| 74FOOKU | 753VMTA | 75FUKU | 763WPAS | 76GASUX | 773WPAS | 77GASUX | 784BAFX | 78HOOCH | 794OC | 79HOTAZ |
| 74FUBB | 753WPAS | 75GASUX | 764BAFX | 76HBIC | 774BAFX | 77HBIC | 784LETS | 78HOTAZ | 794UASS | 79ILSUX |
| 74FUKU | 754BAFX | 75HBIC | 764LETS | 76HOOCH | 774LETS | 77HOOCH | 784OC | 78ILSUX | 794VMTA | 79JACKN |
| 74GASUX | 754LETS | 75HOOCH | 764OC | 76HOTAZ | 774OC | 77HOTAZ | 784UASS | 78JACKN | 794WPAS | 79JALB |
| 74HBIC | 754OC | 75HOTAZ | 764UASS | 76ILSUX | 774UASS | 77ILSUX | 784VMTA | 78JALB | 795BAFX | 79JIGGA |
| 74HOOCH | 754UASS | 75ILSUX | 764VMTA | 76JACKN | 774VMTA | 77JACKN | 784WPAS | 78JIGGA | 795LETS | 79KINKY |
| 74HOTAZ | 754VMTA | 75JACKN | 764WPAS | 76JALB | 774WPAS | 77JALB | 785BAFX | 78KINKY | 795OC | 79KOON |
| 74ILSUX | 754WPAS | 75JALB | 765BAFX | 76JIGGA | 775BAFX | 77JIGGA | 785LETS | 78KOON | 795UASS | 79MOFO |
| 74JACKN | 755BAFX | 75JIGGA | 765LETS | 76KINKY | 775LETS | 77KINKY | 785OC | 78MOFO | 795VMTA | 79NASTY |
| 74JALB | 755LETS | 75KINKY | 765OC | 76KOON | 775OC | 77KOON | 785UASS | 78NASTY | 795WPAS | 79NOFAQ |
| 74JIGGA | 755OC | 75KOON | 765UASS | 76MOFO | 775UASS | 77MOFO | 785VMTA | 78NOFAQ | 796BAFX | 79NOYFB |
| 74KINKY | 755UASS | 75MOFO | 765VMTA | 76NASTY | 775VMTA | 77NASTY | 786BAFX | 78NOYFB | 796LETS | 79OC |
| 74KOON | 755VMTA | 75NOFAQ | 766BAFX | 76NOFAQ | 776BAFX | 77NOFAQ | 786LETS | 78OC | 796OC | 79PEDO |
| 74MOFO | 756BAFX | 75NOYFB | 766LETS | 76NOYFB | 776LETS | 77NOYFB | 786OC | 78PEDO | 796UASS | 79PHUKT |
| 74NMFP | 756LETS | 75OC | 766OC | 76OC | 776OC | 77OC | 786UASS | 78PHUKT | 796VMTA | 79PSYCO |
| 74NOFAQ | 756OC | 75PEDO | 766UASS | 76PEDO | 776UASS | 77PEDO | 786VMTA | 78PSYCO | 797BAFX | 79RSXXX |
| 74NOYFB | 756UASS | 75PHUKT | 766VMTA | 76PHUKT | 776VMTA | 77PHUKT | 787BAFX | 78RSXXX | 797LETS | 79SCRW |
| 74OC | 756VMTA | 75PSYCO | 767BAFX | 76PSYCO | 777BAFX | 77PSYCO | 787LETS | 78SCRW | 797OC | 79SKRUU |
| 74PEDO | 756WONB | 75RSXXX | 767LETS | 76RSXXX | 777LETS | 77RSXXX | 787OC | 78SKRUU | 797UASS | 79SNAFU |
| 74PHUKT | 757BAFX | 75SCRW | 767OC | 76SCRW | 777OC | 77SCRW | 787UASS | 78SNAFU | 797VMTA | 79SNIPER |
| 74PSYCO | 757LETS | 75SFMF | 767UASS | 76SKRUU | 777UASS | 77SKRUU | 787VMTA | 78SNIPER | 797WONB | 79SPANK |
| 74RSXXX | 757OC | 75SKRUU | 767VMTA | 76SNAFU | 777VMTA | 77SNAFU | 788BAFX | 78SPANK | 798BAFX | 79TATAS |
| 74SCRW | 757UASS | 75SNAFU | 768BAFX | 76SNIPER | 778BAFX | 77SNIPER | 788LETS | 78TATAS | 798LETS | 79UASS |
| 74SKRUU | 757VMTA | 75SNIPER | 768LETS | 76SPANK | 778LETS | 77SPANK | 788OC | 78UASS | 798OC | 79WAKR |
| 74SNAFU | 758BAFX | 75SPANK | 768OC | 76TATAS | 778OC | 77TATAS | 788UASS | 78WAKR | 798UASS | 79WBGE |
| 74SNIPER | 758LETS | 75STAG | 768UASS | 76UASS | 778UASS | 77TOYTA | 788VMTA | 78WBGE | 798VMTA | 79WCMJ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79WFOPN | 7FOXXYB | 7OH7FTW | 7WAGX | 7WCLV | 7WFOPN | 7WKBN | 7WMMA | 7WOUH | 7WSTR | 7WXIX |
| 79WPAS | 7FQC | 7OOWLW | 7WAHC | 7WCLX | 7WFRO | 7WKCO | 7WMMS | 7WOUL | 7WSTV | 7WXIZ |
| 7ARAYN | 7FUBAR | 7OPIAT | 7WAIS | 7WCMH | 7WFUN | 7WKDD | 7WMMX | 7WOUZ | 7WSWO | 7WXKR |
| 7ARYAN | 7FUBB | 7OSCHLD | 7WAJC | 7WCMJ | 7WFXN | 7WKEF | 7WMNI | 7WOXY | 7WSWR | 7WXML |
| 7ASHO | 7FUKU | 7PEDO | 7WAKC | 7WCMO | 7WGAR | 7WKET | 7WMOA | 7WPAO | 7WSWZ | 7WXTQ |
| 7ASSHAT | 7FUQ | 7PHAQUE | 7WAKR | 7WCNW | 7WGBE | 7WKFI | 7WMOH | 7WPAS | 7WTAM | 7WXTS |
| 7B4001 | 7G3001 | 7PHAQ | 7WAKS | 7WCOL | 7WGFT | 7WKFM | 7WMPO | 7WPAY | 7WTAP | 7WXUT |
| 7BADUB | 7G4001 | 7PHUKT | 7WAKW | 7WCPN | 7WGGN | 7WKHR | 7WMRN | 7WPBO | 7WTGN | 7WXZQ |
| 7BAMF | 7GASUX | 7PHUK | 7WANR | 7WCPO | 7WGLE | 7WKKI | 7WMRT | 7WPCO | 7WTGR | 7WYBZ |
| 7BARHO | 7GFYBOY | 7POLICE | 7WAOL | 7WCPZ | 7WGLN | 7WKKJ | 7WMTR | 7WPFB | 7WTIG | 7WYGY |
| 7BASIS | 7GRL1B | 7POOTER | 7WAPS | 7WCRF | 7WGNZ | 7WKKO | 7WMUB | 7WPKO | 7WTJC | 7WYHT |
| 7BATOY | 7GTNWET | 7PSYCHO | 7WAQZ | 7WCSB | 7WGOJ | 7WKKY | 7WMVO | 7WPOS | 7WTLW | 7WYLI |
| 7BEANA | 7H3001 | 7PUD | 7WASN | 7WCSM | 7WGRR | 7WKLM | 7WMVR | 7WPTD | 7WTNS | 7WYNT |
| 7BEANR | 7HBIC | 7PUTZ | 7WATH | 7WCSU | 7WGTE | 7WKNR | 7WMVX | 7WPTO | 7WTOD | 7WYPC |
| 7BEOTCH | 7HECUN7 | 7Q3001 | 7WATJ | 7WCTM | 7WGTZ | 7WKOV | 7WNCD | 7WPTW | 7WTOF | 7WYRX |
| 7BIGPKG | 7HELPUP | 7RAGIN | 7WAXZ | 7WCUE | 7WGUC | 7WKRC | 7WNCG | 7WQAL | 7WTOL | 7WYSA |
| 7BITCH | 7HFND | 7RDNECK | 7WAZU | 7WCVJ | 7WGXM | 7WKRJ | 7WNCI | 7WQCT | 7WTOU | 7WYSO |
| 7BMF | 7HITMAN | 7RDRAGE | 7WBBG | 7WCVO | 7WHBC | 7WKRQ | 7WNCO | 7WQEL | 7WTOV | 7WYSU |
| 7BOHICA | 7HITMEN | 7REDNCK | 7WBBW | 7WCVV | 7WHCP | 7WKRW | 7WNCX | 7WQHS | 7WTSJ | 7WYSZ |
| 7BOOKEY | 7HITMN | 7REDNEC | 7WBCJ | 7WCVZ | 7WHEI | 7WKSD | 7WNDH | 7WQIO | 7WTTF | 7WYTN |
| 7BOOKIE | 7HMOFO | 7REDNEK | 7WBCO | 7WCWA | 7WHIO | 7WKSU | 7WNEO | 7WQKT | 7WTUE | 7WYTV |
| 7BOOKY | 7HOOCH | 7REDRM | 7WBCY | 7WCWS | 7WHIZ | 7WKSV | 7WNIO | 7WQLX | 7WTUZ | 7WYXZ |
| 7BOOTI | 7HOTAZ | 7RSXXX | 7WBEX | 7WCWT | 7WHKO | 7WKSW | 7WNIR | 7WQMX | 7WTVG | 7WZAK |
| 7BRSTMN | 7HOTAZZ | 7S3001 | 7WBGE | 7WDAO | 7WHK | 7WKTL | 7WNKO | 7WQRP | 7WTVN | 7WZAZ |
| 7BUCU | 7HUMMDZ | 7SAMBO | 7WBGU | 7WDEQ | 7WHLO | 7WKTN | 7WNLT | 7WQTL | 7WUAB | 7WZIP |
| 7BUTBTR | 7ILSUX | 7SCOTCH | 7WBKC | 7WDFM | 7WHMQ | 7WKVX | 7WNPQ | 7WQXK | 7WUBE | 7WZJM |
| 7C4001 | 7ILUVP | 7SCREW | 7WBLL | 7WDGE | 7WHOK | 7WKXA | 7WNRJ | 7WRAC | 7WUCO | 7WZJZ |
| 7CHSNTL | 7J3001 | 7SCRW | 7WBLY | 7WDIF | 7WHOT | 7WKYC | 7WNRR | 7WRBP | 7WUFM | 7WZKL |
| 7CHUA | 7JACKN | 7SCUM | 7WBNO | 7WDIG | 7WHQK | 7WLEC | 7WNUS | 7WRCW | 7WUJC | 7WZLE |
| 7CLIMX | 7JAXBFT | 7SKANK | 7WBNS | 7WDLI | 7WHSS | 7WLFC | 7WNWO | 7WRDL | 7WUPW | 7WZLR |
| 7CRAPS | 7JBAG | 7SKRUU | 7WBNV | 7WDLR | 7WHTH | 7WLGN | 7WNWV | 7WREO | 7WURN | 7WZOM |
| 7D3001 | 7JIGGA | 7SLAVE | 7WBNX | 7WDOH | 7WHVT | 7WLHS | 7WNXT | 7WRFD | 7WUSO | 7WZOO |
| 7D4001 | 7JOOP | 7SLISH | 7WBTC | 7WDOK | 7WICT | 7WLIO | 7WNZN | 7WRGM | 7WVAC | 7WZOQ |
| 7DAHBIC | 7K4001 | 7SNAFU | 7WBTT | 7WDPG | 7WILE | 7WLJM | 7WNZR | 7WRGT | 7WVAE | 7X3002 |
| 7DAHGO | 7KILLED | 7SNIPER | 7WBUK | 7WDPN | 7WIMA | 7WLKR | 7WOAC | 7WRITER | 7WVIZ | 7XONSUX |
| 7DANK | 7KINKY | 7SOB | 7WBUZ | 7WDPR | 7WIMT | 7WLLD | 7WOBC | 7WRKG | 7WVKO | 7YNVUSB |
| 7DKFIT | 7KOON | 7SOFAKG | 7WBVB | 7WDPS | 7WIMX | 7WLMB | 7WOBL | 7WRKY | 7WVKS | 8008135 |
| 7DONGER | 7L3001 | 7SPANK | 7WBVI | 7WDTN | 7WING | 7WLMH | 7WOBN | 7WRMR | 7WVMC | 800851 |
| 7DZNUTZ | 7L4001 | 7SPOOK | 7WBWC | 7WDUB | 7WINW | 7WLOH | 7WOBO | 7WRMU | 7WVMS | 80085 |
| 7E3001 | 7LLBCH | 7STUGOT | 7WBYR | 7WEAO | 7WIOI | 7WLQR | 7WOFN | 7WRNB | 7WVMX | 800BAFX |
| 7E4001 | 7LMAO | 7STUPID | 7WBZI | 7WEBN | 7WIOT | 7WLQT | 7WOFR | 7WROU | 7WVNO | 800LETS |
| 7EMTAE | 7LOTLZD | 7SUICDL | 7WBZW | 7WEEC | 7WIRO | 7WLSN | 7WOFX | 7WRQK | 7WVNU | 800OC |
| 7EOTCH | 7LUVBJS | 7T3001 | 7WBZX | 7WEEL | 7WIZE | 7WLTF | 7WOHC | 7WRQN | 7WVOI | 800UASS |
| 7F4001 | 7M4001 | 7TAPHOS | 7WCCD | 7WELA | 7WJAW | 7WLVQ | 7WOHI | 7WRRM | 7WVXC | 800VMTA |
| 7FACUE | 7MAFIA | 7TARBAB | 7WCDK | 7WELW | 7WJEH | 7WLVZ | 7WOHP | 7WRRO | 7WVXG | 801BAFX |
| 7FAHQ | 7MAMMY | 7TATAS | 7WCDR | 7WENCH | 7WJER | 7WLWT | 7WOIO | 7WRTK | 7WVXU | 801LETS |
| 7FALICE | 7MANKER | 7TIABIA | 7WCER | 7WENZ | 7WJKW | 7WLW | 7WOMP | 7WRUW | 7WVXW | 801OC |
| 7FAQHOS | 7MENMYB | 7TITS | 7WCET | 7WEOL | 7WJMO | 7WLYR | 7WONB | 7WRVF | 7WWBK | 801UASS |
| 7FAQUE | 7MOFO | 7TKYKLR | 7WCEZ | 7WERE | 7WJMP | 7WLZZ | 7WONE | 7WSAI | 7WWCD | 801VMTA |
| 7FAQ | 7MUFDVR | 7TTFNMF | 7WCHI | 7WERT | 7WJTB | 7WMBP | 7WONW | 7WSEO | 7WWHO | 802BAFX |
| 7FCKHP | 7MYLEHI | 7TTGIRL | 7WCHO | 7WETYET | 7WJTD | 7WMCO | 7WOSB | 7WSFJ | 7WWJM | 802LETS |
| 7FELONY | 7MYPOOT | 7U3001 | 7WCIN | 7WEWS | 7WJUC | 7WMEJ | 7WOSE | 7WSLN | 7WWKC | 802OC |
| 7FIGMO | 7MZPIZZ | 7UASS | 7WCIT | 7WFCB | 7WJVS | 7WMFD | 7WOSP | 7WSMZ | 7WWNK | 802UASS |
| 7FKKAAN | 7MZSMUT | 7UINME | 7WCJO | 7WFCJ | 7WJW | 7WMGG | 7WOSU | 7WSNY | 7WWOW | 802VMTA |
| 7FMASSA | 7NOFAQ | 7UONME | 7WCKX | 7WFCO | 7WJYC | 7WMIH | 7WOSV | 7WSOM | 7WWSY | 802WBGE |
| 7FNADER | 7NOYFB | 7V3001 | 7WCKY | 7WFIN | 7WJYM | 7WMJI | 7WOTL | 7WSPD | 7WWWM | 803BAFX |
| 7FNYRS | 7OBUG | 7W3001 | 7WCLR | 7WFMJ | 7WJZA | 7WMKV | 7WOUB | 7WSRW | 7WXEG | 803LETS |
| 7FOOKU | 7OC | 7WABQ | 7WCLT | 7WFOB | 7WJZE | 7WMLV | 7WOUC | 7WSTB | 7WXIC | 803OC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 803UASS | 80FOOKU | 813VMTA | 81EMTAE | 823BAFX | 82FAQUE | 833VMTA | 83FOOKU | 844BAFX | 84GASUX | 854VMTA |
| 803VMTA | 80FUBB | 813WBGE | 81EOTCH | 823LETS | 82FCKHP | 833WBGE | 83FUBB | 844LETS | 84HBIC | 854WBGE |
| 803WBGE | 80FUKU | 814BAFX | 81FACUE | 823OC | 82FIGMO | 834BAFX | 83FUKU | 844OC | 84HOOCH | 855BAFX |
| 804BAFX | 80GASUX | 814LETS | 81FAHQ | 823UASS | 82FOOKU | 834LETS | 83GASUX | 844UASS | 84HOTAZ | 855LETS |
| 804LETS | 80HBIC | 814OC | 81FAQUE | 823VMTA | 82FUBB | 834OC | 83GP | 844VMTA | 84ILSUX | 855OC |
| 804OC | 80HOOCH | 814UASS | 81FCKHP | 823WBGE | 82FUKU | 834UASS | 83HBIC | 844WBGE | 84JACKN | 855UASS |
| 804UASS | 80HOTAZ | 814VMTA | 81FIGMO | 824BAFX | 82FU | 834VMTA | 83HOOCH | 845BAFX | 84JALB | 855VMTA |
| 804VMTA | 80ILSUX | 814WBGE | 81FOOKU | 824LETS | 82GASUX | 834WBGE | 83HOTAZ | 845LETS | 84JIGGA | 855WBGE |
| 804WBGE | 80JACKN | 8156011 | 81FUBB | 824OC | 82HBIC | 834WPAS | 83ILSUX | 845OC | 84KINKY | 856BAFX |
| 805BAFX | 80JALB | 8156012 | 81FUKU | 824UASS | 82HOOCH | 835BAFX | 83JACKN | 845UASS | 84KOON | 856LETS |
| 805LETS | 80JIGGA | 8156013 | 81FYEAH | 824VMTA | 82HOTAZ | 835LETS | 83JALB | 845VMTA | 84MOFO | 856OC |
| 805OC | 80KINKY | 8156014 | 81GASUX | 824WBGE | 82ILSUX | 835OC | 83JIGGA | 845WBGE | 84NASTY | 856UASS |
| 805UASS | 80KOON | 8156015 | 81HBIC | 825BAFX | 82JACKN | 835UASS | 83KINKY | 846BAFX | 84NOFAQ | 856VMTA |
| 805VMTA | 80MOFO | 815BAFX | 81HOOCH | 825LETS | 82JALB | 835VMTA | 83KOON | 846LETS | 84NOYFB | 856WBGE |
| 805WBGE | 80NASTY | 815LETS | 81HOTAZ | 825OBMF | 82JIGGA | 835WBGE | 83MOFO | 846OC | 84OC | 856 |
| 806BAFX | 80NJOVI | 815OC | 81ILSUX | 825OC | 82KINKY | 836BAFX | 83NASTY | 846UASS | 84PEDO | 857BAFX |
| 806LETS | 80NOFAQ | 815UASS | 81JACKN | 825UASS | 82KOON | 836LETS | 83NOFAQ | 846VMTA | 84PHUKT | 857LETS |
| 806OC | 80NOYFB | 815VMTA | 81JALB | 825VMTA | 82MOFO | 836OC | 83NOYFB | 846WBGE | 84PSYCO | 857OC |
| 806UASS | 80OC | 815WBGE | 81JIGGA | 825WBGE | 82NASTY | 836UASS | 83OC | 847BAFX | 84RSXXX | 857UASS |
| 806VMTA | 80PEDO | 816BAFX | 81KINKY | 826BAFX | 82NOFAQ | 836VMTA | 83PEDO | 847LETS | 84SCRW | 857VMTA |
| 806WBGE | 80PHUKT | 816LETS | 81KOON | 826LETS | 82NOYFB | 836WBGE | 83PHUKT | 847OC | 84SKRUU | 857WBGE |
| 807BAFX | 80PLUS | 816OC | 81MOFO | 826OC | 82OC | 837BAFX | 83PSYCO | 847UASS | 84SNAFU | 858BAFX |
| 807LETS | 80PSYCO | 816UASS | 81NASTY | 826UASS | 82PEDO | 837LETS | 83RSXXX | 847VMTA | 84SNIPER | 858LETS |
| 807OC | 80RSXXX | 816VMTA | 81NOFAQ | 826VMTA | 82PHUKT | 837OC | 83SCRW | 847WBGE | 84SPANK | 858OC |
| 807UASS | 80SBTCH | 816WBGE | 81NOYFB | 826WBGE | 82PSYCO | 837UASS | 83SKRUU | 848BAFX | 84TATAS | 858UASS |
| 807VMTA | 80SCRW | 817BAFX | 81OC | 827BAFX | 82RSXXX | 837VMTA | 83SNAFU | 848LETS | 84UASS | 858VMTA |
| 808BAFX | 80SKRUU | 817LETS | 81PEDO | 827LETS | 82SCRW | 838BAFX | 83SNIPER | 848OC | 84WAKR | 859BAFX |
| 808LETS | 80SNAFU | 817OC | 81PHUKT | 827OC | 82SKRUU | 838LETS | 83SPANK | 848UASS | 84WBGE | 859LETS |
| 808OC | 80SNIPER | 817UASS | 81PSYCO | 827UASS | 82SNAFU | 838OC | 83TATAS | 848VMTA | 84WCMJ | 859OC |
| 808UASS | 80SPANK | 817VMTA | 81RSXXX | 827VMTA | 82SNIPER | 838UASS | 83UASS | 849BAFX | 84WFOPN | 859UASS |
| 808VMTA | 80TATAS | 818BAFX | 81SCRW | 828BAFX | 82SPANK | 838VMTA | 83WAKR | 849LETS | 84WPAS | 859VMTA |
| 809BAFX | 80UASS | 818LETS | 81SHTBX | 828LETS | 82TATAS | 839BAFX | 83WBGE | 849OC | 8505003 | 85ARAYN |
| 809LETS | 80WAKR | 818OC | 81SKRUU | 828OC | 82UASS | 839LETS | 83WCMJ | 849UASS | 850BAFX | 85ARYAN |
| 809OC | 80WBGE | 818UASS | 81SNAFU | 828UASS | 82WAKR | 839OC | 83WFOPN | 849VMTA | 850LETS | 85ASHO |
| 809UASS | 80WCMJ | 818VMTA | 81SNIPER | 828VMTA | 82WBGE | 839UASS | 83WPAS | 850OC | 85BADUB |
| 809VMTA | 80WFOPN | 818WBGE | 81SPANK | 829BAFX | 82WCMJ | 839VMTA | 840BAFX | 84ARAYN | 850UASS | 85BAFX |
| 809WONB | 80WPAS | 819BAFX | 81TATAS | 829LETS | 82WFOPN | 83ARAYN | 840GASM | 84ARYAN | 850VMTA | 85BAMF |
| 80ARAYN | 810BAFX | 819LETS | 81UASS | 829OC | 82WPAS | 83ARYAN | 840LETS | 84ASHO | 851BAFX | 85BARHO |
| 80ARYAN | 810LETS | 819OC | 81WAKR | 829UASS | 830BAFX | 83ASHO | 840OC | 84BADUB | 851LETS | 85BATOY |
| 80ASHO | 810OC | 819UASS | 81WBGE | 829VMTA | 830LETS | 83BADUB | 840UASS | 84BAMF | 851OC | 85BEANA |
| 80BADUB | 810UASS | 819VMTA | 81WCMJ | 82ARAYN | 830OC | 83BAFX | 840VMTA | 84BARHO | 851UASS | 85BOOKY |
| 80BAFX | 810VMTA | 819WONB | 81WFOPN | 82ARYAN | 830UASS | 83BAMF | 841BAFX | 84BATOY | 851VMTA | 85BOOTI |
| 80BAMF | 811BAFX | 819WPAS | 81WPAS | 82ASHO | 830VMTA | 83BARHO | 841LETS | 84BEANA | 852BAFX | 85CLIMX |
| 80BARHO | 811LETS | 81ARAYN | 820BAFX | 82BADUB | 830WONB | 83BATOY | 841OC | 84BOOKY | 852LETS | 85DANK |
| 80BATOY | 811OC | 81ARYAN | 820LETS | 82BAFX | 831BAFX | 83BEANA | 841UASS | 84BOOTI | 852OC | 85DKFIT |
| 80BEANA | 811UASS | 81ASHO | 820OC | 82BAMF | 831LETS | 83BOOKY | 841VMTA | 84CLIMX | 852UASS | 85EMTAE |
| 80BOOKY | 811VMTA | 81BADUB | 820UASS | 82BARHO | 831OC | 83BOOTI | 842BAFX | 84DANK | 852VMTA | 85EOTCH |
| 80BOOTI | 812BAFX | 81BAFX | 820VMTA | 82BATOY | 831UASS | 83CLIMX | 842LETS | 84DKFIT | 853BAFX | 85FACUE |
| 80CLIMX | 812LETS | 81BAMF | 821BAFX | 82BEANA | 831VMTA | 83DANK | 842OC | 84EMTAE | 853LETS | 85FAHQ |
| 80DANK | 812OC | 81BARHO | 821LETS | 82BOOKY | 832BAFX | 83DKFIT | 842UASS | 84EOTCH | 853OC | 85FAQUE |
| 80DKFIT | 812UASS | 81BATOY | 821OC | 82BOOTI | 832LETS | 83EMTAE | 842VMTA | 84FACUE | 853UASS | 85FCKHP |
| 80EMTAE | 812VMTA | 81BEANA | 821UASS | 82CLIMX | 832OC | 83EOTCH | 843BAFX | 84FAHQ | 853VMTA | 85FIGMO |
| 80EOTCH | 812WBGE | 81BMBR | 821VMTA | 82DANK | 832UASS | 83FACUE | 843LETS | 84FAQUE | 853WBGE | 85FOOKU |
| 80FACUE | 812WPAS | 81BOOKY | 822BAFX | 82DKFIT | 832VMTA | 83FAHQ | 843OC | 84FCKHP | 853WPAS | 85FUBB |
| 80FAHQ | 813BAFX | 81BOOTI | 822LETS | 82EMTAE | 833BAFX | 83FAQUE | 843UASS | 84FIGMO | 854BAFX | 85FUKU |
| 80FAQUE | 813LETS | 81CLIMX | 822OC | 82EOTCH | 833LETS | 83FARTS | 843VMTA | 84FOOKU | 854LETS | 85GASUX |
| 80FCKHP | 813OC | 81DANK | 822UASS | 82FACUE | 833OC | 83FCKHP | 843WBGE | 84FUBB | 854OC | 85HBIC |
| 80FIGMO | 813UASS | 81DKFIT | 822VMTA | 82FAHQ | 833UASS | 83FIGMO | 843WPAS | 84FUKU | 854UASS | 85HOOCH |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85HOTAZ | 865VMTA | 86KOON | 876LETS | 87NOYFB | 887OC | 88RSXXX | 898LETS | 89SPANK | 8FAHQ | 8MANKER |
| 85ILSUX | 865WBGE | 86ME | 876OC | 87OC | 887UASS | 88SCRW | 898OC | 89TATAS | 8FALICE | 8MENMYB |
| 85JACKN | 866BAFX | 86MOFO | 876UASS | 87PEDO | 887VMTA | 88SKRUU | 898UASS | 89UASS | 8FAQHOS | 8MOFO |
| 85JALB | 866LETS | 86MYFKS | 876VMTA | 87PHUKT | 887WBGE | 88SNAFU | 898VMTA | 89WAKR | 8FAQUE | 8MUFDVR |
| 85JIGGA | 866OC | 86NASTY | 876WBGE | 87PSYCO | 888BAFX | 88SNIPER | 898WBGE | 89WBGE | 8FAQ | 8MYGIRL |
| 85KINKY | 866UASS | 86NOFAQ | 877BAFX | 87RSXXX | 888LETS | 88SPANK | 899BAFX | 89WCMJ | 8FCKHP | 8MYLEHI |
| 85KOON | 866VMTA | 86NOYFB | 877LETS | 87SCRW | 888OC | 88TATAS | 899LETS | 89WFOPN | 8FELONY | 8MYPOOT |
| 85MOFO | 866WBGE | 86OC | 877OC | 87SKRUU | 888UASS | 88UASS | 899OC | 89WPAS | 8FIGMO | 8MZPIZZ |
| 85NASTY | 867BAFX | 86PEDO | 877UASS | 87SNAFU | 888VMTA | 88WAKR | 899UASS | 8A4001 | 8FKKAAN | 8MZSMUT |
| 85NOFAQ | 867LETS | 86PHUKT | 877VMTA | 87SNIPER | 888WBGE | 88WBGE | 899VMTA | 8AD8ISH | 8FMASSA | 8NOFAQ |
| 85NOYFB | 867OC | 86PSYCO | 877WBGE | 87SPANK | 889BAFX | 88WCMJ | 89ARAYN | 8AFORD | 8FNADER | 8NOYFB |
| 85OC | 867UASS | 86RSXXX | 878BAFX | 87TATAS | 889LETS | 88WFOPN | 89ARYAN | 8AJAP | 8FOOKU | 8NTSHYT |
| 85PEDO | 867VMTA | 86SCRW | 878LETS | 87UASS | 889OC | 890BAFX | 89ASHO | 8ARAYN | 8FOXXYB | 8OCOW |
| 85PHUKT | 867WBGE | 86SKRUU | 878OC | 87WAKR | 889UASS | 890LETS | 89BADUB | 8ARICER | 8FQC | 8OC |
| 85PSYCO | 868BAFX | 86SNAFU | 878UASS | 87WBGE | 889VMTA | 890OC | 89BAFX | 8ARYAN | 8FUBAR | 8OMGB |
| 85RSXXX | 868LETS | 86SNIPER | 878VMTA | 87WCMJ | 88ARAYN | 890UASS | 89BAMF | 8ASHO | 8FUBB | 8ONER |
| 85SCRW | 868OC | 86SPANK | 879BAFX | 87WFOPN | 88ARYAN | 890VMTA | 89BARHO | 8ASSHAT | 8FUKU | 8OO81ES |
| 85SKRUU | 868UASS | 86TATAS | 879LETS | 87WPAS | 88ASHO | 891BAFX | 89BATOY | 8AZZ | 8FUQ | 8OO8IES |
| 85SNAFU | 868VMTA | 86UASS | 879OC | 880BAFX | 88BADUB | 891LETS | 89BEANA | 8B4001 | 8G3001 | 8OOB1EZ |
| 85SNIPER | 869BAFX | 86WAKR | 879UASS | 880LETS | 88BAFX | 891OC | 89BOOKY | 8BADUB | 8G8ALLZ | 8OOBS |
| 85SPANK | 869LETS | 86WBGE | 879VMTA | 880OC | 88BAMF | 891UASS | 89BOOTI | 8BAMF | 8GASUX | 8OOTY |
| 85TATAS | 869OC | 86WCMJ | 87ARAYN | 880UASS | 88BARHO | 891VMTA | 89CLIMX | 8BARHO | 8GFYBOY | 8OOXP |
| 85UASS | 869UASS | 86WFOPN | 87ARYAN | 880VMTA | 88BATOY | 892BAFX | 89DANK | 8BASIS | 8GTNWET | 8OPIAT |
| 85WAKR | 869VMTA | 86WPAS | 87ASHO | 881BAFX | 88BEANA | 892LETS | 89DKFIT | 8BATOY | 8HBIC | 8OSGIRL |
| 85WBGE | 869 | 870BAFX | 87BADUB | 881LETS | 88BOOKY | 892OC | 89EMTAE | 8BEANA | 8HELPUP | 8PEDO |
| 85WCMJ | 86ARAYN | 870LETS | 87BAFX | 881OC | 88BOOTI | 892UASS | 89EOTCH | 8BEANR | 8HFND | 8PHAQUE |
| 85WFOPN | 86ARYAN | 870OC | 87BAMF | 881UASS | 88CLIMX | 892VMTA | 89FACUE | 8BEOTCH | 8HITMAN | 8PHAQ |
| 85WPAS | 86ASHO | 870UASS | 87BARHO | 881VMTA | 88DANK | 893BAFX | 89FAHQ | 8BIGPKG | 8HITMEN | 8PHUKT |
| 860BAFX | 86BADUB | 870VMTA | 87BATOY | 882BAFX | 88DKFIT | 893LETS | 89FAQUE | 8BITCH | 8HITMN | 8PHUK |
| 860LETS | 86BAFX | 871BAFX | 87BEANA | 882LETS | 88EMTAE | 893OC | 89FCKHP | 8BOHICA | 8HMOFO | 8POOTER |
| 860OC | 86BAMF | 871LETS | 87BOOKY | 882OC | 88EOTCH | 893UASS | 89FIGMO | 8BOOKEY | 8HOOCH | 8PSYCHO |
| 860UASS | 86BARHO | 871OC | 87BOOTI | 882UASS | 88FACUE | 893VMTA | 89FOOKU | 8BOOKIE | 8HOTAZ | 8PUD |
| 860VMTA | 86BATOY | 871UASS | 87CLIMX | 882VMTA | 88FAHQ | 894BAFX | 89FUBB | 8BOOKY | 8HOTAZZ | 8PUTZ |
| 861BAFX | 86BEANA | 871VMTA | 87DANK | 883BAFX | 88FAQUE | 894LETS | 89FUKU | 8BOOTI | 8HUMMDZ | 8Q3001 |
| 861LETS | 86BOOKY | 871WONB | 87DKFIT | 883LETS | 88FCKHP | 894OC | 89GASUX | 8BRSTMN | 8ILSUX | 8QQBZ |
| 861OC | 86BOOTI | 872BAFX | 87EMTAE | 883OC | 88FIGMO | 894UASS | 89HBIC | 8BUCU | 8ILUVP | 8R3001 |
| 861UASS | 86CLIMX | 872LETS | 87EOTCH | 883UASS | 88FOMF | 894VMTA | 89HOOCH | 8BUTBTR | 8ITCH | 8RAGIN |
| 861VMTA | 86DANK | 872OC | 87FACUE | 883VMTA | 88FOOKU | 894WBGE | 89HOTAZ | 8C4001 | 8J4001 | 8RDNECK |
| 862BAFX | 86DKFIT | 872UASS | 87FAHQ | 884BAFX | 88FUBB | 895BAFX | 89ILSUX | 8CHSNTL | 8JACKN | 8RDRAGE |
| 862LETS | 86EMTAE | 872VMTA | 87FAQUE | 884LETS | 88FUKU | 895LETS | 89JACKN | 8CHUA | 8JAXBFT | 8REDNCK |
| 862OC | 86EOTCH | 873BAFX | 87FCKHP | 884OC | 88GASUX | 895OC | 89JALB | 8CLIMX | 8JBAG | 8REDNEC |
| 862UASS | 86FACUE | 873LETS | 87FIGMO | 884UASS | 88HBIC | 895UASS | 89JIGGA | 8CRAPS | 8JEW | 8REDNEK |
| 862VMTA | 86FAHQ | 873OC | 87FOOKU | 884VMTA | 88HOOCH | 895VMTA | 89KINKY | 8D4001 | 8JIGGA | 8REDRM |
| 863BAFX | 86FAQUE | 873UASS | 87FUBB | 884WBGE | 88HOTAZ | 895WBGE | 89KOON | 8DAHBIC | 8JOOP | 8RICE |
| 863LETS | 86FCKHP | 873VMTA | 87FUKU | 885BAFX | 88ILSUX | 896BAFX | 89MOFO | 8DAHGO | 8JR1FAN | 8ROUT |
| 863OC | 86FIGMO | 874BAFX | 87GASUX | 885LETS | 88JACKN | 896LETS | 89NAIOU | 8DANK | 8K3001 | 8RSXXX |
| 863UASS | 86FOOKU | 874LETS | 87HBIC | 885OC | 88JALB | 896OC | 89NASTY | 8DKFIT | 8K4001 | 8S3001 |
| 863VMTA | 86FUBB | 874OC | 87HOOCH | 885UASS | 88JIGGA | 896UASS | 89NOFAQ | 8DONGER | 8KILLED | 8SAMBO |
| 864BAFX | 86FUKU | 874UASS | 87HOTAZ | 885VMTA | 88KINKY | 896VMTA | 89NOYFB | 8DVLDOG | 8KINKY | 8SCOTCH |
| 864LETS | 86GASUX | 874VMTA | 87ILSUX | 885WBGE | 88KOON | 896WBGE | 89OC | 8DZNUTZ | 8KOON | 8SCREW |
| 864OC | 86HBIC | 874WBGE | 87JACKN | 886BAFX | 88MOFO | 896 | 89PEDO | 8E4001 | 8L4001 | 8SCRW |
| 864UASS | 86HOOCH | 875BAFX | 87JALB | 886LETS | 88NASTY | 897BAFX | 89PHUKT | 8EMTAE | 8LLBCH | 8SCUM |
| 864VMTA | 86HOTAZ | 875LETS | 87JIGGA | 886OC | 88NOFAQ | 897LETS | 89PSYCO | 8EOTCH | 8LMAO | 8SKANK |
| 864WBGE | 86ILSUX | 875OC | 87KINKY | 886UASS | 88NOYFB | 897OC | 89RSXXX | 8ERCAT | 8LOTLZD | 8SKRUU |
| 865BAFX | 86JACKN | 875UASS | 87KOON | 886VMTA | 88OC | 897UASS | 89SCRW | 8EROUT | 8LUVBJS | 8SLAVE |
| 865LETS | 86JALB | 875VMTA | 87MOFO | 886WBGE | 88PEDO | 897VMTA | 89SKRUU | 8EZPMPN | 8M4001 | 8SLISH |
| 865OC | 86JIGGA | 875WBGE | 87NASTY | 887BAFX | 88PHUKT | 897WBGE | 89SNAFU | 8F3001 | 8MAFIA | 8SNAFU |
| 865UASS | 86KINKY | 876BAFX | 87NOFAQ | 887LETS | 88PSYCO | 898BAFX | 89SNIPER | 8FACUE | 8MAMMY | 8SNIPER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8SOB | 8WBLY | 8WDIG | 8WHQK | 8WLEC | 8WNUS | 8WRCW | 8WUPW | 8WZLR | 908LETS | 90SNIPER |
| 8SOFAKG | 8WBNO | 8WDLI | 8WHSS | 8WLFC | 8WNWO | 8WRDL | 8WURN | 8WZOM | 908OC | 90SPANK |
| 8SPANK | 8WBNV | 8WDLR | 8WHTH | 8WLGN | 8WNWV | 8WREO | 8WUSO | 8WZOO | 908UASS | 90TATAS |
| 8SPOOK | 8WBNX | 8WDOH | 8WHVT | 8WLHS | 8WNXT | 8WRFD | 8WVAC | 8WZOQ | 908VMTA | 90UASS |
| 8STUGOT | 8WBTC | 8WDOK | 8WICT | 8WLIO | 8WNZN | 8WRGM | 8WVAE | 8X3001 | 908WPAS | 90WAKR |
| 8STUPID | 8WBTT | 8WDPG | 8WILE | 8WLJM | 8WNZR | 8WRGT | 8WVIZ | 8XONSUX | 909BAFX | 90WBGE |
| 8SUICDL | 8WBUK | 8WDPN | 8WIMA | 8WLKR | 8WOAC | 8WRKG | 8WVKO | 8Y3001 | 909DW | 90WCMJ |
| 8T3001 | 8WBUZ | 8WDPR | 8WIMT | 8WLLD | 8WOBC | 8WRKY | 8WVKS | 8YNVUSB | 909LETS | 90WFOPN |
| 8TAPHOS | 8WBVB | 8WDPS | 8WIMX | 8WLMB | 8WOBL | 8WRMR | 8WVMC | 8YTCH | 909OC | 90WPAS |
| 8TARBAB | 8WBVI | 8WDTN | 8WING | 8WLMH | 8WOBN | 8WRMU | 8WVMS | 8Z3001 | 909UASS | 910BAFX |
| 8TATAS | 8WBWC | 8WDUB | 8WINW | 8WLOH | 8WOBO | 8WRNB | 8WVMX | 900BAFX | 909VMTA | 910KID |
| 8TIABIA | 8WBYR | 8WEAO | 8WIOI | 8WLQR | 8WOFN | 8WROU | 8WVNO | 900LETS | 909WPAS | 910LETS |
| 8TITS | 8WBZI | 8WEBN | 8WIOT | 8WLQT | 8WOFR | 8WRQK | 8WVNU | 900OC | 90ARAYN | 910OC |
| 8TKYKLR | 8WBZW | 8WEEC | 8WIRO | 8WLSN | 8WOFX | 8WRQN | 8WVOI | 900UASS | 90ARYAN | 910UASS |
| 8TTFNMF | 8WBZX | 8WEEL | 8WIZE | 8WLTF | 8WOHC | 8WRRM | 8WVXC | 900VMTA | 90ASHO | 910VMTA |
| 8TTGIRL | 8WCCD | 8WELA | 8WJAW | 8WLVQ | 8WOHI | 8WRRO | 8WVXG | 901BAFX | 90BADUB | 910WBGE |
| 8U3001 | 8WCDK | 8WELW | 8WJEH | 8WLVZ | 8WOHP | 8WRTK | 8WVXU | 901LETS | 90BAFX | 911BAFX |
| 8UASS | 8WCDR | 8WENCH | 8WJER | 8WLWT | 8WOIO | 8WRUW | 8WVXW | 901OC | 90BAMF | 911LETS |
| 8UINME | 8WCER | 8WENZ | 8WJKW | 8WLW | 8WOMP | 8WRVF | 8WWBK | 901UASS | 90BARHO | 911OC |
| 8UONME | 8WCET | 8WEOL | 8WJMO | 8WLYR | 8WONB | 8WSAI | 8WWCD | 901VMTA | 90BATOY | 911UASS |
| 8UPFAFO | 8WCEZ | 8WERE | 8WJMP | 8WLZZ | 8WONE | 8WSEO | 8WWHO | 902BAFX | 90BEANA | 911VMTA |
| 8URGF | 8WCHI | 8WERT | 8WJTB | 8WMBP | 8WONW | 8WSFJ | 8WWJM | 902LETS | 90BOOKY | 91200 |
| 8URRICE | 8WCHO | 8WETYET | 8WJTD | 8WMCO | 8WOSB | 8WSLN | 8WWKC | 902OC | 90BOOTI | 91201 |
| 8U | 8WCIN | 8WEWS | 8WJUC | 8WMEJ | 8WOSE | 8WSMZ | 8WWNK | 902UASS | 90CLIMX | 91202 |
| 8V3001 | 8WCIT | 8WFCB | 8WJVS | 8WMFD | 8WOSP | 8WSNY | 8WWOW | 902VMTA | 90DANK | 91203 |
| 8VAG | 8WCJO | 8WFCJ | 8WJW | 8WMGG | 8WOSU | 8WSOM | 8WWSY | 903BAFX | 90DKFIT | 91204 |
| 8VETTE0 | 8WCKX | 8WFCO | 8WJYC | 8WMIH | 8WOSV | 8WSPD | 8WWWM | 903LETS | 90EMTAE | 91205 |
| 8VETTEO | 8WCKY | 8WFIN | 8WJYM | 8WMJI | 8WOTL | 8WSRW | 8WXEG | 903OC | 90EOTCH | 91206 |
| 8VIAGRA | 8WCLR | 8WFMJ | 8WJZA | 8WMKV | 8WOUB | 8WSTB | 8WXIC | 903UASS | 90FACUE | 91207 |
| 8W3001 | 8WCLT | 8WFOB | 8WJZE | 8WMLV | 8WOUC | 8WSTR | 8WXIX | 903VMTA | 90FAHQ | 91208 |
| 8WABQ | 8WCLV | 8WFOPN | 8WKBN | 8WMMA | 8WOUH | 8WSTV | 8WXIZ | 904BAFX | 90FAQUE | 91209 |
| 8WAGX | 8WCLX | 8WFRO | 8WKCO | 8WMMS | 8WOUL | 8WSWO | 8WXKR | 904LETS | 90FCKHP | 91210 |
| 8WAHC | 8WCMH | 8WFUN | 8WKDD | 8WMMX | 8WOUZ | 8WSWR | 8WXML | 904OC | 90FIGMO | 91211 |
| 8WAIS | 8WCMJ | 8WFXN | 8WKEF | 8WMNI | 8WOXY | 8WSWZ | 8WXTQ | 904UASS | 90FOOKU | 91212 |
| 8WAJC | 8WCMO | 8WGAR | 8WKET | 8WMOA | 8WPAO | 8WTAM | 8WXTS | 904VMTA | 90FUBB | 91213 |
| 8WAKC | 8WCNW | 8WGBE | 8WKFI | 8WMOH | 8WPAS | 8WTAP | 8WXUT | 904WONB | 90FUKU | 91214 |
| 8WAKR | 8WCOL | 8WGFT | 8WKFM | 8WMPO | 8WPAY | 8WTGN | 8WXZQ | 905BAFX | 90GASUX | 91215 |
| 8WAKS | 8WCPN | 8WGGN | 8WKHR | 8WMRN | 8WPBO | 8WTGR | 8WYBZ | 905LETS | 90HBIC | 91216 |
| 8WAKW | 8WCPO | 8WGLE | 8WKKI | 8WMRT | 8WPCO | 8WTIG | 8WYGY | 905OC | 90HOOCH | 91217 |
| 8WANR | 8WCPZ | 8WGLN | 8WKKJ | 8WMTR | 8WPFB | 8WTJC | 8WYHT | 905UASS | 90HOTAZ | 91218 |
| 8WAOL | 8WCRF | 8WGNZ | 8WKKO | 8WMUB | 8WPKO | 8WTLW | 8WYLI | 905VMTA | 90ILSUX | 91219 |
| 8WAPS | 8WCSB | 8WGOJ | 8WKKY | 8WMVO | 8WPOS | 8WTNS | 8WYNT | 905WBGE | 90JACKN | 91220 |
| 8WAQZ | 8WCSM | 8WGRR | 8WKLM | 8WMVR | 8WPTD | 8WTOD | 8WYPC | 905WONB | 90JALB | 91221 |
| 8WASN | 8WCSU | 8WGTE | 8WKNR | 8WMVX | 8WPTO | 8WTOF | 8WYRX | 906BAFX | 90JIGGA | 91222 |
| 8WATH | 8WCTM | 8WGTZ | 8WKOV | 8WNCD | 8WPTW | 8WTOL | 8WYSA | 906LETS | 90KINKY | 91223 |
| 8WATJ | 8WCUE | 8WGUC | 8WKRC | 8WNCG | 8WQAL | 8WTOU | 8WYSO | 906OC | 90KOON | 91224 |
| 8WAXZ | 8WCVJ | 8WGXM | 8WKRJ | 8WNCI | 8WQCT | 8WTOV | 8WYSU | 906UASS | 90MOFO | 91254 |
| 8WAZU | 8WCVO | 8WHBC | 8WKRQ | 8WNCO | 8WQEL | 8WTSJ | 8WYSZ | 906VMTA | 90NASTY | 91255 |
| 8WBBG | 8WCVV | 8WHCP | 8WKRW | 8WNCX | 8WQHS | 8WTTF | 8WYTN | 906WONB | 90NOFAQ | 91256 |
| 8WBBW | 8WCVZ | 8WHEI | 8WKSD | 8WNDH | 8WQIO | 8WTUE | 8WYTV | 906WPAS | 90NOYFB | 91257 |
| 8WBCJ | 8WCWA | 8WHIO | 8WKSU | 8WNEO | 8WQKT | 8WTUZ | 8WYXZ | 907BAFX | 90OC | 91258 |
| 8WBCO | 8WCWS | 8WHIZ | 8WKSV | 8WNIO | 8WQLX | 8WTVG | 8WZAK | 907LETS | 90PEDO | 91259 |
| 8WBCY | 8WCWT | 8WHKO | 8WKSW | 8WNIR | 8WQMX | 8WTVN | 8WZAZ | 907OC | 90PHUKT | 91260 |
| 8WBEX | 8WDAO | 8WHK | 8WKTL | 8WNKO | 8WQRP | 8WUAB | 8WZIP | 907UASS | 90PSYCO | 91261 |
| 8WBGE | 8WDEQ | 8WHLO | 8WKTN | 8WNLT | 8WQTL | 8WUBE | 8WZJM | 907VMTA | 90RSXXX | 91262 |
| 8WBGU | 8WDFM | 8WHMQ | 8WKVX | 8WNPQ | 8WQXK | 8WUCO | 8WZJZ | 907WONB | 90SCRW | 91263 |
| 8WBKC | 8WDGE | 8WHOK | 8WKXA | 8WNRJ | 8WRAC | 8WUFM | 8WZKL | 907WPAS | 90SKRUU | 91264 |
| 8WBLL | 8WDIF | 8WHOT | 8WKYC | 8WNRR | 8WRBP | 8WUJC | 8WZLE | 908BAFX | 90SNAFU | 91265 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 91266 | 91503 | 91827 | 91JACKN | 925OC | 92HOOCH | 935BAFX | 93JIGGA | 947LETS | 94RSXXX | 959BAFX |
| 91267 | 915BAFX | 91828 | 91JALB | 925UASS | 92HOTAZ | 935LETS | 93KINKY | 947OC | 94SCRW | 959LETS |
| 91268 | 915LETS | 91829 | 91JIGGA | 925VMTA | 92ILSUX | 935OC | 93KOON | 947UASS | 94SKRUU | 959OC |
| 91269 | 915OC | 91830 | 91KINKY | 925WONB | 92JACKN | 935UASS | 93MOFO | 947WONB | 94SNAFU | 959UASS |
| 91270 | 915UASS | 91831 | 91KOON | 92653 | 92JALB | 935WONB | 93NASTY | 947WPAS | 94SNIPER | 959WPAS |
| 91271 | 915VMTA | 91832 | 91MOFO | 926BAFX | 92JIGGA | 936BAFX | 93NOFAQ | 948BAFX | 94SPANK | 95ARAYN |
| 91272 | 915WONB | 91833 | 91NASTY | 926LETS | 92KINKY | 936LETS | 93NOYFB | 948LETS | 94TATAS | 95ARYAN |
| 91273 | 916BAFX | 91834 | 91NOFAQ | 926OC | 92KOON | 936OC | 93OC | 948OC | 94UASS | 95ASHO |
| 91274 | 916LETS | 91835 | 91NOYFB | 926UASS | 92MOFO | 936UASS | 93PEDO | 948UASS | 94WAKR | 95BADUB |
| 91275 | 916OC | 91836 | 91OC | 926VMTA | 92NASTY | 936WONB | 93PHUKT | 948WONB | 94WBGE | 95BAMF |
| 91276 | 916UASS | 91837 | 91PEDO | 926WONB | 92NOFAQ | 937BAFX | 93PSYCO | 948WPAS | 94WCMJ | 95BARHO |
| 91277 | 916VMTA | 91838 | 91PHUKT | 926WPAS | 92NOYFB | 937LETS | 93RSXXX | 949BAFX | 94WFOPN | 95BATOY |
| 91278 | 916WONB | 91839 | 91PSYCO | 927BAFX | 92OC | 937OC | 93SCRW | 949LETS | 94WPAS | 95BEANA |
| 91279 | 916WPAS | 91840 | 91RSXXX | 927LETS | 92PEDO | 937UASS | 93SKRUU | 949OC | 950BAFX | 95BOOKY |
| 912BAFX | 91789 | 91841 | 91SCRW | 927OC | 92PHUKT | 937WONB | 93SNAFU | 949UASS | 950LETS | 95BOOTI |
| 912LETS | 91790 | 91842 | 91SKRUU | 927UASS | 92PSYCO | 937WPAS | 93SNIPER | 949WPAS | 950OC | 95CLIMX |
| 912OC | 91791 | 91843 | 91SNAFU | 927VMTA | 92RICER | 938BAFX | 93SPANK | 94ARAYN | 950UASS | 95DANK |
| 912UASS | 91792 | 91844 | 91SNIPER | 927WONB | 92RSXXX | 938LETS | 93TATAS | 94ARYAN | 950WBGE | 95DKFIT |
| 912VMTA | 91793 | 918BAFX | 91SPANK | 927WPAS | 92SCRW | 938OC | 93UASS | 94ASHO | 951BAFX | 95EMTAE |
| 913BAFX | 91794 | 918LETS | 91SYCO | 928BAFX | 92SKRUU | 938UASS | 93WAKR | 94BADUB | 951LETS | 95EOTCH |
| 913LETS | 91795 | 918OC | 91TATAS | 928LETS | 92SNAFU | 938WONB | 93WBGE | 94BAFX | 951OC | 95FACUE |
| 913OC | 91796 | 918UASS | 91UASS | 928OC | 92SNIPER | 938WPAS | 93WCMJ | 94BAMF | 951UASS | 95FAHQ |
| 913UASS | 91797 | 918VMTA | 91WAKR | 928UASS | 92SPANK | 939BAFX | 93WFOPN | 94BARHO | 951WBGE | 95FAQUE |
| 913VMTA | 91798 | 918WPAS | 91WBGE | 928VMTA | 92TATAS | 939LETS | 93WPAS | 94BATOY | 952BAFX | 95FCKHP |
| 91474 | 91799 | 919BAFX | 91WCMJ | 928WONB | 92UABA | 939OC | 940BAFX | 94BEANA | 952LETS | 95FIGMO |
| 91476 | 917BAFX | 919LETS | 91WFOPN | 928WPAS | 92UASS | 939UASS | 940LETS | 94BOOKY | 952OC | 95FOOKU |
| 91477 | 917LETS | 919OC | 91WPAS | 929BAFX | 92WAKR | 939WPAS | 940OC | 94BOOTI | 952UASS | 95FUBB |
| 91478 | 917OC | 919UASS | 920BAFX | 929LETS | 92WBGE | 93ARAYN | 940UASS | 94CLIMX | 953BAFX | 95FUKU |
| 91479 | 917UASS | 919VMTA | 920LETS | 929OC | 92WCMJ | 93ARYAN | 940WBGE | 94DANK | 953LETS | 95GASUX |
| 91480 | 917VMTA | 91ARAYN | 920OC | 929UASS | 92WFOPN | 93ASHO | 941BAFX | 94DKFIT | 953OC | 95HBIC |
| 91481 | 917WONB | 91ARYAN | 920UASS | 929VMTA | 92WPAS | 93BADUB | 941LETS | 94EMTAE | 953UASS | 95HOOCH |
| 91482 | 917WPAS | 91ASHO | 920VMTA | 929WPAS | 930BAFX | 93BAFX | 941OC | 94EOTCH | 954BAFX | 95HOTAZ |
| 91483 | 91800 | 91BADUB | 920WBGE | 92ARAYN | 930LETS | 93BAMF | 941UASS | 94FACUE | 954LETS | 95ILSUX |
| 91484 | 91801 | 91BAFX | 921BAFX | 92ARYAN | 930OC | 93BARHO | 941WBGE | 94FAHQ | 954OC | 95JACKN |
| 91485 | 91802 | 91BAMF | 921LETS | 92ASHO | 930UASS | 93BATOY | 942BAFX | 94FAQUE | 954UASS | 95JALB |
| 91486 | 91804 | 91BARHO | 921OC | 92BADUB | 930VMTA | 93BEANA | 942LETS | 94FCKHP | 955BAFX | 95JIGGA |
| 91487 | 91805 | 91BATOY | 921UASS | 92BAFX | 930WBGE | 93BOOKY | 942OC | 94FIGMO | 955LETS | 95KINKY |
| 91488 | 91806 | 91BEANA | 921VMTA | 92BAMF | 931BAFX | 93BOOTI | 942UASS | 94FOOKU | 955OC | 95KOON |
| 91489 | 91807 | 91BOOKY | 921WBGE | 92BARHO | 931LETS | 93CLIMX | 943BAFX | 94FUBB | 955UASS | 95MOFO |
| 91490 | 91808 | 91BOOTI | 922AF | 92BATOY | 931OC | 93DANK | 943LETS | 94FUKU | 955WONB | 95NASTY |
| 91491 | 91809 | 91CLIMX | 922BAFX | 92BEANA | 931UASS | 93DKFIT | 943OC | 94GASUX | 955XRY | 95NOFAQ |
| 91492 | 91810 | 91DANK | 922LETS | 92BOOKY | 931VMTA | 93EMTAE | 943UASS | 94HBIC | 956BAFX | 95NOYFB |
| 91493 | 91811 | 91DKFIT | 922OC | 92BOOTI | 931WBGE | 93EOTCH | 944BAFX | 94HOOCH | 956LETS | 95OC |
| 91494 | 91812 | 91EMTAE | 922UASS | 92CLIMX | 932BAFX | 93FACUE | 944LETS | 94HOTAZ | 956OC | 95PEDO |
| 91495 | 91813 | 91EOTCH | 922VMTA | 92DANK | 932LETS | 93FAHQ | 944OC | 94ILSUX | 956UASS | 95PHUKT |
| 91496 | 91814 | 91FACUE | 923BAFX | 92DKFIT | 932OC | 93FAQUE | 944UASS | 94JACKN | 956WONB | 95PSYCO |
| 91497 | 91815 | 91FAHQ | 923LETS | 92EMTAE | 932UASS | 93FCKHP | 945BAFX | 94JALB | 957BAFX | 95RSXXX |
| 91498 | 91816 | 91FAQUE | 923OC | 92EOTCH | 932VMTA | 93FIGMO | 945LETS | 94JIGGA | 957LETS | 95SCRW |
| 91499 | 91817 | 91FCKHP | 923UASS | 92FACUE | 933BAFX | 93FOOKU | 945OC | 94KINKY | 957OC | 95SKRUU |
| 914BAFX | 91818 | 91FIGMO | 923VMTA | 92FAHQ | 933LETS | 93FUBB | 945UASS | 94KOON | 957UASS | 95SNAFU |
| 914LETS | 91819 | 91FOOKU | 924BAFX | 92FAQUE | 933OC | 93FUKU | 945WONB | 94MOFO | 957WONB | 95SNIPER |
| 914OC | 91820 | 91FUBB | 924LETS | 92FCKHP | 933UASS | 93GASUX | 946BAFX | 94NASTY | 957WPAS | 95SPANK |
| 914UASS | 91821 | 91FUKU | 924OC | 92FIGMO | 933VMTA | 93HBIC | 946LETS | 94NOFAQ | 958BAFX | 95TATAS |
| 914VMTA | 91822 | 91GASUX | 924UASS | 92FOOKU | 934BAFX | 93HOOCH | 946OC | 94NOYFB | 958LETS | 95UASS |
| 914WONB | 91823 | 91HBIC | 924VMTA | 92FUBB | 934LETS | 93HOTAZ | 946UASS | 94OC | 958OC | 95WAKR |
| 91500 | 91824 | 91HOOCH | 924WONB | 92FUKU | 934OC | 93ILSUX | 946WBGE | 94PEDO | 958UASS | 95WBGE |
| 91501 | 91825 | 91HOTAZ | 925BAFX | 92GASUX | 934UASS | 93JACKN | 946WONB | 94PHUKT | 958WONB | 95WCMJ |
| 91502 | 91826 | 91ILSUX | 925LETS | 92HBIC | 934WONB | 93JALB | 947BAFX | 94PSYCO | 958WPAS | 95WFOPN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 95WPAS | 96BATOY | 972UASS | 97JACKN | 988OC | 98WAKR | 99FAQUE | 9BUCU | 9ILSUX | 9SCREW | 9WBNO |
| 960BAFX | 96BEANA | 972WBGE | 97JALB | 988UASS | 98WBGE | 99FCKHP | 9BUTBTR | 9ILUVP | 9SCRW | 9WBNS |
| 960LETS | 96BOOKY | 973BAFX | 97JIGGA | 988WONB | 98WCMJ | 99FIGMO | 9C4001 | 9INCH4U | 9SKANK | 9WBNV |
| 960OC | 96BOOTI | 973OC | 97KINKY | 988WPAS | 98WFOPN | 99FOOKU | 9CHOOCH | 9INCHD | 9SKRUU | 9WBNX |
| 960UASS | 96CLIMX | 973UASS | 97KOON | 989BAFX | 98WPAS | 99FUBB | 9CHSNTL | 9JACKN | 9SLAVE | 9WBTC |
| 960WBGE | 96DANK | 974BAFX | 97MOFO | 989OC | 990BAFX | 99FUKU | 9CHUA | 9JAXBFT | 9SLISH | 9WBTT |
| 961BAFX | 96DKFIT | 974OC | 97NASTY | 989UASS | 990OC | 99GASUX | 9CLIMX | 9JBAG | 9SNAFU | 9WBUK |
| 961LETS | 96EMTAE | 974UASS | 97NOFAQ | 989WONB | 990UASS | 99HBIC | 9CRAPS | 9JIGGA | 9SNIPER | 9WBUZ |
| 961OC | 96EOTCH | 975BAFX | 97NOYFB | 989WPAS | 990WBGE | 99HOOCH | 9D3001 | 9JOOP | 9SOB | 9WBVB |
| 961UASS | 96FACUE | 975OC | 97OC | 98ARAYN | 991BAFX | 99HOTAZ | 9D4001 | 9K3001 | 9SOFAKG | 9WBVI |
| 961WBGE | 96FAHQ | 975UASS | 97PEDO | 98ARYAN | 991OC | 99ILSUX | 9DAHBIC | 9K4001 | 9SPANK | 9WBWC |
| 962BAFX | 96FAQUE | 975WONB | 97PHUKT | 98ASHO | 991UASS | 99JACKN | 9DAHGO | 9KILLED | 9SPOOK | 9WBYR |
| 962LETS | 96FCKHP | 976BAFX | 97PSYCO | 98BADUB | 991WBGE | 99JIGGA | 9DANK | 9KINKY | 9STUGOT | 9WBZI |
| 962OC | 96FIGMO | 976OC | 97RSXXX | 98BAMF | 992BAFX | 99KINKY | 9DKFIT | 9KOON | 9STUPID | 9WBZW |
| 962UASS | 96FOOKU | 976UASS | 97SCRW | 98BARHO | 992OC | 99KOON | 9DONGER | 9L4001 | 9SUICDL | 9WBZX |
| 962WBGE | 96FUBB | 976WONB | 97SKRUU | 98BATOY | 992UASS | 99MOFO | 9DZNUTZ | 9LLBCH | 9T3001 | 9WCCD |
| 963BAFX | 96FUKU | 977BAFX | 97SNAFU | 98BEANA | 992WBGE | 99NASTY | 9EMTAE | 9LMAO | 9TAPHOS | 9WCDK |
| 963LETS | 96GASUX | 977OC | 97SNIPER | 98BOOKY | 993BAFX | 99NOFAQ | 9EOTCH | 9LOTLZD | 9TARBAB | 9WCDR |
| 963OC | 96HBIC | 977UASS | 97SPANK | 98BOOTI | 993OC | 99NOYFB | 9F3001 | 9LUVBJS | 9TATAS | 9WCER |
| 963UASS | 96HOOCH | 977WONB | 97SP | 98CLIMX | 993UASS | 99OC | 9F4001 | 9M4001 | 9TIABIA | 9WCET |
| 964BAFX | 96HOTAZ | 978BAFX | 97TATAS | 98DANK | 994BAFX | 99PEDO | 9FACUE | 9MAFIA | 9TITS | 9WCEZ |
| 964LETS | 96ILSUX | 978OC | 97UASS | 98DKFIT | 994OC | 99PHUKT | 9FAHQ | 9MAMMY | 9TKYKLR | 9WCHI |
| 964OC | 96JACKN | 978UASS | 97WAKR | 98EMTAE | 994UASS | 99PSYCO | 9FALICE | 9MANKER | 9TTFNMF | 9WCHO |
| 964UASS | 96JALB | 978WONB | 97WBGE | 98EOTCH | 995OC | 99RSXXX | 9FAQHOS | 9MENMYB | 9TTGIRL | 9WCIN |
| 965BAFX | 96JIGGA | 978WPAS | 97WCMJ | 98FACUE | 995UASS | 99SCRW | 9FAQUE | 9MM4YOU | 9UASS | 9WCIT |
| 965LETS | 96KINKY | 979BAFX | 97WFOPN | 98FAHQ | 996OC | 99SKRUU | 9FAQ | 9MOFO | 9UINME | 9WCJO |
| 965OC | 96KOON | 979OC | 97WPAS | 98FAQUE | 996UASS | 99SNAFU | 9FCKHP | 9MUFDVR | 9UONME | 9WCKX |
| 965UASS | 96MOFO | 979UASS | 980BAFX | 98FCKHP | 996WONB | 99SNIPER | 9FELONY | 9MYLEHI | 9V3001 | 9WCKY |
| 965WONB | 96NASTY | 979WONB | 980OC | 98FIGMO | 997OC | 99SPANK | 9FIGMO | 9MYPOOT | 9W3001 | 9WCLR |
| 966BAFX | 96NOFAQ | 979WPAS | 980UASS | 98FOOKU | 997UASS | 99TATAS | 9FKKAAN | 9MZPIZZ | 9WABQ | 9WCLT |
| 966LETS | 96NOYFB | 97ARAYN | 980WBGE | 98FUBB | 997WONB | 99UASS | 9FMASSA | 9MZSMUT | 9WAGX | 9WCLV |
| 966OC | 96OC | 97ARYAN | 981BAFX | 98FUKU | 998OC | 99WAKR | 9FNADER | 9NOFAQ | 9WAHC | 9WCLX |
| 966UASS | 96PEDO | 97ASHO | 981OC | 98GASUX | 998UASS | 99WBGE | 9FOOKU | 9NOYFB | 9WAIS | 9WCMH |
| 966WONB | 96PHUKT | 97BADUB | 981UASS | 98HBIC | 998WONB | 99WCMJ | 9FOXXYB | 9O9DBW | 9WAJC | 9WCMJ |
| 967BAFX | 96PSYCO | 97BAMF | 981WBGE | 98HOOCH | 998WPAS | 99WFOPN | 9FQC | 9OC | 9WAKC | 9WCMO |
| 967LETS | 96RSXXX | 97BARHO | 982BAFX | 98HOTAZ | 999OC | 99WPAS | 9FUBAR | 9OPIAT | 9WAKR | 9WCNW |
| 967OC | 96SCRW | 97BATOY | 982OC | 98ILSUX | 999SHIT | 9ARAYN | 9FUBB | 9OSTANG | 9WAKS | 9WCOL |
| 967UASS | 96SKRUU | 97BEANA | 982UASS | 98JACKN | 999UASS | 9ARYAN | 9FUKU | 9PEDO | 9WAKW | 9WCPN |
| 967WONB | 96SNAFU | 97BOOKY | 982WBGE | 98JALB | 999WONB | 9ASHO | 9FUQ | 9PHAQUE | 9WANR | 9WCPO |
| 967WPAS | 96SNIPER | 97BOOTI | 983BAFX | 98JIGGA | 999WPAS | 9ASSHAT | 9G3001 | 9PHAQ | 9WAOL | 9WCPZ |
| 968BAFX | 96SPANK | 97CLIMX | 983OC | 98KINKY | 99ARAYN | 9B4001 | 9G4001 | 9PHUKT | 9WAPS | 9WCRF |
| 968LETS | 96TATAS | 97DANK | 983UASS | 98KOON | 99ARYAN | 9BADUB | 9GASUX | 9PHUK | 9WAQZ | 9WCSB |
| 968OC | 96UASS | 97DKFIT | 984BAFX | 98MOFO | 99ASHO | 9BAMF | 9GFYBOY | 9POLICE | 9WASN | 9WCSM |
| 968UASS | 96WAKR | 97EMTAE | 984OC | 98NASTY | 99BADUB | 9BARHO | 9GRPMS | 9POOTER | 9WATH | 9WCSU |
| 968WONB | 96WBGE | 97EOTCH | 984UASS | 98NOFAQ | 99BAMF | 9BASIS | 9GTNWET | 9PSYCHO | 9WATJ | 9WCTM |
| 968WPAS | 96WCMJ | 97FACUE | 985BAFX | 98NOYFB | 99BARHO | 9BATOY | 9GUN | 9PUD | 9WAXZ | 9WCUE |
| 969BAFX | 96WFOPN | 97FAHQ | 985OC | 98OC | 99BATOY | 9BBW | 9H4001 | 9PUTZ | 9WAZU | 9WCVJ |
| 969LETS | 96WPAS | 97FAQUE | 985UASS | 98PEDO | 99BEANA | 9BEANA | 9HBIC | 9R3001 | 9WBBG | 9WCVO |
| 969OC | 970BAFX | 97FCKHP | 986BAFX | 98PHUKT | 99BEANR | 9BEANR | 9HELPUP | 9RAGIN | 9WBBW | 9WCVV |
| 969UASS | 970OC | 97FIGMO | 986OC | 98PSYCO | 99BOOKY | 9BEOTCH | 9HFND | 9RDNECK | 9WBCJ | 9WCVZ |
| 969WONB | 970UASS | 97FOOKU | 986UASS | 98RSXXX | 99BOOTI | 9BIGPKG | 9HITMAN | 9RDRAGE | 9WBCO | 9WCWA |
| 969WPAS | 970WBGE | 97FUBB | 986WONB | 98SCRW | 99CLIMX | 9BITCH | 9HITMEN | 9REDNCK | 9WBCY | 9WCWS |
| 96ARAYN | 971BAFX | 97FUKU | 987BAFX | 98SKRUU | 99DANK | 9BOHICA | 9HITMN | 9REDNEC | 9WBEX | 9WCWT |
| 96ARYAN | 971OC | 97GASUX | 987OC | 98SNAFU | 99DKFIT | 9BOOKEY | 9HMOFO | 9REDNEK | 9WBGE | 9WDAO |
| 96ASHO | 971UASS | 97HBIC | 987UASS | 98SNIPER | 99EMTAE | 9BOOKIE | 9HOOCH | 9REDRM | 9WBGU | 9WDEQ |
| 96BADUB | 971WBGE | 97HOOCH | 987WBGE | 98SPANK | 99EOTCH | 9BOOKY | 9HOTAZ | 9RSXXX | 9WBKC | 9WDFM |
| 96BAMF | 972BAFX | 97HOTAZ | 987WONB | 98TATAS | 99FACUE | 9BOOTI | 9HOTAZZ | 9SAMBO | 9WBLL | 9WDGE |
| 96BARHO | 972OC | 97ILSUX | 988BAFX | 98UASS | 99FAFO | 9BRSTMN | 9HUMMDZ | 9SCOTCH | 9WBLY | 9WDIF |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9WDIG | 9WHQK | 9WLEC | 9WNUS | 9WRCW | 9WUPW | 9WZLR | ABC5 | AHPOOP | AMFKR | ARAYN22 | |
| 9WDLI | 9WHSS | 9WLFC | 9WNWO | 9WRDL | 9WURN | 9WZOM | ABC6 | AHSOLE | AMHARD | ARAYN23 | |
| 9WDLR | 9WHTH | 9WLGN | 9WNWV | 9WREO | 9WUSO | 9WZOO | ABC8 | AHWMF | AMIIGAF | ARAYN24 | |
| 9WDOH | 9WHVT | 9WLHS | 9WNXT | 9WRFD | 9WVAC | 9WZOQ | ABCDEFU | AID4LIF | AMISH8U | ARAYN25 | |
| 9WDOK | 9WICT | 9WLIO | 9WNZN | 9WRGM | 9WVAE | 9X3001 | ABCI23 | AINTSHT | AMLTOE | ARAYN26 | |
| 9WDPG | 9WILE | 9WLJM | 9WNZR | 9WRGT | 9WVIZ | 9XONSUX | ABDULJ0 | AIREQPD | AMMOAF | ARAYN27 | |
| 9WDPN | 9WIMA | 9WLKR | 9WOAC | 9WRKG | 9WVKO | 9YNVUSB | ABEEACH | AIRGA3M | AMNIT | ARAYN28 | |
| 9WDPR | 9WIMT | 9WLLD | 9WOBC | 9WRKY | 9WVKS | 9YOGVIJ | ABIE | AIRGASM | AMURDA | ARAYN29 | |
| 9WDPS | 9WIMX | 9WLMB | 9WOBL | 9WRMR | 9WVMC | 9Z3001 | ABMF | AIRGAZM | ANALSEX | ARAYN2 | |
| 9WDTN | 9WING | 9WLMH | 9WOBN | 9WRMU | 9WVMS | A00000A | ABUBKR | AIRGSM | ANAL | ARAYN30 | |
| 9WDUB | 9WINW | 9WLOH | 9WOBO | 9WRNB | 9WVMX | A0K | ABUGAZI | AIRPIMP | ANALY | ARAYN31 | |
| 9WEAO | 9WIOI | 9WLQR | 9WOFN | 9WROU | 9WVNO | A1D4LIF | AC8B0 | AJ3872 | ANAWEN | ARAYN32 | |
| 9WEBN | 9WIOT | 9WLQT | 9WOFR | 9WRQK | 9WVNU | A1ZE001 | ACABF12 | AJIGGA | ANDI000 | ARAYN33 | |
| 9WEEC | 9WIRO | 9WLSN | 9WOFX | 9WRQN | 9WVOI | A1ZF001 | ACAB | AJIZZLE | ANDIAM0 | ARAYN34 | |
| 9WEEL | 9WIZE | 9WLTF | 9WOHC | 9WRRM | 9WVXC | A1ZG001 | ACE9O7 | AK69 | ANEON8U | ARAYN35 | |
| 9WELA | 9WJAW | 9WLVQ | 9WOHI | 9WRRO | 9WVXG | A1ZG002 | ACEBOON | AKAPIMP | ANG0 | ARAYN36 | |
| 9WELW | 9WJEH | 9WLVZ | 9WOHP | 9WRTK | 9WVXU | A1ZG003 | ACECOON | AKKKI | ANG1E05 | ARAYN37 | |
| 9WENCH | 9WJER | 9WLWT | 9WOIO | 9WRUW | 9WVXW | A1ZG004 | ACHO0 | AKQJ1O | ANG1E | ARAYN38 | |
| 9WENZ | 9WJKW | 9WLW | 9WOMP | 9WRVF | 9WWBK | A1ZG005 | ACIDAIA | AKRONAF | ANGDUST | ARAYN39 | |
| 9WEOL | 9WJMO | 9WLYR | 9WONB | 9WSAI | 9WWCD | A1ZG006 | ACIMTER | AKRSUX | ANGEL0S | ARAYN3 | |
| 9WERE | 9WJMP | 9WLZZ | 9WONE | 9WSEO | 9WWHO | A22HOJE | ACLUSX | AL0HA2U | ANGELAO | ARAYN40 | |
| 9WERT | 9WJTB | 9WMBP | 9WONW | 9WSFJ | 9WWJM | A22HOL3 | ACR16 | AL0HA | ANGIE0 | ARAYN41 | |
| 9WETYET | 9WJTD | 9WMCO | 9WOSB | 9WSLN | 9WWKC | A22HOLE | ACREEAF | AL3NAZI | ANGLO | ARAYN42 | |
| 9WEWS | 9WJUC | 9WMEJ | 9WOSE | 9WSMZ | 9WWNK | A22KIKR | ACS0 | ALBDAMD | ANGSSOB | ARAYN43 | |
| 9WFCB | 9WJVS | 9WMFD | 9WOSP | 9WSNY | 9WWOW | A33HOL3 | ACTOGOD | ALCOHOL | ANIKCUF | ARAYN44 | |
| 9WFCJ | 9WJW | 9WMGG | 9WOSU | 9WSOM | 9WWSY | A33MAN | ADAIGO | ALDO | ANIMEFU | ARAYN45 | |
| 9WFCO | 9WJYC | 9WMIH | 9WOSV | 9WSPD | 9WWWM | A3SMAN | ADAM0 | ALE | ANJCSKS | ARAYN46 | |
| 9WFIN | 9WJYM | 9WMJI | 9WOTL | 9WSRW | 9WXEG | A4PLAY | ADASS | ALEX00 | ANNIV5O | ARAYN47 | |
| 9WFMJ | 9WJZA | 9WMKV | 9WOUB | 9WSTB | 9WXIC | A550RGY | ADAZZ | ALEXKKK | ANTH0NY | ARAYN48 | |
| 9WFOB | 9WJZE | 9WMLV | 9WOUC | 9WSTR | 9WXIX | A55BOY | ADD1S0N | ALEXOO | ANTIFA | ARAYN49 | |
| 9WFOPN | 9WKBN | 9WMMA | 9WOUH | 9WSTV | 9WXIZ | A55BUTT | ADDASS | ALFAAF | ANTIVNM | ARAYN4 | |
| 9WFRO | 9WKCO | 9WMMS | 9WOUL | 9WSWO | 9WXKR | A55EATR | ADHDAF | ALFABCH | ANTWAPS | ARAYN50 | |
| 9WFUN | 9WKDD | 9WMMX | 9WOUZ | 9WSWR | 9WXML | A55FRO | ADIOSMF | ALFKNE1 | ANULAYE | ARAYN51 | |
| 9WFXN | 9WKEF | 9WMNI | 9WOXY | 9WSWZ | 9WXTQ | A55HAT | ADO | ALL4BS | ANUSTRT | ARAYN52 | |
| 9WGAR | 9WKET | 9WMOA | 9WPAO | 9WTAM | 9WXTS | A55HLE1 | AFDEB | ALLDEGO | anus | ARAYN53 | |
| 9WGBE | 9WKFI | 9WMOH | 9WPAS | 9WTAP | 9WXUT | A55HO1E | AFJEEP1 | ALLUPNU | ANY14AJ | ARAYN54 | |
| 9WGFT | 9WKFM | 9WMPO | 9WPAY | 9WTGN | 9WXZQ | A55HOL3 | AFNBRAT | ALT1MA | AOLSUX | ARAYN55 | |
| 9WGGN | 9WKHR | 9WMRN | 9WPBO | 9WTGR | 9WYBZ | A55HOLE | AFNZUS | ALTA1R | APESH1T | ARAYN56 | |
| 9WGLE | 9WKKI | 9WMRT | 9WPCO | 9WTIG | 9WYGY | A55HOL | AFR8DOG | ALTOBCH | APESHIT | ARAYN57 | |
| 9WGLN | 9WKKJ | 9WMTR | 9WPFB | 9WTJC | 9WYHT | A55KIKR | AFRO | ALUM00 | APESHYT | ARAYN58 | |
| 9WGNZ | 9WKKO | 9WMUB | 9WPKO | 9WTLW | 9WYLI | A55MAN1 | AFSIDNY | ALYDAR | APM | ARAYN59 | |
| 9WGOJ | 9WKKY | 9WMVO | 9WPOS | 9WTNS | 9WYNT | A55MANN | AFTRBNR | ALYIXXX | APRA1SR | ARAYN5 | |
| 9WGRR | 9WKLM | 9WMVR | 9WPTD | 9WTOD | 9WYPC | A55MAN | AG00 | AMADAGO | APSHT | ARAYN60 | |
| 9WGTE | 9WKNR | 9WMVX | 9WPTO | 9WTOF | 9WYRX | A55OLE | AG8RH8R | AMAN551 | AQQQQ2 | ARAYN61 | |
| 9WGTZ | 9WKOV | 9WNCD | 9WPTW | 9WTOL | 9WYSA | A55WAGN | AGBUL1T | AMAN552 | ARACING | ARAYN62 | |
| 9WGUC | 9WKRC | 9WNCG | 9WQAL | 9WTOU | 9WYSO | A5HOL | AGBULET | AMAN553 | ARAYN10 | ARAYN63 | |
| 9WGXM | 9WKRJ | 9WNCI | 9WQCT | 9WTOV | 9WYSU | A5SEATR | AGGRO69 | AMAN554 | ARAYN11 | ARAYN64 | |
| 9WHBC | 9WKRQ | 9WNCO | 9WQEL | 9WTSJ | 9WYSZ | A5SM4N | AGHNIC | AMAN555 | ARAYN12 | ARAYN65 | |
| 9WHCP | 9WKRW | 9WNCX | 9WQHS | 9WTTF | 9WYTN | A5SMAN | AGOFDX | AMAN556 | ARAYN13 | ARAYN66 | |
| 9WHEI | 9WKSD | 9WNDH | 9WQIO | 9WTUE | 9WYTV | AAA0 | AGTOO7 | AMAN557 | ARAYN14 | ARAYN67 | |
| 9WHIO | 9WKSU | 9WNEO | 9WQKT | 9WTUZ | 9WYXZ | AADAMO | AHAXEPA | AMAN558 | ARAYN15 | ARAYN68 | |
| 9WHIZ | 9WKSV | 9WNIO | 9WQLX | 9WTVG | 9WZAK | AAH0 | AHCRAP | AMAN559 | ARAYN16 | ARAYN69 | |
| 9WHKO | 9WKSW | 9WNIR | 9WQMX | 9WTVN | 9WZAZ | AAL0 | AHDICK | AMCCOO | ARAYN17 | ARAYN6 | |
| 9WHK | 9WKTL | 9WNKO | 9WQRP | 9WUAB | 9WZIP | AAW4Q2 | AHEGAO | AMEEHO | ARAYN18 | ARAYN70 | |
| 9WHLO | 9WKTN | 9WNLT | 9WQTL | 9WUBE | 9WZJM | AAZ0 | AHHMNDA | AMF2U | ARAYN19 | ARAYN71 | |
| 9WHMQ | 9WKVX | 9WNPQ | 9WQXK | 9WUCO | 9WZJZ | ABADSOB | AHHWTF | AMFG8 | ARAYN1 | ARAYN72 | |
| 9WHOK | 9WKXA | 9WNRJ | 9WRAC | 9WUFM | 9WZKL | ABAMF | AHOL3 | AMFJL | ARAYN20 | ARAYN73 | |
| 9WHOT | 9WKYC | 9WNRR | 9WRBP | 9WUJC | 9WZLE | ABC10 | AHOLE | AMFJ | ARAYN21 | ARAYN74 | |

```
ARAYN75  ARYAN24  ARYAN77  ASHO23   ASHO76   ASSHOE   AWNA     AZZO     B1TCHN1  BADAS4D  BADAZTA
ARAYN76  ARYAN25  ARYAN78  ASHO24   ASHO77   ASSHOJE  AWOKEAF  AZZUP    B1TCHN   BADAS53  BADAZU
ARAYN77  ARYAN26  ARYAN79  ASHO25   ASHO78   ASSHOLE  AWOODY   AZZY     B1TCH    BADAS56  BADAZVW
ARAYN78  ARYAN27  ARYAN7   ASHO26   ASHO79   ASSHOL   AWQAWQ   B00GITY  B1TCHY   BADAS57  BADAZ
ARAYN79  ARYAN28  ARYAN80  ASHO27   ASHO7    ASSHO    AWSHIT1  B00SBUG  B1TEME   BADAS62  BADAZXL
ARAYN7   ARYAN29  ARYAN81  ASHO28   ASHO80   ASSJACK  AWWCHIT  B00SGRL  B24B0BZ  BADAS63  BADAZZ1
ARAYN80  ARYAN2   ARYAN82  ASHO29   ASHO81   ASSKIKR  AWWHELL  B00STIN  B33OCH   BADAS67  BADAZZ8
ARAYN81  ARYAN30  ARYAN83  ASHO2    ASHO82   ASSMAN1  AWWSHIT  B00YAH   B3ANER   BADAS69  BADAZZB
ARAYN82  ARYAN31  ARYAN84  ASHO30   ASHO83   ASSMAN   AWWSHT   B01LER   B4D4SS   BADAS6   BADAZZ
ARAYN83  ARYAN32  ARYAN85  ASHO31   ASHO84   ASSN9    AWWSIT   B01LOXS  B4DASS   BADAS72  BADAZZZ
ARAYN84  ARYAN33  ARYAN86  ASHO32   ASHO85   ASSND    AX0      B055HIT  B4UGOP   BADASC5  BADB1SH
ARAYN85  ARYAN34  ARYAN87  ASHO33   ASHO86   ASSNGAS  AXEMRDR  B0BCAT   B8SCBIH  BADASFK  BADBCH1
ARAYN86  ARYAN35  ARYAN88  ASHO34   ASHO87   ASSNSND  AXEPBAM  B0B      BA11ZAC  BADASF   BADBCH
ARAYN87  ARYAN36  ARYAN89  ASHO35   ASHO88   ASSOUL   AXGZUS   B0GEY5   BA150    BADASGT  BADBE
ARAYN88  ARYAN37  ARYAN8   ASHO36   ASHO89   ASSPCKT  AXKICK1  B0HICA   BA460    BADASHD  BADBICH
ARAYN89  ARYAN38  ARYAN90  ASHO37   ASHO8    ASSRGAS  AXKICK   B0ILERS  BA505HP  BADASHG  BADBIHH
ARAYN8   ARYAN39  ARYAN91  ASHO38   ASHO90   ASSRSTR  AXMRDRR  B0NES    BAAAMF   BADASHO  BADBIH
ARAYN90  ARYAN3   ARYAN92  ASHO39   ASHO91   ASSSMAN  AXSMBDY  B0NJ0UR  BAADAZ   BADASH   BADBISH
ARAYN91  ARYAN40  ARYAN93  ASHO3    ASHO92   ASSSSA   AXYEHO   B0NJ0VI  BAADAZZ  BADASJP  BADBTCH
ARAYN92  ARYAN41  ARYAN94  ASHO40   ASHO93   ASSTEK   AYFKM    B0OTS    BABAZZ   BADASL   BADB
ARAYN93  ARYAN42  ARYAN95  ASHO41   ASHO94   ASSWET   AYLMAO   B0WHUNT  BABBNZ   BADASP   BADBXCH
ARAYN94  ARYAN43  ARYAN96  ASHO42   ASHO95   ASSWIPE  AYOWTF   B0XSTER  BABLKJP  BADASRT  BADCOP
ARAYN95  ARYAN44  ARYAN97  ASHO43   ASHO96   ASSWIP   AYTHOT   B10TCH   BABNTLY  BADASS1  BADDA55
ARAYN96  ARYAN45  ARYAN98  ASHO44   ASHO97   ASS      AYYLM4O  B10WME   BABO2    BADASS5  BADDAGO
ARAYN97  ARYAN46  ARYAN99  ASHO45   ASHO98   ASTARD   AYYLMAO  B144TCH  BABOSS   BADASSB  BADDASP
ARAYN98  ARYAN47  ARYAN9   ASHO46   ASHO99   ASUW1SH  AZHOL    B15HPLZ  BABRNC   BADASSP  BADDASS
ARAYN99  ARYAN48  ARYANB   ASHO47   ASHO9    ASZKIKR  AZKICKA  B18PLZ   BABS69   BADASSR  BADDAZZ
ARAYN9   ARYAN49  ARYANN   ASHO48   ASHOLE   ATD      AZKICKN  B1A      BABYD0L  BADASSS  BADDIEB
ARCBTCH  ARYAN4   ARYANRW  ASHO49   ASHOL    ATEA55   AZKICKR  B1CHBRT  BABYDIK  BADASSV  BADDMF
AREOLA   ARYAN50  ARYANS   ASHO4    ASHO     ATFSUX   AZKICK   B1CHBYE  BABYRD   BADASS   BADDUPA
AREUDTF  ARYAN51  AS2RISK  ASHO50   ASHTTON  ATI200D  AZKIKER  B1CHN58  BACADDY  BADASSZ  BADEM
AREUEZ   ARYAN52  AS5HOL3  ASHO51   ASIANAF  ATIYAOO  AZKIKKR  B1CHN68  BACARDI  BADASTA  BADESSB
ARGOFY   ARYAN53  AS5M4N   ASHO52   ASKICKR  ATLHOE   AZKIKR1  B1CHN    BACHVY   BADAS    BADFN50
ARLTOR   ARYAN54  AS5MAN   ASHO53   ASKIKR   ATNWHOR  AZKIKRR  B1CHOTA  BACK9BJ  BADASZ   BADFNGT
ARMED1   ARYAN55  ASAFP    ASHO54   ASLAVE1  ATO6TX   AZKIKR   B1CHPLZ  BACKHO   BADAUSS  BADFNLS
ARMED    ARYAN56  ASBST0S  ASHO55   ASMANN   ATTIC    AZKKR    B1GBEN7  BACKTFU  BADAX1   BADFNSS
ARMRBER  ARYAN57  ASFATT   ASHO56   ASMAN    ATTNHOR  AZLAZY   B1GBLK   BACRAUT  BADAXE   BADFNTA
ARMYAF   ARYAN58  ASFK     ASHO57   ASPADE   ATTNWHR  AZNVG    B1GBUCK  BACTFUP  BADAX    BADGIN
ARSEMAN  ARYAN59  ASGTR    ASHO58   ASS9     ATUCK    AZOL1    B1GD0G   BACTHU   BADAZ06  BADHOOE
ARSNAL   ARYAN5   ASH1TN   ASHO59   ASSASIN  AUDI0S   AZTASTK  B1GD1LF  BAD1SHH  BADAZ2   BADINO
ARSON    ARYAN60  ASHAOO   ASHO5    ASSAT    AUDIOSB  AZZ4     B1GDADE  BAD20O8  BADAZ55  BADISHL
ARTSLUT  ARYAN61  ASHAWO   ASHO60   ASSB8    AUDZNTZ  AZZCIKR  B1GDK1   BAD3STB  BADAZ57  BADMF9
ARTSUX   ARYAN62  ASHBSH   ASHO61   ASSBITE  AUMF     AZZDRPR  B1GDNRG  BAD4F    BADAZ67  BADMFER
ARYAN10  ARYAN63  ASHHOLE  ASHO62   ASSED    AUNTS1S  AZZHALR  B1GHO    BAD4SS   BADAZ69  BADMFKR
ARYAN11  ARYAN64  ASHO10   ASHO63   ASSEND1  AUT0B0T  AZZHAT   B1GPMPN  BADA00   BADAZ70  BADMFR
ARYAN12  ARYAN65  ASHO11   ASHO64   ASSFUCK  AUT0     AZZHOLE  B1GPMP   BADA22   BADAZ72  BADMFV
ARYAN13  ARYAN66  ASHO12   ASHO65   ASSGAS   AUTISMO  AZZHO    B1GPP    BADA55   BADAZ77  BADMF
ARYAN14  ARYAN67  ASHO13   ASHO66   ASSHAT1  AV1ATOR  AZZK1KN  B1GRED3  BADA5    BADAZ78  BADMOFO
ARYAN15  ARYAN68  ASHO14   ASHO67   ASSHAT2  AVSH8TR  AZZK1KR  B1GTYMR  BADA88   BADAZC5  BADRNFK
ARYAN16  ARYAN69  ASHO15   ASHO68   ASSHAT3  AVSSUK   AZZKCKR  B1GWANG  BADABRO  BADAZCR  BADS347
ARYAN17  ARYAN6   ASHO16   ASHO69   ASSHAT4  AWB2O7   AZZKICR  B1NDER   BADAF84  BADAZGT  BADSBUG
ARYAN18  ARYAN70  ASHO17   ASHO6    ASSHAT5  AWCRAP   AZZKIKA  B1OTCH   BADAF    BADAZHL  BADSBUS
ARYAN19  ARYAN71  ASHO18   ASHO70   ASSHAT6  AWDFTW   AZZKIKN  B1T3ME   BADAGT   BADAZJP  BADSB
ARYAN1   ARYAN72  ASHO19   ASHO71   ASSHAT7  AWES0ME  AZZKIKR  B1TCH2U  BADAJAG  BADAZK9  BADSHIT
ARYAN20  ARYAN73  ASHO1    ASHO72   ASSHAT8  AWESHT   AZZKKR   B1TCH3N  BADAMF   BADAZOJ  BADSOB
ARYAN21  ARYAN74  ASHO20   ASHO73   ASSHAT9  AWETDRM  AZZKUK   B1TCH73  BADARSH  BADAZR1  BADSSHO
ARYAN22  ARYAN75  ASHO21   ASHO74   ASSHATT  AWFUKIT  AZZMAN1  B1TCHEE  BADART   BADAZSS  BADSSS
ARYAN23  ARYAN76  ASHO22   ASHO75   ASSHAT   AWHOLE   AZZNSND  B1TCHIN  BADAS1   BADAZS   BADSS
```

```
BADSVET   BADUB61   BAFX108   BAFX166   BAFX224   BAFX282   BAFX340   BAFX398   BAFX452   BAFX54    BAKDOOR
BADTRIP   BADUB62   BAFX109   BAFX167   BAFX225   BAFX283   BAFX341   BAFX399   BAFX453   BAFX55    BAKKHOS
BADUB10   BADUB63   BAFX110   BAFX168   BAFX226   BAFX284   BAFX342   BAFX400   BAFX454   BAFX56    BAKUPB
BADUB11   BADUB64   BAFX111   BAFX169   BAFX227   BAFX285   BAFX343   BAFX401   BAFX455   BAFX57    BALDAF
BADUB12   BADUB65   BAFX112   BAFX170   BAFX228   BAFX286   BAFX344   BAFX402   BAFX456   BAFX58    BALL69
BADUB13   BADUB66   BAFX113   BAFX171   BAFX229   BAFX287   BAFX345   BAFX403   BAFX457   BAFX59    BALLHER
BADUB14   BADUB67   BAFX114   BAFX172   BAFX230   BAFX288   BAFX346   BAFX404   BAFX458   BAFX60    BALLLZ
BADUB15   BADUB68   BAFX115   BAFX173   BAFX231   BAFX289   BAFX347   BAFX405   BAFX459   BAFX61    BALLSAK
BADUB16   BADUB69   BAFX116   BAFX174   BAFX232   BAFX290   BAFX348   BAFX406   BAFX45    BAFX62    BALLS
BADUB17   BADUB6    BAFX117   BAFX175   BAFX233   BAFX291   BAFX349   BAFX407   BAFX460   BAFX63    BALLZEE
BADUB18   BADUB70   BAFX118   BAFX176   BAFX234   BAFX292   BAFX350   BAFX408   BAFX461   BAFX64    BALLZ
BADUB19   BADUB71   BAFX119   BAFX177   BAFX235   BAFX293   BAFX351   BAFX409   BAFX462   BAFX65    BALSAK
BADUB1    BADUB72   BAFX120   BAFX178   BAFX236   BAFX294   BAFX352   BAFX410   BAFX463   BAFX66    BALZAK
BADUB20   BADUB73   BAFX121   BAFX179   BAFX237   BAFX295   BAFX353   BAFX411   BAFX464   BAFX67    BALZDEP
BADUB21   BADUB74   BAFX122   BAFX180   BAFX238   BAFX296   BAFX354   BAFX412   BAFX465   BAFX68    BALZOUT
BADUB22   BADUB75   BAFX123   BAFX181   BAFX239   BAFX297   BAFX355   BAFX413   BAFX466   BAFX69    BALZ
BADUB23   BADUB76   BAFX124   BAFX182   BAFX240   BAFX298   BAFX356   BAFX414   BAFX467   BAFX70    BALZY
BADUB24   BADUB77   BAFX125   BAFX183   BAFX241   BAFX299   BAFX357   BAFX415   BAFX468   BAFX71    BALZZ06
BADUB25   BADUB78   BAFX126   BAFX184   BAFX242   BAFX300   BAFX358   BAFX416   BAFX469   BAFX72    BAMAWAP
BADUB26   BADUB79   BAFX127   BAFX185   BAFX243   BAFX301   BAFX359   BAFX417   BAFX46    BAFX73    BAMBKLR
BADUB27   BADUB7    BAFX128   BAFX186   BAFX244   BAFX302   BAFX360   BAFX418   BAFX470   BAFX74    BAMF07
BADUB28   BADUB80   BAFX129   BAFX187   BAFX245   BAFX303   BAFX361   BAFX419   BAFX471   BAFX75    BAMF08
BADUB29   BADUB81   BAFX130   BAFX188   BAFX246   BAFX304   BAFX362   BAFX41    BAFX472   BAFX76    BAMF10
BADUB2    BADUB82   BAFX131   BAFX189   BAFX247   BAFX305   BAFX363   BAFX420   BAFX473   BAFX77    BAMF11
BADUB30   BADUB83   BAFX132   BAFX190   BAFX248   BAFX306   BAFX364   BAFX421   BAFX474   BAFX78    BAMF12
BADUB31   BADUB84   BAFX133   BAFX191   BAFX249   BAFX307   BAFX365   BAFX422   BAFX475   BAFX79    BAMF13
BADUB32   BADUB85   BAFX134   BAFX192   BAFX250   BAFX308   BAFX366   BAFX423   BAFX476   BAFX80    BAMF14
BADUB33   BADUB86   BAFX135   BAFX193   BAFX251   BAFX309   BAFX367   BAFX424   BAFX477   BAFX81    BAMF15
BADUB34   BADUB87   BAFX136   BAFX194   BAFX252   BAFX310   BAFX368   BAFX425   BAFX478   BAFX82    BAMF16
BADUB35   BADUB88   BAFX137   BAFX195   BAFX253   BAFX311   BAFX369   BAFX426   BAFX479   BAFX83    BAMF17
BADUB36   BADUB89   BAFX138   BAFX196   BAFX254   BAFX312   BAFX370   BAFX427   BAFX47    BAFX84    BAMF18
BADUB37   BADUB8    BAFX139   BAFX197   BAFX255   BAFX313   BAFX371   BAFX428   BAFX480   BAFX85    BAMF19
BADUB38   BADUB90   BAFX140   BAFX198   BAFX256   BAFX314   BAFX372   BAFX429   BAFX481   BAFX86    BAMF1
BADUB39   BADUB91   BAFX141   BAFX199   BAFX257   BAFX315   BAFX373   BAFX42    BAFX482   BAFX87    BAMF20
BADUB3    BADUB92   BAFX142   BAFX200   BAFX258   BAFX316   BAFX374   BAFX430   BAFX483   BAFX88    BAMF21
BADUB40   BADUB93   BAFX143   BAFX201   BAFX259   BAFX317   BAFX375   BAFX431   BAFX484   BAFX89    BAMF22
BADUB41   BADUB94   BAFX144   BAFX202   BAFX260   BAFX318   BAFX376   BAFX432   BAFX485   BAFX90    BAMF23
BADUB42   BADUB95   BAFX145   BAFX203   BAFX261   BAFX319   BAFX377   BAFX433   BAFX486   BAFX91    BAMF24
BADUB43   BADUB96   BAFX146   BAFX204   BAFX262   BAFX320   BAFX378   BAFX434   BAFX487   BAFX92    BAMF25
BADUB44   BADUB97   BAFX147   BAFX205   BAFX263   BAFX321   BAFX379   BAFX435   BAFX488   BAFX93    BAMF26
BADUB45   BADUB98   BAFX148   BAFX206   BAFX264   BAFX322   BAFX380   BAFX436   BAFX489   BAFX94    BAMF27
BADUB46   BADUB99   BAFX149   BAFX207   BAFX265   BAFX323   BAFX381   BAFX437   BAFX48    BAFX95    BAMF28
BADUB47   BADUB9    BAFX150   BAFX208   BAFX266   BAFX324   BAFX382   BAFX438   BAFX490   BAFX96    BAMF29
BADUB48   BADUB     BAFX151   BAFX209   BAFX267   BAFX325   BAFX383   BAFX439   BAFX491   BAFX97    BAMF2
BADUB49   BADUSSY   BAFX152   BAFX210   BAFX268   BAFX326   BAFX384   BAFX43    BAFX492   BAFX98    BAMF30
BADUB4    BADZSS    BAFX153   BAFX211   BAFX269   BAFX327   BAFX385   BAFX440   BAFX493   BAFX99    BAMF31
BADUB50   BAFANGU   BAFX154   BAFX212   BAFX270   BAFX328   BAFX386   BAFX441   BAFX494   BAGASS    BAMF32
BADUB51   BAFHD     BAFX155   BAFX213   BAFX271   BAFX329   BAFX387   BAFX442   BAFX495   BAGDVAG   BAMF33
BADUB52   BAFNGUL   BAFX156   BAFX214   BAFX272   BAFX330   BAFX388   BAFX443   BAFX496   BAGOD1X   BAMF34
BADUB53   BAFN      BAFX157   BAFX215   BAFX273   BAFX331   BAFX389   BAFX444   BAFX497   BAGRZLY   BAMF35
BADUB54   BAFX100   BAFX158   BAFX216   BAFX274   BAFX332   BAFX390   BAFX445   BAFX498   BAGTO     BAMF36
BADUB55   BAFX101   BAFX159   BAFX217   BAFX275   BAFX333   BAFX391   BAFX446   BAFX499   BAG       BAMF37
BADUB56   BAFX102   BAFX160   BAFX218   BAFX276   BAFX334   BAFX392   BAFX447   BAFX49    BAGYPSY   BAMF38
BADUB57   BAFX103   BAFX161   BAFX219   BAFX277   BAFX335   BAFX393   BAFX448   BAFX4     BAH0      BAMF39
BADUB58   BAFX104   BAFX162   BAFX220   BAFX278   BAFX336   BAFX394   BAFX449   BAFX50    BAHCH     BAMF3
BADUB59   BAFX105   BAFX163   BAFX221   BAFX279   BAFX337   BAFX395   BAFX44    BAFX51    BAHD2     BAMF40
BADUB5    BAFX106   BAFX164   BAFX222   BAFX280   BAFX338   BAFX396   BAFX450   BAFX52    BAILEY0   BAMF41
BADUB60   BAFX107   BAFX165   BAFX223   BAFX281   BAFX339   BAFX397   BAFX451   BAFX53    BAJS      BAMF42
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BAMF43 | BAMF96 | BARHO20 | BARHO73 | BASIS2 | BASIS82 | BATOY33 | BATOY86 | BCHN | BDB1TCH | BEANA43 |
| BAMF44 | BAMF97 | BARHO21 | BARHO74 | BASIS30 | BASIS83 | BATOY34 | BATOY87 | BCHOTA | BDBCH | BEANA44 |
| BAMF45 | BAMF98 | BARHO22 | BARHO75 | BASIS31 | BASIS84 | BATOY35 | BATOY88 | BCHPLES | BDBGEE | BEANA45 |
| BAMF46 | BAMF99 | BARHO23 | BARHO76 | BASIS32 | BASIS85 | BATOY36 | BATOY89 | BCHPLEZ | BDBTCH | BEANA46 |
| BAMF47 | BAMF9 | BARHO24 | BARHO77 | BASIS33 | BASIS86 | BATOY37 | BATOY8 | BCHPLS | BDCHOE | BEANA47 |
| BAMF48 | BAMFCAM | BARHO25 | BARHO78 | BASIS34 | BASIS87 | BATOY38 | BATOY90 | BCHPLZE | BDENRGY | BEANA48 |
| BAMF49 | BAMFE92 | BARHO26 | BARHO79 | BASIS35 | BASIS88 | BATOY39 | BATOY91 | BCHPLZ | BDFKR | BEANA49 |
| BAMF4 | BAMFEVO | BARHO27 | BARHO7 | BASIS36 | BASIS89 | BATOY3 | BATOY92 | BCHTA | BDFNP | BEANA4 |
| BAMF50 | BAMFGTI | BARHO28 | BARHO80 | BASIS37 | BASIS8 | BATOY40 | BATOY93 | BCHWHAT | BDFNUTS | BEANA50 |
| BAMF51 | BAMFGTR | BARHO29 | BARHO81 | BASIS38 | BASIS90 | BATOY41 | BATOY94 | BCHYWMN | BDKMV | BEANA51 |
| BAMF52 | BAMFGT | BARHO2 | BARHO82 | BASIS39 | BASIS91 | BATOY42 | BATOY95 | BCKBCH | BDM0 | BEANA52 |
| BAMF53 | BAMFJAK | BARHO30 | BARHO83 | BASIS3 | BASIS92 | BATOY43 | BATOY96 | BCKTFUP | BDMFNG6 | BEANA53 |
| BAMF54 | BAMFJK | BARHO31 | BARHO84 | BASIS40 | BASIS93 | BATOY44 | BATOY97 | BCKWHT | BDMFR | BEANA54 |
| BAMF55 | BAMFJ | BARHO32 | BARHO85 | BASIS41 | BASIS94 | BATOY45 | BATOY98 | BCOOLOK | BDMF | BEANA55 |
| BAMF56 | BAMFNO1 | BARHO33 | BARHO86 | BASIS42 | BASIS95 | BATOY46 | BATOY99 | BCSSUX | BDMOMAF | BEANA56 |
| BAMF57 | BAMFR | BARHO34 | BARHO87 | BASIS43 | BASIS96 | BATOY47 | BATOY9 | BD00 | BDPONY | BEANA57 |
| BAMF58 | BAMFS2 | BARHO35 | BARHO88 | BASIS44 | BASIS97 | BATOY48 | BATOY | BD4SS | BDSMDOM | BEANA58 |
| BAMF59 | BAMFSS | BARHO36 | BARHO89 | BASIS45 | BASIS98 | BATOY49 | BATSHIT | BDAAS | BDSM | BEANA59 |
| BAMF5 | BAMFST | BARHO37 | BARHO8 | BASIS46 | BASIS99 | BATOY4 | BATSHT | BDABALL | BDSTBCH | BEANA5 |
| BAMF60 | BAMFTA | BARHO38 | BARHO90 | BASIS47 | BASIS9 | BATOY50 | BATTRUC | BDAF | BDUSSY | BEANA60 |
| BAMF61 | BAMFTB | BARHO39 | BARHO91 | BASIS48 | BASS00 | BATOY51 | BAULZ | BDAS2 | BEAAHCH | BEANA61 |
| BAMF62 | BAMFVW | BARHO3 | BARHO92 | BASIS49 | BASS70 | BATOY52 | BAUTCH | BDAS572 | BEAATCH | BEANA62 |
| BAMF63 | BAMF | BARHO40 | BARHO93 | BASIS4 | BASSB | BATOY53 | BAWCH | BDAS5 | BEANA10 | BEANA63 |
| BAMF64 | BAMFXU | BARHO41 | BARHO94 | BASIS50 | BASSFAM | BATOY54 | BAWLS | BDAS69 | BEANA11 | BEANA64 |
| BAMF65 | BAMFZ71 | BARHO42 | BARHO95 | BASIS51 | BASSHL3 | BATOY55 | BAWOLFE | BDASJP | BEANA12 | BEANA65 |
| BAMF66 | BAMFZ | BARHO43 | BARHO96 | BASIS52 | BASSVIC | BATOY56 | BAYHO | BDASMF | BEANA13 | BEANA66 |
| BAMF67 | BAMNSCH | BARHO44 | BARHO97 | BASIS53 | BASTAGE | BATOY57 | BAZOOMS | BDASRAY | BEANA14 | BEANA67 |
| BAMF68 | BAN9BUS | BARHO45 | BARHO98 | BASIS54 | BASTARD | BATOY58 | BAZOOM | BDASS01 | BEANA15 | BEANA68 |
| BAMF69 | BANGBU5 | BARHO46 | BARHO99 | BASIS55 | BASTAR | BATOY59 | BAZOOMZ | BDASS1 | BEANA16 | BEANA69 |
| BAMF6 | BANGBUS | BARHO47 | BARHO9 | BASIS56 | BASTRD | BATOY5 | BBBTCH1 | BDASS69 | BEANA17 | BEANA6 |
| BAMF70 | BANGDAD | BARHO48 | BARHO | BASIS57 | BATASS | BATOY60 | BBH8PPL | BDASS99 | BEANA18 | BEANA70 |
| BAMF71 | BANGER | BARHO49 | BARIDE | BASIS58 | BATAZ | BATOY61 | BBHMM | BDASSJP | BEANA19 | BEANA71 |
| BAMF72 | BANGERZ | BARHO4 | BASBRAT | BASIS59 | BATBISH | BATOY62 | BBHUMR | BDASSMF | BEANA1 | BEANA72 |
| BAMF73 | BANGN | BARHO50 | BASBTCH | BASIS5 | BATOY10 | BATOY63 | BBKF69 | BDASSTA | BEANA20 | BEANA73 |
| BAMF74 | BANGPAD | BARHO51 | BASDMEG | BASIS60 | BATOY11 | BATOY64 | BBLBTT | BDASSVT | BEANA21 | BEANA74 |
| BAMF75 | BANGR | BARHO52 | BASHEAD | BASIS61 | BATOY12 | BATOY65 | BBLBUTT | BDASS | BEANA22 | BEANA75 |
| BAMF76 | BANJ00 | BARHO53 | BASICAF | BASIS62 | BATOY13 | BATOY66 | BBMF3 | BDAS | BEANA23 | BEANA76 |
| BAMF77 | BANJO69 | BARHO54 | BASIS10 | BASIS63 | BATOY14 | BATOY67 | BBPMYAS | BDAZ300 | BEANA24 | BEANA77 |
| BAMF78 | BANSHEB | BARHO55 | BASIS11 | BASIS64 | BATOY15 | BATOY68 | BBQBUTT | BDAZ37 | BEANA25 | BEANA78 |
| BAMF79 | BAP0 | BARHO56 | BASIS12 | BASIS65 | BATOY16 | BATOY69 | BBTCH | BDAZ4X4 | BEANA26 | BEANA79 |
| BAMF7 | BAPOP | BARHO57 | BASIS13 | BASIS66 | BATOY17 | BATOY6 | BBTRPN | BDAZBNZ | BEANA27 | BEANA7 |
| BAMF80 | BARC1AY | BARHO58 | BASIS14 | BASIS67 | BATOY18 | BATOY70 | BBYBULL | BDAZBOS | BEANA28 | BEANA80 |
| BAMF81 | BAREASS | BARHO59 | BASIS15 | BASIS68 | BATOY19 | BATOY71 | BCH8ONE | BDAZBRD | BEANA29 | BEANA81 |
| BAMF82 | BARFD | BARHO5 | BASIS16 | BASIS69 | BATOY1 | BATOY72 | BCHDUST | BDAZCAM | BEANA2 | BEANA82 |
| BAMF83 | BARFLI | BARHO60 | BASIS17 | BASIS6 | BATOY20 | BATOY73 | BCHEES | BDAZFCK | BEANA30 | BEANA83 |
| BAMF84 | BARFLY | BARHO61 | BASIS18 | BASIS70 | BATOY21 | BATOY74 | BCHEEZE | BDAZJP | BEANA31 | BEANA84 |
| BAMF85 | BARF | BARHO62 | BASIS19 | BASIS71 | BATOY22 | BATOY75 | BCHEN65 | BDAZME | BEANA32 | BEANA85 |
| BAMF86 | BARHO10 | BARHO63 | BASIS1 | BASIS72 | BATOY23 | BATOY76 | BCHFRHL | BDAZPNY | BEANA33 | BEANA86 |
| BAMF87 | BARHO11 | BARHO64 | BASIS20 | BASIS73 | BATOY24 | BATOY77 | BCHLIF | BDAZTA | BEANA34 | BEANA87 |
| BAMF88 | BARHO12 | BARHO65 | BASIS21 | BASIS74 | BATOY25 | BATOY78 | BCHLYF | BDAZTRK | BEANA35 | BEANA88 |
| BAMF89 | BARHO13 | BARHO66 | BASIS22 | BASIS75 | BATOY26 | BATOY79 | BCHN32 | BDAZVET | BEANA36 | BEANA89 |
| BAMF8 | BARHO14 | BARHO67 | BASIS23 | BASIS76 | BATOY27 | BATOY7 | BCHN65 | BDAZVIX | BEANA37 | BEANA8 |
| BAMF90 | BARHO15 | BARHO68 | BASIS24 | BASIS77 | BATOY28 | BATOY80 | BCHNJL | BDAZZ71 | BEANA38 | BEANA90 |
| BAMF91 | BARHO16 | BARHO69 | BASIS25 | BASIS78 | BATOY29 | BATOY81 | BCHNMDX | BDAZZJK | BEANA39 | BEANA91 |
| BAMF92 | BARHO17 | BARHO6 | BASIS26 | BASIS79 | BATOY2 | BATOY82 | BCHNPNY | BDAZZSS | BEANA3 | BEANA92 |
| BAMF93 | BARHO18 | BARHO70 | BASIS27 | BASIS7 | BATOY30 | BATOY83 | BCHNRYD | BDAZZS | BEANA40 | BEANA93 |
| BAMF94 | BARHO19 | BARHO71 | BASIS28 | BASIS80 | BATOY31 | BATOY84 | BCHNTRK | BDAZZTK | BEANA41 | BEANA94 |
| BAMF95 | BARHO1 | BARHO72 | BASIS29 | BASIS81 | BATOY32 | BATOY85 | BCHNVET | BDAZZ | BEANA42 | BEANA95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BEANA96 | BEOTCH6 | BHOLE | BIGJ76 | BIRDUP | BJTHEDJ | BLKSMKN | BLZ2WAL | BNDOO7 | BOO0 | BOOKY10 |
| BEANA97 | BEOTCH7 | BHOLLEY | BIGJIZZ | BIRNEY0 | BJTOY | BLKSPIC | BLZD33P | BNDOVER | BOO8S | BOOKY11 |
| BEANA98 | BEOTCH8 | BHUMMER | BIGJNSN | BIS1 | BJUICY | BLKSPRM | BLZDE3P | BNDOVR | BOOB06 | BOOKY12 |
| BEANA99 | BEOTCH9 | BHUNGLO | BIGKAK | BISCH | BKAZZUP | BLKTOM | BLZDEEP | BNDYFTW | BOOB135 | BOOKY13 |
| BEANA9 | BEOTCH | BI8ME | BIGKILO | BISH2 | BKBTCH | BLM0 | BLZDEIP | BNER | BOOB1E | BOOKY14 |
| BEANA | BEST1LL | BIABIA | BIGMFR | BISH3 | BKDAFUP | BLMPKIN | BLZYBLZ | BNGBONG | BOOB33 | BOOKY15 |
| BEANER1 | BESTM0M | BIACH | BIGMOFO | BISH4 | BKHOE | BLOBLU | BMAO | BNGBUS | BOOB3RY | BOOKY16 |
| BEANER4 | BETCH01 | BIATCH | BIGMY1 | BISHALR | BKMDAN0 | BLOBYU | BMBR81 | BNGLH8R | BOOB5 | BOOKY17 |
| BEANERS | BETCH | BIA | BIGNASD | BISHBYE | BKNFTCH | BLOCK0 | BMBSQD | BNGLSUK | BOOBARU | BOOKY18 |
| BEANER | BETNGU | BIBICHE | BIGNAST | BISHH | BKOFFKR | BLOME2 | BMF2RAW | BNGQUIF | BOOBDOC | BOOKY19 |
| BEANNER | BETUWET | BICHIN | BIGNSTY | BISHPLS | BKOFFMF | BLOME | BMF4SHO | BNKSPT | BOOBEAZ | BOOKY20 |
| BEANR1 | BEV0 | BICHN64 | BIGNTZ | BISHPLZ | BKOOBIH | BLOMI | BMFBMF | BNSTY | BOOBEES | BOOKY21 |
| BEANR21 | BEVRETR | BICHNPT | BIGNUTS | BISHQIK | BKR0 | BLONME | BMFBOSS | BNZ00MN | BOOBEEZ | BOOKY22 |
| BEANR | BEWBZ | BICHNSS | BIGNUTZ | BISHWUT | BKSPADE | BLOTTER | BMFBOYS | BO085 | BOOBE | BOOKY23 |
| BEARHTR | BEYATCH | BICHN | BIGOT | BISH | BKTASS | BLOW1 | BMFC | BO0GITY | BOOBEZ | BOOKY24 |
| BEARJEW | BEYTCH | BICHOTA | BIGP9S | BISHY | BKTFUP | BLOWH20 | BMFDBOY | BOB0 | BOOBEZZ | BOOKY25 |
| BEATCH | BEZCRKR | BICHOTE | BIGPEP | BITCH1 | BKYOAZZ | BLOWJB | BMFD | BODAWOP | BOOBI3 | BOOKY26 |
| BEATME | BFACE | BICHO | BIGPIMP | BITCH2 | BL0ME | BLOWJOB | BMFER | BODYBAG | BOOBIE1 | BOOKY27 |
| BEATNU2 | BFBEATR | BICHPLS | BIGPITA | BITCH3 | BL0ND1E | BLOWM3 | BMFEVO | BODYRUB | BOOBIES | BOOKY28 |
| BEATOFF | BFDAWG | BIFC216 | BIGPKG1 | BITCH4 | BL0NDIE | BLOWME | BMFFB | BOFA247 | BOOBIE | BOOKY29 |
| BEAVAH | BFDBABY | BIFC2 | BIGPKG2 | BITCH5 | BL0SS0M | BLOWMI | BMFG | BOFA2JK | BOOBIEZ | BOOKY2 |
| BECHOTA | BFDMGT | BIFC | BIGPKG3 | BITCH6 | BL0WNV6 | BLOWM | BMFH3X | BOFADEZ | BOOBMAN | BOOKY30 |
| BECK0 | BFDS52 | BIG0 | BIGPKG4 | BITCH7 | BL4CKIE | BLOWU | BMFHD | BOFADZ | BOOBS1 | BOOKY31 |
| BECKYOO | BFD | BIG50 | BIGPKG5 | BITCH8 | BLACICE | BLOWWME | BMFHEMI | BOFA | BOOBS | BOOKY32 |
| BED | BFFISH | BIGA55 | BIGPKG6 | BITCH9 | BLACKAF | BLOWYOU | BMFH | BOFH | BOOB | BOOKY33 |
| BEEAACH | BFKISES | BIGAF | BIGPKG7 | BITCHEN | BLACKAZ | BLSAF | BMFICON | BOFUHDZ | BOOBYS | BOOKY34 |
| BEEATCH | BFL0GAL | BIGAS5 | BIGPKG8 | BITCHES | BLAP | BLSCK | BMFJEDI | BOGGIE | BOOBY | BOOKY35 |
| BEEJAY | BFNM | BIGASS | BIGPKG9 | BITCHHH | BLASTEM | BLSDEEP | BMFKR | BOGUSAF | BOOBZ | BOOKY36 |
| BEEOCH | BFSKXAS | BIGAZTK | BIGPKG | BITCHH | BLASTM | BLSSDMF | BMFL | BOHICA1 | BOODIE | BOOKY37 |
| BEEOTCH | BGASTRK | BIGBALL | BIGPMPN | BITCHIE | BLAZ369 | BLU3BLZ | BMFMOB | BOHICA2 | BOODY1 | BOOKY38 |
| BEEOUCH | BGAZLRY | BIGBALR | BIGPONY | BITCHIN | BLCKPWR | BLU8ALS | BMFNSS | BOHICA3 | BOOFING | BOOKY39 |
| BEEP70 | BGAZRAM | BIGBALS | BIGPP | BITCHN | BLDAHOL | BLUAF | BMFPLUG | BOHICA4 | BOOFSI | BOOKY3 |
| BEER2 | BGAZZ | BIGBAL | BIGSEXE | BITCHO | BLDYHEL | BLUBAL5 | BMFRON | BOHICA5 | BOOG3RS | BOOKY40 |
| BEER3 | BGBLKD | BIGBALZ | BIGSHT | BITCH | BLEGHAF | BLUBALL | BMFRR | BOHICA6 | BOOGAR | BOOKY41 |
| BEER4 | BGCHUBS | BIGBAMF | BIGSOB | BITCHY | BLEUASF | BLUBALN | BMFS1 | BOHICA7 | BOOGERS | BOOKY42 |
| BEER5 | BGDICK | BIGBA | BIGTDIS | BITCN | BLFNMRY | BLUBALS | BMFS330 | BOHICA8 | BOOGRRS | BOOKY43 |
| BEER6 | BGDKNRG | BIGBISH | BIGTEZ | BITEEM | BLHTDG | BLUBAL | BMFS33 | BOHICA9 | BOOGR | BOOKY44 |
| BEER7 | BGDZLDK | BIGBTCH | BIGTITS | BITEIT | BLIAT | BLUBALZ | BMFS42 | BOHICA | BOOKEE | BOOKY45 |
| BEER8 | BGFKR | BIGBUTT | BIGTN | BITEME1 | BLKAF | BLUBICH | BMFS73 | BOHICSA | BOOKEY1 | BOOKY46 |
| BEER9 | BGFNFUN | BIGCOCK | BIGTURD | BITEME2 | BLKAZ | BLUBISH | BMFS77 | BOINK | BOOKEY2 | BOOKY47 |
| BEERGOD | BGFNWGN | BIGD1CK | BIGUNS | BITEMEE | BLKBIHH | BLUBLLZ | BMFSFAN | BOIPUSY | BOOKEY3 | BOOKY48 |
| BEERKEG | BGHTMN | BIGD1K | BIGWANG | BITEME | BLKBISH | BLUBLS | BMFSSSS | BOLLLOX | BOOKEY4 | BOOKY49 |
| BEERRUN | BGJ0HN | BIGD69 | BIGWOPP | BITEM | BLKBTCH | BLUBLZ | BMFSTI | BOLLOCK | BOOKEY5 | BOOKY4 |
| BEICH | BGJONSN | BIGD96 | BIGWOP | BITES | BLKDTH | BLUBTCH | BMFS | BOLOCKS | BOOKEY6 | BOOKY50 |
| BELLEND | BGKBR | BIGDICK | BIHBIGL | BITME | BLKFCE5 | BLUDMNY | BMFTA | BOLOWME | BOOKEY7 | BOOKY51 |
| BELOH20 | BGMAFIA | BIGDIK | BIHHARD | BIZ4SHZ | BLKFOOL | BLUEBAL | BMFTEAM | BOMBED | BOOKEY8 | BOOKY52 |
| BEN2BFE | BGMOFO | BIGDIX | BIHMOVE | BIZARO | BLKHNTR | BLUEPOS | BMFVTTE | BOMBEM | BOOKEY9 | BOOKY53 |
| BENAZTY | BGNAST | BIGDNRG | BIHPLZ | BJ4LIFE | BLKHOS | BLUH20 | BMF | BOMBER1 | BOOKEY | BOOKY54 |
| BENDOVR | BGNASTY | BIGDONK | BIHPLZZ | BJ69KFC | BLKMAIL | BLUH8R | BMFZ06 | BOMBER | BOOKIE1 | BOOKY55 |
| BENWA | BGNHRD | BIGDS | BIKEB | BJBETTY | BLKMAMY | BLUMKIN | BMIDGET | BOMBTRK | BOOKIE2 | BOOKY56 |
| BENZFTW | BGPIMPN | BIGFKNT | BIKEFKR | BJEBCH | BLKMNY | BLUSUK | BMPNUGZ | BOMB | BOOKIE3 | BOOKY57 |
| BENZSHT | BGPMPN | BIGFNDL | BILLIE1 | BJESQ2B | BLKMOB | BLUSUX | BMW0 | BOMZ4N1 | BOOKIE4 | BOOKY58 |
| BEOCH | BGVET00 | BIGFUQ | BILLYHO | BJFBGL | BLKNECK | BLUTURD | BMWBTCH | BONEM | BOOKIE5 | BOOKY59 |
| BEOTCH1 | BGWANG | BIGGD | BIMBO02 | BJLVR | BLKNWET | BLUWAFL | BMWPRIK | BONENU | BOOKIE6 | BOOKY5 |
| BEOTCH2 | BGWILLY | BIGH2O | BIMYTEB | BJOH1O | BLKPOWA | BLWM3 | BMWSUX1 | BONERS | BOOKIE7 | BOOKY60 |
| BEOTCH3 | BHMF01 | BIGHO | BIOCH | BJS0 | BLKPOWR | BLWME | BMWTF | BONG | BOOKIE8 | BOOKY61 |
| BEOTCH4 | BHOLE08 | BIGHRSE | BIOTCH | BJSHOP | BLKPWR1 | BLWNWS6 | BMYTHOT | BONRDNR | BOOKIE9 | BOOKY62 |
| BEOTCH5 | BHOLE98 | BIGHTME | BIPPY | BJSRGR8 | BLKRICE | BLYA | BNAKED | BONZ0 | BOOKIE | BOOKY63 |

```
BOOKY64   BOOTI1    BOOTI72   BOSSHT    BROKASF   BTCHN1    BUCKNGA   BUMPUGS   BUZZBOM   C00P      CANUBOB
BOOKY65   BOOTI20   BOOTI73   BOSSHYT   BROKEAF   BTCHN65   BUCKOFF   BUNG      BUZZD     C01TUS    CAONIMA
BOOKY66   BOOTI21   BOOTI74   BOSSSHT   BROSTFU   BTCHN68   BUCKU2    BURGLE    BUZZED    C0BALT    CAPEC0D
BOOKY67   BOOTI22   BOOTI75   BOSSUPB   BRSTMN1   BTCHNRN   BUCKUM    BURGLRY   BUZZEN    C0BRA     CAPSAHO
BOOKY68   BOOTI23   BOOTI76   BOSSYAF   BRSTMN2   BTCHN     BUCKUUP   BUSA044   BUZZIN    C0C0BCH   CAPU
BOOKY69   BOOTI24   BOOTI77   BOSSYB    BRSTMN3   BTCHPLS   BUCKWT    BUSANUT   BUZZZED   C0DE9V    CARALHO
BOOKY6    BOOTI25   BOOTI78   BOTIKLR   BRSTMN4   BTCHPLZ   BUCKY69   BUSAO44   BUZZZIN   C0L0UTH   CARGASM
BOOKY70   BOOTI26   BOOTI79   BOUCHE    BRSTMN5   BTCHTRK   BUCMICH   BUSH0NG   BVRETR    C0LLINS   CARJACK
BOOKY71   BOOTI27   BOOTI7    BOUJEAF   BRSTMN6   BTCH      BUCNA     BUSHIT    BVRKLR    C0LOURS   CARKUS
BOOKY72   BOOTI28   BOOTI80   BOURBON   BRSTMN7   BTCHY     BUCNKED   BUSHSUX   BVRLUVR   C0LTPHN   CARNAGE
BOOKY73   BOOTI29   BOOTI81   BOXXX     BRSTMN8   BTCPLZ    BUCOFF    BUSK14O   BVRPLZR   C0NNIEM   CARSSUK
BOOKY74   BOOTI2    BOOTI82   BOYO3     BRSTMN9   BTEME2    BUCROBR   BUSNNUT   BVRTRAP   C0NSTRK   CASSASS
BOOKY75   BOOTI30   BOOTI83   BOZ0      BRSTMN    BTEME     BUCSSUK   BUSNRX1   BVRTZR    C0RNETT   CASTR8R
BOOKY76   BOOTI31   BOOTI84   BOZER     BRSTR0K   BTFD6     BUCU1     BUSSIE    BWATI2D   C0VERT1   CAT0
BOOKY77   BOOTI32   BOOTI85   BOZLADY   BRTBTCH   BTFD      BUCU2     BUSSY     BWCBRUH   C0WBYUP   CATB1RD
BOOKY78   BOOTI33   BOOTI86   BPBPBCH   BRTGIRL   BTFKOFF   BUCU3     BUSTINA   BWET78    C0WGIRL   CATBRD1
BOOKY79   BOOTI34   BOOTI87   BPBPMFR   BRTSHAF   BTFO      BUCU4     BUTBTR1   BWOMP1    C0        CATEATR
BOOKY7    BOOTI35   BOOTI88   BPBPMF    BRYCOP    BTFU12    BUCU5     BUTBTR2   BXCHZ     C1GAR     CATETR
BOOKY80   BOOTI36   BOOTI89   BPIMPIN   BS4EVER   BTFUCME   BUCU6     BUTBTR3   BXTCH     C3KL110   CATKILR
BOOKY81   BOOTI37   BOOTI8    BPLZ      BS4LIFE   BTFUKME   BUCU7     BUTBTR4   BY3HO3    C55OTH    CATPEE
BOOKY82   BOOTI38   BOOTI90   BPSUX     BSATI2D   BTFUPLZ   BUCU8     BUTBTR5   BYATCH    C590      CATSASS
BOOKY83   BOOTI39   BOOTI91   BQQB5     BSBS      BTFUP     BUCU9     BUTBTR6   BYBYH8R   C592      CATWAGN
BOOKY84   BOOTI3    BOOTI92   BQQBS     BSCBISH   BTFU      BUCUM     BUTBTR7   BYBYHO    C6HR000   CATZASS
BOOKY85   BOOTI40   BOOTI93   BQQBUG    BSCBTCH   BTHCHNG   BUCU      BUTBTR8   BYEBICH   C6HS000   CATZAZZ
BOOKY86   BOOTI41   BOOTI94   BQQBZ     BSCOOP    BTK0      BUCWEAT   BUTBTR9   BYEBISH   C6HU000   CAV27O9
BOOKY87   BOOTI42   BOOTI95   BQQTS     BSCRAZY   BTLBOMB   BUCWEET   BUTBTR    BYEBTCH   C6HV001   CAWMF
BOOKY88   BOOTI43   BOOTI96   BR1AN     BSD3AL    BTLEGGR   BUCWET    BUTFKME   BYEH8R    C7PD015   CAZZO
BOOKY89   BOOTI44   BOOTI97   BR1KDUP   BSDMRPH   BTLEG     BUDSBAR   BUTFKMI   BYEHATR   C7PW001   CB2002
BOOKY8    BOOTI45   BOOTI98   BRADAZZ   BSHPLZ    BTLVR2    BUDUSSY   BUTFU03   BYEHOE    C8LW001   CBB3
BOOKY90   BOOTI46   BOOTI99   BRAV0     BSHTUP    BTMBTCH   BUFAHOE   BUTFUC    BYEHO     C8LW002   CBFW777
BOOKY91   BOOTI47   BOOTI9    BRAZYMO   BSHTY8    BTMFR     BUFSTUF   BUTFUK    BYEMF     C8MYAZZ   CBFWC
BOOKY92   BOOTI48   BOOTIE    BRAZZER   BSIWON    BTNY3CH   BUFU03    BUTHEAD   BYH2OS    CABCHIN   CBJ61
BOOKY93   BOOTI49   BOOTI     BRD5HTZ   BSKITTY   BTOPLSS   BUFYAYA   BUTHED    BYH8R     CABLSUX   CBJRBF
BOOKY94   BOOTI4    BOOTLEG   BRDSHT    BSLDY     BTRHOLE   BUG0N3    BUTKICK   BYHATER   CAC0      CBRAKLR
BOOKY95   BOOTI50   BOOTLGG   BRDSHYT   BSLISBS   BTSNHO5   BUGASM    BUTLVR    BYNDBCH   CACAKNG   CBUTT
BOOKY96   BOOTI51   BOOTLGR   BREAST2   BSLSUX    BTSNHOS   BUGDAF    BUTPLUG   BYOB      CACAPOO   CCHATER
BOOKY97   BOOTI52   BOOTLG    BRIBTCH   BSMFPH    BTTHLE    BUGGERS   BUTRBUT   BYTCH     CADAVR    CCS0
BOOKY98   BOOTI53   BOOTYMN   BRICKIE   BSMOBL    BTTMNCH   BUGRIT    BUTSTUF   BYTCN     CAEDIS    CD00
BOOKY99   BOOTI54   BOOTY     BRIGAND   BSMOOVE   BTWWTF    BUJEEAF   BUTT10    BYTEIT    CAFBUFF   CDCKRUN
BOOKY9    BOOTI55   BOOZE2    BRIKDUP   BSQTPIE   BTY4ASZ   BUJIEAF   BUTTALV   BYTEM3    CAL4NK8   CDGAF
BOOKY     BOOTI56   BOOZER1   BRIKTUP   BSS0      BTYBOOB   BUKAKE1   BUTTAPY   BYTEME0   CALGIRL   CDICRUN
BOOMBUD   BOOTI57   BOPEAZY   BRITBCH   BSSBCH    BU5SY     BUKAKE    BUTTHD    BYTEME1   CALI2D    CDIKCUM
BOOOBS    BOOTI58   BOP       BRITBIH   BSSBTCH   BUBBA0    BUKAKKE   BUTTHEAD  BYTEME2   CALL911   CDLAKE
BOOSHET   BOOTI59   BOQBIES   BRITBSH   BST2CUM   BUBBEX5   BUKIH8R   BUTTHED   BYTEMEE   CALLBS    CDMIZED
BOOSHT    BOOTI5    BORNOG    BRKEAF    BSTANUT   BUBLAZ    BUKKAKE   BUTUGLE   BYTEME    CALLMEB   CDNTZ
BOOSTYB   BOOTI60   BOSB1CH   BRN2KIL   BSTBJ21   BUBLBUT   BUKKILR   BUTWUPR   BYTEONE   CAMAGIN   CDSNUTS
BOOT1     BOOTI61   BOSBCH    BRN2KL    BSTNH8R   BUBLER    BUKNSHT   BUT       BYTES     CAMDAF    CDZNUTS
BOOTARD   BOOTI62   BOSBICH   BRNBMW    BSTNSUX   BUCIAZ    BUKOFF    BUTYBOO   BYTMEE    CAMDASF   CED0T
BOOTI10   BOOTI63   BOSBTCH   BRNDOGS   BSTRD     BUCIDIK   BUKWEAT   BUTZI     BYTME     CAMLTOE   CENSORD
BOOTI11   BOOTI64   BOSSA55   BRNHATR   BSWALKS   BUCK0FF   BUKWEET   BUUGR     BYTMI     CAMO69    CERAM1C
BOOTI12   BOOTI65   BOSSAF    BRNIBCH   BSWIFE    BUCK1S    BUKWT     BUXKA     BYTMYAS   CAMPN1    CERTMLF
BOOTI13   BOOTI66   BOSSBCH   BRNRICE   BTBONER   BUCKDAT   BULL2U    BUXNUTT   BYTTHEE   CAMTOE    CETNIK
BOOTI14   BOOTI67   BOSSBIA   BRNSHT    BTCH1     BUCKENA   BULLGOD   BUXNUTZ   BYTTHIS   CANABIS   CEX4BJ
BOOTI15   BOOTI68   BOSSBIH   BRNZSK    BTCH2     BUCKF     BULLSHT   BUXS140   BZGLFN    CANABUS   CF0
BOOTI16   BOOTI69   BOSSBSH   BROHOE    BTCHBRN   BUCKINA   BULSHIT   BUXS14O   C000PER   CAND1CE   CF207
BOOTI17   BOOTI6    BOSSBTC   BROHO     BTCHGRL   BUCKKLR   BULSHTR   BUYTME    C00KIE    CANDBOY   CFBLOWS
BOOTI18   BOOTI70   BOSSH1T   BROKA55   BTCHIN    BUCKNAY   BULST     BUZED     C00LCAT   CANDIAZ   CFCOUPE
BOOTI19   BOOTI71   BOSSHIT   BROKAF    BTCHN04   BUCKNBS   BUMFUCK   BUZOFKR   C00L      CANIBAL   CFD2O7
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CFKNH | CHR1STA | CL0 | CLIMX49 | CLIT | COCK1 | COWPATY | CRKDHOS | CUMCLSR | CYABTCH | D3GM150 |
| CFNM | CHRMNMF | CL13MAX | CLIMX4 | CLM0 | COCK4U | COXENME | CRKLJRK | CUMCME | CYAMF | D3QN034 |
| CFSUX | CHRYPPR | CL3ANAF | CLIMX50 | CLMAX | COCK | COXETER | CRKR | CUMDUMP | CYARICR | D3QW002 |
| CH0SEN1 | CHSNTL1 | CLAPTRP | CLIMX51 | CLNAF | COCSKR | CP0A4U | CRMNL | CUMESTA | CYCOB1 | D3ZNTZ |
| CH1CKS | CHSNTL2 | CLASSYB | CLIMX52 | CLNH20 | COCSUC | CPBMF | CRMR | CUMFORD | CYCOPTH | D3ZNUT5 |
| CH1EF | CHSNTL3 | CLC1 | CLIMX53 | CLRH2O | COCSUX | CPDPIG | CRNHLIO | CUMGIT | CYIP | D3ZNUTS |
| CH1GGA | CHSNTL4 | CLDA5FK | CLIMX54 | CLSUCS | COC | CPHUKRE | CRONG | CUMINIT | CYKA | D3ZNUTZ |
| CH1MO | CHSNTL5 | CLDBTCH | CLIMX55 | CLTARUS | COFO | CPIMPIN | CROSS01 | CUMINON | CYKO1 | D4CL008 |
| CH1PPS | CHSNTL6 | CLE0NE | CLIMX56 | CLTRIS | COHONES | CPR0 | CRUD | CUMINSD | CYKO | D4DQ005 |
| CH1ZAD | CHSNTL7 | CLEAF | CLIMX57 | CLUBKMJ | COITUS | CPRNSHT | CRUZNAF | CUMM1N | CYOUNT | D4T4SS |
| CHA0S | CHSNTL8 | CLEANAF | CLIMX58 | CLUX10 | COKEDLR | CPTBS | CRVTKLR | CUMMER | CYSCO1 | D4TL010 |
| CHACH1 | CHSNTL9 | CLESTMR | CLIMX59 | CLVAF | COKE | CPTJAC2 | CRWDK1L | CUMMM | CZYBICH | D4UL003 |
| CHACH | CHSNTL | CLESUX | CLIMX5 | CLYMX | COKEY1 | CPTSASS | CRWDKIL | CUMM | CZYBTCH | D4UL004 |
| CHAIN5 | CHTAFUP | CLEVMOB | CLIMX60 | CM0NE | COKNBLS | CQK | CRWDKLR | CUMNAGN | D00T | D4UL005 |
| CHANO | CHTRSFL | CLIMAXN | CLIMX61 | CM37TL | COKSUC | CR1MSON | CRWNRYL | CUMNPWR | D0A | D5LL001 |
| CHAPO11 | CHTSHO | CLIMAX | CLIMX62 | CMBOOZE | COK | CR4CKR | CRYMORE | CUMNUP | D0CKB0X | D5LL002 |
| CHBTCH | CHUA1 | CLIMX10 | CLIMX63 | CMDEAD | COLDAF | CR4KR | CRYTITS | CUMON | D0C | D5LL003 |
| CHEAPAF | CHUA2 | CLIMX11 | CLIMX64 | CMDYKLR | COLDASF | CR8NFR8 | CRZBICH | CUMOSUN | D0DGE96 | D5LL004 |
| CHEATS | CHUA3 | CLIMX12 | CLIMX65 | CME4DK | COLDGIN | CR8ZAF | CRZBOCH | CUMRIDE | D0G8IT | D5LL005 |
| CHECAZO | CHUA4 | CLIMX13 | CLIMX66 | CMECUMN | COLDMF | CR8ZYB | CRZBTCH | CUMTHRU | D0G | D5LL006 |
| CHESWGN | CHUA5 | CLIMX14 | CLIMX67 | CMELTOE | COLDSHT | CRABASS | CRZIBCH | CUMUP2 | D0HB0Y | D5LL007 |
| CHEV4O9 | CHUA6 | CLIMX15 | CLIMX68 | CMFD | COLDSUX | CRACKED | CRZMF | CUMUP74 | D0LFIN | D5LL008 |
| CHEZWGN | CHUA7 | CLIMX16 | CLIMX69 | CMFH1 | COLEAF | CRACKER | CRZYASS | CUMUP | D0M | D5LL009 |
| CHI0 | CHUA8 | CLIMX17 | CLIMX6 | CMFH | COLURNL | CRACK | CRZYAZN | CUM | D0N | D6JM011 |
| CHIBUSA | CHUA9 | CLIMX18 | CLIMX70 | CMFJ | COMCME | CRACR | CRZYAZZ | CUN7Y | D0STER1 | D6JM012 |
| CHIEF69 | CHUA | CLIMX19 | CLIMX71 | CMFL | COMNAGN | CRAKDLR | CRZYBCH | CUNHE11 | D0 | D6JM013 |
| CHIGGA1 | CHUB1 | CLIMX1 | CLIMX72 | CMFNG | CON3KLR | CRAKER | CRZYBNR | CUNHELL | D1976L | D6JM014 |
| CHIGGA | CHUB2 | CLIMX20 | CLIMX73 | CMFR | CONEKLR | CRAKR | CRZYBSH | CUNHEL | D1AA001 | D6JM015 |
| CHILFM2 | CHUB3 | CLIMX21 | CLIMX74 | CMIX4BJ | CONMAN1 | CRAMIT | CRZYB | CUNL | D1CC001 | D6JM017 |
| CHILF | CHUBBA | CLIMX22 | CLIMX75 | CMLTOE | CONMAN | CRANKED | CRZYJAP | CUNNT | D1CC002 | D6JM018 |
| CHILLB | CHUBBUG | CLIMX23 | CLIMX76 | CMLTOW | COOCH7 | CRANK | CRZYPOW | CUNT34 | D1CC003 | D6JM019 |
| CHILTFO | CHUB | CLIMX24 | CLIMX77 | CMMIN4U | COOCH | CRANKYB | CS2491 | CUNTE | D1CC004 | D6RN003 |
| CHINDRN | CHUCHA | CLIMX25 | CLIMX78 | CMNONU | COOKIE0 | CRAPBAG | CSE11AN | CUNTRY | D1CC005 | D6RN005 |
| CHINGAS | CHUFF | CLIMX26 | CLIMX79 | CMONWTF | COOLAF | CRAPBOX | CSEASUX | CUNT | D1CC006 | D7HA001 |
| CHINGA | CHULO | CLIMX27 | CLIMX7 | CMOOOMM | COOM | CRAPPA | CSMI0I | CUNTY | D1CC007 | D7HH002 |
| CHINGOW | CHUMPOO | CLIMX28 | CLIMX80 | CMP0 | COONASS | CRAPPER | CSMOH | CUN | D1CC008 | D7HH003 |
| CHINGO | CHUNT | CLIMX29 | CLIMX81 | CMURDAA | COONAZZ | CRAPPY | CSUX | CUNXTUE | D1CC009 | D7HH004 |
| CHINKIT | CHUPAPI | CLIMX2 | CLIMX82 | CMURDA | COONBOX | CRAPS1 | CSX00TD | CUONIT | D1CC010 | D7HH005 |
| CHINK | CHURKA | CLIMX30 | CLIMX83 | CMYKITTY | COONHT | CRAPS2 | CT92 | CUP0FT | D1CKMAN | D7PF002 |
| CHINKYB | CHUTIYA | CLIMX31 | CLIMX84 | CMYKITY | COONIN | CRAPS3 | CTFO | CURSD50 | D1KF1TZ | D7PF003 |
| CHINO | CHVYH8R | CLIMX32 | CLIMX85 | CMYX4BJ | COON | CRAPS4 | CTITS | CURTITS | D1L1GAF | D7PF004 |
| CHITBOX | CHVYSHT | CLIMX33 | CLIMX86 | CMYX4SX | COORSLT | CRAPS5 | CTITTY | CUS2P | D1VRDWN | D7PF005 |
| CHITTY | CHVYSUX | CLIMX34 | CLIMX87 | CMZ0 | COOT3R | CRAPS6 | CTS0 | CUSGOD | D1ZZY | D7QX004 |
| CHIT | CHXDG1T | CLIMX35 | CLIMX88 | CN59 | COOTCH1 | CRAPS7 | CTSVFJB | CUSIH8U | D26S | D7QX010 |
| CHIVA | CHZ0 | CLIMX36 | CLIMX89 | CNASTY | COOTER2 | CRAPS8 | CTZNTZZ | CUTEAF | D2GM001 | D7QX011 |
| CHKNUTS | CIA0 | CLIMX37 | CLIMX8 | CNCRH8R | COOTER | CRAPS9 | CU812 | CUTEBSH | D2GM426 | D7QX016 |
| CHODE12 | CIJDGAF | CLIMX38 | CLIMX90 | CNCRSUX | COOTKLR | CRAPS | CUBSROK | CUTEBUT | D2VZ003 | D7QX022 |
| CHODE3 | CINDYOO | CLIMX39 | CLIMX91 | CNFDR8 | COOZE | CRAP | CUCUM | CUTNGAS | D2VZ004 | D7QX023 |
| CHODY | CINWOP | CLIMX3 | CLIMX92 | CNMLGB1 | COPBAIT | CRAZB | CUDIMIC | CUTNGUT | D2YR004 | D7QX024 |
| CHOKEME | CIP0 | CLIMX40 | CLIMX93 | CNMLGB2 | COPSLIE | CRAZYB | CUDIYO | CUTYA | D2YR005 | D7QX031 |
| CHOLOW | CITY | CLIMX41 | CLIMX94 | CNTBFWT | COPULTE | CRAZYHO | CUDUNEN | CUUUCH | D2YR006 | D8APSY |
| CHOLO | CJ0 | CLIMX42 | CLIMX95 | CNTHARE | CORISA | CRAZYMF | CUERVO1 | CVNT | D2YR007 | D8DR010 |
| CHOOCH1 | CJ55ES | CLIMX43 | CLIMX96 | CO1TUS | CORVUSY | CRDKILA | CUGEEKN | CVOHO | D2YR008 | D8FJ005 |
| CHOOCH2 | CJE6OTH | CLIMX44 | CLIMX97 | COACH5 | COSSIN1 | CRDKILR | CUH82BU | CVSSUX | D33ZNTS | D8FJ006 |
| CHOOCH | CK92 | CLIMX45 | CLIMX98 | COC4INE | COTINHO | CRDMNT | CUHAYTN | CX4BJ | D33ZNTZ | D8NAF |
| CHOOTEM | CKA4FM | CLIMX46 | CLIMX99 | COCA1N3 | COUCHY | CREMEE1 | CULITO | CYABCHS | D33ZNUT | D9DV010 |
| CHOOTUM | CKHMIST | CLIMX47 | CLIMX9 | COCAINA | COUTCHR | CRF0 | CUM4MEE | CYABIA | D33ZNUZ | D9DV014 |
| CHPSHOP | CKYMF | CLIMX48 | CLIMX | COCAINE | COWLGRL | CRIKDK | CUM4ME | CYABISH | D3GM001 | D9ED004 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| D9GJ009 | DAHBIC3 | DAMOB | DANK54 | DARKY | DEADLAY | DEZZNUT | DIR8729 | DKFIT37 | DKFIT8 | DNASTY |
| D9HF006 | DAHBIC4 | DAMPUTI | DANK55 | DARL1NG | DEADMAN | DFUMEAN | DIRTYHO | DKFIT38 | DKFIT90 | DNFKDUP |
| D9KG001 | DAHBIC5 | DAMRITE | DANK56 | DARSTOY | DEADMF | DFUMI1 | DISBIHH | DKFIT39 | DKFIT91 | DNGLBRY |
| D9QW004 | DAHBIC6 | DAMSTR8 | DANK57 | DARTYAF | DEADOH | DFWMB | DISBISH | DKFIT3 | DKFIT92 | DNKIBT |
| D9SV001 | DAHBIC7 | DAMTRK | DANK58 | DASHIT | DEADONE | DFWME | DISHHO | DKFIT40 | DKFIT93 | DNKYSHO |
| D9TW001 | DAHBIC8 | DAMU5 | DANK59 | DASHITZ | DEB0 | DG4FF | DISNUTS | DKFIT41 | DKFIT94 | DNRMF |
| D9TW002 | DAHBIC9 | DAMU | DANK5 | DASHIZL | DEBALL | DGAF1 | DIU4467 | DKFIT42 | DKFIT95 | DNTBCNT |
| D9TW003 | DAHBIC | DAMWIFE | DANK60 | DASHIZ | DEBBAF | DGAF3 | DIUKN | DKFIT43 | DKFIT96 | DNTFWME |
| D9TW004 | DAHGO1 | DAMYA | DANK61 | DASHIZZ | DEBIHHR | DGAFK | DIVAAF | DKFIT44 | DKFIT97 | DNTGVAF |
| D9TW005 | DAHGO2 | DAMZBND | DANK62 | DASHT | DEDLY | DGD4MI | DIVASHT | DKFIT45 | DKFIT98 | DNTKIL |
| D9TW006 | DAHGO3 | DAN0 | DANK63 | DASHXTS | DEEGUN | DGOMEX | DIVB0 | DKFIT46 | DKFIT99 | DNTLHYG |
| DAAAAMN | DAHGO4 | DANK10 | DANK64 | DASHZNT | DEEHBIC | DGSTYL | DIVBY0 | DKFIT47 | DKFIT9 | DNTOUCH |
| DAAAMMN | DAHGO5 | DANK11 | DANK65 | DAT2O16 | DEEJNTZ | DGYSTL | DIXOUT | DKFIT48 | DKFIT | DNTPHME |
| DAAAMN | DAHGO6 | DANK12 | DANK66 | DATA55 | DEENUTZ | DGYSTYL | DIXOWT | DKFIT49 | DKHD247 | DNUTTZZ |
| DAAGO | DAHGO7 | DANK13 | DANK67 | DATASS | DEEPDO | DHMDNL | DIXS99 | DKFIT4 | DKHEAD | DNUTZ |
| DAAMMDJ | DAHGO8 | DANK14 | DANK68 | DATASZ | DEEPIT | DIC4U | DIZ4816 | DKFIT50 | DKNUCK | DO69 |
| DAAMN | DAHGO9 | DANK15 | DANK69 | DATAZZ | DEEPN2U | DICHD | DIZ6276 | DKFIT51 | DKPIMPN | DOAK00 |
| DAASHZ | DAHGO | DANK16 | DANK6 | DATAZZZ | DEEPSHT | DICK247 | DIZ6812 | DKFIT52 | DKSMINI | DOANGY |
| DABLAY | DAHONKY | DANK17 | DANK70 | DATBCH | DEESNTS | DICK4U | DIZ7359 | DKFIT53 | DLFLVR | DOBEE2 |
| DABTCH | DAIGO | DANK18 | DANK71 | DATBISH | DEESNUT | DICKHD | DIZLE | DKFIT54 | DLGFBLS | DOCH20 |
| DACOCOB | DAM1T | DANK19 | DANK72 | DATHO3 | DEESNZ | DICKIN | DJ9 | DKFIT55 | DMBBTCS | DOCPUD |
| DADAGO | DAM8UP | DANK1 | DANK73 | DATHOE | DEEZCOX | DICKN | DJD7068 | DKFIT56 | DMBFN46 | DODGNBS |
| DADASS | DAMBEER | DANK20 | DANK740 | DATURA | DEEZNTS | DICKS | DJDGAF | DKFIT57 | DMBHBIC | DOER4U2 |
| DADDY69 | DAMBISH | DANK21 | DANK74 | DATZBUL | DEEZNTZ | DICKU | DJE7752 | DKFIT58 | DMBPIG | DOGASS |
| DADINU | DAMBOYS | DANK22 | DANK75 | DAYG01 | DEEZNUT | DICNU | DJE8541 | DKFIT59 | DMBRAT | DOGDAY |
| DADX0 | DAMBUG | DANK23 | DANK76 | DAYGO | DEEZNUZ | DIC | DJE9779 | DKFIT5 | DMENTED | DOGFUCK |
| DADYDCK | DAMDANI | DANK24 | DANK77 | DAYNGR | DEFCHLD | DIDDLER | DJM0 | DKFIT60 | DMFB | DOGNIGA |
| DAFEIJI | DAMDULY | DANK25 | DANK78 | DAYNSUX | DEFWISH | DIDIT | DK1LL3R | DKFIT61 | DMFKNMC | DOGODBS |
| DAFK | DAMF10 | DANK26 | DANK79 | DAYUMIT | DEGO4LF | DIDUFRT | DKALMTY | DKFIT62 | DMFL78 | DOGSH1T |
| DAFNMAN | DAMFAST | DANK27 | DANK7 | DAYUM | DEGOLUV | DIEBIN | DKFIT10 | DKFIT63 | DMFM | DOGSHIT |
| DAFUH | DAMFDON | DANK28 | DANK80 | DAYUUMN | DELLZ06 | DIESLAF | DKFIT11 | DKFIT64 | DMFOO1 | DOGSTL |
| DAFUK | DAMFERS | DANK29 | DANK81 | DBASB | DELLZO6 | DIE | DKFIT12 | DKFIT65 | DMFO | DOGTURD |
| DAFUQQQ | DAMFS | DANK2 | DANK82 | DBFW1ST | DEMNUTZ | DIEZNTS | DKFIT13 | DKFIT66 | DMFS | DOINDAD |
| DAFUQUE | DAMGOOD | DANK30 | DANK83 | DBIC | DEN15E | digbick | DKFIT14 | DKFIT67 | DMFTEN | DOINGIT |
| DAFUQ | DAMIML8 | DANK31 | DANK84 | DBL0 | DENUTT | DIKDOK | DKFIT15 | DKFIT68 | DMFW | DOINGME |
| DAGIFKR | DAMITAN | DANK32 | DANK85 | DBLBS | DENUT | DIKE | DKFIT16 | DKFIT69 | DMH1GVH | DOINME1 |
| DAGO1 | DAMITD | DANK33 | DANK86 | DBLDEES | DEPORTM | DIKHD | DKFIT17 | DKFIT6 | DMIDLIL | DOINME |
| DAGO2 | DAMIT | DANK34 | DANK87 | DBNUPE | DERB | DIKHEAD | DKFIT18 | DKFIT70 | DMIMGD | DOIT100 |
| DAGO3 | DAMKIDS | DANK35 | DANK88 | DC00 | DERKILR | DIKNWFP | DKFIT19 | DKFIT71 | DMITRAE | DOIT10 |
| DAGO4 | DAMKIDZ | DANK36 | DANK89 | DC0NN59 | DERW00D | DIKSHFT | DKFIT1 | DKFIT72 | DMLUCKY | DOIT11 |
| DAGO67 | DAMLOOK | DANK37 | DANK8 | DC4LAF | DESI420 | DIK | DKFIT20 | DKFIT73 | DMN1 | DOIT12 |
| DAGO85 | DAMLOW | DANK38 | DANK90 | DCAPIT8 | DESNTS | DIL1GAF | DKFIT21 | DKFIT74 | DMNBOOG | DOIT13 |
| DAGO87 | DAMM1T | DANK39 | DANK91 | DCKBTTR | DESNTZ | DILF1 | DKFIT22 | DKFIT75 | DMNCHLD | DOIT14 |
| DAGOBAH | DAMMA | DANK40 | DANK92 | DCKWRKS | DESNUTS | DILFMBL | DKFIT23 | DKFIT76 | DMNCLWN | DOIT15 |
| DAGOBUG | DAMMIT | DANK41 | DANK93 | DDBLDEE | DESNUTZ | DILFWGN | DKFIT24 | DKFIT77 | DMNDDEE | DOIT16 |
| DAGOCA | DAMN12 | DANK42 | DANK94 | DDDFAN | DETA1LZ | DILF | DKFIT25 | DKFIT78 | DMNDLFE | DOIT17 |
| DAGOI | DAMNB | DANK43 | DANK95 | DDDNUTS | DEVAF | DILGAF | DKFIT26 | DKFIT79 | DMNDNL | DOIT18 |
| DAGOJO | DAMNED | DANK44 | DANK96 | DDHSMH | DEVIATE | DILIGAF | DKFIT27 | DKFIT7 | DMNGINA | DOIT19 |
| DAGOKID | DAMNGNA | DANK45 | DANK97 | DDMF95 | DEWDEW | DILIGF | DKFIT28 | DKFIT80 | DMNIMGD | DOIT1 |
| DAGOLUV | DAMNIKI | DANK46 | DANK98 | DDOS | DEWGUM | DILLGAF | DKFIT29 | DKFIT81 | DMNIT | DOIT20 |
| DAGOO | DAMNITT | DANK47 | DANK99 | DDSNUTZ | DEWME | DILLIGD | DKFIT2 | DKFIT82 | DMNKLR | DOIT21 |
| DAGOQT | DAMNIT | DANK48 | DANK9 | DDZZNTS | DEWNGUM | DILLIGF | DKFIT30 | DKFIT83 | DMNREF | DOIT22 |
| DAGORED | DAMNMA | DANK49 | DANKAF | DE34VR1 | DEYGO | DIMEBAG | DKFIT31 | DKFIT84 | DMNTOYS | DOIT23 |
| DAGO | DAMNN | DANK4 | DANKBAR | DEAC0N | DEZNTS | DINGE | DKFIT32 | DKFIT85 | DMNTOYZ | DOIT24 |
| DAGYSTL | DAMNRAM | DANK50 | DANKLFE | DEADA55 | DEZNTZ | DIPSH1T | DKFIT33 | DKFIT86 | DMNUDEZ | DOIT25 |
| DAH0 | DAMNRHT | DANK51 | DANK | DEADAIM | DEZNUT5 | DIPSHIT | DKFIT34 | DKFIT87 | DMNUTMY | DOIT26 |
| DAHBIC1 | DAMNU | DANK52 | DANUTS | DEADASS | DEZNUTS | DIPWIC | DKFIT35 | DKFIT88 | DMSTR8 | DOIT27 |
| DAHBIC2 | DAMN | DANK53 | DAPHUK | DEADAZ | DEZNUTZ | DIPWIK | DKFIT36 | DKFIT89 | DNASTI1 | DOIT28 |

```
DOIT29    DOIT81    DOOKIE1   DRMFS     DTMWAP    DWDRK25   DWPHR24   DZNUTTZ   EATMYAZ   EFFGAZ    EHWHOLE
DOIT2ME   DOIT82    DOOKIE    DRNAKED   DU1COOP   DWDRK26   DWPHR25   DZNUT     EATNASS   EFFHOES   EINER
DOIT2MI   DOIT83    DOOKI     DRNK2P3   DUBBEE    DWDRK27   DWPHR26   DZNUTZ1   EATNCHT   EFFINI    EJ00
DOIT2     DOIT84    DOOMMF    DROOLY    DUBBLED   DWDRK28   DWPHR27   DZNUTZ2   EATNPSI   EFFITDN   EJAQL8
DOIT2YA   DOIT85    DOONIT    DRPE2U    DUBEE     DWDRK29   DWPHR28   DZNUTZ3   EATNPSY   EFFJB     EJOHSSA
DOIT30    DOIT86    DOOOOO    DRPECKR   DUBIE     DWDRK2    DWPHR29   DZNUTZ4   EATONU    EFFLBJ    EK79HT
DOIT31    DOIT87    DOOP      DRPTWOP   DUBY      DWDRK30   DWPHR2    DZNUTZ5   EATONYA   EFFME     EKKK10
DOIT32    DOIT88    DOOSBOO   DRSHAG    DUCHBAG   DWDRK31   DWPHR30   DZNUTZ6   EATPOO    EFFMICH   EL0ISE
DOIT33    DOIT89    DOPEAF    DRTBLL    DUCKBAR   DWDRK32   DWPHR31   DZNUTZ7   EATPSSY   EFFNFST   ELAN0R
DOIT35    DOIT8     DOPER     DRTGRL    DUCKBDN   DWDRK33   DWPHR32   DZNUTZ8   EATRICE   EFFNJOE   ELBICHO
DOIT36    DOIT90    DOPE      DRTGURL   DUCKOFF   DWDRK34   DWPHR33   DZNUTZ9   EATROUT   EFFNSLO   ELBODA
DOIT37    DOIT91    DOPEZEE   DRTYGRL   DUCKSOO   DWDRK35   DWPHR34   DZNUTZS   EATS4DZ   EFFOFF    ELCHAPO
DOIT38    DOIT92    DORGUN    DRTYH03   DUCKU     DWDRK36   DWPHR35   DZNUTZ    EATSASS   EFFOPEC   ELCHOPA
DOIT39    DOIT93    DORON     DRTYHKR   DUDEWTF   DWDRK37   DWPHR36   DZNUTZZ   EATSH1T   EFFPIT    ELCOCHO
DOIT3     DOIT94    DOSXX     DRTYHO3   DUDUBOB   DWDRK38   DWPHR37   DZNUUTS   EATSHFT   EFFRTY6   ELCONO
DOIT40    DOIT95    DOTAWTF   DRTYHOE   DUDU      DWDRK39   DWPHR38   DZPIMP    EATSHHT   EFFTHIS   ELD0
DOIT41    DOIT96    DOTHDEW   DRTYMNY   DUENME    DWDRK3    DWPHR39   DZSNUTS   EATSHIT   EFFTHS    ELDER00
DOIT42    DOIT97    DOTHIS    DRTYSLT   DUHFUQK   DWDRK40   DWPHR3    DZUPNU    EATSHT    EFFTTUN   ELDEROO
DOIT43    DOIT98    DOUCHE    DRTYWHR   DUHFUQ    DWDRK41   DWPHR40   DZZNTS    EATSITH   EFFU2     ELEHOIM
DOIT44    DOIT99    DOWNAZB   DRUGDLR   DUHPHUQ   DWDRK42   DWPHR41   DZZNTZ    EATSMOG   EFFUALL   ELI0
DOIT45    DOIT9     DPAF      DRUGDOG   DUI       DWDRK43   DWPHR42   DZZNTZZ   EATTHE    EFFUM     ELLYEAH
DOIT46    DOITNUD   DPAK0H    DRUGGIE   DUKEHTR   DWDRK44   DWPHR43   DZZNUTS   EATTHIS   EFFURV8   ELM0
DOIT47    DOIT      DPNBULL   DRUGGY    DUKESUX   DWDRK45   DWPHR44   DZZNUTZ   EATWAP    EFFU      ELNUTSO
DOIT49    DOJAH     DPOOPS    DRUGMNY   DUMAFIA   DWDRK46   DWPHR45   E0H       EAZYHOE   EFFYEAH   ELOH55A
DOIT4     DOME2     DPSHT     DRUNK     DUMAS61   DWDRK47   DWPHR46   E1OHZZA   ECHKSUX   EFGASS    ELOHHSA
DOIT50    DOME      DQHELL    DRUPWNG   DUMASS    DWDRK48   DWPHR47   E30FTW    ECOBOMB   EFGAS     ELOHSA
DOIT51    DOMN8RX   DR1381    DRVOVRU   DUMAZ     DWDRK49   DWPHR48   E3ATA55   ECSTAZY   EFICHGN   ELOHSSA
DOIT52    DOMOSHT   DR3DRUM   DS000     DUMBASS   DWDRK4    DWPHR49   E591      EDEA      EFLBJ     ELOHZZA
DOIT53    DOMSHIT   DRAC0     DS0       DUMBAZZ   DWDRK50   DWPHR4    E592      EDEISEL   EFMBNCO   ELSAMBO
DOIT54    DONG3R    DRAGASS   DS15      DUMBSHIT  DWDRK5    DWPHR50   E593      EDGEME    EFMICH    ELV3RGA
DOIT55    DONGER1   DRAGCITY  DSBITCH   DUNFNUP   DWDRK6    DWPHR5    E7OHSSV   EDONG1    EFN3PUT   ELVERGA
DOIT56    DONGER2   DRAGEM    DSHIZNT   DUNGBTL   DWDRK7    DWPHR6    E7OHV     EDSMCSS   EFN4S     EMA0
DOIT57    DONGER3   DRAGNAS   DSHZIT    DUNG      DWDRK8    DWPHR7    E85BMF    EEATASS   EFNAWSM   EMETIB
DOIT58    DONGER4   DRAGNAZ   DSHZN1T   DUNME     DWDRK9    DWPHR8    E85FTW    EEOTCH    EFNCOOL   EMFL
DOIT59    DONGER5   DRAGON6   DSHZNIT   DUPA      DWDRK     DWPHR9    E92FTW    EEQ7405   EFNDIVE   EMKKK
DOIT5     DONGER6   DRDEATH   DSHZNT    DURABCH   DWEANIE   DWPHR     EADMUSK   EER3886   EFNFAST   EMOLB
DOIT60    DONGER7   DRDFU     DSKEEZY   DURTGRL   DWGNTZ    DWPJV     EAGLEO    EESNTS    EFNFJ     EMTAE10
DOIT61    DONGER8   DREAM69   DSLANGR   DUTCHBG   DWGO3     DX0       EARGASM   EETA55    EFNFST    EMTAE11
DOIT62    DONGER9   DREDRUM   DSLAYR    DVM630    DWKASAB   DXNCYDR   EARGAZM   EETMEE    EFNG50    EMTAE12
DOIT63    DONGER    DREWFAF   DSNTS     DVSGILF   DWKBSSA   DXXXEW    EARLYAF   EETME     EFNHEMI   EMTAE13
DOIT64    DONGMA    DRFCKIT   DSNTZ     DVSMF     DWN2PND   DY1HD     EAST10    EEZNTS    EFNJUNK   EMTAE14
DOIT65    DONGWEE   DRGDELR   DSNUTSS   DWB       DWNAZB    DYCK      EASYTAP   EF2020    EFNLOUD   EMTAE15
DOIT66    DONIT     DRGDLR    DSNUTS    DWDRK10   DWNAZZB   DYELIB    EAT3R     EFB1DEN   EFNMINT   EMTAE16
DOIT67    DONKLAD   DRGMNEY   DSNUTTS   DWDRK11   DWPHR10   DYHKR     EAT3      EFBIDEN   EFNRUDE   EMTAE17
DOIT68    DONME1    DRGN4SS   DSNUTTZ   DWDRK12   DWPHR11   DYKE85    EAT6      EFCANCR   EFNSLO    EMTAE18
DOIT69    DONME     DRGNA55   DSNUTZ    DWDRK13   DWPHR12   DYKZ      EAT8      EFCHRCH   EFNUP     EMTAE19
DOIT6     DONTFWM   DRGNAS5   DSTASHT   DWDRK14   DWPHR13   DYPSH17   EAT9      EFCNCER   EFOFF     EMTAE1
DOIT70    DOOBEE    DRGNAZZ   DSTYB     DWDRK15   DWPHR14   DZB1TCH   EATA55    EFCNCR    EFORTY6   EMTAE20
DOIT71    DOOBERS   DRGNBUT   DSTYL     DWDRK16   DWPHR15   DZKNUTS   EATACAT   EFDAABA   EFOSAMA   EMTAE21
DOIT72    DOOBI3    DRGPSHR   DT24FJB   DWDRK17   DWPHR16   DZNTS     EATADCK   EFFBOMB   EFTRUMP   EMTAE22
DOIT73    DOOBIE    DRHTR     DTB4LYF   DWDRK18   DWPHR17   DZNTTS    EATASS    EFFBOM    EFTTUN    EMTAE23
DOIT74    DOODIE    DRIPGOD   DTBADK    DWDRK19   DWPHR18   DZNTZ1    EATBUTT   EFFCNCR   EFUJOE    EMTAE24
DOIT75    DOODOO    DRIVEBI   DTFBOO    DWDRK1    DWPHR19   DZNTZ4U   EATCHIT   EFFDJT    EFUMSEC   EMTAE25
DOIT76    DOODWTF   DRIVEBY   DTFKEV    DWDRK20   DWPHR1    DZNTZ     EATDA     EFFDUP    EFURV8    EMTAE26
DOIT77    DOOF69    DRJ0EL    DTFLMK    DWDRK21   DWPHR20   DZNTZZ    EATER69   EFFEMUP   EFYA      EMTAE27
DOIT79    DOOK1E    DRJISIN   DTFU      DWDRK22   DWPHR21   DZNUT5    EATIT     EFFEN     EFYEAH    EMTAE28
DOIT7     DOOKEEZ   DRJOEL    DTF       DWDRK23   DWPHR22   DZNUTS    EATME     EFFGAS1   EFYOU     EMTAE29
DOIT80    DOOKI3    DRM0      DTFYB2    DWDRK24   DWPHR23   DZNUTTS   EATMOI    EFFGAS    EGOVNET   EMTAE2
```

```
EMTAE30  EMTAE83  EOTCH37  EOTCH8   EVLDEAD  F4STASF  FACUE40  FACUE93  FAGG1    FAHQ53   FAHQU2
EMTAE31  EMTAE84  EOTCH38  EOTCH90  EVO8ZOE  F65MPH   FACUE41  FACUE94  FAGGOT   FAHQ54   FAHQUE2
EMTAE32  EMTAE85  EOTCH39  EOTCH91  EVOXFTW  F666B    FACUE42  FACUE95  FAGG     FAHQ55   FAHQUE
EMTAE33  EMTAE86  EOTCH3   EOTCH92  EVOXTSY  FA00     FACUE43  FACUE96  FAGIT    FAHQ56   FAHQU
EMTAE34  EMTAE87  EOTCH40  EOTCH93  EWABECH  FA1FO    FACUE44  FACUE97  FAG      FAHQ57   FAHQ
EMTAE35  EMTAE88  EOTCH41  EOTCH94  EWOP     FA4FO    FACUE45  FACUE98  FAHCUE   FAHQ58   FAITHFU
EMTAE36  EMTAE89  EOTCH42  EOTCH95  EWRXSHN  FA5TAF   FACUE46  FACUE99  FAHGOT   FAHQ59   FAITHOO
EMTAE37  EMTAE8   EOTCH43  EOTCH96  EWWTF    FAAAAK   FACUE47  FACUE9   FAHHHQ   FAHQ5    FAKAWI
EMTAE38  EMTAE90  EOTCH44  EOTCH97  EX0TIQ1  FAAAQ2   FACUE48  FACUE    FAHHQ    FAHQ60   FAKITT
EMTAE39  EMTAE91  EOTCH45  EOTCH98  EX4BJ    FAAAQ    FACUE49  FAFB01   FAHKIT   FAHQ61   FAKIT
EMTAE3   EMTAE92  EOTCH46  EOTCH99  EXCRETE  FAAF01   FACUE4   FAFBO1   FAHKOFF  FAHQ62   FAKNOFF
EMTAE40  EMTAE93  EOTCH47  EOTCH9   EXIT26   FAAFOB   FACUE50  FAFBOI1  FAHQ10   FAHQ63   FAKUMNY
EMTAE41  EMTAE94  EOTCH48  EOTCH    EXPOSUR  FAAFOK   FACUE51  FAFBOII  FAHQ11   FAHQ64   FALC0N
EMTAE42  EMTAE95  EOTCH49  EOZ9383  EXSTFU   FAAFO    FACUE52  FAFBOI   FAHQ12   FAHQ65   FALH8RS
EMTAE43  EMTAE96  EOTCH4   EPAGFY   EXT1NCT  FAAHHQ   FACUE53  FAFO14   FAHQ13   FAHQ66   FALICE1
EMTAE44  EMTAE97  EOTCH50  EPASUX   EXTRAAF  FAAHQ2   FACUE54  FAFO19   FAHQ14   FAHQ67   FALICE2
EMTAE45  EMTAE98  EOTCH51  EPAUMAD  EYEOU0   FAAHQ    FACUE55  FAFO21   FAHQ15   FAHQ68   FALICE3
EMTAE46  EMTAE99  EOTCH52  EPHEWE2  EYESUS   FAANDFO  FACUE56  FAFO28   FAHQ16   FAHQ69   FALICE4
EMTAE47  EMTAE9   EOTCH53  EPHEWE   EYH8PPL  FAAQ2    FACUE57  FAFO2A   FAHQ17   FAHQ6    FALICE5
EMTAE48  EMTAE    EOTCH54  EPHH47   EYP4UMS  FAAQU    FACUE58  FAFO2ND  FAHQ18   FAHQ70   FALICE6
EMTAE49  EMW01B   EOTCH55  EPHOFF   EYYLMAO  FAAQ     FACUE59  FAFO2    FAHQ19   FAHQ71   FALICE7
EMTAE4   EMWOLB   EOTCH56  EPHU2    EZ69     FACEON   FACUE5   FAFO392  FAHQ1    FAHQ72   FALICE8
EMTAE50  ENASTY   EOTCH57  EPHYA    EZCUM    FACHINA  FACUE60  FAFO44   FAHQ20   FAHQ734  FALICE9
EMTAE51  ENDOVR   EOTCH58  EPOOTER  EZKILLR  FACOUGH  FACUE61  FAFO45   FAHQ21   FAHQ73   FANCULO
EMTAE52  ENF3648  EOTCH59  EQUIN0X  EZMONY0  FACT0R   FACUE62  FAFO57   FAHQ22   FAHQ74   FANCYAF
EMTAE53  ENF5642  EOTCH5   ER0TICA  EZNUT2   FACUE10  FACUE63  FAFO6    FAHQ23   FAHQ75   FANFOUT
EMTAE54  EODMF    EOTCH60  ERA1     EZNUTS   FACUE11  FACUE64  FAFO71   FAHQ24   FAHQ76   FANFO
EMTAE55  EOOOE    EOTCH61  ERECT    EZNUTZ   FACUE12  FACUE65  FAFO74   FAHQ25   FAHQ77   FANGOOL
EMTAE56  EOSBISH  EOTCH62  ERH0     EZNWILD  FACUE13  FACUE66  FAFO76   FAHQ26   FAHQ78   FANGUL
EMTAE57  EOTCH10  EOTCH63  ERICT    EZPIMPN  FACUE14  FACUE67  FAFO77   FAHQ27   FAHQ79   FAOIHO
EMTAE58  EOTCH11  EOTCH64  ESCTSRV  EZWIDER  FACUE15  FACUE68  FAFO78   FAHQ28   FAHQ7    FAP2DIS
EMTAE59  EOTCH12  EOTCH65  ESNTLAF  EZZNTS   FACUE16  FACUE69  FAFO7    FAHQ29   FAHQ80   FAP2TRP
EMTAE5   EOTCH13  EOTCH66  ESPN4BS  F0D      FACUE17  FACUE6   FAFO87   FAHQ2    FAHQ81   FAPN
EMTAE60  EOTCH14  EOTCH67  ESQBFD   F0RDTUF  FACUE18  FACUE70  FAFO89   FAHQ30   FAHQ82   FAPR
EMTAE61  EOTCH15  EOTCH68  ESSOBEE  F0RSALE  FACUE19  FACUE71  FAFO8    FAHQ31   FAHQ83   FAPTRON
EMTAE62  EOTCH16  EOTCH69  ESTI988  F0       FACUE1   FACUE72  FAFO9    FAHQ32   FAHQ84   FAPTSTC
EMTAE63  EOTCH17  EOTCH6   ESTWTF   F0XPR0   FACUE20  FACUE73  FAFOBOI  FAHQ33   FAHQ85   FAPWAGN
EMTAE64  EOTCH18  EOTCH70  ETABUSH  F0X      FACUE21  FACUE74  FAFOB    FAHQ34   FAHQ86   FAP
EMTAE65  EOTCH19  EOTCH71  ETADIC   F12K     FACUE22  FACUE75  FAFOGT   FAHQ35   FAHQ87   FAQ1
EMTAE66  EOTCH1   EOTCH72  ETADIK   F12UZB   FACUE23  FACUE76  FAFOHP   FAHQ36   FAHQ88   FAQ2
EMTAE67  EOTCH20  EOTCH73  ETARD    F150FTW  FACUE24  FACUE77  FAFOIDU  FAHQ37   FAHQ89   FAQ3
EMTAE68  EOTCH21  EOTCH74  ETAYEM1  F15HITY  FACUE25  FACUE78  FAFOJL   FAHQ38   FAHQ8    FAQ4
EMTAE69  EOTCH22  EOTCH75  ETHOS69  F1CHGN   FACUE26  FACUE79  FAFOK9   FAHQ39   FAHQ90   FAQ5
EMTAE6   EOTCH23  EOTCH76  ETME2    F1GMO    FACUE27  FACUE7   FAFOMFR  FAHQ3    FAHQ91   FAQ6
EMTAE70  EOTCH24  EOTCH77  ETME     F1NSUP   FACUE28  FACUE80  FAFOMFS  FAHQ40   FAHQ92   FAQ7
EMTAE71  EOTCH25  EOTCH78  ETURDY9  F1NZUP   FACUE29  FACUE81  FAFOMF   FAHQ41   FAHQ93   FAQ8
EMTAE72  EOTCH26  EOTCH79  EURAZZ   F1RES    FACUE2   FACUE82  FAFOMOM  FAHQ42   FAHQ94   FAQ9
EMTAE73  EOTCH27  EOTCH7   EUROAF   F1SHTY   FACUE30  FACUE83  FAFOOH   FAHQ43   FAHQ95   FAQDEN
EMTAE74  EOTCH28  EOTCH80  EUROASS  F1ST3R   FACUE31  FACUE84  FAFOON3  FAHQ44   FAHQ96   FAQEPA
EMTAE75  EOTCH29  EOTCH81  EV0TZ    F2020    FACUE32  FACUE85  FAFORR   FAHQ45   FAHQ97   FAQEX
EMTAE76  EOTCH2   EOTCH82  EVIEXXX  F24      FACUE33  FACUE86  FAFOUNE  FAHQ46   FAHQ98   FAQHOS1
EMTAE77  EOTCH30  EOTCH83  EVIL666  F3PUTTS  FACUE34  FACUE87  FAFOUSA  FAHQ47   FAHQ99   FAQHOS2
EMTAE78  EOTCH31  EOTCH84  EVILAF   F442U    FACUE35  FACUE88  FAFOUT   FAHQ48   FAHQ9    FAQHOS3
EMTAE79  EOTCH32  EOTCH85  EVILASS  F46LGB   FACUE36  FACUE89  FAFOZO6  FAHQ49   FAHQBDM  FAQHOS4
EMTAE7   EOTCH33  EOTCH86  EVILBCH  F47LGB   FACUE37  FACUE8   FAFOZ    FAHQ4    FAHQOU   FAQHOS5
EMTAE80  EOTCH34  EOTCH87  EVILE    F4A5F5O  FACUE38  FACUE90  FAFRSX   FAHQ50   FAHQTOO  FAQHOS6
EMTAE81  EOTCH35  EOTCH88  EVISR8   F4NCARS  FACUE39  FACUE91  FAGBAG   FAHQ51   FAHQTU   FAQHOS7
EMTAE82  EOTCH36  EOTCH89  EVLAF    F4STAF   FACUE3   FACUE92  FAGET    FAHQ52   FAHQTWO  FAQHOS8
```

```
FAQHOS9   FAQUE58   FARTCRD   FBGM02    FCKBUSH   FCKHP56   FCKM      FEELHIM   FHGM      FIGMO48   FIGMO
FAQHOS    FAQUE59   FARTED    FBGM07    FCKCNCR   FCKHP57   FCKMYEX   FEELME1   FHITP     FIGMO49   FIKDICH
FAQMICH   FAQUE5    FARTMAN   FBGM14    FCKDIS    FCKHP58   FCKNFNY   FEELME    FHKMICH   FIGMO4    FILTHYB
FAQTWO    FAQUE60   FARTR     FBGM1     FCKECS    FCKHP59   FCKNFST   FEELNYA   FHOG      FIGMO50   FIMUS
FAQU2     FAQUE61   FARTS     FBGM247   FCKEM     FCKHP5    FCKNLOW   FEKU2     FHOS      FIGMO51   FINDMAX
FAQUA     FAQUE62   FARTUN    FBGM26    FCKGAS    FCKHP60   FCKOFF    FEK       FHR1TP1   FIGMO52   FINEAF
FAQUE10   FAQUE63   FART      FBGM69    FCKGVN    FCKHP61   FCKOF     FELABUZ   FHR1TP    FIGMO53   FINEASF
FAQUE11   FAQUE64   FASAF     FBGM72    FCKH8     FCKHP62   FCKPIT    FELCTRC   FHRINTP   FIGMO54   FINEASS
FAQUE12   FAQUE65   FASFBOI   FBGM88    FCKHP10   FCKHP63   FCKRCSM   FELL8ME   FHRITP2   FIGMO55   FINGFST
FAQUE13   FAQUE66   FASFBOY   FBGM922   FCKHP11   FCKHP64   FCKRY     FELLITO   FHRITP7   FIGMO56   FINGL8
FAQUE14   FAQUE67   FASF      FBGMDOM   FCKHP12   FCKHP65   FCKSEPD   FELON     FHRITP    FIGMO57   FINKID
FAQUE15   FAQUE68   FASLOB    FBGMONY   FCKHP13   FCKHP66   FCKSZ06   FELONY1   FHRLY     FIGMO58   FINLOW
FAQUE16   FAQUE69   FASSMAX   FBIDEN    FCKHP14   FCKHP67   FCKTRMP   FELONY2   FHRNTP    FIGMO59   FINMINT
FAQUE17   FAQUE6    FASSTAF   FBIDIN    FCKHP15   FCKHP68   FCKTTUN   FELONY3   FHUGH     FIGMO5    FINNS5
FAQUE18   FAQUE70   FASTA5F   FBIDN     FCKHP16   FCKHP69   FCKU2     FELONY4   FHUNTER   FIGMO60   FINQWK
FAQUE19   FAQUE71   FASTAF    FBIGOIL   FCKHP17   FCKHP6    FCKUOM    FELONY5   FICHGN    FIGMO61   FINSLOW
FAQUE1    FAQUE72   FASTASF   FBIKES    FCKHP18   FCKHP70   FCKURBS   FELONY6   FICHIGN   FIGMO62   FIRAQ
FAQUE20   FAQUE73   FASTAZF   FBINL     FCKHP19   FCKHP71   FCKUTIK   FELONY7   FIGMO10   FIGMO63   FIREAF
FAQUE21   FAQUE74   FASTFKR   FBI       FCKHP1    FCKHP72   FCKU      FELONY8   FIGMO11   FIGMO64   FISH0
FAQUE22   FAQUE75   FASTHO    FBLUE     FCKHP20   FCKHP73   FCKWME    FELONY9   FIGMO12   FIGMO65   FISIS
FAQUE23   FAQUE76   FASTMFR   FBLUOSU   FCKHP21   FCKHP74   FCK       FEMALL    FIGMO13   FIGMO66   FISTIN
FAQUE24   FAQUE77   FASTPFK   FBMF      FCKHP22   FCKHP75   FCKYALL   FENFAST   FIGMO14   FIGMO67   FISTNU
FAQUE25   FAQUE78   FASTRNL   FBMM      FCKHP23   FCKHP76   FCKYEAH   FERG69    FIGMO15   FIGMO68   FISTR
FAQUE26   FAQUE79   FASTSFK   FBNGM     FCKHP24   FCKHP77   FCKYOU    FFAFO     FIGMO16   FIGMO69   FITFO
FAQUE27   FAQUE7    FAT0      FBOBA     FCKHP25   FCKHP78   FCKYU     FFAUCI    FIGMO17   FIGMO6    FITTA
FAQUE28   FAQUE80   FATA55    FBOB      FCKHP26   FCKHP79   FCMMF     FFBS1     FIGMO18   FIGMO70   FITYOLO
FAQUE29   FAQUE81   FATAB     FBOGEYS   FCKHP27   FCKHP7    FCNCER    FFFF2     FIGMO19   FIGMO71   FIVE02
FAQUE2    FAQUE82   FATAF     FBOMBER   FCKHP28   FCKHP80   FCNCR     FFFF      FIGMO1    FIGMO72   FIXH2O
FAQUE30   FAQUE83   FATAL4N   FBOMBR    FCKHP29   FCKHP81   FCNKIA    FFFSWP    FIGMO20   FIGMO73   FIXURFU
FAQUE31   FAQUE84   FATAS34   FBOMBS    FCKHP2    FCKHP82   FCQ       FFINGR    FIGMO21   FIGMO74   FJACKIE
FAQUE32   FAQUE85   FATAS37   FBOMB     FCKHP30   FCKHP83   FCSGVN    FFJB      FIGMO22   FIGMO75   FJAYB
FAQUE33   FAQUE86   FATASS    FBOSTON   FCKHP31   FCKHP84   FCUKTUP   FFOKCUF   FIGMO23   FIGMO76   FJB1D3N
FAQUE34   FAQUE87   FATAZ     FBR0PTC   FCKHP32   FCKHP85   FCUK      FFOKUHP   FIGMO24   FIGMO77   FJB1DN
FAQUE35   FAQUE88   FATAZZ1   FBREX1T   FCKHP33   FCKHP86   FCUNIX    FFRANCE   FIGMO25   FIGMO78   FJB1LGB
FAQUE36   FAQUE89   FATAZZ    FBSL      FCKHP34   FCKHP87   FDABLU    FFRANGR   FIGMO26   FIGMO79   FJB2O24
FAQUE37   FAQUE8    FATBALZ   FBUCKET   FCKHP35   FCKHP88   FDACSEA   FFRDRGR   FIGMO27   FIGMO7    FJB2
FAQUE38   FAQUE90   FATFK     FBUMBLB   FCKHP36   FCKHP89   FDAH8RS   FFRGR     FIGMO28   FIGMO80   FJB3
FAQUE39   FAQUE91   FATF      FBUSH     FCKHP37   FCKHP8    FDAH8RZ   FFRNG3R   FIGMO29   FIGMO81   FJB4LYF
FAQUE3    FAQUE92   FATNAST   FCAMPN    FCKHP38   FCKHP90   FDALLAS   FFRNGR    FIGMO2    FIGMO82   FJB4VER
FAQUE40   FAQUE93   FATTA2Z   FCANCER   FCKHP39   FCKHP91   FDAPREZ   FFSAKE    FIGMO30   FIGMO83   FJB4
FAQUE41   FAQUE94   FATTASS   FCANCR    FCKHP3    FCKHP92   FDBLUE    FFSAXE    FIGMO31   FIGMO84   FJB5
FAQUE42   FAQUE95   FATTAZ    FCANSIR   FCKHP40   FCKHP93   FDCMD     FFSGO     FIGMO32   FIGMO85   FJB6
FAQUE43   FAQUE96   FATTURD   FCAROLB   FCKHP41   FCKHP94   FDHDOO    FFSM8     FIGMO33   FIGMO86   FJB8
FAQUE44   FAQUE97   FATTYJ    FCCKIT    FCKHP42   FCKHP95   FDIPG     FFSMOVE   FIGMO34   FIGMO87   FJBATH
FAQUE45   FAQUE98   FAUFO     FCCME     FCKHP43   FCKHP96   FDISCO    FFSPPL    FIGMO35   FIGMO88   FJBBJF
FAQUE46   FAQUE99   FAULKU    FCDNAUP   FCKHP44   FCKHP97   FDJT      FFSSSDD   FIGMO36   FIGMO89   FJBDN
FAQUE47   FAQUE9    FAUXIT    FCHINA    FCKHP45   FCKHP98   FDMKDZ    FFTW      FIGMO37   FIGMO8    FJBFJB
FAQUE48   FAQUE     FAUXU     FCIGS     FCKHP46   FCKHP99   FDMKIDS   FGAS      FIGMO38   FIGMO90   FJBFKH
FAQUE49   FAQURV8   FAWQ      FCK1T     FCKHP47   FCKHP9    FDOIT     FGBN      FIGMO39   FIGMO91   FJBGFY
FAQUE4    FAQUTOO   FAZED     FCK3RY    FCKHP48   FCKISIS   FDSTLR    FGBUSH    FIGMO3    FIGMO92   FJBHD
FAQUE50   FAQUU     FB1D3N    FCK4DS    FCKHP49   FCKITT    FDTMP     FGENIUS   FIGMO40   FIGMO93   FJBIDEN
FAQUE51   FAQU      FB1DEN    FCK4N     FCKHP4    FCKIT     FDUBYA    FGGT      FIGMO41   FIGMO94   FJBIDN
FAQUE52   FAQ       FBAKER1   FCKALL    FCKHP50   FCKJOE    FDUP      FGODB4U   FIGMO42   FIGMO95   FJBIN24
FAQUE53   FAROUND   FBAR84    FCKALS    FCKHP51   FCKKIT    FEAR666   FGOLD1    FIGMO43   FIGMO96   FJBLG46
FAQUE54   FARQ      FBAUM     FCKAMGM   FCKHP52   FCKLOVE   FEARMEE   FGPOOS3   FIGMO44   FIGMO97   FJBLGB
FAQUE55   FARRRT    FBDLGHT   FCKAV8    FCKHP53   FCKME     FEARSOM   FGWBUSH   FIGMO45   FIGMO98   FJBLOL
FAQUE56   FARSIDE   FBDN      FCKBIDN   FCKHP54   FCKMICH   FECKIT    FHATERS   FIGMO46   FIGMO99   FJBMAGA
FAQUE57   FARTBOY   FBEIGE    FCKBSH    FCKHP55   FCKML     FEEJ      FHFBR03   FIGMO47   FIGMO9    FJBNKH
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FJBO46 | FKDNT | FKMOLL | FKNRAM | FKYAH | FMLYJWL | FNFAST | FNQUIK1 | FOOKU10 | FOOKU63 | FORKU2 |
| FJBRHEC | FKDODG | FKMOPAR | FKNREF | FKYEAH | FMODEL | FNFAT | FNQUIK | FOOKU11 | FOOKU64 | FORKU |
| FJBRZR | FKDTBCH | FKMYEAH | FKNRGHT | FKYEA | FMPGS | FNFIT | FNQWK | FOOKU12 | FOOKU65 | FORKYOU |
| FJBTAB | FKDT | FKMYEX | FKNRGR | FKYOU | FMUOASL | FNFRANK | FNRANGR | FOOKU13 | FOOKU66 | FORNIK8 |
| FJBUSA | FKDUP | FKMYLF | FKNRITE | FKYRIE | FMYBM | FNFST | FNRED | FOOKU14 | FOOKU67 | FORPLAY |
| FJB | FKELECT | FKMYOPP | FKNRNGR | FKYT | FMYLIFE | FNFUDGY | FNROUSH | FOOKU15 | FOOKU68 | FORPLY |
| FJBX10 | FKEMUSK | FKN8UP | FKNSLOW | FKZHANG | FN03OO | FNFUN | FNRPFAN | FOOKU16 | FOOKU69 | FORQ2 |
| FJEEPS | FKEM | FKNA392 | FKNSLYR | FL00000 | FN2COLD | FNGBOB | FNSIC | FOOKU17 | FOOKU6 | FORU2H8 |
| FJLGB | FKENA | FKNAWOL | FKNTINA | FL8ME | FN3PUTT | FNGFAST | FNSIK | FOOKU18 | FOOKU70 | FOTTITI |
| FJOBDN | FKENRIP | FKNAWSM | FKNTRKN | FLACCID | FN4PUTT | FNGM1 | FNSLOW | FOOKU19 | FOOKU71 | FOUBAR |
| FJOBU | FKFK | FKNA | FKNUP | FLADD | FN509 | FNGM | FNSLYR | FOOKU1 | FOOKU72 | FOUQUET |
| FJOEB | FKFRITO | FKNAY | FKNWADE | FLAMER | FN93 | FNGNGRS | FNSNDIT | FOOKU20 | FOOKU73 | FOUR4UK |
| FJOE | FKFRNCS | FKNBAD | FKNWEEB | FLASHEM | FNA4X4 | FNGOAWY | FNSOWE | FOOKU21 | FOOKU74 | FOURPLA |
| FK12 | FKFST | FKNBDAS | FKN | FLASHME | FNABABY | FNGONE | FNSRGHT | FOOKU22 | FOOKU75 | FOURPLY |
| FK2020 | FKGAS | FKNBD | FKOF7 | FLATH20 | FNABUBA | FNGOOFY | FNSTAT | FOOKU23 | FOOKU76 | FOURQ |
| FK2023 | FKGA | FKNBEO | FKOFF | FLAWLSS | FNACOTN | FNGORK | FNSTEFN | FOOKU24 | FOOKU77 | FO |
| FK23 | FKGSHUP | FKNBLSH | FKOOIT | FLIE | FNACYT | FNGR8 | FNSWEET | FOOKU25 | FOOKU78 | FOXGVN |
| FK32828 | FKHANSL | FKNBLWN | FKOPEC | FLIFE | FNADER1 | FNGRBNG | FNSWT | FOOKU26 | FOOKU79 | FOXSAKE |
| FK626 | FKHEMIS | FKNBOOT | FKOSU | FLIPOFF | FNADER2 | FNGREEN | FNTIGER | FOOKU27 | FOOKU7 | FOXTHAT |
| FK7 | FKHFJB | FKNBRIK | FKOYB | FLLOUTB | FNADER3 | FNGROOT | FNTONY | FOOKU28 | FOOKU80 | FOXUUP |
| FK8879 | FKHTTRS | FKNBRKN | FKPITT | FLLSHTR | FNADER4 | FNGRUVN | FNTOY | FOOKU29 | FOOKU81 | FOXXYB1 |
| FK8NLFT | FKILR | FKNBTCH | FKPSTNS | FLMNB | FNADER5 | FNGSTNG | FNUCN5 | FOOKU2 | FOOKU82 | FOXXYB2 |
| FK8RICE | FKIML8 | FKNCLSY | FKPTSD | FLTHYHO | FNADER6 | FNGUMBO | FNYNOT | FOOKU30 | FOOKU83 | FOXXYB3 |
| FKA2JZ | FKINA | FKNCRZY | FKRDFO | FLTULNT | FNADER7 | FNGUY | FNYOTA | FOOKU31 | FOOKU84 | FOXXYB4 |
| FKABOSS | FKINGVW | FKNDARK | FKRSQCK | FLWRGIR | FNADER8 | FNHD | FOAD1 | FOOKU32 | FOOKU85 | FOXXYB5 |
| FKADUK | FKING | FKNDEAD | FKRUSTR | FLYAF2 | FNADER9 | FNHOBBS | FOAD | FOOKU33 | FOOKU86 | FOXXYB6 |
| FKAKTA | FKIRAQ | FKNDN | FKRYSQD | FLYAF | FNADER | FNHOG | FOADX2 | FOOKU34 | FOOKU87 | FOXXYB7 |
| FKALS | FKITHRD | FKNFAST | FKRY | FLYAZZZ | FNADUDE | FNHOT | FOAKFS4 | FOOKU35 | FOOKU88 | FOXXYB8 |
| FKALYAL | FKIT | FKNFNY | FKS2GV | FLYG1RL | FNARND | FNHSTL | FOBMA | FOOKU36 | FOOKU89 | FOXXYB9 |
| FKALZ | FKJB046 | FKNFRD | FKS8TAN | FLYNAKD | FNASTY | FNIRISH | FOCEZY | FOOKU37 | FOOKU8 | FOXXYB |
| FKARND | FKJB666 | FKNFREE | FKSGVNO | FLYNFX | FNAUSA | FNJEEP | FOCKEM | FOOKU38 | FOOKU90 | FOXYASF |
| FKARNFO | FKJBIDN | FKNFST | FKSGVN | FLYRAF | FNAWSME | FNJUNNK | FOCKER2 | FOOKU39 | FOOKU91 | FPAYMEU |
| FKAWE | FKJBLGB | FKNGAY | FKSTAR | FM1CH | FNAWSM | FNKG2 | FOCKERS | FOOKU3 | FOOKU92 | FPDK |
| FKB1DEN | FKJB | FKNGMA | FKSWAG | FMAFIA | FNAWSUM | FNKIDS | FOCKER | FOOKU40 | FOOKU93 | FPETROL |
| FKB1DN | FKJEF | FKNGOOO | FKTHIS | FMALL | FNAY | FNKID | FOCKIT | FOOKU41 | FOOKU94 | FPITBG |
| FKBDEN | FKJOBDN | FKNGRVN | FKTRK | FMARK | FNB2U | FNKIDZ | FOCKR | FOOKU42 | FOOKU95 | FPITTS |
| FKBDN | FKJOBU | FKNHEMI | FKTRMP | FMASSA1 | FNBAD1 | FNKYBCH | FOCKU | FOOKU43 | FOOKU96 | FPITT |
| FKBID3N | FKJOE | FKNITUP | FKTRUMP | FMASSA2 | FNBAD | FNL8AGN | FOCTHIS | FOOKU44 | FOOKU97 | FPIT |
| FKBIDEN | FKJ | FKNJEEP | FKTTUN | FMASSA3 | FNBIG | FNLARKY | FOCU2 | FOOKU45 | FOOKU98 | FPMURT |
| FKBIDN | FKKAAN1 | FKNL8 | FKTUN | FMASSA4 | FNBKR | FNLOUD | FOC | FOOKU46 | FOOKU99 | FPSEX |
| FKBKRS | FKKAAN2 | FKNLOCO | FKTYFUK | FMASSA5 | FNBOAT | FNLOW | FOFF1 | FOOKU47 | FOOKU9 | FPSTNS |
| FKBLU | FKKAAN3 | FKNLOUD | FKTYPER | FMASSA6 | FNBOGEY | FNMEOW | FOFF46 | FOOKU48 | FOOKU | FPTSD |
| FKBOOBZ | FKKAAN4 | FKNLOW | FKU2 | FMASSA7 | FNBROKE | FNMICH | FOFF | FOOKU49 | FOOKYOU | FQ2 |
| FKBTCHS | FKKAAN5 | FKNM1NT | FKUALS | FMASSA8 | FNBUS | FNMINT | FOIKIU | FOOKU4 | FOOKYU | FQC1 |
| FKBYDEN | FKKAAN6 | FKNMINE | FKUBDY | FMASSA9 | FNCAR | FNMNT | FOKFUNY | FOOKU50 | FOOP | FQC2 |
| FKCANCR | FKKAAN7 | FKNMINI | FKUHTRS | FMASSA | FNCHAT | FNMSCHF | FOKR1 | FOOKU51 | FOOQUE | FQC3 |
| FKCA | FKKAAN8 | FKNMINT | FKUIL | FMBCH | FNCOLD | FNMURCA | FOKR2 | FOOKU52 | FOOQ | FQC4 |
| FKCHEVY | FKKAAN9 | FKNMIN | FKUJOE | FMCHGN | FNCOOL | FNNERD | FOK | FOOKU53 | FOPEC | FQC5 |
| FKCHINA | FKKAAN | FKNMNT | FKUM | FMEFU2 | FNCRAZY | FNNFNRL | FOMOCOW | FOOKU54 | FOPLAYN | FQC6 |
| FKCNCER | FKKAMLA | FKNMOVN | FKURCAR | FMEFU | FNCRZ | FNNUTT | FONEDNA | FOOKU55 | FOPLAY | FQC7 |
| FKCNCR | FKKOFF | FKNMUSL | FKURDUK | FMFG | FNCYAF | FNOFF | FONGOOL | FOOKU56 | FORDASM | FQC8 |
| FKCOV1D | FKKOVID | FKNMVN | FKURFLS | FMIAMI | FNDAWG | FNOILEK | FONGULO | FOOKU57 | FORDH8R | FQC9 |
| FKCOVID | FKLUV | FKNNICE | FKURSLF | FMICHGN | FNDODGE | FNPRFCT | FONGULU | FOOKU58 | FORDSUX | FQC |
| FKCPD | FKM1CH | FKNNUTZ | FKURWRX | FMICHI | FNDRTY | FNPRNCS | FONGUL | FOOKU59 | FOREPLA | FQFFDIE |
| FKCU | FKMALL | FKNOOF | FKU | FMICH | FNEAS50 | FNPUTAS | FOOBARU | FOOKU5 | FORFACE | FQISIS |
| FKDATB | FKMCH | FKNQK | FKWME | FMIMLAW | FNFA5T | FNQIK | FOOBAR | FOOKU60 | FORGER | FQKOP |
| FKDISBS | FKMICH | FKNQUIK | FKWRK | FMIMLWA | FNFASGT | FNQT314 | FOOFMOM | FOOKU61 | FORKEM | FQKU |
| FKDMKDS | FKMI | FKNQWIK | FKXICH | FMLFR | FNFASST | FNQUICK | FOOKNUP | FOOKU62 | FORKIT | FQK |

```
FQQ       FSENDIT   FTW1      FUBAR95   FUBB58    FUBLU     FUCQ      FUHQUE2   FUKIN35   FUKIN88   FUKU27
FQRDTUF   FSGIV     FTW2      FUBAR9    FUBB59    FUBL      FUCT      FUHQUE    FUKIN36   FUKIN89   FUKU28
FQRONA    FSGVNO    FTW4      FUBARRR   FUBB5     FUBMV     FUCU1     FUHQU     FUKIN37   FUKIN8    FUKU29
FQTVLR    FSGVN     FTWBRO    FUBARR    FUBB60    FUBOB     FUCU2     FUHQ      FUKIN38   FUKIN90   FUKU2
FQU2      FSHDK     FTWCAV    FUBARRY   FUBB61    FUBP      FUCUE     FUHTRZ    FUKIN39   FUKIN91   FUKU30
FQU       FSLAYER   FTWI      FUBAR     FUBB62    FUBR      FUCUMOL   FUIAN     FUKIN3    FUKIN92   FUKU31
FR0GGY    FSOCTY    FTWM      FUBB10    FUBB63    FUBRYAN   FUCUP     FUII      FUKIN40   FUKIN93   FUKU32
FR3DOM    FSTAFK    FTWNU2    FUBB11    FUBB64    FUBUSH    FUCURLS   FUIMGON   FUKIN41   FUKIN94   FUKU33
FR3SHAF   FSTAF     FTWORLD   FUBB12    FUBB65    FUBYDN    FUCU      FUJ1MO    FUKIN42   FUKIN95   FUKU34
FRACIT    FSTAFZL   FTWVNG    FUBB13    FUBB66    FUBYERS   FUC       FUJB      FUKIN43   FUKIN96   FUKU35
FRACKNA   FSTASFC   FTW       FUBB14    FUBB67    FUCA50    FUCYOU    FUJIMO2   FUKIN44   FUKIN97   FUKU36
FRACKYO   FSTASFK   FU2020    FUBB15    FUBB68    FUCADUC   FUDAVE    FUJIMO    FUKIN45   FUKIN98   FUKU37
FRAG1     FSTASFQ   FU203     FUBB16    FUBB69    FUCANCR   FUDDS     FUJOBU    FUKIN46   FUKIN99   FUKU38
FRAK1     FSTASF    FU22159   FUBB17    FUBB6     FUCANSR   FUDEGOO   FUJOEB    FUKIN47   FUKIN9    FUKU39
FRAK      FSTASHL   FU2BIF    FUBB18    FUBB70    FUCAR     FUDEM     FUJOE     FUKIN48   FUKINA    FUKU3
FRANKKK   FSTAZFC   FU2TINI   FUBB19    FUBB71    FUCBIDN   FUDIPG    FUJOSHI   FUKIN49   FUKITT    FUKU40
FRCKNA    FSTAZFK   FU2       FUBB1     FUBB72    FUCCIT    FUDOG     FUK1T     FUKIN4    FUKIT     FUKU41
FRDFUKN   FSTAZHL   FU46      FUBB20    FUBB73    FUCCME    FUDUBYA   FUKAWEE   FUKIN50   FUKJB     FUKU42
FRDGAZM   FSTBTCH   FU4PLAY   FUBB21    FUBB74    FUCCUM    FUDUC     FUKAW     FUKIN51   FUKKIT    FUKU43
FRDSTOY   FSTFCKR   FU5RODA   FUBB22    FUBB75    FUCC      FUD       FUKA      FUKIN52   FUKME     FUKU44
FREAK2    FSTFKR    FU69      FUBB23    FUBB76    FUCEM     FUELHOE   FUKB1DN   FUKIN53   FUKMICH   FUKU45
FREAKME   FSTFK     FU8AR     FUBB24    FUBB77    FUCG      FUELHO    FUKBIDN   FUKIN54   FUKMI     FUKU46
FRECNDY   FSTME     FUACLU    FUBB25    FUBB78    FUCHD     FUELON    FUKBLU    FUKIN55   FUKMS     FUKU47
FRED0M    FSTMOFO   FUAHOLE   FUBB26    FUBB79    FUCHU     FUEPA     FUKCIT    FUKIN56   FUKNA     FUKU48
FREE2BJ   FSTPHKR   FUAH      FUBB27    FUBB7     FUCIT     FUF1TR    FUKCNCR   FUKIN57   FUKNHIC   FUKU49
FREEDRO   FSTSHT    FUALL     FUBB28    FUBB80    FUCJB     FUFUZ     FUKCOLL   FUKIN58   FUKNLIT   FUKU4
FRELLU    FSUBARU   FUALS     FUBB29    FUBB81    FUCK12    FUFYTRZ   FUKEM2    FUKIN59   FUKNLOW   FUKU50
FRESHAF   FSUH8R    FUARFO    FUBB2     FUBB82    FUCK1T    FUGARWE   FUKEM     FUKIN5    FUKNMNT   FUKU51
FREYREY   FSUSUX    FUART     FUBB30    FUBB83    FUCK1     FUGAS     FUKET     FUKIN60   FUKNSLW   FUKU52
FRICKAS   FT4       FUASSAD   FUBB31    FUBB84    FUCKBOY   FUGATRS   FUKFUNY   FUKIN61   FUKOFF    FUKU53
FRICKEN   FTBSTRD   FUAS      FUBB32    FUBB85    FUCKED    FUGEM     FUKIMO    FUKIN62   FUKOF     FUKU54
FRICKNA   FTCHX     FUATF     FUBB33    FUBB86    FUCKEM    FUGET     FUKIN10   FUKIN63   FUKPIT    FUKU55
FRIGIT    FTCRW     FUB1DEN   FUBB34    FUBB87    FUCKER    FUGGIN    FUKIN11   FUKIN64   FUKQ      FUKU56
FRIGN     FTFOUSC   FUB4R     FUBB35    FUBB88    FUCKERY   FUGGIT    FUKIN12   FUKIN65   FUKRW     FUKU57
FRIGOFF   FTFO      FUBAR02   FUBB36    FUBB89    FUCKHER   FUGHQ     FUKIN13   FUKIN66   FUKSTIK   FUKU58
FRIKINA   FTFU2     FUBAR10   FUBB37    FUBB8     FUCKING   FUGIT     FUKIN14   FUKIN67   FUKTHIS   FUKU59
FRKNFUN   FTFU      FUBAR11   FUBB38    FUBB90    FUCKIT    FUGLY59   FUKIN15   FUKIN68   FUKTRMP   FUKU5
FRKNQIK   FTH1S     FUBAR12   FUBB39    FUBB91    FUCKJOE   FUGLY     FUKIN16   FUKIN69   FUKTUN    FUKU60
FRKNSTY   FTHAT     FUBAR13   FUBB3     FUBB92    FUCKME    FUGM      FUKIN17   FUKIN6    FUKT      FUKU61
FRKNSWT   FTHEATF   FUBAR14   FUBB40    FUBB93    FUCKMI    FUGOP     FUKIN18   FUKIN70   FUKU100   FUKU62
FRKSHO1   FTHEFCC   FUBAR15   FUBB41    FUBB94    FUCKML    FUGOWIE   FUKIN19   FUKIN71   FUKU10    FUKU63
FRKSHOW   FTHEHOA   FUBAR16   FUBB42    FUBB95    FUCKOFF   FUGRETA   FUKIN1    FUKIN72   FUKU11    FUKU64
FRKSHO    FTHEIRS   FUBAR17   FUBB43    FUBB96    FUCKR     FUGUTO    FUKIN20   FUKIN73   FUKU12    FUKU65
FRKY1     FTHS150   FUBAR18   FUBB44    FUBB97    FUCKU2    FUG       FUKIN21   FUKIN74   FUKU13    FUKU66
FRMHL     FTHSMOM   FUBAR19   FUBB45    FUBB98    FUCKUM    FUH2N3    FUKIN22   FUKIN75   FUKU14    FUKU67
FRNAC8    FTHUOFM   FUBAR1    FUBB46    FUBB99    FUCKUP    FUH8ERS   FUKIN23   FUKIN76   FUKU15    FUKU68
FRND      FTMFWB    FUBAR20   FUBB47    FUBB9     FUCKU     FUH8RS    FUKIN24   FUKIN77   FUKU16    FUKU69
FRSHASF   FTMFW     FUBAR2    FUBB48    FUBB      FUCK      FUH8R     FUKIN25   FUKIN78   FUKU17    FUKU6
FRTFO     FTOYOTA   FUBAR3    FUBB49    FUBCS     FUCKYOU   FUHCUE2   FUKIN26   FUKIN79   FUKU18    FUKU70
FRTMSTR   FTP2      FUBAR4    FUBB4     FUBC      FUCLIFF   FUHCUE    FUKIN27   FUKIN7    FUKU19    FUKU71
FRTN      FTPDFWU   FUBAR50   FUBB50    FUBEEZY   FUCME     FUHEIP    FUKIN28   FUKIN80   FUKU1     FUKU72
FRTSNFR   FTP       FUBAR5    FUBB51    FUBIDEN   FUCMI     FUHHQ     FUKIN29   FUKIN81   FUKU20    FUKU73
FRTYBBY   FTRAFIC   FUBAR65   FUBB52    FUBIDN    FUCNA     FUHKIT    FUKIN2    FUKIN82   FUKU21    FUKU74
FRV0LES   FTRUMP    FUBAR6    FUBB53    FUBIJAR   FUCNBAD   FUHKYT    FUKIN30   FUKIN83   FUKU22    FUKU75
FS00      FTSIQ     FUBAR7    FUBB54    FUBILY    FUCNCR    FUHKY     FUKIN31   FUKIN84   FUKU23    FUKU76
FSCI8TY   FTTUNO    FUBAR89   FUBB55    FUBJ      FUCOFF    FUHQ2     FUKIN32   FUKIN85   FUKU24    FUKU77
FSCURRY   FTTUN     FUBAR8    FUBB56    FUBLM     FUCOVID   FUHQALL   FUKIN33   FUKIN86   FUKU25    FUKU78
FSEC      FTUN      FUBAR94   FUBB57    FUBLUE    FUCQ2     FUHQU2    FUKIN34   FUKIN87   FUKU26    FUKU79
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FUKU7 | FUNKYOU | FURHEMI | FWMAFO | G08UCKS | GAHDAM | GASUX50 | GATODIC | GETNSUM | GIGOLO | GNUPNYA |
| FUKU80 | FUNMO | FURLIFE | FWMDRIP | G08UKS | GAMOTO | GASUX51 | GAWDDM | GETPKD | GILF | GNXFAFO |
| FUKU81 | FUNNYAF | FURMOM | FWMN | G0BCKS | GANESH7 | GASUX52 | GAWOP | GETPMPD | GIMESUM | GNXFTW |
| FUKU82 | FUNO | FURONA | FWOD | G0BKS | GANKSTA | GASUX53 | GAY1 | GETRAMD | GINASFS | GNZ0 |
| FUKU83 | FUOBMA | FURSLF | FWORD | G0BLUE | GANKSTR | GASUX54 | GAY4PAY | GETRUBD | GINGRAF | GO0DY |
| FUKU84 | FUOFM | FURSRT | FWORK | G0BUCKS | GAP0 | GASUX55 | GAYAF | GETRWET | GINNE | GO0SU |
| FUKU85 | FUOHIO | FURSUX | FWOTHK | G0BUCK | GAPNSHT | GASUX56 | GAYASF | GETSMKD | GIRBISH | GO2H3LL |
| FUKU86 | FUOPEC | FURTEG | FWYTYK6 | G0BUKS | GARG0YL | GASUX57 | GAYHO | GETSOME | GIRISHO | GO2HELL |
| FUKU87 | FUOSP | FURTRD | FWYTYK | G0BUX | GARTOG0 | GASUX58 | GAY | GETSOM | GITBENT | GO2HEL |
| FUKU88 | FUOSU | FURV8 | FX4FFR | G0CAVS | GASFML | GASUX59 | GAZHEL | GETSUKD | GITITUP | GO2HL |
| FUKU89 | FUP1 | FUSANDK | FX4FUN | G0D0GG0 | GASHMAN | GASUX5 | GB0 | GETSUM5 | GITNSUM | GO4QSLF |
| FUKU8 | FUP2 | FUSARAH | FXCK46 | G0D0G | GASMYAS | GASUX60 | GBSHITE | GETSUMD | GITRDN1 | GOA1 |
| FUKU90 | FUP3 | FUSCOTT | FXCKOFF | G0DLUVU | GASMYAZ | GASUX61 | GBSHTE | GETSUMM | GITSOME | GOATSE |
| FUKU91 | FUP4 | FUSC | FXCNCR | G0DR0X | GASRASS | GASUX62 | GCCC01 | GETSUM | GITSOMS | GOBBLE1 |
| FUKU92 | FUP5 | FUSDA | FXGVN | G0D | GASUX10 | GASUX63 | GCOFUC | GETTOVER | GITSOM | GOBLOW |
| FUKU93 | FUP6 | FUSKERZ | FXICHGN | G0EERS | GASUX11 | GASUX64 | GDBTMN | GETUHOT | GITSUM | GOBSHYT |
| FUKU94 | FUP7 | FUSTAR | FXKCNCR | G0FISH | GASUX12 | GASUX65 | GDBUCKS | GETUSOM | GITUSUM | GOBUXZ |
| FUKU95 | FUP8 | FUT1D | FXKTTUN | G0FORIT | GASUX13 | GASUX66 | GDDAMF | GETUSUM | GIVANIP | GOCMNDO |
| FUKU96 | FUP9 | FUTA | FXSGVNO | G0FST | GASUX14 | GASUX67 | GDHEAD | GETUWET | GIVDAM | GOCOCKS |
| FUKU97 | FUPA1 | FUTAXES | FXUAN | G0F | GASUX15 | GASUX68 | GDHURRY | GFKURSL | GIVEMEA | GOD10 |
| FUKU98 | FUPAME | FUTC | FXURF8C | G0HEAT | GASUX16 | GASUX69 | GDKITTY | GFSFATF | GIVHD | GODBA |
| FUKU99 | FUPA | FUTEZ | FXURFCE | G0IR1SH | GASUX17 | GASUX6 | GDWITCH | GFU | GIVNOFS | GODDAMN |
| FUKU9 | FUPAYM3 | FUTHTSY | FXUSGD | G0JIRA | GASUX18 | GASUX70 | GDYUPMF | GFY4REL | GIZ1 | GODEGO |
| FUKUALL | FUPAYME | FUTMFH | FXU | G0JKTS | GASUX19 | GASUX71 | GEE0 | GFYBAMA | GJK4OTH | GODMKME |
| FUKUHO | FUPDUCK | FUTOBY | FXXX4 | G0KART | GASUX1 | GASUX72 | GEEK4U | GFYBOY1 | GKNOB | GODROXS |
| FUKUJED | FUPHIL | FUTONY | FXYBTCH | G0LDIE | GASUX20 | GASUX73 | GEEKAF | GFYBOY2 | GL0BAL | GODSBAB |
| FUKUM | FUPIG | FUTOO | FXYLADY | G0LDNS | GASUX21 | GASUX74 | GEEKDUP | GFYBOY3 | GLASG0W | GODSGIRL |
| FUKUSC | FUPKD | FUTPD | FXYR0XY | G0LF4ME | GASUX22 | GASUX75 | GEEKFTW | GFYBOY4 | GLDNBLZ | GODSPOO |
| FUKUS | FUPOPO | FUTRMP | FYAHMAN | G0LFCAT | GASUX23 | GASUX76 | GEEUS | GFYBOY5 | GLDNPUC | GODZ1LA |
| FUKU | FUQ1 | FUTRUMP | FYALL | G0L | GASUX24 | GASUX77 | GEEZPOT | GFYBOY6 | GLDNPUS | GOFAZZ |
| FUK | FUQ2 | FUTTUN | FYA | G0P | GASUX25 | GASUX78 | GENXAF | GFYBOY7 | GLHZ06 | GOFOSHO |
| FUKYALL | FUQ3 | FUUBAR | FYAYM | G0THAM | GASUX26 | GASUX79 | GERICHO | GFYBOY8 | GLHZO6 | GOFU |
| FUKYA | FUQ4 | FUUFF | FYBOMW | G0TMACH | GASUX27 | GASUX7 | GERT1E | GFYBOY9 | GLMF | GOFYM |
| FUKYOU | FUQ5 | FUUHQ | FYEAH | G0TMILK | GASUX28 | GASUX80 | GESTAPO | GFYBOY | GLOCK4U | GOFYRSF |
| FUKYU | FUQ6 | FUUKGAS | FYEW | G0TS00T | GASUX29 | GASUX81 | GET0N | GFYFFS | GLOCKU | GOFY |
| FULLCNT | FUQ7 | FUUKYOU | FYGF22 | G0 | GASUX2 | GASUX82 | GET2WET | GFYM1 | GLRYHLE | GOGUARD |
| FULLOFS | FUQ8 | FUUM | FYHN | G1TBENT | GASUX30 | GASUX83 | GETALTL | GFYM2 | GLRYHOL | GOHURD |
| FULV | FUQ9 | FUUPOS | FYJIMO | G1TRDNE | GASUX31 | GASUX84 | GETBENT | GFYM33 | GLXYPIZ | GOINDWN |
| FUMAN | FUQALL | FUWAP | FYL | G1TRDUN | GASUX32 | GASUX85 | GETBKED | GFYM38 | GMFB26 | GOINHAM |
| FUMEAN | FUQASH | FUW | FYMF | G2FYB | GASUX33 | GASUX86 | GETBLWN | GFYM556 | GMFBLUZ | GOINJNS |
| FUMICH | FUQBDEN | FU | FYMYAWF | G2GPOO | GASUX34 | GASUX87 | GETBNT | GFYM69 | GMFBRKS | GOKIL |
| FUMI | FUQBHS | FUXGVN | FYOFACE | G2HELL | GASUX35 | GASUX88 | GETDN | GFYM8 | GMFB | GOLO |
| FUMODL | FUQBIDN | FUXOFF | FYOU2 | G2PEE | GASUX36 | GASUX89 | GETDRTY | GFYM937 | GMFD | GOMD304 |
| FUMONEY | FUQMEAN | FUXTRAC | FYOURLS | G3TB3NT | GASUX37 | GASUX8 | GETFKD | GFYMCMN | GMFL | GOMDB |
| FUMSTNG | FUQME | FUXUP | FYOU | G3TBENT | GASUX38 | GASUX90 | GETFKT | GFYMI | GMKILLR | GOMD |
| FUMTU | FUQOFF | FUX | FYRSELF | G3TSOM3 | GASUX39 | GASUX91 | GETFUKD | GFYMTRD | GMKLLR | GOMFW |
| FUMUSK | FUQQUE | FUXX777 | FYRTRD | G56HOE | GASUX3 | GASUX92 | GETFUKT | GFYNO46 | GMRHD | GON2FUB |
| FUN0NE | FUQTTUN | FUY | FYTB | G591 | GASUX40 | GASUX93 | GETHIGH | GFYRSLF | GMSUX | GONADS |
| FUNAF | FUQU2 | FUZBF | FYUOCUK | G592 | GASUX41 | GASUX94 | GETITON | GFYS1 | GMTFOOH | GONAD |
| FUNBAGS | FUQUE | FUZNUTZ | FYV | G59FTP | GASUX42 | GASUX95 | GETITUP | GFYS2 | GN2PLAD | GONAKED |
| FUNDAA | FUQU | FUZZYO1 | FYWPREZ | G5POT | GASUX43 | GASUX96 | GETLADE | GFYSFGT | GNASTY | GONDOU |
| FUNESHT | FUQ | FVCKAMG | FYYFF | G7FKD | GASUX44 | GASUX97 | GETLAID | GFYSHTR | GNESIDE | GONDOWN |
| FUNF00 | FUQYEW | FVCKIS | FZJFTW | G8RH8R | GASUX45 | GASUX98 | GETLAYD | GH000ST | GNFNR | GONPSTL |
| FUNGOOL | FUR CUE | FVCKKQ | FZNUTS | G8RSFTW | GASUX46 | GASUX99 | GETNHI | GH0ST | GNK0 | GOOCH24 |
| FUNGULE | FURCAR | FVCKOFF | G00DBYE | GAADAMN | GASUX47 | GASUX9 | GETNL8D | GHETT0 | GNPOSTL | GOOGLFU |
| FUNJ | FURCUE | FVCM3 | G00DGRL | GAANKAK | GASUX48 | GASUX | GETNNUN | GIANTPP | GNPSTAL | GOOK1 |
| FUNKOFF | FUREV | FWAKEWE | G00SUG0 | GADD1S | GASUX49 | GATAUGA | GETNPSI | GIDERDN | GNRLKLR | GOOKLR |
| FUNKTHS | FURGOD | FWARNTZ | G08LEU | GAGUM | GASUX4 | GATA | GETNSOM | GIGETY | GNRNNR | GOOK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GOONSHT | GRAYDIK | GTM1LF | GWMRU2 | H20SKI1 | H8EVRE1 | H8UII | HANJOY | HAWKSHT | HBIC54 | HCHBAK |
| GOOSEO | GRBNASS | GTMY0N | GXXXR | H20SKI9 | H8EVRY1 | H8UOFM | HAPIASS | HAWLAZZ | HBIC55 | HCKYHO |
| GOOSEU | GRDNSUX | GTNSOME | GYATA | H20SKI | H8FAGS | H8URFAC | HAPPY55 | HAWLNAS | HBIC56 | HCKYM0M |
| GOOTR | GREATIS | GTNWET1 | GYATTM5 | H20STM | H8FULAF | H8URFCE | HAPPYAZ | HAWLSAS | HBIC57 | HCT1B |
| GOPB4 | GREEK69 | GTNWET2 | GYFA22 | H20TOY | H8FULL | H8USPS | HARDAF | HAZE | HBIC58 | HCTBVM |
| GOPOOH | GREENAF | GTNWET3 | GYFST | H20UUP2 | H8HNTRZ | H8UTO | HARDASS | HBFTW | HBIC59 | HCTIB |
| GOPOSTL | GREENHO | GTNWET4 | GYLTY | H20VILL | H8KIDS | H8VICK | HARDICK | HBIC01 | HBIC5 | HD000 |
| GOPSTL | GREGW | GTNWET5 | GYXER | H20VIL | H8KILS | H8YALL | HARDIK | HBIC06 | HBIC60 | HD8 |
| GOPSTOL | GRETAFU | GTNWET6 | H000DEY | H24PLAY | H8LBJ | H8YOU | HARDON | HBIC100 | HBIC61 | HDAMM |
| GORRAM | GRIMAF | GTNWET7 | H00G | H2ODGS | H8LIBS | HA8MI | HARDRNU | HBIC10 | HBIC62 | HDBMF |
| GOT2B18 | GRINDN | GTNWET8 | H00P | H2OFALL | H8MARV | HAARDR | HARDR | HBIC11 | HBIC63 | HDFTW |
| GOT2POO | GRINGA | GTNWET9 | H00T | H2OFORD | H8MCHGN | HABOOBA | HARLOT | HBIC123 | HBIC64 | HDMF |
| GOT2POU | GRINGO | GTOFFME | H01YSHT | H2OGDN | H8MCHN | HACKAM | HARSHPD | HBIC12 | HBIC65 | HDMLF |
| GOT2P | GRMNPOS | GTOFF | H03SMAD | H2OGRLL | H8MENOW | HACKEM | HASAN1 | HBIC13 | HBIC66 | HDSEX |
| GOTAPEE | GRMPBUT | GTOLS1 | H0DAR | H2OMLN | H8MICH | HACKER | HASAN2 | HBIC14 | HBIC67 | HDSUX |
| GOTBALS | GRNAF | GTRAILD | H0F | H2OMOE | H8MLR | HACKIM | HASAN3 | HBIC15 | HBIC68 | HE11RZR |
| GOTBALZ | GRNASF | GTRHTR | H0GAN | H2ONICE | H8MWCL | HACKM | HASAN4 | HBIC16 | HBIC69 | HE11YEA |
| GOTBEER | GRNDMAW | GTRSUX | H0GIN | H2OSHOW | H8MWLVS | HACKUM | HASAN5 | HBIC17 | HBIC6 | HE4G1VS |
| GOTBENT | GRNDRGN | GTSFTW | H0GNV | H2OSK1 | H8MYEX | HAFADA | HASAN6 | HBIC18 | HBIC70 | HEADBIC |
| GOTBLWN | GROASET | GTSMILF | H0G | H2OSKEE | H8MYKAP | HAG | HASAN7 | HBIC19 | HBIC71 | HEADPUG |
| GOTBMFS | GROUND0 | GTTAPOO | H0LDM | H2OTANK | H8MYST8 | HAILRZR | HASAN8 | HBIC1 | HBIC72 | HEBE1 |
| GOTH20 | GRRROO | GTURD | H0ME4U | H2OWEAR | H8MYX | HAILYAA | HASAN9 | HBIC20 | HBIC73 | HEBE |
| GOTHAF | GRRW00F | GTUSM | H0MESLR | H3FTW | H8NBLU | HAILYEA | HASSKTR | HBIC21 | HBIC74 | HECOON |
| GOTLADE | GRTSCOT | GTUSUM | H0NDA | H3LLC4T | H8NBYET | HAILYES | HAT3ONM | HBIC22 | HBIC75 | HED4U |
| GOTM1LF | GRVRBBR | GTWET | H0RVTH | H3LLRAM | H8NONME | HAIRPIE | HATDBYU | HBIC23 | HBIC76 | HEDBUSN |
| GOTMILF | GRVROBR | GUAPOAF | H0TCARL | H3NT4I | H8NOW | HALASS | HATE2BU | HBIC24 | HBIC77 | HEDPLZ |
| GOTMTH | GRWNASL | GUCCCH | H0TWHLZ | H3NTA1 | H8NUC | HALAZZ | HATE48 | HBIC25 | HBIC78 | HEEB |
| GOTOXY | GRYG0ST | GUCH72 | H10FICR | H3NTAI | H8NYOI | HALFASS | HATEGM | HBIC26 | HBIC79 | HEFFAB |
| GOTPOOP | GS4OO | GUELBIH | H10SLVR | H3NTIE | H8OBAMA | HALFSAC | HATEHER | HBIC27 | HBIC7 | HEFFAF |
| GOTPOO | GSHIT | GUERA69 | H17D | H3RSH1T | H8OHIO | HALFSAK | HATEMEE | HBIC28 | HBIC80 | HEH8ME |
| GOTR1CE | GSMFBG1 | GUIDO13 | H1GHPSI | H4CKER | H8OHST8 | HALINAZ | HATEMI | HBIC29 | HBIC81 | HEHTEME |
| GOTRAMD | GSMYASS | GUIDO1 | H1M8NCE | H4ILYES | H8OPEC | HALLASS | HATEMO | HBIC2 | HBIC82 | HEIDIH0 |
| GOTRCE | GSP0T | GUIDO2 | H1RPWRD | H4RDR | H8PENS | HALLAZZ | HATEMU | HBIC30 | HBIC83 | HEL1CAT |
| GOTRICE | GSPOT | GULFORE | H1TMAN | H4X0RCC | H8PEOPL | HALLNAS | HATEM | HBIC31 | HBIC84 | HELBNT |
| GOTSHO | GSPT | GULGSHT | H1TNRUN | H4XORCC | H8PETA | HALLNAZ | HATENOW | HBIC32 | HBIC85 | HELBRTH |
| GOTTAP | GT00 | GULPNDZ | H204FUN | H4XZ0R | H8PITT | HALLYES | HATENU2 | HBIC33 | HBIC86 | HELENMF |
| GOTUWET | GT0VRIT | GUMBAH | H20BOY | H5HIT | H8PIT | HALMAO | HATEPPL | HBIC34 | HBIC87 | HELKITN |
| GOTWAP | GT294 | GUN9 | H20CLR | H82FEEL | H8PLOUT | HALNAS5 | HATERFR | HBIC35 | HBIC88 | HELL0 |
| GOV0LS | GTBXXX | GUNIEA | H20COLR | H82LOOZ | H8POPO | HALNASS | HATERS | HBIC36 | HBIC89 | HELLAS |
| GOYA | GTDKHRD | GUNRNNR | H20CO | H82LOZE | H8PPL | HALNAS | HATER | HBIC37 | HBIC8 | HELLBNT |
| GPBISH | GTFKD | GUNRNR1 | H20DVR | H8ALOFU | H8RADAR | HALNAZ | HATEU2 | HBIC38 | HBIC90 | HELLBOY |
| GPMERDE | GTFKT | GUNRUNR | H20F0WL | H8ALYAL | H8RICE | HALNAZZ | HATEUM | HBIC39 | HBIC91 | HELLCTY |
| GPSIE | GTFO1 | GURUGLY | H20FOWL | H8ARAS | H8RITA | HALOKLR | HAUL4SS | HBIC3 | HBIC92 | HELLDOG |
| GQPOSTL | GTFOH73 | GUS0 | H20FUN | H8BCS | H8RROD | HALSA55 | HAULA55 | HBIC40 | HBIC93 | HELLDOL |
| GR00VEY | GTFOH | GUSSOO | H20FWLR | H8BGS | H8RVNS | HALSAZZ | HAULASH | HBIC41 | HBIC94 | HELLMI |
| GR1TS | GTFOMA | GV2FCKS | H20FWL | H8BJYET | H8SBLU | HALYEA | HAULASS | HBIC42 | HBIC95 | HELLNO |
| GR80NES | GTFOME | GV2SHTS | H20GUY | H8BLUE | H8SCUM | HALZAS | HAULAZZ | HBIC43 | HBIC96 | HELLOO0 |
| GR82BLJ | GTFOMW | GVHD2ME | H20HTR | H8BLU | H8SOCR | HALZAZ | HAULINS | HBIC44 | HBIC97 | HELLRZR |
| GR85HAG | GTFONOW | GVHD2MI | H20KIDS | H8BRWN | H8STLR | HALZAZZ | HAULNAS | HBIC45 | HBIC98 | HELL |
| GR8LAY | GTFOOH | GVHD | H20L0GD | H8BRYRS | H8T3PTN | HALZBUT | HAULNAZ | HBIC46 | HBIC99 | HELLYA |
| GR8NBED | GTFOOMW | GVHEAD | H20LAP | H8BUSH | H8TERS | HAMAS | HAULNBT | HBIC47 | HBIC9 | HELLYEA |
| GR8SC0T | GTFOOTW | GVMEHD | H20LOU | H8CANCR | H8TER | HAMERD | HAULSAZ | HBIC48 | HBICBSS | HELLYEN |
| GR8SHAG | GTFOTW | GVNOFOX | H20LOVR | H8CNCER | H8TNU2 | HAMMERD | HAULZAZ | HBIC49 | HBICFOX | HELLYES |
| GRABASS | GTFOVER | GVNOFUX | H20MVB | H8CNCR | H8TPPL | HAMMRD | HAV2POO | HBIC4 | HBICKV | HELNBAC |
| GRABDUI | GTFO | GWB2K | H20NUTS | H8DILL | H8TRS | HANDJB | HAVELY | HBIC50 | HBICO6 | HELNBAK |
| GRABDWI | GTIBTCH | GWBSX | H20PRO | H8DSEC | H8TR | HANDJOB | HAWGASM | HBIC51 | HBIC | HELOAF |
| GRACEO | GTITSY | GWBUSH | H20PTL | H8DUBYA | H8TUN | HANG1O | HAWGHTR | HBIC52 | HBOMB1 | HELPUP1 |
| GRAMMIS | GTITWET | GWMIS0 | H20SKE | H8EPA | H8UALL | HANGMHI | HAWII50 | HBIC53 | HBTCH | HELPUP2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HELPUP3 | HI3S4NS | HITMEN6 | HLZBLZ | HOE | HOOCH33 | HOOCH86 | HOSHE | HRSSH1T | HUNTNKD | IB6UB9 |
| HELPUP4 | HI8ATER | HITMEN7 | HLZWHLZ | HOG00 | HOOCH34 | HOOCH87 | HOSHOW | HRYBALS | HURL | IB9UB6 |
| HELPUP5 | HIBIHH | HITMEN8 | HLZYEA | HOGASM | HOOCH35 | HOOCH88 | HOSMICK | HRYBLLZ | HUSSY | IBAMF |
| HELPUP6 | HIC | HITMEN9 | HM00 | HOGAZM | HOOCH36 | HOOCH89 | HOSSO1 | HRYMORY | HUZNUTZ | IBANG2 |
| HELPUP7 | HIGHAF | HITMEN | HMCDE | HOGJH | HOOCH37 | HOOCH8 | HOT34DD | HSBCH | HV2POO | IBE6UB9 |
| HELPUP8 | HIGH | HITMN01 | HMEMYAS | HOH0 | HOOCH38 | HOOCH90 | HOT69ER | HSH1T | HVYTTS | IBEATIT |
| HELPUP9 | HIH20 | HITMN10 | HMF1C | HOHANLR | HOOCH39 | HOOCH91 | HOTAF | HSHEET | HWDYNGA | IBFNU |
| HELPUP | HIH8ERS | HITMN1 | HMFC | HOHIHO | HOOCH3 | HOOCH92 | HOTASD | HSHET | HWMF11 | IBLO2 |
| HELRAZR | HIH8ER | HITMN2 | HMFIC01 | HOHOL | HOOCH40 | HOOCH93 | HOTASF | HSHIT | HWMF1 | IBLOWU |
| HELS8TN | HIH8RS | HITMN3 | HMFIC1 | HOKART | HOOCH41 | HOOCH94 | HOTAZGT | HSIMLAF | HWMF77 | IBLOW |
| HELVETE | HIH8R | HITMN4 | HMFIC3 | HOLCOST | HOOCH42 | HOOCH95 | HOTAZWT | HSOPOOS | HWUDO1N | IBLO |
| HELYA | HIH8TER | HITMN5 | HMFIC7 | HOLEPHK | HOOCH43 | HOOCH96 | HOTAZ | HTB3VOM | HWY2H3L | IBN0BX |
| HELYEAH | HIH8TRS | HITMN6 | HMFIC | HOLESHT | HOOCH44 | HOOCH97 | HOTAZZ1 | HTEFUP | HWY2HEL | IBPIMPN |
| HELYEA | HIH8TRZ | HITMN7 | HMFS | HOLOGOS | HOOCH45 | HOOCH98 | HOTAZZ2 | HTFU1 | HYFR69 | IBTFUC2 |
| HELYES | HIHAT3R | HITMN8 | HMMR777 | HOLYFUQ | HOOCH46 | HOOCH99 | HOTAZZ3 | HTFU | HYHATER | IBTFUCU |
| HEMI000 | HIHATAS | HITMN9 | HMOFO1 | HOLYSHT | HOOCH47 | HOOCH9 | HOTAZZ4 | HTF | HYMIE1 | IBTFUC |
| HEMIBIH | HIHATA | HITMN | HMOFO2 | HOMAGNT | HOOCH48 | HOOCHEE | HOTAZZ5 | HTLRBLT | HYMIE | IBTFUK2 |
| HEMIETR | HIHATEZ | HITNGIT | HMOFO3 | HOMAID | HOOCH49 | HOOCHIE | HOTAZZ6 | HTRD4HM | HYONSPD | IBTFUKU |
| HEMIHTR | HIHATRS | HITNRUN | HMOFO4 | HOMEBRW | HOOCH4 | HOOCHI | HOTAZZ7 | HTSHIT | HYPERAF | IBTFUK |
| HEMLOCK | HIHO | HITWTF | HMOFO5 | HOMO | HOOCH50 | HOOCH | HOTAZZ8 | HUCKIT | HYRPWRD | IBUPINU |
| HENT4I | HII0 | HIT | HMOFO6 | HONDAHO | HOOCH51 | HOOCHY | HOTAZZ9 | HUDEYMF | HYYELO | IC2FYB |
| HENTAI | HIIIT | HITXMAN | HMOFO7 | HONEY69 | HOOCH52 | HOODLUM | HOTDAGO | HUGEPP | I0ALOT | ICALLBS |
| HENTI | HIJAKED | HIYELLA | HMOFO8 | HONK3Y | HOOCH53 | HOOFRTD | HOTDAMM | HUGFYSF | I0BRN | ICE4ME |
| HEROIN | HIJCKED | HIYELLW | HMOFO9 | HONK469 | HOOCH54 | HOOHA | HOTDAMN | HUJASS | I0 | ICEBABE |
| HERPES1 | HIK | HIYELOW | HMOFO | HONKEE | HOOCH55 | HOOKER | HOTDAM | HUJ | I12BNUK | ICEBTCH |
| HERTACO | HILBLEE | HKNKRZ | HMRSSUK | HONKE | HOOCH56 | HOOKN | HOTH20 | HULINAZ | I187YOU | ICEDADY |
| HETUCK | HILJACK | HKRPLZ | HNASTY | HONKEY1 | HOOCH57 | HOOKR | HOTJOB | HULNA55 | I1I1I1I | ICEH20 |
| HEYBTCH | HIMNTB | HLFAST | HNDCFFU | HONKEY | HOOCH58 | HOOKRZ | HOTMILF | HULNASC | I2BZ4BS | ICEKLLR |
| HEYDAGO | HINONLY | HLFBKD | HNDUME | HONKIE | HOOCH59 | HOOOKER | HOTRAIL | HULNASS | I2H8PPL | ICESX |
| HEYHO | HIOAF | HLL2DNO | HNGHRSE | HONKOFF | HOOCH5 | HOOTER1 | HOTRANE | HULNAUS | I2PHK | ICHES |
| HEYSTFU | HIONFYA | HLLBMBR | HNIC1 | HONKY | HOOCH60 | HOOTER3 | HOTRROD | HULNAZZ | I3MTA3 | ICHPLS |
| HEYWTF | HIONSPD | HLNA55 | HNIC86 | HONSE1 | HOOCH61 | HOOTERS | HOTSFTW | HUM0 | I4ANDOH | ICKBTCH |
| HFACE | HIOSUX | HLNASS | HNIC98 | HONTURD | HOOCH62 | HOOTERZ | HOTSHIT | HUMBLAF | I4PLAY | ICREAM |
| HFACHUB | HIPPEAF | HLNAS | HNIC | HOOCH10 | HOOCH63 | HOOTR1 | HOTSHT | HUMIDAF | I4PLY | ICUH8ER |
| HFFH1 | HISBIH | HLNAZZ | HNK45EX | HOOCH11 | HOOCH64 | HOOTRS | HOTTUSH | HUMJOB | I6969I | ICUH8N1 |
| HFFS | HISBISH | HLNBALZ | HNT1DUK | HOOCH12 | HOOCH65 | HOOTR | HOWDYHO | HUMM5R | I69U | ICUH8R |
| HFKND | HISPITA | HLOFFME | HNTA1 | HOOCH13 | HOOCH66 | HOOTRZ | HOWMF | HUMMDZ1 | I69 | ICUH8RZ |
| HFND1 | HISSOFF | HLONWLS | HNTAI | HOOCH14 | HOOCH67 | HOOTUS | HOWSMYD | HUMMDZ2 | I84U | ICUHATN |
| HFND2 | HISWILF | HLRAZR1 | HO1 | HOOCH15 | HOOCH68 | HOPPER4 | HOWTF | HUMMDZ3 | I8HER | ICULKNG |
| HFND3 | HITBOX | HLRAZR2 | HO3WRX | HOOCH16 | HOOCH69 | HOR5SHT | HO | HUMMDZ4 | I8MUF | ICUM1ST |
| HFND4 | HITIMES | HLRAZR3 | HO50 | HOOCH17 | HOOCH6 | HORDG | HOZB8HN | HUMMDZ5 | I8PSI | ICUP |
| HFND5 | HITMAN1 | HLRAZR4 | HOATFYB | HOOCH18 | HOOCH70 | HOREGOD | HOZBH8N | HUMMDZ6 | i8the | ICWIENR |
| HFND6 | HITMAN2 | HLRAZR5 | HOBAG | HOOCH19 | HOOCH71 | HORE | HOZKNO | HUMMDZ7 | I8URPOS | ICYAP |
| HFND7 | HITMAN3 | HLRAZR6 | HOBGON | HOOCH1 | HOOCH72 | HORNDOG | HP1XXX | HUMMDZ8 | I8YOU69 | ICYTITS |
| HFND8 | HITMAN4 | HLRAZR7 | HOBGR | HOOCH20 | HOOCH73 | HORNII | HPIKLLR | HUMMDZ9 | I969GTO | ICYUOD |
| HFND9 | HITMAN5 | HLRAZR8 | HOBIRD | HOOCH21 | HOOCH74 | HORNI | HQRNY | HUMMDZ | IAM6UB9 | ID8MILF |
| HFND | HITMAN6 | HLRAZR9 | HOBIZ | HOOCH22 | HOOCH75 | HORNYAF | HQR | HUMMER | IAMAHO | IDAB |
| HGASM | HITMAN7 | HLRAZR | HOBOY | HOOCH23 | HOOCH76 | HORNY | HR0TG | HUMONDZ | IAMDTF | IDDIES |
| HGDIM3 | HITMAN8 | HLRSR | HODLMF | HOOCH24 | HOOCH77 | HORNYY | HRBH8R | HUMONME | IAMFNL8 | IDFC13 |
| HGHHAF | HITMAN9 | HLRZR | HODOZER | HOOCH25 | HOOCH78 | HORSBIZ | HRDAF | HUMPIT | IAMPSTL | IDFC |
| HGWY2HL | HITMANN | HLYCRAP | HOE1 | HOOCH26 | HOOCH79 | HORSEAS | HRDAS | HUMPN | IAMTHTN | IDFK |
| HH20ORG | HITMANX | HLYCRP | HOEDOZR | HOOCH27 | HOOCH7 | HORSH1T | HRDNTZ | HUMPU | IAMUSUK | IDFWEVS |
| HHSH1T | HITMEHO | HLYEAH | HOENESS | HOOCH28 | HOOCH80 | HORSNME | HRDON | HUMTH1S | IATEASS | IDFWITU |
| HHSHHT | HITMEN1 | HLYES | HOESMAD | HOOCH29 | HOOCH81 | HORSSHT | HRDR | HUMTHIZ | IATNEH | IDFWUD |
| HHSHT | HITMEN2 | HLYSH1T | HOES | HOOCH2 | HOOCH82 | HOR | HRL0 | HUNGLOW | IB0XMAN | IDFWUU |
| HI00 | HITMEN3 | HLYSHET | HOETRN | HOOCH30 | HOOCH83 | HOSDRM2 | HRLYBCH | HUNGLO | IB36UB9 | IDFWU |
| HI0SLVR | HITMEN4 | HLYSHT | HOEUMAD | HOOCH31 | HOOCH84 | HOSEMAD | HRNY1 | HUNGWEL | IB6NUB9 | IDFWYOU |
| HI0 | HITMEN5 | HLZBELZ | HOEWAGN | HOOCH32 | HOOCH85 | HOSER01 | HRSESHT | HUNG | IB6UB9R | IDFWY |

```
IDG1F     IETA55    IGTWTF    IH8SOX    ILEGL     ILSUX48   ILSUX     IMAPOS    IMTHEB    IRISH9O   ITCHZ
IDG2FKS   IETASS    IGVHD2U   IH8SUVS   ILFKUUP   ILSUX49   ILUV269   IMAPYRO   IMTIGHT   IRISHAF   ITCHZZ
IDG2FS    IETAZ     IGVHD2    IH8TDET   ILFS      ILSUX4    ILUV69S   IMARMED   IMTMFS    IRISHAS   ITKIXAZ
IDG2F     IFAFB     IGVHD     IH8TMI    ILHASTZ   ILSUX50   ILUVAZ    IMASYKO   IMTXTNG   IRNTSHT   ITLD0
IDG4F     IFALDWN   IGVUHD    IH8TOL    ILIKE69   ILSUX51   ILUVB00   IMAVRGN   IMTYBCH   IRONPIG   ITMFA
IDGAD     IFALYAL   IGZF      IH8TO     ILKDCK    ILSUX52   ILUVBJS   IMBENT    IMWFO     IRSSUX    ITOOT
IDGAF1    IFARTED   IH20SKI   IH8TPPL   ILKETTS   ILSUX53   ILUVDK    IMCRAZE   IMZ00MN   IRUBU2    ITSABWC
IDGAF2    IFART     IH8BENZ   IH8TTUN   ILKMSRN   ILSUX54   ILUVHD    IMCUMIN   IN1OS     IRUBU     ITSAPOS
IDGAF41   IFBGM     IH8BLUE   IH8UA11   ILL187U   ILSUX55   ILUVP1    IMCUMMN   INASTY    IRUG      ITSJPAF
IDGAF69   IFCKOLN   IH8BLU    IH8UALL   ILLBDAM   ILSUX56   ILUVP2    IMDASHT   INCYAF    IRUNHOS   ITSNAFU
IDGAF7    IFEELU    IH8BP     IH8UAL    ILLCUTU   ILSUX57   ILUVP3    IMDRNK    INDICA    IS3TT     ITSTITS
IDGAF82   IFHRITP   IH8BUKS   IH8UCLA   ILLEGAL   ILSUX58   ILUVP4    IMDTF2    INDNRED   ISCAM     IUOIA86
IDGAFAN   IFKDYB    IH8BUSH   IH8UD     ILLFNRN   ILSUX59   ILUVP5    IMDTF     INDY5OO   ISCREW2   IVFKSAK
IDGAFAU   IFKMOMS   IH8CHVY   IH8UFM    ILLFYB    ILSUX5    ILUVP6    IMEZERU   INEED2P   ISCREWU   IVNCATE
IDGAFB    IFLASH    IH8COPS   IH8UM     ILLIGAF   ILSUX60   ILUVP7    IMEZRU    INGIN     ISCREW    IVPLAI
IDGAFF    IFNBTCH   IH8DK     IH8UNC    ILLKUTU   ILSUX61   ILUVP8    IMEZ      INHELL    ISELLRX   IVPLAY
IDGAFOS   IFNRULE   IH8DMV    IH8UOFM   ILMFAO2   ILSUX62   ILUVP9    IMFDUP    INJENOO   ISFMFI    IVQII
IDGAFOX   IFRACK    IH8DORI   IH8XICH   ILSUX10   ILSUX63   ILUVPUC   IMFKNL8   INJIN     ISHBOX    IW84N0I
IDGAFSS   IFRAGU    IH8DST8   IH8YALL   ILSUX11   ILSUX64   ILUVP     IMFKNLO   INJNGVR   ISHFCK    IWANAUD
IDGAFUK   IFRTD     IH8DUKS   IH8YLL    ILSUX12   ILSUX65   ILUVSEX   IMFNFST   INJN      ISHITA1   IWFYB
IDGAF     IFSTMF    IH8DW     IH8YOU2   ILSUX13   ILSUX66   ILUVTTS   IMFNGL8   INJUN1    ISHITA    IWILKIL
IDGD4M    IFU2      IH8ELI    IH8YOU    ILSUX14   ILSUX67   ILUVTT    IMFNL8    INJUN2    ISHOOTU   IWON3
IDGS1     IFUBARU   IH8EPPL   IH8YU     ILSUX15   ILSUX68   ILUVTTZ   IMFNLO    INJUNFN   ISHPLZ    IXTY9
IDH82BU   IFUBAR    IH8ERY1   IHA8TW    ILSUX16   ILSUX69   ILUVWAP   IMFNU     INJUN     ISHRTED   IXXXI
IDIGBOP   IFUC2     IH8EVR1   IHA8UM    ILSUX17   ILSUX6    ILVCHUA   IMFTS     INKEDAF   ISISII    IYAOGFU
IDIOT     IFUCK2    IH8EVY1   IHACKU    ILSUX18   ILSUX70   ILVGUNS   IMFUBAR   INNY      ISIS      IZEHNIC
IDKIDS    IFUCKU    IH8FLA    IHADU     ILSUX19   ILSUX71   ILVH2O    IMFYB     INOGAF    ISITNYT   J00P
IDNINOS   IFUCK     IH8FORD   IHADYOU   ILSUX1    ILSUX72   ILVHEAD   IMH2FYW   INRUT69   ISITWET   J0ES4X4
IDNINO    IFUCU     IH8GM     IHATE50   ILSUX20   ILSUX73   ILVSPED   IMHBIC    INSEXEC   ISPOYLD   J0ESWYF
IDNINYO   IFUC      IH8HAJI   IHATEGM   ILSUX21   ILSUX74   ILVTOFU   IMJUICD   INYMPH    ISPYPSI   J0E
IDNTFWU   IFUK2     IH8IU     IHATEME   ILSUX22   ILSUX75   ILVTTS    IMJUICY   INYOAZ    ISSAFK7   J0EYV
IDOANAL   IFUKNEW   IH8KIDS   IHATEU3   ILSUX23   ILSUX76   ILYSFM    IML8AF    INYOUTO   ISTAHRD   J0KER
IDOIT2U   IFUKNOW   IH8KNT    IHATEU    ILSUX24   ILSUX77   IM2FNLO   IMLTEAF   IOAHOE    ISTOLIT   J0N
IDOIT     IFUKU     IH8LBJ    IHATE     ILSUX25   ILSUX78   IM40SU    IMMACKN   IONGAF    ISTSHIT   J0VIGRL
IDOME     IFUK      IH8LIBS   IHATUTO   ILSUX26   ILSUX79   IM469RU   IMMOIST   IOOYR     ISUC2     J0Y
IDONET    IFUQDUP   IH8MICH   IHAVE2P   ILSUX27   ILSUX7    IM469     IMMORTL   IOTCH     ISUCK2    J111E
IDOU2     IFYB69    IH8MI     IHAYCHA   ILSUX28   ILSUX80   IM4FN     IMNAKED   IOU0      ISUCKU    J1ZZLEM
IDOU      IFYB      IH8MSFT   IHNTUDN   ILSUX29   ILSUX81   IM4HMRU   IMNH20    IOUDAH    ISUCK     J33PX0R
IDPLOWU   IFYBYFM   IH8M      IHOSEU    ILSUX2    ILSUX82   IM6UB9    IMNOREO   IOWASUX   ISUCU     J69S
IDRKIDS   IFYOB     IH8MYEX   IHTEMI    ILSUX30   ILSUX83   IM80SAF   IMNX2C    IPACK1    ISUC      J78R
IDTHEFT   IG0BLUE   IH8MYX    IHTPPL    ILSUX31   ILSUX84   IM88FU    IMOAN     IPALOT    ISUK2     J8M
IDTHFT    IGANKU    IH8NCAA   IHTUM     ILSUX32   ILSUX85   IMABAMF   IMOB1     IPASGAS   ISUKU     JAB0
IDWTFIW   IGATAP    IH8NY     IHURL     ILSUX33   ILSUX86   IMABCH    IMOB      IPEE4U    ISUK      JABLOME
IE4TA55   IGDNRG    IH8OH1O   IIC0R57   ILSUX34   ILSUX87   IMABFD    IMOFP     IPHKV8S   ISWIGGR   JACK455
IEASS     IGETWET   IH8OHIO   IICYIFU   ILSUX35   ILSUX88   IMABMF    IMONYA    IPNBUTT   ISYMFS2   JACKASS
IEAT455   IGNUTS    IH8OHST   IJWTESP   ILSUX36   ILSUX89   IMABONG   IMOON     IPOO247   ISYMFS3   JACKAZZ
IEAT4SS   IGNUTZ    IH8OPEC   IKASFK    ILSUX37   ILSUX8    IMADAGO   IMOUTB    IPOOPED   ITCBITC   JACKBUT
IEATA33   IGOBLEW   IH8OSU    IKE0      ILSUX38   ILSUX90   IMADILF   IMPAKN    IPOOP     ITCH17    JACKIE0
IEATA55   IGOBLU    IH8PEPL   IKE2      ILSUX39   ILSUX91   IMAFK     IMPCP     IPRAJ4U   ITCH1N    JACKN10
IEATA5S   IGODDAP   IH8PIT    IKE4      ILSUX3    ILSUX92   IMAFNB    IMPIZZD   IPSMF     ITCHEN    JACKN11
IEATAS5   IGODEEP   IH8PPL1   IKEELU    ILSUX40   ILSUX93   IMAHOE    IMPN8EZ   IPULOUT   ITCHES    JACKN12
IEATASS   IGODOWN   IH8PPLE   IKILLEM   ILSUX41   ILSUX94   IMAHOO    IMPOSTL   IPUTOUT   ITCHEZ    JACKN13
IEATASZ   IGOTAP    IH8PPL    IKLDKNY   ILSUX42   ILSUX95   IMAHO     IMPTH8R   IPXSPX    ITCHIN    JACKN14
IEATAZS   IGOTWAP   IH8PPPL   IKUM1ST   ILSUX43   ILSUX96   IMAHWMF   IMRAGN    IR0B0T    ITCHIS    JACKN15
IEATAZ    IGOTZ2P   IH8PPUL   IKYFL     ILSUX44   ILSUX97   IMAMFG    IMRFBCH   IR0NM0M   ITCHIZ    JACKN16
IEATAZZ   IGT2POO   IH8RICE   IKYMFL    ILSUX45   ILSUX98   IMAMFOG   IMRICHB   IR0NMAN   ITCHN     JACKN17
IEATBOX   IGT9IN    IH8RJ     ILB6UB9   ILSUX46   ILSUX99   IMAMILF   IMSHAT    IRAWDOG   ITCHS     JACKN18
IEATPUS   IGTSHT    IH8S8TN   ILDIK0    ILSUX47   ILSUX9    IMAPITA   IMSOWET   IRDGAF    ITCHY     JACKN19
```

```
JACKN1    JACKN72   JAPEATR   JEEPHO    JIGGA30   JIGGA83   JMFL      JS19      K80KM     KEVS5O    KILLA1
JACKN20   JACKN73   JAPFAP    JEEPJIZ   JIGGA31   JIGGA84   JMFM      JS25      K8ROCKS   KEWLAF    KILLAAA
JACKN21   JACKN74   JAPGRL1   JEEPORN   JIGGA32   JIGGA85   JMFP1     JS36      K8ROXS    KFRBF     KILLAH
JACKN22   JACKN75   JAPJET    JEEPSHT   JIGGA33   JIGGA86   JMFROME   JS4PLAY   K9VETT    KFT0      KILLAK
JACKN23   JACKN76   JAPJUNK   JEEPX00   JIGGA34   JIGGA87   JMFR      JS53      KA80KF    KGMINAJ   KILLED1
JACKN24   JACKN77   JAPKRAP   JEIEL     JIGGA35   JIGGA88   JMFW      JS75      KABOOM    KHAK1     KILLED2
JACKN25   JACKN78   JAPNESY   JENATLS   JIGGA36   JIGGA89   JMR0      JS77      KABULAF   KHOE      KILLED3
JACKN26   JACKN79   JAPPO     JEP0      JIGGA37   JIGGA8    JMS0      JSDATIP   KAFIR     KHUNT     KILLED4
JACKN27   JACKN7    JAPS1     JER0      JIGGA38   JIGGA90   JMT03     JSPUS4U   KAHUNAS   KI11ER    KILLED5
JACKN28   JACKN80   JAPS55    JER1CHO   JIGGA39   JIGGA91   JNASTY    JSSTFU    KAKA      KI55THS   KILLED6
JACKN29   JACKN81   JAPTRUK   JERKOFF   JIGGA3    JIGGA92   JNATLS    JST4PLY   KALIAMF   KIABOYS   KILLED7
JACKN2    JACKN82   JASBTCH   JES0      JIGGA40   JIGGA93   JNC00Z3   JSTAFKS   KAM206    KIABOYZ   KILLED8
JACKN30   JACKN83   JASCUMN   JEWBOY    JIGGA41   JIGGA94   JNOICE    JSTBCHN   KAMIKZI   KIAF9AF   KILLED9
JACKN31   JACKN84   JAXAS2    JEWGU     JIGGA42   JIGGA95   JOBLOW    JSTFAFO   KAMLTOE   KIAGRLZ   KILLED
JACKN32   JACKN85   JAXBCH    JEWJEWB   JIGGA43   JIGGA96   JOBSSUK   JSTFU     KARA0KE   KICASS    KILLEM
JACKN33   JACKN86   JAXBFT1   JEWJIME   JIGGA44   JIGGA97   JOE0      JSTSTFU   KAREN0    KICK4SS   KILLER
JACKN34   JACKN87   JAXBFT2   JEWKAGE   JIGGA45   JIGGA98   JOEBLOW   JT00      KARMAB    KICKA55   KILLERZ
JACKN35   JACKN88   JAXBFT3   JEWMINI   JIGGA46   JIGGA99   JOEBLWS   JTK33     KARMASB   KICKASS   KILLIN
JACKN36   JACKN89   JAXBFT4   JEWPAC    JIGGA47   JIGGA9    JOEMEAT   JUCY      KAT0      KICKAS    KILLME
JACKN37   JACKN8    JAXBFT5   JEWQNOO   JIGGA48   JIGGAII   JOENHOE   JUFRO     KATAS5    KICKAZ    KILLMU
JACKN38   JACKN90   JAXBFT6   JEW       JIGGA49   JIGGA     JOESBCH   JUGALOW   KATBTCH   KICKAZZ   KILLM
JACKN39   JACKN91   JAXBFT7   JF0       JIGGA4    JIGGBOO   JOESHOE   JUGALO    KATHAUS   KICKGAZ   KILLNEM
JACKN3    JACKN92   JAXBFT8   JFATAZ    JIGGA50   JIGLO     JOEZWYF   JUGURL    KATKLLR   KICKME    KILLNU
JACKN40   JACKN93   JAXBFT9   JFCWTF    JIGGA51   JIG       JOH22A    JUKIN     KATSASS   KICKNAS   KILLR
JACKN41   JACKN94   JAXBFT    JFGID     JIGGA52   JIHAD     JOHN0     JUL1E     KATZASS   KICKNAZ   KILLS
JACKN42   JACKN95   JAYBONE   JFK0      JIGGA53   JIL0      JOHOE     JUNKASF   KATZAZZ   KICNASS   KILLU1
JACKN43   JACKN96   JAZZIAZ   JFKWADE   JIGGA54   JIMB0W    JOKER5    JUS4AZ    KAYLA00   KIDNAPR   KILL
JACKN44   JACKN97   JBAG1     JFMPONY   JIGGA55   JIMB0     JON169R   JUSTDP    KIDNAST   KIDNAST   KILLZZ
JACKN45   JACKN98   JBAG2     JFNALN    JIGGA56   JINXXX    JONASTY   JUSTG2U   KAYST0Y   KIDSID    KILO
JACKN46   JACKN99   JBAG3     JFR9      JIGGA57   JIREHIV   JONZIN    JUSYAYO   KAYWAP    KIDUSAF   KILRNUT
JACKN47   JACKN9    JBAG4     JGFY      JIGGA58   JIZKING   JOOD      JUUGIN    KB40SK    KIKA22    KILRTAG
JACKN48   JACKN     JBAG5     JHH0G     JIGGA59   JIZ       JOOH22A   JUWOPP    KB80RQ    KIKA55    KILRWGN
JACKN49   JACKOFF   JBAG6     JHN14O6   JIGGA5    JIZZLE9   JOOP1     JWG0      KB80TN    KIKASKA   KILR
JACKN4    JACOFF    JBAG7     JIGABOO   JIGGA60   JIZZL     JOOP2     JWR3      KBW0SU    KIKASS    KILSHOT
JACKN50   JACSHIT   JBAG8     JIGAJON   JIGGA61   JIZZ      JOOP3     JWWZ06    KC80HR    KIKAS     KILZONE
JACKN51   JADEDAF   JBAG9     JIGAMAN   JIGGA62   JJ0000    JOOP4     JXXXB     KC80KS    KIKAZ     KIMGAF
JACKN52   JAESIKH   JBAG      JIGGA10   JIGGA63   JJ000     JOOP5     JZNOSHT   KC80VB    KIKAZZL   KIMX0X0
JACKN53   JAGGOFF   JBAMF     JIGGA11   JIGGA64   JJBH8TN   JOOP6     K0MBAT    KCCO69    KIKE02    KINGFTW
JACKN54   JAGMEOF   JBBLOWS   JIGGA12   JIGGA65   JJSO3     JOOP7     K0PILOT   KCKAZ77   KIKE09    KINGFU
JACKN55   JAGNOFF   JBNH20    JIGGA13   JIGGA66   JKKKDAD   JOOP8     K0RTNI    KCSA55    KIKE92    KINGMEB
JACKN56   JAGOFF    JBOOTY    JIGGA14   JIGGA67   JKMEOFF   JOOP9     K0        KCUFFEM   KIKER     KINGP20
JACKN57   JAH0      JCG0      JIGGA15   JIGGA68   JKSHT     JOOP      K1DNAPR   KCUF      KIKE      KINGPES
JACKN58   JAHGOLF   JCK4SS    JIGGA16   JIGGA69   JKSS      JOPA      K1K1BSH   KCUFYOU   KIKGAS    KINGSHT
JACKN59   JAKASS    JCKASS1   JIGGA17   JIGGA6    JLBO8     JOPDOKE   K1KEE     KD81JL    KIKIOO    KINGWOP
JACKN5    JAKAS     JCKASS    JIGGA18   JIGGA70   JLF24     JOSH66    K1KEJR    KD81KV    KIKNA55   KINKY10
JACKN60   JAKMEOF   JCKAZZ    JIGGA19   JIGGA71   JLFN01    JOSUC     K1LLAH2   KD8II0    KIKNAZZ   KINKY11
JACKN61   JAKMOZX   JCWTF     JIGGA1    JIGGA72   JLH0      JOUDOOS   K1LLA     KDKAKA    KIKNGAS   KINKY12
JACKN62   JAKSCUM   JDC0      JIGGA20   JIGGA73   JLH35OZ   JOYKNOB   K1LLEM    KDMAF13   KIKSAZZ   KINKY13
JACKN63   JAKSHIT   JDMAF     JIGGA21   JIGGA74   JLJO3     JPGAZM    K1LLER    KDRKFJB   KIKZAZZ   KINKY14
JACKN64   JALB8     JDMASF    JIGGA22   JIGGA75   JLOBUTT   JPK0      K1LLME    KDTWOO    KIL1      KINKY15
JACKN65   JALES     JDZTOY    JIGGA23   JIGGA76   JLTDB     JPM1NI    K1LLNEM   KDWOO     KIL40T    KINKY16
JACKN66   JAM206    JECKYL    JIGGA24   JIGGA77   JM00      JR8DEI    K1LNEM    KE8NP2    KILABUK   KINKY17
JACKN67   JAMIEOO   JEEP00    JIGGA25   JIGGA78   JMB0      JRF0      K1NGSHT   KEEPH8N   KILBLU    KINKY18
JACKN68   JANASS    JEEP4TB   JIGGA26   JIGGA79   JMBFBGM   JRH5OO    K1SMYSS   KEESOO    KILER50   KINKY19
JACKN69   JANO1     JEEPAF1   JIGGA27   JIGGA7    JMFD23    JRH8R     K1TYKAT   KESMYAS   KILER     KINKY1
JACKN6    JAPCHIN   JEEPAF    JIGGA28   JIGGA80   JMFD      JRNOICE   K24BTCH   KESSOO    KILIT     KINKY20
JACKN70   JAPCRAP   JEEPASS   JIGGA29   JIGGA81   JMFH      JS00      K55THIS   KEV0      KILKO4    KINKY21
JACKN71   JAPCRP    JEEPHOE   JIGGA2    JIGGA82   JMFJ      JS0       K6T0T     KEV5      KILL4ME   KINKY22
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KINKY23 | KINKY76 | KIZMYSS | KNKYKIM | KOON57 | KPITWET | KUSH | L0RELEI | L4MQ005 | LAYEME | LFGCBJ |
| KINKY24 | KINKY77 | KIZTHIZ | KNOH2O | KOON58 | KPTRYNB | KUTCHIE | L0RENZ0 | L4MQ006 | LAYKCUF | LFGDET |
| KINKY25 | KINKY78 | KIZZIT | KOHLES | KOON59 | KQC | KUTYOU | L0RYD | L4RV001 | LAYME | LFGGGGG |
| KINKY26 | KINKY79 | KIZZMY | KOKANE | KOON5 | KQN | KW0 | L0S | L4RV002 | LAYNPIP | LFGM7 |
| KINKY27 | KINKY7 | KIZZTHS | KOK | KOON60 | KQX | KWIKE | L0U | L4RV003 | LAYNPYP | LFGMETS |
| KINKY28 | KINKY80 | KJ000 | KOLDKEG | KOON61 | KRACKCO | KWONO | L0VESIT | L4VR001 | LAYNRUG | LFGM |
| KINKY29 | KINKY81 | KJIZZLE | KOMCME | KOON62 | KRACKER | KXBUTOX | L0W | L4VR002 | LAYPIPE | LFGNG |
| KINKY2 | KINKY82 | KKKAR | KOON10 | KOON63 | KRACK | KXHXXKX | L0 | L5LJ001 | LAY | LFGO23 |
| KINKY30 | KINKY83 | KKKB22 | KOON11 | KOON64 | KRAKA | KXKKXKK | L1DG000 | L5LJ002 | LAZYAZ | LFGOOOO |
| KINKY31 | KINKY84 | KKKK666 | KOON12 | KOON65 | KRAKKER | KXKKX | L1DG001 | L5LJ003 | LAZYFNB | LFGTB12 |
| KINKY32 | KINKY85 | KKKKKKK | KOON13 | KOON66 | KRAKR87 | KXKKXXK | L1DG002 | L5LJ004 | LBEEZY | LFSABCH |
| KINKY33 | KINKY86 | KKKKKK | KOON14 | KOON67 | KRAKR | KXKXKKX | L1DG003 | L5ML001 | LBJFU | LG00 |
| KINKY34 | KINKY87 | KKKKK | KOON15 | KOON68 | KRAMIT | KXKXK | L1GMA | L5ML002 | LBJSUCK | LGBF46 |
| KINKY35 | KINKY88 | KKKK | KOON16 | KOON69 | KRAP | KXKXKXK | L1LPNS | L5ML003 | LBJSUX | LGBFJB1 |
| KINKY36 | KINKY89 | KKKKZ | KOON17 | KOON6 | KRAUT9 | KXKXKX | L1LPP | L5ML004 | LBSVAG | LGBFJB2 |
| KINKY37 | KINKY8 | KKKR | KOON18 | KOON70 | KRAUTMC | KXKXKXX | L1LRED | L5QC003 | LCABONG | LGBFJB7 |
| KINKY38 | KINKY90 | KKK | KOON19 | KOON71 | KRCKR | KXKXMKX | L1SHT | L5QC004 | LCJ6 | LGBFJB |
| KINKY39 | KINKY91 | KKXKXKK | KOON1 | KOON72 | KRIP | KXKX | L1YN001 | L5QC005 | LCKNIT | LGBJ2 |
| KINKY3 | KINKY92 | KKXKXKX | KOON20 | KOON73 | KRISI0 | KXKXXKK | L1YN002 | L5XP002 | LCKYPHX | LGBNAF |
| KINKY40 | KINKY93 | KKXKXX | KOON21 | KOON74 | KRKDFUP | KXKXXK | L1YN003 | L84ANA1 | LCNZ2KL | LGBT69 |
| KINKY41 | KINKY94 | KKXXKXX | KOON22 | KOON75 | KRKER | KXKXXKX | L1YN004 | L84ANL | LCPMPN | LGNFG |
| KINKY42 | KINKY95 | KKXX | KOON23 | KOON76 | KRKKR | KXKXX | L1YN005 | L8BTCH | LDMFR | LGTNROD |
| KINKY43 | KINKY96 | KKXXXKX | KOON24 | KOON77 | KRMFAFO | KXXKKXK | L1YN006 | L8RB1CH | LDYBUGZ | LGYIMAH |
| KINKY44 | KINKY97 | KL00 | KOON25 | KOON78 | KRP2NIT | KXXKKX | L2XU001 | L8RBICH | LDYHUMR | LHMF |
| KINKY45 | KINKY98 | KL4INGU | KOON26 | KOON79 | KRP2NTE | KXXKKXX | L2XU002 | L8RBIH | LDYPRTS | LI0NESS |
| KINKY46 | KINKY99 | KLBMBI | KOON27 | KOON7 | KRWDKLR | KXXK | L2XU003 | L8RBISH | leaf | LIBH8R |
| KINKY47 | KINKY9 | KLLBILL | KOON28 | KOON80 | KRZMF | KXXKXKK | L33TFTW | L8RBTCH | LEAHBIA | LIBRA2 |
| KINKY48 | KINKY | KLLME | KOON29 | KOON81 | KRZYB | KXXKXKX | L3UC001 | L8RLSER | LEAKR | LIBTARD |
| KINKY49 | KISASAN | KLLNEM | KOON2 | KOON82 | KS000 | KXXKX | L3UC002 | L8TBTCH | LEAKYPP | LIBZSUK |
| KINKY4 | KISASS | KLLRNUT | KOON30 | KOON83 | KSEX1 | KXXKXXX | L3UC003 | L8TEAF | LEBCHEN | LICBALS |
| KINKY50 | KISAS | KLLSHOT | KOON31 | KOON84 | KSMIAS | KXXKXXX | L3UC004 | L8TRBCH | LEBISH | LICIT |
| KINKY51 | KISDS2 | KLLZMBZ | KOON32 | KOON85 | KSMISS | KXXXK | L3UC005 | L91904 | LEFTNUT | LICKEMB |
| KINKY52 | KISEMAK | KLMICH | KOON33 | KOON86 | KSMYASH | KXXXKXK | L3UC006 | L9BFJB2 | LEGHMPR | LICKEM |
| KINKY53 | KISIT | KLMOFF | KOON34 | KOON87 | KSMYASS | KXXXKXX | L3UC007 | L9BFJB | LEGSGAP | LICKER |
| KINKY54 | KISMAHS | KLPENN | KOON35 | KOON88 | KSMYAS | KXXXXKX | L3UC008 | LAD0NNA | LEGSUP | LICKIT |
| KINKY55 | KISMIAS | KLRNUTS | KOON36 | KOON89 | KSMYAUS | KXXXX | L4JB001 | LADYICE | LEKING | LICKME |
| KINKY56 | KISMINE | KLTAFT | KOON37 | KOON8 | KSMYGAS | KXXXXXX | L4LR001 | LADYPOO | LESBO | LICKMI |
| KINKY57 | KISMYAS | KLURSLF | KOON38 | KOON90 | KSMYSS | KYAF | L4LT001 | LAMEASF | LESCHNX | LICKR |
| KINKY58 | KISMYAZ | KMAKAZI | KOON39 | KOON91 | KSSMYSS | KYGEL | L4LT002 | LAMF | LETMHTE | LICKSMR |
| KINKY59 | KISMYG6 | KMAMF42 | KOON3 | KOON92 | KSSMYS | KYKE1 | L4LT003 | LANEGRA | LETS69 | LICME |
| KINKY5 | KISMYSS | KMAU2 | KOON40 | KOON93 | KSSTHI5 | KYKE | L4LY001 | LANPIPE | LETSDO1 | LICUDP |
| KINKY60 | KISSASS | KMAZZ | KOON41 | KOON94 | KSSTHIS | KYLNSHT | L4LY002 | LAOGONG | LETSFCK | LIE |
| KINKY61 | KISSDIS | KMC0 | KOON42 | KOON95 | KSSTHS | KYSMIAS | L4LY003 | LAP1 | LETSGOB | LIFESUX |
| KINKY62 | KISSIT | KMFA | KOON43 | KOON96 | KSYBUT | KYSMYSS | L4LZ001 | LAPGASM | LETSHAG | LIFTDAF |
| KINKY63 | KISSMYN | KMFC | KOON44 | KOON97 | KTBUGO2 | KYSOMA | L4LZ002 | LAPUTA | LEVMWET | LIGGMAA |
| KINKY64 | KISSMY | KMFK | KOON45 | KOON98 | KTYLKR | KYSPLS | L4LZ003 | LARCENY | LEXXXI | LIGGMA |
| KINKY65 | KISSOFF | KMFR | KOON46 | KOON99 | KUCHI | KYSTHIS | L4LZ004 | LARDAZZ | LEXXXYY | LIGMA69 |
| KINKY66 | KISSTHS | KMFT1 | KOON47 | KOON9 | KUFFEM | KZMAZ | L4MC001 | LARGEPP | LEXYBIH | LIGMAAA |
| KINKY67 | KISTHIS | KMS0 | KOON48 | KOONS | KUFYAB | KZMIAZ | L4MC002 | LARJASS | LEY0 | LIGMAD |
| KINKY68 | KISTHS | KNASTY | KOON49 | KOON | KUHNT | KZMISS | L4MC003 | LASH1T | LEZBO | LIGMANT |
| KINKY69 | KIT0 | KNDFBLU | KOON4 | KOOPS | KUJ0 | KZMYAZZ | L4MC004 | LATEAF | LEZ | LIGMUH |
| KINKY6 | KITCATZ | KNDMLDY | KOON50 | KOOTER | KUKA | KZZTHIS | L4ME001 | LATEASF | LEZY | LIKE269 |
| KINKY70 | KIXA55 | KNEEGRO | KOON51 | KOPOLIT | KUM | L0000M | L4MP001 | LATRH8R | LEZZIE | LIKEDUH |
| KINKY71 | KIXAS | KNG3HIT | KOON52 | KOSEMAK | KUNTA1 | L00K | L4MP002 | LATTA2 | LFG49RS | LIKME |
| KINKY72 | KIXAZ | KNGOFBS | KOON53 | KOTJMF | KUNT | L00NAIR | L4MQ001 | LATTA | LFG4IT | LIL4RE |
| KINKY73 | KIXAZZ | KNGSPP | KOON54 | KOX | KURD1SH | L0GAN | L4MQ002 | LAVERGA | LFG9 | LILAZJD |
| KINKY74 | KIXXAZZ | knife | KOON55 | KPH8N | KURDISH | L0L | L4MQ003 | LAWBRKR | LFGBABE | LILBALS |
| KINKY75 | KIZMISS | KNKLVR | KOON56 | KPIMP16 | KURWA | L0RDR | L4MQ004 | LAYD | LFGBFLO | LILBCH |

```
LILBISH   LMAO6     LOTLZRD   LOWME4    LOWMOFO   LUVPSY    M1LFKNG   MAKUWET   MC2007    MERCSHT   MFNLTCH
LILBTCH   LMAO7     LOUDAF    LOWME50   LOWRLLR   LUVPUDS   M1LFLVR   MAL1CE    MCHOES    MERDE2U   MFNMAG
LILBYT1   LMAO8     LOUDASF   LOWME51   LPNMUFF   LUVS69    M1LFLXS   MALOQLO   MCHSUX    MERDE     MFNREDD
LILCACA   LMAO9     LOUDAZZ   LOWME52   LQDDREM   LUVSEXY   M1LFMBL   MAMAFUB   MCKDADY   MEREDI    MFNRLTR
LILDAGO   LMAOAMG   LOVEBJ1   LOWME53   LQQKH8R   LUVSTIK   M1LFWGN   MAMAHOS   MCKFCH    MERKED    MFNTRBO
LILDICK   LMAOATU   LOVEBJS   LOWME54   LQQKNA2   LUVTOFU   M1LKRS    MAMMY03   mckgfy    MERSH     MFNU2
LILFU1    LMAOEPA   LOVEGUN   LOWME55   LRGPP     LUVTTZ    M1M1MEE   MAMMY1    MCM0      METALAF   MFPLEZ
LILHO     LMAOFF    LOVETTS   LOWME56   LSC2KIL   LUVWAP    M1TCHUM   MAMMY2    MCM1LF    METHDUP   MFPOPNS
LILHUZ    LMAOGAS   LOVNPCE   LOWME57   LSD       LV269     M216H     MAMMY3    MCMASFK   METHHED   MFPRBLM
LILHZ62   LMAOMX5   LOVTOFU   LOWME58   LSHT      LV2H8J    M3ANA55   MAMMY4    MCMO      MEX2      MFR0TR
LILJR     LMAOOOO   LOWAF     LOWME59   LSKILER   LV2SHG    M3RDE2U   MAMMY5    MCNASTY   MEX3      MFROOFN
LILKO4    LMAOOO    LOWASF    LOWME5    LSKILLR   LVBOOBS   M3TLAF    MAMMY6    MCXXX     MEX7      MFRS5
LILMOB1   LMAOSTI   LOWAZZ    LOWME60   LSKLR     LVBWBS    M4FIA     MAMMY7    MD5OOE    MEX8      MFRSH17
LILMOFO   LMAO      LOWDASF   LOWME61   LSSAH     LVMILF    M591      MAMMY8    MDDNGO    MEX9      MFSHTBX
LILNUTZ   LMEYPRN   LOWL1FE   LOWME62   LSTFOOD   LVMSHVD   M592      MAMMY9    MDGIT     MEX       MFSPITN
LILPEEN   LMF4O     LOWME10   LOWME63   LT00      LVMYNUT   M593      MAN0WAR   MDH2      MF310     MFSTANG
LILPIMP   LMFAOO    LOWME11   LOWME64   LT1LMAO   LVTATAS   M599      MANDAOO   MDLFNGA   MF4LYFE   MFSTYLE
LILPISR   LMFAO     LOWME12   LOWME65   LTLCKR    LWBRAKR   M5FIA     MANDIK    MDLFNGR   MF72      MFSUSHI
LILPNS    LMFJ      LOWME13   LOWME66   LTLPNUT   LWKYASF   M8KUWET   MANGINA   MDO2007   MFAIA     MFTB
LILPP     LMLYP     LOWME14   LOWME67   LTLSHT    LWW1      MAC21     MANHO     MDXXX     MFBAD     MFTRUTH
LILSHT    LNASTY    LOWME15   LOWME68   LTRBTCH   LWW3      MACEMMF   MANICAF   ME0FF     MFBOSS    MFUCK
LILSOB    LNCHMOB   LOWME16   LOWME69   LTRHD     LWW5      MACH1NE   MANKER1   MEANAF    MFBRAPP   MFUII
LILTITT   LNDNBRI   LOWME17   LOWME6    LTRPUNK   LWW6      MACK0     MANKER2   MEANASS   MFBROKE   MFVIPER
LILWENE   LNGDLAR   LOWME18   LOWME70   LTSFGO    LWW7      MACKING   MANKER3   MEANB     MFCAMBO   MFWIC1
LIMPDIC   LNGLVBJ   LOWME19   LOWME71   LTSFG     LWW8      MADDOG2   MANKER4   MEB6UB9   MFCEO98   MFWIC
LIMP      LNGNOKR   LOWME1    LOWME72   LTSFUCK   LWW9      MADKGB    MANKER5   MECAGUE   MFCEO     MFWOLF
LINDA0    LNGSH0T   LOWME20   LOWME73   LTSGTHI   LWYRSUK   MADMF     MANKER6   MED1CAL   MFCKER    MFWOMAN
LINTLKR   LOCO69    LOWME21   LOWME74   LTTYTTY   LXXX3     MAF1A     MANKER7   MEFLAB    MFCRAZY   MFWUT
LIONSHT   LOCOBCH   LOWME22   LOWME75   LUDECHK   LY1OUP    MAFFIA    MANKER8   MEFNOW    MFDOOBZ   MG0MR
LIPSHTS   LOFAGUY   LOWME23   LOWME76   LUDL0W    LYFESUX   MAFIA01   MANKER9   MEFTMFW   MFDOOM    MGABTCH
LIPSKMA   LOFASZ    LOWME24   LOWME77   LUKIABU   LYFKILZ   MAFIA17   MANSHT    MEG0      MFDUKE    MGCCRKR
LITAF     LOFNKTA   LOWME25   LOWME78   LUKYMF    LYNPIPE   MAFIA2    MANWTF    MEGAAF    MFDVR     MGICLAF
LITASF    LOH22A    LOWME26   LOWME79   LUMPOFF   LZBEAU    MAFIA3    MAPIMP    MEHORNY   MFER119   MGOBLOW
LITTUP    LOKNLOD   LOWME27   LOWME7    LUNATK    LZYIJNS   MAFIA4    MARK0     MEIABIA   MFERVAN   MGOBLO
LIV1TUP   LOLATU    LOWME28   LOWME80   LUT       LZYRCAN   MAFIA5    MARKJ1    MEIDGAF   MFER      MGWTF
LIVH202   LOLFJB    LOWME29   LOWME81   LUV2BAL   M0000     MAFIA6    MART1N1   MEKKO97   MFFDVR    MH00
LIVTO69   LOLFTW    LOWME2    LOWME82   LUV2BNG   M00CHIE   MAFIA7    MAS0      MEKSHOE   MFGB      MH0
LIZZYAF   LOLICON   LOWME30   LOWME83   LUV2FAP   M00KIE    MAFIA8    MASALAH   MEL69T    MFHORN    MHSX0
LJVNO1    LOLMF     LOWME31   LOWME84   LUV2FRT   M00ND0G   MAFIA96   MASCAF    MELAN1E   MFIAGRL   MIBICHO
LKABONG   LOLRICE   LOWME32   LOWME85   LUV6T9    M00N      MAFIA9    MASOKST   MEMAMMY   MFIC22    MIBISHH
LKITRUF   LOLSTFU   LOWME33   LOWME86   LUV8JS    M0BETTA   MAFIAI    MASSHOL   MEMAWAF   MFIC      MIBLOZ
LKN436D   LOLWTF    LOWME34   LOWME87   LUVBJS1   M0D       MAFIAPR   MASTAA    MENAGE3   MFING2    MICHFU
LKYFK     LOMOFO    LOWME35   LOWME88   LUVBJS2   M0E       MAFIAUM   MASTRAF   MENMYB1   MFJ33P    MICHH8R
LKYMF     LONGDIK   LOWME36   LOWME89   LUVBJS3   M0LDMAN   MAFIA     MASTRB8   MENMYB2   MFJL11    MICHSUC
LLAMKUF   LONSHRK   LOWME37   LOWME8    LUVBJS4   M0LER     MAFIOSA   MAWFK     MENMYB3   MFJONES   MICHSUX
LLBCH     LOPEYAF   LOWME38   LOWME90   LUVBJS5   M0LLY     MAFIOSO   MAX0      MENMYB4   MFJZA     MICHSX
LLIGMA    LOSERR    LOWME39   LOWME91   LUVBJS6   M0MMAT    MAFIYA    MAXHO     MENMYB5   MFKR      MICHUZO
L'LLVEE   LOSTAF    LOWME3    LOWME92   LUVBJS7   M0MOF7    MAG1CAL   MAXN0UT   MENMYB6   MFLEE     MIDAF
LLP0      LOTLZD1   LOWME40   LOWME93   LUVBJS8   M0M       MAGAAF    MAXS1O    MENMYB7   MFLEWIS   MIDGIEJ
LLYEAH    LOTLZD2   LOWME41   LOWME94   LUVBJS9   M0NSTER   MAGAFJB   MAXXX     MENMYB8   MFMAGIC   MIFNTRK
LM4OOK    LOTLZD3   LOWME42   LOWME95   LUVBJS    M0PAR     MAGGIE0   MAYO69    MENMYB9   MFMIATA   MIGKLR
LMA0      LOTLZD4   LOWME43   LOWME96   LUVBJZ    M0RGAN    MAGICAF   MAYQWET   MENMYB    MFMINT    MIGOBU
LMAFO     LOTLZD5   LOWME44   LOWME97   LUVCUCK   M0T0XXX   MAHBISH   MB650     MENOHO    MFMNSTR   MIGUN4U
LMAO1     LOTLZD6   LOWME45   LOWME98   LUVIT8    M0VNUP    MAIFIA    MB844     MEOWMF    MFN1K     MIH8R
LMAO2     LOTLZD7   LOWME46   LOWME99   LUVMUFF   M1CHAEL   MAJDA0    MBO2SH    MEPITA    MFN6      MIJUNKK
LMAO3     LOTLZD8   LOWME47   LOWME9    LUVMYHO   M1CHSUX   MAJDAO    MBSUCKS   MER0LLA   MFNBEAV   MIKE0
LMAO4     LOTLZD9   LOWME48   LOWMEE    LUVNMUD   M1CKYD    MAKUNUT   MBSUKS    MERCDU    MFNENZO   MIKEH20
LMAO5     LOTLZD    LOWME49   LOWME     LUVNWAP   M1DGET    MAKUPOO   MBSUXS    MERCNRY   MFNHSLR   MIKEH2O
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MILE0 | MKMWET | MOFO11 | MOFO64 | MOODYAF | MRM1LF | MSUXX | MUFNME | MYBJ | MYPOS | N0KA0I1 |
| MILF01 | MKNBKN | MOFO12 | MOFO65 | MOONME1 | MRMUFF | MSVSHIT | MUFS392 | MYBMF | MYPP | N0KA0I |
| MILF03 | MKNUWET | MOFO13 | MOFO66 | MOONME | MRPBH | MSWACK | MUFSTR | MYBMMR | MYPUS | N0TTA |
| MILF1 | MKR0CKS | MOFO14 | MOFO67 | MOORE69 | MRPOON | MTHRFKN | MUFTANG | MYBONE | MYRXHLP | N0 |
| MILF42 | ML00 | MOFO15 | MOFO68 | MOOVBCH | MRQSHOE | MTHRFKR | MUGGER | MYBOOGR | MYSH1T | N1RVANA |
| MILF95 | MLCRS1S | MOFO16 | MOFO69 | MOOVEMF | MRSAZZ | MTHSUKS | MUGGR | MYBSH | MYSHAD0 | N204HVO |
| MILF97 | MLEV08 | MOFO17 | MOFO6 | MOREO4 | MRSBTCH | MTNEGRO | MUH8R | MYC5O | MYSHIIT | N240ES |
| MILFB8 | MLF1 | MOFO18 | MOFO70 | MORHED7 | MRSCOGIC | MTNMFR | MUHFUH | MYCHIT | MYSHIT | N2COKE |
| MILFD8R | MLFHNTR | MOFO19 | MOFO71 | MORHOES | MRSM1LF | MTSH | MUIEPSD | MYCRAP | MYSHIZ | N2O4AC |
| MILFFKR | MLFLVR | MOFO1 | MOFO72 | MORHOZ2 | MRSMFTW | MTSMRDR | MULATO | MYCUMUP | MYSHTBX | N2SEX |
| MILFF | MLFMGNT | MOFO20 | MOFO73 | MOT0 | MRTH1CK | MUAHA | MUPHDVR | MYDICK | MYSHXT | N3GRITA |
| MILFHNT | MLFSHKE | MOFO21 | MOFO74 | MOTOAF | MRTHICK | MUCOSU | MURD3R | MYFNCAR | MYSSIE | N3GRO |
| MILFHTR | MLFSZN | MOFO22 | MOFO75 | MOV3HOE | MRTRD | MUDBICH | MURDA10 | MYFNCR | MYTHOE | N3RDAFK |
| MILFIN | MLFWGN | MOFO23 | MOFO76 | MOVBACH | MRW0 | MUDBTCH | MURDAAA | MYFNGT | MYVWSUX | N69J |
| MILFLVR | MLHICLB | MOFO24 | MOFO77 | MOVBCH | MRWINKY | MUDB | MURDA | MYFNS4 | MYWILLY | N80BR |
| MILFN8R | MLMKR0 | MOFO25 | MOFO78 | MOVBICH | MRZRBF | MUDFKR | MURDER2 | MYFNU1 | MYXIH8 | N80RC |
| MILFN | MLRO3 | MOFO26 | MOFO79 | MOVBISH | MS00 | MUDNBCH | MURDERD | MYGSPOT | MYXSUX | N81RN |
| MILFS | MM0 | MOFO27 | MOFO7 | MOVBTCH | MS0TRL | MUDNYEA | MURDERS | MYGT93 | MYYASS | N8H1GGR |
| MILFWGN | MMAF1A | MOFO28 | MOFO80 | MOVEBCH | MS69 | MUDRFUC | MURDER | MYHFD | MYYHOE | N8RH8R |
| MILF | MMFHD | MOFO29 | MOFO81 | MOVEBIH | MS81TCH | MUDSLUT | MURDRGT | MYHO | MZBALLC | NAASTYZ |
| MILILB | MMFWCL1 | MOFO2 | MOFO82 | MOVEMF | MSAF10 | MUDTK | MURDRJP | MYKAKA | MZBDAZZ | NAAWP |
| MILKME | MMFWCL | MOFO30 | MOFO83 | MOVETFO | MSAF | MUFD1VR | MURDR | MYLEHI1 | MZBOOCH | NADINO |
| MILKY | MMMRICE | MOFO31 | MOFO84 | MOWET | MSB1TCH | MUFDADY | MURDURD | MYLEHI2 | MZBSFUB | NAHBIHH |
| MIM0 | MMWTBS | MOFO32 | MOFO85 | MOWHER | MSBCH2U | MUFDIVN | MUSEAF | MYLEHI3 | MZBTCH | NAIOU89 |
| MINCHIA | MNASTY | MOFO33 | MOFO86 | MOYT0 | MSBCHI | MUFDIVR | MUSLIM | MYLEHI4 | MZHBIC | NAKD |
| MINEGRA | MNHOE | MOFO34 | MOFO87 | MPF0 | MSBCH | MUFDIV | MUSTUH8 | MYLEHI5 | MZHELL | NAKED |
| MINI8ME | MNHOR | MOFO35 | MOFO88 | MPGLMAO | MSBICHY | MUFDI | MUVBCH | MYLEHI6 | MZJUCYK | NAKID |
| MINIAF | MNYDWN0 | MOFO36 | MOFO89 | MPGSUX | MSBITCH | MUFDSTR | MUVBTCH | MYLEHI7 | MZKSUO4 | NAMATAI |
| MINIBCH | MO1FO | MOFO37 | MOFO8 | MPGWTF | MSBOOBE | MUFDVER | MVB1CH | MYLEHI8 | MZNAZTY | NAMSSA |
| MINIDIK | MO2FO | MOFO38 | MOFO90 | MPM0NE | MSBTCH | MUFDVR1 | MVEBTCH | MYLEHI9 | MZNSTY | NAMZZA |
| MINIME0 | MO3FO | MOFO39 | MOFO91 | MPRTH8R | MSBYTCH | MUFDVR2 | MVFDVR | MYLEHI | MZPIZZ1 | NAN0REY |
| MINIMEO | MOB1ST | MOFO3 | MOFO92 | MPRZVAF | MSCBFW | MUFDVR3 | MVMAFIA | MYLHIQT | MZPIZZ2 | NAN0 |
| MINIMIS | MOB1UZ | MOFO40 | MOFO93 | MR0ZK | MSCKS | MUFDVR4 | MVNGSHT | MYLHI | MZPIZZ3 | NANAAF |
| MINKCAR | MOB3 | MOFO41 | MOFO94 | MR80085 | MSDUBY | MUFDVR5 | MVRDER | MYLOWHO | MZPIZZ4 | NANAXXX |
| MINNYME | MOB4 | MOFO42 | MOFO95 | MRASS | MSERUPE | MUFDVR6 | MW2FYB | MYM1N1 | MZPIZZ5 | NANITF |
| MINTAL | MOB5 | MOFO43 | MOFO96 | MRAZZ | MSHBIC | MUFDVR7 | MW2FYG | MYMFBB | MZPIZZ6 | NARC |
| MISHIT | MOB6 | MOFO44 | MOFO97 | MRB0 | MSJOEHO | MUFDVR8 | MW2YBH | MYN1ZZL | MZPIZZ7 | NARIKF |
| MISS04 | MOB7 | MOFO45 | MOFO98 | MRBBC | MSK1M | MUFDVR9 | MWH8R | MYNIGA | MZPIZZ8 | NARK |
| MISUCKS | MOB8 | MOFO46 | MOFO99 | MRDEIGO | MSKIKE | MUFDVRR | MWTFYB | MYNIGGA | MZPIZZ9 | NASCAR0 |
| MISUCK | MOB9 | MOFO47 | MOFO9 | MRDR187 | MSMAF | MUFDVR | MWTFYW | MYNIZZL | MZPIZZ | NASD1 |
| MISUCS | MOBBOSS | MOFO48 | MOFOS | MRDR1 | MSMYA22 | MUFDV | MX5FTW | MYNUT | MZPOGUE | NASSTY1 |
| MISUKS | MOBBSTR | MOFO49 | MOFO | MRDRBRD | MSMYBRA | MUFF1N6 | MY00WS6 | MYNUTZ | MZPOO22 | NASSTY |
| MISUKZ | MOBETA | MOFO4 | MOKIE | MRDRCON | MSNASTY | MUFF1 | MY08HOE | MYOBB | MZPSYKO | NAST1 |
| MISUX | MOBFIGR | MOFO50 | MOLDMN | MRDRD50 | MSPIGGE | MUFF2U | MY2FYB | MYOFB2 | MZSMUT1 | NAST88 |
| MIWANG | MOBHD | MOFO51 | MOMAF | MRDRDV | MSQNBCH | MUFF52 | MY3OOC | MYOFB | MZSMUT2 | NAST9 |
| MIXSUX | MOBLIFE | MOFO52 | MOMIMSU | MRDRER | MSRACKS | MUFF6 | MY3OOM | MYOOSS | MZSMUT3 | NASTB3 |
| MIZBICH | MOBRKUP | MOFO53 | MOMM0BL | MRDRJP | MSRBF | MUFFAKA | MY4O1K | MYOOTOY | MZSMUT4 | NASTBLK |
| MIZPIMP | MOBSTER | MOFO54 | MOMMA0 | MRDRSTI | MSSUX | MUFFDOG | MY4PT0 | MYOWNHL | MZSMUT5 | NASTE6 |
| MJ01HR | MOBSTIR | MOFO55 | MOMMYAF | MRDRWGN | MSTGKLR | MUFFDVR | MY8NU | MYPETER | MZSMUT6 | NASTEE1 |
| MJC0 | MOBS | MOFO56 | MOMOFKS | MRF1XIT | MSTNKLR | MUFFEN | MYASS | MYPOOT1 | MZSMUT7 | NASTEEY |
| MJH0 | MOBTRUK | MOFO57 | MOMSFUB | MRFGT2U | MSTRB8R | MUFFMAN | MYAZCAR | MYPOOT2 | MZSMUT8 | NASTE |
| MJIZZLE | MOBULL | MOFO58 | MOMSMLK | MRFTW | MSTRB8S | MUFFMOM | MYB0B | MYPOOT3 | MZSMUT9 | NASTEY1 |
| MJM0 | MODLSUX | MOFO59 | MOMSPOS | MRFYF | MSTRB8 | MUFFMUF | MYB1TCH | MYPOOT4 | MZSMUT | NASTIAF |
| MJMHD | MOEBA | MOFO5 | MONASTY | MRGJAG | MSTRBTR | MUFFVIP | MYBASS | MYPOOT5 | MZTERY1 | NASTIE1 |
| MKCOPCM | MOEFOE | MOFO60 | MONHER | MRIFYB | MSUCKS | MUFFWGN | MYBCH | MYPOOT6 | N01HTR | NASTTY |
| MKCUF | MOFAUX | MOFO61 | MONICA0 | MRIJANE | MSUCS | MUFF | MYBFT | MYPOOT7 | N01PSU | NASTY02 |
| MKLV2ME | MOFO100 | MOFO62 | MOOBTCH | MRJT00 | MSUCZ | MUFLPUF | MYBGAZZ | MYPOOT8 | N03PUTT | NASTY03 |
| MKMSQRT | MOFO10 | MOFO63 | MOOCH69 | MRKILLA | MSUX | MUFMAN | MYBITCH | MYPOOT9 | N0DOUBT | NASTY04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| NASTY05 | NASTY63 | NASTYTA | NFRTOFU | NO1HBIC | NOFAQ39 | NOFAQ91 | NOOKIE9 | NOYFB30 | NOYFB83 | NUKEGM | |
| NASTY06 | NASTY64 | NASTYT | NFUCKS1 | NO1HOS | NOFAQ3 | NOFAQ92 | NOOKIE | NOYFB31 | NOYFB84 | NUKEOH | |
| NASTY07 | NASTY65 | NASTYU | NFX | NO1JKAZ | NOFAQ40 | NOFAQ93 | NOOKI | NOYFB32 | NOYFB85 | NUKEUM | |
| NASTY08 | NASTY66 | NASTYV | NGAPLZ | NO1VAMP | NOFAQ41 | NOFAQ94 | NOOKY | NOYFB33 | NOYFB86 | NUKIE | |
| NASTY09 | NASTY67 | NASTYW | NGASPLS | NO2CF | NOFAQ42 | NOFAQ95 | NOOSE | NOYFB34 | NOYFB87 | NUKKA | |
| NASTY10 | NASTY68 | NASTYX | NGASPLZ | NO2TTUN | NOFAQ43 | NOFAQ96 | NOOTFU | NOYFB35 | NOYFB88 | NUKNFTS | |
| NASTY11 | NASTY69 | NASTYY | NGER1 | NO5HAME | NOFAQ44 | NOFAQ97 | NOPHOKS | NOYFB36 | NOYFB89 | NUKNFUT | |
| NASTY12 | NASTY70 | NASTYZ | NGGAPLZ | NO5HIT | NOFAQ45 | NOFAQ98 | NOPHUX | NOYFB37 | NOYFB8 | NUMBNTS | |
| NASTY13 | NASTY71 | NASTYZX | NGRLADY | NOAZ | NOFAQ46 | NOFAQ99 | NOPIMPN | NOYFB38 | NOYFB90 | NUMBNUT | |
| NASTY14 | NASTY72 | NASTZ | NGSHATR | NOBA11S | NOFAQ47 | NOFAQ9 | NOPOOP | NOYFB39 | NOYFB91 | NUMMY | |
| NASTY15 | NASTY73 | NATAFK | NHEAT | NOBADAZ | NOFAQ48 | NOFAQ | NOR1CE | NOYFB3 | NOYFB92 | NUMNUTS | |
| NASTY16 | NASTY74 | NATIPMP | NI66ER | NOBALLS | NOFAQ49 | NOFARTN | NORATBM | NOYFB40 | NOYFB93 | NUMNUT | |
| NASTY17 | NASTY75 | NATO3 | NIC0 | NOBALLZ | NOFAQ4 | NOFBOIZ | NORM4BS | NOYFB41 | NOYFB94 | NUMNUTZ | |
| NASTY18 | NASTY76 | NATRIDR | NICEA55 | NOBCHN | NOFAQ50 | NOFCKS1 | NOSH1T | NOYFB42 | NOYFB95 | NUNEGRO | |
| NASTY19 | NASTY77 | NAUTI69 | NICEAS5 | NOBICHS | NOFAQ51 | NOFCKS | NOSHEIT | NOYFB43 | NOYFB96 | NUN | |
| NASTY20 | NASTY78 | NAWFUHQ | NICEASP | NOBITCH | NOFAQ52 | NOFGIVN | NOSHIT | NOYFB44 | NOYFB97 | NUNYAFB | |
| NASTY22 | NASTY79 | NAZIE | NICEBOX | NOBLE00 | NOFAQ53 | NOFGVN | NOSHT | NOYFB45 | NOYFB98 | NURPNTS | |
| NASTY23 | NASTY80 | NAZIMIS | NICERAK | NOBSOBS | NOFAQ54 | NOFK2GV | NOT2BFW | NOYFB46 | NOYFB99 | NURSEAF | |
| NASTY24 | NASTY81 | NAZIS | NICEVU | NOBSTKN | NOFAQ55 | NOFKBYS | NOT4UM | NOYFB47 | NOYFB9 | NURSEMF | |
| NASTY25 | NASTY82 | NAZI | NICKKER | NOBS | NOFAQ56 | NOFKGVN | NOTBOP | NOYFB48 | NOYFB | NURSPOO | |
| NASTY26 | NASTY83 | NAZKIKR | NID2PEE | NOBSZON | NOFAQ57 | NOFKLUV | NOTCUMN | NOYFB49 | NOYMFB | NURWAP | |
| NASTY27 | NASTY84 | NAZTEE | NIGGA | NOBTCH | NOFAQ58 | NOFKSGN | NOTCUWU | NOYFB4 | NOZMFR | NUTBALL | |
| NASTY28 | NASTY85 | NAZT | NIGGER | NOBUDE | NOFAQ59 | NOFKSGV | NOTEGRL | NOYFB50 | NPLZ | NUTONU | |
| NASTY29 | NASTY86 | NAZTY9 | NIGGRA | NOCACA | NOFAQ5 | NOFKS | NOTHOTS | NOYFB51 | NPPLES | NUTSACK | |
| NASTY2U | NASTY87 | NAZY | NIGG | NOCOPS | NOFAQ60 | NOFKZ | NOTHOT | NOYFB52 | NPSJDO | NUTSK | |
| NASTY30 | NASTY88 | NAZZ88 | NIGRA | NODGOOD | NOFAQ61 | NOFNGAS | NOTIHS | NOYFB53 | NRANWTF | NUTTZZ | |
| NASTY31 | NASTY89 | NAZZT | NIG | NOF2G | NOFAQ62 | NOFNWAY | NOTJAFO | NOYFB54 | NRDYAF | NUTZ42 | |
| NASTY32 | NASTY90 | NCC1707 | NIHA0 | NOFAQ10 | NOFAQ63 | NOFOX | NOTR1CE | NOYFB55 | NRMNBTZ | NUTZACK | |
| NASTY33 | NASTY91 | NCC2O32 | NIKA55 | NOFAQ11 | NOFAQ64 | NOFS2GV | NOTW | NOYFB56 | NRSEASF | NUTZAK | |
| NASTY34 | NASTY92 | NCEBUT | NIKKI0 | NOFAQ12 | NOFAQ65 | NOFSGVN | NOTZ | NOYFB57 | NSAUBLU | NUTZSK | |
| NASTY35 | NASTY93 | NCECOK | NIKKKK | NOFAQ13 | NOFAQ66 | NOFTCHX | NOUTHEB | NOYFB58 | NSDAP | NUY0RKR | |
| NASTY36 | NASTY94 | NCERACK | NIL8UNC | NOFAQ14 | NOFAQ67 | NOFUCH | NOWAL0W | NOYFB59 | NSEX | NVISPOS | |
| NASTY37 | NASTY95 | NCGNGRO | NIMFO | NOFAQ15 | NOFAQ68 | NOFUCKS | NOWEEBS | NOYFB5 | NSH1T | NWA4EVR | |
| NASTY38 | NASTY96 | NDBSTRD | NINOID | NOFAQ16 | NOFAQ69 | NOFUKS | NOWGFY | NOYFB60 | NSITE | NWAFTP | |
| NASTY39 | NASTY97 | NE14ABJ | NINOSID | NOFAQ17 | NOFAQ6 | NOFUX6 | NOWH8TE | NOYFB61 | NSTY379 | NWATER | |
| NASTY40 | NASTY98 | NE14HED | NIP2NIP | NOFAQ18 | NOFAQ70 | NOFUXS | NOWHATE | NOYFB62 | NSTY66 | NWWHT | |
| NASTY41 | NASTY99 | NEBRE8D | NIPPLES | NOFAQ19 | NOFAQ71 | NOFUX | NOYFB10 | NOYFB63 | NSTY929 | NXT2SEX | |
| NASTY42 | NASTYA | NECRAPS | NIPPLE | NOFAQ1 | NOFAQ72 | NOFX2GV | NOYFB11 | NOYFB64 | NSTYBZ1 | NXTVCTM | |
| NASTY43 | NASTYB | NEDIBJF | nipps | NOFAQ20 | NOFAQ73 | NOFXGVN | NOYFB12 | NOYFB65 | NSTYCAT | NXXXT | |
| NASTY44 | NASTYC5 | NEED2P | NIPSS | NOFAQ21 | NOFAQ74 | NOFXS | NOYFB13 | NOYFB66 | NSTYDOG | NY00 | |
| NASTY45 | NASTYC | NEEGROW | NIPS | NOFAQ22 | NOFAQ75 | NOGAF | NOYFB14 | NOYFB67 | NSTYGRL | NYBADA | |
| NASTY46 | NASTYD | NEGOCI8 | NIVAMFC | NOFAQ23 | NOFAQ76 | NOH20S | NOYFB15 | NOYFB68 | NSTYN8 | NYCEAZZ | |
| NASTY47 | NASTYE | NEGRA7 | NIX0 | NOFAQ24 | NOFAQ77 | NOH2O4U | NOYFB16 | NOYFB69 | NSTYPIG | NYCEKTY | |
| NASTY48 | NASTYF | NEGRA | NIZZLE | NOFAQ25 | NOFAQ78 | NOH8T69 | NOYFB17 | NOYFB6 | NSTYRED | NYHATER | |
| NASTY49 | NASTYG | NEGRITA | NJL5 | NOFAQ26 | NOFAQ79 | NOHOES | NOYFB18 | NOYFB70 | NSTYR | NYMPHET | |
| NASTY50 | NASTYH | NEGRO | NJSUX | NOFAQ27 | NOFAQ7 | NOHOS | NOYFB19 | NOYFB71 | NSTYWLK | NYMPHO | |
| NASTY51 | NASTYI | NEHLSOO | NKD4U | NOFAQ28 | NOFAQ80 | NOICE1 | NOYFB1 | NOYFB72 | NSURGNT | NYMPH | |
| NASTY52 | NASTYJ | NELL1E | NKDDAVE | NOFAQ29 | NOFAQ81 | NOJAP | NOYFB20 | NOYFB73 | NT12BFW | NYOAZ | |
| NASTY53 | NASTYK | NEM0 | NKDGL | NOFAQ2 | NOFAQ82 | NOJODAS | NOYFB21 | NOYFB74 | NTADUCH | NYYH8TR | |
| NASTY54 | NASTYL | NEONFTW | NKDTANZ | NOFAQ30 | NOFAQ83 | NOLEZ | NOYFB22 | NOYFB75 | NTHNZN | NYYSUK | |
| NASTY55 | NASTYM | NEOPMPN | NLD1 | NOFAQ31 | NOFAQ84 | NOM0TEL | NOYFB23 | NOYFB76 | NTRGNG | NZFU | |
| NASTY56 | NASTYN8 | NEWCOO | NMBNTS | NOFAQ32 | NOFAQ85 | NOMOHO | NOYFB24 | NOYFB77 | NTRNSIC | O000000O | |
| NASTY57 | NASTYN | NEWP0RT | NMFB | NOFAQ33 | NOFAQ86 | NOMOTT | NOYFB25 | NOYFB78 | NUBBIN | O00000O | |
| NASTY58 | NASTYO | NEWTTS | NMFNDAY | NOFAQ34 | NOFAQ87 | NOOBKLR | NOYFB26 | NOYFB79 | NUBINQU | O0000O | |
| NASTY59 | NASTYP | NFBSBRM | NMFW | NOFAQ35 | NOFAQ88 | NOODLE9 | NOYFB27 | NOYFB7 | NUCKIE | O000O | |
| NASTY60 | NASTYQ | NFGIVIN | NNASTY | NOFAQ36 | NOFAQ89 | NOOK69 | NOYFB28 | NOYFB80 | NUG | O0O0O0O | |
| NASTY61 | NASTYR | NFKSGVN | NO1BICH | NOFAQ37 | NOFAQ8 | NOOKEY | NOYFB29 | NOYFB81 | NUKEEM | O0O | |
| NASTY62 | NASTYS | NFLSUX | NO1GRMY | NOFAQ38 | NOFAQ90 | NOOKIE1 | NOYFB2 | NOYFB82 | NUKEENG | O0 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| O2BMUDN | OC38 | OC91 | OFUQS | OHMYDAM | OMAYASS | OMWTFYB | ONG46 | ONIFC | ORGA5M | OSP50 | |
| O2BNWDW | OC39 | OC92 | OFUXGVN | OHOTDAM | OMFGCAR | OMWTFYD | ONG47 | ONMYSHT | ORGASM | OSP51 | |
| O2BRED | OC3 | OC93 | OFUXG | OHPH8ER | OMFGMOV | OMWTFYG | ONG48 | ONTH20 | ORGAZMD | OSP52 | |
| O2CGOD | OC40 | OC94 | OFUX | OHPOOP | OMFGNUB | OMWTFYH | ONG49 | ONUDB | ORGAZMO | OSP53 | |
| O2CHMP | OC41 | OC95 | OFWGKTA | OHSCHIT | OMFGWTF | OMWTFYM | ONG4 | ONW2FYB | ORGSM | OSP54 | |
| O2SVS | OC42 | OC96 | OFX2GIV | OHSH1T | OMFG | OMWTFYW | ONG50 | OO00OO | ORGZM | OSP55 | |
| O31990 | OC43 | OC97 | OFX2GV | OHSHIAT | OMFJ | OMWTGYB | ONG51 | OO00 | ORLSEX | OSP56 | |
| O3BMWZ4 | OC44 | OC98 | OFXGIVN | OHSHIT | OMGBFD | OMWTYBH | ONG52 | OOBENZ | ORNGASM | OSP57 | |
| O3HOG | OC45 | OC99 | OFXGVN | OHSHIZ | OMGFK8 | OMWTYB | ONG53 | OOBIE5 | ORON | OSP58 | |
| O3HQG | OC46 | OC9 | OFXSGVN | OHSHT5O | OMGFO | OMWTYNH | ONG54 | OOBIES | OSH1T | OSP59 | |
| O3SPR | OC47 | OCA84 | OFXZGVN | OHSHT | OMGLMAO | OMY2FYB | ONG55 | OOBIE | OSHE | OSP60 | |
| O3VTX | OC48 | OCACA | OGAD | OHSKEET | OMGRICE | OMYTFYB | ONG56 | OOBIEZ | OSHIIII | OSU14YO | |
| O4CHEVY | OC49 | OCAINE | OGBEANR | OHSKUNT | OMGRTFM | OMYTFYH | ONG57 | OOBS | OSHITO | OSUAF | |
| O4FKSAK | OC4 | OCHICO | OGPIMPP | OHSNAFU | OMGSTFU | OMYTFYM | ONG58 | OOCALEB | OSHIT | OSUC94 | |
| O4WBUSH | OC50 | OCHIT | OGPOS | OHSNAPB | OMGU812 | ON1FK | ONG59 | OOFACE | OSHOT | OSUH8RS | |
| O5HIT | OC51 | OCHURCH | OGUIDO | OHSSH1T | OMGWTF1 | ON3FAFO | ONG5 | OOFB | OSHTMAN | OSUH8R | |
| O8TCH | OC52 | OCKLVR | OGVNF | OHSTFU | OMGWTF | ONDZNTS | ONG60 | OOGER | OSHT | OSUH8TR | |
| OBAGT | OC53 | OCKSKR | OH4FS | OHSUCKS | OMMFWM | ONEBA50 | ONG61 | OOHCRAP | OSNAFU | OSUHATR | |
| OBITCH | OC54 | OCK | OH5H1T | OHSUGAR | OMW2AP | ONEBAMF | ONG62 | OOHFAFO | OSP10 | OSUISBA | |
| OBITEME | OC55 | ODBMF | OH8TCH | OHTARA | OMW2BYB | ONEBFT | ONG63 | OOMC4ME | OSP11 | OSUSCKS | |
| OBITE | OC56 | ODEAR | OHAILNO | OHULKO | OMW2BYG | ONEBMF | ONG64 | OOMEOW | OSP12 | OSUSUKS | |
| OBMAHTR | OC57 | ODNR | OHANAAF | OHWTF | OMW2CYB | ONECMF | ONG65 | OOMFC | OSP13 | OSUSUX | |
| OBMF725 | OC58 | ODNZNTZ | OHBEHVE | OI8HER2 | OMW2DYG | ONERS | ONG66 | OOO0 | OSP14 | OSUX | |
| OBMFFJ | OC59 | ODUKGVN | OHBUKI | OICU812 | OMW2FB | ONG10 | ONG67 | OOOBS | OSP15 | OTLWSHT | |
| OBMF | OC5 | ODUXGVN | OHCHIT | OICU8IT | OMW2FHB | ONG12 | ONG68 | OOOI000 | OSP16 | OTPHJ | |
| OBUGAH | OC60 | OEMAF | OHCHMN | OIH8OSU | OMW2FTW | ONG13 | ONG69 | OOOO000 | OSP17 | OTW2FYB | |
| OBX0 | OC61 | OESUX | OHCRAP | OINK3R | OMW2FUB | ONG14 | ONG6 | OOOOBZ | OSP18 | OTW2FYG | |
| OBYTEME | OC62 | OFAAFO | OHCRP | OINK69 | OMW2FUC | ONG15 | ONG70 | OOOOOO1 | OSP19 | OTW2FYM | |
| OC036V | OC63 | OFACE | OHDAMN | OJAC | OMW2FUW | ONG17 | ONG71 | OOOOOOI | OSP20 | OTWATT | |
| OC10 | OC64 | OFADZ | OHELLNO | OJAS | OMW2FY8 | ONG18 | ONG72 | OOOTAY | OSP21 | OTWTFYB | |
| OC11 | OC65 | OFAF | OHELL | OJDIDIT | OMW2FYA | ONG19 | ONG73 | OOOYEFF | OSP22 | OU812 | |
| OC12 | OC66 | OFAHQ | OHELNAW | OKEISHA | OMW2FYB | ONG1 | ONG74 | OOOZIE | OSP23 | OU81TOO | |
| OC13 | OC67 | OFAQ | OHFAWK | OKLMAO | OMW2FYC | ONG200 | ONG75 | OOZIE | OSP24 | OU81TO | |
| OC14 | OC68 | OFCKGVN | OHFORFS | OLBITCH | OMW2FYD | ONG20 | ONG76 | OPHUK | OSP25 | OU8I2 | |
| OC15 | OC69 | OFCKS | OHFU2 | OLBYTCH | OMW2FYG | ONG21 | ONG77 | OPHUX | OSP26 | OUH8R | |
| OC16 | OC6 | OFCSGVN | OHFUCK | OLDAF | OMW2FYH | ONG22 | ONG78 | OPHXGVN | OSP27 | OUR4RE | |
| OC17 | OC70 | OFEND | OHFU | OLDASF | OMW2FYM | ONG24 | ONG79 | OPIAT1 | OSP28 | OUT2FWU | |
| OC18 | OC71 | OFFME | OHGNRNR | OLDBALS | OMW2FYN | ONG25 | ONG7 | OPIAT2 | OSP29 | OUT2FYB | |
| OC19 | OC73 | OFFMYAZ | OHH4FS | OLDBTCH | OMW2FYW | ONG27 | ONG80 | OPIAT3 | OSP30 | OUTAFUX | |
| OC20 | OC74 | OFFS | OHHFAWK | OLDFART | OMW2FYX | ONG28 | ONG84 | OPIAT4 | OSP31 | OUTOFFX | |
| OC21 | OC75 | OFGVN | OHHFFS | OLDFKR | OMW2HYL | ONG29 | ONG85 | OPIAT5 | OSP32 | OUTTAFX | |
| OC22 | OC76 | OFK5GVN | OHHFJB | OLDFRTS | OMW2LTP | ONG30 | ONG86 | OPIAT6 | OSP33 | OVHO | |
| OC23 | OC77 | OFKGVIN | OHHIHOE | OLDFSHN | OMW2MBH | ONG31 | ONG87 | OPIAT7 | OSP34 | OVRDOSE | |
| OC24 | OC78 | OFKGVN | OHHIHO | OLDMF | OMW2PYD | ONG32 | ONG88 | OPIAT8 | OSP35 | OVRWTF | |
| OC25 | OC79 | OFKS2GV | OHHLLNO | OLDNUTS | OMW2SYB | ONG33 | ONG89 | OPIAT9 | OSP36 | OVTHEBS | |
| OC26 | OC7 | OFKSGVN | OHHLNO | OLDTHUG | OMW2SYD | ONG34 | ONG8 | OPIATE | OSP37 | OWTFO | |
| OC27 | OC80 | OFKSLFT | OHHSHIT | OLEAN | OMW2SYM | ONG35 | ONG90 | OPIAT | OSP38 | OWTF | |
| OC28 | OC81 | OFKS | OHI0ST8 | OLEBTCH | OMW2TYB | ONG36 | ONG91 | OPLATES | OSP39 | OX310 | |
| OC29 | OC82 | OFKZGVN | OHI0 | OLESCHL | OMW2UBH | ONG37 | ONG92 | OPLATE | OSP40 | OX390 | |
| OC2 | OC83 | OFOXGVN | OHIO57 | OLFART | OMW2WH | ONG38 | ONG93 | OPPAI1 | OSP41 | OX391 | |
| OC30 | OC84 | OFRAK | OHIOAF | OLFKR | OMW2YBC | ONG39 | ONG94 | OPPAI | OSP42 | OX470 | |
| OC31 | OC85 | OFSGVN | OHIOH8S | OLFKTRK | OMW2YBH | ONG3 | ONG95 | OQOQOQ | OSP43 | OX471 | |
| OC32 | OC86 | OFSKGVN | OHIOOOO | OLIMIT | OMW2YB | ONG40 | ONG96 | ORALSX | OSP44 | OX472 | |
| OC33 | OC87 | OFUCKS | OHIOO | OLPIMP | OMWFYB | ONG41 | ONG97 | ORANGSM | OSP45 | OX473 | |
| OC34 | OC88 | OFUJOBU | OHIOSUX | OLPMP | OMWTFUB | ONG42 | ONG98 | ORELIVO | OSP46 | OX474 | |
| OC35 | OC89 | OFUKGVN | OHLLNO | OLPOOPS | OMWTFUG | ONG43 | ONG99 | ORG121 | OSP47 | OX475 | |
| OC36 | OC8 | OFUKS | OHLNO | OLSHT | OMWTF | ONG44 | ONG9 | ORG45MD | OSP48 | OX476 | |
| OC37 | OC90 | OFUK | OHLOT | OMARKIA | OMWTFY8 | ONG45 | ONIFC1 | ORG4SMC | OSP49 | OX477 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OX478 | OZ155 | OZ213 | OZ271 | OZ329 | OZ388 | OZ446 | OZ504 | OZ562 | OZ620 | OZ678 |
| OX479 | OZ156 | OZ214 | OZ272 | OZ330 | OZ389 | OZ447 | OZ505 | OZ563 | OZ621 | OZ679 |
| OXQSES | OZ157 | OZ215 | OZ273 | OZ331 | OZ390 | OZ448 | OZ506 | OZ564 | OZ622 | OZ680 |
| OYOU812 | OZ158 | OZ216 | OZ274 | OZ332 | OZ391 | OZ449 | OZ507 | OZ565 | OZ623 | OZ681 |
| OZ101 | OZ159 | OZ217 | OZ275 | OZ333 | OZ392 | OZ450 | OZ508 | OZ566 | OZ624 | OZ682 |
| OZ102 | OZ160 | OZ218 | OZ276 | OZ334 | OZ393 | OZ451 | OZ509 | OZ567 | OZ625 | OZ683 |
| OZ103 | OZ161 | OZ219 | OZ277 | OZ335 | OZ394 | OZ452 | OZ510 | OZ568 | OZ626 | OZ684 |
| OZ104 | OZ162 | OZ220 | OZ278 | OZ336 | OZ395 | OZ453 | OZ511 | OZ569 | OZ627 | OZ685 |
| OZ105 | OZ163 | OZ221 | OZ279 | OZ337 | OZ396 | OZ454 | OZ512 | OZ570 | OZ628 | OZ686 |
| OZ106 | OZ164 | OZ222 | OZ280 | OZ338 | OZ397 | OZ455 | OZ513 | OZ571 | OZ629 | OZ687 |
| OZ107 | OZ165 | OZ223 | OZ281 | OZ339 | OZ398 | OZ456 | OZ514 | OZ572 | OZ630 | OZ688 |
| OZ108 | OZ166 | OZ224 | OZ282 | OZ340 | OZ399 | OZ457 | OZ515 | OZ573 | OZ631 | OZ689 |
| OZ109 | OZ167 | OZ225 | OZ283 | OZ341 | OZ400 | OZ458 | OZ516 | OZ574 | OZ632 | OZ690 |
| OZ110 | OZ168 | OZ226 | OZ284 | OZ342 | OZ401 | OZ459 | OZ517 | OZ575 | OZ633 | OZ691 |
| OZ111 | OZ169 | OZ227 | OZ285 | OZ343 | OZ402 | OZ460 | OZ518 | OZ576 | OZ634 | OZ692 |
| OZ112 | OZ170 | OZ228 | OZ286 | OZ344 | OZ403 | OZ461 | OZ519 | OZ577 | OZ635 | OZ693 |
| OZ113 | OZ171 | OZ229 | OZ287 | OZ345 | OZ404 | OZ462 | OZ520 | OZ578 | OZ636 | OZ694 |
| OZ114 | OZ172 | OZ230 | OZ288 | OZ346 | OZ405 | OZ463 | OZ521 | OZ579 | OZ637 | OZ695 |
| OZ115 | OZ173 | OZ231 | OZ289 | OZ347 | OZ406 | OZ464 | OZ522 | OZ580 | OZ638 | OZ696 |
| OZ116 | OZ174 | OZ232 | OZ290 | OZ348 | OZ407 | OZ465 | OZ523 | OZ581 | OZ639 | OZ697 |
| OZ117 | OZ175 | OZ233 | OZ291 | OZ349 | OZ408 | OZ466 | OZ524 | OZ582 | OZ640 | OZ698 |
| OZ118 | OZ176 | OZ234 | OZ292 | OZ350 | OZ409 | OZ467 | OZ525 | OZ583 | OZ641 | OZ699 |
| OZ119 | OZ177 | OZ235 | OZ293 | OZ351 | OZ410 | OZ468 | OZ526 | OZ584 | OZ642 | OZ700 |
| OZ120 | OZ178 | OZ236 | OZ294 | OZ352 | OZ411 | OZ469 | OZ527 | OZ585 | OZ643 | OZ701 |
| OZ121 | OZ179 | OZ237 | OZ295 | OZ353 | OZ412 | OZ470 | OZ528 | OZ586 | OZ644 | OZ702 |
| OZ122 | OZ180 | OZ238 | OZ296 | OZ354 | OZ413 | OZ471 | OZ529 | OZ587 | OZ645 | OZ703 |
| OZ123 | OZ181 | OZ239 | OZ297 | OZ355 | OZ414 | OZ472 | OZ530 | OZ588 | OZ646 | OZ704 |
| OZ124 | OZ182 | OZ240 | OZ298 | OZ356 | OZ415 | OZ473 | OZ531 | OZ589 | OZ647 | OZ705 |
| OZ125 | OZ183 | OZ241 | OZ299 | OZ357 | OZ416 | OZ474 | OZ532 | OZ590 | OZ648 | OZ706 |
| OZ126 | OZ184 | OZ242 | OZ300 | OZ358 | OZ417 | OZ475 | OZ533 | OZ591 | OZ649 | OZ707 |
| OZ127 | OZ185 | OZ243 | OZ301 | OZ359 | OZ418 | OZ476 | OZ534 | OZ592 | OZ650 | OZ708 |
| OZ128 | OZ186 | OZ244 | OZ302 | OZ360 | OZ419 | OZ477 | OZ535 | OZ593 | OZ651 | OZ709 |
| OZ129 | OZ187 | OZ245 | OZ303 | OZ361 | OZ420 | OZ478 | OZ536 | OZ594 | OZ652 | OZ710 |
| OZ130 | OZ188 | OZ246 | OZ304 | OZ362 | OZ421 | OZ479 | OZ537 | OZ595 | OZ653 | OZ711 |
| OZ131 | OZ189 | OZ247 | OZ305 | OZ363 | OZ422 | OZ480 | OZ538 | OZ596 | OZ654 | OZ712 |
| OZ132 | OZ190 | OZ248 | OZ306 | OZ364 | OZ423 | OZ481 | OZ539 | OZ597 | OZ655 | OZ713 |
| OZ133 | OZ191 | OZ249 | OZ307 | OZ365 | OZ424 | OZ482 | OZ540 | OZ598 | OZ656 | OZ714 |
| OZ134 | OZ192 | OZ250 | OZ308 | OZ366 | OZ425 | OZ483 | OZ541 | OZ599 | OZ657 | OZ715 |
| OZ135 | OZ193 | OZ251 | OZ309 | OZ367 | OZ426 | OZ484 | OZ542 | OZ600 | OZ658 | OZ716 |
| OZ136 | OZ194 | OZ252 | OZ310 | OZ368 | OZ427 | OZ485 | OZ543 | OZ601 | OZ659 | OZ717 |
| OZ137 | OZ195 | OZ253 | OZ311 | OZ370 | OZ428 | OZ486 | OZ544 | OZ602 | OZ660 | OZ718 |
| OZ138 | OZ196 | OZ254 | OZ312 | OZ371 | OZ429 | OZ487 | OZ545 | OZ603 | OZ661 | OZ719 |
| OZ139 | OZ197 | OZ255 | OZ313 | OZ372 | OZ430 | OZ488 | OZ546 | OZ604 | OZ662 | OZ720 |
| OZ140 | OZ198 | OZ256 | OZ314 | OZ373 | OZ431 | OZ489 | OZ547 | OZ605 | OZ663 | OZ721 |
| OZ141 | OZ199 | OZ257 | OZ315 | OZ374 | OZ432 | OZ490 | OZ548 | OZ606 | OZ664 | OZ722 |
| OZ142 | OZ200 | OZ258 | OZ316 | OZ375 | OZ433 | OZ491 | OZ549 | OZ607 | OZ665 | OZ723 |
| OZ143 | OZ201 | OZ259 | OZ317 | OZ376 | OZ434 | OZ492 | OZ550 | OZ608 | OZ666 | OZ724 |
| OZ144 | OZ202 | OZ260 | OZ318 | OZ377 | OZ435 | OZ493 | OZ551 | OZ609 | OZ667 | OZ725 |
| OZ145 | OZ203 | OZ261 | OZ319 | OZ378 | OZ436 | OZ494 | OZ552 | OZ610 | OZ668 | OZ726 |
| OZ146 | OZ204 | OZ262 | OZ320 | OZ379 | OZ437 | OZ495 | OZ553 | OZ611 | OZ669 | OZ727 |
| OZ147 | OZ205 | OZ263 | OZ321 | OZ380 | OZ438 | OZ496 | OZ554 | OZ612 | OZ670 | OZ728 |
| OZ148 | OZ206 | OZ264 | OZ322 | OZ381 | OZ439 | OZ497 | OZ555 | OZ613 | OZ671 | OZ729 |
| OZ149 | OZ207 | OZ265 | OZ323 | OZ382 | OZ440 | OZ498 | OZ556 | OZ614 | OZ672 | OZ730 |
| OZ150 | OZ208 | OZ266 | OZ324 | OZ383 | OZ441 | OZ499 | OZ557 | OZ615 | OZ673 | OZ731 |
| OZ151 | OZ209 | OZ267 | OZ325 | OZ384 | OZ442 | OZ500 | OZ558 | OZ616 | OZ674 | OZ732 |
| OZ152 | OZ210 | OZ268 | OZ326 | OZ385 | OZ443 | OZ501 | OZ559 | OZ617 | OZ675 | OZ733 |
| OZ153 | OZ211 | OZ269 | OZ327 | OZ386 | OZ444 | OZ502 | OZ560 | OZ618 | OZ676 | OZ734 |
| OZ154 | OZ212 | OZ270 | OZ328 | OZ387 | OZ445 | OZ503 | OZ561 | OZ619 | OZ677 | OZ735 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OZ736 | OZ794 | OZ852 | OZ910 | OZ968 | PADDLME | PEDO15 | PEDO68 | PETTYBZ | PHKECHK | PHUCTUP |
| OZ737 | OZ795 | OZ853 | OZ911 | OZ969 | PADLME | PEDO16 | PEDO69 | PEYOTE | PHKEM2 | PHUCT |
| OZ738 | OZ796 | OZ854 | OZ912 | OZ970 | PAGANAF | PEDO17 | PEDO6 | PFCKNR | PHKEM | PHUCUN |
| OZ739 | OZ797 | OZ855 | OZ913 | OZ971 | PAKIS22 | PEDO18 | PEDO70 | PFKBOYZ | PHKERE | PHUCU |
| OZ740 | OZ798 | OZ856 | OZ914 | OZ972 | PALFNGO | PEDO19 | PEDO71 | PFKNR | PHKERY | PHUC |
| OZ741 | OZ799 | OZ857 | OZ915 | OZ973 | PALL0VE | PEDO1 | PEDO72 | PFKPOSI | PHKET | PHUECK |
| OZ742 | OZ800 | OZ858 | OZ916 | OZ974 | PANCH0 | PEDO20 | PEDO73 | PGMOTHN | PHKEWE | PHUHKET |
| OZ743 | OZ801 | OZ859 | OZ917 | OZ975 | PANEDRP | PEDO21 | PEDO74 | PGTFOMF | PHKGW8 | PHUHKEW |
| OZ744 | OZ802 | OZ860 | OZ918 | OZ976 | PANHEAD | PEDO22 | PEDO75 | PHAAAQ | PHKHOLE | PHUHQUE |
| OZ745 | OZ803 | OZ861 | OZ919 | OZ977 | PANYDPR | PEDO23 | PEDO76 | PHACUE | PHKIT69 | PHUHQUU |
| OZ746 | OZ804 | OZ862 | OZ920 | OZ978 | PAPA69 | PEDO24 | PEDO77 | PHAHQU | PHKITOL | PHUK10 |
| OZ747 | OZ805 | OZ863 | OZ921 | OZ979 | PAPAAF | PEDO25 | PEDO78 | PHAHQ | PHKIT | PHUK11 |
| OZ748 | OZ806 | OZ864 | OZ922 | OZ980 | PAPMAN | PEDO26 | PEDO79 | PHAKINA | PHKKT | PHUK12 |
| OZ749 | OZ807 | OZ865 | OZ923 | OZ981 | PARAG0N | PEDO27 | PEDO7 | PHAKIT | PHKMAWL | PHUK13 |
| OZ750 | OZ808 | OZ866 | OZ924 | OZ982 | PARHAM | PEDO28 | PEDO80 | PHAKOUF | PHKMCH | PHUK14 |
| OZ751 | OZ809 | OZ867 | OZ925 | OZ983 | PASSGAS | PEDO29 | PEDO81 | PHANT0M | PHKME | PHUK15 |
| OZ752 | OZ810 | OZ868 | OZ926 | OZ984 | PAWG | PEDO2 | PEDO82 | PHAPHO | PHKNA | PHUK16 |
| OZ753 | OZ811 | OZ869 | OZ927 | OZ985 | PAWGZ | PEDO30 | PEDO83 | PHAQ1 | PHKNGO | PHUK17 |
| OZ754 | OZ812 | OZ870 | OZ928 | OZ986 | PAWNKLR | PEDO31 | PEDO84 | PHAQ2 | PHKNGR8 | PHUK18 |
| OZ755 | OZ813 | OZ871 | OZ929 | OZ987 | PAZNGAZ | PEDO32 | PEDO85 | PHAQ3 | PHKNMVN | PHUK19 |
| OZ756 | OZ814 | OZ872 | OZ930 | OZ988 | PB4IGO | PEDO33 | PEDO86 | PHAQ4 | PHKOF4 | PHUK1 |
| OZ757 | OZ815 | OZ873 | OZ931 | OZ989 | PB4UG0 | PEDO34 | PEDO87 | PHAQ5 | PHKOPEC | PHUK20 |
| OZ758 | OZ816 | OZ874 | OZ932 | OZ990 | PB4UGO2 | PEDO35 | PEDO88 | PHAQ6 | PHKQU | PHUK21 |
| OZ759 | OZ817 | OZ875 | OZ933 | OZ991 | PB4UGOH | PEDO36 | PEDO89 | PHAQ7 | PHKU | PHUK22 |
| OZ760 | OZ818 | OZ876 | OZ934 | OZ992 | PB4UGO | PEDO37 | PEDO8 | PHAQ8 | PHKV8S | PHUK23 |
| OZ761 | OZ819 | OZ877 | OZ935 | OZ993 | PB4UGQ | PEDO38 | PEDO90 | PHAQ9 | PHKYA | PHUK24 |
| OZ762 | OZ820 | OZ878 | OZ936 | OZ994 | PB4ULEV | PEDO39 | PEDO91 | PHAQALL | PHKYT | PHUK25 |
| OZ763 | OZ821 | OZ879 | OZ937 | OZ995 | PB4ULV | PEDO3 | PEDO92 | PHAQH8R | PHKYU | PHUK26 |
| OZ764 | OZ822 | OZ880 | OZ938 | OZ996 | PB4UZGO | PEDO40 | PEDO93 | PHAQUE1 | PHL8ME | PHUK27 |
| OZ765 | OZ823 | OZ881 | OZ939 | OZ997 | PB4W3GO | PEDO41 | PEDO94 | PHAQUE2 | PHO3N1X | PHUK28 |
| OZ766 | OZ824 | OZ882 | OZ940 | OZ998 | PB4WEG0 | PEDO42 | PEDO95 | PHAQUE3 | PHOKIT | PHUK29 |
| OZ767 | OZ825 | OZ883 | OZ941 | OZ999 | PB4WEGO | PEDO43 | PEDO96 | PHAQUE4 | PHOKNGO | PHUK2 |
| OZ768 | OZ826 | OZ884 | OZ942 | OZZY0 | PB4WELV | PEDO44 | PEDO97 | PHAQUE5 | PHOKU | PHUK30 |
| OZ769 | OZ827 | OZ885 | OZ943 | OZZYI | PB4YUGO | PEDO45 | PEDO98 | PHAQUE6 | PHOO | PHUK31 |
| OZ770 | OZ828 | OZ886 | OZ944 | P00DLES | PBE4UGO | PEDO46 | PEDO99 | PHAQUE7 | PHOQ2 | PHUK32 |
| OZ771 | OZ829 | OZ887 | OZ945 | P00F | PBREAK | PEDO47 | PEDO9 | PHAQUE8 | PHOT0 | PHUK33 |
| OZ772 | OZ830 | OZ888 | OZ946 | P00H | PCASHT | PEDO48 | PEDO | PHAQUE9 | PHQ2 | PHUK34 |
| OZ773 | OZ831 | OZ889 | OZ947 | P00KIE | PCDOC0 | PEDO49 | PEEADS | PHAQUE | PHQU | PHUK35 |
| OZ774 | OZ832 | OZ890 | OZ948 | P00P | PCOFSHT | PEDO4 | PEEDAWG | PHAQU | PHQV8S | PHUK36 |
| OZ775 | OZ833 | OZ891 | OZ949 | P05TAL | PCONU | PEDO50 | PEENIS | PHAQ | PHQ | PHUK37 |
| OZ776 | OZ834 | OZ892 | OZ950 | P0NTIAC | PCPHCAT | PEDO51 | PEEPEE | PHART | PHQYU85 | PHUK38 |
| OZ777 | OZ835 | OZ893 | OZ951 | P0PEYE | PCRAZYB | PEDO52 | PEEPOO | PHAT455 | PHSHBLZ | PHUK39 |
| OZ778 | OZ836 | OZ894 | OZ952 | P0STNET | PDF0R | PEDO53 | PEEWIPT | PHATA55 | PHSUX | PHUK3 |
| OZ779 | OZ837 | OZ895 | OZ953 | P0V | PDQPONY | PEDO54 | PEE | PHATAS | PHUC99 | PHUK40 |
| OZ780 | OZ838 | OZ896 | OZ954 | P0WER | PDQS2K | PEDO55 | PEGGY00 | PHATAZZ | PHUCIT | PHUK41 |
| OZ781 | OZ839 | OZ897 | OZ955 | P0WNED | PDQTOO | PEDO56 | PEGSIST | PHATBTM | PHUCJB | PHUK42 |
| OZ782 | OZ840 | OZ898 | OZ956 | P10D | PDTOWN | PEDO57 | PEKRHED | PHATTIT | PHUCK1T | PHUK43 |
| OZ783 | OZ841 | OZ899 | OZ957 | P1MPALA | PEAP0D | PEDO58 | PEN1S | PHATZO6 | PHUCKER | PHUK44 |
| OZ784 | OZ842 | OZ900 | OZ958 | P1MPIN | PEA | PEDO59 | PENDEJO | PHAWK | PHUCKET | PHUK45 |
| OZ785 | OZ843 | OZ901 | OZ959 | P1MPNIT | PEB4UGO | PEDO5 | PENIS | PHCK12 | PHUCKIT | PHUK46 |
| OZ786 | OZ844 | OZ902 | OZ960 | P1MPNNN | PECKER | PEDO60 | PEPLSUK | PHCKIT | PHUCKOF | PHUK47 |
| OZ787 | OZ845 | OZ903 | OZ961 | P1MPN | PECKR13 | PEDO61 | PEQRONI | PHCKOFF | PHUCKU1 | PHUK48 |
| OZ788 | OZ846 | OZ904 | OZ962 | P1SSY | PECKR | PEDO62 | PERC3O | PHCOUGH | PHUCKU2 | PHUK49 |
| OZ789 | OZ847 | OZ905 | OZ963 | P3TTYAF | PEDO10 | PEDO63 | PERVIE | PHCUE | PHUCKU | PHUK4 |
| OZ790 | OZ848 | OZ906 | OZ964 | P591 | PEDO11 | PEDO64 | PETASSE | PHFKUFF | PHUCK | PHUK50 |
| OZ791 | OZ849 | OZ907 | OZ965 | P5Y5LYR | PEDO12 | PEDO65 | PETIASF | PHFUII | PHUCKYA | PHUK5 |
| OZ792 | OZ850 | OZ908 | OZ966 | PA1NRX | PEDO13 | PEDO66 | PETTYAF | PHITAF | PHUCME | PHUK6 |
| OZ793 | OZ851 | OZ909 | OZ967 | PABL0 | PEDO14 | PEDO67 | PETTYB | PHKCNCR | PHUCMI | PHUK7 |

```
PHUK8    PIMPCY   PITAJR   PM2112   PNTYDRP  POOPIE7  POSE39   PRNHUB   PSYCHO6  PSYCO63  PSYLVR
PHUK9    PIMPDDY  PITH8R   PMFNB    PNYDRPR  POOPIEG  POSE4ME  PRNKIDS  PSYCHO7  PSYCO64  PSYMD
PHUKCF   PIMPD    PITSUX   PMP1N    PNYKLLR  POOPIES  POSFERD  PRNOSTR  PSYCHO8  PSYCO65  PSYMGNT
PHUKEM   PIMPED   PIZDEC   PMPALA   PNYKLR   POOPIE   POSJK    PRNSTAR  PSYCHO9  PSYCO66  PSYMOM
PHUKET1  PIMPEN   PIZDETS  PMPBUG   PNYPIMP  POOPI    POSNEON  PRNSTR   PSYCHQ   PSYCO67  PSYOP8R
PHUKET2  PIMPHRD  PIZDOFF  PMPCESS  PO1SNIV  POOPNP   POSRAM   PROH20   PSYCO10  PSYCO68  PSYRN
PHUKETT  PIMPIMP  PIZDOF   PMPDADY  POGIGUY  POOPOO1  POSSTI   PROZAC1  PSYCO11  PSYCO69  PSYRYDA
PHUKET   PIMPING  PIZDYUK  PMPDDY1  POHO8    POOPRA   POSTAL1  PROZAC2  PSYCO12  PSYCO70  PSYSHOB
PHUKITT  PIMPINN  PIZON1   PMPDDY2  POHUI    POOPS1   POSTAL2  PROZAC3  PSYCO13  PSYCO71  PSYSLYR
PHUKIT   PIMPIN   PIZZING  PMPDDY   POINT00  POOPS    POSTAL3  PROZAC4  PSYCO14  PSYCO72  PSYVLTR
PHUKKU   PIMPJCE  PIZZLE   PMPDIZ   POIZNDU  POOP     POSTAL4  PROZAC5  PSYCO15  PSYCO73  PSYVSL
PHUKM    PIMPJUC  PIZZOFF  PMPDOUT  POKECHX  POOPY1   POSTAL5  PROZAC6  PSYCO16  PSYCO74  PSYWAGN
PHUKQ    PIMPJUI  PJ3      PMPETTE  POKHER   POOPY2   POSTAL6  PROZAC7  PSYCO17  PSYCO75  PSYWGN
PHUKT    PIMPJUZ  PJR0     PMPFUDH  POKSMOT  POOPY40  POSTAL7  PROZAC8  PSYCO18  PSYCO76  PSYWHIP
PHUKU    PIMPJ    PKCNCR   PMPIN    POLACK   POOPYHD  POSTAL8  PROZAC9  PSYCO19  PSYCO77  PSY
PHUKV8S  PIMPKIN  PKLPMP   PMPJCE   POLICE6  POORAF   POSTAL9  PROZACD  PSYCO20  PSYCO78  PT901
PHUK     PIMPMBL  PKP00H   PMPJC    POLOCK   POORASF  POSTAL   PROZACK  PSYCO21  PSYCO79  PTNRSHT
PHUKYAH  PIMPN10  PKRWOOD  PMPJUCE  POMOFOE  POORF    POSVTEC  PROZAC   PSYCO22  PSYCO80  PTRN
PHUKYOU  PIMPNEZ  PL4AY    PMPJUUS  POMOFO   POOSCPR  POSVW    PROZZAC  PSYCO23  PSYCO81  PTTSSX
PHUKYU   PIMPNIT  PLARH8R  PMPM8EZ  PONEKLR  POOTANG  POT2PSN  PRTASHO  PSYCO24  PSYCO82  PTTYAF
PHUOC    PIMPNPT  PLATE1   PMPMAN   PONYKLR  POOTANN  POTOFEO  PRTTYB   PSYCO25  PSYCO83  PTWOP
PHUQ2    PIMPN    PLATE2   PMPMBLE  POO3     POOTED   POTTIE   PRTY05   PSYCO26  PSYCO84  PUBTFU
PHUQD    PIMPRYD  PLATE3   PMPMBL   POOBGO   POOTER1  POTTY    PRTYBCH  PSYCO27  PSYCO85  PUCCNCR
PHUQIT   PIMPSHT  PLATE4   PMPMOBL  POOBUTT  POOTER2  POT      PRTYNKD  PSYCO28  PSYCO86  PUCGETR
PHUQPAL  PIMPSKI  PLATE5   PMPN247  POODOC   POOTER3  POUNDU   PRVRT    PSYCO29  PSYCO87  PUCKET
PHUQQUE  PIMPS    PLATE6   PMPN777  POOHC    POOTER4  POUPONU  PRYAPSM  PSYCO30  PSYCO88  PUCKIT
PHUQU2   PIMPT    PLATE7   PMPN84U  POOHEAD  POOTER5  POWNTWN  PRYL8AF  PSYCO31  PSYCO89  PUCKOFF
PHUQ     PIMPUEZ  PLATE8   PMPN8EZ  POOHPER  POOTER6  POXUY    PSDKITY  PSYCO32  PSYCO90  PUCKYEA
PHUUQEM  PIMPUS   PLATE9   PMPNDJ   POOHPN   POOTER7  POXYU    PSDOFF   PSYCO33  PSYCO91  PUCKYOU
PHXCKS   PIMPWGN  PLATES1  PMPNMBL  POOHPOO  POOTER8  PPAI     PSGFY    PSYCO34  PSYCO92  PUD2
PHXGVNO  PIMP     PLATES2  PMPNS10  POOHPUR  POOTER9  PPB4UGO  PSHHHTT  PSYCO35  PSYCO93  PUD3
PHYSCHO  PIMPYN   PLATES3  PMPNU    POOLUDE  POOTER   PPBIG    PSHNTN   PSYCO36  PSYCO94  PUD4
PIBMFAO  PIMPY    PLATES4  PMPN     POOMAN   POOTILV  PPEVENT  PSHR1    PSYCO37  PSYCO95  PUD5
PIECUCH  PINGA    PLATES5  PMPPAPA  POOM     POOT     PPFAT    PSHYCO1  PSYCO38  PSYCO96  PUD6
PIEDVR   PINKPTR  PLATES6  PMPRDE   POONANY  POO      PPHACK   PSIFTW   PSYCO39  PSYCO97  PUD7
PIG1     PINTHEV  PLATES7  PMPRIDE  POONDOG  POOZIE   PPLH8TR  PSIONU   PSYCO40  PSYCO98  PUD8
PIGB8    PIPN8EZ  PLATES8  PMPRYDE  POONELA  POOZLE   PPLSUK   PSJUICE  PSYCO41  PSYCO99  PUD9
PIGBNIS  PIPN8Z   PLATES9  PMPSHT   POONHND  POP1MPN  PPONUM   PSNAFU   PSYCO42  PSYCOCS  PUDDY
PIGMAN   PIRAT    PLAYAAF  PMPSKI   POONSTR  POPIMPN  PPOO123  PSOFF    PSYCO43  PSYCONE  PUDWAKR
PIGS     PIS1     PLAYUI8  PMPSLD   POOOP    POPIMP   PPPUPU   PSONU    PSYCO44  PSYCORX  PUD
PIG      PISASHT  PLMNSTY  PMPSTRS  POOOPY   POPNTGS  PPTIME   PSS4YOU  PSYCO45  PSYCO    PUFFIN1
PIIMP    PISBABY  PLNPUSS  PMPWAGN  POOP2    PORKNIT  PR0FSR   PSSDOFF  PSYCO46  PSYCTRL  PUKE
PIKLASS  PISBB    PLO4LFE  PMPWGN   POOP3R   PORKN    PR0TOOL  PSSMSL   PSYCO47  PSYDR    PUKNBUT
PILLMAN  PISFACE  PLSB18   PMS1SOB  POOP4    PORKOV   PRAYWAR  PSSPSS   PSYCO48  PSYEATR  PUKOFF
PIMMPIN  PISMSLE  PLSKYS   PMSBOCH  POOP69   PORKU    PRBL8AF  PSSSN09  PSYCO49  PSYFT    PUKTUP
PIMN8EZ  PISOFF   PLSSTFU  PNASTY   POOPA20  PORLEO   PREDITR  PSSTOFF  PSYCO50  PSYGAL   PULLOUT
PIMP10   PISPOOH  PLSTFU   PNDEJO   POOPAH   PORNER1  PRENUMP  PSSY247  PSYCO51  PSYGETR  PULLSHT
PIMP1    PISSD    PLUMBIN  PNDTWN   POOPARU  PORNHUB  PREP69   PSSYPWR  PSYCO52  PSYGLOR  PULOUT
PIMP22   PISSED   PLUNDER  PNKBTCH  POOPAS   PORNINC  PRIASS   PSSYWGN  PSYCO53  PSYGUY   PULOWT
PIMP419  PISSER   PLYAH8A  PNKTACO  POOPBOX  PORNO1   PRICK    PSSY     PSYCO54  PSYK9    PUMPEM
PIMP4U   PISSOFF  PLYR8R   PNKTUP   POOPEE   PORNO    PRIK     PSSYYUM  PSYCO55  PSYKHO   PUMPJCE
PIMPA1A  PISSONU  PLY      PNLTSHT  POOPER1  PORN     PRISON1  PSTFU    PSYCO56  PSYKO22  PUNKA55
PIMPAL4  PISSON   PLZ5TFU  PNOKING  POOPER3  PORSHIT  PRISSYB  PSYC0    PSYCO57  PSYKO4U  PUNKASS
PIMPALA  PISS     PLZ86ME  PNP8EZ   POOPERT  POS2     PRIUSUX  PSYCHO1  PSYCO58  PSYKO75  PUNKAZZ
PIMPAW   PISSY    PLZB18   PNPN8EZ  POOPER   POSBMR   PRKN8ER  PSYCHO2  PSYCO59  PSYKONE  PUNKS
PIMPBAB  PISTOFF  PLZB21   PNTDRPR  POOPI3   POSBUG   PRLJAMZ  PSYCHO3  PSYCO60  PSYKO    PUNTA1
PIMPBUS  PIS      PLZSTFU  PNTIDPR  POOPIA   POSCVC   PRNCASS  PSYCHO4  PSYCO61  PSYLG    PUNXXX
PIMPC    PIT5UX   PLZZB18  PNTYDPR  POOPIE2  POSCVX   PRNFAN   PSYCHO5  PSYCO62  PSYLICR  PUPIG
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PUPNONU | PW788 | QUICKE | RAD7I5 | RAINH20 | RDAGO | REDF1RE | REDRUM | RICESTK | ROOSKIS | RSXXX44 |
| PUPUPP | PW789 | QUIEF | RADAF | RAINSUX | RDASS | REDFFR | REDRUUM | RICHFKR | RORAGE | RSXXX45 |
| PUREH8 | PW790 | QUIETAF | RAFP | RAIZHEL | RDH0G | REDHNKY | REDRVM | RICRETR | ROTARDD | RSXXX46 |
| PURSX | PW791 | QUIKAF | RAGD0LL | RAJ0 | RDHDSLT | REDNCK1 | REDS0X | RIDEME2 | ROTARD | RSXXX47 |
| PURVTOY | PW792 | QUIKVETT | RAGGIN | RAKKK | RDMF | REDNCK2 | REDTUBE | RIDEME | ROWDYAF | RSXXX48 |
| PUSGETR | PW793 | QUIM | RAGGN | RAMBUSH | RDNCGRL | REDNCK3 | REDWAP | RIDME | ROWMX00 | RSXXX49 |
| PUSHER | PW794 | QUIZNOZ | RAGIN10 | RAMBUTT | RDNCK1 | REDNCK4 | REDWYN | RIMJOB | RO | RSXXX4 |
| PUSHNW8 | PW795 | QUKAZFK | RAGIN11 | RAMDHER | RDNCKGL | REDNCK5 | REEF4 | RIPH8TR | ROXXX | RSXXX50 |
| PUSHN | PW796 | QVA | RAGIN12 | RAMHER | RDNCK | REDNCK6 | REEFERS | RIPWONE | ROYLPP1 | RSXXX51 |
| PUSHR | PW797 | QWCFKR | RAGIN13 | RAMITIN | RDNECK1 | REDNCK7 | REEFER | RIXOOGT | RP00 | RSXXX52 |
| PUSPUS | PW798 | QWIKAF | RAGIN14 | RAMMINU | RDNECK2 | REDNCK8 | REEFKPR | RIZ0 | RPATS1 | RSXXX53 |
| PUSS1 | PW799 | QWIKFKR | RAGIN15 | RANUT | RDNECK3 | REDNCK9 | REFRCHK | RJT0 | RPMLAMF | RSXXX54 |
| PUSS3 | PW800 | QWKAF | RAGIN16 | RAPIST | RDNECK4 | REDNEC1 | REIFER | RK000 | RREDRUM | RSXXX55 |
| PUSSAY | PWDGAF | QWKFKR | RAGIN17 | RAREAF | RDNECK5 | REDNEC2 | REKCAH | RKCUF | RRNXRXS | RSXXX56 |
| PUSSE | PWDRKNG | QWKPHKR | RAGIN18 | RAREASF | RDNECK6 | REDNEC3 | REKIK | RKIKSSA | RRS0 | RSXXX57 |
| PUSSIE | PWEE8 | QZQ | RAGIN19 | RAS0 | RDNECK7 | REDNEC4 | RESTNBF | RKKILLR | RSHASS | RSXXX58 |
| PUSSTNG | PWRBTM | R00J | RAGIN1 | RASTAOO | RDNECK8 | REDNEC5 | RETARD | RKLSSOP | RSOXH8R | RSXXX59 |
| PUSS | PWRBTTM | R00P | RAGIN20 | RASTUS | RDNECK9 | REDNEC6 | RETODD | RKSBTCH | RSPANK | RSXXX5 |
| PUSSY69 | PWTANG | R00STER | RAGIN21 | RAT3DX | RDNKBLS | REDNEC7 | RETODED | RKZBTCH | RSQUAW | RSXXX60 |
| PUSSY | PYMP | R00T | RAGIN22 | RATEDDX | RDNKCAD | REDNEC8 | RETRD | RLAXDAF | RSTYNTS | RSXXX61 |
| PUSTANG | PYMPYN | R0AST | RAGIN23 | RATEDXX | RDNKCHK | REDNEC9 | RETROAF | RLBDBSH | RSTYPOS | RSXXX62 |
| PUS | PYS | R0BERTS | RAGIN25 | RATKLR | RDNKPRZ | REDNEC | REV32O | RLJ95 | RSXXX10 | RSXXX63 |
| PUSYMGT | PYTHOE | R0B | RAGIN26 | RATL1FF | RDOOKIE | REDNEK1 | REVMF | RLTYS1S | RSXXX11 | RSXXX64 |
| PUSYWGN | PZNFK | R0CKET | RAGIN27 | RATSASS | RDR8G | REDNEK2 | RFNPL8 | RLTYSKS | RSXXX12 | RSXXX65 |
| PUTAINA | PZZASHT | R0C | RAGIN28 | RATSAZZ | RDRA6E | REDNEK3 | RFNTOAD | RM41M0R | RSXXX13 | RSXXX66 |
| PUTA | Q60FKN | R0MANCE | RAGIN29 | RATSDIE | RDRAAGE | REDNEK4 | RFP0 | RM69 | RSXXX14 | RSXXX67 |
| PUTNOUT | QANON17 | R0USH | RAGIN2 | RAVASF | RDRAGE1 | REDNEK5 | RG12 | RMFJ | RSXXX15 | RSXXX68 |
| PUTO | QANON45 | R0 | RAGIN30 | RAVEN5O | RDRAGE2 | REDNEK6 | RGASIM | RMFTB | RSXXX16 | RSXXX69 |
| PUTTA | QBIOCH | R0X | RAGIN31 | RAVULUS | RDRAGE3 | REDNEK7 | RGASMS | RMFT | RSXXX17 | RSXXX6 |
| PUTZ1 | QIKPHKR | R0Z | RAGIN32 | RAWAF | RDRAGE4 | REDNEK8 | RGASM | RMK0 | RSXXX18 | RSXXX70 |
| PUTZ2 | QISMYSS | R1CEBNR | RAGIN33 | RAWDAWG | RDRAGE5 | REDNEK9 | RGAZM | RMOI | RSXXX19 | RSXXX71 |
| PUTZ3 | QKFKR | R1CECAR | RAGIN34 | RAWDOGG | RDRAGE6 | REDNEKC | RGDPMP | RN0 | RSXXX1 | RSXXX72 |
| PUTZ4 | QKPHKR | R1CEETR | RAGIN35 | RAWDOGN | RDRAGE7 | REDNEKN | RGH0 | RNAF | RSXXX20 | RSXXX73 |
| PUTZ56 | QKRNSHT | R1DEME | RAGIN36 | RAWDOG | RDRAGE8 | REDNEKS | RGIES | RNASTY | RSXXX21 | RSXXX74 |
| PUTZ5 | QKXTC | R1MJOB | RAGIN37 | RAWDWG1 | RDRAGE9 | REDNEK | RGLPMP | RNECK | RSXXX22 | RSXXX75 |
| PUTZ6 | QNASTY | R32FTW | RAGIN38 | RAWDWG | RDRAGN | REDNK7 | RIC3CAR | RNEMOVA | RSXXX23 | RSXXX76 |
| PUTZ7 | QNBTCH | R3BFACE | RAGIN39 | RAYDERS | RDRGE | REDNK | RIC3R | RNIC | RSXXX24 | RSXXX77 |
| PUTZ8 | QNISIS | R3DDRUM | RAGIN3 | RAZMNAZ | RDRICE4 | REDRICR | RICARD0 | RNIZLE | RSXXX25 | RSXXX78 |
| PUTZ9 | QQMF | R3DN3K | RAGIN40 | RAZNELL | RDRUM1 | REDRM03 | RICE3TR | RNMFKA | RSXXX26 | RSXXX79 |
| PUTZN | QQQQ2 | R3DRUM | RAGIN41 | RAZNHEL | RDRUM | REDRM1 | RICEAF | RNMOVR | RSXXX27 | RSXXX7 |
| PUTZ | QQQQU | R3DRUUM | RAGIN42 | RAZORAF | READYAF | REDRM2 | RICEATR | RNRDOWN | RSXXX28 | RSXXX80 |
| PUZZWGN | QQQQ | R3S0NZ | RAGIN43 | RAZYB | REALPMP | REDRM3 | RICEBAG | RNUOVER | RSXXX29 | RSXXX81 |
| PUZZY | QQQXXX | R3TARD | RAGIN44 | RBCHGT | REALPOS | REDRM4 | RICEBBY | RNUOVR | RSXXX2 | RSXXX82 |
| PUZZYY | QSCHITY | R3XXX | RAGIN45 | RBF3 | REALSHT | REDRM5 | RICEBNR | ROADHED | RSXXX30 | RSXXX83 |
| PVCKOFF | QSHITTI | R4MDH3R | RAGIN46 | RBFJEEP | REALT0R | REDRM6 | RICEBOI | ROADKIL | RSXXX31 | RSXXX84 |
| PVMTSUX | QTANDPB | R4P3D8P | RAGIN47 | RBFQUEN | REALWET | REDRM7 | RICEBOY | ROADR8G | RSXXX32 | RSXXX85 |
| PW00 | QTBOOTY | R592 | RAGIN48 | RBFRAGE | REB00T | REDRM8 | RICEBRN | ROADRGE | RSXXX33 | RSXXX86 |
| PW777 | QTHATEN | R68RSSS | RAGIN49 | RBRBTCH | REBEL69 | REDRM9 | RICECAR | ROB3 | RSXXX34 | RSXXX87 |
| PW778 | QTTR0 | R6ASM | RAGIN4 | RCDIVST | RED00GT | REDRM | RICECOP | ROBBICH | RSXXX35 | RSXXX88 |
| PW779 | QU1ETAF | R8CCOPS | RAGIN50 | RCEBRNR | RED0 | REDRUM1 | RICEETR | RODHLDR | RSXXX36 | RSXXX89 |
| PW780 | QU1ZN0S | R8DRUM | RAGIN5 | RCEETR | RED3RUM | REDRUM4 | RICEGTR | ROFLMAO | RSXXX37 | RSXXX8 |
| PW781 | QUALUDE | R8DXXX | RAGIN6 | RCHBCH | RED4REE | REDRUM5 | RICEH8R | ROJ0 | RSXXX38 | RSXXX90 |
| PW782 | QUEEF | R8RH8RZ | RAGIN7 | RCHBTCH | REDAF | REDRUM6 | RICEKLR | ROJOUNO | RSXXX39 | RSXXX91 |
| PW783 | QUEERS3 | R8TDXXX | RAGIN8 | RCMAC0 | REDAS | REDRUM8 | RICEPWR | ROKEAF | RSXXX3 | RSXXX92 |
| PW784 | QUEER | R8TEDX | RAGIN9 | RCOOL59 | REDBISH | REDRUM9 | RICERH8 | ROKNASS | RSXXX40 | RSXXX93 |
| PW785 | QUENSHT | RABGFBN | RAGIN | RD0GG | REDBTCH | REDRUMD | RICERKT | ROLLNHI | RSXXX41 | RSXXX94 |
| PW786 | QUICKAF | RABUF | RAGN | RD2SNAP | REDDRUM | REDRUMI | RICERR | ROLNTRD | RSXXX42 | RSXXX95 |
| PW787 | QUICKEE | RACBMOO | RAH0 | RD5KN5 | REDE4FN | REDRUMM | RICER | ROOFIE3 | RSXXX43 | RSXXX96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RSXXX97 | RUTRPPN | S7T2007 | SASIAZZ | SCREW7 | SCRW45 | SCRW97 | SEXXX | SHAGG | SHISHOW | SHTBOKS |
| RSXXX98 | RUTT69 | S8CE002 | SASSASS | SCREW8 | SCRW46 | SCRW98 | SEXY7MF | SHAGING | SHIT10 | SHTBOX |
| RSXXX99 | RUUP469 | S8HE001 | SASSHOL | SCREW9 | SCRW47 | SCRW99 | SEXY8IT | SHAGINN | SHIT1 | SHTBOXX |
| RSXXX9 | RUWET | S8NH8R | SASSIAF | SCREWD | SCRW48 | SCRW9 | SEXYAF | SHAGIN | SHIT2 | SHTBQX |
| RT00 | RVOEVOM | S8TL002 | SASSY00 | SCREWED | SCRW49 | SCRWBLU | SEXYELA | SHAGNN | SHIT3 | SHTBURG |
| RT1046 | RVOUNUR | S9BH002 | SASSYAF | SCREWEM | SCRW4N | SCRWDCS | SEXYMF2 | SHAGN | SHIT4 | SHTBX1 |
| RTBSTRD | RVYC00 | S9YV007 | SASSYAS | SCREWME | SCRW4 | SCRWMI | SEXYMF | SHAGON | SHIT5 | SHTBX |
| RTC0 | RW9Y2U9 | S9YV008 | SASTWAT | SCREWMI | SCRW50 | SCRWMPG | SFB0 | SHAGR | SHITASS | SHTCRK |
| RTFAFO | RWDPOS | SA2000 | SATCONG | SCREWS | SCRW51 | SCRWUM | SFCKD | SHAGSW | SHITBOX | SHTDRVR |
| RTFM | RWGFY22 | SAAMBO | SAVAGAF | SCREWU | SCRW52 | SCRWYOU | SFKMADE | SHAGVAN | SHITBX | SHTEGRN |
| RTRDSTF | RX4FUN | SACFTW | SAVED00 | SCREW | SCRW53 | SCT0 | SFMF03 | SHAGWAG | SHITFIT | SHTEMPG |
| RTRYKLR | RX4TERI | SACOCK | SAVGAF | SCREWYU | SCRW54 | SCUBAD0 | SFMF10 | SHAGWGN | SHITHD | SHTEN13 |
| RTTNB | RXBUG | SAC | SAVGEAF | SCRIPT0 | SCRW55 | SCUBAMD | SFMF11 | SHAGWG | SHITHEAD | SHTFAT2 |
| RU18DTF | RXDEALR | SADAF | SAVRH2O | SCRME | SCRW56 | SCUD | SFMF18 | SHAGZZ | SHITHED | SHTFIT |
| RU18 | RXPRNCS | SADEHOE | SAYFIT | SCROTUS | SCRW57 | SCUM1 | SFMF1 | SHANSHT | SHITH | SHTFULL |
| RU18YET | RXREP4U | SADIES | SAYHO | SCRTSTF | SCRW58 | SCUM2 | SFMF2 | SHAPNS | SHITMPG | SHTF |
| RU469 | RXXXXRX | SAFEAF | SBBEMR | SCRUEU2 | SCRW59 | SCUM3 | SFMF31 | SHAPPNS | SHITSHO | SHTGRN |
| RUAHO | RY0 | SAFESAX | SBBTCH | SCRUIT | SCRW5 | SCUM4 | SFMF75 | SHAQFU | SHITSHR | SHTHAWK |
| RUB10FF | RYCBOX | SAILHO | SBICH | SCRUMAN | SCRW60 | SCUM5 | SFMF84 | SHART1 | SHITTER | SHTHD76 |
| RUB10UT | RYCBRNR | SAKUJO | SBISUX | SCRUY2K | SCRW61 | SCUM6 | SFMFRAH | SHARTCR | SHITTING | SHTHD |
| RUB1OFF | RYCER | SALSER0 | SBR1TT | SCRW10 | SCRW62 | SCUM7 | SFMFR | SHARTED | SHITTY | SHTHEAD |
| RUB1OUT | RYCETR | SALTBCH | SBRMFIA | SCRW11 | SCRW63 | SCUM8 | SFMF | SHARTZ | SHIT | SHTHED |
| RUBE8 | RYDAS | SALTYAF | SC00BY | SCRW12 | SCRW64 | SCUMBG | SFMOFO | SHAT | SHITYEA | SHTHPNS |
| RUBLIND | RYDEME | SALV8TN | SC00TER | SCRW13 | SCRW65 | SCUM | SFTWAB | SHAZBOT | SHIZ440 | SHTHPN |
| RUBME | RYDETHS | SAM0 | SC0TR | SCRW14 | SCRW66 | SCWBLU | SGLAF | SHE8U | SHIZNIC | SHTHPNZ |
| RUBNTUG | RYDME | SAMB01 | SCALPEM | SCRW15 | SCRW67 | SDBCH | SGMABLZ | SHEBLOS | SHIZNT | SHTHTFN |
| RUBSNME | RZNHALE | SAMB07 | SCAMMER | SCRW16 | SCRW68 | SDBUHO | SGMANTZ | SHEBOP | SHIZYL | SHTIML8 |
| RUCMNG | S0BAD | SAMBO01 | SCC1OF1 | SCRW17 | SCRW69 | SDEBCH | SGT0 | SHEEAAT | SHIZZ | SHTKCKR |
| RUCUMNG | S0C | SAMBO08 | SCHITBX | SCRW18 | SCRW6 | SDEBTCH | SGTFNB | SHEEEIT | SHKETIT | SHTLBS |
| RUDEAF | S0S | SAMBO10 | SCHITS | SCRW19 | SCRW70 | SDMFBLS | SH00TER | SHEENY1 | SHLONG | SHTMPG |
| RUDEBIH | S102NV | SAMBO11 | SCHITT | SCRW1 | SCRW71 | SE188UB | SH0N0FF | SHEENY | SHLT1 | SHTNGET |
| RUDEF | S1AYER | SAMBO12 | SCHITTY | SCRW20 | SCRW72 | SEABEES | SH0WME | SHEH8ME | SHMEAT | SHTNGIT |
| RUDTFQT | S1DEBCH | SAMBO13 | SCHLONG | SCRW21 | SCRW73 | SEABTCH | SH17BOX | SHEIT | SHNEON | SHTNGT |
| RUDTF | S1DEB | SAMBO14 | SCHLTZ | SCRW22 | SCRW74 | SEAHOE | SH1ELDS | SHESWET | SHNNGTN | SHTNME |
| RUFKMRN | S1KHAF | SAMBO15 | SCHM00 | SCRW23 | SCRW75 | SEAPEEA | SH1T4LK | SHETBOX | SHNYTRD | SHTNONM |
| RUFKM | S1T1F1U | SAMBO16 | SCHTACO | SCRW24 | SCRW76 | SEDUCE | SH1T80X | SHETBX | SHOBALZ | SHTNONU |
| RUFUBAR | S2GOTS | SAMBO17 | SCHWANG | SCRW25 | SCRW77 | SEEME2P | SH1TBOX | SHEWET | SHOBOOB | SHTNSTF |
| RUGER9 | S2GOTZ | SAMBO18 | SCIBTCH | SCRW26 | SCRW78 | SEEUBYE | SH1TBX | SHGNSTY | SHOOKA | SHTR5FL |
| RUH000H | S2PDAZ0 | SAMBO19 | SCICHO | SCRW27 | SCRW79 | SEEX4BJ | SH1TEG | SHGNWGN | SHOOTER | SHTRFLL |
| RUHI2 | S2UGOTS | SAMBO1 | SCKIT75 | SCRW28 | SCRW7 | SEEYAMF | SH1TFIT | SHGWAGN | SHOOTM | SHTRFUL |
| RUHI | S318OOB | SAMBO20 | SCKIT | SCRW29 | SCRW80 | SELLMY | SH1TNME | SHGWGN | SHOOTR | SHTRSFL |
| RUKUMN | S3RV1S1 | SAMBO2 | SCKMDCK | SCRW2 | SCRW81 | SENDNDZ | SH1TRFL | SHHAPNS | SHOOTRZ | SHTRZFL |
| RUL1FKM | S3X | SAMBO3 | SCKS2BU | SCRW30 | SCRW82 | SETUID0 | SH1TSHO | SHHSHOW | SHORTBS | SHTSHOW |
| RUL8AF2 | S3XYAF | SAMBO4 | SCMAFIA | SCRW31 | SCRW83 | SEX4U | SH4GGIN | SHI77Y | SHOT1TS | SHTSHO |
| RULIT | S3XYASF | SAMBO5 | SCOPARE | SCRW32 | SCRW84 | SEXCESS | SH4GU4R | SHI7BOX | SHOTITZ | SHTSHW |
| RUMOIST | S3XYBCH | SAMBO6 | SCOTCH1 | SCRW33 | SCRW85 | SEXFIEN | SHA99IN | SHI7 | SHOTM | SHTSHWZ |
| RUNAKED | S4GASM | SAMBO7 | SCOTCH2 | SCRW34 | SCRW86 | SEXIASZ | SHADOOO | SHIBAL | SHOTTZ | SHTSSLO |
| RUNOVRU | S4PGFY | SAMBO8 | SCOTCH3 | SCRW35 | SCRW87 | SEXIMF | SHAESHT | SHICHYA | SHOTZ | SHTSWEK |
| RUNROVR | S4RA006 | SAMBO9 | SCOTCH4 | SCRW36 | SCRW88 | SEXKTN | SHAG1 | SHIDD | SHOVE | SHTTBOX |
| RUNUDWN | S4RA007 | SAMBOE | SCOTCH5 | SCRW37 | SCRW89 | SEXMACH | SHAGAN | SHIDDY | SHOWTIT | SHTTRFL |
| RUNUOVR | S7GW001 | SAMBOL | SCOTCH7 | SCRW38 | SCRW8 | SEXMEUP | SHAGBOX | SHIHAFN | SHRFULL | SHTTY |
| RUNUTS | S7GW002 | SAMBOUZ | SCOTCH | SCRW39 | SCRW90 | SEXME | SHAGG1N | SHIIIDD | SHROOMS | SHT |
| RUONME | S7GW003 | SAMBOW | SCREW1 | SCRW3 | SCRW91 | SEXPERT | SHAGGEN | SHIIIID | SHRTSHT | SHTZCRK |
| RUSSIAN | S7GW004 | SAMBO | SCREW2 | SCRW40 | SCRW92 | SEXTEN | SHAGGER | SHIIIIT | SHSUX1 | SHTZFRK |
| RUSTUPD | S7T2002 | SAMHBIC | SCREW3 | SCRW41 | SCRW93 | SEXTOY | SHAGGIN | SHIIIT | SHT4BRN | SHTZ |
| RUSTYAF | S7T2004 | SAMY100 | SCREW4 | SCRW42 | SCRW94 | SEX | SHAGGN | SHINAZT | SHTAGOD | SHUGIE |
| RUT0 | S7T2005 | SARAHZ | SCREW5 | SCRW43 | SCRW95 | SEXX | SHAGGR4 | SHINE0N | SHTANG | SHVDKTY |
| RUTRPN | S7T2006 | SASHOLE | SCREW6 | SCRW44 | SCRW96 | SEXXXEE | SHAGGR8 | SHINYAF | SHTBARU | SHWAGON |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHWTIT | SKANKER | SKRUU40 | SKRUU93 | SLOASFK | SMARTAS | SNAFU11 | SNAFU66 | SNIPER15 | SNIPER68 | SNOT27 | |
| SHYSTYB | SKANKR | SKRUU41 | SKRUU94 | SLOASF | SMARTAZ | SNAFU12 | SNAFU67 | SNIPER16 | SNIPER69 | SNOT28 | |
| SHYTBOX | SKANKS | SKRUU42 | SKRUU95 | SLOAZ37 | SMARTSS | SNAFU13 | SNAFU68 | SNIPER17 | SNIPER6 | SNOT29 | |
| SHYTBX | SKANK | SKRUU43 | SKRUU96 | SLOAZF | SMBTCH | SNAFU14 | SNAFU69 | SNIPER18 | SNIPER70 | SNOT2 | |
| SHYTCAR | SKANKY1 | SKRUU44 | SKRUU97 | SLOBISH | SMDBMV | SNAFU15 | SNAFU6 | SNIPER19 | SNIPER71 | SNOT30 | |
| SHYTEM8 | SKANKY2 | SKRUU45 | SKRUU98 | SLOFN | SMDCK | SNAFU16 | SNAFU70 | SNIPER1 | SNIPER72 | SNOT31 | |
| SHYTE | SKANKY3 | SKRUU46 | SKRUU99 | SLOGIN | SMDEMB | SNAFU17 | SNAFU71 | SNIPER20 | SNIPER73 | SNOT32 | |
| SHZNIK | SKANKY4 | SKRUU47 | SKRUU9 | SLOHOE | SMDFTB | SNAFU18 | SNAFU72 | SNIPER21 | SNIPER74 | SNOT33 | |
| SHZZBOX | SKANKY5 | SKRUU48 | SKRUU | SLOHO | SMDHLOL | SNAFU19 | SNAFU73 | SNIPER22 | SNIPER75 | SNOT34 | |
| SICDIC | SKANKY6 | SKRUU49 | SKRWBLU | SLOMFKA | SMDHOE | SNAFU20 | SNAFU74 | SNIPER23 | SNIPER76 | SNOT35 | |
| SICFREK | SKANKY7 | SKRUU4 | SKRWED | SLOMF | SMDH | SNAFU21 | SNAFU75 | SNIPER24 | SNIPER77 | SNOT36 | |
| SICKAF | SKANKY8 | SKRUU50 | SKULLME | SLONG | SMDMF | SNAFU22 | SNAFU76 | SNIPER25 | SNIPER78 | SNOT37 | |
| SICKAZF | SKANKY9 | SKRUU51 | SKYJAKD | SLOOOAF | SMDYURR | SNAFU23 | SNAFU77 | SNIPER26 | SNIPER79 | SNOT38 | |
| SICKCNT | SKANKY | SKRUU52 | SL00 | SLOOT | SMEGMA | SNAFU24 | SNAFU78 | SNIPER27 | SNIPER7 | SNOT39 | |
| SID3B | SKCUFON | SKRUU53 | SL4VE2 | SLOOWAF | SMFH | SNAFU25 | SNAFU79 | SNIPER28 | SNIPER80 | SNOT3 | |
| SIDBISH | SKIEP | SKRUU54 | SL4YER | SLOTPL | SMFJ | SNAFU26 | SNAFU7 | SNIPER29 | SNIPER81 | SNOT40 | |
| SIDEBCH | SKIHO | SKRUU55 | SLAHER | SLOTURD | SMFK | SNAFU27 | SNAFU80 | SNIPER2 | SNIPER82 | SNOT41 | |
| SIDEBIH | SKITZOO | SKRUU56 | SLAMMED | SLOWA5F | SMFL | SNAFU28 | SNAFU81 | SNIPER30 | SNIPER83 | SNOT42 | |
| SIDEHOE | SKITZO | SKRUU57 | SLAMMER | SLOWAFF | SMFROSE | SNAFU29 | SNAFU82 | SNIPER31 | SNIPER84 | SNOT43 | |
| SIDEHO | SKNYBCH | SKRUU58 | SLANGIN | SLOWAF | SMHPMKN | SNAFU2U | SNAFU83 | SNIPER32 | SNIPER85 | SNOT44 | |
| SIGNL56 | SKREWU | SKRUU59 | SLANTI | SLOWASF | SMILF | SNAFU30 | SNAFU84 | SNIPER33 | SNIPER86 | SNOT45 | |
| SIHTBOX | SKREWZ | SKRUU5 | SLAPAHO | SLOWAZF | SMK5XXX | SNAFU31 | SNAFU85 | SNIPER34 | SNIPER87 | SNOT46 | |
| SIK50S | SKRRTAF | SKRUU60 | SLAP | SLOWFFR | SMKN420 | SNAFU32 | SNAFU86 | SNIPER35 | SNIPER88 | SNOT47 | |
| SIKAF | SKRUBLU | SKRUU61 | SLASHR | SLOWFK7 | SMLLPP | SNAFU33 | SNAFU87 | SNIPER36 | SNIPER89 | SNOT48 | |
| SIKAZF | SKRUM | SKRUU62 | SLAUTR | SLOWFK8 | SMLPIPI | SNAFU34 | SNAFU88 | SNIPER37 | SNIPER8 | SNOT49 | |
| SIKBTCH | SKRUU10 | SKRUU63 | SLAVE10 | SLOWGIN | SMLPP | SNAFU35 | SNAFU89 | SNIPER38 | SNIPER90 | SNOT4 | |
| SIKEO | SKRUU11 | SKRUU64 | SLAVE1 | SLOWMF | SMLWNR | SNAFU36 | SNAFU8 | SNIPER39 | SNIPER91 | SNOT50 | |
| SIKHAF | SKRUU12 | SKRUU65 | SLAVE2 | SLOWPOS | SMOCUM | SNAFU37 | SNAFU90 | SNIPER3 | SNIPER92 | SNOT51 | |
| SIKILLA | SKRUU13 | SKRUU66 | SLAVE3 | SLOWWAF | SMOK1 | SNAFU38 | SNAFU91 | SNIPER40 | SNIPER93 | SNOT52 | |
| SILMAO | SKRUU14 | SKRUU67 | SLAVE4 | SLP2NDS | SMOKE1 | SNAFU39 | SNAFU92 | SNIPER41 | SNIPER94 | SNOT53 | |
| SINGLAF | SKRUU15 | SKRUU68 | SLAVE5 | SLPAHO | SMOKEU | SNAFU3 | SNAFU93 | SNIPER42 | SNIPER95 | SNOT54 | |
| SINSTER | SKRUU16 | SKRUU69 | SLAVE6 | SLR3OO | SMOKHOZ | SNAFU40 | SNAFU94 | SNIPER43 | SNIPER96 | SNOT55 | |
| SIPOSD | SKRUU17 | SKRUU6 | SLAVE7 | SLTYBCH | SMOKMO4 | SNAFU41 | SNAFU95 | SNIPER44 | SNIPER97 | SNOT56 | |
| SIQTDE | SKRUU18 | SKRUU70 | SLAVE8 | SLTYB | SMOKNPT | SNAFU42 | SNAFU96 | SNIPER45 | SNIPER98 | SNOT57 | |
| SIRSHAG | SKRUU19 | SKRUU71 | SLAVE9 | SLUF | SMOLLPP | SNAFU43 | SNAFU97 | SNIPER46 | SNIPER99 | SNOT58 | |
| SISSYOO | SKRUU1 | SKRUU72 | SLAVE | SLUTBUS | SMOLPP | SNAFU44 | SNAFU98 | SNIPER47 | SNIPER9 | SNOT59 | |
| SITAPNZ | SKRUU20 | SKRUU73 | slayall | SLUTR | SMOOVAF | SNAFU45 | SNAFU99 | SNIPER48 | SNIPER | SNOT5 | |
| SITFU | SKRUU21 | SKRUU74 | SLAYER | SLUTTY | SMPP | SNAFU46 | SNAFU9 | SNIPER49 | SNIPR | SNOT60 | |
| SITHPNS | SKRUU22 | SKRUU75 | SLAYTHM | SLUT | SMPRFU | SNAFU47 | SNAFUO | SNIPER4 | SNIZZ | SNOT61 | |
| SITNSPN | SKRUU23 | SKRUU76 | SLDAF | SLVGRL | SMRTA55 | SNAFU48 | SNAP420 | SNIPER50 | SNOBA11 | SNOT62 | |
| SITONIT | SKRUU24 | SKRUU77 | SLEEZ1 | SLWAF | SMRTASH | SNAFU49 | SNASTY | SNIPER51 | SNOT10 | SNOT63 | |
| SIXHOE | SKRUU25 | SKRUU78 | SLEEZE | SLWASFK | SMRTASP | SNAFU50 | SNATCH1 | SNIPER52 | SNOT11 | SNOT64 | |
| SIXO3 | SKRUU26 | SKRUU79 | SLFUNF | SLWASF | SMRTASS | SNAFU51 | SNATCH7 | SNIPER53 | SNOT12 | SNOT65 | |
| SIZE0 | SKRUU27 | SKRUU7 | SLIPDIX | SLWFK7 | SMRTAS | SNAFU52 | SNATCH8 | SNIPER54 | SNOT13 | SNOT66 | |
| SIZEO | SKRUU28 | SKRUU80 | SLIPITN | SLWTURD | SMRTAZZ | SNAFU53 | SNATCH | SNIPER55 | SNOT14 | SNOT67 | |
| SIZMTRS | SKRUU29 | SKRUU81 | SLISH1 | SLYAF | SMSHIT | SNAFU54 | SNCHAHO | SNIPER56 | SNOT15 | SNOT68 | |
| SJF0 | SKRUU2 | SKRUU82 | SLISH2 | SLYD0G | SMTA55 | SNAFU55 | SNDNDES | SNIPER57 | SNOT16 | SNOT69 | |
| SK8M0M | SKRUU30 | SKRUU83 | SLISH3 | SM00TH | SMUGGLR | SNAFU56 | SNDNUD5 | SNIPER58 | SNOT17 | SNOT6 | |
| SKAAANK | SKRUU31 | SKRUU84 | SLISH4 | SM0KE | SMUTCO | SNAFU57 | SNDNUDE | SNIPER59 | SNOT18 | SNOT70 | |
| SKANK1 | SKRUU32 | SKRUU85 | SLISH5 | SM0KM | SMYDK | SNAFU58 | SNDNUDS | SNIPER5 | SNOT19 | SNOT71 | |
| SKANK2 | SKRUU33 | SKRUU86 | SLISH6 | SM0KN | SN00PY | SNAFU59 | SNDNUDZ | SNIPER60 | SNOT1 | SNOT72 | |
| SKANK3 | SKRUU34 | SKRUU87 | SLISH7 | SMACK63 | SN1PER | SNAFU5 | SNGLAF | SNIPER61 | SNOT20 | SNOT73 | |
| SKANK4 | SKRUU35 | SKRUU88 | SLISH8 | SMACK | SN4FU | SNAFU60 | SNGLEAF | SNIPER62 | SNOT21 | SNOT74 | |
| SKANK5 | SKRUU36 | SKRUU89 | SLISH9 | SMAK07 | SNA1L | SNAFU61 | SNIPER10 | SNIPER63 | SNOT22 | SNOT75 | |
| SKANK6 | SKRUU37 | SKRUU8 | SLITIT | SMAKAHO | SNACH | SNAFU62 | SNIPER11 | SNIPER64 | SNOT23 | SNOT76 | |
| SKANK7 | SKRUU38 | SKRUU90 | SLIT | SMAK | SNAFOO | SNAFU63 | SNIPER12 | SNIPER65 | SNOT24 | SNOT77 | |
| SKANK8 | SKRUU39 | SKRUU91 | SLNH0MZ | SMALLAZ | SNAFU0 | SNAFU64 | SNIPER13 | SNIPER66 | SNOT25 | SNOT78 | |
| SKANK9 | SKRUU3 | SKRUU92 | SLOAF | SMALPNS | SNAFU10 | SNAFU65 | SNIPER14 | SNIPER67 | SNOT26 | SNOT79 | |

```
SNOT7     SOFAKG3   SPANK24   SPANK77   SPOOK15   SSGMFO    STINKIN   STUGOT4   SUICDL3   SVTSSUK   T0H0T4U
SNOT80    SOFAKG4   SPANK25   SPANK78   SPOOK1    SSHOL     STINKS    STUGOT5   SUICDL4   SWALLA    T0MMIE
SNOT81    SOFAKG5   SPANK26   SPANK79   SPOOK2    SSHO      STIXXX    STUGOT6   SUICDL5   SWAMPAZ   T0MMYG
SNOT82    SOFAKG6   SPANK27   SPANK7    SPOOK3    SSKIKN    STKILR    STUGOT7   SUICDL6   SWAMPYIB  T0MMY
SNOT83    SOFAKG7   SPANK28   SPANK80   SPOOK4    SSLUT     STKNDG    STUGOT8   SUICDL7   SWEEETB   T0M
SNOT84    SOFAKG8   SPANK29   SPANK81   SPOOK5    SSMANN    STLBORN   STUGOT9   SUICDL8   SWEETAF   T0PLESS
SNOT85    SOFAKG9   SPANK2    SPANK82   SPOOK67   SSROOO2   STLKR     STUGOTS   SUICDL9   SWEETBJ   T0XIC
SNOT86    SOFH2O    SPANK30   SPANK83   SPOOK69   SSSSHHH   STLPMPN   STUGOT    SUICID3   SWEETTY   T0Y
SNOT87    SOFJB     SPANK31   SPANK84   SPOOK6    SSWAFFN   STLRH8R   STUGOTZ   SUICIDE   SWIFFMK   T0YY0DA
SNOT88    SOFNBOS   SPANK32   SPANK85   SPOOK7    ST1NKY    STLRH8    STUGOZZ   SUICYCO   SWIMM0M   T0ZLAKE
SNOT89    SOFNFST   SPANK33   SPANK86   SPOOK8    ST2GOTS   STLRSHO   STUGTS    SUK1T     SWITCHD   T150V
SNOT8     SOFNL8    SPANK34   SPANK87   SPOOK9    STABDDY   STLRSUK   STUGTZ    SUK1      SWMNKD    T1DD13S
SNOT90    SOFOCU    SPANK35   SPANK88   SPOOKAS   stabvet   STLRSUQ   STUHFUU   SUKABAG   SWMP4SS   T1DD33Z
SNOT91    SOFUBAR   SPANK36   SPANK89   SPOOKS    STAHOE    STNCOLD   STUKATS   SUKA      SWOLEAF   T1DSUX
SNOT92    SOHB      SPANK37   SPANK8    SPOOK     STALIN    STNGKLR   STUKATZ   SUKITEZ   SWOLEPP   T1GGRR
SNOT93    SOHUNG    SPANK38   SPANK90   SPOOLNG   STALKIN   STNPMP    STUKOTS   SUKITUP   SWTMEAT   T1H2HO
SNOT94    SOLGASM   SPANK39   SPANK91   SPOOLUP   STALKN    STNZEED   STUPID1   SUKIT     SX2BU     T1H2TA3
SNOT95    SOLIDAF   SPANK3    SPANK92   SPOOOK    STALKR1   STOCK4F   STUPID3   SUKM3     SX4GAS    T1H2WA
SNOT96    SOLUTE    SPANK40   SPANK93   SPRBCH    STALKS    STOCKAF   STUPID4   SUKME     SXM1LUV   T1HSON
SNOT97    SOMBCH    SPANK41   SPANK94   SPRBTCH   STANG00   STOCSUX   STUPID5   SUKMYD    SXRASM    T1KCUS
SNOT98    SOMBECH   SPANK42   SPANK95   SPREADM   STANG73   STOGOTS   STUPID6   SUKS2BM   SXRULES   T1NKFB
SNOT99    SOMBTCH   SPANK43   SPANK96   SPRIN6    STANGHO   STOI408   STUPID7   SUKS2BU   SXT9U     T1NYPP
SNOT9     SOMEWET   SPANK44   SPANK97   SQASF     STAYWET   STOLNAF   STUPID8   SUKTDRY   SXTOY     T1O1CC
SNOTDOC   SOMF      SPANK45   SPANK98   SQB       STB1TCH   STONED    STUPID9   SUKUP2N   SXTY9     T1R3DAF
SNOTSKR   SOMOIST   SPANK46   SPANK99   SQRBUSH   STCKIT    STONZR1   STWGOTS   SUK       SXXXY     T1T5UP
SNOWHO    SON1Z0    SPANK47   SPANK9    SQRT4ME   STCPOS    STOOPMF   STYHRD    SUM4ME    SXXXZ     T1TAYS
SNUK66    SONASTY   SPANK48   SPANKIT   SQU4NCH   STCUM     STORMIB   SU1CDAL   SUMBEE    SXY8ICH   T1TJOAK
SNUSNUU   SONGAHM   SPANK49   SPANKME   SQUARHD   STDPOOS   STPNSHT   SUACID    SUMBTCH   SXY8TCH   T1TS04K
SNVABCH   SONOFAB   SPANK4    SPANKNU   SQUAW     STEELO    STR8BCH   SUBWAY#   SUMMAR    SXYAF     T1TSOK
SNX4AZZ   SONOFA    SPANK50   SPANKU    SQUIDFU   STELDIK   STR8OG    SUCCME    SUMNUTS   SXYAS     T1TSUP
SNXXPIX   SOOWETT   SPANK51   SPANKYU   SQUIRTR   STEWGOT   STRCR05   SUCC      SUMSUK    SXYBICH   T1TT1ES
SNZBCHS   SOPER     SPANK52   SPARKIT   SQZMBUT   STFO      STRIPPER  SUCHMAU   SUNNYO    SXYBTCH   T1TTIES
SO4FXS    SOPIFF    SPANK53   SPARR0W   SR00      STFU05    STRIP     SUCIT     SUPBCHS   SXYMF41   T1TTS
SOB1      SORUWET   SPANK54   SPDABIA   SRA0      STFU127   STRMEUP   SUCK1T    SUPERPP   SXYMF     T1TTY
SOB2      SOSTICE   SPANK55   SPDBTCH   SRCSTIC   STFU2     STROKAT   SUCKAAA   SUPFAKA   SXYMILF   T1T
SOB3RAF   SOUPNZI   SPANK56   SPDWEED   SREKCUF   STFU54    STROKD1   SUCKASS   SUPINYA   SXYNIKI   T3ABG
SOB3      SOUSAFU   SPANK57   SPF0      SRJDGE    STFUBAN   STROKED   SUCKA     SUPPIMP   SXYNKRS   T3HR1C3
SOB4      SOXPATZ   SPANK58   SPFZER0   SRLKLLR   STFUDRV   STROKEM   SUCKIT    SUPRBCH   SYCHO6    T3HW1N
SOB5      SP0ILD    SPANK59   SPHNKTR   SRLKLR    STFUEPA   STROKEN   SUCKKA    SUPRBLS   SYCHO     T4C8001
SOB6      SP1CK     SPANK5    SPICK     SRTAMF    STFUFO    STROKIT   SUCKME    SUPWEEB   SYCMO     T4C8002
SOB7      SP8NKM3   SPANK60   SPICOLI   SRTBIHH   STFUKRN   STROKM3   SUCKMI    SURSH0T   SYCOBUG   T4C8003
SOB8      SPADE13   SPANK61   SPIC      SRTKLR    STFUNUB   STROKME   SUCKMYV   SURYAS    SYCOMAN   T4NASTY
SOB9      SPADE     SPANK62   SPICY69   SRUPU     STFUOK    STROKON   SUCKOFF   SUSFU     SYCOTIC   T591
SOBERAF   SPANK10   SPANK63   SPIIK     SS0       STFUPLS   STRONZA   SUCKR     SUVH8R    SYCOTK1   T8RTHOT
SOBERMF   SPANK11   SPANK64   SPIK      SSA1      STFUPLZ   STRONZO   SUCKS     SUVSSUK   SYCOTK3   TA00
SOBERNO   SPANK12   SPANK65   SPIN0NE   SSABMUD   STFUP     STRPTSE   SUCK      SUVSUCK   SYDEB     TA92FFR
SOBERR    SPANK13   SPANK66   SPINACH   SSADAB    STFUR     STRUM     SUCKY     SUX2BEU   SYKO32    TABASK0
SOBRAF    SPANK14   SPANK67   SPKYBCH   SSADDAB   STFUUM    STRUTZZ   SUCME     SUX2BME   SYKOMAN   TACO69
SOBSTRK   SPANK15   SPANK68   SPKYBIH   SSAKCAJ   STFU      STTDB9    SUCOF13   SUX2BU    SYKOT1K   TACOBOY
SOB       SPANK16   SPANK69   SPLDBCH   SSAKCIK   STICIT    STTDB     SUCS2BU   SUX2LUZ   SYKOTIC   TACOWAP
SOCR00    SPANK17   SPANK6    SPLDBTC   SSALUAH   STICKIT   STUFFIT   SUC       SUXBALZ   SYLWB     TAENAMO
SOD4NK    SPANK18   SPANK70   SPLOOSH   SSATAEI   STIFFY1   STUFIT    SUCZKA    SUXBNU    SYLWB     TAH22A
SODITT    SPANK19   SPANK71   SPNKER    SSATAE    STIFFY    STUGATS   SUGMAPP   SUXS2BU   SZMATRS   TAKA420
SOF3TCH   SPANK1    SPANK72   SPNKME    SSBADA    STIFTW    STUGAT    SUGMA     SUXTOBU   SZMTTRS   TAKA69
SOFAB     SPANK20   SPANK73   SPO0N     SSBSTRD   STIFY     STUGATZ   SUGRBUT   SUX       T00FAST   TAKI0
SOFACUE   SPANK21   SPANK74   SPOILAF   SSCAMP    STIL2HI   STUGOT1   SUGRMLF   SUYRASS   T00L      TAKSH17
SOFAKG1   SPANK22   SPANK75   SPOILDB   SSDAGO    STILH20   STUGOT2   SUICDL1   SVGBTCH   T00T      TAKUBIH
SOFAKG2   SPANK23   SPANK76   SPOOBY    SSDGM5    STILMAO   STUGOT3   SUICDL2   SVTATAS   T01DIU    TALIBAN
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TALKS | TATAS30 | TATAS83 | TERMN8U | THKA55 | TIHSON | TITS2 | TKYKLR4 | TOYHOE | TTDREAM | TUSH |
| TALLHOE | TATAS31 | TATAS84 | TEST80 | THNIC | TIHSO | TITS30 | TKYKLR5 | TOYPIMP | TTFAN | TUTT420 |
| TAMFFR | TATAS32 | TATAS85 | TEXAS2F | THORBFE | TIHSTAE | TITS31 | TKYKLR6 | TPLS07 | TTFNMF1 | TV00SV |
| TAMI00 | TATAS33 | TATAS86 | TF06 | THOTBOX | TIHSWA | TITS32 | TKYKLR7 | TPLS1 | TTFNMF2 | TWAAT |
| TAMMI00 | TATAS34 | TATAS87 | TFFR23 | THOTBUS | TIHZTA3 | TITS33 | TKYKLR8 | TPLS2 | TTFNMF3 | TWANK |
| TAMPLIN | TATAS35 | TATAS88 | TFLNPMP | THOTROD | TIHZTOH | TITS34 | TKYKLR9 | TPLS3 | TTFNMF4 | TWATTS |
| TAMPNS | TATAS36 | TATAS89 | TFOMW | THOTS | TIKCUF | TITS35 | TKYKLR | TPLS4 | TTFNMF5 | TWATWFL |
| TAMPONS | TATAS37 | TATAS8 | TFTSKS | THOTTY | TIKCUS | TITS36 | TL00 | TPLS5 | TTFNMF6 | TWAT |
| TAN0 | TATAS38 | TATAS90 | TFWO | THOT | TIKUF | TITS37 | TLLJL | TPLS6 | TTFNMF7 | TWEETAZ |
| TANG15 | TATAS39 | TATAS91 | TG007 | THR0BRD | TIL1E | TITS38 | TM13 | TPLS7 | TTFNMF8 | TWIN00 |
| TANGETR | TATAS3 | TATAS92 | TH1NK | THRSTYB | TILE1T | TITS39 | TME2FSU | TPLS8 | TTFNMF9 | TWK0 |
| TANNKED | TATAS40 | TATAS93 | TH3TURD | THS1SBS | TIMB0 | TITS3 | TMFB | TPLS9 | TTFNMF | TWNTRB0 |
| TANNUTZ | TATAS41 | TATAS94 | THADONG | THSBICH | TIME420 | TITS40 | TMFGREG | TQYLR | TTGIRL1 | TWST1D |
| TAOSAF | TATAS42 | TATAS95 | THASHIZ | THSBTCH | TIME42D | TITS41 | TMFH | TR1BE | TTGIRL2 | TWSTDAF |
| TAPHOS1 | TATAS43 | TATAS96 | THASHT | THSISBS | TIMIHO | TITS42 | TMFJ | TR4NNY | TTGIRL3 | TWTWFFL |
| TAPHOS2 | TATAS44 | TATAS97 | THATHO | THT1MF | TINESHT | TITS43 | TMFMC | TRAKASS | TTGIRL4 | TWTWFL1 |
| TAPHOS3 | TATAS45 | TATAS98 | THATSBS | THTBIH | TINYAF1 | TITS44 | TMFNH | TRANSAF | TTGIRL5 | TWTWFL |
| TAPHOS4 | TATAS46 | TATAS99 | THBG10 | THTBTCH | TINYAF | TITS45 | TMFR1G | TRAPWGN | TTGIRL6 | TXBCH1 |
| TAPHOS5 | TATAS47 | TATAS9 | THE0SU | THTHNKY | TINYDIK | TITS46 | TMFS500 | TRASHD | TTGIRL7 | TXNAF |
| TAPHOS6 | TATAS48 | TATAS | THE4RE | THTNGGA | TINYDK | TITS47 | TMGDM | TRASHY1 | TTGIRL8 | TXREDNK |
| TAPHOS7 | TATAS49 | TATT0 | THEB1RD | THTSLYR | TINYPP | TITS48 | TMRDNK0 | TRAVL0N | TTGIRL9 | TY00 |
| TAPHOS8 | TATAS4 | TATZHOE | THEBOOG | THUGBUG | TIPIDUS | TITS49 | TMSNSHT | TRAXXX | TTGIRL | TY1ON |
| TAPHOS9 | TATAS50 | TAWUNDA | THEBTCH | THUG | TIREDAF | TITS4 | TN45KLM | TREXAF | TTLVR2 | TYHRUP |
| TAPNHOS | TATAS51 | TAXEVSN | THECOCK | THX2UMF | TITASPT | TITS50 | TNA4ME2 | TREY69 | TTMAN | TYM4RUG |
| TARBAB1 | TATAS52 | TAXIH8R | THECON | THXG0D | TITAS | TITS55 | TNAB2 | TRICKN | TTMD1 | TYONEON |
| TARBAB2 | TATAS53 | TAZ0 | THEDANK | THXHO | TITAYE | TITS5 | TNASTY | TRILLAF | TTMILK | TYP3SHI |
| TARBAB3 | TATAS54 | TBAG4U | THEH0SS | THZXXX | TITAYS | TITS6 | TNA | TRINA00 | TTPI314 | TYPER69 |
| TARBAB4 | TATAS55 | TBAG87 | THEHBIC | TI1ON | TITEEE | TITS7 | TNIZZLE | TRIPLEX | TTPNK | TYPESHT |
| TARBAB5 | TATAS56 | TBAGD | THEHNIC | TI3V0M | TITEEZ | TITS8 | TNKRT0Y | TRKKK | TTSHAKR | TYR0NE |
| TARBAB6 | TATAS57 | TBAGGD | THEISH | TIABIA1 | TITEZ | TITS9 | TNSAF | TRKNBLS | TTSNASS | TYREDAF |
| TARBAB7 | TATAS58 | TBAGGER | THEJEWK | TIABIA2 | TITI13 | TITSMCE | TNUC | TRKNUTZ | TTSTAT | TYTERAZ |
| TARBAB8 | TATAS59 | TBAGGIN | THEJU | TIABIA3 | TITI3 | TITSOAK | TNYDCK | TRKSHT | TTTIME | TYURDAF |
| TARBAB9 | TATAS5 | TBAGGNU | THEKILL | TIABIA4 | TITII | TITSOUT | TODEH2O | TRKYHTR | TTTKA | TYUUP |
| TARBABY | TATAS60 | TBAGGN | THEMFCK | TIABIA5 | TITIS | TITSS | TOEUP | TRMN8UU | TTTWSTA | TZFITAF |
| TARFU | TATAS61 | TBAGG | THEMF | TIABIA6 | TITITIT | TITS | TOFNLOW | TRMN8U | TTUNFU | TZMFYUP |
| TATA5 | TATAS62 | TBAGIT | THEMOFO | TIABIA7 | TITIT | TITTAYS | TOFNLO | TRMPFJB | TTUNSUX | U18YET |
| TATAS10 | TATAS63 | TBAGNU | THENIP | TIABIA8 | TITMAN | TITTECH | TOFNSLO | TRN2KIL | TTURB0Z | U2MOFO |
| TATAS11 | TATAS64 | TBAGNYU | THENUTZ | TIABIA9 | TITPINK | TITTE | TOGEPOD | TRNM3ON | TTYBNCR | U3ATM3 |
| TATAS12 | TATAS65 | TBAGR | THESHHH | TIABIA | TITS10 | TITTIES | TOGTFO | TROJNXL | ttycty | U8NTSHT |
| TATAS13 | TATAS66 | TBAG | THESHIT | TIDDIES | TITS11 | TITTIE | TOKE7 | TROLLIP | TTYOTE | U8SH1T |
| TATAS14 | TATAS67 | TBAGZ | THESHT | TIDDIEZ | TITS12 | TITTITI | TOKER | TROLLOP | TTZOUT | UA1GAY |
| TATAS15 | TATAS68 | TBDB1TL | THESHYT | TIDDYS | TITS13 | TITTI | TOMA55 | TRPLD | TTZUP | UAFNB |
| TATAS16 | TATAS69 | TBEAROO | THESITH | TIE1ON | TITS14 | TITTS | TOMMIED | TRUDAMU | TUFCHIT | UAGAY |
| TATAS17 | TATAS6 | TBHBFU | THETISM | TIEMEUP | TITS15 | TITTT | TONIBAB | TRUEWOP | TUGGIE | UAHATER |
| TATAS18 | TATAS70 | TBONE69 | THETURD | TIFU | TITS16 | TITTY | TONIO00 | TRUEX2C | TULASHT | UAHHO |
| TATAS19 | TATAS71 | TBONER | THEVAMP | TIGHT | TITS17 | TIT | TOOBZ2P | TRX1BMF | TUNASTY | UAHO |
| TATAS1 | TATAS72 | TBULL69 | THEWEED | TIGSUX | TITS18 | TITZ | TOOCHIE | TRXXX | TUNASUB | UALOSER |
| TATAS20 | TATAS73 | TCHPLZ | THEWOP | TIH2HA | TITS19 | TJ00 | TOONIGA | TRYFNIT | TUNT | UASS100 |
| TATAS21 | TATAS74 | TCMF | THICAF | TIH2HO | TITS20 | TJR0 | TOP4BTM | TRYMEHO | TURB80U | UASS101 |
| TATAS22 | TATAS75 | TDIFTW | THICBIH | TIH2O | TITS21 | TK4OSU | TOPGUNS | TSAFO | TURBONR | UASS102 |
| TATAS23 | TATAS76 | TEABAG | THICCAF | TIH2TA3 | TITS22 | TKDASHT | TOPJOCK | TSAR0X | TURD1 | UASS103 |
| TATAS24 | TATAS77 | TEAMAF | THICCCK | TIH2TOH | TITS23 | TKILLA | TOPWOP | TSB17 | TURDBRD | UASS104 |
| TATAS25 | TATAS78 | TEAT | THICKAF | TIH5HO | TITS24 | TKITOFF | TORQU | TSNAS | TURDPRO | UASS105 |
| TATAS26 | TATAS79 | TECTQQL | THICKAS | TIH5TA3 | TITS25 | TKS0 | TOWHO3 | TTBAR | TURD | UASS106 |
| TATAS27 | TATAS7 | TEE0 | THICKKK | TIHS6 | TITS26 | TKSNOBS | TOWHO | TTCOACH | TURK1SH | UASS107 |
| TATAS28 | TATAS80 | TEEBAG | THIEF | TIHSHHO | TITS27 | TKYKLR1 | TOWSHZL | TTCUCA | TURKHTR | UASS108 |
| TATAS29 | TATAS81 | TEETS | THIGPIN | TIHSHO | TITS28 | TKYKLR2 | TOXICAF | TTDEMO | TURKISH | UASS109 |
| TATAS2 | TATAS82 | TEEZME2 | THIQAF | TIHSOH | TITS29 | TKYKLR3 | TOYBN | TTDLAGG | TURKO | UASS10 |

```
UASS110  UASS163  UASS215  UASS268  UASS31   UASS372  UASS424  UASS477  UASS529  UASS581  UASS633
UASS111  UASS164  UASS216  UASS269  UASS320  UASS373  UASS425  UASS478  UASS52   UASS582  UASS634
UASS112  UASS165  UASS217  UASS26   UASS321  UASS374  UASS426  UASS479  UASS530  UASS583  UASS635
UASS113  UASS166  UASS218  UASS270  UASS322  UASS375  UASS427  UASS47   UASS531  UASS584  UASS636
UASS114  UASS167  UASS219  UASS271  UASS323  UASS376  UASS428  UASS480  UASS532  UASS585  UASS637
UASS115  UASS168  UASS21   UASS272  UASS324  UASS377  UASS429  UASS481  UASS533  UASS586  UASS638
UASS116  UASS169  UASS220  UASS273  UASS325  UASS378  UASS42   UASS482  UASS534  UASS587  UASS639
UASS117  UASS16   UASS221  UASS274  UASS326  UASS379  UASS430  UASS483  UASS535  UASS588  UASS63
UASS118  UASS170  UASS222  UASS275  UASS327  UASS37   UASS431  UASS484  UASS536  UASS589  UASS640
UASS119  UASS171  UASS223  UASS276  UASS328  UASS380  UASS432  UASS485  UASS537  UASS58   UASS641
UASS11   UASS172  UASS224  UASS277  UASS329  UASS381  UASS433  UASS486  UASS538  UASS590  UASS642
UASS120  UASS173  UASS225  UASS278  UASS32   UASS382  UASS434  UASS487  UASS539  UASS591  UASS643
UASS121  UASS174  UASS226  UASS279  UASS330  UASS383  UASS435  UASS488  UASS53   UASS592  UASS644
UASS122  UASS175  UASS227  UASS27   UASS331  UASS384  UASS436  UASS489  UASS540  UASS593  UASS645
UASS123  UASS176  UASS228  UASS280  UASS332  UASS385  UASS437  UASS48   UASS541  UASS594  UASS646
UASS124  UASS177  UASS229  UASS281  UASS333  UASS386  UASS438  UASS490  UASS542  UASS595  UASS647
UASS125  UASS178  UASS22   UASS282  UASS334  UASS387  UASS439  UASS491  UASS543  UASS596  UASS648
UASS126  UASS179  UASS230  UASS283  UASS335  UASS388  UASS43   UASS492  UASS544  UASS597  UASS649
UASS127  UASS17   UASS231  UASS284  UASS336  UASS389  UASS440  UASS493  UASS545  UASS598  UASS64
UASS128  UASS180  UASS232  UASS285  UASS337  UASS38   UASS441  UASS494  UASS546  UASS599  UASS650
UASS129  UASS181  UASS233  UASS286  UASS338  UASS390  UASS442  UASS495  UASS547  UASS59   UASS651
UASS12   UASS182  UASS234  UASS287  UASS339  UASS391  UASS443  UASS496  UASS548  UASS5    UASS652
UASS130  UASS183  UASS235  UASS288  UASS33   UASS392  UASS444  UASS497  UASS549  UASS600  UASS653
UASS131  UASS184  UASS236  UASS289  UASS340  UASS393  UASS445  UASS498  UASS54   UASS601  UASS654
UASS132  UASS185  UASS237  UASS28   UASS341  UASS394  UASS446  UASS499  UASS550  UASS602  UASS655
UASS133  UASS186  UASS238  UASS290  UASS342  UASS395  UASS447  UASS49   UASS551  UASS603  UASS656
UASS134  UASS187  UASS239  UASS291  UASS343  UASS396  UASS448  UASS4    UASS552  UASS604  UASS657
UASS135  UASS188  UASS23   UASS292  UASS344  UASS397  UASS449  UASS500  UASS553  UASS605  UASS658
UASS136  UASS189  UASS240  UASS293  UASS345  UASS398  UASS44   UASS501  UASS554  UASS606  UASS659
UASS137  UASS18   UASS241  UASS294  UASS346  UASS399  UASS450  UASS502  UASS555  UASS607  UASS65
UASS138  UASS190  UASS242  UASS295  UASS347  UASS39   UASS451  UASS503  UASS556  UASS608  UASS660
UASS139  UASS191  UASS243  UASS296  UASS348  UASS3    UASS452  UASS504  UASS557  UASS609  UASS661
UASS13   UASS192  UASS244  UASS297  UASS349  UASS400  UASS453  UASS505  UASS558  UASS60   UASS662
UASS140  UASS193  UASS245  UASS298  UASS34   UASS401  UASS454  UASS506  UASS559  UASS610  UASS663
UASS141  UASS194  UASS246  UASS299  UASS350  UASS402  UASS455  UASS507  UASS55   UASS611  UASS664
UASS142  UASS195  UASS247  UASS29   UASS351  UASS403  UASS456  UASS508  UASS560  UASS612  UASS665
UASS143  UASS196  UASS248  UASS2    UASS352  UASS404  UASS457  UASS509  UASS561  UASS613  UASS666
UASS144  UASS197  UASS249  UASS300  UASS353  UASS405  UASS458  UASS50   UASS562  UASS614  UASS667
UASS145  UASS198  UASS24   UASS301  UASS354  UASS406  UASS459  UASS510  UASS563  UASS615  UASS668
UASS146  UASS199  UASS250  UASS302  UASS355  UASS407  UASS45   UASS511  UASS564  UASS616  UASS669
UASS147  UASS19   UASS251  UASS303  UASS356  UASS408  UASS460  UASS512  UASS565  UASS617  UASS66
UASS148  UASS1    UASS252  UASS304  UASS357  UASS409  UASS461  UASS513  UASS566  UASS618  UASS670
UASS149  UASS200  UASS253  UASS305  UASS358  UASS40   UASS462  UASS514  UASS567  UASS619  UASS671
UASS14   UASS201  UASS254  UASS306  UASS359  UASS410  UASS463  UASS515  UASS568  UASS61   UASS672
UASS150  UASS202  UASS255  UASS307  UASS35   UASS411  UASS464  UASS516  UASS569  UASS620  UASS673
UASS151  UASS203  UASS256  UASS308  UASS360  UASS412  UASS465  UASS517  UASS56   UASS621  UASS674
UASS152  UASS204  UASS257  UASS309  UASS361  UASS413  UASS466  UASS518  UASS570  UASS622  UASS675
UASS153  UASS205  UASS258  UASS30   UASS362  UASS414  UASS467  UASS519  UASS571  UASS623  UASS676
UASS154  UASS206  UASS259  UASS310  UASS363  UASS415  UASS468  UASS51   UASS572  UASS624  UASS677
UASS155  UASS207  UASS25   UASS311  UASS364  UASS416  UASS469  UASS520  UASS573  UASS625  UASS678
UASS156  UASS208  UASS260  UASS312  UASS365  UASS417  UASS46   UASS521  UASS574  UASS626  UASS679
UASS157  UASS209  UASS261  UASS313  UASS366  UASS418  UASS470  UASS522  UASS575  UASS627  UASS67
UASS158  UASS20   UASS262  UASS314  UASS367  UASS419  UASS471  UASS523  UASS576  UASS628  UASS680
UASS159  UASS210  UASS263  UASS315  UASS368  UASS41   UASS472  UASS524  UASS577  UASS629  UASS681
UASS15   UASS211  UASS264  UASS316  UASS369  UASS420  UASS473  UASS525  UASS578  UASS62   UASS682
UASS160  UASS212  UASS265  UASS317  UASS36   UASS421  UASS474  UASS526  UASS579  UASS630  UASS683
UASS161  UASS213  UASS266  UASS318  UASS370  UASS422  UASS475  UASS527  UASS57   UASS631  UASS684
UASS162  UASS214  UASS267  UASS319  UASS371  UASS423  UASS476  UASS528  UASS580  UASS632  UASS685
```

```
UASS686  UASS738  UASS790  UASS842  UASS895  UASS947  UASS99   UEEDIOT  UINME6   UNCFAFO  UR2FAT
UASS687  UASS739  UASS791  UASS843  UASS896  UASS948  UASS9    UETAHI   UINME7   UNDIES   UR4PLAY
UASS688  UASS73   UASS792  UASS844  UASS897  UASS949  UASSOUL  UF7UIO   UINME8   UNFKNRL  UR8D6D
UASS689  UASS740  UASS793  UASS845  UASS898  UASS950  UB18YET  UFAAFO   UINME9   UNFUKR   URACUCK
UASS68   UASS741  UASS794  UASS846  UASS899  UASS951  UB69     UFAFOOK  UINME    UNPIMPD  URADAB
UASS690  UASS742  UASS795  UASS847  UASS89   UASS952  UB6IB9   UFAFO    UKAF     UNPIMP   URADAG
UASS691  UASS743  UASS796  UASS848  UASS8    UASS953  UB6ILB9  UFAUFO   UKCUFA   UNSUCKS  URADORK
UASS692  UASS744  UASS797  UASS849  UASS900  UASS954  UB9IB6   UFEALME  UKCUFHA  UNTS     URAKNOB
UASS693  UASS745  UASS798  UASS84   UASS901  UASS955  UBA36C   UFEELME  UKCUFOY  UNT      URALUZR
UASS694  UASS746  UASS799  UASS850  UASS902  UASS956  UBEH8N   UFFDA55  UKCUF    UNTY     URAPOS
UASS695  UASS747  UASS79   UASS851  UASS903  UASS957  UBGDUMY  UFILLME  UKFAY    UOFBS    URASOB2
UASS696  UASS748  UASS7    UASS852  UASS904  UASS958  UBH8NME  UFITFO   UKILLME  UOFMSUX  URASOB
UASS697  UASS749  UASS800  UASS853  UASS905  UASS959  UBH8TN   UFNLVME  UKK4KE   UOKOH8   URAWENE
UASS698  UASS74   UASS801  UASS854  UASS906  UASS960  UBHATIN  UFNW1SH  UKKAK3   UONME1   URDEAD
UASS699  UASS750  UASS802  UASS855  UASS907  UASS95   UBIABIA  UFNWISH  UKKAKE   UONME2   URDILF
UASS69   UASS751  UASS803  UASS856  UASS908  UASS960  UBIC1    UFNWSH   UKRAZY2  UONME3   URDUM
UASS6    UASS752  UASS804  UASS857  UASS909  UASS961  UBIC2    UFOOL    UKROP    UONME4   URFNCRZ
UASS700  UASS753  UASS805  UASS858  UASS90   UASS962  UBIC3    UFOXXX   UKS2BU   UONME5   URFNOUT
UASS701  UASS754  UASS806  UASS859  UASS910  UASS963  UBITCH   UFTW2    UKUF     UONME6   URFNSLO
UASS702  UASS755  UASS807  UASS85   UASS911  UASS964  UBITEME  UFUC2    ULOV2H8  UONME7   URFUCT
UASS703  UASS756  UASS808  UASS860  UASS912  UASS965  UBLAZIN  UFUCK2   ULTRAAF  UONME8   URGAY
UASS704  UASS757  UASS809  UASS861  UASS913  UASS966  UBLO2    UFUCK    ULYGHOS  UONME9   URGHEY
UASS705  UASS758  UASS80   UASS862  UASS914  UASS967  UBLOW2   UFUC     UM01ST   UONME    URINE
UASS706  UASS759  UASS810  UASS863  UASS915  UASS968  UBLOW    UFUK2    UM5UX    UO       URMOMSV
UASS707  UASS75   UASS811  UASS864  UASS916  UASS969  UBLO     UFUKD    UMADHO3  UOYKCUF  URMYBIH
UASS708  UASS760  UASS812  UASS865  UASS917  UASS96   UBTFUC2  UFUK     UMADOME  UOYKUF   URN8ONU
UASS709  UASS761  UASS813  UASS866  UASS918  UASS970  UBTFUK2  UG0      UMBLOO   UP41OUS  URN
UASS70   UASS762  UASS814  UASS867  UASS919  UASS971  UBUSTAS  UGETNNE  UMBLOZS  UPIG     UROTRSH
UASS710  UASS763  UASS815  UASS868  UASS91   UASS972  UBYTE    UGHFML   UMBLOZ   UPINHER  URPHUKD
UASS711  UASS764  UASS816  UASS869  UASS920  UASS973  UC2003   UGMFU1   UMBLWS   UPINNU   URPOSTL
UASS712  UASS765  UASS817  UASS86   UASS921  UASS974  UC2004   UGMFU    UMBYTS   UPINU    URP
UASS713  UASS766  UASS818  UASS870  UASS922  UASS975  UC2005   UGVHD2   UMBYTZ   UPINYA   URSLOAF
UASS714  UASS767  UASS819  UASS871  UASS923  UASS976  UCANGFY  UGVHD    UMFKNRT  UPINYOU  URUGLEE
UASS715  UASS768  UASS81   UASS872  UASS924  UASS977  UCAPIMP  UH0      UMFWILD  UPLZRME  USA0
UASS716  UASS769  UASS820  UASS873  UASS925  UASS978  UCCACA   UH8DA98  UMH8ER   UPMY48   USA1FJB
UASS717  UASS76   UASS821  UASS874  UASS926  UASS979  UCKEEP   UH8ER    UMH8R    UPNHEA   USA1R4C
UASS718  UASS770  UASS822  UASS875  UASS927  UASS97   UCKFAY   UH8ERZ   UMHATER  UPNIT    USA1Z06
UASS719  UASS771  UASS823  UASS876  UASS928  UASS980  UCKFU    UH8ME2   UMHATR   UPNU     USAFAFO
UASS71   UASS772  UASS824  UASS877  UASS929  UASS981  UCKIT    UH8ME    UMHER81  UPNYA    USAFJB
UASS720  UASS773  UASS825  UASS878  UASS92   UASS982  UCKME    UH8NDE   UMHER82  UPNYOU   USAFYEA
UASS721  UASS774  UASS826  UASS879  UASS930  UASS983  UCK      UH8NME2  UMHER83  UPSYCHO  USCREW2
UASS722  UASS775  UASS827  UASS87   UASS931  UASS984  UCRAZYB  UH8RUNV  UMHER84  UPTHERA  USCREW
UASS723  UASS776  UASS828  UASS880  UASS932  UASS985  UCSREW   UH8TERS  UMHER85  UPURH2   USEHEMP
UASS724  UASS777  UASS829  UASS881  UASS933  UASS986  UCUM2    UH8TER   UMHER86  UPURS    USEPRN
UASS725  UASS778  UASS82   UASS882  UASS934  UASS987  UCUMN    UH8TNME  UMHER87  UPURZ    USGOV
UASS726  UASS779  UASS830  UASS883  UASS935  UASS988  UCUM     UHA8ME2  UMHER88  UPUSZ    USKIXA
UASS727  UASS77   UASS831  UASS884  UASS936  UASS989  UCUM     UHARDON  UMHER89  UPU      USLOFKR
UASS728  UASS780  UASS832  UASS885  UASS937  UASS98   UDFKM    UHATIN   UMMING   UPYARIS  USLOWAF
UASS729  UASS781  UASS833  UASS886  UASS938  UASS990  UDHITIT  UHEAUX   UMSCKS   UPYERS   USMC00
UASS72   UASS782  UASS834  UASS887  UASS939  UASS991  UDIPPY   UHHHSON  UMSKS    UPYOARS  USN0S2
UASS730  UASS783  UASS835  UASS888  UASS93   UASS992  UDOIT2   UHTNTHS  UMSTNX   UPYOURS  USNCP0
UASS731  UASS784  UASS836  UASS889  UASS940  UASS993  UDONKEY  UID0     UMSUCS   UPYOURZ  USOBIMN
UASS732  UASS785  UASS837  UASS88   UASS941  UASS994  UDOU2    UIDJIT   UMSUKS   UPYRKLT  USTFU
UASS733  UASS786  UASS838  UASS890  UASS942  UASS995  UDOU4ME  UINME1   UMSUKZ   UPYRS    USTURDS
UASS734  UASS787  UASS839  UASS891  UASS943  UASS996  UDSL00   UINME2   UMSUXS   UPYRZ    USUC2
UASS735  UASS788  UASS83   UASS892  UASS944  UASS997  UDTF     UINME3   UMSUX    UPYURZ   USUCK2
UASS736  UASS789  UASS840  UASS893  UASS945  UASS998  UDUMB    UINME4   UNABOM   UQAHBA   USUCK
UASS737  UASS78   UASS841  UASS894  UASS946  UASS999  UEABOD   UINME5   UNASTY   UR12MF   USUC
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USUK05 | VERSUCH | VR260 | W00DRAT | WABQ41 | WAGX41 | WAHC48 | WAIF46 | WAIS6 | WAJC3 | WAKCO |
| USUK2 | VERTIG0 | VR261 | W00F | WABQ42 | WAGX42 | WAHC49 | WAIF47 | WAIS7 | WAJC4 | WAKC |
| USUKGAS | VETGASM | VR262 | W00KIE | WABQ43 | WAGX43 | WAHC4 | WAIF48 | WAIS8 | WAJC5 | WAKN10 |
| USUK | VETKILA | VR263 | W00T | WABQ44 | WAGX44 | WAHC50 | WAIF49 | WAIS9 | WAJC6 | WAKN11 |
| UTEATR | VETKILR | VR264 | W0L1WY8 | WABQ45 | WAGX45 | WAHC5 | WAIF4 | WAIS | WAJC7 | WAKN12 |
| UTHOT | VETKLR | VR265 | W0W | WABQ46 | WAGX46 | WAHC6 | WAIF50 | WAJB10 | WAJC8 | WAKN13 |
| UTIGAF | VETTE00 | VR266 | W0Z | WABQ47 | WAGX47 | WAHC7 | WAIF5 | WAJB11 | WAJC9 | WAKN14 |
| UTTS | VETTKLR | VR267 | W1NCH | WABQ48 | WAGX48 | WAHC8 | WAIF6 | WAJB12 | WAJC | WAKN15 |
| UTXV0SU | VEZNUTZ | VR268 | W1NEAU | WABQ49 | WAGX49 | WAHC9 | WAIF7 | WAJB13 | WAKC10 | WAKN16 |
| UUPMEDN | VFNCULO | VR269 | W31N3RZ | WABQ4 | WAGX4 | WAHC | WAIF8 | WAJB14 | WAKC11 | WAKN17 |
| UWANKA | VGINA | VR270 | W33WEE | WABQ50 | WAGX50 | WAIC1 | WAIF9 | WAJB15 | WAKC12 | WAKN18 |
| UWANKER | VGLANTE | VR271 | W3TDRMZ | WABQ5 | WAGX5 | WAIC2 | WAIF | WAJB16 | WAKC13 | WAKN19 |
| UWANKR | VGNA | VR272 | W3TTO | WABQ6 | WAGX6 | WAIC3 | WAIS10 | WAJB17 | WAKC14 | WAKN1 |
| UWANTB | VIADO | VR273 | W3TW3T | WABQ7 | WAGX7 | WAIC4 | WAIS11 | WAJB18 | WAKC15 | WAKN20 |
| UWDLUZ | VIAGRA | VR274 | W3TY3T | WABQ8 | WAGX8 | WAIC5 | WAIS12 | WAJB19 | WAKC16 | WAKN21 |
| UWENE | VIAGR | VR275 | W3TYET | WABQ9 | WAGX9 | WAIC6 | WAIS13 | WAJB1 | WAKC17 | WAKN22 |
| UWET | VIB3R8R | VR276 | W4NKER | WABQ | WAGX | WAIC7 | WAIS14 | WAJB20 | WAKC18 | WAKN23 |
| UWETYET | VIB8R | VR278 | W5MFP | WAC1DUK | WAHC10 | WAIC8 | WAIS15 | WAJB21 | WAKC19 | WAKN24 |
| UWNNA69 | VIBER8R | VR279 | W80SU | WACKEM | WAHC11 | WAIC9 | WAIS16 | WAJB22 | WAKC1 | WAKN25 |
| UZAHOE | VIBR8ER | VR280 | W80T0 | WACO | WAHC12 | WAIF10 | WAIS17 | WAJB23 | WAKC20 | WAKN2 |
| UZI4YOU | VIBR8R | VR281 | W8B0X | WADAFUQ | WAHC13 | WAIF11 | WAIS18 | WAJB24 | WAKC21 | WAKN3 |
| UZSAMBO | VICKHUM | VR282 | W8UHO | WAD | WAHC14 | WAIF12 | WAIS19 | WAJB25 | WAKC22 | WAKN4 |
| V00M | VIDAMF | VR283 | WAABHH | WAFFNSS | WAHC15 | WAIF13 | WAIS1 | WAJB26 | WAKC23 | WAKN5 |
| V0L | VILF | VR284 | WAANKER | WAFNWA | WAHC16 | WAIF14 | WAIS20 | WAJB27 | WAKC24 | WAKN6 |
| V1BER8R | VIOL1ST | VR285 | WABQ10 | WAGX10 | WAHC17 | WAIF15 | WAIS21 | WAJB28 | WAKC25 | WAKN7 |
| V3MTA3 | VIOLNTJ | VR286 | WABQ11 | WAGX11 | WAHC18 | WAIF16 | WAIS22 | WAJB29 | WAKC26 | WAKN8 |
| V3RT1GO | VIPER03 | VR287 | WABQ12 | WAGX12 | WAHC19 | WAIF17 | WAIS23 | WAJB2 | WAKC27 | WAKN9 |
| V8KLR | VIZI0N | VR288 | WABQ13 | WAGX13 | WAHC1 | WAIF18 | WAIS24 | WAJB30 | WAKC28 | WAKN |
| V8LMAO | VLV0 | VR289 | WABQ14 | WAGX14 | WAHC20 | WAIF19 | WAIS25 | WAJB31 | WAKC29 | WAKR10 |
| V8SSUCK | VLVOJ54 | VR290 | WABQ15 | WAGX15 | WAHC21 | WAIF1 | WAIS26 | WAJB32 | WAKC2 | WAKR11 |
| V8SSUK | VMTA331 | VR291 | WABQ16 | WAGX16 | WAHC22 | WAIF20 | WAIS27 | WAJB33 | WAKC30 | WAKR12 |
| VAFANGU | VMTA332 | VR292 | WABQ17 | WAGX17 | WAHC23 | WAIF21 | WAIS28 | WAJB34 | WAKC31 | WAKR13 |
| VAFFA | VMTA333 | VR293 | WABQ18 | WAGX18 | WAHC24 | WAIF22 | WAIS29 | WAJB35 | WAKC32 | WAKR14 |
| VAFUNGU | VMTA334 | VR294 | WABQ19 | WAGX19 | WAHC25 | WAIF23 | WAIS2 | WAJB36 | WAKC33 | WAKR15 |
| VAGINA | VMTA335 | VR295 | WABQ1 | WAGX1 | WAHC26 | WAIF24 | WAIS30 | WAJB37 | WAKC34 | WAKR16 |
| VAGLOVr | VMTA336 | VR296 | WABQ20 | WAGX20 | WAHC27 | WAIF25 | WAIS31 | WAJB38 | WAKC35 | WAKR17 |
| VAGWAGN | VMTA337 | VR297 | WABQ21 | WAGX21 | WAHC28 | WAIF26 | WAIS32 | WAJB39 | WAKC36 | WAKR18 |
| VAGWGN | VMTA338 | VR298 | WABQ22 | WAGX22 | WAHC29 | WAIF27 | WAIS33 | WAJB3 | WAKC37 | WAKR19 |
| VAJJNP | VMTA339 | VR299 | WABQ23 | WAGX23 | WAHC2 | WAIF28 | WAIS34 | WAJB40 | WAKC38 | WAKR1 |
| VALCH00 | VNASTY | VRR000M | WABQ24 | WAGX24 | WAHC30 | WAIF29 | WAIS35 | WAJB41 | WAKC39 | WAKR20 |
| VALCHOO | VODKA | VSSMVN | WABQ25 | WAGX25 | WAHC31 | WAIF2 | WAIS36 | WAJB42 | WAKC3 | WAKR21 |
| VALNTN0 | VOETSAK | VTECAF | WABQ26 | WAGX26 | WAHC32 | WAIF30 | WAIS37 | WAJB43 | WAKC40 | WAKR22 |
| VAMP13 | VOH2O | VTECH8R | WABQ27 | WAGX27 | WAHC33 | WAIF31 | WAIS38 | WAJB44 | WAKC41 | WAKR23 |
| VAMP1 | VOMNKUF | VTECHO | WABQ28 | WAGX28 | WAHC34 | WAIF32 | WAIS39 | WAJB45 | WAKC42 | WAKR24 |
| VAMP2 | VOOD001 | VTECOO | WABQ29 | WAGX29 | WAHC35 | WAIF33 | WAIS3 | WAJB46 | WAKC43 | WAKR25 |
| VANGINA | VOOD0 | VTECSUX | WABQ2 | WAGX2 | WAHC36 | WAIF34 | WAIS40 | WAJB47 | WAKC44 | WAKR26 |
| VANH0RN | VQLMAO | VTNT | WABQ30 | WAGX30 | WAHC37 | WAIF35 | WAIS41 | WAJB48 | WAKC45 | WAKR27 |
| VANSANT | VR000MM | VTXO4 | WABQ31 | WAGX31 | WAHC38 | WAIF36 | WAIS42 | WAJB49 | WAKC46 | WAKR28 |
| VATAFUK | VR000OM | VUC | WABQ32 | WAGX32 | WAHC39 | WAIF37 | WAIS43 | WAJB4 | WAKC47 | WAKR29 |
| VATTGRL | VR251 | VULGR | WABQ33 | WAGX33 | WAHC3 | WAIF38 | WAIS44 | WAJB50 | WAKC48 | WAKR2 |
| VBISHDO | VR252 | VULVA | WABQ34 | WAGX34 | WAHC40 | WAIF39 | WAIS45 | WAJB5 | WAKC49 | WAKR30 |
| VBR8R | VR253 | VUX | WABQ35 | WAGX35 | WAHC41 | WAIF3 | WAIS46 | WAJB6 | WAKC4 | WAKR31 |
| VCTMZR1 | VR254 | VWMOFO | WABQ36 | WAGX36 | WAHC42 | WAIF40 | WAIS47 | WAJB7 | WAKC50 | WAKR32 |
| VDWHIZ | VR255 | VWOOBUG | WABQ37 | WAGX37 | WAHC43 | WAIF41 | WAIS48 | WAJB8 | WAKC5 | WAKR33 |
| VD | VR256 | VXXXN | WABQ38 | WAGX38 | WAHC44 | WAIF42 | WAIS49 | WAJB9 | WAKC6 | WAKR34 |
| VEGANAF | VR257 | VZNUTZ | WABQ39 | WAGX39 | WAHC45 | WAIF43 | WAIS4 | WAJB | WAKC7 | WAKR35 |
| VEH9 | VR258 | VZWSUX | WABQ3 | WAGX3 | WAHC46 | WAIF44 | WAIS50 | WAJC1 | WAKC8 | WAKR36 |
| VERGAAA | VR259 | W000T | WABQ40 | WAGX40 | WAHC47 | WAIF45 | WAIS5 | WAJC2 | WAKC9 | WAKR37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WAKR38 | WAKS45 | WAKW5 | WANR24 | WAOL29 | WAPBOX | WAPS | WARF12 | WASN15 | WATH21 | WATJ27 |
| WAKR39 | WAKS46 | WAKW6 | WANR25 | WAOL2 | WAPLVR | WAPWGN | WARF13 | WASN16 | WATH22 | WATJ28 |
| WAKR3 | WAKS47 | WAKW7 | WANR26 | WAOL30 | WAPM8KR | WAP | WARF14 | WASN17 | WATH23 | WATJ29 |
| WAKR40 | WAKS48 | WAKW8 | WANR27 | WAOL31 | WAPONLY | WAQZ10 | WARF15 | WASN18 | WATH24 | WATJ2 |
| WAKR41 | WAKS49 | WAKW9 | WANR28 | WAOL32 | WAPPLAY | WAQZ11 | WARF16 | WASN19 | WATH25 | WATJ30 |
| WAKR42 | WAKS4 | WAKW | WANR29 | WAOL33 | WAPPP | WAQZ12 | WARF17 | WASN1 | WATH26 | WATJ31 |
| WAKR43 | WAKS50 | WAKZ10 | WANR2 | WAOL34 | WAPP | WAQZ13 | WARF18 | WASN20 | WATH27 | WATJ32 |
| WAKR44 | WAKS5 | WAKZ11 | WANR30 | WAOL35 | WAPS10 | WAQZ14 | WARF19 | WASN21 | WATH28 | WATJ33 |
| WAKR45 | WAKS6 | WAKZ12 | WANR31 | WAOL36 | WAPS11 | WAQZ15 | WARF1 | WASN22 | WATH29 | WATJ34 |
| WAKR46 | WAKS7 | WAKZ13 | WANR32 | WAOL37 | WAPS12 | WAQZ16 | WARF20 | WASN23 | WATH2 | WATJ35 |
| WAKR47 | WAKS8 | WAKZ14 | WANR33 | WAOL38 | WAPS13 | WAQZ17 | WARF21 | WASN24 | WATH30 | WATJ36 |
| WAKR48 | WAKS9 | WAKZ15 | WANR34 | WAOL39 | WAPS14 | WAQZ18 | WARF22 | WASN25 | WATH31 | WATJ37 |
| WAKR49 | WAKS | WAKZ16 | WANR35 | WAOL3 | WAPS15 | WAQZ19 | WARF23 | WASN26 | WATH32 | WATJ38 |
| WAKR4 | WAKW10 | WAKZ17 | WANR36 | WAOL40 | WAPS16 | WAQZ1 | WARF24 | WASN27 | WATH33 | WATJ39 |
| WAKR50 | WAKW11 | WAKZ18 | WANR37 | WAOL41 | WAPS17 | WAQZ20 | WARF25 | WASN28 | WATH34 | WATJ3 |
| WAKR5 | WAKW12 | WAKZ19 | WANR38 | WAOL42 | WAPS18 | WAQZ21 | WARF26 | WASN29 | WATH35 | WATJ40 |
| WAKR6 | WAKW13 | WAKZ1 | WANR39 | WAOL43 | WAPS19 | WAQZ22 | WARF27 | WASN2 | WATH36 | WATJ41 |
| WAKR7 | WAKW14 | WAKZ20 | WANR3 | WAOL44 | WAPS1 | WAQZ23 | WARF28 | WASN30 | WATH37 | WATJ42 |
| WAKR8 | WAKW15 | WAKZ21 | WANR40 | WAOL45 | WAPS20 | WAQZ24 | WARF29 | WASN31 | WATH38 | WATJ43 |
| WAKR9 | WAKW16 | WAKZ22 | WANR41 | WAOL46 | WAPS21 | WAQZ25 | WARF2 | WASN32 | WATH39 | WATJ44 |
| WAKS10 | WAKW17 | WAKZ23 | WANR42 | WAOL47 | WAPS22 | WAQZ26 | WARF30 | WASN33 | WATH3 | WATJ45 |
| WAKS11 | WAKW18 | WAKZ24 | WANR43 | WAOL48 | WAPS23 | WAQZ27 | WARF31 | WASN34 | WATH40 | WATJ46 |
| WAKS12 | WAKW19 | WAKZ25 | WANR44 | WAOL49 | WAPS24 | WAQZ28 | WARF32 | WASN35 | WATH41 | WATJ47 |
| WAKS13 | WAKW1 | WAKZ2 | WANR45 | WAOL4 | WAPS25 | WAQZ29 | WARF33 | WASN36 | WATH42 | WATJ48 |
| WAKS14 | WAKW20 | WAKZ3 | WANR46 | WAOL50 | WAPS26 | WAQZ2 | WARF34 | WASN37 | WATH43 | WATJ49 |
| WAKS15 | WAKW21 | WAKZ4 | WANR47 | WAOL5 | WAPS27 | WAQZ30 | WARF35 | WASN38 | WATH44 | WATJ4 |
| WAKS16 | WAKW22 | WAKZ5 | WANR48 | WAOL6 | WAPS28 | WAQZ31 | WARF36 | WASN39 | WATH45 | WATJ50 |
| WAKS17 | WAKW23 | WAKZ6 | WANR49 | WAOL7 | WAPS29 | WAQZ32 | WARF37 | WASN3 | WATH46 | WATJ5 |
| WAKS18 | WAKW24 | WAKZ7 | WANR4 | WAOL8 | WAPS2 | WAQZ33 | WARF38 | WASN40 | WATH47 | WATJ6 |
| WAKS19 | WAKW25 | WAKZ8 | WANR50 | WAOL9 | WAPS30 | WAQZ34 | WARF39 | WASN41 | WATH48 | WATJ7 |
| WAKS1 | WAKW26 | WAKZ9 | WANR5 | WAOL | WAPS31 | WAQZ35 | WARF3 | WASN42 | WATH49 | WATJ8 |
| WAKS20 | WAKW27 | WAKZ | WANR6 | WAOM10 | WAPS32 | WAQZ36 | WARF40 | WASN43 | WATH4 | WATJ9 |
| WAKS21 | WAKW28 | WAMBAM | WANR7 | WAOM11 | WAPS33 | WAQZ37 | WARF41 | WASN44 | WATH50 | WATNASS |
| WAKS22 | WAKW29 | WANA69 | WANR8 | WAOM12 | WAPS34 | WAQZ38 | WARF42 | WASN45 | WATH5 | WATNAZZ |
| WAKS23 | WAKW2 | WANGHAF | WANR9 | WAOM13 | WAPS35 | WAQZ39 | WARF43 | WASN46 | WATH6 | WATSBAR |
| WAKS24 | WAKW30 | WANKAH | WANR | WAOM14 | WAPS36 | WAQZ3 | WARF44 | WASN47 | WATH7 | WATTTF |
| WAKS25 | WAKW31 | WANKERS | WANTSOME | WAOM15 | WAPS37 | WAQZ40 | WARF45 | WASN48 | WATH8 | WAUI10 |
| WAKS26 | WAKW32 | WANKER | WANTSOM | WAOM16 | WAPS38 | WAQZ41 | WARF46 | WASN49 | WATH9 | WAUI11 |
| WAKS27 | WAKW33 | WANKIN | WAOL10 | WAOM17 | WAPS39 | WAQZ42 | WARF47 | WASN4 | WATHFK | WAUI12 |
| WAKS28 | WAKW34 | WANKR | WAOL11 | WAOM18 | WAPS3 | WAQZ43 | WARF48 | WASN50 | WATH | WAUI13 |
| WAKS29 | WAKW35 | WANKSTA | WAOL12 | WAOM19 | WAPS40 | WAQZ44 | WARF49 | WASN5 | WATJ10 | WAUI14 |
| WAKS2 | WAKW36 | WANK | WAOL13 | WAOM1 | WAPS41 | WAQZ45 | WARF4 | WASN6 | WATJ11 | WAUI15 |
| WAKS30 | WAKW37 | WANNA69 | WAOL14 | WAOM20 | WAPS42 | WAQZ46 | WARF50 | WASN7 | WATJ12 | WAUI16 |
| WAKS31 | WAKW38 | WANR10 | WAOL15 | WAOM21 | WAPS43 | WAQZ47 | WARF5 | WASN8 | WATJ13 | WAUI17 |
| WAKS32 | WAKW39 | WANR11 | WAOL16 | WAOM22 | WAPS44 | WAQZ48 | WARF6 | WASN9 | WATJ14 | WAUI18 |
| WAKS33 | WAKW3 | WANR12 | WAOL17 | WAOM23 | WAPS45 | WAQZ49 | WARF7 | WASN | WATJ15 | WAUI19 |
| WAKS34 | WAKW40 | WANR13 | WAOL18 | WAOM24 | WAPS46 | WAQZ4 | WARF8 | WATH10 | WATJ16 | WAUI1 |
| WAKS35 | WAKW41 | WANR14 | WAOL19 | WAOM25 | WAPS47 | WAQZ50 | WARF9 | WATH11 | WATJ17 | WAUI20 |
| WAKS36 | WAKW42 | WANR15 | WAOL1 | WAOM2 | WAPS48 | WAQZ5 | WARF | WATH12 | WATJ18 | WAUI21 |
| WAKS37 | WAKW43 | WANR16 | WAOL20 | WAOM3 | WAPS49 | WAQZ6 | WARGASM | WATH13 | WATJ19 | WAUI22 |
| WAKS38 | WAKW44 | WANR17 | WAOL21 | WAOM4 | WAPS4 | WAQZ7 | WARNR1 | WATH14 | WATJ1 | WAUI23 |
| WAKS39 | WAKW45 | WANR18 | WAOL22 | WAOM5 | WAPS50 | WAQZ8 | WARPIGS | WATH15 | WATJ20 | WAUI24 |
| WAKS3 | WAKW46 | WANR19 | WAOL23 | WAOM6 | WAPS5 | WAQZ9 | WARPONE | WATH16 | WATJ21 | WAUI25 |
| WAKS40 | WAKW47 | WANR1 | WAOL24 | WAOM7 | WAPS6 | WAQZ | WASN10 | WATH17 | WATJ22 | WAUI2 |
| WAKS41 | WAKW48 | WANR20 | WAOL25 | WAOM8 | WAPS7 | WARDAF | WASN11 | WATH18 | WATJ23 | WAUI3 |
| WAKS42 | WAKW49 | WANR21 | WAOL26 | WAOM9 | WAPS8 | WARDEPT | WASN12 | WATH19 | WATJ24 | WAUI4 |
| WAKS43 | WAKW4 | WANR22 | WAOL27 | WAOM | WAPS9 | WARF10 | WASN13 | WATH1 | WATJ25 | WAUI5 |
| WAKS44 | WAKW50 | WANR23 | WAOL28 | WAP4ME | WAPSHHH | WARF11 | WASN14 | WATH20 | WATJ26 | WAUI6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WAUI7 | WAZU10 | WBBG16 | WBBW22 | WBCJ29 | WBCO35 | WBCY41 | WBEX24 | WBGE18 | WBGE381 | WBGE580 |
| WAUI8 | WAZU11 | WBBG17 | WBBW23 | WBCJ2 | WBCO36 | WBCY42 | WBEX25 | WBGE193 | WBGE382 | WBGE581 |
| WAUI9 | WAZU12 | WBBG18 | WBBW24 | WBCJ30 | WBCO37 | WBCY43 | WBEX26 | WBGE19 | WBGE38 | WBGE582 |
| WAUI | WAZU13 | WBBG19 | WBBW25 | WBCJ31 | WBCO38 | WBCY44 | WBEX27 | WBGE1 | WBGE393 | WBGE58 |
| WAXDATA | WAZU14 | WBBG1 | WBBW26 | WBCJ32 | WBCO39 | WBCY45 | WBEX28 | WBGE200 | WBGE39 | WBGE593 |
| WAXZ10 | WAZU15 | WBBG20 | WBBW27 | WBCJ33 | WBCO3 | WBCY46 | WBEX29 | WBGE201 | WBGE3 | WBGE59 |
| WAXZ11 | WAZU16 | WBBG21 | WBBW28 | WBCJ34 | WBCO40 | WBCY47 | WBEX2 | WBGE206 | WBGE400 | WBGE5 |
| WAXZ12 | WAZU17 | WBBG22 | WBBW29 | WBCJ35 | WBCO41 | WBCY48 | WBEX30 | WBGE20 | WBGE401 | WBGE600 |
| WAXZ13 | WAZU18 | WBBG23 | WBBW2 | WBCJ36 | WBCO42 | WBCY49 | WBEX31 | WBGE212 | WBGE40 | WBGE601 |
| WAXZ14 | WAZU19 | WBBG24 | WBBW30 | WBCJ37 | WBCO43 | WBCY4 | WBEX32 | WBGE21 | WBGE412 | WBGE60 |
| WAXZ15 | WAZU1 | WBBG25 | WBBW31 | WBCJ38 | WBCO44 | WBCY50 | WBEX33 | WBGE220 | WBGE419 | WBGE612 |
| WAXZ16 | WAZU20 | WBBG26 | WBBW32 | WBCJ39 | WBCO45 | WBCY5 | WBEX34 | WBGE221 | WBGE41 | WBGE616 |
| WAXZ17 | WAZU21 | WBBG27 | WBBW33 | WBCJ3 | WBCO46 | WBCY6 | WBEX35 | WBGE22 | WBGE420 | WBGE619 |
| WAXZ18 | WAZU22 | WBBG28 | WBBW34 | WBCJ40 | WBCO47 | WBCY7 | WBEX36 | WBGE23 | WBGE421 | WBGE61 |
| WAXZ19 | WAZU23 | WBBG29 | WBBW35 | WBCJ41 | WBCO48 | WBCY8 | WBEX37 | WBGE240 | WBGE42 | WBGE620 |
| WAXZ1 | WAZU24 | WBBG2 | WBBW36 | WBCJ42 | WBCO49 | WBCY9 | WBEX38 | WBGE241 | WBGE434 | WBGE621 |
| WAXZ20 | WAZU25 | WBBG30 | WBBW37 | WBCJ43 | WBCO4 | WBCY | WBEX39 | WBGE242 | WBGE436 | WBGE62 |
| WAXZ21 | WAZU26 | WBBG31 | WBBW38 | WBCJ44 | WBCO50 | WBDT10 | WBEX3 | WBGE24 | WBGE43 | WBGE631 |
| WAXZ22 | WAZU27 | WBBG32 | WBBW39 | WBCJ45 | WBCO5 | WBDT11 | WBEX40 | WBGE25 | WBGE440 | WBGE63 |
| WAXZ23 | WAZU28 | WBBG33 | WBBW3 | WBCJ46 | WBCO6 | WBDT12 | WBEX41 | WBGE260 | WBGE441 | WBGE640 |
| WAXZ24 | WAZU29 | WBBG34 | WBBW40 | WBCJ47 | WBCO7 | WBDT13 | WBEX42 | WBGE261 | WBGE442 | WBGE641 |
| WAXZ25 | WAZU2 | WBBG35 | WBBW41 | WBCJ48 | WBCO8 | WBDT14 | WBEX43 | WBGE262 | WBGE445 | WBGE642 |
| WAXZ26 | WAZU30 | WBBG36 | WBBW42 | WBCJ49 | WBCO9 | WBDT15 | WBEX44 | WBGE26 | WBGE44 | WBGE64 |
| WAXZ27 | WAZU31 | WBBG37 | WBBW43 | WBCJ4 | WBCO | WBDT16 | WBEX45 | WBGE27 | WBGE45 | WBGE65 |
| WAXZ28 | WAZU32 | WBBG38 | WBBW44 | WBCJ50 | WBCY10 | WBDT17 | WBEX46 | WBGE280 | WBGE460 | WBGE660 |
| WAXZ29 | WAZU33 | WBBG39 | WBBW45 | WBCJ5 | WBCY11 | WBDT18 | WBEX47 | WBGE281 | WBGE461 | WBGE661 |
| WAXZ2 | WAZU34 | WBBG3 | WBBW46 | WBCJ6 | WBCY12 | WBDT19 | WBEX48 | WBGE282 | WBGE462 | WBGE662 |
| WAXZ30 | WAZU35 | WBBG40 | WBBW47 | WBCJ7 | WBCY13 | WBDT1 | WBEX49 | WBGE28 | WBGE467 | WBGE665 |
| WAXZ31 | WAZU36 | WBBG41 | WBBW48 | WBCJ8 | WBCY14 | WBDT20 | WBEX4 | WBGE293 | WBGE46 | WBGE66 |
| WAXZ32 | WAZU37 | WBBG42 | WBBW49 | WBCJ9 | WBCY15 | WBDT21 | WBEX50 | WBGE29 | WBGE47 | WBGE67 |
| WAXZ33 | WAZU38 | WBBG43 | WBBW4 | WBCJ | WBCY16 | WBDT22 | WBEX5 | WBGE2 | WBGE480 | WBGE680 |
| WAXZ34 | WAZU39 | WBBG44 | WBBW50 | WBCO10 | WBCY17 | WBDT23 | WBEX6 | WBGE300 | WBGE481 | WBGE681 |
| WAXZ35 | WAZU3 | WBBG45 | WBBW5 | WBCO11 | WBCY18 | WBDT24 | WBEX7 | WBGE301 | WBGE482 | WBGE682 |
| WAXZ36 | WAZU40 | WBBG46 | WBBW6 | WBCO12 | WBCY19 | WBDT25 | WBEX8 | WBGE30 | WBGE48 | WBGE68 |
| WAXZ37 | WAZU41 | WBBG47 | WBBW7 | WBCO13 | WBCY1 | WBDT2 | WBEX9 | WBGE312 | WBGE491 | WBGE693 |
| WAXZ38 | WAZU42 | WBBG48 | WBBW8 | WBCO14 | WBCY20 | WBDT3 | WBEX | WBGE314 | WBGE493 | WBGE69 |
| WAXZ39 | WAZU43 | WBBG49 | WBBW9 | WBCO15 | WBCY21 | WBDT4 | WBGE100 | WBGE319 | WBGE49 | WBGE6 |
| WAXZ3 | WAZU44 | WBBG4 | WBBW | WBCO16 | WBCY22 | WBDT5 | WBGE101 | WBGE31 | WBGE4 | WBGE700 |
| WAXZ40 | WAZU45 | WBBG50 | WBCJ10 | WBCO17 | WBCY23 | WBDT6 | WBGE10 | WBGE320 | WBGE500 | WBGE701 |
| WAXZ41 | WAZU46 | WBBG5 | WBCJ11 | WBCO18 | WBCY24 | WBDT7 | WBGE112 | WBGE321 | WBGE501 | WBGE70 |
| WAXZ42 | WAZU47 | WBBG6 | WBCJ12 | WBCO19 | WBCY25 | WBDT8 | WBGE11 | WBGE327 | WBGE50 | WBGE712 |
| WAXZ43 | WAZU48 | WBBG7 | WBCJ13 | WBCO1 | WBCY26 | WBDT9 | WBGE120 | WBGE32 | WBGE512 | WBGE719 |
| WAXZ44 | WAZU49 | WBBG8 | WBCJ14 | WBCO20 | WBCY27 | WBDT | WBGE121 | WBGE335 | WBGE519 | WBGE71 |
| WAXZ45 | WAZU4 | WBBG9 | WBCJ15 | WBCO21 | WBCY28 | WBEX10 | WBGE12 | WBGE33 | WBGE51 | WBGE720 |
| WAXZ46 | WAZU50 | WBBG | WBCJ16 | WBCO22 | WBCY29 | WBEX11 | WBGE13 | WBGE340 | WBGE520 | WBGE721 |
| WAXZ47 | WAZU5 | WBBW10 | WBCJ17 | WBCO23 | WBCY2 | WBEX12 | WBGE140 | WBGE341 | WBGE521 | WBGE723 |
| WAXZ48 | WAZU6 | WBBW11 | WBCJ18 | WBCO24 | WBCY30 | WBEX13 | WBGE141 | WBGE342 | WBGE52 | WBGE72 |
| WAXZ49 | WAZU7 | WBBW12 | WBCJ19 | WBCO25 | WBCY31 | WBEX14 | WBGE142 | WBGE34 | WBGE53 | WBGE730 |
| WAXZ4 | WAZU8 | WBBW13 | WBCJ1 | WBCO26 | WBCY32 | WBEX15 | WBGE14 | WBGE351 | WBGE540 | WBGE732 |
| WAXZ50 | WAZU9 | WBBW14 | WBCJ20 | WBCO27 | WBCY33 | WBEX16 | WBGE15 | WBGE352 | WBGE541 | WBGE733 |
| WAXZ5 | WAZU | WBBW15 | WBCJ21 | WBCO28 | WBCY34 | WBEX17 | WBGE160 | WBGE354 | WBGE542 | WBGE734 |
| WAXZ6 | WB00 | WBBW16 | WBCJ22 | WBCO29 | WBCY35 | WBEX18 | WBGE161 | WBGE35 | WBGE54 | WBGE73 |
| WAXZ7 | WBBG10 | WBBW17 | WBCJ23 | WBCO2 | WBCY36 | WBEX19 | WBGE162 | WBGE360 | WBGE557 | WBGE740 |
| WAXZ8 | WBBG11 | WBBW18 | WBCJ24 | WBCO30 | WBCY37 | WBEX1 | WBGE16 | WBGE361 | WBGE55 | WBGE741 |
| WAXZ9 | WBBG12 | WBBW19 | WBCJ25 | WBCO31 | WBCY38 | WBEX20 | WBGE17 | WBGE362 | WBGE560 | WBGE742 |
| WAXZ | WBBG13 | WBBW1 | WBCJ26 | WBCO32 | WBCY39 | WBEX21 | WBGE180 | WBGE36 | WBGE561 | WBGE74 |
| WAYIBAL | WBBG14 | WBBW20 | WBCJ27 | WBCO33 | WBCY3 | WBEX22 | WBGE181 | WBGE37 | WBGE562 | WBGE75 |
| WAYNSHO | WBBG15 | WBBW21 | WBCJ28 | WBCO34 | WBCY40 | WBEX23 | WBGE182 | WBGE380 | WBGE56 | WBGE760 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WBGE761 | WBGE94 | WBGU5 | WBJV10 | WBKC3 | WBKS22 | WBLL5 | WBNO12 | WBNS25 | WBNV39 | WBNX45 |
| WBGE762 | WBGE95 | WBGU6 | WBJV11 | WBKC40 | WBKS23 | WBLL6 | WBNO13 | WBNS26 | WBNV3 | WBNX46 |
| WBGE76 | WBGE960 | WBGU7 | WBJV12 | WBKC41 | WBKS24 | WBLL7 | WBNO14 | WBNS27 | WBNV40 | WBNX47 |
| WBGE779 | WBGE961 | WBGU8 | WBJV13 | WBKC42 | WBKS25 | WBLL8 | WBNO15 | WBNS28 | WBNV41 | WBNX48 |
| WBGE77 | WBGE962 | WBGU9 | WBJV14 | WBKC43 | WBKS2 | WBLL9 | WBNO16 | WBNS29 | WBNV42 | WBNX49 |
| WBGE780 | WBGE96 | WBGU | WBJV15 | WBKC44 | WBKS3 | WBLY10 | WBNO17 | WBNS30 | WBNV43 | WBNX4 |
| WBGE781 | WBGE97 | WBIE10 | WBJV16 | WBKC45 | WBKS4 | WBLY11 | WBNO18 | WBNS31 | WBNV44 | WBNX50 |
| WBGE782 | WBGE980 | WBIE11 | WBJV17 | WBKC46 | WBKS5 | WBLY12 | WBNO19 | WBNS32 | WBNV45 | WBNX5 |
| WBGE783 | WBGE981 | WBIE12 | WBJV18 | WBKC47 | WBKS6 | WBLY13 | WBNO1 | WBNS33 | WBNV46 | WBNX6 |
| WBGE786 | WBGE982 | WBIE13 | WBJV19 | WBKC48 | WBKS7 | WBLY14 | WBNO20 | WBNS34 | WBNV47 | WBNX7 |
| WBGE789 | WBGE98 | WBIE14 | WBJV1 | WBKC49 | WBKS8 | WBLY15 | WBNO21 | WBNS35 | WBNV48 | WBNX8 |
| WBGE78 | WBGE99 | WBIE15 | WBJV20 | WBKC4 | WBKS9 | WBLY16 | WBNO22 | WBNS36 | WBNV49 | WBNX9 |
| WBGE793 | WBGE9 | WBIE16 | WBJV21 | WBKC50 | WBKS | WBLY17 | WBNO23 | WBNS37 | WBNV4 | WBNX |
| WBGE798 | WBGU10 | WBIE17 | WBJV22 | WBKC5 | WBLL10 | WBLY18 | WBNO24 | WBNS38 | WBNV50 | WBOO |
| WBGE79 | WBGU11 | WBIE18 | WBJV23 | WBKC6 | WBLL11 | WBLY19 | WBNO25 | WBNS39 | WBNV5 | WBRJ10 |
| WBGE7 | WBGU12 | WBIE19 | WBJV24 | WBKC7 | WBLL12 | WBLY1 | WBNO26 | WBNS40 | WBNV6 | WBRJ11 |
| WBGE800 | WBGU13 | WBIE1 | WBJV25 | WBKC8 | WBLL13 | WBLY20 | WBNO27 | WBNS41 | WBNV7 | WBRJ12 |
| WBGE801 | WBGU14 | WBIE20 | WBJV2 | WBKC9 | WBLL14 | WBLY21 | WBNO28 | WBNS42 | WBNV8 | WBRJ13 |
| WBGE80 | WBGU15 | WBIE21 | WBJV3 | WBKC | WBLL15 | WBLY22 | WBNO29 | WBNS43 | WBNV9 | WBRJ14 |
| WBGE812 | WBGU16 | WBIE22 | WBJV4 | WBKI10 | WBLL16 | WBLY23 | WBNO2 | WBNS44 | WBNV | WBRJ15 |
| WBGE814 | WBGU17 | WBIE23 | WBJV5 | WBKI11 | WBLL17 | WBLY24 | WBNO30 | WBNS45 | WBNX10 | WBRJ16 |
| WBGE815 | WBGU18 | WBIE24 | WBJV6 | WBKI12 | WBLL18 | WBLY25 | WBNO31 | WBNS46 | WBNX11 | WBRJ17 |
| WBGE819 | WBGU19 | WBIE25 | WBJV7 | WBKI13 | WBLL19 | WBLY26 | WBNO32 | WBNS47 | WBNX12 | WBRJ18 |
| WBGE81 | WBGU1 | WBIE2 | WBJV8 | WBKI14 | WBLL1 | WBLY27 | WBNO33 | WBNS48 | WBNX13 | WBRJ19 |
| WBGE820 | WBGU20 | WBIE3 | WBJV9 | WBKI15 | WBLL20 | WBLY28 | WBNO34 | WBNS49 | WBNX14 | WBRJ1 |
| WBGE821 | WBGU21 | WBIE4 | WBJV | WBKI16 | WBLL21 | WBLY29 | WBNO35 | WBNS50 | WBNX15 | WBRJ20 |
| WBGE82 | WBGU22 | WBIE5 | WBKC10 | WBKI17 | WBLL22 | WBLY2 | WBNO36 | WBNS8 | WBNX16 | WBRJ21 |
| WBGE832 | WBGU23 | WBIE6 | WBKC11 | WBKI18 | WBLL23 | WBLY30 | WBNO37 | WBNV10 | WBNX17 | WBRJ22 |
| WBGE83 | WBGU24 | WBIE7 | WBKC12 | WBKI19 | WBLL24 | WBLY31 | WBNO38 | WBNV11 | WBNX18 | WBRJ23 |
| WBGE840 | WBGU25 | WBIE8 | WBKC13 | WBKI1 | WBLL25 | WBLY32 | WBNO39 | WBNV12 | WBNX19 | WBRJ24 |
| WBGE841 | WBGU26 | WBIE9 | WBKC14 | WBKI20 | WBLL26 | WBLY33 | WBNO3 | WBNV13 | WBNX1 | WBRJ25 |
| WBGE84 | WBGU27 | WBIE | WBKC15 | WBKI21 | WBLL27 | WBLY34 | WBNO40 | WBNV14 | WBNX20 | WBRJ2 |
| WBGE85 | WBGU28 | WBIK10 | WBKC16 | WBKI22 | WBLL28 | WBLY35 | WBNO41 | WBNV15 | WBNX21 | WBRJ3 |
| WBGE860 | WBGU29 | WBIK11 | WBKC17 | WBKI23 | WBLL29 | WBLY36 | WBNO42 | WBNV16 | WBNX22 | WBRJ4 |
| WBGE861 | WBGU2 | WBIK12 | WBKC18 | WBKI24 | WBLL2 | WBLY37 | WBNO43 | WBNV17 | WBNX23 | WBRJ5 |
| WBGE862 | WBGU30 | WBIK13 | WBKC19 | WBKI25 | WBLL30 | WBLY38 | WBNO44 | WBNV18 | WBNX24 | WBRJ6 |
| WBGE86 | WBGU31 | WBIK14 | WBKC1 | WBKI2 | WBLL31 | WBLY39 | WBNO45 | WBNV19 | WBNX25 | WBRJ7 |
| WBGE87 | WBGU32 | WBIK15 | WBKC20 | WBKI3 | WBLL32 | WBLY3 | WBNO46 | WBNV1 | WBNX26 | WBRJ8 |
| WBGE880 | WBGU33 | WBIK16 | WBKC21 | WBKI4 | WBLL33 | WBLY40 | WBNO47 | WBNV20 | WBNX27 | WBRJ9 |
| WBGE881 | WBGU34 | WBIK17 | WBKC22 | WBKI5 | WBLL34 | WBLY41 | WBNO48 | WBNV21 | WBNX28 | WBRJ |
| WBGE882 | WBGU35 | WBIK18 | WBKC23 | WBKI6 | WBLL35 | WBLY42 | WBNO49 | WBNV22 | WBNX29 | WBTC10 |
| WBGE88 | WBGU36 | WBIK19 | WBKC24 | WBKI7 | WBLL36 | WBLY43 | WBNO4 | WBNV23 | WBNX2 | WBTC11 |
| WBGE893 | WBGU37 | WBIK1 | WBKC25 | WBKI8 | WBLL37 | WBLY44 | WBNO50 | WBNV24 | WBNX30 | WBTC12 |
| WBGE89 | WBGU38 | WBIK20 | WBKC26 | WBKI9 | WBLL38 | WBLY45 | WBNO5 | WBNV25 | WBNX31 | WBTC13 |
| WBGE8 | WBGU39 | WBIK21 | WBKC27 | WBKI | WBLL39 | WBLY46 | WBNO6 | WBNV26 | WBNX32 | WBTC14 |
| WBGE900 | WBGU3 | WBIK22 | WBKC28 | WBKS10 | WBLL3 | WBLY47 | WBNO7 | WBNV27 | WBNX33 | WBTC15 |
| WBGE901 | WBGU40 | WBIK23 | WBKC29 | WBKS11 | WBLL40 | WBLY48 | WBNO8 | WBNV28 | WBNX34 | WBTC16 |
| WBGE90 | WBGU41 | WBIK24 | WBKC2 | WBKS12 | WBLL41 | WBLY49 | WBNO9 | WBNV29 | WBNX35 | WBTC17 |
| WBGE912 | WBGU42 | WBIK25 | WBKC30 | WBKS13 | WBLL42 | WBLY4 | WBNO | WBNV2 | WBNX36 | WBTC18 |
| WBGE919 | WBGU43 | WBIK2 | WBKC31 | WBKS14 | WBLL43 | WBLY50 | WBNS10 | WBNV30 | WBNX37 | WBTC19 |
| WBGE91 | WBGU44 | WBIK3 | WBKC32 | WBKS15 | WBLL44 | WBLY5 | WBNS15 | WBNV31 | WBNX38 | WBTC1 |
| WBGE920 | WBGU45 | WBIK4 | WBKC33 | WBKS16 | WBLL45 | WBLY6 | WBNS18 | WBNV32 | WBNX39 | WBTC20 |
| WBGE921 | WBGU46 | WBIK5 | WBKC34 | WBKS17 | WBLL46 | WBLY7 | WBNS19 | WBNV33 | WBNX3 | WBTC21 |
| WBGE92 | WBGU47 | WBIK6 | WBKC35 | WBKS18 | WBLL47 | WBLY8 | WBNS20 | WBNV34 | WBNX40 | WBTC22 |
| WBGE932 | WBGU48 | WBIK7 | WBKC36 | WBKS19 | WBLL48 | WBLY9 | WBNS21 | WBNV35 | WBNX41 | WBTC23 |
| WBGE93 | WBGU49 | WBIK8 | WBKC37 | WBKS1 | WBLL49 | WBLY | WBNS22 | WBNV36 | WBNX42 | WBTC24 |
| WBGE940 | WBGU4 | WBIK9 | WBKC38 | WBKS20 | WBLL4 | WBNO10 | WBNS23 | WBNV37 | WBNX43 | WBTC25 |
| WBGE941 | WBGU50 | WBIK | WBKC39 | WBKS21 | WBLL50 | WBNO11 | WBNS24 | WBNV38 | WBNX44 | WBTC26 |

```
WBTC27   WBTT33   WBUK3    WBUZ46   WBVB6    WBWC12   WBWH19   WBWR26   WBYR32   WBZI39   WBZW45
WBTC28   WBTT34   WBUK40   WBUZ47   WBVB7    WBWC13   WBWH1    WBWR27   WBYR33   WBZI3    WBZW46
WBTC29   WBTT35   WBUK41   WBUZ48   WBVB8    WBWC14   WBWH20   WBWR28   WBYR34   WBZI40   WBZW47
WBTC2    WBTT36   WBUK42   WBUZ49   WBVB9    WBWC15   WBWH21   WBWR29   WBYR35   WBZI41   WBZW48
WBTC30   WBTT37   WBUK43   WBUZ4    WBVB     WBWC16   WBWH22   WBWR2    WBYR36   WBZI42   WBZW49
WBTC31   WBTT38   WBUK44   WBUZ50   WBVI10   WBWC17   WBWH23   WBWR30   WBYR37   WBZI43   WBZW4
WBTC32   WBTT39   WBUK45   WBUZ5    WBVI11   WBWC18   WBWH24   WBWR31   WBYR38   WBZI44   WBZW50
WBTC33   WBTT3    WBUK46   WBUZ6    WBVI12   WBWC19   WBWH25   WBWR32   WBYR39   WBZI45   WBZW5
WBTC34   WBTT40   WBUK47   WBUZ7    WBVI13   WBWC1    WBWH26   WBWR33   WBYR3    WBZI46   WBZW6
WBTC35   WBTT41   WBUK48   WBUZ8    WBVI14   WBWC20   WBWH27   WBWR34   WBYR40   WBZI47   WBZW7
WBTC36   WBTT42   WBUK49   WBUZ9    WBVI15   WBWC21   WBWH28   WBWR35   WBYR41   WBZI48   WBZW8
WBTC37   WBTT43   WBUK4    WBUZ     WBVI16   WBWC22   WBWH29   WBWR36   WBYR42   WBZI49   WBZW9
WBTC38   WBTT44   WBUK50   WBVB10   WBVI17   WBWC23   WBWH2    WBWR37   WBYR43   WBZI4    WBZW
WBTC39   WBTT45   WBUK5    WBVB11   WBVI18   WBWC24   WBWH30   WBWR38   WBYR44   WBZI50   WBZX10
WBTC3    WBTT46   WBUK6    WBVB12   WBVI19   WBWC25   WBWH31   WBWR39   WBYR45   WBZI5    WBZX11
WBTC40   WBTT47   WBUK7    WBVB13   WBVI1    WBWC26   WBWH32   WBWR3    WBYR46   WBZI6    WBZX12
WBTC41   WBTT48   WBUK8    WBVB14   WBVI20   WBWC27   WBWH33   WBWR40   WBYR47   WBZI7    WBZX13
WBTC42   WBTT49   WBUK9    WBVB15   WBVI21   WBWC28   WBWH34   WBWR41   WBYR48   WBZI8    WBZX14
WBTC43   WBTT4    WBUK     WBVB16   WBVI22   WBWC29   WBWH35   WBWR42   WBYR49   WBZI9    WBZX15
WBTC44   WBTT50   WBUZ10   WBVB17   WBVI23   WBWC2    WBWH36   WBWR43   WBYR4    WBZI     WBZX16
WBTC45   WBTT5    WBUZ11   WBVB18   WBVI24   WBWC30   WBWH37   WBWR44   WBYR50   WBZW10   WBZX17
WBTC46   WBTT6    WBUZ12   WBVB19   WBVI25   WBWC31   WBWH38   WBWR45   WBYR5    WBZW11   WBZX18
WBTC47   WBTT7    WBUZ13   WBVB1    WBVI26   WBWC32   WBWH39   WBWR46   WBYR6    WBZW12   WBZX19
WBTC48   WBTT8    WBUZ14   WBVB20   WBVI27   WBWC33   WBWH3    WBWR47   WBYR7    WBZW13   WBZX1
WBTC49   WBTT9    WBUZ15   WBVB21   WBVI28   WBWC34   WBWH40   WBWR48   WBYR8    WBZW14   WBZX20
WBTC4    WBTT     WBUZ16   WBVB22   WBVI29   WBWC35   WBWH41   WBWR49   WBYR9    WBZW15   WBZX21
WBTC50   WBUK10   WBUZ17   WBVB23   WBVI2    WBWC36   WBWH42   WBWR4    WBYR     WBZW16   WBZX22
WBTC5    WBUK11   WBUZ18   WBVB24   WBVI30   WBWC37   WBWH43   WBWR50   WBZI10   WBZW17   WBZX23
WBTC6    WBUK12   WBUZ19   WBVB25   WBVI31   WBWC38   WBWH44   WBWR5    WBZI11   WBZW18   WBZX24
WBTC7    WBUK13   WBUZ1    WBVB26   WBVI32   WBWC39   WBWH45   WBWR6    WBZI12   WBZW19   WBZX25
WBTC8    WBUK14   WBUZ20   WBVB27   WBVI33   WBWC3    WBWH46   WBWR7    WBZI13   WBZW1    WBZX26
WBTC9    WBUK15   WBUZ21   WBVB28   WBVI34   WBWC40   WBWH47   WBWR8    WBZI14   WBZW20   WBZX27
WBTC     WBUK16   WBUZ22   WBVB29   WBVI35   WBWC41   WBWH48   WBWR9    WBZI15   WBZW21   WBZX28
WBTT10   WBUK17   WBUZ23   WBVB2    WBVI36   WBWC42   WBWH49   WBWR     WBZI16   WBZW22   WBZX29
WBTT11   WBUK18   WBUZ24   WBVB30   WBVI37   WBWC43   WBWH4    WBYR10   WBZI17   WBZW23   WBZX2
WBTT12   WBUK19   WBUZ25   WBVB31   WBVI38   WBWC44   WBWH50   WBYR11   WBZI18   WBZW24   WBZX30
WBTT13   WBUK1    WBUZ26   WBVB32   WBVI39   WBWC45   WBWH5    WBYR12   WBZI19   WBZW25   WBZX31
WBTT14   WBUK20   WBUZ27   WBVB33   WBVI3    WBWC46   WBWH6    WBYR13   WBZI1    WBZW26   WBZX32
WBTT15   WBUK21   WBUZ28   WBVB34   WBVI40   WBWC47   WBWH7    WBYR14   WBZI20   WBZW27   WBZX33
WBTT16   WBUK22   WBUZ29   WBVB35   WBVI41   WBWC48   WBWH8    WBYR15   WBZI21   WBZW28   WBZX34
WBTT17   WBUK23   WBUZ2    WBVB36   WBVI42   WBWC49   WBWH9    WBYR16   WBZI22   WBZW29   WBZX35
WBTT18   WBUK24   WBUZ30   WBVB37   WBVI43   WBWC4    WBWH     WBYR17   WBZI23   WBZW2    WBZX36
WBTT19   WBUK25   WBUZ31   WBVB38   WBVI44   WBWC50   WBWR10   WBYR18   WBZI24   WBZW30   WBZX37
WBTT1    WBUK26   WBUZ32   WBVB39   WBVI45   WBWC5    WBWR11   WBYR19   WBZI25   WBZW31   WBZX38
WBTT20   WBUK27   WBUZ33   WBVB3    WBVI46   WBWC6    WBWR12   WBYR1    WBZI26   WBZW32   WBZX39
WBTT21   WBUK28   WBUZ34   WBVB40   WBVI47   WBWC7    WBWR13   WBYR20   WBZI27   WBZW33   WBZX3
WBTT22   WBUK29   WBUZ35   WBVB41   WBVI48   WBWC8    WBWR14   WBYR21   WBZI28   WBZW34   WBZX40
WBTT23   WBUK2    WBUZ36   WBVB42   WBVI49   WBWC9    WBWR15   WBYR22   WBZI29   WBZW35   WBZX41
WBTT24   WBUK30   WBUZ37   WBVB43   WBVI4    WBWC     WBWR16   WBYR23   WBZI2    WBZW36   WBZX42
WBTT25   WBUK31   WBUZ38   WBVB44   WBVI50   WBWH10   WBWR17   WBYR24   WBZI30   WBZW37   WBZX43
WBTT26   WBUK32   WBUZ39   WBVB45   WBVI5    WBWH11   WBWR18   WBYR25   WBZI31   WBZW38   WBZX44
WBTT27   WBUK33   WBUZ3    WBVB46   WBVI6    WBWH12   WBWR19   WBYR26   WBZI32   WBZW39   WBZX45
WBTT28   WBUK34   WBUZ40   WBVB47   WBVI7    WBWH13   WBWR20   WBYR27   WBZI33   WBZW3    WBZX46
WBTT29   WBUK35   WBUZ41   WBVB48   WBVI8    WBWH14   WBWR21   WBYR28   WBZI34   WBZW40   WBZX47
WBTT2    WBUK36   WBUZ42   WBVB49   WBVI9    WBWH15   WBWR22   WBYR29   WBZI35   WBZW41   WBZX48
WBTT30   WBUK37   WBUZ43   WBVB4    WBVI     WBWH16   WBWR23   WBYR2    WBZI36   WBZW42   WBZX49
WBTT31   WBUK38   WBUZ44   WBVB50   WBWC10   WBWH17   WBWR24   WBYR30   WBZI37   WBZW43   WBZX4
WBTT32   WBUK39   WBUZ45   WBVB5    WBWC11   WBWH18   WBWR25   WBYR31   WBZI38   WBZW44   WBZX50
```

```
WBZX5    WCER3    WCIT1    WCLT9    WCOL3    WCSM2    WCVO9    WCWT7    WDBZ11    WDCM39    WDEQ45
WBZX6    WCER4    WCIT2    WCLT     WCOL4    WCSM3    WCVO     WCWT8    WDBZ12    WDCM3     WDEQ46
WBZX7    WCER5    WCIT3    WCLV2    WCOL5    WCSM4    WCVV1    WCWT9    WDBZ13    WDCM40    WDEQ47
WBZX8    WCER6    WCIT4    WCLV3    WCOL6    WCSM5    WCVV2    WCWT     WDBZ14    WDCM41    WDEQ48
WBZX9    WCER7    WCIT5    WCLV4    WCOL7    WCSM6    WCVV3    WD81VL   WDBZ15    WDCM42    WDEQ49
WBZX     WCER8    WCIT6    WCLV5    WCOL8    WCSM7    WCVV4    WD8A0F   WDBZ16    WDCM43    WDEQ4
WCBE1    WCER9    WCIT7    WCLV6    WCOL9    WCSM8    WCVV5    WDAO10   WDBZ17    WDCM44    WDEQ50
WCBE2    WCER     WCIT8    WCLV7    WCPN1    WCSM9    WCVV6    WDAO11   WDBZ18    WDCM45    WDEQ5
WCBE3    WCET1    WCIT9    WCLV8    WCPN2    WCSM     WCVV7    WDAO12   WDBZ19    WDCM46    WDEQ6
WCBE4    WCET2    WCIT     WCLV9    WCPN3    WCSU1    WCVV8    WDAO13   WDBZ1     WDCM47    WDEQ7
WCBE5    WCET3    WCJO1    WCLV     WCPN4    WCSU2    WCVV9    WDAO14   WDBZ20    WDCM48    WDEQ8
WCBE6    WCET4    WCJO2    WCLX1    WCPN5    WCSU3    WCVV     WDAO15   WDBZ21    WDCM49    WDEQ9
WCBE7    WCET5    WCJO3    WCLX2    WCPN6    WCSU4    WCVX1    WDAO16   WDBZ22    WDCM4     WDEQ
WCBE8    WCET6    WCJO4    WCLX3    WCPN7    WCSU5    WCVX2    WDAO17   WDBZ23    WDCM50    WDFM10
WCBE9    WCET7    WCJO5    WCLX4    WCPN8    WCSU6    WCVX3    WDAO18   WDBZ24    WDCM5     WDFM11
WCBE     WCET8    WCJO6    WCLX5    WCPN9    WCSU7    WCVX4    WDAO19   WDBZ25    WDCM6     WDFM12
WCCD1    WCET9    WCJO7    WCLX6    WCPN     WCSU8    WCVX5    WDAO1    WDBZ2     WDCM7     WDFM13
WCCD2    WCET     WCJO8    WCLX7    WCPO1    WCSU9    WCVX6    WDAO20   WDBZ3     WDCM8     WDFM14
WCCD3    WCEZ1    WCJO9    WCLX8    WCPO2    WCSU     WCVX7    WDAO21   WDBZ4     WDCM9     WDFM15
WCCD4    WCEZ2    WCJO     WCLX9    WCPO3    WCTM1    WCVX8    WDAO22   WDBZ5     WDCM      WDFM16
WCCD5    WCEZ3    WCKX1    WCLX     WCPO4    WCTM2    WCVX9    WDAO23   WDBZ6     WDEQ10    WDFM17
WCCD6    WCEZ4    WCKX2    WCMH1    WCPO5    WCTM3    WCVX     WDAO24   WDBZ7     WDEQ11    WDFM18
WCCD7    WCEZ5    WCKX3    WCMH4    WCPO6    WCTM4    WCVZ1    WDAO25   WDBZ8     WDEQ12    WDFM19
WCCD8    WCEZ6    WCKX4    WCMH5    WCPO7    WCTM5    WCVZ2    WDAO26   WDBZ9     WDEQ13    WDFM1
WCCD9    WCEZ7    WCKX5    WCMH6    WCPO8    WCTM6    WCVZ3    WDAO27   WDBZ      WDEQ14    WDFM20
WCCD     WCEZ8    WCKX6    WCMH7    WCPO9    WCTM7    WCVZ4    WDAO28   WDCKHNT   WDEQ15    WDFM21
WCDK1    WCEZ9    WCKX7    WCMH8    WCPO     WCTM8    WCVZ5    WDAO29   WDCKHTR   WDEQ16    WDFM22
WCDK2    WCEZ     WCKX8    WCMJ1    WCPZ1    WCTM9    WCVZ6    WDAO2    WDCM10    WDEQ17    WDFM23
WCDK3    WCHI1    WCKX9    WCMJ2    WCPZ2    WCTM     WCVZ7    WDAO30   WDCM11    WDEQ18    WDFM24
WCDK4    WCHI2    WCKX     WCMJ3    WCPZ3    WCUE1    WCVZ8    WDAO31   WDCM12    WDEQ19    WDFM25
WCDK5    WCHI3    WCKY1    WCMJ4    WCPZ4    WCUE2    WCVZ9    WDAO32   WDCM13    WDEQ1     WDFM26
WCDK6    WCHI4    WCKY2    WCMJ5    WCPZ5    WCUE3    WCVZ     WDAO33   WDCM14    WDEQ20    WDFM27
WCDK7    WCHI5    WCKY3    WCMJ6    WCPZ6    WCUE4    WCWA1    WDAO34   WDCM15    WDEQ21    WDFM28
WCDK8    WCHI6    WCKY4    WCMJ7    WCPZ7    WCUE5    WCWA2    WDAO35   WDCM16    WDEQ22    WDFM29
WCDK9    WCHI7    WCKY5    WCMJ8    WCPZ8    WCUE6    WCWA3    WDAO36   WDCM17    WDEQ23    WDFM2
WCDK     WCHI8    WCKY6    WCMJ9    WCPZ9    WCUE7    WCWA4    WDAO37   WDCM18    WDEQ24    WDFM30
WCDN1    WCHI9    WCKY7    WCMJ     WCPZ     WCUE8    WCWA5    WDAO38   WDCM19    WDEQ25    WDFM31
WCDN2    WCHI     WCKY8    WCMO1    WCRF1    WCUE9    WCWA6    WDAO39   WDCM1     WDEQ26    WDFM32
WCDN3    WCHO1    WCKY9    WCMO2    WCRF2    WCUE     WCWA7    WDAO3    WDCM20    WDEQ27    WDFM33
WCDN4    WCHO2    WCKY     WCMO3    WCRF3    WCVG     WCWA8    WDAO40   WDCM21    WDEQ28    WDFM34
WCDN5    WCHO3    WCLR1    WCMO4    WCRF4    WCVJ1    WCWA9    WDAO41   WDCM22    WDEQ29    WDFM35
WCDN6    WCHO4    WCLR2    WCMO5    WCRF5    WCVJ2    WCWA     WDAO42   WDCM23    WDEQ2     WDFM36
WCDN7    WCHO5    WCLR3    WCMO6    WCRF6    WCVJ3    WCWS1    WDAO43   WDCM24    WDEQ30    WDFM37
WCDN8    WCHO6    WCLR4    WCMO7    WCRF7    WCVJ4    WCWS2    WDAO44   WDCM25    WDEQ31    WDFM38
WCDN9    WCHO7    WCLR5    WCMO8    WCRF8    WCVJ5    WCWS3    WDAO45   WDCM26    WDEQ32    WDFM39
WCDN     WCHO8    WCLR6    WCMO9    WCRF9    WCVJ6    WCWS4    WDAO46   WDCM27    WDEQ33    WDFM3
WCDR1    WCHO9    WCLR7    WCMO     WCRF     WCVJ7    WCWS5    WDAO47   WDCM28    WDEQ34    WDFM40
WCDR2    WCHO     WCLR8    WCNW1    WCSB1    WCVJ8    WCWS6    WDAO48   WDCM29    WDEQ35    WDFM41
WCDR3    WCIN1    WCLR9    WCNW2    WCSB2    WCVJ9    WCWS7    WDAO49   WDCM2     WDEQ36    WDFM42
WCDR4    WCIN2    WCLR     WCNW3    WCSB3    WCVJ     WCWS8    WDAO4    WDCM30    WDEQ37    WDFM43
WCDR5    WCIN3    WCLT1    WCNW4    WCSB4    WCVO1    WCWS9    WDAO50   WDCM31    WDEQ38    WDFM44
WCDR6    WCIN4    WCLT2    WCNW5    WCSB5    WCVO2    WCWS     WDAO5    WDCM32    WDEQ39    WDFM45
WCDR7    WCIN5    WCLT3    WCNW6    WCSB6    WCVO3    WCWT1    WDAO6    WDCM33    WDEQ3     WDFM46
WCDR8    WCIN6    WCLT4    WCNW7    WCSB7    WCVO4    WCWT2    WDAO7    WDCM34    WDEQ40    WDFM47
WCDR9    WCIN7    WCLT5    WCNW8    WCSB8    WCVO5    WCWT3    WDAO8    WDCM35    WDEQ41    WDFM48
WCDR     WCIN8    WCLT6    WCNW9    WCSB9    WCVO6    WCWT4    WDAO9    WDCM36    WDEQ42    WDFM49
WCER1    WCIN9    WCLT7    WCNW     WCSB     WCVO7    WCWT5    WDAO     WDCM37    WDEQ43    WDFM4
WCER2    WCIN     WCLT8    WCOL2    WCSM1    WCVO8    WCWT6    WDBZ10   WDCM38    WDEQ44    WDFM50
```

```
WDFM5    WDIF26   WDIG32   WDLI15   WDLR21   WDMN3    WDOH9    WDPG12   WDPN19   WDPR25   WDPS31
WDFM6    WDIF27   WDIG33   WDLI16   WDLR22   WDMN4    WDOH     WDPG13   WDPN1    WDPR26   WDPS32
WDFM7    WDIF28   WDIG34   WDLI17   WDLR23   WDMN5    WDOK10   WDPG14   WDPN20   WDPR27   WDPS33
WDFM8    WDIF29   WDIG35   WDLI18   WDLR24   WDMN6    WDOK11   WDPG15   WDPN21   WDPR28   WDPS34
WDFM9    WDIF2    WDIG36   WDLI19   WDLR25   WDMN7    WDOK12   WDPG16   WDPN22   WDPR29   WDPS35
WDFM     WDIF30   WDIG37   WDLI1    WDLR26   WDMN8    WDOK13   WDPG17   WDPN23   WDPR2    WDPS36
WDGE1    WDIF31   WDIG38   WDLI20   WDLR27   WDMN9    WDOK14   WDPG18   WDPN24   WDPR30   WDPS37
WDGE2    WDIF32   WDIG39   WDLI21   WDLR28   WDMN     WDOK15   WDPG19   WDPN25   WDPR31   WDPS38
WDGE3    WDIF33   WDIG3    WDLI22   WDLR29   WDOFNO   WDOK16   WDPG1    WDPN26   WDPR32   WDPS39
WDGE4    WDIF34   WDIG40   WDLI23   WDLR2    WDOH10   WDOK17   WDPG20   WDPN27   WDPR33   WDPS3
WDGE5    WDIF35   WDIG41   WDLI24   WDLR30   WDOH11   WDOK18   WDPG21   WDPN28   WDPR34   WDPS40
WDGE6    WDIF36   WDIG42   WDLI25   WDLR31   WDOH12   WDOK19   WDPG22   WDPN29   WDPR35   WDPS41
WDGE7    WDIF37   WDIG43   WDLI26   WDLR32   WDOH13   WDOK1    WDPG23   WDPN2    WDPR36   WDPS42
WDGE8    WDIF38   WDIG44   WDLI27   WDLR33   WDOH14   WDOK20   WDPG24   WDPN30   WDPR37   WDPS43
WDGE9    WDIF39   WDIG45   WDLI28   WDLR34   WDOH15   WDOK21   WDPG25   WDPN31   WDPR38   WDPS44
WDHT10   WDIF3    WDIG46   WDLI29   WDLR35   WDOH16   WDOK22   WDPG26   WDPN32   WDPR39   WDPS45
WDHT11   WDIF40   WDIG47   WDLI2    WDLR36   WDOH17   WDOK23   WDPG27   WDPN33   WDPR3    WDPS46
WDHT12   WDIF41   WDIG48   WDLI30   WDLR37   WDOH18   WDOK24   WDPG28   WDPN34   WDPR40   WDPS47
WDHT13   WDIF42   WDIG49   WDLI31   WDLR38   WDOH19   WDOK25   WDPG29   WDPN35   WDPR41   WDPS48
WDHT14   WDIF43   WDIG4    WDLI32   WDLR39   WDOH1    WDOK26   WDPG2    WDPN36   WDPR42   WDPS49
WDHT15   WDIF44   WDIG50   WDLI33   WDLR3    WDOH20   WDOK27   WDPG30   WDPN37   WDPR43   WDPS4
WDHT16   WDIF45   WDIG5    WDLI34   WDLR40   WDOH21   WDOK28   WDPG31   WDPN38   WDPR44   WDPS50
WDHT17   WDIF46   WDIG6    WDLI35   WDLR41   WDOH22   WDOK29   WDPG32   WDPN39   WDPR45   WDPS5
WDHT18   WDIF47   WDIG7    WDLI36   WDLR42   WDOH23   WDOK2    WDPG33   WDPN3    WDPR46   WDPS6
WDHT19   WDIF48   WDIG8    WDLI37   WDLR43   WDOH24   WDOK30   WDPG34   WDPN40   WDPR47   WDPS7
WDHT1    WDIF49   WDIG9    WDLI38   WDLR44   WDOH25   WDOK31   WDPG35   WDPN41   WDPR48   WDPS8
WDHT20   WDIF4    WDIG     WDLI39   WDLR45   WDOH26   WDOK32   WDPG36   WDPN42   WDPR49   WDPS9
WDHT21   WDIF50   WDKF10   WDLI3    WDLR46   WDOH27   WDOK33   WDPG37   WDPN43   WDPR4    WDPS
WDHT22   WDIF5    WDKF11   WDLI40   WDLR47   WDOH28   WDOK34   WDPG38   WDPN44   WDPR50   WDPT10
WDHT23   WDIF6    WDKF12   WDLI41   WDLR48   WDOH29   WDOK35   WDPG39   WDPN45   WDPR5    WDPT11
WDHT24   WDIF7    WDKF13   WDLI42   WDLR49   WDOH2    WDOK36   WDPG3    WDPN46   WDPR6    WDPT12
WDHT25   WDIF8    WDKF14   WDLI43   WDLR4    WDOH30   WDOK37   WDPG40   WDPN47   WDPR7    WDPT13
WDHT2    WDIF9    WDKF15   WDLI44   WDLR50   WDOH31   WDOK38   WDPG41   WDPN48   WDPR8    WDPT14
WDHT3    WDIF     WDKF16   WDLI45   WDLR5    WDOH32   WDOK39   WDPG42   WDPN49   WDPR9    WDPT15
WDHT4    WDIG10   WDKF17   WDLI46   WDLR6    WDOH33   WDOK3    WDPG43   WDPN4    WDPR     WDPT16
WDHT5    WDIG11   WDKF18   WDLI47   WDLR7    WDOH34   WDOK40   WDPG44   WDPN50   WDPS10   WDPT17
WDHT6    WDIG12   WDKF19   WDLI48   WDLR8    WDOH35   WDOK41   WDPG45   WDPN5    WDPS11   WDPT18
WDHT7    WDIG13   WDKF1    WDLI49   WDLR9    WDOH36   WDOK42   WDPG46   WDPN6    WDPS12   WDPT19
WDHT8    WDIG14   WDKF20   WDLI4    WDLR     WDOH37   WDOK43   WDPG47   WDPN7    WDPS13   WDPT1
WDHT9    WDIG15   WDKF21   WDLI50   WDLW     WDOH38   WDOK44   WDPG48   WDPN8    WDPS14   WDPT20
WDHT     WDIG16   WDKF22   WDLI5    WDMN10   WDOH39   WDOK45   WDPG49   WDPN9    WDPS15   WDPT21
WDIF10   WDIG17   WDKF23   WDLI6    WDMN11   WDOH3    WDOK46   WDPG4    WDPN     WDPS16   WDPT22
WDIF11   WDIG18   WDKF24   WDLI7    WDMN12   WDOH40   WDOK47   WDPG50   WDPR10   WDPS17   WDPT23
WDIF12   WDIG19   WDKF25   WDLI8    WDMN13   WDOH41   WDOK48   WDPG5    WDPR11   WDPS18   WDPT24
WDIF13   WDIG1    WDKF2    WDLI9    WDMN14   WDOH42   WDOK49   WDPG6    WDPR12   WDPS19   WDPT25
WDIF14   WDIG20   WDKF3    WDLI     WDMN15   WDOH43   WDOK4    WDPG7    WDPR13   WDPS1    WDPT2
WDIF15   WDIG21   WDKF4    WDLR10   WDMN16   WDOH44   WDOK50   WDPG8    WDPR14   WDPS20   WDPT3
WDIF16   WDIG22   WDKF5    WDLR11   WDMN17   WDOH45   WDOK5    WDPG9    WDPR15   WDPS21   WDPT4
WDIF17   WDIG23   WDKF6    WDLR12   WDMN18   WDOH46   WDOK6    WDPG     WDPR16   WDPS22   WDPT5
WDIF18   WDIG24   WDKF7    WDLR13   WDMN19   WDOH47   WDOK7    WDPN10   WDPR17   WDPS23   WDPT6
WDIF19   WDIG25   WDKF8    WDLR14   WDMN1    WDOH48   WDOK8    WDPN11   WDPR18   WDPS24   WDPT7
WDIF1    WDIG26   WDKF9    WDLR15   WDMN20   WDOH49   WDOK9    WDPN12   WDPR19   WDPS25   WDPT8
WDIF20   WDIG27   WDKF     WDLR16   WDMN21   WDOH4    WDOK     WDPN13   WDPR1    WDPS26   WDPT9
WDIF21   WDIG28   WDLI10   WDLR17   WDMN22   WDOH50   WDOMAKR  WDPN14   WDPR20   WDPS27   WDPT
WDIF22   WDIG29   WDLI11   WDLR18   WDMN23   WDOH5    WDOMKR2  WDPN15   WDPR21   WDPS28   WDREAM
WDIF23   WDIG2    WDLI12   WDLR19   WDMN24   WDOH6    WDOO7    WDPN16   WDPR22   WDPS29   WDSJ10
WDIF24   WDIG30   WDLI13   WDLR1    WDMN25   WDOH7    WDPG10   WDPN17   WDPR23   WDPS2    WDSJ11
WDIF25   WDIG31   WDLI14   WDLR20   WDMN2    WDOH8    WDPG11   WDPN18   WDPR24   WDPS30   WDSJ12
```

```
WDSJ13   WDTP19   WDUB48   WEAO7    WEBPMPN  WEEC12   WEEL17   WEGE19   WEKV43   WELA4    WELW9
WDSJ14   WDTP1    WDUB49   WEAO8    WEBRU4U  WEEC13   WEEL18   WEGE1    WEKV44   WELA50   WELW
WDSJ15   WDTP20   WDUB4    WEAO9    WECUH8N  WEEC14   WEEL19   WEGE20   WEKV45   WELA5    WENCH1
WDSJ16   WDTP21   WDUB50   WEAO     WECUM2U  WEEC15   WEEL1    WEGE21   WEKV46   WELA6    WENCH2
WDSJ17   WDTP22   WDUB5    WEBDVA   WEDI10   WEEC16   WEEL20   WEGE22   WEKV47   WELA7    WENCH3
WDSJ18   WDTP23   WDUB6    WEBHOOS  WEDI11   WEEC17   WEEL21   WEGE23   WEKV48   WELA8    WENCH4
WDSJ19   WDTP24   WDUB7    WEBIVR   WEDI12   WEEC18   WEEL22   WEGE24   WEKV49   WELA9    WENCH5
WDSJ1    WDTP25   WDUB8    WEBN10   WEDI13   WEEC19   WEEL23   WEGE25   WEKV4    WELHUNG  WENCH6
WDSJ20   WDTP2    WDUB9    WEBN11   WEDI14   WEEC1    WEEL24   WEGE2    WEKV50   WELLSHT  WENCH7
WDSJ21   WDTP3    WDUB     WEBN12   WEDI15   WEEC20   WEEL25   WEGE3    WEKV5    WELW10   WENCH8
WDSJ22   WDTP4    WE1HUNG  WEBN13   WEDI16   WEEC21   WEEL26   WEGE4    WEKV6    WELW11   WENCH9
WDSJ23   WDTP5    WEAO10   WEBN14   WEDI17   WEEC22   WEEL27   WEGE5    WEKV7    WELW12   WENCH
WDSJ24   WDTP6    WEAO11   WEBN15   WEDI18   WEEC23   WEEL28   WEGE6    WEKV8    WELW13   WENRWGN
WDSJ25   WDTP7    WEAO12   WEBN16   WEDI19   WEEC24   WEEL29   WEGE7    WEKV9    WELW14   WENZ10
WDSJ26   WDTP8    WEAO13   WEBN17   WEDI1    WEEC25   WEEL2    WEGE8    WEKV     WELW15   WENZ11
WDSJ27   WDTP9    WEAO14   WEBN18   WEDI20   WEEC26   WEEL30   WEGE9    WELA10   WELW16   WENZ12
WDSJ28   WDTP     WEAO15   WEBN19   WEDI21   WEEC27   WEEL31   WEGE     WELA11   WELW17   WENZ13
WDSJ29   WDUB10   WEAO16   WEBN1    WEDI22   WEEC28   WEEL32   WEH8MI   WELA12   WELW18   WENZ14
WDSJ2    WDUB11   WEAO17   WEBN20   WEDI23   WEEC29   WEEL33   WEH8MS   WELA13   WELW19   WENZ15
WDSJ30   WDUB12   WEAO18   WEBN21   WEDI24   WEEC2    WEEL34   WEH8UM   WELA14   WELW1    WENZ16
WDSJ31   WDUB13   WEAO19   WEBN22   WEDI25   WEEC30   WEEL35   WEHPOS   WELA15   WELW20   WENZ17
WDSJ32   WDUB14   WEAO1    WEBN23   WEDI26   WEEC31   WEEL36   WEIRDAF  WELA16   WELW21   WENZ18
WDSJ33   WDUB15   WEAO20   WEBN24   WEDI27   WEEC32   WEEL37   WEKV10   WELA17   WELW22   WENZ19
WDSJ34   WDUB16   WEAO21   WEBN25   WEDI28   WEEC33   WEEL38   WEKV11   WELA18   WELW23   WENZ1
WDSJ35   WDUB17   WEAO22   WEBN26   WEDI29   WEEC34   WEEL39   WEKV12   WELA19   WELW24   WENZ20
WDSJ36   WDUB18   WEAO23   WEBN27   WEDI2    WEEC35   WEEL3    WEKV13   WELA1    WELW25   WENZ21
WDSJ37   WDUB19   WEAO24   WEBN28   WEDI30   WEEC36   WEEL40   WEKV14   WELA20   WELW26   WENZ22
WDSJ38   WDUB1    WEAO25   WEBN29   WEDI31   WEEC37   WEEL41   WEKV15   WELA21   WELW27   WENZ23
WDSJ39   WDUB20   WEAO26   WEBN2    WEDI32   WEEC38   WEEL42   WEKV16   WELA22   WELW28   WENZ24
WDSJ3    WDUB21   WEAO27   WEBN30   WEDI33   WEEC39   WEEL43   WEKV17   WELA23   WELW29   WENZ25
WDSJ40   WDUB22   WEAO28   WEBN31   WEDI34   WEEC3    WEEL44   WEKV18   WELA24   WELW2    WENZ26
WDSJ41   WDUB23   WEAO29   WEBN32   WEDI35   WEEC40   WEEL45   WEKV19   WELA25   WELW30   WENZ27
WDSJ42   WDUB24   WEAO2    WEBN33   WEDI36   WEEC41   WEEL46   WEKV1    WELA26   WELW31   WENZ28
WDSJ43   WDUB25   WEAO30   WEBN34   WEDI37   WEEC42   WEEL47   WEKV20   WELA27   WELW32   WENZ29
WDSJ44   WDUB26   WEAO31   WEBN35   WEDI38   WEEC43   WEEL48   WEKV21   WELA28   WELW33   WENZ2
WDSJ45   WDUB27   WEAO32   WEBN36   WEDI39   WEEC44   WEEL49   WEKV22   WELA29   WELW34   WENZ30
WDSJ46   WDUB28   WEAO33   WEBN37   WEDI3    WEEC45   WEEL4    WEKV23   WELA2    WELW35   WENZ31
WDSJ47   WDUB29   WEAO34   WEBN38   WEDI40   WEEC46   WEEL50   WEKV24   WELA30   WELW36   WENZ32
WDSJ48   WDUB2    WEAO35   WEBN39   WEDI41   WEEC47   WEEL5    WEKV25   WELA31   WELW37   WENZ33
WDSJ49   WDUB30   WEAO36   WEBN3    WEDI42   WEEC48   WEEL6    WEKV26   WELA32   WELW38   WENZ34
WDSJ4    WDUB31   WEAO37   WEBN40   WEDI43   WEEC49   WEEL7    WEKV27   WELA33   WELW39   WENZ35
WDSJ50   WDUB32   WEAO38   WEBN41   WEDI44   WEEC4    WEEL8    WEKV28   WELA34   WELW3    WENZ36
WDSJ5    WDUB33   WEAO39   WEBN42   WEDI45   WEEC50   WEEL9    WEKV29   WELA35   WELW40   WENZ37
WDSJ6    WDUB34   WEAO3    WEBN43   WEDI46   WEEC5    WEEL     WEKV2    WELA36   WELW41   WENZ38
WDSJ7    WDUB35   WEAO40   WEBN44   WEDI47   WEEC6    WEEN15   WEKV30   WELA37   WELW42   WENZ39
WDSJ8    WDUB36   WEAO41   WEBN45   WEDI48   WEEC7    WEENER   WEKV31   WELA38   WELW43   WENZ3
WDSJ9    WDUB37   WEAO42   WEBN46   WEDI49   WEEC8    WEENIE1  WEKV32   WELA39   WELW44   WENZ40
WDSJ     WDUB38   WEAO43   WEBN47   WEDI4    WEEC9    WEEWEE   WEKV33   WELA3    WELW45   WENZ41
WDTN7    WDUB39   WEAO44   WEBN48   WEDI50   WEEC     WEFAT    WEKV34   WELA40   WELW46   WENZ42
WDTP10   WDUB3    WEAO45   WEBN49   WEDI5    WEEDO1   WEGE10   WEKV35   WELA41   WELW47   WENZ43
WDTP11   WDUB40   WEAO46   WEBN4    WEDI6    WEEDO    WEGE11   WEKV36   WELA42   WELW48   WENZ44
WDTP12   WDUB41   WEAO47   WEBN50   WEDI7    WEEL10   WEGE12   WEKV37   WELA43   WELW49   WENZ45
WDTP13   WDUB42   WEAO48   WEBN5    WEDI8    WEEL11   WEGE13   WEKV38   WELA44   WELW4    WENZ46
WDTP14   WDUB43   WEAO49   WEBN6    WEDI9    WEEL12   WEGE14   WEKV39   WELA45   WELW50   WENZ47
WDTP15   WDUB44   WEAO4    WEBN7    WEDI     WEEL13   WEGE15   WEKV3    WELA46   WELW5    WENZ48
WDTP16   WDUB45   WEAO50   WEBN8    WEEB     WEEL14   WEGE16   WEKV40   WELA47   WELW6    WENZ49
WDTP17   WDUB46   WEAO5    WEBN9    WEEC10   WEEL15   WEGE17   WEKV41   WELA48   WELW7    WENZ4
WDTP18   WDUB47   WEAO6    WEBN     WEEC11   WEEL16   WEGE18   WEKV42   WELA49   WELW8    WENZ50
```

```
WENZ5     WERE10    WERT17    WETSPOT   WEWS50    WFCJ10    WFCO18    WFGA23    WFGF6     WFIN35    WFJZ18
WENZ6     WERE11    WERT18    WETSU     WEWS5     WFCJ11    WFCO19    WFGA24    WFGF7     WFIN36    WFJZ19
WENZ7     WERE12    WERT19    WETTO     WEWS6     WFCJ12    WFCO1     WFGA25    WFGF8     WFIN37    WFJZ1
WENZ8     WERE13    WERT1     WETWET    WEWS7     WFCJ13    WFCO20    WFGA26    WFGF9     WFIN38    WFJZ20
WENZ9     WERE14    WERT20    WETYET2   WEWS8     WFCJ14    WFCO21    WFGA27    WFGF     WFIN39    WFJZ21
WENZ      WERE15    WERT21    WETYET3   WEWS9     WFCJ15    WFCO22    WFGA28    WFHM10    WFIN3     WFJZ22
WEOL10    WERE16    WERT22    WETYET4   WEWS      WFCJ16    WFCO23    WFGA29    WFHM11    WFIN40    WFJZ23
WEOL11    WERE17    WERT23    WETYET5   WFCB10    WFCJ17    WFCO24    WFGA2     WFHM12    WFIN41    WFJZ24
WEOL12    WERE18    WERT24    WETYET6   WFCB11    WFCJ18    WFCO25    WFGA30    WFHM13    WFIN42    WFJZ25
WEOL13    WERE19    WERT25    WETYET7   WFCB12    WFCJ19    WFCO26    WFGA31    WFHM14    WFIN43    WFJZ2
WEOL14    WERE20    WERT26    WETYET8   WFCB13    WFCJ1     WFCO27    WFGA32    WFHM15    WFIN44    WFJZ3
WEOL15    WERE21    WERT27    WETYET9   WFCB14    WFCJ20    WFCO28    WFGA33    WFHM16    WFIN45    WFJZ4
WEOL16    WERE22    WERT28    WETYETT   WFCB15    WFCJ21    WFCO29    WFGA34    WFHM17    WFIN46    WFJZ5
WEOL17    WERE23    WERT29    WETYET    WFCB16    WFCJ22    WFCO2     WFGA35    WFHM18    WFIN47    WFJZ6
WEOL18    WERE24    WERT2     WEWS10    WFCB17    WFCJ23    WFCO30    WFGA36    WFHM19    WFIN48    WFJZ7
WEOL19    WERE25    WERT30    WEWS11    WFCB18    WFCJ24    WFCO31    WFGA37    WFHM1     WFIN49    WFJZ8
WEOL1     WERE26    WERT31    WEWS12    WFCB19    WFCJ25    WFCO32    WFGA38    WFHM20    WFIN4     WFJZ9
WEOL20    WERE27    WERT32    WEWS13    WFCB1     WFCJ26    WFCO33    WFGA39    WFHM21    WFIN50    WFJZ
WEOL21    WERE28    WERT33    WEWS14    WFCB20    WFCJ27    WFCO34    WFGA3     WFHM22    WFIN5     WFMJ1
WEOL22    WERE29    WERT34    WEWS15    WFCB21    WFCJ28    WFCO35    WFGA40    WFHM23    WFIN6     WFMJ2
WEOL23    WERE2     WERT35    WEWS16    WFCB22    WFCJ29    WFCO36    WFGA41    WFHM24    WFIN7     WFMJ3
WEOL24    WERE30    WERT36    WEWS17    WFCB23    WFCJ2     WFCO37    WFGA42    WFHM25    WFIN8     WFMJ4
WEOL25    WERE31    WERT37    WEWS18    WFCB24    WFCJ30    WFCO38    WFGA43    WFHM2     WFIN9     WFMJ5
WEOL26    WERE32    WERT38    WEWS19    WFCB25    WFCJ31    WFCO39    WFGA44    WFHM3     WFIN      WFMJ6
WEOL27    WERE33    WERT39    WEWS1     WFCB26    WFCJ32    WFCO3     WFGA45    WFHM4     WFJX10    WFMJ7
WEOL28    WERE34    WERT3     WEWS20    WFCB27    WFCJ33    WFCO40    WFGA46    WFHM5     WFJX11    WFMJ8
WEOL29    WERE35    WERT40    WEWS21    WFCB28    WFCJ34    WFCO41    WFGA47    WFHM6     WFJX12    WFMJ9
WEOL2     WERE36    WERT41    WEWS22    WFCB29    WFCJ35    WFCO42    WFGA48    WFHM7     WFJX13    WFMJ
WEOL30    WERE37    WERT42    WEWS23    WFCB2     WFCJ36    WFCO43    WFGA49    WFHM8     WFJX14    WFOB10
WEOL31    WERE38    WERT43    WEWS24    WFCB30    WFCJ37    WFCO44    WFGA4     WFHM9     WFJX15    WFOB11
WEOL32    WERE39    WERT44    WEWS25    WFCB31    WFCJ38    WFCO45    WFGA50    WFHM      WFJX16    WFOB12
WEOL33    WERE3     WERT45    WEWS26    WFCB32    WFCJ39    WFCO46    WFGA5     WFIN10    WFJX17    WFOB13
WEOL34    WERE40    WERT46    WEWS27    WFCB33    WFCJ3     WFCO47    WFGA6     WFIN11    WFJX18    WFOB14
WEOL35    WERE41    WERT47    WEWS28    WFCB34    WFCJ40    WFCO48    WFGA7     WFIN12    WFJX19    WFOB15
WEOL36    WERE42    WERT48    WEWS29    WFCB35    WFCJ41    WFCO49    WFGA8     WFIN13    WFJX1     WFOB16
WEOL37    WERE43    WERT49    WEWS2     WFCB36    WFCJ42    WFCO4     WFGA9     WFIN14    WFJX20    WFOB17
WEOL38    WERE44    WERT4     WEWS30    WFCB37    WFCJ43    WFCO50    WFGA      WFIN15    WFJX21    WFOB18
WEOL39    WERE45    WERT50    WEWS31    WFCB38    WFCJ44    WFCO5     WFGF10    WFIN16    WFJX22    WFOB19
WEOL3     WERE46    WERT5     WEWS32    WFCB39    WFCJ45    WFCO6     WFGF11    WFIN17    WFJX23    WFOB1
WEOL40    WERE47    WERT6     WEWS33    WFCB3     WFCJ46    WFCO7     WFGF12    WFIN18    WFJX24    WFOB20
WEOL41    WERE48    WERT7     WEWS34    WFCB40    WFCJ47    WFCO8     WFGF13    WFIN19    WFJX25    WFOB21
WEOL42    WERE49    WERT8     WEWS35    WFCB41    WFCJ48    WFCO9     WFGF14    WFIN1     WFJX2     WFOB22
WEOL43    WERE4     WERT9     WEWS36    WFCB42    WFCJ49    WFCO      WFGF15    WFIN20    WFJX3     WFOB23
WEOL44    WERE50    WERT     WEWS37    WFCB43    WFCJ4     WFF2      WFGF16    WFIN21    WFJX4     WFOB24
WEOL45    WERE5     WESBJ     WEWS38    WFCB44    WFCJ50    WFGA10    WFGF17    WFIN22    WFJX5     WFOB25
WEOL46    WERE6     WESQRTM   WEWS39    WFCB45    WFCJ5     WFGA11    WFGF18    WFIN23    WFJX6     WFOB26
WEOL47    WERE7     WET0R1    WEWS3     WFCB46    WFCJ6     WFGA12    WFGF19    WFIN24    WFJX7     WFOB27
WEOL48    WERE8     WET1      WEWS40    WFCB47    WFCJ7     WFGA13    WFGF1     WFIN25    WFJX8     WFOB28
WEOL49    WERE9     WETBACK   WEWS41    WFCB48    WFCJ8     WFGA14    WFGF20    WFIN26    WFJX9     WFOB29
WEOL4     WERE      WETDREM   WEWS42    WFCB49    WFCJ9     WFGA15    WFGF21    WFIN27    WFJX      WFOB2
WEOL50    WERFKD    WETDRM    WEWS43    WFCB4     WFCO10    WFGA16    WFGF22    WFIN28    WFJZ10    WFOB30
WEOL5     WERT10    WETDRMZ   WEWS44    WFCB50    WFCO11    WFGA17    WFGF23    WFIN29    WFJZ11    WFOB31
WEOL6     WERT11    WETFART   WEWS45    WFCB5     WFCO12    WFGA18    WFGF24    WFIN2     WFJZ12    WFOB32
WEOL7     WERT12    WETFIT    WEWS46    WFCB6     WFCO13    WFGA19    WFGF25    WFIN30    WFJZ13    WFOB33
WEOL8     WERT13    WETMETO   WEWS47    WFCB7     WFCO14    WFGA1     WFGF2     WFIN31    WFJZ14    WFOB34
WEOL9     WERT14    WETME     WEWS48    WFCB8     WFCO15    WFGA20    WFGF3     WFIN32    WFJZ15    WFOB35
WEOL      WERT15    WETREAD   WEWS49    WFCB9     WFCO16    WFGA21    WFGF4     WFIN33    WFJZ16    WFOB36
WEPIMPM   WERT16    WETRIDE   WEWS4     WFCB      WFCO17    WFGA22    WFGF5     WFIN34    WFJZ17    WFOB37
```

```
WFOB38    WFOPN44   WFOPN97   WFRO12    WFTK19    WFUN25    WFXJ8     WGAR14    WGBE1     WGCT26    WGFT31
WFOB39    WFOPN45   WFOPN98   WFRO13    WFTK1     WFUN26    WFXJ9     WGAR15    WGBE20    WGCT27    WGFT32
WFOB3     WFOPN46   WFOPN99   WFRO14    WFTK20    WFUN27    WFXJ      WGAR16    WGBE21    WGCT28    WGFT33
WFOB40    WFOPN47   WFOPN9    WFRO15    WFTK21    WFUN28    WFXN10    WGAR17    WGBE22    WGCT29    WGFT34
WFOB41    WFOPN48   WFOPN     WFRO16    WFTK22    WFUN29    WFXN11    WGAR18    WGBE23    WGCT2     WGFT35
WFOB42    WFOPN49   WFOT10    WFRO17    WFTK23    WFUN2     WFXN12    WGAR19    WGBE24    WGCT30    WGFT36
WFOB43    WFOPN4    WFOT11    WFRO18    WFTK24    WFUN30    WFXN13    WGAR1     WGBE25    WGCT31    WGFT37
WFOB44    WFOPN50   WFOT12    WFRO19    WFTK25    WFUN31    WFXN14    WGAR20    WGBE26    WGCT32    WGFT38
WFOB45    WFOPN51   WFOT13    WFRO1     WFTK26    WFUN32    WFXN15    WGAR21    WGBE27    WGCT33    WGFT39
WFOB46    WFOPN52   WFOT14    WFRO20    WFTK27    WFUN33    WFXN16    WGAR22    WGBE28    WGCT34    WGFT3
WFOB47    WFOPN53   WFOT15    WFRO21    WFTK28    WFUN34    WFXN17    WGAR23    WGBE29    WGCT35    WGFT40
WFOB48    WFOPN54   WFOT16    WFRO22    WFTK29    WFUN35    WFXN18    WGAR24    WGBE2     WGCT36    WGFT41
WFOB49    WFOPN55   WFOT17    WFRO23    WFTK2     WFUN36    WFXN19    WGAR25    WGBE30    WGCT37    WGFT42
WFOB4     WFOPN56   WFOT18    WFRO24    WFTK30    WFUN37    WFXN1     WGAR26    WGBE31    WGCT38    WGFT43
WFOB50    WFOPN57   WFOT19    WFRO25    WFTK31    WFUN38    WFXN20    WGAR27    WGBE32    WGCT39    WGFT44
WFOB5     WFOPN58   WFOT1     WFRO26    WFTK32    WFUN39    WFXN21    WGAR28    WGBE33    WGCT3     WGFT45
WFOB6     WFOPN59   WFOT20    WFRO27    WFTK33    WFUN3     WFXN22    WGAR29    WGBE34    WGCT40    WGFT46
WFOB7     WFOPN5    WFOT21    WFRO28    WFTK34    WFUN40    WFXN23    WGAR2     WGBE35    WGCT41    WGFT47
WFOB8     WFOPN60   WFOT22    WFRO29    WFTK35    WFUN41    WFXN24    WGAR30    WGBE36    WGCT42    WGFT48
WFOB9     WFOPN61   WFOT23    WFRO2     WFTK36    WFUN42    WFXN25    WGAR31    WGBE37    WGCT43    WGFT49
WFOB      WFOPN62   WFOT24    WFRO30    WFTK37    WFUN43    WFXN26    WGAR32    WGBE38    WGCT44    WGFT4
WFOPN10   WFOPN63   WFOT25    WFRO31    WFTK38    WFUN44    WFXN27    WGAR33    WGBE39    WGCT45    WGFT50
WFOPN11   WFOPN64   WFOT26    WFRO32    WFTK39    WFUN45    WFXN28    WGAR34    WGBE3     WGCT46    WGFT5
WFOPN12   WFOPN65   WFOT27    WFRO33    WFTK3     WFUN46    WFXN29    WGAR35    WGBE40    WGCT47    WGFT6
WFOPN13   WFOPN66   WFOT28    WFRO34    WFTK40    WFUN47    WFXN2     WGAR36    WGBE41    WGCT48    WGFT7
WFOPN14   WFOPN67   WFOT29    WFRO35    WFTK41    WFUN48    WFXN30    WGAR37    WGBE42    WGCT49    WGFT8
WFOPN15   WFOPN68   WFOT2     WFRO36    WFTK42    WFUN49    WFXN31    WGAR38    WGBE43    WGCT4     WGFT9
WFOPN16   WFOPN69   WFOT30    WFRO37    WFTK43    WFUN4     WFXN32    WGAR39    WGBE44    WGCT50    WGFT
WFOPN17   WFOPN6    WFOT31    WFRO38    WFTK44    WFUN50    WFXN33    WGAR3     WGBE45    WGCT5     WGGN10
WFOPN18   WFOPN70   WFOT32    WFRO39    WFTK45    WFUN5     WFXN34    WGAR40    WGBE46    WGCT6     WGGN11
WFOPN19   WFOPN71   WFOT33    WFRO3     WFTK46    WFUN6     WFXN35    WGAR41    WGBE47    WGCT7     WGGN12
WFOPN1    WFOPN72   WFOT34    WFRO40    WFTK47    WFUN7     WFXN36    WGAR42    WGBE48    WGCT8     WGGN13
WFOPN20   WFOPN73   WFOT35    WFRO41    WFTK48    WFUN8     WFXN37    WGAR43    WGBE49    WGCT9     WGGN14
WFOPN21   WFOPN74   WFOT36    WFRO42    WFTK49    WFUN9     WFXN38    WGAR44    WGBE4     WGCT     WGGN15
WFOPN22   WFOPN75   WFOT37    WFRO43    WFTK4     WFUN      WFXN39    WGAR45    WGBE50    WGDE      WGGN16
WFOPN23   WFOPN76   WFOT38    WFRO44    WFTK50    WFXJ10    WFXN3     WGAR46    WGBE5     WGFT10    WGGN17
WFOPN24   WFOPN77   WFOT39    WFRO45    WFTK5     WFXJ11    WFXN40    WGAR47    WGBE6     WGFT11    WGGN18
WFOPN25   WFOPN78   WFOT3     WFRO46    WFTK6     WFXJ12    WFXN41    WGAR48    WGBE7     WGFT12    WGGN19
WFOPN26   WFOPN79   WFOT40    WFRO47    WFTK7     WFXJ13    WFXN42    WGAR49    WGBE8     WGFT13    WGGN1
WFOPN27   WFOPN7    WFOT41    WFRO48    WFTK8     WFXJ14    WFXN43    WGAR4     WGBE9     WGFT14    WGGN20
WFOPN28   WFOPN80   WFOT42    WFRO49    WFTK9     WFXJ15    WFXN44    WGAR50    WGBE      WGFT15    WGGN21
WFOPN29   WFOPN81   WFOT43    WFRO4     WFTK      WFXJ16    WFXN45    WGAR5     WGCT10    WGFT16    WGGN22
WFOPN2    WFOPN82   WFOT44    WFRO50    WFUN10    WFXJ17    WFXN46    WGAR6     WGCT11    WGFT17    WGGN23
WFOPN30   WFOPN83   WFOT45    WFRO5     WFUN11    WFXJ18    WFXN47    WGAR7     WGCT12    WGFT18    WGGN24
WFOPN31   WFOPN84   WFOT46    WFRO6     WFUN12    WFXJ19    WFXN48    WGAR8     WGCT13    WGFT19    WGGN25
WFOPN32   WFOPN85   WFOT47    WFRO7     WFUN13    WFXJ1     WFXN49    WGAR9     WGCT14    WGFT1     WGGN26
WFOPN33   WFOPN86   WFOT48    WFRO8     WFUN14    WFXJ20    WFXN4     WGAR      WGCT15    WGFT20    WGGN27
WFOPN34   WFOPN87   WFOT49    WFRO9     WFUN15    WFXJ21    WFXN50    WGASFI    WGCT16    WGFT21    WGGN28
WFOPN35   WFOPN88   WFOT4     WFRO      WFUN16    WFXJ22    WFXN5     WGBE10    WGCT17    WGFT22    WGGN29
WFOPN36   WFOPN89   WFOT50    WFTK10    WFUN17    WFXJ23    WFXN6     WGBE11    WGCT18    WGFT23    WGGN2
WFOPN37   WFOPN8    WFOT5     WFTK11    WFUN18    WFXJ24    WFXN7     WGBE12    WGCT19    WGFT24    WGGN30
WFOPN38   WFOPN90   WFOT6     WFTK12    WFUN19    WFXJ25    WFXN8     WGBE13    WGCT1     WGFT25    WGGN31
WFOPN39   WFOPN91   WFOT7     WFTK13    WFUN1     WFXJ2     WFXN9     WGBE14    WGCT20    WGFT26    WGGN32
WFOPN3    WFOPN92   WFOT8     WFTK14    WFUN20    WFXJ3     WFXN      WGBE15    WGCT21    WGFT27    WGGN33
WFOPN40   WFOPN93   WFOT9     WFTK15    WFUN21    WFXJ4     WGAR10    WGBE16    WGCT22    WGFT28    WGGN34
WFOPN41   WFOPN94   WFOT      WFTK16    WFUN22    WFXJ5     WGAR11    WGBE17    WGCT23    WGFT29    WGGN35
WFOPN42   WFOPN95   WFRO10    WFTK17    WFUN23    WFXJ6     WGAR12    WGBE18    WGCT24    WGFT2     WGGN36
WFOPN43   WFOPN96   WFRO11    WFTK18    WFUN24    WFXJ7     WGAR13    WGBE19    WGCT25    WGFT30    WGGN37
```

```
WGGN38   WGJM44   WGLE50   WGNZ48   WGOJ8    WGTE14   WGTZ1    WGUC26   WGXM32   WHBC24   WHEI21
WGGN39   WGJM45   WGLE5    WGNZ49   WGOJ9    WGTE15   WGTZ20   WGUC27   WGXM33   WHBC25   WHEI22
WGGN3    WGJM46   WGLE6    WGNZ4    WGOJ     WGTE16   WGTZ21   WGUC28   WGXM34   WHBC26   WHEI23
WGGN40   WGJM47   WGLE7    WGNZ50   WGRR10   WGTE17   WGTZ22   WGUC29   WGXM35   WHBC27   WHEI24
WGGN41   WGJM48   WGLE8    WGNZ5    WGRR11   WGTE18   WGTZ23   WGUC2    WGXM36   WHBC28   WHEI25
WGGN42   WGJM49   WGLE9    WGNZ6    WGRR12   WGTE19   WGTZ24   WGUC30   WGXM37   WHBC29   WHEI26
WGGN43   WGJM4    WGLE     WGNZ7    WGRR13   WGTE1    WGTZ25   WGUC31   WGXM38   WHBC2    WHEI27
WGGN44   WGJM50   WGLN1    WGNZ8    WGRR14   WGTE20   WGTZ26   WGUC32   WGXM39   WHBC30   WHEI28
WGGN45   WGJM5    WGLN2    WGNZ9    WGRR15   WGTE21   WGTZ27   WGUC33   WGXM3    WHBC31   WHEI29
WGGN46   WGJM6    WGLN3    WGNZ     WGRR16   WGTE22   WGTZ28   WGUC34   WGXM40   WHBC32   WHEI2
WGGN47   WGJM7    WGLN4    WGOJ10   WGRR17   WGTE23   WGTZ29   WGUC35   WGXM41   WHBC33   WHEI30
WGGN48   WGJM8    WGLN5    WGOJ11   WGRR18   WGTE24   WGTZ2    WGUC36   WGXM42   WHBC34   WHEI31
WGGN49   WGJM9    WGLN6    WGOJ12   WGRR19   WGTE25   WGTZ30   WGUC37   WGXM43   WHBC35   WHEI32
WGGN4    WGJM     WGLN7    WGOJ13   WGRR1    WGTE26   WGTZ31   WGUC38   WGXM44   WHBC36   WHEI33
WGGN50   WGLE10   WGLN8    WGOJ14   WGRR20   WGTE27   WGTZ32   WGUC39   WGXM45   WHBC37   WHEI34
WGGN5    WGLE11   WGLN9    WGOJ15   WGRR21   WGTE28   WGTZ33   WGUC3    WGXM46   WHBC38   WHEI35
WGGN6    WGLE12   WGLN     WGOJ16   WGRR22   WGTE29   WGTZ34   WGUC40   WGXM47   WHBC39   WHEI36
WGGN7    WGLE13   WGNZ10   WGOJ17   WGRR23   WGTE2    WGTZ35   WGUC41   WGXM48   WHBC3    WHEI37
WGGN8    WGLE14   WGNZ11   WGOJ18   WGRR24   WGTE30   WGTZ36   WGUC42   WGXM49   WHBC40   WHEI38
WGGN9    WGLE15   WGNZ12   WGOJ19   WGRR25   WGTE31   WGTZ37   WGUC43   WGXM4    WHBC41   WHEI39
WGGN     WGLE16   WGNZ13   WGOJ1    WGRR26   WGTE32   WGTZ38   WGUC44   WGXM50   WHBC42   WHEI3
WGJM10   WGLE17   WGNZ14   WGOJ20   WGRR27   WGTE33   WGTZ39   WGUC45   WGXM5    WHBC43   WHEI40
WGJM11   WGLE18   WGNZ15   WGOJ21   WGRR28   WGTE34   WGTZ3    WGUC46   WGXM6    WHBC44   WHEI41
WGJM12   WGLE19   WGNZ16   WGOJ22   WGRR29   WGTE35   WGTZ40   WGUC47   WGXM7    WHBC45   WHEI42
WGJM13   WGLE1    WGNZ17   WGOJ23   WGRR2    WGTE36   WGTZ41   WGUC48   WGXM8    WHBC46   WHEI43
WGJM14   WGLE20   WGNZ18   WGOJ24   WGRR30   WGTE37   WGTZ42   WGUC49   WGXM9    WHBC47   WHEI44
WGJM15   WGLE21   WGNZ19   WGOJ25   WGRR31   WGTE38   WGTZ43   WGUC4    WGXM     WHBC48   WHEI45
WGJM16   WGLE22   WGNZ1    WGOJ26   WGRR32   WGTE39   WGTZ44   WGUC50   WH000AH  WHBC49   WHEI46
WGJM17   WGLE23   WGNZ20   WGOJ27   WGRR33   WGTE3    WGTZ45   WGUC5    WH000SH  WHBC4    WHEI47
WGJM18   WGLE24   WGNZ21   WGOJ28   WGRR34   WGTE40   WGTZ46   WGUC6    WH0DEY7  WHBC50   WHEI48
WGJM19   WGLE25   WGNZ22   WGOJ29   WGRR35   WGTE41   WGTZ47   WGUC7    WH0DEY9  WHBC5    WHEI49
WGJM1    WGLE26   WGNZ23   WGOJ2    WGRR36   WGTE42   WGTZ48   WGUC8    WH0DEY   WHBC6    WHEI4
WGJM20   WGLE27   WGNZ24   WGOJ30   WGRR37   WGTE43   WGTZ49   WGUC9    WHACKFK  WHBC7    WHEI50
WGJM21   WGLE28   WGNZ25   WGOJ31   WGRR38   WGTE44   WGTZ4    WGUC     WHACKIN  WHBC8    WHEI5
WGJM22   WGLE29   WGNZ26   WGOJ32   WGRR39   WGTE45   WGTZ50   WGXM10   WHACOFF  WHBC9    WHEI6
WGJM23   WGLE2    WGNZ27   WGOJ33   WGRR3    WGTE46   WGTZ5    WGXM11   WHAKOFF  WHBC     WHEI7
WGJM24   WGLE30   WGNZ28   WGOJ34   WGRR40   WGTE47   WGTZ6    WGXM12   WHANKER  WHCP1    WHEI8
WGJM25   WGLE31   WGNZ29   WGOJ35   WGRR41   WGTE48   WGTZ7    WGXM13   WHAT01   WHCP2    WHEI9
WGJM26   WGLE32   WGNZ2    WGOJ36   WGRR42   WGTE49   WGTZ8    WGXM14   WHATADK  WHCP3    WHEI
WGJM27   WGLE33   WGNZ30   WGOJ37   WGRR43   WGTE4    WGTZ9    WGXM15   WHATDAF  WHCP4    WHETDRM
WGJM28   WGLE34   WGNZ31   WGOJ38   WGRR44   WGTE50   WGTZ     WGXM16   WHATF    WHCP5    WHIME
WGJM29   WGLE35   WGNZ32   WGOJ39   WGRR45   WGTE5    WGUC10   WGXM17   WHATUPB  WHCP6    WHINO
WGJM2    WGLE36   WGNZ33   WGOJ3    WGRR46   WGTE6    WGUC11   WGXM18   WHAZZUP  WHCP7    WHIO10
WGJM30   WGLE37   WGNZ34   WGOJ40   WGRR47   WGTE7    WGUC12   WGXM19   WHBC10   WHCP8    WHIO11
WGJM31   WGLE38   WGNZ35   WGOJ41   WGRR48   WGTE8    WGUC13   WGXM1    WHBC11   WHCP9    WHIO12
WGJM32   WGLE39   WGNZ36   WGOJ42   WGRR49   WGTE9    WGUC14   WGXM20   WHBC12   WHCP     WHIO13
WGJM33   WGLE3    WGNZ37   WGOJ43   WGRR4    WGTE     WGUC15   WGXM21   WHBC13   WHEI10   WHIO14
WGJM34   WGLE40   WGNZ38   WGOJ44   WGRR50   WGTW0    WGUC16   WGXM22   WHBC14   WHEI11   WHIO15
WGJM35   WGLE41   WGNZ39   WGOJ45   WGRR5    WGTZ10   WGUC17   WGXM23   WHBC15   WHEI12   WHIO16
WGJM36   WGLE42   WGNZ3    WGOJ46   WGRR6    WGTZ11   WGUC18   WGXM24   WHBC16   WHEI13   WHIO17
WGJM37   WGLE43   WGNZ40   WGOJ47   WGRR7    WGTZ12   WGUC19   WGXM25   WHBC17   WHEI14   WHIO18
WGJM38   WGLE44   WGNZ41   WGOJ48   WGRR8    WGTZ13   WGUC1    WGXM26   WHBC18   WHEI15   WHIO19
WGJM39   WGLE45   WGNZ42   WGOJ49   WGRR9    WGTZ14   WGUC20   WGXM27   WHBC19   WHEI16   WHIO1
WGJM3    WGLE46   WGNZ43   WGOJ4    WGRR     WGTZ15   WGUC21   WGXM28   WHBC1    WHEI17   WHIO20
WGJM40   WGLE47   WGNZ44   WGOJ50   WGTE10   WGTZ16   WGUC22   WGXM29   WHBC20   WHEI18   WHIO21
WGJM41   WGLE48   WGNZ45   WGOJ5    WGTE11   WGTZ17   WGUC23   WGXM2    WHBC21   WHEI19   WHIO22
WGJM42   WGLE49   WGNZ46   WGOJ6    WGTE12   WGTZ18   WGUC24   WGXM30   WHBC22   WHEI1    WHIO23
WGJM43   WGLE4    WGNZ47   WGOJ7    WGTE13   WGTZ19   WGUC25   WGXM31   WHBC23   WHEI20   WHIO24
```

```
WHIO25    WHIZ26    WHJM33    WHK41     WHKC50    WHKR      WHKZ39    WHLO45    WHMQ5     WHOFRTD   WHORE
WHIO26    WHIZ27    WHJM34    WHK42     WHKC5     WHKW10    WHKZ3     WHLO46    WHMQ6     WHOF      WHOSDTF
WHIO27    WHIZ28    WHJM35    WHK43     WHKC6     WHKW11    WHKZ40    WHLO47    WHMQ7     WHOGAF    WHOT10
WHIO28    WHIZ29    WHJM36    WHK44     WHKC7     WHKW12    WHKZ41    WHLO48    WHMQ8     WHOK10    WHOT11
WHIO29    WHIZ2     WHJM37    WHK45     WHKC8     WHKW13    WHKZ42    WHLO49    WHMQ9     WHOK11    WHOT12
WHIO2     WHIZ30    WHJM38    WHK46     WHKC9     WHKW14    WHKZ43    WHLO4     WHMQ      WHOK12    WHOT13
WHIO30    WHIZ31    WHJM39    WHK47     WHKC      WHKW15    WHKZ44    WHLO50    WHOA55    WHOK13    WHOT14
WHIO31    WHIZ32    WHJM3     WHK48     WHKO10    WHKW16    WHKZ45    WHLO5     WHOAHOS   WHOK14    WHOT15
WHIO32    WHIZ33    WHJM40    WHK49     WHKO11    WHKW17    WHKZ46    WHLO6     WHOF10    WHOK15    WHOT16
WHIO33    WHIZ34    WHJM41    WHK50     WHKO12    WHKW18    WHKZ47    WHLO7     WHOF11    WHOK16    WHOT17
WHIO34    WHIZ35    WHJM42    WHK5      WHKO13    WHKW19    WHKZ48    WHLO8     WHOF12    WHOK17    WHOT18
WHIO35    WHIZ36    WHJM43    WHK6      WHKO14    WHKW1     WHKZ49    WHLO9     WHOF13    WHOK18    WHOT19
WHIO36    WHIZ37    WHJM44    WHK7      WHKO15    WHKW20    WHKZ4     WHLO      WHOF14    WHOK19    WHOT1
WHIO37    WHIZ38    WHJM45    WHK9      WHKO16    WHKW21    WHKZ50    WHMQ10    WHOF15    WHOK1     WHOT20
WHIO38    WHIZ39    WHJM46    WHKC10    WHKO17    WHKW22    WHKZ5     WHMQ11    WHOF16    WHOK20    WHOT21
WHIO39    WHIZ3     WHJM47    WHKC11    WHKO18    WHKW23    WHKZ6     WHMQ12    WHOF17    WHOK21    WHOT22
WHIO3     WHIZ40    WHJM48    WHKC12    WHKO19    WHKW24    WHKZ7     WHMQ13    WHOF18    WHOK22    WHOT23
WHIO40    WHIZ41    WHJM49    WHKC13    WHKO1     WHKW25    WHKZ8     WHMQ14    WHOF19    WHOK23    WHOT24
WHIO41    WHIZ42    WHJM4     WHKC14    WHKO20    WHKW2     WHKZ9     WHMQ15    WHOF1     WHOK24    WHOT25
WHIO42    WHIZ43    WHJM50    WHKC15    WHKO21    WHKW3     WHKZ      WHMQ16    WHOF20    WHOK25    WHOT26
WHIO43    WHIZ44    WHJM5     WHKC16    WHKO22    WHKW4     WHLO10    WHMQ17    WHOF21    WHOK26    WHOT27
WHIO44    WHIZ45    WHJM6     WHKC17    WHKO23    WHKW5     WHLO11    WHMQ18    WHOF22    WHOK27    WHOT28
WHIO45    WHIZ46    WHJM7     WHKC18    WHKO24    WHKW6     WHLO12    WHMQ19    WHOF23    WHOK28    WHOT29
WHIO46    WHIZ47    WHJM8     WHKC19    WHKO25    WHKW7     WHLO13    WHMQ1     WHOF24    WHOK29    WHOT2
WHIO47    WHIZ48    WHJM9     WHKC1     WHKO26    WHKW8     WHLO14    WHMQ20    WHOF25    WHOK2     WHOT30
WHIO48    WHIZ49    WHJM     WHKC20    WHKO27    WHKW9     WHLO15    WHMQ21    WHOF26    WHOK30    WHOT31
WHIO49    WHIZ4     WHK10     WHKC21    WHKO28    WHKW      WHLO16    WHMQ22    WHOF27    WHOK31    WHOT32
WHIO4     WHIZ50    WHK11     WHKC22    WHKO29    WHKZ10    WHLO17    WHMQ23    WHOF28    WHOK32    WHOT33
WHIO50    WHIZ5     WHK12     WHKC23    WHKO2     WHKZ11    WHLO18    WHMQ24    WHOF29    WHOK33    WHOT34
WHIO5     WHIZ6     WHK13     WHKC24    WHKO30    WHKZ12    WHLO19    WHMQ25    WHOF2     WHOK34    WHOT35
WHIO6     WHIZ7     WHK14     WHKC25    WHKO31    WHKZ13    WHLO1     WHMQ26    WHOF30    WHOK35    WHOT36
WHIO7     WHIZ8     WHK15     WHKC26    WHKO32    WHKZ14    WHLO20    WHMQ27    WHOF31    WHOK36    WHOT37
WHIO8     WHIZ9     WHK16     WHKC27    WHKO33    WHKZ15    WHLO21    WHMQ28    WHOF32    WHOK37    WHOT38
WHIO9     WHJM10    WHK17     WHKC28    WHKO34    WHKZ16    WHLO22    WHMQ29    WHOF33    WHOK38    WHOT39
WHIO      WHJM11    WHK18     WHKC29    WHKO35    WHKZ17    WHLO23    WHMQ2     WHOF34    WHOK39    WHOT3
WHIPHD    WHJM12    WHK19     WHKC2     WHKO36    WHKZ18    WHLO24    WHMQ30    WHOF35    WHOK3     WHOT40
WHIPPT    WHJM13    WHK20     WHKC30    WHKO37    WHKZ19    WHLO25    WHMQ31    WHOF36    WHOK40    WHOT41
WHIPYOU   WHJM14    WHK21     WHKC31    WHKO38    WHKZ1     WHLO26    WHMQ32    WHOF37    WHOK41    WHOT42
WHISKEY   WHJM15    WHK22     WHKC32    WHKO39    WHKZ20    WHLO27    WHMQ33    WHOF38    WHOK42    WHOT43
WHITEY    WHJM16    WHK23     WHKC33    WHKO3     WHKZ21    WHLO28    WHMQ34    WHOF39    WHOK43    WHOT44
WHITRSH   WHJM17    WHK24     WHKC34    WHKO40    WHKZ22    WHLO29    WHMQ35    WHOF3     WHOK44    WHOT45
WHIZ10    WHJM18    WHK25     WHKC35    WHKO41    WHKZ23    WHLO2     WHMQ36    WHOF40    WHOK45    WHOT46
WHIZ11    WHJM19    WHK26     WHKC36    WHKO42    WHKZ24    WHLO30    WHMQ37    WHOF41    WHOK46    WHOT47
WHIZ12    WHJM1     WHK27     WHKC37    WHKO43    WHKZ25    WHLO31    WHMQ38    WHOF42    WHOK47    WHOT48
WHIZ13    WHJM20    WHK28     WHKC38    WHKO44    WHKZ26    WHLO32    WHMQ39    WHOF43    WHOK48    WHOT49
WHIZ14    WHJM21    WHK29     WHKC39    WHKO45    WHKZ27    WHLO33    WHMQ3     WHOF44    WHOK49    WHOT4
WHIZ15    WHJM22    WHK30     WHKC3     WHKO46    WHKZ28    WHLO34    WHMQ40    WHOF45    WHOK4     WHOT50
WHIZ16    WHJM23    WHK31     WHKC40    WHKO47    WHKZ29    WHLO35    WHMQ41    WHOF46    WHOK50    WHOT5
WHIZ17    WHJM24    WHK32     WHKC41    WHKO48    WHKZ2     WHLO36    WHMQ42    WHOF47    WHOK5     WHOT6
WHIZ18    WHJM25    WHK33     WHKC42    WHKO49    WHKZ30    WHLO37    WHMQ43    WHOF48    WHOK6     WHOT7
WHIZ19    WHJM26    WHK34     WHKC43    WHKO4     WHKZ31    WHLO38    WHMQ44    WHOF49    WHOK7     WHOT8
WHIZ1     WHJM27    WHK35     WHKC44    WHKO50    WHKZ32    WHLO39    WHMQ45    WHOF4     WHOK8     WHOT9
WHIZ20    WHJM28    WHK36     WHKC45    WHKO5     WHKZ33    WHLO3     WHMQ46    WHOF50    WHOK9     WHOT
WHIZ21    WHJM29    WHK37     WHKC46    WHKO6     WHKZ34    WHLO40    WHMQ47    WHOF5     WHOK      WHPH69
WHIZ22    WHJM2     WHK38     WHKC47    WHKO7     WHKZ35    WHLO41    WHMQ48    WHOF6     WHOOD3Y   WHQK1
WHIZ23    WHJM30    WHK39     WHKC48    WHKO8     WHKZ36    WHLO42    WHMQ49    WHOF7     WHOOH00   WHQK2
WHIZ24    WHJM31    WHK3      WHKC49    WHKO9     WHKZ37    WHLO43    WHMQ4     WHOF8     WHOOPIG   WHQK3
WHIZ25    WHJM32    WHK40     WHKC4     WHKO      WHKZ38    WHLO44    WHMQ50    WHOF9     WHOR35    WHQK4
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WHQK5 | WHRR34 | WHSS40 | WHTH43 | WHVT40 | WHWN23 | WICT48 | WILB48 | WILE6 | WIMA | WIMX16 |
| WHQK6 | WHRR35 | WHSS41 | WHTH44 | WHVT41 | WHWN24 | WICT49 | WILB49 | WILE7 | WIMT10 | WIMX17 |
| WHQK7 | WHRR36 | WHSS42 | WHTH45 | WHVT42 | WHWN25 | WICT4 | WILB4 | WILE8 | WIMT11 | WIMX18 |
| WHQK8 | WHRR37 | WHSS43 | WHTH46 | WHVT43 | WHWN2 | WICT50 | WILB50 | WILE9 | WIMT12 | WIMX19 |
| WHQK9 | WHRR38 | WHSS44 | WHTH47 | WHVT44 | WHWN3 | WICT5 | WILB5 | WILE | WIMT13 | WIMX1 |
| WHQK | WHRR39 | WHSS45 | WHTH48 | WHVT45 | WHWN4 | WICT6 | WILB6 | WILF | WIMT14 | WIMX20 |
| WHRQ10 | WHRR3 | WHSS46 | WHTH49 | WHVT46 | WHWN5 | WICT7 | WILB7 | WILIE | WIMT15 | WIMX21 |
| WHRQ11 | WHRR40 | WHSS47 | WHTH4 | WHVT47 | WHWN6 | WICT8 | WILB8 | WILSASS | WIMT16 | WIMX22 |
| WHRQ12 | WHRR41 | WHSS48 | WHTH50 | WHVT48 | WHWN7 | WICT9 | WILB9 | WIMA10 | WIMT17 | WIMX23 |
| WHRQ13 | WHRR42 | WHSS49 | WHTH5 | WHVT49 | WHWN8 | WICT | WILDAF | WIMA11 | WIMT18 | WIMX24 |
| WHRQ14 | WHRR43 | WHSS4 | WHTH6 | WHVT4 | WHWN9 | WIDEAF | WILDASP | WIMA12 | WIMT19 | WIMX25 |
| WHRQ15 | WHRR44 | WHSS50 | WHTH7 | WHVT50 | WHWN | WIDEASF | WILDAS | WIMA13 | WIMT1 | WIMX26 |
| WHRQ16 | WHRR45 | WHSS5 | WHTH8 | WHVT5 | WHYRICE | WIDOMKR | WILE10 | WIMA14 | WIMT20 | WIMX27 |
| WHRQ17 | WHRR46 | WHSS6 | WHTH9 | WHVT6 | WHYTEAF | WIDOW69 | WILE11 | WIMA15 | WIMT21 | WIMX28 |
| WHRQ18 | WHRR47 | WHSS7 | WHTHFK | WHVT7 | WHYTEE | WIDWMKR | WILE12 | WIMA16 | WIMT22 | WIMX29 |
| WHRQ19 | WHRR48 | WHSS8 | WHTH | WHVT8 | WHYUWET | WIG0 | WILE13 | WIMA17 | WIMT23 | WIMX2 |
| WHRQ1 | WHRR49 | WHSS9 | WHTLGTN | WHVT9 | WICKDAF | WIKDBIH | WILE14 | WIMA18 | WIMT24 | WIMX30 |
| WHRQ20 | WHRR4 | WHSS | WHTPWR6 | WHVT | WICT10 | WILB10 | WILE15 | WIMA19 | WIMT25 | WIMX31 |
| WHRQ21 | WHRR50 | WHTB1RD | WHTRASH | WHVY10 | WICT11 | WILB11 | WILE16 | WIMA1 | WIMT26 | WIMX32 |
| WHRQ22 | WHRR5 | WHTBTCH | WHTRSH | WHVY11 | WICT12 | WILB12 | WILE17 | WIMA20 | WIMT27 | WIMX33 |
| WHRQ23 | WHRR6 | WHTDVL | WHTTHEF | WHVY12 | WICT13 | WILB13 | WILE18 | WIMA21 | WIMT28 | WIMX34 |
| WHRQ24 | WHRR7 | WHTEVAB | WHTTOES | WHVY13 | WICT14 | WILB14 | WILE19 | WIMA22 | WIMT29 | WIMX35 |
| WHRQ25 | WHRR8 | WHTH10 | WHTTRSH | WHVY14 | WICT15 | WILB15 | WILE1 | WIMA23 | WIMT2 | WIMX36 |
| WHRQ2 | WHRR9 | WHTH11 | WHTWATR | WHVY15 | WICT16 | WILB16 | WILE20 | WIMA24 | WIMT30 | WIMX37 |
| WHRQ3 | WHRR | WHTH12 | WHUPAZZ | WHVY16 | WICT17 | WILB17 | WILE21 | WIMA25 | WIMT31 | WIMX38 |
| WHRQ4 | WHSS10 | WHTH13 | WHVT10 | WHVY17 | WICT18 | WILB18 | WILE22 | WIMA26 | WIMT32 | WIMX39 |
| WHRQ5 | WHSS11 | WHTH14 | WHVT11 | WHVY18 | WICT19 | WILB19 | WILE23 | WIMA27 | WIMT33 | WIMX3 |
| WHRQ6 | WHSS12 | WHTH15 | WHVT12 | WHVY19 | WICT1 | WILB1 | WILE24 | WIMA28 | WIMT34 | WIMX40 |
| WHRQ7 | WHSS13 | WHTH16 | WHVT13 | WHVY1 | WICT20 | WILB20 | WILE25 | WIMA29 | WIMT35 | WIMX41 |
| WHRQ8 | WHSS14 | WHTH17 | WHVT14 | WHVY20 | WICT21 | WILB21 | WILE26 | WIMA2 | WIMT36 | WIMX42 |
| WHRQ9 | WHSS15 | WHTH18 | WHVT15 | WHVY21 | WICT22 | WILB22 | WILE27 | WIMA30 | WIMT37 | WIMX43 |
| WHRQ | WHSS16 | WHTH19 | WHVT16 | WHVY22 | WICT23 | WILB23 | WILE28 | WIMA31 | WIMT38 | WIMX44 |
| WHRR10 | WHSS17 | WHTH1 | WHVT17 | WHVY23 | WICT24 | WILB24 | WILE29 | WIMA32 | WIMT39 | WIMX45 |
| WHRR11 | WHSS18 | WHTH20 | WHVT18 | WHVY24 | WICT25 | WILB25 | WILE2 | WIMA33 | WIMT3 | WIMX46 |
| WHRR12 | WHSS19 | WHTH21 | WHVT19 | WHVY25 | WICT26 | WILB26 | WILE30 | WIMA34 | WIMT40 | WIMX47 |
| WHRR13 | WHSS1 | WHTH22 | WHVT1 | WHVY2 | WICT27 | WILB27 | WILE31 | WIMA35 | WIMT41 | WIMX48 |
| WHRR14 | WHSS20 | WHTH23 | WHVT20 | WHVY3 | WICT28 | WILB28 | WILE32 | WIMA36 | WIMT42 | WIMX49 |
| WHRR15 | WHSS21 | WHTH24 | WHVT21 | WHVY4 | WICT29 | WILB29 | WILE33 | WIMA37 | WIMT43 | WIMX4 |
| WHRR16 | WHSS22 | WHTH25 | WHVT22 | WHVY5 | WICT2 | WILB2 | WILE34 | WIMA38 | WIMT44 | WIMX50 |
| WHRR17 | WHSS23 | WHTH26 | WHVT23 | WHVY6 | WICT30 | WILB30 | WILE35 | WIMA39 | WIMT45 | WIMX5 |
| WHRR18 | WHSS24 | WHTH27 | WHVT24 | WHVY7 | WICT31 | WILB31 | WILE36 | WIMA3 | WIMT46 | WIMX6 |
| WHRR19 | WHSS25 | WHTH28 | WHVT25 | WHVY8 | WICT32 | WILB32 | WILE37 | WIMA40 | WIMT47 | WIMX7 |
| WHRR1 | WHSS26 | WHTH29 | WHVT26 | WHVY9 | WICT33 | WILB33 | WILE38 | WIMA41 | WIMT48 | WIMX8 |
| WHRR20 | WHSS27 | WHTH2 | WHVT27 | WHVY | WICT34 | WILB34 | WILE39 | WIMA42 | WIMT49 | WIMX9 |
| WHRR21 | WHSS28 | WHTH30 | WHVT28 | WHWN10 | WICT35 | WILB35 | WILE3 | WIMA43 | WIMT4 | WIMX |
| WHRR22 | WHSS29 | WHTH31 | WHVT29 | WHWN11 | WICT36 | WILB36 | WILE40 | WIMA44 | WIMT50 | WIND0M |
| WHRR23 | WHSS2 | WHTH32 | WHVT2 | WHWN12 | WICT37 | WILB37 | WILE41 | WIMA45 | WIMT5 | WINEGYE |
| WHRR24 | WHSS30 | WHTH33 | WHVT30 | WHWN13 | WICT38 | WILB38 | WILE42 | WIMA46 | WIMT6 | WINEYB |
| WHRR25 | WHSS31 | WHTH34 | WHVT31 | WHWN14 | WICT39 | WILB39 | WILE43 | WIMA47 | WIMT7 | WINF10 |
| WHRR26 | WHSS32 | WHTH35 | WHVT32 | WHWN15 | WICT3 | WILB3 | WILE44 | WIMA48 | WIMT8 | WINF11 |
| WHRR27 | WHSS33 | WHTH36 | WHVT33 | WHWN16 | WICT40 | WILB40 | WILE45 | WIMA49 | WIMT9 | WINF12 |
| WHRR28 | WHSS34 | WHTH37 | WHVT34 | WHWN17 | WICT41 | WILB41 | WILE46 | WIMA4 | WIMT | WINF13 |
| WHRR29 | WHSS35 | WHTH38 | WHVT35 | WHWN18 | WICT42 | WILB42 | WILE47 | WIMA50 | WIMX10 | WINF14 |
| WHRR2 | WHSS36 | WHTH39 | WHVT36 | WHWN19 | WICT43 | WILB43 | WILE48 | WIMA5 | WIMX11 | WINF15 |
| WHRR30 | WHSS37 | WHTH3 | WHVT37 | WHWN1 | WICT44 | WILB44 | WILE49 | WIMA6 | WIMX12 | WINF16 |
| WHRR31 | WHSS38 | WHTH40 | WHVT38 | WHWN20 | WICT45 | WILB45 | WILE4 | WIMA7 | WIMX13 | WINF17 |
| WHRR32 | WHSS39 | WHTH41 | WHVT39 | WHWN21 | WICT46 | WILB46 | WILE50 | WIMA8 | WIMX14 | WINF18 |
| WHRR33 | WHSS3 | WHTH42 | WHVT3 | WHWN22 | WICT47 | WILB47 | WILE5 | WIMA9 | WIMX15 | WINF19 |

```
WINF1    WING26   WINW32   WIOI39   WIOT45   WIRO5    WIZE4    WJAW32   WJEE15   WJEH44   WJER50
WINF20   WING27   WINW33   WIOI3    WIOT46   WIRO6    WIZE50   WJAW33   WJEE16   WJEH45   WJER5
WINF21   WING28   WINW34   WIOI40   WIOT47   WIRO7    WIZE5    WJAW34   WJEE17   WJEH46   WJER6
WINF22   WING29   WINW35   WIOI41   WIOT48   WIRO8    WIZE6    WJAW35   WJEE18   WJEH47   WJER7
WINF23   WING2    WINW36   WIOI42   WIOT49   WIRO9    WIZE7    WJAW36   WJEE19   WJEH48   WJER8
WINF24   WING30   WINW37   WIOI43   WIOT4    WIRO     WIZE8    WJAW37   WJEE1    WJEH49   WJER9
WINF25   WING31   WINW38   WIOI44   WIOT50   WISEA55  WIZE9    WJAW38   WJEE20   WJEH4    WJER
WINF26   WING32   WINW39   WIOI45   WIOT5    WISEASS  WIZE     WJAW39   WJEE21   WJEH50   WJFY10
WINF27   WING33   WINW3    WIOI46   WIOT6    WISEAS   WIZF10   WJAW3    WJEE22   WJEH5    WJFY11
WINF28   WING34   WINW40   WIOI47   WIOT7    WISEAZ   WIZF11   WJAW40   WJEE23   WJEH6    WJFY12
WINF29   WING35   WINW41   WIOI48   WIOT8    WISEAZZ  WIZF12   WJAW41   WJEE24   WJEH7    WJFY13
WINF2    WING36   WINW42   WIOI49   WIOT9    WISEVIL  WIZF13   WJAW42   WJEE25   WJEH8    WJFY14
WINF30   WING37   WINW43   WIOI4    WIOT     WISKEE   WIZF14   WJAW43   WJEE2    WJEH9    WJFY15
WINF31   WING38   WINW44   WIOI50   WIRO10   WITCHAF  WIZF15   WJAW44   WJEE3    WJEH     WJFY16
WINF32   WING39   WINW45   WIOI5    WIRO11   WITEPWR  WIZF16   WJAW45   WJEE4    WJER10   WJFY17
WINF33   WING3    WINW46   WIOI6    WIRO12   WITHSUC  WIZF17   WJAW46   WJEE5    WJER11   WJFY18
WINF34   WING40   WINW47   WIOI7    WIRO13   WIZE10   WIZF18   WJAW47   WJEE6    WJER12   WJFY19
WINF35   WING41   WINW48   WIOI8    WIRO14   WIZE11   WIZF19   WJAW48   WJEE7    WJER13   WJFY1
WINF36   WING42   WINW49   WIOI9    WIRO15   WIZE12   WIZF1    WJAW49   WJEE8    WJER14   WJFY20
WINF37   WING43   WINW4    WIOI     WIRO16   WIZE13   WIZF20   WJAW4    WJEE9    WJER15   WJFY21
WINF38   WING44   WINW50   WIOT10   WIRO17   WIZE14   WIZF21   WJAW50   WJEE     WJER16   WJFY22
WINF39   WING45   WINW5    WIOT11   WIRO18   WIZE15   WIZF22   WJAW5    WJEH10   WJER17   WJFY23
WINF3    WING46   WINW6    WIOT12   WIRO19   WIZE16   WIZF23   WJAW6    WJEH11   WJER18   WJFY24
WINF40   WING47   WINW7    WIOT13   WIRO1    WIZE17   WIZF24   WJAW7    WJEH12   WJER19   WJFY25
WINF41   WING48   WINW8    WIOT14   WIRO20   WIZE18   WIZF25   WJAW8    WJEH13   WJER1    WJFY26
WINF42   WING49   WINW9    WIOT15   WIRO21   WIZE19   WIZF2    WJAW9    WJEH14   WJER20   WJFY27
WINF43   WING50   WINW     WIOT16   WIRO22   WIZE20   WIZF3    WJAW     WJEH15   WJER21   WJFY28
WINF44   WING5    WIOI10   WIOT17   WIRO23   WIZE21   WIZF4    WJCU10   WJEH16   WJER22   WJFY29
WINF45   WING7    WIOI11   WIOT18   WIRO24   WIZE22   WIZF5    WJCU11   WJEH17   WJER23   WJFY2
WINF46   WING8    WIOI12   WIOT19   WIRO25   WIZE23   WIZF6    WJCU12   WJEH18   WJER24   WJFY30
WINF47   WING9    WIOI13   WIOT1    WIRO26   WIZE24   WIZF7    WJCU13   WJEH19   WJER25   WJFY31
WINF48   WINGS01  WIOI14   WIOT20   WIRO27   WIZE25   WIZF8    WJCU14   WJEH1    WJER26   WJFY32
WINF49   WINOED   WIOI15   WIOT21   WIRO28   WIZE26   WIZF9    WJCU15   WJEH20   WJER27   WJFY33
WINF4    WINO     WIOI16   WIOT22   WIRO29   WIZE27   WJ8E1    WJCU16   WJEH21   WJER28   WJFY34
WINF50   WINW10   WIOI17   WIOT23   WIRO2    WIZE28   WJAW10   WJCU17   WJEH22   WJER29   WJFY35
WINF5    WINW11   WIOI18   WIOT24   WIRO30   WIZE29   WJAW11   WJCU18   WJEH23   WJER2    WJFY36
WINF6    WINW12   WIOI19   WIOT25   WIRO31   WIZE2    WJAW12   WJCU19   WJEH24   WJER30   WJFY37
WINF7    WINW13   WIOI1    WIOT26   WIRO32   WIZE30   WJAW13   WJCU1    WJEH25   WJER31   WJFY38
WINF8    WINW14   WIOI20   WIOT27   WIRO33   WIZE31   WJAW14   WJCU20   WJEH26   WJER32   WJFY39
WINF9    WINW15   WIOI21   WIOT28   WIRO34   WIZE32   WJAW15   WJCU21   WJEH27   WJER33   WJFY3
WINF     WINW16   WIOI22   WIOT29   WIRO35   WIZE33   WJAW16   WJCU22   WJEH28   WJER34   WJFY40
WING10   WINW17   WIOI23   WIOT2    WIRO36   WIZE34   WJAW17   WJCU23   WJEH29   WJER35   WJFY41
WING11   WINW18   WIOI24   WIOT30   WIRO37   WIZE35   WJAW18   WJCU24   WJEH2    WJER36   WJFY42
WING12   WINW19   WIOI25   WIOT31   WIRO38   WIZE36   WJAW19   WJCU25   WJEH30   WJER37   WJFY43
WING13   WINW1    WIOI26   WIOT32   WIRO39   WIZE37   WJAW1    WJCU2    WJEH31   WJER38   WJFY44
WING14   WINW20   WIOI27   WIOT33   WIRO3    WIZE38   WJAW20   WJCU3    WJEH32   WJER39   WJFY45
WING15   WINW21   WIOI28   WIOT34   WIRO40   WIZE39   WJAW21   WJCU4    WJEH33   WJER3    WJFY46
WING16   WINW22   WIOI29   WIOT35   WIRO41   WIZE3    WJAW22   WJCU5    WJEH34   WJER40   WJFY47
WING17   WINW23   WIOI2    WIOT36   WIRO42   WIZE40   WJAW23   WJCU6    WJEH35   WJER41   WJFY48
WING18   WINW24   WIOI30   WIOT37   WIRO43   WIZE41   WJAW24   WJCU7    WJEH36   WJER42   WJFY49
WING19   WINW25   WIOI31   WIOT38   WIRO44   WIZE42   WJAW25   WJCU8    WJEH37   WJER43   WJFY4
WING1    WINW26   WIOI32   WIOT39   WIRO45   WIZE43   WJAW26   WJCU9    WJEH38   WJER44   WJFY50
WING20   WINW27   WIOI33   WIOT3    WIRO46   WIZE44   WJAW27   WJCU     WJEH39   WJER45   WJFY5
WING21   WINW28   WIOI34   WIOT40   WIRO47   WIZE45   WJAW28   WJEE10   WJEH3    WJER46   WJFY6
WING22   WINW29   WIOI35   WIOT41   WIRO48   WIZE46   WJAW29   WJEE11   WJEH40   WJER47   WJFY7
WING23   WINW2    WIOI36   WIOT42   WIRO49   WIZE47   WJAW2    WJEE12   WJEH41   WJER48   WJFY8
WING24   WINW30   WIOI37   WIOT43   WIRO4    WIZE48   WJAW30   WJEE13   WJEH42   WJER49   WJFY9
WING25   WINW31   WIOI38   WIOT44   WIRO50   WIZE49   WJAW31   WJEE14   WJEH43   WJER4    WJFY
```

```
WJFZ10   WJHE17   WJIC23   WJJE6    WJMO49   WJMP9    WJTB39   WJTD45   WJUC6    WJW12    WJYC24
WJFZ11   WJHE18   WJIC24   WJJE7    WJMO4    WJMP     WJTB3    WJTD46   WJUC7    WJW13    WJYC25
WJFZ12   WJHE19   WJIC25   WJJE8    WJMO50   WJTA10   WJTB40   WJTD47   WJUC8    WJW14    WJYC26
WJFZ13   WJHE1    WJIC2    WJJE9    WJMO5    WJTA11   WJTB41   WJTD48   WJUC9    WJW15    WJYC27
WJFZ14   WJHE20   WJIC3    WJJE     WJMO6    WJTA12   WJTB42   WJTD49   WJUC     WJW16    WJYC28
WJFZ15   WJHE21   WJIC4    WJJPIMP  WJMO7    WJTA13   WJTB43   WJTD4    WJVS10   WJW17    WJYC29
WJFZ16   WJHE22   WJIC5    WJKW1    WJMO8    WJTA14   WJTB44   WJTD50   WJVS11   WJW18    WJYC2
WJFZ17   WJHE23   WJIC6    WJKW2    WJMO9    WJTA15   WJTB45   WJTD5    WJVS12   WJW19    WJYC30
WJFZ18   WJHE24   WJIC7    WJKW3    WJMO     WJTA16   WJTB46   WJTD6    WJVS13   WJW20    WJYC31
WJFZ19   WJHE25   WJIC8    WJKW4    WJMP10   WJTA17   WJTB47   WJTD7    WJVS14   WJW21    WJYC32
WJFZ1    WJHE26   WJIC9    WJKW5    WJMP11   WJTA18   WJTB48   WJTD8    WJVS15   WJW22    WJYC33
WJFZ20   WJHE27   WJIC     WJKW6    WJMP12   WJTA19   WJTB49   WJTD9    WJVS16   WJW23    WJYC34
WJFZ21   WJHE28   WJJE10   WJKW7    WJMP13   WJTA1    WJTB4    WJTD     WJVS17   WJW24    WJYC35
WJFZ22   WJHE29   WJJE11   WJKW8    WJMP14   WJTA20   WJTB50   WJUC10   WJVS18   WJW25    WJYC36
WJFZ23   WJHE2    WJJE12   WJKW9    WJMP15   WJTA22   WJTB5    WJUC11   WJVS19   WJW26    WJYC37
WJFZ24   WJHE30   WJJE13   WJKW     WJMP16   WJTA23   WJTB6    WJUC12   WJVS1    WJW27    WJYC38
WJFZ25   WJHE31   WJJE14   WJMO10   WJMP17   WJTA24   WJTB7    WJUC13   WJVS20   WJW28    WJYC39
WJFZ26   WJHE32   WJJE15   WJMO11   WJMP18   WJTA25   WJTB8    WJUC14   WJVS21   WJW29    WJYC3
WJFZ27   WJHE33   WJJE16   WJMO12   WJMP19   WJTA2    WJTB9    WJUC15   WJVS22   WJW30    WJYC40
WJFZ28   WJHE34   WJJE17   WJMO13   WJMP1    WJTA3    WJTB     WJUC16   WJVS23   WJW31    WJYC41
WJFZ29   WJHE35   WJJE18   WJMO14   WJMP20   WJTA4    WJTD10   WJUC17   WJVS24   WJW32    WJYC42
WJFZ2    WJHE36   WJJE19   WJMO15   WJMP21   WJTA5    WJTD11   WJUC18   WJVS25   WJW33    WJYC43
WJFZ30   WJHE37   WJJE1    WJMO16   WJMP22   WJTA6    WJTD12   WJUC19   WJVS26   WJW34    WJYC44
WJFZ31   WJHE38   WJJE20   WJMO17   WJMP23   WJTA7    WJTD13   WJUC1    WJVS27   WJW35    WJYC45
WJFZ32   WJHE39   WJJE21   WJMO18   WJMP24   WJTA8    WJTD14   WJUC20   WJVS28   WJW36    WJYC46
WJFZ33   WJHE3    WJJE22   WJMO19   WJMP25   WJTA9    WJTD15   WJUC21   WJVS29   WJW37    WJYC47
WJFZ34   WJHE40   WJJE23   WJMO1    WJMP26   WJTA     WJTD16   WJUC22   WJVS2    WJW38    WJYC48
WJFZ35   WJHE41   WJJE24   WJMO20   WJMP27   WJTB10   WJTD17   WJUC23   WJVS30   WJW39    WJYC49
WJFZ36   WJHE42   WJJE25   WJMO21   WJMP28   WJTB11   WJTD18   WJUC24   WJVS31   WJW3     WJYC4
WJFZ37   WJHE43   WJJE26   WJMO22   WJMP29   WJTB12   WJTD19   WJUC25   WJVS32   WJW40    WJYC50
WJFZ38   WJHE44   WJJE27   WJMO23   WJMP2    WJTB13   WJTD1    WJUC26   WJVS33   WJW41    WJYC5
WJFZ39   WJHE45   WJJE28   WJMO24   WJMP30   WJTB14   WJTD20   WJUC27   WJVS34   WJW42    WJYC6
WJFZ3    WJHE46   WJJE29   WJMO25   WJMP31   WJTB15   WJTD21   WJUC28   WJVS35   WJW43    WJYC7
WJFZ40   WJHE47   WJJE2    WJMO26   WJMP32   WJTB16   WJTD22   WJUC29   WJVS36   WJW44    WJYC8
WJFZ41   WJHE48   WJJE30   WJMO27   WJMP33   WJTB17   WJTD23   WJUC2    WJVS37   WJW45    WJYC9
WJFZ42   WJHE49   WJJE31   WJMO28   WJMP34   WJTB18   WJTD24   WJUC30   WJVS38   WJW46    WJYC
WJFZ43   WJHE4    WJJE32   WJMO29   WJMP35   WJTB19   WJTD25   WJUC31   WJVS39   WJW47    WJYD10
WJFZ44   WJHE50   WJJE33   WJMO2    WJMP36   WJTB1    WJTD26   WJUC32   WJVS3    WJW48    WJYD11
WJFZ45   WJHE5    WJJE34   WJMO30   WJMP37   WJTB20   WJTD27   WJUC33   WJVS40   WJW49    WJYD12
WJFZ46   WJHE6    WJJE35   WJMO31   WJMP38   WJTB21   WJTD28   WJUC34   WJVS41   WJW50    WJYD13
WJFZ47   WJHE7    WJJE36   WJMO32   WJMP39   WJTB22   WJTD29   WJUC35   WJVS42   WJW5     WJYD14
WJFZ48   WJHE8    WJJE37   WJMO33   WJMP3    WJTB23   WJTD2    WJUC36   WJVS43   WJW6     WJYD15
WJFZ49   WJHE9    WJJE38   WJMO34   WJMP40   WJTB24   WJTD30   WJUC37   WJVS44   WJW8     WJYD16
WJFZ4    WJHE     WJJE39   WJMO35   WJMP41   WJTB25   WJTD31   WJUC38   WJVS45   WJYC10   WJYD17
WJFZ50   WJIC10   WJJE3    WJMO36   WJMP42   WJTB26   WJTD32   WJUC39   WJVS46   WJYC11   WJYD18
WJFZ5    WJIC11   WJJE40   WJMO37   WJMP43   WJTB27   WJTD33   WJUC40   WJVS47   WJYC12   WJYD19
WJFZ6    WJIC12   WJJE41   WJMO38   WJMP44   WJTB28   WJTD34   WJUC41   WJVS48   WJYC13   WJYD1
WJFZ7    WJIC13   WJJE42   WJMO39   WJMP45   WJTB29   WJTD35   WJUC42   WJVS49   WJYC14   WJYD20
WJFZ8    WJIC14   WJJE43   WJMO3    WJMP46   WJTB2    WJTD36   WJUC43   WJVS4    WJYC15   WJYD21
WJFZ9    WJIC15   WJJE44   WJMO40   WJMP47   WJTB30   WJTD37   WJUC44   WJVS50   WJYC16   WJYD22
WJFZ     WJIC16   WJJE45   WJMO41   WJMP48   WJTB31   WJTD38   WJUC45   WJVS5    WJYC17   WJYD23
WJHE10   WJIC17   WJJE46   WJMO42   WJMP49   WJTB32   WJTD39   WJUC46   WJVS6    WJYC18   WJYD24
WJHE11   WJIC18   WJJE47   WJMO43   WJMP4    WJTB33   WJTD3    WJUC47   WJVS7    WJYC19   WJYD25
WJHE12   WJIC19   WJJE48   WJMO44   WJMP50   WJTB34   WJTD40   WJUC48   WJVS8    WJYC1    WJYD2
WJHE13   WJIC1    WJJE49   WJMO45   WJMP5    WJTB35   WJTD41   WJUC49   WJVS9    WJYC20   WJYD3
WJHE14   WJIC20   WJJE4    WJMO46   WJMP6    WJTB36   WJTD42   WJUC4    WJVS     WJYC21   WJYD4
WJHE15   WJIC21   WJJE50   WJMO47   WJMP7    WJTB37   WJTD43   WJUC50   WJW10    WJYC22   WJYD5
WJHE16   WJIC22   WJJE5    WJMO48   WJMP8    WJTB38   WJTD44   WJUC5    WJW11    WJYC23   WJYD6
```

```
WJYD7     WJYM260   WJYM40    WJYM603   WJYM840   WJZA24    WJZE30    WKBN13    WKCO1     WKDD26    WKEN22
WJYD8     WJYM261   WJYM41    WJYM620   WJYM841   WJZA25    WJZE31    WKBN14    WKCO20    WKDD27    WKEN23
WJYD9     WJYM262   WJYM420   WJYM621   WJYM842   WJZA26    WJZE32    WKBN15    WKCO21    WKDD28    WKEN24
WJYD      WJYM263   WJYM421   WJYM622   WJYM843   WJZA27    WJZE33    WKBN16    WKCO22    WKDD29    WKEN25
WJYM100   WJYM26    WJYM422   WJYM623   WJYM844   WJZA28    WJZE34    WKBN17    WKCO23    WKDD2     WKEN2
WJYM101   WJYM27    WJYM423   WJYM640   WJYM854   WJZA29    WJZE35    WKBN18    WKCO24    WKDD30    WKEN3
WJYM102   WJYM280   WJYM42    WJYM641   WJYM860   WJZA2     WJZE36    WKBN19    WKCO25    WKDD31    WKEN4
WJYM103   WJYM281   WJYM43    WJYM642   WJYM861   WJZA30    WJZE37    WKBN1     WKCO26    WKDD32    WKEN5
WJYM10    WJYM282   WJYM440   WJYM643   WJYM862   WJZA31    WJZE38    WKBN20    WKCO27    WKDD33    WKEN6
WJYM11    WJYM283   WJYM441   WJYM654   WJYM863   WJZA32    WJZE39    WKBN21    WKCO28    WKDD34    WKEN7
WJYM120   WJYM284   WJYM442   WJYM660   WJYM874   WJZA33    WJZE3     WKBN22    WKCO29    WKDD35    WKEN8
WJYM121   WJYM28    WJYM443   WJYM661   WJYM880   WJZA34    WJZE40    WKBN23    WKCO2     WKDD36    WKEN9
WJYM122   WJYM292   WJYM44    WJYM662   WJYM881   WJZA35    WJZE41    WKBN24    WKCO30    WKDD37    WKEN
WJYM123   WJYM29    WJYM454   WJYM663   WJYM882   WJZA36    WJZE42    WKBN25    WKCO31    WKDD38    WKET10
WJYM12    WJYM2     WJYM45    WJYM674   WJYM883   WJZA37    WJZE43    WKBN26    WKCO32    WKDD39    WKET11
WJYM134   WJYM300   WJYM460   WJYM680   WJYM890   WJZA38    WJZE44    WKBN27    WKCO33    WKDD3     WKET12
WJYM13    WJYM301   WJYM461   WJYM681   WJYM8     WJZA39    WJZE45    WKBN28    WKCO34    WKDD40    WKET13
WJYM140   WJYM302   WJYM462   WJYM682   WJYM900   WJZA3     WJZE46    WKBN29    WKCO35    WKDD41    WKET14
WJYM141   WJYM303   WJYM463   WJYM683   WJYM901   WJZA40    WJZE47    WKBN2     WKCO36    WKDD42    WKET15
WJYM142   WJYM307   WJYM46    WJYM684   WJYM902   WJZA41    WJZE48    WKBN30    WKCO37    WKDD43    WKET16
WJYM143   WJYM309   WJYM47    WJYM685   WJYM903   WJZA42    WJZE49    WKBN31    WKCO38    WKDD44    WKET17
WJYM14    WJYM30    WJYM480   WJYM6     WJYM920   WJZA43    WJZE4     WKBN32    WKCO39    WKDD45    WKET18
WJYM154   WJYM312   WJYM481   WJYM700   WJYM921   WJZA44    WJZE50    WKBN33    WKCO3     WKDD46    WKET19
WJYM15    WJYM318   WJYM482   WJYM701   WJYM922   WJZA45    WJZE5     WKBN34    WKCO40    WKDD47    WKET1
WJYM160   WJYM31    WJYM483   WJYM702   WJYM923   WJZA46    WJZE6     WKBN35    WKCO41    WKDD48    WKET20
WJYM161   WJYM320   WJYM484   WJYM703   WJYM940   WJZA47    WJZE7     WKBN36    WKCO42    WKDD49    WKET21
WJYM162   WJYM321   WJYM48    WJYM720   WJYM941   WJZA48    WJZE8     WKBN37    WKCO43    WKDD4     WKET22
WJYM163   WJYM322   WJYM49    WJYM721   WJYM942   WJZA49    WJZE9     WKBN38    WKCO44    WKDD50    WKET23
WJYM16    WJYM323   WJYM4     WJYM722   WJYM943   WJZA4     WJZE      WKBN39    WKCO45    WKDD5     WKET24
WJYM17    WJYM32    WJYM500   WJYM723   WJYM954   WJZA50    WJZK10    WKBN3     WKCO46    WKDD6     WKET25
WJYM180   WJYM33    WJYM501   WJYM740   WJYM956   WJZA5     WJZK11    WKBN40    WKCO47    WKDD7     WKET26
WJYM181   WJYM340   WJYM502   WJYM741   WJYM960   WJZA6     WJZK12    WKBN41    WKCO48    WKDD8     WKET27
WJYM182   WJYM341   WJYM503   WJYM742   WJYM961   WJZA7     WJZK13    WKBN42    WKCO49    WKDD9     WKET28
WJYM183   WJYM342   WJYM50    WJYM743   WJYM962   WJZA8     WJZK14    WKBN43    WKCO4     WKDD      WKET29
WJYM184   WJYM343   WJYM520   WJYM754   WJYM963   WJZA9     WJZK15    WKBN44    WKCO50    WKDNUTS   WKET2
WJYM18    WJYM34    WJYM521   WJYM760   WJYM970   WJZA      WJZK16    WKBN45    WKCO5     WKEF1     WKET30
WJYM19    WJYM354   WJYM522   WJYM761   WJYM974   WJZE10    WJZK17    WKBN46    WKCO6     WKEF2     WKET31
WJYM1     WJYM35    WJYM523   WJYM762   WJYM980   WJZE11    WJZK18    WKBN47    WKCO7     WKEF3     WKET32
WJYM200   WJYM360   WJYM534   WJYM763   WJYM981   WJZE12    WJZK19    WKBN48    WKCO8     WKEF4     WKET33
WJYM201   WJYM361   WJYM540   WJYM765   WJYM982   WJZE13    WJZK1     WKBN49    WKCO9     WKEF5     WKET34
WJYM202   WJYM362   WJYM541   WJYM767   WJYM983   WJZE14    WJZK20    WKBN4     WKCO      WKEF6     WKET35
WJYM203   WJYM363   WJYM542   WJYM774   WJYM9     WJZE15    WJZK21    WKBN50    WKDD10    WKEF7     WKET36
WJYM20    WJYM36    WJYM543   WJYM780   WJYM      WJZE16    WJZK22    WKBN5     WKDD11    WKEF8     WKET37
WJYM21    WJYM376   WJYM554   WJYM781   WJZA10    WJZE17    WJZK23    WKBN6     WKDD12    WKEF9     WKET38
WJYM220   WJYM378   WJYM560   WJYM782   WJZA11    WJZE18    WJZK24    WKBN7     WKDD13    WKEF      WKET39
WJYM221   WJYM37    WJYM561   WJYM783   WJZA12    WJZE19    WJZK25    WKBN8     WKDD14    WKEN10    WKET3
WJYM222   WJYM380   WJYM562   WJYM789   WJZA13    WJZE1     WJZK2     WKBN9     WKDD15    WKEN11    WKET40
WJYM223   WJYM381   WJYM563   WJYM7     WJZA14    WJZE20    WJZK3     WKBN      WKDD16    WKEN12    WKET41
WJYM22    WJYM382   WJYM565   WJYM800   WJZA15    WJZE21    WJZK4     WKCO10    WKDD17    WKEN13    WKET42
WJYM234   WJYM383   WJYM580   WJYM801   WJZA16    WJZE22    WJZK5     WKCO11    WKDD18    WKEN14    WKET43
WJYM23    WJYM384   WJYM581   WJYM802   WJZA17    WJZE23    WJZK6     WKCO12    WKDD19    WKEN15    WKET44
WJYM240   WJYM38    WJYM582   WJYM803   WJZA18    WJZE24    WJZK7     WKCO13    WKDD1     WKEN16    WKET45
WJYM241   WJYM39    WJYM583   WJYM819   WJZA19    WJZE25    WJZK8     WKCO14    WKDD20    WKEN17    WKET46
WJYM242   WJYM3     WJYM584   WJYM820   WJZA1     WJZE26    WJZK9     WKCO15    WKDD21    WKEN18    WKET47
WJYM243   WJYM400   WJYM5     WJYM821   WJZA20    WJZE27    WJZK      WKCO16    WKDD22    WKEN19    WKET48
WJYM24    WJYM401   WJYM600   WJYM822   WJZA21    WJZE28    WKBN10    WKCO17    WKDD23    WKEN1     WKET49
WJYM254   WJYM402   WJYM601   WJYM823   WJZA22    WJZE29    WKBN11    WKCO18    WKDD24    WKEN20    WKET4
WJYM25    WJYM403   WJYM602   WJYM827   WJZA23    WJZE2     WKBN12    WKCO19    WKDD25    WKEN21    WKET50
```

```
WKET5    WKFM11   WKFS19   WKHR48   WKJH7    WKKJ13   WKKO1    WKKY26   WKLM33   WKLN40   WKNR47
WKET6    WKFM12   WKFS1    WKHR49   WKJH8    WKKJ14   WKKO20   WKKY27   WKLM34   WKLN41   WKNR48
WKET7    WKFM13   WKFS20   WKHR4    WKJH9    WKKJ15   WKKO21   WKKY28   WKLM35   WKLN42   WKNR49
WKET8    WKFM14   WKFS21   WKHR50   WKJH     WKKJ16   WKKO22   WKKY29   WKLM36   WKLN43   WKNR4
WKET9    WKFM15   WKFS22   WKHR5    WKKI10   WKKJ17   WKKO23   WKKY2    WKLM37   WKLN44   WKNR50
WKET     WKFM16   WKFS23   WKHR6    WKKI11   WKKJ18   WKKO24   WKKY30   WKLM38   WKLN45   WKNR5
WKFI10   WKFM17   WKFS24   WKHR7    WKKI12   WKKJ19   WKKO25   WKKY31   WKLM39   WKLN46   WKNR6
WKFI11   WKFM18   WKFS25   WKHR8    WKKI13   WKKJ1    WKKO26   WKKY32   WKLM3    WKLN47   WKNR7
WKFI12   WKFM19   WKFS2    WKHR9    WKKI14   WKKJ20   WKKO27   WKKY33   WKLM40   WKLN48   WKNR8
WKFI13   WKFM1    WKFS3    WKHR     WKKI15   WKKJ21   WKKO28   WKKY34   WKLM41   WKLN49   WKNR9
WKFI14   WKFM20   WKFS4    WKJA     WKKI16   WKKJ22   WKKO29   WKKY35   WKLM42   WKLN4    WKNR
WKFI15   WKFM21   WKFS5    WKJH10   WKKI17   WKKJ23   WKKO2    WKKY36   WKLM43   WKLN50   WKOV10
WKFI16   WKFM22   WKFS6    WKJH11   WKKI18   WKKJ24   WKKO30   WKKY37   WKLM44   WKLN5    WKOV11
WKFI17   WKFM23   WKFS7    WKJH12   WKKI19   WKKJ25   WKKO31   WKKY38   WKLM45   WKLN6    WKOV12
WKFI18   WKFM24   WKFS8    WKJH13   WKKI1    WKKJ26   WKKO32   WKKY39   WKLM46   WKLN7    WKOV13
WKFI19   WKFM25   WKFS9    WKJH14   WKKI20   WKKJ27   WKKO33   WKKY3    WKLM47   WKLN8    WKOV14
WKFI1    WKFM26   WKFS     WKJH15   WKKI21   WKKJ28   WKKO34   WKKY40   WKLM48   WKLN9    WKOV15
WKFI20   WKFM27   WKHR10   WKJH16   WKKI22   WKKJ29   WKKO35   WKKY41   WKLM49   WKLN     WKOV16
WKFI21   WKFM28   WKHR11   WKJH17   WKKI23   WKKJ2    WKKO36   WKKY42   WKLM4    WKNR10   WKOV17
WKFI22   WKFM29   WKHR12   WKJH18   WKKI24   WKKJ30   WKKO37   WKKY43   WKLM50   WKNR11   WKOV18
WKFI23   WKFM2    WKHR13   WKJH19   WKKI25   WKKJ31   WKKO38   WKKY44   WKLM5    WKNR12   WKOV19
WKFI24   WKFM30   WKHR14   WKJH1    WKKI26   WKKJ32   WKKO39   WKKY45   WKLM6    WKNR13   WKOV1
WKFI25   WKFM31   WKHR15   WKJH20   WKKI27   WKKJ33   WKKO3    WKKY46   WKLM7    WKNR14   WKOV20
WKFI26   WKFM32   WKHR16   WKJH21   WKKI28   WKKJ34   WKKO40   WKKY47   WKLM8    WKNR15   WKOV21
WKFI27   WKFM33   WKHR17   WKJH22   WKKI29   WKKJ35   WKKO41   WKKY48   WKLM9    WKNR16   WKOV22
WKFI28   WKFM34   WKHR18   WKJH23   WKKI2    WKKJ36   WKKO42   WKKY49   WKLN10   WKNR17   WKOV23
WKFI29   WKFM35   WKHR19   WKJH24   WKKI30   WKKJ37   WKKO43   WKKY4    WKLN11   WKNR18   WKOV24
WKFI2    WKFM36   WKHR1    WKJH25   WKKI31   WKKJ38   WKKO44   WKKY50   WKLN12   WKNR19   WKOV25
WKFI30   WKFM37   WKHR20   WKJH26   WKKI32   WKKJ39   WKKO45   WKKY5    WKLN13   WKNR1    WKOV26
WKFI31   WKFM38   WKHR21   WKJH27   WKKI33   WKKJ3    WKKO46   WKKY6    WKLN14   WKNR20   WKOV27
WKFI32   WKFM39   WKHR22   WKJH28   WKKI34   WKKJ40   WKKO47   WKKY7    WKLN15   WKNR21   WKOV28
WKFI33   WKFM3    WKHR23   WKJH29   WKKI35   WKKJ41   WKKO48   WKKY8    WKLN16   WKNR22   WKOV29
WKFI34   WKFM40   WKHR24   WKJH2    WKKI36   WKKJ42   WKKO49   WKKY9    WKLN17   WKNR23   WKOV2
WKFI35   WKFM41   WKHR25   WKJH30   WKKI37   WKKJ43   WKKO4    WKLM10   WKLN18   WKNR24   WKOV30
WKFI36   WKFM42   WKHR26   WKJH31   WKKI38   WKKJ44   WKKO50   WKLM11   WKLN19   WKNR25   WKOV31
WKFI37   WKFM43   WKHR27   WKJH32   WKKI39   WKKJ45   WKKO5    WKLM12   WKLN1    WKNR26   WKOV32
WKFI38   WKFM44   WKHR28   WKJH33   WKKI3    WKKJ46   WKKO6    WKLM13   WKLN20   WKNR27   WKOV33
WKFI39   WKFM45   WKHR29   WKJH34   WKKI40   WKKJ47   WKKO7    WKLM14   WKLN21   WKNR28   WKOV34
WKFI3    WKFM46   WKHR2    WKJH35   WKKI41   WKKJ48   WKKO8    WKLM15   WKLN22   WKNR29   WKOV35
WKFI40   WKFM47   WKHR30   WKJH36   WKKI42   WKKJ49   WKKO9    WKLM16   WKLN23   WKNR2    WKOV36
WKFI41   WKFM48   WKHR31   WKJH37   WKKI43   WKKJ4    WKKO     WKLM17   WKLN24   WKNR30   WKOV37
WKFI42   WKFM49   WKHR32   WKJH38   WKKI44   WKKJ50   WKKY10   WKLM18   WKLN25   WKNR31   WKOV38
WKFI43   WKFM4    WKHR33   WKJH39   WKKI45   WKKJ5    WKKY11   WKLM19   WKLN26   WKNR32   WKOV39
WKFI44   WKFM50   WKHR34   WKJH3    WKKI46   WKKJ6    WKKY12   WKLM1    WKLN27   WKNR33   WKOV3
WKFI45   WKFM5    WKHR35   WKJH40   WKKI47   WKKJ7    WKKY13   WKLM20   WKLN28   WKNR34   WKOV40
WKFI46   WKFM6    WKHR36   WKJH41   WKKI48   WKKJ8    WKKY14   WKLM21   WKLN29   WKNR35   WKOV41
WKFI47   WKFM7    WKHR37   WKJH42   WKKI49   WKKJ9    WKKY15   WKLM22   WKLN2    WKNR36   WKOV42
WKFI48   WKFM8    WKHR38   WKJH43   WKKI4    WKKJ     WKKY16   WKLM23   WKLN30   WKNR37   WKOV43
WKFI49   WKFM9    WKHR39   WKJH44   WKKI50   WKKO10   WKKY17   WKLM24   WKLN31   WKNR38   WKOV44
WKFI4    WKFS10   WKHR3    WKJH45   WKKI5    WKKO11   WKKY18   WKLM25   WKLN32   WKNR39   WKOV45
WKFI50   WKFS11   WKHR40   WKJH46   WKKI6    WKKO12   WKKY19   WKLM26   WKLN33   WKNR3    WKOV46
WKFI5    WKFS12   WKHR41   WKJH47   WKKI7    WKKO13   WKKY1    WKLM27   WKLN34   WKNR40   WKOV47
WKFI6    WKFS13   WKHR42   WKJH48   WKKI8    WKKO14   WKKY20   WKLM28   WKLN35   WKNR41   WKOV48
WKFI7    WKFS14   WKHR43   WKJH49   WKKI9    WKKO15   WKKY21   WKLM29   WKLN36   WKNR42   WKOV49
WKFI8    WKFS15   WKHR44   WKJH4    WKKI     WKKO16   WKKY22   WKLM2    WKLN37   WKNR43   WKOV4
WKFI9    WKFS16   WKHR45   WKJH50   WKKJ10   WKKO17   WKKY23   WKLM30   WKLN38   WKNR44   WKOV50
WKFI     WKFS17   WKHR46   WKJH5    WKKJ11   WKKO18   WKKY24   WKLM31   WKLN39   WKNR45   WKOV5
WKFM10   WKFS18   WKHR47   WKJH6    WKKJ12   WKKO19   WKKY25   WKLM32   WKLN3    WKNR46   WKOV6
```

```
WKOV7    WKRI14   WKRJ20   WKRQ25   WKRW31   WKSD38   WKSU20   WKSV27   WKSW33   WKTL3    WKTN46
WKOV8    WKRI15   WKRJ21   WKRQ26   WKRW32   WKSD39   WKSU21   WKSV28   WKSW34   WKTL40   WKTN47
WKOV9    WKRI16   WKRJ22   WKRQ27   WKRW33   WKSD3    WKSU22   WKSV29   WKSW35   WKTL41   WKTN48
WKOV     WKRI17   WKRJ23   WKRQ28   WKRW34   WKSD40   WKSU23   WKSV2    WKSW36   WKTL42   WKTN49
WKRC10   WKRI18   WKRJ24   WKRQ29   WKRW35   WKSD41   WKSU24   WKSV30   WKSW37   WKTL43   WKTN4
WKRC11   WKRI19   WKRJ25   WKRQ2    WKRW36   WKSD42   WKSU25   WKSV31   WKSW38   WKTL44   WKTN50
WKRC12   WKRI1    WKRJ26   WKRQ30   WKRW37   WKSD43   WKSU26   WKSV32   WKSW39   WKTL45   WKTN5
WKRC13   WKRI20   WKRJ27   WKRQ31   WKRW38   WKSD44   WKSU27   WKSV33   WKSW3    WKTL46   WKTN6
WKRC14   WKRI21   WKRJ28   WKRQ32   WKRW39   WKSD45   WKSU28   WKSV34   WKSW40   WKTL47   WKTN7
WKRC15   WKRI22   WKRJ29   WKRQ33   WKRW3    WKSD46   WKSU29   WKSV35   WKSW41   WKTL48   WKTN8
WKRC16   WKRI23   WKRJ2    WKRQ34   WKRW40   WKSD47   WKSU2    WKSV36   WKSW42   WKTL49   WKTN9
WKRC17   WKRI24   WKRJ30   WKRQ35   WKRW41   WKSD48   WKSU30   WKSV37   WKSW43   WKTL4    WKTN
WKRC18   WKRI25   WKRJ31   WKRQ36   WKRW42   WKSD49   WKSU31   WKSV38   WKSW44   WKTL50   WKTX10
WKRC19   WKRI26   WKRJ32   WKRQ37   WKRW43   WKSD4    WKSU32   WKSV39   WKSW45   WKTL5    WKTX11
WKRC1    WKRI27   WKRJ33   WKRQ38   WKRW44   WKSD50   WKSU33   WKSV3    WKSW46   WKTL6    WKTX12
WKRC20   WKRI28   WKRJ34   WKRQ39   WKRW45   WKSD5    WKSU34   WKSV40   WKSW47   WKTL7    WKTX13
WKRC21   WKRI29   WKRJ35   WKRQ3    WKRW46   WKSD6    WKSU35   WKSV41   WKSW48   WKTL8    WKTX14
WKRC22   WKRI2    WKRJ36   WKRQ40   WKRW47   WKSD7    WKSU36   WKSV42   WKSW49   WKTL9    WKTX15
WKRC23   WKRI30   WKRJ37   WKRQ41   WKRW48   WKSD8    WKSU37   WKSV43   WKSW4    WKTL     WKTX16
WKRC24   WKRI31   WKRJ38   WKRQ42   WKRW49   WKSD9    WKSU38   WKSV44   WKSW50   WKTN10   WKTX17
WKRC25   WKRI32   WKRJ39   WKRQ43   WKRW4    WKSD     WKSU39   WKSV45   WKSW5    WKTN11   WKTX18
WKRC26   WKRI33   WKRJ3    WKRQ44   WKRW50   WKSI10   WKSU3    WKSV46   WKSW6    WKTN12   WKTX19
WKRC27   WKRI34   WKRJ40   WKRQ45   WKRW5    WKSI11   WKSU40   WKSV47   WKSW7    WKTN13   WKTX1
WKRC28   WKRI35   WKRJ41   WKRQ46   WKRW6    WKSI12   WKSU41   WKSV48   WKSW8    WKTN14   WKTX20
WKRC29   WKRI36   WKRJ42   WKRQ47   WKRW7    WKSI13   WKSU42   WKSV49   WKSW9    WKTN15   WKTX21
WKRC2    WKRI37   WKRJ43   WKRQ48   WKRW8    WKSI14   WKSU43   WKSV4    WKSW     WKTN16   WKTX22
WKRC30   WKRI38   WKRJ44   WKRQ49   WKRW9    WKSI15   WKSU44   WKSV50   WKTL10   WKTN17   WKTX23
WKRC31   WKRI39   WKRJ45   WKRQ4    WKRW     WKSI16   WKSU45   WKSV5    WKTL11   WKTN18   WKTX24
WKRC32   WKRI3    WKRJ46   WKRQ50   WKSD10   WKSI17   WKSU46   WKSV6    WKTL12   WKTN19   WKTX25
WKRC33   WKRI40   WKRJ47   WKRQ5    WKSD11   WKSI18   WKSU47   WKSV7    WKTL13   WKTN1    WKTX26
WKRC34   WKRI41   WKRJ48   WKRQ6    WKSD12   WKSI19   WKSU48   WKSV8    WKTL14   WKTN20   WKTX27
WKRC35   WKRI42   WKRJ49   WKRQ7    WKSD13   WKSI1    WKSU49   WKSV9    WKTL15   WKTN21   WKTX28
WKRC36   WKRI43   WKRJ4    WKRQ8    WKSD14   WKSI20   WKSU4    WKSV     WKTL16   WKTN22   WKTX29
WKRC37   WKRI44   WKRJ50   WKRQ9    WKSD15   WKSI21   WKSU50   WKSW10   WKTL17   WKTN23   WKTX2
WKRC38   WKRI45   WKRJ5    WKRQ     WKSD16   WKSI22   WKSU5    WKSW11   WKTL18   WKTN24   WKTX30
WKRC39   WKRI46   WKRJ6    WKRW10   WKSD17   WKSI23   WKSU6    WKSW12   WKTL19   WKTN25   WKTX31
WKRC3    WKRI47   WKRJ7    WKRW11   WKSD18   WKSI24   WKSU7    WKSW13   WKTL1    WKTN26   WKTX32
WKRC40   WKRI48   WKRJ8    WKRW12   WKSD19   WKSI25   WKSU8    WKSW14   WKTL20   WKTN27   WKTX33
WKRC41   WKRI49   WKRJ9    WKRW13   WKSD1    WKSI2    WKSU9    WKSW15   WKTL21   WKTN28   WKTX34
WKRC42   WKRI4    WKRJ     WKRW14   WKSD20   WKSI3    WKSU     WKSW16   WKTL22   WKTN29   WKTX35
WKRC43   WKRI50   WKRP50   WKRW15   WKSD21   WKSI4    WKSV10   WKSW17   WKTL23   WKTN2    WKTX36
WKRC44   WKRI5    WKRP55   WKRW16   WKSD22   WKSI5    WKSV11   WKSW18   WKTL24   WKTN30   WKTX37
WKRC45   WKRI6    WKRQ10   WKRW17   WKSD23   WKSI6    WKSV12   WKSW19   WKTL25   WKTN31   WKTX38
WKRC46   WKRI7    WKRQ11   WKRW18   WKSD24   WKSI7    WKSV13   WKSW1    WKTL26   WKTN32   WKTX39
WKRC47   WKRI8    WKRQ12   WKRW19   WKSD25   WKSI8    WKSV14   WKSW20   WKTL27   WKTN33   WKTX3
WKRC48   WKRI9    WKRQ13   WKRW1    WKSD26   WKSI9    WKSV15   WKSW21   WKTL28   WKTN34   WKTX40
WKRC49   WKRI     WKRQ14   WKRW20   WKSD27   WKSI     WKSV16   WKSW22   WKTL29   WKTN35   WKTX41
WKRC4    WKRJ10   WKRQ15   WKRW21   WKSD28   WKSU10   WKSV17   WKSW23   WKTL2    WKTN36   WKTX42
WKRC50   WKRJ11   WKRQ16   WKRW22   WKSD29   WKSU11   WKSV18   WKSW24   WKTL30   WKTN37   WKTX43
WKRC5    WKRJ12   WKRQ17   WKRW23   WKSD2    WKSU12   WKSV19   WKSW25   WKTL31   WKTN38   WKTX44
WKRC6    WKRJ13   WKRQ18   WKRW24   WKSD30   WKSU13   WKSV1    WKSW26   WKTL32   WKTN39   WKTX45
WKRC7    WKRJ14   WKRQ19   WKRW25   WKSD31   WKSU14   WKSV20   WKSW27   WKTL33   WKTN3    WKTX46
WKRC8    WKRJ15   WKRQ1    WKRW26   WKSD32   WKSU15   WKSV21   WKSW28   WKTL34   WKTN40   WKTX47
WKRC9    WKRJ16   WKRQ20   WKRW27   WKSD33   WKSU16   WKSV22   WKSW29   WKTL35   WKTN41   WKTX48
WKRI10   WKRJ17   WKRQ21   WKRW28   WKSD34   WKSU17   WKSV23   WKSW2    WKTL36   WKTN42   WKTX49
WKRI11   WKRJ18   WKRQ22   WKRW29   WKSD35   WKSU18   WKSV24   WKSW30   WKTL37   WKTN43   WKTX4
WKRI12   WKRJ19   WKRQ23   WKRW2    WKSD36   WKSU19   WKSV25   WKSW31   WKTL38   WKTN44   WKTX50
WKRI13   WKRJ1    WKRQ24   WKRW30   WKSD37   WKSU1    WKSV26   WKSW32   WKTL39   WKTN45   WKTX5
```

```
WKTX6    WKWK13   WKXA42   WKYC49   WLCI8    WLFC11   WLGN18   WLHS24   WLIO4    WLKP10   WLKR17
WKTX7    WKWK14   WKXA43   WKYC4    WLCI9    WLFC12   WLGN19   WLHS25   WLIO5    WLKP11   WLKR18
WKTX8    WKWK15   WKXA44   WKYC50   WLCI     WLFC13   WLGN1    WLHS26   WLIO6    WLKP12   WLKR19
WKTX9    WKWK16   WKXA45   WKYC5    WLDAS5   WLFC14   WLGN20   WLHS27   WLIO7    WLKP13   WLKR1
WKVX10   WKWK17   WKXA46   WKYC6    WLDASS   WLFC15   WLGN21   WLHS28   WLIO8    WLKP14   WLKR20
WKVX11   WKWK18   WKXA47   WKYC7    WLDRCE   WLFC16   WLGN22   WLHS29   WLIO9    WLKP15   WLKR21
WKVX12   WKWK19   WKXA48   WKYC8    WLEC10   WLFC17   WLGN23   WLHS2    WLIO     WLKP16   WLKR22
WKVX13   WKWK1    WKXA49   WKYC9    WLEC11   WLFC18   WLGN24   WLHS30   WLJM10   WLKP17   WLKR23
WKVX14   WKWK20   WKXA4    WKYC     WLEC12   WLFC19   WLGN25   WLHS31   WLJM11   WLKP18   WLKR24
WKVX15   WKWK21   WKXA50   WLC0     WLEC13   WLFC1    WLGN26   WLHS32   WLJM12   WLKP19   WLKR25
WKVX16   WKWK22   WKXA5    WLCI10   WLEC14   WLFC20   WLGN27   WLHS33   WLJM13   WLKP1    WLKR26
WKVX17   WKWK23   WKXA6    WLCI11   WLEC15   WLFC21   WLGN28   WLHS34   WLJM14   WLKP20   WLKR27
WKVX18   WKWK24   WKXA7    WLCI12   WLEC16   WLFC22   WLGN29   WLHS35   WLJM15   WLKP21   WLKR28
WKVX19   WKWK25   WKXA8    WLCI13   WLEC17   WLFC23   WLGN2    WLHS36   WLJM16   WLKP22   WLKR29
WKVX1    WKWK2    WKXA9    WLCI14   WLEC18   WLFC24   WLGN30   WLHS37   WLJM17   WLKP23   WLKR2
WKVX20   WKWK3    WKXA     WLCI15   WLEC19   WLFC25   WLGN31   WLHS38   WLJM18   WLKP24   WLKR30
WKVX21   WKWK4    WKYC10   WLCI16   WLEC1    WLFC26   WLGN32   WLHS39   WLJM19   WLKP25   WLKR31
WKVX22   WKWK5    WKYC11   WLCI17   WLEC20   WLFC27   WLGN33   WLHS3    WLJM1    WLKP26   WLKR32
WKVX23   WKWK6    WKYC12   WLCI18   WLEC21   WLFC28   WLGN34   WLHS40   WLJM20   WLKP27   WLKR33
WKVX24   WKWK7    WKYC13   WLCI19   WLEC22   WLFC29   WLGN35   WLHS41   WLJM21   WLKP28   WLKR34
WKVX25   WKWK8    WKYC14   WLCI1    WLEC23   WLFC2    WLGN36   WLHS42   WLJM22   WLKP29   WLKR35
WKVX26   WKWK9    WKYC15   WLCI20   WLEC24   WLFC30   WLGN37   WLHS43   WLJM23   WLKP2    WLKR36
WKVX27   WKWK    WKYC16   WLCI21   WLEC25   WLFC31   WLGN38   WLHS44   WLJM24   WLKP30   WLKR37
WKVX28   WKXA10   WKYC17   WLCI22   WLEC26   WLFC32   WLGN39   WLHS45   WLJM25   WLKP31   WLKR38
WKVX29   WKXA11   WKYC18   WLCI23   WLEC27   WLFC33   WLGN3    WLHS46   WLJM26   WLKP32   WLKR39
WKVX2    WKXA12   WKYC19   WLCI24   WLEC28   WLFC34   WLGN40   WLHS47   WLJM27   WLKP33   WLKR3
WKVX30   WKXA13   WKYC1    WLCI25   WLEC29   WLFC35   WLGN41   WLHS48   WLJM28   WLKP34   WLKR40
WKVX31   WKXA14   WKYC20   WLCI26   WLEC2    WLFC36   WLGN42   WLHS49   WLJM29   WLKP35   WLKR41
WKVX32   WKXA15   WKYC21   WLCI27   WLEC30   WLFC37   WLGN43   WLHS4    WLJM2    WLKP36   WLKR42
WKVX33   WKXA16   WKYC22   WLCI28   WLEC31   WLFC38   WLGN44   WLHS50   WLJM30   WLKP37   WLKR43
WKVX34   WKXA17   WKYC23   WLCI29   WLEC32   WLFC39   WLGN45   WLHS5    WLJM31   WLKP38   WLKR44
WKVX35   WKXA18   WKYC24   WLCI2    WLEC33   WLFC3    WLGN46   WLHS6    WLJM32   WLKP39   WLKR45
WKVX36   WKXA19   WKYC25   WLCI30   WLEC34   WLFC40   WLGN47   WLHS7    WLJM33   WLKP3    WLKR46
WKVX37   WKXA1    WKYC26   WLCI31   WLEC35   WLFC41   WLGN48   WLHS8    WLJM34   WLKP40   WLKR47
WKVX38   WKXA20   WKYC27   WLCI32   WLEC36   WLFC42   WLGN49   WLHS9    WLJM35   WLKP41   WLKR48
WKVX39   WKXA21   WKYC28   WLCI33   WLEC37   WLFC43   WLGN4    WLHS     WLJM36   WLKP42   WLKR49
WKVX3    WKXA22   WKYC29   WLCI34   WLEC38   WLFC44   WLGN50   WLHUNG1  WLJM37   WLKP43   WLKR4
WKVX40   WKXA23   WKYC2    WLCI35   WLEC39   WLFC45   WLGN5    WLHUNG3  WLJM38   WLKP44   WLKR50
WKVX41   WKXA24   WKYC30   WLCI36   WLEC3    WLFC46   WLGN6    WLHUNG   WLJM39   WLKP45   WLKR5
WKVX42   WKXA25   WKYC31   WLCI37   WLEC40   WLFC47   WLGN7    WLIO10   WLJM3    WLKP46   WLKR6
WKVX43   WKXA26   WKYC32   WLCI38   WLEC41   WLFC48   WLGN8    WLIO11   WLJM40   WLKP47   WLKR7
WKVX44   WKXA27   WKYC33   WLCI39   WLEC42   WLFC49   WLGN9    WLIO12   WLJM41   WLKP48   WLKR8
WKVX45   WKXA28   WKYC34   WLCI3    WLEC43   WLFC4    WLGN     WLIO13   WLJM42   WLKP49   WLKR9
WKVX46   WKXA29   WKYC35   WLCI40   WLEC44   WLFC50   WLHS10   WLIO14   WLJM43   WLKP4    WLLD10
WKVX47   WKXA2    WKYC36   WLCI41   WLEC45   WLFC5    WLHS11   WLIO15   WLJM44   WLKP50   WLLD11
WKVX48   WKXA30   WKYC37   WLCI42   WLEC46   WLFC6    WLHS12   WLIO16   WLJM45   WLKP5    WLLD12
WKVX49   WKXA31   WKYC38   WLCI43   WLEC47   WLFC7    WLHS13   WLIO17   WLJM46   WLKP6    WLLD13
WKVX4    WKXA32   WKYC39   WLCI44   WLEC48   WLFC8    WLHS14   WLIO18   WLJM47   WLKP7    WLLD14
WKVX50   WKXA33   WKYC3    WLCI45   WLEC49   WLFC9    WLHS15   WLIO19   WLJM48   WLKP8    WLLD15
WKVX5    WKXA34   WKYC40   WLCI46   WLEC4    WLFC     WLHS16   WLIO1    WLJM49   WLKP9    WLLD16
WKVX6    WKXA35   WKYC41   WLCI47   WLEC50   WLGN10   WLHS17   WLIO20   WLJM4    WLKP     WLLD17
WKVX7    WKXA36   WKYC42   WLCI48   WLEC5    WLGN11   WLHS18   WLIO21   WLJM50   WLKR10   WLLD18
WKVX8    WKXA37   WKYC43   WLCI49   WLEC6    WLGN12   WLHS19   WLIO22   WLJM5    WLKR11   WLLD19
WKVX9    WKXA38   WKYC44   WLCI4    WLEC7    WLGN13   WLHS1    WLIO23   WLJM6    WLKR12   WLLD1
WKVX     WKXA39   WKYC45   WLCI50   WLEC8    WLGN14   WLHS20   WLIO24   WLJM7    WLKR13   WLLD20
WKWK10   WKXA3    WKYC46   WLCI5    WLEC9    WLGN15   WLHS21   WLIO25   WLJM8    WLKR14   WLLD21
WKWK11   WKXA40   WKYC47   WLCI6    WLEC     WLGN16   WLHS22   WLIO2    WLJM9    WLKR15   WLLD22
WKWK12   WKXA41   WKYC48   WLCI7    WLFC10   WLGN17   WLHS23   WLIO3    WLJM     WLKR16   WLLD23
```

```
WLLD24   WLMB7    WLOH13   WLQR19   WLQT25   WLRD8    WLSN13   WLTF20   WLTP27   WLVQ33   WLVZ3
WLLD25   WLMB8    WLOH14   WLQR1    WLQT26   WLRD9    WLSN14   WLTF21   WLTP28   WLVQ34   WLVZ40
WLLD26   WLMB9    WLOH15   WLQR20   WLQT27   WLRD     WLSN15   WLTF22   WLTP29   WLVQ35   WLVZ41
WLLD27   WLMB     WLOH16   WLQR21   WLQT28   WLRX10   WLSN16   WLTF23   WLTP2    WLVQ36   WLVZ42
WLLD28   WLMH10   WLOH17   WLQR22   WLQT29   WLRX11   WLSN17   WLTF24   WLTP30   WLVQ37   WLVZ43
WLLD29   WLMH11   WLOH18   WLQR23   WLQT2    WLRX12   WLSN18   WLTF25   WLTP31   WLVQ38   WLVZ44
WLLD2    WLMH12   WLOH19   WLQR24   WLQT30   WLRX13   WLSN19   WLTF26   WLTP32   WLVQ39   WLVZ45
WLLD30   WLMH13   WLOH1    WLQR25   WLQT31   WLRX14   WLSN1    WLTF27   WLTP33   WLVQ3    WLVZ46
WLLD31   WLMH14   WLOH20   WLQR26   WLQT32   WLRX15   WLSN20   WLTF28   WLTP34   WLVQ40   WLVZ47
WLLD32   WLMH15   WLOH21   WLQR27   WLQT33   WLRX16   WLSN21   WLTF29   WLTP35   WLVQ41   WLVZ48
WLLD33   WLMH16   WLOH22   WLQR28   WLQT34   WLRX17   WLSN22   WLTF2    WLTP36   WLVQ42   WLVZ49
WLLD34   WLMH17   WLOH23   WLQR29   WLQT35   WLRX18   WLSN23   WLTF30   WLTP37   WLVQ43   WLVZ4
WLLD35   WLMH18   WLOH24   WLQR2    WLQT36   WLRX19   WLSN24   WLTF31   WLTP38   WLVQ44   WLVZ50
WLLD36   WLMH19   WLOH25   WLQR30   WLQT37   WLRX1    WLSN25   WLTF32   WLTP39   WLVQ45   WLVZ5
WLLD37   WLMH1    WLOH26   WLQR31   WLQT38   WLRX20   WLSN26   WLTF33   WLTP3    WLVQ46   WLVZ6
WLLD38   WLMH20   WLOH27   WLQR32   WLQT39   WLRX21   WLSN27   WLTF34   WLTP40   WLVQ47   WLVZ7
WLLD39   WLMH21   WLOH28   WLQR33   WLQT3    WLRX22   WLSN28   WLTF35   WLTP41   WLVQ48   WLVZ8
WLLD3    WLMH22   WLOH29   WLQR34   WLQT40   WLRX23   WLSN29   WLTF36   WLTP42   WLVQ49   WLVZ9
WLLD40   WLMH23   WLOH2    WLQR35   WLQT41   WLRX24   WLSN2    WLTF37   WLTP43   WLVQ4    WLVZ
WLLD41   WLMH24   WLOH30   WLQR36   WLQT42   WLRX25   WLSN30   WLTF38   WLTP44   WLVQ50   WLWD10
WLLD42   WLMH25   WLOH31   WLQR37   WLQT43   WLRX2    WLSN31   WLTF39   WLTP45   WLVQ5    WLWD11
WLLD43   WLMH26   WLOH32   WLQR38   WLQT44   WLRX3    WLSN32   WLTF3    WLTP46   WLVQ6    WLWD12
WLLD44   WLMH27   WLOH33   WLQR39   WLQT45   WLRX4    WLSN33   WLTF40   WLTP47   WLVQ7    WLWD13
WLLD45   WLMH28   WLOH34   WLQR3    WLQT46   WLRX5    WLSN34   WLTF41   WLTP48   WLVQ8    WLWD14
WLLD46   WLMH29   WLOH35   WLQR40   WLQT47   WLRX6    WLSN35   WLTF42   WLTP49   WLVQ9    WLWD15
WLLD47   WLMH2    WLOH36   WLQR41   WLQT48   WLRX7    WLSN36   WLTF43   WLTP4    WLVQ     WLWD16
WLLD48   WLMH30   WLOH37   WLQR42   WLQT49   WLRX8    WLSN37   WLTF44   WLTP50   WLVZ10   WLWD17
WLLD49   WLMH31   WLOH38   WLQR43   WLQT4    WLRX9    WLSN38   WLTF45   WLTP5    WLVZ11   WLWD18
WLLD4    WLMH32   WLOH39   WLQR44   WLQT50   WLRX     WLSN39   WLTF46   WLTP6    WLVZ12   WLWD19
WLLD50   WLMH33   WLOH3    WLQR45   WLQT5    WLRY10   WLSN3    WLTF47   WLTP7    WLVZ13   WLWD1
WLLD5    WLMH34   WLOH40   WLQR46   WLQT6    WLRY11   WLSN40   WLTF48   WLTP8    WLVZ14   WLWD20
WLLD6    WLMH35   WLOH41   WLQR47   WLQT7    WLRY12   WLSN41   WLTF49   WLTP9    WLVZ15   WLWD21
WLLD7    WLMH36   WLOH42   WLQR48   WLQT8    WLRY13   WLSN42   WLTF4    WLTP     WLVZ16   WLWD22
WLLD8    WLMH37   WLOH43   WLQR49   WLQT9    WLRY14   WLSN43   WLTF50   WLVQ10   WLVZ17   WLWD23
WLLD9    WLMH38   WLOH44   WLQR4    WLQT     WLRY15   WLSN44   WLTF5    WLVQ11   WLVZ18   WLWD24
WLLD     WLMH39   WLOH45   WLQR50   WLRD10   WLRY16   WLSN45   WLTF6    WLVQ12   WLVZ19   WLWD25
WLMB10   WLMH3    WLOH46   WLQR5    WLRD11   WLRY17   WLSN46   WLTF7    WLVQ13   WLVZ1    WLWD26
WLMB11   WLMH40   WLOH47   WLQR6    WLRD12   WLRY18   WLSN47   WLTF8    WLVQ14   WLVZ20   WLWD27
WLMB12   WLMH41   WLOH48   WLQR7    WLRD13   WLRY19   WLSN48   WLTF9    WLVQ15   WLVZ21   WLWD28
WLMB13   WLMH42   WLOH49   WLQR8    WLRD14   WLRY1    WLSN49   WLTF     WLVQ16   WLVZ22   WLWD29
WLMB14   WLMH43   WLOH4    WLQR9    WLRD15   WLRY20   WLSN4    WLTP10   WLVQ17   WLVZ23   WLWD2
WLMB15   WLMH44   WLOH50   WLQR     WLRD16   WLRY21   WLSN50   WLTP11   WLVQ18   WLVZ24   WLWD30
WLMB16   WLMH45   WLOH5    WLQT10   WLRD17   WLRY22   WLSN5    WLTP12   WLVQ19   WLVZ25   WLWD31
WLMB17   WLMH46   WLOH6    WLQT11   WLRD18   WLRY23   WLSN6    WLTP13   WLVQ1    WLVZ26   WLWD32
WLMB18   WLMH47   WLOH7    WLQT12   WLRD19   WLRY24   WLSN7    WLTP14   WLVQ20   WLVZ27   WLWD33
WLMB19   WLMH48   WLOH8    WLQT13   WLRD1    WLRY25   WLSN8    WLTP15   WLVQ21   WLVZ28   WLWD34
WLMB1    WLMH49   WLOH9    WLQT14   WLRD20   WLRY2    WLSN9    WLTP16   WLVQ22   WLVZ29   WLWD35
WLMB20   WLMH4    WLOH     WLQT15   WLRD21   WLRY3    WLTF10   WLTP17   WLVQ23   WLVZ2    WLWD36
WLMB21   WLMH50   WLPSUX   WLQT16   WLRD22   WLRY4    WLTF11   WLTP18   WLVQ24   WLVZ30   WLWD37
WLMB22   WLMH5    WLQR10   WLQT17   WLRD23   WLRY5    WLTF12   WLTP19   WLVQ25   WLVZ31   WLWD38
WLMB23   WLMH6    WLQR11   WLQT18   WLRD24   WLRY6    WLTF13   WLTP1    WLVQ26   WLVZ32   WLWD39
WLMB24   WLMH7    WLQR12   WLQT19   WLRD25   WLRY7    WLTF14   WLTP20   WLVQ27   WLVZ33   WLWD3
WLMB25   WLMH8    WLQR13   WLQT1    WLRD2    WLRY8    WLTF15   WLTP21   WLVQ28   WLVZ34   WLWD40
WLMB2    WLMH9    WLQR14   WLQT20   WLRD3    WLRY9    WLTF16   WLTP22   WLVQ29   WLVZ35   WLWD41
WLMB3    WLMH     WLQR15   WLQT21   WLRD4    WLRY     WLTF17   WLTP23   WLVQ2    WLVZ36   WLWD42
WLMB4    WLOH10   WLQR16   WLQT22   WLRD5    WLSN10   WLTF18   WLTP24   WLVQ30   WLVZ37   WLWD43
WLMB5    WLOH11   WLQR17   WLQT23   WLRD6    WLSN11   WLTF19   WLTP25   WLVQ31   WLVZ38   WLWD44
WLMB6    WLOH12   WLQR18   WLQT24   WLRD7    WLSN12   WLTF1    WLTP26   WLVQ32   WLVZ39   WLWD45
```

```
WLWD46   WLWT6    WLZT49   WLZZ9    WMBP15   WMCO21   WMEJ28   WMGG23   WMIH2    WMJI36   WMKV19
WLWD47   WLWT7    WLZT4    WLZZ     WMBP16   WMCO22   WMEJ29   WMGG24   WMIH30   WMJI37   WMKV1
WLWD48   WLWT8    WLZT50   WMAN10   WMBP17   WMCO23   WMEJ2    WMGG25   WMIH31   WMJI38   WMKV20
WLWD49   WLWT9    WLZT5    WMAN11   WMBP18   WMCO24   WMEJ30   WMGG26   WMIH32   WMJI39   WMKV21
WLWD4    WLWT     WLZT6    WMAN12   WMBP19   WMCO25   WMEJ31   WMGG27   WMIH33   WMJI3    WMKV22
WLWD50   WLW      WLZT7    WMAN13   WMBP1    WMCO26   WMEJ32   WMGG28   WMIH34   WMJI40   WMKV23
WLWD5    WLYR1    WLZT8    WMAN14   WMBP20   WMCO27   WMEJ33   WMGG29   WMIH35   WMJI41   WMKV24
WLWD6    WLYR2    WLZT9    WMAN15   WMBP21   WMCO28   WMEJ34   WMGG2    WMIH36   WMJI42   WMKV25
WLWD7    WLYR3    WLZT     WMAN16   WMBP22   WMCO29   WMEJ35   WMGG30   WMIH37   WMJI43   WMKV26
WLWD8    WLYR4    WLZZ10   WMAN17   WMBP23   WMCO2    WMEJ36   WMGG31   WMIH38   WMJI44   WMKV27
WLWD9    WLYR5    WLZZ11   WMAN18   WMBP24   WMCO30   WMEJ37   WMGG32   WMIH39   WMJI45   WMKV28
WLWD     WLYR6    WLZZ12   WMAN19   WMBP25   WMCO31   WMEJ38   WMGG33   WMIH3    WMJI46   WMKV29
WLWT10   WLYR7    WLZZ13   WMAN1    WMBP26   WMCO32   WMEJ39   WMGG34   WMIH40   WMJI47   WMKV2
WLWT11   WLYR8    WLZZ14   WMAN20   WMBP27   WMCO33   WMEJ3    WMGG35   WMIH41   WMJI48   WMKV30
WLWT12   WLYR9    WLZZ15   WMAN21   WMBP28   WMCO34   WMEJ40   WMGG36   WMIH42   WMJI49   WMKV31
WLWT13   WLYR     WLZZ16   WMAN22   WMBP29   WMCO35   WMEJ41   WMGG37   WMIH43   WMJI4    WMKV32
WLWT14   WLZT10   WLZZ17   WMAN23   WMBP2    WMCO36   WMEJ42   WMGG38   WMIH44   WMJI50   WMKV33
WLWT15   WLZT11   WLZZ18   WMAN24   WMBP30   WMCO37   WMEJ43   WMGG39   WMIH45   WMJI5    WMKV34
WLWT16   WLZT12   WLZZ19   WMAN25   WMBP31   WMCO38   WMEJ44   WMGG3    WMIH46   WMJI6    WMKV35
WLWT17   WLZT13   WLZZ1    WMAN26   WMBP32   WMCO39   WMEJ45   WMGG40   WMIH47   WMJI7    WMKV36
WLWT18   WLZT14   WLZZ20   WMAN27   WMBP33   WMCO3    WMEJ46   WMGG41   WMIH48   WMJI8    WMKV37
WLWT19   WLZT15   WLZZ21   WMAN28   WMBP34   WMCO40   WMEJ47   WMGG42   WMIH49   WMJI9    WMKV38
WLWT1    WLZT16   WLZZ22   WMAN29   WMBP35   WMCO41   WMEJ48   WMGG43   WMIH4    WMJI     WMKV39
WLWT20   WLZT17   WLZZ23   WMAN2    WMBP36   WMCO42   WMEJ49   WMGG44   WMIH50   WMJK10   WMKV3
WLWT21   WLZT18   WLZZ24   WMAN30   WMBP37   WMCO43   WMEJ4    WMGG45   WMIH5    WMJK11   WMKV40
WLWT22   WLZT19   WLZZ25   WMAN31   WMBP38   WMCO44   WMEJ50   WMGG46   WMIH6    WMJK12   WMKV41
WLWT23   WLZT1    WLZZ26   WMAN32   WMBP39   WMCO45   WMEJ5    WMGG47   WMIH7    WMJK13   WMKV42
WLWT24   WLZT20   WLZZ27   WMAN33   WMBP3    WMCO46   WMEJ6    WMGG48   WMIH8    WMJK14   WMKV43
WLWT25   WLZT21   WLZZ28   WMAN34   WMBP40   WMCO47   WMEJ7    WMGG49   WMIH9    WMJK15   WMKV44
WLWT26   WLZT22   WLZZ29   WMAN35   WMBP41   WMCO48   WMEJ8    WMGG4    WMIH     WMJK16   WMKV45
WLWT27   WLZT23   WLZZ2    WMAN36   WMBP42   WMCO49   WMEJ9    WMGG50   WMJI10   WMJK17   WMKV46
WLWT28   WLZT24   WLZZ30   WMAN37   WMBP43   WMCO4    WMEJ     WMGG5    WMJI11   WMJK18   WMKV47
WLWT29   WLZT25   WLZZ31   WMAN38   WMBP44   WMCO50   WMFD1    WMGG6    WMJI12   WMJK19   WMKV48
WLWT2    WLZT26   WLZZ32   WMAN39   WMBP45   WMCO5    WMFD2    WMGG7    WMJI13   WMJK1    WMKV49
WLWT30   WLZT27   WLZZ33   WMAN3    WMBP46   WMCO6    WMFD3    WMGG8    WMJI14   WMJK20   WMKV4
WLWT31   WLZT28   WLZZ34   WMAN40   WMBP47   WMCO7    WMFD4    WMGG9    WMJI15   WMJK21   WMKV50
WLWT32   WLZT29   WLZZ35   WMAN41   WMBP48   WMCO8    WMFD5    WMGG     WMJI16   WMJK22   WMKV5
WLWT33   WLZT2    WLZZ36   WMAN42   WMBP49   WMCO9    WMFD6    WMIH10   WMJI17   WMJK23   WMKV6
WLWT34   WLZT30   WLZZ37   WMAN43   WMBP4    WMCO     WMFD7    WMIH11   WMJI18   WMJK24   WMKV7
WLWT35   WLZT31   WLZZ38   WMAN44   WMBP50   WMEJ10   WMFD8    WMIH12   WMJI19   WMJK25   WMKV8
WLWT36   WLZT32   WLZZ39   WMAN45   WMBP5    WMEJ11   WMFD9    WMIH13   WMJI1    WMJK2    WMKV9
WLWT37   WLZT33   WLZZ3    WMAN46   WMBP6    WMEJ12   WMFD     WMIH14   WMJI20   WMJK3    WMKV
WLWT38   WLZT34   WLZZ40   WMAN47   WMBP7    WMEJ13   WMFJ     WMIH15   WMJI21   WMJK4    WMLV10
WLWT39   WLZT35   WLZZ41   WMAN48   WMBP8    WMEJ14   WMFM1    WMIH16   WMJI22   WMJK5    WMLV11
WLWT3    WLZT36   WLZZ42   WMAN49   WMBP9    WMEJ15   WMGG10   WMIH17   WMJI23   WMJK6    WMLV12
WLWT40   WLZT37   WLZZ43   WMAN4    WMBP     WMEJ16   WMGG11   WMIH18   WMJI24   WMJK7    WMLV13
WLWT41   WLZT38   WLZZ44   WMAN50   WMCO10   WMEJ17   WMGG12   WMIH19   WMJI25   WMJK8    WMLV14
WLWT42   WLZT39   WLZZ45   WMAN5    WMCO11   WMEJ18   WMGG13   WMIH1    WMJI26   WMJK9    WMLV15
WLWT43   WLZT3    WLZZ46   WMAN6    WMCO12   WMEJ19   WMGG14   WMIH20   WMJI27   WMJK     WMLV16
WLWT44   WLZT40   WLZZ47   WMAN7    WMCO13   WMEJ1    WMGG15   WMIH21   WMJI28   WMKV10   WMLV17
WLWT45   WLZT41   WLZZ48   WMAN8    WMCO14   WMEJ20   WMGG16   WMIH22   WMJI29   WMKV11   WMLV18
WLWT46   WLZT42   WLZZ49   WMAN9    WMCO15   WMEJ21   WMGG17   WMIH23   WMJI2    WMKV12   WMLV19
WLWT47   WLZT43   WLZZ4    WMAN     WMCO16   WMEJ22   WMGG18   WMIH24   WMJI30   WMKV13   WMLV1
WLWT48   WLZT44   WLZZ50   WMBP10   WMCO17   WMEJ23   WMGG19   WMIH25   WMJI31   WMKV14   WMLV20
WLWT49   WLZT45   WLZZ5    WMBP11   WMCO18   WMEJ24   WMGG1    WMIH26   WMJI32   WMKV15   WMLV21
WLWT4    WLZT46   WLZZ6    WMBP12   WMCO19   WMEJ25   WMGG20   WMIH27   WMJI33   WMKV16   WMLV22
WLWT50   WLZT47   WLZZ7    WMBP13   WMCO1    WMEJ26   WMGG21   WMIH28   WMJI34   WMKV17   WMLV23
WLWT5    WLZT48   WLZZ8    WMBP14   WMCO20   WMEJ27   WMGG22   WMIH29   WMJI35   WMKV18   WMLV24
```

```
WMLV25   WMLX8    WMMS14   WMMX20   WMNI27   WMOA34   WMOH40   WMPO23   WMRN2    WMRT36   WMTR42
WMLV26   WMLX9    WMMS15   WMMX21   WMNI28   WMOA35   WMOH41   WMPO24   WMRN30   WMRT37   WMTR43
WMLV27   WMLX     WMMS16   WMMX22   WMNI29   WMOA36   WMOH42   WMPO25   WMRN31   WMRT38   WMTR44
WMLV28   WMMA10   WMMS17   WMMX23   WMNI2    WMOA37   WMOH43   WMPO26   WMRN32   WMRT39   WMTR45
WMLV29   WMMA11   WMMS18   WMMX24   WMNI30   WMOA38   WMOH44   WMPO27   WMRN33   WMRT3    WMTR46
WMLV2    WMMA12   WMMS19   WMMX25   WMNI31   WMOA39   WMOH45   WMPO28   WMRN34   WMRT40   WMTR47
WMLV30   WMMA13   WMMS1    WMMX26   WMNI32   WMOA3    WMOH46   WMPO29   WMRN35   WMRT41   WMTR48
WMLV31   WMMA14   WMMS20   WMMX27   WMNI33   WMOA40   WMOH47   WMPO2    WMRN36   WMRT42   WMTR49
WMLV32   WMMA15   WMMS21   WMMX28   WMNI34   WMOA41   WMOH48   WMPO30   WMRN37   WMRT43   WMTR4
WMLV33   WMMA16   WMMS22   WMMX29   WMNI35   WMOA42   WMOH49   WMPO31   WMRN38   WMRT44   WMTR50
WMLV34   WMMA17   WMMS23   WMMX2    WMNI36   WMOA43   WMOH4    WMPO32   WMRN39   WMRT45   WMTR5
WMLV35   WMMA18   WMMS24   WMMX30   WMNI37   WMOA44   WMOH50   WMPO33   WMRN3    WMRT46   WMTR6
WMLV36   WMMA19   WMMS25   WMMX31   WMNI38   WMOA45   WMOH5    WMPO34   WMRN40   WMRT47   WMTR7
WMLV37   WMMA1    WMMS26   WMMX32   WMNI39   WMOA46   WMOH6    WMPO35   WMRN41   WMRT48   WMTR8
WMLV38   WMMA20   WMMS27   WMMX33   WMNI3    WMOA47   WMOH7    WMPO36   WMRN42   WMRT49   WMTR9
WMLV39   WMMA21   WMMS28   WMMX34   WMNI40   WMOA48   WMOH8    WMPO37   WMRN43   WMRT4    WMTR
WMLV3    WMMA22   WMMS29   WMMX35   WMNI41   WMOA49   WMOH9    WMPO38   WMRN44   WMRT50   WMUB10
WMLV40   WMMA23   WMMS2    WMMX36   WMNI42   WMOA4    WMOH     WMPO39   WMRN45   WMRT5    WMUB11
WMLV41   WMMA24   WMMS30   WMMX37   WMNI43   WMOA50   WMOJ10   WMPO3    WMRN46   WMRT6    WMUB12
WMLV42   WMMA25   WMMS31   WMMX38   WMNI44   WMOA5    WMOJ11   WMPO40   WMRN47   WMRT7    WMUB13
WMLV43   WMMA26   WMMS32   WMMX39   WMNI45   WMOA6    WMOJ12   WMPO41   WMRN48   WMRT8    WMUB14
WMLV44   WMMA27   WMMS33   WMMX3    WMNI46   WMOA7    WMOJ13   WMPO42   WMRN49   WMRT9    WMUB15
WMLV45   WMMA28   WMMS34   WMMX40   WMNI47   WMOA8    WMOJ14   WMPO43   WMRN4    WMRT     WMUB16
WMLV46   WMMA29   WMMS35   WMMX41   WMNI48   WMOA9    WMOJ15   WMPO44   WMRN50   WMTR10   WMUB17
WMLV47   WMMA2    WMMS36   WMMX42   WMNI49   WMOA     WMOJ16   WMPO45   WMRN5    WMTR11   WMUB18
WMLV48   WMMA30   WMMS37   WMMX43   WMNI4    WMOH10   WMOJ17   WMPO46   WMRN6    WMTR12   WMUB19
WMLV49   WMMA31   WMMS38   WMMX44   WMNI50   WMOH11   WMOJ18   WMPO47   WMRN7    WMTR13   WMUB1
WMLV4    WMMA32   WMMS39   WMMX45   WMNI5    WMOH12   WMOJ19   WMPO48   WMRN8    WMTR14   WMUB20
WMLV50   WMMA33   WMMS3    WMMX46   WMNI6    WMOH13   WMOJ1    WMPO49   WMRN9    WMTR15   WMUB21
WMLV5    WMMA34   WMMS40   WMMX47   WMNI7    WMOH14   WMOJ20   WMPO4    WMRN     WMTR16   WMUB22
WMLV6    WMMA35   WMMS41   WMMX48   WMNI8    WMOH15   WMOJ21   WMPO50   WMRT10   WMTR17   WMUB23
WMLV7    WMMA36   WMMS42   WMMX49   WMNI9    WMOH16   WMOJ22   WMPO5    WMRT11   WMTR18   WMUB24
WMLV8    WMMA37   WMMS43   WMMX4    WMOA10   WMOH17   WMOJ23   WMPO6    WMRT12   WMTR19   WMUB25
WMLV9    WMMA38   WMMS44   WMMX50   WMOA11   WMOH18   WMOJ24   WMPO7    WMRT13   WMTR1    WMUB26
WMLV     WMMA39   WMMS45   WMMX5    WMOA12   WMOH19   WMOJ25   WMPO8    WMRT14   WMTR20   WMUB27
WMLX10   WMMA3    WMMS46   WMMX6    WMOA13   WMOH1    WMOJ2    WMPO9    WMRT15   WMTR21   WMUB28
WMLX11   WMMA40   WMMS47   WMMX7    WMOA14   WMOH20   WMOJ3    WMPO     WMRT16   WMTR22   WMUB29
WMLX12   WMMA41   WMMS48   WMMX8    WMOA15   WMOH21   WMOJ4    WMRN10   WMRT17   WMTR23   WMUB2
WMLX13   WMMA42   WMMS49   WMMX9    WMOA16   WMOH22   WMOJ5    WMRN11   WMRT18   WMTR24   WMUB30
WMLX14   WMMA43   WMMS4    WMMX     WMOA17   WMOH23   WMOJ6    WMRN12   WMRT19   WMTR25   WMUB31
WMLX15   WMMA44   WMMS50   WMNI10   WMOA18   WMOH24   WMOJ7    WMRN13   WMRT1    WMTR26   WMUB32
WMLX16   WMMA45   WMMS5    WMNI11   WMOA19   WMOH25   WMOJ8    WMRN14   WMRT20   WMTR27   WMUB33
WMLX17   WMMA46   WMMS6    WMNI12   WMOA1    WMOH26   WMOJ9    WMRN15   WMRT21   WMTR28   WMUB34
WMLX18   WMMA47   WMMS7    WMNI13   WMOA20   WMOH27   WMOJ     WMRN16   WMRT22   WMTR29   WMUB35
WMLX19   WMMA48   WMMS8    WMNI14   WMOA21   WMOH28   WMPO10   WMRN17   WMRT23   WMTR2    WMUB36
WMLX1    WMMA49   WMMS9    WMNI15   WMOA22   WMOH29   WMPO11   WMRN18   WMRT24   WMTR30   WMUB37
WMLX20   WMMA4    WMMS     WMNI16   WMOA23   WMOH2    WMPO12   WMRN19   WMRT25   WMTR31   WMUB38
WMLX21   WMMA50   WMMX10   WMNI17   WMOA24   WMOH30   WMPO13   WMRN1    WMRT26   WMTR32   WMUB39
WMLX22   WMMA5    WMMX11   WMNI18   WMOA25   WMOH31   WMPO14   WMRN20   WMRT27   WMTR33   WMUB3
WMLX23   WMMA6    WMMX12   WMNI19   WMOA26   WMOH32   WMPO15   WMRN21   WMRT28   WMTR34   WMUB40
WMLX24   WMMA7    WMMX13   WMNI1    WMOA27   WMOH33   WMPO16   WMRN22   WMRT29   WMTR35   WMUB41
WMLX25   WMMA8    WMMX14   WMNI20   WMOA28   WMOH34   WMPO17   WMRN23   WMRT2    WMTR36   WMUB42
WMLX2    WMMA9    WMMX15   WMNI21   WMOA29   WMOH35   WMPO18   WMRN24   WMRT30   WMTR37   WMUB43
WMLX3    WMMA     WMMX16   WMNI22   WMOA2    WMOH36   WMPO19   WMRN25   WMRT31   WMTR38   WMUB44
WMLX4    WMMS10   WMMX17   WMNI23   WMOA30   WMOH37   WMPO1    WMRN26   WMRT32   WMTR39   WMUB45
WMLX5    WMMS11   WMMX18   WMNI24   WMOA31   WMOH38   WMPO20   WMRN27   WMRT33   WMTR3    WMUB46
WMLX6    WMMS12   WMMX19   WMNI25   WMOA32   WMOH39   WMPO21   WMRN28   WMRT34   WMTR40   WMUB47
WMLX7    WMMS13   WMMX1    WMNI26   WMOA33   WMOH3    WMPO22   WMRN29   WMRT35   WMTR41   WMUB48
```

```
WMUB49    WMVO9     WMVX15    WMWX44    WNCD22    WNCG29    WNCI36    WNCO43    WNCX4     WNDH      WNHC15
WMUB4     WMVO      WMVX16    WMWX45    WNCD23    WNCG2     WNCI37    WNCO44    WNCX50    WNEO10    WNHC16
WMUB50    WMVR10    WMVX17    WMWX46    WNCD24    WNCG30    WNCI38    WNCO45    WNCX5     WNEO11    WNHC17
WMUB5     WMVR11    WMVX18    WMWX47    WNCD25    WNCG31    WNCI39    WNCO46    WNCX6     WNEO12    WNHC18
WMUB6     WMVR12    WMVX19    WMWX48    WNCD26    WNCG32    WNCI3     WNCO47    WNCX7     WNEO13    WNHC19
WMUB7     WMVR13    WMVX1     WMWX49    WNCD27    WNCG33    WNCI40    WNCO48    WNCX8     WNEO14    WNHC1
WMUB8     WMVR14    WMVX20    WMWX4     WNCD28    WNCG34    WNCI41    WNCO49    WNCX9     WNEO15    WNHC20
WMUB9     WMVR15    WMVX21    WMWX50    WNCD29    WNCG35    WNCI42    WNCO4     WNCX      WNEO16    WNHC21
WMUB      WMVR16    WMVX22    WMWX5     WNCD2     WNCG36    WNCI43    WNCO50    WNDH10    WNEO17    WNHC22
WMVO10    WMVR17    WMVX23    WMWX6     WNCD30    WNCG37    WNCI44    WNCO5     WNDH11    WNEO18    WNHC23
WMVO11    WMVR18    WMVX24    WMWX7     WNCD31    WNCG38    WNCI45    WNCO6     WNDH12    WNEO19    WNHC24
WMVO12    WMVR19    WMVX25    WMWX8     WNCD32    WNCG39    WNCI46    WNCO7     WNDH13    WNEO1     WNHC25
WMVO13    WMVR1     WMVX2     WMWX9     WNCD33    WNCG3     WNCI47    WNCO8     WNDH14    WNEO20    WNHC26
WMVO14    WMVR20    WMVX3     WMWX     WNCD34    WNCG40    WNCI48    WNCO9     WNDH15    WNEO21    WNHC27
WMVO15    WMVR21    WMVX4     WMXY10    WNCD35    WNCG41    WNCI49    WNCO      WNDH16    WNEO22    WNHC28
WMVO16    WMVR22    WMVX5     WMXY11    WNCD36    WNCG42    WNCI4     WNCX10    WNDH17    WNEO23    WNHC29
WMVO17    WMVR23    WMVX6     WMXY12    WNCD37    WNCG43    WNCI50    WNCX11    WNDH18    WNEO24    WNHC2
WMVO18    WMVR24    WMVX7     WMXY13    WNCD38    WNCG44    WNCI5     WNCX12    WNDH19    WNEO25    WNHC30
WMVO19    WMVR25    WMVX8     WMXY14    WNCD39    WNCG45    WNCI6     WNCX13    WNDH1     WNEO26    WNHC31
WMVO1     WMVR26    WMVX9     WMXY15    WNCD3     WNCG46    WNCI7     WNCX14    WNDH20    WNEO27    WNHC32
WMVO20    WMVR27    WMWP00    WMXY16    WNCD40    WNCG47    WNCI8     WNCX15    WNDH21    WNEO28    WNHC33
WMVO21    WMVR28    WMWX10    WMXY17    WNCD41    WNCG48    WNCI9     WNCX16    WNDH22    WNEO29    WNHC34
WMVO22    WMVR29    WMWX11    WMXY18    WNCD42    WNCG49    WNCO10    WNCX17    WNDH23    WNEO2     WNHC35
WMVO23    WMVR2     WMWX12    WMXY19    WNCD43    WNCG4     WNCO11    WNCX18    WNDH24    WNEO30    WNHC36
WMVO24    WMVR30    WMWX13    WMXY1     WNCD44    WNCG50    WNCO12    WNCX19    WNDH25    WNEO31    WNHC37
WMVO25    WMVR31    WMWX14    WMXY20    WNCD45    WNCG5     WNCO13    WNCX1     WNDH26    WNEO32    WNHC38
WMVO26    WMVR32    WMWX15    WMXY21    WNCD46    WNCG6     WNCO14    WNCX20    WNDH27    WNEO33    WNHC39
WMVO27    WMVR33    WMWX16    WMXY22    WNCD47    WNCG7     WNCO15    WNCX21    WNDH28    WNEO34    WNHC3
WMVO28    WMVR34    WMWX17    WMXY23    WNCD48    WNCG8     WNCO16    WNCX22    WNDH29    WNEO35    WNHC40
WMVO29    WMVR35    WMWX18    WMXY24    WNCD49    WNCG9     WNCO17    WNCX23    WNDH2     WNEO36    WNHC41
WMVO2     WMVR36    WMWX19    WMXY25    WNCD4     WNCG      WNCO18    WNCX24    WNDH30    WNEO37    WNHC42
WMVO30    WMVR37    WMWX1     WMXY2     WNCD50    WNCI10    WNCO19    WNCX25    WNDH31    WNEO38    WNHC43
WMVO31    WMVR38    WMWX20    WMXY3     WNCD5     WNCI11    WNCO1     WNCX26    WNDH32    WNEO39    WNHC44
WMVO32    WMVR39    WMWX21    WMXY4     WNCD6     WNCI12    WNCO20    WNCX27    WNDH33    WNEO3     WNHC45
WMVO33    WMVR3     WMWX22    WMXY5     WNCD7     WNCI13    WNCO21    WNCX28    WNDH34    WNEO40    WNHC46
WMVO34    WMVR40    WMWX23    WMXY6     WNCD8     WNCI14    WNCO22    WNCX29    WNDH35    WNEO41    WNHC47
WMVO35    WMVR41    WMWX24    WMXY7     WNCD9     WNCI15    WNCO23    WNCX2     WNDH36    WNEO42    WNHC48
WMVO36    WMVR42    WMWX25    WMXY8     WNCD      WNCI16    WNCO24    WNCX30    WNDH37    WNEO43    WNHC49
WMVO37    WMVR43    WMWX26    WMXY9     WNCG10    WNCI17    WNCO25    WNCX31    WNDH38    WNEO44    WNHC4
WMVO38    WMVR44    WMWX27    WMXY     WNCG11    WNCI18    WNCO26    WNCX32    WNDH39    WNEO45    WNHC50
WMVO39    WMVR45    WMWX28    WN24NK8   WNCG12    WNCI19    WNCO27    WNCX33    WNDH3     WNEO46    WNHC5
WMVO3     WMVR46    WMWX29    WNABNAZ   WNCG13    WNCI20    WNCO28    WNCX34    WNDH40    WNEO47    WNHC6
WMVO40    WMVR47    WMWX2     WNAFK     WNCG14    WNCI21    WNCO29    WNCX35    WNDH41    WNEO48    WNHC7
WMVO41    WMVR48    WMWX30    WNASTY    WNCG15    WNCI22    WNCO2     WNCX36    WNDH42    WNEO49    WNHC8
WMVO42    WMVR49    WMWX31    WNBMF     WNCG16    WNCI23    WNCO30    WNCX37    WNDH43    WNEO4     WNHC9
WMVO43    WMVR4     WMWX32    WNCD10    WNCG17    WNCI24    WNCO31    WNCX38    WNDH44    WNEO50    WNHC
WMVO44    WMVR50    WMWX33    WNCD11    WNCG18    WNCI25    WNCO32    WNCX39    WNDH45    WNEO5     WNIO10
WMVO45    WMVR5     WMWX34    WNCD12    WNCG19    WNCI26    WNCO33    WNCX3     WNDH46    WNEO6     WNIO11
WMVO46    WMVR6     WMWX35    WNCD13    WNCG1     WNCI27    WNCO34    WNCX40    WNDH47    WNEO7     WNIO12
WMVO47    WMVR7     WMWX36    WNCD14    WNCG20    WNCI28    WNCO35    WNCX41    WNDH48    WNEO8     WNIO13
WMVO48    WMVR8     WMWX37    WNCD15    WNCG21    WNCI29    WNCO36    WNCX42    WNDH49    WNEO9     WNIO14
WMVO49    WMVR9     WMWX38    WNCD16    WNCG22    WNCI2     WNCO37    WNCX43    WNDH4     WNEO      WNIO15
WMVO4     WMVR      WMWX39    WNCD17    WNCG23    WNCI30    WNCO38    WNCX44    WNDH50    WNERDOG   WNIO16
WMVO50    WMVX10    WMWX3     WNCD18    WNCG24    WNCI31    WNCO39    WNCX45    WNDH5     WNHC10    WNIO17
WMVO5     WMVX11    WMWX40    WNCD19    WNCG25    WNCI32    WNCO3     WNCX46    WNDH6     WNHC11    WNIO18
WMVO6     WMVX12    WMWX41    WNCD1     WNCG26    WNCI33    WNCO40    WNCX47    WNDH7     WNHC12    WNIO19
WMVO7     WMVX13    WMWX42    WNCD20    WNCG27    WNCI34    WNCO41    WNCX48    WNDH8     WNHC13    WNIO1
WMVO8     WMVX14    WMWX43    WNCD21    WNCG28    WNCI35    WNCO42    WNCX49    WNDH9     WNHC14    WNIO20
```

```
WNIO21   WNIR28   WNKK34   WNKL40   WNKO47   WNLT7    WNOC13   WNPQ19   WNRJ26   WNRK3    WNRR46
WNIO22   WNIR29   WNKK35   WNKL41   WNKO48   WNLT8    WNOC14   WNPQ1    WNRJ27   WNRK40   WNRR47
WNIO23   WNIR2    WNKK36   WNKL42   WNKO49   WNLT9    WNOC15   WNPQ20   WNRJ28   WNRK41   WNRR48
WNIO24   WNIR30   WNKK37   WNKL43   WNKO4    WNLT     WNOC16   WNPQ21   WNRJ29   WNRK42   WNRR49
WNIO25   WNIR31   WNKK38   WNKL44   WNKO50   WNNF10   WNOC17   WNPQ22   WNRJ30   WNRK43   WNRR4
WNIO26   WNIR32   WNKK39   WNKL45   WNKO5    WNNF11   WNOC18   WNPQ23   WNRJ31   WNRK44   WNRR50
WNIO27   WNIR33   WNKK3    WNKL46   WNKO6    WNNF12   WNOC19   WNPQ24   WNRJ32   WNRK45   WNRR5
WNIO28   WNIR34   WNKK40   WNKL47   WNKO7    WNNF13   WNOC1    WNPQ25   WNRJ33   WNRK46   WNRR6
WNIO29   WNIR35   WNKK41   WNKL48   WNKO8    WNNF14   WNOC20   WNPQ26   WNRJ34   WNRK47   WNRR7
WNIO2    WNIR36   WNKK42   WNKL49   WNKO9    WNNF15   WNOC21   WNPQ27   WNRJ35   WNRK48   WNRR8
WNIO30   WNIR37   WNKK43   WNKL4    WNKO     WNNF16   WNOC22   WNPQ28   WNRJ36   WNRK49   WNRR9
WNIO31   WNIR38   WNKK44   WNKL50   WNLT10   WNNF17   WNOC23   WNPQ29   WNRJ37   WNRK4    WNRR
WNIO32   WNIR39   WNKK45   WNKL5    WNLT11   WNNF18   WNOC24   WNPQ2    WNRJ38   WNRK50   WNTO10
WNIO33   WNIR3    WNKK46   WNKL6    WNLT12   WNNF19   WNOC25   WNPQ30   WNRJ39   WNRK5    WNTO11
WNIO34   WNIR40   WNKK47   WNKL7    WNLT13   WNNF1    WNOC2    WNPQ31   WNRJ40   WNRK6    WNTO12
WNIO35   WNIR41   WNKK48   WNKL8    WNLT14   WNNF20   WNOC3    WNPQ32   WNRJ41   WNRK7    WNTO13
WNIO36   WNIR42   WNKK49   WNKL9    WNLT15   WNNF21   WNOC4    WNPQ33   WNRJ42   WNRK8    WNTO14
WNIO37   WNIR43   WNKK4    WNKL     WNLT16   WNNF22   WNOC5    WNPQ34   WNRJ43   WNRK9    WNTO15
WNIO38   WNIR44   WNKK50   WNKO10   WNLT17   WNNF23   WNOC6    WNPQ35   WNRJ44   WNRK     WNTO16
WNIO39   WNIR45   WNKK5    WNKO11   WNLT18   WNNF24   WNOC7    WNPQ36   WNRJ45   WNRR10   WNTO17
WNIO3    WNIR46   WNKK6    WNKO12   WNLT19   WNNF25   WNOC8    WNPQ37   WNRJ46   WNRR11   WNTO18
WNIO40   WNIR47   WNKK7    WNKO13   WNLT1    WNNF26   WNOC9    WNPQ38   WNRJ47   WNRR12   WNTO19
WNIO41   WNIR48   WNKK8    WNKO14   WNLT20   WNNF27   WNOC     WNPQ39   WNRJ48   WNRR13   WNTO1
WNIO42   WNIR49   WNKK9    WNKO15   WNLT21   WNNF28   WNPM10   WNPQ3    WNRJ49   WNRR14   WNTO20
WNIO43   WNIR4    WNKK     WNKO16   WNLT22   WNNF29   WNPM11   WNPQ40   WNRJ50   WNRR15   WNTO21
WNIO44   WNIR50   WNKL10   WNKO17   WNLT23   WNNF2    WNPM12   WNPQ41   WNRJ     WNRR16   WNTO22
WNIO45   WNIR5    WNKL11   WNKO18   WNLT24   WNNF30   WNPM13   WNPQ42   WNRK10   WNRR17   WNTO23
WNIO46   WNIR6    WNKL12   WNKO19   WNLT25   WNNF31   WNPM14   WNPQ43   WNRK11   WNRR18   WNTO24
WNIO47   WNIR7    WNKL13   WNKO1    WNLT26   WNNF32   WNPM15   WNPQ44   WNRK12   WNRR19   WNTO25
WNIO48   WNIR8    WNKL14   WNKO20   WNLT27   WNNF33   WNPM16   WNPQ45   WNRK13   WNRR1    WNTO26
WNIO49   WNIR9    WNKL15   WNKO21   WNLT28   WNNF34   WNPM17   WNPQ46   WNRK14   WNRR20   WNTO27
WNIO4    WNIR     WNKL16   WNKO22   WNLT29   WNNF35   WNPM18   WNPQ47   WNRK15   WNRR21   WNTO28
WNIO50   WNKK10   WNKL17   WNKO23   WNLT2    WNNF36   WNPM19   WNPQ48   WNRK16   WNRR22   WNTO29
WNIO5    WNKK11   WNKL18   WNKO24   WNLT30   WNNF37   WNPM1    WNPQ49   WNRK17   WNRR23   WNTO2
WNIO6    WNKK12   WNKL19   WNKO25   WNLT31   WNNF38   WNPM20   WNPQ4    WNRK18   WNRR24   WNTO30
WNIO7    WNKK13   WNKL1    WNKO26   WNLT32   WNNF39   WNPM21   WNPQ50   WNRK19   WNRR25   WNTO31
WNIO8    WNKK14   WNKL20   WNKO27   WNLT33   WNNF3    WNPM22   WNPQ5    WNRK1    WNRR26   WNTO32
WNIO9    WNKK15   WNKL21   WNKO28   WNLT34   WNNF40   WNPM23   WNPQ6    WNRK20   WNRR27   WNTO33
WNIO     WNKK16   WNKL22   WNKO29   WNLT35   WNNF41   WNPM24   WNPQ7    WNRK21   WNRR28   WNTO34
WNIR10   WNKK17   WNKL23   WNKO2    WNLT36   WNNF42   WNPM25   WNPQ8    WNRK22   WNRR29   WNTO35
WNIR11   WNKK18   WNKL24   WNKO30   WNLT37   WNNF43   WNPM2    WNPQ9    WNRK23   WNRR2    WNTO36
WNIR12   WNKK19   WNKL25   WNKO31   WNLT38   WNNF44   WNPM3    WNPQ     WNRK24   WNRR30   WNTO37
WNIR13   WNKK1    WNKL26   WNKO32   WNLT39   WNNF45   WNPM4    WNRJ10   WNRK25   WNRR31   WNTO38
WNIR14   WNKK20   WNKL27   WNKO33   WNLT3    WNNF46   WNPM5    WNRJ11   WNRK26   WNRR32   WNTO39
WNIR15   WNKK21   WNKL28   WNKO34   WNLT40   WNNF47   WNPM6    WNRJ12   WNRK27   WNRR33   WNTO3
WNIR16   WNKK22   WNKL29   WNKO35   WNLT41   WNNF48   WNPM7    WNRJ13   WNRK28   WNRR34   WNTO40
WNIR17   WNKK23   WNKL2    WNKO36   WNLT42   WNNF49   WNPM8    WNRJ14   WNRK29   WNRR35   WNTO41
WNIR18   WNKK24   WNKL30   WNKO37   WNLT43   WNNF4    WNPM9    WNRJ15   WNRK2    WNRR36   WNTO42
WNIR19   WNKK25   WNKL31   WNKO38   WNLT44   WNNF50   WNPM     WNRJ16   WNRK30   WNRR37   WNTO43
WNIR1    WNKK26   WNKL32   WNKO39   WNLT45   WNNF5    WNPQ10   WNRJ17   WNRK31   WNRR38   WNTO44
WNIR20   WNKK27   WNKL33   WNKO3    WNLT46   WNNF6    WNPQ11   WNRJ18   WNRK32   WNRR39   WNTO45
WNIR21   WNKK28   WNKL34   WNKO40   WNLT47   WNNF7    WNPQ12   WNRJ19   WNRK33   WNRR3    WNTO46
WNIR22   WNKK29   WNKL35   WNKO41   WNLT48   WNNF8    WNPQ13   WNRJ20   WNRK34   WNRR40   WNTO47
WNIR23   WNKK2    WNKL36   WNKO42   WNLT49   WNNF9    WNPQ14   WNRJ21   WNRK35   WNRR41   WNTO48
WNIR24   WNKK30   WNKL37   WNKO43   WNLT4    WNNF     WNPQ15   WNRJ22   WNRK36   WNRR42   WNTO49
WNIR25   WNKK31   WNKL38   WNKO44   WNLT50   WNOC10   WNPQ16   WNRJ23   WNRK37   WNRR43   WNTO4
WNIR26   WNKK32   WNKL39   WNKO45   WNLT5    WNOC11   WNPQ17   WNRJ24   WNRK38   WNRR44   WNTO50
WNIR27   WNKK33   WNKL3    WNKO46   WNLT6    WNOC12   WNPQ18   WNRJ25   WNRK39   WNRR45   WNTO5
```

```
WNTO6     WNWO1     WNWV8     WNZN14    WNZR20    WOAC26    WOAR32    WOBC39    WOBL45    WOBN5     WODB10
WNTO7     WNWO2     WNWV9     WNZN15    WNZR21    WOAC27    WOAR33    WOBC3     WOBL46    WOBN6     WODB11
WNTO8     WNWO3     WNWV      WNZN16    WNZR22    WOAC28    WOAR34    WOBC40    WOBL47    WOBN7     WODB12
WNTO9     WNWO4     WNXT10    WNZN17    WNZR23    WOAC29    WOAR35    WOBC41    WOBL48    WOBN8     WODB13
WNTO      WNWO5     WNXT11    WNZN18    WNZR24    WOAC2     WOAR36    WOBC42    WOBL49    WOBN9     WODB14
WNTRSKS   WNWO6     WNXT12    WNZN19    WNZR25    WOAC30    WOAR37    WOBC43    WOBL4     WOBN      WODB15
WNTRSUX   WNWO7     WNXT13    WNZN1     WNZR26    WOAC31    WOAR38    WOBC44    WOBL50    WOBO10    WODB16
WNUS10    WNWO8     WNXT14    WNZN20    WNZR27    WOAC32    WOAR39    WOBC45    WOBL5     WOBO11    WODB17
WNUS11    WNWO9     WNXT15    WNZN21    WNZR28    WOAC33    WOAR3     WOBC46    WOBL6     WOBO12    WODB18
WNUS12    WNWO      WNXT16    WNZN22    WNZR29    WOAC34    WOAR40    WOBC47    WOBL7     WOBO13    WODB19
WNUS13    WNWV10    WNXT17    WNZN23    WNZR2     WOAC35    WOAR41    WOBC48    WOBL8     WOBO14    WODB1
WNUS14    WNWV11    WNXT18    WNZN24    WNZR30    WOAC36    WOAR42    WOBC49    WOBL9     WOBO15    WODB20
WNUS15    WNWV12    WNXT19    WNZN25    WNZR31    WOAC37    WOAR43    WOBC4     WOBL      WOBO16    WODB21
WNUS16    WNWV13    WNXT1     WNZN26    WNZR32    WOAC38    WOAR44    WOBC50    WOBN10    WOBO17    WODB22
WNUS17    WNWV14    WNXT20    WNZN27    WNZR33    WOAC39    WOAR45    WOBC5     WOBN11    WOBO18    WODB23
WNUS18    WNWV15    WNXT21    WNZN28    WNZR34    WOAC3     WOAR46    WOBC6     WOBN12    WOBO19    WODB24
WNUS19    WNWV16    WNXT22    WNZN29    WNZR35    WOAC40    WOAR47    WOBC7     WOBN13    WOBO1     WODB25
WNUS1     WNWV17    WNXT23    WNZN2     WNZR36    WOAC41    WOAR48    WOBC8     WOBN14    WOBO20    WODB26
WNUS20    WNWV18    WNXT24    WNZN30    WNZR37    WOAC42    WOAR49    WOBC9     WOBN15    WOBO21    WODB27
WNUS21    WNWV19    WNXT25    WNZN31    WNZR38    WOAC43    WOAR4     WOBC      WOBN16    WOBO22    WODB28
WNUS22    WNWV1     WNXT26    WNZN32    WNZR39    WOAC44    WOAR50    WOBL10    WOBN17    WOBO23    WODB29
WNUS23    WNWV20    WNXT27    WNZN33    WNZR3     WOAC45    WOAR5     WOBL11    WOBN18    WOBO24    WODB2
WNUS24    WNWV21    WNXT28    WNZN34    WNZR40    WOAC46    WOAR6     WOBL12    WOBN19    WOBO25    WODB30
WNUS25    WNWV22    WNXT29    WNZN35    WNZR41    WOAC47    WOAR7     WOBL13    WOBN1     WOBO26    WODB31
WNUS26    WNWV23    WNXT2     WNZN36    WNZR42    WOAC48    WOAR8     WOBL14    WOBN20    WOBO27    WODB32
WNUS27    WNWV24    WNXT30    WNZN37    WNZR43    WOAC49    WOAR9     WOBL15    WOBN21    WOBO28    WODB33
WNUS28    WNWV25    WNXT31    WNZN38    WNZR44    WOAC4     WOAR     WOBL16    WOBN22    WOBO29    WODB34
WNUS29    WNWV26    WNXT32    WNZN39    WNZR45    WOAC50    WOBC10    WOBL17    WOBN23    WOBO2     WODB35
WNUS2     WNWV27    WNXT33    WNZN3     WNZR46    WOAC5     WOBC11    WOBL18    WOBN24    WOBO30    WODB36
WNUS30    WNWV28    WNXT34    WNZN40    WNZR47    WOAC6     WOBC12    WOBL19    WOBN25    WOBO31    WODB37
WNUS31    WNWV29    WNXT35    WNZN41    WNZR48    WOAC7     WOBC13    WOBL1     WOBN26    WOBO32    WODB38
WNUS32    WNWV2     WNXT36    WNZN42    WNZR49    WOAC8     WOBC14    WOBL20    WOBN27    WOBO33    WODB39
WNUS33    WNWV30    WNXT37    WNZN43    WNZR4     WOAC9     WOBC15    WOBL21    WOBN28    WOBO34    WODB3
WNUS34    WNWV31    WNXT38    WNZN44    WNZR50    WOAC      WOBC16    WOBL22    WOBN29    WOBO35    WODB40
WNUS35    WNWV32    WNXT39    WNZN45    WNZR5     WOAR10    WOBC17    WOBL23    WOBN2     WOBO36    WODB41
WNUS36    WNWV33    WNXT3     WNZN46    WNZR6     WOAR11    WOBC18    WOBL24    WOBN30    WOBO37    WODB42
WNUS37    WNWV34    WNXT40    WNZN47    WNZR7     WOAR12    WOBC19    WOBL25    WOBN31    WOBO38    WODB43
WNUS38    WNWV35    WNXT41    WNZN48    WNZR8     WOAR13    WOBC1     WOBL26    WOBN32    WOBO39    WODB44
WNUS39    WNWV36    WNXT42    WNZN49    WNZR9     WOAR14    WOBC20    WOBL27    WOBN33    WOBO3     WODB45
WNUS3     WNWV37    WNXT43    WNZN4     WNZR      WOAR15    WOBC21    WOBL28    WOBN34    WOBO40    WODB46
WNUS40    WNWV38    WNXT44    WNZN50    WO0DY     WOAR16    WOBC22    WOBL29    WOBN35    WOBO41    WODB47
WNUS41    WNWV39    WNXT45    WNZN5     WOAC10    WOAR17    WOBC23    WOBL2     WOBN36    WOBO42    WODB48
WNUS42    WNWV3     WNXT46    WNZN6     WOAC11    WOAR18    WOBC24    WOBL30    WOBN37    WOBO43    WODB49
WNUS43    WNWV40    WNXT47    WNZN7     WOAC12    WOAR19    WOBC25    WOBL31    WOBN38    WOBO44    WODB4
WNUS44    WNWV41    WNXT48    WNZN8     WOAC13    WOAR1     WOBC26    WOBL32    WOBN39    WOBO45    WODB50
WNUS45    WNWV42    WNXT49    WNZN9     WOAC14    WOAR20    WOBC27    WOBL33    WOBN3     WOBO46    WODB5
WNUS46    WNWV43    WNXT4     WNZN      WOAC15    WOAR21    WOBC28    WOBL34    WOBN40    WOBO47    WODB6
WNUS47    WNWV44    WNXT50    WNZR10    WOAC16    WOAR22    WOBC29    WOBL35    WOBN41    WOBO48    WODB7
WNUS48    WNWV45    WNXT5     WNZR11    WOAC17    WOAR23    WOBC2     WOBL36    WOBN42    WOBO49    WODB8
WNUS49    WNWV46    WNXT6     WNZR12    WOAC18    WOAR24    WOBC30    WOBL37    WOBN43    WOBO4     WODB9
WNUS4     WNWV47    WNXT7     WNZR13    WOAC19    WOAR25    WOBC31    WOBL38    WOBN44    WOBO50    WODB
WNUS50    WNWV48    WNXT8     WNZR14    WOAC1     WOAR26    WOBC32    WOBL39    WOBN45    WOBO5     WOFN10
WNUS5     WNWV49    WNXT9     WNZR15    WOAC20    WOAR27    WOBC33    WOBL3     WOBN46    WOBO6     WOFN11
WNUS6     WNWV4     WNXT      WNZR16    WOAC21    WOAR28    WOBC34    WOBL40    WOBN47    WOBO7     WOFN12
WNUS7     WNWV50    WNZN10    WNZR17    WOAC22    WOAR29    WOBC35    WOBL41    WOBN48    WOBO8     WOFN13
WNUS8     WNWV5     WNZN11    WNZR18    WOAC23    WOAR2     WOBC36    WOBL42    WOBN49    WOBO9     WOFN14
WNUS9     WNWV6     WNZN12    WNZR19    WOAC24    WOAR30    WOBC37    WOBL43    WOBN4     WOBO      WOFN15
WNUS      WNWV7     WNZN13    WNZR1     WOAC25    WOAR31    WOBC38    WOBL44    WOBN50    WODAMT    WOFN16
```

```
WOFN17   WOFR46   WOFX6    WOHC11   WOHF18   WOHI24   WOHP30   WOKL13   WOMP20   WONB27   WONE33
WOFN18   WOFR47   WOFX7    WOHC12   WOHF19   WOHI25   WOHP31   WOKL14   WOMP21   WONB28   WONE34
WOFN19   WOFR48   WOFX8    WOHC13   WOHF1    WOHI26   WOHP32   WOKL15   WOMP22   WONB29   WONE35
WOFN1    WOFR49   WOFX9    WOHC14   WOHF20   WOHI27   WOHP33   WOKL16   WOMP23   WONB2    WONE36
WOFN20   WOFR4    WOFX     WOHC15   WOHF21   WOHI28   WOHP34   WOKL17   WOMP24   WONB30   WONE37
WOFN21   WOFR50   WOGF10   WOHC16   WOHF22   WOHI29   WOHP35   WOKL18   WOMP25   WONB31   WONE38
WOFN22   WOFR5    WOGF11   WOHC17   WOHF23   WOHI2    WOHP36   WOKL19   WOMP26   WONB32   WONE39
WOFN23   WOFR6    WOGF12   WOHC18   WOHF24   WOHI30   WOHP37   WOKL1    WOMP27   WONB33   WONE3
WOFN24   WOFR7    WOGF13   WOHC19   WOHF25   WOHI31   WOHP38   WOKL20   WOMP28   WONB34   WONE40
WOFN25   WOFR8    WOGF14   WOHC1    WOHF26   WOHI32   WOHP39   WOKL21   WOMP29   WONB35   WONE41
WOFN2    WOFR9    WOGF15   WOHC20   WOHF27   WOHI33   WOHP3    WOKL22   WOMP2    WONB36   WONE42
WOFN3    WOFR     WOGF16   WOHC21   WOHF28   WOHI34   WOHP40   WOKL23   WOMP30   WONB37   WONE43
WOFN4    WOFX10   WOGF17   WOHC22   WOHF29   WOHI35   WOHP41   WOKL24   WOMP31   WONB38   WONE44
WOFN5    WOFX11   WOGF18   WOHC23   WOHF2    WOHI36   WOHP42   WOKL25   WOMP32   WONB39   WONE45
WOFN6    WOFX12   WOGF19   WOHC24   WOHF30   WOHI37   WOHP43   WOKL26   WOMP33   WONB3    WONE46
WOFN7    WOFX13   WOGF1    WOHC25   WOHF31   WOHI38   WOHP44   WOKL27   WOMP34   WONB40   WONE47
WOFN8    WOFX14   WOGF20   WOHC26   WOHF32   WOHI39   WOHP45   WOKL28   WOMP35   WONB41   WONE48
WOFN9    WOFX15   WOGF21   WOHC27   WOHF33   WOHI3    WOHP46   WOKL29   WOMP36   WONB42   WONE49
WOFN     WOFX16   WOGF22   WOHC28   WOHF34   WOHI40   WOHP47   WOKL2    WOMP37   WONB43   WONE4
WOFR10   WOFX17   WOGF23   WOHC29   WOHF35   WOHI41   WOHP48   WOKL30   WOMP38   WONB44   WONE50
WOFR11   WOFX18   WOGF24   WOHC2    WOHF36   WOHI42   WOHP49   WOKL31   WOMP39   WONB45   WONE5
WOFR12   WOFX19   WOGF25   WOHC30   WOHF37   WOHI43   WOHP4    WOKL32   WOMP3    WONB46   WONE6
WOFR13   WOFX1    WOGF2    WOHC31   WOHF38   WOHI44   WOHP50   WOKL33   WOMP40   WONB47   WONE7
WOFR14   WOFX20   WOGF3    WOHC32   WOHF39   WOHI45   WOHP5    WOKL34   WOMP41   WONB48   WONE8
WOFR15   WOFX21   WOGF4    WOHC33   WOHF3    WOHI46   WOHP6    WOKL35   WOMP42   WONB49   WONE9
WOFR16   WOFX22   WOGF5    WOHC34   WOHF40   WOHI47   WOHP7    WOKL36   WOMP43   WONB4    WONE
WOFR17   WOFX23   WOGF6    WOHC35   WOHF41   WOHI48   WOHP8    WOKL37   WOMP44   WONB50   WONW10
WOFR18   WOFX24   WOGF7    WOHC36   WOHF42   WOHI49   WOHP9    WOKL38   WOMP45   WONB5    WONW11
WOFR19   WOFX25   WOGF8    WOHC37   WOHF43   WOHI4    WOHP     WOKL39   WOMP46   WONB6    WONW12
WOFR1    WOFX26   WOGF9    WOHC38   WOHF44   WOHI50   WOIO10   WOKL3    WOMP47   WONB7    WONW13
WOFR20   WOFX27   WOGF     WOHC39   WOHF45   WOHI5    WOIO11   WOKL40   WOMP48   WONB8    WONW14
WOFR21   WOFX28   WOGH10   WOHC3    WOHF46   WOHI6    WOIO12   WOKL41   WOMP49   WONB9    WONW15
WOFR22   WOFX29   WOGH11   WOHC40   WOHF47   WOHI7    WOIO13   WOKL42   WOMP4    WONB     WONW16
WOFR23   WOFX2    WOGH12   WOHC41   WOHF48   WOHI8    WOIO15   WOKL43   WOMP50   WONE10   WONW17
WOFR24   WOFX30   WOGH13   WOHC42   WOHF49   WOHI9    WOIO16   WOKL44   WOMP5    WONE11   WONW18
WOFR25   WOFX31   WOGH14   WOHC43   WOHF4    WOHI     WOIO17   WOKL45   WOMP6    WONE12   WONW19
WOFR26   WOFX32   WOGH15   WOHC44   WOHF50   WOHP10   WOIO18   WOKL46   WOMP7    WONE13   WONW1
WOFR27   WOFX33   WOGH16   WOHC45   WOHF5    WOHP11   WOIO19   WOKL47   WOMP8    WONE14   WONW20
WOFR28   WOFX34   WOGH17   WOHC46   WOHF6    WOHP12   WOIO1    WOKL48   WOMP9    WONE15   WONW21
WOFR29   WOFX35   WOGH18   WOHC47   WOHF7    WOHP13   WOIO20   WOKL49   WOMP     WONE16   WONW22
WOFR2    WOFX36   WOGH19   WOHC48   WOHF8    WOHP14   WOIO21   WOKL4    WONB10   WONE17   WONW23
WOFR30   WOFX37   WOGH1    WOHC49   WOHF9    WOHP15   WOIO22   WOKL50   WONB11   WONE18   WONW24
WOFR31   WOFX38   WOGH20   WOHC4    WOHF     WOHP16   WOIO23   WOKL5    WONB12   WONE19   WONW25
WOFR32   WOFX39   WOGH21   WOHC50   WOHI10   WOHP17   WOIO24   WOKL6    WONB13   WONE1    WONW26
WOFR33   WOFX3    WOGH22   WOHC5    WOHI11   WOHP18   WOIO25   WOKL7    WONB14   WONE20   WONW27
WOFR34   WOFX40   WOGH23   WOHC6    WOHI12   WOHP19   WOIO2    WOKL8    WONB15   WONE21   WONW28
WOFR35   WOFX41   WOGH24   WOHC7    WOHI13   WOHP1    WOIO3    WOKL9    WONB16   WONE22   WONW29
WOFR36   WOFX42   WOGH25   WOHC8    WOHI14   WOHP20   WOIO4    WOKL     WONB17   WONE23   WONW2
WOFR37   WOFX43   WOGH2    WOHC9    WOHI15   WOHP21   WOIO5    WOMP10   WONB18   WONE24   WONW30
WOFR38   WOFX44   WOGH3    WOHC     WOHI16   WOHP22   WOIO6    WOMP11   WONB19   WONE25   WONW31
WOFR39   WOFX45   WOGH4    WOHF10   WOHI17   WOHP23   WOIO7    WOMP12   WONB1    WONE26   WONW32
WOFR3    WOFX46   WOGH5    WOHF11   WOHI18   WOHP24   WOIO8    WOMP13   WONB20   WONE27   WONW33
WOFR40   WOFX47   WOGH6    WOHF12   WOHI19   WOHP25   WOIO9    WOMP14   WONB21   WONE28   WONW34
WOFR41   WOFX48   WOGH7    WOHF13   WOHI1    WOHP26   WOIO     WOMP15   WONB22   WONE29   WONW35
WOFR42   WOFX49   WOGH8    WOHF14   WOHI20   WOHP27   WOKEAF   WOMP16   WONB23   WONE2    WONW36
WOFR43   WOFX4    WOGH9    WOHF15   WOHI21   WOHP28   WOKL10   WOMP17   WONB24   WONE30   WONW37
WOFR44   WOFX50   WOGH     WOHF16   WOHI22   WOHP29   WOKL11   WOMP18   WONB25   WONE31   WONW38
WOFR45   WOFX5    WOHC10   WOHF17   WOHI23   WOHP2    WOKL12   WOMP19   WONB26   WONE32   WONW39
```

```
WONW3      WOOO46    WORI44    WOSE38    WOSP44    WOSU50    WOTL10    WOUB17    WOUC23    WOUH2     WOUL36
WONW40     WOOO47    WORI45    WOSE39    WOSP45    WOSU5     WOTL11    WOUB18    WOUC24    WOUH30    WOUL37
WONW41     WOOO48    WORI46    WOSE3     WOSP46    WOSU6     WOTL12    WOUB19    WOUC25    WOUH31    WOUL38
WONW42     WOOO49    WORI47    WOSE40    WOSP47    WOSU7     WOTL13    WOUB1     WOUC26    WOUH32    WOUL39
WONW43     WOOO4     WORI48    WOSE41    WOSP48    WOSU8     WOTL14    WOUB20    WOUC27    WOUH33    WOUL3
WONW44     WOOO50    WORI49    WOSE42    WOSP49    WOSU9     WOTL15    WOUB21    WOUC28    WOUH34    WOUL40
WONW45     WOOO5     WORI4     WOSE43    WOSP4     WOSU      WOTL16    WOUB22    WOUC29    WOUH35    WOUL41
WONW46     WOOO6     WORI50    WOSE44    WOSP50    WOSV10    WOTL17    WOUB23    WOUC2     WOUH36    WOUL42
WONW47     WOOO7     WORI5     WOSE45    WOSP5     WOSV11    WOTL18    WOUB24    WOUC30    WOUH37    WOUL43
WONW48     WOOO8     WORI6     WOSE46    WOSP6     WOSV12    WOTL19    WOUB25    WOUC31    WOUH38    WOUL44
WONW49     WOOO9     WORI7     WOSE47    WOSP7     WOSV13    WOTL1     WOUB26    WOUC32    WOUH39    WOUL45
WONW4      WOOO      WORI8     WOSE48    WOSP8     WOSV14    WOTL20    WOUB27    WOUC33    WOUH3     WOUL46
WONW50     WOOPASS   WORI9     WOSE49    WOSP9     WOSV15    WOTL21    WOUB28    WOUC34    WOUH40    WOUL47
WONW5      WOOTG35   WORI      WOSE4     WOSP      WOSV16    WOTL22    WOUB29    WOUC35    WOUH41    WOUL48
WONW6      WOPMNEY   WORKS00   WOSE50    WOSU10    WOSV17    WOTL23    WOUB2     WOUC36    WOUH42    WOUL49
WONW7      WOPPWR    WORKSUX   WOSE5     WOSU11    WOSV18    WOTL24    WOUB30    WOUC37    WOUH43    WOUL4
WONW8      WOPP      WORTHBS   WOSE6     WOSU12    WOSV19    WOTL25    WOUB31    WOUC38    WOUH44    WOUL50
WONW9      WOPSRUL   WORTHYO   WOSE7     WOSU13    WOSV1     WOTL26    WOUB32    WOUC39    WOUH45    WOUL5
WONW       WOPWOPS   WOSB1     WOSE8     WOSU14    WOSV20    WOTL27    WOUB33    WOUC3     WOUH46    WOUL6
WOOO10     WOPWOP    WOSB2     WOSE9     WOSU15    WOSV21    WOTL28    WOUB34    WOUC40    WOUH47    WOUL7
WOOO11     WOP       WOSB3     WOSE      WOSU16    WOSV22    WOTL29    WOUB35    WOUC41    WOUH48    WOUL8
WOOO12     WORI10    WOSB4     WOSP10    WOSU17    WOSV23    WOTL2     WOUB36    WOUC42    WOUH49    WOUL9
WOOO13     WORI11    WOSB5     WOSP11    WOSU18    WOSV24    WOTL30    WOUB37    WOUC43    WOUH4     WOUL
WOOO14     WORI12    WOSB6     WOSP12    WOSU19    WOSV25    WOTL31    WOUB38    WOUC44    WOUH50    WOUZ10
WOOO15     WORI13    WOSB7     WOSP13    WOSU1     WOSV26    WOTL32    WOUB39    WOUC45    WOUH5     WOUZ11
WOOO16     WORI14    WOSB8     WOSP14    WOSU20    WOSV27    WOTL33    WOUB3     WOUC46    WOUH6     WOUZ12
WOOO17     WORI15    WOSB9     WOSP15    WOSU21    WOSV28    WOTL34    WOUB40    WOUC47    WOUH7     WOUZ13
WOOO18     WORI16    WOSB      WOSP16    WOSU22    WOSV29    WOTL35    WOUB41    WOUC48    WOUH8     WOUZ14
WOOO19     WORI17    WOSE10    WOSP17    WOSU23    WOSV2     WOTL36    WOUB42    WOUC49    WOUH9     WOUZ15
WOOO1      WORI18    WOSE11    WOSP18    WOSU24    WOSV30    WOTL37    WOUB43    WOUC4     WOUH      WOUZ16
WOOO20     WORI19    WOSE12    WOSP19    WOSU25    WOSV31    WOTL38    WOUB44    WOUC50    WOUL10    WOUZ17
WOOO21     WORI1     WOSE13    WOSP1     WOSU26    WOSV32    WOTL39    WOUB45    WOUC5     WOUL11    WOUZ18
WOOO22     WORI20    WOSE14    WOSP20    WOSU27    WOSV33    WOTL3     WOUB46    WOUC6     WOUL12    WOUZ19
WOOO23     WORI21    WOSE15    WOSP21    WOSU28    WOSV34    WOTL40    WOUB47    WOUC7     WOUL13    WOUZ1
WOOO24     WORI22    WOSE16    WOSP22    WOSU29    WOSV35    WOTL41    WOUB48    WOUC8     WOUL14    WOUZ20
WOOO25     WORI23    WOSE17    WOSP23    WOSU2     WOSV36    WOTL42    WOUB49    WOUC9     WOUL15    WOUZ21
WOOO26     WORI24    WOSE18    WOSP24    WOSU30    WOSV37    WOTL43    WOUB4     WOUC      WOUL16    WOUZ22
WOOO27     WORI25    WOSE19    WOSP25    WOSU31    WOSV38    WOTL44    WOUB50    WOUH10    WOUL17    WOUZ23
WOOO28     WORI26    WOSE1     WOSP26    WOSU32    WOSV39    WOTL45    WOUB5     WOUH11    WOUL18    WOUZ24
WOOO29     WORI27    WOSE20    WOSP27    WOSU33    WOSV3     WOTL46    WOUB6     WOUH12    WOUL19    WOUZ25
WOOO2      WORI28    WOSE21    WOSP28    WOSU34    WOSV40    WOTL47    WOUB7     WOUH13    WOUL1     WOUZ26
WOOO30     WORI29    WOSE22    WOSP29    WOSU35    WOSV41    WOTL48    WOUB8     WOUH14    WOUL20    WOUZ27
WOOO31     WORI2     WOSE23    WOSP2     WOSU36    WOSV42    WOTL49    WOUB9     WOUH15    WOUL21    WOUZ28
WOOO32     WORI30    WOSE24    WOSP30    WOSU37    WOSV43    WOTL4     WOUB      WOUH16    WOUL22    WOUZ29
WOOO33     WORI31    WOSE25    WOSP31    WOSU38    WOSV44    WOTL50    WOUC10    WOUH17    WOUL23    WOUZ2
WOOO34     WORI32    WOSE26    WOSP32    WOSU39    WOSV45    WOTL5     WOUC11    WOUH18    WOUL24    WOUZ30
WOOO35     WORI33    WOSE27    WOSP33    WOSU3     WOSV46    WOTL6     WOUC12    WOUH19    WOUL25    WOUZ31
WOOO36     WORI34    WOSE28    WOSP34    WOSU40    WOSV47    WOTL7     WOUC13    WOUH1     WOUL26    WOUZ32
WOOO37     WORI35    WOSE29    WOSP35    WOSU41    WOSV48    WOTL8     WOUC14    WOUH20    WOUL27    WOUZ33
WOOO38     WORI36    WOSE2     WOSP36    WOSU42    WOSV49    WOTL9     WOUC15    WOUH21    WOUL28    WOUZ34
WOOO39     WORI37    WOSE30    WOSP37    WOSU43    WOSV4     WOTL      WOUC16    WOUH22    WOUL29    WOUZ35
WOOO3      WORI38    WOSE31    WOSP38    WOSU44    WOSV50    WOUB10    WOUC17    WOUH23    WOUL2     WOUZ36
WOOO40     WORI39    WOSE32    WOSP39    WOSU45    WOSV5     WOUB11    WOUC18    WOUH24    WOUL30    WOUZ37
WOOO41     WORI3     WOSE33    WOSP3     WOSU46    WOSV6     WOUB12    WOUC19    WOUH25    WOUL31    WOUZ38
WOOO42     WORI40    WOSE34    WOSP40    WOSU47    WOSV7     WOUB13    WOUC1     WOUH26    WOUL32    WOUZ39
WOOO43     WORI41    WOSE35    WOSP41    WOSU48    WOSV8     WOUB14    WOUC20    WOUH27    WOUL33    WOUZ3
WOOO44     WORI42    WOSE36    WOSP42    WOSU49    WOSV9     WOUB15    WOUC21    WOUH28    WOUL34    WOUZ40
WOOO45     WORI43    WOSE37    WOSP43    WOSU4     WOSV      WOUB16    WOUC22    WOUH29    WOUL35    WOUZ41
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WOUZ42 | WOXY48 | WPAS196 | WPAS336 | WPAS46 | WPAS59 | WPAS738 | WPAS874 | WPASS | WPBO7 | WPFX12 |
| WOUZ43 | WOXY49 | WPAS197 | WPAS337 | WPAS474 | WPAS60 | WPAS739 | WPAS875 | WPAY10 | WPBO8 | WPFX13 |
| WOUZ44 | WOXY4 | WPAS198 | WPAS338 | WPAS475 | WPAS613 | WPAS73 | WPAS876 | WPAY11 | WPBO9 | WPFX14 |
| WOUZ45 | WOXY50 | WPAS199 | WPAS339 | WPAS476 | WPAS614 | WPAS744 | WPAS877 | WPAY12 | WPBO | WPFX15 |
| WOUZ46 | WOXY5 | WPAS19 | WPAS33 | WPAS477 | WPAS615 | WPAS74 | WPAS878 | WPAY13 | WPCO34 | WPFX16 |
| WOUZ47 | WOXY6 | WPAS20 | WPAS34 | WPAS478 | WPAS616 | WPAS750 | WPAS879 | WPAY14 | WPFB10 | WPFX17 |
| WOUZ48 | WOXY7 | WPAS213 | WPAS354 | WPAS479 | WPAS617 | WPAS754 | WPAS87 | WPAY15 | WPFB11 | WPFX18 |
| WOUZ49 | WOXY8 | WPAS214 | WPAS355 | WPAS47 | WPAS618 | WPAS755 | WPAS88 | WPAY16 | WPFB12 | WPFX19 |
| WOUZ4 | WOXY9 | WPAS215 | WPAS356 | WPAS48 | WPAS619 | WPAS756 | WPAS894 | WPAY17 | WPFB13 | WPFX1 |
| WOUZ50 | WOXY | WPAS216 | WPAS357 | WPAS491 | WPAS61 | WPAS757 | WPAS895 | WPAY18 | WPFB14 | WPFX20 |
| WOUZ5 | WPAO1 | WPAS217 | WPAS358 | WPAS494 | WPAS62 | WPAS758 | WPAS896 | WPAY19 | WPFB15 | WPFX21 |
| WOUZ6 | WPAO2 | WPAS218 | WPAS359 | WPAS495 | WPAS634 | WPAS759 | WPAS897 | WPAY1 | WPFB16 | WPFX22 |
| WOUZ7 | WPAO3 | WPAS219 | WPAS35 | WPAS496 | WPAS635 | WPAS75 | WPAS898 | WPAY20 | WPFB17 | WPFX23 |
| WOUZ8 | WPAO4 | WPAS21 | WPAS360 | WPAS497 | WPAS636 | WPAS76 | WPAS899 | WPAY21 | WPFB18 | WPFX24 |
| WOUZ9 | WPAO5 | WPAS22 | WPAS365 | WPAS498 | WPAS637 | WPAS774 | WPAS89 | WPAY22 | WPFB19 | WPFX25 |
| WOUZ | WPAO6 | WPAS234 | WPAS36 | WPAS499 | WPAS638 | WPAS775 | WPAS90 | WPAY23 | WPFB1 | WPFX2 |
| WOWWTF | WPAO7 | WPAS235 | WPAS374 | WPAS49 | WPAS639 | WPAS776 | WPAS913 | WPAY24 | WPFB20 | WPFX3 |
| WOXY10 | WPAO8 | WPAS236 | WPAS375 | WPAS50 | WPAS63 | WPAS777 | WPAS914 | WPAY25 | WPFB21 | WPFX4 |
| WOXY11 | WPAO9 | WPAS237 | WPAS376 | WPAS513 | WPAS64 | WPAS778 | WPAS915 | WPAY26 | WPFB22 | WPFX5 |
| WOXY12 | WPAO | WPAS238 | WPAS377 | WPAS514 | WPAS654 | WPAS779 | WPAS916 | WPAY27 | WPFB23 | WPFX6 |
| WOXY13 | WPAS10 | WPAS239 | WPAS378 | WPAS515 | WPAS655 | WPAS77 | WPAS917 | WPAY28 | WPFB24 | WPFX7 |
| WOXY14 | WPAS113 | WPAS23 | WPAS379 | WPAS516 | WPAS656 | WPAS784 | WPAS918 | WPAY29 | WPFB25 | WPFX8 |
| WOXY15 | WPAS114 | WPAS24 | WPAS37 | WPAS517 | WPAS657 | WPAS78 | WPAS919 | WPAY2 | WPFB26 | WPFX9 |
| WOXY16 | WPAS115 | WPAS254 | WPAS38 | WPAS518 | WPAS658 | WPAS794 | WPAS91 | WPAY30 | WPFB27 | WPFX |
| WOXY17 | WPAS116 | WPAS255 | WPAS394 | WPAS519 | WPAS659 | WPAS795 | WPAS92 | WPAY31 | WPFB28 | WPKO10 |
| WOXY18 | WPAS117 | WPAS256 | WPAS395 | WPAS51 | WPAS65 | WPAS796 | WPAS931 | WPAY32 | WPFB29 | WPKO11 |
| WOXY19 | WPAS118 | WPAS257 | WPAS396 | WPAS526 | WPAS66 | WPAS797 | WPAS933 | WPAY33 | WPFB2 | WPKO12 |
| WOXY1 | WPAS119 | WPAS258 | WPAS397 | WPAS52 | WPAS671 | WPAS798 | WPAS934 | WPAY34 | WPFB30 | WPKO13 |
| WOXY20 | WPAS11 | WPAS259 | WPAS398 | WPAS534 | WPAS674 | WPAS799 | WPAS935 | WPAY35 | WPFB31 | WPKO14 |
| WOXY21 | WPAS12 | WPAS25 | WPAS399 | WPAS535 | WPAS675 | WPAS79 | WPAS936 | WPAY36 | WPFB32 | WPKO15 |
| WOXY22 | WPAS134 | WPAS26 | WPAS39 | WPAS536 | WPAS676 | WPAS80 | WPAS937 | WPAY37 | WPFB33 | WPKO16 |
| WOXY23 | WPAS135 | WPAS274 | WPAS40 | WPAS537 | WPAS677 | WPAS813 | WPAS938 | WPAY38 | WPFB34 | WPKO17 |
| WOXY24 | WPAS136 | WPAS275 | WPAS413 | WPAS538 | WPAS678 | WPAS814 | WPAS939 | WPAY39 | WPFB35 | WPKO18 |
| WOXY25 | WPAS137 | WPAS276 | WPAS414 | WPAS539 | WPAS679 | WPAS815 | WPAS93 | WPAY3 | WPFB36 | WPKO19 |
| WOXY26 | WPAS138 | WPAS277 | WPAS415 | WPAS53 | WPAS67 | WPAS816 | WPAS94 | WPAY40 | WPFB37 | WPKO1 |
| WOXY27 | WPAS139 | WPAS278 | WPAS416 | WPAS54 | WPAS68 | WPAS817 | WPAS954 | WPAY41 | WPFB38 | WPKO20 |
| WOXY28 | WPAS13 | WPAS279 | WPAS417 | WPAS554 | WPAS694 | WPAS818 | WPAS955 | WPAY42 | WPFB39 | WPKO21 |
| WOXY29 | WPAS147 | WPAS27 | WPAS418 | WPAS555 | WPAS695 | WPAS819 | WPAS956 | WPAY43 | WPFB3 | WPKO22 |
| WOXY2 | WPAS14 | WPAS28 | WPAS419 | WPAS556 | WPAS696 | WPAS81 | WPAS957 | WPAY44 | WPFB40 | WPKO23 |
| WOXY30 | WPAS150 | WPAS294 | WPAS41 | WPAS557 | WPAS697 | WPAS82 | WPAS958 | WPAY45 | WPFB41 | WPKO24 |
| WOXY31 | WPAS154 | WPAS295 | WPAS42 | WPAS558 | WPAS698 | WPAS833 | WPAS959 | WPAY46 | WPFB42 | WPKO25 |
| WOXY32 | WPAS155 | WPAS296 | WPAS431 | WPAS559 | WPAS699 | WPAS834 | WPAS95 | WPAY47 | WPFB43 | WPKO26 |
| WOXY33 | WPAS156 | WPAS297 | WPAS434 | WPAS55 | WPAS69 | WPAS835 | WPAS96 | WPAY48 | WPFB44 | WPKO27 |
| WOXY34 | WPAS157 | WPAS298 | WPAS435 | WPAS56 | WPAS70 | WPAS836 | WPAS974 | WPAY49 | WPFB45 | WPKO28 |
| WOXY35 | WPAS158 | WPAS299 | WPAS436 | WPAS574 | WPAS713 | WPAS837 | WPAS975 | WPAY4 | WPFB46 | WPKO29 |
| WOXY36 | WPAS159 | WPAS29 | WPAS437 | WPAS575 | WPAS714 | WPAS838 | WPAS976 | WPAY50 | WPFB47 | WPKO2 |
| WOXY37 | WPAS15 | WPAS30 | WPAS438 | WPAS576 | WPAS715 | WPAS839 | WPAS977 | WPAY5 | WPFB48 | WPKO30 |
| WOXY38 | WPAS16 | WPAS313 | WPAS439 | WPAS577 | WPAS716 | WPAS83 | WPAS978 | WPAY6 | WPFB49 | WPKO31 |
| WOXY39 | WPAS174 | WPAS314 | WPAS43 | WPAS578 | WPAS717 | WPAS843 | WPAS979 | WPAY7 | WPFB4 | WPKO32 |
| WOXY3 | WPAS175 | WPAS315 | WPAS441 | WPAS579 | WPAS718 | WPAS84 | WPAS97 | WPAY8 | WPFB50 | WPKO33 |
| WOXY40 | WPAS176 | WPAS316 | WPAS44 | WPAS57 | WPAS719 | WPAS854 | WPAS98 | WPAY9 | WPFB5 | WPKO34 |
| WOXY41 | WPAS177 | WPAS317 | WPAS454 | WPAS58 | WPAS71 | WPAS855 | WPAS994 | WPAY | WPFB6 | WPKO35 |
| WOXY42 | WPAS178 | WPAS318 | WPAS455 | WPAS594 | WPAS72 | WPAS856 | WPAS995 | WPBO1 | WPFB7 | WPKO36 |
| WOXY43 | WPAS179 | WPAS319 | WPAS456 | WPAS595 | WPAS733 | WPAS857 | WPAS996 | WPBO2 | WPFB8 | WPKO37 |
| WOXY44 | WPAS17 | WPAS31 | WPAS457 | WPAS596 | WPAS734 | WPAS858 | WPAS997 | WPBO3 | WPFB9 | WPKO38 |
| WOXY45 | WPAS18 | WPAS32 | WPAS458 | WPAS597 | WPAS735 | WPAS859 | WPAS998 | WPBO4 | WPFB | WPKO39 |
| WOXY46 | WPAS194 | WPAS334 | WPAS459 | WPAS598 | WPAS736 | WPAS85 | WPAS999 | WPBO5 | WPFX10 | WPKO3 |
| WOXY47 | WPAS195 | WPAS335 | WPAS45 | WPAS599 | WPAS737 | WPAS86 | WPAS99 | WPBO6 | WPFX11 | WPKO40 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WPKO41 | WPOS48 | WPTW35 | WQAL41 | WQCT48 | WQEL8 | WQIO14 | WQKT21 | WQLX28 | WQMX34 | WQRP40 | |
| WPKO42 | WPOS49 | WPTW36 | WQAL42 | WQCT49 | WQEL9 | WQIO15 | WQKT22 | WQLX29 | WQMX35 | WQRP41 | |
| WPKO43 | WPOS4 | WPTW37 | WQAL43 | WQCT4 | WQEL | WQIO16 | WQKT23 | WQLX2 | WQMX36 | WQRP42 | |
| WPKO44 | WPOS50 | WPTW38 | WQAL44 | WQCT50 | WQHS10 | WQIO17 | WQKT24 | WQLX30 | WQMX37 | WQRP43 | |
| WPKO45 | WPOS5 | WPTW39 | WQAL45 | WQCT5 | WQHS11 | WQIO18 | WQKT25 | WQLX31 | WQMX38 | WQRP44 | |
| WPKO46 | WPOS6 | WPTW3 | WQAL46 | WQCT6 | WQHS12 | WQIO19 | WQKT26 | WQLX32 | WQMX39 | WQRP45 | |
| WPKO47 | WPOS7 | WPTW40 | WQAL47 | WQCT7 | WQHS13 | WQIO1 | WQKT27 | WQLX33 | WQMX3 | WQRP46 | |
| WPKO48 | WPOS8 | WPTW41 | WQAL48 | WQCT8 | WQHS14 | WQIO20 | WQKT28 | WQLX34 | WQMX40 | WQRP47 | |
| WPKO49 | WPOS9 | WPTW42 | WQAL49 | WQCT9 | WQHS15 | WQIO21 | WQKT29 | WQLX35 | WQMX41 | WQRP48 | |
| WPKO4 | WPOS | WPTW43 | WQAL4 | WQCT | WQHS16 | WQIO22 | WQKT2 | WQLX36 | WQMX42 | WQRP49 | |
| WPKO50 | WPOWER | WPTW44 | WQAL50 | WQEL10 | WQHS17 | WQIO23 | WQKT30 | WQLX37 | WQMX43 | WQRP4 | |
| WPKO5 | WPTD1 | WPTW45 | WQAL5 | WQEL11 | WQHS18 | WQIO24 | WQKT31 | WQLX38 | WQMX44 | WQRP50 | |
| WPKO6 | WPTD2 | WPTW46 | WQAL6 | WQEL12 | WQHS19 | WQIO25 | WQKT32 | WQLX39 | WQMX45 | WQRP5 | |
| WPKO7 | WPTD3 | WPTW47 | WQAL7 | WQEL13 | WQHS1 | WQIO26 | WQKT33 | WQLX3 | WQMX46 | WQRP6 | |
| WPKO8 | WPTD4 | WPTW48 | WQAL8 | WQEL14 | WQHS20 | WQIO27 | WQKT34 | WQLX40 | WQMX47 | WQRP7 | |
| WPKO9 | WPTD5 | WPTW49 | WQAL9 | WQEL15 | WQHS21 | WQIO28 | WQKT35 | WQLX41 | WQMX48 | WQRP8 | |
| WPNSDLR | WPTD6 | WPTW4 | WQAL | WQEL16 | WQHS22 | WQIO29 | WQKT36 | WQLX42 | WQMX49 | WQRP9 | |
| WPOS10 | WPTD7 | WPTW50 | WQCT10 | WQEL17 | WQHS23 | WQIO2 | WQKT37 | WQLX43 | WQMX4 | WQRP | |
| WPOS11 | WPTD8 | WPTW5 | WQCT11 | WQEL18 | WQHS24 | WQIO30 | WQKT38 | WQLX44 | WQMX50 | WQTL10 | |
| WPOS12 | WPTD9 | WPTW6 | WQCT12 | WQEL19 | WQHS25 | WQIO31 | WQKT39 | WQLX45 | WQMX5 | WQTL11 | |
| WPOS13 | WPTD | WPTW7 | WQCT13 | WQEL1 | WQHS26 | WQIO32 | WQKT3 | WQLX46 | WQMX6 | WQTL12 | |
| WPOS14 | WPTO1 | WPTW8 | WQCT14 | WQEL20 | WQHS27 | WQIO33 | WQKT40 | WQLX47 | WQMX7 | WQTL13 | |
| WPOS15 | WPTO2 | WPTW9 | WQCT15 | WQEL21 | WQHS28 | WQIO34 | WQKT41 | WQLX48 | WQMX8 | WQTL14 | |
| WPOS16 | WPTO3 | WPTW | WQCT16 | WQEL22 | WQHS29 | WQIO35 | WQKT42 | WQLX49 | WQMX9 | WQTL15 | |
| WPOS17 | WPTO4 | WQAL10 | WQCT17 | WQEL23 | WQHS2 | WQIO36 | WQKT43 | WQLX4 | WQNMLGB | WQTL16 | |
| WPOS18 | WPTO5 | WQAL11 | WQCT18 | WQEL24 | WQHS30 | WQIO37 | WQKT44 | WQLX50 | WQRP10 | WQTL17 | |
| WPOS19 | WPTO6 | WQAL12 | WQCT19 | WQEL25 | WQHS31 | WQIO38 | WQKT45 | WQLX5 | WQRP11 | WQTL18 | |
| WPOS1 | WPTO7 | WQAL13 | WQCT1 | WQEL26 | WQHS32 | WQIO39 | WQKT46 | WQLX6 | WQRP12 | WQTL19 | |
| WPOS20 | WPTO8 | WQAL14 | WQCT20 | WQEL27 | WQHS33 | WQIO3 | WQKT47 | WQLX7 | WQRP13 | WQTL1 | |
| WPOS21 | WPTO9 | WQAL15 | WQCT21 | WQEL28 | WQHS34 | WQIO40 | WQKT48 | WQLX8 | WQRP14 | WQTL20 | |
| WPOS22 | WPTO | WQAL16 | WQCT22 | WQEL29 | WQHS35 | WQIO41 | WQKT49 | WQLX9 | WQRP15 | WQTL21 | |
| WPOS23 | WPTW10 | WQAL17 | WQCT23 | WQEL2 | WQHS36 | WQIO42 | WQKT4 | WQLX | WQRP16 | WQTL22 | |
| WPOS24 | WPTW11 | WQAL18 | WQCT24 | WQEL30 | WQHS37 | WQIO43 | WQKT50 | WQMX10 | WQRP17 | WQTL23 | |
| WPOS25 | WPTW12 | WQAL19 | WQCT25 | WQEL31 | WQHS38 | WQIO44 | WQKT5 | WQMX11 | WQRP18 | WQTL24 | |
| WPOS26 | WPTW13 | WQAL1 | WQCT26 | WQEL32 | WQHS39 | WQIO45 | WQKT6 | WQMX12 | WQRP19 | WQTL25 | |
| WPOS27 | WPTW14 | WQAL20 | WQCT27 | WQEL33 | WQHS3 | WQIO46 | WQKT7 | WQMX13 | WQRP1 | WQTL26 | |
| WPOS28 | WPTW15 | WQAL21 | WQCT28 | WQEL34 | WQHS40 | WQIO47 | WQKT8 | WQMX14 | WQRP20 | WQTL27 | |
| WPOS29 | WPTW16 | WQAL22 | WQCT29 | WQEL35 | WQHS41 | WQIO48 | WQKT9 | WQMX15 | WQRP21 | WQTL28 | |
| WPOS2 | WPTW17 | WQAL23 | WQCT2 | WQEL36 | WQHS42 | WQIO49 | WQKT | WQMX16 | WQRP22 | WQTL29 | |
| WPOS30 | WPTW18 | WQAL24 | WQCT30 | WQEL37 | WQHS43 | WQIO4 | WQLX10 | WQMX17 | WQRP23 | WQTL2 | |
| WPOS31 | WPTW19 | WQAL25 | WQCT31 | WQEL38 | WQHS44 | WQIO50 | WQLX11 | WQMX18 | WQRP24 | WQTL30 | |
| WPOS32 | WPTW1 | WQAL26 | WQCT32 | WQEL39 | WQHS45 | WQIO5 | WQLX12 | WQMX19 | WQRP25 | WQTL31 | |
| WPOS33 | WPTW20 | WQAL27 | WQCT33 | WQEL3 | WQHS46 | WQIO6 | WQLX13 | WQMX1 | WQRP26 | WQTL32 | |
| WPOS34 | WPTW21 | WQAL28 | WQCT34 | WQEL40 | WQHS47 | WQIO7 | WQLX14 | WQMX20 | WQRP27 | WQTL33 | |
| WPOS35 | WPTW22 | WQAL29 | WQCT35 | WQEL41 | WQHS48 | WQIO8 | WQLX15 | WQMX21 | WQRP28 | WQTL34 | |
| WPOS36 | WPTW23 | WQAL2 | WQCT36 | WQEL42 | WQHS49 | WQIO9 | WQLX16 | WQMX22 | WQRP29 | WQTL35 | |
| WPOS37 | WPTW24 | WQAL30 | WQCT37 | WQEL43 | WQHS4 | WQKT10 | WQLX17 | WQMX23 | WQRP2 | WQTL36 | |
| WPOS38 | WPTW25 | WQAL31 | WQCT38 | WQEL44 | WQHS50 | WQKT11 | WQLX18 | WQMX24 | WQRP30 | WQTL37 | |
| WPOS39 | WPTW26 | WQAL32 | WQCT39 | WQEL45 | WQHS5 | WQKT12 | WQLX19 | WQMX25 | WQRP31 | WQTL38 | |
| WPOS3 | WPTW27 | WQAL33 | WQCT3 | WQEL46 | WQHS6 | WQKT13 | WQLX1 | WQMX26 | WQRP32 | WQTL39 | |
| WPOS40 | WPTW28 | WQAL34 | WQCT40 | WQEL47 | WQHS7 | WQKT14 | WQLX20 | WQMX27 | WQRP33 | WQTL3 | |
| WPOS41 | WPTW29 | WQAL35 | WQCT41 | WQEL48 | WQHS8 | WQKT15 | WQLX21 | WQMX28 | WQRP34 | WQTL40 | |
| WPOS42 | WPTW2 | WQAL36 | WQCT42 | WQEL49 | WQHS9 | WQKT16 | WQLX22 | WQMX29 | WQRP35 | WQTL41 | |
| WPOS43 | WPTW30 | WQAL37 | WQCT43 | WQEL4 | WQHS | WQKT17 | WQLX23 | WQMX2 | WQRP36 | WQTL42 | |
| WPOS44 | WPTW31 | WQAL38 | WQCT44 | WQEL50 | WQIO10 | WQKT18 | WQLX24 | WQMX30 | WQRP37 | WQTL43 | |
| WPOS45 | WPTW32 | WQAL39 | WQCT45 | WQEL5 | WQIO11 | WQKT19 | WQLX25 | WQMX31 | WQRP38 | WQTL44 | |
| WPOS46 | WPTW33 | WQAL3 | WQCT46 | WQEL6 | WQIO12 | WQKT1 | WQLX26 | WQMX32 | WQRP39 | WQTL45 | |
| WPOS47 | WPTW34 | WQAL40 | WQCT47 | WQEL7 | WQIO13 | WQKT20 | WQLX27 | WQMX33 | WQRP3 | WQTL46 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WQTL47 | WQXK7 | WRAU15 | WRBP44 | WRCW50 | WREO10 | WRFD17 | WRGM23 | WRKG1 | WRKY24 | WRMR30 |
| WQTL48 | WQXK8 | WRAU16 | WRBP45 | WRCW5 | WREO11 | WRFD18 | WRGM24 | WRKG20 | WRKY25 | WRMR31 |
| WQTL49 | WQXK9 | WRAU17 | WRBP46 | WRCW6 | WREO12 | WRFD19 | WRGM25 | WRKG21 | WRKY26 | WRMR32 |
| WQTL4 | WQXK | WRAU18 | WRBP47 | WRCW7 | WREO13 | WRFD1 | WRGM26 | WRKG22 | WRKY27 | WRMR33 |
| WQTL50 | WRAC10 | WRAU19 | WRBP48 | WRCW8 | WREO14 | WRFD20 | WRGM27 | WRKG23 | WRKY28 | WRMR34 |
| WQTL5 | WRAC11 | WRAU1 | WRBP49 | WRCW9 | WREO15 | WRFD21 | WRGM28 | WRKG24 | WRKY29 | WRMR35 |
| WQTL6 | WRAC12 | WRAU20 | WRBP4 | WRCW | WREO16 | WRFD22 | WRGM29 | WRKG25 | WRKY2 | WRMR36 |
| WQTL7 | WRAC13 | WRAU21 | WRBP50 | WRDL10 | WREO17 | WRFD23 | WRGM2 | WRKG26 | WRKY30 | WRMR37 |
| WQTL8 | WRAC14 | WRAU22 | WRBP5 | WRDL11 | WREO18 | WRFD24 | WRGM30 | WRKG27 | WRKY31 | WRMR38 |
| WQTL9 | WRAC15 | WRAU23 | WRBP6 | WRDL12 | WREO19 | WRFD25 | WRGM31 | WRKG28 | WRKY32 | WRMR39 |
| WQTL | WRAC16 | WRAU24 | WRBP7 | WRDL13 | WREO1 | WRFD26 | WRGM32 | WRKG29 | WRKY33 | WRMR3 |
| WQXK10 | WRAC17 | WRAU25 | WRBP8 | WRDL14 | WREO20 | WRFD27 | WRGM33 | WRKG2 | WRKY34 | WRMR40 |
| WQXK11 | WRAC18 | WRAU2 | WRBP9 | WRDL15 | WREO21 | WRFD28 | WRGM34 | WRKG30 | WRKY35 | WRMR41 |
| WQXK12 | WRAC19 | WRAU3 | WRBP | WRDL16 | WREO22 | WRFD29 | WRGM35 | WRKG31 | WRKY36 | WRMR42 |
| WQXK13 | WRAC20 | WRAU4 | WRCW10 | WRDL17 | WREO23 | WRFD2 | WRGM36 | WRKG32 | WRKY37 | WRMR43 |
| WQXK14 | WRAC21 | WRAU5 | WRCW11 | WRDL18 | WREO24 | WRFD30 | WRGM37 | WRKG33 | WRKY38 | WRMR44 |
| WQXK15 | WRAC22 | WRAU6 | WRCW12 | WRDL19 | WREO25 | WRFD31 | WRGM38 | WRKG34 | WRKY39 | WRMR45 |
| WQXK16 | WRAC23 | WRAU7 | WRCW13 | WRDL1 | WREO26 | WRFD32 | WRGM39 | WRKG35 | WRKY3 | WRMR46 |
| WQXK17 | WRAC24 | WRAU8 | WRCW14 | WRDL20 | WREO27 | WRFD33 | WRGM3 | WRKG36 | WRKY40 | WRMR47 |
| WQXK18 | WRAC25 | WRAU9 | WRCW15 | WRDL21 | WREO28 | WRFD34 | WRGM40 | WRKG37 | WRKY41 | WRMR48 |
| WQXK19 | WRAC26 | WRAU | WRCW16 | WRDL22 | WREO29 | WRFD35 | WRGM41 | WRKG38 | WRKY42 | WRMR49 |
| WQXK1 | WRAC27 | WRBP10 | WRCW17 | WRDL23 | WREO2 | WRFD36 | WRGM42 | WRKG39 | WRKY43 | WRMR4 |
| WQXK20 | WRAC28 | WRBP11 | WRCW18 | WRDL24 | WREO30 | WRFD37 | WRGM43 | WRKG3 | WRKY44 | WRMR50 |
| WQXK21 | WRAC29 | WRBP12 | WRCW19 | WRDL25 | WREO31 | WRFD38 | WRGM44 | WRKG40 | WRKY45 | WRMR5 |
| WQXK22 | WRAC30 | WRBP13 | WRCW1 | WRDL26 | WREO32 | WRFD39 | WRGM45 | WRKG41 | WRKY46 | WRMR6 |
| WQXK23 | WRAC31 | WRBP14 | WRCW20 | WRDL27 | WREO33 | WRFD3 | WRGM46 | WRKG42 | WRKY47 | WRMR7 |
| WQXK24 | WRAC32 | WRBP15 | WRCW21 | WRDL28 | WREO34 | WRFD40 | WRGM47 | WRKG43 | WRKY48 | WRMR8 |
| WQXK25 | WRAC33 | WRBP16 | WRCW22 | WRDL29 | WREO35 | WRFD41 | WRGM48 | WRKG44 | WRKY49 | WRMR9 |
| WQXK26 | WRAC34 | WRBP17 | WRCW23 | WRDL2 | WREO36 | WRFD42 | WRGM49 | WRKG45 | WRKY4 | WRMR |
| WQXK27 | WRAC35 | WRBP18 | WRCW24 | WRDL30 | WREO37 | WRFD43 | WRGM4 | WRKG46 | WRKY50 | WRMU10 |
| WQXK28 | WRAC36 | WRBP19 | WRCW25 | WRDL31 | WREO38 | WRFD44 | WRGM50 | WRKG47 | WRKY5 | WRMU11 |
| WQXK29 | WRAC37 | WRBP1 | WRCW26 | WRDL32 | WREO39 | WRFD45 | WRGM5 | WRKG48 | WRKY6 | WRMU12 |
| WQXK2 | WRAC38 | WRBP20 | WRCW27 | WRDL33 | WREO3 | WRFD46 | WRGM6 | WRKG49 | WRKY7 | WRMU13 |
| WQXK30 | WRAC39 | WRBP21 | WRCW28 | WRDL34 | WREO40 | WRFD47 | WRGM7 | WRKG4 | WRKY8 | WRMU14 |
| WQXK31 | WRAC3 | WRBP22 | WRCW29 | WRDL35 | WREO41 | WRFD48 | WRGM8 | WRKG50 | WRKY9 | WRMU15 |
| WQXK32 | WRAC40 | WRBP23 | WRCW2 | WRDL36 | WREO42 | WRFD49 | WRGM9 | WRKG5 | WRKY | WRMU16 |
| WQXK33 | WRAC41 | WRBP24 | WRCW30 | WRDL37 | WREO43 | WRFD4 | WRGM | WRKG6 | WRMR10 | WRMU17 |
| WQXK34 | WRAC42 | WRBP25 | WRCW31 | WRDL38 | WREO44 | WRFD50 | WRGT1 | WRKG7 | WRMR11 | WRMU18 |
| WQXK35 | WRAC43 | WRBP26 | WRCW32 | WRDL39 | WREO45 | WRFD5 | WRGT2 | WRKG8 | WRMR12 | WRMU19 |
| WQXK36 | WRAC44 | WRBP27 | WRCW33 | WRDL3 | WREO46 | WRFD6 | WRGT3 | WRKG9 | WRMR13 | WRMU1 |
| WQXK37 | WRAC45 | WRBP28 | WRCW34 | WRDL40 | WREO47 | WRFD7 | WRGT4 | WRKG | WRMR14 | WRMU20 |
| WQXK38 | WRAC46 | WRBP29 | WRCW35 | WRDL41 | WREO48 | WRFD8 | WRGT5 | WRKSUKS | WRMR15 | WRMU21 |
| WQXK39 | WRAC47 | WRBP2 | WRCW36 | WRDL42 | WREO49 | WRFD9 | WRGT6 | WRKSUX | WRMR16 | WRMU22 |
| WQXK3 | WRAC48 | WRBP30 | WRCW37 | WRDL43 | WREO4 | WRFD | WRGT7 | WRKY10 | WRMR17 | WRMU23 |
| WQXK40 | WRAC49 | WRBP31 | WRCW38 | WRDL44 | WREO50 | WRGM10 | WRGT8 | WRKY11 | WRMR18 | WRMU24 |
| WQXK41 | WRAC4 | WRBP32 | WRCW39 | WRDL45 | WREO5 | WRGM11 | WRGT9 | WRKY12 | WRMR19 | WRMU25 |
| WQXK42 | WRAC50 | WRBP33 | WRCW3 | WRDL46 | WREO6 | WRGM12 | WRGT | WRKY13 | WRMR1 | WRMU26 |
| WQXK43 | WRAC5 | WRBP34 | WRCW40 | WRDL47 | WREO7 | WRGM13 | WRKBISH | WRKY14 | WRMR20 | WRMU27 |
| WQXK44 | WRAC6 | WRBP35 | WRCW41 | WRDL48 | WREO8 | WRGM14 | WRKG10 | WRKY15 | WRMR21 | WRMU28 |
| WQXK45 | WRAC7 | WRBP36 | WRCW42 | WRDL49 | WREO9 | WRGM15 | WRKG11 | WRKY16 | WRMR22 | WRMU29 |
| WQXK46 | WRAC8 | WRBP37 | WRCW43 | WRDL4 | WREO | WRGM16 | WRKG12 | WRKY17 | WRMR23 | WRMU2 |
| WQXK47 | WRAC9 | WRBP38 | WRCW44 | WRDL50 | WRFD10 | WRGM17 | WRKG13 | WRKY18 | WRMR24 | WRMU30 |
| WQXK48 | WRAC | WRBP39 | WRCW45 | WRDL5 | WRFD11 | WRGM18 | WRKG14 | WRKY19 | WRMR25 | WRMU31 |
| WQXK49 | WRAU10 | WRBP3 | WRCW46 | WRDL6 | WRFD12 | WRGM19 | WRKG15 | WRKY1 | WRMR26 | WRMU32 |
| WQXK4 | WRAU11 | WRBP40 | WRCW47 | WRDL7 | WRFD13 | WRGM1 | WRKG16 | WRKY20 | WRMR27 | WRMU33 |
| WQXK50 | WRAU12 | WRBP41 | WRCW48 | WRDL8 | WRFD14 | WRGM20 | WRKG17 | WRKY21 | WRMR28 | WRMU34 |
| WQXK5 | WRAU13 | WRBP42 | WRCW49 | WRDL9 | WRFD15 | WRGM21 | WRKG18 | WRKY22 | WRMR29 | WRMU35 |
| WQXK6 | WRAU14 | WRBP43 | WRCW4 | WRDL | WRFD16 | WRGM22 | WRKG19 | WRKY23 | WRMR2 | WRMU36 |

```
WRMU37   WRNB43   WROU4    WRPO     WRQN16   WRRM22   WRRO29   WRTK33   WRUW3    WRVF22   WRWK5
WRMU38   WRNB44   WROU50   WRQK10   WRQN17   WRRM23   WRRO2    WRTK34   WRUW40   WRVF23   WRWK6
WRMU39   WRNB45   WROU5    WRQK11   WRQN18   WRRM24   WRRO30   WRTK35   WRUW41   WRVF24   WRWK7
WRMU3    WRNB46   WROU6    WRQK12   WRQN19   WRRM25   WRRO31   WRTK36   WRUW42   WRVF25   WRWK8
WRMU40   WRNB47   WROU7    WRQK13   WRQN1    WRRM26   WRRO32   WRTK37   WRUW43   WRVF26   WRWK9
WRMU41   WRNB48   WROU8    WRQK14   WRQN20   WRRM27   WRRO33   WRTK38   WRUW44   WRVF27   WRWK
WRMU42   WRNB49   WROU9    WRQK15   WRQN21   WRRM28   WRRO34   WRTK39   WRUW45   WRVF28   WRXTARD
WRMU43   WRNB4    WROU     WRQK16   WRQN22   WRRM29   WRRO35   WRTK3    WRUW46   WRVF29   WRXXXY
WRMU44   WRNB50   WRPO10   WRQK17   WRQN23   WRRM2    WRRO36   WRTK40   WRUW47   WRVF2    WRYV10
WRMU45   WRNB5    WRPO11   WRQK18   WRQN24   WRRM30   WRRO37   WRTK41   WRUW48   WRVF30   WRYV11
WRMU46   WRNB6    WRPO12   WRQK19   WRQN25   WRRM31   WRRO38   WRTK42   WRUW49   WRVF31   WRYV12
WRMU47   WRNB7    WRPO13   WRQK1    WRQN26   WRRM32   WRRO39   WRTK43   WRUW4    WRVF32   WRYV13
WRMU48   WRNB8    WRPO14   WRQK20   WRQN27   WRRM33   WRRO3    WRTK44   WRUW50   WRVF33   WRYV14
WRMU49   WRNB9    WRPO15   WRQK21   WRQN28   WRRM34   WRRO40   WRTK45   WRUW5    WRVF34   WRYV15
WRMU4    WRNB     WRPO16   WRQK22   WRQN29   WRRM35   WRRO41   WRTK46   WRUW6    WRVF35   WRYV16
WRMU50   WROU10   WRPO17   WRQK23   WRQN2    WRRM36   WRRO42   WRTK47   WRUW7    WRVF36   WRYV17
WRMU5    WROU11   WRPO18   WRQK24   WRQN30   WRRM37   WRRO43   WRTK48   WRUW8    WRVF37   WRYV18
WRMU6    WROU12   WRPO19   WRQK25   WRQN31   WRRM38   WRRO44   WRTK49   WRUW9    WRVF38   WRYV19
WRMU7    WROU13   WRPO1    WRQK26   WRQN32   WRRM39   WRRO45   WRTK4    WRUW     WRVF39   WRYV1
WRMU8    WROU14   WRPO20   WRQK27   WRQN33   WRRM3    WRRO46   WRTK50   WRVB10   WRVF3    WRYV20
WRMU9    WROU15   WRPO21   WRQK28   WRQN34   WRRM40   WRRO47   WRTK5    WRVB11   WRVF40   WRYV21
WRMU     WROU16   WRPO22   WRQK29   WRQN35   WRRM41   WRRO48   WRTK6    WRVB12   WRVF41   WRYV22
WRNB10   WROU17   WRPO23   WRQK2    WRQN36   WRRM42   WRRO49   WRTK7    WRVB13   WRVF42   WRYV23
WRNB11   WROU18   WRPO24   WRQK30   WRQN37   WRRM43   WRRO4    WRTK8    WRVB14   WRVF43   WRYV24
WRNB12   WROU19   WRPO25   WRQK31   WRQN38   WRRM44   WRRO50   WRTK9    WRVB15   WRVF44   WRYV25
WRNB13   WROU1    WRPO26   WRQK32   WRQN39   WRRM45   WRRO5    WRTK     WRVB16   WRVF45   WRYV2
WRNB14   WROU20   WRPO27   WRQK33   WRQN3    WRRM46   WRRO6    WRUW10   WRVB17   WRVF46   WRYV3
WRNB15   WROU21   WRPO28   WRQK34   WRQN40   WRRM47   WRRO7    WRUW11   WRVB18   WRVF47   WRYV4
WRNB16   WROU22   WRPO29   WRQK35   WRQN41   WRRM48   WRRO8    WRUW12   WRVB19   WRVF48   WRYV5
WRNB17   WROU23   WRPO2    WRQK36   WRQN42   WRRM49   WRRO9    WRUW13   WRVB1    WRVF49   WRYV6
WRNB18   WROU24   WRPO30   WRQK37   WRQN43   WRRM4    WRRO     WRUW14   WRVB20   WRVF4    WRYV7
WRNB19   WROU25   WRPO31   WRQK38   WRQN44   WRRM50   WRSOFKD  WRUW15   WRVB21   WRVF50   WRYV8
WRNB1    WROU26   WRPO32   WRQK39   WRQN45   WRRM5    WRTDFRK  WRUW16   WRVB22   WRVF5    WRYV9
WRNB20   WROU27   WRPO33   WRQK3    WRQN46   WRRM6    WRTK10   WRUW17   WRVB23   WRVF6    WRYV
WRNB21   WROU28   WRPO34   WRQK40   WRQN47   WRRM7    WRTK11   WRUW18   WRVB24   WRVF7    WSA10
WRNB22   WROU29   WRPO35   WRQK41   WRQN48   WRRM8    WRTK12   WRUW19   WRVB25   WRVF8    WSA11
WRNB23   WROU2    WRPO36   WRQK42   WRQN49   WRRM9    WRTK13   WRUW1    WRVB2    WRVF9    WSA12
WRNB24   WROU30   WRPO37   WRQK43   WRQN4    WRRM     WRTK14   WRUW20   WRVB3    WRVF     WSA13
WRNB25   WROU31   WRPO38   WRQK44   WRQN50   WRRO10   WRTK15   WRUW21   WRVB4    WRWK10   WSA14
WRNB26   WROU32   WRPO39   WRQK45   WRQN5    WRRO11   WRTK16   WRUW22   WRVB5    WRWK11   WSA15
WRNB27   WROU33   WRPO3    WRQK46   WRQN6    WRRO12   WRTK17   WRUW23   WRVB6    WRWK12   WSA16
WRNB28   WROU34   WRPO40   WRQK47   WRQN7    WRRO13   WRTK18   WRUW24   WRVB7    WRWK13   WSA17
WRNB29   WROU35   WRPO41   WRQK48   WRQN8    WRRO14   WRTK19   WRUW25   WRVB8    WRWK14   WSA18
WRNB2    WROU36   WRPO42   WRQK49   WRQN9    WRRO15   WRTK1    WRUW26   WRVB9    WRWK15   WSA19
WRNB30   WROU37   WRPO43   WRQK4    WRQN     WRRO16   WRTK20   WRUW27   WRVB     WRWK16   WSA20
WRNB31   WROU38   WRPO44   WRQK50   WRRM10   WRRO17   WRTK21   WRUW28   WRVF10   WRWK17   WSA21
WRNB32   WROU39   WRPO45   WRQK5    WRRM11   WRRO18   WRTK22   WRUW29   WRVF11   WRWK18   WSA22
WRNB33   WROU3    WRPO46   WRQK6    WRRM12   WRRO19   WRTK23   WRUW2    WRVF12   WRWK19   WSA23
WRNB34   WROU40   WRPO47   WRQK7    WRRM13   WRRO1    WRTK24   WRUW30   WRVF13   WRWK1    WSA24
WRNB35   WROU41   WRPO48   WRQK8    WRRM14   WRRO20   WRTK25   WRUW31   WRVF14   WRWK20   WSA25
WRNB36   WROU42   WRPO49   WRQK9    WRRM15   WRRO21   WRTK26   WRUW32   WRVF15   WRWK21   WSA26
WRNB37   WROU43   WRPO4    WRQK     WRRM16   WRRO22   WRTK27   WRUW33   WRVF16   WRWK22   WSA27
WRNB38   WROU44   WRPO50   WRQN10   WRRM17   WRRO23   WRTK28   WRUW34   WRVF17   WRWK23   WSA28
WRNB39   WROU45   WRPO5    WRQN11   WRRM18   WRRO24   WRTK29   WRUW35   WRVF18   WRWK24   WSA29
WRNB3    WROU46   WRPO6    WRQN12   WRRM19   WRRO25   WRTK2    WRUW36   WRVF19   WRWK25   WSA32
WRNB40   WROU47   WRPO7    WRQN13   WRRM1    WRRO26   WRTK30   WRUW37   WRVF1    WRWK2    WSA33
WRNB41   WROU48   WRPO8    WRQN14   WRRM20   WRRO27   WRTK31   WRUW38   WRVF20   WRWK3    WSA35
WRNB42   WROU49   WRPO9    WRQN15   WRRM21   WRRO28   WRTK32   WRUW39   WRVF21   WRWK4    WSA39
```

```
WSA40    WSEO44   WSLN41   WSLW48   WSMZ29   WSNY36   WSOM19   WSPD25   WSRW31   WSTB38   WSTR44
WSA41    WSEO45   WSLN42   WSLW49   WSMZ2    WSNY37   WSOM1    WSPD26   WSRW32   WSTB39   WSTR45
WSA42    WSEO46   WSLN43   WSLW4    WSMZ30   WSNY38   WSOM20   WSPD27   WSRW33   WSTB3    WSTR46
WSA43    WSEO47   WSLN44   WSLW50   WSMZ31   WSNY39   WSOM21   WSPD28   WSRW34   WSTB40   WSTR47
WSA44    WSEO48   WSLN45   WSLW5    WSMZ32   WSNY3    WSOM22   WSPD29   WSRW35   WSTB41   WSTR48
WSA45    WSEO49   WSLN46   WSLW6    WSMZ33   WSNY40   WSOM23   WSPD2    WSRW36   WSTB42   WSTR49
WSA46    WSEO4    WSLN47   WSLW7    WSMZ34   WSNY41   WSOM24   WSPD30   WSRW37   WSTB43   WSTR4
WSA47    WSEO50   WSLN48   WSLW8    WSMZ35   WSNY42   WSOM25   WSPD31   WSRW38   WSTB44   WSTR50
WSA48    WSEO5    WSLN49   WSLW9    WSMZ36   WSNY43   WSOM26   WSPD32   WSRW39   WSTB45   WSTR5
WSA49    WSEO6    WSLN4    WSLW     WSMZ37   WSNY44   WSOM27   WSPD33   WSRW3    WSTB46   WSTR6
WSAI1    WSEO7    WSLN50   WSMFP1   WSMZ38   WSNY45   WSOM28   WSPD34   WSRW40   WSTB47   WSTR7
WSAI2    WSEO8    WSLN5    WSMFP    WSMZ39   WSNY46   WSOM29   WSPD35   WSRW41   WSTB48   WSTR8
WSAI3    WSEO9    WSLN6    WSMJ10   WSMZ3    WSNY47   WSOM2    WSPD36   WSRW42   WSTB49   WSTR9
WSAI4    WSFJ2    WSLN7    WSMJ11   WSMZ40   WSNY48   WSOM30   WSPD37   WSRW43   WSTB4    WSTR
WSAI5    WSFJ3    WSLN8    WSMJ12   WSMZ41   WSNY49   WSOM31   WSPD38   WSRW44   WSTB50   WSTV10
WSAI6    WSFJ4    WSLN9    WSMJ13   WSMZ42   WSNY4    WSOM32   WSPD39   WSRW45   WSTB5    WSTV11
WSAI7    WSFJ5    WSLN     WSMJ14   WSMZ43   WSNY50   WSOM33   WSPD3    WSRW46   WSTB6    WSTV12
WSAI8    WSFJ6    WSLW10   WSMJ15   WSMZ44   WSNY5    WSOM34   WSPD40   WSRW47   WSTB7    WSTV13
WSAI9    WSFJ7    WSLW11   WSMJ16   WSMZ45   WSNY6    WSOM35   WSPD41   WSRW48   WSTB8    WSTV14
WSAI     WSFJ8    WSLW12   WSMJ17   WSMZ46   WSNY7    WSOM36   WSPD42   WSRW49   WSTB9    WSTV15
WSEAZ    WSFJ9    WSLW13   WSMJ18   WSMZ47   WSNY8    WSOM37   WSPD43   WSRW4    WSTB     WSTV16
WSEO10   WSFJ     WSLW14   WSMJ19   WSMZ48   WSNY9    WSOM38   WSPD44   WSRW50   WSTR10   WSTV17
WSEO11   WSJF     WSLW15   WSMJ1    WSMZ49   WSNY     WSOM39   WSPD45   WSRW5    WSTR11   WSTV18
WSEO12   WSKYTF   WSLW16   WSMJ20   WSMZ4    WSOH10   WSOM3    WSPD46   WSRW6    WSTR12   WSTV19
WSEO13   WSLN10   WSLW17   WSMJ21   WSMZ50   WSOH11   WSOM40   WSPD47   WSRW7    WSTR13   WSTV1
WSEO14   WSLN11   WSLW18   WSMJ22   WSMZ5    WSOH12   WSOM41   WSPD48   WSRW8    WSTR14   WSTV20
WSEO15   WSLN12   WSLW19   WSMJ23   WSMZ6    WSOH13   WSOM42   WSPD49   WSRW9    WSTR15   WSTV21
WSEO16   WSLN13   WSLW1    WSMJ24   WSMZ7    WSOH14   WSOM43   WSPD4    WSRW     WSTR16   WSTV22
WSEO17   WSLN14   WSLW20   WSMJ25   WSMZ8    WSOH15   WSOM44   WSPD50   WSTB10   WSTR17   WSTV23
WSEO18   WSLN15   WSLW21   WSMJ2    WSMZ9    WSOH16   WSOM45   WSPD5    WSTB11   WSTR18   WSTV24
WSEO19   WSLN16   WSLW22   WSMJ3    WSMZ     WSOH17   WSOM46   WSPD6    WSTB12   WSTR19   WSTV25
WSEO1    WSLN17   WSLW23   WSMJ4    WSNY10   WSOH18   WSOM47   WSPD7    WSTB13   WSTR1    WSTV26
WSEO20   WSLN18   WSLW24   WSMJ5    WSNY11   WSOH19   WSOM48   WSPD8    WSTB14   WSTR20   WSTV27
WSEO21   WSLN19   WSLW25   WSMJ6    WSNY12   WSOH1    WSOM49   WSPD9    WSTB15   WSTR21   WSTV28
WSEO22   WSLN1    WSLW26   WSMJ7    WSNY13   WSOH20   WSOM4    WSPD     WSTB16   WSTR22   WSTV29
WSEO23   WSLN20   WSLW27   WSMJ8    WSNY14   WSOH21   WSOM50   WSRW10   WSTB17   WSTR23   WSTV2
WSEO24   WSLN21   WSLW28   WSMJ9    WSNY15   WSOH22   WSOM5    WSRW11   WSTB18   WSTR24   WSTV30
WSEO25   WSLN22   WSLW29   WSMJ     WSNY16   WSOH23   WSOM6    WSRW12   WSTB19   WSTR25   WSTV31
WSEO26   WSLN23   WSLW2    WSMZ10   WSNY17   WSOH24   WSOM7    WSRW13   WSTB1    WSTR26   WSTV32
WSEO27   WSLN24   WSLW30   WSMZ11   WSNY18   WSOH25   WSOM8    WSRW14   WSTB20   WSTR27   WSTV33
WSEO28   WSLN25   WSLW31   WSMZ12   WSNY19   WSOH2    WSOM9    WSRW15   WSTB21   WSTR28   WSTV34
WSEO29   WSLN26   WSLW32   WSMZ13   WSNY20   WSOH3    WSOM     WSRW16   WSTB22   WSTR29   WSTV35
WSEO2    WSLN27   WSLW33   WSMZ14   WSNY21   WSOH4    WSPD10   WSRW17   WSTB23   WSTR2    WSTV36
WSEO30   WSLN28   WSLW34   WSMZ15   WSNY22   WSOH5    WSPD11   WSRW18   WSTB24   WSTR30   WSTV37
WSEO31   WSLN29   WSLW35   WSMZ16   WSNY23   WSOH6    WSPD12   WSRW19   WSTB25   WSTR31   WSTV38
WSEO32   WSLN2    WSLW36   WSMZ17   WSNY24   WSOH7    WSPD13   WSRW1    WSTB26   WSTR32   WSTV39
WSEO33   WSLN30   WSLW37   WSMZ18   WSNY25   WSOH8    WSPD14   WSRW20   WSTB27   WSTR33   WSTV3
WSEO34   WSLN31   WSLW38   WSMZ19   WSNY26   WSOH9    WSPD15   WSRW21   WSTB28   WSTR34   WSTV40
WSEO35   WSLN32   WSLW39   WSMZ1    WSNY27   WSOH     WSPD16   WSRW22   WSTB29   WSTR35   WSTV41
WSEO36   WSLN33   WSLW3    WSMZ20   WSNY28   WSOM10   WSPD17   WSRW23   WSTB2    WSTR36   WSTV42
WSEO37   WSLN34   WSLW40   WSMZ21   WSNY29   WSOM11   WSPD18   WSRW24   WSTB30   WSTR37   WSTV43
WSEO38   WSLN35   WSLW41   WSMZ22   WSNY2    WSOM12   WSPD19   WSRW25   WSTB31   WSTR38   WSTV44
WSEO39   WSLN36   WSLW42   WSMZ23   WSNY30   WSOM13   WSPD1    WSRW26   WSTB32   WSTR39   WSTV45
WSEO3    WSLN37   WSLW43   WSMZ24   WSNY31   WSOM14   WSPD20   WSRW27   WSTB33   WSTR3    WSTV46
WSEO40   WSLN38   WSLW44   WSMZ25   WSNY32   WSOM15   WSPD21   WSRW28   WSTB34   WSTR40   WSTV47
WSEO41   WSLN39   WSLW45   WSMZ26   WSNY33   WSOM16   WSPD22   WSRW29   WSTB35   WSTR41   WSTV48
WSEO42   WSLN3    WSLW46   WSMZ27   WSNY34   WSOM17   WSPD23   WSRW2    WSTB36   WSTR42   WSTV49
WSEO43   WSLN40   WSLW47   WSMZ28   WSNY35   WSOM18   WSPD24   WSRW30   WSTB37   WSTR43   WSTV4
```

```
WSTV50   WSWO10   WSWR17   WSWZ23   WSYX6    WTFEVR   WTFVIBE  WTLL1    WTOL9    WTSJ7    WTVN6
WSTV5    WSWO11   WSWR18   WSWZ24   WSYX7    WTFE     WTFWEDO  WTLL2    WTOL     WTSJ8    WTVN7
WSTV6    WSWO12   WSWR19   WSWZ25   WSYX8    WTFFORE  WTFWIN   WTLL3    WTOU1    WTSJ9    WTVN8
WSTV7    WSWO13   WSWR1    WSWZ26   WSYX9    WTFFRS   WTFWJDO  WTLL4    WTOU2    WTSJ     WTVN9
WSTV8    WSWO14   WSWR20   WSWZ27   WSYX     WTFFTW   WTFWJD   WTLL5    WTOU3    WTTE1    WTVRH8R
WSTV9    WSWO15   WSWR21   WSWZ28   WT0V11   WTFG1    WTF      WTLL6    WTOU4    WTTE2    WTVUCK
WSTV     WSWO16   WSWR22   WSWZ29   WTAM1    WTFGBTW  WTFYB    WTLL7    WTOU5    WTTE3    WUAB10
WSWD10   WSWO17   WSWR23   WSWZ2    WTAM2    WTFGOLF  WTGN1    WTLL8    WTOU6    WTTE4    WUAB11
WSWD11   WSWO18   WSWR24   WSWZ30   WTAM3    WTFG     WTGN2    WTLL9    WTOU7    WTTE5    WUAB12
WSWD12   WSWO19   WSWR25   WSWZ31   WTAM4    WTFH4X   WTGN3    WTLL     WTOU8    WTTE6    WUAB13
WSWD13   WSWO1    WSWR26   WSWZ32   WTAM5    WTFHAX   WTGN4    WTLW1    WTOU9    WTTE7    WUAB14
WSWD14   WSWO20   WSWR27   WSWZ33   WTAM6    WTFIDK   WTGN5    WTLW2    WTOU     WTTE8    WUAB15
WSWD15   WSWO21   WSWR28   WSWZ34   WTAM7    WTFIDO   WTGN6    WTLW3    WTOV1    WTTE9    WUAB16
WSWD16   WSWO22   WSWR29   WSWZ35   WTAM8    WTFIGO   WTGN7    WTLW4    WTOV2    WTTE     WUAB17
WSWD17   WSWO23   WSWR2    WSWZ36   WTAM9    WTFIMI   WTGN8    WTLW5    WTOV3    WTTF1    WUAB18
WSWD18   WSWO24   WSWR30   WSWZ37   WTAP1    WTFIN    WTGN9    WTLW6    WTOV4    WTTF2    WUAB19
WSWD19   WSWO25   WSWR31   WSWZ38   WTAP2    WTFIPWN  WTGN     WTLW7    WTOV5    WTTF3    WUAB1
WSWD1    WSWO26   WSWR32   WSWZ39   WTAP3    WTFISIT  WTGR1    WTLW8    WTOV6    WTTF4    WUAB20
WSWD20   WSWO27   WSWR33   WSWZ3    WTAP4    WTFIT    WTGR2    WTLW9    WTOV7    WTTF5    WUAB21
WSWD21   WSWO28   WSWR34   WSWZ40   WTAP5    WTFIW    WTGR3    WTLW     WTOV8    WTTF6    WUAB22
WSWD22   WSWO29   WSWR35   WSWZ41   WTAP6    WTFIZAT  WTGR4    WTMF     WTOV9    WTTF7    WUAB23
WSWD23   WSWO2    WSWR36   WSWZ42   WTAP7    WTFJEEP  WTGR5    WTNS1    WTOV     WTTF8    WUAB24
WSWD24   WSWO30   WSWR37   WSWZ43   WTAP8    WTFJOE   WTGR6    WTNS2    WTPG1    WTTF9    WUAB25
WSWD25   WSWO31   WSWR38   WSWZ44   WTAP9    WTFJ     WTGR7    WTNS3    WTPG2    WTTF     WUAB26
WSWD26   WSWO32   WSWR39   WSWZ45   WTAP     WTFLAW   WTGR8    WTNS4    WTPG3    WTTHFK   WUAB27
WSWD27   WSWO33   WSWR3    WSWZ46   WTCHKLR  WTFLOL1  WTGR9    WTNS5    WTPG4    WTUE1    WUAB28
WSWD28   WSWO34   WSWR40   WSWZ47   WTCH     WTFLOL   WTGR     WTNS6    WTPG5    WTUE2    WUAB29
WSWD29   WSWO35   WSWR41   WSWZ48   WTCHYAF  WTFLUFF  WTIG1    WTNS7    WTPG6    WTUE3    WUAB2
WSWD2    WSWO36   WSWR42   WSWZ49   WTCHYB   WTFM8    WTIG2    WTNS8    WTPG7    WTUE4    WUAB30
WSWD30   WSWO37   WSWR43   WSWZ4    WTDA1    WTFMAN1  WTIG3    WTNS9    WTPG8    WTUE5    WUAB31
WSWD31   WSWO38   WSWR44   WSWZ50   WTDA2    WTFMAN   WTIG4    WTOD1    WTPG9    WTUE6    WUAB32
WSWD32   WSWO39   WSWR45   WSWZ5    WTDA3    WTFMATE  WTIG5    WTOD2    WTPG     WTUE7    WUAB33
WSWD33   WSWO3    WSWR46   WSWZ6    WTDA4    WTFMF    WTIG6    WTOD3    WTPS1    WTUE8    WUAB34
WSWD34   WSWO40   WSWR47   WSWZ7    WTDA5    WTFMOVE  WTIG7    WTOD4    WTPS2    WTUE9    WUAB35
WSWD35   WSWO41   WSWR48   WSWZ8    WTDA6    WTFMPG   WTIG8    WTOD5    WTPS3    WTUE     WUAB36
WSWD36   WSWO42   WSWR49   WSWZ9    WTDA7    WTFNOOB  WTIG9    WTOD6    WTPS4    WTUZ1    WUAB37
WSWD37   WSWO43   WSWR4    WSWZ     WTDA8    WTFNOW   WTIG     WTOD7    WTPS5    WTUZ2    WUAB38
WSWD38   WSWO44   WSWR50   WSYX10   WTDA9    WTFOCK   WTJC1    WTOD8    WTPS6    WTUZ3    WUAB39
WSWD39   WSWO45   WSWR5    WSYX11   WTDA     WTFOCUS  WTJC2    WTOD9    WTPS7    WTUZ4    WUAB3
WSWD3    WSWO46   WSWR6    WSYX12   WTDREAM  WTFOMG   WTJC3    WTOD     WTPS8    WTUZ5    WUAB40
WSWD40   WSWO47   WSWR7    WSYX13   WTEFF    WTFOVER  WTJC4    WTOF1    WTPS9    WTUZ6    WUAB41
WSWD41   WSWO48   WSWR8    WSYX14   WTF1     WTFOVR   WTJC5    WTOF2    WTPS     WTUZ7    WUAB42
WSWD42   WSWO49   WSWR9    WSYX15   WTF2O2O  WTFOV    WTJC6    WTOF3    WTRF1    WTUZ8    WUAB43
WSWD43   WSWO4    WSWR     WSYX16   WTF4LS   WTFO     WTJC7    WTOF4    WTRF2    WTUZ9    WUAB44
WSWD44   WSWO50   WSWZ10   WSYX17   WTF4     WTFPWND  WTJC8    WTOF5    WTRF3    WTUZ     WUAB45
WSWD45   WSWO5    WSWZ11   WSYX18   WTF7     WTFPWN   WTJC9    WTOF6    WTRF4    WTVG1    WUAB46
WSWD46   WSWO6    WSWZ12   WSYX19   WTF9     WTFRAK   WTJC     WTOF7    WTRF5    WTVG2    WUAB47
WSWD47   WSWO7    WSWZ13   WSYX1    WTFABOX  WTFRUNK  WTKC1    WTOF8    WTRF6    WTVG3    WUAB48
WSWD48   WSWO8    WSWZ14   WSYX20   WTFART   WTFTEES  WTKC2    WTOF9    WTRF7    WTVG4    WUAB49
WSWD49   WSWO9    WSWZ15   WSYX21   WTFAYD   WTFTRMP  WTKC3    WTOF     WTRF8    WTVG5    WUAB4
WSWD4    WSWO     WSWZ16   WSYX22   WTFBRB   WTFTRUK  WTKC4    WTOL1    WTRF9    WTVG6    WUAB50
WSWD50   WSWR10   WSWZ17   WSYX23   WTFBTCH  WTFTUCK  WTKC5    WTOL2    WTRF     WTVG7    WUAB5
WSWD5    WSWR11   WSWZ18   WSYX24   WTFBUK   WTFTW    WTKC6    WTOL3    WTSJ1    WTVG8    WUAB6
WSWD6    WSWR12   WSWZ19   WSYX25   WTFD212  WTFUCK   WTKC7    WTOL4    WTSJ2    WTVG9    WUAB7
WSWD7    WSWR13   WSWZ1    WSYX2    WTFDUDE  WTFUK    WTKC8    WTOL5    WTSJ3    WTVG     WUAB8
WSWD8    WSWR14   WSWZ20   WSYX3    WTFDUH   WTFU     WTKC9    WTOL6    WTSJ4    WTVN2    WUAB9
WSWD9    WSWR15   WSWZ21   WSYX4    WTFERY   WTFV10   WTKC     WTOL7    WTSJ5    WTVN4    WUAB
WSWD     WSWR16   WSWZ22   WSYX5    WTFEVER  WTFV6    WTLITNG  WTOL8    WTSJ6    WTVN5    WUBE10
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WUBE11 | WUCO18 | WUDR24 | WUFM30 | WUHS38 | WUJC44 | WULM50 | WURN45 | WUSO50 | WVIZ4 | WVMS2 |
| WUBE12 | WUCO19 | WUDR25 | WUFM31 | WUHS39 | WUJC45 | WULM5 | WURN46 | WUSO5 | WVIZ5 | WVMS3 |
| WUBE13 | WUCO1 | WUDR26 | WUFM32 | WUHS3 | WUJC46 | WULM6 | WURN47 | WUSO6 | WVIZ6 | WVMS4 |
| WUBE14 | WUCO20 | WUDR27 | WUFM33 | WUHS40 | WUJC47 | WULM7 | WURN48 | WUSO7 | WVIZ7 | WVMS5 |
| WUBE15 | WUCO21 | WUDR28 | WUFM34 | WUHS41 | WUJC48 | WULM8 | WURN49 | WUSO8 | WVIZ8 | WVMS6 |
| WUBE16 | WUCO22 | WUDR29 | WUFM35 | WUHS42 | WUJC49 | WULM9 | WURN4 | WUSO9 | WVIZ9 | WVMS7 |
| WUBE17 | WUCO23 | WUDR2 | WUFM36 | WUHS43 | WUJC4 | WULM | WURN50 | WUSO | WVIZ | WVMS8 |
| WUBE18 | WUCO24 | WUDR30 | WUFM37 | WUHS44 | WUJC50 | WUNTSUM | WURN5 | WUSSIE | WVKF1 | WVMS9 |
| WUBE19 | WUCO25 | WUDR31 | WUFM38 | WUHS45 | WUJC5 | WUPAZ | WURN6 | WUTAPHO | WVKF2 | WVMS |
| WUBE1 | WUCO26 | WUDR32 | WUFM39 | WUHS46 | WUJC6 | WUPTAZ2 | WURN7 | WUXZ | WVKF3 | WVMX1 |
| WUBE20 | WUCO27 | WUDR33 | WUFM3 | WUHS47 | WUJC7 | WUPW1 | WURN8 | WUZZ10 | WVKF4 | WVMX2 |
| WUBE21 | WUCO28 | WUDR34 | WUFM40 | WUHS48 | WUJC8 | WUPW2 | WURN9 | WUZZ11 | WVKF5 | WVMX3 |
| WUBE22 | WUCO29 | WUDR35 | WUFM41 | WUHS49 | WUJC9 | WUPW3 | WURN | WUZZ12 | WVKF6 | WVMX4 |
| WUBE23 | WUCO2 | WUDR36 | WUFM42 | WUHS4 | WUJC | WUPW4 | WURSHT | WUZZ13 | WVKF7 | WVMX5 |
| WUBE24 | WUCO30 | WUDR37 | WUFM43 | WUHS50 | WULM10 | WUPW5 | WUSO10 | WUZZ14 | WVKF8 | WVMX6 |
| WUBE25 | WUCO31 | WUDR38 | WUFM44 | WUHS5 | WULM11 | WUPW6 | WUSO11 | WUZZ15 | WVKF9 | WVMX7 |
| WUBE26 | WUCO32 | WUDR39 | WUFM45 | WUHS6 | WULM12 | WUPW7 | WUSO12 | WUZZ16 | WVKF | WVMX8 |
| WUBE27 | WUCO33 | WUDR3 | WUFM46 | WUHS7 | WULM13 | WUPW8 | WUSO13 | WUZZ17 | WVKO1 | WVMX9 |
| WUBE28 | WUCO34 | WUDR40 | WUFM47 | WUHS8 | WULM14 | WUPW9 | WUSO14 | WUZZ18 | WVKO2 | WVMX |
| WUBE29 | WUCO35 | WUDR41 | WUFM48 | WUHS9 | WULM15 | WUPW | WUSO15 | WUZZ19 | WVKO3 | WVNO1 |
| WUBE2 | WUCO36 | WUDR42 | WUFM49 | WUHS | WULM16 | WURN10 | WUSO16 | WUZZ1 | WVKO4 | WVNO2 |
| WUBE30 | WUCO37 | WUDR43 | WUFM4 | WUJC10 | WULM17 | WURN11 | WUSO17 | WUZZ20 | WVKO5 | WVNO3 |
| WUBE31 | WUCO38 | WUDR44 | WUFM50 | WUJC11 | WULM18 | WURN12 | WUSO18 | WUZZ21 | WVKO6 | WVNO4 |
| WUBE32 | WUCO39 | WUDR45 | WUFM5 | WUJC12 | WULM19 | WURN13 | WUSO19 | WUZZ22 | WVKO7 | WVNO5 |
| WUBE33 | WUCO3 | WUDR46 | WUFM6 | WUJC13 | WULM1 | WURN14 | WUSO1 | WUZZ23 | WVKO8 | WVNO6 |
| WUBE34 | WUCO40 | WUDR47 | WUFM7 | WUJC14 | WULM20 | WURN15 | WUSO20 | WUZZ24 | WVKO9 | WVNO7 |
| WUBE35 | WUCO41 | WUDR48 | WUFM8 | WUJC15 | WULM21 | WURN16 | WUSO21 | WUZZ25 | WVKO | WVNO8 |
| WUBE36 | WUCO42 | WUDR49 | WUFM9 | WUJC16 | WULM22 | WURN17 | WUSO22 | WUZZ2 | WVKS1 | WVNO9 |
| WUBE37 | WUCO43 | WUDR4 | WUHS10 | WUJC17 | WULM23 | WURN18 | WUSO23 | WUZZ3 | WVKS2 | WVNO |
| WUBE38 | WUCO44 | WUDR50 | WUHS11 | WUJC18 | WULM24 | WURN19 | WUSO24 | WUZZ4 | WVKS3 | WVNU4 |
| WUBE39 | WUCO45 | WUDR5 | WUHS12 | WUJC19 | WULM25 | WURN1 | WUSO25 | WUZZ5 | WVKS4 | WVNU5 |
| WUBE3 | WUCO46 | WUDR6 | WUHS13 | WUJC1 | WULM26 | WURN20 | WUSO26 | WUZZ6 | WVKS5 | WVNU6 |
| WUBE40 | WUCO47 | WUDR7 | WUHS14 | WUJC20 | WULM27 | WURN21 | WUSO27 | WUZZ7 | WVKS6 | WVNU7 |
| WUBE41 | WUCO48 | WUDR8 | WUHS15 | WUJC21 | WULM28 | WURN22 | WUSO28 | WUZZ8 | WVKS7 | WVNU8 |
| WUBE42 | WUCO49 | WUDR9 | WUHS16 | WUJC22 | WULM29 | WURN23 | WUSO29 | WUZZ9 | WVKS8 | WVNU9 |
| WUBE43 | WUCO4 | WUDR | WUHS17 | WUJC23 | WULM2 | WURN24 | WUSO2 | WVAC1 | WVKS9 | WVOI1 |
| WUBE44 | WUCO50 | WUFM10 | WUHS18 | WUJC24 | WULM30 | WURN25 | WUSO30 | WVAC2 | WVKS | WVOI2 |
| WUBE45 | WUCO5 | WUFM11 | WUHS19 | WUJC25 | WULM31 | WURN26 | WUSO31 | WVAC3 | WVMC1 | WVOI3 |
| WUBE46 | WUCO6 | WUFM12 | WUHS1 | WUJC26 | WULM32 | WURN27 | WUSO32 | WVAC4 | WVMC2 | WVOI4 |
| WUBE47 | WUCO7 | WUFM13 | WUHS20 | WUJC27 | WULM33 | WURN28 | WUSO33 | WVAC5 | WVMC3 | WVOI5 |
| WUBE48 | WUCO8 | WUFM14 | WUHS21 | WUJC28 | WULM34 | WURN29 | WUSO34 | WVAC6 | WVMC4 | WVOI6 |
| WUBE49 | WUCO9 | WUFM15 | WUHS22 | WUJC29 | WULM35 | WURN2 | WUSO35 | WVAC7 | WVMC5 | WVOI7 |
| WUBE4 | WUCO | WUFM16 | WUHS23 | WUJC2 | WULM36 | WURN30 | WUSO36 | WVAC8 | WVMC6 | WVOI8 |
| WUBE50 | WUDR10 | WUFM17 | WUHS24 | WUJC30 | WULM37 | WURN31 | WUSO37 | WVAC9 | WVMC7 | WVOI9 |
| WUBE5 | WUDR11 | WUFM18 | WUHS25 | WUJC31 | WULM38 | WURN32 | WUSO38 | WVAC | WVMC8 | WVOI |
| WUBE6 | WUDR12 | WUFM19 | WUHS26 | WUJC32 | WULM39 | WURN33 | WUSO39 | WVAE1 | WVMC9 | WVPX1 |
| WUBE7 | WUDR13 | WUFM1 | WUHS27 | WUJC33 | WULM3 | WURN34 | WUSO3 | WVAE2 | WVMC | WVPX2 |
| WUBE8 | WUDR14 | WUFM20 | WUHS28 | WUJC34 | WULM40 | WURN35 | WUSO40 | WVAE3 | WVML1 | WVPX3 |
| WUBE9 | WUDR15 | WUFM21 | WUHS29 | WUJC35 | WULM41 | WURN36 | WUSO41 | WVAE4 | WVML2 | WVPX4 |
| WUBE | WUDR16 | WUFM22 | WUHS2 | WUJC36 | WULM42 | WURN37 | WUSO42 | WVAE5 | WVML3 | WVPX5 |
| WUCO10 | WUDR17 | WUFM23 | WUHS30 | WUJC37 | WULM43 | WURN38 | WUSO43 | WVAE6 | WVML4 | WVPX6 |
| WUCO11 | WUDR18 | WUFM24 | WUHS31 | WUJC38 | WULM44 | WURN39 | WUSO44 | WVAE7 | WVML5 | WVPX7 |
| WUCO12 | WUDR19 | WUFM25 | WUHS32 | WUJC39 | WULM45 | WURN3 | WUSO45 | WVAE8 | WVML6 | WVPX8 |
| WUCO13 | WUDR1 | WUFM26 | WUHS33 | WUJC3 | WULM46 | WURN40 | WUSO46 | WVAE9 | WVML7 | WVPX9 |
| WUCO14 | WUDR20 | WUFM27 | WUHS34 | WUJC40 | WULM47 | WURN41 | WUSO47 | WVAE | WVML8 | WVPX |
| WUCO15 | WUDR21 | WUFM28 | WUHS35 | WUJC41 | WULM48 | WURN42 | WUSO48 | WVIZ1 | WVML9 | WVVP1 |
| WUCO16 | WUDR22 | WUFM29 | WUHS36 | WUJC42 | WULM49 | WURN43 | WUSO49 | WVIZ2 | WVML | WVVP2 |
| WUCO17 | WUDR23 | WUFM2 | WUHS37 | WUJC43 | WULM4 | WURN44 | WUSO4 | WVIZ3 | WVMS1 | WVVP3 |

```
WVVP4    WWBK10   WWCD17   WWGK25   WWGV31   WWHO38   WWJM44   WWKC50   WWNK33   WWOC39   WWOW45
WVVP5    WWBK11   WWCD18   WWGK26   WWGV32   WWHO39   WWJM45   WWKC5    WWNK34   WWOC3    WWOW46
WVVP6    WWBK12   WWCD19   WWGK27   WWGV33   WWHO3    WWJM46   WWKC6    WWNK35   WWOC40   WWOW47
WVVP7    WWBK13   WWCD20   WWGK28   WWGV34   WWHO40   WWJM47   WWKC7    WWNK36   WWOC41   WWOW48
WVVP8    WWBK14   WWCD21   WWGK29   WWGV35   WWHO41   WWJM48   WWKC8    WWNK37   WWOC42   WWOW49
WVVP9    WWBK15   WWCD22   WWGK2    WWGV36   WWHO42   WWJM49   WWKC9    WWNK38   WWOC43   WWOW4
WVVP     WWBK16   WWCD23   WWGK30   WWGV37   WWHO43   WWJM4    WWKC     WWNK39   WWOC44   WWOW50
WVVW1    WWBK17   WWCD24   WWGK31   WWGV38   WWHO44   WWJM50   WWMK10   WWNK3    WWOC45   WWOW5
WVVW2    WWBK18   WWCD25   WWGK32   WWGV39   WWHO45   WWJM5    WWMK11   WWNK40   WWOC46   WWOW6
WVVW3    WWBK19   WWCD26   WWGK33   WWGV3    WWHO46   WWJM6    WWMK12   WWNK41   WWOC47   WWOW7
WVVW4    WWBK1    WWCD27   WWGK34   WWGV40   WWHO47   WWJM7    WWMK13   WWNK42   WWOC48   WWOW8
WVVW5    WWBK20   WWCD28   WWGK35   WWGV41   WWHO48   WWJM8    WWMK14   WWNK43   WWOC49   WWOW9
WVVW6    WWBK21   WWCD29   WWGK36   WWGV42   WWHO49   WWJM9    WWMK15   WWNK44   WWOC4    WWOW
WVVW7    WWBK22   WWCD2    WWGK37   WWGV43   WWHO4    WWJM     WWMK16   WWNK45   WWOC50   WWRD
WVVW8    WWBK23   WWCD30   WWGK38   WWGV44   WWHO50   WWKC10   WWMK17   WWNK46   WWOC5    WWSR10
WVVW9    WWBK24   WWCD31   WWGK39   WWGV45   WWHO5    WWKC11   WWMK18   WWNK47   WWOC6    WWSR11
WVVW     WWBK25   WWCD32   WWGK3    WWGV46   WWHO6    WWKC12   WWMK19   WWNK48   WWOC7    WWSR12
WVXC1    WWBK26   WWCD33   WWGK40   WWGV47   WWHO7    WWKC13   WWMK1    WWNK49   WWOC8    WWSR13
WVXC2    WWBK27   WWCD34   WWGK41   WWGV48   WWHO8    WWKC14   WWMK20   WWNK4    WWOC9    WWSR14
WVXC3    WWBK28   WWCD35   WWGK42   WWGV49   WWHO9    WWKC15   WWMK21   WWNK50   WWOC     WWSR15
WVXC4    WWBK29   WWCD36   WWGK43   WWGV4    WWHO     WWKC16   WWMK22   WWNK5    WWOW10   WWSR16
WVXC5    WWBK2    WWCD37   WWGK44   WWGV50   WWJM10   WWKC17   WWMK23   WWNK6    WWOW11   WWSR17
WVXC6    WWBK30   WWCD38   WWGK45   WWGV5    WWJM11   WWKC18   WWMK24   WWNK7    WWOW12   WWSR18
WVXC7    WWBK31   WWCD39   WWGK46   WWGV6    WWJM12   WWKC19   WWMK25   WWNK8    WWOW13   WWSR19
WVXC8    WWBK32   WWCD3    WWGK47   WWGV7    WWJM13   WWKC1    WWMK2    WWNK9    WWOW14   WWSR1
WVXC9    WWBK33   WWCD40   WWGK48   WWGV8    WWJM14   WWKC20   WWMK3    WWNK     WWOW15   WWSR20
WVXC     WWBK34   WWCD41   WWGK49   WWGV9    WWJM15   WWKC21   WWMK4    WWNZO6   WWOW16   WWSR21
WVXG1    WWBK35   WWCD42   WWGK4    WWGV     WWJM16   WWKC22   WWMK5    WWOC10   WWOW17   WWSR22
WVXG2    WWBK36   WWCD43   WWGK50   WWHO10   WWJM17   WWKC23   WWMK6    WWOC11   WWOW18   WWSR23
WVXG3    WWBK37   WWCD44   WWGK5    WWHO11   WWJM18   WWKC24   WWMK7    WWOC12   WWOW19   WWSR24
WVXG4    WWBK38   WWCD45   WWGK6    WWHO12   WWJM19   WWKC25   WWMK8    WWOC13   WWOW1    WWSR25
WVXG5    WWBK39   WWCD46   WWGK7    WWHO13   WWJM1    WWKC26   WWMK9    WWOC14   WWOW20   WWSR26
WVXG6    WWBK3    WWCD47   WWGK8    WWHO14   WWJM20   WWKC27   WWMK     WWOC15   WWOW21   WWSR27
WVXG7    WWBK40   WWCD48   WWGK9    WWHO15   WWJM21   WWKC28   WWNK10   WWOC16   WWOW22   WWSR28
WVXG8    WWBK41   WWCD49   WWGK     WWHO16   WWJM22   WWKC29   WWNK11   WWOC17   WWOW23   WWSR29
WVXG9    WWBK42   WWCD4    WWGV10   WWHO17   WWJM23   WWKC2    WWNK12   WWOC18   WWOW24   WWSR2
WVXG     WWBK43   WWCD50   WWGV11   WWHO18   WWJM24   WWKC30   WWNK13   WWOC19   WWOW25   WWSR30
WVXU1    WWBK44   WWCD5    WWGV12   WWHO19   WWJM25   WWKC31   WWNK14   WWOC1    WWOW26   WWSR31
WVXU2    WWBK45   WWCD6    WWGV13   WWHO1    WWJM26   WWKC32   WWNK15   WWOC20   WWOW27   WWSR32
WVXU3    WWBK46   WWCD7    WWGV14   WWHO20   WWJM27   WWKC33   WWNK16   WWOC21   WWOW28   WWSR33
WVXU4    WWBK47   WWCD8    WWGV15   WWHO21   WWJM28   WWKC34   WWNK17   WWOC22   WWOW29   WWSR34
WVXU5    WWBK48   WWCD9    WWGV16   WWHO22   WWJM29   WWKC35   WWNK18   WWOC23   WWOW2    WWSR35
WVXU6    WWBK49   WWGK10   WWGV17   WWHO23   WWJM2    WWKC36   WWNK19   WWOC24   WWOW30   WWSR36
WVXU7    WWBK4    WWGK11   WWGV18   WWHO24   WWJM30   WWKC37   WWNK1    WWOC25   WWOW31   WWSR37
WVXU8    WWBK50   WWGK12   WWGV19   WWHO25   WWJM31   WWKC38   WWNK20   WWOC26   WWOW32   WWSR38
WVXU9    WWBK5    WWGK13   WWGV1    WWHO26   WWJM32   WWKC39   WWNK21   WWOC27   WWOW33   WWSR39
WVXU     WWBK6    WWGK14   WWGV20   WWHO27   WWJM33   WWKC3    WWNK22   WWOC28   WWOW34   WWSR3
WVXW1    WWBK7    WWGK15   WWGV21   WWHO28   WWJM34   WWKC40   WWNK23   WWOC29   WWOW35   WWSR40
WVXW2    WWBK8    WWGK16   WWGV22   WWHO29   WWJM35   WWKC41   WWNK24   WWOC2    WWOW36   WWSR41
WVXW3    WWBK9    WWGK17   WWGV23   WWHO2    WWJM36   WWKC42   WWNK25   WWOC30   WWOW37   WWSR42
WVXW4    WWBK     WWGK18   WWGV24   WWHO30   WWJM37   WWKC43   WWNK26   WWOC31   WWOW38   WWSR43
WVXW5    WWCD10   WWGK19   WWGV25   WWHO31   WWJM38   WWKC44   WWNK27   WWOC32   WWOW39   WWSR44
WVXW6    WWCD11   WWGK1    WWGV26   WWHO32   WWJM39   WWKC45   WWNK28   WWOC33   WWOW3    WWSR45
WVXW7    WWCD12   WWGK20   WWGV27   WWHO33   WWJM3    WWKC46   WWNK29   WWOC34   WWOW40   WWSR46
WVXW8    WWCD13   WWGK21   WWGV28   WWHO34   WWJM40   WWKC47   WWNK2    WWOC35   WWOW41   WWSR47
WVXW9    WWCD14   WWGK22   WWGV29   WWHO35   WWJM41   WWKC48   WWNK30   WWOC36   WWOW42   WWSR48
WVXW     WWCD15   WWGK23   WWGV2    WWHO36   WWJM42   WWKC49   WWNK31   WWOC37   WWOW43   WWSR49
WWAP23   WWCD16   WWGK24   WWGV30   WWHO37   WWJM43   WWKC4    WWNK32   WWOC38   WWOW44   WWSR4
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WWSR50 | WWSY10 | WWVX17 | WWWM23 | WXIL2 | WXMG | WXTS8 | WYBL14 | WYBP20 | WYBZ4 | WYDOMKR |
| WWSR5 | WWSY11 | WWVX18 | WWWM24 | WXIL3 | WXML1 | WXTS9 | WYBL15 | WYBP21 | WYBZ50 | WYFBTR |
| WWSR6 | WWSY12 | WWVX19 | WWWM25 | WXIL4 | WXML2 | WXTS | WYBL16 | WYBP22 | WYBZ5 | WYGY10 |
| WWSR7 | WWSY13 | WWVX1 | WWWM26 | WXIL5 | WXML3 | WXTX1 | WYBL17 | WYBP23 | WYBZ6 | WYGY11 |
| WWSR8 | WWSY14 | WWVX20 | WWWM27 | WXIL6 | WXML4 | WXTX2 | WYBL18 | WYBP24 | WYBZ7 | WYGY12 |
| WWSR9 | WWSY15 | WWVX21 | WWWM28 | WXIL7 | WXML5 | WXTX3 | WYBL19 | WYBP25 | WYBZ8 | WYGY13 |
| WWSR | WWSY16 | WWVX22 | WWWM29 | WXIL8 | WXML6 | WXTX4 | WYBL1 | WYBP2 | WYBZ9 | WYGY14 |
| WWSU10 | WWSY17 | WWVX23 | WWWM2 | WXIL9 | WXML7 | WXTX5 | WYBL20 | WYBP3 | WYCF10 | WYGY15 |
| WWSU11 | WWSY18 | WWVX24 | WWWM30 | WXIL | WXML8 | WXTX6 | WYBL21 | WYBP4 | WYCF11 | WYGY16 |
| WWSU12 | WWSY19 | WWVX25 | WWWM31 | WXIX1 | WXML9 | WXTX7 | WYBL22 | WYBP5 | WYCF12 | WYGY17 |
| WWSU13 | WWSY1 | WWVX26 | WWWM32 | WXIX2 | WXMW1 | WXTX8 | WYBL23 | WYBP6 | WYCF13 | WYGY18 |
| WWSU14 | WWSY20 | WWVX27 | WWWM33 | WXIX3 | WXMW2 | WXTX9 | WYBL24 | WYBP7 | WYCF14 | WYGY19 |
| WWSU15 | WWSY21 | WWVX28 | WWWM34 | WXIX4 | WXMW3 | WXTX | WYBL25 | WYBP8 | WYCF15 | WYGY1 |
| WWSU16 | WWSY22 | WWVX29 | WWWM35 | WXIX5 | WXMW4 | WXUT1 | WYBL26 | WYBP9 | WYCF16 | WYGY20 |
| WWSU17 | WWSY23 | WWVX2 | WWWM36 | WXIX6 | WXMW5 | WXUT2 | WYBL27 | WYBP | WYCF17 | WYGY21 |
| WWSU18 | WWSY24 | WWVX30 | WWWM37 | WXIX7 | WXMW6 | WXUT3 | WYBL28 | WYBZ10 | WYCF18 | WYGY22 |
| WWSU19 | WWSY25 | WWVX31 | WWWM38 | WXIX8 | WXMW7 | WXUT4 | WYBL29 | WYBZ11 | WYCF19 | WYGY23 |
| WWSU1 | WWSY26 | WWVX32 | WWWM39 | WXIX9 | WXMW8 | WXUT5 | WYBL2 | WYBZ12 | WYCF1 | WYGY24 |
| WWSU20 | WWSY27 | WWVX33 | WWWM3 | WXIX | WXMW9 | WXUT6 | WYBL30 | WYBZ13 | WYCF20 | WYGY25 |
| WWSU21 | WWSY28 | WWVX34 | WWWM40 | WXIZ1 | WXMW | WXUT7 | WYBL31 | WYBZ14 | WYCF21 | WYGY26 |
| WWSU22 | WWSY29 | WWVX35 | WWWM41 | WXIZ2 | WXMXMXW | WXUT8 | WYBL32 | WYBZ15 | WYCF22 | WYGY27 |
| WWSU23 | WWSY2 | WWVX36 | WWWM42 | WXIZ3 | WXOX1 | WXUT9 | WYBL33 | WYBZ16 | WYCF23 | WYGY28 |
| WWSU24 | WWSY30 | WWVX37 | WWWM43 | WXIZ4 | WXOX2 | WXUT | WYBL34 | WYBZ17 | WYCF24 | WYGY29 |
| WWSU25 | WWSY31 | WWVX38 | WWWM44 | WXIZ5 | WXOX3 | WXXF1 | WYBL35 | WYBZ18 | WYCF25 | WYGY2 |
| WWSU26 | WWSY32 | WWVX39 | WWWM45 | WXIZ6 | WXOX4 | WXXF2 | WYBL36 | WYBZ19 | WYCF26 | WYGY30 |
| WWSU27 | WWSY33 | WWVX3 | WWWM46 | WXIZ7 | WXOX5 | WXXF3 | WYBL37 | WYBZ1 | WYCF27 | WYGY31 |
| WWSU28 | WWSY34 | WWVX40 | WWWM47 | WXIZ8 | WXOX6 | WXXF4 | WYBL38 | WYBZ20 | WYCF28 | WYGY32 |
| WWSU29 | WWSY35 | WWVX41 | WWWM48 | WXIZ9 | WXOX7 | WXXF5 | WYBL39 | WYBZ21 | WYCF29 | WYGY33 |
| WWSU2 | WWSY36 | WWVX42 | WWWM49 | WXIZ | WXOX8 | WXXF6 | WYBL3 | WYBZ22 | WYCF2 | WYGY34 |
| WWSU30 | WWSY37 | WWVX43 | WWWM4 | WXKR1 | WXOX9 | WXXF7 | WYBL40 | WYBZ23 | WYCF30 | WYGY35 |
| WWSU31 | WWSY38 | WWVX44 | WWWM50 | WXKR2 | WXOX | WXXF8 | WYBL41 | WYBZ24 | WYCF31 | WYGY36 |
| WWSU32 | WWSY39 | WWVX45 | WWWM5 | WXKR3 | WXTM1 | WXXF9 | WYBL42 | WYBZ25 | WYCF32 | WYGY37 |
| WWSU33 | WWSY3 | WWVX46 | WWWM6 | WXKR4 | WXTM2 | WXXF | WYBL43 | WYBZ26 | WYCF33 | WYGY38 |
| WWSU34 | WWSY40 | WWVX47 | WWWM7 | WXKR5 | WXTM3 | WXXR1 | WYBL44 | WYBZ27 | WYCF34 | WYGY39 |
| WWSU35 | WWSY41 | WWVX48 | WWWM8 | WXKR6 | WXTM4 | WXXR2 | WYBL45 | WYBZ28 | WYCF35 | WYGY3 |
| WWSU36 | WWSY42 | WWVX49 | WWWM9 | WXKR7 | WXTM5 | WXXR3 | WYBL46 | WYBZ29 | WYCF36 | WYGY40 |
| WWSU37 | WWSY43 | WWVX4 | WWWM | WXKR8 | WXTM6 | WXXR4 | WYBL47 | WYBZ2 | WYCF37 | WYGY41 |
| WWSU38 | WWSY44 | WWVX50 | WXEG1 | WXKR9 | WXTM7 | WXXR5 | WYBL48 | WYBZ30 | WYCF38 | WYGY42 |
| WWSU39 | WWSY45 | WWVX5 | WXEG2 | WXKR | WXTM8 | WXXR6 | WYBL49 | WYBZ31 | WYCF39 | WYGY43 |
| WWSU3 | WWSY46 | WWVX6 | WXEG3 | WXMF1 | WXTM9 | WXXR7 | WYBL4 | WYBZ32 | WYCF3 | WYGY44 |
| WWSU40 | WWSY47 | WWVX7 | WXEG4 | WXMF2 | WXTM | WXXR8 | WYBL50 | WYBZ33 | WYCF40 | WYGY45 |
| WWSU41 | WWSY48 | WWVX8 | WXEG5 | WXMF3 | WXTQ1 | WXXR9 | WYBL5 | WYBZ34 | WYCF41 | WYGY46 |
| WWSU42 | WWSY49 | WWVX9 | WXEG6 | WXMF4 | WXTQ2 | WXXR | WYBL6 | WYBZ35 | WYCF42 | WYGY47 |
| WWSU43 | WWSY4 | WWVX | WXEG7 | WXMF5 | WXTQ3 | WXZQ1 | WYBL7 | WYBZ36 | WYCF43 | WYGY48 |
| WWSU44 | WWSY50 | WWWM10 | WXEG8 | WXMF6 | WXTQ4 | WXZQ2 | WYBL8 | WYBZ37 | WYCF44 | WYGY49 |
| WWSU45 | WWSY5 | WWWM11 | WXEG9 | WXMF7 | WXTQ5 | WXZQ3 | WYBL9 | WYBZ38 | WYCF45 | WYGY4 |
| WWSU46 | WWSY6 | WWWM12 | WXEG | WXMF8 | WXTQ6 | WXZQ4 | WYBL | WYBZ39 | WYCF46 | WYGY50 |
| WWSU47 | WWSY7 | WWWM13 | WXIC1 | WXMF9 | WXTQ7 | WXZQ5 | WYBP10 | WYBZ3 | WYCF47 | WYGY5 |
| WWSU48 | WWSY8 | WWWM14 | WXIC2 | WXMF | WXTQ8 | WXZQ6 | WYBP11 | WYBZ40 | WYCF48 | WYGY6 |
| WWSU49 | WWSY9 | WWWM15 | WXIC3 | WXMG1 | WXTQ9 | WXZQ7 | WYBP12 | WYBZ41 | WYCF49 | WYGY7 |
| WWSU4 | WWSY | WWWM16 | WXIC4 | WXMG2 | WXTQ | WXZQ8 | WYBP13 | WYBZ42 | WYCF4 | WYGY8 |
| WWSU50 | WWVX10 | WWWM17 | WXIC5 | WXMG3 | WXTS1 | WXZQ9 | WYBP14 | WYBZ43 | WYCF50 | WYGY9 |
| WWSU5 | WWVX11 | WWWM18 | WXIC6 | WXMG4 | WXTS2 | WXZQ | WYBP15 | WYBZ44 | WYCF5 | WYGY |
| WWSU6 | WWVX12 | WWWM19 | WXIC7 | WXMG5 | WXTS3 | WY0MING | WYBP16 | WYBZ45 | WYCF6 | WYHT10 |
| WWSU7 | WWVX13 | WWWM1 | WXIC8 | WXMG6 | WXTS4 | WYBL10 | WYBP17 | WYBZ46 | WYCF7 | WYHT11 |
| WWSU8 | WWVX14 | WWWM20 | WXIC9 | WXMG7 | WXTS5 | WYBL11 | WYBP18 | WYBZ47 | WYCF8 | WYHT12 |
| WWSU9 | WWVX15 | WWWM21 | WXIC | WXMG8 | WXTS6 | WYBL12 | WYBP19 | WYBZ48 | WYCF9 | WYHT13 |
| WWSU | WWVX16 | WWWM22 | WXIL1 | WXMG9 | WXTS7 | WYBL13 | WYBP1 | WYBZ49 | WYCF | WYHT14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WYHT15 | WYJK22 | WYKL29 | WYLI35 | WYNT18 | WYPC23 | WYRO6 | WYSA12 | WYSM19 | WYSO48 | WYSU8 |
| WYHT16 | WYJK23 | WYKL2 | WYLI36 | WYNT19 | WYPC24 | WYRO7 | WYSA13 | WYSM1 | WYSO49 | WYSU9 |
| WYHT17 | WYJK24 | WYKL30 | WYLI37 | WYNT1 | WYPC25 | WYRO8 | WYSA14 | WYSM20 | WYSO4 | WYSU |
| WYHT18 | WYJK25 | WYKL31 | WYLI38 | WYNT20 | WYPC26 | WYRO9 | WYSA15 | WYSM21 | WYSO50 | WYSZ10 |
| WYHT19 | WYJK26 | WYKL32 | WYLI39 | WYNT21 | WYPC27 | WYRO | WYSA16 | WYSM22 | WYSO5 | WYSZ11 |
| WYHT20 | WYJK27 | WYKL33 | WYLI3 | WYNT22 | WYPC28 | WYRX10 | WYSA17 | WYSM23 | WYSO6 | WYSZ12 |
| WYHT21 | WYJK28 | WYKL34 | WYLI40 | WYNT23 | WYPC29 | WYRX11 | WYSA18 | WYSM24 | WYSO7 | WYSZ13 |
| WYHT22 | WYJK29 | WYKL35 | WYLI41 | WYNT24 | WYPC2 | WYRX12 | WYSA19 | WYSM25 | WYSO8 | WYSZ14 |
| WYHT23 | WYJK2 | WYKL36 | WYLI42 | WYNT25 | WYPC30 | WYRX13 | WYSA1 | WYSM2 | WYSO9 | WYSZ15 |
| WYHT24 | WYJK30 | WYKL37 | WYLI43 | WYNT26 | WYPC31 | WYRX14 | WYSA20 | WYSM3 | WYSO | WYSZ16 |
| WYHT25 | WYJK31 | WYKL38 | WYLI44 | WYNT27 | WYPC32 | WYRX15 | WYSA21 | WYSM4 | WYSU10 | WYSZ17 |
| WYHT26 | WYJK32 | WYKL39 | WYLI45 | WYNT28 | WYPC33 | WYRX16 | WYSA22 | WYSM5 | WYSU11 | WYSZ18 |
| WYHT27 | WYJK33 | WYKL3 | WYLI46 | WYNT29 | WYPC34 | WYRX17 | WYSA23 | WYSM6 | WYSU12 | WYSZ19 |
| WYHT28 | WYJK34 | WYKL40 | WYLI47 | WYNT2 | WYPC35 | WYRX18 | WYSA24 | WYSM7 | WYSU13 | WYSZ1 |
| WYHT29 | WYJK35 | WYKL41 | WYLI48 | WYNT30 | WYPC36 | WYRX19 | WYSA25 | WYSM8 | WYSU14 | WYSZ20 |
| WYHT2 | WYJK36 | WYKL42 | WYLI49 | WYNT31 | WYPC37 | WYRX1 | WYSA26 | WYSM9 | WYSU15 | WYSZ21 |
| WYHT30 | WYJK37 | WYKL43 | WYLI4 | WYNT32 | WYPC38 | WYRX20 | WYSA27 | WYSM | WYSU16 | WYSZ22 |
| WYHT31 | WYJK38 | WYKL44 | WYLI50 | WYNT33 | WYPC39 | WYRX21 | WYSA28 | WYSO10 | WYSU17 | WYSZ23 |
| WYHT32 | WYJK39 | WYKL45 | WYLI5 | WYNT34 | WYPC3 | WYRX22 | WYSA29 | WYSO11 | WYSU18 | WYSZ24 |
| WYHT33 | WYJK3 | WYKL46 | WYLI6 | WYNT35 | WYPC40 | WYRX23 | WYSA2 | WYSO12 | WYSU19 | WYSZ25 |
| WYHT34 | WYJK40 | WYKL47 | WYLI7 | WYNT36 | WYPC41 | WYRX24 | WYSA30 | WYSO13 | WYSU1 | WYSZ26 |
| WYHT35 | WYJK41 | WYKL48 | WYLI8 | WYNT37 | WYPC42 | WYRX25 | WYSA31 | WYSO14 | WYSU20 | WYSZ27 |
| WYHT36 | WYJK42 | WYKL49 | WYLI9 | WYNT38 | WYPC43 | WYRX26 | WYSA32 | WYSO15 | WYSU21 | WYSZ28 |
| WYHT37 | WYJK43 | WYKL4 | WYLI | WYNT39 | WYPC44 | WYRX27 | WYSA33 | WYSO16 | WYSU22 | WYSZ29 |
| WYHT38 | WYJK44 | WYKL50 | WYNS10 | WYNT3 | WYPC45 | WYRX28 | WYSA34 | WYSO17 | WYSU23 | WYSZ2 |
| WYHT39 | WYJK45 | WYKL5 | WYNS11 | WYNT40 | WYPC46 | WYRX29 | WYSA35 | WYSO18 | WYSU24 | WYSZ30 |
| WYHT3 | WYJK46 | WYKL6 | WYNS12 | WYNT41 | WYPC47 | WYRX2 | WYSA36 | WYSO19 | WYSU25 | WYSZ31 |
| WYHT40 | WYJK47 | WYKL7 | WYNS13 | WYNT42 | WYPC48 | WYRX30 | WYSA37 | WYSO1 | WYSU26 | WYSZ32 |
| WYHT41 | WYJK48 | WYKL8 | WYNS14 | WYNT43 | WYPC49 | WYRX31 | WYSA38 | WYSO20 | WYSU27 | WYSZ33 |
| WYHT42 | WYJK49 | WYKL9 | WYNS15 | WYNT44 | WYPC4 | WYRX32 | WYSA39 | WYSO21 | WYSU28 | WYSZ34 |
| WYHT43 | WYJK4 | WYKL | WYNS16 | WYNT45 | WYPC50 | WYRX33 | WYSA3 | WYSO22 | WYSU29 | WYSZ35 |
| WYHT44 | WYJK50 | WYLI10 | WYNS17 | WYNT46 | WYPC5 | WYRX34 | WYSA40 | WYSO23 | WYSU2 | WYSZ36 |
| WYHT45 | WYJK5 | WYLI11 | WYNS18 | WYNT47 | WYPC6 | WYRX35 | WYSA41 | WYSO24 | WYSU30 | WYSZ37 |
| WYHT46 | WYJK6 | WYLI12 | WYNS19 | WYNT48 | WYPC7 | WYRX36 | WYSA42 | WYSO25 | WYSU31 | WYSZ38 |
| WYHT47 | WYJK7 | WYLI13 | WYNS1 | WYNT49 | WYPC8 | WYRX37 | WYSA43 | WYSO26 | WYSU32 | WYSZ39 |
| WYHT48 | WYJK8 | WYLI14 | WYNS20 | WYNT4 | WYPC9 | WYRX38 | WYSA44 | WYSO27 | WYSU33 | WYSZ3 |
| WYHT49 | WYJK9 | WYLI15 | WYNS21 | WYNT50 | WYPC | WYRX39 | WYSA45 | WYSO28 | WYSU34 | WYSZ40 |
| WYHT4 | WYJK | WYLI16 | WYNS22 | WYNT5 | WYRO10 | WYRX3 | WYSA46 | WYSO29 | WYSU35 | WYSZ41 |
| WYHT50 | WYKL10 | WYLI17 | WYNS23 | WYNT6 | WYRO11 | WYRX40 | WYSA47 | WYSO2 | WYSU36 | WYSZ42 |
| WYHT5 | WYKL11 | WYLI18 | WYNS24 | WYNT7 | WYRO12 | WYRX41 | WYSA48 | WYSO30 | WYSU37 | WYSZ43 |
| WYHT6 | WYKL12 | WYLI19 | WYNS25 | WYNT8 | WYRO13 | WYRX42 | WYSA49 | WYSO31 | WYSU38 | WYSZ44 |
| WYHT7 | WYKL13 | WYLI1 | WYNS2 | WYNT9 | WYRO14 | WYRX43 | WYSA4 | WYSO32 | WYSU39 | WYSZ45 |
| WYHT8 | WYKL14 | WYLI20 | WYNS3 | WYNT | WYRO15 | WYRX44 | WYSA50 | WYSO33 | WYSU3 | WYSZ46 |
| WYHT9 | WYKL15 | WYLI21 | WYNS4 | WYOSUC | WYRO16 | WYRX45 | WYSA5 | WYSO34 | WYSU40 | WYSZ47 |
| WYHT | WYKL16 | WYLI22 | WYNS5 | WYPC10 | WYRO17 | WYRX46 | WYSA6 | WYSO35 | WYSU41 | WYSZ48 |
| WYJK10 | WYKL17 | WYLI23 | WYNS6 | WYPC11 | WYRO18 | WYRX47 | WYSA7 | WYSO36 | WYSU42 | WYSZ49 |
| WYJK11 | WYKL18 | WYLI24 | WYNS7 | WYPC12 | WYRO19 | WYRX48 | WYSA8 | WYSO37 | WYSU43 | WYSZ4 |
| WYJK12 | WYKL19 | WYLI25 | WYNS8 | WYPC13 | WYRO1 | WYRX49 | WYSA9 | WYSO38 | WYSU44 | WYSZ50 |
| WYJK13 | WYKL1 | WYLI26 | WYNS9 | WYPC14 | WYRO20 | WYRX4 | WYSA | WYSO39 | WYSU45 | WYSZ5 |
| WYJK14 | WYKL20 | WYLI27 | WYNS | WYPC15 | WYRO21 | WYRX50 | WYSM10 | WYSO3 | WYSU46 | WYSZ6 |
| WYJK15 | WYKL21 | WYLI28 | WYNT10 | WYPC16 | WYRO22 | WYRX5 | WYSM11 | WYSO40 | WYSU47 | WYSZ7 |
| WYJK16 | WYKL22 | WYLI29 | WYNT11 | WYPC17 | WYRO23 | WYRX6 | WYSM12 | WYSO41 | WYSU48 | WYSZ8 |
| WYJK17 | WYKL23 | WYLI2 | WYNT12 | WYPC18 | WYRO24 | WYRX7 | WYSM13 | WYSO42 | WYSU49 | WYSZ9 |
| WYJK18 | WYKL24 | WYLI30 | WYNT13 | WYPC19 | WYRO25 | WYRX8 | WYSM14 | WYSO43 | WYSU4 | WYSZ |
| WYJK19 | WYKL25 | WYLI31 | WYNT14 | WYPC1 | WYRO2 | WYRX9 | WYSM15 | WYSO44 | WYSU50 | WYTDVEL |
| WYJK1 | WYKL26 | WYLI32 | WYNT15 | WYPC20 | WYRO3 | WYRX | WYSM16 | WYSO45 | WYSU5 | WYTLTNG |
| WYJK20 | WYKL27 | WYLI33 | WYNT16 | WYPC21 | WYRO4 | WYSA10 | WYSM17 | WYSO46 | WYSU6 | WYTN10 |
| WYJK21 | WYKL28 | WYLI34 | WYNT17 | WYPC22 | WYRO5 | WYSA11 | WYSM18 | WYSO47 | WYSU7 | WYTN11 |

```
WYTN12    WYTS1     WYVK16    WYXZ45    WZAK5     WZIP25    WZJM31    WZJZ38    WZKL44    WZLE50    WZLR10
WYTN13    WYTS20    WYVK17    WYXZ46    WZAK6     WZIP26    WZJM32    WZJZ39    WZKL45    WZLE5     WZLR11
WYTN14    WYTS21    WYVK18    WYXZ47    WZAK7     WZIP27    WZJM33    WZJZ3     WZKL46    WZLE6     WZLR12
WYTN15    WYTS22    WYVK19    WYXZ48    WZAK8     WZIP28    WZJM34    WZJZ40    WZKL47    WZLE7     WZLR13
WYTN16    WYTS23    WYVK1     WYXZ49    WZAK9     WZIP29    WZJM35    WZJZ41    WZKL48    WZLE8     WZLR14
WYTN17    WYTS24    WYVK20    WYXZ4     WZAK      WZIP2     WZJM36    WZJZ42    WZKL49    WZLE9     WZLR15
WYTN18    WYTS25    WYVK21    WYXZ50    WZAZ1     WZIP30    WZJM37    WZJZ43    WZKL4     WZLE      WZLR16
WYTN19    WYTS26    WYVK22    WYXZ5     WZAZ2     WZIP31    WZJM38    WZJZ44    WZKL50    WZLP10    WZLR17
WYTN1     WYTS27    WYVK23    WYXZ6     WZAZ3     WZIP32    WZJM39    WZJZ45    WZKL5     WZLP11    WZLR18
WYTN20    WYTS28    WYVK24    WYXZ7     WZAZ4     WZIP33    WZJM3     WZJZ46    WZKL6     WZLP12    WZLR19
WYTN21    WYTS29    WYVK25    WYXZ8     WZAZ5     WZIP34    WZJM40    WZJZ47    WZKL7     WZLP13    WZLR1
WYTN22    WYTS2     WYVK2     WYXZ9     WZAZ6     WZIP35    WZJM41    WZJZ48    WZKL8     WZLP14    WZLR20
WYTN23    WYTS30    WYVK3     WYXZ      WZAZ7     WZIP36    WZJM42    WZJZ49    WZKL9     WZLP15    WZLR21
WYTN24    WYTS31    WYVK4     WZAK10    WZAZ8     WZIP37    WZJM43    WZJZ4     WZKL      WZLP16    WZLR22
WYTN25    WYTS32    WYVK5     WZAK11    WZAZ9     WZIP38    WZJM44    WZJZ50    WZLE10    WZLP17    WZLR23
WYTN26    WYTS33    WYVK6     WZAK12    WZAZ      WZIP39    WZJM45    WZJZ5     WZLE11    WZLP18    WZLR24
WYTN27    WYTS34    WYVK7     WZAK13    WZCP10    WZIP3     WZJM46    WZJZ6     WZLE12    WZLP19    WZLR25
WYTN28    WYTS35    WYVK8     WZAK14    WZCP11    WZIP40    WZJM47    WZJZ7     WZLE13    WZLP1     WZLR26
WYTN29    WYTS36    WYVK9     WZAK15    WZCP12    WZIP41    WZJM48    WZJZ8     WZLE14    WZLP20    WZLR27
WYTN2     WYTS37    WYVK      WZAK16    WZCP13    WZIP42    WZJM49    WZJZ9     WZLE15    WZLP21    WZLR28
WYTN30    WYTS38    WYXZ10    WZAK17    WZCP14    WZIP43    WZJM4     WZJZ      WZLE16    WZLP22    WZLR29
WYTN31    WYTS39    WYXZ11    WZAK18    WZCP15    WZIP44    WZJM50    WZKL10    WZLE17    WZLP23    WZLR2
WYTN32    WYTS3     WYXZ12    WZAK19    WZCP16    WZIP45    WZJM5     WZKL11    WZLE18    WZLP24    WZLR30
WYTN33    WYTS40    WYXZ13    WZAK1     WZCP17    WZIP46    WZJM6     WZKL12    WZLE19    WZLP25    WZLR31
WYTN34    WYTS41    WYXZ14    WZAK20    WZCP18    WZIP47    WZJM7     WZKL13    WZLE1     WZLP26    WZLR32
WYTN35    WYTS42    WYXZ15    WZAK21    WZCP19    WZIP48    WZJM8     WZKL14    WZLE20    WZLP27    WZLR33
WYTN36    WYTS43    WYXZ16    WZAK22    WZCP1     WZIP49    WZJM9     WZKL15    WZLE21    WZLP28    WZLR34
WYTN37    WYTS44    WYXZ17    WZAK23    WZCP20    WZIP4     WZJM      WZKL16    WZLE22    WZLP29    WZLR35
WYTN38    WYTS45    WYXZ18    WZAK24    WZCP21    WZIP50    WZJZ10    WZKL17    WZLE23    WZLP2     WZLR36
WYTN39    WYTS46    WYXZ19    WZAK25    WZCP22    WZIP5     WZJZ11    WZKL18    WZLE24    WZLP30    WZLR37
WYTN3     WYTS47    WYXZ1     WZAK26    WZCP23    WZIP6     WZJZ12    WZKL19    WZLE25    WZLP31    WZLR38
WYTN40    WYTS48    WYXZ20    WZAK27    WZCP24    WZIP7     WZJZ13    WZKL1     WZLE26    WZLP32    WZLR39
WYTN41    WYTS49    WYXZ21    WZAK28    WZCP25    WZIP8     WZJZ14    WZKL20    WZLE27    WZLP33    WZLR3
WYTN42    WYTS4     WYXZ22    WZAK29    WZCP2     WZIP9     WZJZ15    WZKL21    WZLE28    WZLP34    WZLR40
WYTN43    WYTS50    WYXZ23    WZAK2     WZCP3     WZIP      WZJZ16    WZKL22    WZLE29    WZLP35    WZLR41
WYTN44    WYTS5     WYXZ24    WZAK30    WZCP4     WZJM10    WZJZ17    WZKL23    WZLE2     WZLP36    WZLR42
WYTN45    WYTS6     WYXZ25    WZAK31    WZCP5     WZJM11    WZJZ18    WZKL24    WZLE30    WZLP37    WZLR43
WYTN46    WYTS7     WYXZ26    WZAK32    WZCP6     WZJM12    WZJZ19    WZKL25    WZLE31    WZLP38    WZLR44
WYTN47    WYTS8     WYXZ27    WZAK33    WZCP7     WZJM13    WZJZ1     WZKL26    WZLE32    WZLP39    WZLR45
WYTN48    WYTS9     WYXZ28    WZAK34    WZCP8     WZJM14    WZJZ20    WZKL27    WZLE33    WZLP3     WZLR46
WYTN49    WYTS      WYXZ29    WZAK35    WZCP9     WZJM15    WZJZ21    WZKL28    WZLE34    WZLP40    WZLR47
WYTN4     WYTTRSH   WYXZ2     WZAK36    WZCP      WZJM16    WZJZ22    WZKL29    WZLE35    WZLP41    WZLR48
WYTN50    WYTV1     WYXZ30    WZAK37    WZIP10    WZJM17    WZJZ23    WZKL2     WZLE36    WZLP42    WZLR49
WYTN5     WYTV2     WYXZ31    WZAK38    WZIP11    WZJM18    WZJZ24    WZKL30    WZLE37    WZLP43    WZLR4
WYTN6     WYTV3     WYXZ32    WZAK39    WZIP12    WZJM19    WZJZ25    WZKL31    WZLE38    WZLP44    WZLR50
WYTN7     WYTV4     WYXZ33    WZAK3     WZIP13    WZJM1     WZJZ26    WZKL32    WZLE39    WZLP45    WZLR5
WYTN8     WYTV5     WYXZ34    WZAK40    WZIP14    WZJM20    WZJZ27    WZKL33    WZLE3     WZLP46    WZLR6
WYTN9     WYTV6     WYXZ35    WZAK41    WZIP15    WZJM21    WZJZ28    WZKL34    WZLE40    WZLP47    WZLR7
WYTS10    WYTV7     WYXZ36    WZAK42    WZIP16    WZJM22    WZJZ29    WZKL35    WZLE41    WZLP48    WZLR8
WYTS11    WYTV8     WYXZ37    WZAK43    WZIP17    WZJM23    WZJZ2     WZKL36    WZLE42    WZLP49    WZLR9
WYTS12    WYTV9     WYXZ38    WZAK44    WZIP18    WZJM24    WZJZ30    WZKL37    WZLE43    WZLP4     WZLR
WYTS13    WYTV      WYXZ39    WZAK45    WZIP19    WZJM25    WZJZ31    WZKL38    WZLE44    WZLP50    WZNP10
WYTS14    WYVK10    WYXZ3     WZAK46    WZIP1     WZJM26    WZJZ32    WZKL39    WZLE45    WZLP5     WZNP11
WYTS15    WYVK11    WYXZ40    WZAK47    WZIP20    WZJM27    WZJZ33    WZKL3     WZLE46    WZLP6     WZNP12
WYTS16    WYVK12    WYXZ41    WZAK48    WZIP21    WZJM28    WZJZ34    WZKL40    WZLE47    WZLP7     WZNP13
WYTS17    WYVK13    WYXZ42    WZAK49    WZIP22    WZJM29    WZJZ35    WZKL41    WZLE48    WZLP8     WZNP14
WYTS18    WYVK14    WYXZ43    WZAK4     WZIP23    WZJM2     WZJZ36    WZKL42    WZLE49    WZLP9     WZNP15
WYTS19    WYVK15    WYXZ44    WZAK50    WZIP24    WZJM30    WZJZ37    WZKL43    WZLE4     WZLP      WZNP16
```

```
WZNP17   WZOM22   WZOO29   WZOQ35   WZWP17   WZZZ46   XKXKXXX   XXKKXX    Y1AY1A    YOBITCH   Z00000M
WZNP18   WZOM23   WZOO2    WZOQ36   WZWP18   WZZZ47   XKX       XXKKXXX   Y1FFING   YODICC    Z0000M
WZNP19   WZOM24   WZOO30   WZOQ37   WZWP19   WZZZ48   XKXXKKX   XXKKXK    Y2KPIMP   YOFAFO    Z000MMM
WZNP1    WZOM25   WZOO31   WZOQ38   WZWP1    WZZZ49   XKXXK     XXKKXKX   Y8RH8R    YOFYB     Z000M
WZNP20   WZOM26   WZOO32   WZOQ39   WZWP20   WZZZ4    XKXXKXK   XXKKXK    YABISHH   YOGFY     Z000MZM
WZNP21   WZOM27   WZOO33   WZOQ3    WZWP21   WZZZ50   XKXXKXX   XXKKXK    YABISH    YOHO      Z00M
WZNP22   WZOM28   WZOO34   WZOQ40   WZWP22   WZZZ5    XKXX      XXKKXXX   YAHATEH   YOHOYO    Z061BMF
WZNP23   WZOM29   WZOO35   WZOQ41   WZWP23   WZZZ6    XKXXXKK   XXKKXX    YAK0      YOIDFWU   Z06C6
WZNP24   WZOM2    WZOO36   WZOQ42   WZWP24   WZZZ7    XKXXK     XXKKXKX   YAMAHO    YOMOFO    Z06KILR
WZNP25   WZOM30   WZOO37   WZOQ43   WZWP25   WZZZ8    XKXX      XXKKX     YANKME    YONIDOC   Z0SIX
WZNP2    WZOM31   WZOO38   WZOQ44   WZWP2    WZZZ9    XKXXXXX   XXKKXXK   YANKS27   YORKEE    Z2H8HO
WZNP3    WZOM32   WZOO39   WZOQ45   WZWP3    WZZZ     XKXYXKX   XXKKXXX   YAOIPLZ   YOSMD     Z342
WZNP4    WZOM33   WZOO3    WZOQ46   WZWP4    X00000X   XKXYX    XXLLL69   YATES0    YOTAMF    Z3ROFKS
WZNP5    WZOM34   WZOO40   WZOQ47   WZWP5    X0X0X0X   XKYKXKX  XXR8D     YAWPIG    YOUAHOE   Z3ROFUX
WZNP6    WZOM35   WZOO41   WZOQ48   WZWP6    X0X      XLBALLS   XXSUC     YAYO      YOUBLOW   Z4CKA55
WZNP7    WZOM36   WZOO42   WZOQ49   WZWP7    X32TOH   XLMAGNM   XXWAP69   YCFAFO    YOUCYKA   Z4QQQ
WZNP8    WZOM37   WZOO43   WZOQ4    WZWP8    X32TTU8  XLPEN15   XXX1      YCMTSU    YOUDICK   ZACKASS
WZNP9    WZOM38   WZOO44   WZOQ50   WZWP9    X35LARO  XLPENIS   XXX5      YDRV55    YOUDIED   ZACKAUS
WZNP     WZOM39   WZOO45   WZOQ5    WZWP     X3SLRO   XMYARSE   XXX7      YDYVR     YOUH8ME   ZANCHOR
WZNW10   WZOM3    WZOO46   WZOQ6    WZZZ10   X3ZTTU8  XNASTY    XXX7XXX   YEBOTCH   YOUMEAT   ZANDY69
WZNW11   WZOM40   WZOO47   WZOQ7    WZZZ11   X5B1TCH  XNTRUNK   XXX9XXX   YEEYEMF   YOUPUTZ   ZAPH0D
WZNW12   WZOM41   WZOO48   WZOQ8    WZZZ12   XACUTE   XNXX      XXXADDY   YEFKNHA   YOURFAT   ZASSKHA
WZNW13   WZOM42   WZOO49   WZOQ9    WZZZ13   XAM31LC  XONSUX1   XXXAX30   YEPFASF   YOURGAY   ZAYMTA3
WZNW14   WZOM43   WZOO4    WZOQ     WZZZ14   XANG0UP  XONSUX2   XXXBEN    YERFUCT   YOURRIP   ZEE0SIX
WZNW15   WZOM44   WZOO50   WZRX10   WZZZ15   XAV1ER   XONSUX3   XXXBOSS   YETIHTR   YOUSAHO   ZEFKS
WZNW16   WZOM45   WZOO5    WZRX11   WZZZ16   XB0XER   XONSUX4   XXXENT    YFNB      YOUSUCK   ZENAF
WZNW17   WZOM46   WZOO6    WZRX12   WZZZ17   XBYECOC  XONSUX5   XXXG01D   YFNKASH   YOWTF     ZER0
WZNW18   WZOM47   WZOO7    WZRX13   WZZZ18   XCACAX   XONSUX6   XXXG01H   YFNTEZ    YPHME     ZERO26T
WZNW19   WZOM48   WZOO8    WZRX14   WZZZ19   XE5TTU8  XONSUX7   XXXIXXX   YH8BARB   YPKIAMF   ZEROFCK
WZNW1    WZOM49   WZOO9    WZRX15   WZZZ1    XECUTE   XONSUX8   XXXJEEP   YH8BJ     YPKYAMF   ZEROFG
WZNW20   WZOM4    WZOO     WZRX16   WZZZ20   XENPT    XONSUX9   XXXKXKX   YH8MOE    YPXXX     ZEROFKS
WZNW21   WZOM50   WZOQ10   WZRX17   WZZZ21   XEROFUX  XONSUX    XXXKX     YIFFED    YRS4ABJ   ZEROFKZ
WZNW22   WZOM5    WZOQ11   WZRX18   WZZZ22   XESLARO  XOPPAIX   XXXKXXX   YIFFING   YSDGMF    ZEROFQS
WZNW23   WZOM6    WZOQ12   WZRX19   WZZZ23   XFTWX    XOSLTYB   XXXLADY   YIPKYMF   YSOB      ZEROFS
WZNW24   WZOM7    WZOQ13   WZRX1    WZZZ24   XFUBARX  XPOSME    XXXMS     YIPMP     YSR5O     ZEROFUK
WZNW25   WZOM8    WZOQ14   WZRX20   WZZZ25   XIDGAFX  XR8ED     XXXOXXX   YIW0RK    YSSUP     ZEROFUX
WZNW2    WZOM9    WZOQ15   WZRX21   WZZZ26   XJBMF    XR8T3D    XXXR8D    YJBAMF    YSWETME   ZEROFXZ
WZNW3    WZOM     WZOQ16   WZRX22   WZZZ27   XKK9XKK  XRAT3D    XXXRAY    YKLKMMG   YTI3OO    ZEROGF1
WZNW4    WZOO10   WZOQ17   WZRX23   WZZZ28   XKKKXXX  XRATD     XXXRTED   YKTFV     YTLYTNG   ZFG1VN
WZNW5    WZOO11   WZOQ18   WZRX24   WZZZ29   XKKXKK   XRATED    XXXTASY   YKWTFGO   YTPRVLG   ZFG4U
WZNW6    WZOO12   WZOQ19   WZRX25   WZZZ2    XKKXKKX  XRAYTED   XXXTC     YKXKXYK   YTTIRF    ZFGIVEN
WZNW7    WZOO13   WZOQ1    WZRX2    WZZZ30   XKKKX    XR        XXXTHIS   YL00      YU18YET   ZFGIVN
WZNW8    WZOO14   WZOQ20   WZRX3    WZZZ31   XKKXKXK  XSTAC     XXXTINA   YLLGAY    YU812     ZFGMF
WZNW9    WZOO15   WZOQ21   WZRX4    WZZZ32   XKKXKX   XSUCKS    XXXTRA    YNASTY    YUBCHN    ZFGVN
WZNW     WZOO16   WZOQ22   WZRX5    WZZZ33   XKKXKXX  XTCPATI   XXXTR     YNKEH8R   YUBLO     ZFG
WZOM10   WZOO17   WZOQ23   WZRX6    WZZZ34   XKKXXK   XTRAAF    XXXVI3    YNKEHTR   YUCFU     ZFKSGVN
WZOM11   WZOO18   WZOQ24   WZRX7    WZZZ35   XKKXXKX  XTRACAR   XXX       YNVH8RS   YUCKFOU   ZFTG
WZOM12   WZOO19   WZOQ25   WZRX8    WZZZ36   XKKXX    XU1UC0    XXXXKXX   YNVUSB1   YUH8KT    ZFUCKS
WZOM13   WZOO1    WZOQ26   WZRX9    WZZZ37   XKXKKX   XUSUCS    XXXXKX    YNVUSB2   YUH8N2    ZFUXGVN
WZOM14   WZOO20   WZOQ27   WZRX     WZZZ38   XKXKKXK  XUSUX     XXXXKXX   YNVUSB3   YUH8NCE   ZFXSGVN
WZOM15   WZOO21   WZOQ28   WZUPD0C  WZZZ39   XKXKKX   XVIDEOS   XXXXKX    YNVUSB4   YUH8ROB   ZGASM
WZOM16   WZOO22   WZOQ29   WZWP10   WZZZ3    XKXKKXX  XWANG6    XXXYXXX   YNVUSB5   YUHATN4   ZHITBOX
WZOM17   WZOO23   WZOQ2    WZWP11   WZZZ40   XKXK     XWVSSUK   XXXZXXX   YNVUSB6   YUHEY10   ZIGABOO
WZOM18   WZOO24   WZOQ30   WZWP12   WZZZ41   XKXKXK   XXFJBXX   XYFSUX    YNVUSB7   YUKFU     ZIGABO
WZOM19   WZOO25   WZOQ31   WZWP13   WZZZ42   XKXKKXX  XXKKXKK   Y0OH0O    YNVUSB8   YUKONHO   ZILAGNG
WZOM1    WZOO26   WZOQ32   WZWP14   WZZZ43   XKKXK    XXKKXXX   Y0RKIE1   YNVUSB9   YUNO18    ZIMAGRL
WZOM20   WZOO27   WZOQ33   WZWP15   WZZZ44   XKXKXXK  XXKKX     Y0S       YNVUSB    YUPZSUK   ZIMATOY
WZOM21   WZOO28   WZOQ34   WZWP16   WZZZ45   XKXKXX   XXKKXXX   Y0YOHIO   YOB1TCH   YYASS     ZINFNDL
```

```
ZIPPE
ZL1FAFO
ZLCHFX
ZMB3KLR
ZMBIKLR
ZMFKNZM
ZMZMBCH
ZNASTY
ZNFNDL
ZNUTS
ZNUTTS
ZO6WLGO
ZOFSGVN
ZOHSHI7
ZOMBIEX
ZOSEXXX
ZOSIXXX
ZQQQM
ZRFKGVN
ZROEFX
ZROFCKS
ZROFCS
ZROFGVN
ZROFKS
ZROFKZ
ZROFS
ZROFUCS
ZROFUKS
ZROFUX
ZROFXS
ZROFX
ZROPHKS
ZROWFKS
ZROWFUX
ZSNUTZ
ZYCOTIC
ZZ00MZ
ZZATA31
ZZATA3
ZZATAEI
ZZNUTS
ZZZ000M
```