| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 000 | 1057003 | 1085015 | 1745012 | 2722014 | 5672002 | 01FILLY | 0KAT | 100MOFO | 10SAMBO | 11NOFAQ |
| 0000004 | 1057004 | 1085016 | 1745013 | 2722015 | 5672003 | 01HITMN | 0KEL | 100UASS | 10SKRUU | 11NOYFB |
| 439 | 1057005 | 1085017 | 1745014 | 2722016 | 5672004 | 01WANK | 0KEV | 101UASS | 10SNAFU | 11ODAD |
| 469 | 1057006 | 1085018 | 1745015 | 2796001 | 5672005 | 022PUTT | 0KID | 102UASS | 10SNIPER | 11PEDO |
| 478 | 1057007 | 1085019 | 1745016 | 2796002 | 5672006 | 02BNMUD | 0KITTY0 | 103UASS | 10TATAS | 11PHUK |
| 856 | 1057008 | 1085020 | 1745017 | 2796004 | 5672007 | 02CGOD | 0KJ | 104BAFX | 10TITS | 11PHUKT |
| 869 | 1057009 | 1085021 | 1745018 | 2796006 | 5672008 | 02SFMF | 0KLK | 104UASS | 10UASS | 11RSXXX |
| 896 | 1057010 | 1085022 | 1745019 | 2796007 | 5672009 | 02WANK | 0KLS | 105BAFX | 10WFOPN | 11SAMBO |
| 1312 | 1070006 | 1085023 | 1745020 | 2796008 | 5672010 | 03SFMF | 0LIV | 105UASS | 110BAFX | 11SISU |
| 6969 | 1070007 | 1085024 | 1745021 | 2796009 | 5672011 | 04FCS8K | 0LSS | 106BAFX | 110UASS | 11SKRUU |
| 8647 | 1070008 | 1085025 | 1745022 | 2796010 | 6656007 | 04FSAKE | 0LYFE0 | 106UASS | 111BAFX | 11SNAFU |
| 12712 | 1070009 | 1085026 | 1745023 | 2796011 | 6656008 | 04WBUSH | 0MA | 107BAFX | 111UASS | 11SNIPER |
| 12719 | 1070010 | 1085027 | 1745024 | 2796012 | 6656009 | 05VANCE | 0MAS | 107UASS | 112BAFX | 11TATAS |
| 69247 | 1070011 | 1085028 | 1745025 | 2796013 | 6912001 | 07HOG | 0MCA | 108BAFX | 112UASS | 11TITS |
| 80085 | 1070012 | 1085029 | 1745026 | 2796014 | 6912002 | 08HHRSS | 0MIMIS6 | 108UASS | 113BAFX | 11UASS |
| 800851 | 1070013 | 1085030 | 1745027 | 2796016 | 6912003 | 0BE | 0MLG | 109BAFX | 113UASS | 11WFOPN |
| 1044005 | 1070014 | 1085031 | 1745028 | 2796017 | 6912004 | 0BEAU | 0MPH | 109UASS | 114BAFX | 120BAFX |
| 1044006 | 1070015 | 1085032 | 1745029 | 2796018 | 6912005 | 0BEHAV | 0MY | 10ARAYN | 114UASS | 120UASS |
| 1044008 | 1070016 | 1085033 | 1745030 | 2796019 | 6912006 | 0BILLIE | 0MYTGOD | 10ARYAN | 115BAFX | 121BAFX |
| 1044009 | 1070017 | 1085034 | 1745031 | 2796022 | 8008135 | 0BIS | 0NANCY0 | 10ASHO | 115UASS | 121UASS |
| 1044010 | 1070018 | 1085035 | 1745032 | 2796023 | 8156011 | 0BOO | 0NASCAR | 10BADUB | 116BAFX | 122BAFX |
| 1044011 | 1070019 | 1085036 | 1745033 | 2796024 | 8156012 | 0BOY | 0NBR | 10BAMF | 116UASS | 122UASS |
| 1044012 | 1070020 | 1087007 | 1745034 | 2796025 | 8156013 | 0BREW | 0NFYR4U | 10BARHO | 117BAFX | 123BAFX |
| 1044013 | 1070021 | 1087008 | 1745035 | 2882002 | 8156014 | 0BUD | 0NIC | 10BATOY | 117UASS | 123UASS |
| 1044014 | 1070022 | 1087009 | 1745036 | 2882003 | 8156015 | 0BUG | 0NJ | 10BEANA | 118BAFX | 124BAFX |
| 1044015 | 1070023 | 1087010 | 1745037 | 2882004 | 8505003 | 0BX | 0NO | 10BOOTI | 118UASS | 124UASS |
| 1044016 | 1070024 | 1087011 | 1745038 | 2882005 | 000000O | 0CEANA | 0NONI | 10CLIMX | 119BAFX | 125BAFX |
| 1044017 | 1070025 | 1087012 | 1745039 | 2882006 | 000BAMA | 0CELICA | 0O | 10DANK | 119UASS | 125UASS |
| 1044018 | 1070026 | 1089006 | 1745040 | 2882007 | 000IOOO | 0CEN | 0O00OOO | 10DKFIT | 11ARAYN | 126BAFX |
| 1044019 | 1070027 | 1089007 | 1745041 | 2882011 | 000LALA | 0CRAZY4 | 0P | 10ECFAN | 11ARYAN | 126UASS |
| 1044020 | 1070028 | 1089008 | 1745042 | 2882013 | 000NXXX | 0DEE | 0PSI | 10EMTAE | 11ASHO | 127BAFX |
| 1044021 | 1070029 | 1089009 | 1745043 | 2882016 | 000OOMI | 0DMB | 0PTMST1 | 10EOTCH | 11BADUB | 127UASS |
| 1044022 | 1070030 | 1089010 | 1745044 | 2882021 | 000OOOO | 0DOC | 0RANGE | 10FACUE | 11BAMF | 128BAFX |
| 1044023 | 1070031 | 1089011 | 1745045 | 3110001 | 000WAGS | 0DYSSEY | 0RDC | 10FAHQ | 11BARHO | 128UASS |
| 1044024 | 1070032 | 1089012 | 1745046 | 3110002 | 000YEAA | 0EVIL | 0RGSM | 10FAQUE | 11BATOY | 129BAFX |
| 1044025 | 1070033 | 1089013 | 1745047 | 3110003 | 007JT | 0FLHT | 0RI | 10FCKHP | 11BEANA | 129DAMU |
| 1044026 | 1070034 | 1089014 | 1745048 | 3110004 | 00CB | 0FUN | 0RLF | 10FIGMO | 11BOOTI | 129UASS |
| 1044027 | 1070035 | 1089015 | 1745049 | 3110005 | 00EJ | 0GOD | 0RLY | 10FKIN | 11CLIMX | 12ARAYN |
| 1044028 | 1070036 | 1089016 | 1745050 | 3110006 | 00FOCUS | 0GRE | 0RNR | 10FOOKU | 11DANK | 12ARYAN |
| 1044029 | 1070037 | 1089017 | 1768002 | 3110007 | 00FX | 0H | 0SJA | 10FUBAR | 11DKFIT | 12ASHO |
| 1044030 | 1070038 | 1089018 | 1768003 | 3110008 | 00GS | 0HAI | 0SPOOKY | 10FUBB | 11EMTAE | 12BADUB |
| 1044031 | 1070039 | 1089019 | 1768004 | 3110009 | 00GT | 0HAR | 0SUBUK | 10FUKU | 11EOTCH | 12BAMF |
| 1044032 | 1070040 | 1089020 | 1768005 | 3110010 | 00IL | 0HBOY | 0SUBUKI | 10GASUX | 11FACUE | 12BARHO |
| 1044033 | 1070041 | 1089021 | 1768006 | 3110011 | 00JAGG | 0HEIDI5 | 0SUFAN | 10HBIC | 11FAHQ | 12BATOY |
| 1044034 | 1070042 | 1089022 | 1768007 | 3110012 | 00JF | 0HI0ST | 0SUROX | 10HITMN | 11FAQUE | 12BEANA |
| 1044035 | 1070043 | 1089023 | 2722001 | 3110013 | 00LT | 0HIO | 0SUZYQ | 10HOOCH | 11FCKHP | 12BOOTI |
| 1044036 | 1070044 | 1089024 | 2722002 | 3110014 | 00MSTNG | 0HIO73 | 0TAZ | 10HOTAZ | 11FIGMO | 12CLIMX |
| 1044037 | 1070045 | 1089025 | 2722003 | 3110015 | 00OO | 0HIS | 0TBIRD5 | 10ILSUX | 11FOOKU | 12DANK |
| 1044038 | 1070046 | 1743004 | 2722004 | 3110016 | 00RK | 0HOG | 0U | 10JACKN | 11FUBAR | 12DKFIT |
| 1044039 | 1070047 | 1743005 | 2722005 | 3110017 | 00RS | 0HSTANG | 0URAQT0 | 10JIGGA | 11FUBB | 12EMTAE |
| 1044040 | 1070048 | 1745004 | 2722006 | 4659001 | 00RVYC | 0IM | 0UTLAWS | 10KINKY | 11FUKU | 12EOTCH |
| 1044041 | 1070049 | 1745005 | 2722007 | 4659002 | 00SI | 0IYQ | 0VERDUE | 10MOFO | 11GASUX | 12FACUE |
| 1044042 | 1070050 | 1745006 | 2722008 | 4659003 | 00ST | 0J | 0WBD | 10NOFAQ | 11HBIC | 12FAHQ |
| 1044043 | 1070051 | 1745007 | 2722009 | 465 | | | 0YEA | 10NOYFB | 11HOTAZ | 12FAQUE |
| 1044044 | 1085011 | 1745008 | 2722010 | 465 | | | 0YELR | 10PEDO | 11ILSUX | 12FCKHP |
| 1044045 | 1085012 | 1745009 | 2722011 | 465 | | | 0Z | 10PHUK | 11JACKN | 12FIGMO |
| 1057001 | 1085013 | 1745010 | 2722012 | 531 | | | 100FOAD | 10PHUKT | 11JIGGA | 12FOOKU |
| 1057002 | 1085014 | 1745011 | 2722013 | 567 | | | 100HBIC | 10RSXXX | 11MOFO | 12FUBAR |

PLAINTIFF'S EXHIBIT

66

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 12FUBB | 13BEANA | 145UASS | 14UASS | 15GASUX | 16BAMF | 174VMTA | 17PHUKT | 18BATOY | 194BAFX | 19NOYFB |
| 12FUKU | 13BOOTI | 145VMTA | 14UH8RS | 15HBIC | 16BARHO | 175BAFX | 17RSXXX | 18BEANA | 194LETS | 19PEDO |
| 12GASUX | 13CLIMX | 146BAFX | 14WFOPN | 15HOTAZ | 16BATOY | 175LETS | 17SAMBO | 18BOOTI | 194UASS | 19PHUK |
| 12HBIC | 13DANK | 146UASS | 150BAFX | 15ILSUX | 16BEANA | 175UASS | 17SKRUU | 18CLIMX | 194VMTA | 19PHUKT |
| 12HOTAZ | 13DKFIT | 146VMTA | 150UASS | 15JACKN | 16BOOTI | 175VMTA | 17SNAFU | 18DANK | 195BAFX | 19RSXXX |
| 12ILSUX | 13EMTAE | 147BAFX | 150VMTA | 15JIGGA | 16CLIMX | 176BAFX | 17SNIPER | 18DKFIT | 195LETS | 19SAMBO |
| 12JACKN | 13EOTCH | 147UASS | 151BAFX | 15KOON | 16DANK | 176LETS | 17TATAS | 18EMTAE | 195UASS | 19SKRUU |
| 12JIGGA | 13FACUE | 147VMTA | 151UASS | 15MOFO | 16DKFIT | 176UASS | 17TITS | 18EOTCH | 195VMTA | 19SNAFU |
| 12KOON | 13FAHQ | 148BAFX | 151VMTA | 15NOFAQ | 16EMTAE | 176VMTA | 17UASS | 18FACUE | 196BAFX | 19SNIPER |
| 12MOFO | 13FAQUE | 148UASS | 152BAFX | 15NOYFB | 16EOTCH | 177BAFX | 17WFOPN | 18FAHQ | 196LETS | 19TATAS |
| 12NOFAQ | 13FCKHP | 148VMTA | 152UASS | 15PEDO | 16FACUE | 177LETS | 180BAFX | 18FAQUE | 196UASS | 19TITS |
| 12NOYFB | 13FIGMO | 149BAFX | 152VMTA | 15PHUK | 16FAHQ | 177UASS | 180LETS | 18FCKHP | 196VMTA | 19UASS |
| 12PEDO | 13FOOKU | 149UASS | 153BAFX | 15PHUKT | 16FAQUE | 177VMTA | 180UASS | 18FIGMO | 197BAFX | 19WFOPN |
| 12PHUK | 13FUBAR | 149VMTA | 153UASS | 15RSXXX | 16FCKHP | 178BAFX | 180VMTA | 18FOOKU | 197LETS | 1A55HOL |
| 12PHUKT | 13FUBB | 14ARAYN | 153VMTA | 15SAMBO | 16FIGMO | 178LETS | 181BAFX | 18FUBAR | 197UASS | 1A55MAN |
| 12RSXXX | 13FUKU | 14ARYAN | 154BAFX | 15SKRUU | 16FOOKU | 178UASS | 181LETS | 18FUBB | 197VMTA | 1A9002 |
| 12SAMBO | 13GASUX | 14ASHO | 154UASS | 15SNAFU | 16FUBAR | 178VMTA | 181UASS | 18FUKU | 198BAFX | 1ARAYN |
| 12SKRUU | 13HBIC | 14BADUB | 154VMTA | 15SNIPER | 16FUBB | 179BAFX | 181VMTA | 18GASUX | 198LETS | 1ARYAN |
| 12SNAFU | 13HOTAZ | 14BAFX | 155BAFX | 15TATAS | 16FUKU | 179LETS | 182BAFX | 18HBIC | 198UASS | 1ASHO |
| 12SNIPER | 13ILSUX | 14BAMF | 155UASS | 15TITS | 16GASUX | 179UASS | 182LETS | 18HOTAZ | 198VMTA | 1ASSHAT |
| 12TATAS | 13ITCH | 14BARHO | 155VMTA | 15UASS | 16HBIC | 179VMTA | 182UASS | 18ILSUX | 199BAFX | 1ASSMAN |
| 12TITS | 13ITCHN | 14BATOY | 156BAFX | 15WFOPN | 16HOTAZ | 17ARAYN | 182VMTA | 18JACKN | 199LETS | 1AZ2RSK |
| 12UASS | 13JACKN | 14BEANA | 156UASS | 160BAFX | 16ILSUX | 17ARYAN | 183BAFX | 18JALB | 199UASS | 1AZKIKR |
| 12WFOPN | 13JIGGA | 14BOOTI | 156VMTA | 160UASS | 16JACKN | 17ASHO | 183LETS | 18JIGGA | 199VMTA | 1B1DRCN |
| 130BAFX | 13KOON | 14CLIMX | 157BAFX | 160VMTA | 16JIGGA | 17BADUB | 183UASS | 18KOON | 19ARAYN | 1B1TCH |
| 130UASS | 13MOFO | 14DANK | 157UASS | 161BAFX | 16MOFO | 17BAFX | 183VMTA | 18MOFO | 19ARYAN | 1B4DMF |
| 131BAFX | 13NOFAQ | 14DKFIT | 157VMTA | 161UASS | 16NOFAQ | 17BAMF | 184BAFX | 18NEZY | 19ASHO | 1BACADI |
| 131UASS | 13NOYFB | 14EMTAE | 158BAFX | 161VMTA | 16NOYFB | 17BARHO | 184LETS | 18NOFAQ | 19BADUB | 1BACH |
| 132BAFX | 13PECKR | 14EOTCH | 158UASS | 162BAFX | 16PEDO | 17BATOY | 184UASS | 18NOYFB | 19BAFX | 1BADA33 |
| 132UASS | 13PEDO | 14FACUE | 158VMTA | 162UASS | 16PHUK | 17BEANA | 184VMTA | 18PEDO | 19BAMF | 1BADA55 |
| 133BAFX | 13PHUK | 14FAHQ | 159BAFX | 162VMTA | 16PHUKT | 17BOOTI | 185BAFX | 18PHUK | 19BARHO | 1BADAB |
| 133UASS | 13PHUKT | 14FAQUE | 159UASS | 163BAFX | 16RSXXX | 17CLIMX | 185LETS | 18PHUKT | 19BATOY | 1BADARS |
| 133VMTA | 13RSXXX | 14FCKHP | 159VMTA | 163UASS | 16SKRUU | 17DANK | 185UASS | 18RSXXX | 19BEANA | 1BADART |
| 134BAFX | 13SAMBO | 14FIGMO | 15ARAYN | 163VMTA | 16SNAFU | 17DKFIT | 185VMTA | 18SAMBO | 19BOOTI | 1BADAS6 |
| 134UASS | 13SKRUU | 14FOOKU | 15ARYAN | 164BAFX | 16SNIPER | 17EMTAE | 186BAFX | 18SKRUU | 19CLIMX | 1BADASS |
| 134VMTA | 13SNAFU | 14FUBAR | 15ASHO | 164UASS | 16TATAS | 17EOTCH | 186LETS | 18SNAFU | 19DANK | 1BADAZ |
| 135BAFX | 13SNIPER | 14FUBB | 15BADUB | 164VMTA | 16TITS | 17FACUE | 186UASS | 18SNIPER | 19DKFIT | 1BADAZB |
| 135UASS | 13TATAS | 14FUKU | 15BAFX | 165BAFX | 16UASS | 17FAHQ | 186VMTA | 18SSUKA | 19EMTAE | 1BADAZQ |
| 135VMTA | 13TITS | 14GASUX | 15BAMF | 165UASS | 16WFOPN | 17FAQUE | 187BAFX | 18TATAS | 19EOTCH | 1BADAZV |
| 136BAFX | 13UASS | 14HBIC | 15BARHO | 165VMTA | 170BAFX | 17FCKHP | 187HD | 18TITS | 19FACUE | 1BADAZZ |
| 136UASS | 13WFOPN | 14HOTAZ | 15BATOY | 166BAFX | 170LETS | 17FIGMO | 187LETS | 18UASS | 19FAHQ | 1BADBCH |
| 136VMTA | 13WKNR | 14ILSUX | 15BEANA | 166UASS | 170UASS | 17FOOKU | 187UASS | 18WFOPN | 19FAQUE | 1BADD68 |
| 137BAFX | 140BAFX | 14JACKN | 15BOOTI | 166VMTA | 170VMTA | 17FUBAR | 187VMTA | 190BAFX | 19FCKHP | 1BADDSS |
| 137UASS | 140UASS | 14JIGGA | 15CHIEF | 167BAFX | 171BAFX | 17FUBB | 188BAFX | 190LETS | 19FIGMO | 1BADFKR |
| 137VMTA | 140VMTA | 14KOON | 15CLIMX | 167UASS | 171LETS | 17FUKU | 188LETS | 190UASS | 19FOOKU | 1BADFNZ |
| 138BAFX | 141BAFX | 14MOFO | 15DANK | 167VMTA | 171UASS | 17GASUX | 188UASS | 190VMTA | 19FUBAR | 1BADMF |
| 138UASS | 141UASS | 14NOFAQ | 15DKFIT | 168BAFX | 171VMTA | 17HBIC | 188VMTA | 191BAFX | 19FUBB | 1BADMFO |
| 138VMTA | 141VMTA | 14NOYFB | 15EMTAE | 168UASS | 172BAFX | 17HOTAZ | 189BAFX | 191LETS | 19FUKU | 1BADMFR |
| 139BAFX | 142BAFX | 14PEDO | 15EOTCH | 168VMTA | 172LETS | 17ILSUX | 189LETS | 191UASS | 19GASUX | 1BADSOB |
| 139UASS | 142UASS | 14PHUK | 15FACUE | 169BAFX | 172UASS | 17JACKN | 189UASS | 191VMTA | 19HBIC | 1BADUB |
| 139VMTA | 142VMTA | 14PHUKT | 15FAHQ | 169LETS | 172VMTA | 17JIGGA | 189VMTA | 192BAFX | 19HOTAZ | 1BAFRT |
| 13ARAYN | 143BAFX | 14RSXXX | 15FAQUE | 169UASS | 173BAFX | 17KOON | 18ARAYN | 192LETS | 19ILSUX | 1BAJK |
| 13ARYAN | 143UASS | 14SAMBO | 15FCKHP | 169VMTA | 173LETS | 17MAFIA | 18ARYAN | 192UASS | 19JACKN | 1BAMF |
| 13ASHO | 143VMTA | 14SKRUU | 15FIGMO | 16ARAYN | 173UASS | 17MOFO | 18ASHO | 192VMTA | 19JALB | 1BAMF09 |
| 13BADUB | 144BAFX | 14SNAFU | 15FOOKU | 16ARYAN | 173VMTA | 17NOFAQ | 18BADUB | 193BAFX | 19JIGGA | 1BAMFA4 |
| 13BAMF | 144UASS | 14SNIPER | 15FUBAR | 16ASHO | 174BAFX | 17NOYFB | 18BAFX | 193LETS | 19KOON | 1BAMFR |
| 13BARHO | 144VMTA | 14TATAS | 15FUBB | 16BADUB | 174LETS | 17PEDO | 18BAMF | 193UASS | 19MOFO | 1BAMOFO |
| 13BATOY | 145BAFX | 14TITS | 15FUKU | 16BAFX | 174UASS | 17PHUK | 18BARHO | 193VMTA | 19NOFAQ | 1BAQLTR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1BARHO | 1COR29 | 1FNADER | 1IHSHO | 1OU | 1SUICDL | 205VMTA | 211LETS | 21GASUX | 228VMTA | 231UASS |
| 1BATA | 1CR8ZYB | 1FNBCAD | 1IHSHOO | 1PEDO | 1SYMFS | 206BAFX | 211UASS | 21HBIC | 229BAFX | 231VMTA |
| 1BATOY | 1CRAZYB | 1FNGMA | 1IHSHV | 1PEGGER | 1TAPHOS | 206LETS | 211VMTA | 21HOTAZ | 229LETS | 232BAFX |
| 1BATTOP | 1CRZBTH | 1FNGTO | 1II1I1I | 1PETTYB | 1TARBAB | 206UASS | 212BAFX | 21ILSUX | 229UASS | 232LETS |
| 1BDAS | 1CRZYB | 1FNHD | 1ILSUX | 1PHAQ | 1TATAS | 206VMTA | 212LETS | 21JACKN | 229VMTA | 232UASS |
| 1BDAS33 | 1CUMUP | 1FNRIDE | 1ILUVP | 1PHAQUE | 1TCB1TC | 207BAFX | 212UASS | 21JALB | 22ARAYN | 232VMTA |
| 1BDASGT | 1CUNT | 1FNSHOW | 1IWILLY | 1PHATAS | 1TCH1N | 207LETS | 212VMTA | 21JIGGA | 22ARYAN | 233BAFX |
| 1BDASNK | 1DAGO1 | 1FOFF | 1JACKN | 1PHATB | 1TCHES | 207UASS | 213BAFX | 21KOON | 22ASHO | 233LETS |
| 1BDASTA | 1DAHBIC | 1FOOKU | 1JAXBFT | 1PHUK | 1THCB | 207VMTA | 213LETS | 21MOFO | 22ATA3I | 233UASS |
| 1BDAZJP | 1DAMNGO | 1FOXXYB | 1JBAG | 1PHUKT | 1TIABIA | 208BAFX | 213UASS | 21NOFAQ | 22ATAE | 233VMTA |
| 1BDAZTA | 1DANK | 1FQC | 1JIGGA | 1PIMP | 1TITS | 208LETS | 213VMTA | 21NOYFB | 22BADUB | 234BAFX |
| 1BDBISH | 1DEADX | 1FREAK | 1JOOP | 1PIMP2G | 1TKYKLR | 208UASS | 214BAFX | 21PEDO | 22BAFX | 234LETS |
| 1BDBTCH | 1DELSL0 | 1FSTMF | 1KLMF | 1PMPBMW | 1TOUGHB | 208VMTA | 214LETS | 21PHUK | 22BAMF | 234UASS |
| 1BDFNZ | 1DFWU | 1FSTMFR | 1KOON | 1PMPN | 1TRAMP | 209BAFX | 214UASS | 21PHUKT | 22BARHO | 234VMTA |
| 1BDMF | 1DGAF | 1FUBAR | 1KRAZYB | 1POOTER | 1TTFNMF | 209LETS | 214VMTA | 21PIMP | 22BATOY | 235BAFX |
| 1BDMFER | 1DIGBIC | 1FUBB | 1LLBCH | 1POS | 1TTGIRL | 209UASS | 215BAFX | 21RSXXX | 22BEANA | 235LETS |
| 1BDMFKR | 1DKFIT | 1FUJB | 1LLCUTU | 1POSZ06 | 1TUFB | 209VMTA | 215LETS | 21SKRUU | 22BOOTI | 235UASS |
| 1BDMFR | 1DONGER | 1FUKU | 1LMAO | 1PUTA | 1UASS | 20ARAYN | 215UASS | 21SNAFU | 22CLIMX | 235VMTA |
| 1BDMTHA | 1DOWN | 1FUNMF | 1LODIME | 1PUTZ | 1UINME | 20ARYAN | 215VMTA | 21SNIPER | 22DANK | 236BAFX |
| 1BDSS | 1DZNTZ | 1FUNMF2 | 1LOMOFO | 1QKSPIC | 1ULV2H8 | 20ASHO | 216BAFX | 21TATAS | 22DKFIT | 236LETS |
| 1BEANA | 1DZNUTZ | 1FUP | 1LOTLZD | 1QWKFKR | 1UOIA86 | 20BADUB | 216LETS | 21TITS | 22EMTAE | 236UASS |
| 1BEANR | 1E8AZZ | 1FUQ | 1LOWS1O | 1R3DRUM | 1UONME | 20BAFX | 216UASS | 21UASS | 22EOTCH | 236VMTA |
| 1BEOCH | 1EATA55 | 1FUQU2 | 1LUVBJS | 1R8RH8R | 1UPNU | 20BAMF | 216VMTA | 21WFOPN | 22FACUE | 237BAFX |
| 1BEOTCH | 1EATAS5 | 1GASUX | 1MAFIA | 1REDRM | 1WAPS | 20BARHO | 217BAFX | 220BAFX | 22FAHQ | 237LETS |
| 1BFNT | 1EIM | 1GFYBOY | 1MAMMY | 1REDRUM | 1WENCH | 20BATOY | 217LETS | 220LETS | 22FAQUE | 237UASS |
| 1BGDK | 1EMTAE | 1GFYM | 1MANKER | 1REDSS | 1WETYET | 20BEANA | 217UASS | 220UASS | 22FCKHP | 237VMTA |
| 1BGPMP | 1EOTCH | 1GFYM1 | 1MEANSS | 1RSXXX | 1WFOPN | 20BOOTI | 217VMTA | 220VMTA | 22FIGMO | 238BAFX |
| 1BIATCH | 1EVILMF | 1GLSOB | 1MENMYB | 1S1KLL | 1WIDEMF | 20CLIMX | 218BAFX | 221BAFX | 22FOOKU | 238LETS |
| 1BIGNUT | 1EVLPSY | 1GOTTAP | 1MFIC | 1S3XYB | 1XONSUX | 20DANK | 218LETS | 221LETS | 22FUBB | 238UASS |
| 1BIGPKG | 1EYELUV | 1GTNWET | 1MFJL | 1SALLEY | 1XPNS | 20DKFIT | 218UASS | 221UASS | 22FUKU | 238VMTA |
| 1BIOCH | 1EZLAY | 1H8PIT | 1MFMG | 1SAMBO | 1XXXHP | 20EOTCH | 218VMTA | 221VMTA | 22GASUX | 239BAFX |
| 1BISH | 1F2GIVE | 1H8PPL | 1MIHIGH | 1SAND0S | 1XXXWHP | 20FAHQ | 219BAFX | 222BAFX | 22HBIC | 239LETS |
| 1BITCH | 1F4RT3D | 1H8UALL | 1MILF | 1SANDOS | 1XXXY | 20FCKHP | 219LETS | 222LETS | 22HOTAZ | 239UASS |
| 1BJ | 1FA1TH | 1H8YALL | 1MOFO | 1SASSIB | 1YNVUSB | 20FIGMO | 219UASS | 222UASS | 22ILSUX | 239VMTA |
| 1BLACKI | 1FAAFO1 | 1HAOLE | 1MONTOP | 1SASYAZ | 200BAFX | 20FOOKU | 219VMTA | 222VMTA | 22JACKN | 23ARAYN |
| 1BMF | 1FACUE | 1HARDSS | 1MTMF5 | 1SBITCH | 200LETS | 20FUBB | 21ARAYN | 223BAFX | 22JALB | 23ARYAN |
| 1BMF69Z | 1FAFO | 1HATEU | 1MUFDVR | 1SEXYB | 200UASS | 20GASUX | 21ARYAN | 223LETS | 22JIGGA | 23ASHO |
| 1BMFC | 1FAFO1 | 1HBIC | 1MYLEHI | 1SFMF | 200VMTA | 20HBIC | 21ASHO | 223UASS | 22KOON | 23BADUB |
| 1BMFER1 | 1FAHQ | 1HCMF | 1MYPOOT | 1SHT1KL | 201BAFX | 20HOTAZ | 21BADUB | 223VMTA | 22MOFO | 23BAFX |
| 1BMFGEV | 1FALICE | 1HELAV8 | 1MZPIZZ | 1SHTBOX | 201LETS | 20ILSUX | 21BAFX | 224BAFX | 22NOFAQ | 23BAMF |
| 1BMFR | 1FANCYB | 1HELCAT | 1MZSMUT | 1SHTFIT | 201UASS | 20JACKN | 21BAMF | 224LETS | 22NOYFB | 23BARHO |
| 1BMFSUV | 1FAQ | 1HELPUP | 1NASTYB | 1SHTY | 201VMTA | 20JALB | 21BARHO | 224UASS | 22PEDO | 23BATOY |
| 1BMFZ | 1FAQHOS | 1HITMEN | 1NITAP | 1SKRUU | 2020FU | 20JIGGA | 21BATOY | 224VMTA | 22PHUK | 23BEANA |
| 1BOMB | 1FAQUE | 1HITMN | 1NJNS | 1SLAVE | 202BAFX | 20MOFO | 21BEANA | 225BAFX | 22PHUKT | 23BOOTI |
| 1BOOBIE | 1FASMF | 1HMFIC | 1NJUN | 1SLISH | 202LETS | 20NOFAQ | 21BOOTI | 225LETS | 22RSXXX | 23CLIMX |
| 1BOOTI | 1FASPOS | 1HMFIC1 | 1NJUNS | 1SMD | 202UASS | 20NOYFB | 21CLIMX | 225UASS | 22SKRUU | 23DANK |
| 1BOSSB | 1FAST77 | 1HMOFO | 1NOFAQ | 1SN1PER | 202VMTA | 20PEDO | 21DANK | 225VMTA | 22SNAFU | 23DKFIT |
| 1BOSSYB | 1FASTMF | 1HNIC | 1NOYFB | 1SNAFU | 203BAFX | 20PHUKT | 21DKFIT | 226BAFX | 22SNIPER | 23EMTAE |
| 1BPISC | 1FCKHP | 1HO | 1NUNU | 1SNIPER | 203LETS | 20RSXXX | 21EMTAE | 226LETS | 22TATAS | 23EOTCH |
| 1BRSTMN | 1FCKOLN | 1HOTAZ | 1NURMOM | 1SOB | 203UASS | 20SKRUU | 21EOTCH | 226UASS | 22TITS | 23FACUE |
| 1BTCH | 1FELON | 1HOTAZZ | 1NWMF | 1SOFAKG | 203VMTA | 20TATAS | 21FACUE | 226VMTA | 22UASS | 23FAHQ |
| 1BUCU | 1FELONY | 1HUMMDZ | 1OF1MF | 1SPOOK | 204BAFX | 20UASS | 21FAHQ | 227BAFX | 22WFOPN | 23FAQUE |
| 1BUTBTR | 1FIGMO | 1HUNGLO | 1OGMF | 1SPOOK1 | 204LETS | 20WFOPN | 21FAQUE | 227LETS | 230BAFX | 23FCKHP |
| 1BVRETR | 1FINEMF | 1HWMF | 1OLDFRT | 1SQUAW | 204UASS | 210BAFX | 21FCKHP | 227UASS | 230LETS | 23FIGMO |
| 1CHSNTL | 1FJBLGB | 1IBDDD | 1OOANV | 1STFU | 204VMTA | 210LETS | 21FIGMO | 227VMTA | 230UASS | 23FOOKU |
| 1CHUA | 1FKKAAN | 1IDGAF | 1OOTH | 1STLOVE | 205BAFX | 210UASS | 21FOOKU | 228BAFX | 230VMTA | 23FUBB |
| 1CLIMX | 1FKNUT | 1IH5HO | 1OOYR | 1STUGOT | 205LETS | 210VMTA | 21FUBB | 228LETS | 231BAFX | 23FUKU |
| 1COOTER | 1FMASSA | 1IHSHHO | 1OPIAT | 1STUPID | 205UASS | 211BAFX | 21FUKU | 228UASS | 231LETS | 23GASUX |

```
23HBIC     249BAFX   251LETS   25GASUX   269LETS   272LETS   27ILSUX   289LETS   292UASS   29JALB    2DAMSLO
23HOTAZ    249LETS   251UASS   25HBIC    269U      272UASS   27JACKN   289UASS   292VMTA  29JIGGA   2DANK
23ILSUX    249UASS   251VMTA   25HOTAZ   269UASS   272VMTA   27JALB    289VMTA   293BAFX  29KOON    2DEE
23JACKN    249VMTA   252BAFX   25ILSUX   269VMTA   273BAFX   27JIGGA   293LETS   29MOFO   2DKFIT
23JALB     24ARAYN   252LETS   25JACKN   26ARAYN   273LETS   27KOON    28ARAYN   293UASS   29NOFAQ   2DMFAST
23JIGGA    24ARYAN   252UASS   25JALB    26ARYAN   273UASS   27MOFO    28ARYAN   293VMTA  29NOYFB   2DMFLY
23KOON     24ASHO    252VMTA   25JIGGA   26ASHO    273VMTA   27NOFAQ   28ASHO    294BAFX  29PEDO    2DMLO
23MOFO     24BADUB   253BAFX   25KOON    26BADUB   274BAFX   27NOYFB   28BADUB   294LETS  29PHUK    2DMNBAD
23NOFAQ    24BAFX    253LETS   25MOFO    26BAFX    274LETS   27PEDO    28BAFX    294UASS   29PHUKT   2DMNSXY
23NOYFB    24BAMF    253UASS   25NOFAQ   26BAMF    274UASS   27PHUK    28BAMF    294VMTA  29RSXXX   2DONGER
23PEDO     24BARHO   253VMTA   25NOYFB   26BARHO   274VMTA   27PHUKT   28BARHO   295BAFX  29SKRUU   2DRUNK
23PHUK     24BATOY   254BAFX   25PEDO    26BATOY   275BAFX   27RSXXX   28BATOY   295LETS  29SNAFU   2DULUMF
23PHUKT    24BEANA   254LETS   25PHUKT   26BEANA   275LETS   27SKRUU   28BEANA   295UASS   29SNIPER  2DZNUTZ
23RSXXX    24BOOTI   254UASS   25RSXXX   26BOOTI   275UASS   27SNAFU   28BOOTI   295VMTA  29TATAS   2EFNFST
23SKRUU    24CLIMX   254VMTA   25SKRUU   26CLIMX   275VMTA   27SNIPER 28CLIMX   296BAFX  29TITS    2EMTAE
23SNAFU    24D       255BAFX   25SNAFU   26DANK    276BAFX   27TATAS   28DANK    296LETS  29UASS    2EMUOIL
23SNIPER 24DANK    255LETS   25SNIPER 26DKFIT   276LETS   27TITS    28DKFIT   296UASS   29WFOPN   2EOTCH
23TATAS    24DKFIT   255UASS   25TATAS   26EMTAE   276UASS   27UASS    28EMTAE   296VMTA  2AFAFO    2EPHU2
23TITS     24EMTAE   255VMTA   25TITS    26EOTCH   276VMTA   27WFOPN   28EOTCH   297BAFX  2AFJB     2F4YBA
23UASS     24EOTCH   256BAFX   25UASS    26FACUE   277BAFX   27WHIP    28FACUE   297LETS  2ARAYN    2FACUE
23WFOPN    24FACUE   256LETS   25WFOPN   26FAHQ    277LETS   280BAFX   28FAHQ    297UASS   2ARYAN    2FAFO
240BAFX    24FAHQ    256UASS   260BAFX   26FAQUE   277UASS   280LETS   28FAQUE   297VMTA  2ASHO     2FAHQ
240LETS    24FAQUE   256VMTA   260LETS   26FCKHP   277VMTA   280OC     28FCKHP   298BAFX  2ASSHAT   2FALICE
240UASS    24FCKHP   257BAFX   260UASS   26FIGMO   278BAFX   280UASS   28FIGMO   298LETS  2BADUB    2FAQ
240VMTA    24FIGMO   257LETS   260VMTA   26FOOKU   278LETS   280VMTA   28FOOKU   298UASS   2BAMF     2FAQHOS
241BAFX    24FOOKU   257UASS   261BAFX   26FUBB    278UASS   281BAFX   28FUBB    298VMTA  2BARHO    2FAQUE
241LETS    24FUBB    257VMTA   261LETS   26FUKU    278VMTA   281LETS   28FUKU    299BAFX  2BASIS    2FAST4Q
241UASS    24FUKU    258BAFX   261UASS   26GASUX   279BAFX   281UASS   28GASUX   299LETS  2BATOY    2FASTFU
241VMTA    24GASUX   258LETS   261VMTA   26HBIC    279LETS   281VMTA   28HBIC    299UASS   2BCHPLS   2FCKHP
242BAFX    24GOLF7   258UASS   262BAFX   26HOTAZ   279UASS   282BAFX   28HOTAZ   299VMTA  2BEANA    2FELONY
242LETS    24HBIC    258VMTA   262LETS   26ILSUX   279VMTA   282LETS   28ILSUX   29ARAYN   2BEANR    2FFUN
242UASS    24HOTAZ   259BAFX   262UASS   26JACKN   282UASS   28JACKN   29ARYAN   2BEOTCH   2FIGMO
242VMTA    24ILSUX   259LETS   262VMTA   26JALB    27ARYAN   282VMTA   28JALB    29ASHO    2BICHRG   2FINLO
243BAFX    24JACKN   259UASS   263BAFX   26JIGGA   27ASHO    283BAFX   28JIGGA   29BADUB   2BIGPKG   2FKKAAN
243LETS    24JALB    259VMTA   263LETS   26KOON    27BADUB   283LETS   28KOON    29BAFX    2BITCH    2FKLOUD
243UASS    24JIGGA   25ARAYN   263UASS   26MOFO    27BAFX    283UASS   28MOFO    29BAMF    2BIZE2P   2FKNBAD
243VMTA    24KOON    25ARYAN   263VMTA   26NOFAQ   27BAMF    283VMTA   28NOFAQ   29BARHO   2BMFU     2FKNFST
244BAFX    24MOFO    25ASHO    264BAFX   26NOYFB   27BARHO   284BAFX   28NOYFB   29BATOY   2BOOTI    2FKNLO
244LETS    24NOFAQ   25BADUB   264LETS   26PEDO    27BATOY   284LETS   28PEDO    29BEANA   2BRSTMN   2FKNQWK
244UASS    24NOYFB   25BAFX    264UASS   26PHUK    27BEANA   284UASS   28PHUK    29BOOTI   2BUCU     2FLYAF
244VMTA    24PEDO    25BAMF    264VMTA   26PHUKT   27BISH    284VMTA   28PHUKT   29CLIMX   2BURYU    2FMASSA
245BAFX    24PHUK    25BARHO   265BAFX   26RSXXX   27BOOTI   285BAFX   28RSXXX   29DANK    2BUTBTR   2FNADER
245LETS    24PHUKT   25BATOY   265LETS   26SKRUU   27CLIMX   285LETS   28SKRUU   29DKFIT   2BZ2BS    2FNBAD
245UASS    24RSXXX   25BEANA   265UASS   26SNAFU   27DANK    285UASS   28SNAFU   29EMTAE   2BZ2PE    2FNBIG
245VMTA    24SKRUU   25BOOTI   265VMTA   26SNIPER 27DKFIT   285VMTA   28SNIPER 29EOTCH   2BZ2PEE   2FNCOZY
246BAFX    24SNAFU   25CLIMX   266BAFX   26TATAS   27EMTAE   286BAFX   28TITS    29FACUE   2BZ4BS    2FNCUTE
246LETS    24SNIPER 25DANK    266LETS   26TITS    27EOTCH   286LETS   28UASS    29FAHQ    2C00L     2FNFAST
246UASS    24SOMES   25DKFIT   266UASS   26UASS    27FACUE   286UASS   28WFOPN   29FAQUE   2CHSNTL   2FNFST
246VMTA    24TATAS   25EMTAE   266VMTA   26WFOPN   27FAHQ    286VMTA   290BAFX   29FCKHP   2CHUA     2FNFUN
247BAFX    24TITS    25EOTCH   267BAFX   270BAFX   27FAQUE   287BAFX   290LETS   29FIGMO   2CLIMX    2FNHOT
247GOD     24UASS    25FACUE   267LETS   270LETS   27FCKHP   287LETS   290UASS   29FOOKU   2CUFU     2FNL04U
247LETS    24WFOPN   25FAHQ    267UASS   270UASS   27FIGMO   287UASS   290VMTA   29FUBB    2D2NUN    2FNLOUD
247UASS    250BAFX   25FAQUE   267VMTA   270VMTA   27FOOKU   287VMTA   291BAFX   29FUKU    2DAGO     2FNLOW
247VMTA    250LETS   25FCKHP   268BAFX   271BAFX   27FUBB    288BAFX   291LETS   29GASUX   2DAHBIC   2FNQUIK
248BAFX    250OC     25FIGMO   268LETS   271LETS   27FUKU    288LETS   291UASS   29HBIC    2DAHGO    2FNREAL
248LETS    250UASS   25FOOKU   268UASS   271UASS   27GASUX   288UASS   291VMTA   29HOTAZ   2DAMFST   2FNSIK
248UASS    250VMTA   25FUBB    268VMTA   271VMTA   27HBIC    288VMTA   292BAFX   29ILSUX   2DAMLO    2FNSIKK
248VMTA    251BAFX   25FUKU    269BAFX   272BAFX   27HOTAZ   289BAFX   292LETS   29JACKN   2DAMLOW   2FNSLO
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2FNSLOW | 2MANKER | 2TATAS | 308BAFX | 312LETS | 31HOTAZ | 329BAFX | 332BAFX | 33ILSUX | 349UASS | 352UASS |
| 2FNSLW | 2MCHPSI | 2TIABIA | 308LETS | 312UASS | 31ILSUX | 329LETS | 332LETS | 33JACKN | 349VMTA | 352VMTA |
| 2FOOKU | 2MENMYB | 2TITS | 308UASS | 312VMTA | 31JACKN | 329UASS | 332UASS | 33JALB | 34ARAYN | 353BAFX |
| 2FOXXYB | 2MFERS | 2TKYKLR | 308VMTA | 313BAFX | 31JALB | 329VMTA | 332VMTA | 33JIGGA | 34ARYAN | 353LETS |
| 2FQ | 2MFFAST | 2TOKE | 309BAFX | 313LETS | 31JIGGA | 32ARAYN | 333BAFX | 33KOON | 34ASHO | 353UASS |
| 2FQC | 2MOFO | 2TPOS | 309LETS | 313MUFF | 31KOON | 32ARYAN | 333LETS | 33MOFO | 34BADUB | 353VMTA |
| 2FUBAR | 2MUFDVR | 2TT | 309UASS | 313UASS | 31MOFO | 32ASHO | 333UASS | 33MTA3O | 34BAFX | 354BAFX |
| 2FUBB | 2MYLEHI | 2TTFNMF | 309VMTA | 313VMTA | 31NOFAQ | 32BADUB | 333VMTA | 33NOFAQ | 34BAMF | 354LETS |
| 2FUCT | 2MYPOOT | 2TTGIRL | 30ARAYN | 314BAFX | 31NOYFB | 32BAFX | 334BAFX | 33NOYFB | 34BARHO | 354UASS |
| 2FUKU | 2MZPIZZ | 2UASS | 30ARYAN | 314LETS | 31OHSSA | 32BAMF | 334LETS | 33PEDO | 34BATOY | 354VMTA |
| 2FUNKS | 2MZSMUT | 2UIMOO7 | 30ASHO | 314UASS | 31OHSSV | 32BARHO | 334UASS | 33PHUK | 34BEANA | 355BAFX |
| 2FUQ | 2NAZTEE | 2UINME | 30BADUB | 314VMTA | 31PEDO | 32BATOY | 334VMTA | 33PHUKT | 34BOOTI | 355LETS |
| 2GASUX | 2ND2SEX | 2UKCUF | 30BAFX | 315BAFX | 31PHUK | 32BEANA | 335BAFX | 33RSXXX | 34CLIMX | 355UASS |
| 2GFYBOY | 2ND2SX | 2UKUF | 30BAMF | 315LETS | 31PHUKT | 32BOOTI | 335LETS | 33SKRUU | 34DANK | 355VMTA |
| 2GFYM2 | 2NDKUT | 2UONME | 30BARHO | 315UASS | 31RSXXX | 32CLIMX | 335UASS | 33SNAFU | 34DKFIT | 356BAFX |
| 2GODI0 | 2NDSUX | 2WAAT | 30BATOY | 315VMTA | 31SKRUU | 32DANK | 335VMTA | 33SNIPER | 34EMTAE | 356LETS |
| 2GTNWET | 2NOFAQ | 2WAPS | 30BEANA | 316BAFX | 31SNAFU | 32DKFIT | 336BAFX | 33TATAS | 34EOTCH | 356UASS |
| 2GULAG | 2NOYFB | 2WET4U | 30BOOTI | 316LETS | 31SNIPER | 32EMTAE | 336LETS | 33TITS | 34FACUE | 356VMTA |
| 2HBIC | 2NP1NS | 2WETYET | 30CLIMX | 316UASS | 31TATAS | 32EOTCH | 336UASS | 33UASS | 34FAHQ | 357BAFX |
| 2HELL | 2NPINK | 2WFOPN | 30DANK | 316VMTA | 31TITS | 32FACUE | 336VMTA | 33WFOPN | 34FAQUE | 357BTCH |
| 2HELPUP | 2OLD4BS | 2XONSUX | 30DKFIT | 317BAFX | 31UASS | 32FAHQ | 337BAFX | 340BAFX | 34FCKHP | 357KILZ |
| 2HITMEN | 2OLFRTZ | 2XTAP | 30EOTCH | 317LETS | 31WFOPN | 32FAQUE | 337LETS | 340LETS | 34FIGMO | 357LETS |
| 2HITMN | 2OO2GTX | 2YNVUSB | 30FAHQ | 317UASS | 320BAFX | 32FCKHP | 337UASS | 340UASS | 34FOOKU | 357UASS |
| 2HLNBK | 2OO5GT | 300BAFX | 30FCKHP | 317VMTA | 320LETS | 32FIGMO | 337VMTA | 340VMTA | 34FUBB | 357VMTA |
| 2HMOFO | 2OO5GTO | 300CYAH | 30FIGMO | 318BAFX | 320UASS | 32FOOKU | 338BAFX | 341BAFX | 34FUKU | 358BAFX |
| 2HORNY | 2OO5SSR | 300LETS | 30FOOKU | 318LETS | 320VMTA | 32FUBB | 338LETS | 341LETS | 34GASUX | 358LETS |
| 2HOT4YB | 2OPIAT | 300OC | 30FUBB | 318UASS | 321BAFX | 32FUKU | 338UASS | 341UASS | 34HBIC | 358UASS |
| 2HOTAZ | 2PEDO | 300UASS | 30GASUX | 318VMTA | 321LETS | 32GASUX | 338VMTA | 341VMTA | 34HOTAZ | 358VMTA |
| 2HOTAZZ | 2PFTFO | 300VMTA | 30HBIC | 319BAFX | 321UASS | 32HBIC | 339BAFX | 342BAFX | 34ILSUX | 359BAFX |
| 2HRNY | 2PHAQ | 300WONB | 30HOTAZ | 319LETS | 321VMTA | 32HOTAZ | 339LETS | 342LETS | 34JACKN | 359LETS |
| 2HUMMDZ | 2PHAQUE | 301BAFX | 30ILSUX | 319UASS | 322BAFX | 32ILSUX | 339UASS | 342UASS | 34JALB | 359UASS |
| 2ILSUX | 2PHKNBG | 301LETS | 30JACKN | 319VMTA | 322LETS | 32JACKN | 339VMTA | 342VMTA | 34JIGGA | 359VMTA |
| 2ILUVP | 2PHUK | 301UASS | 30JALB | 31ARAYN | 322UASS | 32JALB | 33ARAYN | 343BAFX | 34KOON | 35ARAYN |
| 2INDPNK | 2PHUKT | 301VMTA | 30JIGGA | 31ARYAN | 322VMTA | 32JIGGA | 33ARYAN | 343LETS | 34MOFO | 35ARYAN |
| 2INJUNS | 2PIMP | 302BAFX | 30MOFO | 31ASHO | 323BAFX | 32KOON | 33ASHO | 343UASS | 34NOFAQ | 35ASHO |
| 2INPINK | 2PNOT2P | 302LETS | 30NOFAQ | 31BADUB | 323LETS | 32MOFO | 33BADUB | 343VMTA | 34NOYFB | 35BADUB |
| 2JACKN | 2POOTER | 302UASS | 30NOYFB | 31BAFX | 323UASS | 32NOFAQ | 33BAFX | 344BAFX | 34PEDO | 35BAFX |
| 2JAPS | 2PUTZ | 302VMTA | 30PEDO | 31BAMF | 323VMTA | 32NOYFB | 33BAMF | 344LETS | 34PHUKT | 35BAMF |
| 2JAXBFT | 2R2Q2FQ | 303BAFX | 30PHUKT | 31BARHO | 324BAFX | 32PEDO | 33BARHO | 344UASS | 34RSXXX | 35BARHO |
| 2JBAG | 2REDRM | 303LETS | 30RSXXX | 31BATOY | 324LETS | 32PHUK | 33BATOY | 344VMTA | 34SKRUU | 35BATOY |
| 2JIGGA | 2RSXXX | 303UASS | 30SBIHH | 31BCHES | 324UASS | 32PHUKT | 33BEANA | 345BAFX | 34SNAFU | 35BEANA |
| 2JOOP | 2SAMBO | 303VMTA | 30SKRUU | 31BEANA | 324VMTA | 32RSXXX | 33BOOTI | 345LETS | 34SNIPER | 35BOOTI |
| 2JZBTCH | 2SCRWD | 304BAFX | 30TATAS | 31BOOTI | 325BAFX | 32SKRUU | 33CLIMX | 345UASS | 34TATAS | 35CLIMX |
| 2JZFTW | 2SKRUU | 304LETS | 30UASS | 31CLIMX | 325LETS | 32SNAFU | 33DANK | 345VMTA | 34TITS | 35DANK |
| 2JZNOSH | 2SLAVE | 304UASS | 30WFOPN | 31DANK | 325UASS | 32SNIPER | 33DKFIT | 346BAFX | 34UASS | 35DKFIT |
| 2JZNSHT | 2SLISH | 304VMTA | 310BAFX | 31DKFIT | 325VMTA | 32TATAS | 33EMTAE | 346LETS | 34WFOPN | 35EMTAE |
| 2KILL | 2SLWMF | 305BAFX | 310HSSA | 31EMTAE | 326BAFX | 32TITS | 33EOTCH | 346UASS | 34Z | 35EOTCH |
| 2KOON | 2SNAFU | 305LETS | 310HZZA | 31EOTCH | 326LETS | 32UASS | 33FACUE | 346VMTA | 350BAFX | 35FACUE |
| 2L04UHO | 2SNIPER | 305UASS | 310LETS | 31FACUE | 326UASS | 32WFOPN | 33FAHQ | 347BAFX | 350HO | 35FAHQ |
| 2LAZ2P | 2SOB | 305VMTA | 310OC | 31FAHQ | 326VMTA | 330BAFX | 33FAQUE | 347LETS | 350LETS | 35FAQUE |
| 2LLBCH | 2SOFAKG | 306BAFX | 310UASS | 31FAQUE | 327BAFX | 330LETS | 33FCKHP | 347UASS | 350UASS | 35FCKHP |
| 2LMAO | 2SPOOK | 306LETS | 310VMTA | 31FCKHP | 327LETS | 330RICR | 33FIGMO | 347VMTA | 350VMTA | 35FIGMO |
| 2LO4UHO | 2STROKE | 306UASS | 310WONB | 31FIGMO | 327UASS | 330UASS | 33FOOKU | 348BAFX | 351BAFX | 35FOOKU |
| 2LOTLZD | 2STUGOT | 306VMTA | 311BAFX | 31FOOKU | 327VMTA | 330VMTA | 33FUBB | 348LETS | 351LETS | 35FUBB |
| 2LUVBJS | 2STUPID | 307BAFX | 311LETS | 31FUBB | 328BAFX | 331BAFX | 33FUKU | 348UASS | 351UASS | 35FUKU |
| 2LUVCNC | 2SUICDL | 307LETS | 311UASS | 31FUKU | 328LETS | 331LETS | 33GASUX | 348VMTA | 351VMTA | 35GASUX |
| 2MAFIA | 2TAPHOS | 307UASS | 311VMTA | 31GASUX | 328UASS | 331UASS | 33HBIC | 349BAFX | 352BAFX | 35HBIC |
| 2MAMMY | 2TARBAB | 307VMTA | 312BAFX | 31HBIC | 328VMTA | 331VMTA | 33HOTAZ | 349LETS | 352LETS | 35HOTAZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 35ILSUX | 369VMTA | 372BAFX | 37ILSUX | 388VMTA | 392BAFX | 39HOTAZ | 3FALICE | 3LOHZZA | 3UINME | 40BARHO |
| 35JACKN | 36ARAYN | 372LETS | 37JACKN | 389BAFX | 392LETS | 39ILSUX | 3FAQ | 3LOTLZD | 3UONME | 40BATOY |
| 35JALB | 36ARYAN | 372UASS | 37JALB | 389LETS | 392MFKR | 39JACKN | 3FAQHOS | 3LUVBJS | 3WAPS | 40BEANA |
| 35JIGGA | 36ASHO | 372VMTA | 37JIGGA | 389UASS | 392UASS | 39JALB | 3FAQUE | 3M3TIB | 3WAYS | 40BOOTI |
| 35KOON | 36BADUB | 373BAFX | 37KOON | 389VMTA | 392VMTA | 39JIGGA | 3FCKHP | 3M3TYB | 3WETYET | 40CALPT |
| 35MOFO | 36BAFX | 373LETS | 37MOFO | 38ARAYN | 393BAFX | 39KOON | 3FELONY | 3MAFIA | 3WFOPN | 40CLIMX |
| 35NOFAQ | 36BAMF | 373UASS | 37NOFAQ | 38ARYAN | 393LETS | 39MOFO | 3FIGMO | 3MAMMY | 3XONSUX | 40DANK |
| 35NOYFB | 36BARHO | 373VMTA | 37NOYFB | 38ASHO | 393UASS | 39NOFAQ | 3FKKAAN | 3MANKER | 3XWTF | 40DD |
| 35PEDO | 36BATOY | 374BAFX | 37OHSSV | 38BADUB | 393VMTA | 39NOYFB | 3FMASSA | 3MENMYB | 3XXX | 40DKFIT |
| 35PHUK | 36BEANA | 374LETS | 37OHZZV | 38BAFX | 394BAFX | 39PEDO | 3FNADER | 3MOFO | 3YNVUSB | 40EOTCH |
| 35PHUKT | 36BOOTI | 374UASS | 37PEDO | 38BAMF | 394LETS | 39PHUK | 3FNKDS | 3MTA3AH | 4 CUE | 40FAHQ |
| 35RSXXX | 36CLIMX | 374VMTA | 37PHUK | 38BARHO | 394UASS | 39PHUKT | 3FNKIDS | 3MTA3U | 400BAFX | 40FCKHP |
| 35SKRUU | 36DANK | 375BAFX | 37PHUKT | 38BATOY | 394VMTA | 39RSXXX | 3FOOKU | 3MUFDVR | 400HPVE | 40FIGMO |
| 35SNAFU | 36DKFIT | 375LETS | 37RSXXX | 38BEANA | 395BAFX | 39SKRUU | 3FOXXYB | 3MWOJ8 | 400LETS | 40FOOKU |
| 35SNIPER | 36EMTAE | 375UASS | 37SKRUU | 38BOOTI | 395LETS | 39SNAFU | 3FQC | 3MWOL8 | 400UASS | 40FUBB |
| 35TATAS | 36EOTCH | 375VMTA | 37SNAFU | 38CLIMX | 395UASS | 39SNIPER | 3FRS | 3MYLEHI | 400VMTA | 40GASUX |
| 35TITS | 36FACUE | 376BAFX | 37SNIPER | 38DANK | 395VMTA | 39TATAS | 3FTFO | 3MYPOOT | 401BAFX | 40HBIC |
| 35UASS | 36FAHQ | 376LETS | 37TATAS | 38DKFIT | 396BAFX | 39TITS | 3FUBAR | 3MZPIZZ | 401LETS | 40HOTAZ |
| 35WFOPN | 36FAQUE | 376UASS | 37TITS | 38EMTAE | 396LETS | 39UASS | 3FUBB | 3MZSMUT | 401UASS | 40ILSUX |
| 360BAFX | 36FCKHP | 376VMTA | 37UASS | 38EOTCH | 396UASS | 39WFOPN | 3FUKU | 3NDNUD3 | 401VMTA | 40JACKN |
| 360LETS | 36FIGMO | 377BAFX | 37WFOPN | 38FACUE | 396VMTA | 3ACK0K | 3FUQ | 3NOFAQ | 402BAFX | 40JALB |
| 360UASS | 36FOOKU | 377LETS | 380BAFX | 38FAHQ | 397BAFX | 3ACS | 3GASUX | 3NOYFB | 402LETS | 40JIGGA |
| 360VMTA | 36FUBB | 377UASS | 380LETS | 38FAQUE | 397LETS | 3ARAYN | 3GFYBOY | 3OH3VOM | 402UASS | 40MOFO |
| 361BAFX | 36FUKU | 377VMTA | 380UASS | 38FCKHP | 397UASS | 3ARYAN | 3GTNWET | 3OOZX | 402VMTA | 40NOFAQ |
| 361LETS | 36GASUX | 378BAFX | 380VMTA | 38FIGMO | 397VMTA | 3ASHO | 3HBIC | 3OPIAT | 403BAFX | 40NOYFB |
| 361UASS | 36HBIC | 378LETS | 381BAFX | 38FOOKU | 398BAFX | 3ASSHAT | 3HELPUP | 3PEDO | 403LETS | 40PEDO |
| 361VMTA | 36HOTAZ | 378UASS | 381LETS | 38FUBB | 398LETS | 3ATADIC | 3HITMEN | 3PHAQ | 403UASS | 40PHUKT |
| 362BAFX | 36ILSUX | 378VMTA | 381UASS | 38FUKU | 398UASS | 3ATSCAT | 3HITMN | 3PHAQUE | 403VMTA | 40RSXXX |
| 362LETS | 36JACKN | 379BAFX | 381VMTA | 38GASUX | 398VMTA | 3ATSH1T | 3HMOFO | 3PHUK | 404BAFX | 40SKRUU |
| 362UASS | 36JALB | 379LETS | 3825U | 38HBIC | 399BAFX | 3BADUB | 3HOTAZ | 3PHUKT | 404LETS | 40TATAS |
| 362VMTA | 36JIGGA | 379UASS | 3825YU | 38HOTAZ | 399LETS | 3BAMF | 3HOTAZZ | 3POOTER | 404UASS | 40UASS |
| 363BAFX | 36KOON | 379VMTA | 382BAFX | 38ILSUX | 399UASS | 3BARHO | 3HUMMDZ | 3PUTZ | 404VMTA | 40WFOPN |
| 363LETS | 36MOFO | 37ARAYN | 382LETS | 38JACKN | 399VMTA | 3BASIS | 3ILSUX | 3REDRM | 405BAFX | 410BAFX |
| 363UASS | 36NOFAQ | 37ARYAN | 382UASS | 38JALB | 39ARAYN | 3BATOY | 3ILUVP | 3RNGFRK | 405LETS | 410LETS |
| 363VMTA | 36NOYFB | 37ASHO | 382VMTA | 38JIGGA | 39ARYAN | 3BEANA | 3IOH22A | 3RSXXX | 405UASS | 410UASS |
| 364BAFX | 36PEDO | 37BADUB | 383BAFX | 38KOON | 39ASHO | 3BEANR | 3IOHSSV | 3SAMBO | 405VMTA | 410VMTA |
| 364LETS | 36PHUK | 37BAFX | 383LETS | 38MOFO | 39BADUB | 3BEOTCH | 3JACKN | 3SIXN9 | 406BAFX | 411BAFX |
| 364UASS | 36PHUKT | 37BAMF | 383UASS | 38NOFAQ | 39BAFX | 3BIGPKG | 3JAXBFT | 3SKANK | 406LETS | 411LETS |
| 364VMTA | 36RSXXX | 37BARHO | 383VMTA | 38NOYFB | 39BAMF | 3BITCH | 3JBAG | 3SKRUU | 406UASS | 411UASS |
| 365BAFX | 36SKRUU | 37BATOY | 384BAFX | 38PEDO | 39BARHO | 3BOHICA | 3JIGGA | 3SLAVE | 406VMTA | 411VMTA |
| 365LETS | 36SNAFU | 37BEANA | 384LETS | 38PHUK | 39BATOY | 3BOOTI | 3JOH22A | 3SLISH | 407BAFX | 412BAFX |
| 365UASS | 36SNIPER | 37BOOTI | 384UASS | 38PHUKT | 39BEANA | 3BRSTMN | 3JOH2A | 3SNAFU | 407LETS | 412LETS |
| 365VMTA | 36TATAS | 37CLIMX | 384VMTA | 38RSXXX | 39BOOTI | 3BUCU | 3JOH2ZA | 3SNIPER | 407UASS | 412UASS |
| 366BAFX | 36TITS | 37DANK | 385BAFX | 38SKRUU | 39CLIMX | 3BUTBTR | 3JOH55A | 3SOB | 407VMTA | 412VMTA |
| 366LETS | 36UASS | 37DKFIT | 385LETS | 38SNAFU | 39DANK | 3CHACHA | 3JOHSSA | 3SOFAKG | 408BAFX | 413BAFX |
| 366UASS | 36WFOPN | 37EMTAE | 385UASS | 38SNIPER | 39DKFIT | 3CHSNTL | 3JOHZ2A | 3SOME | 408LETS | 413LETS |
| 366VMTA | 370455V | 37EOTCH | 385VMTA | 38TATAS | 39EMTAE | 3CHUA | 3JOHZZA | 3SPOOK | 408UASS | 413UASS |
| 367BAFX | 370BAFX | 37FACUE | 386BAFX | 38TITS | 39EOTCH | 3CLIMX | 3JOOP | 3STUGOT | 408VMTA | 413VMTA |
| 367LETS | 370HSSA | 37FAHQ | 386LETS | 38UASS | 39FACUE | 3DAHBIC | 3JQH22A | 3STUPID | 409BAFX | 414BAFX |
| 367UASS | 370HSSV | 37FAQUE | 386UASS | 38WFOPN | 39FAHQ | 3DAHGO | 3KOON | 3SUICDL | 409LETS | 414LETS |
| 367VMTA | 370HZZV | 37FCKHP | 386VMTA | 390BAFX | 39FAQUE | 3DANK | 3LLBCH | 3TAPHOS | 409UASS | 414UASS |
| 368BAFX | 370LETS | 37FIGMO | 387BAFX | 390LETS | 39FCKHP | 3DKFIT | 3LMAO | 3TARBAB | 409VMTA | 414VMTA |
| 368LETS | 370UASS | 37FOOKU | 387LETS | 390UASS | 39FIGMO | 3DONGER | 3LNGLGS | 3TATAS | 40ARAYN | 415BAFX |
| 368UASS | 370VMTA | 37FUBB | 387UASS | 390VMTA | 39FOOKU | 3DZNUTZ | 3LOH22A | 3TIABIA | 40ARYAN | 415LETS |
| 368VMTA | 371BAFX | 37FUKU | 387VMTA | 391BAFX | 39FUBB | 3EMTAE | 3LOH55A | 3TKYKLR | 40ASHO | 415UASS |
| 369BAFX | 371LETS | 37GASUX | 388BAFX | 391LETS | 39FUKU | 3EOTCH | 3LOH55V | 3TTFNMF | 40BADUB | 415VMTA |
| 369LETS | 371UASS | 37HBIC | 388LETS | 391UASS | 39GASUX | 3FACUE | 3LOHSSA | 3TTGIRL | 40BAFX | 416BAFX |
| 369UASS | 371VMTA | 37HOTAZ | 388UASS | 391VMTA | 39HBIC | 3FAHQ | 3LOHZA | 3UASS | 40BAMF | 416LETS |

```
416UASS   41WFOPN  42DKFIT   436BAFX  43TITS    44FACUE   456UASS  45TITS    46DANK    475VMTA  47SNIPER
416VMTA   420ANYI  42EMTAE   436LETS  43UASS    44FAHQ    456VMTA  45UASS    46DKFIT   476BAFX  47TATAS
417BAFX   420BAFX  42EOTCH   436UASS  43WFOPN   44FAQUE   457BAFX  45WFOPN   46EMTAE   476LETS  47TITS
417LETS   420BMFS  42FACUE   436VMTA  440BAFX   44FCKHP   457LETS  460BAFX   46EOTCH   476UASS  47UASS
417UASS   420LETS  42FAHQ    437BAFX  440LETS   44FIGMO   457UASS  460LETS   46FACUE   476VMTA  47WFOPN
417VMTA   420SMKN  42FAQUE   437LETS  440UASS   44FOOKU   457VMTA  460OC     46FAHQ    477BAFX  480BAFX
418BAFX   420UASS  42FCKHP   437UASS  440VMTA   44FTWOH   458BAFX  460UASS   46FAQUE   477LETS  480LETS
418LETS   420VMTA  42FIGMO   437VMTA  441BAFX   44FUBB    458LETS  460VMTA   46FCKHP   477UASS  480UASS
418UASS   421BAFX  42FOOKU   438BAFX  441LETS   44FUKU    458UASS  460WONB   46FIGMO   477VMTA  480VMTA
418VMTA   421LETS  42FUBB    438LETS  441UASS   44GASUX   458VMTA  460WPAS   46FOOKU   478BAFX  481BAFX
419BAFX   421UASS  42FUKU    438UASS  441VMTA   44HBIC    459BAFX  461BAFX   46FU      478LETS  481LETS
419LETS   421VMTA  42GASUX   438VMTA  442BAFX   44HOTAZ   459LETS  461LETS   46FUBB    478UASS  481UASS
419UASS   422BAFX  42HBIC    439BAFX  442LETS   44ILSUX   459UASS  461UASS   46FUKU    478VMTA  481VMTA
419VMTA   422LETS  42HOTAZ   439LETS  442UASS   44JACKN   459VMTA  461VMTA   46GASUX   479BAFX  482BAFX
41ARAYN   422UASS  42ILSUX   439UASS  442VMTA   44JALB    45ALIAR  462BAFX   46HBIC    479LETS  482LETS
41ARYAN   422VMTA  42JACKN   439VMTA  443BAFX   44JIGGA   45ARAYN  462LETS   46HOTAZ   479UASS  482UASS
41ASHO    423BAFX  42JALB    43ARAYN  443LETS   44KOON    45ARYAN  462UASS   46ILSUX   479VMTA  482VMTA
41BADUB   423LETS  42JIGGA   43ARYAN  443UASS   44MOFO    45ASHO   462VMTA   46JACKN   47ARAYN  483BAFX
41BAFX    423UASS  42KOON    43ASHO   443VMTA   44NOFAQ   45BADUB  463BAFX   46JALB    47ARYAN  483LETS
41BAMF    423VMTA  42MOFO    43BADUB  444BAFX   44NOYFB   45BAFX   463LETS   46JIGGA   47ASHO   483UASS
41BARHO   424BAFX  42NAZT    43BAFX   444LETS   44OMAG    45BAMF   463UASS   46KOON    47BADUB  483VMTA
41BATOY   424LETS  42NOFAQ   43BAMF   444UASS   44PEDO    45BARHO  463VMTA   46MOFO    47BAFX   484BAFX
41BEANA   424UASS  42NOYFB   43BARHO  444VMTA   44PHUK    45BATOY  464BAFX   46NOFAQ   47BAMF   484LETS
41BOOTI   424VMTA  42PEDO    43BATOY  445BAFX   44PHUKT   45BEANA  464LETS   46NOYFB   47BARHO  484UASS
41CLIMX   425BAFX  42PHUK    43BEANA  445LETS   44RSXXX   45BOOTI  464UASS   46PEDO    47BATOY  484VMTA
41DANK    425LETS  42PHUKT   43BOOTI  445UASS   44SKRUU   45CLIMX  464VMTA   46PHUK    47BEANA  485BAFX
41DKFIT   425UASS  42RSXXX   43CLIMX  445VMTA   44SNAFU   45DANK   465BAFX   46PHUKT   47BOOTI  485LETS
41EMTAE   425VMTA  42SKRUU   43DANK   446BAFX   44SNIPER  45DKFIT  465LETS   46RSXXX   47CLIMX  485UASS
41EOTCH   426BAFX  42SNAFU   43DKFIT  446LETS   44TATAS   45EMTAE  465UASS   46SKRUU   47DANK   485VMTA
41FACUE   426LETS  42SNIPER  43EMTAE  446UASS   44TITS    45EOTCH  465VMTA   46SNAFU   47DKFIT  486BAFX
41FAHQ    426UASS  42TATAS   43EOTCH  446VMTA   44UASS    45FACUE  466BAFX   46SNIPER  47EMTAE  486LETS
41FAQUE   426VMTA  42TITS    43FACUE  447BAFX   44WFOPN   45FAHQ   466LETS   46TATAS   47EOTCH  486UASS
41FCKHP   427BAFX  42UASS    43FAHQ   447LETS   450BAFX   45FAQUE  466UASS   46TITS    47FAAQ   486VMTA
41FIGMO   427LETS  42WFOPN   43FAQUE  447UASS   450LETS   45FCKHP  466VMTA   46UASS    47FACUE  487BAFX
41FOOKU   427UASS  430BAFX   43FCKHP  447VMTA   450UASS   45FIGMO  467BAFX   46WFOPN   47FAHQ   487LETS
41FUBB    427VMTA  430LETS   43FIGMO  448BAFX   450VMTA   45FOOKU  467LETS   470BAFX   47FAQUE  487UASS
41FUKU    428BAFX  430UASS   43FOOKU  448LETS   451BAFX   45FUBB   467UASS   470LETS   47FCKHP  487VMTA
41GASUX   428LETS  430VMTA   43FUBB   448UASS   451LETS   45FUKU   467VMTA   470UASS   47FIGMO  488BAFX
41HBIC    428UASS  431BAFX   43FUKU   448VMTA   451UASS   45GASUX  468BAFX   470VMTA   47FOOKU  488LETS
41HOTAZ   428VMTA  431LETS   43GASUX  449BAFX   451VMTA   45HBIC   468LETS   471BAFX   47FUBB   488UASS
41ILSUX   429BAFX  431UASS   43HBIC   449LETS   452BAFX   45HOTAZ  468UASS   471LETS   47FUKU   488VMTA
41JACKN   429CJ    431VMTA   43HOTAZ  449UASS   452LETS   45ILSUX  468VMTA   471UASS   47GASUX  489BAFX
41JALB    429LETS  432BAFX   43ILSUX  449VMTA   452UASS   45JACKN  469BAFX   471VMTA   47HBIC   489LETS
41JIGGA   429UASS  432LETS   43JACKN  44ARAYN   452VMTA   45JALB   469LETS   472BAFX   47HOTAZ  489UASS
41KOON    429VMTA  432UASS   43JALB   44ARYAN   453BAFX   45JIGGA  469RU     472LETS   47ILSUX  489VMTA
41MOFO    42ARAYN  432VMTA   43JIGGA  44ASHO    453LETS   45KOON   469UASS   472UASS   47JACKN  48ARAYN
41NOFAQ   42ARYAN  433BAFX   43KOON   44BADUB   453UASS   45MOFO   469VMTA   472VMTA   47JALB   48ARYAN
41NOYFB   42ASHO   433LETS   43MOFO   44BAFX    453VMTA   45NOFAQ  46ARAYN   473BAFX   47JIGGA  48ASHO
41PEDO    42BADUB  433UASS   43NOFAQ  44BAMF    454BAFX   45NOYFB  46ARYAN   473LETS   47KOON   48BADUB
41PHUK    42BAFX   433VMTA   43NOYFB  44BARHO   454LETS   45PEDO   46ASHO    473UASS   47MOFO   48BAFX
41PHUKT   42BAMF   434BAFX   43PEDO   44BATOY   454UASS   45PHUK   46BADUB   473VMTA   47NOFAQ  48BAMF
41RSXXX   42BARHO  434LETS   43PHUK   44BEANA   454VMTA   45PHUKT  46BAFX    474BAFX   47NOYFB  48BARHO
41SKRUU   42BATOY  434UASS   43PHUKT  44BOOTI   455BAFX   45RSXXX  46BAMF    474LETS   47PEDO   48BATOY
41SNAFU   42BEANA  434VMTA   43RSXXX  44CLIMX   455LETS   45SKRUU  46BARHO   474UASS   47PHUK   48BEANA
41SNIPER  42BOOTI  435BAFX   43SKRUU  44DANK    455UASS   45SNAFU  46BATOY   474VMTA   47PHUKT  48BOOTI
41TATAS   42CLIMX  435LETS   43SNAFU  44DKFIT   455VMTA   45SNIPER 46BEANA   475BAFX   47RSXXX  48CLIMX
41TITS    42DANK   435UASS   43SNIPER 44EMTAE   456BAFX   45SUCKS  46BOOTI   475LETS   47SKRUU  48DANK
41UASS    42DD     435VMTA   43TATAS  44EOTCH   456LETS   45TATAS  46CLIMX   475UASS   47SNAFU  48DKFIT
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 48EMTAE | 496UASS | 49UASS | 4FALICE | 4HOTAZ | 4NUWOP | 4SNIPER | 504LETS | 50WFOPN | 51FAHQ | 527VMTA |
| 48EOTCH | 496VMTA | 49WFOPN | 4FAQ | 4HOTAZZ | 4NWTF | 4SOB | 504UASS | 510BAFX | 51FAQUE | 528BAFX |
| 48FACUE | 497BAFX | 4AAA | 4FAQHOS | 4HRAS | 4OANNIV | 4SOFAKG | 504VMTA | 510LETS | 51FCKHP | 528LETS |
| 48FAHQ | 497LETS | 4AARYAN | 4FAQUE | 4HUMMDZ | 4OHCOAL | 4SOME | 505BAFX | 510UASS | 51FIGMO | 528UASS |
| 48FAQUE | 497UASS | 4ARAYN | 4FCKHP | 4ILSUX | 4OIK4U | 4SPOOK | 505LETS | 510VMTA | 51FOOKU | 528VMTA |
| 48FCKHP | 497VMTA | 4ARTED | 4FCKSKS | 4ILUVP | 4OOHPC6 | 4STUGOT | 505UASS | 511BAFX | 51FUBB | 529BAFX |
| 48FIGMO | 498BAFX | 4ARYAN | 4FCSAKE | 4JACKN | 4OOHPVE | 4STUPID | 505VMTA | 511LETS | 51FUKU | 529LETS |
| 48FOOKU | 498LETS | 4ASHO | 4FELONY | 4JAPS | 4OOHZO6 | 4SUICDL | 506BAFX | 511UASS | 51GASUX | 529UASS |
| 48FUBB | 498UASS | 4ASSHAT | 4FIGMO | 4JAXBFT | 4OPIAT | 4T3001 | 506LETS | 511VMTA | 51HBIC | 529VMTA |
| 48FUKU | 498VMTA | 4BADUB | 4FINGAS | 4JBAG | 4ORD | 4TAPHOS | 506UASS | 512BAFX | 51HOTAZ | 52ARAYN |
| 48GASUX | 499BAFX | 4BAMF | 4FJB | 4JIGGA | 4ORPLAY | 4TARBAB | 506VMTA | 512LETS | 51ILSUX | 52ARYAN |
| 48HBIC | 499LETS | 4BANGIN | 4FKKAAN | 4JOOP | 4OSUFMI | 4TATA | 507BAFX | 512UASS | 51JACKN | 52ASHO |
| 48HOTAZ | 499UASS | 4BANGN | 4FKS8K | 4K3001 | 4PAGANG | 4TATAS | 507LETS | 512VMTA | 51JALB | 52BADUB |
| 48ILSUX | 499VMTA | 4BARHO | 4FKS8KE | 4KBOOBZ | 4PCBFW | 4TBAGN | 507UASS | 513BAFX | 51JIGGA | 52BAFX |
| 48JACKN | 49ARAYN | 4BASIS | 4FKS8KS | 4KCNCR | 4PEDO | 4TIABIA | 507VMTA | 513HBIC | 51KOON | 52BAMF |
| 48JALB | 49ARYAN | 4BATOY | 4FKS8S | 4KNFST | 4PHAQ | 4TITS | 508BAFX | 513LETS | 51MOFO | 52BARHO |
| 48JIGGA | 49ASHO | 4BEANA | 4FKSAKE | 4KNKIDS | 4PHAQUE | 4TKYKLR | 508LETS | 513UASS | 51NOFAQ | 52BATOY |
| 48KOON | 49BADUB | 4BEANR | 4FKSAYK | 4KOON | 4PHUK | 4TMFW | 508UASS | 513VMTA | 51NOYFB | 52BEANA |
| 48MOFO | 49BAFX | 4BENWAH | 4FKSK | 4KRAUTS | 4PHUKT | 4TTFNMF | 508VMTA | 514BAFX | 51PEDO | 52BOOTI |
| 48NOFAQ | 49BAMF | 4BEOTCH | 4FKSKE | 4L3001 | 4PLAA | 4TTGIRL | 509BAFX | 514LETS | 51PHUKT | 52CLIMX |
| 48NOYFB | 49BARHO | 4BIGPKG | 4FMASSA | 4LBCAKE | 4PLAAY | 4U2H8TE | 509LETS | 514UASS | 51RSXXX | 52DANK |
| 48PEDO | 49BATOY | 4BITCH | 4FNADER | 4LLBCH | 4PLAY | 4U3001 | 509UASS | 514VMTA | 51SKRUU | 52DKFIT |
| 48PHUK | 49BEANA | 4BJCMYX | 4FNBOYS | 4LMAO | 4PLAY1 | 4UASS | 509VMTA | 515BAFX | 51SNAFU | 52EMTAE |
| 48PHUKT | 49BOOKY | 4BJCX | 4FNKIDS | 4LNZ | 4PLAY2 | 4UBOOB | 50ARAYN | 515LETS | 51SNIPER | 52EOTCH |
| 48RSXXX | 49BOOTI | 4BMF | 4FNRNGR | 4LOTLZD | 4PLAY42 | 4UCKTC | 50ARYAN | 515UASS | 51TATAS | 52FACUE |
| 48SKRUU | 49CLIMX | 4BOHICA | 4FOOKU | 4LUVBJS | 4PLAYIN | 4UINME | 50ASHO | 515VMTA | 51UASS | 52FAHQ |
| 48SNAFU | 49DANK | 4BOOBZ | 4FOXSAK | 4M3001 | 4PLAYT | 4UONME | 50BADUB | 516BAFX | 51WFOPN | 52FAQUE |
| 48SNIPER | 49DKFIT | 4BOOTI | 4FOXSKE | 4MAFIA | 4PLAYYY | 4VAJJ | 50BAFX | 516LETS | 520BAFX | 52FBOMB |
| 48TATAS | 49EMTAE | 4BRSTMN | 4FOXXYB | 4MANKER | 4PMPCAB | 4W3001 | 50BAMF | 516UASS | 520LETS | 52FCKHP |
| 48TITS | 49EOTCH | 4BTCHN | 4FQC | 4MENMYB | 4POOTER | 4WAP | 50BARHO | 516VMTA | 520UASS | 52FIGMO |
| 48UASS | 49FACUE | 4BUCU | 4FS | 4MILF | 4PSSY | 4WAPS | 50BATOY | 517BAFX | 520VMTA | 52FOOKU |
| 48WFOPN | 49FAHQ | 4BUTBTR | 4FSAKE | 4MOFO | 4PUTZ | 4WETYET | 50BEANA | 517LETS | 521BAFX | 52FUBB |
| 490BAFX | 49FAQUE | 4CHOAD | 4FSKS | 4MSHEAD | 4Q | 4WFOPN | 50BOOTI | 517UASS | 521LETS | 52FUKU |
| 490LETS | 49FCKHP | 4CHSNTL | 4FUBAR | 4MUFDVR | 4QBOB | 4WTF | 50CLIMX | 517VMTA | 521UASS | 52GASUX |
| 490UASS | 49FIGMO | 4CHUA | 4FUBB | 4MY4OTH | 4QII | 4X3001 | 50DANK | 518BAFX | 521VMTA | 52HBIC |
| 490VMTA | 49FOOKU | 4CLIMAX | 4FUCSAK | 4MYLEHI | 4QMAN | 4X4ANF | 50DKFIT | 518LETS | 522BAFX | 52HOTAZ |
| 491BAFX | 49FUBB | 4CLIMX | 4FUKSAK | 4MYNIGA | 4QNUNU | 4X4FNA | 50EOTCH | 518UASS | 522LETS | 52ILSUX |
| 491LETS | 49FUKU | 4COCAIN | 4FUKU | 4MYNUT | 4QTOO | 4XONSUX | 50FAHQ | 518VMTA | 522UASS | 52JACKN |
| 491UASS | 49GASUX | 4CRAPPY | 4FUQ | 4MYPOOT | 4QTOOO | 4YNVUSB | 50FCKHP | 519BAFX | 522VMTA | 52JALB |
| 491VMTA | 49HBIC | 4CUE | 4FUXAKE | 4MYWAP | 4QTOOOO | 4Z3001 | 50FIGMO | 519LETS | 523BAFX | 52JIGGA |
| 492BAFX | 49HOTAZ | 4CYA | 4FUXSEK | 4MZPIZZ | 4QTWO | 500BAFX | 50FOOKU | 519UASS | 523LETS | 52KOON |
| 492LETS | 49ILSUX | 4DAHBIC | 4FUXSK | 4MZSMUT | 4QUE | 500LETS | 50FUBB | 519VMTA | 523UASS | 52MOFO |
| 492UASS | 49JACKN | 4DAHGO | 4FXAKE | 4N1CATE | 4QUETO | 500MFHP | 50GASUX | 51ARAYN | 523VMTA | 52NOFAQ |
| 492VMTA | 49JALB | 4DANK | 4FXSAK | 4NAC8U | 4QUETOO | 500UASS | 50HBIC | 51ARYAN | 524BAFX | 52NOYFB |
| 493BAFX | 49JIGGA | 4DANUTZ | 4FXSAKE | 4NAK8ER | 4QUETWO | 500VMTA | 50HOTAZ | 51ASHO | 524LETS | 52PEDO |
| 493LETS | 49KOON | 4DH8ERS | 4G3001 | 4NAK8R | 4R3001 | 501BAFX | 50ILSUX | 51BADUB | 524UASS | 52PHUKT |
| 493UASS | 49MOFO | 4DHTRS | 4G63FTW | 4NAK8U | 4RDEATR | 501LETS | 50JACKN | 51BAFX | 524VMTA | 52RSXXX |
| 493VMTA | 49NOFAQ | 4DKFIT | 4GASUX | 4NBLOWS | 4REDRM | 501UASS | 50JALB | 51BAMF | 525BAFX | 52SKRUU |
| 494BAFX | 49NOYFB | 4DONGER | 4GFYBOY | 4NIC8RS | 4RSXXX | 501VMTA | 50JIGGA | 51BARHO | 525LETS | 52SNAFU |
| 494LETS | 49PEDO | 4DRMOHO | 4GTNWET | 4NIC8U | 4S3001 | 502BAFX | 50MOFO | 51BATOY | 525UASS | 52SNIPER |
| 494UASS | 49PHUK | 4DZNUTZ | 4HBIC | 4NICA8 | 4SAMBO | 502LETS | 50NOFAQ | 51BEANA | 525VMTA | 52TATAS |
| 494VMTA | 49PHUKT | 4ELOHAY | 4HEAD | 4NICATE | 4SKIN | 502UASS | 50NOYFB | 51BOOTI | 526BAFX | 52UASS |
| 495BAFX | 49RSXXX | 4EMTAE | 4HELPUP | 4NIK8N | 4SKINS | 502VMTA | 50PEDO | 51CLIMX | 526LETS | 52WFOPN |
| 495LETS | 49SKRUU | 4EOTCH | 4HERFHM | 4NK8ER | 4SKN | 503BAFX | 50PHUKT | 51DANK | 526UASS | 530BAFX |
| 495UASS | 49SNAFU | 4EVRXXX | 4HITMEN | 4NOFAQ | 4SKRUU | 503LETS | 50RSXXX | 51DKFIT | 526VMTA | 530LETS |
| 495VMTA | 49SNIPER | 4FACUE | 4HITMN | 4NOG | 4SLAVE | 503UASS | 50SKRUU | 51EMTAE | 527BAFX | 530UASS |
| 496BAFX | 49TATAS | 4FAFO | 4HMOFO | 4NOYFB | 4SLISH | 503VMTA | 50TATAS | 51EOTCH | 527LETS | 530VMTA |
| 496LETS | 49TITS | 4FAHQ | 4HOES | 4NSUX | 4SNAFU | 504BAFX | 50UASS | 51FACUE | 527UASS | 531BAFX |

```
531LETS   53GASUX    549LETS   552VMTA   55JACKN   56ASHO    574LETS   57PHUKT   58CLIMX   596LETS   5ARAYN
531UASS   53HBIC     549UASS   553BAFX   55JALB    56BADUB   574UASS   57RSXXX   58DANK    596UASS   5ARYAN
531VMTA   53HOTAZ    549VMTA   553LETS   55JIGGA   56BAFX    574VMTA   57SKRUU   58DKFIT   596VMTA   5ASHO
532BAFX   53ILSUX    54ARAYN   553UASS   55KOON    56BAMF    575BAFX   57SNAFU   58EMTAE   597BAFX   5ASSHAT
532LETS   53JACKN    54ARYAN   553VMTA   55MOFO    56BARHO   575LETS   57SNIPER  58EOTCH   597LETS   5B4001
532UASS   53JALB     54ASHO    554BAFX   55NOFAQ   56BATOY   575UASS   57TATAS   58FACUE   597UASS   5BADD5
532VMTA   53JIGGA    54BADUB   554LETS   55NOYFB   56BEANA   575VMTA   57UASS    58FAHQ    597VMTA   5BADUB
533BAFX   53KOON     54BAFX    554UASS   55PEDO    56BOOTI   576BAFX   57WFOPN   58FAQUE   598BAFX   5BAMF
533LETS   53MOFO     54BAMF    554VMTA   55PHUKT   56CLIMX   576LETS   580BAFX   58FCKHP   598LETS   5BARHO
533UASS   53NOFAQ    54BARHO   555BAFX   55RSXXX   56DANK    576UASS   580LETS   58FIGMO   598UASS   5BASIS
533VMTA   53NOYFB    54BATOY   555LETS   55SKRUU   56DKFIT   576VMTA   580UASS   58FOOKU   598VMTA   5BATOY
534BAFX   53PEDO     54BEANA   555UASS   55SNAFU   56EMTAE   577BAFX   580VMTA   58FUBB    599BAFX   5BEANA
534LETS   53PHUKT    54BOOTI   555VMTA   55SNIPER  56EOTCH   577LETS   581BAFX   58FUKU    599LETS   5BEANR
534UASS   53RSXXX    54CLIMX   556BAFX   55TATAS   56FACUE   577UASS   581LETS   58GASUX   599UASS   5BEOTCH
534VMTA   53SKRUU    54DANK    556LETS   55UASS    56FAHQ    577VMTA   581UASS   58HBIC    599VMTA   5BIGPKG
535BAFX   53SNAFU    54DKFIT   556UASS   55WFOPN   56FAQUE   578BAFX   581VMTA   58HOTAZ   59ARAYN   5BITCH
535LETS   53SNIPER   54EMTAE   556VMTA   560BAFX   56FCKHP   578LETS   582BAFX   58ILSUX   59ARYAN   5BOHICA
535UASS   53TATAS    54EOTCH   557BAFX   560LETS   56FIGMO   578UASS   582LETS   58JACKN   59ASHO    5BOOTI
535VMTA   53UASS     54FACUE   557LETS   560UASS   56FOOKU   578VMTA   582UASS   58JALB    59BADUB   5BRSTMN
536BAFX   53WFOPN    54FAHQ    557UASS   560VMTA   56FUBB    579BAFX   582VMTA   58JIGGA   59BAFX    5BUCU
536LETS   540BAFX    54FAQUE   557VMTA   561BAFX   56FUKU    579LETS   583BAFX   58KOON    59BAMF    5BUTBTR
536UASS   540LETS    54FCKHP   558BAFX   561LETS   56GASUX   579UASS   583LETS   58MOFO    59BARHO   5C4001
536VMTA   540UASS    54FIGMO   558LETS   561UASS   56HBIC    579VMTA   583UASS   58NOFAQ   59BATOY   5CHSNTL
537BAFX   540VMTA    54FOOKU   558UASS   561VMTA   56HOTAZ   57ARAYN   583VMTA   58NOYFB   59BEANA   5CHUA
537LETS   541BAFX    54FUBB    558VMTA   562BAFX   56ILSUX   57ARYAN   584BAFX   58PEDO    59BOOTI   5CLIMX
537UASS   541LETS    54FUKU    559BAFX   562LETS   56JACKN   57ASHO    584LETS   58PHUKT   59CLIMX   5COTR
537VMTA   541UASS    54GASUX   559LETS   562UASS   56JALB    57BADUB   584UASS   58RSXXX   59DANK    5DAHBIC
538BAFX   541VMTA    54HBIC    559UASS   562VMTA   56JIGGA   57BAFX    584VMTA   58SKRUU   59DKFIT   5DAHGO
538LETS   542BAFX    54HOTAZ   559VMTA   563BAFX   56KOON    57BAMF    585BAFX   58SNAFU   59EMTAE   5DANK
538UASS   542LETS    54ILSUX   55ARAYN   563LETS   56MOFO    57BARHO   585LETS   58SNIPER  59EOTCH   5DKFIT
538VMTA   542UASS    54JACKN   55ARYAN   563UASS   56NOFAQ   57BATOY   585UASS   58TATAS   59FACUE   5DONGER
539BAFX   542VMTA    54JALB    55ASHO    563VMTA   56NOYFB   57BEANA   585VMTA   58UASS    59FAHQ    5DZNUTZ
539LETS   543BAFX    54JIGGA   55ATA3I   564BAFX   56PEDO    57BOOTI   586BAFX   58WFOPN   59FAQUE   5E4001
539UASS   543LETS    54KOON    55BADD    564LETS   56PHUKT   57CLIMX   586LETS   590BAFX   59FCKHP   5EMTAE
539VMTA   543UASS    54METRO   55BADUB   564UASS   56RSXXX   57DANK    586UASS   590LETS   59FIGMO   5EOTCH
53ARAYN   543VMTA    54MOFO    55BAFX    564VMTA   56SKRUU   57DKFIT   586VMTA   590UASS   59FOOKU   5EXYA55
53ARYAN   544BAFX    54NOFAQ   55BAMF    565BAFX   56SNAFU   57EMTAE   587BAFX   590VMTA   59FUBB    5F3001
53ASHO    544LETS    54NOYFB   55BARHO   565LETS   56SNIPER  57EOTCH   587LETS   591BAFX   59FUKU    5F4001
53BADUB   544UASS    54PEDO    55BATOY   565UASS   56TATAS   57FACUE   587UASS   591LETS   59GASUX   5FACUE
53BAFX    544VMTA    54PHUKT   55BEANA   565VMTA   56UASS    57FAHQ    587VMTA   591UASS   59HBIC    5FAHQ
53BAMF    545BAFX    54RSXXX   55BOOTI   566BAFX   56WFOPN   57FAQUE   588BAFX   591VMTA   59HOTAZ   5FALICE
53BARHO   545LETS    54SKRUU   55CLIMX   566LETS   570BAFX   57FCKHP   588LETS   592BAFX   59ILSUX   5FAQ
53BATOY   545UASS    54SNAFU   55DANK    566UASS   570LETS   57FIGMO   588UASS   592LETS   59JACKN   5FAQHOS
53BEANA   545VMTA    54SNIPER  55DKFIT   566VMTA   570UASS   57FOOKU   588VMTA   592UASS   59JALB    5FAQUE
53BOOTI   546BAFX    54TATAS   55EMTAE   567BAFX   570VMTA   57FUBB    589BAFX   592VMTA   59JIGGA   5FCKHP
53CLIMX   546LETS    54UASS    55EOTCH   567LETS   571BAFX   57FUKU    589LETS   593BAFX   59MOFO    5FELONY
53DANK    546UASS    54WFOPN   55FACUE   567UASS   571LETS   57GASUX   589UASS   593LETS   59NOFAQ   5FFFFFS
53DKFIT   546VMTA    550BAFX   55FAHQ    567VMTA   571UASS   57HBIC    589VMTA   593UASS   59NOYFB   5FIGMO
53EMTAE   547BAFX    550LETS   55FAQUE   568BAFX   571VMTA   57HOTAZ   58ARAYN   593VMTA   59PEDO    5FKKAAN
53EOTCH   547LETS    550UASS   55FCKHP   568LETS   572BAFX   57ILSUX   58ARYAN   594BAFX   59PHUKT   5FMASSA
53FACUE   547UASS    550VMTA   55FIGMO   568UASS   572LETS   57JACKN   58ASHO    594LETS   59RSXXX   5FNADER
53FAHQ    547VMTA    551BAFX   55FOOKU   568VMTA   572UASS   57JALB    58BADUB   594UASS   59SKRUU   5FOOKU
53FAQUE   548BAFX    551LETS   55FUBB    569BAFX   572VMTA   57JIGGA   58BAFX    594VMTA   59SNAFU   5FOXXYB
53FCKHP   548LETS    551UASS   55FUKU    569LETS   573BAFX   57KOON    58BAMF    595BAFX   59SNIPER  5FUBAR
53FIGMO   548UASS    551VMTA   55GASUX   569UASS   573LETS   57MOFO    58BARHO   595LETS   59TATAS   5FUBB
53FOOKU   548VMTA    552BAFX   55HBIC    569VMTA   573UASS   57NOFAQ   58BATOY   595UASS   59UASS    5FUKU
53FUBB    549BA      552LETS   55HOTAZ   56ARAYN   573VMTA   57NOYFB   58BEANA   595VMTA   59WFOPN   5FUQ
53FUKU    549BAFX    552UASS   55ILSUX   56ARYAN   574BAFX   57PEDO    58BOOTI   596BAFX   5A4001    5G3001
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5G4001 | 5MENMYB | 5UPFKR5 | 60BOOKY | 612VMTA | 61JIGGA | 62BAMF | 635LETS | 63SNIPER | 64EOTCH | 657BAFX |
| 5GASUX | 5MFERS | 5W3001 | 60BOOTI | 613BAFX | 61KOON | 62BARHO | 635LHAO | 63TATAS | 64FACUE | 657LETS |
| 5GFYBOY | 5MOFO | 5WAPS | 60CLIMX | 613LETS | 61LLIES | 62BATOY | 635UASS | 63UASS | 64FAHQ | 657UASS |
| 5GTNWET | 5MRTA55 | 5WETYET | 60DANK | 613UASS | 61MOFO | 62BEANA | 635VMTA | 63WFOPN | 64FAQUE | 657VMTA |
| 5H1T8OX | 5MUFDVR | 5WFOPN | 60DKFIT | 613VMTA | 61NOFAQ | 62BOOTI | 636BAFX | 640BAFX | 64FCKHP | 658BAFX |
| 5H1TBOX | 5MYLEHI | 5X3001 | 60EMTAE | 614BAFX | 61NOYFB | 62CLIMX | 636LETS | 640LETS | 64FIGMO | 658LETS |
| 5H1TBX | 5MYPOOT | 5XONSUX | 60EOTCH | 614LETS | 61PEDO | 62DANK | 636UASS | 640UASS | 64FOOKU | 658UASS |
| 5H3001 | 5MZPIZZ | 5Y3001 | 60FACUE | 614UASS | 61PHUKT | 62DKFIT | 636VMTA | 640VMTA | 64FUBB | 658VMTA |
| 5H4001 | 5MZSMUT | 5YNVUSB | 60FAHQ | 614VMTA | 61RSXXX | 62EMTAE | 637BAFX | 641BAFX | 64FUKU | 659BAFX |
| 5HAGUAR | 5N4001 | 600BAFX | 60FAQUE | 615BAFX | 61SKRUU | 62EOTCH | 637LETS | 641LETS | 64GASUX | 659LETS |
| 5HAGWGN | 5NOFAQ | 600LETS | 60FCKHP | 615LETS | 61TATAS | 62FACUE | 637UASS | 641UASS | 64HBIC | 659UASS |
| 5HBIC | 5NOYFB | 600UASS | 60FIGMO | 615UASS | 61UASS | 62FAHQ | 637VMTA | 641VMTA | 64HOTAZ | 659VMTA |
| 5HELPUP | 5NU5NU | 600VMTA | 60FOOKU | 615VMTA | 61WFOPN | 62FAQUE | 638BAFX | 642BAFX | 64ILSUX | 65ARAYN |
| 5HGNSTY | 5O24SPD | 601BAFX | 60FUBB | 616BAFX | 620BAFX | 62FCKHP | 638LETS | 642LETS | 64JACKN | 65ARYAN |
| 5HIT | 5OFF5ON | 601LETS | 60FUKU | 616LETS | 620LETS | 62FIGMO | 638UASS | 642UASS | 64JALB | 65ASHO |
| 5HITBOX | 5OPIAT | 601UASS | 60GASUX | 616UASS | 620UASS | 62FOOKU | 638VMTA | 642VMTA | 64JIGGA | 65BADSS |
| 5HITMEN | 5OREA55 | 601VMTA | 60HBIC | 616VMTA | 620VMTA | 62FUBB | 639BAFX | 643BAFX | 64KOON | 65BADUB |
| 5HITMN | 5OTHZO6 | 602BAFX | 60HOOCH | 617BAFX | 621BAFX | 62FUKU | 639LETS | 643LETS | 64MOFO | 65BAFX |
| 5HMOFO | 5P0INT9 | 602LETS | 60HOTAZ | 617LETS | 621LETS | 62GASUX | 639UASS | 643UASS | 64NOFAQ | 65BAMF |
| 5HOE | 5PEDO | 602UASS | 60ILSUX | 617UASS | 621UASS | 62HBIC | 639VMTA | 643VMTA | 64NOYFB | 65BARHO |
| 5HOES | 5PHAQ | 602VMTA | 60JACKN | 617VMTA | 621VMTA | 62HOTAZ | 63ARAYN | 644BAFX | 64PEDO | 65BATOY |
| 5HOTAZ | 5PHAQUE | 603BAFX | 60JALB | 618BAFX | 622BAFX | 62ILSUX | 63ARYAN | 644LETS | 64PHUKT | 65BEANA |
| 5HOTAZZ | 5PHUK | 603LETS | 60JIGGA | 618LETS | 622LETS | 62JACKN | 63ASHO | 644UASS | 64RSXXX | 65BOOTI |
| 5HTBOX | 5PHUKT | 603UASS | 60KINKY | 618UASS | 622UASS | 62JALB | 63BADUB | 644VMTA | 64SKRUU | 65CLIMX |
| 5HTBOX1 | 5POOTER | 603VMTA | 60KOON | 618VMTA | 622VMTA | 62JIGGA | 63BAFX | 645BAFX | 64SNAFU | 65DANK |
| 5HTR2FL | 5PUTZ | 604BAFX | 60MOFO | 619BAFX | 623BAFX | 62MOFO | 63BAMF | 645LETS | 64SNIPER | 65DKFIT |
| 5HTR5FL | 5R3001 | 604LETS | 60NASTY | 619LETS | 623LETS | 62NOFAQ | 63BARHO | 645UASS | 64TATAS | 65EMTAE |
| 5HTRFU1 | 5REDRM | 604UASS | 60NOFAQ | 619UASS | 623UASS | 62NOYFB | 63BATOY | 645VMTA | 64UASS | 65EOTCH |
| 5HTRFUL | 5RSXXX | 604VMTA | 60NOYFB | 619VMTA | 623VMTA | 62PEDO | 63BEANA | 646BAFX | 64WFOPN | 65FACUE |
| 5HTRSFL | 5SAMBO | 605BAFX | 60PEDO | 61ARAYN | 624BAFX | 62PHUKT | 63BOOTI | 646LETS | 650AF | 65FAHQ |
| 5HTRZFL | 5SKRUU | 605LETS | 60PHUKT | 61ARYAN | 624LETS | 62RSXXX | 63CLIMX | 646UASS | 650BAFX | 65FAQUE |
| 5HTSHOW | 5SLAVE | 605UASS | 60PSYCO | 61ASHO | 624UASS | 62SKRUU | 63DANK | 646VMTA | 650LETS | 65FCKHP |
| 5HUMMDZ | 5SLISH | 605VMTA | 60RSXXX | 61BADUB | 624VMTA | 62SNAFU | 63DKFIT | 647BAFX | 650UASS | 65FIGMO |
| 5ILSUX | 5SLOWAF | 606BAFX | 60SCRW | 61BAFX | 625BAFX | 62SNIPER | 63EMTAE | 647LETS | 650VMTA | 65FOOKU |
| 5ILUVP | 5SNAFU | 606LETS | 60SKRUU | 61BAMF | 625LETS | 62TATAS | 63EOTCH | 647UASS | 651BAFX | 65FUBB |
| 5J3001 | 5SNIPER | 606UASS | 60SNAFU | 61BARHO | 625UASS | 62UASS | 63FACUE | 647VMTA | 651LETS | 65FUKU |
| 5J4001 | 5SOB | 606VMTA | 60SNIPER | 61BATOY | 625VMTA | 62WFOPN | 63FAHQ | 648BAFX | 651UASS | 65GASUX |
| 5JACKN | 5SOFAKG | 607BAFX | 60SPANK | 61BEANA | 626BAFX | 630BAFX | 63FAQUE | 648LETS | 651VMTA | 65HBIC |
| 5JAXBFT | 5SPOOK | 607LETS | 60TATAS | 61BOOTI | 626LETS | 630LETS | 63FCKHP | 648UASS | 652BAFX | 65HOTAZ |
| 5JBAG | 5STUGOT | 607UASS | 60TAVON | 61CLIMX | 626UASS | 630UASS | 63FIGMO | 648VMTA | 652LETS | 65ILSUX |
| 5JHS | 5STUPID | 607VMTA | 60UASS | 61DANK | 626VMTA | 630VMTA | 63FOOKU | 649BAFX | 652UASS | 65JACKN |
| 5JIGGA | 5SUICDL | 608BAFX | 60WAKR | 61DKFIT | 627BAFX | 631BAFX | 63FUBB | 649LETS | 652VMTA | 65JALB |
| 5JOOP | 5T3001 | 608LETS | 60WBGE | 61EMTAE | 627LETS | 631LETS | 63FUKU | 649UASS | 653BAFX | 65JIGGA |
| 5KEV | 5TAPHOS | 608UASS | 60WCMJ | 61EOTCH | 627UASS | 631UASS | 63GASUX | 649VMTA | 653LETS | 65KOON |
| 5KOON | 5TARBAB | 608VMTA | 60WFOPN | 61FACUE | 627VMTA | 631VMTA | 63HBIC | 64ARAYN | 653UASS | 65MOFO |
| 5L3001 | 5TATAS | 609BAFX | 60WPAS | 61FAHQ | 628BAFX | 632BAFX | 63HOTAZ | 64ARYAN | 653VMTA | 65NOFAQ |
| 5L4001 | 5TIABIA | 609LETS | 610BAFX | 61FAQUE | 628LETS | 632LETS | 63ILSUX | 64ASHO | 654BAFX | 65NOYFB |
| 5LLBCH | 5TITS | 609UASS | 610LETS | 61FCKHP | 628UASS | 632UASS | 63JACKN | 64BADUB | 654LETS | 65PEDO |
| 5LMAO | 5TKYKLR | 609VMTA | 610OC | 61FIGMO | 628VMTA | 632VMTA | 63JALB | 64BAFX | 654UASS | 65PHUKT |
| 5LOTLZD | 5TTFNMF | 60ARAYN | 610UASS | 61FOOKU | 629BAFX | 633BAFX | 63JIGGA | 64BAMF | 654VMTA | 65RSXXX |
| 5LOWASF | 5TTGIRL | 60ARYAN | 610VMTA | 61FUBB | 629LETS | 633LETS | 63MOFO | 64BARHO | 655BAFX | 65SKRUU |
| 5LUTS | 5TU60TZ | 60ASHO | 611BAFX | 61FUKU | 629UASS | 633UASS | 63NOFAQ | 64BATOY | 655LETS | 65SNAFU |
| 5LUVBJS | 5TUGOTS | 60BADUB | 611LETS | 61GASUX | 629VMTA | 633VMTA | 63NOYFB | 64BEANA | 655UASS | 65SNIPER |
| 5M3001 | 5U3001 | 60BAFX | 611UASS | 61HBIC | 62ARAYN | 634BAFX | 63PEDO | 64BOOTI | 655VMTA | 65TATAS |
| 5M4001 | 5UASS | 60BAMF | 611VMTA | 61HOTAZ | 62ARYAN | 634LETS | 63PHUKT | 64CLIMX | 656BAFX | 65UASS |
| 5MAFIA | 5UCKIT | 60BARHO | 612BAFX | 61ILSUX | 62ASHO | 634UASS | 63RSXXX | 64DANK | 656LETS | 65WFOPN |
| 5MAMMY | 5UINME | 60BATOY | 612LETS | 61JACKN | 62BADUB | 634VMTA | 63SKRUU | 64DKFIT | 656UASS | 660BAFX |
| 5MANKER | 5UONME | 60BEANA | 612UASS | 61JALB | 62BAFX | 635BAFX | 63SNAFU | 64EMTAE | 656VMTA | 660LETS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 660UASS | 66FIGMO | 678LETS | 681VMTA | 68GASUX | 696THER | 69JIGGA | 6DANK | 6K4001 | 6SSNORD | 706VMTA |
| 660VMTA | 66FOOKU | 678UASS | 682BAFX | 68HBIC | 696UASS | 69JS | 6DKFIT | 6KILLER | 6STUGOT | 707BAFX |
| 661BAFX | 66FUBB | 678VMTA | 682LETS | 68HOTAZ | 696VMTA | 69KILBY | 6DONGER | 6KOON | 6STUPID | 707LETS |
| 661LETS | 66FUKU | 679BAFX | 682UASS | 68ILSUX | 697BAFX | 69KOON | 6DZNUTZ | 6L4001 | 6SUICDL | 707UASS |
| 661UASS | 66GASUX | 679LETS | 682VMTA | 68JACKN | 697LETS | 69LASYR | 6E4001 | 6L9001 | 6T3001 | 707VMTA |
| 661VMTA | 66HBIC | 679UASS | 683BAFX | 68JALB | 697THER | 69LAYS | 6EMTAE | 6L9002 | 6T9HER | 708BAFX |
| 662BAFX | 66HOTAZ | 679VMTA | 683LETS | 68JIGGA | 697UASS | 69LMAO | 6EOTCH | 6L9003 | 6TACO9 | 708LETS |
| 662LETS | 66ILSUX | 67ARAYN | 683UASS | 68KOON | 697VMTA | 69LOVE | 6F3001 | 6L9004 | 6TAPHOS | 708UASS |
| 662UASS | 66JACKN | 67ARYAN | 683VMTA | 68MOFO | 698BAFX | 69ME | 6F4001 | 6L9005 | 6TARBAB | 708VMTA |
| 662VMTA | 66JALB | 67ASHO | 684BAFX | 68NIOU | 698LETS | 69MJ | 6FACUE | 6L9006 | 6TASTY9 | 709BAFX |
| 663BAFX | 66JIGGA | 67BADUB | 684LETS | 68NIOU1 | 698THER | 69MOFO | 6FAHQ | 6LIZRD9 | 6TATAS | 709LETS |
| 663LETS | 66KOON | 67BAFX | 684UASS | 68NOFAQ | 698UASS | 69NICE | 6FALICE | 6LLBCH | 6TIABIA | 709UASS |
| 663UASS | 66MOFO | 67BAMF | 684VMTA | 68NOUI | 698VMTA | 69NOFAQ | 6FAQ | 6LMAO | 6TITS | 709VMTA |
| 663VMTA | 66NOFAQ | 67BARHO | 685BAFX | 68NOYFB | 699BAFX | 69NOYFB | 6FAQHOS | 6LOTLZD | 6TKYKLR | 70ARAYN |
| 664BAFX | 66NOYFB | 67BATOY | 685LETS | 680WEU1 | 699LETS | 69PEDO | 6FAQUE | 6LUVBJS | 6TNIN | 70ARYAN |
| 664LETS | 66PEDO | 67BEANA | 685UASS | 68PEDO | 699THER | 69PHUKT | 6FCKHP | 6M4001 | 6TTFNMF | 70ASHO |
| 664UASS | 66PHUKT | 67BOOTI | 685VMTA | 68PHUKT | 699UASS | 69PU | 6FELONY | 6MAFIA | 6TTGIRL | 70BADUB |
| 664VMTA | 66RSXXX | 67CLIMX | 686BAFX | 68RSXXX | 699VMTA | 69RSXXX | 6FIGMO | 6MAMMY | 6U3001 | 70BAFX |
| 665BAFX | 66SKRUU | 67DANK | 686LETS | 68SKRUU | 69AIOUI | 69SKRUU | 6FIGNIG | 6MANKER | 6UASS | 70BAMF |
| 665LETS | 66SNAFU | 67DKFIT | 686UASS | 68SNAFU | 69ARAYN | 69SNAFU | 6FKKAAN | 6MENMYB | 6UINME | 70BARHO |
| 665UASS | 66SNIPER | 67EMTAE | 686VMTA | 68SNIPER | 69ARYAN | 69SNIPER | 6FMASSA | 6MEOW9 | 6UONME | 70BATOY |
| 665VMTA | 66TATAS | 67EOTCH | 687BAFX | 68TATAS | 69ASHO | 69TATAS | 6FNADER | 6MOFO | 6W3001 | 70BEANA |
| 666BAFX | 66UASS | 67FACUE | 687LETS | 68UASS | 69BADUB | 69TIME | 6FOOKU | 6MOIST9 | 6WAPS | 70BOOTI |
| 666FU | 66WFOPN | 67FAHQ | 687UASS | 68UOME1 | 69BAFX | 69UASS | 6FOXXYB | 6MTFTW | 6WETYET | 70CLIMX |
| 666LETS | 670BAFX | 67FAQUE | 687VMTA | 68UOMEI | 69BAMF | 69WFOPN | 6FUBAR | 6MUFDVR | 6WFOPN | 70DANK |
| 666UASS | 670LETS | 67FCKHP | 688BAFX | 68UOUS1 | 69BARHO | 6A4001 | 6FUBB | 6MYLEHI | 6XONSUX | 70DKFIT |
| 666VMTA | 670UASS | 67FIGMO | 688LETS | 68WFOPN | 69BATOY | 6ARAYN | 6FUKU | 6MYPOOT | 6XULDV8 | 70EOTCH |
| 667BAFX | 670VMTA | 67FOOKU | 688UASS | 690BAFX | 69BEANA | 6ARYAN | 6FUQ | 6MZPIZZ | 6YNVUSB | 70FAHQ |
| 667LETS | 671BAFX | 67FUBB | 688VMTA | 690LETS | 69BIGD | 6ASHO | 6G3001 | 6MZSMUT | 6Z3001 | 70FCKHP |
| 667UASS | 671LETS | 67FUKU | 689BAFX | 690UASS | 69BOOTI | 6ASSHAT | 6G4001 | 6NOFAQ | 6ZMILF | 70FIGMO |
| 667VMTA | 671UASS | 67GASUX | 689LETS | 690VMTA | 69C0BRA | 6B4001 | 6GASUX | 6NOYFB | 700BAFX | 70FOOKU |
| 668BAFX | 671VMTA | 67GS4OO | 689UASS | 691BAFX | 69CLIMX | 6B9001 | 6GFYBOY | 6O8UCKS | 700LETS | 70FUBB |
| 668LETS | 672BAFX | 67HBIC | 689VMTA | 691LETS | 69DADDY | 6B9002 | 6GTNWET | 6OPIAT | 700UASS | 70GASUX |
| 668UASS | 672LETS | 67HOTAZ | 68AIOU1 | 691THER | 69DANK | 6BADUB | 6H3001 | 6PEDO | 700VMTA | 70HBIC |
| 668VMTA | 672UASS | 67ILSUX | 68ANOU1 | 691UASS | 69DKFIT | 6BAMF | 6H4001 | 6PHAQ | 701BAFX | 70HOTAZ |
| 669BAFX | 672VMTA | 67JACKN | 68ARAYN | 691VMTA | 69DP | 6BARHO | 6HBIC | 6PHAQUE | 701LETS | 70ILSUX |
| 669LETS | 67390GT | 67JALB | 68ARYAN | 692BAFX | 69EMTAE | 6BASIS | 6HELPUP | 6PHUK | 701UASS | 70JACKN |
| 669UASS | 673BAFX | 67JIGGA | 68ASHO | 692LETS | 69EOTCH | 6BATOY | 6HITMAN | 6PHUKT | 701VMTA | 70JALB |
| 669VMTA | 673LETS | 67KOON | 68BADUB | 692THER | 69ERRR | 6BEANA | 6HITMEN | 6POOTER | 702BAFX | 70JIGGA |
| 66ARAYN | 673UASS | 67MOFO | 68BAFX | 692UASS | 69FACUE | 6BEANR | 6HITMN | 6PUTZ | 702LETS | 70MOFO |
| 66ARYAN | 673VMTA | 67NOFAQ | 68BAMF | 692VMTA | 69FAHQ | 6BEOTCH | 6HMOFO | 6Q3001 | 702MFHP | 70NOFAQ |
| 66ASHO | 674BAFX | 67NOYFB | 68BARHO | 693BAFX | 69FAQUE | 6BIGPKG | 6HO | 6R3001 | 702UASS | 70NOYFB |
| 66BADUB | 674LETS | 67PEDO | 68BATOY | 693LETS | 69FBOMB | 6BITCH | 6HOE | 6RDNR | 702VMTA | 70PEDO |
| 66BAFX | 674UASS | 67PHUKT | 68BEANA | 693THER | 69FCKHP | 6BLOWME | 6HOEE | 6REDRM | 703BAFX | 70PHUKT |
| 66BAMF | 674VMTA | 67RSXXX | 68BOOTI | 693UASS | 69FCUK | 6BOHICA | 6HOTAZ | 6RSXXX | 703LETS | 70RSXXX |
| 66BARHO | 675BAFX | 67SKRUU | 68CLIMX | 693VMTA | 69FIGMO | 6BOOTI | 6HOTAZZ | 6S3001 | 703UASS | 70SKRUU |
| 66BATOY | 675LETS | 67SNAFU | 68DANK | 694BAFX | 69FOOKU | 6BRSTMN | 6HUMMDZ | 6SAMBO | 703VMTA | 70TATAS |
| 66BEANA | 675UASS | 67SNIPER | 68DKFIT | 694LETS | 69FUBB | 6BUCU | 6ILSUX | 6SHTY | 704BAFX | 70UASS |
| 66BOOTI | 675VMTA | 67TATAS | 68EMTAE | 694THER | 69FUKU | 6BUTBTR | 6ILUVP | 6SHUG9 | 704LETS | 70WFOPN |
| 66CLIMX | 676BAFX | 67UASS | 68EOTCH | 694UASS | 69GASUX | 6C4001 | 6ITCHIN | 6SKRUU | 704UASS | 710BAFX |
| 66DANK | 676LETS | 67WFOPN | 68FACUE | 694VMTA | 69HBIC | 6CHSNTL | 6IX | 6SLAVE | 704VMTA | 710LETS |
| 66DKFIT | 676UASS | 680BAFX | 68FAHQ | 695BAFX | 69HD | 6CHUA | 6JACKN | 6SLISH | 705BAFX | 710UASS |
| 66EMTAE | 676VMTA | 680LETS | 68FAQUE | 695LETS | 69HOTAZ | 6CLIMX | 6JAXBFT | 6SNAFU | 705LETS | 710VMTA |
| 66EOTCH | 677BAFX | 680UASS | 68FCKHP | 695THER | 69ILSUX | 6D3001 | 6JBAG | 6SNIPER | 705UASS | 711BAFX |
| 66FACUE | 677LETS | 680VMTA | 68FIGMO | 695UASS | 69ISFUN | 6D4001 | 6JIGGA | 6SOB | 705VMTA | 711LETS |
| 66FAHQ | 677UASS | 681BAFX | 68FOOKU | 695VMTA | 69IT | 6D8NIOU | 6JOOP | 6SOFAKG | 706BAFX | 711UASS |
| 66FAQUE | 677VMTA | 681LETS | 68FUBB | 696BAFX | 69JACKN | 6DAHBIC | 6JUGS | 6SPOOK | 706LETS | 711VMTA |
| 66FCKHP | 678BAFX | 681UASS | 68FUKU | 696LETS | 69JALB | 6DAHGO | 6K3001 | 6SPOT | 706UASS | 712BAFX |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 712LETS | 71ILSUX | 72ARAYN | 732VMTA | 73JALB | 74BADUB | 754BAFX | 75PEDO | 76BATOY | 775LETS | 77SNIPER |
| 712UASS | 71JACKN | 72ARYAN | 733BAFX | 73JIGGA | 74BAFX | 754LETS | 75PHUKT | 76BEANA | 775UASS | 77TATAS |
| 712VMTA | 71JALB | 72ASHO | 733LETS | 73KOON | 74BAMF | 754UASS | 75RSXXX | 76BOOTI | 775VMTA | 77TOYTA |
| 713BAFX | 71JIGGA | 72BADUB | 733UASS | 73MOFO | 74BARHO | 754VMTA | 75SFMF | 76CLIMX | 776BAFX | 77UASS |
| 713LETS | 71KOON | 72BAFX | 733VMTA | 73NOFAQ | 74BATOY | 755BAFX | 75SKRUU | 76DANK | 776LETS | 77WFOPN |
| 713UASS | 71MOFO | 72BAMF | 734BAFX | 73NOYFB | 74BEANA | 755LETS | 75SNAFU | 76DKFIT | 776UASS | 780BAFX |
| 713VMTA | 71NOFAQ | 72BARHO | 734LETS | 73PEDO | 74BOOTI | 755UASS | 75SNIPER | 76EMTAE | 776VMTA | 780LETS |
| 714BAFX | 71NOYFB | 72BATOY | 734UASS | 73PHUKT | 74CLIMX | 755VMTA | 75STAG | 76EOTCH | 777BAFX | 780OC |
| 714LETS | 71PEDO | 72BEANA | 734VMTA | 73RSXXX | 74DANK | 756BAFX | 75TATAS | 76FACUE | 777LETS | 780UASS |
| 714UASS | 71PHUKT | 72BOOTI | 735BAFX | 73SKRUU | 74DKFIT | 756LETS | 75UASS | 76FAHQ | 777UASS | 780VMTA |
| 714VMTA | 71RSXXX | 72CHYAN | 735LETS | 73SNAFU | 74EMTAE | 756UASS | 75WFOPN | 76FAQUE | 777VMTA | 780WONB |
| 715BAFX | 71SKRUU | 72CLIMX | 735UASS | 73SNIPER | 74EOTCH | 756VMTA | 760BAFX | 76FCKHP | 778BAFX | 781BAFX |
| 715LETS | 71SNAFU | 72DANK | 735VMTA | 73TATAS | 74FACUE | 757BAFX | 760LETS | 76FIGMO | 778LETS | 781LETS |
| 715UASS | 71SNIPER | 72DKFIT | 736BAFX | 73UASS | 74FAHQ | 757LETS | 760UASS | 76FOOKU | 778UASS | 781UASS |
| 715VMTA | 71TATAS | 72EMTAE | 736LETS | 73WFOPN | 74FAQUE | 757UASS | 760VMTA | 76FUBB | 778VMTA | 781VMTA |
| 716BAFX | 71UASS | 72EOTCH | 736UASS | 740BAFX | 74FCKHP | 757VMTA | 761BAFX | 76FUKU | 779BAFX | 782BAFX |
| 716LETS | 71WFOPN | 72FACUE | 736VMTA | 740LETS | 74FIGMO | 758BAFX | 761LETS | 76GASUX | 779LETS | 782LETS |
| 716UASS | 720BAFX | 72FAHQ | 737BAFX | 740UASS | 74FKIT | 758LETS | 761UASS | 76HBIC | 779UASS | 782UASS |
| 716VMTA | 720LETS | 72FAQUE | 737LETS | 740VMTA | 74FOOKU | 758UASS | 761VMTA | 76HOTAZ | 779VMTA | 782VMTA |
| 717BAFX | 720UASS | 72FCKHP | 737UASS | 741BAFX | 74FUBB | 758VMTA | 762BAFX | 76ILSUX | 77ARAYN | 783BAFX |
| 717LETS | 720VMTA | 72FIGMO | 737VMTA | 741LETS | 74FUKU | 759BAFX | 762LETS | 76JACKN | 77ARYAN | 783LETS |
| 717UASS | 721BAFX | 72FOOKU | 738BAFX | 741UASS | 74GASUX | 759LETS | 762UASS | 76JALB | 77ASHO | 783UASS |
| 717VMTA | 721LETS | 72FUBB | 738LETS | 741VMTA | 74HBIC | 759UASS | 762VMTA | 76JIGGA | 77BADUB | 783VMTA |
| 718BAFX | 721UASS | 72FUKU | 738UASS | 742BAFX | 74HOTAZ | 759VMTA | 763BAFX | 76KOON | 77BAFX | 784BAFX |
| 718LETS | 721VMTA | 72GASUX | 738VMTA | 742LETS | 74ILSUX | 75ARAYN | 763LETS | 76MOFO | 77BAMF | 784LETS |
| 718UASS | 72200HP | 72HBIC | 739BAFX | 742UASS | 74JACKN | 75ARYAN | 763UASS | 76NOFAQ | 77BARHO | 784UASS |
| 718VMTA | 722BAFX | 72HOTAZ | 739LETS | 742VMTA | 74JALB | 75ASHO | 763VMTA | 76NOYFB | 77BATOY | 784VMTA |
| 719BAFX | 722LETS | 72ILSUX | 739UASS | 743BAFX | 74JIGGA | 75BADUB | 764BAFX | 76PEDO | 77BEANA | 785BAFX |
| 719LETS | 722UASS | 72JACKN | 739VMTA | 743LETS | 74KOON | 75BAFX | 764LETS | 76PHUKT | 77BOOTI | 785LETS |
| 719UASS | 722VMTA | 72JALB | 73ARAYN | 743UASS | 74MOFO | 75BAMF | 764UASS | 76RSXXX | 77CLIMX | 785UASS |
| 719VMTA | 723BAFX | 72JIGGA | 73ARYAN | 743VMTA | 74NMFP | 75BARHO | 764VMTA | 76SKRUU | 77DANK | 785VMTA |
| 71ARAYN | 723LETS | 72KOON | 73ASHO | 744BAFX | 74NOFAQ | 75BATOY | 765BAFX | 76SNAFU | 77DKFIT | 786BAFX |
| 71ARYAN | 723UASS | 72MOFO | 73BADUB | 744LETS | 74NOYFB | 75BEANA | 765LETS | 76SNIPER | 77EMTAE | 786LETS |
| 71ASHO | 723VMTA | 72NOFAQ | 73BAFX | 744UASS | 74PEDO | 75BOOTI | 765UASS | 76TATAS | 77EOTCH | 786UASS |
| 71BADUB | 724BAFX | 72NOYFB | 73BAMF | 744VMTA | 74PHUKT | 75CLIMX | 765VMTA | 76UASS | 77FACUE | 786VMTA |
| 71BAFX | 724LETS | 72PEDO | 73BARHO | 745BAFX | 74RSXXX | 75DANK | 766BAFX | 76WFOPN | 77FAHQ | 787BAFX |
| 71BAMF | 724UASS | 72PHUKT | 73BATOY | 745LETS | 74SKRUU | 75DKFIT | 766LETS | 770BAFX | 77FAQUE | 787LETS |
| 71BARHO | 724VMTA | 72RSXXX | 73BEANA | 745UASS | 74SNAFU | 75EMTAE | 766UASS | 770LETS | 77FCKHP | 787PFKR |
| 71BATOY | 725BAFX | 72SKRUU | 73BLOME | 745VMTA | 74SNIPER | 75EOTCH | 766VMTA | 770MF | 77FIGMO | 787UASS |
| 71BDASS | 725LETS | 72SNAFU | 73BOOTI | 746BAFX | 74TATAS | 75FACUE | 767BAFX | 770UASS | 77FOOKU | 787VMTA |
| 71BEANA | 725UASS | 72SNIPER | 73CLIMX | 746LETS | 74UASS | 75FAHQ | 767LETS | 770VMTA | 77FUBB | 788BAFX |
| 71BOOTI | 725VMTA | 72TATAS | 73DANK | 746UASS | 74WFOPN | 75FAQUE | 767UASS | 771BAFX | 77FUKU | 788LETS |
| 71CLIMX | 726BAFX | 72UASS | 73DKFIT | 746VMTA | 750BAFX | 75FCKHP | 767VMTA | 771LETS | 77GASUX | 788UASS |
| 71DANK | 726LETS | 72WFOPN | 73EMTAE | 747BAFX | 750LETS | 75FIGMO | 768BAFX | 771UASS | 77HBIC | 788VMTA |
| 71DKFIT | 726UASS | 730BAFX | 73EOTCH | 747LETS | 750UASS | 75FOOKU | 768LETS | 771VMTA | 77HOTAZ | 789BAFX |
| 71EMTAE | 726VMTA | 730LETS | 73FACUE | 747UASS | 750VMTA | 75FUBB | 768UASS | 772BAFX | 77ILSUX | 789LETS |
| 71EOTCH | 727BAFX | 730OC | 73FAHQ | 747VMTA | 751BAFX | 75FUKU | 768VMTA | 772LETS | 77JACKN | 789UASS |
| 71FACUE | 727LETS | 730UASS | 73FAQUE | 748BAFX | 751LETS | 75GASUX | 769BAFX | 772UASS | 77JALB | 789VMTA |
| 71FAHQ | 727UASS | 730VMTA | 73FCKHP | 748LETS | 751UASS | 75HBIC | 769LETS | 772VMTA | 77JIGGA | 78ARAYN |
| 71FAQUE | 727VMTA | 730WONB | 73FIGMO | 748UASS | 751VMTA | 75HOTAZ | 769UASS | 773BAFX | 77KOON | 78ARYAN |
| 71FCKHP | 728BAFX | 730WPAS | 73FOOKU | 748VMTA | 752BAFX | 75ILSUX | 769VMTA | 773LETS | 77MOFO | 78ASHO |
| 71FIGMO | 728LETS | 731BAFX | 73FUBB | 749BAFX | 752LETS | 75JACKN | 76ARAYN | 773UASS | 77NOFAQ | 78BADUB |
| 71FOOKU | 728UASS | 731LETS | 73FUKU | 749LETS | 752UASS | 75JALB | 76ARYAN | 773VMTA | 77NOYFB | 78BAFX |
| 71FUBB | 728VMTA | 731UASS | 73GASUX | 749UASS | 752VMTA | 75JIGGA | 76ASHO | 774BAFX | 77PEDO | 78BAMF |
| 71FUKU | 729BAFX | 731VMTA | 73HBIC | 749VMTA | 753BAFX | 75KOON | 76BADUB | 774LETS | 77PHUKT | 78BARHO |
| 71GASUX | 729LETS | 732BAFX | 73HOTAZ | 74ARAYN | 753LETS | 75MOFO | 76BAFX | 774UASS | 77RSXXX | 78BATOY |
| 71HBIC | 729UASS | 732LETS | 73ILSUX | 74ARYAN | 753UASS | 75NOFAQ | 76BAMF | 774VMTA | 77SKRUU | 78BEANA |
| 71HOTAZ | 729VMTA | 732UASS | 73JACKN | 74ASHO | 753VMTA | 75NOYFB | 76BARHO | 775BAFX | 77SNAFU | 78BOOTI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 78CLIMX | 797VMTA | 7BAMF | 7HBIC | 7SLISH | 806UASS | 811LETS | 81FUKU | 828UASS | 832BAFX | 83HBIC |
| 78DANK | 798BAFX | 7BARHO | 7HECUN7 | 7SNAFU | 806VMTA | 811UASS | 81FYEAH | 828VMTA | 832LETS | 83HOTAZ |
| 78DKFIT | 798LETS | 7BASIS | 7HELPUP | 7SNIPER | 807BAFX | 811VMTA | 81GASUX | 829BAFX | 832UASS | 83ILSUX |
| 78EOTCH | 798UASS | 7BATOY | 7HITMAN | 7SOB | 807LETS | 812BAFX | 81HBIC | 829LETS | 832VMTA | 83JACKN |
| 78FAHQ | 798VMTA | 7BEANA | 7HITMEN | 7SOFAKG | 807UASS | 812LETS | 81HOTAZ | 829UASS | 833BAFX | 83JALB |
| 78FCKHP | 799BAFX | 7BEANR | 7HITMN | 7SPOOK | 807VMTA | 812UASS | 81ILSUX | 829VMTA | 833LETS | 83JIGGA |
| 78FIGMO | 799LETS | 7BEOTCH | 7HMOFO | 7STUGOT | 808BAFX | 812VMTA | 81JACKN | 82ARAYN | 833UASS | 83KOON |
| 78FOAD | 799UASS | 7BIGPKG | 7HOTAZ | 7STUPID | 808LETS | 813BAFX | 81JALB | 82ARYAN | 833VMTA | 83MOFO |
| 78FOOKU | 799VMTA | 7BITCH | 7HOTAZZ | 7SUICDL | 808UASS | 813LETS | 81JIGGA | 82ASHO | 834BAFX | 83NOFAQ |
| 78FUBB | 79ARAYN | 7BMF | 7HUMMDZ | 7T3001 | 808VMTA | 813UASS | 81KOON | 82BADUB | 834LETS | 83NOYFB |
| 78GASUX | 79ARYAN | 7BOHICA | 7ILSUX | 7TAPHOS | 809BAFX | 813VMTA | 81MOFO | 82BAFX | 834UASS | 83PEDO |
| 78HBIC | 79ASHO | 7BOOTI | 7ILUVP | 7TARBAB | 809LETS | 814BAFX | 81NOFAQ | 82BAMF | 834VMTA | 83PHUKT |
| 78HOTAZ | 79BADUB | 7BRSTMN | 7J3001 | 7TATAS | 809UASS | 814LETS | 81NOYFB | 82BARHO | 835BAFX | 83RSXXX |
| 78ILSUX | 79BAFX | 7BUCU | 7JACKN | 7TIABIA | 809VMTA | 814UASS | 81PEDO | 82BATOY | 835LETS | 83SKRUU |
| 78JACKN | 79BAMF | 7BUTBTR | 7JAXBFT | 7TITS | 80ARAYN | 814VMTA | 81PHUKT | 82BEANA | 835UASS | 83SNAFU |
| 78JALB | 79BARHO | 7C4001 | 7JBAG | 7TKYKLR | 80ARYAN | 815BAFX | 81RSXXX | 82BOOTI | 835VMTA | 83SNIPER |
| 78JIGGA | 79BATOY | 7CHSNTL | 7JIGGA | 7TTFNMF | 80ASHO | 815LETS | 81SHTBX | 82CLIMX | 836BAFX | 83TATAS |
| 78MOFO | 79BEANA | 7CHUA | 7JOOP | 7TTGIRL | 80BADUB | 815UASS | 81SKRUU | 82DANK | 836LETS | 83UASS |
| 78NOFAQ | 79BOOTI | 7CLIMX | 7K4001 | 7U3001 | 80BAFX | 815VMTA | 81SNAFU | 82DKFIT | 836UASS | 83WFOPN |
| 78NOYFB | 79CLIMX | 7D3001 | 7KOON | 7UASS | 80BAMF | 816BAFX | 81SNIPER | 82EMTAE | 836VMTA | 840BAFX |
| 78PEDO | 79DANK | 7D4001 | 7L3001 | 7UINME | 80BARHO | 816LETS | 81TATAS | 82EOTCH | 837BAFX | 840GASM |
| 78PHUKT | 79DKFIT | 7DAHBIC | 7L4001 | 7UONME | 80BATOY | 816UASS | 81UASS | 82FACUE | 837LETS | 840LETS |
| 78RSXXX | 79EMTAE | 7DAHGO | 7LLBCH | 7V3001 | 80BEANA | 816VMTA | 81WFOPN | 82FAHQ | 837UASS | 840UASS |
| 78SKRUU | 79EOTCH | 7DANK | 7LMAO | 7W3001 | 80BOOTI | 817BAFX | 820BAFX | 82FAQUE | 837VMTA | 840VMTA |
| 78TATAS | 79FACUE | 7DKFIT | 7LOTLZD | 7WAPS | 80CLIMX | 817LETS | 820LETS | 82FCKHP | 838BAFX | 841BAFX |
| 78UASS | 79FAHQ | 7DONGER | 7LUVBJS | 7WETYET | 80DANK | 817UASS | 820UASS | 82FIGMO | 838LETS | 841LETS |
| 78WFOPN | 79FAQUE | 7DZNUTZ | 7M4001 | 7WFOPN | 80DKFIT | 817VMTA | 820VMTA | 82FOOKU | 838UASS | 841UASS |
| 790BAFX | 79FCKHP | 7E3001 | 7MAFIA | 7X3002 | 80EOTCH | 818BAFX | 821BAFX | 82FU | 838VMTA | 841VMTA |
| 790LETS | 79FIGMO | 7E4001 | 7MAMMY | 7XONSUX | 80FAHQ | 818LETS | 821LETS | 82FUBB | 839BAFX | 842BAFX |
| 790UASS | 79FOOKU | 7EMTAE | 7MANKER | 7YNVUSB | 80FCKHP | 818UASS | 821UASS | 82FUKU | 839LETS | 842LETS |
| 790VMTA | 79FUBB | 7EOTCH | 7MENMYB | 8008EZ | 80FIGMO | 818VMTA | 821VMTA | 82GASUX | 839UASS | 842UASS |
| 791BAFX | 79FUKU | 7F4001 | 7MOFO | 8008S | 80FOOKU | 819BAFX | 822BAFX | 82HBIC | 839VMTA | 842VMTA |
| 791LETS | 79GASUX | 7FACUE | 7MUFDVR | 800BAFX | 80FUBB | 819LETS | 822LETS | 82HOTAZ | 83ARAYN | 843BAFX |
| 791UASS | 79HBIC | 7FAFO | 7MYLEHI | 800LETS | 80GASUX | 819UASS | 822UASS | 82ILSUX | 83ARYAN | 843LETS |
| 791VMTA | 79HOTAZ | 7FAHQ | 7MYPOOT | 800UASS | 80HBIC | 819VMTA | 822VMTA | 82JACKN | 83ASHO | 843UASS |
| 792BAFX | 79ILSUX | 7FALICE | 7MZPIZZ | 800VMTA | 80HDAF | 81ARAYN | 823BAFX | 82JALB | 83BADUB | 843VMTA |
| 792LETS | 79JACKN | 7FAQ | 7MZSMUT | 801BAFX | 80HOTAZ | 81ARYAN | 823LETS | 82JIGGA | 83BAFX | 844BAFX |
| 792UASS | 79JALB | 7FAQHOS | 7NOFAQ | 801LETS | 80ILSUX | 81ASHO | 823UASS | 82KOON | 83BAMF | 844LETS |
| 792VMTA | 79JIGGA | 7FAQUE | 7NOYFB | 801UASS | 80JACKN | 81BADUB | 823VMTA | 82MOFO | 83BARHO | 844UASS |
| 793BAFX | 79KOON | 7FCKHP | 7OBUG | 801VMTA | 80JALB | 81BAFX | 824BAFX | 82NOFAQ | 83BATOY | 844VMTA |
| 793LETS | 79MOFO | 7FELONY | 7OH7FTW | 802BAFX | 80JIGGA | 81BAMF | 824LETS | 82NOYFB | 83BEANA | 845BAFX |
| 793UASS | 79NOFAQ | 7FIGMO | 7OOWLW | 802LETS | 80MOFO | 81BARHO | 824UASS | 82PEDO | 83BOOTI | 845LETS |
| 793VMTA | 79NOYFB | 7FKKAAN | 7OPIAT | 802UASS | 80NOFAQ | 81BATOY | 824VMTA | 82PHUKT | 83CLIMX | 845UASS |
| 794BAFX | 79PEDO | 7FMASSA | 7OSCHLD | 802VMTA | 80NOYFB | 81BEANA | 825BAFX | 82RSXXX | 83DANK | 845VMTA |
| 794LETS | 79PHUKT | 7FNADER | 7PEDO | 803BAFX | 80PEDO | 81BMBR | 825LETS | 82SKRUU | 83DKFIT | 846BAFX |
| 794UASS | 79RSXXX | 7FOOKU | 7PHAQ | 803LETS | 80PHUKT | 81BOOTI | 825OBMF | 82SNAFU | 83EMTAE | 846LETS |
| 794VMTA | 79SKRUU | 7FOXXYB | 7PHAQUE | 803UASS | 80PLUS | 81CLIMX | 825UASS | 82SNIPER | 83EOTCH | 846UASS |
| 795BAFX | 79SNAFU | 7FUBAR | 7PHUK | 803VMTA | 80RSXXX | 81DANK | 825VMTA | 82TATAS | 83FACUE | 846VMTA |
| 795LETS | 79SNIPER | 7FUBB | 7PHUKT | 804BAFX | 80SBTCH | 81DKFIT | 826BAFX | 82UASS | 83FAHQ | 847BAFX |
| 795UASS | 79TATAS | 7FUKU | 7POOTER | 804LETS | 80SKRUU | 81EMTAE | 826LETS | 82WFOPN | 83FAQUE | 847LETS |
| 795VMTA | 79UASS | 7FUQ | 7PUTZ | 804UASS | 80TATAS | 81EOTCH | 826UASS | 830BAFX | 83FARTS | 847UASS |
| 796BAFX | 79WFOPN | 7G3001 | 7Q3001 | 804VMTA | 80UASS | 81FACUE | 826VMTA | 830LETS | 83FCKHP | 847VMTA |
| 796LETS | 7ARAYN | 7G4001 | 7REDRM | 805BAFX | 80WFOPN | 81FAHQ | 827BAFX | 830UASS | 83FIGMO | 848BAFX |
| 796UASS | 7ARYAN | 7GASUX | 7RSXXX | 805LETS | 810BAFX | 81FAQUE | 827LETS | 830VMTA | 83FOOKU | 848LETS |
| 796VMTA | 7ASHO | 7GFYBOY | 7S3001 | 805UASS | 810LETS | 81FCKHP | 827UASS | 831BAFX | 83FUBB | 848UASS |
| 797BAFX | 7ASSHAT | 7GRL1B | 7SAMBO | 805VMTA | 810UASS | 81FIGMO | 827VMTA | 831LETS | 83FUKU | 848VMTA |
| 797LETS | 7B4001 | 7GTNWET | 7SKRUU | 806BAFX | 810VMTA | 81FOOKU | 828BAFX | 831UASS | 83GASUX | 849BAFX |
| 797UASS | 7BADUB | 7H3001 | 7SLAVE | 806LETS | 811BAFX | 81FUBB | 828LETS | 831VMTA | 83GP | 849LETS |

```
849UASS   853LETS   85MOFO    86BAMF    874BAFX   87PEDO    88BOOTI   896BAFX   89UASS    8FNADER   8OO8YS
849VMTA   853UASS   85NOFAQ   86BARHO   874LETS   87PHUKT   88CLIMX   896LETS   89WFOPN   8FOOKU    8OOB1EZ
84ARAYN   853VMTA   85NOYFB   86BATOY   874UASS   87RSXXX   88DANK    896UASS   8A4001    8FOXXYB   8OOBS
84ARYAN   854BAFX   85PEDO    86BEANA   874VMTA   87SKRUU   88DKFIT   896VMTA   8AD8ISH   8FTFO     8OOTY
84ASHO    854LETS   85PHUKT   86BOOTI   875BAFX   87SNAFU   88EMTAE   897BAFX   8AFORD    8FUBAR    8OOXP
84BADUB   854UASS   85RSXXX   86CLIMX   875LETS   87SNIPER  88EOTCH   897LETS   8AJAP     8FUBB     8OPIAT
84BAFX    854VMTA   85SKRUU   86DANK    875UASS   87TATAS   88FACUE   897UASS   8ARAYN    8FUKU     8OSGIRL
84BAMF    855BAFX   85SNAFU   86DKFIT   875VMTA   87UASS    88FAHQ    897VMTA   8ARICER   8FUQ      8PEDO
84BARHO   855LETS   85SNIPER  86EMTAE   876BAFX   87WFOPN   88FAQUE   898BAFX   8ARYAN    8G3001    8PHAQ
84BATOY   855UASS   85TATAS   86EOTCH   876LETS   880BAFX   88FCKHP   898LETS   8ASHO     8G8ALLZ   8PHAQUE
84BEANA   855VMTA   85UASS    86FACUE   876UASS   880LETS   88FIGMO   898UASS   8ASS      8GASUX    8PHUK
84BOOTI   856BAFX   85WFOPN   86FAHQ    876VMTA   880UASS   88FOMF    898VMTA   8ASSHAT   8GFYBOY   8PHUKT
84CLIMX   856LETS   860BAFX   86FAQUE   877BAFX   880VMTA   88FOOKU   899BAFX   8AZZ      8GTNWET   8POOTER
84DANK    856UASS   860LETS   86FCKHP   877LETS   881BAFX   88FUBB    899LETS   8B4001    8HBIC     8PUTZ
84DKFIT   856VMTA   860UASS   86FIGMO   877UASS   881LETS   88FUKU    899UASS   8BADUB    8HELPUP   8Q3001
84EMTAE   857BAFX   860VMTA   86FOOKU   877VMTA   881UASS   88GASUX   899VMTA   8BAMF     8HITMAN   8QQBZ
84EOTCH   857LETS   861BAFX   86FOUR7   878BAFX   881VMTA   88HBIC    89ARAYN   8BARHO    8HITMEN   8R3001
84FACUE   857UASS   861LETS   86FUBB    878LETS   882BAFX   88HOTAZ   89ARYAN   8BASIS    8HITMN    8REDRM
84FAHQ    857VMTA   861UASS   86FUKU    878UASS   882LETS   88ILSUX   89ASHO    8BATOY    8HMOFO    8RICE
84FAQUE   858BAFX   861VMTA   86GASUX   878VMTA   882UASS   88JACKN   89BADUB   8BEANA    8HOTAZ    8ROUT
84FCKHP   858LETS   862BAFX   86HBIC    879BAFX   882VMTA   88JALB    89BAFX    8BEANR    8HOTAZZ   8RSXXX
84FIGMO   858UASS   862LETS   86HOTAZ   879LETS   883BAFX   88JIGGA   89BAMF    8BEOTCH   8HUMMDZ   8S3001
84FOOKU   858VMTA   862UASS   86ILSUX   879UASS   883LETS   88MOFO    89BARHO   8BIGPKG   8ILSUX    8SAMBO
84FUBB    859BAFX   862VMTA   86JACKN   879VMTA   883UASS   88NOFAQ   89BATOY   8BITCH    8ILUVP    8SKRUU
84FUKU    859LETS   863BAFX   86JALB    87ARAYN   883VMTA   88NOYFB   89BEANA   8BOHICA   8ITCH     8SLAVE
84GASUX   859UASS   863LETS   86JIGGA   87ARYAN   884BAFX   88PEDO    89BOOTI   8BOOTI    8J4001    8SLISH
84HBIC    859VMTA   863UASS   86KOON    87ASHO    884LETS   88PHUKT   89CLIMX   8BRSTMN   8JACKN    8SNAFU
84HOTAZ   85ARAYN   863VMTA   86ME      87BADUB   884UASS   88RSXXX   89DANK    8BUCU     8JAXBFT   8SNIPER
84ILSUX   85ARYAN   8647FT    86MOFO    87BAFX    884VMTA   88SKRUU   89DKFIT   8BUTBTR   8JBAG     8SOB
84JACKN   85ASHO    864BAFX   86MYFKS   87BAMF    885BAFX   88SNAFU   89EMTAE   8C4001    8JIGGA    8SOFAKG
84JALB    85BADUB   864LETS   86NOFAQ   87BARHO   885LETS   88SNIPER  89EOTCH   8CHSNTL   8JOOP     8SPOOK
84JIGGA   85BAFX    864UASS   86NOYFB   87BATOY   885UASS   88TATAS   89FACUE   8CHUA     8JR1FAN   8STUGOT
84KOON    85BAMF    864VMTA   86PEDO    87BEANA   885VMTA   88UASS    89FAHQ    8CLIMX    8K3001    8STUPID
84MOFO    85BARHO   865BAFX   86PHUKT   87BOOTI   886BAFX   88WFOPN   89FAQUE   8D4001    8K4001    8SUICDL
84NOFAQ   85BATOY   865LETS   86RSXXX   87CLIMX   886LETS   890BAFX   89FCKHP   8DAHBIC   8KOON     8T3001
84NOYFB   85BEANA   865UASS   86SKRUU   87DANK    886UASS   890LETS   89FIGMO   8DAHGO    8L4001    8TAPHOS
84PEDO    85BOOTI   865VMTA   86SNAFU   87DKFIT   886VMTA   890UASS   89FOOKU   8DANK     8LLBCH    8TARBAB
84PHUKT   85CLIMX   866BAFX   86SNIPER  87EMTAE   887BAFX   890VMTA   89FUBB    8DKFIT    8LMAO     8TATAS
84RSXXX   85DANK    866LETS   86TATAS   87EOTCH   887LETS   891BAFX   89FUKU    8DONGER   8LOTLZD   8TIABIA
84SKRUU   85DKFIT   866UASS   86UASS    87FACUE   887UASS   891LETS   89GASUX   8DZNUTZ   8LUVBJS   8TITS
84SNAFU   85EMTAE   866VMTA   86WFOPN   87FAHQ    887VMTA   891UASS   89HBIC    8E4001    8M4001    8TKYKLR
84SNIPER  85EOTCH   867BAFX   870BAFX   87FAQUE   888BAFX   891VMTA   89HOTAZ   8EMTAE    8MAFIA    8TTFNMF
84TATAS   85FACUE   867LETS   870LETS   87FCKHP   888LETS   892BAFX   89ILSUX   8EOTCH    8MAMMY    8TTGIRL
84UASS    85FAHQ    867UASS   8700C     87FIGMO   888UASS   892LETS   89JACKN   8ERCAT    8MANKER   8U
84WFOPN   85FAQUE   867VMTA   870UASS   87FOOKU   888VMTA   892UASS   89JALB    8EROUT    8MENMYB   8U3001
850BAFX   85FCKHP   868BAFX   870VMTA   87FUBB    889BAFX   892VMTA   89JIGGA   8EZPMPN   8MOFO     8UASS
850LETS   85FIGMO   868LETS   871BAFX   87FUKU    889LETS   893BAFX   89KOON    8F3001    8MUFDVR   8UINME
850UASS   85FOOKU   868UASS   871LETS   87GASUX   889UASS   893LETS   89MOFO    8FACUE    8MYLEHI   8UONME
850VMTA   85FUBB    868VMTA   871UASS   87HBIC    889VMTA   893UASS   89NAIOU   8FAHQ     8MYPOOT   8UPFAFO
851BAFX   85FUKU    869BAFX   871VMTA   87HOTAZ   88ARAYN   893VMTA   89NOFAQ   8FALICE   8MZPIZZ   8URGF
851LETS   85GASUX   869LETS   872BAFX   87ILSUX   88ARYAN   894BAFX   89NOYFB   8FAQ      8MZSMUT   8URMOM
851UASS   85HBIC    869UASS   872LETS   87JACKN   88ASHO    894LETS   89PEDO    8FAQHOS   8NOFAQ    8URRICE
851VMTA   85HOTAZ   869VMTA   872UASS   87JALB    88BADUB   894UASS   89PHUKT   8FAQUE    8NOYFB    8V3001
852BAFX   85ILSUX   86ARAYN   872VMTA   87JIGGA   88BAFX    894VMTA   89RSXXX   8FCKHP    8NTSHYT   8VAG
852LETS   85JACKN   86ARYAN   873BAFX   87KOON    88BAMF    895BAFX   89SKRUU   8FELONY   8ONER     8VETTE0
852UASS   85JALB    86ASHO    873LETS   87MOFO    88BARHO   895LETS   89SNAFU   8FIGMO    8OO81ES   8VETTEO
852VMTA   85JIGGA   86BADUB   873UASS   87NOFAQ   88BATOY   895UASS   89SNIPER  8FKKAAN   8OO8IE5   8W3001
853BAFX   85KOON    86BAFX    873VMTA   87NOYFB   88BEANA   895VMTA   89TATAS   8FMASSA   8OO8IES   8WAPS
```

```
8WETYET  90BEANA  917UASS  922AF    92JIGGA  93DANK   948BAFX  954BAFX  95TATAS   96ILSUX   97FUKU
8WFOPN   90BOOTI  917VMTA  922BAFX  92MOFO   93DKFIT  948LETS  954LETS  95UASS    96JACKN   97GASUX
8X3001   90CLIMX  918BAFX  922LETS  92NOFAQ  93EMTAE  948UASS  954UASS  95WFOPN   96JALB    97HBIC
8XONSUX  90DANK   918LETS  922UASS  92NOYFB  93EOTCH  949BAFX  955BAFX  960BAFX   96JIGGA   97HOTAZ
8Y3001   90DKFIT  918UASS  922VMTA  92PEDO   93FACUE  949LETS  955LETS  960LETS   96KOON    97ILSUX
8YNVUSB  90EOTCH  918VMTA  923BAFX  92PHUKT  93FAHQ   949UASS  955UASS  960UASS   96MOFO    97JACKN
8YTCH    90FAHQ   919BAFX  923LETS  92RICER  93FAQUE  94ARAYN  955XRY   961BAFX   96NOFAQ   97JALB
8Z3001   90FCKHP  919LETS  923UASS  92RSXXX  93FCKHP  94ARYAN  956BAFX  961LETS   96NOYFB   97JIGGA
900BAFX  90FIGMO  919UASS  923VMTA  92SKRUU  93FIGMO  94ASHO   956LETS  961UASS   96PEDO    97KOON
900LETS  90FOOKU  919VMTA  924BAFX  92TATAS  93FOOKU  94BADUB  956UASS  962BAFX   96PHUKT   97MOFO
900OC    90FUBB   91ARAYN  924LETS  92UABA   93FUBB   94BAFX   957BAFX  962LETS   96RSXXX   97NOFAQ
900UASS  90GASUX  91ARYAN  924UASS  92UASS   93FUKU   94BAMF   957LETS  962UASS   96SKRUU   97NOYFB
900VMTA  90HBIC   91ASHO   924VMTA  92WFOPN  93GASUX  94BARHO  957UASS  963BAFX   96SNAFU   97PEDO
901BAFX  90HOTAZ  91BADUB  925BAFX  930BAFX  93HBIC   94BATOY  958BAFX  963LETS   96SNIPER  97PHUKT
901LETS  90ILSUX  91BAFX   925LETS  930LETS  93HOTAZ  94BEANA  958LETS  963UASS   96TATAS   97RSXXX
901UASS  90JACKN  91BAMF   925UASS  930UASS  93ILSUX  94BOOTI  958UASS  964BAFX   96UASS    97SKRUU
901VMTA  90JALB   91BARHO  925VMTA  930VMTA  93JACKN  94CLIMX  959BAFX  964LETS   96WFOPN   97SNAFU
902BAFX  90JIGGA  91BATOY  926BAFX  931BAFX  93JALB   94DANK   959LETS  964UASS   970BAFX   97SNIPER
902LETS  90MOFO   91BEANA  926LETS  931LETS  93JIGGA  94DKFIT  959UASS  965BAFX   970UASS   97TATAS
902UASS  90NOFAQ  91BOOTI  926UASS  931UASS  93KOON   94EOTCH  95ARAYN  965LETS   971BAFX   97UASS
902VMTA  90NOYFB  91CLIMX  926VMTA  931VMTA  93MOFO   94FAHQ   95ARYAN  965UASS   971UASS   97WFOPN
903BAFX  90PEDO   91DANK   927BAFX  932BAFX  93NOFAQ  94FCKHP  95ASHO   966BAFX   972BAFX   980BAFX
903LETS  90PHUKT  91DKFIT  927LETS  932LETS  93NOYFB  94FIGMO  95BADUB  966LETS   972UASS   980UASS
903UASS  90RSXXX  91EMTAE  927UASS  932UASS  93PEDO   94FOOKU  95BAMF   966UASS   973BAFX   981BAFX
903VMTA  90SKRUU  91EOTCH  927VMTA  932VMTA  93PHUKT  94FUBB   95BARHO  967BAFX   973UASS   981UASS
904BAFX  90TATAS  91FACUE  928BAFX  933BAFX  93RSXXX  94GASUX  95BATOY  967LETS   974BAFX   982BAFX
904LETS  90UASS   91FAHQ   928LETS  933LETS  93SKRUU  94HBIC   95BEANA  967UASS   974UASS   982UASS
904UASS  90WFOPN  91FAQUE  928UASS  933UASS  93SNAFU  94HOTAZ  95BOOTI  968BAFX   975BAFX   983BAFX
904VMTA  910BAFX  91FCKHP  928VMTA  933VMTA  93SNIPER 94ILSUX  95CLIMX  968LETS   975UASS   983UASS
905BAFX  910LETS  91FIGMO  929BAFX  934BAFX  93TATAS  94JACKN  95DANK   968UASS   976BAFX   984BAFX
905LETS  910UASS  91FOOKU  929LETS  934LETS  93UASS   94JALB   95DKFIT  969BAFX   976UASS   984UASS
905UASS  910VMTA  91FUBB   929UASS  934UASS  93WFOPN  94JIGGA  95EMTAE  969LETS   977BAFX   985BAFX
905VMTA  911BAFX  91FUKU   929VMTA  935BAFX  940BAFX  94MOFO   95EOTCH  969UASS   977UASS   985UASS
906BAFX  911LETS  91GASUX  92ARAYN  935LETS  940LETS  94NOFAQ  95FACUE  96ARAYN   978BAFX   986BAFX
906LETS  911UASS  91HBIC   92ARYAN  935UASS  940OC    94NOYFB  95FAHQ   96ARYAN   978UASS   986UASS
906UASS  911VMTA  91HOTAZ  92ASHO   936BAFX  940UASS  94PEDO   95FAQUE  96ASHO    979BAFX   987BAFX
906VMTA  912BAFX  91ILSUX  92BADUB  936LETS  940WBGE  94PHUKT  95FCKHP  96BADUB   979UASS   987UASS
907BAFX  912LETS  91JACKN  92BAFX   936UASS  941BAFX  94RSXXX  95FIGMO  96BAMF    97ARAYN   988BAFX
907LETS  912UASS  91JALB   92BAMF   937BAFX  941LETS  94SKRUU  95FOOKU  96BARHO   97ARYAN   988UASS
907UASS  912VMTA  91JIGGA  92BARHO  937LETS  941UASS  94SNAFU  95FUBB   96BATOY   97ASHO    989BAFX
907VMTA  913BAFX  91MOFO   92BATOY  937UASS  942BAFX  94SNIPER 95FUKU   96BEANA   97BADUB   989UASS
908BAFX  913LETS  91NOFAQ  92BEANA  938BAFX  942LETS  94TATAS  95GASUX  96BOOTI   97BAMF    98ARAYN
908LETS  913UASS  91NOYFB  92BOOTI  938LETS  942UASS  94UASS   95HBIC   96CLIMX   97BARHO   98ARYAN
908UASS  913VMTA  91PEDO   92CLIMX  938UASS  943BAFX  94WFOPN  95HOTAZ  96DANK    97BATOY   98ASHO
908VMTA  914BAFX  91PHUKT  92DANK   939BAFX  943LETS  950BAFX  95ILSUX  96DKFIT   97BEANA   98BADUB
909BAFX  914LETS  91RSXXX  92DKFIT  939LETS  943UASS  950LETS  95JACKN  96EMTAE   97BOOTI   98BAMF
909DW    914UASS  91SKRUU  92EOTCH  939UASS  944BAFX  950OC    95JALB   96EOTCH   97CLIMX   98BARHO
909LETS  914VMTA  91TATAS  92FAHQ   93ARAYN  944LETS  950UASS  95JIGGA  96FACUE   97DANK    98BATOY
909UASS  915BAFX  91UASS   92FCKHP  93ARYAN  944UASS  950WBGE  95KOON   96FAHQ    97DKFIT   98BEANA
909VMTA  915LETS  91WFOPN  92FIGMO  93ASHO   945BAFX  951BAFX  95MOFO   96FAQUE   97EMTAE   98BOOTI
90ARAYN  915UASS  920BAFX  92FOOKU  93BADUB  945LETS  951LETS  95NOFAQ  96FCKHP   97EOTCH   98CLIMX
90ARYAN  915VMTA  920LETS  92FUBB   93BAFX   945UASS  951UASS  95NOYFB  96FIGMO   97FACUE   98DANK
90ASHO   916BAFX  920UASS  92GASUX  93BAMF   946BAFX  952BAFX  95PEDO   96FOOKU   97FAHQ    98DKFIT
90BADUB  916LETS  920VMTA  92HBIC   93BARHO  946LETS  952LETS  95PHUKT  96FUBB    97FAQUE   98EMTAE
90BAFX   916UASS  921BAFX  92HOTAZ  93BATOY  946UASS  952UASS  95RSXXX  96FUKU    97FCKHP   98EOTCH
90BAMF   916VMTA  921LETS  92ILSUX  93BEANA  947BAFX  953BAFX  95SKRUU  96GASUX   97FIGMO   98FACUE
90BARHO  917BAFX  921UASS  92JACKN  93BOOTI  947LETS  953LETS  95SNAFU  96HBIC    97FOOKU   98FAHQ
90BATOY  917LETS  921VMTA  92JALB   93CLIMX  947UASS  953UASS  95SNIPER 96HOTAZ   97FUBB    98FAQUE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 98FCKHP | 99FAQUE | 9EMTAE | 9MANKER | A1BMF | ACHO0 | ALBDAMD | ANUSTRT | ARAYN53 | ARSEMAN | ARYAN59 |
| 98FIGMO | 99FCKHP | 9EOTCH | 9MENMYB | A1D4LIF | ACLUSX | ALDO | AOLSHI | ARAYN54 | ARSON | ARYAN6 |
| 98FOOKU | 99FIGMO | 9F3001 | 9MOFO | A1ZE001 | ACREEAF | ALEX00 | APESH1T | ARAYN55 | ARTSLUT | ARYAN60 |
| 98FUBB | 99FOOKU | 9F4001 | 9MUFDVR | A1ZF001 | ACS0 | ALEXKKK | APESHIT | ARAYN56 | ARTSUX | ARYAN61 |
| 98FUKU | 99FUBB | 9FACUE | 9MYLEHI | A1ZG001 | AD1CK | ALEXOO | APESHYT | ARAYN57 | ARYAN1 | ARYAN62 |
| 98GASUX | 99FUKU | 9FAHQ | 9MYPOOT | A1ZG002 | ADAIGO | ALFAAF | APM | ARAYN58 | ARYAN10 | ARYAN63 |
| 98HBIC | 99GASUX | 9FALICE | 9MZPIZZ | A1ZG003 | ADAM0 | ALFABCH | APRA1SR | ARAYN59 | ARYAN11 | ARYAN64 |
| 98HOTAZ | 99HBIC | 9FAQ | 9MZSMUT | A1ZG004 | ADASS | ALFKNE1 | APSHT | ARAYN6 | ARYAN12 | ARYAN65 |
| 98ILSUX | 99HOTAZ | 9FAQHOS | 9NOFAQ | A1ZG005 | ADAZZ | ALL4BS | AQQQQ2 | ARAYN60 | ARYAN13 | ARYAN66 |
| 98JACKN | 99ILSUX | 9FAQUE | 9NOYFB | A1ZG006 | ADD1S0N | ALLDEGO | ARACING | ARAYN61 | ARYAN14 | ARYAN67 |
| 98JALB | 99JACKN | 9FCKHP | 9O9DBW | A22HOJE | ADDASS | ALLUPNU | ARAYN1 | ARAYN62 | ARYAN15 | ARYAN68 |
| 98JIGGA | 99JIGGA | 9FELONY | 9OPIAT | A22HOL3 | ADHDAF | ALTA1R | ARAYN10 | ARAYN63 | ARYAN16 | ARYAN69 |
| 98KOON | 99KOON | 9FIGMO | 9OSTANG | A22HOLE | ADO | ALYDAR | ARAYN11 | ARAYN64 | ARYAN17 | ARYAN7 |
| 98MOFO | 99MOFO | 9FKKAAN | 9PEDO | A22KIKR | AFDEB | ALYIXXX | ARAYN12 | ARAYN65 | ARYAN18 | ARYAN70 |
| 98NOFAQ | 99NOFAQ | 9FMASSA | 9PHAQ | A33HOL3 | AFJEEP1 | AMADAGO | ARAYN13 | ARAYN66 | ARYAN19 | ARYAN71 |
| 98NOYFB | 99NOYFB | 9FNADER | 9PHAQUE | A33MAN | AFNBRAT | AMAN551 | ARAYN14 | ARAYN67 | ARYAN2 | ARYAN72 |
| 98PEDO | 99PEDO | 9FOOKU | 9PHUK | A3SMAN | AFNZUS | AMAN552 | ARAYN15 | ARAYN68 | ARYAN20 | ARYAN73 |
| 98PHUKT | 99PHUKT | 9FOXXYB | 9PHUKT | A550RGY | AFSIDNY | AMAN553 | ARAYN16 | ARAYN69 | ARYAN21 | ARYAN74 |
| 98RSXXX | 99RSXXX | 9FUBAR | 9POOTER | A55BOY | AFTRBNR | AMAN554 | ARAYN17 | ARAYN7 | ARYAN22 | ARYAN75 |
| 98SKRUU | 99SKRUU | 9FUBB | 9PUTZ | A55BUTT | AG00 | AMAN555 | ARAYN18 | ARAYN70 | ARYAN23 | ARYAN76 |
| 98SNAFU | 99SNAFU | 9FUKU | 9R3001 | A55EATR | AG8RH8R | AMAN556 | ARAYN19 | ARAYN71 | ARYAN24 | ARYAN77 |
| 98SNIPER | 99SNIPER | 9FUQ | 9REDRM | A55FRO | AGBUL1T | AMAN557 | ARAYN2 | ARAYN72 | ARYAN25 | ARYAN78 |
| 98TATAS | 99TATAS | 9G3001 | 9RSXXX | A55HAT | AGGRO69 | AMAN558 | ARAYN20 | ARAYN73 | ARYAN26 | ARYAN79 |
| 98UASS | 99UASS | 9G4001 | 9SAMBO | A55HLE1 | AGHNIC | AMAN559 | ARAYN21 | ARAYN74 | ARYAN27 | ARYAN8 |
| 98WFOPN | 99WFOPN | 9GASUX | 9SKRUU | A55HO1E | AGOFDX | AMEEHO | ARAYN22 | ARAYN75 | ARYAN28 | ARYAN80 |
| 990BAFX | 9ARAYN | 9GFYBOY | 9SLAVE | A55HOL | AHARDR | AMF2U | ARAYN23 | ARAYN76 | ARYAN29 | ARYAN81 |
| 990UASS | 9ARYAN | 9GRPMS | 9SLISH | A55HOL3 | AHAXEPA | AMFG8 | ARAYN24 | ARAYN77 | ARYAN3 | ARYAN82 |
| 991BAFX | 9ASHO | 9GTNWET | 9SNAFU | A55HOLE | AHCRAP | AMFJ | ARAYN25 | ARAYN78 | ARYAN30 | ARYAN83 |
| 991UASS | 9ASSHAT | 9H4001 | 9SNIPER | A55KIKR | AHDICK | AMFJL | ARAYN26 | ARAYN79 | ARYAN31 | ARYAN84 |
| 992BAFX | 9B4001 | 9HBIC | 9SOB | A55MAN | AHEGAO | AMFKR | ARAYN27 | ARAYN8 | ARYAN32 | ARYAN85 |
| 992UASS | 9BADUB | 9HELPUP | 9SOFAKG | A55MAN1 | AHFFS | AMHARD | ARAYN28 | ARAYN80 | ARYAN33 | ARYAN86 |
| 993BAFX | 9BAMF | 9HITMAN | 9SPOOK | A55MANN | AHHMNDA | AMIBCH | ARAYN29 | ARAYN81 | ARYAN34 | ARYAN87 |
| 993UASS | 9BARHO | 9HITMEN | 9STUGOT | A55OLE | AHHSOL | AMIIGAF | ARAYN3 | ARAYN82 | ARYAN35 | ARYAN88 |
| 994BAFX | 9BASIS | 9HITMN | 9STUPID | A55WAGN | AHHWTF | AMISH8U | ARAYN30 | ARAYN83 | ARYAN36 | ARYAN89 |
| 994UASS | 9BATOY | 9HMOFO | 9SUICDL | A5HOL | AHOL3 | AMLTOE | ARAYN31 | ARAYN84 | ARYAN37 | ARYAN9 |
| 995UASS | 9BEANA | 9HOTAZ | 9T3001 | A5SEATR | AHOLE | AMMOAF | ARAYN32 | ARAYN85 | ARYAN38 | ARYAN90 |
| 996UASS | 9BEANR | 9HOTAZZ | 9TAPHOS | A5SM4N | AHPOOP | AMNIT | ARAYN33 | ARAYN86 | ARYAN39 | ARYAN91 |
| 997UASS | 9BEOTCH | 9HUMMDZ | 9TARBAB | A5SMAN | AHSOL | AMPDAF | ARAYN34 | ARAYN87 | ARYAN4 | ARYAN92 |
| 998UASS | 9BIGPKG | 9ILSUX | 9TATAS | AAA0 | AHSOLE | AMURDA | ARAYN35 | ARAYN88 | ARYAN40 | ARYAN93 |
| 999SHIT | 9BITCH | 9ILUVP | 9TIABIA | AADAMO | AHWMF | ANAL | ARAYN36 | ARAYN89 | ARYAN41 | ARYAN94 |
| 999UASS | 9BOHICA | 9INCH4U | 9TITS | AB4DA55 | AID4LIF | ANALSEX | ARAYN37 | ARAYN9 | ARYAN42 | ARYAN95 |
| 99ARAYN | 9BOOTI | 9INCHD | 9TKYKLR | ABADSOB | AINTSHT | ANALY | ARAYN38 | ARAYN90 | ARYAN43 | ARYAN96 |
| 99ARYAN | 9BRSTMN | 9JACKN | 9TTFNMF | ABAMF | AIREQPD | ANAWEN | ARAYN39 | ARAYN91 | ARYAN44 | ARYAN97 |
| 99ASHO | 9BUCU | 9JAXBFT | 9TTGIRL | ABC10 | AIRGA3M | ANDFU91 | ARAYN4 | ARAYN92 | ARYAN45 | ARYAN98 |
| 99BADUB | 9BUTBTR | 9JBAG | 9UASS | ABC5 | AIRGSM | ANDI000 | ARAYN40 | ARAYN93 | ARYAN46 | ARYAN99 |
| 99BAMF | 9C4001 | 9JIGGA | 9UINME | ABC6 | AIRPIMP | ANEON8U | ARAYN41 | ARAYN94 | ARYAN47 | ARYANB |
| 99BARHO | 9CHOOCH | 9JOOP | 9UONME | ABC8 | AJ3872 | ANG0 | ARAYN42 | ARAYN95 | ARYAN48 | ARYANN |
| 99BATOY | 9CHSNTL | 9K3001 | 9V3001 | ABCDEFU | AJIGGA | ANG1E05 | ARAYN43 | ARAYN96 | ARYAN49 | ARYANRW |
| 99BEANA | 9CHUA | 9K4001 | 9W3001 | ABDULJ0 | AJIZZLE | ANGEL0S | ARAYN44 | ARAYN97 | ARYAN5 | ARYANS |
| 99BOOTI | 9CLIMX | 9KOON | 9WAPS | ABEEACH | AK69 | ANGSSOB | ARAYN45 | ARAYN98 | ARYAN50 | AS2RISK |
| 99CLIMX | 9D3001 | 9L4001 | 9WETYET | ABMF | AKAPIMP | ANIKCUF | ARAYN46 | ARAYN99 | ARYAN51 | AS5HOL3 |
| 99DANK | 9D4001 | 9LLBCH | 9WFOPN | ABT2CUM | AKKKI | ANIMEFU | ARAYN47 | ARCBTCH | ARYAN52 | AS5M4N |
| 99DKFIT | 9DAHBIC | 9LMAO | 9X3001 | ABUBKR | AKQJ1O | ANJCSKS | ARAYN48 | AREOLA | ARYAN53 | AS5MAN |
| 99EMTAE | 9DAHGO | 9LOTLZD | 9XONSUX | ABUGAZI | AKRONAF | ANTH0NY | ARAYN49 | AREUDTF | ARYAN54 | ASAFP |
| 99EOTCH | 9DANK | 9LUVBJS | 9YNVUSB | AC8B0 | AKRSUX | ANTIFA | ARAYN5 | AREUEZ | ARYAN55 | ASBST0S |
| 99FACUE | 9DKFIT | 9M4001 | 9Z3001 | ACAB | AL0HA | ANTWAPS | ARAYN50 | ARGOFY | ARYAN56 | ASCAF |
| 99FAFO | 9DONGER | 9MAFIA | A00000A | ACABF12 | AL0HA2U | ANULAYE | ARAYN51 | ARMRBER | ARYAN57 | ASFATT |
| 99FAHQ | 9DZNUTZ | 9MAMMY | A0K | ACE9O7 | AL3NAZI | anus | ARAYN52 | ARMYAF | ARYAN58 | ASFK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ASGTR | ASHO57 | ASS9 | AUDIOSB | AZZHAT | B1GTYMR | BADABRO | BADAZ70 | BADMFER | BADUB48 | BADZSS |
| ASH1TN | ASHO58 | ASSASIN | AUDUSSY | AZZHO | B1GWANG | BADAF | BADAZ72 | BADMFKR | BADUB49 | BAFHD |
| ASHAWO | ASHO59 | ASSAT | AUDZNTZ | AZZHOLE | B1OTCH | BADAF84 | BADAZ77 | BADMFR | BADUB5 | BAFN |
| ASHBSH | ASHO6 | ASSB8 | AUMF | AZZK1KN | B1T3ME | BADAGT | BADAZ78 | BADMFV | BADUB50 | BAFX100 |
| ASHHOLE | ASHO60 | ASSBITE | AUT0 | AZZK1KR | B1TCH | BADAJAG | BADAZC5 | BADMOFO | BADUB51 | BAFX101 |
| ASHO | ASHO61 | ASSED | AUTISMO | AZZKCKR | B1TCH2U | BADAMF | BADAZC7 | BADRNFK | BADUB52 | BAFX102 |
| ASHO1 | ASHO62 | ASSEND1 | AV1ATOR | AZZKICR | B1TCH3N | BADARSH | BADAZCR | BADS347 | BADUB53 | BAFX103 |
| ASHO10 | ASHO63 | ASSFUCK | AVSSUK | AZZKIKA | B1TCH73 | BADART | BADAZGT | BADSB | BADUB54 | BAFX104 |
| ASHO11 | ASHO64 | ASSGAS | AWB2O7 | AZZKIKN | B1TCHEE | BADAS | BADAZHL | BADSBUS | BADUB55 | BAFX105 |
| ASHO12 | ASHO65 | ASSHAT | AWCRAP | AZZKIKR | B1TCHIN | BADAS1 | BADAZJP | BADSHIT | BADUB56 | BAFX106 |
| ASHO13 | ASHO66 | ASSHAT1 | AWDFTW | AZZKKR | B1TCHN | BADAS4D | BADAZK9 | BADSOB | BADUB57 | BAFX107 |
| ASHO14 | ASHO67 | ASSHAT2 | AWES0ME | AZZKUK | B1TCHN1 | BADAS5 | BADAZOJ | BADSS | BADUB58 | BAFX108 |
| ASHO15 | ASHO68 | ASSHAT3 | AWESHT | AZZMAN1 | B1TCHY | BADAS53 | BADAZR1 | BADSSHO | BADUB59 | BAFX109 |
| ASHO16 | ASHO69 | ASSHAT4 | AWETDRM | AZZNSND | B24B0BZ | BADAS56 | BADAZS | BADSSS | BADUB6 | BAFX110 |
| ASHO17 | ASHO7 | ASSHAT5 | AWFUKIT | AZZO | B33OCH | BADAS57 | BADAZSS | BADSVET | BADUB60 | BAFX111 |
| ASHO18 | ASHO70 | ASSHAT6 | AWHOLE | AZZUP | B3ANER | BADAS6 | BADAZTA | BADUB | BADUB61 | BAFX112 |
| ASHO19 | ASHO71 | ASSHAT7 | AWOKEAF | AZZY | B3MF3S | BADAS62 | BADAZU | BADUB1 | BADUB62 | BAFX113 |
| ASHO2 | ASHO72 | ASSHAT8 | AWOODY | B00SBUG | B4D4SS | BADAS63 | BADAZVW | BADUB10 | BADUB63 | BAFX114 |
| ASHO20 | ASHO73 | ASSHAT9 | AWSHIT1 | B00YAH | B4DASS | BADAS67 | BADAZXL | BADUB11 | BADUB64 | BAFX115 |
| ASHO21 | ASHO74 | ASSHATT | AWWCHIT | B01LER | B4UGOP | BADAS69 | BADAZZ | BADUB12 | BADUB65 | BAFX116 |
| ASHO22 | ASHO75 | ASSHO | AWWHELL | B01LOXS | B8SCBIH | BADAS72 | BADAZZ1 | BADUB13 | BADUB66 | BAFX117 |
| ASHO23 | ASHO76 | ASSHOE | AWWSHIT | B055HIT | BA11ZAC | BADAS75 | BADAZZ8 | BADUB14 | BADUB67 | BAFX118 |
| ASHO24 | ASHO77 | ASSHOJE | AWWSHT | B0B | BA150 | BADASC5 | BADAZZB | BADUB15 | BADUB68 | BAFX119 |
| ASHO25 | ASHO78 | ASSHOL | AWWSIT | B0BCAT | BA460 | BADASC7 | BADAZZP | BADUB16 | BADUB69 | BAFX120 |
| ASHO26 | ASHO79 | ASSHOLE | AX0 | B0GEY5 | BA505HP | BADASF | BADAZZZ | BADUB17 | BADUB7 | BAFX121 |
| ASHO27 | ASHO8 | ASSJACK | AXEMRDR | B0ILERS | BAAAMF | BADASFK | BADB | BADUB18 | BADUB70 | BAFX122 |
| ASHO28 | ASHO80 | ASSKIKR | AXEPBAM | B0NJ0UR | BAADAZ | BADASGT | BADB1SH | BADUB19 | BADUB71 | BAFX123 |
| ASHO29 | ASHO81 | ASSLLC | AXMRDRR | B0NJ0VI | BAADAZZ | BADASH | BADBCH | BADUB2 | BADUB72 | BAFX124 |
| ASHO3 | ASHO82 | ASSMAAN | AXSMBDY | B0OTS | BAAT4X | BADASHD | BADBCH1 | BADUB20 | BADUB73 | BAFX125 |
| ASHO30 | ASHO83 | ASSMAN | AXYEHO | B0WHUNT | BABAZZ | BADASHG | BADBE | BADUB21 | BADUB74 | BAFX126 |
| ASHO31 | ASHO84 | ASSMAN1 | AYFKM | B0XSTER | BABBNZ | BADASHO | BADBICH | BADUB22 | BADUB75 | BAFX127 |
| ASHO32 | ASHO85 | ASSN9 | AYLMAO | B10TCH | BABLKJP | BADASJP | BADBIH | BADUB23 | BADUB76 | BAFX128 |
| ASHO33 | ASHO86 | ASSND | AYOSMD | B10WME | BABNTLY | BADASL | BADBIH1 | BADUB24 | BADUB77 | BAFX129 |
| ASHO34 | ASHO87 | ASSNGAS | AYOWTF | B144TCH | BABOSS | BADASP | BADBIHH | BADUB25 | BADUB78 | BAFX130 |
| ASHO35 | ASHO88 | ASSNSND | AYTHOT | B15HPLZ | BABRNC | BADASRT | BADBISH | BADUB26 | BADUB79 | BAFX131 |
| ASHO36 | ASHO89 | ASSOUL | AYYLM4O | B18PLZ | BABS69 | BADASS | BADBTCH | BADUB27 | BADUB8 | BAFX132 |
| ASHO37 | ASHO9 | ASSPCKT | AYYLMAO | B1A | BABYDIK | BADASS1 | BADBXCH | BADUB28 | BADUB80 | BAFX133 |
| ASHO38 | ASHO90 | ASSRGAS | AZHOL | B1CHBRT | BABYRD | BADASS5 | BADCOP | BADUB29 | BADUB81 | BAFX134 |
| ASHO39 | ASHO91 | ASSRSTR | AZKICK | B1CHBYE | BACADDY | BADASSB | BADDA22 | BADUB3 | BADUB82 | BAFX135 |
| ASHO4 | ASHO92 | ASSSMAN | AZKICKA | B1CHN | BACHVY | BADASSM | BADDA55 | BADUB30 | BADUB83 | BAFX136 |
| ASHO40 | ASHO93 | ASSSSA | AZKICKN | B1CHN58 | BACK9BJ | BADASSP | BADDAGO | BADUB31 | BADUB84 | BAFX137 |
| ASHO41 | ASHO94 | ASSTEK | AZKICKR | B1CHN68 | BACKHO | BADASSR | BADDASP | BADUB32 | BADUB85 | BAFX138 |
| ASHO42 | ASHO95 | ASSWET | AZKIKER | B1CHOTA | BACKTFU | BADASSS | BADDASS | BADUB33 | BADUB86 | BAFX139 |
| ASHO43 | ASHO96 | ASSWIP | AZKIKKR | B1CHPLZ | BACRAUT | BADASSV | BADDAZZ | BADUB34 | BADUB87 | BAFX140 |
| ASHO44 | ASHO97 | ASSWIPE | AZKIKR | B1GB4LS | BACTFUP | BADASSZ | BADDIEB | BADUB35 | BADUB88 | BAFX141 |
| ASHO45 | ASHO98 | ASTARD | AZKIKR1 | B1GBEN7 | BACTHU | BADASTA | BADDMF | BADUB36 | BADUB89 | BAFX142 |
| ASHO46 | ASHO99 | ASZKIKR | AZKIKRR | B1GBLK | BAD1SHH | BADASZ | BADDUPA | BADUB37 | BADUB9 | BAFX143 |
| ASHO47 | ASHOL | ATD | AZKKR | B1GD0G | BAD20O8 | BADAUSS | BADEM | BADUB38 | BADUB90 | BAFX144 |
| ASHO48 | ASHOLE | ATEA55 | AZLAZY | B1GD1LF | BAD3STB | BADAX | BADFN50 | BADUB39 | BADUB91 | BAFX145 |
| ASHO49 | ASHTTON | ATFISGA | AZNH20 | B1GDADE | BAD4F | BADAX1 | BADFNGT | BADUB4 | BADUB92 | BAFX146 |
| ASHO5 | ASIANAF | ATFSUX | AZNVG | B1GDK1 | BAD4SS | BADAXE | BADFNLS | BADUB40 | BADUB93 | BAFX147 |
| ASHO50 | ASKICKR | ATLHOE | AZOL1 | B1GDNRG | BADA22 | BADAZ | BADFNSS | BADUB41 | BADUB94 | BAFX148 |
| ASHO51 | ASKIKR | ATNWHOR | AZSK1KR | B1GHO | BADA5 | BADAZ06 | BADFNTA | BADUB42 | BADUB95 | BAFX149 |
| ASHO52 | ASLAVE1 | ATTIC | AZTASTK | B1GPM9N | BADA55 | BADAZ2 | BADHOOE | BADUB43 | BADUB96 | BAFX150 |
| ASHO53 | ASMAN | ATTNHOR | AZZ4 | B1GPMP | BADA5S | BADAZ55 | BADINO | BADUB44 | BADUB97 | BAFX151 |
| ASHO54 | ASMANN | ATTNWHR | AZZCIKR | B1GPMPN | BADA7ZZ | BADAZ57 | BADISHL | BADUB45 | BADUB98 | BAFX152 |
| ASHO55 | ASPADE | ATUCK | AZZDRPR | B1GPP | BADA88 | BADAZ67 | BADMF | BADUB46 | BADUB99 | BAFX153 |
| ASHO56 | ASS | AUDI0S | AZZHALR | B1GRED3 | BADAAZZ | BADAZ69 | BADMF9 | BADUB47 | BADUSSY | BAFX154 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BAFX155 | BAFX213 | BAFX271 | BAFX329 | BAFX387 | BAFX440 | BAFX493 | BAGDVAG | BAMF36 | BAMF89 | BARHO17 |
| BAFX156 | BAFX214 | BAFX272 | BAFX330 | BAFX388 | BAFX441 | BAFX494 | BAGOD1X | BAMF37 | BAMF9 | BARHO18 |
| BAFX157 | BAFX215 | BAFX273 | BAFX331 | BAFX389 | BAFX442 | BAFX495 | BAGRZLY | BAMF38 | BAMF90 | BARHO19 |
| BAFX158 | BAFX216 | BAFX274 | BAFX332 | BAFX390 | BAFX443 | BAFX496 | BAGTO | BAMF39 | BAMF91 | BARHO2 |
| BAFX159 | BAFX217 | BAFX275 | BAFX333 | BAFX391 | BAFX444 | BAFX497 | BAGYPSY | BAMF4 | BAMF92 | BARHO20 |
| BAFX160 | BAFX218 | BAFX276 | BAFX334 | BAFX392 | BAFX445 | BAFX498 | BAH0 | BAMF40 | BAMF93 | BARHO21 |
| BAFX161 | BAFX219 | BAFX277 | BAFX335 | BAFX393 | BAFX446 | BAFX499 | BAHCH | BAMF41 | BAMF94 | BARHO22 |
| BAFX162 | BAFX220 | BAFX278 | BAFX336 | BAFX394 | BAFX447 | BAFX50 | BAHD2 | BAMF42 | BAMF95 | BARHO23 |
| BAFX163 | BAFX221 | BAFX279 | BAFX337 | BAFX395 | BAFX448 | BAFX51 | BAILEY0 | BAMF43 | BAMF96 | BARHO24 |
| BAFX164 | BAFX222 | BAFX280 | BAFX338 | BAFX396 | BAFX449 | BAFX52 | BAJS | BAMF44 | BAMF97 | BARHO25 |
| BAFX165 | BAFX223 | BAFX281 | BAFX339 | BAFX397 | BAFX45 | BAFX53 | BAKDOOR | BAMF45 | BAMF98 | BARHO26 |
| BAFX166 | BAFX224 | BAFX282 | BAFX340 | BAFX398 | BAFX450 | BAFX54 | BAKKHOS | BAMF46 | BAMF99 | BARHO27 |
| BAFX167 | BAFX225 | BAFX283 | BAFX341 | BAFX399 | BAFX451 | BAFX55 | BAKUPB | BAMF47 | BAMFCAM | BARHO28 |
| BAFX168 | BAFX226 | BAFX284 | BAFX342 | BAFX4 | BAFX452 | BAFX56 | BALDAF | BAMF48 | BAMFE92 | BARHO29 |
| BAFX169 | BAFX227 | BAFX285 | BAFX343 | BAFX400 | BAFX453 | BAFX57 | BALL69 | BAMF49 | BAMFEVO | BARHO3 |
| BAFX170 | BAFX228 | BAFX286 | BAFX344 | BAFX401 | BAFX454 | BAFX58 | BALLHER | BAMF5 | BAMFGT | BARHO30 |
| BAFX171 | BAFX229 | BAFX287 | BAFX345 | BAFX402 | BAFX455 | BAFX59 | BALLLZ | BAMF50 | BAMFGTI | BARHO31 |
| BAFX172 | BAFX230 | BAFX288 | BAFX346 | BAFX403 | BAFX456 | BAFX60 | BALLSAK | BAMF51 | BAMFGTR | BARHO32 |
| BAFX173 | BAFX231 | BAFX289 | BAFX347 | BAFX404 | BAFX457 | BAFX61 | BALSAK | BAMF52 | BAMFJ | BARHO33 |
| BAFX174 | BAFX232 | BAFX290 | BAFX348 | BAFX405 | BAFX458 | BAFX62 | BALZ | BAMF53 | BAMFJAK | BARHO34 |
| BAFX175 | BAFX233 | BAFX291 | BAFX349 | BAFX406 | BAFX459 | BAFX63 | BALZAK | BAMF54 | BAMFJK | BARHO35 |
| BAFX176 | BAFX234 | BAFX292 | BAFX350 | BAFX407 | BAFX46 | BAFX64 | BALZDEP | BAMF55 | BAMFNO1 | BARHO36 |
| BAFX177 | BAFX235 | BAFX293 | BAFX351 | BAFX408 | BAFX460 | BAFX65 | BALZOUT | BAMF56 | BAMFR | BARHO37 |
| BAFX178 | BAFX236 | BAFX294 | BAFX352 | BAFX409 | BAFX461 | BAFX66 | BALZZ06 | BAMF57 | BAMFS2 | BARHO38 |
| BAFX179 | BAFX237 | BAFX295 | BAFX353 | BAFX41 | BAFX462 | BAFX67 | BAMAWAP | BAMF58 | BAMFSS | BARHO39 |
| BAFX180 | BAFX238 | BAFX296 | BAFX354 | BAFX410 | BAFX463 | BAFX68 | BAMBKLR | BAMF59 | BAMFST | BARHO4 |
| BAFX181 | BAFX239 | BAFX297 | BAFX355 | BAFX411 | BAFX464 | BAFX69 | BAMF | BAMF6 | BAMFTA | BARHO40 |
| BAFX182 | BAFX240 | BAFX298 | BAFX356 | BAFX412 | BAFX465 | BAFX70 | BAMF07 | BAMF60 | BAMFTB | BARHO41 |
| BAFX183 | BAFX241 | BAFX299 | BAFX357 | BAFX413 | BAFX466 | BAFX71 | BAMF08 | BAMF61 | BAMFVW | BARHO42 |
| BAFX184 | BAFX242 | BAFX300 | BAFX358 | BAFX414 | BAFX467 | BAFX72 | BAMF1 | BAMF62 | BAMFXU | BARHO43 |
| BAFX185 | BAFX243 | BAFX301 | BAFX359 | BAFX415 | BAFX468 | BAFX73 | BAMF10 | BAMF63 | BAMFZ | BARHO44 |
| BAFX186 | BAFX244 | BAFX302 | BAFX360 | BAFX416 | BAFX469 | BAFX74 | BAMF11 | BAMF64 | BAMFZ71 | BARHO45 |
| BAFX187 | BAFX245 | BAFX303 | BAFX361 | BAFX417 | BAFX47 | BAFX75 | BAMF12 | BAMF65 | BAMNSCH | BARHO46 |
| BAFX188 | BAFX246 | BAFX304 | BAFX362 | BAFX418 | BAFX470 | BAFX76 | BAMF13 | BAMF66 | BAN9BUS | BARHO47 |
| BAFX189 | BAFX247 | BAFX305 | BAFX363 | BAFX419 | BAFX471 | BAFX77 | BAMF14 | BAMF67 | BANGBU5 | BARHO48 |
| BAFX190 | BAFX248 | BAFX306 | BAFX364 | BAFX42 | BAFX472 | BAFX78 | BAMF15 | BAMF68 | BANGBUS | BARHO49 |
| BAFX191 | BAFX249 | BAFX307 | BAFX365 | BAFX420 | BAFX473 | BAFX79 | BAMF16 | BAMF69 | BANGDAD | BARHO5 |
| BAFX192 | BAFX250 | BAFX308 | BAFX366 | BAFX421 | BAFX474 | BAFX80 | BAMF17 | BAMF7 | BANGER | BARHO50 |
| BAFX193 | BAFX251 | BAFX309 | BAFX367 | BAFX422 | BAFX475 | BAFX81 | BAMF18 | BAMF70 | BANGERZ | BARHO51 |
| BAFX194 | BAFX252 | BAFX310 | BAFX368 | BAFX423 | BAFX476 | BAFX82 | BAMF19 | BAMF71 | BANGPAD | BARHO52 |
| BAFX195 | BAFX253 | BAFX311 | BAFX369 | BAFX424 | BAFX477 | BAFX83 | BAMF2 | BAMF72 | BANGR | BARHO53 |
| BAFX196 | BAFX254 | BAFX312 | BAFX370 | BAFX425 | BAFX478 | BAFX84 | BAMF20 | BAMF73 | BANJ00 | BARHO54 |
| BAFX197 | BAFX255 | BAFX313 | BAFX371 | BAFX426 | BAFX479 | BAFX85 | BAMF21 | BAMF74 | BANJO69 | BARHO55 |
| BAFX198 | BAFX256 | BAFX314 | BAFX372 | BAFX427 | BAFX48 | BAFX86 | BAMF22 | BAMF75 | BANSHEB | BARHO56 |
| BAFX199 | BAFX257 | BAFX315 | BAFX373 | BAFX428 | BAFX480 | BAFX87 | BAMF23 | BAMF76 | BAP0 | BARHO57 |
| BAFX200 | BAFX258 | BAFX316 | BAFX374 | BAFX429 | BAFX481 | BAFX88 | BAMF24 | BAMF77 | BAPOP | BARHO58 |
| BAFX201 | BAFX259 | BAFX317 | BAFX375 | BAFX43 | BAFX482 | BAFX89 | BAMF25 | BAMF78 | BARC1AY | BARHO59 |
| BAFX202 | BAFX260 | BAFX318 | BAFX376 | BAFX430 | BAFX483 | BAFX90 | BAMF26 | BAMF79 | BAREASS | BARHO6 |
| BAFX203 | BAFX261 | BAFX319 | BAFX377 | BAFX431 | BAFX484 | BAFX91 | BAMF27 | BAMF8 | BARFD | BARHO60 |
| BAFX204 | BAFX262 | BAFX320 | BAFX378 | BAFX432 | BAFX485 | BAFX92 | BAMF28 | BAMF80 | BARHO | BARHO61 |
| BAFX205 | BAFX263 | BAFX321 | BAFX379 | BAFX433 | BAFX486 | BAFX93 | BAMF29 | BAMF81 | BARHO1 | BARHO62 |
| BAFX206 | BAFX264 | BAFX322 | BAFX380 | BAFX434 | BAFX487 | BAFX94 | BAMF3 | BAMF82 | BARHO10 | BARHO63 |
| BAFX207 | BAFX265 | BAFX323 | BAFX381 | BAFX435 | BAFX488 | BAFX95 | BAMF30 | BAMF83 | BARHO11 | BARHO64 |
| BAFX208 | BAFX266 | BAFX324 | BAFX382 | BAFX436 | BAFX489 | BAFX96 | BAMF31 | BAMF84 | BARHO12 | BARHO65 |
| BAFX209 | BAFX267 | BAFX325 | BAFX383 | BAFX437 | BAFX49 | BAFX97 | BAMF32 | BAMF85 | BARHO13 | BARHO66 |
| BAFX210 | BAFX268 | BAFX326 | BAFX384 | BAFX438 | BAFX490 | BAFX98 | BAMF33 | BAMF86 | BARHO14 | BARHO67 |
| BAFX211 | BAFX269 | BAFX327 | BAFX385 | BAFX439 | BAFX491 | BAFX99 | BAMF34 | BAMF87 | BARHO15 | BARHO68 |
| BAFX212 | BAFX270 | BAFX328 | BAFX386 | BAFX44 | BAFX492 | BAGASS | BAMF35 | BAMF88 | BARHO16 | BARHO69 |

```
BARHO7    BASIS27   BASIS8    BATOY30   BATOY83   BCHNVET   BDAZZTK   BEANA37   BEANA9    BEVRETR   BICHOTE
BARHO70   BASIS28   BASIS80   BATOY31   BATOY84   BCHOTA    BDB1TCH   BEANA38   BEANA90   BEWBZ     BICHPLS
BARHO71   BASIS29   BASIS81   BATOY32   BATOY85   BCHPLES   BDBCH     BEANA39   BEANA91   BEYATCH   BIFC
BARHO72   BASIS3    BASIS82   BATOY33   BATOY86   BCHPLEZ   BDBGEE    BEANA4    BEANA92   BEYOTCH   BIFC2
BARHO73   BASIS30   BASIS83   BATOY34   BATOY87   BCHPLS    BDBTCH    BEANA40   BEANA93   BEYTCH    BIFC216
BARHO74   BASIS31   BASIS84   BATOY35   BATOY88   BCHPLZ    BDCHOE    BEANA41   BEANA94   BEZCRKR   BIG0
BARHO75   BASIS32   BASIS85   BATOY36   BATOY89   BCHPLZE   BDE1      BEANA42   BEANA95   BFACE     BIGA55
BARHO76   BASIS33   BASIS86   BATOY37   BATOY9    BCHTA     BDENRGY   BEANA43   BEANA96   BFBEATR   BIGAF
BARHO77   BASIS34   BASIS87   BATOY38   BATOY90   BCHWHAT   BDFKR     BEANA44   BEANA97   BFD       BIGAS5
BARHO78   BASIS35   BASIS88   BATOY39   BATOY91   BCHYWMN   BDFNP     BEANA45   BEANA98   BFDBABY   BIGASS
BARHO79   BASIS36   BASIS89   BATOY4    BATOY92   BCKBCH    BDFNUTS   BEANA46   BEANA99   BFDMGT    BIGAZTK
BARHO8    BASIS37   BASIS9    BATOY40   BATOY93   BCKTFUP   BDKMV     BEANA47   BEANER    BFDS52    BIGBA
BARHO80   BASIS38   BASIS90   BATOY41   BATOY94   BCOOLOK   BDM0      BEANA48   BEANER1   BFFISH    BIGBALR
BARHO81   BASIS39   BASIS91   BATOY42   BATOY95   BCSSUX    BDMF      BEANA49   BEANER4   BFKISES   BIGBALS
BARHO82   BASIS4    BASIS92   BATOY43   BATOY96   BD00      BDMFKR    BEANA5    BEANERS   BFL0GAL   BIGBALZ
BARHO83   BASIS40   BASIS93   BATOY44   BATOY97   BD4SS     BDMFNG6   BEANA50   BEANNER   BFNM      BIGBAMF
BARHO84   BASIS41   BASIS94   BATOY45   BATOY98   BDAAS     BDMFR     BEANA51   BEANR     BFSKXAS   BIGBBS
BARHO85   BASIS42   BASIS95   BATOY46   BATOY99   BDAF      BDMOFO    BEANA52   BEANR1    BGASTRK   BIGBISH
BARHO86   BASIS43   BASIS96   BATOY47   BATSHIT   BDAS      BDMOMAF   BEANA53   BEANR21   BGAZLRY   BIGBTCH
BARHO87   BASIS44   BASIS97   BATOY48   BATSHT    BDAS2     BDPONY    BEANA54   BEANRS5   BGAZRAM   BIGCOCK
BARHO88   BASIS45   BASIS98   BATOY49   BAULZ     BDAS5     BDSM      BEANA55   BEARHTR   BGAZZ     BIGD1CK
BARHO89   BASIS46   BASIS99   BATOY5    BAUTCH    BDAS572   BDSMDOM   BEANA56   BEARJEW   BGBLKD    BIGD1K
BARHO9    BASIS47   BASS70    BATOY50   BAWCH     BDAS69    BDSTBCH   BEANA57   BEATCH    BGCHUBS   BIGD69
BARHO90   BASIS48   BASSB     BATOY51   BAWLS     BDASJP    BDUSSY    BEANA58   BEATNU2   BGDICK    BIGD96
BARHO91   BASIS49   BASSFAM   BATOY52   BAWOLFE   BDASLDY   BEAAHCH   BEANA59   BEAVAH    BGDKNRG   BIGDICK
BARHO92   BASIS5    BASSHL3   BATOY53   BAXXX     BDASMF    BEAATCH   BEANA6    BECHOTA   BGDZLDK   BIGDIK
BARHO93   BASIS50   BASSVIC   BATOY54   BAYHO     BDASRAY   BEAKKK    BEANA60   BEEAACH   BGFKR     BIGDIX
BARHO94   BASIS51   BASTAGE   BATOY55   BBBTCH1   BDASRR    BEANA     BEANA61   BEEATCH   BGFNFUN   BIGDNRG
BARHO95   BASIS52   BASTAR    BATOY56   BBH8PPL   BDASS     BEANA1    BEANA62   BEEJAY    BGFNWGN   BIGDONK
BARHO96   BASIS53   BASTARD   BATOY57   BBHMM     BDASS01   BEANA10   BEANA63   BEEOCH    BGJ0HN    BIGDS
BARHO97   BASIS54   BASTRD    BATOY58   BBHUMR    BDASS1    BEANA11   BEANA64   BEEOTCH   BGJONSN   BIGFKNT
BARHO98   BASIS55   BATASS    BATOY59   BBKF69    BDASS69   BEANA12   BEANA65   BEEOUCH   BGMAFIA   BIGFUQ
BARHO99   BASIS56   BATAZ     BATOY6    BBLBTT    BDASS99   BEANA13   BEANA66   BELLEND   BGMOFO    BIGGD
BARIDE    BASIS57   BATBISH   BATOY60   BBLBUTT   BDASSJP   BEANA14   BEANA67   BELOH20   BGPIMPN   BIGGNS
BASBRAT   BASIS58   BATOY     BATOY61   BBMF3     BDASSMF   BEANA15   BEANA68   BEN2BFE   BGPMPN    BIGHO
BASBTCH   BASIS59   BATOY1    BATOY62   BBOXXX    BDASSTA   BEANA16   BEANA69   BENAZTY   BGVET00   BIGHRSE
BASDMEG   BASIS6    BATOY10   BATOY63   BBPMYAS   BDASSVT   BEANA17   BEANA7    BENDOVR   BGWANG    BIGJ76
BASHEAD   BASIS60   BATOY11   BATOY64   BBTCH     BDAZ300   BEANA18   BEANA70   BENWA     BGWILLY   BIGJIZZ
BASICAF   BASIS61   BATOY12   BATOY65   BBTRPN    BDAZ37    BEANA19   BEANA71   BENZFTW   BHMF01    BIGJNSN
BASIS1    BASIS62   BATOY13   BATOY66   BBYBULL   BDAZ4X4   BEANA2    BEANA72   BENZSHT   BHOLE     BIGKAK
BASIS10   BASIS63   BATOY14   BATOY67   BBYSCAT   BDAZBNZ   BEANA20   BEANA73   BEOCH     BHOLE08   BIGKILO
BASIS11   BASIS64   BATOY15   BATOY68   BCH8ONE   BDAZBOS   BEANA21   BEANA74   BEOTCH    BHOLE98   BIGMFR
BASIS12   BASIS65   BATOY16   BATOY69   BCHBRN    BDAZBRD   BEANA22   BEANA75   BEOTCH1   BHUMMER   BIGMOFO
BASIS13   BASIS66   BATOY17   BATOY7    BCHDUST   BDAZCAM   BEANA23   BEANA76   BEOTCH2   BHUNGLO   BIGNTZ
BASIS14   BASIS67   BATOY18   BATOY70   BCHEES    BDAZFCK   BEANA24   BEANA77   BEOTCH3   BI8ME     BIGNUTS
BASIS15   BASIS68   BATOY19   BATOY71   BCHEEZE   BDAZJP    BEANA25   BEANA78   BEOTCH4   BIA       BIGNUTZ
BASIS16   BASIS69   BATOY2    BATOY72   BCHEN65   BDAZME    BEANA26   BEANA79   BEOTCH5   BIABIA    BIGOT
BASIS17   BASIS7    BATOY20   BATOY73   BCHFRHL   BDAZPNY   BEANA27   BEANA8    BEOTCH6   BIACH     BIGP9S
BASIS18   BASIS70   BATOY21   BATOY74   BCHLIF    BDAZSNK   BEANA28   BEANA80   BEOTCH7   BIATCH    BIGPEP
BASIS19   BASIS71   BATOY22   BATOY75   BCHLYF    BDAZTA    BEANA29   BEANA81   BEOTCH8   BIBICHE   BIGPIMP
BASIS2    BASIS72   BATOY23   BATOY76   BCHN      BDAZTRK   BEANA3    BEANA82   BEOTCH9   BICHAZZ   BIGPITA
BASIS20   BASIS73   BATOY24   BATOY77   BCHN32    BDAZVET   BEANA30   BEANA83   BERPUSS   BICHIN    BIGPKG
BASIS21   BASIS74   BATOY25   BATOY78   BCHN65    BDAZVIX   BEANA31   BEANA84   BEST1LL   BICHN     BIGPKG1
BASIS22   BASIS75   BATOY26   BATOY79   BCHNJL    BDAZZ     BEANA32   BEANA85   BESTM0M   BICHN64   BIGPKG2
BASIS23   BASIS76   BATOY27   BATOY8    BCHNMDX   BDAZZ71   BEANA33   BEANA86   BETCH01   BICHNPT   BIGPKG3
BASIS24   BASIS77   BATOY28   BATOY80   BCHNPNY   BDAZZJK   BEANA34   BEANA87   BETNGU    BICHNSS   BIGPKG4
BASIS25   BASIS78   BATOY29   BATOY81   BCHNRYD   BDAZZS    BEANA35   BEANA88   BETUWET   BICHO     BIGPKG5
BASIS26   BASIS79   BATOY3    BATOY82   BCHNTRK   BDAZZSS   BEANA36   BEANA89   BEV0      BICHOTA   BIGPKG6
```

```
BIGPKG7  BITCHES  BLHTDG   BLUBLZ   BMFS77   BOMBTRK  BOOTI13  BOOTI66  BOSSBIH  BRNHATR  BSTNH8R
BIGPKG8  BITCHH   BLIAT    BLUBMBR  BMFSFAN  BOMZ4N1  BOOTI14  BOOTI67  BOSSBSH  BRNIBCH  BSTNSUX
BIGPKG9  BITCHHH  BLKAF    BLUBTCH  BMFSSSS  BONEM    BOOTI15  BOOTI68  BOSSBTC  BRNRICE  BSTRD
BIGPMPN  BITCHIE  BLKAZ    BLUDMNY  BMFSTI   BONENU   BOOTI16  BOOTI69  BOSSH1T  BRNSHT   BSWALKS
BIGPONY  BITCHIN  BLKBIHH  BLUEBAL  BMFTA    BONERS   BOOTI17  BOOTI7   BOSSHIT  BRNZSK   BSWIFE
BIGPP    BITCHN   BLKBISH  BLUEPOS  BMFTEAM  BONRDNR  BOOTI18  BOOTI70  BOSSHT   BROHO    BTBONER
BIGSEXE  BITCHO   BLKBTCH  BLUEWAF  BMFVTTE  BOO0     BOOTI19  BOOTI71  BOSSHYT  BROHOE   BTCH
BIGSHT   BITCHY   BLKFCE5  BLUEWFL  BMFZ06   BOO8S    BOOTI2   BOOTI72  BOSSIAF  BROK3AF  BTCH1
BIGSOB   BITCN    BLKHNTR  BLUMKIN  BMIDGET  BOOB     BOOTI20  BOOTI73  BOSSSHT  BROKA55  BTCH2
BIGTDIS  BITEEM   BLKHOS   BLUSUK   BMPNUGZ  BOOB06   BOOTI21  BOOTI74  BOSSUPB  BROKAF   BTCHBRN
BIGTITS  BITEM    BLKMAIL  BLUTURD  BMW0     BOOB135  BOOTI22  BOOTI75  BOSSYAF  BROKASF  BTCHGRL
BIGTN    BIZ4SHZ  BLKMAMY  BLUWAFL  BMWBTCH  BOOB1E   BOOTI23  BOOTI76  BOSSYB   BROKEAF  BTCHIN
BIGTURD  BJ4LIFE  BLKMNY   BLWM3    BMWLMAO  BOOB33   BOOTI24  BOOTI77  BOTIKLR  BROSTFU  BTCHN
BIGUNS   BJ69KFC  BLKMOB   BLWME    BMWPRIK  BOOB3RY  BOOTI25  BOOTI78  BOTMBCH  BRSTMAN  BTCHN04
BIGWANG  BJBETTY  BLKNECK  BLWNWS6  BMWSUX1  BOOB5    BOOTI26  BOOTI79  BOUCHE   BRSTMN   BTCHN1
BIGWOP   BJEBCH   BLKNWET  BLYA     BMWTF    BOOBARU  BOOTI27  BOOTI8   BOUJ33B  BRSTMN1  BTCHN65
BIGWOPP  BJFBGL   BLKPOWA  BLZ2WAL  BMYTHOT  BOOBDOC  BOOTI28  BOOTI80  BOUJEAF  BRSTMN2  BTCHN68
BIHBIGL  BJLVR    BLKPOWR  BLZD33P  BNDOVER  BOOBE    BOOTI29  BOOTI81  BOUJEB   BRSTMN3  BTCHNRN
BIHHARD  BJOH1O   BLKPWR1  BLZDE3P  BNDOVR   BOOBEAZ  BOOTI3   BOOTI82  BOUJIEB  BRSTMN4  BTCHPL5
BIHMOVE  BJS0     BLKRICE  BLZDEEP  BNDYFTW  BOOBEE   BOOTI30  BOOTI83  BOXXX    BRSTMN5  BTCHPLS
BIHPLZ   BJSHOP   BLKSMKN  BLZDEIP  BNER     BOOBEES  BOOTI31  BOOTI84  BOZ0     BRSTMN6  BTCHPLZ
BIHPLZZ  BJSRGR8  BLKSPIC  BLZYBLZ  BNGBONG  BOOBEEZ  BOOTI32  BOOTI85  BOZLADY  BRSTMN7  BTCHTRK
BIKEB    BJTHEDJ  BLMPKIN  BMAO     BNGBUS   BOOBEZ   BOOTI33  BOOTI86  BPBPBCH  BRSTMN8  BTCHY
BIKEFKR  BJTOY    BLOBYU   BMASHYT  BNGLH8R  BOOBEZZ  BOOTI34  BOOTI87  BPBPMF   BRSTMN9  BTCPLZ
BILLIE1  BJUICY   BLOCK0   BMBR81   BNGQUIF  BOOBI3   BOOTI35  BOOTI88  BPBPMFR  BRSTR0K  BTFD
BILLYHO  BKAZZUP  BLOME    BMF      BO085    BOOBIE   BOOTI36  BOOTI89  BPIMPIN  BRTBTCH  BTFD6
BIMBO02  BKBTCH   BLOME2   BMF2RAW  BOB0     BOOBIE1  BOOTI37  BOOTI9   BPLZ     BRTNYB   BTFK
BIMYTEB  BKDAFUP  BLOMI    BMF4SHO  BODAWOP  BOOBIES  BOOTI38  BOOTI90  BPSUX    BRTSHAF  BTFKOFF
BIOCH    BKHOE    BLONME   BMFBMF   BODYBAG  BOOBIEZ  BOOTI39  BOOTI91  BQQB5    BRYCOP   BTFO
BIOTCH   BKMDAN0  BLOWH20  BMFBOSS  BOFA     BOOBMAN  BOOTI4   BOOTI92  BQQBS    BS4EVER  BTFU
BIRDUP   BKNFTCH  BLOWJB   BMFBOYS  BOFA247  BOOBS    BOOTI40  BOOTI93  BQQBUG   BS4LIFE  BTFU12
BIS1     BKOFFKR  BLOWJOB  BMFC     BOFA2JK  BOOBS1   BOOTI41  BOOTI94  BQQBZ    BSATI2D  BTFUCME
BISCH    BKOFFMF  BLOWM    BMFD     BOFADEZ  BOOBTR   BOOTI42  BOOTI95  BQQTS    BSBS     BTFUKME
BISH     BKOOBIH  BLOWM3   BMFDBOY  BOFADZ   BOOBY    BOOTI43  BOOTI96  BR1AN    BSCBISH  BTFUOMA
BISH2    BKR0     BLOWME   BMFER    BOFH     BOOBYS   BOOTI44  BOOTI97  BR1KDUP  BSCBTCH  BTFUP
BISH27   BKSPADE  BLOWMI   BMFEVO   BOFUHDZ  BOOBZ    BOOTI45  BOOTI98  BRADAZZ  BSCOOP   BTFUPLZ
BISH3    BKTASS   BLOWU    BMFFB    BOGUSAF  BOODIE   BOOTI46  BOOTI99  BRAV0    BSCRAZY  BTHCHNG
BISH312  BKTFUP   BLOWWM3  BMFG     BOHICA   BOOFA    BOOTI47  BOOTIE   BRAZYMO  BSD3AL   BTK0
BISH4    BKYB1CH  BLOWWME  BMFH     BOHICA1  BOOFING  BOOTI48  BOOTL3G  BRAZZER  BSDMRPH  BTLBOMB
BISHALR  BKYOAZZ  BLOWYOU  BMFH3X   BOHICA2  BOOFSI   BOOTI49  BOOTLEG  BRD5HTZ  BSFFR    BTLEG
BISHBYE  BL0ND1E  BLSAF    BMFHD    BOHICA3  BOOG3RS  BOOTI5   BOOTLG   BRDSHT   BSHPLZ   BTLEGGR
BISHH    BL0NDIE  BLSCK    BMFHEMI  BOHICA4  BOOGAR   BOOTI50  BOOTLGG  BRDSHYT  BSHTUP   BTLVR2
BISHPLS  BL0WNV6  BLSDEEP  BMFICON  BOHICA5  BOOGERS  BOOTI51  BOOTLGR  BRDTRD   BSHTY8   BTMBTCH
BISHPLZ  BL4CKIE  BLSSDMF  BMFJEDI  BOHICA6  BOOGR    BOOTI52  BOOTY    BREAST2  BSIWON   BTMFR
BISHQIK  BLACICE  BLT2AZZ  BMFKR    BOHICA7  BOOGRRS  BOOTI53  BOOTYMN  BRFB12   BSKITTY  BTNY3CH
BISHWUT  BLACKAF  BLU3BLZ  BMFL     BOHICA8  BOOMBUD  BOOTI54  BOP      BRIBTCH  BSLDY    BTOPLSS
BISHY    BLACKAZ  BLU8ALS  BMFMOB   BOHICA9  BOOOBS   BOOTI55  BOPEAZY  BRICKIE  BSLISBS  BTRHOLE
BITCH    BLAP     BLUAF    BMFNSS   BOHICSA  BOOSHET  BOOTI56  BOQBIES  BRIGAND  BSLSUX   BTRNSEX
BITCH1   BLASTEM  BLUBAL   BMFPLUG  BOIPUSY  BOOSHT   BOOTI57  BORNOG   BRIKDUP  BSMFPH   BTSNHO5
BITCH2   BLASTM   BLUBAL5  BMFRON   BOLLLOX  BOOSTMF  BOOTI58  BOSB1CH  BRIKTUP  BSMOBL   BTSNHOS
BITCH3   BLAZ369  BLUBALL  BMFRPTR  BOLLOCK  BOOSTYB  BOOTI59  BOSBCH   BRITBCH  BSMOOVE  BTTHLE
BITCH4   BLBLZ    BLUBALN  BMFRR    BOLOCKS  BOOT1    BOOTI6   BOSBICH  BRITBIH  BSQTPIE  BTTMNCH
BITCH5   BLCKPWR  BLUBALS  BMFS     BOLOWME  BOOTARD  BOOTI60  BOSBTCH  BRITBSH  BSS0     BTWWTF
BITCH6   BLDAHOL  BLUBALZ  BMFS1    BOMB     BOOTI    BOOTI61  BOSGD74  BRKEAF   BSSBCH   BTY4ASZ
BITCH7   BLDYHEL  BLUBICH  BMFS33   BOMBED   BOOTI1   BOOTI62  BOSSA55  BRN2KIL  BSSBTCH  BTYBOOB
BITCH8   BLEGHAF  BLUBISH  BMFS330  BOMBEM   BOOTI10  BOOTI63  BOSSAF   BRN2KL   BST2CUM  BU5SY
BITCH9   BLEUASF  BLUBLLZ  BMFS42   BOMBER   BOOTI11  BOOTI64  BOSSBCH  BRNBMW   BSTANUT  BUBBA0
BITCHEN  BLFNMRY  BLUBLS   BMFS73   BOMBER1  BOOTI12  BOOTI65  BOSSBIA  BRNDOGS  BSTBJ21  BUBBEX5
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUBLAZ | BUKWEET | BVRLUVR | CACAPOO | CED0T | CHOOTUM | CL3ANAF | CLIMX49 | CLNAF | COKEY1 | CRANKYB |
| BUBLBUT | BULL2U | BVRPLZR | CAEDIS | CENSORD | CHPSHOP | CLAPTRP | CLIMX5 | CLSUCS | COKNBLS | CRAPBAG |
| BUBLER | BULLSHT | BVRTRAP | CAL4NK8 | CERTMLF | CHR1STA | CLASSYB | CLIMX50 | CLTARUS | COKSUC | CRAPBOX |
| BUCIAZ | BULSHIT | BVRTZR | CALI2D | CETNIK | CHRMNMF | CLC1 | CLIMX51 | CLTRIS | COLDAF | CRAPPA |
| BUCIDIK | BULSHTR | BWATI2D | CALLBS | CEX4BJ | CHRYPPR | CLDA5FK | CLIMX52 | CLUBKMJ | COLDASF | CRAZB |
| BUCK0FF | BULST | BWCBRUH | CALLMEB | CF0 | CHSNTL | CLDBTCH | CLIMX53 | CLVAF | COLDMF | CRAZYB |
| BUCK1S | BUMFUCK | BWET78 | CAMAGIN | CFBLOWS | CHSNTL1 | CLE0NE | CLIMX54 | CLYMX | COLDSHT | CRAZYHO |
| BUCKDAT | BUMPUGS | BWOMP1 | CAMDAF | CFCOUPE | CHSNTL2 | CLEAF | CLIMX55 | CM37TL | COLDSUX | CRAZYMF |
| BUCKENA | BUNG | BXCHZ | CAMDASF | CFKNH | CHSNTL3 | CLEANAF | CLIMX56 | CMDYKLR | COLEAF | CRDKILA |
| BUCKF | BURGLE | BXTCH | CAMO69 | CFNM | CHSNTL4 | CLESTMR | CLIMX57 | CME4DK | COLURNL | CRDKILR |
| BUCKINA | BURGLRY | BY3HO3 | CAMTOE | CFSUX | CHSNTL5 | CLESUX | CLIMX58 | CMELTOE | COMNAGN | CRDMNT |
| BUCKKLR | BUSA044 | BYATCH | CANABUS | CH0SEN1 | CHSNTL6 | CLEVMOB | CLIMX59 | CMFD | CON3KLR | CREMEE1 |
| BUCKNAY | BUSANUT | BYBYHO | CAND1CE | CH1CKS | CHSNTL7 | CLIMAX | CLIMX6 | CMFH | CONEKLR | CRF0 |
| BUCKNBS | BUSAO44 | BYEBICH | CANDBOY | CH1GGA | CHSNTL8 | CLIMAXN | CLIMX60 | CMFH1 | CONMAN | CRIKDK |
| BUCKNGA | BUSHIT | BYEBISH | CANDIAZ | CH1MO | CHSNTL9 | CLIMX | CLIMX61 | CMFJ | CONMAN1 | CRKDHOS |
| BUCKOFF | BUSHSUX | BYEBTCH | CANIBAL | CH1PPS | CHTAFUP | CLIMX1 | CLIMX62 | CMFL | COOLAF | CRKLJRK |
| BUCKU2 | BUSNNUT | BYEH8R | CANUBOB | CHA0S | CHTRSFL | CLIMX10 | CLIMX63 | CMFNG | COOM | CRKR |
| BUCKUM | BUSNRX1 | BYEHO | CAONIMA | CHACH | CHTSHO | CLIMX11 | CLIMX64 | CMFR | COON | CRMNL |
| BUCKUUP | BUSSIE | BYEHOE | CAPEC0D | CHACH1 | CHUA | CLIMX12 | CLIMX65 | CMIX4BJ | COONASS | CRNHLIO |
| BUCKWT | BUSSY | BYEMF | CAPSAHO | CHAIN5 | CHUA1 | CLIMX13 | CLIMX66 | CMLTOE | COONAZZ | CRNKHOG |
| BUCKY69 | BUSSY90 | BYH2OS | CAPU | CHANO | CHUA2 | CLIMX14 | CLIMX67 | CMLTOW | COONBOX | CROHO |
| BUCMICH | BUTBTR | BYH8R | CARALHO | CHAPO11 | CHUA3 | CLIMX15 | CLIMX68 | CMMIN4U | COONHT | CRONG |
| BUCNA | BUTBTR1 | BYHATER | CARJACK | CHBTCH | CHUA4 | CLIMX16 | CLIMX69 | CMNONU | COONIN | CROSS01 |
| BUCOFF | BUTBTR2 | BYNDBCH | CARNAGE | CHEAPAF | CHUA5 | CLIMX17 | CLIMX7 | CMONWTF | COOT3R | CRUZNAF |
| BUCROBR | BUTBTR3 | BYTCH | CARSSUK | CHEATS | CHUA6 | CLIMX18 | CLIMX70 | CMP0 | COOTER | CRVTKLR |
| BUCSSUK | BUTBTR4 | BYTCN | CASSASS | CHECAZO | CHUA7 | CLIMX19 | CLIMX71 | CMURDA | COOTER2 | CRWDK1L |
| BUCU | BUTBTR5 | BYTEM3 | CASTR8R | CHESWGN | CHUA8 | CLIMX2 | CLIMX72 | CMURDAA | COOTKLR | CRWDKIL |
| BUCU1 | BUTBTR6 | BYTMEE | CAT0 | CHEZWGN | CHUA9 | CLIMX20 | CLIMX73 | CMYKITTY | COOZE | CRWDKLR |
| BUCU2 | BUTBTR7 | BYTMYAS | CATB1RD | CHI0 | CHUB | CLIMX21 | CLIMX74 | CMYKITY | COPBAIT | CRYMORE |
| BUCU3 | BUTBTR8 | BYTTHEE | CATBRD1 | CHIBUSA | CHUB1 | CLIMX22 | CLIMX75 | CMYX4BJ | COPSLIE | CRYTITS |
| BUCU4 | BUTBTR9 | BYTTHIS | CATEATR | CHIEF69 | CHUB2 | CLIMX23 | CLIMX76 | CMYX4SX | COPULTE | CRZBICH |
| BUCU5 | BUTFKME | BZGLFN | CATETR | CHIGGA | CHUB3 | CLIMX24 | CLIMX77 | CMZ0 | CORVUSY | CRZBOCH |
| BUCU6 | BUTFKMI | BZNUTS | CATKILR | CHIGGA1 | CHUBBA | CLIMX25 | CLIMX78 | CNCRH8R | COTINHO | CRZBTCH |
| BUCU7 | BUTFU03 | C0 | CATKLLR | CHILF | CHUBBUG | CLIMX26 | CLIMX79 | CNCRSUX | COWKILR | CRZIBCH |
| BUCU8 | BUTFUC | C000PER | CATPEE | CHILFM2 | CHUCHA | CLIMX27 | CLIMX8 | CNEMOB | COWPATY | CRZMF |
| BUCU9 | BUTFUK | C00KIE | CATSASS | CHILLB | CHUDNKI | CLIMX28 | CLIMX80 | CNFDR8 | COXENME | CRZYASS |
| BUCUM | BUTHEAD | C00L | CATWAGN | CHILTFO | CHUFF | CLIMX29 | CLIMX81 | CNMLGB1 | COXETER | CRZYAZN |
| BUCWEET | BUTHED | C00P | CATZASS | CHINGA | CHULO | CLIMX3 | CLIMX82 | CNMLGB2 | CP0A4U | CRZYAZZ |
| BUDUSSY | BUTKICK | C01TUS | CATZAZZ | CHINGAS | CHUNT | CLIMX30 | CLIMX83 | CNMSB | CPBMF | CRZYB |
| BUFAHOE | BUTLVR | C0BALT | CAV27O9 | CHINGO | CHUPAPI | CLIMX31 | CLIMX84 | CNTBFWT | CPHUKRE | CRZYBCH |
| BUFU03 | BUTPLUG | C0BRA | CAWMF | CHINGOW | CHURKA | CLIMX32 | CLIMX85 | CNTCSHT | CPIMPIN | CRZYBNR |
| BUFYAYA | BUTRBUT | C0C0BCH | CAZZO | CHINK | CHUTIYA | CLIMX33 | CLIMX86 | CNTHARE | CPR0 | CRZYBSH |
| BUGASM | BUTSTUF | C0L0UTH | CB2002 | CHINKIT | CHVYH8R | CLIMX34 | CLIMX87 | CNTY | CPRNSHT | CRZYFKR |
| BUGDAF | BUTTALV | C0LOURS | CBFW777 | CHINKY | CHVYSHT | CLIMX35 | CLIMX88 | CO1TUS | CPTBS | CRZYJAP |
| BUGGERS | BUTTAPY | C0NNIEM | CBFWC | CHINKYB | CHVYSUX | CLIMX36 | CLIMX89 | COC4INE | CPTJAC2 | CSE11AN |
| BUGRIT | BUTTHD | C0NSTRK | CBFWDOM | CHITBOX | CHZ0 | CLIMX37 | CLIMX9 | COCA1N3 | CPTSASS | CSEASUX |
| BUJEEAF | BUTTHEAD | C0RNETT | CBJRBF | CHITTY | CIA0 | CLIMX38 | CLIMX90 | COCAINA | CR1MSON | CSUX |
| BUJIEAF | BUTTHED | C0VERT1 | CBUTT | CHIVA | CIJDGAF | CLIMX39 | CLIMX91 | COCAINE | CR4CKR | CTFO |
| BUKAKE | BUTUGLE | C0WBYUP | CCS0 | CHKNUTS | CINWOP | CLIMX4 | CLIMX92 | COCK | CR4KA | CTITTY |
| BUKAKE1 | BUTWUPR | C0WGIRL | CD00 | CHODE12 | CIP0 | CLIMX40 | CLIMX93 | COCK1 | CR4KR | CTS0 |
| BUKAKKE | BUTYBOO | C1GAR | CDCKRUN | CHODE3 | CITY | CLIMX41 | CLIMX94 | COCK4U | CR8ZAF | CTSVFJB |
| BUKIH8R | BUUGR | C3KL110 | CDGAF | CHODY | CJ0 | CLIMX42 | CLIMX95 | COCSKR | CR8ZYB | CTZNTZZ |
| BUKKAKE | BUXKA | C7PD015 | CDICRUN | CHOKEME | CJ55ES | CLIMX43 | CLIMX96 | COCSUC | CRABASS | CU812 |
| BUKKILR | BUXNUTT | C7PW001 | CDIKCUM | CHOLO | CJE6OTH | CLIMX44 | CLIMX97 | COCSUX | CRACR | CUBSROK |
| BUKKOFF | BUXNUTZ | C8MYAZZ | CDMIZED | CHOLOW | CKA4FM | CLIMX45 | CLIMX98 | COFO | CRAKA | CUCUM |
| BUKNOFF | BUZOFKR | CABCHIN | CDNTZ | CHOOCH1 | CKYMF | CLIMX46 | CLIMX99 | COHONES | CRAKDLR | CUDIMIC |
| BUKNSHT | BVRETR | CAC0 | CDSNUTS | CHOOCH2 | CL0 | CLIMX47 | CLIT | COITUS | CRAKER | CUDIYO |
| BUKOFF | BVRKLR | CACAKNG | CDZNUTS | CHOOTEM | CL13MAX | CLIMX48 | CLM0 | COKEDLR | CRAKR | CUDUNEN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUH82BU | CYCOPTH | D6RN005 | DAGOBUG | DAMN | DANK40 | DANK92 | DDOS | DG4FF | DIXOUT | DKFIT47 |
| CUHAYTN | CYIP | D7HA001 | DAGOCA | DAMN12 | DANK41 | DANK93 | DDSNUTZ | DGAF1 | DIXOWT | DKFIT48 |
| CUM | CYKA | D7HH002 | DAGOI | DAMNB | DANK42 | DANK94 | DDZZNTS | DGAF3 | DIXS99 | DKFIT49 |
| CUM4ME | CYKO | D7HH003 | DAGOJO | DAMNED | DANK43 | DANK95 | DE5NUTS | DGAFK | DIZ4816 | DKFIT5 |
| CUM4MEE | CYKO1 | D7HH004 | DAGOKID | DAMNGNA | DANK44 | DANK96 | DEADA55 | DGD4MI | DIZ6276 | DKFIT50 |
| CUMCLSR | CYOUNT | D7HH005 | DAGOLUV | DAMNIKI | DANK45 | DANK97 | DEADAZ | DGOMEX | DIZ6812 | DKFIT51 |
| CUMDUMP | CYSCO1 | D7PF002 | DAGOO | DAMNIT | DANK46 | DANK98 | DEADMF | DGSTYL | DIZ7359 | DKFIT52 |
| CUMESTA | CZYBICH | D7PF003 | DAGOQT | DAMNITT | DANK47 | DANK99 | DEADOH | DGYSTL | DIZLE | DKFIT53 |
| CUMFORD | CZYBTCH | D7PF004 | DAGORED | DAMNMA | DANK48 | DANKAF | DEB0 | DGYSTYL | DJD7068 | DKFIT54 |
| CUMGIT | D0 | D7PF005 | DAGYSTL | DAMNN | DANK49 | DANKBAR | DEBBAF | DHMDNL | DJDGAF | DKFIT55 |
| CUMINIT | D00T | D8APSY | DAH0 | DAMNRAM | DANK5 | DANKLFE | DEBIHHR | DIC4U | DJE7752 | DKFIT56 |
| CUMINON | D0A | D8DR010 | DAHBIC | DAMNRHT | DANK50 | DANUTS | DEEHBIC | DICHD | DJE8541 | DKFIT57 |
| CUMINSD | D0C | D8FJ005 | DAHBIC1 | DAMNU | DANK51 | DAPHUK | DEEJNTZ | DICK247 | DJE9779 | DKFIT58 |
| CUMM | D0DGE96 | D8FJ006 | DAHBIC2 | DAMOB | DANK52 | DARKY | DEENUTZ | DICK4U | DJM0 | DKFIT59 |
| CUMM1N | D0G8IT | D8NAF | DAHBIC3 | DAMPUTI | DANK53 | DARL1NG | DEEPDO | DICKHD | DK1LL3R | DKFIT6 |
| CUMMER | D0M | D9DV010 | DAHBIC4 | DAMRITE | DANK54 | DARTYAF | DEEPSHT | DICKIN | DKALMTY | DKFIT60 |
| CUMMM | D0N | D9DV014 | DAHBIC5 | DAMSTR8 | DANK55 | DASHIT | DEESNTS | DICKN | DKFIT | DKFIT61 |
| CUMNAGN | D0STER1 | D9ED004 | DAHBIC6 | DAMTRK | DANK56 | DASHIZ | DEESNUT | DICKS | DKFIT1 | DKFIT62 |
| CUMNPWR | D1CKMAN | D9HF006 | DAHBIC7 | DAMU | DANK57 | DASHIZL | DEESNZ | DICKU | DKFIT10 | DKFIT63 |
| CUMOSUN | D1KF1TZ | D9QW004 | DAHBIC8 | DAMU5 | DANK58 | DASHIZZ | DEEZCOX | DICNU | DKFIT11 | DKFIT64 |
| CUMTHRU | D1L1GAF | DAAAAMN | DAHBIC9 | DAMWIFE | DANK59 | DASHXTS | DEEZNTS | DIDUFRT | DKFIT12 | DKFIT65 |
| CUMUP | D1LIGAF | DAAAMMN | DAHGO | DAMYA | DANK6 | DASHZNT | DEEZNTZ | DIESLAF | DKFIT13 | DKFIT66 |
| CUMUP2 | D26S | DAAAMN | DAHGO1 | DAMZBND | DANK60 | DAT2O16 | DEEZNUT | DIESNT | DKFIT14 | DKFIT67 |
| CUN7Y | D2GM001 | DAAGO | DAHGO2 | DAN0 | DANK61 | DATA55 | DEEZNUZ | DIESNTZ | DKFIT15 | DKFIT68 |
| CUNHE11 | D2GM426 | DAAMMDJ | DAHGO3 | DANK | DANK62 | DATASS | DEEZNTS | DIEZNTS | DKFIT16 | DKFIT69 |
| CUNNT | D2VZ003 | DAAMN | DAHGO4 | DANK1 | DANK63 | DATASZ | DEGO4LF | digbick | DKFIT17 | DKFIT7 |
| CUNT | D2VZ004 | DAASHZ | DAHGO5 | DANK10 | DANK64 | DATAZZ | DEGOLUV | DIK | DKFIT18 | DKFIT70 |
| CUNT34 | D2YR004 | DABISH | DAHGO6 | DANK11 | DANK65 | DATAZZZ | DELLZ06 | DIKDOK | DKFIT19 | DKFIT71 |
| CUNTE | D2YR005 | DABLAY | DAHGO7 | DANK12 | DANK66 | DATBCH | DELLZO6 | DIKE | DKFIT2 | DKFIT72 |
| CUNTRY | D2YR006 | DABTCH | DAHGO8 | DANK13 | DANK67 | DATBISH | DEMNUTZ | DIKHD | DKFIT20 | DKFIT73 |
| CUNTY | D2YR007 | DACOCOB | DAHGO9 | DANK14 | DANK68 | DATHO | DEN15E | DIKHEAD | DKFIT21 | DKFIT74 |
| CUNXTUE | D2YR008 | DADAGO | DAHONKY | DANK15 | DANK69 | DATHO3 | DENUT | DIKNWFP | DKFIT22 | DKFIT75 |
| CUONIT | D33ZNTS | DADASS | DAIGO | DANK16 | DANK7 | DATHOE | DENUTT | DIKSHFT | DKFIT23 | DKFIT76 |
| CUP0FT | D33ZNTZ | DADDY69 | DAM1T | DANK17 | DANK70 | DATMF | DEPORTM | DIL1GAF | DKFIT24 | DKFIT77 |
| CURSD50 | D33ZNUT | DADDYAF | DAM8UP | DANK18 | DANK71 | DATURA | DERB | DILF | DKFIT25 | DKFIT78 |
| CURTITS | D33ZNUZ | DADINU | DAMBEER | DANK19 | DANK72 | DATZBUL | DERFERK | DILF1 | DKFIT26 | DKFIT79 |
| CUS2P | D3GM001 | DADSHT | DAMBISH | DANK2 | DANK73 | DAYG01 | DERKILR | DILFMBL | DKFIT27 | DKFIT8 |
| CUSGOD | D3GM150 | DADX0 | DAMBOYS | DANK20 | DANK74 | DAYGO | DERW00D | DILFWGN | DKFIT28 | DKFIT80 |
| CUSIH8U | D3ZNTZ | DADYDCK | DAMBUG | DANK21 | DANK740 | DAYUM | DESI420 | DILGAF | DKFIT29 | DKFIT81 |
| CUTEAF | D3ZNUT5 | DAFEIJI | DAMDANI | DANK22 | DANK75 | DAYUMIT | DESNTS | DILIGAF | DKFIT3 | DKFIT82 |
| CUTEBSH | D3ZNUTS | DAFK | DAMDULY | DANK23 | DANK76 | DAYUUMN | DESNTZ | DILIGF | DKFIT30 | DKFIT83 |
| CUTEBUT | D3ZNUTZ | DAFNMAN | DAMF10 | DANK24 | DANK77 | DBASB | DESNUTS | DILLGAF | DKFIT31 | DKFIT84 |
| CUTNGAS | D4CL008 | DAFUH | DAMFAST | DANK25 | DANK78 | DBFW1ST | DESNUTZ | DILLIGD | DKFIT32 | DKFIT85 |
| CUTNGUT | D4MPAPI | DAFUK | DAMFDON | DANK26 | DANK79 | DBIC | DEVAF | DILLIGF | DKFIT33 | DKFIT86 |
| CUUUCH | D4T4SS | DAFUQ | DAMFERS | DANK27 | DANK8 | DBL0 | DEWDEW | DIMEBAG | DKFIT34 | DKFIT87 |
| CVNT | D4TL010 | DAFUQQ | DAMFS | DANK28 | DANK80 | DBLBS | DEYGO | DIPSH1T | DKFIT35 | DKFIT88 |
| CVOHO | D4UL003 | DAFUQQQ | DAMGOOD | DANK29 | DANK81 | DBLDEES | DEZNTS | DIPSHIT | DKFIT36 | DKFIT89 |
| CVSSUX | D4UL004 | DAFUQUE | DAMIML8 | DANK30 | DANK82 | DC00 | DEZNTZ | DIR8729 | DKFIT37 | DKFIT9 |
| CX4BJ | D4UL005 | DAGIFKR | DAMIT | DANK31 | DANK83 | DC0NN59 | DEZNUT5 | DIRTYHO | DKFIT38 | DKFIT90 |
| CXNT | D6JM011 | DAGO | DAMITAN | DANK32 | DANK84 | DC4LAF | DEZNUTS | DISBIHH | DKFIT39 | DKFIT91 |
| CYABCHS | D6JM012 | DAGO1 | DAMITD | DANK33 | DANK85 | DCAPIT8 | DEZNUTZ | DISBISH | DKFIT4 | DKFIT92 |
| CYABIA | D6JM013 | DAGO2 | DAMKIDS | DANK34 | DANK86 | DCKTRD | DEZZNUT | DISHHO | DKFIT40 | DKFIT93 |
| CYABISH | D6JM014 | DAGO3 | DAMKIDZ | DANK35 | DANK87 | DCKWRKS | DFM | DISNUTS | DKFIT41 | DKFIT94 |
| CYABTCH | D6JM015 | DAGO4 | DAMLOOK | DANK36 | DANK88 | DDBLDEE | DFUMEAN | DIU4467 | DKFIT42 | DKFIT95 |
| CYAHO | D6JM017 | DAGO67 | DAMLOW | DANK37 | DANK89 | DDDFAN | DFUMI1 | DIUKN | DKFIT43 | DKFIT96 |
| CYAMF | D6JM018 | DAGO85 | DAMM1T | DANK38 | DANK9 | DDDNUTS | DFWGAS | DIVAAF | DKFIT44 | DKFIT97 |
| CYARICR | D6JM019 | DAGO87 | DAMMA | DANK39 | DANK90 | DDMF95 | DFWMB | DIVASHT | DKFIT45 | DKFIT98 |
| CYCOB1 | D6RN003 | DAGOBAH | DAMMIT | DANK4 | DANK91 | DDMFB | DFWME | DIVB0 | DKFIT46 | DKFIT99 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DKHD247 | DNTGVAF | DOIT37 | DOIT91 | DPESHT | DRVOVRU | DUMBAZZ | DWDRK5 | DWPHR5 | E85BMF | EEZNTZ |
| DKHEAD | DNTKIL | DOIT38 | DOIT92 | DPFKNR | DS0 | DUMBSHIT | DWDRK50 | DWPHR50 | E85FTW | EF2020 |
| DKNUCK | DNTLHYG | DOIT39 | DOIT93 | DPNBULL | DS000 | DUNFNUP | DWDRK6 | DWPHR6 | E92FTW | EFB1DEN |
| DKPIMPN | DNTPHME | DOIT4 | DOIT94 | DPOOPS | DSBITCH | DUNG | DWDRK7 | DWPHR7 | EADMUSK | EFBIDEN |
| DKSMINI | DNUTTZZ | DOIT40 | DOIT95 | DPSHT | DSHIZNT | DUNME | DWDRK8 | DWPHR8 | EARGASM | EFCANCR |
| DLFLVR | DNUTZ | DOIT41 | DOIT96 | DQHELL | DSHZIT | DUPA | DWDRK9 | DWPHR9 | EARGAZM | EFCHRCH |
| DLGFBLS | DO69 | DOIT42 | DOIT97 | DR3DRUM | DSHZN1T | DURABCH | DWEANIE | DWPJV | EARLYAF | EFCNCER |
| DMBBTCS | DOANGY | DOIT43 | DOIT98 | DRAC0 | DSHZNIT | DURTGRL | DWGNTZ | DX0 | EAST10 | EFCNCR |
| DMBFN46 | DOAO1 | DOIT44 | DOIT99 | DRAGASS | DSHZNT | DUTCHBG | DWKASAB | DXNCYDR | EASYTAP | EFDAABA |
| DMBHBIC | DOCPUD | DOIT45 | DOITNUD | DRAGNAS | DSKEEZY | DVM630 | DWKBSSA | DXXXEW | EAT3R | EFFBOM |
| DMBPIG | DODGNBS | DOIT46 | DOJAH | DRAGNAZ | DSLANGR | DVSGILF | DWN2PND | DYCK | EATA55 | EFFBOMB |
| DMBRAT | DOER4U2 | DOIT47 | DOME2 | DRDFU | DSNTS | DVSMF | DWNAZB | DYELIB | EATACAT | EFFCNCR |
| DMENTED | DOGASS | DOIT49 | DOMN8RX | DREAM69 | DSNTZ | DWB | DWNAZZB | DYHKR | EATADCK | EFFDJT |
| DMFB | DOGDAY | DOIT5 | DOMOSHT | DREDRUM | DSNUTS | DWDRK | DWPHR | DYKE85 | EATASS | EFFDUP |
| DMFKNMC | DOGFUCK | DOIT50 | DOMSHIT | DREWFAF | DSNUTSS | DWDRK1 | DWPHR1 | DYKEMAX | EATBUTT | EFFEMUP |
| DMFL78 | DOGNIGA | DOIT51 | DONG3R | DRFCKIT | DSNUTTS | DWDRK10 | DWPHR10 | DYKZ | EATCHIT | EFFEN |
| DMFM | DOGODBS | DOIT52 | DONGER | DRGDELR | DSNUTTZ | DWDRK11 | DWPHR11 | DYPSH17 | EATDA | EFFGAS |
| DMFO | DOGSH1T | DOIT53 | DONGER1 | DRGDLR | DSNUTZ | DWDRK12 | DWPHR12 | DZB1TCH | EATER69 | EFFGAS1 |
| DMFOO1 | DOGSHIT | DOIT54 | DONGER2 | DRGMN | DSTASHT | DWDRK13 | DWPHR13 | DZKNUTS | EATME | EFFGAZ |
| DMFP | DOGSTL | DOIT55 | DONGER3 | DRGMNEY | DSTYB | DWDRK14 | DWPHR14 | DZNTS | EATMOI | EFFHOES |
| DMFS | DOGTURD | DOIT56 | DONGER4 | DRGN4SS | DSTYL | DWDRK15 | DWPHR15 | DZNTS78 | EATMYAZ | EFFINI |
| DMFTEN | DOINDAD | DOIT57 | DONGER5 | DRGNA55 | DT24FJB | DWDRK16 | DWPHR16 | DZNTTS | EATNASS | EFFITDN |
| DMFW | DOINGME | DOIT58 | DONGER6 | DRGNAS5 | DTB4LYF | DWDRK17 | DWPHR17 | DZNTZ | EATNCHT | EFFJB |
| DMH1GVH | DOINME | DOIT59 | DONGER7 | DRGNAZZ | DTBADK | DWDRK18 | DWPHR18 | DZNTZ1 | EATNPSI | EFFLBJ |
| DMIDLIL | DOINME1 | DOIT6 | DONGER8 | DRGNBUT | DTF | DWDRK19 | DWPHR19 | DZNTZ4U | EATNPSY | EFFME |
| DMIMGD | DOIT1 | DOIT60 | DONGER9 | DRGPSHR | DTFB330 | DWDRK2 | DWPHR2 | DZNTZZ | EATONU | EFFMICH |
| DMITRAE | DOIT10 | DOIT61 | DONGMA | DRHTR | DTFBOO | DWDRK20 | DWPHR20 | DZNUT | EATONYA | EFFNFST |
| DMLUCKY | DOIT100 | DOIT62 | DONGWEE | DRIPGOD | DTFKEV | DWDRK21 | DWPHR21 | DZNUT5 | EATPOO | EFFNJOE |
| DMN1 | DOIT11 | DOIT63 | DONIT | DRIVEBI | DTFLMK | DWDRK22 | DWPHR22 | DZNUTS | EATPSSY | EFFNSLO |
| DMNBOOG | DOIT12 | DOIT64 | DONKLAD | DRIVEBY | DTFU | DWDRK23 | DWPHR23 | DZNUTTS | EATRICE | EFFOFF |
| DMNCHLD | DOIT13 | DOIT65 | DONME1 | DRJ0EL | DTFW | DWDRK24 | DWPHR24 | DZNUTTZ | EATROUT | EFFOPEC |
| DMNCLWN | DOIT14 | DOIT66 | DONTFWM | DRJISIN | DTFW1 | DWDRK25 | DWPHR25 | DZNUTZ | EATS4DZ | EFFPIT |
| DMNDDEE | DOIT15 | DOIT67 | DOOBI3 | DRJOEL | DTFW9 | DWDRK26 | DWPHR26 | DZNUTZ1 | EATSASS | EFFRTY6 |
| DMNDLFE | DOIT16 | DOIT68 | DOODIE | DRM0 | DTFYB2 | DWDRK27 | DWPHR27 | DZNUTZ2 | EATSH1T | EFFTHIS |
| DMNDNL | DOIT17 | DOIT69 | DOODOO | DRMFS | DTMWAP | DWDRK28 | DWPHR28 | DZNUTZ3 | EATSHFT | EFFTHS |
| DMNDOEE | DOIT18 | DOIT7 | DOODWTF | DRNK2P3 | DU1COOP | DWDRK29 | DWPHR29 | DZNUTZ4 | EATSHHT | EFFTTUN |
| DMNGINA | DOIT19 | DOIT70 | DOOF69 | DROOLY | DUBBEE | DWDRK3 | DWPHR3 | DZNUTZ5 | EATSHIT | EFFU |
| DMNIMGD | DOIT2 | DOIT71 | DOOK1E | DRPE2U | DUBBLED | DWDRK30 | DWPHR30 | DZNUTZ6 | EATSHT | EFFU2 |
| DMNIT | DOIT20 | DOIT72 | DOOKEEZ | DRPECKR | DUBY | DWDRK31 | DWPHR31 | DZNUTZ7 | EATSITH | EFFUALL |
| DMNKLR | DOIT21 | DOIT73 | DOOKI | DRPTWOP | DUCHBAG | DWDRK32 | DWPHR32 | DZNUTZ8 | EATSMOG | EFFUM |
| DMNP | DOIT22 | DOIT74 | DOOKI3 | DRSHAG | DUCKBDN | DWDRK33 | DWPHR33 | DZNUTZ9 | EATTACO | EFFURV8 |
| DMNREF | DOIT23 | DOIT75 | DOOKIE | DRTGRL | DUCKOFF | DWDRK34 | DWPHR34 | DZNUTZS | EATTHE | EFFWARD |
| DMNTOYS | DOIT24 | DOIT76 | DOOKIE1 | DRTGURL | DUCKU | DWDRK35 | DWPHR35 | DZNUTZZ | EATTHIS | EFFYEAH |
| DMNTOYZ | DOIT25 | DOIT77 | DOOKY | DRTYGRL | DUDEWTF | DWDRK36 | DWPHR36 | DZNUUTS | EATWAP | EFGAS |
| DMNUDEZ | DOIT26 | DOIT79 | DOOMMF | DRTYH03 | DUDU | DWDRK37 | DWPHR37 | DZPIMP | EAZYHOE | EFGASS |
| DMNUTMY | DOIT27 | DOIT8 | DOONIT | DRTYHKR | DUDUBOB | DWDRK38 | DWPHR38 | DZSNUTS | ECOBOMB | EFICHGN |
| DMSTR8 | DOIT28 | DOIT80 | DOOOOOO | DRTYHO3 | DUENME | DWDRK39 | DWPHR39 | DZUPNU | ECSTAZY | EFLBJ |
| DN2BONE | DOIT29 | DOIT81 | DOOSBOO | DRTYHOE | DUHFUQ | DWDRK4 | DWPHR4 | DZZNTS | EDGEME | EFMBNCO |
| DNAF | DOIT2ME | DOIT82 | DOPEAF | DRTYMNY | DUHFUQK | DWDRK40 | DWPHR40 | DZZNTZ | EDONG1 | EFMICH |
| DNFKDUP | DOIT2MI | DOIT83 | DOPEZEE | DRTYSLT | DUHPHUQ | DWDRK41 | DWPHR41 | DZZNTZZ | EEATASS | EFN3PUT |
| DNGLBRY | DOIT2YA | DOIT84 | DOSXX | DRTYWHR | DUI | DWDRK42 | DWPHR42 | DZZNUTS | EEOTCH | EFN4S |
| DNKIBT | DOIT3 | DOIT85 | DOTAWTF | DRUGDLR | DUIGOD | DWDRK43 | DWPHR43 | DZZNUTZ | EEQ7405 | EFNAWSM |
| DNKYSHO | DOIT30 | DOIT86 | DOTHDEW | DRUGGIE | DUKEHTR | DWDRK44 | DWPHR44 | E0H | EER3886 | EFNCOOL |
| DNRMF | DOIT31 | DOIT87 | DOUGHHO | DRUGGY | DUMAFIA | DWDRK45 | DWPHR45 | E1OHZZA | EESNTS | EFNDIVE |
| DNTBCNT | DOIT32 | DOIT88 | DOWNAZB | DRUGMNY | DUMAS61 | DWDRK46 | DWPHR46 | E30FTW | EETA55 | EFNFAST |
| DNTFAFO | DOIT33 | DOIT89 | DPAF | DRUKN | DUMASS | DWDRK47 | DWPHR47 | E3ATA55 | EETME | EFNFJ |
| DNTFWM | DOIT35 | DOIT9 | DPAK0H | DRUNK | DUMAZ | DWDRK48 | DWPHR48 | E7OHSSV | EETMEE | EFNFST |
| DNTFWME | DOIT36 | DOIT90 | DPESH1T | DRUPWNG | DUMBASS | DWDRK49 | DWPHR49 | E7OHV | EEZNTS | EFNG50 |

```
EFNHEMI  EMTAE15  EMTAE68  EOTCH23  EOTCH76  ETURDY9  F3PUTTS  FACUE30  FACUE83  FAFO9    FAHQ28
EFNJUNK  EMTAE16  EMTAE69  EOTCH24  EOTCH77  EURAZZ   F442U    FACUE31  FACUE84  FAFOB    FAHQ29
EFNLOUD  EMTAE17  EMTAE7   EOTCH25  EOTCH78  EUROAF   F46LGB   FACUE32  FACUE85  FAFOBOI  FAHQ3
EFNMINT  EMTAE18  EMTAE70  EOTCH26  EOTCH79  EUROASS  F46LGB1  FACUE33  FACUE86  FAFOGT   FAHQ30
EFNRUDE  EMTAE19  EMTAE71  EOTCH27  EOTCH8   EV0TZ    F47      FACUE34  FACUE87  FAFOHP   FAHQ31
EFNSLO   EMTAE2   EMTAE72  EOTCH28  EOTCH80  EVIEXXX  F47LGB   FACUE35  FACUE88  FAFOIDU  FAHQ32
EFNUP    EMTAE20  EMTAE73  EOTCH29  EOTCH81  EVILAF   F4A5F5O  FACUE36  FACUE89  FAFOINC  FAHQ33
EFOFF    EMTAE21  EMTAE74  EOTCH3   EOTCH82  EVILASS  F4FSAKE  FACUE37  FACUE9   FAFOJL   FAHQ34
EFORTY6  EMTAE22  EMTAE75  EOTCH30  EOTCH83  EVILBCH  F4NCARS  FACUE38  FACUE90  FAFOK9   FAHQ35
EFOSAMA  EMTAE23  EMTAE76  EOTCH31  EOTCH84  EVILSOB  F4STAF   FACUE39  FACUE91  FAFOMF   FAHQ36
EFTRUMP  EMTAE24  EMTAE77  EOTCH32  EOTCH85  EVISR8   F4STASF  FACUE4   FACUE92  FAFOMFR  FAHQ37
EFTTUN   EMTAE25  EMTAE78  EOTCH33  EOTCH86  EVLAF    F65MPH   FACUE40  FACUE93  FAFOMFS  FAHQ38
EFUJOE   EMTAE26  EMTAE79  EOTCH34  EOTCH87  EVO8ZOE  F8647T   FACUE41  FACUE94  FAFOMOM  FAHQ39
EFUMSEC  EMTAE27  EMTAE8   EOTCH35  EOTCH88  EVOXFTW  F8647U   FACUE42  FACUE95  FAFOMS3  FAHQ4
EFUPYME  EMTAE28  EMTAE80  EOTCH36  EOTCH89  EVOXTSY  FA1FO    FACUE43  FACUE96  FAFOOH   FAHQ40
EFURV8   EMTAE29  EMTAE81  EOTCH37  EOTCH9   EWABECH  FA4FO    FACUE44  FACUE97  FAFOON3  FAHQ41
EFYA     EMTAE3   EMTAE82  EOTCH38  EOTCH90  EWEBISH  FA5TAF   FACUE45  FACUE98  FAFORR   FAHQ42
EFYEAH   EMTAE30  EMTAE83  EOTCH39  EOTCH91  EWOP     FAAAAK   FACUE46  FACUE99  FAFOUNE  FAHQ43
EFYOU    EMTAE31  EMTAE84  EOTCH4   EOTCH92  EWRXSHN  FAAAQ    FACUE47  FAFB01   FAFOUSA  FAHQ44
EHWHOLE  EMTAE32  EMTAE85  EOTCH40  EOTCH93  EWWTF    FAAAQ2   FACUE48  FAFBO1   FAFOUT   FAHQ45
EINER    EMTAE33  EMTAE86  EOTCH41  EOTCH94  EX0TIQ1  FAAF01   FACUE49  FAFBOI   FAFOZ    FAHQ46
EJ00     EMTAE34  EMTAE87  EOTCH42  EOTCH95  EX4BJ    FAAFO    FACUE5   FAFBOI1  FAFOZO6  FAHQ47
EJAQL8   EMTAE35  EMTAE88  EOTCH43  EOTCH96  EXIT26   FAAFOB   FACUE50  FAFBOII  FAFRSX   FAHQ48
EJOHSSA  EMTAE36  EMTAE89  EOTCH44  EOTCH97  EXSTFU   FAAFOK   FACUE51  FAFBOY   FAFS     FAHQ49
EKKK10   EMTAE37  EMTAE9   EOTCH45  EOTCH98  EXTRAAF  FAAHHQ   FACUE52  FAFDOUT  FAG      FAHQ5
ELAN0R   EMTAE38  EMTAE90  EOTCH46  EOTCH99  EXTRAF   FAAHQ    FACUE53  FAFO10   FAGBAG   FAHQ50
ELBICHO  EMTAE39  EMTAE91  EOTCH47  EOZ9383  EYESUS   FAAHQ2   FACUE54  FAFO14   FAGET    FAHQ51
ELBODA   EMTAE4   EMTAE92  EOTCH48  EPAGFY   EYH8PPL  FAANDFO  FACUE55  FAFO19   FAGG     FAHQ52
ELCHAPO  EMTAE40  EMTAE93  EOTCH49  EPASUX   EYP4UMS  FAAQ     FACUE56  FAFO2    FAGG1    FAHQ53
ELCHOPA  EMTAE41  EMTAE94  EOTCH5   EPAUMAD  EYYLMAO  FAAQ2    FACUE57  FAFO21   FAGGOT   FAHQ54
ELCOCHO  EMTAE42  EMTAE95  EOTCH50  EPHEWE   EZ69     FAAQU    FACUE58  FAFO216  FAGIT    FAHQ55
ELCONO   EMTAE43  EMTAE96  EOTCH51  EPHEWE2  EZKILLR  FACEON   FACUE59  FAFO23   FAHCUE   FAHQ56
ELD0     EMTAE44  EMTAE97  EOTCH52  EPHH47   EZMONY0  FACOUGH  FACUE6   FAFO28   FAHGOT   FAHQ57
ELDER00  EMTAE45  EMTAE98  EOTCH53  EPHOFF   EZNUT2   FACT0R   FACUE60  FAFO2A   FAHHHQ   FAHQ58
ELDEROO  EMTAE46  EMTAE99  EOTCH54  EPHU2    EZNUTS   FACUE    FACUE61  FAFO2DY  FAHHQ    FAHQ59
ELI0     EMTAE47  EMW01B   EOTCH55  EPHYA    EZNUTZ   FACUE1   FACUE62  FAFO2ND  FAHKIT   FAHQ6
ELLYEAH  EMTAE48  EMWOLB   EOTCH56  EPOOTER  EZNWILD  FACUE10  FACUE63  FAFO3    FAHKOFF  FAHQ60
ELM0     EMTAE49  ENDOVR   EOTCH57  EQUIN0X  EZPIMPN  FACUE11  FACUE64  FAFO392  FAHQ     FAHQ61
ELOH55A  EMTAE5   ENF3648  EOTCH58  ERA1     EZZNTS   FACUE12  FACUE65  FAFO4    FAHQ1    FAHQ62
ELOHHSA  EMTAE50  ENF5642  EOTCH59  ERECT    F0       FACUE13  FACUE66  FAFO42   FAHQ10   FAHQ63
ELOHSA   EMTAE51  EODMF    EOTCH6   ERH0     F0D      FACUE14  FACUE67  FAFO44   FAHQ11   FAHQ64
ELOHSSA  EMTAE52  EOSBISH  EOTCH60  ERICT    F0RDTUF  FACUE15  FACUE68  FAFO45   FAHQ12   FAHQ65
ELOHZZA  EMTAE53  EOTCH    EOTCH61  ESCTSRV  F0RSALE  FACUE16  FACUE69  FAFO47   FAHQ13   FAHQ66
ELSAMBO  EMTAE54  EOTCH1   EOTCH62  ESNTLAF  F0X      FACUE17  FACUE7   FAFO5    FAHQ14   FAHQ67
ELV3RGA  EMTAE55  EOTCH10  EOTCH63  ESPN4BS  F12AMBD  FACUE18  FACUE70  FAFO50   FAHQ15   FAHQ68
ELVERGA  EMTAE56  EOTCH11  EOTCH64  ESPOOP   F12AMBM  FACUE19  FACUE71  FAFO57   FAHQ16   FAHQ69
EMFDYSI  EMTAE57  EOTCH12  EOTCH65  ESQBFD   F12K     FACUE2   FACUE72  FAFO6    FAHQ17   FAHQ7
EMFL     EMTAE58  EOTCH13  EOTCH66  ESSOBEE  F12UZB   FACUE20  FACUE73  FAFO7    FAHQ18   FAHQ70
EMFU     EMTAE59  EOTCH14  EOTCH67  ESTI988  F150FTW  FACUE21  FACUE74  FAFO71   FAHQ19   FAHQ71
EMKKK    EMTAE6   EOTCH15  EOTCH68  ESTWTF   F15HITY  FACUE22  FACUE75  FAFO73   FAHQ2    FAHQ72
EMOLB    EMTAE60  EOTCH16  EOTCH69  ETABUSH  F1CHGN   FACUE23  FACUE76  FAFO74   FAHQ20   FAHQ73
EMTAE    EMTAE61  EOTCH17  EOTCH7   ETADIC   F1GMO    FACUE24  FACUE77  FAFO75   FAHQ21   FAHQ734
EMTAE1   EMTAE62  EOTCH18  EOTCH70  ETADIK   F1NSUP   FACUE25  FACUE78  FAFO76   FAHQ22   FAHQ74
EMTAE10  EMTAE63  EOTCH19  EOTCH71  ETARD    F1NZUP   FACUE26  FACUE79  FAFO77   FAHQ23   FAHQ75
EMTAE11  EMTAE64  EOTCH2   EOTCH72  ETHOS69  F1SHTY   FACUE27  FACUE8   FAFO78   FAHQ24   FAHQ76
EMTAE12  EMTAE65  EOTCH20  EOTCH73  ETME     F1ST3R   FACUE28  FACUE80  FAFO8    FAHQ25   FAHQ77
EMTAE13  EMTAE66  EOTCH21  EOTCH74  ETME2    F2020    FACUE29  FACUE81  FAFO87   FAHQ26   FAHQ78
EMTAE14  EMTAE67  EOTCH22  EOTCH75  ETROUT   F24      FACUE3   FACUE82  FAFO89   FAHQ27   FAHQ79
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FAHQ8 | FAPN | FAQUE31 | FAQUE84 | FATASS | FBR0PTC | FCKHP23 | FCKHP76 | FCKYALL | FFAUCI | FIGMO14 |
| FAHQ80 | FAPR | FAQUE32 | FAQUE85 | FATAZ | FBREX1T | FCKHP24 | FCKHP77 | FCKYEAH | FFBS1 | FIGMO15 |
| FAHQ81 | FAPTRON | FAQUE33 | FAQUE86 | FATAZZ | FBSL | FCKHP25 | FCKHP78 | FCKYOU | FFFF | FIGMO16 |
| FAHQ82 | FAPTSTC | FAQUE34 | FAQUE87 | FATAZZ1 | FBUCKET | FCKHP26 | FCKHP79 | FCKYU | FFFF2 | FIGMO17 |
| FAHQ83 | FAPWAGN | FAQUE35 | FAQUE88 | FATBALZ | FBUMBLB | FCKHP27 | FCKHP8 | FCMMF | FFFSWP | FIGMO18 |
| FAHQ84 | FAQ | FAQUE36 | FAQUE89 | FATF | FBUSH | FCKHP28 | FCKHP80 | FCNCER | FFINGR | FIGMO19 |
| FAHQ85 | FAQ1 | FAQUE37 | FAQUE9 | FATFK | FCAMPN | FCKHP29 | FCKHP81 | FCNCR | FFJB | FIGMO2 |
| FAHQ86 | FAQ2 | FAQUE38 | FAQUE90 | FATTA2Z | FCANCER | FCKHP3 | FCKHP82 | FCNKIA | FFOKCUF | FIGMO20 |
| FAHQ87 | FAQ3 | FAQUE39 | FAQUE91 | FATTASS | FCANCR | FCKHP30 | FCKHP83 | FCQ | FFOKUHP | FIGMO21 |
| FAHQ88 | FAQ4 | FAQUE4 | FAQUE92 | FATTAZ | FCANSIR | FCKHP31 | FCKHP84 | FCSGVN | FFRANCE | FIGMO22 |
| FAHQ89 | FAQ5 | FAQUE40 | FAQUE93 | FATTURD | FCAROLB | FCKHP32 | FCKHP85 | FCUK | FFRANGR | FIGMO23 |
| FAHQ9 | FAQ6 | FAQUE41 | FAQUE94 | FATTYJ | FCAWF | FCKHP33 | FCKHP86 | FCUKTUP | FFRDRGR | FIGMO24 |
| FAHQ90 | FAQ7 | FAQUE42 | FAQUE95 | FAUFO | FCAWF1 | FCKHP34 | FCKHP87 | FCUNIX | FFRGR | FIGMO25 |
| FAHQ91 | FAQ8 | FAQUE43 | FAQUE96 | FAULKU | FCAWFF | FCKHP35 | FCKHP88 | FDABLU | FFRNG3R | FIGMO26 |
| FAHQ92 | FAQ9 | FAQUE44 | FAQUE97 | FAUXU | FCBUS | FCKHP36 | FCKHP89 | FDACSEA | FFRNGR | FIGMO27 |
| FAHQ93 | FAQDEN | FAQUE45 | FAQUE98 | FAWQ | FCCKIT | FCKHP37 | FCKHP9 | FDALLAS | FFSAKE | FIGMO28 |
| FAHQ94 | FAQEPA | FAQUE46 | FAQUE99 | FAYWFO | FCCME | FCKHP38 | FCKHP90 | FDAPREZ | FFSAXE | FIGMO29 |
| FAHQ95 | FAQEX | FAQUE47 | FAQURV8 | FB1D3N | FCDNAUP | FCKHP39 | FCKHP91 | FDB | FFSGO | FIGMO3 |
| FAHQ96 | FAQHOS | FAQUE48 | FAQUTOO | FB1DEN | FCHINA | FCKHP4 | FCKHP92 | FDBLUE | FFSM8 | FIGMO30 |
| FAHQ97 | FAQHOS1 | FAQUE49 | FAQUU | FBAKER1 | FCIGS | FCKHP40 | FCKHP93 | FDIPG | FFSMOVE | FIGMO31 |
| FAHQ98 | FAQHOS2 | FAQUE5 | FARFO | FBAR84 | FCK | FCKHP41 | FCKHP94 | FDISCO | FFSPPL | FIGMO32 |
| FAHQ99 | FAQHOS3 | FAQUE50 | FAROUND | FBAUM | FCK1T | FCKHP42 | FCKHP95 | FDJT | FFSSSDD | FIGMO33 |
| FAHQBDM | FAQHOS4 | FAQUE51 | FARQ | FBDLGHT | FCK3RY | FCKHP43 | FCKHP96 | FDMKDZ | FFSWTF | FIGMO34 |
| FAHQOU | FAQHOS5 | FAQUE52 | FARRRT | FBDN | FCK4DS | FCKHP44 | FCKHP97 | FDMKIDS | FFTW | FIGMO35 |
| FAHQTOO | FAQHOS6 | FAQUE53 | FARSIDE | FBEIGE | FCK4N | FCKHP45 | FCKHP98 | FDOIT | FFUN42 | FIGMO36 |
| FAHQTU | FAQHOS7 | FAQUE54 | FART | FBGM | FCKACOP | FCKHP46 | FCKHP99 | FDSTLR | FGAS | FIGMO37 |
| FAHQTWO | FAQHOS8 | FAQUE55 | FARTBOY | FBGM02 | FCKALL | FCKHP47 | FCKISIS | FDTMP | FGBN | FIGMO38 |
| FAHQU | FAQHOS9 | FAQUE56 | FARTCRD | FBGM07 | FCKALS | FCKHP48 | FCKIT | FDTMUSK | FGBUSH | FIGMO39 |
| FAHQU2 | FAQMICH | FAQUE57 | FARTED | FBGM1 | FCKAMGM | FCKHP49 | FCKITT | FDUBYA | FGENIUS | FIGMO4 |
| FAHQUE | FAQTWO | FAQUE58 | FARTMAN | FBGM14 | FCKARAT | FCKHP5 | FCKJOE | FDUP | FGGT | FIGMO40 |
| FAHQUE2 | FAQU | FAQUE59 | FARTR | FBGM247 | FCKAV8 | FCKHP50 | FCKKIT | FECKIT | FGODB4U | FIGMO41 |
| FAITHFU | FAQU2 | FAQUE6 | FARTS | FBGM26 | FCKBIDN | FCKHP51 | FCKLOVE | FEEJ | FGPOOS3 | FIGMO42 |
| FAKAWI | FAQUA | FAQUE60 | FARTUN | FBGM3 | FCKBSH | FCKHP52 | FCKM | FEK | FGWBUSH | FIGMO43 |
| FAKIT | FAQUE | FAQUE61 | FASAF | FBGM69 | FCKBUSH | FCKHP53 | FCKME | FEKU2 | FHATERS | FIGMO44 |
| FAKNOFF | FAQUE1 | FAQUE62 | FASF | FBGM72 | FCKCNCR | FCKHP54 | FCKMICH | FELABUZ | FHFBR03 | FIGMO45 |
| FAKUMNY | FAQUE10 | FAQUE63 | FASFBOI | FBGM88 | FCKDIS | FCKHP55 | FCKML | FELCTRC | FHGM | FIGMO46 |
| FALC0N | FAQUE11 | FAQUE64 | FASFBOY | FBGM922 | FCKECS | FCKHP56 | FCKMYBM | FELL8ME | FHITP | FIGMO47 |
| FALICE1 | FAQUE12 | FAQUE65 | FASLOB | FBGMDOM | FCKEM | FCKHP57 | FCKMYEX | FELLITO | FHKMICH | FIGMO48 |
| FALICE2 | FAQUE13 | FAQUE66 | FASSMAX | FBGMONY | FCKEPA | FCKHP58 | FCKNFNY | FELON | FHOG | FIGMO49 |
| FALICE3 | FAQUE14 | FAQUE67 | FASSTAF | FBIDEN | FCKGAS | FCKHP59 | FCKNFST | FELON47 | FHOS | FIGMO5 |
| FALICE4 | FAQUE15 | FAQUE68 | FASTA5F | FBIDIN | FCKGVN | FCKHP6 | FCKNLOW | FELONIE | FHR1TP | FIGMO50 |
| FALICE5 | FAQUE16 | FAQUE69 | FASTAF | FBIDN | FCKH8 | FCKHP60 | FCKOF | FELONY1 | FHR1TP1 | FIGMO51 |
| FALICE6 | FAQUE17 | FAQUE7 | FASTASF | FBIGOIL | FCKHATE | FCKHP61 | FCKOFF | FELONY2 | FHRINTP | FIGMO52 |
| FALICE7 | FAQUE18 | FAQUE70 | FASTASS | FBIKES | FCKHP1 | FCKHP62 | FCKPIT | FELONY3 | FHRITP | FIGMO53 |
| FALICE8 | FAQUE19 | FAQUE71 | FASTAZF | FBINL | FCKHP10 | FCKHP63 | FCKPTN | FELONY4 | FHRITP2 | FIGMO54 |
| FALICE9 | FAQUE2 | FAQUE72 | FASTFKR | FBLUE | FCKHP11 | FCKHP64 | FCKRCSM | FELONY5 | FHRITP7 | FIGMO55 |
| FANCULO | FAQUE20 | FAQUE73 | FASTHO | FBLUOSU | FCKHP12 | FCKHP65 | FCKRY | FELONY6 | FHRLY | FIGMO56 |
| FANCYAF | FAQUE21 | FAQUE74 | FASTMFR | FBMF | FCKHP13 | FCKHP66 | FCKSEPD | FELONY7 | FHRNTP | FIGMO57 |
| FANFO | FAQUE22 | FAQUE75 | FASTPFK | FBMM | FCKHP14 | FCKHP67 | FCKSZ06 | FELONY8 | FHUGH | FIGMO58 |
| FANFOUT | FAQUE23 | FAQUE76 | FASTRNL | FBNGM | FCKHP15 | FCKHP68 | FCKTRMP | FELONY9 | FHUNTER | FIGMO59 |
| FANGOOL | FAQUE24 | FAQUE77 | FASTSFK | FBOB | FCKHP16 | FCKHP69 | FCKTTUN | FELONZ | FICHGN | FIGMO6 |
| FANGUL | FAQUE25 | FAQUE78 | FAT0 | FBOBA | FCKHP17 | FCKHP7 | FCKU | FEMALL | FICHIGN | FIGMO60 |
| FANH03S | FAQUE26 | FAQUE79 | FATA55 | FBOGEYS | FCKHP18 | FCKHP70 | FCKU2 | FENFAST | FIGMO | FIGMO61 |
| FAOIHO | FAQUE27 | FAQUE8 | FATAB | FBOMB | FCKHP19 | FCKHP71 | FCKUOM | FERALAF | FIGMO1 | FIGMO62 |
| FAON3FO | FAQUE28 | FAQUE80 | FATAF | FBOMBER | FCKHP2 | FCKHP72 | FCKURBS | FERALB | FIGMO10 | FIGMO63 |
| FAP | FAQUE29 | FAQUE81 | FATAL4N | FBOMBR | FCKHP20 | FCKHP73 | FCKUTIK | FERG69 | FIGMO11 | FIGMO64 |
| FAP2DIS | FAQUE3 | FAQUE82 | FATAS34 | FBOMBS | FCKHP21 | FCKHP74 | FCKWME | FFAFO | FIGMO12 | FIGMO65 |
| FAP2TRP | FAQUE30 | FAQUE83 | FATAS37 | FBOSTON | FCKHP22 | FCKHP75 | FCKYAA | FFASTAF | FIGMO13 | FIGMO66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FIGMO67 | FITTA | FK8YDEN | FKGAS | FKNAWOL | FKNSLYR | FKYRIE | FMYLIFE | FNGM | FNSNDIT | FOOKU23 |
| FIGMO68 | FITYOLO | FKA2JZ | FKGSHUP | FKNAWSM | FKNTINA | FKYT | FN03OO | FNGM1 | FNSOWE | FOOKU24 |
| FIGMO69 | FIVE02 | FKABOSS | FKHANSL | FKNAY | FKNTRKN | FKZHANG | FN10PIN | FNGNGRS | FNSRGHT | FOOKU25 |
| FIGMO7 | FIXURFU | FKADUK | FKHEMIS | FKNBAD | FKNUP | FL00000 | FN2COLD | FNGOAWY | FNSTEFN | FOOKU26 |
| FIGMO70 | FIXXXER | FKAKTA | FKHFJB | FKNBD | FKNWADE | FLACCID | FN3PUTT | FNGONE | FNSUGA1 | FOOKU27 |
| FIGMO71 | FJACKIE | FKALS | FKHTTRS | FKNBDAS | FKNWEEB | FLAMER | FN4PUTT | FNGOOFY | FNSWEET | FOOKU28 |
| FIGMO72 | FJAYB | FKALYAL | FKILR | FKNBEO | FKNZAC | FLASHEM | FN509 | FNGR8 | FNTIGER | FOOKU29 |
| FIGMO73 | FJB | FKALZ | FKIML8 | FKNBLSH | FKOF7 | FLASHME | FN93 | FNGRBNG | FNTONY | FOOKU3 |
| FIGMO74 | FJB1D3N | FKARFO | FKINA | FKNBLWN | FKOFF | FLATH20 | FNA4X4 | FNGREEN | FNTRFIC | FOOKU30 |
| FIGMO75 | FJB1DN | FKARND | FKING | FKNBOOT | FKOOIT | FLAWLSS | FNABABY | FNGROOT | FNUCN5 | FOOKU31 |
| FIGMO76 | FJB1LGB | FKARNFO | FKINGVW | FKNBRIK | FKOPEC | FLIE | FNABUBA | FNGRUVN | FNYNOT | FOOKU32 |
| FIGMO77 | FJB2 | FKAWE | FKIRAQ | FKNBRKN | FKOSU | FLIFE | FNACOTN | FNGSTNG | FNYOTA | FOOKU33 |
| FIGMO78 | FJB2O24 | FKAWF | FKIT | FKNBTCH | FKOYB | FLIPOFF | FNACYT | FNGUMBO | FO | FOOKU34 |
| FIGMO79 | FJB3 | FKB1DEN | FKITHRD | FKNBUCK | FKPAINT | FLLOUTB | FNADER | FNGUY | FOAD | FOOKU35 |
| FIGMO8 | FJB4 | FKB1DN | FKJ | FKNCLSY | FKPITT | FLLSHTR | FNADER1 | FNHD | FOAD1 | FOOKU36 |
| FIGMO80 | FJB4LYF | FKBDEN | FKJB | FKNCRZY | FKPSTNS | FLMNB | FNADER2 | FNHOBBS | FOADX2 | FOOKU37 |
| FIGMO81 | FJB4VER | FKBDN | FKJB046 | FKNDARK | FKPTSD | FLTHYHO | FNADER3 | FNHOT | FOAKFS4 | FOOKU38 |
| FIGMO82 | FJB5 | FKBID3N | FKJB666 | FKNDEAD | FKRDFO | FLTULNT | FNADER4 | FNHSTL | FOBMA | FOOKU39 |
| FIGMO83 | FJB6 | FKBIDEN | FKJBIDN | FKNDN | FKRSMNT | FLUCK | FNADER5 | FNIRISH | FOCEZY | FOOKU4 |
| FIGMO84 | FJB8 | FKBIDN | FKJBLGB | FKNFAST | FKRSQCK | FLWRGIR | FNADER6 | FNJEEP | FOCKEM | FOOKU40 |
| FIGMO85 | FJBATH | FKBKRS | FKJEF | FKNFNY | FKRUSTR | FLYAF | FNADER7 | FNJUNNK | FOCKER | FOOKU41 |
| FIGMO86 | FJBBJF | FKBLU | FKJLNE | FKNFRD | FKRY | FLYAF2 | FNADER8 | FNKG2 | FOCKER2 | FOOKU42 |
| FIGMO87 | FJBDN | FKBOOBZ | FKJOBDN | FKNFREE | FKRYSQD | FLYAZZZ | FNADER9 | FNKYBCH | FOCKERS | FOOKU43 |
| FIGMO88 | FJBFJB | FKBTCHS | FKJOBU | FKNFST | FKS2GV | FLYNFX | FNARND | FNL8AGN | FOCKIT | FOOKU44 |
| FIGMO89 | FJBFKH | FKBYDEN | FKJOE | FKNGAY | FKS8TAN | FLYRAF | FNAUSA | FNLARKY | FOCKR | FOOKU45 |
| FIGMO9 | FJBGFY | FKCA | FKKAAN | FKNGMA | FKSGVN | FM1CH | FNAWSM | FNLATE | FOCKU | FOOKU46 |
| FIGMO90 | FJBHD | FKCANCR | FKKAAN1 | FKNGOOO | FKSGVNO | FMAFIA | FNAWSME | FNLOUD | FOCTHIS | FOOKU47 |
| FIGMO91 | FJBIDEN | FKCHEVY | FKKAAN2 | FKNGRVN | FKSTAR | FMALL | FNAWSUM | FNLOW | FOCU2 | FOOKU48 |
| FIGMO92 | FJBIDN | FKCHINA | FKKAAN3 | FKNHEMI | FKSWAG | FMARK | FNAY | FNMEOW | FOFF | FOOKU49 |
| FIGMO93 | FJBIN24 | FKCNCER | FKKAAN4 | FKNITUP | FKTHIS | FMASSA | FNB2U | FNMICH | FOFF1 | FOOKU5 |
| FIGMO94 | FJBLG46 | FKCNCR | FKKAAN5 | FKNJEEP | FKTRK | FMASSA1 | FNBIG | FNMINT | FOFF46 | FOOKU50 |
| FIGMO95 | FJBLGB | FKCOV1D | FKKAAN6 | FKNJNK | FKTRMP | FMASSA2 | FNBKR | FNMNT | FOIKIU | FOOKU51 |
| FIGMO96 | FJBLOL | FKCOVID | FKKAAN7 | FKNL8 | FKTRUMP | FMASSA3 | FNBOAT | FNMSCHF | FOKFUNY | FOOKU52 |
| FIGMO97 | FJBMAGA | FKCPD | FKKAAN8 | FKNLOCO | FKTTUN | FMASSA4 | FNBOGEY | FNMURCA | FOKR1 | FOOKU53 |
| FIGMO98 | FJBNKH | FKCU | FKKAAN9 | FKNLOUD | FKTUN | FMASSA5 | FNBOOO | FNNERD | FOKR2 | FOOKU54 |
| FIGMO99 | FJBO46 | FKDATB | FKKAMLA | FKNLOW | FKTYFUK | FMASSA6 | FNBRNCO | FNNFNRL | FOMDJ | FOOKU55 |
| FIKDICH | FJBRHEC | FKDEMKD | FKKOFF | FKNM1NT | FKTYPER | FMASSA7 | FNBROKE | FNNUTT | FONEDNA | FOOKU56 |
| FILTHYB | FJBRZR | FKDISBS | FKKOVID | FKNMIN | FKU | FMASSA8 | FNBS | FNOFF | FONGOOL | FOOKU57 |
| FIMUS | FJBTAB | FKDJT | FKLUV | FKNMINE | FKU2 | FMASSA9 | FNBUS | FNOILEK | FONGUL | FOOKU58 |
| FINDMAX | FJBUSA | FKDMKDS | FKM1CH | FKNMINI | FKUALS | FMBCH | FNCAR | FNPRFCT | FOOBARU | FOOKU59 |
| FINEAF | FJBX10 | FKDNT | FKMA11 | FKNMINT | FKUBCSD | FMCHGN | FNCHAT | FNPRNCS | FOOFMOM | FOOKU6 |
| FINEASF | FJEEPS | FKDODG | FKMALL | FKNMNT | FKUBDY | FMEFU | FNCOLD | FNPUTAS | FOOKNUP | FOOKU60 |
| FINEASS | FJLGB | FKDT | FKMC | FKNMOVN | FKUHTRS | FMEFU2 | FNCOOL | FNQIK | FOOKU | FOOKU61 |
| FINESHI | FJOBDN | FKDTBCH | FKMCH | FKNMUSL | FKUIL | FMFG | FNCRAZY | FNQT314 | FOOKU1 | FOOKU62 |
| FINESHT | FJOBU | FKDUCKS | FKMCHGN | FKNMVN | FKUJOE | FMIAMI | FNCRZ | FNQUICK | FOOKU10 | FOOKU63 |
| FINGFST | FJOE | FKDUP | FKMI | FKNNICE | FKUM | FMICH | FNCYAF | FNQUIK | FOOKU11 | FOOKU64 |
| FINGL8 | FJOEB | FKED | FKMICH | FKNNUTZ | FKURCAR | FMICHGN | FNDAWG | FNQUIK1 | FOOKU12 | FOOKU65 |
| FINLOW | FK1111 | FKELECT | FKMKIDS | FKNOOF | FKURDUK | FMICHI | FNDODGE | FNQWK | FOOKU13 | FOOKU66 |
| FINMINT | FK12 | FKEM | FKMOLL | FKNQK | FKURFLS | FMIMLAW | FNDRTY | FNRANGR | FOOKU14 | FOOKU67 |
| FINQWK | FK15RAL | FKEMUSK | FKMOPAR | FKNQUIK | FKURSLF | FMIMLWA | FNEAS50 | FNRED | FOOKU15 | FOOKU68 |
| FINSLOW | FK2020 | FKENA | FKMYEAH | FKNQWIK | FKURWRX | FMLFR | FNFA5T | FNRNGR | FOOKU16 | FOOKU69 |
| FIRAQ | FK2023 | FKENRIP | FKMYEX | FKNRAM | FKWME | FMLGAS | FNFASGT | FNROUSH | FOOKU17 | FOOKU7 |
| FIREAF | FK32828 | FKEPA | FKMYLF | FKNREF | FKWRK | FMLYJWL | FNFASST | FNRPFAN | FOOKU18 | FOOKU70 |
| FISIS | FK626 | FKFK | FKMYOPP | FKNRGHT | FKXICH | FMPGS | FNFAST | FNRTDT | FOOKU19 | FOOKU71 |
| FISTIN | FK7 | FKFRITO | FKN | FKNRGR | FKYAH | FMUOASL | FNFRANK | FNSIC | FOOKU2 | FOOKU72 |
| FISTNU | FK8879 | FKFRNCS | FKN8UP | FKNRITE | FKYEA | FMUSK | FNFUDGY | FNSIK | FOOKU20 | FOOKU73 |
| FISTR | FK8NLFT | FKFST | FKNA | FKNRNGR | FKYEAH | FMXAFTP | FNGBOB | FNSLOW | FOOKU21 | FOOKU74 |
| FITFO | FK8RICE | FKGA | FKNA392 | FKNSLOW | FKYOU | FMYBM | FNGFAST | FNSLYR | FOOKU22 | FOOKU75 |

```
FOOKU76  FOXXYB4  FRKNSWT  FTHEFCC  FUASSAD  FUBB30  FUBB83  FUCK1T   FUGARWE  FUKEM    FUKIN58
FOOKU77  FOXXYB5  FRKSHO   FTHEHOA  FUATF    FUBB31  FUBB84  FUCKBOY  FUGAS    FUKEM2   FUKIN59
FOOKU78  FOXXYB6  FRKSHO1  FTHEIRS  FUB1DEN  FUBB32  FUBB85  FUCKED   FUGATRS  FUKET    FUKIN6
FOOKU79  FOXXYB7  FRKSHOW  FTHMKDS  FUB4R    FUBB33  FUBB86  FUCKEM   FUGET    FUKFUNY  FUKIN60
FOOKU8   FOXXYB8  FRKU     FTHMKDZ  FUBAR    FUBB34  FUBB87  FUCKER   FUGGIN   FUKIMO   FUKIN61
FOOKU80  FOXXYB9  FRKY1    FTHS150  FUBAR02  FUBB35  FUBB88  FUCKERY  FUGHQ    FUKIN1   FUKIN62
FOOKU81  FOXYASF  FRMHL    FTHSMOM  FUBAR1   FUBB36  FUBB89  FUCKHER  FUGIT    FUKIN10  FUKIN63
FOOKU82  FPAYMEU  FRNAC8   FTHUOFM  FUBAR10  FUBB37  FUBB9   FUCKING  FUGLY    FUKIN11  FUKIN64
FOOKU83  FPDK     FRND     FTMFW    FUBAR11  FUBB38  FUBB90  FUCKIT   FUGLY59  FUKIN12  FUKIN65
FOOKU84  FPETROL  FRSHASF  FTMFWB   FUBAR12  FUBB39  FUBB91  FUCKJOE  FUGM     FUKIN13  FUKIN66
FOOKU85  FPIT     FRTFO    FTMP1    FUBAR13  FUBB4   FUBB92  FUCKME   FUGOP    FUKIN14  FUKIN67
FOOKU86  FPITBG   FRTMSTR  FTOYOTA  FUBAR14  FUBB40  FUBB93  FUCKMI   FUGOWIE  FUKIN15  FUKIN68
FOOKU87  FPITT    FRTN     FTP      FUBAR15  FUBB41  FUBB94  FUCKML   FUGRETA  FUKIN16  FUKIN69
FOOKU88  FPITTS   FRTYBBY  FTP2     FUBAR16  FUBB42  FUBB95  FUCKOFF  FUH2N3   FUKIN17  FUKIN7
FOOKU89  FPMURT   FRUNK1T  FTPDFWU  FUBAR17  FUBB43  FUBB96  FUCKQ    FUH8ERS  FUKIN18  FUKIN70
FOOKU9   FPSEX    FS00     FTRAFIC  FUBAR18  FUBB44  FUBB97  FUCKR    FUH8R    FUKIN19  FUKIN71
FOOKU90  FPSTNS   FSCI8TY  FTRUMP   FUBAR19  FUBB45  FUBB98  FUCKU    FUH8RS   FUKIN2   FUKIN72
FOOKU91  FPTSD    FSCURRY  FTSHT    FUBAR2   FUBB46  FUBB99  FUCKU2   FUHCUE   FUKIN20  FUKIN73
FOOKU92  FQ2      FSEC     FTSIQ    FUBAR20  FUBB47  FUBC    FUCKUM   FUHCUE2  FUKIN21  FUKIN74
FOOKU93  FQFFDIE  FSENDIT  FTTUN    FUBAR3   FUBB48  FUBCS   FUCKUP   FUHEIP   FUKIN22  FUKIN75
FOOKU94  FQISIS   FSGIV    FTTUNO   FUBAR4   FUBB49  FUBEEZY FUCKYOU  FUHGNAA  FUKIN23  FUKIN76
FOOKU95  FQKOP    FSGVN    FTUN     FUBAR5   FUBB5   FUBIDEN FUCLIFF  FUHHQ    FUKIN24  FUKIN77
FOOKU96  FQKU     FSGVNO   FTW      FUBAR50  FUBB50  FUBIDN  FUCME    FUHKIT   FUKIN25  FUKIN78
FOOKU97  FQQ      FSHDK    FTW1     FUBAR6   FUBB51  FUBIJAR FUCMI    FUHKY    FUKIN26  FUKIN79
FOOKU98  FQRDTUF  FSLAYER  FTW2     FUBAR65  FUBB52  FUBILY  FUCNA    FUHKYT   FUKIN27  FUKIN8
FOOKU99  FQRONA   FSOCTY   FTW4     FUBAR7   FUBB53  FUBJ    FUCNBAD  FUHMEM8  FUKIN28  FUKIN80
FOOKYOU  FQTVLR   FSTAF    FTWBRO   FUBAR8   FUBB54  FUBL    FUCNCR   FUHOA    FUKIN29  FUKIN81
FOOKYU   FQU      FSTAFBY  FTWCAV   FUBAR89  FUBB55  FUBLM   FUCOFF   FUHQ     FUKIN3   FUKIN82
FOOP     FQU2     FSTAFK   FTWELVE  FUBAR9   FUBB56  FUBLU   FUCOUCH  FUHQ2    FUKIN30  FUKIN83
FOOQ     FR0GGY   FSTAFM2  FTWI     FUBAR94  FUBB57  FUBLUE  FUCOVID  FUHQALL  FUKIN31  FUKIN84
FOOQUE   FR3DOM   FSTAFZL  FTWM     FUBAR95  FUBB58  FUBMV   FUCQ     FUHQU    FUKIN32  FUKIN85
FOPEC    FR3SHAF  FSTASF   FTWNU2   FUBARR   FUBB59  FUBOB   FUCQ2    FUHQU2   FUKIN33  FUKIN86
FOPLAYN  FRACIT   FSTASFC  FTWORLD  FUBARRR  FUBB6   FUBP    FUCT     FUHQUE   FUKIN34  FUKIN87
FORDASM  FRACKNA  FSTASFK  FTWVNG   FUBARRY  FUBB60  FUBR    FUCU     FUHQUE2  FUKIN35  FUKIN88
FORDH8R  FRACKYO  FSTASFQ  FU       FUBB     FUBB61  FUBRYAN FUCU1    FUHTRZ   FUKIN36  FUKIN89
FORFACE  FRAG1    FSTASHL  FU2      FUBB1    FUBB62  FUBUSH  FUCU2    FUIAN    FUKIN37  FUKIN9
FORGER   FRAK     FSTAZFC  FU2020   FUBB10   FUBB63  FUBYDN  FUCUE    FUII     FUKIN38  FUKIN90
FORKEM   FRAK1    FSTAZFK  FU203    FUBB11   FUBB64  FUBYERS FUCUMOL  FUIMGON  FUKIN39  FUKIN91
FORKIT   FRANKKK  FSTAZHL  FU22159  FUBB12   FUBB65  FUC     FUCUP    FUJ1MO   FUKIN4   FUKIN92
FORKU    FRCKNA   FSTBTCH  FU2BIF   FUBB13   FUBB66  FUCA50  FUCURLS  FUJB     FUKIN40  FUKIN93
FORKU2   FRDFUKN  FSTFCKR  FU2SOB   FUBB14   FUBB67  FUCADUC FUCUS24  FUJIMO   FUKIN41  FUKIN94
FORKYOU  FRDGAZM  FSTFK    FU2TINI  FUBB15   FUBB68  FUCANCR FUCYOU   FUJIMO2  FUKIN42  FUKIN95
FORNIK8  FRDSTOY  FSTFKR   FU46     FUBB16   FUBB69  FUCANSR FUDAVE   FUJOBU   FUKIN43  FUKIN96
FORQ2    FREAK2   FSTME    FU4PLAY  FUBB17   FUBB7   FUCAR   FUDDS    FUJOE    FUKIN44  FUKIN97
FOTTITI  FREAKME  FSTMOFO  FU5RODA  FUBB18   FUBB70  FUCBIDN FUDEGOO  FUJOEB   FUKIN45  FUKIN98
FOUBAR   FRECNDY  FSTPHKR  FU66666  FUBB19   FUBB71  FUCC    FUDEM    FUJOSHI  FUKIN46  FUKIN99
FOUQUET  FRED0M   FSTSHT   FU69     FUBB2    FUBB72  FUCCIT  FUDIPG   FUJRB    FUKIN47  FUKINA
FOUR4UK  FREE2BJ  FSUBARU  FU8AR    FUBB20   FUBB73  FUCCME  FUDOG    FUK      FUKIN48  FUKIT
FOURPLA  FREEDRO  FT4      FUA      FUBB21   FUBB74  FUCCUM  FUDUBYA  FUK1T    FUKIN49  FUKIT69
FOURQ    FRELLU   FTBSTRD  FUACLU   FUBB22   FUBB75  FUCEM   FUDUC    FUKA     FUKIN5   FUKITOL
FOXGVN   FRESHAF  FTCRW    FUAH     FUBB23   FUBB76  FUCG    FUELHO   FUKAW    FUKIN50  FUKITT
FOXSAKE  FREYREY  FTFO     FUAHOLE  FUBB24   FUBB77  FUCHD   FUELHOE  FUKAWEE  FUKIN51  FUKJB
FOXTHAT  FRICKAS  FTFOUSC  FUAKC    FUBB25   FUBB78  FUCHU   FUELON   FUKB1DN  FUKIN52  FUKKIT
FOXUUP   FRICKNA  FTFU     FUALL    FUBB26   FUBB79  FUCIT   FUEPA    FUKBIDN  FUKIN53  FUKME
FOXXYB   FRIGN    FTFU2    FUALS    FUBB27   FUBB8   FUCJB   FUF1TR   FUKBLU   FUKIN54  FUKMI
FOXXYB1  FRIGOFF  FTH1S    FUARFO   FUBB28   FUBB80  FUCK    FUFUZ    FUKCIT   FUKIN55  FUKMICH
FOXXYB2  FRIKINA  FTHAT    FUART    FUBB29   FUBB81  FUCK1   FUFYTER  FUKCNCR  FUKIN56  FUKMS
FOXXYB3  FRKNFUN  FTHEATF  FUAS     FUBB3    FUBB82  FUCK12  FUFYTRZ  FUKCOLL  FUKIN57  FUKNA
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FUKNCAR | FUKU44 | FUKU97 | FUQ | FUTRUMP | FYBOMW | G0THAM | GASUX30 | GASUX83 | GETFUKT | GILF |
| FUKNFST | FUKU45 | FUKU98 | FUQ1 | FUTTUN | FYEAH | G0TMACH | GASUX31 | GASUX84 | GETITON | GINASFS |
| FUKNHIC | FUKU46 | FUKU99 | FUQ2 | FUUBAR | FYEW | G0TMILK | GASUX32 | GASUX85 | GETLADE | GINGRAF |
| FUKNLIT | FUKU47 | FUKUALL | FUQ3 | FUUFF | FYF2 | G0TS00T | GASUX33 | GASUX86 | GETLAID | GINNE |
| FUKNLOW | FUKU48 | FUKUHO | FUQ4 | FUUHQ | FYGF22 | G1TBENT | GASUX34 | GASUX87 | GETLAYD | GIRBISH |
| FUKNMNT | FUKU49 | FUKUJED | FUQ5 | FUUKGAS | FYHN | G1TRDNE | GASUX35 | GASUX88 | GETNL8D | GITNSUM |
| FUKNSLW | FUKU5 | FUKUM | FUQ6 | FUUKYOU | FYIGFY | G1TRDUN | GASUX36 | GASUX89 | GETNPSI | GITRDN1 |
| FUKOF | FUKU50 | FUKUS | FUQ7 | FUUM | FYJIMO | G2FYB | GASUX37 | GASUX9 | GETOMD | GIVDAM |
| FUKOFF | FUKU51 | FUKUSC | FUQ8 | FUW | FYL | G2GPOO | GASUX38 | GASUX90 | GETPKD | GIVEMEA |
| FUKPIT | FUKU52 | FUKUSST | FUQ9 | FUWAP | FYMF | G2HELL | GASUX39 | GASUX91 | GETPMPD | GIVHD |
| FUKQ | FUKU53 | FUKYA | FUQALL | FUXGVN | FYMYAWF | G2PEE | GASUX4 | GASUX92 | GETRAMD | GIVNOFS |
| FUKRW | FUKU54 | FUKYALL | FUQASH | FUXOFF | FYNESHT | G3TB3NT | GASUX40 | GASUX93 | GETRUBD | GIZ1 |
| FUKRZFS | FUKU55 | FUKYOU | FUQBDEN | FUXTRAC | FYNSHYT | G3TBENT | GASUX41 | GASUX94 | GETRWET | GKNOB |
| FUKSTIK | FUKU56 | FUKYU | FUQBHS | FUXUP | FYOFACE | G3TSOM3 | GASUX42 | GASUX95 | GETSMKD | GL0BAL |
| FUKT | FUKU57 | FULLA55 | FUQBIDN | FUXX777 | FYOU | G56HOE | GASUX43 | GASUX96 | GETSUKD | GLASG0W |
| FUKTHIS | FUKU58 | FULLOFS | FUQME | FUZBF | FYOU2 | G59FTP | GASUX44 | GASUX97 | GETSUMD | GLDNBLZ |
| FUKTRMP | FUKU59 | FULV | FUQMEAN | FUZNUTZ | FYOURLS | G5POT | GASUX45 | GASUX98 | GETTOVER | GLDNPUC |
| FUKTUN | FUKU6 | FUMAN | FUQOFF | FVCKAMG | FYRSELF | G7FKD | GASUX46 | GASUX99 | GETUWET | GLDNPUS |
| FUKU | FUKU60 | FUMB | FUQQUE | FVCKIS | FYRTRD | G8RSFTW | GASUX47 | GATA | GFKURSL | GLHZ06 |
| FUKU1 | FUKU61 | FUMEAN | FUQTTUN | FVCKKQ | FYTB | GAADAMN | GASUX48 | GATAUGA | GFSFATF | GLHZO6 |
| FUKU10 | FUKU62 | FUMI | FUQU | FVCKOFF | FYUOCUK | GAANKAK | GASUX49 | GATODIC | GFU | GLMF |
| FUKU100 | FUKU63 | FUMICH | FUQU2 | FVCM3 | FYV | GAHDAM | GASUX5 | GAVCBFW | GFY4REL | GLOCK4U |
| FUKU11 | FUKU64 | FUMODL | FUQUE | FVKMYBD | FYWPREZ | GAMOTO | GASUX50 | GAWDDM | GFYBAMA | GLOCKU |
| FUKU12 | FUKU65 | FUMONEY | FUQYEW | FVKUS | FYYFF | GANESH7 | GASUX51 | GAWOP | GFYBOY | GLRYHLE |
| FUKU13 | FUKU66 | FUMSTNG | FUR CUE | FWAKEWE | FZJFTW | GANKSTA | GASUX52 | GAY4PAY | GFYBOY1 | GLRYHOL |
| FUKU14 | FUKU67 | FUMTU | FURCAR | FWARNTZ | FZNUTS | GANKSTR | GASUX53 | GAYAF | GFYBOY2 | GLXYPIZ |
| FUKU15 | FUKU68 | FUMUSK | FURCUE | FWMAFO | G0 | GAP0 | GASUX54 | GAYASF | GFYBOY3 | GLYHLE |
| FUKU16 | FUKU69 | FUN0NE | FUREV | FWMDRIP | G00DBYE | GAPNSHT | GASUX55 | GAYFART | GFYBOY4 | GMFB |
| FUKU17 | FUKU7 | FUNAF | FURF4G | FWMN | G00DGRL | GARTOG0 | GASUX56 | GAYFORD | GFYBOY5 | GMFB26 |
| FUKU18 | FUKU70 | FUNBAGS | FURFAG | FWOD | G00SUG0 | GASFML | GASUX57 | GAYHO | GFYBOY6 | GMFBLUZ |
| FUKU19 | FUKU71 | FUNDAA | FURGOD | FWORD | G08LEU | GASHMAN | GASUX58 | GAZHEL | GFYBOY7 | GMFBRKS |
| FUKU2 | FUKU72 | FUNESHT | FURHEMI | FWORK | G08UCKS | GASMYAS | GASUX59 | GB0 | GFYBOY8 | GMFD |
| FUKU20 | FUKU73 | FUNF00 | FURLIFE | FWOTHK | G08UKS | GASMYAZ | GASUX6 | GBSHITE | GFYBOY9 | GMFL |
| FUKU21 | FUKU74 | FUNGOOL | FURLS | FWYTYK | G0BCKS | GASRASS | GASUX60 | GBSHTE | GFYFFS | GMKILLR |
| FUKU22 | FUKU75 | FUNGULE | FURMOM | FWYTYK6 | G0BUCK | GASUX | GASUX61 | GCCC01 | GFYM1 | GMKLLR |
| FUKU23 | FUKU76 | FUNJ | FURONA | FX4FFR | G0BUKS | GASUX1 | GASUX62 | GCOFUC | GFYM2 | GMSUX |
| FUKU24 | FUKU77 | FUNKOFF | FURSLF | FX4FUN | G0BUX | GASUX10 | GASUX63 | GDAYCNT | GFYM33 | GMTFOOH |
| FUKU25 | FUKU78 | FUNKTHS | FURSRT | FXCK46 | G0CAVS | GASUX11 | GASUX64 | GDBTMN | GFYM38 | GN2PLAD |
| FUKU26 | FUKU79 | FUNKYOU | FURSUX | FXCKOFF | G0D | GASUX12 | GASUX65 | GDBUCKS | GFYM556 | GNESIDE |
| FUKU27 | FUKU8 | FUNMO | FURTEG | FXCNCR | G0D0G | GASUX13 | GASUX66 | GDDAMF | GFYM69 | GNFNR |
| FUKU28 | FUKU80 | FUNNYAF | FURTRD | FXGVN | G0D0GG0 | GASUX14 | GASUX67 | GDHURRY | GFYM8 | GNK0 |
| FUKU29 | FUKU81 | FUNO | FURV8 | FXICHGN | G0DLUVU | GASUX15 | GASUX68 | GDKITTY | GFYM937 | GNPSTAL |
| FUKU3 | FUKU82 | FUOBMA | FUSANDK | FXKCNCR | G0DR0X | GASUX16 | GASUX69 | GDYUPMF | GFYMCMN | GNRLKLR |
| FUKU30 | FUKU83 | FUOFM | FUSARAH | FXKTTUN | G0EERS | GASUX17 | GASUX7 | GEE0 | GFYMI | GNRNNR |
| FUKU31 | FUKU84 | FUOHIO | FUSC | FXSGVNO | G0F | GASUX18 | GASUX70 | GEEKAF | GFYMTRD | GNXFAFO |
| FUKU32 | FUKU85 | FUOPEC | FUSCOTT | FXU | G0FISH | GASUX19 | GASUX71 | GEEKDUP | GFYNO46 | GNXFTW |
| FUKU33 | FUKU86 | FUOSP | FUSDA | FXUAN | G0FST | GASUX2 | GASUX72 | GEEKFTW | GFYRSLF | GNZ0 |
| FUKU34 | FUKU87 | FUOSU | FUSKERZ | FXURF8C | G0HEAT | GASUX20 | GASUX73 | GEEUS | GFYS | GO0DY |
| FUKU35 | FUKU88 | FUPA | FUT1D | FXURFCE | G0IR1SH | GASUX21 | GASUX74 | GEEZPOT | GFYS1 | GO0SU |
| FUKU36 | FUKU89 | FUPA1 | FUTA | FXURFCE | G0JIRA | GASUX22 | GASUX75 | GENXAF | GFYS2 | GO2H3LL |
| FUKU37 | FUKU9 | FUPAME | FUTAXES | FXXX4 | G0JKTS | GASUX23 | GASUX76 | GERT1E | GFYSFGT | GO2HEL |
| FUKU38 | FUKU90 | FUPAYM3 | FUTC | FXYBTCH | G0KART | GASUX24 | GASUX77 | GESTAPO | GFYSHTR | GO2HL |
| FUKU39 | FUKU91 | FUPAYME | FUTHTSY | FXYLADY | G0L | GASUX25 | GASUX78 | GET0N | GH0ST | GO4QSLF |
| FUKU4 | FUKU92 | FUPDUCK | FUTMFH | FXYR0XY | G0LDIE | GASUX26 | GASUX79 | GETBKED | GHETT0 | GOA1 |
| FUKU40 | FUKU93 | FUPHIL | FUTONY | FYA | G0LDNS | GASUX27 | GASUX8 | GETBLWN | GIANTPP | GOATSE |
| FUKU41 | FUKU94 | FUPIG | FUTOO | FYAHMAN | G0LF4ME | GASUX28 | GASUX80 | GETFKD | GIDERDN | GOBSHYT |
| FUKU42 | FUKU95 | FUPKD | FUTPD | FYALL | G0LFCAT | GASUX29 | GASUX81 | GETFKT | GIGETY | GOBUXZ |
| FUKU43 | FUKU96 | FUPOPO | FUTRMP | FYAYM | G0P | GASUX3 | GASUX82 | GETFUKD | GIGOLO | GOCMNDO |

```
GOCOCKS   GOTPOOP   GTFKT     GVHD2ME   H4RDR     H8TNU2    HAPPYAZ   HBIC10    HBIC60    HDBMF     HENT4I
GODBA     GOTR1CE   GTFO      GVHD2MI   H4X0RCC   H8TPPL    HARDAF    HBIC100   HBIC61    HDFTW     HENTAI
GODDAMN   GOTRAMD   GTFO1     GVHEAD    H4XORCC   H8TUN     HARDASS   HBIC11    HBIC62    HDMF      HEROIN
GODEGO    GOTRCE    GTFOH     GVMEHD    H4XZ0R    H8UALL    HARDICK   HBIC12    HBIC63    HDMLF     HERPES1
GODMKME   GOTRICE   GTFOH73   GVNFZRO   H5HIT     H8UII     HARDIK    HBIC123   HBIC64    HDSEX     HERTACO
GODROXS   GOTSHO    GTFOMA    GVNOFOX   H8ALOFU   H8UOFM    HARDN     HBIC13    HBIC65    HDSUX     HETUCK
GODSBAB   GOTWAP    GTFOME    GVNOFUX   H8ALYAL   H8URFAC   HARDON    HBIC14    HBIC66    HE11RZR   HEYASBT
GODSGIRL  GOV0LS    GTFOMW    GWBSX     H8ARAS    H8URFCE   HARDR     HBIC15    HBIC67    HE11YEA   HEYBTCH
GODZ1LA   GOYA      GTFONOW   GXXXR     H8BCS     H8UTO     HARDRS    HBIC16    HBIC68    HE4G1VS   HEYDAGO
GOFAZZ    GPBISH    GTFOOH    GYATA     H8BGS     H8VICK    HARLOT    HBIC17    HBIC69    HEADBIC   HEYHO
GOFOSHO   GPGFTB    GTFOOMW   GYATDAM   H8BRWN    H8YALL    HARSHPD   HBIC18    HBIC7     HEBE1     HEYSTFU
GOFU      GPMERDE   GTFOOTW   GYATTM5   H8BUSH    H8YOU     HASAN1    HBIC19    HBIC70    HECOON    HEYWTF
GOFY      GPSIE     GTFOTW    GYFA22    H8CANCR   HA8MI     HASAN2    HBIC2     HBIC71    HED4U     HFACE
GOFYM     GQPOSTL   GTFOVER   GYFST     H8CNCER   HAARDR    HASAN3    HBIC20    HBIC72    HEDPLZ    HFACHUB
GOFYRSF   GR00VEY   GTFUK3D   GYLTY     H8CNCR    HACKAM    HASAN4    HBIC21    HBIC73    HEFFAB    HFASED
GOINDWN   GR80NES   GTIBTCH   H000DEY   H8DILL    HACKEM    HASAN5    HBIC22    HBIC74    HEFFAF    HFFH1
GOINHAM   GR82BLJ   GTITSY    H00G      H8DSEC    HACKER    HASAN6    HBIC23    HBIC75    HEHTEME   HFFS
GOKIL     GR85HAG   GTITWET   H00P      H8DUBYA   HACKIM    HASAN7    HBIC24    HBIC76    HEIDIH0   HFKND
GOMASS    GR8LAY    GTM1LF    H00T      H8EPA     HACKM     HASAN8    HBIC25    HBIC77    HEL1CAT   HGASM
GOMD      GR8NBED   GTNSOME   H01YSHT   H8EVRE1   HACKUM    HASAN9    HBIC26    HBIC777   HELBNT    HGDIM3
GOMD304   GR8SC0T   GTNWET1   H03HALR   H8EVRY1   HAFADA    HASBALZ   HBIC27    HBIC78    HELENMF   HGHHAF
GOMDB     GR8SHAG   GTNWET2   H03SM4D   H8FAGS    HAILRZR   HASSKTR   HBIC28    HBIC79    HELKITN   HGWY2HL
GOMFW     GRABASS   GTNWET3   H03SMAD   H8FULAF   HAILYAA   HAT3ONM   HBIC29    HBIC8     HELLAS    HHSH1T
GON2FUB   GRABDUI   GTNWET4   H0DAR     H8HNTRZ   HAILYEA   HATE48    HBIC3     HBIC80    HELLBNT   HHSHHT
GONADS    GRABDWI   GTNWET5   H0F       H8KIDS    HAILYES   HATEM     HBIC30    HBIC81    HELLBOY   HHSHT
GONDOU    GRBNASS   GTNWET6   H0GIN     H8KILS    HALASS    HATEMEE   HBIC31    HBIC82    HELLCTY   HI00
GONDOWN   GREEK69   GTNWET7   H0ME4U    H8LBJ     HALAZZ    HATEMI    HBIC32    HBIC83    HELLDOG   HI0SLVR
GONPSTL   GREENAF   GTNWET8   H0MESLR   H8MARV    HALFASS   HATEMO    HBIC323   HBIC84    HELLDOL   HI8ATER
GOOCH24   GREGW     GTNWET9   H0TCARL   H8MCHGN   HALFSAC   HATEMU    HBIC33    HBIC85    HELLMI    HIBIHH
GOOGLFU   GRETAFU   GTOLS1    H0TWHLZ   H8MENOW   HALFSAK   HATEPPL   HBIC34    HBIC86    HELLNO    HIGHAF
GOOK      GRIMAF    GTRAILD   H1GHPSI   H8MWCL    HALINAZ   HATERFR   HBIC35    HBIC87    HELLOO0   HIH8ER
GOOK1     GRIMASS   GTRHTR    H1M8NCE   H8MYKAP   HALLASS   HATERS    HBIC36    HBIC88    HELLRZR   HIH8ERS
GOOKLR    GRINDN    GTRSUX    H1RPWRD   H8MYST8   HALLAZZ   HATEU2    HBIC37    HBIC89    HELLYA    HIH8R
GOONSHT   GRINGA    GTSFTW    H1TBOX    H8NMF     HALLNAS   HAUL4SS   HBIC38    HBIC9     HELLYEA   HIH8RS
GOOTR     GRINGO    GTSMILF   H1TMAN    H8NUC     HALLNAZ   HAULA55   HBIC39    HBIC90    HELLYEN   HIH8TER
GOPB4     GRMNCNT   GTTAPOO   H1TNRUN   H8OBAMA   HALLYES   HAULASH   HBIC4     HBIC91    HELNBAC   HIH8TRS
GOPOOH    GRMNPOS   GTURD     H204FUN   H8OHIO    HALMAO    HAULASS   HBIC40    HBIC92    HELNBAK   HIH8TRZ
GOPOSTL   GRNAF     GTWET     H20BOY    H8OHST8   HALNAS    HAULAZZ   HBIC41    HBIC93    HELOAF    HIHAT3R
GOPSTL    GRNASF    GUAPOAF   H20COLR   H8OPEC    HALNAS5   HAULINS   HBIC42    HBIC94    HELPUP    HIHATA
GOPSTOL   GROASET   GUCCCH    H20FWLR   H8OSU     HALNASS   HAULNA    HBIC43    HBIC95    HELPUP1   HIHATAS
GORRAM    GROWNAF   GUCH72    H20GUY    H8PENS    HALNAZ    HAULNAS   HBIC44    HBIC96    HELPUP2   HIHATEZ
GOT2B18   GRRFFS    GUDHOE    H20KIDS   H8PEOPL   HALOKLR   HAULNAZ   HBIC45    HBIC97    HELPUP3   HIHATRS
GOT2P     GRTSCOT   GUELBIH   H20L0GD   H8PETA    HALSA55   HAULNBT   HBIC46    HBIC98    HELPUP4   HIHO
GOT2POO   GRUBKLR   GUERA69   H20LOVR   H8PIT     HALSAZZ   HAULSAZ   HBIC47    HBIC99    HELPUP5   HII0
GOT2POU   GRVRBBR   GUIDO1    H20MVB    H8PITT    HALZAS    HAULZAZ   HBIC48    HBICBSS   HELPUP6   HIIIT
GOTAPEE   GRVROBR   GUIDO13   H20NUTS   H8PLOUT   HALZAZ    HAV2POO   HBIC49    HBICFOX   HELPUP7   HIJAKED
GOTBALS   GRWNASL   GUIDO2    H20SKI1   H8PPL     HALZAZZ   HAWGASM   HBIC5     HBICKV    HELPUP8   HIJCKED
GOTBALZ   GRYG0ST   GULFORE   H24PLAY   H8RICE    HALZBUT   HAWGHTR   HBIC50    HBICO6    HELPUP9   HILBLEE
GOTBLWN   GSHIT     GULGSHT   H3FTW     H8RITA    HAMAS     HAWKSHT   HBIC51    HBOMB1    HELRAZR   HILJACK
GOTBMFS   GSMFBG1   GULPNDZ   H3LLC4T   H8RROD    HAMMRD    HAWLAZZ   HBIC52    HBTCH     HELS8TN   HIMNTB
GOTH20    GSMYASS   GUNRNNR   H3LLRAM   H8RVNS    HANDJB    HAWLNAS   HBIC53    HCHBAK    HELVETE   HINONLY
GOTHAF    GSPOT     GUNRNR1   H3NT4I    H8SBLU    HANDJOB   HAWLSAS   HBIC54    HCKYHO    HELYEA    HIOAF
GOTLADE   GSPT      GUNRUNR   H3NTA1    H8SCUM    HANDYAF   HAZE      HBIC55    HCKYM0M   HELYEAH   HIONFYA
GOTM1LF   GT0VRIT   GURUGLY   H3NTAI    H8SOCR    HANG1O    HBFTW     HBIC56    HCT1B     HEMI000   HIONGA
GOTMILF   GTAPOOP   GUS0      H3NTIE    H8STLR    HANGMHI   HBIC      HBIC57    HCTBVM    HEMIBIH   HIOSUX
GOTMTH    GTBXXX    GV2FCKS   H3RSH1T   H8T3PTN   HANJOY    HBIC01    HBIC58    HCTIB     HEMIETR   HIPPEAF
GOTOXY    GTFGU     GV2SHTS   H4CKER    H8TERS    HAPIASS   HBIC06    HBIC59    HD000     HEMIHTR   HISBIH
GOTPOO    GTFKD     GVHD      H4ILYES   H8TEX     HAPPY55   HBIC1     HBIC6     HDAMM     HENT41    HISBISH
```

```
HISPITA  HLYCRP   HODOZER  HOR5SHT  HQRNY    HUMMDZ9  IAMFNL8  IDGAF41  IFKMOMS  IH8COPS  IHAVE2P
HISWILF  HLYEAH   HOE      HORDG    HRBH8R   HUMMER   IAMPSTL  IDGAF69  IFNBTCH  IH8DK    IHAYCHA
HIT      HLYSH1T  HOE1     HORE     HRDAF    HUMONDZ  IAMTHTN  IDGAF7   IFNRULE  IH8DMV   IHOSEU
HITBOX   HLYSHET  HOEDOZR  HOREGOD  HRDAS    HUMONME  IATB     IDGAF82  IFRACK   IH8DORI  IHTEMI
HITMAN1  HLYSHT   HOENESS  HORNDOG  HRDNTZ   HUMPIT   IATEASS  IDGAFAN  IFRAGU   IH8DST8  IHTPPL
HITMAN2  HLZBELZ  HOES     HORNI    HRDON    HUMPN    IATNEH   IDGAFAU  IFRTD    IH8ELI   IHTUM
HITMAN3  HLZYEA   HOESMAD  HORNII   HRDR     HUMPU    IB0XMAN  IDGAFB   IFSTMF   IH8EPPL  IIC0R57
HITMAN4  HM00     HOETRN   HORNY    HRL0     HUMTH1S  IB36UB9  IDGAFF   IFU2     IH8ERY1  IICYIFU
HITMAN5  HMAFK    HOEUMAD  HORNYAF  HRLYBCH  HUMTHIZ  IB6NUB9  IDGAFOS  IFUBAR   IH8EVR1  IJWTESP
HITMAN6  HMCDE    HOEWAGN  HORNYY   HRNY1    HUNG     IB6UB9   IDGAFOX  IFUBARU  IH8EVY1  IKASFK
HITMAN7  HMEMYAS  HOGASM   HORSBIZ  HRSESHT  HUNGLK   IB6UB9R  IDGAFSS  IFUC     IH8FLA   IKE0
HITMAN8  HMF1C    HOGAZM   HORSEAS  HRSSH1T  HUNGLO   IB9UB6   IDGAFUK  IFUC2    IH8HAJI  IKEELU
HITMAN9  HMFC     HOH0     HORSH1T  HRYBALS  HUNGLOW  IBAMF    IDGARA7  IFUCK    IH8IU    IKILLEM
HITMANN  HMFIC    HOHIHO   HORSNME  HRYBLLZ  HUNGWEL  IBANG2   IDGAS7   IFUCK2   IH8KIDS  IKUM1ST
HITMANX  HMFIC01  HOHOL    HORSSHT  HRYMORY  HUNTNKD  IBE6UB9  IDGD4M   IFUCKAY  IH8KNT   IKYFL
HITMEHO  HMFIC1   HOKART   HOSDRM2  HSBCH    HUSSY    IBFNU    IDGS1    IFUCKU   IH8LBJ   IKYMFL
HITMEN   HMFIC3   HOLEPHK  HOSEMAD  HSCHT    HUZNUTZ  IBN0BX   IDIGBOP  IFUCU    IH8LIBS  ILB6UB9
HITMEN1  HMFIC7   HOLESHT  HOSHE    HSH1T    HUZZ     IBPIMPN  IDKIDS   IFUK     IH8MSFT  ILCUTU
HITMEN2  HMFS     HOLOGOS  HOSHYT   HSHEET   HV2POO   IBUPINU  IDNINO   IFUK2    IH8MYEX  ILEGL
HITMEN3  HMMR777  HOLYFUQ  HOSMICK  HSHET    HV2POOP  IC2FYB   IDNINOS  IFUKNEW  IH8MYX   ILFKUUP
HITMEN4  HMOFO    HOLYSHT  HOSSO1   HSHIT    HVYTTS   ICALLBS  IDNINYO  IFUKNOW  IH8NCAA  ILFS
HITMEN5  HMOFO1   HOMO     HOT34DD  HSIMLAF  HWDYNGA  ICEBTCH  IDNTFWU  IFUKU    IH8OH1O  ILHASTZ
HITMEN6  HMOFO2   HONDAHO  HOT69ER  HSOPOOS  HWMAFIA  ICEKLLR  IDOANAL  IFUQDUP  IH8OHIO  ILIKE69
HITMEN7  HMOFO3   HONEY69  HOTAF    HTB3VOM  HWMF1    ICESX    IDOME    IFXSH1T  IH8OHST  ILKDCK
HITMEN8  HMOFO4   HONK3Y   HOTASF   HTEFUP   HWMF11   ICHES    IDPLOWU  IFYB     IH8OPEC  ILKETTS
HITMEN9  HMOFO5   HONK469  HOTAZ    HTF      HWMF77   ICHPLS   IDRKIDS  IFYB69   IH8OSU   ILKMSRN
HITMN    HMOFO6   HONKE    HOTAZGT  HTFU     HWUDO1N  ICK      IDTHEFT  IFYBYFM  IH8PIT   ILL187U
HITMN01  HMOFO7   HONKEE   HOTAZWT  HTFU1    HWY2H3L  ICKBTCH  IDTHFT   IFYOB    IH8PPL   ILLBDAM
HITMN1   HMOFO8   HONKEY   HOTAZZ1  HTLRBLT  HYFR69   ICUH8R   IDWTFIW  IG0BLUE  IH8PPL1  ILLEGAL
HITMN10  HMOFO9   HONKEY1  HOTAZZ2  HTRD4HM  HYHATER  ICUH8RZ  IE4TA55  IGANKU   IH8PPLE  ILLFNRN
HITMN2   HMRSSUK  HONKIE   HOTAZZ3  HTSHIT   HYONSPD  ICUHATN  IEASS    IGATAP   IH8PPPL  ILLFYB
HITMN3   HNDCFFU  HONKY    HOTAZZ4  HUDEYMF  HYPERAF  ICUM1ST  IEAT455  IGDNRG   IH8PPUL  ILLIGAF
HITMN4   HNDUME   HONKYYY  HOTAZZ5  HUDONG   HYRPWRD  ICUP     IEAT4SS  IGETWET  IH8RJ    ILLKUTU
HITMN5   HNGHRSE  HONTURD  HOTAZZ6  HUGEAF   HYYELO   ICWIENR  IEATA33  IGMUFF   IH8S8TN  ILMFAO2
HITMN6   HNIC     HOOCHEE  HOTAZZ7  HUGEPP   I0       ICYTITS  IEATA55  IGNUTS   IH8SOX   ILSUX
HITMN7   HNIC1    HOOCHI   HOTAZZ8  HUGFYSF  I0ALOT   ID8MILF  IEATA5S  IGNUTZ   IH8TDET  ILSUX1
HITMN8   HNIC86   HOOCHIE  HOTAZZ9  HUJASS   I12BNUK  IDAB     IEATAS5  IGOBLEW  IH8TMI   ILSUX10
HITMN9   HNIC98   HOOCHY   HOTD4MN  HULINAZ  I187YOU  IDDIES   IEATASS  IGOBLU   IH8TO    ILSUX11
HITNGIT  HNK45EX  HOODLUM  HOTDAGO  HULKDK   I1I1I1I  IDFC     IEATASZ  IGODDAP  IH8TOL   ILSUX12
HITNRUN  HNKYKNG  HOOFRTD  HOTDAM   HULNA55  I2BZ4BS  IDFC13   IEATAZ   IGODEEP  IH8TPPL  ILSUX13
HITWTF   HNT1DUK  HOOHA    HOTDAMM  HULNASC  I2H8PPL  IDFK     IEATAZS  IGODOWN  IH8TTUN  ILSUX14
HITXMAN  HNTA1    HOOKER   HOTDAMN  HULNASS  I2PHK    IDFWEVS  IEATAZZ  IGOTAP   IH8UA11  ILSUX15
HIYELLW  HNTAI    HOOKN    HOTMILF  HULNAUS  I3MTA3   IDFWGAS  IEATBOX  IGOTWAP  IH8UAL   ILSUX16
HIYELOW  HO       HOOKR    HOTRAIL  HULNAZZ  I69      IDFWITU  IEATBUT  IGOTZ2P  IH8UALL  ILSUX17
HKNKRZ   HO0110   HOOKRZ   HOTRROD  HUM0     I6969I   IDFWU    IEATPUS  IGT2POO  IH8UD    ILSUX18
HKRPLZ   HO1      HOOOKER  HOTSFTW  HUMBLAF  I69U     IDFWUD   IEIFTB   IGT9IN   IH8UFM   ILSUX19
HKZMOB   HO3SM4D  HOOTER1  HOTSHIT  HUMIDAF  I84U     IDFWUU   IEPFDB   IGTSHT   IH8UM    ILSUX2
HLFBKD   HO3WRX   HOOTER3  HOTSHT   HUMJOB   I8HER    IDFWY    IETA55   IGTWTF   IH8UNC   ILSUX20
HLFCHUB  HO3ZMAD  HOOTERS  HOTTUSH  HUMM5R   I8MUF    IDFWYOU  IETASS   IGVHD    IH8XICH  ILSUX21
HLL2DNO  HO50     HOOTERZ  HOWDYHO  HUMMDZ   I8PSI    IDG1F    IETAZ    IGVHD2   IH8YALL  ILSUX22
HLLBMBR  HOATFYB  HOOTR    HOWMF    HUMMDZ1  i8the    IDG2F    IFAFB    IGVHD2U  IH8YLL   ILSUX23
HLNAS    HOBAG    HOOTR1   HOWSMYD  HUMMDZ2  I8URPOS  IDG2FKS  IFART    IGVUHD   IH8YOU2  ILSUX24
HLNASS   HOBGON   HOOTRS   HOWTF    HUMMDZ3  I8YOU69  IDG2FS   IFARTED  IGZF     IH8YU    ILSUX25
HLNAZZ   HOBGR    HOOTRZ   HOZB8HN  HUMMDZ4  I969GTO  IDG4F    IFBGM    IH8BLUE  IHA8TW   ILSUX26
HLNBALZ  HOBIRD   HOOTUS   HOZBH8N  HUMMDZ5  IAFK     IDGAD    IFCKOLN  IH8BP    IHACKU   ILSUX27
HLRSR    HOBIZ    HOP1NB   HOZKNO   HUMMDZ6  IAM6UB9  IDGAF    IFHRITP  IH8BUKS  IHATE    ILSUX28
HLRZR    HOBOY    HOPPER4  HP1XXX   HUMMDZ7  IAMAHO   IDGAF1   IFIXSHT  IH8BUSH  IHATEU   ILSUX29
HLYCRAP  HODLMF   HOR      HPIKLLR  HUMMDZ8  IAMDTF   IDGAF2   IFKDYB   IH8CHVY  IHATUTO  ILSUX3
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ILSUX30 | ILSUX83 | IMABMF | IMPAKN | IRISHAS | ITOOT | JACKN28 | JACKN80 | JAXBCH | JEWQNOO | JIGGA5 |
| ILSUX31 | ILSUX84 | IMABONG | IMPN8EZ | IRNTSHT | ITSABWC | JACKN29 | JACKN81 | JAXBFT | JFATAZ | JIGGA50 |
| ILSUX32 | ILSUX85 | IMADAGO | IMPOSTL | IRSSUX | ITSAPOS | JACKN3 | JACKN82 | JAXBFT1 | JFCWTF | JIGGA51 |
| ILSUX33 | ILSUX86 | IMADILF | IMRFBCH | IRUBU | ITSBBCH | JACKN30 | JACKN83 | JAXBFT2 | JFGID | JIGGA52 |
| ILSUX34 | ILSUX87 | IMAFK | IMRICHB | IRUBU2 | ITSJPAF | JACKN31 | JACKN84 | JAXBFT3 | JFK0 | JIGGA53 |
| ILSUX35 | ILSUX88 | IMAFNB | IMSHAT | IRUG | ITSNAFU | JACKN32 | JACKN85 | JAXBFT4 | JFKWADE | JIGGA54 |
| ILSUX36 | ILSUX89 | IMAHO | IMSOWET | IRUNHOS | ITSTITS | JACKN33 | JACKN86 | JAXBFT5 | JFMPONY | JIGGA55 |
| ILSUX37 | ILSUX9 | IMAHOE | IMTHEB | IS3TT | IUOIA86 | JACKN34 | JACKN87 | JAXBFT6 | JFNALN | JIGGA56 |
| ILSUX38 | ILSUX90 | IMAHOO | IMTIGHT | ISCAM | IVFKSAK | JACKN35 | JACKN88 | JAXBFT7 | JGFY | JIGGA57 |
| ILSUX39 | ILSUX91 | IMAHWMF | IMTMFS | ISCREW | IVNCATE | JACKN36 | JACKN89 | JAXBFT8 | JHFYEAH | JIGGA58 |
| ILSUX4 | ILSUX92 | IMAMFG | IMTXTNG | ISCREW2 | IVPLAI | JACKN37 | JACKN9 | JAXBFT9 | JIGABOO | JIGGA59 |
| ILSUX40 | ILSUX93 | IMAMFOG | IMTYBCH | ISCREWU | IVQII | JACKN38 | JACKN90 | JAYBONE | JIGAJON | JIGGA6 |
| ILSUX41 | ILSUX94 | IMAMILF | IMWFO | ISDGAF | IWFYB | JACKN39 | JACKN91 | JBAG | JIGAMAN | JIGGA60 |
| ILSUX42 | ILSUX95 | IMAPITA | INCYAF | ISFMFI | IWILKIL | JACKN4 | JACKN92 | JBAG1 | JIGGA | JIGGA61 |
| ILSUX43 | ILSUX96 | IMAPOS | INDICA | ISFOFF | IWON3 | JACKN40 | JACKN93 | JBAG2 | JIGGA1 | JIGGA62 |
| ILSUX44 | ILSUX97 | IMAPYRO | INDNRED | ISHBOX | IXTY9 | JACKN41 | JACKN94 | JBAG3 | JIGGA10 | JIGGA63 |
| ILSUX45 | ILSUX98 | IMARMED | INDY5OO | ISHFCK | IXXXI | JACKN42 | JACKN95 | JBAG4 | JIGGA11 | JIGGA64 |
| ILSUX46 | ILSUX99 | IMASYKO | INEED2P | ISHHPNS | IYAOGFU | JACKN43 | JACKN96 | JBAG5 | JIGGA12 | JIGGA65 |
| ILSUX47 | ILUV269 | IMAVRGN | INGIN | ISHITA | IZEHNIC | JACKN44 | JACKN97 | JBAG6 | JIGGA13 | JIGGA66 |
| ILSUX48 | ILUV69S | IMCMMIN | INJIN | ISHITA1 | J00P | JACKN45 | JACKN98 | JBAG7 | JIGGA14 | JIGGA67 |
| ILSUX49 | ILUVAZ | IMCUMIN | INJN | ISHOOTU | J0E | JACKN46 | JACKN99 | JBAG8 | JIGGA15 | JIGGA68 |
| ILSUX5 | ILUVBJS | IMCUMMN | INJNGVR | ISHPLZ | J0ES4X4 | JACKN47 | JACKOFF | JBAG9 | JIGGA16 | JIGGA69 |
| ILSUX50 | ILUVDK | IMDASHT | INJUN | ISHRTED | J0ESWYF | JACKN48 | JACOFF | JBAMF | JIGGA17 | JIGGA7 |
| ILSUX51 | ILUVHD | IMDRNK | INJUN1 | ISIS | J0EYV | JACKN49 | JACSHIT | JBBLOWS | JIGGA18 | JIGGA70 |
| ILSUX52 | ILUVP | IMDRUNK | INJUN2 | ISISII | J0KER | JACKN5 | JADEDAF | JBOOTY | JIGGA19 | JIGGA71 |
| ILSUX53 | ILUVP1 | IMDTF | INJUNFN | ISITNYT | J0N | JACKN50 | JAGGOFF | JCG0 | JIGGA2 | JIGGA72 |
| ILSUX54 | ILUVP2 | IMDTF2 | INKDAF | ISITWET | J0Y | JACKN51 | JAGMEOF | JCK4SS | JIGGA20 | JIGGA73 |
| ILSUX55 | ILUVP3 | IMEDGNG | INKEDAF | ISPOYLD | J1ZZLEM | JACKN52 | JAGNOFF | JCKASS | JIGGA21 | JIGGA74 |
| ILSUX56 | ILUVP4 | IMEFNL8 | INNY | ISPYPSI | J3WBARU | JACKN53 | JAGOFF | JCKASS1 | JIGGA22 | JIGGA75 |
| ILSUX57 | ILUVP5 | IMEZRU | INOGAF | ISSAFK7 | J69S | JACKN54 | JAGZOFF | JCKAZZ | JIGGA23 | JIGGA76 |
| ILSUX58 | ILUVP6 | IMFDUP | INRUT69 | ISTAHRD | JAAGOFF | JACKN55 | JAH0 | JCWTF | JIGGA24 | JIGGA77 |
| ILSUX59 | ILUVP7 | IMFKNL8 | INYMPH | ISTOLIT | JABLOME | JACKN56 | JAHGOLF | JDC0 | JIGGA25 | JIGGA78 |
| ILSUX6 | ILUVP8 | IMFKNLO | INYOAZ | ISTSHIT | JACK455 | JACKN57 | JAILB8T | JDMAF | JIGGA26 | JIGGA79 |
| ILSUX60 | ILUVP9 | IMFNFST | INYOUTO | ISUCKU | JACKASS | JACKN58 | JAKAS | JDMAFFF | JIGGA27 | JIGGA8 |
| ILSUX61 | ILUVPUC | IMFNGL8 | IOAHOE | ISUCU | JACKAZZ | JACKN59 | JAKASS | JDMASF | JIGGA28 | JIGGA80 |
| ILSUX62 | ILUVSEX | IMFNL8 | IONGAF | ISUKU | JACKBUT | JACKN6 | JAKMEOF | JEEP00 | JIGGA29 | JIGGA81 |
| ILSUX63 | ILUVTT | IMFNLO | IOOYR | ISWIGGR | JACKIE0 | JACKN60 | JAKSCUM | JEEPAF | JIGGA3 | JIGGA82 |
| ILSUX64 | ILUVTTS | IMFNU | IOTCH | ISYMFS2 | JACKN | JACKN61 | JAKSHIT | JEEPAF1 | JIGGA30 | JIGGA83 |
| ILSUX65 | ILUVTTZ | IMFTS | IOUDAH | ISYMFS3 | JACKN1 | JACKN62 | JALB8 | JEEPASS | JIGGA31 | JIGGA84 |
| ILSUX66 | ILUVWAP | IMFUBAR | IOWASUX | ITBRITB | JACKN10 | JACKN63 | JANASS | JEEPHO | JIGGA32 | JIGGA85 |
| ILSUX67 | ILVBJS | IMFYB | IPALOT | ITCBITC | JACKN11 | JACKN64 | JAPBK | JEEPHOE | JIGGA33 | JIGGA86 |
| ILSUX68 | ILVCHUA | IMH2FYW | IPASGAS | ITCH17 | JACKN12 | JACKN65 | JAPCHIN | JEEPJIZ | JIGGA34 | JIGGA87 |
| ILSUX69 | ILVHEAD | IMH4RD | IPEE4U | ITCH1N | JACKN13 | JACKN66 | JAPCRAP | JEEPORN | JIGGA35 | JIGGA88 |
| ILSUX7 | ILVTOFU | IMHARD | IPHKV8S | ITCHBIH | JACKN14 | JACKN67 | JAPCRP | JEEPSHT | JIGGA36 | JIGGA89 |
| ILSUX70 | ILVTTS | IMHBIC | IPNBUTT | ITCHEN | JACKN15 | JACKN68 | JAPEATR | JEEPX00 | JIGGA37 | JIGGA9 |
| ILSUX71 | ILYSFM | IMHORNY | IPOO247 | ITCHES | JACKN16 | JACKN69 | JAPFAP | JENATLS | JIGGA38 | JIGGA90 |
| ILSUX72 | IM2FNLO | IMJUICY | IPOOP | ITCHEZ | JACKN17 | JACKN7 | JAPGRL1 | JEP0 | JIGGA39 | JIGGA91 |
| ILSUX73 | IM40SU | IML8AF | IPOOPED | ITCHIN | JACKN18 | JACKN70 | JAPJET | JER0 | JIGGA4 | JIGGA92 |
| ILSUX74 | IM469 | IMLTEAF | IPSMF | ITCHIS | JACKN19 | JACKN71 | JAPJUNK | JERKOFF | JIGGA40 | JIGGA93 |
| ILSUX75 | IM469RU | IMMACKN | IPULOUT | ITCHIZ | JACKN2 | JACKN72 | JAPKRAP | JES0 | JIGGA41 | JIGGA94 |
| ILSUX76 | IM4FN | IMMOIST | IPUTOUT | ITCHN | JACKN20 | JACKN73 | JAPNESY | JEWBARU | JIGGA42 | JIGGA95 |
| ILSUX77 | IM6UB9 | IMMORTL | IR0B0T | ITCHS | JACKN21 | JACKN74 | JAPPO | JEWGU | JIGGA43 | JIGGA96 |
| ILSUX78 | IM6UR9 | IMNAKED | IR0NM0M | ITCHY | JACKN22 | JACKN75 | JAPS1 | JEWING | JIGGA44 | JIGGA97 |
| ILSUX79 | IM80SAF | IMNOREO | IR0NMAN | ITCHZ | JACKN23 | JACKN76 | JAPS55 | JEWJEWB | JIGGA45 | JIGGA98 |
| ILSUX8 | IM88FU | IMOB | IRAWDOG | ITCHZZ | JACKN24 | JACKN77 | JAPTRUK | JEWJIME | JIGGA46 | JIGGA99 |
| ILSUX80 | IMABAMF | IMOB1 | IRDGAF | ITKIXAZ | JACKN25 | JACKN78 | JASBTCH | JEWKAGE | JIGGA47 | JIGGBOO |
| ILSUX81 | IMABCH | IMOFP | IRISH9O | ITLD0 | JACKN26 | JACKN79 | JASCUMN | JEWMINI | JIGGA48 | JIGLO |
| ILSUX82 | IMABFD | IMOUTB | IRISHAF | ITMFA | JACKN27 | JACKN8 | JAXAS2 | JEWPAC | JIGGA49 | JIL0 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JIMB0 | JOOP3 | K1LLER | KEV5 | KILLAAA | KIZMISS | KNKLVR | KOON59 | KRAKA | KXKXXK | L1YN004 |
| JIMB0W | JOOP4 | K1LLME | KEWLAF | KILLAH | KIZMYSS | KOKANE | KOON6 | KRAKKER | KXKXXKK | L1YN005 |
| JINXXX | JOOP5 | K1LLNEM | KFRBF | KILLAK | KIZZMY | KOKOBIH | KOON60 | KRAKR | KXKXXKX | L1YN006 |
| JIZ | JOOP6 | K1LNEM | KFT0 | KILLED | KJ000 | KOON | KOON61 | KRAKR87 | KXXK | L33TFTW |
| JIZCITY | JOOP7 | K1NGSHT | KGMINAJ | KILLED1 | KJIZZLE | KOON1 | KOON62 | KRAUT9 | KXXKKX | L3UC001 |
| JIZKING | JOOP8 | K1SMYSS | KHOE | KILLED2 | KKK | KOON10 | KOON63 | KRAUTMC | KXXKKXK | L3UC002 |
| JIZZ | JOOP9 | K1TYKAT | KHUKLUX | KILLED3 | KKKAR | KOON11 | KOON64 | KRAZYB | KXXKKXX | L3UC003 |
| JIZZL | JOPA | K24BTCH | KI11ER | KILLED4 | KKKB22 | KOON12 | KOON65 | KRCKR | KXXKX | L3UC004 |
| JIZZLE9 | JOPDOKE | K6T0T | KIABOY5 | KILLED5 | KKKK | KOON13 | KOON66 | KRIP | KXXKXKK | L3UC005 |
| JJ000 | JORKNIT | K80KM | KIABOYS | KILLED6 | KKKK666 | KOON14 | KOON67 | KRISI0 | KXXKXKX | L3UC006 |
| JJ0000 | JOSUC | K8ROCKS | KIABOYZ | KILLED7 | KKKKK | KOON15 | KOON68 | KRKDFUP | KXXKXXK | L3UC007 |
| JJBH8TN | JOUDOOS | K8ROXS | KIAF9AF | KILLED8 | KKKKKK | KOON16 | KOON69 | KRKER | KXXKXXX | L3UC008 |
| JKAZZ | JOYAF | KA80KF | KIAGRLZ | KILLED9 | KKKKKKK | KOON17 | KOON7 | KRKKR | KXXXK | L5QC003 |
| JKKKDAD | JOYKNOB | KABOOM | KICASS | KILLEM | KKKKZ | KOON18 | KOON70 | KRMFAFO | KXXXKXK | L5QC004 |
| JKMEOFF | JPGAZM | KABULAF | KICK4SS | KILLER | KKKR | KOON19 | KOON71 | KRP2NIT | KXXXKXX | L5QC005 |
| JKSHT | JPK0 | KAFIR | KICKA55 | KILLERZ | KKXKXKK | KOON2 | KOON72 | KRP2NTE | KXXXX | L5XP002 |
| JKSS | JPM1NI | KAHUNAS | KICKAS | KILLIN | KKXKXKX | KOON20 | KOON73 | KRWDKLR | KXXXXKX | L84ANA1 |
| JLBO8 | JR8DEI | KAKA | KICKASS | KILLM | KKXKXX | KOON21 | KOON74 | KRZMF | KXXXXXX | L84ANL |
| JLH0 | JRF0 | KALIAMF | KICKAZ | KILLME | KKXKXXK | KOON22 | KOON75 | KRZYB | KYAF | L8AFAGN |
| JLOBUTT | JRH5OO | KAMIKZI | KICKAZZ | KILLMU | KKXX | KOON23 | KOON76 | KS000 | KYKE | L8BTCH |
| JLTDB | JS0 | KAMLTOE | KICKGAZ | KILLNEM | KKXXKXX | KOON24 | KOON77 | KSEX1 | KYKE1 | L8RB1CH |
| JM00 | JS00 | KARA0KE | KICKME | KILLNU | KKXXXKX | KOON25 | KOON78 | KSMIAS | KYLNSHT | L8RBICH |
| JMB0 | JSDAT1P | KAREN0 | KICKNAS | KILLR | KL00 | KOON26 | KOON79 | KSMISS | KYSMIAS | L8RBIH |
| JMBFBGM | JSDATIP | KARMAB | KICKNAZ | KILLS | KL4INGU | KOON27 | KOON8 | KSMYAS | KYSMYSS | L8RBISH |
| JMFB3 | JSSTFU | KARMASB | KICNASS | KILLU1 | KLBMBI | KOON28 | KOON80 | KSMYASH | KYSOMA | L8RBTCH |
| JMFD | JSTAFKS | KAT0 | KIDNAPR | KILLZZ | KLLBILL | KOON29 | KOON81 | KSMYASS | KYSPLS | L8RHOE |
| JMFD23 | JSTBCHN | KATAS5 | KIDPOKE | KILR | KLLME | KOON3 | KOON82 | KSMYAUS | KYSTHIS | L8RLSER |
| JMFH | JSTFAFO | KATBTCH | KIDSID | KILRNUT | KLLNEM | KOON30 | KOON83 | KSMYGAS | KZMAZ | L8TBTCH |
| JMFJ | JSTFU | KATHAUS | KIDUSAF | KILRWGN | KLLR | KOON31 | KOON84 | KSMYSS | KZMIAZ | L8TEAF |
| JMFL | JSTHTIP | KATKLLR | KIKA22 | KILSHOT | KLLRNUT | KOON32 | KOON85 | KSSMYS | KZMISS | L8TRBCH |
| JMFM | JSTSTFU | KATSASS | KIKA55 | KIMGAF | KLLSHOT | KOON33 | KOON86 | KSSMYSS | KZMYAZ | L91904 |
| JMFP1 | JT00 | KATZASS | KIKAS | KINGFTW | KLLZMBZ | KOON34 | KOON87 | KSSTHS | KZMYAZZ | L9BFJB |
| JMFPGN | JUCY | KATZAZZ | KIKASKA | KINGFU | KLMICH | KOON35 | KOON88 | KTYLKR | L0 | L9BFJB2 |
| JMFR | JUFRO | KAYLA00 | KIKASS | KINGMEB | KLMOFF | KOON36 | KOON89 | KUCHI | L0000M | LADYPOO |
| JMFROME | JUGALO | KAYSH1T | KIKAZ | KINGP20 | KLPENN | KOON37 | KOON9 | KUFYAB | L0GAN | LAMEASF |
| JMFW | JUGURL | KAYST0Y | KIKAZZL | KINGPES | KLRNUTS | KOON38 | KOON90 | KUHNT | L0L | LAMF |
| JMR0 | JUKIN | KAYWAP | KIKE | KINGSHT | KLRRBT | KOON39 | KOON91 | KUJ0 | L0RDR | LANPIPE |
| JMS0 | JUNKASF | KB40SK | KIKE02 | KINGWOP | KLTAFT | KOON4 | KOON92 | KUKA | L0RELEI | LAOGONG |
| JMT03 | JUS4AZ | KB80RQ | KIKE09 | KISAS | KLURSLF | KOON40 | KOON93 | KUM | L0RENZ0 | LAPGASM |
| JNATLS | JUSTDP | KB80TN | KIKE1 | KISASAN | KMAKAZI | KOON41 | KOON94 | KUMQUIK | L0RYD | LAPUTA |
| JOBLOW | JUSYAYO | KBW0SU | KIKE92 | KISASS | KMAMF42 | KOON42 | KOON95 | KUNT | L0S | LARCENY |
| JOE0 | JUUGIN | KC80HR | KIKER | KISDS2 | KMAU2 | KOON43 | KOON96 | KUNTA1 | L0U | LARDAZZ |
| JOEBLOW | JUWOPP | KC80KS | KIKGAS | KISEMAK | KMAZZ | KOON44 | KOON97 | KURWA | L0VESIT | LARGEPP |
| JOEBLWS | JWG0 | KC80VB | KIKNA55 | KISMAHS | KMC0 | KOON45 | KOON98 | KUSH | L1BTRD | LARJASS |
| JOENHOE | JWWZ06 | KCCO69 | KIKNAZZ | KISMIAS | KMFA | KOON46 | KOON99 | KW0 | L1CK1T | LASH1T |
| JOESBCH | JXXXB | KCKAZ77 | KIKNGAS | KISMINE | KMFC | KOON47 | KOONS | KWIKE | L1DG000 | LATEAF |
| JOESHOE | JZNOSHT | KCKAZZ | KIKSAZZ | KISMYAS | KMFK | KOON48 | KOOPS | KXHXXKX | L1DG001 | LATEASF |
| JOEZWYF | K0 | KCSA55 | KIKZAZZ | KISMYAZ | KMFR | KOON49 | KOOTER | KXKKX | L1DG002 | LATRH8R |
| JOH22A | K0MBAT | KCUFFEM | KIL1 | KISMYG6 | KMFR1 | KOON5 | KOPOLIT | KXKKXKK | L1DG003 | LAVERGA |
| JOHOE | K0PILOT | KCUFYOU | KILABUK | KISMYSS | KMFT1 | KOON50 | KOSEMAK | KXKKXXX | L1GMA | LAYD |
| JON169R | K1DNAPR | KD81JL | KILBLU | KISSASS | KMS0 | KOON51 | KOSHERB | KXKX | L1LJ3W | LAYEME |
| JONASS | K1K1BSH | KD81KV | KILER | KISSDIS | KNDFBLU | KOON52 | KOTJMF | KXKXK | L1LPNS | LAYME |
| JONZIN | K1KEE | KD8II0 | KILER50 | KIT0 | KNDMLDY | KOON53 | KPH8N | KXKXKKX | L1LPP | LAYNPIP |
| JOOD | K1KEJR | KDKAKA | KILIT | KIXA55 | KNEEGRO | KOON54 | KPIMP16 | KXKXKX | L1LRED | LAYNRUG |
| JOOH22A | K1LL3R | KDMAF13 | KILKO4 | KIXAS | KNG3HIT | KOON55 | KPITWET | KXKXKXX | L1SHT | LAYPIPE |
| JOOP | K1LLA | KDRKFJB | KILL | KIXAZ | KNGOFBS | KOON56 | KPTRYNB | KXKXKXX | L1YN001 | LAZYAZ |
| JOOP1 | K1LLAH2 | KE8NP2 | KILL4ME | KIXAZZ | KNGSPP | KOON57 | KRACK | KXKXMKX | L1YN002 | LAZYFNB |
| JOOP2 | K1LLEM | KESMYAS | KILLA1 | KIXXAZZ | knife | KOON58 | KRACKER | KXKXX | L1YN003 | LBEEZY |

```
LBJFU      LG0O       LILMOFO    LMEYP      LOWME11    LOWME64    LTRPUNK    LYNPIPE    MAFIA6     MASSHOL    MENMYB4
LBJSUCK    LGBF46     LILNUTZ    LMEYPRN    LOWME12    LOWME65    LTSFG      LYNXXX     MAFIA7     MASTAA     MENMYB5
LBJSUX     LGBFJB     LILPEEN    LMF4O      LOWME13    LOWME66    LTSFGO     LZBEAU     MAFIA8     MASTRAF    MENMYB6
LBSVAG     LGBFJB1    LILPIMP    LMFAO      LOWME14    LOWME67    LTSFUCK    LZYIJNS    MAFIA9     MASTRB8    MENMYB7
LCABONG    LGBFJB2    LILPISR    LMFAOO     LOWME15    LOWME68    LTSGTHI    LZYRCAN    MAFIA96    MAWFK      MENMYB8
LCKNIT     LGBFJB7    LILPNS     LMFJ       LOWME16    LOWME69    LTTYTTY    M0000      MAFIAGN    MAX0       MENMYB9
LCKYPHX    LGBJ2      LILPP      LMLYP      LOWME17    LOWME7     LUDECHK    M00CHIE    MAFIAI     MAXHO      MENOHO
LCKYSOB    LGBNAF     LILSHT     LNDNBRI    LOWME18    LOWME70    LUDL0W     M00KIE     MAFIAPR    MAXN0UT    MEOWMF
LCNZ2KL    LGBT69     LILSOB     LNGDLAR    LOWME19    LOWME71    LUKIABU    M00N       MAFIAUM    MAXS1O     MEPITA
LCPMPN     LGFUAD     LILTITT    LNGDNG     LOWME2     LOWME72    LUKYMF     M00ND0G    MAFIOSA    MAXXX      MER0LLA
LDMFR      LGNFG      LILWENE    LNGLVBJ    LOWME20    LOWME73    LUMPOFF    M0D        MAFIYA     MAYO69     MERCDU
LDYBUGZ    LGYIMAH    LIMP       LNMF       LOWME21    LOWME74    LUT        M0E        MAGAAF     MAYQWET    MERCNRY
LDYHUMR    LHMF       LIMPDIC    LOCO69     LOWME22    LOWME75    LUV2BNG    M0LDMAN    MAGAFJB    MBSUKS     MERCSHT
LDYPRTS    LI0NESS    LINDA0     LOCOBCH    LOWME23    LOWME76    LUV2FAP    M0LER      MAGICAF    MBSUXS     MERDE2U
leaf       LIBH8R     LINTLKR    LOFASZ     LOWME24    LOWME77    LUV2FRT    M0LLY      MAHBISH    MC2007     MERKED
LEAHBIA    LIBTARD    LIONSHT    LOFNKTA    LOWME25    LOWME78    LUV6T9     M0M        MAIFIA     MCHSUX     MERSH
LEAKR      LIBZSUK    LIPSHTS    LOH22A     LOWME26    LOWME79    LUV8JS     M0MMAT     MAJDA0     MCKFCH     METALAF
LEAKYPP    LIC2KL     LIPSKMA    LOLATU     LOWME27    LOWME8     LUVBBS     M0MOF7     MAJDAO     mckgfy     METHDUP
LEBCHEN    LICBALS    LITAF      LOLFJB     LOWME28    LOWME80    LUVBJS     M0NSTER    MAKUNUT    MCM0       METHHED
LEBISH     LICIT      LITASF     LOLFTW     LOWME29    LOWME81    LUVBJS1    M0RGAN     MAKUPOO    MCM1LF     MEX
LEFTNUT    LICKEM     LIV1TUP    LOLICON    LOWME3     LOWME82    LUVBJS2    M0T0XXX    MAKUWET    MCMASFK    MEX2
LEGHMPR    LICKEMB    LIVTO69    LOLMF      LOWME30    LOWME83    LUVBJS3    M1CHSUX    MAL1CE     MCMO       MEX3
LEGSGAP    LICKER     LIZZYAF    LOLRICE    LOWME31    LOWME84    LUVBJS4    M1DGET     MALOQLO    MCXXX      MEX7
LEGSUP     LICKIT     LJVNO1     LOLSTFU    LOWME32    LOWME85    LUVBJS5    M1LFB8     MAMAFUB    MDDNGO     MEX8
LEKING     LICKME     LKABONG    LOLWTF     LOWME33    LOWME86    LUVBJS6    M1LFKNG    MAMAHOS    MDGIT      MEX9
LESBO      LICKMI     LKITRUF    LOMOFO     LOWME34    LOWME87    LUVBJS7    M1LFLVR    MAMMY03    MDLFNGA    MF310
LESCHNX    LICKR      LKN436D    LONGDIK    LOWME35    LOWME88    LUVBJS8    M1LFLXS    MAMMY1     MDLFNGR    MF4LYFE
LETMHTE    LICKSMR    LKYBSTD    LONSHRK    LOWME36    LOWME89    LUVBJS9    M1LFMBL    MAMMY2     MDO2007    MF6306
LETS69     LICME      LKYFK      LOPEYAF    LOWME37    LOWME9     LUVBJZ     M1LFWGN    MAMMY3     MDXXX      MF72
LETSFCK    LICUDP     LKYMF      LOSERR     LOWME38    LOWME90    LUVCUCK    M1LKRS     MAMMY4     ME0FF      MFAIA
LETSGOB    LIFTDAF    LLAMKUF    LOSTAF     LOWME39    LOWME91    LUVIT8     M1M1MEE    MAMMY5     MEANAF     MFBAD
LETSHAG    LIGGMA     LLBCH      LOTLZD     LOWME4     LOWME92    LUVMETH    M1TCHUM    MAMMY6     MEANASF    MFBORNS
LEVMWET    LIGGMAA    LLIGMA     LOTLZD1    LOWME40    LOWME93    LUVMLFS    M3ANA55    MAMMY7     MEANASS    MFBOSS
LEXXXI     LIGMA      L'LLVEE    LOTLZD2    LOWME41    LOWME94    LUVMUFF    M3RDE2U    MAMMY8     MEANAZ     MFBRAPP
LEXXXYY    LIGMA69    LLP0       LOTLZD3    LOWME42    LOWME95    LUVMYHO    M3RDER     MAMMY9     MEANB      MFBROKE
LEXYBIH    LIGMAAA    LLYEAH     LOTLZD4    LOWME43    LOWME96    LUVNWAP    M3TLAF     MAN0WAR    MEB6UB9    MFCAMBO
LEY0       LIGMAD     LM4OOK     LOTLZD5    LOWME44    LOWME97    LUVPSY     M4FIA      MANDIK     MECAGUE    MFCEO
LEZ        LIGMANT    LMA0       LOTLZD6    LOWME45    LOWME98    LUVPUDS    M4STRB8    MANGINA    MED1CAL    MFCEO98
LEZBO      LIGMUH     LMAFO      LOTLZD7    LOWME46    LOWME99    LUVS69     M5FIA      MANHO      MEFLAB     MFCKER
LEZFNGO    LIKE269    LMAO       LOTLZD8    LOWME47    LOWMEE     LUVTOFU    M8KUWET    MANICAF    MEFNOW     MFCRAZY
LEZY       LIKEDUH    LMAO1      LOTLZD9    LOWME48    LOWMOFO    LUVTTZ     MAC21      MANKER1    MEFTMFW    MFDOOBZ
LEZZIE     LIKIT      LMAO2      LOTLZRD    LOWME49    LOWRLLR    LUVWAP     MACEMMF    MANKER2    MEG0       MFDOOM
LFG49RS    LIKME      LMAO3      LOUDAF     LOWME5     LPNMUFF    LV269      MACK0      MANKER3    MEGAAF     MFDUKE
LFG4IT     LILAZJD    LMAO4      LOUDASF    LOWME50    LQDDREM    LV2SHAG    MADDOG2    MANKER4    MEGACUM    MFDVR
LFG9       LILBALS    LMAO5      LOUDAZZ    LOWME51    LRGPP      LV2SHG     MADKGB     MANKER5    MEHORNY    MFER
LFGBABE    LILBCH     LMAO6      LOVBJS     LOWME52    LSC2KIL    LVBJS      MADMF      MANKER6    MEIABIA    MFER119
LFGBFLO    LILBISH    LMAO7      LOVEBJ1    LOWME53    LSHT       LVBOOBS    MAF1A      MANKER7    MEIDGAF    MFERVAN
LFGCBJ     LILBTCH    LMAO8      LOVEBJS    LOWME54    LSKILER    LVBWBS     MAF1A17    MANKER8    MEKKO97    MFFDVR
LFGDET     LILDAGO    LMAO9      LOVEGUN    LOWME55    LSKILLR    LVMILF     MAFFIA     MANKER9    MEKSHOE    MFGB
LFGGGGG    LILDICK    LMAOAMG    LOVETTS    LOWME56    LSKLR      LVMSHVD    MAFIA      MANSHT     MEL69T     MFHORN
LFGM       LILDIK     LMAOATU    LOVTOFU    LOWME57    LSLMAO     LVMYNUT    MAFIA01    MANWTF     MELAN1E    MFHRN
LFGM7      LILDNRG    LMAOEPA    LOWAF      LOWME58    LSSAH      LVTATAS    MAFIA1     MAPIMP     MEMAMMY    MFIAGRL
LFGMETS    LILFU1     LMAOFF     LOWASF     LOWME59    LSTFOOD    LWBRAKR    MAFIA17    MARK0      MEMAWAF    MFIC
LFGNG      LILHO      LMAOGAS    LOWAZZ     LOWME6     LT00       LWKYASF    MAFIA2     MARKJ1     MENAGE3    MFIC22
LFGO23     LILHUZ     LMAOMX5    LOWDASF    LOWME60    LT1LMAO    LWYRSUK    MAFIA26    MART1N1    MENMYB     MFING2
LFGOOOO    LILHZ62    LMAOOO     LOWME      LOWME61    LTLCKR     LXXX3      MAFIA3     MAS0       MENMYB1    MFJ33P
LFGTB12    LILJEW     LMAOOOO    LOWME1     LOWME62    LTLSHT     LY1OUP     MAFIA4     MASCAF     MENMYB2    MFJL11
LFGXU      LILMOB1    LMAOSTI    LOWME10    LOWME63    LTRBTCH    LYFESUX    MAFIA5     MASOKST    MENMYB3    MFJONES
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MFJZA | MIDAF | MJH0 | MODLSUX | MOFO57 | MOOBTCH | MRIJANE | MSUXX | MUFS392 | MYBJ | MYRXHLP |
| MFKR | MIFNTRK | MJIZZLE | MOEBA | MOFO58 | MOOCH69 | MRJT00 | MSVSHIT | MUFSTR | MYBMF | MYSH1T |
| MFLEE | MIGKLR | MJM0 | MOEFOE | MOFO59 | MOODYAF | MRKILLA | MTHRFKN | MUFTANG | MYBMMR | MYSHIIT |
| MFLEWIS | MIGOBU | MJMHD | MOFAUX | MOFO6 | MOONME | MRM1LF | MTHRFKR | MUGGER | MYBOOGR | MYSHIT |
| MFMAGIC | MIGUN4U | MKCOPCM | MOFO | MOFO60 | MOORE69 | MRMUFF | MTNEGRO | MUGGR | MYC5O | MYSHIZ |
| MFMIATA | MIJUNKK | MKCUF | MOFO1 | MOFO61 | MOOVBCH | MRPBH | MTNMFR | MUH8R | MYCHIT | MYSHTBX |
| MFMINT | MIKEH20 | MKFCGN | MOFO10 | MOFO62 | MOOVEMF | MRPOON | MTORBTN | MUHFUH | MYCRAP | MYSHXT |
| MFMNSTR | MIKEH2O | MKLV2ME | MOFO100 | MOFO63 | MOREO4 | MRSAZZ | MTSH | MUIEPSD | MYCUMUP | MYSSIE |
| MFN1K | MILE0 | MKMSQRT | MOFO11 | MOFO64 | MORHED7 | MRSBTCH | MTSMRDR | MULATO | MYDICK | MYTHOE |
| MFN6 | MILF | MKMWET | MOFO12 | MOFO65 | MORHOES | MRSM1LF | MTSMRDR | MULATO | MYDICK | MYVWSUX |
| MFNBEAV | MILF01 | MKNUWET | MOFO13 | MOFO66 | MORHOZ2 | MRSMFTW | MUAHA | MUPHDVR | MYFFR | MYWILLY |
| MFNENZO | MILF03 | MKR0CKS | MOFO14 | MOFO67 | MOT0 | MRTH1CK | MUDAFUK | MURD3R | MYFNCAR | MYXIH8 |
| MFNHSLR | MILF1 | ML00 | MOFO15 | MOFO68 | MOTOAF | MRTHICK | MUDB | MURDA | MYFNCR | MYYASS |
| MFNLTCH | MILF150 | MLF1 | MOFO16 | MOFO69 | MOV3BIH | MRTRD | MUDBICH | MURDA10 | MYFNGT | MYYHOE |
| MFNMAG | MILF42 | MLFHNTR | MOFO17 | MOFO7 | MOV3HOE | MRW0 | MUDBTCH | MURDAA | MYFNS4 | MZBALLC |
| MFNREDD | MILF95 | MLFLVR | MOFO18 | MOFO70 | MOVBACH | MRWINKY | MUDFKR | MURDAAA | MYFNU1 | MZBDAZZ |
| MFNRLTR | MILF97 | MLFMBL | MOFO19 | MOFO71 | MOVBCH | MRZRBF | MUDNBCH | MURDER | MYGSPOT | MZBOOCH |
| MFNTRBO | MILFB8 | MLFMGNT | MOFO2 | MOFO72 | MOVBICH | MS00 | MUDRFK | MURDER2 | MYHO | MZBSFUB |
| MFNU2 | MILFBUS | MLFMOBL | MOFO20 | MOFO73 | MOVBISH | MS0TRL | MUDRFUC | MURDERD | MYKAKA | MZBTCH |
| MFPLEZ | MILFD8R | MLFSHKE | MOFO21 | MOFO74 | MOVBTCH | MS69 | MUDSLUT | MURDERS | MYLEHI | MZCBFW |
| MFPOPNS | MILFF | MLFSZN | MOFO22 | MOFO75 | MOVEBCH | MS81TCH | MUDTK | MURDR | MYLEHI1 | MZHBIC |
| MFPRBLM | MILFFKR | MLFWGN | MOFO23 | MOFO76 | MOVEBIH | MSAF | MUFD1VR | MURDRED | MYLEHI2 | MZHELL |
| MFROOFN | MILFHNT | MLHICLB | MOFO24 | MOFO77 | MOVEMF | MSAF10 | MUFDADY | MURDRGT | MYLEHI3 | MZJUCYK |
| MFRS5 | MILFHTR | MLLFMBL | MOFO25 | MOFO78 | MOVETFO | MSB1TCH | MUFDIV | MURDRJP | MYLEHI4 | MZKSUO4 |
| MFRSH17 | MILFIN | MLMKR0 | MOFO26 | MOFO79 | MOWET | MSBCH | MUFDIVN | MURDURD | MYLEHI5 | MZNSTY |
| MFSHTBX | MILFLVR | MLPHMBL | MOFO27 | MOFO8 | MOWHER | MSBCH2U | MUFDIVR | MURKIN | MYLEHI6 | MZPIZZ |
| MFSPITN | MILFMBL | MM0 | MOFO28 | MOFO80 | MOYT0 | MSBCHI | MUFDSTR | MUSEAF | MYLEHI7 | MZPIZZ1 |
| MFSTANG | MILFMNY | MMAF1A | MOFO29 | MOFO81 | MPF0 | MSBICHY | MUFDV | MUVBCH | MYLEHI8 | MZPIZZ2 |
| MFSTYLE | MILFN | MMFHD | MOFO3 | MOFO82 | MPGLMAO | MSBITCH | MUFDVER | MUVBTCH | MYLEHI9 | MZPIZZ3 |
| MFSUSHI | MILFN8R | MMFS973 | MOFO30 | MOFO83 | MPGSUX | MSBOOBE | MUFDVR | MYLFDMX | MZPIZZ4 | |
| MFTANK | MILFRYD | MMFWCL | MOFO31 | MOFO84 | MPGWTF | MSBTCH | MUFDVR1 | MVEBTCH | MYLFWGN | MZPIZZ5 |
| MFTB | MILFS | MMFWCL1 | MOFO32 | MOFO85 | MPRTH8R | MSBYTCH | MUFDVR2 | MVFDVR | MYLHI | MZPIZZ6 |
| MFTRUTH | MILFWGN | MMMRICE | MOFO33 | MOFO86 | MPRZVAF | MSCBFW | MUFDVR3 | MVMAFIA | MYLHIQT | MZPIZZ7 |
| MFUCK | MILILB | MMWTBS | MOFO34 | MOFO87 | MQUEEF | MSCKS | MUFDVR4 | MVNGSHT | MYLILB | MZPIZZ8 |
| MFUII | MILKME | MNHOE | MOFO35 | MOFO88 | MR0ZK | MSDUBY | MUFDVR5 | MVRDER | MYM1N1 | MZPIZZ9 |
| MFVIPER | MILKY | MNHOR | MOFO36 | MOFO89 | MR80085 | MSERUPE | MUFDVR6 | MW2FYB | MYMFBB | MZPOGUE |
| MFWIC | MIM0 | MO1FO | MOFO37 | MOFO9 | MRASS | MSHBIC | MUFDVR7 | MW2FYG | MYN1ZZL | MZPOO22 |
| MFWIC1 | MIN1BCH | MO2FO | MOFO38 | MOFO90 | MRAZZ | MSIDGAF | MUFDVR8 | MW2YBH | MYNIGA | MZSMUT |
| MFWOLF | MINCHIA | MO3FO | MOFO39 | MOFO91 | MRB0 | MSJOEHO | MUFDVR9 | MWH8R | MYNIGGA | MZSMUT1 |
| MFWOMAN | MINEGRA | MOB1ST | MOFO4 | MOFO92 | MRBBC | MSK1M | MUFDVRR | MWTFYB | MYNIZZL | MZSMUT2 |
| MFWUT | MINI8ME | MOB1UZ | MOFO40 | MOFO93 | MRD3R | MSKIKE | MUFF | MWTFYW | MYNUT | MZSMUT3 |
| MG0MR | MINIAF | MOB3 | MOFO41 | MOFO94 | MRDEIGO | MSMAF | MUFF1 | MX5FTW | MYNUTZ | MZSMUT4 |
| MGABTCH | MINIBCH | MOB4 | MOFO42 | MOFO95 | MRDERD | MSMYA22 | MUFF1N6 | MY00WS6 | MYOBB | MZSMUT5 |
| MGCCRKR | MINIDIK | MOB5 | MOFO43 | MOFO96 | MRDR1 | MSMYBRA | MUFF2U | MY08HOE | MYOFB | MZSMUT6 |
| MGICLAF | MINIME0 | MOB6 | MOFO44 | MOFO97 | MRDR187 | MSQNBCH | MUFF52 | MY2FYB | MYOFB2 | MZSMUT7 |
| MGOBLO | MINIMEO | MOB7 | MOFO45 | MOFO98 | MRDRBRD | MSRACKS | MUFF6 | MY3OOC | MYOWNHL | MZSMUT8 |
| MGOBLOW | MINIMIS | MOB8 | MOFO46 | MOFO99 | MRDRCON | MSRBF | MUFFAKA | MY3OOM | MYPOOT1 | MZSMUT9 |
| MGWTF | MINKCAR | MOB9 | MOFO47 | MOFOS | MRDRD50 | MSSUX | MUFFDOG | MY4PT0 | MYPOOT2 | MZTERY1 |
| MH00 | MISHIT | MOBBOSS | MOFO48 | MOKIE | MRDRDV | MSTGKLR | MUFFDVR | MY8NU | MYPOOT3 | N0 |
| MHSX0 | MISUCK | MOBBSTR | MOFO49 | MOMAF | MRDRER | MSTNKLR | MUFFEN | MYASS | MYPOOT4 | N01HTR |
| MIBICHO | MISUCS | MOBHD | MOFO5 | MOMIMSU | MRDRJP | MSTRB8 | MUFFMAN | MYAZCAR | MYPOOT5 | N01PSU |
| MIBISHH | MISUKS | MOBLIFE | MOFO50 | MOMM0BL | MRDRSTI | MSTRB8R | MUFFMOM | MYB0B | MYPOOT6 | N03PUTT |
| MIBLOZ | MISUKZ | MOBS | MOFO51 | MOMMYAF | MRDRWGN | MSTRB8S | MUFFMUF | MYB1TCH | MYPOOT7 | N0KA0I |
| MICHFU | MIWANG | MOBSTAZ | MOFO52 | MOMOFKS | MRF1XIT | MSTRBTR | MUFFVIP | MYBASS | MYPOOT8 | N0KA0I1 |
| MICHH8R | MIZBICH | MOBSTER | MOFO53 | MOMSFUB | MRFGT2U | MSTRBTS | MUFFWGN | MYBCH | MYPOOT9 | N0TTA |
| MICHSUC | MIZPIMP | MOBSTIR | MOFO54 | MOMSMLK | MRFTW | MSUCKS | MUFLPUF | MYBFT | MYPOS | N204HVO |
| MICHSX | MJ01HR | MOBTRUK | MOFO55 | MOMSPOS | MRFYF | MSUCS | MUFMAN | MYBGAZZ | MYPP | N240ES |
| MICHUZO | MJC0 | MOBULL | MOFO56 | MONHER | MRIFYB | MSUCZ | MUFNME | MYBITCH | MYPUS | N2O4AC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| N2SEX | NEWTTS | NMFNDAY | NOFAQ36 | NOFAQ89 | NOOSE | NOYFB35 | NOYFB88 | NUTSACK | OCKLVR | OHANAAF |
| N3GRITA | NFBSBRM | NMFW | NOFAQ37 | NOFAQ9 | NOOTFU | NOYFB36 | NOYFB89 | NUTSK | OCKSKR | OHBUKI |
| N3GRO | NFENT | NO1BICH | NOFAQ38 | NOFAQ90 | NOPHOKS | NOYFB37 | NOYFB9 | NUTTZZ | ODBMF | OHCHIT |
| N3RDAFK | NFGIVIN | NO1HBIC | NOFAQ39 | NOFAQ91 | NOPHUX | NOYFB38 | NOYFB90 | NUTZ42 | ODNZNTZ | OHCRAP |
| N3XXXT | NFKSGVN | NO1HOS | NOFAQ4 | NOFAQ92 | NOPIMPN | NOYFB39 | NOYFB91 | NUTZACK | ODUKGVN | OHCRP |
| N55WTF | NFLSUX | NO1JKAZ | NOFAQ40 | NOFAQ93 | NOPOOP | NOYFB4 | NOYFB92 | NUTZAK | ODUXGVN | OHDAMN |
| N69J | NFUCKS1 | NO1VAMP | NOFAQ41 | NOFAQ94 | NOR1CE | NOYFB40 | NOYFB93 | NUTZSK | OEMAF | OHELL |
| N80BR | NFX | NO2CF | NOFAQ42 | NOFAQ95 | NORATBM | NOYFB41 | NOYFB94 | NUY0RKR | OFAAFO | OHELLNO |
| N81RN | NFXGVN | NO2TTUN | NOFAQ43 | NOFAQ96 | NORM4BS | NOYFB42 | NOYFB95 | NVISPOS | OFACE | OHELNAW |
| N8H1GGR | NGAPLZ | NO5HAME | NOFAQ44 | NOFAQ97 | NOSH1T | NOYFB43 | NOYFB96 | NWA4EVR | OFADZ | OHELNO |
| NAAWP | NGASPLS | NO5HIT | NOFAQ45 | NOFAQ98 | NOSHEIT | NOYFB44 | NOYFB97 | NWAFTP | OFAF | OHFAWK |
| NAHBIHH | NGASPLZ | NOAZ | NOFAQ46 | NOFAQ99 | NOSHIT | NOYFB45 | NOYFB98 | NWATER | OFAHQ | OHFFS69 |
| NAIOU89 | NGER1 | NOBA11S | NOFAQ47 | NOFARTN | NOSHT | NOYFB46 | NOYFB99 | NWWHT | OFAQ | OHFORFS |
| NAKD | NGGAPLZ | NOBADAZ | NOFAQ48 | NOFBOIZ | NOT2BFW | NOYFB47 | NOYMFB | NXT2SEX | OFCKGVN | OHFU |
| NAKED | NGRLADY | NOBALLS | NOFAQ49 | NOFCKS | NOTBOP | NOYFB48 | NOZMFR | NXTVCTM | OFCKS | OHFU2 |
| NAKID | NGSHATR | NOBALLZ | NOFAQ5 | NOFCKS1 | NOTCUMN | NOYFB49 | NPLZ | NXXXT | OFCSGVN | OHFUCK |
| NAMATAI | NI66ER | NOBCHN | NOFAQ50 | NOFGIVN | NOTCUWU | NOYFB5 | NPPLES | NY00 | OFEND | OHGNRNR |
| NAMSSA | NI99APZ | NOBICHS | NOFAQ51 | NOFGVN | NOTGAY | NOYFB50 | NPSJDO | NYBADA | OFFMYAZ | OHH4FS |
| NAMZZA | NIC0 | NOBITCH | NOFAQ52 | NOFK2GV | NOTHOT | NOYFB51 | NRANWTF | NYCEAZZ | OFFS | OHHFAWK |
| NAN0 | NICEA55 | NOBLE00 | NOFAQ53 | NOFKBYS | NOTHOTS | NOYFB52 | NRDYAF | NYCEKTY | OFGVN | OHHFFS |
| NAN0REY | NICEAS5 | NOBS | NOFAQ54 | NOFKGVN | NOTJAFO | NOYFB53 | NRMNBTZ | NYHATER | OFK5GVN | OHHFJB |
| NANAAF | NICEASP | NOBSOBS | NOFAQ55 | NOFKLUV | NOTPEDO | NOYFB54 | NRSEASF | NYMPH | OFKGVIN | OHHIHO |
| NANAXXX | NICEBOX | NOBSTKN | NOFAQ56 | NOFKS | NOTR1CE | NOYFB55 | NSAUBLU | NYMPHET | OFKGVN | OHHIHOE |
| NANITF | NICERAK | NOBSZON | NOFAQ57 | NOFKSGN | NOTZ | NOYFB56 | NSDAP | NYMPHO | OFKS | OHHLLNO |
| NARIKF | NICKKER | NOBTCH | NOFAQ58 | NOFKSGV | NOUTHEB | NOYFB57 | NSEX | NYOAZ | OFKS2GV | OHHLNO |
| NASCAR0 | NID2PEE | NOBUDE | NOFAQ59 | NOFKZ | NOWEEBS | NOYFB58 | NSH1T | NYYH8TR | OFKSGVN | OHHSHIT |
| NASTIAF | NIG | NOCACA | NOFAQ6 | NOFNGAS | NOWGFY | NOYFB59 | NSITE | NYYSUK | OFKSLFT | OHI0 |
| NASTYAF | NIGG | NOF2G | NOFAQ60 | NOFNWAY | NOWH8TE | NOYFB6 | NSTYASF | NZFU | OFKZGVN | OHI0ST8 |
| NATAFK | NIGGA | NOFAQ | NOFAQ61 | NOFOX | NOWHATE | NOYFB60 | NSTYPIG | O0 | OFOXGVN | OHIO57 |
| NATIPMP | NIGGER | NOFAQ1 | NOFAQ62 | NOFS2GV | NOYFB | NOYFB61 | NSURGNT | O000000O | OFRAK | OHIOAF |
| NAUTI69 | NIGGRA | NOFAQ10 | NOFAQ63 | NOFSGVN | NOYFB1 | NOYFB62 | NT12BFW | O00000O | OFSGVN | OHIOH8S |
| NAWFUHQ | NIGRA | NOFAQ11 | NOFAQ64 | NOFTCHX | NOYFB10 | NOYFB63 | NTADUCH | O0000O | OFSKGVN | OHIOSUX |
| NAZI | NIHA0 | NOFAQ12 | NOFAQ65 | NOFUCH | NOYFB11 | NOYFB64 | NTHNZN | O000O | OFUCK | OHLLNO |
| NAZIE | NIKA55 | NOFAQ13 | NOFAQ66 | NOFUCKS | NOYFB12 | NOYFB65 | NTMF | O0O0O0O | OFUCKS | OHLNO |
| NAZIMIS | NIKKI0 | NOFAQ14 | NOFAQ67 | NOFUKS | NOYFB13 | NOYFB66 | NUKEEM | O2CGOD | OFUJOBU | OHLOT |
| NAZIS | NIKKKK | NOFAQ15 | NOFAQ68 | NOFUX | NOYFB14 | NOYFB67 | NUKEENG | O2CHMP | OFUK | OHMYDAM |
| NAZY | NIL8UNC | NOFAQ16 | NOFAQ69 | NOFUX6 | NOYFB15 | NOYFB68 | NUKEGM | O3HOG | OFUKGVN | OHOTDAM |
| NAZZ88 | NIMFO | NOFAQ17 | NOFAQ7 | NOFUXS | NOYFB16 | NOYFB69 | NUKEOH | O3VTX | OFUKS | OHPH8ER |
| NCC2O32 | NINASF | NOFAQ18 | NOFAQ70 | NOFX | NOYFB17 | NOYFB7 | NUKES | O4CHEVY | OFUQS | OHPOOP |
| NCEBUT | NINOID | NOFAQ19 | NOFAQ71 | NOFX2GV | NOYFB18 | NOYFB70 | NUKEUM | O4FKSAK | OFUX | OHSCHIT |
| NCECOK | NINOSID | NOFAQ2 | NOFAQ72 | NOFXGVN | NOYFB19 | NOYFB71 | NUKIE | O4FSAKE | OFUXG | OHSH1T |
| NCERACK | NIP2NIP | NOFAQ20 | NOFAQ73 | NOFXS | NOYFB2 | NOYFB72 | NUKKA | O4WBUSH | OFUXGVN | OHSHIAT |
| NCGNGRO | NIPPLE | NOFAQ21 | NOFAQ74 | NOGAF | NOYFB20 | NOYFB73 | NUKNFTS | O5HIT | OFWGKTA | OHSHIT |
| NDBSTRD | NIPPLES | NOFAQ22 | NOFAQ75 | NOH8T69 | NOYFB21 | NOYFB74 | NUKNFUT | O8TCH | OFX2GIV | OHSHIZ |
| NE14ABJ | nipps | NOFAQ23 | NOFAQ76 | NOHOES | NOYFB22 | NOYFB75 | NUMBNTS | OBAGT | OFX2GV | OHSHT |
| NEBRE8D | NIPS | NOFAQ24 | NOFAQ77 | NOHOS | NOYFB23 | NOYFB76 | NUMBNUT | OBITCH | OFXGIVN | OHSHT5O |
| NECRAPS | NIPSS | NOFAQ25 | NOFAQ78 | NOJAP | NOYFB24 | NOYFB77 | NUMMY | OBMAHTR | OFXGVN | OHSKEET |
| NECRO47 | NIVAMFC | NOFAQ26 | NOFAQ79 | NOJODAS | NOYFB25 | NOYFB78 | NUMNUTS | OBMF | OFXSGVN | OHSKUNT |
| NEDIBJF | NIX0 | NOFAQ27 | NOFAQ8 | NOLEZ | NOYFB26 | NOYFB79 | NUMNUTZ | OBMF725 | OFXZGVN | OHSNAFU |
| NEED2P | NIZZLE | NOFAQ28 | NOFAQ80 | NOM0TEL | NOYFB27 | NOYFB8 | NUNEGRO | OBMFFJ | OGBEANR | OHSNAPB |
| NEEGROW | NKD4U | NOFAQ29 | NOFAQ81 | NOMETH | NOYFB28 | NOYFB80 | NUNYAFB | OBN1 | OGPIMPP | OHSSH1T |
| NEGRA | NKDDAVE | NOFAQ3 | NOFAQ82 | NOMOHO | NOYFB29 | NOYFB81 | NURPNTS | OBUGAH | OGPOS | OHSTFU |
| NEGRA7 | NKDGL | NOFAQ30 | NOFAQ83 | NOMOTT | NOYFB3 | NOYFB82 | NURSEAF | OBUX2GV | OGUIDO | OHSUCKS |
| NEGRO | NKDTANZ | NOFAQ31 | NOFAQ84 | NONUTZ | NOYFB30 | NOYFB83 | NURSEMF | OBX0 | OGVNF | OHTARA |
| NELL1E | NLD1 | NOFAQ32 | NOFAQ85 | NOOBKLR | NOYFB31 | NOYFB84 | NURSPOO | OCACA | OH4FS | OHWTF |
| NEONFTW | NMBNTS | NOFAQ33 | NOFAQ86 | NOOK69 | NOYFB32 | NOYFB85 | NURWAP | OCAINE | OH5H1T | OI8HER2 |
| NEOPMPN | NMFB | NOFAQ34 | NOFAQ87 | NOOKI | NOYFB33 | NOYFB86 | NUTBALL | OCHIT | OH8TCH | OIH8OSU |
| NEWP0RT | NMFGAME | NOFAQ35 | NOFAQ88 | NOOKIE9 | NOYFB34 | NOYFB87 | NUTONU | OCK | OHAILNO | OINK3R |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OINK69 | OMW2FYD | ONG15 | ORNGASM | OSP59 | OZ127 | OZ185 | OZ243 | OZ301 | OZ359 | OZ418 |
| OJAS | OMW2FYG | ONG17 | ORON | OSP60 | OZ128 | OZ186 | OZ244 | OZ302 | OZ360 | OZ419 |
| OKLMAO | OMW2FYH | ONG18 | OSH1T | OSUAF | OZ129 | OZ187 | OZ245 | OZ303 | OZ361 | OZ420 |
| OLBITCH | OMW2FYM | ONG19 | OSHIIII | OSUC94 | OZ130 | OZ188 | OZ246 | OZ304 | OZ362 | OZ421 |
| OLBYTCH | OMW2FYN | ONIFC | OSHIT | OSUH8R | OZ131 | OZ189 | OZ247 | OZ305 | OZ363 | OZ422 |
| OLDAF | OMW2FYW | ONIFC1 | OSHITO | OSUH8RS | OZ132 | OZ190 | OZ248 | OZ306 | OZ364 | OZ423 |
| OLDASF | OMW2FYX | ONMYBS | OSHT | OSUH8TR | OZ133 | OZ191 | OZ249 | OZ307 | OZ365 | OZ424 |
| OLDBALS | OMW2GSP | ONMYSHT | OSHTMAN | OSUHATR | OZ134 | OZ192 | OZ250 | OZ308 | OZ366 | OZ425 |
| OLDBTCH | OMW2GYB | ONW2FYB | OSNAFU | OSUISBA | OZ135 | OZ193 | OZ251 | OZ309 | OZ367 | OZ426 |
| OLDFK | OMW2HYL | OO00 | OSP10 | OSUSUKS | OZ136 | OZ194 | OZ252 | OZ310 | OZ368 | OZ427 |
| OLDFKR | OMW2LTP | OO00OO | OSP11 | OSUX | OZ137 | OZ195 | OZ253 | OZ311 | OZ370 | OZ428 |
| OLDFSHN | OMW2MBH | OOBIE | OSP12 | OTLWSHT | OZ138 | OZ196 | OZ254 | OZ312 | OZ371 | OZ429 |
| OLDMF | OMW2PYD | OOBIE5 | OSP13 | OTPHJ | OZ139 | OZ197 | OZ255 | OZ313 | OZ372 | OZ430 |
| OLDNUTS | OMW2RYM | OOBIES | OSP14 | OTW2FYB | OZ140 | OZ198 | OZ256 | OZ314 | OZ373 | OZ431 |
| OLDTHUG | OMW2SYB | OOBIEZ | OSP15 | OTW2FYG | OZ141 | OZ199 | OZ257 | OZ315 | OZ374 | OZ432 |
| OLEBTCH | OMW2SYD | OOBS | OSP16 | OTW2FYM | OZ142 | OZ200 | OZ258 | OZ316 | OZ375 | OZ433 |
| OLESCHL | OMW2SYM | OOFACE | OSP17 | OTWATT | OZ143 | OZ201 | OZ259 | OZ317 | OZ376 | OZ434 |
| OLFART | OMW2TYB | OOGER | OSP18 | OTWTFYB | OZ144 | OZ202 | OZ260 | OZ318 | OZ377 | OZ435 |
| OLFKR | OMW2UBH | OOHCRAP | OSP19 | OU81TO | OZ145 | OZ203 | OZ261 | OZ319 | OZ378 | OZ436 |
| OLFKTRK | OMW2WH | OOHFAFO | OSP20 | OUH8R | OZ146 | OZ204 | OZ262 | OZ320 | OZ379 | OZ437 |
| OLPIMP | OMW2YB | OOHFCC | OSP21 | OUT2FWU | OZ147 | OZ205 | OZ263 | OZ321 | OZ380 | OZ438 |
| OLPMP | OMW2YBC | OOMFC | OSP22 | OUT2FYB | OZ148 | OZ206 | OZ264 | OZ322 | OZ381 | OZ439 |
| OLPOOPS | OMW2YBH | OOO0 | OSP23 | OUTAFUX | OZ149 | OZ207 | OZ265 | OZ323 | OZ382 | OZ440 |
| OLSHT | OMWFYB | OOOBS | OSP24 | OUTOFFX | OZ150 | OZ208 | OZ266 | OZ324 | OZ383 | OZ441 |
| OMAYASS | OMWTF | OOOI000 | OSP25 | OUTTAFX | OZ151 | OZ209 | OZ267 | OZ325 | OZ384 | OZ442 |
| OMFG | OMWTFUB | OOOO000 | OSP26 | OVHO | OZ152 | OZ210 | OZ268 | OZ326 | OZ385 | OZ443 |
| OMFGCAR | OMWTFUG | OOOOBZ | OSP27 | OVRDOSE | OZ153 | OZ211 | OZ269 | OZ327 | OZ386 | OZ444 |
| OMFGMOV | OMWTFY8 | OOOOOOI | OSP28 | OVRWTF | OZ154 | OZ212 | OZ270 | OZ328 | OZ387 | OZ445 |
| OMFGNUB | OMWTFYB | OOOTAY | OSP29 | OVTHEBS | OZ155 | OZ213 | OZ271 | OZ329 | OZ388 | OZ446 |
| OMFGWTF | OMWTFYD | OOOYEFF | OSP30 | OWTF | OZ156 | OZ214 | OZ272 | OZ330 | OZ389 | OZ447 |
| OMFJ | OMWTFYG | OPHUK | OSP31 | OWTFO | OZ157 | OZ215 | OZ273 | OZ331 | OZ390 | OZ448 |
| OMGBFD | OMWTFYH | OPHUX | OSP32 | OYOU812 | OZ158 | OZ216 | OZ274 | OZ332 | OZ391 | OZ449 |
| OMGFK8 | OMWTFYM | OPHXGVN | OSP33 | OZ101 | OZ159 | OZ217 | OZ275 | OZ333 | OZ392 | OZ450 |
| OMGFO | OMWTFYW | OPIAT | OSP34 | OZ102 | OZ160 | OZ218 | OZ276 | OZ334 | OZ393 | OZ451 |
| OMGLMAO | OMWTGYB | OPIAT1 | OSP35 | OZ103 | OZ161 | OZ219 | OZ277 | OZ335 | OZ394 | OZ452 |
| OMGRICE | OMWTSYB | OPIAT2 | OSP36 | OZ104 | OZ162 | OZ220 | OZ278 | OZ336 | OZ395 | OZ453 |
| OMGRTFM | OMWTSYH | OPIAT3 | OSP37 | OZ105 | OZ163 | OZ221 | OZ279 | OZ337 | OZ396 | OZ454 |
| OMGSTFU | OMWTYB | OPIAT4 | OSP38 | OZ106 | OZ164 | OZ222 | OZ280 | OZ338 | OZ397 | OZ455 |
| OMGU812 | OMWTYBH | OPIAT5 | OSP39 | OZ107 | OZ165 | OZ223 | OZ281 | OZ339 | OZ398 | OZ456 |
| OMGWTF | OMWTYNH | OPIAT6 | OSP40 | OZ108 | OZ166 | OZ224 | OZ282 | OZ340 | OZ399 | OZ457 |
| OMGWTF1 | OMY2FYB | OPIAT7 | OSP41 | OZ109 | OZ167 | OZ225 | OZ283 | OZ341 | OZ400 | OZ458 |
| OMMFWM | OMYTFYB | OPIAT8 | OSP42 | OZ110 | OZ168 | OZ226 | OZ284 | OZ342 | OZ401 | OZ459 |
| OMW2AP | OMYTFYH | OPIAT9 | OSP43 | OZ111 | OZ169 | OZ227 | OZ285 | OZ343 | OZ402 | OZ460 |
| OMW2BYB | OMYTFYM | OPPAI | OSP44 | OZ112 | OZ170 | OZ228 | OZ286 | OZ344 | OZ403 | OZ461 |
| OMW2BYG | ON1FK | OPPAI1 | OSP45 | OZ113 | OZ171 | OZ229 | OZ287 | OZ345 | OZ404 | OZ462 |
| OMW2CYB | ON3FAFO | OQOQOQ | OSP46 | OZ114 | OZ172 | OZ230 | OZ288 | OZ346 | OZ405 | OZ463 |
| OMW2DYG | ONDZNTS | ORALSX | OSP47 | OZ115 | OZ173 | OZ231 | OZ289 | OZ347 | OZ406 | OZ464 |
| OMW2FB | ONEBA50 | ORANGSM | OSP48 | OZ116 | OZ174 | OZ232 | OZ290 | OZ348 | OZ407 | OZ465 |
| OMW2FHB | ONEBAMF | ORG121 | OSP49 | OZ117 | OZ175 | OZ233 | OZ291 | OZ349 | OZ408 | OZ466 |
| OMW2FMW | ONEBFT | ORG45MD | OSP50 | OZ118 | OZ176 | OZ234 | OZ292 | OZ350 | OZ409 | OZ467 |
| OMW2FTW | ONEBMF | ORG4SMC | OSP51 | OZ119 | OZ177 | OZ235 | OZ293 | OZ351 | OZ410 | OZ468 |
| OMW2FUB | ONECMF | ORGA5M | OSP52 | OZ120 | OZ178 | OZ236 | OZ294 | OZ352 | OZ411 | OZ469 |
| OMW2FUC | ONERS | ORGASM | OSP53 | OZ121 | OZ179 | OZ237 | OZ295 | OZ353 | OZ412 | OZ470 |
| OMW2FUW | ONG1 | ORGAZMD | OSP54 | OZ122 | OZ180 | OZ238 | OZ296 | OZ354 | OZ413 | OZ471 |
| OMW2FY8 | ONG10 | ORGAZMO | OSP55 | OZ123 | OZ181 | OZ239 | OZ297 | OZ355 | OZ414 | OZ472 |
| OMW2FYA | ONG12 | ORGSM | OSP56 | OZ124 | OZ182 | OZ240 | OZ298 | OZ356 | OZ415 | OZ473 |
| OMW2FYB | ONG13 | ORGZM | OSP57 | OZ125 | OZ183 | OZ241 | OZ299 | OZ357 | OZ416 | OZ474 |
| OMW2FYC | ONG14 | ORLSEX | OSP58 | OZ126 | OZ184 | OZ242 | OZ300 | OZ358 | OZ417 | OZ475 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| OZ476 | OZ534 | OZ592 | OZ650 | OZ708 | OZ766 | OZ824 | OZ882 | OZ940 | OZ998 | PCASHT | |
| OZ477 | OZ535 | OZ593 | OZ651 | OZ709 | OZ767 | OZ825 | OZ883 | OZ941 | OZ999 | PCDOC0 | |
| OZ478 | OZ536 | OZ594 | OZ652 | OZ710 | OZ768 | OZ826 | OZ884 | OZ942 | OZZY0 | PCOFSHT | |
| OZ479 | OZ537 | OZ595 | OZ653 | OZ711 | OZ769 | OZ827 | OZ885 | OZ943 | P00DLES | PCPHCAT | |
| OZ480 | OZ538 | OZ596 | OZ654 | OZ712 | OZ770 | OZ828 | OZ886 | OZ944 | P00F | PCRAZYB | |
| OZ481 | OZ539 | OZ597 | OZ655 | OZ713 | OZ771 | OZ829 | OZ887 | OZ945 | P00H | PDF0R | |
| OZ482 | OZ540 | OZ598 | OZ656 | OZ714 | OZ772 | OZ830 | OZ888 | OZ946 | P00KIE | PDQPONY | |
| OZ483 | OZ541 | OZ599 | OZ657 | OZ715 | OZ773 | OZ831 | OZ889 | OZ947 | P00P | PDQS2K | |
| OZ484 | OZ542 | OZ600 | OZ658 | OZ716 | OZ774 | OZ832 | OZ890 | OZ948 | P05TAL | PDQTOO | |
| OZ485 | OZ543 | OZ601 | OZ659 | OZ717 | OZ775 | OZ833 | OZ891 | OZ949 | P0NTIAC | PDTOWN | |
| OZ486 | OZ544 | OZ602 | OZ660 | OZ718 | OZ776 | OZ834 | OZ892 | OZ950 | P0V | PEAP0D | |
| OZ487 | OZ545 | OZ603 | OZ661 | OZ719 | OZ777 | OZ835 | OZ893 | OZ951 | P0WER | PEB4UGO | |
| OZ488 | OZ546 | OZ604 | OZ662 | OZ720 | OZ778 | OZ836 | OZ894 | OZ952 | P0WNED | PECKER | |
| OZ489 | OZ547 | OZ605 | OZ663 | OZ721 | OZ779 | OZ837 | OZ895 | OZ953 | P10D | PECKR | |
| OZ490 | OZ548 | OZ606 | OZ664 | OZ722 | OZ780 | OZ838 | OZ896 | OZ954 | P1MP1N | PECKR13 | |
| OZ491 | OZ549 | OZ607 | OZ665 | OZ723 | OZ781 | OZ839 | OZ897 | OZ955 | P1MPALA | PEDO | |
| OZ492 | OZ550 | OZ608 | OZ666 | OZ724 | OZ782 | OZ840 | OZ898 | OZ956 | P1MPIN | PEDO1 | |
| OZ493 | OZ551 | OZ609 | OZ667 | OZ725 | OZ783 | OZ841 | OZ899 | OZ957 | P1MPN | PEDO10 | |
| OZ494 | OZ552 | OZ610 | OZ668 | OZ726 | OZ784 | OZ842 | OZ900 | OZ958 | P1MPNIT | PEDO11 | |
| OZ495 | OZ553 | OZ611 | OZ669 | OZ727 | OZ785 | OZ843 | OZ901 | OZ959 | P1MPNNN | PEDO12 | |
| OZ496 | OZ554 | OZ612 | OZ670 | OZ728 | OZ786 | OZ844 | OZ902 | OZ960 | P3TTYAF | PEDO13 | |
| OZ497 | OZ555 | OZ613 | OZ671 | OZ729 | OZ787 | OZ845 | OZ903 | OZ961 | P5Y5LYR | PEDO14 | |
| OZ498 | OZ556 | OZ614 | OZ672 | OZ730 | OZ788 | OZ846 | OZ904 | OZ962 | P5YLVR | PEDO15 | |
| OZ499 | OZ557 | OZ615 | OZ673 | OZ731 | OZ789 | OZ847 | OZ905 | OZ963 | PA1NRX | PEDO16 | |
| OZ500 | OZ558 | OZ616 | OZ674 | OZ732 | OZ790 | OZ848 | OZ906 | OZ964 | PABL0 | PEDO17 | |
| OZ501 | OZ559 | OZ617 | OZ675 | OZ733 | OZ791 | OZ849 | OZ907 | OZ965 | PADDLME | PEDO18 | |
| OZ502 | OZ560 | OZ618 | OZ676 | OZ734 | OZ792 | OZ850 | OZ908 | OZ966 | PAGANAF | PEDO19 | |
| OZ503 | OZ561 | OZ619 | OZ677 | OZ735 | OZ793 | OZ851 | OZ909 | OZ967 | PAKIS22 | PEDO2 | |
| OZ504 | OZ562 | OZ620 | OZ678 | OZ736 | OZ794 | OZ852 | OZ910 | OZ968 | PALFNGO | PEDO20 | |
| OZ505 | OZ563 | OZ621 | OZ679 | OZ737 | OZ795 | OZ853 | OZ911 | OZ969 | PANCH0 | PEDO21 | |
| OZ506 | OZ564 | OZ622 | OZ680 | OZ738 | OZ796 | OZ854 | OZ912 | OZ970 | PANEDRP | PEDO22 | |
| OZ507 | OZ565 | OZ623 | OZ681 | OZ739 | OZ797 | OZ855 | OZ913 | OZ971 | PANHEAD | PEDO23 | |
| OZ508 | OZ566 | OZ624 | OZ682 | OZ740 | OZ798 | OZ856 | OZ914 | OZ972 | PANYDPR | PEDO24 | |
| OZ509 | OZ567 | OZ625 | OZ683 | OZ741 | OZ799 | OZ857 | OZ915 | OZ973 | PAPA69 | PEDO25 | |
| OZ510 | OZ568 | OZ626 | OZ684 | OZ742 | OZ800 | OZ858 | OZ916 | OZ974 | PAPAAF | PEDO26 | |
| OZ511 | OZ569 | OZ627 | OZ685 | OZ743 | OZ801 | OZ859 | OZ917 | OZ975 | PARAG0N | PEDO27 | |
| OZ512 | OZ570 | OZ628 | OZ686 | OZ744 | OZ802 | OZ860 | OZ918 | OZ976 | PARHAM | PEDO28 | |
| OZ513 | OZ571 | OZ629 | OZ687 | OZ745 | OZ803 | OZ861 | OZ919 | OZ977 | PASSGAS | PEDO29 | |
| OZ514 | OZ572 | OZ630 | OZ688 | OZ746 | OZ804 | OZ862 | OZ920 | OZ978 | PAWG | PEDO3 | |
| OZ515 | OZ573 | OZ631 | OZ689 | OZ747 | OZ805 | OZ863 | OZ921 | OZ979 | PAWGZ | PEDO30 | |
| OZ516 | OZ574 | OZ632 | OZ690 | OZ748 | OZ806 | OZ864 | OZ922 | OZ980 | PAWNKLR | PEDO31 | |
| OZ517 | OZ575 | OZ633 | OZ691 | OZ749 | OZ807 | OZ865 | OZ923 | OZ981 | PAZNGAZ | PEDO32 | |
| OZ518 | OZ576 | OZ634 | OZ692 | OZ750 | OZ808 | OZ866 | OZ924 | OZ982 | PB4IGO | PEDO33 | |
| OZ519 | OZ577 | OZ635 | OZ693 | OZ751 | OZ809 | OZ867 | OZ925 | OZ983 | PB4UG0 | PEDO34 | |
| OZ520 | OZ578 | OZ636 | OZ694 | OZ752 | OZ810 | OZ868 | OZ926 | OZ984 | PB4UGO | PEDO35 | |
| OZ521 | OZ579 | OZ637 | OZ695 | OZ753 | OZ811 | OZ869 | OZ927 | OZ985 | PB4UGO2 | PEDO36 | |
| OZ522 | OZ580 | OZ638 | OZ696 | OZ754 | OZ812 | OZ870 | OZ928 | OZ986 | PB4UGOH | PEDO37 | |
| OZ523 | OZ581 | OZ639 | OZ697 | OZ755 | OZ813 | OZ871 | OZ929 | OZ987 | PB4UGQ | PEDO38 | |
| OZ524 | OZ582 | OZ640 | OZ698 | OZ756 | OZ814 | OZ872 | OZ930 | OZ988 | PB4ULEV | PEDO39 | |
| OZ525 | OZ583 | OZ641 | OZ699 | OZ757 | OZ815 | OZ873 | OZ931 | OZ989 | PB4ULV | PEDO4 | |
| OZ526 | OZ584 | OZ642 | OZ700 | OZ758 | OZ816 | OZ874 | OZ932 | OZ990 | PB4UZGO | PEDO40 | |
| OZ527 | OZ585 | OZ643 | OZ701 | OZ759 | OZ817 | OZ875 | OZ933 | OZ991 | PB4W3GO | PEDO41 | |
| OZ528 | OZ586 | OZ644 | OZ702 | OZ760 | OZ818 | OZ876 | OZ934 | OZ992 | PB4WEG0 | PEDO42 | |
| OZ529 | OZ587 | OZ645 | OZ703 | OZ761 | OZ819 | OZ877 | OZ935 | OZ993 | PB4WEGO | PEDO43 | |
| OZ530 | OZ588 | OZ646 | OZ704 | OZ762 | OZ820 | OZ878 | OZ936 | OZ994 | PB4WELV | PEDO44 | |
| OZ531 | OZ589 | OZ647 | OZ705 | OZ763 | OZ821 | OZ879 | OZ937 | OZ995 | PB4YUGO | PEDO45 | |
| OZ532 | OZ590 | OZ648 | OZ706 | OZ764 | OZ822 | OZ880 | OZ938 | OZ996 | PBE4UGO | PEDO46 | |
| OZ533 | OZ591 | OZ649 | OZ707 | OZ765 | OZ823 | OZ881 | OZ939 | OZ997 | PBREAK | PEDO47 | |

```
PEDO48     PEE        PHAQUE5    PHOKU      PHUK27     PHUQU2     PIMPY      PMPDDY2    PNYPIMP    POOPIE7    POSNEON
PEDO49     PEEADS     PHAQUE6    PHOQ       PHUK28     PHUUQEM    PIMPYN     PMPDIZ     PO1SNIV    POOPIEG    POSRAM
PEDO5      PEEDAWG    PHAQUE7    PHOQ2      PHUK29     PHXCKS     PINKAF     PMPDOUT    POGIGUY    POOPIES    POSSTI
PEDO50     PEENIS     PHAQUE8    PHOQUE     PHUK3      PHXGVNO    PINKPTR    PMPDVDY    POHO8      POOPNP     POSTAL
PEDO51     PEEPEE     PHAQUE9    PHOT0      PHUK30     PHYSCHO    PINSNPR    PMPETTE    POHUI      POOPOO1    POSTAL1
PEDO52     PEEPOO     PHART      PHQ        PHUK31     PIBMFAO    PINTHEV    PMPFUDH    POIZNDU    POOPRA     POSTAL2
PEDO53     PEEWIPT    PHAT455    PHQ2       PHUK32     PIECUCH    PIRAT      PMPIN      POKECHX    POOPS      POSTAL3
PEDO54     PEKRFCE    PHATA55    PHQU       PHUK33     PIEDVR     PIS1       PMPJC      POKHER     POOPY1     POSTAL4
PEDO55     PEKRHED    PHATAS     PHQU2      PHUK34     PIGB8      PISASHT    PMPJCE     POLACK     POOPY2     POSTAL5
PEDO56     PEN1S      PHATASS    PHQV8S     PHUK35     PIGBNIS    PISBABY    PMPJUCE    POLOCK     POOPY40    POSTAL6
PEDO57     PENDEJO    PHATAZZ    PHQYU85    PHUK36     PIIMP      PISFACE    PMPJUUS    POMOFO     POOPYHD    POSTAL7
PEDO58     PENIS      PHATBTM    PHSHBLZ    PHUK37     PIKLASS    PISMSLE    PMPLTZ     POMOFOE    POORAF     POSTAL8
PEDO59     PEPLSUK    PHATHO     PHSUX      PHUK38     PIMMPIN    PISSD      PMPM8EZ    PONEKLR    POORASF    POSTAL9
PEDO6      PEQRONI    PHATTIT    PHUC       PHUK39     PIMP       PISSOFF    PMPMAN     PONYKLR    POORF      POSVTEC
PEDO60     PERC3O     PHATZO6    PHUC99     PHUK4      PIMP1      PISSONU    PMPMBL     POO        POOSCPR    POSVW
PEDO61     PERVIE     PHAWK      PHUCIT     PHUK40     PIMP10     PISSY      PMPMBLE    POO1       POOT       POSXJ
PEDO62     PETASSE    PHCK12     PHUCJB     PHUK41     PIMP22     PISTOFF    PMPMOBL    POO3       POOTANG    POTOFEO
PEDO63     PETIASF    PHCKIT     PHUCK      PHUK42     PIMP419    PIT5UX     PMPN       POOBGO     POOTANN    POTTIE
PEDO64     PETTYAF    PHCKOFF    PHUCK1T    PHUK43     PIMP4U     PITAJR     PMPN247    POOBUTT    POOTED     POTTY
PEDO65     PETTYB     PHCUE      PHUCKER    PHUK44     PIMPA1A    PITFU      PMPN777    POODOC     POOTER     POUNDU
PEDO66     PETTYBZ    PHFKUFF    PHUCKET    PHUK45     PIMPAL4    PITH8R     PMPN84U    POOHC      POOTER1    POUPONU
PEDO67     PETTYMF    PHFUII     PHUCKIT    PHUK46     PIMPALA    PITSUX     PMPN8EZ    POOHEAD    POOTER2    POWNTWN
PEDO68     PFCKNR     PHITAF     PHUCKOF    PHUK47     PIMPAW     PIZDETS    PMPNDJ     POOHPER    POOTER3    POXUY
PEDO69     PFKBOYZ    PHKCNCR    PHUCKU     PHUK48     PIMPBAB    PIZDYUK    PMPNMBL    POOHPN     POOTER4    POXYU
PEDO7      PFKNGR     PHKECHK    PHUCKU1    PHUK49     PIMPBUS    PIZZING    PMPNS10    POOHPOO    POOTER5    PPAI
PEDO70     PFKNR      PHKEM      PHUCKU2    PHUK5      PIMPC      PIZZLE     PMPNU      POOHPUR    POOTER6    PPB4UGO
PEDO71     PFKNR1     PHKEM2     PHUCKYA    PHUK50     PIMPCY     PIZZOFF    PMPOLGY    POOLUDE    POOTER7    PPBIG
PEDO72     PFKPOSI    PHKERE     PHUCME     PHUK6      PIMPD      PJR0       PMPPAPA    POOM       POOTER8    PPEVENT
PEDO73     PFTFO      PHKERY     PHUCMI     PHUK7      PIMPDDY    PKCNCR     PMPRDE     POOMAN     POOTER9    PPFAT
PEDO74     PGMOTHN    PHKET      PHUCT      PHUK8      PIMPED     PKLPMP     PMPRIDE    POONANY    POOTILV    PPHACK
PEDO75     PGTFOMF    PHKEWE     PHUCTUP    PHUK9      PIMPEN     PKRWOOD    PMPRYDE    POONDOG    POOZIE     PPLH8TR
PEDO76     PHAAAQ     PHKGW8     PHUCU      PHUKCF     PIMPERL    PL4AY      PMPSHT     POONELA    POOZLE     PPLPLWR
PEDO77     PHACUE     PHKHOLE    PHUCUN     PHUKEM     PIMPHRD    PLAYAAF    PMPSKI     POONHND    POP1MPN    PPONUM
PEDO78     PHAHQ      PHKINA     PHUECK     PHUKET     PIMPIMP    PLNPUSS    PMPSLD     POONSTR    POPIMP     PPOO123
PEDO79     PHAHQU     PHKIT      PHUHKET    PHUKET1    PIMPIN     PLO4LFE    PMPSTRS    POOOOP     POPIMPN    PPPUPU
PEDO8      PHAKINA    PHKIT69    PHUHKEW    PHUKET2    PIMPING    PLSB18     PMPWAGN    POOOP      POPNTGS    PPTIME
PEDO80     PHAKIT     PHKITOL    PHUHQUE    PHUKETT    PIMPINN    PLSKYS     PMPWGN     POOOPY     PORKN      PR0FSR
PEDO81     PHAKOUF    PHKKT      PHUHQUU    PHUKIT     PIMPJ      PLSSTFU    PMS1SOB    POOP       PORKNIT    PR0TOOL
PEDO82     PHANT0M    PHKMAWL    PHUK       PHUKITT    PIMPJCE    PLSTFU     PMSBOCH    POOP2      PORKU      PRAYWAR
PEDO83     PHAPHO     PHKMCH     PHUK1      PHUKKU     PIMPJUC    PLUMBIN    PNDEJO     POOP3R     PORN       PRBL8AF
PEDO84     PHAQ       PHKME      PHUK10     PHUKM      PIMPJUI    PLUNDER    PNDTOWN    POOP4      PORNER1    PREDITR
PEDO85     PHAQ1      PHKNA      PHUK11     PHUKQ      PIMPJUZ    PLYR8R     PNDTWN     POOP69     PORNHUB    PRENUMP
PEDO86     PHAQ2      PHKNGO     PHUK12     PHUKQUE    PIMPKIN    PLZ5TFU    PNKAF      POOPA20    PORNHUD    PREP69
PEDO87     PHAQ3      PHKNGR8    PHUK13     PHUKT      PIMPLTZ    PLZ86ME    PNKBTCH    POOPAH     PORNINC    PRIASS
PEDO88     PHAQ4      PHKNL8     PHUK14     PHUKU      PIMPMBL    PLZB18     PNKTACO    POOPARU    PORNO      PRIK
PEDO89     PHAQ5      PHKNMVN    PHUK15     PHUKU2     PIMPN      PLZB21     PNKTUP     POOPAS     PORNO1     PRISSYB
PEDO9      PHAQ6      PHKOF4     PHUK16     PHUKUM     PIMPN10    PLZSTFU    PNLTSHT    POOPBOX    PORSHIT    PRIUSUX
PEDO90     PHAQ7      PHKOPEC    PHUK17     PHUKV8S    PIMPNEZ    PLZZB18    PNOKING    POOPEE     POS1       PRKN8ER
PEDO91     PHAQ8      PHKQU      PHUK18     PHUKYAH    PIMPNIT    PM2112     PNPN8EZ    POOPER     POS2       PRLJAMZ
PEDO92     PHAQ9      PHKU       PHUK19     PHUKYOU    PIMPNPT    PMFD       PNSXL      POOPER1    POSAURA    PRNCASS
PEDO93     PHAQALL    PHKV8S     PHUK2      PHUKYU     PIMPRYD    PMFNB      PNTDRPR    POOPER3    POSBMR     PRNFAN
PEDO94     PHAQH8R    PHKYA      PHUK20     PHUOC      PIMPS      PMP1N      PNTIDPR    POOPERT    POSBUG     PRNHUB
PEDO95     PHAQU      PHKYT      PHUK21     PHUQ       PIMPSHT    PMPALA     PNTYDPR    POOPI      POSCVC     PRNKIDS
PEDO96     PHAQUE     PHKYU      PHUK22     PHUQ2      PIMPSKI    PMPBUG     PNTYDRP    POOPI3     POSCVX     PRNOSTR
PEDO97     PHAQUE1    PHL8ME     PHUK23     PHUQD      PIMPT      PMPCESS    PNTZDWN    POOPIA     POSE39     PRNSTAR
PEDO98     PHAQUE2    PHO3N1X    PHUK24     PHUQIT     PIMPUEZ    PMPDADY    PNYDRPR    POOPIE     POSE4ME    PRNSTR
PEDO99     PHAQUE3    PHOKIT     PHUK25     PHUQPAL    PIMPUS     PMPDDY     PNYKLLR    POOPIE1    POSFERD    PRTASHO
PEDOKLR    PHAQUE4    PHOKNGO    PHUK26     PHUQQUE    PIMPWGN    PMPDDY1    PNYKLR     POOPIE2    POSJK      PRTTYB
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PRTY05 | PSYWHIP | PUTZ1 | QUIEF | RAFP | RDAGO | REDHNKY | REDRVM | RICRETR | RSHASS | RSXXX59 |
| PRTYBCH | PTNRSHT | PUTZ2 | QUIETAF | RAGD0LL | RDASS | REDNCK1 | REDS0X | RIDEME | RSOXH8R | RSXXX6 |
| PRVRT | PTTSSX | PUTZ3 | QUIKAF | RAH0 | RDH0G | REDNCK2 | REDTUBE | RIDEME2 | RSTYNTS | RSXXX60 |
| PRYAPSM | PTTYAF | PUTZ4 | QUIKVETT | RAIZHEL | RDHDSLT | REDNCK3 | REDWAP | RIDME | RSTYPOS | RSXXX61 |
| PRYL8AF | PTWOP | PUTZ5 | QUIM | RAJ0 | RDMF | REDNCK4 | REEFER | RIITAWD | RSXXX1 | RSXXX62 |
| PSDKITY | PUBTFU | PUTZ56 | QUIZNOZ | RAKKK | RDNCK | REDNCK5 | REEFKPR | RIMJOB | RSXXX10 | RSXXX63 |
| PSGFY | PUCCNCR | PUTZ6 | QUKAZFK | RAMBUSH | RDNCK1 | REDNCK6 | REFRCHK | RIPH8TR | RSXXX11 | RSXXX64 |
| PSHHHTT | PUCGETR | PUTZ7 | QUMKUIK | RAMBUTT | RDNCKGL | REDNCK7 | REIFER | RIZ0 | RSXXX12 | RSXXX65 |
| PSHNTN | PUCHER | PUTZ8 | QWCFKR | RAMDHER | RDNECK1 | REDNCK8 | REKCAH | RJT0 | RSXXX13 | RSXXX66 |
| PSHR1 | PUCKIT | PUTZ9 | QWIKAF | RAMHER | RDNECK2 | REDNCK9 | RENOB | RKCUF | RSXXX14 | RSXXX67 |
| PSIFTW | PUCKNO | PUTZN | QWIKFKR | RAMITIN | RDNECK3 | REDNEC | RESTNBF | RKIKSSA | RSXXX15 | RSXXX68 |
| PSIONU | PUCKOFF | PUZZWGN | QWKAF | RAMMIE | RDNECK4 | REDNEC1 | RETARD | RKKILLR | RSXXX16 | RSXXX69 |
| PSJUICE | PUCKYEA | PUZZY | QWKFKR | RAMMINU | RDNECK5 | REDNEC2 | RETODD | RKLSSOP | RSXXX17 | RSXXX7 |
| PSNAFU | PUCKYOU | PUZZYY | QWKPHKR | RAMNIT | RDNECK6 | REDNEC3 | RETODED | RKSBTCH | RSXXX18 | RSXXX70 |
| PSONU | PUDDY | PVCKOFF | QZQ | RANUT | RDNECK7 | REDNEC4 | RETRD | RKZBTCH | RSXXX19 | RSXXX71 |
| PSS4YOU | PUDWAKR | PVMTSUX | R0 | RAPIST | RDNECK8 | REDNEC5 | RETROAF | RLAXDAF | RSXXX2 | RSXXX72 |
| PSSDOFF | PUKOFF | PW00 | R00J | RAPTARD | RDNECK9 | REDNEC6 | REV32O | RLBDBSH | RSXXX20 | RSXXX73 |
| PSSMSL | PUKTUP | PWDGAF | R00P | RAREAF | RDNKBLS | REDNEC7 | REVHO3 | RLTYS1S | RSXXX21 | RSXXX74 |
| PSSMSSL | PULLOUT | PWDRKNG | R00STER | RAREASF | RDNKCAD | REDNEC8 | REVMF | RLTYSKS | RSXXX22 | RSXXX75 |
| PSSPSS | PULLSHT | PWRBTM | R00T | RAS0 | RDNKCHK | REDNEC9 | RFNPL8 | RM41M0R | RSXXX23 | RSXXX76 |
| PSSSN09 | PULOUT | PWRBTTM | R0AST | RASTUS | RDNKPRZ | REDNEK | RFNTOAD | RM69 | RSXXX24 | RSXXX77 |
| PSSXLNZ | PULOWT | PYMP | R0B | RAT3DX | RDOOKIE | REDNEK1 | RFP0 | RMFG | RSXXX25 | RSXXX78 |
| PSSY | PUMPEM | PYMPYN | R0C | RATEDDX | RDR8G | REDNEK2 | RGASIM | RMFJ | RSXXX26 | RSXXX79 |
| PSSY247 | PUMPJCE | PYTHOE | R0CKET | RATEDXX | RDRA6E | REDNEK3 | RGASM | RMFT | RSXXX27 | RSXXX8 |
| PSSYPWR | PUMPNPU | PZNFK | R0MANCE | RATKLR | RDRAAGE | REDNEK4 | RGASMS | RMFTB | RSXXX28 | RSXXX80 |
| PSSYWGN | PUNKA55 | PZZASHT | R0USH | RATSASS | RDRAGE1 | REDNEK5 | RGAZM | RMK0 | RSXXX29 | RSXXX81 |
| PSSYYUM | PUNKAS5 | Q60FKN | R0X | RATSAZZ | RDRAGE2 | REDNEK6 | RGBYHO | RN0 | RSXXX3 | RSXXX82 |
| PSTFU | PUNKASS | QANON17 | R0Z | RATSDIE | RDRAGE3 | REDNEK7 | RGDPMP | RNAF | RSXXX30 | RSXXX83 |
| PSYCHQ | PUNKAZZ | QANON45 | R1CEBNR | RAVASF | RDRAGE4 | REDNEK8 | RGH0 | RNECK | RSXXX31 | RSXXX84 |
| PSYCO | PUNTA1 | QBIOCH | R1CECAR | RAWAF | RDRAGE5 | REDNEK9 | RGIES | RNEMOVA | RSXXX32 | RSXXX85 |
| PSYCOCS | PUNXXX | QIKPHKR | R1CEETR | RAWDAWG | RDRAGE6 | REDNEKC | RGLPMP | RNIC | RSXXX33 | RSXXX86 |
| PSYCTRL | PUPIG | QISMYSS | R1DEME | RAWDOG | RDRAGE7 | REDNEKN | RIC3CAR | RNIZLE | RSXXX34 | RSXXX87 |
| PSYEATR | PUPNONU | QKFKR | R1MJOB | RAWDOGG | RDRAGE8 | REDNEKS | RIC3R | RNMFKA | RSXXX35 | RSXXX88 |
| PSYFT | PUPUPP | QKPHKR | R32FTW | RAWDOGN | RDRAGE9 | REDNK | RICARD0 | RNMOVR | RSXXX36 | RSXXX89 |
| PSYGAL | PUREH8 | QKRNSHT | R3BFACE | RAWDWG | RDRAGN | REDNK7 | RICE3TR | RNRDOWN | RSXXX37 | RSXXX9 |
| PSYGETR | PURSX | QKXTC | R3DDRUM | RAWDWG1 | RDRGE | REDRICR | RICEAF | RNUOVER | RSXXX38 | RSXXX90 |
| PSYGUY | PURVTOY | QNBTCH | R3DN3K | RAWFN | RDRICE4 | REDRM | RICEATR | RNUOVR | RSXXX39 | RSXXX91 |
| PSYK9 | PUSGETR | QNISIS | R3DRUM | RAZMNAZ | RDRUM | REDRM03 | RICEBAG | RO | RSXXX4 | RSXXX92 |
| PSYKHO | PUSHER | QQMF | R3DRUUM | RAZNELL | RDRUM1 | REDRM1 | RICEBBY | ROADHED | RSXXX40 | RSXXX93 |
| PSYKO22 | PUSHNW8 | QQQQ | R3S0NZ | RAZORAF | READYAF | REDRM2 | RICEBNR | ROB3 | RSXXX41 | RSXXX94 |
| PSYKO4U | PUSPUS | QQQQ2 | R3TARD | RAZYB | REALPMP | REDRM3 | RICEBOI | ROBBICH | RSXXX42 | RSXXX95 |
| PSYKO75 | PUSS | QQQQU | R3TRD | RBCHGT | REALPOS | REDRM4 | RICEBOY | ROFLMAO | RSXXX43 | RSXXX96 |
| PSYKONE | PUSS1 | QQQXXX | R3XXX | RBF3 | REALSHT | REDRM5 | RICEBRN | ROJOUNO | RSXXX44 | RSXXX97 |
| PSYLG | PUSS3 | QSCHITY | R4MDH3R | RBFAC3 | REALT0R | REDRM6 | RICECAR | ROKEAF | RSXXX45 | RSXXX98 |
| PSYLICR | PUSSAY | QSHITTI | R4P3D8P | RBFJEEP | REALWET | REDRM7 | RICECOP | ROKNASS | RSXXX46 | RSXXX99 |
| PSYLVR | PUSSE | QTBOOTY | R68RSSS | RBFQUEN | REB00T | REDRM8 | RICEETR | ROLNTRD | RSXXX47 | RT00 |
| PSYMD | PUSSIE | QTTR0 | R6ASM | RBFRAGE | REBEL69 | REDRM9 | RICEGTR | ROOFIE3 | RSXXX48 | RT1046 |
| PSYMGNT | PUSSTNG | QU1ETAF | R8CCOPS | RBRBTCH | RED0 | REDRUM | RICEH8R | RORAGE | RSXXX49 | RTARD |
| PSYMOM | PUSSY | QU1ZN0S | R8DRUM | RCDIVST | RED00GT | REDRUM1 | RICEKLR | ROTARD | RSXXX5 | RTBSTRD |
| PSYOP8R | PUSSY69 | QUALUDE | R8DXXX | RCEBRNR | RED3RUM | REDRUM4 | RICEPWR | ROTARDD | RSXXX50 | RTFAFO |
| PSYRN | PUSTANG | QUEEF | R8RH8RZ | RCEETR | REDAF | REDRUM5 | RICER | ROWDYAF | RSXXX51 | RTFM |
| PSYRYDA | PUSYMGT | QUEENAF | R8TDXXX | RCHBCH | REDAS | REDRUM6 | RICER1 | ROWMX00 | RSXXX52 | RTRDSTF |
| PSYSHOB | PUSYWGN | QUEERDO | R8TEDX | RCHBTCH | REDBISH | REDRUM8 | RICERH8 | ROXXX | RSXXX53 | RTRYKLR |
| PSYSLYR | PUTA | QUEERS3 | RABGFBN | RCMAC0 | REDBTCH | REDRUM9 | RICERKT | ROYLPP1 | RSXXX54 | RTTNB |
| PSYVLTR | PUTAINA | QUENSHT | RABUF | RCOOL59 | REDDRUM | REDRUMD | RICERR | RP00 | RSXXX55 | RU18 |
| PSYVSL | PUTNOUT | QUICKAF | RACKER | RD0GG | REDE4FN | REDRUMI | RICESTK | RPMLAMF | RSXXX56 | RU18DTF |
| PSYWAGN | PUTO | QUICKE | RAD7I5 | RD2SNAP | REDF1RE | REDRUMM | RICHFKR | RREDRUM | RSXXX57 | RU18YET |
| PSYWGN | PUTTA | QUICKEE | RADAF | RD5KN5 | REDFFR | REDRUUM | RICHICH | RRS0 | RSXXX58 | RU469 |

```
RUAHO     S1OWASF   SAMBO15   SCKIT     SEXMACH   SHAG      SHI77Y    SHOT1TS   SHTRSFL   SITONIT   SKRUU24
RUB10FF   S1T1F1U   SAMBO16   SCKIT75   SEXME     SHAG1     SHI7BOX   SHOTITZ   SHTRZFL   SIXHOE    SKRUU25
RUB10UT   S2GOTS    SAMBO17   SCKMDCK   SEXMEUP   SHAGAN    SHIBAL    SHOTM     SHTSHO    SIXO3     SKRUU26
RUB1OFF   S2GOTZ    SAMBO18   SCKS2BU   SEXPERT   SHAGBOX   SHICHYA   SHOTTZ    SHTSHOW   SIZE0     SKRUU27
RUB1OUT   S2PDAZ0   SAMBO19   SCMAFIA   SEXTEN    SHAGG     SHIDD     SHOVE     SHTSHW    SIZEO     SKRUU28
RUBLIND   S2UGOTS   SAMBO2    SCOPARE   SEXTOY    SHAGG1N   SHIDDD    SHOWTIT   SHTSSLO   SIZMTRS   SKRUU29
RUBME     S318OOB   SAMBO20   SCREWEM   SEXX      SHAGGEN   SHIDDY    SHRFULL   SHTSWEK   SJF0      SKRUU3
RUBNTUG   S3RV1S1   SAMBO3    SCREWME   SEXXX     SHAGGER   SHIGGLS   SHROOMS   SHTTBOX   SK8M0M    SKRUU30
RUCMNG    S3X       SAMBO4    SCREWMI   SEXXXEE   SHAGGIN   SHIHAFN   SHRTSHT   SHTTRFL   SKAAANK   SKRUU31
RUCUMNG   S3XYAF    SAMBO5    SCREWU    SEXY7MF   SHAGGN    SHIIIDD   SHSUX1    SHTTY     SKANK     SKRUU32
RUDEBIH   S3XYASF   SAMBO6    SCREWYU   SEXY8IT   SHAGGNN   SHIIIID   SHT4BRN   SHTYKTY   SKANK1    SKRUU33
RUDEF     S3XYBCH   SAMBO7    SCRIPT0   SEXYAF    SHAGGR4   SHIIIIT   SHT8OX    SHTZ      SKANK2    SKRUU34
RUDTF     S4GASM    SAMBO8    SCRME     SEXYB     SHAGGR8   SHIIIT    SHTAGOD   SHTZCRK   SKANK3    SKRUU35
RUDTFQT   S4PGFY    SAMBO9    SCROTUS   SEXYELA   SHAGIN    SHINAZT   SHTANG    SHTZFRK   SKANK4    SKRUU36
RUFKM     S4RA006   SAMBOE    SCRUEU2   SEXYMF    SHAGING   SHINE0N   SHTBARU   SHUGIE    SKANK5    SKRUU37
RUFKMRN   S4RA007   SAMBOL    SCRUIT    SEXYMF2   SHAGINN   SHINYAF   SHTBOKS   SKANK6    SKRUU38
RUFUBAR   S7GW001   SAMBOUZ   SCRUMAN   SF1MF     SHAGN     SHISHOW   SHTBOX    SHVDKTY   SKANK7    SKRUU39
RUKUMN    S7GW002   SAMBOW    SCRW1     SFB0      SHAGNN    SHIT      SHTBOX1   SHWAGON   SKANK8    SKRUU4
RUL1FKM   S7GW003   SAMF150   SCRW2     SFCKD     SHAGON    SHIT1     SHTBOXX   SHWTIT    SKANK9    SKRUU40
RUL8AF2   S7GW004   SAMHBIC   SCRW4N    SFKMADE   SHAGR     SHIT10    SHTBQX    SHWTITS   SKANKER   SKRUU41
RUMOIST   S7T2002   SAPB      SCRWBLU   SFMF      SHAGSW    SHIT2     SHTBURG   SHYSTYB   SKANKR    SKRUU42
RUNMDWN   S7T2004   SASHOLE   SCRWBMV   SFMF03    SHAGVAN   SHIT3     SHTBX     SHYTBOX   SKANKS    SKRUU43
RUNOVRU   S7T2005   SASSASS   SCRWDCS   SFMF1     SHAGWAG   SHIT4     SHTBX1    SHYTBX    SKANKY    SKRUU44
RUNROVR   S7T2006   SASSHOL   SCRWMI    SFMF10    SHAGWG    SHIT5     SHTCHYA   SHYTCAR   SKANKY1   SKRUU45
RUNUDWN   S7T2007   SASSIAF   SCRWMPG   SFMF11    SHAGWGN   SHITASS   SHTCRK    SHYTE     SKANKY2   SKRUU46
RUNUOVR   S8CE002   SASSY00   SCRWUM    SFMF18    SHAGZZ    SHITBOX   SHTDRVR   SHYTEM8   SKANKY3   SKRUU47
RUNUTS    S8HE001   SASSYAF   SCRWYOU   SFMF2     SHANSHT   SHITBX    SHTEGRN   SHZNIK    SKANKY4   SKRUU48
RUSTYAF   S8TL002   SASSYAS   SCT0      SFMF31    SHAPNS    SHITFIT   SHTEMPG   SHZZBOX   SKANKY5   SKRUU49
RUT0      S9BH002   SASTWAT   SCUBAD0   SFMF75    SHAPPNS   SHITH     SHTEN13   SIAY3R    SKANKY6   SKRUU5
RUTRPN    S9YV007   SATCONG   SCUBAMD   SFMF84    SHAQFU    SHITHD    SHTF      SICDIC    SKANKY7   SKRUU50
RUTRPPN   S9YV008   SAVAGAF   SCUMBG    SFMFR     SHART1    SHITHEAD  SHTFAT2   SICKAF    SKANKY8   SKRUU51
RUTT69    SA2000    SAVED00   SCWBLU    SFMFRAH   SHARTCR   SHITHED   SHTFIT    SICKAF2   SKANKY9   SKRUU52
RUUP469   SAAMBO    SAVGAF    SDBCH     SFMOFO    SHARTED   SHITMPG   SHTFULL   SICKAZF   SKCUFON   SKRUU53
RUWET     SACFTW    SAVGEAF   SDBUHO    SFTWAB    SHARTZ    SHITSHO   SHTGRN    SICKCNT   SKITZO    SKRUU54
RVOUNUR   SACOCK    SAYFIT    SDEBCH    SGLAF     SHAT      SHITSHR   SHTHAWK   SID3B     SKITZOO   SKRUU55
RVR2SEA   SADAF     SAYHO     SDEBTCH   SGMABLZ   SHAZBOT   SHITTER   SHTHD     SIDBISH   SKNYBCH   SKRUU56
RWDOG     SADEHOE   SBBEMR    SDIYB     SGMANTZ   SHDRSFL   SHITTING  SHTHD76   SIDEBCH   SKREWU    SKRUU57
RWDPOS    SADIES    SBBTCH    SDMFBLS   SGT0      SHE8U     SHITTY    SHTHEAD   SIDEBIH   SKREWZ    SKRUU58
RWGFY22   SAFEAF    SBICH     SE188UB   SGTFNB    SHEBLOS   SHITYEA   SHTHED    SIDEHO    SKRRTAF   SKRUU59
RX4FUN    SAILHO    SBR1TT    SEABEES   SH0N0FF   SHEBOP    SHIZ440   SHTHPN    SIDEHOE   SKRUBLU   SKRUU6
RXDEALR   SAKUJO    SBRMFIA   SEABTCH   SH17BOX   SHEEAAT   SHIZBOX   SHTHPNS   SIGNL56   SKRUM     SKRUU60
RXXXXRX   SALSER0   SC00BY    SEAHOE    SH1ELDS   SHEEEIT   SHIZNIC   SHTHPNZ   SIHTBOX   SKRUU     SKRUU61
RY0       SALTBCH   SC00TER   SEAPEEA   SH1T4LK   SHEENY    SHIZNT    SHTHTFN   SIK50S    SKRUU1    SKRUU62
RYCBOX    SALTYAF   SC0TR     SEDUCE    SH1T80X   SHEENY1   SHIZYL    SHTIML8   SIKAF     SKRUU10   SKRUU63
RYCBRNR   SALTYB1   SCALPEM   SEEME2P   SH1TBOX   SHEGAY    SHIZZ     SHTKCKR   SIKAZF    SKRUU11   SKRUU64
RYCER     SALV8TN   SCAMMER   SEEUBYE   SH1TBX    SHEIT     SHKETIT   SHTLBS    SIKBTCH   SKRUU12   SKRUU65
RYCETR    SAM0      SCATMF    SEEX4BJ   SH1TEG    SHESWET   SHLONG    SHTMPG    SIKHAF    SKRUU13   SKRUU66
RYDAS     SAMB01    SCATPOV   SEEYAMF   SH1TFIT   SHETBOX   SHLT1     SHTNGET   SIKILLA   SKRUU14   SKRUU67
RYDEME    SAMB07    SCHITBX   SELLMY    SH1TNME   SHETBX    SHMEAT    SHTNGIT   SILMAO    SKRUU15   SKRUU68
RYDETHS   SAMBO     SCHITS    SENDNDZ   SH1TRFL   SHEWET    SHNEON    SHTNGT    SINGLAF   SKRUU16   SKRUU69
RYDME     SAMBO01   SCHITT    SETUID0   SH1TSHO   SHGNSTY   SHNNGTN   SHTNME    SINSTER   SKRUU17   SKRUU7
S0BAD     SAMBO08   SCHITTY   SEX       SH1TSHW   SHGNWGN   SHNYTRD   SHTNONM   SIPOSD    SKRUU18   SKRUU70
S0C       SAMBO1    SCHLONG   SEX4U     SH4GGIN   SHGUAR    SHOBALZ   SHTNONU   SIQTDE    SKRUU19   SKRUU71
S0S       SAMBO10   SCHM00    SEXCESS   SH4GU4R   SHGWAGN   SHOBOOB   SHTNSTF   SIRSHAG   SKRUU2    SKRUU72
S1AYER    SAMBO11   SCHTACO   SEXFIEN   SH4RT     SHGWGN    SHOOKA    SHTR5FL   SITAPNZ   SKRUU20   SKRUU73
S1DEB     SAMBO12   SCHTDTY   SEXIASZ   SH78TI    SHHAPNS   SHOOT3R   SHTRFLL   SITFU     SKRUU21   SKRUU74
S1DEBCH   SAMBO13   SCIBTCH   SEXIMF    SHA99IN   SHHSHOW   SHOOTM    SHTRFUL   SITHPNS   SKRUU22   SKRUU75
S1KHAF    SAMBO14   SCICHO    SEXKTN    SHAESHT   SHI7      SHORTBS   SHTRSF    SITNSPN   SKRUU23   SKRUU76
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SKRUU77 | SLISH3 | SLYAF | SMRTASS | SNAFU47 | SNAFUO | SNIPER47 | SNIPR | SOMEWET | SPOOK7 | STAHOE |
| SKRUU78 | SLISH4 | SLYD0G | SMRTAZ | SNAFU48 | SNAGGYB | SNIPER48 | SNIZZ | SOMF | SPOOK8 | STAKDAF |
| SKRUU79 | SLISH5 | SM00TH | SMRTAZZ | SNAFU49 | SNAP420 | SNIPER49 | SNOBA11 | SOMOIST | SPOOK9 | STALIN |
| SKRUU8 | SLISH6 | SM0KM | SMSHIT | SNAFU5 | SNASTY | SNIPER5 | SNOTDOC | SONGAHM | SPOOKAS | STALKIN |
| SKRUU80 | SLISH7 | SM0KN | SMTA55 | SNAFU50 | SNATCH | SNIPER50 | SNOTSKR | SONOFA | SPOOKS | STALKN |
| SKRUU81 | SLISH8 | SMACK63 | SMTASS | SNAFU51 | SNATCH1 | SNIPER51 | SNOWHO | SONOFAB | SPOOLNG | STALKR1 |
| SKRUU82 | SLISH9 | SMAK07 | SMTB | SNAFU52 | SNATCH7 | SNIPER52 | SNUK66 | SOOWETT | SPOOLUP | STALKS |
| SKRUU83 | SLNH0MZ | SMAKAHO | SMUGGLR | SNAFU53 | SNATCH8 | SNIPER53 | SNUSNUU | SOPIFF | SPOOOK | STANG00 |
| SKRUU84 | SLOAF | SMALLAZ | SMULPP | SNAFU54 | SNCHAHO | SNIPER54 | SNVABCH | SORUWET | SPOOOKS | STANG73 |
| SKRUU85 | SLOASF | SMALPNS | SMUTCO | SNAFU55 | SNDNDES | SNIPER55 | SNX4AZZ | SOSTICE | SPRBTCH | STANGHO |
| SKRUU86 | SLOASFK | SMALPP | SMUTSLT | SNAFU56 | SNDNUD5 | SNIPER56 | SNXXPIX | SOUPNZI | SPREADM | STAYWET |
| SKRUU87 | SLOAZ37 | SMARTAS | SMUTY | SNAFU57 | SNDNUDE | SNIPER57 | SNZBCHS | SOUSAFU | SQASF | STB1TCH |
| SKRUU88 | SLOAZF | SMARTAZ | SMYDK | SNAFU58 | SNDNUDS | SNIPER58 | SO4FXS | SOXPATZ | SQRBUSH | STCKIT |
| SKRUU89 | SLOBISH | SMARTSS | SN00PY | SNAFU59 | SNDNUDZ | SNIPER59 | SOB | SP1CK | SQRT4ME | STCPOS |
| SKRUU9 | SLOFN | SMBTCH | SN1PER | SNAFU6 | SNGLAF | SNIPER6 | SOB1 | SP8NKM3 | SQU4NCH | STDPOOS |
| SKRUU90 | SLOHO | SMD4 | SN4FU | SNAFU60 | SNGLEAF | SNIPER60 | SOB2 | SPAD3 | SQUARHD | STELDIK |
| SKRUU91 | SLOHOE | SMDATF | SNA1L | SNAFU61 | SNIPER | SNIPER61 | SOB3 | SPADE | SQUIDFU | STEWGOT |
| SKRUU92 | SLOLM4O | SMDBMV | SNAFOO | SNAFU62 | SNIPER1 | SNIPER62 | SOB3RAF | SPADE13 | SQUIRTR | STFO |
| SKRUU93 | SLOMF | SMDCK | SNAFU0 | SNAFU63 | SNIPER10 | SNIPER63 | SOB4 | SPANKIT | SQZMBUT | STFU |
| SKRUU94 | SLOMFKA | SMDEMB | SNAFU10 | SNAFU64 | SNIPER11 | SNIPER64 | SOB5 | SPANKME | SR00 | STFU05 |
| SKRUU95 | SLONG | SMDFTB | SNAFU11 | SNAFU65 | SNIPER12 | SNIPER65 | SOB6 | SPANKNU | SRA0 | STFU127 |
| SKRUU96 | SLOOOAF | SMDFTBB | SNAFU12 | SNAFU66 | SNIPER13 | SNIPER66 | SOB7 | SPANKU | SRCSTIC | STFU2 |
| SKRUU97 | SLOOT | SMDH | SNAFU13 | SNAFU67 | SNIPER14 | SNIPER67 | SOB8 | SPANKYU | SREKCUF | STFU54 |
| SKRUU98 | SLOOWAF | SMDHLOL | SNAFU14 | SNAFU68 | SNIPER15 | SNIPER68 | SOB9 | SPARKIT | SRLKLLR | STFUBAN |
| SKRUU99 | SLOTPL | SMDHOE | SNAFU15 | SNAFU69 | SNIPER16 | SNIPER69 | SOBERAF | SPARR0W | SRLKLR | STFUBSH |
| SKRWBLU | SLOTURD | SMDLOL | SNAFU16 | SNAFU7 | SNIPER17 | SNIPER7 | SOBERMF | SPDABIA | SRTAMF | STFUDRV |
| SKRWED | SLOWA5F | SMDMF | SNAFU17 | SNAFU70 | SNIPER18 | SNIPER70 | SOBERR | SPDBTCH | SRTBIHH | STFUEPA |
| SKUNT | SLOWAF | SMDYURR | SNAFU18 | SNAFU71 | SNIPER19 | SNIPER71 | SOBRAF | SPDWEED | SRTKLR | STFUFO |
| SKYJAKD | SLOWAFF | SMEGMA | SNAFU19 | SNAFU72 | SNIPER2 | SNIPER72 | SOBSTRK | SPFZER0 | SRUPU | STFUKRN |
| SL00 | SLOWASF | SMFH | SNAFU20 | SNAFU73 | SNIPER20 | SNIPER73 | SOCR00 | SPHNKTR | SRYNOFX | STFUNUB |
| SL4VE2 | SLOWASH | SMFJ | SNAFU21 | SNAFU74 | SNIPER21 | SNIPER74 | SOD4NK | SPIC | SS0 | STFUOK |
| SL4YER | SLOWAZF | SMFK | SNAFU22 | SNAFU75 | SNIPER22 | SNIPER75 | SODITT | SPICK | SSA1 | STFUP |
| SLANGIN | SLOWFFR | SMFL | SNAFU23 | SNAFU76 | SNIPER23 | SNIPER76 | SOF3TCH | SPICOLI | SSABMUD | STFUP1Z |
| SLANTI | SLOWFK | SMFROSE | SNAFU24 | SNAFU77 | SNIPER24 | SNIPER77 | SOFAB | SPICY69 | SSADAB | STFUPLS |
| SLAP | SLOWFK7 | SMHPMKN | SNAFU25 | SNAFU78 | SNIPER25 | SNIPER78 | SOFACUE | SPIIK | SSADDAB | STFUPLZ |
| SLAPAHO | SLOWFK8 | SMILF | SNAFU26 | SNAFU79 | SNIPER26 | SNIPER79 | SOFAKG1 | SPIK | SSAKCAJ | STFUR |
| SLASHR | SLOWHO | SMK5SHT | SNAFU27 | SNAFU8 | SNIPER27 | SNIPER8 | SOFAKG2 | SPIN0NE | SSAKCIK | STFUUM |
| SLAUTR | SLOWHOE | SMK5XXX | SNAFU28 | SNAFU80 | SNIPER28 | SNIPER80 | SOFAKG3 | SPKYBCH | SSALUAH | STIFFY |
| SLAVE | SLOWMF | SMKN420 | SNAFU29 | SNAFU81 | SNIPER29 | SNIPER81 | SOFAKG4 | SPKYBIH | SSATAE | STIFFY1 |
| SLAVE1 | SLOWPOS | SMLLPP | SNAFU2U | SNAFU82 | SNIPER3 | SNIPER82 | SOFAKG5 | SPLDBCH | SSATAEI | STIFTW |
| SLAVE10 | SLOWWAF | SMLPIPI | SNAFU3 | SNAFU83 | SNIPER30 | SNIPER83 | SOFAKG6 | SPLDBTC | SSBADA | STILMAO |
| SLAVE2 | SLP2NDS | SMLPP | SNAFU30 | SNAFU84 | SNIPER31 | SNIPER84 | SOFAKG7 | SPLOOSH | SSBSTRD | STINKS |
| SLAVE3 | SLPAHO | SMLWNR | SNAFU31 | SNAFU85 | SNIPER32 | SNIPER85 | SOFAKG8 | SPNKER | SSCAMP | STIXXX |
| SLAVE4 | SLR3OO | SMOK1 | SNAFU32 | SNAFU86 | SNIPER33 | SNIPER86 | SOFAKG9 | SPNKME | SSDAGO | STKILR |
| SLAVE5 | SLTYB | SMOKEU | SNAFU33 | SNAFU87 | SNIPER34 | SNIPER87 | SOFJB | SPO0N | SSDGM5 | STLBORN |
| SLAVE6 | SLTYBCH | SMOKHOZ | SNAFU34 | SNAFU88 | SNIPER35 | SNIPER88 | SOFNBOS | SPOILAF | SSGMFO | STLKR |
| SLAVE7 | SLUF | SMOKMO4 | SNAFU35 | SNAFU89 | SNIPER36 | SNIPER89 | SOFNFST | SPOILDB | SSHATS | STLPMPN |
| SLAVE8 | SLUTBUS | SMOKSHT | SNAFU36 | SNAFU9 | SNIPER37 | SNIPER9 | SOFNL8 | SPOOBY | SSHO | STLRH8 |
| SLAVE9 | SLUTR | SMOLD | SNAFU37 | SNAFU90 | SNIPER38 | SNIPER90 | SOFOCU | SPOOK | SSHOL | STLRH8R |
| slayall | SLUTTY | SMOLLPP | SNAFU38 | SNAFU91 | SNIPER39 | SNIPER91 | SOFUBAR | SPOOK1 | SSKIKN | STLRSHO |
| SLAYTHM | SLUTZZZ | SMOLPP | SNAFU39 | SNAFU92 | SNIPER4 | SNIPER92 | SOHB | SPOOK15 | SSLUT | STLRSUQ |
| SLDAF | SLW4F | SMOOVAF | SNAFU40 | SNAFU93 | SNIPER40 | SNIPER93 | SOHIGHO | SPOOK2 | SSMANN | STNGKLR |
| SLEEZE | SLWAF | SMPP | SNAFU41 | SNAFU94 | SNIPER41 | SNIPER94 | SOHUNG | SPOOK3 | SSSSHHH | STNPMP |
| SLFUNF | SLWASF | SMPRFU | SNAFU42 | SNAFU95 | SNIPER42 | SNIPER95 | SOLGASM | SPOOK4 | SSWAFFN | STNZEED |
| SLIPDIX | SLWASFK | SMRTA55 | SNAFU43 | SNAFU96 | SNIPER43 | SNIPER96 | SOLIDAF | SPOOK5 | ST1NKY | STOCK4F |
| SLIPITN | SLWFA5 | SMRTAS | SNAFU44 | SNAFU97 | SNIPER44 | SNIPER97 | SOMBCH | SPOOK6 | ST2GOTS | STOCKAF |
| SLISH1 | SLWFK7 | SMRTASH | SNAFU45 | SNAFU98 | SNIPER45 | SNIPER98 | SOMBECH | SPOOK67 | STABDDY | STOCSUX |
| SLISH2 | SLWTURD | SMRTASP | SNAFU46 | SNAFU99 | SNIPER46 | SNIPER99 | SOMBTCH | SPOOK69 | stabvet | STOGOTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STOLNAF | STYHRD | SUPRBLS | T01DIU | TANG15 | TATAS38 | TATAS90 | THBG10 | THUG | TITEEE | TITS55 |
| STONZR1 | SU1CDAL | SUPWEEB | T0M | TANGETR | TATAS39 | TATAS91 | THE0SU | THUGBUG | TITEEZ | TITS6 |
| STOOGTS | SUACID | SURSH0T | T0MMIE | TANNUTZ | TATAS4 | TATAS92 | THEB1RD | THX2UMF | TITEZ | TITS7 |
| STOOPMF | SUCC | SURYAS | T0MMY | TAOSAF | TATAS40 | TATAS93 | THEBOOG | THXG0D | TITI13 | TITS8 |
| STORMIB | SUCCME | SUSFU | T0MMYG | TAPHOS1 | TATAS41 | TATAS94 | THEBTCH | THXHO | TITI3 | TITS9 |
| STPNSHT | SUCHMAU | SUVSSUK | T0PLESS | TAPHOS2 | TATAS42 | TATAS95 | THECOCK | THZXXX | TITII | TITSMCE |
| STR8BCH | SUCK1T | SUVSUCK | T0XIC | TAPHOS3 | TATAS43 | TATAS96 | THEDANK | TI3V0M | TITIS | TITSOAK |
| STR8OG | SUCKA | SUXBALZ | T0Y | TAPHOS4 | TATAS44 | TATAS97 | THEH0SS | TIABIA | TITIT | TITSOUT |
| STRIPPER | SUCKAAA | SUXS2BU | T0YY0DA | TAPHOS5 | TATAS45 | TATAS98 | THEHBIC | TIABIA1 | TITITIT | TITSS |
| STROK3N | SUCKASS | SUYRASS | T1DD13S | TAPHOS6 | TATAS46 | TATAS99 | THEHNIC | TIABIA2 | TITMAN | TITTAYS |
| STROKAT | SUCKKA | SVGBTCH | T1DD33Z | TAPHOS7 | TATAS47 | TATZHOE | THEISH | TIABIA3 | TITPINK | TITTE |
| STROKD1 | SUCKME | SVTATAS | T1DSUX | TAPHOS8 | TATAS48 | TAWUNDA | THEJEWK | TIABIA4 | TITS | TITTECH |
| STROKED | SUCKMI | SWALLA | T1H2HO | TAPHOS9 | TATAS49 | TAXEVSN | THEMF | TIABIA5 | TITS08 | TITTI |
| STROKEM | SUCKMYV | SWAMPAZ | T1H2TA3 | TAPNHOS | TATAS5 | TAXIH8R | THEMFCK | TIABIA6 | TITS10 | TITTIE |
| STROKEN | SUCKOFF | SWAMPYIB | T1H2WA | TARBAB1 | TATAS50 | TBAG | THEMOFO | TIABIA7 | TITS11 | TITTIES |
| STROKIN | SUCKR | SWEEETB | T1KCUS | TARBAB2 | TATAS51 | TBAG4U | THENIP | TIABIA8 | TITS12 | TITTITI |
| STROKIT | SUCKS | SWEETAF | T1NKFB | TARBAB3 | TATAS52 | TBAG87 | THENUTZ | TIABIA9 | TITS13 | TITTS |
| STROKM3 | SUCME | SWEETBJ | T1NYPP | TARBAB4 | TATAS53 | TBAGD | THESHHH | TIDDIES | TITS14 | TITTT |
| STROKME | SUCOF13 | SWIFFMK | T1O1CC | TARBAB5 | TATAS54 | TBAGG | THESHIT | TIDDIEZ | TITS15 | TITTY |
| STROKON | SUCZKA | SWMNKD | T1R3DAF | TARBAB6 | TATAS55 | TBAGGD | THESHIZ | TIDDYS | TITS16 | TITYLVR |
| STRONZA | SUFTUN | SWMP4SS | T1T5UP | TARBAB7 | TATAS56 | TBAGGER | THESHT | TIEMEUP | TITS17 | TITZ |
| STRONZO | SUGMA | SWOLEAF | T1TAYS | TARBAB8 | TATAS57 | TBAGGIN | THESHYT | TIFU | TITS18 | TJ00 |
| STRPTSE | SUGMAPP | SWOLEPP | T1TJOAK | TARBAB9 | TATAS58 | TBAGGN | THETISM | TIGHT | TITS19 | TJ31TCH |
| STRUM | SUGRBUT | SWTMEAT | T1TS04K | TARBABY | TATAS59 | TBAGGNU | THETURD | TIGSUX | TITS2 | TJB1TCH |
| STTDB | SUGRMLF | SX4GAS | T1TSOAK | TARFU | TATAS6 | TBAGIT | THEWOP | TIH2HA | TITS20 | TK4OSU |
| STTDB19 | SUICDL1 | SXM1LUV | T1TSOK | TATA5 | TATAS60 | TBAGNU | THICAF | TIH2HO | TITS21 | TKDASHT |
| STTDB9 | SUICDL2 | SXRASM | T1TSUP | TATAS | TATAS61 | TBAGNYU | THICBIH | TIH2O | TITS22 | TKILLA |
| STUGAT | SUICDL3 | SXRULES | T1TT1ES | TATAS1 | TATAS62 | TBAGR | THICCAF | TIH2TA3 | TITS23 | TKS0 |
| STUGATS | SUICDL4 | SXTOY | T1TTIES | TATAS10 | TATAS63 | TBAGZ | THICCCK | TIH2TOH | TITS24 | TKSNOBS |
| STUGATZ | SUICDL5 | SXTY9 | T1TTS | TATAS11 | TATAS64 | TBHBFU | THICKAF | TIH5HO | TITS25 | TKYKLR |
| STUGOT | SUICDL6 | SXXXY | T1TTY | TATAS12 | TATAS65 | TBONE69 | THICKAS | TIH5TA3 | TITS26 | TKYKLR1 |
| STUGOT1 | SUICDL7 | SXXXZ | T3ABG | TATAS13 | TATAS66 | TBONER | THICKKK | TIHS6 | TITS27 | TKYKLR2 |
| STUGOT2 | SUICDL8 | SXY8ICH | T3HR1C3 | TATAS14 | TATAS67 | TBULL69 | THIEF | TIHSHHO | TITS28 | TKYKLR3 |
| STUGOT3 | SUICDL9 | SXY8TCH | T3HW1N | TATAS15 | TATAS68 | TCBCH | THIQAF | TIHSHO | TITS29 | TKYKLR4 |
| STUGOT4 | SUICID3 | SXYAF | T3LFG23 | TATAS16 | TATAS69 | TCHPLZ | THKA55 | TIHSO | TITS3 | TKYKLR5 |
| STUGOT5 | SUICIDE | SXYAS | T4C8001 | TATAS17 | TATAS7 | TCMF | THNIC | TIHSOH | TITS30 | TKYKLR6 |
| STUGOT6 | SUK1 | SXYBICH | T4C8002 | TATAS18 | TATAS70 | TDIFTW | THORBFE | TIHSON | TITS31 | TKYKLR7 |
| STUGOT7 | SUK1T | SXYBTCH | T4C8003 | TATAS19 | TATAS71 | TEABAG | THOT | TIHSTAE | TITS32 | TKYKLR8 |
| STUGOT8 | SUKA | SXYMF | T8RTHOT | TATAS2 | TATAS72 | TEAMAF | THOTBOX | TIHSWA | TITS33 | TKYKLR9 |
| STUGOT9 | SUKABAG | SXYMF41 | TA00 | TATAS20 | TATAS73 | TEE0 | THOTBUS | TIHZTA3 | TITS34 | TL00 |
| STUGOTS | SUKITEZ | SXYMILF | TA92FFR | TATAS21 | TATAS74 | TEEBAG | THOTROD | TIHZTOH | TITS35 | TLLJL |
| STUGOTZ | SUKM3 | SXYNIKI | TABASK0 | TATAS22 | TATAS75 | TERMN8U | THOTS | TIKCUF | TITS36 | TME2FSU |
| STUGOZZ | SUKME | SXYNKRS | TACO69 | TATAS23 | TATAS76 | TEST80 | THOTTY | TIKCUS | TITS37 | TMFB |
| STUGTS | SUKMYD | SYBAU | TACOBOY | TATAS24 | TATAS77 | TEXAS2F | THR0BRD | TIKUF | TITS38 | TMFGREG |
| STUGTZ | SUKTDRY | SYBAU12 | TACOWAP | TATAS25 | TATAS78 | TF06 | THRILHO | TIMB0 | TITS39 | TMFH |
| STUHFUU | SUMBEE | SYCHO | TAENAMO | TATAS26 | TATAS79 | TFFR23 | THRSTYB | TINYAF | TITS4 | TMFJ |
| STUKATS | SUMBTCH | SYCHO6 | TAH22A | TATAS27 | TATAS8 | TFLNPMP | THS1SBS | TINYAF1 | TITS40 | TMFMC |
| STUKATZ | SUMMAR | SYCMO | TAKA420 | TATAS28 | TATAS80 | TFOMW | THSBICH | TINYDIK | TITS41 | TMFNH |
| STUKOTS | SUMNUTS | SYDEB | TAKA69 | TATAS29 | TATAS81 | TFTSKS | THSBTCH | TINYDK | TITS42 | TMFR1G |
| STUPID1 | SUMSUK | SYKOT1K | TAKI0 | TATAS3 | TATAS82 | TFWO | THSHTBX | TINYPP | TITS43 | TMFS500 |
| STUPID3 | SUPBCHS | SYKOTIC | TAKSH17 | TATAS30 | TATAS83 | TH1NK | THSISBS | TIPIDUS | TITS44 | TMGDM |
| STUPID4 | SUPERHO | SYLWB | TAKUBIH | TATAS31 | TATAS84 | TH3TURD | THT1MF | TIREDAF | TITS45 | TMSNSHT |
| STUPID5 | SUPERPP | SZEMTRS | TALIBAN | TATAS32 | TATAS85 | THADONG | THTBIH | TIT | TITS46 | TN45KLM |
| STUPID6 | SUPFAKA | SZMATRS | TALLHOE | TATAS33 | TATAS86 | THASHIZ | THTBISH | TIT50AK | TITS47 | TNA |
| STUPID7 | SUPFU | SZMTTRS | TAMFFR | TATAS34 | TATAS87 | THASHT | THTBTCH | TITAS | TITS48 | TNA4ME2 |
| STUPID8 | SUPINYA | T00FAST | TAMPNS | TATAS35 | TATAS88 | THATBIH | THTHNKY | TITASPT | TITS49 | TNAB2 |
| STUPID9 | SUPPIMP | T00L | TAMPONS | TATAS36 | TATAS89 | THATHO | THTNGGA | TITAYE | TITS5 | TNIZZLE |
| STWGOTS | SUPRBCH | T00T | TAN0 | TATAS37 | TATAS9 | THATSBS | THTSLYR | TITAYS | TITS50 | TNKRT0Y |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TNSAF | TROJNXL | TTYOTE | U8SH1T | UASS144 | UASS197 | UASS249 | UASS300 | UASS353 | UASS405 | UASS458 |
| TNUC | TROLLIP | TTZOUT | UA1GAY | UASS145 | UASS198 | UASS25 | UASS301 | UASS354 | UASS406 | UASS459 |
| TNYDCK | TROLLOP | TTZUP | UAFNB | UASS146 | UASS199 | UASS250 | UASS302 | UASS355 | UASS407 | UASS46 |
| TOEUP | TRPLD | TUFCHIT | UAGAY | UASS147 | UASS2 | UASS251 | UASS303 | UASS356 | UASS408 | UASS460 |
| TOFNLO | TRUDAMU | TUGGIE | UAHHO | UASS148 | UASS20 | UASS252 | UASS304 | UASS357 | UASS409 | UASS461 |
| TOFNLOW | TRUEX2C | TULASHT | UAHO | UASS149 | UASS200 | UASS253 | UASS305 | UASS358 | UASS41 | UASS462 |
| TOFNSLO | TRUMPAF | TUNASUB | UALOSER | UASS15 | UASS201 | UASS254 | UASS306 | UASS359 | UASS410 | UASS463 |
| TOGEPOD | TRX1BMF | TUNT | UASS | UASS150 | UASS202 | UASS255 | UASS307 | UASS36 | UASS411 | UASS464 |
| TOGTFO | TRXXX | TURB80U | UASS1 | UASS151 | UASS203 | UASS256 | UASS308 | UASS360 | UASS412 | UASS465 |
| TOKER | TRYFNIT | TURBONR | UASS10 | UASS152 | UASS204 | UASS257 | UASS309 | UASS361 | UASS413 | UASS466 |
| TOMA55 | TRYMEHO | TURD | UASS100 | UASS153 | UASS205 | UASS258 | UASS31 | UASS362 | UASS414 | UASS467 |
| TOMMIED | TSAFO | TURD1 | UASS101 | UASS154 | UASS206 | UASS259 | UASS310 | UASS363 | UASS415 | UASS468 |
| TONIBAB | TSAR0X | TURDBRD | UASS102 | UASS155 | UASS207 | UASS26 | UASS311 | UASS364 | UASS416 | UASS469 |
| TONIO00 | TSB17 | TURDPRO | UASS103 | UASS156 | UASS208 | UASS260 | UASS312 | UASS365 | UASS417 | UASS47 |
| TOOBZ2P | TSNAS | TURKHTR | UASS104 | UASS157 | UASS209 | UASS261 | UASS313 | UASS366 | UASS418 | UASS470 |
| TOOCHIE | TTBAR | TUSH | UASS105 | UASS158 | UASS21 | UASS262 | UASS314 | UASS367 | UASS419 | UASS471 |
| TOONIGA | TTCOACH | TUTT420 | UASS106 | UASS159 | UASS210 | UASS263 | UASS315 | UASS368 | UASS42 | UASS472 |
| TOP4BTM | TTCUCA | TV00SV | UASS107 | UASS16 | UASS211 | UASS264 | UASS316 | UASS369 | UASS420 | UASS473 |
| TOPWOP | TTDEMO | TWAAT | UASS108 | UASS160 | UASS212 | UASS265 | UASS317 | UASS37 | UASS421 | UASS474 |
| TOWHO | TTDLAGG | TWANK | UASS109 | UASS161 | UASS213 | UASS266 | UASS318 | UASS370 | UASS422 | UASS475 |
| TOWHO3 | TTDREAM | TWAT | UASS11 | UASS162 | UASS214 | UASS267 | UASS319 | UASS371 | UASS423 | UASS476 |
| TOWSHZL | TTFAN | TWATTRO | UASS110 | UASS163 | UASS215 | UASS268 | UASS32 | UASS372 | UASS424 | UASS477 |
| TOXICAF | TTFNMF | TWATTS | UASS111 | UASS164 | UASS216 | UASS269 | UASS320 | UASS373 | UASS425 | UASS478 |
| TOYHOE | TTFNMF1 | TWATWFL | UASS112 | UASS165 | UASS217 | UASS27 | UASS321 | UASS374 | UASS426 | UASS479 |
| TOYPIMP | TTFNMF2 | TWEETAZ | UASS113 | UASS166 | UASS218 | UASS270 | UASS322 | UASS375 | UASS427 | UASS48 |
| TPLS07 | TTFNMF3 | TWIN00 | UASS114 | UASS167 | UASS219 | UASS271 | UASS323 | UASS376 | UASS428 | UASS480 |
| TPLS1 | TTFNMF4 | TWK0 | UASS115 | UASS168 | UASS22 | UASS272 | UASS324 | UASS377 | UASS429 | UASS481 |
| TPLS2 | TTFNMF5 | TWNTRB0 | UASS116 | UASS169 | UASS220 | UASS273 | UASS325 | UASS378 | UASS43 | UASS482 |
| TPLS3 | TTFNMF6 | TWST1D | UASS117 | UASS17 | UASS221 | UASS274 | UASS326 | UASS379 | UASS430 | UASS483 |
| TPLS4 | TTFNMF7 | TWSTDAF | UASS118 | UASS170 | UASS222 | UASS275 | UASS327 | UASS38 | UASS431 | UASS484 |
| TPLS5 | TTFNMF8 | TWTWFFL | UASS119 | UASS171 | UASS223 | UASS276 | UASS328 | UASS380 | UASS432 | UASS485 |
| TPLS6 | TTFNMF9 | TWTWFL | UASS12 | UASS172 | UASS224 | UASS277 | UASS329 | UASS381 | UASS433 | UASS486 |
| TPLS7 | TTGIRL | TWTWFL1 | UASS120 | UASS173 | UASS225 | UASS278 | UASS33 | UASS382 | UASS434 | UASS487 |
| TPLS8 | TTGIRL1 | TXBCH1 | UASS121 | UASS174 | UASS226 | UASS279 | UASS330 | UASS383 | UASS435 | UASS488 |
| TPLS9 | TTGIRL2 | TXNAF | UASS122 | UASS175 | UASS227 | UASS28 | UASS331 | UASS384 | UASS436 | UASS489 |
| TQYLR | TTGIRL3 | TXREDNK | UASS123 | UASS176 | UASS228 | UASS280 | UASS332 | UASS385 | UASS437 | UASS49 |
| TR4NNY | TTGIRL4 | TY00 | UASS124 | UASS177 | UASS229 | UASS281 | UASS333 | UASS386 | UASS438 | UASS490 |
| TRAKASS | TTGIRL5 | TYHRUP | UASS125 | UASS178 | UASS23 | UASS282 | UASS334 | UASS387 | UASS439 | UASS491 |
| TRANSAF | TTGIRL6 | TYM4RUG | UASS126 | UASS179 | UASS230 | UASS283 | UASS335 | UASS388 | UASS44 | UASS492 |
| TRAPWGN | TTGIRL7 | TYP3SHI | UASS127 | UASS18 | UASS231 | UASS284 | UASS336 | UASS389 | UASS440 | UASS493 |
| TRAVL0N | TTGIRL8 | TYP3SHT | UASS128 | UASS180 | UASS232 | UASS285 | UASS337 | UASS39 | UASS441 | UASS494 |
| TRAXXX | TTGIRL9 | TYPER69 | UASS129 | UASS181 | UASS233 | UASS286 | UASS338 | UASS390 | UASS442 | UASS495 |
| TRAXXXI | TTLVR2 | TYPESHI | UASS13 | UASS182 | UASS234 | UASS287 | UASS339 | UASS391 | UASS443 | UASS496 |
| TRAXXXY | TTMAN | TYPESHT | UASS130 | UASS183 | UASS235 | UASS288 | UASS34 | UASS392 | UASS444 | UASS497 |
| TREXAF | TTMD1 | TYPSHH | UASS131 | UASS184 | UASS236 | UASS289 | UASS340 | UASS393 | UASS445 | UASS498 |
| TREY69 | TTMILK | TYPSHII | UASS132 | UASS185 | UASS237 | UASS29 | UASS341 | UASS394 | UASS446 | UASS499 |
| TRILLAF | TTPI314 | TYPSHT | UASS133 | UASS186 | UASS238 | UASS290 | UASS342 | UASS395 | UASS447 | UASS5 |
| TRIPLEX | TTSHAKR | TYR0NE | UASS134 | UASS187 | UASS239 | UASS291 | UASS343 | UASS396 | UASS448 | UASS50 |
| TRKKK | TTSNASS | TYREDAF | UASS135 | UASS188 | UASS24 | UASS292 | UASS344 | UASS397 | UASS449 | UASS500 |
| TRKNBLS | TTSTAT | TYTERAZ | UASS136 | UASS189 | UASS240 | UASS293 | UASS345 | UASS398 | UASS45 | UASS501 |
| TRKNUTZ | TTTIME | TYURDAF | UASS137 | UASS19 | UASS241 | UASS294 | UASS346 | UASS399 | UASS450 | UASS502 |
| TRKSHT | TTTKA | TYUUP | UASS138 | UASS190 | UASS242 | UASS295 | UASS347 | UASS4 | UASS451 | UASS503 |
| TRKYHTR | TTTWSTA | TZFITAF | UASS139 | UASS191 | UASS243 | UASS296 | UASS348 | UASS40 | UASS452 | UASS504 |
| TRMN8U | TTUNFU | TZMFYUP | UASS14 | UASS192 | UASS244 | UASS297 | UASS349 | UASS400 | UASS453 | UASS505 |
| TRMN8UU | TTUNSUX | U18YET | UASS140 | UASS193 | UASS245 | UASS298 | UASS35 | UASS401 | UASS454 | UASS506 |
| TRMPFJB | TTURB0Z | U2MOFO | UASS141 | UASS194 | UASS246 | UASS299 | UASS350 | UASS402 | UASS455 | UASS507 |
| TRN2KIL | TTYBNCR | U3ATM3 | UASS142 | UASS195 | UASS247 | UASS3 | UASS351 | UASS403 | UASS456 | UASS508 |
| TRNM3ON | ttycty | U8NTSHT | UASS143 | UASS196 | UASS248 | UASS30 | UASS352 | UASS404 | UASS457 | UASS509 |

```
UASS51    UASS562   UASS614   UASS667   UASS719   UASS771   UASS823   UASS876   UASS928   UASS980   UDOU4ME
UASS510   UASS563   UASS615   UASS668   UASS72    UASS772   UASS824   UASS877   UASS929   UASS981   UDSL00
UASS511   UASS564   UASS616   UASS669   UASS720   UASS773   UASS825   UASS878   UASS93    UASS982   UDTF
UASS512   UASS565   UASS617   UASS67    UASS721   UASS774   UASS826   UASS879   UASS930   UASS983   UDUMB
UASS513   UASS566   UASS618   UASS670   UASS722   UASS775   UASS827   UASS88    UASS931   UASS984   UEABOD
UASS514   UASS567   UASS619   UASS671   UASS723   UASS776   UASS828   UASS880   UASS932   UASS985   UEEDIOT
UASS515   UASS568   UASS62    UASS672   UASS724   UASS777   UASS829   UASS881   UASS933   UASS986   UETAHI
UASS516   UASS569   UASS620   UASS673   UASS725   UASS778   UASS83    UASS882   UASS934   UASS987   UF7UIO
UASS517   UASS57    UASS621   UASS674   UASS726   UASS779   UASS830   UASS883   UASS935   UASS988   UFAAFO
UASS518   UASS570   UASS622   UASS675   UASS727   UASS78    UASS831   UASS884   UASS936   UASS989   UFAFO
UASS519   UASS571   UASS623   UASS676   UASS728   UASS780   UASS832   UASS885   UASS937   UASS99    UFAFOOK
UASS52    UASS572   UASS624   UASS677   UASS729   UASS781   UASS833   UASS886   UASS938   UASS990   UFAUFO
UASS520   UASS573   UASS625   UASS678   UASS73    UASS782   UASS834   UASS887   UASS939   UASS991   UFFDA55
UASS521   UASS574   UASS626   UASS679   UASS730   UASS783   UASS835   UASS888   UASS94    UASS992   UFITFO
UASS522   UASS575   UASS627   UASS68    UASS731   UASS784   UASS836   UASS889   UASS940   UASS993   UFNLVME
UASS523   UASS576   UASS628   UASS680   UASS732   UASS785   UASS837   UASS89    UASS941   UASS994   UFNW1SH
UASS524   UASS577   UASS629   UASS681   UASS733   UASS786   UASS838   UASS890   UASS942   UASS995   UFNWISH
UASS525   UASS578   UASS63    UASS682   UASS734   UASS787   UASS839   UASS891   UASS943   UASS996   UFNWSH
UASS526   UASS579   UASS630   UASS683   UASS735   UASS788   UASS84    UASS892   UASS944   UASS997   UFOXXX
UASS527   UASS58    UASS631   UASS684   UASS736   UASS789   UASS840   UASS893   UASS945   UASS998   UFTW2
UASS528   UASS580   UASS632   UASS685   UASS737   UASS79    UASS841   UASS894   UASS946   UASS999   UFUC
UASS529   UASS581   UASS633   UASS686   UASS738   UASS790   UASS842   UASS895   UASS947   UASSOUL   UFUC2
UASS53    UASS582   UASS634   UASS687   UASS739   UASS791   UASS843   UASS896   UASS948   UB18YET   UFUCK
UASS530   UASS583   UASS635   UASS688   UASS74    UASS792   UASS844   UASS897   UASS949   UB69      UFUCK2
UASS531   UASS584   UASS636   UASS689   UASS740   UASS793   UASS845   UASS898   UASS95    UB6IB9    UFUK
UASS532   UASS585   UASS637   UASS69    UASS741   UASS794   UASS846   UASS899   UASS950   UB6ILB9   UFUK2
UASS533   UASS586   UASS638   UASS690   UASS742   UASS795   UASS847   UASS9     UASS951   UB9IB6    UFUKD
UASS534   UASS587   UASS639   UASS691   UASS743   UASS796   UASS848   UASS90    UASS952   UBA36C    UG0
UASS535   UASS588   UASS64    UASS692   UASS744   UASS797   UASS849   UASS900   UASS953   UBEH8N    UGHFML
UASS536   UASS589   UASS640   UASS693   UASS745   UASS798   UASS85    UASS901   UASS954   UBH8NME   UGMFU
UASS537   UASS59    UASS641   UASS694   UASS746   UASS799   UASS850   UASS902   UASS955   UBIABIA   UGMFU1
UASS538   UASS590   UASS642   UASS695   UASS747   UASS8     UASS851   UASS903   UASS956   UBIC1     UGVHD
UASS539   UASS591   UASS643   UASS696   UASS748   UASS80    UASS852   UASS904   UASS957   UBIC2     UGVHD2
UASS54    UASS592   UASS644   UASS697   UASS749   UASS800   UASS853   UASS905   UASS958   UBIC3     UH0
UASS540   UASS593   UASS645   UASS698   UASS75    UASS801   UASS854   UASS906   UASS959   UBITCH    UH8ME2
UASS541   UASS594   UASS646   UASS699   UASS750   UASS802   UASS855   UASS907   UASS96    UBITEME   UH8RUNV
UASS542   UASS595   UASS647   UASS7     UASS751   UASS803   UASS856   UASS908   UASS960   UBLAZIN   UH8TERS
UASS543   UASS596   UASS648   UASS70    UASS752   UASS804   UASS857   UASS909   UASS961   UBTFUC2   UHA8ME2
UASS544   UASS597   UASS649   UASS700   UASS753   UASS805   UASS858   UASS91    UASS962   UBTFUK2   UHARDON
UASS545   UASS598   UASS65    UASS701   UASS754   UASS806   UASS859   UASS910   UASS963   UBYTE     UHEAUX
UASS546   UASS599   UASS650   UASS702   UASS755   UASS807   UASS86    UASS911   UASS964   UCANGFY   UHHHSON
UASS547   UASS6     UASS651   UASS703   UASS756   UASS808   UASS860   UASS912   UASS965   UCAPIMP   UHWTF
UASS548   UASS60    UASS652   UASS704   UASS757   UASS809   UASS861   UASS913   UASS966   UCCACA    UID0
UASS549   UASS600   UASS653   UASS705   UASS758   UASS81    UASS862   UASS914   UASS967   UCKEEP    UIDJIT
UASS55    UASS601   UASS654   UASS706   UASS759   UASS810   UASS863   UASS915   UASS968   UCKFAY    UINME
UASS550   UASS602   UASS655   UASS707   UASS76    UASS811   UASS864   UASS916   UASS969   UCKFU     UINME1
UASS551   UASS603   UASS656   UASS708   UASS760   UASS812   UASS865   UASS917   UASS97    UCKIT     UINME2
UASS552   UASS604   UASS657   UASS709   UASS761   UASS813   UASS866   UASS918   UASS970   UCKME     UINME3
UASS553   UASS605   UASS658   UASS71    UASS762   UASS814   UASS867   UASS919   UASS971   UCKOFF    UINME4
UASS554   UASS606   UASS659   UASS710   UASS763   UASS815   UASS868   UASS92    UASS972   UCRAZYB   UINME5
UASS555   UASS607   UASS66    UASS711   UASS764   UASS816   UASS869   UASS920   UASS973   UCUM      UINME6
UASS556   UASS608   UASS660   UASS712   UASS765   UASS817   UASS87    UASS921   UASS974   UCUM2     UINME7
UASS557   UASS609   UASS661   UASS713   UASS766   UASS818   UASS870   UASS922   UASS975   UCUMN     UINME8
UASS558   UASS61    UASS662   UASS714   UASS767   UASS819   UASS871   UASS923   UASS976   UDFKM     UINME9
UASS559   UASS610   UASS663   UASS715   UASS768   UASS82    UASS872   UASS924   UASS977   UDHITIT   UKAF
UASS56    UASS611   UASS664   UASS716   UASS769   UASS820   UASS873   UASS925   UASS978   UDIPPY    UKCUF
UASS560   UASS612   UASS665   UASS717   UASS77    UASS821   UASS874   UASS926   UASS979   UDONKEY   UKCUFA
UASS561   UASS613   UASS666   UASS718   UASS770   UASS822   UASS875   UASS927   UASS98    UDOU2     UKCUFHA
```

```
UKCUFOY  UONME4   URMYBIH  VAGLOVr  VR000MM  WAIF22  WAJB29  WANKAH   WAPS20  WARF24  WBWH23
UKFAY    UONME5   URN8ONU  VAGWAGN  VR000OM  WAIF23  WAJB3   WANKER   WAPS21  WARF25  WBWH24
UKILLME  UONME6   UROTRAS  VAGWGN   VRR000M  WAIF24  WAJB30  WANKERS  WAPS22  WARF26  WBWH25
UKK4KE   UONME7   UROTRSH  VAJJNP   VSSMVN   WAIF25  WAJB31  WANKIN   WAPS23  WARF27  WBWH26
UKKAK3   UONME8   URPHUKD  VALCH00  VTARD    WAIF26  WAJB32  WANKN    WAPS24  WARF28  WBWH27
UKKAKE   UONME9   URPOSTL  VALCHOO  VTECAF   WAIF27  WAJB33  WANKR    WAPS25  WARF29  WBWH28
UKRAZY2  UOYKCUF  URSLOAF  VALNTN0  VTECHO   WAIF28  WAJB34  WANKSTA  WAPS26  WARF3   WBWH29
UKROP    UOYKUF   URUGLEE  VANGINA  VTNT     WAIF29  WAJB35  WANNA69  WAPS27  WARF30  WBWH3
UKS2BU   UPIG     USA0     VANH0RN  VULVA    WAIF3   WAJB36  WANTSOM  WAPS28  WARF31  WBWH30
UKUF     UPINHER  USA1FJB  VANSANT  VWMAFIA  WAIF30  WAJB37  WANTSOME WAPS29  WARF32  WBWH31
ULTRAAF  UPINNU   USAFAFO  VATAFUK  VWMOFO   WAIF31  WAJB38  WAOM     WAPS3   WARF33  WBWH32
ULYGHOS  UPINU    USAFJB   VATTGRL  VXXXN    WAIF32  WAJB39  WAOM1    WAPS30  WARF34  WBWH33
UM01ST   UPINYA   USAFYEA  VBISHDO  VYXXX    WAIF33  WAJB4   WAOM10   WAPS31  WARF35  WBWH34
UM5UX    UPINYOU  USAMFR   VBR8R    VZNUTZ   WAIF34  WAJB40  WAOM11   WAPS32  WARF36  WBWH35
UMADHO3  UPLZRME  USEPRN   VCTMZR1  VZWSUX   WAIF35  WAJB41  WAOM12   WAPS33  WARF37  WBWH36
UMADOME  UPNU     USKIXA   VDWHIZ   W000T    WAIF36  WAJB42  WAOM13   WAPS34  WARF38  WBWH37
UMBLOO   UPNYA    USLOAF   VEGANAF  W00DRAT  WAIF37  WAJB43  WAOM14   WAPS35  WARF39  WBWH38
UMBLOZ   UPNYOU   USLOFKR  VEH9     W00F     WAIF38  WAJB44  WAOM15   WAPS36  WARF4   WBWH39
UMBLWS   UPSYCHO  USLOWAF  VERGAAA  W00KIE   WAIF39  WAJB45  WAOM16   WAPS37  WARF40  WBWH4
UMBYTS   UPTHERA  USMC00   VERSUCH  W00T     WAIF4   WAJB46  WAOM17   WAPS38  WARF41  WBWH40
UMFKNRT  UPU      USNCP0   VERTIG0  W0L1WY8  WAIF40  WAJB47  WAOM18   WAPS39  WARF42  WBWH41
UMFWILD  UPURASS  USOBIMN  VETGASM  W0Z      WAIF41  WAJB48  WAOM19   WAPS4   WARF43  WBWH42
UMH8ER   UPURS    USTFU    VETKILA  W31N3RZ  WAIF42  WAJB49  WAOM2    WAPS40  WARF44  WBWH43
UMH8R    UPUSZ    USTURDS  VETKILR  W33WEE   WAIF43  WAJB5   WAOM20   WAPS41  WARF45  WBWH44
UMHATER  UPYARIS  USUK05   VETKLR   W3TDRMZ  WAIF44  WAJB50  WAOM21   WAPS42  WARF46  WBWH45
UMHER81  UPYERS   USUK1    VETTE00  W3TTO    WAIF45  WAJB6   WAOM22   WAPS43  WARF47  WBWH46
UMHER82  UPYOARS  USUKGAS  VETTKLR  W3TW3T   WAIF46  WAJB7   WAOM23   WAPS44  WARF48  WBWH47
UMHER83  UPYOURS  UTEATR   VEZNUTZ  W3TY3T   WAIF47  WAJB8   WAOM24   WAPS45  WARF49  WBWH48
UMHER84  UPYOURZ  UTHOT    VFNCULO  W3TYET   WAIF48  WAJB9   WAOM25   WAPS46  WARF5   WBWH49
UMHER85  UPYRKLT  UTIGAF   VGINA    W4NK3R   WAIF49  WAKN    WAOM3    WAPS47  WARF50  WBWH5
UMHER86  UPYRS    UTTS     VGLANTE  W4NKER   WAIF5   WAKN1   WAOM4    WAPS48  WARF6   WBWH50
UMHER87  UPYRZ    UTXV0SU  VGNA     W5MFP    WAIF50  WAKN10  WAOM5    WAPS49  WARF7   WBWH6
UMHER88  UPYURZ   UUPMEDN  VIADO    W80SU    WAIF6   WAKN11  WAOM6    WAPS5   WARF8   WBWH7
UMHER89  UQAHBA   UWANKA   VIAGR    W80T0    WAIF7   WAKN12  WAOM7    WAPS50  WARF9   WBWH8
UMMING   UR12MF   UWANKER  VIAGRA   W8B0X    WAIF8   WAKN13  WAOM8    WAPS6   WARGASM WBWH9
UMSCKS   UR2FAT   UWANKR   VIB3R8R  W8UHO    WAIF9   WAKN14  WAOM9    WAPS7   WARNR1  WBWR
UMSKS    UR4PLAY  UWANTB   VIB8R    WAABHH   WAJB    WAKN15  WAP      WAPS8   WATHFK  WBWR10
UMSTNX   UR8D6D   UWDLUZ   VIBER8R  WAANKER  WAJB1   WAKN16  WAP4ME   WAPS9   WATNASS WBWR11
UMSUCS   URACUCK  UWET     VIBR8ER  WAC1DUK  WAJB10  WAKN17  WAPBOX   WAPSHHH WATNAZZ WBWR12
UMSUKS   URADAB   UWETYET  VIBR8R   WACKEM   WAJB11  WAKN18  WAPLVR   WAPWGN  WATTDAF WBWR13
UMSUXS   URADAG   UWNNA69  VICKHUM  WADAFUQ  WAJB12  WAKN19  WAPM8KR  WARDAF  WATTTF  WBWR14
UNABMBR  URADORK  UZAH03   VIDAMF   WAFNWA   WAJB13  WAKN2   WAPONLY  WARF    WAXDATA WBWR15
UNABOM   URALUZR  UZAHOE   VILF     WAGNHO   WAJB14  WAKN20  WAPP     WARF1   WBWH    WBWR16
UNCFAFO  URAPOS   UZI4YOU  VINSWAP  WAIF     WAJB15  WAKN21  WAPPLAY  WARF10  WBWH1   WBWR17
UNFKNRL  URASOB   UZSAMBO  VIOLNTJ  WAIF1    WAJB16  WAKN22  WAPPP    WARF11  WBWH10  WBWR18
UNFUKR   URASOB2  V00M     VIPER03  WAIF10   WAJB17  WAKN23  WAPS     WARF12  WBWH11  WBWR19
UNPIMP   URAWENE  V1BER8R  VMTA331  WAIF11   WAJB18  WAKN24  WAPS1    WARF13  WBWH12  WBWR2
UNPIMPD  URDEAD   V3MTA3   VMTA332  WAIF12   WAJB19  WAKN25  WAPS10   WARF14  WBWH13  WBWR20
UNT      URDILF   V3RT1GO  VMTA333  WAIF13   WAJB2   WAKN3   WAPS11   WARF15  WBWH14  WBWR21
UNTS     URDUM    V8KLR    VMTA334  WAIF14   WAJB20  WAKN4   WAPS12   WARF16  WBWH15  WBWR22
UNTY     URFNCRZ  V8LMAO   VMTA335  WAIF15   WAJB21  WAKN5   WAPS13   WARF17  WBWH16  WBWR23
UO       URFNOUT  V8LMFAO  VMTA336  WAIF16   WAJB22  WAKN6   WAPS14   WARF18  WBWH17  WBWR24
UOFBS    URFNSLO  V8SSUK   VMTA337  WAIF17   WAJB23  WAKN7   WAPS15   WARF19  WBWH18  WBWR25
UOKOH8   URFUCT   VAFANGU  VMTA338  WAIF18   WAJB24  WAKN8   WAPS16   WARF2   WBWH19  WBWR26
UONME    URGAY    VAFFA    VMTA339  WAIF19   WAJB25  WAKN9   WAPS17   WARF20  WBWH2   WBWR27
UONME1   URGHEY   VAFUNGU  VOETSAK  WAIF2    WAJB26  WANA69  WAPS18   WARF21  WBWH20  WBWR28
UONME2   URINE    VAGINA   VOMNKUF  WAIF20   WAJB27  WANGHAF WAPS19   WARF22  WBWH21  WBWR29
UONME3   URMOMSV  VAGLIFE  VQLMAO   WAIF21   WAJB28  WANK    WAPS2    WARF23  WBWH22  WBWR3
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WBWR30 | WDCM15 | WDSJ2 | WEDI21 | WEKV18 | WETREAD | WFGA47 | WFOPN52 | WFOT14 | WFTK20 | WFXN29 |
| WBWR31 | WDCM16 | WDSJ20 | WEDI22 | WEKV19 | WETRIDE | WFGA48 | WFOPN53 | WFOT15 | WFTK21 | WFXN30 |
| WBWR32 | WDCM17 | WDSJ21 | WEDI23 | WEKV2 | WETSPOT | WFGA49 | WFOPN54 | WFOT16 | WFTK22 | WFXN31 |
| WBWR33 | WDCM18 | WDSJ22 | WEDI24 | WEKV20 | WETSU | WFGA5 | WFOPN55 | WFOT17 | WFTK23 | WFXN32 |
| WBWR34 | WDCM19 | WDSJ23 | WEDI25 | WEKV21 | WETTO | WFGA50 | WFOPN56 | WFOT18 | WFTK24 | WFXN33 |
| WBWR35 | WDCM2 | WDSJ24 | WEDI26 | WEKV22 | WETWET | WFGA6 | WFOPN57 | WFOT19 | WFTK25 | WFXN34 |
| WBWR36 | WDCM20 | WDSJ25 | WEDI27 | WEKV23 | WETYET | WFGA7 | WFOPN58 | WFOT2 | WFTK26 | WFXN35 |
| WBWR37 | WDCM21 | WDSJ26 | WEDI28 | WEKV24 | WETYET2 | WFGA8 | WFOPN59 | WFOT20 | WFTK27 | WFXN36 |
| WBWR38 | WDCM22 | WDSJ27 | WEDI29 | WEKV25 | WETYET3 | WFGA9 | WFOPN6 | WFOT21 | WFTK28 | WFXN37 |
| WBWR39 | WDCM23 | WDSJ28 | WEDI3 | WEKV26 | WETYET4 | WFLSTMP | WFOPN60 | WFOT22 | WFTK29 | WFXN38 |
| WBWR4 | WDCM24 | WDSJ29 | WEDI30 | WEKV27 | WETYET5 | WFOPN | WFOPN61 | WFOT23 | WFTK3 | WFXN39 |
| WBWR40 | WDCM25 | WDSJ3 | WEDI31 | WEKV28 | WETYET6 | WFOPN1 | WFOPN62 | WFOT24 | WFTK30 | WFXN40 |
| WBWR41 | WDCM26 | WDSJ30 | WEDI32 | WEKV29 | WETYET7 | WFOPN10 | WFOPN63 | WFOT25 | WFTK31 | WFXN41 |
| WBWR42 | WDCM27 | WDSJ31 | WEDI33 | WEKV3 | WETYET8 | WFOPN11 | WFOPN64 | WFOT26 | WFTK32 | WFXN42 |
| WBWR43 | WDCM28 | WDSJ32 | WEDI34 | WEKV30 | WETYET9 | WFOPN12 | WFOPN65 | WFOT27 | WFTK33 | WFXN43 |
| WBWR44 | WDCM29 | WDSJ33 | WEDI35 | WEKV31 | WETYETT | WFOPN13 | WFOPN66 | WFOT28 | WFTK34 | WFXN44 |
| WBWR45 | WDCM3 | WDSJ34 | WEDI36 | WEKV32 | WFGA | WFOPN14 | WFOPN67 | WFOT29 | WFTK35 | WFXN45 |
| WBWR46 | WDCM30 | WDSJ35 | WEDI37 | WEKV33 | WFGA1 | WFOPN15 | WFOPN68 | WFOT3 | WFTK36 | WFXN46 |
| WBWR47 | WDCM31 | WDSJ36 | WEDI38 | WEKV34 | WFGA10 | WFOPN16 | WFOPN69 | WFOT30 | WFTK37 | WFXN47 |
| WBWR48 | WDCM32 | WDSJ37 | WEDI39 | WEKV35 | WFGA11 | WFOPN17 | WFOPN7 | WFOT31 | WFTK38 | WFXN48 |
| WBWR49 | WDCM33 | WDSJ38 | WEDI4 | WEKV36 | WFGA12 | WFOPN18 | WFOPN70 | WFOT32 | WFTK39 | WFXN49 |
| WBWR5 | WDCM34 | WDSJ39 | WEDI40 | WEKV37 | WFGA13 | WFOPN19 | WFOPN71 | WFOT33 | WFTK4 | WFXN50 |
| WBWR50 | WDCM35 | WDSJ4 | WEDI41 | WEKV38 | WFGA14 | WFOPN2 | WFOPN72 | WFOT34 | WFTK40 | WGASFI |
| WBWR6 | WDCM36 | WDSJ40 | WEDI42 | WEKV39 | WFGA15 | WFOPN20 | WFOPN73 | WFOT35 | WFTK41 | WGCT |
| WBWR7 | WDCM37 | WDSJ41 | WEDI43 | WEKV4 | WFGA16 | WFOPN21 | WFOPN74 | WFOT36 | WFTK42 | WGCT1 |
| WBWR8 | WDCM38 | WDSJ42 | WEDI44 | WEKV40 | WFGA17 | WFOPN22 | WFOPN75 | WFOT37 | WFTK43 | WGCT10 |
| WBWR9 | WDCM39 | WDSJ43 | WEDI45 | WEKV41 | WFGA18 | WFOPN23 | WFOPN76 | WFOT38 | WFTK44 | WGCT11 |
| WCDN | WDCM4 | WDSJ44 | WEDI46 | WEKV42 | WFGA19 | WFOPN24 | WFOPN77 | WFOT39 | WFTK45 | WGCT12 |
| WCDN1 | WDCM40 | WDSJ45 | WEDI47 | WEKV43 | WFGA2 | WFOPN25 | WFOPN78 | WFOT4 | WFTK46 | WGCT13 |
| WCDN2 | WDCM41 | WDSJ46 | WEDI48 | WEKV44 | WFGA20 | WFOPN26 | WFOPN79 | WFOT40 | WFTK47 | WGCT14 |
| WCDN3 | WDCM42 | WDSJ47 | WEDI49 | WEKV45 | WFGA21 | WFOPN27 | WFOPN8 | WFOT41 | WFTK48 | WGCT15 |
| WCDN4 | WDCM43 | WDSJ48 | WEDI5 | WEKV46 | WFGA22 | WFOPN28 | WFOPN80 | WFOT42 | WFTK49 | WGCT16 |
| WCDN5 | WDCM44 | WDSJ49 | WEDI50 | WEKV47 | WFGA23 | WFOPN29 | WFOPN81 | WFOT43 | WFTK5 | WGCT17 |
| WCDN6 | WDCM45 | WDSJ5 | WEDI6 | WEKV48 | WFGA24 | WFOPN3 | WFOPN82 | WFOT44 | WFTK50 | WGCT18 |
| WCDN7 | WDCM46 | WDSJ50 | WEDI7 | WEKV49 | WFGA25 | WFOPN30 | WFOPN83 | WFOT45 | WFTK6 | WGCT19 |
| WCDN8 | WDCM47 | WDSJ6 | WEDI8 | WEKV5 | WFGA26 | WFOPN31 | WFOPN84 | WFOT46 | WFTK7 | WGCT2 |
| WCDN9 | WDCM48 | WDSJ7 | WEDI9 | WEKV50 | WFGA27 | WFOPN32 | WFOPN85 | WFOT47 | WFTK8 | WGCT20 |
| WCVX | WDCM49 | WDSJ8 | WEEB | WEKV6 | WFGA28 | WFOPN33 | WFOPN86 | WFOT48 | WFTK9 | WGCT21 |
| WCVX1 | WDCM5 | WDSJ9 | WEEDO | WEKV7 | WFGA29 | WFOPN34 | WFOPN87 | WFOT49 | WFTOBX | WGCT22 |
| WCVX2 | WDCM50 | WE1HUNG | WEEDO1 | WEKV8 | WFGA3 | WFOPN35 | WFOPN88 | WFOT5 | WFXN10 | WGCT23 |
| WCVX3 | WDCM6 | WEBDVA | WEEN15 | WEKV9 | WFGA30 | WFOPN36 | WFOPN89 | WFOT50 | WFXN11 | WGCT24 |
| WCVX4 | WDCM7 | WEBPMPN | WEENER | WELHUNG | WFGA31 | WFOPN37 | WFOPN9 | WFOT6 | WFXN12 | WGCT25 |
| WCVX5 | WDCM8 | WECBFW | WEENIE1 | WELLSHT | WFGA32 | WFOPN38 | WFOPN90 | WFOT7 | WFXN13 | WGCT26 |
| WCVX6 | WDCM9 | WECUM2U | WEEWEE | WENRBOY | WFGA33 | WFOPN39 | WFOPN91 | WFOT8 | WFXN14 | WGCT27 |
| WCVX7 | WDOFNO | WEDI | WEH8MI | WENRWGN | WFGA34 | WFOPN4 | WFOPN92 | WFOT9 | WFXN15 | WGCT28 |
| WCVX8 | WDOO7 | WEDI1 | WEH8UM | WEPIMPM | WFGA35 | WFOPN40 | WFOPN93 | WFTK | WFXN16 | WGCT29 |
| WCVX9 | WDSJ | WEDI10 | WEHPOS | WERFKD | WFGA36 | WFOPN41 | WFOPN94 | WFTK1 | WFXN17 | WGCT3 |
| WD81VL | WDSJ1 | WEDI11 | WEIRDAF | WESBJ | WFGA37 | WFOPN42 | WFOPN95 | WFTK10 | WFXN18 | WGCT30 |
| WD8A0F | WDSJ10 | WEDI12 | WEKV | WESQRTM | WFGA38 | WFOPN43 | WFOPN96 | WFTK11 | WFXN19 | WGCT31 |
| WDCKHNT | WDSJ11 | WEDI13 | WEKV1 | WESUK | WFGA39 | WFOPN44 | WFOPN97 | WFTK12 | WFXN20 | WGCT32 |
| WDCKHTR | WDSJ12 | WEDI14 | WEKV10 | WETBACK | WFGA4 | WFOPN45 | WFOPN98 | WFTK13 | WFXN21 | WGCT33 |
| WDCM | WDSJ13 | WEDI15 | WEKV11 | WETDREM | WFGA40 | WFOPN46 | WFOPN99 | WFTK14 | WFXN22 | WGCT34 |
| WDCM1 | WDSJ14 | WEDI16 | WEKV12 | WETDRM | WFGA41 | WFOPN47 | WFOT | WFTK15 | WFXN23 | WGCT35 |
| WDCM10 | WDSJ15 | WEDI17 | WEKV13 | WETDRMZ | WFGA42 | WFOPN48 | WFOT1 | WFTK16 | WFXN24 | WGCT36 |
| WDCM11 | WDSJ16 | WEDI18 | WEKV14 | WETFART | WFGA43 | WFOPN49 | WFOT10 | WFTK17 | WFXN25 | WGCT37 |
| WDCM12 | WDSJ17 | WEDI19 | WEKV15 | WETFIT | WFGA44 | WFOPN5 | WFOT11 | WFTK18 | WFXN26 | WGCT38 |
| WDCM13 | WDSJ18 | WEDI2 | WEKV16 | WETME | WFGA45 | WFOPN50 | WFOT12 | WFTK19 | WFXN27 | WGCT39 |
| WDCM14 | WDSJ19 | WEDI20 | WEKV17 | WETMETO | WFGA46 | WFOPN51 | WFOT13 | WFTK2 | WFXN28 | WGCT4 |

```
WGCT40   WGJM47   WHJM34   WHKC40   WHKZ47   WHOF6    WHRR26   WHVY21   WILB2    WINF19   WJEE16
WGCT41   WGJM48   WHJM35   WHKC41   WHKZ48   WHOF7    WHRR27   WHVY22   WILB20   WINF2    WJEE17
WGCT42   WGJM49   WHJM36   WHKC42   WHKZ49   WHOF8    WHRR28   WHVY23   WILB21   WINF20   WJEE18
WGCT43   WGJM5    WHJM37   WHKC43   WHKZ5    WHOF9    WHRR29   WHVY24   WILB22   WINF21   WJEE19
WGCT44   WGJM50   WHJM38   WHKC44   WHKZ50   WHOFRTD  WHRR3    WHVY25   WILB23   WINF22   WJEE2
WGCT45   WGJM6    WHJM39   WHKC45   WHKZ6    WHOGAF   WHRR30   WHVY3    WILB24   WINF23   WJEE20
WGCT46   WGJM7    WHJM4    WHKC46   WHKZ7    WHOK     WHRR31   WHVY4    WILB25   WINF24   WJEE21
WGCT47   WGJM8    WHJM40   WHKC47   WHKZ8    WHOOD3Y  WHRR32   WHVY5    WILB26   WINF25   WJEE22
WGCT48   WGJM9    WHJM41   WHKC48   WHKZ9    WHOOH00  WHRR33   WHVY6    WILB27   WINF26   WJEE23
WGCT49   WH000AH  WHJM42   WHKC49   WHOA55   WHOOPIG  WHRR34   WHVY7    WILB28   WINF27   WJEE24
WGCT5    WH000SH  WHJM43   WHKC5    WHOAHOS  WHOR35   WHRR35   WHVY8    WILB29   WINF28   WJEE25
WGCT50   WH0DEY   WHJM44   WHKC50   WHOF     WHOSDTF  WHRR36   WHVY9    WILB3    WINF29   WJEE3
WGCT6    WH0DEY7  WHJM45   WHKC6    WHOF1    WHPH69   WHRR37   WHWN     WILB30   WINF3    WJEE4
WGCT7    WH0DEY9  WHJM46   WHKC7    WHOF10   WHRQ     WHRR38   WHWN1    WILB31   WINF30   WJEE5
WGCT8    WHACKFK  WHJM47   WHKC8    WHOF11   WHRQ1    WHRR39   WHWN10   WILB32   WINF31   WJEE6
WGCT9    WHACKIN  WHJM48   WHKC9    WHOF12   WHRQ10   WHRR4    WHWN11   WILB33   WINF32   WJEE7
WGJM     WHACOFF  WHJM49   WHKZ     WHOF13   WHRQ11   WHRR40   WHWN12   WILB34   WINF33   WJEE8
WGJM1    WHAKOFF  WHJM5    WHKZ1    WHOF14   WHRQ12   WHRR41   WHWN13   WILB35   WINF34   WJEE9
WGJM10   WHANKER  WHJM50   WHKZ10   WHOF15   WHRQ13   WHRR42   WHWN14   WILB36   WINF35   WJFY
WGJM11   WHATADK  WHJM6    WHKZ11   WHOF16   WHRQ14   WHRR43   WHWN15   WILB37   WINF36   WJFY1
WGJM12   WHATDAF  WHJM7    WHKZ12   WHOF17   WHRQ15   WHRR44   WHWN16   WILB38   WINF37   WJFY10
WGJM13   WHATF    WHJM8    WHKZ13   WHOF18   WHRQ16   WHRR45   WHWN17   WILB39   WINF38   WJFY11
WGJM14   WHATUPB  WHJM9    WHKZ14   WHOF19   WHRQ17   WHRR46   WHWN18   WILB4    WINF39   WJFY12
WGJM15   WHAZZUP  WHKC     WHKZ15   WHOF2    WHRQ18   WHRR47   WHWN19   WILB40   WINF4    WJFY13
WGJM16   WHETDRM  WHKC1    WHKZ16   WHOF20   WHRQ19   WHRR48   WHWN2    WILB41   WINF40   WJFY14
WGJM17   WHIME    WHKC10   WHKZ17   WHOF21   WHRQ2    WHRR49   WHWN20   WILB42   WINF41   WJFY15
WGJM18   WHIPHD   WHKC11   WHKZ18   WHOF22   WHRQ20   WHRR5    WHWN21   WILB43   WINF42   WJFY16
WGJM19   WHIPYOU  WHKC12   WHKZ19   WHOF23   WHRQ21   WHRR50   WHWN22   WILB44   WINF43   WJFY17
WGJM2    WHITEY   WHKC13   WHKZ2    WHOF24   WHRQ22   WHRR6    WHWN23   WILB45   WINF44   WJFY18
WGJM20   WHITRSH  WHKC14   WHKZ20   WHOF25   WHRQ23   WHRR7    WHWN24   WILB46   WINF45   WJFY19
WGJM21   WHJM     WHKC15   WHKZ21   WHOF26   WHRQ24   WHRR8    WHWN25   WILB47   WINF46   WJFY2
WGJM22   WHJM1    WHKC16   WHKZ22   WHOF27   WHRQ25   WHRR9    WHWN3    WILB48   WINF47   WJFY20
WGJM23   WHJM10   WHKC17   WHKZ23   WHOF28   WHRQ3    WHTBTCH  WHWN4    WILB49   WINF48   WJFY21
WGJM24   WHJM11   WHKC18   WHKZ24   WHOF29   WHRQ4    WHTDEVL  WHWN5    WILB5    WINF49   WJFY22
WGJM25   WHJM12   WHKC19   WHKZ25   WHOF3    WHRQ5    WHTDVL   WHWN6    WILB50   WINF5    WJFY23
WGJM26   WHJM13   WHKC2    WHKZ26   WHOF30   WHRQ6    WHTEVAB  WHWN7    WILB6    WINF50   WJFY24
WGJM27   WHJM14   WHKC20   WHKZ27   WHOF31   WHRQ7    WHTHFK   WHWN8    WILB7    WINF6    WJFY25
WGJM28   WHJM15   WHKC21   WHKZ28   WHOF32   WHRQ8    WHTPWR6  WHWN9    WILB8    WINF7    WJFY26
WGJM29   WHJM16   WHKC22   WHKZ29   WHOF33   WHRQ9    WHTRASH  WHYRICE  WILB9    WINF8    WJFY27
WGJM3    WHJM17   WHKC23   WHKZ3    WHOF34   WHRR     WHTRSH   WHYTEAF  WILDAF   WINF9    WJFY28
WGJM30   WHJM18   WHKC24   WHKZ30   WHOF35   WHRR1    WHTTHEF  WHYTEE   WILDAS   WISEA55  WJFY29
WGJM31   WHJM19   WHKC25   WHKZ31   WHOF36   WHRR10   WHTTOES  WHYUWET  WILDASP  WISEAS   WJFY3
WGJM32   WHJM2    WHKC26   WHKZ32   WHOF37   WHRR11   WHTTRSH  WICKDAF  WILF     WISEASS  WJFY30
WGJM33   WHJM20   WHKC27   WHKZ33   WHOF38   WHRR12   WHUPAZZ  WIDEAF   WILSASS  WISEAZ   WJFY31
WGJM34   WHJM21   WHKC28   WHKZ34   WHOF39   WHRR13   WHVY     WIDEASF  WIND0M   WISEAZZ  WJFY32
WGJM35   WHJM22   WHKC29   WHKZ35   WHOF4    WHRR14   WHVY1    WIDOW69  WINEGYE  WISEVIL  WJFY33
WGJM36   WHJM23   WHKC3    WHKZ36   WHOF40   WHRR15   WHVY10   WIKDBIH  WINEYB   WITCHAF  WJFY34
WGJM37   WHJM24   WHKC30   WHKZ37   WHOF41   WHRR16   WHVY11   WILB1    WINF     WITEPWR  WJFY35
WGJM38   WHJM25   WHKC31   WHKZ38   WHOF42   WHRR17   WHVY12   WILB10   WINF1    WITHSUC  WJFY36
WGJM39   WHJM26   WHKC32   WHKZ39   WHOF43   WHRR18   WHVY13   WILB11   WINF10   WJ8E1    WJFY37
WGJM4    WHJM27   WHKC33   WHKZ4    WHOF44   WHRR19   WHVY14   WILB12   WINF11   WJEE     WJFY38
WGJM40   WHJM28   WHKC34   WHKZ40   WHOF45   WHRR2    WHVY15   WILB13   WINF12   WJEE1    WJFY39
WGJM41   WHJM29   WHKC35   WHKZ41   WHOF46   WHRR20   WHVY16   WILB14   WINF13   WJEE10   WJFY4
WGJM42   WHJM3    WHKC36   WHKZ42   WHOF47   WHRR21   WHVY17   WILB15   WINF14   WJEE11   WJFY40
WGJM43   WHJM30   WHKC37   WHKZ43   WHOF48   WHRR22   WHVY18   WILB16   WINF15   WJEE12   WJFY41
WGJM44   WHJM31   WHKC38   WHKZ44   WHOF49   WHRR23   WHVY19   WILB17   WINF16   WJEE13   WJFY42
WGJM45   WHJM32   WHKC39   WHKZ45   WHOF5    WHRR24   WHVY2    WILB18   WINF17   WJEE14   WJFY43
WGJM46   WHJM33   WHKC4    WHKZ46   WHOF50   WHRR25   WHVY20   WILB19   WINF18   WJEE15   WJFY44
```

```
WJFY45   WJFZ6    WJJE11   WJTA17   WKJH18   WKLN23   WKRI3    WLCI35   WLKP21   WLRX12   WLTP41
WJFY46   WJFZ7    WJJE12   WJTA18   WKJH19   WKLN24   WKRI30   WLCI36   WLKP22   WLRX13   WLTP42
WJFY47   WJFZ8    WJJE13   WJTA19   WKJH2    WKLN25   WKRI31   WLCI37   WLKP23   WLRX14   WLTP43
WJFY48   WJFZ9    WJJE14   WJTA2    WKJH20   WKLN26   WKRI32   WLCI38   WLKP24   WLRX15   WLTP44
WJFY49   WJHE     WJJE15   WJTA20   WKJH21   WKLN27   WKRI33   WLCI39   WLKP25   WLRX16   WLTP45
WJFY5    WJHE1    WJJE16   WJTA22   WKJH22   WKLN28   WKRI34   WLCI4    WLKP26   WLRX17   WLTP46
WJFY50   WJHE10   WJJE17   WJTA23   WKJH23   WKLN29   WKRI35   WLCI40   WLKP27   WLRX18   WLTP47
WJFY6    WJHE11   WJJE18   WJTA24   WKJH24   WKLN3    WKRI36   WLCI41   WLKP28   WLRX19   WLTP48
WJFY7    WJHE12   WJJE19   WJTA25   WKJH25   WKLN30   WKRI37   WLCI42   WLKP29   WLRX2    WLTP49
WJFY8    WJHE13   WJJE2    WJTA3    WKJH26   WKLN31   WKRI38   WLCI43   WLKP3    WLRX20   WLTP5
WJFY9    WJHE14   WJJE20   WJTA4    WKJH27   WKLN32   WKRI39   WLCI44   WLKP30   WLRX21   WLTP50
WJFZ     WJHE15   WJJE21   WJTA5    WKJH28   WKLN33   WKRI4    WLCI45   WLKP31   WLRX22   WLTP6
WJFZ1    WJHE16   WJJE22   WJTA6    WKJH29   WKLN34   WKRI40   WLCI46   WLKP32   WLRX23   WLTP7
WJFZ10   WJHE17   WJJE23   WJTA7    WKJH3    WKLN35   WKRI41   WLCI47   WLKP33   WLRX24   WLTP8
WJFZ11   WJHE18   WJJE24   WJTA8    WKJH30   WKLN36   WKRI42   WLCI48   WLKP34   WLRX25   WLTP9
WJFZ12   WJHE19   WJJE25   WJTA9    WKJH31   WKLN37   WKRI43   WLCI49   WLKP35   WLRX3    WLW
WJFZ13   WJHE2    WJJE26   WJUC1    WKJH32   WKLN38   WKRI44   WLCI5    WLKP36   WLRX4    WLWD
WJFZ14   WJHE20   WJJE27   WJUC5    WKJH33   WKLN39   WKRI45   WLCI50   WLKP37   WLRX5    WLWD1
WJFZ15   WJHE21   WJJE28   WJUC8    WKJH34   WKLN4    WKRI46   WLCI6    WLKP38   WLRX6    WLWD10
WJFZ16   WJHE22   WJJE29   WJUC9    WKJH35   WKLN40   WKRI47   WLCI7    WLKP39   WLRX7    WLWD11
WJFZ17   WJHE23   WJJE3    WKDNUTS  WKJH36   WKLN41   WKRI48   WLCI8    WLKP4    WLRX8    WLWD12
WJFZ18   WJHE24   WJJE30   WKEN     WKJH37   WKLN42   WKRI49   WLCI9    WLKP40   WLRX9    WLWD13
WJFZ19   WJHE25   WJJE31   WKEN1    WKJH38   WKLN43   WKRI5    WLDAS5   WLKP41   WLTP     WLWD14
WJFZ2    WJHE26   WJJE32   WKEN10   WKJH39   WKLN44   WKRI50   WLDASS   WLKP42   WLTP1    WLWD15
WJFZ20   WJHE27   WJJE33   WKEN11   WKJH4    WKLN45   WKRI6    WLDRCE   WLKP43   WLTP10   WLWD16
WJFZ21   WJHE28   WJJE34   WKEN12   WKJH40   WKLN46   WKRI7    WLHUNG   WLKP44   WLTP11   WLWD17
WJFZ22   WJHE29   WJJE35   WKEN13   WKJH41   WKLN47   WKRI8    WLHUNG1  WLKP45   WLTP12   WLWD18
WJFZ23   WJHE3    WJJE36   WKEN14   WKJH42   WKLN48   WKRI9    WLHUNG3  WLKP46   WLTP13   WLWD19
WJFZ24   WJHE30   WJJE37   WKEN15   WKJH43   WKLN49   WLC0     WLIO10   WLKP47   WLTP14   WLWD2
WJFZ25   WJHE31   WJJE38   WKEN16   WKJH44   WKLN5    WLCI     WLIO11   WLKP48   WLTP15   WLWD20
WJFZ26   WJHE32   WJJE39   WKEN17   WKJH45   WKLN50   WLCI1    WLIO12   WLKP49   WLTP16   WLWD21
WJFZ27   WJHE33   WJJE4    WKEN18   WKJH46   WKLN6    WLCI10   WLIO13   WLKP5    WLTP17   WLWD22
WJFZ28   WJHE34   WJJE40   WKEN19   WKJH47   WKLN7    WLCI11   WLIO14   WLKP50   WLTP18   WLWD23
WJFZ29   WJHE35   WJJE41   WKEN2    WKJH48   WKLN8    WLCI12   WLIO15   WLKP6    WLTP19   WLWD24
WJFZ3    WJHE36   WJJE42   WKEN20   WKJH49   WKLN9    WLCI13   WLIO16   WLKP7    WLTP2    WLWD25
WJFZ30   WJHE37   WJJE43   WKEN21   WKJH5    WKRI     WLCI14   WLIO17   WLKP8    WLTP20   WLWD26
WJFZ31   WJHE38   WJJE44   WKEN22   WKJH50   WKRI1    WLCI15   WLIO18   WLKP9    WLTP21   WLWD27
WJFZ32   WJHE39   WJJE45   WKEN23   WKJH6    WKRI10   WLCI16   WLIO19   WLMB10   WLTP22   WLWD28
WJFZ33   WJHE4    WJJE46   WKEN24   WKJH7    WKRI11   WLCI17   WLIO20   WLMB11   WLTP23   WLWD29
WJFZ34   WJHE40   WJJE47   WKEN25   WKJH8    WKRI12   WLCI18   WLIO21   WLMB12   WLTP24   WLWD3
WJFZ35   WJHE41   WJJE48   WKEN3    WKJH9    WKRI13   WLCI19   WLIO22   WLMB13   WLTP25   WLWD30
WJFZ36   WJHE42   WJJE49   WKEN4    WKLM1    WKRI14   WLCI2    WLIO23   WLMB14   WLTP26   WLWD31
WJFZ37   WJHE43   WJJE5    WKEN5    WKLN     WKRI15   WLCI20   WLIO24   WLMB15   WLTP27   WLWD32
WJFZ38   WJHE44   WJJE50   WKEN6    WKLN1    WKRI16   WLCI21   WLIO25   WLMB16   WLTP28   WLWD33
WJFZ39   WJHE45   WJJE6    WKEN7    WKLN10   WKRI17   WLCI22   WLKP     WLMB17   WLTP29   WLWD34
WJFZ4    WJHE46   WJJE7    WKEN8    WKLN11   WKRI18   WLCI23   WLKP1    WLMB18   WLTP3    WLWD35
WJFZ40   WJHE47   WJJE8    WKEN9    WKLN12   WKRI19   WLCI24   WLKP10   WLMB19   WLTP30   WLWD36
WJFZ41   WJHE48   WJJE9    WKJA     WKLN13   WKRI2    WLCI25   WLKP11   WLMB20   WLTP31   WLWD37
WJFZ42   WJHE49   WJJPIMP  WKJH     WKLN14   WKRI20   WLCI26   WLKP12   WLMB21   WLTP32   WLWD38
WJFZ43   WJHE5    WJTA     WKJH1    WKLN15   WKRI21   WLCI27   WLKP13   WLMB22   WLTP33   WLWD39
WJFZ44   WJHE50   WJTA1    WKJH10   WKLN16   WKRI22   WLCI28   WLKP14   WLMB23   WLTP34   WLWD4
WJFZ45   WJHE6    WJTA10   WKJH11   WKLN17   WKRI23   WLCI29   WLKP15   WLMB24   WLTP35   WLWD40
WJFZ46   WJHE7    WJTA11   WKJH12   WKLN18   WKRI24   WLCI3    WLKP16   WLMB25   WLTP36   WLWD41
WJFZ47   WJHE8    WJTA12   WKJH13   WKLN19   WKRI25   WLCI30   WLKP17   WLPSUX   WLTP37   WLWD42
WJFZ48   WJHE9    WJTA13   WKJH14   WKLN2    WKRI26   WLCI31   WLKP18   WLRX     WLTP38   WLWD43
WJFZ49   WJJE     WJTA14   WKJH15   WKLN20   WKRI27   WLCI32   WLKP19   WLRX1    WLTP39   WLWD44
WJFZ5    WJJE1    WJTA15   WKJH16   WKLN21   WKRI28   WLCI33   WLKP2    WLRX10   WLTP4    WLWD45
WJFZ50   WJJE10   WJTA16   WKJH17   WKLN22   WKRI29   WLCI34   WLKP20   WLRX11   WLTP40   WLWD46
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WLWD47 | WLZT8 | WMWX48 | WNHC49 | WNKK9 | WNNF14 | WNOC20 | WNRK5 | WNTRSUX | WODB28 | WOHF26 |
| WLWD48 | WLZT9 | WMWX49 | WNHC5 | WNKL | WNNF15 | WNOC21 | WNRK50 | WNWV | WODB29 | WOHF27 |
| WLWD49 | WMFD | WMWX5 | WNHC50 | WNKL1 | WNNF16 | WNOC22 | WNRK6 | WO0DY | WODB30 | WOHF28 |
| WLWD5 | WMFD1 | WMWX50 | WNHC6 | WNKL10 | WNNF17 | WNOC23 | WNRK7 | WOAR | WODB31 | WOHF29 |
| WLWD50 | WMFD2 | WMWX6 | WNHC7 | WNKL11 | WNNF18 | WNOC24 | WNRK8 | WOAR1 | WODB32 | WOHF3 |
| WLWD6 | WMFD3 | WMWX7 | WNHC8 | WNKL12 | WNNF19 | WNOC25 | WNRK9 | WOAR10 | WODB33 | WOHF30 |
| WLWD7 | WMFD4 | WMWX8 | WNHC9 | WNKL13 | WNNF2 | WNOC3 | WNTO | WOAR11 | WODB34 | WOHF31 |
| WLWD8 | WMFD5 | WMWX9 | WNIR | WNKL14 | WNNF20 | WNOC4 | WNTO1 | WOAR12 | WODB35 | WOHF32 |
| WLWD9 | WMFD6 | WN24NK8 | WNKK | WNKL15 | WNNF21 | WNOC5 | WNTO10 | WOAR13 | WODB36 | WOHF33 |
| WLZT | WMFD7 | WNABNAZ | WNKK1 | WNKL16 | WNNF22 | WNOC6 | WNTO11 | WOAR14 | WODB37 | WOHF34 |
| WLZT1 | WMFD8 | WNAFK | WNKK10 | WNKL17 | WNNF23 | WNOC7 | WNTO12 | WOAR15 | WODB38 | WOHF35 |
| WLZT10 | WMFD9 | WNBMF | WNKK11 | WNKL18 | WNNF24 | WNOC8 | WNTO13 | WOAR16 | WODB39 | WOHF36 |
| WLZT11 | WMFJ | WNDYHOE | WNKK12 | WNKL19 | WNNF25 | WNOC9 | WNTO14 | WOAR17 | WODB40 | WOHF37 |
| WLZT12 | WMFM1 | WNERDOG | WNKK13 | WNKL2 | WNNF26 | WNRK | WNTO15 | WOAR18 | WODB41 | WOHF38 |
| WLZT13 | WMWP00 | WNHC | WNKK14 | WNKL20 | WNNF27 | WNRK1 | WNTO16 | WOAR19 | WODB42 | WOHF39 |
| WLZT14 | WMWX | WNHC1 | WNKK15 | WNKL21 | WNNF28 | WNRK10 | WNTO17 | WOAR2 | WODB43 | WOHF4 |
| WLZT15 | WMWX1 | WNHC10 | WNKK16 | WNKL22 | WNNF29 | WNRK11 | WNTO18 | WOAR20 | WODB44 | WOHF40 |
| WLZT16 | WMWX10 | WNHC11 | WNKK17 | WNKL23 | WNNF3 | WNRK12 | WNTO19 | WOAR21 | WODB45 | WOHF41 |
| WLZT17 | WMWX11 | WNHC12 | WNKK18 | WNKL24 | WNNF30 | WNRK13 | WNTO2 | WOAR22 | WODB46 | WOHF42 |
| WLZT18 | WMWX12 | WNHC13 | WNKK19 | WNKL25 | WNNF31 | WNRK14 | WNTO20 | WOAR23 | WODB47 | WOHF43 |
| WLZT19 | WMWX13 | WNHC14 | WNKK2 | WNKL26 | WNNF32 | WNRK15 | WNTO21 | WOAR24 | WODB48 | WOHF44 |
| WLZT2 | WMWX14 | WNHC15 | WNKK20 | WNKL27 | WNNF33 | WNRK16 | WNTO22 | WOAR25 | WODB49 | WOHF45 |
| WLZT20 | WMWX15 | WNHC16 | WNKK21 | WNKL28 | WNNF34 | WNRK17 | WNTO23 | WOAR26 | WODB50 | WOHF46 |
| WLZT21 | WMWX16 | WNHC17 | WNKK22 | WNKL29 | WNNF35 | WNRK18 | WNTO24 | WOAR27 | WOFN10 | WOHF47 |
| WLZT22 | WMWX17 | WNHC18 | WNKK23 | WNKL3 | WNNF36 | WNRK19 | WNTO25 | WOAR28 | WOFN11 | WOHF48 |
| WLZT23 | WMWX18 | WNHC19 | WNKK24 | WNKL30 | WNNF37 | WNRK2 | WNTO26 | WOAR29 | WOFN12 | WOHF49 |
| WLZT24 | WMWX19 | WNHC2 | WNKK25 | WNKL31 | WNNF38 | WNRK20 | WNTO27 | WOAR3 | WOFN13 | WOHF5 |
| WLZT25 | WMWX2 | WNHC20 | WNKK26 | WNKL32 | WNNF39 | WNRK21 | WNTO28 | WOAR30 | WOFN14 | WOHF50 |
| WLZT26 | WMWX20 | WNHC21 | WNKK27 | WNKL33 | WNNF4 | WNRK22 | WNTO29 | WOAR31 | WOFN15 | WOHF6 |
| WLZT27 | WMWX21 | WNHC22 | WNKK28 | WNKL34 | WNNF40 | WNRK23 | WNTO3 | WOAR32 | WOFN16 | WOHF7 |
| WLZT28 | WMWX22 | WNHC23 | WNKK29 | WNKL35 | WNNF41 | WNRK24 | WNTO30 | WOAR33 | WOFN17 | WOHF8 |
| WLZT29 | WMWX23 | WNHC24 | WNKK3 | WNKL36 | WNNF42 | WNRK25 | WNTO31 | WOAR34 | WOFN18 | WOHF9 |
| WLZT3 | WMWX24 | WNHC25 | WNKK30 | WNKL37 | WNNF43 | WNRK26 | WNTO32 | WOAR35 | WOFN19 | WOIO10 |
| WLZT30 | WMWX25 | WNHC26 | WNKK31 | WNKL38 | WNNF44 | WNRK27 | WNTO33 | WOAR36 | WOFN20 | WOIO11 |
| WLZT31 | WMWX26 | WNHC27 | WNKK32 | WNKL39 | WNNF45 | WNRK28 | WNTO34 | WOAR37 | WOFN21 | WOIO12 |
| WLZT32 | WMWX27 | WNHC28 | WNKK33 | WNKL4 | WNNF46 | WNRK29 | WNTO35 | WOAR38 | WOFN22 | WOIO13 |
| WLZT33 | WMWX28 | WNHC29 | WNKK34 | WNKL40 | WNNF47 | WNRK3 | WNTO36 | WOAR39 | WOFN23 | WOIO15 |
| WLZT34 | WMWX29 | WNHC3 | WNKK35 | WNKL41 | WNNF48 | WNRK30 | WNTO37 | WOAR4 | WOFN24 | WOIO16 |
| WLZT35 | WMWX3 | WNHC30 | WNKK36 | WNKL42 | WNNF49 | WNRK31 | WNTO38 | WOAR40 | WOFN25 | WOIO17 |
| WLZT36 | WMWX30 | WNHC31 | WNKK37 | WNKL43 | WNNF5 | WNRK32 | WNTO39 | WOAR41 | WOHF | WOIO18 |
| WLZT37 | WMWX31 | WNHC32 | WNKK38 | WNKL44 | WNNF50 | WNRK33 | WNTO4 | WOAR42 | WOHF1 | WOIO19 |
| WLZT38 | WMWX32 | WNHC33 | WNKK39 | WNKL45 | WNNF6 | WNRK34 | WNTO40 | WOAR43 | WOHF10 | WOIO20 |
| WLZT39 | WMWX33 | WNHC34 | WNKK4 | WNKL46 | WNNF7 | WNRK35 | WNTO41 | WOAR44 | WOHF11 | WOIO21 |
| WLZT4 | WMWX34 | WNHC35 | WNKK40 | WNKL47 | WNNF8 | WNRK36 | WNTO42 | WOAR45 | WOHF12 | WOIO22 |
| WLZT40 | WMWX35 | WNHC36 | WNKK41 | WNKL48 | WNNF9 | WNRK37 | WNTO43 | WOAR46 | WOHF13 | WOIO23 |
| WLZT41 | WMWX36 | WNHC37 | WNKK42 | WNKL49 | WNOC | WNRK38 | WNTO44 | WOAR47 | WOHF14 | WOIO24 |
| WLZT42 | WMWX37 | WNHC38 | WNKK43 | WNKL5 | WNOC1 | WNRK39 | WNTO45 | WOAR48 | WOHF15 | WOIO25 |
| WLZT43 | WMWX38 | WNHC39 | WNKK44 | WNKL50 | WNOC10 | WNRK4 | WNTO46 | WOAR49 | WOHF16 | WOKEAF |
| WLZT44 | WMWX39 | WNHC4 | WNKK45 | WNKL6 | WNOC11 | WNRK40 | WNTO47 | WOAR5 | WOHF17 | WOKL |
| WLZT45 | WMWX4 | WNHC40 | WNKK46 | WNKL7 | WNOC12 | WNRK41 | WNTO48 | WOAR50 | WOHF18 | WOKL1 |
| WLZT46 | WMWX40 | WNHC41 | WNKK47 | WNKL8 | WNOC13 | WNRK42 | WNTO49 | WOAR6 | WOHF19 | WOKL10 |
| WLZT47 | WMWX41 | WNHC42 | WNKK48 | WNKL9 | WNOC14 | WNRK43 | WNTO5 | WOAR7 | WOHF2 | WOKL11 |
| WLZT48 | WMWX42 | WNHC43 | WNKK49 | WNNF | WNOC15 | WNRK44 | WNTO50 | WOAR8 | WOHF20 | WOKL12 |
| WLZT49 | WMWX43 | WNHC44 | WNKK5 | WNNF1 | WNOC16 | WNRK45 | WNTO6 | WOAR9 | WOHF21 | WOKL13 |
| WLZT5 | WMWX44 | WNHC45 | WNKK50 | WNNF10 | WNOC17 | WNRK46 | WNTO7 | WODAMT | WOHF22 | WOKL14 |
| WLZT50 | WMWX45 | WNHC46 | WNKK6 | WNNF11 | WNOC18 | WNRK47 | WNTO8 | WODB | WOHF23 | WOKL15 |
| WLZT6 | WMWX46 | WNHC47 | WNKK7 | WNNF12 | WNOC19 | WNRK48 | WNTO9 | WODB26 | WOHF24 | WOKL16 |
| WLZT7 | WMWX47 | WNHC48 | WNKK8 | WNNF13 | WNOC2 | WNRK49 | WNTRSKS | WODB27 | WOHF25 | WOKL17 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WOKL18 | WOOO24 | WORI23 | WRPO20 | WSLW2 | WSOH24 | WSWD7 | WTFIT | WTLL1 | WUDR31 | WUHS38 |
| WOKL19 | WOOO25 | WORI24 | WRPO21 | WSLW20 | WSOH25 | WSWD8 | WTFIW | WTLL2 | WUDR32 | WUHS39 |
| WOKL2 | WOOO26 | WORI25 | WRPO22 | WSLW21 | WSOH3 | WSWD9 | WTFIZAT | WTLL3 | WUDR33 | WUHS4 |
| WOKL20 | WOOO27 | WORI26 | WRPO23 | WSLW22 | WSOH4 | WTAF | WTFJ | WTLL4 | WUDR34 | WUHS40 |
| WOKL21 | WOOO28 | WORI27 | WRPO24 | WSLW23 | WSOH5 | WTCHKLR | WTFJEEP | WTLL5 | WUDR35 | WUHS41 |
| WOKL22 | WOOO29 | WORI28 | WRPO25 | WSLW24 | WSOH6 | WTCHYAF | WTFJOE | WTLL6 | WUDR36 | WUHS42 |
| WOKL23 | WOOO3 | WORI29 | WRPO26 | WSLW25 | WSOH7 | WTCHYB | WTFLAW | WTLL7 | WUDR37 | WUHS43 |
| WOKL24 | WOOO30 | WORI3 | WRPO27 | WSLW26 | WSOH8 | WTDA | WTFLOL | WTLL8 | WUDR38 | WUHS44 |
| WOKL25 | WOOO31 | WORI30 | WRPO28 | WSLW27 | WSOH9 | WTDA1 | WTFLOL1 | WTLL9 | WUDR39 | WUHS45 |
| WOKL26 | WOOO32 | WORI31 | WRPO29 | WSLW28 | WSTDASF | WTDA2 | WTFLUFF | WTMF | WUDR4 | WUHS46 |
| WOKL27 | WOOO33 | WORI32 | WRPO3 | WSLW29 | WSWD | WTDA3 | WTFM8 | WTNS2 | WUDR40 | WUHS47 |
| WOKL28 | WOOO34 | WORI33 | WRPO30 | WSLW3 | WSWD1 | WTDA4 | WTFMAN | WTPG | WUDR41 | WUHS48 |
| WOKL29 | WOOO35 | WORI34 | WRPO31 | WSLW30 | WSWD10 | WTDA5 | WTFMAN1 | WTPG1 | WUDR42 | WUHS49 |
| WOKL3 | WOOO36 | WORI35 | WRPO32 | WSLW31 | WSWD11 | WTDA6 | WTFMATE | WTPG2 | WUDR43 | WUHS5 |
| WOKL30 | WOOO37 | WORI36 | WRPO33 | WSLW32 | WSWD12 | WTDA7 | WTFMF | WTPG3 | WUDR44 | WUHS50 |
| WOKL31 | WOOO38 | WORI37 | WRPO34 | WSLW33 | WSWD13 | WTDA8 | WTFMOVE | WTPG4 | WUDR45 | WUHS6 |
| WOKL32 | WOOO39 | WORI38 | WRPO35 | WSLW34 | WSWD14 | WTDA9 | WTFMPG | WTPG5 | WUDR46 | WUHS7 |
| WOKL33 | WOOO4 | WORI39 | WRPO36 | WSLW35 | WSWD15 | WTDREAM | WTFNOOB | WTPG6 | WUDR47 | WUHS8 |
| WOKL34 | WOOO40 | WORI4 | WRPO37 | WSLW36 | WSWD16 | WTDRM | WTFNOW | WTPG7 | WUDR48 | WUHS9 |
| WOKL35 | WOOO41 | WORI40 | WRPO38 | WSLW37 | WSWD17 | WTEFF | WTFO | WTPG8 | WUDR49 | WULM |
| WOKL36 | WOOO42 | WORI41 | WRPO39 | WSLW38 | WSWD18 | WTETRSH | WTFOCK | WTPG9 | WUDR5 | WULM26 |
| WOKL37 | WOOO43 | WORI42 | WRPO4 | WSLW39 | WSWD19 | WTF | WTFOCUS | WTPS | WUDR50 | WULM27 |
| WOKL38 | WOOO44 | WORI43 | WRPO40 | WSLW4 | WSWD2 | WTF1 | WTFOMG | WTPS1 | WUDR6 | WULM28 |
| WOKL39 | WOOO45 | WORI44 | WRPO41 | WSLW40 | WSWD20 | WTF2O2O | WTFOV | WTPS2 | WUDR7 | WULM29 |
| WOKL4 | WOOO46 | WORI45 | WRPO42 | WSLW41 | WSWD21 | WTF4 | WTFOVER | WTPS3 | WUDR8 | WULM30 |
| WOKL40 | WOOO47 | WORI46 | WRPO43 | WSLW42 | WSWD22 | WTF4LS | WTFOVR | WTPS4 | WUDR9 | WULM31 |
| WOKL41 | WOOO48 | WORI47 | WRPO44 | WSLW43 | WSWD23 | WTF7 | WTFPWN | WTPS5 | WUHS | WULM32 |
| WOKL42 | WOOO49 | WORI48 | WRPO45 | WSLW44 | WSWD24 | WTF9 | WTFPWND | WTPS6 | WUHS1 | WULM33 |
| WOKL43 | WOOO5 | WORI49 | WRPO46 | WSLW45 | WSWD25 | WTFABOX | WTFRAK | WTPS7 | WUHS10 | WULM34 |
| WOKL44 | WOOO50 | WORI5 | WRPO47 | WSLW46 | WSWD26 | WTFART | WTFRUNK | WTPS8 | WUHS11 | WULM35 |
| WOKL45 | WOOO6 | WORI50 | WRPO48 | WSLW47 | WSWD27 | WTFAYD | WTFRUT | WTPS9 | WUHS12 | WULM36 |
| WOKL46 | WOOO7 | WORI6 | WRPO49 | WSLW48 | WSWD28 | WTFBRB | WTFTEES | WTTHFK | WUHS13 | WULM37 |
| WOKL47 | WOOO8 | WORI7 | WRPO5 | WSLW49 | WSWD29 | WTFBTCH | WTFTRMP | WTVUCK | WUHS14 | WULM38 |
| WOKL48 | WOOO9 | WORI8 | WRPO50 | WSLW5 | WSWD3 | WTFBUK | WTFTRUK | WUDR | WUHS15 | WULM39 |
| WOKL49 | WOOPASS | WORI9 | WRPO6 | WSLW50 | WSWD30 | WTFD212 | WTFTUCK | WUDR1 | WUHS16 | WULM40 |
| WOKL5 | WOOTG35 | WORKS00 | WRPO7 | WSLW6 | WSWD31 | WTFDUDE | WTFTW | WUDR10 | WUHS17 | WULM41 |
| WOKL50 | WOPMNEY | WORKSUX | WRPO8 | WSLW7 | WSWD32 | WTFDUH | WTFU | WUDR11 | WUHS18 | WULM42 |
| WOKL6 | WOPP | WORTHBS | WRPO9 | WSLW8 | WSWD33 | WTFE | WTFUCK | WUDR12 | WUHS19 | WULM43 |
| WOKL7 | WOPPWR | WOWWTF | WRSOFKD | WSLW9 | WSWD34 | WTFECK | WTFUK | WUDR13 | WUHS2 | WULM44 |
| WOKL8 | WOPSRUL | WPASS | WRTDFRK | WSMFP | WSWD35 | WTFERY | WTFV10 | WUDR14 | WUHS20 | WULM45 |
| WOKL9 | WOPWOP | WPNSDLR | WRXTARD | WSMFP1 | WSWD36 | WTFEVER | WTFV6 | WUDR15 | WUHS21 | WULM46 |
| WOOO | WOPWOPS | WPOWER | WRXXX | WSOH | WSWD37 | WTFEVR | WTFVIBE | WUDR16 | WUHS22 | WULM47 |
| WOOO1 | WORI | WQNMLGB | WRXXXY | WSOH1 | WSWD38 | WTFFORE | WTFWEDO | WUDR17 | WUHS23 | WULM48 |
| WOOO10 | WORI1 | WRDBCH | WSHIG4F | WSOH10 | WSWD39 | WTFFRS | WTFWIN | WUDR18 | WUHS24 | WULM49 |
| WOOO11 | WORI10 | WRKBISH | WSHIGAF | WSOH11 | WSWD4 | WTFFTW | WTFWJD | WUDR19 | WUHS25 | WULM50 |
| WOOO12 | WORI11 | WRPO | WSKYTF | WSOH12 | WSWD40 | WTFG | WTFWJDO | WUDR2 | WUHS26 | WUPAZ |
| WOOO13 | WORI12 | WRPO1 | WSLW | WSOH13 | WSWD41 | WTFG1 | WTFYB | WUDR20 | WUHS27 | WUPTAZ2 |
| WOOO14 | WORI13 | WRPO10 | WSLW1 | WSOH14 | WSWD42 | WTFGBTW | WTKC | WUDR21 | WUHS28 | WURSHT |
| WOOO15 | WORI14 | WRPO11 | WSLW10 | WSOH15 | WSWD43 | WTFGOLF | WTKC1 | WUDR22 | WUHS29 | WUSSIE |
| WOOO16 | WORI15 | WRPO12 | WSLW11 | WSOH16 | WSWD44 | WTFH4X | WTKC2 | WUDR23 | WUHS3 | WUTAPHO |
| WOOO17 | WORI16 | WRPO13 | WSLW12 | WSOH17 | WSWD45 | WTFHAX | WTKC3 | WUDR24 | WUHS30 | WVKF |
| WOOO18 | WORI17 | WRPO14 | WSLW13 | WSOH18 | WSWD46 | WTFIDK | WTKC4 | WUDR25 | WUHS31 | WVKF1 |
| WOOO19 | WORI18 | WRPO15 | WSLW14 | WSOH19 | WSWD47 | WTFIDO | WTKC5 | WUDR26 | WUHS32 | WVKF2 |
| WOOO2 | WORI19 | WRPO16 | WSLW15 | WSOH2 | WSWD48 | WTFIGO | WTKC6 | WUDR27 | WUHS33 | WVKF3 |
| WOOO20 | WORI2 | WRPO17 | WSLW16 | WSOH20 | WSWD49 | WTFIMI | WTKC7 | WUDR28 | WUHS34 | WVKF4 |
| WOOO21 | WORI20 | WRPO18 | WSLW17 | WSOH21 | WSWD5 | WTFIN | WTKC8 | WUDR29 | WUHS35 | WVKF5 |
| WOOO22 | WORI21 | WRPO19 | WSLW18 | WSOH22 | WSWD50 | WTFIPWN | WTKC9 | WUDR3 | WUHS36 | WVKF6 |
| WOOO23 | WORI22 | WRPO2 | WSLW19 | WSOH23 | WSWD6 | WTFISIT | WTLL | WUDR30 | WUHS37 | WVKF7 |

```
WVKF8    WWGK31   WWGV38   WWOC44   WWSR5    WXMF1    WXXR8    WYBP12   WYCF41   WYJK46   WYKL7
WVKF9    WWGK32   WWGV39   WWOC45   WWSR50   WXMF2    WXXR9    WYBP13   WYCF42   WYJK47   WYKL8
WVML     WWGK33   WWGV4    WWOC46   WWSR6    WXMF3    WY0MING  WYBP14   WYCF43   WYJK48   WYKL9
WVML1    WWGK34   WWGV40   WWOC47   WWSR7    WXMF4    WYBL     WYBP15   WYCF44   WYJK49   WYNS
WVML2    WWGK35   WWGV41   WWOC48   WWSR8    WXMF5    WYBL1    WYBP16   WYCF45   WYJK5    WYNS1
WVML3    WWGK36   WWGV42   WWOC49   WWSR9    WXMF6    WYBL10   WYBP17   WYCF46   WYJK50   WYNS10
WVML4    WWGK37   WWGV43   WWOC5    WWVX     WXMF7    WYBL11   WYBP18   WYCF47   WYJK6    WYNS11
WVML5    WWGK38   WWGV44   WWOC50   WWVX1    WXMF8    WYBL12   WYBP19   WYCF48   WYJK7    WYNS12
WVML6    WWGK39   WWGV45   WWOC6    WWVX10   WXMF9    WYBL13   WYBP2    WYCF49   WYJK8    WYNS13
WVML7    WWGK4    WWGV46   WWOC7    WWVX11   WXMW     WYBL14   WYBP20   WYCF5    WYJK9    WYNS14
WVML8    WWGK40   WWGV47   WWOC8    WWVX12   WXMW1    WYBL15   WYBP21   WYCF50   WYKL     WYNS15
WVML9    WWGK41   WWGV48   WWOC9    WWVX13   WXMW2    WYBL16   WYBP22   WYCF6    WYKL1    WYNS16
WVVP     WWGK42   WWGV49   WWRD     WWVX14   WXMW3    WYBL17   WYBP23   WYCF7    WYKL10   WYNS17
WVVP1    WWGK43   WWGV5    WWSR     WWVX15   WXMW4    WYBL18   WYBP24   WYCF8    WYKL11   WYNS18
WVVP2    WWGK44   WWGV50   WWSR1    WWVX16   WXMW5    WYBL19   WYBP25   WYCF9    WYKL12   WYNS19
WVVP3    WWGK45   WWGV6    WWSR10   WWVX17   WXMW6    WYBL2    WYBP3    WYDOMKR  WYKL13   WYNS2
WVVP4    WWGK46   WWGV7    WWSR11   WWVX18   WXMW7    WYBL20   WYBP4    WYFBTR   WYKL14   WYNS20
WVVP5    WWGK47   WWGV8    WWSR12   WWVX19   WXMW8    WYBL21   WYBP5    WYJK     WYKL15   WYNS21
WVVP6    WWGK48   WWGV9    WWSR13   WWVX2    WXMW9    WYBL22   WYBP6    WYJK1    WYKL16   WYNS22
WVVP7    WWGK49   WWOC     WWSR14   WWVX20   WXMXMXW  WYBL23   WYBP7    WYJK10   WYKL17   WYNS23
WVVP8    WWGK5    WWOC1    WWSR15   WWVX21   WXOX     WYBL24   WYBP8    WYJK11   WYKL18   WYNS24
WVVP9    WWGK50   WWOC10   WWSR16   WWVX22   WXOX1    WYBL25   WYBP9    WYJK12   WYKL19   WYNS25
WVVW     WWGK6    WWOC11   WWSR17   WWVX23   WXOX2    WYBL26   WYCF     WYJK13   WYKL2    WYNS3
WVVW1    WWGK7    WWOC12   WWSR18   WWVX24   WXOX3    WYBL27   WYCF1    WYJK14   WYKL20   WYNS4
WVVW2    WWGK8    WWOC13   WWSR19   WWVX25   WXOX4    WYBL28   WYCF10   WYJK15   WYKL21   WYNS5
WVVW3    WWGK9    WWOC14   WWSR2    WWVX26   WXOX5    WYBL29   WYCF11   WYJK16   WYKL22   WYNS6
WVVW4    WWGV     WWOC15   WWSR20   WWVX27   WXOX6    WYBL3    WYCF12   WYJK17   WYKL23   WYNS7
WVVW5    WWGV1    WWOC16   WWSR21   WWVX28   WXOX7    WYBL30   WYCF13   WYJK18   WYKL24   WYNS8
WVVW6    WWGV10   WWOC17   WWSR22   WWVX29   WXOX8    WYBL31   WYCF14   WYJK19   WYKL25   WYNS9
WVVW7    WWGV11   WWOC18   WWSR23   WWVX3    WXOX9    WYBL32   WYCF15   WYJK2    WYKL26   WYOSUC
WVVW8    WWGV12   WWOC19   WWSR24   WWVX30   WXTX     WYBL33   WYCF16   WYJK20   WYKL27   WYTDVEL
WVVW9    WWGV13   WWOC2    WWSR25   WWVX31   WXTX1    WYBL34   WYCF17   WYJK21   WYKL28   WYTS
WWAP23   WWGV14   WWOC20   WWSR26   WWVX32   WXTX2    WYBL35   WYCF18   WYJK22   WYKL29   WYTS1
WWGK     WWGV15   WWOC21   WWSR27   WWVX33   WXTX3    WYBL36   WYCF19   WYJK23   WYKL3    WYTS10
WWGK1    WWGV16   WWOC22   WWSR28   WWVX34   WXTX4    WYBL37   WYCF2    WYJK24   WYKL30   WYTS11
WWGK10   WWGV17   WWOC23   WWSR29   WWVX35   WXTX5    WYBL38   WYCF20   WYJK25   WYKL31   WYTS12
WWGK11   WWGV18   WWOC24   WWSR3    WWVX36   WXTX6    WYBL39   WYCF21   WYJK26   WYKL32   WYTS13
WWGK12   WWGV19   WWOC25   WWSR30   WWVX37   WXTX7    WYBL4    WYCF22   WYJK27   WYKL33   WYTS14
WWGK13   WWGV2    WWOC26   WWSR31   WWVX38   WXTX8    WYBL40   WYCF23   WYJK28   WYKL34   WYTS15
WWGK14   WWGV20   WWOC27   WWSR32   WWVX39   WXTX9    WYBL41   WYCF24   WYJK29   WYKL35   WYTS16
WWGK15   WWGV21   WWOC28   WWSR33   WWVX4    WXXF     WYBL42   WYCF25   WYJK3    WYKL36   WYTS17
WWGK16   WWGV22   WWOC29   WWSR34   WWVX40   WXXF1    WYBL43   WYCF26   WYJK30   WYKL37   WYTS18
WWGK17   WWGV23   WWOC3    WWSR35   WWVX41   WXXF2    WYBL44   WYCF27   WYJK31   WYKL38   WYTS19
WWGK18   WWGV24   WWOC30   WWSR36   WWVX42   WXXF3    WYBL45   WYCF28   WYJK32   WYKL39   WYTS2
WWGK19   WWGV25   WWOC31   WWSR37   WWVX43   WXXF4    WYBL46   WYCF29   WYJK33   WYKL4    WYTS20
WWGK2    WWGV26   WWOC32   WWSR38   WWVX44   WXXF5    WYBL47   WYCF3    WYJK34   WYKL40   WYTS21
WWGK20   WWGV27   WWOC33   WWSR39   WWVX45   WXXF6    WYBL48   WYCF30   WYJK35   WYKL41   WYTS22
WWGK21   WWGV28   WWOC34   WWSR4    WWVX46   WXXF7    WYBL49   WYCF31   WYJK36   WYKL42   WYTS23
WWGK22   WWGV29   WWOC35   WWSR40   WWVX47   WXXF8    WYBL5    WYCF32   WYJK37   WYKL43   WYTS24
WWGK23   WWGV3    WWOC36   WWSR41   WWVX48   WXXF9    WYBL50   WYCF33   WYJK38   WYKL44   WYTS25
WWGK24   WWGV30   WWOC37   WWSR42   WWVX49   WXXR     WYBL6    WYCF34   WYJK39   WYKL45   WYTS26
WWGK25   WWGV31   WWOC38   WWSR43   WWVX5    WXXR1    WYBL7    WYCF35   WYJK4    WYKL46   WYTS27
WWGK26   WWGV32   WWOC39   WWSR44   WWVX50   WXXR2    WYBL8    WYCF36   WYJK40   WYKL47   WYTS28
WWGK27   WWGV33   WWOC4    WWSR45   WWVX6    WXXR3    WYBL9    WYCF37   WYJK41   WYKL48   WYTS29
WWGK28   WWGV34   WWOC40   WWSR46   WWVX7    WXXR4    WYBP     WYCF38   WYJK42   WYKL49   WYTS3
WWGK29   WWGV35   WWOC41   WWSR47   WWVX8    WXXR5    WYBP1    WYCF39   WYJK43   WYKL5    WYTS30
WWGK3    WWGV36   WWOC42   WWSR48   WWVX9    WXXR6    WYBP10   WYCF4    WYJK44   WYKL50   WYTS31
WWGK30   WWGV37   WWOC43   WWSR49   WXMF     WXXR7    WYBP11   WYCF40   WYJK45   WYKL6    WYTS32
```

```
WYTS33    WZLP15    WZNP21    WZZZ26    XKKXK      XRAT3D     XXXMS      YITTIES    YTPRVLG    ZFUCKS
WYTS34    WZLP16    WZNP22    WZZZ27    XKKXKK     XRATD      XXXOXXX    YIW0RK     YTTIRF     ZFUXGVN
WYTS35    WZLP17    WZNP23    WZZZ28    XKKXKKX    XRATED     XXXR8D     YJBAMF     YU18YET    ZFXSGVN
WYTS36    WZLP18    WZNP24    WZZZ29    XKKXKX     XRAYTED    XXXRAY     YKLKMMG    YU812      ZGASM
WYTS37    WZLP19    WZNP25    WZZZ3     XKKXKXK    XSTAC      XXXRTED    YKTFV      YUBCHN     ZHITBOX
WYTS38    WZLP2     WZNP3     WZZZ30    XKKXKXX    XSUCKS     XXXTASY    YKWTFGO    YUCFU      ZIGABO
WYTS39    WZLP20    WZNP4     WZZZ31    XKKXX      XTCPATI    XXXTC      YKXKXYK    YUCKFOU    ZIGABOO
WYTS4     WZLP21    WZNP5     WZZZ32    XKKXXK     XTRAAF     XXXTHIS    YL00       YUH8N2     ZILAGNG
WYTS40    WZLP22    WZNP6     WZZZ33    XKKXXKK    XTRACAR    XXXTINA    YLLGAY     YUH8NCE    ZIPPE
WYTS41    WZLP23    WZNP7     WZZZ34    XKKXXKX    XU1UC0     XXXTR      YMFRB      YUKFU      ZL1FAFO
WYTS42    WZLP24    WZNP8     WZZZ35    XKX        XUSUCS     XXXTRA     YNKEH8R    YUKONHO    ZLCHFX
WYTS43    WZLP25    WZNP9     WZZZ36    XKXK       XVIDEOS    XXXVI3     YNKEHTR    YUNO18     ZMB3KLR
WYTS44    WZLP26    WZUPD0C   WZZZ37    XKXKKKX    XWANG6     XXXWHP     YNVUSB     YYASS      ZMBIKLR
WYTS45    WZLP27    WZWP      WZZZ38    XKXKKX     XWVSSUK    XXXXK      YNVUSB1    Z00000M    ZMFKNZM
WYTS46    WZLP28    WZWP1     WZZZ39    XKXKKXK    XXFJBXX    XXXXKX     YNVUSB2    Z0000M     ZMZMBCH
WYTS47    WZLP29    WZWP10    WZZZ4     XKXKKXX    XXKKX      XXXXKXK    YNVUSB3    Z000M      ZNUTS
WYTS48    WZLP3     WZWP11    WZZZ40    XKXKX      XXKKXKK    XXXXKXX    YNVUSB4    Z000MMM    ZNUTTS
WYTS49    WZLP30    WZWP12    WZZZ41    XKXKXK     XXKKXKX    XXXXXKX    YNVUSB5    Z00M       ZO6WLGO
WYTS5     WZLP31    WZWP13    WZZZ42    XKXKXKX    XXKKXX     XXXYXXX    YNVUSB6    Z061BMF    ZOFSGVN
WYTS50    WZLP32    WZWP14    WZZZ43    XKXKXX     XXKKXKX    XXXZXXX    YNVUSB7    Z06C6      ZOHSHI7
WYTS6     WZLP33    WZWP15    WZZZ44    XKXKXXK    XXKKXXX    XYFSUX     YNVUSB8    Z06KILR    ZOMBIEX
WYTS7     WZLP34    WZWP16    WZZZ45    XKXKXXX    XXKX       Y0RKIE1    YNVUSB9    Z0SIX      ZOSEXXX
WYTS8     WZLP35    WZWP17    WZZZ46    XKXX       XXKXK      Y0S        YNWTFGO    Z2H8HO     ZOSIXXX
WYTS9     WZLP36    WZWP18    WZZZ47    XKXXK      XXKKXKK    Y0YOHIO    YOB1TCH    Z3ROFKS    ZRFGVN
WYTTRSH   WZLP37    WZWP19    WZZZ48    XKXXKKX    XXKKXKKX   Y1AY1A     YOBITCH    Z3ROFUX    ZRFKGVN
WZCP      WZLP38    WZWP2     WZZZ49    XKXXKO1    XXKKXKX    Y1FFING    YODICC     Z4CKA55    ZROEFX
WZCP1     WZLP39    WZWP20    WZZZ5     XKXXKXK    XXKKXXX    Y2KILLR    YOFAFO     Z4QQQ      ZROFCKS
WZCP10    WZLP4     WZWP21    WZZZ50    XKXXKXX    XXKKX      Y2KPIMP    YOFYB      ZACKASS    ZROFCS
WZCP11    WZLP40    WZWP22    WZZZ6     XKXXX      XXKXXK     YABISH     YOGFY      ZACKAUS    ZROFGVN
WZCP12    WZLP41    WZWP23    WZZZ7     XKXXXK     XXKXXKX    YABISHH    YOHO       ZANCHOR    ZROFK
WZCP13    WZLP42    WZWP24    WZZZ8     XKXXXKK    XXKXXX     YAHATEH    YOHOYO     ZANDY69    ZROFKS
WZCP14    WZLP43    WZWP25    WZZZ9     XKXXXXK    XXKXXXK    YAMAHO     YOIDFWU    ZAPH0D     ZROFKZ
WZCP15    WZLP44    WZWP3     X00000X   XXKXXXX    XXKXXXX    YANKME     YOMOFO     ZASSKHA    ZROFS
WZCP16    WZLP45    WZWP4     X32TOH    XKKYX      XXLLL69    YANKS27    YONIDOC    ZAYMTA3    ZROFUCS
WZCP17    WZLP46    WZWP5     X32TTU8   XKKYXKX    XXR8D      YAOIPLZ    YORKEE     ZEE0SIX    ZROFUKS
WZCP18    WZLP47    WZWP6     X35LARO   XKYKXKX    XXSUC      YATES0     YOSMD      ZEFKS      ZROFUX
WZCP19    WZLP48    WZWP7     X3SLRO    XLBALLS    XXWAP69    YAWPIG     YOTAMF     ZENAF      ZROFX
WZCP2     WZLP49    WZWP8     X3ZTTU8   XLMAGNM    XXX        YAYO       YOUAHOE    ZER0       ZROFXS
WZCP20    WZLP5     WZWP9     X5B1TCH   XLPEN15    XXX1       YCFAFO     YOUCYKA    ZEROFCK    ZROPHKS
WZCP21    WZLP50    WZZZ      XACUTE    XLPENIS    XXX5       YCMTSU     YOUDICK    ZEROFG     ZROWFKS
WZCP22    WZLP6     WZZZ1     XAM31LC   XMYARSE    XXX7       YDRV55     YOUDIED    ZEROFKS    ZROWFUX
WZCP23    WZLP7     WZZZ10    XANG0UP   XNTRUNK    XXX7XXX    YDYVR      YOUH8ME    ZEROFKZ    ZSNUTZ
WZCP24    WZLP8     WZZZ11    XAV1ER    XNXX       XXX9XXX    YEBOTCH    YOUMEAT    ZEROFQS    ZYCOTIC
WZCP25    WZLP9     WZZZ12    XB0XER    XONSUX     XXXADDY    YEEYEMF    YOUPUTZ    ZEROFS     ZZ00MZ
WZCP3     WZNP      WZZZ13    XBMFSX    XONSUX1    XXXAX30    YEFKNHA    YOURGAY    ZEROFUK    ZZATA3
WZCP4     WZNP1     WZZZ14    XBYECOC   XONSUX2    XXXBEN     YEPFASF    YOURRIP    ZEROFUX    ZZATA31
WZCP5     WZNP10    WZZZ15    XCACAX    XONSUX3    XXXBOSS    YERFUCT    YOUSAHO    ZEROFXZ    ZZATAEI
WZCP6     WZNP11    WZZZ16    XE5TTU8   XONSUX4    XXXENT     YETIHTR    YOUSUCK    ZEROGF1    ZZNUTS
WZCP7     WZNP12    WZZZ17    XECUTE    XONSUX5    XXXG01D    YFBBRIA    YOWTF      ZFG        ZZZ000M
WZCP8     WZNP13    WZZZ18    XENPT     XONSUX6    XXXG01H    YFNB       YPHME      ZFG1VN     ZZZNUTZ
WZCP9     WZNP14    WZZZ19    XEROFUX   XONSUX7    XXXIXXX    YFNKASH    YPKIAMF    ZFG4U
WZLP      WZNP15    WZZZ2     XESLARO   XONSUX8    XXXJEEP    YFNTEZ     YPKYAMF    ZFGIVEN
WZLP1     WZNP16    WZZZ20    XFTWX     XONSUX9    XXXKKK     YH8BARB    YPXXX      ZFGIVN
WZLP10    WZNP17    WZZZ21    XFUBARX   XOPPAIX    XXXKX      YH8BJ      YRS4ABJ    ZFGMF
WZLP11    WZNP18    WZZZ22    XIDGAFX   XOSLTYB    XXXKXKX    YIFFED     YSDGMF     ZFGO
WZLP12    WZNP19    WZZZ23    XJBMF     XPEHBAM    XXXKXX     YIFFING    YSOB       ZFGVN
WZLP13    WZNP2     WZZZ24    XKK9XKK   XR8ED      XXXKXXX    YIPKYMF    YSSUP      ZFKSGVN
WZLP14    WZNP20    WZZZ25    XKKKXXX   XR8T3D     XXXLADY    YIPMP      YTPRIDE    ZFTG
```