| Plate Number | Marked Invalid Date |
|---|---|
| 02BPHD | |
| 05UBUK | 20030205 |
| 085CP | 20030310 |
| 101OC | 20010523 |
| 102OC | 20010523 |
| 103OC | 20010523 |
| 104OC | 20010523 |
| 105OC | 20010523 |
| 106OC | 20010523 |
| 107OC | 20010523 |
| 108OC | 20010523 |
| 109OC | 20010523 |
| 111OC | 20010523 |
| 112OC | 20010523 |
| 113OC | 20010523 |
| 114OC | 20010523 |
| 114WBGE | 19970520 |
| 114WPAS | 19970514 |
| 115OC | 19970528 |
| 115WBGE | 19970520 |
| 116OC | 20010523 |
| 116WBGE | 19970520 |
| 117OC | 20010523 |
| 117WBGE | 19970520 |
| 118OC | 20010523 |
| 118WBGE | 19970520 |
| 119OC | 20010523 |
| 11HOOCH | 19981127 |
| 11KINKY | 19970724 |
| 11NASTY | 19990318 |
| 11OC | 20010523 |
| 11PSYCO | 20030520 |
| 11RAGIN | 20000530 |
| 11SCRW | 20020808 |
| 11SPANK | 19980217 |
| 121OC | 20010523 |
| 122OC | 20010523 |
| 122WONB | 19970509 |
| 123OC | 20010523 |
| 124OC | 20010523 |
| 125OC | 20010523 |
| 125WBGE | 19970520 |
| 126OC | 20010523 |

| | |
|---|---|
| 126WBGE | 19970520 |
| 127OC | 20010523 |
| 127WBGE | 19970520 |
| 128OC | 20010523 |
| 128WBGE | 19970520 |
| 129OC | 20010523 |
| 12HOOCH | 19981127 |
| 12KINKY | 19970724 |
| 12OC | 20010523 |
| 12PACK | |
| 12RAGIN | 20000530 |
| 12SCRW | 20020808 |
| 12SPANK | 19980217 |
| 12WAKR | 19970509 |
| 12WBGE | 19970520 |
| 12WCMJ | 19970520 |
| 12WCPO | 19980821 |
| 12WPAS | 19970514 |
| 12WTOV | 19980821 |
| 131OC | 19970528 |
| 132OC | 20010523 |
| 133OC | 20010523 |
| 134OC | 20010523 |
| 135OC | 20010523 |
| 135WBGE | 19970520 |
| 136OC | 20010523 |
| 136WBGE | 19970520 |
| 137OC | 20010523 |
| 137WBGE | 19970520 |
| 138OC | 20010523 |
| 138WBGE | 19970520 |
| 139OC | 20010523 |
| 139WBGE | 19970520 |
| 13HOOCH | 19981127 |
| 13KINKY | 19970724 |
| 13OC | 20010523 |
| 13PSYCO | 20030520 |
| 13RAGIN | 20000530 |
| 13SCRW | 20020808 |
| 13SPANK | 19980217 |
| 13WAKR | 19970509 |
| 13WBGE | 19970520 |
| 13WCMJ | 19970520 |
| 13WCPO | 19980821 |

| | |
|---|---|
| 13WPAS | 19970514 |
| 13WTOV | 19980821 |
| 141OC | 19970528 |
| 142OC | 20010523 |
| 143OC | 20010523 |
| 144OC | 19970528 |
| 145OC | 20010523 |
| 145WBGE | 19970520 |
| 146OC | 20010523 |
| 146WBGE | 19970520 |
| 147OC | 20010523 |
| 147WBGE | 19970520 |
| 148OC | 20010523 |
| 148WBGE | 19970520 |
| 148WONB | 19970509 |
| 149OC | 20010523 |
| 149WBGE | 19970520 |
| 149WONB | 19970509 |
| 14HOOCH | 19981127 |
| 14KINKY | 19970724 |
| 14OC | 20010523 |
| 14RAGIN | 20000530 |
| 14SCRW | 20020808 |
| 14SPANK | 19980217 |
| 150OC | 20010523 |
| 150WPAS | 19970514 |
| 151OC | 20010523 |
| 152OC | 20010523 |
| 153OC | 20010523 |
| 154OC | 20010523 |
| 155OC | 20010523 |
| 155WBGE | 19970520 |
| 155WPAS | 19970514 |
| 156OC | 19970528 |
| 156WBGE | 19970520 |
| 157OC | 20010523 |
| 157WBGE | 19970520 |
| 158OC | 20010523 |
| 158WBGE | 19970520 |
| 159OC | 20010523 |
| 159WBGE | 19970520 |
| 15HOOCH | 19981127 |
| 15KINKY | 19970724 |
| 15OC | 20010523 |

| | | |
|---|---|---|
| 15RAGIN | | 20000530 |
| 15SCRW | | 20020808 |
| 15SPANK | | 19980217 |
| 15WAKR | | 19970509 |
| 15WBGE | | 19970520 |
| 15WCMJ | | 19970520 |
| 15WCPO | | 19980821 |
| 15WPAS | | 19970514 |
| 15WTOV | | 19980821 |
| 160OC | | 20010523 |
| 160WPAS | | 19970514 |
| 161OC | | 20010523 |
| 162OC | | 20010523 |
| 163OC | | 20010523 |
| 164OC | | 19970528 |
| 165OC | | 20010523 |
| 166OC | | 20010523 |
| 166WBGE | | 19970520 |
| 167OC | | 20010523 |
| 167WBGE | | 19970520 |
| 168OC | | 20010523 |
| 168WBGE | | 19970520 |
| 168WPAS | | 19970514 |
| 169OC | | 20010523 |
| 169WBGE | | 19970520 |
| 16ENCH | | 19960522 |
| 16HOOCH | | 19981127 |
| 16KINKY | | 19970724 |
| 16KOON | | 19980818 |
| 16OC | | 20010523 |
| 16PSYCO | | 20030520 |
| 16RAGIN | | 20000530 |
| 16SAMBO | | 20000204 |
| 16SCRW | | 20020808 |
| 16SPANK | | 19980217 |
| 16WAKR | | 19970509 |
| 16WBGE | | 19970520 |
| 16WCMJ | | 19970520 |
| 16WCPO | | 19980821 |
| 16WPAS | | 19970514 |
| 16WTOV | | 19980821 |
| 170OC | | 20010523 |
| 170WPAS | | 19970514 |
| 171OC | | 20010523 |

| | |
|---|---|
| 171WPAS | 19970514 |
| 172OC | 19970528 |
| 173OC | 20010523 |
| 173WONB | 19970509 |
| 174OC | 20010523 |
| 175OC | 20010523 |
| 176OC | 20010523 |
| 176WBGE | 19970520 |
| 177OC | 20010523 |
| 177WBGE | 19970520 |
| 178OC | 20010523 |
| 178WBGE | 19970520 |
| 179OC | 20010523 |
| 179WBGE | 19970520 |
| 17HOOCH | 19981127 |
| 17KINKY | 19970724 |
| 17OC | 20010523 |
| 17PSYCO | 20030520 |
| 17RAGIN | 20000530 |
| 17SCRW | 20020808 |
| 17SPANK | 19980217 |
| 17WAKR | 19970509 |
| 17WBGE | 19970520 |
| 17WCMJ | 19970520 |
| 17WCPO | 19980821 |
| 17WPAS | 19970514 |
| 17WTOV | 19980821 |
| 180OC | 20010523 |
| 180WPAS | 19970514 |
| 181OC | 20010523 |
| 181WPAS | 19970514 |
| 182OC | 19970528 |
| 183OC | 20010523 |
| 183WBGE | 19970520 |
| 184OC | 20010523 |
| 185OC | 20010523 |
| 186OC | 20010523 |
| 186WBGE | 19970520 |
| 187OC | 20010523 |
| 187WBGE | 19970520 |
| 188OC | 20010523 |
| 188WBGE | 19970520 |
| 189OC | 20010523 |
| 189WBGE | 19970520 |

| | |
|---|---|
| 18HOOCH | 19981127 |
| 18KINKY | 19970724 |
| 18OC | 20010523 |
| 18PSYCO | 20030520 |
| 18RAGIN | 20000530 |
| 18SCRW | 20020808 |
| 18SPANK | 19980217 |
| 18WAKR | 19970509 |
| 18WBGE | 19970520 |
| 18WCMJ | 19970520 |
| 18WCPO | 19980821 |
| 18WPAS | 19970514 |
| 18WTOV | 19980821 |
| 190OC | 20010523 |
| 190WPAS | 19970514 |
| 191OC | 20010523 |
| 191WPAS | 19970514 |
| 192OC | 19970528 |
| 192WPAS | 19970514 |
| 193OC | 20010523 |
| 194OC | 20010523 |
| 195OC | 20010523 |
| 196OC | 20010523 |
| 196WBGE | 19970520 |
| 196WPAS | 19970514 |
| 197OC | 20010523 |
| 197WBGE | 19970520 |
| 198OC | 20010523 |
| 198WBGE | 19970520 |
| 1996$$ | |
| 199OC | 20010523 |
| 199WBGE | 19970520 |
| 19HOOCH | 19981127 |
| 19KINKY | 19970724 |
| 19NASTY | 19990318 |
| 19OC | 20010523 |
| 19PSYCO | 20030520 |
| 19RAGIN | 20000530 |
| 19SCRW | 20020808 |
| 19SPANK | 19980217 |
| 19WAKR | 19970509 |
| 19WBGE | 19970520 |
| 19WCMJ | 19970520 |
| 19WCPO | 19980821 |

| | |
|---|---|
| 19WPAS | 19970514 |
| 19WTOV | 19980821 |
| 1AS2RSK | |
| 1BCHNPT | 20000911 |
| 1BEER | |
| 1BOHICA | 20021120 |
| 1BOOGER | 19980302 |
| 1BOOZE | 19970109 |
| 1CRAPS | 19970708 |
| 1DAGO | |
| 1DAHGO | 19971107 |
| 1H8MYEX | 20010227 |
| 1HFND | 19970519 |
| 1HITMAN | 19970307 |
| 1HOOCH | 19981127 |
| 1I1LEG | 19991022 |
| 1INSPECT | 20031218 |
| 1JON41O | 20030528 |
| 1KILLED | 19990916 |
| 1KILO | 19980217 |
| 1KINKY | 19970724 |
| 1KLDKNY | 19981009 |
| 1LVH20 | 19970515 |
| 1M4HMRU | 20031119 |
| 1MADMEX | 19960917 |
| 1NOICE | 19980302 |
| 1NSTYCJ | 20000322 |
| 1POLICE | 19970311 |
| 1PSYCHO | |
| 1PUD | 19970611 |
| 1RAGIN | 20000530 |
| 1RDRAGE | 19971217 |
| 1SCREW | 20020808 |
| 1SCRW | 20020808 |
| 1SCUM | 19971016 |
| 1SKANK | 20010430 |
| 1SPANK | 19980217 |
| 1SPANK1 | 19980401 |
| 1TRELIN | 19971117 |
| | |
| 1USAZ06 | 20030630 |
| 1USNAOO | 19970516 |
| 1VAMP | 20010618 |
| 1WABQ | 19971210 |

| | |
|---|---|
| 1WAGX | 19971211 |
| 1WAHC | 19971210 |
| 1WAIS | 19971210 |
| 1WAJC | 19980821 |
| 1WAKC | 19971223 |
| 1WAKR | 19971210 |
| 1WAKS | 19971211 |
| 1WAKW | 19971210 |
| 1WANR | 19971211 |
| 1WAOL | 19971211 |
| | |
| 1WAQZ | 19971211 |
| 1WASN | 19971210 |
| 1WATH | 19971210 |
| 1WATJ | 19971210 |
| 1WAXZ | 19971210 |
| 1WAZU | 19971210 |
| 1WBBG | 19971223 |
| 1WBBW | 19971223 |
| 1WBCJ | 19971211 |
| 1WBCO | 19971210 |
| 1WBCY | 19971210 |
| 1WBEX | 19971210 |
| 1WBGE | 19970520 |
| 1WBGU | 19971210 |
| 1WBKC | 19971211 |
| 1WBLL | 19971210 |
| 1WBLY | 19971211 |
| 1WBNO | 19971210 |
| 1WBNS | 19971210 |
| 1WBNV | 19971210 |
| 1WBNX | 19971223 |
| 1WBTC | 19971211 |
| 1WBTT | 19971210 |
| 1WBUK | 19971210 |
| 1WBUZ | 19971210 |
| 1WBVB | 19971210 |
| 1WBVI | 19971210 |
| 1WBWC | 19971210 |
| 1WBYR | 19971211 |
| 1WBZI | 19971223 |
| 1WBZW | 19971223 |
| 1WBZX | 19971210 |
| 1WCCD | 19971211 |

| | |
|---|---|
| 1WCDK | 19971210 |
| 1WCDR | 19971210 |
| 1WCER | 19971210 |
| 1WCET | 19971223 |
| 1WCEZ | 19971210 |
| 1WCHI | 19971210 |
| 1WCHO | 19971223 |
| 1WCIN | 19971210 |
| 1WCIT | 19971211 |
| 1WCJO | 19971210 |
| 1WCKX | 19971211 |
| 1WCKY | 19971210 |
| 1WCLR | 19971211 |
| 1WCLT | 19971211 |
| 1WCLV | 19971210 |
| 1WCLX | 19980821 |
| 1WCMH | 19980821 |
| 1WCMJ | 19970520 |
| 1WCMO | 19971211 |
| 1WCNW | 19971210 |
| 1WCOL | 19971210 |
| 1WCPN | 19971210 |
| 1WCPO | 19980821 |
| 1WCPZ | 19971211 |
| 1WCRF | 19971210 |
| 1WCSB | 19971210 |
| 1WCSM | 19971210 |
| 1WCSU | 19971223 |
| 1WCTM | 19971210 |
| 1WCUE | 19971210 |
| 1WCVJ | 19971210 |
| 1WCVO | 19971210 |
| 1WCVV | 19971210 |
| 1WCVZ | 19971211 |
| 1WCWA | 19971211 |
| 1WCWS | 19971223 |
| 1WCWT | 19971210 |
| 1WDAO | 19971210 |
| 1WDEQ | 19971210 |
| 1WDFM | 19971210 |
| 1WDGE | 19980821 |
| 1WDIF | 19971211 |
| 1WDIG | 19971211 |
| 1WDLI | 19971223 |

| | |
|---|---|
| 1WDLR | 19971210 |
| 1WDOH | 19971210 |
| 1WDOK | 19971210 |
| 1WDPG | 19971210 |
| 1WDPN | 19971210 |
| 1WDPR | 19971210 |
| 1WDPS | 19971210 |
| 1WDTN | 19980821 |
| 1WDUB | 19971210 |
| 1WEAO | 19971223 |
| 1WEBN | 19971210 |
| 1WEEC | 19971211 |
| 1WEEL | 19971211 |
| 1WELA | 19971210 |
| 1WELW | 19971223 |
| 1WENZ | 19971210 |
| 1WEOL | 19971210 |
| 1WERE | 19971210 |
| 1WERT | 19971211 |
| 1WEWS | 19971223 |
| 1WFCB | 19971210 |
| 1WFCJ | 19971211 |
| 1WFCO | 19971210 |
| 1WFIN | 19971210 |
| 1WFMJ | 19980821 |
| 1WFOB | 19971210 |
| 1WFRO | 19971210 |
| 1WFUN | 19971210 |
| 1WFXN | 19980821 |
| 1WGAR | 19971210 |
| 1WGBE | 19971210 |
| 1WGFT | 19971223 |
| 1WGGN | 19971210 |
| 1WGLE | 19971211 |
| 1WGLN | 19980821 |
| 1WGNZ | 19971210 |
| 1WGOJ | 19971210 |
| 1WGRR | 19971210 |
| 1WGTE | 19971211 |
| 1WGTZ | 19971210 |
| 1WGUC | 19971210 |
| 1WGXM | 19971210 |
| 1WHBC | 19971210 |
| 1WHCP | 19980821 |

| | |
|---|---|
| 1WHEI | 19971211 |
| 1WHIO | 19971210 |
| 1WHIZ | 19971223 |
| 1WHKO | 19971210 |
| 1WHLO | 19971210 |
| 1WHMQ | 19971211 |
| 1WHOK | 19971210 |
| 1WHOT | 19971223 |
| 1WHQK | 19980821 |
| 1WHSS | 19971210 |
| 1WHTH | 19971210 |
| 1WHVT | 19971210 |
| 1WICT | 19971223 |
| 1WILE | 19971210 |
| 1WIMA | 19971211 |
| 1WIMT | 19971211 |
| 1WIMX | 19971210 |
| 1WING | 19971210 |
| 1WINW | 19971210 |
| 1WIOI | 19971211 |
| 1WIOT | 19971211 |
| 1WIRO | 19971210 |
| 1WIZE | 19971211 |
| 1WJAW | 19971211 |
| 1WJEH | 19971210 |
| 1WJER | 19971210 |
| 1WJKW | 19980821 |
| 1WJMO | 19971210 |
| 1WJMP | 19971210 |
| 1WJTB | 19971211 |
| 1WJTD | 19971211 |
| 1WJUC | 19971211 |
| 1WJVS | 19971210 |
| 1WJW | 19971223 |
| 1WJYC | 19971210 |
| 1WJYM | 19971210 |
| 1WJZA | 19971210 |
| 1WJZE | 19971211 |
| 1WKBN | 19971223 |
| 1WKCO | 19971210 |
| 1WKDD | 19971210 |
| 1WKEF | 19980821 |
| 1WKET | 19971210 |
| 1WKFI | 19971223 |

| | |
|---|---|
| 1WKFM | 19971210 |
| 1WKHR | 19971210 |
| 1WKKI | 19971210 |
| 1WKKJ | 19971210 |
| 1WKKO | 19971211 |
| 1WKKY | 19971210 |
| 1WKLM | 19971211 |
| 1WKNR | 19971210 |
| 1WKOV | 19971223 |
| 1WKRC | 19971223 |
| 1WKRJ | 19971211 |
| 1WKRP | 19971216 |
| 1WKRQ | 19971210 |
| 1WKRW | 19971223 |
| 1WKSD | 19971211 |
| 1WKSU | 19971210 |
| 1WKSV | 19971211 |
| 1WKSW | 19971211 |
| 1WKTL | 19971211 |
| 1WKTN | 19971210 |
| 1WKVX | 19971223 |
| 1WKXA | 19971210 |
| 1WKYC | 19971223 |
| 1WLEC | 19971211 |
| 1WLFC | 19971210 |
| 1WLGN | 19971211 |
| 1WLHS | 19971223 |
| 1WLIO | 19980821 |
| 1WLJM | 19971211 |
| 1WLKR | 19971211 |
| 1WLLD | 19971211 |
| 1WLMB | 19980821 |
| 1WLMH | 19971211 |
| 1WLOH | 19971210 |
| 1WLQR | 19971211 |
| 1WLQT | 19971210 |
| 1WLSN | 19971210 |
| 1WLTF | 19971210 |
| 1WLVQ | 19971210 |
| 1WLVZ | 19971211 |
| 1WLWT | 19971031 |
| 1WLYR | 19980821 |
| 1WLZZ | 19971211 |
| 1WMBP | 19971210 |

| | |
|---|---|
| 1WMCO | 19971211 |
| 1WMEJ | 19971211 |
| 1WMFD | 19980821 |
| 1WMGG | 19971210 |
| 1WMIH | 19971210 |
| 1WMJI | 19971210 |
| 1WMKV | 19971211 |
| 1WMLV | 19971210 |
| 1WMMA | 19971211 |
| 1WMMS | 19971210 |
| 1WMMX | 19971210 |
| 1WMNI | 19971210 |
| 1WMOA | 19971211 |
| 1WMOH | 19971210 |
| 1WMPO | 19971211 |
| 1WMRN | 19971211 |
| 1WMRT | 19971211 |
| 1WMTR | 19971210 |
| 1WMUB | 19971211 |
| 1WMVO | 19971211 |
| 1WMVR | 19971211 |
| 1WMVX | 19980821 |
| 1WNCD | 19971211 |
| 1WNCG | 19971210 |
| 1WNCI | 19971210 |
| 1WNCO | 19971210 |
| 1WNCX | 19971210 |
| 1WNDH | 19971211 |
| 1WNEO | 19971223 |
| 1WNIO | 19971211 |
| 1WNIR | 19971210 |
| 1WNKO | 19971211 |
| 1WNLT | 19971210 |
| 1WNPQ | 19971211 |
| 1WNRJ | 19971210 |
| 1WNRR | 19971210 |
| 1WNUS | 19971210 |
| 1WNWO | 19980821 |
| 1WNWV | 19971210 |
| 1WNXT | 19971211 |
| 1WNZN | 19971211 |
| 1WNZR | 19971211 |
| 1WOAC | 19971223 |
| 1WOBC | 19971211 |

| 1WOBL | 19971211 |
|---|---|
| 1WOBN | 19971223 |
| 1WOBO | 19971210 |
| 1WOFN | 19980821 |
| 1WOFR | 19971211 |
| 1WOFX | 19971210 |
| 1WOHC | 19971210 |
| 1WOHI | 19971210 |
| 1WOHP | 19971211 |
| 1WOIO | 19980821 |
| 1WOMP | 19971210 |
| 1WONB | 19971210 |
| 1WONE | 19971210 |
| 1WONW | 19971210 |
| 1WOSB | 19980821 |
| 1WOSE | 19971210 |
| 1WOSP | 19971211 |
| 1WOSU | 19971210 |
| 1WOSV | 19971211 |
| 1WOTL | 19971211 |
| 1WOUB | 19971210 |
| 1WOUC | 19971210 |
| 1WOUH | 19971210 |
| 1WOUL | 19971210 |
| 1WOUZ | 19971223 |
| 1WOXY | 19971211 |
| 1WPAO | 19980821 |
| 1WPAS | 19970514 |
| 1WPAY | 19971211 |
| 1WPBO | 19980821 |
| 1WPCO | 19971223 |
| 1WPFB | 19971211 |
| 1WPKO | 19971210 |
| 1WPOS | 19971210 |
| 1WPTD | 19980821 |
| 1WPTO | 19980821 |
| 1WPTW | 19971211 |
| 1WQAL | 19971210 |
| 1WQCT | 19971210 |
| 1WQEL | 19971210 |
| 1WQHS | 19971223 |
| 1WQIO | 19971211 |
| 1WQKT | 19971223 |
| 1WQLX | 19971210 |

| | |
|---|---|
| 1WQMX | 19971210 |
| 1WQRP | 19971223 |
| 1WQTL | 19971211 |
| 1WQXK | 19971211 |
| 1WRAC | 19971223 |
| 1WRBP | 19971210 |
| 1WRCW | 19971210 |
| 1WRDL | 19971210 |
| 1WREO | 19971210 |
| 1WRFD | 19971210 |
| 1WRGM | 19971211 |
| 1WRGT | 19980821 |
| 1WRKG | 19971211 |
| 1WRKY | 19971211 |
| 1WRMR | 19971210 |
| 1WRMU | 19971210 |
| 1WRNB | 19971211 |
| 1WROU | 19971223 |
| 1WRQK | 19971210 |
| 1WRQN | 19971210 |
| 1WRRM | 19971210 |
| 1WRRO | 19971211 |
| 1WRTK | 19971223 |
| 1WRUW | 19971210 |
| 1WRVF | 19971211 |
| 1WSAI | 19980821 |
| 1WSEO | 19971211 |
| 1WSFJ | 19980821 |
| 1WSLN | 19971210 |
| 1WSMZ | 19971210 |
| 1WSNY | 19971210 |
| 1WSOM | 19971211 |
| 1WSPD | 19971211 |
| 1WSRW | 19971210 |
| 1WSTB | 19971211 |
| 1WSTR | 19971223 |
| 1WSTV | 19971211 |
| 1WSWO | 19971223 |
| 1WSWR | 19971211 |
| 1WSWZ | 19971211 |
| 1WTAM | 19971210 |
| 1WTAP | 19980821 |
| 1WTGN | 19971211 |
| 1WTGR | 19971211 |

| | |
|---|---|
| 1WTIG | 19971211 |
| 1WTJC | 19980821 |
| 1WTLW | 19980821 |
| 1WTNS | 19971210 |
| 1WTOD | 19971211 |
| 1WTOF | 19971210 |
| 1WTOL | 19980821 |
| 1WTOU | 19971210 |
| 1WTOV | 19980821 |
| 1WTSJ | 19971210 |
| 1WTTF | 19971211 |
| 1WTUE | 19971210 |
| 1WTUZ | 19971211 |
| 1WTVG | 19980821 |
| 1WTVN | 19971210 |
| 1WUAB | 19971223 |
| 1WUBE | 19971210 |
| 1WUCO | 19971211 |
| 1WUFM | 19971210 |
| 1WUJC | 19971211 |
| 1WUPW | 19980821 |
| 1WURN | 19971211 |
| 1WUSO | 19971211 |
| 1WVAC | 19971211 |
| 1WVAE | 19971210 |
| 1WVIZ | 19971223 |
| 1WVKO | 19971210 |
| 1WVKS | 19971211 |
| 1WVMC | 19971211 |
| 1WVMS | 19971211 |
| 1WVMX | 19980821 |
| 1WVNO | 19971211 |
| 1WVNU | 19971210 |
| 1WVOI | 19971211 |
| 1WVXC | 19971210 |
| 1WVXG | 19971211 |
| 1WVXU | 19971210 |
| 1WVXW | 19971223 |
| 1WWBK | 19971210 |
| 1WWCD | 19971210 |
| 1WWHO | 19971223 |
| 1WWJM | 19971211 |
| 1WWKC | 19971210 |
| 1WWNK | 19971210 |

| | |
|---|---|
| 1WWOW | 19971210 |
| 1WWSY | 19971223 |
| 1WWWM | 19971211 |
| 1WXEG | 19971210 |
| 1WXIC | 19971223 |
| 1WXIX | 19971223 |
| 1WXIZ | 19971223 |
| 1WXKR | 19971211 |
| 1WXML | 19971211 |
| 1WXTQ | 19971210 |
| 1WXTS | 19971211 |
| 1WXUT | 19971211 |
| 1WXZQ | 19971211 |
| 1WYBZ | 19971210 |
| 1WYGY | 19971210 |
| 1WYHT | 19971211 |
| 1WYLI | 19971211 |
| 1WYNT | 19971211 |
| 1WYPC | 19971223 |
| 1WYRX | 19971211 |
| 1WYSA | 19971223 |
| 1WYSO | 19971223 |
| 1WYSU | 19971223 |
| 1WYSZ | 19971211 |
| 1WYTN | 19971223 |
| 1WYTV | 19980821 |
| 1WYXZ | 19971211 |
| 1WZAK | 19971210 |
| 1WZAZ | 19980821 |
| 1WZIP | 19971210 |
| 1WZJM | 19971210 |
| 1WZJZ | 19971211 |
| 1WZKL | 19971210 |
| 1WZLE | 19971211 |
| 1WZLR | 19971223 |
| 1WZOM | 19971210 |
| 1WZOO | 19971210 |
| 1WZOQ | 19971211 |
| 201OC | 20010523 |
| 201WBGE | 19970520 |
| 202OC | 20010523 |
| 202WBGE | 19970520 |
| 203OC | 20010523 |
| 204OC | 20010523 |

| | |
|---|---|
| 205OC | 20010523 |
| 206OC | 20010523 |
| 206WONB | 19970509 |
| 207OC | 20010523 |
| 207WONB | 19970509 |
| 207WPAS | 19970514 |
| 208OC | 20010523 |
| 208WONB | 19970509 |
| 208WPAS | 19970514 |
| 209OC | 20010523 |
| 209WONB | 19970509 |
| 209WPAS | 19970514 |
| 211OC | 20010523 |
| 211WBGE | 19970520 |
| 212OC | 20010523 |
| 212WBGE | 19970520 |
| 213OC | 20010523 |
| 213WBGE | 19970520 |
| 214OC | 20010523 |
| 215OC | 20010523 |
| 216OC | 20010523 |
| 216WONB | 19970509 |
| 217OC | 20010523 |
| 217WONB | 19970509 |
| 218OC | 20010523 |
| 218WONB | 19970509 |
| 218WPAS | 19970514 |
| 219OC | 20010523 |
| 219WONB | 19970509 |
| 219WPAS | 19970514 |
| 21HOOCH | 19981127 |
| 21KINKY | 19970724 |
| 21OC | 20010523 |
| 21SCRW | 20020808 |
| 21SPANK | 19980217 |
| 21WAKR | 19970509 |
| 21WBGE | 19970520 |
| 21WCMJ | 19970520 |
| 21WCPO | 19980821 |
| 21WPAS | 19970514 |
| 21WTOV | 19980821 |
| 221OC | 20010523 |
| 221WBGE | 19970520 |
| 222OC | 20010523 |

| | |
|---|---|
| 222WBGE | 19970520 |
| 223OC | 20010523 |
| 223WBGE | 19970520 |
| 224OC | 20010523 |
| 225OC | 20010523 |
| 225WONB | 19970509 |
| 226OC | 20010523 |
| 226WONB | 19970509 |
| 227OC | 20010523 |
| 227WONB | 19970509 |
| 228OC | 20010523 |
| 228WONB | 19970509 |
| 229OC | 20010523 |
| 229WONB | 19970509 |
| 229WPAS | 19970514 |
| 22HOOCH | 19981127 |
| 22KINKY | 19970724 |
| 22OC | 20010523 |
| 22SCRW | 20020808 |
| 22SPANK | 19980217 |
| 22WAKR | 19970509 |
| 22WBGE | 19970520 |
| 22WCMJ | 19970520 |
| 22WCPO | 19980821 |
| 22WPAS | 19970514 |
| 22WTOV | 19980821 |
| 231OC | 20010523 |
| 231WBGE | 19970520 |
| 232OC | 20010523 |
| 232WBGE | 19970520 |
| 233OC | 20010523 |
| 233WBGE | 19970520 |
| 234OC | 20010523 |
| 235OC | 20010523 |
| 236OC | 20010523 |
| 236WONB | 19970509 |
| 237OC | 20010523 |
| 237WONB | 19970509 |
| 238OC | 20010523 |
| 238WBGE | 19970520 |
| 238WONB | 19970509 |
| 239OC | 20010523 |
| 239WONB | 19970509 |
| 239WPAS | 19970514 |

| | |
|---|---|
| 23HOOCH | 19981127 |
| 23KINKY | 19970724 |
| 23OC | 20010523 |
| 23SCRW | 20020808 |
| 23SPANK | 19980217 |
| 23WAKR | 19970509 |
| 23WBGE | 19970520 |
| 23WCMJ | 19970520 |
| 23WCPO | 19980821 |
| 23WPAS | 19970514 |
| 23WTOV | 19980821 |
| 241OC | 20010523 |
| 241WBGE | 19970520 |
| 242OC | 20010523 |
| 242WBGE | 19970520 |
| 243OC | 20010523 |
| 243WBGE | 19970520 |
| 244OC | 20010523 |
| 245OC | 20010523 |
| 246OC | 20010523 |
| 247OC | 19970528 |
| 247WONB | 19970509 |
| 248OC | 20010523 |
| 248WONB | 19970509 |
| 249OC | 20010523 |
| 249WONB | 19970509 |
| 249WPAS | 19970514 |
| 24HOOCH | 19981127 |
| 24KINKY | 19970724 |
| 24OC | 20010523 |
| 24SCRW | 20020808 |
| 24SPANK | 19980217 |
| 24WAKR | 19970509 |
| 24WBGE | 19970520 |
| 24WCMJ | 19970520 |
| 24WCPO | 19980821 |
| 24WPAS | 19970514 |
| 24WTOV | 19980821 |
| 250WBGE | 19970520 |
| 251OC | 20010523 |
| 251WBGE | 19970520 |
| 252OC | 20010523 |
| 252WBGE | 19970520 |
| 253OC | 20010523 |

| | |
|---|---|
| 253WBGE | 19970520 |
| 254OC | 20010523 |
| 254WBGE | 19970520 |
| 255OC | 20010523 |
| 256OC | 20010523 |
| 257OC | 20010523 |
| 257WONB | 19970509 |
| 258OC | 20010523 |
| 258WONB | 19970509 |
| 259OC | 20010523 |
| 259WONB | 19970509 |
| 259WPAS | 19970514 |
| 25HOOCH | 19981127 |
| 25KINKY | 19970724 |
| 25OC | 20010523 |
| 25PHUK | 20030624 |
| 25SCRW | 20020808 |
| 25SPANK | 19980217 |
| 25WAKR | 19970509 |
| 25WBGE | 19970520 |
| 25WCMJ | 19970520 |
| 25WCPO | 19980821 |
| 25WPAS | 19970514 |
| 25WTOV | 19980821 |
| 261OC | 20010523 |
| 261WBGE | 19970520 |
| 262OC | 20010523 |
| 262WBGE | 19970520 |
| 263OC | 20010523 |
| 263WBGE | 19970520 |
| 264OC | 20010523 |
| 264WBGE | 19970520 |
| 265OC | 20010523 |
| 266OC | 20010523 |
| 267OC | 19970528 |
| 267WONB | 19970509 |
| 268OC | 20010523 |
| 268WONB | 19970509 |
| 269OC | 20010523 |
| 26HOOCH | 19981127 |
| 26KINKY | 19970724 |
| 26OC | 20010523 |
| 26SCRW | 20020808 |
| 26SPANK | 19980217 |

| | |
|---|---|
| 26WAKR | 19970509 |
| 26WBGE | 19970520 |
| 26WCMJ | 19970520 |
| 26WCPO | 19980821 |
| 26WPAS | 19970514 |
| 26WTOV | 19980821 |
| 271OC | 20010523 |
| 271WBGE | 19970520 |
| 272OC | 20010523 |
| 272WBGE | 19970520 |
| 273OC | 20010523 |
| 273WBGE | 19970520 |
| 274OC | 19970528 |
| 274WBGE | 19970520 |
| 275OC | 20010523 |
| 276OC | 20010523 |
| 277OC | 20010523 |
| 277WONB | 19970509 |
| 278OC | 20010523 |
| 278WONB | 19970509 |
| 279OC | 20010523 |
| 279WONB | 19970509 |
| 27HOOCH | 19981127 |
| 27KINKY | 19970724 |
| 27OC | 20010523 |
| 27OWBY | 20030707 |
| 27SCRW | 20020808 |
| 27SPANK | 19980217 |
| 27WAKR | 19970509 |
| 27WBGE | 19970520 |
| 27WCMJ | 19970520 |
| 27WCPO | 19980821 |
| 27WPAS | 19970514 |
| 27WTOV | 19980821 |
| 281OC | 19970528 |
| 281WBGE | 19970520 |
| 282OC | 20010523 |
| 282WBGE | 19970520 |
| 283OC | 20010523 |
| 283WBGE | 19970520 |
| 284OC | 20010523 |
| 284WBGE | 19970520 |
| 285OC | 20010523 |
| 286OC | 20010523 |

| | |
|---|---|
| 287OC | 20010523 |
| 288OC | 20010523 |
| 288WONB | 19970509 |
| 289OC | 20010523 |
| 289WBGE | 19970520 |
| 289WONB | 19970509 |
| 28HOOCH | 19981127 |
| 28KINKY | 19970724 |
| 28OC | 20010523 |
| 28SCRW | 20020808 |
| 28SPANK | 19980217 |
| 28WAKR | 19970509 |
| 28WBGE | 19970520 |
| 28WCMJ | 19970520 |
| 28WCPO | 19980821 |
| 28WPAS | 19970514 |
| 28WTOV | 19980821 |
| 291OC | 20010523 |
| 291WBGE | 19970520 |
| 292OC | 20010523 |
| 292WBGE | 19970520 |
| 293OC | 20010523 |
| 293WBGE | 19970520 |
| 294OC | 20010523 |
| 294WBGE | 19970520 |
| 295OC | 20010523 |
| 295WBGE | 19970520 |
| 296OC | 20010523 |
| 297OC | 20010523 |
| 298OC | 20010523 |
| 298WONB | 19970509 |
| 299OC | 19970528 |
| 299WONB | 19970509 |
| 29HOOCH | 19981127 |
| 29KINKY | 19970724 |
| 29OC | 20010523 |
| 29SCRW | 20020808 |
| 29SPANK | 19980217 |
| 29WAKR | 19970509 |
| 29WBGE | 19970520 |
| 29WCMJ | 19970520 |
| 29WCPO | 19980821 |
| 29WPAS | 19970514 |
| 29WTOV | 19980821 |

| | |
|---|---|
| 2BNHHI | 19980512 |
| 2BOHICA | 20021120 |
| 2BOOKEY | 19980515 |
| 2BOOKIE | 19980515 |
| 2BOOKY | 19980515 |
| 2BUBBE | 19990511 |
| 2BZY2P | 19970529 |
| 2CRAPS | 19970708 |
| 2DEBAR | 19971208 |
| 2DEMON | 19980209 |
| 2GOOSU | 19971209 |
| 2HFND | 19970519 |
| 2HITMAN | 19970502 |
| 2HOOCH | 19981127 |
| 2JIGY4U | 19980618 |
| 2KILLED | 19990916 |
| 2KINKY | 19970724 |
| 2LOCO4U | |
| 2LW | 20010426 |
| 2MEX | 19970109 |
| 2NAKID | 20000308 |
| 2NSTYMN | 19990317 |
| 2OO3HOG | 20031125 |
| 2OO3ZO6 | 20030813 |
| 2OOO | |
| 2OOOCBJ | 20031230 |
| 2OOYRS | 20030512 |
| 2POLICE | 19970311 |
| 2PSL | 20030514 |
| 2PSYCHO | 19980601 |
| 2PUD | 19970611 |
| 2RAGIN | 20000530 |
| 2RDNECK | 19980106 |
| 2RDRAGE | 19971217 |
| 2REDNCK | 19980806 |
| 2REDNEC | 19980106 |
| 2REDNEK | 19980106 |
| | |
| 2SCOTCH | 19960809 |
| 2SCREW | 20020808 |
| 2SCRW | 20020808 |
| 2SCUM | 19971016 |
| 2SCYO4U | 19990708 |
| 2SHEBG1 | 20031106 |

| | |
|---|---|
| 2SKANK | 20010430 |
| 2SPANK | 19980217 |
| 2SPO1LD | 20030715 |
| 2WABQ | 19971210 |
| 2WAGX | 19971211 |
| 2WAHC | 19971210 |
| 2WAIS | 19971210 |
| 2WAJC | 19980821 |
| 2WAKC | 19971223 |
| 2WAKR | 19971210 |
| 2WAKS | 19971211 |
| 2WAKW | 19971210 |
| 2WANR | 19971211 |
| 2WAOL | 19971211 |
| | |
| 2WAQZ | 19971211 |
| 2WASN | 19971210 |
| 2WATH | 19971210 |
| 2WATJ | 19971210 |
| 2WAXZ | 19971210 |
| 2WBBG | 19971223 |
| 2WBBW | 19971223 |
| 2WBCJ | 19971211 |
| 2WBCO | 19971210 |
| 2WBCY | 19971210 |
| 2WBEX | 19971210 |
| 2WBGE | 19970520 |
| 2WBGU | 19971210 |
| 2WBKC | 19971211 |
| 2WBLL | 19971210 |
| 2WBLY | 19971211 |
| 2WBNO | 19971210 |
| 2WBNS | 19971210 |
| 2WBNV | 19971210 |
| 2WBNX | 19971223 |
| 2WBTC | 19971211 |
| 2WBTT | 19971210 |
| 2WBUK | 19971210 |
| 2WBUZ | 19971210 |
| 2WBVB | 19971210 |
| 2WBVI | 19971210 |
| 2WBWC | 19971210 |
| 2WBYR | 19971211 |
| 2WBZI | 19971223 |

| | |
|---|---|
| 2WBZW | 19971223 |
| 2WBZX | 19971210 |
| 2WCCD | 19971211 |
| 2WCDK | 19971210 |
| 2WCDR | 19971210 |
| 2WCER | 19971210 |
| 2WCET | 19971223 |
| 2WCEZ | 19971210 |
| 2WCHI | 19971210 |
| 2WCHO | 19971223 |
| 2WCIN | 19971210 |
| 2WCIT | 19971211 |
| 2WCJO | 19971210 |
| 2WCKX | 19971211 |
| 2WCKY | 19971210 |
| 2WCLR | 19971211 |
| 2WCLT | 19971211 |
| 2WCLV | 19971210 |
| 2WCLX | 19980821 |
| 2WCMH | 19980821 |
| 2WCMJ | 19970520 |
| 2WCMO | 19971211 |
| 2WCNW | 19971210 |
| 2WCOL | 19971210 |
| 2WCPN | 19971210 |
| 2WCPO | 19980821 |
| 2WCPZ | 19971211 |
| 2WCRF | 19971210 |
| 2WCSB | 19971210 |
| 2WCSM | 19971210 |
| 2WCSU | 19971223 |
| 2WCTM | 19971210 |
| 2WCUE | 19971210 |
| 2WCVJ | 19971210 |
| 2WCVO | 19971210 |
| 2WCVV | 19971210 |
| 2WCVZ | 19971211 |
| 2WCWA | 19971211 |
| 2WCWS | 19971223 |
| 2WCWT | 19971210 |
| 2WDAO | 19971210 |
| 2WDEQ | 19971210 |
| 2WDFM | 19971210 |
| 2WDGE | 19980821 |

| | |
|---|---|
| 2WDLI | 19971223 |
| 2WDLR | 19971210 |
| 2WDOH | 19971210 |
| 2WDOK | 19971210 |
| 2WDPG | 19971210 |
| 2WDPN | 19971210 |
| 2WDPR | 19971210 |
| 2WDPS | 19971210 |
| 2WDTN | 19980821 |
| 2WDUB | 19971210 |
| 2WEAO | 19971223 |
| 2WEBN | 19971210 |
| 2WEEC | 19971211 |
| 2WEEL | 19971211 |
| 2WELA | 19971210 |
| 2WELW | 19971223 |
| 2WENCH | 19970716 |
| 2WENZ | 19971210 |
| 2WEOL | 19971210 |
| 2WERE | 19971210 |
| 2WERT | 19971211 |
| 2WETT4U | 20000121 |
| 2WEWS | 19971223 |
| 2WFCB | 19971210 |
| 2WFCJ | 19971211 |
| 2WFCO | 19971210 |
| 2WFIN | 19971210 |
| 2WFMJ | 19980821 |
| 2WFOB | 19971210 |
| 2WFRO | 19971210 |
| 2WFUN | 19971210 |
| 2WFXN | 19980821 |
| 2WGAR | 19971210 |
| 2WGBE | 19971210 |
| 2WGFT | 19971223 |
| 2WGGN | 19971210 |
| 2WGLE | 19971211 |
| 2WGLN | 19980821 |
| 2WGNZ | 19971210 |
| 2WGOJ | 19971210 |
| 2WGRR | 19971210 |
| 2WGTE | 19971211 |
| 2WGTZ | 19971210 |
| 2WGUC | 19971210 |

| | |
|---|---|
| 2WGXM | 19971210 |
| 2WHBC | 19971210 |
| 2WHCP | 19980821 |
| 2WHEI | 19971211 |
| 2WHIO | 19971210 |
| 2WHIZ | 19971223 |
| 2WHK | 19980821 |
| 2WHKO | 19971210 |
| 2WHLO | 19971210 |
| 2WHMQ | 19971211 |
| 2WHOK | 19971210 |
| 2WHOT | 19971223 |
| 2WHQK | 19980821 |
| 2WHSS | 19971210 |
| 2WHTH | 19971210 |
| 2WHVT | 19971210 |
| 2WICT | 19971223 |
| 2WILE | 19971210 |
| 2WIMA | 19971211 |
| 2WIMT | 19971211 |
| 2WIMX | 19971210 |
| 2WING | 19971210 |
| 2WINW | 19971210 |
| 2WIOI | 19971211 |
| 2WIOT | 19971211 |
| 2WIRO | 19971210 |
| 2WIZE | 19971211 |
| 2WJAW | 19971211 |
| 2WJEH | 19971210 |
| 2WJER | 19971210 |
| 2WJKW | 19980821 |
| 2WJMO | 19971210 |
| 2WJMP | 19971210 |
| 2WJTB | 19971211 |
| 2WJTD | 19971211 |
| 2WJUC | 19971211 |
| 2WJVS | 19971210 |
| 2WJYC | 19971210 |
| 2WJYM | 19971210 |
| 2WJZA | 19971210 |
| 2WJZE | 19971211 |
| 2WKBN | 19971223 |
| 2WKCO | 19971210 |
| 2WKDD | 19971210 |

| | |
|---|---|
| 2WKEF | 19980821 |
| 2WKET | 19971210 |
| 2WKFI | 19971223 |
| 2WKFM | 19971210 |
| 2WKHR | 19971210 |
| 2WKKI | 19971210 |
| 2WKKJ | 19971210 |
| 2WKKO | 19971211 |
| 2WKKY | 19971210 |
| 2WKLM | 19971211 |
| 2WKNR | 19971210 |
| 2WKOV | 19971223 |
| 2WKRC | 19971223 |
| 2WKRJ | 19971211 |
| 2WKRQ | 19971210 |
| 2WKRW | 19971223 |
| 2WKSD | 19971211 |
| 2WKSU | 19971210 |
| 2WKSV | 19971211 |
| 2WKSW | 19971211 |
| 2WKTL | 19971211 |
| 2WKTN | 19971210 |
| 2WKVX | 19971223 |
| 2WKXA | 19971210 |
| 2WKYC | 19971223 |
| 2WLEC | 19971211 |
| 2WLFC | 19971210 |
| 2WLGN | 19971211 |
| 2WLHS | 19971223 |
| 2WLIO | 19980821 |
| 2WLJM | 19971211 |
| 2WLKR | 19971211 |
| 2WLLD | 19971211 |
| 2WLMB | 19980821 |
| 2WLMH | 19971211 |
| 2WLOH | 19971210 |
| 2WLQR | 19971211 |
| 2WLQT | 19971210 |
| 2WLSN | 19971210 |
| 2WLTF | 19971210 |
| 2WLVQ | 19971210 |
| 2WLVZ | 19971211 |
| 2WLW | 19980821 |
| 2WLWT | 19971031 |

| | |
|---|---|
| 2WLYR | 19980821 |
| 2WLZZ | 19971211 |
| 2WMBP | 19971210 |
| 2WMCO | 19971211 |
| 2WMEJ | 19971211 |
| 2WMFD | 19980821 |
| 2WMGG | 19971210 |
| 2WMIH | 19971210 |
| 2WMJI | 19971210 |
| 2WMKV | 19971211 |
| 2WMLV | 19971210 |
| 2WMMA | 19971211 |
| 2WMMS | 19971210 |
| 2WMMX | 19971210 |
| 2WMNI | 19971210 |
| 2WMOA | 19971211 |
| 2WMOH | 19971210 |
| 2WMPO | 19971211 |
| 2WMRN | 19971211 |
| 2WMRT | 19971211 |
| 2WMTR | 19971210 |
| 2WMUB | 19971211 |
| 2WMVO | 19971211 |
| 2WMVR | 19971211 |
| 2WMVX | 19980821 |
| 2WNCD | 19971211 |
| 2WNCG | 19971210 |
| 2WNCI | 19971210 |
| 2WNCO | 19971210 |
| 2WNCX | 19971210 |
| 2WNDH | 19971211 |
| 2WNEO | 19971223 |
| 2WNIO | 19971211 |
| 2WNIR | 19971210 |
| 2WNKO | 19971211 |
| 2WNLT | 19971210 |
| 2WNPQ | 19971211 |
| 2WNRJ | 19971210 |
| 2WNRR | 19971210 |
| 2WNUS | 19971210 |
| 2WNWO | 19980821 |
| 2WNWV | 19971210 |
| 2WNXT | 19971211 |
| 2WNZN | 19971211 |

| | |
|---|---|
| 2WNZR | 19971211 |
| 2WOAC | 19971223 |
| 2WOBC | 19971211 |
| 2WOBL | 19971211 |
| 2WOBN | 19971223 |
| 2WOBO | 19971210 |
| 2WOFN | 19980821 |
| 2WOFR | 19971211 |
| 2WOFX | 19971210 |
| 2WOHC | 19971210 |
| 2WOHI | 19971210 |
| 2WOHP | 19971211 |
| 2WOIO | 19980821 |
| 2WOMP | 19971210 |
| 2WONB | 19971210 |
| 2WONE | 19971210 |
| 2WONW | 19971210 |
| 2WOSB | 19980821 |
| 2WOSE | 19971210 |
| 2WOSP | 19971211 |
| 2WOSU | 19971210 |
| 2WOSV | 19971211 |
| 2WOTL | 19971211 |
| 2WOUB | 19971210 |
| 2WOUC | 19971210 |
| 2WOUH | 19971210 |
| 2WOUL | 19971210 |
| 2WOUZ | 19971223 |
| 2WOXY | 19971211 |
| 2WPAO | 19980821 |
| 2WPAS | 19970514 |
| 2WPBO | 19980821 |
| 2WPCO | 19971223 |
| 2WPFB | 19971211 |
| 2WPKO | 19971210 |
| 2WPOS | 19971210 |
| 2WPTD | 19980821 |
| 2WPTO | 19980821 |
| 2WPTW | 19971211 |
| 2WQAL | 19971210 |
| 2WQCT | 19971210 |
| 2WQEL | 19971210 |
| 2WQHS | 19971223 |
| 2WQIO | 19971211 |

| | |
|---|---|
| 2WQKT | 19971223 |
| 2WQLX | 19971210 |
| 2WQMX | 19971210 |
| 2WQRP | 19971223 |
| 2WQTL | 19971211 |
| 2WQXK | 19971211 |
| 2WRAC | 19971223 |
| 2WRBP | 19971210 |
| 2WRCW | 19971210 |
| 2WRDL | 19971210 |
| 2WREO | 19971210 |
| 2WRFD | 19971210 |
| 2WRGM | 19971211 |
| 2WRGT | 19980821 |
| 2WRKG | 19971211 |
| 2WRKY | 19971211 |
| 2WRMR | 19971210 |
| 2WRMU | 19971210 |
| 2WRNB | 19971211 |
| 2WROU | 19971223 |
| 2WRQK | 19971210 |
| 2WRQN | 19971210 |
| 2WRRM | 19971210 |
| 2WRRO | 19971211 |
| 2WRTK | 19971223 |
| 2WRUW | 19971210 |
| 2WRVF | 19971211 |
| 2WSAI | 19980821 |
| 2WSEO | 19971211 |
| 2WSFJ | 19980821 |
| 2WSLN | 19971210 |
| 2WSMZ | 19971210 |
| 2WSNY | 19971210 |
| 2WSOM | 19971211 |
| 2WSPD | 19971211 |
| 2WSRW | 19971210 |
| 2WSTB | 19971211 |
| 2WSTR | 19971223 |
| 2WSTV | 19971211 |
| 2WSWO | 19971223 |
| 2WSWR | 19971211 |
| 2WSWZ | 19971211 |
| 2WTAM | 19971210 |
| 2WTAP | 19980821 |

| | |
|---|---|
| 2WTGN | 19971211 |
| 2WTGR | 19971211 |
| 2WTIG | 19971211 |
| 2WTJC | 19980821 |
| 2WTLW | 19980821 |
| 2WTNS | 19971210 |
| 2WTOD | 19971211 |
| 2WTOF | 19971210 |
| 2WTOL | 19980821 |
| 2WTOU | 19971210 |
| 2WTOV | 19980821 |
| 2WTSJ | 19971210 |
| 2WTTF | 19971211 |
| 2WTUE | 19971210 |
| 2WTUZ | 19971211 |
| 2WTVG | 19980821 |
| 2WTVN | 19971210 |
| 2WUAB | 19971223 |
| 2WUBE | 19971210 |
| 2WUCO | 19971211 |
| 2WUFM | 19971210 |
| 2WUJC | 19971211 |
| 2WUPW | 19980821 |
| 2WURN | 19971211 |
| 2WUSO | 19971211 |
| 2WVAC | 19971211 |
| 2WVAE | 19971210 |
| 2WVIZ | 19971223 |
| 2WVKO | 19971210 |
| 2WVKS | 19971211 |
| 2WVMC | 19971211 |
| 2WVMS | 19971211 |
| 2WVMX | 19980821 |
| 2WVNO | 19971211 |
| 2WVNU | 19971210 |
| 2WVOI | 19971211 |
| 2WVXC | 19971210 |
| 2WVXG | 19971211 |
| 2WVXU | 19971210 |
| 2WVXW | 19971223 |
| 2WWBK | 19971210 |
| 2WWCD | 19971210 |
| 2WWHO | 19971223 |
| 2WWJM | 19971211 |

| | |
|---|---|
| 2WWKC | 19971210 |
| 2WWNK | 19971210 |
| 2WWOW | 19971210 |
| 2WWSY | 19971223 |
| 2WWWM | 19971211 |
| 2WXEG | 19971210 |
| 2WXIC | 19971223 |
| 2WXIX | 19971223 |
| 2WXIZ | 19971223 |
| 2WXKR | 19971211 |
| 2WXML | 19971211 |
| 2WXTQ | 19971210 |
| 2WXTS | 19971211 |
| 2WXUT | 19971211 |
| 2WXZQ | 19971211 |
| 2WYBZ | 19971210 |
| 2WYGY | 19971210 |
| 2WYHT | 19971211 |
| 2WYLI | 19971211 |
| 2WYNT | 19971211 |
| 2WYPC | 19971223 |
| 2WYRX | 19971211 |
| 2WYSA | 19971223 |
| 2WYSO | 19971223 |
| 2WYSU | 19971223 |
| 2WYSZ | 19971211 |
| 2WYTN | 19971223 |
| 2WYTV | 19980821 |
| 2WYXZ | 19971211 |
| 2WZAK | 19971210 |
| 2WZAZ | 19980821 |
| 2WZIP | 19971210 |
| 2WZJM | 19971210 |
| 2WZJZ | 19971211 |
| 2WZKL | 19971210 |
| 2WZLE | 19971211 |
| 2WZLR | 19971223 |
| 2WZOM | 19971210 |
| 2WZOO | 19971210 |
| 2WZOQ | 19971211 |
| 301OC | 20010523 |
| 301WONB | 19970509 |
| 302OC | 20010523 |
| 302WONB | 19970509 |

| | |
|---|---|
| 303OC | 20010523 |
| 303WONB | 19970509 |
| 303WPAS | 19970514 |
| 304OC | 20010523 |
| 304WONB | 19970509 |
| 304WPAS | 19970514 |
| 305OC | 20010523 |
| 305WPAS | 19970514 |
| 306OC | 20010523 |
| 306WPAS | 19970514 |
| 307OC | 20010523 |
| 307WBGE | 19970520 |
| 308OC | 20010523 |
| 309OC | 20010523 |
| 311OC | 19970528 |
| 311WONB | 19970509 |
| 312OC | 20010523 |
| 312WBGE | 19970520 |
| 312WONB | 19970509 |
| 313OC | 20010523 |
| 313WONB | 19970509 |
| 313WPAS | 19970514 |
| 314OC | 20010523 |
| 314OX | 19981211 |
| 314WONB | 19970509 |
| 314WPAS | 19970514 |
| 315OC | 20010523 |
| 315WPAS | 19970514 |
| 316OC | 20010523 |
| 316WPAS | 19970514 |
| 317OC | 20010523 |
| 318OC | 20010523 |
| 319OC | 20010523 |
| 319WONB | 19970509 |
| 31BOOKY | 19980515 |
| 31HOOCH | 19981127 |
| 31OC | 20010523 |
| 31SCRW | 20020808 |
| 31SPANK | 19980217 |
| 31WAKR | 19970509 |
| 31WBGE | 19970520 |
| 31WCMJ | 19970520 |
| 31WPAS | 19970514 |
| 31WTOV | 19980821 |

| | |
|---|---|
| 321OC | 20010523 |
| 321WONB | 19970509 |
| 322OC | 19970528 |
| 322WONB | 19970509 |
| 323OC | 20010523 |
| 323WONB | 19970509 |
| 323WPAS | 19970514 |
| 324OC | 20010523 |
| 324WBGE | 19970520 |
| 324WPAS | 19970514 |
| 325OC | 20010523 |
| 325WPAS | 19970514 |
| 326OC | 20010523 |
| 326WPAS | 19970514 |
| 327OC | 20010523 |
| 327WPAS | 19970514 |
| 328OC | 19970528 |
| 329OC | 20010523 |
| 32BOOKY | 19980515 |
| 32HOOCH | 19981127 |
| 32OC | 20010523 |
| 32SCRW | 20020808 |
| 32SPANK | 19980217 |
| 32WAKR | 19970509 |
| 32WBGE | 19970520 |
| 32WCMJ | 19970520 |
| 32WPAS | 19970514 |
| 32WTOV | 19980821 |
| 331OC | 20010523 |
| 331WONB | 19970509 |
| 332OC | 20010523 |
| 332WONB | 19970509 |
| 333MUFF | 20010131 |
| 333OC | 20010523 |
| 333WONB | 19970509 |
| 333WPAS | 19970514 |
| 334OC | 20010523 |
| 334WONB | 19970509 |
| 334WPAS | 19970514 |
| 335OC | 20010523 |
| 335WONB | 19970509 |
| 335WPAS | 19970514 |
| 336OC | 20010523 |
| 336WPAS | 19970514 |

| | |
|---|---|
| 337OC | 20010523 |
| 337WPAS | 19970514 |
| 338OC | 19970528 |
| 339OC | 20010523 |
| 339WBGE | 19970520 |
| 33BOOKY | 19980515 |
| 33HOOCH | 19981127 |
| 33OC | 20010523 |
| 33SCRW | 20020808 |
| 33SPANK | 19980217 |
| 33WAKR | 19970509 |
| 33WBGE | 19970520 |
| 33WCMJ | 19970520 |
| 33WPAS | 19970514 |
| 33WTOV | 19980821 |
| 341OC | 20010523 |
| 341WONB | 19970509 |
| 342OC | 20010523 |
| 342WONB | 19970509 |
| 343OC | 20010523 |
| 343WONB | 19970509 |
| 343XEB | 20030805 |
| 344OC | 20010523 |
| 344WONB | 19970509 |
| 344WPAS | 19970514 |
| 345OC | 20010523 |
| 345WONB | 19970509 |
| 345WPAS | 19970514 |
| 346OC | 20010523 |
| 346WPAS | 19970514 |
| 347OC | 20010523 |
| 347WPAS | 19970514 |
| 348OC | 20010523 |
| 349OC | 20010523 |
| 34BOOKY | 19980515 |
| 34HOOCH | 19981127 |
| 34OC | 20010523 |
| 34PHUK | 20030624 |
| 34SCRW | 20020808 |
| 34SPANK | 19980217 |
| 34WAKR | 19970509 |
| 34WBGE | 19970520 |
| 34WCMJ | 19970520 |
| 34WPAS | 19970514 |

| | |
|---|---|
| 34WTOV | 19980821 |
| 351OC | 20010523 |
| 351WONB | 19970509 |
| 352OC | 20010523 |
| 352WONB | 19970509 |
| 353OC | 20010523 |
| 353WONB | 19970509 |
| 354OC | 20010523 |
| 354WONB | 19970509 |
| 354WPAS | 19970514 |
| 355OC | 20010523 |
| 355WONB | 19970509 |
| 355WPAS | 19970514 |
| 356OC | 20010523 |
| 356WPAS | 19970514 |
| 357OC | 20010523 |
| 357WPAS | 19970514 |
| 358OC | 20010523 |
| 359OC | 20010523 |
| 35BOOKY | 19980515 |
| 35HOOCH | 19981127 |
| 35OC | 20010523 |
| 35SCRW | 20020808 |
| 35SPANK | 19980217 |
| 35WAKR | 19970509 |
| 35WBGE | 19970520 |
| 35WCMJ | 19970520 |
| 35WPAS | 19970514 |
| 35WTOV | 19980821 |
| 361OC | 20010523 |
| 362OC | 20010523 |
| 362WONB | 19970509 |
| 363OC | 20010523 |
| 363WBGE | 19970520 |
| 363WONB | 19970509 |
| 364OC | 20010523 |
| 364WONB | 19970509 |
| 364WPAS | 19970514 |
| 365OC | 20010523 |
| 365WONB | 19970509 |
| 365WPAS | 19970514 |
| 365XEE | 20030820 |
| 366OC | 20010523 |
| 366WPAS | 19970514 |

| | |
|---|---|
| 367OC | 20010523 |
| 367WPAS | 19970514 |
| 368OC | 20010523 |
| 368WPAS | 19970514 |
| 369OC | 19970528 |
| 369WONB | 19970509 |
| 369WPAS | 19970514 |
| 36HOOCH | 19981127 |
| 36KINKY | 19970724 |
| 36NASTY | 19990318 |
| 36OC | 20010523 |
| 36PSYCO | 20030520 |
| 36RAGIN | 20000530 |
| 36SCRW | 20020808 |
| 36SPANK | 19980217 |
| 36WAKR | 19970509 |
| 36WBGE | 19970520 |
| 36WCMJ | 19970520 |
| 36WPAS | 19970514 |
| 36WTOV | 19980821 |
| 371OC | 20010523 |
| 371XEE | 20030820 |
| 372OC | 20010523 |
| 372WONB | 19970509 |
| 373OC | 20010523 |
| 373WONB | 19970509 |
| 374OC | 20010523 |
| 374WONB | 19970509 |
| 374WPAS | 19970514 |
| 375OC | 20010523 |
| 375WONB | 19970509 |
| 375WPAS | 19970514 |
| 376OC | 20010523 |
| 376WONB | 19970509 |
| 376WPAS | 19970514 |
| 377OC | 20010523 |
| 377WPAS | 19970514 |
| 378OC | 20010523 |
| 378WPAS | 19970514 |
| 379OC | 19970528 |
| 37HOOCH | 19981127 |
| 37KINKY | 19970724 |
| 37NASTY | 19990318 |
| 37OC | 20010523 |

| | |
|---|---|
| 37PSYCO | 20030520 |
| 37RAGIN | 20000530 |
| 37SCRW | 20020808 |
| 37SPANK | 19980217 |
| 37WAKR | 19970509 |
| 37WBGE | 19970520 |
| 37WCMJ | 19970520 |
| 37WPAS | 19970514 |
| 37WTOV | 19980821 |
| 381OC | 20010523 |
| 382OC | 20010523 |
| 382WONB | 19970509 |
| 383OC | 20010523 |
| 383WONB | 19970509 |
| 384OC | 19970528 |
| 384WONB | 19970509 |
| 385OC | 20010523 |
| 385WONB | 19970509 |
| 385WPAS | 19970514 |
| 386OC | 20010523 |
| 386WONB | 19970509 |
| 386WPAS | 19970514 |
| 387OC | 20010523 |
| 387WPAS | 19970514 |
| 388OC | 20010523 |
| 388WPAS | 19970514 |
| 389OC | 20010523 |
| 38HOOCH | 19981127 |
| 38KINKY | 19970724 |
| 38NASTY | 19990318 |
| 38OC | 20010523 |
| 38PSYCO | 20030520 |
| 38RAGIN | 20000530 |
| 38SCRW | 20020808 |
| 38SPANK | 19980217 |
| 38SPCL | 19980226 |
| 38SPFN | |
| 38WAKR | 19970509 |
| 38WBGE | 19970520 |
| 38WCMJ | 19970520 |
| 38WPAS | 19970514 |
| 38WTOV | 19980821 |
| 391OC | 20010523 |
| 392OC | 20010523 |

| | |
|---|---|
| 392WONB | 19970509 |
| 393OC | 20010523 |
| 393WONB | 19970509 |
| 394OC | 20010523 |
| 394WONB | 19970509 |
| 395OC | 20010523 |
| 395WONB | 19970509 |
| 395WPAS | 19970514 |
| 396OC | 20010523 |
| 396WONB | 19970509 |
| 396WPAS | 19970514 |
| 397OC | 20010523 |
| 397WPAS | 19970514 |
| 398OC | 20010523 |
| 398WPAS | 19970514 |
| 399OC | 20010523 |
| 39HOOCH | 19981127 |
| 39KINKY | 19970724 |
| 39NASTY | 19990318 |
| 39OC | 20010523 |
| 39PSYCO | 20030520 |
| 39RAGIN | 20000530 |
| 39SCRW | 20020808 |
| 39SPANK | 19980217 |
| 39WAKR | 19970509 |
| 39WBGE | 19970520 |
| 39WCMJ | 19970520 |
| 39WPAS | 19970514 |
| 39WTOV | 19980821 |
| 3BOOKEY | 19980515 |
| 3BOOKIE | 19980515 |
| 3BOOKY | 19980515 |
| 3CRAPS | 19970708 |
| 3FXD | 20030108 |
| 3HFND | 19970519 |
| 3HITMAN | 19970502 |
| 3HOOCH | 19981127 |
| 3JNS | 20020128 |
| 3KILLED | 19990916 |
| 3KINKY | 19970724 |
| 3MEX | 19970109 |
| 3POLICE | 19970311 |
| 3PROZAC | 19981214 |
| 3PSYCHO | 20020808 |

| | |
|---|---|
| 3PTI4I6 | 20030909 |
| 3PUD | 19970611 |
| 3RAGIN | 20000530 |
| 3RDNECK | 19980106 |
| 3RDRAGE | 19971217 |
| 3REDNCK | 19980806 |
| 3REDNEC | 19980106 |
| 3REDNEK | 19980106 |
| 3RUBE | 19970530 |
| 3RVA | 20030611 |
| 3S | 20000523 |
| 3SCOTCH | 19960809 |
| 3SCREW | 20020808 |
| 3SCRW | 20020808 |
| 3SCUM | 19971016 |
| 3SPANK | 19980217 |
| 3TITS | 20020625 |
| 3WABQ | 19971210 |
| 3WAGX | 19971211 |
| 3WAHC | 19971210 |
| 3WAIS | 19971210 |
| 3WAJC | 19980821 |
| 3WAKC | 19971223 |
| 3WAKR | 19971210 |
| 3WAKS | 19971211 |
| 3WAKW | 19971210 |
| 3WANR | 19971211 |
| 3WAOL | 19971211 |
| 3WAQZ | 19971211 |
| 3WASN | 19971210 |
| 3WATH | 19971210 |
| 3WATJ | 19971210 |
| 3WAXZ | 19971210 |
| 3WAZU | 19971210 |
| 3WBBG | 19971223 |
| 3WBBW | 19971223 |
| 3WBCJ | 19971211 |
| 3WBCO | 19971210 |
| 3WBCY | 19971210 |
| 3WBEX | 19971210 |
| 3WBGE | 19970520 |
| 3WBGU | 19971210 |
| 3WBKC | 19971211 |
| 3WBLL | 19971210 |

| | |
|---|---|
| 3WBLY | 19971211 |
| 3WBNO | 19971210 |
| 3WBNS | 19971210 |
| 3WBNV | 19971210 |
| 3WBNX | 19971223 |
| 3WBTC | 19971211 |
| 3WBTT | 19971210 |
| 3WBUK | 19971210 |
| 3WBUZ | 19971210 |
| 3WBVB | 19971210 |
| 3WBVI | 19971210 |
| 3WBWC | 19971210 |
| 3WBYR | 19971211 |
| 3WBZI | 19971223 |
| 3WBZW | 19971223 |
| 3WBZX | 19971210 |
| 3WCCD | 19971211 |
| 3WCDK | 19971210 |
| 3WCDR | 19971210 |
| 3WCER | 19971210 |
| 3WCET | 19971223 |
| 3WCEZ | 19971210 |
| 3WCHI | 19971210 |
| 3WCHO | 19971223 |
| 3WCIN | 19971210 |
| 3WCIT | 19971211 |
| 3WCJO | 19971210 |
| 3WCKX | 19971211 |
| 3WCKY | 19971210 |
| 3WCLR | 19971211 |
| 3WCLT | 19971211 |
| 3WCLV | 19971210 |
| 3WCLX | 19980821 |
| 3WCMH | 19980821 |
| 3WCMJ | 19970520 |
| 3WCMO | 19971211 |
| 3WCNW | 19971210 |
| 3WCOL | 19971210 |
| 3WCPN | 19971210 |
| 3WCPO | 19980821 |
| 3WCPZ | 19971211 |
| 3WCRF | 19971210 |
| 3WCSB | 19971210 |
| 3WCSM | 19971210 |

| | |
|---|---|
| 3WCSU | 19971223 |
| 3WCTM | 19971210 |
| 3WCUE | 19971210 |
| 3WCVJ | 19971210 |
| 3WCVO | 19971210 |
| 3WCVV | 19971210 |
| 3WCVZ | 19971211 |
| 3WCWA | 19971211 |
| 3WCWS | 19971223 |
| 3WCWT | 19971210 |
| 3WDAO | 19971210 |
| 3WDEQ | 19971210 |
| 3WDFM | 19971210 |
| 3WDGE | 19980821 |
| 3WDIF | 19971211 |
| 3WDIG | 19971211 |
| 3WDLI | 19971223 |
| 3WDLR | 19971210 |
| 3WDOH | 19971210 |
| 3WDOK | 19971210 |
| 3WDPG | 19971210 |
| 3WDPN | 19971210 |
| 3WDPR | 19971210 |
| 3WDPS | 19971210 |
| 3WDTN | 19980821 |
| 3WDUB | 19971210 |
| 3WEAO | 19971223 |
| 3WEBN | 19971210 |
| 3WEEC | 19971211 |
| 3WEEL | 19971211 |
| 3WELA | 19971210 |
| 3WELW | 19971223 |
| 3WENCH | 19970716 |
| 3WENZ | 19971210 |
| 3WEOL | 19971210 |
| 3WERE | 19971210 |
| 3WERT | 19971211 |
| 3WEWS | 19971223 |
| 3WFCB | 19971210 |
| 3WFCJ | 19971211 |
| 3WFCO | 19971210 |
| 3WFIN | 19971210 |
| 3WFMJ | 19980821 |
| 3WFOB | 19971210 |

| | |
|---|---|
| 3WFRO | 19971210 |
| 3WFUN | 19971210 |
| 3WFXN | 19980821 |
| 3WGAR | 19971210 |
| 3WGBE | 19971210 |
| 3WGFT | 19971223 |
| 3WGGN | 19971210 |
| 3WGLE | 19971211 |
| 3WGLN | 19980821 |
| 3WGNZ | 19971210 |
| 3WGOJ | 19971210 |
| 3WGRR | 19971210 |
| 3WGTE | 19971211 |
| 3WGTZ | 19971210 |
| 3WGUC | 19971210 |
| 3WGXM | 19971210 |
| 3WHBC | 19971210 |
| 3WHCP | 19980821 |
| 3WHEI | 19971211 |
| 3WHIO | 19971210 |
| 3WHIZ | 19971223 |
| 3WHK | 19980821 |
| 3WHKO | 19971210 |
| 3WHLO | 19971210 |
| 3WHMQ | 19971211 |
| 3WHOK | 19971210 |
| 3WHOT | 19971223 |
| 3WHQK | 19980821 |
| 3WHSS | 19971210 |
| 3WHTH | 19971210 |
| 3WHVT | 19971210 |
| 3WICT | 19971223 |
| 3WILE | 19971210 |
| 3WIMA | 19971211 |
| 3WIMT | 19971211 |
| 3WIMX | 19971210 |
| 3WING | 19971210 |
| 3WINW | 19971210 |
| 3WIOI | 19971211 |
| 3WIOT | 19971211 |
| 3WIRO | 19971210 |
| 3WIZE | 19971211 |
| 3WJAW | 19971211 |
| 3WJEH | 19971210 |

| | |
|---|---|
| 3WJER | 19971210 |
| 3WJKW | 19980821 |
| 3WJMO | 19971210 |
| 3WJMP | 19971210 |
| 3WJTB | 19971211 |
| 3WJTD | 19971211 |
| 3WJUC | 19971211 |
| 3WJVS | 19971210 |
| 3WJW | 19971223 |
| 3WJYC | 19971210 |
| 3WJYM | 19971210 |
| 3WJZA | 19971210 |
| 3WJZE | 19971211 |
| 3WKBN | 19971223 |
| 3WKCO | 19971210 |
| 3WKDD | 19971210 |
| 3WKEF | 19980821 |
| 3WKET | 19971210 |
| 3WKFI | 19971223 |
| 3WKFM | 19971210 |
| 3WKHR | 19971210 |
| 3WKKI | 19971210 |
| 3WKKJ | 19971210 |
| 3WKKO | 19971211 |
| 3WKKY | 19971210 |
| 3WKLM | 19971211 |
| 3WKNR | 19971210 |
| 3WKOV | 19971223 |
| 3WKRC | 19971223 |
| 3WKRJ | 19971211 |
| 3WKRQ | 19971210 |
| 3WKRW | 19971223 |
| 3WKSD | 19971211 |
| 3WKSU | 19971210 |
| 3WKSV | 19971211 |
| 3WKSW | 19971211 |
| 3WKTL | 19971211 |
| 3WKTN | 19971210 |
| 3WKVX | 19971223 |
| 3WKXA | 19971210 |
| 3WKYC | 19971223 |
| 3WLEC | 19971211 |
| 3WLFC | 19971210 |
| 3WLGN | 19971211 |

| | | |
|---|---|---|
| 3WLHS | | 19971223 |
| 3WLIO | | 19980821 |
| 3WLJM | | 19971211 |
| 3WLKR | | 19971211 |
| 3WLLD | | 19971211 |
| 3WLMB | | 19980821 |
| 3WLMH | | 19971211 |
| 3WLOH | | 19971210 |
| 3WLQR | | 19971211 |
| 3WLQT | | 19971210 |
| 3WLSN | | 19971210 |
| 3WLTF | | 19971210 |
| 3WLVQ | | 19971210 |
| 3WLVZ | | 19971211 |
| 3WLWT | | 19971031 |
| 3WLYR | | 19980821 |
| 3WLZZ | | 19971211 |
| 3WMBP | | 19971210 |
| 3WMCO | | 19971211 |
| 3WMEJ | | 19971211 |
| 3WMFD | | 19980821 |
| 3WMGG | | 19971210 |
| 3WMIH | | 19971210 |
| 3WMJI | | 19971210 |
| 3WMKV | | 19971211 |
| 3WMLV | | 19971210 |
| 3WMMA | | 19971211 |
| 3WMMS | | 19971210 |
| 3WMMX | | 19971210 |
| 3WMNI | | 19971210 |
| 3WMOA | | 19971211 |
| 3WMOH | | 19971210 |
| 3WMPO | | 19971211 |
| 3WMRN | | 19971211 |
| 3WMRT | | 19971211 |
| 3WMTR | | 19971210 |
| 3WMUB | | 19971211 |
| 3WMVO | | 19971211 |
| 3WMVR | | 19971211 |
| 3WMVX | | 19980821 |
| 3WNCD | | 19971211 |
| 3WNCG | | 19971210 |
| 3WNCI | | 19971210 |
| 3WNCO | | 19971210 |

| | |
|---|---|
| 3WNCX | 19971210 |
| 3WNDH | 19971211 |
| 3WNEO | 19971223 |
| 3WNIO | 19971211 |
| 3WNIR | 19971210 |
| 3WNKO | 19971211 |
| 3WNLT | 19971210 |
| 3WNPQ | 19971211 |
| 3WNRJ | 19971210 |
| 3WNRR | 19971210 |
| 3WNUS | 19971210 |
| 3WNWO | 19980821 |
| 3WNWV | 19971210 |
| 3WNXT | 19971211 |
| 3WNZN | 19971211 |
| 3WNZR | 19971211 |
| 3WOAC | 19971223 |
| 3WOBC | 19971211 |
| 3WOBL | 19971211 |
| 3WOBN | 19971223 |
| 3WOBO | 19971210 |
| 3WOFN | 19980821 |
| 3WOFR | 19971211 |
| 3WOFX | 19971210 |
| 3WOHC | 19971210 |
| 3WOHI | 19971210 |
| 3WOHP | 19971211 |
| 3WOIO | 19980821 |
| 3WOMP | 19971210 |
| 3WONB | 19971210 |
| 3WONE | 19971210 |
| 3WONW | 19971210 |
| 3WOSB | 19980821 |
| 3WOSE | 19971210 |
| 3WOSP | 19971211 |
| 3WOSU | 19971210 |
| 3WOSV | 19971211 |
| 3WOTL | 19971211 |
| 3WOUB | 19971210 |
| 3WOUC | 19971210 |
| 3WOUH | 19971210 |
| 3WOUL | 19971210 |
| 3WOUZ | 19971223 |
| 3WOXY | 19971211 |

| | |
|---|---|
| 3WPAO | 19980821 |
| 3WPAS | 19970514 |
| 3WPAY | 19971211 |
| 3WPBO | 19980821 |
| 3WPCO | 19971223 |
| 3WPFB | 19971211 |
| 3WPKO | 19971210 |
| 3WPOS | 19971210 |
| 3WPTD | 19980821 |
| 3WPTO | 19980821 |
| 3WPTW | 19971211 |
| 3WQAL | 19971210 |
| 3WQCT | 19971210 |
| 3WQEL | 19971210 |
| 3WQHS | 19971223 |
| 3WQIO | 19971211 |
| 3WQKT | 19971223 |
| 3WQLX | 19971210 |
| 3WQMX | 19971210 |
| 3WQRP | 19971223 |
| 3WQTL | 19971211 |
| 3WQXK | 19971211 |
| 3WRAC | 19971223 |
| 3WRBP | 19971210 |
| 3WRCW | 19971210 |
| 3WRDL | 19971210 |
| 3WREO | 19971210 |
| 3WRFD | 19971210 |
| 3WRGM | 19971211 |
| 3WRGT | 19980821 |
| 3WRKG | 19971211 |
| 3WRKY | 19971211 |
| 3WRMR | 19971210 |
| 3WRMU | 19971210 |
| 3WRNB | 19971211 |
| 3WROU | 19971223 |
| 3WRQK | 19971210 |
| 3WRQN | 19971210 |
| 3WRRM | 19971210 |
| 3WRRO | 19971211 |
| 3WRTK | 19971223 |
| 3WRUW | 19971210 |
| 3WRVF | 19971211 |
| 3WSAI | 19980821 |

| | |
|---|---|
| 3WSEO | 19971211 |
| 3WSFJ | 19980821 |
| 3WSLN | 19971210 |
| 3WSMZ | 19971210 |
| 3WSNY | 19971210 |
| 3WSOM | 19971211 |
| 3WSPD | 19971211 |
| 3WSRW | 19971210 |
| 3WSTB | 19971211 |
| 3WSTR | 19971223 |
| 3WSTV | 19971211 |
| 3WSWO | 19971223 |
| 3WSWR | 19971211 |
| 3WSWZ | 19971211 |
| 3WTAM | 19971210 |
| 3WTAP | 19980821 |
| 3WTGN | 19971211 |
| 3WTGR | 19971211 |
| 3WTIG | 19971211 |
| 3WTJC | 19980821 |
| 3WTLW | 19980821 |
| 3WTNS | 19971210 |
| 3WTOD | 19971211 |
| 3WTOF | 19971210 |
| 3WTOL | 19980821 |
| 3WTOU | 19971210 |
| 3WTOV | 19980821 |
| 3WTSJ | 19971210 |
| 3WTTF | 19971211 |
| 3WTUE | 19971210 |
| 3WTUZ | 19971211 |
| 3WTVG | 19980821 |
| 3WTVN | 19971210 |
| 3WUAB | 19971223 |
| 3WUBE | 19971210 |
| 3WUCO | 19971211 |
| 3WUFM | 19971210 |
| 3WUJC | 19971211 |
| 3WUPW | 19980821 |
| 3WURN | 19971211 |
| 3WUSO | 19971211 |
| 3WVAC | 19971211 |
| 3WVAE | 19971210 |
| 3WVIZ | 19971223 |

| | |
|---|---|
| 3WVKO | 19971210 |
| 3WVKS | 19971211 |
| 3WVMC | 19971211 |
| 3WVMS | 19971211 |
| 3WVMX | 19980821 |
| 3WVNO | 19971211 |
| 3WVNU | 19971210 |
| 3WVOI | 19971211 |
| 3WVXC | 19971210 |
| 3WVXG | 19971211 |
| 3WVXU | 19971210 |
| 3WVXW | 19971223 |
| 3WWBK | 19971210 |
| 3WWCD | 19971210 |
| 3WWHO | 19971223 |
| 3WWJM | 19971211 |
| 3WWKC | 19971210 |
| 3WWNK | 19971210 |
| 3WWOW | 19971210 |
| 3WWSY | 19971223 |
| 3WWWM | 19971211 |
| 3WXEG | 19971210 |
| 3WXIC | 19971223 |
| 3WXIX | 19971223 |
| 3WXIZ | 19971223 |
| 3WXKR | 19971211 |
| 3WXML | 19971211 |
| 3WXTQ | 19971210 |
| 3WXTS | 19971211 |
| 3WXUT | 19971211 |
| 3WXZQ | 19971211 |
| 3WYBZ | 19971210 |
| 3WYGY | 19971210 |
| 3WYHT | 19971211 |
| 3WYLI | 19971211 |
| 3WYNT | 19971211 |
| 3WYPC | 19971223 |
| 3WYRX | 19971211 |
| 3WYSA | 19971223 |
| 3WYSO | 19971223 |
| 3WYSU | 19971223 |
| 3WYSZ | 19971211 |
| 3WYTN | 19971223 |
| 3WYTV | 19980821 |

| | |
|---|---|
| 3WYXZ | 19971211 |
| 3WZAK | 19971210 |
| 3WZAZ | 19980821 |
| 3WZIP | 19971210 |
| 3WZJM | 19971210 |
| 3WZJZ | 19971211 |
| 3WZKL | 19971210 |
| 3WZLE | 19971211 |
| 3WZLR | 19971223 |
| 3WZOM | 19971210 |
| 3WZOO | 19971210 |
| 3WZOQ | 19971211 |
| 401OC | 20010523 |
| 401WPAS | 19970514 |
| 402OC | 19970528 |
| 403OC | 20010523 |
| 404OC | 20010523 |
| 404OX | 19981211 |
| 405OC | 20010523 |
| 406OC | 20010523 |
| 406WBGE | 19970520 |
| 407OC | 20010523 |
| 407WBGE | 19970520 |
| 408OC | 20010523 |
| 408WBGE | 19970520 |
| 409OC | 20010523 |
| 409WBGE | 19970520 |
| 411OC | 20010523 |
| 411WPAS | 19970514 |
| 412OC | 19970528 |
| 413OC | 20010523 |
| 414OC | 20010523 |
| 415OC | 20010523 |
| 416OC | 20010523 |
| 416OX | 19981211 |
| 416WBGE | 19970520 |
| 416XEE | 20030820 |
| 417OC | 20010523 |
| 417OX | 19981211 |
| 417WBGE | 19970520 |
| 418OC | 20010523 |
| 418WBGE | 19970520 |
| 419OC | 20010523 |
| 419WBGE | 19970520 |

| | |
|---|---|
| 41BOOKY | 19980515 |
| 41HOOCH | 19981127 |
| 41KINKY | 19970724 |
| 41NASTY | 19990318 |
| 41OC | 20010523 |
| 41PSYCO | 20030520 |
| 41RAGIN | 20000530 |
| 41SCRW | 20020808 |
| 41SPANK | 19980217 |
| 41WAKR | 19970509 |
| 41WBGE | 19970520 |
| 41WCMJ | 19970520 |
| 41WPAS | 19970514 |
| 421OC | 20010523 |
| 421WPAS | 19970514 |
| 422OC | 20010523 |
| 423OC | 20010523 |
| 424OC | 20010523 |
| 425OC | 20010523 |
| 426OC | 20010523 |
| 426WBGE | 19970520 |
| 426WPAS | 19970514 |
| 427OC | 20010523 |
| 427WBGE | 19970520 |
| 428OC | 20010523 |
| 428WBGE | 19970520 |
| 429OC | 20010523 |
| 429WBGE | 19970520 |
| 429WPAS | 19970514 |
| 42BOOKY | 19980515 |
| 42HOOCH | 19981127 |
| 42KINKY | 19970724 |
| 42NASTY | 19990318 |
| 42OC | 20010523 |
| 42PSYCO | 20030520 |
| 42RAGIN | 20000530 |
| 42SCRW | 20020808 |
| 42SPANK | 19980217 |
| 42WAKR | 19970509 |
| 42WBGE | 19970520 |
| 42WCMJ | 19970520 |
| 42WPAS | 19970514 |
| 431OC | 20010523 |
| 431WPAS | 19970514 |

| | |
|---|---|
| 432OC | 20010523 |
| 433OC | 20010523 |
| 434OC | 20010523 |
| 435OC | 20010523 |
| 436OC | 20010523 |
| 437OC | 20010523 |
| 437WBGE | 19970520 |
| 438OC | 20010523 |
| 438WBGE | 19970520 |
| 439OC | 20010523 |
| 439WBGE | 19970520 |
| 43BOOKY | 19980515 |
| 43HOOCH | 19981127 |
| 43KINKY | 19970724 |
| 43NASTY | 19990318 |
| 43OC | 20010523 |
| 43PSYCO | 20030520 |
| 43RAGIN | 20000530 |
| 43SCRW | 20020808 |
| 43SPANK | 19980217 |
| 43WAKR | 19970509 |
| 43WBGE | 19970520 |
| 43WCMJ | 19970520 |
| 43WPAS | 19970514 |
| 441OC | 20010523 |
| 441WPAS | 19970514 |
| 442OC | 20010523 |
| 442WPAS | 19970514 |
| 443OC | 20010523 |
| 444OC | 20010523 |
| 444WONB | 19970509 |
| 445OC | 20010523 |
| 446OC | 20010523 |
| 447OC | 20010523 |
| 447WBGE | 19970520 |
| 448OC | 20010523 |
| 448WBGE | 19970520 |
| 449OC | 20010523 |
| 449WBGE | 19970520 |
| 44BOOKY | 19980515 |
| 44HOOCH | 19981127 |
| 44KINKY | 19970724 |
| 44MAGNM | 19971219 |
| 44NASTY | 19990318 |

| | |
|---|---|
| 44OC | 20010523 |
| 44PSYCO | 20030520 |
| 44RAGIN | 20000530 |
| 44SCRW | 20020808 |
| 44SPANK | 19980217 |
| 44WAKR | 19970509 |
| 44WBGE | 19970520 |
| 44WCMJ | 19970520 |
| 44WPAS | 19970514 |
| 451OC | 20010523 |
| 451WPAS | 19970514 |
| 452OC | 20010523 |
| 452WPAS | 19970514 |
| 453OC | 19970528 |
| 454OC | 20010523 |
| 455OC | 20010523 |
| 456OC | 20010523 |
| 457OC | 20010523 |
| 457WBGE | 19970520 |
| 458OC | 20010523 |
| 458WBGE | 19970520 |
| 459OC | 20010523 |
| 459WBGE | 19970520 |
| 45BOOKY | 19980515 |
| 45HOOCH | 19981127 |
| 45KINKY | 19970724 |
| 45NASTY | 19990318 |
| 45OC | 20010523 |
| 45PSYCO | 20030520 |
| 45RAGIN | 20000530 |
| 45SCRW | 20020808 |
| 45SPANK | 19980217 |
| 45WAKR | 19970509 |
| 45WBGE | 19970520 |
| 45WCMJ | 19970520 |
| 45WPAS | 19970514 |
| 461OC | 20010523 |
| 461WPAS | 19970514 |
| 462OC | 20010523 |
| 462WPAS | 19970514 |
| 463OC | 20010523 |
| 464OC | 20010523 |
| 465OC | 20010523 |
| 466OC | 20010523 |

| | |
|---|---|
| 467OC | 20010523 |
| 467WBGE | 19970520 |
| 467WPAS | 19970514 |
| 468OC | 20010523 |
| 468WBGE | 19970520 |
| 469OC | 20010523 |
| 469WBGE | 19970520 |
| 46BOOKY | 19980515 |
| 46HOOCH | 19981127 |
| 46KINKY | 19970724 |
| 46NASTY | 19990318 |
| 46OC | 20010523 |
| 46PSYCO | 20030520 |
| 46RAGIN | 20000530 |
| 46SCRW | 20020808 |
| 46SPANK | 19980217 |
| 46WAKR | 19970509 |
| 46WBGE | 19970520 |
| 46WCMJ | 19970520 |
| 46WPAS | 19970514 |
| 471OC | 20010523 |
| 471WPAS | 19970514 |
| 472OC | 20010523 |
| 472WPAS | 19970514 |
| 473OC | 20010523 |
| 474OC | 20010523 |
| 474OX | 19981211 |
| 475OC | 20010523 |
| 476OC | 20010523 |
| 477OC | 20010523 |
| 478OC | 19970528 |
| 478WBGE | 19970520 |
| 479OC | 20010523 |
| 479WBGE | 19970520 |
| 47BOOKY | 19980515 |
| 47HOOCH | 19981127 |
| 47KINKY | 19970724 |
| 47NASTY | 19990318 |
| 47OC | 20010523 |
| 47PSYCO | 20030520 |
| 47RAGIN | 20000530 |
| 47SCRW | 20020808 |
| 47SPANK | 19980217 |
| 47WAKR | 19970509 |

| | |
|---|---|
| 47WBGE | 19970520 |
| 47WCMJ | 19970520 |
| 47WPAS | 19970514 |
| 480OC | 20010523 |
| 481OC | 20010523 |
| 481WPAS | 19970514 |
| 482 | 19970514 |
| 482OC | 20010523 |
| 482WPAS | 19970514 |
| 483OC | 20010523 |
| 483WPAS | 19970514 |
| 484OC | 20010523 |
| 485OC | 20010523 |
| 485WONB | 19970509 |
| 486OC | 20010523 |
| 487OC | 20010523 |
| 488OC | 20010523 |
| 488WBGE | 19970520 |
| 489OC | 20010523 |
| 489WBGE | 19970520 |
| 489WONB | 19970509 |
| 48BOOKY | 19980515 |
| 48HOOCH | 19981127 |
| 48KINKY | 19970724 |
| 48NASTY | 19990318 |
| 48OC | 20010523 |
| 48PSYCO | 20030520 |
| 48RAGIN | 20000530 |
| 48SCRW | 20020808 |
| 48SICK | 19990319 |
| 48SPANK | 19980217 |
| 48WAKR | 19970509 |
| 48WBGE | 19970520 |
| 48WCMJ | 19970520 |
| 48WPAS | 19970514 |
| 490 | 19970514 |
| 490OC | 20010523 |
| 490WONB | 19970509 |
| 490WPAS | 19970514 |
| 491OC | 20010523 |
| 491WPAS | 19970514 |
| 492OC | 20010523 |
| 492WPAS | 19970514 |
| 493OC | 20010523 |

| | |
|---|---|
| 493WPAS | 19970514 |
| 494OC | 19970528 |
| 495OC | 20010523 |
| 496OC | 20010523 |
| 497OC | 20010523 |
| 498OC | 20010523 |
| 498WBGE | 19970520 |
| 499OC | 20010523 |
| 499WBGE | 19970520 |
| 49HOOCH | 19981127 |
| 49KINKY | 19970724 |
| 49NASTY | 19990318 |
| 49OC | 20010523 |
| 49PSYCO | 20030520 |
| 49RAGIN | 20000530 |
| 49SCRW | 20020808 |
| 49SPANK | 19980217 |
| 49WAKR | 19970509 |
| 49WBGE | 19970520 |
| 49WCMJ | 19970520 |
| 49WPAS | 19970514 |
| 4BKH | 20000613 |
| 4BOOKEY | 19980515 |
| 4BOOKIE | 19980515 |
| 4BOOKY | 19980515 |
| 4CRAPS | 19970708 |
| 4DAM | 19970716 |
| 4DARNN | 20001013 |
| 4GOOSE | 19991021 |
| 4GOTTI | 20031006 |
| 4HFND | 19970519 |
| 4HITMAN | 19970502 |
| 4HOOCH | 19981127 |
| 4I3PHIL | 20030718 |
| 4JPD | 20010305 |
| 4KBS | 20000912 |
| 4KILLED | 19990916 |
| 4KINKY | 19970724 |
| 4MEX | 19970109 |
| 4MUFF | 19980630 |
| 4MYD0G | 20030821 |
| 4O5HZO6 | 20031218 |
| 4OC | 20010523 |
| 4PLA1ST | 19990204 |

| | |
|---|---|
| 4PRNCES | 19990615 |
| 4PROZAC | 19981214 |
| 4PSL | 20030514 |
| 4PSYCHO | 20020808 |
| 4PUD | 19970611 |
| 4Q2UAO | 19990412 |
| 4QANDA | 20000807 |
| 4QUETTE | 19971208 |
| 4R50TH | 20030203 |
| 4RAGIN | 20000530 |
| 4RDGASM | 19981130 |
| 4RDNECK | 19980106 |
| 4RDRAGE | 19971217 |
| 4REDNCK | 19980806 |
| 4REDNEC | 19980106 |
| 4REDNEK | 19980106 |
| 4RTR1B | 19981221 |
| 4SCOTCH | 19960809 |
| 4SCREW | 20020808 |
| 4SCRW | 20020808 |
| 4SCUM | 19971016 |
| 4SKANK | 20010430 |
| 4SPANK | 19980217 |
| 4UCGOD | 19990712 |
| 4UCOX | 19971016 |
| 4UH8RS | 19980415 |
| 4UKIDZ | 19970905 |
| 4UP | 20030422 |
| 4WABQ | 19971210 |
| 4WAGX | 19971211 |
| 4WAHC | 19971210 |
| 4WAIS | 19971210 |
| 4WAJC | 19980821 |
| 4WAKC | 19971223 |
| 4WAKR | 19971210 |
| 4WAKS | 19971211 |
| 4WAKW | 19971210 |
| 4WANR | 19971211 |
| 4WAOL | 19971211 |
| | |
| 4WAQZ | 19971211 |
| 4WASN | 19971210 |
| 4WATH | 19971210 |
| 4WATJ | 19971210 |

| | |
|---|---|
| 4WAXZ | 19971210 |
| 4WAZU | 19971210 |
| 4WBBG | 19971223 |
| 4WBBW | 19971223 |
| 4WBCJ | 19971211 |
| 4WBCO | 19971210 |
| 4WBCY | 19971210 |
| 4WBEX | 19971210 |
| 4WBGE | 19970520 |
| 4WBGU | 19971210 |
| 4WBKC | 19971211 |
| 4WBLL | 19971210 |
| 4WBLY | 19971211 |
| 4WBNO | 19971210 |
| 4WBNS | 19971210 |
| 4WBNV | 19971210 |
| 4WBNX | 19971223 |
| 4WBTC | 19971211 |
| 4WBTT | 19971210 |
| 4WBUK | 19971210 |
| 4WBUZ | 19971210 |
| 4WBVB | 19971210 |
| 4WBVI | 19971210 |
| 4WBWC | 19971210 |
| 4WBYR | 19971211 |
| 4WBZI | 19971223 |
| 4WBZW | 19971223 |
| 4WBZX | 19971210 |
| 4WCCD | 19971211 |
| 4WCDK | 19971210 |
| 4WCDR | 19971210 |
| 4WCER | 19971210 |
| 4WCET | 19971223 |
| 4WCEZ | 19971210 |
| 4WCHI | 19971210 |
| 4WCHO | 19971223 |
| 4WCIN | 19971210 |
| 4WCIT | 19971211 |
| 4WCJO | 19971210 |
| 4WCKX | 19971211 |
| 4WCKY | 19971210 |
| 4WCLR | 19971211 |
| 4WCLT | 19971211 |
| 4WCLV | 19971210 |

| | |
|---|---|
| 4WCLX | 19980821 |
| 4WCMH | 19980821 |
| 4WCMJ | 19970520 |
| 4WCMO | 19971211 |
| 4WCNW | 19971210 |
| 4WCOL | 19971210 |
| 4WCPN | 19971210 |
| 4WCPO | 19980821 |
| 4WCPZ | 19971211 |
| 4WCRF | 19971210 |
| 4WCSB | 19971210 |
| 4WCSM | 19971210 |
| 4WCSU | 19971223 |
| 4WCTM | 19971210 |
| 4WCUE | 19971210 |
| 4WCVJ | 19971210 |
| 4WCVO | 19971210 |
| 4WCVV | 19971210 |
| 4WCVZ | 19971211 |
| 4WCWA | 19971211 |
| 4WCWS | 19971223 |
| 4WCWT | 19971210 |
| 4WDAO | 19971210 |
| 4WDEQ | 19971210 |
| 4WDFM | 19971210 |
| 4WDGE | 19980821 |
| 4WDIF | 19971211 |
| 4WDIG | 19971211 |
| 4WDLI | 19971223 |
| 4WDLR | 19971210 |
| 4WDOH | 19971210 |
| 4WDOK | 19971210 |
| 4WDPG | 19971210 |
| 4WDPN | 19971210 |
| 4WDPR | 19971210 |
| 4WDPS | 19971210 |
| 4WDTN | 19980821 |
| 4WDUB | 19971210 |
| 4WEAO | 19971223 |
| 4WEBN | 19971210 |
| 4WEEC | 19971211 |
| 4WEEL | 19971211 |
| 4WELA | 19971210 |
| 4WELW | 19971223 |

| | |
|---|---|
| 4WENCH | 19970716 |
| 4WEOL | 19971210 |
| 4WERE | 19971210 |
| 4WERT | 19971211 |
| 4WEWS | 19971223 |
| 4WFCB | 19971210 |
| 4WFCJ | 19971211 |
| 4WFCO | 19971210 |
| 4WFIN | 19971210 |
| 4WFMJ | 19980821 |
| 4WFOB | 19971210 |
| 4WFRO | 19971210 |
| 4WFUN | 19971210 |
| 4WFXN | 19980821 |
| 4WGAR | 19971210 |
| 4WGBE | 19971210 |
| 4WGFT | 19971223 |
| 4WGGN | 19971210 |
| 4WGLE | 19971211 |
| 4WGLN | 19980821 |
| 4WGNZ | 19971210 |
| 4WGOJ | 19971210 |
| 4WGRR | 19971210 |
| 4WGTE | 19971211 |
| 4WGTZ | 19971210 |
| 4WGUC | 19971210 |
| 4WGXM | 19971210 |
| 4WHBC | 19971210 |
| 4WHCP | 19980821 |
| 4WHEI | 19971211 |
| 4WHIO | 19971210 |
| 4WHIZ | 19971223 |
| 4WHK | 19980821 |
| 4WHKO | 19971210 |
| 4WHLO | 19971210 |
| 4WHMQ | 19971211 |
| 4WHOK | 19971210 |
| 4WHOT | 19971223 |
| 4WHQK | 19980821 |
| 4WHSS | 19971210 |
| 4WHTH | 19971210 |
| 4WHVT | 19971210 |
| 4WICT | 19971223 |
| 4WILE | 19971210 |

| | |
|---|---|
| 4WIMA | 19971211 |
| 4WIMT | 19971211 |
| 4WIMX | 19971210 |
| 4WING | 19971210 |
| 4WINW | 19971210 |
| 4WIOI | 19971211 |
| 4WIOT | 19971211 |
| 4WIRO | 19971210 |
| 4WIZE | 19971211 |
| 4WJAW | 19971211 |
| 4WJEH | 19971210 |
| 4WJER | 19971210 |
| 4WJKW | 19980821 |
| 4WJMO | 19971210 |
| 4WJMP | 19971210 |
| 4WJTB | 19971211 |
| 4WJTD | 19971211 |
| 4WJUC | 19971211 |
| 4WJVS | 19971210 |
| 4WJW | 19971223 |
| 4WJYC | 19971210 |
| 4WJYM | 19971210 |
| 4WJZA | 19971210 |
| 4WJZE | 19971211 |
| 4WKBN | 19971223 |
| 4WKCO | 19971210 |
| 4WKDD | 19971210 |
| 4WKEF | 19980821 |
| 4WKET | 19971210 |
| 4WKFI | 19971223 |
| 4WKFM | 19971210 |
| 4WKHR | 19971210 |
| 4WKKI | 19971210 |
| 4WKKJ | 19971210 |
| 4WKKO | 19971211 |
| 4WKKY | 19971210 |
| 4WKLM | 19971211 |
| 4WKNR | 19971210 |
| 4WKOV | 19971223 |
| 4WKRC | 19971223 |
| 4WKRJ | 19971211 |
| 4WKRQ | 19971210 |
| 4WKRW | 19971223 |
| 4WKSD | 19971211 |

| | |
|---|---|
| 4WKSU | 19971210 |
| 4WKSV | 19971211 |
| 4WKSW | 19971211 |
| 4WKTL | 19971211 |
| 4WKTN | 19971210 |
| 4WKVX | 19971223 |
| 4WKXA | 19971210 |
| 4WKYC | 19971223 |
| 4WLEC | 19971211 |
| 4WLFC | 19971210 |
| 4WLGN | 19971211 |
| 4WLHS | 19971223 |
| 4WLIO | 19980821 |
| 4WLJM | 19971211 |
| 4WLKR | 19971211 |
| 4WLLD | 19971211 |
| 4WLMB | 19980821 |
| 4WLMH | 19971211 |
| 4WLOH | 19971210 |
| 4WLQR | 19971211 |
| 4WLQT | 19971210 |
| 4WLSN | 19971210 |
| 4WLTF | 19971210 |
| 4WLVQ | 19971210 |
| 4WLVZ | 19971211 |
| 4WLW | 19980821 |
| 4WLWT | 19971031 |
| 4WLYR | 19980821 |
| 4WLZZ | 19971211 |
| 4WMBP | 19971210 |
| 4WMCO | 19971211 |
| 4WMEJ | 19971211 |
| 4WMFD | 19980821 |
| 4WMGG | 19971210 |
| 4WMIH | 19971210 |
| 4WMJI | 19971210 |
| 4WMKV | 19971211 |
| 4WMLV | 19971210 |
| 4WMMA | 19971211 |
| 4WMMS | 19971210 |
| 4WMMX | 19971210 |
| 4WMNI | 19971210 |
| 4WMOA | 19971211 |
| 4WMOH | 19971210 |

| | |
|---|---|
| 4WMPO | 19971211 |
| 4WMRN | 19971211 |
| 4WMRT | 19971211 |
| 4WMTR | 19971210 |
| 4WMUB | 19971211 |
| 4WMVO | 19971211 |
| 4WMVR | 19971211 |
| 4WMVX | 19980821 |
| 4WNCD | 19971211 |
| 4WNCG | 19971210 |
| 4WNCI | 19971210 |
| 4WNCO | 19971210 |
| 4WNCX | 19971210 |
| 4WNDH | 19971211 |
| 4WNEO | 19971223 |
| 4WNIO | 19971211 |
| 4WNIR | 19971210 |
| 4WNKO | 19971211 |
| 4WNLT | 19971210 |
| 4WNPQ | 19971211 |
| 4WNRJ | 19971210 |
| 4WNRR | 19971210 |
| 4WNUS | 19971210 |
| 4WNWO | 19980821 |
| 4WNWV | 19971210 |
| 4WNXT | 19971211 |
| 4WNZN | 19971211 |
| 4WNZR | 19971211 |
| 4WOAC | 19971223 |
| 4WOBC | 19971211 |
| 4WOBL | 19971211 |
| 4WOBN | 19971223 |
| 4WOBO | 19971210 |
| 4WOFN | 19980821 |
| 4WOFR | 19971211 |
| 4WOFX | 19971210 |
| 4WOHC | 19971210 |
| 4WOHI | 19971210 |
| 4WOHP | 19971211 |
| 4WOIO | 19980821 |
| 4WOMP | 19971210 |
| 4WONB | 19971210 |
| 4WONE | 19971210 |
| 4WONW | 19971210 |

| | |
|---|---|
| 4WOSB | 19980821 |
| 4WOSE | 19971210 |
| 4WOSP | 19971211 |
| 4WOSU | 19971210 |
| 4WOSV | 19971211 |
| 4WOTL | 19971211 |
| 4WOUB | 19971210 |
| 4WOUC | 19971210 |
| 4WOUH | 19971210 |
| 4WOUL | 19971210 |
| 4WOUZ | 19971223 |
| 4WOXY | 19971211 |
| 4WPAO | 19980821 |
| 4WPAS | 19970514 |
| 4WPAY | 19971211 |
| 4WPBO | 19980821 |
| 4WPCO | 19971223 |
| 4WPFB | 19971211 |
| 4WPKO | 19971210 |
| 4WPOS | 19971210 |
| 4WPTD | 19980821 |
| 4WPTO | 19980821 |
| 4WPTW | 19971211 |
| 4WQAL | 19971210 |
| 4WQCT | 19971210 |
| 4WQEL | 19971210 |
| 4WQHS | 19971223 |
| 4WQIO | 19971211 |
| 4WQKT | 19971223 |
| 4WQLX | 19971210 |
| 4WQMX | 19971210 |
| 4WQRP | 19971223 |
| 4WQTL | 19971211 |
| 4WQXK | 19971211 |
| 4WRAC | 19971223 |
| 4WRBP | 19971210 |
| 4WRCW | 19971210 |
| 4WRDL | 19971210 |
| 4WREO | 19971210 |
| 4WRFD | 19971210 |
| 4WRGM | 19971211 |
| 4WRGT | 19980821 |
| 4WRKG | 19971211 |
| 4WRKY | 19971211 |

| | |
|---|---|
| 4WRMR | 19971210 |
| 4WRMU | 19971210 |
| 4WRNB | 19971211 |
| 4WROU | 19971223 |
| 4WRQK | 19971210 |
| 4WRQN | 19971210 |
| 4WRRM | 19971210 |
| 4WRRO | 19971211 |
| 4WRTK | 19971223 |
| 4WRUW | 19971210 |
| 4WRVF | 19971211 |
| 4WSAI | 19980821 |
| 4WSEO | 19971211 |
| 4WSFJ | 19980821 |
| 4WSLN | 19971210 |
| 4WSMZ | 19971210 |
| 4WSNY | 19971210 |
| 4WSOM | 19971211 |
| 4WSPD | 19971211 |
| 4WSRW | 19971210 |
| 4WSTB | 19971211 |
| 4WSTR | 19971223 |
| 4WSTV | 19971211 |
| 4WSWO | 19971223 |
| 4WSWR | 19971211 |
| 4WSWZ | 19971211 |
| 4WTAM | 19971210 |
| 4WTAP | 19980821 |
| 4WTGN | 19971211 |
| 4WTGR | 19971211 |
| 4WTIG | 19971211 |
| 4WTJC | 19980821 |
| 4WTLW | 19980821 |
| 4WTNS | 19971210 |
| 4WTOD | 19971211 |
| 4WTOF | 19971210 |
| 4WTOL | 19980821 |
| 4WTOU | 19971210 |
| 4WTOV | 19980821 |
| 4WTSJ | 19971210 |
| 4WTTF | 19971211 |
| 4WTUE | 19971210 |
| 4WTUZ | 19971211 |
| 4WTVG | 19980821 |

| | |
|---|---|
| 4WTVN | 19971210 |
| 4WUAB | 19971223 |
| 4WUBE | 19971210 |
| 4WUCO | 19971211 |
| 4WUFM | 19971210 |
| 4WUJC | 19971211 |
| 4WUPW | 19980821 |
| 4WURN | 19971211 |
| 4WUSO | 19971211 |
| 4WVAC | 19971211 |
| 4WVAE | 19971210 |
| 4WVIZ | 19971223 |
| 4WVKO | 19971210 |
| 4WVKS | 19971211 |
| 4WVMC | 19971211 |
| 4WVMS | 19971211 |
| 4WVMX | 19980821 |
| 4WVNO | 19971211 |
| 4WVNU | 19971210 |
| 4WVOI | 19971211 |
| 4WVXC | 19971210 |
| 4WVXG | 19971211 |
| 4WVXU | 19971210 |
| 4WVXW | 19971223 |
| 4WWBK | 19971210 |
| 4WWCD | 19971210 |
| 4WWHO | 19971223 |
| 4WWJM | 19971211 |
| 4WWKC | 19971210 |
| 4WWNK | 19971210 |
| 4WWOW | 19971210 |
| 4WWSY | 19971223 |
| 4WWWM | 19971211 |
| 4WXEG | 19971210 |
| 4WXIC | 19971223 |
| 4WXIX | 19971223 |
| 4WXIZ | 19971223 |
| 4WXKR | 19971211 |
| 4WXML | 19971211 |
| 4WXTQ | 19971210 |
| 4WXTS | 19971211 |
| 4WXUT | 19971211 |
| 4WXZQ | 19971211 |
| 4WYBZ | 19971210 |

| | |
|---|---|
| 4WYGY | 19971210 |
| 4WYHT | 19971211 |
| 4WYLI | 19971211 |
| 4WYNT | 19971211 |
| 4WYPC | 19971223 |
| 4WYRX | 19971211 |
| 4WYSA | 19971223 |
| 4WYSO | 19971223 |
| 4WYSU | 19971223 |
| 4WYSZ | 19971211 |
| 4WYTN | 19971223 |
| 4WYTV | 19980821 |
| 4WYXZ | 19971211 |
| 4WZAK | 19971210 |
| 4WZAZ | 19980821 |
| 4WZIP | 19971210 |
| 4WZJM | 19971210 |
| 4WZJZ | 19971211 |
| 4WZKL | 19971210 |
| 4WZLE | 19971211 |
| 4WZLR | 19971223 |
| 4WZOM | 19971210 |
| 4WZOO | 19971210 |
| 4WZOQ | 19971211 |
| 501OC | 20010523 |
| 501WBGE | 19970520 |
| 502OC | 20010523 |
| 502WBGE | 19970520 |
| 503OC | 20010523 |
| 503WBGE | 19970520 |
| 504OC | 20010523 |
| 504WBGE | 19970520 |
| 505OC | 20010523 |
| 506OC | 20010523 |
| 507OC | 20010523 |
| 507WONB | 19970509 |
| 508OC | 20010523 |
| 508WONB | 19970509 |
| 509OC | 20010523 |
| 509WBGE | 19970520 |
| 509WONB | 19970509 |
| 510OC | 20010523 |
| 511OC | 19970528 |
| 511WBGE | 19970520 |

| | |
|---|---|
| 512OC | 20010523 |
| 512WBGE | 19970520 |
| 513OC | 20010523 |
| 513WBGE | 19970520 |
| 514OC | 20010523 |
| 514WBGE | 19970520 |
| 515OC | 20010523 |
| 516OC | 20010523 |
| 517OC | 20010523 |
| 517WBGE | 19970520 |
| 518OC | 20010523 |
| 518WONB | 19970509 |
| 519OC | 20010523 |
| 519WONB | 19970509 |
| 51BOOKY | 19980515 |
| 51HOOCH | 19981127 |
| 51KINKY | 19970724 |
| 51NASTY | 19990318 |
| 51OC | 20010523 |
| 51PSYCO | 20030520 |
| 51SCRW | 20020808 |
| 51SPANK | 19980217 |
| 51WAKR | 19970509 |
| 51WBGE | 19970520 |
| 51WCMJ | 19970520 |
| 51WPAS | 19970514 |
| 521OC | 20010523 |
| 521WBGE | 19970520 |
| 522OC | 20010523 |
| 522WBGE | 19970520 |
| 523OC | 20010523 |
| 523WBGE | 19970520 |
| 524OC | 20010523 |
| 524WBGE | 19970520 |
| 525OC | 20010523 |
| 525WBGE | 19970520 |
| 526OC | 20010523 |
| 527 | 19970514 |
| 527OC | 20010523 |
| 527WONB | 19970509 |
| 528OC | 20010523 |
| 528WONB | 19970509 |
| 529OC | 20010523 |
| 529WONB | 19970509 |

| | | |
|---|---|---|
| 52BOOKY | | 19980515 |
| 52HOOCH | | 19981127 |
| 52KINKY | | 19970724 |
| 52NASTY | | 19990318 |
| 52OC | | 20010523 |
| 52PSYCO | | 20030520 |
| 52SCRW | | 20020808 |
| 52SPANK | | 19980217 |
| 52WAKR | | 19970509 |
| 52WBGE | | 19970520 |
| 52WCMJ | | 19970520 |
| 52WPAS | | 19970514 |
| 531OC | | 20010523 |
| 531WBGE | | 19970520 |
| 532OC | | 20010523 |
| 532WBGE | | 19970520 |
| 533OC | | 20010523 |
| 533WBGE | | 19970520 |
| 534OC | | 20010523 |
| 534WBGE | | 19970520 |
| 535 | | 19970514 |
| 535OC | | 20010523 |
| 535WBGE | | 19970520 |
| 536OC | | 20010523 |
| 537OC | | 20010523 |
| 538OC | | 20010523 |
| 538WONB | | 19970509 |
| 539OC | | 20010523 |
| 539WONB | | 19970509 |
| 53BOOKY | | 19980515 |
| 53HOOCH | | 19981127 |
| 53KINKY | | 19970724 |
| 53NASTY | | 19990318 |
| 53OC | | 20010523 |
| 53PSYCO | | 20030520 |
| 53SCRW | | 20020808 |
| 53SPANK | | 19980217 |
| 53WAKR | | 19970509 |
| 53WBGE | | 19970520 |
| 53WCMJ | | 19970520 |
| 53WPAS | | 19970514 |
| 541OC | | 20010523 |
| 541WBGE | | 19970520 |
| 541WPAS | | 19970514 |

| | |
|---|---|
| 542OC | 20010523 |
| 542WBGE | 19970520 |
| 543OC | 20010523 |
| 543WBGE | 19970520 |
| 544OC | 20010523 |
| 544WBGE | 19970520 |
| 545OC | 20010523 |
| 545WBGE | 19970520 |
| 546OC | 20010523 |
| 547OC | 20010523 |
| 548OC | 20010523 |
| 548WONB | 19970509 |
| 549OC | 20010523 |
| 549WONB | 19970509 |
| 54BOOKY | 19980515 |
| 54HOOCH | 19981127 |
| 54KINKY | 19970724 |
| 54NASTY | 19990318 |
| 54OC | 20010523 |
| 54PSYCO | 20030520 |
| 54SCRW | 20020808 |
| 54SPANK | 19980217 |
| 54WAKR | 19970509 |
| 54WBGE | 19970520 |
| 54WCMJ | 19970520 |
| 54WPAS | 19970514 |
| 551OC | 20010523 |
| 552OC | 19970528 |
| 552WBGE | 19970520 |
| 553OC | 20010523 |
| 553WBGE | 19970520 |
| 554OC | 20010523 |
| 554WBGE | 19970520 |
| 555OC | 20010523 |
| 555WBGE | 19970520 |
| 556OC | 19970528 |
| 557OC | 20010523 |
| 557WPAS | 19970514 |
| 558OC | 20010523 |
| 559OC | 20010523 |
| 559WONB | 19970509 |
| 55BOOKY | 19980515 |
| 55HOOCH | 19981127 |
| 55KINKY | 19970724 |

| | |
|---|---|
| 55NASTY | 19990318 |
| 55OC | 20010523 |
| 55PSYCO | 20030520 |
| 55SCRW | 20020808 |
| 55SPANK | 19980217 |
| 55WAKR | 19970509 |
| 55WBGE | 19970520 |
| 55WCMJ | 19970520 |
| 55WPAS | 19970514 |
| 560OC | 20010523 |
| 561OC | 20010523 |
| 562OC | 20010523 |
| 562WBGE | 19970520 |
| 563OC | 20010523 |
| 563WBGE | 19970520 |
| 564OC | 20010523 |
| 564WBGE | 19970520 |
| 565OC | 20010523 |
| 565WBGE | 19970520 |
| 566OC | 20010523 |
| 566WBGE | 19970520 |
| 567KID | 19990421 |
| 567OC | 20010523 |
| 568OC | 20010523 |
| 569OC | 20010523 |
| 569WONB | 19970509 |
| 56BOOKY | 19980515 |
| 56HOOCH | 19981127 |
| 56KINKY | 19970724 |
| 56NASTY | 19990318 |
| 56OC | 20010523 |
| 56PSYCO | 20030520 |
| 56SCRW | 20020808 |
| 56SPANK | 19980217 |
| 56WAKR | 19970509 |
| 56WBGE | 19970520 |
| 56WCMJ | 19970520 |
| 56WPAS | 19970514 |
| 571OC | 20010523 |
| 572OC | 20010523 |
| 572WBGE | 19970520 |
| 573OC | 20010523 |
| 573WBGE | 19970520 |
| 574OC | 20010523 |

| | |
|---|---|
| 574WBGE | 19970520 |
| 575OC | 20010523 |
| 575WBGE | 19970520 |
| 576OC | 20010523 |
| 576WBGE | 19970520 |
| 577OC | 20010523 |
| 578OC | 20010523 |
| 579OC | 20010523 |
| 579WONB | 19970509 |
| 57BOOKY | 19980515 |
| 57HOOCH | 19981127 |
| 57KINKY | 19970724 |
| 57NASTY | 19990318 |
| 57OC | 20010523 |
| 57PSYCO | 20030520 |
| 57SCRW | 20020808 |
| 57SPANK | 19980217 |
| 57WAKR | 19970509 |
| 57WBGE | 19970520 |
| 57WCMJ | 19970520 |
| 57WPAS | 19970514 |
| 581OC | 20010523 |
| 582OC | 20010523 |
| 582WBGE | 19970520 |
| 582WPAS | 19970514 |
| 583OC | 20010523 |
| 583WBGE | 19970520 |
| 584OC | 20010523 |
| 584WBGE | 19970520 |
| 585OC | 20010523 |
| 585WBGE | 19970520 |
| 586OC | 20010523 |
| 586WBGE | 19970520 |
| 587OC | 20010523 |
| 588OC | 20010523 |
| 589OC | 20010523 |
| 589WONB | 19970509 |
| 58BOOKY | 19980515 |
| 58HOOCH | 19981127 |
| 58KINKY | 19970724 |
| 58NASTY | 19990318 |
| 58OC | 20010523 |
| 58PSYCO | 20030520 |
| 58SCRW | 20020808 |

| | |
|---|---|
| 58SPANK | 19980217 |
| 58WAKR | 19970509 |
| 58WBGE | 19970520 |
| 58WCMJ | 19970520 |
| 58WPAS | 19970514 |
| 591OC | 20010523 |
| 592OC | 20010523 |
| 593OC | 19970528 |
| 593WBGE | 19970520 |
| 594OC | 20010523 |
| 594WBGE | 19970520 |
| 595OC | 20010523 |
| 595WBGE | 19970520 |
| 596OC | 20010523 |
| 596WBGE | 19970520 |
| 597OC | 20010523 |
| 598OC | 20010523 |
| 599OC | 20010523 |
| 59BOOKY | 19980515 |
| 59HOOCH | 19981127 |
| 59KINKY | 19970724 |
| 59KOON | 19980818 |
| 59NASTY | 19990318 |
| 59OC | 20010523 |
| 59PSYCO | 20030520 |
| 59SCRW | 20020808 |
| 59SPANK | 19980217 |
| 59WAKR | 19970509 |
| 59WBGE | 19970520 |
| 59WCMJ | 19970520 |
| 59WPAS | 19970514 |
| 5AND1O | 20030813 |
| 5BKH | 20000613 |
| 5BOOKEY | 19980515 |
| 5BOOKIE | 19980515 |
| 5BOOKY | 19980515 |
| 5CRAPS | 19970708 |
| 5DLD | 19990209 |
| 5DVLDOG | 19971217 |
| 5FIFTYO | 20020318 |
| 5FQC | 20021114 |
| 5HFND | 19970519 |
| 5HITMAN | 19970502 |
| 5HOOCH | 19981127 |

| | |
|---|---|
| 5KILLED | 19990916 |
| 5KINKY | 19970724 |
| 5OBADD | 20001025 |
| 5OBEAST | 20030401 |
| 5OC | 20010523 |
| 5OTHZ06 | 20030310 |
| 5PRING | 20021015 |
| 5PROZAC | 19981214 |
| 5PSYCHO | 20020808 |
| 5PUD | 19970611 |
| 5RAGIN | 20000530 |
| 5RDRAGE | 19971217 |
| 5SCREW | 20020808 |
| 5SCRW | 20020808 |
| 5SCUM | 19971016 |
| 5SKANK | 20010430 |
| 5SPANK | 19980217 |
| 5WABQ | 19971210 |
| 5WAGX | 19971211 |
| 5WAHC | 19971210 |
| 5WAIS | 19971210 |
| 5WAJC | 19980821 |
| 5WAKC | 19971223 |
| 5WAKR | 19971210 |
| 5WAKS | 19971211 |
| 5WAKW | 19971210 |
| 5WANR | 19971211 |
| 5WAOL | 19971211 |
| | |
| 5WAQZ | 19971211 |
| 5WASN | 19971210 |
| 5WATH | 19971210 |
| 5WATJ | 19971210 |
| 5WAXZ | 19971210 |
| 5WAZU | 19971210 |
| 5WBBG | 19971223 |
| 5WBBW | 19971223 |
| 5WBCJ | 19971211 |
| 5WBCO | 19971210 |
| 5WBCY | 19971210 |
| 5WBEX | 19971210 |
| 5WBGE | 19970520 |
| 5WBGU | 19971210 |
| 5WBKC | 19971211 |

| | | |
|---|---|---|
| 5WBLL | | 19971210 |
| 5WBLY | | 19971211 |
| 5WBNO | | 19971210 |
| 5WBNS | | 19971210 |
| 5WBNV | | 19971210 |
| 5WBNX | | 19971223 |
| 5WBTC | | 19971211 |
| 5WBTT | | 19971210 |
| 5WBUK | | 19971210 |
| 5WBUZ | | 19971210 |
| 5WBVB | | 19971210 |
| 5WBVI | | 19971210 |
| 5WBWC | | 19971210 |
| 5WBYR | | 19971211 |
| 5WBZI | | 19971223 |
| 5WBZW | | 19971223 |
| 5WBZX | | 19971210 |
| 5WCCD | | 19971211 |
| 5WCDK | | 19971210 |
| 5WCDR | | 19971210 |
| 5WCER | | 19971210 |
| 5WCET | | 19971223 |
| 5WCEZ | | 19971210 |
| 5WCHI | | 19971210 |
| 5WCHO | | 19971223 |
| 5WCIN | | 19971210 |
| 5WCIT | | 19971211 |
| 5WCJO | | 19971210 |
| 5WCKX | | 19971211 |
| 5WCKY | | 19971210 |
| 5WCLR | | 19971211 |
| 5WCLT | | 19971211 |
| 5WCLV | | 19971210 |
| 5WCLX | | 19980821 |
| 5WCMH | | 19980821 |
| 5WCMJ | | 19970520 |
| 5WCMO | | 19971211 |
| 5WCNW | | 19971210 |
| 5WCOL | | 19971210 |
| 5WCPN | | 19971210 |
| 5WCPO | | 19980821 |
| 5WCPZ | | 19971211 |
| 5WCRF | | 19971210 |
| 5WCSB | | 19971210 |

| | |
|---|---|
| 5WCSM | 19971210 |
| 5WCSU | 19971223 |
| 5WCTM | 19971210 |
| 5WCUE | 19971210 |
| 5WCVJ | 19971210 |
| 5WCVO | 19971210 |
| 5WCVV | 19971210 |
| 5WCVZ | 19971211 |
| 5WCWA | 19971211 |
| 5WCWS | 19971223 |
| 5WCWT | 19971210 |
| 5WDAO | 19971210 |
| 5WDEQ | 19971210 |
| 5WDFM | 19971210 |
| 5WDGE | 19980821 |
| 5WDIF | 19971211 |
| 5WDIG | 19971211 |
| 5WDLI | 19971223 |
| 5WDLR | 19971210 |
| 5WDOH | 19971210 |
| 5WDOK | 19971210 |
| 5WDPG | 19971210 |
| 5WDPN | 19971210 |
| 5WDPR | 19971210 |
| 5WDPS | 19971210 |
| 5WDTN | 19980821 |
| 5WDUB | 19971210 |
| 5WEAO | 19971223 |
| 5WEBN | 19971210 |
| 5WEEC | 19971211 |
| 5WEEL | 19971211 |
| 5WELA | 19971210 |
| 5WELW | 19971223 |
| 5WENCH | 19970716 |
| 5WENZ | 19971210 |
| 5WEOL | 19971210 |
| 5WERE | 19971210 |
| 5WERT | 19971211 |
| 5WEWS | 19971223 |
| 5WFCB | 19971210 |
| 5WFCJ | 19971211 |
| 5WFCO | 19971210 |
| 5WFIN | 19971210 |
| 5WFMJ | 19980821 |

| | |
|---|---|
| 5WFOB | 19971210 |
| 5WFRO | 19971210 |
| 5WFUN | 19971210 |
| 5WFXN | 19980821 |
| 5WGAR | 19971210 |
| 5WGBE | 19971210 |
| 5WGFT | 19971223 |
| 5WGGN | 19971210 |
| 5WGLE | 19971211 |
| 5WGLN | 19980821 |
| 5WGNZ | 19971210 |
| 5WGOJ | 19971210 |
| 5WGRR | 19971210 |
| 5WGTE | 19971211 |
| 5WGTZ | 19971210 |
| 5WGUC | 19971210 |
| 5WGXM | 19971210 |
| 5WHBC | 19971210 |
| 5WHCP | 19980821 |
| 5WHEI | 19971211 |
| 5WHIO | 19971210 |
| 5WHIZ | 19971223 |
| 5WHK | 19980821 |
| 5WHKO | 19971210 |
| 5WHLO | 19971210 |
| 5WHMQ | 19971211 |
| 5WHOK | 19971210 |
| 5WHOT | 19971223 |
| 5WHQK | 19980821 |
| 5WHSS | 19971210 |
| 5WHTH | 19971210 |
| 5WHVT | 19971210 |
| 5WICT | 19971223 |
| 5WILE | 19971210 |
| 5WIMA | 19971211 |
| 5WIMT | 19971211 |
| 5WIMX | 19971210 |
| 5WING | 19971210 |
| 5WINW | 19971210 |
| 5WIOI | 19971211 |
| 5WIOT | 19971211 |
| 5WIRO | 19971210 |
| 5WIZE | 19971211 |
| 5WJAW | 19971211 |

| | |
|---|---|
| 5WJEH | 19971210 |
| 5WJER | 19971210 |
| 5WJKW | 19980821 |
| 5WJMO | 19971210 |
| 5WJMP | 19971210 |
| 5WJTB | 19971211 |
| 5WJTD | 19971211 |
| 5WJUC | 19971211 |
| 5WJVS | 19971210 |
| 5WJW | 19971223 |
| 5WJYC | 19971210 |
| 5WJYM | 19971210 |
| 5WJZA | 19971210 |
| 5WJZE | 19971211 |
| 5WKBN | 19971223 |
| 5WKCO | 19971210 |
| 5WKDD | 19971210 |
| 5WKEF | 19980821 |
| 5WKET | 19971210 |
| 5WKFI | 19971223 |
| 5WKFM | 19971210 |
| 5WKHR | 19971210 |
| 5WKKI | 19971210 |
| 5WKKJ | 19971210 |
| 5WKKO | 19971211 |
| 5WKKY | 19971210 |
| 5WKLM | 19971211 |
| 5WKNR | 19971210 |
| 5WKOV | 19971223 |
| 5WKRC | 19971223 |
| 5WKRJ | 19971211 |
| 5WKRQ | 19971210 |
| 5WKRW | 19971223 |
| 5WKSD | 19971211 |
| 5WKSU | 19971210 |
| 5WKSV | 19971211 |
| 5WKSW | 19971211 |
| 5WKTL | 19971211 |
| 5WKTN | 19971210 |
| 5WKVX | 19971223 |
| 5WKXA | 19971210 |
| 5WKYC | 19971223 |
| 5WLEC | 19971211 |
| 5WLFC | 19971210 |

| | |
|---|---|
| 5WLGN | 19971211 |
| 5WLHS | 19971223 |
| 5WLIO | 19980821 |
| 5WLJM | 19971211 |
| 5WLKR | 19971211 |
| 5WLLD | 19971211 |
| 5WLMB | 19980821 |
| 5WLMH | 19971211 |
| 5WLOH | 19971210 |
| 5WLQR | 19971211 |
| 5WLQT | 19971210 |
| 5WLSN | 19971210 |
| 5WLTF | 19971210 |
| 5WLVQ | 19971210 |
| 5WLVZ | 19971211 |
| 5WLWT | 19971031 |
| 5WLYR | 19980821 |
| 5WLZZ | 19971211 |
| 5WMBP | 19971210 |
| 5WMCO | 19971211 |
| 5WMEJ | 19971211 |
| 5WMFD | 19980821 |
| 5WMGG | 19971210 |
| 5WMIH | 19971210 |
| 5WMJI | 19971210 |
| 5WMKV | 19971211 |
| 5WMLV | 19971210 |
| 5WMMA | 19971211 |
| 5WMMS | 19971210 |
| 5WMMX | 19971210 |
| 5WMNI | 19971210 |
| 5WMOA | 19971211 |
| 5WMOH | 19971210 |
| 5WMPO | 19971211 |
| 5WMRN | 19971211 |
| 5WMRT | 19971211 |
| 5WMTR | 19971210 |
| 5WMUB | 19971211 |
| 5WMVO | 19971211 |
| 5WMVR | 19971211 |
| 5WMVX | 19980821 |
| 5WNCD | 19971211 |
| 5WNCG | 19971210 |
| 5WNCI | 19971210 |

| | |
|---|---|
| 5WNCO | 19971210 |
| 5WNCX | 19971210 |
| 5WNDH | 19971211 |
| 5WNEO | 19971223 |
| 5WNIO | 19971211 |
| 5WNIR | 19971210 |
| 5WNKO | 19971211 |
| 5WNLT | 19971210 |
| 5WNPQ | 19971211 |
| 5WNRJ | 19971210 |
| 5WNRR | 19971210 |
| 5WNUS | 19971210 |
| 5WNWO | 19980821 |
| 5WNWV | 19971210 |
| 5WNXT | 19971211 |
| 5WNZN | 19971211 |
| 5WNZR | 19971211 |
| 5WOAC | 19971223 |
| 5WOBC | 19971211 |
| 5WOBL | 19971211 |
| 5WOBN | 19971223 |
| 5WOBO | 19971210 |
| 5WOFN | 19980821 |
| 5WOFR | 19971211 |
| 5WOFX | 19971210 |
| 5WOHC | 19971210 |
| 5WOHI | 19971210 |
| 5WOHP | 19971211 |
| 5WOIO | 19980821 |
| 5WOMP | 19971210 |
| 5WONB | 19971210 |
| 5WONE | 19971210 |
| 5WONW | 19971210 |
| 5WOSB | 19980821 |
| 5WOSE | 19971210 |
| 5WOSP | 19971211 |
| 5WOSU | 19971210 |
| 5WOSV | 19971211 |
| 5WOTL | 19971211 |
| 5WOUB | 19971210 |
| 5WOUC | 19971210 |
| 5WOUH | 19971210 |
| 5WOUL | 19971210 |
| 5WOUZ | 19971223 |

| | | |
|---|---|---|
| 5WOXY | | 19971211 |
| 5WPAO | | 19980821 |
| 5WPAS | | 19970514 |
| 5WPAY | | 19971211 |
| 5WPBO | | 19980821 |
| 5WPCO | | 19971223 |
| 5WPFB | | 19971211 |
| 5WPKO | | 19971210 |
| 5WPOS | | 19971210 |
| 5WPTD | | 19980821 |
| 5WPTO | | 19980821 |
| 5WPTW | | 19971211 |
| 5WQAL | | 19971210 |
| 5WQCT | | 19971210 |
| 5WQEL | | 19971210 |
| 5WQHS | | 19971223 |
| 5WQIO | | 19971211 |
| 5WQKT | | 19971223 |
| 5WQLX | | 19971210 |
| 5WQMX | | 19971210 |
| 5WQRP | | 19971223 |
| 5WQTL | | 19971211 |
| 5WQXK | | 19971211 |
| 5WRAC | | 19971223 |
| 5WRBP | | 19971210 |
| 5WRCW | | 19971210 |
| 5WRDL | | 19971210 |
| 5WREO | | 19971210 |
| 5WRFD | | 19971210 |
| 5WRGM | | 19971211 |
| 5WRGT | | 19980821 |
| 5WRKG | | 19971211 |
| 5WRKY | | 19971211 |
| 5WRMR | | 19971210 |
| 5WRMU | | 19971210 |
| 5WRNB | | 19971211 |
| 5WROU | | 19971223 |
| 5WRQK | | 19971210 |
| 5WRQN | | 19971210 |
| 5WRRM | | 19971210 |
| 5WRRO | | 19971211 |
| 5WRTK | | 19971223 |
| 5WRUW | | 19971210 |
| 5WRVF | | 19971211 |

| | |
|---|---|
| 5WSAI | 19980821 |
| 5WSEO | 19971211 |
| 5WSFJ | 19980821 |
| 5WSLN | 19971210 |
| 5WSMZ | 19971210 |
| 5WSNY | 19971210 |
| 5WSOM | 19971211 |
| 5WSPD | 19971211 |
| 5WSRW | 19971210 |
| 5WSTB | 19971211 |
| 5WSTR | 19971223 |
| 5WSTV | 19971211 |
| 5WSWO | 19971223 |
| 5WSWR | 19971211 |
| 5WSWZ | 19971211 |
| 5WTAM | 19971210 |
| 5WTAP | 19980821 |
| 5WTGN | 19971211 |
| 5WTGR | 19971211 |
| 5WTIG | 19971211 |
| 5WTJC | 19980821 |
| 5WTLW | 19980821 |
| 5WTNS | 19971210 |
| 5WTOD | 19971211 |
| 5WTOF | 19971210 |
| 5WTOL | 19980821 |
| 5WTOU | 19971210 |
| 5WTOV | 19980821 |
| 5WTSJ | 19971210 |
| 5WTTF | 19971211 |
| 5WTUE | 19971210 |
| 5WTUZ | 19971211 |
| 5WTVG | 19980821 |
| 5WTVN | 19971210 |
| 5WUAB | 19971223 |
| 5WUBE | 19971210 |
| 5WUCO | 19971211 |
| 5WUFM | 19971210 |
| 5WUJC | 19971211 |
| 5WUPW | 19980821 |
| 5WURN | 19971211 |
| 5WUSO | 19971211 |
| 5WVAC | 19971211 |
| 5WVAE | 19971210 |

| | |
|---|---|
| 5WVIZ | 19971223 |
| 5WVKO | 19971210 |
| 5WVKS | 19971211 |
| 5WVMC | 19971211 |
| 5WVMS | 19971211 |
| 5WVMX | 19980821 |
| 5WVNO | 19971211 |
| 5WVNU | 19971210 |
| 5WVOI | 19971211 |
| 5WVXC | 19971210 |
| 5WVXG | 19971211 |
| 5WVXU | 19971210 |
| 5WVXW | 19971223 |
| 5WWBK | 19971210 |
| 5WWCD | 19971210 |
| 5WWHO | 19971223 |
| 5WWJM | 19971211 |
| 5WWKC | 19971210 |
| 5WWNK | 19971210 |
| 5WWOW | 19971210 |
| 5WWSY | 19971223 |
| 5WWWM | 19971211 |
| 5WXEG | 19971210 |
| 5WXIC | 19971223 |
| 5WXIX | 19971223 |
| 5WXIZ | 19971223 |
| 5WXKR | 19971211 |
| 5WXML | 19971211 |
| 5WXTQ | 19971210 |
| 5WXTS | 19971211 |
| 5WXUT | 19971211 |
| 5WXZQ | 19971211 |
| 5WYBZ | 19971210 |
| 5WYGY | 19971210 |
| 5WYHT | 19971211 |
| 5WYLI | 19971211 |
| 5WYNT | 19971211 |
| 5WYPC | 19971223 |
| 5WYRX | 19971211 |
| 5WYSA | 19971223 |
| 5WYSO | 19971223 |
| 5WYSU | 19971223 |
| 5WYSZ | 19971211 |
| 5WYTN | 19971223 |

| | |
|---|---|
| 5WYTV | 19980821 |
| 5WYXZ | 19971211 |
| 5WZAK | 19971210 |
| 5WZAZ | 19980821 |
| 5WZIP | 19971210 |
| 5WZJM | 19971210 |
| 5WZJZ | 19971211 |
| 5WZKL | 19971210 |
| 5WZLE | 19971211 |
| 5WZLR | 19971223 |
| 5WZOM | 19971210 |
| 5WZOO | 19971210 |
| 5WZOQ | 19971211 |
| 601OC | 20010523 |
| 602OC | 20010523 |
| 602WONB | 19970509 |
| 603OC | 20010523 |
| 603WONB | 19970509 |
| 604OC | 20010523 |
| 604WONB | 19970509 |
| 604WPAS | 19970514 |
| 605OC | 20010523 |
| 605WONB | 19970509 |
| 605WPAS | 19970514 |
| 606OC | 20010523 |
| 606WONB | 19970509 |
| 606WPAS | 19970514 |
| 607OC | 20010523 |
| 607WPAS | 19970514 |
| 608OC | 20010523 |
| 608WPAS | 19970514 |
| 609OC | 19970528 |
| 611OC | 20010523 |
| 612OC | 20010523 |
| 612WONB | 19970509 |
| 613OC | 20010523 |
| 613WONB | 19970509 |
| 614OC | 20010523 |
| 614WONB | 19970509 |
| 615OC | 20010523 |
| 615WONB | 19970509 |
| 615WPAS | 19970514 |
| 616OC | 20010523 |
| 616WONB | 19970509 |

| | |
|---|---|
| 616WPAS | 19970514 |
| 617OC | 20010523 |
| 617WPAS | 19970514 |
| 618OC | 20010523 |
| 618WPAS | 19970514 |
| 619OC | 20010523 |
| 61BOOKY | 19980515 |
| 61HOOCH | 19981127 |
| 61KINKY | 19970724 |
| 61NASTY | 19990318 |
| 61OC | 20010523 |
| 61PSYCO | 20030520 |
| 61SCRW | 20020808 |
| 61SNAFU | 20010501 |
| 61SNIPER | 19990802 |
| 61SPANK | 19980217 |
| 61WAKR | 19970509 |
| 61WBGE | 19970520 |
| 61WCMJ | 19970520 |
| 61WPAS | 19970514 |
| 621OC | 20010523 |
| 622OC | 20010523 |
| 622WONB | 19970509 |
| 623OC | 19970528 |
| 623WONB | 19970509 |
| 624OC | 20010523 |
| 624WONB | 19970509 |
| 625OC | 20010523 |
| 625WONB | 19970509 |
| 625WPAS | 19970514 |
| 626OC | 20010523 |
| 626WONB | 19970509 |
| 626WPAS | 19970514 |
| 627OC | 20010523 |
| 627WPAS | 19970514 |
| 628OC | 20010523 |
| 628WPAS | 19970514 |
| 629OC | 20010523 |
| 62BOOKY | 19980515 |
| 62HOOCH | 19981127 |
| 62KINKY | 19970724 |
| 62KOON | 19980818 |
| 62NASTY | 19990318 |
| 62OC | 20010523 |

| | |
|---|---|
| 62PSYCO | 20030520 |
| 62SCRW | 20020808 |
| 62SPANK | 19980217 |
| 62WAKR | 19970509 |
| 62WBGE | 19970520 |
| 62WCMJ | 19970520 |
| 62WPAS | 19970514 |
| 631OC | 20010523 |
| 632OC | 20010523 |
| 633OC | 20010523 |
| 633WONB | 19970509 |
| 634OC | 20010523 |
| 634WBGE | 19970520 |
| 634WONB | 19970509 |
| 635OC | 20010523 |
| 635WONB | 19970509 |
| 635WPAS | 19970514 |
| 636OC | 20010523 |
| 636WONB | 19970509 |
| 636WPAS | 19970514 |
| 637OC | 20010523 |
| 637WPAS | 19970514 |
| 638OC | 20010523 |
| 638WPAS | 19970514 |
| 639OC | 20010523 |
| 639WPAS | 19970514 |
| 63HOOCH | 19981127 |
| 63KINKY | 19970724 |
| 63KOON | 19980818 |
| 63NASTY | 19990318 |
| 63OC | 20010523 |
| 63PSYCO | 20030520 |
| 63SCRW | 20020808 |
| 63SPANK | 19980217 |
| 63WAKR | 19970509 |
| 63WBGE | 19970520 |
| 63WCMJ | 19970520 |
| 63WPAS | 19970514 |
| 641OC | 20010523 |
| 642OC | 19970528 |
| 643OC | 20010523 |
| 643WONB | 19970509 |
| 644OC | 20010523 |
| 644WONB | 19970509 |

| | |
|---|---|
| 645OC | 20010523 |
| 645WONB | 19970509 |
| 645WPAS | 19970514 |
| 646OC | 20010523 |
| 646WONB | 19970509 |
| 646WPAS | 19970514 |
| 647OC | 20010523 |
| 647WPAS | 19970514 |
| 648OC | 19970528 |
| 648WPAS | 19970514 |
| 649OC | 20010523 |
| 649WPAS | 19970514 |
| 64BOOKY | 19980515 |
| 64HOOCH | 19981127 |
| 64KINKY | 19970724 |
| 64OC | 20010523 |
| 64PSYCO | 20030520 |
| 64SCRW | 20020808 |
| 64SPANK | 19980217 |
| 64WAKR | 19970509 |
| 64WBGE | 19970520 |
| 64WCMJ | 19970520 |
| 64WPAS | 19970514 |
| 650WBGE | 19970520 |
| 651OC | 20010523 |
| 652OC | 20010523 |
| 653OC | 20010523 |
| 653WONB | 19970509 |
| 654OC | 20010523 |
| 654WONB | 19970509 |
| 655OC | 20010523 |
| 655WONB | 19970509 |
| 656OC | 20010523 |
| 656WONB | 19970509 |
| 656WPAS | 19970514 |
| 657OC | 20010523 |
| 657WONB | 19970509 |
| 657WPAS | 19970514 |
| 658OC | 20010523 |
| 658WPAS | 19970514 |
| 659OC | 20010523 |
| 659WPAS | 19970514 |
| 65BOOKY | 19980515 |
| 65HOOCH | 19981127 |

| | |
|---|---|
| 65KINKY | 19970724 |
| 65OC | 20010523 |
| 65PSYCO | 20030520 |
| 65SCRW | 20020808 |
| 65SPANK | 19980217 |
| 65WAKR | 19970509 |
| 65WBGE | 19970520 |
| 65WCMJ | 19970520 |
| 65WPAS | 19970514 |
| 661OC | 20010523 |
| 662OC | 20010523 |
| 663OC | 20010523 |
| 663WONB | 19970509 |
| 664OC | 20010523 |
| 664WONB | 19970509 |
| 665OC | 20010523 |
| 665WONB | 19970509 |
| 666FB | 19960202 |
| 666O | |
| 666OC | 20010523 |
| 666WONB | 19970509 |
| 666WPAS | 19970514 |
| 667OC | 20010523 |
| 667WONB | 19970509 |
| 667WPAS | 19970514 |
| 668OC | 20010523 |
| 668WPAS | 19970514 |
| 669OC | 20010523 |
| 669WPAS | 19970514 |
| 66BOOKY | 19980515 |
| 66HOOCH | 19981127 |
| 66KINKY | 19970724 |
| 66OC | 20010523 |
| 66PSYCO | 20030520 |
| 66SCRW | 20020808 |
| 66SPANK | 19980217 |
| 66WAKR | 19970509 |
| 66WBGE | 19970520 |
| 66WCMJ | 19970520 |
| 66WPAS | 19970514 |
| 671OC | 20010523 |
| 672OC | 20010523 |
| 673OC | 20010523 |
| 674OC | 20010523 |

| | |
|---|---|
| 674WONB | 19970509 |
| 675OC | 19970528 |
| 675WBGE | 19970520 |
| 675WONB | 19970509 |
| 676OC | 20010523 |
| 676WONB | 19970509 |
| 676WPAS | 19970514 |
| 677OC | 20010523 |
| 677WONB | 19970509 |
| 677WPAS | 19970514 |
| 678OC | 20010523 |
| 678WPAS | 19970514 |
| 679OC | 20010523 |
| 679WPAS | 19970514 |
| 67BOOKY | 19980515 |
| 67HOOCH | 19981127 |
| 67KINKY | 19970724 |
| 67OC | 20010523 |
| 67PSYCO | 20030520 |
| 67SCRW | 20020808 |
| 67SPANK | 19980217 |
| 67WAKR | 19970509 |
| 67WBGE | 19970520 |
| 67WCMJ | 19970520 |
| 67WPAS | 19970514 |
| 681OC | 20010523 |
| 682OC | 20010523 |
| 683OC | 20010523 |
| 684OC | 20010523 |
| 684WONB | 19970509 |
| 685OC | 20010523 |
| 685WONB | 19970509 |
| 686OC | 20010523 |
| 686WONB | 19970509 |
| 686WPAS | 19970514 |
| 687OC | 20010523 |
| 687WONB | 19970509 |
| 687WPAS | 19970514 |
| 688OC | 20010523 |
| 688WPAS | 19970514 |
| 689OC | 20010523 |
| 689WPAS | 19970514 |
| 68BOOKY | 19980515 |
| 68HOOCH | 19981127 |

| | |
|---|---|
| 68KINKY | 19970724 |
| 68OC | 20010523 |
| 68PSYCO | 20030520 |
| 68SCRW | 20020808 |
| 68SPANK | 19980217 |
| 68WAKR | 19970509 |
| 68WBGE | 19970520 |
| 68WCMJ | 19970520 |
| 68WPAS | 19970514 |
| 691OC | 20010523 |
| 691WBGE | 19970520 |
| 692OC | 20010523 |
| 693OC | 20010523 |
| 694OC | 20010523 |
| 694WONB | 19970509 |
| 695OC | 20010523 |
| 695WONB | 19970509 |
| 696OC | 20010523 |
| 696WONB | 19970509 |
| 696WPAS | 19970514 |
| 697OC | 20010523 |
| 697WONB | 19970509 |
| 697WPAS | 19970514 |
| 698OC | 20010523 |
| 698WONB | 19970509 |
| 698WPAS | 19970514 |
| 699OC | 20010523 |
| 699WPAS | 19970514 |
| 69BOOKY | 19980515 |
| 69HOOCH | 19981127 |
| 69KINKY | 19970724 |
| 69NASTY | 19990318 |
| 69OC | 20010523 |
| 69PSYCO | 20030520 |
| 69SCRW | 20020808 |
| 69SPANK | 19980217 |
| 69WAKR | 19970509 |
| 69WBGE | 19970520 |
| 69WCMJ | 19970520 |
| 69WPAS | 19970514 |
| 69XTAC | 19960805 |
| 6BOOKEY | 19980515 |
| 6BOOKIE | 19980515 |
| 6BOOKY | 19980515 |

| | |
|---|---|
| 6CRAPS | 19970708 |
| 6FQC | 20021114 |
| 6HFND | 19970519 |
| 6HOOCH | 19981127 |
| 6KILLED | 19990916 |
| 6KINKY | 19970724 |
| 6OC | 20010523 |
| 6OVETT | 20030721 |
| 6POLICE | 19970311 |
| 6PROZAC | 19981214 |
| 6PSYCHO | 20020808 |
| 6PUD | 19970611 |
| 6RAGIN | 20000530 |
| 6RDRAGE | 19971217 |
| 6SCREW | 20020808 |
| 6SCRW | 20020808 |
| 6SCUM | 19971016 |
| 6SHOOTR | |
| 6SKANK | 20010430 |
| 6SPANK | 19980217 |
| 6ULDV8 | 20010710 |
| 6WABQ | 19971210 |
| 6WAGX | 19971211 |
| 6WAHC | 19971210 |
| 6WAIS | 19971210 |
| 6WAJC | 19980821 |
| 6WAKC | 19971223 |
| 6WAKR | 19971210 |
| 6WAKS | 19971211 |
| 6WAKW | 19971210 |
| 6WANR | 19971211 |
| 6WAOL | 19971211 |
| | |
| 6WAQZ | 19971211 |
| 6WASN | 19971210 |
| 6WATH | 19971210 |
| 6WATJ | 19971210 |
| 6WAXZ | 19971210 |
| 6WAZU | 19971210 |
| 6WBBG | 19971223 |
| 6WBBW | 19971223 |
| 6WBCJ | 19971211 |
| 6WBCO | 19971210 |
| 6WBCY | 19971210 |

| | |
|---|---|
| 6WBEX | 19971210 |
| 6WBGE | 19970520 |
| 6WBGU | 19971210 |
| 6WBKC | 19971211 |
| 6WBLL | 19971210 |
| 6WBLY | 19971211 |
| 6WBNO | 19971210 |
| 6WBNS | 19971210 |
| 6WBNV | 19971210 |
| 6WBNX | 19971223 |
| 6WBTC | 19971211 |
| 6WBTT | 19971210 |
| 6WBUK | 19971210 |
| 6WBUZ | 19971210 |
| 6WBVB | 19971210 |
| 6WBVI | 19971210 |
| 6WBWC | 19971210 |
| 6WBYR | 19971211 |
| 6WBZI | 19971223 |
| 6WBZW | 19971223 |
| 6WBZX | 19971210 |
| 6WCCD | 19971211 |
| 6WCDK | 19971210 |
| 6WCDR | 19971210 |
| 6WCER | 19971210 |
| 6WCET | 19971223 |
| 6WCEZ | 19971210 |
| 6WCHI | 19971210 |
| 6WCHO | 19971223 |
| 6WCIN | 19971210 |
| 6WCIT | 19971211 |
| 6WCJO | 19971210 |
| 6WCKX | 19971211 |
| 6WCKY | 19971210 |
| 6WCLR | 19971211 |
| 6WCLT | 19971211 |
| 6WCLV | 19971210 |
| 6WCLX | 19980821 |
| 6WCMH | 19980821 |
| 6WCMJ | 19970520 |
| 6WCMO | 19971211 |
| 6WCNW | 19971210 |
| 6WCOL | 19971210 |
| 6WCPN | 19971210 |

| | |
|---|---|
| 6WCPO | 19980821 |
| 6WCPZ | 19971211 |
| 6WCRF | 19971210 |
| 6WCSB | 19971210 |
| 6WCSM | 19971210 |
| 6WCSU | 19971223 |
| 6WCTM | 19971210 |
| 6WCUE | 19971210 |
| 6WCVJ | 19971210 |
| 6WCVO | 19971210 |
| 6WCVV | 19971210 |
| 6WCVZ | 19971211 |
| 6WCWA | 19971211 |
| 6WCWS | 19971223 |
| 6WCWT | 19971210 |
| 6WDAO | 19971210 |
| 6WDEQ | 19971210 |
| 6WDFM | 19971210 |
| 6WDGE | 19980821 |
| 6WDIF | 19971211 |
| 6WDIG | 19971211 |
| 6WDLI | 19971223 |
| 6WDLR | 19971210 |
| 6WDOH | 19971210 |
| 6WDOK | 19971210 |
| 6WDPG | 19971210 |
| 6WDPN | 19971210 |
| 6WDPR | 19971210 |
| 6WDPS | 19971210 |
| 6WDTN | 19980821 |
| 6WDUB | 19971210 |
| 6WEAO | 19971223 |
| 6WEBN | 19971210 |
| 6WEEC | 19971211 |
| 6WEEL | 19971211 |
| 6WELA | 19971210 |
| 6WELW | 19971223 |
| 6WENCH | 19970716 |
| 6WENZ | 19971210 |
| 6WEOL | 19971210 |
| 6WERE | 19971210 |
| 6WERT | 19971211 |
| 6WEWS | 19971223 |
| 6WFCB | 19971210 |

| | |
|---|---|
| 6WFCJ | 19971211 |
| 6WFCO | 19971210 |
| 6WFIN | 19971210 |
| 6WFMJ | 19980821 |
| 6WFOB | 19971210 |
| 6WFRO | 19971210 |
| 6WFUN | 19971210 |
| 6WFXN | 19980821 |
| 6WGAR | 19971210 |
| 6WGBE | 19971210 |
| 6WGFT | 19971223 |
| 6WGGN | 19971210 |
| 6WGLE | 19971211 |
| 6WGLN | 19980821 |
| 6WGNZ | 19971210 |
| 6WGOJ | 19971210 |
| 6WGRR | 19971210 |
| 6WGTE | 19971211 |
| 6WGTZ | 19971210 |
| 6WGUC | 19971210 |
| 6WGXM | 19971210 |
| 6WHBC | 19971210 |
| 6WHCP | 19980821 |
| 6WHEI | 19971211 |
| 6WHIO | 19971210 |
| 6WHIZ | 19971223 |
| 6WHK | 19980821 |
| 6WHKO | 19971210 |
| 6WHLO | 19971210 |
| 6WHMQ | 19971211 |
| 6WHOK | 19971210 |
| 6WHOT | 19971223 |
| 6WHQK | 19980821 |
| 6WHSS | 19971210 |
| 6WHTH | 19971210 |
| 6WHVT | 19971210 |
| 6WICT | 19971223 |
| 6WILE | 19971210 |
| 6WIMA | 19971211 |
| 6WIMT | 19971211 |
| 6WIMX | 19971210 |
| 6WING | 19971210 |
| 6WINW | 19971210 |
| 6WIOI | 19971211 |

| | |
|---|---|
| 6WIOT | 19971211 |
| 6WIRO | 19971210 |
| 6WIZE | 19971211 |
| 6WJAW | 19971211 |
| 6WJEH | 19971210 |
| 6WJER | 19971210 |
| 6WJKW | 19980821 |
| 6WJMO | 19971210 |
| 6WJMP | 19971210 |
| 6WJTB | 19971211 |
| 6WJTD | 19971211 |
| 6WJUC | 19971211 |
| 6WJVS | 19971210 |
| 6WJW | 19971223 |
| 6WJYC | 19971210 |
| 6WJYM | 19971210 |
| 6WJZA | 19971210 |
| 6WJZE | 19971211 |
| 6WKBN | 19971223 |
| 6WKCO | 19971210 |
| 6WKDD | 19971210 |
| 6WKEF | 19980821 |
| 6WKET | 19971210 |
| 6WKFI | 19971223 |
| 6WKFM | 19971210 |
| 6WKHR | 19971210 |
| 6WKKI | 19971210 |
| 6WKKJ | 19971210 |
| 6WKKO | 19971211 |
| 6WKKY | 19971210 |
| 6WKLM | 19971211 |
| 6WKNR | 19971210 |
| 6WKOV | 19971223 |
| 6WKRC | 19971223 |
| 6WKRJ | 19971211 |
| 6WKRQ | 19971210 |
| 6WKRW | 19971223 |
| 6WKSD | 19971211 |
| 6WKSU | 19971210 |
| 6WKSV | 19971211 |
| 6WKSW | 19971211 |
| 6WKTL | 19971211 |
| 6WKTN | 19971210 |
| 6WKVX | 19971223 |

| | |
|---|---|
| 6WKXA | 19971210 |
| 6WKYC | 19971223 |
| 6WLEC | 19971211 |
| 6WLFC | 19971210 |
| 6WLGN | 19971211 |
| 6WLHS | 19971223 |
| 6WLIO | 19980821 |
| 6WLJM | 19971211 |
| 6WLKR | 19971211 |
| 6WLLD | 19971211 |
| 6WLMB | 19980821 |
| 6WLMH | 19971211 |
| 6WLOH | 19971210 |
| 6WLQR | 19971211 |
| 6WLQT | 19971210 |
| 6WLSN | 19971210 |
| 6WLTF | 19971210 |
| 6WLVQ | 19971210 |
| 6WLVZ | 19971211 |
| 6WLW | 19980821 |
| 6WLWT | 19971031 |
| 6WLYR | 19980821 |
| 6WLZZ | 19971211 |
| 6WMBP | 19971210 |
| 6WMCO | 19971211 |
| 6WMEJ | 19971211 |
| 6WMFD | 19980821 |
| 6WMGG | 19971210 |
| 6WMIH | 19971210 |
| 6WMJI | 19971210 |
| 6WMKV | 19971211 |
| 6WMLV | 19971210 |
| 6WMMA | 19971211 |
| 6WMMS | 19971210 |
| 6WMMX | 19971210 |
| 6WMNI | 19971210 |
| 6WMOA | 19971211 |
| 6WMOH | 19971210 |
| 6WMPO | 19971211 |
| 6WMRN | 19971211 |
| 6WMRT | 19971211 |
| 6WMTR | 19971210 |
| 6WMUB | 19971211 |
| 6WMVO | 19971211 |

| | |
|---|---|
| 6WMVR | 19971211 |
| 6WMVX | 19980821 |
| 6WNCD | 19971211 |
| 6WNCG | 19971210 |
| 6WNCI | 19971210 |
| 6WNCO | 19971210 |
| 6WNCX | 19971210 |
| 6WNDH | 19971211 |
| 6WNEO | 19971223 |
| 6WNIO | 19971211 |
| 6WNIR | 19971210 |
| 6WNKO | 19971211 |
| 6WNLT | 19971210 |
| 6WNPQ | 19971211 |
| 6WNRJ | 19971210 |
| 6WNRR | 19971210 |
| 6WNUS | 19971210 |
| 6WNWO | 19980821 |
| 6WNWV | 19971210 |
| 6WNXT | 19971211 |
| 6WNZN | 19971211 |
| 6WNZR | 19971211 |
| 6WOAC | 19971223 |
| 6WOBC | 19971211 |
| 6WOBL | 19971211 |
| 6WOBN | 19971223 |
| 6WOBO | 19971210 |
| 6WOFN | 19980821 |
| 6WOFR | 19971211 |
| 6WOFX | 19971210 |
| 6WOHC | 19971210 |
| 6WOHI | 19971210 |
| 6WOHP | 19971211 |
| 6WOIO | 19980821 |
| 6WOMP | 19971210 |
| 6WONB | 19971210 |
| 6WONE | 19971210 |
| 6WONW | 19971210 |
| 6WOSB | 19980821 |
| 6WOSE | 19971210 |
| 6WOSP | 19971211 |
| 6WOSU | 19971210 |
| 6WOSV | 19971211 |
| 6WOTL | 19971211 |

| | |
|---|---|
| 6WOUB | 19971210 |
| 6WOUC | 19971210 |
| 6WOUH | 19971210 |
| 6WOUL | 19971210 |
| 6WOUZ | 19971223 |
| 6WOXY | 19971211 |
| 6WPAO | 19980821 |
| 6WPAS | 19970514 |
| 6WPAY | 19971211 |
| 6WPBO | 19980821 |
| 6WPCO | 19971223 |
| 6WPFB | 19971211 |
| 6WPKO | 19971210 |
| 6WPOS | 19971210 |
| 6WPTD | 19980821 |
| 6WPTO | 19980821 |
| 6WPTW | 19971211 |
| 6WQAL | 19971210 |
| 6WQCT | 19971210 |
| 6WQEL | 19971210 |
| 6WQHS | 19971223 |
| 6WQIO | 19971211 |
| 6WQKT | 19971223 |
| 6WQLX | 19971210 |
| 6WQMX | 19971210 |
| 6WQRP | 19971223 |
| 6WQTL | 19971211 |
| 6WQXK | 19971211 |
| 6WRAC | 19971223 |
| 6WRBP | 19971210 |
| 6WRCW | 19971210 |
| 6WRDL | 19971210 |
| 6WREO | 19971210 |
| 6WRFD | 19971210 |
| 6WRGM | 19971211 |
| 6WRGT | 19980821 |
| 6WRKG | 19971211 |
| 6WRKY | 19971211 |
| 6WRMR | 19971210 |
| 6WRMU | 19971210 |
| 6WRNB | 19971211 |
| 6WROU | 19971223 |
| 6WRQK | 19971210 |
| 6WRQN | 19971210 |

| | |
|---|---|
| 6WRRM | 19971210 |
| 6WRRO | 19971211 |
| 6WRTK | 19971223 |
| 6WRUW | 19971210 |
| 6WRVF | 19971211 |
| 6WSAI | 19980821 |
| 6WSEO | 19971211 |
| 6WSFJ | 19980821 |
| 6WSLN | 19971210 |
| 6WSMZ | 19971210 |
| 6WSNY | 19971210 |
| 6WSOM | 19971211 |
| 6WSPD | 19971211 |
| 6WSRW | 19971210 |
| 6WSTB | 19971211 |
| 6WSTR | 19971223 |
| 6WSTV | 19971211 |
| 6WSWO | 19971223 |
| 6WSWR | 19971211 |
| 6WSWZ | 19971211 |
| 6WTAM | 19971210 |
| 6WTAP | 19980821 |
| 6WTGN | 19971211 |
| 6WTGR | 19971211 |
| 6WTIG | 19971211 |
| 6WTJC | 19980821 |
| 6WTLW | 19980821 |
| 6WTNS | 19971210 |
| 6WTOD | 19971211 |
| 6WTOF | 19971210 |
| 6WTOL | 19980821 |
| 6WTOU | 19971210 |
| 6WTOV | 19980821 |
| 6WTSJ | 19971210 |
| 6WTTF | 19971211 |
| 6WTUE | 19971210 |
| 6WTUZ | 19971211 |
| 6WTVG | 19980821 |
| 6WTVN | 19971210 |
| 6WUAB | 19971223 |
| 6WUBE | 19971210 |
| 6WUCO | 19971211 |
| 6WUFM | 19971210 |
| 6WUJC | 19971211 |

| | |
|---|---|
| 6WUPW | 19980821 |
| 6WURN | 19971211 |
| 6WUSO | 19971211 |
| 6WVAC | 19971211 |
| 6WVAE | 19971210 |
| 6WVIZ | 19971223 |
| 6WVKO | 19971210 |
| 6WVKS | 19971211 |
| 6WVMC | 19971211 |
| 6WVMS | 19971211 |
| 6WVMX | 19980821 |
| 6WVNO | 19971211 |
| 6WVNU | 19971210 |
| 6WVOI | 19971211 |
| 6WVXC | 19971210 |
| 6WVXG | 19971211 |
| 6WVXU | 19971210 |
| 6WVXW | 19971223 |
| 6WWBK | 19971210 |
| 6WWCD | 19971210 |
| 6WWHO | 19971223 |
| 6WWJM | 19971211 |
| 6WWKC | 19971210 |
| 6WWNK | 19971210 |
| 6WWOW | 19971210 |
| 6WWSY | 19971223 |
| 6WWWM | 19971211 |
| 6WXEG | 19971210 |
| 6WXIC | 19971223 |
| 6WXIX | 19971223 |
| 6WXIZ | 19971223 |
| 6WXKR | 19971211 |
| 6WXML | 19971211 |
| 6WXTQ | 19971210 |
| 6WXTS | 19971211 |
| 6WXUT | 19971211 |
| 6WXZQ | 19971211 |
| 6WYBZ | 19971210 |
| 6WYGY | 19971210 |
| 6WYHT | 19971211 |
| 6WYLI | 19971211 |
| 6WYNT | 19971211 |
| 6WYPC | 19971223 |
| 6WYRX | 19971211 |

| | |
|---|---|
| 6WYSA | 19971223 |
| 6WYSO | 19971223 |
| 6WYSU | 19971223 |
| 6WYSZ | 19971211 |
| 6WYTN | 19971223 |
| 6WYTV | 19980821 |
| 6WYXZ | 19971211 |
| 6WZAK | 19971210 |
| 6WZAZ | 19980821 |
| 6WZIP | 19971210 |
| 6WZJM | 19971210 |
| 6WZJZ | 19971211 |
| 6WZKL | 19971210 |
| 6WZLE | 19971211 |
| 6WZLR | 19971223 |
| 6WZOM | 19971210 |
| 6WZOO | 19971210 |
| 6WZOQ | 19971211 |
| 701OC | 20010523 |
| 701WPAS | 19970514 |
| 702OC | 20010523 |
| 702WPAS | 19970514 |
| 703OC | 20010523 |
| 704OC | 20010523 |
| 705OC | 20010523 |
| 706OC | 20010523 |
| 707OC | 20010523 |
| 708OC | 19970528 |
| 708WBGE | 19970520 |
| 709OC | 20010523 |
| 709WBGE | 19970520 |
| 710OC | 20010523 |
| 710WONB | 19970509 |
| 710WPAS | 19970514 |
| 711OC | 20010523 |
| 711WPAS | 19970514 |
| 712OC | 20010523 |
| 712WPAS | 19970514 |
| 713OC | 20010523 |
| 713WPAS | 19970514 |
| 714OC | 20010523 |
| 715OC | 20010523 |
| 715WONB | 19970509 |
| 716OC | 20010523 |

| | |
|---|---|
| 716WONB | 19970509 |
| 717OC | 20010523 |
| 718OC | 20010523 |
| 718WBGE | 19970520 |
| 719OC | 20010523 |
| 719WBGE | 19970520 |
| 71BOOKY | 19980515 |
| 71HOOCH | 19981127 |
| 71KINKY | 19970724 |
| 71OC | 20010523 |
| 71PSYCO | 20030520 |
| 71SCRW | 20020808 |
| 71SICK | 19990319 |
| 71SPANK | 19980217 |
| 71WAKR | 19970509 |
| 71WBGE | 19970520 |
| 71WCMJ | 19970520 |
| 71WPAS | 19970514 |
| 721OC | 20010523 |
| 721WPAS | 19970514 |
| 722 | 19970514 |
| 722OC | 20010523 |
| 722WPAS | 19970514 |
| 723OC | 20010523 |
| 723WPAS | 19970514 |
| 724OC | 19970528 |
| 725OC | 20010523 |
| 726OC | 20010523 |
| 727OC | 20010523 |
| 728OC | 20010523 |
| 728WBGE | 19970520 |
| 729OC | 20010523 |
| 729WBGE | 19970520 |
| 72BOOKY | 19980515 |
| 72HOOCH | 19981127 |
| 72KINKY | 19970724 |
| 72OC | 20010523 |
| 72PSYCO | 20030520 |
| 72SCRW | 20020808 |
| 72SPANK | 19980217 |
| 72WAKR | 19970509 |
| 72WBGE | 19970520 |
| 72WCMJ | 19970520 |
| 72WPAS | 19970514 |

| | |
|---|---|
| 731OC | 20010523 |
| 731WONB | 19970509 |
| 731WPAS | 19970514 |
| 732OC | 20010523 |
| 732WPAS | 19970514 |
| 733OC | 20010523 |
| 733WPAS | 19970514 |
| 734OC | 20010523 |
| 735OC | 20010523 |
| 736OC | 20010523 |
| 737OC | 20010523 |
| 738OC | 20010523 |
| 738WBGE | 19970520 |
| 738WPAS | 19970514 |
| 739OC | 20010523 |
| 739WBGE | 19970520 |
| 73BOOKY | 19980515 |
| 73HOOCH | 19981127 |
| 73KINKY | 19970724 |
| 73NASTY | 19990318 |
| 73OC | 20010523 |
| 73PSYCO | 20030520 |
| 73SCRW | 20020808 |
| 73SPANK | 19980217 |
| 73WAKR | 19970509 |
| 73WBGE | 19970520 |
| 73WCMJ | 19970520 |
| 73WPAS | 19970514 |
| 741OC | 20010523 |
| 741WONB | 19970509 |
| 741WPAS | 19970514 |
| 742OC | 20010523 |
| 742WPAS | 19970514 |
| 743OC | 20010523 |
| 743WPAS | 19970514 |
| 744OC | 20010523 |
| 745OC | 20010523 |
| 746OC | 20010523 |
| 747OC | 20010523 |
| 748OC | 20010523 |
| 749OC | 19970528 |
| 749WBGE | 19970520 |
| 74BOOKY | 19980515 |
| 74HOOCH | 19981127 |

| | |
|---|---|
| 74KINKY | 19970724 |
| 74OC | 20010523 |
| 74PSYCO | 20030520 |
| 74SCRW | 20020808 |
| 74SPANK | 19980217 |
| 74WAKR | 19970509 |
| 74WBGE | 19970520 |
| 74WCMJ | 19970520 |
| 74WPAS | 19970514 |
| 751OC | 20010523 |
| 751WONB | 19970509 |
| 751WPAS | 19970514 |
| 752OC | 20010523 |
| 752WPAS | 19970514 |
| 753OC | 20010523 |
| 753WPAS | 19970514 |
| 754OC | 20010523 |
| 754WPAS | 19970514 |
| 755OC | 19970528 |
| 756OC | 20010523 |
| 756WONB | 19970509 |
| 757OC | 20010523 |
| 758OC | 20010523 |
| 759OC | 20010523 |
| 759WBGE | 19970520 |
| 75BOOKY | 19980515 |
| 75HOOCH | 19981127 |
| 75KINKY | 19970724 |
| 75OC | 20010523 |
| 75PSYCO | 20030520 |
| 75SCRW | 20020808 |
| 75SPANK | 19980217 |
| 75WAKR | 19970509 |
| 75WBGE | 19970520 |
| 75WCMJ | 19970520 |
| 75WPAS | 19970514 |
| 761OC | 20010523 |
| 761WONB | 19970509 |
| 761WPAS | 19970514 |
| 762OC | 20010523 |
| 762WPAS | 19970514 |
| 763OC | 20010523 |
| 763WPAS | 19970514 |
| 764OC | 20010523 |

| | |
|---|---|
| 764WPAS | 19970514 |
| 765OC | 19970528 |
| 766OC | 20010523 |
| 767OC | 20010523 |
| 768OC | 20010523 |
| 769OC | 20010523 |
| 769WBGE | 19970520 |
| 769WPAS | 19970514 |
| 76BOOKY | 19980515 |
| 76HOOCH | 19981127 |
| 76KINKY | 19970724 |
| 76NASTY | 19990318 |
| 76OC | 20010523 |
| 76PSYCO | 20030520 |
| 76SCRW | 20020808 |
| 76SPANK | 19980217 |
| 76WAKR | 19970509 |
| 76WBGE | 19970520 |
| 76WCMJ | 19970520 |
| 76WPAS | 19970514 |
| 771OC | 20010523 |
| 771WONB | 19970509 |
| 771WPAS | 19970514 |
| 772OC | 20010523 |
| 772WONB | 19970509 |
| 772WPAS | 19970514 |
| 773OC | 20010523 |
| 773WPAS | 19970514 |
| 774OC | 20010523 |
| 774WPAS | 19970514 |
| 775OC | 20010523 |
| 776OC | 20010523 |
| 777OC | 20010523 |
| 778OC | 20010523 |
| 779OC | 20010523 |
| 779WBGE | 19970520 |
| 779WPAS | 19970514 |
| 77BOOKY | 19980515 |
| 77HOOCH | 19981127 |
| 77KINKY | 19970724 |
| 77NASTY | 19990318 |
| 77OC | 20010523 |
| 77PSYCO | 20030520 |
| 77SCRW | 20020808 |

| | |
|---|---|
| 77SPANK | 19980217 |
| 77WAKR | 19970509 |
| 77WBGE | 19970520 |
| 77WCMJ | 19970520 |
| 77WPAS | 19970514 |
| 781OC | 20010523 |
| 781WONB | 19970509 |
| 781WPAS | 19970514 |
| 782OC | 20010523 |
| 782WONB | 19970509 |
| 782WPAS | 19970514 |
| 783OC | 20010523 |
| 783WPAS | 19970514 |
| 784OC | 20010523 |
| 784WPAS | 19970514 |
| 785OC | 20010523 |
| 786OC | 20010523 |
| 787OC | 20010523 |
| 788OC | 20010523 |
| 789OC | 19970528 |
| 78BOOKY | 19980515 |
| 78EMTAE | 19960703 |
| 78FACUE | 19990329 |
| 78FAQUE | 19970915 |
| 78FUKU | 20030327 |
| 78HOOCH | 19981127 |
| 78KINKY | 19970724 |
| 78KOON | 19980818 |
| 78NASTY | 19990318 |
| 78OC | 20010523 |
| 78PSYCO | 20030520 |
| 78SCRW | 20020808 |
| 78SNAFU | 20010501 |
| 78SNIPER | 19990802 |
| 78SPANK | 19980217 |
| 78WAKR | 19970509 |
| 78WBGE | 19970520 |
| 78WCMJ | 19970520 |
| 78WPAS | 19970514 |
| 791OC | 20010523 |
| 791WONB | 19970509 |
| 791WPAS | 19970514 |
| 792OC | 20010523 |
| 792WONB | 19970509 |

| | |
|---|---|
| 792WPAS | 19970514 |
| 793OC | 20010523 |
| 793WPAS | 19970514 |
| 794OC | 20010523 |
| 794WPAS | 19970514 |
| 795OC | 20010523 |
| 795WPAS | 19970514 |
| 796OC | 20010523 |
| 797OC | 20010523 |
| 797WONB | 19970509 |
| 798OC | 20010523 |
| 799OC | 20010523 |
| 79BOOKY | 19980515 |
| 79HOOCH | 19981127 |
| 79KINKY | 19970724 |
| 79NASTY | 19990318 |
| 79OC | 20010523 |
| 79PSYCO | 20030520 |
| 79SCRW | 20020808 |
| 79SPANK | 19980217 |
| 79WAKR | 19970509 |
| 79WBGE | 19970520 |
| 79WCMJ | 19970520 |
| 79WPAS | 19970514 |
| 7BOOKEY | 19980515 |
| 7BOOKIE | 19980515 |
| 7BOOKY | 19980515 |
| 7CRAPS | 19970708 |
| 7FNYRS | 19980421 |
| 7FQC | 20021114 |
| 7HFND | 19970519 |
| 7HOOCH | 19981127 |
| 7KILLED | 19990916 |
| 7KINKY | 19970724 |
| 7OC | 20010523 |
| 7POLICE | 19970311 |
| 7PSYCHO | 20020808 |
| 7PUD | 19970611 |
| 7RAGIN | 20000530 |
| 7RDNECK | 19980106 |
| 7RDRAGE | 19971217 |
| 7REDNCK | 19980806 |
| 7REDNEC | 19980106 |
| 7REDNEK | 19990511 |

| | |
|---|---|
| 7SCOTCH | 19960809 |
| 7SCREW | 20020808 |
| 7SCRW | 20020808 |
| 7SCUM | 19971016 |
| 7SKANK | 20010430 |
| 7SPANK | 19980217 |
| 7WABQ | 19971210 |
| 7WAGX | 19971211 |
| 7WAHC | 19971210 |
| 7WAIS | 19971210 |
| 7WAJC | 19980821 |
| 7WAKC | 19971223 |
| 7WAKR | 19971210 |
| 7WAKS | 19971211 |
| 7WAKW | 19971210 |
| 7WANR | 19971211 |
| 7WAOL | 19971211 |
| | |
| 7WAQZ | 19971211 |
| 7WASN | 19971210 |
| 7WATH | 19971210 |
| 7WATJ | 19971210 |
| 7WAXZ | 19971210 |
| 7WAZU | 19971210 |
| 7WBBG | 19971223 |
| 7WBBW | 19971223 |
| 7WBCJ | 19971211 |
| 7WBCO | 19971210 |
| 7WBCY | 19971210 |
| 7WBEX | 19971210 |
| 7WBGE | 19970520 |
| 7WBGU | 19971210 |
| 7WBKC | 19971211 |
| 7WBLL | 19971210 |
| 7WBLY | 19971211 |
| 7WBNO | 19971210 |
| 7WBNS | 19971210 |
| 7WBNV | 19971210 |
| 7WBNX | 19971223 |
| 7WBTC | 19971211 |
| 7WBTT | 19971210 |
| 7WBUK | 19971210 |
| 7WBUZ | 19971210 |
| 7WBVB | 19971210 |

| | |
|---|---|
| 7WBVI | 19971210 |
| 7WBWC | 19971210 |
| 7WBYR | 19971211 |
| 7WBZI | 19971223 |
| 7WBZW | 19971223 |
| 7WBZX | 19971210 |
| 7WCCD | 19971211 |
| 7WCDK | 19971210 |
| 7WCDR | 19971210 |
| 7WCER | 19971210 |
| 7WCET | 19971223 |
| 7WCEZ | 19971210 |
| 7WCHI | 19971210 |
| 7WCHO | 19971223 |
| 7WCIN | 19971210 |
| 7WCIT | 19971211 |
| 7WCJO | 19971210 |
| 7WCKX | 19971211 |
| 7WCKY | 19971210 |
| 7WCLR | 19971211 |
| 7WCLT | 19971211 |
| 7WCLV | 19971210 |
| 7WCLX | 19980821 |
| 7WCMH | 19980821 |
| 7WCMJ | 19970520 |
| 7WCMO | 19971211 |
| 7WCNW | 19971210 |
| 7WCOL | 19971210 |
| 7WCPN | 19971210 |
| 7WCPO | 19980821 |
| 7WCPZ | 19971211 |
| 7WCRF | 19971210 |
| 7WCSB | 19971210 |
| 7WCSM | 19971210 |
| 7WCSU | 19971223 |
| 7WCTM | 19971210 |
| 7WCUE | 19971210 |
| 7WCVJ | 19971210 |
| 7WCVO | 19971210 |
| 7WCVV | 19971210 |
| 7WCVZ | 19971211 |
| 7WCWA | 19971211 |
| 7WCWS | 19971223 |
| 7WCWT | 19971210 |

| | |
|---|---|
| 7WDAO | 19971210 |
| 7WDEQ | 19971210 |
| 7WDFM | 19971210 |
| 7WDGE | 19980821 |
| 7WDIF | 19971211 |
| 7WDIG | 19971211 |
| 7WDLI | 19971223 |
| 7WDLR | 19971210 |
| 7WDOH | 19971210 |
| 7WDOK | 19971210 |
| 7WDPG | 19971210 |
| 7WDPN | 19971210 |
| 7WDPR | 19971210 |
| 7WDPS | 19971210 |
| 7WDTN | 19980821 |
| 7WDUB | 19971210 |
| 7WEAO | 19971223 |
| 7WEBN | 19971210 |
| 7WEEC | 19971211 |
| 7WEEL | 19971211 |
| 7WELA | 19971210 |
| 7WELW | 19971223 |
| 7WENCH | 19970716 |
| 7WENZ | 19971210 |
| 7WEOL | 19971210 |
| 7WERE | 19971210 |
| 7WERT | 19971211 |
| 7WEWS | 19971223 |
| 7WFCB | 19971210 |
| 7WFCJ | 19971211 |
| 7WFCO | 19971210 |
| 7WFIN | 19971210 |
| 7WFMJ | 19980821 |
| 7WFOB | 19971210 |
| 7WFRO | 19971210 |
| 7WFUN | 19971210 |
| 7WFXN | 19980821 |
| 7WGAR | 19971210 |
| 7WGBE | 19971210 |
| 7WGFT | 19971223 |
| 7WGGN | 19971210 |
| 7WGLE | 19971211 |
| 7WGLN | 19980821 |
| 7WGNZ | 19971210 |

| | |
|---|---|
| 7WGOJ | 19971210 |
| 7WGRR | 19971210 |
| 7WGTE | 19971211 |
| 7WGTZ | 19971210 |
| 7WGUC | 19971210 |
| 7WGXM | 19971210 |
| 7WHBC | 19971210 |
| 7WHCP | 19980821 |
| 7WHEI | 19971211 |
| 7WHIO | 19971210 |
| 7WHIZ | 19971223 |
| 7WHK | 19980821 |
| 7WHKO | 19971210 |
| 7WHLO | 19971210 |
| 7WHMQ | 19971211 |
| 7WHOK | 19971210 |
| 7WHOT | 19971223 |
| 7WHQK | 19980821 |
| 7WHSS | 19971210 |
| 7WHTH | 19971210 |
| 7WHVT | 19971210 |
| 7WICT | 19971223 |
| 7WILE | 19971210 |
| 7WIMA | 19971211 |
| 7WIMT | 19971211 |
| 7WIMX | 19971210 |
| 7WING | 19971210 |
| 7WINW | 19971210 |
| 7WIOI | 19971211 |
| 7WIOT | 19971211 |
| 7WIRO | 19971210 |
| 7WIZE | 19971211 |
| 7WJAW | 19971211 |
| 7WJEH | 19971210 |
| 7WJER | 19971210 |
| 7WJKW | 19980821 |
| 7WJMO | 19971210 |
| 7WJMP | 19971210 |
| 7WJTB | 19971211 |
| 7WJTD | 19971211 |
| 7WJUC | 19971211 |
| 7WJVS | 19971210 |
| 7WJW | 19971223 |
| 7WJYC | 19971210 |

| | |
|---|---|
| 7WJYM | 19971210 |
| 7WJZA | 19971210 |
| 7WJZE | 19971211 |
| 7WKBN | 19971223 |
| 7WKCO | 19971210 |
| 7WKDD | 19971210 |
| 7WKEF | 19980821 |
| 7WKET | 19971210 |
| 7WKFI | 19971223 |
| 7WKFM | 19971210 |
| 7WKHR | 19971210 |
| 7WKKI | 19971210 |
| 7WKKJ | 19971210 |
| 7WKKO | 19971211 |
| 7WKKY | 19971210 |
| 7WKLM | 19971211 |
| 7WKNR | 19971210 |
| 7WKOV | 19971223 |
| 7WKRC | 19971223 |
| 7WKRJ | 19971211 |
| 7WKRQ | 19971210 |
| 7WKRW | 19971223 |
| 7WKSD | 19971211 |
| 7WKSU | 19971210 |
| 7WKSV | 19971211 |
| 7WKSW | 19971211 |
| 7WKTL | 19971211 |
| 7WKTN | 19971210 |
| 7WKVX | 19971223 |
| 7WKXA | 19971210 |
| 7WKYC | 19971223 |
| 7WLEC | 19971211 |
| 7WLFC | 19971210 |
| 7WLGN | 19971211 |
| 7WLHS | 19971223 |
| 7WLIO | 19980821 |
| 7WLJM | 19971211 |
| 7WLKR | 19971211 |
| 7WLLD | 19971211 |
| 7WLMB | 19980821 |
| 7WLMH | 19971211 |
| 7WLOH | 19971210 |
| 7WLQR | 19971211 |
| 7WLQT | 19971210 |

| | |
|---|---|
| 7WLSN | 19971210 |
| 7WLTF | 19971210 |
| 7WLVQ | 19971210 |
| 7WLVZ | 19971211 |
| 7WLW | 19980821 |
| 7WLWT | 19971031 |
| 7WLYR | 19980821 |
| 7WLZZ | 19971211 |
| 7WMBP | 19971210 |
| 7WMCO | 19971211 |
| 7WMEJ | 19971211 |
| 7WMFD | 19980821 |
| 7WMGG | 19971210 |
| 7WMIH | 19971210 |
| 7WMJI | 19971210 |
| 7WMKV | 19971211 |
| 7WMLV | 19971210 |
| 7WMMA | 19971211 |
| 7WMMS | 19971210 |
| 7WMMX | 19971210 |
| 7WMNI | 19971210 |
| 7WMOA | 19971211 |
| 7WMOH | 19971210 |
| 7WMPO | 19971211 |
| 7WMRN | 19971211 |
| 7WMRT | 19971211 |
| 7WMTR | 19971210 |
| 7WMUB | 19971211 |
| 7WMVO | 19971211 |
| 7WMVR | 19971211 |
| 7WMVX | 19980821 |
| 7WNCD | 19971211 |
| 7WNCG | 19971210 |
| 7WNCI | 19971210 |
| 7WNCO | 19971210 |
| 7WNCX | 19971210 |
| 7WNDH | 19971211 |
| 7WNEO | 19971223 |
| 7WNIO | 19971211 |
| 7WNIR | 19971210 |
| 7WNKO | 19971211 |
| 7WNLT | 19971210 |
| 7WNPQ | 19971211 |
| 7WNRJ | 19971210 |

| | |
|---|---|
| 7WNRR | 19971210 |
| 7WNUS | 19971210 |
| 7WNWO | 19980821 |
| 7WNWV | 19971210 |
| 7WNXT | 19971211 |
| 7WNZN | 19971211 |
| 7WNZR | 19971211 |
| 7WOAC | 19971223 |
| 7WOBC | 19971211 |
| 7WOBL | 19971211 |
| 7WOBN | 19971223 |
| 7WOBO | 19971210 |
| 7WOFN | 19980821 |
| 7WOFR | 19971211 |
| 7WOFX | 19971210 |
| 7WOHC | 19971210 |
| 7WOHI | 19971210 |
| 7WOHP | 19971211 |
| 7WOIO | 19980821 |
| 7WOMP | 19971210 |
| 7WONB | 19971210 |
| 7WONE | 19971210 |
| 7WONW | 19971210 |
| 7WOSB | 19980821 |
| 7WOSE | 19971210 |
| 7WOSP | 19971211 |
| 7WOSU | 19971210 |
| 7WOSV | 19971211 |
| 7WOTL | 19971211 |
| 7WOUB | 19971210 |
| 7WOUC | 19971210 |
| 7WOUH | 19971210 |
| 7WOUL | 19971210 |
| 7WOUZ | 19971223 |
| 7WOXY | 19971211 |
| 7WPAO | 19980821 |
| 7WPAS | 19970514 |
| 7WPAY | 19971211 |
| 7WPBO | 19980821 |
| 7WPCO | 19971223 |
| 7WPFB | 19971211 |
| 7WPKO | 19971210 |
| 7WPOS | 19971210 |
| 7WPTD | 19980821 |

| | |
|---|---|
| 7WPTO | 19980821 |
| 7WPTW | 19971211 |
| 7WQAL | 19971210 |
| 7WQCT | 19971210 |
| 7WQEL | 19971210 |
| 7WQHS | 19971223 |
| 7WQIO | 19971211 |
| 7WQKT | 19971223 |
| 7WQLX | 19971210 |
| 7WQMX | 19971210 |
| 7WQRP | 19971223 |
| 7WQTL | 19971211 |
| 7WQXK | 19971211 |
| 7WRAC | 19971223 |
| 7WRBP | 19971210 |
| 7WRCW | 19971210 |
| 7WRDL | 19971210 |
| 7WREO | 19971210 |
| 7WRFD | 19971210 |
| 7WRGM | 19971211 |
| 7WRGT | 19980821 |
| 7WRITER | 20030507 |
| 7WRKG | 19971211 |
| 7WRKY | 19971211 |
| 7WRMR | 19971210 |
| 7WRMU | 19971210 |
| 7WRNB | 19971211 |
| 7WROU | 19971223 |
| 7WRQK | 19971210 |
| 7WRQN | 19971210 |
| 7WRRM | 19971210 |
| 7WRRO | 19971211 |
| 7WRTK | 19971223 |
| 7WRUW | 19971210 |
| 7WRVF | 19971211 |
| 7WSAI | 19980821 |
| 7WSEO | 19971211 |
| 7WSFJ | 19980821 |
| 7WSLN | 19971210 |
| 7WSMZ | 19971210 |
| 7WSNY | 19971210 |
| 7WSOM | 19971211 |
| 7WSPD | 19971211 |
| 7WSRW | 19971210 |

| | |
|---|---|
| 7WSTB | 19971211 |
| 7WSTR | 19971223 |
| 7WSTV | 19971211 |
| 7WSWO | 19971223 |
| 7WSWR | 19971211 |
| 7WSWZ | 19971211 |
| 7WTAM | 19971210 |
| 7WTAP | 19980821 |
| 7WTGN | 19971211 |
| 7WTGR | 19971211 |
| 7WTIG | 19971211 |
| 7WTJC | 19980821 |
| 7WTLW | 19980821 |
| 7WTNS | 19971210 |
| 7WTOD | 19971211 |
| 7WTOF | 19971210 |
| 7WTOL | 19980821 |
| 7WTOU | 19971210 |
| 7WTOV | 19980821 |
| 7WTSJ | 19971210 |
| 7WTTF | 19971211 |
| 7WTUE | 19971210 |
| 7WTUZ | 19971211 |
| 7WTVG | 19980821 |
| 7WTVN | 19971210 |
| 7WUAB | 19971223 |
| 7WUBE | 19971210 |
| 7WUCO | 19971211 |
| 7WUFM | 19971210 |
| 7WUJC | 19971211 |
| 7WUPW | 19980821 |
| 7WURN | 19971211 |
| 7WUSO | 19971211 |
| 7WVAC | 19971211 |
| 7WVAE | 19971210 |
| 7WVIZ | 19971223 |
| 7WVKO | 19971210 |
| 7WVKS | 19971211 |
| 7WVMC | 19971211 |
| 7WVMS | 19971211 |
| 7WVMX | 19980821 |
| 7WVNO | 19971211 |
| 7WVNU | 19971210 |
| 7WVOI | 19971211 |

| | |
|---|---|
| 7WVXC | 19971210 |
| 7WVXG | 19971211 |
| 7WVXU | 19971210 |
| 7WVXW | 19971223 |
| 7WWBK | 19971210 |
| 7WWCD | 19971210 |
| 7WWHO | 19971223 |
| 7WWJM | 19971211 |
| 7WWKC | 19971210 |
| 7WWNK | 19971210 |
| 7WWOW | 19971210 |
| 7WWSY | 19971223 |
| 7WWWM | 19971211 |
| 7WXEG | 19971210 |
| 7WXIC | 19971223 |
| 7WXIX | 19971223 |
| 7WXIZ | 19971223 |
| 7WXKR | 19971211 |
| 7WXML | 19971211 |
| 7WXTQ | 19971210 |
| 7WXTS | 19971211 |
| 7WXUT | 19971211 |
| 7WXZQ | 19971211 |
| 7WYBZ | 19971210 |
| 7WYGY | 19971210 |
| 7WYHT | 19971211 |
| 7WYLI | 19971211 |
| 7WYNT | 19971211 |
| 7WYPC | 19971223 |
| 7WYRX | 19971211 |
| 7WYSA | 19971223 |
| 7WYSO | 19971223 |
| 7WYSU | 19971223 |
| 7WYSZ | 19971211 |
| 7WYTN | 19971223 |
| 7WYTV | 19980821 |
| 7WYXZ | 19971211 |
| 7WZAK | 19971210 |
| 7WZAZ | 19980821 |
| 7WZIP | 19971210 |
| 7WZJM | 19971210 |
| 7WZJZ | 19971211 |
| 7WZKL | 19971210 |
| 7WZLE | 19971211 |

| | |
|---|---|
| 7WZLR | 19971223 |
| 7WZOM | 19971210 |
| 7WZOO | 19971210 |
| 7WZOQ | 19971211 |
| 801OC | 20010523 |
| 802OC | 20010523 |
| 802WBGE | 19970520 |
| 803OC | 20010523 |
| 803WBGE | 19970520 |
| 804OC | 20010523 |
| 804WBGE | 19970520 |
| 805OC | 20010523 |
| 805WBGE | 19970520 |
| 806OC | 20010523 |
| 806WBGE | 19970520 |
| 807OC | 20010523 |
| 808OC | 20010523 |
| 809OC | 20010523 |
| 809WONB | 19970509 |
| 811OC | 20010523 |
| 812OC | 20010523 |
| 812WBGE | 19970520 |
| 812WPAS | 19970514 |
| 813OC | 20010523 |
| 813WBGE | 19970520 |
| 814OC | 20010523 |
| 814WBGE | 19970520 |
| 815OC | 20010523 |
| 815WBGE | 19970520 |
| 816OC | 20010523 |
| 816WBGE | 19970520 |
| 817OC | 20010523 |
| 818OC | 20010523 |
| 818WBGE | 19970520 |
| 819OC | 20010523 |
| 819WONB | 19970509 |
| 819WPAS | 19970514 |
| 81BOOKY | 19980515 |
| 81HOOCH | 19981127 |
| 81KINKY | 19970724 |
| 81NASTY | 19990318 |
| 81OC | 20010523 |
| 81PSYCO | 20030520 |
| 81SCRW | 20020808 |

| | |
|---|---|
| 81SPANK | 19980217 |
| 81WAKR | 19970509 |
| 81WBGE | 19970520 |
| 81WCMJ | 19970520 |
| 81WPAS | 19970514 |
| 821OC | 20010523 |
| 822OC | 20010523 |
| 823OC | 19970528 |
| 823WBGE | 19970520 |
| 824OC | 19970528 |
| 824WBGE | 19970520 |
| 825OC | 20010523 |
| 825WBGE | 19970520 |
| 826OC | 19970528 |
| 826WBGE | 19970520 |
| 827OC | 20010523 |
| 828OC | 20010523 |
| 829OC | 20010523 |
| 82BOOKY | 19980515 |
| 82HOOCH | 19981127 |
| 82KINKY | 19970724 |
| 82NASTY | 19990318 |
| 82OC | 20010523 |
| 82PSYCO | 20030520 |
| 82SCRW | 20020808 |
| 82SPANK | 19980217 |
| 82WAKR | 19970509 |
| 82WBGE | 19970520 |
| 82WCMJ | 19970520 |
| 82WPAS | 19970514 |
| 831OC | 20010523 |
| 832OC | 20010523 |
| 833OC | 20010523 |
| 833WBGE | 19970520 |
| 834OC | 20010523 |
| 834WBGE | 19970520 |
| 834WPAS | 19970514 |
| 835OC | 20010523 |
| 835WBGE | 19970520 |
| 836OC | 20010523 |
| 836WBGE | 19970520 |
| 837OC | 20010523 |
| 838OC | 20010523 |
| 839OC | 20010523 |

| | |
|---|---|
| 83BOOKY | 19980515 |
| 83HOOCH | 19981127 |
| 83KINKY | 19970724 |
| 83NASTY | 19990318 |
| 83OC | 20010523 |
| 83PSYCO | 20030520 |
| 83SCRW | 20020808 |
| 83SPANK | 19980217 |
| 83WAKR | 19970509 |
| 83WBGE | 19970520 |
| 83WCMJ | 19970520 |
| 83WPAS | 19970514 |
| 841OC | 20010523 |
| 842OC | 20010523 |
| 843OC | 20010523 |
| 843WBGE | 19970520 |
| 843WPAS | 19970514 |
| 844OC | 20010523 |
| 844WBGE | 19970520 |
| 845OC | 20010523 |
| 845WBGE | 19970520 |
| 846OC | 20010523 |
| 846WBGE | 19970520 |
| 847OC | 20010523 |
| 847WBGE | 19970520 |
| 848OC | 20010523 |
| 849OC | 20010523 |
| 84BOOKY | 19980515 |
| 84HOOCH | 19981127 |
| 84KINKY | 19970724 |
| 84NASTY | 19990318 |
| 84OC | 20010523 |
| 84PSYCO | 20030520 |
| 84SCRW | 20020808 |
| 84SPANK | 19980217 |
| 84WAKR | 19970509 |
| 84WBGE | 19970520 |
| 84WCMJ | 19970520 |
| 84WPAS | 19970514 |
| 851OC | 20010523 |
| 852OC | 20010523 |
| 853OC | 20010523 |
| 853WBGE | 19970520 |
| 853WPAS | 19970514 |

| | |
|---|---|
| 854OC | 20010523 |
| 854WBGE | 19970520 |
| 855OC | 20010523 |
| 855WBGE | 19970520 |
| 856OC | 20010523 |
| 856WBGE | 19970520 |
| 857OC | 20010523 |
| 857WBGE | 19970520 |
| 858OC | 19970528 |
| 859OC | 20010523 |
| 85BOOKY | 19980515 |
| 85HOOCH | 19981127 |
| 85KINKY | 19970724 |
| 85NASTY | 19990318 |
| 85OC | 20010523 |
| 85PSYCO | 20030520 |
| 85SCRW | 20020808 |
| 85SPANK | 19980217 |
| 85WAKR | 19970509 |
| 85WBGE | 19970520 |
| 85WCMJ | 19970520 |
| 85WPAS | 19970514 |
| 861OC | 20010523 |
| 862OC | 20010523 |
| 863OC | 20010523 |
| 864OC | 19970528 |
| 864WBGE | 19970520 |
| 865OC | 20010523 |
| 865WBGE | 19970520 |
| 866OC | 20010523 |
| 866WBGE | 19970520 |
| 867OC | 20010523 |
| 867WBGE | 19970520 |
| 868OC | 20010523 |
| 869OC | 20010523 |
| 86BOOKY | 19980515 |
| 86HOOCH | 19981127 |
| 86KINKY | 19970724 |
| 86NASTY | 19990318 |
| 86OC | 20010523 |
| 86PSYCO | 20030520 |
| 86SCRW | 20020808 |
| 86SPANK | 19980217 |
| 86WAKR | 19970509 |

| | |
|---|---|
| 86WBGE | 19970520 |
| 86WCMJ | 19970520 |
| 86WPAS | 19970514 |
| 871OC | 20010523 |
| 871WONB | 19970509 |
| 872OC | 20010523 |
| 873OC | 20010523 |
| 874OC | 20010523 |
| 874WBGE | 19970520 |
| 875OC | 20010523 |
| 875WBGE | 19970520 |
| 876OC | 20010523 |
| 876WBGE | 19970520 |
| 877OC | 20010523 |
| 877WBGE | 19970520 |
| 878OC | 20010523 |
| 879OC | 20010523 |
| 87BOOKY | 19980515 |
| 87HOOCH | 19981127 |
| 87KINKY | 19970724 |
| 87NASTY | 19990318 |
| 87OC | 20010523 |
| 87PSYCO | 20030520 |
| 87SCRW | 20020808 |
| 87SPANK | 19980217 |
| 87WAKR | 19970509 |
| 87WBGE | 19970520 |
| 87WCMJ | 19970520 |
| 87WPAS | 19970514 |
| 881OC | 20010523 |
| 882OC | 20010523 |
| 883OC | 20010523 |
| 884OC | 20010523 |
| 884WBGE | 19970520 |
| 885OC | 20010523 |
| 885WBGE | 19970520 |
| 886OC | 20010523 |
| 886WBGE | 19970520 |
| 887OC | 20010523 |
| 887WBGE | 19970520 |
| 888OC | 20010523 |
| 888WBGE | 19970520 |
| 889OC | 20010523 |
| 88BOOKY | 19980515 |

| | |
|---|---|
| 88HOOCH | 19981127 |
| 88KINKY | 19970724 |
| 88NASTY | 19990318 |
| 88OC | 20010523 |
| 88PSYCO | 20030520 |
| 88SCRW | 20020808 |
| 88SPANK | 19980217 |
| 88WAKR | 19970509 |
| 88WBGE | 19970520 |
| 88WCMJ | 19970520 |
| 891OC | 20010523 |
| 892OC | 20010523 |
| 893OC | 20010523 |
| 894OC | 19970528 |
| 894WBGE | 19970520 |
| 895OC | 20010523 |
| 895WBGE | 19970520 |
| 896OC | 20010523 |
| 896WBGE | 19970520 |
| 897OC | 20010523 |
| 897WBGE | 19970520 |
| 898OC | 20010523 |
| 898WBGE | 19970520 |
| 899OC | 20010523 |
| 89BOOKY | 19980515 |
| 89HOOCH | 19981127 |
| 89KINKY | 19970724 |
| 89NASTY | 19990318 |
| 89OC | 20010523 |
| 89PSYCO | 20030520 |
| 89SCRW | 20020808 |
| 89SPANK | 19980217 |
| 89WAKR | 19970509 |
| 89WBGE | 19970520 |
| 89WCMJ | 19970520 |
| 89WPAS | 19970514 |
| 8BOOKEY | 19980515 |
| 8BOOKIE | 19980515 |
| 8BOOKY | 19980515 |
| 8CRAPS | 19970708 |
| 8DVLDOG | 19971217 |
| 8FQC | 20021114 |
| 8HFND | 19970519 |
| 8HOOCH | 19981127 |

| | |
|---|---|
| 8JEW | 19971104 |
| 8KILLED | 19990916 |
| 8KINKY | 19970724 |
| 8MYGIRL | 20010904 |
| 8OC | 20010523 |
| 8OCOW | 20030724 |
| 8OMGB | 19970904 |
| 8PSYCHO | 20020808 |
| 8PUD | 19970611 |
| 8RAGIN | 20000530 |
| 8RDNECK | 19980106 |
| 8RDRAGE | 19971217 |
| 8REDNCK | 19980806 |
| 8REDNEC | 19980106 |
| 8REDNEK | 19980106 |
| 8SCOTCH | 19960809 |
| 8SCREW | 20020808 |
| 8SCRW | 20020808 |
| 8SCUM | 19971016 |
| 8SKANK | 20010430 |
| 8SPANK | 19980217 |
| 8VIAGRA | 19980522 |
| 8WABQ | 19971210 |
| 8WAGX | 19971211 |
| 8WAHC | 19971210 |
| 8WAIS | 19971210 |
| 8WAJC | 19980821 |
| 8WAKC | 19971223 |
| 8WAKR | 19971210 |
| 8WAKS | 19971211 |
| 8WAKW | 19971210 |
| 8WANR | 19971211 |
| 8WAOL | 19971211 |
| | |
| 8WAQZ | 19971211 |
| 8WASN | 19971210 |
| 8WATH | 19971210 |
| 8WATJ | 19971210 |
| 8WAXZ | 19971210 |
| 8WAZU | 19971210 |
| 8WBBG | 19971223 |
| 8WBBW | 19971223 |
| 8WBCJ | 19971211 |
| 8WBCO | 19971210 |

| | |
|---|---|
| 8WBCY | 19971210 |
| 8WBEX | 19971210 |
| 8WBGE | 19970520 |
| 8WBGU | 19971210 |
| 8WBKC | 19971211 |
| 8WBLL | 19971210 |
| 8WBLY | 19971211 |
| 8WBNO | 19971210 |
| 8WBNV | 19971210 |
| 8WBNX | 19971223 |
| 8WBTC | 19971211 |
| 8WBTT | 19971210 |
| 8WBUK | 19971210 |
| 8WBUZ | 19971210 |
| 8WBVB | 19971210 |
| 8WBVI | 19971210 |
| 8WBWC | 19971210 |
| 8WBYR | 19971211 |
| 8WBZI | 19971223 |
| 8WBZW | 19971223 |
| 8WBZX | 19971210 |
| 8WCCD | 19971211 |
| 8WCDK | 19971210 |
| 8WCDR | 19971210 |
| 8WCER | 19971210 |
| 8WCET | 19971223 |
| 8WCEZ | 19971210 |
| 8WCHI | 19971210 |
| 8WCHO | 19971223 |
| 8WCIN | 19971210 |
| 8WCIT | 19971211 |
| 8WCJO | 19971210 |
| 8WCKX | 19971211 |
| 8WCKY | 19971210 |
| 8WCLR | 19971211 |
| 8WCLT | 19971211 |
| 8WCLV | 19971210 |
| 8WCLX | 19980821 |
| 8WCMH | 19980821 |
| 8WCMJ | 19970520 |
| 8WCMO | 19971211 |
| 8WCNW | 19971210 |
| 8WCOL | 19971210 |
| 8WCPN | 19971210 |

| | |
|---|---|
| 8WCPO | 19980821 |
| 8WCPZ | 19971211 |
| 8WCRF | 19971210 |
| 8WCSB | 19971210 |
| 8WCSM | 19971210 |
| 8WCSU | 19971223 |
| 8WCTM | 19971210 |
| 8WCUE | 19971210 |
| 8WCVJ | 19971210 |
| 8WCVO | 19971210 |
| 8WCVV | 19971210 |
| 8WCVZ | 19971211 |
| 8WCWA | 19971211 |
| 8WCWS | 19971223 |
| 8WCWT | 19971210 |
| 8WDAO | 19971210 |
| 8WDEQ | 19971210 |
| 8WDFM | 19971210 |
| 8WDGE | 19980821 |
| 8WDIF | 19971211 |
| 8WDIG | 19971211 |
| 8WDLI | 19971223 |
| 8WDLR | 19971210 |
| 8WDOH | 19971210 |
| 8WDOK | 19971210 |
| 8WDPG | 19971210 |
| 8WDPN | 19971210 |
| 8WDPR | 19971210 |
| 8WDPS | 19971210 |
| 8WDTN | 19980821 |
| 8WDUB | 19971210 |
| 8WEAO | 19971223 |
| 8WEBN | 19971210 |
| 8WEEC | 19971211 |
| 8WEEL | 19971211 |
| 8WELA | 19971210 |
| 8WELW | 19971223 |
| 8WENCH | 19970716 |
| 8WENZ | 19971210 |
| 8WEOL | 19971210 |
| 8WERE | 19971210 |
| 8WERT | 19971211 |
| 8WEWS | 19971223 |
| 8WFCB | 19971210 |

| | |
|---|---|
| 8WFCJ | 19971211 |
| 8WFCO | 19971210 |
| 8WFIN | 19971210 |
| 8WFMJ | 19980821 |
| 8WFOB | 19971210 |
| 8WFRO | 19971210 |
| 8WFUN | 19971210 |
| 8WFXN | 19980821 |
| 8WGAR | 19971210 |
| 8WGBE | 19971210 |
| 8WGFT | 19971223 |
| 8WGGN | 19971210 |
| 8WGLE | 19971211 |
| 8WGLN | 19980821 |
| 8WGNZ | 19971210 |
| 8WGOJ | 19971210 |
| 8WGRR | 19971210 |
| 8WGTE | 19971211 |
| 8WGTZ | 19971210 |
| 8WGUC | 19971210 |
| 8WGXM | 19971210 |
| 8WHBC | 19971210 |
| 8WHCP | 19980821 |
| 8WHEI | 19971211 |
| 8WHIO | 19971210 |
| 8WHIZ | 19971223 |
| 8WHK | 19980821 |
| 8WHKO | 19971210 |
| 8WHLO | 19971210 |
| 8WHMQ | 19971211 |
| 8WHOK | 19971210 |
| 8WHOT | 19971223 |
| 8WHQK | 19980821 |
| 8WHSS | 19971210 |
| 8WHTH | 19971210 |
| 8WHVT | 19971210 |
| 8WICT | 19971223 |
| 8WILE | 19971210 |
| 8WIMA | 19971211 |
| 8WIMT | 19971211 |
| 8WIMX | 19971210 |
| 8WING | 19971210 |
| 8WINW | 19971210 |
| 8WIOI | 19971211 |

| | |
|---|---|
| 8WIOT | 19971211 |
| 8WIRO | 19971210 |
| 8WIZE | 19971211 |
| 8WJAW | 19971211 |
| 8WJEH | 19971210 |
| 8WJER | 19971210 |
| 8WJKW | 19980821 |
| 8WJMO | 19971210 |
| 8WJMP | 19971210 |
| 8WJTB | 19971211 |
| 8WJTD | 19971211 |
| 8WJUC | 19971211 |
| 8WJVS | 19971210 |
| 8WJW | 19971223 |
| 8WJYC | 19971210 |
| 8WJYM | 19971210 |
| 8WJZA | 19971210 |
| 8WJZE | 19971211 |
| 8WKBN | 19971223 |
| 8WKCO | 19971210 |
| 8WKDD | 19971210 |
| 8WKEF | 19980821 |
| 8WKET | 19971210 |
| 8WKFI | 19971223 |
| 8WKFM | 19971210 |
| 8WKHR | 19971210 |
| 8WKKI | 19971210 |
| 8WKKJ | 19971210 |
| 8WKKO | 19971211 |
| 8WKKY | 19971210 |
| 8WKLM | 19971211 |
| 8WKNR | 19971210 |
| 8WKOV | 19971223 |
| 8WKRC | 19971223 |
| 8WKRJ | 19971211 |
| 8WKRQ | 19971210 |
| 8WKRW | 19971223 |
| 8WKSD | 19971211 |
| 8WKSU | 19971210 |
| 8WKSV | 19971211 |
| 8WKSW | 19971211 |
| 8WKTL | 19971211 |
| 8WKTN | 19971210 |
| 8WKVX | 19971223 |

| | |
|---|---|
| 8WKXA | 19971210 |
| 8WKYC | 19971223 |
| 8WLEC | 19971211 |
| 8WLFC | 19971210 |
| 8WLGN | 19971211 |
| 8WLHS | 19971223 |
| 8WLIO | 19980821 |
| 8WLJM | 19971211 |
| 8WLKR | 19971211 |
| 8WLLD | 19971211 |
| 8WLMB | 19980821 |
| 8WLMH | 19971211 |
| 8WLOH | 19971210 |
| 8WLQR | 19971211 |
| 8WLQT | 19971210 |
| 8WLSN | 19971210 |
| 8WLTF | 19971210 |
| 8WLVQ | 19971210 |
| 8WLVZ | 19971211 |
| 8WLW | 19980821 |
| 8WLWT | 19971031 |
| 8WLYR | 19980821 |
| 8WLZZ | 19971211 |
| 8WMBP | 19971210 |
| 8WMCO | 19971211 |
| 8WMEJ | 19971211 |
| 8WMFD | 19980821 |
| 8WMGG | 19971210 |
| 8WMIH | 19971210 |
| 8WMJI | 19971210 |
| 8WMKV | 19971211 |
| 8WMLV | 19971210 |
| 8WMMA | 19971211 |
| 8WMMS | 19971210 |
| 8WMMX | 19971210 |
| 8WMNI | 19971210 |
| 8WMOA | 19971211 |
| 8WMOH | 19971210 |
| 8WMPO | 19971211 |
| 8WMRN | 19971211 |
| 8WMRT | 19971211 |
| 8WMTR | 19971210 |
| 8WMUB | 19971211 |
| 8WMVO | 19971211 |

| | |
|---|---|
| 8WMVR | 19971211 |
| 8WMVX | 19980821 |
| 8WNCD | 19971211 |
| 8WNCG | 19971210 |
| 8WNCI | 19971210 |
| 8WNCO | 19971210 |
| 8WNCX | 19971210 |
| 8WNDH | 19971211 |
| 8WNEO | 19971223 |
| 8WNIO | 19971211 |
| 8WNIR | 19971210 |
| 8WNKO | 19971211 |
| 8WNLT | 19971210 |
| 8WNPQ | 19971211 |
| 8WNRJ | 19971210 |
| 8WNRR | 19971210 |
| 8WNUS | 19971210 |
| 8WNWO | 19980821 |
| 8WNWV | 19971210 |
| 8WNXT | 19971211 |
| 8WNZN | 19971211 |
| 8WNZR | 19971211 |
| 8WOAC | 19971223 |
| 8WOBC | 19971211 |
| 8WOBL | 19971211 |
| 8WOBN | 19971223 |
| 8WOBO | 19971210 |
| 8WOFN | 19980821 |
| 8WOFR | 19971211 |
| 8WOFX | 19971210 |
| 8WOHC | 19971210 |
| 8WOHI | 19971210 |
| 8WOHP | 19971211 |
| 8WOIO | 19980821 |
| 8WOMP | 19971210 |
| 8WONB | 19971210 |
| 8WONE | 19971210 |
| 8WONW | 19971210 |
| 8WOSB | 19980821 |
| 8WOSE | 19971210 |
| 8WOSP | 19971211 |
| 8WOSU | 19971210 |
| 8WOSV | 19971211 |
| 8WOTL | 19971211 |

| 8WOUB | 19971210 |
|-------|----------|
| 8WOUC | 19971210 |
| 8WOUH | 19971210 |
| 8WOUL | 19971210 |
| 8WOUZ | 19971223 |
| 8WOXY | 19971211 |
| 8WPAO | 19980821 |
| 8WPAS | 19970514 |
| 8WPAY | 19971211 |
| 8WPBO | 19980821 |
| 8WPCO | 19971223 |
| 8WPFB | 19971211 |
| 8WPKO | 19971210 |
| 8WPOS | 19971210 |
| 8WPTD | 19980821 |
| 8WPTO | 19980821 |
| 8WPTW | 19971211 |
| 8WQAL | 19971210 |
| 8WQCT | 19971210 |
| 8WQEL | 19971210 |
| 8WQHS | 19971223 |
| 8WQIO | 19971211 |
| 8WQKT | 19971223 |
| 8WQLX | 19971210 |
| 8WQMX | 19971210 |
| 8WQRP | 19971223 |
| 8WQTL | 19971211 |
| 8WQXK | 19971211 |
| 8WRAC | 19971223 |
| 8WRBP | 19971210 |
| 8WRCW | 19971210 |
| 8WRDL | 19971210 |
| 8WREO | 19971210 |
| 8WRFD | 19971210 |
| 8WRGM | 19971211 |
| 8WRGT | 19980821 |
| 8WRKG | 19971211 |
| 8WRKY | 19971211 |
| 8WRMR | 19971210 |
| 8WRMU | 19971210 |
| 8WRNB | 19971211 |
| 8WROU | 19971223 |
| 8WRQK | 19971210 |
| 8WRQN | 19971210 |

| | |
|---|---|
| 8WRRM | 19971210 |
| 8WRRO | 19971211 |
| 8WRTK | 19971223 |
| 8WRUW | 19971210 |
| 8WRVF | 19971211 |
| 8WSAI | 19980821 |
| 8WSEO | 19971211 |
| 8WSFJ | 19980821 |
| 8WSLN | 19971210 |
| 8WSMZ | 19971210 |
| 8WSNY | 19971210 |
| 8WSOM | 19971211 |
| 8WSPD | 19971211 |
| 8WSRW | 19971210 |
| 8WSTB | 19971211 |
| 8WSTR | 19971223 |
| 8WSTV | 19971211 |
| 8WSWO | 19971223 |
| 8WSWR | 19971211 |
| 8WSWZ | 19971211 |
| 8WTAM | 19971210 |
| 8WTAP | 19980821 |
| 8WTGN | 19971211 |
| 8WTGR | 19971211 |
| 8WTIG | 19971211 |
| 8WTJC | 19980821 |
| 8WTLW | 19980821 |
| 8WTNS | 19971210 |
| 8WTOD | 19971211 |
| 8WTOF | 19971210 |
| 8WTOL | 19980821 |
| 8WTOU | 19971210 |
| 8WTOV | 19980821 |
| 8WTSJ | 19971210 |
| 8WTTF | 19971211 |
| 8WTUE | 19971210 |
| 8WTUZ | 19971211 |
| 8WTVG | 19980821 |
| 8WTVN | 19971210 |
| 8WUAB | 19971223 |
| 8WUBE | 19971210 |
| 8WUCO | 19971211 |
| 8WUFM | 19971210 |
| 8WUJC | 19971211 |

| | |
|---|---|
| 8WUPW | 19980821 |
| 8WURN | 19971211 |
| 8WUSO | 19971211 |
| 8WVAC | 19971211 |
| 8WVAE | 19971210 |
| 8WVIZ | 19971223 |
| 8WVKO | 19971210 |
| 8WVKS | 19971211 |
| 8WVMC | 19971211 |
| 8WVMS | 19971211 |
| 8WVMX | 19980821 |
| 8WVNO | 19971211 |
| 8WVNU | 19971210 |
| 8WVOI | 19971211 |
| 8WVXC | 19971210 |
| 8WVXG | 19971211 |
| 8WVXU | 19971210 |
| 8WVXW | 19971223 |
| 8WWBK | 19971210 |
| 8WWCD | 19971210 |
| 8WWHO | 19971223 |
| 8WWJM | 19971211 |
| 8WWKC | 19971210 |
| 8WWNK | 19971210 |
| 8WWOW | 19971210 |
| 8WWSY | 19971223 |
| 8WWWM | 19971211 |
| 8WXEG | 19971210 |
| 8WXIC | 19971223 |
| 8WXIX | 19971223 |
| 8WXIZ | 19971223 |
| 8WXKR | 19971211 |
| 8WXML | 19971211 |
| 8WXTQ | 19971210 |
| 8WXTS | 19971211 |
| 8WXUT | 19971211 |
| 8WXZQ | 19971211 |
| 8WYBZ | 19971210 |
| 8WYGY | 19971210 |
| 8WYHT | 19971211 |
| 8WYLI | 19971211 |
| 8WYNT | 19971211 |
| 8WYPC | 19971223 |
| 8WYRX | 19971211 |

| | |
|---|---|
| 8WYSA | 19971223 |
| 8WYSO | 19971223 |
| 8WYSU | 19971223 |
| 8WYSZ | 19971211 |
| 8WYTN | 19971223 |
| 8WYTV | 19980821 |
| 8WYXZ | 19971211 |
| 8WZAK | 19971210 |
| 8WZAZ | 19980821 |
| 8WZIP | 19971210 |
| 8WZJM | 19971210 |
| 8WZJZ | 19971211 |
| 8WZKL | 19971210 |
| 8WZLE | 19971211 |
| 8WZLR | 19971223 |
| 8WZOM | 19971210 |
| 8WZOO | 19971210 |
| 8WZOQ | 19971211 |
| 901OC | 20010523 |
| 902OC | 19970528 |
| 903OC | 20010523 |
| 904OC | 19970528 |
| 904WONB | 19970509 |
| 905OC | 19970528 |
| 905WBGE | 19970520 |
| 905WONB | 19970509 |
| 906OC | 20010523 |
| 906WONB | 19970509 |
| 906WPAS | 19970514 |
| 907OC | 20010523 |
| 907WONB | 19970509 |
| 907WPAS | 19970514 |
| 908OC | 20010523 |
| 908WPAS | 19970514 |
| 909OC | 20010523 |
| 909WPAS | 19970514 |
| 911OC | 20010523 |
| 91201 | 20031118 |
| 91202 | 20031118 |
| 91203 | 20031118 |
| 91204 | 20031118 |
| 91205 | 20031118 |
| 91206 | 20031118 |
| 91207 | 20031118 |

| | |
|---|---|
| 91208 | 20031118 |
| 91209 | 20031118 |
| 91211 | 20031118 |
| 91212 | 20031118 |
| 91213 | 20031118 |
| 91214 | 20031118 |
| 91215 | 20031118 |
| 91216 | 20031118 |
| 91217 | 20031118 |
| 91218 | 20031118 |
| 91219 | 20031118 |
| 91221 | 20031118 |
| 91222 | 20031118 |
| 91223 | 20031118 |
| 91224 | 20031118 |
| 91254 | 20031118 |
| 91255 | 20031118 |
| 91256 | 20031118 |
| 91257 | 20031118 |
| 91258 | 20031118 |
| 91259 | 20031118 |
| 91261 | 20031118 |
| 91262 | 20031118 |
| 91263 | 20031118 |
| 91264 | 20031118 |
| 91265 | 20031118 |
| 91266 | 20031118 |
| 91267 | 20031118 |
| 91268 | 20031118 |
| 91269 | 20031118 |
| 91271 | 20031118 |
| 91272 | 20031118 |
| 91273 | 20031118 |
| 91274 | 20031118 |
| 91275 | 20031118 |
| 91276 | 20031118 |
| 91277 | 20031118 |
| 91278 | 20031118 |
| 91279 | 20031118 |
| 912OC | 20010523 |
| 913OC | 19970528 |
| 91474 | 20031118 |
| 91476 | 20031118 |
| 91477 | 20031118 |

| | |
|---|---|
| 91478 | 20031118 |
| 91479 | 20031118 |
| 91480 | 20031118 |
| 91481 | 20031118 |
| 91482 | 20031118 |
| 91483 | 20031118 |
| 91484 | 20031118 |
| 91485 | 20031118 |
| 91486 | 20031118 |
| 91487 | 20031118 |
| 91488 | 20031118 |
| 91489 | 20031118 |
| 91490 | 20031118 |
| 91491 | 20031118 |
| 91492 | 20031118 |
| 91493 | 20031118 |
| 91494 | 20031118 |
| 91495 | 20031118 |
| 91496 | 20031118 |
| 91497 | 20031118 |
| 91498 | 20031118 |
| 91499 | 20031118 |
| 914OC | 20010523 |
| 914WONB | 19970509 |
| 91501 | 20031118 |
| 91502 | 20031118 |
| 91503 | 20031118 |
| 915OC | 20010523 |
| 915WONB | 19970509 |
| 916OC | 20010523 |
| 916WONB | 19970509 |
| 916WPAS | 19970514 |
| 91789 | 20031118 |
| 91791 | 20031118 |
| 91792 | 20031118 |
| 91793 | 20031118 |
| 91794 | 20031118 |
| 91795 | 20031118 |
| 91796 | 20031118 |
| 91797 | 20031118 |
| 91798 | 20031118 |
| 91799 | 20031118 |
| 917OC | 20010523 |
| 917WONB | 19970509 |

| | |
|---|---|
| 917WPAS | 19970514 |
| 91801 | 20031118 |
| 91802 | 20031118 |
| 91804 | 20031118 |
| 91805 | 20031118 |
| 91806 | 20031118 |
| 91807 | 20031118 |
| 91808 | 20031118 |
| 91809 | 20031118 |
| 91810 | 20031118 |
| 91811 | 20031118 |
| 91812 | 20031118 |
| 91813 | 20031118 |
| 91814 | 20031118 |
| 91815 | 20031118 |
| 91816 | 20031118 |
| 91817 | 20031118 |
| 91818 | 20031118 |
| 91819 | 20031118 |
| 91821 | 20031118 |
| 91822 | 20031118 |
| 91823 | 20031118 |
| 91824 | 20031118 |
| 91825 | 20031118 |
| 91826 | 20031118 |
| 91827 | 20031118 |
| 91828 | 20031118 |
| 91829 | 20031118 |
| 91831 | 20031118 |
| 91832 | 20031118 |
| 91833 | 20031118 |
| 91834 | 20031118 |
| 91835 | 20031118 |
| 91836 | 20031118 |
| 91837 | 20031118 |
| 91838 | 20031118 |
| 91839 | 20031118 |
| 91841 | 20031118 |
| 91842 | 20031118 |
| 91843 | 20031118 |
| 91844 | 20031118 |
| 918OC | 20010523 |
| 918WPAS | 19970514 |
| 919OC | 20010523 |

| | |
|---|---|
| 91BOOKY | 19980515 |
| 91HOOCH | 19981127 |
| 91KINKY | 19970724 |
| 91NASTY | 19990318 |
| 91OC | 20010523 |
| 91PSYCO | 20030520 |
| 91SCRW | 20020808 |
| 91SPANK | 19980217 |
| 91WAKR | 19970509 |
| 91WBGE | 19970520 |
| 91WCMJ | 19970520 |
| 91WPAS | 19970514 |
| 921OC | 20010523 |
| 921WBGE | 19970520 |
| 922OC | 20010523 |
| 923OC | 20010523 |
| 924OC | 20010523 |
| 924WONB | 19970509 |
| 925OC | 20010523 |
| 925WONB | 19970509 |
| 92653 | 20021101 |
| 926OC | 20010523 |
| 926WONB | 19970509 |
| 926WPAS | 19970514 |
| 927OC | 20010523 |
| 927WONB | 19970509 |
| 927WPAS | 19970514 |
| 928OC | 20010523 |
| 928WONB | 19970509 |
| 928WPAS | 19970514 |
| 929OC | 20010523 |
| 929WPAS | 19970514 |
| 92BOOKY | 19980515 |
| 92HOOCH | 19981127 |
| 92KINKY | 19970724 |
| 92NASTY | 19990318 |
| 92OC | 20010523 |
| 92PSYCO | 20030520 |
| 92SCRW | 20020808 |
| 92SPANK | 19980217 |
| 92WAKR | 19970509 |
| 92WBGE | 19970520 |
| 92WCMJ | 19970520 |
| 92WPAS | 19970514 |

| | |
|---|---|
| 930OC | 20010523 |
| 930WBGE | 19970520 |
| 931OC | 20010523 |
| 931WBGE | 19970520 |
| 932OC | 20010523 |
| 933OC | 20010523 |
| 934OC | 20010523 |
| 934WONB | 19970509 |
| 935OC | 20010523 |
| 935WONB | 19970509 |
| 936OC | 20010523 |
| 936WONB | 19970509 |
| 937OC | 20010523 |
| 937WONB | 19970509 |
| 937WPAS | 19970514 |
| 938OC | 20010523 |
| 938WONB | 19970509 |
| 938WPAS | 19970514 |
| 939OC | 20010523 |
| 939WPAS | 19970514 |
| 93BOOKY | 19980515 |
| 93HOOCH | 19981127 |
| 93KINKY | 19970724 |
| 93NASTY | 19990318 |
| 93OC | 20010523 |
| 93PSYCO | 20030520 |
| 93SCRW | 20020808 |
| 93SPANK | 19980217 |
| 93WAKR | 19970509 |
| 93WBGE | 19970520 |
| 93WCMJ | 19970520 |
| 93WPAS | 19970514 |
| 941OC | 20010523 |
| 941WBGE | 19970520 |
| 942OC | 20010523 |
| 943OC | 20010523 |
| 944OC | 20010523 |
| 945OC | 20010523 |
| 945WONB | 19970509 |
| 946OC | 20010523 |
| 946WBGE | 19970520 |
| 946WONB | 19970509 |
| 947OC | 20010523 |
| 947WONB | 19970509 |

| | |
|---|---|
| 947WPAS | 19970514 |
| 948OC | 20010523 |
| 948WONB | 19970509 |
| 948WPAS | 19970514 |
| 949OC | 20010523 |
| 949WPAS | 19970514 |
| 94BOOKY | 19980515 |
| 94EMTAE | 19960703 |
| 94FACUE | 19990329 |
| 94FAQUE | 19970915 |
| 94FUKU | 20030327 |
| 94HOOCH | 19981127 |
| 94KINKY | 19970724 |
| 94KOON | 19980818 |
| 94NASTY | 19990318 |
| 94OC | 20010523 |
| 94PSYCO | 20030520 |
| 94SCRW | 20020808 |
| 94SPANK | 19980217 |
| 94WAKR | 19970509 |
| 94WBGE | 19970520 |
| 94WCMJ | 19970520 |
| 94WPAS | 19970514 |
| 951OC | 20010523 |
| 951WBGE | 19970520 |
| 952OC | 20010523 |
| 953OC | 20010523 |
| 954OC | 20010523 |
| 955OC | 20010523 |
| 955WONB | 19970509 |
| 956OC | 20010523 |
| 956WONB | 19970509 |
| 957OC | 20010523 |
| 957WONB | 19970509 |
| 957WPAS | 19970514 |
| 958OC | 20010523 |
| 958WONB | 19970509 |
| 958WPAS | 19970514 |
| 959OC | 20010523 |
| 959WPAS | 19970514 |
| 95BOOKY | 19980515 |
| 95HOOCH | 19981127 |
| 95KINKY | 19970724 |
| 95NASTY | 19990318 |

| | |
|---|---|
| 95OC | 20010523 |
| 95PSYCO | 20030520 |
| 95SCRW | 20020808 |
| | |
| | |
| 95SPANK | 19980217 |
| 95WAKR | 19970509 |
| 95WBGE | 19970520 |
| 95WCMJ | 19970520 |
| 95WPAS | 19970514 |
| | |
| | |
| 961OC | 20010523 |
| 961WBGE | 19970520 |
| 962OC | 20010523 |
| 962WBGE | 19970520 |
| 963OC | 20010523 |
| 964OC | 20010523 |
| 965OC | 20010523 |
| 965WONB | 19970509 |
| 966OC | 20010523 |
| 966WONB | 19970509 |
| 967OC | 20010523 |
| 967WONB | 19970509 |
| 967WPAS | 19970514 |
| 968OC | 20010523 |
| 968WONB | 19970509 |
| 968WPAS | 19970514 |
| 969OC | 20010523 |
| 969WONB | 19970509 |
| 969WPAS | 19970514 |
| 96BOOKY | 19980515 |
| 96HOOCH | 19981127 |
| 96KINKY | 19970724 |
| 96NASTY | 19990318 |
| 96OC | 20010523 |
| 96PSYCO | 20030520 |
| 96SCRW | 20020808 |
| 96SPANK | 19980217 |
| 96WAKR | 19970509 |
| 96WBGE | 19970520 |
| 96WCMJ | 19970520 |
| 96WPAS | 19970514 |
| 971OC | 20010523 |

| | |
|---|---|
| 971WBGE | 19970520 |
| 972OC | 20010523 |
| 972WBGE | 19970520 |
| 973OC | 20010523 |
| 974OC | 20010523 |
| 975OC | 20010523 |
| 975WONB | 19970509 |
| 976OC | 20010523 |
| 976WONB | 19970509 |
| 977OC | 20010523 |
| 977WONB | 19970509 |
| 978OC | 20010523 |
| 978WONB | 19970509 |
| 978WPAS | 19970514 |
| 979OC | 20010523 |
| 979WONB | 19970509 |
| 979WPAS | 19970514 |
| 97BOOKY | 19980515 |
| 97HOOCH | 19981127 |
| 97KINKY | 19970724 |
| 97NASTY | 19990318 |
| 97OC | 20010523 |
| 97PSYCO | 20030520 |
| 97SCRW | 20020808 |
| 97SP | 19970610 |
| 97SPANK | 19980217 |
| 97WAKR | 19970509 |
| 97WBGE | 19970520 |
| 97WCMJ | 19970520 |
| 97WPAS | 19970514 |
| 981OC | 20010523 |
| 981WBGE | 19970520 |
| 982OC | 20010523 |
| 982WBGE | 19970520 |
| 983OC | 20010523 |
| 984OC | 20010523 |
| 985OC | 20010523 |
| 986OC | 20010523 |
| 986WONB | 19970509 |
| 987OC | 20010523 |
| 987WBGE | 19970520 |
| 987WONB | 19970509 |
| 988OC | 20010523 |
| 988WONB | 19970509 |

| | |
|---|---|
| 988WPAS | 19970514 |
| 989OC | 20010523 |
| 989WONB | 19970509 |
| 989WPAS | 19970514 |
| 98BOOKY | 19980515 |
| 98HOOCH | 19981127 |
| 98KINKY | 19970724 |
| 98NASTY | 19990318 |
| 98OC | 20010523 |
| 98PSYCO | 20030520 |
| 98SCRW | 20020808 |
| 98SPANK | 19980217 |
| 98WAKR | 19970509 |
| 98WBGE | 19970520 |
| 98WCMJ | 19970520 |
| 98WPAS | 19970514 |
| 991OC | 20010523 |
| 991WBGE | 19970520 |
| 992OC | 20010523 |
| 992WBGE | 19970520 |
| 993OC | 20010523 |
| 994OC | 20010523 |
| 995OC | 20010523 |
| 996OC | 20010523 |
| 996WONB | 19970509 |
| 997OC | 20010523 |
| 997WONB | 19970509 |
| 998OC | 20010523 |
| 998WONB | 19970509 |
| 998WPAS | 19970514 |
| 999OC | 20010523 |
| 999WONB | 19970509 |
| 999WPAS | 19970514 |
| 99BOOKY | 19980515 |
| 99HOOCH | 19981127 |
| 99KINKY | 19970724 |
| 99NASTY | 19990318 |
| 99OC | 20010523 |
| 99PSYCO | 20030520 |
| 99SCRW | 20020808 |
| 99SPANK | 19980217 |
| 99WAKR | 19970509 |
| 99WBGE | 19970520 |
| 99WCMJ | 19970520 |

| | |
|---|---|
| 99WPAS | 19970514 |
| 9BBW | 19990201 |
| 9BOOKEY | 19980515 |
| 9BOOKIE | 19980515 |
| 9BOOKY | 19980515 |
| 9CRAPS | 19970708 |
| 9FQC | 20021114 |
| 9GUN | 19960103 |
| 9HFND | 19970519 |
| 9HOOCH | 19981127 |
| 9KILLED | 19990916 |
| 9KINKY | 19970724 |
| 9MM4YOU | 19980402 |
| 9OC | 20010523 |
| 9POLICE | 19970311 |
| 9PSYCHO | 20020808 |
| 9PUD | 19970611 |
| 9RAGIN | 20000530 |
| 9RDNECK | 19980106 |
| 9RDRAGE | 19971217 |
| 9REDNCK | 19980806 |
| 9REDNEC | 19980106 |
| 9REDNEK | 19980106 |
| | |
| 9SCOTCH | 19960809 |
| 9SCREW | 20020808 |
| 9SCRW | 20020808 |
| 9SKANK | 20010430 |
| 9SPANK | 19980217 |
| 9WABQ | 19971210 |
| 9WAGX | 19971211 |
| 9WAHC | 19971210 |
| 9WAIS | 19971210 |
| 9WAJC | 19980821 |
| 9WAKC | 19971223 |
| 9WAKR | 19971210 |
| 9WAKS | 19971211 |
| 9WAKW | 19971210 |
| 9WANR | 19971211 |
| 9WAOL | 19971211 |
| | |
| 9WAQZ | 19971211 |
| 9WASN | 19971210 |
| 9WATH | 19971210 |

| | |
|---|---|
| 9WATJ | 19971210 |
| 9WAXZ | 19971210 |
| 9WAZU | 19971210 |
| 9WBBG | 19971223 |
| 9WBBW | 19971223 |
| 9WBCJ | 19971211 |
| 9WBCO | 19971210 |
| 9WBCY | 19971210 |
| 9WBEX | 19971210 |
| 9WBGE | 19970520 |
| 9WBGU | 19971210 |
| 9WBKC | 19971211 |
| 9WBLL | 19971210 |
| 9WBLY | 19971211 |
| 9WBNO | 19971210 |
| 9WBNS | 19971210 |
| 9WBNV | 19971210 |
| 9WBNX | 19971223 |
| 9WBTC | 19971211 |
| 9WBTT | 19971210 |
| 9WBUK | 19971210 |
| 9WBUZ | 19971210 |
| 9WBVB | 19971210 |
| 9WBVI | 19971210 |
| 9WBWC | 19971210 |
| 9WBYR | 19971211 |
| 9WBZI | 19971223 |
| 9WBZW | 19971223 |
| 9WBZX | 19971210 |
| 9WCCD | 19971211 |
| 9WCDK | 19971210 |
| 9WCDR | 19971210 |
| 9WCER | 19971210 |
| 9WCET | 19971223 |
| 9WCEZ | 19971210 |
| 9WCHI | 19971210 |
| 9WCHO | 19971223 |
| 9WCIN | 19971210 |
| 9WCIT | 19971211 |
| 9WCJO | 19971210 |
| 9WCKX | 19971211 |
| 9WCKY | 19971210 |
| 9WCLR | 19971211 |
| 9WCLT | 19971211 |

| | |
|---|---|
| 9WCLV | 19971210 |
| 9WCLX | 19980821 |
| 9WCMH | 19980821 |
| 9WCMJ | 19970520 |
| 9WCMO | 19971211 |
| 9WCNW | 19971210 |
| 9WCOL | 19971210 |
| 9WCPN | 19971210 |
| 9WCPO | 19980821 |
| 9WCPZ | 19971211 |
| 9WCRF | 19971210 |
| 9WCSB | 19971210 |
| 9WCSM | 19971210 |
| 9WCSU | 19971223 |
| 9WCTM | 19971210 |
| 9WCUE | 19971210 |
| 9WCVJ | 19971210 |
| 9WCVO | 19971210 |
| 9WCVV | 19971210 |
| 9WCVZ | 19971211 |
| 9WCWA | 19971211 |
| 9WCWS | 19971223 |
| 9WCWT | 19971210 |
| 9WDAO | 19971210 |
| 9WDEQ | 19971210 |
| 9WDFM | 19971210 |
| 9WDGE | 19980821 |
| 9WDIF | 19971211 |
| 9WDIG | 19971211 |
| 9WDLI | 19971223 |
| 9WDLR | 19971210 |
| 9WDOH | 19971210 |
| 9WDOK | 19971210 |
| 9WDPG | 19971210 |
| 9WDPN | 19971210 |
| 9WDPR | 19971210 |
| 9WDPS | 19971210 |
| 9WDTN | 19980821 |
| 9WDUB | 19971210 |
| 9WEAO | 19971223 |
| 9WEBN | 19971210 |
| 9WEEC | 19971211 |
| 9WEEL | 19971211 |
| 9WELA | 19971210 |

| | |
|---|---|
| 9WELW | 19971223 |
| 9WENCH | 19970716 |
| 9WENZ | 19971210 |
| 9WEOL | 19971210 |
| 9WERE | 19971210 |
| 9WERT | 19971211 |
| 9WEWS | 19971223 |
| 9WFCB | 19971210 |
| 9WFCJ | 19971211 |
| 9WFCO | 19971210 |
| 9WFIN | 19971210 |
| 9WFMJ | 19980821 |
| 9WFOB | 19971210 |
| 9WFRO | 19971210 |
| 9WFUN | 19971210 |
| 9WFXN | 19980821 |
| 9WGAR | 19971210 |
| 9WGBE | 19971210 |
| 9WGFT | 19971223 |
| 9WGGN | 19971210 |
| 9WGLE | 19971211 |
| 9WGLN | 19980821 |
| 9WGNZ | 19971210 |
| 9WGOJ | 19971210 |
| 9WGRR | 19971210 |
| 9WGTE | 19971211 |
| 9WGTZ | 19971210 |
| 9WGUC | 19971210 |
| 9WGXM | 19971210 |
| 9WHBC | 19971210 |
| 9WHCP | 19980821 |
| 9WHEI | 19971211 |
| 9WHIO | 19971210 |
| 9WHIZ | 19971223 |
| 9WHK | 19980821 |
| 9WHKO | 19971210 |
| 9WHLO | 19971210 |
| 9WHMQ | 19971211 |
| 9WHOK | 19971210 |
| 9WHOT | 19971223 |
| 9WHQK | 19980821 |
| 9WHSS | 19971210 |
| 9WHTH | 19971210 |
| 9WHVT | 19971210 |

| | |
|---|---|
| 9WICT | 19971223 |
| 9WILE | 19971210 |
| 9WIMA | 19971211 |
| 9WIMT | 19971211 |
| 9WIMX | 19971210 |
| 9WING | 19971210 |
| 9WINW | 19971210 |
| 9WIOI | 19971211 |
| 9WIOT | 19971211 |
| 9WIRO | 19971210 |
| 9WIZE | 19971211 |
| 9WJAW | 19971211 |
| 9WJEH | 19971210 |
| 9WJER | 19971210 |
| 9WJKW | 19980821 |
| 9WJMO | 19971210 |
| 9WJMP | 19971210 |
| 9WJTB | 19971211 |
| 9WJTD | 19971211 |
| 9WJUC | 19971211 |
| 9WJVS | 19971210 |
| 9WJW | 19971223 |
| 9WJYC | 19971210 |
| 9WJYM | 19971210 |
| 9WJZA | 19971210 |
| 9WJZE | 19971211 |
| 9WKBN | 19971223 |
| 9WKCO | 19971210 |
| 9WKDD | 19971210 |
| 9WKEF | 19980821 |
| 9WKET | 19971210 |
| 9WKFI | 19971223 |
| 9WKFM | 19971210 |
| 9WKHR | 19971210 |
| 9WKKI | 19971210 |
| 9WKKJ | 19971210 |
| 9WKKO | 19971211 |
| 9WKKY | 19971210 |
| 9WKLM | 19971211 |
| 9WKNR | 19971210 |
| 9WKOV | 19971223 |
| 9WKRC | 19971223 |
| 9WKRJ | 19971211 |
| 9WKRQ | 19971210 |

| | |
|---|---|
| 9WKRW | 19971223 |
| 9WKSD | 19971211 |
| 9WKSU | 19971210 |
| 9WKSV | 19971211 |
| 9WKSW | 19971211 |
| 9WKTL | 19971211 |
| 9WKTN | 19971210 |
| 9WKVX | 19971223 |
| 9WKXA | 19971210 |
| 9WKYC | 19971223 |
| 9WLEC | 19971211 |
| 9WLFC | 19971210 |
| 9WLGN | 19971211 |
| 9WLHS | 19971223 |
| 9WLIO | 19980821 |
| 9WLJM | 19971211 |
| 9WLKR | 19971211 |
| 9WLLD | 19971211 |
| 9WLMB | 19980821 |
| 9WLMH | 19971211 |
| 9WLOH | 19971210 |
| 9WLQR | 19971211 |
| 9WLQT | 19971210 |
| 9WLSN | 19971210 |
| 9WLTF | 19971210 |
| 9WLVQ | 19971210 |
| 9WLVZ | 19971211 |
| 9WLW | 19980821 |
| 9WLWT | 19971031 |
| 9WLYR | 19980821 |
| 9WLZZ | 19971211 |
| 9WMBP | 19971210 |
| 9WMCO | 19971211 |
| 9WMEJ | 19971211 |
| 9WMFD | 19980821 |
| 9WMGG | 19971210 |
| 9WMIH | 19971210 |
| 9WMJI | 19971210 |
| 9WMKV | 19971211 |
| 9WMLV | 19971210 |
| 9WMMA | 19971211 |
| 9WMMS | 19971210 |
| 9WMMX | 19971210 |
| 9WMNI | 19971210 |

| | |
|---|---|
| 9WMOA | 19971211 |
| 9WMOH | 19971210 |
| 9WMPO | 19971211 |
| 9WMRN | 19971211 |
| 9WMRT | 19971211 |
| 9WMTR | 19971210 |
| 9WMUB | 19971211 |
| 9WMVO | 19971211 |
| 9WMVR | 19971211 |
| 9WMVX | 19980821 |
| 9WNCD | 19971211 |
| 9WNCG | 19971210 |
| 9WNCI | 19971210 |
| 9WNCO | 19971210 |
| 9WNCX | 19971210 |
| 9WNDH | 19971211 |
| 9WNEO | 19971223 |
| 9WNIO | 19971211 |
| 9WNIR | 19971210 |
| 9WNKO | 19971211 |
| 9WNLT | 19971210 |
| 9WNPQ | 19971211 |
| 9WNRJ | 19971210 |
| 9WNRR | 19971210 |
| 9WNUS | 19971210 |
| 9WNWO | 19980821 |
| 9WNWV | 19971210 |
| 9WNXT | 19971211 |
| 9WNZN | 19971211 |
| 9WNZR | 19971211 |
| 9WOAC | 19971223 |
| 9WOBC | 19971211 |
| 9WOBL | 19971211 |
| 9WOBN | 19971223 |
| 9WOBO | 19971210 |
| 9WOFN | 19980821 |
| 9WOFR | 19971211 |
| 9WOFX | 19971210 |
| 9WOHC | 19971210 |
| 9WOHI | 19971210 |
| 9WOHP | 19971211 |
| 9WOIO | 19980821 |
| 9WOMP | 19971210 |
| 9WONB | 19971210 |

| | |
|---|---|
| 9WONE | 19971210 |
| 9WONW | 19971210 |
| 9WOSB | 19980821 |
| 9WOSE | 19971210 |
| 9WOSP | 19971211 |
| 9WOSU | 19971210 |
| 9WOSV | 19971211 |
| 9WOTL | 19971211 |
| 9WOUB | 19971210 |
| 9WOUC | 19971210 |
| 9WOUH | 19971210 |
| 9WOUL | 19971210 |
| 9WOUZ | 19971223 |
| 9WOXY | 19971211 |
| 9WPAO | 19980821 |
| 9WPAS | 19970514 |
| 9WPAY | 19971211 |
| 9WPBO | 19980821 |
| 9WPCO | 19971223 |
| 9WPFB | 19971211 |
| 9WPKO | 19971210 |
| 9WPOS | 19971210 |
| 9WPTD | 19980821 |
| 9WPTO | 19980821 |
| 9WPTW | 19971211 |
| 9WQAL | 19971210 |
| 9WQCT | 19971210 |
| 9WQEL | 19971210 |
| 9WQHS | 19971223 |
| 9WQIO | 19971211 |
| 9WQKT | 19971223 |
| 9WQLX | 19971210 |
| 9WQMX | 19971210 |
| 9WQRP | 19971223 |
| 9WQTL | 19971211 |
| 9WQXK | 19971211 |
| 9WRAC | 19971223 |
| 9WRBP | 19971210 |
| 9WRCW | 19971210 |
| 9WRDL | 19971210 |
| 9WREO | 19971210 |
| 9WRFD | 19971210 |
| 9WRGM | 19971211 |
| 9WRGT | 19980821 |

| | |
|---|---|
| 9WRKG | 19971211 |
| 9WRKY | 19971211 |
| 9WRMR | 19971210 |
| 9WRMU | 19971210 |
| 9WRNB | 19971211 |
| 9WROU | 19971223 |
| 9WRQK | 19971210 |
| 9WRQN | 19971210 |
| 9WRRM | 19971210 |
| 9WRRO | 19971211 |
| 9WRTK | 19971223 |
| 9WRUW | 19971210 |
| 9WRVF | 19971211 |
| 9WSAI | 19980821 |
| 9WSEO | 19971211 |
| 9WSFJ | 19980821 |
| 9WSLN | 19971210 |
| 9WSMZ | 19971210 |
| 9WSNY | 19971210 |
| 9WSOM | 19971211 |
| 9WSPD | 19971211 |
| 9WSRW | 19971210 |
| 9WSTB | 19971211 |
| 9WSTR | 19971223 |
| 9WSTV | 19971211 |
| 9WSWO | 19971223 |
| 9WSWR | 19971211 |
| 9WSWZ | 19971211 |
| 9WTAM | 19971210 |
| 9WTAP | 19980821 |
| 9WTGN | 19971211 |
| 9WTGR | 19971211 |
| 9WTIG | 19971211 |
| 9WTJC | 19980821 |
| 9WTLW | 19980821 |
| 9WTNS | 19971210 |
| 9WTOD | 19971211 |
| 9WTOF | 19971210 |
| 9WTOL | 19980821 |
| 9WTOU | 19971210 |
| 9WTOV | 19980821 |
| 9WTSJ | 19971210 |
| 9WTTF | 19971211 |
| 9WTUE | 19971210 |

| | |
|---|---|
| 9WTUZ | 19971211 |
| 9WTVG | 19980821 |
| 9WTVN | 19971210 |
| 9WUAB | 19971223 |
| 9WUBE | 19971210 |
| 9WUCO | 19971211 |
| 9WUFM | 19971210 |
| 9WUJC | 19971211 |
| 9WUPW | 19980821 |
| 9WURN | 19971211 |
| 9WUSO | 19971211 |
| 9WVAC | 19971211 |
| 9WVAE | 19971210 |
| 9WVIZ | 19971223 |
| 9WVKO | 19971210 |
| 9WVKS | 19971211 |
| 9WVMC | 19971211 |
| 9WVMS | 19971211 |
| 9WVMX | 19980821 |
| 9WVNO | 19971211 |
| 9WVNU | 19971210 |
| 9WVOI | 19971211 |
| 9WVXC | 19971210 |
| 9WVXG | 19971211 |
| 9WVXU | 19971210 |
| 9WVXW | 19971223 |
| 9WWBK | 19971210 |
| 9WWCD | 19971210 |
| 9WWHO | 19971223 |
| 9WWJM | 19971211 |
| 9WWKC | 19971210 |
| 9WWNK | 19971210 |
| 9WWOW | 19971210 |
| 9WWSY | 19971223 |
| 9WWWM | 19971211 |
| 9WXEG | 19971210 |
| 9WXIC | 19971223 |
| 9WXIX | 19971223 |
| 9WXIZ | 19971223 |
| 9WXKR | 19971211 |
| 9WXML | 19971211 |
| 9WXTQ | 19971210 |
| 9WXTS | 19971211 |
| 9WXUT | 19971211 |

| | |
|---|---|
| 9WXZQ | 19971211 |
| 9WYBZ | 19971210 |
| 9WYGY | 19971210 |
| 9WYHT | 19971211 |
| 9WYLI | 19971211 |
| 9WYNT | 19971211 |
| 9WYPC | 19971223 |
| 9WYRX | 19971211 |
| 9WYSA | 19971223 |
| 9WYSO | 19971223 |
| 9WYSU | 19971223 |
| 9WYSZ | 19971211 |
| 9WYTN | 19971223 |
| 9WYTV | 19980821 |
| 9WYXZ | 19971211 |
| 9WZAK | 19971210 |
| 9WZAZ | 19980821 |
| 9WZIP | 19971210 |
| 9WZJM | 19971210 |
| 9WZJZ | 19971211 |
| 9WZKL | 19971210 |
| 9WZLE | 19971211 |
| 9WZLR | 19971223 |
| 9WZOM | 19971210 |
| 9WZOO | 19971210 |
| 9WZOQ | 19971211 |
| 9YOGVIJ | 19990419 |
| A4PLAY | 20010308 |
| ABCI23 | 20030508 |
| ABIE | 19960409 |
| ACEBOON | 19960410 |
| ACECOON | 19960410 |
| ACIDAIA | 20000606 |
| ACIMTER | 20020107 |
| ACR16 | 20030829 |
| ACTOGOD | 19990204 |
| ADIOSMF | 19981201 |
| AFR8DOG | 20011017 |
| AFRO | 19960409 |
| AGBULET | |
| AGTOO7 | 20030828 |
| AIRGASM | 19971110 |
| AIRGAZM | 19980810 |
| ALCOHOL | 19960802 |

| | |
|---|---|
| ALE | 19960301 |
| ALT1MA | 20030710 |
| ALTOBCH | 19980316 |
| AMCCOO | 20020923 |
| ANG1E | 20030902 |
| ANGDUST | 20000330 |
| ANGELAO | 20011217 |
| ANGLO | 19960410 |
| ANNIV5O | 20030714 |
| ANTIVNM | 19990802 |
| ANY14AJ | 19990909 |
| AOLSUX | 20001222 |
| ARLTOR | 20020405 |
| ARMED | |
| ARMED1 | |
| ARSNAL | 20000821 |
| ASHAOO | 20020528 |
| ASUW1SH | 20030617 |
| ATIYAOO | 20000501 |
| ATO6TX | 20030731 |
| AUNTS1S | 20031007 |
| AWNA | 19960508 |
| AWQAWQ | 20000713 |
| AXKICK | 20000822 |
| AXKICK1 | 20000822 |
| B1GBUCK | 20030910 |
| B1NDER | 20031208 |
| B1TEME | 20000119 |
| BABO2 | 20030716 |
| BABYD0L | 20030514 |
| BACARDI | |
| BADESSB | 20000914 |
| BADGIN | 19980323 |
| BADTRIP | 19990308 |
| BAFANGU | 19970813 |
| BAFNGUL | 20010424 |
| BAG | 19960301 |
| BALLS | 19960329 |
| BALLZ | 19980306 |
| BALLZEE | 19980422 |
| BALZY | 19980415 |
| BANGN | 20010925 |
| BARF | 19960410 |
| BARFLI | 19960410 |

| | |
|---|---|
| BARFLY | 19960410 |
| BATTRUC | 20020501 |
| BAZOOM | 19960410 |
| BAZOOMS | 19960410 |
| BAZOOMZ | 19960410 |
| BBQBUTT | 19981125 |
| BCKWHT | |
| BDABALL | 19970714 |
| BEATME | 19971201 |
| BEATOFF | 19960410 |
| BECKYOO | 20000114 |
| BED | 19960301 |
| BEER2 | 20010329 |
| BEER3 | 20010329 |
| BEER4 | 20010329 |
| BEER5 | 20010329 |
| BEER6 | 20010329 |
| BEER7 | 20010329 |
| BEER8 | 20010329 |
| BEER9 | 20010329 |
| BEERGOD | 19990315 |
| BEERKEG | 19980731 |
| BEERRUN | 20011009 |
| BEICH | |
| BETCH | 19960329 |
| BFDAWG | 19980401 |
| BGHTMN | 20000901 |
| BGKBR | 19990820 |
| BGNAST | 20010426 |
| BGNASTY | 20010426 |
| BGNHRD | 20000524 |
| BHOLLEY | 20030806 |
| BIGBAL | |
| BIGBALL | 19960813 |
| BIGBUTT | 20001115 |
| BIGFNDL | 19991012 |
| BIGH2O | 19961024 |
| BIGHTME | 19960410 |
| BIGMY1 | 19990120 |
| BIGNASD | 20010315 |
| BIGNAST | 20010426 |
| BIGNSTY | 20000215 |
| BIGTEZ | 19970604 |
| BIPPY | 19960410 |

| | |
|---|---|
| BIRNEY0 | 20031209 |
| BITEIT | 19970822 |
| BITEME | 19960409 |
| BITEME1 | 20010327 |
| BITEME2 | 19980812 |
| BITEMEE | 19980126 |
| BITES | 19960808 |
| BITME | 19960410 |
| BIZARO | 20020627 |
| BJESQ2B | 19980914 |
| BLKDTH | 19971103 |
| BLKFOOL | 19970306 |
| BLKSPRM | 20010703 |
| BLKTOM | 20000905 |
| BLOTTER | 19990308 |
| BLOW1 | 19960329 |
| BLUH20 | 20031209 |
| BLUH8R | 20030815 |
| BLUSUX | 20010705 |
| BMBSQD | 19970711 |
| BNAKED | 19970224 |
| BNDOO7 | 20030710 |
| BODYRUB | 19981116 |
| BOGGIE | 19991129 |
| BOINK | 20001102 |
| BONG | 19960409 |
| BOODY1 | |
| BOOKEE | 19980424 |
| BOOKEY | 19970818 |
| BOOKEY1 | 19980515 |
| BOOKEY2 | 19980515 |
| BOOKEY3 | 19980515 |
| BOOKEY4 | 19980515 |
| BOOKEY5 | 19980515 |
| BOOKEY6 | 19980515 |
| BOOKEY7 | 19980515 |
| BOOKEY8 | 19980515 |
| BOOKEY9 | 19980515 |
| BOOKIE | 19980515 |
| BOOKIE1 | 19971230 |
| BOOKIE2 | 19980515 |
| BOOKIE3 | 19980515 |
| BOOKIE4 | 19980515 |
| BOOKIE5 | 19980515 |

| | |
|---|---|
| BOOKIE6 | 19980515 |
| BOOKIE7 | 19980515 |
| BOOKIE8 | 19980515 |
| BOOKIE9 | 19980515 |
| BOOKY | 19980515 |
| BOOKY10 | 19980515 |
| BOOKY11 | 19980515 |
| BOOKY12 | 19980515 |
| BOOKY13 | 19980515 |
| BOOKY14 | 19980515 |
| BOOKY15 | 19980515 |
| BOOKY16 | 19980515 |
| BOOKY17 | 19980515 |
| BOOKY18 | 19980515 |
| BOOKY19 | 19980515 |
| BOOKY2 | 19980515 |
| BOOKY20 | 19980515 |
| BOOKY21 | 19980515 |
| BOOKY22 | 19980515 |
| BOOKY23 | 19980515 |
| BOOKY24 | 19980515 |
| BOOKY25 | 19980515 |
| BOOKY26 | 19980515 |
| BOOKY27 | 19980515 |
| BOOKY28 | 19980515 |
| BOOKY29 | 19980515 |
| BOOKY3 | 19980515 |
| BOOKY30 | 19980515 |
| BOOKY31 | 19980515 |
| BOOKY32 | 19980515 |
| BOOKY33 | 19980515 |
| BOOKY34 | 19980515 |
| BOOKY35 | 19980515 |
| BOOKY36 | 19980515 |
| BOOKY37 | 19980515 |
| BOOKY38 | 19980515 |
| BOOKY39 | 19980515 |
| BOOKY4 | 19980515 |
| BOOKY40 | 19980515 |
| BOOKY41 | 19980515 |
| BOOKY42 | 19980515 |
| BOOKY43 | 19980515 |
| BOOKY44 | 19980515 |
| BOOKY45 | 19980515 |

| | |
|---|---|
| BOOKY46 | 19980515 |
| BOOKY47 | 19980515 |
| BOOKY48 | 19980515 |
| BOOKY49 | 19980515 |
| BOOKY5 | 19980515 |
| BOOKY50 | 19980515 |
| BOOKY51 | 19980515 |
| BOOKY52 | 19980515 |
| BOOKY53 | 19980515 |
| BOOKY54 | 19980515 |
| BOOKY55 | 19980515 |
| BOOKY56 | 19980515 |
| BOOKY57 | 19980515 |
| BOOKY58 | 19980515 |
| BOOKY59 | 19980515 |
| BOOKY6 | 19980515 |
| BOOKY60 | 19980515 |
| BOOKY61 | 19980515 |
| BOOKY62 | 19980515 |
| BOOKY63 | 19980515 |
| BOOKY64 | 19980515 |
| BOOKY65 | 19980515 |
| BOOKY66 | 19980515 |
| BOOKY67 | 19980515 |
| BOOKY68 | 19980515 |
| BOOKY69 | 19980515 |
| BOOKY7 | 19980515 |
| BOOKY70 | 19980515 |
| BOOKY71 | 19980515 |
| BOOKY72 | 19980515 |
| BOOKY73 | 19980515 |
| BOOKY74 | 19980515 |
| BOOKY75 | 19980515 |
| BOOKY76 | 19980515 |
| BOOKY77 | 19980515 |
| BOOKY78 | 19980515 |
| BOOKY79 | 19980515 |
| BOOKY8 | 19980515 |
| BOOKY80 | 19980515 |
| BOOKY81 | 19980515 |
| BOOKY82 | 19980515 |
| BOOKY83 | 19980515 |
| BOOKY84 | 19980515 |
| BOOKY85 | 19980515 |

| | |
|---|---|
| BOOKY86 | 19980515 |
| BOOKY87 | 19980515 |
| BOOKY88 | 19980515 |
| BOOKY89 | 19980515 |
| BOOKY9 | 19980515 |
| BOOKY90 | 19980515 |
| BOOKY91 | 19980515 |
| BOOKY92 | 19980515 |
| BOOKY93 | 19980515 |
| BOOKY94 | 19980515 |
| BOOKY95 | 19980515 |
| BOOKY96 | 19980515 |
| BOOKY97 | 19980515 |
| BOOKY98 | 19980515 |
| BOOKY99 | 19980515 |
| BOOZE2 | 19970109 |
| BOOZER | 19961028 |
| BOOZER1 | 19970731 |
| BOURBON | 20000630 |
| BOYO3 | 20030806 |
| BOZER | 19960814 |
| BRTGIRL | 20030530 |
| BTEME | 19970627 |
| BTEME2 | 19980105 |
| BUCWEAT | 19991213 |
| BUCWET | 19971218 |
| BUDSBAR | 19980806 |
| BUFSTUF | |
| BUKWEAT | 19980506 |
| BUKWT | 19981204 |
| BULLGOD | 19990617 |
| BUSK14O | 20030115 |
| BUSTINA | 19970103 |
| BUT | 19960301 |
| BUTZI | 19970804 |
| BUXS14O | 20030722 |
| BUYTME | 19980420 |
| BUZED | 19990816 |
| BUZZD | 19960409 |
| BUZZED | 19960409 |
| BUZZIN | 20000526 |
| BUZZZED | 19990816 |
| BUZZZIN | 19990813 |
| BYEHATR | 20010315 |

| | |
|---|---|
| BYOB | 19970811 |
| BYTEIT | 19960808 |
| BYTEME0 | 19980309 |
| BYTEME2 | 19970707 |
| BYTEMEE | |
| BYTEONE | 19960808 |
| BYTES | 19960808 |
| BYTME | 19990622 |
| C55OTH | 20030513 |
| C592 | 20020827 |
| CADAVR | |
| CAFBUFF | 20030623 |
| CALGIRL | 19980831 |
| CALL911 | 19960816 |
| CAMLTOE | 20020725 |
| CAMPN1 | 20020503 |
| CARGASM | 19990624 |
| CARKUS | |
| CBB3 | 20030610 |
| CBJ61 | 20031110 |
| CBRAKLR | 19971112 |
| CCHATER | 20011113 |
| CDLAKE | 20030501 |
| CERAM1C | 20030923 |
| CF207 | 20030619 |
| CFD2O7 | 20030617 |
| CH1EF | 20031112 |
| CH1ZAD | 20030430 |
| CHEV4O9 | 20001226 |
| CHINDRN | 20030527 |
| CHINO | 19960410 |
| CHIT | 19980720 |
| CHOOCH | 19960410 |
| CHUMPOO | 19991217 |
| CHXDG1T | 20031110 |
| CINDYOO | 20000605 |
| CK92 | 20031204 |
| CKHMIST | 20031024 |
| CLMAX | |
| CLRH2O | 19970612 |
| CMBOOZE | 19970109 |
| CMDEAD | 19970604 |
| CMECUMN | 19980608 |
| CMOOOMM | 20011002 |

| | |
|---|---|
| CN59 | 20000225 |
| CNASTY | 19990317 |
| COACH5 | 20020118 |
| COC | 19960301 |
| COK | 19960301 |
| COKE | 19960410 |
| COLDGIN | 19970915 |
| COMCME | 19971202 |
| COOCH | 19960410 |
| COOCH7 | 19980930 |
| COORSLT | |
| COOTCH1 | 19971027 |
| CORISA | 20030501 |
| COSSIN1 | 20030501 |
| COUCHY | |
| COUTCHR | 19971027 |
| COWLGRL | 20010912 |
| CPDPIG | 20010827 |
| CQK | 19960301 |
| CR8NFR8 | 20020719 |
| CRACK | 19960410 |
| CRACKED | 19971222 |
| CRACKER | 20000621 |
| CRAMIT | 19960410 |
| CRAP | 19951221 |
| CRAPPER | 19960410 |
| CRAPPY | 19960410 |
| CRAPS | 19970708 |
| CRAPS1 | 19970708 |
| CRAPS2 | 19970708 |
| CRAPS3 | 19970708 |
| CRAPS4 | 19970708 |
| CRAPS5 | 19970708 |
| CRAPS6 | 19970708 |
| CRAPS7 | 19970708 |
| CRAPS8 | 19970708 |
| CRAPS9 | 19970708 |
| CRMR | 20020718 |
| CRUD | 20000101 |
| CRWNRYL | 19970717 |
| CS2491 | 20020406 |
| CSMOH | 19970812 |
| CT92 | 20030905 |
| CTITS | 20030114 |

| | |
|---|---|
| CUERVO1 | 19970902 |
| CUGEEKN | 20011108 |
| CUMCME | 19971202 |
| CUMNUP | 19990719 |
| CUMON | 20010221 |
| CUMRIDE | 19981026 |
| CUMUP74 | 19990319 |
| CUN | 19960301 |
| CUNHEL | 19991006 |
| CUNHELL | |
| CUNL | 19990405 |
| CUTYA | 19980401 |
| D1976L | 20010802 |
| D1VRDWN | 20030805 |
| D1ZZY | 20020828 |
| DARSTOY | 19990924 |
| DASHITZ | 20000523 |
| DASHT | 19960508 |
| DAYNGR | 19960917 |
| DBNUPE | 19971209 |
| DCKBTTR | 20001207 |
| DDHSMH | 20030522 |
| DE34VR1 | 20020131 |
| DEADAIM | 19960814 |
| DEADASS | 19960410 |
| DEADLAY | 19960410 |
| DEADMAN | 19970625 |
| DEADONE | 19961017 |
| DEBALL | 19960409 |
| DEDLY | |
| DEEGUN | 19960103 |
| DEEPIT | 19990223 |
| DEEPN2U | 19981105 |
| DEFCHLD | 19980515 |
| DEFWISH | 19980331 |
| DEVIATE | 19981014 |
| DEWGUM | 19971208 |
| DEWME | 19970423 |
| DEWNGUM | 19971229 |
| DIC | 19960301 |
| DIDDLER | |
| DIDIT | 19970410 |
| DIE | 19960301 |
| DIEBIN | 20011102 |

| | |
|---|---|
| DINGE | 19960410 |
| DIPWIC | 19960410 |
| DIPWIK | 19960410 |
| DJ9 | 20010917 |
| DNASTY | 19970603 |
| DNTOUCH | 19980420 |
| DOBEE2 | |
| DOINGIT | |
| DOIT | 19960409 |
| DOME | 20010420 |
| DOOBEE | 19961003 |
| DOOBERS | |
| DOOBIE | 19960409 |
| DOOP | 19961122 |
| DOPE | 19960409 |
| DOPER | 19960409 |
| DORGUN | 19970711 |
| DORON | 19970528 |
| DOTHIS | 19970528 |
| DOUCHE | 19960410 |
| DR1381 | 19970516 |
| DRAGCITY | 20020809 |
| DRAGEM | 19990224 |
| DRAGON6 | 20000106 |
| DRDEATH | 19990513 |
| DRNAKED | 19970218 |
| DRTBLL | 19960823 |
| DS15 | 20010816 |
| DSLAYR | |
| DUBEE | 19960409 |
| DUBIE | 20000120 |
| DUCKBAR | 19970623 |
| DUCKSOO | 20000111 |
| DWGO3 | 20030724 |
| DY1HD | 19980522 |
| E591 | 20020827 |
| E592 | 20020827 |
| E593 | 20020827 |
| EAGLEO | 20020103 |
| EAT3 | 19970801 |
| EAT6 | 19970801 |
| EAT8 | 19970801 |
| EAT9 | 19970801 |
| EATIT | 19960409 |

| | |
|---|---|
| ECHKSUX | 20010213 |
| EDEA | 20011126 |
| EDEISEL | 20031008 |
| EDSMCSS | 20020614 |
| EGOVNET | 20000718 |
| EK79HT | 20030902 |
| ELEHOIM | 19990514 |
| ELNUTSO | |
| EMETIB | 19990511 |
| ENASTY | 19991123 |
| EOOOE | 20010507 |
| EVIL666 | |
| EVILE | |
| EVLDEAD | |
| EXCRETE | 19951221 |
| EXPOSUR | 19980416 |
| EXT1NCT | 20031125 |
| EZCUM | 19980204 |
| EZWIDER | 19970603 |
| F1RES | 20031022 |
| F666B | 19960202 |
| FACHINA | 19981104 |
| FAITHOO | 20000328 |
| FAKITT | 19970407 |
| FALH8RS | 20010305 |
| FAUXIT | 19971121 |
| FAZED | 20020617 |
| FBI | |
| FDAH8RS | 19990210 |
| FDAH8RZ | 19990511 |
| FDCMD | 20030212 |
| FDHDOO | 20020212 |
| FEAR666 | 19971021 |
| FEARMEE | 19980224 |
| FEARSOM | 20030523 |
| FEELME | 19970610 |
| FEELME1 | 19990426 |
| FEELNYA | 19990111 |
| FGOLD1 | 20030530 |
| FINKID | 19990112 |
| FINNS5 | 20030514 |
| FIXH2O | 19961126 |
| FK23 | 20000505 |
| FL8ME | 19990428 |

| | |
|---|---|
| FLADD | 20020513 |
| FLYG1RL | 20031104 |
| FLYNAKD | 20001108 |
| FNADUDE | 20000626 |
| FNASTY | 19991123 |
| FNBAD | 19951116 |
| FNBAD1 | |
| FNFAT | 19980428 |
| FNFIT | 20000518 |
| FNFST | 19980323 |
| FNFUN | 20000214 |
| FNGORK | 20010611 |
| FNHOG | 20010801 |
| FNKID | 19951116 |
| FNKIDS | 19951116 |
| FNKIDZ | 19951116 |
| FNSTAT | 20010619 |
| FNSWT | 19980330 |
| FNTOY | 19960814 |
| FOC | 19960301 |
| FOK | 19960301 |
| FOMOCOW | 19980917 |
| FONGULO | 20000228 |
| FONGULU | 20011001 |
| FOOBAR | 19990423 |
| FOPLAY | 19970723 |
| FOREPLA | 19970717 |
| FORPLAY | |
| FORPLY | 20010322 |
| FOURPLY | 20000224 |
| FQC | 19960301 |
| FQC1 | 20021114 |
| FQC2 | 20021114 |
| FQC3 | 20021114 |
| FQC4 | 20021114 |
| FQC5 | 20021114 |
| FQC6 | 20021114 |
| FQC7 | 20021114 |
| FQC8 | 20021114 |
| FQC9 | 20021114 |
| FQK | 19960301 |
| FRICKEN | 20000404 |
| FRIGIT | 19970710 |
| FRKNQIK | 20000406 |

| | |
|---|---|
| FRKNSTY | 20000817 |
| FSUSUX | 19981124 |
| FUD | 19960301 |
| FUG | 19960301 |
| FUGEM | 20010109 |
| FUGGIT | 19971117 |
| FUGUTO | 19990318 |
| FUP1 | 19981116 |
| FUP2 | 19981116 |
| FUP3 | 19981116 |
| FUP4 | 19981116 |
| FUP5 | 19981116 |
| FUP6 | 19981116 |
| FUP7 | 19981116 |
| FUP8 | 19981116 |
| FUP9 | 19981116 |
| FUSTAR | |
| FUTEZ | 20010116 |
| FUTOBY | 20000622 |
| FUUPOS | 20020212 |
| FUX | 19960301 |
| FUY | 19960301 |
| FUZZYO1 | 19961119 |
| G591 | 20020827 |
| G592 | 20020827 |
| G8RH8R | 20010827 |
| GADD1S | 20001228 |
| GAGUM | |
| GAY1 | 19971008 |
| GDHEAD | |
| GDWITCH | |
| GERICHO | 20031215 |
| GET2WET | 19980422 |
| GETALTL | 19980126 |
| GETBENT | |
| GETDN | 19970807 |
| GETDRTY | 19971204 |
| GETHIGH | 20010517 |
| GETITUP | 19980218 |
| GETNHI | 19990322 |
| GETNNUN | 19980910 |
| GETNSOM | 19980511 |
| GETNSUM | |
| GETSOM | 19980209 |

| | |
|---|---|
| GETSOME | 19971204 |
| GETSUM | 20000410 |
| GETSUM5 | 19970602 |
| GETSUMM | 19990420 |
| GETUHOT | 20000330 |
| GETUSOM | 19990217 |
| GETUSUM | 19980324 |
| GIMESUM | 20000710 |
| GIRISHO | 19990525 |
| GITITUP | 20001116 |
| GITSOM | 20010510 |
| GITSOME | 19990405 |
| GITSOMS | 20000307 |
| GITSUM | 19981019 |
| GITUSUM | 19990322 |
| GIVANIP | 19990507 |
| GJK4OTH | 20030923 |
| GMRHD | 19960205 |
| GNASTY | 19991123 |
| GNPOSTL | 20000426 |
| GNUPNYA | 19980330 |
| GO2HELL | 19960410 |
| GOBBLE1 | 19980409 |
| GOBLOW | 20010814 |
| GOD10 | 20030828 |
| GODSPOO | 20000223 |
| GOGUARD | 20011212 |
| GOHURD | 20030908 |
| GOINJNS | 19960808 |
| GOLO | |
| GONAD | 19960301 |
| GONAKED | 19990224 |
| GOOSEO | 19980925 |
| GOOSEU | 19971217 |
| GOTBEER | 19980728 |
| GOTTAP | 19971120 |
| GOTUWET | 19970220 |
| GR1TS | 20030902 |
| GRACEO | 20030718 |
| GRAMMIS | 20020912 |
| GRAYDIK | 20010102 |
| GRDNSUX | 19990126 |
| GREATIS | 19980515 |
| GREENHO | |

| | |
|---|---|
| GRMPBUT | 19990423 |
| GRNDMAW | 20030604 |
| GRNDRGN | 20000223 |
| GRRROO | 20020213 |
| GS4OO | 20030714 |
| GT294 | 20000830 |
| GTDKHRD | 20001120 |
| GTOFF | 19990601 |
| GTOFFME | |
| GTUSM | 19990309 |
| GTUSUM | 19980908 |
| GUMBAH | 19960301 |
| GUN9 | 19960103 |
| GUNIEA | 19960301 |
| GUSSOO | 20011210 |
| GWB2K | 19990812 |
| GWBUSH | 19990811 |
| GWMRU2 | 19970904 |
| GYXER | 20031205 |
| H10FICR | 20030709 |
| H10SLVR | 20030609 |
| H17D | 20020314 |
| H20CLR | 19970612 |
| H20CO | 19970319 |
| H20DVR | 19990803 |
| H20FOWL | 19980515 |
| H20FUN | 20030820 |
| H20FWL | 19970103 |
| H20HTR | 19961008 |
| H20LAP | 20030609 |
| H20LOU | 20030716 |
| H20PRO | 19970211 |
| H20PTL | 20030430 |
| H20SKE | 19961023 |
| H20SKI | |
| H20STM | 19970529 |
| H20TOY | 19970106 |
| H20UUP2 | 19971104 |
| H20VIL | 19970409 |
| H20VILL | 20030722 |
| H2ODGS | 19971215 |
| H2OFALL | 19961105 |
| H2OFORD | 20021017 |
| H2OGDN | 19980903 |

| | |
|---|---|
| H2OGRLL | 20021104 |
| H2OMLN | 19970122 |
| H2OMOE | 20020807 |
| H2ONICE | 20030204 |
| H2OSHOW | 19981030 |
| H2OSK1 | |
| H2OSKEE | 20020826 |
| H2OTANK | 20020411 |
| H2OWEAR | 19980513 |
| H82LOOZ | 20020618 |
| H82LOZE | 20020614 |
| H8BJYET | 20011114 |
| H8BLU | 20010710 |
| H8BLUE | 20010427 |
| H8LIBS | 20010410 |
| H8MCHN | 20011010 |
| H8MICH | 19990125 |
| H8MLR | 20010622 |
| H8MWLVS | 19990222 |
| H8MYEX | 20010221 |
| H8NBLU | 20030815 |
| H8POPO | 20010604 |
| H8RADAR | 19990826 |
| H8TER | 20020716 |
| H8TR | 20020716 |
| H8TRS | 20020716 |
| H8USPS | 20010806 |
| HABOOBA | 19971205 |
| HAG | 19960301 |
| HAIRPIE | 19960410 |
| HALNAZZ | 19980619 |
| HAMMERD | 19971209 |
| HARDRNU | 19990302 |
| HATDBYU | 20010501 |
| HATEGM | 20000327 |
| HATEHER | 19970219 |
| HATENOW | 20000818 |
| HATENU2 | 20001016 |
| HATEUM | 20010406 |
| HAVELY | 19990218 |
| HAWII50 | 20030918 |
| HD8 | 20021122 |
| HEADPUG | 20011210 |
| HEBE | 19960410 |

| | |
|---|---|
| HEDBUSN | 20001016 |
| HEEB | 19960410 |
| HEH8ME | 20011019 |
| HELL | 19951221 |
| HELLYES | 19970716 |
| HELYES | 19970716 |
| HEMLOCK | |
| HENTI | 20000828 |
| HFND | 19970609 |
| HFND1 | 19970519 |
| HFND2 | 19970519 |
| HFND3 | 19970519 |
| HFND4 | 19970519 |
| HFND5 | 19970519 |
| HFND6 | 19970519 |
| HFND7 | 19970519 |
| HFND8 | 19970519 |
| HFND9 | 19970519 |
| HH20ORG | 20030828 |
| HI0 | 20031015 |
| HI3S4NS | 19970813 |
| HIC | 19960301 |
| HIGH | 19960404 |
| HIH20 | 19961219 |
| HIK | 19960301 |
| HISSOFF | 19980326 |
| HITIMES | 19970825 |
| HIYELLA | 19990330 |
| HLFAST | 19980205 |
| HLNA55 | 19971219 |
| HLOFFME | 19970804 |
| HLONWLS | 19970618 |
| HLRAZR | 19981102 |
| HLRAZR1 | 19981102 |
| HLRAZR2 | 19981102 |
| HLRAZR3 | 19981102 |
| HLRAZR4 | 19981102 |
| HLRAZR5 | 19981102 |
| HLRAZR6 | 19981102 |
| HLRAZR7 | 19981102 |
| HLRAZR8 | 19981102 |
| HLRAZR9 | 19981102 |
| HLYES | 20021129 |
| HLZBLZ | 19980622 |

| | |
|---|---|
| HLZWHLZ | 20000410 |
| HNASTY | 19991123 |
| HOGJH | 20030514 |
| HOHANLR | 20001124 |
| HOMAGNT | 20000706 |
| HOMAID | 19980429 |
| HOMEBRW | 19970618 |
| HONSE1 | 20020319 |
| HOOCH | 19970328 |
| HOOCH1 | 19981127 |
| HOOCH10 | 19981127 |
| HOOCH11 | 19981127 |
| HOOCH12 | 19981127 |
| HOOCH13 | 19981127 |
| HOOCH14 | 19981127 |
| HOOCH15 | 19981127 |
| HOOCH16 | 19981127 |
| HOOCH17 | 19981127 |
| HOOCH18 | 19981127 |
| HOOCH19 | 19981127 |
| HOOCH2 | 19981127 |
| HOOCH20 | 19981127 |
| HOOCH21 | 19981127 |
| HOOCH22 | 19981127 |
| HOOCH23 | 19981127 |
| HOOCH24 | 19981127 |
| HOOCH25 | 19981127 |
| HOOCH26 | 19981127 |
| HOOCH27 | 19981127 |
| HOOCH28 | 19981127 |
| HOOCH29 | 19981127 |
| HOOCH3 | 19981127 |
| HOOCH30 | 19981127 |
| HOOCH31 | 19981127 |
| HOOCH32 | 19981127 |
| HOOCH33 | 19981127 |
| HOOCH34 | 19981127 |
| HOOCH35 | 19981127 |
| HOOCH36 | 19981127 |
| HOOCH37 | 19981127 |
| HOOCH38 | 19981127 |
| HOOCH39 | 19981127 |
| HOOCH4 | 19981127 |
| HOOCH40 | 19981127 |

| HOOCH41 | 19981127 |
| HOOCH42 | 19981127 |
| HOOCH43 | 19981127 |
| HOOCH44 | 19981127 |
| HOOCH45 | 19981127 |
| HOOCH46 | 19981127 |
| HOOCH47 | 19981127 |
| HOOCH48 | 19981127 |
| HOOCH49 | 19981127 |
| HOOCH5 | 19981127 |
| HOOCH50 | 19981127 |
| HOOCH51 | 19981127 |
| HOOCH52 | 19981127 |
| HOOCH53 | 19981127 |
| HOOCH54 | 19981127 |
| HOOCH55 | 19981127 |
| HOOCH56 | 19981127 |
| HOOCH57 | 19981127 |
| HOOCH58 | 19981127 |
| HOOCH59 | 19981127 |
| HOOCH6 | 19981127 |
| HOOCH60 | 19981127 |
| HOOCH61 | 19981127 |
| HOOCH62 | 19981127 |
| HOOCH63 | 19981127 |
| HOOCH64 | 19981127 |
| HOOCH65 | 19981127 |
| HOOCH66 | 19981127 |
| HOOCH67 | 19981127 |
| HOOCH68 | 19981127 |
| HOOCH69 | 19981127 |
| HOOCH7 | 19981127 |
| HOOCH70 | 19981127 |
| HOOCH71 | 19981127 |
| HOOCH72 | 19981127 |
| HOOCH73 | 19981127 |
| HOOCH74 | 19981127 |
| HOOCH75 | 19981127 |
| HOOCH76 | 19981127 |
| HOOCH77 | 19981127 |
| HOOCH78 | 19981127 |
| HOOCH79 | 19981127 |
| HOOCH8 | 19981127 |
| HOOCH80 | 19981127 |

| | |
|---|---|
| HOOCH81 | 19981127 |
| HOOCH82 | 19981127 |
| HOOCH83 | 19981127 |
| HOOCH84 | 19981127 |
| HOOCH85 | 19981127 |
| HOOCH86 | 19981127 |
| HOOCH87 | 19981127 |
| HOOCH88 | 19981127 |
| HOOCH89 | 19981127 |
| HOOCH9 | 19981127 |
| HOOCH90 | 19981127 |
| HOOCH91 | 19981127 |
| HOOCH92 | 19981127 |
| HOOCH93 | 19981127 |
| HOOCH94 | 19981127 |
| HOOCH95 | 19981127 |
| HOOCH96 | 19981127 |
| HOOCH97 | 19981127 |
| HOOCH98 | 19981127 |
| HOOCH99 | 19981127 |
| HOSER01 | |
| HOSHOW | |
| HOTASD | 19970818 |
| HOTH20 | 20031216 |
| HOTJOB | 20010328 |
| HOTRANE | 20000628 |
| HQR | 19960301 |
| HUCKIT | 19970311 |
| HUJ | 19960301 |
| HURL | 19960410 |
| HWY2HEL | 19980209 |
| HYMIE | 20010316 |
| HYMIE1 | 20000425 |
| I0BRN | 20030627 |
| I4ANDOH | 20030513 |
| I4PLAY | |
| I4PLY | 20010425 |
| IAMGOD | 19980731 |
| IBEATIT | 19960823 |
| IBLO | 19960410 |
| IBLO2 | 19960410 |
| IBLOW | 19960410 |
| IBLOWU | 19960410 |
| IBTFUC | 19960410 |

| | |
|---|---|
| IBTFUC2 | 19960410 |
| IBTFUCU | 19960410 |
| IBTFUK | 19960410 |
| IBTFUK2 | 19960410 |
| IBTFUKU | 19960410 |
| ICE4ME | 20000824 |
| ICEBABE | 20000818 |
| ICEDADY | 20000621 |
| ICEH20 | 19970122 |
| ICREAM | 19981118 |
| ICUH8ER | 20010430 |
| ICULKNG | 19960911 |
| ICYAP | 19990816 |
| ICYUOD | 19970908 |
| IDIOT | 19980227 |
| IDOIT | 19960410 |
| IDOIT2U | 19960410 |
| IDONET | 20011025 |
| IDOU | 19960410 |
| IDOU2 | 19991019 |
| IFALDWN | 20010615 |
| IFALYAL | 19981005 |
| IFEELU | 19970728 |
| IFLASH | 19980827 |
| IH20SKI | 19961115 |
| IH8BENZ | 20000814 |
| IH8BLU | 20030922 |
| IH8DUKS | 20001207 |
| IH8FORD | 20010205 |
| IH8GM | 19990924 |
| IH8M | 20030922 |
| IH8MICH | 19990415 |
| IH8NY | 19990803 |
| IH8UCLA | 20010710 |
| IH8UOFM | 19991116 |
| IHADU | 19980427 |
| IHADYOU | 19990222 |
| IHATE50 | 20010530 |
| IHATEGM | 19980406 |
| IHATEU3 | 19971222 |
| IHNTUDN | 19980227 |
| IHURL | |
| IKE2 | 20020806 |
| IKE4 | 20020806 |

| | |
|---|---|
| IKLDKNY | 19980825 |
| ILVGUNS | 19960802 |
| ILVH2O | 19960628 |
| ILVSPED | 19970331 |
| IM4HMRU | 20031120 |
| IMBENT | 20000526 |
| IMCRAZE | 20000509 |
| IMEZ | 19970707 |
| IMEZERU | |
| IMJUICD | 19981020 |
| IMNH20 | 20031022 |
| IMNX2C | |
| IMOAN | |
| IMONYA | 19960729 |
| IMOON | 19981005 |
| IMPCP | 19960104 |
| IMPIZZD | 20010905 |
| IMRAGN | 19970822 |
| IN1OS | 19970721 |
| INASTY | 19991123 |
| INHELL | 19960410 |
| INJENOO | 20021210 |
| INSEXEC | 19971215 |
| IPACK1 | 20010904 |
| IPRAJ4U | 20030610 |
| IPXSPX | 19980814 |
| IRONPIG | |
| ISUC | 19960410 |
| ISUC2 | 19960410 |
| ISUCK | 19960410 |
| ISUCK2 | 19960410 |
| ISUK | 19960410 |
| ISUK2 | 19960410 |
| IVPLAY | 19960823 |
| IWANAUD | 19970814 |
| J111E | 19991015 |
| J78R | 20020502 |
| J8M | 20020729 |
| JAESIKH | 20010702 |
| JAKMOZX | 20031023 |
| JALES | 20030721 |
| JAM206 | 20010905 |
| JAMIEOO | 20000719 |
| JANO1 | 20030911 |

| | |
|---|---|
| JAZZIAZ | 20010705 |
| JBNH20 | 19990504 |
| JDZTOY | 20000508 |
| JECKYL | 20020610 |
| JEEP4TB | 20020603 |
| JEIEL | 20030303 |
| JER1CHO | 20031212 |
| JEW | 19960301 |
| JEWBOY | 19960329 |
| JFR9 | 19970612 |
| JHN14O6 | 20030926 |
| JIG | 19960301 |
| JIGGAII | 19990318 |
| JIHAD | 19960104 |
| JIREHIV | 19980605 |
| JJSO3 | 20031104 |
| JLF24 | 20030828 |
| JLFN01 | 20030519 |
| JLH35OZ | 20030722 |
| JLJO3 | 20031215 |
| JNASTY | 19991123 |
| JNOICE | 19980302 |
| JOEMEAT | 19990526 |
| JOKER5 | 19990202 |
| JONASTY | 19990517 |
| JOSH66 | 20000522 |
| JRNOICE | 19980302 |
| JS19 | 19990301 |
| JS25 | 19990301 |
| JS36 | 19990301 |
| JS4PLAY | |
| JS53 | 19990301 |
| JS75 | 19990301 |
| JS77 | 19990301 |
| JSPUS4U | 20020624 |
| JST4PLY | 20010411 |
| JUGALOW | 19980908 |
| JUL1E | 20030520 |
| JUSTG2U | 20031121 |
| JWR3 | 20000926 |
| K55THIS | 20020603 |
| K9VETT | 19990222 |
| KAM206 | 20010905 |
| KCUF | 19970724 |

| | |
|---|---|
| KDTWOO | 20020307 |
| KDWOO | 20011114 |
| KEEPH8N | 20000512 |
| KEESOO | 20000308 |
| KESSOO | 19981125 |
| KEVS5O | 20021024 |
| KHAK1 | 20030716 |
| KHUNT | 19960329 |
| KI55THS | 20020603 |
| KIDNAST | 20010108 |
| KIKIOO | 20020606 |
| KILO | 19960410 |
| KILRTAG | 19960923 |
| KILZONE | 19980909 |
| KINKY | 19960410 |
| KINKY1 | 19970724 |
| KINKY10 | 19970724 |
| KINKY11 | 19970724 |
| KINKY12 | 19970724 |
| KINKY13 | 19970724 |
| KINKY14 | 19970724 |
| KINKY15 | 19970724 |
| KINKY16 | 19970724 |
| KINKY17 | 19970724 |
| KINKY18 | 19970724 |
| KINKY19 | 19970724 |
| KINKY2 | 19970721 |
| KINKY20 | 19970724 |
| KINKY21 | 19970724 |
| KINKY22 | 19970724 |
| KINKY23 | 19970724 |
| KINKY24 | 19970724 |
| KINKY25 | 19970724 |
| KINKY26 | 19970724 |
| KINKY27 | 19970724 |
| KINKY28 | 19970724 |
| KINKY29 | 19970724 |
| KINKY3 | 19970724 |
| KINKY30 | 19970724 |
| KINKY31 | 19970724 |
| KINKY32 | 19970724 |
| KINKY33 | 19970724 |
| KINKY34 | 19970724 |
| KINKY35 | 19970724 |

| | |
|---|---|
| KINKY36 | 19970724 |
| KINKY37 | 19970724 |
| KINKY38 | 19970724 |
| KINKY39 | 19970724 |
| KINKY4 | 19970724 |
| KINKY40 | 19970724 |
| KINKY41 | 19970724 |
| KINKY42 | 19970724 |
| KINKY43 | 19970724 |
| KINKY44 | 19970724 |
| KINKY45 | 19970724 |
| KINKY46 | 19970724 |
| KINKY47 | 19970724 |
| KINKY48 | 19970724 |
| KINKY49 | 19970724 |
| KINKY5 | 19970724 |
| KINKY50 | 19970724 |
| KINKY51 | 19970724 |
| KINKY52 | 19970724 |
| KINKY53 | 19970724 |
| KINKY54 | 19970724 |
| KINKY55 | 19970724 |
| KINKY56 | 19970724 |
| KINKY57 | 19970724 |
| KINKY58 | 19970724 |
| KINKY59 | 19970724 |
| KINKY6 | 19970724 |
| KINKY60 | 19970724 |
| KINKY61 | 19970724 |
| KINKY62 | 19970724 |
| KINKY63 | 19970724 |
| KINKY64 | 19970724 |
| KINKY65 | 19970724 |
| KINKY66 | 19970724 |
| KINKY67 | 19970724 |
| KINKY68 | 19970724 |
| KINKY69 | 19970724 |
| KINKY7 | 19970724 |
| KINKY70 | 19970724 |
| KINKY71 | 19970724 |
| KINKY72 | 19970724 |
| KINKY73 | 19970724 |
| KINKY74 | 19970724 |
| KINKY75 | 19970724 |

| | |
|---|---|
| KINKY76 | 19970724 |
| KINKY77 | 19970724 |
| KINKY78 | 19970724 |
| KINKY79 | 19970724 |
| KINKY8 | 19970724 |
| KINKY80 | 19970724 |
| KINKY81 | 19970724 |
| KINKY82 | 19970724 |
| KINKY83 | 19970724 |
| KINKY84 | 19970724 |
| KINKY85 | 19970724 |
| KINKY86 | 19970724 |
| KINKY87 | 19970724 |
| KINKY88 | 19970724 |
| KINKY89 | 19970724 |
| KINKY9 | 19970724 |
| KINKY90 | 19970724 |
| KINKY91 | 19970724 |
| KINKY92 | 19970724 |
| KINKY93 | 19970724 |
| KINKY94 | 19970724 |
| KINKY95 | 19970724 |
| KINKY96 | 19970724 |
| KINKY97 | 19970724 |
| KINKY98 | 19970724 |
| KINKY99 | 19970724 |
| KISIT | 20010508 |
| KISSIT | 20000605 |
| KISSMY | 19980508 |
| KISSMYN | 19990226 |
| KISSOFF | 19960410 |
| KISSTHS | 20001129 |
| KISTHIS | 19980422 |
| KISTHS | 20001204 |
| KITCATZ | 20011126 |
| KIZZIT | 20010413 |
| KIZZTHS | 20020603 |
| KNASTY | 19991123 |
| KNKYKIM | 20011130 |
| KNOH2O | 19970724 |
| KOHLES | 20010606 |
| KOK | 19960301 |
| KOLDKEG | |
| KOMCME | 19971202 |

| | |
|---|---|
| KOX | 19960301 |
| KQC | 19960301 |
| KQN | 19960301 |
| KQX | 19960301 |
| KRACKCO | 19960924 |
| KRAMIT | 20000323 |
| KRAP | 19960409 |
| KSSTHI5 | 20020603 |
| KSYBUT | 20010517 |
| KTBUGO2 | 20020730 |
| KUFFEM | 19981023 |
| KURD1SH | 19990121 |
| KURDISH | 19960913 |
| KUTCHIE | 19990528 |
| KUTYOU | 20000601 |
| KWONO | 20030113 |
| KXBUTOX | 19990111 |
| KYGEL | 20010820 |
| KZZTHIS | 20020603 |
| LADYICE | 20000828 |
| LANEGRA | 20000907 |
| LAP1 | 20011113 |
| LAWBRKR | 20000327 |
| LAY | 19960301 |
| LAYKCUF | 19980406 |
| LAYNPYP | 19990727 |
| LCJ6 | 19970630 |
| LETSDO1 | 19990825 |
| LFSABCH | 19970915 |
| LGTNROD | 19990121 |
| LIBRA2 | 20010917 |
| LIE | 19960301 |
| LIL4RE | 20010418 |
| LILBYT1 | 19960808 |
| LILCACA | 19971204 |
| LILJR | 20030606 |
| LILKO4 | 20020708 |
| LITTUP | |
| LIVH202 | 19970820 |
| LNASTY | 19991123 |
| LNCHMOB | 19980408 |
| LNGNOKR | 20010102 |
| LOFAGUY | 19971104 |
| LOKNLOD | 20020822 |

| | |
|---|---|
| LOVNPCE | 20030908 |
| LOWL1FE | 20031020 |
| LQQKNA2 | 20030522 |
| LSD | 19960301 |
| LTLPNUT | 20020207 |
| LTRHD | 19991025 |
| LUNATK | 19980618 |
| LUV2BAL | 20001030 |
| LUVNMUD | 20021105 |
| LUVSEXY | 19980302 |
| LUVSTIK | 19990125 |
| LWW1 | 20010829 |
| LWW3 | 20010829 |
| LWW5 | 20010829 |
| LWW6 | 20010829 |
| LWW7 | 20010829 |
| LWW8 | 20010829 |
| LWW9 | 20010829 |
| M1CHAEL | 20030623 |
| M1CKYD | 19970624 |
| M216H | 20011019 |
| | |
| M591 | 20020827 |
| M592 | 20020827 |
| M593 | 20020827 |
| M599 | 20030627 |
| MACH1NE | 20031010 |
| MACKING | 20000712 |
| MAFIOSO | 19991223 |
| MAG1CAL | 20031125 |
| MANDAOO | 20020301 |
| MASALAH | 19981027 |
| MB650 | 20000721 |
| MB844 | 20020829 |
| MBO2SH | 20031028 |
| MCHOES | 20030827 |
| MCKDADY | 19970603 |
| MCNASTY | 19970527 |
| MD5OOE | 20030722 |
| MDH2 | 19990601 |
| MERDE | 20001002 |
| MEREDI | 20010118 |
| MIDGIEJ | 19990204 |
| MIKE0 | 20030430 |

| | |
|---|---|
| MINNYME | 20011113 |
| MINTAL | 19980813 |
| MISS04 | 20020610 |
| MISUCKS | 20011010 |
| MISUX | 19980915 |
| MKNBKN | 19970811 |
| MLCRS1S | 20031119 |
| MLEV08 | 20031024 |
| MLRO3 | 20031009 |
| MNASTY | 19991123 |
| MOBETA | 19980401 |
| MOBFIGR | 19990629 |
| MOLDMN | 19990308 |
| MRGJAG | 20031001 |
| MRQSHOE | 19960815 |
| MRSCOGIC | 20030924 |
| MSPIGGE | 19961209 |
| MSWACK | 19980402 |
| MUCOSU | 20011113 |
| MUDNYEA | 19990430 |
| MUFDI | 19980609 |
| MY4O1K | 20030806 |
| MYBONE | 19980602 |
| MYGT93 | 20011208 |
| MYHFD | 19971216 |
| MYLOWHO | 19980330 |
| MYOOSS | 20000302 |
| MYOOTOY | 20000111 |
| MYPETER | 20010828 |
| MZNAZTY | 19990406 |
| N1RVANA | 20031104 |
| N2COKE | |
| N80RC | 20030623 |
| N8RH8R | 19980227 |
| NADINO | 20000517 |
| NARC | 19960410 |
| NARK | 19960410 |
| NASD1 | 20010611 |
| NASSTY | 19970508 |
| NASSTY1 | 19971121 |
| NAST88 | 20010810 |
| NAST9 | 20000315 |
| NASTB3 | 20010726 |
| NASTBLK | 20000705 |

| | |
|---|---|
| NASTE | 19990927 |
| NASTE6 | 19990526 |
| NASTEE1 | 19980429 |
| NASTEEY | 19970904 |
| NASTEY1 | 19980515 |
| NASTIE1 | 19970414 |
| NASTTY | 19990111 |
| NASTY02 | 20031022 |
| NASTY04 | 20031022 |
| NASTY05 | 20031022 |
| NASTY06 | 20031022 |
| NASTY07 | 20031022 |
| NASTY08 | 20031022 |
| NASTY09 | 20031022 |
| NASTY10 | 19990318 |
| NASTY11 | 19990318 |
| NASTY12 | 19990318 |
| NASTY13 | 19990318 |
| NASTY14 | 19990318 |
| NASTY15 | 19990318 |
| NASTY16 | 19990318 |
| NASTY17 | 19990318 |
| NASTY18 | 19990318 |
| NASTY19 | 19990318 |
| NASTY20 | 19990318 |
| NASTY21 | 19990318 |
| NASTY22 | 19990318 |
| NASTY23 | 19990318 |
| NASTY24 | 19990318 |
| NASTY25 | 19990318 |
| NASTY26 | 19990318 |
| NASTY27 | 19990318 |
| NASTY28 | 19990318 |
| NASTY29 | 19990318 |
| NASTY30 | 19990318 |
| NASTY31 | 19990318 |
| NASTY32 | 19990318 |
| NASTY33 | 19990318 |
| NASTY34 | 19990318 |
| NASTY35 | 19990318 |
| NASTY36 | 19990318 |
| NASTY37 | 19990318 |
| NASTY38 | 19990318 |
| NASTY39 | 19990318 |

| | |
|---|---|
| NASTY40 | 19990318 |
| NASTY41 | 19990318 |
| NASTY42 | 19990318 |
| NASTY43 | 19990318 |
| NASTY44 | 19990318 |
| NASTY45 | 19990318 |
| NASTY46 | 19990318 |
| NASTY47 | 19990318 |
| NASTY48 | 19990318 |
| NASTY49 | 19990318 |
| NASTY50 | 19990318 |
| NASTY51 | 19990318 |
| NASTY52 | 19990318 |
| NASTY53 | 19990318 |
| NASTY54 | 19990318 |
| NASTY55 | 19990318 |
| NASTY56 | 19990318 |
| NASTY57 | 19980526 |
| NASTY58 | 19990318 |
| NASTY59 | 19990318 |
| NASTY60 | 19990318 |
| NASTY61 | 19990318 |
| NASTY62 | 19990318 |
| NASTY63 | 19990318 |
| NASTY64 | 19990318 |
| NASTY65 | 19990318 |
| NASTY66 | 19990318 |
| NASTY67 | 19990318 |
| NASTY68 | 19990318 |
| NASTY69 | 19990318 |
| NASTY70 | 19990318 |
| NASTY71 | 19990318 |
| NASTY72 | 19990318 |
| NASTY73 | 19990318 |
| NASTY74 | 19990318 |
| NASTY75 | 19990318 |
| NASTY76 | 19990318 |
| NASTY77 | 19990318 |
| NASTY78 | 19990318 |
| NASTY79 | 19990318 |
| NASTY80 | 19990318 |
| NASTY81 | 19990318 |
| NASTY82 | 19990318 |
| NASTY83 | 19990318 |

| | |
|---|---|
| NASTY84 | 19990318 |
| NASTY85 | 19990318 |
| NASTY86 | 19990318 |
| NASTY87 | 19990318 |
| NASTY88 | 19990318 |
| NASTY89 | 19990318 |
| NASTY90 | 19990318 |
| NASTY91 | 19990318 |
| NASTY92 | 19990318 |
| NASTY93 | 19990318 |
| NASTY94 | 19990318 |
| NASTY95 | 19990318 |
| NASTY96 | 19990318 |
| NASTY97 | 19990318 |
| NASTY98 | 19990318 |
| NASTY99 | 19990318 |
| NASTYA | 19991123 |
| NASTYB | 19970523 |
| NASTYC | 19970220 |
| NASTYD | 19990406 |
| NASTYE | 19991123 |
| NASTYF | 19991123 |
| NASTYG | 19991123 |
| NASTYH | 19991123 |
| NASTYI | 19991123 |
| NASTYJ | 19991123 |
| NASTYK | 19991123 |
| NASTYL | 19991123 |
| NASTYM | 19991123 |
| NASTYN | 19991123 |
| NASTYN8 | 20010501 |
| NASTYO | 19991124 |
| NASTYP | 19991123 |
| NASTYQ | 19991123 |
| NASTYR | 19991123 |
| NASTYS | 19991123 |
| NASTYT | 19980521 |
| NASTYTA | 19980701 |
| NASTYU | 19991123 |
| NASTYV | 19991123 |
| NASTYW | 19991123 |
| NASTYX | 19991123 |
| NASTYY | 19991123 |
| NASTYZ | 19991123 |

| | |
|---|---|
| NASTYZX | 20000921 |
| NASTZ | 20001005 |
| NATRIDR | 19971215 |
| NAZKIKR | 19980225 |
| NAZT | 19970425 |
| NAZTEE | 20000921 |
| NAZZT | 19990421 |
| NCC1707 | 19960826 |
| NE14HED | 19991101 |
| NEGOCI8 | 20010829 |
| NEHLSOO | 20000110 |
| NEWCOO | 20000828 |
| NFRTOFU | 19970923 |
| NHEAT | 19970221 |
| NICEVU | 20030225 |
| NJL5 | 19970731 |
| NJSUX | 20000908 |
| NNASTY | 19991108 |
| NO1GRMY | 20010517 |
| NOCOPS | 19970904 |
| NODGOOD | 19971007 |
| NOH20S | 20010501 |
| NOH2O4U | 19980528 |
| NOICE1 | 19980302 |
| NOODLE9 | 19960522 |
| NOOKEY | 19960410 |
| NOOKIE | 19960410 |
| NOOKIE1 | 20000407 |
| NOOKY | 19960410 |
| NOT4UM | 20030825 |
| NOTEGRL | 19970728 |
| NOTIHS | 19980428 |
| NOTW | 19971203 |
| NOWAL0W | 20030814 |
| NSTY379 | 20000602 |
| NSTY66 | 20010220 |
| NSTYBZ1 | 20010509 |
| NSTYCAT | 20010412 |
| NSTYDOG | 20001113 |
| NSTYGRL | 20000511 |
| NSTYR | 19990225 |
| NSTYRED | 20000331 |
| NSTYWLK | 20000601 |
| NTRNSIC | 20030606 |

| | |
|---|---|
| NUBBIN | |
| NUBINQU | 19961121 |
| NUCKIE | 19980728 |
| NUG | 19960301 |
| NUMNUT | 19960410 |
| NUN | 19960301 |
| O2BMUDN | 19990430 |
| O2BNWDW | 19970129 |
| O2BRED | 20030218 |
| O2SVS | 20030822 |
| O3BMWZ4 | 20030616 |
| O3HQG | 20030522 |
| O3SPR | 20030604 |
| OBITE | 20020528 |
| OBITEME | 20020528 |
| OBYTEME | 19970211 |
| OC10 | 20010523 |
| OC11 | 20010523 |
| OC12 | 20010523 |
| OC13 | 20010523 |
| OC14 | 20010523 |
| OC15 | 20010523 |
| OC16 | 20010523 |
| OC17 | 20010523 |
| OC18 | 20010523 |
| OC19 | 20010523 |
| OC2 | 20010523 |
| OC20 | 20010523 |
| OC21 | 20010523 |
| OC22 | 20010523 |
| OC23 | 20010523 |
| OC24 | 20010523 |
| OC25 | 20010523 |
| OC26 | 20010523 |
| OC27 | 20010523 |
| OC28 | 20010523 |
| OC29 | 20010523 |
| OC3 | 20010523 |
| OC30 | 20010523 |
| OC31 | 20010523 |
| OC32 | 20010523 |
| OC33 | 20010523 |
| OC34 | 20010523 |
| OC35 | 20010523 |

| | |
|------|----------|
| OC36 | 20010523 |
| OC37 | 20010523 |
| OC38 | 20010523 |
| OC39 | 20010523 |
| OC4 | 20010523 |
| OC40 | 20010523 |
| OC41 | 20010523 |
| OC42 | 20010523 |
| OC43 | 20010523 |
| OC44 | 20010523 |
| OC45 | 20010523 |
| OC46 | 20010523 |
| OC47 | 20010523 |
| OC48 | 20010523 |
| OC49 | 20010523 |
| OC5 | 20010523 |
| OC50 | 20010523 |
| OC51 | 20010523 |
| OC52 | 20010523 |
| OC53 | 20010523 |
| OC54 | 20010523 |
| OC55 | 20010523 |
| OC56 | 20010523 |
| OC57 | 20010523 |
| OC58 | 20010523 |
| OC59 | 20010523 |
| OC6 | 20010523 |
| OC60 | 20010523 |
| OC61 | 20010523 |
| OC62 | 20010523 |
| OC63 | 20010523 |
| OC64 | 20010523 |
| OC65 | 20010523 |
| OC66 | 20010523 |
| OC67 | 20010523 |
| OC68 | 20010523 |
| OC69 | 20010523 |
| OC7 | 20010523 |
| OC70 | 20010523 |
| OC71 | 20010523 |
| OC73 | 20010523 |
| OC74 | 20010523 |
| OC75 | 20010523 |
| OC76 | 20010523 |

| | |
|---|---|
| OC77 | 20010523 |
| OC78 | 20010523 |
| OC79 | 20010523 |
| OC8 | 20010523 |
| OC80 | 20010523 |
| OC81 | 20010523 |
| OC82 | 20010523 |
| OC83 | 20010523 |
| OC84 | 20010523 |
| OC85 | 20010523 |
| OC86 | 20010523 |
| OC87 | 20010523 |
| OC88 | 20010523 |
| OC89 | 20010523 |
| OC9 | 20010523 |
| OC90 | 20010523 |
| OC91 | 20010523 |
| OC92 | 20010523 |
| OC93 | 20010523 |
| OC94 | 20010523 |
| OC95 | 20010523 |
| OC96 | 20010523 |
| OC97 | 20010523 |
| OC98 | 20010523 |
| OC99 | 20010523 |
| OCA84 | 19970529 |
| ODEAR | 20031015 |
| ODNR | 20021107 |
| OESUX | 19970527 |
| OFFME | 19980326 |
| OGAD | 19960301 |
| OHBEHVE | 19990928 |
| OHCHMN | 19990930 |
| OHIOO | 20020822 |
| OHIOOOO | 20020822 |
| OHSUGAR | |
| OHULKO | 20020701 |
| OICU812 | 19970207 |
| OICU8IT | 20010905 |
| OJAC | 19991220 |
| OJDIDIT | 20000726 |
| OLDFART | 19980317 |
| OLDFRTS | 20011120 |
| OLEAN | 20030609 |

| | |
|---|---|
| OLIMIT | 20020826 |
| OMARKIA | 20000512 |
| ONG20 | 20021028 |
| ONG21 | 20021028 |
| ONG22 | 20021028 |
| ONG24 | 20021028 |
| ONG25 | 20021028 |
| ONG27 | 20021028 |
| ONG28 | 20021028 |
| ONG29 | 20021028 |
| ONG3 | 20021028 |
| ONG30 | 20021028 |
| ONG31 | 20021028 |
| ONG32 | 20021028 |
| ONG33 | 20021028 |
| ONG34 | 20021028 |
| ONG35 | 20021028 |
| ONG36 | 20021028 |
| ONG37 | 20021028 |
| ONG38 | 20021028 |
| ONG39 | 20021028 |
| ONG4 | 20021028 |
| ONG40 | 20021028 |
| ONG41 | 20021028 |
| ONG42 | 20021028 |
| ONG43 | 20021028 |
| ONG44 | 20021028 |
| ONG45 | 20021028 |
| ONG46 | 20021028 |
| ONG47 | 20021028 |
| ONG48 | 20021028 |
| ONG49 | 20021028 |
| ONG5 | 20021028 |
| ONG50 | 20021028 |
| ONG51 | 20021028 |
| ONG52 | 20021028 |
| ONG53 | 20021028 |
| ONG54 | 20021028 |
| ONG55 | 20021028 |
| ONG56 | 20021028 |
| ONG57 | 20021028 |
| ONG58 | 20021028 |
| ONG59 | 20021028 |
| ONG6 | 20021028 |

| | |
|---|---|
| ONG60 | 20021028 |
| ONG61 | 20021028 |
| ONG62 | 20021028 |
| ONG63 | 20021028 |
| ONG64 | 20021028 |
| ONG65 | 20021028 |
| ONG66 | 20021028 |
| ONG67 | 20021028 |
| ONG68 | 20021028 |
| ONG69 | 20021028 |
| ONG7 | 20021028 |
| ONG70 | 20021028 |
| ONG71 | 20021028 |
| ONG72 | 20021028 |
| ONG73 | 20021028 |
| ONG74 | 20021028 |
| ONG75 | 20021028 |
| ONG76 | 20021028 |
| ONG77 | 20021028 |
| ONG78 | 20021028 |
| ONG79 | 20021028 |
| ONG8 | 20021028 |
| ONG80 | 20021028 |
| ONG84 | 20021028 |
| ONG85 | 20021028 |
| ONG86 | 20021028 |
| ONG87 | 20021028 |
| ONG88 | 20021028 |
| ONG89 | 20021028 |
| ONG9 | 20021028 |
| ONG90 | 20021028 |
| ONG91 | 20021028 |
| ONG92 | 20021028 |
| ONG93 | 20021028 |
| ONG94 | 20021028 |
| ONG95 | 20021028 |
| ONG96 | 20021028 |
| ONG97 | 20021028 |
| ONG98 | 20021028 |
| ONG99 | 20021028 |
| ONUDB | |
| OOBENZ | 20000320 |
| OOCALEB | 20011212 |
| OOFB | 20000228 |

| | |
|---|---|
| OOMC4ME | 20000131 |
| OOMEOW | 20021028 |
| OOOOOO1 | 19971008 |
| OOOZIE | 19961028 |
| OOZIE | 19990525 |
| OPIATE | 19980730 |
| OPLATE | 20000718 |
| OPLATES | 20000718 |
| ORELIVO | 20020129 |
| OSHE | 19981223 |
| OSHOT | 20021205 |
| OSU14YO | 20030108 |
| OU812 | 19961025 |
| OU81TOO | |
| OU8I2 | 19960329 |
| OUR4RE | 20010418 |
| OX310 | 19981210 |
| OX390 | 19981210 |
| OX391 | 19981210 |
| OX470 | 19981210 |
| OX471 | 19981210 |
| OX472 | 19981210 |
| OX473 | 19981210 |
| OX474 | 19981210 |
| OX475 | 19981210 |
| OX476 | 19981210 |
| OX477 | 19981210 |
| OX478 | 19981210 |
| OX479 | 19981210 |
| OXQSES | 20021010 |
| OZZYI | 19970904 |
| P1SSY | 19960913 |
| P591 | 20030527 |
| PAPMAN | 19960823 |
| PCONU | 20030527 |
| PEA | 19960301 |
| PEGSIST | 20030606 |
| PEYOTE | 19980224 |
| PHCOUGH | 19970919 |
| PHOO | 20020916 |
| | |
| | |
| PIG | 19951116 |
| PIG1 | |

| | |
|---|---|
| PIGMAN | |
| PIGS | |
| PIMN8EZ | 19980526 |
| PINGA | 19960410 |
| PIPN8EZ | 19970214 |
| PIPN8Z | 19980630 |
| PIS | 19960301 |
| PISBB | 20001227 |
| PISOFF | 19960410 |
| PISPOOH | 19980608 |
| PISS | 19960410 |
| PISSED | 19960410 |
| PISSER | 19960410 |
| PISSON | 19960410 |
| PIZDEC | 20021213 |
| PIZON1 | 19960814 |
| PJ3 | 20000606 |
| PLARH8R | 20001019 |
| PLY | 20000912 |
| PLATE1 | 20000718 |
| PLATE2 | 20000718 |
| PLATE3 | 20000718 |
| PLATE4 | 20000718 |
| PLATE5 | 20000718 |
| PLATE6 | 20000718 |
| PLATE7 | 20000718 |
| PLATE8 | 20000718 |
| PLATE9 | 20000718 |
| PLATES1 | 20000718 |
| PLATES2 | 20000718 |
| PLATES3 | 20000718 |
| PLATES4 | 20000718 |
| PLATES5 | 20000718 |
| PLATES6 | 20000718 |
| PLATES7 | 20000718 |
| PLATES8 | 20000718 |
| PLATES9 | 20000718 |
| PNASTY | 19991123 |
| PNP8EZ | 19981118 |
| POLICE6 | 19970311 |
| POOPS1 | 19970403 |
| PORKOV | 19980226 |
| PORLEO | 20030808 |
| POT | 19960301 |

| | |
|---|---|
| POT2PSN | 19981022 |
| PRICK | 19960329 |
| PRISON1 | 19971205 |
| PROH20 | 19970819 |
| PROZAC | 19980403 |
| PROZAC1 | |
| PROZAC2 | 19981214 |
| PROZAC3 | 19981214 |
| PROZAC4 | 19981214 |
| PROZAC5 | 19981214 |
| PROZAC6 | 19981214 |
| PROZAC7 | 19981214 |
| PROZAC8 | 19981214 |
| PROZAC9 | 19981214 |
| PROZACD | 19971124 |
| PROZACK | 19980413 |
| PROZZAC | 19991124 |
| PSHYCO1 | 20000913 |
| PSSTOFF | 20011115 |
| PSY | 19960220 |
| PSYC0 | 20030612 |
| PSYCHO1 | 20020808 |
| PSYCHO2 | 20020808 |
| PSYCHO3 | 20020808 |
| PSYCHO4 | 20020808 |
| PSYCHO5 | 20020808 |
| PSYCHO6 | 20020808 |
| PSYCHO7 | 20020808 |
| PSYCHO8 | 20020808 |
| PSYCHO9 | 20020808 |
| PSYCO10 | 20030520 |
| PSYCO11 | 20030520 |
| PSYCO12 | 20030520 |
| PSYCO13 | 20030520 |
| PSYCO14 | 20030520 |
| PSYCO15 | 20030520 |
| PSYCO16 | 20030520 |
| PSYCO17 | 20030520 |
| PSYCO18 | 20030520 |
| PSYCO19 | 20030520 |
| PSYCO20 | 20030520 |
| PSYCO21 | 20030520 |
| PSYCO22 | 20030520 |
| PSYCO23 | 20030520 |

| | |
|---|---|
| PSYCO24 | 20030520 |
| PSYCO25 | 20030520 |
| PSYCO26 | 20030520 |
| PSYCO27 | 20030520 |
| PSYCO28 | 20030520 |
| PSYCO29 | 20030520 |
| PSYCO30 | 20030520 |
| PSYCO31 | 20030520 |
| PSYCO32 | 20030520 |
| PSYCO33 | 20030520 |
| PSYCO34 | 20030520 |
| PSYCO35 | 20030520 |
| PSYCO36 | 20030520 |
| PSYCO37 | 20030520 |
| PSYCO38 | 20030520 |
| PSYCO39 | 20030520 |
| PSYCO40 | 20030520 |
| PSYCO41 | 20030520 |
| PSYCO42 | 20030520 |
| PSYCO43 | 20030520 |
| PSYCO44 | 20030520 |
| PSYCO45 | 20030520 |
| PSYCO46 | 20030520 |
| PSYCO47 | 20030520 |
| PSYCO48 | 20030520 |
| PSYCO49 | 20030520 |
| PSYCO50 | 20030520 |
| PSYCO51 | 20030520 |
| PSYCO52 | 20030520 |
| PSYCO53 | 20030520 |
| PSYCO54 | 20030520 |
| PSYCO55 | 20030520 |
| PSYCO56 | 20030520 |
| PSYCO57 | 20030520 |
| PSYCO58 | 20030520 |
| PSYCO59 | 20030520 |
| PSYCO60 | 20030520 |
| PSYCO61 | 20030520 |
| PSYCO62 | 20030520 |
| PSYCO63 | 20030520 |
| PSYCO64 | 20030520 |
| PSYCO65 | 20030520 |
| PSYCO66 | 20030520 |
| PSYCO67 | 20030520 |

| | |
|---|---|
| PSYCO68 | 20030520 |
| PSYCO69 | 20030520 |
| PSYCO70 | 20030520 |
| PSYCO71 | 20030520 |
| PSYCO72 | 20030520 |
| PSYCO73 | 20030520 |
| PSYCO74 | 20030520 |
| PSYCO75 | 20030520 |
| PSYCO76 | 20030520 |
| PSYCO77 | 20030520 |
| PSYCO78 | 20030520 |
| PSYCO79 | 20030520 |
| PSYCO80 | 20030520 |
| PSYCO81 | 20030520 |
| PSYCO82 | 20000905 |
| PSYCO83 | 20030520 |
| PSYCO84 | 20030520 |
| PSYCO85 | 20030520 |
| PSYCO86 | 20030520 |
| PSYCO87 | 20030520 |
| PSYCO88 | 20030520 |
| PSYCO89 | 20030520 |
| PSYCO90 | 20030520 |
| PSYCO91 | 20030520 |
| PSYCO92 | 20030520 |
| PSYCO93 | 20030520 |
| PSYCO94 | 20030520 |
| PSYCO95 | 20030520 |
| PSYCO96 | 20030520 |
| PSYCO97 | 20030520 |
| PSYCO98 | 20030520 |
| PSYCO99 | 20030520 |
| PSYCONE | 19980114 |
| PSYCORX | 20010828 |
| PSYDR | 19960103 |
| PSYGLOR | 20010809 |
| PSYKO | 20001023 |
| PT901 | 20010924 |
| PTRN | 20010601 |
| PUCKET | 19970710 |
| PUD | 19960301 |
| PUD2 | 19970611 |
| PUD3 | 19970611 |
| PUD4 | 19970611 |

| | |
|---|---|
| PUD5 | 19970611 |
| PUD6 | 19970611 |
| PUD7 | 19970611 |
| PUD8 | 19970611 |
| PUD9 | 19970611 |
| PUFFIN1 | 19970226 |
| PUKE | 19960410 |
| PUKNBUT | 19971113 |
| PUNKS | 19970619 |
| PUS | 19960301 |
| PUSHN | 20030605 |
| PW777 | 20021028 |
| PW778 | 20021028 |
| PW779 | 20021028 |
| PW780 | 20021028 |
| PW781 | 20021028 |
| PW782 | 20021028 |
| PW783 | 20021028 |
| PW784 | 20021028 |
| PW785 | 20021028 |
| PW786 | 20021028 |
| PW787 | 20021028 |
| PW788 | 20021028 |
| PW789 | 20021028 |
| PW790 | 20021028 |
| PW791 | 20021028 |
| PW792 | 20021028 |
| PW793 | 20021028 |
| PW794 | 20021028 |
| PW795 | 20021028 |
| PW796 | 20021028 |
| PW797 | 20021028 |
| PW798 | 20021028 |
| PW799 | 20021028 |
| PW800 | 20021028 |
| PWEE8 | |
| PYS | 19960301 |
| QNASTY | 19991123 |
| QTANDPB | 20020702 |
| QUEER | 19960329 |
| QVA | 19960301 |
| R592 | 20020827 |
| RACBMOO | 20020716 |
| RAGGIN | 19960410 |

| | |
|---|---|
| RAGGN | 19960410 |
| RAGIN | 20000526 |
| RAGIN1 | 20000530 |
| RAGIN10 | 20000530 |
| RAGIN11 | 20000530 |
| RAGIN12 | 20000530 |
| RAGIN13 | 20000530 |
| RAGIN14 | 20000530 |
| RAGIN15 | 20000530 |
| RAGIN16 | 20000530 |
| RAGIN17 | 20000530 |
| RAGIN18 | 20000530 |
| RAGIN19 | 20000530 |
| RAGIN2 | 20000530 |
| RAGIN20 | 20000530 |
| RAGIN21 | 20000530 |
| RAGIN22 | 20000530 |
| RAGIN23 | 20000530 |
| RAGIN25 | 20000530 |
| RAGIN26 | 20000530 |
| RAGIN27 | 20000530 |
| RAGIN28 | 20000530 |
| RAGIN29 | 20000530 |
| RAGIN3 | 20000530 |
| RAGIN30 | 20000530 |
| RAGIN31 | 20000530 |
| RAGIN32 | 20000530 |
| RAGIN33 | 20000530 |
| RAGIN34 | 20000530 |
| RAGIN35 | 20000530 |
| RAGIN36 | 20000530 |
| RAGIN37 | 20000530 |
| RAGIN38 | 20000530 |
| RAGIN39 | 20000530 |
| RAGIN4 | 20000530 |
| RAGIN40 | 20000530 |
| RAGIN41 | 20000530 |
| RAGIN42 | 20000530 |
| RAGIN43 | 20000530 |
| RAGIN44 | 20000530 |
| RAGIN45 | 20000530 |
| RAGIN46 | 20000530 |
| RAGIN47 | 20000530 |
| RAGIN48 | 20000530 |

| | |
|---|---|
| RAGIN49 | 20000530 |
| RAGIN5 | 20000530 |
| RAGIN50 | 20000530 |
| RAGIN6 | 20000530 |
| RAGIN7 | 20000530 |
| RAGIN8 | 20000530 |
| RAGIN9 | 20000530 |
| RAGN | 19960410 |
| RAINH20 | 19980302 |
| RAINSUX | 20000905 |
| RASTAOO | 19990525 |
| RATL1FF | 20031223 |
| RAVEN5O | 20020624 |
| RAYDERS | 20030131 |
| RAZNHEL | 20000302 |
| RED4REE | 20010419 |
| REDWYN | |
| REEF4 | 19960823 |
| REEFERS | 19970429 |
| REKIK | 19960508 |
| RG12 | 19981130 |
| RIPWONE | 19990419 |
| RIXOOGT | 20020528 |
| RMOI | 20020801 |
| RNASTY | 19991123 |
| ROADKIL | 19960823 |
| RODHLDR | 19990707 |
| ROLLNHI | 20030529 |
| RPATS1 | 20011121 |
| RRNXRXS | 19990430 |
| RSPANK | 19980605 |
| RSQUAW | 19970602 |
| RUBE8 | 19970530 |
| RUBSNME | 20010905 |
| RUDEAF | 20000107 |
| RUGER9 | |
| RUHI | 19980225 |
| RUHI2 | 19960122 |
| RULIT | 19990209 |
| RUONME | |
| RUSSIAN | 19960913 |
| RVOEVOM | 20021015 |
| RX4TERI | 19990702 |
| RXBUG | 19981210 |

| | |
|---|---|
| RZNHALE | 19990526 |
| S102NV | 20020624 |
| SAC | 19960301 |
| SAFESAX | |
| SAMY100 | 20031017 |
| SARAHZ | 20010423 |
| SASIAZZ | 20001102 |
| SAVRH2O | 19981130 |
| SCC1OF1 | 19990712 |
| SCHLTZ | 19970722 |
| SCHWANG | 19970312 |
| SCOTCH | 19960809 |
| SCOTCH1 | 19960809 |
| SCOTCH2 | 19960809 |
| SCOTCH3 | 19960809 |
| SCOTCH4 | 19960809 |
| SCOTCH5 | 19960809 |
| SCOTCH7 | 19960809 |
| SCREW | 19960410 |
| SCREW1 | 20020808 |
| SCREW2 | 20020808 |
| SCREW3 | 20020808 |
| SCREW4 | 20020808 |
| SCREW5 | 20020808 |
| SCREW6 | 20020808 |
| SCREW7 | 20020808 |
| SCREW8 | 20020808 |
| SCREW9 | 20020808 |
| SCREWD | 19960410 |
| SCREWED | 19960410 |
| SCREWS | 19960802 |
| SCRTSTF | 20000929 |
| SCRUY2K | 19990930 |
| SCRW10 | 20020808 |
| SCRW11 | 20020808 |
| SCRW12 | 20020808 |
| SCRW13 | 20020808 |
| SCRW14 | 20020808 |
| SCRW15 | 20020808 |
| SCRW16 | 20020808 |
| SCRW17 | 20020808 |
| SCRW18 | 20020808 |
| SCRW19 | 20020808 |
| SCRW20 | 20020808 |

| | |
|---|---|
| SCRW21 | 20020808 |
| SCRW22 | 20020808 |
| SCRW23 | 20020808 |
| SCRW24 | 20020808 |
| SCRW25 | 20020808 |
| SCRW26 | 20020808 |
| SCRW27 | 20020808 |
| SCRW28 | 20020808 |
| SCRW29 | 20020808 |
| SCRW3 | 20020808 |
| SCRW30 | 20020808 |
| SCRW31 | 20020808 |
| SCRW32 | 20020808 |
| SCRW33 | 20020808 |
| SCRW34 | 20020808 |
| SCRW35 | 20020808 |
| SCRW36 | 20020808 |
| SCRW37 | 20020808 |
| SCRW38 | 20020808 |
| SCRW39 | 20020808 |
| SCRW4 | 20020808 |
| SCRW40 | 20020808 |
| SCRW41 | 20020808 |
| SCRW42 | 20020808 |
| SCRW43 | 20020808 |
| SCRW44 | 20020808 |
| SCRW45 | 20020808 |
| SCRW46 | 20020808 |
| SCRW47 | 20020808 |
| SCRW48 | 20020808 |
| SCRW49 | 20020808 |
| SCRW5 | 20020808 |
| SCRW50 | 20020808 |
| SCRW51 | 20020808 |
| SCRW52 | 20020808 |
| SCRW53 | 20020808 |
| SCRW54 | 20020808 |
| SCRW55 | 20020808 |
| SCRW56 | 20020808 |
| SCRW57 | 20020808 |
| SCRW58 | 20020808 |
| SCRW59 | 20020808 |
| SCRW6 | 20020808 |
| SCRW60 | 20020808 |

| | |
|---|---|
| SCRW61 | 20020808 |
| SCRW62 | 20020808 |
| SCRW63 | 20020808 |
| SCRW64 | 20020808 |
| SCRW65 | 20020808 |
| SCRW66 | 20020808 |
| SCRW67 | 20020808 |
| SCRW68 | 20020808 |
| SCRW69 | 20020808 |
| SCRW7 | 20020808 |
| SCRW70 | 20020808 |
| SCRW71 | 20020808 |
| SCRW72 | 20020808 |
| SCRW73 | 20020808 |
| SCRW74 | 20020808 |
| SCRW75 | 20020808 |
| SCRW76 | 20020808 |
| SCRW77 | 20020808 |
| SCRW78 | 20020808 |
| SCRW79 | 20020808 |
| SCRW8 | 20020808 |
| SCRW80 | 20020808 |
| SCRW81 | 20020808 |
| SCRW82 | 20020808 |
| SCRW83 | 20020808 |
| SCRW84 | 20020808 |
| SCRW85 | 20020808 |
| SCRW86 | 20020808 |
| SCRW87 | 20020808 |
| SCRW88 | 20020808 |
| SCRW89 | 20020808 |
| SCRW9 | 20020808 |
| SCRW90 | 20020808 |
| SCRW91 | 20020808 |
| SCRW92 | 20020808 |
| SCRW93 | 20020808 |
| SCRW94 | 20020808 |
| SCRW95 | 20020808 |
| SCRW96 | 20020808 |
| SCRW97 | 20020808 |
| SCRW98 | 20020808 |
| SCRW99 | 20020808 |
| SCUD | 19971222 |
| SCUM | 19971016 |

| | |
|---|---|
| SCUM1 | 19971016 |
| SCUM2 | 19971016 |
| SCUM3 | 19971016 |
| SCUM4 | 19971016 |
| SCUM5 | 19971016 |
| SCUM6 | 19971016 |
| SCUM7 | 19971016 |
| SCUM8 | 19971016 |
| SHADOOO | 20011231 |
| SHOOTER | |
| SHOOTR | 20000729 |
| SHOOTRZ | 19980608 |
| SHOTZ | |
| SHT | 19960301 |
| SISSYOO | 20020312 |
| SKIEP | 20010615 |
| SKIHO | 19980924 |
| SKULLME | 19980406 |
| SLAHER | 19990503 |
| SLAMMED | |
| SLAMMER | |
| SLAYER | |
| SLIT | 19960404 |
| SLITIT | |
| SLOGIN | 19961028 |
| SLOWGIN | 19961028 |
| SLUT | 19960329 |
| SLVGRL | 19990607 |
| SMACK | |
| SMAK | 20000331 |
| SMOCUM | 20000628 |
| SMOKE1 | |
| SMOKNPT | 20010510 |
| SNACH | 20010411 |
| SNOT1 | 20030703 |
| SNOT10 | 20030703 |
| SNOT11 | 20030703 |
| SNOT12 | 20030703 |
| SNOT13 | 20030703 |
| SNOT14 | 20030703 |
| SNOT15 | 20030703 |
| SNOT16 | 20030703 |
| SNOT17 | 20030703 |
| SNOT18 | 20030703 |

| | |
|---|---|
| SNOT19 | 20030703 |
| SNOT2 | 20030703 |
| SNOT20 | 20030703 |
| SNOT21 | 20030703 |
| SNOT22 | 20030703 |
| SNOT23 | 20030703 |
| SNOT24 | 20030703 |
| SNOT25 | 20030703 |
| SNOT26 | 20030703 |
| SNOT27 | 20030703 |
| SNOT28 | 20030703 |
| SNOT29 | 20030703 |
| SNOT3 | 20030703 |
| SNOT30 | 20030703 |
| SNOT31 | 20030703 |
| SNOT32 | 20030703 |
| SNOT33 | 20030703 |
| SNOT34 | 20030703 |
| SNOT35 | 20030703 |
| SNOT36 | 20030703 |
| SNOT37 | 20030703 |
| SNOT38 | 20030703 |
| SNOT39 | 20030703 |
| SNOT4 | 20030703 |
| SNOT40 | 20030703 |
| SNOT41 | 20030703 |
| SNOT42 | 20030703 |
| SNOT43 | 20030703 |
| SNOT44 | 20030703 |
| SNOT45 | 20030703 |
| SNOT46 | 20030703 |
| SNOT47 | 20030703 |
| SNOT48 | 20030703 |
| SNOT49 | 20030703 |
| SNOT5 | 20030703 |
| SNOT50 | 20030703 |
| SNOT51 | 20030703 |
| SNOT52 | 20030703 |
| SNOT53 | 20030703 |
| SNOT54 | 20030703 |
| SNOT55 | 20030703 |
| SNOT56 | 20030703 |
| SNOT57 | 20030703 |
| SNOT58 | 20030703 |

| | |
|---|---|
| SNOT59 | 20030703 |
| SNOT6 | 20030703 |
| SNOT60 | 20030703 |
| SNOT61 | 20030703 |
| SNOT62 | 20030703 |
| SNOT63 | 20030703 |
| SNOT64 | 20030703 |
| SNOT65 | 20030703 |
| SNOT66 | 20030703 |
| SNOT67 | 20030703 |
| SNOT68 | 20030703 |
| SNOT69 | 20030703 |
| SNOT7 | 20030703 |
| SNOT70 | 20030703 |
| SNOT71 | 20030703 |
| SNOT72 | 20030703 |
| SNOT73 | 20030703 |
| SNOT74 | 20030703 |
| SNOT75 | 20030703 |
| SNOT76 | 20030703 |
| SNOT77 | 20030703 |
| SNOT78 | 20030703 |
| SNOT79 | 20030703 |
| SNOT8 | 20030703 |
| SNOT80 | 20030703 |
| SNOT81 | 20030703 |
| SNOT82 | 20030703 |
| SNOT83 | 20030703 |
| SNOT84 | 20030703 |
| SNOT85 | 20030703 |
| SNOT86 | 20030703 |
| SNOT87 | 20030703 |
| SNOT88 | 20030703 |
| SNOT89 | 20030703 |
| SNOT9 | 20030703 |
| SNOT90 | 20030703 |
| SNOT91 | 20030703 |
| SNOT92 | 20030703 |
| SNOT93 | 20030703 |
| SNOT94 | 20030703 |
| SNOT95 | 20030703 |
| SNOT96 | 20030703 |
| SNOT97 | 20030703 |
| SNOT98 | 20030703 |

| | | |
|---|---|---|
| SNOT99 | | 20030703 |
| SOBERNO | | 19980422 |
| SOFH2O | | 20030203 |
| SOLUTE | | 19961028 |
| SON1Z0 | | 20031024 |
| SOPER | | 19960409 |
| SPANK1 | | 19980217 |
| SPANK10 | | 19980217 |
| SPANK11 | | 19980217 |
| SPANK12 | | 19980217 |
| SPANK13 | | 19980217 |
| SPANK14 | | 19980217 |
| SPANK15 | | 19980217 |
| SPANK16 | | 19980217 |
| SPANK17 | | 19980217 |
| SPANK18 | | 19980217 |
| SPANK19 | | 19980217 |
| SPANK2 | | 19980217 |
| SPANK20 | | 19980217 |
| SPANK21 | | 19980217 |
| SPANK22 | | 19980217 |
| SPANK23 | | 19980217 |
| SPANK24 | | 19980217 |
| SPANK25 | | 19980217 |
| SPANK26 | | 19980217 |
| SPANK27 | | 19980217 |
| SPANK28 | | 19980217 |
| SPANK29 | | 19980217 |
| SPANK3 | | 19980217 |
| SPANK30 | | 19980217 |
| SPANK31 | | 19980217 |
| SPANK32 | | 19980217 |
| SPANK33 | | 19980217 |
| SPANK34 | | 19980217 |
| SPANK35 | | 19980217 |
| SPANK36 | | 19980217 |
| SPANK37 | | 19980217 |
| SPANK38 | | 19980217 |
| SPANK39 | | 19980217 |
| SPANK4 | | 19980217 |
| SPANK40 | | 19980217 |
| SPANK41 | | 19980217 |
| SPANK42 | | 19980217 |
| SPANK43 | | 19980217 |

| | |
|---|---|
| SPANK44 | 19980217 |
| SPANK45 | 19980217 |
| SPANK46 | 19980217 |
| SPANK47 | 19980217 |
| SPANK48 | 19980217 |
| SPANK49 | 19980217 |
| SPANK5 | 19980217 |
| SPANK50 | 19980217 |
| SPANK51 | 19980217 |
| SPANK52 | 19980217 |
| SPANK53 | 19980217 |
| SPANK54 | 19980217 |
| SPANK55 | 19980217 |
| SPANK56 | 19980217 |
| SPANK57 | 19980217 |
| SPANK58 | 19980217 |
| SPANK59 | 19980217 |
| SPANK6 | 19980217 |
| SPANK60 | 19980217 |
| SPANK61 | 19980217 |
| SPANK62 | 19980217 |
| SPANK63 | 19980217 |
| SPANK64 | 19980217 |
| SPANK65 | 19980217 |
| SPANK66 | 19980217 |
| SPANK67 | 19980217 |
| SPANK68 | 19980217 |
| SPANK69 | 19980217 |
| SPANK7 | 19980217 |
| SPANK70 | 19980217 |
| SPANK71 | 19980217 |
| SPANK72 | 19980217 |
| SPANK73 | 19980217 |
| SPANK74 | 19980217 |
| SPANK75 | 19980217 |
| SPANK76 | 19980217 |
| SPANK77 | 19980217 |
| SPANK78 | 19980217 |
| SPANK79 | 19980217 |
| SPANK8 | 19980217 |
| SPANK80 | 19980217 |
| SPANK81 | 19980217 |
| SPANK82 | 19980217 |
| SPANK83 | 19980217 |

| | | |
|---|---|---|
| SPANK84 | | 19980217 |
| SPANK85 | | 19980217 |
| SPANK86 | | 19980217 |
| SPANK87 | | 19980217 |
| SPANK88 | | 19980217 |
| SPANK89 | | 19980217 |
| SPANK9 | | 19980217 |
| SPANK90 | | 19980217 |
| SPANK91 | | 19980217 |
| SPANK92 | | 19980217 |
| SPANK93 | | 19980217 |
| SPANK94 | | 19980217 |
| SPANK95 | | 19980217 |
| SPANK96 | | 19980217 |
| SPANK97 | | 19980217 |
| SPANK98 | | 19980217 |
| SPANK99 | | 19980217 |
| SPINACH | | 20021007 |
| SPRBCH | | 20010216 |
| SPRIN6 | | 20021015 |
| SQB | | 19960301 |
| SQUAW | | 19951121 |
| SRJDGE | | 20031229 |
| SSROOO2 | | 20030627 |
| STCUM | | 20010807 |
| STEELO | | 20020523 |
| STICIT | | 19960410 |
| STICKIT | | 19960410 |
| STIFY | | 19980521 |
| STIL2HI | | 19971001 |
| STILH20 | | 19970617 |
| STINKIN | | |
| STKNDG | | |
| STNCOLD | | 19960823 |
| STOI408 | | 20020626 |
| STONED | | 19960410 |
| STRCR05 | | 20030225 |
| STRIP | | 19960410 |
| STRMEUP | | 19960815 |
| STUFFIT | | 19960410 |
| STUFIT | | 19960410 |
| SUBWAY# | | 19960729 |
| SUC | | 19960301 |
| SUCIT | | 19960329 |

| | |
|---|---|
| SUCK | 19951221 |
| SUCKIT | 19960410 |
| SUCKY | 19980213 |
| SUCS2BU | 19971121 |
| SUK | 19960301 |
| SUKIT | 19960329 |
| SUKITUP | 19980108 |
| SUKS2BU | |
| SUM4ME | 19970721 |
| SUNNYO | 20000713 |
| SUX | 19960301 |
| SUX2BU | |
| SUXBNU | 20010810 |
| SUXTOBU | 19970211 |
| SWEETTY | 20030508 |
| SWITCHD | 20020627 |
| SYCOTIC | 19981110 |
| SYCOTK1 | 20000531 |
| SYCOTK3 | 20000615 |
| T150V | 19990216 |
| T1GGRR | 20030730 |
| T1HSON | 19980504 |
| T1T | 20010102 |
| T591 | 20020827 |
| TALKS | 19961122 |
| TAMPLIN | 20020621 |
| TANNKED | 20011109 |
| TBDB1TL | |
| TBEAROO | 20000217 |
| TEAT | 19960410 |
| TECTQQL | 20020807 |
| TEETS | 19960409 |
| TEEZME2 | |
| THE4RE | 20010418 |
| THECON | |
| THEJU | 19990823 |
| THEKILL | 20010122 |
| THESITH | 19991014 |
| THEVAMP | |
| THEWEED | |
| THIGPIN | 20030310 |
| TI1ON | 20000331 |
| TILE1T | |
| TIME420 | 20000808 |

| | |
|---|---|
| TIME42D | 20000807 |
| TINESHT | 19980210 |
| TKITOFF | 19971003 |
| TM13 | 19990818 |
| TNASTY | 19991123 |
| TODEH2O | 19970609 |
| TOKE7 | 19980206 |
| TOPGUNS | 19960925 |
| TORQU | 19960715 |
| TOYBN | 19990322 |
| TR1BE | 20010302 |
| TRASHD | |
| TRASHY1 | 19970407 |
| TRICKN | 20000717 |
| TRUEWOP | 20010918 |
| TTPNK | 19990622 |
| TUNASTY | 19980226 |
| TURK1SH | 19960913 |
| TURKISH | 19960913 |
| TURKO | 19990129 |
| TY1ON | 19980206 |
| UBHATIN | 20011109 |
| UBLO | 19960410 |
| UBLO2 | 19960410 |
| UBLOW | 19960410 |
| UBLOW2 | 19960410 |
| UBUSTAS | 19990503 |
| UCK | 19960301 |
| UCSREW | 19960410 |
| UDOIT2 | 19960410 |
| UFEELME | 19980408 |
| UFILLME | 19980316 |
| UFOOL | 19970306 |
| UGETNNE | 19970313 |
| UH8ER | 19980408 |
| UH8ERZ | 20010824 |
| UH8NDE | 20010911 |
| UH8NME2 | 20020523 |
| UHATIN | 19980519 |
| UMBLOZS | 20010815 |
| UMBYTZ | 19970909 |
| UMSUKZ | 20010807 |
| UMSUX | |
| UNASTY | 19991123 |

| | |
|---|---|
| UNDIES | 19981019 |
| UOFMSUX | 19990831 |
| UP41OUS | 19971024 |
| UPMY48 | 20000705 |
| UPNHEA | 20001016 |
| UPNIT | 19970710 |
| URN | 19960301 |
| URP | 19960301 |
| USA1Z06 | 20021011 |
| USCREW | 19960410 |
| USCREW2 | 19960410 |
| USEHEMP | |
| USGOV | 19980831 |
| USUC | 19960410 |
| USUC2 | 19960410 |
| USUCK | 19960410 |
| USUCK2 | 19960410 |
| USUK | 19960410 |
| USUK2 | 19960410 |
| UWENE | |
| VAMP13 | 19980420 |
| VAMP2 | 19960823 |
| VD | 19960329 |
| VIOL1ST | 20030616 |
| VLVOJ54 | 20020701 |
| VNASTY | 19991123 |
| VODKA | 19960410 |
| VOH2O | 19990331 |
| VR251 | 19981210 |
| VR252 | 19981210 |
| VR253 | 19981210 |
| VR254 | 19981210 |
| VR255 | 19981210 |
| VR256 | 19981210 |
| VR257 | 19981210 |
| VR258 | 19981210 |
| VR259 | 19981210 |
| VR260 | 19981210 |
| VR261 | 19981210 |
| VR262 | 19981210 |
| VR263 | 19981210 |
| VR264 | 19981210 |
| VR265 | 19981210 |
| VR266 | 19981210 |

| | |
|---|---|
| VR267 | 19981210 |
| VR268 | 19981210 |
| VR269 | 19981210 |
| VR270 | 19981210 |
| VR271 | 19981210 |
| VR272 | 19981210 |
| VR273 | 19981210 |
| VR274 | 19981210 |
| VR275 | 19981210 |
| VR276 | 19981210 |
| VR278 | 19981210 |
| VR279 | 19981210 |
| VR280 | 19981210 |
| VR281 | 19981210 |
| VR282 | 19981210 |
| VR283 | 19981210 |
| VR284 | 19981210 |
| VR285 | 19981210 |
| VR286 | 19981210 |
| VR287 | 19981210 |
| VR288 | 19981210 |
| VR289 | 19981210 |
| VR290 | 19981210 |
| VR291 | 19981210 |
| VR292 | 19981210 |
| VR293 | 19981210 |
| VR294 | 19981210 |
| VR295 | 19981210 |
| VR296 | 19981210 |
| VR297 | 19981210 |
| VR298 | 19981210 |
| VR299 | 19981210 |
| VTECOO | 20000314 |
| VTXO4 | 20031016 |
| VUC | 19960301 |
| VUK | 19960301 |
| VULGR | 19980420 |
| VUX | 19960301 |
| VWOOBUG | 20000229 |
| W1NCH | |
| W1NEAU | |
| WABQ | 19970529 |
| WABQ1 | 19970529 |
| WABQ10 | 19971210 |

| | |
|---|---|
| WABQ11 | 19971210 |
| WABQ12 | 19971210 |
| WABQ13 | 19971210 |
| WABQ14 | 19971210 |
| WABQ15 | 19971210 |
| WABQ16 | 19971210 |
| WABQ17 | 19971210 |
| WABQ18 | 19971210 |
| WABQ19 | 19971210 |
| WABQ2 | 19970529 |
| WABQ20 | 19971210 |
| WABQ21 | 19971210 |
| WABQ22 | 19971210 |
| WABQ23 | 19971210 |
| WABQ24 | 19971210 |
| WABQ25 | 19971210 |
| WABQ26 | 19971210 |
| WABQ27 | 19971210 |
| WABQ28 | 19971210 |
| WABQ29 | 19971210 |
| WABQ3 | 19970529 |
| WABQ30 | 19971210 |
| WABQ31 | 19971210 |
| WABQ32 | 19971210 |
| WABQ33 | 19971210 |
| WABQ34 | 19971210 |
| WABQ35 | 19971210 |
| WABQ36 | 19971210 |
| WABQ37 | 19971210 |
| WABQ38 | 19971210 |
| WABQ39 | 19971210 |
| WABQ4 | 19970529 |
| WABQ40 | 19971210 |
| WABQ41 | 19971210 |
| WABQ42 | 19971210 |
| WABQ43 | 19971210 |
| WABQ44 | 19971210 |
| WABQ45 | 19971210 |
| WABQ46 | 19971210 |
| WABQ47 | 19971210 |
| WABQ48 | 19971210 |
| WABQ49 | 19971210 |
| WABQ5 | 19970529 |
| WABQ50 | 19971210 |

| | |
|---|---|
| WABQ6 | 19970529 |
| WABQ7 | 19970529 |
| WABQ8 | 19970529 |
| WABQ9 | 19970529 |
| WACO | 19960808 |
| WAD | 19960301 |
| WAFFNSS | 20000204 |
| WAGX | 19970529 |
| WAGX1 | 19970529 |
| WAGX10 | 19971211 |
| WAGX11 | 19971211 |
| WAGX12 | 19971211 |
| WAGX13 | 19971211 |
| WAGX14 | 19971211 |
| WAGX15 | 19971211 |
| WAGX16 | 19971211 |
| WAGX17 | 19971211 |
| WAGX18 | 19971211 |
| WAGX19 | 19971211 |
| WAGX2 | 19970529 |
| WAGX20 | 19971211 |
| WAGX21 | 19971211 |
| WAGX22 | 19971211 |
| WAGX23 | 19971211 |
| WAGX24 | 19971211 |
| WAGX25 | 19971211 |
| WAGX26 | 19971211 |
| WAGX27 | 19971211 |
| WAGX28 | 19971211 |
| WAGX29 | 19971211 |
| WAGX3 | 19970529 |
| WAGX30 | 19971211 |
| WAGX31 | 19971211 |
| WAGX32 | 19971211 |
| WAGX33 | 19971211 |
| WAGX34 | 19971211 |
| WAGX35 | 19971211 |
| WAGX36 | 19971211 |
| WAGX37 | 19971211 |
| WAGX38 | 19971211 |
| WAGX39 | 19971211 |
| WAGX4 | 19970529 |
| WAGX40 | 19971211 |
| WAGX41 | 19971211 |

| | |
|---|---|
| WAGX42 | 19971211 |
| WAGX43 | 19971211 |
| WAGX44 | 19971211 |
| WAGX45 | 19971211 |
| WAGX46 | 19971211 |
| WAGX47 | 19971211 |
| WAGX48 | 19971211 |
| WAGX49 | 19971211 |
| WAGX5 | 19970529 |
| WAGX50 | 19971211 |
| WAGX6 | 19970529 |
| WAGX7 | 19970529 |
| WAGX8 | 19970529 |
| WAGX9 | 19970529 |
| WAHC | 19970529 |
| WAHC1 | 19970529 |
| WAHC10 | 19971210 |
| WAHC11 | 19971210 |
| WAHC12 | 19971210 |
| WAHC13 | 19971210 |
| WAHC14 | 19971210 |
| WAHC15 | 19971210 |
| WAHC16 | 19971210 |
| WAHC17 | 19971210 |
| WAHC18 | 19971210 |
| WAHC19 | 19971210 |
| WAHC2 | 19970529 |
| WAHC20 | 19971210 |
| WAHC21 | 19971210 |
| WAHC22 | 19971210 |
| WAHC23 | 19971210 |
| WAHC24 | 19971210 |
| WAHC25 | 19971210 |
| WAHC26 | 19971210 |
| WAHC27 | 19971210 |
| WAHC28 | 19971210 |
| WAHC29 | 19971210 |
| WAHC3 | 19970529 |
| WAHC30 | 19971210 |
| WAHC31 | 19971210 |
| WAHC32 | 19971210 |
| WAHC33 | 19971210 |
| WAHC34 | 19971210 |
| WAHC35 | 19971210 |

| | |
|---|---|
| WAHC36 | 19971210 |
| WAHC37 | 19971210 |
| WAHC38 | 19971210 |
| WAHC39 | 19971210 |
| WAHC4 | 19970529 |
| WAHC40 | 19971210 |
| WAHC41 | 19971210 |
| WAHC42 | 19971210 |
| WAHC43 | 19971210 |
| WAHC44 | 19971210 |
| WAHC45 | 19971210 |
| WAHC46 | 19971210 |
| WAHC47 | 19971210 |
| WAHC48 | 19971210 |
| WAHC49 | 19971210 |
| WAHC5 | 19970529 |
| WAHC50 | 19971210 |
| WAHC6 | 19970529 |
| WAHC7 | 19970529 |
| WAHC8 | 19970529 |
| WAHC9 | 19970529 |
| WAIC1 | 19970520 |
| WAIC2 | 19970520 |
| WAIC3 | 19970520 |
| WAIC4 | 19970520 |
| WAIC5 | 19970520 |
| WAIC6 | 19970520 |
| WAIC7 | 19970520 |
| WAIC8 | 19970520 |
| WAIC9 | 19970520 |
| WAIS | 19970520 |
| WAIS1 | 19980821 |
| WAIS10 | 19971210 |
| WAIS11 | 19971210 |
| WAIS12 | 19971210 |
| WAIS13 | 19971210 |
| WAIS14 | 19971210 |
| WAIS15 | 19971210 |
| WAIS16 | 19971210 |
| WAIS17 | 19971210 |
| WAIS18 | 19971210 |
| WAIS19 | 19971210 |
| WAIS2 | 19980821 |
| WAIS20 | 19971210 |

| | |
|---|---|
| WAIS21 | 19971210 |
| WAIS22 | 19971210 |
| WAIS23 | 19971210 |
| WAIS24 | 19971210 |
| WAIS25 | 19971210 |
| WAIS26 | 19971210 |
| WAIS27 | 19971210 |
| WAIS28 | 19971210 |
| WAIS29 | 19971210 |
| WAIS3 | 19980821 |
| WAIS30 | 19971210 |
| WAIS31 | 19971210 |
| WAIS32 | 19971210 |
| WAIS33 | 19971210 |
| WAIS34 | 19971210 |
| WAIS35 | 19971210 |
| WAIS36 | 19971210 |
| WAIS37 | 19971210 |
| WAIS38 | 19971210 |
| WAIS39 | 19971210 |
| WAIS4 | 19980821 |
| WAIS40 | 19971210 |
| WAIS41 | 19971210 |
| WAIS42 | 19971210 |
| WAIS43 | 19971210 |
| WAIS44 | 19971210 |
| WAIS45 | 19971210 |
| WAIS46 | 19971210 |
| WAIS47 | 19971210 |
| WAIS48 | 19971210 |
| WAIS49 | 19971210 |
| WAIS5 | 19980821 |
| WAIS50 | 19971210 |
| WAIS6 | 19980821 |
| WAIS7 | 19980821 |
| WAIS8 | 19980821 |
| WAIS9 | 19980821 |
| WAJC | 19980821 |
| WAJC1 | 19980821 |
| WAJC2 | 19980821 |
| WAJC3 | 19980821 |
| WAJC4 | 19980821 |
| WAJC5 | 19980821 |
| WAJC6 | 19980821 |

| | |
|---|---|
| WAJC7 | 19980821 |
| WAJC8 | 19980821 |
| WAJC9 | 19980821 |
| WAKC | 19971223 |
| WAKC1 | 19971223 |
| WAKC10 | 19971223 |
| WAKC11 | 19971223 |
| WAKC12 | 19971223 |
| WAKC13 | 19971223 |
| WAKC14 | 19971223 |
| WAKC15 | 19971223 |
| WAKC16 | 19971223 |
| WAKC17 | 19971223 |
| WAKC18 | 19971223 |
| WAKC19 | 19971223 |
| WAKC2 | 19971223 |
| WAKC20 | 19971223 |
| WAKC21 | 19971223 |
| WAKC22 | 19971223 |
| WAKC23 | 19971223 |
| WAKC24 | 19971223 |
| WAKC25 | 19971223 |
| WAKC26 | 19971223 |
| WAKC27 | 19971223 |
| WAKC28 | 19971223 |
| WAKC29 | 19971223 |
| WAKC3 | 19971223 |
| WAKC30 | 19971223 |
| WAKC31 | 19971223 |
| WAKC32 | 19971223 |
| WAKC33 | 19971223 |
| WAKC34 | 19971223 |
| WAKC35 | 19971223 |
| WAKC36 | 19971223 |
| WAKC37 | 19971223 |
| WAKC38 | 19971223 |
| WAKC39 | 19971223 |
| WAKC4 | 19971223 |
| WAKC40 | 19971223 |
| WAKC41 | 19971223 |
| WAKC42 | 19971223 |
| WAKC43 | 19971223 |
| WAKC44 | 19971223 |
| WAKC45 | 19971223 |

| | |
|---|---|
| WAKC46 | 19971223 |
| WAKC47 | 19971223 |
| WAKC48 | 19971223 |
| WAKC49 | 19971223 |
| WAKC5 | 19971223 |
| WAKC50 | 19971223 |
| WAKC6 | 19971223 |
| WAKC7 | 19971223 |
| WAKC8 | 19971223 |
| WAKC9 | 19971223 |
| WAKCO | 19960808 |
| WAKR1 | 19970509 |
| WAKR10 | 19971210 |
| WAKR11 | 19971210 |
| WAKR12 | 19971210 |
| WAKR13 | 19971210 |
| WAKR14 | 19971210 |
| WAKR15 | 19971210 |
| WAKR16 | 19971210 |
| WAKR17 | 19971210 |
| WAKR18 | 19971210 |
| WAKR19 | 19971210 |
| WAKR2 | 19970509 |
| WAKR20 | 19971210 |
| WAKR21 | 19971210 |
| WAKR22 | 19971210 |
| WAKR23 | 19971210 |
| WAKR24 | 19971210 |
| WAKR25 | 19971210 |
| WAKR26 | 19971210 |
| WAKR27 | 19971210 |
| WAKR28 | 19971210 |
| WAKR29 | 19971210 |
| WAKR3 | 19970509 |
| WAKR30 | 19971210 |
| WAKR31 | 19971210 |
| WAKR32 | 19971210 |
| WAKR33 | 19971210 |
| WAKR34 | 19971210 |
| WAKR35 | 19971210 |
| WAKR36 | 19971210 |
| WAKR37 | 19971210 |
| WAKR38 | 19971210 |
| WAKR39 | 19971210 |

| | |
|---|---|
| WAKR4 | 19970509 |
| WAKR40 | 19971210 |
| WAKR41 | 19971210 |
| WAKR42 | 19971210 |
| WAKR43 | 19971210 |
| WAKR44 | 19971210 |
| WAKR45 | 19971210 |
| WAKR46 | 19971210 |
| WAKR47 | 19971210 |
| WAKR48 | 19971210 |
| WAKR49 | 19971210 |
| WAKR5 | 19970509 |
| WAKR50 | 19971210 |
| WAKR6 | 19970509 |
| WAKR7 | 19970509 |
| WAKR8 | 19970509 |
| WAKR9 | 19970509 |
| WAKS | 19970529 |
| WAKS1 | 19970529 |
| WAKS10 | 19971211 |
| WAKS11 | 19971211 |
| WAKS12 | 19971211 |
| WAKS13 | 19971211 |
| WAKS14 | 19971211 |
| WAKS15 | 19971211 |
| WAKS16 | 19971211 |
| WAKS17 | 19971211 |
| WAKS18 | 19971211 |
| WAKS19 | 19971211 |
| WAKS2 | 19970529 |
| WAKS20 | 19971211 |
| WAKS21 | 19971211 |
| WAKS22 | 19971211 |
| WAKS23 | 19971211 |
| WAKS24 | 19971211 |
| WAKS25 | 19971211 |
| WAKS26 | 19971211 |
| WAKS27 | 19971211 |
| WAKS28 | 19971211 |
| WAKS29 | 19971211 |
| WAKS3 | 19970529 |
| WAKS30 | 19971211 |
| WAKS31 | 19971211 |
| WAKS32 | 19971211 |

| | |
|---|---|
| WAKS33 | 19971211 |
| WAKS34 | 19971211 |
| WAKS35 | 19971211 |
| WAKS36 | 19971211 |
| WAKS37 | 19971211 |
| WAKS38 | 19971211 |
| WAKS39 | 19971211 |
| WAKS4 | 19970529 |
| WAKS40 | 19971211 |
| WAKS41 | 19971211 |
| WAKS42 | 19971211 |
| WAKS43 | 19971211 |
| WAKS44 | 19971211 |
| WAKS45 | 19971211 |
| WAKS46 | 19971211 |
| WAKS47 | 19971211 |
| WAKS48 | 19971211 |
| WAKS49 | 19971211 |
| WAKS5 | 19970529 |
| WAKS50 | 19971211 |
| WAKS6 | 19970529 |
| WAKS7 | 19970529 |
| WAKS8 | 19970529 |
| WAKS9 | 19970529 |
| WAKW | 19970520 |
| WAKW1 | 19970520 |
| WAKW10 | 19971210 |
| WAKW11 | 19971210 |
| WAKW12 | 19971210 |
| WAKW13 | 19971210 |
| WAKW14 | 19971210 |
| WAKW15 | 19971210 |
| WAKW16 | 19971210 |
| WAKW17 | 19971210 |
| WAKW18 | 19971210 |
| WAKW19 | 19971210 |
| WAKW2 | 19970520 |
| WAKW20 | 19971210 |
| WAKW21 | 19971210 |
| WAKW22 | 19971210 |
| WAKW23 | 19971210 |
| WAKW24 | 19971210 |
| WAKW25 | 19971210 |
| WAKW26 | 19971210 |

| | |
|---|---|
| WAKW27 | 19971210 |
| WAKW28 | 19971210 |
| WAKW29 | 19971210 |
| WAKW3 | 19970520 |
| WAKW30 | 19971210 |
| WAKW31 | 19971210 |
| WAKW32 | 19971210 |
| WAKW33 | 19971210 |
| WAKW34 | 19971210 |
| WAKW35 | 19971210 |
| WAKW36 | 19971210 |
| WAKW37 | 19971210 |
| WAKW38 | 19971210 |
| WAKW39 | 19971210 |
| WAKW4 | 19970520 |
| WAKW40 | 19971210 |
| WAKW41 | 19971210 |
| WAKW42 | 19971210 |
| WAKW43 | 19971210 |
| WAKW44 | 19971210 |
| WAKW45 | 19971210 |
| WAKW46 | 19971210 |
| WAKW47 | 19971210 |
| WAKW48 | 19971210 |
| WAKW49 | 19971210 |
| WAKW5 | 19970520 |
| WAKW50 | 19971210 |
| WAKW6 | 19970520 |
| WAKW7 | 19970520 |
| WAKW8 | 19970520 |
| WAKW9 | 19970520 |
| WAKZ | 20030402 |
| WAKZ1 | 20030402 |
| WAKZ10 | 20030402 |
| WAKZ11 | 20030402 |
| WAKZ12 | 20030402 |
| WAKZ13 | 20030402 |
| WAKZ14 | 20030402 |
| WAKZ15 | 20030402 |
| WAKZ16 | 20030402 |
| WAKZ17 | 20030402 |
| WAKZ18 | 20030402 |
| WAKZ19 | 20030402 |
| WAKZ2 | 20030402 |

| | |
|---|---|
| WAKZ20 | 20030402 |
| WAKZ21 | 20030402 |
| WAKZ22 | 20030402 |
| WAKZ23 | 20030402 |
| WAKZ24 | 20030402 |
| WAKZ25 | 20030402 |
| WAKZ3 | 20030402 |
| WAKZ4 | 20030402 |
| WAKZ5 | 20030402 |
| WAKZ6 | 20030402 |
| WAKZ7 | 20030402 |
| WAKZ8 | 20030402 |
| WAKZ9 | 20030402 |
| WAMBAM | 19960703 |
| WANR | 19970602 |
| WANR1 | 19970602 |
| WANR10 | 19971211 |
| WANR11 | 19971211 |
| WANR12 | 19971211 |
| WANR13 | 19971211 |
| WANR14 | 19971211 |
| WANR15 | 19971211 |
| WANR16 | 19971211 |
| WANR17 | 19971211 |
| WANR18 | 19971211 |
| WANR19 | 19971211 |
| WANR2 | 19970602 |
| WANR20 | 19971211 |
| WANR21 | 19971211 |
| WANR22 | 19971211 |
| WANR23 | 19971211 |
| WANR24 | 19971211 |
| WANR25 | 19971211 |
| WANR26 | 19971211 |
| WANR27 | 19971211 |
| WANR28 | 19971211 |
| WANR29 | 19971211 |
| WANR3 | 19970602 |
| WANR30 | 19971211 |
| WANR31 | 19971211 |
| WANR32 | 19971211 |
| WANR33 | 19971211 |
| WANR34 | 19971211 |
| WANR35 | 19971211 |

| | |
|---|---|
| WANR36 | 19971211 |
| WANR37 | 19971211 |
| WANR38 | 19971211 |
| WANR39 | 19971211 |
| WANR4 | 19970602 |
| WANR40 | 19971211 |
| WANR41 | 19971211 |
| WANR42 | 19971211 |
| WANR43 | 19971211 |
| WANR44 | 19971211 |
| WANR45 | 19971211 |
| WANR46 | 19971211 |
| WANR47 | 19971211 |
| WANR48 | 19971211 |
| WANR49 | 19971211 |
| WANR5 | 19970602 |
| WANR50 | 19971211 |
| WANR6 | 19970602 |
| WANR7 | 19970602 |
| WANR8 | 19970602 |
| WANR9 | 19970602 |
| WAOL | 19970530 |
| WAOL1 | 19970530 |
| WAOL10 | 19971211 |
| WAOL11 | 19971211 |
| WAOL12 | 19971211 |
| WAOL13 | 19971211 |
| WAOL14 | 19971211 |
| WAOL15 | 19971211 |
| WAOL16 | 19971211 |
| WAOL17 | 19971211 |
| WAOL18 | 19971211 |
| WAOL19 | 19971211 |
| WAOL2 | 19970530 |
| WAOL20 | 19971211 |
| WAOL21 | 19971211 |
| WAOL22 | 19971211 |
| WAOL23 | 19971211 |
| WAOL24 | 19971211 |
| WAOL25 | 19971211 |
| WAOL26 | 19971211 |
| WAOL27 | 19971211 |
| WAOL28 | 19971211 |
| WAOL29 | 19971211 |

| | |
|---|---|
| WAOL3 | 19970530 |
| WAOL30 | 19971211 |
| WAOL31 | 19971211 |
| WAOL32 | 19971211 |
| WAOL33 | 19971211 |
| WAOL34 | 19971211 |
| WAOL35 | 19971211 |
| WAOL36 | 19971211 |
| WAOL37 | 19971211 |
| WAOL38 | 19971211 |
| WAOL39 | 19971211 |
| WAOL4 | 19970530 |
| WAOL40 | 19971211 |
| WAOL41 | 19971211 |
| WAOL42 | 19971211 |
| WAOL43 | 19971211 |
| WAOL44 | 19971211 |
| WAOL45 | 19971211 |
| WAOL46 | 19971211 |
| WAOL47 | 19971211 |
| WAOL48 | 19971211 |
| WAOL49 | 19971211 |
| WAOL5 | 19970530 |
| WAOL50 | 19971211 |
| WAOL6 | 19970530 |
| WAOL7 | 19970530 |
| WAOL8 | 19970530 |
| WAOL9 | 19970530 |
| WAQZ | 19970529 |
| WAQZ1 | 19970529 |
| WAQZ10 | 19971211 |
| WAQZ11 | 19971211 |
| WAQZ12 | 19971211 |
| WAQZ13 | 19971211 |
| WAQZ14 | 19971211 |
| WAQZ15 | 19971211 |
| WAQZ16 | 19971211 |
| WAQZ17 | 19971211 |
| WAQZ18 | 19971211 |
| WAQZ19 | 19971211 |
| WAQZ2 | 19970529 |
| WAQZ20 | 19971211 |
| WAQZ21 | 19971211 |
| WAQZ22 | 19971211 |

| | |
|---|---|
| WAQZ23 | 19971211 |
| WAQZ24 | 19971211 |
| WAQZ25 | 19971211 |
| WAQZ26 | 19971211 |
| WAQZ27 | 19971211 |
| WAQZ28 | 19971211 |
| WAQZ29 | 19971211 |
| WAQZ3 | 19970529 |
| WAQZ30 | 19971211 |
| WAQZ31 | 19971211 |
| WAQZ32 | 19971211 |
| WAQZ33 | 19971211 |
| WAQZ34 | 19971211 |
| WAQZ35 | 19971211 |
| WAQZ36 | 19971211 |
| WAQZ37 | 19971211 |
| WAQZ38 | 19971211 |
| WAQZ39 | 19971211 |
| WAQZ4 | 19970529 |
| WAQZ40 | 19971211 |
| WAQZ41 | 19971211 |
| WAQZ42 | 19971211 |
| WAQZ43 | 19971211 |
| WAQZ44 | 19971211 |
| WAQZ45 | 19971211 |
| WAQZ46 | 19971211 |
| WAQZ47 | 19971211 |
| WAQZ48 | 19971211 |
| WAQZ49 | 19971211 |
| WAQZ5 | 19970529 |
| WAQZ50 | 19971211 |
| WAQZ6 | 19970529 |
| WAQZ7 | 19970529 |
| WAQZ8 | 19970529 |
| WAQZ9 | 19970529 |
| WARDEPT | |
| WARPIGS | 20010502 |
| WARPONE | 19970717 |
| WASN | 19970520 |
| WASN1 | 19970520 |
| WASN10 | 19971210 |
| WASN11 | 19971210 |
| WASN12 | 19971210 |
| WASN13 | 19971210 |

| | |
|---|---|
| WASN14 | 19971210 |
| WASN15 | 19971210 |
| WASN16 | 19971210 |
| WASN17 | 19971210 |
| WASN18 | 19971210 |
| WASN19 | 19971210 |
| WASN2 | 19970520 |
| WASN20 | 19971210 |
| WASN21 | 19971210 |
| WASN22 | 19971210 |
| WASN23 | 19971210 |
| WASN24 | 19971210 |
| WASN25 | 19971210 |
| WASN26 | 19971210 |
| WASN27 | 19971210 |
| WASN28 | 19971210 |
| WASN29 | 19971210 |
| WASN3 | 19970520 |
| WASN30 | 19971210 |
| WASN31 | 19971210 |
| WASN32 | 19971210 |
| WASN33 | 19971210 |
| WASN34 | 19971210 |
| WASN35 | 19971210 |
| WASN36 | 19971210 |
| WASN37 | 19971210 |
| WASN38 | 19971210 |
| WASN39 | 19971210 |
| WASN4 | 19970520 |
| WASN40 | 19971210 |
| WASN41 | 19971210 |
| WASN42 | 19971210 |
| WASN43 | 19971210 |
| WASN44 | 19971210 |
| WASN45 | 19971210 |
| WASN46 | 19971210 |
| WASN47 | 19971210 |
| WASN48 | 19971210 |
| WASN49 | 19971210 |
| WASN5 | 19970520 |
| WASN50 | 19971210 |
| WASN6 | 19970520 |
| WASN7 | 19970520 |
| WASN8 | 19970520 |

| | |
|---|---|
| WASN9 | 19970520 |
| WATH | 19970519 |
| WATH1 | 19970519 |
| WATH10 | 19971210 |
| WATH11 | 19971210 |
| WATH12 | 19971210 |
| WATH13 | 19971210 |
| WATH14 | 19971210 |
| WATH15 | 19971210 |
| WATH16 | 19971210 |
| WATH17 | 19971210 |
| WATH18 | 19971210 |
| WATH19 | 19971210 |
| WATH2 | 19970519 |
| WATH20 | 19971210 |
| WATH21 | 19971210 |
| WATH22 | 19971210 |
| WATH23 | 19971210 |
| WATH24 | 19971210 |
| WATH25 | 19971210 |
| WATH26 | 19971210 |
| WATH27 | 19971210 |
| WATH28 | 19971210 |
| WATH29 | 19971210 |
| WATH3 | 19970519 |
| WATH30 | 19971210 |
| WATH31 | 19971210 |
| WATH32 | 19971210 |
| WATH33 | 19971210 |
| WATH34 | 19971210 |
| WATH35 | 19971210 |
| WATH36 | 19971210 |
| WATH37 | 19971210 |
| WATH38 | 19971210 |
| WATH39 | 19971210 |
| WATH4 | 19970519 |
| WATH40 | 19971210 |
| WATH41 | 19971210 |
| WATH42 | 19971210 |
| WATH43 | 19971210 |
| WATH44 | 19971210 |
| WATH45 | 19971210 |
| WATH46 | 19971210 |
| WATH47 | 19971210 |

| | |
|---|---|
| WATH48 | 19971210 |
| WATH49 | 19971210 |
| WATH5 | 19970519 |
| WATH50 | 19971210 |
| WATH6 | 19970519 |
| WATH7 | 19970519 |
| WATH8 | 19970519 |
| WATH9 | 19970519 |
| WATJ1 | 19970520 |
| WATJ10 | 19971210 |
| WATJ11 | 19971210 |
| WATJ12 | 19971210 |
| WATJ13 | 19971210 |
| WATJ14 | 19971210 |
| WATJ15 | 19971210 |
| WATJ16 | 19971210 |
| WATJ17 | 19971210 |
| WATJ18 | 19971210 |
| WATJ19 | 19971210 |
| WATJ2 | 19970520 |
| WATJ20 | 19971210 |
| WATJ21 | 19971210 |
| WATJ22 | 19971210 |
| WATJ23 | 19971210 |
| WATJ24 | 19971210 |
| WATJ25 | 19971210 |
| WATJ26 | 19971210 |
| WATJ27 | 19971210 |
| WATJ28 | 19971210 |
| WATJ29 | 19971210 |
| WATJ3 | 19970520 |
| WATJ30 | 19971210 |
| WATJ31 | 19971210 |
| WATJ32 | 19971210 |
| WATJ33 | 19971210 |
| WATJ34 | 19971210 |
| WATJ35 | 19971210 |
| WATJ36 | 19971210 |
| WATJ37 | 19971210 |
| WATJ38 | 19971210 |
| WATJ39 | 19971210 |
| WATJ4 | 19970520 |
| WATJ40 | 19971210 |
| WATJ41 | 19971210 |

| | |
|---|---|
| WATJ42 | 19971210 |
| WATJ43 | 19971210 |
| WATJ44 | 19971210 |
| WATJ45 | 19971210 |
| WATJ46 | 19971210 |
| WATJ47 | 19971210 |
| WATJ48 | 19971210 |
| WATJ49 | 19971210 |
| WATJ5 | 19970520 |
| WATJ50 | 19971210 |
| WATJ6 | 19970520 |
| WATJ7 | 19970520 |
| WATJ8 | 19970520 |
| WATJ9 | 19970520 |
| WATSBAR | 19980820 |
| WAUI | 20030402 |
| WAUI1 | 20030402 |
| WAUI10 | 20030402 |
| WAUI11 | 20030402 |
| WAUI12 | 20030402 |
| WAUI13 | 20030402 |
| WAUI14 | 20030402 |
| WAUI15 | 20030402 |
| WAUI16 | 20030402 |
| WAUI17 | 20030402 |
| WAUI18 | 20030402 |
| WAUI19 | 20030402 |
| WAUI2 | 20030402 |
| WAUI20 | 20030402 |
| WAUI21 | 20030402 |
| WAUI22 | 20030402 |
| WAUI23 | 20030402 |
| WAUI24 | 20030402 |
| WAUI25 | 20030402 |
| WAUI3 | 20030402 |
| WAUI4 | 20030402 |
| WAUI5 | 20030402 |
| WAUI6 | 20030402 |
| WAUI7 | 20030402 |
| WAUI8 | 20030402 |
| WAUI9 | 20030402 |
| WAXZ | 19970529 |
| WAXZ1 | 19970529 |
| WAXZ10 | 19971210 |

| | |
|---|---|
| WAXZ11 | 19971210 |
| WAXZ12 | 19971210 |
| WAXZ13 | 19971210 |
| WAXZ14 | 19971210 |
| WAXZ15 | 19971210 |
| WAXZ16 | 19971210 |
| WAXZ17 | 19971210 |
| WAXZ18 | 19971210 |
| WAXZ19 | 19971210 |
| WAXZ2 | 19970529 |
| WAXZ20 | 19971210 |
| WAXZ21 | 19971210 |
| WAXZ22 | 19971210 |
| WAXZ23 | 19971210 |
| WAXZ24 | 19971210 |
| WAXZ25 | 19971210 |
| WAXZ26 | 19971210 |
| WAXZ27 | 19971210 |
| WAXZ28 | 19971210 |
| WAXZ29 | 19971210 |
| WAXZ3 | 19970529 |
| WAXZ30 | 19971210 |
| WAXZ31 | 19971210 |
| WAXZ32 | 19971210 |
| WAXZ33 | 19971210 |
| WAXZ34 | 19971210 |
| WAXZ35 | 19971210 |
| WAXZ36 | 19971210 |
| WAXZ37 | 19971210 |
| WAXZ38 | 19971210 |
| WAXZ39 | 19971210 |
| WAXZ4 | 19970529 |
| WAXZ40 | 19971210 |
| WAXZ41 | 19971210 |
| WAXZ42 | 19971210 |
| WAXZ43 | 19971210 |
| WAXZ44 | 19971210 |
| WAXZ45 | 19971210 |
| WAXZ46 | 19971210 |
| WAXZ47 | 19971210 |
| WAXZ48 | 19971210 |
| WAXZ49 | 19971210 |
| WAXZ5 | 19970529 |
| WAXZ50 | 19971210 |

| | |
|---|---|
| WAXZ6 | 19970529 |
| WAXZ7 | 19970529 |
| WAXZ8 | 19970529 |
| WAXZ9 | 19970529 |
| WAYNSHO | 20011012 |
| WAZU | 19970527 |
| WAZU1 | 19970527 |
| WAZU10 | 19971210 |
| WAZU11 | 19971210 |
| WAZU12 | 19971210 |
| WAZU13 | 19971210 |
| WAZU14 | 19971210 |
| WAZU15 | 19971210 |
| WAZU16 | 19971210 |
| WAZU17 | 19971210 |
| WAZU18 | 19971210 |
| WAZU19 | 19971210 |
| WAZU2 | 19970527 |
| WAZU20 | 19971210 |
| WAZU21 | 19971210 |
| WAZU22 | 19971210 |
| WAZU23 | 19971210 |
| WAZU24 | 19971210 |
| WAZU25 | 19971210 |
| WAZU26 | 19971210 |
| WAZU27 | 19971210 |
| WAZU28 | 19971210 |
| WAZU29 | 19971210 |
| WAZU3 | 19970527 |
| WAZU30 | 19971210 |
| WAZU31 | 19971210 |
| WAZU32 | 19971210 |
| WAZU33 | 19971210 |
| WAZU34 | 19971210 |
| WAZU35 | 19971210 |
| WAZU36 | 19971210 |
| WAZU37 | 19971210 |
| WAZU38 | 19971210 |
| WAZU39 | 19971210 |
| WAZU4 | 19970527 |
| WAZU40 | 19971210 |
| WAZU41 | 19971210 |
| WAZU42 | 19971210 |
| WAZU43 | 19971210 |

| | |
|---|---|
| WAZU44 | 19971210 |
| WAZU45 | 19971210 |
| WAZU46 | 19971210 |
| WAZU47 | 19971210 |
| WAZU48 | 19971210 |
| WAZU49 | 19971210 |
| WAZU5 | 19970527 |
| WAZU50 | 19971210 |
| WAZU6 | 19970527 |
| WAZU7 | 19970527 |
| WAZU8 | 19970527 |
| WAZU9 | 19970527 |
| WBBG | 19970602 |
| WBBG1 | 19970602 |
| WBBG10 | 19971223 |
| WBBG11 | 19971223 |
| WBBG12 | 19971223 |
| WBBG13 | 19971223 |
| WBBG14 | 19971223 |
| WBBG15 | 19971223 |
| WBBG16 | 19971223 |
| WBBG17 | 19971223 |
| WBBG18 | 19971223 |
| WBBG19 | 19971223 |
| WBBG2 | 19970602 |
| WBBG20 | 19971223 |
| WBBG21 | 19971223 |
| WBBG22 | 19971223 |
| WBBG23 | 19971223 |
| WBBG24 | 19971223 |
| WBBG25 | 19971223 |
| WBBG26 | 19971223 |
| WBBG27 | 19971223 |
| WBBG28 | 19971223 |
| WBBG29 | 19971223 |
| WBBG3 | 19970602 |
| WBBG30 | 19971223 |
| WBBG31 | 19971223 |
| WBBG32 | 19971223 |
| WBBG33 | 19971223 |
| WBBG34 | 19971223 |
| WBBG35 | 19971223 |
| WBBG36 | 19971223 |
| WBBG37 | 19971223 |

| | |
|---|---|
| WBBG38 | 19971223 |
| WBBG39 | 19971223 |
| WBBG4 | 19970602 |
| WBBG40 | 19971223 |
| WBBG41 | 19971223 |
| WBBG42 | 19971223 |
| WBBG43 | 19971223 |
| WBBG44 | 19971223 |
| WBBG45 | 19971223 |
| WBBG46 | 19971223 |
| WBBG47 | 19971223 |
| WBBG48 | 19971223 |
| WBBG49 | 19971223 |
| WBBG5 | 19970602 |
| WBBG50 | 19971223 |
| WBBG6 | 19970602 |
| WBBG7 | 19970602 |
| WBBG8 | 19970602 |
| WBBG9 | 19970602 |
| WBBW | 19970602 |
| WBBW1 | 19970602 |
| WBBW10 | 19971223 |
| WBBW11 | 19971223 |
| WBBW12 | 19971223 |
| WBBW13 | 19971223 |
| WBBW14 | 19971223 |
| WBBW15 | 19971223 |
| WBBW16 | 19971223 |
| WBBW17 | 19971223 |
| WBBW18 | 19971223 |
| WBBW19 | 19971223 |
| WBBW2 | 19970602 |
| WBBW20 | 19971223 |
| WBBW21 | 19971223 |
| WBBW22 | 19971223 |
| WBBW23 | 19971223 |
| WBBW24 | 19971223 |
| WBBW25 | 19971223 |
| WBBW26 | 19971223 |
| WBBW27 | 19971223 |
| WBBW28 | 19971223 |
| WBBW29 | 19971223 |
| WBBW3 | 19970602 |
| WBBW30 | 19971223 |

| | |
|---|---|
| WBBW31 | 19971223 |
| WBBW32 | 19971223 |
| WBBW33 | 19971223 |
| WBBW34 | 19971223 |
| WBBW35 | 19971223 |
| WBBW36 | 19971223 |
| WBBW37 | 19971223 |
| WBBW38 | 19971223 |
| WBBW39 | 19971223 |
| WBBW4 | 19970602 |
| WBBW40 | 19971223 |
| WBBW41 | 19971223 |
| WBBW42 | 19971223 |
| WBBW43 | 19971223 |
| WBBW44 | 19971223 |
| WBBW45 | 19971223 |
| WBBW46 | 19971223 |
| WBBW47 | 19971223 |
| WBBW48 | 19971223 |
| WBBW49 | 19971223 |
| WBBW5 | 19970602 |
| WBBW50 | 19971223 |
| WBBW6 | 19970602 |
| WBBW7 | 19970602 |
| WBBW8 | 19970602 |
| WBBW9 | 19970602 |
| WBCJ | 19970530 |
| WBCJ1 | 19970530 |
| WBCJ10 | 19971211 |
| WBCJ11 | 19971211 |
| WBCJ12 | 19971211 |
| WBCJ13 | 19971211 |
| WBCJ14 | 19971211 |
| WBCJ15 | 19971211 |
| WBCJ16 | 19971211 |
| WBCJ17 | 19971211 |
| WBCJ18 | 19971211 |
| WBCJ19 | 19971211 |
| WBCJ2 | 19970530 |
| WBCJ20 | 19971211 |
| WBCJ21 | 19971211 |
| WBCJ22 | 19971211 |
| WBCJ23 | 19971211 |
| WBCJ24 | 19971211 |

| | |
|---|---|
| WBCJ25 | 19971211 |
| WBCJ26 | 19971211 |
| WBCJ27 | 19971211 |
| WBCJ28 | 19971211 |
| WBCJ29 | 19971211 |
| WBCJ3 | 19970530 |
| WBCJ30 | 19971211 |
| WBCJ31 | 19971211 |
| WBCJ32 | 19971211 |
| WBCJ33 | 19971211 |
| WBCJ34 | 19971211 |
| WBCJ35 | 19971211 |
| WBCJ36 | 19971211 |
| WBCJ37 | 19971211 |
| WBCJ38 | 19971211 |
| WBCJ39 | 19971211 |
| WBCJ4 | 19970530 |
| WBCJ40 | 19971211 |
| WBCJ41 | 19971211 |
| WBCJ42 | 19971211 |
| WBCJ43 | 19971211 |
| WBCJ44 | 19971211 |
| WBCJ45 | 19971211 |
| WBCJ46 | 19971211 |
| WBCJ47 | 19971211 |
| WBCJ48 | 19971211 |
| WBCJ49 | 19971211 |
| WBCJ5 | 19970530 |
| WBCJ50 | 19971211 |
| WBCJ6 | 19970530 |
| WBCJ7 | 19970530 |
| WBCJ8 | 19970530 |
| WBCJ9 | 19970530 |
| WBCO | 19970520 |
| WBCO1 | 19970520 |
| WBCO10 | 19971210 |
| WBCO11 | 19971210 |
| WBCO12 | 19971210 |
| WBCO13 | 19971210 |
| WBCO14 | 19971210 |
| WBCO15 | 19971210 |
| WBCO16 | 19971210 |
| WBCO17 | 19971210 |
| WBCO18 | 19971210 |

| | |
|---|---|
| WBCO19 | 19971210 |
| WBCO2 | 19970520 |
| WBCO20 | 19971210 |
| WBCO21 | 19971210 |
| WBCO22 | 19971210 |
| WBCO23 | 19971210 |
| WBCO24 | 19971210 |
| WBCO25 | 19971210 |
| WBCO26 | 19971210 |
| WBCO27 | 19971210 |
| WBCO28 | 19971210 |
| WBCO29 | 19971210 |
| WBCO3 | 19970520 |
| WBCO30 | 19971210 |
| WBCO31 | 19971210 |
| WBCO32 | 19971210 |
| WBCO33 | 19971210 |
| WBCO34 | 19971210 |
| WBCO35 | 19971210 |
| WBCO36 | 19971210 |
| WBCO37 | 19971210 |
| WBCO38 | 19971210 |
| WBCO39 | 19971210 |
| WBCO4 | 19970520 |
| WBCO40 | 19971210 |
| WBCO41 | 19971210 |
| WBCO42 | 19971210 |
| WBCO43 | 19971210 |
| WBCO44 | 19971210 |
| WBCO45 | 19971210 |
| WBCO46 | 19971210 |
| WBCO47 | 19971210 |
| WBCO48 | 19971210 |
| WBCO49 | 19971210 |
| WBCO5 | 19970520 |
| WBCO50 | 19971210 |
| WBCO6 | 19970520 |
| WBCO7 | 19970520 |
| WBCO8 | 19970520 |
| WBCO9 | 19970520 |
| WBCY | 19970519 |
| WBCY1 | 19970519 |
| WBCY10 | 19971210 |
| WBCY11 | 19971210 |

| WBCY12 | 19971210 |
|---|---|
| WBCY13 | 19971210 |
| WBCY14 | 19971210 |
| WBCY15 | 19971210 |
| WBCY16 | 19971210 |
| WBCY17 | 19971210 |
| WBCY18 | 19971210 |
| WBCY19 | 19971210 |
| WBCY2 | 19970519 |
| WBCY20 | 19971210 |
| WBCY21 | 19971210 |
| WBCY22 | 19971210 |
| WBCY23 | 19971210 |
| WBCY24 | 19971210 |
| WBCY25 | 19971210 |
| WBCY26 | 19971210 |
| WBCY27 | 19971210 |
| WBCY28 | 19971210 |
| WBCY29 | 19971210 |
| WBCY3 | 19970519 |
| WBCY30 | 19971210 |
| WBCY31 | 19971210 |
| WBCY32 | 19971210 |
| WBCY33 | 19971210 |
| WBCY34 | 19971210 |
| WBCY35 | 19971210 |
| WBCY36 | 19971210 |
| WBCY37 | 19971210 |
| WBCY38 | 19971210 |
| WBCY39 | 19971210 |
| WBCY4 | 19970519 |
| WBCY40 | 19971210 |
| WBCY41 | 19971210 |
| WBCY42 | 19971210 |
| WBCY43 | 19971210 |
| WBCY44 | 19971210 |
| WBCY45 | 19971210 |
| WBCY46 | 19971210 |
| WBCY47 | 19971210 |
| WBCY48 | 19971210 |
| WBCY49 | 19971210 |
| WBCY5 | 19970519 |
| WBCY50 | 19971210 |
| WBCY6 | 19970519 |

| | |
|---|---|
| WBCY7 | 19970519 |
| WBCY8 | 19970519 |
| WBCY9 | 19970519 |
| WBDT | 20030401 |
| WBDT1 | 20030401 |
| WBDT10 | 20030401 |
| WBDT11 | 20030401 |
| WBDT12 | 20030401 |
| WBDT13 | 20030401 |
| WBDT14 | 20030401 |
| WBDT15 | 20030401 |
| WBDT16 | 20030401 |
| WBDT17 | 20030401 |
| WBDT18 | 20030401 |
| WBDT19 | 20030401 |
| WBDT2 | 20030401 |
| WBDT20 | 20030401 |
| WBDT21 | 20030401 |
| WBDT22 | 20030401 |
| WBDT23 | 20030401 |
| WBDT24 | 20030401 |
| WBDT25 | 20030401 |
| WBDT3 | 20030401 |
| WBDT4 | 20030401 |
| WBDT5 | 20030401 |
| WBDT6 | 20030401 |
| WBDT7 | 20030401 |
| WBDT8 | 20030401 |
| WBDT9 | 20030401 |
| WBEX | 19970520 |
| WBEX1 | 19970520 |
| WBEX10 | 19971210 |
| WBEX11 | 19971210 |
| WBEX12 | 19971210 |
| WBEX13 | 19971210 |
| WBEX14 | 19971210 |
| WBEX15 | 19971210 |
| WBEX16 | 19971210 |
| WBEX17 | 19971210 |
| WBEX18 | 19971210 |
| WBEX19 | 19971210 |
| WBEX2 | 19970520 |
| WBEX20 | 19971210 |
| WBEX21 | 19971210 |

| | |
|---|---|
| WBEX22 | 19971210 |
| WBEX23 | 19971210 |
| WBEX24 | 19971210 |
| WBEX25 | 19971210 |
| WBEX26 | 19971210 |
| WBEX27 | 19971210 |
| WBEX28 | 19971210 |
| WBEX29 | 19971210 |
| WBEX3 | 19970520 |
| WBEX30 | 19971210 |
| WBEX31 | 19971210 |
| WBEX32 | 19971210 |
| WBEX33 | 19971210 |
| WBEX34 | 19971210 |
| WBEX35 | 19971210 |
| WBEX36 | 19971210 |
| WBEX37 | 19971210 |
| WBEX38 | 19971210 |
| WBEX39 | 19971210 |
| WBEX4 | 19970520 |
| WBEX40 | 19971210 |
| WBEX41 | 19971210 |
| WBEX42 | 19971210 |
| WBEX43 | 19971210 |
| WBEX44 | 19971210 |
| WBEX45 | 19971210 |
| WBEX46 | 19971210 |
| WBEX47 | 19971210 |
| WBEX48 | 19971210 |
| WBEX49 | 19971210 |
| WBEX5 | 19970520 |
| WBEX50 | 19971210 |
| WBEX6 | 19970520 |
| WBEX7 | 19970520 |
| WBEX8 | 19970520 |
| WBEX9 | 19970520 |
| WBGE1 | 19970520 |
| WBGE10 | 19970520 |
| WBGE100 | 19970520 |
| WBGE101 | 19970520 |
| WBGE11 | 19970520 |
| WBGE112 | 19970520 |
| WBGE12 | 19970520 |
| WBGE120 | 19970520 |

| | |
|---|---|
| WBGE121 | 19970520 |
| WBGE13 | 19970520 |
| WBGE14 | 19970520 |
| WBGE140 | 19970520 |
| WBGE141 | 19970520 |
| WBGE142 | 19970520 |
| WBGE15 | 19970520 |
| WBGE16 | 19970520 |
| WBGE160 | 19970520 |
| WBGE161 | 19970520 |
| WBGE162 | 19970520 |
| WBGE17 | 19970520 |
| WBGE18 | 19970520 |
| WBGE180 | 19970520 |
| WBGE181 | 19970520 |
| WBGE182 | 19970520 |
| WBGE19 | 19970520 |
| WBGE193 | 19970520 |
| WBGE2 | 19970520 |
| WBGE20 | 19970520 |
| WBGE200 | 19970520 |
| WBGE201 | 19970520 |
| WBGE206 | 19970520 |
| WBGE21 | 19970520 |
| WBGE212 | 19970520 |
| WBGE22 | 19970520 |
| WBGE220 | 19970520 |
| WBGE221 | 19970520 |
| WBGE23 | 19970520 |
| WBGE24 | 19970520 |
| WBGE240 | 19970520 |
| WBGE241 | 19970520 |
| WBGE242 | 19970520 |
| WBGE25 | 19970520 |
| WBGE26 | 19970520 |
| WBGE260 | 19970520 |
| WBGE261 | 19970520 |
| WBGE262 | 19970520 |
| WBGE27 | 19970520 |
| WBGE28 | 19970520 |
| WBGE280 | 19970520 |
| WBGE281 | 19970520 |
| WBGE282 | 19970520 |
| WBGE29 | 19970520 |

| | |
|---|---|
| WBGE293 | 19970520 |
| WBGE3 | 19970520 |
| WBGE30 | 19970520 |
| WBGE300 | 19970520 |
| WBGE301 | 19970520 |
| WBGE31 | 19970520 |
| WBGE312 | 19970520 |
| WBGE314 | 19970520 |
| WBGE319 | 19970520 |
| WBGE32 | 19970520 |
| WBGE320 | 19970520 |
| WBGE321 | 19970520 |
| WBGE327 | 19970520 |
| WBGE33 | 19970520 |
| WBGE335 | 19970520 |
| WBGE34 | 19970520 |
| WBGE340 | 19970520 |
| WBGE341 | 19970520 |
| WBGE342 | 19970520 |
| WBGE35 | 19970520 |
| WBGE351 | 19970520 |
| WBGE352 | 19970520 |
| WBGE354 | 19970520 |
| WBGE36 | 19970520 |
| WBGE360 | 19970520 |
| WBGE361 | 19970520 |
| WBGE362 | 19970520 |
| WBGE37 | 19970520 |
| WBGE38 | 19970520 |
| WBGE380 | 19970520 |
| WBGE381 | 19970520 |
| WBGE382 | 19970520 |
| WBGE39 | 19970520 |
| WBGE393 | 19970520 |
| WBGE4 | 19970520 |
| WBGE40 | 19970520 |
| WBGE400 | 19970520 |
| WBGE401 | 19970520 |
| WBGE41 | 19970520 |
| WBGE412 | 19970520 |
| WBGE419 | 19970520 |
| WBGE42 | 19970520 |
| WBGE420 | 19970520 |
| WBGE421 | 19970520 |

| | |
|---|---|
| WBGE43 | 19970520 |
| WBGE434 | 19970520 |
| WBGE436 | 19970520 |
| WBGE44 | 19970520 |
| WBGE440 | 19970520 |
| WBGE441 | 19970520 |
| WBGE442 | 19970520 |
| WBGE445 | 19970520 |
| WBGE45 | 19970520 |
| WBGE46 | 19970520 |
| WBGE460 | 19970520 |
| WBGE461 | 19970520 |
| WBGE462 | 19970520 |
| WBGE467 | 19970520 |
| WBGE47 | 19970520 |
| WBGE48 | 19970520 |
| WBGE480 | 19970520 |
| WBGE481 | 19970520 |
| WBGE482 | 19970520 |
| WBGE49 | 19970520 |
| WBGE491 | 19970520 |
| WBGE493 | 19970520 |
| WBGE5 | 19970520 |
| WBGE50 | 19970520 |
| WBGE500 | 19970520 |
| WBGE501 | 19970520 |
| WBGE51 | 19970520 |
| WBGE512 | 19970520 |
| WBGE519 | 19970520 |
| WBGE52 | 19970520 |
| WBGE520 | 19970520 |
| WBGE521 | 19970520 |
| WBGE53 | 19970520 |
| WBGE54 | 19970520 |
| WBGE540 | 19970520 |
| WBGE541 | 19970520 |
| WBGE542 | 19970520 |
| WBGE55 | 19970520 |
| WBGE557 | 19970520 |
| WBGE56 | 19970520 |
| WBGE560 | 19970520 |
| WBGE561 | 19970520 |
| WBGE562 | 19970520 |
| WBGE58 | 19970520 |

| | |
|---|---|
| WBGE580 | 19970520 |
| WBGE581 | 19970520 |
| WBGE582 | 19970520 |
| WBGE59 | 19970520 |
| WBGE593 | 19970520 |
| WBGE6 | 19970520 |
| WBGE60 | 19970520 |
| WBGE600 | 19970520 |
| WBGE601 | 19970520 |
| WBGE61 | 19970520 |
| WBGE612 | 19970520 |
| WBGE616 | 19970520 |
| WBGE619 | 19970520 |
| WBGE62 | 19970520 |
| WBGE620 | 19970520 |
| WBGE621 | 19970520 |
| WBGE63 | 19970520 |
| WBGE631 | 19970520 |
| WBGE64 | 19970520 |
| WBGE640 | 19970520 |
| WBGE641 | 19970520 |
| WBGE642 | 19970520 |
| WBGE65 | 19970520 |
| WBGE66 | 19970520 |
| WBGE660 | 19970520 |
| WBGE661 | 19970520 |
| WBGE662 | 19970520 |
| WBGE665 | 19970520 |
| WBGE67 | 19970520 |
| WBGE68 | 19970520 |
| WBGE680 | 19970520 |
| WBGE681 | 19970520 |
| WBGE682 | 19970520 |
| WBGE69 | 19970520 |
| WBGE693 | 19970520 |
| WBGE7 | 19970520 |
| WBGE70 | 19970520 |
| WBGE700 | 19970520 |
| WBGE701 | 19970520 |
| WBGE71 | 19970520 |
| WBGE712 | 19970520 |
| WBGE719 | 19970520 |
| WBGE72 | 19970520 |
| WBGE720 | 19970520 |

| | |
|---|---|
| WBGE721 | 19970520 |
| WBGE723 | 19970520 |
| WBGE73 | 19970520 |
| WBGE730 | 19970520 |
| WBGE732 | 19970520 |
| WBGE733 | 19970520 |
| WBGE734 | 19970520 |
| WBGE74 | 19970520 |
| WBGE740 | 19970520 |
| WBGE741 | 19970520 |
| WBGE742 | 19970520 |
| WBGE75 | 19970520 |
| WBGE76 | 19970520 |
| WBGE760 | 19970520 |
| WBGE761 | 19970520 |
| WBGE762 | 19970520 |
| WBGE77 | 19970520 |
| WBGE779 | 19970520 |
| WBGE78 | 19970520 |
| WBGE780 | 19970520 |
| WBGE781 | 19970520 |
| WBGE782 | 19970520 |
| WBGE783 | 19970520 |
| WBGE786 | 19970520 |
| WBGE789 | 19970520 |
| WBGE79 | 19970520 |
| WBGE793 | 19970520 |
| WBGE798 | 19970520 |
| WBGE8 | 19970520 |
| WBGE80 | 19970520 |
| WBGE800 | 19970520 |
| WBGE801 | 19970520 |
| WBGE81 | 19970520 |
| WBGE812 | 19970520 |
| WBGE814 | 19970520 |
| WBGE815 | 19970520 |
| WBGE819 | 19970520 |
| WBGE82 | 19970520 |
| WBGE820 | 19970520 |
| WBGE821 | 19970520 |
| WBGE83 | 19970520 |
| WBGE832 | 19970520 |
| WBGE84 | 19970520 |
| WBGE840 | 19970520 |

| | |
|---|---|
| WBGE841 | 19970520 |
| WBGE85 | 19970520 |
| WBGE86 | 19970520 |
| WBGE860 | 19970520 |
| WBGE861 | 19970520 |
| WBGE862 | 19970520 |
| WBGE87 | 19970520 |
| WBGE88 | 19970520 |
| WBGE880 | 19970520 |
| WBGE881 | 19970520 |
| WBGE882 | 19970520 |
| WBGE89 | 19970520 |
| WBGE893 | 19970520 |
| WBGE9 | 19970520 |
| WBGE90 | 19970520 |
| WBGE900 | 19970520 |
| WBGE901 | 19970520 |
| WBGE91 | 19970520 |
| WBGE912 | 19970520 |
| WBGE919 | 19970520 |
| WBGE92 | 19970520 |
| WBGE920 | 19970520 |
| WBGE921 | 19970520 |
| WBGE93 | 19970520 |
| WBGE932 | 19970520 |
| WBGE94 | 19970520 |
| WBGE940 | 19970520 |
| WBGE941 | 19970520 |
| WBGE95 | 19970520 |
| WBGE96 | 19970520 |
| WBGE960 | 19970520 |
| WBGE961 | 19970520 |
| WBGE962 | 19970520 |
| WBGE97 | 19970520 |
| WBGE98 | 19970520 |
| WBGE980 | 19970520 |
| WBGE981 | 19970520 |
| WBGE982 | 19970520 |
| WBGE99 | 19970520 |
| WBGU | 19970519 |
| WBGU1 | 19970519 |
| WBGU10 | 19971210 |
| WBGU11 | 19971210 |
| WBGU12 | 19971210 |

| | |
|---|---|
| WBGU13 | 19971210 |
| WBGU14 | 19971210 |
| WBGU15 | 19971210 |
| WBGU16 | 19971210 |
| WBGU17 | 19971210 |
| WBGU18 | 19971210 |
| WBGU19 | 19971210 |
| WBGU2 | 19970519 |
| WBGU20 | 19971210 |
| WBGU21 | 19971210 |
| WBGU22 | 19971210 |
| WBGU23 | 19971210 |
| WBGU24 | 19971210 |
| WBGU25 | 19971210 |
| WBGU26 | 19971210 |
| WBGU27 | 19971210 |
| WBGU28 | 19971210 |
| WBGU29 | 19971210 |
| WBGU3 | 19970519 |
| WBGU30 | 19971210 |
| WBGU31 | 19971210 |
| WBGU32 | 19971210 |
| WBGU33 | 19971210 |
| WBGU34 | 19971210 |
| WBGU35 | 19971210 |
| WBGU36 | 19971210 |
| WBGU37 | 19971210 |
| WBGU38 | 19971210 |
| WBGU39 | 19971210 |
| WBGU4 | 19970519 |
| WBGU40 | 19971210 |
| WBGU41 | 19971210 |
| WBGU42 | 19971210 |
| WBGU43 | 19971210 |
| WBGU44 | 19971210 |
| WBGU45 | 19971210 |
| WBGU46 | 19971210 |
| WBGU47 | 19971210 |
| WBGU48 | 19971210 |
| WBGU49 | 19971210 |
| WBGU5 | 19970519 |
| WBGU50 | 19971210 |
| WBGU6 | 19970519 |
| WBGU7 | 19970519 |

| | | |
|---|---|---|
| WBGU8 | | 19970519 |
| WBGU9 | | 19970519 |
| WBIE | | 20030402 |
| WBIE1 | | 20030402 |
| WBIE10 | | 20030402 |
| WBIE11 | | 20030402 |
| WBIE12 | | 20030402 |
| WBIE13 | | 20030402 |
| WBIE14 | | 20030402 |
| WBIE15 | | 20030402 |
| WBIE16 | | 20030402 |
| WBIE17 | | 20030402 |
| WBIE18 | | 20030402 |
| WBIE19 | | 20030402 |
| WBIE2 | | 20030402 |
| WBIE20 | | 20030402 |
| WBIE21 | | 20030402 |
| WBIE22 | | 20030402 |
| WBIE23 | | 20030402 |
| WBIE24 | | 20030402 |
| WBIE25 | | 20030402 |
| WBIE3 | | 20030402 |
| WBIE4 | | 20030402 |
| WBIE5 | | 20030402 |
| WBIE6 | | 20030402 |
| WBIE7 | | 20030402 |
| WBIE8 | | 20030402 |
| WBIE9 | | 20030402 |
| WBIK | | 20030402 |
| WBIK1 | | 20030402 |
| WBIK10 | | 20030402 |
| WBIK11 | | 20030402 |
| WBIK12 | | 20030402 |
| WBIK13 | | 20030402 |
| WBIK14 | | 20030402 |
| WBIK15 | | 20030402 |
| WBIK16 | | 20030402 |
| WBIK17 | | 20030402 |
| WBIK18 | | 20030402 |
| WBIK19 | | 20030402 |
| WBIK2 | | 20030402 |
| WBIK20 | | 20030402 |
| WBIK21 | | 20030402 |
| WBIK22 | | 20030402 |

| | |
|---|---|
| WBIK23 | 20030402 |
| WBIK24 | 20030402 |
| WBIK25 | 20030402 |
| WBIK3 | 20030402 |
| WBIK4 | 20030402 |
| WBIK5 | 20030402 |
| WBIK6 | 20030402 |
| WBIK7 | 20030402 |
| WBIK8 | 20030402 |
| WBIK9 | 20030402 |
| WBJV | 20030402 |
| WBJV1 | 20030402 |
| WBJV10 | 20030402 |
| WBJV11 | 20030402 |
| WBJV12 | 20030402 |
| WBJV13 | 20030402 |
| WBJV14 | 20030402 |
| WBJV15 | 20030402 |
| WBJV16 | 20030402 |
| WBJV17 | 20030402 |
| WBJV18 | 20030402 |
| WBJV19 | 20030402 |
| WBJV2 | 20030402 |
| WBJV20 | 20030402 |
| WBJV21 | 20030402 |
| WBJV22 | 20030402 |
| WBJV23 | 20030402 |
| WBJV24 | 20030402 |
| WBJV25 | 20030402 |
| WBJV3 | 20030402 |
| WBJV4 | 20030402 |
| WBJV5 | 20030402 |
| WBJV6 | 20030402 |
| WBJV7 | 20030402 |
| WBJV8 | 20030402 |
| WBJV9 | 20030402 |
| WBKC | 19970530 |
| WBKC1 | 19970530 |
| WBKC10 | 19971211 |
| WBKC11 | 19971211 |
| WBKC12 | 19971211 |
| WBKC13 | 19971211 |
| WBKC14 | 19971211 |
| WBKC15 | 19971211 |

| | |
|---|---|
| WBKC16 | 19971211 |
| WBKC17 | 19971211 |
| WBKC18 | 19971211 |
| WBKC19 | 19971211 |
| WBKC2 | 19970530 |
| WBKC20 | 19971211 |
| WBKC21 | 19971211 |
| WBKC22 | 19971211 |
| WBKC23 | 19971211 |
| WBKC24 | 19971211 |
| WBKC25 | 19971211 |
| WBKC26 | 19971211 |
| WBKC27 | 19971211 |
| WBKC28 | 19971211 |
| WBKC29 | 19971211 |
| WBKC3 | 19970530 |
| WBKC30 | 19971211 |
| WBKC31 | 19971211 |
| WBKC32 | 19971211 |
| WBKC33 | 19971211 |
| WBKC34 | 19971211 |
| WBKC35 | 19971211 |
| WBKC36 | 19971211 |
| WBKC37 | 19971211 |
| WBKC38 | 19971211 |
| WBKC39 | 19971211 |
| WBKC4 | 19970530 |
| WBKC40 | 19971211 |
| WBKC41 | 19971211 |
| WBKC42 | 19971211 |
| WBKC43 | 19971211 |
| WBKC44 | 19971211 |
| WBKC45 | 19971211 |
| WBKC46 | 19971211 |
| WBKC47 | 19971211 |
| WBKC48 | 19971211 |
| WBKC49 | 19971211 |
| WBKC5 | 19970530 |
| WBKC50 | 19971211 |
| WBKC6 | 19970530 |
| WBKC7 | 19970530 |
| WBKC8 | 19970530 |
| WBKC9 | 19970530 |
| WBKI | 20030402 |

| | |
|---|---|
| WBKI1 | 20030402 |
| WBKI10 | 20030402 |
| WBKI11 | 20030402 |
| WBKI12 | 20030402 |
| WBKI13 | 20030402 |
| WBKI14 | 20030402 |
| WBKI15 | 20030402 |
| WBKI16 | 20030402 |
| WBKI17 | 20030402 |
| WBKI18 | 20030402 |
| WBKI19 | 20030402 |
| WBKI2 | 20030402 |
| WBKI20 | 20030402 |
| WBKI21 | 20030402 |
| WBKI22 | 20030402 |
| WBKI23 | 20030402 |
| WBKI24 | 20030402 |
| WBKI25 | 20030402 |
| WBKI3 | 20030402 |
| WBKI4 | 20030402 |
| WBKI5 | 20030402 |
| WBKI6 | 20030402 |
| WBKI7 | 20030402 |
| WBKI8 | 20030402 |
| WBKI9 | 20030402 |
| WBKS | 20030402 |
| WBKS1 | 20030402 |
| WBKS10 | 20030402 |
| WBKS11 | 20030402 |
| WBKS12 | 20030402 |
| WBKS13 | 20030402 |
| WBKS14 | 20030402 |
| WBKS15 | 20030402 |
| WBKS16 | 20030402 |
| WBKS17 | 20030402 |
| WBKS18 | 20030402 |
| WBKS19 | 20030402 |
| WBKS2 | 20030402 |
| WBKS20 | 20030402 |
| WBKS21 | 20030402 |
| WBKS22 | 20030402 |
| WBKS23 | 20030402 |
| WBKS24 | 20030402 |
| WBKS25 | 20030402 |

| | |
|---|---|
| WBKS3 | 20030402 |
| WBKS4 | 20030402 |
| WBKS5 | 20030402 |
| WBKS6 | 20030402 |
| WBKS7 | 20030402 |
| WBKS8 | 20030402 |
| WBKS9 | 20030402 |
| WBLL1 | 19970519 |
| WBLL10 | 19971210 |
| WBLL11 | 19971210 |
| WBLL12 | 19971210 |
| WBLL13 | 19971210 |
| WBLL14 | 19971210 |
| WBLL15 | 19971210 |
| WBLL16 | 19971210 |
| WBLL17 | 19971210 |
| WBLL18 | 19971210 |
| WBLL19 | 19971210 |
| WBLL2 | 19970519 |
| WBLL20 | 19971210 |
| WBLL21 | 19971210 |
| WBLL22 | 19971210 |
| WBLL23 | 19971210 |
| WBLL24 | 19971210 |
| WBLL25 | 19971210 |
| WBLL26 | 19971210 |
| WBLL27 | 19971210 |
| WBLL28 | 19971210 |
| WBLL29 | 19971210 |
| WBLL3 | 19970519 |
| WBLL30 | 19971210 |
| WBLL31 | 19971210 |
| WBLL32 | 19971210 |
| WBLL33 | 19971210 |
| WBLL34 | 19971210 |
| WBLL35 | 19971210 |
| WBLL36 | 19971210 |
| WBLL37 | 19971210 |
| WBLL38 | 19971210 |
| WBLL39 | 19971210 |
| WBLL4 | 19970519 |
| WBLL40 | 19971210 |
| WBLL41 | 19971210 |
| WBLL42 | 19971210 |

| | |
|---|---|
| WBLL43 | 19971210 |
| WBLL44 | 19971210 |
| WBLL45 | 19971210 |
| WBLL46 | 19971210 |
| WBLL47 | 19971210 |
| WBLL48 | 19971210 |
| WBLL49 | 19971210 |
| WBLL5 | 19970519 |
| WBLL50 | 19971210 |
| WBLL6 | 19970519 |
| WBLL7 | 19970519 |
| WBLL8 | 19970519 |
| WBLL9 | 19970519 |
| WBLY | 19970530 |
| WBLY1 | 19970530 |
| WBLY10 | 19971211 |
| WBLY11 | 19971211 |
| WBLY12 | 19971211 |
| WBLY13 | 19971211 |
| WBLY14 | 19971211 |
| WBLY15 | 19971211 |
| WBLY16 | 19971211 |
| WBLY17 | 19971211 |
| WBLY18 | 19971211 |
| WBLY19 | 19971211 |
| WBLY2 | 19970530 |
| WBLY20 | 19971211 |
| WBLY21 | 19971211 |
| WBLY22 | 19971211 |
| WBLY23 | 19971211 |
| WBLY24 | 19971211 |
| WBLY25 | 19971211 |
| WBLY26 | 19971211 |
| WBLY27 | 19971211 |
| WBLY28 | 19971211 |
| WBLY29 | 19971211 |
| WBLY3 | 19970530 |
| WBLY30 | 19971211 |
| WBLY31 | 19971211 |
| WBLY32 | 19971211 |
| WBLY33 | 19971211 |
| WBLY34 | 19971211 |
| WBLY35 | 19971211 |
| WBLY36 | 19971211 |

| | |
|---|---|
| WBLY37 | 19971211 |
| WBLY38 | 19971211 |
| WBLY39 | 19971211 |
| WBLY4 | 19970530 |
| WBLY40 | 19971211 |
| WBLY41 | 19971211 |
| WBLY42 | 19971211 |
| WBLY43 | 19971211 |
| WBLY44 | 19971211 |
| WBLY45 | 19971211 |
| WBLY46 | 19971211 |
| WBLY47 | 19971211 |
| WBLY48 | 19971211 |
| WBLY49 | 19971211 |
| WBLY5 | 19970530 |
| WBLY50 | 19971211 |
| WBLY6 | 19970530 |
| WBLY7 | 19970530 |
| WBLY8 | 19970530 |
| WBLY9 | 19970530 |
| WBNO | 19970520 |
| WBNO1 | 19970520 |
| WBNO10 | 19971210 |
| WBNO11 | 19971210 |
| WBNO12 | 19971210 |
| WBNO13 | 19971210 |
| WBNO14 | 19971210 |
| WBNO15 | 19971210 |
| WBNO16 | 19971210 |
| WBNO17 | 19971210 |
| WBNO18 | 19971210 |
| WBNO19 | 19971210 |
| WBNO2 | 19970520 |
| WBNO20 | 19971210 |
| WBNO21 | 19971210 |
| WBNO22 | 19971210 |
| WBNO23 | 19971210 |
| WBNO24 | 19971210 |
| WBNO25 | 19971210 |
| WBNO26 | 19971210 |
| WBNO27 | 19971210 |
| WBNO28 | 19971210 |
| WBNO29 | 19971210 |
| WBNO3 | 19970520 |

| WBNO30 | 19971210 |
|---|---|
| WBNO31 | 19971210 |
| WBNO32 | 19971210 |
| WBNO33 | 19971210 |
| WBNO34 | 19971210 |
| WBNO35 | 19971210 |
| WBNO36 | 19971210 |
| WBNO37 | 19971210 |
| WBNO38 | 19971210 |
| WBNO39 | 19971210 |
| WBNO4 | 19970520 |
| WBNO40 | 19971210 |
| WBNO41 | 19971210 |
| WBNO42 | 19971210 |
| WBNO43 | 19971210 |
| WBNO44 | 19971210 |
| WBNO45 | 19971210 |
| WBNO46 | 19971210 |
| WBNO47 | 19971210 |
| WBNO48 | 19971210 |
| WBNO49 | 19971210 |
| WBNO5 | 19970520 |
| WBNO50 | 19971210 |
| WBNO6 | 19970520 |
| WBNO7 | 19970520 |
| WBNO8 | 19970520 |
| WBNO9 | 19970520 |
| WBNS10 | 19971210 |
| WBNS15 | 19971210 |
| WBNS18 | 19971210 |
| WBNS19 | 19971210 |
| WBNS20 | 19971210 |
| WBNS21 | 19971210 |
| WBNS22 | 19971210 |
| WBNS23 | 19971210 |
| WBNS24 | 19971210 |
| WBNS25 | 19971210 |
| WBNS26 | 19971210 |
| WBNS27 | 19971210 |
| WBNS28 | 19971210 |
| WBNS29 | 19971210 |
| WBNS30 | 19971210 |
| WBNS31 | 19971210 |
| WBNS32 | 19971210 |

| | |
|---|---|
| WBNS33 | 19971210 |
| WBNS34 | 19971210 |
| WBNS35 | 19971210 |
| WBNS36 | 19971210 |
| WBNS37 | 19971210 |
| WBNS38 | 19971210 |
| WBNS39 | 19971210 |
| WBNS40 | 19971210 |
| WBNS41 | 19971210 |
| WBNS42 | 19971210 |
| WBNS43 | 19971210 |
| WBNS44 | 19971210 |
| WBNS45 | 19971210 |
| WBNS46 | 19971210 |
| WBNS47 | 19971210 |
| WBNS48 | 19971210 |
| WBNS49 | 19971210 |
| WBNS50 | 19971210 |
| WBNS8 | 19970529 |
| WBNV | 19970519 |
| WBNV1 | 19970519 |
| WBNV10 | 19971210 |
| WBNV11 | 19971210 |
| WBNV12 | 19971210 |
| WBNV13 | 19971210 |
| WBNV14 | 19971210 |
| WBNV15 | 19971210 |
| WBNV16 | 19971210 |
| WBNV17 | 19971210 |
| WBNV18 | 19971210 |
| WBNV19 | 19971210 |
| WBNV2 | 19970519 |
| WBNV20 | 19971210 |
| WBNV21 | 19971210 |
| WBNV22 | 19971210 |
| WBNV23 | 19971210 |
| WBNV24 | 19971210 |
| WBNV25 | 19971210 |
| WBNV26 | 19971210 |
| WBNV27 | 19971210 |
| WBNV28 | 19971210 |
| WBNV29 | 19971210 |
| WBNV3 | 19970519 |
| WBNV30 | 19971210 |

| | |
|---|---|
| WBNV31 | 19971210 |
| WBNV32 | 19971210 |
| WBNV33 | 19971210 |
| WBNV34 | 19971210 |
| WBNV35 | 19971210 |
| WBNV36 | 19971210 |
| WBNV37 | 19971210 |
| WBNV38 | 19971210 |
| WBNV39 | 19971210 |
| WBNV4 | 19970519 |
| WBNV40 | 19971210 |
| WBNV41 | 19971210 |
| WBNV42 | 19971210 |
| WBNV43 | 19971210 |
| WBNV44 | 19971210 |
| WBNV45 | 19971210 |
| WBNV46 | 19971210 |
| WBNV47 | 19971210 |
| WBNV48 | 19971210 |
| WBNV49 | 19971210 |
| WBNV5 | 19970519 |
| WBNV50 | 19971210 |
| WBNV6 | 19970519 |
| WBNV7 | 19970519 |
| WBNV8 | 19970519 |
| WBNV9 | 19970519 |
| WBNX | 19980821 |
| WBNX1 | 19971223 |
| WBNX10 | 19971223 |
| WBNX11 | 19971223 |
| WBNX12 | 19971223 |
| WBNX13 | 19971223 |
| WBNX14 | 19971223 |
| WBNX15 | 19971223 |
| WBNX16 | 19971223 |
| WBNX17 | 19971223 |
| WBNX18 | 19971223 |
| WBNX19 | 19971223 |
| WBNX2 | 19971223 |
| WBNX20 | 19971223 |
| WBNX21 | 19971223 |
| WBNX22 | 19971223 |
| WBNX23 | 19971223 |
| WBNX24 | 19971223 |

| | |
|---|---|
| WBNX25 | 19971223 |
| WBNX26 | 19971223 |
| WBNX27 | 19971223 |
| WBNX28 | 19971223 |
| WBNX29 | 19971223 |
| WBNX3 | 19971223 |
| WBNX30 | 19971223 |
| WBNX31 | 19971223 |
| WBNX32 | 19971223 |
| WBNX33 | 19971223 |
| WBNX34 | 19971223 |
| WBNX35 | 19971223 |
| WBNX36 | 19971223 |
| WBNX37 | 19971223 |
| WBNX38 | 19971223 |
| WBNX39 | 19971223 |
| WBNX4 | 19971223 |
| WBNX40 | 19971223 |
| WBNX41 | 19971223 |
| WBNX42 | 19971223 |
| WBNX43 | 19971223 |
| WBNX44 | 19971223 |
| WBNX45 | 19971223 |
| WBNX46 | 19971223 |
| WBNX47 | 19971223 |
| WBNX48 | 19971223 |
| WBNX49 | 19971223 |
| WBNX5 | 19971223 |
| WBNX50 | 19971223 |
| WBNX6 | 19971223 |
| WBNX7 | 19971223 |
| WBNX8 | 19971223 |
| WBNX9 | 19971223 |
| WBOO | 20030521 |
| WBRJ | 20030402 |
| WBRJ1 | 20030402 |
| WBRJ10 | 20030402 |
| WBRJ11 | 20030402 |
| WBRJ12 | 20030402 |
| WBRJ13 | 20030402 |
| WBRJ14 | 20030402 |
| WBRJ15 | 20030402 |
| WBRJ16 | 20030402 |
| WBRJ17 | 20030402 |

| | |
|---|---|
| WBRJ18 | 20030402 |
| WBRJ19 | 20030402 |
| WBRJ2 | 20030402 |
| WBRJ20 | 20030402 |
| WBRJ21 | 20030402 |
| WBRJ22 | 20030402 |
| WBRJ23 | 20030402 |
| WBRJ24 | 20030402 |
| WBRJ25 | 20030402 |
| WBRJ3 | 20030402 |
| WBRJ4 | 20030402 |
| WBRJ5 | 20030402 |
| WBRJ6 | 20030402 |
| WBRJ7 | 20030402 |
| WBRJ8 | 20030402 |
| WBRJ9 | 20030402 |
| WBTC | 19970602 |
| WBTC1 | 19970602 |
| WBTC10 | 19971211 |
| WBTC11 | 19971211 |
| WBTC12 | 19971211 |
| WBTC13 | 19971211 |
| WBTC14 | 19971211 |
| WBTC15 | 19971211 |
| WBTC16 | 19971211 |
| WBTC17 | 19971211 |
| WBTC18 | 19971211 |
| WBTC19 | 19971211 |
| WBTC2 | 19970602 |
| WBTC20 | 19971211 |
| WBTC21 | 19971211 |
| WBTC22 | 19971211 |
| WBTC23 | 19971211 |
| WBTC24 | 19971211 |
| WBTC25 | 19971211 |
| WBTC26 | 19971211 |
| WBTC27 | 19971211 |
| WBTC28 | 19971211 |
| WBTC29 | 19971211 |
| WBTC3 | 19970602 |
| WBTC30 | 19971211 |
| WBTC31 | 19971211 |
| WBTC32 | 19971211 |
| WBTC33 | 19971211 |

| | |
|---|---|
| WBTC34 | 19971211 |
| WBTC35 | 19971211 |
| WBTC36 | 19971211 |
| WBTC37 | 19971211 |
| WBTC38 | 19971211 |
| WBTC39 | 19971211 |
| WBTC4 | 19970602 |
| WBTC40 | 19971211 |
| WBTC41 | 19971211 |
| WBTC42 | 19971211 |
| WBTC43 | 19971211 |
| WBTC44 | 19971211 |
| WBTC45 | 19971211 |
| WBTC46 | 19971211 |
| WBTC47 | 19971211 |
| WBTC48 | 19971211 |
| WBTC49 | 19971211 |
| WBTC5 | 19970602 |
| WBTC50 | 19971211 |
| WBTC6 | 19970602 |
| WBTC7 | 19970602 |
| WBTC8 | 19970602 |
| WBTC9 | 19970602 |
| WBTT | 19970529 |
| WBTT1 | 19970529 |
| WBTT10 | 19971210 |
| WBTT11 | 19971210 |
| WBTT12 | 19971210 |
| WBTT13 | 19971210 |
| WBTT14 | 19971210 |
| WBTT15 | 19971210 |
| WBTT16 | 19971210 |
| WBTT17 | 19971210 |
| WBTT18 | 19971210 |
| WBTT19 | 19971210 |
| WBTT2 | 19970529 |
| WBTT20 | 19971210 |
| WBTT21 | 19971210 |
| WBTT22 | 19971210 |
| WBTT23 | 19971210 |
| WBTT24 | 19971210 |
| WBTT25 | 19971210 |
| WBTT26 | 19971210 |
| WBTT27 | 19971210 |

| | |
|---|---|
| WBTT28 | 19971210 |
| WBTT29 | 19971210 |
| WBTT3 | 19970529 |
| WBTT30 | 19971210 |
| WBTT31 | 19971210 |
| WBTT32 | 19971210 |
| WBTT33 | 19971210 |
| WBTT34 | 19971210 |
| WBTT35 | 19971210 |
| WBTT36 | 19971210 |
| WBTT37 | 19971210 |
| WBTT38 | 19971210 |
| WBTT39 | 19971210 |
| WBTT4 | 19970529 |
| WBTT40 | 19971210 |
| WBTT41 | 19971210 |
| WBTT42 | 19971210 |
| WBTT43 | 19971210 |
| WBTT44 | 19971210 |
| WBTT45 | 19971210 |
| WBTT46 | 19971210 |
| WBTT47 | 19971210 |
| WBTT48 | 19971210 |
| WBTT49 | 19971210 |
| WBTT5 | 19970529 |
| WBTT50 | 19971210 |
| WBTT6 | 19970529 |
| WBTT7 | 19970529 |
| WBTT8 | 19970529 |
| WBTT9 | 19970529 |
| WBUK | 19970529 |
| WBUK1 | 19970529 |
| WBUK10 | 19971210 |
| WBUK11 | 19971210 |
| WBUK12 | 19971210 |
| WBUK13 | 19971210 |
| WBUK14 | 19971210 |
| WBUK15 | 19971210 |
| WBUK16 | 19971210 |
| WBUK17 | 19971210 |
| WBUK18 | 19971210 |
| WBUK19 | 19971210 |
| WBUK2 | 19970529 |
| WBUK20 | 19971210 |

| | |
|---|---|
| WBUK21 | 19971210 |
| WBUK22 | 19971210 |
| WBUK23 | 19971210 |
| WBUK24 | 19971210 |
| WBUK25 | 19971210 |
| WBUK26 | 19971210 |
| WBUK27 | 19971210 |
| WBUK28 | 19971210 |
| WBUK29 | 19971210 |
| WBUK3 | 19970529 |
| WBUK30 | 19971210 |
| WBUK31 | 19971210 |
| WBUK32 | 19971210 |
| WBUK33 | 19971210 |
| WBUK34 | 19971210 |
| WBUK35 | 19971210 |
| WBUK36 | 19971210 |
| WBUK37 | 19971210 |
| WBUK38 | 19971210 |
| WBUK39 | 19971210 |
| WBUK4 | 19970529 |
| WBUK40 | 19971210 |
| WBUK41 | 19971210 |
| WBUK42 | 19971210 |
| WBUK43 | 19971210 |
| WBUK44 | 19971210 |
| WBUK45 | 19971210 |
| WBUK46 | 19971210 |
| WBUK47 | 19971210 |
| WBUK48 | 19971210 |
| WBUK49 | 19971210 |
| WBUK5 | 19970529 |
| WBUK50 | 19971210 |
| WBUK6 | 19970529 |
| WBUK7 | 19970529 |
| WBUK8 | 19970529 |
| WBUK9 | 19970529 |
| WBUZ | 19970529 |
| WBUZ1 | 19970529 |
| WBUZ10 | 19971210 |
| WBUZ11 | 19971210 |
| WBUZ12 | 19971210 |
| WBUZ13 | 19971210 |
| WBUZ14 | 19971210 |

| | |
|---|---|
| WBUZ15 | 19971210 |
| WBUZ16 | 19971210 |
| WBUZ17 | 19971210 |
| WBUZ18 | 19971210 |
| WBUZ19 | 19971210 |
| WBUZ2 | 19970529 |
| WBUZ20 | 19971210 |
| WBUZ21 | 19971210 |
| WBUZ22 | 19971210 |
| WBUZ23 | 19971210 |
| WBUZ24 | 19971210 |
| WBUZ25 | 19971210 |
| WBUZ26 | 19971210 |
| WBUZ27 | 19971210 |
| WBUZ28 | 19971210 |
| WBUZ29 | 19971210 |
| WBUZ3 | 19970529 |
| WBUZ30 | 19971210 |
| WBUZ31 | 19971210 |
| WBUZ32 | 19971210 |
| WBUZ33 | 19971210 |
| WBUZ34 | 19971210 |
| WBUZ35 | 19971210 |
| WBUZ36 | 19971210 |
| WBUZ37 | 19971210 |
| WBUZ38 | 19971210 |
| WBUZ39 | 19971210 |
| WBUZ4 | 19970529 |
| WBUZ40 | 19971210 |
| WBUZ41 | 19971210 |
| WBUZ42 | 19971210 |
| WBUZ43 | 19971210 |
| WBUZ44 | 19971210 |
| WBUZ45 | 19971210 |
| WBUZ46 | 19971210 |
| WBUZ47 | 19971210 |
| WBUZ48 | 19971210 |
| WBUZ49 | 19971210 |
| WBUZ5 | 19970529 |
| WBUZ50 | 19971210 |
| WBUZ6 | 19970529 |
| WBUZ7 | 19970529 |
| WBUZ8 | 19970529 |
| WBUZ9 | 19970529 |

| WBVB | 19970529 |
|---|---|
| WBVB1 | 19970529 |
| WBVB10 | 19971210 |
| WBVB11 | 19971210 |
| WBVB12 | 19971210 |
| WBVB13 | 19971210 |
| WBVB14 | 19971210 |
| WBVB15 | 19971210 |
| WBVB16 | 19971210 |
| WBVB17 | 19971210 |
| WBVB18 | 19971210 |
| WBVB19 | 19971210 |
| WBVB2 | 19970529 |
| WBVB20 | 19971210 |
| WBVB21 | 19971210 |
| WBVB22 | 19971210 |
| WBVB23 | 19971210 |
| WBVB24 | 19971210 |
| WBVB25 | 19971210 |
| WBVB26 | 19971210 |
| WBVB27 | 19971210 |
| WBVB28 | 19971210 |
| WBVB29 | 19971210 |
| WBVB3 | 19970529 |
| WBVB30 | 19971210 |
| WBVB31 | 19971210 |
| WBVB32 | 19971210 |
| WBVB33 | 19971210 |
| WBVB34 | 19971210 |
| WBVB35 | 19971210 |
| WBVB36 | 19971210 |
| WBVB37 | 19971210 |
| WBVB38 | 19971210 |
| WBVB39 | 19971210 |
| WBVB4 | 19970529 |
| WBVB40 | 19971210 |
| WBVB41 | 19971210 |
| WBVB42 | 19971210 |
| WBVB43 | 19971210 |
| WBVB44 | 19971210 |
| WBVB45 | 19971210 |
| WBVB46 | 19971210 |
| WBVB47 | 19971210 |
| WBVB48 | 19971210 |

| | |
|---|---|
| WBVB49 | 19971210 |
| WBVB5 | 19970529 |
| WBVB50 | 19971210 |
| WBVB6 | 19970529 |
| WBVB7 | 19970529 |
| WBVB8 | 19970529 |
| WBVB9 | 19970529 |
| WBVI | 19970529 |
| WBVI1 | 19970529 |
| WBVI10 | 19971210 |
| WBVI11 | 19971210 |
| WBVI12 | 19971210 |
| WBVI13 | 19971210 |
| WBVI14 | 19971210 |
| WBVI15 | 19971210 |
| WBVI16 | 19971210 |
| WBVI17 | 19971210 |
| WBVI18 | 19971210 |
| WBVI19 | 19971210 |
| WBVI2 | 19970529 |
| WBVI20 | 19971210 |
| WBVI21 | 19971210 |
| WBVI22 | 19971210 |
| WBVI23 | 19971210 |
| WBVI24 | 19971210 |
| WBVI25 | 19971210 |
| WBVI26 | 19971210 |
| WBVI27 | 19971210 |
| WBVI28 | 19971210 |
| WBVI29 | 19971210 |
| WBVI3 | 19970529 |
| WBVI30 | 19971210 |
| WBVI31 | 19971210 |
| WBVI32 | 19971210 |
| WBVI33 | 19971210 |
| WBVI34 | 19971210 |
| WBVI35 | 19971210 |
| WBVI36 | 19971210 |
| WBVI37 | 19971210 |
| WBVI38 | 19971210 |
| WBVI39 | 19971210 |
| WBVI4 | 19970529 |
| WBVI40 | 19971210 |
| WBVI41 | 19971210 |

| | |
|---|---|
| WBVI42 | 19971210 |
| WBVI43 | 19971210 |
| WBVI44 | 19971210 |
| WBVI45 | 19971210 |
| WBVI46 | 19971210 |
| WBVI47 | 19971210 |
| WBVI48 | 19971210 |
| WBVI49 | 19971210 |
| WBVI5 | 19970529 |
| WBVI50 | 19971210 |
| WBVI6 | 19970529 |
| WBVI7 | 19970529 |
| WBVI8 | 19970529 |
| WBVI9 | 19970529 |
| WBWC | 19970519 |
| WBWC1 | 19970519 |
| WBWC10 | 19971210 |
| WBWC11 | 19971210 |
| WBWC12 | 19971210 |
| WBWC13 | 19971210 |
| WBWC14 | 19971210 |
| WBWC15 | 19971210 |
| WBWC16 | 19971210 |
| WBWC17 | 19971210 |
| WBWC18 | 19971210 |
| WBWC19 | 19971210 |
| WBWC2 | 19970519 |
| WBWC20 | 19971210 |
| WBWC21 | 19971210 |
| WBWC22 | 19971210 |
| WBWC23 | 19971210 |
| WBWC24 | 19971210 |
| WBWC25 | 19971210 |
| WBWC26 | 19971210 |
| WBWC27 | 19971210 |
| WBWC28 | 19971210 |
| WBWC29 | 19971210 |
| WBWC3 | 19970519 |
| WBWC30 | 19971210 |
| WBWC31 | 19971210 |
| WBWC32 | 19971210 |
| WBWC33 | 19971210 |
| WBWC34 | 19971210 |
| WBWC35 | 19971210 |

| | |
|---|---|
| WBWC36 | 19971210 |
| WBWC37 | 19971210 |
| WBWC38 | 19971210 |
| WBWC39 | 19971210 |
| WBWC4 | 19970519 |
| WBWC40 | 19971210 |
| WBWC41 | 19971210 |
| WBWC42 | 19971210 |
| WBWC43 | 19971210 |
| WBWC44 | 19971210 |
| WBWC45 | 19971210 |
| WBWC46 | 19971210 |
| WBWC47 | 19971210 |
| WBWC48 | 19971210 |
| WBWC49 | 19971210 |
| WBWC5 | 19970519 |
| WBWC50 | 19971210 |
| WBWC6 | 19970519 |
| WBWC7 | 19970519 |
| WBWC8 | 19970519 |
| WBWC9 | 19970519 |
| WBYR | 19970602 |
| WBYR1 | 19970602 |
| WBYR10 | 19971211 |
| WBYR11 | 19971211 |
| WBYR12 | 19971211 |
| WBYR13 | 19971211 |
| WBYR14 | 19971211 |
| WBYR15 | 19971211 |
| WBYR16 | 19971211 |
| WBYR17 | 19971211 |
| WBYR18 | 19971211 |
| WBYR19 | 19971211 |
| WBYR2 | 19970602 |
| WBYR20 | 19971211 |
| WBYR21 | 19971211 |
| WBYR22 | 19971211 |
| WBYR23 | 19971211 |
| WBYR24 | 19971211 |
| WBYR25 | 19971211 |
| WBYR26 | 19971211 |
| WBYR27 | 19971211 |
| WBYR28 | 19971211 |
| WBYR29 | 19971211 |

| | |
|---|---|
| WBYR3 | 19970602 |
| WBYR30 | 19971211 |
| WBYR31 | 19971211 |
| WBYR32 | 19971211 |
| WBYR33 | 19971211 |
| WBYR34 | 19971211 |
| WBYR35 | 19971211 |
| WBYR36 | 19971211 |
| WBYR37 | 19971211 |
| WBYR38 | 19971211 |
| WBYR39 | 19971211 |
| WBYR4 | 19970602 |
| WBYR40 | 19971211 |
| WBYR41 | 19971211 |
| WBYR42 | 19971211 |
| WBYR43 | 19971211 |
| WBYR44 | 19971211 |
| WBYR45 | 19971211 |
| WBYR46 | 19971211 |
| WBYR47 | 19971211 |
| WBYR48 | 19971211 |
| WBYR49 | 19971211 |
| WBYR5 | 19970602 |
| WBYR50 | 19971211 |
| WBYR6 | 19970602 |
| WBYR7 | 19970602 |
| WBYR8 | 19970602 |
| WBYR9 | 19970602 |
| WBZI | 19970602 |
| WBZI1 | 19970602 |
| WBZI10 | 19971223 |
| WBZI11 | 19971223 |
| WBZI12 | 19971223 |
| WBZI13 | 19971223 |
| WBZI14 | 19971223 |
| WBZI15 | 19971223 |
| WBZI16 | 19971223 |
| WBZI17 | 19971223 |
| WBZI18 | 19971223 |
| WBZI19 | 19971223 |
| WBZI2 | 19970602 |
| WBZI20 | 19971223 |
| WBZI21 | 19971223 |
| WBZI22 | 19971223 |

| WBZI23 | 19971223 |
| WBZI24 | 19971223 |
| WBZI25 | 19971223 |
| WBZI26 | 19971223 |
| WBZI27 | 19971223 |
| WBZI28 | 19971223 |
| WBZI29 | 19971223 |
| WBZI3 | 19970602 |
| WBZI30 | 19971223 |
| WBZI31 | 19971223 |
| WBZI32 | 19971223 |
| WBZI33 | 19971223 |
| WBZI34 | 19971223 |
| WBZI35 | 19971223 |
| WBZI36 | 19971223 |
| WBZI37 | 19971223 |
| WBZI38 | 19971223 |
| WBZI39 | 19971223 |
| WBZI4 | 19970602 |
| WBZI40 | 19971223 |
| WBZI41 | 19971223 |
| WBZI42 | 19971223 |
| WBZI43 | 19971223 |
| WBZI44 | 19971223 |
| WBZI45 | 19971223 |
| WBZI46 | 19971223 |
| WBZI47 | 19971223 |
| WBZI48 | 19971223 |
| WBZI49 | 19971223 |
| WBZI5 | 19970602 |
| WBZI50 | 19971223 |
| WBZI6 | 19970602 |
| WBZI7 | 19970602 |
| WBZI8 | 19970602 |
| WBZI9 | 19970602 |
| WBZW | 19970529 |
| WBZW1 | 19970529 |
| WBZW10 | 19971223 |
| WBZW11 | 19971223 |
| WBZW12 | 19971223 |
| WBZW13 | 19971223 |
| WBZW14 | 19971223 |
| WBZW15 | 19971223 |
| WBZW16 | 19971223 |

| | |
|---|---|
| WBZW17 | 19971223 |
| WBZW18 | 19971223 |
| WBZW19 | 19971223 |
| WBZW2 | 19970529 |
| WBZW20 | 19971223 |
| WBZW21 | 19971223 |
| WBZW22 | 19971223 |
| WBZW23 | 19971223 |
| WBZW24 | 19971223 |
| WBZW25 | 19971223 |
| WBZW26 | 19971223 |
| WBZW27 | 19971223 |
| WBZW28 | 19971223 |
| WBZW29 | 19971223 |
| WBZW3 | 19970529 |
| WBZW30 | 19971223 |
| WBZW31 | 19971223 |
| WBZW32 | 19971223 |
| WBZW33 | 19971223 |
| WBZW34 | 19971223 |
| WBZW35 | 19971223 |
| WBZW36 | 19971223 |
| WBZW37 | 19971223 |
| WBZW38 | 19971223 |
| WBZW39 | 19971223 |
| WBZW4 | 19970529 |
| WBZW40 | 19971223 |
| WBZW41 | 19971223 |
| WBZW42 | 19971223 |
| WBZW43 | 19971223 |
| WBZW44 | 19971223 |
| WBZW45 | 19971223 |
| WBZW46 | 19971223 |
| WBZW47 | 19971223 |
| WBZW48 | 19971223 |
| WBZW49 | 19971223 |
| WBZW5 | 19970529 |
| WBZW50 | 19971223 |
| WBZW6 | 19970529 |
| WBZW7 | 19970529 |
| WBZW8 | 19970529 |
| WBZW9 | 19970529 |
| WBZX | 19970529 |
| WBZX1 | 19970529 |

| | |
|---|---|
| WBZX10 | 19971210 |
| WBZX11 | 19971210 |
| WBZX12 | 19971210 |
| WBZX13 | 19971210 |
| WBZX14 | 19971210 |
| WBZX15 | 19971210 |
| WBZX16 | 19971210 |
| WBZX17 | 19971210 |
| WBZX18 | 19971210 |
| WBZX19 | 19971210 |
| WBZX2 | 19970529 |
| WBZX20 | 19971210 |
| WBZX21 | 19971210 |
| WBZX22 | 19971210 |
| WBZX23 | 19971210 |
| WBZX24 | 19971210 |
| WBZX25 | 19971210 |
| WBZX26 | 19971210 |
| WBZX27 | 19971210 |
| WBZX28 | 19971210 |
| WBZX29 | 19971210 |
| WBZX3 | 19970529 |
| WBZX30 | 19971210 |
| WBZX31 | 19971210 |
| WBZX32 | 19971210 |
| WBZX33 | 19971210 |
| WBZX34 | 19971210 |
| WBZX35 | 19971210 |
| WBZX36 | 19971210 |
| WBZX37 | 19971210 |
| WBZX38 | 19971210 |
| WBZX39 | 19971210 |
| WBZX4 | 19970529 |
| WBZX40 | 19971210 |
| WBZX41 | 19971210 |
| WBZX42 | 19971210 |
| WBZX43 | 19971210 |
| WBZX44 | 19971210 |
| WBZX45 | 19971210 |
| WBZX46 | 19971210 |
| WBZX47 | 19971210 |
| WBZX48 | 19971210 |
| WBZX49 | 19971210 |
| WBZX5 | 19970529 |

| | |
|---|---|
| WBZX50 | 19971210 |
| WBZX6 | 19970529 |
| WBZX7 | 19970529 |
| WBZX8 | 19970529 |
| WBZX9 | 19970529 |
| WCBE | 20030402 |
| WCBE1 | 20030402 |
| WCBE2 | 20030402 |
| WCBE3 | 20030402 |
| WCBE4 | 20030402 |
| WCBE5 | 20030402 |
| WCBE6 | 20030402 |
| WCBE7 | 20030402 |
| WCBE8 | 20030402 |
| WCBE9 | 20030402 |
| WCCD | 19970530 |
| WCCD1 | 19970530 |
| WCCD2 | 19970530 |
| WCCD3 | 19970530 |
| WCCD4 | 19970530 |
| WCCD5 | 19970530 |
| WCCD6 | 19970530 |
| WCCD7 | 19970530 |
| WCCD8 | 19970530 |
| WCCD9 | 19970530 |
| WCDK | 19970520 |
| WCDK1 | 19970520 |
| WCDK2 | 19970520 |
| WCDK3 | 19970520 |
| WCDK4 | 19970520 |
| WCDK5 | 19970520 |
| WCDK6 | 19970520 |
| WCDK7 | 19970520 |
| WCDK8 | 19970520 |
| WCDK9 | 19970520 |
| WCDR | 19970520 |
| WCDR1 | 19970520 |
| WCDR2 | 19970520 |
| WCDR3 | 19970520 |
| WCDR4 | 19970520 |
| WCDR5 | 19970520 |
| WCDR6 | 19970520 |
| WCDR7 | 19970520 |
| WCDR8 | 19970520 |

| | |
|---|---|
| WCDR9 | 19970520 |
| WCER | 19970520 |
| WCER1 | 19970520 |
| WCER2 | 19970520 |
| WCER3 | 19970520 |
| WCER4 | 19970520 |
| WCER5 | 19970520 |
| WCER6 | 19970520 |
| WCER7 | 19970520 |
| WCER8 | 19970520 |
| WCER9 | 19970520 |
| WCET | 19971223 |
| WCET1 | 19971223 |
| WCET2 | 19971223 |
| WCET3 | 19971223 |
| WCET4 | 19971223 |
| WCET5 | 19971223 |
| WCET6 | 19971223 |
| WCET7 | 19971223 |
| WCET8 | 19971223 |
| WCET9 | 19971223 |
| WCEZ | 19970529 |
| WCEZ1 | 19970529 |
| WCEZ2 | 19970529 |
| WCEZ3 | 19970529 |
| WCEZ4 | 19970529 |
| WCEZ5 | 19970529 |
| WCEZ6 | 19970529 |
| WCEZ7 | 19970529 |
| WCEZ8 | 19970529 |
| WCEZ9 | 19970529 |
| WCHI | 19970520 |
| WCHI1 | 19970520 |
| WCHI2 | 19970520 |
| WCHI3 | 19970520 |
| WCHI4 | 19970520 |
| WCHI5 | 19970520 |
| WCHI6 | 19970520 |
| WCHI7 | 19970520 |
| WCHI8 | 19970520 |
| WCHI9 | 19970520 |
| WCHO | 19970602 |
| WCHO1 | 19970602 |
| WCHO2 | 19970602 |

| | |
|---|---|
| WCHO3 | 19970602 |
| WCHO4 | 19970602 |
| WCHO5 | 19970602 |
| WCHO6 | 19970602 |
| WCHO7 | 19970602 |
| WCHO8 | 19970602 |
| WCHO9 | 19970602 |
| WCIN | 19970529 |
| WCIN1 | 19970529 |
| WCIN2 | 19970529 |
| WCIN3 | 19970529 |
| WCIN4 | 19970529 |
| WCIN5 | 19970529 |
| WCIN6 | 19970529 |
| WCIN7 | 19970529 |
| WCIN8 | 19970529 |
| WCIN9 | 19970529 |
| WCIT | 19970529 |
| WCIT1 | 19970529 |
| WCIT2 | 19970529 |
| WCIT3 | 19970529 |
| WCIT4 | 19970529 |
| WCIT5 | 19970529 |
| WCIT6 | 19970529 |
| WCIT7 | 19970529 |
| WCIT8 | 19970529 |
| WCIT9 | 19970529 |
| WCJO | 19970529 |
| WCJO1 | 19970529 |
| WCJO2 | 19970529 |
| WCJO3 | 19970529 |
| WCJO4 | 19970529 |
| WCJO5 | 19970529 |
| WCJO6 | 19970529 |
| WCJO7 | 19970529 |
| WCJO8 | 19970529 |
| WCJO9 | 19970529 |
| WCKX | 19970529 |
| WCKX1 | 19970529 |
| WCKX2 | 19970529 |
| WCKX3 | 19970529 |
| WCKX4 | 19970529 |
| WCKX5 | 19970529 |
| WCKX6 | 19970529 |

| | |
|---|---|
| WCKX7 | 19970529 |
| WCKX8 | 19970529 |
| WCKX9 | 19970529 |
| WCKY | 19970529 |
| WCKY1 | 19970529 |
| WCKY2 | 19970529 |
| WCKY3 | 19970529 |
| WCKY4 | 19970529 |
| WCKY5 | 19970529 |
| WCKY6 | 19970529 |
| WCKY7 | 19970529 |
| WCKY8 | 19970529 |
| WCKY9 | 19970529 |
| WCLR | 19970530 |
| WCLR1 | 19970530 |
| WCLR2 | 19970530 |
| WCLR3 | 19970530 |
| WCLR4 | 19970530 |
| WCLR5 | 19970530 |
| WCLR6 | 19970530 |
| WCLR7 | 19970530 |
| WCLR8 | 19970530 |
| WCLR9 | 19970530 |
| WCLT | 19970530 |
| WCLT1 | 19970530 |
| WCLT2 | 19970530 |
| WCLT3 | 19970530 |
| WCLT4 | 19970530 |
| WCLT5 | 19970530 |
| WCLT6 | 19970530 |
| WCLT7 | 19970530 |
| WCLT8 | 19970530 |
| WCLT9 | 19970530 |
| WCLV | 19970529 |
| WCLV2 | 19970529 |
| WCLV3 | 19970529 |
| WCLV4 | 19970529 |
| WCLV5 | 19970529 |
| WCLV6 | 19970529 |
| WCLV7 | 19970529 |
| WCLV8 | 19970529 |
| WCLV9 | 19970529 |
| WCLX | 19980821 |
| WCLX1 | 19980821 |

| | |
|---|---|
| WCLX2 | 19980821 |
| WCLX3 | 19980821 |
| WCLX4 | 19980821 |
| WCLX5 | 19980821 |
| WCLX6 | 19980821 |
| WCLX7 | 19980821 |
| WCLX8 | 19980821 |
| WCLX9 | 19980821 |
| WCMH1 | 19980821 |
| WCMH4 | 19980821 |
| WCMH5 | 19980821 |
| WCMH6 | 19980821 |
| WCMH7 | 19980821 |
| WCMH8 | 19980821 |
| WCMJ | 19970520 |
| WCMJ1 | 19970520 |
| WCMJ2 | 19970520 |
| WCMJ3 | 19970520 |
| WCMJ4 | 19970520 |
| WCMJ5 | 19970520 |
| WCMJ6 | 19970520 |
| WCMJ7 | 19970520 |
| WCMJ8 | 19970520 |
| WCMJ9 | 19970520 |
| WCMO | 19970529 |
| WCMO1 | 19970529 |
| WCMO2 | 19970529 |
| WCMO3 | 19970529 |
| WCMO4 | 19970529 |
| WCMO5 | 19970529 |
| WCMO6 | 19970529 |
| WCMO7 | 19970529 |
| WCMO8 | 19970529 |
| WCMO9 | 19970529 |
| WCNW | 19970529 |
| WCNW1 | 19970529 |
| WCNW2 | 19970529 |
| WCNW3 | 19970529 |
| WCNW4 | 19970529 |
| WCNW5 | 19970529 |
| WCNW6 | 19970529 |
| WCNW7 | 19970529 |
| WCNW8 | 19970529 |
| WCNW9 | 19970529 |

| | |
|---|---|
| WCOL2 | 19970529 |
| WCOL3 | 19970529 |
| WCOL4 | 19970529 |
| WCOL5 | 19970529 |
| WCOL6 | 19970529 |
| WCOL7 | 19970529 |
| WCOL8 | 19970529 |
| WCOL9 | 19970529 |
| WCPN | 19970529 |
| WCPN1 | 19970529 |
| WCPN2 | 19970529 |
| WCPN3 | 19970529 |
| WCPN4 | 19970529 |
| WCPN5 | 19970529 |
| WCPN6 | 19970529 |
| WCPN7 | 19970529 |
| WCPN8 | 19970529 |
| WCPN9 | 19970529 |
| WCPO | 19971223 |
| WCPO1 | 19971223 |
| WCPO2 | 19971223 |
| WCPO3 | 19971223 |
| WCPO4 | 19971223 |
| WCPO5 | 19971223 |
| WCPO6 | 19971223 |
| WCPO7 | 19971223 |
| WCPO8 | 19971223 |
| WCPO9 | 19971223 |
| WCPZ | 19970530 |
| WCPZ1 | 19970530 |
| WCPZ2 | 19970530 |
| WCPZ3 | 19970530 |
| WCPZ4 | 19970530 |
| WCPZ5 | 19970530 |
| WCPZ6 | 19970530 |
| WCPZ7 | 19970530 |
| WCPZ8 | 19970530 |
| WCPZ9 | 19970530 |
| WCRF | 19970529 |
| WCRF1 | 19970529 |
| WCRF2 | 19970529 |
| WCRF3 | 19970529 |
| WCRF4 | 19970529 |
| WCRF5 | 19970529 |

| | |
|---|---|
| WCRF6 | 19970529 |
| WCRF7 | 19970529 |
| WCRF8 | 19970529 |
| WCRF9 | 19970529 |
| WCSB | 19970529 |
| WCSB1 | 19970529 |
| WCSB2 | 19970529 |
| WCSB3 | 19970529 |
| WCSB4 | 19970529 |
| WCSB5 | 19970529 |
| WCSB6 | 19970529 |
| WCSB7 | 19970529 |
| WCSB8 | 19970529 |
| WCSB9 | 19970529 |
| WCSM | 20000210 |
| WCSM1 | 19970520 |
| WCSM2 | 19970520 |
| WCSM3 | 19970520 |
| WCSM4 | 19970520 |
| WCSM5 | 19970520 |
| WCSM6 | 19970520 |
| WCSM7 | 19970520 |
| WCSM8 | 19970520 |
| WCSM9 | 19970520 |
| WCSU | 19970602 |
| WCSU1 | 19970602 |
| WCSU2 | 19970602 |
| WCSU3 | 19970602 |
| WCSU4 | 19970602 |
| WCSU5 | 19970602 |
| WCSU6 | 19970602 |
| WCSU7 | 19970602 |
| WCSU8 | 19970602 |
| WCSU9 | 19970602 |
| WCTM | 19970529 |
| WCTM1 | 19970529 |
| WCTM2 | 19970529 |
| WCTM3 | 19970529 |
| WCTM4 | 19970529 |
| WCTM5 | 19970529 |
| WCTM6 | 19970529 |
| WCTM7 | 19970529 |
| WCTM8 | 19970529 |
| WCTM9 | 19970529 |

| | |
|---|---|
| WCUE | 19970509 |
| WCUE1 | 19970514 |
| WCUE2 | 19970514 |
| WCUE3 | 19970514 |
| WCUE4 | 19970514 |
| WCUE5 | 19970514 |
| WCUE6 | 19970514 |
| WCUE7 | 19970514 |
| WCUE8 | 19970514 |
| WCUE9 | 19970514 |
| WCVG | 19970529 |
| WCVJ | 19970529 |
| WCVJ1 | 19970529 |
| WCVJ2 | 19970529 |
| WCVJ3 | 19970529 |
| WCVJ4 | 19970529 |
| WCVJ5 | 19970529 |
| WCVJ6 | 19970529 |
| WCVJ7 | 19970529 |
| WCVJ8 | 19970529 |
| WCVJ9 | 19970529 |
| WCVO | 19970529 |
| WCVO1 | 19970529 |
| WCVO2 | 19970529 |
| WCVO3 | 19970529 |
| WCVO4 | 19970529 |
| WCVO5 | 19970529 |
| WCVO6 | 19970529 |
| WCVO7 | 19970529 |
| WCVO8 | 19970529 |
| WCVO9 | 19970529 |
| WCVV | 19970519 |
| WCVV1 | 19970519 |
| WCVV2 | 19970519 |
| WCVV3 | 19970519 |
| WCVV4 | 19970519 |
| WCVV5 | 19970519 |
| WCVV6 | 19970519 |
| WCVV7 | 19970519 |
| WCVV8 | 19970519 |
| WCVV9 | 19970519 |
| WCVZ | 19970530 |
| WCVZ1 | 19970530 |
| WCVZ2 | 19970530 |

| | |
|---|---|
| WCVZ3 | 19970530 |
| WCVZ4 | 19970530 |
| WCVZ5 | 19970530 |
| WCVZ6 | 19970530 |
| WCVZ7 | 19970530 |
| WCVZ8 | 19970530 |
| WCVZ9 | 19970530 |
| WCWA | 19970602 |
| WCWA1 | 19970602 |
| WCWA2 | 19970602 |
| WCWA3 | 19970602 |
| WCWA4 | 19970602 |
| WCWA5 | 19970602 |
| WCWA6 | 19970602 |
| WCWA7 | 19970602 |
| WCWA8 | 19970602 |
| WCWA9 | 19970602 |
| WCWS | 19970602 |
| WCWS1 | 19970602 |
| WCWS2 | 19970602 |
| WCWS3 | 19970602 |
| WCWS4 | 19970602 |
| WCWS5 | 19970602 |
| WCWS6 | 19970602 |
| WCWS7 | 19970602 |
| WCWS8 | 19970602 |
| WCWS9 | 19970602 |
| WCWT | 19970520 |
| WCWT1 | 19970520 |
| WCWT2 | 19970520 |
| WCWT3 | 19970520 |
| WCWT4 | 19970520 |
| WCWT5 | 19970520 |
| WCWT6 | 19970520 |
| WCWT7 | 19970520 |
| WCWT8 | 19970520 |
| WCWT9 | 19970520 |
| WDAO | 19970529 |
| WDAO1 | 19970529 |
| WDAO10 | 19971210 |
| WDAO11 | 19971210 |
| WDAO12 | 19971210 |
| WDAO13 | 19971210 |
| WDAO14 | 19971210 |

| | |
|---|---|
| WDAO15 | 19971210 |
| WDAO16 | 19971210 |
| WDAO17 | 19971210 |
| WDAO18 | 19971210 |
| WDAO19 | 19971210 |
| WDAO2 | 19970529 |
| WDAO20 | 19971210 |
| WDAO21 | 19971210 |
| WDAO22 | 19971210 |
| WDAO23 | 19971210 |
| WDAO24 | 19971210 |
| WDAO25 | 19971210 |
| WDAO26 | 19971210 |
| WDAO27 | 19971210 |
| WDAO28 | 19971210 |
| WDAO29 | 19971210 |
| WDAO3 | 19970529 |
| WDAO30 | 19971210 |
| WDAO31 | 19971210 |
| WDAO32 | 19971210 |
| WDAO33 | 19971210 |
| WDAO34 | 19971210 |
| WDAO35 | 19971210 |
| WDAO36 | 19971210 |
| WDAO37 | 19971210 |
| WDAO38 | 19971210 |
| WDAO39 | 19971210 |
| WDAO4 | 19970529 |
| WDAO40 | 19971210 |
| WDAO41 | 19971210 |
| WDAO42 | 19971210 |
| WDAO43 | 19971210 |
| WDAO44 | 19971210 |
| WDAO45 | 19971210 |
| WDAO46 | 19971210 |
| WDAO47 | 19971210 |
| WDAO48 | 19971210 |
| WDAO49 | 19971210 |
| WDAO5 | 19970529 |
| WDAO50 | 19971210 |
| WDAO6 | 19970529 |
| WDAO7 | 19970529 |
| WDAO8 | 19970529 |
| WDAO9 | 19970529 |

| | |
|---|---|
| WDBZ | 20030401 |
| WDBZ1 | 20030401 |
| WDBZ10 | 20030401 |
| WDBZ11 | 20030401 |
| WDBZ12 | 20030401 |
| WDBZ13 | 20030401 |
| WDBZ14 | 20030401 |
| WDBZ15 | 20030401 |
| WDBZ16 | 20030401 |
| WDBZ17 | 20030401 |
| WDBZ18 | 20030401 |
| WDBZ19 | 20030401 |
| WDBZ2 | 20030401 |
| WDBZ20 | 20030401 |
| WDBZ21 | 20030401 |
| WDBZ22 | 20030401 |
| WDBZ23 | 20030401 |
| WDBZ24 | 20030401 |
| WDBZ25 | 20030401 |
| WDBZ3 | 20030401 |
| WDBZ4 | 20030401 |
| WDBZ5 | 20030401 |
| WDBZ6 | 20030401 |
| WDBZ7 | 20030401 |
| WDBZ8 | 20030401 |
| WDBZ9 | 20030401 |
| WDEQ | 19970529 |
| WDEQ1 | 19970529 |
| WDEQ10 | 19971210 |
| WDEQ11 | 19971210 |
| WDEQ12 | 19971210 |
| WDEQ13 | 19971210 |
| WDEQ14 | 19971210 |
| WDEQ15 | 19971210 |
| WDEQ16 | 19971210 |
| WDEQ17 | 19971210 |
| WDEQ18 | 19971210 |
| WDEQ19 | 19971210 |
| WDEQ2 | 19970529 |
| WDEQ20 | 19971210 |
| WDEQ21 | 19971210 |
| WDEQ22 | 19971210 |
| WDEQ23 | 19971210 |
| WDEQ24 | 19971210 |

| | |
|---|---|
| WDEQ25 | 19971210 |
| WDEQ26 | 19971210 |
| WDEQ27 | 19971210 |
| WDEQ28 | 19971210 |
| WDEQ29 | 19971210 |
| WDEQ3 | 19970529 |
| WDEQ30 | 19971210 |
| WDEQ31 | 19971210 |
| WDEQ32 | 19971210 |
| WDEQ33 | 19971210 |
| WDEQ34 | 19971210 |
| WDEQ35 | 19971210 |
| WDEQ36 | 19971210 |
| WDEQ37 | 19971210 |
| WDEQ38 | 19971210 |
| WDEQ39 | 19971210 |
| WDEQ4 | 19970529 |
| WDEQ40 | 19971210 |
| WDEQ41 | 19971210 |
| WDEQ42 | 19971210 |
| WDEQ43 | 19971210 |
| WDEQ44 | 19971210 |
| WDEQ45 | 19971210 |
| WDEQ46 | 19971210 |
| WDEQ47 | 19971210 |
| WDEQ48 | 19971210 |
| WDEQ49 | 19971210 |
| WDEQ5 | 19970529 |
| WDEQ50 | 19971210 |
| WDEQ6 | 19970529 |
| WDEQ7 | 19970529 |
| WDEQ8 | 19970529 |
| WDEQ9 | 19970529 |
| WDFM | 19970529 |
| WDFM1 | 19970529 |
| WDFM10 | 19971210 |
| WDFM11 | 19971210 |
| WDFM12 | 19971210 |
| WDFM13 | 19971210 |
| WDFM14 | 19971210 |
| WDFM15 | 19971210 |
| WDFM16 | 19971210 |
| WDFM17 | 19971210 |
| WDFM18 | 19971210 |

| | |
|---|---|
| WDFM19 | 19971210 |
| WDFM2 | 19970529 |
| WDFM20 | 19971210 |
| WDFM21 | 19971210 |
| WDFM22 | 19971210 |
| WDFM23 | 19971210 |
| WDFM24 | 19971210 |
| WDFM25 | 19971210 |
| WDFM26 | 19971210 |
| WDFM27 | 19971210 |
| WDFM28 | 19971210 |
| WDFM29 | 19971210 |
| WDFM3 | 19970529 |
| WDFM30 | 19971210 |
| WDFM31 | 19971210 |
| WDFM32 | 19971210 |
| WDFM33 | 19971210 |
| WDFM34 | 19971210 |
| WDFM35 | 19971210 |
| WDFM36 | 19971210 |
| WDFM37 | 19971210 |
| WDFM38 | 19971210 |
| WDFM39 | 19971210 |
| WDFM4 | 19970529 |
| WDFM40 | 19971210 |
| WDFM41 | 19971210 |
| WDFM42 | 19971210 |
| WDFM43 | 19971210 |
| WDFM44 | 19971210 |
| WDFM45 | 19971210 |
| WDFM46 | 19971210 |
| WDFM47 | 19971210 |
| WDFM48 | 19971210 |
| WDFM49 | 19971210 |
| WDFM5 | 19970529 |
| WDFM50 | 19971210 |
| WDFM6 | 19970529 |
| WDFM7 | 19970529 |
| WDFM8 | 19970529 |
| WDFM9 | 19970529 |
| WDGE1 | 19980821 |
| WDGE2 | 19980821 |
| WDGE3 | 19980821 |
| WDGE4 | 19980821 |

| | |
|---|---|
| WDGE5 | 19980821 |
| WDGE6 | 19980821 |
| WDGE7 | 19980821 |
| WDGE8 | 19980821 |
| WDGE9 | 19980821 |
| WDHT | 20030402 |
| WDHT1 | 20030402 |
| WDHT10 | 20030402 |
| WDHT11 | 20030402 |
| WDHT12 | 20030402 |
| WDHT13 | 20030402 |
| WDHT14 | 20030402 |
| WDHT15 | 20030402 |
| WDHT16 | 20030402 |
| WDHT17 | 20030402 |
| WDHT18 | 20030402 |
| WDHT19 | 20030402 |
| WDHT2 | 20030402 |
| WDHT20 | 20030402 |
| WDHT21 | 20030402 |
| WDHT22 | 20030402 |
| WDHT23 | 20030402 |
| WDHT24 | 20030402 |
| WDHT25 | 20030402 |
| WDHT3 | 20030402 |
| WDHT4 | 20030402 |
| WDHT5 | 20030402 |
| WDHT6 | 20030402 |
| WDHT7 | 20030402 |
| WDHT8 | 20030402 |
| WDHT9 | 20030402 |
| WDIF | 19970529 |
| WDIF1 | 19970529 |
| WDIF10 | 19971211 |
| WDIF11 | 19971211 |
| WDIF12 | 19971211 |
| WDIF13 | 19971211 |
| WDIF14 | 19971211 |
| WDIF15 | 19971211 |
| WDIF16 | 19971211 |
| WDIF17 | 19971211 |
| WDIF18 | 19971211 |
| WDIF19 | 19971211 |
| WDIF2 | 19970529 |

| | |
|---|---|
| WDIF20 | 19971211 |
| WDIF21 | 19971211 |
| WDIF22 | 19971211 |
| WDIF23 | 19971211 |
| WDIF24 | 19971211 |
| WDIF25 | 19971211 |
| WDIF26 | 19971211 |
| WDIF27 | 19971211 |
| WDIF28 | 19971211 |
| WDIF29 | 19971211 |
| WDIF3 | 19970529 |
| WDIF30 | 19971211 |
| WDIF31 | 19971211 |
| WDIF32 | 19971211 |
| WDIF33 | 19971211 |
| WDIF34 | 19971211 |
| WDIF35 | 19971211 |
| WDIF36 | 19971211 |
| WDIF37 | 19971211 |
| WDIF38 | 19971211 |
| WDIF39 | 19971211 |
| WDIF4 | 19970529 |
| WDIF40 | 19971211 |
| WDIF41 | 19971211 |
| WDIF42 | 19971211 |
| WDIF43 | 19971211 |
| WDIF44 | 19971211 |
| WDIF45 | 19971211 |
| WDIF46 | 19971211 |
| WDIF47 | 19971211 |
| WDIF48 | 19971211 |
| WDIF49 | 19971211 |
| WDIF5 | 19970529 |
| WDIF50 | 19971211 |
| WDIF6 | 19970529 |
| WDIF7 | 19970529 |
| WDIF8 | 19970529 |
| WDIF9 | 19970529 |
| WDIG | 19970602 |
| WDIG1 | 19970602 |
| WDIG10 | 19971211 |
| WDIG11 | 19971211 |
| WDIG12 | 19971211 |
| WDIG13 | 19971211 |

| | |
|---|---|
| WDIG14 | 19971211 |
| WDIG15 | 19971211 |
| WDIG16 | 19971211 |
| WDIG17 | 19971211 |
| WDIG18 | 19971211 |
| WDIG19 | 19971211 |
| WDIG2 | 19970602 |
| WDIG20 | 19971211 |
| WDIG21 | 19971211 |
| WDIG22 | 19971211 |
| WDIG23 | 19971211 |
| WDIG24 | 19971211 |
| WDIG25 | 19971211 |
| WDIG26 | 19971211 |
| WDIG27 | 19971211 |
| WDIG28 | 19971211 |
| WDIG29 | 19971211 |
| WDIG3 | 19970602 |
| WDIG30 | 19971211 |
| WDIG31 | 19971211 |
| WDIG32 | 19971211 |
| WDIG33 | 19971211 |
| WDIG34 | 19971211 |
| WDIG35 | 19971211 |
| WDIG36 | 19971211 |
| WDIG37 | 19971211 |
| WDIG38 | 19971211 |
| WDIG39 | 19971211 |
| WDIG4 | 19970602 |
| WDIG40 | 19971211 |
| WDIG41 | 19971211 |
| WDIG42 | 19971211 |
| WDIG43 | 19971211 |
| WDIG44 | 19971211 |
| WDIG45 | 19971211 |
| WDIG46 | 19971211 |
| WDIG47 | 19971211 |
| WDIG48 | 19971211 |
| WDIG49 | 19971211 |
| WDIG5 | 19970602 |
| WDIG50 | 19971211 |
| WDIG6 | 19970602 |
| WDIG7 | 19970602 |
| WDIG8 | 19970602 |

| | |
|---|---|
| WDIG9 | 19970602 |
| WDKF | 20030402 |
| WDKF1 | 20030402 |
| WDKF10 | 20030402 |
| WDKF11 | 20030402 |
| WDKF12 | 20030402 |
| WDKF13 | 20030402 |
| WDKF14 | 20030402 |
| WDKF15 | 20030402 |
| WDKF16 | 20030402 |
| WDKF17 | 20030402 |
| WDKF18 | 20030402 |
| WDKF19 | 20030402 |
| WDKF2 | 20030402 |
| WDKF20 | 20030402 |
| WDKF21 | 20030402 |
| WDKF22 | 20030402 |
| WDKF23 | 20030402 |
| WDKF24 | 20030402 |
| WDKF25 | 20030402 |
| WDKF3 | 20030402 |
| WDKF4 | 20030402 |
| WDKF5 | 20030402 |
| WDKF6 | 20030402 |
| WDKF7 | 20030402 |
| WDKF8 | 20030402 |
| WDKF9 | 20030402 |
| WDLI | 19971223 |
| WDLI1 | 19971223 |
| WDLI10 | 19971223 |
| WDLI11 | 19971223 |
| WDLI12 | 19971223 |
| WDLI13 | 19971223 |
| WDLI14 | 19971223 |
| WDLI15 | 19971223 |
| WDLI16 | 19971223 |
| WDLI17 | 19971223 |
| WDLI18 | 19971223 |
| WDLI19 | 19971223 |
| WDLI2 | 19971223 |
| WDLI20 | 19971223 |
| WDLI21 | 19971223 |
| WDLI22 | 19971223 |
| WDLI23 | 19971223 |

| | |
|---|---|
| WDLI24 | 19971223 |
| WDLI25 | 19971223 |
| WDLI26 | 19971223 |
| WDLI27 | 19971223 |
| WDLI28 | 19971223 |
| WDLI29 | 19971223 |
| WDLI3 | 19971223 |
| WDLI30 | 19971223 |
| WDLI31 | 19971223 |
| WDLI32 | 19971223 |
| WDLI33 | 19971223 |
| WDLI34 | 19971223 |
| WDLI35 | 19971223 |
| WDLI36 | 19971223 |
| WDLI37 | 19971223 |
| WDLI38 | 19971223 |
| WDLI39 | 19971223 |
| WDLI4 | 19971223 |
| WDLI40 | 19971223 |
| WDLI41 | 19971223 |
| WDLI42 | 19971223 |
| WDLI43 | 19971223 |
| WDLI44 | 19971223 |
| WDLI45 | 19971223 |
| WDLI46 | 19971223 |
| WDLI47 | 19971223 |
| WDLI48 | 19971223 |
| WDLI49 | 19971223 |
| WDLI5 | 19971223 |
| WDLI50 | 19971223 |
| WDLI6 | 19971223 |
| WDLI7 | 19971223 |
| WDLI8 | 19971223 |
| WDLI9 | 19971223 |
| WDLR | 19970529 |
| WDLR1 | 19970529 |
| WDLR10 | 19971210 |
| WDLR11 | 19971210 |
| WDLR12 | 19971210 |
| WDLR13 | 19971210 |
| WDLR14 | 19971210 |
| WDLR15 | 19971210 |
| WDLR16 | 19971210 |
| WDLR17 | 19971210 |

| | |
|---|---|
| WDLR18 | 19971210 |
| WDLR19 | 19971210 |
| WDLR2 | 19970529 |
| WDLR20 | 19971210 |
| WDLR21 | 19971210 |
| WDLR22 | 19971210 |
| WDLR23 | 19971210 |
| WDLR24 | 19971210 |
| WDLR25 | 19971210 |
| WDLR26 | 19971210 |
| WDLR27 | 19971210 |
| WDLR28 | 19971210 |
| WDLR29 | 19971210 |
| WDLR3 | 19970529 |
| WDLR30 | 19971210 |
| WDLR31 | 19971210 |
| WDLR32 | 19971210 |
| WDLR33 | 19971210 |
| WDLR34 | 19971210 |
| WDLR35 | 19971210 |
| WDLR36 | 19971210 |
| WDLR37 | 19971210 |
| WDLR38 | 19971210 |
| WDLR39 | 19971210 |
| WDLR4 | 19970529 |
| WDLR40 | 19971210 |
| WDLR41 | 19971210 |
| WDLR42 | 19971210 |
| WDLR43 | 19971210 |
| WDLR44 | 19971210 |
| WDLR45 | 19971210 |
| WDLR46 | 19971210 |
| WDLR47 | 19971210 |
| WDLR48 | 19971210 |
| WDLR49 | 19971210 |
| WDLR5 | 19970529 |
| WDLR50 | 19971210 |
| WDLR6 | 19970529 |
| WDLR7 | 19970529 |
| WDLR8 | 19970529 |
| WDLR9 | 19970529 |
| WDLW | 19980821 |
| WDMN | 20030402 |
| WDMN1 | 20030402 |

| | |
|---|---|
| WDMN10 | 20030402 |
| WDMN11 | 20030402 |
| WDMN12 | 20030402 |
| WDMN13 | 20030402 |
| WDMN14 | 20030402 |
| WDMN15 | 20030402 |
| WDMN16 | 20030402 |
| WDMN17 | 20030402 |
| WDMN18 | 20030402 |
| WDMN19 | 20030402 |
| WDMN2 | 20030402 |
| WDMN20 | 20030402 |
| WDMN21 | 20030402 |
| WDMN22 | 20030402 |
| WDMN23 | 20030402 |
| WDMN24 | 20030402 |
| WDMN25 | 20030402 |
| WDMN3 | 20030402 |
| WDMN4 | 20030402 |
| WDMN5 | 20030402 |
| WDMN6 | 20030402 |
| WDMN7 | 20030402 |
| WDMN8 | 20030402 |
| WDMN9 | 20030402 |
| WDOH | 19970529 |
| WDOH1 | 19970529 |
| WDOH10 | 19971210 |
| WDOH11 | 19971210 |
| WDOH12 | 19971210 |
| WDOH13 | 19971210 |
| WDOH14 | 19971210 |
| WDOH15 | 19971210 |
| WDOH16 | 19971210 |
| WDOH17 | 19971210 |
| WDOH18 | 19971210 |
| WDOH19 | 19971210 |
| WDOH2 | 19970529 |
| WDOH20 | 19971210 |
| WDOH21 | 19971210 |
| WDOH22 | 19971210 |
| WDOH23 | 19971210 |
| WDOH24 | 19971210 |
| WDOH25 | 19971210 |
| WDOH26 | 19971210 |

| | |
|---|---|
| WDOH27 | 19971210 |
| WDOH28 | 19971210 |
| WDOH29 | 19971210 |
| WDOH3 | 19970529 |
| WDOH30 | 19971210 |
| WDOH31 | 19971210 |
| WDOH32 | 19971210 |
| WDOH33 | 19971210 |
| WDOH34 | 19971210 |
| WDOH35 | 19971210 |
| WDOH36 | 19971210 |
| WDOH37 | 19971210 |
| WDOH38 | 19971210 |
| WDOH39 | 19971210 |
| WDOH4 | 19970529 |
| WDOH40 | 19971210 |
| WDOH41 | 19971210 |
| WDOH42 | 19971210 |
| WDOH43 | 19971210 |
| WDOH44 | 19971210 |
| WDOH45 | 19971210 |
| WDOH46 | 19971210 |
| WDOH47 | 19971210 |
| WDOH48 | 19971210 |
| WDOH49 | 19971210 |
| WDOH5 | 19970529 |
| WDOH50 | 19971210 |
| WDOH6 | 19970529 |
| WDOH7 | 19970529 |
| WDOH8 | 19970529 |
| WDOH9 | 19970529 |
| WDOK | 19970529 |
| WDOK1 | 19970529 |
| WDOK10 | 19971210 |
| WDOK11 | 19971210 |
| WDOK12 | 19971210 |
| WDOK13 | 19971210 |
| WDOK14 | 19971210 |
| WDOK15 | 19971210 |
| WDOK16 | 19971210 |
| WDOK17 | 19971210 |
| WDOK18 | 19971210 |
| WDOK19 | 19971210 |
| WDOK2 | 19970529 |

| | |
|---|---|
| WDOK20 | 19971210 |
| WDOK21 | 19971210 |
| WDOK22 | 19971210 |
| WDOK23 | 19971210 |
| WDOK24 | 19971210 |
| WDOK25 | 19971210 |
| WDOK26 | 19971210 |
| WDOK27 | 19971210 |
| WDOK28 | 19971210 |
| WDOK29 | 19971210 |
| WDOK3 | 19970529 |
| WDOK30 | 19971210 |
| WDOK31 | 19971210 |
| WDOK32 | 19971210 |
| WDOK33 | 19971210 |
| WDOK34 | 19971210 |
| WDOK35 | 19971210 |
| WDOK36 | 19971210 |
| WDOK37 | 19971210 |
| WDOK38 | 19971210 |
| WDOK39 | 19971210 |
| WDOK4 | 19970529 |
| WDOK40 | 19971210 |
| WDOK41 | 19971210 |
| WDOK42 | 19971210 |
| WDOK43 | 19971210 |
| WDOK44 | 19971210 |
| WDOK45 | 19971210 |
| WDOK46 | 19971210 |
| WDOK47 | 19971210 |
| WDOK48 | 19971210 |
| WDOK49 | 19971210 |
| WDOK5 | 19970529 |
| WDOK50 | 19971210 |
| WDOK6 | 19970529 |
| WDOK7 | 19970529 |
| WDOK8 | 19970529 |
| WDOK9 | 19970529 |
| WDOMAKR | 19990223 |
| WDOMKR2 | 20000926 |
| WDPG | 19970529 |
| WDPG1 | 19970529 |
| WDPG10 | 19971210 |
| WDPG11 | 19971210 |

| | |
|---|---|
| WDPG12 | 19971210 |
| WDPG13 | 19971210 |
| WDPG14 | 19971210 |
| WDPG15 | 19971210 |
| WDPG16 | 19971210 |
| WDPG17 | 19971210 |
| WDPG18 | 19971210 |
| WDPG19 | 19971210 |
| WDPG2 | 19970529 |
| WDPG20 | 19971210 |
| WDPG21 | 19971210 |
| WDPG22 | 19971210 |
| WDPG23 | 19971210 |
| WDPG24 | 19971210 |
| WDPG25 | 19971210 |
| WDPG26 | 19971210 |
| WDPG27 | 19971210 |
| WDPG28 | 19971210 |
| WDPG29 | 19971210 |
| WDPG3 | 19970529 |
| WDPG30 | 19971210 |
| WDPG31 | 19971210 |
| WDPG32 | 19971210 |
| WDPG33 | 19971210 |
| WDPG34 | 19971210 |
| WDPG35 | 19971210 |
| WDPG36 | 19971210 |
| WDPG37 | 19971210 |
| WDPG38 | 19971210 |
| WDPG39 | 19971210 |
| WDPG4 | 19970529 |
| WDPG40 | 19971210 |
| WDPG41 | 19971210 |
| WDPG42 | 19971210 |
| WDPG43 | 19971210 |
| WDPG44 | 19971210 |
| WDPG45 | 19971210 |
| WDPG46 | 19971210 |
| WDPG47 | 19971210 |
| WDPG48 | 19971210 |
| WDPG49 | 19971210 |
| WDPG5 | 19970529 |
| WDPG50 | 19971210 |
| WDPG6 | 19970529 |

| | | |
|---|---|---|
| WDPG7 | | 19970529 |
| WDPG8 | | 19970529 |
| WDPG9 | | 19970529 |
| WDPN | | 19970519 |
| WDPN1 | | 19970519 |
| WDPN10 | | 19971210 |
| WDPN11 | | 19971210 |
| WDPN12 | | 19971210 |
| WDPN13 | | 19971210 |
| WDPN14 | | 19971210 |
| WDPN15 | | 19971210 |
| WDPN16 | | 19971210 |
| WDPN17 | | 19971210 |
| WDPN18 | | 19971210 |
| WDPN19 | | 19971210 |
| WDPN2 | | 19970519 |
| WDPN20 | | 19971210 |
| WDPN21 | | 19971210 |
| WDPN22 | | 19971210 |
| WDPN23 | | 19971210 |
| WDPN24 | | 19971210 |
| WDPN25 | | 19971210 |
| WDPN26 | | 19971210 |
| WDPN27 | | 19971210 |
| WDPN28 | | 19971210 |
| WDPN29 | | 19971210 |
| WDPN3 | | 19970519 |
| WDPN30 | | 19971210 |
| WDPN31 | | 19971210 |
| WDPN32 | | 19971210 |
| WDPN33 | | 19971210 |
| WDPN34 | | 19971210 |
| WDPN35 | | 19971210 |
| WDPN36 | | 19971210 |
| WDPN37 | | 19971210 |
| WDPN38 | | 19971210 |
| WDPN39 | | 19971210 |
| WDPN4 | | 19970519 |
| WDPN40 | | 19971210 |
| WDPN41 | | 19971210 |
| WDPN42 | | 19971210 |
| WDPN43 | | 19971210 |
| WDPN44 | | 19971210 |
| WDPN45 | | 19971210 |

| | |
|---|---|
| WDPN46 | 19971210 |
| WDPN47 | 19971210 |
| WDPN48 | 19971210 |
| WDPN49 | 19971210 |
| WDPN5 | 19970519 |
| WDPN50 | 19971210 |
| WDPN6 | 19970519 |
| WDPN7 | 19970519 |
| WDPN8 | 19970519 |
| WDPN9 | 19970519 |
| WDPR | 19970529 |
| WDPR1 | 19970529 |
| WDPR10 | 19971210 |
| WDPR11 | 19971210 |
| WDPR12 | 19971210 |
| WDPR13 | 19971210 |
| WDPR14 | 19971210 |
| WDPR15 | 19971210 |
| WDPR16 | 19971210 |
| WDPR17 | 19971210 |
| WDPR18 | 19971210 |
| WDPR19 | 19971210 |
| WDPR2 | 19970529 |
| WDPR20 | 19971210 |
| WDPR21 | 19971210 |
| WDPR22 | 19971210 |
| WDPR23 | 19971210 |
| WDPR24 | 19971210 |
| WDPR25 | 19971210 |
| WDPR26 | 19971210 |
| WDPR27 | 19971210 |
| WDPR28 | 19971210 |
| WDPR29 | 19971210 |
| WDPR3 | 19970529 |
| WDPR30 | 19971210 |
| WDPR31 | 19971210 |
| WDPR32 | 19971210 |
| WDPR33 | 19971210 |
| WDPR34 | 19971210 |
| WDPR35 | 19971210 |
| WDPR36 | 19971210 |
| WDPR37 | 19971210 |
| WDPR38 | 19971210 |
| WDPR39 | 19971210 |

| | |
|---|---|
| WDPR4 | 19970529 |
| WDPR40 | 19971210 |
| WDPR41 | 19971210 |
| WDPR42 | 19971210 |
| WDPR43 | 19971210 |
| WDPR44 | 19971210 |
| WDPR45 | 19971210 |
| WDPR46 | 19971210 |
| WDPR47 | 19971210 |
| WDPR48 | 19971210 |
| WDPR49 | 19971210 |
| WDPR5 | 19970529 |
| WDPR50 | 19971210 |
| WDPR6 | 19970529 |
| WDPR7 | 19970529 |
| WDPR8 | 19970529 |
| WDPR9 | 19970529 |
| WDPS | 19970529 |
| WDPS1 | 19970529 |
| WDPS10 | 19971210 |
| WDPS11 | 19971210 |
| WDPS12 | 19971210 |
| WDPS13 | 19971210 |
| WDPS14 | 19971210 |
| WDPS15 | 19971210 |
| WDPS16 | 19971210 |
| WDPS17 | 19971210 |
| WDPS18 | 19971210 |
| WDPS19 | 19971210 |
| WDPS2 | 19970529 |
| WDPS20 | 19971210 |
| WDPS21 | 19971210 |
| WDPS22 | 19971210 |
| WDPS23 | 19971210 |
| WDPS24 | 19971210 |
| WDPS25 | 19971210 |
| WDPS26 | 19971210 |
| WDPS27 | 19971210 |
| WDPS28 | 19971210 |
| WDPS29 | 19971210 |
| WDPS3 | 19970529 |
| WDPS30 | 19971210 |
| WDPS31 | 19971210 |
| WDPS32 | 19971210 |

| | |
|---|---|
| WDPS33 | 19971210 |
| WDPS34 | 19971210 |
| WDPS35 | 19971210 |
| WDPS36 | 19971210 |
| WDPS37 | 19971210 |
| WDPS38 | 19971210 |
| WDPS39 | 19971210 |
| WDPS4 | 19970529 |
| WDPS40 | 19971210 |
| WDPS41 | 19971210 |
| WDPS42 | 19971210 |
| WDPS43 | 19971210 |
| WDPS44 | 19971210 |
| WDPS45 | 19971210 |
| WDPS46 | 19971210 |
| WDPS47 | 19971210 |
| WDPS48 | 19971210 |
| WDPS49 | 19971210 |
| WDPS5 | 19970529 |
| WDPS50 | 19971210 |
| WDPS6 | 19970529 |
| WDPS7 | 19970529 |
| WDPS8 | 19970529 |
| WDPS9 | 19970529 |
| WDPT | 20030402 |
| WDPT1 | 20030402 |
| WDPT10 | 20030402 |
| WDPT11 | 20030402 |
| WDPT12 | 20030402 |
| WDPT13 | 20030402 |
| WDPT14 | 20030402 |
| WDPT15 | 20030402 |
| WDPT16 | 20030402 |
| WDPT17 | 20030402 |
| WDPT18 | 20030402 |
| WDPT19 | 20030402 |
| WDPT2 | 20030402 |
| WDPT20 | 20030402 |
| WDPT21 | 20030402 |
| WDPT22 | 20030402 |
| WDPT23 | 20030402 |
| WDPT24 | 20030402 |
| WDPT25 | 20030402 |
| WDPT3 | 20030402 |

| | |
|---|---|
| WDPT4 | 20030402 |
| WDPT5 | 20030402 |
| WDPT6 | 20030402 |
| WDPT7 | 20030402 |
| WDPT8 | 20030402 |
| WDPT9 | 20030402 |
| WDREAM | |
| WDTN7 | 19980821 |
| WDTP | 20030402 |
| WDTP1 | 20030402 |
| WDTP10 | 20030402 |
| WDTP11 | 20030402 |
| WDTP12 | 20030402 |
| WDTP13 | 20030402 |
| WDTP14 | 20030402 |
| WDTP15 | 20030402 |
| WDTP16 | 20030402 |
| WDTP17 | 20030402 |
| WDTP18 | 20030402 |
| WDTP19 | 20030402 |
| WDTP2 | 20030402 |
| WDTP20 | 20030402 |
| WDTP21 | 20030402 |
| WDTP22 | 20030402 |
| WDTP23 | 20030402 |
| WDTP24 | 20030402 |
| WDTP25 | 20030402 |
| WDTP3 | 20030402 |
| WDTP4 | 20030402 |
| WDTP5 | 20030402 |
| WDTP6 | 20030402 |
| WDTP7 | 20030402 |
| WDTP8 | 20030402 |
| WDTP9 | 20030402 |
| WDUB | 19970529 |
| WDUB1 | 19970529 |
| WDUB10 | 19971210 |
| WDUB11 | 19971210 |
| WDUB12 | 19971210 |
| WDUB13 | 19971210 |
| WDUB14 | 19971210 |
| WDUB15 | 19971210 |
| WDUB16 | 19971210 |
| WDUB17 | 19971210 |

| | |
|---|---|
| WDUB18 | 19971210 |
| WDUB19 | 19971210 |
| WDUB2 | 19970529 |
| WDUB20 | 19971210 |
| WDUB21 | 19971210 |
| WDUB22 | 19971210 |
| WDUB23 | 19971210 |
| WDUB24 | 19971210 |
| WDUB25 | 19971210 |
| WDUB26 | 19971210 |
| WDUB27 | 19971210 |
| WDUB28 | 19971210 |
| WDUB29 | 19971210 |
| WDUB3 | 19970529 |
| WDUB30 | 19971210 |
| WDUB31 | 19971210 |
| WDUB32 | 19971210 |
| WDUB33 | 19971210 |
| WDUB34 | 19971210 |
| WDUB35 | 19971210 |
| WDUB36 | 19971210 |
| WDUB37 | 19971210 |
| WDUB38 | 19971210 |
| WDUB39 | 19971210 |
| WDUB4 | 19970529 |
| WDUB40 | 19971210 |
| WDUB41 | 19971210 |
| WDUB42 | 19971210 |
| WDUB43 | 19971210 |
| WDUB44 | 19971210 |
| WDUB45 | 19971210 |
| WDUB46 | 19971210 |
| WDUB47 | 19971210 |
| WDUB48 | 19971210 |
| WDUB49 | 19971210 |
| WDUB5 | 19970529 |
| WDUB50 | 19971210 |
| WDUB6 | 19970529 |
| WDUB7 | 19970529 |
| WDUB8 | 19970529 |
| WDUB9 | 19970529 |
| WEAO | 19971223 |
| WEAO1 | 19971223 |
| WEAO10 | 19971223 |

| | |
|---|---|
| WEAO11 | 19971223 |
| WEAO12 | 19971223 |
| WEAO13 | 19971223 |
| WEAO14 | 19971223 |
| WEAO15 | 19971223 |
| WEAO16 | 19971223 |
| WEAO17 | 19971223 |
| WEAO18 | 19971223 |
| WEAO19 | 19971223 |
| WEAO2 | 19971223 |
| WEAO20 | 19971223 |
| WEAO21 | 19971223 |
| WEAO22 | 19971223 |
| WEAO23 | 19971223 |
| WEAO24 | 19971223 |
| WEAO25 | 19971223 |
| WEAO26 | 19971223 |
| WEAO27 | 19971223 |
| WEAO28 | 19971223 |
| WEAO29 | 19971223 |
| WEAO3 | 19971223 |
| WEAO30 | 19971223 |
| WEAO31 | 19971223 |
| WEAO32 | 19971223 |
| WEAO33 | 19971223 |
| WEAO34 | 19971223 |
| WEAO35 | 19971223 |
| WEAO36 | 19971223 |
| WEAO37 | 19971223 |
| WEAO38 | 19971223 |
| WEAO39 | 19971223 |
| WEAO4 | 19971223 |
| WEAO40 | 19971223 |
| WEAO41 | 19971223 |
| WEAO42 | 19971223 |
| WEAO43 | 19971223 |
| WEAO44 | 19971223 |
| WEAO45 | 19971223 |
| WEAO46 | 19971223 |
| WEAO47 | 19971223 |
| WEAO48 | 19971223 |
| WEAO49 | 19971223 |
| WEAO5 | 19971223 |
| WEAO50 | 19971223 |

| | |
|---|---|
| WEAO6 | 19971223 |
| WEAO7 | 19971223 |
| WEAO8 | 19971223 |
| WEAO9 | 19971223 |
| WEBHOOS | 19970811 |
| WEBIVR | 20000901 |
| WEBN | 19980821 |
| WEBN1 | 19970529 |
| WEBN10 | 19971210 |
| WEBN11 | 19971210 |
| WEBN12 | 19971210 |
| WEBN13 | 19971210 |
| WEBN14 | 19971210 |
| WEBN15 | 19971210 |
| WEBN16 | 19971210 |
| WEBN17 | 19971210 |
| WEBN18 | 19971210 |
| WEBN19 | 19971210 |
| WEBN2 | 19970529 |
| WEBN20 | 19971210 |
| WEBN21 | 19971210 |
| WEBN22 | 19971210 |
| WEBN23 | 19971210 |
| WEBN24 | 19971210 |
| WEBN25 | 19971210 |
| WEBN26 | 19971210 |
| WEBN27 | 19971210 |
| WEBN28 | 19971210 |
| WEBN29 | 19971210 |
| WEBN3 | 19970529 |
| WEBN30 | 19971210 |
| WEBN31 | 19971210 |
| WEBN32 | 19971210 |
| WEBN33 | 19971210 |
| WEBN34 | 19971210 |
| WEBN35 | 19971210 |
| WEBN36 | 19971210 |
| WEBN37 | 19971210 |
| WEBN38 | 19971210 |
| WEBN39 | 19971210 |
| WEBN4 | 19970529 |
| WEBN40 | 19971210 |
| WEBN41 | 19971210 |
| WEBN42 | 19971210 |

| | |
|---|---|
| WEBN43 | 19971210 |
| WEBN44 | 19971210 |
| WEBN45 | 19971210 |
| WEBN46 | 19971210 |
| WEBN47 | 19971210 |
| WEBN48 | 19971210 |
| WEBN49 | 19971210 |
| WEBN5 | 19970529 |
| WEBN50 | 19971210 |
| WEBN6 | 19970529 |
| WEBN7 | 19970529 |
| WEBN8 | 19970529 |
| WEBN9 | 19970529 |
| WEBRU4U | 19970722 |
| WEEC | 19970530 |
| WEEC1 | 19970530 |
| WEEC10 | 19971211 |
| WEEC11 | 19971211 |
| WEEC12 | 19971211 |
| WEEC13 | 19971211 |
| WEEC14 | 19971211 |
| WEEC15 | 19971211 |
| WEEC16 | 19971211 |
| WEEC17 | 19971211 |
| WEEC18 | 19971211 |
| WEEC19 | 19971211 |
| WEEC2 | 19970530 |
| WEEC20 | 19971211 |
| WEEC21 | 19971211 |
| WEEC22 | 19971211 |
| WEEC23 | 19971211 |
| WEEC24 | 19971211 |
| WEEC25 | 19971211 |
| WEEC26 | 19971211 |
| WEEC27 | 19971211 |
| WEEC28 | 19971211 |
| WEEC29 | 19971211 |
| WEEC3 | 19970530 |
| WEEC30 | 19971211 |
| WEEC31 | 19971211 |
| WEEC32 | 19971211 |
| WEEC33 | 19971211 |
| WEEC34 | 19971211 |
| WEEC35 | 19971211 |

| | |
|---|---|
| WEEC36 | 19971211 |
| WEEC37 | 19971211 |
| WEEC38 | 19971211 |
| WEEC39 | 19971211 |
| WEEC4 | 19970530 |
| WEEC40 | 19971211 |
| WEEC41 | 19971211 |
| WEEC42 | 19971211 |
| WEEC43 | 19971211 |
| WEEC44 | 19971211 |
| WEEC45 | 19971211 |
| WEEC46 | 19971211 |
| WEEC47 | 19971211 |
| WEEC48 | 19971211 |
| WEEC49 | 19971211 |
| WEEC5 | 19970530 |
| WEEC50 | 19971211 |
| WEEC6 | 19970530 |
| WEEC7 | 19970530 |
| WEEC8 | 19970530 |
| WEEC9 | 19970530 |
| WEEL | 19970530 |
| WEEL1 | 19970530 |
| WEEL10 | 19971211 |
| WEEL11 | 19971211 |
| WEEL12 | 19971211 |
| WEEL13 | 19971211 |
| WEEL14 | 19971211 |
| WEEL15 | 19971211 |
| WEEL16 | 19971211 |
| WEEL17 | 19971211 |
| WEEL18 | 19971211 |
| WEEL19 | 19971211 |
| WEEL2 | 19970530 |
| WEEL20 | 19971211 |
| WEEL21 | 19971211 |
| WEEL22 | 19971211 |
| WEEL23 | 19971211 |
| WEEL24 | 19971211 |
| WEEL25 | 19971211 |
| WEEL26 | 19971211 |
| WEEL27 | 19971211 |
| WEEL28 | 19971211 |
| WEEL29 | 19971211 |

| | |
|---|---|
| WEEL3 | 19970530 |
| WEEL30 | 19971211 |
| WEEL31 | 19971211 |
| WEEL32 | 19971211 |
| WEEL33 | 19971211 |
| WEEL34 | 19971211 |
| WEEL35 | 19971211 |
| WEEL36 | 19971211 |
| WEEL37 | 19971211 |
| WEEL38 | 19971211 |
| WEEL39 | 19971211 |
| WEEL4 | 19970530 |
| WEEL40 | 19971211 |
| WEEL41 | 19971211 |
| WEEL42 | 19971211 |
| WEEL43 | 19971211 |
| WEEL44 | 19971211 |
| WEEL45 | 19971211 |
| WEEL46 | 19971211 |
| WEEL47 | 19971211 |
| WEEL48 | 19971211 |
| WEEL49 | 19971211 |
| WEEL5 | 19970530 |
| WEEL50 | 19971211 |
| WEEL6 | 19970530 |
| WEEL7 | 19970530 |
| WEEL8 | 19970530 |
| WEEL9 | 19970530 |
| WEFAT | 20011016 |
| WEGE | 20030402 |
| WEGE1 | 20030402 |
| WEGE10 | 20030402 |
| WEGE11 | 20030402 |
| WEGE12 | 20030402 |
| WEGE13 | 20030402 |
| WEGE14 | 20030402 |
| WEGE15 | 20030402 |
| WEGE16 | 20030402 |
| WEGE17 | 20030402 |
| WEGE18 | 20030402 |
| WEGE19 | 20030402 |
| WEGE2 | 20030402 |
| WEGE20 | 20030402 |
| WEGE21 | 20030402 |

| | |
|---|---|
| WEGE22 | 20030402 |
| WEGE23 | 20030402 |
| WEGE24 | 20030402 |
| WEGE25 | 20030402 |
| WEGE3 | 20030402 |
| WEGE4 | 20030402 |
| WEGE5 | 20030402 |
| WEGE6 | 20030402 |
| WEGE7 | 20030402 |
| WEGE8 | 20030402 |
| WEGE9 | 20030402 |
| WEH8MS | 19980804 |
| WELA1 | 19980821 |
| WELA10 | 19971210 |
| WELA11 | 19971210 |
| WELA12 | 19971210 |
| WELA13 | 19971210 |
| WELA14 | 19971210 |
| WELA15 | 19971210 |
| WELA16 | 19971210 |
| WELA17 | 19971210 |
| WELA18 | 19971210 |
| WELA19 | 19971210 |
| WELA2 | 19980821 |
| WELA20 | 19971210 |
| WELA21 | 19971210 |
| WELA22 | 19971210 |
| WELA23 | 19971210 |
| WELA24 | 19971210 |
| WELA25 | 19971210 |
| WELA26 | 19971210 |
| WELA27 | 19971210 |
| WELA28 | 19971210 |
| WELA29 | 19971210 |
| WELA3 | 19980821 |
| WELA30 | 19971210 |
| WELA31 | 19971210 |
| WELA32 | 19971210 |
| WELA33 | 19971210 |
| WELA34 | 19971210 |
| WELA35 | 19971210 |
| WELA36 | 19971210 |
| WELA37 | 19971210 |
| WELA38 | 19971210 |

| | |
|---|---|
| WELA39 | 19971210 |
| WELA4 | 19980821 |
| WELA40 | 19971210 |
| WELA41 | 19971210 |
| WELA42 | 19971210 |
| WELA43 | 19971210 |
| WELA44 | 19971210 |
| WELA45 | 19971210 |
| WELA46 | 19971210 |
| WELA47 | 19971210 |
| WELA48 | 19971210 |
| WELA49 | 19971210 |
| WELA5 | 19980821 |
| WELA50 | 19971210 |
| WELA6 | 19980821 |
| WELA7 | 19980821 |
| WELA8 | 19980821 |
| WELA9 | 19980821 |
| WELW | 19970602 |
| WELW1 | 19970602 |
| WELW10 | 19971223 |
| WELW11 | 19971223 |
| WELW12 | 19971223 |
| WELW13 | 19971223 |
| WELW14 | 19971223 |
| WELW15 | 19971223 |
| WELW16 | 19971223 |
| WELW17 | 19971223 |
| WELW18 | 19971223 |
| WELW19 | 19971223 |
| WELW2 | 19970602 |
| WELW20 | 19971223 |
| WELW21 | 19971223 |
| WELW22 | 19971223 |
| WELW23 | 19971223 |
| WELW24 | 19971223 |
| WELW25 | 19971223 |
| WELW26 | 19971223 |
| WELW27 | 19971223 |
| WELW28 | 19971223 |
| WELW29 | 19971223 |
| WELW3 | 19970602 |
| WELW30 | 19971223 |
| WELW31 | 19971223 |

| | |
|---|---|
| WELW32 | 19971223 |
| WELW33 | 19971223 |
| WELW34 | 19971223 |
| WELW35 | 19971223 |
| WELW36 | 19971223 |
| WELW37 | 19971223 |
| WELW38 | 19971223 |
| WELW39 | 19971223 |
| WELW4 | 19970602 |
| WELW40 | 19971223 |
| WELW41 | 19971223 |
| WELW42 | 19971223 |
| WELW43 | 19971223 |
| WELW44 | 19971223 |
| WELW45 | 19971223 |
| WELW46 | 19971223 |
| WELW47 | 19971223 |
| WELW48 | 19971223 |
| WELW49 | 19971223 |
| WELW5 | 19970602 |
| WELW50 | 19971223 |
| WELW6 | 19970602 |
| WELW7 | 19970602 |
| WELW8 | 19970602 |
| WELW9 | 19970602 |
| WENCH | 19970716 |
| WENCH1 | 19970716 |
| WENCH2 | 19970716 |
| WENCH3 | 19970716 |
| WENCH4 | 19970716 |
| WENCH5 | 19970716 |
| WENCH6 | 19970716 |
| WENCH7 | 19970716 |
| WENCH8 | 19970716 |
| WENCH9 | 19970716 |
| WENZ | 19970529 |
| WENZ1 | 19970529 |
| WENZ10 | 19971210 |
| WENZ11 | 19971210 |
| WENZ12 | 19971210 |
| WENZ13 | 19971210 |
| WENZ14 | 19971210 |
| WENZ15 | 19971210 |
| WENZ16 | 19971210 |

| | |
|---|---|
| WENZ17 | 19971210 |
| WENZ18 | 19971210 |
| WENZ19 | 19971210 |
| WENZ2 | 19970529 |
| WENZ20 | 19971210 |
| WENZ21 | 19971210 |
| WENZ22 | 19971210 |
| WENZ23 | 19971210 |
| WENZ24 | 19971210 |
| WENZ25 | 19971210 |
| WENZ26 | 19971210 |
| WENZ27 | 19971210 |
| WENZ28 | 19971210 |
| WENZ29 | 19971210 |
| WENZ3 | 19970529 |
| WENZ30 | 19971210 |
| WENZ31 | 19971210 |
| WENZ32 | 19971210 |
| WENZ33 | 19971210 |
| WENZ34 | 19971210 |
| WENZ35 | 19971210 |
| WENZ36 | 19971210 |
| WENZ37 | 19971210 |
| WENZ38 | 19971210 |
| WENZ39 | 19971210 |
| WENZ4 | 19970529 |
| WENZ40 | 19971210 |
| WENZ41 | 19971210 |
| WENZ42 | 19971210 |
| WENZ43 | 19971210 |
| WENZ44 | 19971210 |
| WENZ45 | 19971210 |
| WENZ46 | 19971210 |
| WENZ47 | 19971210 |
| WENZ48 | 19971210 |
| WENZ49 | 19971210 |
| WENZ5 | 19970529 |
| WENZ50 | 19971210 |
| WENZ6 | 19970529 |
| WENZ7 | 19970529 |
| WENZ8 | 19970529 |
| WENZ9 | 19970529 |
| WEOL | 19970529 |
| WEOL1 | 19970529 |

| | |
|---|---|
| WEOL10 | 19971210 |
| WEOL11 | 19971210 |
| WEOL12 | 19971210 |
| WEOL13 | 19971210 |
| WEOL14 | 19971210 |
| WEOL15 | 19971210 |
| WEOL16 | 19971210 |
| WEOL17 | 19971210 |
| WEOL18 | 19971210 |
| WEOL19 | 19971210 |
| WEOL2 | 19970529 |
| WEOL20 | 19971210 |
| WEOL21 | 19971210 |
| WEOL22 | 19971210 |
| WEOL23 | 19971210 |
| WEOL24 | 19971210 |
| WEOL25 | 19971210 |
| WEOL26 | 19971210 |
| WEOL27 | 19971210 |
| WEOL28 | 19971210 |
| WEOL29 | 19971210 |
| WEOL3 | 19970529 |
| WEOL30 | 19971210 |
| WEOL31 | 19971210 |
| WEOL32 | 19971210 |
| WEOL33 | 19971210 |
| WEOL34 | 19971210 |
| WEOL35 | 19971210 |
| WEOL36 | 19971210 |
| WEOL37 | 19971210 |
| WEOL38 | 19971210 |
| WEOL39 | 19971210 |
| WEOL4 | 19970529 |
| WEOL40 | 19971210 |
| WEOL41 | 19971210 |
| WEOL42 | 19971210 |
| WEOL43 | 19971210 |
| WEOL44 | 19971210 |
| WEOL45 | 19971210 |
| WEOL46 | 19971210 |
| WEOL47 | 19971210 |
| WEOL48 | 19971210 |
| WEOL49 | 19971210 |
| WEOL5 | 19970529 |

| | |
|---|---|
| WEOL50 | 19971210 |
| WEOL6 | 19970529 |
| WEOL7 | 19970529 |
| WEOL8 | 19970529 |
| WEOL9 | 19970529 |
| WERE | 19970529 |
| WERE10 | 19971210 |
| WERE11 | 19971210 |
| WERE12 | 19971210 |
| WERE13 | 19971210 |
| WERE14 | 19971210 |
| WERE15 | 19971210 |
| WERE16 | 19971210 |
| WERE17 | 19971210 |
| WERE18 | 19971210 |
| WERE19 | 19971210 |
| WERE2 | 19970529 |
| WERE20 | 19971210 |
| WERE21 | 19971210 |
| WERE22 | 19971210 |
| WERE23 | 19971210 |
| WERE24 | 19971210 |
| WERE25 | 19971210 |
| WERE26 | 19971210 |
| WERE27 | 19971210 |
| WERE28 | 19971210 |
| WERE29 | 19971210 |
| WERE3 | 19970529 |
| WERE30 | 19971210 |
| WERE31 | 19971210 |
| WERE32 | 19971210 |
| WERE33 | 19971210 |
| WERE34 | 19971210 |
| WERE35 | 19971210 |
| WERE36 | 19971210 |
| WERE37 | 19971210 |
| WERE38 | 19971210 |
| WERE39 | 19971210 |
| WERE4 | 19970529 |
| WERE40 | 19971210 |
| WERE41 | 19971210 |
| WERE42 | 19971210 |
| WERE43 | 19971210 |
| WERE44 | 19971210 |

| | |
|---|---|
| WERE45 | 19971210 |
| WERE46 | 19971210 |
| WERE47 | 19971210 |
| WERE48 | 19971210 |
| WERE49 | 19971210 |
| WERE5 | 19970529 |
| WERE50 | 19971210 |
| WERE6 | 19970529 |
| WERE7 | 19970529 |
| WERE8 | 19970529 |
| WERE9 | 19970529 |
| WERT | 19970602 |
| WERT1 | 19970602 |
| WERT10 | 19971211 |
| WERT11 | 19971211 |
| WERT12 | 19971211 |
| WERT13 | 19971211 |
| WERT14 | 19971211 |
| WERT15 | 19971211 |
| WERT16 | 19971211 |
| WERT17 | 19971211 |
| WERT18 | 19971211 |
| WERT19 | 19971211 |
| WERT2 | 19970602 |
| WERT20 | 19971211 |
| WERT21 | 19971211 |
| WERT22 | 19971211 |
| WERT23 | 19971211 |
| WERT24 | 19971211 |
| WERT25 | 19971211 |
| WERT26 | 19971211 |
| WERT27 | 19971211 |
| WERT28 | 19971211 |
| WERT29 | 19971211 |
| WERT3 | 19970602 |
| WERT30 | 19971211 |
| WERT31 | 19971211 |
| WERT32 | 19971211 |
| WERT33 | 19971211 |
| WERT34 | 19971211 |
| WERT35 | 19971211 |
| WERT36 | 19971211 |
| WERT37 | 19971211 |
| WERT38 | 19971211 |

| | |
|---|---|
| WERT39 | 19971211 |
| WERT4 | 19970602 |
| WERT40 | 19971211 |
| WERT41 | 19971211 |
| WERT42 | 19971211 |
| WERT43 | 19971211 |
| WERT44 | 19971211 |
| WERT45 | 19971211 |
| WERT46 | 19971211 |
| WERT47 | 19971211 |
| WERT48 | 19971211 |
| WERT49 | 19971211 |
| WERT5 | 19970602 |
| WERT50 | 19971211 |
| WERT6 | 19970602 |
| WERT7 | 19970602 |
| WERT8 | 19970602 |
| WERT9 | 19970602 |
| WET1 | 19960108 |
| WEWS | 19971223 |
| WEWS1 | 19971223 |
| WEWS10 | 19971223 |
| WEWS11 | 19971223 |
| WEWS12 | 19971223 |
| WEWS13 | 19971223 |
| WEWS14 | 19971223 |
| WEWS15 | 19971223 |
| WEWS16 | 19971223 |
| WEWS17 | 19971223 |
| WEWS18 | 19971223 |
| WEWS19 | 19971223 |
| WEWS2 | 19971223 |
| WEWS20 | 19971223 |
| WEWS21 | 19971223 |
| WEWS22 | 19971223 |
| WEWS23 | 19971223 |
| WEWS24 | 19971223 |
| WEWS25 | 19971223 |
| WEWS26 | 19971223 |
| WEWS27 | 19971223 |
| WEWS28 | 19971223 |
| WEWS29 | 19971223 |
| WEWS3 | 19971223 |
| WEWS30 | 19971223 |

| | |
|---|---|
| WEWS31 | 19971223 |
| WEWS32 | 19971223 |
| WEWS33 | 19971223 |
| WEWS34 | 19971223 |
| WEWS35 | 19971223 |
| WEWS36 | 19971223 |
| WEWS37 | 19971223 |
| WEWS38 | 19971223 |
| WEWS39 | 19971223 |
| WEWS4 | 19971223 |
| WEWS40 | 19971223 |
| WEWS41 | 19971223 |
| WEWS42 | 19971223 |
| WEWS43 | 19971223 |
| WEWS44 | 19971223 |
| WEWS45 | 19971223 |
| WEWS46 | 19971223 |
| WEWS47 | 19971223 |
| WEWS48 | 19971223 |
| WEWS49 | 19971223 |
| WEWS5 | 19971223 |
| WEWS50 | 19971223 |
| WEWS6 | 19971223 |
| WEWS7 | 19971223 |
| WEWS8 | 19971223 |
| WEWS9 | 19971223 |
| WFCB | 19970520 |
| WFCB1 | 19970520 |
| WFCB10 | 19971210 |
| WFCB11 | 19971210 |
| WFCB12 | 19971210 |
| WFCB13 | 19971210 |
| WFCB14 | 19971210 |
| WFCB15 | 19971210 |
| WFCB16 | 19971210 |
| WFCB17 | 19971210 |
| WFCB18 | 19971210 |
| WFCB19 | 19971210 |
| WFCB2 | 19970520 |
| WFCB20 | 19971210 |
| WFCB21 | 19971210 |
| WFCB22 | 19971210 |
| WFCB23 | 19971210 |
| WFCB24 | 19971210 |

| | |
|---|---|
| WFCB25 | 19971210 |
| WFCB26 | 19971210 |
| WFCB27 | 19971210 |
| WFCB28 | 19971210 |
| WFCB29 | 19971210 |
| WFCB3 | 19970520 |
| WFCB30 | 19971210 |
| WFCB31 | 19971210 |
| WFCB32 | 19971210 |
| WFCB33 | 19971210 |
| WFCB34 | 19971210 |
| WFCB35 | 19971210 |
| WFCB36 | 19971210 |
| WFCB37 | 19971210 |
| WFCB38 | 19971210 |
| WFCB39 | 19971210 |
| WFCB4 | 19970520 |
| WFCB40 | 19971210 |
| WFCB41 | 19971210 |
| WFCB42 | 19971210 |
| WFCB43 | 19971210 |
| WFCB44 | 19971210 |
| WFCB45 | 19971210 |
| WFCB46 | 19971210 |
| WFCB47 | 19971210 |
| WFCB48 | 19971210 |
| WFCB49 | 19971210 |
| WFCB5 | 19970520 |
| WFCB50 | 19971210 |
| WFCB6 | 19970520 |
| WFCB7 | 19970520 |
| WFCB8 | 19970520 |
| WFCB9 | 19970520 |
| WFCJ1 | 19970529 |
| WFCJ10 | 19971211 |
| WFCJ11 | 19971211 |
| WFCJ12 | 19971211 |
| WFCJ13 | 19971211 |
| WFCJ14 | 19971211 |
| WFCJ15 | 19971211 |
| WFCJ16 | 19971211 |
| WFCJ17 | 19971211 |
| WFCJ18 | 19971211 |
| WFCJ19 | 19971211 |

| | |
|---|---|
| WFCJ2 | 19970529 |
| WFCJ20 | 19971211 |
| WFCJ21 | 19971211 |
| WFCJ22 | 19971211 |
| WFCJ23 | 19971211 |
| WFCJ24 | 19971211 |
| WFCJ25 | 19971211 |
| WFCJ26 | 19971211 |
| WFCJ27 | 19971211 |
| WFCJ28 | 19971211 |
| WFCJ29 | 19971211 |
| WFCJ3 | 19970529 |
| WFCJ30 | 19971211 |
| WFCJ31 | 19971211 |
| WFCJ32 | 19971211 |
| WFCJ33 | 19971211 |
| WFCJ34 | 19971211 |
| WFCJ35 | 19971211 |
| WFCJ36 | 19971211 |
| WFCJ37 | 19971211 |
| WFCJ38 | 19971211 |
| WFCJ39 | 19971211 |
| WFCJ4 | 19970529 |
| WFCJ40 | 19971211 |
| WFCJ41 | 19971211 |
| WFCJ42 | 19971211 |
| WFCJ43 | 19971211 |
| WFCJ44 | 19971211 |
| WFCJ45 | 19971211 |
| WFCJ46 | 19971211 |
| WFCJ47 | 19971211 |
| WFCJ48 | 19971211 |
| WFCJ49 | 19971211 |
| WFCJ5 | 19970529 |
| WFCJ50 | 19971211 |
| WFCJ6 | 19970529 |
| WFCJ7 | 19970529 |
| WFCJ8 | 19970529 |
| WFCJ9 | 19970529 |
| WFCO | 19970529 |
| WFCO1 | 19970529 |
| WFCO10 | 19971210 |
| WFCO11 | 19971210 |
| WFCO12 | 19971210 |

| | |
|---|---|
| WFCO13 | 19971210 |
| WFCO14 | 19971210 |
| WFCO15 | 19971210 |
| WFCO16 | 19971210 |
| WFCO17 | 19971210 |
| WFCO18 | 19971210 |
| WFCO19 | 19971210 |
| WFCO2 | 19970529 |
| WFCO20 | 19971210 |
| WFCO21 | 19971210 |
| WFCO22 | 19971210 |
| WFCO23 | 19971210 |
| WFCO24 | 19971210 |
| WFCO25 | 19971210 |
| WFCO26 | 19971210 |
| WFCO27 | 19971210 |
| WFCO28 | 19971210 |
| WFCO29 | 19971210 |
| WFCO3 | 19970529 |
| WFCO30 | 19971210 |
| WFCO31 | 19971210 |
| WFCO32 | 19971210 |
| WFCO33 | 19971210 |
| WFCO34 | 19971210 |
| WFCO35 | 19971210 |
| WFCO36 | 19971210 |
| WFCO37 | 19971210 |
| WFCO38 | 19971210 |
| WFCO39 | 19971210 |
| WFCO4 | 19970529 |
| WFCO40 | 19971210 |
| WFCO41 | 19971210 |
| WFCO42 | 19971210 |
| WFCO43 | 19971210 |
| WFCO44 | 19971210 |
| WFCO45 | 19971210 |
| WFCO46 | 19971210 |
| WFCO47 | 19971210 |
| WFCO48 | 19971210 |
| WFCO49 | 19971210 |
| WFCO5 | 19970529 |
| WFCO50 | 19971210 |
| WFCO6 | 19970529 |
| WFCO7 | 19970529 |

| | |
|---|---|
| WFCO8 | 19970529 |
| WFCO9 | 19970529 |
| WFF2 | 20020722 |
| WFGF | 20030402 |
| WFGF1 | 20030402 |
| WFGF10 | 20030402 |
| WFGF11 | 20030402 |
| WFGF12 | 20030402 |
| WFGF13 | 20030402 |
| WFGF14 | 20030402 |
| WFGF15 | 20030402 |
| WFGF16 | 20030402 |
| WFGF17 | 20030402 |
| WFGF18 | 20030402 |
| WFGF19 | 20030402 |
| WFGF2 | 20030402 |
| WFGF20 | 20030402 |
| WFGF21 | 20030402 |
| WFGF22 | 20030402 |
| WFGF23 | 20030402 |
| WFGF24 | 20030402 |
| WFGF25 | 20030402 |
| WFGF3 | 20030402 |
| WFGF4 | 20030402 |
| WFGF5 | 20030402 |
| WFGF6 | 20030402 |
| WFGF7 | 20030402 |
| WFGF8 | 20030402 |
| WFGF9 | 20030402 |
| WFHM | 20030401 |
| WFHM1 | 20030401 |
| WFHM10 | 20030401 |
| WFHM11 | 20030401 |
| WFHM12 | 20030401 |
| WFHM13 | 20030401 |
| WFHM14 | 20030401 |
| WFHM15 | 20030401 |
| WFHM16 | 20030401 |
| WFHM17 | 20030401 |
| WFHM18 | 20030401 |
| WFHM19 | 20030401 |
| WFHM2 | 20030401 |
| WFHM20 | 20030401 |
| WFHM21 | 20030401 |

| | |
|---|---|
| WFHM22 | 20030401 |
| WFHM23 | 20030401 |
| WFHM24 | 20030401 |
| WFHM25 | 20030401 |
| WFHM3 | 20030401 |
| WFHM4 | 20030401 |
| WFHM5 | 20030401 |
| WFHM6 | 20030401 |
| WFHM7 | 20030401 |
| WFHM8 | 20030401 |
| WFHM9 | 20030401 |
| WFIN | 19970529 |
| WFIN1 | 19970529 |
| WFIN10 | 19971210 |
| WFIN11 | 19971210 |
| WFIN12 | 19971210 |
| WFIN13 | 19971210 |
| WFIN14 | 19971210 |
| WFIN15 | 19971210 |
| WFIN16 | 19971210 |
| WFIN17 | 19971210 |
| WFIN18 | 19971210 |
| WFIN19 | 19971210 |
| WFIN2 | 19970529 |
| WFIN20 | 19971210 |
| WFIN21 | 19971210 |
| WFIN22 | 19971210 |
| WFIN23 | 19971210 |
| WFIN24 | 19971210 |
| WFIN25 | 19971210 |
| WFIN26 | 19971210 |
| WFIN27 | 19971210 |
| WFIN28 | 19971210 |
| WFIN29 | 19971210 |
| WFIN3 | 19970529 |
| WFIN30 | 19971210 |
| WFIN31 | 19971210 |
| WFIN32 | 19971210 |
| WFIN33 | 19971210 |
| WFIN34 | 19971210 |
| WFIN35 | 19971210 |
| WFIN36 | 19971210 |
| WFIN37 | 19971210 |
| WFIN38 | 19971210 |

| | |
|---|---|
| WFIN39 | 19971210 |
| WFIN4 | 19970529 |
| WFIN40 | 19971210 |
| WFIN41 | 19971210 |
| WFIN42 | 19971210 |
| WFIN43 | 19971210 |
| WFIN44 | 19971210 |
| WFIN45 | 19971210 |
| WFIN46 | 19971210 |
| WFIN47 | 19971210 |
| WFIN48 | 19971210 |
| WFIN49 | 19971210 |
| WFIN5 | 19970529 |
| WFIN50 | 19971210 |
| WFIN6 | 19970529 |
| WFIN7 | 19970529 |
| WFIN8 | 19970529 |
| WFIN9 | 19970529 |
| WFJX | 20030402 |
| WFJX1 | 20030402 |
| WFJX10 | 20030402 |
| WFJX11 | 20030402 |
| WFJX12 | 20030402 |
| WFJX13 | 20030402 |
| WFJX14 | 20030402 |
| WFJX15 | 20030402 |
| WFJX16 | 20030402 |
| WFJX17 | 20030402 |
| WFJX18 | 20030402 |
| WFJX19 | 20030402 |
| WFJX2 | 20030402 |
| WFJX20 | 20030402 |
| WFJX21 | 20030402 |
| WFJX22 | 20030402 |
| WFJX23 | 20030402 |
| WFJX24 | 20030402 |
| WFJX25 | 20030402 |
| WFJX3 | 20030402 |
| WFJX4 | 20030402 |
| WFJX5 | 20030402 |
| WFJX6 | 20030402 |
| WFJX7 | 20030402 |
| WFJX8 | 20030402 |
| WFJX9 | 20030402 |

| | |
|---|---|
| WFJZ | 20030402 |
| WFJZ1 | 20030402 |
| WFJZ10 | 20030402 |
| WFJZ11 | 20030402 |
| WFJZ12 | 20030402 |
| WFJZ13 | 20030402 |
| WFJZ14 | 20030402 |
| WFJZ15 | 20030402 |
| WFJZ16 | 20030402 |
| WFJZ17 | 20030402 |
| WFJZ18 | 20030402 |
| WFJZ19 | 20030402 |
| WFJZ2 | 20030402 |
| WFJZ20 | 20030402 |
| WFJZ21 | 20030402 |
| WFJZ22 | 20030402 |
| WFJZ23 | 20030402 |
| WFJZ24 | 20030402 |
| WFJZ25 | 20030402 |
| WFJZ3 | 20030402 |
| WFJZ4 | 20030402 |
| WFJZ5 | 20030402 |
| WFJZ6 | 20030402 |
| WFJZ7 | 20030402 |
| WFJZ8 | 20030402 |
| WFJZ9 | 20030402 |
| WFMJ | 19971223 |
| WFMJ1 | 19980821 |
| WFMJ2 | 19980821 |
| WFMJ3 | 19980821 |
| WFMJ4 | 19980821 |
| WFMJ5 | 19980821 |
| WFMJ6 | 19980821 |
| WFMJ7 | 19980821 |
| WFMJ8 | 19980821 |
| WFMJ9 | 19980821 |
| WFOB | 19970529 |
| WFOB1 | 19970529 |
| WFOB10 | 19971210 |
| WFOB11 | 19971210 |
| WFOB12 | 19971210 |
| WFOB13 | 19971210 |
| WFOB14 | 19971210 |
| WFOB15 | 19971210 |

| | |
|---|---|
| WFOB16 | 19971210 |
| WFOB17 | 19971210 |
| WFOB18 | 19971210 |
| WFOB19 | 19971210 |
| WFOB2 | 19970529 |
| WFOB20 | 19971210 |
| WFOB21 | 19971210 |
| WFOB22 | 19971210 |
| WFOB23 | 19971210 |
| WFOB24 | 19971210 |
| WFOB25 | 19971210 |
| WFOB26 | 19971210 |
| WFOB27 | 19971210 |
| WFOB28 | 19971210 |
| WFOB29 | 19971210 |
| WFOB3 | 19970529 |
| WFOB30 | 19971210 |
| WFOB31 | 19971210 |
| WFOB32 | 19971210 |
| WFOB33 | 19971210 |
| WFOB34 | 19971210 |
| WFOB35 | 19971210 |
| WFOB36 | 19971210 |
| WFOB37 | 19971210 |
| WFOB38 | 19971210 |
| WFOB39 | 19971210 |
| WFOB4 | 19970529 |
| WFOB40 | 19971210 |
| WFOB41 | 19971210 |
| WFOB42 | 19971210 |
| WFOB43 | 19971210 |
| WFOB44 | 19971210 |
| WFOB45 | 19971210 |
| WFOB46 | 19971210 |
| WFOB47 | 19971210 |
| WFOB48 | 19971210 |
| WFOB49 | 19971210 |
| WFOB5 | 19970529 |
| WFOB50 | 19971210 |
| WFOB6 | 19970529 |
| WFOB7 | 19970529 |
| WFOB8 | 19970529 |
| WFOB9 | 19970529 |
| WFRO | 19970529 |

| | | |
|---|---|---|
| WFRO1 | | 19970529 |
| WFRO10 | | 19971210 |
| WFRO11 | | 19971210 |
| WFRO12 | | 19971210 |
| WFRO13 | | 19971210 |
| WFRO14 | | 19971210 |
| WFRO15 | | 19971210 |
| WFRO16 | | 19971210 |
| WFRO17 | | 19971210 |
| WFRO18 | | 19971210 |
| WFRO19 | | 19971210 |
| WFRO2 | | 19970529 |
| WFRO20 | | 19971210 |
| WFRO21 | | 19971210 |
| WFRO22 | | 19971210 |
| WFRO23 | | 19971210 |
| WFRO24 | | 19971210 |
| WFRO25 | | 19971210 |
| WFRO26 | | 19971210 |
| WFRO27 | | 19971210 |
| WFRO28 | | 19971210 |
| WFRO29 | | 19971210 |
| WFRO3 | | 19970529 |
| WFRO30 | | 19971210 |
| WFRO31 | | 19971210 |
| WFRO32 | | 19971210 |
| WFRO33 | | 19971210 |
| WFRO34 | | 19971210 |
| WFRO35 | | 19971210 |
| WFRO36 | | 19971210 |
| WFRO37 | | 19971210 |
| WFRO38 | | 19971210 |
| WFRO39 | | 19971210 |
| WFRO4 | | 19970529 |
| WFRO40 | | 19971210 |
| WFRO41 | | 19971210 |
| WFRO42 | | 19971210 |
| WFRO43 | | 19971210 |
| WFRO44 | | 19971210 |
| WFRO45 | | 19971210 |
| WFRO46 | | 19971210 |
| WFRO47 | | 19971210 |
| WFRO48 | | 19971210 |
| WFRO49 | | 19971210 |

| | |
|---|---|
| WFRO5 | 19970529 |
| WFRO50 | 19971210 |
| WFRO6 | 19970529 |
| WFRO7 | 19970529 |
| WFRO8 | 19970529 |
| WFRO9 | 19970529 |
| WFUN | 19970519 |
| WFUN1 | 19970519 |
| WFUN10 | 19971210 |
| WFUN11 | 19971210 |
| WFUN12 | 19971210 |
| WFUN13 | 19971210 |
| WFUN14 | 19971210 |
| WFUN15 | 19971210 |
| WFUN16 | 19971210 |
| WFUN17 | 19971210 |
| WFUN18 | 19971210 |
| WFUN19 | 19971210 |
| WFUN2 | 19970519 |
| WFUN20 | 19971210 |
| WFUN21 | 19971210 |
| WFUN22 | 19971210 |
| WFUN23 | 19971210 |
| WFUN24 | 19971210 |
| WFUN25 | 19971210 |
| WFUN26 | 19971210 |
| WFUN27 | 19971210 |
| WFUN28 | 19971210 |
| WFUN29 | 19971210 |
| WFUN3 | 19970519 |
| WFUN30 | 19971210 |
| WFUN31 | 19971210 |
| WFUN32 | 19971210 |
| WFUN33 | 19971210 |
| WFUN34 | 19971210 |
| WFUN35 | 19971210 |
| WFUN36 | 19971210 |
| WFUN37 | 19971210 |
| WFUN38 | 19971210 |
| WFUN39 | 19971210 |
| WFUN4 | 19970519 |
| WFUN40 | 19971210 |
| WFUN41 | 19971210 |
| WFUN42 | 19971210 |

| | |
|---|---|
| WFUN43 | 19971210 |
| WFUN44 | 19971210 |
| WFUN45 | 19971210 |
| WFUN46 | 19971210 |
| WFUN47 | 19971210 |
| WFUN48 | 19971210 |
| WFUN49 | 19971210 |
| WFUN5 | 19970519 |
| WFUN50 | 19971210 |
| WFUN6 | 19970519 |
| WFUN7 | 19970519 |
| WFUN8 | 19970519 |
| WFUN9 | 19970519 |
| WFXJ | 20030402 |
| WFXJ1 | 20030402 |
| WFXJ10 | 20030402 |
| WFXJ11 | 20030402 |
| WFXJ12 | 20030402 |
| WFXJ13 | 20030402 |
| WFXJ14 | 20030402 |
| WFXJ15 | 20030402 |
| WFXJ16 | 20030402 |
| WFXJ17 | 20030402 |
| WFXJ18 | 20030402 |
| WFXJ19 | 20030402 |
| WFXJ2 | 20030402 |
| WFXJ20 | 20030402 |
| WFXJ21 | 20030402 |
| WFXJ22 | 20030402 |
| WFXJ23 | 20030402 |
| WFXJ24 | 20030402 |
| WFXJ25 | 20030402 |
| WFXJ3 | 20030402 |
| WFXJ4 | 20030402 |
| WFXJ5 | 20030402 |
| WFXJ6 | 20030402 |
| WFXJ7 | 20030402 |
| WFXJ8 | 20030402 |
| WFXJ9 | 20030402 |
| WFXN | 19980821 |
| WFXN1 | 19980821 |
| WFXN2 | 19980821 |
| WFXN3 | 19980821 |
| WFXN4 | 19980821 |

| | |
|---|---|
| WFXN5 | 19980821 |
| WFXN6 | 19980821 |
| WFXN7 | 19980821 |
| WFXN8 | 19980821 |
| WFXN9 | 19980821 |
| WGAR | 19980821 |
| WGAR1 | 19970529 |
| WGAR10 | 19971210 |
| WGAR11 | 19971210 |
| WGAR12 | 19971210 |
| WGAR13 | 19971210 |
| WGAR14 | 19971210 |
| WGAR15 | 19971210 |
| WGAR16 | 19971210 |
| WGAR17 | 19971210 |
| WGAR18 | 19971210 |
| WGAR19 | 19971210 |
| WGAR2 | 19970529 |
| WGAR20 | 19971210 |
| WGAR21 | 19971210 |
| WGAR22 | 19971210 |
| WGAR23 | 19971210 |
| WGAR24 | 19971210 |
| WGAR25 | 19971210 |
| WGAR26 | 19971210 |
| WGAR27 | 19971210 |
| WGAR28 | 19971210 |
| WGAR29 | 19971210 |
| WGAR3 | 19970529 |
| WGAR30 | 19971210 |
| WGAR31 | 19971210 |
| WGAR32 | 19971210 |
| WGAR33 | 19971210 |
| WGAR34 | 19971210 |
| WGAR35 | 19971210 |
| WGAR36 | 19971210 |
| WGAR37 | 19971210 |
| WGAR38 | 19971210 |
| WGAR39 | 19971210 |
| WGAR4 | 19970529 |
| WGAR40 | 19971210 |
| WGAR41 | 19971210 |
| WGAR42 | 19971210 |
| WGAR43 | 19971210 |

| | |
|---|---|
| WGAR44 | 19971210 |
| WGAR45 | 19971210 |
| WGAR46 | 19971210 |
| WGAR47 | 19971210 |
| WGAR48 | 19971210 |
| WGAR49 | 19971210 |
| WGAR5 | 19970529 |
| WGAR50 | 19971210 |
| WGAR6 | 19970529 |
| WGAR7 | 19970529 |
| WGAR8 | 19970529 |
| WGAR9 | 19970529 |
| WGBE | 19970520 |
| WGBE1 | 19980821 |
| WGBE10 | 19971210 |
| WGBE11 | 19971210 |
| WGBE12 | 19971210 |
| WGBE13 | 19971210 |
| WGBE14 | 19971210 |
| WGBE15 | 19971210 |
| WGBE16 | 19971210 |
| WGBE17 | 19971210 |
| WGBE18 | 19971210 |
| WGBE19 | 19971210 |
| WGBE2 | 19980821 |
| WGBE20 | 19971210 |
| WGBE21 | 19971210 |
| WGBE22 | 19971210 |
| WGBE23 | 19971210 |
| WGBE24 | 19971210 |
| WGBE25 | 19971210 |
| WGBE26 | 19971210 |
| WGBE27 | 19971210 |
| WGBE28 | 19971210 |
| WGBE29 | 19971210 |
| WGBE3 | 19980821 |
| WGBE30 | 19971210 |
| WGBE31 | 19971210 |
| WGBE32 | 19971210 |
| WGBE33 | 19971210 |
| WGBE34 | 19971210 |
| WGBE35 | 19971210 |
| WGBE36 | 19971210 |
| WGBE37 | 19971210 |

| | |
|---|---|
| WGBE38 | 19971210 |
| WGBE39 | 19971210 |
| WGBE4 | 19980821 |
| WGBE40 | 19971210 |
| WGBE41 | 19971210 |
| WGBE42 | 19971210 |
| WGBE43 | 19971210 |
| WGBE44 | 19971210 |
| WGBE45 | 19971210 |
| WGBE46 | 19971210 |
| WGBE47 | 19971210 |
| WGBE48 | 19971210 |
| WGBE49 | 19971210 |
| WGBE5 | 19980821 |
| WGBE50 | 19971210 |
| WGBE6 | 19980821 |
| WGBE7 | 19980821 |
| WGBE8 | 19980821 |
| WGBE9 | 19980821 |
| WGDE | 19980821 |
| WGFT | 19970602 |
| WGFT1 | 19970602 |
| WGFT10 | 19971223 |
| WGFT11 | 19971223 |
| WGFT12 | 19971223 |
| WGFT13 | 19971223 |
| WGFT14 | 19971223 |
| WGFT15 | 19971223 |
| WGFT16 | 19971223 |
| WGFT17 | 19971223 |
| WGFT18 | 19971223 |
| WGFT19 | 19971223 |
| WGFT2 | 19970602 |
| WGFT20 | 19971223 |
| WGFT21 | 19971223 |
| WGFT22 | 19971223 |
| WGFT23 | 19971223 |
| WGFT24 | 19971223 |
| WGFT25 | 19971223 |
| WGFT26 | 19971223 |
| WGFT27 | 19971223 |
| WGFT28 | 19971223 |
| WGFT29 | 19971223 |
| WGFT3 | 19970602 |

| | |
|---|---|
| WGFT30 | 19971223 |
| WGFT31 | 19971223 |
| WGFT32 | 19971223 |
| WGFT33 | 19971223 |
| WGFT34 | 19971223 |
| WGFT35 | 19971223 |
| WGFT36 | 19971223 |
| WGFT37 | 19971223 |
| WGFT38 | 19971223 |
| WGFT39 | 19971223 |
| WGFT4 | 19970602 |
| WGFT40 | 19971223 |
| WGFT41 | 19971223 |
| WGFT42 | 19971223 |
| WGFT43 | 19971223 |
| WGFT44 | 19971223 |
| WGFT45 | 19971223 |
| WGFT46 | 19971223 |
| WGFT47 | 19971223 |
| WGFT48 | 19971223 |
| WGFT49 | 19971223 |
| WGFT5 | 19970602 |
| WGFT50 | 19971223 |
| WGFT6 | 19970602 |
| WGFT7 | 19970602 |
| WGFT8 | 19970602 |
| WGFT9 | 19970602 |
| WGGN | 19970520 |
| WGGN1 | 19970520 |
| WGGN10 | 19971210 |
| WGGN11 | 19971210 |
| WGGN12 | 19971210 |
| WGGN13 | 19971210 |
| WGGN14 | 19971210 |
| WGGN15 | 19971210 |
| WGGN16 | 19971210 |
| WGGN17 | 19971210 |
| WGGN18 | 19971210 |
| WGGN19 | 19971210 |
| WGGN2 | 19970520 |
| WGGN20 | 19971210 |
| WGGN21 | 19971210 |
| WGGN22 | 19971210 |
| WGGN23 | 19971210 |

| | |
|---|---|
| WGGN24 | 19971210 |
| WGGN25 | 19971210 |
| WGGN26 | 19971210 |
| WGGN27 | 19971210 |
| WGGN28 | 19971210 |
| WGGN29 | 19971210 |
| WGGN3 | 19970520 |
| WGGN30 | 19971210 |
| WGGN31 | 19971210 |
| WGGN32 | 19971210 |
| WGGN33 | 19971210 |
| WGGN34 | 19971210 |
| WGGN35 | 19971210 |
| WGGN36 | 19971210 |
| WGGN37 | 19971210 |
| WGGN38 | 19971210 |
| WGGN39 | 19971210 |
| WGGN4 | 19970520 |
| WGGN40 | 19971210 |
| WGGN41 | 19971210 |
| WGGN42 | 19971210 |
| WGGN43 | 19971210 |
| WGGN44 | 19971210 |
| WGGN45 | 19971210 |
| WGGN46 | 19971210 |
| WGGN47 | 19971210 |
| WGGN48 | 19971210 |
| WGGN49 | 19971210 |
| WGGN5 | 19970520 |
| WGGN50 | 19971210 |
| WGGN6 | 19970520 |
| WGGN7 | 19970520 |
| WGGN8 | 19970520 |
| WGGN9 | 19970520 |
| WGLE | 19970529 |
| WGLE1 | 19970529 |
| WGLE10 | 19971211 |
| WGLE11 | 19971211 |
| WGLE12 | 19971211 |
| WGLE13 | 19971211 |
| WGLE14 | 19971211 |
| WGLE15 | 19971211 |
| WGLE16 | 19971211 |
| WGLE17 | 19971211 |

| | |
|---|---|
| WGLE18 | 19971211 |
| WGLE19 | 19971211 |
| WGLE2 | 19970529 |
| WGLE20 | 19971211 |
| WGLE21 | 19971211 |
| WGLE22 | 19971211 |
| WGLE23 | 19971211 |
| WGLE24 | 19971211 |
| WGLE25 | 19971211 |
| WGLE26 | 19971211 |
| WGLE27 | 19971211 |
| WGLE28 | 19971211 |
| WGLE29 | 19971211 |
| WGLE3 | 19970529 |
| WGLE30 | 19971211 |
| WGLE31 | 19971211 |
| WGLE32 | 19971211 |
| WGLE33 | 19971211 |
| WGLE34 | 19971211 |
| WGLE35 | 19971211 |
| WGLE36 | 19971211 |
| WGLE37 | 19971211 |
| WGLE38 | 19971211 |
| WGLE39 | 19971211 |
| WGLE4 | 19970529 |
| WGLE40 | 19971211 |
| WGLE41 | 19971211 |
| WGLE42 | 19971211 |
| WGLE43 | 19971211 |
| WGLE44 | 19971211 |
| WGLE45 | 19971211 |
| WGLE46 | 19971211 |
| WGLE47 | 19971211 |
| WGLE48 | 19971211 |
| WGLE49 | 19971211 |
| WGLE5 | 19970529 |
| WGLE50 | 19971211 |
| WGLE6 | 19970529 |
| WGLE7 | 19970529 |
| WGLE8 | 19970529 |
| WGLE9 | 19970529 |
| WGLN | 19980821 |
| WGLN1 | 19980821 |
| WGLN2 | 19980821 |

| | |
|---|---|
| WGLN3 | 19980821 |
| WGLN4 | 19980821 |
| WGLN5 | 19980821 |
| WGLN6 | 19980821 |
| WGLN7 | 19980821 |
| WGLN8 | 19980821 |
| WGLN9 | 19980821 |
| WGNZ | 19970529 |
| WGNZ1 | 19970529 |
| WGNZ10 | 19971210 |
| WGNZ11 | 19971210 |
| WGNZ12 | 19971210 |
| WGNZ13 | 19971210 |
| WGNZ14 | 19971210 |
| WGNZ15 | 19971210 |
| WGNZ16 | 19971210 |
| WGNZ17 | 19971210 |
| WGNZ18 | 19971210 |
| WGNZ19 | 19971210 |
| WGNZ2 | 19970529 |
| WGNZ20 | 19971210 |
| WGNZ21 | 19971210 |
| WGNZ22 | 19971210 |
| WGNZ23 | 19971210 |
| WGNZ24 | 19971210 |
| WGNZ25 | 19971210 |
| WGNZ26 | 19971210 |
| WGNZ27 | 19971210 |
| WGNZ28 | 19971210 |
| WGNZ29 | 19971210 |
| WGNZ3 | 19970529 |
| WGNZ30 | 19971210 |
| WGNZ31 | 19971210 |
| WGNZ32 | 19971210 |
| WGNZ33 | 19971210 |
| WGNZ34 | 19971210 |
| WGNZ35 | 19971210 |
| WGNZ36 | 19971210 |
| WGNZ37 | 19971210 |
| WGNZ38 | 19971210 |
| WGNZ39 | 19971210 |
| WGNZ4 | 19970529 |
| WGNZ40 | 19971210 |
| WGNZ41 | 19971210 |

| | |
|---|---|
| WGNZ42 | 19971210 |
| WGNZ43 | 19971210 |
| WGNZ44 | 19971210 |
| WGNZ45 | 19971210 |
| WGNZ46 | 19971210 |
| WGNZ47 | 19971210 |
| WGNZ48 | 19971210 |
| WGNZ49 | 19971210 |
| WGNZ5 | 19970529 |
| WGNZ50 | 19971210 |
| WGNZ6 | 19970529 |
| WGNZ7 | 19970529 |
| WGNZ8 | 19970529 |
| WGNZ9 | 19970529 |
| WGOJ | 19970529 |
| WGOJ1 | 19970529 |
| WGOJ10 | 19971210 |
| WGOJ11 | 19971210 |
| WGOJ12 | 19971210 |
| WGOJ13 | 19971210 |
| WGOJ14 | 19971210 |
| WGOJ15 | 19971210 |
| WGOJ16 | 19971210 |
| WGOJ17 | 19971210 |
| WGOJ18 | 19971210 |
| WGOJ19 | 19971210 |
| WGOJ2 | 19970529 |
| WGOJ20 | 19971210 |
| WGOJ21 | 19971210 |
| WGOJ22 | 19971210 |
| WGOJ23 | 19971210 |
| WGOJ24 | 19971210 |
| WGOJ25 | 19971210 |
| WGOJ26 | 19971210 |
| WGOJ27 | 19971210 |
| WGOJ28 | 19971210 |
| WGOJ29 | 19971210 |
| WGOJ3 | 19970529 |
| WGOJ30 | 19971210 |
| WGOJ31 | 19971210 |
| WGOJ32 | 19971210 |
| WGOJ33 | 19971210 |
| WGOJ34 | 19971210 |
| WGOJ35 | 19971210 |

| | |
|---|---|
| WGOJ36 | 19971210 |
| WGOJ37 | 19971210 |
| WGOJ38 | 19971210 |
| WGOJ39 | 19971210 |
| WGOJ4 | 19970529 |
| WGOJ40 | 19971210 |
| WGOJ41 | 19971210 |
| WGOJ42 | 19971210 |
| WGOJ43 | 19971210 |
| WGOJ44 | 19971210 |
| WGOJ45 | 19971210 |
| WGOJ46 | 19971210 |
| WGOJ47 | 19971210 |
| WGOJ48 | 19971210 |
| WGOJ49 | 19971210 |
| WGOJ5 | 19970529 |
| WGOJ50 | 19971210 |
| WGOJ6 | 19970529 |
| WGOJ7 | 19970529 |
| WGOJ8 | 19970529 |
| WGOJ9 | 19970529 |
| WGRR | 19970529 |
| WGRR1 | 19970529 |
| WGRR10 | 19971210 |
| WGRR11 | 19971210 |
| WGRR12 | 19971210 |
| WGRR13 | 19971210 |
| WGRR14 | 19971210 |
| WGRR15 | 19971210 |
| WGRR16 | 19971210 |
| WGRR17 | 19971210 |
| WGRR18 | 19971210 |
| WGRR19 | 19971210 |
| WGRR2 | 19970529 |
| WGRR20 | 19971210 |
| WGRR21 | 19971210 |
| WGRR22 | 19971210 |
| WGRR23 | 19971210 |
| WGRR24 | 19971210 |
| WGRR25 | 19971210 |
| WGRR26 | 19971210 |
| WGRR27 | 19971210 |
| WGRR28 | 19971210 |
| WGRR29 | 19971210 |

| | |
|---|---|
| WGRR3 | 19970529 |
| WGRR30 | 19971210 |
| WGRR31 | 19971210 |
| WGRR32 | 19971210 |
| WGRR33 | 19971210 |
| WGRR34 | 19971210 |
| WGRR35 | 19971210 |
| WGRR36 | 19971210 |
| WGRR37 | 19971210 |
| WGRR38 | 19971210 |
| WGRR39 | 19971210 |
| WGRR4 | 19970529 |
| WGRR40 | 19971210 |
| WGRR41 | 19971210 |
| WGRR42 | 19971210 |
| WGRR43 | 19971210 |
| WGRR44 | 19971210 |
| WGRR45 | 19971210 |
| WGRR46 | 19971210 |
| WGRR47 | 19971210 |
| WGRR48 | 19971210 |
| WGRR49 | 19971210 |
| WGRR5 | 19970529 |
| WGRR50 | 19971210 |
| WGRR6 | 19970529 |
| WGRR7 | 19970529 |
| WGRR8 | 19970529 |
| WGRR9 | 19970529 |
| WGTE | 19970602 |
| WGTE1 | 19970602 |
| WGTE10 | 19971211 |
| WGTE11 | 19971211 |
| WGTE12 | 19971211 |
| WGTE13 | 19971211 |
| WGTE14 | 19971211 |
| WGTE15 | 19971211 |
| WGTE16 | 19971211 |
| WGTE17 | 19971211 |
| WGTE18 | 19971211 |
| WGTE19 | 19971211 |
| WGTE2 | 19970602 |
| WGTE20 | 19971211 |
| WGTE21 | 19971211 |
| WGTE22 | 19971211 |

| | |
|---|---|
| WGTE23 | 19971211 |
| WGTE24 | 19971211 |
| WGTE25 | 19971211 |
| WGTE26 | 19971211 |
| WGTE27 | 19971211 |
| WGTE28 | 19971211 |
| WGTE29 | 19971211 |
| WGTE3 | 19970602 |
| WGTE30 | 19971211 |
| WGTE31 | 19971211 |
| WGTE32 | 19971211 |
| WGTE33 | 19971211 |
| WGTE34 | 19971211 |
| WGTE35 | 19971211 |
| WGTE36 | 19971211 |
| WGTE37 | 19971211 |
| WGTE38 | 19971211 |
| WGTE39 | 19971211 |
| WGTE4 | 19970602 |
| WGTE40 | 19971211 |
| WGTE41 | 19971211 |
| WGTE42 | 19971211 |
| WGTE43 | 19971211 |
| WGTE44 | 19971211 |
| WGTE45 | 19971211 |
| WGTE46 | 19971211 |
| WGTE47 | 19971211 |
| WGTE48 | 19971211 |
| WGTE49 | 19971211 |
| WGTE5 | 19970602 |
| WGTE50 | 19971211 |
| WGTE6 | 19970602 |
| WGTE7 | 19970602 |
| WGTE8 | 19970602 |
| WGTE9 | 19970602 |
| WGTW0 | 20010109 |
| WGTZ | 19970529 |
| WGTZ1 | 19970529 |
| WGTZ10 | 19971210 |
| WGTZ11 | 19971210 |
| WGTZ12 | 19971210 |
| WGTZ13 | 19971210 |
| WGTZ14 | 19971210 |
| WGTZ15 | 19971210 |

| | |
|---|---|
| WGTZ16 | 19971210 |
| WGTZ17 | 19971210 |
| WGTZ18 | 19971210 |
| WGTZ19 | 19971210 |
| WGTZ2 | 19970529 |
| WGTZ20 | 19971210 |
| WGTZ21 | 19971210 |
| WGTZ22 | 19971210 |
| WGTZ23 | 19971210 |
| WGTZ24 | 19971210 |
| WGTZ25 | 19971210 |
| WGTZ26 | 19971210 |
| WGTZ27 | 19971210 |
| WGTZ28 | 19971210 |
| WGTZ29 | 19971210 |
| WGTZ3 | 19970529 |
| WGTZ30 | 19971210 |
| WGTZ31 | 19971210 |
| WGTZ32 | 19971210 |
| WGTZ33 | 19971210 |
| WGTZ34 | 19971210 |
| WGTZ35 | 19971210 |
| WGTZ36 | 19971210 |
| WGTZ37 | 19971210 |
| WGTZ38 | 19971210 |
| WGTZ39 | 19971210 |
| WGTZ4 | 19970529 |
| WGTZ40 | 19971210 |
| WGTZ41 | 19971210 |
| WGTZ42 | 19971210 |
| WGTZ43 | 19971210 |
| WGTZ44 | 19971210 |
| WGTZ45 | 19971210 |
| WGTZ46 | 19971210 |
| WGTZ47 | 19971210 |
| WGTZ48 | 19971210 |
| WGTZ49 | 19971210 |
| WGTZ5 | 19970529 |
| WGTZ50 | 19971210 |
| WGTZ6 | 19970529 |
| WGTZ7 | 19970529 |
| WGTZ8 | 19970529 |
| WGTZ9 | 19970529 |
| WGUC | 20030401 |

| | | |
|---|---|---|
| WGUC1 | | 19970529 |
| WGUC10 | | 19971210 |
| WGUC11 | | 19971210 |
| WGUC12 | | 19971210 |
| WGUC13 | | 19971210 |
| WGUC14 | | 19971210 |
| WGUC15 | | 19971210 |
| WGUC16 | | 19971210 |
| WGUC17 | | 19971210 |
| WGUC18 | | 19971210 |
| WGUC19 | | 19971210 |
| WGUC2 | | 19970529 |
| WGUC20 | | 19971210 |
| WGUC21 | | 19971210 |
| WGUC22 | | 19971210 |
| WGUC23 | | 19971210 |
| WGUC24 | | 19971210 |
| WGUC25 | | 19971210 |
| WGUC26 | | 19971210 |
| WGUC27 | | 19971210 |
| WGUC28 | | 19971210 |
| WGUC29 | | 19971210 |
| WGUC3 | | 19970529 |
| WGUC30 | | 19971210 |
| WGUC31 | | 19971210 |
| WGUC32 | | 19971210 |
| WGUC33 | | 19971210 |
| WGUC34 | | 19971210 |
| WGUC35 | | 19971210 |
| WGUC36 | | 19971210 |
| WGUC37 | | 19971210 |
| WGUC38 | | 19971210 |
| WGUC39 | | 19971210 |
| WGUC4 | | 19970529 |
| WGUC40 | | 19971210 |
| WGUC41 | | 19971210 |
| WGUC42 | | 19971210 |
| WGUC43 | | 19971210 |
| WGUC44 | | 19971210 |
| WGUC45 | | 19971210 |
| WGUC46 | | 19971210 |
| WGUC47 | | 19971210 |
| WGUC48 | | 19971210 |
| WGUC49 | | 19971210 |

| | |
|---|---|
| WGUC5 | 19970529 |
| WGUC50 | 19971210 |
| WGUC6 | 19970529 |
| WGUC7 | 19970529 |
| WGUC8 | 19970529 |
| WGUC9 | 19970529 |
| WGXM | 19970529 |
| WGXM1 | 19970529 |
| WGXM10 | 19971210 |
| WGXM11 | 19971210 |
| WGXM12 | 19971210 |
| WGXM13 | 19971210 |
| WGXM14 | 19971210 |
| WGXM15 | 19971210 |
| WGXM16 | 19971210 |
| WGXM17 | 19971210 |
| WGXM18 | 19971210 |
| WGXM19 | 19971210 |
| WGXM2 | 19970529 |
| WGXM20 | 19971210 |
| WGXM21 | 19971210 |
| WGXM22 | 19971210 |
| WGXM23 | 19971210 |
| WGXM24 | 19971210 |
| WGXM25 | 19971210 |
| WGXM26 | 19971210 |
| WGXM27 | 19971210 |
| WGXM28 | 19971210 |
| WGXM29 | 19971210 |
| WGXM3 | 19970529 |
| WGXM30 | 19971210 |
| WGXM31 | 19971210 |
| WGXM32 | 19971210 |
| WGXM33 | 19971210 |
| WGXM34 | 19971210 |
| WGXM35 | 19971210 |
| WGXM36 | 19971210 |
| WGXM37 | 19971210 |
| WGXM38 | 19971210 |
| WGXM39 | 19971210 |
| WGXM4 | 19970529 |
| WGXM40 | 19971210 |
| WGXM41 | 19971210 |
| WGXM42 | 19971210 |

| | |
|---|---|
| WGXM43 | 19971210 |
| WGXM44 | 19971210 |
| WGXM45 | 19971210 |
| WGXM46 | 19971210 |
| WGXM47 | 19971210 |
| WGXM48 | 19971210 |
| WGXM49 | 19971210 |
| WGXM5 | 19970529 |
| WGXM50 | 19971210 |
| WGXM6 | 19970529 |
| WGXM7 | 19970529 |
| WGXM8 | 19970529 |
| WGXM9 | 19970529 |
| | |
| | |
| WHAT01 | 20020416 |
| WHBC | 19970520 |
| WHBC1 | 19970520 |
| WHBC10 | 19971210 |
| WHBC11 | 19971210 |
| WHBC12 | 19971210 |
| WHBC13 | 19971210 |
| WHBC14 | 19971210 |
| WHBC15 | 19971210 |
| WHBC16 | 19971210 |
| WHBC17 | 19971210 |
| WHBC18 | 19971210 |
| WHBC19 | 19971210 |
| WHBC2 | 19970520 |
| WHBC20 | 19971210 |
| WHBC21 | 19971210 |
| WHBC22 | 19971210 |
| WHBC23 | 19971210 |
| WHBC24 | 19971210 |
| WHBC25 | 19971210 |
| WHBC26 | 19971210 |
| WHBC27 | 19971210 |
| WHBC28 | 19971210 |
| WHBC29 | 19971210 |
| WHBC3 | 19970520 |
| WHBC30 | 19971210 |
| WHBC31 | 19971210 |
| WHBC32 | 19971210 |
| WHBC33 | 19971210 |

| | |
|---|---|
| WHBC34 | 19971210 |
| WHBC35 | 19971210 |
| WHBC36 | 19971210 |
| WHBC37 | 19971210 |
| WHBC38 | 19971210 |
| WHBC39 | 19971210 |
| WHBC4 | 19970520 |
| WHBC40 | 19971210 |
| WHBC41 | 19971210 |
| WHBC42 | 19971210 |
| WHBC43 | 19971210 |
| WHBC44 | 19971210 |
| WHBC45 | 19971210 |
| WHBC46 | 19971210 |
| WHBC47 | 19971210 |
| WHBC48 | 19971210 |
| WHBC49 | 19971210 |
| WHBC5 | 19970520 |
| WHBC50 | 19971210 |
| WHBC6 | 19970520 |
| WHBC7 | 19970520 |
| WHBC8 | 19970520 |
| WHBC9 | 19970520 |
| WHCP | 19980821 |
| WHCP1 | 19980821 |
| WHCP2 | 19980821 |
| WHCP3 | 19980821 |
| WHCP4 | 19980821 |
| WHCP5 | 19980821 |
| WHCP6 | 19980821 |
| WHCP7 | 19980821 |
| WHCP8 | 19980821 |
| WHCP9 | 19980821 |
| WHEI | 19970602 |
| WHEI1 | 19970602 |
| WHEI10 | 19971211 |
| WHEI11 | 19971211 |
| WHEI12 | 19971211 |
| WHEI13 | 19971211 |
| WHEI14 | 19971211 |
| WHEI15 | 19971211 |
| WHEI16 | 19971211 |
| WHEI17 | 19971211 |
| WHEI18 | 19971211 |

| | |
|---|---|
| WHEI19 | 19971211 |
| WHEI2 | 19970602 |
| WHEI20 | 19971211 |
| WHEI21 | 19971211 |
| WHEI22 | 19971211 |
| WHEI23 | 19971211 |
| WHEI24 | 19971211 |
| WHEI25 | 19971211 |
| WHEI26 | 19971211 |
| WHEI27 | 19971211 |
| WHEI28 | 19971211 |
| WHEI29 | 19971211 |
| WHEI3 | 19970602 |
| WHEI30 | 19971211 |
| WHEI31 | 19971211 |
| WHEI32 | 19971211 |
| WHEI33 | 19971211 |
| WHEI34 | 19971211 |
| WHEI35 | 19971211 |
| WHEI36 | 19971211 |
| WHEI37 | 19971211 |
| WHEI38 | 19971211 |
| WHEI39 | 19971211 |
| WHEI4 | 19970602 |
| WHEI40 | 19971211 |
| WHEI41 | 19971211 |
| WHEI42 | 19971211 |
| WHEI43 | 19971211 |
| WHEI44 | 19971211 |
| WHEI45 | 19971211 |
| WHEI46 | 19971211 |
| WHEI47 | 19971211 |
| WHEI48 | 19971211 |
| WHEI49 | 19971211 |
| WHEI5 | 19970602 |
| WHEI50 | 19971211 |
| WHEI6 | 19970602 |
| WHEI7 | 19970602 |
| WHEI8 | 19970602 |
| WHEI9 | 19970602 |
| WHINO | 19970213 |
| WHIO | 19970529 |
| WHIO1 | 19970529 |
| WHIO10 | 19971210 |

| | |
|---|---|
| WHIO11 | 19971210 |
| WHIO12 | 19971210 |
| WHIO13 | 19971210 |
| WHIO14 | 19971210 |
| WHIO15 | 19971210 |
| WHIO16 | 19971210 |
| WHIO17 | 19971210 |
| WHIO18 | 19971210 |
| WHIO19 | 19971210 |
| WHIO2 | 19970529 |
| WHIO20 | 19971210 |
| WHIO21 | 19971210 |
| WHIO22 | 19971210 |
| WHIO23 | 19971210 |
| WHIO24 | 19971210 |
| WHIO25 | 19971210 |
| WHIO26 | 19971210 |
| WHIO27 | 19971210 |
| WHIO28 | 19971210 |
| WHIO29 | 19971210 |
| WHIO3 | 19970529 |
| WHIO30 | 19971210 |
| WHIO31 | 19971210 |
| WHIO32 | 19971210 |
| WHIO33 | 19971210 |
| WHIO34 | 19971210 |
| WHIO35 | 19971210 |
| WHIO36 | 19971210 |
| WHIO37 | 19971210 |
| WHIO38 | 19971210 |
| WHIO39 | 19971210 |
| WHIO4 | 19970529 |
| WHIO40 | 19971210 |
| WHIO41 | 19971210 |
| WHIO42 | 19971210 |
| WHIO43 | 19971210 |
| WHIO44 | 19971210 |
| WHIO45 | 19971210 |
| WHIO46 | 19971210 |
| WHIO47 | 19971210 |
| WHIO48 | 19971210 |
| WHIO49 | 19971210 |
| WHIO5 | 19970529 |
| WHIO50 | 19971210 |

| | |
|---|---|
| WHIO6 | 19970529 |
| WHIO7 | 19970529 |
| WHIO8 | 19970529 |
| WHIO9 | 19970529 |
| WHIPPT | |
| WHISKEY | 19960410 |
| WHIZ1 | 19970604 |
| WHIZ10 | 19971223 |
| WHIZ11 | 19971223 |
| WHIZ12 | 19971223 |
| WHIZ13 | 19971223 |
| WHIZ14 | 19971223 |
| WHIZ15 | 19971223 |
| WHIZ16 | 19971223 |
| WHIZ17 | 19971223 |
| WHIZ18 | 19971223 |
| WHIZ19 | 19971223 |
| WHIZ2 | 19970604 |
| WHIZ20 | 19971223 |
| WHIZ21 | 19971223 |
| WHIZ22 | 19971223 |
| WHIZ23 | 19971223 |
| WHIZ24 | 19971223 |
| WHIZ25 | 19971223 |
| WHIZ26 | 19971223 |
| WHIZ27 | 19971223 |
| WHIZ28 | 19971223 |
| WHIZ29 | 19971223 |
| WHIZ3 | 19970604 |
| WHIZ30 | 19971223 |
| WHIZ31 | 19971223 |
| WHIZ32 | 19971223 |
| WHIZ33 | 19971223 |
| WHIZ34 | 19971223 |
| WHIZ35 | 19971223 |
| WHIZ36 | 19971223 |
| WHIZ37 | 19971223 |
| WHIZ38 | 19971223 |
| WHIZ39 | 19971223 |
| WHIZ4 | 19970604 |
| WHIZ40 | 19971223 |
| WHIZ41 | 19971223 |
| WHIZ42 | 19971223 |
| WHIZ43 | 19971223 |

| | |
|---|---|
| WHIZ44 | 19971223 |
| WHIZ45 | 19971223 |
| WHIZ46 | 19971223 |
| WHIZ47 | 19971223 |
| WHIZ48 | 19971223 |
| WHIZ49 | 19971223 |
| WHIZ5 | 19970604 |
| WHIZ50 | 19971223 |
| WHIZ6 | 19970604 |
| WHIZ7 | 19970604 |
| WHIZ8 | 19970604 |
| WHIZ9 | 19970604 |
| WHK10 | 19971210 |
| WHK11 | 19971210 |
| WHK12 | 19971210 |
| WHK13 | 19971210 |
| WHK14 | 19971210 |
| WHK15 | 19971210 |
| WHK16 | 19971210 |
| WHK17 | 19971210 |
| WHK18 | 19971210 |
| WHK19 | 19971210 |
| WHK20 | 19971210 |
| WHK21 | 19971210 |
| WHK22 | 19971210 |
| WHK23 | 19971210 |
| WHK24 | 19971210 |
| WHK25 | 19971210 |
| WHK26 | 19971210 |
| WHK27 | 19971210 |
| WHK28 | 19971210 |
| WHK29 | 19971210 |
| WHK3 | 19980821 |
| WHK30 | 19971210 |
| WHK31 | 19971210 |
| WHK32 | 19971210 |
| WHK33 | 19971210 |
| WHK34 | 19971210 |
| WHK35 | 19971210 |
| WHK36 | 19971210 |
| WHK37 | 19971210 |
| WHK38 | 19971210 |
| WHK39 | 19971210 |
| WHK40 | 19971210 |

| | | |
|---|---|---|
| WHK41 | | 19971210 |
| WHK42 | | 19971210 |
| WHK43 | | 19971210 |
| WHK44 | | 19971210 |
| WHK45 | | 19971210 |
| WHK46 | | 19971210 |
| WHK47 | | 19971210 |
| WHK48 | | 19971210 |
| WHK49 | | 19971210 |
| WHK5 | | 19980821 |
| WHK50 | | 19971210 |
| WHK6 | | 19980821 |
| WHK7 | | 19980821 |
| WHK9 | | 19980821 |
| WHKO | | 19970529 |
| WHKO1 | | 19970529 |
| WHKO10 | | 19971210 |
| WHKO11 | | 19971210 |
| WHKO12 | | 19971210 |
| WHKO13 | | 19971210 |
| WHKO14 | | 19971210 |
| WHKO15 | | 19971210 |
| WHKO16 | | 19971210 |
| WHKO17 | | 19971210 |
| WHKO18 | | 19971210 |
| WHKO19 | | 19971210 |
| WHKO2 | | 19970529 |
| WHKO20 | | 19971210 |
| WHKO21 | | 19971210 |
| WHKO22 | | 19971210 |
| WHKO23 | | 19971210 |
| WHKO24 | | 19971210 |
| WHKO25 | | 19971210 |
| WHKO26 | | 19971210 |
| WHKO27 | | 19971210 |
| WHKO28 | | 19971210 |
| WHKO29 | | 19971210 |
| WHKO3 | | 19970529 |
| WHKO30 | | 19971210 |
| WHKO31 | | 19971210 |
| WHKO32 | | 19971210 |
| WHKO33 | | 19971210 |
| WHKO34 | | 19971210 |
| WHKO35 | | 19971210 |

| | |
|---|---|
| WHKO36 | 19971210 |
| WHKO37 | 19971210 |
| WHKO38 | 19971210 |
| WHKO39 | 19971210 |
| WHKO4 | 19970529 |
| WHKO40 | 19971210 |
| WHKO41 | 19971210 |
| WHKO42 | 19971210 |
| WHKO43 | 19971210 |
| WHKO44 | 19971210 |
| WHKO45 | 19971210 |
| WHKO46 | 19971210 |
| WHKO47 | 19971210 |
| WHKO48 | 19971210 |
| WHKO49 | 19971210 |
| WHKO5 | 19970529 |
| WHKO50 | 19971210 |
| WHKO6 | 19970529 |
| WHKO7 | 19970529 |
| WHKO8 | 19970529 |
| WHKO9 | 19970529 |
| WHKR | 19980821 |
| WHKW | 20030402 |
| WHKW1 | 20030402 |
| WHKW10 | 20030402 |
| WHKW11 | 20030402 |
| WHKW12 | 20030402 |
| WHKW13 | 20030402 |
| WHKW14 | 20030402 |
| WHKW15 | 20030402 |
| WHKW16 | 20030402 |
| WHKW17 | 20030402 |
| WHKW18 | 20030402 |
| WHKW19 | 20030402 |
| WHKW2 | 20030402 |
| WHKW20 | 20030402 |
| WHKW21 | 20030402 |
| WHKW22 | 20030402 |
| WHKW23 | 20030402 |
| WHKW24 | 20030402 |
| WHKW25 | 20030402 |
| WHKW3 | 20030402 |
| WHKW4 | 20030402 |
| WHKW5 | 20030402 |

| | |
|---|---|
| WHKW6 | 20030402 |
| WHKW7 | 20030402 |
| WHKW8 | 20030402 |
| WHKW9 | 20030402 |
| WHLO | 19970509 |
| WHLO1 | 19970514 |
| WHLO10 | 19971210 |
| WHLO11 | 19971210 |
| WHLO12 | 19971210 |
| WHLO13 | 19971210 |
| WHLO14 | 19971210 |
| WHLO15 | 19971210 |
| WHLO16 | 19971210 |
| WHLO17 | 19971210 |
| WHLO18 | 19971210 |
| WHLO19 | 19971210 |
| WHLO2 | 19970514 |
| WHLO20 | 19971210 |
| WHLO21 | 19971210 |
| WHLO22 | 19971210 |
| WHLO23 | 19971210 |
| WHLO24 | 19971210 |
| WHLO25 | 19971210 |
| WHLO26 | 19971210 |
| WHLO27 | 19971210 |
| WHLO28 | 19971210 |
| WHLO29 | 19971210 |
| WHLO3 | 19970514 |
| WHLO30 | 19971210 |
| WHLO31 | 19971210 |
| WHLO32 | 19971210 |
| WHLO33 | 19971210 |
| WHLO34 | 19971210 |
| WHLO35 | 19971210 |
| WHLO36 | 19971210 |
| WHLO37 | 19971210 |
| WHLO38 | 19971210 |
| WHLO39 | 19971210 |
| WHLO4 | 19970514 |
| WHLO40 | 19971210 |
| WHLO41 | 19971210 |
| WHLO42 | 19971210 |
| WHLO43 | 19971210 |
| WHLO44 | 19971210 |

| | |
|---|---|
| WHLO45 | 19971210 |
| WHLO46 | 19971210 |
| WHLO47 | 19971210 |
| WHLO48 | 19971210 |
| WHLO49 | 19971210 |
| WHLO5 | 19970514 |
| WHLO50 | 19971210 |
| WHLO6 | 19970514 |
| WHLO7 | 19970514 |
| WHLO8 | 19970514 |
| WHLO9 | 19970514 |
| WHMQ | 19970530 |
| WHMQ1 | 19970530 |
| WHMQ10 | 19971211 |
| WHMQ11 | 19971211 |
| WHMQ12 | 19971211 |
| WHMQ13 | 19971211 |
| WHMQ14 | 19971211 |
| WHMQ15 | 19971211 |
| WHMQ16 | 19971211 |
| WHMQ17 | 19971211 |
| WHMQ18 | 19971211 |
| WHMQ19 | 19971211 |
| WHMQ2 | 19970530 |
| WHMQ20 | 19971211 |
| WHMQ21 | 19971211 |
| WHMQ22 | 19971211 |
| WHMQ23 | 19971211 |
| WHMQ24 | 19971211 |
| WHMQ25 | 19971211 |
| WHMQ26 | 19971211 |
| WHMQ27 | 19971211 |
| WHMQ28 | 19971211 |
| WHMQ29 | 19971211 |
| WHMQ3 | 19970530 |
| WHMQ30 | 19971211 |
| WHMQ31 | 19971211 |
| WHMQ32 | 19971211 |
| WHMQ33 | 19971211 |
| WHMQ34 | 19971211 |
| WHMQ35 | 19971211 |
| WHMQ36 | 19971211 |
| WHMQ37 | 19971211 |
| WHMQ38 | 19971211 |

| | |
|---|---|
| WHMQ39 | 19971211 |
| WHMQ4 | 19970530 |
| WHMQ40 | 19971211 |
| WHMQ41 | 19971211 |
| WHMQ42 | 19971211 |
| WHMQ43 | 19971211 |
| WHMQ44 | 19971211 |
| WHMQ45 | 19971211 |
| WHMQ46 | 19971211 |
| WHMQ47 | 19971211 |
| WHMQ48 | 19971211 |
| WHMQ49 | 19971211 |
| WHMQ5 | 19970530 |
| WHMQ50 | 19971211 |
| WHMQ6 | 19970530 |
| WHMQ7 | 19970530 |
| WHMQ8 | 19970530 |
| WHMQ9 | 19970530 |
| WHOK1 | 19970529 |
| WHOK10 | 19971210 |
| WHOK11 | 19971210 |
| WHOK12 | 19971210 |
| WHOK13 | 19971210 |
| WHOK14 | 19971210 |
| WHOK15 | 19971210 |
| WHOK16 | 19971210 |
| WHOK17 | 19971210 |
| WHOK18 | 19971210 |
| WHOK19 | 19971210 |
| WHOK2 | 19970529 |
| WHOK20 | 19971210 |
| WHOK21 | 19971210 |
| WHOK22 | 19971210 |
| WHOK23 | 19971210 |
| WHOK24 | 19971210 |
| WHOK25 | 19971210 |
| WHOK26 | 19971210 |
| WHOK27 | 19971210 |
| WHOK28 | 19971210 |
| WHOK29 | 19971210 |
| WHOK3 | 19970529 |
| WHOK30 | 19971210 |
| WHOK31 | 19971210 |
| WHOK32 | 19971210 |

| | |
|---|---|
| WHOK33 | 19971210 |
| WHOK34 | 19971210 |
| WHOK35 | 19971210 |
| WHOK36 | 19971210 |
| WHOK37 | 19971210 |
| WHOK38 | 19971210 |
| WHOK39 | 19971210 |
| WHOK4 | 19970529 |
| WHOK40 | 19971210 |
| WHOK41 | 19971210 |
| WHOK42 | 19971210 |
| WHOK43 | 19971210 |
| WHOK44 | 19971210 |
| WHOK45 | 19971210 |
| WHOK46 | 19971210 |
| WHOK47 | 19971210 |
| WHOK48 | 19971210 |
| WHOK49 | 19971210 |
| WHOK5 | 19970529 |
| WHOK50 | 19971210 |
| WHOK6 | 19970529 |
| WHOK7 | 19970529 |
| WHOK8 | 19970529 |
| WHOK9 | 19970529 |
| WHORE | 19960329 |
| WHOT | 19970520 |
| WHOT1 | 19970520 |
| WHOT10 | 19971223 |
| WHOT11 | 19971223 |
| WHOT12 | 19971223 |
| WHOT13 | 19971223 |
| WHOT14 | 19971223 |
| WHOT15 | 19971223 |
| WHOT16 | 19971223 |
| WHOT17 | 19971223 |
| WHOT18 | 19971223 |
| WHOT19 | 19971223 |
| WHOT2 | 19970520 |
| WHOT20 | 19971223 |
| WHOT21 | 19971223 |
| WHOT22 | 19971223 |
| WHOT23 | 19971223 |
| WHOT24 | 19971223 |
| WHOT25 | 19971223 |

| | |
|---|---|
| WHOT26 | 19971223 |
| WHOT27 | 19971223 |
| WHOT28 | 19971223 |
| WHOT29 | 19971223 |
| WHOT3 | 19970520 |
| WHOT30 | 19971223 |
| WHOT31 | 19971223 |
| WHOT32 | 19971223 |
| WHOT33 | 19971223 |
| WHOT34 | 19971223 |
| WHOT35 | 19971223 |
| WHOT36 | 19971223 |
| WHOT37 | 19971223 |
| WHOT38 | 19971223 |
| WHOT39 | 19971223 |
| WHOT4 | 19970520 |
| WHOT40 | 19971223 |
| WHOT41 | 19971223 |
| WHOT42 | 19971223 |
| WHOT43 | 19971223 |
| WHOT44 | 19971223 |
| WHOT45 | 19971223 |
| WHOT46 | 19971223 |
| WHOT47 | 19971223 |
| WHOT48 | 19971223 |
| WHOT49 | 19971223 |
| WHOT5 | 19970520 |
| WHOT50 | 19971223 |
| WHOT6 | 19970520 |
| WHOT7 | 19970520 |
| WHOT8 | 19970520 |
| WHOT9 | 19970520 |
| WHQK | 19980821 |
| WHQK1 | 19980821 |
| WHQK2 | 19980821 |
| WHQK3 | 19980821 |
| WHQK4 | 19980821 |
| WHQK5 | 19980821 |
| WHQK6 | 19980821 |
| WHQK7 | 19980821 |
| WHQK8 | 19980821 |
| WHQK9 | 19980821 |
| WHSS | 19970529 |
| WHSS1 | 19970529 |

| | |
|---|---|
| WHSS10 | 19971210 |
| WHSS11 | 19971210 |
| WHSS12 | 19971210 |
| WHSS13 | 19971210 |
| WHSS14 | 19971210 |
| WHSS15 | 19971210 |
| WHSS16 | 19971210 |
| WHSS17 | 19971210 |
| WHSS18 | 19971210 |
| WHSS19 | 19971210 |
| WHSS2 | 19970529 |
| WHSS20 | 19971210 |
| WHSS21 | 19971210 |
| WHSS22 | 19971210 |
| WHSS23 | 19971210 |
| WHSS24 | 19971210 |
| WHSS25 | 19971210 |
| WHSS26 | 19971210 |
| WHSS27 | 19971210 |
| WHSS28 | 19971210 |
| WHSS29 | 19971210 |
| WHSS3 | 19970529 |
| WHSS30 | 19971210 |
| WHSS31 | 19971210 |
| WHSS32 | 19971210 |
| WHSS33 | 19971210 |
| WHSS34 | 19971210 |
| WHSS35 | 19971210 |
| WHSS36 | 19971210 |
| WHSS37 | 19971210 |
| WHSS38 | 19971210 |
| WHSS39 | 19971210 |
| WHSS4 | 19970529 |
| WHSS40 | 19971210 |
| WHSS41 | 19971210 |
| WHSS42 | 19971210 |
| WHSS43 | 19971210 |
| WHSS44 | 19971210 |
| WHSS45 | 19971210 |
| WHSS46 | 19971210 |
| WHSS47 | 19971210 |
| WHSS48 | 19971210 |
| WHSS49 | 19971210 |
| WHSS5 | 19970529 |

| | |
|---|---|
| WHSS50 | 19971210 |
| WHSS6 | 19970529 |
| WHSS7 | 19970529 |
| WHSS8 | 19970529 |
| WHSS9 | 19970529 |
| WHTB1RD | 20020924 |
| WHTH | 19970529 |
| WHTH1 | 19970529 |
| WHTH10 | 19971210 |
| WHTH11 | 19971210 |
| WHTH12 | 19971210 |
| WHTH13 | 19971210 |
| WHTH14 | 19971210 |
| WHTH15 | 19971210 |
| WHTH16 | 19971210 |
| WHTH17 | 19971210 |
| WHTH18 | 19971210 |
| WHTH19 | 19971210 |
| WHTH2 | 19970529 |
| WHTH20 | 19971210 |
| WHTH21 | 19971210 |
| WHTH22 | 19971210 |
| WHTH23 | 19971210 |
| WHTH24 | 19971210 |
| WHTH25 | 19971210 |
| WHTH26 | 19971210 |
| WHTH27 | 19971210 |
| WHTH28 | 19971210 |
| WHTH29 | 19971210 |
| WHTH3 | 19970529 |
| WHTH30 | 19971210 |
| WHTH31 | 19971210 |
| WHTH32 | 19971210 |
| WHTH33 | 19971210 |
| WHTH34 | 19971210 |
| WHTH35 | 19971210 |
| WHTH36 | 19971210 |
| WHTH37 | 19971210 |
| WHTH38 | 19971210 |
| WHTH39 | 19971210 |
| WHTH4 | 19970529 |
| WHTH40 | 19971210 |
| WHTH41 | 19971210 |
| WHTH42 | 19971210 |

| | | |
|---|---|---|
| WHTH43 | | 19971210 |
| WHTH44 | | 19971210 |
| WHTH45 | | 19971210 |
| WHTH46 | | 19971210 |
| WHTH47 | | 19971210 |
| WHTH48 | | 19971210 |
| WHTH49 | | 19971210 |
| WHTH5 | | 19970529 |
| WHTH50 | | 19971210 |
| WHTH6 | | 19970529 |
| WHTH7 | | 19970529 |
| WHTH8 | | 19970529 |
| WHTH9 | | 19970529 |
| WHTLGTN | | 19980227 |
| WHTWATR | | 19961119 |
| WHVT | | 19970529 |
| WHVT1 | | 19970529 |
| WHVT10 | | 19971210 |
| WHVT11 | | 19971210 |
| WHVT12 | | 19971210 |
| WHVT13 | | 19971210 |
| WHVT14 | | 19971210 |
| WHVT15 | | 19971210 |
| WHVT16 | | 19971210 |
| WHVT17 | | 19971210 |
| WHVT18 | | 19971210 |
| WHVT19 | | 19971210 |
| WHVT2 | | 19970529 |
| WHVT20 | | 19971210 |
| WHVT21 | | 19971210 |
| WHVT22 | | 19971210 |
| WHVT23 | | 19971210 |
| WHVT24 | | 19971210 |
| WHVT25 | | 19971210 |
| WHVT26 | | 19971210 |
| WHVT27 | | 19971210 |
| WHVT28 | | 19971210 |
| WHVT29 | | 19971210 |
| WHVT3 | | 19970529 |
| WHVT30 | | 19971210 |
| WHVT31 | | 19971210 |
| WHVT32 | | 19971210 |
| WHVT33 | | 19971210 |
| WHVT34 | | 19971210 |

| | |
|---|---|
| WHVT35 | 19971210 |
| WHVT36 | 19971210 |
| WHVT37 | 19971210 |
| WHVT38 | 19971210 |
| WHVT39 | 19971210 |
| WHVT4 | 19970529 |
| WHVT40 | 19971210 |
| WHVT41 | 19971210 |
| WHVT42 | 19971210 |
| WHVT43 | 19971210 |
| WHVT44 | 19971210 |
| WHVT45 | 19971210 |
| WHVT46 | 19971210 |
| WHVT47 | 19971210 |
| WHVT48 | 19971210 |
| WHVT49 | 19971210 |
| WHVT5 | 19970529 |
| WHVT50 | 19971210 |
| WHVT6 | 19970529 |
| WHVT7 | 19970529 |
| WHVT8 | 19970529 |
| WHVT9 | 19970529 |
| WICT | 19970602 |
| WICT1 | 19970602 |
| WICT10 | 19971223 |
| WICT11 | 19971223 |
| WICT12 | 19971223 |
| WICT13 | 19971223 |
| WICT14 | 19971223 |
| WICT15 | 19971223 |
| WICT16 | 19971223 |
| WICT17 | 19971223 |
| WICT18 | 19971223 |
| WICT19 | 19971223 |
| WICT2 | 19970602 |
| WICT20 | 19971223 |
| WICT21 | 19971223 |
| WICT22 | 19971223 |
| WICT23 | 19971223 |
| WICT24 | 19971223 |
| WICT25 | 19971223 |
| WICT26 | 19971223 |
| WICT27 | 19971223 |
| WICT28 | 19971223 |

| | |
|---|---|
| WICT29 | 19971223 |
| WICT3 | 19970602 |
| WICT30 | 19971223 |
| WICT31 | 19971223 |
| WICT32 | 19971223 |
| WICT33 | 19971223 |
| WICT34 | 19971223 |
| WICT35 | 19971223 |
| WICT36 | 19971223 |
| WICT37 | 19971223 |
| WICT38 | 19971223 |
| WICT39 | 19971223 |
| WICT4 | 19970602 |
| WICT40 | 19971223 |
| WICT41 | 19971223 |
| WICT42 | 19971223 |
| WICT43 | 19971223 |
| WICT44 | 19971223 |
| WICT45 | 19971223 |
| WICT46 | 19971223 |
| WICT47 | 19971223 |
| WICT48 | 19971223 |
| WICT49 | 19971223 |
| WICT5 | 19970602 |
| WICT50 | 19971223 |
| WICT6 | 19970602 |
| WICT7 | 19970602 |
| WICT8 | 19970602 |
| WICT9 | 19970602 |
| WIDOMKR | 19970220 |
| WILE | 19970520 |
| WILE1 | 19970520 |
| WILE10 | 19971210 |
| WILE11 | 19971210 |
| WILE12 | 19971210 |
| WILE13 | 19971210 |
| WILE14 | 19971210 |
| WILE15 | 19971210 |
| WILE16 | 19971210 |
| WILE17 | 19971210 |
| WILE18 | 19971210 |
| WILE19 | 19971210 |
| WILE2 | 19970520 |
| WILE20 | 19971210 |

| | |
|---|---|
| WILE21 | 19971210 |
| WILE22 | 19971210 |
| WILE23 | 19971210 |
| WILE24 | 19971210 |
| WILE25 | 19971210 |
| WILE26 | 19971210 |
| WILE27 | 19971210 |
| WILE28 | 19971210 |
| WILE29 | 19971210 |
| WILE3 | 19970520 |
| WILE30 | 19971210 |
| WILE31 | 19971210 |
| WILE32 | 19971210 |
| WILE33 | 19971210 |
| WILE34 | 19971210 |
| WILE35 | 19971210 |
| WILE36 | 19971210 |
| WILE37 | 19971210 |
| WILE38 | 19971210 |
| WILE39 | 19971210 |
| WILE4 | 19970520 |
| WILE40 | 19971210 |
| WILE41 | 19971210 |
| WILE42 | 19971210 |
| WILE43 | 19971210 |
| WILE44 | 19971210 |
| WILE45 | 19971210 |
| WILE46 | 19971210 |
| WILE47 | 19971210 |
| WILE48 | 19971210 |
| WILE49 | 19971210 |
| WILE5 | 19970520 |
| WILE50 | 19971210 |
| WILE6 | 19970520 |
| WILE7 | 19970520 |
| WILE8 | 19970520 |
| WILE9 | 19970520 |
| WILIE | 19990308 |
| WIMA | 19970529 |
| WIMA1 | 19970529 |
| WIMA10 | 19971211 |
| WIMA11 | 19971211 |
| WIMA12 | 19971211 |
| WIMA13 | 19971211 |

| | |
|---|---|
| WIMA14 | 19971211 |
| WIMA15 | 19971211 |
| WIMA16 | 19971211 |
| WIMA17 | 19971211 |
| WIMA18 | 19971211 |
| WIMA19 | 19971211 |
| WIMA2 | 19970529 |
| WIMA20 | 19971211 |
| WIMA21 | 19971211 |
| WIMA22 | 19971211 |
| WIMA23 | 19971211 |
| WIMA24 | 19971211 |
| WIMA25 | 19971211 |
| WIMA26 | 19971211 |
| WIMA27 | 19971211 |
| WIMA28 | 19971211 |
| WIMA29 | 19971211 |
| WIMA3 | 19970529 |
| WIMA30 | 19971211 |
| WIMA31 | 19971211 |
| WIMA32 | 19971211 |
| WIMA33 | 19971211 |
| WIMA34 | 19971211 |
| WIMA35 | 19971211 |
| WIMA36 | 19971211 |
| WIMA37 | 19971211 |
| WIMA38 | 19971211 |
| WIMA39 | 19971211 |
| WIMA4 | 19970529 |
| WIMA40 | 19971211 |
| WIMA41 | 19971211 |
| WIMA42 | 19971211 |
| WIMA43 | 19971211 |
| WIMA44 | 19971211 |
| WIMA45 | 19971211 |
| WIMA46 | 19971211 |
| WIMA47 | 19971211 |
| WIMA48 | 19971211 |
| WIMA49 | 19971211 |
| WIMA5 | 19970529 |
| WIMA50 | 19971211 |
| WIMA6 | 19970529 |
| WIMA7 | 19970529 |
| WIMA8 | 19970529 |

| | |
|---|---|
| WIMA9 | 19970529 |
| WIMT | 19970529 |
| WIMT1 | 19970529 |
| WIMT10 | 19971211 |
| WIMT11 | 19971211 |
| WIMT12 | 19971211 |
| WIMT13 | 19971211 |
| WIMT14 | 19971211 |
| WIMT15 | 19971211 |
| WIMT16 | 19971211 |
| WIMT17 | 19971211 |
| WIMT18 | 19971211 |
| WIMT19 | 19971211 |
| WIMT2 | 19970529 |
| WIMT20 | 19971211 |
| WIMT21 | 19971211 |
| WIMT22 | 19971211 |
| WIMT23 | 19971211 |
| WIMT24 | 19971211 |
| WIMT25 | 19971211 |
| WIMT26 | 19971211 |
| WIMT27 | 19971211 |
| WIMT28 | 19971211 |
| WIMT29 | 19971211 |
| WIMT3 | 19970529 |
| WIMT30 | 19971211 |
| WIMT31 | 19971211 |
| WIMT32 | 19971211 |
| WIMT33 | 19971211 |
| WIMT34 | 19971211 |
| WIMT35 | 19971211 |
| WIMT36 | 19971211 |
| WIMT37 | 19971211 |
| WIMT38 | 19971211 |
| WIMT39 | 19971211 |
| WIMT4 | 19970529 |
| WIMT40 | 19971211 |
| WIMT41 | 19971211 |
| WIMT42 | 19971211 |
| WIMT43 | 19971211 |
| WIMT44 | 19971211 |
| WIMT45 | 19971211 |
| WIMT46 | 19971211 |
| WIMT47 | 19971211 |

| | |
|---|---|
| WIMT48 | 19971211 |
| WIMT49 | 19971211 |
| WIMT5 | 19970529 |
| WIMT50 | 19971211 |
| WIMT6 | 19970529 |
| WIMT7 | 19970529 |
| WIMT8 | 19970529 |
| WIMT9 | 19970529 |
| WIMX | 19970529 |
| WIMX1 | 19970529 |
| WIMX10 | 19971210 |
| WIMX11 | 19971210 |
| WIMX12 | 19971210 |
| WIMX13 | 19971210 |
| WIMX14 | 19971210 |
| WIMX15 | 19971210 |
| WIMX16 | 19971210 |
| WIMX17 | 19971210 |
| WIMX18 | 19971210 |
| WIMX19 | 19971210 |
| WIMX2 | 19970529 |
| WIMX20 | 19971210 |
| WIMX21 | 19971210 |
| WIMX22 | 19971210 |
| WIMX23 | 19971210 |
| WIMX24 | 19971210 |
| WIMX25 | 19971210 |
| WIMX26 | 19971210 |
| WIMX27 | 19971210 |
| WIMX28 | 19971210 |
| WIMX29 | 19971210 |
| WIMX3 | 19970529 |
| WIMX30 | 19971210 |
| WIMX31 | 19971210 |
| WIMX32 | 19971210 |
| WIMX33 | 19971210 |
| WIMX34 | 19971210 |
| WIMX35 | 19971210 |
| WIMX36 | 19971210 |
| WIMX37 | 19971210 |
| WIMX38 | 19971210 |
| WIMX39 | 19971210 |
| WIMX4 | 19970529 |
| WIMX40 | 19971210 |

| | |
|---|---|
| WIMX41 | 19971210 |
| WIMX42 | 19971210 |
| WIMX43 | 19971210 |
| WIMX44 | 19971210 |
| WIMX45 | 19971210 |
| WIMX46 | 19971210 |
| WIMX47 | 19971210 |
| WIMX48 | 19971210 |
| WIMX49 | 19971210 |
| WIMX5 | 19970529 |
| WIMX50 | 19971210 |
| WIMX6 | 19970529 |
| WIMX7 | 19970529 |
| WIMX8 | 19970529 |
| WIMX9 | 19970529 |
| WING1 | 19970529 |
| WING10 | 19971210 |
| WING11 | 19971210 |
| WING12 | 19971210 |
| WING13 | 19971210 |
| WING14 | 19971210 |
| WING15 | 19971210 |
| WING16 | 19971210 |
| WING17 | 19971210 |
| WING18 | 19971210 |
| WING19 | 19971210 |
| WING2 | 19970529 |
| WING20 | 19971210 |
| WING21 | 19971210 |
| WING22 | 19971210 |
| WING23 | 19971210 |
| WING24 | 19971210 |
| WING25 | 19971210 |
| WING26 | 19971210 |
| WING27 | 19971210 |
| WING28 | 19971210 |
| WING29 | 19971210 |
| WING3 | 19970529 |
| WING30 | 19971210 |
| WING31 | 19971210 |
| WING32 | 19971210 |
| WING33 | 19971210 |
| WING34 | 19971210 |
| WING35 | 19971210 |

| | |
|---|---|
| WING36 | 19971210 |
| WING37 | 19971210 |
| WING38 | 19971210 |
| WING39 | 19971210 |
| WING40 | 19971210 |
| WING41 | 19971210 |
| WING42 | 19971210 |
| WING43 | 19971210 |
| WING44 | 19971210 |
| WING45 | 19971210 |
| WING46 | 19971210 |
| WING47 | 19971210 |
| WING48 | 19971210 |
| WING49 | 19971210 |
| WING5 | 19970529 |
| WING50 | 19971210 |
| WING7 | 19970529 |
| WING8 | 19970529 |
| WING9 | 19970529 |
| WINGS01 | 20001002 |
| WINO | 19960809 |
| WINOED | 19971107 |
| WINW | 19970520 |
| WINW1 | 19970520 |
| WINW10 | 19971210 |
| WINW11 | 19971210 |
| WINW12 | 19971210 |
| WINW13 | 19971210 |
| WINW14 | 19971210 |
| WINW15 | 19971210 |
| WINW16 | 19971210 |
| WINW17 | 19971210 |
| WINW18 | 19971210 |
| WINW19 | 19971210 |
| WINW2 | 19970520 |
| WINW20 | 19971210 |
| WINW21 | 19971210 |
| WINW22 | 19971210 |
| WINW23 | 19971210 |
| WINW24 | 19971210 |
| WINW25 | 19971210 |
| WINW26 | 19971210 |
| WINW27 | 19971210 |
| WINW28 | 19971210 |

| | |
|---|---|
| WINW29 | 19971210 |
| WINW3 | 19970520 |
| WINW30 | 19971210 |
| WINW31 | 19971210 |
| WINW32 | 19971210 |
| WINW33 | 19971210 |
| WINW34 | 19971210 |
| WINW35 | 19971210 |
| WINW36 | 19971210 |
| WINW37 | 19971210 |
| WINW38 | 19971210 |
| WINW39 | 19971210 |
| WINW4 | 19970520 |
| WINW40 | 19971210 |
| WINW41 | 19971210 |
| WINW42 | 19971210 |
| WINW43 | 19971210 |
| WINW44 | 19971210 |
| WINW45 | 19971210 |
| WINW46 | 19971210 |
| WINW47 | 19971210 |
| WINW48 | 19971210 |
| WINW49 | 19971210 |
| WINW5 | 19970520 |
| WINW50 | 19971210 |
| WINW6 | 19970520 |
| WINW7 | 19970520 |
| WINW8 | 19970520 |
| WINW9 | 19970520 |
| WIOI | 19970530 |
| WIOI1 | 19970530 |
| WIOI10 | 19971211 |
| WIOI11 | 19971211 |
| WIOI12 | 19971211 |
| WIOI13 | 19971211 |
| WIOI14 | 19971211 |
| WIOI15 | 19971211 |
| WIOI16 | 19971211 |
| WIOI17 | 19971211 |
| WIOI18 | 19971211 |
| WIOI19 | 19971211 |
| WIOI2 | 19970530 |
| WIOI20 | 19971211 |
| WIOI21 | 19971211 |

| | |
|---|---|
| WIOI22 | 19971211 |
| WIOI23 | 19971211 |
| WIOI24 | 19971211 |
| WIOI25 | 19971211 |
| WIOI26 | 19971211 |
| WIOI27 | 19971211 |
| WIOI28 | 19971211 |
| WIOI29 | 19971211 |
| WIOI3 | 19970530 |
| WIOI30 | 19971211 |
| WIOI31 | 19971211 |
| WIOI32 | 19971211 |
| WIOI33 | 19971211 |
| WIOI34 | 19971211 |
| WIOI35 | 19971211 |
| WIOI36 | 19971211 |
| WIOI37 | 19971211 |
| WIOI38 | 19971211 |
| WIOI39 | 19971211 |
| WIOI4 | 19970530 |
| WIOI40 | 19971211 |
| WIOI41 | 19971211 |
| WIOI42 | 19971211 |
| WIOI43 | 19971211 |
| WIOI44 | 19971211 |
| WIOI45 | 19971211 |
| WIOI46 | 19971211 |
| WIOI47 | 19971211 |
| WIOI48 | 19971211 |
| WIOI49 | 19971211 |
| WIOI5 | 19970530 |
| WIOI50 | 19971211 |
| WIOI6 | 19970530 |
| WIOI7 | 19970530 |
| WIOI8 | 19970530 |
| WIOI9 | 19970530 |
| WIOT | 19970602 |
| WIOT1 | 19970602 |
| WIOT10 | 19971211 |
| WIOT11 | 19971211 |
| WIOT12 | 19971211 |
| WIOT13 | 19971211 |
| WIOT14 | 19971211 |
| WIOT15 | 19971211 |

| | |
|---|---|
| WIOT16 | 19971211 |
| WIOT17 | 19971211 |
| WIOT18 | 19971211 |
| WIOT19 | 19971211 |
| WIOT2 | 19970602 |
| WIOT20 | 19971211 |
| WIOT21 | 19971211 |
| WIOT22 | 19971211 |
| WIOT23 | 19971211 |
| WIOT24 | 19971211 |
| WIOT25 | 19971211 |
| WIOT26 | 19971211 |
| WIOT27 | 19971211 |
| WIOT28 | 19971211 |
| WIOT29 | 19971211 |
| WIOT3 | 19970602 |
| WIOT30 | 19971211 |
| WIOT31 | 19971211 |
| WIOT32 | 19971211 |
| WIOT33 | 19971211 |
| WIOT34 | 19971211 |
| WIOT35 | 19971211 |
| WIOT36 | 19971211 |
| WIOT37 | 19971211 |
| WIOT38 | 19971211 |
| WIOT39 | 19971211 |
| WIOT4 | 19970602 |
| WIOT40 | 19971211 |
| WIOT41 | 19971211 |
| WIOT42 | 19971211 |
| WIOT43 | 19971211 |
| WIOT44 | 19971211 |
| WIOT45 | 19971211 |
| WIOT46 | 19971211 |
| WIOT47 | 19971211 |
| WIOT48 | 19971211 |
| WIOT49 | 19971211 |
| WIOT5 | 19970602 |
| WIOT50 | 19971211 |
| WIOT6 | 19970602 |
| WIOT7 | 19970602 |
| WIOT8 | 19970602 |
| WIOT9 | 19970602 |
| WIRO | 19970529 |

| | |
|---|---|
| WIRO1 | 19970529 |
| WIRO10 | 19971210 |
| WIRO11 | 19971210 |
| WIRO12 | 19971210 |
| WIRO13 | 19971210 |
| WIRO14 | 19971210 |
| WIRO15 | 19971210 |
| WIRO16 | 19971210 |
| WIRO17 | 19971210 |
| WIRO18 | 19971210 |
| WIRO19 | 19971210 |
| WIRO2 | 19970529 |
| WIRO20 | 19971210 |
| WIRO21 | 19971210 |
| WIRO22 | 19971210 |
| WIRO23 | 19971210 |
| WIRO24 | 19971210 |
| WIRO25 | 19971210 |
| WIRO26 | 19971210 |
| WIRO27 | 19971210 |
| WIRO28 | 19971210 |
| WIRO29 | 19971210 |
| WIRO3 | 19970529 |
| WIRO30 | 19971210 |
| WIRO31 | 19971210 |
| WIRO32 | 19971210 |
| WIRO33 | 19971210 |
| WIRO34 | 19971210 |
| WIRO35 | 19971210 |
| WIRO36 | 19971210 |
| WIRO37 | 19971210 |
| WIRO38 | 19971210 |
| WIRO39 | 19971210 |
| WIRO4 | 19970529 |
| WIRO40 | 19971210 |
| WIRO41 | 19971210 |
| WIRO42 | 19971210 |
| WIRO43 | 19971210 |
| WIRO44 | 19971210 |
| WIRO45 | 19971210 |
| WIRO46 | 19971210 |
| WIRO47 | 19971210 |
| WIRO48 | 19971210 |
| WIRO49 | 19971210 |

| | |
|---|---|
| WIRO5 | 19970529 |
| WIRO50 | 19971210 |
| WIRO6 | 19970529 |
| WIRO7 | 19970529 |
| WIRO8 | 19970529 |
| WIRO9 | 19970529 |
| WISKEE | 19960703 |
| WIZE | 19970602 |
| WIZE10 | 19971211 |
| WIZE11 | 19971211 |
| WIZE12 | 19971211 |
| WIZE13 | 19971211 |
| WIZE14 | 19971211 |
| WIZE15 | 19971211 |
| WIZE16 | 19971211 |
| WIZE17 | 19971211 |
| WIZE18 | 19971211 |
| WIZE19 | 19971211 |
| WIZE2 | 19970602 |
| WIZE20 | 19971211 |
| WIZE21 | 19971211 |
| WIZE22 | 19971211 |
| WIZE23 | 19971211 |
| WIZE24 | 19971211 |
| WIZE25 | 19971211 |
| WIZE26 | 19971211 |
| WIZE27 | 19971211 |
| WIZE28 | 19971211 |
| WIZE29 | 19971211 |
| WIZE3 | 19970602 |
| WIZE30 | 19971211 |
| WIZE31 | 19971211 |
| WIZE32 | 19971211 |
| WIZE33 | 19971211 |
| WIZE34 | 19971211 |
| WIZE35 | 19971211 |
| WIZE36 | 19971211 |
| WIZE37 | 19971211 |
| WIZE38 | 19971211 |
| WIZE39 | 19971211 |
| WIZE4 | 19970602 |
| WIZE40 | 19971211 |
| WIZE41 | 19971211 |
| WIZE42 | 19971211 |

| | |
|---|---|
| WIZE43 | 19971211 |
| WIZE44 | 19971211 |
| WIZE45 | 19971211 |
| WIZE46 | 19971211 |
| WIZE47 | 19971211 |
| WIZE48 | 19971211 |
| WIZE49 | 19971211 |
| WIZE5 | 19970602 |
| WIZE50 | 19971211 |
| WIZE6 | 19970602 |
| WIZE7 | 19970602 |
| WIZE8 | 19970602 |
| WIZE9 | 19970602 |
| WIZF1 | 20030401 |
| WIZF10 | 20030401 |
| WIZF11 | 20030401 |
| WIZF12 | 20030401 |
| WIZF13 | 20030401 |
| WIZF14 | 20030401 |
| WIZF15 | 20030401 |
| WIZF16 | 20030401 |
| WIZF17 | 20030401 |
| WIZF18 | 20030401 |
| WIZF19 | 20030401 |
| WIZF2 | 20030401 |
| WIZF20 | 20030401 |
| WIZF21 | 20030401 |
| WIZF22 | 20030401 |
| WIZF23 | 20030401 |
| WIZF24 | 20030401 |
| WIZF25 | 20030401 |
| WIZF3 | 20030401 |
| WIZF4 | 20030401 |
| WIZF5 | 20030401 |
| WIZF6 | 20030401 |
| WIZF7 | 20030401 |
| WIZF8 | 20030401 |
| WIZF9 | 20030401 |
| WJAW | 19970529 |
| WJAW1 | 19970529 |
| WJAW10 | 19971211 |
| WJAW11 | 19971211 |
| WJAW12 | 19971211 |
| WJAW13 | 19971211 |

| | |
|---|---|
| WJAW14 | 19971211 |
| WJAW15 | 19971211 |
| WJAW16 | 19971211 |
| WJAW17 | 19971211 |
| WJAW18 | 19971211 |
| WJAW19 | 19971211 |
| WJAW2 | 19970529 |
| WJAW20 | 19971211 |
| WJAW21 | 19971211 |
| WJAW22 | 19971211 |
| WJAW23 | 19971211 |
| WJAW24 | 19971211 |
| WJAW25 | 19971211 |
| WJAW26 | 19971211 |
| WJAW27 | 19971211 |
| WJAW28 | 19971211 |
| WJAW29 | 19971211 |
| WJAW3 | 19970529 |
| WJAW30 | 19971211 |
| WJAW31 | 19971211 |
| WJAW32 | 19971211 |
| WJAW33 | 19971211 |
| WJAW34 | 19971211 |
| WJAW35 | 19971211 |
| WJAW36 | 19971211 |
| WJAW37 | 19971211 |
| WJAW38 | 19971211 |
| WJAW39 | 19971211 |
| WJAW4 | 19970529 |
| WJAW40 | 19971211 |
| WJAW41 | 19971211 |
| WJAW42 | 19971211 |
| WJAW43 | 19971211 |
| WJAW44 | 19971211 |
| WJAW45 | 19971211 |
| WJAW46 | 19971211 |
| WJAW47 | 19971211 |
| WJAW48 | 19971211 |
| WJAW49 | 19971211 |
| WJAW5 | 19970529 |
| WJAW50 | 19971211 |
| WJAW6 | 19970529 |
| WJAW7 | 19970529 |
| WJAW8 | 19970529 |

| | |
|---|---|
| WJAW9 | 19970529 |
| WJCU | 20030402 |
| WJCU1 | 20030402 |
| WJCU10 | 20030402 |
| WJCU11 | 20030402 |
| WJCU12 | 20030402 |
| WJCU13 | 20030402 |
| WJCU14 | 20030402 |
| WJCU15 | 20030402 |
| WJCU16 | 20030402 |
| WJCU17 | 20030402 |
| WJCU18 | 20030402 |
| WJCU19 | 20030402 |
| WJCU2 | 20030402 |
| WJCU20 | 20030402 |
| WJCU21 | 20030402 |
| WJCU22 | 20030402 |
| WJCU23 | 20030402 |
| WJCU24 | 20030402 |
| WJCU25 | 20030402 |
| WJCU3 | 20030402 |
| WJCU4 | 20030402 |
| WJCU5 | 20030402 |
| WJCU6 | 20030402 |
| WJCU7 | 20030402 |
| WJCU8 | 20030402 |
| WJCU9 | 20030402 |
| WJEH | 19970529 |
| WJEH1 | 19970529 |
| WJEH10 | 19971210 |
| WJEH11 | 19971210 |
| WJEH12 | 19971210 |
| WJEH13 | 19971210 |
| WJEH14 | 19971210 |
| WJEH15 | 19971210 |
| WJEH16 | 19971210 |
| WJEH17 | 19971210 |
| WJEH18 | 19971210 |
| WJEH19 | 19971210 |
| WJEH2 | 19970529 |
| WJEH20 | 19971210 |
| WJEH21 | 19971210 |
| WJEH22 | 19971210 |
| WJEH23 | 19971210 |

| | |
|---|---|
| WJEH24 | 19971210 |
| WJEH25 | 19971210 |
| WJEH26 | 19971210 |
| WJEH27 | 19971210 |
| WJEH28 | 19971210 |
| WJEH29 | 19971210 |
| WJEH3 | 19970529 |
| WJEH30 | 19971210 |
| WJEH31 | 19971210 |
| WJEH32 | 19971210 |
| WJEH33 | 19971210 |
| WJEH34 | 19971210 |
| WJEH35 | 19971210 |
| WJEH36 | 19971210 |
| WJEH37 | 19971210 |
| WJEH38 | 19971210 |
| WJEH39 | 19971210 |
| WJEH4 | 19970529 |
| WJEH40 | 19971210 |
| WJEH41 | 19971210 |
| WJEH42 | 19971210 |
| WJEH43 | 19971210 |
| WJEH44 | 19971210 |
| WJEH45 | 19971210 |
| WJEH46 | 19971210 |
| WJEH47 | 19971210 |
| WJEH48 | 19971210 |
| WJEH49 | 19971210 |
| WJEH5 | 19970529 |
| WJEH50 | 19971210 |
| WJEH6 | 19970529 |
| WJEH7 | 19970529 |
| WJEH8 | 19970529 |
| WJEH9 | 19970529 |
| WJER | 19970529 |
| WJER1 | 19970529 |
| WJER10 | 19971210 |
| WJER11 | 19971210 |
| WJER12 | 19971210 |
| WJER13 | 19971210 |
| WJER14 | 19971210 |
| WJER15 | 19971210 |
| WJER16 | 19971210 |
| WJER17 | 19971210 |

| | |
|---|---|
| WJER18 | 19971210 |
| WJER19 | 19971210 |
| WJER2 | 19970529 |
| WJER20 | 19971210 |
| WJER21 | 19971210 |
| WJER22 | 19971210 |
| WJER23 | 19971210 |
| WJER24 | 19971210 |
| WJER25 | 19971210 |
| WJER26 | 19971210 |
| WJER27 | 19971210 |
| WJER28 | 19971210 |
| WJER29 | 19971210 |
| WJER3 | 19970529 |
| WJER30 | 19971210 |
| WJER31 | 19971210 |
| WJER32 | 19971210 |
| WJER33 | 19971210 |
| WJER34 | 19971210 |
| WJER35 | 19971210 |
| WJER36 | 19971210 |
| WJER37 | 19971210 |
| WJER38 | 19971210 |
| WJER39 | 19971210 |
| WJER4 | 19970529 |
| WJER40 | 19971210 |
| WJER41 | 19971210 |
| WJER42 | 19971210 |
| WJER43 | 19971210 |
| WJER44 | 19971210 |
| WJER45 | 19971210 |
| WJER46 | 19971210 |
| WJER47 | 19971210 |
| WJER48 | 19971210 |
| WJER49 | 19971210 |
| WJER5 | 19970529 |
| WJER50 | 19971210 |
| WJER6 | 19970529 |
| WJER7 | 19970529 |
| WJER8 | 19970529 |
| WJER9 | 19970529 |
| WJIC | 20030402 |
| WJIC1 | 20030402 |
| WJIC10 | 20030402 |

| | |
|---|---|
| WJIC11 | 20030402 |
| WJIC12 | 20030402 |
| WJIC13 | 20030402 |
| WJIC14 | 20030402 |
| WJIC15 | 20030402 |
| WJIC16 | 20030402 |
| WJIC17 | 20030402 |
| WJIC18 | 20030402 |
| WJIC19 | 20030402 |
| WJIC2 | 20030402 |
| WJIC20 | 20030402 |
| WJIC21 | 20030402 |
| WJIC22 | 20030402 |
| WJIC23 | 20030402 |
| WJIC24 | 20030402 |
| WJIC25 | 20030402 |
| WJIC3 | 20030402 |
| WJIC4 | 20030402 |
| WJIC5 | 20030402 |
| WJIC6 | 20030402 |
| WJIC7 | 20030402 |
| WJIC8 | 20030402 |
| WJIC9 | 20030402 |
| WJKW | 19980821 |
| WJKW1 | 19980821 |
| WJKW2 | 19980821 |
| WJKW3 | 19980821 |
| WJKW4 | 19980821 |
| WJKW5 | 19980821 |
| WJKW6 | 19980821 |
| WJKW7 | 19980821 |
| WJKW8 | 19980821 |
| WJKW9 | 19980821 |
| WJMO | 19970529 |
| WJMO1 | 19970529 |
| WJMO10 | 19971210 |
| WJMO11 | 19971210 |
| WJMO12 | 19971210 |
| WJMO13 | 19971210 |
| WJMO14 | 19971210 |
| WJMO15 | 19971210 |
| WJMO16 | 19971210 |
| WJMO17 | 19971210 |
| WJMO18 | 19971210 |

| | |
|---|---|
| WJMO19 | 19971210 |
| WJMO2 | 19970529 |
| WJMO20 | 19971210 |
| WJMO21 | 19971210 |
| WJMO22 | 19971210 |
| WJMO23 | 19971210 |
| WJMO24 | 19971210 |
| WJMO25 | 19971210 |
| WJMO26 | 19971210 |
| WJMO27 | 19971210 |
| WJMO28 | 19971210 |
| WJMO29 | 19971210 |
| WJMO3 | 19970529 |
| WJMO30 | 19971210 |
| WJMO31 | 19971210 |
| WJMO32 | 19971210 |
| WJMO33 | 19971210 |
| WJMO34 | 19971210 |
| WJMO35 | 19971210 |
| WJMO36 | 19971210 |
| WJMO37 | 19971210 |
| WJMO38 | 19971210 |
| WJMO39 | 19971210 |
| WJMO4 | 19970529 |
| WJMO40 | 19971210 |
| WJMO41 | 19971210 |
| WJMO42 | 19971210 |
| WJMO43 | 19971210 |
| WJMO44 | 19971210 |
| WJMO45 | 19971210 |
| WJMO46 | 19971210 |
| WJMO47 | 19971210 |
| WJMO48 | 19971210 |
| WJMO49 | 19971210 |
| WJMO5 | 19970529 |
| WJMO50 | 19971210 |
| WJMO6 | 19970529 |
| WJMO7 | 19970529 |
| WJMO8 | 19970529 |
| WJMO9 | 19970529 |
| WJMP | 19970514 |
| WJMP1 | 19970514 |
| WJMP10 | 19971210 |
| WJMP11 | 19971210 |

| | |
|---|---|
| WJMP12 | 19971210 |
| WJMP13 | 19971210 |
| WJMP14 | 19971210 |
| WJMP15 | 19971210 |
| WJMP16 | 19971210 |
| WJMP17 | 19971210 |
| WJMP18 | 19971210 |
| WJMP19 | 19971210 |
| WJMP2 | 19970514 |
| WJMP20 | 19971210 |
| WJMP21 | 19971210 |
| WJMP22 | 19971210 |
| WJMP23 | 19971210 |
| WJMP24 | 19971210 |
| WJMP25 | 19971210 |
| WJMP26 | 19971210 |
| WJMP27 | 19971210 |
| WJMP28 | 19971210 |
| WJMP29 | 19971210 |
| WJMP3 | 19970514 |
| WJMP30 | 19971210 |
| WJMP31 | 19971210 |
| WJMP32 | 19971210 |
| WJMP33 | 19971210 |
| WJMP34 | 19971210 |
| WJMP35 | 19971210 |
| WJMP36 | 19971210 |
| WJMP37 | 19971210 |
| WJMP38 | 19971210 |
| WJMP39 | 19971210 |
| WJMP4 | 19970514 |
| WJMP40 | 19971210 |
| WJMP41 | 19971210 |
| WJMP42 | 19971210 |
| WJMP43 | 19971210 |
| WJMP44 | 19971210 |
| WJMP45 | 19971210 |
| WJMP46 | 19971210 |
| WJMP47 | 19971210 |
| WJMP48 | 19971210 |
| WJMP49 | 19971210 |
| WJMP5 | 19970514 |
| WJMP50 | 19971210 |
| WJMP6 | 19970514 |

| | |
|---|---|
| WJMP7 | 19970514 |
| WJMP8 | 19970514 |
| WJMP9 | 19970514 |
| WJTB | 19970530 |
| WJTB1 | 19970530 |
| WJTB10 | 19971211 |
| WJTB11 | 19971211 |
| WJTB12 | 19971211 |
| WJTB13 | 19971211 |
| WJTB14 | 19971211 |
| WJTB15 | 19971211 |
| WJTB16 | 19971211 |
| WJTB17 | 19971211 |
| WJTB18 | 19971211 |
| WJTB19 | 19971211 |
| WJTB2 | 19970530 |
| WJTB20 | 19971211 |
| WJTB21 | 19971211 |
| WJTB22 | 19971211 |
| WJTB23 | 19971211 |
| WJTB24 | 19971211 |
| WJTB25 | 19971211 |
| WJTB26 | 19971211 |
| WJTB27 | 19971211 |
| WJTB28 | 19971211 |
| WJTB29 | 19971211 |
| WJTB3 | 19970530 |
| WJTB30 | 19971211 |
| WJTB31 | 19971211 |
| WJTB32 | 19971211 |
| WJTB33 | 19971211 |
| WJTB34 | 19971211 |
| WJTB35 | 19971211 |
| WJTB36 | 19971211 |
| WJTB37 | 19971211 |
| WJTB38 | 19971211 |
| WJTB39 | 19971211 |
| WJTB4 | 19970530 |
| WJTB40 | 19971211 |
| WJTB41 | 19971211 |
| WJTB42 | 19971211 |
| WJTB43 | 19971211 |
| WJTB44 | 19971211 |
| WJTB45 | 19971211 |

| | |
|---|---|
| WJTB46 | 19971211 |
| WJTB47 | 19971211 |
| WJTB48 | 19971211 |
| WJTB49 | 19971211 |
| WJTB5 | 19970530 |
| WJTB50 | 19971211 |
| WJTB6 | 19970530 |
| WJTB7 | 19970530 |
| WJTB8 | 19970530 |
| WJTB9 | 19970530 |
| WJTD | 19970529 |
| WJTD1 | 19970529 |
| WJTD10 | 19971211 |
| WJTD11 | 19971211 |
| WJTD12 | 19971211 |
| WJTD13 | 19971211 |
| WJTD14 | 19971211 |
| WJTD15 | 19971211 |
| WJTD16 | 19971211 |
| WJTD17 | 19971211 |
| WJTD18 | 19971211 |
| WJTD19 | 19971211 |
| WJTD2 | 19970529 |
| WJTD20 | 19971211 |
| WJTD21 | 19971211 |
| WJTD22 | 19971211 |
| WJTD23 | 19971211 |
| WJTD24 | 19971211 |
| WJTD25 | 19971211 |
| WJTD26 | 19971211 |
| WJTD27 | 19971211 |
| WJTD28 | 19971211 |
| WJTD29 | 19971211 |
| WJTD3 | 19970529 |
| WJTD30 | 19971211 |
| WJTD31 | 19971211 |
| WJTD32 | 19971211 |
| WJTD33 | 19971211 |
| WJTD34 | 19971211 |
| WJTD35 | 19971211 |
| WJTD36 | 19971211 |
| WJTD37 | 19971211 |
| WJTD38 | 19971211 |
| WJTD39 | 19971211 |

| | |
|---|---|
| WJTD4 | 19970529 |
| WJTD40 | 19971211 |
| WJTD41 | 19971211 |
| WJTD42 | 19971211 |
| WJTD43 | 19971211 |
| WJTD44 | 19971211 |
| WJTD45 | 19971211 |
| WJTD46 | 19971211 |
| WJTD47 | 19971211 |
| WJTD48 | 19971211 |
| WJTD49 | 19971211 |
| WJTD5 | 19970529 |
| WJTD50 | 19971211 |
| WJTD6 | 19970529 |
| WJTD7 | 19970529 |
| WJTD8 | 19970529 |
| WJTD9 | 19970529 |
| WJUC | 19970602 |
| WJUC10 | 19971211 |
| WJUC11 | 19971211 |
| WJUC12 | 19971211 |
| WJUC13 | 19971211 |
| WJUC14 | 19971211 |
| WJUC15 | 19971211 |
| WJUC16 | 19971211 |
| WJUC17 | 19971211 |
| WJUC18 | 19971211 |
| WJUC19 | 19971211 |
| WJUC2 | 19970602 |
| WJUC20 | 19971211 |
| WJUC21 | 19971211 |
| WJUC22 | 19971211 |
| WJUC23 | 19971211 |
| WJUC24 | 19971211 |
| WJUC25 | 19971211 |
| WJUC26 | 19971211 |
| WJUC27 | 19971211 |
| WJUC28 | 19971211 |
| WJUC29 | 19971211 |
| WJUC30 | 19971211 |
| WJUC31 | 19971211 |
| WJUC32 | 19971211 |
| WJUC33 | 19971211 |
| WJUC34 | 19971211 |

| | |
|---|---|
| WJUC35 | 19971211 |
| WJUC36 | 19971211 |
| WJUC37 | 19971211 |
| WJUC38 | 19971211 |
| WJUC39 | 19971211 |
| WJUC4 | 19970602 |
| WJUC40 | 19971211 |
| WJUC41 | 19971211 |
| WJUC42 | 19971211 |
| WJUC43 | 19971211 |
| WJUC44 | 19971211 |
| WJUC45 | 19971211 |
| WJUC46 | 19971211 |
| WJUC47 | 19971211 |
| WJUC48 | 19971211 |
| WJUC49 | 19971211 |
| WJUC50 | 19971211 |
| WJUC6 | 19970602 |
| WJUC7 | 19970602 |
| WJVS | 19970529 |
| WJVS1 | 19970529 |
| WJVS10 | 19971210 |
| WJVS11 | 19971210 |
| WJVS12 | 19971210 |
| WJVS13 | 19971210 |
| WJVS14 | 19971210 |
| WJVS15 | 19971210 |
| WJVS16 | 19971210 |
| WJVS17 | 19971210 |
| WJVS18 | 19971210 |
| WJVS19 | 19971210 |
| WJVS2 | 19970529 |
| WJVS20 | 19971210 |
| WJVS21 | 19971210 |
| WJVS22 | 19971210 |
| WJVS23 | 19971210 |
| WJVS24 | 19971210 |
| WJVS25 | 19971210 |
| WJVS26 | 19971210 |
| WJVS27 | 19971210 |
| WJVS28 | 19971210 |
| WJVS29 | 19971210 |
| WJVS3 | 19970529 |
| WJVS30 | 19971210 |

| | |
|---|---|
| WJVS31 | 19971210 |
| WJVS32 | 19971210 |
| WJVS33 | 19971210 |
| WJVS34 | 19971210 |
| WJVS35 | 19971210 |
| WJVS36 | 19971210 |
| WJVS37 | 19971210 |
| WJVS38 | 19971210 |
| WJVS39 | 19971210 |
| WJVS4 | 19970529 |
| WJVS40 | 19971210 |
| WJVS41 | 19971210 |
| WJVS42 | 19971210 |
| WJVS43 | 19971210 |
| WJVS44 | 19971210 |
| WJVS45 | 19971210 |
| WJVS46 | 19971210 |
| WJVS47 | 19971210 |
| WJVS48 | 19971210 |
| WJVS49 | 19971210 |
| WJVS5 | 19970529 |
| WJVS50 | 19971210 |
| WJVS6 | 19970529 |
| WJVS7 | 19970529 |
| WJVS8 | 19970529 |
| WJVS9 | 19970529 |
| WJW10 | 19971223 |
| WJW11 | 19971223 |
| WJW12 | 19971223 |
| WJW13 | 19971223 |
| WJW14 | 19971223 |
| WJW15 | 19971223 |
| WJW16 | 19971223 |
| WJW17 | 19971223 |
| WJW18 | 19971223 |
| WJW19 | 19971223 |
| WJW20 | 19971223 |
| WJW21 | 19971223 |
| WJW22 | 19971223 |
| WJW23 | 19971223 |
| WJW24 | 19971223 |
| WJW25 | 19971223 |
| WJW26 | 19971223 |
| WJW27 | 19971223 |

| | |
|---|---|
| WJW28 | 19971223 |
| WJW29 | 19971223 |
| WJW3 | 19971223 |
| WJW30 | 19971223 |
| WJW31 | 19971223 |
| WJW32 | 19971223 |
| WJW33 | 19971223 |
| WJW34 | 19971223 |
| WJW35 | 19971223 |
| WJW36 | 19971223 |
| WJW37 | 19971223 |
| WJW38 | 19971223 |
| WJW39 | 19971223 |
| WJW40 | 19971223 |
| WJW41 | 19971223 |
| WJW42 | 19971223 |
| WJW43 | 19971223 |
| WJW44 | 19971223 |
| WJW45 | 19971223 |
| WJW46 | 19971223 |
| WJW47 | 19971223 |
| WJW48 | 19971223 |
| WJW49 | 19971223 |
| WJW5 | 19971223 |
| WJW50 | 19971223 |
| WJW6 | 19971223 |
| WJW8 | 19971223 |
| WJYC | 19970529 |
| WJYC1 | 19970529 |
| WJYC10 | 19971210 |
| WJYC11 | 19971210 |
| WJYC12 | 19971210 |
| WJYC13 | 19971210 |
| WJYC14 | 19971210 |
| WJYC15 | 19971210 |
| WJYC16 | 19971210 |
| WJYC17 | 19971210 |
| WJYC18 | 19971210 |
| WJYC19 | 19971210 |
| WJYC2 | 19970529 |
| WJYC20 | 19971210 |
| WJYC21 | 19971210 |
| WJYC22 | 19971210 |
| WJYC23 | 19971210 |

| | |
|---|---|
| WJYC24 | 19971210 |
| WJYC25 | 19971210 |
| WJYC26 | 19971210 |
| WJYC27 | 19971210 |
| WJYC28 | 19971210 |
| WJYC29 | 19971210 |
| WJYC3 | 19970529 |
| WJYC30 | 19971210 |
| WJYC31 | 19971210 |
| WJYC32 | 19971210 |
| WJYC33 | 19971210 |
| WJYC34 | 19971210 |
| WJYC35 | 19971210 |
| WJYC36 | 19971210 |
| WJYC37 | 19971210 |
| WJYC38 | 19971210 |
| WJYC39 | 19971210 |
| WJYC4 | 19970529 |
| WJYC40 | 19971210 |
| WJYC41 | 19971210 |
| WJYC42 | 19971210 |
| WJYC43 | 19971210 |
| WJYC44 | 19971210 |
| WJYC45 | 19971210 |
| WJYC46 | 19971210 |
| WJYC47 | 19971210 |
| WJYC48 | 19971210 |
| WJYC49 | 19971210 |
| WJYC5 | 19970529 |
| WJYC50 | 19971210 |
| WJYC6 | 19970529 |
| WJYC7 | 19970529 |
| WJYC8 | 19970529 |
| WJYC9 | 19970529 |
| WJYD | 20030402 |
| WJYD1 | 20030402 |
| WJYD10 | 20030402 |
| WJYD11 | 20030402 |
| WJYD12 | 20030402 |
| WJYD13 | 20030402 |
| WJYD14 | 20030402 |
| WJYD15 | 20030402 |
| WJYD16 | 20030402 |
| WJYD17 | 20030402 |

| | |
|---|---|
| WJYD18 | 20030402 |
| WJYD19 | 20030402 |
| WJYD2 | 20030402 |
| WJYD20 | 20030402 |
| WJYD21 | 20030402 |
| WJYD22 | 20030402 |
| WJYD23 | 20030402 |
| WJYD24 | 20030402 |
| WJYD25 | 20030402 |
| WJYD3 | 20030402 |
| WJYD4 | 20030402 |
| WJYD5 | 20030402 |
| WJYD6 | 20030402 |
| WJYD7 | 20030402 |
| WJYD8 | 20030402 |
| WJYD9 | 20030402 |
| WJYM | 19970519 |
| WJYM1 | 19970519 |
| WJYM10 | 19971210 |
| WJYM100 | 19970519 |
| WJYM101 | 19970519 |
| WJYM102 | 19970519 |
| WJYM103 | 19970519 |
| WJYM11 | 19971210 |
| WJYM12 | 19971210 |
| WJYM120 | 19970519 |
| WJYM121 | 19970519 |
| WJYM122 | 19970519 |
| WJYM123 | 19970519 |
| WJYM13 | 19971210 |
| WJYM134 | 19970519 |
| WJYM14 | 19971210 |
| WJYM140 | 19970519 |
| WJYM141 | 19970519 |
| WJYM142 | 19970519 |
| WJYM143 | 19970519 |
| WJYM15 | 19971210 |
| WJYM154 | 19970519 |
| WJYM16 | 19971210 |
| WJYM160 | 19970519 |
| WJYM161 | 19970519 |
| WJYM162 | 19970519 |
| WJYM163 | 19970519 |
| WJYM17 | 19971210 |

| | |
|---|---|
| WJYM18 | 19971210 |
| WJYM180 | 19970519 |
| WJYM181 | 19970519 |
| WJYM182 | 19970519 |
| WJYM183 | 19970519 |
| WJYM184 | 19970519 |
| WJYM19 | 19971210 |
| WJYM2 | 19970519 |
| WJYM20 | 19971210 |
| WJYM200 | 19970519 |
| WJYM201 | 19970519 |
| WJYM202 | 19970519 |
| WJYM203 | 19970519 |
| WJYM21 | 19971210 |
| WJYM22 | 19971210 |
| WJYM220 | 19970519 |
| WJYM221 | 19970519 |
| WJYM222 | 19970519 |
| WJYM223 | 19970519 |
| WJYM23 | 19971210 |
| WJYM234 | 19970519 |
| WJYM24 | 19971210 |
| WJYM240 | 19970519 |
| WJYM241 | 19970519 |
| WJYM242 | 19970519 |
| WJYM243 | 19970519 |
| WJYM25 | 19971210 |
| WJYM254 | 19970519 |
| WJYM26 | 19971210 |
| WJYM260 | 19970519 |
| WJYM261 | 19970519 |
| WJYM262 | 19970519 |
| WJYM263 | 19970519 |
| WJYM27 | 19971210 |
| WJYM28 | 19971210 |
| WJYM280 | 19970519 |
| WJYM281 | 19970519 |
| WJYM282 | 19970519 |
| WJYM283 | 19970519 |
| WJYM284 | 19970519 |
| WJYM29 | 19971210 |
| WJYM292 | 19970519 |
| WJYM3 | 19970519 |
| WJYM30 | 19971210 |

| | |
|---|---|
| WJYM300 | 19970519 |
| WJYM301 | 19970519 |
| WJYM302 | 19970519 |
| WJYM303 | 19970519 |
| WJYM307 | 19970519 |
| WJYM309 | 19970519 |
| WJYM31 | 19971210 |
| WJYM312 | 19970519 |
| WJYM318 | 19970519 |
| WJYM32 | 19971210 |
| WJYM320 | 19970519 |
| WJYM321 | 19970519 |
| WJYM322 | 19970519 |
| WJYM323 | 19970519 |
| WJYM33 | 19971210 |
| WJYM34 | 19971210 |
| WJYM340 | 19970519 |
| WJYM341 | 19970519 |
| WJYM342 | 19970519 |
| WJYM343 | 19970519 |
| WJYM35 | 19971210 |
| WJYM354 | 19970519 |
| WJYM36 | 19971210 |
| WJYM360 | 19970519 |
| WJYM361 | 19970519 |
| WJYM362 | 19970519 |
| WJYM363 | 19970519 |
| WJYM37 | 19971210 |
| WJYM376 | 19970519 |
| WJYM378 | 19970519 |
| WJYM38 | 19971210 |
| WJYM380 | 19970519 |
| WJYM381 | 19970519 |
| WJYM382 | 19970519 |
| WJYM383 | 19970519 |
| WJYM384 | 19970519 |
| WJYM39 | 19971210 |
| WJYM4 | 19970519 |
| WJYM40 | 19971210 |
| WJYM400 | 19970519 |
| WJYM401 | 19970519 |
| WJYM402 | 19970519 |
| WJYM403 | 19970519 |
| WJYM41 | 19971210 |

| | |
|---|---|
| WJYM42 | 19971210 |
| WJYM420 | 19970519 |
| WJYM421 | 19970519 |
| WJYM422 | 19970519 |
| WJYM423 | 19970519 |
| WJYM43 | 19971210 |
| WJYM44 | 19971210 |
| WJYM440 | 19970519 |
| WJYM441 | 19970519 |
| WJYM442 | 19970519 |
| WJYM443 | 19970519 |
| WJYM45 | 19971210 |
| WJYM454 | 19970519 |
| WJYM46 | 19971210 |
| WJYM460 | 19970519 |
| WJYM461 | 19970519 |
| WJYM462 | 19970519 |
| WJYM463 | 19970519 |
| WJYM47 | 19971210 |
| WJYM48 | 19971210 |
| WJYM480 | 19970519 |
| WJYM481 | 19970519 |
| WJYM482 | 19970519 |
| WJYM483 | 19970519 |
| WJYM484 | 19970519 |
| WJYM49 | 19971210 |
| WJYM5 | 19970519 |
| WJYM50 | 19971210 |
| WJYM500 | 19970519 |
| WJYM501 | 19970519 |
| WJYM502 | 19970519 |
| WJYM503 | 19970519 |
| WJYM520 | 19970519 |
| WJYM521 | 19970519 |
| WJYM522 | 19970519 |
| WJYM523 | 19970519 |
| WJYM534 | 19970519 |
| WJYM540 | 19970519 |
| WJYM541 | 19970519 |
| WJYM542 | 19970519 |
| WJYM543 | 19970519 |
| WJYM554 | 19970519 |
| WJYM560 | 19970519 |
| WJYM561 | 19970519 |

| | |
|---|---|
| WJYM562 | 19970519 |
| WJYM563 | 19970519 |
| WJYM565 | 19970519 |
| WJYM580 | 19970519 |
| WJYM581 | 19970519 |
| WJYM582 | 19970519 |
| WJYM583 | 19970519 |
| WJYM584 | 19970519 |
| WJYM6 | 19970519 |
| WJYM600 | 19970519 |
| WJYM601 | 19970519 |
| WJYM602 | 19970519 |
| WJYM603 | 19970519 |
| WJYM620 | 19970519 |
| WJYM621 | 19970519 |
| WJYM622 | 19970519 |
| WJYM623 | 19970519 |
| WJYM640 | 19970519 |
| WJYM641 | 19970519 |
| WJYM642 | 19970519 |
| WJYM643 | 19970519 |
| WJYM654 | 19970519 |
| WJYM660 | 19970519 |
| WJYM661 | 19970519 |
| WJYM662 | 19970519 |
| WJYM663 | 19970519 |
| WJYM674 | 19970519 |
| WJYM680 | 19970519 |
| WJYM681 | 19970519 |
| WJYM682 | 19970519 |
| WJYM683 | 19970519 |
| WJYM684 | 19970519 |
| WJYM685 | 19970519 |
| WJYM7 | 19970519 |
| WJYM701 | 19970519 |
| WJYM702 | 19970519 |
| WJYM703 | 19970519 |
| WJYM720 | 19970519 |
| WJYM721 | 19970519 |
| WJYM722 | 19970519 |
| WJYM723 | 19970519 |
| WJYM740 | 19970519 |
| WJYM741 | 19970519 |
| WJYM742 | 19970519 |

| | |
|---|---|
| WJYM743 | 19970519 |
| WJYM754 | 19970519 |
| WJYM760 | 19970519 |
| WJYM761 | 19970519 |
| WJYM762 | 19970519 |
| WJYM763 | 19970519 |
| WJYM765 | 19970519 |
| WJYM767 | 19970519 |
| WJYM774 | 19970519 |
| WJYM780 | 19970519 |
| WJYM781 | 19970519 |
| WJYM782 | 19970519 |
| WJYM783 | 19970519 |
| WJYM789 | 19970519 |
| WJYM8 | 19970519 |
| WJYM801 | 19970519 |
| WJYM802 | 19970519 |
| WJYM803 | 19970519 |
| WJYM819 | 19970519 |
| WJYM820 | 19970519 |
| WJYM821 | 19970519 |
| WJYM822 | 19970519 |
| WJYM823 | 19970519 |
| WJYM827 | 19970519 |
| WJYM840 | 19970519 |
| WJYM841 | 19970519 |
| WJYM842 | 19970519 |
| WJYM843 | 19970519 |
| WJYM844 | 19970519 |
| WJYM854 | 19970519 |
| WJYM860 | 19970519 |
| WJYM861 | 19970519 |
| WJYM862 | 19970519 |
| WJYM863 | 19970519 |
| WJYM874 | 19970519 |
| WJYM880 | 19970519 |
| WJYM881 | 19970519 |
| WJYM882 | 19970519 |
| WJYM883 | 19970519 |
| WJYM890 | 19970519 |
| WJYM9 | 19970519 |
| WJYM901 | 19970519 |
| WJYM902 | 19970519 |
| WJYM903 | 19970519 |

| | |
|---|---|
| WJYM920 | 19970519 |
| WJYM921 | 19970519 |
| WJYM922 | 19970519 |
| WJYM923 | 19970519 |
| WJYM940 | 19970519 |
| WJYM941 | 19970519 |
| WJYM942 | 19970519 |
| WJYM943 | 19970519 |
| WJYM954 | 19970519 |
| WJYM956 | 19970519 |
| WJYM960 | 19970519 |
| WJYM961 | 19970519 |
| WJYM962 | 19970519 |
| WJYM963 | 19970519 |
| WJYM970 | 19970519 |
| WJYM974 | 19970519 |
| WJYM980 | 19970519 |
| WJYM981 | 19970519 |
| WJYM982 | 19970519 |
| WJYM983 | 19970519 |
| WJZA | 19970529 |
| WJZA1 | 19970529 |
| WJZA10 | 19971210 |
| WJZA11 | 19971210 |
| WJZA12 | 19971210 |
| WJZA13 | 19971210 |
| WJZA14 | 19971210 |
| WJZA15 | 19971210 |
| WJZA16 | 19971210 |
| WJZA17 | 19971210 |
| WJZA18 | 19971210 |
| WJZA19 | 19971210 |
| WJZA2 | 19970529 |
| WJZA20 | 19971210 |
| WJZA21 | 19971210 |
| WJZA22 | 19971210 |
| WJZA23 | 19971210 |
| WJZA24 | 19971210 |
| WJZA25 | 19971210 |
| WJZA26 | 19971210 |
| WJZA27 | 19971210 |
| WJZA28 | 19971210 |
| WJZA29 | 19971210 |
| WJZA3 | 19970529 |

| | |
|---|---|
| WJZA30 | 19971210 |
| WJZA31 | 19971210 |
| WJZA32 | 19971210 |
| WJZA33 | 19971210 |
| WJZA34 | 19971210 |
| WJZA35 | 19971210 |
| WJZA36 | 19971210 |
| WJZA37 | 19971210 |
| WJZA38 | 19971210 |
| WJZA39 | 19971210 |
| WJZA4 | 19970529 |
| WJZA40 | 19971210 |
| WJZA41 | 19971210 |
| WJZA42 | 19971210 |
| WJZA43 | 19971210 |
| WJZA44 | 19971210 |
| WJZA45 | 19971210 |
| WJZA46 | 19971210 |
| WJZA47 | 19971210 |
| WJZA48 | 19971210 |
| WJZA49 | 19971210 |
| WJZA5 | 19970529 |
| WJZA50 | 19971210 |
| WJZA6 | 19970529 |
| WJZA7 | 19970529 |
| WJZA8 | 19970529 |
| WJZA9 | 19970529 |
| WJZE | 19970530 |
| WJZE1 | 19970530 |
| WJZE10 | 19971211 |
| WJZE11 | 19971211 |
| WJZE12 | 19971211 |
| WJZE13 | 19971211 |
| WJZE14 | 19971211 |
| WJZE15 | 19971211 |
| WJZE16 | 19971211 |
| WJZE17 | 19971211 |
| WJZE18 | 19971211 |
| WJZE19 | 19971211 |
| WJZE2 | 19970530 |
| WJZE20 | 19971211 |
| WJZE21 | 19971211 |
| WJZE22 | 19971211 |
| WJZE23 | 19971211 |

| | |
|---|---|
| WJZE24 | 19971211 |
| WJZE25 | 19971211 |
| WJZE26 | 19971211 |
| WJZE27 | 19971211 |
| WJZE28 | 19971211 |
| WJZE29 | 19971211 |
| WJZE3 | 19970530 |
| WJZE30 | 19971211 |
| WJZE31 | 19971211 |
| WJZE32 | 19971211 |
| WJZE33 | 19971211 |
| WJZE34 | 19971211 |
| WJZE35 | 19971211 |
| WJZE36 | 19971211 |
| WJZE37 | 19971211 |
| WJZE38 | 19971211 |
| WJZE39 | 19971211 |
| WJZE4 | 19970530 |
| WJZE40 | 19971211 |
| WJZE41 | 19971211 |
| WJZE42 | 19971211 |
| WJZE43 | 19971211 |
| WJZE44 | 19971211 |
| WJZE45 | 19971211 |
| WJZE46 | 19971211 |
| WJZE47 | 19971211 |
| WJZE48 | 19971211 |
| WJZE49 | 19971211 |
| WJZE5 | 19970530 |
| WJZE50 | 19971211 |
| WJZE6 | 19970530 |
| WJZE7 | 19970530 |
| WJZE8 | 19970530 |
| WJZE9 | 19970530 |
| WJZK | 20030402 |
| WJZK1 | 20030402 |
| WJZK10 | 20030402 |
| WJZK11 | 20030402 |
| WJZK12 | 20030402 |
| WJZK13 | 20030402 |
| WJZK14 | 20030402 |
| WJZK15 | 20030402 |
| WJZK16 | 20030402 |
| WJZK17 | 20030402 |

| | |
|---|---|
| WJZK18 | 20030402 |
| WJZK19 | 20030402 |
| WJZK2 | 20030402 |
| WJZK20 | 20030402 |
| WJZK21 | 20030402 |
| WJZK22 | 20030402 |
| WJZK23 | 20030402 |
| WJZK24 | 20030402 |
| WJZK25 | 20030402 |
| WJZK3 | 20030402 |
| WJZK4 | 20030402 |
| WJZK5 | 20030402 |
| WJZK6 | 20030402 |
| WJZK7 | 20030402 |
| WJZK8 | 20030402 |
| WJZK9 | 20030402 |
| WKBN | 19970602 |
| WKBN1 | 19980821 |
| WKBN10 | 19971223 |
| WKBN11 | 19971223 |
| WKBN12 | 19971223 |
| WKBN13 | 19971223 |
| WKBN14 | 19971223 |
| WKBN15 | 19971223 |
| WKBN16 | 19971223 |
| WKBN17 | 19971223 |
| WKBN18 | 19971223 |
| WKBN19 | 19971223 |
| WKBN2 | 19980821 |
| WKBN20 | 19971223 |
| WKBN21 | 19971223 |
| WKBN22 | 19971223 |
| WKBN23 | 19971223 |
| WKBN24 | 19971223 |
| WKBN25 | 19971223 |
| WKBN26 | 19971223 |
| WKBN27 | 19971223 |
| WKBN28 | 19971223 |
| WKBN29 | 19971223 |
| WKBN3 | 19980821 |
| WKBN30 | 19971223 |
| WKBN31 | 19971223 |
| WKBN32 | 19971223 |
| WKBN33 | 19971223 |

| | |
|---|---|
| WKBN34 | 19971223 |
| WKBN35 | 19971223 |
| WKBN36 | 19971223 |
| WKBN37 | 19971223 |
| WKBN38 | 19971223 |
| WKBN39 | 19971223 |
| WKBN4 | 19980821 |
| WKBN40 | 19971223 |
| WKBN41 | 19971223 |
| WKBN42 | 19971223 |
| WKBN43 | 19971223 |
| WKBN44 | 19971223 |
| WKBN45 | 19971223 |
| WKBN46 | 19971223 |
| WKBN47 | 19971223 |
| WKBN48 | 19971223 |
| WKBN49 | 19971223 |
| WKBN5 | 19980821 |
| WKBN50 | 19971223 |
| WKBN6 | 19980821 |
| WKBN7 | 19980821 |
| WKBN8 | 19980821 |
| WKBN9 | 19980821 |
| WKCO | 19970529 |
| WKCO1 | 19970529 |
| WKCO10 | 19971210 |
| WKCO11 | 19971210 |
| WKCO12 | 19971210 |
| WKCO13 | 19971210 |
| WKCO14 | 19971210 |
| WKCO15 | 19971210 |
| WKCO16 | 19971210 |
| WKCO17 | 19971210 |
| WKCO18 | 19971210 |
| WKCO19 | 19971210 |
| WKCO2 | 19970529 |
| WKCO20 | 19971210 |
| WKCO21 | 19971210 |
| WKCO22 | 19971210 |
| WKCO23 | 19971210 |
| WKCO24 | 19971210 |
| WKCO25 | 19971210 |
| WKCO26 | 19971210 |
| WKCO27 | 19971210 |

| | |
|---|---|
| WKCO28 | 19971210 |
| WKCO29 | 19971210 |
| WKCO3 | 19970529 |
| WKCO30 | 19971210 |
| WKCO31 | 19971210 |
| WKCO32 | 19971210 |
| WKCO33 | 19971210 |
| WKCO34 | 19971210 |
| WKCO35 | 19971210 |
| WKCO36 | 19971210 |
| WKCO37 | 19971210 |
| WKCO38 | 19971210 |
| WKCO39 | 19971210 |
| WKCO4 | 19970529 |
| WKCO40 | 19971210 |
| WKCO41 | 19971210 |
| WKCO42 | 19971210 |
| WKCO43 | 19971210 |
| WKCO44 | 19971210 |
| WKCO45 | 19971210 |
| WKCO46 | 19971210 |
| WKCO47 | 19971210 |
| WKCO48 | 19971210 |
| WKCO49 | 19971210 |
| WKCO5 | 19970529 |
| WKCO50 | 19971210 |
| WKCO6 | 19970529 |
| WKCO7 | 19970529 |
| WKCO8 | 19970529 |
| WKCO9 | 19970529 |
| WKDD | 19970514 |
| WKDD1 | 19970514 |
| WKDD10 | 19971210 |
| WKDD11 | 19971210 |
| WKDD12 | 19971210 |
| WKDD13 | 19971210 |
| WKDD14 | 19971210 |
| WKDD15 | 19971210 |
| WKDD16 | 19971210 |
| WKDD17 | 19971210 |
| WKDD18 | 19971210 |
| WKDD19 | 19971210 |
| WKDD2 | 19970514 |
| WKDD20 | 19971210 |

| WKDD21 | 19971210 |
|--------|----------|
| WKDD22 | 19971210 |
| WKDD23 | 19971210 |
| WKDD24 | 19971210 |
| WKDD25 | 19971210 |
| WKDD26 | 19971210 |
| WKDD27 | 19971210 |
| WKDD28 | 19971210 |
| WKDD29 | 19971210 |
| WKDD3 | 19970514 |
| WKDD30 | 19971210 |
| WKDD31 | 19971210 |
| WKDD32 | 19971210 |
| WKDD33 | 19971210 |
| WKDD34 | 19971210 |
| WKDD35 | 19971210 |
| WKDD36 | 19971210 |
| WKDD37 | 19971210 |
| WKDD38 | 19971210 |
| WKDD39 | 19971210 |
| WKDD4 | 19970514 |
| WKDD40 | 19971210 |
| WKDD41 | 19971210 |
| WKDD42 | 19971210 |
| WKDD43 | 19971210 |
| WKDD44 | 19971210 |
| WKDD45 | 19971210 |
| WKDD46 | 19971210 |
| WKDD47 | 19971210 |
| WKDD48 | 19971210 |
| WKDD49 | 19971210 |
| WKDD5 | 19970514 |
| WKDD50 | 19971210 |
| WKDD6 | 19970514 |
| WKDD7 | 19970514 |
| WKDD8 | 19970514 |
| WKDD9 | 19970514 |
| WKEF | 19971223 |
| WKEF1 | 19980821 |
| WKEF2 | 19980821 |
| WKEF3 | 19980821 |
| WKEF4 | 19980821 |
| WKEF5 | 19980821 |
| WKEF6 | 19980821 |

| | | |
|---|---|---|
| WKEF7 | | 19980821 |
| WKEF8 | | 19980821 |
| WKEF9 | | 19980821 |
| WKET | | 19970529 |
| WKET1 | | 19970529 |
| WKET10 | | 19971210 |
| WKET11 | | 19971210 |
| WKET12 | | 19971210 |
| WKET13 | | 19971210 |
| WKET14 | | 19971210 |
| WKET15 | | 19971210 |
| WKET16 | | 19971210 |
| WKET17 | | 19971210 |
| WKET18 | | 19971210 |
| WKET19 | | 19971210 |
| WKET2 | | 19970529 |
| WKET20 | | 19971210 |
| WKET21 | | 19971210 |
| WKET22 | | 19971210 |
| WKET23 | | 19971210 |
| WKET24 | | 19971210 |
| WKET25 | | 19971210 |
| WKET26 | | 19971210 |
| WKET27 | | 19971210 |
| WKET28 | | 19971210 |
| WKET29 | | 19971210 |
| WKET3 | | 19970529 |
| WKET30 | | 19971210 |
| WKET31 | | 19971210 |
| WKET32 | | 19971210 |
| WKET33 | | 19971210 |
| WKET34 | | 19971210 |
| WKET35 | | 19971210 |
| WKET36 | | 19971210 |
| WKET37 | | 19971210 |
| WKET38 | | 19971210 |
| WKET39 | | 19971210 |
| WKET4 | | 19970529 |
| WKET40 | | 19971210 |
| WKET41 | | 19971210 |
| WKET42 | | 19971210 |
| WKET43 | | 19971210 |
| WKET44 | | 19971210 |
| WKET45 | | 19971210 |

| | |
|---|---|
| WKET46 | 19971210 |
| WKET47 | 19971210 |
| WKET48 | 19971210 |
| WKET49 | 19971210 |
| WKET5 | 19970529 |
| WKET50 | 19971210 |
| WKET6 | 19970529 |
| WKET7 | 19970529 |
| WKET8 | 19970529 |
| WKET9 | 19970529 |
| WKFI | 19970602 |
| WKFI1 | 19970602 |
| WKFI10 | 19971223 |
| WKFI11 | 19971223 |
| WKFI12 | 19971223 |
| WKFI13 | 19971223 |
| WKFI14 | 19971223 |
| WKFI15 | 19971223 |
| WKFI16 | 19971223 |
| WKFI17 | 19971223 |
| WKFI18 | 19971223 |
| WKFI19 | 19971223 |
| WKFI2 | 19970602 |
| WKFI20 | 19971223 |
| WKFI21 | 19971223 |
| WKFI22 | 19971223 |
| WKFI23 | 19971223 |
| WKFI24 | 19971223 |
| WKFI25 | 19971223 |
| WKFI26 | 19971223 |
| WKFI27 | 19971223 |
| WKFI28 | 19971223 |
| WKFI29 | 19971223 |
| WKFI3 | 19970602 |
| WKFI30 | 19971223 |
| WKFI31 | 19971223 |
| WKFI32 | 19971223 |
| WKFI33 | 19971223 |
| WKFI34 | 19971223 |
| WKFI35 | 19971223 |
| WKFI36 | 19971223 |
| WKFI37 | 19971223 |
| WKFI38 | 19971223 |
| WKFI39 | 19971223 |

| | |
|---|---|
| WKFI4 | 19970602 |
| WKFI40 | 19971223 |
| WKFI41 | 19971223 |
| WKFI42 | 19971223 |
| WKFI43 | 19971223 |
| WKFI44 | 19971223 |
| WKFI45 | 19971223 |
| WKFI46 | 19971223 |
| WKFI47 | 19971223 |
| WKFI48 | 19971223 |
| WKFI49 | 19971223 |
| WKFI5 | 19970602 |
| WKFI50 | 19971223 |
| WKFI6 | 19970602 |
| WKFI7 | 19970602 |
| WKFI8 | 19970602 |
| WKFI9 | 19970602 |
| WKFM1 | 19970529 |
| WKFM10 | 19971210 |
| WKFM11 | 19971210 |
| WKFM12 | 19971210 |
| WKFM13 | 19971210 |
| WKFM14 | 19971210 |
| WKFM15 | 19971210 |
| WKFM16 | 19971210 |
| WKFM17 | 19971210 |
| WKFM18 | 19971210 |
| WKFM19 | 19971210 |
| WKFM2 | 19970529 |
| WKFM20 | 19971210 |
| WKFM21 | 19971210 |
| WKFM22 | 19971210 |
| WKFM23 | 19971210 |
| WKFM24 | 19971210 |
| WKFM25 | 19971210 |
| WKFM26 | 19971210 |
| WKFM27 | 19971210 |
| WKFM28 | 19971210 |
| WKFM29 | 19971210 |
| WKFM3 | 19970529 |
| WKFM30 | 19971210 |
| WKFM31 | 19971210 |
| WKFM32 | 19971210 |
| WKFM33 | 19971210 |

| | |
|---|---|
| WKFM34 | 19971210 |
| WKFM35 | 19971210 |
| WKFM36 | 19971210 |
| WKFM37 | 19971210 |
| WKFM38 | 19971210 |
| WKFM39 | 19971210 |
| WKFM4 | 19970529 |
| WKFM40 | 19971210 |
| WKFM41 | 19971210 |
| WKFM42 | 19971210 |
| WKFM43 | 19971210 |
| WKFM44 | 19971210 |
| WKFM45 | 19971210 |
| WKFM46 | 19971210 |
| WKFM47 | 19971210 |
| WKFM48 | 19971210 |
| WKFM49 | 19971210 |
| WKFM5 | 19970529 |
| WKFM50 | 19971210 |
| WKFM6 | 19970529 |
| WKFM7 | 19970529 |
| WKFM8 | 19970529 |
| WKFM9 | 19970529 |
| WKFS | 20030402 |
| WKFS1 | 20030402 |
| WKFS10 | 20030402 |
| WKFS11 | 20030402 |
| WKFS12 | 20030402 |
| WKFS13 | 20030402 |
| WKFS14 | 20030402 |
| WKFS15 | 20030402 |
| WKFS16 | 20030402 |
| WKFS17 | 20030402 |
| WKFS18 | 20030402 |
| WKFS19 | 20030402 |
| WKFS2 | 20030402 |
| WKFS20 | 20030402 |
| WKFS21 | 20030402 |
| WKFS22 | 20030402 |
| WKFS23 | 20030402 |
| WKFS24 | 20030402 |
| WKFS25 | 20030402 |
| WKFS3 | 20030402 |
| WKFS4 | 20030402 |

| | |
|---|---|
| WKFS5 | 20030402 |
| WKFS6 | 20030402 |
| WKFS7 | 20030402 |
| WKFS8 | 20030402 |
| WKFS9 | 20030402 |
| WKHR | 19970519 |
| WKHR1 | 19970519 |
| WKHR10 | 19971210 |
| WKHR11 | 19971210 |
| WKHR12 | 19971210 |
| WKHR13 | 19971210 |
| WKHR14 | 19971210 |
| WKHR15 | 19971210 |
| WKHR16 | 19971210 |
| WKHR17 | 19971210 |
| WKHR18 | 19971210 |
| WKHR19 | 19971210 |
| WKHR2 | 19970519 |
| WKHR20 | 19971210 |
| WKHR21 | 19971210 |
| WKHR22 | 19971210 |
| WKHR23 | 19971210 |
| WKHR24 | 19971210 |
| WKHR25 | 19971210 |
| WKHR26 | 19971210 |
| WKHR27 | 19971210 |
| WKHR28 | 19971210 |
| WKHR29 | 19971210 |
| WKHR3 | 19970519 |
| WKHR30 | 19971210 |
| WKHR31 | 19971210 |
| WKHR32 | 19971210 |
| WKHR33 | 19971210 |
| WKHR34 | 19971210 |
| WKHR35 | 19971210 |
| WKHR36 | 19971210 |
| WKHR37 | 19971210 |
| WKHR38 | 19971210 |
| WKHR39 | 19971210 |
| WKHR4 | 19970519 |
| WKHR40 | 19971210 |
| WKHR41 | 19971210 |
| WKHR42 | 19971210 |
| WKHR43 | 19971210 |

| | | |
|---|---|---|
| WKHR44 | | 19971210 |
| WKHR45 | | 19971210 |
| WKHR46 | | 19971210 |
| WKHR47 | | 19971210 |
| WKHR48 | | 19971210 |
| WKHR49 | | 19971210 |
| WKHR5 | | 19970519 |
| WKHR50 | | 19971210 |
| WKHR6 | | 19970519 |
| WKHR7 | | 19970519 |
| WKHR8 | | 19970519 |
| WKHR9 | | 19970519 |
| WKKI | | 19970520 |
| WKKI1 | | 19970520 |
| WKKI10 | | 19971210 |
| WKKI11 | | 19971210 |
| WKKI12 | | 19971210 |
| WKKI13 | | 19971210 |
| WKKI14 | | 19971210 |
| WKKI15 | | 19971210 |
| WKKI16 | | 19971210 |
| WKKI17 | | 19971210 |
| WKKI18 | | 19971210 |
| WKKI19 | | 19971210 |
| WKKI2 | | 19970520 |
| WKKI20 | | 19971210 |
| WKKI21 | | 19971210 |
| WKKI22 | | 19971210 |
| WKKI23 | | 19971210 |
| WKKI24 | | 19971210 |
| WKKI25 | | 19971210 |
| WKKI26 | | 19971210 |
| WKKI27 | | 19971210 |
| WKKI28 | | 19971210 |
| WKKI29 | | 19971210 |
| WKKI3 | | 19970520 |
| WKKI30 | | 19971210 |
| WKKI31 | | 19971210 |
| WKKI32 | | 19971210 |
| WKKI33 | | 19971210 |
| WKKI34 | | 19971210 |
| WKKI35 | | 19971210 |
| WKKI36 | | 19971210 |
| WKKI37 | | 19971210 |

| | |
|---|---|
| WKKI38 | 19971210 |
| WKKI39 | 19971210 |
| WKKI4 | 19970520 |
| WKKI40 | 19971210 |
| WKKI41 | 19971210 |
| WKKI42 | 19971210 |
| WKKI43 | 19971210 |
| WKKI44 | 19971210 |
| WKKI45 | 19971210 |
| WKKI46 | 19971210 |
| WKKI47 | 19971210 |
| WKKI48 | 19971210 |
| WKKI49 | 19971210 |
| WKKI5 | 19970520 |
| WKKI50 | 19971210 |
| WKKI6 | 19970520 |
| WKKI7 | 19970520 |
| WKKI8 | 19970520 |
| WKKI9 | 19970520 |
| WKKJ | 19970520 |
| WKKJ1 | 19970520 |
| WKKJ10 | 19971210 |
| WKKJ11 | 19971210 |
| WKKJ12 | 19971210 |
| WKKJ13 | 19971210 |
| WKKJ14 | 19971210 |
| WKKJ15 | 19971210 |
| WKKJ16 | 19971210 |
| WKKJ17 | 19971210 |
| WKKJ18 | 19971210 |
| WKKJ19 | 19971210 |
| WKKJ2 | 19970520 |
| WKKJ20 | 19971210 |
| WKKJ21 | 19971210 |
| WKKJ22 | 19971210 |
| WKKJ23 | 19971210 |
| WKKJ24 | 19971210 |
| WKKJ25 | 19971210 |
| WKKJ26 | 19971210 |
| WKKJ27 | 19971210 |
| WKKJ28 | 19971210 |
| WKKJ29 | 19971210 |
| WKKJ3 | 19970520 |
| WKKJ30 | 19971210 |

| | |
|---|---|
| WKKJ31 | 19971210 |
| WKKJ32 | 19971210 |
| WKKJ33 | 19971210 |
| WKKJ34 | 19971210 |
| WKKJ35 | 19971210 |
| WKKJ36 | 19971210 |
| WKKJ37 | 19971210 |
| WKKJ38 | 19971210 |
| WKKJ39 | 19971210 |
| WKKJ4 | 19970520 |
| WKKJ40 | 19971210 |
| WKKJ41 | 19971210 |
| WKKJ42 | 19971210 |
| WKKJ43 | 19971210 |
| WKKJ44 | 19971210 |
| WKKJ45 | 19971210 |
| WKKJ46 | 19971210 |
| WKKJ47 | 19971210 |
| WKKJ48 | 19971210 |
| WKKJ49 | 19971210 |
| WKKJ5 | 19970520 |
| WKKJ50 | 19971210 |
| WKKJ6 | 19970520 |
| WKKJ7 | 19970520 |
| WKKJ8 | 19970520 |
| WKKJ9 | 19970520 |
| WKKO | 19970602 |
| WKKO1 | 19970602 |
| WKKO10 | 19971211 |
| WKKO11 | 19971211 |
| WKKO12 | 19971211 |
| WKKO13 | 19971211 |
| WKKO14 | 19971211 |
| WKKO15 | 19971211 |
| WKKO16 | 19971211 |
| WKKO17 | 19971211 |
| WKKO18 | 19971211 |
| WKKO19 | 19971211 |
| WKKO2 | 19970602 |
| WKKO20 | 19971211 |
| WKKO21 | 19971211 |
| WKKO22 | 19971211 |
| WKKO23 | 19971211 |
| WKKO24 | 19971211 |

| | |
|---|---|
| WKKO25 | 19971211 |
| WKKO26 | 19971211 |
| WKKO27 | 19971211 |
| WKKO28 | 19971211 |
| WKKO29 | 19971211 |
| WKKO3 | 19970602 |
| WKKO30 | 19971211 |
| WKKO31 | 19971211 |
| WKKO32 | 19971211 |
| WKKO33 | 19971211 |
| WKKO34 | 19971211 |
| WKKO35 | 19971211 |
| WKKO36 | 19971211 |
| WKKO37 | 19971211 |
| WKKO38 | 19971211 |
| WKKO39 | 19971211 |
| WKKO4 | 19970602 |
| WKKO40 | 19971211 |
| WKKO41 | 19971211 |
| WKKO42 | 19971211 |
| WKKO43 | 19971211 |
| WKKO44 | 19971211 |
| WKKO45 | 19971211 |
| WKKO46 | 19971211 |
| WKKO47 | 19971211 |
| WKKO48 | 19971211 |
| WKKO49 | 19971211 |
| WKKO5 | 19970602 |
| WKKO50 | 19971211 |
| WKKO6 | 19970602 |
| WKKO7 | 19970602 |
| WKKO8 | 19970602 |
| WKKO9 | 19970602 |
| WKKY1 | 19970529 |
| WKKY10 | 19971210 |
| WKKY11 | 19971210 |
| WKKY12 | 19971210 |
| WKKY13 | 19971210 |
| WKKY14 | 19971210 |
| WKKY15 | 19971210 |
| WKKY16 | 19971210 |
| WKKY17 | 19971210 |
| WKKY18 | 19971210 |
| WKKY19 | 19971210 |

| | |
|---|---|
| WKKY2 | 19970529 |
| WKKY20 | 19971210 |
| WKKY21 | 19971210 |
| WKKY22 | 19971210 |
| WKKY23 | 19971210 |
| WKKY24 | 19971210 |
| WKKY25 | 19971210 |
| WKKY26 | 19971210 |
| WKKY27 | 19971210 |
| WKKY28 | 19971210 |
| WKKY29 | 19971210 |
| WKKY3 | 19970529 |
| WKKY30 | 19971210 |
| WKKY31 | 19971210 |
| WKKY32 | 19971210 |
| WKKY33 | 19971210 |
| WKKY34 | 19971210 |
| WKKY35 | 19971210 |
| WKKY36 | 19971210 |
| WKKY37 | 19971210 |
| WKKY38 | 19971210 |
| WKKY39 | 19971210 |
| WKKY4 | 19970529 |
| WKKY40 | 19971210 |
| WKKY41 | 19971210 |
| WKKY42 | 19971210 |
| WKKY43 | 19971210 |
| WKKY44 | 19971210 |
| WKKY45 | 19971210 |
| WKKY46 | 19971210 |
| WKKY47 | 19971210 |
| WKKY48 | 19971210 |
| WKKY49 | 19971210 |
| WKKY5 | 19970529 |
| WKKY50 | 19971210 |
| WKKY6 | 19970529 |
| WKKY7 | 19970529 |
| WKKY8 | 19970529 |
| WKKY9 | 19970529 |
| WKLM10 | 19971211 |
| WKLM11 | 19971211 |
| WKLM12 | 19971211 |
| WKLM13 | 19971211 |
| WKLM14 | 19971211 |

| | |
|---|---|
| WKLM15 | 19971211 |
| WKLM16 | 19971211 |
| WKLM17 | 19971211 |
| WKLM18 | 19971211 |
| WKLM19 | 19971211 |
| WKLM2 | 19970529 |
| WKLM20 | 19971211 |
| WKLM21 | 19971211 |
| WKLM22 | 19971211 |
| WKLM23 | 19971211 |
| WKLM24 | 19971211 |
| WKLM25 | 19971211 |
| WKLM26 | 19971211 |
| WKLM27 | 19971211 |
| WKLM28 | 19971211 |
| WKLM29 | 19971211 |
| WKLM3 | 19970529 |
| WKLM30 | 19971211 |
| WKLM31 | 19971211 |
| WKLM32 | 19971211 |
| WKLM33 | 19971211 |
| WKLM34 | 19971211 |
| WKLM35 | 19971211 |
| WKLM36 | 19971211 |
| WKLM37 | 19971211 |
| WKLM38 | 19971211 |
| WKLM39 | 19971211 |
| WKLM4 | 19970529 |
| WKLM40 | 19971211 |
| WKLM41 | 19971211 |
| WKLM42 | 19971211 |
| WKLM43 | 19971211 |
| WKLM44 | 19971211 |
| WKLM45 | 19971211 |
| WKLM46 | 19971211 |
| WKLM47 | 19971211 |
| WKLM48 | 19971211 |
| WKLM49 | 19971211 |
| WKLM5 | 19970529 |
| WKLM50 | 19971211 |
| WKLM6 | 19970529 |
| WKLM7 | 19970529 |
| WKLM8 | 19970529 |
| WKLM9 | 19970529 |

| | |
|---|---|
| WKNR | 19970529 |
| WKNR1 | 19970529 |
| WKNR10 | 19971210 |
| WKNR11 | 19971210 |
| WKNR12 | 19971210 |
| WKNR13 | 19971210 |
| WKNR14 | 19971210 |
| WKNR15 | 19971210 |
| WKNR16 | 19971210 |
| WKNR17 | 19971210 |
| WKNR18 | 19971210 |
| WKNR19 | 19971210 |
| WKNR2 | 19970529 |
| WKNR20 | 19971210 |
| WKNR21 | 19971210 |
| WKNR22 | 19971210 |
| WKNR23 | 19971210 |
| WKNR24 | 19971210 |
| WKNR25 | 19971210 |
| WKNR26 | 19971210 |
| WKNR27 | 19971210 |
| WKNR28 | 19971210 |
| WKNR29 | 19971210 |
| WKNR3 | 19970529 |
| WKNR30 | 19971210 |
| WKNR31 | 19971210 |
| WKNR32 | 19971210 |
| WKNR33 | 19971210 |
| WKNR34 | 19971210 |
| WKNR35 | 19971210 |
| WKNR36 | 19971210 |
| WKNR37 | 19971210 |
| WKNR38 | 19971210 |
| WKNR39 | 19971210 |
| WKNR4 | 19970529 |
| WKNR40 | 19971210 |
| WKNR41 | 19971210 |
| WKNR42 | 19971210 |
| WKNR43 | 19971210 |
| WKNR44 | 19971210 |
| WKNR45 | 19971210 |
| WKNR46 | 19971210 |
| WKNR47 | 19971210 |
| WKNR48 | 19971210 |

| | |
|---|---|
| WKNR49 | 19971210 |
| WKNR5 | 19970529 |
| WKNR50 | 19971210 |
| WKNR6 | 19970529 |
| WKNR7 | 19970529 |
| WKNR8 | 19970529 |
| WKNR9 | 19970529 |
| WKOV | 19970602 |
| WKOV1 | 19970602 |
| WKOV10 | 19971223 |
| WKOV11 | 19971223 |
| WKOV12 | 19971223 |
| WKOV13 | 19971223 |
| WKOV14 | 19971223 |
| WKOV15 | 19971223 |
| WKOV16 | 19971223 |
| WKOV17 | 19971223 |
| WKOV18 | 19971223 |
| WKOV19 | 19971223 |
| WKOV2 | 19970602 |
| WKOV20 | 19971223 |
| WKOV21 | 19971223 |
| WKOV22 | 19971223 |
| WKOV23 | 19971223 |
| WKOV24 | 19971223 |
| WKOV25 | 19971223 |
| WKOV26 | 19971223 |
| WKOV27 | 19971223 |
| WKOV28 | 19971223 |
| WKOV29 | 19971223 |
| WKOV3 | 19970602 |
| WKOV30 | 19971223 |
| WKOV31 | 19971223 |
| WKOV32 | 19971223 |
| WKOV33 | 19971223 |
| WKOV34 | 19971223 |
| WKOV35 | 19971223 |
| WKOV36 | 19971223 |
| WKOV37 | 19971223 |
| WKOV38 | 19971223 |
| WKOV39 | 19971223 |
| WKOV4 | 19970602 |
| WKOV40 | 19971223 |
| WKOV41 | 19971223 |

| | |
|---|---|
| WKOV42 | 19971223 |
| WKOV43 | 19971223 |
| WKOV44 | 19971223 |
| WKOV45 | 19971223 |
| WKOV46 | 19971223 |
| WKOV47 | 19971223 |
| WKOV48 | 19971223 |
| WKOV49 | 19971223 |
| WKOV5 | 19970602 |
| WKOV50 | 19971223 |
| WKOV6 | 19970602 |
| WKOV7 | 19970602 |
| WKOV8 | 19970602 |
| WKOV9 | 19970602 |
| WKRC1 | 19971223 |
| WKRC10 | 19971223 |
| WKRC11 | 19971223 |
| WKRC12 | 19971223 |
| WKRC13 | 19971223 |
| WKRC14 | 19971223 |
| WKRC15 | 19971223 |
| WKRC16 | 19971223 |
| WKRC17 | 19971223 |
| WKRC18 | 19971223 |
| WKRC19 | 19971223 |
| WKRC2 | 19971223 |
| WKRC20 | 19971223 |
| WKRC21 | 19971223 |
| WKRC22 | 19971223 |
| WKRC23 | 19971223 |
| WKRC24 | 19971223 |
| WKRC25 | 19971223 |
| WKRC26 | 19971223 |
| WKRC27 | 19971223 |
| WKRC28 | 19971223 |
| WKRC29 | 19971223 |
| WKRC3 | 19971223 |
| WKRC30 | 19971223 |
| WKRC31 | 19971223 |
| WKRC32 | 19971223 |
| WKRC33 | 19971223 |
| WKRC34 | 19971223 |
| WKRC35 | 19971223 |
| WKRC36 | 19971223 |

| | | |
|---|---|---|
| WKRC37 | | 19971223 |
| WKRC38 | | 19971223 |
| WKRC39 | | 19971223 |
| WKRC4 | | 19971223 |
| WKRC40 | | 19971223 |
| WKRC41 | | 19971223 |
| WKRC42 | | 19971223 |
| WKRC43 | | 19971223 |
| WKRC44 | | 19971223 |
| WKRC45 | | 19971223 |
| WKRC46 | | 19971223 |
| WKRC47 | | 19971223 |
| WKRC48 | | 19971223 |
| WKRC49 | | 19971223 |
| WKRC5 | | 19971223 |
| WKRC50 | | 19971223 |
| WKRC6 | | 19971223 |
| WKRC7 | | 19971223 |
| WKRC8 | | 19971223 |
| WKRC9 | | 19971223 |
| WKRJ | | 19970530 |
| WKRJ1 | | 19970530 |
| WKRJ10 | | 19971211 |
| WKRJ11 | | 19971211 |
| WKRJ12 | | 19971211 |
| WKRJ13 | | 19971211 |
| WKRJ14 | | 19971211 |
| WKRJ15 | | 19971211 |
| WKRJ16 | | 19971211 |
| WKRJ17 | | 19971211 |
| WKRJ18 | | 19971211 |
| WKRJ19 | | 19971211 |
| WKRJ2 | | 19970530 |
| WKRJ20 | | 19971211 |
| WKRJ21 | | 19971211 |
| WKRJ22 | | 19971211 |
| WKRJ23 | | 19971211 |
| WKRJ24 | | 19971211 |
| WKRJ25 | | 19971211 |
| WKRJ26 | | 19971211 |
| WKRJ27 | | 19971211 |
| WKRJ28 | | 19971211 |
| WKRJ29 | | 19971211 |
| WKRJ3 | | 19970530 |

| | |
|---|---|
| WKRJ30 | 19971211 |
| WKRJ31 | 19971211 |
| WKRJ32 | 19971211 |
| WKRJ33 | 19971211 |
| WKRJ34 | 19971211 |
| WKRJ35 | 19971211 |
| WKRJ36 | 19971211 |
| WKRJ37 | 19971211 |
| WKRJ38 | 19971211 |
| WKRJ39 | 19971211 |
| WKRJ4 | 19970530 |
| WKRJ40 | 19971211 |
| WKRJ41 | 19971211 |
| WKRJ42 | 19971211 |
| WKRJ43 | 19971211 |
| WKRJ44 | 19971211 |
| WKRJ45 | 19971211 |
| WKRJ46 | 19971211 |
| WKRJ47 | 19971211 |
| WKRJ48 | 19971211 |
| WKRJ49 | 19971211 |
| WKRJ5 | 19970530 |
| WKRJ50 | 19971211 |
| WKRJ6 | 19970530 |
| WKRJ7 | 19970530 |
| WKRJ8 | 19970530 |
| WKRJ9 | 19970530 |
| WKRP50 | 19971210 |
| WKRP55 | 19971210 |
| WKRQ | 19970529 |
| WKRQ1 | 19970529 |
| WKRQ10 | 19971210 |
| WKRQ11 | 19971210 |
| WKRQ12 | 19971210 |
| WKRQ13 | 19971210 |
| WKRQ14 | 19971210 |
| WKRQ15 | 19971210 |
| WKRQ16 | 19971210 |
| WKRQ17 | 19971210 |
| WKRQ18 | 19971210 |
| WKRQ19 | 19971210 |
| WKRQ2 | 19970529 |
| WKRQ20 | 19971210 |
| WKRQ21 | 19971210 |

| WKRQ22 | 19971210 |
|---|---|
| WKRQ23 | 19971210 |
| WKRQ24 | 19971210 |
| WKRQ25 | 19971210 |
| WKRQ26 | 19971210 |
| WKRQ27 | 19971210 |
| WKRQ28 | 19971210 |
| WKRQ29 | 19971210 |
| WKRQ3 | 19970529 |
| WKRQ30 | 19971210 |
| WKRQ31 | 19971210 |
| WKRQ32 | 19971210 |
| WKRQ33 | 19971210 |
| WKRQ34 | 19971210 |
| WKRQ35 | 19971210 |
| WKRQ36 | 19971210 |
| WKRQ37 | 19971210 |
| WKRQ38 | 19971210 |
| WKRQ39 | 19971210 |
| WKRQ4 | 19970529 |
| WKRQ40 | 19971210 |
| WKRQ41 | 19971210 |
| WKRQ42 | 19971210 |
| WKRQ43 | 19971210 |
| WKRQ44 | 19971210 |
| WKRQ45 | 19971210 |
| WKRQ46 | 19971210 |
| WKRQ47 | 19971210 |
| WKRQ48 | 19971210 |
| WKRQ49 | 19971210 |
| WKRQ5 | 19970529 |
| WKRQ50 | 19971210 |
| WKRQ6 | 19970529 |
| WKRQ7 | 19970529 |
| WKRQ8 | 19970529 |
| WKRQ9 | 19970529 |
| WKRW | 19970602 |
| WKRW1 | 19970602 |
| WKRW10 | 19971223 |
| WKRW11 | 19971223 |
| WKRW12 | 19971223 |
| WKRW13 | 19971223 |
| WKRW14 | 19971223 |
| WKRW15 | 19971223 |

| | |
|---|---|
| WKRW16 | 19971223 |
| WKRW17 | 19971223 |
| WKRW18 | 19971223 |
| WKRW19 | 19971223 |
| WKRW2 | 19970602 |
| WKRW20 | 19971223 |
| WKRW21 | 19971223 |
| WKRW22 | 19971223 |
| WKRW23 | 19971223 |
| WKRW24 | 19971223 |
| WKRW25 | 19971223 |
| WKRW26 | 19971223 |
| WKRW27 | 19971223 |
| WKRW28 | 19971223 |
| WKRW29 | 19971223 |
| WKRW3 | 19970602 |
| WKRW30 | 19971223 |
| WKRW31 | 19971223 |
| WKRW32 | 19971223 |
| WKRW33 | 19971223 |
| WKRW34 | 19971223 |
| WKRW35 | 19971223 |
| WKRW36 | 19971223 |
| WKRW37 | 19971223 |
| WKRW38 | 19971223 |
| WKRW39 | 19971223 |
| WKRW4 | 19970602 |
| WKRW40 | 19971223 |
| WKRW41 | 19971223 |
| WKRW42 | 19971223 |
| WKRW43 | 19971223 |
| WKRW44 | 19971223 |
| WKRW45 | 19971223 |
| WKRW46 | 19971223 |
| WKRW47 | 19971223 |
| WKRW48 | 19971223 |
| WKRW49 | 19971223 |
| WKRW5 | 19970602 |
| WKRW50 | 19971223 |
| WKRW6 | 19970602 |
| WKRW7 | 19970602 |
| WKRW8 | 19970602 |
| WKRW9 | 19970602 |
| WKSD | 19970530 |

| | |
|---|---|
| WKSD1 | 19970530 |
| WKSD10 | 19971211 |
| WKSD11 | 19971211 |
| WKSD12 | 19971211 |
| WKSD13 | 19971211 |
| WKSD14 | 19971211 |
| WKSD15 | 19971211 |
| WKSD16 | 19971211 |
| WKSD17 | 19971211 |
| WKSD18 | 19971211 |
| WKSD19 | 19971211 |
| WKSD2 | 19970530 |
| WKSD20 | 19971211 |
| WKSD21 | 19971211 |
| WKSD22 | 19971211 |
| WKSD23 | 19971211 |
| WKSD24 | 19971211 |
| WKSD25 | 19971211 |
| WKSD26 | 19971211 |
| WKSD27 | 19971211 |
| WKSD28 | 19971211 |
| WKSD29 | 19971211 |
| WKSD3 | 19970530 |
| WKSD30 | 19971211 |
| WKSD31 | 19971211 |
| WKSD32 | 19971211 |
| WKSD33 | 19971211 |
| WKSD34 | 19971211 |
| WKSD35 | 19971211 |
| WKSD36 | 19971211 |
| WKSD37 | 19971211 |
| WKSD38 | 19971211 |
| WKSD39 | 19971211 |
| WKSD4 | 19970530 |
| WKSD40 | 19971211 |
| WKSD41 | 19971211 |
| WKSD42 | 19971211 |
| WKSD43 | 19971211 |
| WKSD44 | 19971211 |
| WKSD45 | 19971211 |
| WKSD46 | 19971211 |
| WKSD47 | 19971211 |
| WKSD48 | 19971211 |
| WKSD49 | 19971211 |

| | |
|---|---|
| WKSD5 | 19970530 |
| WKSD50 | 19971211 |
| WKSD6 | 19970530 |
| WKSD7 | 19970530 |
| WKSD8 | 19970530 |
| WKSD9 | 19970530 |
| WKSI | 20030402 |
| WKSI1 | 20030402 |
| WKSI10 | 20030402 |
| WKSI11 | 20030402 |
| WKSI12 | 20030402 |
| WKSI13 | 20030402 |
| WKSI14 | 20030402 |
| WKSI15 | 20030402 |
| WKSI16 | 20030402 |
| WKSI17 | 20030402 |
| WKSI18 | 20030402 |
| WKSI19 | 20030402 |
| WKSI2 | 20030402 |
| WKSI20 | 20030402 |
| WKSI21 | 20030402 |
| WKSI22 | 20030402 |
| WKSI23 | 20030402 |
| WKSI24 | 20030402 |
| WKSI25 | 20030402 |
| WKSI3 | 20030402 |
| WKSI4 | 20030402 |
| WKSI5 | 20030402 |
| WKSI6 | 20030402 |
| WKSI7 | 20030402 |
| WKSI8 | 20030402 |
| WKSI9 | 20030402 |
| WKSU | 19970529 |
| WKSU1 | 19970529 |
| WKSU10 | 19971210 |
| WKSU11 | 19971210 |
| WKSU12 | 19971210 |
| WKSU13 | 19971210 |
| WKSU14 | 19971210 |
| WKSU15 | 19971210 |
| WKSU16 | 19971210 |
| WKSU17 | 19971210 |
| WKSU18 | 19971210 |
| WKSU19 | 19971210 |

| | |
|---|---|
| WKSU2 | 19970529 |
| WKSU20 | 19971210 |
| WKSU21 | 19971210 |
| WKSU22 | 19971210 |
| WKSU23 | 19971210 |
| WKSU24 | 19971210 |
| WKSU25 | 19971210 |
| WKSU26 | 19971210 |
| WKSU27 | 19971210 |
| WKSU28 | 19971210 |
| WKSU29 | 19971210 |
| WKSU3 | 19970529 |
| WKSU30 | 19971210 |
| WKSU31 | 19971210 |
| WKSU32 | 19971210 |
| WKSU33 | 19971210 |
| WKSU34 | 19971210 |
| WKSU35 | 19971210 |
| WKSU36 | 19971210 |
| WKSU37 | 19971210 |
| WKSU38 | 19971210 |
| WKSU39 | 19971210 |
| WKSU4 | 19970529 |
| WKSU40 | 19971210 |
| WKSU41 | 19971210 |
| WKSU42 | 19971210 |
| WKSU43 | 19971210 |
| WKSU44 | 19971210 |
| WKSU45 | 19971210 |
| WKSU46 | 19971210 |
| WKSU47 | 19971210 |
| WKSU48 | 19971210 |
| WKSU49 | 19971210 |
| WKSU5 | 19970529 |
| WKSU50 | 19971210 |
| WKSU6 | 19970529 |
| WKSU7 | 19970529 |
| WKSU8 | 19970529 |
| WKSU9 | 19970529 |
| WKSV | 19970602 |
| WKSV1 | 19970602 |
| WKSV10 | 19971211 |
| WKSV11 | 19971211 |
| WKSV12 | 19971211 |

| | |
|---|---|
| WKSV13 | 19971211 |
| WKSV14 | 19971211 |
| WKSV15 | 19971211 |
| WKSV16 | 19971211 |
| WKSV17 | 19971211 |
| WKSV18 | 19971211 |
| WKSV19 | 19971211 |
| WKSV2 | 19970602 |
| WKSV20 | 19971211 |
| WKSV21 | 19971211 |
| WKSV22 | 19971211 |
| WKSV23 | 19971211 |
| WKSV24 | 19971211 |
| WKSV25 | 19971211 |
| WKSV26 | 19971211 |
| WKSV27 | 19971211 |
| WKSV28 | 19971211 |
| WKSV29 | 19971211 |
| WKSV3 | 19970602 |
| WKSV30 | 19971211 |
| WKSV31 | 19971211 |
| WKSV32 | 19971211 |
| WKSV33 | 19971211 |
| WKSV34 | 19971211 |
| WKSV35 | 19971211 |
| WKSV36 | 19971211 |
| WKSV37 | 19971211 |
| WKSV38 | 19971211 |
| WKSV39 | 19971211 |
| WKSV4 | 19970602 |
| WKSV40 | 19971211 |
| WKSV41 | 19971211 |
| WKSV42 | 19971211 |
| WKSV43 | 19971211 |
| WKSV44 | 19971211 |
| WKSV45 | 19971211 |
| WKSV46 | 19971211 |
| WKSV47 | 19971211 |
| WKSV48 | 19971211 |
| WKSV49 | 19971211 |
| WKSV5 | 19970602 |
| WKSV50 | 19971211 |
| WKSV6 | 19970602 |
| WKSV7 | 19970602 |

| | |
|---|---|
| WKSV8 | 19970602 |
| WKSV9 | 19970602 |
| WKSW | 19970602 |
| WKSW1 | 19970602 |
| WKSW10 | 19971211 |
| WKSW11 | 19971211 |
| WKSW12 | 19971211 |
| WKSW13 | 19971211 |
| WKSW14 | 19971211 |
| WKSW15 | 19971211 |
| WKSW16 | 19971211 |
| WKSW17 | 19971211 |
| WKSW18 | 19971211 |
| WKSW19 | 19971211 |
| WKSW2 | 19970602 |
| WKSW20 | 19971211 |
| WKSW21 | 19971211 |
| WKSW22 | 19971211 |
| WKSW23 | 19971211 |
| WKSW24 | 19971211 |
| WKSW25 | 19971211 |
| WKSW26 | 19971211 |
| WKSW27 | 19971211 |
| WKSW28 | 19971211 |
| WKSW29 | 19971211 |
| WKSW3 | 19970602 |
| WKSW30 | 19971211 |
| WKSW31 | 19971211 |
| WKSW32 | 19971211 |
| WKSW33 | 19971211 |
| WKSW34 | 19971211 |
| WKSW35 | 19971211 |
| WKSW36 | 19971211 |
| WKSW37 | 19971211 |
| WKSW38 | 19971211 |
| WKSW39 | 19971211 |
| WKSW4 | 19970602 |
| WKSW40 | 19971211 |
| WKSW41 | 19971211 |
| WKSW42 | 19971211 |
| WKSW43 | 19971211 |
| WKSW44 | 19971211 |
| WKSW45 | 19971211 |
| WKSW46 | 19971211 |

| | |
|---|---|
| WKSW47 | 19971211 |
| WKSW48 | 19971211 |
| WKSW49 | 19971211 |
| WKSW5 | 19970602 |
| WKSW50 | 19971211 |
| WKSW6 | 19970602 |
| WKSW7 | 19970602 |
| WKSW8 | 19970602 |
| WKSW9 | 19970602 |
| WKTL | 19970602 |
| WKTL1 | 19970602 |
| WKTL10 | 19971211 |
| WKTL11 | 19971211 |
| WKTL12 | 19971211 |
| WKTL13 | 19971211 |
| WKTL14 | 19971211 |
| WKTL15 | 19971211 |
| WKTL16 | 19971211 |
| WKTL17 | 19971211 |
| WKTL18 | 19971211 |
| WKTL19 | 19971211 |
| WKTL2 | 19970602 |
| WKTL20 | 19971211 |
| WKTL21 | 19971211 |
| WKTL22 | 19971211 |
| WKTL23 | 19971211 |
| WKTL24 | 19971211 |
| WKTL25 | 19971211 |
| WKTL26 | 19971211 |
| WKTL27 | 19971211 |
| WKTL28 | 19971211 |
| WKTL29 | 19971211 |
| WKTL3 | 19970602 |
| WKTL30 | 19971211 |
| WKTL31 | 19971211 |
| WKTL32 | 19971211 |
| WKTL33 | 19971211 |
| WKTL34 | 19971211 |
| WKTL35 | 19971211 |
| WKTL36 | 19971211 |
| WKTL37 | 19971211 |
| WKTL38 | 19971211 |
| WKTL39 | 19971211 |
| WKTL4 | 19970602 |

| | |
|---|---|
| WKTL40 | 19971211 |
| WKTL41 | 19971211 |
| WKTL42 | 19971211 |
| WKTL43 | 19971211 |
| WKTL44 | 19971211 |
| WKTL45 | 19971211 |
| WKTL46 | 19971211 |
| WKTL47 | 19971211 |
| WKTL48 | 19971211 |
| WKTL49 | 19971211 |
| WKTL5 | 19970602 |
| WKTL50 | 19971211 |
| WKTL6 | 19970602 |
| WKTL7 | 19970602 |
| WKTL8 | 19970602 |
| WKTL9 | 19970602 |
| WKTN | 19970529 |
| WKTN1 | 19970529 |
| WKTN10 | 19971210 |
| WKTN11 | 19971210 |
| WKTN12 | 19971210 |
| WKTN13 | 19971210 |
| WKTN14 | 19971210 |
| WKTN15 | 19971210 |
| WKTN16 | 19971210 |
| WKTN17 | 19971210 |
| WKTN18 | 19971210 |
| WKTN19 | 19971210 |
| WKTN2 | 19970529 |
| WKTN20 | 19971210 |
| WKTN21 | 19971210 |
| WKTN22 | 19971210 |
| WKTN23 | 19971210 |
| WKTN24 | 19971210 |
| WKTN25 | 19971210 |
| WKTN26 | 19971210 |
| WKTN27 | 19971210 |
| WKTN28 | 19971210 |
| WKTN29 | 19971210 |
| WKTN3 | 19970529 |
| WKTN30 | 19971210 |
| WKTN31 | 19971210 |
| WKTN32 | 19971210 |
| WKTN33 | 19971210 |

| | |
|---|---|
| WKTN34 | 19971210 |
| WKTN35 | 19971210 |
| WKTN36 | 19971210 |
| WKTN37 | 19971210 |
| WKTN38 | 19971210 |
| WKTN39 | 19971210 |
| WKTN4 | 19970529 |
| WKTN40 | 19971210 |
| WKTN41 | 19971210 |
| WKTN42 | 19971210 |
| WKTN43 | 19971210 |
| WKTN44 | 19971210 |
| WKTN45 | 19971210 |
| WKTN46 | 19971210 |
| WKTN47 | 19971210 |
| WKTN48 | 19971210 |
| WKTN49 | 19971210 |
| WKTN5 | 19970529 |
| WKTN50 | 19971210 |
| WKTN6 | 19970529 |
| WKTN7 | 19970529 |
| WKTN8 | 19970529 |
| WKTN9 | 19970529 |
| WKTX1 | 19970529 |
| WKTX10 | 19971210 |
| WKTX11 | 19971210 |
| WKTX12 | 19971210 |
| WKTX13 | 19971210 |
| WKTX14 | 19971210 |
| WKTX15 | 19971210 |
| WKTX16 | 19971210 |
| WKTX17 | 19971210 |
| WKTX18 | 19971210 |
| WKTX19 | 19971210 |
| WKTX2 | 19970529 |
| WKTX20 | 19971210 |
| WKTX21 | 19971210 |
| WKTX22 | 19971210 |
| WKTX23 | 19971210 |
| WKTX24 | 19971210 |
| WKTX25 | 19971210 |
| WKTX26 | 19971210 |
| WKTX27 | 19971210 |
| WKTX28 | 19971210 |

| | | |
|---|---|---|
| WKTX29 | | 19971210 |
| WKTX3 | | 19970529 |
| WKTX30 | | 19971210 |
| WKTX31 | | 19971210 |
| WKTX32 | | 19971210 |
| WKTX33 | | 19971210 |
| WKTX34 | | 19971210 |
| WKTX35 | | 19971210 |
| WKTX36 | | 19971210 |
| WKTX37 | | 19971210 |
| WKTX38 | | 19971210 |
| WKTX39 | | 19971210 |
| WKTX4 | | 19970529 |
| WKTX40 | | 19971210 |
| WKTX41 | | 19971210 |
| WKTX42 | | 19971210 |
| WKTX43 | | 19971210 |
| WKTX44 | | 19971210 |
| WKTX45 | | 19971210 |
| WKTX46 | | 19971210 |
| WKTX47 | | 19971210 |
| WKTX48 | | 19971210 |
| WKTX49 | | 19971210 |
| WKTX5 | | 19970529 |
| WKTX50 | | 19971210 |
| WKTX6 | | 19970529 |
| WKTX7 | | 19970529 |
| WKTX8 | | 19970529 |
| WKTX9 | | 19970529 |
| WKVX | | 19970602 |
| WKVX1 | | 19970602 |
| WKVX10 | | 19971223 |
| WKVX11 | | 19971223 |
| WKVX12 | | 19971223 |
| WKVX13 | | 19971223 |
| WKVX14 | | 19971223 |
| WKVX15 | | 19971223 |
| WKVX16 | | 19971223 |
| WKVX17 | | 19971223 |
| WKVX18 | | 19971223 |
| WKVX19 | | 19971223 |
| WKVX2 | | 19970602 |
| WKVX20 | | 19971223 |
| WKVX21 | | 19971223 |

| | |
|---|---|
| WKVX22 | 19971223 |
| WKVX23 | 19971223 |
| WKVX24 | 19971223 |
| WKVX25 | 19971223 |
| WKVX26 | 19971223 |
| WKVX27 | 19971223 |
| WKVX28 | 19971223 |
| WKVX29 | 19971223 |
| WKVX3 | 19970602 |
| WKVX30 | 19971223 |
| WKVX31 | 19971223 |
| WKVX32 | 19971223 |
| WKVX33 | 19971223 |
| WKVX34 | 19971223 |
| WKVX35 | 19971223 |
| WKVX36 | 19971223 |
| WKVX37 | 19971223 |
| WKVX38 | 19971223 |
| WKVX39 | 19971223 |
| WKVX4 | 19970602 |
| WKVX40 | 19971223 |
| WKVX41 | 19971223 |
| WKVX42 | 19971223 |
| WKVX43 | 19971223 |
| WKVX44 | 19971223 |
| WKVX45 | 19971223 |
| WKVX46 | 19971223 |
| WKVX47 | 19971223 |
| WKVX48 | 19971223 |
| WKVX49 | 19971223 |
| WKVX5 | 19970602 |
| WKVX50 | 19971223 |
| WKVX6 | 19970602 |
| WKVX7 | 19970602 |
| WKVX8 | 19970602 |
| WKVX9 | 19970602 |
| WKWK | 20030402 |
| WKWK1 | 20030402 |
| WKWK10 | 20030402 |
| WKWK11 | 20030402 |
| WKWK12 | 20030402 |
| WKWK13 | 20030402 |
| WKWK14 | 20030402 |
| WKWK15 | 20030402 |

| | | |
|---|---|---|
| WKWK16 | | 20030402 |
| WKWK17 | | 20030402 |
| WKWK18 | | 20030402 |
| WKWK19 | | 20030402 |
| WKWK2 | | 20030402 |
| WKWK20 | | 20030402 |
| WKWK21 | | 20030402 |
| WKWK22 | | 20030402 |
| WKWK23 | | 20030402 |
| WKWK24 | | 20030402 |
| WKWK25 | | 20030402 |
| WKWK3 | | 20030402 |
| WKWK4 | | 20030402 |
| WKWK5 | | 20030402 |
| WKWK6 | | 20030402 |
| WKWK7 | | 20030402 |
| WKWK8 | | 20030402 |
| WKWK9 | | 20030402 |
| WKXA | | 19970529 |
| WKXA1 | | 19970529 |
| WKXA10 | | 19971210 |
| WKXA11 | | 19971210 |
| WKXA12 | | 19971210 |
| WKXA13 | | 19971210 |
| WKXA14 | | 19971210 |
| WKXA15 | | 19971210 |
| WKXA16 | | 19971210 |
| WKXA17 | | 19971210 |
| WKXA18 | | 19971210 |
| WKXA19 | | 19971210 |
| WKXA2 | | 19970529 |
| WKXA20 | | 19971210 |
| WKXA21 | | 19971210 |
| WKXA22 | | 19971210 |
| WKXA23 | | 19971210 |
| WKXA24 | | 19971210 |
| WKXA25 | | 19971210 |
| WKXA26 | | 19971210 |
| WKXA27 | | 19971210 |
| WKXA28 | | 19971210 |
| WKXA29 | | 19971210 |
| WKXA3 | | 19970529 |
| WKXA30 | | 19971210 |
| WKXA31 | | 19971210 |

| | |
|---|---|
| WKXA32 | 19971210 |
| WKXA33 | 19971210 |
| WKXA34 | 19971210 |
| WKXA35 | 19971210 |
| WKXA36 | 19971210 |
| WKXA37 | 19971210 |
| WKXA38 | 19971210 |
| WKXA39 | 19971210 |
| WKXA4 | 19970529 |
| WKXA40 | 19971210 |
| WKXA41 | 19971210 |
| WKXA42 | 19971210 |
| WKXA43 | 19971210 |
| WKXA44 | 19971210 |
| WKXA45 | 19971210 |
| WKXA46 | 19971210 |
| WKXA47 | 19971210 |
| WKXA48 | 19971210 |
| WKXA49 | 19971210 |
| WKXA5 | 19970529 |
| WKXA50 | 19971210 |
| WKXA6 | 19970529 |
| WKXA7 | 19970529 |
| WKXA8 | 19970529 |
| WKXA9 | 19970529 |
| WKYC | 19971223 |
| WKYC1 | 19971223 |
| WKYC10 | 19971223 |
| WKYC11 | 19971223 |
| WKYC12 | 19971223 |
| WKYC13 | 19971223 |
| WKYC14 | 19971223 |
| WKYC15 | 19971223 |
| WKYC16 | 19971223 |
| WKYC17 | 19971223 |
| WKYC18 | 19971223 |
| WKYC19 | 19971223 |
| WKYC2 | 19971223 |
| WKYC20 | 19971223 |
| WKYC21 | 19971223 |
| WKYC22 | 19971223 |
| WKYC23 | 19971223 |
| WKYC24 | 19971223 |
| WKYC25 | 19971223 |

| | |
|---|---|
| WKYC26 | 19971223 |
| WKYC27 | 19971223 |
| WKYC28 | 19971223 |
| WKYC29 | 19971223 |
| WKYC3 | 19971223 |
| WKYC30 | 19971223 |
| WKYC31 | 19971223 |
| WKYC32 | 19971223 |
| WKYC33 | 19971223 |
| WKYC34 | 19971223 |
| WKYC35 | 19971223 |
| WKYC36 | 19971223 |
| WKYC37 | 19971223 |
| WKYC38 | 19971223 |
| WKYC39 | 19971223 |
| WKYC4 | 19971223 |
| WKYC40 | 19971223 |
| WKYC41 | 19971223 |
| WKYC42 | 19971223 |
| WKYC43 | 19971223 |
| WKYC44 | 19971223 |
| WKYC45 | 19971223 |
| WKYC46 | 19971223 |
| WKYC47 | 19971223 |
| WKYC48 | 19971223 |
| WKYC49 | 19971223 |
| WKYC5 | 19971223 |
| WKYC50 | 19971223 |
| WKYC6 | 19971223 |
| WKYC7 | 19971223 |
| WKYC8 | 19971223 |
| WKYC9 | 19971223 |
| WLEC | 19970530 |
| WLEC1 | 19970530 |
| WLEC10 | 19971211 |
| WLEC11 | 19971211 |
| WLEC12 | 19971211 |
| WLEC13 | 19971211 |
| WLEC14 | 19971211 |
| WLEC15 | 19971211 |
| WLEC16 | 19971211 |
| WLEC17 | 19971211 |
| WLEC18 | 19971211 |
| WLEC19 | 19971211 |

| | |
|---|---|
| WLEC2 | 19970530 |
| WLEC20 | 19971211 |
| WLEC21 | 19971211 |
| WLEC22 | 19971211 |
| WLEC23 | 19971211 |
| WLEC24 | 19971211 |
| WLEC25 | 19971211 |
| WLEC26 | 19971211 |
| WLEC27 | 19971211 |
| WLEC28 | 19971211 |
| WLEC29 | 19971211 |
| WLEC3 | 19970530 |
| WLEC30 | 19971211 |
| WLEC31 | 19971211 |
| WLEC32 | 19971211 |
| WLEC33 | 19971211 |
| WLEC34 | 19971211 |
| WLEC35 | 19971211 |
| WLEC36 | 19971211 |
| WLEC37 | 19971211 |
| WLEC38 | 19971211 |
| WLEC39 | 19971211 |
| WLEC4 | 19970530 |
| WLEC40 | 19971211 |
| WLEC41 | 19971211 |
| WLEC42 | 19971211 |
| WLEC43 | 19971211 |
| WLEC44 | 19971211 |
| WLEC45 | 19971211 |
| WLEC46 | 19971211 |
| WLEC47 | 19971211 |
| WLEC48 | 19971211 |
| WLEC49 | 19971211 |
| WLEC5 | 19970530 |
| WLEC50 | 19971211 |
| WLEC6 | 19970530 |
| WLEC7 | 19970530 |
| WLEC8 | 19970530 |
| WLEC9 | 19970530 |
| WLFC | 19970529 |
| WLFC1 | 19970529 |
| WLFC10 | 19971210 |
| WLFC11 | 19971210 |
| WLFC12 | 19971210 |

| | |
|---|---|
| WLFC13 | 19971210 |
| WLFC14 | 19971210 |
| WLFC15 | 19971210 |
| WLFC16 | 19971210 |
| WLFC17 | 19971210 |
| WLFC18 | 19971210 |
| WLFC19 | 19971210 |
| WLFC2 | 19970529 |
| WLFC20 | 19971210 |
| WLFC21 | 19971210 |
| WLFC22 | 19971210 |
| WLFC23 | 19971210 |
| WLFC24 | 19971210 |
| WLFC25 | 19971210 |
| WLFC26 | 19971210 |
| WLFC27 | 19971210 |
| WLFC28 | 19971210 |
| WLFC29 | 19971210 |
| WLFC3 | 19970529 |
| WLFC30 | 19971210 |
| WLFC31 | 19971210 |
| WLFC32 | 19971210 |
| WLFC33 | 19971210 |
| WLFC34 | 19971210 |
| WLFC35 | 19971210 |
| WLFC36 | 19971210 |
| WLFC37 | 19971210 |
| WLFC38 | 19971210 |
| WLFC39 | 19971210 |
| WLFC4 | 19970529 |
| WLFC40 | 19971210 |
| WLFC41 | 19971210 |
| WLFC42 | 19971210 |
| WLFC43 | 19971210 |
| WLFC44 | 19971210 |
| WLFC45 | 19971210 |
| WLFC46 | 19971210 |
| WLFC47 | 19971210 |
| WLFC48 | 19971210 |
| WLFC49 | 19971210 |
| WLFC5 | 19970529 |
| WLFC50 | 19971210 |
| WLFC6 | 19970529 |
| WLFC7 | 19970529 |

| | |
|---|---|
| WLFC8 | 19970529 |
| WLFC9 | 19970529 |
| WLGN | 19970529 |
| WLGN1 | 19970529 |
| WLGN10 | 19971211 |
| WLGN11 | 19971211 |
| WLGN12 | 19971211 |
| WLGN13 | 19971211 |
| WLGN14 | 19971211 |
| WLGN15 | 19971211 |
| WLGN16 | 19971211 |
| WLGN17 | 19971211 |
| WLGN18 | 19971211 |
| WLGN19 | 19971211 |
| WLGN2 | 19970529 |
| WLGN20 | 19971211 |
| WLGN21 | 19971211 |
| WLGN22 | 19971211 |
| WLGN23 | 19971211 |
| WLGN24 | 19971211 |
| WLGN25 | 19971211 |
| WLGN26 | 19971211 |
| WLGN27 | 19971211 |
| WLGN28 | 19971211 |
| WLGN29 | 19971211 |
| WLGN3 | 19970529 |
| WLGN30 | 19971211 |
| WLGN31 | 19971211 |
| WLGN32 | 19971211 |
| WLGN33 | 19971211 |
| WLGN34 | 19971211 |
| WLGN35 | 19971211 |
| WLGN36 | 19971211 |
| WLGN37 | 19971211 |
| WLGN38 | 19971211 |
| WLGN39 | 19971211 |
| WLGN4 | 19970529 |
| WLGN40 | 19971211 |
| WLGN41 | 19971211 |
| WLGN42 | 19971211 |
| WLGN43 | 19971211 |
| WLGN44 | 19971211 |
| WLGN45 | 19971211 |
| WLGN46 | 19971211 |

| | |
|---|---|
| WLGN47 | 19971211 |
| WLGN48 | 19971211 |
| WLGN49 | 19971211 |
| WLGN5 | 19970529 |
| WLGN50 | 19971211 |
| WLGN6 | 19970529 |
| WLGN7 | 19970529 |
| WLGN8 | 19970529 |
| WLGN9 | 19970529 |
| WLHS | 19970602 |
| WLHS1 | 19970602 |
| WLHS10 | 19971223 |
| WLHS11 | 19971223 |
| WLHS12 | 19971223 |
| WLHS13 | 19971223 |
| WLHS14 | 19971223 |
| WLHS15 | 19971223 |
| WLHS16 | 19971223 |
| WLHS17 | 19971223 |
| WLHS18 | 19971223 |
| WLHS19 | 19971223 |
| WLHS2 | 19970602 |
| WLHS20 | 19971223 |
| WLHS21 | 19971223 |
| WLHS22 | 19971223 |
| WLHS23 | 19971223 |
| WLHS24 | 19971223 |
| WLHS25 | 19971223 |
| WLHS26 | 19971223 |
| WLHS27 | 19971223 |
| WLHS28 | 19971223 |
| WLHS29 | 19971223 |
| WLHS3 | 19970602 |
| WLHS30 | 19971223 |
| WLHS31 | 19971223 |
| WLHS32 | 19971223 |
| WLHS33 | 19971223 |
| WLHS34 | 19971223 |
| WLHS35 | 19971223 |
| WLHS36 | 19971223 |
| WLHS37 | 19971223 |
| WLHS38 | 19971223 |
| WLHS39 | 19971223 |
| WLHS4 | 19970602 |

| | |
|---|---|
| WLHS40 | 19971223 |
| WLHS41 | 19971223 |
| WLHS42 | 19971223 |
| WLHS43 | 19971223 |
| WLHS44 | 19971223 |
| WLHS45 | 19971223 |
| WLHS46 | 19971223 |
| WLHS47 | 19971223 |
| WLHS48 | 19971223 |
| WLHS49 | 19971223 |
| WLHS5 | 19970602 |
| WLHS50 | 19971223 |
| WLHS6 | 19970602 |
| WLHS7 | 19970602 |
| WLHS8 | 19970602 |
| WLHS9 | 19970602 |
| WLIO | 19971223 |
| WLIO1 | 19980821 |
| WLIO2 | 19980821 |
| WLIO3 | 19980821 |
| WLIO4 | 19980821 |
| WLIO5 | 19980821 |
| WLIO6 | 19980821 |
| WLIO7 | 19980821 |
| WLIO8 | 19980821 |
| WLIO9 | 19980821 |
| WLJM | 19970529 |
| WLJM1 | 19970529 |
| WLJM10 | 19971211 |
| WLJM11 | 19971211 |
| WLJM12 | 19971211 |
| WLJM13 | 19971211 |
| WLJM14 | 19971211 |
| WLJM15 | 19971211 |
| WLJM16 | 19971211 |
| WLJM17 | 19971211 |
| WLJM18 | 19971211 |
| WLJM19 | 19971211 |
| WLJM2 | 19970529 |
| WLJM20 | 19971211 |
| WLJM21 | 19971211 |
| WLJM22 | 19971211 |
| WLJM23 | 19971211 |
| WLJM24 | 19971211 |

| | |
|---|---|
| WLJM25 | 19971211 |
| WLJM26 | 19971211 |
| WLJM27 | 19971211 |
| WLJM28 | 19971211 |
| WLJM29 | 19971211 |
| WLJM3 | 19970529 |
| WLJM30 | 19971211 |
| WLJM31 | 19971211 |
| WLJM32 | 19971211 |
| WLJM33 | 19971211 |
| WLJM34 | 19971211 |
| WLJM35 | 19971211 |
| WLJM36 | 19971211 |
| WLJM37 | 19971211 |
| WLJM38 | 19971211 |
| WLJM39 | 19971211 |
| WLJM4 | 19970529 |
| WLJM40 | 19971211 |
| WLJM41 | 19971211 |
| WLJM42 | 19971211 |
| WLJM43 | 19971211 |
| WLJM44 | 19971211 |
| WLJM45 | 19971211 |
| WLJM46 | 19971211 |
| WLJM47 | 19971211 |
| WLJM48 | 19971211 |
| WLJM49 | 19971211 |
| WLJM5 | 19970529 |
| WLJM50 | 19971211 |
| WLJM6 | 19970529 |
| WLJM7 | 19970529 |
| WLJM8 | 19970529 |
| WLJM9 | 19970529 |
| WLKR1 | 19970530 |
| WLKR10 | 19971211 |
| WLKR11 | 19971211 |
| WLKR12 | 19971211 |
| WLKR13 | 19971211 |
| WLKR14 | 19971211 |
| WLKR15 | 19971211 |
| WLKR16 | 19971211 |
| WLKR17 | 19971211 |
| WLKR18 | 19971211 |
| WLKR19 | 19971211 |

| | |
|---|---|
| WLKR2 | 19970530 |
| WLKR20 | 19971211 |
| WLKR21 | 19971211 |
| WLKR22 | 19971211 |
| WLKR23 | 19971211 |
| WLKR24 | 19971211 |
| WLKR25 | 19971211 |
| WLKR26 | 19971211 |
| WLKR27 | 19971211 |
| WLKR28 | 19971211 |
| WLKR29 | 19971211 |
| WLKR3 | 19970530 |
| WLKR30 | 19971211 |
| WLKR31 | 19971211 |
| WLKR32 | 19971211 |
| WLKR33 | 19971211 |
| WLKR34 | 19971211 |
| WLKR35 | 19971211 |
| WLKR36 | 19971211 |
| WLKR37 | 19971211 |
| WLKR38 | 19971211 |
| WLKR39 | 19971211 |
| WLKR4 | 19970530 |
| WLKR40 | 19971211 |
| WLKR41 | 19971211 |
| WLKR42 | 19971211 |
| WLKR43 | 19971211 |
| WLKR44 | 19971211 |
| WLKR45 | 19971211 |
| WLKR46 | 19971211 |
| WLKR47 | 19971211 |
| WLKR48 | 19971211 |
| WLKR49 | 19971211 |
| WLKR5 | 19970530 |
| WLKR50 | 19971211 |
| WLKR6 | 19970530 |
| WLKR7 | 19970530 |
| WLKR8 | 19970530 |
| WLKR9 | 19970530 |
| WLLD | 19970602 |
| WLLD1 | 19970602 |
| WLLD10 | 19971211 |
| WLLD11 | 19971211 |
| WLLD12 | 19971211 |

| | |
|---|---|
| WLLD13 | 19971211 |
| WLLD14 | 19971211 |
| WLLD15 | 19971211 |
| WLLD16 | 19971211 |
| WLLD17 | 19971211 |
| WLLD18 | 19971211 |
| WLLD19 | 19971211 |
| WLLD2 | 19970602 |
| WLLD20 | 19971211 |
| WLLD21 | 19971211 |
| WLLD22 | 19971211 |
| WLLD23 | 19971211 |
| WLLD24 | 19971211 |
| WLLD25 | 19971211 |
| WLLD26 | 19971211 |
| WLLD27 | 19971211 |
| WLLD28 | 19971211 |
| WLLD29 | 19971211 |
| WLLD3 | 19970602 |
| WLLD30 | 19971211 |
| WLLD31 | 19971211 |
| WLLD32 | 19971211 |
| WLLD33 | 19971211 |
| WLLD34 | 19971211 |
| WLLD35 | 19971211 |
| WLLD36 | 19971211 |
| WLLD37 | 19971211 |
| WLLD38 | 19971211 |
| WLLD39 | 19971211 |
| WLLD4 | 19970602 |
| WLLD40 | 19971211 |
| WLLD41 | 19971211 |
| WLLD42 | 19971211 |
| WLLD43 | 19971211 |
| WLLD44 | 19971211 |
| WLLD45 | 19971211 |
| WLLD46 | 19971211 |
| WLLD47 | 19971211 |
| WLLD48 | 19971211 |
| WLLD49 | 19971211 |
| WLLD5 | 19970602 |
| WLLD50 | 19971211 |
| WLLD6 | 19970602 |
| WLLD7 | 19970602 |

| | |
|---|---|
| WLLD8 | 19970602 |
| WLLD9 | 19970602 |
| WLMB | 19971223 |
| WLMB1 | 19980821 |
| WLMB2 | 19980821 |
| WLMB3 | 19980821 |
| WLMB4 | 19980821 |
| WLMB5 | 19980821 |
| WLMB6 | 19980821 |
| WLMB7 | 19980821 |
| WLMB8 | 19980821 |
| WLMB9 | 19980821 |
| WLMH | 19970529 |
| WLMH1 | 19970529 |
| WLMH10 | 19971211 |
| WLMH11 | 19971211 |
| WLMH12 | 19971211 |
| WLMH13 | 19971211 |
| WLMH14 | 19971211 |
| WLMH15 | 19971211 |
| WLMH16 | 19971211 |
| WLMH17 | 19971211 |
| WLMH18 | 19971211 |
| WLMH19 | 19971211 |
| WLMH2 | 19970529 |
| WLMH20 | 19971211 |
| WLMH21 | 19971211 |
| WLMH22 | 19971211 |
| WLMH23 | 19971211 |
| WLMH24 | 19971211 |
| WLMH25 | 19971211 |
| WLMH26 | 19971211 |
| WLMH27 | 19971211 |
| WLMH28 | 19971211 |
| WLMH29 | 19971211 |
| WLMH3 | 19970529 |
| WLMH30 | 19971211 |
| WLMH31 | 19971211 |
| WLMH32 | 19971211 |
| WLMH33 | 19971211 |
| WLMH34 | 19971211 |
| WLMH35 | 19971211 |
| WLMH36 | 19971211 |
| WLMH37 | 19971211 |

| | |
|---|---|
| WLMH38 | 19971211 |
| WLMH39 | 19971211 |
| WLMH4 | 19970529 |
| WLMH40 | 19971211 |
| WLMH41 | 19971211 |
| WLMH42 | 19971211 |
| WLMH43 | 19971211 |
| WLMH44 | 19971211 |
| WLMH45 | 19971211 |
| WLMH46 | 19971211 |
| WLMH47 | 19971211 |
| WLMH48 | 19971211 |
| WLMH49 | 19971211 |
| WLMH5 | 19970529 |
| WLMH50 | 19971211 |
| WLMH6 | 19970529 |
| WLMH7 | 19970529 |
| WLMH8 | 19970529 |
| WLMH9 | 19970529 |
| WLOH | 19970529 |
| WLOH1 | 19970529 |
| WLOH10 | 19971210 |
| WLOH11 | 19971210 |
| WLOH12 | 19971210 |
| WLOH13 | 19971210 |
| WLOH14 | 19971210 |
| WLOH15 | 19971210 |
| WLOH16 | 19971210 |
| WLOH17 | 19971210 |
| WLOH18 | 19971210 |
| WLOH19 | 19971210 |
| WLOH2 | 19970529 |
| WLOH20 | 19971210 |
| WLOH21 | 19971210 |
| WLOH22 | 19971210 |
| WLOH23 | 19971210 |
| WLOH24 | 19971210 |
| WLOH25 | 19971210 |
| WLOH26 | 19971210 |
| WLOH27 | 19971210 |
| WLOH28 | 19971210 |
| WLOH29 | 19971210 |
| WLOH3 | 19970529 |
| WLOH30 | 19971210 |

| | |
|---|---|
| WLOH31 | 19971210 |
| WLOH32 | 19971210 |
| WLOH33 | 19971210 |
| WLOH34 | 19971210 |
| WLOH35 | 19971210 |
| WLOH36 | 19971210 |
| WLOH37 | 19971210 |
| WLOH38 | 19971210 |
| WLOH39 | 19971210 |
| WLOH4 | 19970529 |
| WLOH40 | 19971210 |
| WLOH41 | 19971210 |
| WLOH42 | 19971210 |
| WLOH43 | 19971210 |
| WLOH44 | 19971210 |
| WLOH45 | 19971210 |
| WLOH46 | 19971210 |
| WLOH47 | 19971210 |
| WLOH48 | 19971210 |
| WLOH49 | 19971210 |
| WLOH5 | 19970529 |
| WLOH50 | 19971210 |
| WLOH6 | 19970529 |
| WLOH7 | 19970529 |
| WLOH8 | 19970529 |
| WLOH9 | 19970529 |
| WLQR | 19970602 |
| WLQR1 | 19970602 |
| WLQR10 | 19971211 |
| WLQR11 | 19971211 |
| WLQR12 | 19971211 |
| WLQR13 | 19971211 |
| WLQR14 | 19971211 |
| WLQR15 | 19971211 |
| WLQR16 | 19971211 |
| WLQR17 | 19971211 |
| WLQR18 | 19971211 |
| WLQR19 | 19971211 |
| WLQR2 | 19970602 |
| WLQR20 | 19971211 |
| WLQR21 | 19971211 |
| WLQR22 | 19971211 |
| WLQR23 | 19971211 |
| WLQR24 | 19971211 |

| | |
|---|---|
| WLQR25 | 19971211 |
| WLQR26 | 19971211 |
| WLQR27 | 19971211 |
| WLQR28 | 19971211 |
| WLQR29 | 19971211 |
| WLQR3 | 19970602 |
| WLQR30 | 19971211 |
| WLQR31 | 19971211 |
| WLQR32 | 19971211 |
| WLQR33 | 19971211 |
| WLQR34 | 19971211 |
| WLQR35 | 19971211 |
| WLQR36 | 19971211 |
| WLQR37 | 19971211 |
| WLQR38 | 19971211 |
| WLQR39 | 19971211 |
| WLQR4 | 19970602 |
| WLQR40 | 19971211 |
| WLQR41 | 19971211 |
| WLQR42 | 19971211 |
| WLQR43 | 19971211 |
| WLQR44 | 19971211 |
| WLQR45 | 19971211 |
| WLQR46 | 19971211 |
| WLQR47 | 19971211 |
| WLQR48 | 19971211 |
| WLQR49 | 19971211 |
| WLQR5 | 19970602 |
| WLQR50 | 19971211 |
| WLQR6 | 19970602 |
| WLQR7 | 19970602 |
| WLQR8 | 19970602 |
| WLQR9 | 19970602 |
| WLQT | 19970529 |
| WLQT1 | 19970529 |
| WLQT10 | 19971210 |
| WLQT11 | 19971210 |
| WLQT12 | 19971210 |
| WLQT13 | 19971210 |
| WLQT14 | 19971210 |
| WLQT15 | 19971210 |
| WLQT16 | 19971210 |
| WLQT17 | 19971210 |
| WLQT18 | 19971210 |

| WLQT19 | 19971210 |
|--------|----------|
| WLQT2 | 19970529 |
| WLQT20 | 19971210 |
| WLQT21 | 19971210 |
| WLQT22 | 19971210 |
| WLQT23 | 19971210 |
| WLQT24 | 19971210 |
| WLQT25 | 19971210 |
| WLQT26 | 19971210 |
| WLQT27 | 19971210 |
| WLQT28 | 19971210 |
| WLQT29 | 19971210 |
| WLQT3 | 19970529 |
| WLQT30 | 19971210 |
| WLQT31 | 19971210 |
| WLQT32 | 19971210 |
| WLQT33 | 19971210 |
| WLQT34 | 19971210 |
| WLQT35 | 19971210 |
| WLQT36 | 19971210 |
| WLQT37 | 19971210 |
| WLQT38 | 19971210 |
| WLQT39 | 19971210 |
| WLQT4 | 19970529 |
| WLQT40 | 19971210 |
| WLQT41 | 19971210 |
| WLQT42 | 19971210 |
| WLQT43 | 19971210 |
| WLQT44 | 19971210 |
| WLQT45 | 19971210 |
| WLQT46 | 19971210 |
| WLQT47 | 19971210 |
| WLQT48 | 19971210 |
| WLQT49 | 19971210 |
| WLQT5 | 19970529 |
| WLQT50 | 19971210 |
| WLQT6 | 19970529 |
| WLQT7 | 19970529 |
| WLQT8 | 19970529 |
| WLQT9 | 19970529 |
| WLRD | 20030402 |
| WLRD1 | 20030402 |
| WLRD10 | 20030402 |
| WLRD11 | 20030402 |

| WLRD12 | 20030402 |
|--------|----------|
| WLRD13 | 20030402 |
| WLRD14 | 20030402 |
| WLRD15 | 20030402 |
| WLRD16 | 20030402 |
| WLRD17 | 20030402 |
| WLRD18 | 20030402 |
| WLRD19 | 20030402 |
| WLRD2 | 20030402 |
| WLRD20 | 20030402 |
| WLRD21 | 20030402 |
| WLRD22 | 20030402 |
| WLRD23 | 20030402 |
| WLRD24 | 20030402 |
| WLRD25 | 20030402 |
| WLRD3 | 20030402 |
| WLRD4 | 20030402 |
| WLRD5 | 20030402 |
| WLRD6 | 20030402 |
| WLRD7 | 20030402 |
| WLRD8 | 20030402 |
| WLRD9 | 20030402 |
| WLRY | 20030402 |
| WLRY1 | 20030402 |
| WLRY10 | 20030402 |
| WLRY11 | 20030402 |
| WLRY12 | 20030402 |
| WLRY13 | 20030402 |
| WLRY14 | 20030402 |
| WLRY15 | 20030402 |
| WLRY16 | 20030402 |
| WLRY17 | 20030402 |
| WLRY18 | 20030402 |
| WLRY19 | 20030402 |
| WLRY2 | 20030402 |
| WLRY20 | 20030402 |
| WLRY21 | 20030402 |
| WLRY22 | 20030402 |
| WLRY23 | 20030402 |
| WLRY24 | 20030402 |
| WLRY25 | 20030402 |
| WLRY3 | 20030402 |
| WLRY4 | 20030402 |
| WLRY5 | 20030402 |

| | |
|---|---|
| WLRY6 | 20030402 |
| WLRY7 | 20030402 |
| WLRY8 | 20030402 |
| WLRY9 | 20030402 |
| WLSN1 | 19970529 |
| WLSN10 | 19971210 |
| WLSN11 | 19971210 |
| WLSN12 | 19971210 |
| WLSN13 | 19971210 |
| WLSN14 | 19971210 |
| WLSN15 | 19971210 |
| WLSN16 | 19971210 |
| WLSN17 | 19971210 |
| WLSN18 | 19971210 |
| WLSN19 | 19971210 |
| WLSN2 | 19970529 |
| WLSN20 | 19971210 |
| WLSN21 | 19971210 |
| WLSN22 | 19971210 |
| WLSN23 | 19971210 |
| WLSN24 | 19971210 |
| WLSN25 | 19971210 |
| WLSN26 | 19971210 |
| WLSN27 | 19971210 |
| WLSN28 | 19971210 |
| WLSN29 | 19971210 |
| WLSN3 | 19970529 |
| WLSN30 | 19971210 |
| WLSN31 | 19971210 |
| WLSN32 | 19971210 |
| WLSN33 | 19971210 |
| WLSN34 | 19971210 |
| WLSN35 | 19971210 |
| WLSN36 | 19971210 |
| WLSN37 | 19971210 |
| WLSN38 | 19971210 |
| WLSN39 | 19971210 |
| WLSN4 | 19970529 |
| WLSN40 | 19971210 |
| WLSN41 | 19971210 |
| WLSN42 | 19971210 |
| WLSN43 | 19971210 |
| WLSN44 | 19971210 |
| WLSN45 | 19971210 |

| | |
|---|---|
| WLSN46 | 19971210 |
| WLSN47 | 19971210 |
| WLSN48 | 19971210 |
| WLSN49 | 19971210 |
| WLSN5 | 19970529 |
| WLSN50 | 19971210 |
| WLSN6 | 19970529 |
| WLSN7 | 19970529 |
| WLSN8 | 19970529 |
| WLSN9 | 19970529 |
| WLTF | 19970529 |
| WLTF1 | 19970529 |
| WLTF10 | 19971210 |
| WLTF11 | 19971210 |
| WLTF12 | 19971210 |
| WLTF13 | 19971210 |
| WLTF14 | 19971210 |
| WLTF15 | 19971210 |
| WLTF16 | 19971210 |
| WLTF17 | 19971210 |
| WLTF18 | 19971210 |
| WLTF19 | 19971210 |
| WLTF2 | 19970529 |
| WLTF20 | 19971210 |
| WLTF21 | 19971210 |
| WLTF22 | 19971210 |
| WLTF23 | 19971210 |
| WLTF24 | 19971210 |
| WLTF25 | 19971210 |
| WLTF26 | 19971210 |
| WLTF27 | 19971210 |
| WLTF28 | 19971210 |
| WLTF29 | 19971210 |
| WLTF3 | 19970529 |
| WLTF30 | 19971210 |
| WLTF31 | 19971210 |
| WLTF32 | 19971210 |
| WLTF33 | 19971210 |
| WLTF34 | 19971210 |
| WLTF35 | 19971210 |
| WLTF36 | 19971210 |
| WLTF37 | 19971210 |
| WLTF38 | 19971210 |
| WLTF39 | 19971210 |

| | |
|---|---|
| WLTF4 | 19970529 |
| WLTF40 | 19971210 |
| WLTF41 | 19971210 |
| WLTF42 | 19971210 |
| WLTF43 | 19971210 |
| WLTF44 | 19971210 |
| WLTF45 | 19971210 |
| WLTF46 | 19971210 |
| WLTF47 | 19971210 |
| WLTF48 | 19971210 |
| WLTF49 | 19971210 |
| WLTF5 | 19970529 |
| WLTF50 | 19971210 |
| WLTF6 | 19970529 |
| WLTF7 | 19970529 |
| WLTF8 | 19970529 |
| WLTF9 | 19970529 |
| WLVQ | 19970529 |
| WLVQ1 | 19970529 |
| WLVQ10 | 19971210 |
| WLVQ11 | 19971210 |
| WLVQ12 | 19971210 |
| WLVQ13 | 19971210 |
| WLVQ14 | 19971210 |
| WLVQ15 | 19971210 |
| WLVQ16 | 19971210 |
| WLVQ17 | 19971210 |
| WLVQ18 | 19971210 |
| WLVQ19 | 19971210 |
| WLVQ2 | 19970529 |
| WLVQ20 | 19971210 |
| WLVQ21 | 19971210 |
| WLVQ22 | 19971210 |
| WLVQ23 | 19971210 |
| WLVQ24 | 19971210 |
| WLVQ25 | 19971210 |
| WLVQ26 | 19971210 |
| WLVQ27 | 19971210 |
| WLVQ28 | 19971210 |
| WLVQ29 | 19971210 |
| WLVQ3 | 19970529 |
| WLVQ30 | 19971210 |
| WLVQ31 | 19971210 |
| WLVQ32 | 19971210 |

| | |
|---|---|
| WLVQ33 | 19971210 |
| WLVQ34 | 19971210 |
| WLVQ35 | 19971210 |
| WLVQ36 | 19971210 |
| WLVQ37 | 19971210 |
| WLVQ38 | 19971210 |
| WLVQ39 | 19971210 |
| WLVQ4 | 19970529 |
| WLVQ40 | 19971210 |
| WLVQ41 | 19971210 |
| WLVQ42 | 19971210 |
| WLVQ43 | 19971210 |
| WLVQ44 | 19971210 |
| WLVQ45 | 19971210 |
| WLVQ46 | 19971210 |
| WLVQ47 | 19971210 |
| WLVQ48 | 19971210 |
| WLVQ49 | 19971210 |
| WLVQ5 | 19970529 |
| WLVQ50 | 19971210 |
| WLVQ6 | 19970529 |
| WLVQ7 | 19970529 |
| WLVQ8 | 19970529 |
| WLVQ9 | 19970529 |
| WLVZ | 19970530 |
| WLVZ1 | 19970530 |
| WLVZ10 | 19971211 |
| WLVZ11 | 19971211 |
| WLVZ12 | 19971211 |
| WLVZ13 | 19971211 |
| WLVZ14 | 19971211 |
| WLVZ15 | 19971211 |
| WLVZ16 | 19971211 |
| WLVZ17 | 19971211 |
| WLVZ18 | 19971211 |
| WLVZ19 | 19971211 |
| WLVZ2 | 19970530 |
| WLVZ20 | 19971211 |
| WLVZ21 | 19971211 |
| WLVZ22 | 19971211 |
| WLVZ23 | 19971211 |
| WLVZ24 | 19971211 |
| WLVZ25 | 19971211 |
| WLVZ26 | 19971211 |

| | |
|---|---|
| WLVZ27 | 19971211 |
| WLVZ28 | 19971211 |
| WLVZ29 | 19971211 |
| WLVZ3 | 19970530 |
| WLVZ30 | 19971211 |
| WLVZ31 | 19971211 |
| WLVZ32 | 19971211 |
| WLVZ33 | 19971211 |
| WLVZ34 | 19971211 |
| WLVZ35 | 19971211 |
| WLVZ36 | 19971211 |
| WLVZ37 | 19971211 |
| WLVZ38 | 19971211 |
| WLVZ39 | 19971211 |
| WLVZ4 | 19970530 |
| WLVZ40 | 19971211 |
| WLVZ41 | 19971211 |
| WLVZ42 | 19971211 |
| WLVZ43 | 19971211 |
| WLVZ44 | 19971211 |
| WLVZ45 | 19971211 |
| WLVZ46 | 19971211 |
| WLVZ47 | 19971211 |
| WLVZ48 | 19971211 |
| WLVZ49 | 19971211 |
| WLVZ5 | 19970530 |
| WLVZ50 | 19971211 |
| WLVZ6 | 19970530 |
| WLVZ7 | 19970530 |
| WLVZ8 | 19970530 |
| WLVZ9 | 19970530 |
| WLWT | 19971031 |
| WLWT1 | 19971031 |
| WLWT10 | 19971223 |
| WLWT11 | 19971223 |
| WLWT12 | 19971223 |
| WLWT13 | 19971223 |
| WLWT14 | 19971223 |
| WLWT15 | 19971223 |
| WLWT16 | 19971223 |
| WLWT17 | 19971223 |
| WLWT18 | 19971223 |
| WLWT19 | 19971223 |
| WLWT2 | 19971031 |

| | |
|---|---|
| WLWT20 | 19971223 |
| WLWT21 | 19971223 |
| WLWT22 | 19971223 |
| WLWT23 | 19971223 |
| WLWT24 | 19971223 |
| WLWT25 | 19971223 |
| WLWT26 | 19971223 |
| WLWT27 | 19971223 |
| WLWT28 | 19971223 |
| WLWT29 | 19971223 |
| WLWT3 | 19971031 |
| WLWT30 | 19971223 |
| WLWT31 | 19971223 |
| WLWT32 | 19971223 |
| WLWT33 | 19971223 |
| WLWT34 | 19971223 |
| WLWT35 | 19971223 |
| WLWT36 | 19971223 |
| WLWT37 | 19971223 |
| WLWT38 | 19971223 |
| WLWT39 | 19971223 |
| WLWT4 | 19971031 |
| WLWT40 | 19971223 |
| WLWT41 | 19971223 |
| WLWT42 | 19971223 |
| WLWT43 | 19971223 |
| WLWT44 | 19971223 |
| WLWT45 | 19971223 |
| WLWT46 | 19971223 |
| WLWT47 | 19971223 |
| WLWT48 | 19971223 |
| WLWT49 | 19971223 |
| WLWT5 | 19971031 |
| WLWT50 | 19971223 |
| WLWT6 | 19971031 |
| WLWT7 | 19971031 |
| WLWT8 | 19971031 |
| WLWT9 | 19971031 |
| WLYR | 19980821 |
| WLYR1 | 19980821 |
| WLYR2 | 19980821 |
| WLYR3 | 19980821 |
| WLYR4 | 19980821 |
| WLYR5 | 19980821 |

| | |
|---|---|
| WLYR6 | 19980821 |
| WLYR7 | 19980821 |
| WLYR8 | 19980821 |
| WLYR9 | 19980821 |
| WLZZ | 19970529 |
| WLZZ1 | 19970529 |
| WLZZ10 | 19971211 |
| WLZZ11 | 19971211 |
| WLZZ12 | 19971211 |
| WLZZ13 | 19971211 |
| WLZZ14 | 19971211 |
| WLZZ15 | 19971211 |
| WLZZ16 | 19971211 |
| WLZZ17 | 19971211 |
| WLZZ18 | 19971211 |
| WLZZ19 | 19971211 |
| WLZZ2 | 19970529 |
| WLZZ20 | 19971211 |
| WLZZ21 | 19971211 |
| WLZZ22 | 19971211 |
| WLZZ23 | 19971211 |
| WLZZ24 | 19971211 |
| WLZZ25 | 19971211 |
| WLZZ26 | 19971211 |
| WLZZ27 | 19971211 |
| WLZZ28 | 19971211 |
| WLZZ29 | 19971211 |
| WLZZ3 | 19970529 |
| WLZZ30 | 19971211 |
| WLZZ31 | 19971211 |
| WLZZ32 | 19971211 |
| WLZZ33 | 19971211 |
| WLZZ34 | 19971211 |
| WLZZ35 | 19971211 |
| WLZZ36 | 19971211 |
| WLZZ37 | 19971211 |
| WLZZ38 | 19971211 |
| WLZZ39 | 19971211 |
| WLZZ4 | 19970529 |
| WLZZ40 | 19971211 |
| WLZZ41 | 19971211 |
| WLZZ42 | 19971211 |
| WLZZ43 | 19971211 |
| WLZZ44 | 19971211 |

| | |
|---|---|
| WLZZ45 | 19971211 |
| WLZZ46 | 19971211 |
| WLZZ47 | 19971211 |
| WLZZ48 | 19971211 |
| WLZZ49 | 19971211 |
| WLZZ5 | 19970529 |
| WLZZ50 | 19971211 |
| WLZZ6 | 19970529 |
| WLZZ7 | 19970529 |
| WLZZ8 | 19970529 |
| WLZZ9 | 19970529 |
| WMAN | 19970529 |
| WMAN1 | 19970529 |
| WMAN10 | 19971211 |
| WMAN11 | 19971211 |
| WMAN12 | 19971211 |
| WMAN13 | 19971211 |
| WMAN14 | 19971211 |
| WMAN15 | 19971211 |
| WMAN16 | 19971211 |
| WMAN17 | 19971211 |
| WMAN18 | 19971211 |
| WMAN19 | 19971211 |
| WMAN2 | 19970529 |
| WMAN20 | 19971211 |
| WMAN21 | 19971211 |
| WMAN22 | 19971211 |
| WMAN23 | 19971211 |
| WMAN24 | 19971211 |
| WMAN25 | 19971211 |
| WMAN26 | 19971211 |
| WMAN27 | 19971211 |
| WMAN28 | 19971211 |
| WMAN29 | 19971211 |
| WMAN3 | 19970529 |
| WMAN30 | 19971211 |
| WMAN31 | 19971211 |
| WMAN32 | 19971211 |
| WMAN33 | 19971211 |
| WMAN34 | 19971211 |
| WMAN35 | 19971211 |
| WMAN36 | 19971211 |
| WMAN37 | 19971211 |
| WMAN38 | 19971211 |

| | |
|---|---|
| WMAN39 | 19971211 |
| WMAN4 | 19970529 |
| WMAN40 | 19971211 |
| WMAN41 | 19971211 |
| WMAN42 | 19971211 |
| WMAN43 | 19971211 |
| WMAN44 | 19971211 |
| WMAN45 | 19971211 |
| WMAN46 | 19971211 |
| WMAN47 | 19971211 |
| WMAN48 | 19971211 |
| WMAN49 | 19971211 |
| WMAN5 | 19970529 |
| WMAN50 | 19971211 |
| WMAN6 | 19970529 |
| WMAN7 | 19970529 |
| WMAN8 | 19970529 |
| WMAN9 | 19970529 |
| WMBP | 19970519 |
| WMBP1 | 19970519 |
| WMBP10 | 19971210 |
| WMBP11 | 19971210 |
| WMBP12 | 19971210 |
| WMBP13 | 19971210 |
| WMBP14 | 19971210 |
| WMBP15 | 19971210 |
| WMBP16 | 19971210 |
| WMBP17 | 19971210 |
| WMBP18 | 19971210 |
| WMBP19 | 19971210 |
| WMBP2 | 19970519 |
| WMBP20 | 19971210 |
| WMBP21 | 19971210 |
| WMBP22 | 19971210 |
| WMBP23 | 19971210 |
| WMBP24 | 19971210 |
| WMBP25 | 19971210 |
| WMBP26 | 19971210 |
| WMBP27 | 19971210 |
| WMBP28 | 19971210 |
| WMBP29 | 19971210 |
| WMBP3 | 19970519 |
| WMBP30 | 19971210 |
| WMBP31 | 19971210 |

| | |
|---|---|
| WMBP32 | 19971210 |
| WMBP33 | 19971210 |
| WMBP34 | 19971210 |
| WMBP35 | 19971210 |
| WMBP36 | 19971210 |
| WMBP37 | 19971210 |
| WMBP38 | 19971210 |
| WMBP39 | 19971210 |
| WMBP4 | 19970519 |
| WMBP40 | 19971210 |
| WMBP41 | 19971210 |
| WMBP42 | 19971210 |
| WMBP43 | 19971210 |
| WMBP44 | 19971210 |
| WMBP45 | 19971210 |
| WMBP46 | 19971210 |
| WMBP47 | 19971210 |
| WMBP48 | 19971210 |
| WMBP49 | 19971210 |
| WMBP5 | 19970519 |
| WMBP50 | 19971210 |
| WMBP6 | 19970519 |
| WMBP7 | 19970519 |
| WMBP8 | 19970519 |
| WMBP9 | 19970519 |
| WMCO | 19970530 |
| WMCO1 | 19970530 |
| WMCO10 | 19971211 |
| WMCO11 | 19971211 |
| WMCO12 | 19971211 |
| WMCO13 | 19971211 |
| WMCO14 | 19971211 |
| WMCO15 | 19971211 |
| WMCO16 | 19971211 |
| WMCO17 | 19971211 |
| WMCO18 | 19971211 |
| WMCO19 | 19971211 |
| WMCO2 | 19970530 |
| WMCO20 | 19971211 |
| WMCO21 | 19971211 |
| WMCO22 | 19971211 |
| WMCO23 | 19971211 |
| WMCO24 | 19971211 |
| WMCO25 | 19971211 |

| | |
|---|---|
| WMCO26 | 19971211 |
| WMCO27 | 19971211 |
| WMCO28 | 19971211 |
| WMCO29 | 19971211 |
| WMCO3 | 19970530 |
| WMCO30 | 19971211 |
| WMCO31 | 19971211 |
| WMCO32 | 19971211 |
| WMCO33 | 19971211 |
| WMCO34 | 19971211 |
| WMCO35 | 19971211 |
| WMCO36 | 19971211 |
| WMCO37 | 19971211 |
| WMCO38 | 19971211 |
| WMCO39 | 19971211 |
| WMCO4 | 19970530 |
| WMCO40 | 19971211 |
| WMCO41 | 19971211 |
| WMCO42 | 19971211 |
| WMCO43 | 19971211 |
| WMCO44 | 19971211 |
| WMCO45 | 19971211 |
| WMCO46 | 19971211 |
| WMCO47 | 19971211 |
| WMCO48 | 19971211 |
| WMCO49 | 19971211 |
| WMCO5 | 19970530 |
| WMCO50 | 19971211 |
| WMCO6 | 19970530 |
| WMCO7 | 19970530 |
| WMCO8 | 19970530 |
| WMCO9 | 19970530 |
| WMEJ | 19970530 |
| WMEJ1 | 19970530 |
| WMEJ10 | 19971211 |
| WMEJ11 | 19971211 |
| WMEJ12 | 19971211 |
| WMEJ13 | 19971211 |
| WMEJ14 | 19971211 |
| WMEJ15 | 19971211 |
| WMEJ16 | 19971211 |
| WMEJ17 | 19971211 |
| WMEJ18 | 19971211 |
| WMEJ19 | 19971211 |

| | |
|---|---|
| WMEJ2 | 19970530 |
| WMEJ20 | 19971211 |
| WMEJ21 | 19971211 |
| WMEJ22 | 19971211 |
| WMEJ23 | 19971211 |
| WMEJ24 | 19971211 |
| WMEJ25 | 19971211 |
| WMEJ26 | 19971211 |
| WMEJ27 | 19971211 |
| WMEJ28 | 19971211 |
| WMEJ29 | 19971211 |
| WMEJ3 | 19970530 |
| WMEJ30 | 19971211 |
| WMEJ31 | 19971211 |
| WMEJ32 | 19971211 |
| WMEJ33 | 19971211 |
| WMEJ34 | 19971211 |
| WMEJ35 | 19971211 |
| WMEJ36 | 19971211 |
| WMEJ37 | 19971211 |
| WMEJ38 | 19971211 |
| WMEJ39 | 19971211 |
| WMEJ4 | 19970530 |
| WMEJ40 | 19971211 |
| WMEJ41 | 19971211 |
| WMEJ42 | 19971211 |
| WMEJ43 | 19971211 |
| WMEJ44 | 19971211 |
| WMEJ45 | 19971211 |
| WMEJ46 | 19971211 |
| WMEJ47 | 19971211 |
| WMEJ48 | 19971211 |
| WMEJ49 | 19971211 |
| WMEJ5 | 19970530 |
| WMEJ50 | 19971211 |
| WMEJ6 | 19970530 |
| WMEJ7 | 19970530 |
| WMEJ8 | 19970530 |
| WMEJ9 | 19970530 |
| WMGG | 19970529 |
| WMGG1 | 19970529 |
| WMGG10 | 19971210 |
| WMGG11 | 19971210 |
| WMGG12 | 19971210 |

| | |
|---|---|
| WMGG13 | 19971210 |
| WMGG14 | 19971210 |
| WMGG15 | 19971210 |
| WMGG16 | 19971210 |
| WMGG17 | 19971210 |
| WMGG18 | 19971210 |
| WMGG19 | 19971210 |
| WMGG2 | 19970529 |
| WMGG20 | 19971210 |
| WMGG21 | 19971210 |
| WMGG22 | 19971210 |
| WMGG23 | 19971210 |
| WMGG24 | 19971210 |
| WMGG25 | 19971210 |
| WMGG26 | 19971210 |
| WMGG27 | 19971210 |
| WMGG28 | 19971210 |
| WMGG29 | 19971210 |
| WMGG3 | 19970529 |
| WMGG30 | 19971210 |
| WMGG31 | 19971210 |
| WMGG32 | 19971210 |
| WMGG33 | 19971210 |
| WMGG34 | 19971210 |
| WMGG35 | 19971210 |
| WMGG36 | 19971210 |
| WMGG37 | 19971210 |
| WMGG38 | 19971210 |
| WMGG39 | 19971210 |
| WMGG4 | 19970529 |
| WMGG40 | 19971210 |
| WMGG41 | 19971210 |
| WMGG42 | 19971210 |
| WMGG43 | 19971210 |
| WMGG44 | 19971210 |
| WMGG45 | 19971210 |
| WMGG46 | 19971210 |
| WMGG47 | 19971210 |
| WMGG48 | 19971210 |
| WMGG49 | 19971210 |
| WMGG5 | 19970529 |
| WMGG50 | 19971210 |
| WMGG6 | 19970529 |
| WMGG7 | 19970529 |

| | |
|---|---|
| WMGG8 | 19970529 |
| WMGG9 | 19970529 |
| WMIH | 19970529 |
| WMIH1 | 19970529 |
| WMIH10 | 19971210 |
| WMIH11 | 19971210 |
| WMIH12 | 19971210 |
| WMIH13 | 19971210 |
| WMIH14 | 19971210 |
| WMIH15 | 19971210 |
| WMIH16 | 19971210 |
| WMIH17 | 19971210 |
| WMIH18 | 19971210 |
| WMIH19 | 19971210 |
| WMIH2 | 19970529 |
| WMIH20 | 19971210 |
| WMIH21 | 19971210 |
| WMIH22 | 19971210 |
| WMIH23 | 19971210 |
| WMIH24 | 19971210 |
| WMIH25 | 19971210 |
| WMIH26 | 19971210 |
| WMIH27 | 19971210 |
| WMIH28 | 19971210 |
| WMIH29 | 19971210 |
| WMIH3 | 19970529 |
| WMIH30 | 19971210 |
| WMIH31 | 19971210 |
| WMIH32 | 19971210 |
| WMIH33 | 19971210 |
| WMIH34 | 19971210 |
| WMIH35 | 19971210 |
| WMIH36 | 19971210 |
| WMIH37 | 19971210 |
| WMIH38 | 19971210 |
| WMIH39 | 19971210 |
| WMIH4 | 19970529 |
| WMIH40 | 19971210 |
| WMIH41 | 19971210 |
| WMIH42 | 19971210 |
| WMIH43 | 19971210 |
| WMIH44 | 19971210 |
| WMIH45 | 19971210 |
| WMIH46 | 19971210 |

| | |
|---|---|
| WMIH47 | 19971210 |
| WMIH48 | 19971210 |
| WMIH49 | 19971210 |
| WMIH5 | 19970529 |
| WMIH50 | 19971210 |
| WMIH6 | 19970529 |
| WMIH7 | 19970529 |
| WMIH8 | 19970529 |
| WMIH9 | 19970529 |
| WMJI | 19970529 |
| WMJI1 | 19970529 |
| WMJI10 | 19971210 |
| WMJI11 | 19971210 |
| WMJI12 | 19971210 |
| WMJI13 | 19971210 |
| WMJI14 | 19971210 |
| WMJI15 | 19971210 |
| WMJI16 | 19971210 |
| WMJI17 | 19971210 |
| WMJI18 | 19971210 |
| WMJI19 | 19971210 |
| WMJI2 | 19970529 |
| WMJI20 | 19971210 |
| WMJI21 | 19971210 |
| WMJI22 | 19971210 |
| WMJI23 | 19971210 |
| WMJI24 | 19971210 |
| WMJI25 | 19971210 |
| WMJI26 | 19971210 |
| WMJI27 | 19971210 |
| WMJI28 | 19971210 |
| WMJI29 | 19971210 |
| WMJI3 | 19970529 |
| WMJI30 | 19971210 |
| WMJI31 | 19971210 |
| WMJI32 | 19971210 |
| WMJI33 | 19971210 |
| WMJI34 | 19971210 |
| WMJI35 | 19971210 |
| WMJI36 | 19971210 |
| WMJI37 | 19971210 |
| WMJI38 | 19971210 |
| WMJI39 | 19971210 |
| WMJI4 | 19970529 |

| | |
|---|---|
| WMJI40 | 19971210 |
| WMJI41 | 19971210 |
| WMJI42 | 19971210 |
| WMJI43 | 19971210 |
| WMJI44 | 19971210 |
| WMJI45 | 19971210 |
| WMJI46 | 19971210 |
| WMJI47 | 19971210 |
| WMJI48 | 19971210 |
| WMJI49 | 19971210 |
| WMJI5 | 19970529 |
| WMJI50 | 19971210 |
| WMJI6 | 19970529 |
| WMJI7 | 19970529 |
| WMJI8 | 19970529 |
| WMJI9 | 19970529 |
| WMJK | 20030401 |
| WMJK1 | 20030401 |
| WMJK10 | 20030401 |
| WMJK11 | 20030401 |
| WMJK12 | 20030401 |
| WMJK13 | 20030401 |
| WMJK14 | 20030401 |
| WMJK15 | 20030401 |
| WMJK16 | 20030401 |
| WMJK17 | 20030401 |
| WMJK18 | 20030401 |
| WMJK19 | 20030401 |
| WMJK2 | 20030401 |
| WMJK20 | 20030401 |
| WMJK21 | 20030401 |
| WMJK22 | 20030401 |
| WMJK23 | 20030401 |
| WMJK24 | 20030401 |
| WMJK25 | 20030401 |
| WMJK3 | 20030401 |
| WMJK4 | 20030401 |
| WMJK5 | 20030401 |
| WMJK6 | 20030401 |
| WMJK7 | 20030401 |
| WMJK8 | 20030401 |
| WMJK9 | 20030401 |
| WMKV | 19970530 |
| WMKV1 | 19970530 |

| | |
|---|---|
| WMKV10 | 19971211 |
| WMKV11 | 19971211 |
| WMKV12 | 19971211 |
| WMKV13 | 19971211 |
| WMKV14 | 19971211 |
| WMKV15 | 19971211 |
| WMKV16 | 19971211 |
| WMKV17 | 19971211 |
| WMKV18 | 19971211 |
| WMKV19 | 19971211 |
| WMKV2 | 19970530 |
| WMKV20 | 19971211 |
| WMKV21 | 19971211 |
| WMKV22 | 19971211 |
| WMKV23 | 19971211 |
| WMKV24 | 19971211 |
| WMKV25 | 19971211 |
| WMKV26 | 19971211 |
| WMKV27 | 19971211 |
| WMKV28 | 19971211 |
| WMKV29 | 19971211 |
| WMKV3 | 19970530 |
| WMKV30 | 19971211 |
| WMKV31 | 19971211 |
| WMKV32 | 19971211 |
| WMKV33 | 19971211 |
| WMKV34 | 19971211 |
| WMKV35 | 19971211 |
| WMKV36 | 19971211 |
| WMKV37 | 19971211 |
| WMKV38 | 19971211 |
| WMKV39 | 19971211 |
| WMKV4 | 19970530 |
| WMKV40 | 19971211 |
| WMKV41 | 19971211 |
| WMKV42 | 19971211 |
| WMKV43 | 19971211 |
| WMKV44 | 19971211 |
| WMKV45 | 19971211 |
| WMKV46 | 19971211 |
| WMKV47 | 19971211 |
| WMKV48 | 19971211 |
| WMKV49 | 19971211 |
| WMKV5 | 19970530 |

| | | |
|---|---|---|
| WMKV50 | | 19971211 |
| WMKV6 | | 19970530 |
| WMKV7 | | 19970530 |
| WMKV8 | | 19970530 |
| WMKV9 | | 19970530 |
| WMLV | | 19970529 |
| WMLV1 | | 19970529 |
| WMLV10 | | 19971210 |
| WMLV11 | | 19971210 |
| WMLV12 | | 19971210 |
| WMLV13 | | 19971210 |
| WMLV14 | | 19971210 |
| WMLV15 | | 19971210 |
| WMLV16 | | 19971210 |
| WMLV17 | | 19971210 |
| WMLV18 | | 19971210 |
| WMLV19 | | 19971210 |
| WMLV2 | | 19970529 |
| WMLV20 | | 19971210 |
| WMLV21 | | 19971210 |
| WMLV22 | | 19971210 |
| WMLV23 | | 19971210 |
| WMLV24 | | 19971210 |
| WMLV25 | | 19971210 |
| WMLV26 | | 19971210 |
| WMLV27 | | 19971210 |
| WMLV28 | | 19971210 |
| WMLV29 | | 19971210 |
| WMLV3 | | 19970529 |
| WMLV30 | | 19971210 |
| WMLV31 | | 19971210 |
| WMLV32 | | 19971210 |
| WMLV33 | | 19971210 |
| WMLV34 | | 19971210 |
| WMLV35 | | 19971210 |
| WMLV36 | | 19971210 |
| WMLV37 | | 19971210 |
| WMLV38 | | 19971210 |
| WMLV39 | | 19971210 |
| WMLV4 | | 19970529 |
| WMLV40 | | 19971210 |
| WMLV41 | | 19971210 |
| WMLV42 | | 19971210 |
| WMLV43 | | 19971210 |

| | |
|---|---|
| WMLV44 | 19971210 |
| WMLV45 | 19971210 |
| WMLV46 | 19971210 |
| WMLV47 | 19971210 |
| WMLV48 | 19971210 |
| WMLV49 | 19971210 |
| WMLV5 | 19970529 |
| WMLV50 | 19971210 |
| WMLV6 | 19970529 |
| WMLV7 | 19970529 |
| WMLV8 | 19970529 |
| WMLV9 | 19970529 |
| WMLX | 20030402 |
| WMLX1 | 20030402 |
| WMLX10 | 20030402 |
| WMLX11 | 20030402 |
| WMLX12 | 20030402 |
| WMLX13 | 20030402 |
| WMLX14 | 20030402 |
| WMLX15 | 20030402 |
| WMLX16 | 20030402 |
| WMLX17 | 20030402 |
| WMLX18 | 20030402 |
| WMLX19 | 20030402 |
| WMLX2 | 20030402 |
| WMLX20 | 20030402 |
| WMLX21 | 20030402 |
| WMLX22 | 20030402 |
| WMLX23 | 20030402 |
| WMLX24 | 20030402 |
| WMLX25 | 20030402 |
| WMLX3 | 20030402 |
| WMLX4 | 20030402 |
| WMLX5 | 20030402 |
| WMLX6 | 20030402 |
| WMLX7 | 20030402 |
| WMLX8 | 20030402 |
| WMLX9 | 20030402 |
| WMMA | 19970529 |
| WMMA1 | 19970529 |
| WMMA10 | 19971211 |
| WMMA11 | 19971211 |
| WMMA12 | 19971211 |
| WMMA13 | 19971211 |

| | |
|---|---|
| WMMA14 | 19971211 |
| WMMA15 | 19971211 |
| WMMA16 | 19971211 |
| WMMA17 | 19971211 |
| WMMA18 | 19971211 |
| WMMA19 | 19971211 |
| WMMA2 | 19970529 |
| WMMA20 | 19971211 |
| WMMA21 | 19971211 |
| WMMA22 | 19971211 |
| WMMA23 | 19971211 |
| WMMA24 | 19971211 |
| WMMA25 | 19971211 |
| WMMA26 | 19971211 |
| WMMA27 | 19971211 |
| WMMA28 | 19971211 |
| WMMA29 | 19971211 |
| WMMA3 | 19970529 |
| WMMA30 | 19971211 |
| WMMA31 | 19971211 |
| WMMA32 | 19971211 |
| WMMA33 | 19971211 |
| WMMA34 | 19971211 |
| WMMA35 | 19971211 |
| WMMA36 | 19971211 |
| WMMA37 | 19971211 |
| WMMA38 | 19971211 |
| WMMA39 | 19971211 |
| WMMA4 | 19970529 |
| WMMA40 | 19971211 |
| WMMA41 | 19971211 |
| WMMA42 | 19971211 |
| WMMA43 | 19971211 |
| WMMA44 | 19971211 |
| WMMA45 | 19971211 |
| WMMA46 | 19971211 |
| WMMA47 | 19971211 |
| WMMA48 | 19971211 |
| WMMA49 | 19971211 |
| WMMA5 | 19970529 |
| WMMA50 | 19971211 |
| WMMA6 | 19970529 |
| WMMA7 | 19970529 |
| WMMA8 | 19970529 |

| | |
|---|---|
| WMMA9 | 19970529 |
| WMMS | 19970529 |
| WMMS1 | 19970529 |
| WMMS10 | 19971210 |
| WMMS11 | 19971210 |
| WMMS12 | 19971210 |
| WMMS13 | 19971210 |
| WMMS14 | 19971210 |
| WMMS15 | 19971210 |
| WMMS16 | 19971210 |
| WMMS17 | 19971210 |
| WMMS18 | 19971210 |
| WMMS19 | 19971210 |
| WMMS2 | 19970529 |
| WMMS20 | 19971210 |
| WMMS21 | 19971210 |
| WMMS22 | 19971210 |
| WMMS23 | 19971210 |
| WMMS24 | 19971210 |
| WMMS25 | 19971210 |
| WMMS26 | 19971210 |
| WMMS27 | 19971210 |
| WMMS28 | 19971210 |
| WMMS29 | 19971210 |
| WMMS3 | 19970529 |
| WMMS30 | 19971210 |
| WMMS31 | 19971210 |
| WMMS32 | 19971210 |
| WMMS33 | 19971210 |
| WMMS34 | 19971210 |
| WMMS35 | 19971210 |
| WMMS36 | 19971210 |
| WMMS37 | 19971210 |
| WMMS38 | 19971210 |
| WMMS39 | 19971210 |
| WMMS4 | 19970529 |
| WMMS40 | 19971210 |
| WMMS41 | 19971210 |
| WMMS42 | 19971210 |
| WMMS43 | 19971210 |
| WMMS44 | 19971210 |
| WMMS45 | 19971210 |
| WMMS46 | 19971210 |
| WMMS47 | 19971210 |

| | | |
|---|---|---|
| WMMS48 | | 19971210 |
| WMMS49 | | 19971210 |
| WMMS5 | | 19970529 |
| WMMS50 | | 19971210 |
| WMMS6 | | 19970529 |
| WMMS7 | | 19970529 |
| WMMS8 | | 19970529 |
| WMMS9 | | 19970529 |
| WMMX | | 19970529 |
| WMMX1 | | 19970529 |
| WMMX10 | | 19971210 |
| WMMX11 | | 19971210 |
| WMMX12 | | 19971210 |
| WMMX13 | | 19971210 |
| WMMX14 | | 19971210 |
| WMMX15 | | 19971210 |
| WMMX16 | | 19971210 |
| WMMX17 | | 19971210 |
| WMMX18 | | 19971210 |
| WMMX19 | | 19971210 |
| WMMX2 | | 19970529 |
| WMMX20 | | 19971210 |
| WMMX21 | | 19971210 |
| WMMX22 | | 19971210 |
| WMMX23 | | 19971210 |
| WMMX24 | | 19971210 |
| WMMX25 | | 19971210 |
| WMMX26 | | 19971210 |
| WMMX27 | | 19971210 |
| WMMX28 | | 19971210 |
| WMMX29 | | 19971210 |
| WMMX3 | | 19970529 |
| WMMX30 | | 19971210 |
| WMMX31 | | 19971210 |
| WMMX32 | | 19971210 |
| WMMX33 | | 19971210 |
| WMMX34 | | 19971210 |
| WMMX35 | | 19971210 |
| WMMX36 | | 19971210 |
| WMMX37 | | 19971210 |
| WMMX38 | | 19971210 |
| WMMX39 | | 19971210 |
| WMMX4 | | 19970529 |
| WMMX40 | | 19971210 |

| | | |
|---|---|---|
| WMMX41 | | 19971210 |
| WMMX42 | | 19971210 |
| WMMX43 | | 19971210 |
| WMMX44 | | 19971210 |
| WMMX45 | | 19971210 |
| WMMX46 | | 19971210 |
| WMMX47 | | 19971210 |
| WMMX48 | | 19971210 |
| WMMX49 | | 19971210 |
| WMMX5 | | 19970529 |
| WMMX50 | | 19971210 |
| WMMX6 | | 19970529 |
| WMMX7 | | 19970529 |
| WMMX8 | | 19970529 |
| WMMX9 | | 19970529 |
| WMNI1 | | 19970529 |
| WMNI10 | | 19971210 |
| WMNI11 | | 19971210 |
| WMNI12 | | 19971210 |
| WMNI13 | | 19971210 |
| WMNI14 | | 19971210 |
| WMNI15 | | 19971210 |
| WMNI16 | | 19971210 |
| WMNI17 | | 19971210 |
| WMNI18 | | 19971210 |
| WMNI19 | | 19971210 |
| WMNI2 | | 19970529 |
| WMNI20 | | 19971210 |
| WMNI21 | | 19971210 |
| WMNI22 | | 19971210 |
| WMNI23 | | 19971210 |
| WMNI24 | | 19971210 |
| WMNI25 | | 19971210 |
| WMNI26 | | 19971210 |
| WMNI27 | | 19971210 |
| WMNI28 | | 19971210 |
| WMNI29 | | 19971210 |
| WMNI3 | | 19970529 |
| WMNI30 | | 19971210 |
| WMNI31 | | 19971210 |
| WMNI32 | | 19971210 |
| WMNI33 | | 19971210 |
| WMNI34 | | 19971210 |
| WMNI35 | | 19971210 |

| | |
|---|---|
| WMNI36 | 19971210 |
| WMNI37 | 19971210 |
| WMNI38 | 19971210 |
| WMNI39 | 19971210 |
| WMNI4 | 19970529 |
| WMNI40 | 19971210 |
| WMNI41 | 19971210 |
| WMNI42 | 19971210 |
| WMNI43 | 19971210 |
| WMNI44 | 19971210 |
| WMNI45 | 19971210 |
| WMNI46 | 19971210 |
| WMNI47 | 19971210 |
| WMNI48 | 19971210 |
| WMNI49 | 19971210 |
| WMNI5 | 19970529 |
| WMNI50 | 19971210 |
| WMNI6 | 19970529 |
| WMNI7 | 19970529 |
| WMNI8 | 19970529 |
| WMNI9 | 19970529 |
| WMOA | 19970529 |
| WMOA1 | 19970529 |
| WMOA10 | 19971211 |
| WMOA11 | 19971211 |
| WMOA12 | 19971211 |
| WMOA13 | 19971211 |
| WMOA14 | 19971211 |
| WMOA15 | 19971211 |
| WMOA16 | 19971211 |
| WMOA17 | 19971211 |
| WMOA18 | 19971211 |
| WMOA19 | 19971211 |
| WMOA2 | 19970529 |
| WMOA20 | 19971211 |
| WMOA21 | 19971211 |
| WMOA22 | 19971211 |
| WMOA23 | 19971211 |
| WMOA24 | 19971211 |
| WMOA25 | 19971211 |
| WMOA26 | 19971211 |
| WMOA27 | 19971211 |
| WMOA28 | 19971211 |
| WMOA29 | 19971211 |

| | |
|---|---|
| WMOA3 | 19970529 |
| WMOA30 | 19971211 |
| WMOA31 | 19971211 |
| WMOA32 | 19971211 |
| WMOA33 | 19971211 |
| WMOA34 | 19971211 |
| WMOA35 | 19971211 |
| WMOA36 | 19971211 |
| WMOA37 | 19971211 |
| WMOA38 | 19971211 |
| WMOA39 | 19971211 |
| WMOA4 | 19970529 |
| WMOA40 | 19971211 |
| WMOA41 | 19971211 |
| WMOA42 | 19971211 |
| WMOA43 | 19971211 |
| WMOA44 | 19971211 |
| WMOA45 | 19971211 |
| WMOA46 | 19971211 |
| WMOA47 | 19971211 |
| WMOA48 | 19971211 |
| WMOA49 | 19971211 |
| WMOA5 | 19970529 |
| WMOA50 | 19971211 |
| WMOA6 | 19970529 |
| WMOA7 | 19970529 |
| WMOA8 | 19970529 |
| WMOA9 | 19970529 |
| WMOH | 19970529 |
| WMOH1 | 19970529 |
| WMOH10 | 19971210 |
| WMOH11 | 19971210 |
| WMOH12 | 19971210 |
| WMOH13 | 19971210 |
| WMOH14 | 19971210 |
| WMOH15 | 19971210 |
| WMOH16 | 19971210 |
| WMOH17 | 19971210 |
| WMOH18 | 19971210 |
| WMOH19 | 19971210 |
| WMOH2 | 19970529 |
| WMOH20 | 19971210 |
| WMOH21 | 19971210 |
| WMOH22 | 19971210 |

| | |
|---|---|
| WMOH23 | 19971210 |
| WMOH24 | 19971210 |
| WMOH25 | 19971210 |
| WMOH26 | 19971210 |
| WMOH27 | 19971210 |
| WMOH28 | 19971210 |
| WMOH29 | 19971210 |
| WMOH3 | 19970529 |
| WMOH30 | 19971210 |
| WMOH31 | 19971210 |
| WMOH32 | 19971210 |
| WMOH33 | 19971210 |
| WMOH34 | 19971210 |
| WMOH35 | 19971210 |
| WMOH36 | 19971210 |
| WMOH37 | 19971210 |
| WMOH38 | 19971210 |
| WMOH39 | 19971210 |
| WMOH4 | 19970529 |
| WMOH40 | 19971210 |
| WMOH41 | 19971210 |
| WMOH42 | 19971210 |
| WMOH43 | 19971210 |
| WMOH44 | 19971210 |
| WMOH45 | 19971210 |
| WMOH46 | 19971210 |
| WMOH47 | 19971210 |
| WMOH48 | 19971210 |
| WMOH49 | 19971210 |
| WMOH5 | 19970529 |
| WMOH50 | 19971210 |
| WMOH6 | 19970529 |
| WMOH7 | 19970529 |
| WMOH8 | 19970529 |
| WMOH9 | 19970529 |
| WMOJ | 20030401 |
| WMOJ1 | 20030401 |
| WMOJ10 | 20030401 |
| WMOJ11 | 20030401 |
| WMOJ12 | 20030401 |
| WMOJ13 | 20030401 |
| WMOJ14 | 20030401 |
| WMOJ15 | 20030401 |
| WMOJ16 | 20030401 |

| | |
|---|---|
| WMOJ17 | 20030401 |
| WMOJ18 | 20030401 |
| WMOJ19 | 20030401 |
| WMOJ2 | 20030401 |
| WMOJ20 | 20030401 |
| WMOJ21 | 20030401 |
| WMOJ22 | 20030401 |
| WMOJ23 | 20030401 |
| WMOJ24 | 20030401 |
| WMOJ25 | 20030401 |
| WMOJ3 | 20030401 |
| WMOJ4 | 20030401 |
| WMOJ5 | 20030401 |
| WMOJ6 | 20030401 |
| WMOJ7 | 20030401 |
| WMOJ8 | 20030401 |
| WMOJ9 | 20030401 |
| WMPO | 19970529 |
| WMPO1 | 19970529 |
| WMPO10 | 19971211 |
| WMPO11 | 19971211 |
| WMPO12 | 19971211 |
| WMPO13 | 19971211 |
| WMPO14 | 19971211 |
| WMPO15 | 19971211 |
| WMPO16 | 19971211 |
| WMPO17 | 19971211 |
| WMPO18 | 19971211 |
| WMPO19 | 19971211 |
| WMPO2 | 19970529 |
| WMPO20 | 19971211 |
| WMPO21 | 19971211 |
| WMPO22 | 19971211 |
| WMPO23 | 19971211 |
| WMPO24 | 19971211 |
| WMPO25 | 19971211 |
| WMPO26 | 19971211 |
| WMPO27 | 19971211 |
| WMPO28 | 19971211 |
| WMPO29 | 19971211 |
| WMPO3 | 19970529 |
| WMPO30 | 19971211 |
| WMPO31 | 19971211 |
| WMPO32 | 19971211 |

| | |
|---|---|
| WMPO33 | 19971211 |
| WMPO34 | 19971211 |
| WMPO35 | 19971211 |
| WMPO36 | 19971211 |
| WMPO37 | 19971211 |
| WMPO38 | 19971211 |
| WMPO39 | 19971211 |
| WMPO4 | 19970529 |
| WMPO40 | 19971211 |
| WMPO41 | 19971211 |
| WMPO42 | 19971211 |
| WMPO43 | 19971211 |
| WMPO44 | 19971211 |
| WMPO45 | 19971211 |
| WMPO46 | 19971211 |
| WMPO47 | 19971211 |
| WMPO48 | 19971211 |
| WMPO49 | 19971211 |
| WMPO5 | 19970529 |
| WMPO50 | 19971211 |
| WMPO6 | 19970529 |
| WMPO7 | 19970529 |
| WMPO8 | 19970529 |
| WMPO9 | 19970529 |
| WMRN | 19970529 |
| WMRN1 | 19970529 |
| WMRN10 | 19971211 |
| WMRN11 | 19971211 |
| WMRN12 | 19971211 |
| WMRN13 | 19971211 |
| WMRN14 | 19971211 |
| WMRN15 | 19971211 |
| WMRN16 | 19971211 |
| WMRN17 | 19971211 |
| WMRN18 | 19971211 |
| WMRN19 | 19971211 |
| WMRN2 | 19970529 |
| WMRN20 | 19971211 |
| WMRN21 | 19971211 |
| WMRN22 | 19971211 |
| WMRN23 | 19971211 |
| WMRN24 | 19971211 |
| WMRN25 | 19971211 |
| WMRN26 | 19971211 |

| WMRN27 | 19971211 |
|---|---|
| WMRN28 | 19971211 |
| WMRN29 | 19971211 |
| WMRN3 | 19970529 |
| WMRN30 | 19971211 |
| WMRN31 | 19971211 |
| WMRN32 | 19971211 |
| WMRN33 | 19971211 |
| WMRN34 | 19971211 |
| WMRN35 | 19971211 |
| WMRN36 | 19971211 |
| WMRN37 | 19971211 |
| WMRN38 | 19971211 |
| WMRN39 | 19971211 |
| WMRN4 | 19970529 |
| WMRN40 | 19971211 |
| WMRN41 | 19971211 |
| WMRN42 | 19971211 |
| WMRN43 | 19971211 |
| WMRN44 | 19971211 |
| WMRN45 | 19971211 |
| WMRN46 | 19971211 |
| WMRN47 | 19971211 |
| WMRN48 | 19971211 |
| WMRN49 | 19971211 |
| WMRN5 | 19970529 |
| WMRN50 | 19971211 |
| WMRN6 | 19970529 |
| WMRN7 | 19970529 |
| WMRN8 | 19970529 |
| WMRN9 | 19970529 |
| WMRT | 19970529 |
| WMRT1 | 19970529 |
| WMRT10 | 19971211 |
| WMRT11 | 19971211 |
| WMRT12 | 19971211 |
| WMRT13 | 19971211 |
| WMRT14 | 19971211 |
| WMRT15 | 19971211 |
| WMRT16 | 19971211 |
| WMRT17 | 19971211 |
| WMRT18 | 19971211 |
| WMRT19 | 19971211 |
| WMRT2 | 19970529 |

| | |
|---|---|
| WMRT20 | 19971211 |
| WMRT21 | 19971211 |
| WMRT22 | 19971211 |
| WMRT23 | 19971211 |
| WMRT24 | 19971211 |
| WMRT25 | 19971211 |
| WMRT26 | 19971211 |
| WMRT27 | 19971211 |
| WMRT28 | 19971211 |
| WMRT29 | 19971211 |
| WMRT3 | 19970529 |
| WMRT30 | 19971211 |
| WMRT31 | 19971211 |
| WMRT32 | 19971211 |
| WMRT33 | 19971211 |
| WMRT34 | 19971211 |
| WMRT35 | 19971211 |
| WMRT36 | 19971211 |
| WMRT37 | 19971211 |
| WMRT38 | 19971211 |
| WMRT39 | 19971211 |
| WMRT4 | 19970529 |
| WMRT40 | 19971211 |
| WMRT41 | 19971211 |
| WMRT42 | 19971211 |
| WMRT43 | 19971211 |
| WMRT44 | 19971211 |
| WMRT45 | 19971211 |
| WMRT46 | 19971211 |
| WMRT47 | 19971211 |
| WMRT48 | 19971211 |
| WMRT49 | 19971211 |
| WMRT5 | 19970529 |
| WMRT50 | 19971211 |
| WMRT6 | 19970529 |
| WMRT7 | 19970529 |
| WMRT8 | 19970529 |
| WMRT9 | 19970529 |
| WMTR | 19970519 |
| WMTR1 | 19970519 |
| WMTR10 | 19971210 |
| WMTR11 | 19971210 |
| WMTR12 | 19971210 |
| WMTR13 | 19971210 |

| WMTR14 | 19971210 |
|--------|----------|
| WMTR15 | 19971210 |
| WMTR16 | 19971210 |
| WMTR17 | 19971210 |
| WMTR18 | 19971210 |
| WMTR19 | 19971210 |
| WMTR2 | 19970519 |
| WMTR20 | 19971210 |
| WMTR21 | 19971210 |
| WMTR22 | 19971210 |
| WMTR23 | 19971210 |
| WMTR24 | 19971210 |
| WMTR25 | 19971210 |
| WMTR26 | 19971210 |
| WMTR27 | 19971210 |
| WMTR28 | 19971210 |
| WMTR29 | 19971210 |
| WMTR3 | 19970519 |
| WMTR30 | 19971210 |
| WMTR31 | 19971210 |
| WMTR32 | 19971210 |
| WMTR33 | 19971210 |
| WMTR34 | 19971210 |
| WMTR35 | 19971210 |
| WMTR36 | 19971210 |
| WMTR37 | 19971210 |
| WMTR38 | 19971210 |
| WMTR39 | 19971210 |
| WMTR4 | 19970519 |
| WMTR40 | 19971210 |
| WMTR41 | 19971210 |
| WMTR42 | 19971210 |
| WMTR43 | 19971210 |
| WMTR44 | 19971210 |
| WMTR45 | 19971210 |
| WMTR46 | 19971210 |
| WMTR47 | 19971210 |
| WMTR48 | 19971210 |
| WMTR49 | 19971210 |
| WMTR5 | 19970519 |
| WMTR50 | 19971210 |
| WMTR6 | 19970519 |
| WMTR7 | 19970519 |
| WMTR8 | 19970519 |

| | |
|---|---|
| WMTR9 | 19970519 |
| WMUB | 19970530 |
| WMUB1 | 19970530 |
| WMUB10 | 19971211 |
| WMUB11 | 19971211 |
| WMUB12 | 19971211 |
| WMUB13 | 19971211 |
| WMUB14 | 19971211 |
| WMUB15 | 19971211 |
| WMUB16 | 19971211 |
| WMUB17 | 19971211 |
| WMUB18 | 19971211 |
| WMUB19 | 19971211 |
| WMUB2 | 19970530 |
| WMUB20 | 19971211 |
| WMUB21 | 19971211 |
| WMUB22 | 19971211 |
| WMUB23 | 19971211 |
| WMUB24 | 19971211 |
| WMUB25 | 19971211 |
| WMUB26 | 19971211 |
| WMUB27 | 19971211 |
| WMUB28 | 19971211 |
| WMUB29 | 19971211 |
| WMUB3 | 19970530 |
| WMUB30 | 19971211 |
| WMUB31 | 19971211 |
| WMUB32 | 19971211 |
| WMUB33 | 19971211 |
| WMUB34 | 19971211 |
| WMUB35 | 19971211 |
| WMUB36 | 19971211 |
| WMUB37 | 19971211 |
| WMUB38 | 19971211 |
| WMUB39 | 19971211 |
| WMUB4 | 19970530 |
| WMUB40 | 19971211 |
| WMUB41 | 19971211 |
| WMUB42 | 19971211 |
| WMUB43 | 19971211 |
| WMUB44 | 19971211 |
| WMUB45 | 19971211 |
| WMUB46 | 19971211 |
| WMUB47 | 19971211 |

| | |
|---|---|
| WMUB48 | 19971211 |
| WMUB49 | 19971211 |
| WMUB5 | 19970530 |
| WMUB50 | 19971211 |
| WMUB6 | 19970530 |
| WMUB7 | 19970530 |
| WMUB8 | 19970530 |
| WMUB9 | 19970530 |
| WMVO | 19970530 |
| WMVO1 | 19970530 |
| WMVO10 | 19971211 |
| WMVO11 | 19971211 |
| WMVO12 | 19971211 |
| WMVO13 | 19971211 |
| WMVO14 | 19971211 |
| WMVO15 | 19971211 |
| WMVO16 | 19971211 |
| WMVO17 | 19971211 |
| WMVO18 | 19971211 |
| WMVO19 | 19971211 |
| WMVO2 | 19970530 |
| WMVO20 | 19971211 |
| WMVO21 | 19971211 |
| WMVO22 | 19971211 |
| WMVO23 | 19971211 |
| WMVO24 | 19971211 |
| WMVO25 | 19971211 |
| WMVO26 | 19971211 |
| WMVO27 | 19971211 |
| WMVO28 | 19971211 |
| WMVO29 | 19971211 |
| WMVO3 | 19970530 |
| WMVO30 | 19971211 |
| WMVO31 | 19971211 |
| WMVO32 | 19971211 |
| WMVO33 | 19971211 |
| WMVO34 | 19971211 |
| WMVO35 | 19971211 |
| WMVO36 | 19971211 |
| WMVO37 | 19971211 |
| WMVO38 | 19971211 |
| WMVO39 | 19971211 |
| WMVO4 | 19970530 |
| WMVO40 | 19971211 |

| | |
|---|---|
| WMVO41 | 19971211 |
| WMVO42 | 19971211 |
| WMVO43 | 19971211 |
| WMVO44 | 19971211 |
| WMVO45 | 19971211 |
| WMVO46 | 19971211 |
| WMVO47 | 19971211 |
| WMVO48 | 19971211 |
| WMVO49 | 19971211 |
| WMVO5 | 19970530 |
| WMVO50 | 19971211 |
| WMVO6 | 19970530 |
| WMVO7 | 19970530 |
| WMVO8 | 19970530 |
| WMVO9 | 19970530 |
| WMVR | 19970530 |
| WMVR1 | 19970530 |
| WMVR10 | 19971211 |
| WMVR11 | 19971211 |
| WMVR12 | 19971211 |
| WMVR13 | 19971211 |
| WMVR14 | 19971211 |
| WMVR15 | 19971211 |
| WMVR16 | 19971211 |
| WMVR17 | 19971211 |
| WMVR18 | 19971211 |
| WMVR19 | 19971211 |
| WMVR2 | 19970530 |
| WMVR20 | 19971211 |
| WMVR21 | 19971211 |
| WMVR22 | 19971211 |
| WMVR23 | 19971211 |
| WMVR24 | 19971211 |
| WMVR25 | 19971211 |
| WMVR26 | 19971211 |
| WMVR27 | 19971211 |
| WMVR28 | 19971211 |
| WMVR29 | 19971211 |
| WMVR3 | 19970530 |
| WMVR30 | 19971211 |
| WMVR31 | 19971211 |
| WMVR32 | 19971211 |
| WMVR33 | 19971211 |
| WMVR34 | 19971211 |

| | |
|---|---|
| WMVR35 | 19971211 |
| WMVR36 | 19971211 |
| WMVR37 | 19971211 |
| WMVR38 | 19971211 |
| WMVR39 | 19971211 |
| WMVR4 | 19970530 |
| WMVR40 | 19971211 |
| WMVR41 | 19971211 |
| WMVR42 | 19971211 |
| WMVR43 | 19971211 |
| WMVR44 | 19971211 |
| WMVR45 | 19971211 |
| WMVR46 | 19971211 |
| WMVR47 | 19971211 |
| WMVR48 | 19971211 |
| WMVR49 | 19971211 |
| WMVR5 | 19970530 |
| WMVR50 | 19971211 |
| WMVR6 | 19970530 |
| WMVR7 | 19970530 |
| WMVR8 | 19970530 |
| WMVR9 | 19970530 |
| WMVX1 | 19980821 |
| WMVX10 | 20030401 |
| WMVX11 | 20030401 |
| WMVX12 | 20030401 |
| WMVX13 | 20030401 |
| WMVX14 | 20030401 |
| WMVX15 | 20030401 |
| WMVX16 | 20030401 |
| WMVX17 | 20030401 |
| WMVX18 | 20030401 |
| WMVX19 | 20030401 |
| WMVX2 | 19980821 |
| WMVX20 | 20030401 |
| WMVX21 | 20030401 |
| WMVX22 | 20030401 |
| WMVX23 | 20030401 |
| WMVX24 | 20030401 |
| WMVX25 | 20030401 |
| WMVX3 | 19980821 |
| WMVX4 | 19980821 |
| WMVX5 | 19980821 |
| WMVX6 | 19980821 |

| | |
|---|---|
| WMVX7 | 19980821 |
| WMVX8 | 19980821 |
| WMVX9 | 19980821 |
| WMXY | 20030402 |
| WMXY1 | 20030402 |
| WMXY10 | 20030402 |
| WMXY11 | 20030402 |
| WMXY12 | 20030402 |
| WMXY13 | 20030402 |
| WMXY14 | 20030402 |
| WMXY15 | 20030402 |
| WMXY16 | 20030402 |
| WMXY17 | 20030402 |
| WMXY18 | 20030402 |
| WMXY19 | 20030402 |
| WMXY2 | 20030402 |
| WMXY20 | 20030402 |
| WMXY21 | 20030402 |
| WMXY22 | 20030402 |
| WMXY23 | 20030402 |
| WMXY24 | 20030402 |
| WMXY25 | 20030402 |
| WMXY3 | 20030402 |
| WMXY4 | 20030402 |
| WMXY5 | 20030402 |
| WMXY6 | 20030402 |
| WMXY7 | 20030402 |
| WMXY8 | 20030402 |
| WMXY9 | 20030402 |
| WNASTY | 19991123 |
| WNCD | 19970530 |
| WNCD1 | 19970530 |
| WNCD10 | 19971211 |
| WNCD11 | 19971211 |
| WNCD12 | 19971211 |
| WNCD13 | 19971211 |
| WNCD14 | 19971211 |
| WNCD15 | 19971211 |
| WNCD16 | 19971211 |
| WNCD17 | 19971211 |
| WNCD18 | 19971211 |
| WNCD19 | 19971211 |
| WNCD2 | 19970530 |
| WNCD20 | 19971211 |

| | |
|---|---|
| WNCD21 | 19971211 |
| WNCD22 | 19971211 |
| WNCD23 | 19971211 |
| WNCD24 | 19971211 |
| WNCD25 | 19971211 |
| WNCD26 | 19971211 |
| WNCD27 | 19971211 |
| WNCD28 | 19971211 |
| WNCD29 | 19971211 |
| WNCD3 | 19970530 |
| WNCD30 | 19971211 |
| WNCD31 | 19971211 |
| WNCD32 | 19971211 |
| WNCD33 | 19971211 |
| WNCD34 | 19971211 |
| WNCD35 | 19971211 |
| WNCD36 | 19971211 |
| WNCD37 | 19971211 |
| WNCD38 | 19971211 |
| WNCD39 | 19971211 |
| WNCD4 | 19970530 |
| WNCD40 | 19971211 |
| WNCD41 | 19971211 |
| WNCD42 | 19971211 |
| WNCD43 | 19971211 |
| WNCD44 | 19971211 |
| WNCD45 | 19971211 |
| WNCD46 | 19971211 |
| WNCD47 | 19971211 |
| WNCD48 | 19971211 |
| WNCD49 | 19971211 |
| WNCD5 | 19970530 |
| WNCD50 | 19971211 |
| WNCD6 | 19970530 |
| WNCD7 | 19970530 |
| WNCD8 | 19970530 |
| WNCD9 | 19970530 |
| WNCG | 19970529 |
| WNCG1 | 19970529 |
| WNCG10 | 19971210 |
| WNCG11 | 19971210 |
| WNCG12 | 19971210 |
| WNCG13 | 19971210 |
| WNCG14 | 19971210 |

| | |
|---|---|
| WNCG15 | 19971210 |
| WNCG16 | 19971210 |
| WNCG17 | 19971210 |
| WNCG18 | 19971210 |
| WNCG19 | 19971210 |
| WNCG2 | 19970529 |
| WNCG20 | 19971210 |
| WNCG21 | 19971210 |
| WNCG22 | 19971210 |
| WNCG23 | 19971210 |
| WNCG24 | 19971210 |
| WNCG25 | 19971210 |
| WNCG26 | 19971210 |
| WNCG27 | 19971210 |
| WNCG28 | 19971210 |
| WNCG29 | 19971210 |
| WNCG3 | 19970529 |
| WNCG30 | 19971210 |
| WNCG31 | 19971210 |
| WNCG32 | 19971210 |
| WNCG33 | 19971210 |
| WNCG34 | 19971210 |
| WNCG35 | 19971210 |
| WNCG36 | 19971210 |
| WNCG37 | 19971210 |
| WNCG38 | 19971210 |
| WNCG39 | 19971210 |
| WNCG4 | 19970529 |
| WNCG40 | 19971210 |
| WNCG41 | 19971210 |
| WNCG42 | 19971210 |
| WNCG43 | 19971210 |
| WNCG44 | 19971210 |
| WNCG45 | 19971210 |
| WNCG46 | 19971210 |
| WNCG47 | 19971210 |
| WNCG48 | 19971210 |
| WNCG49 | 19971210 |
| WNCG5 | 19970529 |
| WNCG50 | 19971210 |
| WNCG6 | 19970529 |
| WNCG7 | 19970529 |
| WNCG8 | 19970529 |
| WNCG9 | 19970529 |

| | |
|---|---|
| WNCI10 | 19971210 |
| WNCI11 | 19971210 |
| WNCI12 | 19971210 |
| WNCI13 | 19971210 |
| WNCI14 | 19971210 |
| WNCI15 | 19971210 |
| WNCI16 | 19971210 |
| WNCI17 | 19971210 |
| WNCI18 | 19971210 |
| WNCI19 | 19971210 |
| WNCI2 | 19970529 |
| WNCI20 | 19971210 |
| WNCI21 | 19971210 |
| WNCI22 | 19971210 |
| WNCI23 | 19971210 |
| WNCI24 | 19971210 |
| WNCI25 | 19971210 |
| WNCI26 | 19971210 |
| WNCI27 | 19971210 |
| WNCI28 | 19971210 |
| WNCI29 | 19971210 |
| WNCI3 | 19970529 |
| WNCI30 | 19971210 |
| WNCI31 | 19971210 |
| WNCI32 | 19971210 |
| WNCI33 | 19971210 |
| WNCI34 | 19971210 |
| WNCI35 | 19971210 |
| WNCI36 | 19971210 |
| WNCI37 | 19971210 |
| WNCI38 | 19971210 |
| WNCI39 | 19971210 |
| WNCI4 | 19970529 |
| WNCI40 | 19971210 |
| WNCI41 | 19971210 |
| WNCI42 | 19971210 |
| WNCI43 | 19971210 |
| WNCI44 | 19971210 |
| WNCI45 | 19971210 |
| WNCI46 | 19971210 |
| WNCI47 | 19971210 |
| WNCI48 | 19971210 |
| WNCI49 | 19971210 |
| WNCI5 | 19970529 |

| | |
|---|---|
| WNCI50 | 19971210 |
| WNCI6 | 19970529 |
| WNCI7 | 19970529 |
| WNCI8 | 19970529 |
| WNCI9 | 19970529 |
| WNCO | 19970519 |
| WNCO1 | 19970519 |
| WNCO10 | 19971210 |
| WNCO11 | 19971210 |
| WNCO12 | 19971210 |
| WNCO13 | 19971210 |
| WNCO14 | 19971210 |
| WNCO15 | 19971210 |
| WNCO16 | 19971210 |
| WNCO17 | 19971210 |
| WNCO18 | 19971210 |
| WNCO19 | 19971210 |
| WNCO2 | 19970519 |
| WNCO20 | 19971210 |
| WNCO21 | 19971210 |
| WNCO22 | 19971210 |
| WNCO23 | 19971210 |
| WNCO24 | 19971210 |
| WNCO25 | 19971210 |
| WNCO26 | 19971210 |
| WNCO27 | 19971210 |
| WNCO28 | 19971210 |
| WNCO29 | 19971210 |
| WNCO3 | 19970519 |
| WNCO30 | 19971210 |
| WNCO31 | 19971210 |
| WNCO32 | 19971210 |
| WNCO33 | 19971210 |
| WNCO34 | 19971210 |
| WNCO35 | 19971210 |
| WNCO36 | 19971210 |
| WNCO37 | 19971210 |
| WNCO38 | 19971210 |
| WNCO39 | 19971210 |
| WNCO4 | 19970519 |
| WNCO40 | 19971210 |
| WNCO41 | 19971210 |
| WNCO42 | 19971210 |
| WNCO43 | 19971210 |

| | |
|---|---|
| WNCO44 | 19971210 |
| WNCO45 | 19971210 |
| WNCO46 | 19971210 |
| WNCO47 | 19971210 |
| WNCO48 | 19971210 |
| WNCO49 | 19971210 |
| WNCO5 | 19970519 |
| WNCO50 | 19971210 |
| WNCO6 | 19970519 |
| WNCO7 | 19970519 |
| WNCO8 | 19970519 |
| WNCO9 | 19970519 |
| WNCX | 19970529 |
| WNCX1 | 19970529 |
| WNCX10 | 19971210 |
| WNCX11 | 19971210 |
| WNCX12 | 19971210 |
| WNCX13 | 19971210 |
| WNCX14 | 19971210 |
| WNCX15 | 19971210 |
| WNCX16 | 19971210 |
| WNCX17 | 19971210 |
| WNCX18 | 19971210 |
| WNCX19 | 19971210 |
| WNCX2 | 19970529 |
| WNCX20 | 19971210 |
| WNCX21 | 19971210 |
| WNCX22 | 19971210 |
| WNCX23 | 19971210 |
| WNCX24 | 19971210 |
| WNCX25 | 19971210 |
| WNCX26 | 19971210 |
| WNCX27 | 19971210 |
| WNCX28 | 19971210 |
| WNCX29 | 19971210 |
| WNCX3 | 19970529 |
| WNCX30 | 19971210 |
| WNCX31 | 19971210 |
| WNCX32 | 19971210 |
| WNCX33 | 19971210 |
| WNCX34 | 19971210 |
| WNCX35 | 19971210 |
| WNCX36 | 19971210 |
| WNCX37 | 19971210 |

| | |
|---|---|
| WNCX38 | 19971210 |
| WNCX39 | 19971210 |
| WNCX4 | 19970529 |
| WNCX40 | 19971210 |
| WNCX41 | 19971210 |
| WNCX42 | 19971210 |
| WNCX43 | 19971210 |
| WNCX44 | 19971210 |
| WNCX45 | 19971210 |
| WNCX46 | 19971210 |
| WNCX47 | 19971210 |
| WNCX48 | 19971210 |
| WNCX49 | 19971210 |
| WNCX5 | 19970529 |
| WNCX50 | 19971210 |
| WNCX6 | 19970529 |
| WNCX7 | 19970529 |
| WNCX8 | 19970529 |
| WNCX9 | 19970529 |
| WNDH | 19970530 |
| WNDH1 | 19970530 |
| WNDH10 | 19971211 |
| WNDH11 | 19971211 |
| WNDH12 | 19971211 |
| WNDH13 | 19971211 |
| WNDH14 | 19971211 |
| WNDH15 | 19971211 |
| WNDH16 | 19971211 |
| WNDH17 | 19971211 |
| WNDH18 | 19971211 |
| WNDH19 | 19971211 |
| WNDH2 | 19970530 |
| WNDH20 | 19971211 |
| WNDH21 | 19971211 |
| WNDH22 | 19971211 |
| WNDH23 | 19971211 |
| WNDH24 | 19971211 |
| WNDH25 | 19971211 |
| WNDH26 | 19971211 |
| WNDH27 | 19971211 |
| WNDH28 | 19971211 |
| WNDH29 | 19971211 |
| WNDH3 | 19970530 |
| WNDH30 | 19971211 |

| | |
|---|---|
| WNDH31 | 19971211 |
| WNDH32 | 19971211 |
| WNDH33 | 19971211 |
| WNDH34 | 19971211 |
| WNDH35 | 19971211 |
| WNDH36 | 19971211 |
| WNDH37 | 19971211 |
| WNDH38 | 19971211 |
| WNDH39 | 19971211 |
| WNDH4 | 19970530 |
| WNDH40 | 19971211 |
| WNDH41 | 19971211 |
| WNDH42 | 19971211 |
| WNDH43 | 19971211 |
| WNDH44 | 19971211 |
| WNDH45 | 19971211 |
| WNDH46 | 19971211 |
| WNDH47 | 19971211 |
| WNDH48 | 19971211 |
| WNDH49 | 19971211 |
| WNDH5 | 19970530 |
| WNDH50 | 19971211 |
| WNDH6 | 19970530 |
| WNDH7 | 19970530 |
| WNDH8 | 19970530 |
| WNDH9 | 19970530 |
| WNEO | 19971223 |
| WNEO1 | 19971223 |
| WNEO10 | 19971223 |
| WNEO11 | 19971223 |
| WNEO12 | 19971223 |
| WNEO13 | 19971223 |
| WNEO14 | 19971223 |
| WNEO15 | 19971223 |
| WNEO16 | 19971223 |
| WNEO17 | 19971223 |
| WNEO18 | 19971223 |
| WNEO19 | 19971223 |
| WNEO2 | 19971223 |
| WNEO20 | 19971223 |
| WNEO21 | 19971223 |
| WNEO22 | 19971223 |
| WNEO23 | 19971223 |
| WNEO24 | 19971223 |

| | |
|---|---|
| WNEO25 | 19971223 |
| WNEO26 | 19971223 |
| WNEO27 | 19971223 |
| WNEO28 | 19971223 |
| WNEO29 | 19971223 |
| WNEO3 | 19971223 |
| WNEO30 | 19971223 |
| WNEO31 | 19971223 |
| WNEO32 | 19971223 |
| WNEO33 | 19971223 |
| WNEO34 | 19971223 |
| WNEO35 | 19971223 |
| WNEO36 | 19971223 |
| WNEO37 | 19971223 |
| WNEO38 | 19971223 |
| WNEO39 | 19971223 |
| WNEO4 | 19971223 |
| WNEO40 | 19971223 |
| WNEO41 | 19971223 |
| WNEO42 | 19971223 |
| WNEO43 | 19971223 |
| WNEO44 | 19971223 |
| WNEO45 | 19971223 |
| WNEO46 | 19971223 |
| WNEO47 | 19971223 |
| WNEO48 | 19971223 |
| WNEO49 | 19971223 |
| WNEO5 | 19971223 |
| WNEO50 | 19971223 |
| WNEO6 | 19971223 |
| WNEO7 | 19971223 |
| WNEO8 | 19971223 |
| WNEO9 | 19971223 |
| WNIO | 19970530 |
| WNIO1 | 19970530 |
| WNIO10 | 19971211 |
| WNIO11 | 19971211 |
| WNIO12 | 19971211 |
| WNIO13 | 19971211 |
| WNIO14 | 19971211 |
| WNIO15 | 19971211 |
| WNIO16 | 19971211 |
| WNIO17 | 19971211 |
| WNIO18 | 19971211 |

| | |
|---|---|
| WNIO19 | 19971211 |
| WNIO2 | 19970530 |
| WNIO20 | 19971211 |
| WNIO21 | 19971211 |
| WNIO22 | 19971211 |
| WNIO23 | 19971211 |
| WNIO24 | 19971211 |
| WNIO25 | 19971211 |
| WNIO26 | 19971211 |
| WNIO27 | 19971211 |
| WNIO28 | 19971211 |
| WNIO29 | 19971211 |
| WNIO3 | 19970530 |
| WNIO30 | 19971211 |
| WNIO31 | 19971211 |
| WNIO32 | 19971211 |
| WNIO33 | 19971211 |
| WNIO34 | 19971211 |
| WNIO35 | 19971211 |
| WNIO36 | 19971211 |
| WNIO37 | 19971211 |
| WNIO38 | 19971211 |
| WNIO39 | 19971211 |
| WNIO4 | 19970530 |
| WNIO40 | 19971211 |
| WNIO41 | 19971211 |
| WNIO42 | 19971211 |
| WNIO43 | 19971211 |
| WNIO44 | 19971211 |
| WNIO45 | 19971211 |
| WNIO46 | 19971211 |
| WNIO47 | 19971211 |
| WNIO48 | 19971211 |
| WNIO49 | 19971211 |
| WNIO5 | 19970530 |
| WNIO50 | 19971211 |
| WNIO6 | 19970530 |
| WNIO7 | 19970530 |
| WNIO8 | 19970530 |
| WNIO9 | 19970530 |
| WNIR1 | 19970514 |
| WNIR10 | 19971210 |
| WNIR11 | 19971210 |
| WNIR12 | 19971210 |

| | |
|---|---|
| WNIR13 | 19971210 |
| WNIR14 | 19971210 |
| WNIR15 | 19971210 |
| WNIR16 | 19971210 |
| WNIR17 | 19971210 |
| WNIR18 | 19971210 |
| WNIR19 | 19971210 |
| WNIR2 | 19970514 |
| WNIR20 | 19971210 |
| WNIR21 | 19971210 |
| WNIR22 | 19971210 |
| WNIR23 | 19971210 |
| WNIR24 | 19971210 |
| WNIR25 | 19971210 |
| WNIR26 | 19971210 |
| WNIR27 | 19971210 |
| WNIR28 | 19971210 |
| WNIR29 | 19971210 |
| WNIR3 | 19970514 |
| WNIR30 | 19971210 |
| WNIR31 | 19971210 |
| WNIR32 | 19971210 |
| WNIR33 | 19971210 |
| WNIR34 | 19971210 |
| WNIR35 | 19971210 |
| WNIR36 | 19971210 |
| WNIR37 | 19971210 |
| WNIR38 | 19971210 |
| WNIR39 | 19971210 |
| WNIR4 | 19970514 |
| WNIR40 | 19971210 |
| WNIR41 | 19971210 |
| WNIR42 | 19971210 |
| WNIR43 | 19971210 |
| WNIR44 | 19971210 |
| WNIR45 | 19971210 |
| WNIR46 | 19971210 |
| WNIR47 | 19971210 |
| WNIR48 | 19971210 |
| WNIR49 | 19971210 |
| WNIR5 | 19970514 |
| WNIR50 | 19971210 |
| WNIR6 | 19970514 |
| WNIR7 | 19970514 |

| | |
|---|---|
| WNIR8 | 19970514 |
| WNIR9 | 19970514 |
| WNKO | 19970530 |
| WNKO1 | 19970530 |
| WNKO10 | 19971211 |
| WNKO11 | 19971211 |
| WNKO12 | 19971211 |
| WNKO13 | 19971211 |
| WNKO14 | 19971211 |
| WNKO15 | 19971211 |
| WNKO16 | 19971211 |
| WNKO17 | 19971211 |
| WNKO18 | 19971211 |
| WNKO19 | 19971211 |
| WNKO2 | 19970530 |
| WNKO20 | 19971211 |
| WNKO21 | 19971211 |
| WNKO22 | 19971211 |
| WNKO23 | 19971211 |
| WNKO24 | 19971211 |
| WNKO25 | 19971211 |
| WNKO26 | 19971211 |
| WNKO27 | 19971211 |
| WNKO28 | 19971211 |
| WNKO29 | 19971211 |
| WNKO3 | 19970530 |
| WNKO30 | 19971211 |
| WNKO31 | 19971211 |
| WNKO32 | 19971211 |
| WNKO33 | 19971211 |
| WNKO34 | 19971211 |
| WNKO35 | 19971211 |
| WNKO36 | 19971211 |
| WNKO37 | 19971211 |
| WNKO38 | 19971211 |
| WNKO39 | 19971211 |
| WNKO4 | 19970530 |
| WNKO40 | 19971211 |
| WNKO41 | 19971211 |
| WNKO42 | 19971211 |
| WNKO43 | 19971211 |
| WNKO44 | 19971211 |
| WNKO45 | 19971211 |
| WNKO46 | 19971211 |

| | |
|---|---|
| WNKO47 | 19971211 |
| WNKO48 | 19971211 |
| WNKO49 | 19971211 |
| WNKO5 | 19970530 |
| WNKO50 | 19971211 |
| WNKO6 | 19970530 |
| WNKO7 | 19970530 |
| WNKO8 | 19970530 |
| WNKO9 | 19970530 |
| WNLT | 19970529 |
| WNLT1 | 19970529 |
| WNLT10 | 19971210 |
| WNLT11 | 19971210 |
| WNLT12 | 19971210 |
| WNLT13 | 19971210 |
| WNLT14 | 19971210 |
| WNLT15 | 19971210 |
| WNLT16 | 19971210 |
| WNLT17 | 19971210 |
| WNLT18 | 19971210 |
| WNLT19 | 19971210 |
| WNLT2 | 19970529 |
| WNLT20 | 19971210 |
| WNLT21 | 19971210 |
| WNLT22 | 19971210 |
| WNLT23 | 19971210 |
| WNLT24 | 19971210 |
| WNLT25 | 19971210 |
| WNLT26 | 19971210 |
| WNLT27 | 19971210 |
| WNLT28 | 19971210 |
| WNLT29 | 19971210 |
| WNLT3 | 19970529 |
| WNLT30 | 19971210 |
| WNLT31 | 19971210 |
| WNLT32 | 19971210 |
| WNLT33 | 19971210 |
| WNLT34 | 19971210 |
| WNLT35 | 19971210 |
| WNLT36 | 19971210 |
| WNLT37 | 19971210 |
| WNLT38 | 19971210 |
| WNLT39 | 19971210 |
| WNLT4 | 19970529 |

| | |
|---|---|
| WNLT40 | 19971210 |
| WNLT41 | 19971210 |
| WNLT42 | 19971210 |
| WNLT43 | 19971210 |
| WNLT44 | 19971210 |
| WNLT45 | 19971210 |
| WNLT46 | 19971210 |
| WNLT47 | 19971210 |
| WNLT48 | 19971210 |
| WNLT49 | 19971210 |
| WNLT5 | 19970529 |
| WNLT50 | 19971210 |
| WNLT6 | 19970529 |
| WNLT7 | 19970529 |
| WNLT8 | 19970529 |
| WNLT9 | 19970529 |
| WNPM | 20030402 |
| WNPM1 | 20030402 |
| WNPM10 | 20030402 |
| WNPM11 | 20030402 |
| WNPM12 | 20030402 |
| WNPM13 | 20030402 |
| WNPM14 | 20030402 |
| WNPM15 | 20030402 |
| WNPM16 | 20030402 |
| WNPM17 | 20030402 |
| WNPM18 | 20030402 |
| WNPM19 | 20030402 |
| WNPM2 | 20030402 |
| WNPM20 | 20030402 |
| WNPM21 | 20030402 |
| WNPM22 | 20030402 |
| WNPM23 | 20030402 |
| WNPM24 | 20030402 |
| WNPM25 | 20030402 |
| WNPM3 | 20030402 |
| WNPM4 | 20030402 |
| WNPM5 | 20030402 |
| WNPM6 | 20030402 |
| WNPM7 | 20030402 |
| WNPM8 | 20030402 |
| WNPM9 | 20030402 |
| WNPQ | 19970530 |
| WNPQ1 | 19970530 |

| | |
|---|---|
| WNPQ10 | 19971211 |
| WNPQ11 | 19971211 |
| WNPQ12 | 19971211 |
| WNPQ13 | 19971211 |
| WNPQ14 | 19971211 |
| WNPQ15 | 19971211 |
| WNPQ16 | 19971211 |
| WNPQ17 | 19971211 |
| WNPQ18 | 19971211 |
| WNPQ19 | 19971211 |
| WNPQ2 | 19970530 |
| WNPQ20 | 19971211 |
| WNPQ21 | 19971211 |
| WNPQ22 | 19971211 |
| WNPQ23 | 19971211 |
| WNPQ24 | 19971211 |
| WNPQ25 | 19971211 |
| WNPQ26 | 19971211 |
| WNPQ27 | 19971211 |
| WNPQ28 | 19971211 |
| WNPQ29 | 19971211 |
| WNPQ3 | 19970530 |
| WNPQ30 | 19971211 |
| WNPQ31 | 19971211 |
| WNPQ32 | 19971211 |
| WNPQ33 | 19971211 |
| WNPQ34 | 19971211 |
| WNPQ35 | 19971211 |
| WNPQ36 | 19971211 |
| WNPQ37 | 19971211 |
| WNPQ38 | 19971211 |
| WNPQ39 | 19971211 |
| WNPQ4 | 19970530 |
| WNPQ40 | 19971211 |
| WNPQ41 | 19971211 |
| WNPQ42 | 19971211 |
| WNPQ43 | 19971211 |
| WNPQ44 | 19971211 |
| WNPQ45 | 19971211 |
| WNPQ46 | 19971211 |
| WNPQ47 | 19971211 |
| WNPQ48 | 19971211 |
| WNPQ49 | 19971211 |
| WNPQ5 | 19970530 |

| | |
|---|---|
| WNPQ50 | 19971211 |
| WNPQ6 | 19970530 |
| WNPQ7 | 19970530 |
| WNPQ8 | 19970530 |
| WNPQ9 | 19970530 |
| WNRJ | 19970529 |
| WNRJ10 | 19971210 |
| WNRJ11 | 19971210 |
| WNRJ12 | 19971210 |
| WNRJ13 | 19971210 |
| WNRJ14 | 19971210 |
| WNRJ15 | 19971210 |
| WNRJ16 | 19971210 |
| WNRJ17 | 19971210 |
| WNRJ18 | 19971210 |
| WNRJ19 | 19971210 |
| WNRJ20 | 19971210 |
| WNRJ21 | 19971210 |
| WNRJ22 | 19971210 |
| WNRJ23 | 19971210 |
| WNRJ24 | 19971210 |
| WNRJ25 | 19971210 |
| WNRJ26 | 19971210 |
| WNRJ27 | 19971210 |
| WNRJ28 | 19971210 |
| WNRJ29 | 19971210 |
| WNRJ30 | 19971210 |
| WNRJ31 | 19971210 |
| WNRJ32 | 19971210 |
| WNRJ33 | 19971210 |
| WNRJ34 | 19971210 |
| WNRJ35 | 19971210 |
| WNRJ36 | 19971210 |
| WNRJ37 | 19971210 |
| WNRJ38 | 19971210 |
| WNRJ39 | 19971210 |
| WNRJ40 | 19971210 |
| WNRJ41 | 19971210 |
| WNRJ42 | 19971210 |
| WNRJ43 | 19971210 |
| WNRJ44 | 19971210 |
| WNRJ45 | 19971210 |
| WNRJ46 | 19971210 |
| WNRJ47 | 19971210 |

| | |
|---|---|
| WNRJ48 | 19971210 |
| WNRJ49 | 19971210 |
| WNRJ50 | 19971210 |
| WNRR | 19970519 |
| WNRR1 | 19970519 |
| WNRR10 | 19971210 |
| WNRR11 | 19971210 |
| WNRR12 | 19971210 |
| WNRR13 | 19971210 |
| WNRR14 | 19971210 |
| WNRR15 | 19971210 |
| WNRR16 | 19971210 |
| WNRR17 | 19971210 |
| WNRR18 | 19971210 |
| WNRR19 | 19971210 |
| WNRR2 | 19970519 |
| WNRR20 | 19971210 |
| WNRR21 | 19971210 |
| WNRR22 | 19971210 |
| WNRR23 | 19971210 |
| WNRR24 | 19971210 |
| WNRR25 | 19971210 |
| WNRR26 | 19971210 |
| WNRR27 | 19971210 |
| WNRR28 | 19971210 |
| WNRR29 | 19971210 |
| WNRR3 | 19970519 |
| WNRR30 | 19971210 |
| WNRR31 | 19971210 |
| WNRR32 | 19971210 |
| WNRR33 | 19971210 |
| WNRR34 | 19971210 |
| WNRR35 | 19971210 |
| WNRR36 | 19971210 |
| WNRR37 | 19971210 |
| WNRR38 | 19971210 |
| WNRR39 | 19971210 |
| WNRR4 | 19970519 |
| WNRR40 | 19971210 |
| WNRR41 | 19971210 |
| WNRR42 | 19971210 |
| WNRR43 | 19971210 |
| WNRR44 | 19971210 |
| WNRR45 | 19971210 |

| | | |
|---|---|---|
| WNRR46 | | 19971210 |
| WNRR47 | | 19971210 |
| WNRR48 | | 19971210 |
| WNRR49 | | 19971210 |
| WNRR5 | | 19970519 |
| WNRR50 | | 19971210 |
| WNRR6 | | 19970519 |
| WNRR7 | | 19970519 |
| WNRR8 | | 19970519 |
| WNRR9 | | 19970519 |
| WNUS | | 19970519 |
| WNUS1 | | 19970519 |
| WNUS10 | | 19971210 |
| WNUS11 | | 19971210 |
| WNUS12 | | 19971210 |
| WNUS13 | | 19971210 |
| WNUS14 | | 19971210 |
| WNUS15 | | 19971210 |
| WNUS16 | | 19971210 |
| WNUS17 | | 19971210 |
| WNUS18 | | 19971210 |
| WNUS19 | | 19971210 |
| WNUS2 | | 19970519 |
| WNUS20 | | 19971210 |
| WNUS21 | | 19971210 |
| WNUS22 | | 19971210 |
| WNUS23 | | 19971210 |
| WNUS24 | | 19971210 |
| WNUS25 | | 19971210 |
| WNUS26 | | 19971210 |
| WNUS27 | | 19971210 |
| WNUS28 | | 19971210 |
| WNUS29 | | 19971210 |
| WNUS3 | | 19970519 |
| WNUS30 | | 19971210 |
| WNUS31 | | 19971210 |
| WNUS32 | | 19971210 |
| WNUS33 | | 19971210 |
| WNUS34 | | 19971210 |
| WNUS35 | | 19971210 |
| WNUS36 | | 19971210 |
| WNUS37 | | 19971210 |
| WNUS38 | | 19971210 |
| WNUS39 | | 19971210 |

| | |
|---|---|
| WNUS4 | 19970519 |
| WNUS40 | 19971210 |
| WNUS41 | 19971210 |
| WNUS42 | 19971210 |
| WNUS43 | 19971210 |
| WNUS44 | 19971210 |
| WNUS45 | 19971210 |
| WNUS46 | 19971210 |
| WNUS47 | 19971210 |
| WNUS48 | 19971210 |
| WNUS49 | 19971210 |
| WNUS5 | 19970519 |
| WNUS50 | 19971210 |
| WNUS6 | 19970519 |
| WNUS7 | 19970519 |
| WNUS8 | 19970519 |
| WNUS9 | 19970519 |
| WNWO | 19971223 |
| WNWO1 | 19980821 |
| WNWO2 | 19980821 |
| WNWO3 | 19980821 |
| WNWO4 | 19980821 |
| WNWO5 | 19980821 |
| WNWO6 | 19980821 |
| WNWO7 | 19980821 |
| WNWO8 | 19980821 |
| WNWO9 | 19980821 |
| WNWV1 | 19970529 |
| WNWV10 | 19971210 |
| WNWV11 | 19971210 |
| WNWV12 | 19971210 |
| WNWV13 | 19971210 |
| WNWV14 | 19971210 |
| WNWV15 | 19971210 |
| WNWV16 | 19971210 |
| WNWV17 | 19971210 |
| WNWV18 | 19971210 |
| WNWV19 | 19971210 |
| WNWV2 | 19970529 |
| WNWV20 | 19971210 |
| WNWV21 | 19971210 |
| WNWV22 | 19971210 |
| WNWV23 | 19971210 |
| WNWV24 | 19971210 |

| | |
|---|---|
| WNWV25 | 19971210 |
| WNWV26 | 19971210 |
| WNWV27 | 19971210 |
| WNWV28 | 19971210 |
| WNWV29 | 19971210 |
| WNWV3 | 19970529 |
| WNWV30 | 19971210 |
| WNWV31 | 19971210 |
| WNWV32 | 19971210 |
| WNWV33 | 19971210 |
| WNWV34 | 19971210 |
| WNWV35 | 19971210 |
| WNWV36 | 19971210 |
| WNWV37 | 19971210 |
| WNWV38 | 19971210 |
| WNWV39 | 19971210 |
| WNWV4 | 19970529 |
| WNWV40 | 19971210 |
| WNWV41 | 19971210 |
| WNWV42 | 19971210 |
| WNWV43 | 19971210 |
| WNWV44 | 19971210 |
| WNWV45 | 19971210 |
| WNWV46 | 19971210 |
| WNWV47 | 19971210 |
| WNWV48 | 19971210 |
| WNWV49 | 19971210 |
| WNWV5 | 19970529 |
| WNWV50 | 19971210 |
| WNWV6 | 19970529 |
| WNWV7 | 19970529 |
| WNWV8 | 19970529 |
| WNWV9 | 19970529 |
| WNXT | 19970530 |
| WNXT1 | 19970530 |
| WNXT10 | 19971211 |
| WNXT11 | 19971211 |
| WNXT12 | 19971211 |
| WNXT13 | 19971211 |
| WNXT14 | 19971211 |
| WNXT15 | 19971211 |
| WNXT16 | 19971211 |
| WNXT17 | 19971211 |
| WNXT18 | 19971211 |

| | |
|---|---|
| WNXT19 | 19971211 |
| WNXT2 | 19970530 |
| WNXT20 | 19971211 |
| WNXT21 | 19971211 |
| WNXT22 | 19971211 |
| WNXT23 | 19971211 |
| WNXT24 | 19971211 |
| WNXT25 | 19971211 |
| WNXT26 | 19971211 |
| WNXT27 | 19971211 |
| WNXT28 | 19971211 |
| WNXT29 | 19971211 |
| WNXT3 | 19970530 |
| WNXT30 | 19971211 |
| WNXT31 | 19971211 |
| WNXT32 | 19971211 |
| WNXT33 | 19971211 |
| WNXT34 | 19971211 |
| WNXT35 | 19971211 |
| WNXT36 | 19971211 |
| WNXT37 | 19971211 |
| WNXT38 | 19971211 |
| WNXT39 | 19971211 |
| WNXT4 | 19970530 |
| WNXT40 | 19971211 |
| WNXT41 | 19971211 |
| WNXT42 | 19971211 |
| WNXT43 | 19971211 |
| WNXT44 | 19971211 |
| WNXT45 | 19971211 |
| WNXT46 | 19971211 |
| WNXT47 | 19971211 |
| WNXT48 | 19971211 |
| WNXT49 | 19971211 |
| WNXT5 | 19970530 |
| WNXT50 | 19971211 |
| WNXT6 | 19970530 |
| WNXT7 | 19970530 |
| WNXT8 | 19970530 |
| WNXT9 | 19970530 |
| WNZN | 19970529 |
| WNZN1 | 19970529 |
| WNZN10 | 19971211 |
| WNZN11 | 19971211 |

| | |
|---|---|
| WNZN12 | 19971211 |
| WNZN13 | 19971211 |
| WNZN14 | 19971211 |
| WNZN15 | 19971211 |
| WNZN16 | 19971211 |
| WNZN17 | 19971211 |
| WNZN18 | 19971211 |
| WNZN19 | 19971211 |
| WNZN2 | 19970529 |
| WNZN20 | 19971211 |
| WNZN21 | 19971211 |
| WNZN22 | 19971211 |
| WNZN23 | 19971211 |
| WNZN24 | 19971211 |
| WNZN25 | 19971211 |
| WNZN26 | 19971211 |
| WNZN27 | 19971211 |
| WNZN28 | 19971211 |
| WNZN29 | 19971211 |
| WNZN3 | 19970529 |
| WNZN30 | 19971211 |
| WNZN31 | 19971211 |
| WNZN32 | 19971211 |
| WNZN33 | 19971211 |
| WNZN34 | 19971211 |
| WNZN35 | 19971211 |
| WNZN36 | 19971211 |
| WNZN37 | 19971211 |
| WNZN38 | 19971211 |
| WNZN39 | 19971211 |
| WNZN4 | 19970529 |
| WNZN40 | 19971211 |
| WNZN41 | 19971211 |
| WNZN42 | 19971211 |
| WNZN43 | 19971211 |
| WNZN44 | 19971211 |
| WNZN45 | 19971211 |
| WNZN46 | 19971211 |
| WNZN47 | 19971211 |
| WNZN48 | 19971211 |
| WNZN49 | 19971211 |
| WNZN5 | 19970529 |
| WNZN50 | 19971211 |
| WNZN6 | 19970529 |

| | | |
|---|---|---|
| WNZN7 | | 19970529 |
| WNZN8 | | 19970529 |
| WNZN9 | | 19970529 |
| WNZR | | 19970530 |
| WNZR1 | | 19970530 |
| WNZR10 | | 19971211 |
| WNZR11 | | 19971211 |
| WNZR12 | | 19971211 |
| WNZR13 | | 19971211 |
| WNZR14 | | 19971211 |
| WNZR15 | | 19971211 |
| WNZR16 | | 19971211 |
| WNZR17 | | 19971211 |
| WNZR18 | | 19971211 |
| WNZR19 | | 19971211 |
| WNZR2 | | 19970530 |
| WNZR20 | | 19971211 |
| WNZR21 | | 19971211 |
| WNZR22 | | 19971211 |
| WNZR23 | | 19971211 |
| WNZR24 | | 19971211 |
| WNZR25 | | 19971211 |
| WNZR26 | | 19971211 |
| WNZR27 | | 19971211 |
| WNZR28 | | 19971211 |
| WNZR29 | | 19971211 |
| WNZR3 | | 19970530 |
| WNZR30 | | 19971211 |
| WNZR31 | | 19971211 |
| WNZR32 | | 19971211 |
| WNZR33 | | 19971211 |
| WNZR34 | | 19971211 |
| WNZR35 | | 19971211 |
| WNZR36 | | 19971211 |
| WNZR37 | | 19971211 |
| WNZR38 | | 19971211 |
| WNZR39 | | 19971211 |
| WNZR4 | | 19970530 |
| WNZR40 | | 19971211 |
| WNZR41 | | 19971211 |
| WNZR42 | | 19971211 |
| WNZR43 | | 19971211 |
| WNZR44 | | 19971211 |
| WNZR45 | | 19971211 |

| | | |
|---|---|---|
| WNZR46 | | 19971211 |
| WNZR47 | | 19971211 |
| WNZR48 | | 19971211 |
| WNZR49 | | 19971211 |
| WNZR5 | | 19970530 |
| WNZR50 | | 19971211 |
| WNZR6 | | 19970530 |
| WNZR7 | | 19970530 |
| WNZR8 | | 19970530 |
| WNZR9 | | 19970530 |
| WOAC | | 19971223 |
| WOAC1 | | 19971223 |
| WOAC10 | | 19971223 |
| WOAC11 | | 19971223 |
| WOAC12 | | 19971223 |
| WOAC13 | | 19971223 |
| WOAC14 | | 19971223 |
| WOAC15 | | 19971223 |
| WOAC16 | | 19971223 |
| WOAC17 | | 19971223 |
| WOAC18 | | 19971223 |
| WOAC19 | | 19971223 |
| WOAC2 | | 19971223 |
| WOAC20 | | 19971223 |
| WOAC21 | | 19971223 |
| WOAC22 | | 19971223 |
| WOAC23 | | 19971223 |
| WOAC24 | | 19971223 |
| WOAC25 | | 19971223 |
| WOAC26 | | 19971223 |
| WOAC27 | | 19971223 |
| WOAC28 | | 19971223 |
| WOAC29 | | 19971223 |
| WOAC3 | | 19971223 |
| WOAC30 | | 19971223 |
| WOAC31 | | 19971223 |
| WOAC32 | | 19971223 |
| WOAC33 | | 19971223 |
| WOAC34 | | 19971223 |
| WOAC35 | | 19971223 |
| WOAC36 | | 19971223 |
| WOAC37 | | 19971223 |
| WOAC38 | | 19971223 |
| WOAC39 | | 19971223 |

| | |
|---|---|
| WOAC4 | 19971223 |
| WOAC40 | 19971223 |
| WOAC41 | 19971223 |
| WOAC42 | 19971223 |
| WOAC43 | 19971223 |
| WOAC44 | 19971223 |
| WOAC45 | 19971223 |
| WOAC46 | 19971223 |
| WOAC47 | 19971223 |
| WOAC48 | 19971223 |
| WOAC49 | 19971223 |
| WOAC5 | 19971223 |
| WOAC50 | 19971223 |
| WOAC6 | 19971223 |
| WOAC7 | 19971223 |
| WOAC8 | 19971223 |
| WOAC9 | 19971223 |
| WOBC | 19970530 |
| WOBC1 | 19970530 |
| WOBC10 | 19971211 |
| WOBC11 | 19971211 |
| WOBC12 | 19971211 |
| WOBC13 | 19971211 |
| WOBC14 | 19971211 |
| WOBC15 | 19971211 |
| WOBC16 | 19971211 |
| WOBC17 | 19971211 |
| WOBC18 | 19971211 |
| WOBC19 | 19971211 |
| WOBC2 | 19970530 |
| WOBC20 | 19971211 |
| WOBC21 | 19971211 |
| WOBC22 | 19971211 |
| WOBC23 | 19971211 |
| WOBC24 | 19971211 |
| WOBC25 | 19971211 |
| WOBC26 | 19971211 |
| WOBC27 | 19971211 |
| WOBC28 | 19971211 |
| WOBC29 | 19971211 |
| WOBC3 | 19970530 |
| WOBC30 | 19971211 |
| WOBC31 | 19971211 |
| WOBC32 | 19971211 |

| | |
|---|---|
| WOBC33 | 19971211 |
| WOBC34 | 19971211 |
| WOBC35 | 19971211 |
| WOBC36 | 19971211 |
| WOBC37 | 19971211 |
| WOBC38 | 19971211 |
| WOBC39 | 19971211 |
| WOBC4 | 19970530 |
| WOBC40 | 19971211 |
| WOBC41 | 19971211 |
| WOBC42 | 19971211 |
| WOBC43 | 19971211 |
| WOBC44 | 19971211 |
| WOBC45 | 19971211 |
| WOBC46 | 19971211 |
| WOBC47 | 19971211 |
| WOBC48 | 19971211 |
| WOBC49 | 19971211 |
| WOBC5 | 19970530 |
| WOBC50 | 19971211 |
| WOBC6 | 19970530 |
| WOBC7 | 19970530 |
| WOBC8 | 19970530 |
| WOBC9 | 19970530 |
| WOBL | 19970530 |
| WOBL1 | 19970530 |
| WOBL10 | 19971211 |
| WOBL11 | 19971211 |
| WOBL12 | 19971211 |
| WOBL13 | 19971211 |
| WOBL14 | 19971211 |
| WOBL15 | 19971211 |
| WOBL16 | 19971211 |
| WOBL17 | 19971211 |
| WOBL18 | 19971211 |
| WOBL19 | 19971211 |
| WOBL2 | 19970530 |
| WOBL20 | 19971211 |
| WOBL21 | 19971211 |
| WOBL22 | 19971211 |
| WOBL23 | 19971211 |
| WOBL24 | 19971211 |
| WOBL25 | 19971211 |
| WOBL26 | 19971211 |

| | |
|---|---|
| WOBL27 | 19971211 |
| WOBL28 | 19971211 |
| WOBL29 | 19971211 |
| WOBL3 | 19970530 |
| WOBL30 | 19971211 |
| WOBL31 | 19971211 |
| WOBL32 | 19971211 |
| WOBL33 | 19971211 |
| WOBL34 | 19971211 |
| WOBL35 | 19971211 |
| WOBL36 | 19971211 |
| WOBL37 | 19971211 |
| WOBL38 | 19971211 |
| WOBL39 | 19971211 |
| WOBL4 | 19970530 |
| WOBL40 | 19971211 |
| WOBL41 | 19971211 |
| WOBL42 | 19971211 |
| WOBL43 | 19971211 |
| WOBL44 | 19971211 |
| WOBL45 | 19971211 |
| WOBL46 | 19971211 |
| WOBL47 | 19971211 |
| WOBL48 | 19971211 |
| WOBL49 | 19971211 |
| WOBL5 | 19970530 |
| WOBL50 | 19971211 |
| WOBL6 | 19970530 |
| WOBL7 | 19970530 |
| WOBL8 | 19970530 |
| WOBL9 | 19970530 |
| WOBN | 19970602 |
| WOBN1 | 19970602 |
| WOBN10 | 19971223 |
| WOBN11 | 19971223 |
| WOBN12 | 19971223 |
| WOBN13 | 19971223 |
| WOBN14 | 19971223 |
| WOBN15 | 19971223 |
| WOBN16 | 19971223 |
| WOBN17 | 19971223 |
| WOBN18 | 19971223 |
| WOBN19 | 19971223 |
| WOBN2 | 19970602 |

| | |
|---|---|
| WOBN20 | 19971223 |
| WOBN21 | 19971223 |
| WOBN22 | 19971223 |
| WOBN23 | 19971223 |
| WOBN24 | 19971223 |
| WOBN25 | 19971223 |
| WOBN26 | 19971223 |
| WOBN27 | 19971223 |
| WOBN28 | 19971223 |
| WOBN29 | 19971223 |
| WOBN3 | 19970602 |
| WOBN30 | 19971223 |
| WOBN31 | 19971223 |
| WOBN32 | 19971223 |
| WOBN33 | 19971223 |
| WOBN34 | 19971223 |
| WOBN35 | 19971223 |
| WOBN36 | 19971223 |
| WOBN37 | 19971223 |
| WOBN38 | 19971223 |
| WOBN39 | 19971223 |
| WOBN4 | 19970602 |
| WOBN40 | 19971223 |
| WOBN41 | 19971223 |
| WOBN42 | 19971223 |
| WOBN43 | 19971223 |
| WOBN44 | 19971223 |
| WOBN45 | 19971223 |
| WOBN46 | 19971223 |
| WOBN47 | 19971223 |
| WOBN48 | 19971223 |
| WOBN49 | 19971223 |
| WOBN5 | 19970602 |
| WOBN50 | 19971223 |
| WOBN6 | 19970602 |
| WOBN7 | 19970602 |
| WOBN8 | 19970602 |
| WOBN9 | 19970602 |
| WOBO | 19970519 |
| WOBO1 | 19980821 |
| WOBO10 | 19971210 |
| WOBO11 | 19971210 |
| WOBO12 | 19971210 |
| WOBO13 | 19971210 |

| | |
|---|---|
| WOBO14 | 19971210 |
| WOBO15 | 19971210 |
| WOBO16 | 19971210 |
| WOBO17 | 19971210 |
| WOBO18 | 19971210 |
| WOBO19 | 19971210 |
| WOBO2 | 19980821 |
| WOBO20 | 19971210 |
| WOBO21 | 19971210 |
| WOBO22 | 19971210 |
| WOBO23 | 19971210 |
| WOBO24 | 19971210 |
| WOBO25 | 19971210 |
| WOBO26 | 19971210 |
| WOBO27 | 19971210 |
| WOBO28 | 19971210 |
| WOBO29 | 19971210 |
| WOBO3 | 19980821 |
| WOBO30 | 19971210 |
| WOBO31 | 19971210 |
| WOBO32 | 19971210 |
| WOBO33 | 19971210 |
| WOBO34 | 19971210 |
| WOBO35 | 19971210 |
| WOBO36 | 19971210 |
| WOBO37 | 19971210 |
| WOBO38 | 19971210 |
| WOBO39 | 19971210 |
| WOBO4 | 19980821 |
| WOBO40 | 19971210 |
| WOBO41 | 19971210 |
| WOBO42 | 19971210 |
| WOBO43 | 19971210 |
| WOBO44 | 19971210 |
| WOBO45 | 19971210 |
| WOBO46 | 19971210 |
| WOBO47 | 19971210 |
| WOBO48 | 19971210 |
| WOBO49 | 19971210 |
| WOBO5 | 19980821 |
| WOBO50 | 19971210 |
| WOBO6 | 19980821 |
| WOBO7 | 19980821 |
| WOBO8 | 19980821 |

| | |
|---|---|
| WOBO9 | 19980821 |
| WODB1 | 20030402 |
| WODB10 | 20030402 |
| WODB11 | 20030402 |
| WODB12 | 20030402 |
| WODB13 | 20030402 |
| WODB14 | 20030402 |
| WODB15 | 20030402 |
| WODB16 | 20030402 |
| WODB17 | 20030402 |
| WODB18 | 20030402 |
| WODB19 | 20030402 |
| WODB2 | 20030402 |
| WODB20 | 20030402 |
| WODB21 | 20030402 |
| WODB22 | 20030402 |
| WODB23 | 20030402 |
| WODB24 | 20030402 |
| WODB25 | 20030402 |
| WODB3 | 20030402 |
| WODB4 | 20030402 |
| WODB5 | 20030402 |
| WODB6 | 20030402 |
| WODB7 | 20030402 |
| WODB8 | 20030402 |
| WODB9 | 20030402 |
| WOFN | 19980821 |
| WOFN1 | 19980821 |
| WOFN2 | 19980821 |
| WOFN3 | 19980821 |
| WOFN4 | 19980821 |
| WOFN5 | 19980821 |
| WOFN6 | 19980821 |
| WOFN7 | 19980821 |
| WOFN8 | 19980821 |
| WOFN9 | 19980821 |
| WOFR | 19970602 |
| WOFR1 | 19970602 |
| WOFR10 | 19971211 |
| WOFR11 | 19971211 |
| WOFR12 | 19971211 |
| WOFR13 | 19971211 |
| WOFR14 | 19971211 |
| WOFR15 | 19971211 |

| | |
|---|---|
| WOFR16 | 19971211 |
| WOFR17 | 19971211 |
| WOFR18 | 19971211 |
| WOFR19 | 19971211 |
| WOFR2 | 19970602 |
| WOFR20 | 19971211 |
| WOFR21 | 19971211 |
| WOFR22 | 19971211 |
| WOFR23 | 19971211 |
| WOFR24 | 19971211 |
| WOFR25 | 19971211 |
| WOFR26 | 19971211 |
| WOFR27 | 19971211 |
| WOFR28 | 19971211 |
| WOFR29 | 19971211 |
| WOFR3 | 19970602 |
| WOFR30 | 19971211 |
| WOFR31 | 19971211 |
| WOFR32 | 19971211 |
| WOFR33 | 19971211 |
| WOFR34 | 19971211 |
| WOFR35 | 19971211 |
| WOFR36 | 19971211 |
| WOFR37 | 19971211 |
| WOFR38 | 19971211 |
| WOFR39 | 19971211 |
| WOFR4 | 19970602 |
| WOFR40 | 19971211 |
| WOFR41 | 19971211 |
| WOFR42 | 19971211 |
| WOFR43 | 19971211 |
| WOFR44 | 19971211 |
| WOFR45 | 19971211 |
| WOFR46 | 19971211 |
| WOFR47 | 19971211 |
| WOFR48 | 19971211 |
| WOFR49 | 19971211 |
| WOFR5 | 19970602 |
| WOFR50 | 19971211 |
| WOFR6 | 19970602 |
| WOFR7 | 19970602 |
| WOFR8 | 19970602 |
| WOFR9 | 19970602 |
| WOFX | 19970529 |

| | | |
|---|---|---|
| WOFX1 | | 19970529 |
| WOFX10 | | 19971210 |
| WOFX11 | | 19971210 |
| WOFX12 | | 19971210 |
| WOFX13 | | 19971210 |
| WOFX14 | | 19971210 |
| WOFX15 | | 19971210 |
| WOFX16 | | 19971210 |
| WOFX17 | | 19971210 |
| WOFX18 | | 19971210 |
| WOFX19 | | 19971210 |
| WOFX2 | | 19970529 |
| WOFX20 | | 19971210 |
| WOFX21 | | 19971210 |
| WOFX22 | | 19971210 |
| WOFX23 | | 19971210 |
| WOFX24 | | 19971210 |
| WOFX25 | | 19971210 |
| WOFX26 | | 19971210 |
| WOFX27 | | 19971210 |
| WOFX28 | | 19971210 |
| WOFX29 | | 19971210 |
| WOFX3 | | 19970529 |
| WOFX30 | | 19971210 |
| WOFX31 | | 19971210 |
| WOFX32 | | 19971210 |
| WOFX33 | | 19971210 |
| WOFX34 | | 19971210 |
| WOFX35 | | 19971210 |
| WOFX36 | | 19971210 |
| WOFX37 | | 19971210 |
| WOFX38 | | 19971210 |
| WOFX39 | | 19971210 |
| WOFX4 | | 19970529 |
| WOFX40 | | 19971210 |
| WOFX41 | | 19971210 |
| WOFX42 | | 19971210 |
| WOFX43 | | 19971210 |
| WOFX44 | | 19971210 |
| WOFX45 | | 19971210 |
| WOFX46 | | 19971210 |
| WOFX47 | | 19971210 |
| WOFX48 | | 19971210 |
| WOFX49 | | 19971210 |

| | |
|---|---|
| WOFX5 | 19970529 |
| WOFX50 | 19971210 |
| WOFX6 | 19970529 |
| WOFX7 | 19970529 |
| WOFX8 | 19970529 |
| WOFX9 | 19970529 |
| WOGF | 20030402 |
| WOGF1 | 20030402 |
| WOGF10 | 20030402 |
| WOGF11 | 20030402 |
| WOGF12 | 20030402 |
| WOGF13 | 20030402 |
| WOGF14 | 20030402 |
| WOGF15 | 20030402 |
| WOGF16 | 20030402 |
| WOGF17 | 20030402 |
| WOGF18 | 20030402 |
| WOGF19 | 20030402 |
| WOGF2 | 20030402 |
| WOGF20 | 20030402 |
| WOGF21 | 20030402 |
| WOGF22 | 20030402 |
| WOGF23 | 20030402 |
| WOGF24 | 20030402 |
| WOGF25 | 20030402 |
| WOGF3 | 20030402 |
| WOGF4 | 20030402 |
| WOGF5 | 20030402 |
| WOGF6 | 20030402 |
| WOGF7 | 20030402 |
| WOGF8 | 20030402 |
| WOGF9 | 20030402 |
| WOGH | 20030402 |
| WOGH1 | 20030402 |
| WOGH10 | 20030402 |
| WOGH11 | 20030402 |
| WOGH12 | 20030402 |
| WOGH13 | 20030402 |
| WOGH14 | 20030402 |
| WOGH15 | 20030402 |
| WOGH16 | 20030402 |
| WOGH17 | 20030402 |
| WOGH18 | 20030402 |
| WOGH19 | 20030402 |

| | |
|---|---|
| WOGH2 | 20030402 |
| WOGH20 | 20030402 |
| WOGH21 | 20030402 |
| WOGH22 | 20030402 |
| WOGH23 | 20030402 |
| WOGH24 | 20030402 |
| WOGH25 | 20030402 |
| WOGH3 | 20030402 |
| WOGH4 | 20030402 |
| WOGH5 | 20030402 |
| WOGH6 | 20030402 |
| WOGH7 | 20030402 |
| WOGH8 | 20030402 |
| WOGH9 | 20030402 |
| WOHC | 19970520 |
| WOHC1 | 19970520 |
| WOHC10 | 19971210 |
| WOHC11 | 19971210 |
| WOHC12 | 19971210 |
| WOHC13 | 19971210 |
| WOHC14 | 19971210 |
| WOHC15 | 19971210 |
| WOHC16 | 19971210 |
| WOHC17 | 19971210 |
| WOHC18 | 19971210 |
| WOHC19 | 19971210 |
| WOHC2 | 19970520 |
| WOHC20 | 19971210 |
| WOHC21 | 19971210 |
| WOHC22 | 19971210 |
| WOHC23 | 19971210 |
| WOHC24 | 19971210 |
| WOHC25 | 19971210 |
| WOHC26 | 19971210 |
| WOHC27 | 19971210 |
| WOHC28 | 19971210 |
| WOHC29 | 19971210 |
| WOHC3 | 19970520 |
| WOHC30 | 19971210 |
| WOHC31 | 19971210 |
| WOHC32 | 19971210 |
| WOHC33 | 19971210 |
| WOHC34 | 19971210 |
| WOHC35 | 19971210 |

| | |
|---|---|
| WOHC36 | 19971210 |
| WOHC37 | 19971210 |
| WOHC38 | 19971210 |
| WOHC39 | 19971210 |
| WOHC4 | 19970520 |
| WOHC40 | 19971210 |
| WOHC41 | 19971210 |
| WOHC42 | 19971210 |
| WOHC43 | 19971210 |
| WOHC44 | 19971210 |
| WOHC45 | 19971210 |
| WOHC46 | 19971210 |
| WOHC47 | 19971210 |
| WOHC48 | 19971210 |
| WOHC49 | 19971210 |
| WOHC5 | 19970520 |
| WOHC50 | 19971210 |
| WOHC6 | 19970520 |
| WOHC7 | 19970520 |
| WOHC8 | 19970520 |
| WOHC9 | 19970520 |
| WOHI | 19970529 |
| WOHI1 | 19970529 |
| WOHI10 | 19971210 |
| WOHI11 | 19971210 |
| WOHI12 | 19971210 |
| WOHI13 | 19971210 |
| WOHI14 | 19971210 |
| WOHI15 | 19971210 |
| WOHI16 | 19971210 |
| WOHI17 | 19971210 |
| WOHI18 | 19971210 |
| WOHI19 | 19971210 |
| WOHI2 | 19970529 |
| WOHI20 | 19971210 |
| WOHI21 | 19971210 |
| WOHI22 | 19971210 |
| WOHI23 | 19971210 |
| WOHI24 | 19971210 |
| WOHI25 | 19971210 |
| WOHI26 | 19971210 |
| WOHI27 | 19971210 |
| WOHI28 | 19971210 |
| WOHI29 | 19971210 |

| | |
|---|---|
| WOHI3 | 19970529 |
| WOHI30 | 19971210 |
| WOHI31 | 19971210 |
| WOHI32 | 19971210 |
| WOHI33 | 19971210 |
| WOHI34 | 19971210 |
| WOHI35 | 19971210 |
| WOHI36 | 19971210 |
| WOHI37 | 19971210 |
| WOHI38 | 19971210 |
| WOHI39 | 19971210 |
| WOHI4 | 19970529 |
| WOHI40 | 19971210 |
| WOHI41 | 19971210 |
| WOHI42 | 19971210 |
| WOHI43 | 19971210 |
| WOHI44 | 19971210 |
| WOHI45 | 19971210 |
| WOHI46 | 19971210 |
| WOHI47 | 19971210 |
| WOHI48 | 19971210 |
| WOHI49 | 19971210 |
| WOHI5 | 19970529 |
| WOHI50 | 19971210 |
| WOHI6 | 19970529 |
| WOHI7 | 19970529 |
| WOHI8 | 19970529 |
| WOHI9 | 19970529 |
| WOHP | 19970530 |
| WOHP1 | 19970530 |
| WOHP10 | 19971211 |
| WOHP11 | 19971211 |
| WOHP12 | 19971211 |
| WOHP13 | 19971211 |
| WOHP14 | 19971211 |
| WOHP15 | 19971211 |
| WOHP16 | 19971211 |
| WOHP17 | 19971211 |
| WOHP18 | 19971211 |
| WOHP19 | 19971211 |
| WOHP2 | 19970530 |
| WOHP20 | 19971211 |
| WOHP21 | 19971211 |
| WOHP22 | 19971211 |

| | |
|---|---|
| WOHP23 | 19971211 |
| WOHP24 | 19971211 |
| WOHP25 | 19971211 |
| WOHP26 | 19971211 |
| WOHP27 | 19971211 |
| WOHP28 | 19971211 |
| WOHP29 | 19971211 |
| WOHP3 | 19970530 |
| WOHP30 | 19971211 |
| WOHP31 | 19971211 |
| WOHP32 | 19971211 |
| WOHP33 | 19971211 |
| WOHP34 | 19971211 |
| WOHP35 | 19971211 |
| WOHP36 | 19971211 |
| WOHP37 | 19971211 |
| WOHP38 | 19971211 |
| WOHP39 | 19971211 |
| WOHP4 | 19970530 |
| WOHP40 | 19971211 |
| WOHP41 | 19971211 |
| WOHP42 | 19971211 |
| WOHP43 | 19971211 |
| WOHP44 | 19971211 |
| WOHP45 | 19971211 |
| WOHP46 | 19971211 |
| WOHP47 | 19971211 |
| WOHP48 | 19971211 |
| WOHP49 | 19971211 |
| WOHP5 | 19970530 |
| WOHP50 | 19971211 |
| WOHP6 | 19970530 |
| WOHP7 | 19970530 |
| WOHP8 | 19970530 |
| WOHP9 | 19970530 |
| WOIO | 19971223 |
| WOIO1 | 19980821 |
| WOIO2 | 19980821 |
| WOIO3 | 19980821 |
| WOIO4 | 19980821 |
| WOIO5 | 19980821 |
| WOIO6 | 19980821 |
| WOIO7 | 19980821 |
| WOIO8 | 19980821 |

| | | |
|---|---|---|
| WOIO9 | | 19980821 |
| WOMP | | 19970519 |
| WOMP10 | | 19971210 |
| WOMP11 | | 19971210 |
| WOMP12 | | 19971210 |
| WOMP13 | | 19971210 |
| WOMP14 | | 19971210 |
| WOMP15 | | 19971210 |
| WOMP16 | | 19971210 |
| WOMP17 | | 19971210 |
| WOMP18 | | 19971210 |
| WOMP19 | | 19971210 |
| WOMP2 | | 19970519 |
| WOMP20 | | 19971210 |
| WOMP21 | | 19971210 |
| WOMP22 | | 19971210 |
| WOMP23 | | 19971210 |
| WOMP24 | | 19971210 |
| WOMP25 | | 19971210 |
| WOMP26 | | 19971210 |
| WOMP27 | | 19971210 |
| WOMP28 | | 19971210 |
| WOMP29 | | 19971210 |
| WOMP3 | | 19970519 |
| WOMP30 | | 19971210 |
| WOMP31 | | 19971210 |
| WOMP32 | | 19971210 |
| WOMP33 | | 19971210 |
| WOMP34 | | 19971210 |
| WOMP35 | | 19971210 |
| WOMP36 | | 19971210 |
| WOMP37 | | 19971210 |
| WOMP38 | | 19971210 |
| WOMP39 | | 19971210 |
| WOMP4 | | 19970519 |
| WOMP40 | | 19971210 |
| WOMP41 | | 19971210 |
| WOMP42 | | 19971210 |
| WOMP43 | | 19971210 |
| WOMP44 | | 19971210 |
| WOMP45 | | 19971210 |
| WOMP46 | | 19971210 |
| WOMP47 | | 19971210 |
| WOMP48 | | 19971210 |

| | |
|---|---|
| WOMP49 | 19971210 |
| WOMP5 | 19970519 |
| WOMP50 | 19971210 |
| WOMP6 | 19970519 |
| WOMP7 | 19970519 |
| WOMP8 | 19970519 |
| WOMP9 | 19970519 |
| WONB | 19980821 |
| WONB1 | 19970528 |
| WONB10 | 19971210 |
| WONB11 | 19971210 |
| WONB12 | 19971210 |
| WONB13 | 19971210 |
| WONB14 | 19971210 |
| WONB15 | 19971210 |
| WONB16 | 19971210 |
| WONB17 | 19971210 |
| WONB18 | 19971210 |
| WONB19 | 19971210 |
| WONB2 | 19970528 |
| WONB20 | 19971210 |
| WONB21 | 19971210 |
| WONB22 | 19971210 |
| WONB23 | 19971210 |
| WONB24 | 19971210 |
| WONB25 | 19971210 |
| WONB26 | 19971210 |
| WONB27 | 19971210 |
| WONB28 | 19971210 |
| WONB29 | 19971210 |
| WONB3 | 19970528 |
| WONB30 | 19971210 |
| WONB31 | 19971210 |
| WONB32 | 19971210 |
| WONB33 | 19971210 |
| WONB34 | 19971210 |
| WONB35 | 19971210 |
| WONB36 | 19971210 |
| WONB37 | 19971210 |
| WONB38 | 19971210 |
| WONB39 | 19971210 |
| WONB4 | 19970528 |
| WONB40 | 19971210 |
| WONB41 | 19971210 |

| | |
|---|---|
| WONB42 | 19971210 |
| WONB43 | 19971210 |
| WONB44 | 19971210 |
| WONB45 | 19971210 |
| WONB46 | 19971210 |
| WONB47 | 19971210 |
| WONB48 | 19971210 |
| WONB49 | 19971210 |
| WONB5 | 19970528 |
| WONB50 | 19971210 |
| WONB6 | 19970528 |
| WONB7 | 19970528 |
| WONB8 | 19970528 |
| WONB9 | 19980821 |
| WONE | 19980821 |
| WONE1 | 19970514 |
| WONE10 | 19971210 |
| WONE11 | 19971210 |
| WONE12 | 19971210 |
| WONE13 | 19971210 |
| WONE14 | 19971210 |
| WONE15 | 19971210 |
| WONE16 | 19971210 |
| WONE17 | 19971210 |
| WONE18 | 19971210 |
| WONE19 | 19971210 |
| WONE2 | 19970514 |
| WONE20 | 19971210 |
| WONE21 | 19971210 |
| WONE22 | 19971210 |
| WONE23 | 19971210 |
| WONE24 | 19971210 |
| WONE25 | 19971210 |
| WONE26 | 19971210 |
| WONE27 | 19971210 |
| WONE28 | 19971210 |
| WONE29 | 19971210 |
| WONE3 | 19970514 |
| WONE30 | 19971210 |
| WONE31 | 19971210 |
| WONE32 | 19971210 |
| WONE33 | 19971210 |
| WONE34 | 19971210 |
| WONE35 | 19971210 |

| | |
|---|---|
| WONE36 | 19971210 |
| WONE37 | 19971210 |
| WONE38 | 19971210 |
| WONE39 | 19971210 |
| WONE4 | 19970514 |
| WONE40 | 19971210 |
| WONE41 | 19971210 |
| WONE42 | 19971210 |
| WONE43 | 19971210 |
| WONE44 | 19971210 |
| WONE45 | 19971210 |
| WONE46 | 19971210 |
| WONE47 | 19971210 |
| WONE48 | 19971210 |
| WONE49 | 19971210 |
| WONE5 | 19970514 |
| WONE50 | 19971210 |
| WONE6 | 19970514 |
| WONE7 | 19970514 |
| WONE8 | 19970514 |
| WONE9 | 19970514 |
| WONW | 19970529 |
| WONW1 | 19970529 |
| WONW10 | 19971210 |
| WONW11 | 19971210 |
| WONW12 | 19971210 |
| WONW13 | 19971210 |
| WONW14 | 19971210 |
| WONW15 | 19971210 |
| WONW16 | 19971210 |
| WONW17 | 19971210 |
| WONW18 | 19971210 |
| WONW19 | 19971210 |
| WONW2 | 19970529 |
| WONW20 | 19971210 |
| WONW21 | 19971210 |
| WONW22 | 19971210 |
| WONW23 | 19971210 |
| WONW24 | 19971210 |
| WONW25 | 19971210 |
| WONW26 | 19971210 |
| WONW27 | 19971210 |
| WONW28 | 19971210 |
| WONW29 | 19971210 |

| | |
|---|---|
| WONW3 | 19970529 |
| WONW30 | 19971210 |
| WONW31 | 19971210 |
| WONW32 | 19971210 |
| WONW33 | 19971210 |
| WONW34 | 19971210 |
| WONW35 | 19971210 |
| WONW36 | 19971210 |
| WONW37 | 19971210 |
| WONW38 | 19971210 |
| WONW39 | 19971210 |
| WONW4 | 19970529 |
| WONW40 | 19971210 |
| WONW41 | 19971210 |
| WONW42 | 19971210 |
| WONW43 | 19971210 |
| WONW44 | 19971210 |
| WONW45 | 19971210 |
| WONW46 | 19971210 |
| WONW47 | 19971210 |
| WONW48 | 19971210 |
| WONW49 | 19971210 |
| WONW5 | 19970529 |
| WONW50 | 19971210 |
| WONW6 | 19970529 |
| WONW7 | 19970529 |
| WONW8 | 19970529 |
| WONW9 | 19970529 |
| WOP | 19960301 |
| WORTHYO | 20020314 |
| WOSB | 19980821 |
| WOSB1 | 19980821 |
| WOSB2 | 19980821 |
| WOSB3 | 19980821 |
| WOSB4 | 19980821 |
| WOSB5 | 19980821 |
| WOSB6 | 19980821 |
| WOSB7 | 19980821 |
| WOSB8 | 19980821 |
| WOSB9 | 19980821 |
| WOSE | 19970529 |
| WOSE1 | 19970529 |
| WOSE10 | 19971210 |
| WOSE11 | 19971210 |

| | |
|---|---|
| WOSE12 | 19971210 |
| WOSE13 | 19971210 |
| WOSE14 | 19971210 |
| WOSE15 | 19971210 |
| WOSE16 | 19971210 |
| WOSE17 | 19971210 |
| WOSE18 | 19971210 |
| WOSE19 | 19971210 |
| WOSE2 | 19970529 |
| WOSE20 | 19971210 |
| WOSE21 | 19971210 |
| WOSE22 | 19971210 |
| WOSE23 | 19971210 |
| WOSE24 | 19971210 |
| WOSE25 | 19971210 |
| WOSE26 | 19971210 |
| WOSE27 | 19971210 |
| WOSE28 | 19971210 |
| WOSE29 | 19971210 |
| WOSE3 | 19970529 |
| WOSE30 | 19971210 |
| WOSE31 | 19971210 |
| WOSE32 | 19971210 |
| WOSE33 | 19971210 |
| WOSE34 | 19971210 |
| WOSE35 | 19971210 |
| WOSE36 | 19971210 |
| WOSE37 | 19971210 |
| WOSE38 | 19971210 |
| WOSE39 | 19971210 |
| WOSE4 | 19970529 |
| WOSE40 | 19971210 |
| WOSE41 | 19971210 |
| WOSE42 | 19971210 |
| WOSE43 | 19971210 |
| WOSE44 | 19971210 |
| WOSE45 | 19971210 |
| WOSE46 | 19971210 |
| WOSE47 | 19971210 |
| WOSE48 | 19971210 |
| WOSE49 | 19971210 |
| WOSE5 | 19970529 |
| WOSE50 | 19971210 |
| WOSE6 | 19970529 |

| | |
|---|---|
| WOSE7 | 19970529 |
| WOSE8 | 19970529 |
| WOSE9 | 19970529 |
| WOSP | 19970530 |
| WOSP1 | 19970530 |
| WOSP10 | 19971211 |
| WOSP11 | 19971211 |
| WOSP12 | 19971211 |
| WOSP13 | 19971211 |
| WOSP14 | 19971211 |
| WOSP15 | 19971211 |
| WOSP16 | 19971211 |
| WOSP17 | 19971211 |
| WOSP18 | 19971211 |
| WOSP19 | 19971211 |
| WOSP2 | 19970530 |
| WOSP20 | 19971211 |
| WOSP21 | 19971211 |
| WOSP22 | 19971211 |
| WOSP23 | 19971211 |
| WOSP24 | 19971211 |
| WOSP25 | 19971211 |
| WOSP26 | 19971211 |
| WOSP27 | 19971211 |
| WOSP28 | 19971211 |
| WOSP29 | 19971211 |
| WOSP3 | 19970530 |
| WOSP30 | 19971211 |
| WOSP31 | 19971211 |
| WOSP32 | 19971211 |
| WOSP33 | 19971211 |
| WOSP34 | 19971211 |
| WOSP35 | 19971211 |
| WOSP36 | 19971211 |
| WOSP37 | 19971211 |
| WOSP38 | 19971211 |
| WOSP39 | 19971211 |
| WOSP4 | 19970530 |
| WOSP40 | 19971211 |
| WOSP41 | 19971211 |
| WOSP42 | 19971211 |
| WOSP43 | 19971211 |
| WOSP44 | 19971211 |
| WOSP45 | 19971211 |

| | |
|---|---|
| WOSP46 | 19971211 |
| WOSP47 | 19971211 |
| WOSP48 | 19971211 |
| WOSP49 | 19971211 |
| WOSP5 | 19970530 |
| WOSP50 | 19971211 |
| WOSP6 | 19970530 |
| WOSP7 | 19970530 |
| WOSP8 | 19970530 |
| WOSP9 | 19970530 |
| WOSU | 19970529 |
| WOSU1 | 19970529 |
| WOSU10 | 19971210 |
| WOSU11 | 19971210 |
| WOSU12 | 19971210 |
| WOSU13 | 19971210 |
| WOSU14 | 19971210 |
| WOSU15 | 19971210 |
| WOSU16 | 19971210 |
| WOSU17 | 19971210 |
| WOSU18 | 19971210 |
| WOSU19 | 19971210 |
| WOSU2 | 19970529 |
| WOSU20 | 19971210 |
| WOSU21 | 19971210 |
| WOSU22 | 19971210 |
| WOSU23 | 19971210 |
| WOSU24 | 19971210 |
| WOSU25 | 19971210 |
| WOSU26 | 19971210 |
| WOSU27 | 19971210 |
| WOSU28 | 19971210 |
| WOSU29 | 19971210 |
| WOSU3 | 19970529 |
| WOSU30 | 19971210 |
| WOSU31 | 19971210 |
| WOSU32 | 19971210 |
| WOSU33 | 19971210 |
| WOSU34 | 19971210 |
| WOSU35 | 19971210 |
| WOSU36 | 19971210 |
| WOSU37 | 19971210 |
| WOSU38 | 19971210 |
| WOSU39 | 19971210 |

| | |
|---|---|
| WOSU4 | 19970529 |
| WOSU40 | 19971210 |
| WOSU41 | 19971210 |
| WOSU42 | 19971210 |
| WOSU43 | 19971210 |
| WOSU44 | 19971210 |
| WOSU45 | 19971210 |
| WOSU46 | 19971210 |
| WOSU47 | 19971210 |
| WOSU48 | 19971210 |
| WOSU49 | 19971210 |
| WOSU5 | 19970529 |
| WOSU50 | 19971210 |
| WOSU6 | 19970529 |
| WOSU7 | 19970529 |
| WOSU8 | 19970529 |
| WOSU9 | 19970529 |
| WOSV | 19970529 |
| WOSV1 | 19970529 |
| WOSV10 | 19971211 |
| WOSV11 | 19971211 |
| WOSV12 | 19971211 |
| WOSV13 | 19971211 |
| WOSV14 | 19971211 |
| WOSV15 | 19971211 |
| WOSV16 | 19971211 |
| WOSV17 | 19971211 |
| WOSV18 | 19971211 |
| WOSV19 | 19971211 |
| WOSV2 | 19970529 |
| WOSV20 | 19971211 |
| WOSV21 | 19971211 |
| WOSV22 | 19971211 |
| WOSV23 | 19971211 |
| WOSV24 | 19971211 |
| WOSV25 | 19971211 |
| WOSV26 | 19971211 |
| WOSV27 | 19971211 |
| WOSV28 | 19971211 |
| WOSV29 | 19971211 |
| WOSV3 | 19970529 |
| WOSV30 | 19971211 |
| WOSV31 | 19971211 |
| WOSV32 | 19971211 |

| | |
|---|---|
| WOSV33 | 19971211 |
| WOSV34 | 19971211 |
| WOSV35 | 19971211 |
| WOSV36 | 19971211 |
| WOSV37 | 19971211 |
| WOSV38 | 19971211 |
| WOSV39 | 19971211 |
| WOSV4 | 19970529 |
| WOSV40 | 19971211 |
| WOSV41 | 19971211 |
| WOSV42 | 19971211 |
| WOSV43 | 19971211 |
| WOSV44 | 19971211 |
| WOSV45 | 19971211 |
| WOSV46 | 19971211 |
| WOSV47 | 19971211 |
| WOSV48 | 19971211 |
| WOSV49 | 19971211 |
| WOSV5 | 19970529 |
| WOSV50 | 19971211 |
| WOSV6 | 19970529 |
| WOSV7 | 19970529 |
| WOSV8 | 19970529 |
| WOSV9 | 19970529 |
| WOTL | 19970602 |
| WOTL1 | 19970602 |
| WOTL10 | 19971211 |
| WOTL11 | 19971211 |
| WOTL12 | 19971211 |
| WOTL13 | 19971211 |
| WOTL14 | 19971211 |
| WOTL15 | 19971211 |
| WOTL16 | 19971211 |
| WOTL17 | 19971211 |
| WOTL18 | 19971211 |
| WOTL19 | 19971211 |
| WOTL2 | 19970602 |
| WOTL20 | 19971211 |
| WOTL21 | 19971211 |
| WOTL22 | 19971211 |
| WOTL23 | 19971211 |
| WOTL24 | 19971211 |
| WOTL25 | 19971211 |
| WOTL26 | 19971211 |

| | |
|---|---|
| WOTL27 | 19971211 |
| WOTL28 | 19971211 |
| WOTL29 | 19971211 |
| WOTL3 | 19970602 |
| WOTL30 | 19971211 |
| WOTL31 | 19971211 |
| WOTL32 | 19971211 |
| WOTL33 | 19971211 |
| WOTL34 | 19971211 |
| WOTL35 | 19971211 |
| WOTL36 | 19971211 |
| WOTL37 | 19971211 |
| WOTL38 | 19971211 |
| WOTL39 | 19971211 |
| WOTL4 | 19970602 |
| WOTL40 | 19971211 |
| WOTL41 | 19971211 |
| WOTL42 | 19971211 |
| WOTL43 | 19971211 |
| WOTL44 | 19971211 |
| WOTL45 | 19971211 |
| WOTL46 | 19971211 |
| WOTL47 | 19971211 |
| WOTL48 | 19971211 |
| WOTL49 | 19971211 |
| WOTL5 | 19970602 |
| WOTL50 | 19971211 |
| WOTL6 | 19970602 |
| WOTL7 | 19970602 |
| WOTL8 | 19970602 |
| WOTL9 | 19970602 |
| WOUB | 19970519 |
| WOUB1 | 19970519 |
| WOUB10 | 19971210 |
| WOUB11 | 19971210 |
| WOUB12 | 19971210 |
| WOUB13 | 19971210 |
| WOUB14 | 19971210 |
| WOUB15 | 19971210 |
| WOUB16 | 19971210 |
| WOUB17 | 19971210 |
| WOUB18 | 19971210 |
| WOUB19 | 19971210 |
| WOUB2 | 19970519 |

| | |
|---|---|
| WOUB20 | 19971210 |
| WOUB21 | 19971210 |
| WOUB22 | 19971210 |
| WOUB23 | 19971210 |
| WOUB24 | 19971210 |
| WOUB25 | 19971210 |
| WOUB26 | 19971210 |
| WOUB27 | 19971210 |
| WOUB28 | 19971210 |
| WOUB29 | 19971210 |
| WOUB3 | 19970519 |
| WOUB30 | 19971210 |
| WOUB31 | 19971210 |
| WOUB32 | 19971210 |
| WOUB33 | 19971210 |
| WOUB34 | 19971210 |
| WOUB35 | 19971210 |
| WOUB36 | 19971210 |
| WOUB37 | 19971210 |
| WOUB38 | 19971210 |
| WOUB39 | 19971210 |
| WOUB4 | 19970519 |
| WOUB40 | 19971210 |
| WOUB41 | 19971210 |
| WOUB42 | 19971210 |
| WOUB43 | 19971210 |
| WOUB44 | 19971210 |
| WOUB45 | 19971210 |
| WOUB46 | 19971210 |
| WOUB47 | 19971210 |
| WOUB48 | 19971210 |
| WOUB49 | 19971210 |
| WOUB5 | 19970519 |
| WOUB50 | 19971210 |
| WOUB6 | 19970519 |
| WOUB7 | 19970519 |
| WOUB8 | 19970519 |
| WOUB9 | 19970519 |
| WOUC | 19970520 |
| WOUC1 | 19970520 |
| WOUC10 | 19971210 |
| WOUC11 | 19971210 |
| WOUC12 | 19971210 |
| WOUC13 | 19971210 |

| WOUC14 | 19971210 |
|--------|----------|
| WOUC15 | 19971210 |
| WOUC16 | 19971210 |
| WOUC17 | 19971210 |
| WOUC18 | 19971210 |
| WOUC19 | 19971210 |
| WOUC2 | 19970520 |
| WOUC20 | 19971210 |
| WOUC21 | 19971210 |
| WOUC22 | 19971210 |
| WOUC23 | 19971210 |
| WOUC24 | 19971210 |
| WOUC25 | 19971210 |
| WOUC26 | 19971210 |
| WOUC27 | 19971210 |
| WOUC28 | 19971210 |
| WOUC29 | 19971210 |
| WOUC3 | 19970520 |
| WOUC30 | 19971210 |
| WOUC31 | 19971210 |
| WOUC32 | 19971210 |
| WOUC33 | 19971210 |
| WOUC34 | 19971210 |
| WOUC35 | 19971210 |
| WOUC36 | 19971210 |
| WOUC37 | 19971210 |
| WOUC38 | 19971210 |
| WOUC39 | 19971210 |
| WOUC4 | 19970520 |
| WOUC40 | 19971210 |
| WOUC41 | 19971210 |
| WOUC42 | 19971210 |
| WOUC43 | 19971210 |
| WOUC44 | 19971210 |
| WOUC45 | 19971210 |
| WOUC46 | 19971210 |
| WOUC47 | 19971210 |
| WOUC48 | 19971210 |
| WOUC49 | 19971210 |
| WOUC5 | 19970520 |
| WOUC50 | 19971210 |
| WOUC6 | 19970520 |
| WOUC7 | 19970520 |
| WOUC8 | 19970520 |

| | |
|---|---|
| WOUC9 | 19970520 |
| WOUH | 19970520 |
| WOUH1 | 19970520 |
| WOUH10 | 19971210 |
| WOUH11 | 19971210 |
| WOUH12 | 19971210 |
| WOUH13 | 19971210 |
| WOUH14 | 19971210 |
| WOUH15 | 19971210 |
| WOUH16 | 19971210 |
| WOUH17 | 19971210 |
| WOUH18 | 19971210 |
| WOUH19 | 19971210 |
| WOUH2 | 19970520 |
| WOUH20 | 19971210 |
| WOUH21 | 19971210 |
| WOUH22 | 19971210 |
| WOUH23 | 19971210 |
| WOUH24 | 19971210 |
| WOUH25 | 19971210 |
| WOUH26 | 19971210 |
| WOUH27 | 19971210 |
| WOUH28 | 19971210 |
| WOUH29 | 19971210 |
| WOUH3 | 19970520 |
| WOUH30 | 19971210 |
| WOUH31 | 19971210 |
| WOUH32 | 19971210 |
| WOUH33 | 19971210 |
| WOUH34 | 19971210 |
| WOUH35 | 19971210 |
| WOUH36 | 19971210 |
| WOUH37 | 19971210 |
| WOUH38 | 19971210 |
| WOUH39 | 19971210 |
| WOUH4 | 19970520 |
| WOUH40 | 19971210 |
| WOUH41 | 19971210 |
| WOUH42 | 19971210 |
| WOUH43 | 19971210 |
| WOUH44 | 19971210 |
| WOUH45 | 19971210 |
| WOUH46 | 19971210 |
| WOUH47 | 19971210 |

| | |
|---|---|
| WOUH48 | 19971210 |
| WOUH49 | 19971210 |
| WOUH5 | 19970520 |
| WOUH50 | 19971210 |
| WOUH6 | 19970520 |
| WOUH7 | 19970520 |
| WOUH8 | 19970520 |
| WOUH9 | 19970520 |
| WOUL | 19970529 |
| WOUL1 | 19970529 |
| WOUL10 | 19971210 |
| WOUL11 | 19971210 |
| WOUL12 | 19971210 |
| WOUL13 | 19971210 |
| WOUL14 | 19971210 |
| WOUL15 | 19971210 |
| WOUL16 | 19971210 |
| WOUL17 | 19971210 |
| WOUL18 | 19971210 |
| WOUL19 | 19971210 |
| WOUL2 | 19970529 |
| WOUL20 | 19971210 |
| WOUL21 | 19971210 |
| WOUL22 | 19971210 |
| WOUL23 | 19971210 |
| WOUL24 | 19971210 |
| WOUL25 | 19971210 |
| WOUL26 | 19971210 |
| WOUL27 | 19971210 |
| WOUL28 | 19971210 |
| WOUL29 | 19971210 |
| WOUL3 | 19970529 |
| WOUL30 | 19971210 |
| WOUL31 | 19971210 |
| WOUL32 | 19971210 |
| WOUL33 | 19971210 |
| WOUL34 | 19971210 |
| WOUL35 | 19971210 |
| WOUL36 | 19971210 |
| WOUL37 | 19971210 |
| WOUL38 | 19971210 |
| WOUL39 | 19971210 |
| WOUL4 | 19970529 |
| WOUL40 | 19971210 |

| | | |
|---|---|---|
| WOUL41 | | 19971210 |
| WOUL42 | | 19971210 |
| WOUL43 | | 19971210 |
| WOUL44 | | 19971210 |
| WOUL45 | | 19971210 |
| WOUL46 | | 19971210 |
| WOUL47 | | 19971210 |
| WOUL48 | | 19971210 |
| WOUL49 | | 19971210 |
| WOUL5 | | 19970529 |
| WOUL50 | | 19971210 |
| WOUL6 | | 19970529 |
| WOUL7 | | 19970529 |
| WOUL8 | | 19970529 |
| WOUL9 | | 19970529 |
| WOUZ | | 19970604 |
| WOUZ1 | | 19970604 |
| WOUZ10 | | 19971223 |
| WOUZ11 | | 19971223 |
| WOUZ12 | | 19971223 |
| WOUZ13 | | 19971223 |
| WOUZ14 | | 19971223 |
| WOUZ15 | | 19971223 |
| WOUZ16 | | 19971223 |
| WOUZ17 | | 19971223 |
| WOUZ18 | | 19971223 |
| WOUZ19 | | 19971223 |
| WOUZ2 | | 19970604 |
| WOUZ20 | | 19971223 |
| WOUZ21 | | 19971223 |
| WOUZ22 | | 19971223 |
| WOUZ23 | | 19971223 |
| WOUZ24 | | 19971223 |
| WOUZ25 | | 19971223 |
| WOUZ26 | | 19971223 |
| WOUZ27 | | 19971223 |
| WOUZ28 | | 19971223 |
| WOUZ29 | | 19971223 |
| WOUZ3 | | 19970604 |
| WOUZ30 | | 19971223 |
| WOUZ31 | | 19971223 |
| WOUZ32 | | 19971223 |
| WOUZ33 | | 19971223 |
| WOUZ34 | | 19971223 |

| | |
|---|---|
| WOUZ35 | 19971223 |
| WOUZ36 | 19971223 |
| WOUZ37 | 19971223 |
| WOUZ38 | 19971223 |
| WOUZ39 | 19971223 |
| WOUZ4 | 19970604 |
| WOUZ40 | 19971223 |
| WOUZ41 | 19971223 |
| WOUZ42 | 19971223 |
| WOUZ43 | 19971223 |
| WOUZ44 | 19971223 |
| WOUZ45 | 19971223 |
| WOUZ46 | 19971223 |
| WOUZ47 | 19971223 |
| WOUZ48 | 19971223 |
| WOUZ49 | 19971223 |
| WOUZ5 | 19970604 |
| WOUZ50 | 19971223 |
| WOUZ6 | 19970604 |
| WOUZ7 | 19970604 |
| WOUZ8 | 19970604 |
| WOUZ9 | 19970604 |
| WOXY | 19970530 |
| WOXY1 | 19970530 |
| WOXY10 | 19971211 |
| WOXY11 | 19971211 |
| WOXY12 | 19971211 |
| WOXY13 | 19971211 |
| WOXY14 | 19971211 |
| WOXY15 | 19971211 |
| WOXY16 | 19971211 |
| WOXY17 | 19971211 |
| WOXY18 | 19971211 |
| WOXY19 | 19971211 |
| WOXY2 | 19970530 |
| WOXY20 | 19971211 |
| WOXY21 | 19971211 |
| WOXY22 | 19971211 |
| WOXY23 | 19971211 |
| WOXY24 | 19971211 |
| WOXY25 | 19971211 |
| WOXY26 | 19971211 |
| WOXY27 | 19971211 |
| WOXY28 | 19971211 |

| | |
|---|---|
| WOXY29 | 19971211 |
| WOXY3 | 19970530 |
| WOXY30 | 19971211 |
| WOXY31 | 19971211 |
| WOXY32 | 19971211 |
| WOXY33 | 19971211 |
| WOXY34 | 19971211 |
| WOXY35 | 19971211 |
| WOXY36 | 19971211 |
| WOXY37 | 19971211 |
| WOXY38 | 19971211 |
| WOXY39 | 19971211 |
| WOXY4 | 19970530 |
| WOXY40 | 19971211 |
| WOXY41 | 19971211 |
| WOXY42 | 19971211 |
| WOXY43 | 19971211 |
| WOXY44 | 19971211 |
| WOXY45 | 19971211 |
| WOXY46 | 19971211 |
| WOXY47 | 19971211 |
| WOXY48 | 19971211 |
| WOXY49 | 19971211 |
| WOXY5 | 19970530 |
| WOXY50 | 19971211 |
| WOXY6 | 19970530 |
| WOXY7 | 19970530 |
| WOXY8 | 19970530 |
| WOXY9 | 19970530 |
| WPAO | 19980821 |
| WPAO1 | 19980821 |
| WPAO2 | 19980821 |
| WPAO3 | 19980821 |
| WPAO4 | 19980821 |
| WPAO5 | 19980821 |
| WPAO6 | 19980821 |
| WPAO7 | 19980821 |
| WPAO8 | 19980821 |
| WPAO9 | 19980821 |
| WPAS10 | 19970514 |
| WPAS11 | 19970514 |
| WPAS113 | 19970514 |
| WPAS114 | 19970514 |
| WPAS115 | 19970514 |

| | |
|---|---|
| WPAS116 | 19970514 |
| WPAS117 | 19970514 |
| WPAS118 | 19970514 |
| WPAS119 | 19970514 |
| WPAS12 | 19970514 |
| WPAS13 | 19970514 |
| WPAS134 | 19970514 |
| WPAS135 | 19970514 |
| WPAS136 | 19970514 |
| WPAS137 | 19970514 |
| WPAS138 | 19970514 |
| WPAS139 | 19970514 |
| WPAS14 | 19970514 |
| WPAS147 | 19970514 |
| WPAS15 | 19970514 |
| WPAS150 | 19970514 |
| WPAS154 | 19970514 |
| WPAS155 | 19970514 |
| WPAS156 | 19970514 |
| WPAS157 | 19970514 |
| WPAS158 | 19970514 |
| WPAS159 | 19970514 |
| WPAS16 | 19970514 |
| WPAS17 | 19970514 |
| WPAS174 | 19970514 |
| WPAS175 | 19970514 |
| WPAS176 | 19970514 |
| WPAS177 | 19970514 |
| WPAS178 | 19970514 |
| WPAS179 | 19970514 |
| WPAS18 | 19970514 |
| WPAS19 | 19970514 |
| WPAS194 | 19970514 |
| WPAS195 | 19970514 |
| WPAS196 | 19970514 |
| WPAS197 | 19970514 |
| WPAS198 | 19970514 |
| WPAS199 | 19970514 |
| WPAS20 | 19970514 |
| WPAS21 | 19970514 |
| WPAS213 | 19970514 |
| WPAS214 | 19970514 |
| WPAS215 | 19970514 |
| WPAS216 | 19970514 |

| | |
|---|---|
| WPAS217 | 19970514 |
| WPAS218 | 19970514 |
| WPAS219 | 19970514 |
| WPAS22 | 19970514 |
| WPAS23 | 19970514 |
| WPAS234 | 19970514 |
| WPAS235 | 19970514 |
| WPAS236 | 19970514 |
| WPAS237 | 19970514 |
| WPAS238 | 19970514 |
| WPAS239 | 19970514 |
| WPAS24 | 19970514 |
| WPAS25 | 19970514 |
| WPAS254 | 19970514 |
| WPAS255 | 19970514 |
| WPAS256 | 19970514 |
| WPAS257 | 19970514 |
| WPAS258 | 19970514 |
| WPAS259 | 19970514 |
| WPAS26 | 19970514 |
| WPAS27 | 19970514 |
| WPAS274 | 19970514 |
| WPAS275 | 19970514 |
| WPAS276 | 19970514 |
| WPAS277 | 19970514 |
| WPAS278 | 19970514 |
| WPAS279 | 19970514 |
| WPAS28 | 19970514 |
| WPAS29 | 19970514 |
| WPAS294 | 19970514 |
| WPAS295 | 19970514 |
| WPAS296 | 19970514 |
| WPAS297 | 19970514 |
| WPAS298 | 19970514 |
| WPAS299 | 19970514 |
| WPAS30 | 19970514 |
| WPAS31 | 19970514 |
| WPAS313 | 19970514 |
| WPAS314 | 19970514 |
| WPAS315 | 19970514 |
| WPAS316 | 19970514 |
| WPAS317 | 19970514 |
| WPAS318 | 19970514 |
| WPAS319 | 19970514 |

| | |
|---|---|
| WPAS32 | 19970514 |
| WPAS33 | 19970514 |
| WPAS334 | 19970514 |
| WPAS335 | 19970514 |
| WPAS336 | 19970514 |
| WPAS337 | 19970514 |
| WPAS338 | 19970514 |
| WPAS339 | 19970514 |
| WPAS34 | 19970514 |
| WPAS35 | 19970514 |
| WPAS354 | 19970514 |
| WPAS355 | 19970514 |
| WPAS356 | 19970514 |
| WPAS357 | 19970514 |
| WPAS358 | 19970514 |
| WPAS359 | 19970514 |
| WPAS36 | 19970514 |
| WPAS360 | 19970514 |
| WPAS365 | 19970514 |
| WPAS37 | 19970514 |
| WPAS374 | 19970514 |
| WPAS375 | 19970514 |
| WPAS376 | 19970514 |
| WPAS377 | 19970514 |
| WPAS378 | 19970514 |
| WPAS379 | 19970514 |
| WPAS38 | 19970514 |
| WPAS39 | 19970514 |
| WPAS394 | 19970514 |
| WPAS395 | 19970514 |
| WPAS396 | 19970514 |
| WPAS397 | 19970514 |
| WPAS398 | 19970514 |
| WPAS399 | 19970514 |
| WPAS40 | 19970514 |
| WPAS41 | 19970514 |
| WPAS413 | 19970514 |
| WPAS414 | 19970514 |
| WPAS415 | 19970514 |
| WPAS416 | 19970514 |
| WPAS417 | 19970514 |
| WPAS418 | 19970514 |
| WPAS419 | 19970514 |
| WPAS42 | 19970514 |

| | |
|---|---|
| WPAS43 | 19970514 |
| WPAS431 | 19970514 |
| WPAS434 | 19970514 |
| WPAS435 | 19970514 |
| WPAS436 | 19970514 |
| WPAS437 | 19970514 |
| WPAS438 | 19970514 |
| WPAS439 | 19970514 |
| WPAS44 | 19970514 |
| WPAS441 | 19970514 |
| WPAS45 | 19970514 |
| WPAS454 | 19970514 |
| WPAS455 | 19970514 |
| WPAS456 | 19970514 |
| WPAS457 | 19970514 |
| WPAS458 | 19970514 |
| WPAS459 | 19970514 |
| WPAS46 | 19970514 |
| WPAS47 | 19970514 |
| WPAS474 | 19970514 |
| WPAS475 | 19970514 |
| WPAS476 | 19970514 |
| WPAS477 | 19970514 |
| WPAS478 | 19970514 |
| WPAS479 | 19970514 |
| WPAS48 | 19970514 |
| WPAS49 | 19970514 |
| WPAS491 | 19970514 |
| WPAS494 | 19970514 |
| WPAS495 | 19970514 |
| WPAS496 | 19970514 |
| WPAS497 | 19970514 |
| WPAS498 | 19970514 |
| WPAS499 | 19970514 |
| WPAS50 | 19970514 |
| WPAS51 | 19970514 |
| WPAS513 | 19970514 |
| WPAS514 | 19970514 |
| WPAS515 | 19970514 |
| WPAS516 | 19970514 |
| WPAS517 | 19970514 |
| WPAS518 | 19970514 |
| WPAS519 | 19970514 |
| WPAS52 | 19970514 |

| | |
|---|---|
| WPAS526 | 19970514 |
| WPAS53 | 19970514 |
| WPAS534 | 19970514 |
| WPAS535 | 19970514 |
| WPAS536 | 19970514 |
| WPAS537 | 19970514 |
| WPAS538 | 19970514 |
| WPAS539 | 19970514 |
| WPAS54 | 19970514 |
| WPAS55 | 19970514 |
| WPAS554 | 19970514 |
| WPAS555 | 19970514 |
| WPAS556 | 19970514 |
| WPAS557 | 19970514 |
| WPAS558 | 19970514 |
| WPAS559 | 19970514 |
| WPAS56 | 19970514 |
| WPAS57 | 19970514 |
| WPAS574 | 19970514 |
| WPAS575 | 19970514 |
| WPAS576 | 19970514 |
| WPAS577 | 19970514 |
| WPAS578 | 19970514 |
| WPAS579 | 19970514 |
| WPAS58 | 19970514 |
| WPAS59 | 19970514 |
| WPAS594 | 19970514 |
| WPAS595 | 19970514 |
| WPAS596 | 19970514 |
| WPAS597 | 19970514 |
| WPAS598 | 19970514 |
| WPAS599 | 19970514 |
| WPAS60 | 19970514 |
| WPAS61 | 19970514 |
| WPAS613 | 19970514 |
| WPAS614 | 19970514 |
| WPAS615 | 19970514 |
| WPAS616 | 19970514 |
| WPAS617 | 19970514 |
| WPAS618 | 19970514 |
| WPAS619 | 19970514 |
| WPAS62 | 19970514 |
| WPAS63 | 19970514 |
| WPAS634 | 19970514 |

| | |
|---|---|
| WPAS635 | 19970514 |
| WPAS636 | 19970514 |
| WPAS637 | 19970514 |
| WPAS638 | 19970514 |
| WPAS639 | 19970514 |
| WPAS64 | 19970514 |
| WPAS65 | 19970514 |
| WPAS654 | 19970514 |
| WPAS655 | 19970514 |
| WPAS656 | 19970514 |
| WPAS657 | 19970514 |
| WPAS658 | 19970514 |
| WPAS659 | 19970514 |
| WPAS66 | 19970514 |
| WPAS67 | 19970514 |
| WPAS671 | 19970514 |
| WPAS674 | 19970514 |
| WPAS675 | 19970514 |
| WPAS676 | 19970514 |
| WPAS677 | 19970514 |
| WPAS678 | 19970514 |
| WPAS679 | 19970514 |
| WPAS68 | 19970514 |
| WPAS69 | 19970514 |
| WPAS694 | 19970514 |
| WPAS695 | 19970514 |
| WPAS696 | 19970514 |
| WPAS697 | 19970514 |
| WPAS698 | 19970514 |
| WPAS699 | 19970514 |
| WPAS70 | 19970514 |
| WPAS71 | 19970514 |
| WPAS713 | 19970514 |
| WPAS714 | 19970514 |
| WPAS715 | 19970514 |
| WPAS716 | 19970514 |
| WPAS717 | 19970514 |
| WPAS718 | 19970514 |
| WPAS719 | 19970514 |
| WPAS72 | 19970514 |
| WPAS73 | 19970514 |
| WPAS733 | 19970514 |
| WPAS734 | 19970514 |
| WPAS735 | 19970514 |

| | |
|---|---|
| WPAS736 | 19970514 |
| WPAS737 | 19970514 |
| WPAS738 | 19970514 |
| WPAS739 | 19970514 |
| WPAS74 | 19970514 |
| WPAS744 | 19970514 |
| WPAS75 | 19970514 |
| WPAS750 | 19970514 |
| WPAS754 | 19970514 |
| WPAS755 | 19970514 |
| WPAS756 | 19970514 |
| WPAS757 | 19970514 |
| WPAS758 | 19970514 |
| WPAS759 | 19970514 |
| WPAS76 | 19970514 |
| WPAS77 | 19970514 |
| WPAS774 | 19970514 |
| WPAS775 | 19970514 |
| WPAS776 | 19970514 |
| WPAS777 | 19970514 |
| WPAS778 | 19970514 |
| WPAS779 | 19970514 |
| WPAS78 | 19970514 |
| WPAS784 | 19970514 |
| WPAS79 | 19970514 |
| WPAS794 | 19970514 |
| WPAS795 | 19970514 |
| WPAS796 | 19970514 |
| WPAS797 | 19970514 |
| WPAS798 | 19970514 |
| WPAS799 | 19970514 |
| WPAS80 | 19970514 |
| WPAS81 | 19970514 |
| WPAS813 | 19970514 |
| WPAS814 | 19970514 |
| WPAS815 | 19970514 |
| WPAS816 | 19970514 |
| WPAS817 | 19970514 |
| WPAS818 | 19970514 |
| WPAS819 | 19970514 |
| WPAS82 | 19970514 |
| WPAS83 | 19970514 |
| WPAS833 | 19970514 |
| WPAS834 | 19970514 |

| | |
|---|---|
| WPAS835 | 19970514 |
| WPAS836 | 19970514 |
| WPAS837 | 19970514 |
| WPAS838 | 19970514 |
| WPAS839 | 19970514 |
| WPAS84 | 19970514 |
| WPAS843 | 19970514 |
| WPAS85 | 19970514 |
| WPAS854 | 19970514 |
| WPAS855 | 19970514 |
| WPAS856 | 19970514 |
| WPAS857 | 19970514 |
| WPAS858 | 19970514 |
| WPAS859 | 19970514 |
| WPAS86 | 19970514 |
| WPAS87 | 19970514 |
| WPAS874 | 19970514 |
| WPAS875 | 19970514 |
| WPAS876 | 19970514 |
| WPAS877 | 19970514 |
| WPAS878 | 19970514 |
| WPAS879 | 19970514 |
| WPAS88 | 19970514 |
| WPAS89 | 19970514 |
| WPAS894 | 19970514 |
| WPAS895 | 19970514 |
| WPAS896 | 19970514 |
| WPAS897 | 19970514 |
| WPAS898 | 19970514 |
| WPAS899 | 19970514 |
| WPAS90 | 19970514 |
| WPAS91 | 19970514 |
| WPAS913 | 19970514 |
| WPAS914 | 19970514 |
| WPAS915 | 19970514 |
| WPAS916 | 19970514 |
| WPAS917 | 19970514 |
| WPAS918 | 19970514 |
| WPAS919 | 19970514 |
| WPAS92 | 19970514 |
| WPAS93 | 19970514 |
| WPAS931 | 19970514 |
| WPAS933 | 19970514 |
| WPAS934 | 19970514 |

| | |
|---|---|
| WPAS935 | 19970514 |
| WPAS936 | 19970514 |
| WPAS937 | 19970514 |
| WPAS938 | 19970514 |
| WPAS939 | 19970514 |
| WPAS94 | 19970514 |
| WPAS95 | 19970514 |
| WPAS954 | 19970514 |
| WPAS955 | 19970514 |
| WPAS956 | 19970514 |
| WPAS957 | 19970514 |
| WPAS958 | 19970514 |
| WPAS959 | 19970514 |
| WPAS96 | 19970514 |
| WPAS97 | 19970514 |
| WPAS974 | 19970514 |
| WPAS975 | 19970514 |
| WPAS976 | 19970514 |
| WPAS977 | 19970514 |
| WPAS978 | 19970514 |
| WPAS979 | 19970514 |
| WPAS98 | 19970514 |
| WPAS99 | 19970514 |
| WPAS994 | 19970514 |
| WPAS995 | 19970514 |
| WPAS996 | 19970514 |
| WPAS997 | 19970514 |
| WPAS998 | 19970514 |
| WPAS999 | 19970514 |
| WPAY | 19970530 |
| WPAY1 | 19970530 |
| WPAY10 | 19971211 |
| WPAY11 | 19971211 |
| WPAY12 | 19971211 |
| WPAY13 | 19971211 |
| WPAY14 | 19971211 |
| WPAY15 | 19971211 |
| WPAY16 | 19971211 |
| WPAY17 | 19971211 |
| WPAY18 | 19971211 |
| WPAY19 | 19971211 |
| WPAY2 | 19970530 |
| WPAY20 | 19971211 |
| WPAY21 | 19971211 |

| | |
|---|---|
| WPAY22 | 19971211 |
| WPAY23 | 19971211 |
| WPAY24 | 19971211 |
| WPAY25 | 19971211 |
| WPAY26 | 19971211 |
| WPAY27 | 19971211 |
| WPAY28 | 19971211 |
| WPAY29 | 19971211 |
| WPAY3 | 19970530 |
| WPAY30 | 19971211 |
| WPAY31 | 19971211 |
| WPAY32 | 19971211 |
| WPAY33 | 19971211 |
| WPAY34 | 19971211 |
| WPAY35 | 19971211 |
| WPAY36 | 19971211 |
| WPAY37 | 19971211 |
| WPAY38 | 19971211 |
| WPAY39 | 19971211 |
| WPAY4 | 19970530 |
| WPAY40 | 19971211 |
| WPAY41 | 19971211 |
| WPAY42 | 19971211 |
| WPAY43 | 19971211 |
| WPAY44 | 19971211 |
| WPAY45 | 19971211 |
| WPAY46 | 19971211 |
| WPAY47 | 19971211 |
| WPAY48 | 19971211 |
| WPAY49 | 19971211 |
| WPAY5 | 19970530 |
| WPAY50 | 19971211 |
| WPAY6 | 19970530 |
| WPAY7 | 19970530 |
| WPAY8 | 19970530 |
| WPAY9 | 19970530 |
| WPBO | 19971223 |
| WPBO1 | 19980821 |
| WPBO2 | 19980821 |
| WPBO3 | 19980821 |
| WPBO4 | 19980821 |
| WPBO5 | 19980821 |
| WPBO6 | 19980821 |
| WPBO7 | 19980821 |

| | |
|---|---|
| WPBO8 | 19980821 |
| WPBO9 | 19980821 |
| WPCO34 | 19971223 |
| WPFB | 19970529 |
| WPFB1 | 19970529 |
| WPFB10 | 19971211 |
| WPFB11 | 19971211 |
| WPFB12 | 19971211 |
| WPFB13 | 19971211 |
| WPFB14 | 19971211 |
| WPFB15 | 19971211 |
| WPFB16 | 19971211 |
| WPFB17 | 19971211 |
| WPFB18 | 19971211 |
| WPFB19 | 19971211 |
| WPFB2 | 19970529 |
| WPFB20 | 19971211 |
| WPFB21 | 19971211 |
| WPFB22 | 19971211 |
| WPFB23 | 19971211 |
| WPFB24 | 19971211 |
| WPFB25 | 19971211 |
| WPFB26 | 19971211 |
| WPFB27 | 19971211 |
| WPFB28 | 19971211 |
| WPFB29 | 19971211 |
| WPFB3 | 19970529 |
| WPFB30 | 19971211 |
| WPFB31 | 19971211 |
| WPFB32 | 19971211 |
| WPFB33 | 19971211 |
| WPFB34 | 19971211 |
| WPFB35 | 19971211 |
| WPFB36 | 19971211 |
| WPFB37 | 19971211 |
| WPFB38 | 19971211 |
| WPFB39 | 19971211 |
| WPFB4 | 19970529 |
| WPFB40 | 19971211 |
| WPFB41 | 19971211 |
| WPFB42 | 19971211 |
| WPFB43 | 19971211 |
| WPFB44 | 19971211 |
| WPFB45 | 19971211 |

| | |
|---|---|
| WPFB46 | 19971211 |
| WPFB47 | 19971211 |
| WPFB48 | 19971211 |
| WPFB49 | 19971211 |
| WPFB5 | 19970529 |
| WPFB50 | 19971211 |
| WPFB6 | 19970529 |
| WPFB7 | 19970529 |
| WPFB8 | 19970529 |
| WPFB9 | 19970529 |
| WPFX | 20030402 |
| WPFX1 | 20030402 |
| WPFX10 | 20030402 |
| WPFX11 | 20030402 |
| WPFX12 | 20030402 |
| WPFX13 | 20030402 |
| WPFX14 | 20030402 |
| WPFX15 | 20030402 |
| WPFX16 | 20030402 |
| WPFX17 | 20030402 |
| WPFX18 | 20030402 |
| WPFX19 | 20030402 |
| WPFX2 | 20030402 |
| WPFX20 | 20030402 |
| WPFX21 | 20030402 |
| WPFX22 | 20030402 |
| WPFX23 | 20030402 |
| WPFX24 | 20030402 |
| WPFX25 | 20030402 |
| WPFX3 | 20030402 |
| WPFX4 | 20030402 |
| WPFX5 | 20030402 |
| WPFX6 | 20030402 |
| WPFX7 | 20030402 |
| WPFX8 | 20030402 |
| WPFX9 | 20030402 |
| WPKO1 | 19970519 |
| WPKO10 | 19971210 |
| WPKO11 | 19971210 |
| WPKO12 | 19971210 |
| WPKO13 | 19971210 |
| WPKO14 | 19971210 |
| WPKO15 | 19971210 |
| WPKO16 | 19971210 |

| | |
|---|---|
| WPKO17 | 19971210 |
| WPKO18 | 19971210 |
| WPKO19 | 19971210 |
| WPKO2 | 19970519 |
| WPKO20 | 19971210 |
| WPKO21 | 19971210 |
| WPKO22 | 19971210 |
| WPKO23 | 19971210 |
| WPKO24 | 19971210 |
| WPKO25 | 19971210 |
| WPKO26 | 19971210 |
| WPKO27 | 19971210 |
| WPKO28 | 19971210 |
| WPKO29 | 19971210 |
| WPKO3 | 19970519 |
| WPKO30 | 19971210 |
| WPKO31 | 19971210 |
| WPKO32 | 19971210 |
| WPKO33 | 19971210 |
| WPKO34 | 19971210 |
| WPKO35 | 19971210 |
| WPKO36 | 19971210 |
| WPKO37 | 19971210 |
| WPKO38 | 19971210 |
| WPKO39 | 19971210 |
| WPKO4 | 19970519 |
| WPKO40 | 19971210 |
| WPKO41 | 19971210 |
| WPKO42 | 19971210 |
| WPKO43 | 19971210 |
| WPKO44 | 19971210 |
| WPKO45 | 19971210 |
| WPKO46 | 19971210 |
| WPKO47 | 19971210 |
| WPKO48 | 19971210 |
| WPKO49 | 19971210 |
| WPKO5 | 19970519 |
| WPKO50 | 19971210 |
| WPKO6 | 19970519 |
| WPKO7 | 19970519 |
| WPKO8 | 19970519 |
| WPKO9 | 19970519 |
| WPOS | 19970529 |
| WPOS1 | 19970529 |

| | |
|---|---|
| WPOS10 | 19971210 |
| WPOS11 | 19971210 |
| WPOS12 | 19971210 |
| WPOS13 | 19971210 |
| WPOS14 | 19971210 |
| WPOS15 | 19971210 |
| WPOS16 | 19971210 |
| WPOS17 | 19971210 |
| WPOS18 | 19971210 |
| WPOS19 | 19971210 |
| WPOS2 | 19970529 |
| WPOS20 | 19971210 |
| WPOS21 | 19971210 |
| WPOS22 | 19971210 |
| WPOS23 | 19971210 |
| WPOS24 | 19971210 |
| WPOS25 | 19971210 |
| WPOS26 | 19971210 |
| WPOS27 | 19971210 |
| WPOS28 | 19971210 |
| WPOS29 | 19971210 |
| WPOS3 | 19970529 |
| WPOS30 | 19971210 |
| WPOS31 | 19971210 |
| WPOS32 | 19971210 |
| WPOS33 | 19971210 |
| WPOS34 | 19971210 |
| WPOS35 | 19971210 |
| WPOS36 | 19971210 |
| WPOS37 | 19971210 |
| WPOS38 | 19971210 |
| WPOS39 | 19971210 |
| WPOS4 | 19970529 |
| WPOS40 | 19971210 |
| WPOS41 | 19971210 |
| WPOS42 | 19971210 |
| WPOS43 | 19971210 |
| WPOS44 | 19971210 |
| WPOS45 | 19971210 |
| WPOS46 | 19971210 |
| WPOS47 | 19971210 |
| WPOS48 | 19971210 |
| WPOS49 | 19971210 |
| WPOS5 | 19970529 |

| | |
|---|---|
| WPOS50 | 19971210 |
| WPOS6 | 19970529 |
| WPOS7 | 19970529 |
| WPOS8 | 19970529 |
| WPOS9 | 19970529 |
| WPTD | 19971223 |
| WPTD1 | 19980821 |
| WPTD2 | 19980821 |
| WPTD3 | 19980821 |
| WPTD4 | 19980821 |
| WPTD5 | 19980821 |
| WPTD6 | 19980821 |
| WPTD7 | 19980821 |
| WPTD8 | 19980821 |
| WPTD9 | 19980821 |
| WPTO | 19971223 |
| WPTO1 | 19980821 |
| WPTO2 | 19980821 |
| WPTO3 | 19980821 |
| WPTO4 | 19980821 |
| WPTO5 | 19980821 |
| WPTO6 | 19980821 |
| WPTO7 | 19980821 |
| WPTO8 | 19980821 |
| WPTO9 | 19980821 |
| WPTW | 19970530 |
| WPTW1 | 19970530 |
| WPTW10 | 19971211 |
| WPTW11 | 19971211 |
| WPTW12 | 19971211 |
| WPTW13 | 19971211 |
| WPTW14 | 19971211 |
| WPTW15 | 19971211 |
| WPTW16 | 19971211 |
| WPTW17 | 19971211 |
| WPTW18 | 19971211 |
| WPTW19 | 19971211 |
| WPTW2 | 19970530 |
| WPTW20 | 19971211 |
| WPTW21 | 19971211 |
| WPTW22 | 19971211 |
| WPTW23 | 19971211 |
| WPTW24 | 19971211 |
| WPTW25 | 19971211 |

| | |
|---|---|
| WPTW26 | 19971211 |
| WPTW27 | 19971211 |
| WPTW28 | 19971211 |
| WPTW29 | 19971211 |
| WPTW3 | 19970530 |
| WPTW30 | 19971211 |
| WPTW31 | 19971211 |
| WPTW32 | 19971211 |
| WPTW33 | 19971211 |
| WPTW34 | 19971211 |
| WPTW35 | 19971211 |
| WPTW36 | 19971211 |
| WPTW37 | 19971211 |
| WPTW38 | 19971211 |
| WPTW39 | 19971211 |
| WPTW4 | 19970530 |
| WPTW40 | 19971211 |
| WPTW41 | 19971211 |
| WPTW42 | 19971211 |
| WPTW43 | 19971211 |
| WPTW44 | 19971211 |
| WPTW45 | 19971211 |
| WPTW46 | 19971211 |
| WPTW47 | 19971211 |
| WPTW48 | 19971211 |
| WPTW49 | 19971211 |
| WPTW5 | 19970530 |
| WPTW50 | 19971211 |
| WPTW6 | 19970530 |
| WPTW7 | 19970530 |
| WPTW8 | 19970530 |
| WPTW9 | 19970530 |
| WQAL | 19970529 |
| WQAL1 | 19970529 |
| WQAL10 | 19971210 |
| WQAL11 | 19971210 |
| WQAL12 | 19971210 |
| WQAL13 | 19971210 |
| WQAL14 | 19971210 |
| WQAL15 | 19971210 |
| WQAL16 | 19971210 |
| WQAL17 | 19971210 |
| WQAL18 | 19971210 |
| WQAL19 | 19971210 |

| WQAL2 | 19970529 |
|---|---|
| WQAL20 | 19971210 |
| WQAL21 | 19971210 |
| WQAL22 | 19971210 |
| WQAL23 | 19971210 |
| WQAL24 | 19971210 |
| WQAL25 | 19971210 |
| WQAL26 | 19971210 |
| WQAL27 | 19971210 |
| WQAL28 | 19971210 |
| WQAL29 | 19971210 |
| WQAL3 | 19970529 |
| WQAL30 | 19971210 |
| WQAL31 | 19971210 |
| WQAL32 | 19971210 |
| WQAL33 | 19971210 |
| WQAL34 | 19971210 |
| WQAL35 | 19971210 |
| WQAL36 | 19971210 |
| WQAL37 | 19971210 |
| WQAL38 | 19971210 |
| WQAL39 | 19971210 |
| WQAL4 | 19970529 |
| WQAL40 | 19971210 |
| WQAL41 | 19971210 |
| WQAL42 | 19971210 |
| WQAL43 | 19971210 |
| WQAL44 | 19971210 |
| WQAL45 | 19971210 |
| WQAL46 | 19971210 |
| WQAL47 | 19971210 |
| WQAL48 | 19971210 |
| WQAL49 | 19971210 |
| WQAL5 | 19970529 |
| WQAL50 | 19971210 |
| WQAL6 | 19970529 |
| WQAL7 | 19970529 |
| WQAL8 | 19970529 |
| WQAL9 | 19970529 |
| WQCT | 19970520 |
| WQCT1 | 19970520 |
| WQCT10 | 19971210 |
| WQCT11 | 19971210 |
| WQCT12 | 19971210 |

| | |
|---|---|
| WQCT13 | 19971210 |
| WQCT14 | 19971210 |
| WQCT15 | 19971210 |
| WQCT16 | 19971210 |
| WQCT17 | 19971210 |
| WQCT18 | 19971210 |
| WQCT19 | 19971210 |
| WQCT2 | 19970520 |
| WQCT20 | 19971210 |
| WQCT21 | 19971210 |
| WQCT22 | 19971210 |
| WQCT23 | 19971210 |
| WQCT24 | 19971210 |
| WQCT25 | 19971210 |
| WQCT26 | 19971210 |
| WQCT27 | 19971210 |
| WQCT28 | 19971210 |
| WQCT29 | 19971210 |
| WQCT3 | 19970520 |
| WQCT30 | 19971210 |
| WQCT31 | 19971210 |
| WQCT32 | 19971210 |
| WQCT33 | 19971210 |
| WQCT34 | 19971210 |
| WQCT35 | 19971210 |
| WQCT36 | 19971210 |
| WQCT37 | 19971210 |
| WQCT38 | 19971210 |
| WQCT39 | 19971210 |
| WQCT4 | 19970520 |
| WQCT40 | 19971210 |
| WQCT41 | 19971210 |
| WQCT42 | 19971210 |
| WQCT43 | 19971210 |
| WQCT44 | 19971210 |
| WQCT45 | 19971210 |
| WQCT46 | 19971210 |
| WQCT47 | 19971210 |
| WQCT48 | 19971210 |
| WQCT49 | 19971210 |
| WQCT5 | 19970520 |
| WQCT50 | 19971210 |
| WQCT6 | 19970520 |
| WQCT7 | 19970520 |

| | |
|---|---|
| WQCT8 | 19970520 |
| WQCT9 | 19970520 |
| WQEL | 19970520 |
| WQEL1 | 19970520 |
| WQEL10 | 19971210 |
| WQEL11 | 19971210 |
| WQEL12 | 19971210 |
| WQEL13 | 19971210 |
| WQEL14 | 19971210 |
| WQEL15 | 19971210 |
| WQEL16 | 19971210 |
| WQEL17 | 19971210 |
| WQEL18 | 19971210 |
| WQEL19 | 19971210 |
| WQEL2 | 19970520 |
| WQEL20 | 19971210 |
| WQEL21 | 19971210 |
| WQEL22 | 19971210 |
| WQEL23 | 19971210 |
| WQEL24 | 19971210 |
| WQEL25 | 19971210 |
| WQEL26 | 19971210 |
| WQEL27 | 19971210 |
| WQEL28 | 19971210 |
| WQEL29 | 19971210 |
| WQEL3 | 19970520 |
| WQEL30 | 19971210 |
| WQEL31 | 19971210 |
| WQEL32 | 19971210 |
| WQEL33 | 19971210 |
| WQEL34 | 19971210 |
| WQEL35 | 19971210 |
| WQEL36 | 19971210 |
| WQEL37 | 19971210 |
| WQEL38 | 19971210 |
| WQEL39 | 19971210 |
| WQEL4 | 19970520 |
| WQEL40 | 19971210 |
| WQEL41 | 19971210 |
| WQEL42 | 19971210 |
| WQEL43 | 19971210 |
| WQEL44 | 19971210 |
| WQEL45 | 19971210 |
| WQEL46 | 19971210 |

| | |
|---|---|
| WQEL47 | 19971210 |
| WQEL48 | 19971210 |
| WQEL49 | 19971210 |
| WQEL5 | 19970520 |
| WQEL50 | 19971210 |
| WQEL6 | 19970520 |
| WQEL7 | 19970520 |
| WQEL8 | 19970520 |
| WQEL9 | 19970520 |
| WQHS | 19971223 |
| WQHS1 | 19971223 |
| WQHS10 | 19971223 |
| WQHS11 | 19971223 |
| WQHS12 | 19971223 |
| WQHS13 | 19971223 |
| WQHS14 | 19971223 |
| WQHS15 | 19971223 |
| WQHS16 | 19971223 |
| WQHS17 | 19971223 |
| WQHS18 | 19971223 |
| WQHS19 | 19971223 |
| WQHS2 | 19971223 |
| WQHS20 | 19971223 |
| WQHS21 | 19971223 |
| WQHS22 | 19971223 |
| WQHS23 | 19971223 |
| WQHS24 | 19971223 |
| WQHS25 | 19971223 |
| WQHS26 | 19971223 |
| WQHS27 | 19971223 |
| WQHS28 | 19971223 |
| WQHS29 | 19971223 |
| WQHS3 | 19971223 |
| WQHS30 | 19971223 |
| WQHS31 | 19971223 |
| WQHS32 | 19971223 |
| WQHS33 | 19971223 |
| WQHS34 | 19971223 |
| WQHS35 | 19971223 |
| WQHS36 | 19971223 |
| WQHS37 | 19971223 |
| WQHS38 | 19971223 |
| WQHS39 | 19971223 |
| WQHS4 | 19971223 |

| | |
|---|---|
| WQHS40 | 19971223 |
| WQHS41 | 19971223 |
| WQHS42 | 19971223 |
| WQHS43 | 19971223 |
| WQHS44 | 19971223 |
| WQHS45 | 19971223 |
| WQHS46 | 19971223 |
| WQHS47 | 19971223 |
| WQHS48 | 19971223 |
| WQHS49 | 19971223 |
| WQHS5 | 19971223 |
| WQHS50 | 19971223 |
| WQHS6 | 19971223 |
| WQHS7 | 19971223 |
| WQHS8 | 19971223 |
| WQHS9 | 19971223 |
| WQIO1 | 19970530 |
| WQIO10 | 19971211 |
| WQIO11 | 19971211 |
| WQIO12 | 19971211 |
| WQIO13 | 19971211 |
| WQIO14 | 19971211 |
| WQIO15 | 19971211 |
| WQIO16 | 19971211 |
| WQIO17 | 19971211 |
| WQIO18 | 19971211 |
| WQIO19 | 19971211 |
| WQIO2 | 19970530 |
| WQIO20 | 19971211 |
| WQIO21 | 19971211 |
| WQIO22 | 19971211 |
| WQIO23 | 19971211 |
| WQIO24 | 19971211 |
| WQIO25 | 19971211 |
| WQIO26 | 19971211 |
| WQIO27 | 19971211 |
| WQIO28 | 19971211 |
| WQIO29 | 19971211 |
| WQIO3 | 19970530 |
| WQIO30 | 19971211 |
| WQIO31 | 19971211 |
| WQIO32 | 19971211 |
| WQIO33 | 19971211 |
| WQIO34 | 19971211 |

| | |
|---|---|
| WQIO35 | 19971211 |
| WQIO36 | 19971211 |
| WQIO37 | 19971211 |
| WQIO38 | 19971211 |
| WQIO39 | 19971211 |
| WQIO4 | 19970530 |
| WQIO40 | 19971211 |
| WQIO41 | 19971211 |
| WQIO42 | 19971211 |
| WQIO43 | 19971211 |
| WQIO44 | 19971211 |
| WQIO45 | 19971211 |
| WQIO46 | 19971211 |
| WQIO47 | 19971211 |
| WQIO48 | 19971211 |
| WQIO49 | 19971211 |
| WQIO5 | 19970530 |
| WQIO50 | 19971211 |
| WQIO6 | 19970530 |
| WQIO7 | 19970530 |
| WQIO8 | 19970530 |
| WQIO9 | 19970530 |
| WQKT | 19970602 |
| WQKT1 | 19970602 |
| WQKT10 | 19971223 |
| WQKT11 | 19971223 |
| WQKT12 | 19971223 |
| WQKT13 | 19971223 |
| WQKT14 | 19971223 |
| WQKT15 | 19971223 |
| WQKT16 | 19971223 |
| WQKT17 | 19971223 |
| WQKT18 | 19971223 |
| WQKT19 | 19971223 |
| WQKT2 | 19970602 |
| WQKT20 | 19971223 |
| WQKT21 | 19971223 |
| WQKT22 | 19971223 |
| WQKT23 | 19971223 |
| WQKT24 | 19971223 |
| WQKT25 | 19971223 |
| WQKT26 | 19971223 |
| WQKT27 | 19971223 |
| WQKT28 | 19971223 |

| | |
|---|---|
| WQKT29 | 19971223 |
| WQKT3 | 19970602 |
| WQKT30 | 19971223 |
| WQKT31 | 19971223 |
| WQKT32 | 19971223 |
| WQKT33 | 19971223 |
| WQKT34 | 19971223 |
| WQKT35 | 19971223 |
| WQKT36 | 19971223 |
| WQKT37 | 19971223 |
| WQKT38 | 19971223 |
| WQKT39 | 19971223 |
| WQKT4 | 19970602 |
| WQKT40 | 19971223 |
| WQKT41 | 19971223 |
| WQKT42 | 19971223 |
| WQKT43 | 19971223 |
| WQKT44 | 19971223 |
| WQKT45 | 19971223 |
| WQKT46 | 19971223 |
| WQKT47 | 19971223 |
| WQKT48 | 19971223 |
| WQKT49 | 19971223 |
| WQKT5 | 19970602 |
| WQKT50 | 19971223 |
| WQKT6 | 19970602 |
| WQKT7 | 19970602 |
| WQKT8 | 19970602 |
| WQKT9 | 19970602 |
| WQLX | 19970529 |
| WQLX1 | 19970529 |
| WQLX10 | 19971210 |
| WQLX11 | 19971210 |
| WQLX12 | 19971210 |
| WQLX13 | 19971210 |
| WQLX14 | 19971210 |
| WQLX15 | 19971210 |
| WQLX16 | 19971210 |
| WQLX17 | 19971210 |
| WQLX18 | 19971210 |
| WQLX19 | 19971210 |
| WQLX2 | 19970529 |
| WQLX20 | 19971210 |
| WQLX21 | 19971210 |

| | |
|---|---|
| WQLX22 | 19971210 |
| WQLX23 | 19971210 |
| WQLX24 | 19971210 |
| WQLX25 | 19971210 |
| WQLX26 | 19971210 |
| WQLX27 | 19971210 |
| WQLX28 | 19971210 |
| WQLX29 | 19971210 |
| WQLX3 | 19970529 |
| WQLX30 | 19971210 |
| WQLX31 | 19971210 |
| WQLX32 | 19971210 |
| WQLX33 | 19971210 |
| WQLX34 | 19971210 |
| WQLX35 | 19971210 |
| WQLX36 | 19971210 |
| WQLX37 | 19971210 |
| WQLX38 | 19971210 |
| WQLX39 | 19971210 |
| WQLX4 | 19970529 |
| WQLX40 | 19971210 |
| WQLX41 | 19971210 |
| WQLX42 | 19971210 |
| WQLX43 | 19971210 |
| WQLX44 | 19971210 |
| WQLX45 | 19971210 |
| WQLX46 | 19971210 |
| WQLX47 | 19971210 |
| WQLX48 | 19971210 |
| WQLX49 | 19971210 |
| WQLX5 | 19970529 |
| WQLX50 | 19971210 |
| WQLX6 | 19970529 |
| WQLX7 | 19970529 |
| WQLX8 | 19970529 |
| WQLX9 | 19970529 |
| WQMX1 | 19970514 |
| WQMX10 | 19971210 |
| WQMX11 | 19971210 |
| WQMX12 | 19971210 |
| WQMX13 | 19971210 |
| WQMX14 | 19971210 |
| WQMX15 | 19971210 |
| WQMX16 | 19971210 |

| | | |
|---|---|---|
| WQMX17 | | 19971210 |
| WQMX18 | | 19971210 |
| WQMX19 | | 19971210 |
| WQMX2 | | 19970514 |
| WQMX20 | | 19971210 |
| WQMX21 | | 19971210 |
| WQMX22 | | 19971210 |
| WQMX23 | | 19971210 |
| WQMX24 | | 19971210 |
| WQMX25 | | 19971210 |
| WQMX26 | | 19971210 |
| WQMX27 | | 19971210 |
| WQMX28 | | 19971210 |
| WQMX29 | | 19971210 |
| WQMX3 | | 19970514 |
| WQMX30 | | 19971210 |
| WQMX31 | | 19971210 |
| WQMX32 | | 19971210 |
| WQMX33 | | 19971210 |
| WQMX34 | | 19971210 |
| WQMX35 | | 19971210 |
| WQMX36 | | 19971210 |
| WQMX37 | | 19971210 |
| WQMX38 | | 19971210 |
| WQMX39 | | 19971210 |
| WQMX4 | | 19970514 |
| WQMX40 | | 19971210 |
| WQMX41 | | 19971210 |
| WQMX42 | | 19971210 |
| WQMX43 | | 19971210 |
| WQMX44 | | 19971210 |
| WQMX45 | | 19971210 |
| WQMX46 | | 19971210 |
| WQMX47 | | 19971210 |
| WQMX48 | | 19971210 |
| WQMX49 | | 19971210 |
| WQMX5 | | 19970514 |
| WQMX50 | | 19971210 |
| WQMX6 | | 19970514 |
| WQMX7 | | 19970514 |
| WQMX8 | | 19970514 |
| WQMX9 | | 19970514 |
| WQRP | | 19970602 |
| WQRP1 | | 19970602 |

| | |
|---|---|
| WQRP10 | 19971223 |
| WQRP11 | 19971223 |
| WQRP12 | 19971223 |
| WQRP13 | 19971223 |
| WQRP14 | 19971223 |
| WQRP15 | 19971223 |
| WQRP16 | 19971223 |
| WQRP17 | 19971223 |
| WQRP18 | 19971223 |
| WQRP19 | 19971223 |
| WQRP2 | 19970602 |
| WQRP20 | 19971223 |
| WQRP21 | 19971223 |
| WQRP22 | 19971223 |
| WQRP23 | 19971223 |
| WQRP24 | 19971223 |
| WQRP25 | 19971223 |
| WQRP26 | 19971223 |
| WQRP27 | 19971223 |
| WQRP28 | 19971223 |
| WQRP29 | 19971223 |
| WQRP3 | 19970602 |
| WQRP30 | 19971223 |
| WQRP31 | 19971223 |
| WQRP32 | 19971223 |
| WQRP33 | 19971223 |
| WQRP34 | 19971223 |
| WQRP35 | 19971223 |
| WQRP36 | 19971223 |
| WQRP37 | 19971223 |
| WQRP38 | 19971223 |
| WQRP39 | 19971223 |
| WQRP4 | 19970602 |
| WQRP40 | 19971223 |
| WQRP41 | 19971223 |
| WQRP42 | 19971223 |
| WQRP43 | 19971223 |
| WQRP44 | 19971223 |
| WQRP45 | 19971223 |
| WQRP46 | 19971223 |
| WQRP47 | 19971223 |
| WQRP48 | 19971223 |
| WQRP49 | 19971223 |
| WQRP5 | 19970602 |

| | | |
|---|---|---|
| WQRP50 | | 19971223 |
| WQRP6 | | 19970602 |
| WQRP7 | | 19970602 |
| WQRP8 | | 19970602 |
| WQRP9 | | 19970602 |
| WQTL | | 19970530 |
| WQTL1 | | 19970530 |
| WQTL10 | | 19971211 |
| WQTL11 | | 19971211 |
| WQTL12 | | 19971211 |
| WQTL13 | | 19971211 |
| WQTL14 | | 19971211 |
| WQTL15 | | 19971211 |
| WQTL16 | | 19971211 |
| WQTL17 | | 19971211 |
| WQTL18 | | 19971211 |
| WQTL19 | | 19971211 |
| WQTL2 | | 19970530 |
| WQTL20 | | 19971211 |
| WQTL21 | | 19971211 |
| WQTL22 | | 19971211 |
| WQTL23 | | 19971211 |
| WQTL24 | | 19971211 |
| WQTL25 | | 19971211 |
| WQTL26 | | 19971211 |
| WQTL27 | | 19971211 |
| WQTL28 | | 19971211 |
| WQTL29 | | 19971211 |
| WQTL3 | | 19970530 |
| WQTL30 | | 19971211 |
| WQTL31 | | 19971211 |
| WQTL32 | | 19971211 |
| WQTL33 | | 19971211 |
| WQTL34 | | 19971211 |
| WQTL35 | | 19971211 |
| WQTL36 | | 19971211 |
| WQTL37 | | 19971211 |
| WQTL38 | | 19971211 |
| WQTL39 | | 19971211 |
| WQTL4 | | 19970530 |
| WQTL40 | | 19971211 |
| WQTL41 | | 19971211 |
| WQTL42 | | 19971211 |
| WQTL43 | | 19971211 |

| | |
|---|---|
| WQTL44 | 19971211 |
| WQTL45 | 19971211 |
| WQTL46 | 19971211 |
| WQTL47 | 19971211 |
| WQTL48 | 19971211 |
| WQTL49 | 19971211 |
| WQTL5 | 19970530 |
| WQTL50 | 19971211 |
| WQTL6 | 19970530 |
| WQTL7 | 19970530 |
| WQTL8 | 19970530 |
| WQTL9 | 19970530 |
| WQXK | 19970530 |
| WQXK1 | 19970530 |
| WQXK10 | 19971211 |
| WQXK11 | 19971211 |
| WQXK12 | 19971211 |
| WQXK13 | 19971211 |
| WQXK14 | 19971211 |
| WQXK15 | 19971211 |
| WQXK16 | 19971211 |
| WQXK17 | 19971211 |
| WQXK18 | 19971211 |
| WQXK19 | 19971211 |
| WQXK2 | 19970530 |
| WQXK20 | 19971211 |
| WQXK21 | 19971211 |
| WQXK22 | 19971211 |
| WQXK23 | 19971211 |
| WQXK24 | 19971211 |
| WQXK25 | 19971211 |
| WQXK26 | 19971211 |
| WQXK27 | 19971211 |
| WQXK28 | 19971211 |
| WQXK29 | 19971211 |
| WQXK3 | 19970530 |
| WQXK30 | 19971211 |
| WQXK31 | 19971211 |
| WQXK32 | 19971211 |
| WQXK33 | 19971211 |
| WQXK34 | 19971211 |
| WQXK35 | 19971211 |
| WQXK36 | 19971211 |
| WQXK37 | 19971211 |

| | |
|---|---|
| WQXK38 | 19971211 |
| WQXK39 | 19971211 |
| WQXK4 | 19970530 |
| WQXK40 | 19971211 |
| WQXK41 | 19971211 |
| WQXK42 | 19971211 |
| WQXK43 | 19971211 |
| WQXK44 | 19971211 |
| WQXK45 | 19971211 |
| WQXK46 | 19971211 |
| WQXK47 | 19971211 |
| WQXK48 | 19971211 |
| WQXK49 | 19971211 |
| WQXK5 | 19970530 |
| WQXK50 | 19971211 |
| WQXK6 | 19970530 |
| WQXK7 | 19970530 |
| WQXK8 | 19970530 |
| WQXK9 | 19970530 |
| WRAC | 19970602 |
| WRAC10 | 19971223 |
| WRAC11 | 19971223 |
| WRAC12 | 19971223 |
| WRAC13 | 19971223 |
| WRAC14 | 19971223 |
| WRAC15 | 19971223 |
| WRAC16 | 19971223 |
| WRAC17 | 19971223 |
| WRAC18 | 19971223 |
| WRAC19 | 19971223 |
| WRAC20 | 19971223 |
| WRAC21 | 19971223 |
| WRAC22 | 19971223 |
| WRAC23 | 19971223 |
| WRAC24 | 19971223 |
| WRAC25 | 19971223 |
| WRAC26 | 19971223 |
| WRAC27 | 19971223 |
| WRAC28 | 19971223 |
| WRAC29 | 19971223 |
| WRAC3 | 19970602 |
| WRAC30 | 19971223 |
| WRAC31 | 19971223 |
| WRAC32 | 19971223 |

| | |
|---|---|
| WRAC33 | 19971223 |
| WRAC34 | 19971223 |
| WRAC35 | 19971223 |
| WRAC36 | 19971223 |
| WRAC37 | 19971223 |
| WRAC38 | 19971223 |
| WRAC39 | 19971223 |
| WRAC4 | 19970602 |
| WRAC40 | 19971223 |
| WRAC41 | 19971223 |
| WRAC42 | 19971223 |
| WRAC43 | 19971223 |
| WRAC44 | 19971223 |
| WRAC45 | 19971223 |
| WRAC46 | 19971223 |
| WRAC47 | 19971223 |
| WRAC48 | 19971223 |
| WRAC49 | 19971223 |
| WRAC5 | 19970602 |
| WRAC50 | 19971223 |
| WRAC6 | 19970602 |
| WRAC7 | 19970602 |
| WRAC8 | 19970602 |
| WRAC9 | 19970602 |
| WRAU | 20030402 |
| WRAU1 | 20030402 |
| WRAU10 | 20030402 |
| WRAU11 | 20030402 |
| WRAU12 | 20030402 |
| WRAU13 | 20030402 |
| WRAU14 | 20030402 |
| WRAU15 | 20030402 |
| WRAU16 | 20030402 |
| WRAU17 | 20030402 |
| WRAU18 | 20030402 |
| WRAU19 | 20030402 |
| WRAU2 | 20030402 |
| WRAU20 | 20030402 |
| WRAU21 | 20030402 |
| WRAU22 | 20030402 |
| WRAU23 | 20030402 |
| WRAU24 | 20030402 |
| WRAU25 | 20030402 |
| WRAU3 | 20030402 |

| WRAU4 | 20030402 |
|---|---|
| WRAU5 | 20030402 |
| WRAU6 | 20030402 |
| WRAU7 | 20030402 |
| WRAU8 | 20030402 |
| WRAU9 | 20030402 |
| WRBP | 19970529 |
| WRBP1 | 19970529 |
| WRBP10 | 19971210 |
| WRBP11 | 19971210 |
| WRBP12 | 19971210 |
| WRBP13 | 19971210 |
| WRBP14 | 19971210 |
| WRBP15 | 19971210 |
| WRBP16 | 19971210 |
| WRBP17 | 19971210 |
| WRBP18 | 19971210 |
| WRBP19 | 19971210 |
| WRBP2 | 19970529 |
| WRBP20 | 19971210 |
| WRBP21 | 19971210 |
| WRBP22 | 19971210 |
| WRBP23 | 19971210 |
| WRBP24 | 19971210 |
| WRBP25 | 19971210 |
| WRBP26 | 19971210 |
| WRBP27 | 19971210 |
| WRBP28 | 19971210 |
| WRBP29 | 19971210 |
| WRBP3 | 19970529 |
| WRBP30 | 19971210 |
| WRBP31 | 19971210 |
| WRBP32 | 19971210 |
| WRBP33 | 19971210 |
| WRBP34 | 19971210 |
| WRBP35 | 19971210 |
| WRBP36 | 19971210 |
| WRBP37 | 19971210 |
| WRBP38 | 19971210 |
| WRBP39 | 19971210 |
| WRBP4 | 19970529 |
| WRBP40 | 19971210 |
| WRBP41 | 19971210 |
| WRBP42 | 19971210 |

| | |
|---|---|
| WRBP43 | 19971210 |
| WRBP44 | 19971210 |
| WRBP45 | 19971210 |
| WRBP46 | 19971210 |
| WRBP47 | 19971210 |
| WRBP48 | 19971210 |
| WRBP49 | 19971210 |
| WRBP5 | 19970529 |
| WRBP50 | 19971210 |
| WRBP6 | 19970529 |
| WRBP7 | 19970529 |
| WRBP8 | 19970529 |
| WRBP9 | 19970529 |
| WRCW | 19970520 |
| WRCW1 | 19970520 |
| WRCW10 | 19971210 |
| WRCW11 | 19971210 |
| WRCW12 | 19971210 |
| WRCW13 | 19971210 |
| WRCW14 | 19971210 |
| WRCW15 | 19971210 |
| WRCW16 | 19971210 |
| WRCW17 | 19971210 |
| WRCW18 | 19971210 |
| WRCW19 | 19971210 |
| WRCW2 | 19970520 |
| WRCW20 | 19971210 |
| WRCW21 | 19971210 |
| WRCW22 | 19971210 |
| WRCW23 | 19971210 |
| WRCW24 | 19971210 |
| WRCW25 | 19971210 |
| WRCW26 | 19971210 |
| WRCW27 | 19971210 |
| WRCW28 | 19971210 |
| WRCW29 | 19971210 |
| WRCW3 | 19970520 |
| WRCW30 | 19971210 |
| WRCW31 | 19971210 |
| WRCW32 | 19971210 |
| WRCW33 | 19971210 |
| WRCW34 | 19971210 |
| WRCW35 | 19971210 |
| WRCW36 | 19971210 |

| | | |
|---|---|---|
| WRCW37 | | 19971210 |
| WRCW38 | | 19971210 |
| WRCW39 | | 19971210 |
| WRCW4 | | 19970520 |
| WRCW40 | | 19971210 |
| WRCW41 | | 19971210 |
| WRCW42 | | 19971210 |
| WRCW43 | | 19971210 |
| WRCW44 | | 19971210 |
| WRCW45 | | 19971210 |
| WRCW46 | | 19971210 |
| WRCW47 | | 19971210 |
| WRCW48 | | 19971210 |
| WRCW49 | | 19971210 |
| WRCW5 | | 19970520 |
| WRCW50 | | 19971210 |
| WRCW6 | | 19970520 |
| WRCW7 | | 19970520 |
| WRCW8 | | 19970520 |
| WRCW9 | | 19970520 |
| WRDL | | 19970519 |
| WRDL1 | | 19970519 |
| WRDL10 | | 19971210 |
| WRDL11 | | 19971210 |
| WRDL12 | | 19971210 |
| WRDL13 | | 19971210 |
| WRDL14 | | 19971210 |
| WRDL15 | | 19971210 |
| WRDL16 | | 19971210 |
| WRDL17 | | 19971210 |
| WRDL18 | | 19971210 |
| WRDL19 | | 19971210 |
| WRDL2 | | 19970519 |
| WRDL20 | | 19971210 |
| WRDL21 | | 19971210 |
| WRDL22 | | 19971210 |
| WRDL23 | | 19971210 |
| WRDL24 | | 19971210 |
| WRDL25 | | 19971210 |
| WRDL26 | | 19971210 |
| WRDL27 | | 19971210 |
| WRDL28 | | 19971210 |
| WRDL29 | | 19971210 |
| WRDL3 | | 19970519 |

| | |
|---|---|
| WRDL30 | 19971210 |
| WRDL31 | 19971210 |
| WRDL32 | 19971210 |
| WRDL33 | 19971210 |
| WRDL34 | 19971210 |
| WRDL35 | 19971210 |
| WRDL36 | 19971210 |
| WRDL37 | 19971210 |
| WRDL38 | 19971210 |
| WRDL39 | 19971210 |
| WRDL4 | 19970519 |
| WRDL40 | 19971210 |
| WRDL41 | 19971210 |
| WRDL42 | 19971210 |
| WRDL43 | 19971210 |
| WRDL44 | 19971210 |
| WRDL45 | 19971210 |
| WRDL46 | 19971210 |
| WRDL47 | 19971210 |
| WRDL48 | 19971210 |
| WRDL49 | 19971210 |
| WRDL5 | 19970519 |
| WRDL50 | 19971210 |
| WRDL6 | 19970519 |
| WRDL7 | 19970519 |
| WRDL8 | 19970519 |
| WRDL9 | 19970519 |
| WREO | 19970519 |
| WREO1 | 19970519 |
| WREO10 | 19971210 |
| WREO11 | 19971210 |
| WREO12 | 19971210 |
| WREO13 | 19971210 |
| WREO14 | 19971210 |
| WREO15 | 19971210 |
| WREO16 | 19971210 |
| WREO17 | 19971210 |
| WREO18 | 19971210 |
| WREO19 | 19971210 |
| WREO2 | 19970519 |
| WREO20 | 19971210 |
| WREO21 | 19971210 |
| WREO22 | 19971210 |
| WREO23 | 19971210 |

| | |
|---|---|
| WREO24 | 19971210 |
| WREO25 | 19971210 |
| WREO26 | 19971210 |
| WREO27 | 19971210 |
| WREO28 | 19971210 |
| WREO29 | 19971210 |
| WREO3 | 19970519 |
| WREO30 | 19971210 |
| WREO31 | 19971210 |
| WREO32 | 19971210 |
| WREO33 | 19971210 |
| WREO34 | 19971210 |
| WREO35 | 19971210 |
| WREO36 | 19971210 |
| WREO37 | 19971210 |
| WREO38 | 19971210 |
| WREO39 | 19971210 |
| WREO4 | 19970519 |
| WREO40 | 19971210 |
| WREO41 | 19971210 |
| WREO42 | 19971210 |
| WREO43 | 19971210 |
| WREO44 | 19971210 |
| WREO45 | 19971210 |
| WREO46 | 19971210 |
| WREO47 | 19971210 |
| WREO48 | 19971210 |
| WREO49 | 19971210 |
| WREO5 | 19970519 |
| WREO50 | 19971210 |
| WREO6 | 19970519 |
| WREO7 | 19970519 |
| WREO8 | 19970519 |
| WREO9 | 19970519 |
| WRFD | 19970529 |
| WRFD1 | 19970529 |
| WRFD10 | 19971210 |
| WRFD11 | 19971210 |
| WRFD12 | 19971210 |
| WRFD13 | 19971210 |
| WRFD14 | 19971210 |
| WRFD15 | 19971210 |
| WRFD16 | 19971210 |
| WRFD17 | 19971210 |

| | |
|---|---|
| WRFD18 | 19971210 |
| WRFD19 | 19971210 |
| WRFD2 | 19970529 |
| WRFD20 | 19971210 |
| WRFD21 | 19971210 |
| WRFD22 | 19971210 |
| WRFD23 | 19971210 |
| WRFD24 | 19971210 |
| WRFD25 | 19971210 |
| WRFD26 | 19971210 |
| WRFD27 | 19971210 |
| WRFD28 | 19971210 |
| WRFD29 | 19971210 |
| WRFD3 | 19970529 |
| WRFD30 | 19971210 |
| WRFD31 | 19971210 |
| WRFD32 | 19971210 |
| WRFD33 | 19971210 |
| WRFD34 | 19971210 |
| WRFD35 | 19971210 |
| WRFD36 | 19971210 |
| WRFD37 | 19971210 |
| WRFD38 | 19971210 |
| WRFD39 | 19971210 |
| WRFD4 | 19970529 |
| WRFD40 | 19971210 |
| WRFD41 | 19971210 |
| WRFD42 | 19971210 |
| WRFD43 | 19971210 |
| WRFD44 | 19971210 |
| WRFD45 | 19971210 |
| WRFD46 | 19971210 |
| WRFD47 | 19971210 |
| WRFD48 | 19971210 |
| WRFD49 | 19971210 |
| WRFD5 | 19970529 |
| WRFD50 | 19971210 |
| WRFD6 | 19970529 |
| WRFD7 | 19970529 |
| WRFD8 | 19970529 |
| WRFD9 | 19970529 |
| WRGM | 19970530 |
| WRGM1 | 19970530 |
| WRGM10 | 19971211 |

| | |
|---|---|
| WRGM11 | 19971211 |
| WRGM12 | 19971211 |
| WRGM13 | 19971211 |
| WRGM14 | 19971211 |
| WRGM15 | 19971211 |
| WRGM16 | 19971211 |
| WRGM17 | 19971211 |
| WRGM18 | 19971211 |
| WRGM19 | 19971211 |
| WRGM2 | 19970530 |
| WRGM20 | 19971211 |
| WRGM21 | 19971211 |
| WRGM22 | 19971211 |
| WRGM23 | 19971211 |
| WRGM24 | 19971211 |
| WRGM25 | 19971211 |
| WRGM26 | 19971211 |
| WRGM27 | 19971211 |
| WRGM28 | 19971211 |
| WRGM29 | 19971211 |
| WRGM3 | 19970530 |
| WRGM30 | 19971211 |
| WRGM31 | 19971211 |
| WRGM32 | 19971211 |
| WRGM33 | 19971211 |
| WRGM34 | 19971211 |
| WRGM35 | 19971211 |
| WRGM36 | 19971211 |
| WRGM37 | 19971211 |
| WRGM38 | 19971211 |
| WRGM39 | 19971211 |
| WRGM4 | 19970530 |
| WRGM40 | 19971211 |
| WRGM41 | 19971211 |
| WRGM42 | 19971211 |
| WRGM43 | 19971211 |
| WRGM44 | 19971211 |
| WRGM45 | 19971211 |
| WRGM46 | 19971211 |
| WRGM47 | 19971211 |
| WRGM48 | 19971211 |
| WRGM49 | 19971211 |
| WRGM5 | 19970530 |
| WRGM50 | 19971211 |

| | |
|---|---|
| WRGM6 | 19970530 |
| WRGM7 | 19970530 |
| WRGM8 | 19970530 |
| WRGM9 | 19970530 |
| WRGT | 19971223 |
| WRGT1 | 19980821 |
| WRGT2 | 19980821 |
| WRGT3 | 19980821 |
| WRGT4 | 19980821 |
| WRGT5 | 19980821 |
| WRGT6 | 19980821 |
| WRGT7 | 19980821 |
| WRGT8 | 19980821 |
| WRGT9 | 19980821 |
| WRKG | 19970529 |
| WRKG1 | 19970529 |
| WRKG10 | 19971211 |
| WRKG11 | 19971211 |
| WRKG12 | 19971211 |
| WRKG13 | 19971211 |
| WRKG14 | 19971211 |
| WRKG15 | 19971211 |
| WRKG16 | 19971211 |
| WRKG17 | 19971211 |
| WRKG18 | 19971211 |
| WRKG19 | 19971211 |
| WRKG2 | 19970529 |
| WRKG20 | 19971211 |
| WRKG21 | 19971211 |
| WRKG22 | 19971211 |
| WRKG23 | 19971211 |
| WRKG24 | 19971211 |
| WRKG25 | 19971211 |
| WRKG26 | 19971211 |
| WRKG27 | 19971211 |
| WRKG28 | 19971211 |
| WRKG29 | 19971211 |
| WRKG3 | 19970529 |
| WRKG30 | 19971211 |
| WRKG31 | 19971211 |
| WRKG32 | 19971211 |
| WRKG33 | 19971211 |
| WRKG34 | 19971211 |
| WRKG35 | 19971211 |

| | |
|---|---|
| WRKG36 | 19971211 |
| WRKG37 | 19971211 |
| WRKG38 | 19971211 |
| WRKG39 | 19971211 |
| WRKG4 | 19970529 |
| WRKG40 | 19971211 |
| WRKG41 | 19971211 |
| WRKG42 | 19971211 |
| WRKG43 | 19971211 |
| WRKG44 | 19971211 |
| WRKG45 | 19971211 |
| WRKG46 | 19971211 |
| WRKG47 | 19971211 |
| WRKG48 | 19971211 |
| WRKG49 | 19971211 |
| WRKG5 | 19970529 |
| WRKG50 | 19971211 |
| WRKG6 | 19970529 |
| WRKG7 | 19970529 |
| WRKG8 | 19970529 |
| WRKG9 | 19970529 |
| WRKSUX | 20010515 |
| WRKY | 19970602 |
| WRKY1 | 19970602 |
| WRKY10 | 19971211 |
| WRKY11 | 19971211 |
| WRKY12 | 19971211 |
| WRKY13 | 19971211 |
| WRKY14 | 19971211 |
| WRKY15 | 19971211 |
| WRKY16 | 19971211 |
| WRKY17 | 19971211 |
| WRKY18 | 19971211 |
| WRKY19 | 19971211 |
| WRKY2 | 19970602 |
| WRKY20 | 19971211 |
| WRKY21 | 19971211 |
| WRKY22 | 19971211 |
| WRKY23 | 19971211 |
| WRKY24 | 19971211 |
| WRKY25 | 19971211 |
| WRKY26 | 19971211 |
| WRKY27 | 19971211 |
| WRKY28 | 19971211 |

| | |
|---|---|
| WRKY29 | 19971211 |
| WRKY3 | 19970602 |
| WRKY30 | 19971211 |
| WRKY31 | 19971211 |
| WRKY32 | 19971211 |
| WRKY33 | 19971211 |
| WRKY34 | 19971211 |
| WRKY35 | 19971211 |
| WRKY36 | 19971211 |
| WRKY37 | 19971211 |
| WRKY38 | 19971211 |
| WRKY39 | 19971211 |
| WRKY4 | 19970602 |
| WRKY40 | 19971211 |
| WRKY41 | 19971211 |
| WRKY42 | 19971211 |
| WRKY43 | 19971211 |
| WRKY44 | 19971211 |
| WRKY45 | 19971211 |
| WRKY46 | 19971211 |
| WRKY47 | 19971211 |
| WRKY48 | 19971211 |
| WRKY49 | 19971211 |
| WRKY5 | 19970602 |
| WRKY50 | 19971211 |
| WRKY6 | 19970602 |
| WRKY7 | 19970602 |
| WRKY8 | 19970602 |
| WRKY9 | 19970602 |
| WRMR | 19970529 |
| WRMR1 | 19970529 |
| WRMR10 | 19971210 |
| WRMR11 | 19971210 |
| WRMR12 | 19971210 |
| WRMR13 | 19971210 |
| WRMR14 | 19971210 |
| WRMR15 | 19971210 |
| WRMR16 | 19971210 |
| WRMR17 | 19971210 |
| WRMR18 | 19971210 |
| WRMR19 | 19971210 |
| WRMR2 | 19970529 |
| WRMR20 | 19971210 |
| WRMR21 | 19971210 |

| | |
|---|---|
| WRMR22 | 19971210 |
| WRMR23 | 19971210 |
| WRMR24 | 19971210 |
| WRMR25 | 19971210 |
| WRMR26 | 19971210 |
| WRMR27 | 19971210 |
| WRMR28 | 19971210 |
| WRMR29 | 19971210 |
| WRMR3 | 19970529 |
| WRMR30 | 19971210 |
| WRMR31 | 19971210 |
| WRMR32 | 19971210 |
| WRMR33 | 19971210 |
| WRMR34 | 19971210 |
| WRMR35 | 19971210 |
| WRMR36 | 19971210 |
| WRMR37 | 19971210 |
| WRMR38 | 19971210 |
| WRMR39 | 19971210 |
| WRMR4 | 19970529 |
| WRMR40 | 19971210 |
| WRMR41 | 19971210 |
| WRMR42 | 19971210 |
| WRMR43 | 19971210 |
| WRMR44 | 19971210 |
| WRMR45 | 19971210 |
| WRMR46 | 19971210 |
| WRMR47 | 19971210 |
| WRMR48 | 19971210 |
| WRMR49 | 19971210 |
| WRMR5 | 19970529 |
| WRMR50 | 19971210 |
| WRMR6 | 19970529 |
| WRMR7 | 19970529 |
| WRMR8 | 19970529 |
| WRMR9 | 19970529 |
| WRMU | 19970519 |
| WRMU1 | 19970519 |
| WRMU10 | 19971210 |
| WRMU11 | 19971210 |
| WRMU12 | 19971210 |
| WRMU13 | 19971210 |
| WRMU14 | 19971210 |
| WRMU15 | 19971210 |

| | |
|---|---|
| WRMU16 | 19971210 |
| WRMU17 | 19971210 |
| WRMU18 | 19971210 |
| WRMU19 | 19971210 |
| WRMU2 | 19970519 |
| WRMU20 | 19971210 |
| WRMU21 | 19971210 |
| WRMU22 | 19971210 |
| WRMU23 | 19971210 |
| WRMU24 | 19971210 |
| WRMU25 | 19971210 |
| WRMU26 | 19971210 |
| WRMU27 | 19971210 |
| WRMU28 | 19971210 |
| WRMU29 | 19971210 |
| WRMU3 | 19970519 |
| WRMU30 | 19971210 |
| WRMU31 | 19971210 |
| WRMU32 | 19971210 |
| WRMU33 | 19971210 |
| WRMU34 | 19971210 |
| WRMU35 | 19971210 |
| WRMU36 | 19971210 |
| WRMU37 | 19971210 |
| WRMU38 | 19971210 |
| WRMU39 | 19971210 |
| WRMU4 | 19970519 |
| WRMU40 | 19971210 |
| WRMU41 | 19971210 |
| WRMU42 | 19971210 |
| WRMU43 | 19971210 |
| WRMU44 | 19971210 |
| WRMU45 | 19971210 |
| WRMU46 | 19971210 |
| WRMU47 | 19971210 |
| WRMU48 | 19971210 |
| WRMU49 | 19971210 |
| WRMU5 | 19970519 |
| WRMU50 | 19971210 |
| WRMU6 | 19970519 |
| WRMU7 | 19970519 |
| WRMU8 | 19970519 |
| WRMU9 | 19970519 |
| WRNB | 19970602 |

| | |
|---|---|
| WRNB1 | 19970602 |
| WRNB10 | 19971211 |
| WRNB11 | 19971211 |
| WRNB12 | 19971211 |
| WRNB13 | 19971211 |
| WRNB14 | 19971211 |
| WRNB15 | 19971211 |
| WRNB16 | 19971211 |
| WRNB17 | 19971211 |
| WRNB18 | 19971211 |
| WRNB19 | 19971211 |
| WRNB2 | 19970602 |
| WRNB20 | 19971211 |
| WRNB21 | 19971211 |
| WRNB22 | 19971211 |
| WRNB23 | 19971211 |
| WRNB24 | 19971211 |
| WRNB25 | 19971211 |
| WRNB26 | 19971211 |
| WRNB27 | 19971211 |
| WRNB28 | 19971211 |
| WRNB29 | 19971211 |
| WRNB3 | 19970602 |
| WRNB30 | 19971211 |
| WRNB31 | 19971211 |
| WRNB32 | 19971211 |
| WRNB33 | 19971211 |
| WRNB34 | 19971211 |
| WRNB35 | 19971211 |
| WRNB36 | 19971211 |
| WRNB37 | 19971211 |
| WRNB38 | 19971211 |
| WRNB39 | 19971211 |
| WRNB4 | 19970602 |
| WRNB40 | 19971211 |
| WRNB41 | 19971211 |
| WRNB42 | 19971211 |
| WRNB43 | 19971211 |
| WRNB44 | 19971211 |
| WRNB45 | 19971211 |
| WRNB46 | 19971211 |
| WRNB47 | 19971211 |
| WRNB48 | 19971211 |
| WRNB49 | 19971211 |

| | |
|---|---|
| WRNB5 | 19970602 |
| WRNB50 | 19971211 |
| WRNB6 | 19970602 |
| WRNB7 | 19970602 |
| WRNB8 | 19970602 |
| WRNB9 | 19970602 |
| WROU | 19970602 |
| WROU1 | 19970602 |
| WROU10 | 19971223 |
| WROU11 | 19971223 |
| WROU12 | 19971223 |
| WROU13 | 19971223 |
| WROU14 | 19971223 |
| WROU15 | 19971223 |
| WROU16 | 19971223 |
| WROU17 | 19971223 |
| WROU18 | 19971223 |
| WROU19 | 19971223 |
| WROU2 | 19970602 |
| WROU20 | 19971223 |
| WROU21 | 19971223 |
| WROU22 | 19971223 |
| WROU23 | 19971223 |
| WROU24 | 19971223 |
| WROU25 | 19971223 |
| WROU26 | 19971223 |
| WROU27 | 19971223 |
| WROU28 | 19971223 |
| WROU29 | 19971223 |
| WROU3 | 19970602 |
| WROU30 | 19971223 |
| WROU31 | 19971223 |
| WROU32 | 19971223 |
| WROU33 | 19971223 |
| WROU34 | 19971223 |
| WROU35 | 19971223 |
| WROU36 | 19971223 |
| WROU37 | 19971223 |
| WROU38 | 19971223 |
| WROU39 | 19971223 |
| WROU4 | 19970602 |
| WROU40 | 19971223 |
| WROU41 | 19971223 |
| WROU42 | 19971223 |

| | | |
|---|---|---|
| WROU43 | | 19971223 |
| WROU44 | | 19971223 |
| WROU45 | | 19971223 |
| WROU46 | | 19971223 |
| WROU47 | | 19971223 |
| WROU48 | | 19971223 |
| WROU49 | | 19971223 |
| WROU5 | | 19970602 |
| WROU50 | | 19971223 |
| WROU6 | | 19970602 |
| WROU7 | | 19970602 |
| WROU8 | | 19970602 |
| WROU9 | | 19970602 |
| WRQK | | 19970520 |
| WRQK1 | | 19970520 |
| WRQK10 | | 19971210 |
| WRQK11 | | 19971210 |
| WRQK12 | | 19971210 |
| WRQK13 | | 19971210 |
| WRQK14 | | 19971210 |
| WRQK15 | | 19971210 |
| WRQK16 | | 19971210 |
| WRQK17 | | 19971210 |
| WRQK18 | | 19971210 |
| WRQK19 | | 19971210 |
| WRQK2 | | 19970520 |
| WRQK20 | | 19971210 |
| WRQK21 | | 19971210 |
| WRQK22 | | 19971210 |
| WRQK23 | | 19971210 |
| WRQK24 | | 19971210 |
| WRQK25 | | 19971210 |
| WRQK26 | | 19971210 |
| WRQK27 | | 19971210 |
| WRQK28 | | 19971210 |
| WRQK29 | | 19971210 |
| WRQK3 | | 19970520 |
| WRQK30 | | 19971210 |
| WRQK31 | | 19971210 |
| WRQK32 | | 19971210 |
| WRQK33 | | 19971210 |
| WRQK34 | | 19971210 |
| WRQK35 | | 19971210 |
| WRQK36 | | 19971210 |

| | |
|---|---|
| WRQK37 | 19971210 |
| WRQK38 | 19971210 |
| WRQK39 | 19971210 |
| WRQK4 | 19970520 |
| WRQK40 | 19971210 |
| WRQK41 | 19971210 |
| WRQK42 | 19971210 |
| WRQK43 | 19971210 |
| WRQK44 | 19971210 |
| WRQK45 | 19971210 |
| WRQK46 | 19971210 |
| WRQK47 | 19971210 |
| WRQK48 | 19971210 |
| WRQK49 | 19971210 |
| WRQK5 | 19970520 |
| WRQK50 | 19971210 |
| WRQK6 | 19970520 |
| WRQK7 | 19970520 |
| WRQK8 | 19970520 |
| WRQK9 | 19970520 |
| WRQN | 19980821 |
| WRQN1 | 19970519 |
| WRQN10 | 19971210 |
| WRQN11 | 19971210 |
| WRQN12 | 19971210 |
| WRQN13 | 19971210 |
| WRQN14 | 19971210 |
| WRQN15 | 19971210 |
| WRQN16 | 19971210 |
| WRQN17 | 19971210 |
| WRQN18 | 19971210 |
| WRQN19 | 19971210 |
| WRQN2 | 19970519 |
| WRQN20 | 19971210 |
| WRQN21 | 19971210 |
| WRQN22 | 19971210 |
| WRQN23 | 19971210 |
| WRQN24 | 19971210 |
| WRQN25 | 19971210 |
| WRQN26 | 19971210 |
| WRQN27 | 19971210 |
| WRQN28 | 19971210 |
| WRQN29 | 19971210 |
| WRQN3 | 19970519 |

| | |
|---|---|
| WRQN30 | 19971210 |
| WRQN31 | 19971210 |
| WRQN32 | 19971210 |
| WRQN33 | 19971210 |
| WRQN34 | 19971210 |
| WRQN35 | 19971210 |
| WRQN36 | 19971210 |
| WRQN37 | 19971210 |
| WRQN38 | 19971210 |
| WRQN39 | 19971210 |
| WRQN4 | 19970519 |
| WRQN40 | 19971210 |
| WRQN41 | 19971210 |
| WRQN42 | 19971210 |
| WRQN43 | 19971210 |
| WRQN44 | 19971210 |
| WRQN45 | 19971210 |
| WRQN46 | 19971210 |
| WRQN47 | 19971210 |
| WRQN48 | 19971210 |
| WRQN49 | 19971210 |
| WRQN5 | 19970519 |
| WRQN50 | 19971210 |
| WRQN6 | 19970519 |
| WRQN7 | 19970519 |
| WRQN8 | 19970519 |
| WRQN9 | 19970519 |
| WRRM | 19980821 |
| WRRM1 | 19980821 |
| WRRM10 | 19971210 |
| WRRM11 | 19971210 |
| WRRM12 | 19971210 |
| WRRM13 | 19971210 |
| WRRM14 | 19971210 |
| WRRM15 | 19971210 |
| WRRM16 | 19971210 |
| WRRM17 | 19971210 |
| WRRM18 | 19971210 |
| WRRM19 | 19971210 |
| WRRM2 | 19980821 |
| WRRM20 | 19971210 |
| WRRM21 | 19971210 |
| WRRM22 | 19971210 |
| WRRM23 | 19971210 |

| | |
|---|---|
| WRRM24 | 19971210 |
| WRRM25 | 19971210 |
| WRRM26 | 19971210 |
| WRRM27 | 19971210 |
| WRRM28 | 19971210 |
| WRRM29 | 19971210 |
| WRRM3 | 19980821 |
| WRRM30 | 19971210 |
| WRRM31 | 19971210 |
| WRRM32 | 19971210 |
| WRRM33 | 19971210 |
| WRRM34 | 19971210 |
| WRRM35 | 19971210 |
| WRRM36 | 19971210 |
| WRRM37 | 19971210 |
| WRRM38 | 19971210 |
| WRRM39 | 19971210 |
| WRRM4 | 19980821 |
| WRRM40 | 19971210 |
| WRRM41 | 19971210 |
| WRRM42 | 19971210 |
| WRRM43 | 19971210 |
| WRRM44 | 19971210 |
| WRRM45 | 19971210 |
| WRRM46 | 19971210 |
| WRRM47 | 19971210 |
| WRRM48 | 19971210 |
| WRRM49 | 19971210 |
| WRRM5 | 19980821 |
| WRRM50 | 19971210 |
| WRRM6 | 19980821 |
| WRRM7 | 19980821 |
| WRRM8 | 19980821 |
| WRRM9 | 19980821 |
| WRRO | 19970602 |
| WRRO1 | 19970602 |
| WRRO10 | 19971211 |
| WRRO11 | 19971211 |
| WRRO12 | 19971211 |
| WRRO13 | 19971211 |
| WRRO14 | 19971211 |
| WRRO15 | 19971211 |
| WRRO16 | 19971211 |
| WRRO17 | 19971211 |

| | |
|---|---|
| WRRO18 | 19971211 |
| WRRO19 | 19971211 |
| WRRO2 | 19970602 |
| WRRO20 | 19971211 |
| WRRO21 | 19971211 |
| WRRO22 | 19971211 |
| WRRO23 | 19971211 |
| WRRO24 | 19971211 |
| WRRO25 | 19971211 |
| WRRO26 | 19971211 |
| WRRO27 | 19971211 |
| WRRO28 | 19971211 |
| WRRO29 | 19971211 |
| WRRO3 | 19970602 |
| WRRO30 | 19971211 |
| WRRO31 | 19971211 |
| WRRO32 | 19971211 |
| WRRO33 | 19971211 |
| WRRO34 | 19971211 |
| WRRO35 | 19971211 |
| WRRO36 | 19971211 |
| WRRO37 | 19971211 |
| WRRO38 | 19971211 |
| WRRO39 | 19971211 |
| WRRO4 | 19970602 |
| WRRO40 | 19971211 |
| WRRO41 | 19971211 |
| WRRO42 | 19971211 |
| WRRO43 | 19971211 |
| WRRO44 | 19971211 |
| WRRO45 | 19971211 |
| WRRO46 | 19971211 |
| WRRO47 | 19971211 |
| WRRO48 | 19971211 |
| WRRO49 | 19971211 |
| WRRO5 | 19970602 |
| WRRO50 | 19971211 |
| WRRO6 | 19970602 |
| WRRO7 | 19970602 |
| WRRO8 | 19970602 |
| WRRO9 | 19970602 |
| WRTK | 19970604 |
| WRTK1 | 19970604 |
| WRTK10 | 19971223 |

| WRTK11 | 19971223 |
|---|---|
| WRTK12 | 19971223 |
| WRTK13 | 19971223 |
| WRTK14 | 19971223 |
| WRTK15 | 19971223 |
| WRTK16 | 19971223 |
| WRTK17 | 19971223 |
| WRTK18 | 19971223 |
| WRTK19 | 19971223 |
| WRTK2 | 19970604 |
| WRTK20 | 19971223 |
| WRTK21 | 19971223 |
| WRTK22 | 19971223 |
| WRTK23 | 19971223 |
| WRTK24 | 19971223 |
| WRTK25 | 19971223 |
| WRTK26 | 19971223 |
| WRTK27 | 19971223 |
| WRTK28 | 19971223 |
| WRTK29 | 19971223 |
| WRTK3 | 19970604 |
| WRTK30 | 19971223 |
| WRTK31 | 19971223 |
| WRTK32 | 19971223 |
| WRTK33 | 19971223 |
| WRTK34 | 19971223 |
| WRTK35 | 19971223 |
| WRTK36 | 19971223 |
| WRTK37 | 19971223 |
| WRTK38 | 19971223 |
| WRTK39 | 19971223 |
| WRTK4 | 19970604 |
| WRTK40 | 19971223 |
| WRTK41 | 19971223 |
| WRTK42 | 19971223 |
| WRTK43 | 19971223 |
| WRTK44 | 19971223 |
| WRTK45 | 19971223 |
| WRTK46 | 19971223 |
| WRTK47 | 19971223 |
| WRTK48 | 19971223 |
| WRTK49 | 19971223 |
| WRTK5 | 19970604 |
| WRTK50 | 19971223 |

| | |
|---|---|
| WRTK6 | 19970604 |
| WRTK7 | 19970604 |
| WRTK8 | 19970604 |
| WRTK9 | 19970604 |
| WRUW | 19970529 |
| WRUW1 | 19970529 |
| WRUW10 | 19971210 |
| WRUW11 | 19971210 |
| WRUW12 | 19971210 |
| WRUW13 | 19971210 |
| WRUW14 | 19971210 |
| WRUW15 | 19971210 |
| WRUW16 | 19971210 |
| WRUW17 | 19971210 |
| WRUW18 | 19971210 |
| WRUW19 | 19971210 |
| WRUW2 | 19970529 |
| WRUW20 | 19971210 |
| WRUW21 | 19971210 |
| WRUW22 | 19971210 |
| WRUW23 | 19971210 |
| WRUW24 | 19971210 |
| WRUW25 | 19971210 |
| WRUW26 | 19971210 |
| WRUW27 | 19971210 |
| WRUW28 | 19971210 |
| WRUW29 | 19971210 |
| WRUW3 | 19970529 |
| WRUW30 | 19971210 |
| WRUW31 | 19971210 |
| WRUW32 | 19971210 |
| WRUW33 | 19971210 |
| WRUW34 | 19971210 |
| WRUW35 | 19971210 |
| WRUW36 | 19971210 |
| WRUW37 | 19971210 |
| WRUW38 | 19971210 |
| WRUW39 | 19971210 |
| WRUW4 | 19970529 |
| WRUW40 | 19971210 |
| WRUW41 | 19971210 |
| WRUW42 | 19971210 |
| WRUW43 | 19971210 |
| WRUW44 | 19971210 |

| | |
|---|---|
| WRUW45 | 19971210 |
| WRUW46 | 19971210 |
| WRUW47 | 19971210 |
| WRUW48 | 19971210 |
| WRUW49 | 19971210 |
| WRUW5 | 19970529 |
| WRUW50 | 19971210 |
| WRUW6 | 19970529 |
| WRUW7 | 19970529 |
| WRUW8 | 19970529 |
| WRUW9 | 19970529 |
| WRVB | 20030402 |
| WRVB1 | 20030402 |
| WRVB10 | 20030402 |
| WRVB11 | 20030402 |
| WRVB12 | 20030402 |
| WRVB13 | 20030402 |
| WRVB14 | 20030402 |
| WRVB15 | 20030402 |
| WRVB16 | 20030402 |
| WRVB17 | 20030402 |
| WRVB18 | 20030402 |
| WRVB19 | 20030402 |
| WRVB2 | 20030402 |
| WRVB20 | 20030402 |
| WRVB21 | 20030402 |
| WRVB22 | 20030402 |
| WRVB23 | 20030402 |
| WRVB24 | 20030402 |
| WRVB25 | 20030402 |
| WRVB3 | 20030402 |
| WRVB4 | 20030402 |
| WRVB5 | 20030402 |
| WRVB6 | 20030402 |
| WRVB7 | 20030402 |
| WRVB8 | 20030402 |
| WRVB9 | 20030402 |
| WRVF | 19970602 |
| WRVF1 | 19970602 |
| WRVF10 | 19971211 |
| WRVF11 | 19971211 |
| WRVF12 | 19971211 |
| WRVF13 | 19971211 |
| WRVF14 | 19971211 |

| | |
|---|---|
| WRVF15 | 19971211 |
| WRVF16 | 19971211 |
| WRVF17 | 19971211 |
| WRVF18 | 19971211 |
| WRVF19 | 19971211 |
| WRVF2 | 19970602 |
| WRVF20 | 19971211 |
| WRVF21 | 19971211 |
| WRVF22 | 19971211 |
| WRVF23 | 19971211 |
| WRVF24 | 19971211 |
| WRVF25 | 19971211 |
| WRVF26 | 19971211 |
| WRVF27 | 19971211 |
| WRVF28 | 19971211 |
| WRVF29 | 19971211 |
| WRVF3 | 19970602 |
| WRVF30 | 19971211 |
| WRVF31 | 19971211 |
| WRVF32 | 19971211 |
| WRVF33 | 19971211 |
| WRVF34 | 19971211 |
| WRVF35 | 19971211 |
| WRVF36 | 19971211 |
| WRVF37 | 19971211 |
| WRVF38 | 19971211 |
| WRVF39 | 19971211 |
| WRVF4 | 19970602 |
| WRVF40 | 19971211 |
| WRVF41 | 19971211 |
| WRVF42 | 19971211 |
| WRVF43 | 19971211 |
| WRVF44 | 19971211 |
| WRVF45 | 19971211 |
| WRVF46 | 19971211 |
| WRVF47 | 19971211 |
| WRVF48 | 19971211 |
| WRVF49 | 19971211 |
| WRVF5 | 19970602 |
| WRVF50 | 19971211 |
| WRVF6 | 19970602 |
| WRVF7 | 19970602 |
| WRVF8 | 19970602 |
| WRVF9 | 19970602 |

| | |
|---|---|
| WRWK | 20030402 |
| WRWK1 | 20030402 |
| WRWK10 | 20030402 |
| WRWK11 | 20030402 |
| WRWK12 | 20030402 |
| WRWK13 | 20030402 |
| WRWK14 | 20030402 |
| WRWK15 | 20030402 |
| WRWK16 | 20030402 |
| WRWK17 | 20030402 |
| WRWK18 | 20030402 |
| WRWK19 | 20030402 |
| WRWK2 | 20030402 |
| WRWK20 | 20030402 |
| WRWK21 | 20030402 |
| WRWK22 | 20030402 |
| WRWK23 | 20030402 |
| WRWK24 | 20030402 |
| WRWK25 | 20030402 |
| WRWK3 | 20030402 |
| WRWK4 | 20030402 |
| WRWK5 | 20030402 |
| WRWK6 | 20030402 |
| WRWK7 | 20030402 |
| WRWK8 | 20030402 |
| WRWK9 | 20030402 |
| WRYV | 20030402 |
| WRYV1 | 20030402 |
| WRYV10 | 20030402 |
| WRYV11 | 20030402 |
| WRYV12 | 20030402 |
| WRYV13 | 20030402 |
| WRYV14 | 20030402 |
| WRYV15 | 20030402 |
| WRYV16 | 20030402 |
| WRYV17 | 20030402 |
| WRYV18 | 20030402 |
| WRYV19 | 20030402 |
| WRYV2 | 20030402 |
| WRYV20 | 20030402 |
| WRYV21 | 20030402 |
| WRYV22 | 20030402 |
| WRYV23 | 20030402 |
| WRYV24 | 20030402 |

| | |
|---|---|
| WRYV25 | 20030402 |
| WRYV3 | 20030402 |
| WRYV4 | 20030402 |
| WRYV5 | 20030402 |
| WRYV6 | 20030402 |
| WRYV7 | 20030402 |
| WRYV8 | 20030402 |
| WRYV9 | 20030402 |
| WSA10 | 19971210 |
| WSA11 | 19971210 |
| WSA12 | 19971210 |
| WSA13 | 19971210 |
| WSA14 | 19971210 |
| WSA15 | 19971210 |
| WSA16 | 19971210 |
| WSA17 | 19971210 |
| WSA18 | 19971210 |
| WSA19 | 19971210 |
| WSA20 | 19971210 |
| WSA21 | 19971210 |
| WSA22 | 19971210 |
| WSA23 | 19971210 |
| WSA24 | 19971210 |
| WSA25 | 19971210 |
| WSA26 | 19971210 |
| WSA27 | 19971210 |
| WSA28 | 19971210 |
| WSA29 | 19971210 |
| WSA32 | 19971210 |
| WSA33 | 19971210 |
| WSA35 | 19971210 |
| WSA39 | 19971210 |
| WSA40 | 19971210 |
| WSA41 | 19971210 |
| WSA42 | 19971210 |
| WSA43 | 19971210 |
| WSA44 | 19971210 |
| WSA45 | 19971210 |
| WSA46 | 19971210 |
| WSA47 | 19971210 |
| WSA48 | 19971210 |
| WSA49 | 19971210 |
| WSAI | 19970529 |
| WSAI1 | 19980821 |

| | |
|---|---|
| WSAI2 | 19980821 |
| WSAI3 | 19980821 |
| WSAI4 | 19980821 |
| WSAI5 | 19980821 |
| WSAI6 | 19980821 |
| WSAI7 | 19980821 |
| WSAI8 | 19980821 |
| WSAI9 | 19980821 |
| WSEO1 | 19970530 |
| WSEO10 | 19971211 |
| WSEO11 | 19971211 |
| WSEO12 | 19971211 |
| WSEO13 | 19971211 |
| WSEO14 | 19971211 |
| WSEO15 | 19971211 |
| WSEO16 | 19971211 |
| WSEO17 | 19971211 |
| WSEO18 | 19971211 |
| WSEO19 | 19971211 |
| WSEO2 | 19970530 |
| WSEO20 | 19971211 |
| WSEO21 | 19971211 |
| WSEO22 | 19971211 |
| WSEO23 | 19971211 |
| WSEO24 | 19971211 |
| WSEO25 | 19971211 |
| WSEO26 | 19971211 |
| WSEO27 | 19971211 |
| WSEO28 | 19971211 |
| WSEO29 | 19971211 |
| WSEO3 | 19970530 |
| WSEO30 | 19971211 |
| WSEO31 | 19971211 |
| WSEO32 | 19971211 |
| WSEO33 | 19971211 |
| WSEO34 | 19971211 |
| WSEO35 | 19971211 |
| WSEO36 | 19971211 |
| WSEO37 | 19971211 |
| WSEO38 | 19971211 |
| WSEO39 | 19971211 |
| WSEO4 | 19970530 |
| WSEO40 | 19971211 |
| WSEO41 | 19971211 |

| | |
|---|---|
| WSEO42 | 19971211 |
| WSEO43 | 19971211 |
| WSEO44 | 19971211 |
| WSEO45 | 19971211 |
| WSEO46 | 19971211 |
| WSEO47 | 19971211 |
| WSEO48 | 19971211 |
| WSEO49 | 19971211 |
| WSEO5 | 19970530 |
| WSEO50 | 19971211 |
| WSEO6 | 19970530 |
| WSEO7 | 19970530 |
| WSEO8 | 19970530 |
| WSEO9 | 19970530 |
| WSFJ | 19980821 |
| WSFJ2 | 19980821 |
| WSFJ3 | 19980821 |
| WSFJ4 | 19980821 |
| WSFJ5 | 19980821 |
| WSFJ6 | 19980821 |
| WSFJ7 | 19980821 |
| WSFJ8 | 19980821 |
| WSFJ9 | 19980821 |
| WSJF | 19971223 |
| WSLN | 19970529 |
| WSLN1 | 19970529 |
| WSLN10 | 19971210 |
| WSLN11 | 19971210 |
| WSLN12 | 19971210 |
| WSLN13 | 19971210 |
| WSLN14 | 19971210 |
| WSLN15 | 19971210 |
| WSLN16 | 19971210 |
| WSLN17 | 19971210 |
| WSLN18 | 19971210 |
| WSLN19 | 19971210 |
| WSLN2 | 19970529 |
| WSLN20 | 19971210 |
| WSLN21 | 19971210 |
| WSLN22 | 19971210 |
| WSLN23 | 19971210 |
| WSLN24 | 19971210 |
| WSLN25 | 19971210 |
| WSLN26 | 19971210 |

| | |
|---|---|
| WSLN27 | 19971210 |
| WSLN28 | 19971210 |
| WSLN29 | 19971210 |
| WSLN3 | 19970529 |
| WSLN30 | 19971210 |
| WSLN31 | 19971210 |
| WSLN32 | 19971210 |
| WSLN33 | 19971210 |
| WSLN34 | 19971210 |
| WSLN35 | 19971210 |
| WSLN36 | 19971210 |
| WSLN37 | 19971210 |
| WSLN38 | 19971210 |
| WSLN39 | 19971210 |
| WSLN4 | 19970529 |
| WSLN40 | 19971210 |
| WSLN41 | 19971210 |
| WSLN42 | 19971210 |
| WSLN43 | 19971210 |
| WSLN44 | 19971210 |
| WSLN45 | 19971210 |
| WSLN46 | 19971210 |
| WSLN47 | 19971210 |
| WSLN48 | 19971210 |
| WSLN49 | 19971210 |
| WSLN5 | 19970529 |
| WSLN50 | 19971210 |
| WSLN6 | 19970529 |
| WSLN7 | 19970529 |
| WSLN8 | 19970529 |
| WSLN9 | 19970529 |
| WSMJ | 20030402 |
| WSMJ1 | 20030402 |
| WSMJ10 | 20030402 |
| WSMJ11 | 20030402 |
| WSMJ12 | 20030402 |
| WSMJ13 | 20030402 |
| WSMJ14 | 20030402 |
| WSMJ15 | 20030402 |
| WSMJ16 | 20030402 |
| WSMJ17 | 20030402 |
| WSMJ18 | 20030402 |
| WSMJ19 | 20030402 |
| WSMJ2 | 20030402 |

| | |
|---|---|
| WSMJ20 | 20030402 |
| WSMJ21 | 20030402 |
| WSMJ22 | 20030402 |
| WSMJ23 | 20030402 |
| WSMJ24 | 20030402 |
| WSMJ25 | 20030402 |
| WSMJ3 | 20030402 |
| WSMJ4 | 20030402 |
| WSMJ5 | 20030402 |
| WSMJ6 | 20030402 |
| WSMJ7 | 20030402 |
| WSMJ8 | 20030402 |
| WSMJ9 | 20030402 |
| WSMZ | 19970529 |
| WSMZ1 | 19970529 |
| WSMZ10 | 19971210 |
| WSMZ11 | 19971210 |
| WSMZ12 | 19971210 |
| WSMZ13 | 19971210 |
| WSMZ14 | 19971210 |
| WSMZ15 | 19971210 |
| WSMZ16 | 19971210 |
| WSMZ17 | 19971210 |
| WSMZ18 | 19971210 |
| WSMZ19 | 19971210 |
| WSMZ2 | 19970529 |
| WSMZ20 | 19971210 |
| WSMZ21 | 19971210 |
| WSMZ22 | 19971210 |
| WSMZ23 | 19971210 |
| WSMZ24 | 19971210 |
| WSMZ25 | 19971210 |
| WSMZ26 | 19971210 |
| WSMZ27 | 19971210 |
| WSMZ28 | 19971210 |
| WSMZ29 | 19971210 |
| WSMZ3 | 19970529 |
| WSMZ30 | 19971210 |
| WSMZ31 | 19971210 |
| WSMZ32 | 19971210 |
| WSMZ33 | 19971210 |
| WSMZ34 | 19971210 |
| WSMZ35 | 19971210 |
| WSMZ36 | 19971210 |

| | |
|---|---|
| WSMZ37 | 19971210 |
| WSMZ38 | 19971210 |
| WSMZ39 | 19971210 |
| WSMZ4 | 19970529 |
| WSMZ40 | 19971210 |
| WSMZ41 | 19971210 |
| WSMZ42 | 19971210 |
| WSMZ43 | 19971210 |
| WSMZ44 | 19971210 |
| WSMZ45 | 19971210 |
| WSMZ46 | 19971210 |
| WSMZ47 | 19971210 |
| WSMZ48 | 19971210 |
| WSMZ49 | 19971210 |
| WSMZ5 | 19970529 |
| WSMZ50 | 19971210 |
| WSMZ6 | 19970529 |
| WSMZ7 | 19970529 |
| WSMZ8 | 19970529 |
| WSMZ9 | 19970529 |
| WSNY | 20030402 |
| WSNY10 | 19971210 |
| WSNY11 | 19971210 |
| WSNY12 | 19971210 |
| WSNY13 | 19971210 |
| WSNY14 | 19971210 |
| WSNY15 | 19971210 |
| WSNY16 | 19971210 |
| WSNY17 | 19971210 |
| WSNY18 | 19971210 |
| WSNY19 | 19971210 |
| WSNY2 | 19970529 |
| WSNY20 | 19971210 |
| WSNY21 | 19971210 |
| WSNY22 | 19971210 |
| WSNY23 | 19971210 |
| WSNY24 | 19971210 |
| WSNY25 | 19971210 |
| WSNY26 | 19971210 |
| WSNY27 | 19971210 |
| WSNY28 | 19971210 |
| WSNY29 | 19971210 |
| WSNY3 | 19970529 |
| WSNY30 | 19971210 |

| | |
|---|---|
| WSNY31 | 19971210 |
| WSNY32 | 19971210 |
| WSNY33 | 19971210 |
| WSNY34 | 19971210 |
| WSNY35 | 19971210 |
| WSNY36 | 19971210 |
| WSNY37 | 19971210 |
| WSNY38 | 19971210 |
| WSNY39 | 19971210 |
| WSNY4 | 19970529 |
| WSNY40 | 19971210 |
| WSNY41 | 19971210 |
| WSNY42 | 19971210 |
| WSNY43 | 19971210 |
| WSNY44 | 19971210 |
| WSNY45 | 19971210 |
| WSNY46 | 19971210 |
| WSNY47 | 19971210 |
| WSNY48 | 19971210 |
| WSNY49 | 19971210 |
| WSNY5 | 19970529 |
| WSNY50 | 19971210 |
| WSNY6 | 19970529 |
| WSNY7 | 19970529 |
| WSNY8 | 19970529 |
| WSNY9 | 19970529 |
| WSOM | 19970530 |
| WSOM1 | 19970530 |
| WSOM10 | 19971211 |
| WSOM11 | 19971211 |
| WSOM12 | 19971211 |
| WSOM13 | 19971211 |
| WSOM14 | 19971211 |
| WSOM15 | 19971211 |
| WSOM16 | 19971211 |
| WSOM17 | 19971211 |
| WSOM18 | 19971211 |
| WSOM19 | 19971211 |
| WSOM2 | 19970530 |
| WSOM20 | 19971211 |
| WSOM21 | 19971211 |
| WSOM22 | 19971211 |
| WSOM23 | 19971211 |
| WSOM24 | 19971211 |

| | |
|---|---|
| WSOM25 | 19971211 |
| WSOM26 | 19971211 |
| WSOM27 | 19971211 |
| WSOM28 | 19971211 |
| WSOM29 | 19971211 |
| WSOM3 | 19970530 |
| WSOM30 | 19971211 |
| WSOM31 | 19971211 |
| WSOM32 | 19971211 |
| WSOM33 | 19971211 |
| WSOM34 | 19971211 |
| WSOM35 | 19971211 |
| WSOM36 | 19971211 |
| WSOM37 | 19971211 |
| WSOM38 | 19971211 |
| WSOM39 | 19971211 |
| WSOM4 | 19970530 |
| WSOM40 | 19971211 |
| WSOM41 | 19971211 |
| WSOM42 | 19971211 |
| WSOM43 | 19971211 |
| WSOM44 | 19971211 |
| WSOM45 | 19971211 |
| WSOM46 | 19971211 |
| WSOM47 | 19971211 |
| WSOM48 | 19971211 |
| WSOM49 | 19971211 |
| WSOM5 | 19970530 |
| WSOM50 | 19971211 |
| WSOM6 | 19970530 |
| WSOM7 | 19970530 |
| WSOM8 | 19970530 |
| WSOM9 | 19970530 |
| WSPD | 19970602 |
| WSPD1 | 19970602 |
| WSPD10 | 19971211 |
| WSPD11 | 19971211 |
| WSPD12 | 19971211 |
| WSPD13 | 19971211 |
| WSPD14 | 19971211 |
| WSPD15 | 19971211 |
| WSPD16 | 19971211 |
| WSPD17 | 19971211 |
| WSPD18 | 19971211 |

| | |
|---|---|
| WSPD19 | 19971211 |
| WSPD2 | 19970602 |
| WSPD20 | 19971211 |
| WSPD21 | 19971211 |
| WSPD22 | 19971211 |
| WSPD23 | 19971211 |
| WSPD24 | 19971211 |
| WSPD25 | 19971211 |
| WSPD26 | 19971211 |
| WSPD27 | 19971211 |
| WSPD28 | 19971211 |
| WSPD29 | 19971211 |
| WSPD3 | 19970602 |
| WSPD30 | 19971211 |
| WSPD31 | 19971211 |
| WSPD32 | 19971211 |
| WSPD33 | 19971211 |
| WSPD34 | 19971211 |
| WSPD35 | 19971211 |
| WSPD36 | 19971211 |
| WSPD37 | 19971211 |
| WSPD38 | 19971211 |
| WSPD39 | 19971211 |
| WSPD4 | 19970602 |
| WSPD40 | 19971211 |
| WSPD41 | 19971211 |
| WSPD42 | 19971211 |
| WSPD43 | 19971211 |
| WSPD44 | 19971211 |
| WSPD45 | 19971211 |
| WSPD46 | 19971211 |
| WSPD47 | 19971211 |
| WSPD48 | 19971211 |
| WSPD49 | 19971211 |
| WSPD5 | 19970602 |
| WSPD50 | 19971211 |
| WSPD6 | 19970602 |
| WSPD7 | 19970602 |
| WSPD8 | 19970602 |
| WSPD9 | 19970602 |
| WSRW | 19970529 |
| WSRW1 | 19970529 |
| WSRW10 | 19971210 |
| WSRW11 | 19971210 |

| | |
|---|---|
| WSRW12 | 19971210 |
| WSRW13 | 19971210 |
| WSRW14 | 19971210 |
| WSRW15 | 19971210 |
| WSRW16 | 19971210 |
| WSRW17 | 19971210 |
| WSRW18 | 19971210 |
| WSRW19 | 19971210 |
| WSRW2 | 19970529 |
| WSRW20 | 19971210 |
| WSRW21 | 19971210 |
| WSRW22 | 19971210 |
| WSRW23 | 19971210 |
| WSRW24 | 19971210 |
| WSRW25 | 19971210 |
| WSRW26 | 19971210 |
| WSRW27 | 19971210 |
| WSRW28 | 19971210 |
| WSRW29 | 19971210 |
| WSRW3 | 19970529 |
| WSRW30 | 19971210 |
| WSRW31 | 19971210 |
| WSRW32 | 19971210 |
| WSRW33 | 19971210 |
| WSRW34 | 19971210 |
| WSRW35 | 19971210 |
| WSRW36 | 19971210 |
| WSRW37 | 19971210 |
| WSRW38 | 19971210 |
| WSRW39 | 19971210 |
| WSRW4 | 19970529 |
| WSRW40 | 19971210 |
| WSRW41 | 19971210 |
| WSRW42 | 19971210 |
| WSRW43 | 19971210 |
| WSRW44 | 19971210 |
| WSRW45 | 19971210 |
| WSRW46 | 19971210 |
| WSRW47 | 19971210 |
| WSRW48 | 19971210 |
| WSRW49 | 19971210 |
| WSRW5 | 19970529 |
| WSRW50 | 19971210 |
| WSRW6 | 19970529 |

| | |
|---|---|
| WSRW7 | 19970529 |
| WSRW8 | 19970529 |
| WSRW9 | 19970529 |
| WSTB | 19970602 |
| WSTB1 | 19970602 |
| WSTB10 | 19971211 |
| WSTB11 | 19971211 |
| WSTB12 | 19971211 |
| WSTB13 | 19971211 |
| WSTB14 | 19971211 |
| WSTB15 | 19971211 |
| WSTB16 | 19971211 |
| WSTB17 | 19971211 |
| WSTB18 | 19971211 |
| WSTB19 | 19971211 |
| WSTB2 | 19970602 |
| WSTB20 | 19971211 |
| WSTB21 | 19971211 |
| WSTB22 | 19971211 |
| WSTB23 | 19971211 |
| WSTB24 | 19971211 |
| WSTB25 | 19971211 |
| WSTB26 | 19971211 |
| WSTB27 | 19971211 |
| WSTB28 | 19971211 |
| WSTB29 | 19971211 |
| WSTB3 | 19970602 |
| WSTB30 | 19971211 |
| WSTB31 | 19971211 |
| WSTB32 | 19971211 |
| WSTB33 | 19971211 |
| WSTB34 | 19971211 |
| WSTB35 | 19971211 |
| WSTB36 | 19971211 |
| WSTB37 | 19971211 |
| WSTB38 | 19971211 |
| WSTB39 | 19971211 |
| WSTB4 | 19970602 |
| WSTB40 | 19971211 |
| WSTB41 | 19971211 |
| WSTB42 | 19971211 |
| WSTB43 | 19971211 |
| WSTB44 | 19971211 |
| WSTB45 | 19971211 |

| | |
|---|---|
| WSTB46 | 19971211 |
| WSTB47 | 19971211 |
| WSTB48 | 19971211 |
| WSTB49 | 19971211 |
| WSTB5 | 19970602 |
| WSTB50 | 19971211 |
| WSTB6 | 19970602 |
| WSTB7 | 19970602 |
| WSTB8 | 19970602 |
| WSTB9 | 19970602 |
| WSTR | 19971223 |
| WSTR1 | 19971223 |
| WSTR10 | 19971223 |
| WSTR11 | 19971223 |
| WSTR12 | 19971223 |
| WSTR13 | 19971223 |
| WSTR14 | 19971223 |
| WSTR15 | 19971223 |
| WSTR16 | 19971223 |
| WSTR17 | 19971223 |
| WSTR18 | 19971223 |
| WSTR19 | 19971223 |
| WSTR2 | 19971223 |
| WSTR20 | 19971223 |
| WSTR21 | 19971223 |
| WSTR22 | 19971223 |
| WSTR23 | 19971223 |
| WSTR24 | 19971223 |
| WSTR25 | 19971223 |
| WSTR26 | 19971223 |
| WSTR27 | 19971223 |
| WSTR28 | 19971223 |
| WSTR29 | 19971223 |
| WSTR3 | 19971223 |
| WSTR30 | 19971223 |
| WSTR31 | 19971223 |
| WSTR32 | 19971223 |
| WSTR33 | 19971223 |
| WSTR34 | 19971223 |
| WSTR35 | 19971223 |
| WSTR36 | 19971223 |
| WSTR37 | 19971223 |
| WSTR38 | 19971223 |
| WSTR39 | 19971223 |

| | |
|---|---|
| WSTR4 | 19971223 |
| WSTR40 | 19971223 |
| WSTR41 | 19971223 |
| WSTR42 | 19971223 |
| WSTR43 | 19971223 |
| WSTR44 | 19971223 |
| WSTR45 | 19971223 |
| WSTR46 | 19971223 |
| WSTR47 | 19971223 |
| WSTR48 | 19971223 |
| WSTR49 | 19971223 |
| WSTR5 | 19971223 |
| WSTR50 | 19971223 |
| WSTR6 | 19971223 |
| WSTR7 | 19971223 |
| WSTR8 | 19971223 |
| WSTR9 | 19971223 |
| WSTV | 19970602 |
| WSTV1 | 19970602 |
| WSTV10 | 19971211 |
| WSTV11 | 19971211 |
| WSTV12 | 19971211 |
| WSTV13 | 19971211 |
| WSTV14 | 19971211 |
| WSTV15 | 19971211 |
| WSTV16 | 19971211 |
| WSTV17 | 19971211 |
| WSTV18 | 19971211 |
| WSTV19 | 19971211 |
| WSTV2 | 19970602 |
| WSTV20 | 19971211 |
| WSTV21 | 19971211 |
| WSTV22 | 19971211 |
| WSTV23 | 19971211 |
| WSTV24 | 19971211 |
| WSTV25 | 19971211 |
| WSTV26 | 19971211 |
| WSTV27 | 19971211 |
| WSTV28 | 19971211 |
| WSTV29 | 19971211 |
| WSTV3 | 19970602 |
| WSTV30 | 19971211 |
| WSTV31 | 19971211 |
| WSTV32 | 19971211 |

| | |
|---|---|
| WSTV33 | 19971211 |
| WSTV34 | 19971211 |
| WSTV35 | 19971211 |
| WSTV36 | 19971211 |
| WSTV37 | 19971211 |
| WSTV38 | 19971211 |
| WSTV39 | 19971211 |
| WSTV4 | 19970602 |
| WSTV40 | 19971211 |
| WSTV41 | 19971211 |
| WSTV42 | 19971211 |
| WSTV43 | 19971211 |
| WSTV44 | 19971211 |
| WSTV45 | 19971211 |
| WSTV46 | 19971211 |
| WSTV47 | 19971211 |
| WSTV48 | 19971211 |
| WSTV49 | 19971211 |
| WSTV5 | 19970602 |
| WSTV50 | 19971211 |
| WSTV6 | 19970602 |
| WSTV7 | 19970602 |
| WSTV8 | 19970602 |
| WSTV9 | 19970602 |
| WSWO | 19970602 |
| WSWO1 | 19970602 |
| WSWO10 | 19971223 |
| WSWO11 | 19971223 |
| WSWO12 | 19971223 |
| WSWO13 | 19971223 |
| WSWO14 | 19971223 |
| WSWO15 | 19971223 |
| WSWO16 | 19971223 |
| WSWO17 | 19971223 |
| WSWO18 | 19971223 |
| WSWO19 | 19971223 |
| WSWO2 | 19970602 |
| WSWO20 | 19971223 |
| WSWO21 | 19971223 |
| WSWO22 | 19971223 |
| WSWO23 | 19971223 |
| WSWO24 | 19971223 |
| WSWO25 | 19971223 |
| WSWO26 | 19971223 |

| | |
|---|---|
| WSWO27 | 19971223 |
| WSWO28 | 19971223 |
| WSWO29 | 19971223 |
| WSWO3 | 19970602 |
| WSWO30 | 19971223 |
| WSWO31 | 19971223 |
| WSWO32 | 19971223 |
| WSWO33 | 19971223 |
| WSWO34 | 19971223 |
| WSWO35 | 19971223 |
| WSWO36 | 19971223 |
| WSWO37 | 19971223 |
| WSWO38 | 19971223 |
| WSWO39 | 19971223 |
| WSWO4 | 19970602 |
| WSWO40 | 19971223 |
| WSWO41 | 19971223 |
| WSWO42 | 19971223 |
| WSWO43 | 19971223 |
| WSWO44 | 19971223 |
| WSWO45 | 19971223 |
| WSWO46 | 19971223 |
| WSWO47 | 19971223 |
| WSWO48 | 19971223 |
| WSWO49 | 19971223 |
| WSWO5 | 19970602 |
| WSWO50 | 19971223 |
| WSWO6 | 19970602 |
| WSWO7 | 19970602 |
| WSWO8 | 19970602 |
| WSWO9 | 19970602 |
| WSWR | 19970530 |
| WSWR1 | 19970530 |
| WSWR10 | 19971211 |
| WSWR11 | 19971211 |
| WSWR12 | 19971211 |
| WSWR13 | 19971211 |
| WSWR14 | 19971211 |
| WSWR15 | 19971211 |
| WSWR16 | 19971211 |
| WSWR17 | 19971211 |
| WSWR18 | 19971211 |
| WSWR19 | 19971211 |
| WSWR2 | 19970530 |

| | |
|---|---|
| WSWR20 | 19971211 |
| WSWR21 | 19971211 |
| WSWR22 | 19971211 |
| WSWR23 | 19971211 |
| WSWR24 | 19971211 |
| WSWR25 | 19971211 |
| WSWR26 | 19971211 |
| WSWR27 | 19971211 |
| WSWR28 | 19971211 |
| WSWR29 | 19971211 |
| WSWR3 | 19970530 |
| WSWR30 | 19971211 |
| WSWR31 | 19971211 |
| WSWR32 | 19971211 |
| WSWR33 | 19971211 |
| WSWR34 | 19971211 |
| WSWR35 | 19971211 |
| WSWR36 | 19971211 |
| WSWR37 | 19971211 |
| WSWR38 | 19971211 |
| WSWR39 | 19971211 |
| WSWR4 | 19970530 |
| WSWR40 | 19971211 |
| WSWR41 | 19971211 |
| WSWR42 | 19971211 |
| WSWR43 | 19971211 |
| WSWR44 | 19971211 |
| WSWR45 | 19971211 |
| WSWR46 | 19971211 |
| WSWR47 | 19971211 |
| WSWR48 | 19971211 |
| WSWR49 | 19971211 |
| WSWR5 | 19970530 |
| WSWR50 | 19971211 |
| WSWR6 | 19970530 |
| WSWR7 | 19970530 |
| WSWR8 | 19970530 |
| WSWR9 | 19970530 |
| WSWZ | 19970529 |
| WSWZ1 | 19970529 |
| WSWZ10 | 19971211 |
| WSWZ11 | 19971211 |
| WSWZ12 | 19971211 |
| WSWZ13 | 19971211 |

| WSWZ14 | 19971211 |
|--------|----------|
| WSWZ15 | 19971211 |
| WSWZ16 | 19971211 |
| WSWZ17 | 19971211 |
| WSWZ18 | 19971211 |
| WSWZ19 | 19971211 |
| WSWZ2 | 19970529 |
| WSWZ20 | 19971211 |
| WSWZ21 | 19971211 |
| WSWZ22 | 19971211 |
| WSWZ23 | 19971211 |
| WSWZ24 | 19971211 |
| WSWZ25 | 19971211 |
| WSWZ26 | 19971211 |
| WSWZ27 | 19971211 |
| WSWZ28 | 19971211 |
| WSWZ29 | 19971211 |
| WSWZ3 | 19970529 |
| WSWZ30 | 19971211 |
| WSWZ31 | 19971211 |
| WSWZ32 | 19971211 |
| WSWZ33 | 19971211 |
| WSWZ34 | 19971211 |
| WSWZ35 | 19971211 |
| WSWZ36 | 19971211 |
| WSWZ37 | 19971211 |
| WSWZ38 | 19971211 |
| WSWZ39 | 19971211 |
| WSWZ4 | 19970529 |
| WSWZ40 | 19971211 |
| WSWZ41 | 19971211 |
| WSWZ42 | 19971211 |
| WSWZ43 | 19971211 |
| WSWZ44 | 19971211 |
| WSWZ45 | 19971211 |
| WSWZ46 | 19971211 |
| WSWZ47 | 19971211 |
| WSWZ48 | 19971211 |
| WSWZ49 | 19971211 |
| WSWZ5 | 19970529 |
| WSWZ50 | 19971211 |
| WSWZ6 | 19970529 |
| WSWZ7 | 19970529 |
| WSWZ8 | 19970529 |

| | |
|---|---|
| WSWZ9 | 19970529 |
| WSYX | 20030401 |
| WSYX1 | 20030401 |
| WSYX10 | 20030401 |
| WSYX11 | 20030401 |
| WSYX12 | 20030401 |
| WSYX13 | 20030401 |
| WSYX14 | 20030401 |
| WSYX15 | 20030401 |
| WSYX16 | 20030401 |
| WSYX17 | 20030401 |
| WSYX18 | 20030401 |
| WSYX19 | 20030401 |
| WSYX2 | 20030401 |
| WSYX20 | 20030401 |
| WSYX21 | 20030401 |
| WSYX22 | 20030401 |
| WSYX23 | 20030401 |
| WSYX24 | 20030401 |
| WSYX25 | 20030401 |
| WSYX3 | 20030401 |
| WSYX4 | 20030401 |
| WSYX5 | 20030401 |
| WSYX6 | 20030401 |
| WSYX7 | 20030401 |
| WSYX8 | 20030401 |
| WSYX9 | 20030401 |
| WTAM1 | 19970529 |
| WTAM2 | 19970529 |
| WTAM3 | 19970529 |
| WTAM4 | 19970529 |
| WTAM5 | 19970529 |
| WTAM6 | 19970529 |
| WTAM7 | 19970529 |
| WTAM8 | 19970529 |
| WTAM9 | 19970529 |
| WTAP | 19971223 |
| WTAP1 | 19980821 |
| WTAP2 | 19980821 |
| WTAP3 | 19980821 |
| WTAP4 | 19980821 |
| WTAP5 | 19980821 |
| WTAP6 | 19980821 |
| WTAP7 | 19980821 |

| | |
|---|---|
| WTAP8 | 19980821 |
| WTAP9 | 19980821 |
| WTCH | |
| WTGN | 19970529 |
| WTGN1 | 19970529 |
| WTGN2 | 19970529 |
| WTGN3 | 19970529 |
| WTGN4 | 19970529 |
| WTGN5 | 19970529 |
| WTGN6 | 19970529 |
| WTGN7 | 19970529 |
| WTGN8 | 19970529 |
| WTGN9 | 19970529 |
| WTGR | 19970602 |
| WTGR1 | 19970602 |
| WTGR2 | 19970602 |
| WTGR3 | 19970602 |
| WTGR4 | 19970602 |
| WTGR5 | 19970602 |
| WTGR6 | 19970602 |
| WTGR7 | 19970602 |
| WTGR8 | 19970602 |
| WTGR9 | 19970602 |
| WTIG | 19970529 |
| WTIG1 | 19970529 |
| WTIG2 | 19970529 |
| WTIG3 | 19970529 |
| WTIG4 | 19970529 |
| WTIG5 | 19970529 |
| WTIG6 | 19970529 |
| WTIG7 | 19970529 |
| WTIG8 | 19970529 |
| WTIG9 | 19970529 |
| WTJC | 19971223 |
| WTJC1 | 19980821 |
| WTJC2 | 19980821 |
| WTJC3 | 19980821 |
| WTJC4 | 19980821 |
| WTJC5 | 19980821 |
| WTJC6 | 19980821 |
| WTJC7 | 19980821 |
| WTJC8 | 19980821 |
| WTJC9 | 19980821 |
| WTLW | 19971223 |

| | |
|---|---|
| WTLW1 | 19980821 |
| WTLW2 | 19980821 |
| WTLW3 | 19980821 |
| WTLW4 | 19980821 |
| WTLW5 | 19980821 |
| WTLW6 | 19980821 |
| WTLW7 | 19980821 |
| WTLW8 | 19980821 |
| WTLW9 | 19980821 |
| WTNS1 | 19970529 |
| WTNS3 | 19970529 |
| WTNS4 | 19970529 |
| WTNS5 | 19970529 |
| WTNS6 | 19970529 |
| WTNS7 | 19970529 |
| WTNS8 | 19970529 |
| WTNS9 | 19970529 |
| WTOD | 19970602 |
| WTOD1 | 19970602 |
| WTOD2 | 19970602 |
| WTOD3 | 19970602 |
| WTOD4 | 19970602 |
| WTOD5 | 19970602 |
| WTOD6 | 19970602 |
| WTOD7 | 19970602 |
| WTOD8 | 19970602 |
| WTOD9 | 19970602 |
| WTOF | 19970520 |
| WTOF1 | 19970520 |
| WTOF2 | 19970520 |
| WTOF3 | 19970520 |
| WTOF4 | 19970520 |
| WTOF5 | 19970520 |
| WTOF6 | 19970520 |
| WTOF7 | 19970520 |
| WTOF8 | 19970520 |
| WTOF9 | 19970520 |
| WTOL | 19971223 |
| WTOL1 | 19980821 |
| WTOL2 | 19980821 |
| WTOL3 | 19980821 |
| WTOL4 | 19980821 |
| WTOL5 | 19980821 |
| WTOL6 | 19980821 |

| | |
|---|---|
| WTOL7 | 19980821 |
| WTOL8 | 19980821 |
| WTOL9 | 19980821 |
| WTOU | 19970514 |
| WTOU1 | 19970514 |
| WTOU2 | 19970514 |
| WTOU3 | 19970514 |
| WTOU4 | 19970514 |
| WTOU5 | 19970514 |
| WTOU6 | 19970514 |
| WTOU7 | 19970514 |
| WTOU8 | 19970514 |
| WTOU9 | 19970514 |
| WTOV | 19971223 |
| WTOV1 | 19980821 |
| WTOV2 | 19980821 |
| WTOV3 | 19980821 |
| WTOV4 | 19980821 |
| WTOV5 | 19980821 |
| WTOV6 | 19980821 |
| WTOV7 | 19980821 |
| WTOV8 | 19980821 |
| WTOV9 | 19980821 |
| WTRF | 20030401 |
| WTRF1 | 20030401 |
| WTRF2 | 20030401 |
| WTRF3 | 20030401 |
| WTRF4 | 20030401 |
| WTRF5 | 20030401 |
| WTRF6 | 20030401 |
| WTRF7 | 20030401 |
| WTRF8 | 20030401 |
| WTRF9 | 20030401 |
| WTSJ | 19970529 |
| WTSJ1 | 19970529 |
| WTSJ2 | 19970529 |
| WTSJ3 | 19970529 |
| WTSJ4 | 19970529 |
| WTSJ5 | 19970529 |
| WTSJ6 | 19970529 |
| WTSJ7 | 19970529 |
| WTSJ8 | 19970529 |
| WTSJ9 | 19970529 |
| WTTE | 20030401 |

| | |
|---|---|
| WTTE1 | 20030401 |
| WTTE2 | 20030401 |
| WTTE3 | 20030401 |
| WTTE4 | 20030401 |
| WTTE5 | 20030401 |
| WTTE6 | 20030401 |
| WTTE7 | 20030401 |
| WTTE8 | 20030401 |
| WTTE9 | 20030401 |
| WTTF | 19970602 |
| WTTF1 | 19970602 |
| WTTF2 | 19970602 |
| WTTF3 | 19970602 |
| WTTF4 | 19970602 |
| WTTF5 | 19970602 |
| WTTF6 | 19970602 |
| WTTF7 | 19970602 |
| WTTF8 | 19970602 |
| WTTF9 | 19970602 |
| WTUE | 19970529 |
| WTUE1 | 19970529 |
| WTUE2 | 19970529 |
| WTUE3 | 19970529 |
| WTUE4 | 19970529 |
| WTUE5 | 19970529 |
| WTUE6 | 19970529 |
| WTUE7 | 19970529 |
| WTUE8 | 19970529 |
| WTUE9 | 19970529 |
| WTUZ | 19970530 |
| WTUZ1 | 19970530 |
| WTUZ2 | 19970530 |
| WTUZ3 | 19970530 |
| WTUZ4 | 19970530 |
| WTUZ5 | 19970530 |
| WTUZ6 | 19970530 |
| WTUZ7 | 19970530 |
| WTUZ8 | 19970530 |
| WTUZ9 | 19970530 |
| WTVG | 19971223 |
| WTVG1 | 19980821 |
| WTVG2 | 19980821 |
| WTVG3 | 19980821 |
| WTVG4 | 19980821 |

| | |
|---|---|
| WTVG5 | 19980821 |
| WTVG6 | 19980821 |
| WTVG7 | 19980821 |
| WTVG8 | 19980821 |
| WTVG9 | 19980821 |
| WTVN2 | 19970529 |
| WTVN4 | 19970529 |
| WTVN5 | 19970529 |
| WTVN6 | 19970529 |
| WTVN7 | 19970529 |
| WTVN8 | 19970529 |
| WTVN9 | 19970529 |
| WUAB | 19971223 |
| WUAB1 | 19971223 |
| WUAB10 | 19971223 |
| WUAB11 | 19971223 |
| WUAB12 | 19971223 |
| WUAB13 | 19971223 |
| WUAB14 | 19971223 |
| WUAB15 | 19971223 |
| WUAB16 | 19971223 |
| WUAB17 | 19971223 |
| WUAB18 | 19971223 |
| WUAB19 | 19971223 |
| WUAB2 | 19971223 |
| WUAB20 | 19971223 |
| WUAB21 | 19971223 |
| WUAB22 | 19971223 |
| WUAB23 | 19971223 |
| WUAB24 | 19971223 |
| WUAB25 | 19971223 |
| WUAB26 | 19971223 |
| WUAB27 | 19971223 |
| WUAB28 | 19971223 |
| WUAB29 | 19971223 |
| WUAB3 | 19971223 |
| WUAB30 | 19971223 |
| WUAB31 | 19971223 |
| WUAB32 | 19971223 |
| WUAB33 | 19971223 |
| WUAB34 | 19971223 |
| WUAB35 | 19971223 |
| WUAB36 | 19971223 |
| WUAB37 | 19971223 |

| | |
|---|---|
| WUAB38 | 19971223 |
| WUAB39 | 19971223 |
| WUAB4 | 19971223 |
| WUAB40 | 19971223 |
| WUAB41 | 19971223 |
| WUAB42 | 19971223 |
| WUAB43 | 19971223 |
| WUAB44 | 19971223 |
| WUAB45 | 19971223 |
| WUAB46 | 19971223 |
| WUAB47 | 19971223 |
| WUAB48 | 19971223 |
| WUAB49 | 19971223 |
| WUAB5 | 19971223 |
| WUAB50 | 19971223 |
| WUAB6 | 19971223 |
| WUAB7 | 19971223 |
| WUAB8 | 19971223 |
| WUAB9 | 19971223 |
| WUBE | 19970529 |
| WUBE1 | 19970529 |
| WUBE10 | 19971210 |
| WUBE11 | 19971210 |
| WUBE12 | 19971210 |
| WUBE13 | 19971210 |
| WUBE14 | 19971210 |
| WUBE15 | 19971210 |
| WUBE16 | 19971210 |
| WUBE17 | 19971210 |
| WUBE18 | 19971210 |
| WUBE19 | 19971210 |
| WUBE2 | 19970529 |
| WUBE20 | 19971210 |
| WUBE21 | 19971210 |
| WUBE22 | 19971210 |
| WUBE23 | 19971210 |
| WUBE24 | 19971210 |
| WUBE25 | 19971210 |
| WUBE26 | 19971210 |
| WUBE27 | 19971210 |
| WUBE28 | 19971210 |
| WUBE29 | 19971210 |
| WUBE3 | 19970529 |
| WUBE30 | 19971210 |

| | |
|---|---|
| WUBE31 | 19971210 |
| WUBE32 | 19971210 |
| WUBE33 | 19971210 |
| WUBE34 | 19971210 |
| WUBE35 | 19971210 |
| WUBE36 | 19971210 |
| WUBE37 | 19971210 |
| WUBE38 | 19971210 |
| WUBE39 | 19971210 |
| WUBE4 | 19970529 |
| WUBE40 | 19971210 |
| WUBE41 | 19971210 |
| WUBE42 | 19971210 |
| WUBE43 | 19971210 |
| WUBE44 | 19971210 |
| WUBE45 | 19971210 |
| WUBE46 | 19971210 |
| WUBE47 | 19971210 |
| WUBE48 | 19971210 |
| WUBE49 | 19971210 |
| WUBE5 | 19970529 |
| WUBE50 | 19971210 |
| WUBE6 | 19970529 |
| WUBE7 | 19970529 |
| WUBE8 | 19970529 |
| WUBE9 | 19970529 |
| WUCO | 19970529 |
| WUCO1 | 19970529 |
| WUCO10 | 19971211 |
| WUCO11 | 19971211 |
| WUCO12 | 19971211 |
| WUCO13 | 19971211 |
| WUCO14 | 19971211 |
| WUCO15 | 19971211 |
| WUCO16 | 19971211 |
| WUCO17 | 19971211 |
| WUCO18 | 19971211 |
| WUCO19 | 19971211 |
| WUCO2 | 19970529 |
| WUCO20 | 19971211 |
| WUCO21 | 19971211 |
| WUCO22 | 19971211 |
| WUCO23 | 19971211 |
| WUCO24 | 19971211 |

| | |
|---|---|
| WUCO25 | 19971211 |
| WUCO26 | 19971211 |
| WUCO27 | 19971211 |
| WUCO28 | 19971211 |
| WUCO29 | 19971211 |
| WUCO3 | 19970529 |
| WUCO30 | 19971211 |
| WUCO31 | 19971211 |
| WUCO32 | 19971211 |
| WUCO33 | 19971211 |
| WUCO34 | 19971211 |
| WUCO35 | 19971211 |
| WUCO36 | 19971211 |
| WUCO37 | 19971211 |
| WUCO38 | 19971211 |
| WUCO39 | 19971211 |
| WUCO4 | 19970529 |
| WUCO40 | 19971211 |
| WUCO41 | 19971211 |
| WUCO42 | 19971211 |
| WUCO43 | 19971211 |
| WUCO44 | 19971211 |
| WUCO45 | 19971211 |
| WUCO46 | 19971211 |
| WUCO47 | 19971211 |
| WUCO48 | 19971211 |
| WUCO49 | 19971211 |
| WUCO5 | 19970529 |
| WUCO50 | 19971211 |
| WUCO6 | 19970529 |
| WUCO7 | 19970529 |
| WUCO8 | 19970529 |
| WUCO9 | 19970529 |
| WUFM1 | 19970529 |
| WUFM10 | 19971210 |
| WUFM11 | 19971210 |
| WUFM12 | 19971210 |
| WUFM13 | 19971210 |
| WUFM14 | 19971210 |
| WUFM15 | 19971210 |
| WUFM16 | 19971210 |
| WUFM17 | 19971210 |
| WUFM18 | 19971210 |
| WUFM19 | 19971210 |

| | |
|---|---|
| WUFM2 | 19970529 |
| WUFM20 | 19971210 |
| WUFM21 | 19971210 |
| WUFM22 | 19971210 |
| WUFM23 | 19971210 |
| WUFM24 | 19971210 |
| WUFM25 | 19971210 |
| WUFM26 | 19971210 |
| WUFM27 | 19971210 |
| WUFM28 | 19971210 |
| WUFM29 | 19971210 |
| WUFM3 | 19970529 |
| WUFM30 | 19971210 |
| WUFM31 | 19971210 |
| WUFM32 | 19971210 |
| WUFM33 | 19971210 |
| WUFM34 | 19971210 |
| WUFM35 | 19971210 |
| WUFM36 | 19971210 |
| WUFM37 | 19971210 |
| WUFM38 | 19971210 |
| WUFM39 | 19971210 |
| WUFM4 | 19970529 |
| WUFM40 | 19971210 |
| WUFM41 | 19971210 |
| WUFM42 | 19971210 |
| WUFM43 | 19971210 |
| WUFM44 | 19971210 |
| WUFM45 | 19971210 |
| WUFM46 | 19971210 |
| WUFM47 | 19971210 |
| WUFM48 | 19971210 |
| WUFM49 | 19971210 |
| WUFM5 | 19970529 |
| WUFM50 | 19971210 |
| WUFM6 | 19970529 |
| WUFM7 | 19970529 |
| WUFM8 | 19970529 |
| WUFM9 | 19970529 |
| WUJC | 19970602 |
| WUJC1 | 19970602 |
| WUJC10 | 19971211 |
| WUJC11 | 19971211 |
| WUJC12 | 19971211 |

| | |
|---|---|
| WUJC13 | 19971211 |
| WUJC14 | 19971211 |
| WUJC15 | 19971211 |
| WUJC16 | 19971211 |
| WUJC17 | 19971211 |
| WUJC18 | 19971211 |
| WUJC19 | 19971211 |
| WUJC2 | 19970602 |
| WUJC20 | 19971211 |
| WUJC21 | 19971211 |
| WUJC22 | 19971211 |
| WUJC23 | 19971211 |
| WUJC24 | 19971211 |
| WUJC25 | 19971211 |
| WUJC26 | 19971211 |
| WUJC27 | 19971211 |
| WUJC28 | 19971211 |
| WUJC29 | 19971211 |
| WUJC3 | 19970602 |
| WUJC30 | 19971211 |
| WUJC31 | 19971211 |
| WUJC32 | 19971211 |
| WUJC33 | 19971211 |
| WUJC34 | 19971211 |
| WUJC35 | 19971211 |
| WUJC36 | 19971211 |
| WUJC37 | 19971211 |
| WUJC38 | 19971211 |
| WUJC39 | 19971211 |
| WUJC4 | 19970602 |
| WUJC40 | 19971211 |
| WUJC41 | 19971211 |
| WUJC42 | 19971211 |
| WUJC43 | 19971211 |
| WUJC44 | 19971211 |
| WUJC45 | 19971211 |
| WUJC46 | 19971211 |
| WUJC47 | 19971211 |
| WUJC48 | 19971211 |
| WUJC49 | 19971211 |
| WUJC5 | 19970602 |
| WUJC50 | 19971211 |
| WUJC6 | 19970602 |
| WUJC7 | 19970602 |

| | |
|---|---|
| WUJC8 | 19970602 |
| WUJC9 | 19970602 |
| WULM1 | 20030402 |
| WULM10 | 20030402 |
| WULM11 | 20030402 |
| WULM12 | 20030402 |
| WULM13 | 20030402 |
| WULM14 | 20030402 |
| WULM15 | 20030402 |
| WULM16 | 20030402 |
| WULM17 | 20030402 |
| WULM18 | 20030402 |
| WULM19 | 20030402 |
| WULM2 | 20030402 |
| WULM20 | 20030402 |
| WULM21 | 20030402 |
| WULM22 | 20030402 |
| WULM23 | 20030402 |
| WULM24 | 20030402 |
| WULM25 | 20030402 |
| WULM3 | 20030402 |
| WULM4 | 20030402 |
| WULM5 | 20030402 |
| WULM6 | 20030402 |
| WULM7 | 20030402 |
| WULM8 | 20030402 |
| WULM9 | 20030402 |
| WUNTSUM | 20010905 |
| WUPW | 19971223 |
| WUPW1 | 19980821 |
| WUPW2 | 19980821 |
| WUPW3 | 19980821 |
| WUPW4 | 19980821 |
| WUPW5 | 19980821 |
| WUPW6 | 19980821 |
| WUPW7 | 19980821 |
| WUPW8 | 19980821 |
| WUPW9 | 19980821 |
| WURN | 19970529 |
| WURN1 | 19970529 |
| WURN10 | 19971211 |
| WURN11 | 19971211 |
| WURN12 | 19971211 |
| WURN13 | 19971211 |

| | |
|---|---|
| WURN14 | 19971211 |
| WURN15 | 19971211 |
| WURN16 | 19971211 |
| WURN17 | 19971211 |
| WURN18 | 19971211 |
| WURN19 | 19971211 |
| WURN2 | 19970529 |
| WURN20 | 19971211 |
| WURN21 | 19971211 |
| WURN22 | 19971211 |
| WURN23 | 19971211 |
| WURN24 | 19971211 |
| WURN25 | 19971211 |
| WURN26 | 19971211 |
| WURN27 | 19971211 |
| WURN28 | 19971211 |
| WURN29 | 19971211 |
| WURN3 | 19970529 |
| WURN30 | 19971211 |
| WURN31 | 19971211 |
| WURN32 | 19971211 |
| WURN33 | 19971211 |
| WURN34 | 19971211 |
| WURN35 | 19971211 |
| WURN36 | 19971211 |
| WURN37 | 19971211 |
| WURN38 | 19971211 |
| WURN39 | 19971211 |
| WURN4 | 19970529 |
| WURN40 | 19971211 |
| WURN41 | 19971211 |
| WURN42 | 19971211 |
| WURN43 | 19971211 |
| WURN44 | 19971211 |
| WURN45 | 19971211 |
| WURN46 | 19971211 |
| WURN47 | 19971211 |
| WURN48 | 19971211 |
| WURN49 | 19971211 |
| WURN5 | 19970529 |
| WURN50 | 19971211 |
| WURN6 | 19970529 |
| WURN7 | 19970529 |
| WURN8 | 19970529 |

| | |
|---|---|
| WURN9 | 19970529 |
| WUSO | 19970602 |
| WUSO1 | 19970602 |
| WUSO10 | 19971211 |
| WUSO11 | 19971211 |
| WUSO12 | 19971211 |
| WUSO13 | 19971211 |
| WUSO14 | 19971211 |
| WUSO15 | 19971211 |
| WUSO16 | 19971211 |
| WUSO17 | 19971211 |
| WUSO18 | 19971211 |
| WUSO19 | 19971211 |
| WUSO2 | 19970602 |
| WUSO20 | 19971211 |
| WUSO21 | 19971211 |
| WUSO22 | 19971211 |
| WUSO23 | 19971211 |
| WUSO24 | 19971211 |
| WUSO25 | 19971211 |
| WUSO26 | 19971211 |
| WUSO27 | 19971211 |
| WUSO28 | 19971211 |
| WUSO29 | 19971211 |
| WUSO3 | 19970602 |
| WUSO30 | 19971211 |
| WUSO31 | 19971211 |
| WUSO32 | 19971211 |
| WUSO33 | 19971211 |
| WUSO34 | 19971211 |
| WUSO35 | 19971211 |
| WUSO36 | 19971211 |
| WUSO37 | 19971211 |
| WUSO38 | 19971211 |
| WUSO39 | 19971211 |
| WUSO4 | 19970602 |
| WUSO40 | 19971211 |
| WUSO41 | 19971211 |
| WUSO42 | 19971211 |
| WUSO43 | 19971211 |
| WUSO44 | 19971211 |
| WUSO45 | 19971211 |
| WUSO46 | 19971211 |
| WUSO47 | 19971211 |

| | |
|---|---|
| WUSO48 | 19971211 |
| WUSO49 | 19971211 |
| WUSO5 | 19970602 |
| WUSO50 | 19971211 |
| WUSO6 | 19970602 |
| WUSO7 | 19970602 |
| WUSO8 | 19970602 |
| WUSO9 | 19970602 |
| WUXZ | 19971223 |
| WUZZ1 | 20030402 |
| WUZZ10 | 20030402 |
| WUZZ11 | 20030402 |
| WUZZ12 | 20030402 |
| WUZZ13 | 20030402 |
| WUZZ14 | 20030402 |
| WUZZ15 | 20030402 |
| WUZZ16 | 20030402 |
| WUZZ17 | 20030402 |
| WUZZ18 | 20030402 |
| WUZZ19 | 20030402 |
| WUZZ2 | 20030402 |
| WUZZ20 | 20030402 |
| WUZZ21 | 20030402 |
| WUZZ22 | 20030402 |
| WUZZ23 | 20030402 |
| WUZZ24 | 20030402 |
| WUZZ25 | 20030402 |
| WUZZ3 | 20030402 |
| WUZZ4 | 20030402 |
| WUZZ5 | 20030402 |
| WUZZ6 | 20030402 |
| WUZZ7 | 20030402 |
| WUZZ8 | 20030402 |
| WUZZ9 | 20030402 |
| WVAC | 19970530 |
| WVAC1 | 19970530 |
| WVAC2 | 19970530 |
| WVAC3 | 19970530 |
| WVAC4 | 19970530 |
| WVAC5 | 19970530 |
| WVAC6 | 19970530 |
| WVAC7 | 19970530 |
| WVAC8 | 19970530 |
| WVAC9 | 19970530 |

| | |
|---|---|
| WVAE | 19970529 |
| WVAE1 | 19970529 |
| WVAE2 | 19970529 |
| WVAE3 | 19970529 |
| WVAE4 | 19970529 |
| WVAE5 | 19970529 |
| WVAE6 | 19970529 |
| WVAE7 | 19970529 |
| WVAE8 | 19970529 |
| WVAE9 | 19970529 |
| WVIZ | 19971223 |
| WVIZ1 | 19971223 |
| WVIZ2 | 19971223 |
| WVIZ3 | 19971223 |
| WVIZ4 | 19971223 |
| WVIZ5 | 19971223 |
| WVIZ6 | 19971223 |
| WVIZ7 | 19971223 |
| WVIZ8 | 19971223 |
| WVIZ9 | 19971223 |
| WVKO | 19970529 |
| WVKO1 | 19970529 |
| WVKO2 | 19970529 |
| WVKO3 | 19970529 |
| WVKO4 | 19970529 |
| WVKO5 | 19970529 |
| WVKO6 | 19970529 |
| WVKO7 | 19970529 |
| WVKO8 | 19970529 |
| WVKO9 | 19970529 |
| WVKS | 19970602 |
| WVKS1 | 19970602 |
| WVKS2 | 19970602 |
| WVKS3 | 19970602 |
| WVKS4 | 19970602 |
| WVKS5 | 19970602 |
| WVKS6 | 19970602 |
| WVKS7 | 19970602 |
| WVKS8 | 19970602 |
| WVKS9 | 19970602 |
| WVMC | 19970529 |
| WVMC1 | 19970529 |
| WVMC2 | 19970529 |
| WVMC3 | 19970529 |

| | |
|---|---|
| WVMC4 | 19970529 |
| WVMC5 | 19970529 |
| WVMC6 | 19970529 |
| WVMC7 | 19970529 |
| WVMC8 | 19970529 |
| WVMC9 | 19970529 |
| WVMS | 19970530 |
| WVMS1 | 19970530 |
| WVMS2 | 19970530 |
| WVMS3 | 19970530 |
| WVMS4 | 19970530 |
| WVMS5 | 19970530 |
| WVMS6 | 19970530 |
| WVMS7 | 19970530 |
| WVMS8 | 19970530 |
| WVMS9 | 19970530 |
| WVMX | 19980821 |
| WVMX1 | 19980821 |
| WVMX2 | 19980821 |
| WVMX3 | 19980821 |
| WVMX4 | 19980821 |
| WVMX5 | 19980821 |
| WVMX6 | 19980821 |
| WVMX7 | 19980821 |
| WVMX8 | 19980821 |
| WVMX9 | 19980821 |
| WVNO | 19970529 |
| WVNO1 | 19970529 |
| WVNO2 | 19970529 |
| WVNO3 | 19970529 |
| WVNO4 | 19970529 |
| WVNO5 | 19970529 |
| WVNO6 | 19970529 |
| WVNO7 | 19970529 |
| WVNO8 | 19970529 |
| WVNO9 | 19970529 |
| WVNU4 | 19970529 |
| WVNU5 | 19970529 |
| WVNU6 | 19970529 |
| WVNU7 | 19970529 |
| WVNU8 | 19970529 |
| WVNU9 | 19970529 |
| WVOI | 19970602 |
| WVOI1 | 19970602 |

| | |
|---|---|
| WVOI2 | 19970602 |
| WVOI3 | 19970602 |
| WVOI4 | 19970602 |
| WVOI5 | 19970602 |
| WVOI6 | 19970602 |
| WVOI7 | 19970602 |
| WVOI8 | 19970602 |
| WVOI9 | 19970602 |
| WVPX | 20030401 |
| WVPX1 | 20030401 |
| WVPX2 | 20030401 |
| WVPX3 | 20030401 |
| WVPX4 | 20030401 |
| WVPX5 | 20030401 |
| WVPX6 | 20030401 |
| WVPX7 | 20030401 |
| WVPX8 | 20030401 |
| WVPX9 | 20030401 |
| WVXC | 19970520 |
| WVXC1 | 19970520 |
| WVXC2 | 19970520 |
| WVXC3 | 19970520 |
| WVXC4 | 19970520 |
| WVXC5 | 19970520 |
| WVXC6 | 19970520 |
| WVXC7 | 19970520 |
| WVXC8 | 19970520 |
| WVXC9 | 19970520 |
| WVXG | 19970530 |
| WVXG1 | 19970530 |
| WVXG2 | 19970530 |
| WVXG3 | 19970530 |
| WVXG4 | 19970530 |
| WVXG5 | 19970530 |
| WVXG6 | 19970530 |
| WVXG7 | 19970530 |
| WVXG8 | 19970530 |
| WVXG9 | 19970530 |
| WVXU | 19970529 |
| WVXU1 | 19970529 |
| WVXU2 | 19970529 |
| WVXU3 | 19970529 |
| WVXU4 | 19970529 |
| WVXU5 | 19970529 |

| | |
|---|---|
| WVXU6 | 19970529 |
| WVXU7 | 19970529 |
| WVXU8 | 19970529 |
| WVXU9 | 19970529 |
| WVXW | 19970602 |
| WVXW1 | 19970602 |
| WVXW2 | 19970602 |
| WVXW3 | 19970602 |
| WVXW4 | 19970602 |
| WVXW5 | 19970602 |
| WVXW6 | 19970602 |
| WVXW7 | 19970602 |
| WVXW8 | 19970602 |
| WVXW9 | 19970602 |
| WWBK | 19970529 |
| WWBK1 | 19970529 |
| WWBK10 | 19971210 |
| WWBK11 | 19971210 |
| WWBK12 | 19971210 |
| WWBK13 | 19971210 |
| WWBK14 | 19971210 |
| WWBK15 | 19971210 |
| WWBK16 | 19971210 |
| WWBK17 | 19971210 |
| WWBK18 | 19971210 |
| WWBK19 | 19971210 |
| WWBK2 | 19970529 |
| WWBK20 | 19971210 |
| WWBK21 | 19971210 |
| WWBK22 | 19971210 |
| WWBK23 | 19971210 |
| WWBK24 | 19971210 |
| WWBK25 | 19971210 |
| WWBK26 | 19971210 |
| WWBK27 | 19971210 |
| WWBK28 | 19971210 |
| WWBK29 | 19971210 |
| WWBK3 | 19970529 |
| WWBK30 | 19971210 |
| WWBK31 | 19971210 |
| WWBK32 | 19971210 |
| WWBK33 | 19971210 |
| WWBK34 | 19971210 |
| WWBK35 | 19971210 |

| | | |
|---|---|---|
| WWBK36 | | 19971210 |
| WWBK37 | | 19971210 |
| WWBK38 | | 19971210 |
| WWBK39 | | 19971210 |
| WWBK4 | | 19970529 |
| WWBK40 | | 19971210 |
| WWBK41 | | 19971210 |
| WWBK42 | | 19971210 |
| WWBK43 | | 19971210 |
| WWBK44 | | 19971210 |
| WWBK45 | | 19971210 |
| WWBK46 | | 19971210 |
| WWBK47 | | 19971210 |
| WWBK48 | | 19971210 |
| WWBK49 | | 19971210 |
| WWBK5 | | 19970529 |
| WWBK50 | | 19971210 |
| WWBK6 | | 19970529 |
| WWBK7 | | 19970529 |
| WWBK8 | | 19970529 |
| WWBK9 | | 19970529 |
| WWCD10 | | 19971210 |
| WWCD11 | | 19971210 |
| WWCD12 | | 19971210 |
| WWCD13 | | 19971210 |
| WWCD14 | | 19971210 |
| WWCD15 | | 19971210 |
| WWCD16 | | 19971210 |
| WWCD17 | | 19971210 |
| WWCD18 | | 19971210 |
| WWCD19 | | 19971210 |
| WWCD2 | | 19970529 |
| WWCD20 | | 19971210 |
| WWCD21 | | 19971210 |
| WWCD22 | | 19971210 |
| WWCD23 | | 19971210 |
| WWCD24 | | 19971210 |
| WWCD25 | | 19971210 |
| WWCD26 | | 19971210 |
| WWCD27 | | 19971210 |
| WWCD28 | | 19971210 |
| WWCD29 | | 19971210 |
| WWCD3 | | 19970529 |
| WWCD30 | | 19971210 |

| | |
|---|---|
| WWCD31 | 19971210 |
| WWCD32 | 19971210 |
| WWCD33 | 19971210 |
| WWCD34 | 19971210 |
| WWCD35 | 19971210 |
| WWCD36 | 19971210 |
| WWCD37 | 19971210 |
| WWCD38 | 19971210 |
| WWCD39 | 19971210 |
| WWCD4 | 19970529 |
| WWCD40 | 19971210 |
| WWCD41 | 19971210 |
| WWCD42 | 19971210 |
| WWCD43 | 19971210 |
| WWCD44 | 19971210 |
| WWCD45 | 19971210 |
| WWCD46 | 19971210 |
| WWCD47 | 19971210 |
| WWCD48 | 19971210 |
| WWCD49 | 19971210 |
| WWCD5 | 19970529 |
| WWCD50 | 19971210 |
| WWCD6 | 19970529 |
| WWCD7 | 19970529 |
| WWCD8 | 19970529 |
| WWCD9 | 19970529 |
| WWHO | 19971223 |
| WWHO1 | 19971223 |
| WWHO10 | 19971223 |
| WWHO11 | 19971223 |
| WWHO12 | 19971223 |
| WWHO13 | 19971223 |
| WWHO14 | 19971223 |
| WWHO15 | 19971223 |
| WWHO16 | 19971223 |
| WWHO17 | 19971223 |
| WWHO18 | 19971223 |
| WWHO19 | 19971223 |
| WWHO2 | 19971223 |
| WWHO20 | 19971223 |
| WWHO21 | 19971223 |
| WWHO22 | 19971223 |
| WWHO23 | 19971223 |
| WWHO24 | 19971223 |

| | |
|---|---|
| WWHO25 | 19971223 |
| WWHO26 | 19971223 |
| WWHO27 | 19971223 |
| WWHO28 | 19971223 |
| WWHO29 | 19971223 |
| WWHO3 | 19971223 |
| WWHO30 | 19971223 |
| WWHO31 | 19971223 |
| WWHO32 | 19971223 |
| WWHO33 | 19971223 |
| WWHO34 | 19971223 |
| WWHO35 | 19971223 |
| WWHO36 | 19971223 |
| WWHO37 | 19971223 |
| WWHO38 | 19971223 |
| WWHO39 | 19971223 |
| WWHO4 | 19971223 |
| WWHO40 | 19971223 |
| WWHO41 | 19971223 |
| WWHO42 | 19971223 |
| WWHO43 | 19971223 |
| WWHO44 | 19971223 |
| WWHO45 | 19971223 |
| WWHO46 | 19971223 |
| WWHO47 | 19971223 |
| WWHO48 | 19971223 |
| WWHO49 | 19971223 |
| WWHO5 | 19971223 |
| WWHO50 | 19971223 |
| WWHO6 | 19971223 |
| WWHO7 | 19971223 |
| WWHO8 | 19971223 |
| WWHO9 | 19971223 |
| WWJM | 19970530 |
| WWJM1 | 19970530 |
| WWJM10 | 19971211 |
| WWJM11 | 19971211 |
| WWJM12 | 19971211 |
| WWJM13 | 19971211 |
| WWJM14 | 19971211 |
| WWJM15 | 19971211 |
| WWJM16 | 19971211 |
| WWJM17 | 19971211 |
| WWJM18 | 19971211 |

| | |
|---|---|
| WWJM19 | 19971211 |
| WWJM2 | 19970530 |
| WWJM20 | 19971211 |
| WWJM21 | 19971211 |
| WWJM22 | 19971211 |
| WWJM23 | 19971211 |
| WWJM24 | 19971211 |
| WWJM25 | 19971211 |
| WWJM26 | 19971211 |
| WWJM27 | 19971211 |
| WWJM28 | 19971211 |
| WWJM29 | 19971211 |
| WWJM3 | 19970530 |
| WWJM30 | 19971211 |
| WWJM31 | 19971211 |
| WWJM32 | 19971211 |
| WWJM33 | 19971211 |
| WWJM34 | 19971211 |
| WWJM35 | 19971211 |
| WWJM36 | 19971211 |
| WWJM37 | 19971211 |
| WWJM38 | 19971211 |
| WWJM39 | 19971211 |
| WWJM4 | 19970530 |
| WWJM40 | 19971211 |
| WWJM41 | 19971211 |
| WWJM42 | 19971211 |
| WWJM43 | 19971211 |
| WWJM44 | 19971211 |
| WWJM45 | 19971211 |
| WWJM46 | 19971211 |
| WWJM47 | 19971211 |
| WWJM48 | 19971211 |
| WWJM49 | 19971211 |
| WWJM5 | 19970530 |
| WWJM50 | 19971211 |
| WWJM6 | 19970530 |
| WWJM7 | 19970530 |
| WWJM8 | 19970530 |
| WWJM9 | 19970530 |
| WWKC | 19970520 |
| WWKC1 | 19970520 |
| WWKC10 | 19971210 |
| WWKC11 | 19971210 |

| | |
|---|---|
| WWKC12 | 19971210 |
| WWKC13 | 19971210 |
| WWKC14 | 19971210 |
| WWKC15 | 19971210 |
| WWKC16 | 19971210 |
| WWKC17 | 19971210 |
| WWKC18 | 19971210 |
| WWKC19 | 19971210 |
| WWKC2 | 19970520 |
| WWKC20 | 19971210 |
| WWKC21 | 19971210 |
| WWKC22 | 19971210 |
| WWKC23 | 19971210 |
| WWKC24 | 19971210 |
| WWKC25 | 19971210 |
| WWKC26 | 19971210 |
| WWKC27 | 19971210 |
| WWKC28 | 19971210 |
| WWKC29 | 19971210 |
| WWKC3 | 19970520 |
| WWKC30 | 19971210 |
| WWKC31 | 19971210 |
| WWKC32 | 19971210 |
| WWKC33 | 19971210 |
| WWKC34 | 19971210 |
| WWKC35 | 19971210 |
| WWKC36 | 19971210 |
| WWKC37 | 19971210 |
| WWKC38 | 19971210 |
| WWKC39 | 19971210 |
| WWKC4 | 19970520 |
| WWKC40 | 19971210 |
| WWKC41 | 19971210 |
| WWKC42 | 19971210 |
| WWKC43 | 19971210 |
| WWKC44 | 19971210 |
| WWKC45 | 19971210 |
| WWKC46 | 19971210 |
| WWKC47 | 19971210 |
| WWKC48 | 19971210 |
| WWKC49 | 19971210 |
| WWKC5 | 19970520 |
| WWKC50 | 19971210 |
| WWKC6 | 19970520 |

| | |
|---|---|
| WWKC7 | 19970520 |
| WWKC8 | 19970520 |
| WWKC9 | 19970520 |
| WWMK | 20030401 |
| WWMK1 | 20030401 |
| WWMK10 | 20030401 |
| WWMK11 | 20030401 |
| WWMK12 | 20030401 |
| WWMK13 | 20030401 |
| WWMK14 | 20030401 |
| WWMK15 | 20030401 |
| WWMK16 | 20030401 |
| WWMK17 | 20030401 |
| WWMK18 | 20030401 |
| WWMK19 | 20030401 |
| WWMK2 | 20030401 |
| WWMK20 | 20030401 |
| WWMK21 | 20030401 |
| WWMK22 | 20030401 |
| WWMK23 | 20030401 |
| WWMK24 | 20030401 |
| WWMK25 | 20030401 |
| WWMK3 | 20030401 |
| WWMK4 | 20030401 |
| WWMK5 | 20030401 |
| WWMK6 | 20030401 |
| WWMK7 | 20030401 |
| WWMK8 | 20030401 |
| WWMK9 | 20030401 |
| WWNK | 19970529 |
| WWNK1 | 19970529 |
| WWNK10 | 19971210 |
| WWNK11 | 19971210 |
| WWNK12 | 19971210 |
| WWNK13 | 19971210 |
| WWNK14 | 19971210 |
| WWNK15 | 19971210 |
| WWNK16 | 19971210 |
| WWNK17 | 19971210 |
| WWNK18 | 19971210 |
| WWNK19 | 19971210 |
| WWNK2 | 19970529 |
| WWNK20 | 19971210 |
| WWNK21 | 19971210 |

| | |
|---|---|
| WWNK22 | 19971210 |
| WWNK23 | 19971210 |
| WWNK24 | 19971210 |
| WWNK25 | 19971210 |
| WWNK26 | 19971210 |
| WWNK27 | 19971210 |
| WWNK28 | 19971210 |
| WWNK29 | 19971210 |
| WWNK3 | 19970529 |
| WWNK30 | 19971210 |
| WWNK31 | 19971210 |
| WWNK32 | 19971210 |
| WWNK33 | 19971210 |
| WWNK34 | 19971210 |
| WWNK35 | 19971210 |
| WWNK36 | 19971210 |
| WWNK37 | 19971210 |
| WWNK38 | 19971210 |
| WWNK39 | 19971210 |
| WWNK4 | 19970529 |
| WWNK40 | 19971210 |
| WWNK41 | 19971210 |
| WWNK42 | 19971210 |
| WWNK43 | 19971210 |
| WWNK44 | 19971210 |
| WWNK45 | 19971210 |
| WWNK46 | 19971210 |
| WWNK47 | 19971210 |
| WWNK48 | 19971210 |
| WWNK49 | 19971210 |
| WWNK5 | 19970529 |
| WWNK50 | 19971210 |
| WWNK6 | 19970529 |
| WWNK7 | 19970529 |
| WWNK8 | 19970529 |
| WWNK9 | 19970529 |
| WWNZO6 | 20021021 |
| WWOW | 19970529 |
| WWOW1 | 19970529 |
| WWOW10 | 19971210 |
| WWOW11 | 19971210 |
| WWOW12 | 19971210 |
| WWOW13 | 19971210 |
| WWOW14 | 19971210 |

| | |
|---|---|
| WWOW15 | 19971210 |
| WWOW16 | 19971210 |
| WWOW17 | 19971210 |
| WWOW18 | 19971210 |
| WWOW19 | 19971210 |
| WWOW2 | 19970529 |
| WWOW20 | 19971210 |
| WWOW21 | 19971210 |
| WWOW22 | 19971210 |
| WWOW23 | 19971210 |
| WWOW24 | 19971210 |
| WWOW25 | 19971210 |
| WWOW26 | 19971210 |
| WWOW27 | 19971210 |
| WWOW28 | 19971210 |
| WWOW29 | 19971210 |
| WWOW3 | 19970529 |
| WWOW30 | 19971210 |
| WWOW31 | 19971210 |
| WWOW32 | 19971210 |
| WWOW33 | 19971210 |
| WWOW34 | 19971210 |
| WWOW35 | 19971210 |
| WWOW36 | 19971210 |
| WWOW37 | 19971210 |
| WWOW38 | 19971210 |
| WWOW39 | 19971210 |
| WWOW4 | 19970529 |
| WWOW40 | 19971210 |
| WWOW41 | 19971210 |
| WWOW42 | 19971210 |
| WWOW43 | 19971210 |
| WWOW44 | 19971210 |
| WWOW45 | 19971210 |
| WWOW46 | 19971210 |
| WWOW47 | 19971210 |
| WWOW48 | 19971210 |
| WWOW49 | 19971210 |
| WWOW5 | 19970529 |
| WWOW50 | 19971210 |
| WWOW6 | 19970529 |
| WWOW7 | 19970529 |
| WWOW8 | 19970529 |
| WWOW9 | 19970529 |

| | |
|---|---|
| WWSU | 19970529 |
| WWSU1 | 19970529 |
| WWSU10 | 19971210 |
| WWSU11 | 19971210 |
| WWSU12 | 19971210 |
| WWSU13 | 19971210 |
| WWSU14 | 19971210 |
| WWSU15 | 19971210 |
| WWSU16 | 19971210 |
| WWSU17 | 19971210 |
| WWSU18 | 19971210 |
| WWSU19 | 19971210 |
| WWSU2 | 19970529 |
| WWSU20 | 19971210 |
| WWSU21 | 19971210 |
| WWSU22 | 19971210 |
| WWSU23 | 19971210 |
| WWSU24 | 19971210 |
| WWSU25 | 19971210 |
| WWSU26 | 19971210 |
| WWSU27 | 19971210 |
| WWSU28 | 19971210 |
| WWSU29 | 19971210 |
| WWSU3 | 19970529 |
| WWSU30 | 19971210 |
| WWSU31 | 19971210 |
| WWSU32 | 19971210 |
| WWSU33 | 19971210 |
| WWSU34 | 19971210 |
| WWSU35 | 19971210 |
| WWSU36 | 19971210 |
| WWSU37 | 19971210 |
| WWSU38 | 19971210 |
| WWSU39 | 19971210 |
| WWSU4 | 19970529 |
| WWSU40 | 19971210 |
| WWSU41 | 19971210 |
| WWSU42 | 19971210 |
| WWSU43 | 19971210 |
| WWSU44 | 19971210 |
| WWSU45 | 19971210 |
| WWSU46 | 19971210 |
| WWSU47 | 19971210 |
| WWSU48 | 19971210 |

| | |
|---|---|
| WWSU49 | 19971210 |
| WWSU5 | 19970529 |
| WWSU50 | 19971210 |
| WWSU6 | 19970529 |
| WWSU7 | 19970529 |
| WWSU8 | 19970529 |
| WWSU9 | 19970529 |
| WWSY | 19970604 |
| WWSY1 | 19970604 |
| WWSY10 | 19971223 |
| WWSY11 | 19971223 |
| WWSY12 | 19971223 |
| WWSY13 | 19971223 |
| WWSY14 | 19971223 |
| WWSY15 | 19971223 |
| WWSY16 | 19971223 |
| WWSY17 | 19971223 |
| WWSY18 | 19971223 |
| WWSY19 | 19971223 |
| WWSY2 | 19970604 |
| WWSY20 | 19971223 |
| WWSY21 | 19971223 |
| WWSY22 | 19971223 |
| WWSY23 | 19971223 |
| WWSY24 | 19971223 |
| WWSY25 | 19971223 |
| WWSY26 | 19971223 |
| WWSY27 | 19971223 |
| WWSY28 | 19971223 |
| WWSY29 | 19971223 |
| WWSY3 | 19970604 |
| WWSY30 | 19971223 |
| WWSY31 | 19971223 |
| WWSY32 | 19971223 |
| WWSY33 | 19971223 |
| WWSY34 | 19971223 |
| WWSY35 | 19971223 |
| WWSY36 | 19971223 |
| WWSY37 | 19971223 |
| WWSY38 | 19971223 |
| WWSY39 | 19971223 |
| WWSY4 | 19970604 |
| WWSY40 | 19971223 |
| WWSY41 | 19971223 |

| | |
|---|---|
| WWSY42 | 19971223 |
| WWSY43 | 19971223 |
| WWSY44 | 19971223 |
| WWSY45 | 19971223 |
| WWSY46 | 19971223 |
| WWSY47 | 19971223 |
| WWSY48 | 19971223 |
| WWSY49 | 19971223 |
| WWSY5 | 19970604 |
| WWSY50 | 19971223 |
| WWSY6 | 19970604 |
| WWSY7 | 19970604 |
| WWSY8 | 19970604 |
| WWSY9 | 19970604 |
| WWWM | 19970602 |
| WWWM1 | 19970602 |
| WWWM10 | 19971211 |
| WWWM11 | 19971211 |
| WWWM12 | 19971211 |
| WWWM13 | 19971211 |
| WWWM14 | 19971211 |
| WWWM15 | 19971211 |
| WWWM16 | 19971211 |
| WWWM17 | 19971211 |
| WWWM18 | 19971211 |
| WWWM19 | 19971211 |
| WWWM2 | 19970602 |
| WWWM20 | 19971211 |
| WWWM21 | 19971211 |
| WWWM22 | 19971211 |
| WWWM23 | 19971211 |
| WWWM24 | 19971211 |
| WWWM25 | 19971211 |
| WWWM26 | 19971211 |
| WWWM27 | 19971211 |
| WWWM28 | 19971211 |
| WWWM29 | 19971211 |
| WWWM3 | 19970602 |
| WWWM30 | 19971211 |
| WWWM31 | 19971211 |
| WWWM32 | 19971211 |
| WWWM33 | 19971211 |
| WWWM34 | 19971211 |
| WWWM35 | 19971211 |

| | |
|---|---|
| WWWM36 | 19971211 |
| WWWM37 | 19971211 |
| WWWM38 | 19971211 |
| WWWM39 | 19971211 |
| WWWM4 | 19970602 |
| WWWM40 | 19971211 |
| WWWM41 | 19971211 |
| WWWM42 | 19971211 |
| WWWM43 | 19971211 |
| WWWM44 | 19971211 |
| WWWM45 | 19971211 |
| WWWM46 | 19971211 |
| WWWM47 | 19971211 |
| WWWM48 | 19971211 |
| WWWM49 | 19971211 |
| WWWM5 | 19970602 |
| WWWM50 | 19971211 |
| WWWM6 | 19970602 |
| WWWM7 | 19970602 |
| WWWM8 | 19970602 |
| WWWM9 | 19970602 |
| WXEG | 19970519 |
| WXEG1 | 19970519 |
| WXEG2 | 19970519 |
| WXEG3 | 19970519 |
| WXEG4 | 19970519 |
| WXEG5 | 19970519 |
| WXEG6 | 19970519 |
| WXEG7 | 19970519 |
| WXEG8 | 19970519 |
| WXEG9 | 19970519 |
| WXIC | 19970602 |
| WXIC1 | 19970602 |
| WXIC2 | 19970602 |
| WXIC3 | 19970602 |
| WXIC4 | 19970602 |
| WXIC5 | 19970602 |
| WXIC6 | 19970602 |
| WXIC7 | 19970602 |
| WXIC8 | 19970602 |
| WXIC9 | 19970602 |
| WXIL | 20030402 |
| WXIL1 | 20030402 |
| WXIL2 | 20030402 |

| | |
|---|---|
| WXIL3 | 20030402 |
| WXIL4 | 20030402 |
| WXIL5 | 20030402 |
| WXIL6 | 20030402 |
| WXIL7 | 20030402 |
| WXIL8 | 20030402 |
| WXIL9 | 20030402 |
| WXIX | 19971223 |
| WXIX1 | 19971223 |
| WXIX2 | 19971223 |
| WXIX3 | 19971223 |
| WXIX4 | 19971223 |
| WXIX5 | 19971223 |
| WXIX6 | 19971223 |
| WXIX7 | 19971223 |
| WXIX8 | 19971223 |
| WXIX9 | 19971223 |
| WXIZ | 19970602 |
| WXIZ1 | 19970602 |
| WXIZ2 | 19970602 |
| WXIZ3 | 19970602 |
| WXIZ4 | 19970602 |
| WXIZ5 | 19970602 |
| WXIZ6 | 19970602 |
| WXIZ7 | 19970602 |
| WXIZ8 | 19970602 |
| WXIZ9 | 19970602 |
| WXKR | 19970530 |
| WXKR1 | 19970530 |
| WXKR2 | 19970530 |
| WXKR3 | 19970530 |
| WXKR4 | 19970530 |
| WXKR5 | 19970530 |
| WXKR6 | 19970530 |
| WXKR7 | 19970530 |
| WXKR8 | 19970530 |
| WXKR9 | 19970530 |
| WXMG | 20030402 |
| WXMG1 | 20030402 |
| WXMG2 | 20030402 |
| WXMG3 | 20030402 |
| WXMG4 | 20030402 |
| WXMG5 | 20030402 |
| WXMG6 | 20030402 |

| | | |
|---|---|---|
| WXMG7 | | 20030402 |
| WXMG8 | | 20030402 |
| WXMG9 | | 20030402 |
| WXML1 | | 19970602 |
| WXML2 | | 19970602 |
| WXML3 | | 19970602 |
| WXML4 | | 19970602 |
| WXML5 | | 19970602 |
| WXML6 | | 19970602 |
| WXML7 | | 19970602 |
| WXML8 | | 19970602 |
| WXML9 | | 19970602 |
| WXTM | | 20030401 |
| WXTM1 | | 20030401 |
| WXTM2 | | 20030401 |
| WXTM3 | | 20030401 |
| WXTM4 | | 20030401 |
| WXTM5 | | 20030401 |
| WXTM6 | | 20030401 |
| WXTM7 | | 20030401 |
| WXTM8 | | 20030401 |
| WXTM9 | | 20030401 |
| WXTQ | | 19970519 |
| WXTQ1 | | 19970519 |
| WXTQ2 | | 19970519 |
| WXTQ3 | | 19970519 |
| WXTQ4 | | 19970519 |
| WXTQ5 | | 19970519 |
| WXTQ6 | | 19970519 |
| WXTQ7 | | 19970519 |
| WXTQ8 | | 19970519 |
| WXTQ9 | | 19970519 |
| WXTS | | 19970602 |
| WXTS1 | | 19970602 |
| WXTS2 | | 19970602 |
| WXTS3 | | 19970602 |
| WXTS4 | | 19970602 |
| WXTS5 | | 19970602 |
| WXTS6 | | 19970602 |
| WXTS7 | | 19970602 |
| WXTS8 | | 19970602 |
| WXTS9 | | 19970602 |
| WXUT | | 19970602 |
| WXUT1 | | 19970602 |

| | |
|---|---|
| WXUT2 | 19970602 |
| WXUT3 | 19970602 |
| WXUT4 | 19970602 |
| WXUT5 | 19970602 |
| WXUT6 | 19970602 |
| WXUT7 | 19970602 |
| WXUT8 | 19970602 |
| WXUT9 | 19970602 |
| WXZQ | 19970530 |
| WXZQ1 | 19970530 |
| WXZQ2 | 19970530 |
| WXZQ3 | 19970530 |
| WXZQ4 | 19970530 |
| WXZQ5 | 19970530 |
| WXZQ6 | 19970530 |
| WXZQ7 | 19970530 |
| WXZQ8 | 19970530 |
| WXZQ9 | 19970530 |
| WYBZ1 | 19970529 |
| WYBZ10 | 19971210 |
| WYBZ11 | 19971210 |
| WYBZ12 | 19971210 |
| WYBZ13 | 19971210 |
| WYBZ14 | 19971210 |
| WYBZ15 | 19971210 |
| WYBZ16 | 19971210 |
| WYBZ17 | 19971210 |
| WYBZ18 | 19971210 |
| WYBZ19 | 19971210 |
| WYBZ2 | 19970529 |
| WYBZ20 | 19971210 |
| WYBZ21 | 19971210 |
| WYBZ22 | 19971210 |
| WYBZ23 | 19971210 |
| WYBZ24 | 19971210 |
| WYBZ25 | 19971210 |
| WYBZ26 | 19971210 |
| WYBZ27 | 19971210 |
| WYBZ28 | 19971210 |
| WYBZ29 | 19971210 |
| WYBZ3 | 19970529 |
| WYBZ30 | 19971210 |
| WYBZ31 | 19971210 |
| WYBZ32 | 19971210 |

| | |
|---|---|
| WYBZ33 | 19971210 |
| WYBZ34 | 19971210 |
| WYBZ35 | 19971210 |
| WYBZ36 | 19971210 |
| WYBZ37 | 19971210 |
| WYBZ38 | 19971210 |
| WYBZ39 | 19971210 |
| WYBZ4 | 19970529 |
| WYBZ40 | 19971210 |
| WYBZ41 | 19971210 |
| WYBZ42 | 19971210 |
| WYBZ43 | 19971210 |
| WYBZ44 | 19971210 |
| WYBZ45 | 19971210 |
| WYBZ46 | 19971210 |
| WYBZ47 | 19971210 |
| WYBZ48 | 19971210 |
| WYBZ49 | 19971210 |
| WYBZ5 | 19970529 |
| WYBZ50 | 19971210 |
| WYBZ6 | 19970529 |
| WYBZ7 | 19970529 |
| WYBZ8 | 19970529 |
| WYBZ9 | 19970529 |
| WYGY | 19970529 |
| WYGY1 | 19970529 |
| WYGY10 | 19971210 |
| WYGY11 | 19971210 |
| WYGY12 | 19971210 |
| WYGY13 | 19971210 |
| WYGY14 | 19971210 |
| WYGY15 | 19971210 |
| WYGY16 | 19971210 |
| WYGY17 | 19971210 |
| WYGY18 | 19971210 |
| WYGY19 | 19971210 |
| WYGY2 | 19970529 |
| WYGY20 | 19971210 |
| WYGY21 | 19971210 |
| WYGY22 | 19971210 |
| WYGY23 | 19971210 |
| WYGY24 | 19971210 |
| WYGY25 | 19971210 |
| WYGY26 | 19971210 |

| | |
|---|---|
| WYGY27 | 19971210 |
| WYGY28 | 19971210 |
| WYGY29 | 19971210 |
| WYGY3 | 19970529 |
| WYGY30 | 19971210 |
| WYGY31 | 19971210 |
| WYGY32 | 19971210 |
| WYGY33 | 19971210 |
| WYGY34 | 19971210 |
| WYGY35 | 19971210 |
| WYGY36 | 19971210 |
| WYGY37 | 19971210 |
| WYGY38 | 19971210 |
| WYGY39 | 19971210 |
| WYGY4 | 19970529 |
| WYGY40 | 19971210 |
| WYGY41 | 19971210 |
| WYGY42 | 19971210 |
| WYGY43 | 19971210 |
| WYGY44 | 19971210 |
| WYGY45 | 19971210 |
| WYGY46 | 19971210 |
| WYGY47 | 19971210 |
| WYGY48 | 19971210 |
| WYGY49 | 19971210 |
| WYGY5 | 19970529 |
| WYGY50 | 19971210 |
| WYGY6 | 19970529 |
| WYGY7 | 19970529 |
| WYGY8 | 19970529 |
| WYGY9 | 19970529 |
| WYHT | 19970529 |
| WYHT10 | 19971211 |
| WYHT11 | 19971211 |
| WYHT12 | 19971211 |
| WYHT13 | 19971211 |
| WYHT14 | 19971211 |
| WYHT15 | 19971211 |
| WYHT16 | 19971211 |
| WYHT17 | 19971211 |
| WYHT18 | 19971211 |
| WYHT19 | 19971211 |
| WYHT2 | 19970529 |
| WYHT20 | 19971211 |

| | |
|---|---|
| WYHT21 | 19971211 |
| WYHT22 | 19971211 |
| WYHT23 | 19971211 |
| WYHT24 | 19971211 |
| WYHT25 | 19971211 |
| WYHT26 | 19971211 |
| WYHT27 | 19971211 |
| WYHT28 | 19971211 |
| WYHT29 | 19971211 |
| WYHT3 | 19970529 |
| WYHT30 | 19971211 |
| WYHT31 | 19971211 |
| WYHT32 | 19971211 |
| WYHT33 | 19971211 |
| WYHT34 | 19971211 |
| WYHT35 | 19971211 |
| WYHT36 | 19971211 |
| WYHT37 | 19971211 |
| WYHT38 | 19971211 |
| WYHT39 | 19971211 |
| WYHT4 | 19970529 |
| WYHT40 | 19971211 |
| WYHT41 | 19971211 |
| WYHT42 | 19971211 |
| WYHT43 | 19971211 |
| WYHT44 | 19971211 |
| WYHT45 | 19971211 |
| WYHT46 | 19971211 |
| WYHT47 | 19971211 |
| WYHT48 | 19971211 |
| WYHT49 | 19971211 |
| WYHT5 | 19970529 |
| WYHT50 | 19971211 |
| WYHT6 | 19970529 |
| WYHT7 | 19970529 |
| WYHT8 | 19970529 |
| WYHT9 | 19970529 |
| WYLI | 19970529 |
| WYLI1 | 19970529 |
| WYLI10 | 19971211 |
| WYLI11 | 19971211 |
| WYLI12 | 19971211 |
| WYLI13 | 19971211 |
| WYLI14 | 19971211 |

| | |
|---|---|
| WYLI15 | 19971211 |
| WYLI16 | 19971211 |
| WYLI17 | 19971211 |
| WYLI18 | 19971211 |
| WYLI19 | 19971211 |
| WYLI2 | 19970529 |
| WYLI20 | 19971211 |
| WYLI21 | 19971211 |
| WYLI22 | 19971211 |
| WYLI23 | 19971211 |
| WYLI24 | 19971211 |
| WYLI25 | 19971211 |
| WYLI26 | 19971211 |
| WYLI27 | 19971211 |
| WYLI28 | 19971211 |
| WYLI29 | 19971211 |
| WYLI3 | 19970529 |
| WYLI30 | 19971211 |
| WYLI31 | 19971211 |
| WYLI32 | 19971211 |
| WYLI33 | 19971211 |
| WYLI34 | 19971211 |
| WYLI35 | 19971211 |
| WYLI36 | 19971211 |
| WYLI37 | 19971211 |
| WYLI38 | 19971211 |
| WYLI39 | 19971211 |
| WYLI4 | 19970529 |
| WYLI40 | 19971211 |
| WYLI41 | 19971211 |
| WYLI42 | 19971211 |
| WYLI43 | 19971211 |
| WYLI44 | 19971211 |
| WYLI45 | 19971211 |
| WYLI46 | 19971211 |
| WYLI47 | 19971211 |
| WYLI48 | 19971211 |
| WYLI49 | 19971211 |
| WYLI5 | 19970529 |
| WYLI50 | 19971211 |
| WYLI6 | 19970529 |
| WYLI7 | 19970529 |
| WYLI8 | 19970529 |
| WYLI9 | 19970529 |

| | |
|---|---|
| WYNT | 19970602 |
| WYNT1 | 19970602 |
| WYNT10 | 19971211 |
| WYNT11 | 19971211 |
| WYNT12 | 19971211 |
| WYNT13 | 19971211 |
| WYNT14 | 19971211 |
| WYNT15 | 19971211 |
| WYNT16 | 19971211 |
| WYNT17 | 19971211 |
| WYNT18 | 19971211 |
| WYNT19 | 19971211 |
| WYNT2 | 19970602 |
| WYNT20 | 19971211 |
| WYNT21 | 19971211 |
| WYNT22 | 19971211 |
| WYNT23 | 19971211 |
| WYNT24 | 19971211 |
| WYNT25 | 19971211 |
| WYNT26 | 19971211 |
| WYNT27 | 19971211 |
| WYNT28 | 19971211 |
| WYNT29 | 19971211 |
| WYNT3 | 19970602 |
| WYNT30 | 19971211 |
| WYNT31 | 19971211 |
| WYNT32 | 19971211 |
| WYNT33 | 19971211 |
| WYNT34 | 19971211 |
| WYNT35 | 19971211 |
| WYNT36 | 19971211 |
| WYNT37 | 19971211 |
| WYNT38 | 19971211 |
| WYNT39 | 19971211 |
| WYNT4 | 19970602 |
| WYNT40 | 19971211 |
| WYNT41 | 19971211 |
| WYNT42 | 19971211 |
| WYNT43 | 19971211 |
| WYNT44 | 19971211 |
| WYNT45 | 19971211 |
| WYNT46 | 19971211 |
| WYNT47 | 19971211 |
| WYNT48 | 19971211 |

| | |
|---|---|
| WYNT49 | 19971211 |
| WYNT5 | 19970602 |
| WYNT50 | 19971211 |
| WYNT6 | 19970602 |
| WYNT7 | 19970602 |
| WYNT8 | 19970602 |
| WYNT9 | 19970602 |
| WYPC | 19970602 |
| WYPC1 | 19970602 |
| WYPC10 | 19971223 |
| WYPC11 | 19971223 |
| WYPC12 | 19971223 |
| WYPC13 | 19971223 |
| WYPC14 | 19971223 |
| WYPC15 | 19971223 |
| WYPC16 | 19971223 |
| WYPC17 | 19971223 |
| WYPC18 | 19971223 |
| WYPC19 | 19971223 |
| WYPC2 | 19970602 |
| WYPC20 | 19971223 |
| WYPC21 | 19971223 |
| WYPC22 | 19971223 |
| WYPC23 | 19971223 |
| WYPC24 | 19971223 |
| WYPC25 | 19971223 |
| WYPC26 | 19971223 |
| WYPC27 | 19971223 |
| WYPC28 | 19971223 |
| WYPC29 | 19971223 |
| WYPC3 | 19970602 |
| WYPC30 | 19971223 |
| WYPC31 | 19971223 |
| WYPC32 | 19971223 |
| WYPC33 | 19971223 |
| WYPC34 | 19971223 |
| WYPC35 | 19971223 |
| WYPC36 | 19971223 |
| WYPC37 | 19971223 |
| WYPC38 | 19971223 |
| WYPC39 | 19971223 |
| WYPC4 | 19970602 |
| WYPC40 | 19971223 |
| WYPC41 | 19971223 |

| | |
|---|---|
| WYPC42 | 19971223 |
| WYPC43 | 19971223 |
| WYPC44 | 19971223 |
| WYPC45 | 19971223 |
| WYPC46 | 19971223 |
| WYPC47 | 19971223 |
| WYPC48 | 19971223 |
| WYPC49 | 19971223 |
| WYPC5 | 19970602 |
| WYPC50 | 19971223 |
| WYPC6 | 19970602 |
| WYPC7 | 19970602 |
| WYPC8 | 19970602 |
| WYPC9 | 19970602 |
| WYRO | 20030402 |
| WYRO1 | 20030402 |
| WYRO10 | 20030402 |
| WYRO11 | 20030402 |
| WYRO12 | 20030402 |
| WYRO13 | 20030402 |
| WYRO14 | 20030402 |
| WYRO15 | 20030402 |
| WYRO16 | 20030402 |
| WYRO17 | 20030402 |
| WYRO18 | 20030402 |
| WYRO19 | 20030402 |
| WYRO2 | 20030402 |
| WYRO20 | 20030402 |
| WYRO21 | 20030402 |
| WYRO22 | 20030402 |
| WYRO23 | 20030402 |
| WYRO24 | 20030402 |
| WYRO25 | 20030402 |
| WYRO3 | 20030402 |
| WYRO4 | 20030402 |
| WYRO5 | 20030402 |
| WYRO6 | 20030402 |
| WYRO7 | 20030402 |
| WYRO8 | 20030402 |
| WYRO9 | 20030402 |
| WYRX | 19970529 |
| WYRX1 | 19970529 |
| WYRX10 | 19971211 |
| WYRX11 | 19971211 |

| | |
|---|---|
| WYRX12 | 19971211 |
| WYRX13 | 19971211 |
| WYRX14 | 19971211 |
| WYRX15 | 19971211 |
| WYRX16 | 19971211 |
| WYRX17 | 19971211 |
| WYRX18 | 19971211 |
| WYRX19 | 19971211 |
| WYRX2 | 19970529 |
| WYRX20 | 19971211 |
| WYRX21 | 19971211 |
| WYRX22 | 19971211 |
| WYRX23 | 19971211 |
| WYRX24 | 19971211 |
| WYRX25 | 19971211 |
| WYRX26 | 19971211 |
| WYRX27 | 19971211 |
| WYRX28 | 19971211 |
| WYRX29 | 19971211 |
| WYRX3 | 19970529 |
| WYRX30 | 19971211 |
| WYRX31 | 19971211 |
| WYRX32 | 19971211 |
| WYRX33 | 19971211 |
| WYRX34 | 19971211 |
| WYRX35 | 19971211 |
| WYRX36 | 19971211 |
| WYRX37 | 19971211 |
| WYRX38 | 19971211 |
| WYRX39 | 19971211 |
| WYRX4 | 19970529 |
| WYRX40 | 19971211 |
| WYRX41 | 19971211 |
| WYRX42 | 19971211 |
| WYRX43 | 19971211 |
| WYRX44 | 19971211 |
| WYRX45 | 19971211 |
| WYRX46 | 19971211 |
| WYRX47 | 19971211 |
| WYRX48 | 19971211 |
| WYRX49 | 19971211 |
| WYRX5 | 19970529 |
| WYRX50 | 19971211 |
| WYRX6 | 19970529 |

| | | |
|---|---|---|
| WYRX7 | | 19970529 |
| WYRX8 | | 19970529 |
| WYRX9 | | 19970529 |
| WYSA | | 19970602 |
| WYSA1 | | 19970602 |
| WYSA10 | | 19971223 |
| WYSA11 | | 19971223 |
| WYSA12 | | 19971223 |
| WYSA13 | | 19971223 |
| WYSA14 | | 19971223 |
| WYSA15 | | 19971223 |
| WYSA16 | | 19971223 |
| WYSA17 | | 19971223 |
| WYSA18 | | 19971223 |
| WYSA19 | | 19971223 |
| WYSA2 | | 19970602 |
| WYSA20 | | 19971223 |
| WYSA21 | | 19971223 |
| WYSA22 | | 19971223 |
| WYSA23 | | 19971223 |
| WYSA24 | | 19971223 |
| WYSA25 | | 19971223 |
| WYSA26 | | 19971223 |
| WYSA27 | | 19971223 |
| WYSA28 | | 19971223 |
| WYSA29 | | 19971223 |
| WYSA3 | | 19970602 |
| WYSA30 | | 19971223 |
| WYSA31 | | 19971223 |
| WYSA32 | | 19971223 |
| WYSA33 | | 19971223 |
| WYSA34 | | 19971223 |
| WYSA35 | | 19971223 |
| WYSA36 | | 19971223 |
| WYSA37 | | 19971223 |
| WYSA38 | | 19971223 |
| WYSA39 | | 19971223 |
| WYSA4 | | 19970602 |
| WYSA40 | | 19971223 |
| WYSA41 | | 19971223 |
| WYSA42 | | 19971223 |
| WYSA43 | | 19971223 |
| WYSA44 | | 19971223 |
| WYSA45 | | 19971223 |

| | |
|---|---|
| WYSA46 | 19971223 |
| WYSA47 | 19971223 |
| WYSA48 | 19971223 |
| WYSA49 | 19971223 |
| WYSA5 | 19970602 |
| WYSA50 | 19971223 |
| WYSA6 | 19970602 |
| WYSA7 | 19970602 |
| WYSA8 | 19970602 |
| WYSA9 | 19970602 |
| WYSM | 20030402 |
| WYSM1 | 20030402 |
| WYSM10 | 20030402 |
| WYSM11 | 20030402 |
| WYSM12 | 20030402 |
| WYSM13 | 20030402 |
| WYSM14 | 20030402 |
| WYSM15 | 20030402 |
| WYSM16 | 20030402 |
| WYSM17 | 20030402 |
| WYSM18 | 20030402 |
| WYSM19 | 20030402 |
| WYSM2 | 20030402 |
| WYSM20 | 20030402 |
| WYSM21 | 20030402 |
| WYSM22 | 20030402 |
| WYSM23 | 20030402 |
| WYSM24 | 20030402 |
| WYSM25 | 20030402 |
| WYSM3 | 20030402 |
| WYSM4 | 20030402 |
| WYSM5 | 20030402 |
| WYSM6 | 20030402 |
| WYSM7 | 20030402 |
| WYSM8 | 20030402 |
| WYSM9 | 20030402 |
| WYSO | 19970602 |
| WYSO1 | 19970602 |
| WYSO10 | 19971223 |
| WYSO11 | 19971223 |
| WYSO12 | 19971223 |
| WYSO13 | 19971223 |
| WYSO14 | 19971223 |
| WYSO15 | 19971223 |

| | |
|---|---|
| WYSO16 | 19971223 |
| WYSO17 | 19971223 |
| WYSO18 | 19971223 |
| WYSO19 | 19971223 |
| WYSO2 | 19970602 |
| WYSO20 | 19971223 |
| WYSO21 | 19971223 |
| WYSO22 | 19971223 |
| WYSO23 | 19971223 |
| WYSO24 | 19971223 |
| WYSO25 | 19971223 |
| WYSO26 | 19971223 |
| WYSO27 | 19971223 |
| WYSO28 | 19971223 |
| WYSO29 | 19971223 |
| WYSO3 | 19970602 |
| WYSO30 | 19971223 |
| WYSO31 | 19971223 |
| WYSO32 | 19971223 |
| WYSO33 | 19971223 |
| WYSO34 | 19971223 |
| WYSO35 | 19971223 |
| WYSO36 | 19971223 |
| WYSO37 | 19971223 |
| WYSO38 | 19971223 |
| WYSO39 | 19971223 |
| WYSO4 | 19970602 |
| WYSO40 | 19971223 |
| WYSO41 | 19971223 |
| WYSO42 | 19971223 |
| WYSO43 | 19971223 |
| WYSO44 | 19971223 |
| WYSO45 | 19971223 |
| WYSO46 | 19971223 |
| WYSO47 | 19971223 |
| WYSO48 | 19971223 |
| WYSO49 | 19971223 |
| WYSO5 | 19970602 |
| WYSO50 | 19971223 |
| WYSO6 | 19970602 |
| WYSO7 | 19970602 |
| WYSO8 | 19970602 |
| WYSO9 | 19970602 |
| WYSU | 19970604 |

| | |
|---|---|
| WYSU1 | 19970604 |
| WYSU10 | 19971223 |
| WYSU11 | 19971223 |
| WYSU12 | 19971223 |
| WYSU13 | 19971223 |
| WYSU14 | 19971223 |
| WYSU15 | 19971223 |
| WYSU16 | 19971223 |
| WYSU17 | 19971223 |
| WYSU18 | 19971223 |
| WYSU19 | 19971223 |
| WYSU2 | 19970604 |
| WYSU20 | 19971223 |
| WYSU21 | 19971223 |
| WYSU22 | 19971223 |
| WYSU23 | 19971223 |
| WYSU24 | 19971223 |
| WYSU25 | 19971223 |
| WYSU26 | 19971223 |
| WYSU27 | 19971223 |
| WYSU28 | 19971223 |
| WYSU29 | 19971223 |
| WYSU3 | 19970604 |
| WYSU30 | 19971223 |
| WYSU31 | 19971223 |
| WYSU32 | 19971223 |
| WYSU33 | 19971223 |
| WYSU34 | 19971223 |
| WYSU35 | 19971223 |
| WYSU36 | 19971223 |
| WYSU37 | 19971223 |
| WYSU38 | 19971223 |
| WYSU39 | 19971223 |
| WYSU4 | 19970604 |
| WYSU40 | 19971223 |
| WYSU41 | 19971223 |
| WYSU42 | 19971223 |
| WYSU43 | 19971223 |
| WYSU44 | 19971223 |
| WYSU45 | 19971223 |
| WYSU46 | 19971223 |
| WYSU47 | 19971223 |
| WYSU48 | 19971223 |
| WYSU49 | 19971223 |

| | |
|---|---|
| WYSU5 | 19970604 |
| WYSU50 | 19971223 |
| WYSU6 | 19970604 |
| WYSU7 | 19970604 |
| WYSU8 | 19970604 |
| WYSU9 | 19970604 |
| WYSZ | 19970529 |
| WYSZ1 | 19970529 |
| WYSZ10 | 19971211 |
| WYSZ11 | 19971211 |
| WYSZ12 | 19971211 |
| WYSZ13 | 19971211 |
| WYSZ14 | 19971211 |
| WYSZ15 | 19971211 |
| WYSZ16 | 19971211 |
| WYSZ17 | 19971211 |
| WYSZ18 | 19971211 |
| WYSZ19 | 19971211 |
| WYSZ2 | 19970529 |
| WYSZ20 | 19971211 |
| WYSZ21 | 19971211 |
| WYSZ22 | 19971211 |
| WYSZ23 | 19971211 |
| WYSZ24 | 19971211 |
| WYSZ25 | 19971211 |
| WYSZ26 | 19971211 |
| WYSZ27 | 19971211 |
| WYSZ28 | 19971211 |
| WYSZ29 | 19971211 |
| WYSZ3 | 19970529 |
| WYSZ30 | 19971211 |
| WYSZ31 | 19971211 |
| WYSZ32 | 19971211 |
| WYSZ33 | 19971211 |
| WYSZ34 | 19971211 |
| WYSZ35 | 19971211 |
| WYSZ36 | 19971211 |
| WYSZ37 | 19971211 |
| WYSZ38 | 19971211 |
| WYSZ39 | 19971211 |
| WYSZ4 | 19970529 |
| WYSZ40 | 19971211 |
| WYSZ41 | 19971211 |
| WYSZ42 | 19971211 |

| | |
|---|---|
| WYSZ43 | 19971211 |
| WYSZ44 | 19971211 |
| WYSZ45 | 19971211 |
| WYSZ46 | 19971211 |
| WYSZ47 | 19971211 |
| WYSZ48 | 19971211 |
| WYSZ49 | 19971211 |
| WYSZ5 | 19970529 |
| WYSZ50 | 19971211 |
| WYSZ6 | 19970529 |
| WYSZ7 | 19970529 |
| WYSZ8 | 19970529 |
| WYSZ9 | 19970529 |
| WYTN1 | 19970604 |
| WYTN10 | 19971223 |
| WYTN11 | 19971223 |
| WYTN12 | 19971223 |
| WYTN13 | 19971223 |
| WYTN14 | 19971223 |
| WYTN15 | 19971223 |
| WYTN16 | 19971223 |
| WYTN17 | 19971223 |
| WYTN18 | 19971223 |
| WYTN19 | 19971223 |
| WYTN2 | 19970604 |
| WYTN20 | 19971223 |
| WYTN21 | 19971223 |
| WYTN22 | 19971223 |
| WYTN23 | 19971223 |
| WYTN24 | 19971223 |
| WYTN25 | 19971223 |
| WYTN26 | 19971223 |
| WYTN27 | 19971223 |
| WYTN28 | 19971223 |
| WYTN29 | 19971223 |
| WYTN3 | 19970604 |
| WYTN30 | 19971223 |
| WYTN31 | 19971223 |
| WYTN32 | 19971223 |
| WYTN33 | 19971223 |
| WYTN34 | 19971223 |
| WYTN35 | 19971223 |
| WYTN36 | 19971223 |
| WYTN37 | 19971223 |

| | |
|---|---|
| WYTN38 | 19971223 |
| WYTN39 | 19971223 |
| WYTN4 | 19970604 |
| WYTN40 | 19971223 |
| WYTN41 | 19971223 |
| WYTN42 | 19971223 |
| WYTN43 | 19971223 |
| WYTN44 | 19971223 |
| WYTN45 | 19971223 |
| WYTN46 | 19971223 |
| WYTN47 | 19971223 |
| WYTN48 | 19971223 |
| WYTN49 | 19971223 |
| WYTN5 | 19970604 |
| WYTN50 | 19971223 |
| WYTN6 | 19970604 |
| WYTN7 | 19970604 |
| WYTN8 | 19970604 |
| WYTN9 | 19970604 |
| WYTV | 19971223 |
| WYTV1 | 19980821 |
| WYTV2 | 19980821 |
| WYTV3 | 19980821 |
| WYTV4 | 19980821 |
| WYTV5 | 19980821 |
| WYTV6 | 19980821 |
| WYTV7 | 19980821 |
| WYTV8 | 19980821 |
| WYTV9 | 19980821 |
| WYVK | 20030402 |
| WYVK1 | 20030402 |
| WYVK10 | 20030402 |
| WYVK11 | 20030402 |
| WYVK12 | 20030402 |
| WYVK13 | 20030402 |
| WYVK14 | 20030402 |
| WYVK15 | 20030402 |
| WYVK16 | 20030402 |
| WYVK17 | 20030402 |
| WYVK18 | 20030402 |
| WYVK19 | 20030402 |
| WYVK2 | 20030402 |
| WYVK20 | 20030402 |
| WYVK21 | 20030402 |

| | |
|---|---|
| WYVK22 | 20030402 |
| WYVK23 | 20030402 |
| WYVK24 | 20030402 |
| WYVK25 | 20030402 |
| WYVK3 | 20030402 |
| WYVK4 | 20030402 |
| WYVK5 | 20030402 |
| WYVK6 | 20030402 |
| WYVK7 | 20030402 |
| WYVK8 | 20030402 |
| WYVK9 | 20030402 |
| WYXZ | 19970529 |
| WYXZ1 | 19970529 |
| WYXZ10 | 19971211 |
| WYXZ11 | 19971211 |
| WYXZ12 | 19971211 |
| WYXZ13 | 19971211 |
| WYXZ14 | 19971211 |
| WYXZ15 | 19971211 |
| WYXZ16 | 19971211 |
| WYXZ17 | 19971211 |
| WYXZ18 | 19971211 |
| WYXZ19 | 19971211 |
| WYXZ2 | 19970529 |
| WYXZ20 | 19971211 |
| WYXZ21 | 19971211 |
| WYXZ22 | 19971211 |
| WYXZ23 | 19971211 |
| WYXZ24 | 19971211 |
| WYXZ25 | 19971211 |
| WYXZ26 | 19971211 |
| WYXZ27 | 19971211 |
| WYXZ28 | 19971211 |
| WYXZ29 | 19971211 |
| WYXZ3 | 19970529 |
| WYXZ30 | 19971211 |
| WYXZ31 | 19971211 |
| WYXZ32 | 19971211 |
| WYXZ33 | 19971211 |
| WYXZ34 | 19971211 |
| WYXZ35 | 19971211 |
| WYXZ36 | 19971211 |
| WYXZ37 | 19971211 |
| WYXZ38 | 19971211 |

| | |
|---|---|
| WYXZ39 | 19971211 |
| WYXZ4 | 19970529 |
| WYXZ40 | 19971211 |
| WYXZ41 | 19971211 |
| WYXZ42 | 19971211 |
| WYXZ43 | 19971211 |
| WYXZ44 | 19971211 |
| WYXZ45 | 19971211 |
| WYXZ46 | 19971211 |
| WYXZ47 | 19971211 |
| WYXZ48 | 19971211 |
| WYXZ49 | 19971211 |
| WYXZ5 | 19970529 |
| WYXZ50 | 19971211 |
| WYXZ6 | 19970529 |
| WYXZ7 | 19970529 |
| WYXZ8 | 19970529 |
| WYXZ9 | 19970529 |
| WZAK | 19970529 |
| WZAK1 | 19970529 |
| WZAK10 | 19971210 |
| WZAK11 | 19971210 |
| WZAK12 | 19971210 |
| WZAK13 | 19971210 |
| WZAK14 | 19971210 |
| WZAK15 | 19971210 |
| WZAK16 | 19971210 |
| WZAK17 | 19971210 |
| WZAK18 | 19971210 |
| WZAK19 | 19971210 |
| WZAK2 | 19970529 |
| WZAK20 | 19971210 |
| WZAK21 | 19971210 |
| WZAK22 | 19971210 |
| WZAK23 | 19971210 |
| WZAK24 | 19971210 |
| WZAK25 | 19971210 |
| WZAK26 | 19971210 |
| WZAK27 | 19971210 |
| WZAK28 | 19971210 |
| WZAK29 | 19971210 |
| WZAK3 | 19970529 |
| WZAK30 | 19971210 |
| WZAK31 | 19971210 |

| | |
|---|---|
| WZAK32 | 19971210 |
| WZAK33 | 19971210 |
| WZAK34 | 19971210 |
| WZAK35 | 19971210 |
| WZAK36 | 19971210 |
| WZAK37 | 19971210 |
| WZAK38 | 19971210 |
| WZAK39 | 19971210 |
| WZAK4 | 19970529 |
| WZAK40 | 19971210 |
| WZAK41 | 19971210 |
| WZAK42 | 19971210 |
| WZAK43 | 19971210 |
| WZAK44 | 19971210 |
| WZAK45 | 19971210 |
| WZAK46 | 19971210 |
| WZAK47 | 19971210 |
| WZAK48 | 19971210 |
| WZAK49 | 19971210 |
| WZAK5 | 19970529 |
| WZAK50 | 19971210 |
| WZAK6 | 19970529 |
| WZAK7 | 19970529 |
| WZAK8 | 19970529 |
| WZAK9 | 19970529 |
| WZAZ | 19980821 |
| WZAZ1 | 19980821 |
| WZAZ2 | 19980821 |
| WZAZ3 | 19980821 |
| WZAZ4 | 19980821 |
| WZAZ5 | 19980821 |
| WZAZ6 | 19980821 |
| WZAZ7 | 19980821 |
| WZAZ8 | 19980821 |
| WZAZ9 | 19980821 |
| WZIP | 19970514 |
| WZIP1 | 19970514 |
| WZIP10 | 19971210 |
| WZIP11 | 19971210 |
| WZIP12 | 19971210 |
| WZIP13 | 19971210 |
| WZIP14 | 19971210 |
| WZIP15 | 19971210 |
| WZIP16 | 19971210 |

| | |
|---|---|
| WZIP17 | 19971210 |
| WZIP18 | 19971210 |
| WZIP19 | 19971210 |
| WZIP2 | 19970514 |
| WZIP20 | 19971210 |
| WZIP21 | 19971210 |
| WZIP22 | 19971210 |
| WZIP23 | 19971210 |
| WZIP24 | 19971210 |
| WZIP25 | 19971210 |
| WZIP26 | 19971210 |
| WZIP27 | 19971210 |
| WZIP28 | 19971210 |
| WZIP29 | 19971210 |
| WZIP3 | 19970514 |
| WZIP30 | 19971210 |
| WZIP31 | 19971210 |
| WZIP32 | 19971210 |
| WZIP33 | 19971210 |
| WZIP34 | 19971210 |
| WZIP35 | 19971210 |
| WZIP36 | 19971210 |
| WZIP37 | 19971210 |
| WZIP38 | 19971210 |
| WZIP39 | 19971210 |
| WZIP4 | 19970514 |
| WZIP40 | 19971210 |
| WZIP41 | 19971210 |
| WZIP42 | 19971210 |
| WZIP43 | 19971210 |
| WZIP44 | 19971210 |
| WZIP45 | 19971210 |
| WZIP46 | 19971210 |
| WZIP47 | 19971210 |
| WZIP48 | 19971210 |
| WZIP49 | 19971210 |
| WZIP5 | 19970514 |
| WZIP50 | 19971210 |
| WZIP6 | 19970514 |
| WZIP7 | 19970514 |
| WZIP8 | 19970514 |
| WZIP9 | 19970514 |
| WZJM | 19970529 |
| WZJM1 | 19970529 |

| | |
|---|---|
| WZJM10 | 19971210 |
| WZJM11 | 19971210 |
| WZJM12 | 19971210 |
| WZJM13 | 19971210 |
| WZJM14 | 19971210 |
| WZJM15 | 19971210 |
| WZJM16 | 19971210 |
| WZJM17 | 19971210 |
| WZJM18 | 19971210 |
| WZJM19 | 19971210 |
| WZJM2 | 19970529 |
| WZJM20 | 19971210 |
| WZJM21 | 19971210 |
| WZJM22 | 19971210 |
| WZJM23 | 19971210 |
| WZJM24 | 19971210 |
| WZJM25 | 19971210 |
| WZJM26 | 19971210 |
| WZJM27 | 19971210 |
| WZJM28 | 19971210 |
| WZJM29 | 19971210 |
| WZJM3 | 19970529 |
| WZJM30 | 19971210 |
| WZJM31 | 19971210 |
| WZJM32 | 19971210 |
| WZJM33 | 19971210 |
| WZJM34 | 19971210 |
| WZJM35 | 19971210 |
| WZJM36 | 19971210 |
| WZJM37 | 19971210 |
| WZJM38 | 19971210 |
| WZJM39 | 19971210 |
| WZJM4 | 19970529 |
| WZJM40 | 19971210 |
| WZJM41 | 19971210 |
| WZJM42 | 19971210 |
| WZJM43 | 19971210 |
| WZJM44 | 19971210 |
| WZJM45 | 19971210 |
| WZJM46 | 19971210 |
| WZJM47 | 19971210 |
| WZJM48 | 19971210 |
| WZJM49 | 19971210 |
| WZJM5 | 19970529 |

| | |
|---|---|
| WZJM50 | 19971210 |
| WZJM6 | 19970529 |
| WZJM7 | 19970529 |
| WZJM8 | 19970529 |
| WZJM9 | 19970529 |
| WZJZ | 19970530 |
| WZJZ1 | 19970530 |
| WZJZ10 | 19971211 |
| WZJZ11 | 19971211 |
| WZJZ12 | 19971211 |
| WZJZ13 | 19971211 |
| WZJZ14 | 19971211 |
| WZJZ15 | 19971211 |
| WZJZ16 | 19971211 |
| WZJZ17 | 19971211 |
| WZJZ18 | 19971211 |
| WZJZ19 | 19971211 |
| WZJZ2 | 19970530 |
| WZJZ20 | 19971211 |
| WZJZ21 | 19971211 |
| WZJZ22 | 19971211 |
| WZJZ23 | 19971211 |
| WZJZ24 | 19971211 |
| WZJZ25 | 19971211 |
| WZJZ26 | 19971211 |
| WZJZ27 | 19971211 |
| WZJZ28 | 19971211 |
| WZJZ29 | 19971211 |
| WZJZ3 | 19970530 |
| WZJZ30 | 19971211 |
| WZJZ31 | 19971211 |
| WZJZ32 | 19971211 |
| WZJZ33 | 19971211 |
| WZJZ34 | 19971211 |
| WZJZ35 | 19971211 |
| WZJZ36 | 19971211 |
| WZJZ37 | 19971211 |
| WZJZ38 | 19971211 |
| WZJZ39 | 19971211 |
| WZJZ4 | 19970530 |
| WZJZ40 | 19971211 |
| WZJZ41 | 19971211 |
| WZJZ42 | 19971211 |
| WZJZ43 | 19971211 |

| | |
|---|---|
| WZJZ44 | 19971211 |
| WZJZ45 | 19971211 |
| WZJZ46 | 19971211 |
| WZJZ47 | 19971211 |
| WZJZ48 | 19971211 |
| WZJZ49 | 19971211 |
| WZJZ5 | 19970530 |
| WZJZ50 | 19971211 |
| WZJZ6 | 19970530 |
| WZJZ7 | 19970530 |
| WZJZ8 | 19970530 |
| WZJZ9 | 19970530 |
| WZKL | 19970519 |
| WZKL1 | 19970519 |
| WZKL10 | 19971210 |
| WZKL11 | 19971210 |
| WZKL12 | 19971210 |
| WZKL13 | 19971210 |
| WZKL14 | 19971210 |
| WZKL15 | 19971210 |
| WZKL16 | 19971210 |
| WZKL17 | 19971210 |
| WZKL18 | 19971210 |
| WZKL19 | 19971210 |
| WZKL2 | 19970519 |
| WZKL20 | 19971210 |
| WZKL21 | 19971210 |
| WZKL22 | 19971210 |
| WZKL23 | 19971210 |
| WZKL24 | 19971210 |
| WZKL25 | 19971210 |
| WZKL26 | 19971210 |
| WZKL27 | 19971210 |
| WZKL28 | 19971210 |
| WZKL29 | 19971210 |
| WZKL3 | 19970519 |
| WZKL30 | 19971210 |
| WZKL31 | 19971210 |
| WZKL32 | 19971210 |
| WZKL33 | 19971210 |
| WZKL34 | 19971210 |
| WZKL35 | 19971210 |
| WZKL36 | 19971210 |
| WZKL37 | 19971210 |

| | |
|---|---|
| WZKL38 | 19971210 |
| WZKL39 | 19971210 |
| WZKL4 | 19970519 |
| WZKL40 | 19971210 |
| WZKL41 | 19971210 |
| WZKL42 | 19971210 |
| WZKL43 | 19971210 |
| WZKL44 | 19971210 |
| WZKL45 | 19971210 |
| WZKL46 | 19971210 |
| WZKL47 | 19971210 |
| WZKL48 | 19971210 |
| WZKL49 | 19971210 |
| WZKL5 | 19970519 |
| WZKL50 | 19971210 |
| WZKL6 | 19970519 |
| WZKL7 | 19970519 |
| WZKL8 | 19970519 |
| WZKL9 | 19970519 |
| WZLE | 19970529 |
| WZLE1 | 19970529 |
| WZLE10 | 19971211 |
| WZLE11 | 19971211 |
| WZLE12 | 19971211 |
| WZLE13 | 19971211 |
| WZLE14 | 19971211 |
| WZLE15 | 19971211 |
| WZLE16 | 19971211 |
| WZLE17 | 19971211 |
| WZLE18 | 19971211 |
| WZLE19 | 19971211 |
| WZLE2 | 19970529 |
| WZLE20 | 19971211 |
| WZLE21 | 19971211 |
| WZLE22 | 19971211 |
| WZLE23 | 19971211 |
| WZLE24 | 19971211 |
| WZLE25 | 19971211 |
| WZLE26 | 19971211 |
| WZLE27 | 19971211 |
| WZLE28 | 19971211 |
| WZLE29 | 19971211 |
| WZLE3 | 19970529 |
| WZLE30 | 19971211 |

| | |
|---|---|
| WZLE31 | 19971211 |
| WZLE32 | 19971211 |
| WZLE33 | 19971211 |
| WZLE34 | 19971211 |
| WZLE35 | 19971211 |
| WZLE36 | 19971211 |
| WZLE37 | 19971211 |
| WZLE38 | 19971211 |
| WZLE39 | 19971211 |
| WZLE4 | 19970529 |
| WZLE40 | 19971211 |
| WZLE41 | 19971211 |
| WZLE42 | 19971211 |
| WZLE43 | 19971211 |
| WZLE44 | 19971211 |
| WZLE45 | 19971211 |
| WZLE46 | 19971211 |
| WZLE47 | 19971211 |
| WZLE48 | 19971211 |
| WZLE49 | 19971211 |
| WZLE5 | 19970529 |
| WZLE50 | 19971211 |
| WZLE6 | 19970529 |
| WZLE7 | 19970529 |
| WZLE8 | 19970529 |
| WZLE9 | 19970529 |
| WZLR | 19970602 |
| WZLR1 | 19970602 |
| WZLR10 | 19971223 |
| WZLR11 | 19971223 |
| WZLR12 | 19971223 |
| WZLR13 | 19971223 |
| WZLR14 | 19971223 |
| WZLR15 | 19971223 |
| WZLR16 | 19971223 |
| WZLR17 | 19971223 |
| WZLR18 | 19971223 |
| WZLR19 | 19971223 |
| WZLR2 | 19970602 |
| WZLR20 | 19971223 |
| WZLR21 | 19971223 |
| WZLR22 | 19971223 |
| WZLR23 | 19971223 |
| WZLR24 | 19971223 |

| | |
|---|---|
| WZLR25 | 19971223 |
| WZLR26 | 19971223 |
| WZLR27 | 19971223 |
| WZLR28 | 19971223 |
| WZLR29 | 19971223 |
| WZLR3 | 19970602 |
| WZLR30 | 19971223 |
| WZLR31 | 19971223 |
| WZLR32 | 19971223 |
| WZLR33 | 19971223 |
| WZLR34 | 19971223 |
| WZLR35 | 19971223 |
| WZLR36 | 19971223 |
| WZLR37 | 19971223 |
| WZLR38 | 19971223 |
| WZLR39 | 19971223 |
| WZLR4 | 19970602 |
| WZLR40 | 19971223 |
| WZLR41 | 19971223 |
| WZLR42 | 19971223 |
| WZLR43 | 19971223 |
| WZLR44 | 19971223 |
| WZLR45 | 19971223 |
| WZLR46 | 19971223 |
| WZLR47 | 19971223 |
| WZLR48 | 19971223 |
| WZLR49 | 19971223 |
| WZLR5 | 19970602 |
| WZLR50 | 19971223 |
| WZLR6 | 19970602 |
| WZLR7 | 19970602 |
| WZLR8 | 19970602 |
| WZLR9 | 19970602 |
| WZNW | 20030402 |
| WZNW1 | 20030402 |
| WZNW10 | 20030402 |
| WZNW11 | 20030402 |
| WZNW12 | 20030402 |
| WZNW13 | 20030402 |
| WZNW14 | 20030402 |
| WZNW15 | 20030402 |
| WZNW16 | 20030402 |
| WZNW17 | 20030402 |
| WZNW18 | 20030402 |

| | |
|---|---|
| WZNW19 | 20030402 |
| WZNW2 | 20030402 |
| WZNW20 | 20030402 |
| WZNW21 | 20030402 |
| WZNW22 | 20030402 |
| WZNW23 | 20030402 |
| WZNW24 | 20030402 |
| WZNW25 | 20030402 |
| WZNW3 | 20030402 |
| WZNW4 | 20030402 |
| WZNW5 | 20030402 |
| WZNW6 | 20030402 |
| WZNW7 | 20030402 |
| WZNW8 | 20030402 |
| WZNW9 | 20030402 |
| WZOM | 19970529 |
| WZOM1 | 19970529 |
| WZOM10 | 19971210 |
| WZOM11 | 19971210 |
| WZOM12 | 19971210 |
| WZOM13 | 19971210 |
| WZOM14 | 19971210 |
| WZOM15 | 19971210 |
| WZOM16 | 19971210 |
| WZOM17 | 19971210 |
| WZOM18 | 19971210 |
| WZOM19 | 19971210 |
| WZOM2 | 19970529 |
| WZOM20 | 19971210 |
| WZOM21 | 19971210 |
| WZOM22 | 19971210 |
| WZOM23 | 19971210 |
| WZOM24 | 19971210 |
| WZOM25 | 19971210 |
| WZOM26 | 19971210 |
| WZOM27 | 19971210 |
| WZOM28 | 19971210 |
| WZOM29 | 19971210 |
| WZOM3 | 19970529 |
| WZOM30 | 19971210 |
| WZOM31 | 19971210 |
| WZOM32 | 19971210 |
| WZOM33 | 19971210 |
| WZOM34 | 19971210 |

| | |
|---|---|
| WZOM35 | 19971210 |
| WZOM36 | 19971210 |
| WZOM37 | 19971210 |
| WZOM38 | 19971210 |
| WZOM39 | 19971210 |
| WZOM4 | 19970529 |
| WZOM40 | 19971210 |
| WZOM41 | 19971210 |
| WZOM42 | 19971210 |
| WZOM43 | 19971210 |
| WZOM44 | 19971210 |
| WZOM45 | 19971210 |
| WZOM46 | 19971210 |
| WZOM47 | 19971210 |
| WZOM48 | 19971210 |
| WZOM49 | 19971210 |
| WZOM5 | 19970529 |
| WZOM50 | 19971210 |
| WZOM6 | 19970529 |
| WZOM7 | 19970529 |
| WZOM8 | 19970529 |
| WZOM9 | 19970529 |
| WZOO | 19970519 |
| WZOO1 | 19970519 |
| WZOO10 | 19971210 |
| WZOO11 | 19971210 |
| WZOO12 | 19971210 |
| WZOO13 | 19971210 |
| WZOO14 | 19971210 |
| WZOO15 | 19971210 |
| WZOO16 | 19971210 |
| WZOO17 | 19971210 |
| WZOO18 | 19971210 |
| WZOO19 | 19971210 |
| WZOO2 | 19970519 |
| WZOO20 | 19971210 |
| WZOO21 | 19971210 |
| WZOO22 | 19971210 |
| WZOO23 | 19971210 |
| WZOO24 | 19971210 |
| WZOO25 | 19971210 |
| WZOO26 | 19971210 |
| WZOO27 | 19971210 |
| WZOO28 | 19971210 |

| | |
|---|---|
| WZOO29 | 19971210 |
| WZOO3 | 19970519 |
| WZOO30 | 19971210 |
| WZOO31 | 19971210 |
| WZOO32 | 19971210 |
| WZOO33 | 19971210 |
| WZOO34 | 19971210 |
| WZOO35 | 19971210 |
| WZOO36 | 19971210 |
| WZOO37 | 19971210 |
| WZOO38 | 19971210 |
| WZOO39 | 19971210 |
| WZOO4 | 19970519 |
| WZOO40 | 19971210 |
| WZOO41 | 19971210 |
| WZOO42 | 19971210 |
| WZOO43 | 19971210 |
| WZOO44 | 19971210 |
| WZOO45 | 19971210 |
| WZOO46 | 19971210 |
| WZOO47 | 19971210 |
| WZOO48 | 19971210 |
| WZOO49 | 19971210 |
| WZOO5 | 19970519 |
| WZOO50 | 19971210 |
| WZOO6 | 19970519 |
| WZOO7 | 19970519 |
| WZOO8 | 19970519 |
| WZOO9 | 19970519 |
| WZOQ | 19970602 |
| WZOQ1 | 19970602 |
| WZOQ10 | 19971211 |
| WZOQ11 | 19971211 |
| WZOQ12 | 19971211 |
| WZOQ13 | 19971211 |
| WZOQ14 | 19971211 |
| WZOQ15 | 19971211 |
| WZOQ16 | 19971211 |
| WZOQ17 | 19971211 |
| WZOQ18 | 19971211 |
| WZOQ19 | 19971211 |
| WZOQ2 | 19970602 |
| WZOQ20 | 19971211 |
| WZOQ21 | 19971211 |

| | |
|---|---|
| WZOQ22 | 19971211 |
| WZOQ23 | 19971211 |
| WZOQ24 | 19971211 |
| WZOQ25 | 19971211 |
| WZOQ26 | 19971211 |
| WZOQ27 | 19971211 |
| WZOQ28 | 19971211 |
| WZOQ29 | 19971211 |
| WZOQ3 | 19970602 |
| WZOQ30 | 19971211 |
| WZOQ31 | 19971211 |
| WZOQ32 | 19971211 |
| WZOQ33 | 19971211 |
| WZOQ34 | 19971211 |
| WZOQ35 | 19971211 |
| WZOQ36 | 19971211 |
| WZOQ37 | 19971211 |
| WZOQ38 | 19971211 |
| WZOQ39 | 19971211 |
| WZOQ4 | 19970602 |
| WZOQ40 | 19971211 |
| WZOQ41 | 19971211 |
| WZOQ42 | 19971211 |
| WZOQ43 | 19971211 |
| WZOQ44 | 19971211 |
| WZOQ45 | 19971211 |
| WZOQ46 | 19971211 |
| WZOQ47 | 19971211 |
| WZOQ48 | 19971211 |
| WZOQ49 | 19971211 |
| WZOQ5 | 19970602 |
| WZOQ50 | 19971211 |
| WZOQ6 | 19970602 |
| WZOQ7 | 19970602 |
| WZOQ8 | 19970602 |
| WZOQ9 | 19970602 |
| WZRX | 20030402 |
| WZRX1 | 20030402 |
| WZRX10 | 20030402 |
| WZRX11 | 20030402 |
| WZRX12 | 20030402 |
| WZRX13 | 20030402 |
| WZRX14 | 20030402 |
| WZRX15 | 20030402 |

| | |
|---|---|
| WZRX16 | 20030402 |
| WZRX17 | 20030402 |
| WZRX18 | 20030402 |
| WZRX19 | 20030402 |
| WZRX2 | 20030402 |
| WZRX20 | 20030402 |
| WZRX21 | 20030402 |
| WZRX22 | 20030402 |
| WZRX23 | 20030402 |
| WZRX24 | 20030402 |
| WZRX25 | 20030402 |
| WZRX3 | 20030402 |
| WZRX4 | 20030402 |
| WZRX5 | 20030402 |
| WZRX6 | 20030402 |
| WZRX7 | 20030402 |
| WZRX8 | 20030402 |
| WZRX9 | 20030402 |
| XNASTY | 19991123 |
| XPOSME | 19980410 |
| XR | 20010330 |
| Y8RH8R | 20010628 |
| YH8MOE | 20000626 |
| YNASTY | 19991123 |
| YOUBLOW | 20010501 |
| YSWETME | 19981013 |
| YTI3OO | 20030616 |
| YTLYTNG | 19980127 |
| YUPZSUK | 20000328 |
| Z342 | 20010827 |
| ZERO26T | 20030611 |
| ZIMAGRL | 19980406 |
| ZIMATOY | 19961009 |
| ZINFNDL | 19980526 |
| ZNASTY | 19991123 |
| ZNFNDL | 19980302 |
| ZQQQM | 20030328 |
| 2SYKO4U | 20030310 |
| 2UH8ERS | 20030825 |
| 4CYLSUC | 20020827 |
| 4REDNEX | 20020408 |
| 4TH8TRS | 20020304 |
| 4U2BH8N | 20020225 |
| 4UH8ERS | 20021106 |

| | |
|---|---|
| 4UH8TRS | 20020408 |
| 4UHATAZ | 20030424 |
| 4UHATRZ | 20031120 |
| 4UHTRS2 | 20020418 |
| 4WINOS | 20021031 |
| 56REDNK | 20020806 |
| 69DUDE | 20030225 |
| 91SYCO | 20030717 |
| AAW4Q2 | 20020521 |
| AVSH8TR | 20030917 |
| AXGZUS | 20020516 |
| BADSBUG | 20020926 |
| BLOBLU | 20030702 |
| BNGLSUK | 20030318 |
| BNKSPT | 20030506 |
| BNSTY | 20030602 |
| BUCNKED | 20020625 |
| BUZZBOM | 20020722 |
| BUZZEN | 20030203 |
| BYBYH8R | 20021028 |
| BYTEME | 20011227 |
| BYTEME1 | 20020506 |
| BYTMI | 20011227 |
| CABLSUX | 20031002 |
| CANABIS | 20020304 |
| CRANK | 20030327 |
| CRANKED | 20030303 |
| CRZYPOW | 20031107 |
| CULITO | 20031021 |
| DAYNSUX | 20031118 |
| DNASTI1 | 20030707 |
| DONME | 20030922 |
| DRUGDOG | 20030807 |
| DUKESUX | 20030821 |
| DUNGBTL | 20020711 |
| ETAYEM1 | 20020208 |
| FATNAST | 20020528 |
| FEELHIM | 20020319 |
| FMODEL | 20020212 |
| FORDSUX | 20030723 |
| FORU2H8 | 20021223 |
| FRTSNFR | 20020305 |
| FSUH8R | 20020729 |
| FTCHX | 20020821 |

| | |
|---|---|
| FULLCNT | 20020815 |
| GEEK4U | 20020319 |
| GETBNT | 20011226 |
| GITBENT | 20020307 |
| GOTBENT | 20021009 |
| H20SKI9 | 20030804 |
| H82FEEL | 20020513 |
| H8BRYRS | 20031230 |
| H8FULL | 20030701 |
| H8MYX | 20020319 |
| H8NBYET | 20011213 |
| H8NONME | 20030324 |
| H8NOW | 20030512 |
| H8NYOI | 20020417 |
| HALYEA | 20031027 |
| HAMERD | 20011212 |
| HATE2BU | 20031114 |
| HATER | 20020819 |
| HELBRTH | 20030930 |
| HELYA | 20030528 |
| HIONSPD | 20020418 |
| HOLCOST | 20020801 |
| HONKOFF | 20030801 |
| IAMUSUK | 20021230 |
| ICUH8N1 | 20030402 |
| IDH82BU | 20021008 |
| IH8DW | 20021010 |
| IH8MI | 20020131 |
| IH8PEPL | 20020221 |
| IH8RICE | 20021206 |
| IH8SUVS | 20030219 |
| IH8YOU | 20020220 |
| IHA8UM | 20031118 |
| IHATEME | 20020621 |
| IMPTH8R | 20030723 |
| ISELLRX | 20030624 |
| JOBSSUK | 20030915 |
| JRH8R | 20030930 |
| JTK33 | 20030829 |
| KIZTHIZ | 20020211 |
| KSSTHIS | 20020603 |
| LIFESUX | 20020131 |
| LQQKH8R | 20020826 |
| LV2H8J | 20030519 |

| | |
|---|---|
| LYFKILZ | 20020822 |
| MBSUCKS | 20030903 |
| MICHSUX | 20030721 |
| MIH8R | 20030828 |
| MIXSUX | 20021011 |
| MOBRKUP | 20030122 |
| MONASTY | 20030305 |
| MOONME1 | 20020321 |
| MSNASTY | 20020919 |
| MSUX | 20030918 |
| MUSTUH8 | 20030117 |
| MYXSUX | 20020612 |
| MZPSYKO | 20030602 |
| NAASTYZ | 20020617 |
| NAST1 | 20030304 |
| NASTY03 | 20031021 |
| NASTY2U | 20020912 |
| NASTYC5 | 20031125 |
| NATO3 | 20030515 |
| NAZTY9 | 20020408 |
| NEGRITA | 20030919 |
| NSTY929 | 20020520 |
| NSTYN8 | 20030624 |
| NTRGNG | 20020513 |
| O31990 | 20030728 |
| OC036V | 20030430 |
| OCHICO | 19970129 |
| OCHURCH | 20011126 |
| OKEISHA | 20020328 |
| ONTH20 | 20030716 |
| OSUSCKS | 20021121 |
| OSUSUX | 20030821 |
| PADLME | 20030211 |
| PILLMAN | 20030812 |
| PIZDOF | 20020128 |
| PIZDOFF | 20031015 |
| PLAYUI8 | 20020312 |
| PLMNSTY | 20031112 |
| PLYAH8A | 20030422 |
| POKSMOT | 20030530 |
| PPLSUK | 20030617 |
| PRTYNKD | 20030519 |
| PSDOFF | 20021101 |
| PSOFF | 20030220 |

| | |
|---|---|
| PUSHR | 20030603 |
| PUTZ | 20020722 |
| PWTANG | 20031028 |
| QTHATEN | 20021226 |
| RAVULUS | 20030602 |
| RDNCGRL | 20030609 |
| RLJ95 | 20030829 |
| ROADR8G | 20021217 |
| ROADRGE | 20020509 |
| RUNAKED | 20020123 |
| RUSTUPD | 20020827 |
| RW9Y2U9 | 20021213 |
| RXPRNCS | 20030506 |
| RXREP4U | 20020625 |
| S8NH8R | 20020329 |
| SBISUX | 20020206 |
| SHEH8ME | 20030623 |
| SICFREK | 20020125 |
| SIKEO | 20030325 |
| SLEEZ1 | 20030303 |
| SONASTY | 20020412 |
| STLRSUK | 20031030 |
| STRUTZZ | 20030623 |
| SUICYCO | 20031002 |
| SUKS2BM | 20021218 |
| SUKUP2N | 20020424 |
| SUVH8R | 20030630 |
| SUX2BEU | 20030710 |
| SUX2BME | 20021113 |
| SUX2LUZ | 20020612 |
| SVTSSUK | 20030723 |
| SX2BU | 20020424 |
| SXT9U | 20030515 |
| SYCOBUG | 20021216 |
| SYCOMAN | 20030512 |
| SYKO32 | 20021216 |
| SYKOMAN | 20030812 |
| T4NASTY | 20020514 |
| TIE1ON | 20020611 |
| TIL1E | 20030707 |
| TIMIHO | 20031201 |
| TOPJOCK | 20030610 |
| TYONEON | 20030609 |
| UAHATER | 20020408 |

| | |
|---|---|
| UBGDUMY | 20030304 |
| UBH8TN | 20030106 |
| UFEALME | 20020305 |
| UH8DA98 | 20020724 |
| UH8ME | 20030124 |
| UH8TER | 20030312 |
| UH8TNME | 20021113 |
| UHTNTHS | 20021025 |
| ULOV2H8 | 20030407 |
| UMHATR | 20020411 |
| UNSUCKS | 20020405 |
| UPURH2 | 20031126 |
| UPURZ | 20020402 |
| URAKNOB | 20020419 |
| USA1R4C | 20031117 |
| V8SSUCK | 20031201 |
| VAMP1 | 20020108 |
| VTECH8R | 20030130 |
| VTECSUX | 20020520 |
| WAYIBAL | 20030122 |
| WECUH8N | 20020205 |
| WIDWMKR | 20021114 |
| WRKSUKS | 20020129 |
| WSEAZ | 20030327 |
| WTLITNG | 19990224 |
| WTVRH8R | 20011217 |
| WYTLTNG | 20021127 |
| XUSUX | 20031210 |
| YNVH8RS | 20030319 |
| YOURFAT | 20031223 |
| YSR5O | 20030807 |
| YUBLO | 20030401 |
| YUH8KT | 20031010 |
| YUH8ROB | 20020628 |
| YUHATN4 | 20030512 |
| YUHEY10 | 20030728 |