| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 051 | 80 | 125 | 0190 | 249 | 321 | 403 | 0505 | 578 | 667 |
| 2 | 052 | 080 | 126 | 190 | 250 | 0321 | 0403 | 506 | 582 | 668 |
| 03 | 53 | 80 | 127 | 191 | 251 | 321 | 405 | 508 | 584 | 674 |
| 3 | 053 | 81 | 128 | 195 | 252 | 322 | 0405 | 509 | 586 | 676 |
| 4 | 53 | 82 | 0128 | 196 | 253 | 0324 | 0406 | 510 | 589 | 677 |
| 5 | 054 | 083 | 128 | 198 | 254 | 324 | 0407 | 511 | 590 | 678 |
| 06 | 54 | 84 | 129 | 199 | 256 | 0325 | 410 | 0511 | 591 | 0681 |
| 6 | 055 | 084 | 0130 | 0201 | 257 | 0326 | 0411 | 513 | 0591 | 0686 |
| 06 | 056 | 86 | 0131 | 0202 | 258 | 326 | 414 | 0513 | 592 | 688 |
| 7 | 57 | 087 | 132 | 0203 | 0260 | 327 | 0415 | 513 | 595 | 689 |
| 8 | 58 | 088 | 135 | 203 | 261 | 0327 | 0416 | 514 | 596 | 0689 |
| 10 | 058 | 88 | 0137 | 204 | 263 | 327 | 0419 | 515 | 597 | 691 |
| 011 | 58 | 89 | 138 | 205 | 264 | 328 | 0420 | 0515 | 599 | 694 |
| 11 | 059 | 089 | 139 | 0205 | 265 | 330 | 0421 | 516 | 0601 | 696 |
| 011 | 59 | 89 | 140 | 205 | 271 | 0331 | 422 | 0517 | 0603 | 697 |
| 014 | 60 | 090 | 0140 | 206 | 272 | 333 | 424 | 518 | 0604 | 699 |
| 015 | 062 | 90 | 141 | 0206 | 273 | 0333 | 425 | 0518 | 0606 | 701 |
| 017 | 62 | 91 | 0142 | 208 | 276 | 335 | 0428 | 518 | 608 | 0701 |
| 019 | 062 | 091 | 143 | 209 | 0276 | 336 | 429 | 0519 | 0608 | 701 |
| 20 | 62 | 0091 | 144 | 0210 | 276 | 0341 | 430 | 0520 | 609 | 702 |
| 020 | 63 | 092 | 148 | 210 | 277 | 341 | 436 | 0521 | 610 | 704 |
| 021 | 063 | 93 | 149 | 211 | 278 | 343 | 437 | 521 | 611 | 0704 |
| 21 | 64 | 094 | 0150 | 212 | 280 | 000343 | 0441 | 0523 | 613 | 706 |
| 021 | 064 | 94 | 151 | 0213 | 0280 | 344 | 441 | 524 | 615 | 0707 |
| 022 | 64 | 094 | 152 | 213 | 281 | 345 | 443 | 525 | 616 | 707 |
| 24 | 65 | 097 | 153 | 0215 | 287 | 347 | 444 | 0529 | 619 | 0708 |
| 024 | 065 | 98 | 155 | 0216 | 289 | 0347 | 449 | 529 | 621 | 710 |
| 025 | 65 | 098 | 156 | 217 | 290 | 347 | 0451 | 530 | 0621 | 0710 |
| 026 | 66 | 099 | 157 | 218 | 292 | 351 | 453 | 531 | 623 | 0711 |
| 26 | 67 | 99 | 160 | 219 | 294 | 0352 | 454 | 0533 | 626 | 711 |
| 0027 | 068 | 0101 | 161 | 0219 | 295 | 353 | 456 | 533 | 627 | 712 |
| 28 | 069 | 102 | 162 | 219 | 0295 | 0354 | 457 | 534 | 628 | 0713 |
| 029 | 69 | 103 | 163 | 0219 | 296 | 354 | 460 | 0536 | 629 | 714 |
| 030 | 70 | 0103 | 164 | 219 | 297 | 0354 | 461 | 537 | 631 | 0714 |
| 30 | 070 | 103 | 165 | 220 | 298 | 355 | 0464 | 539 | 636 | 0715 |
| 31 | 72 | 0104 | 166 | 0220 | 299 | 357 | 467 | 0540 | 637 | 717 |
| 032 | 072 | 107 | 0167 | 221 | 301 | 0357 | 468 | 543 | 638 | 719 |
| 033 | 72 | 108 | 167 | 0222 | 0301 | 358 | 469 | 544 | 639 | 0720 |
| 34 | 072 | 109 | 168 | 0223 | 0302 | 363 | 0472 | 545 | 640 | 720 |
| 035 | 72 | 0109 | 169 | 0225 | 302 | 366 | 474 | 546 | 641 | 0720 |
| 37 | 073 | 0110 | 174 | 226 | 303 | 367 | 475 | 548 | 0641 | 720 |
| 38 | 73 | 110 | 175 | 227 | 0303 | 0369 | 476 | 549 | 642 | 0722 |
| 038 | 073 | 0110 | 176 | 229 | 304 | 370 | 477 | 0551 | 644 | 723 |
| 38 | 074 | 110 | 177 | 0229 | 0305 | 372 | 479 | 552 | 646 | 0723 |
| 038 | 76 | 0110 | 0178 | 230 | 0306 | 0372 | 480 | 553 | 647 | 0724 |
| 38 | 77 | 000111 | 178 | 231 | 0308 | 0374 | 484 | 0553 | 648 | 725 |
| 39 | 077 | 0112 | 0179 | 0233 | 0309 | 375 | 487 | 554 | 650 | 727 |
| 039 | 77 | 0113 | 179 | 235 | 310 | 378 | 488 | 0555 | 651 | 0727 |
| 42 | 077 | 0115 | 180 | 236 | 311 | 379 | 491 | 556 | 652 | 728 |
| 43 | 77 | 0117 | 181 | 237 | 312 | 383 | 492 | 557 | 653 | 729 |
| 044 | 077 | 118 | 182 | 0240 | 314 | 0389 | 494 | 558 | 654 | 0731 |
| 45 | 77 | 119 | 183 | 240 | 0314 | 393 | 495 | 559 | 655 | 731 |
| 046 | 077 | 120 | 0185 | 0243 | 314 | 0394 | 496 | 564 | 0656 | 733 |
| 047 | 77 | 0120 | 185 | 243 | 0315 | 396 | 497 | 565 | 657 | 0735 |
| 48 | 78 | 121 | 186 | | | | 498 | 569 | 662 | 736 |
| 048 | 078 | 122 | 187 | | | | 499 | 570 | 664 | 0736 |
| 48 | 78 | 123 | 189 | | | | 502 | 571 | 665 | 736 |
| 050 | 079 | 124 | 190 | | | | 0504 | 574 | 666 | 0739 |

PLAINTIFF'S EXHIBIT

59

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 741 | 822 | 911 | 1012 | 1111 | 1224 | 1390 | 1647 | 1833 | 1935 | 2015 |
| 742 | 823 | 0911 | 1013 | 1112 | 1225 | 1395 | 1651 | 1834 | 1936 | 2016 |
| 748 | 0823 | 912 | 1015 | 1113 | 1229 | 1405 | 1656 | 1835 | 1937 | 2017 |
| 750 | 823 | 0913 | 1016 | 1116 | 1231 | 1406 | 1658 | 1836 | 1938 | 2018 |
| 0750 | 824 | 915 | 1017 | 1117 | 1233 | 1408 | 1661 | 1840 | 1939 | 2019 |
| 750 | 825 | 0916 | 1018 | 1118 | 01234 | 1411 | 1665 | 1841 | 1940 | 2020 |
| 0751 | 826 | 0917 | 1019 | 1119 | 1234 | 1413 | 1668 | 1845 | 1941 | 2021 |
| 0754 | 0828 | 918 | 1020 | 1120 | 1237 | 1414 | 1675 | 1850 | 1943 | 2023 |
| 755 | 828 | 920 | 1021 | 1121 | 1238 | 1415 | 1681 | 1852 | 1944 | 2024 |
| 759 | 0828 | 0921 | 1022 | 1122 | 1239 | 1419 | 1684 | 1853 | 1945 | 2026 |
| 760 | 829 | 924 | 1023 | 1123 | 1240 | 1421 | 1688 | 1855 | 1946 | 2027 |
| 765 | 0829 | 925 | 1024 | 1124 | 1241 | 1424 | 1699 | 1860 | 1947 | 2030 |
| 766 | 829 | 0925 | 1025 | 1125 | 1245 | 1427 | 1701 | 1863 | 1948 | 2040 |
| 0767 | 830 | 0926 | 1027 | 1126 | 1250 | 1428 | 1709 | 1864 | 1949 | 2043 |
| 767 | 831 | 927 | 1028 | 1127 | 1252 | 1430 | 1711 | 1867 | 1950 | 2049 |
| 768 | 832 | 928 | 1029 | 1128 | 1256 | 1432 | 1714 | 1869 | 1951 | 2051 |
| 769 | 833 | 0929 | 1030 | 1129 | 1258 | 1433 | 1717 | 1870 | 1952 | 2055 |
| 776 | 835 | 930 | 1031 | 1130 | 1268 | 1434 | 1718 | 1871 | 1955 | 2057 |
| 778 | 836 | 0930 | 1032 | 1134 | 1272 | 1437 | 1719 | 1873 | 1956 | 2065 |
| 783 | 839 | 932 | 1034 | 1137 | 1275 | 1438 | 1722 | 1877 | 1958 | 2077 |
| 0783 | 841 | 0934 | 1035 | 1138 | 1283 | 1440 | 1724 | 1879 | 1960 | 2088 |
| 785 | 845 | 934 | 1037 | 1141 | 1298 | 1444 | 1726 | 1880 | 1961 | 2110 |
| 786 | 847 | 937 | 1038 | 1142 | 1303 | 1453 | 1730 | 1882 | 1962 | 2111 |
| 0786 | 0847 | 940 | 1039 | 1144 | 1305 | 1455 | 1732 | 1883 | 1963 | 2112 |
| 787 | 848 | 941 | 1040 | 1149 | 1307 | 1460 | 1734 | 1886 | 1965 | 2113 |
| 788 | 849 | 944 | 1042 | 1150 | 1309 | 1464 | 1735 | 1887 | 1968 | 2114 |
| 790 | 0853 | 954 | 1044 | 1155 | 1310 | 1469 | 1738 | 1888 | 1969 | 2117 |
| 791 | 855 | 955 | 1048 | 1156 | 1312 | 1472 | 1750 | 1891 | 1971 | 2119 |
| 792 | 857 | 956 | 1050 | 1157 | 1313 | 1473 | 1759 | 1893 | 1972 | 2121 |
| 0797 | 861 | 957 | 1051 | 1158 | 1314 | 1485 | 1771 | 1898 | 1973 | 2126 |
| 798 | 0865 | 962 | 1056 | 1159 | 1315 | 1486 | 1773 | 1901 | 1974 | 2131 |
| 799 | 865 | 965 | 1059 | 1160 | 1316 | 1487 | 1777 | 01901 | 1975 | 2132 |
| 801 | 869 | 966 | 1066 | 1163 | 1317 | 1488 | 1781 | 1904 | 1976 | 2135 |
| 802 | 870 | 969 | 1068 | 1166 | 1318 | 1499 | 1783 | 1905 | 1978 | 2136 |
| 803 | 871 | 973 | 1069 | 1170 | 1319 | 1501 | 1785 | 1906 | 1979 | 2137 |
| 0805 | 876 | 974 | 1070 | 1176 | 1320 | 1502 | 1787 | 1908 | 1981 | 2141 |
| 805 | 877 | 981 | 1071 | 1177 | 1321 | 1506 | 1788 | 1909 | 1982 | 2148 |
| 806 | 0880 | 982 | 1072 | 1182 | 1324 | 1602 | 1789 | 1910 | 1983 | 2152 |
| 807 | 881 | 983 | 1073 | 1188 | 1327 | 1604 | 1791 | 1911 | 1984 | 2160 |
| 0808 | 883 | 984 | 1076 | 1189 | 1331 | 1611 | 1794 | 1912 | 1985 | 2181 |
| 808 | 0883 | 0987 | 1077 | 1194 | 1333 | 1612 | 1796 | 1913 | 1987 | 2185 |
| 0808 | 885 | 987 | 1080 | 1198 | 1334 | 1613 | 1799 | 1914 | 1988 | 2201 |
| 808 | 886 | 0994 | 1082 | 1202 | 1338 | 1614 | 1803 | 1915 | 1989 | 2211 |
| 0808 | 888 | 994 | 1085 | 1203 | 1341 | 1616 | 1804 | 1916 | 1990 | 02213 |
| 809 | 890 | 997 | 1086 | 1204 | 1345 | 1618 | 1806 | 1917 | 1991 | 2218 |
| 0809 | 894 | 998 | 1088 | 1207 | 1351 | 1619 | 1808 | 1919 | 1993 | 2222 |
| 809 | 0894 | 0999 | 1094 | 1208 | 1357 | 1620 | 1809 | 1920 | 1994 | 2224 |
| 0810 | 894 | 999 | 1096 | 1209 | 1358 | 1622 | 1811 | 1921 | 1995 | 2226 |
| 811 | 897 | 1001 | 1097 | 1210 | 1359 | 1625 | 1812 | 1922 | 1996 | 2227 |
| 812 | 898 | 1002 | 1098 | 1211 | 1361 | 1627 | 1813 | 1923 | 1997 | 2228 |
| 0813 | 899 | 1003 | 1099 | 1212 | 1366 | 1628 | 1815 | 1925 | 1999 | 2232 |
| 815 | 902 | 1004 | 1101 | 1214 | 1368 | 1630 | 1818 | 1926 | 2001 | 2233 |
| 0815 | 0903 | 1006 | 01101 | 1215 | 1369 | 1633 | 1820 | 1927 | 2006 | 2236 |
| 0816 | 904 | 1007 | 1103 | 1218 | 1371 | 1636 | 1821 | 1928 | 2008 | 2237 |
| 817 | 906 | 1008 | 1105 | 1219 | 1377 | 1637 | 1823 | 1929 | 2009 | 2240 |
| 0818 | 0906 | 1010 | 1107 | 1220 | 1381 | 1644 | 1828 | 1931 | 2010 | 2242 |
| 818 | 0908 | 01010 | 1108 | 1221 | 1383 | 1645 | 1831 | 1933 | 2011 | 2248 |
| 0820 | 909 | 1011 | 1109 | 1222 | 1384 | 1646 | 1832 | 1934 | 2013 | 2249 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2252 | 2617 | 3007 | 3508 | 4014 | 4522 | 5229 | 5829 | 6278 | 6869 | 7497 |
| 2262 | 2618 | 3010 | 3510 | 4015 | 04540 | 5236 | 5831 | 6280 | 6870 | 7498 |
| 2263 | 2620 | 3016 | 3519 | 4028 | 4541 | 5246 | 5833 | 6301 | 6888 | 7504 |
| 2271 | 2622 | 3017 | 3521 | 4031 | 4544 | 5252 | 5837 | 6325 | 6895 | 7530 |
| 2277 | 2626 | 3022 | 3522 | 4040 | 4545 | 5253 | 5852 | 6330 | 6897 | 7540 |
| 2288 | 2629 | 3030 | 3527 | 4044 | 4547 | 5257 | 5857 | 6336 | 6918 | 7541 |
| 2295 | 2637 | 3032 | 3528 | 4063 | 4549 | 5269 | 5858 | 6361 | 6966 | 7562 |
| 2302 | 02661 | 3034 | 3529 | 4066 | 4561 | 5274 | 5867 | 6363 | 6969 | 7565 |
| 2303 | 2662 | 3058 | 3531 | 4077 | 4567 | 5280 | 5873 | 6369 | 6970 | 7575 |
| 2308 | 2664 | 3077 | 3533 | 4081 | 4570 | 5296 | 5874 | 6388 | 6995 | 7576 |
| 2311 | 2668 | 3092 | 3536 | 4082 | 4585 | 5301 | 5888 | 6420 | 6996 | 7578 |
| 2319 | 2686 | 3101 | 3537 | 4084 | 4607 | 5307 | 5904 | 6432 | 6999 | 7585 |
| 2321 | 2707 | 3109 | 3545 | 4089 | 4608 | 5325 | 5911 | 6453 | 7005 | 7594 |
| 2322 | 2727 | 3110 | 3552 | 4112 | 4701 | 5326 | 5913 | 6467 | 7007 | 7598 |
| 2325 | 2733 | 3111 | 3580 | 4116 | 4711 | 5353 | 5921 | 6472 | 7011 | 7599 |
| 2326 | 2740 | 3112 | 3582 | 4119 | 4717 | 5386 | 5950 | 6493 | 7030 | 7623 |
| 2333 | 2755 | 3118 | 3608 | 4121 | 4718 | 5417 | 5960 | 6502 | 7031 | 7627 |
| 2335 | 2769 | 3121 | 3611 | 4122 | 4724 | 5418 | 5981 | 6522 | 7033 | 7650 |
| 2336 | 2771 | 3130 | 3612 | 4123 | 4725 | 5424 | 5995 | 6527 | 7051 | 7667 |
| 2345 | 2772 | 3132 | 3619 | 4130 | 4733 | 5432 | 5999 | 6531 | 7069 | 7670 |
| 2356 | 2786 | 3142 | 3625 | 4133 | 4740 | 5446 | 6003 | 6541 | 7070 | 7704 |
| 2357 | 2795 | 3160 | 3632 | 4140 | 4747 | 5454 | 6006 | 6542 | 7076 | 7707 |
| 2362 | 2799 | 3173 | 3636 | 4141 | 4761 | 5465 | 6026 | 6543 | 7077 | 7711 |
| 2367 | 2801 | 3175 | 3650 | 4152 | 4777 | 5482 | 6052 | 6554 | 7102 | 7718 |
| 2368 | 2806 | 3197 | 3656 | 4153 | 4779 | 5484 | 6060 | 6558 | 7107 | 7721 |
| 2369 | 2813 | 3210 | 3670 | 4186 | 4837 | 5503 | 6069 | 6562 | 7110 | 7734 |
| 2377 | 2814 | 3221 | 3693 | 4192 | 4848 | 5510 | 6072 | 6568 | 7112 | 7755 |
| 2386 | 2817 | 3222 | 3699 | 4219 | 4849 | 5518 | 6092 | 6569 | 7114 | 7770 |
| 2404 | 2819 | 3232 | 3701 | 4229 | 4869 | 5544 | 6102 | 6573 | 7117 | 7772 |
| 2406 | 2820 | 3241 | 3707 | 4241 | 4884 | 5550 | 6103 | 6575 | 7119 | 7777 |
| 2414 | 2821 | 3250 | 3715 | 4256 | 4914 | 5555 | 6112 | 6585 | 7122 | 7778 |
| 2424 | 2830 | 03256 | 3716 | 4270 | 4920 | 5557 | 6113 | 6586 | 7125 | 7779 |
| 2425 | 2833 | 3262 | 3737 | 4271 | 4942 | 5558 | 6114 | 6598 | 7146 | 7782 |
| 2427 | 2848 | 3264 | 3765 | 4289 | 4944 | 5561 | 6115 | 6619 | 7172 | 7786 |
| 2436 | 2851 | 3270 | 3778 | 4299 | 4949 | 5566 | 6116 | 6625 | 7173 | 7788 |
| 2442 | 2855 | 3273 | 3797 | 4301 | 4955 | 5627 | 6117 | 06660 | 7174 | 7798 |
| 2448 | 2866 | 3275 | 3812 | 4303 | 4960 | 5645 | 6121 | 6664 | 7185 | 7811 |
| 2450 | 2873 | 3278 | 3816 | 4310 | 4980 | 5656 | 6129 | 6666 | 7198 | 7824 |
| 2453 | 2881 | 3283 | 3819 | 4319 | 5001 | 5665 | 6132 | 6667 | 7209 | 7828 |
| 2454 | 2889 | 3303 | 3838 | 4321 | 5005 | 5670 | 6143 | 6669 | 7222 | 7838 |
| 2456 | 2898 | 3312 | 3842 | 04342 | 5043 | 5678 | 6144 | 6676 | 7224 | 7852 |
| 2458 | 2909 | 3326 | 3855 | 4343 | 5050 | 5683 | 6158 | 6686 | 7227 | 7860 |
| 2468 | 2913 | 3333 | 3865 | 4351 | 5051 | 5711 | 6161 | 6687 | 7258 | 7865 |
| 2502 | 2914 | 3334 | 3882 | 4353 | 5064 | 5713 | 6167 | 6689 | 7296 | 7866 |
| 2505 | 2915 | 3359 | 3885 | 4385 | 5087 | 5717 | 6173 | 6698 | 7311 | 7874 |
| 2507 | 2917 | 3365 | 3889 | 4394 | 5106 | 5737 | 6174 | 6708 | 7333 | 7878 |
| 2523 | 2918 | 3379 | 3901 | 4401 | 5108 | 5750 | 6178 | 6767 | 7344 | 7881 |
| 2525 | 2919 | 3393 | 3911 | 4406 | 5148 | 5757 | 6213 | 6769 | 7359 | 7883 |
| 2531 | 2929 | 3412 | 3920 | 4423 | 5149 | 5758 | 6221 | 6771 | 7371 | 7888 |
| 2533 | 2933 | 3418 | 3924 | 4435 | 5150 | 5761 | 6239 | 6777 | 7372 | 7917 |
| 2539 | 2937 | 3420 | 3930 | 4455 | 5151 | 5768 | 6241 | 6780 | 7383 | 7922 |
| 2542 | 2951 | 3433 | 3939 | 4470 | 5154 | 5775 | 6243 | 6789 | 7414 | 7970 |
| 2553 | 2992 | 3455 | 3951 | 4477 | 5155 | 5782 | 6245 | 6795 | 7420 | 7979 |
| 2559 | 3001 | 3456 | 3955 | 4492 | 5168 | 5785 | 6246 | 6797 | 7444 | 7989 |
| 2562 | 3003 | 3467 | 3996 | 4494 | 5177 | 5811 | 6260 | 6803 | 7450 | 7992 |
| 2563 | 3004 | 3474 | 3997 | 4497 | 05185 | 5812 | 6263 | 6819 | 7480 | 8002 |
| 2601 | 3005 | 3483 | 3999 | 4503 | 5196 | 5822 | 6273 | 6823 | 7489 | 8005 |
| 2605 | 3006 | 3505 | 4004 | 4520 | 5210 | 5823 | 6276 | 6868 | 7491 | 8008 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8021 | 8720 | 9360 | 10010 | 12470 | 25257 | 31601 | 35173 | 42170 | 43440 | 45177 |
| 8055 | 8732 | 9369 | 10052 | 12560 | 25624 | 31613 | 35732 | 042190 | 43446 | 45247 |
| 8063 | 8741 | 9403 | 010101 | 12612 | 25640 | 31644 | JANU99 | 42211 | 43452 | 45248 |
| 8090 | 8787 | 9423 | 10101 | 12660 | 25649 | 31663 | JUNE99 | 042219 | 43456 | 45314 |
| 8123 | 8788 | 9441 | 0010111 | 012790 | 25718 | 31697 | 36670 | 42224 | 43466 | 45324 |
| 8128 | 8789 | 9504 | 10137 | 012921 | 026029 | 31701 | 37007 | 42277 | 43468 | 45327 |
| 8131 | 8827 | 9508 | 010206 | 13046 | 26301 | 31708 | 37029 | 42321 | 43553 | 45331 |
| 8132 | 8828 | 9518 | 010209 | 013103 | 26354 | 31714 | 37083 | 42340 | 43555 | 45334 |
| 8151 | 8848 | 9523 | 010217 | 013881 | APRIL74 | 031729 | 37178 | 042416 | 43611 | 45335 |
| 8152 | 8869 | 9527 | 010241 | 014587 | APRIL75 | 031731 | 37927 | 42484 | 43812 | 45352 |
| 8154 | 8881 | 9536 | 10275 | 16661 | MARCH76 | 031741 | 38965 | 042505 | 43843 | 45355 |
| 8156 | 8882 | 9557 | 010303 | 16888 | 27999 | 31750 | 39122 | 042520 | 43910 | 45356 |
| 8168 | 8885 | 9559 | 010316 | JUNE46 | 28086 | 31751 | 7MARC07 | 42548 | 43941 | 45359 |
| 8181 | 8886 | 9566 | 10319 | 17197 | MARC77 | 31814 | 39201 | 42624 | 43942 | 45371 |
| 8188 | 8889 | 9567 | 10380 | JUNE49 | 28251 | 031814 | 39258 | 42652 | 44010 | 45373 |
| 8201 | 8894 | 9595 | 010407 | APRIL51 | 28337 | 031815 | 39955 | 42666 | 44017 | 45387 |
| 8226 | 8899 | 9599 | 010424 | 19206 | 28741 | 31824 | 040104 | 042717 | 44023 | 45454 |
| 8229 | 8901 | 9601 | 10452 | 19482 | 29029 | 31896 | 40115 | 042757 | 44030 | 45616 |
| 8250 | 8902 | 9610 | 010487 | 019510 | MARC81 | 31899 | 040420 | 042818 | 44043 | 45619 |
| 8257 | 8903 | 9676 | 10513 | 020409 | 29926 | 031999 | 040421 | 42821 | 44060 | 45645 |
| 8271 | 8904 | 9699 | 10552 | 20539 | 29928 | 32032 | 040444 | 042880 | 44087 | 45693 |
| 8272 | 8905 | 9754 | 10565 | 020571 | 030121 | 32069 | 040533 | 42906 | 44092 | 45694 |
| 8275 | 8906 | 9767 | 010612 | 020649 | 030201 | 32124 | 040564 | 042924 | 44130 | 45697 |
| 8279 | 8907 | 9795 | 010618 | 020860 | 030303 | 32168 | 40703 | 42937 | 44141 | 45701 |
| 8282 | 08911 | 9802 | 010621 | 020913 | 030316 | 032210 | 040803 | 42981 | 44231 | 45738 |
| 8283 | 8913 | 9812 | 10701 | 021018 | 030379 | 32359 | 040887 | 43003 | 44240 | 45742 |
| 8302 | 8931 | 9837 | 010719 | 021120 | 030404 | 32459 | 041017 | 043006 | 44256 | 45773 |
| 8310 | 8951 | 9872 | 10894 | 021422 | 030495 | 032595 | 41062 | 43010 | 44272 | 45775 |
| 8355 | 8963 | 9875 | 010903 | 21475 | 030738 | 032603 | 041099 | 43011 | 44281 | 45777 |
| 8367 | 8976 | 9876 | 010905 | 021617 | 30790 | 032622 | 041113 | 43015 | 44287 | 45805 |
| 8404 | 8987 | 9878 | 10987 | 21619 | JUNE84 | JUNE89 | 041140 | 43016 | 44288 | 45816 |
| 8444 | 8989 | 9888 | 10997 | 21681 | 6JUNE84 | MARC90 | 041202 | 43019 | 44314 | 45899 |
| 8451 | 8992 | 9889 | 11007 | 021721 | 030912 | 33010 | 041216 | 43027 | 44408 | 2JAN |
| 8472 | 8997 | 9890 | 11081 | 021899 | 30985 | 033034 | 041217 | 43064 | 44410 | 3JAN |
| 8476 | 8998 | 9893 | 11117 | 022009 | 31069 | 33037 | 41225 | 43065 | 44420 | 5JAN |
| 8481 | 8999 | 9898 | 011219 | 022021 | 31084 | 33041 | 41230 | 43081 | 44422 | 6JAN |
| 8485 | 9001 | 9903 | 011235 | 022022 | 31093 | 033117 | 041255 | 43082 | 44444 | JAN8 |
| 8509 | 9009 | 9909 | 11515 | 022220 | 31109 | 33156 | 41260 | 043096 | 44445 | JANU17 |
| 8541 | 9090 | 9910 | 011520 | 022222 | 31123 | 33303 | 41264 | 43102 | 44514 | JANU22 |
| 8547 | 9099 | 9911 | 11529 | 022313 | 031134 | 33316 | 41269 | 43110 | 44607 | FEB1 |
| 8557 | 9118 | 9912 | 11577 | 022333 | 031169 | 33333 | 041269 | 43123 | 44622 | FEB2 |
| 8565 | 9122 | 9919 | 11621 | 022371 | JUNE85 | 33418 | 41339 | 43135 | 44651 | FEB3 |
| 8586 | 9125 | 9921 | 011692 | JUNE61 | 31224 | 33545 | 41391 | 43210 | 44663 | FEB5 |
| 8589 | 9159 | 9922 | 11711 | 022463 | 31283 | JUNE92 | 041416 | 43212 | 44687 | FEBR21 |
| 8597 | 9162 | 9924 | 11780 | 22560 | 31309 | 33856 | 41506 | 43214 | 44689 | MARC1 |
| 8605 | 9191 | 9927 | 11798 | 022610 | 31317 | 33928 | 41516 | 43215 | 44691 | 1MAR |
| 8615 | 9193 | 9936 | 11818 | 022619 | 031320 | 33957 | 041722 | 43219 | 44740 | MARC01 |
| 8624 | 9211 | 9941 | 11824 | 22898 | 31337 | 33991 | 41722 | 43220 | 44755 | MARC2 |
| 8646 | 9244 | 9966 | 011872 | DECEM63 | 031386 | 34014 | 041746 | 43228 | 44817 | MAR2 |
| 8652 | 9247 | 9971 | 11956 | JUNE64 | 31415 | 34135 | 41776 | 43229 | 44842 | 2MAR |
| 8660 | 9256 | 9972 | 12021 | JULY64 | 31416 | 034181 | 041838 | 43230 | 44850 | MARCH03 |
| 8668 | 9258 | 9989 | 012025 | SEPT64 | 031420 | 34242 | 41945 | 43235 | 44879 | 3MAR |
| 8669 | 9261 | 09990 | 012112 | MARCH66 | 31512 | 34501 | 41975 | 43271 | 44904 | 4MAR |
| 8675 | 9289 | 9990 | 012123 | JUNE66 | 31513 | 34689 | 042021 | 43322 | 45040 | MAR4 |
| 8686 | 9294 | 9992 | 012158 | APRIL67 | 031518 | 34694 | 42048 | 43323 | 45054 | MARC5 |
| 8689 | 9303 | 9994 | 012319 | 24601 | 31561 | 34777 | 42069 | 43338 | 45118 | 5MAR |
| 8692 | 9336 | 9995 | 012366 | 24666 | 31591 | JUNE95 | 42118 | 43360 | 45157 | 6MAR |
| 8696 | 9339 | 9998 | 12453 | 24921 | 031594 | 35050 | 042164 | 43438 | 45174 | MAR6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7MAR | JULY04 | 050414 | 052916 | 61615 | 69311 | 072324 | 080710 | 83090 | 91345 | 95348 |
| MAR8 | 4JUL | 050419 | 052920 | 61723 | 69350 | 072371 | 080816 | 83141 | 91401 | 95642 |
| 9MAR | JULY8 | 50450 | 52946 | 61777 | 69420 | 72375 | 80853 | 83199 | 91410 | 95993 |
| MARC10 | JULY14 | 50480 | 053016 | 61808 | 69427 | 072413 | 080988 | 83383 | 91419 | 96007 |
| MARCH11 | JULY15 | 050607 | 53019 | 61840 | 69442 | 72427 | 081017 | 83502 | 91420 | 96110 |
| 11MARC | JULY17 | 50831 | 053065 | 061891 | 69454 | 72442 | 081072 | 83522 | 91456 | 96454 |
| MARC14 | JULY21 | 050912 | 053186 | 61991 | 69696 | 72454 | 081107 | 83928 | 91540 | 96669 |
| 16MARCH | JULY22 | 051117 | 53719 | 061999 | 70092 | 72492 | 81117 | 84329 | 91583 | 96712 |
| MARCH17 | 29JULY | 051123 | 54321 | 062006 | 70423 | 72510 | 081120 | 84483 | 91605 | 96792 |
| MARC25 | JULY30 | 051125 | 55008 | 62035 | 070476 | 72565 | 81150 | 84620 | 91688 | 96881 |
| MARCH27 | JULY31 | 51212 | 55555 | 62050 | 70492 | 72622 | 81170 | 84911 | 91753 | 96969 |
| MARCH29 | AUGUST1 | 051240 | 55621 | 062115 | 70578 | 072675 | 081215 | 84944 | 91803 | 97029 |
| 30MARC | AUG3 | 051268 | 55630 | 062279 | 70590 | 072803 | 081223 | 85377 | 91845 | 97178 |
| APR1 | AUGUST6 | 051406 | 55645 | 62291 | 70605 | 072821 | 081272 | 85525 | 91866 | 97187 |
| APRIL01 | AUGUST7 | 051510 | 55667 | 62301 | 070682 | 72826 | 81292 | 86022 | 091990 | 97531 |
| APRIL1 | AUG7 | 051515 | 56434 | 62318 | 070758 | 72829 | 081305 | 86239 | 91998 | 97717 |
| 1APRIL | AUG8 | 51552 | 57175 | 62376 | 070824 | 072917 | 81310 | 86753 | 092116 | 97947 |
| APRIL01 | 8AUGUST | 051581 | 57210 | 062410 | 070841 | 072920 | 81316 | 86801 | 092119 | 98144 |
| APRIL1 | 046260 | 051582 | 57425 | 62415 | 070866 | 73220 | 81350 | 86930 | 92146 | 98214 |
| APR2 | 1SEP | 051615 | 57498 | 62418 | 070907 | 073536 | 81369 | 87126 | 92148 | 98515 |
| 2APR | SEPT6 | 51649 | 58008 | 62426 | 070974 | 74275 | 81381 | 87188 | 92154 | 98624 |
| APRIL8 | SEPT7 | 051667 | 58216 | 62442 | 071010 | 74372 | 81417 | 87368 | 092168 | 098765 |
| APRIL12 | SEP8 | 51703 | 58318 | 62495 | 071011 | 74628 | 81435 | 87511 | 92191 | 98888 |
| APRIL15 | SEPT12 | 51705 | 58666 | 62566 | 71120 | 74784 | 81438 | 87930 | 92215 | 98889 |
| APRIL18 | SEPT16 | 051705 | 59049 | 62577 | 71121 | 74949 | 081521 | 88088 | 92229 | 98941 |
| APRIL19 | SEPT17 | 51773 | 59075 | 62671 | 71164 | 75077 | 81705 | 88288 | 92240 | 98986 |
| APRIL22 | 19SEPT | 51816 | 059282 | 62698 | 071205 | 75383 | 81717 | 88615 | 92260 | 99041 |
| APRIL23 | SEPT20 | 051817 | 59564 | 62721 | 71205 | 75567 | 081828 | 88721 | 92262 | 99099 |
| 1MAY | SEPT21 | 51818 | 59879 | 62781 | 071206 | 0075968 | 81895 | 088880 | 92286 | 99296 |
| MAY4 | SEPT24 | 51830 | 060265 | 62808 | 071210 | 76023 | 081919 | 88888 | 92377 | 99540 |
| MAY5 | SEPT25 | 51927 | 060306 | 62874 | 071219 | 76123 | 81984 | 89001 | 92395 | 99696 |
| 7MAY | SEPT29 | 051952 | 060317 | 62920 | 71240 | 76239 | 082023 | 090151 | 92423 | 99707 |
| MAY7 | OCTO3 | 51957 | 60540 | 62924 | 071262 | 76243 | 082088 | 90210 | 92455 | 99821 |
| JUNE1 | OCT5 | 51972 | 060669 | 63017 | 71323 | 76547 | 82171 | 090223 | 92534 | 99995 |
| JUNE01 | 6OCT | 051975 | 60860 | 63277 | 71349 | 077002 | 82182 | 90471 | 92550 | 99996 |
| JUN2 | NOV5 | 052011 | 061023 | 63738 | 071390 | 77143 | 082193 | 090609 | 92565 | 99998 |
| JUN3 | NOV8 | 052018 | 61044 | 63887 | 71390 | 77221 | 082218 | 090659 | 92600 | 0100111 |
| JUNE03 | NOVE11 | 52092 | 61073 | 064023 | 071394 | 77404 | 082220 | 090743 | 92618 | 100140 |
| JUN5 | DEC1 | 52101 | 61089 | 65442 | 071417 | 77450 | 082266 | 090807 | 092658 | 100221 |
| JUNE07 | DEC3 | 052104 | 61096 | 65535 | 71454 | 77454 | 82288 | 090823 | 92675 | 100256 |
| JUN8 | 7DEC | 052114 | 61107 | 65884 | 71483 | 77477 | 082413 | 90861 | 092686 | 100446 |
| JUNE9 | DECE8 | 52315 | 61120 | 66613 | 71510 | 77481 | 82496 | 090906 | 92750 | 100490 |
| JUN9 | DECEM15 | 52367 | 061122 | 66666 | 071617 | 77584 | 82505 | 090916 | 92764 | 100519 |
| JUNE10 | 46556 | 52519 | 61166 | 66845 | 071710 | 77707 | 082546 | 090920 | 092795 | 100551 |
| JUNE11 | 48162 | 052613 | 61177 | 66866 | 071747 | 077770 | 82567 | 090980 | 092809 | 100552 |
| JUNE12 | 48237 | 052622 | 61184 | 66888 | 71750 | 77777 | 082567 | 091022 | 092820 | 100610 |
| JUNE13 | 48298 | 52659 | 061189 | 66969 | 71753 | 79305 | 082572 | 91030 | 092823 | 100618 |
| JUNE14 | 49390 | 52678 | 61229 | 67326 | 071776 | 80082 | 82588 | 91101 | 92823 | 100708 |
| JUNE16 | 49492 | 052719 | 61313 | 67327 | 071797 | 80085 | 082620 | 091112 | 92915 | 100717 |
| JUNE18 | 49646 | 52747 | 061323 | 67383 | 71828 | 080205 | 82678 | 91165 | 92917 | 100719 |
| JUNE19 | 49719 | 52767 | 61369 | 67428 | 71871 | 080216 | 82695 | 91167 | 92968 | 100853 |
| JUNE20 | 49820 | 52777 | 061386 | 67442 | 071881 | 080219 | 082695 | 91180 | 92979 | 100906 |
| JUNE21 | 50050 | 52778 | 61401 | 68269 | 72009 | 080322 | 82821 | 91186 | 93017 | 0101001 |
| JUNE25 | 050147 | 052817 | 61446 | 68396 | 072019 | 80414 | 82866 | 91198 | 93052 | 101018 |
| JUNE26 | 050270 | 052818 | 061469 | 69069 | 72067 | 080519 | 82871 | 091252 | 093127 | 101020 |
| JUNE29 | 050302 | 52821 | 61496 | 69221 | 072067 | 080539 | 082914 | 091313 | 94348 | 101030 |
| 1JUL | 050321 | 52851 | 61518 | 69225 | 072101 | 80559 | 82915 | 91313 | 95032 | 101034 |
| JUL2 | 050366 | 052882 | 61556 | 69247 | 72311 | 080667 | 83050 | 091313 | 95310 | 101044 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 101056 | 103164 | 111911 | 121119 | 125678 | 171029 | 211107 | 262131 | 333777 | 439697 | 521146 |
| 101071 | 103424 | 111921 | 121301 | 126944 | 172918 | 211966 | 262604 | 337706 | 439919 | 521657 |
| 101100 | 104513 | 111922 | 121314 | 127001 | 173150 | 212011 | 263489 | 338383 | 440540 | 523523 |
| 101101 | 107033 | 111972 | 121421 | 127214 | 173191 | 212121 | 266737 | 338822 | 441144 | 0523523 |
| 101148 | 107034 | 111991 | 121475 | 127261 | 176212 | 212221 | 269122 | 341729 | 442068 | 525252 |
| 101175 | 107035 | 111999 | 121476 | 129670 | 177013 | 212326 | 270331 | 342023 | 442455 | 527605 |
| 101248 | 107036 | 112018 | 121504 | 130125 | 179633 | 214562 | 270393 | 343539 | 443384 | 528491 |
| 101318 | 107038 | 112021 | 121516 | 130613 | 181212 | 214616 | 271506 | 343911 | 444007 | 529610 |
| 101327 | 107040 | 112102 | 121518 | 131131 | 181818 | 214621 | 271521 | 345054 | 444444 | 533550 |
| 101342 | 107041 | 112113 | 121543 | 131712 | 181881 | 215432 | 0271945 | 345686 | 444555 | 534293 |
| 101373 | 107948 | 112156 | 121619 | 131720 | 182852 | 215516 | 272272 | 350450 | 444777 | 535111 |
| 101387 | 108083 | 112157 | 121632 | 131820 | 182921 | 220221 | 273773 | 351044 | 444888 | 535393 |
| 101417 | 108119 | 112214 | 121713 | 133127 | 183542 | 220812 | 274877 | 352451 | 445537 | 535479 |
| 101516 | 108829 | 112247 | 121727 | 133337 | 183698 | 221122 | 275404 | 356356 | 450329 | 538305 |
| 101517 | 109901 | 112261 | 121735 | 134340 | 186824 | 221429 | 281604 | 0357810 | 450367 | 541728 |
| 101577 | 0110010 | 112288 | 121766 | 134367 | 187101 | 221528 | 281991 | 360247 | 450918 | 541957 |
| 101620 | 110076 | 112345 | 121810 | 134557 | 188888 | 221689 | 282254 | 362436 | 451104 | 541970 |
| 101649 | 110101 | 112358 | 121917 | 135888 | 190504 | 221756 | 282422 | 362439 | 451119 | 547656 |
| 101662 | 110111 | 112455 | 121959 | 135974 | 191019 | 222143 | 288201 | 362496 | 451120 | 549491 |
| 101676 | 110162 | 112578 | 121997 | 138246 | 191138 | 222222 | 290302 | 367125 | 451121 | 551978 |
| 101686 | 110216 | 112579 | 122015 | 138330 | 191145 | 222333 | 291502 | 369369 | 451911 | 555155 |
| 101719 | 110419 | 112620 | 122016 | 138888 | 191191 | 222335 | 291711 | 370851 | 452020 | 555555 |
| 101749 | 110439 | 112677 | 122018 | 139129 | 191320 | 222555 | 292317 | 371929 | 452212 | 555657 |
| 101903 | 110520 | 112734 | 122020 | 139691 | 191628 | 223556 | 297111 | 382382 | 452230 | 555666 |
| 101905 | 110702 | 112790 | 122070 | 139911 | 191906 | 230123 | 300211 | 382391 | 453627 | 556223 |
| 101919 | 110703 | 112808 | 122089 | 141319 | 191919 | 231083 | 301082 | 382563 | 454665 | 556762 |
| 101935 | 110720 | 112817 | 122204 | 141414 | 192123 | 231203 | 301120 | 383222 | 454908 | 561014 |
| 101951 | 110721 | 112854 | 122216 | 141643 | 194067 | 231249 | 301390 | 383838 | 455795 | 567093 |
| 102002 | 110918 | 113020 | 122240 | 142430 | 194850 | 231909 | 303614 | 383979 | 456546 | 571012 |
| 102018 | 110941 | 113021 | 122251 | 0142950 | 195960 | 231957 | 305273 | 389124 | 456789 | 575446 |
| 102020 | 111001 | 113715 | 122285 | 143101 | 196367 | 231959 | 307307 | 393939 | 462906 | 575757 |
| 102099 | 111010 | 113717 | 122296 | 143105 | 196768 | 232323 | 307406 | 396425 | 464452 | 577205 |
| 102115 | 111011 | 114514 | 122349 | 143276 | 196869 | 232425 | 308223 | 396896 | 467509 | 577206 |
| 102119 | 111017 | 114679 | 122351 | 143808 | 196973 | 232505 | 310276 | 0402622 | 471115 | 577294 |
| 102218 | 111019 | 115959 | 122450 | 149311 | 196974 | 0232901 | 310310 | 403447 | 474148 | 577298 |
| 102222 | 111075 | 116041 | 122510 | 150482 | 197118 | 233333 | 310829 | 410295 | 480277 | 577883 |
| 102257 | 111101 | 117013 | 122516 | 151014 | 197376 | 235711 | 311447 | 412666 | 482604 | 580069 |
| 102302 | 111111 | 117584 | 122552 | 151124 | 197379 | 238080 | 312313 | 413519 | 485392 | 580453 |
| 102304 | 0111111 | 118163 | 122616 | 151218 | 197576 | 238432 | 312666 | 415211 | 490296 | 581424 |
| 102321 | 111116 | 118811 | 122697 | 151244 | 197614 | 240305 | 314513 | 415513 | 502101 | 581945 |
| 102334 | 111139 | 0118999 | 122764 | 151920 | 197969 | 240725 | 318426 | 415618 | 503173 | 581999 |
| 102383 | 111222 | 119124 | 122860 | 152025 | 198528 | 241070 | 318798 | 417819 | 503933 | 583130 |
| 102396 | 111285 | 119125 | 122920 | 152595 | 198890 | 242424 | 318808 | 419191 | 507189 | 585858 |
| 102410 | 111315 | 120132 | 122941 | 152704 | 198913 | 246138 | 318830 | 419695 | 507607 | 587956 |
| 102416 | 111317 | 120167 | 0122953 | 153624 | 199041 | 249231 | 320106 | 419740 | 509055 | 588888 |
| 102518 | 111414 | 120243 | 123031 | 157412 | 199397 | 250613 | 0321779 | 420247 | 510424 | 592448 |
| 102519 | 111417 | 120303 | 123107 | 158915 | 199722 | 250830 | 323232 | 424158 | 0510558 | 597880 |
| 102608 | 111456 | 120337 | 123108 | 159697 | 200526 | 251019 | 323374 | 424211 | 510918 | 600208 |
| 102709 | 111470 | 120370 | 123119 | 161027 | 200929 | 251252 | 326528 | 0426007 | 513129 | 600650 |
| 102745 | 111533 | 120412 | 123123 | 161112 | 201130 | 251320 | 329224 | 426499 | 513704 | 600873 |
| 102767 | 111550 | 120515 | 123321 | 162024 | 201550 | 251814 | 330216 | 426644 | 513716 | 600945 |
| 102817 | 111555 | 120770 | 123423 | 163880 | 202020 | 252729 | 330513 | 427390 | 513843 | 0606060 |
| 102867 | 111613 | 120779 | 123456 | 164235 | 202123 | 255575 | 331111 | 427505 | 514128 | 608814 |
| 102904 | 111615 | 121001 | 0123456 | 164421 | 202224 | 257501 | 331762 | 428546 | 514229 | 614216 |
| 102936 | 111617 | 121010 | 0123546 | 168399 | 204863 | 257644 | 332123 | 430431 | 518518 | 614220 |
| 102954 | 111754 | 121016 | 123579 | 168703 | 207891 | 0260166 | 332701 | 430652 | 518692 | 614330 |
| 103115 | 111767 | 121099 | 124620 | 169587 | 207892 | 0260199 | 333128 | 435256 | 519422 | 614508 |
| 103117 | 111775 | 121109 | 124809 | 170375 | 210407 | 260503 | 333444 | 435423 | 520310 | 614614 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 619316 | 718718 | 799002 | 893765 | 1023832 | 1972914 | 3825968 | 6550633 | 8717777 | 016JEEP | 01FAVOR |
| 0621125 | 720905 | 800135 | 898989 | 1030923 | 1973620 | 3921320 | 6664688 | 8848249 | 016PONY | 01FOCUS |
| 621346 | 724104 | 800815 | 901513 | 1031365 | 1974914 | 3939393 | 6666666 | 8880888 | 019JETT | 01FORD |
| 621946 | 726972 | 801306 | 904293 | 1032911 | 1976911 | 4171964 | 6666667 | 8882888 | 01ADANA | 01FS |
| 622822 | 727107 | 802154 | 909497 | 1041215 | 1977442 | 4171982 | 6668888 | 8886888 | 01AL | 01FVET |
| 623608 | 727526 | 802603 | 911108 | 1041320 | 1979350 | 4181998 | 6688888 | 8888168 | 01ALEX | 01FWOLS |
| 625711 | 727767 | 804437 | 911116 | 1072019 | 1980928 | 4191775 | 6721310 | 8888888 | 01ALFA | 01GAMMY |
| 637791 | 728621 | 0808080 | 911491 | 1101001 | 1982308 | 4206669 | 6778463 | 8888889 | 01ANGEL | 01GEMNI |
| 641989 | 729127 | 808284 | 911911 | 1101010 | 1984911 | 4206969 | 6888888 | 8888988 | 01ANGIE | 01GENRL |
| 642227 | 729214 | 0808808 | 911992 | 1110111 | 1987442 | 4212022 | 7007007 | 8889888 | 01ANSH | 01GHOST |
| 646369 | 730495 | 808808 | 911996 | 1111010 | 1988744 | 4421969 | 7032001 | 8915555 | 01ARIES | 01GLEE |
| 647022 | 732011 | 809299 | 914914 | 1111111 | 1989911 | 4441111 | 7034633 | 9024377 | 01AW | 01GM |
| 647023 | 732636 | 810620 | 917480 | 1111222 | 1997986 | 4444444 | 7041960 | 9051967 | 01BABO | 01GNLEE |
| 654321 | 735310 | 810814 | 918405 | 1111333 | 2001911 | 4448888 | 7111970 | 9110024 | 01BADB | 01GOOSE |
| 655321 | 735393 | 811618 | 918510 | 1111888 | 2006997 | 4473113 | 7111981 | 9112001 | 01BADC8 | 01GRAD |
| 659320 | 737373 | 812911 | 921820 | 1122016 | 2007987 | 4511201 | 7140828 | 9112006 | 01BAEB | 01GRAM |
| 659427 | 740513 | 814217 | 922016 | 1122211 | 2008987 | 4542020 | 7162419 | 9117801 | 01BAMA | 01HAPPY |
| 0661944 | 740614 | 815726 | 922335 | 1125930 | 2011350 | 4555555 | 7171984 | 9171787 | 01BEAST | 01HASAN |
| 661944 | 740937 | 816888 | 923422 | 1132022 | 2014958 | 4566678 | 7220415 | 9191919 | 01BELLA | 01HEELS |
| 663399 | 741741 | 818489 | 924830 | 1144411 | 2018911 | 4605452 | 7251936 | 9244888 | 01BENZ | 01HEMI |
| 666666 | 741776 | 818492 | 926026 | 1161732 | 2019150 | 4892488 | 7261973 | 9269218 | 01BIGD | 01HERD |
| 666777 | 742005 | 818753 | 926717 | 1165055 | 2024007 | 5011947 | 7271221 | 9281986 | 01BIRD | 01HERM |
| 666999 | 742653 | 819903 | 939427 | 1212007 | 2028410 | 5112018 | 7282019 | 9556565 | 01BLACK | 01HONEY |
| 668888 | 743529 | 822312 | 940912 | 1212888 | 2031413 | 5125144 | 7355608 | 9797979 | 01BLAZE | 01HP |
| 668899 | 747608 | 822622 | 942325 | 1219111 | 2034506 | 5138008 | 7402513 | 9811925 | 01BLITZ | 01IRISH |
| 670066 | 747609 | 824804 | 950464 | 1241959 | 2107869 | 5141965 | 7482422 | 9836898 | 01BLUE | 01JC |
| 671123 | 747967 | 825112 | 951413 | 1243442 | 2141998 | 5150911 | 7552210 | 9888888 | 01BOSS | 01JESUS |
| 671128 | 748024 | 825630 | 957839 | 1252011 | 2152513 | 5172012 | 7654321 | 9931995 | 01BOXTR | 01JH |
| 671981 | 748115 | 829321 | 959669 | 1279643 | 2181279 | 5201829 | 7676868 | 9962003 | 01BUCKI | 01JHSRN |
| 674718 | 750106 | 831981 | 961996 | 1291912 | 2218131 | 5207418 | 7686868 | 9972008 | 01BUCKY | 01JM |
| 675017 | 751110 | 836568 | 967950 | 1302313 | 2262009 | 5262001 | 7770777 | 9999899 | 01BULIT | 01JN |
| 675309 | 751975 | 840064 | 974139 | 1312414 | 2262010 | 5262013 | 7772727 | 9999996 | 01BULLT | 01JOKER |
| 678910 | 757575 | 841728 | 979818 | 1314520 | 2271960 | 5270505 | 7773888 | 9999998 | 01BW | 01JS |
| 680214 | 758211 | 847566 | 980311 | 1366613 | 2301111 | 5281994 | 7777288 | 9999999 | 01C5VET | 01KARMA |
| 680750 | 761214 | 848484 | 981962 | 1428474 | 2313827 | 5291021 | 7777765 | 007B | 01CAKES | 01KD |
| 681944 | 0761836 | 849299 | 987123 | 1442453 | 2354444 | 5318008 | 7777770 | 007BRAT | 01CENT | 01KG |
| 682323 | 765379 | 850807 | 988888 | 1618039 | 2411010 | 5318830 | 7778888 | 007GB | 01CHIEF | 01KING |
| 686868 | 765808 | 852019 | 989898 | 1683517 | 2511179 | 5321064 | 7779311 | 010319B | 01CLNGT | 01KK |
| 688065 | 771951 | 861317 | 989904 | 1688399 | 2560622 | 5358979 | 7891011 | 010DM | 01CMAC | 01KOTA |
| 688799 | 773440 | 861331 | 991911 | 1688888 | 2706411 | 5382273 | 7931085 | 010KASS | 01CRUZR | 01KYRA |
| 689686 | 776643 | 861415 | 992420 | 1749714 | 2718281 | 5441275 | 7979797 | 010PONY | 01CW | 01KZ |
| 689689 | 777111 | 861996 | 992911 | 1811440 | 2745392 | 5484299 | 8008008 | 010RN | 01DAISY | 01LADYA |
| 690069 | 777144 | 862020 | 996911 | 1816888 | 2824239 | 5555557 | 8008135 | 010RNBS | 01DANCE | 01LBRNR |
| 696969 | 777666 | 865409 | 998866 | 1830628 | 2863142 | 5556555 | 8080808 | 0112RN | 01DAVIS | 01LEXX |
| 697304 | 777777 | 867530 | 999007 | 1877718 | 2864212 | 5556792 | 8088808 | 0118ET | 01DAWG | 01LJ |
| 697482 | 0777777 | 867539 | 999666 | 1888888 | 3141593 | 5590585 | 8101231 | 0118K | 01DAWGS | 01LOFEO |
| 697510 | 777777 | 868686 | 999981 | 1919191 | 3150393 | 5618425 | 8132010 | 011EGGO | 01DEMON | 01LOLLI |
| 698698 | 777888 | 871116 | 999983 | 1950398 | 3162911 | 5911295 | 8132419 | 011JK | 01DJFH | 01LT |
| 700007 | 777984 | 871417 | 999990 | 1957409 | 3181926 | 6021023 | 8141945 | 011MAVI | 01DL | 01LUCKY |
| 702216 | 781781 | 880088 | 1001010 | 1965427 | 3221026 | 6143456 | 8181985 | 0123GO | 01DOMR | 01LUIS8 |
| 704406 | 782558 | 888168 | 1010010 | 1965440 | 3241989 | 6172614 | 8280609 | 012AM | 01DSKZ | 01LUMP |
| 707696 | 787343 | 888666 | 1010011 | 1966428 | 3248132 | 6181971 | 8302003 | 012GS | 01DSOUL | 01MAMAW |
| 710317 | 787898 | 888988 | 1010111 | 1967302 | 3251995 | 6192822 | 8555558 | 013F | 01EAGLE | 01MANGO |
| 710730 | 788184 | 889014 | 1011001 | 1968427 | 3293017 | 6262002 | 8566387 | 013HEMI | 01EBLUE | 01MARY |
| 712002 | 790002 | 889295 | 1011010 | 1968442 | 3471111 | 6262319 | 8585858 | 01444UZ | 01EDIE | 01MB |
| 713705 | 791114 | 889988 | 1012015 | 1969351 | 3581321 | 6301957 | 8675309 | 014CYOT | 01ELLIS | 01MERZ |
| 717273 | 792017 | 890813 | 1015515 | 1970351 | 3610836 | 6382020 | 8686868 | 015PONY | 01ERED | 01MIAMI |
| 718654 | 793702 | 892011 | 1023666 | 1970510 | 3818919 | 6420135 | 8686886 | 016IV | 01FAITH | 01MIKU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01MIKUH | 01TT | 02IRISH | 02ZSEDA | 03NANA | 04EVER | 04WARD | 05SPYDR | 06MONTE | 07DIVAS | 07TYPES |
| 01MIMI | 01U | 02JE | 0302G | 03OO | 04FAITH | 04WD | 05STAR | 06MOOSE | 07DJDD | 07UZBEK |
| 01MMLLC | 01UAFD | 02JEEP | 030UZ | 03PDFOR | 04FB | 04WIFEY | 05TITL | 06MSTNG | 07DROP | 07VENUM |
| 01MOON | 01UZBEK | 02JF | 0311US | 03PONY | 04FS | 04WJ | 05U | 06MUSCL | 07DUCK | 07VETT |
| 01MOOSE | 01VENOM | 02JK | 0313TT | 03PTGT | 04FSAKE | 04XL | 05VIPER | 06MXEK | 07EL | 07VETTE |
| 01MOPAR | 01VETC5 | 02KEYES | 0321BW | 03PUPS | 04FTBOY | 04Z | 05XFIRE | 06PB | 07ELWAY | 07WEST |
| 01MUSGT | 01VTTE | 02KING | 0331MC | 03PUTTS | 04GATED | 050708H | 05XWING | 06PONY | 07FLHRC | 07WG |
| 01MX5LS | 01WB | 02KN | 0331MG | 03QUEEN | 04GG | 050MALO | 05YAYA | 06RAGTP | 07FUNGT | 07XL |
| 01MYFUN | 01WOLF | 02LATE | 0331X | 03R | 04GIGI | 051514L | 05YNOT | 06RAMIT | 07GRBR | 07XRUNR |
| 01NICKI | 01WS6TA | 02LB | 033JC | 03RAMTK | 04GIRLS | 0515AH | 05ZMZM | 06RATT | 07GT | 07YOHAN |
| 01NINI | 01X | 02LEXUS | 0350TH | 03REED | 04GOAT | 051DW | 0604AD | 06RENTR | 07GT5OO | 0808KZ |
| 01NONNA | 01XJ | 02LS1TA | 0351A | 03RK | 04GT | 0528GS | 060FAST | 06RINGS | 07HEMMI | 080DDOO |
| 01NT | 01XT | 02LSRUN | 0351B | 03RR | 04GTTUP | 05BEACH | 0616KD | 06RK | 07HERTZ | 080DOOO |
| 01NURSE | 01ZULU3 | 02LSTTA | 0351D | 03RRJC | 04GXOR | 05BENZ | 0619JH | 06ROUSH | 07HISSS | 080QDOO |
| 01O1OOO | 02031M | 02MEOW | 0351SF | 03RS | 04HD | 05BITSY | 0623H | 06SE | 07JAGXK | 0810MM |
| 01OFTWO | 020HEMI | 02MIMI | 035KANG | 03RUBI | 04HEMI | 05BKSD | 0623RR | 06SPECB | 07JAYDA | 0814PA |
| 01OLIVE | 020HIMI | 02MNMS | 0369CB | 03SAWA | 04HOPE | 05BLUTJ | 0625SD | 06STNGT | 07JP | 0816FF |
| 01OO | 0218C | 02MPLLC | 0369X | 03SFMF | 04JB | 05CB | 06287DC | 06TANG | 07KALIA | 082122M |
| 01PD | 0220KH | 02MUST | 03A | 03SHAMU | 04KATZ | 05CHEVY | 0635AT | 06TC | 07KATE | 0824KB |
| 01PERRY | 022JS | 02MX5SE | 03AMDG | 03SHKR | 04KP | 05CHRY | 063KISS | 06THEO | 07KN | 0841K |
| 01PIECE | 022KARS | 02NC | 03BAJA | 03SI | 04LJ | 05CRMK | 064NANA | 06TJ | 07KVMK6 | 0849CH |
| 01PITA | 023SS | 02OG | 03BEETL | 03SNEK | 04MACH | 05CRMYK | 06ALUM | 06TRUCK | 07LMNT | 088VAEA |
| 01PK | 024JP | 02OLDS | 03BENZ | 03SSEI | 04MACH1 | 05CVPI | 06BANKS | 06TTGB | 07MACH1 | 08987S |
| 01PRLD | 024VIKY | 02OLRED | 03BK | 03STANG | 04MIMI | 05DR | 06BEAST | 06V | 07MAGNM | 089MMMA |
| 01QUEEN | 02536CC | 02OO | 03BMWM5 | 03STWOK | 04MONTE | 05DTRS | 06BELLA | 06VENOM | 07MCSS | 08ABLE |
| 01QUEST | 028DISH | 02PONI | 03BRNO4 | 03STYLN | 04NAVY | 05ERANG | 06BEUTY | 06VERT | 07MIATA | 08AK |
| 01QVALE | 02986S | 02PROWL | 03BURNS | 03SWIM | 04ORTIZ | 05FORD | 06BMWZ4 | 06W | 07MIMI | 08AMDG |
| 01R | 02ALMS | 02R | 03COBRA | 03TB | 04PAWS | 05FOULS | 06BRAX | 06WOLFE | 07MOOSE | 08ARTY |
| 01RDSTR | 02BAJA | 02REDO | 03COLE | 03TERM | 04PUNKN | 05GIGI | 06BXTR | 06XL | 07MSTNG | 08ASTON |
| 01REBEL | 02BATMN | 02RELAX | 03COOP | 03TVUK | 04Q | 05GRACE | 06BXTRS | 06Z | 07MTANG | 08AVNGR |
| 01REED | 02BCD8D | 02RK | 03CVTTE | 03VDUB | 04R | 05GT | 06CAPT | 06ZOOM | 07MUUR | 08BABYZ |
| 01REGAL | 02BDST | 02ROCK | 03DAKAR | 03VR | 04RICH | 05GTO6L | 06CH | 06ZZOOM | 07NANA | 08BALL |
| 01RELAX | 02BEAN | 02ROWDY | 03DDOG | 03XI | 04RK | 05HD | 06CHAP | 0701RS | 07NIKE | 08BOXER |
| 01RHEC | 02BGLFN | 02SFMF | 03DNSN | 03XL | 04ROLLA | 05HDSD | 06DAISY | 0707KA | 07NURSE | 08BUL1T |
| 01RNGR | 02BINHH | 02SIXT | 03DUTCH | 03XX | 04RR | 05HORNS | 06DAYRT | 070D | 07PNJAB | 08BULIT |
| 01ROCK | 02BIRD | 02SIXTY | 03FROG | 03YUKON | 04RRRR | 05JAGG | 06DC | 0711MB | 07PONY | 08CADIE |
| 01RONIN | 02BMWZ8 | 02SLPGT | 03GG | 0406XX | 04RS | 05JEEP | 06DIRTY | 071VE | 07PRDUE | 08CALI |
| 01RS | 02BNSC | 02SLPSS | 03GIRLS | 0407PC | 04RSXSC | 05JPLJ | 06DOGU | 0723CS | 07RADO | 08CALV |
| 01RSON | 02BNTX | 02SPECV | 03GRNT | 04102ME | 04SC | 05KASA | 06DTONA | 0731JB | 07RAIN | 08CHAMP |
| 01RUBY | 02BNTX2 | 02SPICY | 03HD | 0419RN | 04SHRN | 05KILO | 06FRDGT | 07335I | 07RELAX | 08CHEVY |
| 01RULE | 02BNWDW | 02SPYDR | 03HEMI | 044LB | 04SS | 05LJ | 06G6GTP | 0743SP | 07RINKR | 08CHIO |
| 01S | 02BRIDN | 02STANG | 03HONEY | 049CH | 04SSTG | 05MACH1 | 06GCND | 0786X | 07RN | 08COBRA |
| 01SHEP | 02BTPLS | 02STARR | 03HP | 049ER | 04ST | 05MANGO | 06GOAT | 07BABY | 07ROUSH | 08CRUSH |
| 01SHYLO | 02CADI | 02STONE | 03II | 04ABOOK | 04STANG | 05MB | 06GT4US | 07BARI | 07SD | 08CS |
| 01SLPSS | 02CLARK | 02TACO | 03ILYA3 | 04AFNC | 04STAR | 05MEOW | 06HEMI | 07BB | 07SE | 08CVPI |
| 01SNAKE | 02COOP | 02TBIRD | 03JEEP | 04BIRD | 04STER | 05MINI | 06JAIE | 07BELLA | 07SG | 08DENYS |
| 01SS | 02CORGI | 02TONKA | 03JOJO | 04BLUE | 04TACO | 05NAVI | 06JEEP | 07BMKR | 07SHELB | 08DMAX |
| 01STANG | 02CTHEC | 02TRUMP | 03KBSVT | 04BMUR | 04TBIRD | 05NAVY | 06JONES | 07BOSS | 07SHLBE | 08EB |
| 01STLRS | 02DG | 02TT | 03KING | 04BUCKI | 04TIGER | 05NURSE | 06KJCRD | 07BUBU | 07SNAKE | 08EERS |
| 01STORM | 02EG | 02TUDE | 03KZ | 04CHASE | 04TJ | 05OTOY | 06LJ | 07CALSP | 07SNEK | 08GIGI |
| 01SUERN | 02FBIRD | 02TURBO | 03LA | 04CHSSR | 04TONES | 05OU | 06LS4SS | 07CASPC | 07SOLST | 08GKIDS |
| 01SUGAR | 02FREE | 02TWINS | 03MACH | 04COMED | 04TORCH | 05PONY | 06LUXRY | 07CATS | 07SS | 08GT |
| 01T | 02GG | 02UC | 03MCSS | 04COMPO | 04TOWN | 05PT | 06MAXX | 07CMDR | 07TAHOE | 08GUCCI |
| 01TACO | 02GIGI | 02VETT | 03MIMI | 04COOP | 04TRYME | 05R | 06MC | 07COBBS | 07TANG | 08HD |
| 01TH | 02GPGT | 02VIPER | 03MINI | 04CORVT | 04TURBO | 05ROUSH | 06MEMAW | 07CREW | 07THREE | 08JEEP |
| 01TL | 02HARU | 02WIZRD | 03MONTE | 04COUP | 04VETC5 | 05RT | 06MIAMI | 07CVPI | 07TNCAR | 08JKRUB |
| 01TPWK | 02HD | 02WOODY | 03MRLN | 04CW | 04VETTE | 05RUBI | 06MIMI | 07DCRT | 07TPONY | 08KING |
| 01TRUMP | 02HONDA | 02ZONE | 03MTECH | 04ELNR | 04VOCHO | 05SIMS | 06MOMO | 07DIOS | 07TURBO | 08LANDY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08LL | 1001U | 101ZP | 105CE | 10ACFAN | 10ECVOL | 10KDAYS | 10POINT | 10SUNUT | 10ZRWON | 1118MG |
| 08MSLEO | 1002GA | 1020HP | 105CJ | 10ACJED | 10ELLE | 10KL | 10PONY | 10TDOC | 1101DK | 1119GK |
| 08NISMO | 1003GA | 1020W | 105EM | 10ACSG | 10EMGB | 10KLEE | 10PRCNT | 10TH | 1101JK | 111A |
| 08PACE | 10057HC | 1020X | 105KM | 10ACTY | 10ESEE | 10KLKS | 10PROSK | 10THAFZ | 1101OI | 111DB |
| 08PONY | 1005HP | 1021HP | 105LG | 10ACVOL | 10ESGRL | 10KRIS | 10PSAL3 | 10THANN | 1101V | 111DM |
| 08RHINO | 100756T | 1021MM | 105LT | 10ADUB | 10ESHA | 10KRPM | 10PT | 10THANV | 1102TS | 111DS |
| 08RIAN | 1007D | 10228BC | 105MM | 10AE | 10EYCK | 10KRSNS | 10QDAD | 10THCAV | 1104LJ | 111DZ |
| 08SIGM | 1007F | 1022RT | 105TH | 10AEMX5 | 10EZEE | 10KRUNR | 10QLORD | 10THCRS | 11078B | 111FATH |
| 08SLEPR | 1007W | 1023KA | 105XTRM | 10AJEEP | 10FEBOB | 10KRZNS | 10QMILE | 10THDR | 1108OO | 111GT |
| 08SSLS2 | 1007X | 1024AL | 1061FM | 10AM4PM | 10FKIND | 10KSUN | 10QUEEN | 10THG3N | 110ALTO | 111HD |
| 08TA | 1007Z | 1024K | 1064HP | 10AMENT | 10FLAT | 10KTAE | 10QWSU | 10THGEN | 110BC | 111HEVN |
| 08TBLT | 1008R | 1025HP | 106CI | 10ANNI | 10FOLD | 10LAKE | 10RANA | 10THLTR | 110CC | 111II |
| 08TK | 100KD | 1027XI | 106GW | 10AP | 10FONE | 10LDMAN | 10RICH | 10THMN | 110CG | 111IWSO |
| 08TWEED | 100MW | 1029BB | 106JK | 10ASCTY | 10FOOTR | 10LIZEE | 10RING | 10THMT | 110CI | 111LE |
| 08UC | 10101O | 1029P | 106LB | 10ASITY | 10FORTY | 10LIZZI | 10RJ | 10THMTN | 110CRUZ | 111LU |
| 08VETT | 1010BA | 1029PW | 106LG | 10BALL | 10FRST | 10LIZZY | 10RLOL | 10THSON | 110CYMB | 111MD |
| 08XL | 1010D | 102DL | 106SS | 10BC | 10FTWO | 10LLIE | 10RR | 10TIGER | 110DC | 111ODOT |
| 08ZEDD | 1010JB | 102LT | 106ZP | 10BEARS | 10FURRR | 10LM | 10RT | 10TIL8I | 110DL | 111Q |
| 090502E | 1010JN | 102MB | 1072LL | 10BELLA | 10FW | 10LUMNI | 10S | 10TIL8T | 110HD | 111R |
| 09090 | 1010WS | 102OPBC | 1075K | 10BOSS | 10GAUGE | 10MACC | 10S4LFE | 10TILL6 | 110JW | 111SBOO |
| 0910TV | 1011MT | 102VK | 1075P | 10BOTM | 10GIFTS | 10MAMAW | 10SANY1 | 10TILL9 | 110KD | 111SC |
| 0917LD | 1011OO | 102YURS | 107BD | 10BPSHM | 10GIGI | 10MEMAW | 10SAS1O | 10TITAN | 110MH | 111SX |
| 093QTRS | 1011ST | 102Z | 107CI | 10BULIT | 10GJ | 10MESSI | 10SBALL | 10TK | 110MOTO | 111UZ |
| 093VUMY | 1012FF | 1030HP | 107HALF | 10C | 10GKIDS | 10MF | 10SBLL | 10TOEDN | 110OH | 111W |
| 0940RA | 1012HP | 1031G | 107HE | 10CADI | 10GRAMM | 10MG | 10SBLS | 10TOES | 110OS | 111WD |
| 0981S | 1013EA | 1031HN | 107LASD | 10CAMRS | 10GRANS | 10MIKEG | 10SBRIT | 10TOZUP | 110OU | 111XN |
| 099LTNG | 101489D | 103BR | 107M | 10CAMSS | 10GRDKD | 10MILES | 10SCJED | 10TREX | 110SASS | 111XU |
| 09AM | 101489E | 103CU | 107WW | 10CB | 10GRDSP | 10MIMI | 10SCOCH | 10TTOO6 | 110SG | 111XX |
| 09BETTY | 1015T | 103GH | 107XU | 10CC | 10GRIM | 10MINIT | 10SDOC | 10TWNTY | 110SM | 111YF |
| 09CGZR1 | 1016B | 103LD | 107YA | 10CEAN | 10GRIT | 10MINL8 | 10SECRS | 10UR | 110SS | 111ZS |
| 09COUPE | 1017BR | 103MS | 10831N | 10CG | 10GRKDS | 10MM | 10SECS | 10USNE1 | 110TSAX | 111ZX |
| 09CSGT | 1017MP | 103RR | 10837MB | 10CHAIN | 10GRKDZ | 10MNTN | 10SEVEN | 10VIPER | 110YD | 1120LD |
| 09CVPI | 1018JK | 103SE | 10855M | 10CHER | 10GSLS | 10MR | 10SEVOL | 10VRPAR | 11101ST | 1120LO |
| 09FB | 1018OM | 103T | 1086IH | 10CL | 10GT | 10MV | 10SF | 10VW | 11111D | 1120S |
| 09FLEX | 1018RD | 103TD | 1086MS | 10CMDR | 10H2OBX | 10MY | 10SFANS | 10WARD | 111111O | 11216CW |
| 09GB | 101AA | 103U | 1089YB | 10CMRN | 10HAWK | 10N | 10SFAX | 10WB | 1111AF | 1123M |
| 09HHRSS | 101AD | 103VS | 108CHUS | 10COBRA | 10HAZEL | 10NCLR | 10SFGAB | 10WG | 1111AM | 1124JD |
| 09HUMMR | 101AM | 103WA | 108SOUL | 10COOP | 10HIOST | 10NELZ | 10SFOX2 | 10WGCG | 1111BB | 1126AC |
| 09LNFSS | 101ARBN | 103WC | 108ZK | 10CWSKY | 10HOLN1 | 10NKAR | 10SFUN | 10WICK | 1111CC | 1126S |
| 09MIAMI | 101AV | 1040KJ | 1090R | 10D2SPD | 10HP | 10NOCK | 10SGAL1 | 10WK | 1111DM | 1127NS |
| 09MUST | 101BR | 1044JC | 1096K | 10DC | 10HUTCH | 10NS | 10SHOTZ | 10WOODY | 1111F | 1127SS |
| 09O | 101BS | 1048Z | 1097TH | 10DE | 10INCH | 10O | 10SJAY7 | 10XBRO | 1111L | 1128J |
| 09OMSAI | 101CATS | 104DUCK | 1098R | 10DG | 10IOQH1 | 10OO | 10SJOJO | 10XBTTR | 1111ME | 1128JS |
| 09RATT | 101CR | 104EVER | 1098S | 10DH | 10ISBUM | 10OOHP | 10SLIFE | 10XENGM | 1111MP | 1129S |
| 09SLVR1 | 101D | 104IMAC | 1098X | 10DIAZ | 10ISG4L | 10OOWHP | 10SLVR | 10XEXP | 1111MS | 112DD |
| 09SNAKE | 101DALS | 104KC | 1098ZZ | 10DIST | 10ISMOM | 10OREO | 10SMOM | 10XGMA | 1111PM | 112FS |
| 09SP | 101DJ | 104MK | 109CC | 10DJ | 10ISONE | 10ORIO | 10SN | 10XJ | 1111PS | 112HK |
| 09SPTTC | 101HR | 104MS | 109CITA | 10DL | 10ISSZN | 10OVER | 10SNAKE | 10XLIFE | 1111R | 112PS |
| 09SS | 101JD | 104Q | 109HP | 10DM | 10JE | 10P | 10SP | 10XMVMT | 1111U | 112TH |
| 09TUNDY | 101JH | 104RH | 109MP | 10DOGS | 10JEEP | 10PAPAW | 10SPDGT | 10XNANA | 1111XJ | 112THSQ |
| 09TURBO | 101JT | 104RS | 109NT | 10DR | 10JK | 10PENNY | 10SPED | 10XPLAN | 111216W | 112U |
| 09VETTE | 101OO | 104SHUP | 109ROMS | 10DRIBS | 10JP | 10PESOS | 10SPEED | 10XPURE | 1112BB | 112XU |
| 09VIPER | 101SC | 104X | 109S | 10DRIVE | 10JQKA | 10PH | 10SPRO | 10XRULE | 1112DB | 112ZA |
| 09VIPR | 101STAB | 1051ST | 109SP | 10DULKR | 10JS | 10PINS | 10SRULZ | 10YAKUN | 1112JD | 112ZR |
| 09XKRS | 101TM | 10525R | 109V | 10DV | 10JW | 10PJ | 10SS | 10YETTA | 1112N | 1132GB |
| 09XR | 101U | 1055GG | 109X | 10EAGL7 | 10KACE | 10PL | 10START | 10YR | 1116TB | 1132SW |
| 0BAE | 101W | 1055OH | 10AC | 10EC | 10KB | 10PLUS1 | 10STEIN | 10YRPLN | 1117E | 1134TV |
| 1000PG | 101WL | 105BD | 10AC1TY | 10ECPA | 10KBODY | 10PNTR | 10STEPS | 10YRSGN | 1118LS | 11373C |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1138EB | 117RG | 11BUCK | 11JK | 11STIX | 12184L | 123FORE | 1259DS | 12BAVO | 12JE | 12SEXY |
| 113AN | 117SH | 11BZ | 11JOHN | 11STORM | 1218E | 123FOUR | 1259TS | 12BAWRX | 12JEEP | 12SING |
| 113CM | 117SS | 11C | 11JR | 11TACO | 1218SS | 123GAPD | 125AM | 12BAWRX | 12JQ | 12SLOW1 |
| 113GBNF | 117UNSC | 11CENTS | 11JULIE | 11TC | 121GB | 123GIGI | 125CI | 12BENG | 12JUDAH | 12SMOKE |
| 113JEDI | 117WJ | 11CHAP | 11K | 11TH | 121GGWT | 123GN | 125CP | 12BENR | 12K | 12STEP |
| 113JS | 117WM | 11CHRIS | 11KIDS | 11THCAV | 121GIGA | 123GO | 125DB | 12BFAS | 12KIDS | 12STEPL |
| 113RIGD | 117XF | 11CHUCK | 11KL | 11THGEN | 121GIGW | 123GONE | 125ED | 12BJEPN | 12KS | 12STEPN |
| 113ZW | 1185XL | 11CINF | 11KURT | 11THONE | 121GWAT | 123GT | 125FM | 12BOSS | 12LA | 12STEPS |
| 1141KW | 1186DG | 11COBRA | 11LD | 11TIME | 121GWTT | 123IRIE | 125HM | 12BOYD | 12LO | 12STONE |
| 1141V | 1186HP | 11CRVET | 11LEWIS | 11TK | 121GWTZ | 123JB | 125JC | 12BPAA | 12LOLA | 12STRG |
| 1144KP | 1188JP | 11CYOTE | 11LUCKY | 11TR | 121HM | 123JH | 125MC | 12BPHD | 12LS | 12TB |
| 1148W | 1188U | 11DAYS | 11LUMNI | 11TWNTY | 121JE | 123JK | 125NB | 12BRADY | 12METRE | 12TCHR |
| 114CI | 118BT | 11DERS | 11MACH1 | 11TY1ST | 121JGWT | 123JP | 125QC | 12BRAVO | 12MINI | 12TEACH |
| 114CU | 118ET | 11DF | 11MACK | 11USAH | 121JW | 123JW | 125SC | 12BRDY | 12MM | 12TH |
| 114FB | 118GTCS | 11DGOAT | 11MAMAW | 11USMC | 121JWTS | 123KING | 125TT | 12BRVO | 12MY | 12THDAY |
| 114HD | 118J | 11DRIVE | 11MAMBA | 11VW | 121OMWS | 123LC | 125VELL | 12BSKNG | 12NASCR | 12THDOG |
| 114JW | 118MP | 11DUNK | 11MARO | 11WB | 121PS | 123MIKE | 125Z | 12BSSS | 12NAWTY | 12THERE |
| 114LJAM | 118SL | 11ECHO | 11MAVI | 11WISH | 121PSLM | 123MM | 125ZQ | 12CGOD | 12ND | 12THMN |
| 114SB | 118WJ | 11EMBL | 11MC | 11WK | 121PW | 123MSWV | 1260S | 12CHECK | 12NENE | 12THREE |
| 114SS | 118WONG | 11EVOX | 11MIATA | 11WOODY | 121RG | 123NDNZ | 1262DH | 12CMG4U | 12NJOY | 12TICA |
| 114TC | 118XX | 11FIDDY | 11MNMS | 11WT | 121SALM | 123NG | 126B | 12COBRA | 12NOTES | 12TIL2B |
| 1150AM | 119145K | 11FLAT | 11MS | 11XMIMI | 121SF | 123NTIT | 126JC | 12COOP | 12NV | 12TONKA |
| 1150HP | 1193JC | 11FX | 11N | 11YEARS | 121ST | 123OLNE | 126S | 12CSRT8 | 12NVBW | 12TONY |
| 1150R | 11954NY | 11GATOR | 11NANI | 11YIYI | 121VP | 123QI | 126V | 12CU | 12NVSN | 12TOUR |
| 1152V | 1199R | 11GENSI | 11ND | 11YOTA | 121WL | 123RD | 1272AE | 12D | 12OCLK | 12TR |
| 1156A | 119BLHU | 11GF | 11NELVN | 11YOTE | 121YY | 123RWFD | 1275S | 12DB | 12OHIO | 12TRAVL |
| 1156B | 119GBNF | 11GIGI | 11NINE | 11ZULU | 1221W | 123SEYA | 127EM | 12DC | 12OHNOO | 12TREE |
| 1159PM | 119SAYO | 11GINZ8 | 11O | 11ZZ | 1223AE | 123SMLE | 127JC | 12DEEP | 12OO | 12TRGAD |
| 115AN | 119WJ | 11GL | 11OH | 1200WE | 1223DM | 123SOLD | 127MJ | 12DF | 12OOHP | 12TRIBE |
| 115AV | 119WV | 11GQ | 11ONEY | 12010BX | 1224CK | 123TCHR | 127NS | 12DRIVE | 12OOWE | 12TRIBS |
| 115CODZ | 11AA | 11GRADS | 11OSAX | 12021A | 12259JG | 123TK | 127ZA | 12DROWN | 12ORLES | 12TT |
| 115HG | 11AFGH | 11GRAMM | 11OUT1O | 1206MJ | 1225KS | 123WA | 12831B | 12FEAR | 12OTCHS | 12V5SPD |
| 115JB | 11AJ | 11GRAMS | 11PAPPY | 1208JH | 1225MW | 123WLTZ | 1286U | 12FLST | 12PAPPY | 12VADER |
| 115MS | 11AL | 11GRANT | 11PARSC | 120AM | 1229MJ | 123WQ | 128BITS | 12FOOR | 12PARSC | 12VALV |
| 115SE | 11ARMD | 11GRKDZ | 11PAST9 | 120CI | 122GW | 123ZIPS | 128EM | 12FTSKL | 12PARSX | 12VALV3 |
| 115SG | 11AUBS | 11GRKID | 11PC | 120DK | 122JM | 123ZOOM | 128I | 12GAGE | 12PAWS | 12VBLU |
| 1160N | 11AX | 11GS | 11PEACE | 120DM | 122JR | 1243SP | 128NR | 12GATES | 12PCPT | 12VDINO |
| 1160TN | 11AY8HI | 11GT3RS | 11PEEPS | 120GR | 122N | 1248HD | 1290JC | 12GAUGE | 12PD | 12VGEM |
| 1163BT | 11AZUL | 11HEBR1 | 11PL | 120JR | 122VL | 1248JM | 1290R | 12GHOST | 12PG | 12VHOE |
| 1167JS | 11B | 11HEMI | 11PQ | 120LB | 122VM | 124A | 129ALLY | 12GIGI | 12PLAY | 12VMAN |
| 1167SJ | 11BABN | 11HL | 11RACE | 120MM | 123456R | 124AA | 129HN | 12GM | 12PLMS | 12VOBS |
| 116DU | 11BADSS | 11HLZN1 | 11RACIN | 120SK | 12345R | 124CO | 129HP | 12GOAT | 12POINT | 12VOLTS |
| 116OYSC | 11BANG | 11HP | 11RING | 120TH | 1234AM | 124EVER | 129SLYR | 12GRAMM | 12PONY | 12VSWAP |
| 116RMNS | 11BCPL | 11HTOW | 11RISH | 120V | 1234E | 124GR | 129TH | 12GRNDK | 12PRSC | 12VTMAN |
| 116TH | 11BE | 11HUGS | 11ROSES | 120VLTZ | 1234GO | 124H | 129V | 12GRNDS | 12PRSCS | 12WB |
| 116VN | 11BEAD | 11HV | 11ROUSH | 120WJ | 12358B | 124JC | 129XT | 12GTDA | 12PRSX | 12WF |
| 117AP | 11BEEE | 11HVAC | 11ROWS3 | 120X | 12358DB | 124LIFE | 12ACD1G | 12GUNIT | 12PT | 12WIDES |
| 117DM | 11BF | 11HWAYZ | 11RP | 1210MW | 12358SB | 124MG | 12ADAM1 | 12HAWKS | 12QUILT | 12WINS |
| 117EVEN | 11BLACK | 11HY | 11RSSS | 12124U | 12358W | 124RK | 12ADAMS | 12HD | 12RDWME | 12WL |
| 117HALO | 11BMBLB | 11II1II | 11RUBY7 | 1212DZ | 1239A | 124RM | 12AFVT | 12HDCP | 12REDGT | 12WOOO |
| 117HD | 11BMOS | 11IIIII1 | 11RY | 1212MC | 123ABCD | 124SPDR | 12AM | 12HEMI | 12RF | 12XCEL |
| 117JG | 11BP | 11INDY | 11SAAB | 1212MG | 123AC | 124SS | 12AMED | 12HENRY | 12ROMN2 | 12XMIMI |
| 117JJ | 11BR | 11INFI | 11SD | 1212TP | 123AK | 124U | 12AMRDR | 12HEVN | 12ROSS | 12XSBC |
| 117JS | 11BR4VO | 11JD | 11SE | 1212VW | 123BYBY | 124WAGN | 12AMSPC | 12HRDAZ | 12ROUND | 12XU |
| 117K | 11BRAVO | 11JEEP | 11SECST | 1213FD | 123BYEE | 124X | 12AX | 12INCH | 12RUBI | 130BSC |
| 117MYKE | 11BROWN | 11JETJ | 11SJ | 1214DM | 123CZ | 124XKNB | 12B | 12INCHS | 12S | 130BPMZ |
| 117PIGG | 11BSCT | 11JH | 11SNAKE | 1214KF | 123DA | 1250PV | 12BADVM | 12INDR | 12SA | 130CF |
| 117PSLM | 11BSSS | 11JJAC8 | 11STEP | 1217U | 123FMLY | 1250R | 12BALES | 12IRISH | 12SCARS | 130CP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 130DB | 135U | 13BO | 13GOST | 13MEHAR | 13SWIFT | 141SB | 144FARM | 14CB | 14LO | 14T |
| 130FE | 135W | 13BOOG | 13GRACE | 13MENA | 13T | 141SK | 144K | 14CH | 14LORD | 14T4BET |
| 130H | 1365LB | 13BOOKS | 13GRAGG | 13MERA7 | 13TAHOE | 141SR | 144MANN | 14CHASE | 14LP | 14TB |
| 130HERC | 1367U | 13BOSS | 13GRSP | 13MH | 13TBOY | 142IHBB | 144MBET | 14CHEVY | 14M | 14TC |
| 130HP | 1368KC | 13BP | 13GT | 13MIMI | 13TERA | 142MC | 144TATA | 14CMARO | 14MATT | 14TG |
| 130JV | 1368SD | 13BRAT | 13GT5OO | 13MINI | 13TF | 142S | 144TEAM | 14COBRA | 14ME | 14THCAV |
| 130MPGE | 136HP | 13BSSS | 13GURI | 13MJ | 13TH | 142ZB | 144TH | 14CREW | 14MEME | 14THERD |
| 130SWAG | 136MK | 13BSWAT | 13GYPSY | 13ML | 13THDR | 1432JC | 144THOZ | 14CUBBY | 14MEPB | 14THERE |
| 13110RM | 136VP | 13BSWYS | 13HALL | 13MOJO | 13THFRI | 1434JC | 144ZK | 14CZ | 14ML | 14THST |
| 1313BG | 136YY | 13BSXS | 13HD | 13MOONS | 13TINA | 143ADML | 144ZQ | 14D | 14MLCMC | 14TRUMP |
| 1313DB | 1371MH | 13BT | 13HEROS | 13MOOO9 | 13TR | 143AI | 1455TZ | 14DAISY | 14MM | 14UJOE |
| 1313M | 1371UP | 13BUKI | 13HG | 13MOOSE | 13TRDS | 143AIRS | 1457SR | 14DEAN | 14MN | 14UMOM |
| 1313MG | 1379TD | 13BXTRS | 13HOLDN | 13MOPAR | 13TS | 143BEAR | 145CI | 14DGIPR | 14MOMO | 14UTONY |
| 1313SB | 137AR | 13BZ | 13HP | 13MOXIE | 13TTPD | 143BECA | 145JR | 14DJ | 14MOSS | 14UTWOC |
| 1318MC | 137BERT | 13CAKZ | 13HS | 13NART | 13TWNTY | 143BOAY | 145LUKE | 14DNICK | 14MYBBY | 14VC |
| 131BULL | 137CJ | 13CAMRS | 13HU | 13NITA | 13TWRX | 143CA | 145MASH | 14DOGS | 14MYJP | 14WH |
| 131CI | 137LG | 13CAMSS | 13HUGS | 13NS | 13USTAD | 143CG | 1461JG | 14DR | 14MYMOM | 14WINS |
| 131DS | 137MK | 13CLEAN | 13HUNT | 13OFUS | 13VELO | 143CWLB | 1466V | 14DREW | 14N | 14WWJD |
| 131HALF | 1381SP | 13COUP | 13HURST | 13OMEN | 13VETTE | 143DD | 1469N | 14DROAD | 14ND | 14WYDE |
| 131MJ | 1384EB | 13COUPE | 13IDLE | 13ORCA | 13WB | 143DF | 1469V | 14DS | 14NECIE | 14XF |
| 131MW | 1385WZ | 13DAAS | 13IRISH | 13P | 13WEBB | 143DILL | 146EE | 14DUKE | 14NP | 14XT |
| 131PS | 1385X | 13DEOL | 13ITCH | 13PCPRT | 13WINS | 143DM | 146VF | 14ECHO | 14O | 14ZX |
| 131RG | 1386PT | 13DITTA | 13JATT | 13PEACE | 13WITCH | 143EB | 1474X | 14FASH | 14OBHP | 1505JM |
| 131RM | 1386SS | 13DMCS | 13JEEP | 13PG | 13WOLF | 143EMMA | 147EE | 14FLGL | 14OO | 1505OZ |
| 131TS | 1388YM | 13DRAM | 13JENNY | 13PHIL | 13WTCH | 143FMLY | 147HL | 14FRESH | 14OYEAH | 1506VP |
| 1320B | 138SS | 13DRIVE | 13JG | 13POINT | 13XF | 143FRED | 147NEET | 14FS | 14PD | 1509TH |
| 1320GT | 1390X | 13DRWHO | 13JJ | 13PONY | 13XL | 143G | 1485TC | 14FX | 14PEARL | 150BB |
| 1320NS | 139AW | 13DS | 13JK | 13POPS | 13XNFL | 143JAKE | 1487TC | 14GA | 14PENNY | 150BS |
| 1320R | 139BIRD | 13EK | 13JL | 13PURPL | 13YENKO | 143JC | 148CL | 14GB | 14PETE | 150CC |
| 1320SP | 139HG | 13EKAM | 13JM | 13QM3PP | 13YOTA | 143JULZ | 148EE | 14GINA2 | 14PONY | 150DEEZ |
| 1320TA | 139PLSM | 13ELLA | 13JO | 13REDZ | 13YZ | 143K | 148PSLM | 14GIPP | 14PRAYZ | 150DH |
| 1321BH | 139PS | 13ELVIS | 13JOHAL | 13RENEG | 1401LB | 143KB | 148W | 14GIPR | 14PROSE | 150EE |
| 1321DH | 139PSLM | 13EVIL | 13JOJO | 13REWD | 1401Z | 143KG | 148YD | 14GOAT | 14PUGS | 150EL |
| 1322G | 139SALM | 13FATEH | 13JP | 13RIVET | 1402Z | 143KIRK | 14911S | 14GOLF | 14PUNKY | 150EZ |
| 1324SP | 139VN | 13FB | 13JT | 13RK | 1404P | 143LMTT | 1491U | 14GPPR | 14REDS | 150HP |
| 132OGTO | 13AB | 13FINS | 13JUDYW | 13ROSE | 1404RW | 143LORI | 1492N | 14GTCS | 14REST1 | 150JS |
| 132PK | 13ADAM | 13FIST | 13JUICE | 13ROVER | 1406M | 143LULA | 1492W | 14HOMES | 14RKNRL | 150K |
| 1330CL | 13AG | 13FISTR | 13K | 13RRFR | 1406MI | 143LUVU | 1493Z | 14HRDAY | 14RL1NE | 150LJ |
| 1331AU | 13ALEXI | 13FL | 13KA | 13RUDRA | 140AK | 143MACY | 149CC | 14HUND | 14RM | 150MB |
| 1336KT | 13ALUM | 13FLDS | 13KATS | 13RUSH | 140CC | 143MINI | 149DB | 14INHOF | 14ROSE | 150MFIA |
| 1337XD | 13AMOS | 13FMLY | 13KB | 13RW | 140HP | 143MORE | 149ERSS | 14JANA | 14SALLY | 150PH |
| 133AW | 13ARIES | 13FOLD | 13KEEN | 13S1DHU | 140NE | 143MVMT | 149HL | 14JC | 14SB | 150PLUS |
| 133CB | 13AT | 13FOXT | 13KG | 13SALEM | 140NT | 143MW | 14AD | 14JE | 14SBRUH | 150SB |
| 133CR | 13AUJLA | 13FOXX | 13KP | 13SB | 140R | 143NYRE | 14AMPJK | 14JEDY3 | 14SE | 150TH |
| 133EV | 13AYMAX | 13FPDG | 13KS | 13SEWAK | 140RT | 143OWEN | 14AR | 14JEEP | 14SEVN | 150TU |
| 133FI | 13BAAP | 13FRDM | 13KY | 13SHEEP | 140V | 143PM | 14AX | 14JJ | 14SF | 150TUFF |
| 133LB | 13BAII | 13FREE | 13LACK | 13SHELL | 140VAIR | 143RSTY | 14BACH | 14JMAC | 14SHANA | 150U |
| 133P | 13BAJWA | 13FRVR | 13LAZYG | 13SIDHU | 140WL | 143SC | 14BAMA | 14K | 14SHOOK | 1510SJ |
| 133PA | 13BALOO | 13FSTR | 13LL | 13SINGH | 1412A | 143SHUE | 14BANKS | 14KATE | 14SHYAM | 1510T |
| 1340R | 13BD | 13FX | 13LOLA | 13SORIA | 1412AA | 143STAY | 14BD | 14KAYE | 14SONIC | 1513JN |
| 1347HF | 13BE | 13FXFFE | 13LS | 13SOULS | 1415U | 143TRAE | 14BEACH | 14KGOLD | 14SORIA | 1513SP |
| 13480LM | 13BEAN | 13FXTRT | 13LSECA | 13STAR | 1417HD | 143XOXO | 14BELL | 14KIDS | 14SS | 1515CS |
| 134MIMI | 13BELLA | 13GB | 13LUBBY | 13STARS | 141DP | 143ZANE | 14BSSS | 14KMILE | 14SSHS | 1515V |
| 135BOOM | 13BENZ | 13GHOST | 13LUCKI | 13STEP | 141EE | 1441R | 14BUCKI | 14KP | 14STANG | 1516V |
| 135FLYR | 13BLUEY | 13GILL | 13LUCY | 13STEPN | 141FE | 1443U | 14BUCS | 14KTGAL | 14STAR | 151AP |
| 135I | 13BM | 13GINNY | 13LUNA | 13STILD | 141IP | 1449LP | 14BXSTR | 14KTTOY | 14STIKS | 151IN |
| 135IS | 13BMBLB | 13GKIDS | 13MANN | 13SU | 141LB | 144AL | 14CALI | 14KW | 14STIX | 151MB |
| 135TH | 13BNERD | 13GOAT | 13ME | 13SW1FT | 141N | 144DM | 14CAPT | 14LEXS | 14SW | 151MH |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1520K | 15FF | 15XK | 1680ZT | 16INGMG | 16WINS | 173ABCT | 1788KJ | 17IRISH | 17VODOU | 185MASE |
| 15217R | 15FINS | 15YEARS | 1682R | 16JB | 16WN | 173D | 178FG | 17IW | 17WADE | 185XW |
| 1523X | 15FORD | 15YZ | 1684TC | 16JP | 16X2YAM | 173HQCO | 178P | 17JA | 17WG | 1863WV |
| 1527KZ | 15GKIDS | 15ZOSIX | 1685B | 16K | 16XRTO | 173JA | 178PM | 17JAGER | 17XOXO4 | 186EZ |
| 152CUIN | 15GP | 1602C | 1688YU | 16KIOT | 16XU | 173MR | 178ZP | 17JAKE | 17XU | 186KMPS |
| 152DM | 15GRAN | 1604SP | 16894K | 16LC | 16Y | 173P | 1791US | 17JANO2 | 17XY | 1870PG |
| 152WR | 15GROVE | 160AR | 168CHEN | 16LEGS | 16ZD | 173RD | 1792S | 17JB | 17YENKO | 1873U |
| 152YM | 15GS | 160EE | 168DEWI | 16LP | 16ZIPS | 173RS | 179CW | 17JESSE | 17YF | 187882C |
| 1533K | 15GT | 160EZ | 168HR | 16MAHAL | 1700D | 173SS | 179MX | 17JESUS | 17ZERO1 | 1878P |
| 1536X | 15HCAT | 160K | 168JL | 16MARI | 1701A | 173TMES | 179TC | 17JF | 17ZG | 187B |
| 1547HD | 15HM | 160KO | 168RB | 16MARIE | 1701C | 173XP | 179VE | 17JK | 1802WO | 187HD |
| 154EF | 15HOLN1 | 160TF | 168SS | 16MC | 1701CC | 1741JC | 17AA | 17JL | 18030H | 187HRNT |
| 154HS | 15HUNDO | 160WP | 168TOPN | 16MERI | 1701DR | 1744B | 17AGAIN | 17JW | 18040U | 187JK |
| 154N | 15IDOT | 1617FT | 168TS | 16MIATA | 1701DZ | 1749RJ | 17AJ | 17K | 18040U | 187KING |
| 154U | 15INA3O | 161803M | 168ZX | 16MIMI | 1701E | 174TATA | 17ALLEN | 17KM | 1809JP | 187MERC |
| 154ZX | 15JD | 1619E | 1695L | 16MINI | 1701ES | 174TH | 17AMDG | 17KMPH | 1809MS | 187NU |
| 155AH | 15JK | 161HW | 169AR | 16MJ | 1701EV | 174WC | 17ARCH | 17LNZE | 180FW | 187RAKK |
| 155DN | 15JOHN4 | 161LR | 169LINC | 16MSCUD | 1701F | 175C | 17BAMA | 17LOCO | 180FX | 187SS |
| 155EE | 15JOHN7 | 161TA | 169NV | 16MURAT | 1701G | 175DS | 17BILLS | 17MARIO | 180HP | 187UM |
| 155JAAB | 15JT | 161XK | 169RP | 16MURPH | 1701J | 175MD | 17BK | 17MARO | 180SR | 1880W |
| 155JB | 15K | 1621AB | 169RS | 16OOOY | 1701S | 175RD | 17BLESS | 17MIMI | 180TH | 1881W |
| 155RK | 15KIAS | 162DRVR | 16ANGEL | 16PAWS | 1701XC | 175VP | 17BMWG | 17MK | 180TT | 188CC |
| 155ZP | 15KIDS | 162HP | 16AX | 16PAWS3 | 1701ZS | 1760YD | 17BOSS | 17MM | 180WS | 188GV |
| 156EE | 15KINGZ | 162LTRS | 16AYUSH | 16PAWZ | 1702OH | 1761B | 17BT | 17MOOSE | 180XT | 188KH |
| 156XQ | 15KJ | 162ZQ | 16BEESS | 16PEARL | 1708PE | 176CR | 17BUCH | 17MR | 180Y | 188MC |
| 156ZK | 15KW | 1631AB | 16BORE | 16PK2GO | 1709X | 176DB | 17BUCKS | 17MSTNG | 18110T | 188PC |
| 15707G | 15LA | 1631B | 16BOSS | 16PNAIL | 170AH | 176GENS | 17CADDY | 17MT | 1811BR | 188WQ |
| 1575P | 15LOLA | 1633JN | 16CACTI | 16PREZ | 170BUCK | 176GS | 17CALT | 17MW | 1812SH | 1895LE |
| 1577SP | 15MASN | 1635DF | 16CADDY | 16QB | 170DMON | 1770A | 17CARAT | 17MZ | 1816X | 18975R |
| 157BY | 15MOPAR | 1637SS | 16CAMSS | 16QQ | 170MC | 17731H | 17CB | 17NANA | 1817HZ | 189HP |
| 157LUKE | 15MS | 163BW | 16CAVS | 16RECON | 170P | 1774C | 17CC | 17NOOR | 1818CG | 189TH |
| 157LX | 15MSTNG | 163HP | 16CB | 16REDJK | 170R | 1775J | 17CHIEF | 17PH | 1819UC | 189U |
| 1582AB | 15MY | 163HW | 16CC | 16RN | 170SALT | 1775MC | 17CHRIS | 17PLUS | 181FX | 189X |
| 1589U | 15NA | 163XF | 16CHEVY | 16RS | 170XQ | 1775P | 17CHVY | 17POPPY | 181MC | 189ZP |
| 158HP | 15NP | 1640MU | 16CHMP | 16SCAT | 1710OH | 1775SF | 17CIVIC | 17PS | 181SS | 18A4PPS |
| 158ZQ | 15PAPPY | 1641HB | 16CHRIS | 16SCTPK | 1714JH | 17762A | 17CMGT | 17QB | 181SX | 18ABRN |
| 15930DA | 15PEARL | 1641OH | 16CT | 16SD | 1715AU | 17762AM | 17CP | 17QUEEN | 1820CB | 18ACES |
| 1595SP | 15PEDRO | 164EVER | 16CTSV | 16SG | 1717JP | 1776AR | 17CS | 17R | 1820CC | 18AGAN |
| 159GM | 15PNTS | 164MP | 16CUBS | 16SMCI7 | 1717UU | 1776AW | 17DA | 17RBJB | 1820MZ | 18AGIN |
| 159MM | 15PONY | 164MU | 16CUBZ | 16STAR | 171U | 1776BB | 17DG | 17RK | 1820RB | 18ALLY |
| 159Z | 15PR | 164PG | 16DJ | 16STGGT | 171VG | 1776HP | 17DW | 17RKS2O | 1820VW | 18ARPTR |
| 159ZQ | 15PREZ | 164PJ | 16DMAX | 16SWEET | 171W | 1776JB | 17EDGE | 17ROUSH | 1821K | 18AYAN |
| 15AH | 15QUEEN | 164TH | 16DODGE | 16THMP | 1720JZ | 1776JC | 17EIRE | 17RUBY | 1822JJ | 18B4WRK |
| 15AMOS | 15RAMS | 1650FR | 16DOGS | 16THPRZ | 1722V | 1776KA | 17EL | 17SALLY | 182CO | 18BB |
| 15BB | 15RG | 165HP | 16DOORS | 16THTEE | 1724U | 1776KP | 17F | 17SCAT | 182NH | 18BG |
| 15BEAN | 15ROUSH | 165KU | 16DRAM | 16TOSU | 172BD | 1776MP | 17FIFTY | 17SCNDS | 182RN | 18BLACK |
| 15BG | 15RR | 165PJ | 16GA | 16TR | 172FLYR | 1776OH | 17FORD | 17SECS | 1834MT | 18BLUE |
| 15BJ | 15SHARK | 165SALT | 16GAUGE | 16TRUMP | 172FTST | 1776SA | 17FOUR3 | 17SIPE | 18355YD | 18BRAVO |
| 15BLADE | 15TANK | 1663NV | 16GJONO | 16TURQO | 172OMYL | 1776US | 17G8TRS | 17SNAKE | 1836TH | 18BRDYZ |
| 15BP | 15TAPS | 166IN | 16GKDS | 16VALVE | 172RD | 1776X | 17GENP1 | 17SSLS3 | 1836TX | 18BULIT |
| 15CC | 15TH | 166NY | 16GRAD | 16VDUB | 172S | 1776YO | 17GNDSP | 17ST | 1843WC | 18BUSCH |
| 15CJ | 15THANV | 166SA | 16GT | 16VGTI | 172SC | 1777SP | 17GSVET | 17STANG | 184BAMA | 18CHAI |
| 15DA | 15THTA | 166VP | 16HA | 16VIRGO | 172XQ | 177JT | 17HANDS | 17SWEET | 184ME | 18CHEVY |
| 15DART | 15VWTDI | 166X | 16HANDS | 16VT | 172ZT | 177LP | 17HCRV | 17TACO | 1850D | 18CHIEF |
| 15DRIVE | 15WUAS | 167AE | 16HANDZ | 16VW | 1738AY | 177OOSE | 17HELCT | 17TD | 185AA | 18CHRIS |
| 15EM | 15WY | 167AP | 16HB | 16VWBUG | 1738YA | 177TH | 17HEMI | 17TH | 185EZ | 18CM |
| 15EZPTS | 15X | 167HP | 16HS | 16VWTDI | 173A | 1780Q | 17HEROS | 17TIMES | 185GO | 18COBRA |
| 15F | 15XC | 167X | 16IN | 16WILLY | 173AB | 1781KZ | 17HRNT | 17VODO | 185JHPS | 18COLTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 18COOP | 18ONINE | 1901I | 1932JB | 1952GJ | 1961W | 1967RM | 1971E | 1977JC | 1985CJ | 1993GT |
| 18DEMON | 18ONYX | 1901OH | 1933Y | 1952LH | 1962TR | 1967RS | 1971GP | 1977ND | 1985GN | 1993JN |
| 18DOWN | 18OO | 1901R | 19341FT | 1952SJ | 1962VW | 1967RT | 1971LR | 1977NP | 1985MB | 1993LX |
| 18DR | 18OOMOM | 1901S | 1934BB | 1952US | 1963DA | 1967SS | 1971MG | 1977RR | 1985TB | 1993NY |
| 18DUNE | 18OOUT | 1902OH | 1934FD | 1953AG | 1963MG | 1967V | 1971OH | 1977RS | 1986ES | 1993TA |
| 18DV | 18OSFS | 1905GS | 1934WC | 1953HJ | 1963NM | 1967VW | 1971RR | 1978AA | 1986GT | 1993YJ |
| 18EB | 18OTEN7 | 1906RN | 1936BB | 1953RJ | 1963SW | 1967Z | 1971RS | 1978BU | 1986MA | 1994BW |
| 18EJ | 18PAPA | 190HL | 1936DS | 1953TD | 1963T | 1968AB | 1971SS | 1978K | 1986SL | 1994GT |
| 18GEAR | 18PARS | 190HSIX | 1936MG | 1954AD | 1963WA | 1968AO | 1971VN | 1978MU | 1986SS | 1994HD |
| 18GEBB | 18PARZ | 190PLUS | 1936Y | 1954CA | 1963XL | 1968CS | 1971Z | 1978RD | 1986XJ | 1994HR |
| 18GIGI | 18PEARL | 190SL | 1937CG | 1954FD | 1964AC | 1968GT | 1972AD | 1978RS | 1986Z | 1994JD |
| 18GK | 18PJ | 190WL | 1937RB | 1954IH | 1964B | 1968JR | 1972BB | 1979B | 1987GN | 1994MM |
| 18GRNS | 18PNTR | 1910BG | 1938TB | 1954LP | 1964BW | 1968MG | 1972CC | 1979BR | 1987GT | 1994TA |
| 18GRTR8 | 18PONY | 191145C | 1939CS | 1954SC | 1964CV | 1968MU | 1972GT | 1979NP | 1987LT | 1994YJ |
| 18GS | 18RAPTR | 1911AG | 193KH | 1954W | 1964FJ | 1968SL | 1972JK | 1979NR | 1987MJ | 1995CF |
| 18GT | 18RDSOX | 1911KS | 193RD | 1955TF | 1964HW | 1968SR | 1972MC | 1979PH | 1987MS | 1995CV |
| 18GYPSY | 18RECON | 1911RO | 193Y | 1956B | 1964JL | 1968SS | 1972N | 1979RO | 1987SS | 1995E |
| 18HD | 18REDTA | 1911TP | 193ZM | 1956BA | 1964MG | 1968WA | 1972O | 1979RR | 1987TM | 1995GT |
| 18HEMI | 18RH | 1914PS | 1940LK | 1956DA | 1964MU | 1968X | 1972RC | 1979SC | 1988CD | 1995JP |
| 18HINDS | 18RING | 1915T | 1940LT | 1956PS | 1964V | 1969AS | 1972SS | 1979T | 1988EW | 1995ZJ |
| 18HNDS | 18RM | 1916M | 1941JT | 1956PW | 1964VN | 1969CJ | 1973FV | 1979Z | 1988GT | 1996BB |
| 18HOLES | 18RNNR | 1917MU | 1941M | 1956X | 1965AC | 1969DA | 1973GP | 1979ZX | 1988J | 1996GM |
| 18HOLR | 18RR | 1919G | 1941OG | 1957C | 1965AS | 1969DL | 1973JT | 197HA | 1988MJ | 1996GS |
| 18HOLS | 18SG | 191HL | 1941U | 1957DS | 1965GC | 1969DR | 1973MC | 197NINE | 1988OJ | 1996JB |
| 18HTWHL | 18SH | 191INCH | 1942DB | 1957H | 1965GM | 1969E | 1973MM | 197OXKE | 1988RB | 1996KE |
| 18HTWLZ | 18SHLBY | 191JG | 1942JS | 1957HT | 1965GP | 1969EL | 1973RR | 197TRET | 1988SL | 1996MG |
| 18IN | 18SI | 191JP | 1943MB | 1957JM | 1965GT | 1969LS | 1973VW | 197WK | 1989LX | 1996RC |
| 18J | 18SPORT | 191JS | 1944DD | 1957JW | 1965HH | 1969MG | 1973Z | 1980DD | 1989TA | 1996SS |
| 18JEEP | 18SPYDR | 191P | 1945JM | 1957P | 1965IN | 1969PC | 1974CR | 1980IU | 1989TC | 1996V |
| 18JF | 18SS | 191ST | 1945X | 1957RF | 1965JK | 1969RL | 1974GA | 1980JD | 1989TS | 1997DK |
| 18JG | 18SS1LE | 191WL | 1946CB | 1957SA | 1965MG | 1969RT | 1974JR | 1980MS | 1989TV | 1997KE |
| 18JH | 18STANG | 1922I | 1946X | 1957SS | 1965RN | 1969U | 1974RX | 1980S | 1989VT | 1997KG |
| 18JK | 18STORM | 1922TB | 1947GN | 1957T | 1965SS | 1969XL | 1974SS | 1980TR | 1989Z | 1997LP |
| 18JL | 18SUBI | 1923TB | 1947JL | 1958CI | 1965VW | 196JB | 1974VW | 1980Z | 198OMGB | 1997SS |
| 18JPARK | 18SV | 1925C | 1947X | 1958JD | 1966B | 196PH | 1974XJ | 1980ZX | 198PA | 1997TB |
| 18JZ | 18SY | 1925T | 1948CJ | 1958L | 1966BT | 196SS | 1974Z | 1981BD | 198YE | 1997TC |
| 18K | 18TACO | 1926PK | 1948E | 1958PA | 1966DG | 1970BB | 1975CJ | 1981CJ | 1990E | 1997TG |
| 18KARAT | 18TB | 1926T | 1948GP | 1958PK | 1966DS | 1970BC | 1975MB | 1981EC | 1990MX | 1997TJ |
| 18KB | 18TD | 1927Z | 1948I | 1958RF | 1966FB | 1970BG | 1975O | 1981MC | 1990NA | 1998AM |
| 18KC | 18TH | 1928AA | 1948LC | 1958RM | 1966JM | 1970CJ | 1975PM | 1981PA | 1990OG | 1998CL |
| 18KOBRA | 18THGRN | 1928MC | 1948LL | 1958U | 1966JR | 1970CR | 1975TA | 1981Z | 1990SC | 1998CR |
| 18KONG | 18TJ | 1929A | 1948LR | 1959CJ | 1966LR | 1970DC | 1975TG | 1981ZX | 1990TC | 1998KM |
| 18KW | 18TOURX | 1929JD | 1948LT | 1959RF | 1966MH | 1970GM | 1975VW | 1982DH | 1990WS | 1998RT |
| 18KYRON | 18TR | 192LE | 1948NB | 1959SL | 1966MS | 1970GP | 1975XJ | 1982MD | 1990XJ | 1998TJ |
| 18LA | 18TYPER | 192MC | 1949BJ | 1959Y | 1966OH | 1970GS | 1976DS | 1982OS | 1990ZR | 1998X |
| 18LEWIS | 18VETTE | 192R | 1949DK | 195G | 1966PO | 1970GT | 1976GP | 1982RJ | 1991K | 1998XU |
| 18LK | 18VUDOO | 192RL | 1949DM | 195JB | 1966RM | 1970HB | 1976IU | 1982TA | 1991LX | 1998Z |
| 18LUCKY | 18VWTIG | 1930AA | 1949KK | 195VF | 1966RV | 1970JJ | 1976JM | 1982Y | 1991TC | 1999DG |
| 18M | 18WEELR | 1930C | 1949TC | 195ZP | 1966SS | 1970LR | 1976MG | 1983E | 1991VW | 1999EG |
| 18MAJRS | 18WHLZS | 1930CB | 1949V | 1960DC | 1966UM | 1970ND | 1976MJ | 1983EL | 1991Z | 1999EI |
| 18MIATA | 18WRNG | 1930GJ | 1950IH | 1960DJ | 19673K | 1970S | 1976ND | 1983GP | 1992L | 1999FB |
| 18MIMI | 18XF | 1930JB | 1950JM | 1960ND | 1967BW | 1970SB | 1976SS | 1983GT | 1992ND | 1999GT |
| 18MOPAR | 18XRTR | 1930MA | 1950MG | 1960O | 1967CS | 1970SS | 1976SW | 1983Z | 1992PW | 1999HO |
| 18MPBDE | 18XSEV6 | 1930Z | 1950Z | 1960S | 1967GP | 1970T | 1977CM | 1984CH | 1992RM | 1999PW |
| 18MSTNG | 18XTREK | 1931A | 1951AL | 1960Y | 1967GT | 1970TA | 1977CS | 1984HO | 1992RS | 1999RL |
| 18NC | 18ZL1LE | 1932CP | 1951DB | 1961DF | 1967IH | 1970VW | 1977FJ | 1984PB | 1992TC | 1999TJ |
| 18NOVER | 18ZO | 1932FD | 1951DD | 1961FD | 1967JB | 1970XJ | 1977GP | 1984VH | 1992YJ | 199BB |
| 18OHIO | 18ZULU | 1932HR | 1951RL | 1961M | 1967JF | 1971CV | 1977HB | 1984X | 1993GP | 199LB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 199MPHH | 19GSPRT | 19SCAT | 1AARON | 1AFOL1 | 1AMAYA | 1ANGUS1 | 1ASLTW | 1B3AST | 1BADAVA | 1BADDST |
| 199RF | 19GT | 19SG | 1AB | 1AFOMIA | 1AMAYA1 | 1ANISH | 1ASMARA | 1B3AUTY | 1BADAWD | 1BADDTA |
| 199TH | 19GTCS | 19SH | 1ABBA | 1AFP | 1AMAZON | 1ANJ | 1ASMGOD | 1B3RRY | 1BADAZS | 1BADDTT |
| 199V | 19HD | 19SHLBY | 1ABBY | 1AFRICA | 1AMB | 1ANJEE | 1ASP | 1B4DGT | 1BADB | 1BADDV6 |
| 199YE | 19HEMI | 19SHOCK | 1ABD | 1AG | 1AMBER1 | 1ANKH | 1ASPEN | 1B4ID1E | 1BADBBC | 1BADDVA |
| 199ZP | 19HEROS | 19SIXTY | 1ABE | 1AGAPE | 1AMBOB | 1ANN | 1ASR | 1B4IDI | 1BADBEE | 1BADDZ |
| 19AGAN | 19HISA | 19SPORT | 1ABET | 1AGENTP | 1AMDG | 1ANNEE | 1ASSMAN | 1B4IDI3 | 1BADBGY | 1BADDZL |
| 19ALLY | 19HOLE2 | 19SR | 1ABF | 1AGGIE | 1AMELIA | 1ANNIE | 1AST | 1B4IDY | 1BADBMW | 1BADE38 |
| 19AMDG | 19JEEP | 19SS | 1ABIDES | 1AGOBRO | 1AMEN1 | 1ANONLY | 1ASTKIS | 1B4IGO | 1BADBNZ | 1BADESV |
| 19ASHLY | 19JG | 19SS1LE | 1ABM | 1AGOFST | 1AMG | 1ANSWR | 1ASTON | 1B4IKIK | 1BADBOI | 1BADEX |
| 19BAMA | 19JK | 19ST | 1ABNRGR | 1AGP | 1AMGONE | 1ANTB | 1ASTRID | 1B4TM4N | 1BADBOS | 1BADEXP |
| 19BC | 19JL | 19STANG | 1ABOOGY | 1AH3OM8 | 1AMGRUT | 1ANTHR | 1ASTRSK | 1B5BLUE | 1BADBOX | 1BADFJ |
| 19BCCC | 19JLDB | 19STNGR | 1ABP | 1AH4SH | 1AMGSLS | 1ANTM | 1AT | 1B5SCAT | 1BADBOY | 1BADFLX |
| 19BEAST | 19JOSH | 19STONE | 1ABRAMS | 1AH8HI | 1AMH1S | 1ANTMAN | 1ATA2D | 1BA | 1BADBRA | 1BADFOX |
| 19BELLA | 19K | 19SUBIE | 1ABSCAR | 1AHAD | 1AMHER | 1ANTYM | 1ATATME | 1BAAD68 | 1BADBRD | 1BADFRC |
| 19BETTY | 19KDAT | 19SZNS | 1ABT | 1AHJ | 1AMHERE | 1ANUBIS | 1ATEAM1 | 1BAAD76 | 1BADBST | 1BADFRD |
| 19BF | 19KF | 19T | 1ABZ | 1AHMED | 1AMHIM | 1AO | 1ATL | 1BAADTA | 1BADBUG | 1BADG70 |
| 19BH | 19KILO | 19TACO | 1AC | 1AHP | 1AMIGO | 1AOG | 1ATLAS | 1BAAEM | 1BADC | 1BADG8R |
| 19BLLTT | 19KILO2 | 19TANK | 1ACCESS | 1AHR | 1AMIU | 1AP | 1ATOM12 | 1BABA | 1BADC10 | 1BADGE |
| 19BMWX3 | 19KP | 19THCE | 1ACCS | 1AHSOKA | 1AMK | 1AP4RP | 1ATWOW | 1BABA1 | 1BADC1O | 1BADGEN |
| 19BR | 19KTNKR | 19THHOL | 1ACDC | 1AIR | 1AMK3N | 1APACHE | 1AUA | 1BABB | 1BADC4 | 1BADGLI |
| 19BUBBY | 19LH | 19THOLE | 1ACE | 1AIRCAV | 1AMKIRA | 1APG | 1AUBURN | 1BABBS | 1BADC4S | 1BADGLS |
| 19BUGGY | 19LXXI | 19THSLN | 1ACID13 | 1AJ | 1AMLATE | 1APHIA | 1AUDI | 1BABCIA | 1BADC4T | 1BADGMA |
| 19BULIT | 19LXXIV | 19THUAS | 1ACK | 1AJA | 1AMLOST | 1APPS | 1AUDREY | 1BABENZ | 1BADC5Z | 1BADGPA |
| 19BULTT | 19LY | 19TREX | 1ACME1 | 1AJANEL | 1AMM | 1APRO | 1AUDRIS | 1BABKA | 1BADC7 | 1BADGRL |
| 19BURTN | 19MIATA | 19TRIBE | 1ACORD | 1AJL | 1AMME | 1AQHA | 1AUGIE | 1BABKA1 | 1BADC8 | 1BADGS |
| 19CAMSS | 19MIMI | 19TRUEX | 1ACR | 1AJP | 1AMMLLC | 1AQUA | 1AUNTIE | 1BABS | 1BADCAD | 1BADGT |
| 19CMPLF | 19MOAB | 19TWNS | 1ACS | 1AJR | 1AMOK | 1ARACE | 1AUNTJ | 1BABS56 | 1BADCAM | 1BADGTI |
| 19COBRA | 19MP | 19TWNZ | 1AD | 1AJS | 1AMORE | 1ARC | 1AUNTMO | 1BABUG | 1BADCAR | 1BADGTR |
| 19COLT | 19MW | 19TYPER | 1ADAEZE | 1AK | 1AMPAM | 1ARCAV | 1AUR | 1BABUNE | 1BADCAT | 1BADGXP |
| 19COVID | 19NIKI | 19VA | 1ADAM1 | 1AKC | 1AMPM1 | 1ARDA1 | 1AUREN | 1BABY | 1BADCJ7 | 1BADH2H |
| 19CT | 19NINE | 19VETGS | 1ADAM12 | 1AKJ | 1AMPOHM | 1ARDV | 1AURORA | 1BABYA | 1BADCRT | 1BADHAT |
| 19CTSV | 19O9VDB | 19VETT | 1ADAMS | 1AKP | 1AMPUC | 1AREA51 | 1AUSSIE | 1BABYD | 1BADCTD | 1BADHC |
| 19D | 19OODDY | 19VETTE | 1ADAMS1 | 1AKRON | 1AMS | 1ARI | 1AUSTIN | 1BACCA | 1BADCTR | 1BADHD |
| 19DA | 19OHIO | 19VOODO | 1ADC | 1ALANE | 1AMS1TH | 1ARIDE | 1AUTOS | 1BACK | 1BADCVT | 1BADHD9 |
| 19DAWG | 19PAUL | 19VUDOO | 1ADIOSS | 1ALBA | 1AMSASN | 1ARIEL1 | 1AUTUMN | 1BAD1SS | 1BADD07 | 1BADHMI |
| 19DC | 19PAWS | 19VUDU | 1ADJ | 1ALE | 1AMSITH | 1ARIYON | 1AV8RX | 1BAD1TN | 1BADD32 | 1BADHMR |
| 19DCAV | 19PEARL | 19WH | 1ADK | 1ALEXIS | 1AMST1G | 1ARJUNA | 1AV8TOR | 1BAD24V | 1BADD4D | 1BADHRS |
| 19DELTA | 19PF | 19WINGS | 1ADKINS | 1ALF | 1AMT | 1ARK | 1AVA | 1BAD2SS | 1BADD52 | 1BADIE |
| 19DG | 19PINKY | 19WM | 1ADM | 1ALFA1 | 1AMT1AM | 1ARLEEN | 1AVERYD | 1BAD2V | 1BADD55 | 1BADJAG |
| 19DLTA | 19PONY | 19WRLCK | 1ADO | 1ALICAT | 1AMY | 1ARLO | 1AVGJOE | 1BAD35O | 1BADD71 | 1BADJT |
| 19DM | 19POTE | 19WTLTG | 1ADONAI | 1ALISCO | 1AMYOU | 1ARMOR | 1AVIATE | 1BAD4I | 1BADD82 | 1BADK5 |
| 19DR | 19PS | 19XLVII | 1ADORED | 1ALL | 1AMZ | 1ARMY | 1AVILA | 1BAD5O | 1BADD85 | 1BADKEE |
| 19DRIVE | 19PTWN | 19XX | 1ADP | 1ALLAH1 | 1AN | 1ARNOLD | 1AVNGR | 1BAD5OH | 1BADD92 | 1BADKTY |
| 19DS | 19PUNKN | 19XXE5T | 1ADV | 1ALLIE | 1ANAKIN | 1ARONJA | 1AW | 1BAD65O | 1BADDAD | 1BADLAC |
| 19DVFD | 19RDEYE | 19XXMGK | 1ADVNTR | 1ALLST8 | 1ANAMAL | 1ARROW1 | 1AWOL | 1BADA | 1BADDAY | 1BADLAD |
| 19EC | 19RDLN | 19YOUNG | 1AE | 1ALM | 1ANAYA | 1ARTIST | 1AWW | 1BADA33 | 1BADDC5 | 1BADLB7 |
| 19ESTXX | 19REDI | 19ZT | 1AEC | 1ALONZO | 1ANCHOR | 1ARTPLZ | 1AWY | 1BADA55 | 1BADDC7 | 1BADLBZ |
| 19EVANS | 19RG | 1A | 1AEG | 1ALOW | 1AND1LY | 1ARUNM | 1AX | 1BADA7 | 1BADDC8 | 1BADLEX |
| 19EX | 19RJ | 1A4DAOU | 1AEO | 1ALPCA | 1ANDALE | 1ARV | 1AY8HI | 1BADAB | 1BADDDV | 1BADLJ |
| 19FIDDY | 19RK | 1A55HOL | 1AERO | 1ALR | 1ANDRSN | 1ASAP | 1AYAT1 | 1BADAC8 | 1BADDGE | 1BADLS2 |
| 19FIVEO | 19ROGUE | 1A55MAN | 1AERO87 | 1ALS | 1ANF | 1ASCS | 1B | 1BADAMC | 1BADDGS | 1BADLS3 |
| 19FORD | 19ROSE | 1AA | 1AEW | 1ALUM | 1ANGEL | 1ASHLEY | 1B1GRAM | 1BADAP1 | 1BADDGT | 1BADLS4 |
| 19GIGI | 19RR | 1AADHYA | 1AF | 1ALWYS | 1ANGEL1 | 1ASHMAN | 1B1GRED | 1BADAPL | 1BADDIE | 1BADLS6 |
| 19GL | 19RS | 1AAE | 1AFBRAT | 1AM | 1ANGEL9 | 1ASHP | 1B1GRIG | 1BADAS | 1BADDOG | 1BADLS7 |
| 19GR | 19RUBI | 1AAF | 1AFFD | 1AM4UK | 1ANGELL | 1ASHYAH | 1B1GTOY | 1BADASH | 1BADDRN | 1BADLSZ |
| 19GRIZZ | 19RUBY | 1AAM | 1AFGHAN | 1AMA | 1ANGRYB | 1ASIF | 1B1TCH | 1BADASP | 1BADDRT | 1BADLT1 |
| 19GS | 19RY | 1AAPL | 1AFK | 1AMARIE | 1ANGRYZ | 1ASIYA | 1B2BPND | 1BADATS | 1BADDSL | 1BADM8 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1BADMAG | 1BADZ06 | 1BASH | 1BDCMRO | 1BEEBEE | 1BGRED | 1BJE | 1BLL | 1BONITA | 1BRITT | 1BUGZY |
| 1BADMAX | 1BADZ34 | 1BASS | 1BDF | 1BEEGEE | 1BGS | 1BJG | 1BLONDE | 1BONNI | 1BRMSTK | 1BUICK9 |
| 1BADMFO | 1BADZ4M | 1BATCH | 1BDFB | 1BEEK | 1BGTOY | 1BJL | 1BLONDY | 1BONNIE | 1BRNAGN | 1BUKFAN |
| 1BADMOM | 1BADZ71 | 1BATDAD | 1BDFORD | 1BEEMER | 1BHAPPY | 1BJM | 1BLOVE | 1BOOBOO | 1BRNCO | 1BUKI |
| 1BADNSX | 1BADZ88 | 1BATMN | 1BDGLD | 1BEENUP | 1BHEX | 1BJS | 1BLP | 1BOOG | 1BRONC | 1BUKIRN |
| 1BADOBS | 1BADZEE | 1BATTLE | 1BDGRL | 1BEEPER | 1BHMC | 1BJT | 1BLPA | 1BOOKIE | 1BRONCO | 1BUKIZ |
| 1BADOG | 1BADZL1 | 1BAUM | 1BDGT | 1BEETLE | 1BHOG | 1BJW | 1BLSMAN | 1BOONE | 1BROOKE | 1BUKNUT |
| 1BADONE | 1BADZR1 | 1BAWSE | 1BDHCAT | 1BEEZER | 1BHP | 1BK | 1BLSSD1 | 1BOONIE | 1BROWNS | 1BULITT |
| 1BADPAP | 1BADZR2 | 1BAXJ | 1BDHD | 1BEFREE | 1BHR | 1BKBETY | 1BLSSNG | 1BOOST | 1BRUCE | 1BULL |
| 1BADPSD | 1BAE | 1BAYBAY | 1BDHEMI | 1BEHAP | 1BIANCA | 1BKEYE | 1BLT4ME | 1BORG | 1BRUJA | 1BULLIT |
| 1BADR35 | 1BAER | 1BAYERN | 1BDJ33P | 1BEK | 1BIBLE | 1BKF | 1BLU | 1BORNM | 1BRUTE | 1BULLTT |
| 1BADR5 | 1BAEZ | 1BAYLOR | 1BDJK | 1BEKIND | 1BICHON | 1BKG | 1BLU3SB | 1BOSHOG | 1BRWN | 1BULLY1 |
| 1BADRAD | 1BAFERD | 1BBA | 1BDKAT | 1BELAIR | 1BIDDY | 1BKIND | 1BLUBRY | 1BOSLDY | 1BRWNS | 1BUM |
| 1BADRAM | 1BAFT | 1BBAKER | 1BDKITY | 1BELLA | 1BIGAL | 1BL1TZ | 1BLUCAT | 1BOSOX | 1BRWNZ | 1BUMBLE |
| 1BADRAP | 1BAG | 1BBC | 1BDKTTY | 1BELLA1 | 1BIGBIT | 1BLAC | 1BLUDVL | 1BOSS1 | 1BRYAN | 1BUMS1 |
| 1BADRAY | 1BAGMC | 1BBCAR | 1BDKTY | 1BELLAD | 1BIGBLU | 1BLACK | 1BLUE | 1BOSS71 | 1BRYNA | 1BUNBUN |
| 1BADRED | 1BAGS | 1BBD | 1BDL | 1BELLE | 1BIGBOI | 1BLADE | 1BLUE2 | 1BOSSI1 | 1BRYSON | 1BUNKER |
| 1BADRN | 1BAGUBA | 1BBG | 1BDLS1 | 1BELOW | 1BIGC | 1BLADY | 1BLUEQT | 1BOSSLA | 1BRYZZO | 1BUNKIN |
| 1BADROT | 1BAHD | 1BBIRD | 1BDMFKR | 1BENNY1 | 1BIGCAR | 1BLAKE | 1BLUES | 1BOSSMO | 1BS | 1BUNKY |
| 1BADRS | 1BAIT | 1BBK | 1BDMFR | 1BENTON | 1BIGDAN | 1BLANCA | 1BLUEX | 1BOSSRN | 1BSB | 1BUNNY |
| 1BADRS5 | 1BAJ | 1BBL | 1BDOGG | 1BENZ | 1BIGED | 1BLAQUE | 1BLUGRS | 1BOSSUP | 1BSH | 1BURAK |
| 1BADRSR | 1BAJA | 1BBLLC | 1BDPNY | 1BENZ1 | 1BIGFAN | 1BLAZER | 1BLUI | 1BOSTN | 1BSHER | 1BURK |
| 1BADRST | 1BAKE | 1BBLUNA | 1BDPONY | 1BENZZ | 1BIGHOG | 1BLC | 1BLUPRL | 1BOSTON | 1BSRFAN | 1BURKY |
| 1BADRTR | 1BALD1 | 1BBLZUP | 1BDRAM | 1BEOCH | 1BIGJ | 1BLCKSX | 1BLUR1 | 1BOSYQN | 1BSTLN | 1BURR |
| 1BADRV | 1BALDS1 | 1BBN | 1BDRDGT | 1BEP | 1BIGKAT | 1BLCSHP | 1BLURS | 1BOUJEE | 1BT | 1BUSYB |
| 1BADS | 1BALDY | 1BBT | 1BDRG | 1BERRY | 1BIGLEE | 1BLDGUY | 1BLUV | 1BOW | 1BTC | 1BUTCH |
| 1BADS10 | 1BALDY1 | 1BBUBBA | 1BDRNGR | 1BESS | 1BIGLIE | 1BLERD | 1BLV | 1BOWDAD | 1BTCN | 1BUTCHR |
| 1BADS2K | 1BALL | 1BBYDOL | 1BDRT | 1BESSIE | 1BIGMA | 1BLESD | 1BM | 1BOWENS | 1BTEAM | 1BUTE |
| 1BADSAS | 1BALOO | 1BBYODA | 1BDSCAT | 1BEST | 1BIGMAN | 1BLESED | 1BMAC | 1BOWER | 1BTFLWM | 1BUTTER |
| 1BADSHO | 1BAM | 1BC | 1BDSRAY | 1BESTIA | 1BIGMIX | 1BLESSK | 1BMEUBU | 1BOWMOM | 1BTMBL | 1BUTTON |
| 1BADSIS | 1BAMA1 | 1BCAC | 1BDSTNG | 1BET | 1BIGO | 1BLESSN | 1BMFER1 | 1BOWTY | 1BTRFLI | 1BUXI |
| 1BADSLK | 1BAMA7 | 1BCAT | 1BDTA | 1BETA | 1BIGOAK | 1BLKBRD | 1BMG | 1BOYKIN | 1BTRFLY | 1BUXS |
| 1BADSNK | 1BAMAFN | 1BCATS | 1BDTACO | 1BETTY | 1BIGRAM | 1BLKBUG | 1BMH | 1BOYMOM | 1BTSLA | 1BUXXX |
| 1BADSOL | 1BAMBAM | 1BCF | 1BDTB | 1BEUT | 1BIGRAY | 1BLKCAT | 1BMM | 1BOYTOY | 1BUBA1 | 1BUZZ |
| 1BADSON | 1BAMBOO | 1BCG | 1BDTRX | 1BEWCS | 1BIGRD | 1BLKCTS | 1BMOVEN | 1BOZ | 1BUBBA1 | 1BUZZYB |
| 1BADST3 | 1BAMFR | 1BCH | 1BDYGRD | 1BEWIZE | 1BIGT | 1BLKDIA | 1BMV | 1BP | 1BUBBE | 1BWC |
| 1BADSUV | 1BAMM | 1BCHBUM | 1BDYOTE | 1BEXTOY | 1BIGTIP | 1BLKHWK | 1BN6MR | 1BQGLAS | 1BUBBIE | 1BWD |
| 1BADSXT | 1BAMPA | 1BCHGRL | 1BDZ | 1BFAT | 1BIGTOY | 1BLKKAT | 1BNGLS | 1BRAD | 1BUBBLE | 1BWELL2 |
| 1BADTA | 1BAN | 1BCKIFN | 1BDZO6 | 1BFCART | 1BIGTRD | 1BLKKIA | 1BNSF | 1BRAIN | 1BUC | 1BWITCH |
| 1BADTJ | 1BAND1T | 1BCROSS | 1BEA | 1BFD | 1BIGTRK | 1BLKLB7 | 1BNTS | 1BRANDI | 1BUCIZ | 1BXRMOM |
| 1BADTRD | 1BANDIT | 1BD | 1BEACH | 1BFF | 1BIGZ | 1BLKMAX | 1BOAKYE | 1BRANDO | 1BUCKEM | 1BYBY |
| 1BADTRK | 1BANDT | 1BD07GT | 1BEAKER | 1BFFLO | 1BIGZAG | 1BLKMGC | 1BOBBJ | 1BRANDY | 1BUCKFN | 1BYRD |
| 1BADTRX | 1BANII | 1BD11GT | 1BEAMER | 1BFG | 1BIK | 1BLKMN | 1BOBBY1 | 1BRAR | 1BUCKI | 1BYTE |
| 1BADUTV | 1BANJO | 1BD16GT | 1BEAN | 1BFLO | 1BIKE | 1BLKOUT | 1BOBCAT | 1BRAR1 | 1BUCKIZ | 1BZ |
| 1BADV2 | 1BANKR | 1BDAPL | 1BEAN1 | 1BFLOFN | 1BILLS | 1BLKPRL | 1BOBO1 | 1BRASIL | 1BUCKS1 | 1BZYMOM |
| 1BADV6 | 1BANN1 | 1BDAPLE | 1BEANER | 1BFRPTR | 1BILLY | 1BLKPWR | 1BODY | 1BRAT1 | 1BUCS | 1C |
| 1BADVAN | 1BAPTSM | 1BDB | 1BEAR | 1BFW | 1BILS | 1BLKQN | 1BOEHM | 1BRB | 1BUCS1 | 1C3MAN |
| 1BADVET | 1BAR | 1BDBII | 1BEARCT | 1BGBUM | 1BIMMER | 1BLKQT | 1BOEING | 1BRC | 1BUD | 1CA |
| 1BADVW | 1BARB1E | 1BDBIKE | 1BEARLK | 1BGDAWG | 1BING | 1BLKRAM | 1BOHUNK | 1BRDNRD | 1BUDDHA | 1CAA |
| 1BADW | 1BARBER | 1BDBIRD | 1BEARMT | 1BGDOG | 1BINK | 1BLKSHP | 1BOHUNT | 1BREATH | 1BUDDY | 1CAB |
| 1BADWAG | 1BARI | 1BDBOTI | 1BEARR | 1BGDYL | 1BINO | 1BLKSOL | 1BOILRS | 1BREE | 1BUDDY1 | 1CABANA |
| 1BADWGN | 1BARKLY | 1BDBOY | 1BEASTY | 1BGHOSS | 1BIRD1 | 1BLKSXY | 1BOLIN | 1BREEZE | 1BUDMAN | 1CABIN |
| 1BADWRX | 1BARNES | 1BDBT | 1BEAU | 1BGIRON | 1BIRDE | 1BLKTIE | 1BOLLE | 1BREN | 1BUDS | 1CABUS |
| 1BADX | 1BARNET | 1BDBULL | 1BEAUTE | 1BGM | 1BIRDOG | 1BLKTOY | 1BOLO | 1BREW | 1BUDYLV | 1CACTUS |
| 1BADX3 | 1BARRY | 1BDCADI | 1BEAUTY | 1BGN | 1BISH | 1BLKVLT | 1BOLT1 | 1BRG | 1BUG | 1CAD |
| 1BADX5 | 1BART | 1BDCADY | 1BEBE | 1BGNUT | 1BISHOP | 1BLKWDW | 1BON | 1BRIANP | 1BUGGY | 1CADDI |
| 1BADXT5 | 1BARY | 1BDCAT | 1BECCA1 | 1BGPAPA | 1BIX | 1BLKWID | 1BONE | 1BRINA | 1BUGS | 1CADI4K |
| 1BADYXZ | 1BARZ07 | 1BDCBR | 1BEDA | 1BGRD | 1BIZZYB | 1BLKWMN | 1BONES1 | 1BRIT6 | 1BUGSY | 1CAGRL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1CAGURL | 1CB | 1CFH | 1CHOSEN | 1CMB | 1COOLCR | 1CRZYFX | 1D3RFUL | 1DBLEGL | 1DERFLY | 1DIOS |
| 1CAH | 1CBG | 1CFK | 1CHOZEN | 1CMC | 1COOLEV | 1CRZYRT | 1D3RLST | 1DBLTAP | 1DERING | 1DIP |
| 1CAIN | 1CBJ | 1CG | 1CHRIS | 1CMD | 1COOLGT | 1CRZYWB | 1D3RWMN | 1DBLTKE | 1DERJET | 1DIPIKA |
| 1CAJUN | 1CBJFAN | 1CGATE | 1CHRY | 1CME | 1COOLMA | 1CS | 1DAAT | 1DBM | 1DERLND | 1DIRT |
| 1CAK | 1CBL | 1CGG | 1CHRYS | 1CMK | 1COOLRN | 1CSC | 1DABB | 1DBOY | 1DERLST | 1DIRTY |
| 1CAKE | 1CBR | 1CGM | 1CHSJOY | 1CML | 1COOLRT | 1CSH | 1DABOSS | 1DBS | 1DERLY | 1DIRTY5 |
| 1CAKES | 1CBS | 1CGT | 1CHSN | 1CMM | 1COOLSS | 1CSKY | 1DAC | 1DBYRD | 1DERLY1 | 1DIRTYD |
| 1CALMRN | 1CBVET | 1CGULL | 1CHU | 1CMONEY | 1COOLTA | 1CSTM | 1DAD | 1DC | 1DEROFU | 1DIRWMN |
| 1CAMERO | 1CC | 1CH1GO | 1CHUB | 1CMOR | 1COOP | 1CSV | 1DADA | 1DCA | 1DERR | 1DISC |
| 1CAMPER | 1CCAM | 1CH33TO | 1CHUBBY | 1CMR | 1COPS | 1CSW | 1DADBOD | 1DCF | 1DERTWN | 1DISH |
| 1CAN | 1CCL | 1CH3NO2 | 1CHUCKY | 1CNC | 1COQUI | 1CT8RTH | 1DADMOM | 1DCH | 1DERVAN | 1DITH |
| 1CANAAN | 1CCM | 1CH4MP | 1CHUK | 1CNDRLA | 1COR8V6 | 1CTA | 1DADONN | 1DCI | 1DERVN | 1DITTY |
| 1CANAM | 1CCN | 1CHA | 1CHULE | 1CNFLY | 1CORA9 | 1CTE | 1DADPIO | 1DCW | 1DERWIN | 1DIVA |
| 1CANDI | 1CCP | 1CHACHE | 1CHUM | 1CNM | 1CORGI | 1CTF | 1DADVAN | 1DDB | 1DERWM | 1DIVA88 |
| 1CANUCK | 1CCULUS | 1CHAMP | 1CHUNLI | 1CNTRY | 1CORGY | 1CTHULU | 1DAF | 1DDH | 1DERWN | 1DIVAD |
| 1CAPDAN | 1CDALE | 1CHAMP1 | 1CHURCH | 1CNTRY1 | 1CORONA | 1CTR | 1DAFUL | 1DDUB | 1DERY | 1DIVARN |
| 1CAPO | 1CDC | 1CHANC | 1CHVYSS | 1CO2HAY | 1CORR15 | 1CTW | 1DAFULL | 1DDYGRL | 1DESGNR | 1DIVIX |
| 1CAPOB | 1CDF | 1CHANCE | 1CHYNA | 1COACH | 1CORS13 | 1CUBANA | 1DAG | 1DE2UR | 1DESIGN | 1DIXON |
| 1CAPONE | 1CDG | 1CHANEL | 1CICI | 1COACHB | 1CORT13 | 1CUBS | 1DAILEY | 1DEA | 1DETAIL | 1DJANGO |
| 1CAPTND | 1CDL | 1CHANTZ | 1CINCY | 1COACHJ | 1CORTEZ | 1CUBS6 | 1DAJ | 1DEALER | 1DEVA | 1DJAW1 |
| 1CAR | 1CDR | 1CHAPIN | 1CINDY | 1COACHT | 1COTON | 1CUDA1 | 1DAKU | 1DEANNA | 1DEVDOG | 1DJH |
| 1CAR2NV | 1CDSIG | 1CHAPPY | 1CIVDIV | 1COAL | 1COTTON | 1CUH8N | 1DALE | 1DEAR | 1DEVIL | 1DJITS |
| 1CARBN | 1CDUB | 1CHARM | 1CJ | 1COBRA | 1COVERT | 1CUHA8N | 1DAMIYA | 1DEATE | 1DEVIN | 1DJJD |
| 1CARBON | 1CE1CE | 1CHASE | 1CJA | 1COBRA1 | 1COW | 1CUJET1 | 1DAMNGO | 1DEBBIE | 1DEVL | 1DJM |
| 1CAREER | 1CEANGL | 1CHB | 1CJC | 1COBRAR | 1COW8OY | 1CULP | 1DAMRS | 1DEBC | 1DEW | 1DJR |
| 1CARGUY | 1CEASAR | 1CHBNCH | 1CJD | 1COCO | 1COWBOY | 1CULUKN | 1DANCER | 1DEBRA | 1DEWEY | 1DJW |
| 1CARLEY | 1CEB | 1CHCGRL | 1CJE | 1COCO1 | 1COX | 1CUMMNS | 1DANGER | 1DEBZ | 1DEX | 1DKB |
| 1CARMA | 1CEBEAR | 1CHEESE | 1CJK | 1COCOB | 1COYOT3 | 1CUMUP | 1DANIEL | 1DECENT | 1DEY | 1DKD |
| 1CARMEN | 1CEBERG | 1CHEETO | 1CJO | 1COD | 1CPG | 1CUNT | 1DANNA | 1DECK | 1DEYCE | 1DKE |
| 1CARNEY | 1CEBITN | 1CHEEZ | 1CJT | 1CODY1 | 1CPL | 1CUPER | 1DANO | 1DED | 1DFH | 1DKF |
| 1CARNUT | 1CEBOX | 1CHEEZR | 1CKAR15 | 1COHEED | 1CPLFDM | 1CURLYQ | 1DANOM | 1DEEANN | 1DFNDR | 1DKHRSE |
| 1CARO1 | 1CEBU | 1CHEF | 1CLARK | 1COLD1 | 1CPM | 1CURN | 1DANSK | 1DEELEE | 1DFS | 1DKT |
| 1CARP | 1CEC | 1CHEFT | 1CLC | 1COLDC6 | 1CPX | 1CURRY | 1DAO | 1DEEP | 1DFTR | 1DLA |
| 1CARR | 1CECEE | 1CHEL | 1CLD | 1COLE | 1CR | 1CURT | 1DAOB | 1DEEP4L | 1DFW | 1DLANCE |
| 1CARSS | 1CECOLD | 1CHELLE | 1CLDMAX | 1COLEZ | 1CRACRA | 1CURTIS | 1DAREU | 1DEEVA | 1DG2MNY | 1DLD |
| 1CARTER | 1CECRM | 1CHERI1 | 1CLEANZ | 1COLIMA | 1CRARED | 1CUSTOM | 1DARIA | 1DEEVA3 | 1DGITS | 1DLM |
| 1CASH | 1CEDOUT | 1CHERIE | 1CLEN67 | 1COLT9 | 1CRAZY1 | 1CUTEBG | 1DARLA | 1DEEVAH | 1DGS | 1DLO |
| 1CASH1 | 1CEEYA1 | 1CHERRY | 1CLEV | 1COLTS | 1CREAM | 1CUTERN | 1DARLIN | 1DEF | 1DGSLD | 1DLR |
| 1CASPER | 1CEG | 1CHERYL | 1CLIMB | 1COMBS1 | 1CREAM1 | 1CUTTY | 1DARTHV | 1DEGC | 1DGW | 1DLZ |
| 1CASTLE | 1CEI | 1CHEWIE | 1CLINE | 1COMEUP | 1CREED | 1CUTU | 1DASH | 1DEI | 1DH | 1DM |
| 1CASTRO | 1CEK | 1CHIBAN | 1CLJ | 1COMISH | 1CRETE | 1CVDV | 1DASH1 | 1DEJAVU | 1DH2NV | 1DMARIE |
| 1CAT | 1CELAND | 1CHICAD | 1CLKAWY | 1COMMA | 1CREW | 1CVLD | 1DATONA | 1DELCO | 1DH8TO | 1DMB |
| 1CAT4ME | 1CELEEN | 1CHICHI | 1CLNAIR | 1CON1C | 1CREW1 | 1CVO | 1DAUBER | 1DELI | 1DH8TOO | 1DMBFAN |
| 1CATCH | 1CELTIC | 1CHICK | 1CLNAMG | 1CONJOB | 1CREWS | 1CVVET | 1DAVEY | 1DELILA | 1DHC | 1DMG |
| 1CATDAD | 1CEMAN | 1CHIEF | 1CLNBNZ | 1CONVO | 1CRIKET | 1CWA | 1DAVID | 1DELISA | 1DHS | 1DMH |
| 1CATFN | 1CEMANN | 1CHIEF5 | 1CLNCD7 | 1CONVRT | 1CRMDGN | 1CWGRL | 1DAVIS | 1DELRIO | 1DI3BLO | 1DMK |
| 1CATLDY | 1CEMN | 1CHIEFS | 1CLNMK3 | 1CONWAY | 1CRMPUF | 1CWH | 1DAVY | 1DEMON | 1DIA | 1DMN |
| 1CATMA | 1CENT83 | 1CHIFAN | 1CLNOBS | 1COOKE | 1CRSTL6 | 1CWS | 1DAWG1 | 1DEMON1 | 1DIALLO | 1DMR |
| 1CATMOM | 1CEO | 1CHIGRL | 1CLNR | 1COOKII | 1CRUSH | 1CYAA | 1DAWN | 1DEN | 1DIAM | 1DMV |
| 1CATPLS | 1CEOBOS | 1CHIL2 | 1CLSLDY | 1COOL08 | 1CRUSH1 | 1CYBER | 1DAWOMN | 1DENALI | 1DIAMND | 1DN12GO |
| 1CATS | 1CEOL8 | 1CHILL | 1CLSSS | 1COOL32 | 1CRUSH9 | 1CYL | 1DAYAAT | 1DENBEC | 1DIAZ | 1DN22GO |
| 1CAVDIV | 1CEP | 1CHIMBA | 1CLU | 1COOL55 | 1CRUZ | 1CYMRU | 1DAYE | 1DENNY | 1DICIE | 1DN5UP |
| 1CAVEAT | 1CEQWN | 1CHIMOM | 1CLUB | 1COOL56 | 1CRUZE | 1CYOTE | 1DAYGOD | 1DENNYS | 1DID | 1DNO |
| 1CAVHCD | 1CES | 1CHO1CE | 1CLUMBR | 1COOL66 | 1CRUZER | 1CZAJA | 1DAYMOR | 1DENT | 1DIDIT2 | 1DNP |
| 1CAVLT | 1CEUGO | 1CHOICE | 1CLVRY | 1COOL81 | 1CRUZR1 | 1CZMATE | 1DAYY | 1DER3R | 1DIGBIC | 1DNTLKU |
| 1CAVNAM | 1CEVG | 1CHOISE | 1CLW | 1COOL88 | 1CRYPTO | 1D | 1DB | 1DERBAR | 1DIGGS4 | 1DOBIE |
| 1CAVS1 | 1CEZ | 1CHOOCH | 1CLYDE | 1COOL94 | 1CRYSLR | 1D1ESEL | 1DBA | 1DERER | 1DINO | 1DOCDOM |
| 1CAVSFN | 1CFD | 1CHOP | 1CMA | 1COOLC8 | 1CRZMOM | 1D1NLLY | 1DBAE | 1DERFL1 | 1DINO1 | 1DOCTOR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1DOCWHO | 1DREW1 | 1DUCK1 | 1EDMF | 1EMR | 1EYE | 1FATS | 1FINLEY | 1FNDAY | 1FSTBMR | 1FUNMOM |
| 1DODGE | 1DRFLMD | 1DUCKMN | 1EDR | 1ENERGY | 1EYEDOC | 1FAVKID | 1FIONA | 1FNGMA | 1FSTBRD | 1FUNN71 |
| 1DOG | 1DRFLSL | 1DUCKY | 1EDUK8R | 1ENM | 1EYEONU | 1FAY | 1FIONA3 | 1FNJBJ | 1FSTC6 | 1FUNNAG |
| 1DOGDAD | 1DRFLYF | 1DUDE | 1EE1EE | 1ENOS | 1EZCRUZ | 1FAYGO | 1FIONA5 | 1FNJEEP | 1FSTC7 | 1FUNOMA |
| 1DOGE | 1DRFUL | 1DUDE1 | 1EEBEST | 1ENVEE1 | 1EZDZIT | 1FAZ | 1FISH1 | 1FNKY | 1FSTCAR | 1FUNPA |
| 1DOGGSS | 1DRFULL | 1DUDER | 1EEL | 1ENVYME | 1F | 1FB | 1FISH2 | 1FOF | 1FSTCR | 1FUNPNY |
| 1DOGLB | 1DRG | 1DUKE | 1EES | 1ENYART | 1F1SHON | 1FBBET | 1FISHER | 1FOFF | 1FSTGMA | 1FUNRID |
| 1DOGLVR | 1DRGN | 1DUKE1 | 1EEYORE | 1ENZO | 1F2GIVE | 1FBBPRO | 1FISHIN | 1FOG | 1FSTGN | 1FUNRS |
| 1DOGMOM | 1DRIP | 1DUKES | 1EGEND | 1EOS | 1F4ALL | 1FCC | 1FISHN | 1FOLSOM | 1FSTGPA | 1FUNSOL |
| 1DOGS | 1DRIVE | 1DULCE | 1EGG | 1EPJ | 1FAAFO1 | 1FCN | 1FITY | 1FOMBEE | 1FSTGRK | 1FUNSRT |
| 1DOGTOR | 1DRIVEN | 1DUNCAN | 1EGM | 1EPOXY | 1FAB | 1FCW | 1FITZ1 | 1FOMOCO | 1FSTGSR | 1FUNST |
| 1DOK | 1DRIZYY | 1DUSTY | 1EGN | 1EPS | 1FABC5 | 1FEC | 1FIVEO | 1FOOL2 | 1FSTGT | 1FUNSUV |
| 1DOLAR | 1DRIZZY | 1DVLDOG | 1EGO | 1EPW | 1FABMOM | 1FEDFAN | 1FIXIT | 1FOOT | 1FSTGTI | 1FUNSZ |
| 1DOLFAN | 1DRJ | 1DVM | 1EGYPT | 1EQUINE | 1FACES | 1FEE | 1FIXR | 1FORA11 | 1FSTGXP | 1FUNTOY |
| 1DOLFUN | 1DRKHRS | 1DVT | 1EGYPT1 | 1EQUUS | 1FAFO | 1FEEBS | 1FJBLGB | 1FORALL | 1FSTH2 | 1FUNV |
| 1DOLLAR | 1DRKKNT | 1DVW | 1EHM | 1ER | 1FAFO1 | 1FEETIE | 1FJH | 1FORD | 1FSTHMR | 1FUNVAN |
| 1DOLLY1 | 1DRKMRK | 1DWB | 1EHOTAY | 1ERAJ | 1FALCON | 1FEINSS | 1FJW | 1FORD1 | 1FSTJEP | 1FUNVEE |
| 1DOLR | 1DRKNGT | 1DWD | 1EIGHT1 | 1ERC | 1FALKOR | 1FEJ | 1FKP | 1FORDAD | 1FSTKAT | 1FUNXT5 |
| 1DOM | 1DRKSKN | 1DWH | 1EIGHT7 | 1ERG | 1FAM | 1FENCE | 1FLACO1 | 1FORFUN | 1FSTLZR | 1FUNXT6 |
| 1DOMER | 1DRKSKY | 1DWIGT | 1EION1 | 1ERI | 1FAMILY | 1FENCE1 | 1FLAME1 | 1FORME | 1FSTMAX | 1FUNY2K |
| 1DONDON | 1DRKSTR | 1DWK | 1EJ | 1ERIC | 1FAMLY | 1FENDER | 1FLASK | 1FORST1 | 1FSTMR2 | 1FUNZ3 |
| 1DONE | 1DRL4ND | 1DWN4UP | 1EJBN | 1ERIKA | 1FAMOS | 1FENNER | 1FLAT6 | 1FORTE | 1FSTRN | 1FUNZ51 |
| 1DONITA | 1DRLAND | 1DYCAME | 1EJC | 1ERNIE | 1FAMUAN | 1FERGIE | 1FLAT66 | 1FORTY3 | 1FSTRS | 1FUNZO6 |
| 1DONK | 1DRLST | 1DYS | 1EJL | 1ERTH | 1FANS | 1FERGUS | 1FLC | 1FORU | 1FSTRT | 1FUNZR1 |
| 1DONKEY | 1DROP | 1DZ | 1EJM | 1ERWELT | 1FARD3D | 1FERRET | 1FLETCH | 1FORUK | 1FSTSHO | 1FUP |
| 1DONLZ | 1DROUS | 1DZKBS | 1EJS | 1ESA | 1FARM | 1FFAH | 1FLEX | 1FORUS | 1FSTSRT | 1FUQU2 |
| 1DONN | 1DRPTOP | 1DZNTZ | 1EJT | 1ESB | 1FASBUG | 1FFF | 1FLG | 1FOUR3 | 1FSTSTI | 1FURBY |
| 1DONNYT | 1DRRWMN | 1DZS | 1EKAB | 1ESH | 1FASKAT | 1FFH | 1FLGIRL | 1FOUR5 | 1FSTSTU | 1FURY |
| 1DONTE | 1DRS | 1E | 1EKB | 1ESSAY | 1FASPOS | 1FG | 1FLHT | 1FOXY79 | 1FSTSUV | 1FUSION |
| 1DONTNO | 1DRTWIN | 1E8AZZ | 1EKR | 1ESW | 1FAST03 | 1FGH | 1FLI | 1FOZ | 1FSTTA | 1FUZ |
| 1DOODLE | 1DRTWN | 1EACH | 1EL | 1ESWIZ | 1FAST1 | 1FGTC | 1FLICK | 1FPL | 1FSTVPR | 1FUZZY |
| 1DOONE | 1DRTY5 | 1EAGLE1 | 1ELA | 1ETA | 1FAST2 | 1FGTRTD | 1FLIFSH | 1FRALL | 1FSTZ06 | 1FVB |
| 1DOPEMA | 1DRTYGT | 1EAGLES | 1ELANOR | 1ETK | 1FAST23 | 1FHD | 1FLIGRL | 1FRANCO | 1FSTZLE | 1FVOR |
| 1DORA | 1DRTYJK | 1EAH | 1ELC | 1ETTHEM | 1FAST29 | 1FHM | 1FLIPER | 1FRANKS | 1FSU | 1FXD |
| 1DORY | 1DRTYMX | 1EANDA | 1ELCANO | 1ETZ | 1FAST3 | 1FIDDIE | 1FLOATY | 1FRANTZ | 1FTBY | 1FXDC |
| 1DOTNET | 1DRUMMR | 1EARTH | 1ELDER | 1EV1LSS | 1FAST4D | 1FIDDY | 1FLONG | 1FRAY | 1FTCHIK | 1FYF |
| 1DOTNR | 1DRUMS | 1EARUP | 1ELF | 1EVA | 1FAST50 | 1FIDY | 1FLOORS | 1FRB | 1FTGRL | 1FYKYK |
| 1DOUG1 | 1DRWDS | 1EAS | 1ELGATO | 1EVANS | 1FAST5O | 1FIELDS | 1FLORA | 1FRDTRK | 1FTINNY | 1FYNDAY |
| 1DOZIER | 1DRWM70 | 1EATA55 | 1ELI | 1EVANS1 | 1FAST86 | 1FIERCE | 1FLOW33 | 1FREBRD | 1FTNGRV | 1FZFE |
| 1DP | 1DRWMN9 | 1EATAS5 | 1ELITE1 | 1EVEL | 1FAST95 | 1FIERO | 1FLOWER | 1FREDOM | 1FTW | 1G |
| 1DPA | 1DRWMNS | 1EATMON | 1ELJEFE | 1EVEL1 | 1FASTC7 | 1FIFTN | 1FLRMAN | 1FREE1 | 1FU2SU | 1G3BOYS |
| 1DPC | 1DSH | 1EATON | 1ELK | 1EVIE | 1FASTC8 | 1FIFTY | 1FLRT | 1FREEZR | 1FUDSNB | 1G8TRN |
| 1DPF | 1DSHAW | 1EBEN | 1ELLE | 1EVIL | 1FASTCT | 1FIGHT | 1FLS | 1FREQ | 1FUJB | 1GA |
| 1DPKTL | 1DSHRN | 1EBN | 1ELM | 1EVIL1 | 1FASTED | 1FINALE | 1FLSYDA | 1FRESCO | 1FULTON | 1GAAD |
| 1DQ | 1DSM | 1ECB | 1ELNOR2 | 1EVIL50 | 1FASTGT | 1FINE32 | 1FLU | 1FRESH | 1FUNBUS | 1GABBY |
| 1DQS | 1DSS | 1ECD | 1ELROD | 1EVILJK | 1FASTIC | 1FINE4D | 1FLUGL | 1FREST1 | 1FUNC8R | 1GAD |
| 1DR1MAN | 1DST | 1ECHOLS | 1ELROI | 1EVILMF | 1FASTLN | 1FINE63 | 1FLY | 1FRL | 1FUNCAR | 1GAGA |
| 1DRACO | 1DSTAN | 1ECL | 1ELS | 1EVILV | 1FASTRS | 1FINE65 | 1FLY3R | 1FRMHVN | 1FUNCAT | 1GAGA1 |
| 1DRAGN | 1DSTNY | 1ECP | 1ELV1RA | 1EVLKAT | 1FASTRT | 1FINE67 | 1FLY4BY | 1FROG11 | 1FUNDRV | 1GAIL1 |
| 1DRAGO | 1DSW | 1ECTO1 | 1ELVIRA | 1EVLRYD | 1FASTS | 1FINE69 | 1FLYER | 1FROGGY | 1FUNFOX | 1GAINES |
| 1DRAKE | 1DTA | 1ECW | 1ELVIS | 1EVO | 1FASTV8 | 1FINE72 | 1FLYGI | 1FRUNK | 1FUNGAM | 1GALAXY |
| 1DRAKE1 | 1DTCOKE | 1EDADDY | 1ELY | 1EVRY72 | 1FASVET | 1FINE79 | 1FLYGUY | 1FRYGUY | 1FUNGT | 1GALWAY |
| 1DRAM | 1DTK | 1EDC | 1EMBASY | 1EVT | 1FATBOI | 1FINE89 | 1FLYLOW | 1FS | 1FUNGXP | 1GAMGAM |
| 1DRC | 1DTM | 1EDDIE | 1EMD | 1EW | 1FATCAT | 1FINE90 | 1FLYME | 1FSPORT | 1FUNJAG | 1GAMM |
| 1DRDAN | 1DTRAIN | 1EDDIE1 | 1EMILY | 1EWE | 1FATDOG | 1FINEC6 | 1FLYNDO | 1FST2SS | 1FUNJK | 1GAMMEE |
| 1DRE | 1DTS | 1EDGE | 1EMMAD | 1EWH | 1FATGUY | 1FINEDY | 1FLYRS | 1FSTADI | 1FUNJKU | 1GAP |
| 1DREAMS | 1DTUCK | 1EDK | 1EMPIR | 1EX | 1FATMA | 1FINEK9 | 1FM | 1FSTBB | 1FUNKAR | 1GAP4U |
| 1DREDD2 | 1DU | 1EDMAN | 1EMPRES | 1EXODUS | 1FATMAN | 1FINELY | 1FN50TH | 1FSTBLK | 1FUNLT1 | 1GARUDA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1GARY | 1GHF | 1GMJ | 1GOONIE | 1GRLMOM | 1GUNTR1 | 1HARLO | 1HERJAG | 1HOLDEN | 1HOWLER | 1HUSTON |
| 1GAS | 1GHJ | 1GMONEY | 1GOOSE | 1GRLPWR | 1GUPPIE | 1HARP | 1HERMD | 1HOLEN1 | 1HP | 1HVACR |
| 1GASHOG | 1GHOST | 1GMP | 1GOPACK | 1GRNBAY | 1GUS | 1HARPO | 1HERMES | 1HOLLIS | 1HPLOL | 1HVH |
| 1GAT | 1GHOST1 | 1GN1TE | 1GOPATS | 1GRNCH | 1GUSSIE | 1HART | 1HERO | 1HOLT1 | 1HPQLLC | 1HVNBND |
| 1GATITA | 1GHOST3 | 1GNEOUS | 1GORJUS | 1GRNDAD | 1GUY | 1HART1 | 1HERO1 | 1HOLY | 1HPSTNG | 1HWB |
| 1GATO | 1GHOST8 | 1GNITE | 1GOROWE | 1GRNDMA | 1GUZ | 1HARVEY | 1HERON | 1HOMBRE | 1HPTOW | 1HWMF |
| 1GATOR1 | 1GHOST9 | 1GNNEON | 1GOSP3L | 1GRNT | 1GUZGRL | 1HARWEE | 1HERR | 1HOME4U | 1HPYHOO | 1HXA |
| 1GATORS | 1GHOSTU | 1GNOMIE | 1GOSPEL | 1GRNT4 | 1GV | 1HAS | 1HERRON | 1HOMER | 1HPYISL | 1HYDRO |
| 1GAVIN1 | 1GHST | 1GNR | 1GOT2GO | 1GROD | 1GVN | 1HASKIN | 1HERS | 1HOMGRL | 1HRBOR | 1HYMAN |
| 1GAYTPR | 1GHTDEN | 1GNSRT | 1GOTME | 1GROFF | 1GVW | 1HAT | 1HERSH | 1HONCHO | 1HRD | 1I |
| 1GB | 1GIB | 1GNZALZ | 1GOTTAP | 1GROGAN | 1GWAGON | 1HATCH | 1HEVPWR | 1HONDA | 1HRDOJ | 1I1HRN |
| 1GBL | 1GIBBS | 1GO2GUY | 1GOTTI | 1GROOM | 1GWB | 1HATEU | 1HEXE | 1HONDUH | 1HRDWRK | 1I3VEI1 |
| 1GBNT | 1GIDYUP | 1GOAL | 1GOUMAS | 1GROOVE | 1GWENDO | 1HATMAN | 1HEXTER | 1HONEY1 | 1HRG | 1IBEW |
| 1GBP | 1GIGATT | 1GOALE | 1GOVGHT | 1GROOVY | 1GWK | 1HATS | 1HFH | 1HOOD | 1HRM | 1IBLIND |
| 1GBS | 1GIGI | 1GOALEH | 1GPC | 1GROUCH | 1GX | 1HATTEN | 1HFK | 1HOPE7 | 1HRSPNY | 1ICONIQ |
| 1GC | 1GIGI2 | 1GOALIE | 1GQ | 1GRP | 1GYNONC | 1HAWAII | 1HFLPUF | 1HORSE | 1HRTBRK | 1ICYFX4 |
| 1GCC | 1GIGI20 | 1GOAT | 1GR1NCH | 1GRPAPE | 1GYPSI3 | 1HAWG | 1HFS | 1HOT2SS | 1HRVAT | 1IDGAF |
| 1GCH | 1GILES | 1GOBLIN | 1GR8COP | 1GRR | 1GYPSIE | 1HAWK | 1HGY | 1HOTAMX | 1HSD | 1IDGT |
| 1GD1LUV | 1GILL | 1GOBLR | 1GR8DJ | 1GRTC8 | 1GYPSY | 1HAWK1 | 1HH | 1HOTBEE | 1HSKERS | 1IG |
| 1GDB | 1GILL1 | 1GOBLU | 1GR8FL1 | 1GRTDAY | 1GYPZ | 1HAWKSR | 1HHH | 1HOTBOX | 1HSKR | 1IH5HO |
| 1GDC | 1GINAC | 1GOBLUE | 1GR8FUL | 1GRTFUL | 1GYSIX | 1HAYMAN | 1HHIGRL | 1HOTBRZ | 1HSTMOM | 1IHS |
| 1GDSGRL | 1GINGER | 1GOBUX | 1GR8GD | 1GRTRN | 1H | 1HB | 1HHR | 1HOTBUG | 1HSV | 1IHSHV |
| 1GDYUP | 1GINGR | 1GOBUX1 | 1GR8GPA | 1GRUBB | 1H1TMAN | 1HBB | 1HHW | 1HOTC8 | 1HTGMA | 1IHSO |
| 1GEARGY | 1GINJA | 1GOD1ME | 1GR8LIF | 1GRUMPA | 1H20DOG | 1HBK | 1HIJAWI | 1HOTCAM | 1HTMAMA | 1IHSOOO |
| 1GEC | 1GINNYB | 1GOD2U | 1GR8SMR | 1GRUMPY | 1H2OGUY | 1HCK | 1HIKE | 1HOTCAR | 1HTMSXP | 1II11II |
| 1GEE | 1GISMO | 1GOD4U | 1GR8TOY | 1GRUNT | 1H2OMAN | 1HCN | 1HIKER | 1HOTCJ5 | 1HTPEPR | 1III1II1 |
| 1GEEE | 1GIULIA | 1GODDID | 1GR8VAN | 1GRYFOX | 1H82LSE | 1HDFOLD | 1HIPP | 1HOTCNP | 1HTSHOT | 1IIII1I |
| 1GEEGEE | 1GJB | 1GODFSH | 1GR8WHT | 1GRYSTM | 1H8ERY1 | 1HDMC | 1HJC | 1HOTDNP | 1HTTCHR | 1IIII |
| 1GEEK | 1GJJ | 1GODIO | 1GRA | 1GSA | 1H8EVY1 | 1HDSG | 1HJP | 1HOTDOC | 1HTTMLI | 1IIII1 |
| 1GEEK4U | 1GJM | 1GODIS | 1GRACE | 1GSG | 1H8PPL | 1HDTK | 1HJV | 1HOTGT | 1HTTR1 | 1IIIII1 |
| 1GEEP3 | 1GKW | 1GODN3 | 1GRACIE | 1GSHD | 1H8TPPL | 1HDW | 1HK | 1HOTLTZ | 1HUDEY | 1IJ |
| 1GEEQ | 1GL1TZ | 1GODNME | 1GRADE | 1GSL | 1H8UALL | 1HDYDS | 1HKF | 1HOTM3S | 1HUDSON | 1IJACK |
| 1GEEZY | 1GL2BYS | 1GODT3 | 1GRAM | 1GSP | 1H8YALL | 1HDYGRL | 1HKY | 1HOTMES | 1HUESOS | 1IKE |
| 1GEM | 1GLADY | 1GODWAY | 1GRAMEE | 1GSXR | 1HA | 1HEALER | 1HLY | 1HOTMEZ | 1HUGHES | 1IL |
| 1GEM4U | 1GLAMMA | 1GODWIN | 1GRAMIE | 1GT5OO | 1HAB | 1HEART | 1HM | 1HOTMKS | 1HUGO | 1IL3YRD |
| 1GEMMA | 1GLANCE | 1GODZLA | 1GRAMPY | 1GTG | 1HAB1B1 | 1HEARTA | 1HMA | 1HOTMKZ | 1HULK | 1ILER |
| 1GENALI | 1GLAZER | 1GOHEEN | 1GRANDM | 1GTGOD | 1HABIBI | 1HEATER | 1HMB | 1HOTMOM | 1HUMBLE | 1ILL |
| 1GENDEN | 1GLD | 1GOJIRA | 1GRANIT | 1GTI | 1HAC | 1HEAVEN | 1HMFIC1 | 1HOTRN | 1HUMM | 1ILLDAD |
| 1GENNY | 1GLF | 1GOJO | 1GRANNA | 1GTP | 1HAK | 1HEAVYB | 1HMOMMA | 1HOTROD | 1HUMMER | 1IN2OUT |
| 1GENSR5 | 1GLFNUT | 1GOKART | 1GRANNO | 1GTS | 1HAKAIM | 1HEDLYT | 1HMRDN | 1HOTRYD | 1HUMP | 1INABB |
| 1GENTRY | 1GLH | 1GOKU | 1GRANNY | 1GTUR6 | 1HALE | 1HEDWIG | 1HMRHMS | 1HOTSS | 1HUN | 1INAMI |
| 1GEOKER | 1GLIDE | 1GOKUBK | 1GRAZ | 1GUAM | 1HALES9 | 1HEELS | 1HMSTER | 1HOTT68 | 1HUNCHO | 1INCH |
| 1GERALD | 1GLM | 1GOLD1 | 1GRBAL | 1GUDGOD | 1HALF | 1HEF | 1HNDMAN | 1HOTTE2 | 1HUNDUN | 1INDIGO |
| 1GERE | 1GLNDCR | 1GOLDEN | 1GREAT | 1GUDLNS | 1HALO | 1HEGHOG | 1HNDNLR | 1HOTTIE | 1HUNEB | 1INDN |
| 1GERRY | 1GLOBAL | 1GOLDN1 | 1GREGH | 1GUERO | 1HAMMAD | 1HEH | 1HNDRD | 1HOTTOY | 1HUNLEY | 1INDY21 |
| 1GERT | 1GLORY | 1GOLDPT | 1GRETCH | 1GUESS | 1HAMMER | 1HEHE | 1HNGLOW | 1HOTTRN | 1HUNN1D | 1INELL |
| 1GESUS | 1GLOVE | 1GOLDY | 1GREWAL | 1GUIDE | 1HAMOOD | 1HEIFER | 1HNS | 1HOTTUB | 1HUNN1T | 1INF |
| 1GF | 1GLR | 1GOLF | 1GREYST | 1GUILTY | 1HAMSTR | 1HEIL | 1HNY | 1HOTVET | 1HUNNET | 1INFD |
| 1GFOOT | 1GLT | 1GOLF3 | 1GRGHST | 1GUJJAR | 1HANCOX | 1HEISRL | 1HNYB | 1HOTZ51 | 1HUNNIT | 1INFE5 |
| 1GFORCE | 1GLW | 1GOND | 1GRIFF | 1GUL | 1HAND | 1HEK | 1HNYBNY | 1HOTZEE | 1HUNT | 1INFRNO |
| 1GFY | 1GLY | 1GONE | 1GRIM1 | 1GUMBE | 1HANK | 1HEKING | 1HOBBES | 1HOTZL1 | 1HUNT1 | 1INGRAV |
| 1GFYM | 1GM | 1GONNIE | 1GRINCH | 1GUMBO | 1HANNA | 1HELMI | 1HOBO | 1HOTZO6 | 1HUNTER | 1INIT |
| 1GFYM1 | 1GMA | 1GONZO | 1GRIND | 1GUMBY | 1HANNAH | 1HELRZR | 1HOCKEY | 1HOTZR1 | 1HUNY | 1INSPR |
| 1GGMAW | 1GMACOZ | 1GOOB | 1GRISH | 1GUN | 1HAOLE | 1HELTON | 1HODLER | 1HOUR | 1HURLEY | 1INTEL |
| 1GGS | 1GMAMO | 1GOODAY | 1GRIT | 1GUNCLE | 1HAPPY1 | 1HEMI | 1HOGG | 1HOUSE | 1HURLY | 1IRA |
| 1GGTC | 1GMAN | 1GOOGLE | 1GRIZZ | 1GUNDOG | 1HARBOR | 1HEMI1 | 1HOGS | 1HOV | 1HUSKER | 1IRAQ |
| 1GGTG | 1GMASUE | 1GOOMAH | 1GRLBOS | 1GUNIT | 1HARDNO | 1HEN | 1HOJO | 1HOWDY | 1HUSTLA | 1IRISH1 |
| 1GHADA1 | 1GMC | 1GOOMPA | 1GRLDAD | 1GUNN | 1HARLEY | 1HER | 1HOKAGE | 1HOWELL | 1HUSTLE | 1IRNMAN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1ISENUF | 1JAY | 1JENJEN | 1JLADY | 1JORY1 | 1JUNKIE | 1KBT | 1KHAIR | 1KLP | 1KSTVN | 1LADYJ |
| 1ISH | 1JAYA1 | 1JENNA | 1JLAW | 1JOSHUA | 1JURNEE | 1KBW | 1KHAN | 1KLR | 1KSUNE | 1LADYJP |
| 1ISHERE | 1JAYB | 1JENNAM | 1JLB | 1JOSIAH | 1JUSTIN | 1KCAM | 1KHAN9 | 1KMADE | 1KSUNNI | 1LADYK |
| 1ISLGRL | 1JAYLA1 | 1JERDOG | 1JLF | 1JOULES | 1JUWJUW | 1KCBR | 1KHF | 1KMC | 1KSUNNY | 1LADYM |
| 1ISLNDR | 1JAYNET | 1JESSEG | 1JLJ | 1JOY | 1JVJ | 1KCFAN | 1KHI | 1KME | 1KSUNY | 1LADYN |
| 1ISMAIL | 1JAYQ7 | 1JESSII | 1JLK | 1JP2NV | 1JVR | 1KCH | 1KHPCAT | 1KMH | 1KTDID | 1LADYNA |
| 1ISNUF | 1JAZZ | 1JESUS1 | 1JLM | 1JPC | 1JW | 1KCL | 1KHPSNK | 1KMI | 1KTF | 1LADYNY |
| 1ISON | 1JAZZIE | 1JESUS3 | 1JLP | 1JPER | 1JWB | 1KCN | 1KHPV | 1KMM | 1KTK | 1LADYRW |
| 1IT | 1JAZZO | 1JETDR | 1JLR | 1JPF | 1JWILS | 1KCORP | 1KHS | 1KMN | 1KTM | 1LADYTB |
| 1IT1ST | 1JAZZY | 1JETHRO | 1JLS | 1JPFAM | 1JWR | 1KCRNES | 1KIANA | 1KMONEY | 1KTV | 1LAF |
| 1ITALIA | 1JAZZY1 | 1JETT24 | 1JLYNN | 1JPH | 1JWT | 1KCS | 1KICKS1 | 1KMR | 1KULDAD | 1LAILA |
| 1ITO | 1JAZZYB | 1JEV | 1JM | 1JPL | 1JWW | 1KCW | 1KID2GO | 1KMW | 1KULKAT | 1LALA |
| 1IVANKA | 1JB | 1JEWEL | 1JMAC | 1JPR | 1JZ | 1KCY | 1KIDD | 1KN1GHT | 1KULMOM | 1LALO |
| 1IVANM1 | 1JBJ | 1JEWELS | 1JMAN6 | 1JPS | 1JZBABY | 1KCZUK | 1KIDNEY | 1KNEE | 1KULSOL | 1LAM |
| 1IVANZ | 1JBK | 1JEWELZ | 1JMB | 1JPT | 1JZFTW | 1KDAY | 1KIESHA | 1KNF | 1KULZ28 | 1LAM2GO |
| 1IVE | 1JBMOON | 1JEZ | 1JMC | 1JPX | 1JZGTE | 1KDD | 1KIK | 1KNGDM | 1KUMAR | 1LAMBIE |
| 1IWILE | 1JBS | 1JF | 1JMCG | 1JRA | 1JZHS4 | 1KDH | 1KIKI | 1KNGJAY | 1KURA1 | 1LAMBO |
| 1IWILLY | 1JBUG | 1JFH | 1JMF | 1JRAE1 | 1JZMK3 | 1KDNEE | 1KILL | 1KNIGHT | 1KURT | 1LAMMY |
| 1IZZAU | 1JCA | 1JFORM | 1JMJ | 1JRB | 1JZX1OO | 1KDP | 1KIM | 1KNOBI | 1KUZO | 1LANA |
| 1JA | 1JCH | 1JFP | 1JMK | 1JRBSHP | 1K8DEL | 1KDR | 1KIMMER | 1KNOCAP | 1KV | 1LANDA |
| 1JABER1 | 1JCJ | 1JG | 1JML | 1JRDH | 1KAB | 1KDS | 1KIMMYK | 1KNOTT | 1KVB | 1LANDIS |
| 1JAC | 1JCK | 1JGK | 1JMN | 1JRG | 1KAC | 1KDUB | 1KIND | 1KNOW | 1KVK | 1LANE |
| 1JACK | 1JCKWGN | 1JGOODE | 1JMO | 1JRH | 1KACHOW | 1KEBO | 1KINDLE | 1KNOX | 1KVW | 1LANG |
| 1JACKIE | 1JCOLE | 1JGR | 1JMP | 1JRILEY | 1KAERU | 1KEC | 1KINEKA | 1KNS | 1KW | 1LAP |
| 1JACOB1 | 1JCT | 1JGS | 1JMST8 | 1JRO | 1KAHRON | 1KEEGAN | 1KING | 1KNUTE | 1KWHP | 1LAPUSA |
| 1JADED1 | 1JCW | 1JGW | 1JMW | 1JROD1 | 1KAI | 1KEEGS | 1KING1 | 1KOALA | 1KWIK1 | 1LAQDVS |
| 1JAFO | 1JD | 1JH | 1JN | 1JRT | 1KAIKA | 1KEKE | 1KING3 | 1KOBE | 1KWIK71 | 1LARBN |
| 1JAGG | 1JD1DJ | 1JHB | 1JNA | 1JRUSS | 1KAISER | 1KEKEE | 1KING87 | 1KOBY | 1KWIKV6 | 1LARDON |
| 1JAGS | 1JDA | 1JHD | 1JNN | 1JRV | 1KAIZEN | 1KEL | 1KINGAL | 1KOKO | 1KWIL | 1LARISA |
| 1JAGUAR | 1JDE | 1JHH | 1JNTJR | 1JRW | 1KAJAL | 1KELLEY | 1KINGBO | 1KOLDSS | 1KXNG | 1LARUE |
| 1JAGUR | 1JDF | 1JHICKS | 1JOC | 1JS | 1KAL | 1KELLY | 1KINGVW | 1KONA | 1KYCH | 1LARYSA |
| 1JAGXKR | 1JDFAN | 1JHK | 1JOCE | 1JSAB | 1KALI | 1KELO | 1KIP | 1KONG | 1KYENKO | 1LAS |
| 1JAHDOO | 1JDH | 1JHR | 1JOCKO | 1JSB | 1KALL | 1KELSEY | 1KIRAN | 1KONKAR | 1KYKING | 1LASCAZ |
| 1JAI | 1JDJR | 1JHUMP | 1JOD | 1JSJ | 1KAM | 1KELSO | 1KIRBY | 1KOOKIE | 1KYLE | 1LAST |
| 1JAJ | 1JDM | 1JHW | 1JODIRN | 1JSM | 1KAMA | 1KELZ1 | 1KISMET | 1KOOL09 | 1KYNE | 1LAST1 |
| 1JAJA | 1JDN | 1JIM | 1JODY | 1JSN | 1KAMH | 1KEN | 1KITT | 1KOOPA | 1L1LBUG | 1LASTGP |
| 1JAJO | 1JDO | 1JIMBO | 1JOEY | 1JST4GG | 1KANE | 1KENDOG | 1KITTY | 1KORE | 1L1ONS | 1LASTV8 |
| 1JALLAQ | 1JDR | 1JIMBOB | 1JOEYS | 1JSU | 1KAPOOR | 1KENK | 1KITTY1 | 1KOSTA | 1L3G3ND | 1LATINA |
| 1JAM | 1JDS | 1JIMC | 1JOHN14 | 1JSW | 1KAR | 1KENNY1 | 1KJA | 1KOTU | 1L3GACY | 1LAUREN |
| 1JAMA | 1JDUB | 1JIMM1 | 1JOHN17 | 1JTC | 1KAREN | 1KENOBI | 1KJAY | 1KOZ | 1LA5PS | 1LAURIE |
| 1JAMIE | 1JDV | 1JIMMY | 1JOHN19 | 1JTE | 1KARLA | 1KENS | 1KJDC | 1KPH | 1LAB | 1LAW1EL |
| 1JAMIN | 1JDW | 1JIMNI | 1JOHN2 | 1JTST8 | 1KARMA | 1KERA | 1KJF | 1KRAKEN | 1LABCAB | 1LAWYER |
| 1JAMMER | 1JDZ | 1JIMSQ | 1JOHN32 | 1JTT | 1KARMYN | 1KERNOW | 1KJG | 1KRAY | 1LABLLC | 1LAX |
| 1JANET | 1JE | 1JIMUS | 1JOHN4 | 1JU1CE | 1KARO | 1KETCH | 1KJJJ | 1KRAZY1 | 1LABLVR | 1LAXMI |
| 1JANETG | 1JE5US | 1JIMY1 | 1JOHN44 | 1JUAN | 1KART89 | 1KEVINC | 1KJK | 1KREL1 | 1LABMOM | 1LAXMOM |
| 1JANK | 1JEA | 1JIREH | 1JOHN48 | 1JUAREZ | 1KASEY | 1KEVLAR | 1KJR | 1KRESS | 1LABS | 1LAYLA |
| 1JANYCE | 1JEANA | 1JIW | 1JOHN57 | 1JUDE | 1KASPER | 1KEY | 1KJS | 1KREW | 1LACHIC | 1LAYLA7 |
| 1JAO | 1JEB | 1JJC | 1JOHN9 | 1JUDES | 1KAT | 1KEY4MI | 1KJUCEE | 1KRF | 1LACKEY | 1LAYLAY |
| 1JARHD | 1JEC | 1JJD | 1JOHNB | 1JUDO | 1KATANA | 1KFALCN | 1KJW | 1KRISH | 1LAD | 1LAZ |
| 1JAS | 1JECA | 1JJE | 1JOHNC3 | 1JUDY | 1KATE | 1KFJ | 1KK | 1KRISSY | 1LADAME | 1LAZAR |
| 1JASIRE | 1JEDI | 1JJTH | 1JOJO1 | 1JUDYT | 1KATO | 1KFS | 1KKZ | 1KRN | 1LADAYA | 1LAZOOZ |
| 1JASPER | 1JEEPER | 1JKB | 1JOKER1 | 1JUICE | 1KATTOY | 1KFY | 1KLASS | 1KRR | 1LADY | 1LAZYK |
| 1JASS | 1JEEPJT | 1JKF | 1JOLENE | 1JULZ | 1KAV | 1KG | 1KLB | 1KRW | 1LADY21 | 1LB12OZ |
| 1JASWAL | 1JEF | 1JKR | 1JON1V9 | 1JUMBO | 1KAW | 1KGA | 1KLD | 1KRWHP | 1LADYA | 1LBE |
| 1JAT | 1JEFA | 1JKRIF | 1JONES | 1JUMP | 1KAYDO | 1KGD | 1KLE | 1KSB | 1LADYBB | 1LBK |
| 1JAVAYE | 1JEFE | 1JKS | 1JONESY | 1JUNBUG | 1KAZ | 1KGK | 1KLJ | 1KSH | 1LADYD | 1LBW |
| 1JAWS | 1JEFF | 1JKT | 1JONI | 1JUNEB | 1KB | 1KGS | 1KLM | 1KSK | 1LADYDI | 1LCKDWN |
| 1JAXON | 1JEN | 1JLA | 1JOR | 1JUNG | 1KBRAM | 1KH | 1KLMF | 1KSMS | 1LADYEA | 1LCKY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1LCS | 1LF2LV | 1LL | 1LOVEAC | 1LUV | 1MAAT42 | 1MAMA5 | 1MAW | 1MEAN13 | 1MESS | 1MIMI5 |
| 1LDB | 1LFC | 1LL1NI | 1LOVELC | 1LUV4U2 | 1MAB | 1MAMAB | 1MAWMAW | 1MEAN18 | 1MESSER | 1MIMIJ |
| 1LDG | 1LFE2LV | 1LLAMA | 1LOVELE | 1LUVALM | 1MABEL | 1MAMABR | 1MAWSUM | 1MEAN22 | 1METRO | 1MIMIRN |
| 1LDH | 1LFG | 1LLANE | 1LOVEMA | 1LUVBLM | 1MABUKI | 1MAMAJ | 1MAX | 1MEAN50 | 1MEVSME | 1MIMIX2 |
| 1LDK | 1LFK | 1LLBB | 1LOVETW | 1LUVBU9 | 1MACAN | 1MAMAJO | 1MAXX | 1MEAN57 | 1MEW | 1MIMIX3 |
| 1LDN | 1LFL | 1LLCUTU | 1LOVEY | 1LUVBUG | 1MACAW | 1MAMAL | 1MAYA | 1MEAN59 | 1MEWTWO | 1MIMIX5 |
| 1LDR | 1LFLVIT | 1LLG | 1LOVLY1 | 1LUVDDP | 1MACH | 1MAMAW1 | 1MAYHEM | 1MEAN64 | 1MEZ | 1MINI |
| 1LDS | 1LGND | 1LLIN1 | 1LOVYOU | 1LUVDRE | 1MACH04 | 1MAMBA | 1MAYMAY | 1MEAN67 | 1MF | 1MINI1 |
| 1LDY | 1LH | 1LLL | 1LOW6FO | 1LUVDSP | 1MACH1 | 1MAMBA1 | 1MAYWAY | 1MEAN76 | 1MFASTR | 1MINIT |
| 1LDYB | 1LIAM | 1LLMM | 1LOWC10 | 1LUVE | 1MACH5 | 1MAMIE | 1MAZ | 1MEAN79 | 1MFH | 1MINNIE |
| 1LDYBG | 1LIB | 1LLUMN8 | 1LOWEK | 1LUVFAM | 1MACH69 | 1MANA | 1MBABY | 1MEANC6 | 1MFJL | 1MINPLZ |
| 1LDYBUG | 1LIBBY | 1LMB | 1LOWERY | 1LUVIT | 1MACHE | 1MANANA | 1MBACK | 1MEANGT | 1MFM | 1MINUTE |
| 1LDYDAR | 1LIBRA | 1LMBR | 1LOWGEN | 1LUVLCY | 1MACIAS | 1MANBND | 1MBE4U | 1MEANJK | 1MFMG | 1MIR |
| 1LDYFE | 1LIEBE | 1LML | 1LOWGMC | 1LUVLEE | 1MACK | 1MANDM | 1MBG | 1MEANJP | 1MFN | 1MISH |
| 1LDYGG | 1LIF | 1LMR | 1LOWKEY | 1LUVOH | 1MACV | 1MANGO | 1MBLSD | 1MEANM6 | 1MFT | 1MISHA |
| 1LDYICE | 1LIF2LV | 1LMV | 1LOWS10 | 1LUVPC | 1MAD | 1MANI | 1MBLUE | 1MEANMF | 1MFW | 1MISSIE |
| 1LDYJ | 1LILADY | 1LMW | 1LOWTOY | 1LUVRR | 1MADBEE | 1MANISH | 1MBQ | 1MEANQN | 1MGIGI | 1MISSU |
| 1LDYPKS | 1LILBIT | 1LNB | 1LOWW27 | 1LUVTN | 1MADCOW | 1MANKNG | 1MBR | 1MEANRS | 1MGOBLU | 1MISSY |
| 1LDYRED | 1LILBT | 1LNS | 1LOY | 1LUVU | 1MADDAD | 1MANMAN | 1MBROKE | 1MEANST | 1MGROOT | 1MIST |
| 1LE | 1LILCAT | 1LNWOLF | 1LOYAL | 1LUVU2 | 1MADDEN | 1MANOR | 1MBSB | 1MEANTA | 1MGRUTE | 1MISTY |
| 1LE4LB3 | 1LILDVL | 1LOB | 1LOYL89 | 1LUVU3K | 1MADDOG | 1MANRME | 1MBTMN | 1MEANV8 | 1MH1MM | 1MIZV |
| 1LE4ME | 1LILGT | 1LOBO | 1LPAT4L | 1LV | 1MADEIT | 1MANSHO | 1MCC | 1MEATON | 1MHER | 1MJE |
| 1LEAH | 1LILITH | 1LOCKE | 1LPCCS | 1LV1LFE | 1MADGTO | 1MANSUR | 1MCDIVA | 1MEB | 1MHI | 1MJG |
| 1LEAVEU | 1LILKIM | 1LOCO | 1LPGAS | 1LV4LFE | 1MADHTR | 1MANU | 1MCDUF | 1MEC | 1MHIM | 1MJH |
| 1LEBFAZ | 1LILLUV | 1LOGAN1 | 1LPK | 1LVB | 1MADMAX | 1MANVAN | 1MCEWAN | 1MED | 1MHN | 1MJM |
| 1LED | 1LILPNY | 1LOGGER | 1LPN | 1LVDBMD | 1MADMOM | 1MAPX2 | 1MCFLIC | 1MEDIC | 1MHO | 1MK |
| 1LEDZEP | 1LILQT | 1LOGIC | 1LPNASH | 1LVG | 1MADNES | 1MAR1A | 1MCG | 1MEDUSA | 1MHUGE | 1MKARMA |
| 1LEELEE | 1LILRAT | 1LOHD | 1LRE | 1LVIV1 | 1MAFOX | 1MARCIA | 1MCGHEE | 1MEEK | 1MHULK | 1MKE |
| 1LEFTY | 1LILVIC | 1LOKI | 1LRR | 1LVJOY | 1MAG1N | 1MARCUM | 1MCH | 1MEEM | 1MIAMI | 1MKM |
| 1LEG | 1LILY | 1LOL | 1LRT | 1LVLASV | 1MAG1N3 | 1MARCUS | 1MCHAD | 1MEEMS | 1MIAMIU | 1MKR |
| 1LEGACI | 1LIMERT | 1LOLA | 1LS | 1LVP | 1MAGA | 1MARCY | 1MCHELE | 1MEEOW | 1MICA | 1MKS |
| 1LEGACY | 1LIMES | 1LOLLI | 1LSSDAY | 1LVRGRL | 1MAGA1 | 1MARDIV | 1MCHOSN | 1MEKA2U | 1MICAH | 1MKSRN |
| 1LEGDWN | 1LIMO | 1LOLLY | 1LSTCST | 1LVU1NO | 1MAGIC | 1MARGE1 | 1MCHUGH | 1MEKMEK | 1MICHEL | 1MKT |
| 1LEGG | 1LIN | 1LONDON | 1LSTRDE | 1LW | 1MAGIN | 1MARIAM | 1MCHZN1 | 1MEKO1 | 1MICHGN | 1MKVI |
| 1LEGION | 1LIONS | 1LONG | 1LSTYM | 1LWEEEE | 1MAGNA | 1MARINE | 1MCKNZZ | 1MEL | 1MICK3Y | 1MKZ |
| 1LEGLDY | 1LISA | 1LOOKER | 1LSU | 1LWF | 1MAGNME | 1MARINO | 1MCKYFN | 1MELB | 1MICKEY | 1MLALA |
| 1LEGMAN | 1LISSA | 1LORAX | 1LTB17G | 1LWK | 1MAGYN | 1MARK | 1MCLOUD | 1MELIS | 1MIDENG | 1MLAT3 |
| 1LEGND | 1LIT | 1LORD | 1LTINF | 1LWV | 1MAH | 1MARK1 | 1MCLUVN | 1MELNIK | 1MIDGE | 1MLATE |
| 1LELE | 1LITDAD | 1LORENZ | 1LTLDEB | 1LXLADI | 1MAHA | 1MARKB | 1MCM | 1MELO | 1MIDNA | 1MLE |
| 1LELS3 | 1LITFAM | 1LORIDE | 1LTLOG | 1LYDIE | 1MAHAL1 | 1MARLEY | 1MCPEEK | 1MELODY | 1MIGHTY | 1MLGO |
| 1LELT1 | 1LITGMA | 1LORIV | 1LTR | 1LYEET | 1MAHALO | 1MARLOW | 1MCPO | 1MEM | 1MIKE | 1MLHINZ |
| 1LEM | 1LITL | 1LOS | 1LTX2MA | 1LYF | 1MAISHA | 1MARMAR | 1MCQ | 1MEMAW | 1MIKEH | 1MLOST |
| 1LEN | 1LIVERS | 1LOSER | 1LUANN | 1LYFE | 1MAIZIE | 1MARNA | 1MCRFAN | 1MEMAWP | 1MIKEHS | 1MLSHOT |
| 1LENDER | 1LJ | 1LOTUS | 1LUCA | 1LYNX | 1MAJ | 1MARS | 1MCY | 1MEME | 1MIKES | 1MLUVD |
| 1LEON | 1LJA | 1LOUD50 | 1LUCAS | 1LYONS | 1MAJED1 | 1MARTA | 1MD3AF | 1MENACE | 1MIKU39 | 1MLZ |
| 1LEP | 1LJD | 1LOUDLS | 1LUCCA | 1LYRIQ | 1MAJORS | 1MARTHA | 1MDADDY | 1MENDY | 1MILION | 1MM |
| 1LES | 1LJK | 1LOUDRT | 1LUCERO | 1LYRIQ1 | 1MAJRK | 1MARTYB | 1MDB | 1MENSAN | 1MILL | 1MMABME |
| 1LESDAY | 1LJM | 1LOUIE | 1LUCIA | 1M | 1MAK | 1MARVIN | 1MDC | 1MENSCH | 1MILL1 | 1MMACH |
| 1LESLIE | 1LJN | 1LOUIS | 1LUCID3 | 1M1CKEY | 1MAKAY | 1MASAGE | 1MDFRNT | 1MEOWTA | 1MILLER | 1MMB |
| 1LETHA1 | 1LJR | 1LOUISE | 1LUCKY | 1M1NGO | 1MAKEUP | 1MASON | 1MDGREZ | 1MER | 1MILLY | 1MMEL |
| 1LETTY | 1LK | 1LOULOU | 1LUCKYB | 1M2BDP | 1MAKS6 | 1MASSEY | 1MDM | 1MERAKI | 1MILLZ | 1MMG |
| 1LEUGRL | 1LKD | 1LOV | 1LUHGOD | 1M3MAW | 1MAKYE1 | 1MASTER | 1MDOG | 1MERC1 | 1MILO | 1MMM |
| 1LEVI | 1LKE | 1LOVATO | 1LUKE | 1M4OSU | 1MAL | 1MATRIX | 1MDR | 1MERCYY | 1MILO1 | 1MMONS |
| 1LEVY | 1LKH | 1LOVE | 1LULU | 1MA | 1MALC | 1MATT | 1MDRMZ | 1MERI | 1MIMAS | 1MMORTL |
| 1LEXI | 1LKR | 1LOVE14 | 1LUMP3R | 1MA1PA | 1MALL1N | 1MATTER | 1MDS | 1MERIK | 1MIMI | 1MMP |
| 1LEXX | 1LKSUN | 1LOVE4U | 1LUNA | 1MA6INE | 1MALLIN | 1MAUD1 | 1MDW | 1MERMZ | 1MIMI15 | 1MMV |
| 1LEZL1 | 1LKYGUY | 1LOVE66 | 1LUSH | 1MAAHES | 1MALWA | 1MAUDI | 1MEAIRA | 1MERT | 1MIMI18 | 1MMW |
| 1LF2LIV | 1LKYLDY | 1LOVE88 | 1LUST | 1MAAT | 1MAM | 1MAUI | 1MEAN1 | 1MES | 1MIMI2 | 1MN2BIZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1MNKTY | 1MOOR | 1MRBTRE | 1MSKIMB | 1MUSIC | 1NALANI | 1NDIC4 | 1NGS | 1NOGAS | 1NSTY2V | 1OBITO |
| 1MNKY | 1MOORE | 1MRC | 1MSKTR | 1MUSKY | 1NALFT | 1NDN | 1NHG | 1NOH | 1NSTYLE | 1OBOOO8 |
| 1MNMCHN | 1MOOREX | 1MRCARR | 1MSLISA | 1MUST | 1NAMAW | 1NDNN | 1NHOC | 1NOISY1 | 1NSTYSS | 1OBXNC |
| 1MNOCTY | 1MOOSE | 1MRDR | 1MSLOW | 1MUTTER | 1NAME | 1NDOMBL | 1NHYIRA | 1NOISYZ | 1NSX | 1OCEAN |
| 1MNOTOJ | 1MOPAR | 1MRED | 1MSMAE | 1MVF | 1NAMLLN | 1NDONE | 1NICA | 1NOLAN | 1NT3GRA | 1OCEAN1 |
| 1MNS | 1MOPAR1 | 1MREDAY | 1MSMARY | 1MW | 1NAMVET | 1NDONLY | 1NICE1 | 1NOLES | 1NT3NSE | 1OCLB |
| 1MNSTL | 1MOR | 1MRELS | 1MSMIKE | 1MWATTS | 1NANA1 | 1NDPNDT | 1NICE29 | 1NOMAD1 | 1NT4EVR | 1OCTANE |
| 1MNTPLS | 1MORA1 | 1MRF | 1MSNAT | 1MWM | 1NANA11 | 1NDRLND | 1NICE65 | 1NONA | 1NTED | 1ODB |
| 1MO | 1MORAY | 1MRFLY | 1MSNUNU | 1MX | 1NANA24 | 1NDY5OO | 1NICEC5 | 1NONI | 1NTEGRA | 1ODBRD |
| 1MO3DAY | 1MORCAR | 1MRG | 1MSOBER | 1MYGIRL | 1NANAG | 1NDYCAR | 1NICEC8 | 1NONIE | 1NTENS3 | 1ODER |
| 1MO4MA | 1MORCST | 1MRLGHT | 1MSOL8 | 1MYKE17 | 1NANAP | 1NEBO | 1NICESL | 1NONLI | 1NTENSE | 1ODOGWU |
| 1MO4SHO | 1MORE | 1MRM | 1MSORRY | 1MYLIFE | 1NANAS | 1NEE | 1NICESS | 1NONLY | 1NTMD8R | 1OESLO |
| 1MOB | 1MORE47 | 1MRMIKE | 1MSPAM | 1MYN | 1NANAX4 | 1NEECIE | 1NICK | 1NONLYL | 1NTMDT | 1OF |
| 1MOBENZ | 1MOREDA | 1MRPHIL | 1MSPEED | 1MYRA | 1NANAX7 | 1NEECY | 1NICKEL | 1NONLYU | 1NTN | 1OF1CAT |
| 1MOBETA | 1MOREJO | 1MRROSE | 1MSR | 1MYRTLE | 1NANAY | 1NEESAH | 1NICKIB | 1NONNA1 | 1NTNSE | 1OF1CS |
| 1MOBY | 1MOREJP | 1MRSAB | 1MSRICE | 1MYSTIC | 1NANC | 1NEGOAL | 1NICOLE | 1NONNI | 1NTR | 1OF1MF |
| 1MOCAR | 1MOREPG | 1MRSB | 1MSSNLG | 1MYTGOD | 1NANCY | 1NELOVE | 1NIECY | 1NONNIE | 1NTU1T | 1OF1OO |
| 1MOCAST | 1MOREX | 1MRSE1 | 1MSSUMP | 1MZ | 1NANNAN | 1NELSON | 1NIHURU | 1NONNO | 1NTWIN | 1OF1POP |
| 1MOCAT | 1MOREZ | 1MRSEBJ | 1MSTOCK | 1MZB | 1NANNIE | 1NEMO | 1NIK | 1NOODLE | 1NUBIAN | 1OF1RTR |
| 1MOCHA | 1MORGAN | 1MRSG | 1MSTUFF | 1MZBEE | 1NANON | 1NEN | 1NIKKI | 1NOOR | 1NUC | 1OF1VQ |
| 1MOCKBA | 1MORGIE | 1MRSH | 1MSTYLZ | 1MZCTG | 1NENE | 1NIKNAK | 1NOPE1 | 1NUG | 1OF2MRE |
| 1MOCST | 1MORLAP | 1MRSHAW | 1MSU | 1MZDAME | 1NAPOLI | 1NEO | 1NINA | 1NOR | 1NUGGET | 1OF2SVT |
| 1MODAY | 1MORMON | 1MRSJJG | 1MSUFAN | 1MZDEE | 1NARUN | 1NEPAL | 1NINE06 | 1NORMAN | 1NUGOD | 1OF6GS |
| 1MOECHO | 1MORREV | 1MRSKEY | 1MSV | 1MZJOJO | 1NAS | 1NEPATS | 1NINE3 | 1NORRIS | 1NUMBER | 1OF6OO |
| 1MOEDAY | 1MORROW | 1MRSLC | 1MSX | 1MZJONZ | 1NASIR | 1NERF | 1NINE8 | 1NORTH | 1NURMOM | 1OF9SLN |
| 1MOEVLV | 1MORSET | 1MRSLCW | 1MSZMJ | 1MZK | 1NASJA | 1NERTIA | 1NINI | 1NOS | 1NURSE | 1OFAKND |
| 1MOGWAI | 1MORTME | 1MRSMJ | 1MT | 1MZKYM | 1NASSER | 1NESSA | 1NINJA | 1NOSCAT | 1NURSEB | 1OFALL |
| 1MOIRA3 | 1MORTOY | 1MRSPG | 1MT1RED | 1MZLADY | 1NASTY8 | 1NETTA | 1NITA | 1NOTDA2 | 1NURZ | 1OFATE |
| 1MOISES | 1MORTY | 1MRSQ | 1MTAK1N | 1MZMAC | 1NASTYB | 1NETTAJ | 1NITAP | 1NOVA | 1NUT | 1OFDEM1 |
| 1MOJADO | 1MOSES | 1MRSQ3 | 1MTC | 1MZNBLU | 1NASTZ | 1NETTE | 1NITAU | 1NOVA1 | 1NUTMEG | 1OFEA |
| 1MOJAZZ | 1MOTE | 1MRSRDB | 1MTF | 1MZNIK | 1NATHAN | 1NETTI | 1NITE | 1NOWAKE | 1NUTTER | 1OFF |
| 1MOJITO | 1MOTIME | 1MRSSUE | 1MTH | 1MZSAPF | 1NATI | 1NETTIE | 1NJESUS | 1NPG | 1NUTZ | 1OFFEW |
| 1MOJO | 1MOTLEY | 1MRSZ | 1MTJ | 1MZSTEF | 1NATION | 1NEURON | 1NJGRL | 1NPW | 1NUWAY | 1OFFICE |
| 1MOLAP | 1MOTM | 1MRTZTR | 1MTMF5 | 1MZSWAN | 1NATIVE | 1NEWAY | 1NJM | 1NRA | 1NVADER | 1OFFIVE |
| 1MOLE | 1MOTOY | 1MRUNIN | 1MTNDEW | 1MZVE | 1NAUNIA | 1NEWBY1 | 1NJNS | 1NRC | 1NVE5T | 1OFHIS |
| 1MOM | 1MOTYME | 1MRV | 1MTO | 1MZW | 1NAVI | 1NEWDAY | 1NJT | 1NRGVUP | 1NVGVUP | 1OFKHAN |
| 1MOMKAT | 1MOUDIG | 1MRZ | 1MTR | 1N | 1NAVY1 | 1NEWFY | 1NKED | 1NRP | 1NVPN | 1OFKYND |
| 1MOMMA | 1MOUREY | 1MRZMAR | 1MTW | 1N10KNG | 1NAWTY1 | 1NEWMAN | 1NKEDUP | 1NRS | 1NVSTNU | 1OFMANY |
| 1MOMMAJ | 1MOXIE | 1MS | 1MUD | 1N1EQL2 | 1NAYNAY | 1NEZZIE | 1NKM | 1NS1GHT | 1NXTLVL | 1OFMEEK |
| 1MOMMAT | 1MOZ4BA | 1MS1OW | 1MUDDOG | 1N1MAK3 | 1NAZA | 1NF | 1NKOTB | 1NSAN3 | 1NY | 1OFMNY |
| 1MOMMAV | 1MP | 1MSANTA | 1MUDRUN | 1N1RUST | 1NBECEO | 1NF1D3L | 1NLINE6 | 1NSB | 1NY2OH | 1OFNONE |
| 1MOMSTR | 1MP3R1L | 1MSASA | 1MUFCRD | 1N2DEEP | 1NBLU | 1NF1N1T | 1NLOUT | 1NSD | 1NYG | 1OFON3 |
| 1MONARK | 1MPACT | 1MSASSY | 1MUFFIN | 1N5P1RE | 1NBR | 1NF3RNO | 1NLS | 1NSFW | 1NYMA | 1OFONE |
| 1MONAT | 1MPALA | 1MSAVIS | 1MUGGA | 1N7MD8R | 1NCH | 1NFAITH | 1NMAC | 1NSHO | 1NYNE | 1OFSEVN |
| 1MONEY1 | 1MPAPA | 1MSBAYE | 1MUGGLE | 1N8ACTS | 1NCRDBL | 1NFERNO | 1NMILL | 1NSIGHT | 1NYUDDS | 1OFSIX |
| 1MONEY2 | 1MPC | 1MSBFAN | 1MULCH | 1N8BEUT | 1NCUBU5 | 1NFIDEL | 1NMILSN | 1NSP1R3 | 1NZERO | 1OFTEN |
| 1MONEYG | 1MPF | 1MSCARR | 1MULE | 1NA5TYZ | 1NCY | 1NFIN8 | 1NMM | 1NSP1RE | 1O | 1OFTENN |
| 1MONGO | 1MPG | 1MSCHAR | 1MULM | 1NABME | 1ND | 1NFL | 1NMP | 1NSPCTR | 1O1CREW | 1OFTHE1 |
| 1MONICA | 1MPH | 1MSDAFF | 1MUNCY1 | 1NADIA | 1ND1AN | 1NFN8LV | 1NMS | 1NSPIR3 | 1O1FBI | 1OFUS |
| 1MONODE | 1MPIER | 1MSDAZY | 1MUNGA | 1NADINE | 1ND1ANZ | 1NFOCUS | 1NMYDNA | 1NSPIRE | 1O1OO1O | 1OFWUN |
| 1MONROE | 1MPM | 1MSDEB | 1MUNOZ | 1NAHNAH | 1ND1NS | 1NFOMAN | 1NNATE | 1NSPIRU | 1O1OOO1 | 1OFZERO |
| 1MONSTA | 1MPOOR | 1MSDEE | 1MURANO | 1NAHUM7 | 1ND3BT | 1NFRNO | 1NNJE2 | 1NSS | 1O2OHP | 1OGJMPG |
| 1MOOKIE | 1MPRIAL | 1MSDREA | 1MURF | 1NAILZ | 1NDC | 1NFTRY | 1NNOV8 | 1NST | 1O5OVI | 1OGLOVE |
| 1MOON | 1MPROV | 1MSDUDE | 1MURGUY | 1NAIRN1 | 1NDEBT | 1NGOD | 1NNOV8T | 1NSTALL | 1O6PLT | 1OGMF |
| 1MOONEY | 1MPS | 1MSFOXY | 1MURPHY | 1NAJAF | 1NDEN | 1NGOLD2 | 1NNVY | 1NSTAR | 1OAKIND | 1OH1FL |
| 1MOOO | 1MQQN1 | 1MSION | 1MURRY | 1NAJM | 1NDEST | 1NGP | 1NOAP | 1NSTNK | 1OAKND | 1OH1OST |
| 1MOOODY | 1MRBENZ | 1MSJEAN | 1MUSE | 1NAKIA | 1NDFAN | 1NGRAM | 1NOBE | 1NSTTEG | 1OASIS | 1OHANA1 |
| 1MOOOSE | 1MRBILL | 1MSKIKI | 1MUSE9 | 1NAKILT | 1NDIANA | 1NGRV | 1NOBLE | 1NSTY1 | 1OBGYN | 1OHANNA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1OHBUCK | 1OOBG | 1OSIRIS | 1PAPAG | 1PEACH | 1PHOTOG | 1POINT1 | 1PROSS | 1PVP | 1QWKVET | 1RASCAL |
| 1OHHIO | 1OOCLUB | 1OSO | 1PAPAT | 1PEACHY | 1PHP | 1POINT6 | 1PROST | 1PVRZ10 | 1QWKZ06 | 1RATEDR |
| 1OHIO | 1OOCP | 1OSS | 1PAPAW | 1PEACHZ | 1PHRBOR | 1POINT8 | 1PROTON | 1PVS | 1R | 1RATSUN |
| 1OHIO1 | 1OODADA | 1OSU | 1PAPAW1 | 1PEANUT | 1PHYLC | 1POKEY | 1PROVDR | 1PWAREF | 1R15HND | 1RATT |
| 1OHM | 1OODIE | 1OSUBUC | 1PAPAWJ | 1PEARL1 | 1PIA | 1POL | 1PROWLR | 1PWNU | 1R1DER | 1RATZ |
| 1OHMER | 1OODOOR | 1OSUBUX | 1PAPI | 1PEARLL | 1PIB | 1POLK | 1PRPLEU | 1PWRWGN | 1R1SHIZ | 1RAUTO |
| 1OHMWKR | 1OODSNY | 1OSUFN | 1PAPOO | 1PECE | 1PIGG | 1POLLO | 1PRPLU | 1PYLET | 1R1SHMN | 1RAV |
| 1OHSSL | 1OOFL | 1OSUMOM | 1PAPOU | 1PED | 1PIGLET | 1POLO | 1PRRTHD | 1PYRATE | 1R1SHND | 1RAVEN |
| 1OHSSR | 1OOFOLD | 1OSUNUT | 1PAPPAS | 1PEETIE | 1PILOT | 1POMMOM | 1PRTZL | 1PYT | 1R1SHRN | 1RAVEN1 |
| 1OHST8 | 1OOFR | 1OTAKU | 1PAPS | 1PEEWEE | 1PINCH | 1PONCH | 1PRYDUP | 1QBALL | 1R1SHSN | 1RAVEN6 |
| 1OILERS | 1OOHNST | 1OTEN1O | 1PAPY18 | 1PEG | 1PING | 1PONTIF | 1PRYOR | 1QCKSNK | 1R2RTA | 1RAVENS |
| 1OJQKA | 1OOHP | 1OTHGEN | 1PARADE | 1PEGGER | 1PINK1 | 1POOLG | 1PRZ2GD | 1QCS | 1RAA | 1RAVN |
| 1OKROCK | 1OOK3R | 1OTTER | 1PARHAM | 1PEGLEG | 1PINOY | 1POPI | 1PRZHIM | 1QIK | 1RAB | 1RAW |
| 1OKW | 1OOKUP | 1OU1MU | 1PARHBR | 1PEH | 1PIRATE | 1POPI24 | 1PSALMS | 1QIKZ28 | 1RABBIT | 1RAWLNS |
| 1OLDBAG | 1OOMA | 1OUFAN | 1PARK | 1PEI | 1PISCES | 1POPPA | 1PSF | 1QK4CYL | 1RACE10 | 1RAWM6 |
| 1OLDBAT | 1OOMEGS | 1OUNCE | 1PARKER | 1PENCIL | 1PISTOL | 1POPPA1 | 1PST | 1QKSS | 1RACH | 1RAWMUA |
| 1OLDG | 1OOMPG | 1OUT | 1PARSEC | 1PENG1 | 1PITBUL | 1POPPAT | 1PSU | 1QKVET | 1RADBUG | 1RAYJ2 |
| 1OLDGTO | 1OOMPH | 1OUTOF1 | 1PARTEE | 1PENN | 1PITFAN | 1POPPE | 1PSUFAN | 1QKVETT | 1RADCAM | 1RAYMAN |
| 1OLDGUY | 1OON22S | 1OVER99 | 1PARTIN | 1PENNI | 1PIZZA | 1POPPY | 1PSUWER | 1QQ | 1RADGRL | 1RAYRAY |
| 1OLDHAG | 1OOO | 1OVESUN | 1PASHOW | 1PENNIE | 1PJM | 1POPS5 | 1PSWEET | 1QQKUP | 1RADGT | 1RAYVON |
| 1OLDMAN | 1OOO1O1 | 1OVRPAR | 1PATRSN | 1PENNST | 1PJZ | 1POPSIE | 1PSYCH | 1QS | 1RADJAG | 1RAYZIA |
| 1OLDRAM | 1OOO1OO | 1OWL | 1PATS1 | 1PENNY | 1PKP | 1POPZ | 1PSYKO | 1QT | 1RADMFR | 1RBB |
| 1OLDTOY | 1OOOBHP | 1OWNR | 1PATSFN | 1PENS | 1PLACE | 1POQHS | 1PT | 1QT4SHO | 1RADRN | 1RBIRD |
| 1OLDVET | 1OOOCLB | 1OWU | 1PATSY | 1PENUT1 | 1PLACT | 1PORKY | 1PT21GW | 1QTDIVA | 1RADST | 1RBS |
| 1OLFART | 1OOOHP | 1OYALTY | 1PATTY | 1PEOPLE | 1PLANET | 1PORSHA | 1PT21JW | 1QTGRAN | 1RADTEK | 1RCM |
| 1OLGA | 1OOOISL | 1OZ | 1PAUL1 | 1PEP | 1PLAY | 1POSSUM | 1PT6GPA | 1QU1CK1 | 1RADTOY | 1RCNBN |
| 1OLGOAT | 1OOOO | 1OZKR | 1PAV | 1PEPA | 1PLCOPE | 1POSZ06 | 1PT9GPA | 1QU33NB | 1RADVET | 1RCOAT |
| 1OLIVER | 1OOOO1 | 1OZZY | 1PAVEIT | 1PEPPER | 1PLD | 1POTTER | 1PTA | 1QUEEEN | 1RADXJ | 1RCUS |
| 1OLRED1 | 1OOOOOO | 1P | 1PAW | 1PERCNT | 1PLETCH | 1POWER1 | 1PTER50 | 1QUEEN | 1RADZR1 | 1RCV |
| 1OLSCHL | 1OOOOOQ | 1P1CKLE | 1PAWPA | 1PERP | 1PLEX | 1POWERS | 1PTHBR | 1QUEEN1 | 1RAEGAN | 1RD |
| 1OLSOUL | 1OOOY | 1P1ECE | 1PAWPAW | 1PERRY | 1PLF | 1POYNTO | 1PTHRBR | 1QUEENJ | 1RAFFLE | 1RDE |
| 1OMA | 1OOOYDS | 1P21GWZ | 1PAWS7 | 1PERSNT | 1PLRHBR | 1PPAW | 1PTR5V7 | 1QUEENN | 1RAG | 1RDEYE |
| 1OMAN | 1OOPC | 1P4EVA | 1PAX | 1PET | 1PLS | 1PPC | 1PTSD | 1QUEENS | 1RAGRET | 1RDG |
| 1OMB | 1OOPCNT | 1PA | 1PAYNE | 1PETE58 | 1PLT | 1PPH | 1PUDGE | 1QUEENV | 1RAGTOP | 1RDHOT |
| 1OMI | 1OOPCT | 1PA1MA | 1PB38IN | 1PETER2 | 1PLUFFY | 1PPS | 1PUEBLA | 1QUET | 1RAHAL | 1RDJ |
| 1OMK | 1OOPSIE | 1PACE | 1PBD | 1PETER5 | 1PLUMRT | 1PR3VL | 1PUGLVR | 1QUICHE | 1RAHRAH | 1RDKG |
| 1OMMI | 1OOQTRS | 1PACFAN | 1PBFT | 1PETR29 | 1PLUS1 | 1PR8HD | 1PUGMOM | 1QUICK1 | 1RAIDER | 1RDPONY |
| 1OMNTN | 1OORADS | 1PACMAN | 1PBNUT | 1PETR57 | 1PLUS3 | 1PRAISE | 1PUMKIN | 1QUICKY | 1RAINEY | 1RDRACR |
| 1OMPG | 1OORNR | 1PAF | 1PBT | 1PETTIT | 1PLUTO | 1PRAVDA | 1PUMPKN | 1QUIK50 | 1RAM | 1RDROSE |
| 1OMTN | 1OOSJ | 1PAG | 1PC | 1PETTRY | 1PLXUS | 1PRAY | 1PUNISH | 1QUIKC5 | 1RAMEY | 1RDS |
| 1ONARMP | 1OOSTR | 1PAID4 | 1PCC | 1PETTYB | 1PLYPRO | 1PRAYZ | 1PUNJAB | 1QUIKGP | 1RAMIT | 1RDSFAN |
| 1ONESIX | 1OOUT | 1PAINT | 1PCCLYC | 1PETVET | 1PMC | 1PRCENT | 1PUNK | 1QUIKLX | 1RAMOS | 1RDSTR |
| 1ONEWUF | 1OOXU | 1PAINTR | 1PCF | 1PFC | 1PME | 1PRCNT | 1PUNKIN | 1QUIKSS | 1RAMROD | 1RDTRP |
| 1ONIS | 1OPHIE1 | 1PALAKE | 1PCFLOW | 1PFFP | 1PMF | 1PRCNTR | 1PUNTO8 | 1QUIKV6 | 1RAMTRK | 1REALOG |
| 1ONKAAR | 1OPPA | 1PALI | 1PCH | 1PGC | 1PMG | 1PRDDAD | 1PUP | 1QUIKZ | 1RANGE | 1REALTY |
| 1ONKAR | 1OPTION | 1PAM | 1PCK | 1PGLT | 1PML | 1PRDE | 1PURDU3 | 1QUILT | 1RANGO | 1REAPER |
| 1ONONE | 1OR1GN8 | 1PAMB | 1PCM | 1PGOD | 1PMPKN | 1PREM | 1PURDUE | 1QUINN | 1RANSOM | 1REASON |
| 1ONPAR4 | 1ORANGE | 1PAMJ | 1PCNR | 1PGW | 1PN | 1PRETTY | 1PURE1 | 1QW | 1RAP | 1REBA |
| 1ONYBOY | 1ORDER | 1PAMMY | 1PCT | 1PH | 1PNCH | 1PREZ | 1PURPLE | 1QWEEN | 1RAPHA | 1REBEL |
| 1ONYX | 1ORDV8R | 1PANCAK | 1PCTR | 1PHANS | 1PNCT | 1PRHBR | 1PURPSE | 1QWENB | 1RAPP | 1REBEL1 |
| 1ONYX1 | 1OREO1 | 1PANDY | 1PD | 1PHIDDY | 1PNEUMA | 1PRICE | 1PURRR | 1QWIK06 | 1RAPTOR | 1REBEL9 |
| 1ONYX31 | 1ORLMO8 | 1PANJAB | 1PDAWG | 1PHILLY | 1PNOY | 1PRIDE | 1PURT56 | 1QWIKSS | 1RAPTUR | 1RED |
| 1OO | 1ORLST | 1PANTHA | 1PDB | 1PHILY | 1PNT4U | 1PRINC | 1PUTER | 1QWK4DR | 1RAR | 1REDBNE |
| 1OO1O1O | 1OROZCO | 1PANTHR | 1PDDGM | 1PHISH | 1PNTSIX | 1PRISHA | 1PUTPAR | 1QWKCAR | 1RARE | 1REDBRD |
| 1OO1OO | 1ORSO | 1PAP | 1PDN | 1PHISH1 | 1POCKET | 1PRITIB | 1PUTT | 1QWKE | 1RARE71 | 1REDCAR |
| 1OO4GA | 1ORTZ | 1PAPA1 | 1PEA | 1PHNIX | 1POETIC | 1PRNCSS | 1PUTT9 | 1QWKHW | 1RAREGT | 1REDCAT |
| 1OO5JD | 1OSBUCK | 1PAPA3 | 1PEAC3 | 1PHNTM | 1POGO | 1PRO4X | 1PUZZLE | 1QWKPNY | 1RARES5 | 1REDDOG |
| 1OOA | 1OSI | 1PAPA6 | 1PEACE | 1PHOKIS | 1POINT | 1PROSE | 1PVA | 1QWKRT | 1RAREZ | 1REDDVL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1REDDY | 1REY | 1RM | 1RONMDN | 1RULE | 1SALEEN | 1SCHEF | 1SGARMY | 1SHESHE | 1SIKV | 1SLIMM |
| 1REDEEM | 1REZZ | 1RMAN | 1RONMN | 1RUN | 1SALLEE | 1SCI | 1SGB | 1SHIFT | 1SIKWHP | 1SLJ |
| 1REDEYE | 1RF | 1RMEMA | 1RONPGS | 1RUNOFT | 1SALLY | 1SCIPIO | 1SGCM | 1SHIKA | 1SILVA | 1SLKAMG |
| 1REDGAL | 1RFATHR | 1RMH | 1RONVAN | 1RUNT | 1SALMA | 1SCOOBY | 1SGEBY | 1SHIP | 1SIMBAS | 1SLKMOM |
| 1REDHLR | 1RG | 1RMJ | 1ROOSA | 1RUOFF | 1SALON | 1SCOOP | 1SGFA | 1SHIPPY | 1SIMU | 1SLKWS6 |
| 1REDHOT | 1RGK | 1RMM | 1ROOSTR | 1RUSH | 1SALRNO | 1SCOOT | 1SGJT | 1SHIRLY | 1SINGER | 1SLNDR |
| 1REDJAG | 1RGP | 1RMN | 1ROSA2 | 1RUSLAN | 1SALT | 1SCRAPY | 1SGMAJ | 1SHIVA | 1SINR | 1SLNG |
| 1REDKEY | 1RGU | 1RMV | 1ROSCO | 1RUSS | 1SALTY | 1SCRM | 1SGMH | 1SHOE1 | 1SIP | 1SLO12V |
| 1REDLUV | 1RGV | 1RMW | 1ROSES1 | 1RUTH16 | 1SALTYB | 1SCRPIO | 1SGN | 1SHONUF | 1SIPE7 | 1SLO24V |
| 1REDMAG | 1RH | 1RN | 1ROSES9 | 1RV4FUN | 1SAM | 1SCRUF | 1SGNKT | 1SHORTY | 1SIRRON | 1SLO2V |
| 1REDMAN | 1RHETT | 1RNBRIT | 1ROSS1 | 1RVA | 1SAML29 | 1SCRYSS | 1SGNM | 1SHOT | 1SIRUS | 1SLO3V |
| 1REDNCK | 1RHF | 1RNC | 1ROSSER | 1RVLS | 1SAMUEL | 1SCUBA | 1SGNWGN | 1SHOT1 | 1SISI | 1SLO4DR |
| 1REDNEK | 1RHINO | 1RNDKO | 1ROTIDE | 1RVNCLW | 1SAN | 1SDG | 1SGRBF | 1SHOTZ | 1SISKA | 1SLO5OH |
| 1REDRAM | 1RHR | 1RNEAGL | 1ROTOR | 1RVP | 1SANDHU | 1SDJ | 1SGRC | 1SHOW | 1SISSY | 1SLOAN |
| 1REDS4 | 1RICART | 1RNG2RL | 1ROTTYN | 1RVRRAT | 1SANDI | 1SDL | 1SGRF | 1SHPHNT | 1SITE | 1SLOAWD |
| 1REDSFN | 1RICE1 | 1RNGER | 1ROUDY | 1RW | 1SANDYC | 1SDOLR | 1SGRT | 1SHQIPE | 1SITH | 1SLOBOI |
| 1REDTRK | 1RICH | 1RNL | 1ROVER | 1RWB | 1SANGHA | 1SEABEE | 1SGRW | 1SHRK | 1SIXTH | 1SLOC7 |
| 1REDVET | 1RICHS | 1RNMADN | 1ROVR | 1RWC | 1SANTA | 1SEAMUS | 1SGT | 1SHRPNY | 1SIXTY1 | 1SLOCAT |
| 1REED | 1RICK | 1RNMAN | 1ROWDY | 1RWP | 1SANTA1 | 1SEAN | 1SGTAF | 1SHT1K | 1SIZZLE | 1SLOCTS |
| 1REESE | 1RICKYY | 1RNMN | 1ROWDY8 | 1RX | 1SAR | 1SEARS | 1SGTJOE | 1SHTBOX | 1SJE | 1SLOD21 |
| 1REESEH | 1RICO | 1RNR | 1ROWDYZ | 1RYAN | 1SARG | 1SEC | 1SGTVET | 1SHTY | 1SJF | 1SLODSM |
| 1REEVES | 1RIDDLE | 1ROACH | 1ROWE | 1RYE | 1SARGE | 1SECRET | 1SGUSA | 1SHUSHU | 1SJJO | 1SLOEM1 |
| 1REF | 1RIDE | 1ROAD | 1ROX1E | 1RYGUY | 1SAS | 1SEED | 1SGWFE | 1SIBLEY | 1SJL | 1SLOFOX |
| 1REFUGE | 1RIDGE | 1ROAR | 1ROXIE | 1RYN | 1SASSI1 | 1SEI | 1SGWIFE | 1SICCAR | 1SJP | 1SLOG35 |
| 1REG1NA | 1RIE | 1ROARB6 | 1ROXY | 1RYNO | 1SASSIB | 1SEL | 1SH | 1SICCAT | 1SKBURN | 1SLOG8 |
| 1REGAL | 1RIF | 1ROAST | 1ROYALT | 1RZ | 1SASSY | 1SELAH1 | 1SH1KIL | 1SICF | 1SKD | 1SLOGLI |
| 1REGGIE | 1RIGEL | 1ROBART | 1ROYH | 1S | 1SASSYB | 1SELECT | 1SHA | 1SICILY | 1SKF | 1SLOGSR |
| 1REGIS | 1RIMMER | 1ROBBIN | 1ROZ | 1S10BOI | 1SAUCY | 1SELFLV | 1SHAAN | 1SICIS | 1SKG | 1SLOGTI |
| 1REGRET | 1RIPIT | 1ROBBOB | 1RP | 1S10WSS | 1SAV | 1SELHMZ | 1SHADO | 1SICK1 | 1SKI | 1SLOGTO |
| 1REIGN | 1RIPP | 1ROBBT | 1RPA | 1S1GMA | 1SAVED | 1SELLER | 1SHADOW | 1SICK71 | 1SKIBUM | 1SLOGTP |
| 1REILRN | 1RIPPER | 1ROBIN | 1RPI | 1S3XYB | 1SAVED2 | 1SELLIS | 1SHADS | 1SICKC8 | 1SKID1 | 1SLOH50 |
| 1REKLES | 1RISH | 1ROBINS | 1RPLNTD | 1S4LVRS | 1SAVG | 1SENA | 1SHADY | 1SICKGT | 1SKIDOO | 1SLOK20 |
| 1RELAND | 1RISH1 | 1ROBSON | 1RPN | 1SAAB1 | 1SAVGAS | 1SENOR | 1SHAGGY | 1SICKJK | 1SKILES | 1SLOLS1 |
| 1RELAX | 1RITAB | 1ROCK | 1RPR | 1SAANVI | 1SAVIBE | 1SENPAI | 1SHAKA1 | 1SICKSS | 1SKINRN | 1SLOLT1 |
| 1RELL | 1RIVER1 | 1ROCKER | 1RPS | 1SABEL | 1SAVVY1 | 1SENT | 1SHAKER | 1SICKV6 | 1SKINZ | 1SLOMK6 |
| 1RELSOV | 1RIVERA | 1ROCKET | 1RRMAN | 1SABLE | 1SAWRED | 1SENTRA | 1SHALOM | 1SICKVW | 1SKL | 1SLOMX5 |
| 1REMAX | 1RJE | 1ROCKR | 1RROSE | 1SAC | 1SAXMAN | 1SERAPH | 1SHALUV | 1SICKZ | 1SKOOP | 1SLONE |
| 1REMAX1 | 1RJF | 1ROCZ | 1RRS | 1SAD2V | 1SAYLOR | 1SERENE | 1SHAMAN | 1SICPUP | 1SKPMKD | 1SLOOPY |
| 1REMEDY | 1RJO | 1ROD | 1RRT | 1SADIE | 1SB | 1SERVCE | 1SHANE | 1SICV | 1SKR | 1SLOPT |
| 1REN | 1RJQ1O4 | 1RODDY | 1RRW | 1SAE | 1SBA | 1SERVE | 1SHANNI | 1SICVIC | 1SKS | 1SLORAM |
| 1RENE | 1RJS | 1RODE | 1RS | 1SAFETY | 1SBITCH | 1SES | 1SHAR | 1SICZ | 1SKW | 1SLOS10 |
| 1RENEE | 1RK | 1ROE | 1RSH | 1SAFLYR | 1SBJ | 1SETTER | 1SHASHA | 1SICZ06 | 1SKY | 1SLOSE |
| 1RENES | 1RKM | 1ROESKY | 1RSHGRL | 1SAGE | 1SBMC | 1SEVDA1 | 1SHASHI | 1SIDHU | 1SKYDVA | 1SLOSHO |
| 1RENEW | 1RKP | 1ROGERS | 1RSHGRM | 1SAGE4 | 1SBNUT | 1SEVN | 1SHASTA | 1SIG | 1SKYHI | 1SLOSS |
| 1REP | 1RKS | 1ROGUE | 1RSK | 1SAGER | 1SBPLS | 1SEVN18 | 1SHAVAY | 1SIGBD | 1SKYLER | 1SLOV |
| 1REPENT | 1RLAST | 1ROHAN1 | 1RSP | 1SAH | 1SBR | 1SEXY | 1SHAWNA | 1SIGHT | 1SKYTOP | 1SLOV6 |
| 1REPTAR | 1RLB | 1ROHEAD | 1RT2NV | 1SAHEM1 | 1SBRO | 1SEXY78 | 1SHAZAM | 1SIGMA1 | 1SL | 1SLOVW |
| 1RESCUE | 1RLC | 1ROIC | 1RTB | 1SAI | 1SBWIN | 1SEXYB | 1SHEDVL | 1SIKBOY | 1SLAKER | 1SLOW1 |
| 1RESEY | 1RLD | 1ROJ | 1RTBEER | 1SAILOR | 1SC | 1SEXYQX | 1SHEEP | 1SIKC6 | 1SLAVEN | 1SLOW2V |
| 1RESQ | 1RLE | 1ROK | 1RTD | 1SAINT | 1SCAR1 | 1SEXYSS | 1SHEL | 1SIKC8 | 1SLAYER | 1SLOW3V |
| 1RESQU | 1RLM | 1ROLAND | 1RTG | 1SAIRAM | 1SCARAB | 1SEXYY | 1SHELBY | 1SIKCAM | 1SLD | 1SLOW50 |
| 1REUBEN | 1RLNSTN | 1ROLL | 1RTH | 1SAIYAN | 1SCARY1 | 1SFJ | 1SHELLY | 1SIKCAT | 1SLDTME | 1SLOW5O |
| 1REV | 1RLR | 1ROLO | 1RTHEMI | 1SAJ | 1SCCY | 1SFK | 1SHELT | 1SIKDZL | 1SLEDGE | 1SLOW67 |
| 1REVD | 1RLTOR | 1ROMO | 1RTIME | 1SAK | 1SCENT | 1SFMF | 1SHELTY | 1SIKHOE | 1SLF | 1SLOW7 |
| 1REVDUP | 1RLTR | 1RONDA | 1RTR | 1SAKURA | 1SCGAL | 1SFS | 1SHEMP | 1SIKQUN | 1SLH | 1SLOW86 |
| 1REVERE | 1RLTW | 1RONDO | 1RUBIE | 1SAL | 1SCH | 1SFSTCR | 1SHEP | 1SIKR | 1SLICK1 | 1SLOWC4 |
| 1REVOLT | 1RLV | 1RONGRL | 1RUBY | 1SALB | 1SCHATZ | 1SG4UA | 1SHERBY | 1SIKRT | 1SLICKZ | 1SLOWC6 |
| 1REX | 1RLW | 1RONM8N | 1RUDRA | 1SALEEM | 1SCHAUB | 1SGA | 1SHERRY | 1SIKSTI | 1SLIK6 | 1SLOWG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1SLOWG8 | 1SMILE | 1SOZAYY | 1SRV | 1STCAST | 1STJDOG | 1STRNG1 | 1SUNNY | 1SXYBUG | 1TBRD | 1THRU5 |
| 1SLOWGT | 1SMITH | 1SOZO | 1SS | 1STCAV | 1STJEEP | 1STRONG | 1SUNRAY | 1SXYGMA | 1TBW | 1THS |
| 1SLOWI4 | 1SMK | 1SP1R1T | 1SS1LE | 1STCD | 1STJEN | 1STRUM | 1SUNRIZ | 1SXYGRD | 1TBYRD | 1THX |
| 1SLOWIS | 1SMKSHO | 1SPADE | 1SSABRZ | 1STCEG | 1STK | 1STSAM8 | 1SUNSET | 1SXYPNY | 1TBZ | 1THYME |
| 1SLOWM5 | 1SMLPEN | 1SPARK | 1SSAV8 | 1STCFS | 1STKDGN | 1STSEC | 1SUNSHN | 1SYDNEY | 1TCB | 1TICKET |
| 1SLOWN | 1SMLSTP | 1SPARKY | 1SSAWRX | 1STCFS2 | 1STKING | 1STSERV | 1SUPER | 1SYED | 1TCH1N | 1TIDNAB |
| 1SLOWQ | 1SMLTRK | 1SPARTA | 1SSCC | 1STCHCE | 1STKJH | 1STSFA | 1SUPRA | 1SZY | 1TCHR | 1TIESE |
| 1SLOWRS | 1SMN | 1SPARTN | 1SSDGM | 1STCHR | 1STL8Y | 1STSGT | 1SUPRMN | 1T | 1TCL | 1TIFF |
| 1SLOWRX | 1SMOKE | 1SPBOY | 1SSFOR2 | 1STCLAS | 1STLADI | 1STSHOT | 1SUPT | 1T13LLS | 1TCM | 1TIFOSI |
| 1SLOWS4 | 1SMOKEY | 1SPCLK | 1SSJAKE | 1STCLS | 1STLAP | 1STSIGN | 1SUR5R | 1T1GGER | 1TCS | 1TIGER |
| 1SLOWS6 | 1SMOKIE | 1SPD | 1SSLT1 | 1STCM68 | 1STLAR | 1STSNOW | 1SURELY | 1T1IT1I | 1TCW | 1TIGERS |
| 1SLOWSI | 1SMOKNZ | 1SPDJLT | 1SSMINE | 1STDAR | 1STLAST | 1STSON | 1SUSIE | 1T1SUS | 1TDE | 1TIGGY1 |
| 1SLOWSS | 1SMOOT | 1SPDR | 1SSR | 1STDATE | 1STLAYD | 1STSTEP | 1SUSIEQ | 1T4BTYJ | 1TDMAN | 1TIGGZ |
| 1SLOWV | 1SMOOTH | 1SPEAR | 1ST | 1STDUDE | 1STLDYA | 1STSTIK | 1SUSIQ | 1T4DAL3 | 1TDP | 1TIGRR |
| 1SLOWV6 | 1SMORE | 1SPECLK | 1ST1DUN | 1STDUE | 1STLDYE | 1STT | 1SUSPCT | 1T5F1NE | 1TDY | 1TILLY |
| 1SLOWVW | 1SMOUV1 | 1SPEED | 1ST1IN | 1STDWN | 1STLDYG | 1STTIME | 1SUZIEQ | 1T5FINE | 1TEACH | 1TIM24T |
| 1SLOWZ | 1SMS | 1SPEEDY | 1ST1KL | 1STECK | 1STLHD | 1STTO6 | 1SUZIQ | 1TAAAT1 | 1TEAM | 1TIM2M4 |
| 1SLOXJ | 1SMSPRK | 1SPF | 1ST2FLY | 1STEEL1 | 1STLIAM | 1STTRAC | 1SUZYQ | 1TAC | 1TECH | 1TIM2V5 |
| 1SLOZ | 1SMSTP | 1SPG | 1ST2GO | 1STEIN | 1STLV | 1STTRAX | 1SVB | 1TACH1 | 1TECHIE | 1TIME |
| 1SLP | 1SMTGRL | 1SPHYNX | 1ST2O2O | 1STELLA | 1STMATE | 1STTRK | 1SVR | 1TACHI | 1TED2B | 1TIMEEE |
| 1SLR | 1SMTGUY | 1SPICE | 1ST3LA | 1STEPUP | 1STMEB | 1STTRUK | 1SVT | 1TACO | 1TEDDY | 1TIMER |
| 1SLS | 1SMURF | 1SPIDER | 1ST4DE8 | 1STFLT2 | 1STMET | 1STTUBE | 1SW | 1TACOMA | 1TEE | 1TIMO25 |
| 1SLV | 1SMVDJ | 1SPIRIT | 1ST8FRM | 1STFLT3 | 1STMILE | 1STTURN | 1SW33TP | 1TAE | 1TEETER | 1TIMR |
| 1SLVR09 | 1SMW | 1SPLB | 1ST8IN | 1STFLT4 | 1STMINI | 1STUBE | 1SWACK | 1TAETAE | 1TELLEO | 1TINCAN |
| 1SLVRDO | 1SNACK | 1SPLD | 1STAC | 1STFOX | 1STMOM | 1STUCCO | 1SWAG | 1TAGG | 1TENAVB | 1TINK |
| 1SLW2V | 1SNAIL | 1SPLDWF | 1STACE | 1STFRC | 1STMOST | 1STUDE | 1SWAGG | 1TAJ | 1TENNIS | 1TINTER |
| 1SLW3V | 1SNAKE | 1SPLED | 1STACK | 1STFRND | 1STN1O | 1STUNAD | 1SWAMP | 1TAKHAR | 1TES | 1TINY |
| 1SLW4DR | 1SNAZZY | 1SPOILD | 1STAD | 1STFRT | 1STNBL | 1STUNNA | 1SWARTZ | 1TALIA | 1TESLA | 1TINY1 |
| 1SLW5OH | 1SNDHU1 | 1SPOOKY | 1STAIR | 1STFRUT | 1STNEW1 | 1STVETT | 1SWB | 1TALONR | 1TESLA1 | 1TIP |
| 1SLW60H | 1SNEEK1 | 1SPOON | 1STAMD | 1STFSR | 1STNGOL | 1STWAV | 1SWEDE | 1TALTIL | 1TESSA | 1TIPPY |
| 1SLWA3 | 1SNFLWR | 1SPORT | 1STAMG | 1STG12V | 1STNTEN | 1STWIFE | 1SWEDEN | 1TALY | 1TETA | 1TIPTA |
| 1SLWAMG | 1SNIPE | 1SPRING | 1STAMND | 1STG3AR | 1STNVST | 1STWMN | 1SWEEP | 1TALY1 | 1TEXAN | 1TIPTOP |
| 1SLWCOW | 1SNO | 1SPRITE | 1STAND | 1STGEAR | 1STOCKG | 1STWYF | 1SWEET | 1TAM | 1TEXAS | 1TIRES |
| 1SLWDC5 | 1SNOOP | 1SPROUT | 1STANKN | 1STGEN | 1STOFF | 1STX1OU | 1SWEETC | 1TAMI | 1TEXVET | 1TITA11 |
| 1SLWG37 | 1SNOW | 1SPRTAN | 1STAR | 1STGOD | 1STOH | 1STY | 1SWEETR | 1TAMID | 1TFG | 1TITALL |
| 1SLWGTI | 1SNUGGS | 1SPRWMN | 1STARK1 | 1STGOLF | 1STOKES | 1STYEAR | 1SWEETT | 1TAMTAM | 1TGB | 1TITAN |
| 1SLWHDA | 1SNWWHT | 1SPT | 1STARR | 1STGR8R | 1STOLC | 1STYLES | 1SWEETY | 1TANGIE | 1TGBTG | 1TITO |
| 1SLWKIA | 1SNYDER | 1SPUD | 1STARR1 | 1STGRN | 1STONE | 1STYOTA | 1SWEETZ | 1TANK | 1TGOOD | 1TJC |
| 1SLWR | 1SNZROS | 1SPVET | 1STARZ | 1STGRND | 1STONE1 | 1STYR | 1SWETJK | 1TANK5 | 1TH | 1TK |
| 1SLWR32 | 1SOCCER | 1SPYDR | 1STARZ1 | 1STGRP | 1STOPFL | 1STZ | 1SWETTJ | 1TANTO | 1THALL | 1TKAYLA |
| 1SLWS4 | 1SOL | 1SQPEG | 1STAUDI | 1STGSBP | 1STORDR | 1SU | 1SWH | 1TARDIS | 1THANG | 1TLBEOK |
| 1SLWSHO | 1SOLA | 1SQTCH | 1STAVE | 1STHATA | 1STORM | 1SUAVE1 | 1SWIFT | 1TARYN | 1THCB | 1TLBUFF |
| 1SLWSI | 1SOLACE | 1SQUAW | 1STAVGR | 1STHD | 1STORME | 1SUBAWU | 1SWIFT3 | 1TASHA | 1THE | 1TLC |
| 1SLWST | 1SOLD1 | 1SQUIRR | 1STAVN | 1STHEMI | 1STORMY | 1SUBIE | 1SWIFTY | 1TAT | 1THEDIS | 1TLCS |
| 1SLWSTI | 1SOLD1T | 1SQUIRT | 1STBASE | 1STHRN | 1STORY | 1SUBUWU | 1SWIM | 1TATE | 1THEO | 1TLDO |
| 1SLWTRK | 1SOLDIT | 1SQUISH | 1STBEAR | 1STHUMN | 1STOWNR | 1SUDS | 1SWOOP1 | 1TATOR | 1THES | 1TLH |
| 1SLWV6 | 1SOLJAH | 1SQUREL | 1STBENZ | 1STHWKI | 1STPASS | 1SUE | 1SWOOSH | 1TAUSHA | 1THES5 | 1TLLG1T |
| 1SLWW50 | 1SOLO | 1SR | 1STBLD | 1STI | 1STPFIN | 1SUEBEE | 1SWORDS | 1TAXLDY | 1THES59 | 1TLM |
| 1SLWWRX | 1SONAR | 1SRA | 1STBNGL | 1STICK | 1STPRAY | 1SUEZEE | 1SWP | 1TAY | 1THESS4 | 1TLNCHK |
| 1SLYFOX | 1SONIC | 1SRAEL | 1STBOOK | 1STID | 1STRAD | 1SULLI | 1SWR1DE | 1TAYBEH | 1THIKK1 | 1TLNJOB |
| 1SLYKSS | 1SONIC4 | 1SRB | 1STBORN | 1STIK | 1STRAIT | 1SULLY | 1SWT | 1TAZ | 1THK | 1TLOVE |
| 1SMAIL | 1SONYA | 1SRCE | 1STBOSS | 1STIN | 1STRAP | 1SUMR | 1SWTBMR | 1TB | 1THKGOD | 1TLP |
| 1SMALL2 | 1SOONER | 1SRCE2 | 1STBRNC | 1STINE | 1STRCN | 1SUN | 1SWTDAY | 1TBG | 1THNDR | 1TM |
| 1SMART2 | 1SOOP | 1SRFDAD | 1STBRUH | 1STINGR | 1STRDE | 1SUNAMI | 1SWTONE | 1TBILT | 1THNKGD | 1TM1DRM |
| 1SMC | 1SOPH | 1SRG | 1STBSKT | 1STINK | 1STREGA | 1SUNBUG | 1SWTRDE | 1TBIRD | 1THOMAS | 1TMAC |
| 1SMCCOY | 1SOSA | 1SRGRL | 1STCAD | 1STITCH | 1STRFSH | 1SUNDVL | 1SWTSXT | 1TBIRDS | 1THORPE | 1TMD |
| 1SMCRUZ | 1SOUL | 1SRK | 1STCADI | 1STITLE | 1STRIDE | 1SUNFLR | 1SWTTHG | 1TBONE1 | 1THREAT | 1TMF |
| 1SMD | 1SOULMN | 1SRN | 1STCAP | 1STJAKE | 1STRLST | 1SUNLVR | 1SXS | 1TBOOTH | 1THREE | 1TMK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1TMONEY | 1TOYODA | 1TRUSTH | 1TV | 1UNCLEB | 1VADR | 1VLM | 1WAYA | 1WHW | 1WOLFPK | 1XC |
| 1TMOVES | 1TPS | 1TRY | 1TVD | 1UND | 1VAL | 1VLN | 1WAYCH | 1WHYKNT | 1WOMN1 | 1XDS |
| 1TMR | 1TPWK | 1TRYGOD | 1TVDV | 1UNIQUE | 1VALLEY | 1VMAX | 1WAYCHU | 1WHYME | 1WOMYN | 1XFIRE |
| 1TMS | 1TRACK | 1TS2SLO | 1TVSH | 1UNITY | 1VAM | 1VN | 1WAYE | 1WIB | 1WON | 1XFTK |
| 1TMT | 1TRADAY | 1TS4FUN | 1TW | 1UNL | 1VANGO | 1VNAM | 1WAYHWY | 1WICK1 | 1WON1T | 1XIII3 |
| 1TMYMPG | 1TRAGER | 1TS4HIM | 1TWC | 1UNLMTD | 1VANITY | 1VOICE | 1WAYJR | 1WIDEMF | 1WONDER | 1XJR |
| 1TNAMEO | 1TRANE | 1TSAK1A | 1TWILA | 1UNRULY | 1VANOFF | 1VOL | 1WAYNE | 1WIDOW | 1WOO | 1XKE |
| 1TNS | 1TRAV | 1TSAVG | 1TWIST1 | 1UNUM1 | 1VANZI | 1VOLT | 1WAYTRP | 1WIFE | 1WOOD | 1XLR8R |
| 1TNT | 1TRAV1S | 1TSBOSS | 1TWITCH | 1UOFM | 1VAR | 1VOMS | 1WAYY | 1WIFEE | 1WOODS | 1XM |
| 1TNVOLS | 1TRBSKI | 1TSC | 1TWLVE | 1UP5DWN | 1VASILI | 1VONN | 1WBD | 1WIFEY | 1WOODY | 1XODUS |
| 1TNYSLP | 1TRC | 1TSF1N3 | 1TWOO | 1UPDOC | 1VASSER | 1VOODO | 1WCJ | 1WIFIE | 1WOOF1 | 1XOYE |
| 1TO1TO1 | 1TRCPNY | 1TSF1NE | 1TWP | 1UPFZ | 1VATECH | 1VOODOO | 1WCKEDV | 1WIGGIE | 1WOOHOO | 1XPLS |
| 1TOAD | 1TRD | 1TSFAST | 1TX | 1UPJUMP | 1VAUGHN | 1VORY | 1WCT | 1WIL | 1WORD | 1XR |
| 1TODAY | 1TRDPRC | 1TSFEE | 1TXN | 1UPME | 1VAULT | 1VPB | 1WCW | 1WILD | 1WORLD | 1XT |
| 1TODDK | 1TRE | 1TSFINE | 1TY | 1UPONX | 1VAZ | 1VROOM1 | 1WD | 1WILD1 | 1WOZ | 1XTRA |
| 1TODDO | 1TREADY | 1TSFLAT | 1TYB1TY | 1UPPAL1 | 1VBR | 1VROOOM | 1WDRWMN | 1WILDGT | 1WPDP | 1XTRSN7 |
| 1TOGO | 1TREASS | 1TSFUN | 1TYBITY | 1UPPITY | 1VCFH | 1VRSGUY | 1WDT | 1WILDR1 | 1WPG | 1XU |
| 1TOKOVR | 1TREE5 | 1TSGOD | 1TYME | 1UPTOP | 1VE | 1VS | 1WDTRNR | 1WILDTL | 1WPS | 1XWOSMK |
| 1TOLDYA | 1TREECE | 1TSGON3 | 1TYODA | 1URBANA | 1VEGAN | 1VS1ME | 1WDW | 1WILLOW | 1WRENCH | 1XX3XY |
| 1TOLEDO | 1TREGUY | 1TSGOOD | 1TYOTA | 1URFEV8 | 1VENM | 1VT | 1WDWRTR | 1WILLY | 1WRFRD | 1XXXWHP |
| 1TOMHQ | 1TREHIL | 1TSHELF | 1TYPER | 1URWAY | 1VENOM | 1VTEC | 1WEARE1 | 1WILSON | 1WRITE | 1XXXY |
| 1TOMI | 1TREMOR | 1TSHERS | 1TYPS | 1US | 1VER | 1VTG | 1WEEKS | 1WINGS | 1WRK4IT | 1XY2XX |
| 1TOMJAG | 1TREY2 | 1TSJOSH | 1TYRA | 1USAC20 | 1VERN | 1VTWN | 1WEEN1 | 1WINNER | 1WRKCAR | 1YAALI |
| 1TOMNY | 1TRICEY | 1TSL1T | 1TYRD89 | 1USAVET | 1VERNIE | 1VUDU | 1WEEZIE | 1WINWIN | 1WRM | 1YAH |
| 1TON | 1TRICIE | 1TSLA | 1TYSTWS | 1USCFAN | 1VERONA | 1VV | 1WEEZY | 1WIRED | 1WRNGLR | 1YAHWEH |
| 1TON6M | 1TRICKY | 1TSMEH1 | 1TYTY | 1USCG | 1VERTIS | 1VVRL99 | 1WEIGH | 1WISGUY | 1WRP | 1YAOYAS |
| 1TONDRA | 1TRIK6 | 1TSMEHI | 1TZFAST | 1USIC1 | 1VESPA | 1VWB | 1WEISER | 1WISH | 1WRPSPD | 1YAW |
| 1TONGW | 1TRIKE | 1TSMINE | 1TZH3RZ | 1USMC7 | 1VET | 1VWBUG | 1WEISS | 1WISHY | 1WRR | 1YAYA |
| 1TONILP | 1TRINA | 1TSMYNE | 1TZM1NE | 1USMP | 1VETT | 1VY | 1WEK | 1WISNER | 1WRT | 1YAYA1 |
| 1TONJK | 1TRINA1 | 1TSPN | 1TZNANA | 1USNA | 1VETT87 | 1VYSAUR | 1WELETU | 1WITCH | 1WRX | 1YAYA2 |
| 1TONJKU | 1TRIP | 1TSR | 1U | 1UT | 1VETTE4 | 1W | 1WELLS | 1WITCHY | 1WRX2NV | 1YAYAS |
| 1TONJT | 1TRIPP | 1TSTASH | 1UAE | 1UTCB | 1VFORCE | 1W8FORU | 1WENS | 1WITGOD | 1WRYTR | 1YAZEN |
| 1TONKA | 1TRIZZ | 1TSTH3M | 1UALUM | 1UTE | 1VFR | 1WABIT1 | 1WERKS | 1WITTY1 | 1WS | 1YEAYEA |
| 1TONLBZ | 1TRKHWK | 1TSYB1T | 1UANITA | 1UTL | 1VFS | 1WACK | 1WESCO | 1WIZARD | 1WSG | 1YEEHAW |
| 1TONN | 1TRKPNY | 1TT | 1UAW | 1UTVOL | 1VFW | 1WACO | 1WESLEY | 1WJF | 1WSM | 1YEEYEE |
| 1TONRAT | 1TRMP1 | 1TTAKS2 | 1UBER | 1UTVOLS | 1VGKFAN | 1WAGNER | 1WEST89 | 1WJG | 1WSW | 1YEMEN |
| 1TONYAS | 1TRN | 1TTBOY | 1UCFAN | 1UUU | 1VHR | 1WALDO | 1WF | 1WKDSS | 1WTC | 1YENKO |
| 1TONYD | 1TRON | 1TTONE | 1UCG | 1UV2GO | 1VIBE | 1WALK | 1WFAITH | 1WKV | 1WTL | 1YENSID |
| 1TONYO | 1TROOP | 1TTRMFG | 1UCH1HA | 1UVAFAN | 1VICTOR | 1WALK3R | 1WFC | 1WKVB | 1WTRCLR | 1YESGOD |
| 1TOOR1 | 1TROT | 1TTUN | 1UCHIHA | 1UVTWO | 1VIDA | 1WALLE | 1WFG | 1WLC | 1WUBRG | 1YESHUA |
| 1TOOTS | 1TROY | 1TUBA | 1UCIFER | 1UXURY | 1VIDAP | 1WALLEN | 1WFH | 1WLDESQ | 1WUHS | 1YHWH |
| 1TOOTSE | 1TRPR | 1TUFCAT | 1UCKY | 1UZB | 1VIK | 1WALLST | 1WFORCE | 1WLDHRT | 1WVA | 1YHWH1 |
| 1TOPDN | 1TRTLDV | 1TUFCJ7 | 1UD1ND | 1UZBEK | 1VIKING | 1WALTON | 1WFS | 1WLDHRZ | 1WVGAL | 1YIAYIA |
| 1TOPDOG | 1TRU | 1TUFCTS | 1UGAFAN | 1UZFE | 1VINO | 1WAM | 1WG | 1WLDKAT | 1WW | 1YIN |
| 1TOPGUN | 1TRUBLE | 1TUFGT | 1UGOGRL | 1V1HALO | 1VIPER1 | 1WANDA | 1WGAS | 1WLDMAJ | 1WWF | 1YKYK |
| 1TOPHER | 1TRUBLU | 1TUFTRK | 1UHMOTO | 1V1MEE | 1VIRK | 1WANN | 1WGATAP | 1WLDPNY | 1WWITCH | 1YLEKOT |
| 1TOPLAY | 1TRUCK | 1TUFTUN | 1UKFAN | 1V1MEEZ | 1VIRK1 | 1WARDEN | 1WGHCC | 1WLLRUN | 1WWJD | 1YME |
| 1TOPSY | 1TRUE | 1TUFZ71 | 1UKGIRL | 1V1MEM8 | 1VIVA1 | 1WARIOR | 1WGM | 1WLPL | 1WWJD58 | 1YMG |
| 1TORAH | 1TRUFN | 1TUK | 1UKGRL | 1V1MEOW | 1VIVERE | 1WARPIG | 1WGOD | 1WLW | 1WWM | 1YNG |
| 1TORCH | 1TRUGOD | 1TUNDRA | 1UKIE | 1V1MWII | 1VIXEN | 1WARRIG | 1WHEEL | 1WM | 1WWR | 1YNL |
| 1TORIAN | 1TRUKR | 1TUNIQS | 1UKIYO | 1V1RU5T | 1VIXN | 1WARRIG | 1WHEELS | 1WMAN | 1WY | 1YNO |
| 1TORO | 1TRULUV | 1TUNTOY | 1UKMAN | 1V1RUST | 1VJ | 1WATSON | 1WHEGRU | 1WMF | 1WYMKR | 1YNOT |
| 1TOT | 1TRUMP | 1TURBO | 1UKWCAT | 1V3NOM | 1VJS | 1WAUN | 1WHISPR | 1WMG | 1WYNN | 1YNWA |
| 1TOTOII | 1TRUMP1 | 1TURBO1 | 1ULM | 1V4ACE | 1VK | 1WAVE | 1WHLUP | 1WMKL1 | 1WYOUT | 1YODA |
| 1TOUCH | 1TRUPAR | 1TURBOM | 1UMDEUM | 1V8NOM | 1VKING | 1WAWA | 1WHOD3Y | 1WNGMAN | 1X | 1YOLO |
| 1TOUGHB | 1TRUSON | 1TURTLE | 1UMMAH | 1VABOY | 1VKP | 1WAY | 1WHONOK | 1WOLF | 1XANADU | 1YOMA |
| 1TOWING | 1TRUST | 1TURTY5 | 1UN4GVN | 1VADER | 1VLB | 1WAY2GO | 1WHONOX | 1WOLF1 | 1XANDER | 1YOSHI |
| 1TOYBOX | 1TRUST2 | 1TUTOR | 1UNA | 1VADER1 | 1VLJ | 1WAY2RK | 1WHSTLR | 1WOLFIE | 1XAOC | 1YOUSEF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1YOYO | 2002JH | 2009XU | 2018GS | 2020Z | 204NR | 20FTUP | 20SMTHN | 212U | 216TF | 21G |
| 1YPD | 2002K | 200JZ | 2018PP | 2021FE | 204RK | 20GAGE | 20SNAKE | 212V | 216TMBL | 21GB |
| 1YSU | 2002M | 200KG | 2018RT | 2021GP | 204TEEN | 20GAUGE | 20SPARK | 212WV | 216TRIN | 21GECKO |
| 1YUG | 2002RL | 2010BV | 2018SE | 2021GT | 204X | 20GRAD | 20SS | 213BC | 217ASHP | 21GLADY |
| 1YUGREG | 2002RN | 2010D | 2018SI | 2021JL | 205BAMA | 20GY | 20SS1LE | 213MM | 217EC | 21GMCA |
| 1YUKI | 2002SC | 2010GS | 2018TJ | 2021JP | 205DS | 20HAWK | 20STANG | 213MS | 217NM | 21GOVN2 |
| 1YUKON | 2002SS | 2010HD | 2018WS | 2021JZ | 205LW | 20HD | 20STING | 213NR | 217RZ | 21GRAMS |
| 1YUMYUM | 2002TB | 2010RT | 2018Z | 2021KA | 205RS | 20HG | 20SUPRA | 213PM | 217SP | 21GT |
| 1YVONNE | 2002TJ | 2010SS | 2019B | 2021MJ | 206CHOM | 20HONDA | 20TANG | 213YY | 2187FN | 21GT5OO |
| 1YX | 2003BB | 2011A | 2019BB | 2021ND | 206KL | 20HP | 20TASS | 2141MC | 2189AT | 21HAWK |
| 1YZBRAT | 2003GP | 2011GS | 2019CS | 2021R | 206Y | 20HR | 20TC | 2147M | 218CL | 21HAYES |
| 1Z | 2003JJ | 2011JC | 2019DW | 2021RT | 2075KZ | 20HT | 20TH | 214AL | 218NB | 21HD |
| 1ZACH | 2003KJ | 2011JK | 2019EQ | 2021SA | 2080MS | 20IDOT | 20THEN | 214B | 218UO | 21HEMI |
| 1ZADA | 2003MM | 2011RT | 2019GM | 2021SS | 2080U | 20J | 20THGTI | 214DOLO | 2198JL | 21HTTR |
| 1ZADDY | 2003ND | 2011SS | 2019GS | 2021X | 208HP | 20JEEP | 20THMK4 | 214EVER | 219TH | 21IN |
| 1ZAG | 2003RK | 2011TH | 2019GT | 2022MW | 208KR | 20JK | 20TIFFN | 214HW | 21AA | 21JA |
| 1ZAIN | 2003SS | 2011Z | 2019HD | 2022MZ | 208KZ | 20JPJT | 20TL | 214JE | 21AC | 21JACK |
| 1ZAK | 2003VW | 2012RT | 2019KL | 2022OB | 208W | 20KAAA | 20TRIBE | 214K | 21AGAIN | 21JAMIE |
| 1ZAMORA | 2003Z | 2012SS | 2019MS | 2022RT | 209DIAZ | 20KDAY | 20TRIDE | 214LK | 21AKPC | 21JD |
| 1ZANE | 2004DN | 2013AZ | 2019RT | 2022S | 209ER | 20KW | 20TRUMP | 214SS | 21AL | 21JE |
| 1ZAZZY | 2004GF | 2013GT | 2019SG | 2022ST | 209FB | 20LC | 20US | 214TATA | 21AM | 21JEEP |
| 1ZEBRA | 2004GM | 2013RT | 2019SR | 2023GP | 209KZ | 20LEGS | 20VENOM | 214VP | 21AMDG | 21JEEP2 |
| 1ZEE | 2004LJ | 2013SS | 2019SS | 2023JW | 209SD | 20LEXUS | 20VETTE | 214WC | 21AR | 21JENN |
| 1ZELAYA | 2004M | 2013ST | 2019TJ | 2023KJ | 20AGAIN | 20MAGA | 20VT | 214XJRE | 21ARMY | 21JOKER |
| 1ZERO23 | 2004R | 2013TH | 201CI | 2023RT | 20ALOHA | 20MG | 20WOODS | 2150B | 21AUDI | 21JP |
| 1ZERO4 | 2004SS | 2013WR | 201HP | 2023SS | 20AMGGT | 20MINX | 20WY | 2150BY | 21BADC8 | 21JT |
| 1ZIGGY1 | 2005CF | 2014GT | 201JJJJ | 2023ST | 20ANGEL | 20MP | 20XIII | 215DN | 21BD | 21K |
| 1ZINNIA | 2005GT | 2014HB | 201JR | 2023TA | 20AP | 20ND | 20YOTE | 215HL | 21BEAST | 21KGOLD |
| 1ZIPPY | 2005JS | 2014JK | 201Q | 2023Y | 20BD | 20NDFD | 20YROLD | 215JAWN | 21BLSN | 21KL |
| 1ZIPS | 2005N | 2014JP | 201RH | 2023Z | 20BEAST | 20NDONE | 2105FS | 215VA | 21BMAN | 21KONA |
| 1ZITEL | 2005PM | 2014NC | 201WM | 2024AC | 20BIGZ | 20NW | 210CAMP | 216ALLN | 21BRNCO | 21KP |
| 1ZNW1F | 2005S | 2014R | 201ZZ | 2024BS | 20BLAZR | 20OHANA | 210CH | 216B | 21BRONC | 21KZ |
| 1ZOMBE | 2005TJ | 2014SS | 2020AA | 2024DT | 20BLZR | 20OOKAT | 210CHEV | 216BASH | 21BW | 21LADYC |
| 1ZOOMN6 | 2005VT | 2014Z | 2020BA | 2024GT | 20BNRTY | 20PAWS | 210T | 216CB | 21C | 21LANDR |
| 1ZROAWY | 2005X | 2015GT | 2020DL | 2024R | 20BUCKS | 20PAWZ | 210TA | 216CC | 21C8HTC | 21LAYAH |
| 1ZRX | 2006AB | 2015MR | 2020DT | 2024US | 20BV | 20PONY | 210TRIB | 216CD | 21C8VET | 21LC |
| 1ZSAZSA | 2006CZ | 2015PM | 2020EX | 2026JW | 20BX | 20PRIL | 210XJ | 216CJ | 21CC | 21LFOX |
| 1ZUBARU | 2006GT | 2015RS | 2020FU | 2027DB | 20CA | 20QB | 2112AD | 216CLEO | 21CFOX | 21LIFE |
| 1ZUK | 2006IS | 2015RT | 2020G | 2027JW | 20CD | 20RACKS | 2112DF | 216DANK | 21CLNGR | 21LOVEY |
| 1ZWEI3 | 2006KP | 2015TA | 2020HD | 202AC | 20CF | 20RAPID | 2112GL | 216DEDE | 21COBRA | 21LP |
| 1ZYRZ | 2006LJ | 2015Z | 2020HP | 202EZ | 20CHASE | 20REDC8 | 2112JL | 216DIVA | 21CRVT | 21LUXE |
| 1ZZ2LO | 2006SS | 2016AL | 2020J | 202JB | 20CL | 20REDI | 2112NP | 216DV | 21CYOTE | 21MACH |
| 1ZZTOP | 2007GT | 2016BW | 2020JB | 202LIFE | 20CMCO8 | 20RK | 2112RC | 216ER | 21DAFUL | 21MACH1 |
| 2000H | 2007HD | 2016C | 2020JL | 202NX | 20CN | 20ROLL | 2112RH | 216JK | 21DAWG | 21MACHE |
| 2001DO | 2007LS | 2016GT | 2020K | 202TC | 20COBRA | 20ROLLS | 211BREM | 216KASH | 21DH | 21MB |
| 2001E | 2007M | 2016HP | 2020MD | 202V | 20CR | 20RQUE | 211KH | 216KRMA | 21DK | 21MC |
| 2001GT | 2007SD | 2016JC | 2020MJ | 202VC | 20CVP9R | 20RW | 211SELE | 216LAND | 21DODGE | 21MH |
| 2001JR | 2007V | 2016JK | 2020ND | 202VE | 20DNSN | 20SC | 2121N | 216LIFE | 21DR | 21MIATA |
| 2001MB | 2008AG | 2016MX | 2020QQ | 202XA | 20DR | 20SCAT | 2125HC | 216MD | 21DREW | 21MIMI |
| 2001MM | 2008GT | 2016SS | 2020R | 202ZR | 20DRAM | 20SCPK | 212850A | 216MOJO | 21DRIVE | 21MINTZ |
| 2001MR | 2008JK | 2017C | 2020RE | 20350R | 20DRIVE | 20SENT | 212AUTO | 216ND | 21DRLND | 21MM |
| 2001MZ | 2008KR | 2017GS | 2020RR | 203CS | 20DS | 20SF | 212BOSS | 216OH | 21DT | 21MOVIN |
| 2001RT | 2008MX | 2017JM | 2020RT | 203MM | 20EC | 20SHAKR | 212CC | 216RACN | 21EJ | 21MUSIC |
| 2001SS | 2008ND | 2017RB | 2020RX | 203RS | 20EDGST | 20SHLBY | 212DUES | 216RLTR | 21EPRO | 21NANA |
| 2001TF | 2008RL | 2017RN | 2020SD | 203SSOB | 20EYES | 20SIDC | 212PN | 216ROCK | 21FB | 21NENE |
| 2001TJ | 2008SS | 2017RS | 2020SS | 2046M | 20FB | 20SIDED | 212RUSH | 216RU | 21FLASH | 21NFNTY |
| 2001XJ | 2009E | 2017RT | 2020SX | 204KY | 20FOUR | 20SJ | 212STRK | 216SIAH | 21FORD | 21NLINE |
| 2002D | 2009RT | 2017SO | 2020X | 204MR | 20FOURK | 20SLOW | 212THCC | 216SJ | 21FOXY | 21NOVER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 21NT | 21TACP | 222CB | 229RAIN | 22GATOR | 22MOVIN | 22STANG | 2348SG | 23DR | 23NATE | 23WS |
| 21OD | 21TANG | 222DH | 229WA | 22GC | 22MSTB | 22STVNS | 234BR | 23DRIVE | 23NATTY | 23XR |
| 21OH | 21TASS | 222K | 22A3VOM | 22GEAUX | 22MU | 22SW | 234C | 23EDGST | 23NURSE | 23YODA |
| 21OLMT | 21TCSMO | 222KH | 22AD | 22GG | 22MYLR | 22SWEET | 234CP | 23EH | 23NV | 23YUKON |
| 21OUTS | 21TESLA | 222LK | 22AG | 22GHOST | 22N2TWO | 22SWRX | 234DS | 23FB | 23ODAY | 23Z |
| 21P1LOT | 21TKIT | 222M | 22AMDG | 22GIGI | 22NANA | 22SY | 234EVER | 23FELLA | 23OHIO | 24007JB |
| 21PA | 21TM | 222MANY | 22ANGAD | 22GILL | 22NBACC | 22TACO | 234GONE | 23FG | 23OZ | 2408JS |
| 21PANDA | 21TREX | 222MG | 22ASPEC | 22GQ | 22NBEB | 22TACOS | 234JP | 23FITZ | 23PARE | 2408KB |
| 21PCSC | 21TRIBE | 222MS | 22ATA3I | 22GT | 22NC | 22TANK | 234LIFE | 23FORD | 23PCHAD | 240B |
| 21PILTS | 21TS | 222NLOL | 22ATAE | 22GT5OO | 22NOEL | 22TATE | 234UNME | 23FORDT | 23PHORD | 240BRVO |
| 21PIMP | 21TURBO | 222RI | 22AVSN6 | 22GTCS | 22NONE | 22TESLA | 234WG | 23GC5TH | 23PICK6 | 240BW |
| 21PLNJ | 21TV | 222SOLD | 22AY | 22GW | 22NONI | 22THLES | 2355DK | 23GHOST | 23PLUS | 240GT |
| 21POTE | 21TW | 222UR | 22BADC8 | 22HA | 22NP | 22TNGO | 235SS | 23GIGI | 23PONY | 240GUNR |
| 21PP | 21TWLV | 222VQ | 22BADD | 22HBGR | 22NPAPA | 22TRAIN | 235U | 23GJ | 23PS | 240IN |
| 21QA | 21TYPER | 222YF | 22BAMA1 | 22HD | 22NUNU | 22TREMR | 23653CW | 23GKIDS | 23PSALM | 240SX |
| 21QF | 21UD | 2232GF | 22BARB | 22HEMI | 22NVJK5 | 22TRIBE | 236A | 23GL | 23PSLM | 240TD |
| 21QWSTN | 21UL | 223CB | 22BD | 22HOPE | 22NX | 22TRNR | 236JK | 23GOAT | 23PSLM1 | 240VOLT |
| 21RADC8 | 21USAF | 223CP | 22BE | 22HPDSI | 22OF1OO | 22TWIN | 236QM | 23GOBLU | 23RDDON | 240WAGN |
| 21RC | 21VENOM | 223EV | 22BEACH | 22ISUS | 22OGRP | 22TWNB | 236RY | 23GONE | 23RDEYE | 240ZZ |
| 21RCSB | 21VETT | 223GBNF | 22BEAR | 22J | 22OGRP3 | 22UK | 237HP | 23GOOSE | 23REBEL | 2415M |
| 21REBEL | 21VETTE | 223GENE | 22BECCA | 22JC | 22OH | 22USMC | 237OOOO | 23GOTHM | 23REDST | 2416GB |
| 21REDI | 21VL | 223HR | 22BELLA | 22JEEP3 | 22OHNC | 22USNA | 2385AD | 23GP | 23REIGN | 241CAKE |
| 21REED | 21WEST | 223LR | 22BGSU | 22JI | 22OOCC | 22VALE | 2385BC | 23GTCS | 23RK | 241HPVW |
| 21REIGN | 21WH | 223RUGR | 22BIGFT | 22JM | 22ORTIZ | 22VETS | 2387T | 23GTRJK | 23RM | 241KIDS |
| 21RG | 21WILMO | 223X | 22BIKE | 22JPJL | 22PAPA | 22VETT | 238ACTS | 23HANK | 23RSTRT | 241KIDZ |
| 21RH | 21WM | 2248JT | 22BLACK | 22JPJT | 22PAYD4 | 22VETTE | 239STPB | 23HD | 23RT | 241MACS |
| 21RHCAT | 21XPLR | 224EVER | 22BLAZE | 22JR | 22PEACE | 22WF | 23AA | 23HENRY | 23RYNO | 241PM |
| 21ROSES | 21YETI | 224FLAT | 22BLUEY | 22JW | 22PEARL | 22WINS | 23ADRI | 23INFY | 23SCAPE | 242176Z |
| 21ROUSH | 21YLTL | 224ROOF | 22BMWM3 | 22K | 22PH | 22WL | 23AH | 23IWIN | 23SCAT | 242424K |
| 21RR | 21YR | 224X | 22BMWZ4 | 22KARMA | 22PL | 22WNTN | 23AJ | 23JAHT | 23SCTPK | 2424JR |
| 21RSNS | 21ZP | 2253DG | 22BOBB | 22KARS | 22PONY | 22WP | 23AKEY | 23JC | 23SE | 242GOAT |
| 21RUBY | 2202V | 225AM | 22BOSS | 22KB | 22PRCNT | 22WRXGT | 23AMDG | 23JEEP | 23SKTPK | 242RWBY |
| 21RW | 220JK | 225HPGT | 22BRAR | 22KC | 22PROV6 | 22XK | 23ARVIE | 23JL | 23SMAMA | 242SU |
| 21SASK | 220JS | 225HPLX | 22BRNC | 22KE | 22RAPR | 22XU | 23AT4BW | 23JOJO | 23SOUL | 242T |
| 21SAVV | 220KJ | 225IC | 22BS | 22KF | 22RAPTR | 22XX | 23ATLAS | 23JOKER | 23SOUTH | 242TINK |
| 21SCAT | 220KK | 225LL | 22CAMSS | 22KG4ME | 22REDI | 22YZ | 23AUDE | 23JT | 23SS1LE | 242WL |
| 21SHELB | 220KL | 225MB | 22CFTP | 22KIKI | 22REMY | 22ZMZM | 23BA | 23KAIT | 23STANG | 243NANA |
| 21SHLB | 220KP | 225TT | 22CIVIC | 22KJ | 22REPWR | 22ZP | 23BAMA | 23KEIF | 23STORM | 243SV |
| 21SHLBY | 220MB | 225U | 22CLARK | 22KM | 22RETOY | 230I | 23BANKS | 23KICKS | 23SUPRB | 2445M |
| 21SIXX | 220SE | 225UG | 22COACH | 22KP | 22REXX | 230MS | 23BD | 23KL | 23T | 24488GO |
| 21SKAT | 220VOLT | 226BA | 22CREW | 22KRIS | 22RINA | 2315GA | 23BK | 23KMARO | 23TACO | 244DS |
| 21SM | 2214C | 226CB | 22CRUZ | 22KT | 22RL | 2318BD | 23BOTIE | 23KMGC | 23TADA | 244EVER |
| 21SPEVL | 22198RD | 226X | 22CUTE | 22LADY | 22RP | 231BW | 23BP | 23LAKER | 23TALON | 244F |
| 21SQAF | 221B | 2273T | 22CW | 22LIUY | 22RS | 231GR | 23BRIX | 23LAKIN | 23TBCKT | 2451DB |
| 21SR | 221BBSI | 22745MW | 22DAVIS | 22LIVY | 22SASSY | 231JY | 23BRNCO | 23LAST1 | 23TBUCK | 245BC |
| 21SRTHC | 221BEEE | 227EJ | 22DAWGS | 22LK | 22SCAT | 231RC | 23BT | 23LK | 23TG | 245JS |
| 21SRTSS | 221BFAN | 227HEMI | 22DAYJR | 22LOLA | 22SG | 231SBRZ | 23BUZZ | 23LT1RS | 23TJ | 245KJ |
| 21SS | 221BS | 227IN | 22DEEP | 22MACH1 | 22SHELB | 231TPSD | 23CALI | 23LTNG | 23TM | 245U |
| 21SS1LE | 221LN | 2281TH | 22DH | 22MACHI | 22SHOE | 2323SS | 23CC | 23MACH1 | 23TOPG | 24601JV |
| 21ST | 221PM | 2288Y | 22DRIVE | 22MANGO | 22SINGH | 232DI | 23CHAMP | 23MAGIC | 23TREMR | 2464Y |
| 21STANG | 2220V | 228FS | 22DS | 22MASON | 22SKOOL | 232LAWS | 23CHMP | 23MANGO | 23TRIBE | 2466JJ |
| 21STCEN | 2222KS | 228J | 22DZZL | 22MAYA | 22SLLR | 232MORE | 23CV | 23MAVRK | 23TT | 246GJ |
| 21STEPH | 2222LP | 228L | 22EBNB | 22MC | 22SNAKE | 232ZQ | 23CYOTE | 23MIMI | 23TYPES | 246KB |
| 21STUD | 2222TH | 228PM | 22FLDY | 22MG | 22SQ | 2332DF | 23DAKAR | 23MINSS | 23VEGAN | 246LM |
| 21SUBIE | 2222US | 228V | 22FLYR | 22MIMI | 22SRTSS | 23360S | 23DEMON | 23MONEY | 23VETT | 246XQ |
| 21SYCLN | 222ANGL | 2297N | 22FORD | 22MJ | 22SS1LE | 233TADI | 23DIABL | 23MOPAR | 23VETTE | 2471RW |
| 21T | 222AR | 2298TK | 22FR | 22MLLR | 22SSJD | 233YYDS | 23DLTA | 23MT | 23WH | 2471UU |
| 21TACO | 222BS | 2299B | 22G | 22MOPAR | 22SSTG | 23457TD | 23DPSLM | 23MUDHN | 23WOOF | 2473U |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 247AGNT | 24ESWXX | 24LINE | 24TOSU | 25771WV | 25LYMAN | 266MS | 26WR | 27BUKII | 280KV | 28NBON |
| 247BLSD | 24EVER | 24LL | 24TRIBE | 2579ES | 25LZ | 266TD | 26Z4DRB | 27CE | 280SL | 28NBYND |
| 247CLSR | 24EVIR | 24LOVER | 24TRUMP | 257DB | 25MOOTH | 267BRFT | 270A | 27CHEV | 280ZB | 28NFREE |
| 247DA | 24F | 24LYMAN | 24TS | 257ELKS | 25MR | 267ERIC | 270RT | 27CJND | 280ZX | 28NICKY |
| 247DG | 24FISHN | 24MACS | 24TYPER | 257TH | 25NANA | 268KD | 270S | 27CLUB | 281MC | 28OWPM |
| 247DRMZ | 24FRETS | 24MAGA | 24UBRO | 258CS | 25NOUT | 2693PH | 270XA | 27COCO | 281SC | 28PD |
| 247FISH | 24FRIPP | 24MAM8A | 24USMC | 258LIFE | 25OAMP | 269MR | 271LP | 27CP | 2822MX | 28PEARL |
| 247HAIL | 24FRMZ | 24MAMBA | 24VALV | 258SS | 25OONJR | 269SY | 271SY | 27CREW | 282SV | 28PUTTS |
| 247LOVE | 24GALLN | 24MIMI | 24VALVE | 259K | 25PA | 269U | 2727B | 27CREW2 | 282YY | 28RDST |
| 247LSRV | 24GHOST | 24MK | 24VETT | 259MI | 25POTE | 269V | 272GG | 27DBROS | 283BS | 28RH |
| 247MT | 24GIBB | 24MORE | 24VETTE | 259PCHG | 25RB | 26AC | 272JR | 27DRIVE | 283PI | 28RINGS |
| 247RLTR | 24GIGI | 24MYWAY | 24VKING | 259PG | 25RH | 26AMDG | 272MP | 27ECHO | 283ZR | 28RK |
| 247SB | 24GIRL | 24NICK | 24VLVE | 25ALIVE | 25ROBO | 26ANDL | 272NT | 27ENGR | 284EVER | 28RSON |
| 247TOSU | 24GOBLU | 24NLINE | 24VMAV | 25AMEN | 25RV | 26BAJA | 272NZ | 27FM | 285WMEA | 28S |
| 248KOBE | 24GOLD | 24O | 24WINK | 25ATAT | 25RZ | 26BMXER | 272RG | 27FORTY | 286CC | 28SP |
| 248PM | 24GRIFF | 24OAHC | 24WW | 25BRRS | 25SANTA | 26C | 272RS | 27FREE | 286RS | 28STUDE |
| 248XX | 24GSUS | 24OGNR | 24X | 25C | 25SHDS | 26CENTS | 272SG | 27GOAT | 2875J | 28TS |
| 2496Q | 24GT | 24OU | 24XX | 25CB | 25SMITH | 26CHIP | 272SR | 27GRAD | 287MPCO | 28U |
| 249LR | 24GTCON | 24PARIS | 24YENKO | 25CC | 25SPEED | 26CL | 272YD | 27HOURS | 287PM | 28UP |
| 249RT | 24GTPNY | 24PAWZ | 24ZOSIX | 25CE | 25SR | 26COUPE | 273CUDA | 27IF | 288MZ | 28WIFEY |
| 249X | 24GX | 24PM | 2502IN | 25CENTS | 25STAR | 26DL | 273OHIO | 27JB | 289CBRA | 28WT |
| 24ACSO | 24H | 24PONY | 2504JT | 25CJ | 25STEPH | 26DRIVE | 273PJ | 27JL | 289DD | 28WW |
| 24AK | 24HD | 24PROP | 250JD | 25CK | 25SU | 26DW | 273TALK | 27JR | 289HIPO | 28XC |
| 24AM | 24HEMI | 24PUDDN | 250MM | 25COOPS | 25THAA | 26GA | 273U | 27JS | 289HYPO | 28ZX |
| 24AMDG | 24HKIDS | 24PURDU | 250PS | 25DIALS | 25THAN | 26GALLN | 27429K | 27JT | 289LAWS | 28ZZ |
| 24ARUBA | 24HOLT | 24RAPTR | 250R | 25DN | 25THANN | 26GH | 2742UM | 27KB | 289TANG | 2901DM |
| 24BD | 24HOURS | 24RAVEN | 250SD | 25DREW | 25THAV | 26GW | 274GP | 27KIMBO | 28AKBN | 290FRED |
| 24BEAST | 24HR | 24REESE | 250V | 25DRIVE | 25THBAM | 26HARI | 274O | 27LS | 28BABY1 | 290HK |
| 24BENZ | 24HRGYM | 24RELAX | 250X | 25FM | 25THCML | 26HD | 274PSLM | 27MACK3 | 28BABY2 | 290HP |
| 24BERT | 24HRRAC | 24RG | 2512RC | 25FORD | 25THID | 26JDII | 274Z | 27ML | 28BJ | 290SH |
| 24BK | 24HRRNR | 24RK | 251MK | 25FS | 25THINF | 26JT | 2751SY | 27NF | 28BUILT | 290V |
| 24BKMBA | 24IDOT | 24ROSIE | 251MS | 25GALLN | 25THNCM | 26LARY | 2755RA | 27NFOE | 28CC | 290X |
| 24BLUEY | 24INCHS | 24ROUGH | 251WT | 25GANW | 25THTA | 26LUNA | 275HP | 27O | 28CJ | 2912M |
| 24BUIK | 24JEEP | 24RUBIX | 251ZU | 25GC | 25TRIBE | 26LYMAN | 275NB | 27OASIS | 28CK | 2915CA |
| 24BUKS | 24JF | 24RUBY | 251ZV | 25GJ | 25TS | 26MC | 275RR | 27OHPV6 | 28COUPE | 291TP |
| 24BURNA | 24JH | 24SC | 2522U | 25GKIDS | 25TURK | 26MDLT | 275VN | 27PS | 28CZ | 2925C |
| 24BURNS | 24JY | 24SCRAP | 2525M | 25GT | 25WH | 26NAVY | 2761DL | 27PSLM4 | 28DRIVE | 2928L |
| 24BX | 24KARAT | 24SEV3N | 252CR | 25HF | 25YEARS | 26ND | 276JS | 27R1NGS | 28DS | 2929T |
| 24CAMRY | 24KARET | 24SS1LE | 252P | 25HOSS | 25YRDA | 26NKART | 276PM | 27RE | 28EF | 2929U |
| 24CAMSS | 24KAYE | 24SSBG | 252SH | 25HOURS | 25YS | 26NM | 276RA | 27RINGS | 28EM | 292SJ |
| 24CB | 24KB | 24SSCE | 252W | 25HP | 260CI | 26OZEE | 276TOWS | 27RK | 28FD | 292ZP |
| 24CHILN | 24KENRO | 24ST | 2530G | 25HRSE | 260FD | 26PONT2 | 27711AZ | 27RMNDR | 28FORDA | 293YM |
| 24CINCY | 24KGOLD | 24STANG | 2531MC | 25HRSES | 260Z | 26PT2MI | 27724X | 27RS | 28FREE | 294EVAR |
| 24CK | 24KJWLS | 24STER | 2533RO | 25HUNDO | 262120X | 26PTTOO | 277480Y | 27SESS | 28GASXS | 294EVRR |
| 24CLEV | 24KKIM2 | 24STPR | 253DG | 25IDVET | 2621F | 26PTTWO | 279P | 27SQ | 28GB | 294KING |
| 24CLMSN | 24KL | 24STRG | 254EVER | 25INFD | 262A | 26RE | 279WASH | 27ST | 28GS | 295BL |
| 24COLTS | 24KMICH | 24SUCKS | 254OB | 25INFT | 262DH | 26RK | 279WN | 27SURG | 28GUAGE | 295MOOS |
| 24CRIBB | 24KOBE | 24SUNNY | 254SHAY | 25JAVL | 262JNKY | 26S4FUN | 27A | 27TG | 28HOURS | 295U |
| 24CS | 24KOBE2 | 24SVEN | 255A | 25JD | 262RR | 26SMOKE | 27AARON | 27THPSM | 28HP | 295V |
| 24DASHO | 24KOBE8 | 24SWAY | 255T | 25JJ | 262XN | 26SOUP | 27AB | 27TIARA | 28IF | 2965KJ |
| 24DAWG | 24KPAU | 24T | 255WN | 25KATH | 2637MA | 26SS | 27AGAIN | 27TROUT | 28JL | 297ROOF |
| 24DELI | 24KR | 24TA | 25624GM | 25KGOLD | 2637MJ | 26SW | 27AJ | 27TS | 28JQ | 298G |
| 24DM | 24KRIV | 24TACO | 256ERIC | 25KH | 263AA | 26TACW | 27AK | 27TT | 28LJ | 298MP |
| 24DOLLA | 24KT | 24TBIRD | 256GG | 25KR | 263DL | 26TITO | 27ALDAY | 27WOLFE | 28LM | 298MZ |
| 24DQ | 24KTGD | 24TC | 256GW | 25KS | 264MU | 26TJ | 27AMDG | 27YARD | 28MAMA | 299K |
| 24DRIVE | 24KWASP | 24TG | 256V | 25LL | 264NA | 26TO | 27AWEST | 27ZSRT | 28MANN | 299SP |
| 24DUSTY | 24LEXUS | 24TH | 256VC | 25LOWW | 2651SR | 26VEER | 27BOLES | 27ZX | 28MO | 299TC |
| 24EQUNX | 24LGSX | 24TKDN | 25706WV | 25LT | 265JODI | 26WILEY | 27BUCK | 280DE | 28N | 29BR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29CF | 2AC | 2AMDT | 2AUGIE | 2BAPMUC | 2BEFAIR | 2BIGO | 2BLOVE | 2BOSTON | 2BSK | 2CALE |
| 29DDOG | 2ACCORD | 2AMED | 2AUGMOU | 2BARBER | 2BEFAST | 2BIGV | 2BLSSED | 2BOUJ1E | 2BSONS | 2CAM |
| 29DF | 2ACD | 2AMEND | 2AUSC | 2BARBIE | 2BEFIT | 2BIK | 2BLSTR | 2BOUJ33 | 2BSY4BS | 2CAMEO |
| 29DV | 2ACE | 2AMENDT | 2AUSM | 2BARNS | 2BEFREE | 2BIODTL | 2BLU4U2 | 2BOUJEE | 2BTC | 2CAMP |
| 29ELITE | 2ACF | 2AMF | 2AUSSIE | 2BARON2 | 2BEGONE | 2BIONIC | 2BLUE | 2BOUJIE | 2BTHQCO | 2CAMPN |
| 29FEBSN | 2ACHILL | 2AMICON | 2AUTOX | 2BASCO | 2BEHOLY | 2BIRDE | 2BLUE2 | 2BOULD | 2BTOPLS | 2CAN |
| 29FEVER | 2ACK | 2AMIE | 2AWESUM | 2BASED | 2BEJANI | 2BIRDS | 2BLUE4U | 2BOUNIT | 2BU2FUL | 2CANADA |
| 29FITZ | 2ACL | 2AMIGO | 2AWHSUM | 2BATCVE | 2BEKIND | 2BIRDZ | 2BLUICE | 2BOUUJE | 2BUB | 2CANCAN |
| 29FORVR | 2ACR | 2AMIRA | 2AWME | 2BATKAV | 2BELLA | 2BIRISH | 2BLUIS | 2BOWHNT | 2BUCIZ | 2CANCHU |
| 29FQRD | 2ACREE | 2AMM | 2AWSM | 2BATMAN | 2BELLE | 2BITZ | 2BLUV3D | 2BOXRZ | 2BUCK | 2CANCUN |
| 29GH | 2ACTS38 | 2AMNDMT | 2AWSOM | 2BATTY | 2BELLS | 2BIX | 2BLZZD | 2BOYS | 2BUCKI | 2CANDI |
| 29GY | 2AD | 2AMNMNT | 2AWSUM | 2BAUGH | 2BEN | 2BIZE4U | 2BMA | 2BOYZ | 2BUCKS | 2CANDY |
| 29JBALL | 2ADEX | 2AMORAH | 2AWTP | 2BAXS | 2BEOR | 2BIZY | 2BMAXX | 2BPK | 2BUCS95 | 2CANOE |
| 29JERXI | 2ADFWD | 2AMORES | 2AWW | 2BB | 2BEPAR | 2BJB | 2BMS | 2BPOOL | 2BUD | 2CANSAM |
| 29JF | 2ADTM | 2AMPDUP | 2AWWSUM | 2BB4PG | 2BEQUAL | 2BJEEPN | 2BMT | 2BPRTNR | 2BUDDY | 2CANTON |
| 29JP | 2ADTOM | 2AMUNRA | 2AWXOGW | 2BBADD | 2BEREAL | 2BJK | 2BN5MR | 2BQUI | 2BUG | 2CAPRI |
| 29LB | 2ADVNTR | 2AMW | 2AX | 2BBALL | 2BERGRS | 2BJL | 2BN8MR | 2BRATS | 2BUGGY | 2CAR2NV |
| 29LEAP | 2AE | 2AMZG | 2AYA | 2BBBAD | 2BERN | 2BK1ND | 2BNABUG | 2BRAVE | 2BUKI | 2CARAS |
| 29LXKNL | 2AEC | 2ANCHOR | 2AYEAR | 2BBGRL | 2BERS | 2BKCHK | 2BNDITS | 2BRB | 2BUKIIS | 2CARDFN |
| 29ME | 2AERO | 2AND2R4 | 2AYS | 2BBLESS | 2BETAN | 2BKING | 2BNHWI | 2BRBN | 2BUKIZE | 2CARRIE |
| 29MF | 2AFAFO | 2ANDO | 2AYSHA | 2BBLEST | 2BEU2FL | 2BKITTY | 2BNLUV | 2BRCAT | 2BUKU | 2CARS |
| 29MR | 2AFAM | 2ANDREA | 2AZ | 2BBS | 2BEVS | 2BKND | 2BNPEI | 2BRDWAY | 2BULAR | 2CASH |
| 29MS | 2AFC | 2ANDREW | 2B | 2BCAME1 | 2BEVSRV | 2BL2ST | 2BNSRQ | 2BRE | 2BULLIT | 2CASPER |
| 29MYWAY | 2AFJB | 2ANDRSN | 2B16AGN | 2BCAMPN | 2BEWELL | 2BL3SD | 2BNSXM | 2BRG | 2BULLS3 | 2CAST |
| 29PIET | 2AFRDM | 2ANDY | 2B1ASK | 2BCHBMZ | 2BEWHIT | 2BL3ZZD | 2BNVA | 2BRI7S | 2BULLSS | 2CAT |
| 29PLANT | 2AFSONS | 2ANG3L5 | 2B1CME | 2BCHBUM | 2BEWILD | 2BLACES | 2BNVD | 2BRICKS | 2BULLY | 2CATCH |
| 29PM | 2AFTW | 2ANG3LS | 2B1SON | 2BCHIEF | 2BEY | 2BLACK | 2BNVS | 2BRIDES | 2BUMBLE | 2CATDAD |
| 29RDSTR | 2AFVETS | 2ANGELZ | 2B2FAIL | 2BCKYS | 2BFAA1R | 2BLACK1 | 2BNWDW | 2BRIEF | 2BUNEEK | 2CATMOM |
| 29RN | 2AGAME | 2ANGIE | 2B2TPE | 2BCLEAN | 2BFAAIR | 2BLACKK | 2BOAT | 2BRIGHT | 2BUOYS | 2CAV |
| 29SHAYA | 2AGAME1 | 2ANGL | 2B4HIM | 2BCLEND | 2BFAHR | 2BLADES | 2BOBCTZ | 2BRINA | 2BUS | 2CAVBND |
| 29SHELL | 2AGENTP | 2ANGLS | 2B4REAL | 2BCOME1 | 2BFAIR | 2BLAIR | 2BODEY | 2BRITTS | 2BUSY2 | 2CAVIES |
| 29SQ | 2AGP | 2ANIMAL | 2BAAH4U | 2BCOMS1 | 2BFAIRR | 2BLAKE | 2BOILER | 2BRK4R | 2BUTTON | 2CAVYS |
| 29T4OGS | 2AGUY | 2ANNA | 2BABS | 2BCOOKN | 2BFARE | 2BLAME | 2BOKO | 2BRK4TG | 2BUZZJ | 2CB |
| 29VEGAS | 2AHEMI | 2ANT | 2BACK | 2BCRUZN | 2BFAT | 2BLAWYR | 2BOLD2 | 2BRKN | 2BVEGAN | 2CBJFN |
| 29VG | 2AHHSUM | 2APRO | 2BACK40 | 2BCTGM | 2BFB | 2BLAZE | 2BOLDGO | 2BRKSHY | 2BW1SBK | 2CBS |
| 29WSSP | 2AHSUM | 2AQUA | 2BAD | 2BD4YOU | 2BFC | 2BLCAIN | 2BOLIN | 2BRN02B | 2BWILD | 2CBULLY |
| 29XD | 2AISOK | 2ARC | 2BAD4U | 2BDDOGS | 2BFF | 2BLDLY | 2BOLT | 2BRNT2B | 2BWYLD | 2CCH |
| 29YR | 2AJAM | 2ARCHER | 2BAD4UU | 2BDIVNG | 2BFIT | 2BLER | 2BOLT2 | 2BRO2B | 2BY | 2CCLAB |
| 2A | 2AK | 2ARIGHT | 2BAD4YA | 2BDLYGO | 2BFIT1 | 2BLES1 | 2BONE | 2BROKEN | 2BY1GRL | 2CCN |
| 2A3B5MS | 2AKRON | 2ARLENE | 2BADVET | 2BDONNA | 2BGL | 2BLES4U | 2BONNIE | 2BRONCO | 2BYPASS | 2CDF |
| 2A4EVA | 2ALAKE | 2ARMS | 2BADZ06 | 2BDRIVN | 2BGMAMA | 2BLESD | 2BOO | 2BROS | 2BYRD | 2CDG |
| 2A4EVER | 2ALARM | 2ARMY | 2BAHD | 2BDRVN | 2BGNAGN | 2BLESFA | 2BOOHER | 2BROS05 | 2BYS1GL | 2CDP |
| 2A4EVR | 2ALAW | 2ARNOLD | 2BAK | 2BDVT1 | 2BGOLFN | 2BLESS | 2BOOJEE | 2BROS1 | 2BYSMOM | 2CDRPNT |
| 2A4LIF | 2ALETA | 2ARR | 2BAKERS | 2BEACH | 2BGOOF | 2BLESS2 | 2BOOKER | 2BROS2 | 2BYZMOM | 2CEG |
| 2A4LIFE | 2ALEXA | 2ART | 2BAL | 2BEAMUP | 2BGRTFL | 2BLESSD | 2BOONE | 2BROTHR | 2BZ4MES | 2CENT |
| 2A6CHF | 2ALFA7 | 2ARTY | 2BALL | 2BEANS | 2BHEARD | 2BLESST | 2BOOT | 2BROWN | 2BZ4YA | 2CENTS |
| 2AAA | 2ALI | 2ARUBA | 2BALLER | 2BEAR | 2BHOPE | 2BLEZED | 2BOOYZ | 2BROWNS | 2BZS | 2CER |
| 2AAB | 2ALIVE | 2ASCEND | 2BALLET | 2BEARMS | 2BHPY | 2BLEZZ | 2BORD4 | 2BRR | 2BZZS | 2CETR |
| 2AAHSUM | 2ALOHA | 2ASHLEY | 2BALZ | 2BEARMT | 2BHUMBL | 2BLEZZD | 2BORKS | 2BRU | 2C4NFAN | 2CEWL |
| 2AAMP | 2ALPH | 2ASNBI | 2BAM | 2BEAST3 | 2BIBIS | 2BLIEVE | 2BORZOI | 2BRUCE | 2CABIN | 2CGATE |
| 2AAR | 2ALPHAS | 2ASPN | 2BAMA2 | 2BEAUTY | 2BICHRG | 2BLK | 2BOSS3D | 2BRUNO | 2CAC | 2CGG |
| 2ABAM | 2ALUM | 2ATEE | 2BAMAR | 2BEBE | 2BIG | 2BLK4U | 2BOSS4U | 2BRWN4 | 2CAFFEY | 2CGULLS |
| 2ABBA | 2ALUMS | 2ATHI1 | 2BAMBAM | 2BECK | 2BIG2FL | 2BLKBTY | 2BOSSC | 2BRZERK | 2CAIN | 2CH1HD |
| 2ABBY | 2ALVIN | 2ATJR | 2BAN | 2BECONT | 2BIG4U | 2BLKICE | 2BOSSE | 2BRZY | 2CAIRNS | 2CH1LL |
| 2ABEACH | 2AM4EVR | 2ATLOW8 | 2BANDIT | 2BEEPS | 2BIG4YA | 2BLKOUT | 2BOSSEE | 2BRZZY | 2CAJH | 2CHAI |
| 2ABS | 2AM4VER | 2ATOW | 2BANES | 2BEER | 2BIGFOU | 2BLKSHP | 2BOSSI | 2BSALTY | 2CAJUN | 2CHAINY |
| 2ABU | 2AMANI | 2ATTACK | 2BANGS | 2BEES | 2BIGG | 2BLOND | 2BOSSUP | 2BSECUR | 2CAKE | 2CHAINZ |
| 2ABUELA | 2AMD | 2ATWOOD | 2BANGS2 | 2BEFA1R | 2BIGKDS | 2BLONDE | 2BOSSY | 2BSHONS | 2CAKES | 2CHANEL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2CHAP | 2CMBTV | 2CREED | 2DAD | 2DDAVE | 2DIRTY | 2DOGCAR | 2DSL | 2EES | 2EZKING | 2FEL |
| 2CHARMU | 2CMEE | 2CREWS | 2DADA | 2DDH | 2DISN3Y | 2DOGDAD | 2DSLOTS | 2EFH | 2EZY | 2FENWAY |
| 2CHASE | 2CMF | 2CREWZ | 2DADBCF | 2DDL | 2DISNY | 2DOGMOM | 2DSM | 2EFNFST | 2EZZ | 2FERAL |
| 2CHAY | 2CMGOBL | 2CRJ | 2DADLV | 2DDS | 2DITH | 2DOGS | 2DSTR2R | 2EGLS | 2F | 2FERGIE |
| 2CHECK | 2CMJ | 2CRKDO | 2DADS | 2DE2UR | 2DIVERS | 2DOGSHW | 2DTEACO | 2EIRE | 2F1NSUP | 2FERRET |
| 2CHECKS | 2CMM | 2CROLL | 2DAE | 2DEBSU | 2DJB | 2DOGTO | 2DTH | 2EJ | 2F4UBYE | 2FFAIRY |
| 2CHEEKS | 2CMO | 2CROWS | 2DAGULF | 2DEDOO | 2DJF | 2DOLAR | 2DTHF | 2EL | 2FA5T4U | 2FFF |
| 2CHERYL | 2CMOR | 2CROWZ | 2DAH | 2DEEDEE | 2DJH | 2DOM | 2DTI | 2ELEVEN | 2FAAST | 2FFH |
| 2CHERYS | 2CNF | 2CRR | 2DAHLU | 2DEEP | 2DJK | 2DOMER | 2DU | 2ELEVN | 2FABULS | 2FFUN |
| 2CHIEF2 | 2CNILES | 2CRSPY | 2DAIRPT | 2DEEP09 | 2DJM | 2DOMERS | 2DUCKY | 2ELISHA | 2FACE28 | 2FIDDY |
| 2CHIL | 2COCKY | 2CRUZER | 2DAIRY | 2DEEP3 | 2DJPSH | 2DONNA | 2DUDES | 2ELKLK | 2FACED | 2FIDDYY |
| 2CHIL2U | 2CODE | 2CRYSLR | 2DAISY1 | 2DEES | 2DJPSHH | 2DONNIE | 2DUFFS | 2ELLOCO | 2FACES | 2FIESTY |
| 2CHILL | 2CODY | 2CRZE4U | 2DAJ | 2DEGREZ | 2DJS | 2DONUTS | 2DUG | 2ELLZ | 2FAILUR | 2FIFTY |
| 2CHILLY | 2COLD | 2CRZN | 2DAL4KE | 2DEK | 2DJW | 2DOODL | 2DUGAN2 | 2ELSIE | 2FAITH | 2FIGS |
| 2CHIPPY | 2COLE | 2CRZY | 2DALAKE | 2DELOO | 2DKH | 2DOODLE | 2DUHLOO | 2EMA | 2FALCON | 2FINE1 |
| 2CHIRO | 2COMEUP | 2CRZY4U | 2DALEW | 2DEMONS | 2DLAK2 | 2DOODLZ | 2DUKE | 2EMO4U | 2FAMILY | 2FINE4U |
| 2CHIX | 2COMFY | 2CSP | 2DALOU | 2DENNY | 2DLAKE | 2DOPE | 2DULAC | 2EMP | 2FANCY | 2FINE80 |
| 2CHKNS | 2COMISH | 2CSROVR | 2DALU | 2DEP | 2DLAKES | 2DOPE4U | 2DULL | 2EMPIRE | 2FANS | 2FINER |
| 2CHLL | 2CONQR | 2CSV | 2DALU2 | 2DERB | 2DLAR | 2DOR | 2DULUMF | 2EMPOWR | 2FAR | 2FINGRS |
| 2CHMPX2 | 2CONTRY | 2CT5DG | 2DALYN | 2DERO | 2DLEOO | 2DOR1TO | 2DUNK | 2EMZ | 2FARGNE | 2FINNS |
| 2CHNZ | 2COO4EU | 2CTE4U | 2DAMAX | 2DES | 2DLEPIP | 2DORSEY | 2DUSTYJ | 2END1T | 2FARGON | 2FINNTI |
| 2CHOGRY | 2COOKE | 2CUL | 2DAMAXX | 2DESIRE | 2DLES | 2DOSHN | 2DVD | 2ENDURE | 2FARM | 2FINSUP |
| 2CHOOCH | 2COOKIE | 2CULP | 2DAMEND | 2DESTIN | 2DLH | 2DOSHUN | 2DVG | 2ENIOR | 2FARMS | 2FIRE |
| 2CHOP | 2COOL05 | 2CUMAMA | 2DAN | 2DET | 2DLJ | 2DOTRS | 2DVINES | 2ENJOY | 2FAROUT | 2FISH4 |
| 2CHOPPY | 2COOL4U | 2CUNUCU | 2DANCE2 | 2DEUCE | 2DLO | 2DOUG | 2DVLDGS | 2ENJOY8 | 2FAS4Y | 2FISHN |
| 2CHOWZ | 2COOLE | 2CUPS | 2DAPARK | 2DEUT8 | 2DLOO | 2DOVR3D | 2DVNORD | 2ENV | 2FAS4YA | 2FISHON |
| 2CHQLK | 2COOP | 2CUPZ | 2DARINK | 2DEV | 2DLR | 2DOWN | 2DVS | 2ENVY | 2FAS4YU | 2FITTY |
| 2CHRISS | 2COOPER | 2CURE | 2DARIVR | 2DEVIL | 2DLRBIL | 2DPSLFG | 2DVS4U | 2ENYART | 2FASFOU | 2FITY |
| 2CHULA | 2COP | 2CUREMD | 2DARK2C | 2DEVOE | 2DLRBLL | 2DR41WR | 2DVUS | 2ENZO | 2FASSST | 2FIUK |
| 2CIBS | 2COR5I7 | 2CUREMS | 2DARU | 2DEW | 2DLS | 2DRACES | 2DWAVES | 2EPCOT | 2FASST | 2FJBJ |
| 2CIC | 2COR5V2 | 2CURVY | 2DASAND | 2DEY | 2DLUVHC | 2DRALLY | 2DWIND | 2EQUINE | 2FASSTT | 2FKNBAD |
| 2CIGAR | 2CORG1S | 2CUTE | 2DASEA | 2DEZ | 2DMARD | 2DRAMLW | 2DWM | 2ERB | 2FAST | 2FKNQWK |
| 2CJE | 2CORGIS | 2CUTE13 | 2DASH | 2DEZZ | 2DMAW | 2DRANNY | 2DWOODS | 2ERICA | 2FAST2 | 2FL |
| 2CJJ | 2CORGIZ | 2CUTE2 | 2DASH2 | 2DEZZY | 2DMAXX | 2DRAY | 2DX1CRT | 2ERIE | 2FAST2C | 2FLA |
| 2CJKJCW | 2CORPS | 2CUTE4U | 2DAUP | 2DFAST | 2DMC | 2DRESQ | 2DYOWPP | 2ERR | 2FAST2L | 2FLACO2 |
| 2CJR | 2CORS17 | 2CUTE60 | 2DAW | 2DFCRN | 2DMERS | 2DRG | 2DYS | 2ERSTAT | 2FAST4 | 2FLAG |
| 2CL | 2CORSO | 2CUTE80 | 2DAWAL | 2DFORT | 2DMG | 2DRH | 2DYTWN | 2ES | 2FAST4U | 2FLAKES |
| 2CL4SCL | 2CORV7 | 2CUTIE | 2DAWATR | 2DG | 2DMH | 2DRHOE | 2DZSOUL | 2ESCAPE | 2FASTC7 | 2FLARE |
| 2CL4SKL | 2COSMIC | 2CV | 2DAWDS | 2DGD | 2DMILL | 2DRIP | 2E | 2ESCPOD | 2FASTC8 | 2FLASH |
| 2CLASSE | 2COULBY | 2CVO | 2DAWG | 2DGIRLZ | 2DMOON | 2DRIVE | 2EACH1 | 2ESHLBY | 2FASTED | 2FLCNS |
| 2CLASSI | 2COUPE | 2CWH | 2DAWGS | 2DGOV | 2DMOOON | 2DRIVEN | 2EAGLE3 | 2ESP | 2FASTFU | 2FLESS |
| 2CLASSY | 2COY | 2CX | 2DAWN | 2DGS | 2DMTN | 2DRJEEP | 2EAGLES | 2ESQS | 2FASTKT | 2FLEX |
| 2CLB | 2COY4U | 2CYLDLT | 2DAYROX | 2DH | 2DMTS | 2DRJK | 2EARSUP | 2ESR | 2FASTT | 2FLFAM |
| 2CLD | 2COZ | 2CYN | 2DB | 2DHILL | 2DN12GO | 2DRKING | 2EASY | 2ET | 2FAT | 2FLG |
| 2CLE | 2CPA | 2CYNDI | 2DBCH | 2DHL | 2DNAUTO | 2DRL | 2EASYY | 2ETS | 2FAT4U | 2FLHDN |
| 2CLE4N | 2CPC | 2CZ | 2DBECH | 2DHOOP | 2DNB | 2DRLTW | 2EAW | 2ETZ | 2FATBOY | 2FLHUND |
| 2CLEAN | 2CPL | 2CZPIZA | 2DBLOC | 2DHS | 2DNBAK | 2DRM | 2EAZY | 2EVEL | 2FATCAT | 2FLI |
| 2CLEVER | 2CPLFDM | 2D | 2DBLVD | 2DIABLO | 2DNT | 2DRND | 2EAZYE2 | 2EVILSS | 2FATMAC | 2FLKEYS |
| 2CLN4U | 2CPM | 2D1SN3Y | 2DBOTE | 2DIAMA | 2DNTHO | 2DROGON | 2EAZYHB | 2EVL4U | 2FATRAT | 2FLLIFE |
| 2CLN4U1 | 2CR | 2D1SNEY | 2DBTCB | 2DIANA | 2DO | 2DRSDWN | 2EBSC | 2EXOTIC | 2FAVORD | 2FLOW |
| 2CLN4U2 | 2CRA8ZY | 2D2OKH1 | 2DCA | 2DID | 2DOAK | 2DRSP | 2EBY | 2EXPLOR | 2FAYFAY | 2FLOW2 |
| 2CLS | 2CRABBY | 2D6DICE | 2DCABIN | 2DIEFOR | 2DOBES | 2DRTY | 2ECOSSE | 2EXTREM | 2FBBOYS | 2FLOWER |
| 2CLS2ME | 2CRACES | 2DAAV | 2DCAV | 2DIEVE | 2DOCDAD | 2DRUMS | 2ECP | 2EYE | 2FCO | 2FLSUN |
| 2CLUB | 2CRAZY | 2DAB | 2DCELL | 2DIFOR | 2DOCEAN | 2DRW | 2EDC | 2EZ2FLY | 2FECOPE | 2FLU |
| 2CLUCKY | 2CRD | 2DABECH | 2DCHNCE | 2DIMPLE | 2DOCHIN | 2DSCGLF | 2EDG | 2EZ2NV | 2FED | 2FLWEGO |
| 2CM | 2CRE8IV | 2DABOAT | 2DCOAST | 2DIMPLZ | 2DOCMOM | 2DSEA | 2EDM | 2EZ4ME | 2FEDDS | 2FLY |
| 2CMA | 2CREAM4 | 2DABOX | 2DCOVE | 2DIRT | 2DOCN | 2DSHOE | 2EEE | 2EZ4YOU | 2FEEBS | 2FLY4UM |
| 2CMB | 2CREATE | 2DACOVE | 2DCP | 2DIRT2 | 2DOEHOE | 2DSKYS | 2EELZ | 2EZCRW | 2FEISTY | 2FLY4YA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2FLYAF | 2FRSH | 2GEEZ | 2GODIOU | 2GRNT | 2HARRY | 2HNYBNY | 2HYPR | 2JAIL22 | 2JJESSE | 2JUICEE |
| 2FLYERS | 2FRTN | 2GEK | 2GODSON | 2GROK | 2HARSH | 2HOCKEY | 2HYRULE | 2JAL | 2JJM | 2JUICEY |
| 2FLYGG | 2FRYED | 2GEMS | 2GODSPD | 2GROOM | 2HARSH2 | 2HOF | 2I | 2JAM | 2JKC | 2JUICY4 |
| 2FLYHOT | 2FS4LUV | 2GENTS | 2GOFAR | 2GROUCH | 2HATCH3 | 2HOGG | 2I3CSQ | 2JAMBO | 2JKEMPS | 2JULES |
| 2FLYMA | 2FSH5LV | 2GEOSUE | 2GOLD1E | 2GRTFL | 2HAUNT | 2HOGZ | 2IAMA22 | 2JANDJ2 | 2JKING | 2JULIE |
| 2FLYROD | 2FSST4U | 2GETHR | 2GOLDIE | 2GRTFUL | 2HAVFN | 2HOKIE | 2IBIZA | 2JANK4U | 2JKK | 2JUMPS |
| 2FLYRS | 2FST | 2GFF | 2GOLDNS | 2GRTKDS | 2HAVFUN | 2HOL1N1 | 2ICEY | 2JAP | 2JKL | 2JURNEE |
| 2FLYRZ | 2FST2C | 2GFYM2 | 2GOLF4Z | 2GRUMPA | 2HAVIES | 2HOLDEN | 2ID | 2JAQ | 2JKR | 2JUSTIN |
| 2FLYY | 2FST2FR | 2GHOST | 2GOOD | 2GRW | 2HAWKZ | 2HOLLOW | 2IDPONY | 2JARHDS | 2JLD | 2JW |
| 2FMB | 2FST2FS | 2GHOST1 | 2GOOD2U | 2GRY | 2HAWT | 2HOLN1 | 2IDVET | 2JASDD | 2JLH | 2JWEEEE |
| 2FN4ME | 2FST4DM | 2GHOST3 | 2GOOFY | 2GS | 2HAWT4U | 2HON3Y | 2IFBYZ | 2JASMOM | 2JLL | 2JWG |
| 2FNBIG | 2FST4LV | 2GHOST4 | 2GOONS | 2GSD | 2HAZEY | 2HONEST | 2II | 2JAYZ | 2JLN | 2JWGN |
| 2FNCOZY | 2FST4ME | 2GIA | 2GOOSE | 2GSDMOM | 2HB | 2HONOR | 2II2RSH | 2JAZY | 2JLR | 2JWP |
| 2FNCY4U | 2FST4U2 | 2GIFTED | 2GOOUT | 2GSG | 2HB4HFF | 2HOOAH | 2II2YYZ | 2JAZZI2 | 2JLW | 2JWW |
| 2FNFUN | 2FST4UU | 2GIGI2 | 2GOQD4U | 2GSHEPS | 2HBB | 2HOOP4U | 2ILLEST | 2JAZZIE | 2JM | 2JZ |
| 2FNKY4U | 2FST4YA | 2GIN | 2GPA | 2GSP | 2HCK | 2HOPE4 | 2IMAGIN | 2JBP | 2JMC | 2JZDOGE |
| 2FNREAL | 2FSTDAD | 2GINGAS | 2GPC | 2GSTOY | 2HDLION | 2HOPZ | 2INCH | 2JC | 2JME | 2JZFAR |
| 2FNSIKK | 2FSTER | 2GJC | 2GPD | 2GSWAP | 2HDT | 2HORSEZ | 2INCHS | 2JCB | 2JMF | 2JZFTW |
| 2FNSLO | 2FSTFRU | 2GJERRY | 2GPONY | 2GT | 2HEARD | 2HOSTAL | 2INCLUB | 2JCF | 2JML | 2JZGRL |
| 2FNSLOW | 2FSTWLF | 2GJM | 2GPW | 2GTBTR | 2HEARTZ | 2HOT2H | 2INDEBT | 2JCR | 2JNA | 2JZGTE |
| 2FNSY4U | 2FTBRAT | 2GLADYS | 2GR8DGS | 2GTDANE | 2HEAT | 2HOT4U | 2INDPNT | 2JDA | 2JNFPG | 2JZHYB |
| 2FOCUS | 2FTL | 2GLAKE | 2GR8FL2 | 2GTHRMD | 2HEAVN | 2HOT4U2 | 2INFBYD | 2JDB | 2JNOSHH | 2JZISH |
| 2FOCUSD | 2FUCT | 2GLAM | 2GR8FUL | 2GUCI4U | 2HEAVY | 2HOT4UG | 2INFNTE | 2JDFAN | 2JNOSHT | 2JZLUV |
| 2FOETY | 2FUN4US | 2GLAM4U | 2GR8KD | 2GUD | 2HEELRS | 2HOT4UU | 2INFNTI | 2JDM4U | 2JO | 2JZMA70 |
| 2FOHTL | 2FUNGG | 2GLAMMA | 2GR8KDZ | 2GUD4U | 2HEIDI | 2HOT4YA | 2INLOVE | 2JDSB | 2JOANJB | 2JZNS |
| 2FOLEY | 2FUNKAY | 2GLANCE | 2GR8SNS | 2GUINS | 2HEINZS | 2HOT4YB | 2INLYF | 2JDV | 2JOCK | 2JZPOWA |
| 2FOLLY | 2FUNKS | 2GLB | 2GRACES | 2GUITAR | 2HEL | 2HOTT | 2INPINK | 2JEANNE | 2JOHN | 2JZPWR |
| 2FOLSOM | 2FUNKY | 2GLDN | 2GRACEU | 2GULAG | 2HELIGO | 2HOTTY | 2INSANE | 2JEB | 2JOHNNY | 2JZRZ |
| 2FOOT4U | 2FUNNY | 2GLDNS | 2GRADAD | 2GULAY | 2HELPU | 2HOULAS | 2INTNTZ | 2JEEP | 2JOJO | 2JZTOWR |
| 2FOR1O | 2FUNNY2 | 2GLDNZ | 2GRADZ | 2GUNNS | 2HELURD | 2HOUNDS | 2INUP | 2JEEPRZ | 2JOKER | 2K |
| 2FORD | 2FURY | 2GLG | 2GRAMBO | 2GUNS | 2HENLEY | 2HOUNDZ | 2INZDAD | 2JEEPS | 2JOLENE | 2K19ELI |
| 2FOREVR | 2FURYUS | 2GLIMEY | 2GRAMS | 2GUSBUS | 2HERO | 2HOWDY | 2IONE | 2JEEPY | 2JONES | 2K1SPAC |
| 2FORFUN | 2FUSED | 2GLORY | 2GRAND | 2GUY | 2HEROS | 2HPYFT | 2IRAQ | 2JEFFS | 2JONNY | 2K20AHO |
| 2FORLCK | 2FV | 2GLOW | 2GRANDS | 2GVBCLB | 2HEVT4U | 2HR | 2IRON | 2JEJ | 2JONZ2 | 2K4NANA |
| 2FORRD | 2FYEZO | 2GLP | 2GRANIT | 2GVUZI | 2HFH | 2HRD | 2IRV | 2JENTLE | 2JOSIE | 2K6PONY |
| 2FOTOBG | 2FYSTEE | 2GLR | 2GRANNY | 2GVW | 2HFS | 2HRDWRK | 2ISAIAH | 2JESPRZ | 2JOYFUL | 2K8SRT8 |
| 2FOURS | 2G | 2GLT | 2GRANT | 2GWB | 2HGH | 2HREVY | 2ISENUF | 2JESS | 2JPM | 2KA |
| 2FOXXY | 2G2BTRU | 2GLYTZY | 2GRANYS | 2GWK | 2HGH2CR | 2HRG | 2ISHNDN | 2JESUS | 2JPN | 2KAB |
| 2FOXY | 2GABBY | 2GMC | 2GRAVEE | 2GZUS | 2HGWRTS | 2HRL | 2ISLND | 2JETBLU | 2JPR | 2KAELIN |
| 2FPASTE | 2GAGA | 2GMK | 2GRB | 2H1MIO | 2HGWRTZ | 2HRNY | 2ISLOS | 2JETER | 2JRDCD3 | 2KAGADO |
| 2FQ | 2GAK | 2GNARLY | 2GREAT | 2H1MMIO | 2HH | 2HRSL8 | 2ISNGRD | 2JEZPRZ | 2JRDN3 | 2KAL |
| 2FR3SH | 2GAMERS | 2GNSNS | 2GREEK | 2HA | 2HHINBK | 2HRT1MO | 2ISRAEL | 2JFH | 2JRG | 2KAN |
| 2FRANTZ | 2GAMMY | 2GO1DNS | 2GREEKS | 2HAC | 2HICKS | 2HRTS | 2ITALIA | 2JFK | 2JROD | 2KANDY |
| 2FRAZLD | 2GARCIA | 2GO4TH | 2GREEN | 2HADOW | 2HIGH | 2HSH | 2ITALY | 2JFM | 2JRP | 2KANSAS |
| 2FREAKY | 2GARDS | 2GOALEH | 2GREGG | 2HAGER | 2HIGH5 | 2HT2HDL | 2IUMU | 2JG4ME | 2JSK | 2KARLA |
| 2FREDUM | 2GARNET | 2GOATED | 2GRETA | 2HAIL | 2HIKE | 2HT2TCH | 2IVAS | 2JGE | 2JSMOM | 2KARMA |
| 2FRESCH | 2GATHER | 2GOBUX | 2GRFE | 2HALES | 2HILDA | 2HT4TV | 2IZZY | 2JGMI | 2JSRVC | 2KARMA6 |
| 2FRESH | 2GAUGE | 2GOCAMP | 2GRIFF | 2HALLOW | 2HISWIL | 2HTC | 2J | 2JH | 2JT | 2KASEY |
| 2FRGN | 2GAY4U | 2GOD | 2GRIMEY | 2HAMRS | 2HIUP | 2HUDSON | 2JAA | 2JHARD2 | 2JTDT | 2KAT |
| 2FRICAN | 2GBATG | 2GOD1ST | 2GRIMY | 2HANCOX | 2HL | 2HUGOS | 2JAB | 2JHD | 2JTK | 2KATS |
| 2FRISCO | 2GBTG | 2GOD1WY | 2GRINCH | 2HANINI | 2HLK | 2HULK | 2JAC | 2JHG | 2JTP | 2KATZE |
| 2FRISKY | 2GBTG1 | 2GODB | 2GRKDZ | 2HANSUM | 2HLLIGO | 2HUMM | 2JACKED | 2JHH | 2JTR | 2KAUAI |
| 2FROG | 2GCD | 2GODBE | 2GRL1CP | 2HAPI | 2HLSN1 | 2HUNNA | 2JACQUE | 2JHM | 2JU | 2KAWAII |
| 2FROGGY | 2GDBGL | 2GODBEG | 2GRLDAD | 2HAPPY | 2HLYRD | 2HUNT | 2JAD | 2JHT | 2JU1CE | 2KAYAK |
| 2FROGS | 2GDBTG | 2GODBRO | 2GRLMOM | 2HARD | 2HMBL4U | 2HUSKRZ | 2JAGSN1 | 2JIF | 2JUDI | 2KAYAKS |
| 2FROMAZ | 2GDFH | 2GODBTG | 2GRMR2 | 2HARD2C | 2HNDHLR | 2HUSLER | 2JAH | 2JIMMIE | 2JUGS | 2KAYLEE |
| 2FROSTI | 2GEDDER | 2GODGLY | 2GRNOLA | 2HARD4U | 2HNDS | 2HVGFUN | 2JAHQ27 | 2JIMNI | 2JUGZ | 2KAZ |
| 2FRRY4U | 2GEEKIE | 2GODIO | 2GRNSOX | 2HARPZ | 2HNRDAD | 2HVNFUN | 2JAIL | 2JJA | 2JUICED | 2KBD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2KBMW | 2KNWGOD | 2L8SUCA | 2LEROY | 2LO | 2LUNAS | 2MARIAH | 2MEEKA | 2MLKMN | 2MOTORS | 2MYBAG |
| 2KBSRWE | 2KO | 2LAAM | 2LEV | 2LO2SLO | 2LUND | 2MARIE3 | 2MEG | 2MLP | 2MOTOWN | 2MYDAD |
| 2KCHEVY | 2KOACH | 2LAATE | 2LEVI | 2LODID | 2LUNG | 2MARIO | 2MEL | 2MLU | 2MOTV8U | 2MYDEAR |
| 2KCW | 2KOBE24 | 2LAB | 2LEWES | 2LOGAN | 2LUNGM | 2MARIS | 2MELLO | 2MLV | 2MOVEON | 2MYDEW |
| 2KDC | 2KOBE4 | 2LABCAB | 2LEXI | 2LOLA | 2LUV | 2MARKSS | 2MELLOW | 2MM | 2MOVER | 2MYDOLL |
| 2KDL | 2KOBO | 2LABOR | 2LFC | 2LOLAS | 2LUVBUG | 2MAROS | 2MEMAW | 2MM2RM7 | 2MOVIES | 2MYJOY |
| 2KDRA | 2KOCH | 2LABS2 | 2LFK | 2LONNG | 2LUVCNC | 2MARS | 2MEME | 2MMC | 2MOVNUP | 2MYKES |
| 2KDZUBR | 2KOCKY | 2LABUG | 2LFM | 2LONNIE | 2LUVLY | 2MARTIN | 2MEMERE | 2MMDEF | 2MOX | 2MYKI |
| 2KEB | 2KOKO | 2LADA | 2LFNZ2R | 2LOOKUP | 2LUVSLO | 2MARTY1 | 2MENTL | 2MMG | 2MOZRS | 2MYKNGS |
| 2KEE | 2KOLD | 2LADNGA | 2LFTMNG | 2LORDIO | 2LVIII | 2MARZ | 2MEOWS | 2MMJ | 2MPG | 2MYLUV |
| 2KEEE | 2KOLD4U | 2LADY | 2LGB | 2LORIA | 2LVM | 2MASIS | 2MERAKI | 2MNM | 2MPH | 2MYLUVS |
| 2KEIANA | 2KOO4U | 2LADYC | 2LHASAN | 2LORIK | 2LWG | 2MATER2 | 2MERICA | 2MNTN | 2MPHH | 2MYMONK |
| 2KELSEY | 2KOOL | 2LADYD | 2LIBRA | 2LOST | 2LYBLSD | 2MATIC | 2METER | 2MNYBYS | 2MPOWER | 2MYSONS |
| 2KETCH | 2KOOL2 | 2LADYDI | 2LIBRAS | 2LOUD4U | 2LYFE | 2MATO | 2MFFAST | 2MNYCRS | 2MPW | 2MYWIFY |
| 2KEVJ | 2KOOL4U | 2LADYJ | 2LIEBE | 2LOUDD | 2LYNIE | 2MATOE | 2MFW | 2MNYCTS | 2MRA | 2MYWRLD |
| 2KEWEST | 2KOOLM3 | 2LADYK | 2LIFES | 2LOUDDD | 2LYNNE | 2MATOES | 2MGB | 2MNYDGS | 2MRS | 2MYYFEE |
| 2KEWL | 2KPCT | 2LADYT | 2LILBOY | 2LOUDSE | 2LZGRL | 2MATT | 2MGBG | 2MNYKD5 | 2MRSC | 2MZ |
| 2KEWL4U | 2KPHD | 2LAF | 2LILS | 2LOVED | 2M | 2MATTS | 2MGBTG | 2MNYKDS | 2MRSG | 2MZJOJO |
| 2KEYS17 | 2KPONY | 2LAH | 2LIMES | 2LOVEU | 2MAA | 2MAW | 2MGL | 2MNYKDZ | 2MRSHAW | 2N |
| 2KEYWST | 2KPS | 2LAHNI | 2LINDA2 | 2LOVLEE | 2MAB | 2MAWMAW | 2MGM | 2MNYKID | 2MRSKIM | 2N1COLE |
| 2KEYZ | 2KPUH8N | 2LAKE | 2LINDAT | 2LOVLY | 2MABERI | 2MAXQ | 2MHJ | 2MNYPET | 2MRSRED | 2N1NIA |
| 2KFARMS | 2KQQL | 2LAKEMI | 2LIONZ | 2LOW2GO | 2MAC | 2MAYA | 2MHK | 2MNYTOY | 2MSB | 2N2EQL5 |
| 2KFOAB | 2KR | 2LAKES | 2LIPZ | 2LOW2V | 2MACH1 | 2MAYWAY | 2MIA | 2MOES | 2MSFUN | 2N2GOLF |
| 2KFORCE | 2KRAZ4U | 2LAKLIF | 2LIS | 2LOW4U | 2MACHA | 2MAZ | 2MIAMI | 2MOFLY | 2MSK | 2N2OUT |
| 2KGS | 2KRAZY | 2LAL | 2LISA | 2LOW4YU | 2MACK | 2MB | 2MICE | 2MOHR | 2MSMAE | 2N3PACK |
| 2KGS1QN | 2KREPN | 2LANDIS | 2LIST | 2LOW8S | 2MACKS | 2MBI | 2MICH | 2MOJO | 2MSN2DZ | 2N8DOES |
| 2KIAWAH | 2KREW | 2LANO22 | 2LIT | 2LOWNT | 2MACSMA | 2MBL | 2MICKEY | 2MOLLY | 2MSR | 2NA |
| 2KIDDS | 2KRGR | 2LARU | 2LIT2QT | 2LOWOBS | 2MAD1SN | 2MBSB | 2MIKE | 2MOMBA | 2MSTONE | 2NA2NA |
| 2KIDMOM | 2KROLIK | 2LATE | 2LITTY | 2LOWSI | 2MAD4U | 2MCABRE | 2MILION | 2MOMISS | 2MT | 2NABOY |
| 2KILT | 2KRR | 2LATE4 | 2LIV4HM | 2LOWTL | 2MADDOG | 2MCB | 2MILKY | 2MOMMA | 2MTB | 2NAIYA |
| 2KIMMI | 2KRU | 2LATE4U | 2LIVEE | 2LOWW | 2MADMAX | 2MCC | 2MILL | 2MOMMY | 2MTDOOM | 2NALI |
| 2KIMMIE | 2KSC | 2LAUGH | 2LIVLOV | 2LOY | 2MADMEN | 2MCCOY | 2MILLYY | 2MOMMYS | 2MTL4U | 2NAMES |
| 2KING | 2KSH | 2LAVA | 2LJM | 2LOYAL | 2MADNES | 2MCH4U | 2MIMI | 2MOMS | 2MTNDOG | 2NANA3 |
| 2KINGW | 2KSS | 2LAW | 2LJS | 2LOYALB | 2MADRE | 2MCHCAM | 2MIMI1 | 2MONICA | 2MTNS | 2NANAPA |
| 2KIRBY | 2KTJ | 2LBM | 2LJT2QT | 2LPA | 2MAE | 2MCHCAR | 2MIMI2 | 2MONK | 2MTNTOP | 2NANAS |
| 2KISSES | 2KTM | 2LBY | 2LKCUMB | 2LRE | 2MAGA | 2MCHDOG | 2MIMI7 | 2MONKEY | 2MTOVEN | 2NANOC |
| 2KJM | 2KTZ | 2LCC | 2LKERIE | 2LRH | 2MAINE | 2MCHDRP | 2MIN2X | 2MONODE | 2MTRS | 2NAPLES |
| 2KJR | 2KUL | 2LCK | 2LKF | 2LROCC | 2MAJ | 2MCHGAS | 2MINI4U | 2MONROE | 2MTSIGO | 2NARNIA |
| 2KKL | 2KULKDZ | 2LDB | 2LKITS | 2LRV | 2MAJOR | 2MCHHP | 2MINION | 2MONTY | 2MUC4U | 2NASCAR |
| 2KKS | 2KUNTRY | 2LDH | 2LKL | 2LS | 2MALC | 2MCHMRY | 2MINITS | 2MOOKIE | 2MUCFUN | 2NASHTY |
| 2KLBS | 2KUTE4U | 2LDOHC | 2LKS | 2LS2TS | 2MALIBU | 2MCHPWR | 2MINMNR | 2MOON | 2MUCH | 2NASSTY |
| 2KLE | 2KV | 2LDR | 2LKSD | 2LSB | 2MALIK2 | 2MCHRED | 2MINNIE | 2MOONBK | 2MUCHDG | 2NASTE |
| 2KLEAN | 2KVETT | 2LDUBYA | 2LL | 2LSM3B | 2MAMA | 2MCHTRQ | 2MIRSMA | 2MOONS | 2MUCHH | 2NASTEE |
| 2KLG | 2KVW | 2LDYBGS | 2LLBB | 2LST | 2MAMAJO | 2MCHUGH | 2MISSG | 2MOONZ | 2MUD | 2NASTI |
| 2KLINK | 2KWHITE | 2LEA | 2LLG | 2LTC | 2MAMBA | 2MCP | 2MISSG2 | 2MOORE | 2MUDDY | 2NASTY |
| 2KLL | 2KWIK | 2LEARN | 2LLGUY | 2LTCAV | 2MAMBA8 | 2MCRC | 2MISSME | 2MOOREX | 2MUDITA | 2NASTYY |
| 2KLM | 2KYBOYS | 2LEB | 2LLMM | 2LTIME | 2MAMOO | 2MDD | 2MIT | 2MOOSES | 2MUGGLS | 2NATALS |
| 2KLN4U | 2KYNE | 2LEDO | 2LLW | 2LTL2L8 | 2MANDM | 2MDDAD | 2MIWIFE | 2MORBID | 2MUGLES | 2NATION |
| 2KLOVE | 2KYYS | 2LEE | 2LM8KR | 2LTMP | 2MANGO | 2MDIME | 2MIYANA | 2MORDOR | 2MULLNS | 2NATURE |
| 2KLUB | 2L | 2LEFTYS | 2LMAKR | 2LTR | 2MANGOS | 2MDPHD | 2MIZZOU | 2MORGAN | 2MURRY | 2NAUTY |
| 2KLYS | 2L04UHO | 2LEG1T | 2LMAN | 2LTRS11 | 2MANMAN | 2MDR | 2MJB | 2MORMS | 2MUSIC | 2NAZT4U |
| 2KMBRLY | 2L1GHT | 2LEGEND | 2LMAN1 | 2LTVETT | 2MANX | 2MDS | 2MJD | 2MORO | 2MUTCH | 2NAZTTD |
| 2KMIATA | 2L3GIT | 2LEGION | 2LMAN77 | 2LUA | 2MANY | 2ME | 2MJE | 2MOROS | 2MUTTS | 2NBEOND |
| 2KNAAA | 2L82PAY | 2LEGIT | 2LMC | 2LUCKY | 2MAPX2 | 2MEAN | 2MJS | 2MORROW | 2MUTTZ | 2NBKFST |
| 2KNAM | 2L84YOU | 2LEGIT2 | 2LMD | 2LUKEY | 2MARA | 2MEAN4U | 2MJTW | 2MORTEA | 2MWF | 2NBYND |
| 2KNOCKS | 2L8IWIN | 2LELAND | 2LMF | 2LUKIE | 2MARCO | 2MEDICS | 2MKE | 2MOSSIE | 2MWH | 2NCES |
| 2KNOTT | 2L8IWN | 2LENGNR | 2LMILR | 2LULA | 2MARDIV | 2MEDINA | 2MKG | 2MOTLEY | 2MXII | 2NCES2 |
| 2KNOW | 2L8IWUN | 2LEO | 2LNTIME | 2LUNA | 2MARIA2 | 2MEDIT8 | 2MKM | 2MOTOR | 2MYANJL | 2NCHANC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2NCSTDY | 2NDINF | 2NEON8 | 2NTBO | 2OHANA | 2OOT | 2PCKLS | 2PLM | 2PROUD | 2QWACKS | 2RECON |
| 2ND | 2NDJOY | 2NEP2N | 2NTENDR | 2OHBUX | 2OOT4OO | 2PEACE | 2PLSTWO | 2PRT | 2QWEEN | 2REDEYE |
| 2ND2DIE | 2NDJRNY | 2NERDS | 2NTENTS | 2OHMER | 2OOTH30 | 2PEACH | 2PLUM4U | 2PRVLGD | 2QWIC | 2REDHOT |
| 2ND4ME | 2NDLDN | 2NERDY | 2NTHE | 2OHOH2 | 2OOTHDK | 2PEACHY | 2PLUS12 | 2PRZGOD | 2QWICK | 2REDKEZ |
| 2ND4TH | 2NDLFE | 2NERVOS | 2NTHRU | 2OHPYLE | 2OOXU | 2PEANUT | 2PM | 2PSEEME | 2QWIK | 2REDSFN |
| 2ND5BN | 2NDLKSD | 2NETTA | 2NTNZ4U | 2OIOSS | 2OPT1MA | 2PEAR | 2PNTHER | 2PSH | 2QWK4U | 2REEL |
| 2NDAAV | 2NDLOOK | 2NEW4ME | 2NTSTND | 2OLCOWS | 2ORANG | 2PEARLS | 2PNTHR | 2PSLM3 | 2R | 2RELAX |
| 2NDAC | 2NDLOVE | 2NEWFIE | 2NUKE | 2OLD | 2ORNRY | 2PED | 2PNTRS | 2PSRPOD | 2R1DER | 2RENEE |
| 2NDACE | 2NDLUV | 2NFERNO | 2NULNG | 2OLD4IT | 2ORT | 2PEDAL | 2PNTSLO | 2PSW | 2R2Q2FQ | 2REP |
| 2NDACR | 2NDMARK | 2NFINIT | 2NUMBRE | 2OLD4U | 2ORTZ | 2PEEKS | 2PNTSLW | 2PT | 2RACERS | 2RESQU |
| 2NDAIRY | 2NDMED | 2NFINTI | 2NUMBRI | 2OLDS | 2ORW | 2PEEPS | 2PO | 2PT9GPA | 2RACHEL | 2RETCPO |
| 2NDAM | 2NDMINI | 2NFINTY | 2NUPGTR | 2OLGB24 | 2OSORIO | 2PEG | 2POETIC | 2PT9SEC | 2RACHET | 2RETTA |
| 2NDAMD | 2NDMOM | 2NFNIT | 2NURSEE | 2OLIVER | 2OSS | 2PENNST | 2POIN4L | 2PTOH | 2RACN12 | 2RETTO |
| 2NDAMDT | 2NDNRA | 2NFNITI | 2NUTS | 2OLIVES | 2OSSUM | 2PENS | 2POINT2 | 2PTOHH | 2RACY4U | 2RETTS |
| 2NDAMED | 2NDOF2 | 2NFNT | 2NUTS4U | 2OLMC | 2OSU | 2PEPP | 2POINT3 | 2PTSLO | 2RAD4U | 2REV4U |
| 2NDAMEN | 2NDRDO | 2NFRODO | 2NUTZ | 2OMA | 2OSUFAN | 2PEPY4U | 2POINT4 | 2PTSLOW | 2RADBN | 2REVLUV |
| 2NDAMN | 2NDRND | 2NHOME | 2NVISON | 2OMAOPA | 2OSUFNZ | 2PERCH | 2POINT5 | 2PUDDYS | 2RADD | 2REX |
| 2NDAMND | 2NDRNGR | 2NICE | 2NVPN | 2OMK | 2OTAKU | 2PETER1 | 2POINT6 | 2PUDELS | 2RAE | 2REY |
| 2NDAMT | 2NDS2GO | 2NICE2 | 2NVRLND | 2ONESIX | 2OTSBRN | 2PETER3 | 2POINT7 | 2PUGMOM | 2RAET2 | 2REYES3 |
| 2NDBABY | 2NDSAAB | 2NICE4U | 2NW | 2ONLO8 | 2OTTBS | 2PETTEY | 2POINT8 | 2PUNK | 2RAET3 | 2REYNAE |
| 2NDBAT | 2NDSHOT | 2NICKEL | 2NWTY | 2ONSK8S | 2OTTERS | 2PETTRY | 2POIPU | 2PUPLUV | 2RAET4 | 2RFM |
| 2NDBEST | 2NDSIN | 2NICORN | 2NXTLVL | 2OO | 2OUT | 2PETTY | 2POKIE | 2PUPPS | 2RAGHAV | 2RFS |
| 2NDBKFT | 2NDSKIN | 2NIKKI | 2NYCE | 2OO1JP | 2OVAIT | 2PGM | 2POLYPS | 2PUPZ | 2RAGTOP | 2RGDLS |
| 2NDBN | 2NDSON | 2NIKS1E | 2NYQUIL | 2OO1SVT | 2OWL | 2PH1SH | 2POMS | 2PURDUE | 2RAHLU | 2RGH |
| 2NDBORN | 2NDSOUL | 2NINA | 2NZ2BZ | 2OO2VT | 2OWLS | 2PHAAT | 2PONCHO | 2PURPL | 2RAINBO | 2RH |
| 2NDBOSS | 2NDSOUT | 2NINAB2 | 2O | 2OO2WS6 | 2OX | 2PHANSI | 2PONIES | 2PURPLE | 2RALOO | 2RHB |
| 2NDCAT | 2NDST | 2NINEEH | 2O11XKR | 2OO3MR2 | 2OYEDS | 2PHARR | 2POODLE | 2PURT | 2RAMONA | 2RHOADS |
| 2NDCAV | 2NDSTAR | 2NINJA | 2O14FHD | 2OO4GTO | 2OYRS | 2PHAST | 2POODLS | 2PURTEE | 2RANSOM | 2RHODES |
| 2NDCHAN | 2NDSTRY | 2NIP | 2O19AMG | 2OO7GT | 2OYRW8 | 2PHDS | 2POOL | 2PUTPAR | 2RAPID | 2RI |
| 2NDCHLD | 2NDSUE | 2NITRO2 | 2O19LOL | 2OO8SC | 2OZ | 2PHIRE | 2POOR | 2PUTT | 2RAPIDO | 2RICCH |
| 2NDCHNC | 2NDSUN | 2NITUP | 2O19NSX | 2OODLES | 2OZNBAC | 2PHONG | 2POOR4M | 2PUTTS | 2RAPTOR | 2RICH |
| 2NDCHNS | 2NDSWRM | 2NIWT | 2O1O6SP | 2OOGX | 2OZNEAT | 2PIAP | 2POORTY | 2PVD | 2RAR | 2RICH2 |
| 2NDCHNZ | 2NDTENR | 2NIX | 2O1OZO6 | 2OOHP | 2P4GHZ | 2PIBOH | 2POPES | 2PWN | 2RAR2DI | 2RICKY |
| 2NDCITY | 2NDTF | 2NJB | 2O2OSR | 2OOLBOX | 2PAC | 2PICKY | 2POPPA2 | 2PWRFL | 2RARE | 2RIDE |
| 2NDCTR | 2NDTHAT | 2NJH | 2O2OSUX | 2OOMCON | 2PAC4LF | 2PIFIT | 2POPPOP | 2PWZUP | 2RASCLS | 2RIS |
| 2NDD1V | 2NDTIME | 2NJM | 2O2OTRD | 2OOMPH | 2PACO | 2PIGG | 2POPS | 2QCK4U2 | 2RAT | 2RISKEY |
| 2NDDEEZ | 2NDTNUN | 2NJOYY | 2O5MPH | 2OONATE | 2PACS | 2PIGGY | 2POPSIE | 2QIK4U | 2RAUDI | 2RITA |
| 2NDDV | 2NDTR8 | 2NJT | 2OAK | 2OONCES | 2PAG | 2PINK | 2PORTER | 2QIK4YA | 2RAUMA | 2RJ |
| 2NDELEC | 2NDTRY | 2NLT | 2OBIES | 2OONE | 2PANAMA | 2PINK4U | 2POTT | 2QK4ME | 2RAV | 2RJH |
| 2NDENGR | 2NDTWIN | 2NMBRI | 2OBPD | 2OOOBK | 2PANC | 2PIRATE | 2POWMIA | 2QK4YOU | 2RAV3N5 | 2RJR |
| 2NDERE | 2NDTYME | 2NOBLE | 2OBUCKS | 2OOOBUG | 2PANDA | 2PISC3S | 2POYNTO | 2QKALK | 2RAVEN | 2RJS |
| 2NDFANZ | 2NDUTH | 2NOGAS | 2OBX | 2OOOGT | 2PAPPY | 2PITCAR | 2PP | 2QRT | 2RAWW | 2RJZ |
| 2NDFAZE | 2NDVETT | 2NOGOD | 2OBXNC | 2OOOHD | 2PAPPY2 | 2PITKE | 2PR3TTY | 2QT | 2RAY | 2RKO |
| 2NDFLO | 2NDWFE | 2NOLA | 2OCVO | 2OOOHT | 2PARKER | 2PITMOM | 2PR8HDS | 2QTS | 2RAYNA | 2RLAKE |
| 2NDGEAR | 2NDWYND | 2NOMADZ | 2OD4THS | 2OOOJAG | 2PARTY | 2PIXELS | 2PRAISE | 2QU1ET | 2RBM | 2RLAX |
| 2NDGEN | 2NDXRND | 2NON1K | 2ODD | 2OOOLL | 2PATSC8 | 2PJB | 2PRAYER | 2QU1K4U | 2RBUKL | 2RLV |
| 2NDGEN1 | 2NDZOUT | 2NONNA | 2ODLEZ | 2OOOM | 2PAWGS | 2PJE | 2PRCENT | 2QUACKS | 2RCKTS | 2RLYMAN |
| 2NDGENO | 2NE | 2NOPP15 | 2ODUN | 2OOOS | 2PAWS | 2PJL | 2PRD | 2QUEENS | 2RCW | 2RMMBR2 |
| 2NDGF | 2NEA | 2NOYZ | 2OF2SVT | 2OOOSS | 2PAWSUP | 2PJS | 2PREETY | 2QUIC4U | 2RCY4U2 | 2RMRZ |
| 2NDGR | 2NEAT | 2NP1NS | 2OFF1T | 2OOOTAM | 2PAYCHK | 2PL | 2PRETTI | 2QUICK | 2RD | 2RMTN |
| 2NDGRL | 2NEEDY | 2NPINK | 2OFFIVE | 2OOOTFD | 2PAYNE | 2PLATE | 2PRETTY | 2QUID | 2RD4YOU | 2RN |
| 2NDHAND | 2NEER | 2NQTR | 2OFTHM | 2OOOVW | 2PBA | 2PLATNM | 2PREX | 2QUIET | 2RDHDS | 2RN4KDS |
| 2NDHME | 2NEET | 2NR | 2OG | 2OOOWJ | 2PBGV | 2PLATOS | 2PRINCE | 2QUIK2C | 2RDJ | 2RNB |
| 2NDHND | 2NEG | 2NRA | 2OGFY2O | 2OOOXJ | 2PCABRA | 2PLATTE | 2PRISSY | 2QUIK4U | 2RDR | 2RNG |
| 2NDHOM3 | 2NEICY | 2NRVOUS | 2OGHOST | 2OOSALT | 2PCC | 2PLAYA | 2PRITTY | 2QUILT | 2RDS | 2RNGR6 |
| 2NDHOME | 2NELLIE | 2NSPIRE | 2OGT35O | 2OOSM | 2PCDSM | 2PLAYIN | 2PRNCSS | 2QUIRKY | 2READY | 2RNS |
| 2NDHONK | 2NELS | 2NST | 2OGT5OO | 2OOSOON | 2PCHEZ | 2PLE | 2PRNT2P | 2QUK4U | 2REB | 2RNSNLV |
| 2NDID86 | 2NEO | 2NT | 2OGTO6 | 2OOST | 2PCK | 2PLG | 2PRO | 2QUT4U | 2REBEL | 2RNZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2ROAM | 2RUGBY | 2SBLVI | 2SHEA | 2SKA | 2SLWBRO | 2SOON | 2SSICK | 2SUS | 2TAZ | 2THDRV |
| 2ROB | 2RUGRAZ | 2SCALE | 2SHELLY | 2SKEE | 2SLWG37 | 2SOQNJR | 2SSLFE | 2SUSAN | 2TB | 2THE |
| 2ROBBIE | 2RUNNR | 2SCARED | 2SHELLZ | 2SKI | 2SLWMF | 2SOULED | 2SSLO | 2SUSSY | 2TBERT | 2THE9S |
| 2ROBERT | 2RUNOFT | 2SCARY | 2SHELTI | 2SKIBMS | 2SLWW | 2SOULES | 2SSLOH | 2SUUNJR | 2TBISHI | 2THEBCH |
| 2ROBS63 | 2RUSTY | 2SCH | 2SHELTZ | 2SKIDS | 2SLWWW | 2SOUP | 2SSLOHO | 2SUZIE | 2TBT | 2THEC |
| 2ROCKON | 2RUWAYS | 2SCHLNG | 2SHEPS | 2SKINS | 2SLY | 2SOUPS | 2SSLOW | 2SVEDES | 2TC | 2THEDGE |
| 2ROE | 2RVERS | 2SCHNEL | 2SHERRY | 2SKOOPS | 2SLYDE | 2SP | 2SSLOWW | 2SVS | 2TCHPW | 2THEDRT |
| 2ROG | 2RWC | 2SCHU | 2SHESHE | 2SKP | 2SMALL | 2SP1CY | 2SSLT1 | 2SW33ME | 2TCROLL | 2THEEND |
| 2ROGERS | 2RYDERS | 2SCI | 2SHINE | 2SKR | 2SMALL2 | 2SPACE | 2SSM | 2SWAG4U | 2TDH | 2THEFLO |
| 2ROIC | 2RYN | 2SCOACH | 2SHIRLH | 2SKS | 2SMALLS | 2SPARKL | 2SSMAS1 | 2SWAGGY | 2TDIXIE | 2THEFUN |
| 2ROMAN | 2S | 2SCOOBY | 2SHIRLY | 2SKY | 2SMALS2 | 2SPARKS | 2SSS | 2SWANKY | 2TDL | 2THEH |
| 2ROME | 2S1MPLE | 2SCOOP | 2SHIVA2 | 2SLAVEN | 2SMART | 2SPARKY | 2SSSLOW | 2SWANS | 2TDOG | 2THEH20 |
| 2ROMO | 2S1NSTR | 2SCOTTY | 2SHMILY | 2SLB | 2SMARTZ | 2SPCY4U | 2STANG | 2SWAV4U | 2TEACH2 | 2THEICE |
| 2RONA | 2S1OW4U | 2SCOUT | 2SHO | 2SLEEPY | 2SMASH | 2SPDE4U | 2STANGS | 2SWAY | 2TEB | 2THEKYS |
| 2ROOSA | 2S3XY4U | 2SCPS | 2SHOB4U | 2SLHOME | 2SMILE | 2SPDY | 2STANGZ | 2SWEATY | 2TECH | 2THELAB |
| 2RORO | 2SAA | 2SCR | 2SHOEZ | 2SLICE | 2SMILES | 2SPEDDY | 2STAR | 2SWEET1 | 2TEE | 2THELAK |
| 2ROSE | 2SAC | 2SCREWS | 2SHOOKD | 2SLICK | 2SMITHS | 2SPEED | 2STARR | 2SWEET2 | 2TEEBOX | 2THELFT |
| 2ROSES | 2SAFARI | 2SCRUBS | 2SHOP | 2SLICK1 | 2SMO | 2SPEEDY | 2STATES | 2SWEETC | 2TEEFS | 2THELMT |
| 2ROSES4 | 2SAFO | 2SD | 2SHORT2 | 2SLIGHT | 2SMOKE | 2SPICEE | 2STBRN | 2SWEETJ | 2TEEZ | 2THELZ |
| 2ROSES5 | 2SAGE | 2SDAYGN | 2SHORTY | 2SLIK | 2SMOKEY | 2SPICY | 2STDEV | 2SWEETP | 2TELL | 2THEMAX |
| 2ROSES6 | 2SAGER | 2SDG | 2SHOT | 2SLIMEY | 2SMOL | 2SPIDER | 2STEEL2 | 2SWEETT | 2TELLY1 | 2THEMTN |
| 2ROSES9 | 2SAIL | 2SDL | 2SHOTS | 2SLIPRY | 2SMOOF | 2SPLASH | 2STELAR | 2SWILD | 2TENMPH | 2THEOR |
| 2ROTEN | 2SAILS | 2SDP | 2SHOTZ | 2SLJ | 2SMOOTH | 2SPOIL | 2STELAS | 2SWOLE | 2TENNIS | 2THERNK |
| 2ROTOR | 2SAINT | 2SEA | 2SHOW | 2SLK | 2SMOOV | 2SPOILD | 2STEP41 | 2SWT4U | 2TENX2 | 2THERVR |
| 2ROTTN | 2SAINTS | 2SEATER | 2SHOWUP | 2SLO4ME | 2SMOOV3 | 2SPOILT | 2STEPIN | 2SWTPEA | 2TERAPN | 2THES2 |
| 2ROTTYS | 2SAIRAM | 2SECURE | 2SHRED | 2SLO4U | 2SMOOVE | 2SPOL4U | 2STEPN | 2SWWEET | 2TERBOS | 2THESPA |
| 2ROUGH | 2SAJEFF | 2SEDONA | 2SHRT4U | 2SLO4UU | 2SMP | 2SPOLIT | 2STICK | 2SXE4U | 2TERESA | 2THESS |
| 2ROUSH | 2SAK | 2SEEHIM | 2SHTZUS | 2SLOFOU | 2SMPLYB | 2SPOOKI | 2STIFF | 2SXY4U | 2TERRY | 2THESS2 |
| 2ROV | 2SAKURA | 2SEKC | 2SHUFF | 2SLOGTO | 2SMT | 2SPOOL | 2STIL | 2SYCK | 2TF | 2THESUN |
| 2ROW | 2SALAD2 | 2SEKGOD | 2SHWNMA | 2SLOM8 | 2SMTH | 2SPOOLN | 2STINE2 | 2SYL | 2TFFT | 2THETEA |
| 2ROWDIE | 2SALLY | 2SENUFF | 2SHYLMK | 2SLOO4U | 2SMTH2B | 2SPOONS | 2STITCH | 2SYLABL | 2TFRMD | 2THETEE |
| 2ROWDY | 2SALTY | 2SERV | 2SIC4U | 2SLOOOW | 2SMTH4U | 2SPOONZ | 2STIX | 2SYLBLS | 2TG | 2THETOP |
| 2ROWDY5 | 2SALTYS | 2SERVE1 | 2SICILY | 2SLOOPY | 2SMUVE | 2SPOOPY | 2STK | 2T1TGBG | 2TGBTG | 2THEWDS |
| 2ROWIMS | 2SANCAP | 2SERVGD | 2SICK | 2SLOOW | 2SNAIL2 | 2SPOTS | 2STNGRY | 2T4NGY | 2TGREEN | 2THEWTR |
| 2ROYAL | 2SANDHU | 2SES | 2SIDES | 2SLOSI | 2SNAILS | 2SPOTZ | 2STOKED | 2TAAAT2 | 2TGUN | 2THEXT |
| 2ROZE | 2SANDY | 2SEVEN7 | 2SIG | 2SLOSRT | 2SNAILZ | 2SPR9O | 2STONE | 2TAC | 2TH | 2THFAR1 |
| 2RPA | 2SANIBL | 2SEXI | 2SIK | 2SLOW | 2SNAP | 2SPRTAN | 2STORMY | 2TACHIA | 2TH3LKE | 2THFARY |
| 2RPM | 2SANTA | 2SEXXXY | 2SIKDZL | 2SLOW28 | 2SNDHU2 | 2SPXCY | 2STPUDL | 2TACO | 2THABAG | 2THFIXN |
| 2RS | 2SARGE | 2SEXXYT | 2SIKK | 2SLOW40 | 2SNDY | 2SPYC | 2STRBTR | 2TAE | 2THACHE | 2THFIXR |
| 2RSB | 2SAS | 2SEXY | 2SILBLS | 2SLOW4M | 2SNEAKY | 2SPYC4U | 2STRNZ | 2TAICHI | 2THAIK | 2THFMLY |
| 2RSLNT | 2SAS5Y | 2SEXY4U | 2SILENT | 2SLOW4U | 2SNJR | 2SPYCI | 2STRONG | 2TAIL | 2THAMAX | 2THFXN |
| 2RSOME | 2SASEE | 2SEXZ | 2SILVA2 | 2SLOW69 | 2SNOOK | 2SPYDER | 2STS | 2TALL | 2THATOP | 2THFXR |
| 2RSUM | 2SASI4U | 2SEXZ4U | 2SINGH | 2SLOWC6 | 2SNOOPY | 2SQR4U | 2STUDLY | 2TALL2 | 2THBEAT | 2THGAP |
| 2RSW | 2SASS1E | 2SFARM | 2SIP | 2SLOWEL | 2SNOSHU | 2SQUIDS | 2STUMP4 | 2TALLEY | 2THBRSH | 2THGUY |
| 2RSXY | 2SASS4U | 2SFJ | 2SIRIUS | 2SLOWJR | 2SNRKY | 2SR6TO4 | 2STUP1D | 2TALLY | 2THBTLD | 2THIC |
| 2RSZ | 2SASSE | 2SGA | 2SISRV | 2SLOWM8 | 2SNSAND | 2SRKRTS | 2STZUS | 2TALOO | 2THBUG | 2THIC4U |
| 2RT | 2SASSSY | 2SGW | 2SISTER | 2SLOWSI | 2SNZONE | 2SRM | 2SUBAWU | 2TALOU | 2THCLER | 2THICC |
| 2RTB | 2SASY4U | 2SH1NY | 2SISU | 2SLOWSS | 2SOBER | 2SRVE | 2SUGAR | 2TAMARA | 2THCLNR | 2THICCC |
| 2RTD | 2SAUCE | 2SHADES | 2SISU4U | 2SLOWST | 2SOCAL | 2SRWILD | 2SULTRY | 2TANA | 2THCLR | 2THICK |
| 2RTG | 2SAUCEY | 2SHADY | 2SIX | 2SLOWW | 2SOCCER | 2SS | 2SUMX3 | 2TANDME | 2THCRVR | 2THINK |
| 2RUBLU | 2SAUCY | 2SHAKAS | 2SIXER | 2SLOWWW | 2SOCIAL | 2SS1OW | 2SUN | 2TANKS | 2THDDS | 2THL3S |
| 2RUDE | 2SAV | 2SHAR2 | 2SJ | 2SLPER | 2SOLACE | 2SS4FUN | 2SUNBUM | 2TAP | 2THDK1 | 2THLAKE |
| 2RUDE2 | 2SAVAG3 | 2SHARI | 2SJD | 2SLUTZ | 2SOLID | 2SS50TH | 2SUNNI | 2TAPPRS | 2THDK2 | 2THLES |
| 2RUDE71 | 2SAVED | 2SHARON | 2SJE | 2SLVRFX | 2SOLO | 2SSBN | 2SUNRN | 2TARPON | 2THDK3 | 2THLESS |
| 2RUDYS | 2SAVGAS | 2SHARP | 2SJM | 2SLW | 2SOME | 2SSCC | 2SUPER | 2TARUJO | 2THDOCP | 2THLEZZ |
| 2RUF4U | 2SAWN | 2SHAWN | 2SJS | 2SLW4ME | 2SONIA | 2SSEXY | 2SUPRWM | 2TAS | 2THDOK | 2THLISS |
| 2RUFNIT | 2SAXY4U | 2SHAWS | 2SK | 2SLW4U | 2SONRN | 2SSFAST | 2SUREAL | 2TAT | 2THDRLA | 2THLS |
| 2RUFUS | 2SBH | 2SHAWTY | 2SK82LV | 2SLWBOI | 2SONS | 2SSHARP | 2SURF | 2TAYLOR | 2THDRSG | 2THLSS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2THLUVR | 2TNBMW | 2TRBOX5 | 2TYMES | 2UTHLSS | 2VROUSH | 2WHY | 2WSTPRT | 2XOSU | 2YZ4GAS | 302FOXX |
| 2THMAKR | 2TNCOVT | 2TRBSZ | 2TYPE | 2UTOO | 2VS | 2WICE | 2WTL | 2XPC | 2ZACH | 302GT |
| 2THMAN | 2TNEBLU | 2TREES | 2TYTY | 2UVUS | 2VT2SKI | 2WICK3D | 2WTYBRD | 2XPEPAW | 2ZAMORA | 302ISBK |
| 2THMAX | 2TNP | 2TREK | 2TZHUNY | 2UZB | 2VTRNS | 2WICKD | 2WUHANS | 2XPLOR | 2ZB3ACH | 302M |
| 2THMKR | 2TNT | 2TREX | 2TZUS | 2UZFE | 2VVS | 2WICKED | 2WUHS | 2XPLR | 2ZBEACH | 302PD |
| 2THMON | 2TOA4L | 2TRH | 2UAE | 2UZFEV8 | 2W | 2WIFE | 2WWM | 2XPOPPY | 2ZBOAT | 302PONY |
| 2THMOON | 2TOADZ | 2TRIKES | 2UBECKY | 2UZPOWA | 2W1CK3D | 2WIFEY | 2WYCKED | 2XPT4X4 | 2ZDAY | 302PWER |
| 2THMPR | 2TOAST | 2TRILL | 2UBES | 2V | 2W1CKED | 2WIG | 2WYD | 2XSMALL | 2ZELAYA | 302U |
| 2THMZUP | 2TOASTD | 2TRINA | 2UBING | 2V2SLOW | 2W1LD4U | 2WILDE | 2WYDS6 | 2XSPNSV | 2ZERO | 3030LR |
| 2THNRD | 2TOASTY | 2TRINA2 | 2UBRKS1 | 2V4MEE | 2WAGRS | 2WILL | 2WYKD | 2XSRVR | 2ZESTI | 3030Q |
| 2THOMAS | 2TOBENE | 2TRIXIE | 2UBTLN | 2VAHALA | 2WAGS | 2WILLIS | 2WYT | 2XSS | 2ZEXI | 3030TR |
| 2THOR | 2TOD | 2TRMP4 | 2UBZ3RO | 2VALHLA | 2WAHOO | 2WILSON | 2X45SPD | 2XSVRA | 2ZFMLY1 | 303CO |
| 2THOUR | 2TODA22 | 2TRNT | 2UCKY | 2VANCE | 2WALK3R | 2WIN | 2XACHRM | 2XTR | 2ZFMLY2 | 303CUZZ |
| 2THPICR | 2TODHL | 2TROUT | 2UDFANS | 2VANCEY | 2WALLEN | 2WINDY | 2XAKRON | 2XTR3ME | 2ZFTURE | 303ED |
| 2THPIKR | 2TOFLY | 2TRS | 2UDOR | 2VANGO | 2WALLST | 2WINERY | 2XANDER | 2XTRA | 2ZGULF | 303FT |
| 2THPST | 2TOGA | 2TRTSGD | 2UGBOAT | 2VAR | 2WAMMO | 2WINEXP | 2XASBAD | 2XTRBL | 2ZGYM | 303GIRL |
| 2THR | 2TOGO | 2TRU | 2UGLY | 2VATECH | 2WANDA | 2WINGS | 2XBALBA | 2XTREX | 2ZIMS | 303JW |
| 2THR1VE | 2TOLLZ | 2TRU4U | 2UIMSIR | 2VBOI | 2WANDR | 2WINK | 2XBLSSD | 2XTRM | 2ZION | 303LM |
| 2THREAT | 2TOLVA | 2TRUCKS | 2UISRV | 2VDB | 2WARS | 2WINMOM | 2XBOOST | 2XTRUBL | 2ZIP | 303MRSE |
| 2THRIVE | 2TOM | 2TRUMP4 | 2UJEFF | 2VEGAN | 2WATSON | 2WINN1 | 2XBORN | 2XTURBO | 2ZIPPO | 303RN |
| 2THRNK | 2TOMMY | 2TRV | 2UJER | 2VEIN | 2WATT | 2WINSHP | 2XBOSSY | 2XTWINS | 2ZIZIS | 303RR |
| 2THSVR | 2TOMUCH | 2TRVL | 2ULADYT | 2VELOCE | 2WAVE | 2WISE | 2XBS | 2XTYP1 | 2ZLAKE | 303SS |
| 2THTKR | 2TON | 2TRVLRS | 2ULAURA | 2VENICE | 2WAVES | 2WIST | 2XCHAMP | 2XUK | 2ZLOW | 303ZQ |
| 2THUMBS | 2TONED | 2TRW | 2ULORD | 2VENUS | 2WAVVY | 2WIST3D | 2XCHARM | 2XVET | 2ZOCN | 3044M |
| 2THWRLD | 2TONEE | 2TSCOOT | 2ULUO | 2VERIFY | 2WAVY | 2WITCHY | 2XCHMP | 2XWHODP | 2ZOOTED | 304EVER |
| 2TIBTER | 2TONESQ | 2TSK | 2ULUVI | 2VET | 2WAVY4U | 2WIZDOM | 2XCITED | 2XWHOOP | 2ZRINK | 304GIRL |
| 2TIDE | 2TONIC | 2TSLOW | 2UMRSG | 2VETMOM | 2WCKED | 2WJD | 2XCPTIT | 2XX | 2ZSHORE | 304HERD |
| 2TIGER | 2TONIM | 2TSNME | 2UMUS | 2VETS | 2WCL | 2WKHARD | 2XDAWG | 2XX3XY | 2ZSRIDE | 304HOME |
| 2TILE | 2TONONE | 2TSPS | 2UNDER | 2VETTE7 | 2WDFTW | 2WLD4U | 2XDC | 2XXHP | 2ZUCCI | 304RH |
| 2TIM3I6 | 2TONSS | 2TTFN | 2UNDER1 | 2VETZ | 2WDLIFT | 2WLDKTZ | 2XDI | 2XXLUNG | 2ZWATER | 304WV |
| 2TIME | 2TONY | 2TTOP | 2UNDR8D | 2VFOBRA | 2WDLOL | 2WLR | 2XDILLY | 2XY4XX | 2ZWEIEN | 304X |
| 2TIMES | 2TONYA | 2TUDE | 2UNEAK | 2VFW | 2WDSNOE | 2WM | 2XDLA | 2XZOOM | 2ZZ | 304XF |
| 2TIMEZ | 2TONYD | 2TUF2TM | 2UNECHI | 2VGAPDU | 2WDSUX | 2WMC | 2XFAST | 2Y2BDA | 2ZZMRS | 304YJ |
| 2TIMM17 | 2TOOSU | 2TUF4NE | 2UNIQUE | 2VIC | 2WDW | 2WNTRBO | 2XFLEG | 2YAH | 2ZZSC | 305AM |
| 2TIMO17 | 2TORCH | 2TUFF | 2UNITE | 2VICKIE | 2WDWN | 2WOHMBL | 2XFUN | 2YAHBTG | 3001HD | 305DADE |
| 2TIMO45 | 2TOSK | 2TUFH2 | 2UNRULY | 2VICS | 2WDY | 2WOKE | 2XGATOR | 2YAHYAH | 30030X | 305FL |
| 2TIMO47 | 2TOUCH | 2TULES | 2UP | 2VICTOR | 2WEBB | 2WOLF | 2XGIGI | 2YAK | 3004ME | 305NC |
| 2TINGS | 2TOUCHE | 2TULN | 2UP2DN | 2VIDA | 2WEDGES | 2WOLF2 | 2XHELIX | 2YAM | 3006AH | 305OH |
| 2TINK | 2TOUGH | 2TURBO3 | 2UPEACE | 2VIP4U | 2WEEKS | 2WOLFE | 2XHERO | 2YANKEE | 300SL | 305RH |
| 2TINO | 2TOWBO | 2TURBO7 | 2UPVETT | 2VISION | 2WEIM | 2WOLVES | 2XHSM45 | 2YAX | 3010Q | 305XK |
| 2TINY4U | 2TOWING | 2TURBOZ | 2UQ | 2VIZSLA | 2WEIMS | 2WOOD | 2XIST | 2YAYA | 3013Q | 306MC |
| 2TIRE | 2TOWMY | 2TURBZ | 2UQUEEN | 2VJS | 2WEIRD | 2WOODY | 2XIST2 | 2YF | 3014Q | 306WV |
| 2TIRED | 2TOX1C | 2TURN | 2URANUS | 2VLHALA | 2WEKS | 2WOOHOO | 2XJG | 2YHWH | 301BU | 30777UZ |
| 2TITAN | 2TOXIC | 2TURN2 | 2URBN | 2VLHLA | 2WELD | 2WORDS | 2XJMC | 2YIKES | 301FD | 307NC |
| 2TITANS | 2TOXICO | 2TURNT | 2URBO | 2VLM | 2WELLS | 2WORET | 2XL | 2YIP | 301HP | 307PIXY |
| 2TJC | 2TP | 2TURNT1 | 2URBOS | 2VLNTR | 2WESELL | 2WOW | 2XLFSVR | 2YMG | 301LP | 307RR |
| 2TJEEP | 2TQ | 2TURNT6 | 2URICK | 2VLOL | 2WESTYS | 2WOZ | 2XLLL | 2YNG | 301MP | 307W |
| 2TKW | 2TRA | 2TURO | 2URS | 2VLS | 2WFO | 2WPBOYS | 2XLNGS | 2YOLO | 301SPOP | 30889TD |
| 2TLC | 2TRACE | 2TWELVE | 2US | 2VMAX | 2WHALES | 2WPS | 2XLR8ME | 2YOTA | 301SZ | 308JP |
| 2TLLL | 2TRACI | 2TWIN | 2USAF | 2VMW | 2WHEEL | 2WRB | 2XLUNG | 2YOUTH | 301V | 308LIVS |
| 2TLW | 2TRACK | 2TWIN5 | 2USAF6 | 2VNASTY | 2WHIPET | 2WRDS4U | 2XMAMA | 2YRSL8R | 301WK | 308QV |
| 2TM | 2TRAINS | 2TWINZ | 2USHERI | 2VNCHR | 2WHIT | 2WRFRD | 2XMEN | 2YRWAIT | 301ZA | 308RT |
| 2TMC | 2TRAINZ | 2TWNSN1 | 2USMC7 | 2VNOT2V | 2WHITE | 2WRIGHT | 2XMIMI | 2YSU | 302AW | 308VE |
| 2TMD | 2TRANE | 2TWO | 2USMCMA | 2VOIDS | 2WHLDL | 2WRIGLY | 2XMINT | 2YSY2O7 | 302C | 308WINC |
| 2TMR | 2TRASH | 2TWO1B | 2USMP | 2VOLT | 2WHLS | 2WRITE | 2XMVP83 | 2YTTEB | 302CI | 309DK |
| 2TMT | 2TRAVEL | 2TWOSLY | 2UTES | 2VPS | 2WHOOP | 2WRKOUT | 2XNANA | 2YUMI4U | 302CUIN | 309TK |
| 2TNALMA | 2TRBO | 2TWSTED | 2UTHFXR | 2VROD | 2WHOOPS | 2WRSPHM | 2XNULL | 2YUMMY | 302DD | 309TORI |
| 2TNBK | 2TRBOV | 2TXN | 2UTHLES | 2VROOM | 2WHP | 2WSB | 2XOPA | 2YUTES | 302DE | 309XZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 30A2BZN | 30STROD | 313MICH | 31AMAN | 3209MU | 325CV | 32H | 330LM | 334ZX | 33GRAND | 33TUDOR |
| 30ACRE | 30SWING | 313R | 31BANGR | 320AL | 325EW | 32HALL | 330LO | 335BREE | 33GZ | 33USMC |
| 30ACRES | 30THANN | 313RB | 31BG | 320HP | 325JG | 32HEMI | 330NENE | 335I | 33HARP | 33VV |
| 30AFLA | 30THCAM | 313RH | 31BGLDY | 320P | 325M | 32HIBOY | 330RICR | 335IS | 33HB | 33WLLYS |
| 30AFUN | 30THREE | 313S | 31BRVO | 320TC | 325VP | 32HP | 330RIDR | 335JS | 33HG | 33WN |
| 30AHOME | 30THRS | 313T | 31BT | 320XIXI | 325XI | 32HUSON | 330RUNR | 335MATT | 33HOWLR | 33WRAPS |
| 30ALIFE | 30TU | 313U | 31CHEVY | 3210GR | 3264R | 32IN | 330SS | 335TZ | 33HR | 33XPRES |
| 30ALOVE | 30TY | 313VK | 31CHIC | 3212JT | 32657A | 32JC | 330TACO | 335U | 33HUSO | 33XT |
| 30ANOUT | 30UZBEK | 31415PI | 31CHIK | 321ANLM | 326DH | 32JUICE | 330TH | 337K | 33INDIA | 33XX |
| 30ANVAR | 30VL | 3147K | 31COMET | 321BOOM | 326ER | 32KH | 330TINT | 337PM | 33JB | 33YE |
| 30ARUNR | 30VT | 3148JM | 31DAYS | 321BYEE | 326FD | 32KT | 330XA | 337VDUB | 33JEEP | 33YEARS |
| 30AZ | 30WATT | 314DJ | 31DE | 321CARE | 326GJ | 32LGND | 3311IW | 337WI | 33JF | 33ZION |
| 30BELOW | 30YO | 314G | 31DG | 321CYAA | 326NN | 32LS | 3314N | 337Z | 33JFKS | 3405AZ |
| 30BFOG | 30YRGFT | 314GIRL | 31DM | 321CYUH | 326OOBX | 32MAPS | 3317NL | 3388JT | 33JM | 3406B |
| 30BH | 30YRTOY | 314GQ | 31DW | 321DP | 327AM | 32MF | 331CJ | 338WM | 33JOSH | 340A |
| 30BQ | 310BL | 314HOPE | 31ES | 321DS | 327C | 32ND | 331LB | 338Z | 33JV | 340CC |
| 30BUCKS | 310LB | 314LB | 31FLAV | 321FA | 327IN | 32NDDEG | 331NJ | 3390ES | 33KARMA | 340CUDA |
| 30CD | 310NL | 314LOTS | 31FRESH | 321FIRE | 327JA | 32OCHO | 331SE | 339GB | 33KBPS | 340DART |
| 30CENT | 310ZB | 314NEER | 31GF1SH | 321GAFE | 327JEEP | 32OCLK | 331SNOW | 339OH | 33KS | 340DODG |
| 30CHEVY | 3111E | 314OBSR | 31GOSS | 321GONE | 327JF | 32OCOS | 332NX | 339WN | 33KYCH | 340DSTR |
| 30COUPE | 311BP | 314PM | 31HENRY | 321GOOO | 327JJ | 32OGTI | 3333T | 33AART1 | 33L | 340GT |
| 30DEEP | 311BW | 314RH | 31HOOK | 321IWIN | 327KH | 32ONEGO | 3338RL | 33AART2 | 33LB | 340GYAL |
| 30DELX | 311DAYY | 314ROGI | 31HUDSN | 321JA | 327NUBN | 32OTIG | 333AT | 33AART3 | 33LT | 340HCAR |
| 30DF | 311DH | 314SITH | 31HUNIT | 321KBYE | 327RS | 32PAWS | 333BIGG | 33AART4 | 33LZ | 340MPAR |
| 30DRIVE | 311DUDE | 314SZ | 31IRISH | 321LN | 327SS | 32PLYM | 333C | 33AJ | 33MB | 340TA |
| 30DRMAX | 311FANS | 31505TR | 31JD | 321MA | 327U | 32PSALM | 333CD | 33ANGEL | 33MC | 340WEDG |
| 30ECSB | 311GG | 3155JJ | 31LADY | 321PLAY | 328REEF | 32PV | 333CHEN | 33BD | 33MCLN | 340ZL |
| 30ESSEX | 311HIVE | 315CA | 31LEAD | 321PYRO | 328S | 32RD | 333CW | 33BEAST | 33MD | 34145FL |
| 30FF | 311LB | 315JA | 31LIMA | 321SKRT | 328VIBE | 32REBEL | 333D | 33BMFS | 33MDLB | 341AU |
| 30FFEM | 311MI | 316AW | 31LLOYD | 321SS | 329SG | 32RJ | 333DB | 33BMFS7 | 33MILES | 341MOTO |
| 30FORD | 311PD | 316HOPE | 31M | 321TC | 32AS | 32RL | 333DRPC | 33BQ | 33MUNN | 3429SG |
| 30FT | 311PLUR | 316JC | 31MIKE | 321TK | 32BQ | 32ROOST | 333EK | 33BUNDY | 33MX | 342JE |
| 30GRAND | 311RCKS | 316JOHN | 31MODL | 321WINN | 32BR | 32SA | 333EL | 33CAAT | 33NANA | 342NJ |
| 30GS | 311RX | 316LORD | 31MODLA | 321WT | 32BRIDG | 32SAFUU | 333EVIL | 33CELT | 33NJMN | 3433W |
| 30HD | 311S | 316MC | 31MRCD | 3220JW | 32BUNTS | 32SEDAN | 333G | 33CG | 33NS | 343BROS |
| 30ISAM | 311SA | 316MP | 31MRCDS | 3224C | 32CB | 32SG | 333HP | 33CHEV | 33ODAT | 343FDNY |
| 30JAHRE | 311YO | 316RCDS | 31NW | 3224E | 32CDAN | 32SIHD | 333IB | 33CHIEF | 33OHFM | 343GS |
| 30KDOW | 31219SS | 317C | 31OFOCT | 3224S | 32CHEV | 32SL | 333JB | 33CHVY | 33OHIO | 343JE |
| 30KPREZ | 3121LV | 317JK | 31OHSSV | 3224T | 32COOP | 32SOLD | 333JH | 33CJ | 33OLDY1 | 343SPRK |
| 30LDALE | 3125PR | 317JL | 31PACK | 322BB | 32CRUZR | 32TK | 333KC | 33CN | 33ONENE | 3448RH |
| 30LEENA | 312BW | 317KB | 31PAWS | 322EW | 32DAVE | 32TOAD | 333L | 33DGRS | 33PANDA | 3456RA |
| 30LENNA | 312GJ | 317KM | 31PM | 322FD | 32DAWG | 32VALVE | 333MY | 33DH | 33PE | 3458F |
| 30M1BAL | 312M | 317PC | 31POINT | 322LL | 32DC | 32WT | 333NE | 33DIRT | 33PSALM | 345BB |
| 30MODA | 312MI | 317SW | 31PROV | 322RM | 32DD | 32XT | 333PK | 33DODD | 33Q | 345C |
| 30NOUT | 312SS | 317VK | 31PROVS | 322RWOZ | 32DELUX | 3303R | 333RB | 33DSOTO | 33RDSTR | 345CI |
| 30OOD1O | 312XT | 318CI | 31RATS | 322SP | 32DS | 3305OH | 333SOUL | 33EK | 33RK | 345FARM |
| 30OYMD | 312Z | 318DE | 31RUSTO | 322X | 32DSOTO | 330AGNT | 333VC | 33EL | 33RKSK | 345FT |
| 30PLYC | 3131XC | 318DM | 31SK | 3230Z | 32DW | 330C | 333WW | 33FA | 33RM | 345KV |
| 30PTSVN | 3134ME | 318IC | 31STOCT | 3231CK | 32EAGLE | 330CI | 333WY | 33FB | 33RPMLP | 345LF |
| 30RELAX | 313AS | 318RDIS | 31TRUCK | 3232G | 32ECTC | 330COUP | 333ZE | 33FOUTN | 33RUNR | 345LIFE |
| 30RG | 313BABY | 318TI | 31TRUT | 32332TZ | 32EIRE | 330DA | 333ZM | 33FQRD | 33RX | 345LYFE |
| 30RL | 313D | 318TJ | 31TS | 323BB | 32FEVER | 330DE | 333ZN | 33FREE | 33SGIG | 345MATT |
| 30ROLL | 313DEEE | 3191H | 31TW | 323GE | 32FLAT6 | 330F | 33405FL | 33FRVR | 33SK | 345NM |
| 30ROLLL | 313DW | 319K | 31VICKY | 324EVER | 32FLAVA | 330HIFI | 3345ZT | 33GASR | 33ST | 345R |
| 30S4BOO | 313H | 319LU | 31VIRA | 324JL | 32FLAVS | 330I | 33480FL | 33GK | 33STING | 345RT |
| 30SECTM | 313JM | 319MK | 31WL | 324JM | 32FQRD | 330IFLY | 33480PB | 33GO | 33TC | 345SS |
| 30SOUTH | 313LINZ | 319MM | 31XC | 324SR | 32FRDCP | 330IZHP | 334LIFE | 33GOAT | 33TJ | 345TANK |
| 30STMRS | 313MI | 31AJ | 31YRL8R | 325ABCT | 32GW | 330J | 334W | 33GRACE | 33TRNK | 345WINK |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 345X | 34SV | 353AC | 35JJ | 3645MS | 36MPGS | 377TC | 37WJ | 38DK | 392GH | 395RWHP |
| 345ZEUS | 34SWTNS | 353DIVE | 35JOHN | 3646V | 36MT | 377TH | 37WM | 38DL | 392GOAT | 396879H |
| 347CI | 34TCOO1 | 353HC | 35JR | 364MU | 36MUTT | 377TR | 37WT | 38DR | 392GOTU | 396CI |
| 347FOXX | 34THAR | 353PK | 35JT | 364NX | 36NN | 377WZ | 37WX | 38DSOTO | 392HSTP | 396CVEL |
| 347GT | 34TM | 353SRAM | 35KANG | 364RD | 36O | 378F | 37XT | 38ES | 392JAYY | 396OZ |
| 347LX | 34TR | 354AMAA | 35KS | 365GOLF | 36OAIM | 3798WL | 37YR | 38FEVER | 392JEEP | 396RK |
| 347NSSN | 34VVNY | 354DK | 35LJ | 365GT | 36ODAD | 379BW | 37ZA | 38FF | 392JEPR | 396RS |
| 347WW | 34WILLY | 354THFS | 35LUCY | 365MB | 36OLLC | 379GM | 380BABY | 38FORD | 392JL | 396RSSS |
| 348HP | 34WW | 3553Y | 35MA | 365TECH | 36OVET | 379WL | 380UA | 38GANG | 392JLUR | 396SG |
| 348LK | 34WY | 355E | 35MART | 365X | 36PKUP | 37AK | 381DAYS | 38GW | 392JOHN | 396SY |
| 349HP | 34XT | 355WORK | 35MIKE | 3660R | 36PLYM | 37AP | 381FA | 38HQ | 392JP | 396VETT |
| 349LE | 34YR | 356904P | 35MM | 3663DA | 36PR | 37BB | 381JR | 38JC | 392KILA | 397KT |
| 349LK | 350CB | 356C | 35ND | 3663JB | 36PROV | 37BMWZ3 | 381LO | 38JK | 392KING | 398BH |
| 34BN | 350CHVY | 356CCAB | 35OB | 366HP | 36RG | 37BR | 381LOLO | 38KS | 392KWAM | 3999CC |
| 34BOSS1 | 350CI | 356DK | 35OOHD | 366JIMM | 36SWEET | 37BRNE | 3825IT | 38LOVE | 392LAST | 399BC |
| 34BQ | 350DA | 356JD | 35OZCAN | 366X | 36TK | 37BURNS | 3828A | 38NY | 392LIFE | 399CM |
| 34BSIM | 350EP | 356MD | 35PILOT | 367DJ | 36TS | 37CAVF | 382KYOU | 38OIMU | 392LION | 399GRIZ |
| 34C | 350FL | 356PRVB | 35ROLL | 367HP | 36XT | 37CHVY | 382SR | 38PL | 392LYFE | 39ARIES |
| 34CABRI | 350FSPT | 356Y | 35SEVEN | 367JM | 370455V | 37CK | 383BIRD | 38PS | 392MANN | 39AV |
| 34COUP | 350HAWK | 357BTCH | 35SROLN | 367KJ | 370HEMI | 37CS | 383CJ | 38RL | 392MAUI | 39BARB |
| 34COUPE | 350HEAT | 357IYMH | 35SS | 367WJ | 370HSSA | 37CY | 383CUDA | 38SCARB | 392MFKR | 39BB |
| 34DALE | 350HO | 357KILZ | 35THANN | 368DASY | 370HSSV | 37DM | 383MOVE | 38SHEMA | 392MPAR | 39CHER |
| 34DD | 350HP | 357MG | 35THLS1 | 368LBRT | 370HZZV | 37DZIRE | 383QM | 38SP | 392MUSL | 39CHEVY |
| 34DWO1F | 350HRTG | 357ONLY | 35THLTD | 369CB | 370VQ | 37EL | 383RD | 38SPESH | 392NATO | 39CHVY |
| 34EG | 350IS | 357PYTH | 35THONE | 369MOON | 370ZEEE | 37EN | 383TECH | 38SPSW | 392NSTY | 39CM |
| 34FA | 350KMLS | 357RCKS | 35TM | 369NTRW | 370ZGUY | 37FCSM | 3844HD | 38SU | 392OH | 39DLUX |
| 34FCPE | 350KR | 357RM | 35U | 369SS | 370ZYUH | 37FDLX | 3845Z | 38TOPG | 392OPAL | 39DM |
| 34FN | 350LGND | 357SMIB | 35VG | 36ALOUT | 370ZZZZ | 37FH | 3847MC | 38XT | 392PACK | 39DN |
| 34FORD | 350PONY | 357TM | 35VTEC | 36ANTS | 371CC | 37FORD | 384MX | 3901HC | 392PLMR | 39DTWO |
| 34FORDF | 350RC | 359ABSL | 35WT | 36AUBRN | 371WS | 37GB | 384U | 3904SP | 392PNKN | 39DWHO |
| 34GIGI | 350RL | 35ANVGT | 35XODUS | 36AW | 3722Z | 37HNTR | 3855T | 390A | 392POWR | 39ECHO |
| 34GK | 350SD | 35ANVSC | 35XT | 36BAJA | 3723Z | 37JESUS | 385OS | 390FE | 392PWRD | 39ERNO1 |
| 34GOOD | 350SHBY | 35ANVSY | 35XU | 36BJ | 3727Q | 37JW | 386EV | 390FORD | 392RDLN | 39ERTWO |
| 34GR | 350SHEE | 35ARDA | 35YRDRM | 36BKME | 372E | 37KLEMN | 387MC | 390GT | 392REAP | 39FINE |
| 34GRAM | 350SHLB | 35BSIM | 360DEGR | 36CHEVY | 372HEMI | 37LADY | 387RK | 3920CT | 392RTSP | 39FORD |
| 34GRCAB | 350SL | 35BUCUK | 360HL | 36CHMBR | 372R | 37LB | 387SP | 392A | 392RUBI | 39FORLF |
| 34HARD | 350SS | 35BUKI | 360HOME | 36COUP | 372U | 37MOONS | 3880ST | 392AMPP | 392RUBY | 39JH |
| 34HRSET | 350TRMR | 35BX | 360J | 36COUPE | 3733LH | 37MOPAR | 3889UA | 392B | 392SCAT | 39JM |
| 34JH | 350UK | 35CASA | 360JP | 36CRUZ | 373AR | 37MP | 389GOAT | 392BABY | 392SCPK | 39JSAL |
| 34JR | 350VERT | 35CHAPO | 360LADY | 36DBLD | 373SR | 37MYWAY | 389JB | 392BEES | 392SKRT | 39LM |
| 34JS | 350VOLT | 35CHEV | 360MM | 36DEUCE | 37437O | 37NASH | 389WL | 392BEEZ | 392SLOW | 39LT |
| 34JT | 350VUDU | 35CHEVY | 360PB | 36ENGR | 3744LJ | 37NATE | 389XS | 392BLUE | 392SLXM | 39LUZIO |
| 34KW | 350WAYZ | 35CHIEF | 360PM | 36ESONA | 3746V | 37NC | 38AA | 392C | 392SMKY | 39MIKU |
| 34LK | 350ZOOM | 35CL | 360R | 36FORL | 374JM | 37OHSSV | 38AGAIN | 392CHGR | 392SP | 39MNOOH |
| 34MILLZ | 350ZPWR | 35CS | 360SPDR | 36FQRD | 375AC | 37OHZZV | 38BABY | 392CHRG | 392SRTB | 39MY |
| 34MIMI | 350ZRAG | 35DA | 360TEWS | 36FTCLR | 375DG | 37OZOOM | 38BABYY | 392CHTA | 392SRTT | 39O4SPD |
| 34O4SPD | 350ZSJD | 35DJ | 360TH | 36GRAM | 375HH | 37PERU | 38BBGIL | 392CI | 392TA | 39OTOO |
| 34OGTS | 350ZZSH | 35DT | 360U | 36HAMM | 375HP | 37PGWM | 38BD | 392CIJL | 392UNED | 39PS |
| 34PM | 351AK | 35FIRE | 360VODA | 36HENRY | 375HPSP | 37PHIL | 38BEAST | 392CUBE | 392WB | 39QT |
| 34PNRTR | 351AU | 35FL | 360VOLT | 36HUMP | 375JG | 37RG | 38BOONE | 392DC | 392WBDY | 39RB |
| 34PSALM | 351C | 35FORD | 360WATR | 36IN | 376CI | 37SMAK | 38BS | 392DD | 392WIDE | 39RF |
| 34RAMZ | 351JW | 35FRANK | 360YY | 36JFKS | 376FM | 37STUDE | 38BY | 392DVIL | 392XR | 39SAYPO |
| 34RATT | 351KK | 35HMPBK | 36120U | 36JT | 376HEMI | 37TF | 38CARR | 392EARL | 392YNOT | 39SFINE |
| 34RS | 351PETE | 35HMTP | 361S | 36JU | 376SG | 37TH | 38CARRS | 392FA | 3930MU | 39SJ |
| 34RUNNR | 352INDY | 35HW | 3623L | 36KR | 377ES | 37TK | 38CB | 392FAST | 3935KM | 39TG |
| 34RW | 352JA | 35I | 3635E | 36LAZE9 | 377OHMS | 37TR | 38CHEV | 392FATE | 393X | 39TZ |
| 34SR | 352PETE | 35INCH | 3636YY | 36MAFIA | 377SP | 37WB | 38CHEVY | 392FEET | 394EVER | 39VS |
| 34STROD | 3531OP | 35JFKS | 363JB | 36MF | 377SQ | 37WC | 38CM | 392GANG | 394LIFE | 39W |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39WHOOO | 3APA3A | 3BCATS | 3BMS | 3CAT | 3COOPS | 3DFORME | 3DOXIES | 3EJH | 3FITY | 3GHG |
| 39XT | 3APPLE | 3BCHNZ | 3BMT | 3CATSJP | 3CORGI | 3DGBKRY | 3DPRESS | 3ELCTRC | 3FITYZ | 3GHOST |
| 3A | 3APPLES | 3BCTGM | 3BMW | 3CAVKCS | 3CORGIS | 3DGEN | 3DPRINT | 3ELEVEN | 3FIV | 3GIFTS |
| 3A3BUG1 | 3ARB | 3BD | 3BN8TH | 3CBC | 3COUP1 | 3DGHTRS | 3DPRNT | 3ELEVN | 3FIVE6 | 3GIGI3 |
| 3A3YOB | 3ARC | 3BDC | 3BNB | 3CBJFNS | 3CPD | 3DGNT | 3DPT | 3ELKS | 3FIVE7 | 3GIMME |
| 3AAP | 3ARCH | 3BDD | 3BNK | 3CBUCK | 3CPL | 3DGOMR | 3DRA | 3ELLC | 3FJ | 3GIRAFF |
| 3AASAL | 3AREONE | 3BDG | 3BOATRZ | 3CC | 3CPM | 3DH | 3DRAGNS | 3ELM | 3FLAME | 3GIRLZ |
| 3AB | 3ARK | 3BE3DA | 3BOBINS | 3CCC | 3CRDJJ | 3DHARIS | 3DRCHRY | 3ELOHIM | 3FLETCH | 3GJC |
| 3ABAKA | 3ARND1T | 3BE4RS | 3BOBS | 3CCHRC | 3CREEKS | 3DHELI | 3DRG | 3ELVN | 3FLUFFS | 3GKATUC |
| 3ABC | 3ARROWS | 3BEANS | 3BONITA | 3CCHRCH | 3CRNCH | 3DHMLCC | 3DRGNS | 3EM3RY | 3FNKIDS | 3GLDN |
| 3ABM58I | 3ARTH | 3BEANZ | 3BONY | 3CE | 3CROWS | 3DHRDWR | 3DRH | 3EMG | 3FOLLYS | 3GLG |
| 3ABRAFI | 3ARTZ5 | 3BEARS | 3BOO | 3CEG | 3CRS | 3DHRLLC | 3DRIVE | 3EMH | 3FOON3 | 3GLID |
| 3ABS | 3ARV | 3BEARZ | 3BOOD | 3CEH | 3CRTOPS | 3DHY5O3 | 3DROCK1 | 3ENNY | 3FOP3C | 3GM |
| 3ABTPA | 3ASFOOR | 3BEAST | 3BOODY | 3CES | 3CRZYK9 | 3DINF | 3DRSDWN | 3ENTLEY | 3FORB | 3GMA |
| 3AC | 3ASH | 3BEATLE | 3BOOGIE | 3CFARMZ | 3CS | 3DINS | 3DRT | 3ENZO | 3FORBRE | 3GMC |
| 3ACIOUS | 3ASHLEY | 3BEAUTY | 3BORKS | 3CFJ | 3CSMOM | 3DIRTY5 | 3DRTY5 | 3EPRS | 3FORE2 | 3GMOM |
| 3ACKOPO | 3ASIDA | 3BEBE | 3BOWEN3 | 3CGB | 3CST | 3DISNEY | 3DRZDWN | 3EQLMC2 | 3FORGOD | 3GMS |
| 3ACL | 3ASN1J | 3BEEPS | 3BOWTIE | 3CGEMNI | 3CSV | 3DIVINE | 3DS | 3ERE | 3FORUS | 3GNBKS |
| 3ADDOG | 3ASOLA | 3BEES | 3BOXER | 3CGG | 3CUPS | 3DJB | 3DSMA | 3ERG | 3FOX | 3GNGR22 |
| 3ADEELA | 3AT | 3BEETLE | 3BOXERS | 3CGS | 3CURRY | 3DJK | 3DSPORT | 3ERGER | 3FREE3 | 3GODIS |
| 3ADMP | 3ATADIC | 3BELLS | 3BOYS88 | 3CHAINZ | 3CVD | 3DJMOM | 3DTCO | 3ERIC | 3FRIO | 3GODSN1 |
| 3ADO2E | 3ATMAN | 3BERT | 3BOYSJP | 3CHAR | 3CW | 3DJUNKY | 3DTEE | 3ERVANT | 3FTING | 3GOLDIE |
| 3ADONAI | 3ATME | 3BERTS | 3BOYSMA | 3CHATS | 3CWH | 3DL | 3DU | 3ETB | 3FVW | 3GOOD1S |
| 3ADRILL | 3ATONEX | 3BETHMC | 3BPSNGO | 3CHEERS | 3CWK | 3DLAMB | 3DUCAT3 | 3EVANS | 3G | 3GOU |
| 3AEC | 3ATSCAT | 3BETTS | 3BRC | 3CHEFS | 3CWOOD | 3DLF | 3DUCES | 3EVIE | 3G8KIDS | 3GPA |
| 3AEG | 3ATSH1T | 3BETTY | 3BRDDGS | 3CHERRY | 3CYL | 3DLHF17 | 3DUECE2 | 3EVLS | 3GAH | 3GPLUS1 |
| 3AFAKDS | 3AYARS | 3BFARM | 3BRDS | 3CHI4ME | 3CYLNDR | 3DLIFE | 3DUECES | 3EYES | 3GAITD | 3GR8FUL |
| 3AGC | 3AZ | 3BGDOGS | 3BRITS | 3CHICHI | 3D2YACE | 3DLM | 3DUKES | 3F1DDY | 3GAITED | 3GR8KDZ |
| 3AGEED | 3AZIZ | 3BGF | 3BRKERS | 3CHIEF | 3DAAV | 3DLOVE2 | 3DULLS | 3F1TTY | 3GAK | 3GR8PYR |
| 3AGIRLS | 3B | 3BGIGI | 3BRLS | 3CHIKO | 3DAB | 3DMAN | 3DWAN | 3FAITH | 3GALS | 3GRAMMI |
| 3AGLE5 | 3B1HILL | 3BGVSUT | 3BRNGLZ | 3CHXNUS | 3DADA | 3DMD | 3DWANI | 3FALCON | 3GBB | 3GRAMMY |
| 3AGLMSG | 3BA | 3BHIVE | 3BROPIZ | 3CJC | 3DADDY4 | 3DMJ | 3DWARD | 3FAUX5 | 3GBOSS | 3GRANDS |
| 3AHO3A | 3BAB | 3BHNS | 3BROSRC | 3CJD | 3DALLAS | 3DMN | 3DWARD5 | 3FAZE | 3GBOYS | 3GRDFOX |
| 3AJE | 3BABBS | 3BICHON | 3BSTBL | 3CJESUS | 3DALTON | 3DMNDS | 3DWARDS | 3FB | 3GCP | 3GRDSNS |
| 3AJF | 3BABIES | 3BIGDOG | 3BTAXI | 3CJF | 3DANEMA | 3DNIPS | 3DWB | 3FCOACH | 3GDANE | 3GRDTRS |
| 3AJR | 3BABYS | 3BIILY3 | 3BUBBA3 | 3CJHMN | 3DARLIN | 3DNO7B | 3DWJ | 3FED | 3GDEKCZ | 3GRKDZ |
| 3AK | 3BACON | 3BIP | 3BUCKS | 3CJK | 3DASTRO | 3DOBIES | 3DXX2Y | 3FESFH | 3GDKDS | 3GRKIDS |
| 3AKA3O1 | 3BADBOY | 3BIRDS | 3BUKIII | 3CJM | 3DAVINA | 3DOBIEZ | 3DYE | 3FHOG | 3GEEGEE | 3GRKIZS |
| 3AKD | 3BADDAD | 3BJK | 3BUKIIS | 3CJS | 3DAZ | 3DOCES | 3DYNA | 3FIAI | 3GEES | 3GRLDAD |
| 3AKITAS | 3BADOGS | 3BK | 3BUKNUT | 3CKW | 3DBLABS | 3DOCS | 3E | 3FIDDDY | 3GEG | 3GRLS |
| 3ALA | 3BAHD | 3BKLYN | 3BULDOG | 3CLARK | 3DBR | 3DOGBKY | 3E8MPS | 3FIDDE | 3GEMINI | 3GRMLNS |
| 3ALOHA2 | 3BAIRS | 3BKP | 3BULLET | 3CLEE | 3DC | 3DOGCRU | 3EAGLE | 3FIDDIE | 3GEMS1 | 3GRNKDS |
| 3ALUMS | 3BAKE | 3BKPRS | 3BURBAN | 3CLIFF | 3DCAV | 3DOGDAZ | 3EAGLES | 3FIDDY | 3GEMS2 | 3GROOM |
| 3ALV | 3BALLER | 3BLB | 3BUTGOD | 3CLINE | 3DCINCY | 3DOGGZ | 3EAM | 3FIDDYF | 3GEMS3 | 3GROOT3 |
| 3ALWAYS | 3BAMA | 3BLDVLS | 3BYRD | 3CLIPSE | 3DCLLC | 3DOGGZZ | 3EASLEY | 3FIDDYZ | 3GEMS4 | 3GS |
| 3AM1GOS | 3BAMBI3 | 3BLK | 3BYZMOM | 3CLK | 3DDLS | 3DOGIES | 3EAUTY | 3FIDY | 3GENEX | 3GS4GD |
| 3AMDG | 3BANGER | 3BLKCAT | 3BZSKI | 3CLL | 3DDLVRE | 3DOGLTD | 3EBJ | 3FIDYZ | 3GENNVY | 3GSANME |
| 3AMID | 3BANGGR | 3BLKKNG | 3CAH | 3CLONE | 3DDLVRI | 3DOGMA | 3EBLUE | 3FIFI | 3GENR | 3GSD |
| 3AMP | 3BANGR | 3BLKPRL | 3CAK | 3CMA | 3DDLVRY | 3DOGMOM | 3ECHO9 | 3FIFS | 3GENRCR | 3GSURF1 |
| 3AMTT | 3BARBS | 3BLKTT | 3CAM | 3CMAE | 3DDM | 3DOGNGT | 3EDBEAR | 3FIFTY | 3GENS | 3GSURF2 |
| 3AMZ | 3BARGSR | 3BLKZ51 | 3CAMS | 3CMB | 3DDZNR | 3DOGNTE | 3EDPMJV | 3FIFTY6 | 3GENTA | 3GSURF9 |
| 3ANCHOR | 3BARKRS | 3BLOVE | 3CAR2NV | 3CMCAP | 3DEEP | 3DOGS | 3EFH | 3FILTHY | 3GF | 3GTRUCK |
| 3ANGELA | 3BARU | 3BLUBYU | 3CARD | 3CMP | 3DEES | 3DOGZ | 3EG | 3FINGRS | 3GG | 3GUJJAR |
| 3ANGELS | 3BATS | 3BLUJAY | 3CARDIS | 3CMPROP | 3DEK | 3DOM | 3EGLS | 3FISH | 3GGG | 3GUNLYF |
| 3ANITA | 3BB | 3BMDR24 | 3CARE4L | 3COCO | 3DENISE | 3DOMO | 3EHB | 3FISHON | 3GGS | 3GUNNER |
| 3ANJAD | 3BBB | 3BMF | 3CARPER | 3COMMAS | 3DENNYS | 3DON | 3EHOH | 3FITTI | 3GGWGN | 3GURLZ |
| 3ANMLS | 3BBCTS | 3BMFS3 | 3CARTER | 3CONNIE | 3DFIRE | 3DOODLS | 3EJ | 3FITTY | 3GHB | 3GVME12 |
| 3AOKEAH | 3BC | 3BMG | 3CASPER | 3COOPER | 3DFLT | 3DOXI | 3EJC | 3FITTYZ | 3GHC | 3GVW |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3GWEN | 3HUZZAH | 3JEANIE | 3KAT | 3KYLIIS | 3LINQN | 3LVIRA | 3MEW | 3MOVIES | 3NEELEY | 3OAJ |
| 3GWH | 3HVNFUN | 3JEEP | 3KAYSIS | 3L3ANOR | 3LIS | 3LVSPL1 | 3MFW | 3MP1RE | 3NEELY | 3OAKS |
| 3GYPSYS | 3HVNNA | 3JEEPS | 3KCC | 3L3CTRC | 3LIS3B | 3LVSRAM | 3MGM | 3MPF | 3NEENEE | 3OATS |
| 3GZ | 3I33MKV | 3JEMS | 3KDC | 3L3CTRK | 3LITE2 | 3LYONS | 3MGRAM | 3MPG | 3NEETEE | 3OBIES |
| 3HAMLET | 3I8WOZ | 3JERRY | 3KDL | 3LABCAB | 3LITRE | 3LZ | 3MHG | 3MPH | 3NEH | 3OCAL |
| 3HARTS | 3IAM | 3JES | 3KDZ4K9 | 3LABDOO | 3LITTLS | 3M3RSON | 3MHS | 3MPIRE | 3NENES | 3OCTAVS |
| 3HAX | 3ID | 3JESUS | 3KEAR | 3LABZ | 3LJB | 3M3RTX | 3MIA | 3MPOW3R | 3NERGY | 3OFAPP |
| 3HB | 3IDDIV | 3JETER | 3KEIKIS | 3LAC | 3LJEFE | 3MACK | 3MICKEY | 3MPRE55 | 3NG4LZ | 3OFAT |
| 3HC | 3IDIOTS | 3JFH | 3KES | 3LACK | 3LJK | 3MACKS | 3MIG | 3MPRESS | 3NGA1S | 3OFJULY |
| 3HCW | 3IDRVN | 3JG | 3KFAM | 3LADIES | 3LK | 3MADEME | 3MILLRS | 3MPS | 3NGAG3 | 3OFKND |
| 3HEAD | 3IDVET | 3JGIRLS | 3KGT | 3LAKOU7 | 3LKB3TY | 3MAG | 3MILY | 3MQU33N | 3NGAL | 3OFTEN |
| 3HEAT | 3IGMAMA | 3JHOMES | 3KHAN | 3LAL | 3LKC | 3MALIK | 3MIMI2 | 3MRAN | 3NGAL1 | 3OFUM |
| 3HEAVEN | 3IGPOPA | 3JIM | 3KICKRS | 3LALA | 3LKROSE | 3MAM | 3MINION | 3MRB | 3NGAL5 | 3OFUS |
| 3HEEM | 3IGR3D | 3JJB | 3KIDDOS | 3LAMBS | 3LL3BOS | 3MAMA | 3MINS | 3MRZ | 3NGALS | 3OG |
| 3HENRYS | 3IGSEXY | 3JJD | 3KIDDS | 3LANCHE | 3LLAWI | 3MAMAW | 3MISST | 3MSF | 3NGALZ | 3OGONE |
| 3HERON | 3IHLSTR | 3JJJS | 3KIDMOM | 3LANCO | 3LLBRDS | 3MAMBA | 3MIT | 3MSJ | 3NGLAND | 3OGRE |
| 3HES | 3ILEEN | 3JKBOYS | 3KIDOS | 3LANE | 3LLER | 3MAMMAG | 3MIYA | 3MSJP | 3NGLISH | 3OH |
| 3HFARM | 3ILEX7 | 3JKH | 3KIDS | 3LAR | 3LLIE | 3MAMTAM | 3MJG | 3MSKTR | 3NGLS | 3OHDMAX |
| 3HFS | 3IMANI | 3JL | 3KIDZ | 3LAT | 3LLIS | 3MANJR | 3MJH | 3MSL | 3NGNR | 3OHNL84 |
| 3HJF | 3INCHES | 3JLA | 3KING | 3LAW | 3LLISSA | 3MARES | 3MJWW | 3MSS | 3NH | 3OHSIX |
| 3HKYBZ | 3INCHPP | 3JLC | 3KING10 | 3LAX | 3LLL | 3MARIE | 3MKB | 3MST | 3NHL | 3OHSUNO |
| 3HLDF17 | 3INCHS | 3JLD | 3KINGS | 3LBC | 3LLLMOM | 3MARIS | 3MKF | 3MTJ | 3NHRA3 | 3OKSH1 |
| 3HLONER | 3INDMON | 3JLL | 3KINGS1 | 3LBEATR | 3LM | 3MARK | 3MKH | 3MTNERS | 3NICKLS | 3OLDMEN |
| 3HLPRS | 3INDV | 3JLS | 3KINGS2 | 3LBH | 3LMAR | 3MARLEY | 3MKS | 3MTR | 3NIDAD8 | 3OLIVES |
| 3HLSN1 | 3INF | 3JMAC | 3KINGZ | 3LBRDS | 3LMD | 3MARSI | 3MKT | 3MTZURT | 3NIDASO | 3OMA |
| 3HNDRD | 3INONE | 3JMAN11 | 3KISS | 3LCB | 3LMF | 3MASTR | 3MLLERS | 3MUCH | 3NIGMA | 3OMKEY |
| 3HNDRDS | 3INPNCH | 3JMC | 3KIT | 3LCHOPO | 3LMS | 3MATTS | 3MLP | 3MUMMUM | 3NINE1 | 3ONEAL |
| 3HOBBIT | 3INS3XY | 3JMM | 3KITTY | 3LCS | 3LOCKBX | 3MAYA | 3MM | 3MUNAH | 3NINEY2 | 3ONEZ |
| 3HOLN1 | 3IOH22A | 3JMT | 3KITTYS | 3LCTRIC | 3LOH22A | 3MAYBE | 3MMF | 3MURPH | 3NINJAS | 3ONTIME |
| 3HOLN1S | 3IOHSSV | 3JMY | 3KJC | 3LDIVAS | 3LOH55A | 3MB4LFE | 3MMG | 3MURRY | 3NINTY2 | 3ONTRE |
| 3HOLN1Z | 3IRAVEN | 3JNB | 3KLJ | 3LDMAX | 3LOH55V | 3MB4LIF | 3MMM | 3MVUJU | 3NITTY | 3ONTREE |
| 3HOLZN1 | 3IRAVN | 3JOANN | 3KLUB | 3LDREMO | 3LOHIM | 3MBA | 3MMMBOP | 3MYKRR7 | 3NJ | 3OO |
| 3HONKGO | 3IRISH | 3JOET | 3KMC | 3LEANOR | 3LOHSSA | 3MBALLC | 3MMMN | 3N1DAD | 3NJBOYS | 3OOCYA |
| 3HONKS | 3IRISH2 | 3JOH2A | 3KMITSU | 3LECHES | 3LOHZA | 3MBALMR | 3MMMS | 3N1FSHG | 3NJC | 3OODON |
| 3HONKSS | 3ISENUF | 3JOH2ZA | 3KMM | 3LECTRK | 3LOHZZA | 3MBEE | 3MMS | 3N1GOD | 3NJOY | 3OOED |
| 3HONKZ | 3ISTV | 3JOHN | 3KMR | 3LEE | 3LOL | 3MBLBEE | 3MMYLOU | 3N1NME | 3NLS | 3OOHEMI |
| 3HONQS | 3J | 3JOHN4 | 3KMS | 3LEES | 3LON | 3MBRC | 3MNMS | 3N1SQD | 3NMM | 3OOKY |
| 3HORN | 3J2T1CD | 3JOHZ2A | 3KMT | 3LEFTY | 3LOVBGS | 3MBS | 3MNT | 3N1VAN | 3NODEBT | 3OOLP |
| 3HRDWAY | 3JA | 3JOHZZA | 3KMW | 3LEGBA3 | 3LOVE16 | 3MC1DJ | 3MOB | 3N3RGY | 3NOIR | 3OOLS |
| 3HRG | 3JACKS | 3JOKER | 3KNG | 3LELAND | 3LOW | 3MCA | 3MOBOY | 3N3RPS | 3NOMADS | 3OOMPH |
| 3HRIFTY | 3JAF | 3JOLENE | 3KNGS | 3LEMON | 3LOW5OH | 3MCAT | 3MODEL3 | 3N6ALS | 3NONE | 3OOOGT |
| 3HRTCEO | 3JAGS | 3JONES | 3KNGZ | 3LER | 3LP | 3MCB | 3MOE | 3N6RY8T | 3NONNA | 3OOPAIR |
| 3HRTOUR | 3JAH | 3JOSH | 3KNIGHT | 3LEV | 3LPELU | 3MCKNGZ | 3MOES | 3N9ALS | 3NONNIE | 3OOROME |
| 3HRTS | 3JAK | 3JPL | 3KO | 3LEVATE | 3LSII | 3MCM | 3MOG1RL | 3NAILS | 3NOVELS | 3OORR |
| 3HRTS1B | 3JAM | 3JPR | 3KOALAS | 3LEVEN | 3LST | 3MCS1DJ | 3MOJO | 3NAILS1 | 3NPZ | 3OOSKI |
| 3HS | 3JAR | 3JQH22A | 3KONO | 3LEXI | 3LT | 3MDAY | 3MOKEY | 3NAILZ | 3NRGIZE | 3OOSL |
| 3HTRVL | 3JAT | 3JR | 3KOS | 3LGB | 3LTBRDS | 3MDK | 3MOMMAJ | 3NANA3 | 3NT | 3OOSRT8 |
| 3HTS1MS | 3JB | 3JRC | 3KP | 3LGD | 3LTLBRD | 3MDR | 3MOMO | 3NANAK | 3NT4GTN | 3OOSX |
| 3HUF | 3JBA | 3JRD | 3KPVR | 3LGDCML | 3LTPIGS | 3MDW | 3MONEY | 3NANI | 3NTRPRS | 3OOTTZX |
| 3HUGHES | 3JBH | 3JS | 3KR | 3LGM | 3LTVERT | 3MEDUSA | 3MOONS | 3NANNY | 3NUPE | 3OOUM |
| 3HUMP | 3JBP | 3JSGRAM | 3KRC | 3LH | 3LTVET | 3MEEWS | 3MOORE | 3NBC | 3NUTAUZ | 3OOVIRT |
| 3HUN | 3JBS | 3JSLX1 | 3KRM | 3LHFB | 3LUBRY | 3MEL | 3MOOSE | 3NCA | 3NUTS | 3OOZTT |
| 3HUN1D | 3JCB | 3JSPRDR | 3KRONOR | 3LI | 3LUCKY1 | 3MEME | 3MOPYMT | 3NCHHLZ | 3NVVD | 3OOZXV8 |
| 3HUNDO | 3JCC | 3JVW | 3KS | 3LIBRAS | 3LUEC4T | 3MEN2OK | 3MORFT | 3NDNUD3 | 3O | 3ORCAS |
| 3HUNNA | 3JCH | 3JWS | 3KS4AS | 3LIEVE | 3LUMPS | 3MEOW | 3MOS3WA | 3NDONE | 3O3LLC | 3ORT |
| 3HUNNID | 3JCJK2C | 3JWY | 3KSACRE | 3LILBIT | 3LUNA | 3MEOWS | 3MOSAIC | 3NEAT28 | 3O4NS7S | 3ORTIZ7 |
| 3HUNNIT | 3JCS | 3KA | 3KSANDJ | 3LILBUX | 3LUVACN | 3MEP | 3MOTOR | 3NEB | 3OA2PLA | 3OUTS |
| 3HUSKY | 3JDS | 3KAR | 3KYCH3 | 3LINKS | 3LV1RA | 3MERC9 | 3MOTORS | 3NECIOS | 3OA3OO3 | 3OVHO7V |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3OVRPAR | 3PETALS | 3PSGO | 3RD1ST | 3RDTPT | 3ROSEZ | 3SIA | 3STONES | 3TRC | 3VL | 3WINDOW |
| 3OWLS | 3PFH | 3PSIFRT | 3RD75TH | 3RDTRY | 3ROY | 3SILVA | 3STOOGZ | 3TREE72 | 3VM | 3WINIW |
| 3P3DAL | 3PG | 3PSS | 3RDACR | 3RDTWIN | 3ROYAL | 3SIMS | 3STOOTS | 3TREY | 3VNOVCH | 3WINKS |
| 3P3DALS | 3PGS | 3PT3TT | 3RDACT | 3RDUV8 | 3ROZAY1 | 3SIX | 3STPSMR | 3TRNCH | 3VO13NO | 3WINNER |
| 3PAC | 3PHASE | 3PT8CAY | 3RDALFA | 3RDW | 3RPK | 3SIXRR | 3STRIKE | 3TROUT | 3VOHZ | 3WIRE |
| 3PAGE | 3PHD1MD | 3PTHOOK | 3RDARM | 3RDW1FE | 3RRANCH | 3SIXX9 | 3STRIPE | 3TRS | 3VOKD | 3WISHES |
| 3PANDA | 3PHILLY | 3PTPRO | 3RDB1RD | 3RDWARD | 3RROR | 3SJA | 3STRK | 3TRUE | 3VOLV3 | 3WISHS |
| 3PAPAW | 3PIA | 3PTSIX | 3RDBASE | 3RDWAVE | 3RRR | 3SJM | 3STRNGS | 3TS4M4N | 3VOLV33 | 3WISHZ |
| 3PARA | 3PIECE | 3PTTPAR | 3RDBATT | 3RDWRLD | 3RRU | 3SKH | 3STRONG | 3TSCAT | 3VOLVE | 3WLDCTS |
| 3PARKER | 3PILLES | 3PUDGE | 3RDBEEP | 3RDYODA | 3RSK | 3SLC | 3STYX | 3TSLA | 3VOLVED | 3WLH |
| 3PARROT | 3PIRSH | 3PUGLYS | 3RDBTN | 3RDZ | 3RSP | 3SLEDS | 3SUNS | 3TSR | 3VOM3H2 | 3WLM |
| 3PAS | 3PITBUL | 3PUP | 3RDBUCK | 3REAPER | 3RTHLNG | 3SLL | 3SUNSP | 3TTS | 3VON | 3WLN |
| 3PAULEY | 3PITFAM | 3PUPLUV | 3RDBUG | 3REBEL | 3RUBIES | 3SLOW | 3SUNZ | 3TTTA | 3VOOM | 3WLUV1T |
| 3PAV | 3PITMOM | 3PUPS17 | 3RDBWG | 3RECON | 3RUSH3 | 3SLUVSU | 3SWDSTL | 3TUNAS | 3VRAPTR | 3WMB |
| 3PAWPAW | 3PITS | 3PUT | 3RDCHRM | 3RED7S | 3RVRZ | 3SMG | 3SWEET4 | 3TURBO | 3VROD | 3WMH |
| 3PAWS | 3PJC | 3PUTBOG | 3RDDATE | 3REK | 3RWS | 3SMILE | 3SWISH | 3TURK | 3VS | 3WOK |
| 3PBLDS | 3PJP | 3PUTS | 3RDDAY | 3REL | 3RWTRBO | 3SMITH | 3T | 3TURNS | 3VTINO | 3WOLFPK |
| 3PBNJ | 3PL | 3PUTT | 3RDDS | 3REP | 3RYLAN | 3SMITHS | 3T3RN4L | 3TV | 3VUK | 3WOLFS |
| 3PCFH | 3PLB | 3PUTTED | 3RDDWN | 3REPENT | 3S2MANY | 3SMITTY | 3TAILZ | 3UCKY | 3VW | 3WOMEN |
| 3PCH | 3PLF | 3PUTTER | 3RDELEC | 3RESAMG | 3SAGE | 3SMK | 3TAM | 3UDRPAR | 3W1SHES | 3WONVAP |
| 3PCNTR | 3PLK | 3PUTTJ | 3RDFRET | 3REX | 3SAH | 3SML | 3TBIRD | 3UDUCND | 3W2EYW | 3WOOF |
| 3PCOT | 3PLUS3 | 3PUTTN | 3RDG3N | 3REXY | 3SAIM | 3SMS | 3TBS | 3UHUN | 3W2JEEP | 3WOOF2 |
| 3PDAL67 | 3PLUS4 | 3PUTTPR | 3RDGEN | 3RFARMS | 3SAIRAM | 3SMT | 3TCB | 3UKCATS | 3W2PIB | 3WOOF3 |
| 3PDI | 3PLUSME | 3PUTTR | 3RDGR | 3RGERS | 3SAJEEP | 3SNFLWR | 3TCJ | 3ULLDOG | 3W2SBI | 3WPR |
| 3PDL | 3PM | 3PUTTS | 3RDGRN | 3RGR | 3SAKRWD | 3SNS | 3TD | 3ULLET | 3WADI98 | 3WRA |
| 3PDL3G | 3PME | 3PUTTZ | 3RDHERD | 3RGS | 3SAKURA | 3SOCKS | 3TEA | 3UMPH | 3WAGRS | 3WRANCH |
| 3PDL4DR | 3PMLLC | 3PUUUTT | 3RDHNK | 3RIC7EE | 3SAM | 3SOLES | 3TEES | 3UN3URY | 3WAIIS | 3WRGHTS |
| 3PDLBOX | 3PNTS | 3PVP | 3RDHOLE | 3RICH | 3SAN | 3SONS | 3TEN | 3UNDER | 3WALKBZ | 3WRL |
| 3PDLCAT | 3PNUTS | 3PWC | 3RDHRT | 3RIDE | 3SANDS | 3SONS3 | 3TEPBRO | 3UNFO | 3WALLEN | 3WVGRLS |
| 3PDLCLB | 3POINT | 3PX | 3RDIAM | 3RIMMER | 3SAS | 3SONS65 | 3TERRI | 3UP22GO | 3WAM | 3WWDAVD |
| 3PDLFAM | 3POINT1 | 3PZDIV | 3RDICON | 3RINGS | 3SAV | 3SONSMB | 3TESLA | 3UP3DN | 3WAR | 3WWG |
| 3PDLGRL | 3POINT5 | 3QBYE | 3RDID | 3RIVER | 3SAVAGE | 3SONZ | 3TEX | 3UP3DWN | 3WARE | 3WWW |
| 3PDLJTA | 3POINTO | 3QNEXT | 3RDJAG | 3RIVERS | 3SAVIOR | 3SOOM | 3THR33S | 3UPH1E | 3WARES | 3WWWS |
| 3PDLLYF | 3POINTR | 3QTRACE | 3RDK | 3RJANI | 3SCC | 3SP1NO | 3THREAT | 3UPP3DN | 3WATERS | 3X |
| 3PDLS | 3POLO | 3QTRCAM | 3RDKIND | 3RJB | 3SCH | 3SPEED | 3THRL | 3URFE | 3WAY | 3X21ASD |
| 3PDLSUP | 3POMS | 3QTRCAV | 3RDLION | 3RJF | 3SCMPNY | 3SPEED3 | 3THW | 3UROUT | 3WAYNE | 3X3CUT3 |
| 3PDLTR | 3PONYS | 3QTRFB | 3RDLOV3 | 3RJTATS | 3SCOBAR | 3SPHYNX | 3TICK | 3USA | 3WAYSS | 3X3VTR |
| 3PDLV | 3POPE | 3QTRTME | 3RDLOVE | 3RKL | 3SCUBA | 3SPIRIT | 3TICOS | 3USC | 3WCA | 3XACES |
| 3PDLWGN | 3POPPOP | 3QUEENB | 3RDMBA | 3RL | 3SDC | 3SPIRT2 | 3TIGER | 3UTRFLY | 3WD | 3XACHRM |
| 3PDLZ4 | 3POPPY | 3QUEENS | 3RDMEAD | 3RLM | 3SDCEO | 3SPORT | 3TIGGER | 3UTTER | 3WDAV1D | 3XAL4DY |
| 3PE | 3POPS | 3QUEENZ | 3RDMLR | 3RLTW | 3SDM | 3SPRSSO | 3TIMESM | 3UZ | 3WDAVID | 3XAL8DY |
| 3PEARL7 | 3POR | 3QUITY | 3RDOF3 | 3RLW | 3SE7ENS | 3SPRTAN | 3TINAS | 3V1LQWN | 3WEGO | 3XALADI |
| 3PEAT90 | 3POR2D2 | 3RAA | 3RDOF8 | 3RML | 3SEAS | 3SPT | 3TIPS | 3V3R3ST | 3WELN | 3XALADY |
| 3PEDAL | 3POYNTO | 3RACHA | 3RDONE | 3RNANAS | 3SEAWAY | 3SQ8CAV | 3TJH | 3VA | 3WESLEY | 3XALUM |
| 3PEDALS | 3PP | 3RACHAA | 3RDOUT | 3RNGLOS | 3SEE | 3SQUACH | 3TJP | 3VALVE | 3WEST | 3XAPAPA |
| 3PEDALV | 3PPPP | 3RADER | 3RDPDL | 3ROBS | 3SENUF | 3SR | 3TK | 3VC | 3WFD | 3XB |
| 3PEDALZ | 3PRANU | 3RAEYS | 3RDPEDL | 3ROCKER | 3SFA | 3SRA | 3TMG | 3VE | 3WHEE | 3XBOB |
| 3PEDDL | 3PRCNTR | 3RAF | 3RDPFTS | 3ROD | 3SGIG3 | 3SS | 3TMH | 3VENI | 3WHEELN | 3XBONE |
| 3PEDLCS | 3PRIMOS | 3RANDI | 3RDPONY | 3ROGER | 3SGR | 3SSCC | 3TNK | 3VERTY | 3WHEELZ | 3XBOSS |
| 3PEDLRT | 3PRINCE | 3RAQI | 3RDPOWR | 3ROMO | 3SGTE | 3ST | 3TOAST | 3VEW | 3WHLN | 3XCH4RM |
| 3PEDLS | 3PRK | 3RASCLS | 3RDRAIL | 3RON | 3SHA | 3ST3LLA | 3TOGO | 3VFW | 3WHLR | 3XCHAMP |
| 3PEDLST | 3PRL | 3RC | 3RDRCK | 3ROO | 3SHALOM | 3STAN | 3TOLOVE | 3VIC | 3WHLZ | 3XCHAOS |
| 3PEDLV | 3PRNCSS | 3RCANTU | 3RDRED1 | 3ROOSA | 3SHE | 3STAR | 3TOMCAT | 3VIKRAM | 3WHPCHP | 3XCHARM |
| 3PEEET | 3PROST | 3RCB | 3RDROCK | 3ROSES | 3SHEETS | 3STARS | 3TONRKT | 3VILL | 3WHW | 3XCHMP |
| 3PEEZ | 3PROV | 3RCLE | 3RDROSE | 3ROSES2 | 3SHERYS | 3STARZ | 3TOOMNY | 3VILSI | 3WIG | 3XCHRM |
| 3PENCE | 3PROV5 | 3RCN | 3RDSHFT | 3ROSES4 | 3SHFTRS | 3STDV8N | 3TOURS | 3VIVF88 | 3WILL | 3XCMBT |
| 3PENNY | 3PRS | 3RCNBN | 3RDSHOT | 3ROSES5 | 3SHIGH | 3STEPS | 3TOWING | 3VIZSLA | 3WILLN | 3XCSEME |
| 3PETAL | 3PRV5N6 | 3RD | 3RDSON1 | 3ROSES9 | 3SHOT | 3STK | 3TOYS | 3VKING | 3WILLOW | 3XCUSEU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 3XCUSM3 | 3Z1CYA | 403MV | 40EW | 40THZR1 | 4177ID | 41CHEV | 420NGOD | 427CE | 42FD | 430XX |
| 3XCUSME | 3Z1DAD | 403T | 40FB | 40TN | 417ED | 41COUPE | 420RACE | 427CHVY | 42FL | 43123OH |
| 3XCZME | 3Z2MINI | 4040V | 40FIED | 40TOPLS | 417RZ | 41CW | 420RYNO | 427CI | 42FLOOR | 431IN |
| 3XD | 3ZAC | 4045PL | 40FINE | 40TS | 417V | 41DC | 420RZ | 427CUIN | 42FREE | 431MU |
| 3XDOBES | 3ZACRWD | 4045X | 40FISMO | 418HTTP | 41DJ | 420S | 427CVET | 42I | 4320D |
| 3XFUN | 3ZAV | 4046X | 40FORD | 40TURO | 418JC | 41DRWMN | 420SASS | 427CW | 42IMUA | 4321GO |
| 3XG | 3ZEBRAS | 404CODE | 40FREE | 40US | 418JP | 41DUKE | 420VW | 427DD | 42ITOUS | 433Y |
| 3XGIGI | 3ZEGER3 | 404COOL | 40FTFUN | 40WC | 418NATE | 41ELITE | 4217B | 427FA | 42ITUS | 43446MB |
| 3XHONK | 3ZELAYA | 404EROR | 40FXTRT | 40WD | 418STKR | 41FL | 421A | 427FAST | 42JC | 434ENSZ |
| 3XHONKS | 3ZFARM | 404EVER | 40GG | 40WM | 418T | 41GASSR | 421BEBE | 427FE | 42JEEP | 434EVER |
| 3XITO | 3ZILLA3 | 404GSNF | 40HEMI | 40XT | 418TNLR | 41GRUX | 421CS | 427GT | 42JG | 434QC |
| 3XL | 3ZIZ | 404GY | 40HRTS | 40YEARS | 418WQ | 41HOPE | 421EK | 427HP | 42JH | 4351GP |
| 3XLLIMO | 3ZJT | 404MV | 40J | 40YJ | 4190SU | 41HU | 421FS | 427HVFD | 42JR | 435HP |
| 3XM | 3ZLIF3 | 404NF | 40JH | 40YR | 419401K | 41ILUV | 421GU | 427LS | 42KB | 43601ET |
| 3XMAMAW | 3ZMUSER | 404NTFD | 40KB | 40YSVC | 4194XE | 41JEEP | 421KZ | 427POWR | 42KING | 4360V |
| 3XMEN | 3ZOOMN | 404T | 40KDOW | 40ZA | 419AJ | 41JESUS | 421L | 427R | 42LG | 4366NM |
| 3XMIMI | 3ZOOMS | 405GOAT | 40KLESS | 40ZACH | 419AUTO | 41JH | 421MX | 427RPNY | 42LM | 436HPGS |
| 3XNANA | 3ZOZZ | 405HOME | 40KNRD | 410BW | 419BA | 41JROD | 421TRIP | 427RUSH | 42MAGIC | 436V |
| 3XNONNA | 3ZPIGS | 405JC | 40KR | 410GONE | 419BAGA | 41KF | 4223RW | 427SHBY | 42N | 43713DQ |
| 3XP3CTO | 3ZPIGZ | 405JH | 40LEVIN | 410HP | 419BASS | 41KIYO | 422FLYN | 427SO | 42N8ONE | 437BR |
| 3XPAPAW | 3ZYMNY | 405JL | 40LOVEU | 410LS | 419BHLR | 41LORD | 422JB | 427SOHC | 42N8YTH | 437KP |
| 3XPECTO | 3ZZ | 405PD | 40LUVJO | 410OH | 419BOYZ | 41LOVE | 422MH | 427SSRS | 42NANA | 438COMX |
| 3XPIR3D | 4001PF | 4061ST | 40MERC | 410U | 419CARE | 41LS | 423DS | 427STNG | 42NATE | 438PM |
| 3XPLOR | 4001V | 4061U | 40MILES | 410WW | 419CHEF | 41M | 4241GA | 427TB | 42NATE2 | 439RV |
| 3XPM | 400AC | 406FD | 40MJ | 4118JE | 419DFTR | 41MANIA | 424EVER | 427TH | 42NBMP | 439YZ |
| 3XPTOUR | 400VP | 406HP | 40MJRDY | 4119WW | 419EM | 41MERC | 424GC | 427THUG | 42NDDIV | 43ADAY |
| 3XR | 4012LB | 406JR | 40MSTNG | 411HP | 419GLAD | 41MILES | 424HP | 427V | 42NDST | 43B |
| 3XSALDY | 4014TS | 406LIFE | 40MY | 411PATT | 419GOAT | 41N | 424KJMB | 427VTTE | 42NISS | 43BLOCK |
| 3XSCHRM | 401AL | 406NX | 40NASH | 411S | 419GRND | 41NRTH | 424MC | 427WL | 42NJ | 43BLUE |
| 3XSEXY | 401C | 4077MH | 40NIDC | 411TS | 419HD | 41OSKT | 424RC | 427Z | 42NJOY | 43CT |
| 3XSLADY | 401CZAR | 4077TD | 40NRTH1 | 412AF | 419HLRR | 41PC | 424REDD | 427ZLOV | 42NKOS | 43DP |
| 3XSPPC | 401GONE | 408CISS | 40NRTH2 | 412BH | 419HLRS | 41PLYM | 424W | 428BB | 42NM | 43EN |
| 3XSVR | 401HP | 4093VT | 40PCTSS | 412CA | 419HOMZ | 41PSALM | 4250Y | 428DD | 42O | 43GBJB |
| 3XT1NCT | 401K | 409AY | 40RA | 412GT | 419JEEP | 41SEVEN | 4254RN | 428FB | 42OFOX3 | 43HA |
| 3XTC | 401KCAT | 409FARM | 40RD | 412MUCH | 419JPRS | 41TANK | 4256PR | 428GP | 42OMAN | 43HB |
| 3XTRA | 401KFUN | 409FINE | 40RDTOY | 412PONY | 419LM | 41TK | 425CATS | 428R | 42OTDI | 43HC |
| 3XTRMN8 | 401KGON | 409JOEP | 40RH | 412QUES | 419LOVE | 41USMC | 425FOXB | 428RH | 42OVDC | 43HM |
| 3XWEEK | 401KGUY | 409JZ | 40ROCK | 4130TT | 419MADE | 41UU | 425HCAT | 428Y | 42PGWM | 43HOON |
| 3XX1XY | 401KK | 409SS | 40ROLL | 413LMTD | 419MAMI | 41VL | 425SCAT | 429BOSS | 42PMURT | 43IDRIS |
| 3XXI | 401KKAT | 40ACRE | 40ROLLL | 413OO | 419MW | 41W | 42614HD | 429JQ | 42QVLT | 43JH |
| 3XY2XX | 401KLOL | 40AE | 40ROLLS | 413TH | 419OH | 41WBCB | 426CI | 429MACH | 42RH | 43JJ |
| 3XYADA | 401KPLN | 40ANNI | 40ROLLU | 413Z | 419OHIO | 41WLYS | 426CUDA | 429Y | 42RNGR | 43JP |
| 3XYMOM | 401KPRO | 40ANNIV | 40ROLLZ | 4141N | 419PLMB | 41WM | 426DOOR | 42AJ | 42STUDE | 43KS |
| 3XYS | 401KRIP | 40ANNV | 40SEVEN | 4141RI | 419PM | 41WT | 426HABU | 42ANGLS | 42TD | 43LH |
| 3Y | 401KSRK | 40AS | 40SG | 4141SG | 419R | 41WWII | 426HEMI | 42ANSWR | 42TREE | 43LINDA |
| 3Y3ADOM | 401KYAY | 40BALL | 40SHRTE | 4144N | 419ROOF | 41XT | 426IISH | 42AT | 42VA | 43M |
| 3YAYA | 401N | 40BTIE | 40SIXN2 | 414U | 419RUNR | 41ZZ | 426JC | 42ATOUS | 42WGAS | 43ME |
| 3YEARW8 | 401TH | 40CAL2A | 40SJ | 415DB | 419SCAT | 42069HA | 426JM | 42AZ | 42WK | 43MEEKO |
| 3YELLOW | 4020BC | 40CB | 40STUDE | 415EP | 419TACO | 420BDAY | 426MP | 42BLUE | 42ZH | 43NANA |
| 3YESHUA | 4020JD | 40CHEV | 40SU | 415FJ | 419WS | 420BOYZ | 426RT | 42CARD | 43003B | 43ND |
| 3YETONE | 402111F | 40CHRYS | 40SUPER | 415HOME | 41ALPHA | 420DB | 426TREE | 42CC | 43003C | 43OO |
| 3YIAYIA | 402CJ | 40CIOUS | 40SW | 415XW | 41ANTS | 420DIVA | 4275SP | 42CK | 43054MS | 43PETTY |
| 3YORKIE | 402HP | 40CMBC | 40TC | 4160V | 41ANTZ | 420DJ | 427AC | 42CM | 43054VS | 43RD |
| 3YR15DY | 402KC | 40COBRA | 40TH | 416CC | 41AO | 420DK | 427BOLT | 42DANES | 430HF | 43RK |
| 3YRWAIT | 402VJ | 40CREW | 40THAE | 416JC | 41ARRS | 420DUDE | 427BOSS | 42DB | 430HOME | 43SM |
| 3YVETTE | 402XV | 40DJ | 40THAN | 416QX | 41BOWA | 420KIDD | 427BW | 42ENGR | 430I | 43SPEED |
| 3YYZ | 4031IS | 40DLUX | 40THHH | 416THBW | 41BP | 420KUSH | 427C | 42EP | 430SC | 43SPLSH |
| 3Z | 4033MV | 40DP | 40THPNY | 416VA | 41BREW | 420KW | 427CBRA | 42FB | 430SPDR | 43V |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 43V3REZ | 4447JF | 44BYRON | 44SMILE | 4560V | 45THSS | 46CHEVY | 473XWMI | 47WILLY | 48MERC | 49CHEVY |
| 43VERKB | 444ANGL | 44CF | 44SN | 45694II | 45THSUP | 46COBRA | 474XN | 47WILY | 48MS | 49CK |
| 43VRYNG | 444B | 44CLBR | 44SS | 456GT | 45THYR | 46COOP | 4758KL | 47XS | 48OVIC | 49COBRA |
| 43WG | 444BJ | 44COACH | 44STRNG | 456M | 45TRUMP | 46COUPE | 475HP | 47XT | 48P | 49COSMO |
| 43WTEVR | 444DOOR | 44CS | 44SUGAR | 456MM | 45UC | 46DAYS | 475XN | 4801P | 48PACK | 49DD |
| 43XD | 444HE | 44DF | 44SUPER | 456XK | 45UNFIT | 46DEYS | 477TREE | 480277Y | 48PAWS | 49DE |
| 43XT | 444HP | 44DS | 44SW | 456ZN | 45VJ | 46EM | 478BN | 480BC | 48PBSO | 49EERS |
| 43XX | 444JH | 44EE | 44SWMAG | 45701X | 45VM | 46FIRE | 478W | 480GT | 48PONT | 49ERBAE |
| 43YEFOX | 444JM | 44ELLY | 44TF | 45715RT | 45WA | 46FLYR | 479SP | 480HP | 48PT | 49ERBOY |
| 4404SP | 444LD | 44F4ITH | 44THTFS | 457MM | 45XN | 46FORD | 479U | 480HPGT | 48RA | 49ERFAM |
| 440BIRD | 444LZNO | 44FD | 44TS | 457OGVT | 45XT | 46FU | 47ADAY | 480NB | 48RJ | 49ERFAN |
| 440BPBP | 444M | 44FIRE | 44UP | 4580NW | 45YD | 46HD | 47AG | 480SCAT | 48RK | 49ERGRL |
| 440CHGR | 444MOJO | 44GD | 44VH | 45871NK | 45YEAR | 46JB | 47AIFA | 480WIFE | 48RS | 49ERGUY |
| 440CI | 444MOON | 44HKIDS | 44VJ | 45888KR | 45YQUEM | 46JM | 47AK | 4815XC | 48SALON | 49ERSFN |
| 440DIVA | 444MRLN | 44JD | 44WINS | 458ITLA | 45YSL8R | 46JS | 47AS | 481HK | 48SC | 49ERSH |
| 440FIED | 444MX | 44JEEP | 44XT | 458Q | 45ZX | 46JW | 47B | 4820AR | 48SM | 49ERSI |
| 440FURY | 444NOIR | 44JKEL | 44XY | 458S | 460GT | 46LOST | 47BANDS | 482HK | 48SOCRM | 49ERSSS |
| 440GC | 444POWR | 44JUMP | 44YEARS | 458SPDR | 460GX | 46LW | 47BP | 4848A | 48SR | 49ERSTC |
| 440GT | 444RB | 44KARMA | 44ZZ | 458X | 460HP | 46MERC | 47BUICK | 4852Y | 48STEEL | 49ERWB |
| 440HEMI | 444RW | 44KING | 45014Y | 45ANNIV | 460HPGT | 46MGTC | 47CF | 485HEMI | 48SW | 49F8FUL |
| 440HP | 444SALE | 44LANN | 4502ND | 45BK | 460HRSS | 46MH | 47DB | 485HP | 48TANC | 49FISSQ |
| 440ICON | 444SY | 44LEWIS | 4504EW | 45BT | 460MK | 46N2OOL | 47DD | 485PLUS | 48TD | 49FORD |
| 440IX | 444UDJA | 44LH | 450BM | 45CCCII | 460PONY | 46N3LTC | 47DN | 485SCAT | 48TRIBE | 49FTHFL |
| 440LOCO | 444US | 44LK | 450CB | 45CLUB | 461AMMO | 46NTOOL | 47DP | 485TH | 48TS | 49GASSR |
| 440P | 444WOLF | 44LS | 450DS | 45COLT | 46246N | 46NTWO | 47EL | 4861BK | 48US | 49GVAS |
| 440PZ | 444WZ | 44LU | 450FICO | 45CROW | 46246NJ | 46OSUDM | 47FORD | 4868WK | 48V | 49GX |
| 440QC | 444XD | 44M | 450HP | 45DUKW | 4625W | 46PAKRD | 47GRACE | 486PONY | 48VOLT | 49HR |
| 440RIDE | 444Y | 44MAGM | 450HPST | 45FD | 4628P | 46PSLM5 | 47HEMI | 486U | 48WILLY | 49IHFML |
| 440RT | 444ZB | 44MC | 450LS | 45FORD | 4629O | 46SEVEN | 47JD | 4884Z | 48WOODY | 49JF |
| 440RV | 4450TG | 44MEMAW | 450MS | 45GOAT | 462AHED | 46SNAKE | 47JF | 488CI | 48XS | 49JULET |
| 440TH | 4450TH | 44MGNM | 450PK | 45HEART | 462RN | 46SP | 47JL | 488GASM | 48XT | 49KG |
| 440TWIN | 4455US | 44MGNUM | 450PNYS | 45HM | 462WPNS | 46STANG | 47KM | 488P | 48YEARS | 49MD |
| 440VERT | 445AW | 44ML | 450RRRR | 45JSZO | 462XO | 46SUXS | 47KS | 488PS | 48YRSL8 | 49MERC |
| 440VOLT | 445FE | 44MM | 450SL | 45JW | 462XX | 46SX | 47LOCK | 488QU | 490HP | 49MG |
| 440XI | 445HR | 44MRTN | 451121A | 45LCLT | 463PM | 46THSUX | 47MAGA | 488SPDR | 490HPWR | 49MGTC |
| 441GK | 445SF | 44MS | 451121D | 45LK | 4650RP | 46TOOL2 | 47MAMAW | 488Y | 490PH | 49NB |
| 441LS | 4468HH | 44NANA | 451Y | 45LOST | 4655KU | 46VICKY | 47MERC | 488ZT | 490X | 49NK |
| 442022B | 4468HJ | 44ND | 452N | 45LR | 465HP | 46VR | 47PBLM | 489SS | 4918Y | 49PK |
| 4422US | 446CREW | 44NELLE | 45351PM | 45MAGA | 465PSLM | 46WILL | 47PONT | 48AMPS | 4929V | 49RF8FL |
| 4423PZ | 446SOLD | 44NF | 4547DT | 45MINS | 465VK | 46WOODY | 47PROD | 48ANGE | 494HP | 49RGIRL |
| 442AG | 4470DD | 44NUGN | 4547OH | 45MPHK9 | 46664SD | 46XG | 47PT | 48BB | 4950KS | 49RMOD |
| 442GU | 4470SD | 44O4SPD | 4547TH | 45MUST | 466HZ | 46XT | 47PUMKN | 48BN | 49518AA | 49RSFAN |
| 442JC | 447799H | 44O6PAK | 454CHVL | 45NS | 466U | 46XTWO | 47RH | 48CB | 495AE | 49RSGRL |
| 442JS | 447CREW | 44OCEAN | 454CI | 45PC | 468G | 46ZD | 47RJ | 48COMM | 495HCYA | 49RSLYL |
| 442MK | 447D | 44OHUN | 454CSTM | 45POPPA | 468JH | 470EM | 47RK | 48CW | 495HP | 49RTGR |
| 442RYDR | 447X | 44OICON | 454HO | 45POTUS | 468PR | 470GX | 47ROLLS | 48DH | 496MU | 49RZFAN |
| 442SB | 44805OH | 44OWOO | 454LS | 45RA | 4692BC | 470HP | 47RONIN | 48DW | 496SS | 49STUDE |
| 442TETR | 4488A | 44PG | 454MINO | 45RACIN | 4692GC | 470HPWR | 47RT | 48FLAT | 49713MI | 49STUDI |
| 442WL | 448TATT | 44PS | 454MORE | 45RL | 4692JL | 4711EU | 47S | 48FLTHD | 49757MI | 49SW |
| 442WW | 4495Y | 44RDDOG | 454NOVA | 45ROLL | 4692JT | 4713EH | 47SDLUX | 48HACK | 498MB | 49TD |
| 442WX | 44AL | 44RJ | 454VETT | 45ROLLL | 4692RC | 47140O | 47STUD | 48HD | 498U | 49TP |
| 4430JD | 44ANGLZ | 44RS | 455CUTY | 45SMAMA | 4692TJ | 4717BL | 47SUCKS | 48I | 499AY | 49TR |
| 4433US | 44BA | 44RUNNR | 455GP | 45SPEED | 469HP | 471M | 47TANK | 48JG | 499W | 49WARS |
| 4440V | 44BJOC | 44SACCM | 455HPWR | 45SQRD | 469RLDP | 471TINT | 47TL | 48JK | 49ALLOY | 49WILLY |
| 4441V | 44BL | 44SB | 455PS | 45TH | 46AL | 4721GM | 47TPDO | 48JL | 49BZ | 49XT |
| 4444BB | 44BLUE | 44SH | 455ROKT | 45THANV | 46AND2A | 4721RM | 47TRMP | 48JR | 49C | 49YT |
| 4444KH | 44BRZY | 44SK | 455TA | 45THCAM | 46ANTWO | 472GUAM | 47TRUMP | 48LH | 49CADD | 49ZXWS |
| 4444RR | 44BUBBA | 44SM | 455TAJD | 45THGT | 46BANTM | 472HP | 47WEST | 48LW | 49CHEV | 4A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4AAAA | 4AGILIT | 4AMIGOS | 4ARTISJ | 4BALDY2 | 4BEB | 4BIGE | 4BOAT | 4BRBN | 4BUKIES | 4CAPONE |
| 4AAC | 4AGL | 4AMISH | 4ASC | 4BALL | 4BECK4 | 4BIGGIE | 4BOATIN | 4BRD | 4BUKS | 4CAPS |
| 4AANR | 4AGRAM | 4AMLC | 4ASECND | 4BAMMS3 | 4BECKLS | 4BIGGIG | 4BOATS | 4BREATH | 4BUKYS | 4CARE |
| 4AARON | 4AGRITS | 4AMM | 4ASHLE | 4BAMPA | 4BEEBS | 4BIGJOE | 4BOBBI | 4BREBRE | 4BUMMY | 4CAREYZ |
| 4AARYA | 4AGRMNT | 4AMMOM | 4ASHLEY | 4BANG | 4BEEBS2 | 4BIGM | 4BOBBY | 4BREEZY | 4BUNDY | 4CAROLE |
| 4ABARTH | 4AHKING | 4AMP | 4ASHSR | 4BANG3R | 4BEEF | 4BIGO | 4BOE | 4BREN | 4BUNN | 4CARSON |
| 4ABC | 4AHMED3 | 4AMS | 4ASHTON | 4BANGDI | 4BEEP | 4BIGSAL | 4BOILRZ | 4BRETTJ | 4BUNNS | 4CAS |
| 4ABEER | 4AHUNIT | 4AMSOIL | 4ASIAH | 4BANGER | 4BEES | 4BIGSIS | 4BOKEH | 4BREXIT | 4BUNNY | 4CASEY |
| 4ABLE | 4AIDA | 4AMY | 4ASLAN | 4BANGIN | 4BEEZ | 4BIGT | 4BOMBER | 4BRI | 4BUNNYS | 4CASH28 |
| 4ABOOK | 4AIIDA | 4AMYAH | 4ASNYDA | 4BANGR | 4BEEZY1 | 4BIHNS | 4BONITA | 4BRICKH | 4BUNNYZ | 4CASSIE |
| 4ABOSS | 4AION | 4AMYB | 4ASPRCN | 4BANGRR | 4BEHR | 4BILBO | 4BONJVI | 4BRIDGE | 4BUNZ | 4CASTLE |
| 4ABR | 4AIUR | 4ANAYA | 4ASSINA | 4BAPU | 4BEIRUT | 4BILL | 4BONNIE | 4BRIN | 4BUR | 4CATCAT |
| 4ABS | 4AJ | 4ANCLAN | 4ASUNDA | 4BARB | 4BEL | 4BILLAY | 4BOOBOO | 4BRINKS | 4BURNS | 4CATDAD |
| 4ABU | 4AJC | 4ANDR3A | 4ASYLUM | 4BARBI4 | 4BELL | 4BILLS | 4BOOBZ | 4BRITT | 4BURT19 | 4CATER |
| 4ABUELA | 4AJEWEL | 4ANDRE | 4ATEAM | 4BARBIE | 4BELLA | 4BILLY | 4BOOCH | 4BRO | 4BUS | 4CATMAN |
| 4AC | 4AJG | 4ANDYD | 4ATS | 4BARKS | 4BELLA2 | 4BINK | 4BOOGER | 4BROLIC | 4BUSA | 4CAVJ |
| 4ACC | 4AJIWIL | 4ANEW | 4ATSM | 4BARON | 4BELLAB | 4BINKS | 4BOOKER | 4BRONCO | 4BUSH | 4CAVS |
| 4ACE | 4AJJQ | 4ANGEL | 4AUBURN | 4BARRY | 4BELLE | 4BIRDIE | 4BOOKS | 4BROS | 4BUTCH | 4CBJ |
| 4ACESHI | 4AJL | 4ANGELA | 4AUD | 4BARTH | 4BELLLA | 4BISHOP | 4BOOLA2 | 4BROWNE | 4BUTTA | 4CBM |
| 4ACKIDS | 4AJM | 4ANGIE | 4AUDITS | 4BASES | 4BELLS | 4BITS | 4BOOMA | 4BROWNS | 4BUZZ | 4CBOYS |
| 4ACKSE | 4AJWIFE | 4ANGIE2 | 4AUGIE | 4BASK | 4BELLZ | 4BIXBY | 4BOOMER | 4BRTSMA | 4BVA | 4CBOYZ7 |
| 4ACRES | 4AKERS | 4ANGLES | 4AUSSIE | 4BASSN | 4BELPRE | 4BJG | 4BOOTSY | 4BRUCE | 4BVM | 4CBUS |
| 4ACRW | 4AKI | 4ANGLZ | 4AUSTIN | 4BATGRL | 4BELTON | 4BJM | 4BOP | 4BRUTIS | 4BVP | 4CBWHU |
| 4ACY | 4AKING | 4ANGUY | 4AUTOX | 4BATMAN | 4BERNER | 4BJRM | 4BOPEEP | 4BRUTUS | 4BVRS | 4CBWITU |
| 4ACZ | 4AKIRA | 4ANGUY2 | 4AUTSM | 4BATMN | 4BERNIE | 4BJS | 4BORDRS | 4BRWNS | 4BW | 4CBWU |
| 4AD | 4ALAN | 4ANH | 4AUTZM | 4BAXTR | 4BERRY | 4BKL | 4BORN | 4BRYAN | 4BWDY | 4CBWYU |
| 4ADAM | 4ALANA | 4ANISSA | 4AVA | 4BAY | 4BERWIK | 4BKR | 4BOSAS | 4BRYCE | 4BY4BY4 | 4CCM |
| 4ADAM2 | 4ALASKA | 4ANITA | 4AVAROO | 4BAYBAY | 4BESSIE | 4BKX | 4BOSS | 4BSA | 4BY4BYU | 4CCNKAT |
| 4ADAMA | 4ALD | 4ANMLZ | 4AVERY | 4BAYLOR | 4BETH | 4BL | 4BOSSY | 4BSC | 4BY4IS4 | 4CCORD |
| 4ADANE | 4ALE | 4ANNA | 4AVION | 4BBABES | 4BETR | 4BLACK | 4BOSTN | 4BSM2V | 4BYFAR | 4CCZ |
| 4ADEOLA | 4ALEECE | 4ANNIE | 4AW | 4BBD | 4BETTE | 4BLANCA | 4BOTANY | 4BSOCOM | 4BYFORD | 4CDCM |
| 4ADIDAS | 4ALETA | 4ANNJAY | 4AWIN | 4BBIES | 4BETTIE | 4BLANCH | 4BOUGIE | 4BSTHDS | 4BYFOUR | 4CEBEWU |
| 4ADIVA | 4ALEXIS | 4ANSON | 4AWWHLL | 4BBN | 4BEVB | 4BLAZE | 4BOUJIE | 4BSWAN | 4BYRD | 4CEBWU |
| 4ADLEYJ | 4ALHAM | 4ANT | 4AX | 4BBNAE | 4BEVO | 4BLAZER | 4BOULDR | 4BTALLY | 4BZ1GRL | 4CEC |
| 4ADP | 4ALI | 4ANTE | 4AYAAH | 4BBYBRD | 4BEZZY | 4BLESS7 | 4BOWENS | 4BTD | 4BZE | 4CECILE |
| 4ADR | 4ALIA | 4ANTHNY | 4AYAPES | 4BBYGRL | 4BFARM | 4BLF | 4BOYDS | 4BTIN | 4C1NCY | 4CEDES |
| 4ADRI | 4ALIKAT | 4ANTT | 4AYOO | 4BCAZ | 4BFARMS | 4BLITZ3 | 4BOYMOM | 4BTJEEP | 4C4FUN | 4CEECEE |
| 4ADRIAN | 4ALL | 4ANTWAN | 4AZMOM | 4BCJ | 4BFLO | 4BLKBTY | 4BOYS2G | 4BTK | 4CABANA | 4CEEVEE |
| 4ADUB | 4ALL2C | 4APB | 4B | 4BCKS | 4BG | 4BLKWG | 4BOYSMW | 4BTTN | 4CABO | 4CEFED |
| 4ADV | 4ALLBTS | 4APJ | 4B3AUTY | 4BCSREL | 4BGFOOT | 4BLNDA | 4BOYZS | 4BTYWYT | 4CAK | 4CEFED6 |
| 4ADVENT | 4ALLDAY | 4APOLLO | 4B4NG3R | 4BCTAXI | 4BGG | 4BLOCC | 4BOYZZZ | 4BUB | 4CALBOI | 4CEG |
| 4ADVNT | 4ALLN1 | 4APRO | 4B4NGR | 4BCTGM | 4BGIRL | 4BLUBYU | 4BPIE | 4BUBA | 4CALE | 4CELINE |
| 4ADVTR | 4ALLPPL | 4AQU33N | 4BA | 4BCUBS | 4BGNEL | 4BLUMS | 4BPIE2 | 4BUBBA4 | 4CALEB | 4CFB |
| 4ADVTRE | 4ALNEU | 4AQUEN | 4BAB | 4BDC | 4BGO | 4BLYTHE | 4BPMOM | 4BUBBIE | 4CALI | 4CFED50 |
| 4ADWBWW | 4ALPOP | 4AREAZN | 4BABALU | 4BDN | 4BGPRTY | 4BLZRS | 4BRA | 4BUBBY | 4CALLS | 4CFH |
| 4AE | 4ALUM | 4AREBEL | 4BABE | 4BDOG | 4BGSU | 4BMBLBS | 4BRACES | 4BUCIZ | 4CAMEEL | 4CG |
| 4AECH | 4ALWAYZ | 4ARETHA | 4BABOO | 4BDS | 4BHTB99 | 4BMBRS | 4BRADY | 4BUCK4 | 4CAMERN | 4CGB |
| 4AFEE | 4ALYCE | 4ARI | 4BABSKR | 4BDT | 4BIBA | 4BMOTP | 4BRAN | 4BUCK5 | 4CAMLOL | 4CHACHA |
| 4AFMLY | 4ALYCE7 | 4ARIACE | 4BABY | 4BEACH | 4BIBBY | 4BMT | 4BRAN13 | 4BUCKII | 4CAMP | 4CHAMP |
| 4AFORD | 4AM | 4ARIC | 4BABYJ | 4BEAGLE | 4BIBIV | 4BNAQD | 4BRAN2 | 4BUCKS | 4CAMPIN | 4CHAN |
| 4AFOXX | 4AMADEO | 4ARIYA | 4BAE | 4BEANIE | 4BICHON | 4BNAT | 4BRANDE | 4BUCKYS | 4CAMRYN | 4CHAN8 |
| 4AFPET | 4AMARU | 4ARJ | 4BAE2GO | 4BEANZ | 4BIDN | 4BNGLES | 4BRANDI | 4BUCS | 4CAN | 4CHANEL |
| 4AFRICA | 4AMB | 4ARMRD | 4BAGGER | 4BEAR | 4BIGB | 4BNGOOD | 4BRANDN | 4BUCZ | 4CANADA | 4CHANGE |
| 4AGAPE | 4AMC | 4ARMY | 4BAGR | 4BEARZ | 4BIGBOY | 4BNGR | 4BRAT | 4BUFALO | 4CANDY | 4CHANTE |
| 4AGATOR | 4AMCLUB | 4ARORAS | 4BAI | 4BEATG8 | 4BIGBUB | 4BNICE1 | 4BRATTY | 4BUG | 4CANDY2 | 4CHAPO |
| 4AGE20V | 4AMG | 4ARRY | 4BAILEY | 4BEATLS | 4BIGC | 4BNKOOL | 4BRAVO | 4BUGGY | 4CANNON | 4CHAR |
| 4AGEE | 4AMGODV | 4ARSTRM | 4BAK | 4BEAU | 4BIGD | 4BNREAL | 4BRAXY | 4BUGMAN | 4CAP | 4CHARA |
| 4AGES | 4AMIE | 4ART | 4BAKE20 | 4BEAUTY | 4BIGDON | 4BNS | 4BRAY | 4BUGS | 4CAPGUY | 4CHARLA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4CHARLE | 4CKR | 4CRG | 4D3M1CK | 4DAOUD | 4DEEK | 4DIRTY | 4DOON | 4DRSIR | 4E | 4EN |
| 4CHARM | 4CLA | 4CRNCH | 4D4MOM | 4DAP | 4DEEPU | 4DISNY | 4DOONKA | 4DRSJ | 4E2BME | 4ENDOR |
| 4CHASE | 4CLASS | 4CROOKS | 4D4SCG | 4DAPAUL | 4DEESKI | 4DITUDE | 4DOOR | 4DRSOFF | 4EA | 4ENG |
| 4CHASER | 4CLC | 4CROOZN | 4D9ERS | 4DAPUPS | 4DEFLEP | 4DIVA | 4DOORS | 4DRSPR | 4EAB | 4ENGLND |
| 4CHASO2 | 4CLETE | 4CROSSO | 4DABCH | 4DAR | 4DEHRDE | 4DIVINE | 4DOP | 4DRSPRA | 4EACHES | 4ENKAY |
| 4CHAUN | 4CLL | 4CRR | 4DABIRD | 4DAR5H | 4DEIGHT | 4DJ3AN | 4DORHOR | 4DRTK | 4EAGLES | 4ENNIOS |
| 4CHAZ | 4CLLTWO | 4CRT | 4DABLU | 4DARIEN | 4DELEE | 4DJANGO | 4DORIAN | 4DRTRBO | 4EAGLEZ | 4ENSICS |
| 4CHECK | 4CLONES | 4CRUISE | 4DABOAT | 4DARLA | 4DEMBYZ | 4DJANJO | 4DORIE | 4DRVETT | 4EAP | 4ENTAXI |
| 4CHECKS | 4CLOVE | 4CRUIZN | 4DABOIZ | 4DARLAM | 4DENA | 4DJD | 4DORIS | 4DRY | 4EARTH | 4ENVY |
| 4CHEEKZ | 4CLOVER | 4CRUMBL | 4DABOSS | 4DARLIN | 4DENICE | 4DJDRE | 4DORTH | 4DRZO6 | 4EARTHA | 4ENWAY |
| 4CHEEMA | 4CLUTCH | 4CRUSEN | 4DABOTE | 4DARNAE | 4DEONTE | 4DJF | 4DORVET | 4DRZR1 | 4EBS | 4ENZO |
| 4CHEEZ | 4CLVR | 4CRUSIN | 4DABOWT | 4DARYLB | 4DERCAR | 4DJM | 4DORZOO | 4DS | 4ECH | 4EOHIO |
| 4CHELL | 4CLZ | 4CRUZN | 4DABOYZ | 4DASHA | 4DEREK | 4DJPOOH | 4DOTEE | 4DSCAPE | 4ECHO | 4EP |
| 4CHENIT | 4CM | 4CRWZEN | 4DABRIX | 4DASHAE | 4DERK | 4DJW | 4DOTRS | 4DSEVEN | 4ECK | 4EPCOT |
| 4CHERI | 4CMC | 4CRWZN | 4DABURB | 4DASLED | 4DES | 4DJWIFE | 4DOUBLE | 4DSEVN | 4EDDIE | 4EPHIL |
| 4CHERLN | 4CMG | 4CRYPTO | 4DABUX | 4DASUN | 4DESSA | 4DKA | 4DOUGIE | 4DSHO | 4EDDY | 4EQLRTS |
| 4CHERRY | 4CMK | 4CRYSTL | 4DAD | 4DATRAK | 4DESTNY | 4DKB | 4DOUGM | 4DSKP | 4EDGEST | 4EQSTN |
| 4CHERYL | 4CMW | 4CRZN | 4DADD | 4DAV | 4DETDET | 4DKIDZ | 4DOXI | 4DSTANG | 4EDND2 | 4EQUINE |
| 4CHETE | 4CNK | 4CSB | 4DADDY | 4DAVD | 4DETS | 4DKSB | 4DOXIES | 4DSUN | 4EEBIRD | 4EQUUS |
| 4CHILLN | 4CNTRY | 4CSCOTT | 4DADGS | 4DAVET | 4DEUX | 4DLA | 4DPHNE | 4DSUPRA | 4EEBRD | 4ERAGON |
| 4CHIN8 | 4CO | 4CSG | 4DADINH | 4DAVIES | 4DEV | 4DLAKE | 4DPK | 4DTN | 4EEYORE | 4ERN |
| 4CHIN81 | 4COACH | 4CSH | 4DADOG | 4DAVIN | 4DEVIN | 4DLAMB | 4DPLOT | 4DTRS | 4EFDAK | 4ERNCH |
| 4CHIRAQ | 4COACHP | 4CSNAJ | 4DADOGG | 4DAVIS2 | 4DEVON | 4DLAMBO | 4DQ | 4DTRUCK | 4EFH | 4ES |
| 4CHISOX | 4COB | 4CSONS | 4DADS4 | 4DAVIS3 | 4DEXPOD | 4DLJ | 4DR2JZ | 4DTUFF | 4EGRNMA | 4ESBWMS |
| 4CHIX | 4COCO | 4CSPR | 4DADUBS | 4DAWG | 4DEZ | 4DLNTO | 4DR3JZ | 4DTW | 4EGRNPA | 4ESKIES |
| 4CHLD | 4COE | 4CSU | 4DAFAM | 4DAWIN | 4DEZZ2 | 4DLS | 4DRAG | 4DU | 4EHVAH | 4ESP |
| 4CHMAE | 4COFFEE | 4CSUN | 4DAFANS | 4DAWNTR | 4DFAM | 4DMAIC | 4DRAGON | 4DUBS | 4EIBA | 4ESTCAT |
| 4CHNIT1 | 4COFFEY | 4CSUNS | 4DAFUN | 4DAY | 4DFIVE | 4DMAN | 4DRAM | 4DUCK | 4EIGN | 4ESTEPN |
| 4CHOICE | 4COKE | 4CTR | 4DAG | 4DAYS | 4DFMW | 4DMB | 4DRAPER | 4DUCKIE | 4EIGN1 | 4ESTER |
| 4CHOMPS | 4COLT | 4CTS | 4DAGNG | 4DAYTON | 4DFORD | 4DME | 4DRBOB | 4DUCKN | 4EIGNER | 4ESTR |
| 4CHOOCH | 4COLTS | 4CUB | 4DAGOAT | 4DAYZ | 4DGC | 4DML | 4DRBRCO | 4DUCKS | 4EIGNJ | 4ESTRUN |
| 4CHOODY | 4CONNER | 4CUBED | 4DAGRAM | 4DAZEY | 4DGHTRS | 4DMOE | 4DRCAT | 4DUCKY | 4EJS | 4ESTT |
| 4CHOPPO | 4CONNOR | 4CUBSW | 4DAHERD | 4DBEACH | 4DGIRLS | 4DMONEY | 4DRDZL | 4DUCKZ | 4EKATE | 4ETHAN |
| 4CHR | 4CONNR | 4CUBY | 4DAHORD | 4DBF | 4DGNLG | 4DMW | 4DREA2 | 4DUDE | 4EKG | 4ETNA |
| 4CHRIST | 4CONR | 4CUG | 4DAHOS | 4DBL | 4DGRL | 4DNOVN | 4DREAM | 4DUDLES | 4EKU | 4ETRN8Y |
| 4CHROME | 4COOKZ | 4CULTR | 4DAHRSE | 4DBLD | 4DGS | 4DNSTYN | 4DREAMS | 4DUESY | 4ELAIN | 4ETRNTY |
| 4CHS | 4COOL | 4CURE | 4DAHY8 | 4DBOSS | 4DH8RS | 4DOBES2 | 4DREE | 4DUHFAM | 4ELDORA | 4ETTA |
| 4CHUAN | 4COOP | 4CURTIS | 4DAIDAI | 4DBRNCO | 4DHANA | 4DOBIE | 4DRG | 4DUKE | 4ELENI | 4EURA |
| 4CHUCK | 4COP | 4CURVES | 4DAILEY | 4DBRWNS | 4DHEMI | 4DOC | 4DRGHST | 4DUKES | 4ELITE | 4EV3RDC |
| 4CHX | 4COPPUS | 4CURVZ | 4DAISY | 4DBS | 4DHF | 4DOCG | 4DRGTO | 4DUMAS | 4ELITE1 | 4EV5NGL |
| 4CHYNA | 4COPS | 4CUSONU | 4DAKIDS | 4DBUX | 4DHILL | 4DOCMOM | 4DRHEMI | 4DURK | 4ELITE2 | 4EVA48O |
| 4CIB | 4COQUI | 4CUTIES | 4DAKIDZ | 4DC | 4DHM | 4DODGER | 4DRIN | 4DUSA | 4ELITE3 | 4EVAA44 |
| 4CIC | 4CORE | 4CUTR | 4DAKING | 4DCNTRU | 4DHMRHD | 4DOGE | 4DRIVE | 4DUSTIN | 4ELITE4 | 4EVABAM |
| 4CILL | 4CORGI | 4CUZNAL | 4DAKZ | 4DCRAIC | 4DHOPE | 4DOGS2 | 4DRIZZY | 4DUSTY | 4ELJEFE | 4EVABLS |
| 4CINCY | 4CORGIS | 4CV | 4DALABS | 4DDD | 4DHORDE | 4DOGZ | 4DRJEEP | 4DUSTYD | 4ELK | 4EVAD |
| 4CIND2 | 4CORII | 4CVB | 4DALE8 | 4DDLMOM | 4DHRSMN | 4DOLLAH | 4DRK3O | 4DVB | 4ELLA | 4EVADAN |
| 4CINDI | 4COURT | 4CVC | 4DALLAS | 4DDM | 4DI2CRZ | 4DOLOP | 4DRLOL | 4DVC | 4ELLY | 4EVADEE |
| 4CIRC | 4COXS | 4CVNP | 4DALSKI | 4DDOC | 4DIABLO | 4DOMIA | 4DRLS | 4DVENTR | 4ELOHIM | 4EVADM |
| 4CISCO | 4COZ | 4CVRGRL | 4DALTON | 4DEAD | 4DIALS | 4DOMNIC | 4DRMACK | 4DVNTR | 4ELSOL | 4EVAFRE |
| 4CISSIE | 4CRA | 4CVSR | 4DAME | 4DEANN2 | 4DIESEL | 4DOMO | 4DRMOHO | 4DWB | 4ELSZ | 4EVAGMA |
| 4CJ | 4CRAB | 4CYL | 4DAME3 | 4DEARIE | 4DIGIT | 4DON | 4DRMW | 4DWIGHT | 4EMAD | 4EVAGOD |
| 4CJB | 4CRAIC | 4CYLDLT | 4DAMIAN | 4DEATR | 4DINA | 4DONAJN | 4DRN | 4DWLTH | 4EMBLEM | 4EVAGZ |
| 4CJI | 4CRAIG | 4CYLFUN | 4DANA | 4DEBBI | 4DINAH | 4DONI | 4DRNSX | 4DWOLF | 4EMD | 4EVAJJ |
| 4CJM | 4CRANCH | 4CYLGO | 4DANAUS | 4DEBBIE | 4DINKY | 4DONJOE | 4DROGON | 4DYCE | 4EMJAI | 4EVAL8 |
| 4CJT | 4CREDIT | 4CYLI | 4DANDAN | 4DEBRA | 4DINNR | 4DONN | 4DROLL | 4DYMN | 4EMMA | 4EVALJT |
| 4CJW | 4CREEDE | 4CYLPWR | 4DANE | 4DEBY | 4DINO2 | 4DONNAJ | 4DRONE | 4DYTVUW | 4EMOM | 4EVALLC |
| 4CJZ | 4CRESHA | 4D | 4DANEE | 4DEDE | 4DIO | 4DONNIE | 4DRPOPE | 4DZ1LLA | 4EMP1RE | 4EVALLT |
| 4CKC | 4CREWZN | 4D1KING | 4DANO | 4DEEDLE | 4DION | 4DOODLE | 4DRSCAT | 4DZILLA | 4EMSIV | 4EVAMBK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4EVAMI | 4EVERJB | 4EVRDEY | 4EVRSIS | 4FERDIE | 4FORE3 | 4FXSAKE | 4GET1T | 4GK | 4GRACIE | 4GUERA4 |
| 4EVAMOM | 4EVERJD | 4EVRDK | 4EVRSON | 4FFS | 4FORME | 4G1RLS | 4GETFL | 4GKATUC | 4GRADS | 4GULOOP |
| 4EVAMYG | 4EVERJV | 4EVRDM | 4EVRSQ | 4FH | 4FORTE | 4G1VEME | 4GETFUL | 4GKIDS | 4GRAM2 | 4GUNNE |
| 4EVAN | 4EVERK | 4EVREMO | 4EVRSQD | 4FHM | 4FORTY | 4G1VEN1 | 4GETMPG | 4GKPAPA | 4GRAMPA | 4GUNS |
| 4EVANS2 | 4EVERKE | 4EVREVH | 4EVRSVD | 4FIDDY | 4FORUT | 4G1VIN | 4GETOIL | 4GLAD | 4GRAMPS | 4GUNYR |
| 4EVAR41 | 4EVERKY | 4EVREVR | 4EVRTAY | 4FIDDY4 | 4FOUR4 | 4G3TGAS | 4GETRDS | 4GLAMA | 4GRAMS4 | 4GV7OX7 |
| 4EVARAW | 4EVERL8 | 4EVRFAB | 4EVRTRU | 4FIDGET | 4FOX | 4G63DET | 4GETU | 4GLDNS | 4GRAN | 4GVFL |
| 4EVAROY | 4EVERLA | 4EVRFAM | 4EVRTXN | 4FIFFY | 4FOXAKE | 4G63EVO | 4GEVN | 4GLEESH | 4GRANIT | 4GVFL2 |
| 4EVASOS | 4EVERLD | 4EVRFG | 4EVRUBY | 4FIFI | 4FOXES1 | 4G64PWR | 4GEY | 4GLES | 4GRANNY | 4GVIN |
| 4EVASSR | 4EVERLY | 4EVRFIT | 4EVRUNG | 4FIFT4 | 4FOXES2 | 4G6TREE | 4GFARM | 4GLORIA | 4GRANTS | 4GVMYSN |
| 4EVAST8 | 4EVERME | 4EVRFLY | 4EVRUS | 4FIFTY | 4GABBY | 4GFENCE | 4GLZ1BY | 4GRANTZ | 4GVNES |
| 4EVAT3C | 4EVERND | 4EVRFNR | 4EVRUS2 | 4FIFTY5 | 4FOXSAK | 4GABER | 4GG | 4GM | 4GRAZ2 | 4GVNRU |
| 4EVATAY | 4EVEROH | 4EVRFOO | 4EVRUSA | 4FINGER | 4FOYE | 4GABS | 4GGEE | 4GMAB | 4GRAZIE | 4GVNX70 |
| 4EVATRU | 4EVERR | 4EVRFRE | 4EVRVIC | 4FINSUP | 4FR3DOM | 4GAC | 4GGGG | 4GMABTY | 4GRDKDS | 4GVVN |
| 4EVAURS | 4EVERR3 | 4EVRFWD | 4EVRWEL | 4FIRES | 4FRANK | 4GAGA2 | 4GGM | 4GMAMA | 4GREEDY | 4GVW |
| 4EVAUS | 4EVERRC | 4EVRGMA | 4EVRWME | 4FISH | 4FRANKS | 4GAGI | 4GGO | 4GMAW59 | 4GREEL | 4GWC |
| 4EVAX2 | 4EVERSB | 4EVRGQ | 4EVRXS8 | 4FISHIN | 4FRAU2 | 4GAL | 4GGYRL | 4GMB | 4GREEM | 4GWG |
| 4EVAY76 | 4EVERTJ | 4EVRGRL | 4EVRYUN | 4FISHN | 4FRDM | 4GAMGAM | 4GHANI | 4GMKAT | 4GREEN1 | 4GYPSY |
| 4EVBLSD | 4EVERTX | 4EVRGRN | 4EVRZIP | 4FISHNG | 4FRE | 4GARMAI | 4GHG | 4GMONIE | 4GREEN2 | 4GYSGT |
| 4EVBM | 4EVERUS | 4EVRHIS | 4EVVA | 4FITTY | 4FRED55 | 4GARY | 4GHOST | 4GMROSE | 4GREG | 4GZAY |
| 4EVCBJ | 4EVERVH | 4EVRHM | 4EVYONG | 4FITY | 4FREDM | 4GATORS | 4GIANTS | 4GNA | 4GRETCH | 4GZONLY |
| 4EVCULE | 4EVERXO | 4EVRICH | 4EVYUNG | 4FITY8 | 4FREEZR | 4GATOS | 4GIG | 4GNYOTA | 4GRIF | 4GZUS |
| 4EVENTS | 4EVERYG | 4EVRIV | 4EWENME | 4FIVE6 | 4FRESH | 4GATR | 4GIGATT | 4GO | 4GRIFF | 4HAAS |
| 4EVER | 4EVFAM | 4EVRJAY | 4EXPLRN | 4FJB | 4FRMUSE | 4GAV | 4GIGGLS | 4GOAT | 4GRKDS | 4HAIR |
| 4EVER13 | 4EVFIT | 4EVRJAZ | 4EYEDGT | 4FJR | 4FRNK | 4GAWD | 4GIGI | 4GOAT2 | 4GRLDAD | 4HALDIR |
| 4EVER15 | 4EVHD | 4EVRJP | 4EYEFOX | 4FK | 4FRNT | 4GAZA | 4GIGI2 | 4GOD | 4GRLPWR | 4HALO |
| 4EVER17 | 4EVIAN | 4EVRKCC | 4EYEFX | 4FKS8KE | 4FRNT2 | 4GBAY | 4GIGI3 | 4GOD4EV | 4GRMLNS | 4HAMMER |
| 4EVER18 | 4EVLVU | 4EVRKDB | 4EYES | 4FKS8KS | 4FRODO | 4GBOYS | 4GIGI4 | 4GOFF | 4GRMMY | 4HAMMY |
| 4EVER2 | 4EVMIMI | 4EVRKG | 4EYESS | 4FKSAKE | 4FROGS | 4GBY | 4GIGI5 | 4GOGEE | 4GRMPA | 4HANADI |
| 4EVER20 | 4EVMSYO | 4EVRKJW | 4EYEZ | 4FKSAYK | 4FRONT | 4GCTSR | 4GIGIH | 4GOLDN | 4GRNDDY | 4HANINI |
| 4EVER22 | 4EVNANA | 4EVRL8 | 4EYZ | 4FKSK | 4FROST | 4GDABIT | 4GIGIM | 4GOLF | 4GRNDPA | 4HANK |
| 4EVER23 | 4EVON | 4EVRL8T | 4EZEE | 4FKSKE | 4FSAKE | 4GDCTY | 4GIGS | 4GONDOR | 4GRNDS | 4HANS |
| 4EVER24 | 4EVOR3 | 4EVRLAN | 4F1SHN | 4FLASH5 | 4FSKS | 4GDF | 4GIL | 4GONE | 4GRNDSN | 4HAPPYS |
| 4EVER25 | 4EVOSU | 4EVRLB | 4F4ALDY | 4FLETCH | 4FSTR | 4GDGLY | 4GIMSY | 4GOOD | 4GRNKDS | 4HARLI |
| 4EVER27 | 4EVR | 4EVRLEE | 4FABD | 4FLIP | 4FT11QT | 4GDGRC | 4GIRLS | 4GORDON | 4GRNPA | 4HARPER |
| 4EVER2A | 4EVR28K | 4EVRLSU | 4FACT | 4FLO | 4FT9QT | 4GDKIDS | 4GIRLZZ | 4GORDY | 4GRNSNS | 4HARTS |
| 4EVER30 | 4EVR4U | 4EVRLUV | 4FADIA | 4FLORA4 | 4FTDS | 4GE | 4GIRRLS | 4GOST | 4GROOM | 4HARVEY |
| 4EVER31 | 4EVR80S | 4EVRMA | 4FAFS | 4FLOW | 4FTFURY | 4GEAR | 4GIULIA | 4GOTEN | 4GROOT | 4HATCHI |
| 4EVER33 | 4EVR9DM | 4EVRMAD | 4FAITH | 4FLYERS | 4FUKSAK | 4GEARS | 4GIV3N | 4GOTGAS | 4GROOVY | 4HATERS |
| 4EVER36 | 4EVRAMN | 4EVRMER | 4FAITHS | 4FLYRS | 4FUN | 4GED | 4GIVALL | 4GOTTEN | 4GROSE | 4HATTI |
| 4EVER39 | 4EVRAND | 4EVRMJD | 4FALCON | 4FMB | 4FUNCAR | 4GEEMA | 4GIVE7X | 4GP | 4GROSS | 4HAULEN |
| 4EVER4 | 4EVRB | 4EVRMRY | 4FAMLY | 4FMLY | 4FUNJP | 4GEEMEE | 4GIVE8 | 4GPA | 4GRRLS | 4HAULIN |
| 4EVER40 | 4EVRBAM | 4EVRMSB | 4FANNIE | 4FNBOYS | 4FUNN | 4GEETO | 4GIVEDE | 4GPABOB | 4GRRRLS | 4HAULN |
| 4EVER43 | 4EVRBEE | 4EVRMYH | 4FANZ | 4FNKIDS | 4FUNNER | 4GEEZER | 4GIVEM3 | 4GPAD | 4GRTKDS | 4HAUS |
| 4EVER45 | 4EVRBEV | 4EVRNCY | 4FARM | 4FNRNGR | 4FUNNR | 4GEEZUS | 4GIVEME | 4GPG | 4GRW | 4HAWKII |
| 4EVER50 | 4EVRBLU | 4EVRNDY | 4FASTER | 4FNZ | 4FUNO3 | 4GELINE | 4GIVEN | 4GPM | 4GRYHND | 4HAZMAT |
| 4EVER52 | 4EVRBRE | 4EVRNEZ | 4FATHER | 4FOGLIO | 4FUNRA | 4GEMS | 4GIVEN1 | 4GPMA | 4GSIX3 | 4HB |
| 4EVER61 | 4EVRBRK | 4EVRNJR | 4FATS | 4FOLDS | 4FUNTOO | 4GEN | 4GIVEN2 | 4GPRAY | 4GSM | 4HBP |
| 4EVER7 | 4EVRBRO | 4EVROBX | 4FAVRE4 | 4FOLU | 4FUNZ3 | 4GENA2 | 4GIVEN8 | 4GR8DAY | 4GSS | 4HCAMP |
| 4EVER8 | 4EVRBUX | 4EVROH | 4FAYIN | 4FOMOCO | 4FUNZIE | 4GENCFD | 4GIVFAM | 4GR8DLS | 4GSXR | 4HCR |
| 4EVER99 | 4EVRBZY | 4EVRPBJ | 4FAYTHE | 4FOOT | 4FUNZS | 4GENEVA | 4GIVIN | 4GR8FUL | 4GTABIT | 4HDFB |
| 4EVERBE | 4EVRCJE | 4EVRPMC | 4FCC | 4FOOT10 | 4FURY | 4GENO | 4GIVME7 | 4GR8GOD | 4GTALES | 4HDUB |
| 4EVERBQ | 4EVRCLE | 4EVRQ | 4FCKSKS | 4FOOT11 | 4FUUN | 4GENPOP | 4GIVN | 4GR8KDZ | 4GTBTIT | 4HDZ |
| 4EVERCC | 4EVRCLS | 4EVRR33 | 4FCSAKE | 4FOOTS | 4FUXSK | 4GENS | 4GIVNOW | 4GR8KID | 4GTMENT | 4HEADER |
| 4EVERCL | 4EVRDAD | 4EVRRED | 4FDA | 4FOR2O | 4FUZY | 4GENTS | 4GIVNS | 4GRAC1E | 4GTNRED | 4HEARTS |
| 4EVERDC | 4EVRDAV | 4EVRRNH | 4FDL | 4FORBES | 4FUZZY | 4GEORG | 4GIZMO | 4GRAC3 | 4GTONE | 4HEAVN |
| 4EVERDD | 4EVRDD | 4EVRSBR | 4FEEBEE | 4FORBRE | 4FXAKE | 4GEORGE | 4GJK | 4GRACE1 | 4GTRYB | 4HEELRS |
| 4EVERDZ | 4EVRDED | 4EVRSHY | 4FEESH | 4FORDAD | 4FXRT | 4GERLS | 4GJR | 4GRACE6 | 4GUAPO | 4HEH |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4HEIDI | 4HOLES1 | 4HURST | 4J3SUS | 4JDM | 4JK | 4JSW | 4KAYAKS | 4KHAOS | 4KMS | 4LABS |
| 4HEIWA | 4HOLLY | 4HUSKRS | 4J3WEL | 4JDOG | 4JKR | 4JT2MOM | 4KAYDEN | 4KHC | 4KNC | 4LADY |
| 4HEL | 4HOLN1S | 4HUSKY2 | 4JACANA | 4JDP | 4JLH | 4JTB | 4KAYLA | 4KHK | 4KNFST | 4LADYA |
| 4HELEN | 4HOMCME | 4HUSSLE | 4JACKE2 | 4JDR | 4JLJ | 4JTF | 4KAYOW | 4KHRVCK | 4KNIT6 | 4LADYC |
| 4HELENE | 4HOMES | 4HUSTLE | 4JACKIE | 4JDUBB | 4JLM | 4JTH | 4KBEAR | 4KHS | 4KNK | 4LADYD |
| 4HELIVS | 4HON | 4HVNFUN | 4JACQUI | 4JE | 4JLO | 4JTK | 4KBOOBZ | 4KIARA | 4KNRN | 4LADYG |
| 4HELTH | 4HONEYB | 4HW | 4JADA | 4JE1EP9 | 4JLRSON | 4JTLF | 4KCA | 4KICKS | 4KNTRY | 4LADYG2 |
| 4HENRY | 4HONR | 4HWKII | 4JAE | 4JEANIE | 4JLS | 4JTP | 4KCCO | 4KICS | 4KOALAS | 4LADYL |
| 4HENRYS | 4HONY | 4HYM | 4JAEBAE | 4JEB | 4JLT | 4JTSJ | 4KCD | 4KIDFUN | 4KOBE11 | 4LAIKA |
| 4HER | 4HOOKIN | 4HYNDIP | 4JAG | 4JEEP | 4JLY | 4JUDAH | 4KCFANS | 4KIDNEY | 4KOBE24 | 4LAINA |
| 4HERFUN | 4HOPE2 | 4HYOLMO | 4JAIA | 4JEEPN | 4JMB | 4JUDGE | 4KCKGYC | 4KIDNME | 4KOKO68 | 4LAKES |
| 4HERMES | 4HOPE7 | 4HYRULE | 4JAKE | 4JEEPS | 4JMMX5 | 4JUDO | 4KCS | 4KIDZ | 4KOMS | 4LAL |
| 4HERO | 4HOR5ES | 4HZEL | 4JAKES | 4JEFF | 4JMO | 4JUGS | 4KD3GK | 4KIMB | 4KONG | 4LAM |
| 4HEROS | 4HORN | 4HZGLRE | 4JAKKI | 4JEFFS | 4JMOM | 4JUICEE | 4KDAWG | 4KIMBER | 4KONN | 4LAMBO |
| 4HERR | 4HORNS | 4I54LIF | 4JAL | 4JELLO | 4JMONEY | 4JUJU | 4KDBOYS | 4KIMBO | 4KONRAD | 4LANDON |
| 4HERTZ | 4HORROR | 4I54LYF | 4JALEN | 4JEMMA | 4JMP | 4JUKES | 4KDH | 4KIMH | 4KORNRS | 4LANE |
| 4HFFP | 4HORS1N | 4IBIKE | 4JALION | 4JENC | 4JMPO | 4JULES | 4KDK | 4KIMMIE | 4KORTEZ | 4LARISA |
| 4HFG | 4HORSIN | 4ICANDY | 4JAM | 4JENN | 4JMWRN | 4JULI | 4KDNCE | 4KIMTOY | 4KOS | 4LARRY |
| 4HFH | 4HORSMN | 4ICARUS | 4JAMAE | 4JENNC | 4JMY | 4JULIA | 4KDP | 4KIMV | 4KOVE | 4LARUE |
| 4HFS | 4HOSS | 4ICE | 4JAMES | 4JENNE | 4JNERGY | 4JULS | 4KDSSR | 4KING | 4KP4EVR | 4LAUNCH |
| 4HGA | 4HOUNDS | 4ICEBRG | 4JAMES4 | 4JENNS | 4JNLOTT | 4JUSTIN | 4KDZL8R | 4KING1 | 4KPSI | 4LAUNO |
| 4HGLRY | 4HOWLRZ | 4ICECRM | 4JAMIAH | 4JENNYG | 4JNM | 4JUSTME | 4KEC | 4KINGG | 4KRAUTS | 4LAV |
| 4HHALL | 4HP | 4IDIE | 4JANE | 4JEP | 4JNP | 4JVJ | 4KEEGAN | 4KINGGO | 4KREPN | 4LAVIE |
| 4HHHH | 4HPA | 4IDTET | 4JANET | 4JERI | 4JO2GO | 4JVM | 4KEEK | 4KINGS | 4KREW | 4LAWNS |
| 4HI4LO | 4HRAMBE | 4IFOX | 4JANICE | 4JEROD | 4JOBU | 4JW | 4KEENAN | 4KINGZ | 4KRIS10 | 4LAWS |
| 4HI4LOW | 4HRDWAY | 4IGR | 4JANJAN | 4JERRON | 4JOCEE | 4JWATSN | 4KEEP | 4KINLEY | 4KRISHA | 4LAWTON |
| 4HIBA | 4HRL | 4IJOSIE | 4JANNA | 4JESS2 | 4JOEJO | 4JWB | 4KEEPS | 4KIRBY | 4KRISSY | 4LAXFAM |
| 4HIKE | 4HRLJ | 4IKAAMA | 4JANNIE | 4JESU5 | 4JOEL | 4JWL | 4KEI | 4KIRK | 4KRISTE | 4LAYJAI |
| 4HIKIN | 4HRMBE | 4IKE | 4JANUS | 4JESUS | 4JOEYR | 4K | 4KEILA | 4KIRKS | 4KRSHNA | 4LAYNE |
| 4HILLS | 4HRNR | 4IMANI | 4JAR | 4JESUS2 | 4JOHNAY | 4K1NGS | 4KEKE | 4KISS | 4KRUZEN | 4LAYSON |
| 4HIM2GT | 4HRPER | 4IN | 4JAREDJ | 4JESUS4 | 4JOJO | 4K4GMCD | 4KEL | 4KITCRT | 4KRUZIN | 4LBRTY |
| 4HIMES | 4HRSE | 4IN2ND | 4JARET | 4JEWEL | 4JOJOE | 4K60FPS | 4KELDY | 4KITS | 4KRUZNI | 4LCG |
| 4HINKLE | 4HRSEMN | 4INBIGR | 4JARRE | 4JEWEL4 | 4JONBOI | 4K8VUR | 4KELLEN | 4KITTEN | 4KRYS10 | 4LCMP |
| 4HIP | 4HRSMAN | 4INCH | 4JASIRE | 4JEWELL | 4JONJON | 4K9MOM | 4KELLIE | 4KITTN | 4KS | 4LD |
| 4HIPPS2 | 4HRSMEN | 4INDIE | 4JAVL | 4JEXEP4 | 4JORDAN | 4KADC | 4KELLY | 4KITTY | 4KSA | 4LDD |
| 4HIRE | 4HRSMN | 4INDY | 4JAX | 4JEZUS | 4JOSH | 4KADY | 4KELLYC | 4KIZZ | 4KSJJS | 4LDG |
| 4HIS4U | 4HSGRAC | 4INF | 4JAXON | 4JFG | 4JOSHM | 4KAELIN | 4KELLYS | 4KJB | 4KSU | 4LDYDI |
| 4HISG | 4HSK | 4INFNTI | 4JAY | 4JFH | 4JOSHUA | 4KAI | 4KELLZ | 4KJG | 4KSUP | 4LDYV23 |
| 4HISGLY | 4HSMITH | 4INGS | 4JAY2X | 4JFJ | 4JOSIE | 4KAISER | 4KELROX | 4KJONEZ | 4KT | 4LEAF |
| 4HISHNR | 4HSMN | 4INJUNK | 4JAYN7 | 4JFW | 4JOULES | 4KAIYA | 4KELS | 4KJS | 4KTAY | 4LEAG |
| 4HIZUSE | 4HSPICE | 4INO | 4JAYNE | 4JG | 4JOURNE | 4KALEL | 4KELSO | 4KJW | 4KTBUG | 4LEAPYR |
| 4HJK | 4HSS | 4INUSCG | 4JAYS | 4JGR | 4JOYCE | 4KALENA | 4KELZ | 4KKC | 4KTREY | 4LED |
| 4HK1DS | 4HSTEM | 4IOWA | 4JAYWON | 4JH | 4JOYEEE | 4KALI | 4KEMB | 4KKIDS | 4KVIBE | 4LEEK4L |
| 4HKIDS | 4HTMAMA | 4IR1SH | 4JAZ | 4JHAWKS | 4JOYOUS | 4KAM | 4KEN | 4KKM | 4KVM | 4LEELEE |
| 4HKRIS | 4HUCK1 | 4IRBY | 4JAZI | 4JHAY | 4JPM | 4KAMA | 4KENJI | 4KL | 4KVW | 4LEES |
| 4HLM | 4HUCK2 | 4IRNMAN | 4JAZZY | 4JHFUN | 4JPR | 4KAMARU | 4KENKEN | 4KLB | 4KWAME | 4LEFT |
| 4HMAMA | 4HUCKY | 4IRPWR | 4JAZZZ1 | 4JIM | 4JR | 4KANDI | 4KENNA | 4KLC | 4KWASI | 4LEGACY |
| 4HNC | 4HUDSON | 4ISAIAH | 4JBIRD | 4JIMBO | 4JRB | 4KANE | 4KENT | 4KLKS | 4KWRW | 4LEGDAC |
| 4HNT | 4HUGS | 4ISRAEL | 4JBJOVI | 4JIMBO2 | 4JRJ | 4KARA | 4KENT2 | 4KLL | 4KYB | 4LEGEND |
| 4HNTN | 4HULK | 4ISTANG | 4JBM | 4JIMHSR | 4JROME | 4KARLA | 4KENZIE | 4KLMRS | 4KYCATS | 4LEGGED |
| 4HNYBNY | 4HUN | 4ITALL | 4JBOAT | 4JIMMY | 4JRZGRL | 4KARLY4 | 4KERNEL | 4KLS | 4KYCAV | 4LEGION |
| 4HNYDIP | 4HUN1O | 4IU | 4JBRIP | 4JIMMYL | 4JSAGER | 4KARTER | 4KERNZ | 4KLUB | 4KYGAL | 4LEGO |
| 4HNYJOY | 4HUNEE | 4IUBB | 4JBW | 4JIS | 4JSB | 4KASH | 4KERRYS | 4KLW | 4KYLEE | 4LEIA |
| 4HOES | 4HUNNID | 4IV | 4JBWIFE | 4JJ | 4JSC | 4KAT | 4KESEAN | 4KMA | 4KYLIE | 4LEIS |
| 4HOHSS | 4HUNNIT | 4IVANNA | 4JCDF | 4JJCRB | 4JSNW | 4KATHY | 4KEUKA | 4KMBRLY | 4KYRONJ | 4LEM |
| 4HOKIE | 4HUNT4 | 4IVY | 4JCF | 4JJJ | 4JSONZ | 4KATUA | 4KH | 4KMG | 4L6MTV8 | 4LEMON |
| 4HOLDEN | 4HUNTN2 | 4IZZY | 4JCS | 4JJN | 4JSR | 4KATZ | 4KHALIL | 4KMO | 4L71RET | 4LEV |
| 4HOLER | 4HUNTRZ | 4J | 4JD | 4JJNROD | 4JSTICE | 4KAY | 4KHANS | 4KMOM | 4LAB | 4LEX |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4LEXI | 4LITTLE | 4LOVE | 4MACKY | 4MARMAR | 4MEJ | 4MILLI | 4MOMMO | 4MRTEE | 4MULA | 4MYDI |
| 4LEXI5 | 4LIV | 4LOVE4 | 4MAD | 4MAROC | 4MEJSUS | 4MILLY | 4MONARK | 4MRTIM | 4MULA1 | 4MYDOGG |
| 4LEXIE | 4LIVES | 4LOVEOF | 4MADDI | 4MARS | 4MEL | 4MILO | 4MONEY | 4MSA | 4MULA35 | 4MYDOGZ |
| 4LEXY | 4LIVN | 4LOVES | 4MADDOG | 4MARTHA | 4MELLO | 4MILZ | 4MONEYB | 4MSAB | 4MULACR | 4MYDOLL |
| 4LEYA | 4LIZ | 4LOVEY | 4MADMAX | 4MARYD | 4MELODY | 4MIME | 4MONGIE | 4MSAM | 4MULAX | 4MYDOM |
| 4LF | 4LJ | 4LOVIE | 4MADRE | 4MARYG | 4MEMAW | 4MIMI | 4MONI | 4MSANGI | 4MUMB | 4MYEGO |
| 4LFALFA | 4LJAYE | 4LOW | 4MADS | 4MARYH | 4MEMAW2 | 4MIMI4 | 4MONKEY | 4MSANN | 4MUMMUM | 4MYEJ |
| 4LFARM1 | 4LJD | 4LOW4ME | 4MADSN | 4MASON | 4MEMK | 4MIMI4X | 4MONODE | 4MSAS | 4MUMS | 4MYEVIE |
| 4LFARMS | 4LJR | 4LOWME | 4MAEJOR | 4MASONP | 4MENMNE | 4MIMI6 | 4MONTY | 4MSB | 4MUNDY | 4MYGAGA |
| 4LFC | 4LJS | 4LOWW | 4MAEMAE | 4MASTIF | 4MENMY | 4MIMIC | 4MOODY | 4MSCJ | 4MUNDYS | 4MYGALS |
| 4LFCLVR | 4LJT | 4LOX4ME | 4MAG | 4MATH | 4MENMY4 | 4MINA | 4MOOKIE | 4MSCOCO | 4MUR | 4MYGG |
| 4LFCVR | 4LKF | 4LP | 4MAGA | 4MATION | 4MENMY5 | 4MINDS | 4MOOMOO | 4MSCYN | 4MURALS | 4MYGIA |
| 4LFJ | 4LKH | 4LQQKS | 4MAGGS | 4MATT | 4MENOW | 4MINDTC | 4MOON | 4MSDANA | 4MURPHY | 4MYGIRL |
| 4LFLAT6 | 4LKSD | 4LRB | 4MAGIC | 4MATTIE | 4MEOW4 | 4MINDY | 4MOOP | 4MSDEB | 4MURRY | 4MYGOD |
| 4LFLT6 | 4LL3GR4 | 4LRD | 4MAGS | 4MATTP | 4MEOW5 | 4MINE | 4MOORES | 4MSDEL | 4MV | 4MYH4RP |
| 4LFRED | 4LLDAYE | 4LRHC | 4MAHIA | 4MAURI | 4MEOWS | 4MINES | 4MOOSE | 4MSDIVA | 4MVC | 4MYH8RS |
| 4LGB | 4LLH | 4LRNCE | 4MAINE | 4MAVRIK | 4MEOWZ | 4MIRHON | 4MOPAR4 | 4MSDJ | 4MVCTC | 4MYHB |
| 4LI3GS | 4LLL | 4LRS | 4MAKANU | 4MAW | 4MER1CA | 4MIS | 4MORE | 4MSG | 4MWC | 4MYHNY |
| 4LIA | 4LLM | 4LSC | 4MAKIDS | 4MAWMA | 4MERCA | 4MISHT | 4MORGIE | 4MSGJM | 4MY16TH | 4MYHOOD |
| 4LIEBS | 4LLONSY | 4LSND | 4MALMAL | 4MAWMAW | 4MERCY | 4MISSO | 4MORMOR | 4MSHAY | 4MY1JOY | 4MYHTRS |
| 4LIF | 4LLOWME | 4LSPYDR | 4MALONE | 4MAXMAN | 4MERIC4 | 4MISSP | 4MORROW | 4MSIVA | 4MY25TH | 4MYJ1T |
| 4LIFE | 4LLOYD | 4LSSM | 4MAMA | 4MAYA | 4MERICA | 4MISTI | 4MORYRS | 4MSJAZZ | 4MY2BYS | 4MYJAYS |
| 4LIFE22 | 4LLSLLV | 4LT | 4MAMAH | 4MAYHEM | 4MERJC | 4MITCH | 4MOSO | 4MSJEAN | 4MY3BYZ | 4MYJDH |
| 4LIFEE | 4LLV | 4LT2GO | 4MAMAJ | 4MAYMAY | 4MERT | 4MITZIE | 4MOSTIN | 4MSK | 4MY3JS | 4MYJEEP |
| 4LIFEGG | 4LML | 4LTLLDY | 4MAMAJO | 4MB | 4MERWYN | 4MIYA | 4MOTOR | 4MSKARA | 4MY3KDZ | 4MYJLT |
| 4LIFEMR | 4LMP | 4LTRXJ | 4MAMAS | 4MBC | 4MERZ | 4MIZNAE | 4MOTTEN | 4MSKLT | 4MY3LOV | 4MYJOSH |
| 4LIFENJ | 4LMR | 4LUCKYD | 4MAMAT2 | 4MBJ | 4MESA | 4MIZZOU | 4MOVIES | 4MSKYLA | 4MY3TS | 4MYJRNY |
| 4LIFER | 4LNA | 4LUCY | 4MAMAW | 4MBT | 4MESRW | 4MJ | 4MOZART | 4MSLOIS | 4MY40TH | 4MYK1DS |
| 4LIFERM | 4LNMR | 4LUDDY | 4MAMMMY | 4MCID | 4METOO | 4MJD | 4MPG | 4MSLYNN | 4MY45TH | 4MYK1DZ |
| 4LIFERN | 4LO | 4LULA | 4MAN | 4MCO | 4METTA | 4MJFP | 4MPGFUN | 4MSMAC | 4MY4KDS | 4MYKA |
| 4LIFETJ | 4LOCAL | 4LULU | 4MANAR | 4MCRUE | 4MEWHAT | 4MJG | 4MPKWH | 4MSMERK | 4MY60TH | 4MYKAT |
| 4LIGHTS | 4LOGAN | 4LULU21 | 4MANDG | 4MD | 4MFG | 4MJI | 4MPM | 4MSMO | 4MY73RD | 4MYKDS |
| 4LILBOB | 4LOGAN2 | 4LUMBER | 4MANGOS | 4MDABL | 4MFRMG | 4MJTB | 4MRA | 4MSMOE6 | 4MYA | 4MYKDZ |
| 4LILBRD | 4LOGIRL | 4LUMMIS | 4MANMAC | 4MDABLE | 4MFS | 4MJW | 4MRAV8R | 4MSMUFN | 4MYALLA | 4MYKEL |
| 4LILCJ | 4LOIS4 | 4LUNA | 4MANMAN | 4MDH | 4MGM | 4MKE | 4MRC | 4MSNENE | 4MYBABI | 4MYKI |
| 4LILD | 4LOKI | 4LUNAR | 4MANP | 4MDM | 4MHB | 4MLK | 4MRCUS | 4MSNITA | 4MYBABY | 4MYKID |
| 4LILDEB | 4LOKO | 4LUSAY | 4MANRAY | 4MDPJ | 4MI | 4MLS | 4MRDC | 4MSPAM | 4MYBAE2 | 4MYKING |
| 4LILDOG | 4LOL | 4LUVBUG | 4MANS78 | 4MDS | 4MIA | 4MLUCKY | 4MRED | 4MSR | 4MYBAY | 4MYKKA |
| 4LILED | 4LOLA | 4LUVLUV | 4MANU | 4ME | 4MIAJ | 4MLW | 4MRGT | 4MSRD | 4MYBBY | 4MYKYDS |
| 4LILLES | 4LOLLY | 4LVOFDV | 4MANYA | 4ME2FLY | 4MIAMOR | 4MMDR | 4MRJ | 4MST | 4MYBBYS | 4MYLAB |
| 4LILTT | 4LOLO | 4LW4YS | 4MANZ | 4ME2KNO | 4MIBOYS | 4MMFC | 4MRK | 4MST3K | 4MYBEBE | 4MYLIV |
| 4LILY | 4LOLOWW | 4LWAY5 | 4MAP | 4ME2LIV | 4MICHST | 4MMMBEE | 4MRLBJ1 | 4MSTESH | 4MYBENE | 4MYLJ |
| 4LINDA | 4LOM | 4LWG | 4MARCO | 4ME2NO | 4MICK | 4MMMM | 4MRLBJ2 | 4MSTINI | 4MYBJ | 4MYLORD |
| 4LINDY | 4LONA | 4LWJ | 4MARCY | 4ME2NOW | 4MICKY | 4MN4CNR | 4MRPE | 4MSTOY | 4MYBOO | 4MYLOV |
| 4LINDYB | 4LONDON | 4LWM | 4MARDV | 4ME2SEE | 4MIDABL | 4MNKYS | 4MRRME | 4MSTOYA | 4MYBOYS | 4MYLOV3 |
| 4LINES | 4LONSLO | 4LWYSL8 | 4MARES | 4ME2WIN | 4MIDAD2 | 4MNSQ7 | 4MRRNR | 4MSTSW | 4MYBOYZ | 4MYLOVE |
| 4LINK | 4LOOFRD | 4LYFE | 4MARFIE | 4MEACH | 4MIDWAY | 4MO | 4MRRO | 4MSVEE | 4MYBRIE | 4MYLUCY |
| 4LINK40 | 4LOOKS | 4LYONS | 4MARGI | 4MEADOW | 4MIEGO | 4MOAB | 4MRSACE | 4MSWYNN | 4MYBRO | 4MYLUV |
| 4LIONES | 4LOOPY | 4LZ | 4MARGIE | 4MEB | 4MIGIRL | 4MOCKS | 4MRSB | 4MTC | 4MYCAKE | 4MYLUVZ |
| 4LISA | 4LORDA | 4M | 4MARGOT | 4MEBOYS | 4MIKE | 4MOGI | 4MRSBB | 4MTFUN | 4MYCHAS | 4MYMAMA |
| 4LISAR | 4LORI2 | 4M1TZ1E | 4MARIA | 4MED | 4MIKEA | 4MOGLX | 4MRSC | 4MTH | 4MYCQUL | 4MYMARY |
| 4LISHA | 4LORINA | 4M4U4US | 4MARIA2 | 4MEDINA | 4MIKEH | 4MOJO | 4MRSDDW | 4MTNOPS | 4MYCREW | 4MYMERE |
| 4LIT | 4LORIT | 4M4U4UZ | 4MARIE | 4MEDRC | 4MIKEK | 4MOJOJO | 4MRSDEL | 4MTR | 4MYDASH | 4MYMIC |
| 4LITER | 4LORN | 4MA | 4MARILU | 4MEEE | 4MIKEY | 4MOM | 4MRSED | 4MUD | 4MYDD | 4MYMIK |
| 4LITERS | 4LOTUS | 4MAA | 4MARJAY | 4MEEKS | 4MILA | 4MOMA | 4MRSJ | 4MUDDIN | 4MYDEAR | 4MYMLN |
| 4LITES | 4LOU | 4MAALY | 4MARK | 4MEENA | 4MILANI | 4MOMDAD | 4MRSMJB | 4MUDN | 4MYDEBB | 4MYMMA |
| 4LITJOE | 4LOUDOG | 4MABLE | 4MARKAS | 4MEFRGD | 4MILES | 4MOMMA | 4MRSRLC | 4MUIR | 4MYDEJ | 4MYMOM |
| 4LITRE | 4LOUX2 | 4MABOYS | 4MARLO | 4MEFRME | 4MILL | 4MOMMA5 | 4MRSROB | 4MUISY | 4MYDGZ | 4MYMOMA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4MYMOMS | 4MZARS | 4NDDD | 4NINI | 4NUX | 4OOHF | 4PAPAB | 4PETEY | 4PME | 4PRWLN | 4R1ZON4 |
| 4MYMUM | 4MZDIVA | 4NDFANS | 4NINNY | 4NWHINE | 4OOHP | 4PAPAJ | 4PETTI | 4PMS | 4PS | 4R25THA |
| 4MYMY | 4MZGWEN | 4NDFI | 4NIQUE | 4NXPSY | 4OOHPST | 4PAPAR | 4PFERDE | 4PND | 4PS1POD | 4R4LLY |
| 4MYNAKI | 4MZJAY | 4NDIRSH | 4NISE | 4NYJAZZ | 4OOOZ | 4PAPP | 4PFJUNE | 4PNGNS | 4PSAKE | 4R4OTH |
| 4MYNDI | 4MZJONZ | 4NDM | 4NISH | 4NYJETS | 4OOPLUS | 4PAPS | 4PFKAIL | 4PNKJR | 4PSALMS | 4R4PAK |
| 4MYNINE | 4MZKELZ | 4NDN | 4NISIB | 4NYLA | 4OOPONY | 4PAR | 4PFROB | 4PNUT2 | 4PSB | 4R6KIDZ |
| 4MYNINI | 4MZLILI | 4NDSMC | 4NISSA | 4NYMAN | 4OOWC | 4PAR1MO | 4PFRS | 4PO | 4PSJ | 4RA |
| 4MYNUNU | 4MZMLW | 4NEA | 4NIVE | 4O | 4OPOC | 4PARAM | 4PFSUZZ | 4POGO | 4PSJR | 4RACC |
| 4MYODA | 4MZPAT | 4NEAR | 4NIYAH | 4O14SPD | 4OPPA1 | 4PARIS | 4PFUGGS | 4POINT | 4PSO | 4RACER |
| 4MYONE | 4MZPOOH | 4NECY | 4NJG | 4O1KAY | 4ORCE | 4PARKER | 4PGA | 4POKER | 4PSSY | 4RACKS |
| 4MYOZ | 4MZSIMS | 4NEE | 4NJH | 4O1KLOL | 4ORCFED | 4PARKR | 4PGI | 4POKEY | 4PST | 4RAEJEN |
| 4MYPAIN | 4MZSTEF | 4NEEC2 | 4NJN | 4O1MGY | 4ORCHUN | 4PARKS | 4PHARO | 4POKIE | 4PSYCH5 | 4RAELYN |
| 4MYPAPA | 4MZTEE | 4NEERN | 4NJUNKK | 4O2OJD | 4ORDF1 | 4PASTA | 4PHC | 4POLLO | 4PSYCH6 | 4RAGE |
| 4MYPEEP | 4MZTONI | 4NEET | 4NKI | 4O4GAS | 4ORDMAN | 4PATES | 4PHIL13 | 4POLLY | 4PSYCH7 | 4RAHC |
| 4MYPHD | 4MZV | 4NELLIE | 4NKLOCO | 4O77MSH | 4ORDZ | 4PATRAY | 4PHIL6 | 4PON | 4PUDD1N | 4RAIDRS |
| 4MYPONY | 4N1CATE | 4NELLY | 4NKM | 4O7VOLT | 4ORME | 4PATSY | 4PHILLY | 4PONCHO | 4PUDDIN | 4RAJ |
| 4MYPOP | 4N2ITVS | 4NEMA | 4NKNOWN | 4O9JVP | 4OROLL | 4PATSYH | 4PHILSR | 4POOCH | 4PUGMOM | 4RAK |
| 4MYPOPZ | 4N4KIN | 4NENE | 4NLBL | 4OAKLEY | 4OROLLS | 4PATTY | 4PHOEBE | 4POODLE | 4PUGMU | 4RAMON |
| 4MYPUPZ | 4N4RCHY | 4NENES5 | 4NLG | 4OATSLK | 4ORSALE | 4PAUL | 4PHSK | 4POOH | 4PULLIN | 4RANNIV |
| 4MYQN | 4N6NRS | 4NEO | 4NME | 4OCEAN | 4ORTY | 4PAULA | 4PHUN | 4POOHDA | 4PUMA | 4RANODA |
| 4MYQUEN | 4N6WMN | 4NEOKSN | 4NMSCL | 4OCEANS | 4ORW | 4PAW | 4PHUN2 | 4POOKI | 4PUMKIN | 4RANSOM |
| 4MYRA | 4N8THN | 4NER | 4NNA | 4OCIOUS | 4ORWIFE | 4PAWDR | 4PHXSAK | 4POOKIE | 4PUNKY | 4RAQUEL |
| 4MYRAY | 4N8TURE | 4NESMAC | 4NOBLE | 4ODBC | 4OSDM3 | 4PAWDRV | 4PHYBES | 4POOS | 4PUPPRS | 4RAR |
| 4MYRDS | 4NACE | 4NESSAT | 4NOBODY | 4OFAKND | 4OSHP | 4PAWKNL | 4PHYL | 4POPA | 4PUPPS | 4RAS |
| 4MYRESA | 4NAENAE | 4NETPAR | 4NOEL | 4OFF | 4OSPK | 4PAWMOM | 4PHYSED | 4POPE | 4PUPS | 4RASCAL |
| 4MYRIB | 4NAFAIR | 4NETTA | 4NOGAS | 4OFFRD | 4OSUC | 4PAWPAW | 4PICKNP | 4POPEYE | 4PUPTRK | 4RAVI |
| 4MYRIDE | 4NAFARE | 4NETTE | 4NOLICE | 4OFUS | 4OSUCBJ | 4PAWS | 4PIECE | 4POPPA4 | 4PURDOO | 4RAVN |
| 4MYRV | 4NAG | 4NETTEB | 4NOMORE | 4OG | 4OSUFNS | 4PAWS2 | 4PIGZ | 4POPPOP | 4PURDUE | 4RAWR |
| 4MYSHA | 4NAH | 4NETTIE | 4NONA | 4OGRONC | 4OSUGAL | 4PAWS4 | 4PILLAR | 4POPPY | 4PURDUU | 4RAWRI |
| 4MYSHAI | 4NAK8R | 4NEVAEH | 4NONNA | 4OGUN | 4OSUMDX | 4PAWSLV | 4PILLES | 4POPS | 4PURRS | 4RAYNAE |
| 4MYSHW | 4NALL | 4NEWT | 4NONNIE | 4OH10ST | 4OTHGTP | 4PAWSUP | 4PINKY | 4POPS1 | 4PURRZ | 4RAYNE |
| 4MYSIS | 4NANAD | 4NEWTS | 4NONNO | 4OH1OST | 4OTHRS | 4PAWSXO | 4PINKZZ | 4POPS55 | 4PUTT | 4RAYS |
| 4MYSOLM | 4NANAJ | 4NFADES | 4NOODLE | 4OHAG | 4OTMWCM | 4PAWWS | 4PIOS | 4POPSIE | 4PUTTS | 4RBABA |
| 4MYSON | 4NANAT | 4NFH | 4NOONEY | 4OHANA | 4OURDGZ | 4PAWZ | 4PISTOL | 4POPZ | 4PWC | 4RBEES |
| 4MYSONJ | 4NANDA | 4NG | 4NORAJ | 4OHBUCS | 4OURFAM | 4PAYNE | 4PIT | 4PPIE | 4PYRO | 4RBN |
| 4MYSQRL | 4NANGEL | 4NG3L1C | 4NORMA | 4OHIO4 | 4OURFUN | 4PBEAR | 4PITS | 4PPL | 4PYRS | 4RBRT |
| 4MYSTR | 4NANITA | 4NGEL | 4NORSN | 4OHIOST | 4OURGOD | 4PBLES | 4PITT | 4PPLMVR | 4QATADA | 4RC |
| 4MYSTUF | 4NANNA | 4NGELS | 4NORTON | 4OHIQST | 4OURJOY | 4PCBFW | 4PJA | 4PREC | 4QNS1KG | 4RCB |
| 4MYSUN | 4NANNIE | 4NGL3R | 4NOTARY | 4OHST | 4OURRV | 4PCFH | 4PJK | 4PRESH | 4QRSO | 4RCHASE |
| 4MYSWTP | 4NANO | 4NGOAL | 4NOTSOB | 4OHST2 | 4OURSON | 4PCH | 4PJL | 4PRETTE | 4QTEE | 4RCK |
| 4MYTAZ | 4NASCAR | 4NHOTRD | 4NPENO | 4OHWINE | 4OWEN | 4PCT | 4PJP | 4PRETTY | 4QTEES | 4RCKCS |
| 4MYTIA | 4NASH | 4NHVJ3T | 4NPOWER | 4OJJCM | 4OWENSR | 4PD | 4PJXT5 | 4PREZ | 4QTO | 4RCKET |
| 4MYTOYS | 4NASTY | 4NIC | 4NPRNCE | 4OLDND | 4OWIE | 4PDG | 4PKR | 4PRIME | 4QTS | 4RCKSTR |
| 4MYTRE7 | 4NATURE | 4NIC8U | 4NS | 4OLDS | 4PA | 4PEACH | 4PLA | 4PRINSS | 4QU4M4N | 4RCOECH |
| 4MYTRKE | 4NATV | 4NICA8 | 4NSCRN | 4OLEDAD | 4PAAMAA | 4PEANUT | 4PLAYER | 4PRIS | 4QUAN | 4RCP |
| 4MYTWNZ | 4NAVYMA | 4NICATE | 4NSIC | 4OLIVE | 4PABEAR | 4PEAS | 4PLAYGT | 4PRISSY | 4QUARI | 4RCRAY |
| 4MYTWO | 4NBABI | 4NICK | 4NSICMD | 4OLIVER | 4PABLO | 4PEAT | 4PLAYJK | 4PRJ | 4QUART | 4RCREED |
| 4MYUNI | 4NBC | 4NICK8 | 4NSICRN | 4OLOVE | 4PACAS | 4PEB | 4PLAYY | 4PRLJAM | 4QUARTS | 4RD |
| 4MYW1FE | 4NBK | 4NICO | 4NSICS | 4OLVERA | 4PACER | 4PEECE | 4PLB | 4PRM | 4QUEEN | 4RDAWGZ |
| 4MYW1SH | 4NBLTRU | 4NICOL | 4NSIX | 4OMA | 4PACER2 | 4PEECH | 4PLEASR | 4PRNCE | 4QUEENA | 4RDBOSS |
| 4MYWAP | 4NBWOY | 4NIECEY | 4NSS | 4OMERTA | 4PAF | 4PEEP5 | 4PLEY | 4PRNCS2 | 4QUEENB | 4RDC |
| 4MYWFE | 4NBZZ62 | 4NIECY | 4NT | 4OMPG | 4PAGE | 4PEEPER | 4PLEZUR | 4PRNCSS | 4QUEENG | 4RDGAZM |
| 4MYWIFE | 4NCAR | 4NIER | 4NTL3R | 4ONFLR | 4PAGE2 | 4PEEPS | 4PLF | 4PRO | 4QUEENS | 4RDGORG |
| 4MYWISH | 4NCEDAZ | 4NIGEL | 4NUELLS | 4ONONE | 4PAL | 4PEG | 4PLM | 4PROFIT | 4QUEENV | 4RDGS |
| 4MYXENA | 4NCOLE | 4NIKKIS | 4NUGGTS | 4ONYX | 4PAME17 | 4PEN | 4PLR | 4PROTON | 4QUELL | 4RDGTR |
| 4MYYOBO | 4NCS | 4NIKO | 4NURSEJ | 4OO | 4PAMMIE | 4PEPAW | 4PLUS1 | 4PRS | 4QUY | 4RDM |
| 4MYZLC | 4ND14MO | 4NIMN | 4NUTS | 4OOAMP | 4PAOER | 4PEPPR | 4PLUS2 | 4PRTTY | 4R | 4RDOBE |
| 4MZAMJ | 4NDAME | 4NINA | 4NUWOP | 4OOGTO | 4PAP | 4PETE | 4PLUSME | 4PRU | 4R1NGS | 4RDOGS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4RDOGS2 | 4REST | 4RKIDZ | 4ROO | 4RTY5TH | 4SAM | 4SECNDS | 4SHIVA | 4SL2DL | 4SPERRY | 4STICKS |
| 4RDOT | 4RESTER | 4RKING | 4ROOF | 4RUFUS | 4SAMAY4 | 4SEENIE | 4SHIZ | 4SLA | 4SPF | 4STITCH |
| 4RDR | 4RESTR | 4RL | 4ROOSTR | 4RUGBY | 4SAMIAM | 4SELAH | 4SHIZZL | 4SLAP | 4SPIC | 4STITZ |
| 4RDS | 4REVR | 4RLD | 4RORY | 4RUGRAT | 4SAMJR | 4SELL | 4SHNUFF | 4SLAYER | 4SPIDER | 4STONIE |
| 4RDSLAY | 4REWGN | 4RLEST8 | 4ROS3S | 4RUHI | 4SAMK | 4SELL2 | 4SHOBLS | 4SLCRDS | 4SPIFFY | 4STORME |
| 4RDTRPN | 4REZDAY | 4RLH | 4ROSE | 4RUMM | 4SAMU | 4SENPAI | 4SHOE | 4SLD | 4SPOOKY | 4STORMI |
| 4RDTUFF | 4RFAM | 4RLLIFE | 4ROSE1 | 4RUMOR | 4SAMY | 4SENUFF | 4SHOGUN | 4SLICE | 4SPOONI | 4STORMJ |
| 4RDXLR8 | 4RFARM | 4RLTIDE | 4ROSE94 | 4RUNDAD | 4SANAA | 4SERBS | 4SHOLA | 4SLIM57 | 4SPORT | 4STORMY |
| 4RE | 4RFC | 4RMA | 4ROSEZ | 4RUNDMC | 4SANDAL | 4SETH | 4SHON | 4SLK | 4SPORTN | 4STR |
| 4REAL | 4RFUN | 4RMAMA | 4ROSHUS | 4RUNER | 4SANDHU | 4SEVERE | 4SHONUF | 4SLL1M | 4SPOYLD | 4STRESS |
| 4REALLF | 4RG | 4RMB | 4ROSIE | 4RUNFAM | 4SANDIE | 4SEZNS | 4SHOPNG | 4SLN | 4SPRKLZ | 4STRING |
| 4REALLY | 4RGKIDS | 4RMD | 4ROSS | 4RUNFUN | 4SANDS | 4SFED | 4SHORTY | 4SLOOPY | 4SPRN | 4STRXT2 |
| 4REALWN | 4RGLINE | 4RMDAD | 4ROTH | 4RUNGRL | 4SANDYC | 4SFF | 4SHOW2 | 4SLOWER | 4SPRT | 4STS |
| 4REALYF | 4RGLINZ | 4RMEA | 4ROVER | 4RUNHER | 4SANDYP | 4SFJ | 4SHOZ | 4SLW | 4SPRTA | 4STUCH |
| 4REBAR | 4RGOOD | 4RMH | 4ROWDY | 4RUNIN | 4SANK | 4SHAGGY | 4SHREE | 4SLY | 4SPUDS | 4STULLS |
| 4REC | 4RGREYS | 4RMIKEY | 4ROYALQ | 4RUNMOM | 4SANSAN | 4SHAI | 4SHRIJI | 4SLYFOX | 4SPUNKY | 4STUNNO |
| 4RECALT | 4RGS | 4RMK | 4ROZ | 4RUNN13 | 4SAR | 4SHAIDA | 4SHRON | 4SMALLS | 4SPYDER | 4STW |
| 4RECESS | 4RGUTD | 4RMTHED | 4RP | 4RUNN3R | 4SARA | 4SHAKEN | 4SHRTY | 4SMASH | 4SQUEAK | 4STYLE |
| 4RECYCL | 4RHERD | 4RNB | 4RPG | 4RUNN4 | 4SARAHM | 4SHAKTI | 4SHUG | 4SMILEY | 4SR | 4STYLEZ |
| 4RECYL | 4RHINO | 4RNGKNG | 4RPLA | 4RUNNA | 4SARGE | 4SHALOM | 4SHYLOH | 4SMITY | 4SRI | 4SUBARU |
| 4REDHOT | 4RHINOS | 4RNGLDR | 4RPNUT2 | 4RUNNAA | 4SAS | 4SHANA | 4SHYSHY | 4SMKY | 4SRJ | 4SUBBYS |
| 4REDOM | 4RHL | 4RNGS | 4RQTIES | 4RUNNAH | 4SASS | 4SHANA2 | 4SHZL | 4SMLM | 4SRM | 4SUBMAN |
| 4REDS | 4RHRO | 4RNIE | 4RQUEEN | 4RUNNAN | 4SASSI | 4SHANDA | 4SI | 4SMOKE | 4SRT | 4SUBUWU |
| 4REDSOX | 4RHRSZ | 4RNN3R | 4RR | 4RUNNIN | 4SASSY | 4SHANNA | 4SIENA | 4SMOKY | 4SRUN | 4SUEBEE |
| 4REEDOM | 4RICH | 4RNNNNR | 4RRARI | 4RUNR | 4SATAN | 4SHANTA | 4SIGMAR | 4SMOOTH | 4SS | 4SUEK |
| 4REEF | 4RICH2 | 4RNNNR | 4RRB | 4RUNR18 | 4SATCH | 4SHANTI | 4SILK | 4SMR | 4SSCC | 4SUEL |
| 4REEL | 4RICK | 4RNNR | 4RRBG | 4RUNR3 | 4SAUCIE | 4SHAR | 4SIMBA | 4SMRFUN | 4SSDT | 4SULLY |
| 4REEL4 | 4RICK33 | 4RNRGL | 4RRC | 4RUSTY | 4SAVAG | 4SHAR1 | 4SIMON | 4SMSR | 4SSM | 4SUM |
| 4REEN | 4RICKYB | 4RNRGUY | 4RREEN | 4RUTH | 4SAVAGE | 4SHARI | 4SIMONE | 4SMTTYS | 4ST3OOC | 4SUNDAZ |
| 4REENE | 4RICO | 4RNRKEL | 4RRL | 4RUTHY | 4SAWSAN | 4SHARKS | 4SIMS | 4SMURPH | 4STANG | 4SUNFUN |
| 4REEREE | 4RIDN | 4RNRTRD | 4RRM | 4RVETS | 4SB | 4SHARN | 4SIMSID | 4SND | 4STAR | 4SUNNER |
| 4REESE | 4RIEL | 4RNSCK9 | 4RRRR | 4RVNCLW | 4SBD | 4SHARP | 4SINCEY | 4SNG | 4STAR69 | 4SUNNY |
| 4REFUN | 4RIES | 4RNT | 4RRRRRR | 4RVRBND | 4SBJ | 4SHARPS | 4SIOUX | 4SNICKR | 4STARGA | 4SUNSON |
| 4REGI | 4RIGHT | 4ROAR | 4RRT | 4RWF | 4SBWTHU | 4SHASHA | 4SIPP | 4SNOOP | 4STARS | 4SUNYDY |
| 4REGINA | 4RIKO | 4ROARS | 4RRUDY | 4RWORLD | 4SC | 4SHAUN | 4SIRWM | 4SNOOPY | 4STARZ | 4SUPERJ |
| 4REHL | 4RILEYD | 4ROB | 4RRURU | 4RY | 4SCARD2 | 4SHAW | 4SISP | 4SNOWEE | 4STAXX | 4SURE |
| 4REHNTR | 4RIN | 4RS | 4RYAH | 4SCCA | 4SHAWN | 4SISSY | 4SOCCER | 4STCTY | 4SURE1 |
| 4REID | 4RIN6S | 4ROBERT | 4RSALE | 4RYAN12 | 4SCHWA | 4SHAWNA | 4SISTA2 | 4SOFE | 4STEB | 4SUREL8 |
| 4REIKI | 4RING | 4ROBIN | 4RSALE2 | 4RYN | 4SCNTSY | 4SHAWS | 4SIX | 4SOLD | 4STEELE | 4SURENO |
| 4REK1LR | 4RING5 | 4ROBO | 4RSK | 4RYODA | 4SCOBY | 4SHAY | 4SIXND2 | 4SOLEIL | 4STEENS | 4SURF |
| 4REKILR | 4RINGA | 4ROBYN | 4RSKIS | 4RZ | 4SCOOT | 4SHAYBB | 4SJ | 4SOLID | 4STEER | 4SUSSIE |
| 4REKLR | 4RINGO | 4ROCCO | 4RSM | 4S4ONET | 4SCORE | 4SHE | 4SJD | 4SOLIS7 | 4STEFFE | 4SUWISH |
| 4RELAXN | 4RINGS | 4ROCK | 4RSOL | 4S4SSS | 4SCORE7 | 4SHE1BY | 4SJG | 4SOLO | 4STEL | 4SUZ |
| 4RENA | 4RINGS3 | 4ROCKO | 4RSOUL | 4SA | 4SCORN7 | 4SHEL | 4SJM | 4SONIA2 | 4STELLA | 4SUZI2 |
| 4RENAY | 4RINGSS | 4ROCKY | 4RSPEED | 4SAAS | 4SCR7YR | 4SHELBY | 4SJS | 4SONNY | 4STELRZ | 4SUZY |
| 4RENDY | 4RINGTT | 4ROCO | 4RSQ | 4SABLE | 4SCRIB | 4SHELIA | 4SJW | 4SONS | 4STEMS | 4SVROOM |
| 4RENE | 4RINOS | 4ROD | 4RSRYRS | 4SADE | 4SCRMOM | 4SHELLE | 4SK | 4SONYA | 4STEP | 4SWANS |
| 4RENEEE | 4RIPMOM | 4ROHAN | 4RST | 4SAH | 4SCRP | 4SHELLY | 4SKAGGS | 4SOONER | 4STEP2 | 4SWARM |
| 4RENGIN | 4RIPPLE | 4ROHANA | 4RSTGRN | 4SAHIDA | 4SCUBA | 4SHELTS | 4SKEEZY | 4SOOZQ | 4STEPH | 4SWAY |
| 4RENNIE | 4RITA | 4ROLA | 4RSTUFF | 4SAIL | 4SDD | 4SHENME | 4SKF | 4SOPHIA | 4STEPH2 | 4SWEEN |
| 4RENSIC | 4RITTS | 4ROMAN | 4RTC | 4SAIRAM | 4SDF | 4SHER | 4SKIING | 4SOPHIE | 4STER1 | 4SWEEN2 |
| 4RENT | 4RIVER | 4ROMEWF | 4RTEM1S | 4SAK3N | 4SDL | 4SHERE | 4SKIN | 4SOSA | 4STER6 | 4SWEEPE |
| 4RENZO | 4RJJ | 4RONA | 4RTERVS | 4SAKIN | 4SDR | 4SHEREE | 4SKIPPY | 4SPARTA | 4STERXT | 4SWEETZ |
| 4REPS | 4RJL | 4RONC | 4RTG | 4SALAYE | 4SEADOO | 4SHERRI | 4SKIS | 4SPARTY | 4STEV | 4SWETIE |
| 4RERTH | 4RJNJ | 4RONH | 4RTIST | 4SALE | 4SEALS | 4SHERRY | 4SKN | 4SPD | 4STEVEN | 4SWIFTY |
| 4RESCUE | 4RJW | 4RONNI | 4RTOO | 4SALE4 | 4SEAN | 4SHERYL | 4SKORE | 4SPDBB | 4STEVI | 4SWL |
| 4RESQUE | 4RKC | 4RONNIE | 4RTURO | 4SALIBA | 4SEASON | 4SHEZ | 4SKYHWK | 4SPEED | 4STFRD | 4SWS |
| 4RESSCD | 4RKIDS | 4RONZY | 4RTWNZ | 4SALLYF | 4SEB | 4SHH | 4SL | 4SPENCE | 4STGUMP | 4SWT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4SWTNV | 4TEGT | 4THJULY | 4TOAST | 4TRIUNE | 4U2DCY4 | 4UFABE | 4ULEW42 | 4UPENNY | 4UTNV | 4VINYL |
| 4SYBIL | 4TEKA | 4THKDS | 4TOASTY | 4TRIXIE | 4U2ENV | 4UFAITH | 4ULEX | 4UPERRY | 4UTOENV | 4VIOLET |
| 4SYDNEY | 4TELLIE | 4THM | 4TOGO | 4TRLS | 4U2FAST | 4UFAST | 4ULGR | 4UPETE | 4UTOVU | 4VITA |
| 4SYL | 4TERA | 4THMNTH | 4TOLOVE | 4TRMBNE | 4U2H8ON | 4UFJAH | 4ULILB | 4UPK | 4UTRITT | 4VIV |
| 4SYLJAY | 4TERI | 4THMSL | 4TOLUV | 4TROLL | 4U2KNOW | 4UFOODO | 4ULILI | 4UPOOH | 4UTURE | 4VKNGS |
| 4SYLT44 | 4TERRI | 4THNLNG | 4TOMB | 4TROUT | 4U2NVAH | 4UFREDO | 4ULIZ | 4UPOPPA | 4UTWONV | 4VLT |
| 4SYLV1A | 4TERRY | 4THOMAS | 4TOMMY | 4TROY | 4U2NVEE | 4UGBABY | 4ULONDA | 4UPORKY | 4UTY | 4VMB |
| 4SYLVIA | 4TEW | 4THOR | 4TOMORO | 4TRS | 4U2NVM3 | 4UGBOT | 4ULORI | 4UPSTRM | 4UUDAD | 4VMC |
| 4SYWH | 4TEX | 4THRITE | 4TON | 4TRTLE | 4U2NVY | 4UGIBBS | 4ULOVE | 4UQUEEN | 4UVINCE | 4VNTGRD |
| 4SZYQ | 4TEXAS | 4THROW | 4TONE | 4TRUDY | 4U2POOH | 4UGJYSH | 4ULTRAS | 4UR | 4UVIP | 4VOC4DO |
| 4T1DMB | 4TEZ | 4THRPY | 4TONI2 | 4TRUK | 4UADJOA | 4UGOD | 4ULUE | 4URABUS | 4UWALT | 4VOODOO |
| 4T2UDE | 4TF | 4THTMC | 4TONTO | 4TRULY | 4UAFUN | 4UGPA | 4ULUIS | 4URAY | 4UWOW | 4VPATEL |
| 4T5ACP | 4TFG | 4THTRB | 4TONY | 4TRUMP | 4UAHOME | 4UGPH2 | 4ULUTE | 4URCARE | 4UWRBJR | 4VR2THE |
| 4T5WON | 4TFIVE | 4THWALL | 4TONYR | 4TRUMP2 | 4UAKEEM | 4UGRAMZ | 4ULYNN | 4URED | 4UZOEY | 4VR4SUR |
| 4T6AND2 | 4TFORD | 4THWARD | 4TOOL | 4TRUMP5 | 4UALEX | 4UGRANI | 4UM | 4UREE | 4UZORA | 4VRALWZ |
| 4T6NTWO | 4TG | 4THWDOP | 4TOOMNY | 4TRUMP7 | 4UAMBER | 4UGWG | 4UMADII | 4UREESE | 4V | 4VRAO |
| 4T9ERS | 4TGAY | 4THWIFE | 4TOON8 | 4TRUTH1 | 4UAMDI | 4UH8RZ | 4UMAMA | 4URENYP | 4V8DER | 4VRBKI |
| 4T9ERZ | 4TGL | 4THXTWO | 4TOOT | 4TRVLRS | 4UANZ | 4UHCHEF | 4UMC | 4URENZO | 4VACAY | 4VRBLUE |
| 4T9RFAN | 4TH | 4TI2DE | 4TOOTIE | 4TRW | 4UAPE | 4UHEIDI | 4UMDS | 4UREYEZ | 4VADER | 4VRBRAT |
| 4TA2UDE | 4TH1ABV | 4TIA | 4TOPGNS | 4TSASE | 4UARHAM | 4UHERSH | 4UMIL02 | 4URGC | 4VAEH | 4VRCHGD |
| 4TACO | 4TH2CV | 4TIBBS | 4TORQ | 4TSD | 4UASH | 4UHONEE | 4UMIMI | 4URHLTH | 4VAFHA | 4VRDADS |
| 4TACOMA | 4THAKDS | 4TIDE | 4TOUGE | 4TSIXN2 | 4UASTI | 4UHONEY | 4UMOM | 4URHOME | 4VAL | 4VRDRU |
| 4TACOS | 4THAYER | 4TIFFY | 4TOWING | 4TSMITH | 4UAW | 4UHOPE | 4UMOM59 | 4URITA | 4VALERI | 4VRFRED |
| 4TAH | 4THBABY | 4TILLY | 4TOWORK | 4TSU | 4UB | 4UHUNYB | 4UMOMMA | 4URLVD1 | 4VALRI | 4VRGABE |
| 4TAHNEE | 4THBONE | 4TIME | 4TOYBOY | 4TSVN | 4UBABBY | 4UICE | 4UMRSG | 4URLVMO | 4VAN | 4VRJESS |
| 4TAINOS | 4THCHLD | 4TIMITA | 4TOYODA | 4TTK | 4UBABE | 4UIHUNT | 4UMSBRE | 4URORO | 4VANDYS | 4VRJLO |
| 4TAK | 4THDAY | 4TIMMY | 4TOYOTA | 4TTWO | 4UBABES | 4UIINV | 4UMSTIA | 4UROSE | 4VANGO | 4VRKIKI |
| 4TAKN | 4THDCTR | 4TINA | 4TPB | 4TUGGI | 4UBOO | 4UIJE | 4UMTPD | 4URPDCA | 4VAULTS | 4VRLOVD |
| 4TALLY | 4THDIMN | 4TINA2 | 4TPK | 4TUNATE | 4UBUBBA | 4UILV | 4UMUNA | 4URUBY | 4VBANKS | 4VRMYLV |
| 4TAMMID | 4THDWN | 4TINE | 4TRA | 4TUNE | 4UBUBBY | 4UISIGN | 4UMWELT | 4US | 4VCOBRA | 4VRN5DS |
| 4TAMMY | 4THE | 4TINK | 4TRACI | 4TUNE81 | 4UC | 4UJACKI | 4UMYLOV | 4USA | 4VCRUZN | 4VROSU |
| 4TANSY | 4THE1X | 4TINMAN | 4TRACY | 4TURBO | 4UCAROL | 4UJB | 4UMYLUV | 4USAF | 4VDCI | 4VRPEAC |
| 4TANYA | 4THE2A | 4TINNIE | 4TRACY2 | 4TURTLE | 4UCAT | 4UJBS | 4UMYPIE | 4USAGI | 4VE | 4VRYNG |
| 4TAP | 4THE2ND | 4TINY | 4TRAE | 4TUXEDO | 4UCATS | 4UJDK | 4UMYSUN | 4USALL | 4VEE | 4VRYUNG |
| 4TARAN | 4THEBIT | 4TISH86 | 4TRAIL | 4TWATSN | 4UCCATS | 4UJES8 | 4UNAE16 | 4USAM | 4VEGAS | 4VS |
| 4TAT | 4THED06 | 4TISIMO | 4TRAVEL | 4TWEEDY | 4UCF | 4UJESUS | 4UNAN | 4USAMC | 4VEGETA | 4VU |
| 4TATE | 4THEDOC | 4TITA | 4TRAY | 4TWEET | 4UCHEY | 4UJETN | 4UNANA | 4USASSY | 4VELOCE | 4VVL |
| 4TATER | 4THEE | 4TJ | 4TRAY35 | 4TWEETY | 4UCHICO | 4UJEWEL | 4UNATE | 4USAW | 4VERN | 4VYOUNG |
| 4TATKO | 4THEEMP | 4TJG | 4TRAYL | 4TWELVE | 4UCLINT | 4UJIM | 4UNBRN | 4USBOTH | 4VERSAF | 4W4NDA |
| 4TATTZ | 4THEFAM | 4TJM | 4TRE | 4TWENT | 4UCONN | 4UJJ | 4UNCJUN | 4USC | 4VESTER | 4WAB |
| 4TAW | 4THEK | 4TJS | 4TREAL | 4TWIN | 4UCUZ | 4UJOANN | 4UNCLEB | 4USETH | 4VETS | 4WABASH |
| 4TAY | 4THEKID | 4TKK | 4TREE | 4TWIRL | 4UDAD | 4UJOHN | 4UNCLED | 4USHANA | 4VETTE | 4WAG |
| 4TAYLOR | 4THEKS | 4TL | 4TREES | 4TWIST | 4UDADDY | 4UJON | 4UNCTP | 4USHUTL | 4VETTIT | 4WAGNR |
| 4TAZZ | 4THELND | 4TLBOYS | 4TREKKR | 4TWM | 4UDAN | 4UJOSH | 4UNIKKI | 4USOFA | 4VEW | 4WAGS |
| 4TBA | 4THEMAX | 4TLOM | 4TREN | 4TWNTY7 | 4UDARYL | 4UJUICE | 4UNION | 4USON | 4VFB | 4WAJM |
| 4TBAGN | 4THEMUD | 4TLS | 4TRESS | 4TYE | 4UDEON | 4UKEM | 4UNIQUE | 4USONNY | 4VFW | 4WALD |
| 4TBF | 4THENGN | 4TLUV | 4TRETRE | 4TYL | 4UDESS | 4UKIDDO | 4UNITA | 4USRN17 | 4VGD | 4WALI |
| 4TBIRD | 4THEPPL | 4TLV | 4TREV | 4TYLERC | 4UDEWIE | 4UKIDS | 4UNITY | 4USROGR | 4VGK | 4WALKER |
| 4TBK | 4THEQ | 4TLYNN | 4TREVOR | 4TYROLL | 4UDING | 4UKIKI | 4UNITY4 | 4USTHR3 | 4VGNGN | 4WALLEN |
| 4TCHEVY | 4THEQWN | 4TMAC | 4TREY | 4TZA | 4UDINK | 4UKITTY | 4UNME | 4USTIME | 4VHJ | 4WALLST |
| 4TD | 4THESHP | 4TMARIE | 4TRG | 4U | 4UDOGGY | 4UKTOO | 4UNTWIF | 4USTNJV | 4VICKIB | 4WALLY |
| 4TDAWG | 4THEUSA | 4TMB | 4TRI | 4U23NVY | 4UDOMO | 4UKUGGA | 4UOG | 4USUE | 4VICKYB | 4WALT |
| 4TDB | 4THEWIN | 4TMILES | 4TRIGGR | 4U24GET | 4UDONSR | 4UKY | 4UONLY | 4USYOBO | 4VICTOR | 4WANDA |
| 4TDOG | 4THFLR | 4TML | 4TRIM | 4U2BNV | 4UDOT | 4ULAURA | 4UOSU | 4UTAMMY | 4VIER | 4WATER |
| 4TDS | 4THGEAR | 4TMONEY | 4TRIO19 | 4U2CJNT | 4UDRU | 4ULEE | 4UPANDA | 4UTERRY | 4VIGOR | 4WAUGHS |
| 4TED | 4THHEMI | 4TMZ | 4TRIPS | 4U2CME | 4UEJM | 4ULEH | 4UPAP | 4UTES | 4VIHAAN | 4WAVES |
| 4TEENA | 4THID | 4TNITE | 4TRIS | 4U2CNNV | 4UELL | 4ULEN | 4UPAUL | 4UTEX | 4VIKKI | 4WAYNE |
| 4TEESIE | 4THJAG | 4TNT | 4TRISHA | 4U2DAD | 4UEROWE | 4ULEN1 | 4UPEACE | 4UTLC | 4VIKNGS | 4WBS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 4WD | 4WILL | 4WYNN | 4X4SOM | 4XPAPPY | 4ZALIFE | 504BI | 50CHEVY | 50MERC | 50THZL1 | 513JD |
| 4WDB | 4WILLO | 4WYSSA | 4X4TACO | 4XPAYS | 4ZAP | 504BOYY | 50CLCK | 50MFTYC | 50TOGO | 513JT |
| 4WDCAT | 4WILLOW | 4X2GOCU | 4X4TOAD | 4XPLOR | 4ZAPS | 504CRDS | 50CLOCK | 50MPHX4 | 50TRUCK | 513LASS |
| 4WDDIG | 4WILLYS | 4X2SKI | 4X4TONK | 4XPOPPY | 4ZARA17 | 504EVER | 50CM | 50MRTHN | 50TURBO | 513LH |
| 4WDHOG | 4WIN | 4X44GOD | 4X4TRD | 4XRATED | 4ZAVE | 504GIRL | 50CMARO | 50MW | 50UP | 513LP |
| 4WDLO | 4WIND5 | 4X4ADXN | 4X4TRLR | 4XRP | 4ZAYNA | 504HDRS | 50COBRA | 50NA | 50VERT | 513MD |
| 4WDLOW | 4WINDS | 4X4AKER | 4X4TUFF | 4XSNANA | 4ZBUKS | 504LOKO | 50COTE | 50NFAB | 50VETTE | 513MIKE |
| 4WDMOM | 4WINDZ | 4X4ANG | 4X4VAN | 4XT | 4ZCREW | 504MP | 50COUPE | 50NFABB | 50VIBEZ | 513MINI |
| 4WDRIFT | 4WINI2 | 4X4BECK | 4X4WYFE | 4XTRDR | 4ZDOGS | 504TUTU | 50CS | 50NRTH | 50WAYS | 513MOJO |
| 4WDRIVE | 4WINNER | 4X4BOB | 4X4XFAR | 4XX1XY | 4ZEE | 5050MX | 50CYOTE | 50NS | 50WHLS | 513MOVE |
| 4WDS | 4WINO | 4X4BRO | 4X4XYOU | 4XX2XY | 4ZEGER4 | 5051BW | 50CYTE | 50OAKS | 50XT | 513NATI |
| 4WDTACO | 4WINTER | 4X4BUS | 4X4YETI | 4XY | 4ZERO3 | 505AA | 50DE | 50OAKS1 | 50XXXXXX | 513NOVA |
| 4WDTDI | 4WIRE | 4X4CHCK | 4X4YOTA | 4XY1XX | 4ZEROQ5 | 505DN | 50DEUCE | 50OH | 50YEAR | 513OH |
| 4WDTOY | 4WIVES | 4X4CHIC | 4X4ZIG | 4YAELLD | 4ZETTIE | 505HP | 50DH | 50OOOOO | 50YEARS | 513OHIO |
| 4WDVAN | 4WJ | 4X4CHIK | 4XACE | 4YAHUAH | 4ZHALPS | 505LOLZ | 50DIPS | 50PAPA | 50YEARZ | 513PONY |
| 4WDWFNZ | 4WJEEP | 4X4CHVY | 4XAMIMI | 4YAHYAH | 4ZIMMY | 505MP | 50DLRI | 50PAST7 | 50YOTE | 513REDS |
| 4WDXJ | 4WKANDA | 4X4DESL | 4XAN | 4YAHZ | 4ZION | 505NICA | 50DLUX | 50PLMTH | 50YR | 513REPO |
| 4WEASEL | 4WKDFUN | 4X4DOG | 4XANNIE | 4YANKY | 4ZITTYS | 505PD | 50DOUG | 50PONY | 50YRANV | 513RLTY |
| 4WEELN | 4WKENDS | 4X4DUCK | 4XAPAPA | 4YAS | 4ZMONE | 505RS | 50DS | 50POWER | 50YRED | 513SKII |
| 4WEENS | 4WLDCAT | 4X4DUMP | 4XBEE | 4YASA | 4ZNO | 505UZ | 50DW | 50RG | 50YRREF | 513ST |
| 4WEESKI | 4WLF | 4X4EVER | 4XBOSS | 4YASMIN | 4ZOLLIE | 505XT | 50EATER | 50RH | 50YRSGT | 513TRPT |
| 4WEEZ | 4WLPEEL | 4X4FIAT | 4XBOTI | 4YASSIN | 4ZORA | 505ZP | 50EL | 50RICH | 50YRSW8 | 513UC |
| 4WEEZIE | 4WLR | 4X4FUN | 4XBOYMA | 4YAYA | 4ZORNES | 506U | 50EN | 50ROLL | 50YRVET | 513US |
| 4WEH | 4WLWW44 | 4X4FUN2 | 4XBRONC | 4YAYI | 4ZRA3L | 506WIFE | 50EX | 50RS | 50YRW8T | 513VETT |
| 4WEHS | 4WMG | 4X4GAL | 4XBTCN | 4YE5HUA | 4ZTIME | 507CS | 50F | 50SASSY | 50ZZ | 514CE |
| 4WEIM | 4WNC | 4X4GEEP | 4XBUCK | 4YEEYEE | 4ZUCCI | 507HP | 50FIFTY | 50SDJVU | 510AL | 514CL |
| 4WEIRDO | 4WNDS | 4X4GRIZ | 4XBURB | 4YESI | 4ZULU | 507JM | 50FIVE | 50SFINE | 510BA | 514KP |
| 4WELLS | 4WOLF | 4X4GRL | 4XBZ5O | 4YHWH | 4ZURN | 507NURS | 50FL | 50SHADE | 510DALT | 514PM |
| 4WENDL | 4WOLF2 | 4X4GUNN | 4XCHMP | 4YMHR | 4ZYON | 507OLOS | 50FORD | 50SHADZ | 510DS | 514RL |
| 4WENDY | 4WOLF3 | 4X4HAWK | 4XCHMPS | 4YODA | 50018G | 507PM | 50FR | 50SHDES | 510HP | 5150AF |
| 4WENWEN | 4WOLFKW | 4X4HERS | 4XCREW | 4YODER | 500JO | 507SG | 50FTBAL | 50SHDS | 510KP | 5150E |
| 4WESTG8 | 4WOLFY | 4X4HTWO | 4XE | 4YONDU | 5014JC | 507XX | 50GM | 50SHDZ | 510KW | 5150EV |
| 4WEUSMC | 4WONKRU | 4X4ING | 4XEBOB | 4YOTA | 501BLUE | 5087BB | 50GNNR | 50SHZRD | 510PM | 5150II |
| 4WH33LN | 4WOODSY | 4X4ISH | 4XEEEE | 4YOU2NV | 501BN | 508ARCT | 50GP | 50SIXX | 510TQ | 5150JS |
| 4WHEEL | 4WOODY | 4X4JATT | 4XEJEEP | 4YOUMA | 501HP | 508GW | 50GRAND | 50SJ | 510WAGN | 5150RT |
| 4WHEELN | 4WOODZ | 4X4JDD | 4XEJL | 4YOUNG2 | 501LIMO | 508HP | 50GREY | 50SLED | 511DH | 5150VH |
| 4WHEELR | 4WOOF | 4X4JEEP | 4XEKCRU | 4YOUNGS | 501OHIO | 508TT | 50GTCS | 50SLICK | 511SN | 5153T |
| 4WHELIN | 4WOOFER | 4X4JOY | 4XEV | 4YOUPOP | 501PERF | 509IN | 50HB | 50SLOW | 511V | 515CATL |
| 4WHENL8 | 4WOOFS | 4X4KING | 4XFAR | 4YOUQ | 501PM | 509VG | 50HHHH | 50SM | 5120BJ | 515GOAT |
| 4WHIP | 4WOOHOO | 4X4KITT | 4XFEI | 4YOUYAE | 501STLG | 509ZAGS | 50HHHHH | 50SNFAB | 51220CG | 515ODDB |
| 4WHITE | 4WOOOD | 4X4LIMO | 4XFORD | 4YOYO | 502BNBC | 50ANNIE | 50HMUST | 50SROD | 512TR | 515OEVH |
| 4WHLDRV | 4WOOTER | 4X4LOW | 4XGAGA | 4YRGLRY | 502CARD | 50ANNIV | 50HP | 50SS | 512TX | 515OOOO |
| 4WHLING | 4WOOTS | 4X4MERC | 4XGRACE | 4YRHLTH | 502CNDL | 50ANNV | 50HSVT | 50ST8TR | 513AGNT | 515OTYM |
| 4WHLLO | 4WOTAN | 4X4MIMI | 4XGRAD | 4YRWRLD | 502CREW | 50ANOS | 50HY | 50STARS | 513B | 515OVAN |
| 4WHLR | 4WPGS | 4X4NRS | 4XGRAMY | 4YSC | 502GT | 50ANVET | 50I | 50STATR | 513BEKS | 515RP |
| 4WHLTOY | 4WRA | 4X4NRSE | 4XHEMI | 4YSU | 502HP | 50BABY | 50JPSTR | 50STDE | 513BOSS | 515WP |
| 4WHP | 4WREN | 4X4PLA | 4XHUGE | 4YU2LUV | 502PARA | 50BDAY | 50JR | 50STUDE | 513CAPS | 516EP |
| 4WHYTHO | 4WRKDUH | 4X4PLAY | 4XJDD | 4YUCHAS | 502RQ | 50BLISS | 50KJLJ | 50SUSIE | 513CP | 516MTHW |
| 4WICKED | 4WRSHP | 4X4PUNK | 4XLBOYZ | 4YUGMA | 502SLOW | 50BM | 50KM | 50TBIRD | 513CRNE | 516TA |
| 4WICKI | 4WSD | 4X4PWR | 4XLR | 4YUKON | 502WINN | 50BMG4U | 50KOLOR | 50TH | 513CW | 517JW |
| 4WIFE2 | 4WSM | 4X4RAT | 4XLR8N | 4Z4LEA | 503ES | 50BULIT | 50KRUN | 50THANN | 513DR | 517MY |
| 4WIFEY | 4WSTEER | 4X4RAV | 4XMCSQD | 4ZABLU | 503HP | 50BWLF | 50LIFE | 50THANV | 513EATS | 517W |
| 4WIFEY1 | 4WTW | 4X4RBCN | 4XMIMI | 4ZACH | 503LB | 50CADI | 50LOVE | 50THCOR | 513GURL | 517ZK |
| 4WILD | 4WTWTOO | 4X4RED1 | 4XMOM | 4ZACK | 503PM | 50CALFR | 50MACH | 50THLTD | 513HAIR | 5185MU |
| 4WILD1S | 4WUNNA | 4X4RLY | 4XNANA | 4ZADDY | 503TR | 50CC | 50MAGNT | 50THPAW | 513HBIC | 518BG |
| 4WILEY | 4WVU | 4X4RPTR | 4XNANNY | 4ZAIN | 503YOTA | 50CG | 50MAYLE | 50THPNY | 513HEAT | 518TH |
| 4WILEY1 | 4WWF | 4X4RUBI | 4XOSU | 4ZAKIKI | 50450TH | 50CH | 50MC | 50THVTT | 513HVAC | 51BG |
| 4WILIAM | 4WY | 4X4RUBY | 4XP | 4ZAKKU | 504ADNM | 50CHEV | 50ME | 50THYLO | 513JB | 51BILEK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 51BLUE | 521BD | 52MGTD | 53779QM | 53WILLY | 54JG | 551TS | 55CHEV | 55SB | 56CLSB | 56WAN2B |
| 51BM | 521HI | 52MODEL | 537BOYZ | 53XYINK | 54JL | 552X | 55CHEVY | 55SIXHP | 56CMA2O | 56WEDGE |
| 51BUICK | 521LL | 52MPGS | 537CB | 53Y | 54JW | 5533Q | 55CHIEF | 55SPNK | 56CONT | 56WL |
| 51CHEV | 521ZN | 52NDST | 537MC | 53ZZ | 54KEYZ | 5535JD | 55CHVY | 55SWEET | 56CVET | 56Y |
| 51CHVY | 522JM | 52NETTE | 5385CL | 540HP | 54KH | 553MP | 55COUPE | 55SY | 56DC | 570EK |
| 51COOL | 522SJ | 52O | 538U | 540IFLY | 54LB | 554SP | 55CPRTP | 55TBIRD | 56DD | 570HP |
| 51CORN | 5235CB | 52OHIO | 539EV | 540JS | 54MC | 5555EV | 55CW | 55TH3RD | 56DLVRY | 570RL |
| 51CROW | 523RP | 52OLDS | 539RC | 540MC | 54MEMAW | 5555J | 55CYOTE | 55THGT | 56DODGE | 570S |
| 51CUPE | 524WH | 52PONT | 53BEES | 54114D | 54MERC | 555BJ | 55DIANA | 55THRG | 56DREAM | 571MSAV |
| 51DD | 52560OM | 52PRCNT | 53BMWJT | 5420BG | 54MG | 555BOOZ | 55ERQS | 55TS | 56ED | 571MUHM |
| 51DM | 5256OO | 52RU | 53BUICK | 5427D | 54MGTF | 555CICI | 55FAMLY | 55TT | 56FI | 571PSAV |
| 51DODGE | 525DM | 52SINGS | 53BUKI | 542AK | 54MIMI | 555DF | 55FL | 55VC | 56FIREI | 571RSAV |
| 51DR | 525LENE | 52SJ | 53CADDY | 542CP | 54MORIS | 555FILK | 55FORD | 55VE | 56FM | 571SAVL |
| 51EL | 525LP | 52SS | 53CD | 5430B | 54MPCO | 555FIVE | 55FRIES | 55VETTE | 56FORD | 571SAVM |
| 51F1FTY | 525MI | 52TD | 53CG | 5436MH | 54MY | 555FULK | 55FZ | 55VICKY | 56FURY | 571X |
| 51FARM | 525PLUS | 52TONG | 53CHEV | 543AW | 54ND | 555GM | 55GASR | 55VOSS | 56GHAWK | 572B |
| 51FITTY | 525ROLN | 52VE | 53CHEVY | 5449NA | 54NOUT | 555HP | 55GASRR | 55WILLY | 56H | 572MP |
| 51FLTLN | 525ZN | 52VF | 53CJ | 544EVER | 54NZ | 555JENN | 55GASSS | 55WK | 56HAWK | 572SANS |
| 51FM | 526HP | 52VODOO | 53DE | 544LP | 54OUTS | 555MSPD | 55GG | 56HD | 56HD | 572SS |
| 51GD | 526HPWR | 52VUDU | 53DR | 544VL | 54PAPS | 555RB | 55GH | 55XF | 56HP | 57356A |
| 51HD | 526NM | 52VW | 53DS | 5454X | 54POPPI | 555SQ | 55GIFT | 55Y | 56JA | 5740JM |
| 51HNRYJ | 526VUDU | 52WHALE | 53FL | 545HP | 54ROXIE | 555UP | 55GRAD | 55YZ | 56JC | 574DRHT |
| 51HX | 52736GW | 52WKHI | 53FORD | 545ME | 54RU | 555VN | 55HAIR | 55ZA | 56JEAN | 575IBEW |
| 51JP | 527AN | 52WKVAC | 53GL | 545X | 54RUBY | 555X | 55HAULR | 55ZE | 56JH | 575KM |
| 51KAREN | 52817M | 52WL | 53GZ | 546TW | 54SAIL | 555ZS | 55HERS | 560SLMB | 56JK | 575M |
| 51LD | 528EM | 52XF | 53HEMI | 547ENGR | 54SHEP | 5563AI | 55HILL | 560WIFE | 56JP | 575MHDB |
| 51MC | 528HEMI | 52XQ | 53HOKIE | 547FW | 54STLR | 55645MM | 55HULK | 561AJNL | 56KBPS | 576JP |
| 51MERC | 528JKJJ | 52YH | 53HTOP | 548WN | 54STUDE | 5567B | 55HV | 562128A | 56KINGS | 576MM |
| 51MG | 529C | 52YJ | 53HUNIT | 549AW | 54THOR | 5569MM | 55IMADE | 564XR | 56LG | 578HP |
| 51MRAN | 529CH | 52YUAN | 53INTL | 549R | 54THVA | 556HP | 55JC | 565OH | 56LL | 578PM |
| 51OOOO | 529FUND | 52YYDZ | 53JA | 549SD | 54TR | 556P | 55JD | 565PM | 56MARK2 | 578W |
| 51PCKRD | 529PM | 5304ME | 53JC | 54AD | 54TRUCK | 556TF | 55JJ | 565X | 56MATT | 57BA |
| 51PSALM | 52AB | 530I | 53JK | 54AERO | 54TS | 557V | 55JT | 565XR | 56MEECH | 57BENZ |
| 51SJ | 52AJ | 530IS | 53KG | 54AK | 54U | 5588W | 55KAINB | 566HC | 56MG | 57BIRDS |
| 51SLED | 52AW | 530LC | 53L | 54BEARS | 54UJ | 558R | 55KG | 566KP | 56MK | 57BT |
| 51SM | 52AWGIW | 530MEGS | 53LOLL | 54BUIK | 54UL | 558X | 55LGND | 567AH | 56ML | 57BUICK |
| 51STAC | 52BH | 530NANA | 53LVBUG | 54BWTHU | 54V | 5594BS | 55MATT | 567J | 56MM | 57BURBN |
| 51STMP | 52BRATZ | 530RUSH | 53MGTD | 54CH3VY | 54VAGE | 55AB | 55MM | 567VS | 56MQ | 57CAMEO |
| 51SUPER | 52CADDI | 530RUST | 53MIKE | 54CHEV | 54VICKY | 55ALIVE | 55MPGZ | 567ZP | 56MW | 57CC |
| 51TB | 52CADDY | 5320SM | 53MK | 54CHEVY | 54WASP | 55ATA3I | 55MULE | 568HP | 56PH | 57CHERI |
| 51TD | 52CENT | 532RS | 53MORIS | 54CHIEF | 54WILYS | 55BA | 55MUSKY | 569KTWN | 56PM | 57CHEV |
| 51THLRD | 52DK | 5337CM | 53NORM | 54CHPU | 54WOOD | 55BA2HT | 55MYWAY | 569V | 56PS | 57COOL |
| 51TRAN | 52DODGE | 533B | 53NPAI | 54CM | 550GL | 55BABY | 55NANA | 56A | 56PUPY | 57COOP |
| 51UGGA | 52EZ | 533KG | 53OLDS | 54CONV | 550GX | 55BAND2 | 55NOMAD | 56ACOS | 56QVAB | 57CORVT |
| 51WT | 52FERGY | 533W | 53OREN | 54CP | 550HP | 55BAND3 | 55NORI | 56AM | 56RK | 57CR |
| 51YEARS | 52FINK | 534V | 53PANL | 54DANG | 550HPAC | 55BENZ | 55OPEN | 56ATOM | 56ROWE | 57CRUZ |
| 51YY | 52FTHD | 534XK | 53POWER | 54EFFIE | 550HPRR | 55BF | 55P | 56BD | 56RU | 57CUSTM |
| 51ZQ | 52GAGE | 535DEZL | 53RANCH | 54FAITH | 550I | 55BG | 55PACE | 56BEAST | 56RUBY | 57DREAM |
| 51ZS | 52GMAW | 535GT | 53RW | 54FIHTG | 550IC | 55BIRD | 55PKUP | 56BELV | 56STAR | 57DRMN |
| 520ATON | 52GUNR | 535I | 53SC | 54FIRE | 550LMTD | 55BOTIE | 55PROST | 56BH | 56STATE | 57DZ |
| 520CC | 52HEXHE | 535IBMW | 53SG | 54FORD | 550LTMD | 55BOWTY | 55QH | 56BIRDY | 56STUDE | 57ELDO |
| 520CHEN | 52HP | 535TT | 53SK | 54GAGA | 550ONIT | 55BP | 55R | 56BIRDZ | 56TATTS | 57FBRD |
| 520JC | 52ICOE | 53666XX | 53STUDI | 54GF | 550SE | 55BRGRS | 55RJ | 56BLAIR | 56TBIRD | 57FI |
| 520JS | 52ID | 5368CC | 53SUPER | 54GRACE | 550UM | 55BUCK | 55RK | 56BMWX3 | 56TBRD | 57FORD |
| 520LJMW | 52JS | 536HR | 53TACKL | 54HD | 550V | 55BUCKI | 55RR | 56BUICK | 56TEBRD | 57GASER |
| 520NN | 52MB | 536SY | 53TD | 54INDY | 550XI | 55CADI | 55RTRIP | 56CAMEO | 56TH | 57GASR |
| 520TT | 52MC | 536XK | 53TURBO | 54JAGXK | 550YB | 55CC | 55RU | 56CB | 56V | 57GL |
| 5214DS | 52MG | 5376X | 53VF | 54JC | 551MU | 55CHBEL | 55RW | 56CHVY | 56VILLE | 57GMAW |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 57HDRHT | 584LE | 590SS | 59NSIDE | 5ALUMS | 5BEKIND | 5CARLET | 5CYLFUN | 5DRW | 5FIVE | 5GOMAB |
| 57HEMI | 5857LW | 5911X | 59PACHE | 5AMHA1N | 5BGBASS | 5CARLIT | 5CYLNDR | 5DRY | 5FIVE5 | 5GORDON |
| 57ISAV | 585821H | 591HPRS | 59PIPER | 5AMOYED | 5BHN | 5CARP | 5CYLPWR | 5DS | 5FJC | 5GR8LKS |
| 57JAGD | 585HP | 592TZ | 59POOH | 5AMS | 5BIGGS | 5CAS | 5CYLRS | 5DSK | 5FLG | 5GRAD |
| 57JC | 586TH | 592V | 59QUEEN | 5AMUEL | 5BJB | 5CASE | 5CYLY | 5DTRS | 5FLU | 5GRAMMY |
| 57JEEP | 5885RN | 593U | 59RM | 5AMURAI | 5BJC | 5CATS | 5CYLZ71 | 5DUI | 5FLUFS | 5GRAMPY |
| 57JK | 5895M | 593V | 59RT | 5ANDHU | 5BJV | 5CAVS | 5D | 5DUKE | 5FLY | 5GRAMY |
| 57JM | 5899NP | 594AH | 59SGESE | 5ANDY | 5BKS | 5CBJ | 5DAB | 5DWA | 5FNGRDP | 5GRAND |
| 57JOHN | 589ER | 594ISGO | 59SL | 5ANG | 5BLING | 5CC | 5DABNEY | 5DY | 5FOADS | 5GRAY |
| 57JW | 589NK | 594Z | 59SONNY | 5ANGEL9 | 5BLKBLT | 5CDT | 5DADA | 5E4RCH | 5FOLEYS | 5GRDKDS |
| 57KNMD | 58AH | 5951V | 59SOUND | 5ANGELS | 5BLKBNZ | 5CEM | 5DAK | 5EAA | 5FOLOL | 5GREVES |
| 57LINDA | 58BUICK | 5954FX | 59THDM | 5ANJAB | 5BLKS | 5CENTS2 | 5DAWG | 5EAGUL | 5FOOTA | 5GREY9 |
| 57LS | 58BURB | 595MD | 59U | 5ANTA | 5BLKWNG | 5CFH | 5DAYS | 5ECRET | 5FORE4 | 5GRIFF |
| 57LX | 58CG | 595MM | 59VETTE | 5ANTAFE | 5BLRR | 5CG | 5DBB | 5EDB | 5FORLYF | 5GRKIDS |
| 57MATT | 58CHEVY | 595U | 59XJ | 5APH1R3 | 5BMT | 5CHAKA | 5DBLNG | 5EDT | 5FORSIX | 5GRLMOM |
| 57MO | 58CHIE | 5977UE | 59XT | 5APJ | 5BMW | 5CHANEL | 5DEANS | 5EEYA | 5FORTY9 | 5GRLS |
| 57MOPAR | 58CHIEF | 597DB | 59YA | 5APPER | 5BOAT22 | 5CHEEMA | 5DEARTH | 5EFH | 5FRAN | 5GRLSMA |
| 57MSMOM | 58CLRK | 597HR | 59ZU | 5APPLE | 5BOIZ | 5CHELLE | 5DEE | 5EGLS | 5FREDS | 5GRNDAU |
| 57NASH | 58CORVT | 5982X | 5A1YAN3 | 5ARAH | 5BOOKS | 5CHEVY7 | 5DEMBRE | 5EH | 5FROCKS | 5GROOM |
| 57NG | 58CRUZR | 598CASH | 5A5QTCH | 5ARB3AR | 5BOONG | 5CHIPS | 5DENTAL | 5ELAM | 5FRS | 5GROVER |
| 57OLDS | 58CV | 599HGTE | 5A7GUT1 | 5ARK | 5BOY4JJ | 5CHIX | 5DENTS | 5ELENA | 5FSHLMT | 5GRTS |
| 57PC | 58CVETT | 599RO | 5AAAB | 5ARUBA | 5BOYD | 5CHN3LL | 5DF | 5ELFMDE | 5FT2GAL | 5GS |
| 57PEARL | 58CY | 59ARTA | 5AAABI | 5ASCEND | 5BOYS | 5CHNL | 5DFH | 5ELIE21 | 5FTBST | 5GS3GGS |
| 57PENNY | 58DG | 59BAMA | 5AB | 5ASSIE | 5BOYZ | 5CHNZR | 5DGM | 5ELITE | 5FTCEO | 5GSXR |
| 57PKUP | 58DR | 59BELO | 5AB2NY | 5ATEAM | 5BRANDY | 5CHWFTY | 5DH | 5ELKS | 5FTDIVA | 5GT |
| 57PONT | 58EDSEL | 59BENZ | 5ABI | 5ATORU | 5BRATS | 5CILNDR | 5DHCM5 | 5ELL1T | 5FTFINE | 5GTECH |
| 57PROS | 58EK | 59BS | 5ABIS | 5AUCE | 5BRATZ | 5CJ | 5DHS | 5ELLIT | 5FTTEN | 5GTM4J |
| 57RESTO | 58FIAT | 59BUCK | 5ABN | 5AUDADE | 5BRICKS | 5CJH | 5DIG | 5ELMNT | 5FUN | 5GUDK9S |
| 57RETRC | 58GRLA | 59BUICK | 5ABS | 5AUSSIE | 5BRK | 5CJI | 5DINKS | 5ELVIS | 5FUNKS | 5GUSTO |
| 57RH | 58HD | 59BW | 5ACE | 5AVA6E | 5BROCKS | 5CLARK | 5DIRTY5 | 5ELVIS6 | 5G | 5H1RL3Y |
| 57RICKY | 58KC | 59CADDY | 5ACES | 5AVAG3 | 5BRUTUS | 5CLIMB | 5DIVA | 5ELW | 5GA | 5H1T8OX |
| 57ROSE | 58LIMO | 59CADY | 5ACRE | 5AVAGE | 5BRWNS | 5CLINE | 5DIVERS | 5END1T | 5GALUM | 5H1TBOX |
| 57RU | 58LL | 59CHEVY | 5ACS | 5AVED | 5BTLS | 5CMJ | 5DJ | 5ENDIT | 5GAR | 5H1TBX |
| 57RV | 58LVBG | 59CORV | 5ADA | 5AYWATT | 5BUCCS | 5COLTS | 5DJS | 5ENDME | 5GAVS | 5H3H4WK |
| 57SEED | 58MERC | 59CRFT | 5ADT | 5AYWH3N | 5BUCIZ | 5COOKS | 5DKR | 5ENDR | 5GB | 5H3LBY |
| 57SL | 58MGZB | 59CRZR | 5AEC | 5AYWHEN | 5BUCKIZ | 5COOPS | 5DKT | 5ENPAI | 5GEEZ | 5H4DOW |
| 57STONE | 58MIKE | 59DP | 5AGL | 5AZ | 5BUCKS | 5COOT | 5DLA | 5EPND | 5GEM | 5H82JED |
| 57STRAT | 58NANA | 59ELCO | 5AGNST1 | 5B | 5BUCS | 5COPPUS | 5DLC | 5ERNITY | 5GEMINI | 5HA5HA |
| 57SUNNY | 58NW | 59ELKY | 5AHG | 5B27ART | 5BUCZ | 5COTT13 | 5DLN | 5ERVICE | 5GEN | 5HADOW |
| 57SUPR | 58OHSP | 59FD | 5AHGA | 5B2INF | 5BUDDYS | 5COUT | 5DLP | 5ETH | 5GENZL1 | 5HADOW1 |
| 57TAZZ | 58PANEL | 59FINS | 5AIH | 5B4MDNT | 5BUGLES | 5COYOTE | 5DLS | 5ETTER | 5GG | 5HADOW8 |
| 57TB | 58PARTY | 59FRIG | 5AILOR | 5BAB | 5BUGS | 5CPA | 5DMD | 5EVAN | 5GHAM22 | 5HADOWS |
| 57TBIRD | 58PLYM | 59GJ | 5AINT | 5BABSY5 | 5BUKEYE | 5CRAFTS | 5DMRK4 | 5EVER | 5GHG | 5HAGN |
| 57TBMAX | 58RN | 59KING | 5AIRAM | 5BADGER | 5BURGRS | 5CREAM | 5DMV | 5F | 5GHOST | 5HAGUAR |
| 57TBRD | 58RNCH | 59KORL | 5AIYAN | 5BAGS | 5BURTS | 5CREW | 5DMW | 5F1FTY | 5GHOST5 | 5HAGWGN |
| 57TBRD1 | 58RS | 59KY | 5AJD | 5BAILA4 | 5BUTLER | 5CRFCE | 5DNB | 5FAL | 5GIGI5 | 5HAHEEN |
| 57TBYRD | 58SC | 59LARK | 5AKERS | 5BAKERZ | 5BUX | 5CRLET | 5DNK1HS | 5FALCON | 5GIN | 5HAJ |
| 57THAHC | 58SWEPT | 59LDEZL | 5AKURA | 5BAL | 5BW | 5CROOGE | 5DOBIES | 5FARMS | 5GINGER | 5HAKA |
| 57TRBO | 58UM | 59LESPL | 5ALEH | 5BANDIT | 5BX | 5CROWNS | 5DOM | 5FCC | 5GJK | 5HAKERR |
| 57USMC | 58VDUB | 59LL | 5ALERNO | 5BANES | 5BXTRS | 5CRS | 5DOOR | 5FDP | 5GK | 5HALLE5 |
| 57WILLY | 58VETT | 59LP | 5ALIVE | 5BANGER | 5BYZCAB | 5CRUZ | 5DOTRZ | 5FDPF8 | 5GK3G2B | 5HALOM |
| 57YOLO | 58VETTE | 59LPWR | 5ALLY | 5BANGR | 5BZMIMI | 5CSR | 5DOVES | 5FDPFAN | 5GKIDS | 5HAMBLN |
| 5803J | 58VS | 59LW | 5ALMHQ | 5BARB5 | 5C1ENCE | 5CST | 5DOXIES | 5FDPWAR | 5GL | 5HANE |
| 5810A | 58XD | 59MC | 5ALMO91 | 5BASH | 5C3NTS | 5CTO | 5DOZER1 | 5FECC17 | 5GLM | 5HANEYS |
| 5811MC | 58XT | 59MD | 5ALOHA | 5BATMAN | 5CAMARO | 5CULLY | 5DP | 5FERGS | 5GLTE | 5HANINI |
| 5811WM | 58XU | 59ME | 5ALOHAW | 5BAUER | 5CAR1ET | 5CUSH | 5DRIVE | 5FERNS | 5GMAW | 5HANSEN |
| 5820W | 58ZX | 59MIMI | 5ALTLIF | 5BBB | 5CARGO | 5CUSH5 | 5DRONE | 5FIELD5 | 5GOATS | 5HAPPY |
| 5833AZ | 590JZ | 59NHLDG | 5ALTY | 5BCTGM | 5CARL3T | 5CUTR | 5DRTY5 | 5FIFTY5 | 5GOLDN | 5HARBTS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5HARKB8 | 5HT | 5JDP | 5KNIGHT | 5LINES | 5MBD | 5MPARKS | 5NU5NU | 5OOHPWR | 5PLUSME | 5QUEENB |
| 5HARKEY | 5HTBOX1 | 5JEB | 5KODI | 5LITER | 5MBK | 5MPG | 5NUTS | 5OOHRT | 5PM | 5QUEENS |
| 5HARKYS | 5HTHI | 5JEEPLE | 5KOLL | 5LITHRN | 5MBM | 5MPGLOL | 5O | 5OOINCH | 5PMBYOB | 5QUEENZ |
| 5HARP | 5HTLOVE | 5JEEPS | 5KOXS | 5LITRO | 5MCB | 5MPRF1 | 5O4OAOH | 5OOKR | 5PMC | 5QUID |
| 5HARTER | 5HTR2FL | 5JEFF4 | 5KPNPM | 5LITTLE | 5MDC | 5MPRFI | 5O4OBCH | 5OOLONG | 5PMHERE | 5QURREL |
| 5HARVEY | 5HTR5FL | 5JEP | 5KRACER | 5LIVES | 5MDM | 5MRB | 5O5OGN | 5OOMILZ | 5PMINUS | 5R1VERS |
| 5HB | 5HTRF1 | 5JEWLRY | 5KRAM | 5LJS | 5MDMT | 5MRF3T | 5O8INF | 5OONX | 5PMSMWH | 5RABFR9 |
| 5HCNLG8 | 5HTRFU1 | 5JG | 5KREW | 5LJT | 5MEEMAW | 5MRL | 5O9FMS | 5OOOH | 5PMSMWR | 5RACING |
| 5HDF | 5HTRFUL | 5JHG | 5KROOF1 | 5LLC | 5MELODY | 5MRM | 5OAK | 5OOOML | 5PMW | 5RAI |
| 5HDWFAX | 5HTRZFL | 5JHK | 5KROOFS | 5LLS | 5MEMAW | 5MRS | 5OASIS | 5OOOMM | 5PNT7WK | 5RAM |
| 5HEBAD | 5HTSHOW | 5JJS | 5KRUNNR | 5LM | 5MEOW | 5MSK | 5OBMG | 5OOOS | 5PNTNO | 5RAVEN |
| 5HEE5H | 5HUFFS | 5JKH | 5KSM | 5LN2BY | 5MERC1 | 5MSKTRS | 5OBMGH2 | 5OOT | 5PNTO | 5RBW |
| 5HEEESH | 5HUNDO | 5JKL | 5KTM | 5LNDSYS | 5MGA | 5MSPRT | 5OBX | 5OOX | 5PNTOH | 5RC |
| 5HEESH | 5HUNID | 5JKM | 5KTVG | 5LNSTG | 5MGT | 5MT | 5OCAL | 5OREA55 | 5PNTSLO | 5RCV |
| 5HEET5 | 5HUNK | 5JLB | 5KULL | 5LODWN | 5MGTE | 5MURFY | 5OCLKSW | 5ORRY | 5PNTSLW | 5RDH |
| 5HELBY | 5HUNNID | 5JLL | 5KV | 5LOGAN | 5MGW | 5MW | 5OCLOCK | 5ORW | 5PO1LED | 5RDK |
| 5HELLY | 5HW1FTY | 5JLM | 5KVW | 5LOMK7 | 5MIC | 5MWF | 5OCLOK | 5OSHDES | 5PO1NTO | 5READ |
| 5HELTI | 5HWIFTY | 5JMA | 5KWALK | 5LOOPY | 5MILAM | 5MZMORS | 5ODAPOP | 5OSHDS | 5POES | 5REBEL |
| 5HEMI | 5IDA | 5JMM | 5KWAYS | 5LOTH | 5MILE | 5N1GAME | 5OFAKN6 | 5OSHDZ | 5POILD | 5REC |
| 5HEMI7 | 5IDHU | 5JMW | 5KWEENS | 5LOW5OH | 5MILES | 5N1PER | 5OFINE | 5OSOS | 5POILED | 5RECON |
| 5HETTY | 5IDK | 5JNG | 5KWENCH | 5LOW5TI | 5MINI | 5N3YRS | 5OFPEEP | 5OSTANG | 5POINT | 5RED |
| 5HFH | 5IFLMNT | 5JONESY | 5KY3WKR | 5LOWGTI | 5MINL8 | 5NAIL | 5OFUS | 5OSU | 5POINT2 | 5REDD |
| 5HFORTY | 5IKE | 5JORDS | 5KYH | 5LOWLT1 | 5MINMJR | 5NAKE | 5OGT | 5OTHFD | 5POINT7 | 5REED5 |
| 5HGNSTY | 5ILTHY | 5JPB | 5KYN3T | 5LOWMO | 5MINROE | 5NAKE11 | 5OH | 5OTHPW | 5POINT9 | 5REICH |
| 5HH | 5ILVRFX | 5JPR | 5KYNET | 5LOWPOK | 5MINUS1 | 5NANA5 | 5OH2SLW | 5OUTTA6 | 5POINTS | 5REJ |
| 5HI5HI | 5IMBA | 5JRM | 5KZKIDS | 5LOWSTI | 5MINUS4 | 5NAROW | 5OHAL | 5OWENS | 5POOKY | 5RENITY |
| 5HILLS | 5IMPSON | 5JRW | 5L1THRN | 5LPN | 5MJD | 5NBOAT | 5OHANA | 5OYEARS | 5POOL1N | 5REPS |
| 5HILLZ | 5INDY | 5JTW | 5L31PNR | 5LPONY | 5MJH | 5NC | 5OHFADI | 5OYOTE | 5POPPIE | 5RESHTA |
| 5HINEE | 5INFUL | 5JUAN3 | 5LA1NTE | 5LPOWR | 5MJL | 5NCULL | 5OHFOX | 5P1CYY | 5POPPOP | 5RFHJE |
| 5HINES | 5INGH | 5JUGO22 | 5LAG | 5LRL | 5MJR | 5NDIT | 5OHHH | 5P4RKY | 5POPPY | 5RHR |
| 5HIPIT | 5INI5TR | 5JVW | 5LAK | 5LRV | 5MJS | 5NDONE | 5OHHHGT | 5PACK | 5PP | 5RILEY |
| 5HIPS | 5INKY | 5JW | 5LAKE | 5LSCV8 | 5MK5HW | 5NDWELL | 5OHHHH | 5PADE | 5PQR | 5RIVRS |
| 5HIT | 5IREM | 5JYJSGC | 5LAMO99 | 5LSMOM | 5MKDRS | 5NEK42O | 5OHHO | 5PAF | 5PQRI | 5RJA |
| 5HITBOX | 5IRN | 5KAISER | 5LAR | 5LTBTR | 5MKK | 5NF1WR8 | 5OHIO7 | 5PAK | 5PRKL | 5RJS |
| 5HIVA | 5IRON | 5KAJ | 5LARSON | 5LTRGT | 5MKR | 5NICE | 5OHLYFE | 5PANK | 5PRLZ | 5RLFE |
| 5HIVAAY | 5ISENOR | 5KAY | 5LAYER | 5LUCY20 | 5ML | 5NIDRTP | 5OHMY | 5PAPAW | 5PRM | 5RLG |
| 5HIVES | 5ISFINE | 5KAZ | 5LAYR | 5LUKE5 | 5MLH | 5NIE | 5OHNO | 5PARK5 | 5PROUT | 5RLN |
| 5HKDWN | 5IVE | 5KBMRH | 5LB | 5LV8SC | 5MLK | 5NINOS | 5OHPONY | 5PARKLE | 5PS4EVR | 5RMG |
| 5HKNBKE | 5IVEO | 5KBXI | 5LBB | 5LVBUGS | 5MLT | 5NIX | 5OHSLO | 5PARKY | 5PT7AWD | 5RNGS |
| 5HLSIN1 | 5IVEOH | 5KCS | 5LBBAG | 5LVENOM | 5MNMIMI | 5NJAB | 5OHSN95 | 5PARTAN | 5PTGO | 5ROCCOS |
| 5HMCW | 5IVEOHH | 5KDCOOL | 5LBEAST | 5LVRARO | 5MNTO15 | 5NJG | 5OHSS | 5PAZZ | 5PTOH | 5ROCKET |
| 5HNDRED | 5IVESTR | 5KEET | 5LDAN31 | 5LWRIDE | 5MO2GO | 5NKOTB | 5OHYOTE | 5PCYNDL | 5PTOHH | 5ROD |
| 5HO | 5IVETP | 5KEYES | 5LEAP3R | 5LY7HRN | 5MOE | 5NKY5NK | 5OJAHRE | 5PDI | 5PTOHHH | 5ROOTZ |
| 5HOBBS | 5IVO | 5KHALSA | 5LEEPER | 5LYONS | 5MOEMOE | 5NLS | 5OKHO | 5PDRMAN | 5PTOMG | 5ROSIE |
| 5HOCKED | 5JAAB | 5KIDZ | 5LEEPY | 5LYR | 5MOK3N | 5NMORE | 5OKLK | 5PEARLS | 5PTOMG1 | 5ROVERS |
| 5HOE | 5JAAB84 | 5KINGS2 | 5LEM | 5LYTHRN | 5MOK3Y | 5NMX | 5OLDS | 5PEED | 5PTS | 5ROVS |
| 5HOES | 5JABI | 5KINGZ | 5LEX | 5M | 5MOKED | 5NO | 5OLEO | 5PEN | 5PTSLO | 5RPS |
| 5HONUFF | 5JAD | 5KIPP3R | 5LFD | 5M1LE1N | 5MOKIN | 5NOAH | 5OMPG | 5PEPE | 5PTSLW | 5RRJ |
| 5HOOP | 5JAE | 5KIRK | 5LGJKT | 5M1LL3R | 5MOKN | 5NOBRD | 5OMYGOD | 5PERCNT | 5PUNJAB | 5RRUNTM |
| 5HOPTRK | 5JAL | 5KIRTAN | 5LGTCS | 5M4MIMI | 5MOM | 5NOELLE | 5ONIC | 5PEREZ | 5PUPS | 5RRYAMG |
| 5HORT | 5JAMES | 5KITTY | 5LH | 5MACKR | 5MOO | 5NOOKS | 5ONIT | 5PHFTY5 | 5PUTT | 5RS |
| 5HOT1ME | 5JAS | 5KL | 5LHUNTR | 5MAD | 5MOORE | 5NOOP12 | 5ONNY | 5PICE | 5QU15HY | 5RSB |
| 5HOURYA | 5JAW | 5KLAND | 5LILY5 | 5MADHU | 5MOOSE | 5NOOPY | 5OO | 5PICY | 5QU1R3L | 5RSC |
| 5HREK | 5JAX | 5KLJ | 5LIME | 5MAMAW | 5MORE | 5NOUT | 5OOAUTO | 5PIDER | 5QU1RRL | 5RUBY |
| 5HRIMP | 5JAYS | 5KLR | 5LIMER | 5MARIA | 5MORMLS | 5NOWFLK | 5OOEURO | 5PIDEY | 5QUA5H | 5RUN |
| 5HRLOCK | 5JBENCH | 5KLUB | 5LIN | 5MATT16 | 5MOUSE | 5NPGKS | 5OOH | 5PIRATS | 5QUACH | 5RUNNER |
| 5HROP | 5JD | 5KMAN | 5LINE | 5MAYS | 5MP | 5NPROUD | 5OOHHH | 5PITBLS | 5QUARE | 5RUSI |
| 5HRT5TK | 5JDG | 5KMG | 5LINER | 5MBA | 5MPA | 5NTEN | 5OOHP | 5PLASH | 5QUATCH | 5RV1VR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 5RWM | 5SPAINT | 5TANKIN | 5THRTY5 | 5TUKNOH | 5VADER | 5XMIMI1 | 60ANNIV | 60PAPA | 6141Z | 619GL |
| 5RX | 5SPARKY | 5TANL33 | 5THSFG | 5TUMPY | 5VAWT | 5XNANNA | 60ANNV | 60PC | 61422L | 619JS |
| 5RYAN | 5SPD | 5TANL3Y | 5THSOG | 5TURTLE | 5VEN9NE | 5XNINA | 60ARMY | 60PILOT | 6147TC | 619KURT |
| 5S | 5SPDGT | 5TARA | 5THSON | 5TUW4GN | 5VENOMS | 5XP | 60BC | 60QJ | 614BOOM | 619MGNZ |
| 5SAIRAM | 5SPDM3 | 5TARBOY | 5THST | 5TWOL8R | 5VEOH | 5XPAPA | 60BDAY | 60ROLL | 614BORN | 619SUBI |
| 5SALAAT | 5SPDMAN | 5TARGZR | 5THTEE | 5TYLN4U | 5VER | 5XPAPAW | 60BLOW | 60ROLLL | 614BOSS | 61BA |
| 5SALAT | 5SPDMK8 | 5TAS | 5THVET | 5U6AREE | 5VIBEZ | 5XPAPPA | 60BLUE | 60ROLLS | 614BRBL | 61BIRD |
| 5SALIVE | 5SPDXT | 5TAYGLD | 5THVETT | 5U8UWU | 5VMAX | 5XPOPS | 60BOOM | 60RRSC2 | 614CBUS | 61BUICK |
| 5SATINS | 5SPDZJ | 5TAYLOR | 5THWHL | 5UB1DO | 5VO | 5XS | 60BRWNS | 60SCHIC | 614CHEF | 61CADDY |
| 5SAVED | 5SPEED | 5TAYLVN | 5TIGERS | 5UB1ROO | 5VRSC | 5XSKOS | 60BS | 60SECS | 614COOP | 61CHVY |
| 5SB | 5SPOILD | 5TCA | 5TINA | 5UB4WOO | 5VTURBO | 5XYB5T | 60BSCN | 60SIXN6 | 614DAWG | 61CTPO |
| 5SBS | 5SPORT | 5TCLAIR | 5TINGER | 5UB4WU | 5W | 5XYMIMI | 60BSCYN | 60SSDDY | 614DD | 61CW |
| 5SC | 5SPPONY | 5TCM | 5TINGR | 5UBARU | 5WAIT | 5XYS1XX | 60BUCS | 60STOY | 614DIME | 61DB |
| 5SCBRST | 5SSJSL | 5TDFST | 5TJK | 5UBAUWU | 5WALLEN | 5YAGOS | 60CADI | 60STUDE | 614DOOR | 61DM |
| 5SDB | 5SSTRPM | 5TEALTH | 5TLMO | 5UBAWOO | 5WAMP | 5YAMA | 60CHEV | 60SY | 614DWDY | 61DR |
| 5SDL | 5STANG | 5TEELER | 5TLR | 5UBAWU | 5WANK | 5YANKS | 60CHEVY | 60THAM | 614EVER | 61DT |
| 5SEA | 5STANS | 5TEELR5 | 5TLRLUV | 5UBAWUU | 5WAR | 5YAYAA | 60CJ | 60THANV | 614FN | 61DUKE |
| 5SEB | 5STAR | 5TEEZY | 5TLTH | 5UBIE | 5WARAJ | 5YEAR | 60CORVT | 60THLS7 | 614FUNN | 61DYUP |
| 5SECNDS | 5STAR4U | 5TEF1E | 5TMH | 5UBIEDO | 5WATTS | 5YEARS | 60CR | 60THMAW | 614GS | 61EC |
| 5SECRLE | 5STARCO | 5TELLA | 5TMPEDE | 5UBIWOO | 5WCK | 5YELP | 60DAYS | 60THNGS | 614HAIR | 61EPUP |
| 5SECRUL | 5STARKS | 5TELLAA | 5TMTRPR | 5UBL1ME | 5WEAVRS | 5YIAYIA | 60DE | 60THYR | 614HD | 61FL |
| 5SEED | 5STARMC | 5TEPHEN | 5TNT | 5UBLIM3 | 5WEETIE | 5YLVER | 60DG | 60TIGER | 614JEEP | 61FORD |
| 5SERIES | 5STARMP | 5TERLNG | 5TOADS | 5UBLIME | 5WHLHLR | 5YOUNG | 60DRIVE | 60TR | 614JOSH | 61FORE |
| 5SH5OSH | 5STARPM | 5TEVEN | 5TOBE | 5UBUKI | 5WHOAAA | 5YSU | 60DRVR | 60TRIBE | 614KB | 61FOUR |
| 5SHALOM | 5STARPW | 5TEWART | 5TOCK | 5UBUVVU | 5WIDE | 5Z | 60EIGHT | 60TRIII | 614LASH | 61FURR |
| 5SHARKS | 5STARRC | 5TG | 5TOES | 5UBUWU | 5WIDEG | 5ZAC | 60FO | 60TYPE1 | 614LIFE | 61GG |
| 5SHEINS | 5STARS | 5TGO | 5TOIC | 5UBV3T | 5WIFTIE | 5ZALIVE | 60FOOT | 60USMC | 614LIFR | 61GOBL |
| 5SHIVES | 5STARZ | 5TH | 5TOL3N | 5UBY | 5WILSON | 5ZCLAN | 60FTGAP | 60VJ | 614LUXE | 61GP |
| 5SHOEYS | 5STELLA | 5THACE | 5TOLEIT | 5UBYDOO | 5WINDO3 | 5ZEUS | 60FTSIX | 60VK | 614ORTE | 61GRAD |
| 5SICKS | 5STEPS | 5THBTL | 5TOLEN | 5UBYY | 5WINGS | 5ZH | 60FTYOU | 60VZ | 614PRIM | 61GS3XY |
| 5SIG | 5STK | 5THCAV | 5TOLEN1 | 5UBZ3RO | 5WISES | 5ZUG | 60GATO | 60WD | 614REPO | 61HEMI |
| 5SILS | 5STLYFT | 5THCHLD | 5TOLLEN | 5UBZERO | 5WLLYS | 5ZYL | 60GG | 60WEDGE | 614RLTR | 61HNGLO |
| 5SJG | 5STMPFS | 5THCLB | 5TOMP3R | 5UBZRO | 5WMBO | 5ZYLNDR | 60GU | 60WHSKY | 614RT | 61JAGXK |
| 5SJM | 5STONES | 5THEDTN | 5TOMPER | 5UCKIT | 5WOAH | 5ZYMON | 60HISJB | 60XU | 614SNKR | 61JANIE |
| 5SKIERS | 5STR | 5THELMT | 5TON | 5UGOI | 5WOODS | 6001X | 60HUSKY | 60XX | 614SOLD | 61JE |
| 5SKINS | 5STRCEO | 5THFAM | 5TOP1T | 5UHDUD | 5WOODY | 6005E | 60HZ | 60YRDRM | 614VZLA | 61JK |
| 5SKR | 5STRCHC | 5THFAN | 5TORM | 5UHOH | 5WOOFS | 600HRSE | 60IN3SC | 60YRHEX | 614XTER | 61JR |
| 5SKW | 5STRFRM | 5THG3N | 5TORM1 | 5UKUBU5 | 5WORD1 | 600WZ | 60JM | 610HP | 614YOTA | 61LP |
| 5SLO | 5STRHTL | 5THGEN | 5TR | 5UMADAT | 5WORD2 | 601CUIN | 60JULIE | 610HS | 61516PW | 61MACK |
| 5SLOH | 5STRICK | 5THGRP | 5TR3TCH | 5UMMER | 5WPNS | 601NG | 60JY | 610JM | 615AL | 61MEOW |
| 5SLOOW | 5STRING | 5THHEMI | 5TR5CRM | 5UMR5KY | 5WS6WY | 601RT | 60KW | 610JP | 615CH | 61MJ |
| 5SLOW | 5STRMAN | 5THHSMN | 5TRACIE | 5UNBURY | 5WSD | 602NBAK | 60LARK | 610REID | 615NASH | 61MOOSE |
| 5SLOWAF | 5STRTAZ | 5THJULY | 5TRB | 5UNFLWR | 5X | 6030V | 60LF | 610VP | 615OSHP | 61NG |
| 5SLOWW | 5SUMWHR | 5THKIND | 5TRCHLD | 5UNJAAB | 5X3FBX | 603BORN | 60LIATH | 610XE | 615XK | 61OFTS |
| 5SLOWWW | 5SWANS | 5THL1N | 5TREETS | 5UNJABI | 5X3OSBA | 603HP | 60MAN6O | 610Z | 616CCCC | 61OLDS |
| 5SLUMP | 5T1NG3R | 5THLIN3 | 5TRENTS | 5UNNY | 5XAPAPA | 603RD | 60MANGO | 611NW | 616ET | 61RF |
| 5SM1THS | 5T1TCH | 5THLINE | 5TRETCH | 5UNRIZE | 5XCHMP | 6040T | 60MARGN | 61270HP | 616TWIN | 61SCOTI |
| 5SMARTS | 5T1V3RS | 5THLINR | 5TRID3R | 5UNSHN3 | 5XCNCR | 6041PH | 60MG | 612JS | 6178SM | 61SCOUT |
| 5SMILES | 5T4RWR5 | 5THLMNT | 5TRL | 5UP | 5XCUPS | 6044W | 60MH | 612MCTC | 617AL | 61TK |
| 5SMO | 5T7BIRD | 5THLN9 | 5TRLING | 5UPERMN | 5XDMS | 604X | 60MPGZ | 612RB | 617EBOS | 61TM |
| 5SMORES | 5TABORS | 5THLNR | 5TRM2PR | 5UPRA | 5XF | 605HP | 60MPHN3 | 612SB | 617EC | 61TURBO |
| 5SOLA | 5TACEY | 5THLORD | 5TROK1N | 5UPRA95 | 5XGIGI | 605YZ | 60MPHX3 | 612TB | 617JS | 61UM |
| 5SOLAS | 5TACK | 5THLYN | 5TROKR | 5UPRMK | 5XGMA | 606JY | 60N3SEC | 6132K | 618AP | 61USMC |
| 5SOLO5 | 5TACKS | 5THMEC | 5TROUTS | 5UR | 5XGRAM | 6070SP | 60ND | 6133Z | 618U | 61VETTE |
| 5SOMWRE | 5TACKZ | 5THNFNL | 5TRWAR5 | 5URF5UP | 5XIRNMN | 60782E | 60NGONE | 6139SQ | 618WP | 61WAGO |
| 5SONFRM | 5TACY1 | 5THOTTR | 5TSNANA | 5URFSU9 | 5XLHERO | 609NJ | 60NINE | 613BEAR | 6190V | 61WAGON |
| 5SONS | 5TAL | 5THPULR | 5TU60TZ | 5URYA | 5XLTUBA | 60AL | 60NSAC | 613DM | 619BABY | 61WILLY |
| 5SOX | 5TANDUP | 5THREE | 5TUGOTS | 5USA | 5XMIMI | 60ALFA | 60P | 613MITZ | 619CALI | 61XL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 61YTBAR | 62ECHO | 634SF | 63PLUS6 | 64BUIK | 64SH | 656NS | 65HQ | 660TH | 66AMDG | 66GB |
| 62003JH | 62FUEL | 635AP | 63PONT | 64CADI | 64SHLBY | 656ROOF | 65HSSSS | 661S | 66AZ | 66GG |
| 620RG | 62FURY | 635HAIR | 63RF | 64CADY | 64SHSTA | 656TC | 65IMPLA | 661SP | 66BALN | 66GLXY |
| 6213TD | 62GA | 636B | 63SBRNG | 64CATT | 64SL | 65767A | 65JC | 661TD | 66BATMN | 66GOLF |
| 6215GB | 62GE | 636CC | 63SCOUT | 64CC | 64SLUG | 657B | 65JK | 661TDBN | 66BELV | 66GRAD |
| 62190SL | 62GHIA | 636P | 63SD | 64CGBG | 64SS | 658F | 65KCODE | 661X | 66BG | 66GRRRR |
| 621B | 62HEMI | 636SM | 63SM | 64CMPCT | 64STANG | 659BL | 65LAPUA | 662LP | 66BIRD | 66GSPT |
| 621FW | 62HPMG | 636ZACK | 63SPESH | 64COBRA | 64TBOLT | 659SVET | 65MA | 6635MV | 66BIRDQ | 66GT |
| 621HP | 62JF | 6377SP | 63SPL1T | 64COYTE | 64TH | 65AY | 65MALBU | 6637E | 66BJ | 66GX |
| 621JP | 62KUHL | 637DH | 63SPLIT | 64DART | 64TIGER | 65BG | 65MB | 66427BB | 66BO | 66HASCH |
| 621LH | 62LAMG | 637RO | 63STUD | 64DC | 64TOPLS | 65BIRD | 65MBUSS | 6644T | 66BONVL | 66HB |
| 621TINT | 62LOW4U | 638993P | 63SW | 64DEBZ | 64TOYS | 65BKDFT | 65MEMAW | 664VY | 66BOOKS | 66HD |
| 622LG | 62LRPTR | 638TH | 63TB | 64DOMER | 64TRAMP | 65BONNE | 65MERC | 6665Z | 66BRNCO | 66HM |
| 622SOLE | 62LT1SS | 639G | 63TBIRD | 64DT | 64UZ | 65BONVL | 65MSTAN | 66666NE | 66BUICK | 66HOGG |
| 623BOYZ | 62MERC | 639OFIK | 63TBRD | 64DUCE | 64VISTA | 65BOWTI | 65MTDMJ | 66666Q | 66CADI | 66HYPE |
| 623PB | 62MG | 63AH | 63THNDR | 64ELDO | 64VWROX | 65BR | 65NORTH | 6666BN | 66CALI | 66II |
| 623X | 62MLBU | 63AVANT | 63TR | 64ELDOR | 64WAGN | 65BUCK | 65NOVA | 6666CL | 66CATT | 66IISS |
| 624DD | 62N | 63BIGAL | 63TYPE1 | 64EVIL | 64WEDGE | 65BUICK | 65OHPZ | 666ACID | 66CB | 66IMPLA |
| 624ES | 62NDDM | 63BIRD | 63VDUB | 64FALCN | 64WOLF | 65BYRD | 65PANEL | 666B | 66CBRA | 66JEEP |
| 624FL | 62OLDS | 63BLUE | 63VETTE | 64FARLN | 64XDRAG | 65CHEV | 65PB | 666CATT | 66CC | 66JL |
| 624SE | 62OSKU | 63CHEVY | 63VSWC | 64FM | 64XK | 65CHILI | 65PC | 666CRBN | 66CDDB | 66JOLLY |
| 624SS | 62PH | 63CHVY | 63VTTE | 64GAGA | 64ZK | 65CHRY | 65PGTO | 666CSBX | 66CHEV | 66KICKS |
| 624WCWD | 62PJ | 63CJ | 63WAGGN | 64GALAX | 6506SH | 65CHVY | 65PONY | 666DOGG | 66CHEVY | 66LDMAX |
| 625KC | 62RR | 63CONG | 63WHALE | 64GHIA | 650AF | 65CL | 65PRKLN | 666GG | 66CINDY | 66LG |
| 6261MR | 62SCRST | 63COOP | 63XW | 64HD | 650BW | 65COOP | 65QL | 666GOAT | 66CLARY | 66LIFE |
| 6263SP | 62SEED | 63COUPE | 6404JW | 64HEMI | 650CC | 65CORSA | 65RDSTR | 666GRLY | 66CLEMS | 66MERC |
| 626BLUE | 62SKULL | 63DADS | 640B | 64IMPSS | 650FTNS | 65CORVR | 65RO5ES | 666HASS | 66COLT | 66MERK |
| 626CF | 62SPORT | 63DB | 640CS | 64JEEP | 650GO | 65COUGR | 65ROLL | 666HEMI | 66CONT | 66MINE |
| 626CHIK | 62SSRS | 63DC | 640CTSV | 64JY | 650GT | 65CRDMR | 65ROS3S | 666IH | 66CORD | 66MJ |
| 626DM | 62TB | 63DROP | 640GT | 64KB | 650GUCC | 65CREED | 65RW | 666JEEP | 66COUP | 66MOPAR |
| 626EXPT | 62TBIRD | 63DUCE | 640I | 64KITTY | 650HORS | 65CROWN | 65SALLY | 666KITY | 66COUPE | 66MPCO |
| 626JAYJ | 62TYPE1 | 63FALCN | 6410PC | 64KK | 650HP | 65CUDA | 65SHELB | 666LN | 66CRVR | 66MSTNG |
| 626JEEP | 62U | 63FLCN | 642SP | 64LD | 650HRSE | 65CUSTM | 65SHLBY | 666LS | 66CRVT | 66MTANG |
| 626LIFE | 62UGLY | 63GF | 643DP | 64LHEMI | 650HRSP | 65DART | 65SISSY | 666MEOW | 66CTEN | 66MUSL |
| 626LILO | 62UN | 63GH | 643GP | 64LSABR | 650HRSS | 65DB | 65SJ | 666MODE | 66DART | 66MYWAY |
| 626LL | 62USMC | 63GHIA | 643LIFE | 64LSRT | 650N | 65DG | 65SK | 666OH | 66DAVE | 66NEUBY |
| 626STCH | 62V | 63HEALY | 644DM | 64LYMAN | 650RE | 65DODGE | 65SNAKE | 666P | 66DAVIS | 66NEWP |
| 626TM | 62VAIR | 63IO3II | 644PS | 64MEOW | 650RS | 65EJAG | 65STEED | 666PONY | 66DB | 66OG |
| 6270AR | 62VETT | 63JH | 644R | 64MIMI | 650RSNS | 65ELDO | 65STNG | 666R | 66DTAIL | 66OLDS |
| 627DH | 62WC | 63KS | 6457BK | 64MM | 650RWHP | 65ET | 65SWEET | 666ROOK | 66DUCE | 66ORCA |
| 627V | 62WHIT | 63LARK | 645AR | 64MOPAR | 650RZNS | 65FAST | 65T3BAE | 666SD | 66DUCE | 66PH |
| 628H | 62XL | 63LB | 645RR | 64MPCO | 650TORQ | 65FB | 65TBIRD | 666WM | 66DUFF | 66PM |
| 629LP | 62XS | 63LISA | 645U | 64MU | 650V | 65FL | 65TBOID | 666WOLF | 66ELKY | 66PONY1 |
| 62BBLTP | 62ZK | 63LMANS | 64656E | 64MWGM | 652S | 65FLCN | 65TEAL | 666Z | 66EM | 66PV |
| 62BUGGY | 62ZX | 63LS | 646Z | 64NATE2 | 652ZO | 65FORDM | 65TIGER | 667BJ | 66ET | 66QUEEN |
| 62BUGN | 630HPSS | 63MAXI | 647RING | 64NHAF | 65327SS | 65FSBK | 65TIGR | 667RWHP | 66EU | 66RACE |
| 62BUGY | 630LKSD | 63METZ | 649XQ | 64NOVA | 653JB | 65FTBK | 65TW | 6681W | 66FASLN | 66RDSIS |
| 62C1VET | 63190SL | 63MG | 64AY | 64OHIO | 653PD | 65FURY3 | 65USMA | 6688NT | 66FIOO | 66REBLS |
| 62CADDY | 632146P | 63MONZA | 64BAIR | 64OLDS | 65427SC | 65GALXY | 65VENOM | 6688QQ | 66FISH | 66RIVV |
| 62CHEVY | 6321DD | 63MOPAR | 64BDAY | 64OO | 654KM | 65GNGR | 65VROOM | 668BAIL | 66FORD | 66ROADY |
| 62CK | 6325OC | 63MPALA | 64BELL | 64P | 654MS | 65GRNDL | 65VWCR | 668CP | 66FOSHO | 66RODIE |
| 62COMET | 632CI | 63MU | 64BITS | 64PAWS | 654NX | 65GS | 65XU | 668HP | 66FURY | 66ROSS |
| 62COVID | 632KONG | 63NAVY | 64BOLT | 64PEARL | 655JM | 65GTOAA | 65YR | 668HPWR | 66FURY3 | 66RS |
| 62DART | 632V | 63NCOUP | 64BP | 64PONY | 655NS | 65GTOJK | 65YX | 668HRSE | 66FX | 66RT |
| 62DE | 6330H | 63NN | 64BRWN | 64RCHO | 655TM | 65GW | 65ZS | 668PM | 66FYNLY | 66SCOUT |
| 62DIVA | 633MTHW | 63NOVA | 64BT | 64RIVI | 655U | 65HD | 6601N | 669FX | 66GALXE | 66SITH |
| 62DK | 633SSBN | 63OSAT | 64BUBB | 64RT | 655XK | 65HEMI | 660LB | 669RWHP | 66GALXY | 66SM |
| 62DODGE | 634LBFT | 63PENNY | 64BUGME | 64SF | 6566OU | 65HISSS | 660SS | 66AM | 66GASER | 66SNAKE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66SPTFR | 6770T | 67DODG | 67MUST | 67VETTE | 68DODGE | 68SCUZN | 6994SS | 69JASH | 69SCOUT | 6AR |
| 66SSII | 6771T | 67DRMCR | 67NOVA2 | 67VTTE | 68DROP | 68SHAST | 69AMDG | 69JD | 69SE | 6ARB |
| 66STNG | 6772T | 67DRPTP | 67OLDS | 67XCODE | 68ET | 68SHELB | 69ARMY | 69JDGE | 69SG | 6ARBI3 |
| 66STYPE | 6777V | 67DVILL | 67OLRED | 67XU | 68ETYPE | 68SPIT | 69BENZ | 69JEEP | 69SPIT | 6ARROWS |
| 66SW | 677P | 67E | 67OYNX | 67YRDRM | 68FIRBD | 68STANG | 69BIGD | 69JUDG | 69SPRB | 6ASPER |
| 66TANG | 678DN | 67ECHO | 67PAMP | 67ZD | 68FK | 68SX | 69BIRD | 69JUDGE | 69SPTFR | 6ATORS |
| 66TH | 678MM | 67EDDIE | 67PAPPY | 681STAR | 68FORD | 68TEAM | 69BLOWN | 69KATHY | 69SRFUN | 6AUDIE9 |
| 66THYR | 678P | 67EH | 67PJ | 682WL | 68FURY3 | 68TETO | 69BNFND | 69KEKW | 69SSBB | 6AXLMNY |
| 66TIGER | 678RT | 67EJAG | 67POPS | 68337C | 68GANG | 68TETS | 69BRONC | 69KILBY | 69SSRS | 6AYMAN |
| 66TONV | 678RUSS | 67ELDO | 67PRIME | 6839OQ | 68GHIA | 68TR | 69BUBBA | 69KITTY | 69ST4NG | 6AZOO |
| 66TORO | 678WB | 67ELKY | 67PSALM | 683LU | 68GOLF | 68TRAP | 69BUICK | 69LAYS | 69STNG | 6B8KER |
| 66TRVLR | 67AB | 67ELNOR | 67PSTRK | 6840DG | 68GRAND | 68TTOP | 69CADI | 69LMANS | 69SWEET | 6BAG |
| 66TURBO | 67AF | 67EPUP | 67QUAKE | 6840TG | 68GTCS | 68TWETY | 69CAMAR | 69LMNS | 69TANG | 6BAILEY |
| 66U | 67ANDY | 67FB | 67QUEEN | 68468CI | 68GTORA | 68USMPC | 69CAMRO | 69LOVE | 69TB | 6BAKER |
| 66US | 67ARROW | 67FB1RD | 67RAMM | 684PM | 68GUNS | 68VDUB | 69CBRA | 69LYMAN | 69TBIRD | 6BAKER6 |
| 66VADER | 67B | 67FBRD | 67RATRT | 684SL | 68HASCH | 68VELLE | 69CHAR | 69LYON | 69TBONE | 6BANG3R |
| 66VAIR | 67BA | 67FIRE | 67REBEL | 6868HH | 68HD | 68VETT | 69CHEVL | 69MA1CH | 69TDEGA | 6BANGER |
| 66VENOM | 67BARBI | 67FORD | 67REDD | 6868K | 68II | 68VOLKS | 69CHEVY | 69MACHI | 69THING | 6BANGIN |
| 66VM | 67BBLOK | 67FRBRD | 67REDVT | 6868TT | 68IOYA1 | 68VTTE | 69CHVEL | 69MACV | 69THMDL | 6BANGR |
| 66VTTE | 67BC | 67FSBK | 67RM | 686BEST | 68ISHVW | 68VW | 69CMARO | 69MCODE | 69TIME | 6BARREL |
| 66VWBUS | 67BEBAD | 67FSTBK | 67ROSIE | 686PM | 68JEDI | 68W | 69CMRO | 69MERK | 69TL | 6BAYMAX |
| 66WAGN | 67BENZ | 67GALXE | 67ROWDY | 6878RT | 68JEEP | 68WANAB | 69COBR | 69METS | 69TONV | 6BBD |
| 66WG | 67BGRD | 67GALXY | 67RS | 687V | 68JETS | 68WF | 69COUG | 69MIHU | 69TOWD | 6BCATS |
| 66WGWG | 67BIRD1 | 67GATOR | 67RSSS | 68911L | 68JOET | 68WHSKI | 69COUGR | 69MINI | 69TQ | 6BD |
| 66WITCH | 67BISC | 67GDBUG | 67RT | 6896KX | 68JSHU | 68WHSKY | 69CP | 69MKIV | 69TR6VO | 6BDS |
| 66WX | 67BKRK | 67GHOST | 67SCOUT | 6896XK | 68KING | 68WING | 69CRUZN | 69MLIBU | 69TRNO | 6BEAR |
| 66YE | 67BONNY | 67GMBUS | 67SIYA | 689BOYZ | 68LEMAZ | 68WMOM | 69CRUZR | 69MSTNG | 69US | 6BEAST |
| 66ZY | 67BRONC | 67GT | 67SK | 689HOOK | 68LIBBY | 68WRTI | 69CRVT | 69MUSCL | 69VA | 6BEAUTI |
| 6700MR | 67BRONK | 67HAWG | 67SKYY | 68AH | 68LL | 68WSKY | 69CUGAR | 69MUST | 69VANS | 6BEAUTY |
| 670BA | 67BUCKI | 67HD | 67SLANE | 68B | 68MALBU | 68XCODE | 69CUGR | 69MW | 69VB | 6BEAVS |
| 670GG | 67BUGGY | 67HEMI | 67SNAKE | 68BAIT | 68MD | 68XIIB | 69CUTE | 69NANZA | 69VETTE | 6BEER |
| 670HP | 67BUMP | 67HERS | 67SPL1T | 68BEAR | 68MIKE | 68XL | 69CUTLS | 69NF | 69VGFB | 6BELLA |
| 670HRSE | 67BYBIL | 67HG | 67SS | 68BEAST | 68MM | 68XLGT | 69CYOTE | 69NH | 69VW | 6BFB |
| 670MG | 67BYRD | 67HIBY | 67SSBBC | 68BENZ | 68MS | 68YEAR | 69DA | 69NICE | 69VWBGY | 6BGS |
| 670PG | 67C2CPE | 67HOSS | 67SSRS | 68BETTY | 68MSTNG | 68YP | 69DADDY | 69NINE8 | 69WLDCT | 6BIKE |
| 670PULL | 67CADDY | 67HULK | 67ST4NG | 68BOSS | 68NAVY | 68ZE | 69DART | 69NOVA | 69Y3NKO | 6BINGO |
| 670RR | 67CAMAR | 67IH | 67STANG | 68BUGGY | 68NONNA | 68ZULU | 69DC | 69NX | 69Z | 6BIRD6 |
| 670SG | 67CB | 67II | 67STEPR | 68BULIT | 68OLDS | 68ZX | 69DEVIL | 69OILER | 69ZTWO8 | 6BK |
| 670Z | 67CELTS | 67JM | 67STNG | 68BURB | 68OLDZ | 690C | 69DODGE | 69OLDS | 6A6YGRL | 6BLOW |
| 671122D | 67CHERO | 67JS | 67STNGR | 68CADDY | 68PAPA | 690HP | 69EL | 69OPLGT | 6AAMM | 6BLOWME |
| 671CARE | 67CHEVY | 67JT | 67STSH | 68CADEE | 68PB | 690R | 69ER | 69PACE | 6ACCS | 6BLOWW |
| 671GG | 67CHVL | 67KING | 67TANG | 68CG | 68PGTO | 691AC | 69FBIRD | 69PALA | 6ADAM1 | 6BLU |
| 671GUAM | 67CHVY | 67KMPH | 67TAXI | 68CHEV | 68POOH | 691HP | 69FFSD | 69PB | 6ADG | 6BLW |
| 671HP | 67CI | 67LCONT | 67TBIRD | 68CHEVL | 68POST | 691RWHP | 69FJ | 69PKUP | 6AJD | 6BMT |
| 671LH | 67CMNDO | 67LEMAN | 67TBRD | 68CHEVY | 68PURR | 691XF | 69FK | 69PLGTX | 6AK | 6BNGR |
| 671MG | 67CMNS | 67LINC | 67TIGER | 68CHVII | 68RAGTP | 6922SW | 69FLEET | 69PONI | 6ALAHAD | 6BOB |
| 671X | 67COBRA | 67LMANS | 67TK | 68CMARO | 68RALLY | 692OWNZ | 69FORD | 69PONT | 6ALB | 6BOBOS |
| 672CP | 67COLT | 67LR | 67TONY | 68CMNDO | 68RANGR | 69383B | 69FSTBK | 69PRIX | 6AMEDAY | 6BOSS9 |
| 672INDY | 67CONT | 67LYON | 67TORO | 68CMRO | 68RASTA | 693MY | 69GHOST | 69RALLY | 6AMEOVR | 6BOYS |
| 673XF | 67COOL | 67MARK | 67TRIPS | 68COOP | 68RDRG | 693S | 69GOAT8 | 69RAMEN | 6AMM1E | 6BOYZ |
| 674U | 67CRAFT | 67MATT | 67TRUCK | 68COUGR | 68RDSTR | 6942O | 69GRAD | 69RGTP | 6ANCHO | 6BRC |
| 674X | 67CS | 67MEOS | 67TT | 68COUPE | 68RK | 694YB | 69HALF | 69RIVA | 6ANDALF | 6BRIT |
| 675RX | 67CUMMN | 67MH | 67TU | 68CPSS | 68RNCH | 6952Z | 69HD | 69RRNER | 6ANGELS | 6BROADS |
| 675U | 67CUTLS | 67MK | 67TURBO | 68CTEN | 68RS | 6969SS | 69HOSS | 69RSCNV | 6ANKH9 | 6BROCK |
| 6768RA | 67CV | 67MSTG | 67TWPIG | 68CUDA | 68RT | 6970IC | 69HRSY | 69RSSS | 6AP3ACH | 6BROKE |
| 6768US | 67DART | 67MSTNG | 67VADER | 68CUTS | 68RUBY | 697ONAM | 69HURST | 69RULZ | 6APEAL | 6BRONCO |
| 6769JD | 67DATSN | 67MTANG | 67VDUB | 68DART | 68SBEE | 697PT | 69INDY | 69SABRE | 6APPEAL | 6BT |
| 676CE | 67DH | 67MUSL | 67VETT | 68DC | 68SCOUT | 699019P | 69JAGE | 69SC | 6APPLES | 6BUCK5 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6BUICK8 | 6DAZE | 6EQUJ | 6GENSS | 6HRQLT | 6JSD | 6LITER | 6MOORE | 6OFUS | 6PLF | 6RIMRPR |
| 6BUKIZ | 6DD | 6ETHEL7 | 6GERBS | 6HRQLT5 | 6JSE | 6LIU | 6MOOSE7 | 6OH | 6PLUS4 | 6RINCH |
| 6BURG | 6DDM | 6EVAROX | 6GERZ | 6HSTHWK | 6JUDG9 | 6LIVED | 6MORS | 6OHCAV | 6PM | 6RINGS |
| 6BURGH | 6DEEP | 6EZ | 6GGG66G | 6HSTRDR | 6JUDGE9 | 6LJ | 6MPARKS | 6OHH | 6PMW | 6RIZZLY |
| 6BUS | 6DENTAL | 6FBIRD9 | 6GHOST6 | 6HUNNID | 6KAARI | 6LL | 6MPG | 6OHHH | 6PO1NT1 | 6RLB |
| 6BUSA | 6DEUCE | 6FEET | 6GIFTZ3 | 6HUNNY | 6KABOB | 6LML | 6MROAR | 6OHHIO9 | 6PO1NT2 | 6RLBOSS |
| 6BX | 6DEZON6 | 6FEET2 | 6GIRLS | 6IALAI | 6KAJS18 | 6LNCOCO | 6MSG | 6OHNOMO | 6PO1NT4 | 6RLDAD |
| 6CABN | 6DFB | 6FEET7 | 6GL | 6ICKEM4 | 6KARE9 | 6LORY | 6MSGT6 | 6OHNT | 6POINT1 | 6RLH |
| 6CALI99 | 6DGM | 6FEET8 | 6GLDEN | 6ICKNSS | 6KARMA9 | 6LOY | 6MSK | 6OHRTS | 6POINT2 | 6RMM |
| 6CAMPIN | 6DI | 6FEET9 | 6GLIGS | 6IDDYUP | 6KARMS | 6LSD | 6MT4GTL | 6OHSLOW | 6POINT4 | 6RNG1QB |
| 6CARBON | 6DIGITS | 6FIDDY | 6GN | 6INAROW | 6KAT | 6LUKE38 | 6MTACO | 6OINK7 | 6POINT5 | 6RNGS |
| 6CARTER | 6DIGMA | 6FIDY | 6GNHEMI | 6INDY9 | 6KAUFYS | 6LW | 6MTFTW | 6OLDIE | 6POINT7 | 6ROOT |
| 6CATZ | 6DJP | 6FIFTY | 6GOAT9 | 6INMANS | 6KDW | 6LYNDA | 6MTMZ3 | 6OLDS5 | 6POINTO | 6ROOVY |
| 6CBFNS | 6DKB | 6FIFTYZ | 6GOBLUE | 6INROW | 6KDZ4BB | 6LYNNE | 6MTRWD | 6OMAN60 | 6POINTS | 6ROSES |
| 6CES | 6DKM | 6FIGASH | 6GOLDNS | 6IRISH | 6KDZDEP | 6LYRICS | 6MTWAGN | 6ONDEM | 6PONY | 6RRR |
| 6CGEM | 6DLA | 6FIGFRK | 6GR8FL | 6IRLDAD | 6KGT | 6MA67NI | 6MUGGLS | 6ONFLR | 6PONY6 | 6RRRRRR |
| 6CHEVY9 | 6DMA | 6FIGS | 6GR8KDS | 6IRON | 6KIDS | 6MACK | 6MUNKYS | 6OO | 6PONY7 | 6RUBLE |
| 6CJA | 6DMK | 6FINS2 | 6GRADS | 6ITCHIN | 6KIDZ | 6MAG | 6MWF | 6OODGRL | 6PONY9 | 6RUBY |
| 6CJM | 6DMNBAG | 6FISHON | 6GRAND | 6IX | 6KIM | 6MAINS | 6MY | 6OOHP | 6POPPA | 6RUE |
| 6CLIZI | 6DNGRUS | 6FLASH9 | 6GRANDK | 6IX6IX | 6KING31 | 6MANGOS | 6N8NOO7 | 6OOLT | 6POPPY | 6RUNN4 |
| 6CLUBS | 6DOGGS | 6FLRS | 6GRANDZ | 6IX9INE | 6KL | 6MAP | 6NA | 6OONIE | 6PROFIT | 6RUNNER |
| 6CM | 6DOGS | 6FMSGT | 6GRANS | 6IXCLU6 | 6KLM | 6MARCOS | 6NAN | 6OOOO | 6PT4RT | 6RUSH11 |
| 6COBRA5 | 6DOM | 6FO | 6GRANY1 | 6IXER | 6KLS | 6MAT | 6NAROW | 6OORR | 6PT4WD | 6RW |
| 6COBRA6 | 6DONS3 | 6FOO | 6GRANY2 | 6IXFOE | 6KMD | 6MATT33 | 6NATION | 6OORS | 6PTSLOW | 6RWR |
| 6COCO4 | 6DPS | 6FOOT7 | 6GRDSNS | 6IXOH2 | 6KMG | 6MAWMAW | 6NESS | 6OOSE | 6PULIN | 6RX |
| 6COLE23 | 6DRG | 6FOPROB | 6GREG | 6IXSEVN | 6KNOTS | 6MB | 6NFXED | 6OOST | 6QB | 6S |
| 6COMET5 | 6DRIVE | 6FORD6 | 6GRKIDS | 6IXSPD | 6KOHLS | 6MBH | 6NICSMA | 6ORW | 6QBUX | 6SANDB |
| 6COOKS | 6DRK | 6FOROSU | 6GRLEES | 6IXX | 6KRAKEN | 6MBL | 6NINE | 6OSAE23 | 6QCS | 6SATAN6 |
| 6COOP | 6DROLL | 6FOSTKN | 6GRNKDS | 6JAC | 6KRAMER | 6MC | 6NINE2 | 6OSNOW | 6QQRR | 6SATRDZ |
| 6COP | 6DROPS | 6FOUR | 6GRZLYS | 6JAJ | 6KRC | 6MCGRAW | 6NINEZ | 6OTHAM | 6QUINNS | 6SATSUN |
| 6COWBOY | 6DRW | 6FRANKS | 6GS | 6JAPAN | 6KREW | 6MDEAR | 6NIX | 6OTHM | 6R1N6AO | 6SAVAGE |
| 6COZY9 | 6DRY | 6FRESH6 | 6GSJJ | 6JAS | 6KRH | 6MEMA | 6NIXMX | 6OTMUD1 | 6R1NCH | 6SBXS07 |
| 6CPINAY | 6DS | 6FSP | 6GUCCIS | 6JB | 6KRPM | 6MEME | 6NIXX | 6OTOPLS | 6R3DRUM | 6SDL |
| 6CREED | 6DSTANG | 6FT | 6GUNNER | 6JCH | 6KSS | 6MGK | 6NMT | 6OTRIBE | 6R8FUL | 6SDM |
| 6CRS | 6DUBBLA | 6FT4PAR | 6HARBS | 6JCM | 6KVW | 6MGM | 6NONNA | 6OTWINE | 6R8FULL | 6SECHUG |
| 6CSH | 6DUCK | 6FT4WAY | 6HD | 6JEABLR | 6LA | 6MHB | 6NP | 6OTWOOD | 6RAFL | 6SEKOU |
| 6CTE | 6DW | 6FT7FT | 6HDHP | 6JEB | 6LAC | 6MICKS | 6NUHIPZ | 6OUDY | 6RAFUL | 6SELS |
| 6CTO | 6DWG | 6FTAW4Y | 6HDP | 6JEN | 6LACK5 | 6MIDA9 | 6NUTTS | 6P4HEMI | 6RAH | 6SENSE |
| 6CUDA6 | 6DWS | 6FTAWAY | 6HEAVEN | 6JERKS | 6LACKIE | 6MIGHTY | 6O | 6PAC2GO | 6RAMMY | 6SEVEN |
| 6CUTIES | 6E | 6FTD33P | 6HESS | 6JF | 6LADI8R | 6MIL | 6O2XCS | 6PACK | 6RANDEY | 6SEVN |
| 6CVERD | 6EAB | 6FTDEEP | 6HEVN | 6JIM | 6LAH | 6MILAKE | 6O4TLI | 6PACK6 | 6RANDPA | 6SGMA |
| 6CYLNDR | 6EADRD | 6FTDOWN | 6HFH | 6JIMS4 | 6LAX | 6MILELK | 6O6DUMP | 6PACQUE | 6RANDS | 6SHAZAM |
| 6CYLRT | 6EBEAST | 6FTNDER | 6HLMNS | 6JKM | 6LAZAR | 6MILES | 6OALS | 6PAIGE9 | 6RAT3FL | 6SHFTRF |
| 6D7VET | 6EBYK | 6FTPLZ | 6HM | 6JLK | 6LB15OZ | 6MIMI | 6OB1UE | 6PAK | 6RATEFL | 6SHIFT |
| 6DAB | 6EDWRDS | 6FTRONA | 6HO | 6JLM | 6LC | 6MIMIS | 6OBI6MO | 6PAL | 6RAV1TY | 6SHIFTN |
| 6DAC | 6EF | 6FTTRKY | 6HOE | 6JMB | 6LCH | 6MINS | 6OBLU3 | 6PATH | 6RAVES | 6SHORTY |
| 6DADS5 | 6EFH | 6FTUNDA | 6HOEE | 6JME | 6LEAKER | 6MINS1 | 6OBLUE | 6PAX | 6RC | 6SHTY |
| 6DADS7 | 6EGGS | 6FTUNDR | 6HOF | 6JOEY4 | 6LEAKR | 6MISSY | 6OBRWNS | 6PEARLS | 6RCH | 6SIGMA |
| 6DAN | 6EHOG | 6FTYHP | 6HOGG | 6JOHNS4 | 6LEAKY | 6MITCH | 6OBUCK | 6PEB | 6RCS | 6SIMTRN |
| 6DANIEL | 6EJ | 6FURY7 | 6HOKAGE | 6JOHNS5 | 6LEH | 6MJD | 6OBUCS | 6PF | 6RDRVR | 6SIX |
| 6DAP | 6EJJ | 6FURYS | 6HOLN1 | 6JOKER9 | 6LEX | 6MJP | 6OBUX | 6PIGLET | 6REDD | 6SIXTY6 |
| 6DART8 | 6EJS | 6G | 6HONEY | 6JONES | 6LFORD | 6MJS | 6OBUX1 | 6PITBUL | 6REDDOG | 6SIXX6 |
| 6DAUTRS | 6ELM | 6G8TORZ | 6HOOYAH | 6JOS | 6LG | 6MM | 6OBX | 6PJC | 6REDSOX | 6SJM |
| 6DAVIS4 | 6EMA | 6GAMENA | 6HOSST | 6JOY | 6LGAPU | 6MMBRA | 6OCAT | 6PKBEE | 6RGM | 6SJP |
| 6DAWG | 6EME | 6GANESH | 6HOST1 | 6JPB | 6LHH | 6MMPPC | 6ODZ1LA | 6PKBIRD | 6RHH | 6SKAT |
| 6DAWGS | 6EMH | 6GATOR6 | 6HOSTED | 6JPF | 6LIRDD | 6MNMS | 6OF1OO | 6PKMAMA | 6RHINO | 6SKI |
| 6DAYS | 6EMJ | 6GEN | 6HOTRBO | 6JPR | 6LISA | 6MOIST9 | 6OFTHEM | 6PKNANA | 6RHS | 6SL |
| 6DAZ | 6EQUAL8 | 6GENPNY | 6HOUL | 6JRT | 6LIT66S | 6MOOR3 | 6OFTHOS | 6PKTOGO | 6RIMACE | 6SLE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6SLL | 6SPLS1 | 6THSENS | 6WALLEN | 702HP | 70DEUCE | 70MS | 70UZ | 713JEMS | 71COUPE | 71MOPAR |
| 6SLM | 6SPRUBY | 6THTEE | 6WHIT | 702KENT | 70DODGE | 70MSCL | 70VCODE | 713QX | 71CRUSH | 71MPALA |
| 6SLNGR | 6SPSCAT | 6TIGERS | 6WIDE | 702MFHP | 70DR | 70MSTNG | 70VERT | 714GH | 71CTLS | 71NOVA2 |
| 6SLO | 6SPWAGN | 6TIMEPM | 6WILSON | 702RAZD | 70DRMIN | 70NANA | 70VIBES | 714MT | 71CUDA | 71NOVAS |
| 6SLOOO | 6SPWGN | 6TIMES7 | 6WJH | 702TREX | 70DROP | 70ND | 70VN | 714MULA | 71CUTLS | 71NVASS |
| 6SLOW06 | 6SPYDER | 6TJA | 6WLLMS | 703PM | 70DW | 70NINE | 70VWBG | 714SR | 71CUTTY | 71OSPLT |
| 6SLOWW | 6SQUAD | 6TLD | 6WLVRNS | 703RL | 70ELCSS | 70NOVER | 70WAYS | 716BFLO | 71DART | 71PAPA |
| 6SLW | 6SSPEED | 6TLT | 6WOODS | 703RWHP | 70ELDO | 70OLDS | 70WEIS | 716BILS | 71DC | 71PEARL |
| 6SMO | 6SSUBI | 6TMC | 6WUFD | 704573R | 70ELKO | 70PLUS | 70X7XJC | 716DAVE | 71DELT | 71PENS |
| 6SNAKE6 | 6STANG | 6TN4SEC | 6WUMBO9 | 704KV | 70ER | 70PLYM | 70XB | 716LOVE | 71DEMON | 71PIXIE |
| 6SOL | 6STANG6 | 6TNIINE | 6X | 704SP | 70F9TRK | 70PONT | 70XM | 716MP | 71DEUCE | 71PLUM |
| 6SOLOX | 6STAR | 6TNIN | 6X6BULL | 705RWHP | 70FALCN | 70POPPY | 70XSVN | 716NY | 71DJEP | 71PLYRR |
| 6SOS | 6STARS | 6TNINE | 6XADAD | 706HP | 70FIAT | 70R | 70YEARS | 7171N | 71DODGE | 71POSTL |
| 6SPARK | 6STELLE | 6TOOBJ | 6XARB | 706OWTT | 70FINS | 70RAGGZ | 70ZBGTZ | 717CVIJ | 71DONK | 71PSALM |
| 6SPARKY | 6STEW | 6TRA | 6XBLESS | 7070ZO | 70FISH | 70RALYE | 7102ND | 717G | 71DSTR | 71RRNER |
| 6SPD2SS | 6STICK | 6TREY9 | 6XCHAMP | 7071PH | 70FNINE | 70RNJT | 7108X | 717HCAT | 71EDDIE | 71RUNER |
| 6SPD4LF | 6STICKS | 6TRIBE | 6XCOY | 707CJ | 70FORD | 70ROLL | 710AAAA | 717HP | 71EJAG | 71SB |
| 6SPD5O | 6STONE | 6TSIX | 6XGIGI | 707CLUB | 70FURY | 70RS | 710BRNR | 717HPWR | 71ELCO | 71SCOUT |
| 6SPDAP2 | 6STR1NG | 6TT | 6XGRAM | 707DR | 70FWOOD | 70RT | 710HP | 717HRSE | 71ELDO | 71SDNA |
| 6SPDB58 | 6STRANG | 6TUBES | 6XGRAMA | 707HRSE | 70GHIA | 70RTSE | 710HRSE | 717LEYY | 71ETYP | 71SK |
| 6SPDBEE | 6STRONG | 6TV | 6XL | 707KH | 70GK | 70RULZ | 710LIFE | 717OPAL | 71FIAT | 71SKLRK |
| 6SPDC5 | 6T4HALF | 6TWEETY | 6XLEQ42 | 707LH | 70GOAT | 70RV | 710MH | 717POOH | 71FITZ | 71SL |
| 6SPDCLS | 6T5GTO | 6TWIN | 6XMIMI | 707LS | 70GOLDE | 70SBABI | 710MU | 717RW | 71FORD | 71SPLIT |
| 6SPDDSL | 6T5PNY | 6TWO | 6XNANA | 707MYTH | 70GPRIX | 70SCJET | 710ON | 71820PA | 71FX | 71SPRNT |
| 6SPDEGG | 6T6SHLB | 6TWOSIX | 6XNANNY | 707UZ | 70GRABR | 70SCOUT | 7110NE | 718CAYS | 71GHIA | 71SQBK |
| 6SPDF10 | 6T8BUMP | 6TY7SS | 6XP | 707XA | 70GRND | 70SCRT | 711BD | 718CGTS | 71GHOST | 71SS |
| 6SPDGFX | 6T8CTEN | 6TYEARS | 6XPPAW | 707ZM | 70HALF | 70SDAD | 711DA | 718KMAN | 71GIGI | 71STANG |
| 6SPDGT3 | 6T8GOAT | 6TYFIVE | 6XSPEED | 7080Z | 70HAULR | 70SJ | 711ECZD | 718KMON | 71GP | 71STFS |
| 6SPDIMP | 6T8GTX | 6TYNINE | 6XSUPER | 708FLOW | 70HLCAT | 70SKIPN | 711FARM | 718MC | 71GPRX | 71STING |
| 6SPDKA8 | 6T8NET | 6TZ | 6XVET | 708MT | 70HS | 70SLOVA | 711HP | 718N | 71GRAN | 71SUPRB |
| 6SPDLB7 | 6T8PONY | 6UBER9 | 6XWELO | 709AS | 70HUEY | 70SPIT | 711HR | 718OHMG | 71GS | 71SWEET |
| 6SPDLS3 | 6T9ERR | 6UHOH | 6Y | 70AGAIN | 70JIMMY | 70SPLT | 711JD | 718RADO | 71GT | 71SX |
| 6SPDM3 | 6T9LEE | 6UIDO | 6YEARW8 | 70ANNIV | 70JL | 70SPORT | 711KV | 718RS | 71GTXME | 71TEGO |
| 6SPDM5 | 6T9VELL | 6UMBY | 6YIAYIA | 70ANNV | 70JOHN | 70SRAY | 711LK | 718S | 71HAND | 71TPLS |
| 6SPDMA | 6T9VET | 6UNIQUE | 6YNGNS | 70ARMY | 70JPSTR | 70SSLS3 | 711LP | 718SPDR | 71HD | 71TRAMP |
| 6SPDRS | 6TACO9 | 6UNN3R | 6YNWA | 70BABY | 70JS | 70SSLS6 | 711LS | 718T | 71HERD | 71TRKS |
| 6SPDRWD | 6TANG5 | 6URRR | 6YOUNG | 70BDPG | 70JUDGE | 70STRAY | 711MATT | 718YAYA | 71HOG | 71TRSIX |
| 6SPDSS | 6TD | 6USA | 6YRWAIT | 70BENNY | 70JV | 70SUNNY | 711NANA | 71911S | 71HRPS | 71TW |
| 6SPDSTK | 6TEEN | 6USC | 6YUNCRN | 70BH | 70JW | 70SUPER | 711NB | 71911T | 71HULK | 71VELLE |
| 6SPDTDI | 6TEENB | 6UZ | 6YUSUF | 70BINDR | 70KAIS | 70SVIBE | 711SALN | 7191RX | 71INDY | 71VETTE |
| 6SPDTL | 6TEEZ7 | 6UZZI | 6Z | 70BRNCO | 70KB | 70SWNG | 711SCAT | 719SV | 71JAVLN | 71VETTT |
| 6SPDTOM | 6TET8C | 6VA | 6ZEPHYR | 70BT | 70KG | 70SWNGR | 711UP | 719U | 71JKTS | 71VOLS |
| 6SPDUBR | 6TETHLA | 6VADER6 | 6ZERO | 70BUICK | 70KT | 70TA | 711WINS | 71A | 71JL | 71VW |
| 6SPDV10 | 6TF1VE | 6VARGAS | 6ZEROS | 70BUMP | 70LACN | 70TADNA | 711WP | 71AS | 71JMFL | 71WN |
| 6SPDV1O | 6TFIVE | 6VEGANS | 6ZOOM | 70CC | 70LARK | 70TANIV | 711WX | 71BBYE | 71JT | 71WOOF |
| 6SPDV8 | 6TFOUR | 6VENOM6 | 6ZZ | 70CHESS | 70MACH | 70TBRD | 711YZ | 71BD | 71KIRK | 71WW |
| 6SPDVAN | 6TGO | 6VETTE7 | 6ZZZ | 70CHEV | 70MANS | 70THANN | 71208A | 71BENZ | 71LINA | 71ZCAM |
| 6SPDVIO | 6TGUNR | 6VETTE8 | 7006B | 70CHEVL | 70MAVRK | 70THANV | 71208J | 71BLAZR | 71LNMN | 71ZTWO8 |
| 6SPDWGN | 6THAMD | 6VIN | 7007N | 70CHLGR | 70MERC | 70THLT3 | 71240Z | 71BLUES | 71LNWF | 7203DD |
| 6SPDWS6 | 6THCAV | 6VISIX | 701B | 70CMARO | 70MG | 70THVET | 7125W | 71BRONC | 71LOVE | 72069CE |
| 6SPDZ | 6THDGRE | 6VIXEN9 | 701CS | 70CO8RA | 70MGBGT | 70THYR | 712JM | 71BSCI | 71MACH1 | 720HP |
| 6SPDZL1 | 6THEO | 6VLL | 701LK | 70COBRA | 70MM | 70THZ5I | 712PS | 71BUGVW | 71MB | 720MKTS |
| 6SPEED | 6THFLT | 6VNAM8 | 701MQ | 70COOGR | 70MNTGO | 70THZO6 | 712VENM | 71BUICK | 71MEOW | 720S |
| 6SPEEDZ | 6THGEN | 6VOLTZ | 701PROP | 70COUPE | 70MONTE | 70TIME7 | 712X | 71CHEVY | 71MERC | 720SPDR |
| 6SPEEED | 6THKID | 6VON | 701ZQ | 70CS | 70MONTY | 70TM | 713888K | 71CHIEF | 71MFJL | 720U |
| 6SPFL | 6THOF6 | 6W | 70240Z | 70CT | 70MOONS | 70TMES7 | 7139MM | 71CMFD | 71MG | 720XJ |
| 6SPGRBX | 6THR | 6W8FEH | 702DP | 70CTEN | 70MOPAR | 70TORGT | 713ED | 71COBRA | 71MISSY | 7214JD |
| 6SPLIT3 | 6THREE | 6WALKER | 702HCAT | 70DAWG | 70MPALA | 70TYMZ7 | 713HT | 71CORVT | 71MONT | 7214T |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 721DB | 72CMXI | 72ND | 734OSHP | 73GRAN | 73SWAP | 74BRONC | 74PHRAT | 756GM | 75ROLLS | 766MSJS |
| 721LOVE | 72CRVT | 72NOVA | 734VK | 73HRST | 73TA | 74BROOK | 74PWRWG | 756GMMI | 75ROOTS | 766PM |
| 721RH | 72CTLS | 72OH6SP | 734VV | 73JT | 73TBRD | 74BW | 74RA | 7575Y | 75SABE | 766RWHP |
| 7226GA | 72CTLSS | 72OLDSS | 7357RG | 73JZ | 73THING | 74C3VTE | 74RC | 757AS | 75SCOUT | 767CPTN |
| 7227S | 72CUDA | 72PEARL | 735CW | 73KROSU | 73THNGY | 74CB | 74RD | 757DM | 75SFMF | 767DRVR |
| 722ZG | 72CUTLS | 72PLBR | 735HP | 73KRUZN | 73THYNG | 74CHAR | 74ROXY | 757KH | 75SG | 767FLYR |
| 7238B | 72CUTT | 72PLUS8 | 735TW | 73KUDA | 73TK | 74CHEVY | 74RUSH | 757MJ | 75SLGBG | 767VV |
| 723MJ | 72DELV | 72PONT | 736JC | 73LCTRA | 73TOMA | 74CHRGR | 74SA | 757U | 75SPECL | 7688JS |
| 723QU | 72DEMON | 72POPS | 7378C | 73LFORD | 73TRBO | 74CJ | 74SIGMA | 75AN | 75SPTFR | 768T |
| 72454BB | 72DODGE | 72PU | 737FO | 73LIFE | 73TRUCK | 74COLE | 74SPYGT | 75BEETL | 75STING | 769P |
| 72454SS | 72DOM3R | 72R | 737GEXC | 73LR | 73TRVI | 74COPO | 74STGRA | 75BETH | 75STLRS | 76AB |
| 724AGNT | 72DONK | 72RALLY | 737GIRL | 73LROB | 73TUEE | 74COUP | 74STGRY | 75BHPM | 75STNGR | 76ARGTV |
| 724CPTL | 72DONK1 | 72RAMOS | 737RD | 73MACH | 73TURBO | 74CR | 74STRAY | 75BUICK | 75THPW | 76BAABY |
| 724JA | 72DUDU | 72RARE | 7387E | 73MACHI | 73USMC | 74CUDA | 74STUTZ | 75CARL | 75TORO | 76BAMA |
| 724U | 72DUST | 72RDRUN | 738FTLB | 73MG | 73VETT | 74DC | 74SUNBG | 75CENT | 75U | 76BE |
| 724YINZ | 72ECHO | 72RG | 73911E | 73MM | 73VETTE | 74DINO | 74THING | 75CHEV | 75USMA | 76BLESS |
| 7256MM | 72ELKY | 72RIDE | 73911S | 73MONTE | 73VWDUB | 74DODGE | 74THNG | 75CUTTY | 75USMC | 76BOBBY |
| 7258FT | 72EW | 72RS | 7399AQ | 73MP3ST | 73WIFEY | 74DONK | 74TK | 75DD | 75VERT | 76BRNCO |
| 7258HR | 72EZPMT | 72RSSS | 7399DI | 73MR | 73WN | 74DROPA | 74TTOP | 75DODGE | 75VETT | 76CADDY |
| 725HP | 72FINS | 72RULES | 739DB | 73MU | 73Z | 74DRPOP | 74USMA | 75DONK | 75VETT3 | 76CARL |
| 726JL | 72FORU | 72SBRBN | 739HAHA | 73MUST | 73ZILA | 74DSTR | 74VETE | 75DROP | 75VILLE | 76CB |
| 726QE | 72FROGS | 72SHARK | 739MO | 73MX | 73ZIPS | 74ELDOG | 74VETT | 75DUSTR | 75VQ | 76CHEV |
| 727CAPT | 72FUZZ | 72SKYLK | 73AB | 73N | 740FARM | 74ELROY | 74VETTE | 75ELKS | 75VWBTL | 76CHEVY |
| 727CP | 72FX | 72SPIT | 73ALUM | 73ND | 740ILOL | 74EM | 74VOCHO | 75FBTA | 75VWROX | 76CHIEF |
| 727FL | 72G | 72STGE | 73AMDG | 73NOVA | 740KING | 74ETYPE | 74VQ | 75FD | 75WA | 76CHVY |
| 727HP | 72GATO | 72STING | 73BEAST | 73OLDY | 740RLTR | 74EVER | 74VWBUG | 75FIRE | 75WN | 76CJ |
| 727LK | 72GH3LD | 72SWNGR | 73BEETL | 73OM | 740WASH | 74FIAT | 74WA | 75GLSS | 75WT | 76COBRA |
| 727MC | 72GHIA | 72TR | 73BENZ | 73OPLGT | 7417ZI | 74FISH | 74WL | 75GRAD | 75XN | 76COUPE |
| 727MORE | 72GHOST | 72TRINO | 73BIMMR | 73OVIRB | 74260Z | 74FL | 74XL | 75HA | 75XX | 76CRLO |
| 727PONY | 72GOBLU | 72TUEE | 73BIRD | 73PHNX | 742PM | 74FRED | 74Z | 75HD | 75YEARS | 76CTLS |
| 727RJ | 72GOPAK | 72VEGA | 73BM | 73PLAT | 743RT | 74FX | 74ZL | 75HEALD | 75ZD | 76CUTTY |
| 728HP | 72GRAN | 72VERT | 73BOAT | 73POLCT | 7451AC | 74GADE | 74ZX | 75HQ | 75ZS | 76CY |
| 728W | 72GRAND | 72VETTE | 73BOTIE | 73PONY | 745DC | 74GAGA | 74ZZZZ | 75HX | 760HP | 76DAWG |
| 72911S | 72GRMLN | 72VT | 73BOWTY | 73PORSH | 745HP | 74GMCMH | 750BMWM | 75IH | 760HPGT | 76DELTA |
| 729FD | 72GT | 72VW | 73CAPRI | 73POWR | 745LI | 74GP | 750CC | 75INTL | 760JL | 76DEUCE |
| 729MX | 72HD | 72VWYA | 73CENT | 73PRNCS | 7466T | 74GRDAM | 750CLUB | 75JEEP | 760PONY | 76DG |
| 72ADAMZ | 72HPEE | 72WAHOO | 73CHAL | 73PS | 746HY | 74GREM | 750E | 75JS | 760SIDE | 76DIVA |
| 72ALLIN | 72HRHLD | 72WK | 73CHEV | 73QUEEN | 746KI | 74GRRR | 750F | 75JUMP | 760SNKE | 76DJ |
| 72ALUM | 72HRST | 72WL | 73CHEVY | 73R | 747CA | 74HEALD | 750GO | 75LACN | 760VL | 76DL |
| 72ANGEL | 72JIMK | 72WOLKE | 73CMNDO | 73RDOVI | 747DRVR | 74HULK | 750HC | 75LB | 7610W | 76DONK |
| 72BCUDA | 72JVLN | 72XCODE | 73COOP | 73RJ | 747GT | 74HV | 750HP | 75LC | 76239AK | 76DS |
| 72BEAST | 72LAND | 72YD | 73DART | 73ROBYN | 747JM | 74HX | 750HPWR | 75LGND | 7624U | 76ECONO |
| 72BIRD | 72LD | 72Z | 73DELT | 73ROXY | 747JULY | 74JA | 750I | 75LINC | 762AK | 76EL |
| 72BLAZR | 72LLAC | 72ZU | 73DIESL | 73RR | 747LUVR | 74KAFER | 750IMAS | 75LK | 762GURU | 76ELCO |
| 72BLUE | 72LMANS | 730DH | 73DODGE | 73RUBY | 747ROOF | 74KB | 750KO | 75MERC | 762MM | 76ELVIS |
| 72BNHN | 72LUCY | 730HP | 73DONK | 73S | 748AP | 74KING | 750KW | 75MG | 762MTCH | 76ENGR |
| 72BRAVE | 72MACH | 730KY | 73DOZR | 73SBUG | 748L | 74LC | 750LI | 75MORGN | 763HP | 76ENZO |
| 72BRNCO | 72MACH1 | 731HP | 73DSEL | 73SCAMP | 748PM | 74LH | 750LP | 75MTRT | 764FS | 76ER |
| 72BRONC | 72MALBU | 731MACH | 73DUSTR | 73SG | 748S | 74MONTE | 750SS | 75NORTH | 764OLPS | 76ERFAN |
| 72BUIC | 72MALI | 732FLYN | 73DUSTY | 73SJ | 749LH | 74MOPAR | 750X | 75NOTOP | 7653FZ | 76ERGAL |
| 72BURRB | 72MARK4 | 732KL | 73DW | 73SK | 74AB | 74MPALA | 750ZP | 75NSUNY | 765CC | 76ES |
| 72CD | 72MARS | 732RING | 73ES | 73SL | 74BCAT | 74MU | 751BM | 75NY | 765HP | 76ETBA |
| 72CHEV | 72MELON | 7333T | 73ETYPE | 73SSZL1 | 74BENZ | 74NMCB | 752MJ | 75OMEGA | 765KV | 76FG |
| 72CHEVL | 72MERC | 73351C | 73FGTS | 73STAN | 74BIRD | 74NOVA | 753CW | 75OO | 765LT | 76FLAG |
| 72CHEVY | 72MGBGT | 733HD | 73FL | 73STER | 74BLIS | 74OBVL | 753PM | 75OORPM | 765R | 76GOLD |
| 72CHHV | 72MM | 733SJDS | 73FORD | 73STGRY | 74BNGR | 74OBVL2 | 7555N | 75PINTO | 765ROOF | 76GP |
| 72CHRGR | 72MONTY | 733T | 73G | 73STING | 74BRNC | 74OH | 755BOSS | 75RF | 765RS | 76GPIX |
| 72CHVL | 72MRCD | 73450SL | 73GRAD | 73STNG | 74BROC | 74PCTS | 755HPRK | 75RJ | 765TRSB | 76GPRIX |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 76GT | 770RWHP | 777EZ | 777ZQ | 77INDY | 77USNA | 78BOXX | 78RIVI | 79CJ4WD | 79SPDR | 7ANINI |
| 76HD | 770SHUA | 777F | 777ZZ | 77JC | 77UZBEK | 78CADY | 78RJ | 79CMRO | 79SQUAR | 7ANNIE |
| 76HERB | 7710N | 777FM | 777ZZZZ | 77JEEP | 77V | 78CB | 78RN | 79COBRA | 79SS4SP | 7AOS |
| 76HERBY | 7711N | 777G | 778JH | 77JESUS | 77VDUB | 78CHEV | 78SBIRD | 79CORV | 79STGRY | 7APL |
| 76HQ | 7712N | 777GB | 778WIFE | 77JG | 77VEGA | 78CJ | 78SC | 79CS | 79TBRD | 7APOLLO |
| 76JEEP | 7715HN | 777HB | 77AL | 77JH | 77VTTE | 78CJEEP | 78SCOUT | 79CUTT | 79THNDR | 7APPLES |
| 76JENNY | 771DJ | 777HOME | 77ALUM | 77JM | 77WESTY | 78CJSVN | 78SLGBG | 79CUTTY | 79TIGER | 7ARDIS |
| 76JR | 771FOAM | 777II | 77ARMOR | 77LC | 77WHIP | 78CLUD | 78SPIDR | 79CVET | 79TORO | 7ARIH |
| 76JT | 771JH | 777IVIN | 77B | 77LINCN | 77WINK | 78COVID | 78SQRE | 79CW | 79TS | 7ARMOR |
| 76KG | 772JB | 777JH | 77BB | 77LO | 77X | 78CREW | 78SW | 79DPLMT | 79USNA | 7ARO |
| 76LINC | 772LOVE | 777KA | 77BBBUG | 77LP | 77XG | 78CUTS | 78TARGA | 79E | 79VB | 7ART |
| 76M | 772UZ | 777KK | 77BENZ | 77LU | 77XV | 78CVVY | 78TBIRD | 79EC | 79VETT | 7AS33BS |
| 76MAGA | 772VX | 777L | 77BF | 77MARK | 77XWING | 78DAWG | 78TOYFJ | 79ELCAM | 79VETTE | 7ASAN |
| 76MDGT | 772VZ | 777LC | 77BLAZ | 77MAVRK | 77XX | 78DM | 78TRAM | 79ELKY | 79VITO | 7ATC |
| 76MG | 7730W | 777LENA | 77BNDT | 77MGRCE | 77XXXX | 78DODGE | 78TRANS | 79FIAT | 79VWBUG | 7ATEM |
| 76MGBR | 773AS | 777LX | 77BOTY | 77MH | 77YHWH7 | 78FIAT | 78TRUCK | 79FISH | 79VWCON | 7AUAI8 |
| 76MGBRR | 773SQ | 777M | 77BOXX | 77MK | 77YODA | 78FJ | 78USNA | 79FJ | 79VWSB | 7AUTO |
| 76MINI | 774HA | 777MA | 77BRAD | 77MM | 77Z | 78FOAD | 78VETTE | 79FUSCA | 79VWVAN | 7AVAGE |
| 76MT | 774MOOM | 777MIMI | 77BRNCO | 77MO | 77ZK | 78FREE | 78VT | 79GC | 79W | 7AYATI |
| 76NAVY | 7750T | 777MITA | 77C3VET | 77MOLE | 77ZT | 78FX | 78VW | 79GOLD | 79XPRS | 7AYDNV7 |
| 76NC | 775C | 777MM | 77CATT | 77MOOSE | 780EN | 78GN | 78WESTY | 79GONE | 79XPRSS | 7AYLORK |
| 76ND | 775DH | 777MMMM | 77CD1JA | 77MY | 780Z | 78GPER | 78X | 79GS | 79XX | 7AYSOM |
| 76NOVA | 775HP | 777NE | 77CHEV | 77NANA | 7826SR | 78IHSII | 78XCAL | 79HB | 79YZHC | 7AZIZ |
| 76OHPSC | 776JH | 777PA | 77CHEVY | 77NOVA | 78280Z | 78INDY | 78XS | 79HD | 79Z4SPD | 7B |
| 76OLDS | 776NX | 777PJ | 77CHIEF | 77OHANA | 782ND | 78JIMMY | 78ZE | 79HURST | 79ZX | 7BAB |
| 76OURS | 7774ME | 777PLTO | 77CHYNE | 77OO | 782RP | 78JMJS | 78ZP | 79INTL | 7ABEBTI | 7BALL |
| 76PB | 777777U | 777PM | 77CJ | 77OREO | 784WIFE | 78K | 790KP | 79JB | 7ABRAH7 | 7BAMA |
| 76RD | 777777Z | 777PRAY | 77COBRA | 77PH | 7866PD | 78KANE | 791KP | 79JD | 7ABW | 7BANDIT |
| 76REGA1 | 77777A | 777RB | 77CP | 77PHORD | 786AMAL | 78KD | 791PM | 79JIJI | 7ACE | 7BAR |
| 76RIVI | 77777K | 777RD | 77CREW | 77PRWGN | 786AYAT | 78KITTY | 792AU | 79JOEE | 7ACO | 7BATMAN |
| 76ROSE | 77777UA | 777RLTF | 77CUTT | 77QUEEN | 786FJ | 78KNOVA | 793MP | 79JSEE | 7ACRWDS | 7BB |
| 76SALON | 77777ZZ | 777RS | 77CUTTY | 77RARE | 786GINA | 78LR | 7945PM | 79KZ | 7ADADU | 7BBLUPE |
| 76SG | 7777AA | 777RT | 77DAWG | 77RDMGB | 786ISUS | 78LRED | 7949M | 79LADA | 7AEHM7 | 7BD |
| 76SNAKE | 7777AP | 777RU | 77DEAC | 77REDVT | 786LALH | 78LVBUG | 794WHLR | 79LB | 7AFK | 7BDJ |
| 76SONJA | 7777BW | 777RW | 77DENT | 77RH | 786SANA | 78MACK | 7950BB | 79LK | 7AFUERA | 7BDW |
| 76SPUD | 7777GD | 777S | 77DL | 77RR | 786SHAH | 78MAGNM | 796S | 79LLEO | 7AGAPE | 7BEADS |
| 76SRAY | 7777KS | 777SECR | 77DM | 77RS | 787AMGM | 78MALI | 7974RR | 79MARKV | 7AGENT | 7BEAST9 |
| 76STEVE | 7777MW | 777SJ | 77DOBA | 77S3VEN | 787BORI | 78MC | 797HCRE | 79MAZDA | 7AJB | 7BEAUTY |
| 76STNG | 7777NZ | 777SOLD | 77DODG | 77SC | 787CAPT | 78MG | 797HEMI | 79MC | 7AJC | 7BELLS |
| 76SW | 7777OB | 777SP | 77DOME | 77SCAMP | 787JEEP | 78MH | 797HP | 79MGBLE | 7AJD | 7BELOW |
| 76TA | 7777P | 777T | 77DS | 77SCOUT | 787JF | 78MIGIT | 797HR | 79MGMGB | 7AJF | 7BFB |
| 76TJJH | 7777RU | 777TM | 77EAGLE | 77SEVEN | 787PR | 78MIMI | 797REDI | 79MK | 7AKA | 7BGF |
| 76TRSIX | 7777RW | 777TONY | 77ELVIS | 77SG | 787STEW | 78MLBU | 797RI | 79MOCHA | 7AKIM | 7BIBLE7 |
| 76TRUCK | 7777US | 777TV | 77FA | 77SH | 787VV | 78NAVY | 7986G | 79MONT | 7ALF | 7BIGRED |
| 76TV | 7777UZ | 777UA | 77FATTY | 77SNAKE | 788W | 78NOVA | 798WIFE | 79MONTE | 7ALLOVR | 7BIRD9 |
| 76V1LLE | 7777Z | 777US | 77FLYR | 77SNOW | 7895R | 78NSUNE | 7990TD | 79MOPAR | 7ALOHA | 7BIT |
| 76VILLE | 777A | 777UZ | 77GB | 77SPIT | 789HUES | 78OLDS | 799DAYS | 79NAVY | 7ALX | 7BJH |
| 76VISTA | 777AA | 777V | 77GHOST | 77SS | 78AD | 78OLDZ | 799FLIP | 79NX | 7AMC | 7BK |
| 76VJ | 777AB | 777VIBE | 77GK | 77STING | 78ANIV | 78PD | 79BANDT | 79NY | 7AMELIA | 7BLKBTY |
| 76WAGON | 777AV | 777VU | 77GN | 77SV | 78ANNV | 78PINTO | 79BBEE | 790MEGA | 7AMH | 7BLSNGS |
| 76WK | 777BB | 777WILD | 77GP | 77SY | 78ARMY | 78POPS | 79BENZ | 79OV | 7AML | 7BLUPE |
| 76WU | 777BEKA | 777WS | 77GRAN | 77TA | 78B | 78PT | 79BILL | 79PM | 7AMMAS | 7BMB |
| 76XF | 777BMWI | 777WWJD | 77GRAND | 77TBRD | 78BASS | 78RA1LD | 79BIRD | 79ROLLS | 7AMP | 7BMF |
| 76YE | 777CV | 777X | 77GS | 77TG | 78BD | 78RALLY | 79BRNCO | 79RS | 7AMT | 7BML |
| 7704IR | 777D | 777XX | 77HT | 77TIMES | 78BENS | 78RAPTR | 79CADI | 79RT | 7ANDREW | 7BMT |
| 7704X | 777DG | 777Y | 77HUHH | 77TTOP | 78BIRD | 78RAYEN | 79CB | 79RUBY | 7ANDY | 7BORZ7 |
| 7705X | 777DJ | 777YHWH | 77IH | 77TX | 78BNDT | 78RC | 79CHIEF | 79SC | 7ANGEL | 7BOSS7 |
| 770MF | 777EY | 777ZN | 77II | 77UP | 78BOAT | 78REGAL | 79CHVY | 79SG | 7ANGELS | 7BOYZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7BRANDI | 7CPL | 7DRC | 7FT | 7HARRIS | 7JCLU7 | 7KREW | 7MAB | 7MRB | 7OFUM | 7PNEUMA |
| 7BRGSRD | 7CRH | 7DRH | 7FTTALL | 7HARUN | 7JD | 7KRJ | 7MAC | 7MRT | 7OGMC | 7PO1NT3 |
| 7BRIGRD | 7CROODS | 7DRMI | 7FUERA | 7HAUS5 | 7JDK | 7KRP | 7MADE | 7MSANN | 7OGTO | 7POINT3 |
| 7BRKS | 7CRUMS | 7DRONE | 7G | 7HCW | 7JDR | 7KRPM | 7MAE | 7MSH | 7OH7HP | 7POOLE |
| 7BROCK | 7CRUZ | 7DRSZ28 | 7GAC | 7HE | 7JDS | 7KSA | 7MAG | 7MSUPRA | 7OHANA | 7POPPY7 |
| 7BROCK7 | 7CSA | 7DRZ | 7GAH | 7HEAV3N | 7JEEPZ | 7KSU | 7MAGIC | 7MSW | 7OHIO7 | 7PRADE |
| 7BROOKS | 7CSB | 7DS | 7GATPB | 7HECUN7 | 7JEN | 7KT | 7MAJ | 7MT | 7OHIO8 | 7PRAISE |
| 7BRUTUS | 7CSG | 7DSINS | 7GB | 7HELENE | 7JENOVA | 7L3NTZ | 7MAJOR7 | 7MTS | 7OLDS | 7PRINCE |
| 7BRW | 7CUDA1 | 7DST | 7GDL | 7HEMI7 | 7JERRY7 | 7L9DRGN | 7MAKHIA | 7MUD | 7OMACH1 | 7PRM |
| 7BTS | 7CUDA3 | 7DUCKS | 7GEARS | 7HENRY | 7JESUS | 7LADDS | 7MAMAW7 | 7MUSIC7 | 7OMMC41 | 7PRNCSS |
| 7BUCKS | 7CX | 7DUST | 7GENKY | 7HESHED | 7JEWELS | 7LADYDI | 7MANTLE | 7MV | 7OMMOS | 7PSAL1 |
| 7BUD | 7CYRUS | 7DWARFS | 7GENO | 7HFH | 7JEWETT | 7LAK | 7MARINE | 7MWSM | 7ON | 7PSE |
| 7BULLS | 7CYRUS7 | 7DWRFS | 7GETINS | 7HH | 7JH | 7LAS | 7MARK | 7NAAM | 7ONE | 7PTRUCK |
| 7BURGEN | 7D | 7DYWKND | 7GFC | 7HILLS | 7JJJJ | 7LAW | 7MARY4 | 7NAD | 7ONEZ28 | 7PURPL |
| 7BUSA | 7D1AGN | 7EAVEN | 7GHB | 7HMM | 7JLA | 7LB | 7MATT7 | 7NAMG | 7OO | 7QD |
| 7BUTTON | 7D2NQTR | 7EEH | 7GHOST | 7HNRDHP | 7JLB | 7LBS50Z | 7MAUD | 7NANNA | 7OO7OO7 | 7QUBITS |
| 7BV | 7DAH | 7EFH | 7GHOST1 | 7HOCKEY | 7JLG | 7LC | 7MAUI | 7NANNY7 | 7OOAND7 | 7QUEEN |
| 7BWB | 7DALLAS | 7EJA | 7GHOST7 | 7HOKAGE | 7JMR | 7LCB | 7MAWMAW | 7NARIK7 | 7OOHP | 7R |
| 7BWS | 7DAS | 7EJANK | 7GIGI | 7HONEY | 7JMT | 7LCHS6 | 7MAX | 7NAVY | 7OOHPGT | 7RAB |
| 7CA | 7DAVIS | 7ELEVN | 7GIRLS | 7HRH | 7JORDAN | 7LCJ | 7MB | 7NBE | 7OOOH7 | 7RAGTGR |
| 7CAJ | 7DDF | 7ELITE | 7GJM | 7HUFFS | 7JPR | 7LCM | 7MBZ | 7NDFANS | 7OOPLUS | 7RANGE |
| 7CAKES | 7DDS | 7ELM | 7GKSSJ | 7HUND3R | 7JPS | 7LCOBRA | 7MC | 7NDN | 7OOPNYS | 7RANGES |
| 7CALI24 | 7DEADLY | 7ELOHIM | 7GLDEN | 7HUNDER | 7JRH | 7LEGACY | 7MCC | 7NELSON | 7OOUZB | 7RANGS |
| 7CALI73 | 7DEB | 7ELWA | 7GLG | 7HUNDR | 7JTK | 7LEGEND | 7MCCALL | 7NEVAEH | 7OPLES5 | 7RAVEN7 |
| 7CARTER | 7DEE | 7EM | 7GLL | 7HUNNID | 7K1NGS | 7LETTRS | 7MCQ | 7NHIM | 7ORSZ28 | 7RAYLOR |
| 7CASEY | 7DEEP | 7EMP35T | 7GMONEY | 7HUTCH | 7KABA7 | 7LEV | 7MDH | 7NIC | 7OSDNA | 7RBOUND |
| 7CASPER | 7DEES14 | 7EMP3ST | 7GMW | 7HVEN | 7KABUL | 7LGC | 7MDST | 7NICL | 7OSU | 7RCC |
| 7CATS | 7DEG | 7EMPE5T | 7GOAT | 7HVN | 7KAC | 7LILFRY | 7MEMAW | 7NIKI7 | 7OTHANV | 7RD |
| 7CATZ | 7DELS | 7EMPES7 | 7GOBLUE | 7HVNKNL | 7KAH77J | 7LILMAX | 7MERCY | 7NJC | 7OTHC8 | 7RDC |
| 7CAWME | 7DEN | 7EMPEST | 7GODIS | 7HW | 7KAIZEN | 7LION | 7MFS | 7NJR | 7OTHZ | 7RDW |
| 7CBJ | 7DER | 7ENERGY | 7GOLDIE | 7HZMANS | 7KARTAR | 7LITER | 7MGTE | 7NK | 7OTHZ51 | 7REBEL7 |
| 7CBTO9 | 7DES | 7ETH | 7GOMAB | 7I | 7KAT | 7LITRE | 7MH | 7NORA1 | 7OTHZO6 | 7RED |
| 7CD | 7DEUCE | 7EVELUP | 7GR8FUL | 7IDZO | 7KATT7 | 7LJS | 7MIKE7 | 7NOVA4 | 7OUTA10 | 7REDEYE |
| 7CDK | 7DEUCE5 | 7EVEN | 7GRACE | 7II | 7KBAR | 7LKB | 7MILE | 7NPZ | 7OVED | 7REDSOX |
| 7CEES | 7DEUCE7 | 7EVM | 7GRACE3 | 7ILWA1 | 7KDSL8R | 7LKC | 7MILEDT | 7NRA | 7OVNINE | 7RG |
| 7CELTIC | 7DEVILS | 7EWEL | 7GRACE7 | 7INFDV | 7KDSLOL | 7LKJ | 7MIMI | 7NRJ | 7PAPI8 | 7RH |
| 7CEO | 7DEVON | 7EX | 7GRADS | 7IRISH | 7KEK | 7LLC | 7MINIME | 7NSTARS | 7PATTI | 7RHF |
| 7CER | 7DEWEYS | 7F | 7GRAMM | 7IRON | 7KELLEY | 7LLL | 7MINNIE | 7NTDR | 7PAW | 7RI7TA7 |
| 7CES | 7DFC | 7FAITH | 7GRAND | 7ISHH | 7KGDSR | 7LLS | 7MINUS1 | 7NTXX | 7PAWPAW | 7RIBBS |
| 7CFH | 7DGH | 7FAITH7 | 7GRANDS | 7ITALIA | 7KH | 7LM | 7MJA | 7NUTMEG | 7PDS | 7RICH |
| 7CG | 7DHANOA | 7FALLOU | 7GRG | 7J | 7KICKER | 7LMALBU | 7MJG | 7NYY | 7PE | 7RILEY |
| 7CGP | 7DIMON7 | 7FAS | 7GRIMM | 7JACK | 7KID | 7LMK | 7MJP | 7O | 7PEARLS | 7RINGS |
| 7CHIEF | 7DISNEY | 7FAY | 7GRM | 7JACKIE | 7KIDS | 7LOCO | 7MJR | 7O1JGL | 7PEEPS | 7RIP |
| 7CHILL7 | 7DJG | 7FIDY | 7GRND | 7JAD | 7KIMMIE | 7LOGOS7 | 7MJS | 7O2TRX | 7PERCNT | 7RISTAN |
| 7CHRGR3 | 7DJP | 7FIFTY | 7GRNDS | 7JAGUAR | 7KING | 7LOUI | 7MKP | 7O3QVZ | 7PHB | 7RITA |
| 7CHUX | 7DJS | 7FIGMNT | 7GRNKDS | 7JAM | 7KINGS | 7LOUISE | 7MLA | 7O7AAA | 7PHNX4 | 7RIZ |
| 7CJS | 7DKN | 7FINZUP | 7GROV37 | 7JAMIE | 7KJC | 7LOVE7 | 7MLM | 7O7CAT | 7PIGS | 7RJP |
| 7CKS | 7DLL | 7FITTY | 7GRUMPY | 7JAMIE7 | 7KJR | 7LOVEII | 7MM | 7O7CATT | 7PINES | 7RKB |
| 7CLOUD7 | 7DLM | 7FLHX | 7GRYST | 7JANIE | 7KJS | 7LOVES | 7MMD | 7O7HEMI | 7PINK7 | 7RL |
| 7CLR | 7DLW | 7FLTR | 7GVL | 7JAR | 7KL | 7LP | 7MMM | 7O7OOO1 | 7PJ | 7RLH |
| 7CLS | 7DM | 7FNCADG | 7GYPSY | 7JAW | 7KLW | 7LRAB17 | 7MNTWNS | 7O7UZB | 7PJD | 7RLJ |
| 7CM | 7DMG | 7FOLD | 7GZMO | 7JAX | 7KMAC | 7LRB | 7MOJO | 7OAK5O | 7PJH | 7RMD |
| 7CME | 7DMJ | 7FORTY7 | 7H | 7JAYNE | 7KMC | 7LSP | 7MOMO7 | 7OAKS | 7PJR | 7RMT |
| 7CMW | 7DMK | 7FOUREE | 7H3AV3N | 7JAZ | 7KMP | 7LTRE | 7MONTYS | 7OBOSS | 7PKCRZR | 7RMYBTS |
| 7COMM | 7DMOPAR | 7FR3HKM | 7H3BOY | 7JBA | 7KNIGHT | 7LUCK7 | 7MOOCOW | 7OBX | 7PLH | 7ROADS |
| 7CON | 7DOC | 7FRNKE | 7HALL | 7JBW | 7KNOTS | 7LUKY7 | 7MOON | 7OCOUGR | 7PLT | 7ROD |
| 7COOKIE | 7DOGS | 7FROSTY | 7HAM | 7JCF | 7KOBRA | 7LUVZ | 7MOORE | 7OCUTTY | 7PMC | 7RONMAN |
| 7COPOK | 7DR | 7FS | 7HAP | 7JCH | 7KP | 7LYNAE | 7MOPAR | 7OFNINE | 7PME | 7ROSBY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 7ROSIE | 7SLG | 7TAWNY7 | 7TRE | 7WNDERS | 805VIBE | 80ODO9O | 811DS | 81GRED | 827JRTX | 82FURY |
| 7ROSS7 | 7SLH | 7TAZ | 7TREE | 7WOLF | 806BW | 80PCNT | 811LOVE | 81GTUNA | 827KP | 82GAPCH |
| 7ROTH | 7SLIM | 7TEE | 7TREEEX | 7WOODII | 807HEMI | 80PINTO | 812EE | 81HD | 827RB | 82GHOST |
| 7ROUBLE | 7SLOT | 7TEEN2 | 7TRNITY | 7WOW | 807HP | 80PM | 812GT | 81HK | 82805MD | 82INDY |
| 7ROVER | 7SLOTKJ | 7TEEN21 | 7TRNS | 7WR | 807HPWR | 80PROST | 812P | 81JEEP | 828AGIN | 82INDYZ |
| 7ROX | 7SLOTZ | 7TEEN38 | 7TRW | 7WRDLRD | 807JBRK | 80Q3CNK | 812RH | 81JMMJ | 828MR | 82JB |
| 7ROYAL | 7SLUMP | 7TEEN76 | 7TSDNA | 7WRIGHT | 807NF | 80R1CUA | 812SF | 81JS | 828RH | 82JD |
| 7RPP | 7SMC | 7TEEN91 | 7TSLY | 7WRL | 807RDEY | 80RD | 812WD | 81LITER | 828RM | 82JUMP |
| 7RPS | 7SMOM | 7TEENTH | 7TT | 7WTRS | 807SY | 80ROCK | 813BABU | 81MC | 828RMNS | 82KE |
| 7RRFS | 7SN | 7TF1OO | 7TURBO | 7WWW | 808CB | 80ROLL | 813DM | 81MJ | 828RMNZ | 82LOSE |
| 7RS | 7SN3DA | 7TFSTBK | 7TURTLE | 7XBLSD2 | 808DEMN | 80ROLLS | 813XN | 81MONTE | 828ROMA | 82LTDED |
| 7RTBAMA | 7SNOOPY | 7TH | 7TWO | 7XGMA | 808FDOH | 80RT | 81454BB | 81NADA | 828ROMN | 82MAKO |
| 7RUBY | 7SOLIDS | 7TH14ME | 7TYGTO | 7XL | 808HM | 80S4EVR | 814LF | 81NSTAR | 828ROMS | 82MBENZ |
| 7RUMP | 7SON | 7THAO89 | 7TZ | 7XNANA | 808JM | 80SBABE | 814RB | 81OG | 828RT | 82MC |
| 7RUMP24 | 7SONIC | 7THCHLD | 7TZJD | 7XNANNA | 808LIFE | 80SBABI | 814RJ | 81OORPM | 828TK | 82NDAB |
| 7RUSHVW | 7SOPH1E | 7THCLS | 7UBTLE | 7XNSCR | 808LOVE | 80SBABY | 815563H | 81RA | 8299OZ | 82NDABN |
| 7RVERS | 7SOPHIA | 7THDIST | 7UCIF3R | 7XP | 808O | 80SBBY | 815NW | 81RABIT | 829DM | 82NDAIR |
| 7RVLR | 7SOX | 7THGEAR | 7UNDR65 | 7XPAPA | 808PHTO | 80SBOX | 815Y | 81REDUX | 829II | 82NDINF |
| 7RWS | 7SPDPDK | 7THGEN | 7UNDRA | 7XT | 808TGTM | 80SBTCH | 816AM | 81RG | 829KS | 82NDJM |
| 7RYME | 7SPEED | 7THGIRL | 7UNITY | 7XU | 808UZ | 80SCHIC | 816FOOT | 81RJLJ | 829U | 82NIKKI |
| 7S | 7SPIDRS | 7THGRN | 7UPLIME | 7XVIII | 808VP | 80SG | 816VIBE | 81SCRAM | 82AA | 82NVET |
| 7SAC | 7SPIRIT | 7THGRP | 7UPPNY | 7YANKS | 808WUBZ | 80SG1RL | 817DD | 81SH | 82AB | 82PH |
| 7SALLY | 7SPYDER | 7THHEAT | 7UPPONY | 7YAWEH | 8091K | 80SGIRL | 817LOCO | 81SHARK | 82ABBP | 82PLBUM |
| 7SANDHU | 7SQUIRE | 7THID | 7UR7LE | 7YHWH7 | 809DR | 80SGRL | 818BC | 81SHREK | 82ABMP | 82QUEEN |
| 7SANJAR | 7SRH | 7THINF | 7UR7LES | 7YOUNG | 80ACCRD | 80SHANE | 818CC | 81SHTBX | 82ABND | 82RABT |
| 7SARAH | 7SRUTHI | 7THINNG | 7URBAN | 7YR4YR | 80AWEEK | 80SKART | 818CJ | 81SPDR | 82ABNMP | 82RAGNO |
| 7SAVAGE | 7SS | 7THJEEP | 7URBO | 7YUMA10 | 80BABY1 | 80SKID | 818MRSH | 81SQBDY | 82ABORN | 82RNGR |
| 7SAVED | 7SSH | 7THKAGE | 7USAF7 | 7Z | 80BAFET | 80SMAN | 818VB | 81TASH | 82ABRN | 82RS |
| 7SAVES | 7SSTRS1 | 7THKING | 7USMC | 7Z7LFP | 80CADDY | 80SQBDY | 818VIDA | 81VETT | 82AIRB | 82RUSH |
| 7SAW | 7SSTRS4 | 7THOMAS | 7UZB | 7ZAR | 80CB | 80SRAV4 | 819JS | 81WV | 82AIRBN | 82RX |
| 7SAYYES | 7STAR | 7THOTH | 7V | 7ZERO7 | 80CHEV | 80SRICH | 819RH | 81YFOH | 82ARBRN | 82SAAB |
| 7SDG | 7STARS | 7THPONY | 7VADER | 7ZIMM | 80COBRA | 80SROC | 819TH | 81ZIVA | 82ARMY | 82SC |
| 7SEA | 7STEER | 7THR3E | 7VADER7 | 7ZINS | 80CRUSR | 80SROCK | 81ANCA | 8201RR | 82BE | 82SCCAP |
| 7SEAS | 7STK | 7THREE | 7VALLEY | 7ZVZN | 80DEUCE | 80SRUL | 81ANGEL | 820AM | 82BEARN | 82SHARK |
| 7SEATR | 7STLRS | 7THREEE | 7VAN4L | 7ZZ | 80DIVA | 80SSUP | 81ARIES | 820HP | 82BONES | 82SPIDR |
| 7SECV6 | 7STM | 7THROOM | 7VENY1 | 8007Y | 80ELCAM | 80SUFO | 81BENZ | 820XK | 82BONUS | 82SPYDR |
| 7SEDONA | 7STOUGH | 7THSIN | 7VETT5 | 800813S | 80FEET | 80SVIBE | 81BMBR | 8219BG | 82BRITZ | 82SQBDY |
| 7SEE | 7STR8T | 7THSL | 7VETTE | 80081ES | 80FIAT | 80TBIRD | 81BONI | 821M | 82BUCK | 82SQRE |
| 7SELASE | 7STRNG | 7THSNSE | 7VIKING | 8008RC | 80FIRE | 80TM | 81BONNE | 822BD | 82C3VET | 82SUPRA |
| 7SENZE | 7SUMN | 7THSON | 7VITA | 8008S | 80FORD | 80U | 81CADDI | 8230AD | 82CJ | 82TA |
| 7SEVEN | 7SUNNY | 7THSON1 | 7VL | 8008Z | 80FX | 80USMA | 81CJ | 823HANK | 82CNDS | 82TC |
| 7SEVEN7 | 7SUNSET | 7THSONF | 7VNT1SS | 800M | 80GIRL | 80USNA | 81CRZR | 823ST | 82CP | 82TURBO |
| 7SFH | 7SVN7G | 7THSOS | 7VNTYX7 | 801AD | 80GMCTK | 80UZ | 81CUTTY | 823U | 82CQ | 82USMA |
| 7SGD | 7SWACK | 7THVN | 7VO3VOM | 801GP | 80HD | 80VETE | 81DA | 8240AU | 82CRUZ | 82UZ |
| 7SGIRL | 7SWP | 7TIMES | 7VT | 801NL | 80HG | 80VETT | 81DJ | 824DD | 82CUTTY | 82VETTE |
| 7SHIPS | 7T | 7TISH | 7VZ | 801SP | 80HK | 80VETTE | 81DODGE | 824KB | 82DABN | 82VY |
| 7SHIVA | 7T1GER | 7TJ | 7WALLEN | 801US | 80HROW | 80WEST | 81DREW | 824KH | 82DATW | 82X |
| 7SHOES | 7T2OLDS | 7TJH | 7WATERS | 801V | 80HRWK | 80WG | 81ELDO | 824KOBE | 82DESL | 82YOTA |
| 7SIGN | 7T2VET | 7TJW | 7WBS | 80280ZX | 80ILRUP | 80WTCH | 81ES | 824NM | 82DMSG | 82ZKCG |
| 7SIS | 7T3NOVA | 7TL | 7WEC | 802NL | 80JOJO | 80XS | 81FITZ | 824SM | 82DSGT | 82ZX |
| 7SIX | 7T4VET | 7TMAK1 | 7WICKED | 802VT | 80K4CEV | 80YOTA | 81FRBD | 825DS | 82DTRP | 830XQ |
| 7SJD | 7T6PAK | 7TMW | 7WINGS | 8030II | 80KIVI | 80YSZA | 81FX | 825HP | 82DVVT | 830ZC |
| 7SJG | 7T8LRED | 7TNS | 7WINNER | 803NL | 80LLOKS | 80ZB8BY | 81GBODY | 825RWHP | 82EE | 831BABE |
| 7SJM | 7TAB | 7TO9MPG | 7WINS | 8044S | 80MIHU | 80ZBABI | 81GFOOT | 825TJ | 82ELCO | 831BITE |
| 7SJP | 7TAIZAI | 7TOOTS | 7WISDOM | 804IK | 80MS | 80ZBABY | 81GG | 826M | 82EMJAY | 831F |
| 7SJT | 7TANK | 7TOTWO | 7WITH2 | 805MF | 80MUSC | 80ZROCK | 81GL | 8271KD | 82FIONA | 831LM |
| 7SK | 7TARDIS | 7TPS | 7WL | 805N | 80MW | 810BRNS | 81GPAPA | 827C | 82FJ | 832RINE |
| 7SKY | 7TARGA2 | 7TR | 7WMW | 805SB | 80NOUT | 810HG | 81GRAVY | 827CJ | 82FLYR | 83330D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8335R | 83SC | 84CW | 84V | 85MBTD | 869ZA | 86MOJO | 87BISON | 87TARGA | 888BT | 88GINEZ |
| 834AF | 83SCAMP | 84DG | 84VH | 85MCFLY | 86AE | 86MONTE | 87BL | 87TRANS | 888DM | 88GIZMO |
| 8352ST | 83SP | 84DIESL | 84VI | 85MCSS | 86AERO | 86MYFKS | 87BLZR | 87TRBO | 888HA | 88GJ |
| 836RY | 83SQBD | 84DODG | 84VILL | 85MINO | 86AF | 86MYFLZ | 87BRCT | 87TRBO6 | 888JK | 88GR |
| 837AB | 83SQBDY | 84EAGL | 84VIRGO | 85MONTE | 86ALUM | 86ND | 87BUICK | 87TS | 888L | 88GRAD |
| 837DD | 83SS | 84EG | 84VU | 85NOSTA | 86BA | 86P | 87CHEVY | 87TURBO | 888MSTK | 88HANDY |
| 837RESQ | 83STUTZ | 84ELCOM | 84X | 85OSOS | 86BEARS | 86PANDA | 87CUTTY | 87TYGT | 888NE | 88HHISC |
| 8386LT | 83SWEET | 84ENGRS | 84ZERO | 85PDRCR | 86BLUSS | 86POOL | 87DIXON | 87UP | 888NM | 88HRSE |
| 8388TH | 83TA | 84EURO | 850C | 85QUEEN | 86BRONC | 86PREZ | 87DODG | 87USMA | 888O | 88IRISH |
| 8389KB | 83TS | 84FBIRD | 850HP | 85RACIN | 86BUCK | 86PRIX | 87DRAM | 87USMC | 888QD | 88IROCZ |
| 8399OH | 83TTOP | 84FIERO | 850R | 85RARE | 86BULL | 86RECJ | 87FAST | 87VETT | 888RWHP | 88IRSH |
| 83AE | 83U | 84FL | 850T | 85RBOX | 86CADI | 86RR | 87FMULA | 87WAGGY | 888VIBE | 88ISAI |
| 83BETA | 83WARD | 84FLAT6 | 852HZ | 85RIVI | 86CHEVY | 86RUBY | 87FOXX | 87WESTY | 888VYBE | 88IVORY |
| 83BTVN | 83WOOD | 84FOXX | 8530KG | 85RT | 86CJ | 86SDIME | 87GB | 87WOLF | 888WN | 88JH |
| 83BURRO | 83YOTA | 84FXBDY | 8530HKG | 85SHARK | 86CJEEP | 86SI | 87GN | 87WOODY | 888WU | 88JMG2O |
| 83CAMRO | 83Z | 84GAGA | 8530KGE | 85SL | 86CNCR | 86SLOW | 87GRAD | 87YJ | 888XX | 88JOKER |
| 83CAMZ | 83ZL | 84GBODY | 855AKRN | 85SN | 86CR | 86SQBD | 87GRAND | 87YODA | 888YHSE | 88JP |
| 83CAROL | 83ZP | 84GORAN | 855NX | 85SQARE | 86CUTTY | 86SQBDY | 87GRNTL | 87YOTA | 888Z | 88K |
| 83CATS | 83ZU | 84GRAND | 855V | 85SQBD | 86CVET | 86SS | 87GW | 880080O | 88924S | 88KEEYZ |
| 83CHEVY | 83ZX | 84GUIN | 856VE | 85SQBDY | 86DB | 86STANG | 87HD | 880088O | 889FY | 88KEEZ |
| 83CJ | 8404HM | 84GX | 856X | 85SS | 86DODGE | 86TB | 87HMVE | 880HT | 889WSTB | 88KEYER |
| 83CL | 8404HN | 84HURST | 857T | 85SSEC | 86EL | 86TBIRD | 87HN | 8811A | 88ACCRD | 88KEYS |
| 83DAVID | 8404RN | 84HURZT | 8586DM | 85STANG | 86ELCO | 86TG | 87IROC | 881JL | 88ACRD | 88KEYZ |
| 83DK | 840HP | 84INDY | 858DW | 85SUPER | 86ELKY | 86THAT | 87IROCK | 881WA | 88AJ | 88KH |
| 83DOMER | 840JACK | 84IROC | 858NT | 85SUPRA | 86EM | 86THIS | 87JACK | 882FARM | 88ALUM | 88KLEAN |
| 83DROP | 842CLUE | 84JK | 85AA | 85TK | 86ENVY | 86TRBO | 87JAMBO | 882R | 88AM | 88KS |
| 83DS | 842GV | 84KMFDM | 85BCKST | 85TRBOZ | 86ERSS | 86TRUCK | 87JC | 8830S | 88AMDG | 88LING |
| 83DTAG | 842HP | 84LANDY | 85BEARS | 85TTOP | 86EUROM | 86TTUN | 87JD | 88325IX | 88ANGEL | 88LK |
| 83DUKE | 843KEYS | 84LDOGG | 85BEARZ | 85TURBO | 86FIVEO | 86USAF | 87JEEP | 883C | 88BABI | 88LS |
| 83DY | 843LIFE | 84LIBRA | 85BLAZR | 85USNA | 86FIXX | 86VETT | 87JG | 883CP | 88BB | 88LSBOX |
| 83ELKY | 843X | 84MCSS | 85BRITZ | 85VETT | 86FOXGT | 86VETTE | 87JR | 883DA | 88BBB8B | 88MCFLY |
| 83FARTS | 844ARTS | 84MINI | 85BUIC | 85VETTE | 86FXPNY | 86VP | 87KASH | 883FE | 88BENZ | 88MCLRN |
| 83FLYR | 844GOLF | 84MPLA | 85BUICK | 85VN | 86GB | 86VW | 87KP | 883HD | 88BETH | 88MCLS |
| 83FOXGT | 844SHOW | 84MSTG | 85CADI | 85VV | 86GBODY | 86WARD | 87LACCH | 883ME | 88BIRD | 88MCPO |
| 83GNOME | 845TU | 84MSTNG | 85CHEV | 85VW | 86GLHS | 86WEIS | 87LUCID | 883R | 88BK | 88MCSS |
| 83GT | 847CC | 84NT | 85CHEVY | 85WK | 86GRAD | 86YODA | 87MARO | 883SYMS | 88BMWM6 | 88MH |
| 83HD | 847DW | 84OU | 85CHRY | 85XONE9 | 86GT | 86YOTE | 87MCSS | 884EVER | 88BNOSE | 88MM |
| 83HILUX | 847Z | 84OUTLW | 85CRVET | 85YARDS | 86GTFOX | 86ZU | 87MERC | 88535I | 88BRICK | 88MONTE |
| 83HRST | 848DOGS | 84PACE | 85CRVTT | 85YDTD | 86GW | 86ZX | 87MG | 885HP | 88BRNCO | 88MR2TT |
| 83ILYA | 848SOLD | 84QV | 85CUTS | 85YRDS | 86HACIM | 870CS | 87MSTNG | 8869KT | 88BURB | 88MSGT |
| 83JD | 849DD | 84RNGR | 85CW | 85ZX | 86HEMI | 872SGRL | 87MULET | 888888B | 88CABBY | 88NB |
| 83JL | 84ARSPI | 84ROCK | 85DPMT | 8604AU | 86INDY | 8732JL | 87N | 888888T | 88CHEV | 88ND |
| 83LABR | 84BA | 84RULES | 85DWMW | 860JK | 86IROC | 8734BB | 87NATL | 888888W | 88CHMP | 88NGONE |
| 83LM | 84BIRD | 84SE | 85ELCO | 860LABR | 86IROCZ | 874DWKN | 87NIKKI | 888888Y | 88CNQST | 88NIKKI |
| 83MC | 84BLAZR | 84SHPDG | 85ELSS | 8646DK | 86JB | 874ME | 87PK | 88888B | 88CUTT | 88NKOTB |
| 83MELS | 84BW | 84SQBDY | 85ENGR | 864SC | 86JD | 874RNNR | 87POPP | 88888LI | 88DD | 88NM |
| 83MERC | 84CADI | 84STANG | 85FX | 864YN | 86JG | 875DOGS | 87PRIUS | 88888YE | 88DEEK | 88NOOK |
| 83MIMI | 84CADY | 84STEPR | 85GREEN | 865GIRL | 86JW | 876JA | 87PUPP | 8888DD | 88DINO | 88NOTZ |
| 83MONTE | 84CAMR | 84SW | 85HD | 865LIFE | 86KEVIN | 876KING | 87QUEEN | 8888HH | 88DONW | 88NTMRE |
| 83MOPAR | 84CAPRI | 84TA | 85HONEY | 865MWTN | 86KK | 876SK | 87RAGTP | 8888HJ | 88EB | 88NX |
| 83PA | 84CB | 84TARGA | 85IROCZ | 866CS | 86LASER | 878DP | 87RAYNO | 8888LH | 88EG | 88OH |
| 83PAPI | 84CERA | 84TCOO2 | 85IZGR8 | 86753JN | 86LB | 878EU | 87SHARK | 8888LW | 88ELDOG | 88OMNI |
| 83PERK | 84CHEVY | 84TCOO3 | 85JEFF | 86753N | 86LIFE | 87911RI | 87SOUP | 8888N | 88FAITH | 88PEACH |
| 83PILOT | 84CHVY | 84TINA | 85JS | 86753O | 86LKGM | 87944S | 87SQBD | 8888R | 88FIERO | 88PH |
| 83PRIX | 84CJKRN | 84TORO | 85LBRN | 867JENY | 86MC | 879IVIV | 87SQBDY | 8888SW | 88FIVE | 88PJ |
| 83RF | 84COACH | 84TTOP | 85LOCAL | 868BADZ | 86MCLS | 87ARMY | 87SS | 8888V | 88FOXX | 88QEST |
| 83RW | 84CUDDY | 84TURBO | 85LOLO | 868JZ | 86ME | 87B3AST | 87SSARO | 888BBBB | 88FOXY | 88RDSKN |
| 83RY | 84CUTTY | 84USMA | 85LSSWP | 86911CA | 86MERC | 87BH | 87SSMC | 888BR | 88GBODY | 88RDSTR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 88RELAX | 89BLZR | 89WC | 8ARPTOR | 8BLS | 8DCM | 8EROUT | 8HB | 8JJL | 8LFSLFT | 8MIC |
| 88RILEY | 89BOILR | 89WONIT | 8ARPTR | 8BMP | 8DEESEM | 8EST8ET | 8HEARTS | 8JLC | 8LIAO8 | 8MICASH |
| 88RP | 89BOXC | 89XR4TI | 8ASTANG | 8BMW | 8DEUCE | 8ESTLYF | 8HEIST | 8JM | 8LIEVE | 8MICH8 |
| 88RY | 89BRONC | 89YJ | 8ATLAST | 8BONBON | 8DGTLFT | 8ETTY | 8HFH | 8JME | 8LIFEZ | 8MIKI24 |
| 88SABIO | 89BUDDY | 89YOTA | 8ATM4N | 8BPL | 8DH | 8ETYOO | 8HOF | 8JMF | 8LIFG8T | 8MJB |
| 88SAMMY | 89CABBY | 89YOTE | 8ATMAN1 | 8BRAVE | 8DHS | 8EVT | 8HOUSE | 8JMJ | 8LIFGR8 | 8MJFANS |
| 88SAVAG | 89CADDY | 8A8YBLU | 8ATMO8L | 8BRENDA | 8DJD | 8EXLEY | 8HOWIE8 | 8JMK | 8LILB | 8MJH |
| 88SS | 89CADI | 8AAA | 8ATR | 8BRUTUS | 8DJM | 8EZBNBZ | 8HP | 8JMM | 8LIMBS | 8MJP |
| 88STANG | 89CFOUR | 8AAJ | 8ATS | 8BTC | 8DK | 8EZBNGN | 8HPL | 8JMS | 8LISA | 8MJV |
| 88TANK | 89CHEVY | 8ABC | 8ATWMN | 8BUG | 8DKC | 8EZRGR8 | 8HTUOM | 8JOE | 8LITZ | 8MKS1TM |
| 88TARG | 89CHVY | 8ABL | 8AWJ | 8BUGZ | 8DLM | 8FAITH | 8HTY1BU | 8JOHN | 8LIVE | 8ML |
| 88TBIRD | 89COUGR | 8ABUG | 8AYMAX | 8BUKI8 | 8DLWEIS | 8FHM | 8HUANG8 | 8JOJO8 | 8LK8LT | 8MLL |
| 88TCOUP | 89CRUZR | 8ABUG2 | 8AZZ | 8BULL | 8DMC | 8FIDDY | 8HUNNIT | 8JOSIES | 8LKBTTY | 8MLN |
| 88TRAM | 89DSAVA | 8ABYODA | 8B88BBB | 8BURAQ6 | 8DMG | 8FIERO8 | 8HUNOO2 | 8JPH | 8LKC | 8MMXX |
| 88TWNCR | 89EMBS | 8ACES | 8B8B8BB | 8BYAV6 | 8DML | 8FIGCEO | 8HUZZY | 8JPM | 8LKDOUT | 8MNZDAD |
| 88UBER6 | 89FBIRD | 8ACKUP | 8BABA8 | 8BYAVW | 8DN | 8FLG | 8HW | 8JPS | 8LKIC3 | 8MNZMOM |
| 88UF | 89FIVEO | 8ACON | 8BAL | 8BYNGAS | 8DN2UP | 8FLYFRE | 8HYSLQS | 8JS | 8LKMBA | 8MOLLS |
| 88V3TTE | 89FJ | 8ACROWD | 8BALBRK | 8BYTEN | 8DOC | 8FOC1O | 8IDL | 8JSB | 8LKNYLO | 8MOOSES |
| 88VETT | 89FRVR | 8AD5MRF | 8BALL | 8CAC | 8DOSS | 8FORTY | 8IDMP | 8JSD | 8LKOUT | 8MORRIS |
| 88WAUN | 89GRAD | 8AD8ISH | 8BALL8 | 8CAKE | 8DOZIER | 8FOSTER | 8IGFOOT | 8JWD | 8LKP | 8MPATHY |
| 88WOOD | 89GT | 8ADMOJO | 8BALLER | 8CALI24 | 8DR | 8FREAS | 8IGJOHN | 8K | 8LKRS24 | 8MPG |
| 88XINFU | 89HD | 8ADSK8 | 8BALLIN | 8CFH | 8DRAM | 8FTDEEP | 8IGMAMA | 8KARMA | 8LKWDW | 8MPGLOL |
| 88XJSC | 89HOMER | 8ADWO1F | 8BALLL | 8CFS | 8DRMERC | 8G | 8IGR3D | 8KAT | 8LLG | 8MRS |
| 88XMPH | 89JM | 8ADWOLF | 8BAM | 8CH | 8DRONE | 8G8ALLZ | 8IGSEXY | 8KELLY3 | 8LLKJ | 8MSS |
| 88XW | 89KA | 8ADWULF | 8BANGER | 8CHEVY | 8DSBABY | 8GAM | 8IGTUNA | 8KERS | 8LLL | 8MYCASH |
| 88XY | 89KFIVE | 8AFJ | 8BAS | 8CHHIO | 8DSBAE2 | 8GATES | 8IIWII8 | 8KEYS8 | 8LMS | 8MYDUS7 |
| 88YDOLL | 89LAMB | 8AFLI | 8BATMAN | 8CHI6KU | 8DSD | 8GCPAPA | 8ILLINI | 8KH | 8LOND | 8MYDUST |
| 88YGRL | 89LS | 8AFLY | 8BATMBL | 8CHRV | 8DSS | 8GDKIDZ | 8IMAWMN | 8KIDS | 8LONDIE | 8MYFLY |
| 88YJ | 89M | 8AG | 8BATRUK | 8CHUCHI | 8DWAN | 8GEEZ | 8INCH | 8KIM | 8LOSBA1 | 8MYOATS |
| 88YJZK | 89MIKE | 8AGAIN | 8BB | 8CISSE | 8DWL | 8GEMINI | 8INCHES | 8KLYNYC | 8LOVE23 | 8MYROS |
| 88YOTA | 89MRSG | 8AGAPE | 8BB8BB | 8CJA | 8DWS | 8GEN | 8INHR | 8KNDR | 8LOVE8 | 8MZBHVN |
| 88YQ | 89MW | 8AGEEP | 8BB8BB8 | 8CLGII | 8DZBABY | 8GHOST | 8INORUP | 8KOBE24 | 8LQ | 8N |
| 88YYODA | 89ND | 8AGHDAD | 8BBB8B8 | 8CLM | 8DZGIRL | 8GHOST8 | 8INPCKL | 8KORA8 | 8LU8ERY | 8N9BALL |
| 890QUEZ | 89OILCO | 8AGORA7 | 8BBBB8 | 8COBRA | 8E4SVO | 8GIGI | 8INTHIS | 8KP | 8LUCF3R | 8NANA |
| 890R | 89OORPM | 8AGTI | 8BBBB88 | 8COMBS8 | 8EANZ | 8GLADR | 8INTNSE | 8KRASH3 | 8LUEY | 8NANAAA |
| 890RS | 89PACE | 8AJEEP | 8BDS | 8COYOTE | 8EAST | 8GLDEN | 8IRA | 8KRAW | 8LUGJK | 8NATIS |
| 890TIFF | 89PLUS | 8AKER | 8BETTY8 | 8CPL | 8EATLE | 8GLR | 8IROCZ6 | 8KREDLN | 8LUMNI | 8NATTY |
| 891FM | 89PONE3 | 8ALLER | 8BFB | 8CRANZ | 8EATNGU | 8GNDKDS | 8ISGR8 | 8KREW | 8LURAY | 8NBAIT |
| 891ROCZ | 89RALLY | 8ALOHA8 | 8BFH | 8CRM | 8EATNU | 8GOMAB | 8ITALIA | 8KRPM | 8LUWFLE | 8NCTR |
| 893DMON | 89ROLLS | 8ALUMNI | 8BG62SP | 8CRUMS | 8EAUTY | 8GOT2WR | 8ITCOIN | 8KRPMS | 8M | 8NEEKA6 |
| 895FISH | 89RPMHM | 8AMARTR | 8BGH | 8CSH | 8EDEUCE | 8GP | 8IWOW | 8KSHIFT | 8M46SEC | 8NEWDAY |
| 896OG | 89SHLBE | 8AMG | 8BH | 8CT1DG | 8EEBEE | 8GR | 8IZENGH | 8KTF | 8MABA24 | 8NF |
| 8975GD | 89SL | 8AMOR8 | 8BI1IB8 | 8CT2DG | 8EEKIND | 8GR8EAR | 8IZENUF | 8KVW | 8MAD | 8NFAN |
| 898DM | 89STANG | 8AMOS24 | 8BILAL8 | 8CTOPUS | 8EEYORE | 8GRAMM | 8JA | 8L3SS3D | 8MAGIC | 8NFEUER |
| 898G | 89SUPRA | 8AND1T | 8BITGMR | 8CVO | 8EFH | 8GRAMPS | 8JAD | 8LAM | 8MAJ | 8NFLIR |
| 898U | 89TBIRD | 8ANDB8 | 8BITKID | 8CYL | 8EH | 8GRKDS | 8JAF | 8LANCH3 | 8MAMB24 | 8NFLR5 |
| 898Z | 89TOYTA | 8ANDIT | 8BITNES | 8CYLS10 | 8EHAPPY | 8GRKIDZ | 8JAG | 8LANCHE | 8MAMBA | 8NFLRS |
| 8990X | 89TRBO | 8ANONE | 8BITS | 8D5VETT | 8EK1ND | 8GRNDS | 8JBG | 8LARRY | 8MANN5 | 8NFORD |
| 899TQ | 89TSHO | 8ANSHEE | 8BITTOD | 8D6FIRE | 8EKIND | 8GRNKDS | 8JCB | 8LAWS | 8MAZ | 8NGEL01 |
| 899VR | 89TTYPE | 8ANSK8 | 8BJF | 8DA8NIL | 8EL | 8GRNWDS | 8JCL | 8LCKDON | 8MBLBEE | 8NGEL1 |
| 899Z | 89UWISH | 8ANTS | 8BJV | 8DAISY | 8ELIEVE | 8GTO | 8JD | 8LE5SED | 8MCAL | 8NH |
| 89AA | 89VDUB | 8APR1US | 8BK | 8DAJEEP | 8ENDER | 8GUG | 8JEC | 8LEE | 8MCB | 8NHAGA8 |
| 89ADAMZ | 89VERT | 8APRIUS | 8BKB | 8DANEMA | 8ENGALS | 8GZMO | 8JED | 8LEG | 8MCC | 8NINERD |
| 89ALNTE | 89VETT3 | 8AR8ER | 8BL | 8DARBY | 8ENOUGH | 8H | 8JEEP8 | 8LEGH | 8MCPOA9 | 8NJH |
| 89ALUM | 89VLVO | 8AR8IE | 8BLACK | 8DASAWK | 8ENUFF | 8H80RET | 8JEH | 8LEGLVR | 8MDM | 8NKC |
| 89ANDRE | 89VOLVO | 8ARAPTR | 8BLACK8 | 8DAYS | 8EQUALD | 8HANA7 | 8JESUS | 8LEGS | 8MEME | 8NOGM |
| 89ARMY | 89VR | 8ARDOWN | 8BLL | 8DB8BI | 8ERCAT | 8HARP14 | 8JG | 8LEK | 8MEOW | 8NOJEEP |
| 89BENZ | 89WAGGY | 8ARMOUR | 8BLM | 8DCELLS | 8ERD1E | 8HAWK | 8JJB | 8LES5ED | 8MERDE | 8NOJOKE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 8NOMNOM | 8OSGRL | 8REATHE | 8SHESWT | 8TH3IST | 8UGGER | 8WALKER | 906GIRL | 90MINS | 911CS | 911TRBS |
| 8NOSCAT | 8OSICON | 8REBEL8 | 8SHINTO | 8THAAF | 8UGNOUT | 8WALLEN | 906HOME | 90MPGE | 911CUZN | 911TRGA |
| 8NPH | 8OSRCKR | 8REDD8 | 8SHUOLE | 8THAF | 8UK | 8WALLY | 906LIFE | 90PLUS | 911DE | 911TS |
| 8NSAND1 | 8OSSLDY | 8REDNEX | 8SIDUA | 8THAMS | 8ULL | 8WAS | 906MI | 90REATA | 911DISP | 911TSAE |
| 8NSND | 8OSSMAN | 8REL | 8SISIG | 8THAT | 8ULLDOG | 8WEB | 906TH | 90RETRO | 911DK | 911TTME |
| 8NTCARE | 8OUJEE | 8REST | 8SIX | 8THDAY | 8ULLET | 8WEST | 906UP | 90ROLL | 911DR | 911WW |
| 8NTEASY | 8OXCH8V | 8REW | 8SJM | 8THESB | 8ULLITT | 8WGS | 907BAND | 90RX | 911DS | 911YACK |
| 8NTEZ | 8OYMOM | 8REY | 8SJR | 8THGATE | 8ULTR | 8WHEEL | 907GIRL | 90SBABI | 911ER | 9123JB |
| 8NTMUCH | 8OYMOM4 | 8RFS | 8SKW | 8THGEN | 8UM8LE | 8WHITTS | 9088LE | 90SBABY | 911ERRN | 912DC |
| 8NTPOPO | 8OZBBY | 8RICK | 8SKY | 8THID | 8UMB1EB | 8WISDOM | 9090NE | 90SBAEB | 911F | 912IV |
| 8NTRIT | 8P90SPD | 8RICKS | 8SLB | 8THIRTN | 8UMBLBE | 8WL | 90AA | 90SBBY | 911FD | 912JS |
| 8NTURS | 8PANDA1 | 8RIGHAM | 8SLH | 8THJEEP | 8UML8E | 8WLFPK | 90ACTY | 90SBOX | 911FF | 912MA |
| 8NUGETS | 8PAPA | 8RIH | 8SLK | 8THMAR | 8UNDR8 | 8WMS | 90ALUM | 90SC | 911FLYR | 912MD |
| 8NUNNIE | 8PASTA | 8RKT | 8SLS | 8THMAS | 8UP | 8WOLF | 90ARIES | 90SDRVN | 911FLYZ | 9134E |
| 8NURH8 | 8PAWPAW | 8RMPY | 8SMILES | 8THNI | 8UP66VW | 8WOLF8 | 90BABY | 90SFAST | 911FM | 913DC |
| 8O | 8PAWZ | 8ROACH | 8SMOKE | 8THOH | 8UPCMNS | 8WOLVES | 90BEGR8 | 90SFER | 911GP | 913OOZX |
| 8O1SSI | 8PDM | 8ROC | 8SMOOT | 8THTBS | 8UPDOUG | 8XCHM | 90BILLS | 90SFUN | 911HD | 913SGTE |
| 8O8AV8R | 8PEACH8 | 8ROCK | 8SMPRFI | 8TIGER | 8UPFAFO | 8XCHMP | 90BS | 90SGIRL | 911JA | 913SVAB |
| 8O8THAT | 8PENCE | 8ROCKS | 8SNACES | 8TIME | 8UPIND2 | 8XGNRL | 90BUCKS | 90SJUNK | 911JEFF | 91454SS |
| 8O8THIS | 8PF | 8ROK3N | 8SOUL8 | 8TIPSUP | 8UPJEEP | 8XIII | 90BUIC | 90SKID | 911JF | 9146GT |
| 8O9VEZ | 8PHD | 8ROKEN | 8SP | 8TITUS | 8UPMC | 8XIS | 90BUICK | 90SOUTH | 911JG | 914AGAN |
| 8OA4B8O | 8PI | 8RONCO | 8SPIDER | 8TJK | 8UPP | 8XMIMI | 90CADDY | 90SRULE | 911JJ | 914DBLK |
| 8OAV8R | 8PIANO8 | 8RONX | 8SPZR1 | 8TKS | 8UPTKY | 8XNANA | 90CADI | 90SSOUL | 911JP | 914DG |
| 8OBA | 8PINK7 | 8ROOKIE | 8SRT | 8TLD | 8URCHEV | 8XNTL1 | 90CB | 90STANG | 911LH | 914FOUR |
| 8OCHO | 8PISTNS | 8ROSE7 | 8SSS | 8TLR | 8URGF | 8XPAPA | 90CLRDO | 90SUPER | 911LS | 914KD |
| 8ODAK | 8PJR | 8ROTOR | 8ST1TCH | 8TMCHP | 8URHEMI | 8XQJ | 90COUPE | 90SUPRA | 911LV | 914SIXX |
| 8OFTWLV | 8PLANTS | 8ROUT | 8STANG9 | 8TNHOLS | 8URKE | 8XWER1 | 90DB | 90TC | 911M | 914TR |
| 8OFUM | 8PLAYIN | 8RS | 8STORM8 | 8TOES | 8URMOM | 8XZ | 90DE | 90TCMAZ | 911MD | 91592TS |
| 8OFUS | 8PLG | 8RTLSNK | 8STR8T | 8TOEZ | 8URNOUT | 8Y | 90F | 90THANV | 911MV | 915A |
| 8OGRIT | 8PLH | 8RUBCON | 8STRONG | 8TOGO | 8URROW | 8YADMAX | 90FEET | 90THDIV | 911MX | 915FM |
| 8OHDS | 8PNTR | 8RUBY | 8SUGARS | 8TOYBOX | 8URSUBI | 8YASSAH | 90FOX5O | 90TQ | 911MZGR | 915MM |
| 8OM8SHL | 8PNTRS | 8RUBY1 | 8SUPER | 8TRCUP | 8URVET | 8YEET8 | 90FOXGT | 90V3TTE | 911NANA | 915SS |
| 8OMK | 8POINT1 | 8RUNO | 8SUSIE | 8TRFLI | 8USMC4 | 8YKW | 90FOXX | 90VETT | 911NENO | 915Y |
| 8ONER | 8PONYS | 8RUTU5 | 8T | 8TRFLY | 8USNA9 | 8YLYC | 90FT | 90VM | 911NUTZ | 91644L |
| 8ONES | 8PORSH4 | 8RUTUS | 8T3GMC | 8TRICE | 8USTER | 8YNWA8 | 90FX | 90VW | 911NYPD | 916BR |
| 8OO | 8PRAISE | 8RUTUZ | 8T4JAG | 8TRSRBX | 8UTAFL1 | 8YOURV8 | 90FXGT | 90WATT | 911O | 916KING |
| 8OO2OO | 8PRAY8 | 8RWG | 8T5ARMY | 8TSEVEN | 8UTCHER | 8YRS | 90GEAHF | 90YAYA | 911OHIO | 916MC |
| 8OO5TED | 8PRIL | 8RYMWA8 | 8T7GTA | 8TSIX | 8UTGOD | 8YTON | 90GOICE | 90YODA | 911PD | 916USMC |
| 8OO81ES | 8PRYL | 8SAL | 8T8KEES | 8TSIXGT | 8UTRCP | 8ZADDY | 90GTFOX | 90ZIPS | 911PM | 917FW |
| 8OO8IES | 8PSN | 8SAM | 8T8KEYS | 8TSLADY | 8UZOFF | 8ZNDAIR | 90HB | 90ZP | 911POOL | 9185A |
| 8OOAGL | 8PTHPPT | 8SAND | 8T9CEE4 | 8TTL8UG | 8VADER8 | 8ZWT8Z | 90HP | 910AW | 911PORS | 918KP |
| 8OOB1EZ | 8PTSLOW | 8SAVAGE | 8T9GTU | 8TTUNO | 8VAG | 8ZY | 90HPLOL | 910GALE | 911REDD | 9198A |
| 8OOBOO1 | 8PUPS | 8SB | 8TACOS | 8TURTLE | 8VELMA | 9006V | 90INDY | 910LC | 911RIDE | 919ENGR |
| 8OOG3R | 8PW | 8SCARED | 8TANK | 8TWELV | 8VET | 901AUXX | 90IROCZ | 910NEER | 911RN | 919MA |
| 8OOGER | 8QUEENB | 8SCORP9 | 8TARDIS | 8TY2ND | 8VETT4 | 901GX | 90J | 910NSAW | 911RNOT | 919MF |
| 8OOHP | 8QUEENZ | 8SDEMON | 8TASKA7 | 8TY6IX | 8VETTE4 | 901MADE | 90JACK | 910TG | 911RS | 919MJ |
| 8OOHPGL | 8RAAAAP | 8SEATER | 8TB | 8TYSIX | 8VETTE8 | 901R | 90JC | 911ACNP | 911RUSH | 919R |
| 8OOHSP | 8RAAP | 8SEC | 8TBALL | 8U88LES | 8VF | 901XP | 90JK | 911AERO | 911S | 919RR |
| 8OOKIE | 8RAD | 8SECD | 8TCH | 8U8LSUP | 8VHJ | 9021O | 90KL | 911AL | 911SC | 91AA |
| 8OOKING | 8RADY | 8SECGTO | 8TCHIO | 8UBBA | 8VIC | 903TX | 90KWHR | 911BYEU | 911SFUN | 91ACTY |
| 8OOOHP | 8RAPTOR | 8SECNDS | 8TD1RC7 | 8UCEY3 | 8VIETI | 903UF | 90LB | 911CALS | 911SHED | 91AMGSL |
| 8OOOO3 | 8RAPTR | 8SECNZ | 8TE2ND | 8UCK3Y3 | 8VIRGO | 904FL | 90LEXS | 911CB | 911SJ | 91B |
| 8OOST | 8RAYWAY | 8SECV | 8TEE | 8UCKEY3 | 8VOODOO | 904GIRL | 90LH | 911CGTS | 911SLYR | 91BBCT |
| 8OOVLTZ | 8RCA | 8SENUF | 8TEEN | 8UCKEYE | 8VOTE8 | 904GX | 90LR | 911CHOC | 911ST | 91BENZ |
| 8OOWHP | 8RCC | 8SEVEN8 | 8TERESA | 8UCKIIS | 8VRR77O | 9050W | 90LW | 911CLUB | 911SW | 91BH |
| 8OS4EVR | 8RCH | 8SGREAT | 8TEXAS5 | 8UCKNUT | 8VSK | 905YB | 90LX7UP | 911CONV | 911T | 91BLAZR |
| 8OSBABI | 8RE | 8SHARK8 | 8TFSQD | 8UEHLER | 8VSL3PR | 906BORN | 90LXFOX | 911CP | 911TIME | 91BM |
| 8OSBABY | 8REATH | 8SHEAQT | 8TGRIT | 8UG | 8WALK3R | 906EH | 90MANGO | 911CRRA | 911TRBO | 91BOOP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 91BRVO | 91RUBYZ | 927WAGS | 92OXPT | 937BRED | 93KJ | 93WL | 94GG | 94ZR | 95FISQ | 9602M |
| 91BUKI | 91SAVAG | 928S | 92PONY | 937CSTM | 93KL | 93XLTF | 94GT | 9501ES | 95FORKB | 960DR |
| 91C4VET | 91SERA | 928TREE | 92RC | 937DZNS | 93KMGIC | 93XR | 94GTBT | 9502ES | 95GDYR | 961CARE |
| 91CAMRY | 91SH | 929EA | 92RG | 937HOME | 93LANDY | 93YJ | 94HAWK | 9503ES | 95GOSLO | 963HZ |
| 91CAPRI | 91SL | 929LM | 92RIVE | 937INKS | 93LE | 93YUKON | 94HOBI | 9507ES | 95GRAD | 964LIFE |
| 91CC | 91SOTY | 929QGTM | 92RIVI | 937INSP | 93LONG | 93ZK | 94HOTRL | 9509ES | 95GX | 964RS |
| 91CFOUR | 91SR | 929RR | 92RIVIE | 937JR | 93LR | 93ZL | 94HUBB | 950HP | 95HD | 964TH |
| 91CHRLE | 91STNG | 929X | 92RIVVY | 937LOVE | 93LTNG | 93ZOOM | 94INDY | 950S | 95HPLOL | 964TW |
| 91CIVIC | 91SY | 92ALUM | 92RXHVN | 937OHIO | 93M1ATA | 940PB | 94ISOTY | 950SP | 95HR | 96583OO |
| 91CLASC | 91SYCLN | 92AMDG | 92SC | 937PREZ | 93M1KED | 941CHIC | 94JJ | 952VAVC | 95IMPSS | 965DC |
| 91CM | 91TANG | 92B4CRS | 92SL5OO | 937PYRL | 93MERC | 9429NW | 94KASH | 952XN | 95IN | 965P |
| 91CMRO | 91TRAM | 92BDHBT | 92SPEC | 937SRTJ | 93MIATA | 942DECK | 94KK | 9531ES | 95INDY | 965WS |
| 91CPRI | 91TURBO | 92BEAST | 92STLTH | 937SS | 93MM | 942MX | 94KOBRA | 953YGRS | 95INFNY | 966EV |
| 91CVET | 91USMC | 92BL | 92STNG | 9393CL | 93MNSTR | 942OING | 94LACC | 954CC | 95JANE | 966MS |
| 91CW | 91VA | 92BLITZ | 92SUPRA | 939AC | 93MOMS | 944AR | 94LDAWG | 954MULA | 95JEEEP | 966WC |
| 91DE | 91VETBK | 92BREW | 92SVXLS | 939SS | 93MRGR | 944B | 94LITE | 954RR | 95JEEP | 967B |
| 91DOGG | 91VETT | 92BUCK | 92SWISH | 939ZQ | 93MUSKY | 944DVET | 94LT1SS | 954TU | 95JL | 967TECH |
| 91DPTP | 91VETTE | 92BUIC | 92SX | 93AERO | 93MX5LE | 944FEST | 94LUCKY | 955S | 95JNKR | 968KG |
| 91EK | 91VL | 92BUICK | 92SY | 93AEROX | 93MY | 944FOMO | 94MIATA | 955TU | 95JO | 968U |
| 91EXCEL | 91VT | 92BYRD | 92TBIRD | 93ALUM | 93NANA | 944JH | 94MITSU | 955U | 95JR | 96ACTY |
| 91FBIRD | 91WANG | 92CADI | 92TC | 93ANNIV | 93NEPAL | 944LS | 94MKIV | 956TX | 95LOTUS | 96BABY |
| 91FIREB | 91WESTE | 92CHEV | 92THDOC | 93AP | 93NOLES | 944RC | 94MONTY | 957DEDA | 95M | 96BBODY |
| 91GC | 91WHSKY | 92CHEVY | 92UCAT | 93BABY | 93NSSN | 944S | 94MPALA | 957S | 95MARK | 96BDVET |
| 91GRAD | 91WK | 92CLASC | 92USNA | 93BEAT | 93PACE | 944SLPR | 94MRED | 957TRBO | 95MM | 96BE |
| 91GT | 91WL | 92CRZER | 92VDUB | 93BENZ | 93PEARL | 944TC | 94MS | 9598ES | 95MO | 96BENZO |
| 91HCRX | 91WSTY | 92DA | 92VERT | 93BLZR | 93PLUS | 94525I | 94MSTG | 9598LM | 95MONEY | 96BGBDY |
| 91HD | 91X | 92DOME | 92VETHB | 93BRNCO | 93PONY | 945CLAY | 94MU | 9599ND | 95MP | 96BOBUR |
| 91HIJET | 91XJ | 92DREAM | 92VETT | 93C4VET | 93PT | 945DP | 94MYATA | 959GR | 95MSGT | 96BUICK |
| 91JB | 91XSFC | 92DROP | 92VETTE | 93CADDY | 93QRTR | 945JR | 94NA | 95ALUM | 95MSTGT | 96BUKI |
| 91JBFB | 91Y2KAA | 92DW | 92VOLVO | 93CADIE | 93QRTRS | 94ALUM | 94ND | 95AWCLW | 95NANA | 96BUKS |
| 91JG | 91YJ | 92FBRD | 92WC | 93CADY | 93QRTS | 94BENZ | 94OFSHO | 95BB | 95NHUSK | 96CADD |
| 91JP | 91YODA | 92FD | 92WK | 93CBRA | 93QTRS | 94BENZZ | 94PACE | 95BBODY | 95OOES | 96CAMSS |
| 91JR | 91Z | 92FISH | 92WU | 93CDVF | 93QUEEN | 94BIMR7 | 94PONY | 95BENZ | 95PC | 96CATS |
| 91JUAN | 91ZK | 92FLYR | 92XJ | 93CHEVY | 93RACE | 94BIRD | 94RK | 95BIRD | 95PE | 96CBRA |
| 91LAYAH | 91ZRONE | 92FORD | 92XNATO | 93CHMP | 93RANG | 94BIRDY | 94RV | 95BLUEY | 95RK | 96CC |
| 91LH | 91ZX | 92FORD7 | 92XTAY | 93CLEAN | 93RANGR | 94BLZR | 94RX | 95BOSS | 95SL | 96CCSC |
| 91LSTA | 920CMPR | 92GOLF | 92Y | 93COUPE | 93RDSMC | 94BRNCO | 94SHAA9 | 95BRAD | 95SOUTH | 96CE |
| 91LUDE | 921EC | 92GT | 92YA | 93DC | 93RSAM | 94BYRD | 94SI | 95BRONC | 95SS | 96CEDES |
| 91MAZDA | 921MC | 92GTCOV | 92YAZEN | 93DD | 93RT | 94C4VET | 94SNAKE | 95BSVG | 95TA | 96CI |
| 91MINI | 921TD | 92GTFOX | 92YZLC | 93DRACO | 93S | 94CBRA | 94SS | 95C4VET | 95TALON | 96CK |
| 91MJ | 922AF | 92HAZE | 92ZP | 93DRIPP | 93SEDAN | 94CG | 94STACW | 95C8GRL | 95TH | 96CLCTR |
| 91MW | 922ER | 92JB | 930DB | 93FEATR | 93SNAKE | 94CLFRD | 94SVT5O | 95CADDY | 95THSMC | 96CLEV |
| 91NA | 922JN | 92JR | 930TRBO | 93FL | 93SOBER | 94COBRO | 94SVXLS | 95CADY | 95TR | 96CMARO |
| 91NFUN | 922NS | 92JZMK3 | 930XF | 93FLARE | 93SPUD | 94CR | 94TA | 95CAPI | 95USMA | 96COBY |
| 91NOTCH | 922OG | 92KDKI | 931K | 93FLYR | 93SS | 94CUMNS | 94TH | 95CB | 95VETT | 96CORVT |
| 91NSXX | 922XB | 92KODA | 931M | 93FOXGT | 93STLTH | 94CUNCM | 94THSMC | 95CDLC | 95VIPER | 96COUPE |
| 91P5ALM | 92348TS | 92LEGND | 931NS | 93FZJ8O | 93SUPRA | 94DG | 94TIGER | 95CHEV | 95VT | 96CT |
| 91PAUL | 92373B | 92LINC | 9324GK | 93GRAD | 93TORCH | 94DIANA | 94TRUCK | 95CHEVY | 95WAYZ | 96DCBLS |
| 91PLUS | 923A | 92LO | 9324GX | 93GS | 93TRCK | 94DODGE | 94VETTE | 95CI | 95YEEP | 96DJ |
| 91PONY | 924BMCF | 92LTDED | 9336NM | 93GUGGY | 93TRKR | 94ELZY | 94VETTT | 95COACH | 95YJ | 96DMCS |
| 91PRIZM | 9254L | 92MC | 933EH | 93HD | 93TURBO | 94ES | 94VG | 95COBRA | 95YJEEP | 96DW |
| 91PSALM | 925EH | 92MGVR4 | 933OOZX | 93HOTRL | 93TYPER | 94F2FDY | 94VIPER | 95CROWN | 95YOTA | 96EAGL |
| 91PSLM | 925NOPE | 92MIATA | 933SGTE | 93IDOT | 93VETTE | 94FBIRD | 94WE | 95CVET | 95YUKON | 96ESES |
| 91RAGTP | 9264U | 92NAKA | 934FANG | 93INDE | 93VIBEZ | 94FBODY | 94XAERO | 95DEZZY | 95ZEEP | 96ET |
| 91REBEL | 926LK | 92ND | 934KP | 93JEEP | 93VIPER | 94FIRE | 94XX | 95DP | 95ZP | 96FB |
| 91ROXY | 926LS | 92NDMP | 934KW | 93JL | 93VOLVO | 94FLEET | 94Y | 95ETSOP | 95ZR | 96FERD |
| 91RS | 926TA | 92NITE | 936TX | 93JM | 93VT | 94FOUR | 94YJ | 95EW | 9601M | 96FONE |
| 91RSCV | 926ZD | 92OU | 937ATTY | 93KITTY | 93WK | 94GAGT | 94YU | 95FAIRS | 9601TK | 96FORD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 96FRBRD | 96VIPER | 97FORD | 981S | 98PONY | 994RUNR | 999MSSR | 99GT | 99STANG | 9BARBIE | 9CQ |
| 96FXDWG | 96VIPR | 97FXYRD | 981SPYD | 98Q | 99558AK | 999NLMB | 99HAWK | 99SUSCO | 9BATMAN | 9CREW6 |
| 96GBMD | 96VR | 97GHOST | 982S | 98RADAR | 9969IZ | 999NONO | 99HD | 99SUSOR | 9BB | 9DARBY |
| 96GLAM | 96WAYSS | 97GK | 9835HW | 98RANGR | 996S | 999R | 99HISS | 99SVTC | 9BC | 9DDJ |
| 96GRAD | 96WIFEY | 97GP | 984LIFE | 98REDGT | 996SH | 999RAMA | 99HOSS | 99SY | 9BCKS | 9DDM |
| 96GRAN | 96WL | 97GRAD | 986ALEX | 98RF | 996TRBO | 999REMO | 99HP | 99TEGY | 9BD | 9DEB |
| 96GRNZ | 96WM | 97GT | 986S | 98RJ | 9972TT | 999SHIT | 99HUTCH | 99TH | 9BEARS | 9DEEP |
| 96GS | 96WOOD | 97HD | 987BXTR | 98RK | 997C | 999THAI | 99IDOT | 99TJ | 9BELLA | 9DEUCE |
| 96GSPRT | 96X | 97HL | 987C | 98RS | 997CS | 999VOIP | 99II | 99TJCLE | 9BEV | 9DFM |
| 96GT | 96XA | 97JAGUR | 987TRBO | 98RT | 997GT | 999WR | 99JEEP | 99TRANS | 9BFB | 9DHCM5 |
| 96GX | 96XB | 97JEEP | 987X | 98SAAB | 997RS | 999WRLD | 99JI | 99TW | 9BIDAHO | 9DIDDY |
| 96HD | 96XJ | 97LINCN | 988HP | 98SC3OO | 997S | 999XX | 99JJ | 99VDUB | 9BIRD6 | 9DIDI |
| 96IMPSS | 96XP | 97LK | 988KL | 98SFGC | 997TRBO | 999ZD | 99JM | 99VETE | 9BJG | 9DJ |
| 96INDY | 96YNWA6 | 97MARK | 988S | 98SHTBX | 997TT | 99AA9OO | 99JPXJ | 99VIPER | 9BLESSD | 9DJG |
| 96J | 96ZILLA | 97MARK8 | 989FM | 98SPYDR | 9989MJ | 99AD | 99JR | 99WA | 9BLOW | 9DJJ |
| 96JEEP | 9705EF | 97MRGR | 989N | 98SS | 998CC | 99ADAM | 99JUDGE | 99WC | 9BLU | 9DJS |
| 96KB | 9706MC | 97MU | 989NH | 98SSSLP | 999007C | 99ALUM | 99KB | 99WD | 9BNGLS | 9DJSR4 |
| 96KINGZ | 970S | 97MX5MT | 98ACRES | 98STANG | 9994L | 99AMTRA | 99LTNG | 99WG | 9BOOBOO | 9DLJ |
| 96KK | 970XF | 97NSXT | 98ALUM | 98TARGA | 9995YD | 99ANGEL | 99MACJR | 99WOLFE | 9BOS | 9DM |
| 96LIFE | 9743BB | 97OGTS | 98ANNIE | 98TJ | 999999N | 99BABY | 99MAGIC | 99WRLD9 | 9BOSOX | 9DML |
| 96LS | 974SS | 97OHIO | 98BABY | 98TONE | 999999T | 99BAUER | 99MG | 99WS6TA | 9BOWLER | 9DMR |
| 96LVRPL | 974WL | 97PHISH | 98BENZ | 98TYPER | 999999W | 99BEERS | 99MOPYT | 99WX | 9BREAKR | 9DOLLY5 |
| 96MC | 976BABE | 97PONY | 98BMWM3 | 98V3TTE | 999999Y | 99BENZ | 99MORAN | 99XJ | 9BREEZY | 9DOM |
| 96MINI | 977MP | 97PRWL | 98BMWZ3 | 98VENOM | 99999A | 99BK | 99MPGS | 99XR | 9BRR | 9DPRF |
| 96MSTNG | 978W | 97RANGR | 98BULLS | 98VETT | 99999HG | 99BOXTR | 99MSLK | 99YANX | 9BRROW | 9DPROOF |
| 96MUOH | 979SE | 97RM | 98BURBN | 98VICKY | 99999KT | 99BW | 99MSTNG | 99YARDS | 9BRRR | 9DRAGON |
| 96MUSGT | 979XL | 97RS | 98BXSTR | 98VT | 99999R | 99BXTR | 99NB | 99YATA | 9BSH | 9DRAOI9 |
| 96MXVM | 97AD | 97SB | 98CH | 98VW | 9999A | 99CADI | 99ND | 99YUKON | 9BSS | 9DREW |
| 96MYATA | 97BABY | 97SDIME | 98CHEV | 98WWRO9 | 9999AH | 99CAMSS | 99NINE | 99YY | 9BUCKS | 9DRS |
| 96MYST | 97BART | 97SS | 98COBRA | 98XK | 9999LP | 99CF | 99NX | 99ZD | 9BUROW | 9DSH |
| 96MYTOY | 97BEAST | 97STANG | 98CONV | 98XU | 9999MR | 99CHEVY | 99OCAV | 99ZERO9 | 9BURR | 9DSTINY |
| 96ONAIR | 97BH | 97TANG | 98CORVT | 98XX | 9999PT | 99CIAO | 99OLDS | 9A | 9BURRO | 9DT |
| 96PSWP | 97BIMR | 97TARGA | 98CW | 98YZ | 9999SP | 99CK | 99PBLMS | 9AAA | 9BURROW | 9DWP |
| 96R | 97BIRD | 97TBIRD | 98DREAM | 98Z | 9999SR | 99CO8RA | 99PBLMZ | 9AAB | 9BURRR | 9DYC |
| 96RDSTR | 97BLUE | 97THSMC | 98DS | 9999T | 99COBRA | 99PFTA | 9AAC | 9BVA | 9EAGLE |
| 96REBEL | 97BMWZ3 | 97TIBBY | 98ECLPS | 99O9OB | 9999TH | 99CROWN | 99POTE | 9ACCS | 9BW16MW | 9EAST |
| 96REDVT | 97BOAT | 97TJ | 98ELDO | 991ARMY | 999ABYS | 99CTFD | 99PRBLM | 9ACF | 9C | 9EDP |
| 96ROMEO | 97BRUH | 97TJFUN | 98FORD | 991C | 999AG | 99DAISY | 99PRBMS | 9AEM | 9C1KEV | 9EGK |
| 96SLED | 97BT | 97TRBO | 98FRESH | 991FREE | 999BRJL | 99DEVIL | 99PRCNT | 9AJ | 9C1LSX | 9EGYPT |
| 96SNAKE | 97BUCK | 97U | 98FRMLA | 991KC | 999CC | 99DKOTA | 99PRIZM | 9AJA | 9CAT | 9EIGHT1 |
| 96SPYDR | 97CBRA | 97VB | 98G2LLA | 991S | 999CH | 99DLRPC | 99PROB | 9AKUMA | 9CAV | 9EIGHT6 |
| 96SS | 97CC | 97VETT | 98GDZLA | 991X | 999CK | 99DODGE | 99PROBS | 9ALEX | 9CD | 9EIGHT7 |
| 96SSSS | 97CHEV | 97VTEC | 98GL | 9921T | 999CLUB | 99DOORS | 99PROBZ | 9ALF | 9CFH | 9EJC |
| 96SSSSS | 97CHVY | 97WAHOO | 98HD | 992CT | 999EP | 99DR | 99RAVEN | 9ALH | 9CFS | 9EJP |
| 96STANG | 97CJ | 97XAERO | 98INDY | 992FINE | 999FINE | 99EH | 99RDBLN | 9ALI | 9CHASE | 9ELE |
| 96STEN | 97COBR | 97XJ | 98JAGR | 992NDGN | 999GHTS | 99EW | 99REBA | 9ALUM3 | 9CHASE9 | 9ELEVEN |
| 96TA | 97COBR2 | 97XU | 98JEEP | 992S | 999GJ | 99FAFO | 99RELAX | 9ALUMNI | 9CHB | 9ELEVIN |
| 96TACO | 97COBRA | 97YNWA | 98JEEPR | 992T | 999GOKU | 99FB | 99RJ | 9ANGELS | 9CHEEKU | 9ELEVN |
| 96TANG | 97COVE | 97YS | 98JG | 992TRGA | 999HAUN | 99FFRC | 99RS | 9ANNIE | 9CHOOCH | 9ELEVUN |
| 96TARGA | 97CQBRA | 97ZOOM | 98JJ | 992TS | 999HNTS | 99FL | 99RT | 9APACHE | 9CIAO | 9ELF |
| 96TBIRD | 97DAWN | 97ZQ | 98KDAD | 993AIRC | 999IJNA | 99FLASH | 99RW | 9APPLE | 9CKG | 9ELFC4S |
| 96TEARS | 97DFNDR | 97ZW | 98LOTUS | 993CTWO | 999JD | 99FORME | 99SDRTR | 9ARROWS | 9CKR | 9ELFER |
| 96TEGY | 97DM | 980JJ | 98NANA | 993RS | 999JRNY | 99FRME | 99SEVN | 9ATESIX | 9CKS | 9ELJD11 |
| 96THSMC | 97DODGE | 9812V | 98NEON | 993S | 999JW | 99FTDWN | 99SHEEP | 9AX | 9CL | 9ELLIOT |
| 96UNCRN | 97DROP | 981BGTS | 98OLDS | 994AR | 999LIFE | 99G | 99SNAKE | 9AYBACK | 9CLG | 9ELOVIN |
| 96VERT | 97EERS | 981BXTR | 98PACE | 994BTTJ | 999LLJW | 99GHOST | 99SQ | 9AZG1RL | 9COBRA4 | 9ELR |
| 96VETT | 97ELCZ | 981CO | 98PAYA | 994ME | 999LN | 99GM | 99SR | 9BAMA | 9COBRA6 | 9ELVEN |
| 96VETTE | 97FN | 981MP | 98PNYGT | 994RNNR | 999LYFE | 99GSRC1 | 99SS | 9BANDIT | 9COOP4 | 9EMJ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9EMT | 9HOLN1S | 9JWS | 9MA | 9NINE7 | 9R | 9SON9S | 9TRDR | 9ZEUS5 | A116 | A16L |
| 9ENG | 9HOST | 9KACHOW | 9MAB | 9NINE9 | 9R8FUL | 9SRAW | 9TRE | A | A11632 | A16WJPC |
| 9EOD | 9HOSTED | 9KARMA | 9MAE | 9NITO87 | 9RAB | 9SRI | 9TREES | A0101N | A11965 | A173 |
| 9EQ | 9HOWELL | 9KAY | 9MAJOR | 9NLS | 9RACE | 9SRV | 9TROBIL | A0111 | A11BLK | A1776 |
| 9EREMP | 9HP | 9KD | 9MANU8 | 9NOINE9 | 9RCB | 9SRW | 9TTWO | A01B | A11BLU | A17P |
| 9ERGANG | 9HUDEY | 9KELLY2 | 9MAW | 9NSH | 9RCH | 9STANG | 9TUTU | A0202 | A11C1TY | A1900 |
| 9ERN | 9I99ITY | 9KFLAT6 | 9MAZ | 9NUKLES | 9RDS | 9STANG7 | 9UH | A02156 | A11CITY | A1912A |
| 9ERS | 9IFFI | 9KGHOST | 9MBG | 9NWOP18 | 9RE | 9STER | 9UHLVN | A022F | A11D | A191A |
| 9ERSFAM | 9IGGITY | 9KH | 9MD | 9NYET | 9REATA | 9STRONG | 9UK | A02B | A11DAY | A1921A |
| 9ERSFAN | 9II | 9KIDS | 9MEC | 9O | 9REBMUN | 9SWEET7 | 9UNDICI | A02H | A11DONE | A1929 |
| 9ERTOW | 9IIAIR | 9KIM | 9MEG | 9O1ZQL | 9RED | 9SZ | 9UNITS | A04 | A11EVEN | A1930 |
| 9ESNDM | 9IIGT3 | 9KLM | 9MFD | 9O7KALX | 9RELMS | 9T | 9USMC | A04B | A11FOR1 | A1932 |
| 9ETHER | 9IIGT32 | 9KMD | 9MGM | 9O7YNJ | 9RFS | 9T8OBS | 9VARAHI | A04LIFE | A11GOD | A1934G |
| 9EVO | 9IIMIMI | 9KRDLN | 9MILLER | 9OBUCKS | 9RGB | 9TAIL | 9VENOM | A05 | A11GOOD | A1947 |
| 9FAB4U | 9IMC | 9KREDLN | 9MIMI9 | 9OBUKS | 9RJH | 9TAILS | 9VETT4 | A0519 | A11HEMI | A1962F |
| 9FAN | 9INCHD | 9KREVS | 9MIYAH | 9ODZILA | 9RJR | 9TALES | 9VETTE6 | A0555 | A11HERS | A1963 |
| 9FARVA1 | 9IND | 9KRH | 9MJF | 9OH7BOY | 9RK | 9TAYLOR | 9VOLT | A05B | A11HUSL | A1966 |
| 9FEUER | 9INE | 9KSHFT | 9MJJ | 9OH7KC | 9RL | 9TD | 9VOODOO | A06B | A11ISON | A1967 |
| 9FIDDY | 9INERS | 9KSHIFT | 9MJN | 9OIF1O | 9RLF | 9TEEN06 | 9VPOWR | A0707A | A11MYNE | A1968 |
| 9FINGRS | 9IRON | 9KU | 9MMCLIP | 9OIROCZ | 9RLG | 9TEEN11 | 9VPWR | A0712 | A11ON5Y | A1969Z |
| 9FISH | 9ISALOT | 9L1VEZ | 9MMJHP | 9OLC | 9RLP | 9TEEN29 | 9VROD | A0750 | A11ONSY | A1970 |
| 9FK | 9ISFINE | 9LABS | 9MMK | 9OLCS | 9RLR | 9TEEN33 | 9WALKER | A09B | A11ONZY | A1972R |
| 9FLYR | 9IXLH | 9LAD18R | 9MMMAJ | 9ONEONE | 9RMB | 9TEEN52 | 9WALLEN | A10 | A11PRO | A1973Z |
| 9FRUITS | 9IXVII | 9LAH | 9MMMNP | 9OO | 9RMDM47 | 9TEEN71 | 9WASSER | A1003 | A11RONE | A1976R |
| 9G | 9JA | 9LAKES | 9MMOPEN | 9OOCC | 9ROOT | 9TEEN76 | 9WD | A101P | A11STAR | A1985A |
| 9GAB | 9JACEO | 9LARRY3 | 9MMPARA | 9OOGU | 9RPM | 9TEEN78 | 9WEBB | A1024C | A11URE | A1989 |
| 9GCPAPA | 9JAGEH | 9LB9OZ | 9MMXD | 9OONX | 9RS | 9TEEN83 | 9WEM | A102C | A11URI | A1999 |
| 9GEAUX | 9JAL | 9LBRBT | 9MNM | 9OOORPM | 9RSATZ | 9TEEN85 | 9WHILE9 | A1035 | A11YCAT | A1999Z |
| 9GEMINI | 9JAM | 9LDC | 9MONKEY | 9OOOVF | 9RSR | 9TEEN97 | 9WHODEY | A104P | A11YKAT | A1A |
| 9GGKMD9 | 9JAVRNT | 9LDS | 9MONKEZ | 9OORR | 9RUGER | 9TEMX5 | 9WJH | A107ANG | A11YSN | A1A2KW |
| 9GHOST5 | 9JAY | 9LEE | 9MONODE | 9OORS | 9RW | 9TESLA | 9WLS | A10HOG | A11YSON | A1A2SEA |
| 9GIGI3 | 9JB | 9LEFT | 9MOOSE | 9OORWHP | 9RWH | 9TEX | 9WOLVES | A10SNUT | A1221A | A1A4ABO |
| 9GIGI5 | 9JBRR | 9LEO | 9MOTMOT | 9OOSE | 9RYANS | 9THAI9 | 9WORDS | A10T | A12345 | A1A8AMA |
| 9GKIDZ | 9JBRRR | 9LEVEN | 9MP | 9OOSS | 9RYDER | 9THCHLD | 9WRLD99 | A10TNTO | A1239 | A1ABAMA |
| 9GLOCKS | 9JCJ | 9LEVIN | 9MPG | 9OOZ | 9SAI | 9THEOD | 9WRW | A10WHG | A124 | A1ABFAV |
| 9GML | 9JDH | 9LHH | 9MPGG | 9OSU | 9SAINT | 9THGEN | 9WS | A11 | A1240F | A1ACRES |
| 9GMOM | 9JDL | 9LIBRA4 | 9MPH | 9OTIS | 9SAMIAM | 9THHOLE | 9WV | A110B | A1278 | A1AFL |
| 9GNDKDS | 9JDR | 9LIHT10 | 9MRF | 9OUT9IN | 9SANDY | 9THINF | 9X | A110NZY | A127P | A1AJA |
| 9GO | 9JET | 9LIV3S | 9MTR | 9OVETT | 9SASSY | 9THLIFE | 9XGMA | A111 | A1282 | A1AJB |
| 9GOBLUE | 9JETBLU | 9LIVE5 | 9MU | 9OVETTE | 9SBK | 9THMAR | 9XI | A1111C | A1289 | A1AKW |
| 9GR9ND9 | 9JGB | 9LIVES | 9MUSES | 9OYA | 9SBS | 9THOMS | 9XLOVE | A1111W | A1294 | A1AKWST |
| 9GRAMM | 9JH | 9LIVEZ | 9MWM | 9OYA90E | 9SCARZ | 9THSRW | 9XNANA | A1118 | A129N | A1ALYF |
| 9GRAMMY | 9JJG | 9LIVZ | 9N3QRTR | 9OZKID | 9SCKLR | 9THTIS | 9XPAPA | A111A | A12BIRD | A1ANA2 |
| 9GRANDS | 9JJM | 9LJG | 9N3QRTS | 9OZLOL | 9SEC | 9TIP | 9XT | A111D | A1308 | A1ANDA2 |
| 9GRDKDS | 9JMS | 9LLL | 9N3QTR | 9PAM | 9SECGT | 9TJC | 9XX | A111H | A1313 | A1ARI |
| 9GRKIDS | 9JMW | 9LLR | 9N3QTR2 | 9PAPPAP | 9SECHS8 | 9TJR | 9Y | A112 | A1320B | A1ASKA |
| 9GRRUPE | 9JOBRR | 9LMH | 9N3QTR5 | 9PAS | 9SECV | 9TLB | 9YALE1 | A1122F | A134 | A1ASTRG |
| 9GTI | 9JOE | 9LOVER | 9NANCY | 9PEGGY | 9SECZO6 | 9TLC | 9YARDS | A113 | A1379R | A1ATOKW |
| 9GTR | 9JOEYB | 9LRRP | 9NASTY8 | 9PERLS | 9SGK | 9TLDFOX | 9YARDS1 | A1138 | A13842 | A1ATTA |
| 9GURGS8 | 9JORDAN | 9LSB | 9NAVARI | 9PJA | 9SHADOW | 9TMB | 9YBCQ1 | A113N | A13870 | A1BEAST |
| 9GZP | 9JPR | 9LSR | 9NCAAS | 9PJK | 9SITO | 9TML | 9YDS | A113PXR | A13C | A1BERTA |
| 9HACK9 | 9JPT | 9LUCKY3 | 9NEIN3 | 9PL | 9SIXIMP | 9TNGALE | 9YNWA6 | A1140 | A13XWA1 | A1BLI55 |
| 9HERSH8 | 9JQ | 9LUMNI | 9NEIN7 | 9PLT | 9SJM | 9TO1TD | 9YORKS | A11414A | A142 | A1C |
| 9HFH | 9JS | 9LVIPR | 9NEIN9 | 9PNTHER | 9SKY | 9TOES | 9YRSLTR | A1142M | A14K | A1CADDY |
| 9HHH | 9JT | 9LVS | 9NEUN6 | 9POINT | 9SLS | 9TOEZ | 9YS | A114FUN | A14LIFE | A1CHAR |
| 9HMS | 9JTS | 9LWM | 9NINE1 | 9PONY | 9SMS | 9TOMCAT | 9YTFURY | A114HIM | A155 | A1CHEMY |
| 9HOCKEY | 9JUAN1 | 9LYVES | 9NINE2 | 9POSTAL | 9SN1OS | 9TOOL9 | 9Z | A114JAY | A15L | A1CHI |
| 9HOLN1 | 9JUDY | 9M | 9NINE6 | 9PRIME7 | 9SNS | 9TOZE | 9ZERO | A114ONE | A1611V | A1CHIEF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| A1CJOE | A1RBBY | A224 | A2Z8M1T | A3SFURA | A50W | A62E | A77BUG | A911G | AA111AO | AA888 |
| A1CJOEY | A1RBRN | A224A | A2ZACRS | A3SLINE | A51 | A63 | A77OLDS | A911S | AA115 | AA88888 |
| A1CREDT | A1RBUD | A22HOJE | A2ZAUTO | A3SMAN | A511 | A64CPC | A77VET | A911T | AA125 | AA888AA |
| A1CROOF | A1RCAV | A22HOL3 | A2ZBEE | A4 | A5115 | A65422 | A787A | A9211 | AA1269 | AA8899 |
| A1CUL8R | A1RDAL | A22HOLE | A2ZCPO | A409 | A5197 | A65442 | A7979 | A921A | AA166 | AA8DC |
| A1DEN | A1RDOUT | A22Q | A2ZEE | A411A | A521 | A65T | A7A | A925C | AA1688 | AA8EZ |
| A1DEN20 | A1RF4C | A235 | A2ZINC | A415 | A52221K | A66529 | A7AOK | A93 | AA1708 | AA9317 |
| A1DENJ | A1ROGNT | A23MACH | A2ZLAWN | A417C | A533MNS | A66666 | A7COMP | A930 | AA1920 | AA989IR |
| A1DOOR | A1ROUT | A2435L | A2ZLLC | A423 | A54B | A66PONY | A7EXEC | A934OTH | AA1973 | AA99 |
| A1DRIP | A1RPOW | A24D | A2ZONE | A430 | A54JAG | A66VETT | A7FR3D | A93B | AA1979 | AA999 |
| A1EXG | A1RSTRM | A24F | A2ZRLTR | A431C | A5555A | A6789 | A7HEAVN | A93PONY | AA1980 | AA9999 |
| A1F | A1RURTH | A24KRN | A30 | A43558R | A555J | A67GOAT | A7HEVEN | A95 | AA1985 | AA999IR |
| A1FIGGS | A1SAJ | A24M | A30A | A444 | A556 | A67OLDS | A7JFK | A958 | AA1988 | AAA1OOO |
| A1FRED | A1SAUCE | A24T | A30ACRE | A445B | A558UTT | A68 | A7KABAN | A9588M | AA1989 | AAA2O17 |
| A1FREDO | A1SHELT | A25L | A31502 | A44FUN | A55B | A68AMX | A7MEDK | A96 | AA1993 | AAA2O22 |
| A1FRMD1 | A1SIND1 | A25T | A320 | A44SJS | A55BOY | A68O | A7MR3EN | A961S | AA1996 | AAA47II |
| A1GIGI | A1SMILE | A26298 | A320NEO | A4505S | A55BUTT | A69VET | A7P | A96669B | AA1BABA | AAA5 |
| A1GLASS | A1SNCD1 | A267 | A321 | A450D | A55CORD | A6ABN | A7RIDI | A96JXI | AA2019 | AAA9 |
| A1GMA | A1SSIS | A2696M | A321NEO | A45321 | A55EATR | A6ADT | A7UFO | A97388 | AA2021 | AAAA1 |
| A1HEAT | A1STYLS | A26F | A3224 | A4580 | A55FRO | A6ANDON | A7V | A97BOAT | AA2168 | AAAA11 |
| A1HVY | A1SWIFE | A27M | A3247J | A46290 | A55HLE1 | A6ATC | A7V4REZ | A98P | AA221SS | AAAA489 |
| A1ITA | A1THEA | A28ALP | A32726 | A470 | A55HOL | A6EAE | A7XA7X | A98STS | AA223 | AAAA777 |
| A1KFOO | A1TOBIA | A28J | A329C | A47F | A55MAAN | A6INTR | A7XBAT | A99 | AA227OO | AAAA999 |
| A1KING | A1TREE | A28P | A32C | A48 | A55MAN1 | A6MZERO | A7XBG5 | A992 | AA2440 | AAAAAA |
| A1KWRDS | A1TREGO | A29K | A33 | A495P | A55MANN | A6ORD | A7XLVR | A997R | AA28 | AAAAAAA |
| A1LAWN | A1TUFFY | A2AGLOB | A333 | A49EXU | A55OLE | A6PACK | A7XMANN | A997T | AA2888 | AAAAAAH |
| A1LIEN1 | A1TURON | A2B2CD | A333N | A49F | A56A | A6PILOT | A7XREV | A998R | AA2929 | AAAAAH |
| A1LISON | A1USDA | A2BCAR | A33HOL3 | A4AGED | A57M | A6TDI | A8 | A999 | AA2961 | AAAAAO |
| A1LON5Y | A1VAN | A2BCEO | A33MAN | A4AUDI | A58VETT | A6UNCRN | A8010 | A9999 | AA299PO | AAAAH |
| A1LVN | A1WAY5 | A2BEKJP | A33R | A4BNGR | A59 | A7007A | A802 | A99999 | AA2OAK | AAAAHHH |
| A1MEE | A1WAYS | A2BLIFE | A350 | A4CAB | A5CAB | A703A | A808A | A9D | AA31984 | AAAAOJO |
| A1MEEC | A1WAYZ | A2BRAT | A3502 | A4CALFA | A5CEND | A707A | A818 | A9EEL | AA3237 | AAAARGH |
| A1MEEJO | A1WYSL8 | A2BRUTA | A350PLT | A4DBLBC | A5HL3Y | A70BABY | A8298 | A9ERFAN | AA324 | AAAARL |
| A1MHI | A1XANDR | A2CARDS | A351C | A4DBLIT | A5HLEE | A70BUG | A82ABN | A9G | AA333TT | AAAAYY |
| A1MIKE | A1YANA | A2DAJ | A3530B | A4DLLW | A5HLEY | A71 | A831 | A9ICF | AA35 | AAAB |
| A1MOVER | A2 | A2DAZ | A366 | A4E | A5HLIE | A710 | A831M | A9M | AA49 | AAAB89 |
| A1MSG | A2002G | A2DCL | A371 | A4EFFRT | A5HW1N | A712C | A85Z | A9O | AA505FR | AAACOM |
| A1NANA | A2006 | A2EOMA | A372 | A4EFORT | A5HWATH | A717A | A861Q | AA | AA5215 | AAADAD |
| A1NOK3A | A2006F | A2EWING | A37H | A4EVR23 | A5MAMA | A71CEA | A88 | AA01 | AA5585 | AAADP21 |
| A1NSLEY | A2013D | A2FOMA | A3979 | A4GMA | A5PEN | A721G | A8801 | AA0118 | AA5813 | AAADS |
| A1NTEZ | A2016J | A2GOBLU | A3990 | A4GOD | A5PRIME | A7288D | A888 | AA0121 | AA589 | AAAEED |
| A1NTEZE | A2017N | A2JEEP1 | A39JAG | A4JRNCH | A5SEATR | A73 | A8888 | AA0189 | AA5NB | AAAGOD |
| A1NTHIS | A2017Z | A2JTOO | A3ADBEK | A4L | A5SKR | A730S | A88888C | AA03 | AA606FR | AAAH010 |
| A1O1AA | A2019 | A2K2TA | A3AUDI | A4LCEO | A5SM4N | A746 | A888E | AA034 | AA616 | AAAHH |
| A1O30MM | A20350 | A2KCBUS | A3BH3C | A4LLOVE | A5TR1D | A747C | A8899R | AA05 | AA66666 | AAAHHHH |
| A1OHOG | A203H | A2O | A3CJD | A4LSAM | A5TUDOR | A74N | A897E | AA0508 | AA67888 | AAAHSA |
| A1OTNTO | A203M | A2OR2B | A3DTS | A4MK1DS | A5UDIOS | A74X | A89M | AA06 | AA710AA | AAAI3 |
| A1OUT | A205J | A2PIZZA | A3ELI | A4MSKIM | A5UKA | A753 | A8A8A8A | AA0608 | AA737 | AAAJ999 |
| A1OZO6 | A20HAVC | A2PUTT | A3EYODA | A4QTRO | A5UWISH | A76 | A8JET | AA07 | AA7679 | AAAKK |
| A1P | A21092 | A2REA | A3G | A4REI8 | A5WAGYU | A76BABY | A8NUA | AA0706 | AA777 | AAAKT5 |
| A1PHA | A216K | A2THDOC | A3GHOST | A4RNA | A5YLUM | A7777 | A8NVA | AA0770 | AA777AA | AAALAK |
| A1PHA7 | A21D | A2THERM | A3HR2R | A4S8B7Z | A60A | A77777 | A8RONIN | AA0813 | AA777AF | AAALAW |
| A1PIZZA | A21O | A2THEZ | A3J | A4SHAY | A60C | A77777A | A8UELA | AA1001 | AA7878 | AAALE |
| A1POWER | A220 | A2TNK | A3L | A4SLINE | A611 | A7777A | A8WAFL | AA1015 | AA787AA | AAALI |
| A1PROS | A2222 | A2TQI | A3L2E6X | A4TURBO | A628C | A777A | A902A | AA1037 | AA7XX | AAALI9 |
| A1R1ANE | A222A | A2U1D6I | A3LESH | A4YU5H | A628D | A777D | A90MKV | AA111 | AA8018 | AAALOVE |
| A1R4CE1 | A222H | A2W10MV | A3MANN | A509L | A628P | A777K | A90RIV | AA1114 | AA818VV | AAAM3N1 |
| A1R4SE | A222J | A2WPZ | A3RIAL | A50C | A628T | A777N | A90Y | AA111AA | AA8213 | AAAMAC3 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AAAMEN | AADHVIK | AAGG | AALIY4H | AANJALI | AARAV17 | AARON1 | AASG2 | AAURORA | AB1AB2 | AB920 |
| AAAMN | AADHYA1 | AAGHOST | AALIYA | AANJR | AARAV2 | AARON15 | AASG3 | AAUUMM | AB1DE | AB935 |
| AAAMOM | AADHYA3 | AAGRWAL | AALIYA1 | AANR | AARAV22 | AARON17 | AASH | AAV | AB1GA1L | AB9495 |
| AAAMON | AADHYA5 | AAGUBAE | AALIYA7 | AANSHI | AARAV4 | AARON2 | AASH777 | AAV8TR | AB1GAIL | AB9594 |
| AAAND | AADHYAA | AAGUBE | AALIYAH | AANSHII | AARAVD | AARON27 | AASH824 | AAVERS | AB1NAV | AB99 |
| AAANG | AADHYAB | AAGUBEY | AALOHA | AANSOR | AARAVK | AARON3 | AASHA | AAVFD | AB1RAM1 | AB9901 |
| AAAOOOO | AADHYAG | AAGUUU | AALOHI | AANVEE | AARAVM | AARON4 | AASHAAQ | AAVP | AB1VOL | ABA1 |
| AAAPLUS | AADHYAS | AAH | AALOO | AANVI44 | AARAVOM | AARON55 | AASHAE | AAVR7 | AB1VOLM | ABAARYN |
| AAARAN | AADI | AAH1 | AALYIXX | AANYA | AARAVP | AARON7 | AASHAY | AAVSKK | AB2002 | ABAAS |
| AAARL | AADI21 | AAH9 | AALZUM | AANYA09 | AARAVV | AARON8 | AASHEE | AAVY | AB2006 | ABAB |
| AAARUSH | AADIBOB | AAHA65 | AAM072I | AANYA4L | AARB17 | AARON83 | AASHI | AAVYA | AB2007 | ABABAJ |
| AAASIRI | AADIDAS | AAHAAN | AAM5AM | AANYAJ | AARB19 | AARON87 | AASHINA | AAVYAN | AB2014 | ABABCBA |
| AAASMOM | AADIHD | AAHAN20 | AAM7O4 | AANYAMD | AARBAR2 | AARONGS | AASHIQ | AAW1 | AB2381 | ABABES |
| AAATW1 | AADILA | AAHANA1 | AAM9 | AAOD1 | AARBEAR | AARONHO | AASHRAD | AAWASH | AB252 | ABABX |
| AAATW2 | AADILA9 | AAHEMI1 | AAMA | AAOKAY | AARBORS | AARONS | AASHREY | AAWHOO | AB2623 | ABACAB |
| AAAUMAD | AADIMOM | AAHHAA | AAMAAM | AAOO1 | AARCH64 | AARONYA | AASHRI1 | AAWJR | AB2FIRE | ABACCAB |
| AAAUZB | AADIMUD | AAHHH | AAMAC | AAOO11 | AARCHU | AAROOF | AASHRYA | AAWORK | AB2MH | ABACCI |
| AAAXXX | AADIO5 | AAHHHH | AAMALHI | AAOO18 | AARCTIC | AARP | AASHV1 | AAYAN1 | AB2ZB02 | ABACKK |
| AAAYYEE | AADIOS | AAHHHZ | AAMAN | AAOO1AK | AARCUDA | AARPCEO | AASHVI | AAYAN17 | AB2ZS | ABAD2SS |
| AAAZ786 | AADIOSS | AAHIL | AAMANDA | AAOO1AL | AARDBEI | AARQN | AASK | AAYAN18 | AB3142 | ABAD33 |
| AAB | AADISS | AAHILRZ | AAMARTZ | AAOO1EI | AARE03 | AARRBAR | AASLT | AAYATI | AB318 | ABAD55 |
| AABB1 | AADIT | AAHMADI | AAMAY | AAOO1KZ | AARF | AARRGGH | AASMAR | AAYESHU | AB321 | ABAD67 |
| AABB2 | AADMC | AAHMINE | AAMAYA | AAOO7ZZ | AARFI | AARRGH | AASONAA | AAYJAY | AB33399 | ABAD71 |
| AABBADI | AADMOM | AAHOME | AAMBENZ | AAOOO | AARGH | AARRGHH | AASPEN | AAYONI | AB34 | ABAD72 |
| AABBEKJ | AADMSV | AAHPH | AAMBER | AAOOOO | AARGM8E | AARRR | AASR | AAYRA | AB357 | ABAD917 |
| AABDOU | AADOG | AAHS | AAMC | AAOSAI | AARI | AARSH | AASTANG | AAYSHA | AB3766 | ABADA |
| AABEL | AADRIT | AAHVET | AAMC3 | AAOSCO | AARIA | AARTHI | AASTED | AAYUS2 | AB392 | ABADABA |
| AABEMCN | AADV1K | AAI1 | AAMCO1 | AAP | AARIANA | AARTHUR | AASTHIK | AAYUSHA | AB3979 | ABADADY |
| AABEY | AADVI | AAI2 | AAMEE | AAP2 | AARIASH | AARTI | AASTIK | AAYUSHD | AB3AST | ABADASH |
| AABI | AADVIK | AAIAW | AAMEXEC | AAP3 | AARICIA | AARTI19 | AASVDME | AAYUSHH | AB3JB | ABADASP |
| AABIYAN | AADVIKA | AAIDE03 | AAMIR | AAPEX | AARINI | AARU5H | AAT | AAYUSHK | AB3NA2 | ABADBOY |
| AABJR | AADVNTR | AAIEEE | AAMIRI | AAPHIA | AARIV | AARU5HI | AATAR01 | AAZNN | AB3RICK | ABADCAT |
| AABLE | AADYA | AAII | AAMIT | AAPHOTO | AARIZ | AARUANU | AATC5 | AB | AB423 | ABADCOP |
| AABLMB | AADYA16 | AAIM11 | AAMM777 | AAPL | AARLLC1 | AARUSH | AATCO | AB01 | AB4EVR | ABADCTS |
| AABNITA | AADYA43 | AAIM15 | AAMOMS | AAPL20 | AARMIKA | AARUSH2 | AATHARV | AB0404 | AB4RTH | ABADDAD |
| AABP | AADYAJ | AAIPAPA | AAMOUR | AAPLINC | AARN | AARUSH7 | AATHI | AB0406 | AB509 | ABADDIE |
| AABU25 | AAE | AAIR | AAMSRVS | AAPLSTK | AARNA | AARUSHC | AATIME | AB0613 | AB5483 | ABADDON |
| AAC | AAEENG | AAJ3 | AAMSX5 | AAPLT | AARNA13 | AARUSHI | AATJ | AB07 | AB555 | ABADLJ |
| AAC4 | AAENEZI | AAJAFER | AAMU1 | AAPM2X | AARNA16 | AARUSHV | AATJ4 | AB0715 | AB5693 | ABADNVR |
| AAC7 | AAENGR | AAJEEP | AAMU7 | AAPS | AARNA5 | AARVEER | AATK38 | AB1 | AB58CUZ | ABADPNY |
| AAC9 | AAEX1 | AAJM94 | AAMUOSO | AAQ1 | AARNAA | AARVI | AATMIYA | AB1111 | AB59 | ABADSS |
| AACCAA | AAF | AAJOSH | AANA31 | AAQIL | AARNAC | AARYA18 | AATOW1 | AB1112 | AB612 | ABAEBAE |
| AACE1 | AAF1 | AAJTDS | AANANDI | AAQVEEN | AARNAJ | AARYA20 | AATOWZ | AB11FLV | AB61314 | ABAFLWR |
| AACEM5 | AAF3 | AAK | AANAYA | AAR | AARNAK | AARYAA | AATRN | AB1214 | AB627 | ABAG |
| AACII | AAF4 | AAK4X4 | AANCHTA | AAR1 | AARNAS | AARYAC | AATTA | AB1320 | AB6566 | ABAH1 |
| AACNKUC | AAFAEA | AAKARSH | AANDE2 | AAR1KA | AARNASA | AARYAK | AATW | AB15 | AB664 | ABAH2X |
| AACP | AAFC8 | AAKASH | AANDJ | AAR1Z | AARNAVI | AARYAN | AATW70 | AB1617 | AB6789 | ABAIBAI |
| AACSLP | AAFFAA | AAKASH9 | AANDK | AAR7 | AARO | AARYANA | AATWINS | AB1619 | AB707 | ABAILEY |
| AACV1 | AAFG | AAKDDS | AANDK07 | AARABHI | AAROD | AARYANP | AATXT6 | AB16A1L | AB715 | ABAIR |
| AACVON | AAFGA | AAKH01 | AANDO1 | AARADHY | AAROH1 | AARYANS | AAU | AB17 | AB72 | ABAJECA |
| AAD6 | AAFIRE | AAKSHAY | AANDO2 | AARAN | AAROHI | AARYAS | AAU1 | AB1819 | AB7680 | ABAKARA |
| AADAAEA | AAFIYAH | AAKSHI | AANDO3 | AARAO | AAROHI2 | AARYN | AAUD19 | AB1940 | AB777 | ABAKERS |
| AADARSH | AAFJ24 | AAL1YAH | AANDZ | AARAV | AAROHI6 | AARYUSH | AAUGH | AB1968 | AB7777 | ABALA |
| AADESH | AAFMC | AALBA | AANG | AARAV03 | AAROHI9 | AARZOO | AAUGUST | AB1983 | AB786 | ABALIZY |
| AADHAN | AAG1 | AALH802 | AANGEL | AARAV06 | AAROHID | AAS | AAUM007 | AB1985 | AB8448 | ABALL |
| AADHIA | AAG5 | AALICEB | AANGELC | AARAV1 | AARON | AASALES | AAUNIKE | AB1987 | AB8CO2 | ABALLER |
| AADHIV | AAGAMS | AALIN | AANIYA | AARAV13 | AARON01 | AASB | AAUNKE1 | AB1997 | AB8UV | ABALLS |
| AADHU | AAGFT | AALIQUE | AANJ | AARAV15 | AARON02 | AASCBN | AAUNKE2 | AB19AIL | AB91751 | ABALLZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ABAM | ABBADI | ABBY06 | ABCDMOM | ABDR | ABELTIM | ABHENT1 | ABIEBAE | ABL1 | ABNCAV | ABOOEY |
| ABAMA17 | ABBADON | ABBY10 | ABCDOGS | ABDSMD | ABEM | ABHI027 | ABIEBI | ABL2 | ABNCIB | ABOOG |
| ABAMBAM | ABBAE | ABBY13 | ABCEFG | ABDUDKB | ABEM2 | ABHI07 | ABIG1 | ABL7 | ABNCUZ | ABOOGIE |
| ABAMEER | ABBAG7 | ABBY15 | ABCFAM | ABDUL01 | ABENA1 | ABHI09 | ABIGA1L | ABLACK | ABNDFA | ABOOGY |
| ABAMTA | ABBAGOD | ABBY16 | ABCFIRE | ABDUL30 | ABENA2 | ABHI15 | ABIGBEE | ABLACRS | ABNDN20 | ABOOMAR |
| ABANANA | ABBAGRL | ABBY2 | ABCH | ABDULA | ABENA28 | ABHI19 | ABIGBOY | ABLAEV | ABNDNCE | ABOOTY |
| ABANDME | ABBAKE | ABBY21 | ABCHBA | ABDULA1 | ABENAA | ABHI24 | ABIGD | ABLAND | ABNDNT1 | ABOOZ3R |
| ABANDZ | ABBAKID | ABBY227 | ABCHBUM | ABDULAH | ABENAW | ABHI26 | ABIGFAN | ABLAW | ABNDOC | ABOPP |
| ABANKS | ABBAKT | ABBY247 | ABCHGRL | ABDULL | ABENN22 | ABHI28 | ABIGN | ABLAW04 | ABNDRTH | ABORGA |
| ABANOUB | ABBAONE | ABBY29 | ABCHNY | ABDULLA | ABENNER | ABHI3 | ABIGNEY | ABLAW08 | ABNDT1 | ABORT |
| ABAOIAI | ABBAS | ABBY3 | ABCINC | ABDULQ8 | ABENRML | ABHI393 | ABIGOR | ABLAW1 | ABNER | ABOSCW |
| ABARGE | ABBAS1 | ABBY323 | ABCJR | ABE | ABERA | ABHI777 | ABIGRED | ABLAW10 | ABNERS | ABOSINA |
| ABARGR | ABBAS14 | ABBY4 | ABCLAWN | ABE2 | ABERATN | ABHI8 | ABIGTOY | ABLAW12 | ABNEV | ABOSMRA |
| ABARRTH | ABBAS77 | ABBY514 | ABCLOZN | ABE4R | ABERG1 | ABHI999 | ABIJAH | ABLAW3 | ABNEY | ABOT |
| ABARSO | ABBASG | ABBY56 | ABCLSNG | ABEACH | ABERLIN | ABHIA | ABIJAN | ABLAW4 | ABNFA | ABOTIME |
| ABART | ABBASOV | ABBY711 | ABCMOM | ABEACH2 | ABERNDT | ABHIAKI | ABIJO | ABLAW9 | ABNI | ABOTR3 |
| ABARTH | ABBAX3 | ABBYDID | ABCMV | ABEALL | ABERTS | ABHIB | ABIJUL | ABLAZE | ABNIN | ABOTTME |
| ABARTH2 | ABBAYAH | ABBYEPR | ABCNANA | ABEAN | ABESDAD | ABHIDEV | ABIKE | ABLAZE1 | ABNINF | ABOUD |
| ABARTHH | ABBBABE | ABBYGMA | ABCNDEE | ABEAR | ABESMAN | ABHIII | ABILEN | ABLAZE4 | ABNMAC | ABOUD29 |
| ABARTHI | ABBBJAX | ABBYJ | ABCO10 | ABEAR1 | ABESRAM | ABHIIII | ABIMAEL | ABLAZE6 | ABNMB | ABOUNA |
| ABASA | ABBBS | ABBYLOU | ABCO101 | ABEAST | ABEST | ABHIJEE | ABIMAU | ABLE | ABNORM3 | ABOUND1 |
| ABASS | ABBBY | ABBYLPN | ABCODE | ABEAUT | ABETRUS | ABHIN4V | ABINAV | ABLE08 | ABNP | ABOUT |
| ABAT | ABBC1 | ABBYLYN | ABCPAX | ABEAUTY | ABETTRU | ABHINAV | ABINAY | ABLE1 | ABNRML | ABOUTU |
| ABAT1 | ABBC2 | ABBYNME | ABCPYC1 | ABECK | ABETTY2 | ABHINAY | ABINAY6 | ABLE14R | ABNRNG | ABOVPAR |
| ABATAP | ABBC621 | ABBYNUS | ABCR1 | ABED | ABEWMS | ABHIP | ABIO1O1 | ABLEGD2 | ABNRNGR | ABOW |
| ABATE | ABBE | ABBYP | ABCRNTL | ABED1 | ABEY23 | ABHIRAM | ABIOLA | ABLESSN | ABNUGO | ABOWERS |
| ABATS | ABBELLA | ABBYRD1 | ABCS | ABEDIN | ABEYLUV | ABHIRAO | ABIOLA1 | ABLH | ABO6ADA | ABOWLOF |
| ABATTY | ABBENZ | ABBYRN | ABCS4ME | ABEDM22 | ABEZEE | ABHIRDY | ABIR | ABLKBTY | ABOABD | ABOWMAN |
| ABATU | ABBERD | ABBYROZ | ABCSITE | ABEDS | ABEZILA | ABHIS | ABIRAM | ABLKGRL | ABOADAM | ABOXTER |
| ABAUDIO | ABBEY | ABBYRZ | ABCT509 | ABEE | ABF | ABHISAN | ABIRAMI | ABLLA | ABOAMER | ABOYMOM |
| ABAUM | ABBEY10 | ABBYS | ABCTRIO | ABEER | ABF1 | ABHISHA | ABIRAMP | ABLNCLN | ABOANAS | ABOYS |
| ABAX | ABBEY3 | ABBYSKY | ABCV41 | ABEER4U | ABFAB | ABHISR | ABIRD | ABLOCK2 | ABOASEM | ABOYTES |
| ABAX3 | ABBEY77 | ABBYSUE | ABCVES | ABEETA | ABFAB2 | ABHISRP | ABIRDE | ABLOCK3 | ABOAT | ABOZAIN |
| ABAYAGA | ABBEYRD | ABBYTRK | ABCW2 | ABEETLE | ABFARM | ABHM | ABIRDER | ABLONE | ABOB | ABOZAR |
| ABAYATI | ABBEYS | ABBYW | ABCX | ABEGAIL | ABFBENZ | ABHOME2 | ABISAK | ABLOOD | ABOBA | ABP1 |
| ABAYHKA | ABBI | ABBYW18 | ABCYA | ABEI | ABFC | ABHORSE | ABISOLA | ABLS2U | ABOBCAT | ABP4 |
| ABAYOMI | ABBI99 | ABBYY | ABD | ABEIII | ABFGTS | ABHRJH | ABITFUN | ABLSING | ABODAVE | ABPATEL |
| ABAZID2 | ABBIE | ABBYZ | ABD1 | ABEJAS | ABFIRE | ABHV3T | ABITRUF | ABLSSIN | ABOG1 | ABPBENZ |
| ABB1 | ABBIEB | ABBYZOE | ABDANCE | ABEKE | ABFJUNK | ABHVET | ABIX | ABLSW10 | ABOG2 | ABPHAB |
| ABB1E | ABBIEN1 | ABC | ABDBRD | ABEL | ABFKLF | ABHW | ABIZZLE | ABLUE | ABOGADA | ABPMB |
| ABB1E23 | ABBIEOD | ABC1 | ABDCTED | ABEL1 | ABFLUG | ABHYANK | ABJ | ABLUGEM | ABOLDEN | ABPR225 |
| ABB1M | ABBIII | ABC2 | ABDE5 | ABEL11 | ABFRM | ABHYASA | ABJ1 | ABLUU | ABOLIC | ABPRSCH |
| ABB3Y | ABBIS | ABC2ZZS | ABDEEN | ABEL14 | ABFTPS1 | ABIAH | ABJ9 | ABM1 | ABOLII | ABQ2CMH |
| ABB3YRD | ABBIW | ABC4 | ABDEEN1 | ABEL15 | ABG | ABIAKKI | ABJC | ABMCV | ABOLISH | ABQCMH |
| ABB4SI | ABBNRML | ABC7 | ABDEOL | ABEL17 | ABGDESS | ABIBA | ABJC102 | ABMFE1 | ABOLTON | ABQGMOM |
| ABB5 | ABBOS | ABCAB | ABDF | ABEL2 | ABGEN1 | ABIBOY | ABJC322 | ABMFLXN | ABOM | ABQMADE |
| ABBA | ABBOS02 | ABCARMI | ABDHD | ABEL2GO | ABH2 | ABICOM | ABJECT | ABMLLC | ABOMB | ABRA8 |
| ABBA01 | ABBOS22 | ABCB64 | ABDHUDA | ABEL9 | ABH3 | ABICOM2 | ABJEEP | ABMMS17 | ABOMIBL | ABRAHAM |
| ABBA1 | ABBOTT | ABCBUS | ABDIDAH | ABELEW1 | ABH4 | ABID | ABJF29 | ABMNABL | ABOMMER | ABRAHIM |
| ABBA18 | ABBOUD1 | ABCCAB | ABDLAHI | ABELIAS | ABHAIR | ABID3 | ABJR11 | ABMV620 | ABONAYA | ABRAHM |
| ABBA1ST | ABBS | ABCCCD | ABDLLAH | ABELITO | ABHAM | ABID3S | ABK | ABMW | ABONCLE | ABRAM01 |
| ABBA273 | ABBS143 | ABCCT1 | ABDLVRY | ABELJR | ABHAR | ABIDE | ABK1 | ABN | ABOND | ABRAM49 |
| ABBA3 | ABBS99 | ABCD3M | ABDMJD | ABELL | ABHARAI | ABIDE5 | ABK5 | ABN1 | ABONE | ABRAM8 |
| ABBA7 | ABBURY | ABCDE | ABDMN | ABELLA1 | ABHATT | ABIDER | ABKAK | ABN1NF | ABONE04 | ABRAMMS |
| ABBA777 | ABBW442 | ABCDE1 | ABDO | ABELLE | ABHAY99 | ABIDES1 | ABKB65 | ABN1O1 | ABONGO | ABRAMSS |
| ABBAA | ABBY01 | ABCDE90 | ABDO1 | ABELMG | ABHB21 | ABIDETH | ABKCKP | ABN31P | ABOO | ABRAR |
| ABBABY | ABBY03 | ABCDEF6 | ABDOO7 | ABELNCN | ABHD | ABIDI | ABKIDD | ABN9 | ABOOD | ABRAR1 |
| ABBADAD | ABBY05 | ABCDEFU | ABDQHR1 | ABELS | ABHEBEN | ABIDINE | ABL | ABNANA | ABOODY | ABRASHA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ABRAT | ABSHER | ABUAMIR | ABUJUDE | ABUZAID | AC130 | AC7451 | ACAVSW | ACCV12 | ACECRU | ACERO |
| ABRAVES | ABSI | ABUAMJD | ABUJUJU | ABUZAIN | AC130AG | AC75 | ACB | ACCW | ACECY | ACEROXY |
| ABRAXAS | ABSLELE | ABUASAD | ABUKAR | ABUZAK | AC1314 | AC7680 | ACB6 | ACD19D | ACED | ACERS |
| ABRAXO5 | ABSML6 | ABUASEL | ABUKEYE | ABUZARD | AC1438 | AC775 | ACBA88 | ACD3 | ACEDAD | ACERT8 |
| ABRAXOS | ABSMLL6 | ABUASI3 | ABUKHAS | ABUZAYD | AC164 | AC7779 | ACBANKS | ACD4 | ACEDAWG | ACERUN |
| ABRAY | ABSOLUT | ABUASMA | ABUKOI | ABUZOUZ | AC1811 | AC777AC | ACBASBL | ACDADDY | ACEDMAN | ACERYL |
| ABRAZOS | ABSQUAR | ABUATEF | ABULBA | ABV | AC185 | AC8287 | ACBBI | ACDADIA | ACEDOZ | ACES |
| ABRDEEN | ABSRDE | ABUAWAD | ABULEO | ABVAVG | AC1938 | AC8303 | ACBDD | ACDB | ACEDRK | ACES06 |
| ABRDN2 | ABSRT10 | ABUAWNI | ABULLIT | ABVCODE | AC1962 | AC888UA | ACBENZ | ACDC | ACEE5 | ACES1 |
| ABREANN | ABSSON | ABUAYMN | ABUM7MD | ABVDBOX | AC1965 | AC8CG | ACBMW | ACDC1 | ACEELLS | ACES11 |
| ABREED | ABSSWS | ABUAZAM | ABUMAHR | ABVDECK | AC1968 | AC8CIA | ACBROWN | ACDC15 | ACEELOR | ACES15 |
| ABREEZY | ABSTOKE | ABUAZOZ | ABUMISK | ABVEP | AC1969 | AC8SB | ACBSN | ACDC2 | ACEFMB | ACES23 |
| ABREGO | ABSTRKT | ABUBAKR | ABUMJAD | ABVI | AC1HOB | AC8WX | ACBT | ACDC21 | ACEG63 | ACES3 |
| ABREUBR | ABSTRS | ABUBIKE | ABUMOJO | ABVNBYN | AC1RE | AC9 | ACBTWO | ACDC4G | ACEGSM | ACES6 |
| ABREW | ABSXC90 | ABUBLAL | ABUMORE | ABWATAC | AC1TELI | AC91 | ACBTYNE | ACDC73 | ACEGT | ACES66 |
| ABRFAN | ABT | ABUC20 | ABUMPUS | ABWEXC | AC2010 | AC91021 | ACC | ACDC77 | ACEH1GH | ACES8 |
| ABRH72 | ABT1 | ABUCFAN | ABUMUHA | ABWLAW | AC2019 | AC911 | ACC20T | ACDC79 | ACEHANN | ACES82 |
| ABRHAM | ABT2 | ABUCI | ABUNAEL | ABWVU | AC202 | AC94 | ACC3LR8 | ACDC8 | ACEHAY | ACES88 |
| ABRHM16 | ABT2BRK | ABUCK | ABUNAZ | ABXVII | AC2022 | AC95 | ACCALIA | ACDC80 | ACEHDWE | ACES888 |
| ABRI | ABT2RC | ABUCK55 | ABUNCH | ABY4 | AC2024 | AC97 | ACCB14 | ACDC989 | ACEHIGH | ACESB2B |
| ABRIGHT | ABT2ROC | ABUCK75 | ABUNDT1 | ABYANO9 | AC212MC | ACA | ACCBRA | ACDCBAG | ACEHLE | ACESH1 |
| ABRIL | ABTASOL | ABUCK76 | ABUNDT2 | ABYBOY | AC216 | ACA1 | ACCC | ACDCE | ACEHOOD | ACESHI |
| ABRIM | ABTB2 | ABUCK77 | ABUNNY | ABYCAT | AC22818 | ACAAVC3 | ACCCL | ACDCFN | ACEIII | ACESJET |
| ABRJER | ABTFACE | ABUCK78 | ABUNO | ABYCPR | AC23 | ACAB | ACCDOOR | ACDCH2H | ACEIT | ACESMKY |
| ABRMJDE | ABTFAM | ABUCK79 | ABUNOVA | ABYDNHM | AC2322 | ACAB1 | ACCELR8 | ACDCROX | ACEJEEP | ACESMOM |
| ABRMSTK | ABTH124 | ABUCKIM | ABUNTY | ABYKAY | AC2BN | ACABEAR | ACCENT | ACDCTNT | ACEJKK | ACESN8S |
| ABRN82 | ABTIII | ABUCKIN | ABUOM3R | ABYKEEV | AC2DC | ACABF12 | ACCEPT | ACDCX2 | ACEK1UB | ACESN8Z |
| ABRNGTR | ABTILEE | ABUD02 | ABUOMAR | ABYKLEA | AC2RE | ACAC1A | ACCHA | ACDCY | ACEKB | ACESPD |
| ABRNOMA | ABTIN | ABUDIAB | ABUOMER | ABYNA | AC2TC | ACAC4 | ACCHU | ACDDLD | ACEKORE | ACESPDE |
| ABRO | ABTME | ABUDUPI | ABURAED | ABYNEDU | AC3 | ACACIA | ACCIO | ACDITRK | ACELA | ACESRYD |
| ABROL | ABTNRT | ABUEL07 | ABURAM1 | ABYNMRL | AC302 | ACACIAK | ACCIOTX | ACDMOM | ACELA1 | ACESTAR |
| ABRONCO | ABTNRT2 | ABUEL71 | ABURAMI | ABYNOAH | AC3111 | ACAD4ME | ACCIQ | ACDPRO | ACELADY | ACESZ28 |
| ABROOKE | ABTR4A | ABUELA | ABURBI7 | ABYNRL | AC316 | ACADABR | ACCLAIM | ACDROTT | ACELINE | ACETAXI |
| ABROOKS | ABTRY | ABUELA2 | ABURCH | ABYNRML | AC36 | ACADACA | ACCLCTR | ACDSOL | ACELLA | ACETML |
| ABROR | ABTSBNO | ABUELAK | ABUREEK | ABYRD | AC39 | ACADIA | ACCLR8 | ACE | ACELOVE | ACETONY |
| ABROR1 | ABTSKI2 | ABUELO | ABURISH | ABYS999 | AC3OO | ACADIA1 | ACCN1 | ACE1DLV | ACELPN1 | ACETRCE |
| ABROR5 | ABTT1M3 | ABUELO3 | ABURNER | ABYSMAL | AC3RUN | ACADMIC | ACCOBRA | ACE1NE | ACELT | ACETRVL |
| ABROR93 | ABTT1ME | ABUELO9 | ABURNU | ABYSMAN | AC3THX | ACAHILL | ACCOH | ACE1O | ACEMAMA | ACETTZ |
| ABRTZK | ABTTAX | ABUEYAD | ABUROSE | ABYSS | AC4 | ACAIA9 | ACCORD | ACE2 | ACEMD77 | ACEVAPE |
| ABRUHAM | ABTTIME | ABUFADI | ABUROWS | ABYSS22 | AC427 | ACAIN | ACCORD5 | ACE2RAW | ACEN8 | ACEVE2 |
| ABRUT | ABTTME | ABUFUAD | ABUSA | ABYWTHR | AC427SC | ACAIRN | ACCORD8 | ACE3D2Y | ACEN8S | ACEVEDO |
| ABRUTA | ABTTME1 | ABUG | ABUSA1 | ABZ1 | AC444 | ACAJ | ACCORDX | ACE3G | ACENANA | ACEVSK1 |
| ABRUZI | ABTTRUS | ABUG1 | ABUSA19 | ABZAIN | AC44C6M | ACAJP2 | ACCORN | ACE42O | ACENT | ACEWIFE |
| ABRVT | ABTUS | ABUGG | ABUSAUD | ABZAIN2 | AC4EV | ACAM | ACCORND | ACE5 | ACEO | ACEWINS |
| ABRXOS | ABTWD16 | ABUGHZL | ABUSDM3 | ABZAN | AC5072 | ACANNON | ACCPTNC | ACE6 | ACEOF | ACEX2 |
| ABRYANA | ABU | ABUHADI | ABUSL7A | ABZDKB | AC513 | ACAR | ACCQBRA | ACE8S | ACEOF3 | ACEXXIV |
| ABRYANT | ABU2U2 | ABUHADY | ABUSLH | ABZNYA | AC5659 | ACAR4ME | ACCRA | ACEA | ACEONE | ACEY |
| ABRYCE | ABU3 | ABUHANI | ABUSQR | ABZO | AC57 | ACAR4U | ACCRA23 | ACEAKR | ACEOO7 | ACEY01 |
| ABRZ | ABU3BOD | ABUHARB | ABUSUA1 | ABZRIDE | AC5736 | ACARI | ACCRAII | ACEAT12 | ACEOWNR | ACFC |
| ABS1 | ABU3LI | ABUHIJA | ABUSUA2 | AC | AC6 | ACARR1 | ACCRD | ACEBIRD | ACEP | ACFJEEP |
| ABS3 | ABU3MAR | ABUHSHM | ABUSWAY | AC0227 | AC6128 | ACARR2 | ACCRDV6 | ACEBOOG | ACEPC | ACFROG |
| ABSALFA | ABU5B4G | ABUICK | ABUTTON | AC03 | AC691 | ACARRRN | ACCRECN | ACEBROS | ACEPPA | ACG |
| ABSAMIR | ABU7A | ABUISAM | ABUVALL | AC05 | AC7 | ACARTER | ACCT94 | ACECAR | ACEQ | ACG1 |
| ABSAMRA | ABUA3E3 | ABUISSA | ABUVDRM | AC06 | AC701 | ACARTR | ACCTD4 | ACECARD | ACER | ACGBG |
| ABSCAR | ABUABDO | ABUJAD | ABUVPAR | AC08 | AC7012 | ACAS | ACCTNEG | ACECITO | ACER84 | ACGC |
| ABSCO | ABUADAM | ABUJAML | ABUWAEL | AC09 | AC7050 | ACASH | ACCU3 | ACECLB | ACER88 | ACGCPA |
| ABSH3R | ABUALI | ABUJCB | ABUYAM | AC1024 | AC71CLC | ACAT4CC | ACCUAIR | ACECLUB | ACERMOO | ACGJR18 |
| ABSHEAR | ABUALI2 | ABUJOUD | ABUZACH | AC113 | AC7309 | ACATIN | ACCUR8 | ACECOAL | ACERNST | ACGOLF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ACGT1 | ACHPN | ACLASC1 | ACOLE | ACRES4U | ACTEES | ACTSLLY | ACVD06 | AD306 | ADAH16 | ADAMS12 |
| ACGTUNG | ACHRAF | ACLASS | ACOLLIE | ACRISIS | ACTENUP | ACTSYS | ACVD087 | AD314 | ADAHHD | ADAMS14 |
| ACGUY | ACHRAF1 | ACLASY1 | ACOMB5 | ACRN | ACTESLA | ACTT073 | ACVDO06 | AD332 | ADAHJ | ADAMS17 |
| ACGVP | ACHRSAW | ACLAY22 | ACONE | ACRO | ACTF1LY | ACTT19 | ACVELEZ | AD3D3C | ADAICON | ADAMS19 |
| ACGWWK | ACHS | ACLAY7 | ACONLEY | ACROLTE | ACTIME | ACTTOO | ACVO | AD3FX | ADAILEH | ADAMS2 |
| ACH | ACHSO | ACLDE | ACOOK | ACROWE | ACTION | ACTTOPS | ACW8 | AD4321 | ADAIMO | ADAMS22 |
| ACH3VER | ACHTER3 | ACLEJ | ACOOP | ACRSRT4 | ACTION1 | ACTUAL | ACWALT | AD444 | ADAIRYA | ADAMS24 |
| ACHAIR | ACHTNG | ACLEX | ACOOP2 | ACRUAL | ACTION7 | ACTUAL1 | ACWCL | AD44VD2 | ADAJAH | ADAMS3 |
| ACHAMMA | ACHTUNG | ACLGND1 | ACOPAS | ACRUX1 | ACTIPRO | ACTUALY | ACWD45 | AD4JD | ADALEEN | ADAMS4 |
| ACHAMP | ACHU | ACLGND2 | ACOPPU5 | ACRV | ACTIV20 | ACTULZR | ACWDTL | AD4MS | ADALIDA | ADAMS47 |
| ACHANCE | ACHUU26 | ACLGND3 | ACOPPUS | ACRVPR | ACTIV8 | ACTUP | ACWEST | AD4UMAR | ADALON | ADAMS5 |
| ACHANTA | ACHVDH | ACLIFE | ACORD | ACRVT | ACTIV8D | ACTUP1X | ACWGJW | AD5059 | ADALOVE | ADAMS85 |
| ACHAO | ACHVDO | ACLNHRT | ACORDN | ACRWFD | ACTIVA8 | ACTUS | ACWI | AD5484 | ADALY1 | ADAMS96 |
| ACHARM | ACHVMNT | ACLNSL8 | ACORES | ACRX | ACTIVE | ACTY | ACWNAN | AD585 | ADAM | ADAMSAC |
| ACHARYA | ACHYUTH | ACLR8 | ACORN | ACRZ4XX | ACTIVE1 | ACTY01 | ACWO24 | AD68BEE | ADAM07 | ADAMSFH |
| ACHATES | ACI | ACLRAD | ACORN1 | ACS | ACTIVE2 | ACTY94 | ACWR | AD6TYFU | ADAM1 | ADAMSGT |
| ACHAVZ | ACI2 | ACLUIT | ACORN5 | ACS1 | ACTJAK2 | ACU | ACYB | AD713 | ADAM12 | ADAMSMX |
| ACHC01 | ACID | ACLUVDC | ACORNN | ACS8RLS | ACTKIND | ACU2US | ACYCLIC | AD718MD | ADAM14 | ADAMSON |
| ACHC02 | ACIDIC | ACM1PT | ACORNR | ACSA2 | ACTMCT | ACUARIO | ACYKIM | AD719 | ADAM17 | ADAMSS |
| ACHCEH | ACIES | ACM2 | ACORNS | ACSB | ACTNBAD | ACUITY | ACYND2 | AD750 | ADAM182 | ADAMT |
| ACHD2 | ACIM | ACM3 | ACORNV | ACSCFO | ACTNDOR | ACUITY1 | ACYY922 | AD7618 | ADAM19 | ADAMU |
| ACHDGOD | ACIMX8 | ACM5 | ACORTN | ACSCORP | ACTNICE | ACULA | ACZ | AD777DV | ADAM1MX | ADAMV |
| ACHENTE | ACINCH | ACMAN | ACOSTAG | ACSCWS | ACTNNUP | ACULP | ACZ1 | AD82 | ADAM1W | ADAN |
| ACHERON | ACINCO | ACMAN10 | ACOTAR | ACSENT | ACTNOUT | ACUNA13 | ACZAR | AD8456 | ADAM20 | ADANA |
| ACHEVAL | ACIOCAR | ACMC89 | ACOTAR3 | ACSENT2 | ACTNUP | ACUONE | ACZDC | AD8888 | ADAM21 | ADANA01 |
| ACHEY | ACIREMA | ACME1 | ACOUGAR | ACSFTBL | ACTNUPP | ACUP | AD | AD8APK | ADAM22 | ADANALI |
| ACHEZ | ACIRILO | ACME2 | ACOUPE | ACSH | ACTNUUP | ACUP888 | AD0333 | AD8BY | ADAM4 | ADANCER |
| ACHFAM | ACIROCZ | ACMECEO | ACOUSTX | ACSKIN1 | ACTODC | ACUPUNK | AD04 | AD8GL | ADAM419 | ADANCR |
| ACHI | ACITOPS | ACMEFNC | ACOVER | ACSKIN2 | ACTON2 | ACUR4CY | AD1 | AD904 | ADAM5 | ADANE |
| ACHI3V3 | ACJ04YP | ACMF111 | ACOYNE | ACSMILE | ACTONUP | ACURA | AD1015 | AD999 | ADAM616 | ADANECH |
| ACHI3VE | ACJ3 | ACMIB51 | ACP3 | ACSMIT | ACTOR1 | ACURA04 | AD1018 | AD9999 | ADAM619 | ADANKYI |
| ACHICHI | ACJ72NV | ACMKIV | ACPAENG | ACSO | ACTOR35 | ACURA1 | AD105 | ADA | ADAM7 | ADANMA |
| ACHIE | ACJC18 | ACMLLC | ACPMGT | ACSO725 | ACTOR37 | ACURA11 | AD10777 | ADA1 | ADAM808 | ADANVI |
| ACHIEF | ACK | ACMLOVE | ACPOWER | ACSP1 | ACTOT | ACURA12 | AD123 | ADA2 | ADAM86 | ADAOBI |
| ACHIEV | ACK2 | ACMOTOR | ACPROII | ACSPDS | ACTOUT | ACURA13 | AD12326 | ADA2D | ADAM87 | ADAR28 |
| ACHIEVE | ACK4ME | ACMPTON | ACPTNCE | ACSRT | ACTRAK | ACURA20 | AD1234 | ADA3 | ADAM911 | ADAR5H |
| ACHIEVR | ACKACK | ACN4U | ACPWRD | ACSRT2 | ACTRESS | ACURA3 | AD15 | ADA5 | ADAM99 | ADARA |
| ACHIJN | ACKACK1 | ACN9 | ACQSCAP | ACSTLEO | ACTRGHT | ACURAA | AD1747 | ADA5TRA | ADAMA1 | ADARA30 |
| ACHIL | ACKBAD | ACNC | ACQTD | ACSX2 | ACTRIGH | ACURAAH | AD1799 | ADAADA | ADAMA11 | ADARAW |
| ACHILD | ACKBAR | ACNH | ACQU1TD | ACT | ACTRMOM | ACURACY | AD1863 | ADAAM | ADAMAK2 | ADARCNI |
| ACHILES | ACKBCH | ACNJC | ACQUA | ACT1 | ACTRT | ACURADV | AD1992 | ADAAN | ADAMANA | ADARR |
| ACHILIS | ACKBUG | ACNKC | ACQUIRE | ACT10NS | ACTS | ACURAHH | AD1D4S | ADAAPE | ADAMANT | ADARSH |
| ACHILL | ACKEE | ACNL | ACQUIT | ACT1NUP | ACTS12 | ACURAIT | AD1NA | ADABAKH | ADAMAR | ADAS |
| ACHILL1 | ACKEY | ACNP | ACQUITD | ACT1ON | ACTS215 | ACURARI | AD1OS | ADABTC | ADAMB | ADAS383 |
| ACHILLE | ACKISLE | ACNPCM | ACQUITS | ACT1ONS | ACTS217 | ACURAT | AD1OSS | ADACOC | ADAMG | ADAS77 |
| ACHIM | ACKJEEP | ACNRD4U | ACQUITU | ACT1TOO | ACTS220 | ACURAT3 | AD1TI | ADAD | ADAMGRP | ADASD |
| ACHINSP | ACKMA | ACNUP | ACR | ACT2BE | ACTS221 | ACURATE | AD1TYA | ADADLEY | ADAMIE | ADASDG |
| ACHIO | ACKNUP | ACNYC | ACR2 | ACT2V38 | ACTS225 | ACURE | AD1YOGI | ADAE27 | ADAMIG | ADASGMA |
| ACHIREM | ACKOFF | ACO | ACR8 | ACT2Z28 | ACTS238 | ACURUH | AD2 | ADAEIRA | ADAMIMO | ADASHEV |
| ACHIVER | ACKREDD | ACO5BN | ACRA10 | ACT9 | ACTS239 | ACUS | AD202 | ADAEZE | ADAMM | ADASJAZ |
| ACHKAR | ACKRITE | ACO7 | ACRAFT | ACTAMY | ACTS242 | ACUS2 | AD2112 | ADAEZE1 | ADAMO | ADASTG |
| ACHMNT | ACKRTE | ACOAD | ACRAMDX | ACTAS1F | ACTS247 | ACUSE12 | AD23 | ADAFAM | ADAMO1 | ADASV |
| ACHNY | ACKSIX | ACOAXET | ACRC38 | ACTBAD | ACTS278 | ACUSHLA | AD256 | ADAG10 | ADAMR86 | ADATUDE |
| ACHOFXR | ACKWICK | ACOBB | ACRDTPR | ACTBADD | ACTS319 | ACUT3NP | AD2718 | ADAGBA | ADAMRY | ADAVA |
| ACHOMES | ACKY11 | ACOBRA | ACRE | ACTC18 | ACTS412 | ACUTEK2 | AD28 | ADAGBA1 | ADAMS | ADAVIS |
| ACHOPR | ACL2OOO | ACODER | ACREE1 | ACTC20 | ACTS430 | ACUTIS | AD2CART | ADAGIO1 | ADAMS01 | ADAVIZ |
| ACHOUSN | ACLAPPS | ACOFF1 | ACREEAF | ACTCO | ACTS827 | ACUTWO | AD2QC | ADAGIRL | ADAMS02 | ADAWG |
| ACHP1 | ACLARE | ACOGS | ACRES1 | ACTEBT | ACTS837 | ACV | AD300SL | ADAH | ADAMS03 | ADAWG95 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ADAWGGG | ADDIEA | ADEBAYO | ADEVQUE | ADHYAA | ADINF | ADJUST | ADMCGEE | ADOME | ADOSS | ADRIANN |
| ADAWI | ADDIEJ | ADEBISI | ADEX | ADHYAAJ | ADINNU | ADJUST1 | ADMCJE6 | ADOMER | ADOT | ADRIANS |
| ADAWSON | ADDIG | ADECKER | ADEX2 | ADI | ADIO5 | ADJUSTN | ADMDARU | ADOMG | ADOTBUR | ADRIANZ |
| ADAY | ADDIGA | ADEDEJI | ADEYA | ADI1 | ADIOIMG | ADJUSTR | ADMFAM | ADOMNT1 | ADOTHUR | ADRIBBY |
| ADAZ | ADDIGRL | ADEEL | ADEYA1 | ADI2 | ADIONRD | ADK | ADMIII | ADOMNTI | ADOTRAM | ADRIEL |
| ADB | ADDIK07 | ADEEL22 | ADEYALG | ADI3 | ADIOOOS | ADK1 | ADMIN | ADOMWAA | ADOUBLN | ADRIELJ |
| ADB2 | ADDIKT | ADEENO | ADEYOO7 | ADI5 | ADIOOSS | ADK1NS | ADMIRAL | ADOMZ | ADOUG | ADRII |
| ADBMB | ADDIN | ADEEOS | ADEZ1 | ADI9 | ADIOS | ADK1NZ | ADMIRE | ADON | ADOUGY | ADRIIII |
| ADBOG2 | ADDIO | ADEESH | ADF | ADIA | ADIOS27 | ADK3 | ADMITU | ADON1S | ADOULA | ADRIMOM |
| ADBPEG | ADDIOS | ADEKEN | ADF1 | ADIALI | ADIOS2U | ADK6 | ADMM1 | ADON28 | ADOUMA | ADRIS01 |
| ADC | ADDIP | ADEL | ADFGENI | ADIAMIY | ADIOS3 | ADK7 | ADMNAMY | ADONAI1 | ADOVER1 | ADRITH |
| ADC2 | ADDIRAE | ADEL1NE | ADFHD | ADIAR1 | ADIOS7 | ADKD04 | ADMNE6 | ADONAI2 | ADOYA | ADRIVQZ |
| ADC7 | ADDIS | ADEL30 | ADFI | ADIARJN | ADIOSS | ADKE | ADMOM | ADONAI3 | ADP | ADRJEEP |
| ADCADI | ADDIS2 | ADELA | ADFII | ADIAVYU | ADIOSSS | ADKGIRL | ADMOSAI | ADONAI7 | ADP4L | ADRKING |
| ADCAP | ADDITUD | ADELE2 | ADFITE | ADIBAI | ADIOUS | ADKGRL | ADMRAL | ADONAI8 | ADPASTA | ADRN |
| ADCDANC | ADDIWO | ADELE23 | ADFNYEE | ADIBATI | ADIOZ | ADKHAM | ADMRBLE | ADONAIB | ADPB | ADRNLIN |
| ADCELEC | ADDLAKE | ADELE38 | ADG | ADIBE02 | ADIPOLI | ADKIN16 | ADMRL | ADONI | ADPBQM | ADRNLN7 |
| ADCII | ADDLER | ADELECO | ADG1 | ADIBOI | ADIPOPS | ADKIN5 | ADMRYN | ADONIAH | ADPCEO | ADRNLNE |
| ADCLR | ADDLOVE | ADELED | ADG7 | ADICKE | ADIPRAJ | ADKINS | ADMS | ADONIKE | ADPENA1 | ADRQD |
| ADCLV4R | ADDLUV | ADELER | ADGAL | ADIDA | ADIQS | ADKINS3 | ADMS122 | ADONIS1 | ADPI | ADRRVT |
| ADCM | ADDME | ADELINA | ADGE728 | ADIDAPH | ADIRGE | ADKINS5 | ADMSC7 | ADONYX | ADPI71 | ADRSR |
| ADCMAIN | ADDMEUP | ADELINE | ADGGMA | ADIDAS | ADISABA | ADKINS6 | ADMSFAM | ADOODLE | ADPL | ADRUID |
| ADCMINI | ADDNEMM | ADELIO | ADGL | ADIDEV | ADISAV | ADKINZ | ADMSFM | ADOOMY | ADPNY | ADRUSS2 |
| ADCOFM | ADDOCK | ADELK | ADGL2 | ADIE | ADISCAN | ADKJ14 | ADMSONS | ADOOR | ADPRO | ADRUTH |
| ADCTD | ADDOIL | ADELLD | ADGLLA | ADIE2 | ADISESA | ADKLOVE | ADMTAX | ADOORU | ADPSMP | ADRY |
| ADCTION | ADDOPT | ADELLE | ADGRDUM | ADIEF | ADISETH | ADKMTN | ADN1 | ADOP | ADPSMP2 | ADRY21 |
| ADCU187 | ADDS | ADELLIV | ADGTC | ADIEGAM | ADISHY1 | ADKMTN2 | ADNAD | ADOP3 | ADPSMP3 | ADS9 |
| ADD1 | ADDSALT | ADELN1 | ADGTS | ADIESEL | ADISMAM | ADKMTNS | ADNAN | ADOPO | ADPT1 | ADSAMY |
| ADD1E | ADDSDAD | ADELPHI | ADH | ADIEU2U | ADISON | ADKMTS | ADNAP | ADOPOKA | ADPT2D | ADSENSE |
| ADD1SEC | ADDSGN | ADELTA | ADH1 | ADIFFME | ADISPAP | ADKNSFH | ADNEXA | ADOPT | ADPT4 | ADSIII |
| ADD1SON | ADDSMOM | ADELYN | ADH6SPD | ADIFLY | ADITH | ADKPHEE | ADNKL | ADOPT3 | ADPT4JY | ADSNMOM |
| ADD2ME | ADDTCH1 | ADELYNN | ADHAIR | ADIFS | ADITI | ADKT2 | ADNOH | ADOPT5 | ADPTD | ADSOUL |
| ADD2TNS | ADDTOME | ADEMMM | ADHAM | ADIGA | ADITI05 | ADLARIO | ADNWORX | ADOPTD7 | ADR | ADSPECS |
| ADDA | ADDVALU | ADEMON | ADHARNI | ADIGE | ADITI1 | ADLER | ADO1 | ADOPTED | ADR1 | ADSQRLD |
| ADDA1 | ADDVNTR | ADEMUP | ADHAY | ADIGHA | ADITI13 | ADLETA | ADOBE | ADOPTOH | ADR1ANA | ADSUM |
| ADDA25 | ADDY | ADEN1 | ADHD5OH | ADIGRL | ADITILA | ADLGADO | ADOBO | ADOPTT | ADR2FUN | ADSUM1 |
| ADDAI | ADDY01 | ADEN123 | ADHD92 | ADIGUNS | ADITREE | ADLIB | ADOCTOR | ADOPTZ | ADR2OO9 | ADSWORK |
| ADDAIGH | ADDY1 | ADEN2 | ADHDAF | ADIGZEL | ADITYA | ADLIBIN | ADOFASA | ADOPZ | ADR3AM | ADSXTC |
| ADDALYN | ADDY11 | ADENIKE | ADHDJ | ADII | ADITYA9 | ADLIBQD | ADOG1 | ADOR3D | ADRAINJ | ADTDON |
| ADDAMS | ADDY13 | ADENMOM | ADHDR | ADIII | ADITYAP | ADLM | ADOG2 | ADORABL | ADRAPER | ADTGUY |
| ADDASS | ADDY2D | ADENN12 | ADHDRCF | ADIII83 | ADIVA4U | ADLOFT | ADOG83 | ADORBS | ADRAX | ADTHAM |
| ADDATOO | ADDYA | ADENOLA | ADHDSS | ADIKA | ADIWASI | ADLRMBL | ADOGGG | ADORBZ | ADRD | ADTML |
| ADDBDG | ADDYDDY | ADEO07 | ADHDTOY | ADIKARI | ADIYALI | ADLTING | ADOGGIE | ADORE | ADREAM | ADTMLT |
| ADDCTVE | ADDYED | ADEODU | ADHDZ | ADIKASH | ADIYOG1 | ADLTISH | ADOGLVR | ADORE10 | ADREAMR | ADTR |
| ADDER | ADDYGUY | ADEPA | ADHITH | ADIKRIS | ADIYOGY | ADLTNS | ADOGMOM | ADORE87 | ADREB | ADTRESQ |
| ADDEV | ADDYK | ADEPA1 | ADHITHI | ADIKTED | ADIZZ | ADLUCEM | ADOGVAN | ADORED1 | ADREHER | ADTTL |
| ADDG91 | ADDYMAC | ADEPAH | ADHIV | ADIKU37 | ADJ2 | ADLUNAM | ADOHB | ADOREE | ADRELS8 | ADU |
| ADDH2O | ADDYMAE | ADEPANI | ADHKMH | ADIL | ADJAA01 | ADLUX | ADOLF | ADOREJC | ADREME | ADUAKO1 |
| ADDI05 | ADDYMEG | ADEPU | ADHMMXX | ADIL47 | ADJDPJ | ADM2 | ADOLFO | ADOREME | ADREMER | ADUANA |
| ADDIB | ADDYRAE | ADEQ8 | ADHRIT | ADILOU | ADJDSA | ADM6 | ADOM02 | ADOREU | ADRENLN | ADUB75 |
| ADDIBUG | ADE | ADERA | ADHRITA | ADILOV1 | ADJEIF1 | ADM9 | ADOM24 | ADORGOD | ADRI | ADUBA |
| ADDICTD | ADE1 | ADESA1 | ADHV1K | ADILOVJ | ADJEIFI | ADMACH | ADOM247 | ADORHIM | ADRI1 | ADUBS |
| ADDICTN | ADE2 | ADETUDE | ADHVAC1 | ADIN | ADJMMR | ADMAN | ADOM3 | ADORHM | ADRI917 | ADUBZ |
| ADDIE1 | ADE6 | ADETUMI | ADHVDSP | ADINA | ADJOA | ADMANTM | ADOMB14 | ADORN | ADRIAFT | ADUCHIO |
| ADDIE15 | ADE66M | ADETUTU | ADHVIKR | ADINA1 | ADJOAG6 | ADMAORA | ADOMBI | ADORO | ADRIAN | ADUGGAL |
| ADDIE17 | ADE7 | ADEU2U | ADHVIKV | ADINA20 | ADJT | ADMBLUE | ADOMBI2 | ADORTIZ | ADRIAN1 | ADUIAL |
| ADDIE2D | ADEA22 | ADEUX | ADHYA28 | ADINAW | ADJTNT | ADMBMB | ADOMBI3 | ADORU | ADRIAN4 | ADUIDUI |
| ADDIE4 | ADEAZE | ADEVIC | ADHYA31 | ADINE5 | ADJUNCT | ADMBYRD | ADOMBI4 | ADORU2 | ADRIAND | ADULTIN |

```
ADULTNG  ADVIVNA  ADXII    AECH     AEMT     AES1     AF1980   AFBUC2   AFFLCTD  AFK1SEC  AFPOL1
ADULTOY  ADVIZR   ADXRC64  AECHHHH  AENEAS   AES2     AF1983   AFBWARE  AFFLED   AFK9     AFPONE
ADUMI    ADVJK    ADY1     AECK     AENEAS1  AES52P   AF1BCO   AFBWS6   AFFMC1   AFKBBL   AFPSYC
ADUN     ADVLR3   ADYADVI  AECM     AENEAS2  AESAIS   AF1LTPA  AFC      AFFMC2   AFKBRB   AFPVIP
ADUNAMI  ADVLR4   ADYB     AECRE    AENEMA   AESALES  AF1SGT   AFC1     AFFN91   AFKJ1    AFR
ADUNIHI  ADVMM    ADYDVI   AECS     AENG18   AESDTS   AF2      AFC2     AFFN98   AFKNICK  AFR1C4
ADUNN    ADVN2R   ADYGHE   AECSAW   AENIMA   AESESQ   AF2013   AFC8     AFFNITY  AFKP     AFR2
ADV      ADVN7R   ADYGYM1  AECSTU   AENMA    AESGCM   AF247    AFCC21   AFFNX2   AFKTM    AFR4
ADV1SR   ADVNBND  ADYJO    AECVET   AENTR    AESIR    AF26     AFCLVI   AFG1     AFKURMA  AFRA
ADV3NTR  ADVNCD   ADYLONS  AED      AEO      AESJCR   AF2LTPA  AFCN     AFG2     AFL1     AFRAGR
ADV3TR   ADVNCHR  ADYMAE   AED3     AEOAEI   AESJR    AF2MATH  AFCN21   AFGAN    AFL4T    AFRAID
ADV4E    ADVNT3R  ADYMOND  AEDMJ    AEOLIAN  AESJTR   AF354    AFCNTH   AFGBRO   AFLAAC   AFRAME1
ADV4EVR  ADVNTG   ADYNSTY  AEDOOR   AEOLUS   AESLCS   AF37     AFCO15   AFGCMS   AFLAT6   AFRAMES
ADV4KDS  ADVNTGE  ADYR     AEDOOR2  AEON23   AESMITH  AF38     AFCREW   AFGFY    AFLCIO   AFRAN
ADV5NTR  ADVNTR   ADYSART  AEDOS    AEONE    AESPA    AF3SS    AFCRICH  AFGH786  AFLE     AFRANCO
ADVA1TH  ADVNTR1  ADYSDAD  AEEEIAK  AEPHOTO  AESPA17  AF3TT    AFCRZ    AFGHAN1  AFLOTUN  AFRANG
ADVAES1  ADVNTR2  ADYSON   AEEJUDE  AEPIII   AESROOF  AF462    AFCS     AFGHAN2  AFLOWRS  AFRANSO
ADVAIT   ADVNTR5  ADYSS    AEF      AEPJBH   AESTARK  AF6165   AFCSAR   AFGHAN3  AFLSINR  AFRAVN
ADVAITH  ADVNTR7  ADZ1     AEFRN    AEPK94   AESTHTK  AF6885   AFCSP    AFGHAN7  AFLTC    AFREBL
ADVAITW  ADVNTRD  ADZBGA   AEFWWI   AEPO     AESTORM  AF7      AFD      AFGHANI  AFLUSA   AFREMAH
ADVAN    ADVNTRE  ADZE29   AEG1     AEQPRSQ  AETC     AF7071   AFD4     AFGHANS  AFLYGRL  AFREN
ADVANCE  ADVNTRR  AE       AEG1OH   AER      AETERN   AF7393   AFD5     AFGKING  AFLYR    AFRES
ADVANI   ADVNTRS  AE012    AEGIS    AER1     AETERNO  AF7482   AFDADK2  AFGLFVT  AFMA161  AFRET
ADVANTR  ADVNTST  AE02     AEGISFD  AER8     AETHER   AF777    AFDADK3  AFGMP    AFMAJOR  AFRGIE
ADVAW88  ADVO212  AE1126   AEGON    AERAMR   AETHER1  AF8059   AFDADRK  AFGN12   AFMATTL  AFRICA
ADVAW8Z  ADVOC8   AE1954   AEH2     AERAS    AETOS1   AF8107   AFDADX2  AFGNX3   AFMNSB   AFRICA1
ADVAWTS  ADVOH    AE1977   AEHID4   AERATE   AEUSA1   AF83     AFDAR    AFGOTH   AFMOM    AFRICA3
ADVAY    ADVPUPS  AE19940  AEHTLA   AERAVAT  AEUSA2   AF8351   AFDAWG   AFGR786  AFMOM1   AFRICAI
ADVAY1   ADVRAV   AE2      AEIGIS   AERECTY  AEV      AF8BG    AFDD214  AFGREYS  AFMOM10  AFRIDAY
ADVCLUB  ADVRDR   AE20     AEIII    AERIAL   AEVAT4X  AF8BMA   AFDDHD   AFGRL    AFMSMG   AFRIDGE
ADVCMP1  ADVRDY   AE2021   AEIO1    AERIALK  AEVETTE  AF9      AFDEB    AFH10S   AFMUNS   AFRIEL
ADVCRZR  ADVRSRY  AE2307   AEIOU25  AERIES   AEVJEEP  AF914    AFE6O3   AFH7     AFN      AFRIKA1
ADVCT    ADVRSTY  AE237    AEIOUY   AERILEE  AEVJL    AF99     AFE9     AFHG     AFN7     AFRIKA2
ADVCTE   ADVRUS   AE25     AEIOUY2  AERIS    AEVO     AF9957   AFEAGL   AFI      AFNAM68  AFRIKAN
ADVDALY  ADVSOLS  AE27     AEIXO7   AERIS23  AEWAEW   AFA5TB   AFEDI1   AFI2     AFNAV1   AFRIYIE
ADVDEMO  ADVT1ME  AE27USN  AEJ2     AERJ     AEWJFK   AFAAA    AFELTS2  AFI2H    AFNBRAT  AFRLPA
ADVEN2R  ADVTACO  AE2PKB   AEJG     AERNST   AEY7     AFAITH1  AFEM2    AFI3     AFNDR    AFRMOOR
ADVENT   ADVTG    AE35UNT  AEK      AERO     AEYBUD   AFAJ86   AFER75   AFIA122  AFNURS   AFRO614
ADVERTS  ADVTIME  AE415    AEKANSH  AERO1    AEYOK    AFAM     AFERG7   AFIA171  AFNVY3   AFROB
ADVEYE   ADVTM    AE444    AEKDB    AERO47   AEZ3     AFAM01   AFF      AFIASAP  AFNZUS   AFROBKI
ADVFAM   ADVTNR   AE50VET  AEKDB5   AERO81   AF       AFAM04   AFF1RM   AFIBA2   AFO      AFRODOL
ADVHD    ADVTRD   AE6      AEKDBTU  AERO83   AF0206   AFAMILY  AFFA     AFICEO   AFO6RET  AFRODTE
ADVICER  ADVTURE  AE7777   AELAY    AERO94X  AF0608   AFAMMO   AFFA1    AFIE9    AFOAUTO  AFROG
ADVIK    ADVVAN   AE82     AELDAR   AEROACE  AF0777   AFAN4UK  AFFA2    AFIELDS  AFOGATO  AFROZE9
ADVIKA1  ADVWNDW  AE86     AELE450  AEROBOT  AF1      AFANA    AFFA3    AFINE99  AFOL     AFRQUEN
ADVIKAA  ADVX1    AE8SIX   AELFTYP  AEROBTX  AF1004   AFANGEL  AFFAMLY  AFINITY  AFORD    AFRQUN1
ADVIKK   ADVXT    AE91517  AELIE    AERODOC  AF1080   AFAOMGA  AFFAN    AFIRMED  AFORDGT  AFRTS
ADVIKSI  ADW      AEA1     AELIYA   AEROHIO  AF110    AFARM    AFFBA11  AFISH2   AFOREST  AFRUGBY
ADVINT   ADW1     AEA3     AELLA    AEROHST  AF127    AFARMER  AFFBALL  AFISHON  AFOS1    AFRV2SI
ADVINT1  ADWAIT   AEAONMS  AELLIS   AEROLL   AF15862  AFASTC8  AFFBGCK  AFISKE9  AFOSIO3  AFRZ
ADVISE   ADWANA   AEAZY    AELX     AERONAV  AF19     AFAV8R   AFFD     AFISKER  AFOX     AFS1
ADVISE1  ADWAVEY  AEB5     AELXT6   AEROPLN  AF1947   AFB1     AFFD2    AFISLDP  AFOX2U   AFS317P
ADVISED  ADWHSH   AEB9     AEM1     AERORS1  AF1948   AFB2     AFFD49   AFIT     AFOXX    AFS6BT
ADVISR   ADWIFE   AEBREZY  AEM5     AEROSP   AF1966   AFBEAST  AFFF     AFIT4US  AFP      AFS6RP
ADVITH   ADWIS13  AEBY1    AEMAG    AERPORT  AF1967   AFBLUE3  AFFIE    AFITZ20  AFP15MC  AFSCME
ADVITH9  ADWJR    AEBY2    AEMBUR   AERS     AF1971   AFBOB    AFFINIT  AFIVE    AFP2     AFSF
ADVITHI  ADWOA1   AEBY3    AEMK     AERSYS   AF1973   AFBRATZ  AFFIONG  AFJEEP   AFPCU    AFSF74
ADVITHP  ADX37X   AEC3     AEMS290  AERYN    AF1976   AFBUC1   AFFIRM   AFJEEP1  AFPOL    AFSGT
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AFSHIN | AFURY | AG47 | AGARWAL | AGEE | AGGATO | AGJR | AGNT4 | AGPLT | AGSM | AGUSTD1 |
| AFSHRMN | AFUSN | AG4747 | AGARY84 | AGEEK | AGGATT | AGKBRP | AGNT707 | AGPLV3 | AGSMS | AGUY |
| AFSIDNY | AFUTILV | AG4EVR | AGASHOG | AGEEKAL | AGGDDY | AGKEGK | AGNT99 | AGPROMO | AGSOLD | AGVGLFE |
| AFSMSGT | AFVET | AG5150 | AGASSER | AGEEL | AGGG11 | AGKJB | AGNTALI | AGPYRO | AGSP25 | AGVTTV |
| AFSOLD | AFVETT | AG58 | AGASTY4 | AGEEZY | AGGGGG | AGL | AGNTASH | AGQUEEN | AGSQRL | AGW |
| AFSP | AFVETT3 | AG5964 | AGASTYA | AGEGAPT | AGGIE | AGL2 | AGNTAVA | AGR1 | AGSRFR | AGW1 |
| AFSP2 | AFVTTE | AG693 | AGATCH | AGEHA | AGGIE12 | AGL3 | AGNTC21 | AGR6 | AGSSGA | AGW1GWW |
| AFSPS | AFW | AG7115 | AGATES | AGEIERJ | AGGIE31 | AGL5 | AGNTNOV | AGR8DAD | AGSTGRL | AGWDRW |
| AFSSG | AFW1FE | AG721 | AGATHA | AGEM22 | AGGIE5 | AGLABRA | AGNTOO7 | AGR8DAY | AGSTRK | AGWOLF |
| AFSTGTI | AFW2 | AG72VBK | AGATHAA | AGEMECH | AGGIE93 | AGLAD8R | AGNTROB | AGR8FL1 | AGSTWST | AGXT5 |
| AFSTWO | AFWGEOM | AG7475 | AGATKA | AGEMOON | AGGIE96 | AGLASS | AGNTX | AGR8GOD | AGSUV | AGY4THT |
| AFSWH | AFWIFE | AG89 | AGATKA5 | AGENCY | AGGIEH | AGLFNUT | AGNTZEN | AGR8LFE | AGT | AGYASEI |
| AFT | AFWLMT | AG8PE | AGAU | AGENCY1 | AGGIRAE | AGLHANS | AGO | AGR8LYF | AGT3 | AGYEARS |
| AFT2 | AFWLSH | AG90 | AGAUS | AGENO | AGGMAN | AGLIFE | AGO4 | AGR8PL8 | AGT4 | AGYIRBA |
| AFT4 | AFWM1N8 | AG9009 | AGAUTO2 | AGENOR | AGGOT | AGLINE | AGOAT | AGR8RN | AGT4U | AGYPSY |
| AFT6IX | AFWON | AG91017 | AGAVE | AGENPLC | AGGRAM | AGLNING | AGOBLIN | AGR9 | AGT8 | AGZ1 |
| AFTA7 | AFWPNZ | AG9625 | AGAVES1 | AGENT | AGGRL | AGLPN | AGOD | AGRADO | AGTAG | AGZRN |
| AFTAC | AFWRITE | AG98 | AGB | AGENT01 | AGGRO | AGLPUDL | AGODDEZ | AGRAHAM | AGTATE | AH01 |
| AFTAC1 | AFX | AG9999 | AGB1 | AGENT07 | AGGRSK8 | AGLRHEA | AGODOY | AGRAJU | AGTBBLZ | AH0189 |
| AFTAC2 | AFXLR8N | AGA | AGB2 | AGENT2 | AGGRSSV | AGLS1 | AGOFDX | AGRAM5 | AGTCRTR | AH03 |
| AFTACR | AFYA06 | AGA3 | AGB2G | AGENT21 | AGGRSVE | AGLS66 | AGOFF | AGRAMMY | AGTDALE | AH0412 |
| AFTADRK | AFYFE | AGAA | AGBABY | AGENT24 | AGGSND1 | AGLTYBC | AGOG | AGRAMPY | AGTDARK | AH0618 |
| AFTAYOU | AFYON03 | AGABABA | AGBELLA | AGENT47 | AGGSND2 | AGLWNGS | AGOGETR | AGRAV8D | AGTECH | AH071 |
| AFTBRN | AFYONLU | AGADEZ | AGBENU | AGENT4U | AGGSND4 | AGM | AGOHERD | AGRAWAL | AGTHANG | AH1 |
| AFTBRNR | AFZAAME | AGADIR | AGBJ124 | AGENT5 | AGGY | AGMAMG | AGOIN2 | AGRAY | AGTHNG | AH105 |
| AFTBURN | AFZALE | AGAEL | AGBLLET | AGENT7 | AGGY1 | AGMAN | AGOINES | AGRAY1 | AGTINE1 | AH1121 |
| AFTDARK | AG011 | AGAEXP | AGBMEEC | AGENT86 | AGGZD5 | AGMAN57 | AGOJIRA | AGRAY93 | AGTJEN | AH1130 |
| AFTER | AG0712 | AGAINES | AGBODZA | AGENT9 | AGH | AGMC | AGOKART | AGRESTA | AGTK7 | AH1504 |
| AFTER07 | AG08 | AGAIRO | AGBRLB1 | AGENT99 | AGH3 | AGMC78 | AGOLF | AGREY | AGTM | AH16 |
| AFTER5 | AG1 | AGAJA5 | AGBUD | AGENTA7 | AGHG | AGME | AGON | AGRHARI | AGTOPS | AH1914 |
| AFTER6 | AG1048 | AGAME | AGBUG | AGENTAG | AGHHVH | AGMGMT | AGON1 | AGRIFF | AGTORNG | AH1969 |
| AFTER7 | AG1120 | AGAME89 | AGBULL | AGENTAK | AGHIII | AGMITY2 | AGONE | AGRIG | AGTOYS | AH1979 |
| AFTERIT | AG12 | AGAMS | AGBULT | AGENTC | AGHNIC | AGMO7O2 | AGONY | AGRIGGS | AGTS | AH1994 |
| AFTERME | AG121 | AGAMVIR | AGBVR70 | AGENTCH | AGHORA | AGMOLEE | AGOOCH | AGRIM | AGTS40 | AH1998 |
| AFTERS | AG12918 | AGANDAU | AGC | AGENTD | AGHORI | AGMOM | AGOOD1 | AGRIMES | AGTSLT | AH1GTT |
| AFTFRAC | AG1295 | AGANGSS | AGC3 | AGENTE | AGI | AGMONA1 | AGOOD24 | AGRJE | AGTTGOD | AH1MSA |
| AFTGLOW | AG15 | AGANT81 | AGC8 | AGENTM | AGIAO | AGMOT | AGOODAY | AGRJWW7 | AGTWINS | AH1PLT |
| AFTICA2 | AG16 | AGAOMA3 | AGCARTR | AGENTO | AGIDO | AGMS1 | AGOODIE | AGROVER | AGTY | AH1SIP |
| AFTK16 | AG1939 | AGAPAE2 | AGCAS1 | AGENTOZ | AGIFT15 | AGMS2 | AGOOMBA | AGROWL | AGTZERO | AH1VNE |
| AFTMH | AG1953 | AGAPE | AGCAT | AGENTP | AGILE1 | AGMZ28 | AGOON | AGRSIVE | AGU | AH1VPR |
| AFTOP3 | AG1L1TY | AGAPE01 | AGCHKAM | AGENTR | AGILE3 | AGN3S | AGOONIE | AGRTDAY | AGU1L4R | AH1WPC |
| AFTOWN | AG1LESS | AGAPE03 | AGCHSWH | AGENTTA | AGILEBA | AGNAU | AGORA1 | AGRUBB | AGU1LAS | AH216 |
| AFTRBRN | AG1LITY | AGAPE10 | AGCLE | AGENTTX | AGILEK9 | AGNES55 | AGORA14 | AGRV8R | AGU1RR3 | AH224 |
| AFTRGLW | AG1T8D | AGAPE15 | AGCLIPR | AGENTZ | AGILIT | AGNESI | AGORA17 | AGRVTD | AGU1RRE | AH2OO4 |
| AFTRHRS | AG1TATR | AGAPE2Y | AGCM | AGEONE | AGILLIE | AGNEW | AGORG | AGRYBEE | AGU5TD | AH2SING |
| AFTRLYF | AG1USN | AGAPE3 | AGCMBW | AGEPRDE | AGILYX | AGNGII | AGORIST | AGRYGNM | AGUARU | AH3 |
| AFTRPTY | AG2019 | AGAPE49 | AGCMLC | AGES3UP | AGIN | AGNI | AGORTEY | AGRYPKN | AGUAS | AH33 |
| AFTRSN | AG2023 | AGAPE5 | AGCOX | AGES621 | AGINDIA | AGNIKAI | AGOSDEF | AGS | AGUBHEY | AH350EQ |
| AFTRTAX | AG2026 | AGAPE8 | AGCREDT | AGESKY | AGINS | AGNIRIZ | AGOSTA | AGS1 | AGUDEI1 | AH37 |
| AFTRU2 | AG2177 | AGAPE87 | AGCV61 | AGF | AGINTC | AGNITA | AGOULD | AGS3 | AGUEDAG | AH531 |
| AFTRWRK | AG242 | AGAPE90 | AGCV67 | AGFARM | AGIPRO | AGNIV | AGP | AGS5 | AGUILA | AH5521 |
| AFUENTE | AG2DB24 | AGAPEJC | AGD8 | AGFOX | AGIT8 | AGNIVJ | AGP1 | AGS5JAS | AGUILAS | AH5678 |
| AFULCH | AG2MUCH | AGAPEU | AGDLLC | AGFOX54 | AGIT8D | AGNOMAD | AGP2 | AGS8JAS | AGULGUL | AH5OKA |
| AFUN66 | AG2NA | AGAR | AGDNP | AGFT4ME | AGIT8R | AGNR | AGP3 | AGSATK | AGUN24 | AH6222 |
| AFUNZL1 | AG372 | AGARAY | AGE4DGN | AGFX | AGIT8TR | AGNS2 | AGPARTS | AGSCPA | AGUNDAM | AH64 |
| AFUOCO | AG3LESS | AGARCIA | AGE7 | AGFY | AGITATE | AGNSMAN | AGPEARL | AGSCVG | AGUSHI | AH6656 |
| AFUQUA | AG3NT | AGARROW | AGED | AGG1E | AGITATR | AGNSZKA | AGPG1 | AGSHTS | AGUSTA | AH6805 |
| AFURRY | AG3NTP | AGARTHA | AGED4U | AGG1ES | AGJMOM | AGNT22 | AGPHD | AGSLK | AGUSTD | AH719 |

```
AH74      AHAZE     AHHCHOO   AHLAWAT   AHOOOOO   AHSIRT    AHZUUL    AIDYN     AIM2FLY   AINT      AIRCAV1
AH7486    AHB1      AHHECK    AHLBBAK   AHOOPTY   AHSMALZ   AI0326    AIDYNK    AIM4      AINT1ST   AIRCL1
AH8310    AHB8      AHHHA     AHLDY     AHOP4U    AHSOK4    AI2I7A    AIEBABA   AIM4GOD   AINT4U    AIRCL2
AH97      AHBARBY   AHHHAA    AHLEAH    AHOPA     AHSOKA1   AI4LIFE   AIEBE     AIM4HIM   AINTBAD   AIRCLD
AHA       AHBEANS   AHHHAH    AHLEN     AHOPE4U   AHSOKA3   AI55      AIEEM     AIM4HVN   AINTEAZ   AIRCOOL
AHA3      AHBEAST   AHHHDI    AHLH15    AHORSE    AHSOKA9   AI5563    AIEGU     AIM4SUN   AINTESY   AIRCOP
AHAA75    AHBEE     AHHHH     AHLIDA    AHORTON   AHSOKAT   AI650     AIELLO    AIM9X     AINTHIS   AIRCPE
AHAAN     AHBFSO    AHHHHA    AHLIYA    AHOT1     AHSOLE    AI65CUT   AIESHA    AIMAIR    AINTME    AIRCRW
AHAAN05   AHBH      AHHHHH1   AHLLAMA   AHOT34    AHSOUP    AI81      AIESHA5   AIMBOT    AINTNWY   AIRCULD
AHAAN1    AHBOOKS   AHHHHHA   AHLOB7    AHOT39    AHSPDW    AIA       AIEXPRT   AIMDE     AINTP     AIRDAIL
AHAAN2    AHBOSS    AHHHHHH   AHLOVER   AHOTA     AHSPETT   AIA1      AIF       AIMDUG    AINTQWK   AIRDICE
AHACKER   AHCCLE    AHHIML8   AHLS      AHOTCH    AHSUHH    AIA6      AIFCWS    AIME3     AINTSHT   AIRDOC
AHADDIX   AHCHEVY   AHHJEEZ   AHM       AHOTE     AHSUM2    AIAAO1    AIFJF     AIMEE1    AINTSLO   AIRDOUT
AHADIB    AHCKS     AHHLIV    AHMA7     AHOTMES   AHSUMM    AIAHNA    AIFOOM    AIMEEB    AINTUS    AIRDOWN
AHADOV    AHCM709   AHHMA1    AHMAD     AHOTMOM   AHSWEET   AIAINJE   AIGA684   AIMEED    AINTYRS   AIRDROP
AHAGRAM   AHCNC     AHHMAN    AHMAD01   AHOTZ06   AHT       AIAL      AIGEEK    AIMEEG    AINTZ28   AIRE
AHAHA     AHCO      AHHNAW    AHMAD76   AHOUS4U   AHT3      AIAM420   AIGHT     AIMEEN    AINUPE    AIRE23
AHAHAHA   AHCRTR    AHHOOAH   AHMADA    AHOVZZ    AHTIII    AIARN     AIGIS     AIMEES    AINZ1     AIREA51
AHAIRDR   AHCTOG    AHHOP     AHMADI    AHOWZ1T   AHTISM    AIBABE    AIGNRTD   AIMEEW    AIOFAN    AIREDLS
AHAMAY    AHD       AHHRSS    AHMADOV   AHOY      AHTOM     AIBEL     AIGOD     AIMEI     AIONIOS   AIREDLZ
AHAMED    AHDECOY   AHHRUBA   AHMARI    AHOY1     AHTTERS   AIBLING   AIGOLF    AIMERRR   AIP       AIREDOG
AHAMFAN   AHDEEOS   AHHSOM    AHMASGE   AHOY7     AHU       AIBYBYE   AIHAWA    AIMERZ    AIPG3     AIREHUT
AHAMM     AHDH      AHHSUMM   AHMD      AHOYHOY   AHU1HOU   AICH      AIHO3     AIMES     AIPILOT   AIREIII
AHAMP     AHDIA     AHHTX     AHMED01   AHOYKI    AHUA      AICH4     AIHONO    AIMEZZ    AIPK82    AIREL
AHAN      AHDICK    AHHUMAD   AHMED1    AHOYM80   AHUDS     AICHA     AIHSXPW   AIMF30    AIPWR     AIRENZ1
AHANA     AHDIOS    AHHUNT    AHMED12   AHOYM8E   AHUEVO    AICHA17   AIIGHT    AIMGAME   AIR       AIRENZ2
AHANA1    AHDLYDA   AHHWATT   AHMED22   AHOYM8I   AHUG4U    AICHAMI   AIII      AIMH1     AIR1      AIRERUN
AHANAS    AHDOFU    AHHY2K    AHMED28   AHOYM8Y   AHUG913   AICHATM   AIIIH     AIMH1GH   AIR114K   AIRETEC
AHAOK     AHDREI    AHHYEAH   AHMED76   AHOYMTE   AHUGHEY   AICHE1    AIIR      AIMHI     AIR12B    AIREUS
AHARDY1   AHDVYBZ   AHHZOMB   AHMED85   AHP1      AHUIHOU   AICHEL    AIISHA    AIMHI2    AIR1O1    AIREV3
AHARGO    AHDX99    AHI       AHMEDA    AHPAPAW   AHUMMER   AICHELE   AIIZ029   AIMHIGH   AIR2      AIRF1
AHARI     AHDZ      AHIA55    AHMEDOH   AHPLT     AHURMAD   AICHER1   AIJ9      AIMHJM    AIR26U    AIRF61
AHARM57   AHE4KA    AHIAST    AHMER     AHPOSH    AHUTCH    AICHI     AIJBMH    AIMHY     AIR3      AIRFLOW
AHARP4U   AHEAD     AHIAST8   AHMET04   AHPP1     AHUWISH   AICLLC    AIJED     AIMIA     AIR4RC1   AIRFLT
AHART     AHEADAU   AHIGH23   AHMICO    AHQ       AHVAZ     AICUT     AIJQ555   AIMINHI   AIR4S     AIRFMOM
AHARWAN   AHEALEY   AHIGHT    AHMJ306   AHR       AHVIER    AICUT2    AIK2      AIMINSR   AIR5      AIRFRC1
AHASAN    AHEALY    AHIHII    AHMOP     AHRATED   AHVRGA    AID       AIKI148   AIMLABS   AIR9      AIRFRCE
AHASTE    AHEDUVU   AHIKER    AHMOSE    AHRC      AHW8      AID3N18   AIKNAMI   AIMLESS   AIRAA     AIRFUEL
AHATCH    AHEGAO    AHILL     AHN9      AHRCFP    AHWH      AIDA1     AIKNOW    AIMO      AIRAUSE   AIRGAIR
AHATPOH   AHEITZ    AHIMES    AHNAE03   AHRD07    AHWHITE   AIDA2     AIKO      AIMPACT   AIRAVAT   AIRGAP
AHAUL     AHELAL    AHIMSA    AHNB516   AHRI      AHWMF     AIDAGN    AIKON9    AIMPT     AIRB101   AIRGEAD
AHAUMAD   AHELCAT   AHINSA    AHNDO     AHRI61    AHWOO     AIDAI     AIKOX2    AIMS      AIRBAG    AIRGIA
AHAVA1    AHEMI     AHISA     AHNTX2    AHRMA     AHXFIRE   AIDAMAE   AIKWAI    AIMS4     AIRBEND   AIRGID
AHAVA13   AHERBIE   AHISER    AHNYUNG   AHRMA9F   AHXIO     AIDAN     AIL       AIMS4U2   AIRBLK    AIRGNR
AHAVA2    AHERN     AHITE     AHOBENZ   AHRMANN   AHXZ12    AIDAN21   AIL5A     AIMSMIL   AIRBMX    AIRGRV
AHAVA45   AHESOME   AHJA      AHOF24    AHROCK    AHY       AIDAN3    AILANI    AIMTLMT   AIRBN     AIRGTAR
AHAVA7    AHFFW     AHJEEP    AHOIM8E   AHROO     AHYBRID   AIDAWG    AILED29   AIMUSA    AIRBN1    AIRGUN
AHAVAH    AHFOX     AHJESUS   AHOL3     AHROOO    AHYEA     AIDEN     AILEEN    AIMZ4     AIRBNB    AIRHA
AHAWK     AHG1      AHJOJ     AHOLDEN   AHROOOO   AHYEAAH   AIDEN24   AILEENA   AIN2      AIRBNBS   AIRHA1K
AHAWK13   AHG5      AHK       AHOLIC    AHRUSH    AHYEAH    AIDEN74   AILES     AINA127   AIRBOB    AIRHINO
AHAYAH    AHGASE    AHK8      AHOLLY    AHS1      AHYES     AIDENH    AILES1    AINDRI    AIRBOS1   AIRI
AHAYAH1   AHGEJG    AHKH      AHOLTZ    AHS4      AHYHAX    AIDENJ    AILEY     AINGL     AIRBOYZ   AIRI1
AHAYAH3   AHGH      AHKI149   AHOM4U    AHSAN     AHYM80    AIDR1VR   AILON     AINIGMA   AIRBRNE   AIRIANE
AHAYAH4   AHGIII    AHKLYFE   AHOME4U   AHSANI    AHYUHAA   AIDRIVN   AILONRP   AINIS     AIRBRSH   AIRIN
AHAYAH7   AHGUBYE   AHL1      AHOMKA    AHSEN     AHZ       AIDRIVR   AILSS     AINOD     AIRBRUS   AIRINF
AHAYAH9   AHH       AHL4      AHONDUH   AHSEN07   AHZA      AIDRVER   AILUOLI   AINOGAS   AIRBUD    AIRISH
AHAYES    AHHABUG   AHLA      AHOOD     AHSH      AHZI      AIDRVN    AILURUS   AINOK3A   AIRBUS    AIRJEAN
AHAYNES   AHHAHHH   AHLAN     AHOOGA    AHSILKY   AHZUM     AIDRVR    AIM1      AINSEBA   AIRCAV    AIRK8
```

```
AIRK9     AIRPI31   AISHEN    AJ1313    AJ999     AJAY9     AJDJE     AJHGTCS   AJM6      AJRG05    AJTH2
AIRKEHR   AIRPI32   AISHIA    AJ1357    AJA1      AJAYA     AJDJEEP   AJHJ6     AJM7      AJRICE    AJTHE1
AIRKOOL   AIRPI33   AISHNA    AJ143     AJA2      AJAYASS   AJDOBBY   AJHRFV    AJMAC     AJRICH    AJTHEDJ
AIRKUHL   AIRPI34   AISHNAV   AJ16      AJAAAG    AJAYG     AJDR      AJHST     AJMACH1   AJRIGHT   AJTINY
AIRKUL    AIRPI35   AISHTMD   AJ1688    AJAAT     AJAYR18   AJE3      AJIGGY    AJMARIE   AJRII     AJTM3
AIRKULD   AIRPI4    AISHU13   AJ1689    AJABO     AJAZ3     AJE7      AJIIT     AJMH124   AJRJR2    AJTMG24
AIRLAW2   AIRPI5    AISHU17   AJ1725    AJACK     AJAZZ3    AJE77Y    AJIKADE   AJMI      AJRLTR    AJTONY
AIRLAW3   AIRPI6    AISHU25   AJ18      AJACKS    AJB       AJE9      AJILIX    AJMI54    AJRM      AJTRAVL
AIRLFT    AIRPI7    AISHUS    AJ1922    AJADOLL   AJB1      AJEA333   AJIM      AJMINI    AJRNEY    AJTRUK
AIRLIE    AIRPI8    AISHVIN   AJ1945    AJAFFAL   AJB3      AJEBE     AJIN      AJMK1     AJRNLDS   AJTS
AIRLIFE   AIRPI9    AISJ      AJ1965    AJAG42    AJB6      AJEDI     AJIN8R    AJMO928   AJRWRLD   AJTS14
AIRLIFT   AIRPIB    AISKA     AJ1979    AJAGG     AJB9      AJEEP     AJIROW    AJMOT     AJS1      AJTUBA
AIRLOOM   AIRPIMP   AISLING   AJ1989    AJAJ      AJBADCO   AJEET     AJIT      AJMZ09    AJS3      AJTWIN
AIRMAN1   AIRPLAY   AISSA     AJ1991    AJAJAJ    AJBAL06   AJEII     AJIT1     AJN4      AJS5      AJTWOK
AIRME     AIRPOWR   AISSATA   AJ1NC     AJAJG     AJBAL07   AJEJ      AJIT44    AJNA      AJS7      AJUA
AIRMOJO   AIRRAID   AISTUDY   AJ1OH     AJAJM     AJBAL17   AJEMDX    AJITH     AJNAIK8   AJS9      AJUDE
AIRMOM    AIRRELL   AITCH     AJ2       AJAJMM    AJBB      AJEMRAY   AJITH28   AJNALA    AJSAKI    AJUNICE
AIRMW     AIRRIDE   AITCSC    AJ2006    AJAK      AJBC      AJENK     AJITHG    AJNB      AJSARCH   AJUSMC
AIRNANA   AIRRIN    AITEBET   AJ2019    AJAK2     AJBENZ    AJENSN    AJITN     AJNBEC    AJSARJ    AJUSTER
AIRNEST   AIRRIO    AITENOW   AJ2024    AJAKN     AJBEST    AJEOSSI   AJIZZIL   AJNCHI    AJSBUG    AJV3
AIRO      AIRRITE   AITF      AJ212MC   AJALFA    AJBHAB    AJERKA    AJIZZLE   AJNCO     AJSBWS    AJVETTE
AIROHED   AIRRNR    AITMC     AJ21605   AJALOPY   AJBIBB    AJESQ     AJJ1      AJNDJ     AJSCT6    AJVFFJ
AIROM     AIRS3     AIUDOIN   AJ25      AJAM      AJBIII    AJET2     AJJ9S2    AJNM5     AJSDAD    AJVPCBS
AIRON     AIRSCT    AIVAN     AJ27      AJAMJAR   AJBJR     AJETZ     AJJA      AJNMZSL   AJSGRMA   AJW
AIRON2    AIRSHIP   AIVARAE   AJ2722    AJAN3L    AJBKMAX   AJEWEL    AJJA93    AJO       AJSGS     AJW2
AIRON3    AIRSHO6   AIVCSTM   AJ2833    AJANAE    AJBMW     AJEWELS   AJJAS1    AJOAZ     AJSGTI    AJW6
AIRON4    AIRSHP    AIVILO    AJ2BA     AJANEA    AJBOARD   AJF       AJJAS2    AJOI      AJSHARP   AJWAGON
AIRON5    AIRSLT    AIVNRO    AJ3       AJANEL    AJBRDB    AJF43O    AJJJ      AJOI93    AJSHEMI   AJWAY2
AIRONE    AIRSPY    AIWCST    AJ3118    AJANEL1   AJBRITO   AJF75XX   AJJJJJ    AJOLLEY   AJSI      AJWAZZ2
AIROS1    AIRSTM    AIWEGS    AJ3247    AJANEL2   AJBSD     AJFAN     AJJPMOM   AJONES    AJSIII    AJWEL
AIROTYN   AIRT      AIWI119   AJ333     AJANEL3   AJBTJB    AJFDRF    AJJR      AJOONI    AJSJAS    AJWESQ
AIROUT    AIRT1ME   AIWORLD   AJ392     AJANEL7   AJBUCCI   AJFFRSN   AJJU      AJORDAN   AJSKNTE   AJWILEY
AIROUTT   AIRTAXI   AIXVY     AJ3AND8   AJANEL9   AJBUG     AJFLARE   AJJUMPS   AJOTA     AJSLSX    AJWLAW
AIROUUT   AIRTIME   AIYA      AJ3W3L    AJANI     AJC       AJFLEXN   AJK       AJOURI    AJSM1TH   AJWS22
AIRPI1    AIRTL     AIYAIYA   AJ40NCR   AJAONE    AJC2      AJFOX8    AJK2      AJOURND   AJSMER    AJX2
AIRPI10   AIRTOY    AIYAN     AJ419     AJARML    AJC3NME   AJFOYT    AJK6      AJOY      AJSMITH   AJY
AIRPI11   AIRTRAC   AIYANNA   AJ444     AJARVIS   AJC9      AJFRAZ2   AJK7      AJOY7     AJSNANA   AJYMPS
AIRPI12   AIRVENT   AIYDENJ   AJ4COMP   AJASAM1   AJCAC20   AJFSLF    AJKB219   AJOYCO    AJSPAP    AJZ
AIRPI13   AIRVID    AIYLA     AJ4MINR   AJAUBRY   AJCADI    AJFSLM    AJKD786   AJOYFUL   AJSPLCE   AJZAL
AIRPI14   AIRWAVS   AIZAH     AJ4VR29   AJAUTO3   AJCAMM3   AJG1      AJKII     AJP       AJSSE     AJZAMAE
AIRPI15   AIRWAY1   AIZAS     AJ4YO23   AJAX      AJCAVO    AJG3      AJKINOH   AJP1      AJSSS     AJZAVCJ
AIRPI16   AIRWICK   AIZAZ92   AJ501     AJAX020   AJCB58    AJG6      AJKISS    AJPC1     AJSTACO   AJZC6
AIRPI17   AIRWOLF   AIZEN     AJ513     AJAX118   AJCCASS   AJG7      AJKRRA    AJPC2     AJSTANG   AJZHSN
AIRPI18   AIRXPRT   AJ01      AJ52822   AJAX20    AJCCEC    AJG9      AJKTNB    AJPC3     AJSTAXI   AJZRIDE
AIRPI19   AIRY      AJ0215    AJ579     AJAX3     AJCH405   AJGA      AJL2      AJPERK    AJSTONE   AJZZIP
AIRPI2    AIRYCLA   AJ023     AJ5790    AJAX32    AJCI      AJGLTC    AJL3      AJPGPA2   AJSTR     AK
AIRPI20   AIRZIC    AJ05      AJ5853    AJAX52    AJCJ4L    AJGNESB   AJL5      AJPHOTO   AJSTRCK   AK01
AIRPI21   AIS       AJ06      AJ589     AJAX76    AJCK4LF   AJGO1     AJLAWN    AJPNDMD   AJSTRKY   AK024
AIRPI22   AIS1      AJ08      AJ7171    AJAX86    AJCMM     AJGOOD1   AJLAWN2   AJPOET    AJSTRNG   AK03
AIRPI23   AISH      AJ0916    AJ788     AJAX91    AJCSCC    AJGOSU    AJLH      AJQM      AJSTRUP   AK0303
AIRPI24   AISHA     AJ0919    AJ8008    AJAXFC    AJCW      AJGRACE   AJLLC     AJQUEEN   AJSW      AK04
AIRPI25   AISHA15   AJ1010    AJ81      AJAXJLU   AJCWGP2   AJGRNGR   AJLOVE    AJR1      AJSZEN    AK06
AIRPI26   AISHA20   AJ1045    AJ844     AJAXMAN   AJD4      AJH       AJLTOY    AJRACIN   AJT       AK07
AIRPI27   AISHA95   AJ1049    AJ9       AJAXX     AJD8      AJH1H2    AJLUC     AJRADON   AJT6      AK1005
AIRPI28   AISHAB    AJ1121    AJ918     AJAY01    AJDA2     AJH3NNY   AJM       AJREDDY   AJTARUS   AK1010
AIRPI29   AISHAM    AJ1172    AJ9413    AJAY249   AJDA4     AJH4X4    AJM3      AJRENO    AJTAXI    AK1013
AIRPI3    AISHANI   AJ122     AJ952     AJAY29    AJDAD     AJH9ER    AJM4      AJRFAN    AJTEAM    AK1027
AIRPI30   AISHAR    AJ123     AJ9599    AJAY4     AJDC      AJHAWK    AJM53O5   AJRFNG    AJTESLA   AK1115
```

```
AK115     AK98      AKALE     AKASHIC   AKDO1     AKHILD    AKITA     AKOH2     AKRON1    AKSHAJK   AKUMA
AK1194    AK9DS1    AKALEB    AKASID    AKDOGAN   AKHILK    AKITA01   AKOLD1    AKRON10   AKSHAR    AKUMASF
AK1231    AK9DS2    AKALEX    AKASKOL   AKE3      AKHILL    AKITA2    AKON      AKRON11   AKSHAR1   AKUMAZ
AK1246    AK9TN8    AKALI     AKASMB    AKEELEY   AKHILRD   AKITA5    AKONDA    AKRON12   AKSHAR4   AKUNEKO
AK1776    AKA       AKALIMO   AKASP89   AKEEN     AKHILS    AKITA7    AKONI     AKRON13   AKSHARA   AKUSIKA
AK1940    AKA1ST    AKALIZ    AKAT5KI   AKEIM     AKHIR     AKITA8    AKOOSLS   AKRON14   AKSHARP   AKUSTIK
AK1954    AKA2NV    AKALOLO   AKATASH   AKELLZ    AKHMAT    AKITAS    AKORAYE   AKRON15   AKSHAY    AKUTABV
AK1956    AKA3      AKALPHA   AKATC     AKEM1     AKHMORN   AKITO     AKORDUN   AKRON16   AKSHAYA   AKUYOE1
AK1969    AKA4      AKAM4     AKATEAM   AKEMET1   AKHNATN   AKITO1    AKOS      AKRON17   AKSHAYR   AKV
AK1976    AKA4LFE   AKAMAC    AKATHUG   AKEMET2   AKHONEY   AKITTY    AKOSHI    AKRON18   AKSHAYY   AKV1
AK1990    AKA4P     AKAMARU   AKATJG    AKEMI     AKHROR    AKIVA     AKOSUA    AKRON19   AKSHITA   AKVARSH
AK1991    AKA5OH    AKAME     AKATOSH   AKEMP     AKHTAR    AKIWI     AKOSUAH   AKRON20   AKSHITB   AKVENOM
AK1H1RO   AKA9A     AKAMIK    AKATSK1   AKEMY     AKHYAAR   AKJEDI    AKOSUAV   AKRON21   AKSHO     AKVIRA
AK1NG     AKAA      AKAMIMI   AKATSKI   AKENO     AKI       AKJEEP    AKOTKAR   AKRON22   AKSHU     AKVK
AK1RA     AKAAL     AKAMOM4   AKATUDE   AKENO3    AKIA      AKJGMA    AKOW      AKRON23   AKSHU20   AKVSAK
AK2       AKAALUH   AKAMRSJ   AKAWA     AKENT     AKIA5     AKJJKE2   AKOY      AKRON24   AKSHUA    AKW1
AK2007    AKAATTY   AKAMUZZ   AKAWI     AKEPOP    AKIADUH   AKK       AKOYA     AKRON3    AKSHWIN   AKWAUGO
AK2012    AKABEO    AKAN229   AKAYG     AKER      AKIBA     AKKANTI   AKP       AKRON4    AKSHYAL   AKWEEN
AK21      AKABEV    AKANANY   AKAZ4     AKER5     AKID      AKKEL     AKP1      AKRON5    AKSI      AKWEST
AK2158    AKABRIT   AKANBEE   AKAZA     AKERS     AKID2     AKKHIL7   AKPBJP1   AKRON6    AKSIDHU   AKWIEK
AK22      AKABRYN   AKANDIE   AKAZTO    AKERS13   AKIDD     AKKI07    AKPBJP2   AKRON7    AKSIL     AKWJAG
AK23      AKACAD    AKANI     AKB       AKERS22   AKIERMI   AKKI1     AKPC21    AKRON8    AKSIL20   AKWY
AK247     AKACHAN   AKANNA    AKB2      AKERS6    AKIHABA   AKKI142   AKPCF     AKRON9    AKSINGH   AKY1
AK2548    AKACHI1   AKANONA   AKBABY    AKERS71   AKIHIKO   AKKI890   AKPD833   AKRONAF   AKSJEEP   AKYCH
AK260     AKACMA    AKANONO   AKBANGZ   AKESH9    AKIKI     AKKIS     AKPENAM   AKRONAL   AKSJR     AKYOGA
AK2620    AKACONI   AKANSHA   AKBANKS   AKF       AKIKI3    AKKKI     AKPG16    AKRONCC   AKSL      AKYOURA
AK269     AKACP     AKANTOR   AKBAR     AKF2      AKIKO     AKL       AKPHLI    AKRONE    AKSY      AKYUPIK
AK2AQ     AKACPA    AKANYX    AKBARKT   AKFALCN   AKIKO25   AKLADY    AKPICKR   AKRONIC   AKT       AKZ
AK2GETR   AKACU     AKAO      AKBARY    AKFATAL   AKIKR     AKLDY     AKPM16    AKRONOH   AKTAP     AKZGBHN
AK2GTHR   AKADANI   AKAPAPA   AKBAS04   AKFCBJ    AKILA1    AKLEEL    AKPOTE    AKRONV1   AKTAPOD   AKZIP
AK2YALL   AKADIR    AKAPDK    AKBCD     AKFIII    AKILAHK   AKLEIN    AKPROS    AKRONV2   AKTINUP   AKZMBHN
AK312     AKADIVA   AKAPEA    AKBJ      AKFJ2     AKILIB    AKLEY     AKPUNJB   AKRONV3   AKTNUP    AL
AK3234    AKADOC    AKAPHIA   AKBLACK   AKFLIP    AKILLES   AKLIBS    AKQJ777   AKRONW2   AKTR96    AL0530
AK330     AKADV     AKAPOOH   AKBND     AKFO      AKILO     AKLIMA    AKQJTN    AKROWDY   AKTRANS   AL1
AK350     AKADVA    AKAPOPS   AKBOB     AKG       AKIMA1    AKLJ88    AKR       AKRP      AKTRITE   AL1017
AK3RS     AKAFAST   AKAPSI    AKBOOST   AKG2      AKIMBO    AKLM      AKR1      AKRP2     AKTSKI    AL1040
AK413     AKAGAMI   AKAQD     AKBORN    AKG9      AKINA     AKLOCK    AKR2CLE   AKRSUX    AKTSUKI   AL109
AK430     AKAGG     AKAR1     AKBOU     AKGMLG    AKINA86   AKLRDY    AKR3      AKRT4B    AKTUARY   AL10NSY
AK454     AKAGIGI   AKARAM    AKBROS    AKGRMN    AKINENI   AKLTD     AKRA      AKRUSE    AKTUP     AL1119
AK47      AKAGIRS   AKARAY    AKBSB     AKGRNDN   AKING1    AKM47XX   AKRAB     AKRUTH    AKU       AL1334
AK47GOD   AKAGONE   AKAREB    AKC       AKGRWN    AKING17   AKMAL01   AKRAM     AKRWDY    AKU9      AL1433
AK485     AKAGRNY   AKAREMX   AKC4ME    AKH1L     AKINS     AKMAL90   AKRAM1    AKRX23    AKUA      AL1618
AK5       AKAGUS    AKARI     AKC5      AKH1LL    AKINYI    AKMB      AKRAM24   AKRYLX    AKUA60    AL1721
AK550     AKAHLON   AKARI27   AKCAD     AKH1RA    AKIOVAL   AKMB1     AKRAM5    AKS2      AKUA64    AL1728
AK5FL     AKAI      AKARN     AKCATTL   AKH7      AKIRA     AKMC      AKRAMOS   AKS50H    AKUA84    AL1932
AK5HARA   AKAI777   AKARORA   AKCE1     AKHADOV   AKIRA1    AKMC85    AKRAMS    AKSANGU   AKUAAJ    AL1943
AK5HAY    AKAIR     AKAROSE   AKCELR8   AKHALU    AKIRA17   AKME1     AKRAY     AKSANU    AKUAAVA   AL1965
AK5PTO    AKAIRO    AKAROXY   AKCHA19   AKHAN     AKIRA28   AKMENT    AKREBAR   AKSARA    AKUAH     AL1972
AK612     AKAJEJE   AKARR     AKCHICK   AKHARI    AKIRAA    AKMGOD    AKREP     AKSBEMR   AKUAKU3   AL1979
AK625     AKAJFK    AKASDW    AKCLAB    AKHD      AKIRAN    AKMKRM    AKRITI    AKSC      AKUGAKI   AL1AKBR
AK650     AKAJJ     AKASH     AKCOBRA   AKHE      AKIRAS    AKN1      AKRLI     AKSEL1    AKUH03    AL1BABA
AK7777    AKAJON    AKASH10   AKCONE    AKHEEL    AKIRAST   AKNAIR    AKRN      AKSELR8   AKUHL1    AL1BAMA
AK789     AKAJULZ   AKASH14   AKCRVT    AKHI      AKIRBY    AKNIGHT   AKRN6     AKSELZ    AKUK3     AL1C1A
AK7GVR9   AKAKC     AKASH20   AKCW13    AKHIL     AKIRK6    AKNOMO1   AKRNBRN   AKSH      AKUKALU   AL1CAT
AK8657    AKAKJM    AKASH23   AKD3      AKHIL02   AKIS      AKNRSE    AKRNITE   AKSH31    AKULA     AL1CE
AK888     AKAL      AKASH5    AKDCAMP   AKHIL1    AKISH23   AKOALA    AKRNZIP   AKSHAAJ   AKULA1    AL1CIA
AK9620    AKALADY   AKASHA    AKDJR     AKHIL21   AKISON    AKOFKO    AKRO1     AKSHAI    AKULA77   AL1EN
AK97      AKALB     AKASHA9   AKDM      AKHILA    AKISS     AKOH      AKRON     AKSHAJ    AKULA88   AL1ENS
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AL1KAT | AL4ME | ALAGIRL | ALANAE | ALAVALA | ALBAUGH | ALCENIA | ALDOB | ALEIXO | ALEX | ALEXIO |
| AL1MON1 | AL4USA | ALAGRL | ALANAG | ALAVISH | ALBAYER | ALCES | ALDOIII | ALEIXO7 | ALEX01 | ALEXIS |
| AL1MONY | AL513 | ALAH | ALANAM | ALAVRGA | ALBBAK | ALCG18 | ALDONS1 | ALEJAN | ALEX02 | ALEXIS2 |
| AL1N1T1 | AL584 | ALAH1 | ALANANC | ALAVYA | ALBD3 | ALCHAPO | ALDONS2 | ALEJAV | ALEX057 | ALEXIS4 |
| AL1NA | AL5ALDI | ALAH7 | ALANAS | ALAW | ALBDENI | ALCHAUL | ALDORA1 | ALEKAE | ALEX1 | ALEXISB |
| AL1ON | AL5ALDY | ALAHAD | ALANB33 | ALAW222 | ALBEDO | ALCHILL | ALDOSRI | ALEKHYA | ALEX117 | ALEXISH |
| AL1SCPR | AL5TLAN | ALAHAS | ALANCFC | ALAWAD | ALBEE | ALCHIS | ALDRCH | ALEKKO | ALEX143 | ALEXITO |
| AL1SHA | AL5YELI | ALAHERI | ALANDS3 | ALAWADH | ALBERS | ALCHMST | ALDREW | ALEKL01 | ALEX17 | ALEXIUS |
| AL1SHAN | AL6127 | ALAIA77 | ALANE | ALAWADI | ALBERT | ALCHMY | ALDRGTE | ALEKS | ALEX170 | ALEXJEA |
| AL1SN | AL6194 | ALAIN1 | ALANEN | ALAWAI | ALBERTK | ALCHMZE | ALDRSCR | ALEKS2 | ALEX1A | ALEXK |
| AL1SON | AL626 | ALAIN2 | ALANERA | ALAWAR | ALBERTO | ALCINA | ALDU1N | ALEKSAS | ALEX24V | ALEXKAY |
| AL1SON1 | AL6666 | ALAINA | ALANEZI | ALAWDIT | ALBESQ | ALCLCC | ALDUAIJ | ALEKSEY | ALEX27 | ALEXKKK |
| AL1ST | AL703 | ALAINA1 | ALANG | ALAYA | ALBGOOD | ALCM444 | ALDUIN | ALEKYA | ALEX41 | ALEXKOT |
| AL1SWEL | AL7052 | ALAINA7 | ALANGV | ALAYIA | ALBI111 | ALCMP | ALDUN | ALELUA | ALEX430 | ALEXLIZ |
| AL1V1A | AL715 | ALAINAE | ALANIZ | ALAYLA | ALBIC | ALCNANA | ALDWGD | ALELUJA | ALEX54 | ALEXM |
| AL1VE | AL717 | ALAINAN | ALANK | ALAYNA | ALBIE | ALCO1 | ALE4 | ALELUYA | ALEX640 | ALEXM1 |
| AL1YA | AL777 | ALAIR1 | ALANM | ALAYNA8 | ALBIE1 | ALCO2 | ALE4CE1 | ALEM01 | ALEX69 | ALEXN |
| AL1ZAR | AL7BLAN | ALAIR3 | ALANNAH | ALAYNAJ | ALBINA | ALCO3 | ALE5 | ALEM28 | ALEX7 | ALEXO1 |
| AL20 | AL7GI | ALAJATI | ALANSAC | ALAYO | ALBINAA | ALCO4 | ALE7 | ALEMAN | ALEX70 | ALEXO2 |
| AL202AA | AL7JAJ | ALAJM1 | ALANSKI | ALAZAN | ALBINO | ALCO5 | ALE8 | ALEMAN1 | ALEX71 | ALEXO8 |
| AL2262 | AL7MDLA | ALAJMI2 | ALANSR | ALAZAN1 | ALBION | ALCO6 | ALE8ONE | ALEMAN7 | ALEX72 | ALEXR |
| AL250 | AL801 | ALAJMI7 | ALANSRS | ALAZANI | ALBIRAH | ALCO8 | ALEAB | ALEMANS | ALEX740 | ALEXRAY |
| AL268 | AL808 | ALAJMII | ALAO2 | ALAZAWI | ALBIREH | ALCOA1 | ALEADER | ALEMANY | ALEX777 | ALEXRG7 |
| AL27 | AL89 | ALAJMIX | ALAPAT | ALAZEMI | ALBLAIR | ALCOA5 | ALEAH | ALEMAO | ALEX78 | ALEXRR |
| AL2M5LF | AL905 | ALAJORE | ALAPATI | ALAZIMI | ALBLJB | ALCOFEE | ALEAHG | ALENA | ALEX803 | ALEXTEL |
| AL2MIT | AL99 | ALAKER | ALAPUTA | ALAZIZ | ALBLOOM | ALCOVA | ALEAHV1 | ALENAA | ALEX86 | ALEXTOM |
| AL2MIT3 | AL9999 | ALAKHRS | ALAQSA | ALAZJAH | ALBLOWI | ALCPSTR | ALEAL | ALENAT | ALEX87 | ALEXTRK |
| AL2SHWK | AL9HA | ALALEM | ALARGE | ALAZMI | ALBMA | ALCRFT2 | ALEANA | ALENAZI | ALEX926 | ALEXUKR |
| AL2YESU | ALA1 | ALALI | ALARIC7 | ALAZMMI | ALBNM | ALCRN | ALEASRN | ALENEZI | ALEX999 | ALEXUS |
| AL3012 | ALA2 | ALALS | ALARICO | ALB1E | ALBO55 | ALCSH | ALEC | ALENGE | ALEXA03 | ALEXUS1 |
| AL31 | ALA5KA | ALALUJA | ALARIK | ALB1ON | ALBOB | ALCSMIM | ALEC17 | ALEO14 | ALEXA13 | ALEXUS4 |
| AL33XAA | ALA8 | ALALUYA | ALARM | ALB22Q | ALBOT | ALCTECH | ALEC68 | ALEOSU | ALEXA16 | ALEXUS9 |
| AL3534 | ALA8AMA | ALAM | ALARM01 | ALB3LLO | ALBOUTD | ALD4 | ALEC98 | ALEPH | ALEXA18 | ALEXUSS |
| AL39 | ALAA1 | ALAMA | ALARMIT | ALB3R5 | ALBRN | ALD6 | ALECAT | ALEPP01 | ALEXA21 | ALEXV15 |
| AL39FOR | ALAAABE | ALAMAH1 | ALARMS | ALB3RTO | ALBROWN | ALD7 | ALECATT | ALEPPO | ALEXA33 | ALEXX |
| AL3AZME | ALAAF | ALAMAR | ALAS | ALBA | ALBRTNA | ALDAD | ALECCO | ALEPPO2 | ALEXA6 | ALEXXUS |
| AL3AZMI | ALABALO | ALAMARI | ALAS04 | ALBA18 | ALBTME | ALDANA | ALECIA | ALERIA | ALEXAA | ALEXXX |
| AL3BL | ALABAMA | ALAMER | ALAS111 | ALBA22 | ALBTOY | ALDANAH | ALECIA2 | ALERT1 | ALEXAL | ALEXXXP |
| AL3GDLY | ALABAMR | ALAMG43 | ALASALI | ALBA68 | ALBTOY2 | ALDAVS | ALECJ | ALERV | ALEXAM | ALEXXXX |
| AL3IN | ALABARE | ALAMID | ALASANE | ALBA790 | ALBTRSS | ALDAZ | ALECLLC | ALESA | ALEXAR | ALEY14 |
| AL3JMI | ALABAZ | ALAMO | ALASER | ALBABA | ALBTRUM | ALDEB95 | ALECMAC | ALESC13 | ALEXARN | ALEYA4K |
| AL3LAWY | ALABBAS | ALAMRI | ALASHAY | ALBACAS | ALBUNDY | ALDEHNI | ALECS67 | ALESCH3 | ALEXAVW | ALEYDA |
| AL3NEZI | ALABMA1 | ALAMRIN | ALASHIN | ALBADRI | ALBUQ77 | ALDELEO | ALECSF | ALESCI | ALEXB | ALEYEN |
| AL3NGRL | ALABORD | ALAN | ALASKA | ALBAJA | ALBURAQ | ALDEN44 | ALEDRA | ALESCIS | ALEXCIA | ALEYJON |
| AL3NZI | ALABTCT | ALAN01 | ALASKA1 | ALBAKER | ALBUS | ALDENRN | ALEEANN | ALESH | ALEXDG | ALEZHIK |
| AL3WAD | ALABTLV | ALAN09 | ALASKA2 | ALBAL | ALBUS1 | ALDENTE | ALEEN | ALESHA | ALEXDPT | ALF |
| AL3WDHI | ALABTME | ALAN1 | ALASKA5 | ALBALOU | ALBUS66 | ALDER | ALEEN1 | ALESHRE | ALEXEI | ALF1 |
| AL3X1S | ALAC | ALAN1A | ALASKAA | ALBALU | ALC3 | ALDER4 | ALEERN | ALET | ALEXELA | ALF1STA |
| AL3XIS | ALACRAN | ALAN22 | ALASKN | ALBAN | ALC6 | ALDFIND | ALEESHA | ALETABT | ALEXEY1 | ALF3 |
| AL3XK | ALACRTY | ALAN5 | ALASKUH | ALBAN1A | ALCALA | ALDH1 | ALEFTAV | ALETAG | ALEXEY2 | ALF6 |
| AL3XNDR | ALADD1N | ALAN69 | ALAST | ALBANEZ | ALCANDI | ALDI | ALEGDLY | ALETHA | ALEXEYG | ALF7 |
| AL3ZAWY | ALADE | ALAN8 | ALASTOR | ALBANIA | ALCAPON | ALDIA1 | ALEGEND | ALETHA1 | ALEXG | ALF8 |
| AL411 | ALADEEN | ALAN83 | ALAT15H | ALBANJJ | ALCAPWN | ALDIA2 | ALEGNA | ALETIS | ALEXHAN | ALFA01 |
| AL4612 | ALADWAN | ALAN94 | ALATAR | ALBANY | ALCAR | ALDILA | ALEGRI4 | ALEUN | ALEXI | ALFA16 |
| AL4H4W | ALADY | ALANA | ALATAS | ALBAR13 | ALCARAZ | ALDINE1 | ALEIGH | ALEUSA | ALEXI25 | ALFA2 |
| AL4JESU | ALAG807 | ALANA10 | ALATISE | ALBAROO | ALCAT | ALDIS3 | ALEIHA | ALEV | ALEXI5 | ALFA28 |
| AL4JSUS | ALAGA70 | ALANA2 | ALATOO | ALBARQ | ALCATA | ALDLAMA | ALEINN | ALEW | ALEXIA | ALFA2NV |
| AL4LIN | ALAGAR7 | ALANAAA | ALAUNU | ALBASHA | ALCELLO | ALDMOUR | ALEIRAM | ALEWA | ALEXIA1 | ALFA463 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALFA4C | ALFEE | ALGOOD3 | ALI7 | ALICIN2 | ALIJON | ALISBRY | ALIYEV | ALL2JIO | ALL7S | ALLDAY2 |
| ALFA4JB | ALFETA | ALGOOD4 | ALI7O7 | ALICKER | ALIK9 | ALISH | ALIZ51 | ALL2MCH | ALL8GRO | ALLDAY8 |
| ALFA4ME | ALFF150 | ALGOOD6 | ALI9 | ALICORN | ALIKANE | ALISHA1 | ALIZ73 | ALL2TRU | ALL99L1 | ALLDAYY |
| ALFA690 | ALFGPF | ALGOOD8 | ALIA | ALIDEC | ALIKAT | ALISHA2 | ALIZA | ALL2WEL | ALL9YDS | ALLDEEZ |
| ALFA91 | ALFIATA | ALGOTTI | ALIA10 | ALIDEEN | ALIKAT1 | ALISHA5 | ALIZA2 | ALL2WLL | ALLA1 | ALLDEY |
| ALFA952 | ALFIEJ4 | ALGRNUP | ALIA5 | ALIDODI | ALIKAT4 | ALISHA8 | ALIZAR | ALL3ME | ALLABME | ALLDNGS |
| ALFA99 | ALFIES | ALGTR | ALIA6 | ALIDRMN | ALIKHAN | ALISHAD | ALIZIA | ALL3N | ALLACES | ALLDOGS |
| ALFAAF | ALFIEV | ALGZAWI | ALIA98 | ALIE1 | ALIKIA | ALISHAM | ALIZZ | ALL4 | ALLAH1 | ALLDRE |
| ALFABET | ALFIO | ALGZILI | ALIAGA | ALIEN1 | ALIKTTN | ALISHAR | ALJ1 | ALL4A4 | ALLAH47 | ALLDSMK |
| ALFABLU | ALFISTI | ALGZMD | ALIAH | ALIEN11 | ALILBAD | ALISHER | ALJ5 | ALL4ABS | ALLAHU1 | ALLDTME |
| ALFABRO | ALFIYA | ALGZNDR | ALIAHCS | ALIEN2 | ALILCAR | ALISHIA | ALJABER | ALL4ART | ALLAMER | ALLDUN |
| ALFACA | ALFJ | ALH1 | ALIAKA | ALIEN47 | ALILFUN | ALISIA | ALJABRI | ALL4BJ | ALLAMPS | ALLDUNN |
| ALFACAR | ALFKNE1 | ALH2 | ALIAKBR | ALIEN51 | ALILI | ALISON | ALJADI | ALL4CAM | ALLAN | ALLDWAY |
| ALFAD | ALFLASI | ALH9 | ALIAL | ALIEN8 | ALILLIE | ALISON6 | ALJAFAR | ALL4DAD | ALLANG | ALLDZ |
| ALFADAD | ALFLCON | ALHADAD | ALIALEX | ALIEN8R | ALILLLC | ALISONS | ALJAMAL | ALL4DEE | ALLANT3 | ALLE |
| ALFADEL | ALFMNEY | ALHAG | ALIANA3 | ALIENG | ALILLOW | ALISPAN | ALJAR | ALL4DOM | ALLANTA | ALLE11 |
| ALFADG | ALFNMAE | ALHAGRL | ALIAQA | ALIENGT | ALILOFF | ALISRLY | ALJAZI | ALL4ED | ALLANTE | ALLEANE |
| ALFADHL | ALFONSE | ALHAJI | ALIAS | ALIENJL | ALILPEP | ALISRT | ALJB | ALL4EV | ALLARD | ALLEE |
| ALFADNA | ALFONSO | ALHAJRI | ALIB1 | ALIENLV | ALILPN | ALISSA | ALJB1 | ALL4FUN | ALLARGE | ALLEEES |
| ALFADOG | ALFONZ | ALHAMED | ALIB786 | ALIENO | ALILRR | ALISSYA | ALJEDI | ALL4H1M | ALLARMY | ALLEEYA |
| ALFADUG | ALFORD | ALHAMLI | ALIBABA | ALIENOR | ALILTOY | ALISTAR | ALJERAN | ALL4HIM | ALLARND | ALLEGA |
| ALFAFML | ALFR | ALHARBI | ALIBI | ALIENRS | ALILV6 | ALISTT | ALJJAJ | ALL4IDO | ALLAXUL | ALLEGA2 |
| ALFAGAL | ALFR3D | ALHAYBA | ALIBOBO | ALIENX | ALIM | ALISUE | ALJM | ALL4IT | ALLAY | ALLEGO |
| ALFAGK | ALFR8DO | ALHAZME | ALIBOSS | ALIENZ | ALIMA | ALITA | ALJMOM | ALL4J11 | ALLAYAH | ALLEGRO |
| ALFAGRL | ALFRD | ALHDAH | ALIBYE | ALIES | ALIMASI | ALITA2 | ALJOMA | ALL4JAX | ALLBALL | ALLEGS |
| ALFAHED | ALFRED | ALHEADS | ALIC | ALIF15 | ALIMEHA | ALITA66 | ALJON | ALL4JAY | ALLBAMA | ALLELEC |
| ALFAHLC | ALFRED1 | ALHEJZN | ALIC3 | ALIF23 | ALIMENT | ALITA9 | ALJR | ALL4JC | ALLBARK | ALLELTE |
| ALFAHR | ALFRED2 | ALHELOU | ALICAN | ALIFE1 | ALIMEY | ALITA99 | ALJREG | ALL4JEN | ALLBEE | ALLEMAR |
| ALFAI | ALFREDO | ALHGEM | ALICAT | ALIFF1 | ALIMOLA | ALITAX | ALJRJAH | ALL4KB | ALLBEE1 | ALLEN |
| ALFALA | ALFRN1 | ALHI | ALICAT1 | ALIFLWR | ALIMONY | ALITIS | ALJUMAH | ALL4KDZ | ALLBITE | ALLEN1 |
| ALFALCN | ALFROKH | ALHI11 | ALICAT2 | ALIG | ALIN | ALITWIN | ALJWE3D | ALL4KEV | ALLBLAK | ALLEN17 |
| ALFALEX | ALFS67 | ALHII | ALICAT8 | ALIG3 | ALINA | ALITY | ALK3 | ALL4LIF | ALLBLCK | ALLEN19 |
| ALFALEZ | ALFX3 | ALHMD | ALICATT | ALIG8R | ALINA3 | ALIUZ19 | ALKALEE | ALL4MK | ALLBLK | ALLEN2 |
| ALFAMAN | ALFY | ALHMDLA | ALICCIA | ALIGFUN | ALINARI | ALIUZB | ALKALIN | ALL4MY4 | ALLBLSD | ALLEN22 |
| ALFAN | ALFY06 | ALHMDLH | ALICE | ALIGGNS | ALINC | ALIV3 | ALKARAK | ALL4NDS | ALLBLU | ALLEN2X |
| ALFAOH | ALG3BRA | ALHMEED | ALICE2 | ALIGHT | ALINDA2 | ALIVAA | ALKARAR | ALL4NYA | ALLBZNS | ALLEN4 |
| ALFAONE | ALG8R | ALHOG | ALICE21 | ALIGLLC | ALINDY | ALIVE | ALKARIM | ALL4OH | ALLBZNZ | ALLEN5 |
| ALFAQ | ALG8RPI | ALHOPE | ALICE3 | ALIGN02 | ALINDY1 | ALIVE75 | ALKAT62 | ALL4ONE | ALLC1TY | ALLEN68 |
| ALFAQ4 | ALGADRA | ALHOWIE | ALICE5 | ALIGN03 | ALINE | ALIVE85 | ALKEMST | ALL4PAX | ALLC4PS | ALLEN77 |
| ALFAQN | ALGAE | ALHRFH | ALICE63 | ALIGN1 | ALINEA | ALIVEI | ALKHOFI | ALL4PJ | ALLCAB | ALLEN91 |
| ALFAQV | ALGAIB | ALHROUT | ALICE71 | ALIGNED | ALINITI | ALIVIA | ALKINDI | ALL4Q | ALLCALL | ALLENA9 |
| ALFAR | ALGBORY | ALHZRD | ALICE88 | ALIGNER | ALINK1 | ALIVIA1 | ALKIRE | ALL4REX | ALLCAP | ALLEND |
| ALFAR1 | ALGBRA2 | ALI | ALICE94 | ALIGNMT | ALINRDY | ALIVIA2 | ALKMSGG | ALL4SHY | ALLCAPP | ALLENED |
| ALFAR86 | ALGC | ALI1 | ALICEA | ALIGOLD | ALINSON | ALIVIAH | ALKNOP | ALL4THM | ALLCAPS | ALLENGC |
| ALFARAJ | ALGDLY | ALI2 | ALICEC8 | ALIGR86 | ALION | ALIWAD | ALKSGG | ALL4UMA | ALLCASH | ALLENJR |
| ALFARED | ALGDLYS | ALI20UZ | ALICEMP | ALIGRAM | ALIOOP | ALIWEBB | ALL12S | ALL4UPO | ALLCGS | ALLENL |
| ALFARIS | ALGEBRA | ALI2HOT | ALICEN | ALIGWGN | ALIPM | ALIWOLF | ALL1CAT | ALL4US | ALLCHOP | ALLENS |
| ALFARO | ALGER25 | ALI3 | ALICES | ALIH | ALIRDH | ALIX | ALL1E | ALL4WD | ALLCHVY | ALLENTX |
| ALFARO1 | ALGERDZ | ALI313M | ALICET | ALIH92 | ALIREAZ | ALIXAN | ALL1GOD | ALL4XU | ALLCITY | ALLENVY |
| ALFARSI | ALGERIA | ALI3N | ALICEW | ALIHAN | ALIRN | ALIXXO | ALL1KAT | ALL4YOU | ALLCJ87 | ALLENWW |
| ALFAS58 | ALGHALY | ALI3NS | ALICH | ALII | ALIS08 | ALIYA | ALL1N | ALL4ZAD | ALLCLE | ALLENZ |
| ALFASID | ALGHEES | ALI3NZ | ALICIA | ALII1 | ALISA | ALIYA72 | ALL1N2 | ALL5 | ALLCLN | ALLEQHJ |
| ALFAUNO | ALGIZ | ALI4 | ALICIA3 | ALII104 | ALISA04 | ALIYAH | ALL1NN | ALL50CD | ALLCLR1 | ALLERA1 |
| ALFAWHO | ALGO | ALI4N | ALICIA5 | ALIIKAI | ALISA4 | ALIYAH1 | ALL1SON | ALL59NP | ALLCUTS | ALLEUJA |
| ALFAWLF | ALGO2 | ALI5 | ALICIA8 | ALIIQ | ALISA50 | ALIYAH7 | ALL1WER | ALL5O | ALLDAE | ALLEV |
| ALFAWOF | ALGOE | ALI5HA | ALICIA9 | ALIISH | ALISA76 | ALIYAHA | ALL2GAY | ALL61NP | ALLDAT | ALLEVIO |
| ALFB | ALGOLF | ALI5ON | ALICIAP | ALIJAX | ALISAH | ALIYAHW | ALL2GOD | ALL7 | ALLDATT | ALLEXIS |
| ALFDRVR | ALGOMA | ALI6 | ALICIAZ | ALIJEP | ALISAT | ALIYCAT | ALL2HM | ALL777S | ALLDAY | ALLEY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLEY64 | ALLIE89 | ALLMITE | ALLPAU | ALLUMS | ALLYUK | ALMONDY | ALO8A | ALONSE | ALPHA12 | ALPO212 |
| ALLEY68 | ALLIE9 | ALLMNE | ALLPAWZ | ALLUR3 | ALLYW | ALMONTE | ALOBO | ALONSO | ALPHA2 | ALPOP |
| ALLEYCJ | ALLIEG | ALLMNE2 | ALLPD4 | ALLURA | ALLZ06 | ALMOOSA | ALOCO | ALONSOA | ALPHA20 | ALPOPE |
| ALLEYS | ALLIEJ | ALLMNYN | ALLPJR | ALLURE | ALLZFUN | ALMOST | ALOCO47 | ALONSOB | ALPHA28 | ALPRO21 |
| ALLEZ | ALLIEM | ALLMO5 | ALLPNTS | ALLURE2 | ALLZWEL | ALMOST1 | ALOCORE | ALONSY | ALPHA3 | ALPRODC |
| ALLFAIR | ALLIERN | ALLMODA | ALLPTS | ALLURE5 | ALM | ALMOST5 | ALODAT | ALONSY5 | ALPHA3T | ALPSQA |
| ALLFAM | ALLIES | ALLMOST | ALLPURE | ALLUREX | ALM1 | ALMOSTN | ALOE4U | ALONSYY | ALPHA4 | ALPSYR |
| ALLFMGD | ALLIEVI | ALLMOTR | ALLPWR | ALLURI5 | ALM1N3 | ALMRJA7 | ALOELOV | ALONY | ALPHA67 | ALQ |
| ALLFOR1 | ALLIEZ | ALLMSCL | ALLQUIK | ALLUS | ALM2 | ALMSIVI | ALOFA | ALONZEE | ALPHA68 | ALQADI |
| ALLFOR4 | ALLIG8R | ALLMTR | ALLR1 | ALLVMJ | ALM50TH | ALMSTHM | ALOFT | ALONZO1 | ALPHA8 | ALQAISI |
| ALLFORD | ALLIGTR | ALLMUSL | ALLR1SE | ALLVOL | ALM7 | ALMSTNM | ALOGEO | ALOOF | ALPHA87 | ALQALAF |
| ALLFORG | ALLIJ | ALLMY8 | ALLRD | ALLWAL1 | ALM8RLM | ALMSTOK | ALOGVNR | ALOOHA | ALPHA9 | ALQARA |
| ALLFOUR | ALLIJEN | ALLMYLF | ALLRDY | ALLWAYS | ALM95B | ALMSTRR | ALOH4 | ALOOHAA | ALPHA94 | ALQARRA |
| ALLFUNN | ALLIKT | ALLMYN9 | ALLREAD | ALLWAZ | ALMA09 | ALMSTS5 | ALOHA | ALOOOHA | ALPHA97 | ALQASEM |
| ALLG | ALLIN | ALLMYNE | ALLRED | ALLWAZE | ALMA1 | ALMTY | ALOHA01 | ALOORAN | ALPHA9R | ALQASMI |
| ALLGAEU | ALLIN04 | ALLMYNZ | ALLRED1 | ALLWGOD | ALMA61 | ALMUER | ALOHA02 | ALOPEZ | ALPHAA | ALQAYSI |
| ALLGAS | ALLIN23 | ALLMYT | ALLREQL | ALLWHLZ | ALMAA | ALMULLA | ALOHA03 | ALORA | ALPHAA1 | ALQBAWI |
| ALLGASS | ALLIN3 | ALLMYT1 | ALLRGY | ALLWLB1 | ALMAC | ALMUSA | ALOHA12 | ALORAD | ALPHAB9 | ALQHA |
| ALLGDLY | ALLIN4U | ALLN1TE | ALLRISE | ALLWMAN | ALMACE | ALMX2 | ALOHA15 | ALORAII | ALPHAC8 | ALQODS |
| ALLGFIT | ALLIN8 | ALLN310 | ALLRITE | ALLWOOD | ALMAHA | ALMYLIF | ALOHA17 | ALORD | ALPHAEV | ALQQKER |
| ALLGLAD | ALLIN96 | ALLN4TR | ALLRIZ | ALLWRLD | ALMAKAN | ALMYNE | ALOHA2 | ALORDON | ALPHAGK | ALQUDS1 |
| ALLGOD1 | ALLINH | ALLNATY | ALLRIZE | ALLWX | ALMALIK | ALMYTJW | ALOHA20 | ALOSS4U | ALPHAH3 | ALQUEEN |
| ALLGOD7 | ALLINN | ALLNAVY | ALLRN | ALLWYN | ALMALOU | ALMYTTY | ALOHA2D | ALOT2C | ALPHAJ | ALQUIPR |
| ALLGONE | ALLISAG | ALLNFUN | ALLROAD | ALLWYNS | ALMAM | ALMYTY1 | ALOHA2U | ALOTIBI | ALPHAJK | ALQX80 |
| ALLGOOD | ALLISHO | ALLNGHT | ALLRYT | ALLWYON | ALMAMTR | ALMYTY2 | ALOHA4 | ALOTWOT | ALPHAJR | ALR |
| ALLGR8 | ALLISON | ALLNSY | ALLRYZ | ALLWZL8 | ALMAMY | ALN | ALOHA49 | ALOU | ALPHAJT | ALR06XI |
| ALLGRIT | ALLITAY | ALLNUTS | ALLRZE | ALLX | ALMAN | ALN1 | ALOHA5 | ALOUD7 | ALPHAKT | ALR1 |
| ALLGRLS | ALLIUM | ALLOC8 | ALLS | ALLXLOW | ALMAR | ALN2 | ALOHA50 | ALOUISE | ALPHAM | ALR8 |
| ALLGRWN | ALLIVU | ALLODDS | ALLSASS | ALLY20 | ALMARAZ | ALN3 | ALOHA5O | ALOUSH1 | ALPHANO | ALR9XI |
| ALLGUD | ALLIZ3 | ALLOE | ALLSET1 | ALLY21 | ALMAS | ALN4 | ALOHA65 | ALOV3M | ALPHAO6 | ALRAHIM |
| ALLGURL | ALLIZOM | ALLOFEM | ALLSET2 | ALLY22 | ALMAS1 | ALN4GOD | ALOHA7 | ALOVCST | ALPHARR | ALRAISI |
| ALLGZUS | ALLJOHN | ALLOFIT | ALLSHO | ALLY23 | ALMASA | ALN4HM | ALOHA72 | ALOVE3 | ALPHART | ALRAZAQ |
| ALLH3RS | ALLJOY5 | ALLOFME | ALLSHOW | ALLY24 | ALMASS | ALN8TAT | ALOHA95 | ALOW | ALPHAS | ALRDEAD |
| ALLHAIL | ALLJS1P | ALLOFWE | ALLSING | ALLY2U | ALMCCM | ALNAHDI | ALOHA98 | ALOW20 | ALPHASN | ALRDR |
| ALLHALE | ALLKIDS | ALLOHIO | ALLSK8 | ALLY323 | ALMDEYE | ALNAJEM | ALOHA99 | ALOWING | ALPHASQ | ALRDYL8 |
| ALLHART | ALLKW | ALLOID | ALLSKI | ALLY48 | ALMDMLK | ALNANNE | ALOHAA | ALOY | ALPHASS | ALRDYME |
| ALLHEMI | ALLLBWL | ALLOILS | ALLSKY | ALLYALL | ALMDWN | ALNASIR | ALOHABB | ALP | ALPHAX | ALREADI |
| ALLHER | ALLLC | ALLOK | ALLSMLS | ALLYBRE | ALMEDA | ALNASSR | ALOHAC | ALP1 | ALPHAZ | ALREADY |
| ALLHERS | ALLLIFM | ALLON5Y | ALLSN | ALLYCAT | ALMEDAB | ALNAZER | ALOHACK | ALP1NA | ALPHIE | ALREEL |
| ALLHERZ | ALLLIN | ALLON5Z | ALLSNS | ALLYCT2 | ALMEDIA | ALNDRA | ALOHAE | ALP1NE | ALPHORN | ALREFAE |
| ALLHIS | ALLLME | ALLONA | ALLSPRK | ALLYCT7 | ALMEL3 | ALNEAN | ALOHAKS | ALP2 | ALPHYN | ALRFJ |
| ALLHOME | ALLLOV3 | ALLONE | ALLSQ | ALLYD11 | ALMESRI | ALNGER | ALOHAMK | ALP4 | ALPINA | ALRG63 |
| ALLHSTL | ALLLOVE | ALLONG | ALLST8T | ALLYIV | ALMFARJ | ALNJEEP | ALOHANA | ALP4EVR | ALPINA1 | ALRGIC |
| ALLHYPE | ALLLSET | ALLONME | ALLSTR | ALLYJ | ALMGHT | ALNJELS | ALOHANO | ALP5 | ALPINA6 | ALRGT3X |
| ALLI | ALLLUV | ALLONSE | ALLSTRS | ALLYJCW | ALMHMAL | ALNMARY | ALOHAOE | ALP7 | ALPINA7 | ALRH01 |
| ALLI11 | ALLM1NE | ALLONTE | ALLSUN | ALLYKAT | ALMHSBD | ALNMEG | ALOHIO | ALP9 | ALPINA8 | ALRHINO |
| ALLI18 | ALLM3 | ALLONZ | ALLSVEN | ALLYLOO | ALMIGHT | ALNMUSC | ALOHIOH | ALPA137 | ALPINB6 | ALRHMAN |
| ALLI3 | ALLMAD | ALLONZI | ALLTALK | ALLYN1 | ALMIKI | ALNO1 | ALOHOOD | ALPACA | ALPINE1 | ALRHOME |
| ALLI5ON | ALLMAN | ALLORA | ALLTEST | ALLYONA | ALMINE1 | ALNOMAN | ALOHY | ALPACA1 | ALPINE2 | ALRIDGE |
| ALLIANC | ALLMANN | ALLOU | ALLTGR | ALLYOOP | ALMIRZA | ALNRNG | ALOKJM | ALPACAS | ALPINE8 | ALRISAQ |
| ALLIBUG | ALLMANS | ALLOURS | ALLTHEA | ALLYP | ALMITA | ALNSON2 | ALOL | ALPAL1 | ALPINTO | ALRISE |
| ALLIC | ALLME1 | ALLOUTV | ALLTIAN | ALLYR | ALMITY | ALNSRRL | ALOMARI | ALPB6 | ALPITA | ALRISE1 |
| ALLIC4T | ALLME19 | ALLOW | ALLTRAC | ALLYRLT | ALMJUEZ | ALNSXST | ALON99 | ALPCA | ALPJDP | ALRISI |
| ALLICAT | ALLME2 | ALLOWIT | ALLTRAV | ALLYRN | ALMNBRO | ALNTHRD | ALONDRA | ALPCA1 | ALPLEO1 | ALRIT3X |
| ALLIE | ALLMEE | ALLOY | ALLTREE | ALLYSHA | ALMNDIS | ALNX520 | ALONE19 | ALPENZK | ALPLOS | ALRITX3 |
| ALLIE13 | ALLMGHT | ALLOY6C | ALLTRU | ALLYSHO | ALMNYIN | ALO | ALONG | ALPEREN | ALPNAB7 | ALRJWR |
| ALLIE21 | ALLMIKE | ALLPAIN | ALLU | ALLYSN | ALMO1 | ALO1 | ALONG1 | ALPHA01 | ALPNGLO | ALRL8 |
| ALLIE24 | ALLMINE | ALLPARS | ALLU03 | ALLYSSA | ALMONDS | ALO2 | ALONNSY | ALPHA07 | ALPNTP | ALRMDN |

```
ALRMEOW   ALSLTAN   ALTEZZA   ALUM09    ALVIMOM   ALWSD1    ALYAA1    ALYSSAB   AM2AW     AMA       AMAL
ALRMGUY   ALSMAZ    ALTF2     ALUM1     ALVIN1    ALWSFVR   ALYAFAI   ALYSSAS   AM3       AMA08GG   AMAL08
ALRMTEC   ALSMHAN   ALTF4     ALUM11    ALVIN19   ALWSFWD   ALYAJP    ALYSSVT   AM31      AMA18GG   AMAL84
ALRMYAN   ALSMINI   ALTFUEL   ALUM13    ALVIN24   ALWSL8T   ALYANNA   ALYST     AM333     AMA4      AMALE
ALRO1     ALSMIRI   ALTH3A    ALUM14    ALVIN6    ALWSMVN   ALYBABY   ALYST1    AM392     AMA5      AMALFI
ALROH     ALSMX5    ALTHANS   ALUM19    ALVINA    ALWSUNY   ALYBERT   ALYSUN    AM3ER     AMA5ING   AMALGAM
ALROHIO   ALSNRN    ALTHEA1   ALUM26    ALVINM    ALWSYNG   ALYBOYZ   ALYUHAA   AM3LIA    AMA5O     AMALIAH
ALROSA    ALSOE     ALTHEA2   ALUM33    ALVIS7    ALWU959   ALYBUG    ALYZZA    AM3NLY    AMA7      AMALK
ALROSAN   ALSOME    ALTHEA7   ALUM71    ALVITAN   ALWWALK   ALYCATT   ALZ1      AM3NT     AMA8      AMALP
ALROX     ALSORED   ALTHEEA   ALUM76    ALVITO    ALWY4ER   ALYCE     ALZ2      AM3NTI    AMA86F    AMALZ
ALROY34   ALSPAGH   ALTHEWA   ALUM86    ALVIYAN   ALWY5L8   ALYCE1    ALZ3BI    AM3R1CA   AMAAA     AMAMA
ALROYAL   ALSPARK   ALTHM     ALUM91    ALVNKKN   ALWYL8    ALYCE2    ALZA3EM   AM3R1KA   AMAABOU   AMAMATA
ALRTNDC   ALSPDG    ALTHOR    ALUM93    ALVON     ALWYL8T   ALYCE7    ALZAHER   AM3RCA    AMAAKC    AMAMBNZ
ALRTRIK   ALSPLME   ALTHWY    ALUM96    ALVRZ     ALWYS     ALYCIA    ALZAIN    AM3RICA   AMAAN     AMAMI
ALRTX3    ALSPONY   ALTI2DE   ALUM98    ALVSRT    ALWYS20   ALYCII    ALZAMEL   AM3ROSE   AMAAN31   AMAMIYA
ALRYWON   ALSSS     ALTI2UD   ALUMHSE   ALVTSLA   ALWYSBU   ALYCLAY   ALZANO    AM415     AMAANFH   AMAN
ALRZAQA   ALSSUKS   ALTIDOR   ALUMJAZ   ALVVAYS   ALWYSBZ   ALYDIAW   ALZARER   AM4218    AMAANI    AMAN1
ALS1GWS   ALSSUX    ALTIGNG   ALUMN1    ALVZ93    ALWYSJL   ALYEMY    ALZBTH    AM4264    AMAAR     AMAN21
ALS350Z   ALSSUXS   ALTIMA1   ALUMN8R   ALW       ALWYSL8   ALYEN     ALZEEN    AM436     AMAAZIN   AMAN23
ALS3T     ALSTAR    ALTIMA6   ALUMNEM   ALW2      ALWYSLT   ALYERME   ALZEIDI   AM4511    AMAB      AMAN257
ALS5      ALSTATE   ALTIMAR   ALUMNI    ALW4Y5    ALWYSRT   ALYESKA   ALZOUBI   AM456     AMABLE    AMAN710
ALS67C    ALSTOY    ALTIMIT   ALUMOM    ALW4YS    ALWYSWL   ALYESSA   ALZR1     AM4646    AMACAB    AMANA21
ALS7      ALSTR     ALTITUD   ALUMOSU   ALW4YS1   ALWYZ29   ALYF      ALZVETT   AM4771    AMACAB1   AMANB
ALS9      ALSTRAX   ALTJEEP   ALUMPSU   ALW5      ALWYZL8   ALYG8TR   ALZWELL   AM4858    AMACK12   AMANCIA
ALSABQI   ALSTRMN   ALTK      ALUMS     ALW8      ALWZ119   ALYIA     AM01      AM4DEO    AMACK98   AMAND
ALSACE    ALSTRRN   ALTM8     ALUMUD    ALW8SL8   ALWZBLK   ALYIE2    AM0728    AM4DS     AMACM     AMANDA1
ALSAEDI   ALSU      ALTMINI   ALUMWVU   ALW9      ALWZFN    ALYIXXX   AM08      AM4GIVN   AMAD3US   AMANDA5
ALSAEID   ALSV      ALTNR     ALUMX4    ALWAAYS   ALWZFUN   ALYJAC    AM1006    AM4LIFE   AMADA     AMANDAB
ALSAFI    ALSV80    ALTNRG    ALUMZ     ALWADE    ALWZJWL   ALYJAE    AM1024    AM4OSU    AMADAN    AMANDAD
ALSAHER   ALSVAN    ALTNRGY   ALUNE     ALWADI2   ALWZL8T   ALYJEEP   AM1029    AM4RO     AMADEO    AMANDAN
ALSAIF1   ALSWELL   ALTO      ALUNETH   ALWAELI   ALWZLA8   ALYMAC    AM1060    AM4USA    AMADEUM   AMANDAW
ALSAKB    ALSZO6    ALTO1     ALURING   ALWALID   ALWZLT    ALYNCH    AM11      AM4Z1NG   AMADIE    AMANDAZ
ALSALAH   ALSZR1    ALTO215   ALUSH     ALWARD    ALWZLVU   ALYNJ     AM1115    AM4ZING   AMADO     AMANDEB
ALSALEH   ALT       ALTO32    ALUSK     ALWASL8   ALWZMVG   ALYNN76   AM123     AM519     AMADO23   AMANDI
ALSALHI   ALT2HND   ALTOI     ALUSMC    ALWASMI   ALWZMVN   ALYNNA    AM13      AM56      AMADOG    AMANDLA
ALSALTY   ALT3ZZA   ALTOINC   ALUV2NV   ALWAVES   ALWZONE   ALYNNH    AM1689    AM6149    AMADOR    AMANDUH
ALSAUTO   ALT5      ALTON     ALUVT     ALWAY3    ALWZSUM   ALYONA    AM1938    AM6442    AMADOU    AMANDY
ALSBNZ    ALT6      ALTORA    ALUX      ALWAYBU   ALX       ALYONS    AM1950    AM6DAD    AMADOUS   AMANE
ALSC22    ALT7      ALTOSTG   ALUXURY   ALWAYS    ALX06MD   ALYOOP    AM1971    AM724     AMADUB    AMANGEL
ALSC8     ALTA6     ALTR3GO   ALV1N     ALWAYS2   ALX404B   ALYOSHA   AM1972    AM741     AMAESAA   AMANGI
ALSCADI   ALTABRD   ALTRLTY   ALVAJ9    ALWAYS3   ALXANDR   ALYP50    AM1973    AM7475    AMAGAGI   AMANGO
ALSCARE   ALTAGH    ALTSC     ALVAL45   ALWAYS7   ALXB404   ALYPEY    AM1982    AM75      AMAGNUM   AMANI
ALSCOOL   ALTAHAT   ALTSCHL   ALVAMMY   ALWAYSS   ALXCEA    ALYPSO    AM1EE     AM777     AMAGNUS   AMANI2U
ALSDAD    ALTAIR2   ALTSCUL   ALVAR3Z   ALWAYSZ   ALXDNSV   ALYRLTR   AM1RAGE   AM7777    AMAHE     AMANI8
ALSENMY   ALTAQI    ALTTAT    ALVARAD   ALWAZB    ALXDRRN   ALYS      AM1SH     AM781     AMAHL18   AMANI89
ALSET1    ALTASK1   ALTURK    ALVAREZ   ALWAZL8   ALXNBEL   ALYSBBY   AM1ST     AM786     AMAHL27   AMANIA
ALSG      ALTAT2U   ALTUSG    ALVARO    ALWDME    ALXNDR    ALYSBCH   AM1TY     AM820     AMAIH     AMANITA
ALSGMC    ALTAXI    ALTUVE    ALVARZ    ALWEEZY   ALXNDRA   ALYSBNZ   AM2001    AM880     AMAILMN   AMANKOL
ALSHA     ALTBIRD   ALTV3     ALVARZ2   ALWEST    ALXNLIL   ALYSE     AM2002    AM8ER     AMAINC    AMANS
ALSHADY   ALTCORE   ALTYII    ALVCARD   ALWEYS    ALXNNIN   ALYSHA    AM2013    AM8RO5E   AMAIRE    AMANTE
ALSHAFE   ALTDPT    ALTYMLO   ALVCTPM   ALWL8TE   ALXS      ALYSHA1   AM2020    AM8TION   AMAIZED   AMANU12
ALSHAHM   ALTEAM8   ALTYS     ALVEDA    ALWMNS    ALXTOR    ALYSHIA   AM2024    AM8Z1NG   AMAJ      AMANVAN
ALSHARE   ALTEMA    ALTZ      ALVEDAG   ALWO3     ALXZDAD   ALYSHRN   AM2112    AM8ZING   AMAJEED   AMANY4
ALSHIFA   ALTEMAN   ALUCAR7   ALVEOLI   ALWPN     ALY3SKA   ALYSKA    AM22      AM9295    AMAJOAN   AMANZTC
ALSINGH   ALTER     ALUCAS    ALVESTA   ALWRN     ALY55A    ALYSON    AM24601   AM951     AMAJORS   AMAO
ALSJD     ALTERED   ALUCRFT   ALVETTE   ALWS      ALY6SR    ALYSS16   AM2468    AM9588    AMAK      AMAO8
ALSKMAL   ALTERYX   ALUIGI    ALVIBR3   ALWS4VR   ALYA1     ALYSSA    AM2637    AM961     AMAKARI   AMAOO8
ALSL97    ALTESQ    ALUKA     ALVIE     ALWSBRK   ALYA380   ALYSSA4   AM2897    AM9999    AMAKJ     AMAP
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AMAR | AMAYSN | AMBEEZY | AMBRLEY | AMCM01 | AMDG86 | AMELIA | AMERKA | AMFM33 | AMGGTM | AMGWHAT |
| AMAR11 | AMAZ | AMBELLA | AMBRO5E | AMCM23 | AMDG88 | AMELIA1 | AMERLOQ | AMFM88 | AMGGTR | AMGWHO |
| AMARA | AMAZ1GH | AMBEMA | AMBROS | AMCM90 | AMDG89 | AMELIA7 | AMERMSC | AMFQ50 | AMGHAHA | AMGWYA |
| AMARAFK | AMAZ1N | AMBER | AMBROS3 | AMCMOON | AMDG9 | AMELIAH | AMERON | AMFSTYL | AMGHER | AMGX156 |
| AMARAL | AMAZ1N6 | AMBER09 | AMBROSE | AMCNGRL | AMDG90 | AMELIAM | AMERPAV | AMFTY | AMGHOST | AMGZEDD |
| AMARCUM | AMAZ1NG | AMBER17 | AMBRRN | AMCNH2O | AMDG91 | AMELIAR | AMERPIE | AMFXOE | AMGHULK | AMGZING |
| AMARCUS | AMAZ3 | AMBER22 | AMBRSAR | AMCNTSH | AMDG92 | AMELIAT | AMERPRZ | AMFY | AMGING | AMH1 |
| AMARE | AMAZ3D | AMBER7 | AMBRSKY | AMCOD | AMDG94 | AMELIE | AMERPWR | AMFYH | AMGISH | AMH2O |
| AMAREIN | AMAZDAY | AMBER85 | AMBRTOO | AMCOX | AMDG96 | AMELY | AMERS | AMFYOYO | AMGJAG | AMH8 |
| AMARGO | AMAZE | AMBER86 | AMBRUH | AMCROP | AMDG97 | AMEMAC | AMERW | AMG | AMGJET | AMH9 |
| AMARI | AMAZE2 | AMBERC | AMBRYN | AMCSTRG | AMDG98 | AMEMAW4 | AMES | AMG24X | AMGKILA | AMHAIR |
| AMARI1 | AMAZED1 | AMBERJ | AMBRZ | AMCWRX | AMDG99 | AMEN123 | AMES18 | AMG37X | AMGKILR | AMHAL1 |
| AMARI20 | AMAZED2 | AMBERJO | AMBS1 | AMD | AMDGJMJ | AMEN13 | AMES24 | AMG4DL | AMGKING | AMHAPPY |
| AMARIDO | AMAZEN | AMBERK | AMBSHN | AMD1 | AMDGWHH | AMEN24 | AMES7 | AMG4LIF | AMGKLLR | AMHARD |
| AMARIE1 | AMAZEN1 | AMBERL | AMBSRN | AMD1O16 | AMDGX3 | AMEN27 | AMESHEA | AMG4ME | AMGKNG | AMHGT |
| AMARIE6 | AMAZENG | AMBERLI | AMBSSDR | AMD2OO | AMDGXU | AMEN2U | AMESKI | AMG4MOM | AMGLAB | AMHIST |
| AMARIEE | AMAZIN | AMBERM | AMBSTRO | AMDADDY | AMDJD | AMEN333 | AMESKIE | AMG4V | AMGLOL | AMHKMH3 |
| AMARINE | AMAZIN1 | AMBERN | AMBTION | AMDAVAD | AMDJEEP | AMEN3X | AMESSA | AMG5 | AMGLORY | AMHMBL |
| AMARION | AMAZIN2 | AMBERR | AMBU | AMDAY | AMDMT | AMEN429 | AMESSB | AMG6 | AMGM | AMHN |
| AMARIS | AMAZINT | AMBERRN | AMBULL | AMDB11 | AMDOUJR | AMEN4EV | AMESSY | AMG63S | AMGM166 | AMHNWH |
| AMARISA | AMAZN | AMBERS | AMBULLY | AMDB9 | AMDUH | AMEN4NA | AMESTER | AMG6O3 | AMGM368 | AMHONY |
| AMARJIT | AMAZN1G | AMBERS3 | AMBURGY | AMDBRMN | AMDV011 | AMEN8 | AMETI8 | AMGAD | AMGMB | AMHRPH |
| AMARK | AMAZN5 | AMBERSQ | AMBURI | AMDC19 | AMDWL | AMENABE | AMETRN | AMGBABY | AMGME | AMHVW |
| AMARKIT | AMAZNWM | AMBERT | AMBURRR | AMDEF | AMDYES | AMENCNR | AMETZ | AMGBAT | AMGMOM | AMI |
| AMARO | AMAZO2 | AMBESS | AMBWGN | AMDG | AME13B | AMEND | AMEX | AMGBBY | AMGO1 | AMI1 |
| AMARO1 | AMAZON | AMBEY | AMBY13 | AMDG02 | AMEAN1 | AMEND2 | AMEXBLK | AMGBOAT | AMGOMG | AMI31J |
| AMAROG | AMAZON1 | AMBG46 | AMBY324 | AMDG06 | AMEANDA | AMENDS | AMEXX | AMGBOYZ | AMGONE | AMI5H |
| AMAROK | AMAZONA | AMBI | AMBYBAD | AMDG1 | AMECK9 | AMENGOD | AMEYA | AMGC43 | AMGONLY | AMI6 |
| AMAROQ1 | AMAZONS | AMBICA | AMBYSYZ | AMDG17 | AMED21 | AMENRA | AMEYAV | AMGC63S | AMGOOD | AMIAH |
| AMAROS | AMAZOOM | AMBICA9 | AMBZ | AMDG18 | AMEDEO | AMENRDS | AMEYLOU | AMGCLE | AMGOOOO | AMIANI |
| AMARS | AMAZUN | AMBIE82 | AMBZZ | AMDG2 | AMEDIUM | AMENSCH | AMEYPAI | AMGCUH | AMGORCA | AMIASPA |
| AMARSH | AMAZZ1 | AMBIJ | AMC1 | AMDG20 | AMEDLEY | AMENTI | AMEYS | AMGDIVA | AMGP | AMICA1 |
| AMARTZ | AMAZZIN | AMBIKA | AMC1OO1 | AMDG22 | AMEDSK | AMENU | AMEYSRI | AMGDON | AMGPLBG | AMICHE |
| AMARUQ | AMAZZN1 | AMBISHN | AMC2 | AMDG23 | AMEE | AMENUP | AMEZING | AMGE350 | AMGPOWR | AMICHI |
| AMARYA | AMAZZNG | AMBIT | AMC2K | AMDG24 | AMEE1 | AMER1 | AMF | AMGE3OO | AMGPWR | AMICI |
| AMASON | AMB | AMBIT1 | AMC6 | AMDG25 | AMEEHO | AMER1CA | AMF1O | AMGE450 | AMGPWRD | AMICO |
| AMASTAN | AMB1 | AMBIT2 | AMC8 | AMDG26 | AMEEK | AMER1CN | AMF2 | AMGE53 | AMGR67 | AMICO12 |
| AMASTO1 | AMB3RK | AMBITE | AMC9 | AMDG27 | AMEEN7 | AMER1KA | AMF3 | AMGE63 | AMGR8FL | AMICON |
| AMASTO2 | AMBA | AMBITON | AMCA03 | AMDG29 | AMEENAH | AMER1ST | AMF7 | AMGE63S | AMGRC | AMICON2 |
| AMATO | AMBA1AL | AMBJEEP | AMCAL1 | AMDG3 | AMEER | AMERA | AMFAM1 | AMGEE | AMGREG | AMICOOL |
| AMATRSU | AMBABIO | AMBLE | AMCAMX | AMDG30 | AMEERA | AMERAFR | AMFAMLY | AMGEEEE | AMGROOT | AMICRZR |
| AMATULA | AMBACHU | AMBLEST | AMCAN | AMDG32 | AMEERA1 | AMERAL | AMFAMOH | AMGENH1 | AMGRPH | AMICUS |
| AMAVITA | AMBAH | AMBLINA | AMCAPE | AMDG33 | AMEERA2 | AMERCA1 | AMFAST | AMGEO | AMGRSLO | AMIDALA |
| AMAW | AMBALA1 | AMBLSSD | AMCAW | AMDG37 | AMEERG | AMERCH | AMFCLN | AMGF1 | AMGRUNT | AMIDRMN |
| AMAW27 | AMBAM | AMBLYNN | AMCC | AMDG57 | AMEERM | AMERCN | AMFE1 | AMGFAB | AMGRVES | AMIDWIF |
| AMAX4 | AMBAMAA | AMBMOM | AMCCJ7 | AMDG64 | AMEERO | AMERCUS | AMFFHC2 | AMGFAST | AMGRY | AMIE |
| AMAY17 | AMBAR27 | AMBO1 | AMCCOY | AMDG65 | AMEERS | AMERDRM | AMFG8 | AMGFH1 | AMGRY45 | AMIEE |
| AMAYA | AMBARK | AMBO56 | AMCDADY | AMDG66 | AMEERS1 | AMEREKA | AMFGV80 | AMGFHV1 | AMGRY63 | AMIES |
| AMAYA01 | AMBASDR | AMBOAH | AMCDEW | AMDG68 | AMEERS2 | AMERI | AMFH1 | AMGFTW | AMGS | AMIET |
| AMAYA14 | AMBATA | AMBOLGN | AMCDVM | AMDG69 | AMEG | AMERI1 | AMFIE | AMGG63 | AMGSL | AMIEV1L |
| AMAYA18 | AMBATI | AMBORIG | AMCELYA | AMDG7 | AMEGHA | AMERIC | AMFISH | AMGG65 | AMGSL55 | AMIEVIL |
| AMAYA19 | AMBBQ | AMBOSS | AMCGME | AMDG71 | AMEHA | AMERIC8 | AMFJ | AMGGG | AMGSLO | AMIEVL |
| AMAYA22 | AMBE | AMBOX5 | AMCGSM | AMDG73 | AMEHER | AMERICA | AMFJ17 | AMGGGG | AMGSLS | AMIFLA |
| AMAYAJ | AMBE143 | AMBOY | AMCHODL | AMDG78 | AMEKIVR | AMERICO | AMFJL | AMGGLC | AMGSPOT | AMIGA1 |
| AMAYAKJ | AMBE1MA | AMBR | AMCHOO7 | AMDG79 | AMEKRAB | AMERIE | AMFKR | AMGGLE | AMGSZN | AMIGIRL |
| AMAYO | AMBE555 | AMBR7 | AMCJ10 | AMDG8 | AMEL1A | AMERIGO | AMFL | AMGGLS | AMGTT | AMIGO |
| AMAYRAM | AMBECKR | AMBREE7 | AMCLGI | AMDG80 | AMELA | AMERIK1 | AMFLAG1 | AMGGT1 | AMGVAM3 | AMIGO1 |
| AMAYSED | AMBEE | AMBREEN | AMCLIFE | AMDG82 | AMELECT | AMERIKA | AMFLH | AMGGTC | AMGWANB | AMIGO2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AMIGO3 | AMIRAA | AMKESQ | AMMAPPA | AMNA1GD | AMOOR | AMOURMV | AMPOMAA | AMRKNTS | AMSREX | AMVET |
| AMIGOS | AMIRACL | AMKING | AMMAR | AMNAZ | AMOORE1 | AMOV1TA | AMPPED | AMRL | AMSRIDE | AMVETSI |
| AMIH | AMIRAH | AMKIV | AMMARI1 | AMNCRNR | AMOOSE | AMOWREY | AMPPWR | AMRL1 | AMSS | AMVOO7 |
| AMIHAN | AMIRAH3 | AMKMOM | AMMASUE | AMNDA | AMOOSE2 | AMP1 | AMPR | AMRL2 | AMST | AMVRN |
| AMIHB | AMIRAT | AMKOBLN | AMMAW1 | AMNDA1 | AMOOSED | AMP1K | AMPRICE | AMRLTR | AMSTAFF | AMW |
| AMIHIM1 | AMIRAUS | AMKRN1 | AMMAYD | AMNDA86 | AMOPAR | AMP1RBC | AMPRSND | AMRM06 | AMSTEL | AMW1 |
| AMIHOT | AMIRHAS | AMKRN2 | AMMD | AMNDA87 | AMOPERU | AMP1TUP | AMPRUP | AMRMD | AMSTTR8 | AMW1OOO |
| AMIIR | AMIRHON | AMKSSK | AMMF | AMNDZ | AMOPO | AMP3 | AMPS1 | AMRMINI | AMSTUTZ | AMW2 |
| AMIJEAN | AMIRI | AMKUS | AMMIMI | AMNERIS | AMOR | AMP3D | AMPSR | AMRMUSL | AMSUN | AMW3 |
| AMIKEY | AMIRI1 | AMKUS4 | AMMINI | AMNH | AMOR1 | AMP3DUP | AMPSTER | AMRN | AMSVD | AMW4X4 |
| AMIL5 | AMIRITE | AMKWSPR | AMMLDM | AMNIO | AMOR1MN | AMP4PWR | AMPSUP | AMRO | AMT | AMW5 |
| AMILAH | AMIRKG | AML | AMMM | AMNIT | AMOR2 | AMP7 | AMPT | AMROBY | AMTAG | AMW7 |
| AMILATE | AMIRRON | AML79SS | AMMME | AMNSCLB | AMOR3 | AMPA | AMPTO11 | AMRON | AMTAT2 | AMWAJ3 |
| AMILEAH | AMIRSGG | AMLAML | AMMMM | AMNSIAC | AMOR34 | AMPAAFO | AMPTUP | AMROU | AMTESQ | AMWAY1 |
| AMILI | AMIRXON | AMLATE | AMMMU | AMO1 | AMOR4VR | AMPADU1 | AMPUP | AMRPAV | AMTHYST | AMWCADI |
| AMILIFE | AMIS | AMLCDL | AMMO23 | AMO1BA | AMOR77 | AMPAGE | AMPUP1 | AMRPL8 | AMTINI | AMWD |
| AMILKY | AMISH13 | AMLCRKR | AMMO461 | AMO2 | AMORA | AMPATRL | AMPURR | AMRPRIZ | AMTK50 | AMWDMW3 |
| AMILL | AMISH18 | AMLDBS | AMMO95 | AMO3 | AMORAC | AMPBEL | AMPURRR | AMRS | AMTLBOX | AMWEIRD |
| AMILLER | AMISHB | AMLDIVA | AMMOAF | AMOATH1 | AMORALI | AMPBS | AMPX | AMRTSR | AMTLF | AMWINKY |
| AMILLI | AMISHRA | AMLDVM | AMMOB | AMOC11 | AMORDEI | AMPDIGI | AMPXOHM | AMRUTA9 | AMTRAK | AMWJML |
| AMILLS | AMISON | AMLEE | AMMOBBD | AMOCII | AMORE | AMPDTUP | AMPZ | AMRUTHA | AMTRAK1 | AMWOLF |
| AMILOST | AMITB | AMLEGAL | AMMOBDR | AMODO | AMORE01 | AMPDUP | AMPZILA | AMS2 | AMTRAK7 | AMWRN |
| AMIMIC | AMITHYS | AMLEXUS | AMMOBUS | AMOFLG | AMORE5 | AMPDUP1 | AMPZZ | AMS2SS | AMTRANS | AMWX3 |
| AMIMIG | AMITY2 | AMLFAN | AMMOJO | AMOG87 | AMORE71 | AMPEATR | AMPZZZ | AMS3 | AMTRASU | AMX1 |
| AMIN | AMITY4U | AMLICU | AMMOMAG | AMOGATA | AMOREX2 | AMPED | AMQ8 | AMS4 | AMTRAX | AMX3 |
| AMIN3 | AMITY6 | AMLIN | AMMON | AMOGRL | AMORF8 | AMPED1 | AMR | AMS6 | AMTREC | AMX4ME |
| AMIN614 | AMITY75 | AMLIN1 | AMMONTY | AMOGSUS | AMORICA | AMPED2 | AMR1CA | AMS7 | AMTRG | AMXCLE |
| AMIN93 | AMITYL | AMLIN2 | AMMOO | AMOGUS | AMORLI | AMPED3 | AMR1CAN | AMS9 | AMTRK | AMXROX |
| AMINA | AMITYV | AMLLR | AMMOON1 | AMOI | AMORLOV | AMPEDC8 | AMR1T | AMSA | AMTURBO | AMXY |
| AMINA96 | AMIVORY | AMLLTZ | AMMOPAR | AMOI1 | AMORN | AMPEDEV | AMR4MND | AMSAVED | AMTYINK | AMY |
| AMINAH8 | AMIWILL | AMLM | AMMORT | AMOJAVE | AMORONE | AMPEDUP | AMR5 | AMSCOT | AMUBITU | AMY11O |
| AMINALB | AMIXON | AMLMANX | AMMORUN | AMOJEEP | AMOROSO | AMPERES | AMRAAM | AMSCP38 | AMUCCRN | AMY3 |
| AMINATA | AMIXUP | AMLO701 | AMMOTRP | AMOK | AMORPH | AMPESOP | AMRAHA | AMSDEPO | AMUCK13 | AMY350Z |
| AMINCO | AMIYAH7 | AMLOST | AMMOURY | AMOM | AMORPWR | AMPEXC | AMRANI | AMSDRMS | AMUEL | AMY4UM |
| AMINE | AMJ | AMLOVE | AMMOZ28 | AMOM5 | AMORRIS | AMPEXC1 | AMRAP | AMSEE | AMUELS | AMY8NIK |
| AMINELK | AMJ6 | AMLOVER | AMMP | AMOMIGC | AMORVIE | AMPHIBS | AMRAP2 | AMSELLS | AMUGGLE | AMY9 |
| AMINGO | AMJ8 | AMLPHA | AMMP2 | AMOMIO | AMORY | AMPIN | AMRASS | AMSH | AMUL1 | AMYA6 |
| AMINJON | AMJ8JKB | AMLR8 | AMMPLEE | AMOMX2 | AMOS | AMPING | AMRAT1 | AMSHER | AMULAHH | AMYABLE |
| AMINOR | AMJAAD | AMLTOE | AMMS | AMON3Y | AMOS01 | AMPINIT | AMRAT2 | AMSHMNY | AMULYA | AMYARMS |
| AMINUS | AMJAD | AMLUVPM | AMMSCLE | AMONA | AMOS20 | AMPIT | AMRCA | AMSHY | AMUMU | AMYBEE |
| AMINZAI | AMJAO5 | AMLZER7 | AMMSL2S | AMONBEA | AMOS444 | AMPIVOR | AMRCA1 | AMSIFAH | AMUNCH | AMYBENZ |
| AMIOTT | AMJB | AMM | AMMSL50 | AMONDI | AMOS5 | AMPKGP | AMRCAN | AMSJK | AMUNET | AMYBETH |
| AMIOUN | AMJBOND | AMM2 | AMMSLE | AMONESI | AMOS524 | AMPL1FE | AMRCNAF | AMSJS | AMUNI | AMYBRN |
| AMIR | AMJCRUZ | AMM3 | AMMU | AMONEY | AMOS65 | AMPLAND | AMRCON | AMSL1 | AMUNNTR | AMYBUG |
| AMIR010 | AMJLEX | AMM4 | AMMU29 | AMONGU5 | AMOS911 | AMPLANG | AMRCROP | AMSLANE | AMUNOZ | AMYBUS |
| AMIR019 | AMJNP | AMM5 | AMMUCHI | AMONGUS | AMOS913 | AMPLIFE | AMRDRM | AMSLIZ | AMUNRA3 | AMYD |
| AMIR13 | AMJNSD | AMMA06 | AMMULU | AMONI11 | AMOS97 | AMPLIFY | AMRE2ME | AMSLOW | AMUNRE | AMYD1 |
| AMIR143 | AMJOY1 | AMMA189 | AMMUSAI | AMONITE | AMOSG | AMPM | AMREED | AMSM361 | AMURCA | AMYDUH |
| AMIR30 | AMJT74 | AMMA2 | AMMUSC | AMONN | AMOSGT | AMPM16 | AMREIN | AMSMAS | AMURICA | AMYELAB |
| AMIR330 | AMK | AMMA23 | AMMUSCL | AMONRA | AMOSSRT | AMPM29 | AMREIN1 | AMSMITH | AMURO | AMYFOX |
| AMIR7 | AMK2 | AMMA3 | AMMUTOM | AMONTES | AMOSSS | AMPM3UP | AMRESQ | AMSN1 | AMURPH | AMYG |
| AMIR710 | AMK4E | AMMA4 | AMMVP11 | AMOO | AMOTEC1 | AMPMAP | AMRICA | AMSO2 | AMURPHY | AMYGFD |
| AMIR717 | AMK8 | AMMA5 | AMMY | AMOO7 | AMOU | AMPME | AMRICA1 | AMSOGUY | AMUSEME | AMYGREG |
| AMIR719 | AMK9 | AMMA6 | AMMY1 | AMOODY | AMOU40 | AMPMEUP | AMRICAN | AMSOIL2 | AMUSKC | AMYJ |
| AMIR99 | AMKAL | AMMA7 | AMN1 | AMOODY1 | AMOUNT | AMPMYMY | AMRID | AMSOSU | AMUZED | AMYJAY |
| AMIRA | AMKCNP | AMMADU | AMN2ND | AMOOLA | AMOUR | AMPNGAS | AMRIJAN | AMSPAW | AMUZME | AMYJEEP |
| AMIRA1 | AMKE | AMMANI | AMNA | AMOOMA | AMOUR1 | AMPOHM | AMRIT | AMSPRO | AMV | AMYJO1 |
| AMIRA11 | AMKEHLS | AMMANJO | AMNA1 | AMOON1 | AMOURK | AMPOL02 | AMRITJS | AMSR1 | AMV8 | AMYJO67 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AMYJOH | AMYY313 | AN1THA | ANAGIO | ANANYAA | ANBPNTG | ANDCO | ANDMYAX | ANDRII | ANDYB | ANETKA |
| AMYJOY | AMYZ | AN1TON | ANAGO1 | ANANYAK | ANBTRK | ANDCO1 | ANDNEM | ANDRIKO | ANDYCAT | ANETO |
| AMYK | AMYZ1 | AN1YAH | ANAGO2 | ANANYAM | ANBUMAK | ANDD09 | ANDNEN | ANDRINA | ANDYDAD | ANEVAV9 |
| AMYK19 | AMYZHRV | AN207 | ANAGO5 | ANAONE | ANBYND | ANDDID | ANDO01 | ANDRIY | ANDYDOG | ANEW |
| AMYLA | AMYZMAS | AN216 | ANAGO7 | ANAPLAN | ANBYOND | ANDDOG | ANDO02 | ANDRIZO | ANDYET | ANEW55 |
| AMYLEE | AMYZRYD | AN23 | ANAGRAM | ANAPO | ANC1 | ANDE02 | ANDO03 | ANDRMDA | ANDYF | ANEWBGN |
| AMYLEE1 | AMZ | AN2NET | ANAHEIM | ANAPOPO | ANC2 | ANDE24 | ANDO1 | ANDRNAI | ANDYGAL | ANEWBIS |
| AMYLIZA | AMZASH | AN2ONT | ANAHI | ANARCHI | ANC7 | ANDE27 | ANDO21 | ANDRO | ANDYGR8 | ANEWLYF |
| AMYLOU | AMZDAVE | AN325 | ANAHITA | ANARCHY | ANCA | ANDEA | ANDOC | ANDRO1 | ANDYGRF | ANEWU |
| AMYLPN | AMZFLX | AN337 | ANAHY | ANARINO | ANCAR | ANDEBOG | ANDON3 | ANDROO | ANDYJ | ANF |
| AMYLYN1 | AMZGGF | AN44 | ANAIAHP | ANARKE | ANCARI | ANDEBUG | ANDONAI | ANDROS | ANDYJII | ANF13LD |
| AMYLYN2 | AMZGGOD | AN4KIN | ANAID | ANARKI | ANCHERB | ANDEE | ANDONG | ANDRS3N | ANDYK | ANF1ELD |
| AMYLYNN | AMZGGRC | AN510 | ANAIRDA | ANAROO7 | ANCHOR | ANDEEN | ANDOR | ANDRSN1 | ANDYK52 | ANF4 |
| AMYM27 | AMZGLUV | AN5WER | ANAIRIS | ANAROSA | ANCHORD | ANDELE | ANDOSU | ANDRSN6 | ANDYM | ANFAC |
| AMYM88 | AMZGRAC | AN6789 | ANAISHI | ANAS1 | ANCHORR | ANDEO | ANDOU63 | ANDRSN8 | ANDYMEL | ANFARBA |
| AMYM95 | AMZGRAZ | AN6EL | ANAJEAN | ANAS13 | ANCHORS | ANDER | ANDPANS | ANDRSNZ | ANDYO | ANFKIMI |
| AMYMON | AMZGRCE | AN6IE | ANAJOAN | ANASAZI | ANCHORX | ANDER5 | ANDPSU | ANDRSON | ANDYONE | ANFMD |
| AMYN4 | AMZHAPP | AN6LCO | ANAK1N | ANASLEX | ANCHOVY | ANDER93 | ANDR3S | ANDRSUN | ANDYROO | ANFO |
| AMYNROD | AMZING | AN71121 | ANAK1NN | ANAST | ANCHR18 | ANDERS | ANDR3W | ANDRUS1 | ANDYS2 | ANFPA |
| AMYODAI | AMZJ | AN714 | ANAKEN | ANAT | ANCHR2 | ANDERSN | ANDR3WS | ANDRUS2 | ANDYS35 | ANFRZ |
| AMYODER | AMZJOO9 | AN73433 | ANAKIN | ANAT20 | ANCHRD | ANDES | ANDR4D3 | ANDRWOH | ANDYS64 | ANG1 |
| AMYP | AMZMMZ | AN7HONY | ANAKIN1 | ANATA | ANCHT1 | ANDF3RB | ANDR5N | ANDRY39 | ANDYS94 | ANG13V |
| AMYPOND | AMZNCHX | AN888 | ANAKIN3 | ANATA1 | ANCIENT | ANDGONE | ANDRA62 | ANDRY67 | ANDYYNG | ANG1EB |
| AMYR | AMZNFLX | AN88888 | ANAKIN4 | ANATHA1 | ANCIL | ANDGRAY | ANDRA63 | ANDRZN | ANDZST | ANG1ET |
| AMYRA | AMZNGGD | AN8IV | ANAKINN | ANATOMY | ANCKA47 | ANDGRVY | ANDRAD3 | ANDS | ANE | ANG2 |
| AMYRA17 | AMZNGKG | AN911 | ANAKINS | ANAURI | ANCLW | ANDHE | ANDRADE | ANDSGRL | ANE2 | ANG31A |
| AMYRAA | AMZNJOY | AN9999 | ANAKIRK | ANAV8R | ANCOFDA | ANDI | ANDRAH | ANDTEL2 | ANE3SH | ANG3DKH |
| AMYRDH | AMZNMBZ | AN9EL | ANAKN66 | ANAY92 | ANCOR | ANDI376 | ANDRAH1 | ANDTHAT | ANEAL3 | ANG3L |
| AMYRLIN | AMZNMOM | ANA | ANAL | ANAYA | ANCORD | ANDI40 | ANDRE01 | ANDTHEN | ANEAS | ANG3L03 |
| AMYRN | AMZNWMN | ANA2K16 | ANALFA | ANAYA01 | ANCPHD | ANDI408 | ANDRE05 | ANDTN2 | ANEATRA | ANG3L13 |
| AMYROSE | AMZO | ANA3 | ANALIA | ANAYA1 | ANCRMGT | ANDI4MO | ANDRE1 | ANDTR | ANEBS | ANG3L1C |
| AMYROX | AMZO11 | ANA4LFE | ANALIAJ | ANAYA2 | ANCTSHK | ANDI67 | ANDRE24 | ANDU2 | ANECOLE | ANG3L6 |
| AMYRTI | AMZOIL | ANAAMO | ANALILI | ANAYA20 | AND | ANDI777 | ANDRE64 | ANDUIN | ANEDRPR | ANG3L77 |
| AMYRU | AMZSELR | ANAAYA | ANALSEX | ANAYA27 | AND1AMO | ANDIA8 | ANDREA | ANDUMA | ANEEALL | ANG3LA5 |
| AMYS | AMZSLEP | ANABANA | ANALYN | ANAYAA | AND1E | ANDIAM | ANDREA7 | ANDUR1L | ANEEKEK | ANG3LB |
| AMYS2 | AMZWW74 | ANABEAN | ANALYST | ANAYAH | AND1JON | ANDIAMO | ANDREAB | ANDURL | ANEELEY | ANG3LBB |
| AMYS392 | AMZZ57 | ANABEL | ANALYZE | ANAYAL8 | AND2 | ANDIBD | ANDREAC | ANDWDD | ANEEQA | ANG3LNA |
| AMYS3GS | AN | ANABEL1 | ANAMAE | ANAYAP | AND3RS7 | ANDIBMW | ANDREAD | ANDWEB | ANEEZAL | ANG3LO |
| AMYS77 | AN04 | ANABEL4 | ANAMAMI | ANAYARK | AND4EVR | ANDIBNE | ANDREAS | ANDWEST | ANEJO | ANG3LOV |
| AMYS999 | AN0920 | ANABEL5 | ANAMARI | ANAYAS | AND5 | ANDIBUL | ANDREE | ANDWGN | ANEK | ANG3LS |
| AMYSJAG | AN1 | ANABELA | ANAMCAR | ANAYELI | ANDA | ANDIDID | ANDREEA | ANDWHY | ANEKWE | ANG3LZ |
| AMYSJK | AN1110 | ANABELL | ANAMI07 | ANAYKA | ANDABEL | ANDIE | ANDREID | ANDWSIC | ANELA | ANG4SCT |
| AMYSJP | AN19 | ANABLL | ANAMI08 | ANAYLOR | ANDALSO | ANDIE5 | ANDRELE | ANDY01 | ANELK | ANG4X4 |
| AMYSOBX | AN1956 | ANABUG | ANAN2R | ANAYMIG | ANDALU | ANDIE72 | ANDRES | ANDY02 | ANELLE | ANG9 |
| AMYSRX | AN1989 | ANABUGZ | ANANA26 | ANAYRA | ANDALUZ | ANDIE83 | ANDRESN | ANDY15 | ANEMO | ANG96D |
| AMYSUE | AN1991 | ANAC | ANANA4U | ANAYSA | ANDAMAY | ANDIH | ANDREW1 | ANDY17 | ANEON | ANGALEE |
| AMYSY | AN1KAA | ANAC1 | ANAND | ANAZIZI | ANDAMO | ANDIJAN | ANDREW2 | ANDY22 | ANEQUUS | ANGARA |
| AMYSY2 | AN1KIN | ANACE | ANAND24 | ANAZZA | ANDANL | ANDIJON | ANDREW4 | ANDY34 | ANERD | ANGBAT |
| AMYT | AN1M4L | ANACUDA | ANANDA1 | ANB | ANDARDN | ANDILUV | ANDREW7 | ANDY43 | ANERUOK | ANGBENZ |
| AMYTEAM | AN1M8D | ANADGRT | ANANDAM | ANB3YND | ANDARE | ANDIOOF | ANDREWB | ANDY777 | ANES | ANGBIRD |
| AMYTODD | AN1ME | ANADI | ANANDS | ANB4EVR | ANDBELL | ANDIOOP | ANDREWP | ANDY86 | ANESJEP | ANGBOY7 |
| AMYTOM4 | AN1ML | ANADIMA | ANANE1 | ANBEON | ANDBON | ANDIS | ANDREWS | ANDY9 | ANESSA | ANGBUS |
| AMYTOO | AN1ML18 | ANADMT | ANANEVO | ANBEOND | ANDBOND | ANDISM | ANDREY | ANDY93 | ANESSA1 | ANGCADI |
| AMYTT | AN1MLS | ANAFIE | ANANNYA | ANBESSA | ANDBOWS | ANDIW | ANDREY1 | ANDY99 | ANEST | ANGCAL |
| AMYUS | AN1MO | ANAG32 | ANANS2M | ANBEYND | ANDBRIU | ANDIZLE | ANDREZJ | ANDY999 | ANET | ANGD |
| AMYW | AN1PITA | ANAGAMA | ANANTA | ANBON | ANDBROS | ANDKRIS | ANDRIAC | ANDY9ER | ANET144 | ANGE11 |
| AMYX | AN1RUDH | ANAGH | ANANWES | ANBOND | ANDBYND | ANDLAND | ANDRIAJ | ANDYA | ANET666 | ANGE12 |
| AMYY | AN1SA | ANAGHA | ANANYA | ANBOXER | ANDBYON | ANDMOL | ANDRIAN | ANDYAMO | ANETA | ANGE13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANGE311 | ANGEL89 | ANGELO7 | ANGIEAN | ANGLDVL | ANGRY01 | ANHAR90 | ANIL | ANITALG | ANJUM | ANMLDR |
| ANGE68 | ANGEL9 | ANGELOP | ANGIEC | ANGLE | ANGRY1 | ANHATA | ANIL07 | ANITAME | ANJUMA | ANMLRN |
| ANGE777 | ANGEL93 | ANGELOS | ANGIED | ANGLE2 | ANGRY21 | ANHDWH | ANIL10 | ANITAO1 | ANJUNA | ANMLRSQ |
| ANGE888 | ANGEL94 | ANGELP | ANGIED4 | ANGLENA | ANGRY83 | ANHH84 | ANIL8OR | ANITARN | ANJUNA8 | ANMLRTS |
| ANGEANG | ANGEL95 | ANGELPI | ANGIED7 | ANGLER | ANGRYAM | ANHJJ | ANIL8U | ANITAS | ANJUNAB | ANMLUVR |
| ANGEB | ANGEL99 | ANGELR5 | ANGIEEB | ANGLER1 | ANGRYAV | ANHK111 | ANILD | ANITHAM | ANJUUL | ANMLVR |
| ANGEBMR | ANGELA1 | ANGELRG | ANGIEG | ANGLER2 | ANGRYB | ANHOA | ANILE8 | ANIVIA | ANK | ANMLVRS |
| ANGEE | ANGELA2 | ANGELS | ANGIEJO | ANGLES | ANGRYBD | ANHOO22 | ANILOVE | ANIYA | ANK1 | ANMLY |
| ANGEEC | ANGELA3 | ANGELS1 | ANGIEK | ANGLES1 | ANGRYBE | ANHOUSE | ANILSRI | ANIYA1 | ANKA | ANMM271 |
| ANGEEC2 | ANGELA4 | ANGELS3 | ANGIEM | ANGLEYZ | ANGRYF8 | ANHRAD | ANIM3 | ANIYAH | ANKCO | ANMOL |
| ANGEED | ANGELA5 | ANGELS4 | ANGIEMB | ANGLEZ | ANGRYGT | ANHSARP | ANIM8 | ANIYAHT | ANKER7 | ANMYS5 |
| ANGEI | ANGELA8 | ANGELS6 | ANGIEN | ANGLGLN | ANGRYM6 | ANHUI | ANIMA | ANIYAHW | ANKEVN | ANN |
| ANGEL | ANGELA9 | ANGELS7 | ANGIEP | ANGLGRL | ANGRYP | ANHVAC | ANIMA1 | ANIYAI | ANKH | ANN1E |
| ANGEL03 | ANGELAD | ANGELSB | ANGIEQT | ANGLGRV | ANGRYR | ANHVAEM | ANIMA51 | ANIYAN | ANKH101 | ANN1ES |
| ANGEL04 | ANGELAE | ANGELSM | ANGIERN | ANGLHRT | ANGRYS | ANHYZER | ANIMAAL | ANIZ | ANKH13 | ANN1TA |
| ANGEL06 | ANGELAH | ANGELSS | ANGIES | ANGLIA | ANGRYV2 | ANI | ANIMAH | ANI4ANI | ANKH24 | ANN25TH |
| ANGEL08 | ANGELAP | ANGELT | ANGIES1 | ANGLIA1 | ANGS | ANI4ANI | ANIMAL1 | ANJ | ANKH95 | ANN7E |
| ANGEL11 | ANGELAW | ANGELTS | ANGIETM | ANGLICA | ANGS61V | ANI4NI | ANIMAL3 | ANJ3 | ANKHE | ANNA |
| ANGEL12 | ANGELAZ | ANGELWN | ANGIGI | ANGLICO | ANGSBMR | ANI5H | ANIMAL5 | ANJ5 | ANKHEE | ANNA04 |
| ANGEL15 | ANGELBB | ANGELY | ANGIJPT | ANGLIIS | ANGSBNZ | ANIAN | ANIMATC | ANJA1I | ANKHLYF | ANNA08 |
| ANGEL19 | ANGELBW | ANGELZ | ANGILA | ANGLIZ | ANGSBUG | ANIANA | ANIME1 | ANJAL | ANKHTYM | ANNA18 |
| ANGEL2 | ANGELC | ANGER | ANGILOS | ANGLIZE | ANGSPNY | ANIANSH | ANIME4L | ANJALA | ANKIP5 | ANNA2 |
| ANGEL20 | ANGELCA | ANGES1 | ANGILS | ANGLKAB | ANGST | ANIANU | ANIMESH | ANJALI1 | ANKIT | ANNA215 |
| ANGEL21 | ANGELDB | ANGESMK | ANGINA | ANGLMSG | ANGSTOY | ANIARU | ANIMLDR | ANJALI2 | ANKLBTR | ANNA22 |
| ANGEL23 | ANGELE | ANGFISH | ANGIO | ANGLPET | ANGSTWN | ANIAYU | ANIMLJT | ANJALI6 | ANKLMAT | ANNA333 |
| ANGEL24 | ANGELEE | ANGG | ANGIRDE | ANGLPWS | ANGSTY | ANIB | ANIMLVR | ANJALI9 | ANKNMMY | ANNA4EV |
| ANGEL25 | ANGELEN | ANGGAIL | ANGIT | ANGLQUE | ANGSZ4 | ANIBABY | ANIMUWU | ANJALIE | ANKORD | ANNA82 |
| ANGEL26 | ANGELES | ANGGIE | ANGJEAN | ANGLR1 | ANGTED | ANIBE | ANINI | ANJAMZ | ANKR1TR | ANNA86 |
| ANGEL27 | ANGELEV | ANGGIFT | ANGJEFF | ANGLR22 | ANGTJ98 | ANIBELL | ANIOKLI | ANJAN | ANKRGRL | ANNA92 |
| ANGEL28 | ANGELFC | ANGGTCS | ANGJR86 | ANGLR3 | ANGU5 | ANICCA | ANIOO7 | ANJANA | ANKRMGT | ANNA979 |
| ANGEL29 | ANGELG | ANGHON | ANGK72 | ANGLRS | ANGULO | ANICETO | ANIOSEI | ANJANA9 | ANKROM | ANNA999 |
| ANGEL3 | ANGELG2 | ANGHUS | ANGKAY | ANGLS4U | ANGUP | ANICHOL | ANIR01 | ANJANEY | ANKS | ANNAB |
| ANGEL30 | ANGELGG | ANGI111 | ANGKNWS | ANGLSNG | ANGUS04 | ANICIO | ANIRAZC | ANJAVID | ANKTR | ANNABEE |
| ANGEL31 | ANGELH | ANGI3 | ANGL1 | ANGLSUP | ANGUS09 | ANICON | ANIRHC | ANJAY | ANKU | ANNABEL |
| ANGEL33 | ANGELI | ANGI73 | ANGL111 | ANGLWGN | ANGUS1 | ANICORN | ANIROK | ANJAZL | ANKUSH | ANNABOO |
| ANGEL41 | ANGELIA | ANGIB | ANGL16 | ANGLWLF | ANGUS2 | ANICURN | ANIRUDH | ANJEL | ANKYLO | ANNAC |
| ANGEL43 | ANGELII | ANGIBSW | ANGL1A | ANGLWNG | ANGUS3 | ANIDHYA | ANIRVIN | ANJELA | ANLEIB | ANNACHI |
| ANGEL44 | ANGELIS | ANGIE01 | ANGL222 | ANGLZ3 | ANGUS6 | ANIDOTE | ANISA | ANJELR | ANLEKA | ANNAE |
| ANGEL45 | ANGELJ | ANGIE06 | ANGL3 | ANGMAR | ANGUS7 | ANIE999 | ANISH | ANJI | ANLF194 | ANNAG |
| ANGEL47 | ANGELJE | ANGIE08 | ANGL333 | ANGNAPA | ANGUS89 | ANIECAN | ANISH02 | ANJI72 | ANLFAJE | ANNAGEE |
| ANGEL5 | ANGELJK | ANGIE11 | ANGL416 | ANGNBIL | ANGUS98 | ANIESHA | ANISH11 | ANJI777 | ANLOGF1 | ANNAGN |
| ANGEL53 | ANGELJO | ANGIE13 | ANGL44 | ANGNKEV | ANGUUS | ANIGMZ | ANISH27 | ANJIANJ | ANLOTUS | ANNAIR |
| ANGEL55 | ANGELJR | ANGIE2 | ANGL4U2 | ANGNTEE | ANGVLDZ | ANIHA | ANISHA | ANJIE | ANLT4 | ANNAJ4 |
| ANGEL56 | ANGELL | ANGIE22 | ANGL502 | ANGONYX | ANGXL13 | ANIILAN | ANISHAN | ANJII | ANLUVER | ANNAJO |
| ANGEL6 | ANGELL2 | ANGIE25 | ANGL504 | ANGOOSE | ANGY | ANIJA06 | ANISHT | ANJIII | ANLYT1X | ANNAJS1 |
| ANGEL60 | ANGELL4 | ANGIE4 | ANGL68 | ANGOTTI | ANGYAL | ANIK | ANISIM | ANJMAE | ANM | ANNAKI |
| ANGEL61 | ANGELLB | ANGIE49 | ANGL888 | ANGPAP | ANGYB | ANIKA | ANISRK | ANJMBTZ | ANM2 | ANNAKIN |
| ANGEL62 | ANGELLD | ANGIE57 | ANGL909 | ANGQX | ANGYBRD | ANIKA1 | ANISSA | ANJNET | ANM3 | ANNALEE |
| ANGEL66 | ANGELLE | ANGIE60 | ANGL922 | ANGRBDA | ANGYDTE | ANIKAA | ANISSE | ANJO21 | ANMA351 | ANNALOU |
| ANGEL69 | ANGELLS | ANGIE61 | ANGLALA | ANGRBRD | ANGYYY | ANIKAM | ANISTA | ANJO3 | ANMAC | ANNALYN |
| ANGEL73 | ANGELMA | ANGIE65 | ANGLAYA | ANGREE1 | ANH | ANIKAR | ANISTE | ANJOLA1 | ANMEFLO | ANNAM |
| ANGEL75 | ANGELN1 | ANGIE66 | ANGLBAE | ANGREGT | ANH1 | ANIKAS | ANIT | ANJOLA2 | ANMEGAL | ANNAMA |
| ANGEL8 | ANGELNA | ANGIE71 | ANGLBB | ANGREJ | ANH1JJ | ANIKAV | ANITA1 | ANJOMAE | ANMEGRL | ANNAMA3 |
| ANGEL80 | ANGELNM | ANGIE74 | ANGLCC | ANGRMGT | ANH7 | ANIKET | ANITA2 | ANJTOW | ANMEINK | ANNAMAY |
| ANGEL82 | ANGELNO | ANGIE75 | ANGLCKE | ANGRN | ANHAD | ANIKETH | ANITA26 | ANJTOWN | ANMELYF | ANNAML |
| ANGEL83 | ANGELNV | ANGIE89 | ANGLCO | ANGRNEE | ANHAJAY | ANIKI | ANITA4 | ANJU | ANMINUP | ANNANNA |
| ANGEL86 | ANGELO | ANGIE93 | ANGLDAD | ANGRRY | ANHAMJ | ANIKIN | ANITAD | ANJU04 | ANMKPR | ANNANPR |
| ANGEL88 | ANGELO3 | ANGIE98 | ANGLDST | ANGRY | ANHAR | ANIKK | ANITAII | ANJUL | ANMLCOP | ANNARBR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ANNARIC | ANNIE99 | ANNSMAN | ANRO1 | ANTAND | ANTHO | ANTLINS | ANTROSE | ANUDARI | ANVISIS | ANZAR |
| ANNARUE | ANNIEA | ANNSMX5 | ANROMA1 | ANTANDI | ANTHON2 | ANTLIZ | ANTROSS | ANUDAY | ANVITHA | ANZBNZ |
| ANNAS | ANNIEB | ANNSVAN | ANRPNTG | ANTANGI | ANTHR24 | ANTLIZY | ANTRUM | ANUENUE | ANVLHWK | ANZHEL |
| ANNATOP | ANNIEB7 | ANNTOM | ANRUSS | ANTANT | ANTHRAX | ANTLKGD | ANTRWAY | ANUGRAH | ANVLJP | ANZJEEP |
| ANNAUSA | ANNIEBC | ANNU6 | ANRZ4 | ANTARA | ANTHRO2 | ANTLNDY | ANTS | ANUGRHM | ANVP | ANZRIDE |
| ANNAWB | ANNIEBS | ANNUITY | ANS1 | ANTARES | ANTHULA | ANTLO86 | ANTS1 | ANUHART | ANVSY | AO |
| ANNAWTH | ANNIED | ANNW72 | ANS3LMO | ANTAVE | ANTI | ANTLOLO | ANTS41 | ANUJ4 | ANW | AO1 |
| ANNBEL | ANNIEDM | ANNY | ANS55M2 | ANTAVIS | ANTI2 | ANTLOUD | ANTSCAT | ANUJA | ANWALT | AO105 |
| ANNCARM | ANNIEJ | ANNY12 | ANSAAR | ANTB5 | ANTI50C | ANTLR | ANTSCOT | ANUJK | ANWAR22 | AO1326 |
| ANNCR2 | ANNIEJO | ANNYEDT | ANSALE | ANTBANX | ANTIBMW | ANTLRZ | ANTSDMB | ANUJRNY | ANWBGN | AO13430 |
| ANNDEE | ANNIEK | ANNZ | ANSARAV | ANTBANZ | ANTICO | ANTLULU | ANTST | ANUMBER | ANWHAT | AO144 |
| ANNDREW | ANNIEL | ANNZBNZ | ANSARI | ANTBEE | ANTIEV | ANTLVL | ANTSUE2 | ANUME | ANWITAA | AO146 |
| ANNE13 | ANNIELE | ANNZTRK | ANSARI1 | ANTBERN | ANTIFA | ANTM1M1 | ANTSUKI | ANUMI68 | ANWJR1 | AO15 |
| ANNE26 | ANNIEOD | ANNZVAN | ANSARII | ANTBERT | ANTIFRZ | ANTM7MK | ANTSUZ1 | ANUNDIA | ANWJR2 | AO177 |
| ANNE93 | ANNIESS | ANNZXT5 | ANSB01 | ANTBOB | ANTIGOV | ANTMAMA | ANTSY22 | ANUNNAK | ANWROFF | AO189 |
| ANNEA | ANNIEUK | ANO | ANSCI | ANTBON | ANTIHRO | ANTMAN | ANTTONI | ANUOPUS | ANWT74 | AO2 |
| ANNEB | ANNIEXO | ANO1NTD | ANSEL | ANTBOUJ | ANTIK2 | ANTMAN1 | ANTTONO | ANUP | ANWTHE | AO27 |
| ANNEBEL | ANNIEZZ | ANODYNE | ANSEREM | ANTBSBG | ANTIKS | ANTMAUI | ANTUNES | ANUPAM | ANWYLL | AO28 |
| ANNEC | ANNIG | ANOFAL | ANSF | ANTBT | ANTILAG | ANTMCC | ANTUR5 | ANURA6 | ANX10U5 | AO2VS21 |
| ANNEE | ANNIKA | ANOID | ANSG | ANTBUG | ANTILL7 | ANTMIKI | ANTURTL | ANURAG | ANX10US | AO3 |
| ANNEGO | ANNIKAJ | ANOKHI | ANSH1 | ANTBURR | ANTILS | ANTMN | ANTVASN | ANURAG9 | ANX13TY | AO301 |
| ANNEH | ANNILPN | ANOMALY | ANSH10 | ANTBUTT | ANTIM | ANTMOE | ANTWAN | ANURAGT | ANX1ETY | AO3USN |
| ANNEKE | ANNIMAY | ANOMILY | ANSH125 | ANTC2 | ANTIMBL | ANTMOM3 | ANTWAY | ANURAJ1 | ANX1OUS | AO53 |
| ANNELS | ANNIO | ANON | ANSHARS | ANTCC | ANTINAE | ANTNECK | ANTWEE | ANURESH | ANXAD | AO5HI |
| ANNER1 | ANNISA | ANON3 | ANSHC | ANTCC5 | ANTINWO | ANTNESS | ANTWI1 | ANURISH | ANXCUR | AO6090 |
| ANNES2 | ANNIV | ANONE | ANSHEVA | ANTCELB | ANTIOSU | ANTNINI | ANTWI13 | ANURSE | ANXEL | AO777AO |
| ANNESUE | ANNIV50 | ANONG | ANSHJ | ANTCJ | ANTIPO | ANTNONI | ANTWI3 | ANUS | ANXI3TY | AO86 |
| ANNETT2 | ANNIV60 | ANONNA | ANSHMK | ANTCRIS | ANTIQE | ANTNYR | ANTWI5 | ANUSHA1 | ANXI8TY | AO88 |
| ANNETTA | ANNIVRT | ANONTD | ANSHORT | ANTDASY | ANTIQS | ANTO1NE | ANTWIFE | ANUSHA7 | ANXIE | AOA |
| ANNEZRA | ANNIYAH | ANONYM | ANSHP | ANTDAWG | ANTIQUZ | ANTOINE | ANTWON | ANUSHQ | ANXIETY | AOA1 |
| ANNF03 | ANNJ | ANOOPK | ANSHRAI | ANTDD | ANTIRMA | ANTON10 | ANTWOW2 | ANUSKAG | ANXIOU5 | AOAAAO |
| ANNFB | ANNJAC | ANOR4K | ANSHREE | ANTDEWA | ANTISCL | ANTON1O | ANTYKAY | ANUSREE | ANXIOUS | AOAPEX |
| ANNG | ANNJSON | ANORA | ANSHS | ANTDI | ANTISOC | ANTON99 | ANTYOYO | ANUSUYA | ANXIUS | AOB1 |
| ANNGB | ANNK83 | ANORTH | ANSHUJ | ANTDIDI | ANTIT | ANTONE | ANTYRIE | ANUT | ANXOUS | AOBA |
| ANNGEL | ANNLS2 | ANOTARY | ANSHY | ANTDODO | ANTIVAX | ANTONES | ANTZ1E | ANUTA | ANY | AOBRNGR |
| ANNGIE | ANNMAC | ANOTHA1 | ANSLEY | ANTDRIG | ANTIVRS | ANTONET | ANTZ92 | ANUTHA1 | ANYABHI | AOC7 |
| ANNGRY | ANNME | ANOTHR1 | ANSLLC | ANTE9 | ANTJACK | ANTONIA | ANU | ANUTHR1 | ANYAMA | AOCM |
| ANNHNNA | ANNMIKE | ANOUD77 | ANSON | ANTEAMA | ANTJANE | ANTONIK | ANU1 | ANUVEEN | ANYAP | AOCMRET |
| ANNI | ANNMRE | ANOUNCR | ANSRMAN | ANTEBLM | ANTJEN | ANTONIO | ANU4 | ANV | ANYAUA | AOCNOW |
| ANNI3 | ANNNA | ANOUT | ANSRPYR | ANTECKY | ANTJEN1 | ANTONW | ANU9 | ANV4 | ANYDAY | AOCNP |
| ANNIC | ANNNBEL | ANOVA | ANSSB | ANTEEKR | ANTJENE | ANTONY | ANUAARU | ANVAR | ANYEEZY | AOCO5 |
| ANNICE | ANNNEM | ANOVITE | ANSTASA | ANTEMO | ANTJENN | ANTOUN | ANUAJAY | ANVAYAP | ANYHOW | AOCSIMP |
| ANNIE | ANNNI | ANP | ANSTI | ANTERES | ANTJESI | ANTPAT | ANUAJU | ANVEE | ANYIS | AOCV62 |
| ANNIE01 | ANNNIE | ANPAI | ANSUMRA | ANTERHO | ANTJME5 | ANTPSIL | ANUAK73 | ANVESH | ANYLOVE | AOCV63 |
| ANNIE03 | ANNNIEL | ANPHD | ANSUN | ANTERTA | ANTJO85 | ANTPUBX | ANUAKKI | ANVGIFT | ANYLVL | AOD |
| ANNIE05 | ANNNS | ANPMOM | ANSVAN | ANTEUP | ANTJOAN | ANTQDLR | ANUAMMU | ANVHD | ANYMEAN | AODNURS |
| ANNIE07 | ANNOLI | ANQR | ANSW2N1 | ANTEUP9 | ANTJOJO | ANTQHKR | ANUANI | ANVI | ANYPATH | AODPSYC |
| ANNIE08 | ANNON | ANQUAN | ANSWERS | ANTEVNM | ANTKARN | ANTQPKR | ANUB1S | ANVI06 | ANYPORT | AOE |
| ANNIE18 | ANNONE | ANR1 | ANSWR42 | ANTEZ | ANTKAT | ANTQPWR | ANUBHAV | ANVI12 | ANYSIZE | AOEPMC |
| ANNIE2 | ANNOULA | ANRAA | ANT | ANTFANI | ANTKEYA | ANTQRED | ANUBI5 | ANVI17 | ANYT1ME | AOEU |
| ANNIE22 | ANNOY | ANRCHST | ANT1ULZ | ANTFANY | ANTKK | ANTQS4U | ANUBIS | ANVIA | ANYTEST | AOFSPD |
| ANNIE23 | ANNOY3D | ANRCHY | ANT1VNM | ANTH21 | ANTKNEE | ANTQUES | ANUBIS2 | ANVIE | ANYTEXT | AOG |
| ANNIE45 | ANNOYD | ANRCY50 | ANT3 | ANTH7NY | ANTL1VE | ANTRARA | ANUBIS3 | ANVIKA | ANYTIME | AOG1 |
| ANNIE6 | ANNOYD2 | ANRII | ANT4RY | ANTH82 | ANTL3R | ANTREE | ANUBIS4 | ANVIL18 | ANYWAYZ | AOH1 |
| ANNIE61 | ANNOYED | ANRKUS | ANT5ZRO | ANTHA1 | ANTL3R5 | ANTRHO | ANUBIS9 | ANVIL6B | ANYWHO | AOH2 |
| ANNIE69 | ANNRUTH | ANRKY | ANT7 | ANTHAM | ANTLANY | ANTRIM1 | ANUBISX | ANVILJK | ANYWR | AOH6 |
| ANNIE85 | ANNSCAM | ANRM | ANTANA | ANTHEIA | ANTLER | ANTRITT | ANUBS | ANVILJL | ANYWTHR | AOHD |
| ANNIE97 | ANNSEOS | ANRNANR | ANTANAY | ANTHEM | ANTLERS | ANTRLVL | ANUCZN | ANVISH | ANZAC | AOHKID |

```
AOHPRES  AOR1     AP2512   APANDEY  APEACH   APFAM2   APKA     APOLLO   APPEAL   APQP     APRO9
AOHRLTR  AOR4     AP29999  APAPANE  APEACH1  APFD     APKTRK   APOLLO1  APPEALS  APR      APROHI
AOI      AOR5     AP2BITY  APAPEAL  APEARL   APFIII   APL      APOLLO2  APPEL1   APR1COT  APROOVD
AOI1     AORANGE  AP2NB    APAPJOY  APEELN   APFLEN   APL1     APOLLO3  APPEL2   APR1NCE  APROVED
AOI2     AOS2     AP2TMH   APAPOOL  APEEZY   APFSDS   APL4ME   APOLLO7  APPER8   APR29TH  APROYE
AOI3     AOS7     AP317    APAPOSE  APEHODL  APFSDST  APLAN    APOLLO8  APPHIA   APR680X  APRRSHN
AOIFE    AOSAF    AP333    APAQ     APEIN    APG      APLATE   APOLLO9  APPIAHS  APRAISE  APRRSQ5
AOIL312  AOSFB2   AP3HODL  APARANA  APEISH   APG1     APLAYR   APOLLOG  APPIE1   APRAM    APRS4
AOITEG   AOSGFX   AP3XCEO  APARATE  APEKS    APG3     APLBMB   APOLLOS  APPIHR   APRAXIA  APRS5
AOJESUS  AOSUFAN  AP3XIT   APARAVI  APELICO  APG4     APLBUNY  APOLLOX  APPKMP   APRAYER  APRS6
AOK1O4O  AOSUGUY  AP4      APARITN  APELTS   APG5     APLCARE  APOLLOZ  APPL3    APRAZOR  APRSHE8
AOK2     AOT      AP41     APARNA   APELU    APG6     APLD156  APOLO    APPL314  APRAZR   APRSJR
AOK2U    AOTAY    AP469    APARSH   APEMODE  APG7     APLEJAK  APOLO23  APPL4U   APRBABY  APRT
AOK3     AOTC139  AP4EVR   APARTY   APENG1   APGAR    APLELDY  APOLYON  APPLAUZ  APRBLM   APRYL
AOK3I7   AOTO     AP50     APASB10  APENG11  APGAR10  APLGEEK  APOLZ    APPLBY   APRBU17  APRYLS
AOK4GM   AOTWCEO  AP520    APASTOR  APER01   APGAR22  APLJUCE  APON3    APPLE    APRC16   APS
AOK4LFE  AOUN     AP53     APATA    APER391  APGIRL   APLLO    APON3Y   APPLE1   APREC8U  APS3
AOK4U    AOUN1    AP5555   APATCHE  APERA    APGP98   APLLT36  APONE    APPLE23  APRECI8  APS6
AOKAY    AOURS50  AP585    APATEL   APEREZ   APH5     APLODME  APONTE   APPLE3   APREEC8  APS7
AOKFIT   AOWDW    AP5CN7   APATTON  APERSON  APHA     APLOMAX  APONTE1  APPLE78  APRESKI  APSBCS
AOKKNL   AOWUSU   AP60     APAULA   APERTA   APHENIX  APLPIE   APOO     APPLE87  APRESTO  APSBRAT
AOKSR    AOXNER   AP6897   APAYNE   APESAP   APHEV    APLSAUS  APOOKA   APPLEBY  APRFOOL  APSFAB1
AOL8A    AOYAMA   AP7      APAYPYP  APESH1T  APHIA3   APLTRE2  APOOLER  APPLEG8  APRFTW   APSHT
AOLAW    AOZONE   AP713    APB2     APEST    APHILLY  APLTWN5  APOORVA  APPLEHD  APRFULN  APSINGH
AOLLLC   AOZZ     AP740    APBABY   APESTSO  APHMFAN  APLUS94  APOPHIS  APPLERX  APRFULS  APSLLC
AOLTSGO  AP01     AP7666   APBERRY  APETH    APHOTIC  APLUSC   APOPLXY  APPLEZ   APRGEMS  APSPONY
AOM1MLC  AP0110   AP888    APBIA    APETITE  APHOTOG  APLYPRS  APOPPY   APPLIC1  APRIA    APSPR95
AOM2SMW  AP0120   AP888QI  APBLUS3  APETTA   APHP03   APM4     APORICH  APPLIN3  APRICUS  APSRSX
AOM4     AP06     AP89     APBOI78  APETTY   APHP1SS  APMD     APORTV1  APPLJAK  APRIKAT  APSWRLD
AOMAOF3  AP0720   AP999    APBP613  APETVET  APHRA1   APMF     APORTV2  APPLPIE  APRILC   APT
AOML     AP07369  AP9QNP   APBRNCO  APEUP    APHRDT   APMIV    APORTV3  APPLRED  APRILD   APTAIN
AOML10   AP1      AP9TS9   APBSRD   APEX01   APHXTWN  APMM1    APOSJAS  APPLTTE  APRILG   APTAMER
AOMO023  AP101    APA208J  APBT     APEX07   API1     APMM2    APOST8   APPMAGO  APRILL   APTC
AON      AP102    APA2B    APBTA    APEX1    API2     APMZ3    APOSTEL  APPMFG   APRILQT  APTCE24
AONAMI   AP1043   APA2OO   APC      APEX665  APIAS    APN      APOSTLC  APPMINI  APRILS   APTEM01
AONE     AP1111   APA3     APC1     APEX7    APIBIRU  APN1     APOSTLE  APPNDXN  APRILVW  APTERA
AONE9    AP1123   APAC73   APCF1    APEX77   APICKL3  APN2     APOSTLH  APPO     APRILZ   APTFWKS
AONEA    AP1313   APACAS   APCF2    APEX8    APIDAE   APN3     APOSU    APPRAIZ  APRIMO1  APTHNTR
AONEB    AP1699   APACHE   APCK     APEXCEO  APIE     APNDMD   APOTH    APPRC8   APRINCS  APTIAM
AONEE    AP16BZA  APACHE1  APCLLC   APEXDEV  APIE4U   APNIADF  APOWERS  APPRDR   APRIVO   APTINC
AONETOW  AP1937   APACHE2  APCLPS   APEXEK   APINO    APNJAZ   APP1E    APPREC8  APRL     APTKIDZ
AONOCAP  AP1947   APACHE5  APCLPSE  APEXGOD  APIR8    APNR111  APP1EG8  APPROVD  APRL09   APTMH
AONWO    AP1953   APACHEE  APCLPSO  APEXIT   APIS     APNTD1   APP4DST  APPRSDU  APRL13   APTR
AOOGA    AP1963   APACI    APCLYDE  APEXJT   APISHER  APO      APPA1    APPRVD   APRL22   APTS
AOOGAH   AP1974   APACK    APCMCBN  APEXKLR  APISM    APO11O   APPA13   APPRVED  APRLEE   APTS4U
AOOHIO   AP1975   APACK21  APCO13   APEXL    APITY    APO1LO   APPA20   APPRZR1  APRLGT   APTTMH
AOOKAMI  AP1LOT   APACKK9  APCOM    APEXL8   APITZ    APOBOY   APPA8    APPS1    APRLMAY  APTTMH1
AOOO1    AP1MIKE  APAG     APCONE   APEXMD   APIZZLE  APOCLPS  APPA819  APPS11   APRN     APTTMH7
AOOO1AA  AP1TU    APAGS    APCTWR   APEXPST  APJAE    APODACA  APPA95   APPS64   APRN07   APTTMHA
AOOOA    AP1TYLR  APAGS18  APD      APEXREX  APJEEP   APOEM    APPAAA   APPSDBA  APRN1    APTTMHG
AOOOO1   AP2      APAJAG   APDA     APEXSSD  APJEET   APOET    APPABOO  APPSEC   APRN14   APTTMHY
AOOOOA   AP2020   APAKO    APDINC   APEXST   APJELG   APOG     APPAH    APPST1   APRN20   APUGH
AOOOOOA  AP2021   APALACE  APDK91   APEXX    APJESUS  APOL     APPAR    APPST8   APRN2BE  APUINOP
AOP216W  AP2025   APALLAY  APDOOR   APEXZEN  APJP     APOL22   APPAT    APPSTAR  APRNCNP  APUPARI
AOPA     AP21     APAMBA1  APDRVYA  APEYARD  APK      APOLGIA  APPAW19  APPTECH  APRNJKV  APURV
AOPT     AP21320  APAMDG   APDUA    APF1     APK1NG   APOLILY  APPAY1P  APPU22   APRNP    APVK7
AOQTII   AP2345   APAMINI  APE      APFAHL   APK6     APOLL01  APPAYIP  APQ1     APRO1    APVON
AOR      AP2394   APANDA1  APE89B   APFAM1   APK9     APOLLN   APPDEV   APQ2     APRO4    APW2
```

```
APWCCHU  AQUABTY  AR15     AR999    ARAPAHO  ARBRO    ARCHBTW  ARCOZ5   AREA29   ARELIS   ARFATHR
APWR85   AQUACAR  AR1776   AR9999   ARAQUEL  ARBX6    ARCHDSN  ARCPL1   AREA419  ARELL    ARFBBY
APX      AQUACSE  AR180    ARA      ARARAT   ARBY     ARCHEE   ARCR14   AREA51   ARELY19  ARFC1
APXEATR  AQUAD    AR1979   ARAAARA  ARAS     ARBY2    ARCHER   ARCRA    AREA513  AREMEMA  ARFDMF
APXHNTR  AQUADD   AR1989   ARABA    ARASAKA  ARBY20   ARCHER2  ARCS64   AREA51B  AREMEVT  ARFDOGS
APXJNKY  AQUADOC  AR1992   ARABA91  ARASALI  ARBY25   ARCHER5  ARCSAM   AREA51I  ARENA1   ARFF
APXPRDR  AQUAFLY  AR1995   ARABDON  ARASELI  ARBYS    ARCHER9  ARCT1C   AREA51J  ARENA5   ARFF18
APXPRED  AQUAFWL  AR1ANNA  ARABELA  ARASH    ARC      ARCHFAE  ARCTEC   AREA52   ARENA7   ARFIVE
APXWOLF  AQUAH2O  AR1AS    ARABI    ARASHI   ARC1     ARCHFRM  ARCTICS  AREA5I   ARENA74  ARFLRD
APXX1    AQUAHOL  AR1EL    ARABIA   ARASHI5  ARC1V5T  ARCHHNT  ARCTICX  AREA651  ARENACL  ARFONS
APXX2    AQUAJAG  AR1ES    ARABLA   ARATA    ARC3     ARCHI    ARCTOS   AREA67   ARENAE   ARFONS5
APYRO    AQUAJET  AR1NI    ARABSOL  ARATAII  ARC8     ARCHI3   ARCTURI  AREA711  ARENAS   ARFORC1
AQ1228   AQUAM4N  AR1ONNE  ARABTOY  ARATROD  ARC8DE   ARCHIE1  ARCURI   AREA717  ARENAS1  ARFRCDR
AQ1CV61  AQUAMAN  AR1SE    ARAC3LY  ARATX    ARC8TEC  ARCHIE2  ARCUS    AREA72   ARENAS2  ARG
AQ2      AQUAMN   AR1ZONA  ARACA    ARATZ    ARCA     ARCHIPP  ARCYTK   AREADH   ARENAS3  ARGELIO
AQ2USN   AQUAMON  AR2      ARACNID  ARAUJO   ARCAD1A  ARCHIRO  ARD3     AREAGE2  ARENAX   ARGENE
AQ5665   AQUANRD  AR2011   ARADAH9  ARAUZ    ARCADE1  ARCHIT   ARDA     AREAJ    ARENDT   ARGENT
AQ713    AQUANUB  AR2016   ARADDAD  ARAV     ARCADES  ARCHIT1  ARDADDY  AREAKR   ARENEES  ARGENTA
AQAFINA  AQUAPRO  AR2018   ARADHYA  ARAV1ND  ARCADIA  ARCHITA  ARDALE   AREAL    ARENGAR  ARGENZY
AQAH2O   AQUARIS  AR2023   ARADIA   ARAVIND  ARCAGEL  ARCHIV   ARDAS    AREAL01  ARENIE2  ARGH
AQATFNA  AQUAROB  AR23     ARADYAD  ARAVMIT  ARCAIN   ARCHIVE  ARDEA    AREAL1   AREPA    ARGHM8Y
AQB      AQUAS    AR251    ARAE     ARAWR    ARCAN3   ARCHLYF  ARDEEM   AREALI   AREPALI  ARGJR
AQD      AQUATIC  AR26710  ARAFAT   ARAYE2   ARCANE   ARCHLYN  ARDELL   AREALNG  AREPAS   ARGNTNA
AQDMNDS  AQUAVIT  AR2DEE2  ARAGAMI  ARAYNA   ARCANE1  ARCHONS  ARDELLH  AREALTR  ARES1    ARGNTUM
AQEL     AQUAVO7  AR2VEE2  ARAGTOP  ARAZETH  ARCANGL  ARCHOS   ARDELLT  AREAMAN  ARES3    ARGO
AQHA     AQUAWMN  AR308    ARAGUA   ARB      ARCANIS  ARCHOSU  ARDEM    AREAMGR  ARES97   ARGODAN
AQHA1    AQUAYLE  AR323    ARAHEEM  ARB1T3R  ARCANUM  ARCHPER  ARDEMON  AREARUL  ARESEMA  ARGOIV
AQHA91   AQUAZEN  AR333    ARAHMAN  ARB1TER  ARCAR    ARCHR    ARDEN    AREAS4   ARESFAS  ARGON
AQHAX4   AQUEEN   AR35     ARAIDER  ARB6     ARCARO1  ARCHR1   ARDEN2   AREASER  ARESHMA  ARGOO
AQHRN9   AQUEENO  AR36     ARAJWL2  ARBAJWA  ARCARO3  ARCHR3   ARDHEN   AREATE   ARESII   ARGOTEE
AQILA24  AQUEMRS  AR3NAS   ARAKHNE  ARBASHO  ARCAT    ARCHR44  ARDI     AREBAD   ARESKNB  ARGTINA
AQINC    AQUFINA  AR3NH4   ARAKI    ARBAZ    ARCCAR   ARCHRAJ  ARDIMOY  AREBEL   ARESTME  ARGTIQ4
AQK      AQUIA1   AR3SD    ARAKNID  ARBC1    ARCCON   ARCHRS   ARDINO   ARECIBO  ARETE    ARGW
AQL4U    AQUICK1  AR414    ARAKNYD  ARBEE    ARCDIA   ARCHRY   ARDIS    ARED1    ARETE19  ARGWGFY
AQNTHNG  AQUIKI   AR46     ARAM22   ARBEL    ARCE     ARCHSNP  ARDLAN   AREDCAR  ARETE21  ARH
AQOURS   AQUILLA  AR4CV    ARAM2NV  ARBENZ   ARCE3    ARCHT3C  ARDMAX   AREDEYE  ARETSGT  ARH4M
AQOURS9  AQUINAS  AR4LE    ARAM88   ARBER    ARCE97   ARCHT7   ARDMIN   AREDFAN  ARETZ1   ARHA
AQPLOBO  AQUINO   AR4LF    ARAMCO   ARBER1   ARCEE    ARCHTEC  ARDN24   AREDFOX  AREUFIT  ARHAAN
AQR1     AQUITED  AR4NDA   ARAMGOD  ARBHAT   ARCETEC  ARCHU    ARDND    AREDMAN  AREUKND  ARHAM09
AQR2     AQUITTD  AR4PTOR  ARAMIAM  ARBIT3R  ARCEUS   ARCHWAY  ARDNDO   AREDONE  AREUNVS  ARHAUS
AQS      AQULINO  AR51UFO  ARAMIS   ARBITER  ARCH     ARCHX    ARDNOC   AREDSUV  AREUNXT  ARHAWK
AQTERRA  AQURIUS  AR53NAL  ARAMZ    ARBMD    ARCH14   ARCHYL   ARDNT    AREE5E   AREUOK   ARHOAD
AQTLLC   AQY9     AR556    ARAN     ARBN     ARCH1E   ARCHZL1  ARDO     AREECE   AREUOKD  ARHOADS
AQTPIE   AR       AR614    ARAN295  ARBN11   ARCH22   ARCINC   ARDO07   AREED    AREURDY  ARHODES
AQTRN    AR01     AR6701   ARANA    ARBN8    ARCH28   ARCIT    ARDO12   AREED10  AREUSRS  ARHOMES
AQU1LLA  AR02     AR6720   ARANC1A  ARBN82   ARCH3    ARCITA   ARDOC2   AREEJ    AREVALO  ARHSRH
AQU1NAS  AR0314   AR6768   ARANDA   ARBNPLF  ARCH3R   ARCJ7    ARDONM7  AREENA   AREVIK   ARI
AQU33N   AR037    AR73ZPD  ARANDIA  ARBNRMB  ARCH45   ARCJAKE  ARDS     AREESA   AREVOLT  ARI1
AQUA     AR04JUN  AR789    ARANDJR  ARBO1    ARCH5    ARCKCAR  ARDSVB   AREESE   AREVSTU  ARI3L
AQUA01   AR0809   AR8      ARANDOM  ARBO3    ARCH72   ARCLIOS  ARDUN    AREHOO   AREWA    ARI4
AQUA1    AR1      AR8888   ARANEA   ARBOC    ARCH75   ARCMKY   ARDVARK  AREIDRN  AREX     ARI9
AQUA17   AR10     AR9      ARANEL   ARBOC66  ARCH87   ARCNINE  ARDVRK   AREIETA  AREYOU   ARIA06
AQUA18   AR1013   AR9383   ARANEO   ARBOK    ARCH96   ARCNSOL  ARDY     AREIN    AREZA    ARIA1
AQUA67   AR11     AR9398   ARANGER  ARBONHM  ARCHA    ARCO     ARE1     AREINN   AREZFYR  ARIA2
AQUA8    AR110    AR980    ARANKA   ARBORN   ARCHANG  ARCO64   ARE3     AREJAY   ARF2     ARIA20
AQUA96   AR1107   AR981    ARANNIS  ARBORST  ARCHAOS  ARCOH    ARE7     AREL15   ARF4     ARIA333
AQUABEL  AR12     AR982    ARANSOM  ARBRFOX  ARCHARI  ARCOS    AREA1    ARELENE  ARFAN    ARIA47
AQUABLU  AR1420   AR986    ARAO     ARBRN    ARCHBP   ARCOSA   AREA21   ARELI    ARFARK   ARIA5
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ARIA51 | ARIES7 | ARIV4 | ARKG1RL | ARLZLU | ARMNAV | ARMY81 | ARNARY | AROGNCE | ARPAN1 | ARRONA1 |
| ARIA65 | ARIES81 | ARIV93 | ARKH3M | ARM | ARMO | ARMY84 | ARNAV | AROH | ARPANA | ARRONM |
| ARIAA | ARIES87 | ARIV99 | ARKHAM | ARM2 | ARMON | ARMY86 | ARNAV19 | AROHA | ARPDNP | ARROVV |
| ARIADNA | ARIES94 | ARIVERA | ARKHAM5 | ARM3 | ARMOO1 | ARMY89 | ARNAV2 | AROHANA | ARPEDM | ARROW |
| ARIAI | ARIES95 | ARIWILL | ARKHAMA | ARM3NIA | ARMOOO | ARMY98 | ARNAV23 | AROHII | ARPEREZ | ARROW1 |
| ARIAL | ARIES98 | ARIYA | ARKHM | ARM777E | ARMOR | ARMYAF | ARNAV26 | AROIT | ARPI | ARROW28 |
| ARIANA | ARIESAD | ARIYA22 | ARKIDA | ARM7O7O | ARMOR1 | ARMYAJ | ARNAYE | AROJAS | ARPINNY | ARROW58 |
| ARIANA5 | ARIESV | ARIYAI | ARKIE1 | ARM8 | ARMOR2 | ARMYAVN | ARND2IT | AROK | ARPITA | ARROW74 |
| ARIANAG | ARIEYG3 | ARIYANA | ARKIO | ARM9 | ARMOR3 | ARMYBND | ARNDT | AROMA | ARPLNMD | ARROWHD |
| ARIANME | ARIEZ | ARIYO | ARKIS | ARMA1 | ARMOR3D | ARMYBRO | ARNDTWN | AROMAS | ARPLUC2 | ARROWNB |
| ARIANN4 | ARIEZ84 | ARIZCAT | ARKLAWR | ARMAAN | ARMOR4 | ARMYBTS | ARNEGI | AROMILD | ARPNTR | ARROWPR |
| ARIANNA | ARIEZOH | ARIZONA | ARKM | ARMAAN1 | ARMOR5 | ARMYCHK | ARNER | ARON | ARPOWR | ARROWS |
| ARIANT | ARIF | ARIZZO | ARKMBU | ARMAANP | ARMOR6 | ARMYCID | ARNESH | ARON2 | ARPSNO | ARROYO |
| ARIARB | ARIFISH | ARJAS | ARKNGEL | ARMAC | ARMOR7 | ARMYCW3 | ARNETT1 | ARONAS | ARPSVT | ARRR |
| ARIAS | ARIGA10 | ARJAY | ARKNGHT | ARMAC1 | ARMOR9Z | ARMYDJ | ARNETT2 | ARONASH | ARPTS1 | ARRR33 |
| ARIAS89 | ARIGATO | ARJB91 | ARKNSAS | ARMADA | ARMORBR | ARMYDTR | ARNGUS | ARONBMW | ARPU17 | ARRR7 |
| ARIASOL | ARIGGS | ARJE18 | ARKNSAW | ARMADA1 | ARMORED | ARMYE7 | ARNI | ARONE | ARPW | ARRR87 |
| ARIASR | ARIGI | ARJEEP | ARKNSTN | ARMADA8 | ARMORFP | ARMYE8 | ARNIE | ARONJAY | ARQUEEN | ARRRGHH |
| ARIAVA | ARIGI2 | ARJI | ARKO | ARMADEI | ARMOUR | ARMYE9 | ARNIE1 | ARONNE | ARR | ARRRR |
| ARIAVI | ARIGOLD | ARJR | ARKONA | ARMAGAN | ARMR1 | ARMYFBL | ARNIE14 | ARONOFF | ARR1AGA | ARRRRGH |
| ARIBABY | ARIGONI | ARJUN | ARKPCR | ARMALIT | ARMR7 | ARMYFO | ARNIE16 | ARONW | ARR1E | ARRRRR |
| ARIBAE | ARIGRAY | ARJUN03 | ARKRADR | ARMAM | ARMRBR | ARMYGM | ARNIE31 | AROOHX2 | ARR1VED | ARRRRS5 |
| ARIBANZ | ARIH888 | ARJUN07 | ARKROVR | ARMAN | ARMRGOD | ARMYI | ARNIE62 | AROOJ | ARRAHIM | ARRRS |
| ARIBUG | ARIHAN | ARJUN19 | ARKROYL | ARMAN4 | ARMRGRD | ARMYII | ARNIE73 | AROOO | ARRAIN | ARRS3 |
| ARICARN | ARIHANT | ARJUN3 | ARKSTR | ARMAN44 | ARMRUP | ARMYJAG | ARNIEB | AROOOO | ARRAKIS | ARRSTD |
| ARICK1 | ARII | ARJUN7 | ARKTECT | ARMANDO | ARMS | ARMYJMC | ARNITAB | AROOOO1 | ARRAR | ARRT9 |
| ARID | ARIII | ARJUN92 | ARKUHN | ARMANI | ARMSDLR | ARMYLTC | ARNJMS | ARORA | ARRARAR | ARRW2NE |
| ARIDAD2 | ARIIIIII | ARJUN95 | ARKUS | ARMANI1 | ARMSHUG | ARMYMA | ARNLD77 | ARORA1 | ARRAY | ARS |
| ARIDE4U | ARIJAY | ARJUNA | ARL3DGE | ARMANI2 | ARMSTRG | ARMYMH | ARNMAN | ARORA16 | ARRB | ARS20FF |
| ARIDGE | ARIKA | ARJUNAA | ARL4ADL | ARMANIS | ARMVET | ARMYMOM | ARNOK | ARORA2 | ARRCAR | ARS3N4L |
| ARIDI | ARIKA1 | ARJUNAD | ARL4EVR | ARMARC | ARMY | ARMYMUM | ARNOLDG | ARORAS | ARRE3 | ARS3NAL |
| ARIDON2 | ARIKARN | ARJUNAV | ARLA | ARMAS | ARMY03 | ARMYNCO | ARNOLDZ | AROSE4U | ARRE515 | ARS3NL |
| ARIE | ARILPN | ARJUNB | ARLABS2 | ARMATEY | ARMY06 | ARMYOF2 | ARNROE | AROSE8 | ARREAGA | ARSAL |
| ARIE2 | ARIMARI | ARJUNBV | ARLEDG3 | ARMAVIR | ARMY11A | ARMYOT7 | ARNSNK | AROSEE | ARREED | ARSALAN |
| ARIEBUG | ARIMIMI | ARJUNC | ARLEDGE | ARMBAR | ARMY15 | ARMYPA | ARNULFO | AROSMT | ARREN | ARSANY |
| ARIEKDZ | ARIMOM | ARJUND | ARLEE | ARMBARS | ARMY18 | ARMYRET | ARNWINE | AROSPC | ARREOLA | ARSARLO |
| ARIEL | ARIN | ARJUNG | ARLEEN | ARMCM | ARMY19D | ARMYRN | AROACE | AROSPCE | ARRERA | ARSEMA |
| ARIEL26 | ARIN1 | ARJUNK | ARLEN | ARMD | ARMY26 | ARMYSGT | AROB | AROSSE | ARRFGG | ARSEN4L |
| ARIEL28 | ARINI | ARJUNM | ARLENE | ARMD19 | ARMY28 | ARMYSON | AROB1 | AROSSO | ARRGH | ARSEN8L |
| ARIEL3 | ARINME | ARJUNN | ARLENE7 | ARMDBYA | ARMY2ID | ARMYTNY | AROBNET | AROTECH | ARRGHM8 | ARSENAL |
| ARIELJL | ARINN | ARJUNR | ARLENEL | ARMDILO | ARMY3 | ARMYTO | AROBOT | AROUBIC | ARRI | ARSENE |
| ARIELJO | ARINOOR | ARJUNVM | ARLENER | ARMDLO | ARMY32 | ARMYTOP | AROBZZ | AROUND | ARRICA1 | ARSENIC |
| ARIELL | ARIOLA6 | ARJVIK9 | ARLEY1 | ARMED24 | ARMY33 | ARMYTRX | AROCAO | AROUSED | ARRICAG | ARSENIO |
| ARIELLA | ARIONNE | ARK1 | ARLICIA | ARMEEY | ARMY4 | ARMYUS | AROCK | AROW | ARRIE | ARSENL |
| ARIELMR | ARIOS | ARK2 | ARLINE | ARMEME | ARMY43 | ARMYVET | AROCKA | AROW1 | ARRIK | ARSENL1 |
| ARIELR | ARIR | ARK3 | ARLIW20 | ARMEMOM | ARMY44 | ARMYVT | AROD08 | AROWANA | ARRISON | ARSHDIL |
| ARIELW | ARISAH | ARK4 | ARLJR | ARMEN | ARMY46 | ARMYW | AROD1 | AROWHED | ARRIVAL | ARSHEY |
| ARIES01 | ARISE | ARK4TH | ARLNCPT | ARMENIA | ARMY4U | ARMYWIF | AROD5 | AROWWB | ARRIVE | ARSHI |
| ARIES02 | ARISE2 | ARK4U | ARLNGTN | ARMENIN | ARMY57 | ARMYX2 | AROD774 | AROYAL1 | ARRIVE1 | ARSHIA9 |
| ARIES11 | ARISMOM | ARK4U2 | ARLO | ARMENTA | ARMY6 | ARMZ | AROD83 | AROYD | ARRIVED | ARSHU |
| ARIES18 | ARISNAN | ARK5 | ARLO9 | ARMGDDN | ARMY613 | ARMZDLR | AROD86 | ARP | ARRLIFE | ARSIX |
| ARIES19 | ARISS | ARK7 | ARLOE | ARMGDN | ARMY63 | ARN1KA | AROD88 | ARP1 | ARRM8TY | ARSJS |
| ARIES2 | ARISSA | ARK9 | ARLOW | ARMIII | ARMY65 | ARNAB | AROD92 | ARP1TA | ARRMED | ARSLAN |
| ARIES21 | ARIST | ARKAN | ARLP999 | ARMIN | ARMY66 | ARNAG3 | ARODS2K | ARP3 | ARRNARR | ARSLAND |
| ARIES22 | ARISTA | ARKANGL | ARLR | ARMINE | ARMY68F | ARNAGE | AROE | ARP4TW | ARROGNT | ARSLLC1 |
| ARIES48 | ARISTA1 | ARKAR | ARLSON | ARMINTA | ARMY7 | ARNAGET | AROG | ARP5 | ARROLL | ARSLLC2 |
| ARIES5 | ARISTRM | ARKCAR | ARLTEN | ARMITUS | ARMY70 | ARNAJEE | AROGERS | ARPA | ARRON | ARSMRYS |
| ARIES62 | ARISU | ARKER | ARLY618 | ARMKARE | ARMY77 | ARNALA | AROGIRL | ARPAN | ARRONA | ARSNAL1 |

```
ARSNAL9   ARTCART   ARTIE     ARTPOET   ARTY11    ARVIE     ARYARNV   AS619     ASAMG     ASBURY8   ASEDAE
ARSNL     ARTCAT    ARTIE23   ARTPOP    ARTY17    ARVIN     ARYAS     AS63      ASAMI     ASBUSTA   ASEEL
ARSNL04   ARTCDC    ARTIE3    ARTQLTR   ARTYFO    ARVIN44   ARYAV     AS6AS     ASANA     ASBYJKS   ASEEL96
ARSNLFC   ARTCFOX   ARTIEGM   ARTR13    ARTYM     ARVINDK   ARYAXAY   AS6OO     ASANDHU   ASC       ASEEM91
ARSPLY    ARTCHER   ARTINDK   ARTREAT   ARTYMIS   ARVN1     ARYLEE    AS72623   ASANGU    ASC3ND    ASEES
ARSPRS    ARTCHIK   ARTING    ARTRUCK   ARTYST    ARVP      ARYN      AS786     ASANI     ASC4ABC   ASEINN
ARSR      ARTCLTC   ARTINO    ARTS      ARTZ      ARVPRME   ARYNA     AS7DDC    ASANK     ASC7      ASEKH
ARSROCK   ARTCOPS   ARTIO     ARTS14    ARTZE     ARVR15    ARYNNAJ   AS809     ASANTA    ASC8      ASEL22
ARSTB     ARTCWLF   ARTIOS    ARTS1ST   ARTZEY    ARVY18    ARYTEK    AS8221    ASANTEW   ASCALON   ASELAGE
ARSWA     ARTDECO   ARTIOS2   ARTS34    ARTZZ     ARW3N     ARYTHAI   ASA05H    ASANTWA   ASCARI    ASEMSTR
ART       ARTDEPT   ARTIS     ARTS5TH   ARU       ARW4ANG   ARYUBI1   ASA05K    ASANUMA   ASCAT     ASEN7
ART1      ARTE126   ARTIS75   ARTS87    ARU2      ARWA      ARYX      ASA1      ASAO58    ASCB      ASEND
ART15T    ARTE4     ARTIS8    ARTS888   ARU5H     ARWAQI    ARZ1      ASA33D    ASAO5H    ASCDAD    ASESCO
ART15T2   ARTEEJ    ARTISIN   ARTS92    ARUABHI   ARWAY     ARZAN     ASA4      ASAP01    ASCE      ASESOLO
ART1AGA   ARTEEST   ARTISM    ARTS93    ARUBA     ARWE97    ARZIE     ASA5E     ASAP02    ASCEND    ASET
ART1E     ARTEESW   ARTIST1   ARTS95    ARUBA1    ARWEN     ARZJR     ASA6E     ASAP03    ASCEND1   ASET53
ART1O1    ARTEEZT   ARTIST2   ARTSAVS   ARUBA5    ARWEN3    ARZOI17   ASA7      ASAP04    ASCEND3   ASETECH
ART1SAN   ARTEM     ARTIST3   ARTSCL    ARUBA61   ARWI      ARZOLA    ASA72B    ASAP060   ASCENDM   ASEVERT
ART1ST    ARTEM15   ARTIST4   ARTSEY    ARUBA8    ARWII     ARZONA    ASA98J    ASAP07    ASCENT1   ASEWELL
ART20N    ARTEM1S   ARTIST5   ARTSFAN   ARUBAN    ARWIN     ARZTOP1   ASAAD     ASAP27    ASCHMAN   ASEWIST
ART2K01   ARTEMI5   ARTISTC   ARTSH2    ARUBANX   ARWLRS    ARZU      ASABASA   ASAP8     ASCHUER   ASEWPA
ART3      ARTEMIS   ARTISTE   ARTSMAN   ARUBY     ARWOOD    ARZU1     ASABEE    ASAPAC2   ASCINC    ASFALT
ART3CHR   ARTEMS    ARTISTS   ARTSPRT   ARUESHU   ARWRN     ARZUN     ASACOX    ASAPH     ASCIUS    ASFATT
ART3M15   ARTEMUS   ARTISTX   ARTSPU    ARUFREE   ARX6      ARZY      ASAD      ASAPIT    ASCM      ASFCPA
ART3M1S   ARTEON    ARTIUS    ARTSQRL   ARUGHA    ARX7      AS        ASAD23    ASAPK     ASCMRC    ASFH
ART3MI5   ARTEONR   ARTIZAN   ARTSROC   ARUHYA    ARXON     AS0530    ASAD66    ASAPMM    ASCND     ASFIA
ART3MIS   ARTER     ARTIZT5   ARTSSCI   ARUKAH    ARY       AS07      ASAD786   ASAPO5    ASCOLI    ASFK
ART3ON    ARTER1    ARTJAN    ARTST     ARUKAM    ARY1      AS1       ASADA     ASAPP     ASCOTT    ASG
ART4AK    ARTER2    ARTJOAN   ARTST1    ARUMUGA   ARY2      AS12      ASADB3K   ASAPRES   ASCOWAS   ASG3
ART4L     ARTER5    ARTKART   ARTSTA    ARUN      ARY3      AS121     ASADBEK   ASAPS     ASCRIRS   ASG4
ART4LFE   ARTERRA   ARTKDCJ   ARTSTIC   ARUN03    ARYA07    AS13414   ASADBOY   ASAPSRV   ASCS      ASG9
ART4LIF   ARTEZ64   ARTLADY   ARTSTRY   ARUNA     ARYA11    AS1978    ASADELE   ASARCH    ASCTPCK   ASGAARD
ART4LYF   ARTEZEN   ARTLDY    ARTSUT    ARUNA07   ARYA121   AS1982    ASADITO   ASARDAR   ASCUZME   ASGARD
ART4ME    ARTFART   ARTLEE3   ARTSUX    ARUNAG    ARYA15    AS1994    ASADOV    ASARE2    ASD1      ASGDDT
ART4U     ARTFEM    ARTLONG   ARTSY36   ARUNAND   ARYA17    AS1ABOO   ASADRZ    ASAREM    ASDA18    ASGEDGE
ART4X     ARTFIND   ARTLOVR   ARTSYDI   ARUNAR1   ARYA26    AS1ALYN   ASAEL     ASASF     ASDBOY    ASGER
ART6      ARTFROG   ARTLVR    ARTSYDJ   ARUNAS    ARYA29    AS1DOES   ASAES     ASASSIN   ASDBP     ASGHARS
ART85G    ARTFUL1   ARTLVR1   ARTT32    ARUNITA   ARYAA     AS1IMU    ASAFIDL   ASASSY5   ASDC711   ASGILL
ART8MIS   ARTFUN    ARTM5     ARTTCHA   ARUNT     ARYAAHI   AS1LBEK   ASAFOX    ASAU      ASDDAD    ASGJAY
ARTAFAC   ARTGAL    ARTMAC    ARTTCHR   ARUNTI    ARYAAVI   AS1MIL8   ASAFRWY   ASAUCE    ASDFGHJ   ASGREEN
ARTAGOS   ARTGOD    ARTMACK   ARTTIST   ARUOK     ARYACHT   AS2010    ASAFSB    ASAUDIO   ASDFJKL   ASGRIFF
ARTANIS   ARTGRAD   ARTMAKR   ARTTLC    ARUS944   ARYADAN   AS2014    ASAG      ASAV3     ASDLAM    ASGSCSH
ARTARCH   ARTGYPC   ARTMAMA   ARTTOY    ARUSH16   ARYAJO    AS2021    ASAHEL7   ASAWAKO   ASDLFE    ASGT
ARTAX     ARTHART   ARTMIS    ARTUMS    ARUSHA1   ARYAK     AS2128    ASAHER    ASAWANT   ASDMA2    ASH
ARTAX1    ARTHAS    ARTMKT    ARTUR     ARUSMR2   ARYAL     AS2129    ASAI      ASAX3     ASDMOM    ASH1
ARTAX7    ARTHI     ARTMOBL   ARTUR11   ARUSMX5   ARYAM     AS262     ASAII8I   ASAY      ASDS730   ASH13Y
ARTB      ARTHO     ARTNATE   ARTURO1   ARUUBA    ARYAMAN   AS265     ASAILOR   ASAYRE    ASDUDU    ASH1QT
ARTB20    ARTHUR    ARTNBKS   ARTV      ARUVI     ARYAN     AS27      ASAINI    ASB1      ASE       ASH1RDH
ARTBABY   ARTHUR1   ARTNHRT   ARTVDLA   ARUYF     ARYAN01   AS33      ASAIRAM   ASB2      ASE1      ASH1SH
ARTBEAR   ARTHUR2   ARTNUT    ARTWALK   ARV       ARYAN02   AS422CR   ASAK786   ASB4ME    ASE2      ASH1ST
ARTBELL   ARTHURC   ARTNUVO   ARTWAX    ARV1      ARYAN09   AS4MK     ASAKA     ASBC20X   ASEA      ASH1YNN
ARTBENT   ARTHURP   ARTOFGG   ARTWIFE   ARV1ZU    ARYANCH   AS4TAE    ASAKER    ASBEL22   ASEA1     ASH2ASH
ARTBENZ   ARTHVEX   ARTOFWR   ARTWO     ARV3      ARYAND    AS503     ASAKI     ASBESTS   ASEAK     ASH2E
ARTBRKR   ARTI      ARTOIS    ARTWOD2   ARV4      ARYANG    AS56      ASALAH    ASEAS     ASEAS     ASH2NEW
ARTBYF8   ARTI5T    ARTOO77   ARTWORK   ARVEE     ARYANI    AS5HOL3   ASALEEN   ASBHNTR   ASEBEAR   ASH2UDE
ARTBYM2   ARTI7     ARTOOP2   ARTWORX   ARVEEP    ARYANM    AS5M4N    ASALOVE   ASBMR     ASED      ASH3
ARTCAKE   ARTIAM    ARTOOV2   ARTWRX    ARVET     ARYANV    AS5MAN    ASAM1     ASBRY     ASEDA03   ASH3R
ARTCAN    ARTICFX   ARTPHD    ARTY038   ARVI9     ARYANVI   AS6       ASAMANN   ASBURY7   ASEDA3    ASH4RD
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ASH5 | ASHD13 | ASHKAY | ASHMARI | ASHSR | ASIGMA | ASKGOD2 | ASLEEPR | ASOLO | ASPIDER | ASRTCAT |
| ASH6 | ASHDAWG | ASHKCHM | ASHMART | ASHTAN | ASIKO | ASKGODY | ASLEPER | ASOMDWE | ASPIEMA | ASS9 |
| ASH8Y | ASHDNP | ASHL144 | ASHMASH | ASHTIN | ASILA | ASKHER | ASLIEV | ASON1 | ASPIRE | ASSA99F |
| ASHA | ASHDOC | ASHL162 | ASHMAZN | ASHTMD | ASILBEK | ASKHIMM | ASLIFE | ASONG20 | ASPIRE1 | ASSAD |
| ASHA118 | ASHDOR | ASHL3Y | ASHMCB | ASHTON | ASILEE | ASKHOWW | ASLOAN | ASONG4U | ASPIRE2 | ASSADI7 |
| ASHA81 | ASHDRE | ASHL3YS | ASHMFIA | ASHTON1 | ASILISA | ASKIA | ASLOW7 | ASONIDO | ASPIRES | ASSAF |
| ASHAARI | ASHE | ASHL8Y | ASHMIKE | ASHTON4 | ASIMIL8 | ASKICNZ | ASLOWA4 | ASONYA | ASPIRIN | ASSANA |
| ASHABI | ASHE77 | ASHLAR | ASHMINE | ASHTONC | ASIML8 | ASKIER | ASLOWN | ASOOM | ASPIS | ASSANTE |
| ASHADON | ASHE78 | ASHLAY | ASHMINI | ASHTONS | ASIMM | ASKIII | ASLOWV | ASOOM1 | ASPITZY | ASSASSN |
| ASHAE | ASHEARD | ASHLE | ASHMNT | ASHTONW | ASIMMS | ASKIM | ASLOWV6 | ASOOOUL | ASPIVEY | ASSATA |
| ASHAGAM | ASHED | ASHLEA | ASHMOE | ASHTREY | ASIMO | ASKING | ASLYFOX | ASOPHIA | ASPL1 | ASSB8 |
| ASHAIK | ASHEEE | ASHLEA4 | ASHMON | ASHTRUE | ASIMS | ASKJAXN | ASM | ASP | ASPL2 | ASSC4LF |
| ASHAJ | ASHEEEE | ASHLEAS | ASHMONT | ASHTUDE | ASINC | ASKJEN | ASM1 | ASP1 | ASPLLC | ASSEMBL |
| ASHAKE | ASHEIS | ASHLEE | ASHNA | ASHU | ASINE | ASKK4ME | ASM3 | ASP1E | ASPMAN | ASSEND1 |
| ASHAL | ASHELIA | ASHLEE1 | ASHNDAV | ASHUBLE | ASINGH | ASKKIER | ASMA | ASP1RE7 | ASPMANN | ASSETS |
| ASHAMA | ASHELY | ASHLEEE | ASHNEY | ASHUFF | ASINGH1 | ASKKS | ASMALLI | ASP2 | ASPMATT | ASSETS1 |
| ASHAMAN | ASHEN1 | ASHLEEL | ASHNIK | ASHURA | ASINGL1 | ASKL | ASMALLS | ASP3N | ASPMAXX | ASSETS2 |
| ASHANTI | ASHEP1 | ASHLEEM | ASHNORT | ASHUT | ASINS | ASKL111 | ASMARA1 | ASP8 | ASPMRE | ASSHATT |
| ASHAR | ASHERAH | ASHLEET | ASHNRED | ASHV86 | ASIS | ASKL24 | ASMASM | ASPADE | ASPMRE2 | ASSHOE |
| ASHARMA | ASHERRY | ASHLEEZ | ASHNRY | ASHVA | ASIS18 | ASKL94 | ASMBLE | ASPADES | ASPN | ASSHOJE |
| ASHARPY | ASHERY | ASHLEP | ASHO110 | ASHVA07 | ASISH | ASKLOCL | ASMDB11 | ASPARKI | ASPNGRL | ASSHOL |
| ASHAWAJ | ASHES1 | ASHLESR | ASHO724 | ASHVITA | ASISKE | ASKME | ASMGOD | ASPARKS | ASPNLFX | ASSI27 |
| ASHAWO | ASHES7 | ASHLEX | ASHOCK | ASHVITT | ASIST1 | ASKME2 | ASMI | ASPARX1 | ASPNROE | ASSIA1 |
| ASHB | ASHESK5 | ASHLEY | ASHOK09 | ASHW16 | ASITH | ASKMEY | ASMIDHA | ASPCT | ASPONE | ASSIAN |
| ASHB3AR | ASHESQ7 | ASHLEY1 | ASHOK9 | ASHW1N | ASIVA | ASKMIMI | ASMILEY | ASPDS | ASPRINK | ASSID |
| ASHBABY | ASHETTY | ASHLEY3 | ASHOKA | ASHWADH | ASIWAJU | ASKNANA | ASMITH7 | ASPEC | ASPROP1 | ASSID1 |
| ASHBANZ | ASHF150 | ASHLEY4 | ASHOKKS | ASHWEE | ASIYAH | ASKNOT | ASMLTD | ASPEC2 | ASPROSS | ASSIE |
| ASHBD | ASHFAM | ASHLEY8 | ASHOKM | ASHWIN | ASIZA | ASKNS | ASMMIMI | ASPEC24 | ASPTRK | ASSIRAC |
| ASHBDY | ASHFAQ7 | ASHLEY9 | ASHOL | ASHWINI | ASJ | ASKOR | ASMODUS | ASPEC3 | ASPTY | ASSIST |
| ASHBDY7 | ASHFARM | ASHLEYD | ASHOOP | ASHWINM | ASJ7 | ASKOSH | ASMOOVE | ASPEC5 | ASPTY1 | ASSJACK |
| ASHBEAR | ASHGOLD | ASHLEYE | ASHOU20 | ASHWRTH | ASJABO | ASKQ | ASMOS20 | ASPECJ | ASPY | ASSKME |
| ASHBEC | ASHGWAG | ASHLEYJ | ASHP | ASHY98 | ASJAKYL | ASKRIGS | ASMR | ASPECL1 | ASPYDER | ASSM4N |
| ASHBEE | ASHH | ASHLEYL | ASHPIRE | ASHYBEE | ASJAS2 | ASKRN | ASMS | ASPEKT7 | ASPYDR | ASSMAN1 |
| ASHBEN | ASHH27 | ASHLEYM | ASHR09 | ASHYNEN | ASJAS3 | ASKSAK | ASMS14 | ASPEN01 | ASQDGTL | ASSMAN2 |
| ASHBFIT | ASHH79 | ASHLEYO | ASHR3TV | ASI | ASK1 | ASKTIFF | ASMURFZ | ASPEN12 | ASQRD | ASSNGAS |
| ASHBGS | ASHHEMI | ASHLEYP | ASHRACK | ASI1 | ASK2 | ASKTNDA | ASMW | ASPEN17 | ASR3 | ASSOC21 |
| ASHBODY | ASHHH | ASHLEYS | ASHRAF1 | ASI2 | ASK2B | ASKTOM | ASN | ASPEN23 | ASR4 | ASSOUL |
| ASHBOYS | ASHHOMZ | ASHLEYX | ASHRAG | ASI9 | ASK2B1 | ASKWHY | ASN1 | ASPEN24 | ASR6 | ASSRGAS |
| ASHBRAT | ASHI1 | ASHLEYY | ASHRAV | ASIA | ASK4DT | ASKWLKR | ASN5 | ASPEN3 | ASR7 | ASSSSA |
| ASHBRK3 | ASHIBU | ASHLEYZ | ASHRDH | ASIA07 | ASK4ME | ASKWON | ASN8S | ASPEN7 | ASR8 | ASSTRO |
| ASHBRY | ASHIELD | ASHLIBU | ASHREE | ASIAB93 | ASK4SAM | ASKY | ASNAEDL | ASPEN8 | ASR9 | AST |
| ASHBSH | ASHIKA | ASHLIE | ASHREED | ASIABOO | ASK525K | ASKYOU | ASNAFU | ASPEN81 | ASRD18 | ASTA |
| ASHBUG | ASHIKA1 | ASHLIFE | ASHREI | ASIAGO | ASK8 | ASKYWLK | ASNDHU | ASPEN82 | ASRE117 | ASTA049 |
| ASHBUG1 | ASHIKA2 | ASHLN | ASHREK | ASIAINC | ASKABBY | ASL4ALL | ASNEO | ASPENB | ASREDDY | ASTA80 |
| ASHBUG3 | ASHIKA7 | ASHLOVE | ASHRIAR | ASIAJR | ASKADAM | ASL4HIM | ASNF507 | ASPENCC | ASREE99 | ASTAAD |
| ASHBYS | ASHIMT | ASHLS1 | ASHRICH | ASIAMAE | ASKAJOE | ASL4LDS | ASNMO95 | ASPENCE | ASRFLO9 | ASTAAD1 |
| ASHC25 | ASHINY | ASHLV3 | ASHRITH | ASIAN | ASKAL | ASL4U | ASNORLX | ASPENCO | ASRG21 | ASTAADG |
| ASHCAB | ASHIRA | ASHLY | ASHRMN | ASIANDR | ASKAR | ASLA | ASNTD | ASPENH | ASRIEL | ASTABB |
| ASHCAKE | ASHIRAH | ASHLY87 | ASHRO | ASICO | ASKAR1 | ASLAAA | ASNWFLK | ASPENS | ASRIHAN | ASTACY |
| ASHCAP1 | ASHISHC | ASHLYN | ASHROSE | ASICZ01 | ASKASH | ASLAM | ASNYDER | ASPER | ASRIRAM | ASTADYA |
| ASHCAP2 | ASHJ33P | ASHLYN1 | ASHROUT | ASIDE | ASKCC | ASLAM1 | ASO | ASPETA | ASRO1 | ASTAK |
| ASHCAP3 | ASHJEEP | ASHLYNN | ASHRVD | ASIE | ASKCHIN | ASLAMBO | ASOCIAL | ASPETT | ASRO2 | ASTALA |
| ASHCART | ASHJNK | ASHLYRN | ASHS | ASIER | ASKDAD | ASLAMOV | ASOEP | ASPETTA | ASRO3 | ASTANA |
| ASHCASH | ASHK | ASHM782 | ASHS40 | ASIF | ASKDRG | ASLAN | ASOHO | ASPF | ASROMA | ASTANG |
| ASHCL42 | ASHKAE | ASHMAAN | ASHSCAR | ASIF08 | ASKEM | ASLAN06 | ASOIAF | ASPFN | ASROMA1 | ASTANOV |
| ASHCLN | ASHKAN | ASHMAEE | ASHSCOT | ASIF8GL | ASKEW | ASLAN1 | ASOKA | ASPHALT | ASROR | ASTAR |
| ASHCSH | ASHKAN1 | ASHMAN | ASHSFRS | ASIFF | ASKG11 | ASLANES | ASOKAT | ASPHLT | ASRS2K | ASTAR7 |
| ASHCVSH | ASHKASH | ASHMAN1 | ASHSLTZ | ASIFI | ASKGOD1 | ASLAWN | ASOL87 | ASPHODL | ASRSKIN | ASTARKS |

```
ASTARR1   ASTRNUT   ASURVR    AT31      ATALLX    ATD1      ATFAN     ATHIRA    ATL4ST    ATLSFLZ   ATODASO
ASTARTE   ASTRO     ASUUNA    AT3337    ATALZ64   ATDADJ    ATFC25    ATHIRAN   ATL5      ATLSGLD   ATODAZ3
ASTEALV   ASTRO1    ASUVETT   AT337BC   ATAM      ATDCSD    ATFD      ATHISFT   ATL94O2   ATLSSRG   ATOINT
ASTEEL    ASTRO19   ASUVI5H   AT345     ATAMAH    ATDMNA    ATFD65    ATHIST    ATLA404   ATLST     ATOIYA
ASTEELR   ASTRO77   ASUWISH   AT3AM     ATAMAN    ATDNA     ATFDWF    ATHIYAN   ATLA5     ATLURI    ATOLBER
ASTEPUP   ASTRO97   ASUWSH    AT4       ATANGA2   ATDSGNZ   ATFEVR    ATHMER1   ATLA5R8   ATLXV     ATOLIKA
ASTER     ASTROS    ASUWSH1   AT4329    ATANGAS   ATDSTS1   ATFLOL    ATHNG     ATLADY    ATLZBMW   ATOM
ASTER1A   ASTRPT    ASUWSH4   AT4ALL    ATANK     ATDTWO    ATFOURX   ATHODGE   ATLAGH    ATLZN1    ATOM1
ASTERIA   ASTRSK    ASUWSHH   AT4BC     ATANO     ATE3EEE   ATFS5     ATHOME    ATLALOK   ATM       ATOM16
ASTERIX   ASTRTES   ASUWYSH   AT4DEX    ATAOWL    ATEA55    ATFSUKS   ATHORT    ATLARGE   ATM3      ATOM3
ASTERN1   ASTRUP    ASVETTE   AT4EVR    ATAPWG    ATEABUG   ATFSUX    ATHREE    ATLAS13   ATM4U     ATOM77
ASTERS    ASTRVM    ASVPINK   AT4ME     ATARI     ATEAM     ATGAME    ATHRJAZ   ATLAS21   ATM7      ATOM8
ASTEYA    ASTRX     ASWANIE   AT4TRK    ATARIST   ATEAM07   ATGC3     ATHROCK   ATLAS23   ATMA108   ATOMBMB
ASTFLT1   ASTU      ASWARTZ   AT4TURK   ATAS      ATEAM11   ATGCAT    ATHRSYS   ATLAS47   ATMBEST   ATOMCC6
ASTHRA    ASTUMP    ASWASM    AT4X2U    ATAT      ATEAM12   ATGHD     ATHRU     ATLAS72   ATMBL     ATOMIC
ASTHTX    ASTUTE    ASWATH    AT4XAEV   ATAT1     ATEAM13   ATGIRL    ATHRU2    ATLAS94   ATMBOB    ATOMIC6
ASTI21    ASTUTE1   ASWAYZ    AT4XHD    ATAT78    ATEAM14   ATGRAD    ATHS      ATLAS99   ATMBOOG   ATOMICS
ASTI3     ASTWJ     ASWEET1   AT58      ATATC     ATEAM15   ATH       ATHSECR   ATLASCC   ATMBUCK   ATOMNEV
ASTI5     ASTY      ASWEETT   AT6688    ATATE     ATEAM16   ATH1      ATHST     ATLASFM   ATMC      ATOMS
ASTICK    ASU       ASWG01    AT7001    ATATRK    ATEAM18   ATH1INT   ATHTKW    ATLASJR   ATMCEGG   ATON5
ASTIGMO   ASU1      ASWICK    AT777     ATATUD3   ATEAM4L   ATH1KER   ATHUTRU   ATLAST    ATMCG     ATONE
ASTIR     ASUALUM   ASWIN     AT7773    ATATURK   ATEAM5    ATH1NA    ATHY      ATLAST2   ATMCORG   ATONED4
ASTIRD    ASUAMA    ASWIZZ    AT7777    ATAULAH   ATEAM7    ATH2O1    ATHYA     ATLAST3   ATMCPNK   ATONIA
ASTLE     ASUB4U    ASWLBRK   AT777AT   ATAXI     ATEAM73   ATH3N4    ATI2D     ATLASTO   ATMCRBT   ATONIC
ASTMRTN   ASUBAWU   ASWT16    AT8       ATAYLOR   ATEAM8    ATH3NA    ATICUS8   ATLASWW   ATMCZ06   ATONLY
ASTN316   ASUBEWU   ASWTRYD   AT817     ATAYLRZ   ATEAMO7   ATH4RVA   ATIGER    ATLBELL   ATMDAD4   ATONY
ASTNLVR   ASUBMAN   ASY       AT8883    ATAZ      ATEAMX4   ATH7      ATIGGER   ATLBIRD   ATMEAL    ATOOO1
ASTO      ASUBUWU   ASYABRE   AT8888    ATBASHY   ATEAS     ATHANG    ATILA60   ATLBRVE   ATMGHOS   ATOPG
ASTON     ASUBVET   ASYC20    AT8KEYS   ATBAVID   ATEASE    ATHARIA   ATILLYB   ATLBRVS   ATMGRLS   ATOPLT
ASTON1    ASUDVLS   ASYLM     AT9114    ATBEST    ATEAV8    ATHARV    ATIMOM    ATLBUS    ATMILK    ATOPMOM
ASTON14   ASUF8JL   ASYLUM    AT92CLE   ATBFW     ATEAZE    ATHARV1   ATINRUS   ATLC      ATMILLZ   ATOPOS
ASTONCG   ASUGIRL   ASYNC     AT96      ATBY90    ATEB      ATHARV5   ATINUKE   ATLC1     ATMIYA    ATORI
ASTONER   ASUGO     ASYSA     AT977     ATC1      ATECH1    ATHARV7   ATINY     ATLC2     ATMJ      ATOSPT2
ASTONM    ASUGR     ASZO6SS   ATA       ATC2      ATECH2    ATHARVA   ATISHAY   ATLC3     ATMNESS   ATOSPT6
ASTONNN   ASUGRAD   AT        ATA1      ATC250R   ATEE3     ATHEEN1   ATITAGN   ATLCHOP   ATMOBL    ATOSPT7
ASTOOGE   ASUH      AT04      ATA2UD3   ATC3      ATEEE     ATHEGR8   ATIZZLE   ATLDIVA   ATMOM     ATOTOJL
ASTOR1A   ASUHBRO   AT0708    ATAA      ATC7      ATEEEEZ   ATHEI3T   ATJDD     ATLDRE    ATMRE7    ATOUCH
ASTORIA   ASUHHH    AT1021    ATAAKPE   ATCALS    ATEEEZ    ATHEISM   ATJT04    ATLE16    ATMU306   ATOUFA
ASTORM9   ASUKA     AT1026    ATABA     ATCAREN   ATEELA1   ATHEIST   ATJT76    ATLEE18   ATMW      ATOUSA1
ASTPFWD   ASUKA02   AT117     ATABI     ATCAW     ATEEZ     ATHELLO   ATK       ATLETI    ATMW11    ATOWN
ASTRA     ASULKIT   AT144     ATABOI    ATCD02    ATEEZ08   ATHEN2    ATKAM5    ATLFALC   ATMWILL   ATOWNE
ASTRA5    ASUMA     AT150     ATABOR    ATCE8     ATEEZZ    ATHENA    ATKCAT    ATLFAN1   ATN       ATOWNS
ASTRAB    ASUMADU   AT1956    ATABOY    ATCER     ATEFMAI   ATHENA1   ATKCAV    ATLFLCN   ATNF99    ATOY2NV
ASTRAEA   ASUMCO1   AT1B2R    ATABOYZ   ATCGCA    ATEMPO    ATHENA2   ATKFSO    ATLG444   ATNIGHT   ATOY42
ASTRAL    ASUMCO2   AT1B2TR   ATABRTH   ATCH      ATENZA    ATHENA8   ATKHELI   ATLGLT    ATNOBO    ATOY4ME
ASTRAPE   ASUMDRE   AT1BTTR   ATABUS    ATCHERO   ATER126   ATHENAJ   ATKINS    ATLH03    ATNROOF   ATOY4U
ASTRAPI   ASUNA14   AT1TUD    ATACO     ATCHIUS   ATER39    ATHENAS   ATKINS1   ATLHOE    ATNTOW    ATOYA
ASTRARD   ASUNA4    AT1TUDE   ATACVET   ATCHME    ATES      ATHENS    ATKINSN   ATLIEN    ATNWHOR   ATOYKAR
ASTRAYA   ASUNA51   AT2005    ATADBAD   ATCHUP    ATES1     ATHENS1   ATKINUP   ATLIEN7   ATO       ATOYOT
ASTREAM   ASUNDVL   AT2009    ATADHUR   ATCIV     ATESET    ATHES     ATKNSN    ATLIENS   ATO1      ATOYOTA
ASTREET   ASUPPIM   AT2019    ATAEFE    ATCKLIF   ATETE     ATHES1    ATKO13    ATLIXCO   ATO350Z   ATOZMOM
ASTRID    ASUPRA    AT212     ATAEFE1   ATCKO     ATETHAT   ATHIESK   ATKPLT    ATLL3     ATO4X4    ATP
ASTRID1   ASUR      AT2181    ATAEI     ATCQ      ATETRAX   ATHIKE    ATL1ENS   ATLM      ATOB      ATP6
ASTRID4   ASUR01    AT2192    ATAGIRL   ATCRAZY   ATEUP     ATHIKER   ATL2      ATLNTS    ATOBAHN   ATPCLE
ASTRID7   ASUR02    AT22      ATAGRL    ATCS2     ATEZZ     ATHIKR    ATL2OH    ATLOH     ATOBOT    ATPEACE
ASTRION   ASUR03    AT2729    ATAKAN    ATCSINC   ATF       ATHILA    ATL4      ATLOLVD   ATOBR     ATPERNE
ASTRNG    ASUR04    AT2TUD    ATAKHAR   ATCSONE   ATF4U     ATHIN     ATL4EVR   ATLRALO   ATOBTTR   ATPJDPE
ASTRNT    ASURA     AT3       ATALHEA   ATCZERO   ATF5      ATHINA1   ATL4S     ATLS392   ATOCHE    ATPLAY
```

```
ATPM64   ATSIZ    ATTNY     ATWITY2   AUB3      AUCTIN2   AUDI101   AUDIMA    AUDREAM   AUGL10N   AUMSNTE
ATQ      ATSJH    ATTO2ND   ATWL2     AUBBII    AUCTION   AUDI10S   AUDIMAN   AUDREY    AUGLOVE   AUMSRI
ATQZ28   ATSLS    ATTOBOY   ATWO503   AUBCAR    AUCTIQN   AUDI13    AUDIMBH   AUDREY1   AUGM820   AUN1CRN
ATR      ATSMMOM  ATTRACT   ATWOLV    AUBCZAR   AUCTLDY   AUDI17    AUDIMD    AUDREY2   AUGMIT2   AUN1QUE
ATR3US   ATSMMUM  ATTRANR   ATWOM     AUBEAR    AUCTMAN   AUDI19    AUDINUT   AUDREY7   AUGNUGA   AUNBEAR
ATR3YU   ATSOY    ATTRDF    ATWOOD2   AUBEE77   AUCTN1    AUDI22    AUDIO     AUDREYB   AUGRAD    AUNDA
ATR8     ATSR     ATTRNY    ATWOODI   AUBEED    AUCTN3R   AUDI23    AUDIO27   AUDREYJ   AUGRES    AUNDIE1
ATR9     ATSR1    ATTRNY1   ATWOODR   AUBEMB    AUCTN4U   AUDI2U    AUDIO5    AUDREYS   AUGS      AUNDODO
ATRA1N   ATSSC    ATTTUDE   ATWOODS   AUBERY1   AUCTNER   AUDI304   AUDIOCE   AUDRI     AUGS82    AUNDRAY
ATRAEO   ATSSSS   ATTUD     ATWORK    AUBFAN    AUCTO     AUDI3SB   AUDIOG    AUDRICK   AUGSMOM   AUNESTI
ATRAIN1  ATST     ATTUDE    ATWSEWN   AUBHRLN   AUCTONR   AUDI4     AUDIOHS   AUDROSE   AUGSNLO   AUNGRL
ATRAIN3  ATSUMA   ATTUR     ATWTMV    AUBIE09   AUCTUN1   AUDI4JK   AUDION    AUDRY     AUGUR     AUNICRN
ATRAIN6  ATSUTSA  ATTVCKS   ATXHALT   AUBIE1    AUD       AUDI4LF   AUDIOON   AUDS6     AUGUSTO   AUNIQUE
ATRAIN7  ATSVADR  ATTY      ATXPLX    AUBIE56   AUD10S    AUDI4ME   AUDIOOS   AUDSTER   AUGY30    AUNJAFE
ATRAP    ATSX3    ATTY2D    ATXRACR   AUBIRD    AUD10SS   AUDI56    AUDIOS    AUDTXPX   AUH       AUNNIE
ATRASY   ATSX90   ATTY4U    ATXXXX    AUBJAS    AUD110S   AUDI5G    AUDIOS1   AUDUST    AUH2O64   AUNT13
ATRCAR   ATSX9O   ATTY97    ATY2      AUBLAT1   AUD11OS   AUDI5K    AUDIOS4   AUDV22    AUILAR    AUNT1E
ATREB    ATT2     ATTYAL    ATY8CHI   AUBMWZ4   AUD1EU    AUDI777   AUDIOS5   AUDVM     AUING     AUNT1EJ
ATREDES  ATT4     ATTYB     ATYM4US   AUBR3Y    AUD1HRE   AUDI88    AUDIOSE   AUDWAD    AUINS     AUNT1EK
ATREIDS  ATT4CK   ATTYBGL   ATYPES    AUBRE     AUD1LUV   AUDI98    AUDIOSJ   AUDY      AUJANAE   AUNT1EM
ATREIDZ  ATTA     ATTYCAT   ATYRANT   AUBREE    AUD1O5    AUDIA3    AUDIOSQ   AUDZILA   AUJLA     AUNT1ES
ATREND   ATTA47   ATTYFEE   ATYRCVX   AUBREE5   AUD1OOS   AUDIA4    AUDIOUS   AUDZNTZ   AUJLA13   AUNT29
ATRENDA  ATTAB    ATTYJRL   ATYSERV   AUBREEK   AUD1OS4   AUDIA5S   AUDIOUT   AUEBIRD   AUK1      AUNT33
ATREST   ATTABOI  ATTYJTS   ATZ8M1T   AUBREEL   AUD1OUS   AUDIA6    AUDIOZ    AUEELOX   AUK1AND   AUNT515
ATREUS   ATTACK2  ATTYPK    AU        AUBREY8   AUD1OUT   AUDIA8    AUDIPAK   AUEL      AUK9S     AUNTA
ATREV90  ATTACK4  ATTYREE   AU1       AUBREY9   AUD1OZ    AUDIAN    AUDIQ7Q   AUELOKS   AUKASH    AUNTAJ
ATRIP    ATTAGRL  ATTYTAX   AU1033    AUBREYL   AUD1Q8    AUDIANA   AUDIQ8    AUF1NCH   AUKER2    AUNTAM
ATRISK   ATTAH2D  ATUCKR    AU1222    AUBREYT   AUD1S4    AUDIB70   AUDIR8    AUF2GO    AUKINC    AUNTAPE
ATRMN8R  ATTAIN7  ATUFFSS   AU1824    AUBRI     AUD1TOR   AUDIBB    AUDIRS5   AUFAN67   AUKJE     AUNTASH
ATRN01   ATTALA   ATUL      AU2018    AUBRICH   AUD8CIS   AUDIBLE   AUDIRS7   AUFAST    AUKLAND   AUNTB01
ATROFD   ATTCKD   ATURBOS   AU20WDE   AUBRIE    AUD8CUS   AUDIBRO   AUDIS3    AUFDSAN   AUKSS9    AUNTB1
ATROPIN  ATTDG    ATURK     AU2299    AUBRIES   AUD8OUS   AUDIBUM   AUDIS4    AUFGETS   AUKWARD   AUNTB33
ATROTTA  ATTERY   ATURNER   AU23      AUBRN     AUDACTE   AUDICTD   AUDIS8    AUFHOLN   AULAKH    AUNTB9
ATROZKN  ATTGIG2  ATV2      AU2520    AUBRN05   AUDACTY   AUDICUZ   AUDISON   AUFINCH   AULAKH1   AUNTBEA
ATRPACE  ATTGIG3  ATVOL     AU2BAHN   AUBROSE   AUDAS1    AUDICYA   AUDIT1    AUFLOS    AULICA    AUNTBEC
ATRROOF  ATTHEW   ATW       AU504     AUBRY69   AUDAS2    AUDID     AUDITDE   AUFRNCE   AULIE1    AUNTBEE
ATRUBOS  ATTI     ATW10M    AU5TIN    AUBS      AUDAX     AUDIDAV   AUDITED   AUG       AULSIN    AUNTBIL
ATRUCK   ATTI1    ATW10MV   AU609     AUBS04    AUDAX1    AUDIDER   AUDITOR   AUGA3     AULTHC    AUNTBOB
ATRUE4   ATTI2DE  ATW1OMV   AU64      AUBS147   AUDAZ     AUDIDIT   AUDITT    AUGDOGG   AUM       AUNTBON
ATRUGEM  ATTI2DS  ATW3ALN   AU65BHE   AUBS225   AUDBUG3   AUDIDOD   AUDITU    AUGE      AUM1      AUNTBOO
ATRUK    ATTI2ED  ATW92R    AU66      AUBS44    AUDCAD    AUDIEOS   AUDITUD   AUGE241   AUM8      AUNTBRI
ATRYGLS  ATTI2WD  ATWA82    AU6622    AUBS7     AUDD      AUDIEV    AUDIUDO   AUGER     AUM9      AUNTBUG
ATRZKN3  ATTIA    ATWAG20   AU7911    AUBS907   AUDDIE    AUDIFUL   AUDIVH    AUGG1E    AUMAN     AUNTC
ATS      ATTIBLK  ATWAGEN   AU7UMN    AUBSKY1   AUDDINO   AUDIGAL   AUDIWAY   AUGGAIL   AUMAUM    AUNTC9
ATS1     ATTIC    ATWAL1    AU9075    AUBURN1   AUDDIOS   AUDIGNG   AUDIWGN   AUGGEE    AUMB      AUNTCC
ATS3     ATTICA   ATWAL11   AU93072   AUBURN2   AUDDOS    AUDIGRL   AUDLIAM   AUGGGH    AUMBNAD   AUNTCC4
ATS9     ATTICDR  ATWAL12   AUA       AUBURN7   AUDEE     AUDIH8R   AUDNCO1   AUGGIE1   AUMEND    AUNTD
ATSB33   ATTIE1   ATWAL22   AUA1      AUBURN8   AUDEN     AUDIHRE   AUDNCOS   AUGGY     AUMF      AUNTDEB
ATSB90   ATTIGA   ATWAL33   AUA2      AUBZ      AUDEOS    AUDIHRR   AUDNLOU   AUGGY8    AUMGRL    AUNTDI
ATSB9O   ATTILA   ATWAN02   AUACEO    AUBZILA   AUDERE    AUDIHUR   AUDO2     AUGHT6    AUMKARA   AUNTDOL
ATSBST   ATTILLA  ATWATER   AUAG      AUBZMOM   AUDESY    AUDII5K   AUDOME    AUGI73    AUMM      AUNTEE
ATSC     ATTITD   ATWDLKE   AUAGQS    AUCIEL    AUDG70    AUDIII    AUDOMR    AUGIE2    AUMM5EX   AUNTEEB
ATSCCEO  ATTITUD  ATWED     AUALI     AUCILA    AUDHLIC   AUDIIOS   AUDPOTS   AUGIE61   AUMMM     AUNTEEM
ATSD     ATTJATT  ATWELL    AUAMED    AUCME     AUDHVIK   AUDIIS    AUDR3YS   AUGIE8    AUMMMM    AUNTEEP
ATSDADY  ATTK22   ATWELL1   AUARUBA   AUCOIN    AUDI      AUDIJO    AUDRA     AUGIE88   AUMON     AUNTELA
ATSFAM   ATTNPLS  ATWELL2   AUAUM     AUCT10N   AUDI05    AUDIKTN   AUDRAM    AUGIEE    AUMRF24   AUNTEM1
ATSGO    ATTNPLZ  ATWF      AUB       AUCT1ON   AUDI07    AUDILUX   AUDRAY    AUGIER8   AUMSAI    AUNTEX2
ATSHORT  ATTNWHR  ATWITY1   AUB1E     AUCTBIZ   AUDI1     AUDILV    AUDREA    AUGINS    AUMSAI5   AUNTG
```

```
AUNTGG    AUNTTTB   AUS3      AUSSUM1   AUTIAWA   AUTSPK    AV0405    AV8RX     AVAMACK   AVD1      AVERYP
AUNTGR8   AUNTV     AUS5IE    AUSSWGN   AUTIEB    AUTSTIC   AV06      AV8RXX    AVAMAE    AVD2      AVERYR
AUNTHNK   AUNTVAL   AUS7IN    AUSSYSS   AUTIGER   AUTSTXB   AV0808    AV8SHN    AVAMARI   AVDHUT    AVES13
AUNTI     AUNTVIC   AUSABLE   AUSSYY    AUTIGR    AUTTIE    AV1       AV8SHUN   AVAMFH    AVDREY    AVESDAD
AUNTI3    AUNTVVS   AUSAR     AUSSZEE   AUTISM    AUTTY     AV116     AV8TER    AVAMIKL   AVDUC     AVESMOM
AUNTI3B   AUNTWOW   AUSBLE    AUSTELL   AUTISM1   AUTTY31   AV1611    AV8TION   AVAMOM    AVE       AVET
AUNTI94   AUNTY24   AUSCAT    AUSTIC    AUTISMO   AUTUM1    AV1ATE    AV8TN     AVAN      AVE4      AVET4US
AUNTIBB   AUNTY7    AUSDAWG   AUSTIN    AUTIST    AUTUM8    AV1ATR    AV8TOR    AVAN1     AVE8R     AVETISH
AUNTIE    AUNTYBB   AUSDAWN   AUSTIN1   AUTMN     AUTUMM    AV1NASH   AV8TOR1   AVANA     AVE8TOR   AVETT1
AUNTIE1   AUNTYK    AUSEMOM   AUSTIN2   AUTMN03   AUTUMN2   AV1NWNG   AV8TR1    AVANANA   AVE8TR    AVETTE
AUNTIE2   AUNTYK2   AUSET     AUSTIN3   AUTMWND   AUTUMN4   AV2005    AV8TR2    AVANDA    AVEATOR   AVETTFN
AUNTIE5   AUNTYMO   AUSFHRT   AUSTIN5   AUTO80T   AUTUMN5   AV2012    AV8TRIZ   AVANGO    AVEB      AVETTS
AUNTIE6   AUNTYP    AUSFLUG   AUSTIN6   AUTO8OT   AUTUMN7   AV2299    AV8TRR    AVANI     AVEBABY   AVEVLVO
AUNTIEB   AUNTYV    AUSGIRL   AUSTIN9   AUTOBHN   AUTUMN9   AV288     AVA10K    AVANNER   AVEBBY    AVEYO
AUNTIEC   AUNUSTI   AUSGUY    AUSTINA   AUTOBON   AUTUMNH   AV3       AVA9      AVANO     AVECRUX   AVEYON
AUNTIED   AUNY      AUSIBUS   AUSTINB   AUTOBOT   AUTUMNM   AV318     AVAAJA    AVANOW    AVEDA     AVFC1
AUNTIEE   AUNYAJ    AUSIE     AUSTINI   AUTOBQT   AUTUMNP   AV3ION    AVAANN    AVANT2    AVEDAWN   AVFC82
AUNTIEH   AUNYE     AUSIEK9   AUSTINL   AUTOBRO   AUTUMNS   AV3LAR    AVAANT    AVANTE    AVEE8OR   AVFCUTV
AUNTIEJ   AUPILOT   AUSIEM8   AUSTINO   AUTOBTB   AUTUMNT   AV3MR1A   AVAB      AVANTHI   AVEEN     AVFD44
AUNTIEM   AUPPAL    AUSIEV8   AUSTINR   AUTOCAR   AUTUMNW   AV3NGER   AVAB2     AVANTI2   AVEEZY    AVFIN
AUNTIET   AUPT4ME   AUSIMOM   AUSTINS   AUTOCSH   AUTUMNZ   AV3NGR    AVABEAR   AVANYA    AVEGA23   AVG1
AUNTIKK   AURA      AUSISS    AUSTINV   AUTODR    AUTY14    AV3NGRS   AVABRO    AVAONE    AVEGOLD   AVG8
AUNTILA   AURA1     AUSITXI   AUSTINZ   AUTODRV   AUTYBUG   AV3RY     AVACADO   AVAORK    AVEJOE    AVGA5
AUNTIM    AURA2     AUSKLE    AUSTIO    AUTODTL   AUTZM     AV47      AVACAR    AVAPE2    AVELINE   AVGAS
AUNTINA   AURA399   AUSKY     AUSTMC    AUTOEX    AUUDIOS   AV4ME     AVACOUR   AVAPU     AVELLI    AVGCTR
AUNTJAY   AURAA     AUSLEBN   AUSTN1    AUTOKEY   AUV       AV4NT     AVACYN    AVARI     AVEMAR    AVGEEK1
AUNTK     AURADOG   AUSM      AUSTN10   AUTOLOL   AUVDRSN   AV4PRES   AVAG23    AVAS      AVEMARI   AVGJEEP
AUNTK8    AURAKM    AUSM1     AUSTN18   AUTOM8    AUVIL     AV65MPG   AVAG8OR   AVASARE   AVEMDOG   AVGJO
AUNTKAT   AURAND    AUSM2     AUSTN55   AUTOM8D   AUVIL17   AV6786    AVAGGIO   AVASCAR   AVEMR1A   AVGJO3
AUNTKAY   AURAVAL   AUSM22    AUSTN7    AUTOMAX   AUVSTI    AV69      AVAGINA   AVASDAD   AVEMRA    AVGJOE
AUNTKIM   AURDRYS   AUSMIMI   AUSTNV    AUTOMOM   AUW1      AV6LOL    AVAGIRL   AVASGG    AVEN      AVGJOES
AUNTKK    AURELI    AUSMOM3   AUSTR1A   AUTONMY   AUWDE     AV7FOLD   AVAGR81   AVASHTI   AVENG3D   AVGKIA
AUNTKK8   AURELIA   AUSMRN    AUSTRLA   AUTOPRF   AUX       AV832TB   AVAGRL    AVASKY    AVENG3R   AVGLF
AUNTLA2   AURELIE   AUSMUM    AUSTRUK   AUTOS1    AUXCOL    AV84EVR   AVAH      AVASMUM   AVENGD    AVGQ50
AUNTLIL   AURELLE   AUSOM1    AUSUSA    AUTOS4U   AUXCOMM   AV853     AVAH102   AVAST     AVENGE    AVGR31
AUNTLIZ   AUREVOR   AUSOM3    AUSZEE    AUTOSIN   AUXDEI3   AV8A8L    AVAHMOM   AVASVAN   AVENGE2   AVGRIDE
AUNTLLC   AUREVR    AUSOM5    AUSZIE    AUTOSP2   AUXDEI4   AV8AR     AVAI      AVAT4R    AVENGR    AVGRS
AUNTLOU   AURI      AUSPUR    AUT       AUTOSPA   AUXDEI5   AV8BII    AVAIDEN   AVATAR    AVENIR    AVGSIZE
AUNTLYD   AURISA    AUSS1E    AUT030T   AUTOTEC   AUXIER    AV8ER     AVAJ1     AVATOR    AVENT96   AVGSPD
AUNTLYF   AURN15    AUSS1E1   AUT080T   AUTOWRK   AUXL      AV8HEMI   AVAJADE   AVATRX    AVENUE1   AVGSTI
AUNTLYN   AURNAUR   AUSS1ES   AUT15M    AUTOWRX   AUXTER    AV8IN     AVAJOY    AVAUGHN   AVENUEX   AVGSZ
AUNTM     AURO      AUSSBUS   AUT1GER   AUTOX58   AUXTER1   AV8N2YY   AVAK      AVAWOO    AVEO5     AVGUR
AUNTMAE   AURO3D    AUSSEEZ   AUT1SM    AUTOXRS   AUXTER2   AV8NID    AVAKIAN   AVAWRLD   AVERETT   AVGUY
AUNTMAR   AUROARA   AUSSHLR   AUT2BOT   AUTOXSS   AUYACHT   AV8OH     AVAKIRA   AVAWY     AVEREY2   AVGVR4
AUNTMEG   AURON     AUSSI1    AUTDAYE   AUTOXST   AUYOSHI   AV8OR     AVAKYAN   AVAY      AVERIX    AVGWRX
AUNTMEL   AURORA    AUSSI3    AUTE2     AUTOZAM   AUZBA     AV8RED    AVALANA   AVAZOEY   AVERLYS   AVH7SPD
AUNTMEM   AURORA4   AUSSIE1   AUTEAM    AUTOZOO   AUZERN    AV8RIX    AVALAWN   AVB       AVERN     AVHEART
AUNTMIA   AURORA8   AUSSIE2   AUTENIS   AUTPSY    AUZPUP1   AV8RIX1   AVALDEZ   AVB2      AVEROES   AVI
AUNTMMM   AURORA9   AUSSIE5   AUTGRS    AUTQBOT   AUZPUP2   AV8RJ     AVALINA   AVBASOT   AVERY     AVI4TOR
AUNTMOE   AURORAB   AUSSIE6   AUTH04    AUTQBQT   AUZTIN    AV8RK     AVALLE    AVBDNCR   AVERY1    AVI7
AUNTMOO   AURORAH   AUSSIE8   AUTHAS    AUTRIO    AUZZ1E    AV8RME    AVALNCH   AVBV      AVERY22   AVI8
AUNTNAN   AURORAR   AUSSIE9   AUTHNTC   AUTRIPS   AUZZBO    AV8RNRN   AVALON    AVBV1     AVERY5    AVI8ER
AUNTSHA   AUROX     AUSSIEE   AUTHOR    AUTRY     AUZZIE    AV8RR     AVALON1   AVC       AVERY6    AVI8OR
AUNTT2    AURRA     AUSSIES   AUTHOR4   AUTRY1    AUZZIE1   AV8RRR    AVALON5   AVC1      AVERY9    AVI8RIX
AUNTT4M   AURSH     AUSSIEZ   AUTHOR6   AUTRY2    AUZZY1    AV8RSGF   AVALONS   AVCAE     AVERYF    AVI8TER
AUNTTAM   AURUM     AUSSOME   AUTHTIC   AUTSIS    AUZZY2    AV8RSOS   AVALOS1   AVCDORL   AVERYJ    AVI8TOR
AUNTTB    AURUX     AUSSSUM   AUTHUN    AUTSMOM   AV01      AV8RTRE   AVALOS9   AVCLAS    AVERYK    AVI8TR
AUNTTBB   AUS2USA   AUSSSV    AUTI5M    AUTSMX3   AV03      AV8RTWO   AVALOZ    AVCOAST   AVERYNI   AVI9NA
```

```
AVIA80R  AVLAKE   AVONLAX  AVYANS   AWAGON   AWC2     AWEJEEZ  AWHECK   AWM5     AWSKEET  AWW1
AVIANAM  AVLAW    AVONPRO  AVYBE    AWAGS    AWC9O4   AWELLC   AWHELNA  AWMAC    AWSL     AWWDEE
AVIANO   AVLBLRM  AVOODOO  AVYUS    AWAIDI   AWCATS   AWEMA    AWHETZ   AWMAC1   AWSLENT  AWWDI
AVIANSH  AVLBND   AVOS     AVZMIMI  AWAINC   AWCMOM   AWEMA2   AWHKY19  AWMAT3J  AWSM23   AWWDUCK
AVIAR    AVLEEN   AVOTACO  AW01     AWAIS    AWCMON   AWEN     AWHOBS   AWMFP    AWSM32   AWWGEEZ
AVIARUN  AVLEEN5  AVOTAW   AW014    AWAJID   AWCP3    AWENGER  AWHODAT  AWMN1ST  AWSM4X4  AWWHAIL
AVIATER  AVLNCH   AVOVE    AW02     AWAJR    AWCTION  AWENNKT  AWHS26   AWMNFST  AWSMAC   AWWHALE
AVIATR1  AVLON    AVOVOOM  AW0220   AWAK691  AWCUTE   AWERELA  AWHS27   AWMUFFN  AWSMASH  AWWMAN
AVIATRX  AVLS     AVP      AW0330   AWAKE    AWD      AWES     AWHSNAP  AWN1K    AWSMBOB  AWWMOST
AVIBABY  AVM      AVP1     AW0511   AWAKE19  AWD1     AWESAM1  AWHUNT   AWNABA   AWSME    AWWNAWW
AVIBE    AVM14ST  AVP1FAN  AW101    AWAKEN   AWD1OS   AWESCAR  AWHUSLE  AWNDAMO  AWSMEGO  AWWNUTZ
AVIBENZ  AVM4ME   AVPAST   AW1111   AWAKEN2  AWD2     AWESHT   AWIAFE   AWNINGS  AWSMGMA  AWWSHIT
AVICADO  AVMARY   AVPIO20  AW11921  AWAKEN3  AWD4LIF  AWESKER  AWIII    AWNUTZ   AWSMGOD  AWWSOM
AVID     AVMC1    AVPSS    AW1234   AWAKEND  AWDANG   AWESM    AWIK     AWO1     AWSMGRL  AWWSOM3
AVIDALE  AVMC2    AVPT     AW15     AWAKENQ  AWDAVIS  AWESM1   AWIL5ON  AWO2     AWSMM    AWWSSR
AVIDEEP  AVN8TR   AVR1     AW1731   AWAKN    AWDC8    AWESME   AWILDR1  AWO3     AWSMS2K  AWWTISM
AVIDJS   AVNGD    AVR21J   AW1926   AWAKND   AWDDB7   AWESME1  AWILLEY  AWOARA   AWSMSND  AWWTYSM
AVIDLTG  AVNGD7X  AVR5     AW1971   AWAKS    AWDE30   AWESMGD  AWILSON  AWOATAA  AWSMZ71  AWWURL8
AVIDRDR  AVNGER   AVRAEL   AW1989   AWALDEN  AWDEE    AWESMNS  AWIN4ME  AWOBA1   AWSNAP   AWWW
AVIER1   AVNGER1  AVRAJ    AW1995   AWALK    AWDEGG   AWESMOM  AWING    AWOK3    AWSNAPP  AWWWD
AVIFIRE  AVNGERS  AVRE     AW1AGC   AWALKER  AWDGTI   AWESOHM  AWINK    AWOKE    AWSOM    AWWWSNP
AVIGHNA  AVNGR    AVREDDY  AW1LD1   AWALL    AWDHAHA  AWESOM1  AWINKLE  AWOKEAF  AWSOM57  AWWWW
AVIGNON  AVNGRS   AVREEN   AW1SS1   AWALLS1  AWDHD    AWESOM5  AWINN3R  AWOL     AWSOM96  AWWWWW
AVII8R   AVNGRS5  AVRG5    AW2888   AWALRUS  AWDIEU   AWESOM7  AWINNER  AWOL71   AWSOM99  AWWYEA
AVIION   AVNI     AVRG67   AW2KOOL  AWALSH   AWDIOS   AWESOM9  AWINNIE  AWOLCON  AWSOME9  AWWYEAA
AVIK     AVNJ7MI  AVRGJO   AW307    AWALT4   AWDJNKY  AWESOMM  AWINO    AWOLF    AWSOMNS  AWWYISS
AVILA    AVNLADY  AVRGJOZ  AW345    AWAMANS  AWDKAT   AWEST    AWINR    AWOLFE   AWSOMRR  AWWZ
AVILA1   AVNMOM   AVRIL69  AW346    AWAMS    AWDLND   AWESUM   AWIS2H   AWOLNTN  AWSRSLY  AWYADAD
AVILES   AVNP     AVROCKS  AW350ME  AWAN     AWDLOL   AWESUM6  AWISI3   AWONANA  AWST1N   AWYAMOM
AVILLK   AVNRT    AVRR     AW370    AWAN01   AWDMK7   AWESUMG  AWITCH   AWOO     AWSUM    AWYEAH
AVILZEL  AVNT     AVRS     AW3FOR3  AWAN57   AWDNPSI  AWESUMM  AWITT    AWOOKIE  AWSUM08  AWYEEAH
AVINA    AVNTGDN  AVRY     AW3SAM   AWAN786  AWDOBW   AWESUMM  AWJ      AWOOOO   AWSUM63  AWYNNSR
AVINA5H  AVNTURA  AVRYHRT  AW411    AWANDRR  AWDOER   AWETZ    AWJ33Z   AWOOOOO  AWSUM66  AWYNOT
AVINA8H  AVNTURE  AVS      AW444    AWANI    AWDPLZ   AWEUMAD  AWJ33Z3  AWOWDI   AWSUMA   AWYSL8
AVINASH  AVNZATO  AVS1     AW5      AWARD    AWDRD1   AWEVENT  AWJEEP   AWP      AWSUMC3  AWYSL8T
AVINU    AVO3VOM  AVS5     AW513    AWARDM   AWDRS    AWEYEAH  AWJEEZ   AWPHOTO  AWSUMC5  AWYSRMN
AVIONIC  AVOC4DO  AVSELLS  AW527    AWARE    AWDRT    AWEYEYA  AWJR     AWQU33N  AWSUMGT  AWYTEAM
AVIP     AVOCAT   AVSFAN   AW6476   AWARIOR  AWDSOME  AWF      AWK1NG   AWQUEEN  AWSUMJC  AWYWITA
AVIR     AVOCAYO  AVSIN7   AW712    AWARNES  AWDTMPO  AWF1     AWKCHN   AWR      AWSUMJP  AWZHOPE
AVIRA    AVOCET   AVSO22   AW714    AWASEE   AWDTRBO  AWF2     AWKNING  AWR9     AWSUMZ   AWZUM1
AVIRA20  AVOCRDO  AVST     AW716    AWASSA   AWDVVT   AWF3     AWKNRV   AWRAITH  AWT      AX0412
AVIRAJ   AVODAH1  AVSV     AW7OW    AWATSON  AWDXT4   AWFGRID  AWKSMK   AWRATS   AWT3     AX1JR
AVIREI   AVOHEI   AVTAR    AW8KE90  AWAY     AWDXT5   AWFUKIT  AWKTUA   AWREADY  AWT5     AX1MIL
AVIRINA  AVOID    AVTOWS   AWAAWA   AWAYBAK  AWDZ71   AWFUUUG  AWKWARD  AWREWLF  AWT6     AX1OM
AVIS     AVOIDME  AVTTGRL  AWAB     AWAYMKR  AWE      AWFUZZ   AWL1     AWRIGHT  AWTEEL   AX2
AVIS72   AVOLARE  AVTX     AWABDH1  AWAYWGO  AWE1     AWG2     AWL4U    AWROOO   AWTEW    AX20
AVISHAI  AVOLVO   AVV8R    AWABDH2  AWAYWU   AWE3     AWGBB    AWLAX22  AWRUSS   AWTISM   AX201
AVISHAV  AVOMAMA  AVVA255  AWACER   AWB7     AWEABUG  AWGEESE  AWLAX23  AWRW     AWTSE    AX2015
AVISN4U  AVON     AVVINNA  AWACHT   AWBARRE  AWEBB    AWGEZZ   AWLAY    AWS      AWU      AX20935
AVISO    AVON1    AVW1     AWAD     AWBEANS  AWEBB1   AWGHNF   AWLCAPS  AWS4     AWUMAD   AX240
AVISRN2  AVON2U   AVWRAPS  AWAD123  AWBENT   AWEBERV  AWGLLC   AWLDLFE  AWSALZ   AWUMAD1  AX2597
AVITAR   AVON81   AVYAAN   AWAD3    AWBIII   AWECUTE  AWGNRLS  AWLHERS  AWSAUM   AWUMAD2  AX2618
AVITINA  AVON92   AVYAAN1  AWAD678  AWBITZ   AWED     AWGOOD   AWLIN    AWSCWI   AWUMAD3  AX2AN38
AVIV     AVONCC   AVYAAN9  AWADD    AWBM213  AWEDEE   AWGROGU  AWLMINE  AWSEE    AWUMADD  AX2GRND
AVIYAH   AVONCLG  AVYAANK  AWADIFO  AWBO614  AWEED    AWGW17   AWLMYN   AWSESQ   AWUOR    AX777UA
AVJ1     AVONDY   AVYAN    AWAEVA   AWBOFT   AWEIGH   AWH      AWLMYNE  AWSHAA   AWUPUP   AX80
AVJM     AVONELL  AVYAN1   AWAGNR   AWBOYS   AWEIRDO  AWH1     AWM      AWSHIT1  AWVLADY  AX967
AVJZ     AVONISR  AVYANDI  AWAGOLD  AWBSTX   AWEJAKE  AWH4EVR  AWM2C    AWSK     AWW      AXA
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AXABWI | AXLER8 | AYAAR | AYD2 | AYESHA1 | AYNGRU | AYSHA | AZ12181 | AZAZ3L | AZIBAE | AZLI03 |
| AXAGIRL | AXLF | AYAGARI | AYDAAN | AYESHAL | AYNOA | AYSON | AZ1313 | AZAZ94 | AZICROW | AZLWLY |
| AXANR | AXLFLOW | AYAH518 | AYDAN | AYESK8 | AYNRND | AYSRAY | AZ1BB1 | AZAZEL | AZIEG64 | AZMAAWA |
| AXAPRT | AXLGNR | AYAHH | AYDEE | AYESPEC | AYO4ZL | AYSU | AZ1MUTH | AZB | AZIGGY | AZMACY |
| AXARDHM | AXLMA | AYAI2 | AYDEMI | AYESUH | AYODHYA | AYTAX | AZ1ZA | AZBAKU7 | AZIII | AZMADOC |
| AXAY | AXLPEND | AYAKA | AYDEN | AYESUH2 | AYOGAWD | AYTCH | AZ1ZBEK | AZBALO | AZILKIT | AZMC |
| AXAZAV | AXLR8 | AYAKAJI | AYDEN20 | AYETI | AYOGI | AYTHOT | AZ2020 | AZBOUND | AZILOVE | AZMEER |
| AXCE | AXLSMOM | AYAKAY | AYDENA | AYEX24 | AYOGI2 | AYTHU | AZ2125 | AZBRUH | AZIM777 | AZMI |
| AXCELR8 | AXLWZE | AYAKO | AYDENG | AYEYIYI | AYOHZ06 | AYTN89 | AZ2322 | AZBUBS | AZIMJON | AZMNS |
| AXCESS | AXMAN | AYALA85 | AYDENR | AYEYO | AYOKPE | AYTON1 | AZ27711 | AZBUQI | AZIMM69 | AZMOM |
| AXCV62 | AXMN | AYAMAYA | AYDIN | AYEYOMA | AYOMA | AYUGUYS | AZ2IT | AZC05U | AZIMOV | AZMUTIA |
| AXDRU1D | AXMN4 | AYAN | AYDLEX | AYEYOO | AYOMIDE | AYUH | AZ2OH10 | AZCAT86 | AZIPLEZ | AZN |
| AXE | AXMRDRR | AYAN1 | AYDON28 | AYEZA | AYONDAH | AYUNGO | AZ333 | AZCATS1 | AZIPROS | AZN8IVE |
| AXEALS | AXNBLDR | AYAN18 | AYDOT | AYEZIG | AYOO | AYUP | AZ34MEE | AZCHIRO | AZIPS | AZNABLE |
| AXECAPL | AXNDOOR | AYAN786 | AYDUB | AYFLYR | AYOO93 | AYUSH | AZ3891 | AZCRAZY | AZIYA | AZNADVS |
| AXED | AXNJXN | AYANA | AYE | AYFRANK | AYOOKJ | AYUSH01 | AZ480 | AZCRDS | AZIZ | AZNCWBY |
| AXEHOLE | AXO | AYANAMI | AYE4 | AYGARA | AYOOO | AYUSH1 | AZ5122 | AZCYGRL | AZIZ01 | AZNHERO |
| AXEKICK | AXOMIYA | AYANE | AYEARON | AYGLMGT | AYOOOH | AYUSH13 | AZ519 | AZD1 | AZIZ05 | AZNMK7 |
| AXEL09 | AXON | AYANFE | AYEAYE | AYGUEY | AYOOOO | AYUZUHA | AZ520 | AZDBAX | AZIZ1 | AZNQT |
| AXEL1 | AXONBLD | AYANNA | AYEBREI | AYH | AYOOOOO | AYV8 | AZ555 | AZDOORS | AZIZ18 | AZNRYDA |
| AXEL18 | AXONS | AYANSH | AYEBRUH | AYHAM | AYOSUGA | AYVAMOM | AZ63 | AZDREAM | AZIZ7 | AZNTV |
| AXEL2 | AXOX1 | AYANTA | AYEBUD | AYHANG | AYOT | AYVAZ61 | AZ727 | AZDREMN | AZIZ818 | AZNZING |
| AXEL917 | AXOXO | AYANTIS | AYEBUH | AYI | AYOTEO1 | AYW2 | AZ771 | AZDRMIN | AZIZ96 | AZO |
| AXELA | AXPERS | AYARIS | AYECAND | AYIGU | AYOTV | AYY | AZ777 | AZE1 | AZIZA | AZO1 |
| AXELAJ | AXPQ | AYARISH | AYECH | AYINE1 | AYOUB | AYYAPPA | AZ7771 | AZEBRA | AZIZA1 | AZOBEI |
| AXELLE | AXPW | AYARON | AYECHLL | AYINZER | AYOUBE | AYYBOO | AZ85086 | AZED4 | AZIZA87 | AZOL1 |
| AXELMOM | AXRENT | AYAS21 | AYECJ | AYIR713 | AYOUBI1 | AYYEE | AZ85295 | AZEEM | AZIZAC | AZOOZ |
| AXELOTL | AXSAM | AYASE | AYED12 | AYISHA | AYOUNG | AYYESIX | AZ8791 | AZEEMIL | AZIZAM | AZORES |
| AXEMAN | AXTER | AYAT | AYEDOC | AYISYEN | AYOWA | AYYFAM | AZ8915 | AZEEZ | AZIZBEK | AZORIUS |
| AXEMEN | AXWELL | AYAT1 | AYEE | AYITI20 | AYOWTF | AYYGARI | AZ9826 | AZEF4 | AZIZGT | AZOV |
| AXEONE8 | AXXL | AYAT786 | AYEEE | AYKAY97 | AYP | AYYJAYY | AZ9918 | AZEK | AZIZI | AZOZ77 |
| AXEOSKI | AXXMAN | AYATO | AYEEMG | AYKENNY | AYPAPI | AYYJUDE | AZA | AZELL | AZIZJON | AZPK |
| AXEPBAM | AXYEHHO | AYATOLA | AYEG1RL | AYL | AYQRIKO | AYYLM40 | AZA3 | AZELLA | AZIZOV | AZPUNK |
| AXES | AY | AYAUSCA | AYEGIRL | AYLA | AYQUEEN | AYYO | AZA8GIO | AZERIE | AZIZUZ | AZR2 |
| AXETHRO | AY1 | AYAXART | AYEJAY | AYLA19 | AYR4RC1 | AYYOHHH | AZAAN | AZERO1 | AZJCBSL | AZRA3L |
| AXFORD | AY1024 | AYAYDAY | AYEM8Y | AYLA253 | AYRA | AYYOO | AZADI | AZETTA | AZJEEP | AZRAEL |
| AXIA | AY1993 | AYAYO05 | AYEMAMI | AYLAA19 | AYRA1 | AYYOOO | AZAEDA | AZETUDE | AZK1 | AZRAELL |
| AXIASTO | AY321 | AYAYOE5 | AYEMANE | AYLAB | AYRA91 | AYYOOOO | AZAEL | AZFAM | AZK4B4N | AZRBRD |
| AXIEFAM | AY3RS | AYAYRON | AYEMAYN | AYLADEN | AYRAE | AYYOUB | AZAHEL | AZFELCO | AZK4BAN | AZRENO |
| AXILLA | AY4ORD | AYAYYY | AYEMBER | AYLAN | AYRAS | AYYSCAT | AZAIRIA | AZFELL | AZKAB4N | AZRIEL8 |
| AXILLA2 | AY4REAL | AYAZ | AYEMGEE | AYLER | AYRB | AYYUB | AZAL3A | AZG1RL | AZKABAN | AZRN |
| AXIOM | AY8888 | AYAZ207 | AYEN | AYLIA1 | AYRDALE | AYYY024 | AZALEA | AZGIRL | AZKABN | AZROCK |
| AXIOM01 | AY917 | AYAZ22 | AYENEET | AYLIA2 | AYREDDY | AYYYE | AZALIN | AZGRAM5 | AZKATE1 | AZROU23 |
| AXIOM1 | AYA1 | AYAZELL | AYENNE | AYLIND1 | AYRES | AYYYEE | AZAM07 | AZGRL | AZKATE2 | AZRTST |
| AXIOM15 | AYAA99 | AYB | AYEOH | AYLISA | AYRIC18 | AYYYY | AZAMAT | AZGUY | AZKAVAN | AZS9 |
| AXIOM16 | AYAAN | AYBABTU | AYEOHH | AYLTS | AYRIM | AYYYYB | AZANALI | AZH6 | AZKBAN | AZSHARA |
| AXIOM2 | AYAAN17 | AYBAY | AYEPHI | AYM | AYRIVER | AYYYYYY | AZANDME | AZHALO | AZKBN | AZSUN |
| AXIOM3 | AYAAN23 | AYBAYBA | AYER | AYMEN24 | AYRTON | AYZGGY | AZANIAH | AZHAR | AZKEBAN | AZSUN1 |
| AXIOM4 | AYAAN5H | AYBEK | AYER1 | AYMERIC | AYRUS | AYZGZM | AZAR | AZHAR2 | AZKER | AZSURLE |
| AXISCEO | AYAAN7 | AYC | AYERA15 | AYMIKEY | AYS1 | AYZIG08 | AZARA | AZHE | AZKF | AZSWMR |
| AXISI | AYAANA1 | AYCAROL | AYERIME | AYMIRA | AYS2 | AYZIGGY | AZARATE | AZHIK | AZKH | AZT |
| AXIUM | AYAAND | AYCHIO | AYERS | AYMN75 | AYS3 | AYZIGY | AZARIA | AZHMGRL | AZKICKA | AZTASTK |
| AXIXIC | AYAANJ | AYCLADY | AYERS30 | AYMV | AYS3BRI | AYZZBG | AZARIAS | AZHOF | AZKT | AZTC1 |
| AXJNKIE | AYAANK | AYCLDY | AYERS91 | AYN1 | AYSA | AZ01 | AZAROTH | AZHOL | AZKYOT | AZTC7 |
| AXL | AYAANKL | AYCOCK | AYERS97 | AYNAKO | AYSC2 | AZ06 | AZAWAKH | AZHTMOM | AZL1LE | AZTEC5 |
| AXLBD | AYAANP | AYCPC | AYERSH | AYNANNY | AYSCC | AZ09 | AZAWI | AZHYAVU | AZLADY | AZTEC7 |
| AXLDEEP | AYAANS | AYCTWTY | AYERZ | AYNAVRM | AYSEMIN | AZ1044 | AZAWIV | AZIAA | AZLAN1 | AZTEC8 |
| AXLE | AYAANSH | AYD1 | AYESHA | AYNGCEO | AYSEN | AZ1074 | AZAYAKA | AZIAMIR | AZLAN16 | AZTECA1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| AZTECE1 | AZWINTR | B10ND1E | B16S | B1ACKAT | B1GBEN | B1GDOG1 | B1GH4LL | B1GMMA | B1GRDDG | B1GWANG |
| AZTECE2 | AZYN | B10NDI3 | B16S3XY | B1ACKEY | B1GBET | B1GDOGG | B1GHAM | B1GMMAH | B1GRED | B1GWEEL |
| AZTEK | AZYUWSH | B10NIC | B16SOL | B1AKE | B1GBETY | B1GDOGI | B1GHARV | B1GMO | B1GRED2 | B1GWES |
| AZTEK1 | AZZ | B10OSU | B16VTEC | B1AKE2 | B1GBIRD | B1GDOGS | B1GHAUS | B1GMOE | B1GRED5 | B1GWL |
| AZTK | AZZ1 | B10PSY | B1747 | B1ANCA | B1GBLAK | B1GDON | B1GHEEL | B1GMOM | B1GRED9 | B1GWOOF |
| AZTRO | AZZAM1 | B10TCH | B175 | B1AQU3 | B1GBLEU | B1GDPPR | B1GHIPS | B1GMOMA | B1GREDJ | B1GWORM |
| AZTRPER | AZZANOX | B10WME | B176B | B1AQUE8 | B1GBLU | B1GDR1P | B1GHO | B1GMONI | B1GREDS | B1GYETI |
| AZTRPR | AZZARDO | B10XBTR | B1776 | B1AST | B1GBLU1 | B1GDRIP | B1GHOPA | B1GMONT | B1GREDZ | B1GZ1G |
| AZTRUPR | AZZAWI | B11 | B1783Z | B1AUQ3 | B1GBLU2 | B1GDUDE | B1GHOSS | B1GMSU | B1GREP | B1GZX3 |
| AZU | AZZCIKR | B111 | B17888 | B1AZE | B1GBLU3 | B1GDWG | B1GHUG | B1GN1CK | B1GRICH | B1HMOVE |
| AZUADG | AZZHAT | B1111 | B17BOMR | B1AZED | B1GBLUE | B1GED | B1GHURT | B1GNANR | B1GRIG | B1JLEE |
| AZUCAAA | AZZHOLE | B11111 | B17CREW | B1AZR | B1GBOAT | B1GEGO | B1GIRON | B1GNAST | B1GRIGG | B1JOU |
| AZUCAR | AZZIE | B1112 | B17FARM | B1B | B1GBOB | B1GEL | B1GJ3RM | B1GNBAD | B1GRIV | B1K1NG |
| AZUL1TO | AZZIE5 | B1113 | B17FLYR | B1BBS | B1GBODY | B1GEZY | B1GJAK3 | B1GNBLK | B1GROB | B1KB1RD |
| AZUL22 | AZZIZZA | B111T | B17GUNR | B1BBY | B1GBOY | B1GF15H | B1GJAKE | B1GNENE | B1GROD | B1KB3TY |
| AZUL392 | AZZK1KN | B11268 | B17MBSB | B1BSE | B1GBOY1 | B1GF1SH | B1GJAY | B1GNESS | B1GROJO | B1KBARB |
| AZUL5O | AZZKCR | B115 | B17SAL | B1CHBRT | B1GBOYD | B1GFACE | B1GJEEP | B1GNIK | B1GRON | B1KBEAR |
| AZUL712 | AZZKIKA | B117I | B1801D | B1CHBYE | B1GBRAH | B1GFAM | B1GJERM | B1GNISH | B1GRUSS | B1KBETY |
| AZUL80 | AZZMAN | B118 | B1812W | B1CHN58 | B1GBRAT | B1GFB | B1GJIM | B1GNORM | B1GS3XY | B1KBEUT |
| AZULA | AZZMANN | B12345 | B183A | B1CHN68 | B1GBRIT | B1GFIEL | B1GJSBB | B1GNSTY | B1GSAD | B1KBT |
| AZULA92 | AZZNSND | B12412B | B1877 | B1CHOTA | B1GBRUH | B1GFISH | B1GK1D | B1GNU | B1GSCAT | B1KBTTY |
| AZULAY | AZZO | B127 | B18C | B1CHPLZ | B1GBTY | B1GFL3X | B1GKD | B1GOAK | B1GSEXE | B1KBTY |
| AZULBU | AZZUP | B1274 | B18CYAA | B1CKOUT | B1GBUB | B1GFLLA | B1GKEEF | B1GOOF | B1GSEXZ | B1KCAT |
| AZULDZ | AZZURRI | B127NBE | B18DOT | B1CKSHP | B1GBUDY | B1GFOOT | B1GKEN | B1GOSU | B1GSHAN | B1KCHRY |
| AZULITA | AZZURRO | B1282J | B18H | B1D4IT | B1GBUNY | B1GFOT | B1GKENZ | B1GP4P1 | B1GSHOT | B1KD3MN |
| AZULITO | AZZYGG | B12COM | B18PLZ | B1D4J3A | B1GBURR | B1GFR3D | B1GKID | B1GP4P4 | B1GSKY | B1KEGRL |
| AZULJWL | AZZZMAN | B1315 | B19 | B1DERS | B1GBYRD | B1GFRED | B1GL3X | B1GPA | B1GSNO | B1KEN |
| AZULLUV | B01 | B131A | B190 | B1DFA5T | B1GC4T | B1GFSH | B1GL4K3 | B1GPAP | B1GSPN | B1KERUN |
| AZULON1 | B010 | B132 | B1901 | B1DNSUX | B1GCAM | B1GFT | B1GL4W | B1GPAP1 | B1GSTAN | B1KES |
| AZULZ33 | B0127 | B1337 | B1902 | B1E55ED | B1GCAR | B1GFUN | B1GLADY | B1GPAP4 | B1GSTEW | B1KESK1 |
| AZUMARL | B01BYE | B13CU1T | B190W | B1ESSD | B1GCAT1 | B1GFUT | B1GLAHO | B1GPAPI | B1GSTPA | B1KGR18 |
| AZUPERA | B01L3RS | B13R | B193 | B1ESSEM | B1GCAZ | B1GG1E | B1GLALA | B1GPAWZ | B1GSUE | B1KHWK |
| AZUQITA | B01LRUP | B13SS3D | B1942H | B1ESST | B1GCE3 | B1GG1N | B1GLAW | B1GPMP | B1GSUR | B1KIE |
| AZUR | B02 | B13SSD | B1945S | B1FIXER | B1GCHEV | B1GG1NN | B1GLAY | B1GPMPN | B1GSUZ | B1KJK |
| AZUR1TE | B03 | B13SSED | B19461 | B1G | B1GCHUK | B1GG1RL | B1GLEO | B1GPOP | B1GSWM | B1KLOVE |
| AZURA | B0519F | B143HIM | B1949S | B1G1RON | B1GCITY | B1GG3ST | B1GLEW | B1GPOPA | B1GSXY | B1KMMBA |
| AZURBLU | B055 | B143P | B1950A | B1G2NA | B1GCOCO | B1GGAL | B1GLEX | B1GPP | B1GT1ME | B1KMOON |
| AZURDRG | B055HOG | B144TCH | B1953 | B1G3LUE | B1GCOLT | B1GGB | B1GLOAD | B1GPRL | B1GT3N | B1KNBI |
| AZURE | B055LDY | B148 | B1957 | B1G5EXY | B1GCOOP | B1GGBY | B1GLOU | B1GPRR | B1GT3X | B1KNOB |
| AZURE03 | B055LND | B1491D | B1964K | B1G8LUE | B1GCTY | B1GGDOG | B1GLUV | B1GPUN | B1GTEE | B1KOPS |
| AZUREL | B055MAN | B14Z | B1964V | B1GAC | B1GCURT | B1GGEN | B1GLY | B1GPUR | B1GTEX | B1KOUT |
| AZUREN | B055NUP | B1514 | B1966K | B1GAL | B1GD1L | B1GGENO | B1GM1K3 | B1GPURP | B1GTINA | B1KP3RL |
| AZURI | B055Y | B1516 | B1977A | B1GALS | B1GD1LF | B1GGIE | B1GM1KE | B1GPURR | B1GTODD | B1KPUR1 |
| AZURITE | B05HU1K | B1539D | B1979 | B1GAME5 | B1GD1LL | B1GGIN | B1GM1N1 | B1GR1CH | B1GTONE | B1KROSE |
| AZURMNI | B05SMAN | B154 | B198 | B1GANG | B1GD3AL | B1GGIRL | B1GM4M4 | B1GR1DE | B1GTONY | B1KSHEP |
| AZURRI | B05SUP | B158A | B1982S | B1GANT | B1GD4DE | B1GGL1Z | B1GM4N | B1GR1G | B1GTOY | B1KW1DW |
| AZURU | B07 | B15HOP | B1983L | B1GB1RD | B1GD4DY | B1GGO | B1GMA | B1GR3D | B1GTREE | B1KWDO |
| AZUSA | B08A | B15SER | B1984B | B1GB1U3 | B1GD4WG | B1GGR3D | B1GMAAK | B1GR3D1 | B1GTUCK | B1KWDOW |
| AZUW1SH | B099 | B15W | B1985L | B1GB1UE | B1GDAD3 | B1GGRED | B1GMAC | B1GR3D3 | B1GTURN | B1KWDW |
| AZUWER | B09NYA | B16AIII | B1988P | B1GB34R | B1GDADY | B1GGRN | B1GMACK | B1GR3DD | B1GTY | B1KWIDO |
| AZUWSH | B10 | B16BLU | B1991D | B1GB3T | B1GDATA | B1GGS | B1GMAD | B1GR3DS | B1GUGLY | B1KWML |
| AZUWSS | B1007H | B16BLUE | B1992B | B1GB3V | B1GDAVE | B1GGSXY | B1GMAMA | B1GR3N | B1GUN | B1LBO |
| AZUWYSH | B101 | B16FOOT | B199N | B1GBABI | B1GDDY | B1GGUII | B1GMATT | B1GR3P | B1GUNS | B1LL1E |
| AZUZU | B1031A | B16MAC | B19D | B1GBABY | B1GDDY1 | B1GGURL | B1GMAXX | B1GRACE | B1GUYAD | B1LL1ES |
| AZVETTE | B10550M | B16MAMA | B19SFG | B1GBANG | B1GDEAN | B1GGUY | B1GMEWE | B1GRAY | B1GVAN | B1LLE |
| AZWCAT | B106 | B16MIKE | B1A1OCK | B1GBBY7 | B1GDES | B1GGUY5 | B1GMIK3 | B1GRAZ | B1GW1GG | B1LLEVE |
| AZWCATS | B10780 | B16MOMA | B1ACCO | B1GBDHA | B1GDK1 | B1GGY | B1GMIKE | B1GRD | B1GW1LL | B1LLI |
| AZWINDS | B109W | B16RED | B1ACK | B1GBEAR | B1GDNRG | B1GH1CK | B1GMINI | B1GRD1 | B1GWAGN | B1LLS |

```
B1LLS1    B1RDLAW   B2       B29DOC   B33LOVE  B3ARFAN  B3HPPY   B3NTLY   B3TSY    B4BYODA  B4L
B1LLS23   B1RDMN    B20      B2B      B33MER   B3ARKAT  B3HUMBL  B3NXO    B3TSY2   B4BYYDA  B4L1FE
B1LLY     B1RDNRD   B2003    B2BC2C   B33MIR   B3ARR    B3HUUR   B3NZ4ME  B3TTI    B4C      B4LDW1N
B1LLYB    B1RDOG    B201     B2BC2C2  B33MRR   B3ARS    B3JOYFL  B3NZBBY  B3TTY    B4C1LE   B4LDWIN
B1LLZ     B1RDS     B2013    B2BGR8   B33MUM   B3AST    B3JWLD   B3NZO    B3TTYB   B4CK8FF  B4LLOUT
B1LRDZ    B1RDSAM   B2015    B2BIMMR  B33RCRT  B3AST17  B3K      B3NZOH   B3TTYWT  B4CKOFF  B4M4BOY
B1LT4ME   B1RDUP    B2016    B2BJKS   B33RGUY  B3AST2   B3K1ND   B3NZY    B3TTYY   B4CKUP   B4MBI
B1LTWLD   B1RDY     B2017    B2BRLTY  B33RHH   B3AST3   B3KABOO  B3O2SS   B3TWHIT  B4DAPL   B4MIZ
B1LYRAY   B1RDZ     B2018    B2BWD    B33RMAN  B3AST6   B3KIND   B3ONLKN  B3TYWHT  B4DASS   B4MOMMA
B1LZMAF   B1RON     B201J    B2BWILD  B33RME   B3ASTI   B3KIND1  B3ORGAN  B3TYWIT  B4DB1RD  B4MRY
B1MAN     B1RYANI   B203     B2CKETT  B33RZQ   B3ASTI3  B3KIND7  B3PEACE  B3TYWT3  B4DB3NZ  B4N4N4S
B1MBO     B1SCU1T   B209     B2DANCE  B33STLY  B3ASTIE  B3KND    B3R3AL   B3TYWTE  B4DBOY   B4NAN4
B1MM1N    B1SCUIT   B20A     B2E      B33STNG  B3ASTLY  B3KYND   B3RANCH  B3TYWYT  B4DBOYS  B4NANA
B1MM3R    B1SCUT    B2112    B2E2RUN  B33TUS   B3ASTMD  B3L13VE  B3RB3R   B3ULAH   B4DCO    B4NDED
B1MM3R5   B1SHOP    B2112M   B2FLDZR  B345T    B3ASTSS  B3L1EV3  B3RC4T   B3UNEEK  B4DCRDT  B4NDIT
B1MMA     B1SHOPS   B212     B2FLY    B34CHN   B3ASTY   B3L1EVE  B3RCAT   B3VSTOY  B4DD1E   B4NDT
B1MMER    B1SKY     B2121    B2GAB    B34RC4T  B3ASTY1  B3L3VE   B3RD3D   B3WHOUR  B4DG3R   B4NE1L
B1MMER2   B1SMARK   B2127    B2HAS3   B34RDWN  B3ASY    B3LATRX  B3RDPWR  B3WTCHD  B4DGTCS  B4NGSAT
B1MMERR   B1SML4H   B2173    B2K      B34TNGU  B3ATER   B3LI3V3  B3RE4L   B3YMOM   B4DIDE4  B4NKA1
B1MMY     B1SON     B223W    B2KIND   B350     B3ATINU  B3LINDA  B3RLIN   B3YND    B4DIDEA  B4NKRPT
B1N1NG    B1SOUS    B225R    B2LALLI  B350H    B3ATL3   B3LLA    B3RMUDA  B3YONCE  B4DK1TY  B4NONE
B1NDRA    B1SSNGS   B227     B2MXER   B355K    B3ATL3S  B3LLA24  B3RN3R   B3YOND   B4DLAC   B4NSH33
B1NDU     B1TCH3N   B22SOFI  B2PARTY  B35M     B3ATLE5  B3LLAR   B3RNICE  B3ZWADA  B4DLUCK  B4NSHE
B1NEGAR   B1TCH73   B234     B2SHAY   B37      B3ATNGU  B3LLAS   B3RNIEG  B40FARM  B4DMAMA  B4NSHEE
B1NGBOG   B1TCHEE   B23B     B2SRATI  B377Y    B3ATR1X  B3LLBLU  B3ROOFS  B40J     B4DNBLK  B4OAI8
B1NGO     B1TCHY    B23M     B2TEC1   B3838    B3ATTUN  B3LLE    B3ROYA   B41512   B4DOM3N  B4OO1B
B1NGOD    B1TCO1N   B23NME   B2TEC2   B387B    B3ATUS   B3LLS    B3RRY    B418B    B4DR34M  B4OPEC
B1NKY     B1TCOIN   B24      B2TIMES  B38TNGU  B3ATX    B3LLZ    B3RRYB   B41DIE   B4DW01F  B4P3ARL
B1NS1N    B1TMAN    B2430    B2WLJ    B3ACH1N  B3AUT3   B3LOVED  B3RS3RK  B41LEY   B4DW7F   B4PCE
B1OCKA    B1TOB2    B24BMBR  B3       B3ACH32  B3AUTEE  B3LTF3D  B3RSERK  B424D    B4DWLF   B4PEACE
B1OCMST   B1TSY     B24DLSB  B3101    B3ACHBM  B3AUTY   B3LZBUB  B3RSRKR  B425     B4DWO1F  B4POGO
B1ODESL   B1TTEN    B24H     B311A    B3ACHES  B3AUTYB  B3MOR3   B3RT4A   B42B     B4EARTH  B4RBER
B1OHAZ    B1TTER    B24JRAM  B3132C   B3ACHIN  B3AV3R   B3MRGRL  B3RTA    B42LATE  B4G      B4RBI3
B1OMED    B1TTERS   B24LIB   B318     B3ACHLF  B3BNTLY  B3MYBA3  B3RTH    B42MANY  B4GG3D   B4RBIE
B1OND13   B1TTLE    B2562R   B318I    B3ACHME  B3BOP    B3N1CE   B3RTHA   B42W     B4GGED   B4RBIE3
B1OND1E   B1TTY     B25F     B31IEVE  B3ACHN   B3BRAV3  B3N6ALS  B3RTY    B438     B4GGR    B4RBR
B1ONDIE   B1TURBO   B25GAL   B31L     B3ACHY   B3BS1TA  B3N6LZ   B3RYBLU  B43C     B4GIVEN  B4REAL
B1OTCH    B1U3Y3S   B25TUR   B31RNE   B3ADS    B3CALM   B3ND3R   B3SH1AB  B43G     B4GLBOU  B4REAL1
B1POLAR   B1UBERY   B26      B322E    B3AGL3   B3CAUS3  B3NDER   B3SK4R   B43R     B4GOD    B4REEL
B1PP3R    B1UBYU    B2611E   B3264    B3AKR    B3CCA    B3NDO    B3SKAR   B444     B4GRACE  B4REENO
B1PPY     B1UEBRD   B262     B32G     B3AM3R   B3CCAJ   B3NDO2   B3SLA    B4447    B4GVING  B4REFUT
B1RAY     B1UEBRY   B262X    B3333    B3AMER   B3CDOG   B3NG4L   B3SPOKE  B44J     B4GVNG   B4RIP
B1RBS     B1UEBYU   B26354   B3339    B3AMEUP  B3CHBUM  B3NG4LS  B3SS1E   B46HWE   B4GYATA  B4RKBUS
B1RBZ     B1UEDVL   B268     B333P    B3AMZ35  B3CHLIF  B3NGAL5  B3SS1E2  B47MAN   B4GZEPH  B4RN3S
B1RCH     B1UEEYZ   B26C     B336     B3AN3R1  B3CK3TT  B3NGALI  B3SSI32  B48230   B4H      B4RNE5
B1RCHSF   B1UESUE   B26DET   B33AST   B3ANA    B3CKEYE  B3NGALS  B3SSIE   B48O     B4IBL8   B4RNEY
B1RD1E    B1UEY     B26S     B33B     B3ANBAG  B3CKM4N  B3NGLS   B3SSY    B495P    B4IDYE   B4RNHRT
B1RD1ES   B1UEY3    B27ENG   B33BOO   B3ANER   B3DDY    B3NGLZ   B3ST1LL  B499     B4ILEY   B4RRERA
B1RDD06   B1UEYES   B2846    B33BUHH  B3ANI3   B3EAST   B3NGOS   B3STI11  B49T     B4ISLP   B4RTON
B1RDDOG   B1UEYY    B2848    B33FAST  B3ANN    B3F      B3NGRL   B3STILL  B4AMF    B4JOY    B4SED
B1RDE     B1UFLCN   B28L     B33GAL   B3ANS    B3FREE   B3NICE   B3STLF3  B4BES    B4JWA    B4SHORT
B1RDEE    B1UPONY   B2920    B33GON3  B3ANY    B3GL3Y   B3NIPAL  B3STLFE  B4BIRDS  B4KBETY  B4SIC
B1RDER    B1USTRK   B2921    B33GONE  B3ARCLW  B3GLMOM  B3NJAMN  B3STMOM  B4BYB4T  B4KER    B4TG1RL
B1RDGNG   B1WAN     B2923    B33HPY   B3ARCT   B3GOOD   B3NJI    B3TEWHT  B4BYBLU  B4KIDS   B4TG4NG
B1RDIE    B1WITHN   B2924    B33K1ND  B3ARCUB  B3H3LIT  B3NJII   B3THANY  B4BYBNZ  B4KNBLK  B4TGIR1
B1RDIE2   B1ZARRE   B2960D   B33KIND  B3ARD3D  B3H4PPY  B3NSOLO  B3TLBUG  B4BYDL   B4KNEE   B4TGRL
B1RDJ     B1ZBUB    B29CFC   B33KND   B3ARDO   B3HAPY2  B3NTL3Y  B3TONIT  B4BYGRL  B4KP4K   B4THEUK
B1RDL4W   B1ZZY     B29DAD   B33KVBU  B3ARDS   B3HAVE   B3NTLEY  B3TROFF  B4BYM    B4KUGOU  B4TLCAT
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| B4TM1N | B52USAF | B6 | B7ESSED | B8TEMAN | BA3420 | BAADKTY | BABA201 | BABBBIT | BABEJ | BABLU19 |
| B4TM4N | B531F | B604B | B7GBLUE | B8TES | BA37 | BAADRT | BABA23 | BABBER | BABEJWB | BABLU22 |
| B4TM4N1 | B533 | B60H | B7L | B8TIN | BA3924 | BAADSS | BABA4G | BABBIE | BABELI | BABLUE |
| B4TM4N3 | B549WUU | B60L | B7YOLO | B8TM9N | BA3MA | BAADZ06 | BABA6 | BABBIS | BABELUV | BABMIKE |
| B4TMAN8 | B555 | B60OOP | B80OQD | B8TMAN | BA3PSA3 | BAADZL1 | BABA6C | BABBLES | BABELYN | BABN8ER |
| B4TMANN | B55555 | B60S | B811 | B8TRIX | BA41 | BAAFI1 | BABA7 | BABBLU | BABENAA | BABNENE |
| B4TMB1L | B55C | B620J | B811C | B8TTY | BA419 | BAAGHI | BABA73 | BABBLUE | BABENOH | BABNTLY |
| B4TMBIL | B55G | B621P | B81618C | B8YYOTA | BA44 | BAAHAHA | BABA986 | BABBO2 | BABERAY | BABO |
| B4TMBL3 | B58 | B64O | B824 | B9 | BA44BOZ | BAAHIR | BABA999 | BABBOO | BABERED | BABOM |
| B4TMBLE | B5864C | B65 | B83567 | B90A | BA47 | BAAHK | BABAA | BABBS1 | BABERLY | BABOO |
| B4TMN | B588SKY | B6621 | B8540G | B911 | BA47NCE | BAAJD | BABAALB | BABBS2 | BABERT | BABOO9 |
| B4TMO8L | B58AWD | B6666 | B88888 | B911S | BA495 | BAAKA | BABAALX | BABBU | BABES | BABOOO |
| B4TMOB | B58AWD6 | B66C | B8888G | B91217K | BA4GO9 | BAAL | BABAAZ | BABBU22 | BABES22 | BABOSS2 |
| B4TMOBL | B58AWDM | B66GEM | B888B | B9192 | BA4LYF | BAAL888 | BABABA | BABBUS | BABES97 | BABOUIE |
| B4TNEY | B58BABY | B66P | B88B8BB | B91A | BA55OON | BAALLSS | BABABE | BABBY1 | BABESRT | BABOW |
| B4TRUNR | B58BBY | B6789 | B88BB8B | B92722 | BA567 | BAAM | BABABEK | BABBY2 | BABET | BABOY |
| B4TTY | B58BEAR | B6866S | B88BBB8 | B9588 | BA5HAR | BAAMBI | BABABNZ | BABBZ | BABETHX | BABR826 |
| B4TWOMN | B58BMW | B68T | B88S | B9873K | BA650 | BAAMBOO | BABABUE | BABC1A | BABETT | BABRHUD |
| B4U | B58CLUB | B6911W | B88TLE | B99999 | BA6699 | BAANANA | BABACAR | BABCADI | BABETTE | BABRNC |
| B4U2NV | B58FTW | B6AV4NT | B8ACUCK | B99H | BA6KER | BAANGIN | BABACIA | BABCAS | BABEZ | BABROON |
| B4UDIG | B58HSTL | B6BLU | B8AHOOK | B9C2ME | BA70 | BAANI | BABAD | BABCI | BABGIRL | BABS1 |
| B4UER | B58HUST | B6DADDY | B8AST | B9D | BA7INGA | BAAPA | BABAEGA | BABCI2 | BABGRL | BABS10 |
| B4UGO | B58KNG | B6DAPLE | B8AVANT | B9DKT8R | BA7M4N | BAAPA1 | BABAEV | BABCI3 | BABGRL1 | BABS11 |
| B4UIAM | B58LIMO | B6KER23 | B8AYAGA | B9NDIT | BA7MAN | BAAPPLE | BABAG | BABCKJV | BABH | BABS12 |
| B4UMANN | B58LOL | B6OOOP | B8BB88B | B9ROBOT | BA88888 | BAARY | BABAGRL | BABCOCK | BABI | BABS143 |
| B4UNONE | B58PAPI | B6SFUL | B8BB8B | B9S2ALL | BA8ABLK | BAASHA | BABAJAN | BABCOOK | BABI19 | BABS2 |
| B4UTWNM | B58PWR | B6SXY | B8BB8B8 | B9WILDT | BA8YDOL | BAASMAN | BABAKA | BABD011 | BABIBLU | BABS20 |
| B4W | B58RKT | B6WAGN | B8BBB88 | B9X9CD | BA8YGR1 | BAASMOM | BABAKID | BABDJR | BABIBNZ | BABS21 |
| B4WEOLD | B58TONY | B7 | B8BBBB8 | BA | BA8YLUV | BAATAPS | BABAKO | BABDOLL | BABIBUG | BABS23 |
| B4YERN | B58UUP | B703 | B8BDOLL | BA04 | BA8YODA | BAATMAN | BABAL22 | BABDRTY | BABIC | BABS24 |
| B4YERN1 | B58WPN | B707 | B8BF8CE | BA05 | BA9 | BAATSXL | BABALON | BABE | BABIDOL | BABS3 |
| B4YLEE | B5911 | B711N | B8BYBLU | BA08 | BA9091 | BAAWA | BABALU | BABE01 | BABIE2 | BABS414 |
| B4YM4X | B591X | B71W | B8BYG | BA110 | BAAA2 | BAAYYY7 | BABAM | BABE05 | BABIE2K | BABS46 |
| B4YM4XX | B5BEAST | B72 | B8BYGRL | BA1113 | BAAAAAT | BAAZ01 | BABAMKM | BABE10 | BABIEGL | BABS4X4 |
| B4YMAX | B5BLMOM | B720M | B8CAR | BA114 | BAAAAH | BAAZ02 | BABAO | BABE143 | BABIEK | BABS55 |
| B5 | B5BLU | B73G | B8CAST | BA11ZAC | BAAAD1 | BAAZ73 | BABAOF7 | BABE2 | BABIERN | BABS56 |
| B50ATE | B5BLUE | B73RDOH | B8CASTR | BA14T3O | BAAAD5 | BAAZG | BABAR | BABE22 | BABIES5 | BABS69 |
| B50EGHT | B5BLURT | B741 | B8CON2 | BA172 | BAAAM | BAAZS | BABAR1 | BABE3 | BABIG | BABS93 |
| B50SIG | B5BSCAT | B7434 | B8DCTR | BA1818 | BAAAMA | BAB | BABAR83 | BABE4 | BABII | BABS94 |
| B5150 | B5BSHKR | B762 | B8DMAN | BA1961 | BAAAMM | BAB1 | BABARU | BABE56 | BABIJ | BABSBMW |
| B51K | B5F | B767 | B8GGR | BA1990 | BAAAT | BAB1DOL | BABARZ | BABE66 | BABIJAY | BABSBNZ |
| B52 | B5GR3D | B7730 | B8KER | BA1991 | BAABA1 | BAB2 | BABAS | BABE831 | BABIK | BABSBUG |
| B52ACC | B5HEMY | B775C | B8KER6 | BA1DA | BAABAAA | BAB4 | BABAS10 | BABE87 | BABILUV | BABSG |
| B52BUFF | B5HMIRT | B776C | B8KRMAN | BA1LEY | BAABS1 | BAB4EVA | BABAS8 | BABEAN | BABIRAY | BABSHKA |
| B52D | B5MITH | B777 | B8MANS | BA1LEY9 | BAABYE | BAB4U | BABAT | BABEBEE | BABISUE | BABSJTB |
| B52DCC | B5O5O6G | B77777 | B8NGALS | BA1LY | BAABYEE | BAB5FAN | BABAU | BABEBLU | BABITA | BABSL |
| B52DGH | B5OOOP | B77777B | B8NGLS | BA1RD | BAAD2SS | BAB5GAL | BABAU08 | BABEBOI | BABIZ | BABSMBL |
| B52DIEW | B5PAINT | B777C | B8NREEL | BA1SHI9 | BAAD442 | BAB6 | BABAW | BABECAR | BABJ1 | BABSMOM |
| B52FIXR | B5SCAT | B777G | B8O8O8B | BA2 | BAAD4X4 | BAB7 | BABAX5 | BABEDA | BABJEP | BABSNJM |
| B52GCC | B5SCTPK | B777X | B8RICUA | BA2012 | BAAD88 | BAB8 | BABAYAG | BABEDOL | BABL1 | BABSRAE |
| B52GUNR | B5SHKER | B777Y | B8SBAL | BA2020 | BAADAZ | BABA | BABAYAO | BABEE | BABLADI | BABSS |
| B52GUY | B5SKTL | B778C | B8SBUS | BA2MSW | BAADBKR | BABA02 | BABAYGA | BABEEKR | BABLAM | BABST |
| B52HBN | B5T | B77K | B8SCBIH | BA2SS | BAADBOY | BABA1 | BABAZ | BABEES | BABLEO | BABT |
| B52HCC | B5T1NG | B77W | B8SCGRL | BA2YAGA | BAADBRD | BABA10 | BABAZZ | BABEEUH | BABLOO | BABU |
| B52LAVA | B5TANG | B78J | B8SHARK | BA312 | BAADC8 | BABA11 | BABB1 | BABEGR1 | BABLSN | BABU09 |
| B52NRN | B5TWEST | B7A | B8SHRK | BA315 | BAADCAT | BABA13 | BABB8ER | BABEGRL | BABLSNG | BABU10 |
| B52SAC | B5WGN | B7BRO | B8SLNGR | BA32101 | BAADE | BABA1ON | BABBA | BABEH | BABLU | BABU2 |
| B52STAT | B5WRATH | B7D | B8SMVP | BA322 | BAADE1 | BABA2 | BABBASS | BABEI | BABLU1 | BABU3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BABU96 | BABYCAT | BABYJON | BABYR8 | BACB65 | BACKFLO | BACPTA | BADA33 | BADAXR7 | BADBOYH | BADCO74 |
| BABUBA | BABYCJ | BABYJR3 | BABYRAE | BACBLU | BACKI | BACQN | BADA369 | BADAZ12 | BADBOYS | BADCPNY |
| BABUFRK | BABYCKS | BABYJX2 | BABYRAY | BACBONE | BACKITN | BACRAC | BADA88 | BADAZ2 | BADBOYZ | BADCRDT |
| BABUICK | BABYCNS | BABYJXN | BABYRED | BACCHU5 | BACKN57 | BACRAUT | BADAAS | BADAZ71 | BADBRAD | BADCRUZ |
| BABULL | BABYCRY | BABYK10 | BABYRIC | BACCON | BACKN76 | BACROAD | BADAB | BADAZC5 | BADBRD | BADCT5 |
| BABULY | BABYCUB | BABYK23 | BABYRIG | BACCUP | BACKN84 | BACSEAT | BADABNG | BADAZHL | BADBRDZ | BADCTEN |
| BABUM | BABYD | BABYKAE | BABYRIN | BACCUS | BACKN86 | BACTEC | BADABNZ | BADAZL1 | BADBREE | BADCTSV |
| BABUUU | BABYD11 | BABYKAR | BABYRN2 | BACDANI | BACKN87 | BACTFUP | BADABOM | BADAZR1 | BADBRIK | BADCUB |
| BABY | BABYD2 | BABYKC | BABYRN7 | BACDJW | BACKN9 | BACTIVE | BADABRO | BADAZR2 | BADBRIT | BADCUDA |
| BABY03 | BABYD33 | BABYKEE | BABYS | BACFLOW | BACKN97 | BACUP | BADACE | BADAZRT | BADBRNC | BADCUT |
| BABY08 | BABYDAD | BABYKI | BABYSHU | BACH | BACKNQ | BACVET | BADAD | BADAZS | BADBRO | BADD1 |
| BABY1 | BABYDAL | BABYKR | BABYSIX | BACH1 | BACKONE | BACVO | BADADY | BADAZTL | BADBRTH | BADD13 |
| BABY101 | BABYDDY | BABYLAF | BABYSON | BACH11 | BACKPAC | BACWRDS | BADAF84 | BADAZVW | BADBRZ | BADD16 |
| BABY13 | BABYDEB | BABYLAM | BABYSRS | BACH7 | BACKPKR | BACZ | BADAIM | BADAZZ8 | BADBT | BADD1E |
| BABY17 | BABYDEE | BABYLB2 | BABYSS | BACHA | BACKR | BACZOO | BADAKA | BADAZZJ | BADBTY7 | BADD2 |
| BABY20 | BABYDIK | BABYLEE | BABYSSS | BACHAN | BACKRD | BAD | BADAKA2 | BADB1 | BADBU11 | BADD2SS |
| BABY3 | BABYDJ | BABYLEO | BABYST | BACHAR | BACKRDS | BAD05GT | BADALAC | BADB1SH | BADBUBY | BADD3 |
| BABY333 | BABYDL | BABYLFA | BABYSTR | BACHATA | BACKRDZ | BAD1DEA | BADAM | BADB4Z | BADBUGE | BADD392 |
| BABY36 | BABYDLL | BABYLIN | BABYSUE | BACHERS | BACKRUB | BAD1LAC | BADAMC | BADB58 | BADBUGG | BADD4 |
| BABY50 | BABYDLZ | BABYLIZ | BABYSWM | BACHI | BACKS | BAD1LE | BADAMF | BADB67 | BADBUGY | BADD427 |
| BABY53C | BABYDO | BABYLN5 | BABYT | BACHLVR | BACKTEE | BAD1ONE | BADAMG | BADBACK | BADBUL | BADD440 |
| BABY57 | BABYDOC | BABYLND | BABYT1 | BACHMAN | BACKTFU | BAD1SHH | BADAMS | BADBAD1 | BADBULL | BADD442 |
| BABY6 | BABYDOE | BABYLON | BABYT3 | BACHMOM | BACKUP | BAD1UCK | BADAMX | BADBAJA | BADBUNY | BADD454 |
| BABY69 | BABYDOG | BABYLOT | BABYTAE | BACHOFF | BACKUPB | BAD2AXL | BADANDY | BADBAM | BADBUZZ | BADD50 |
| BABY6RL | BABYDR | BABYLUV | BABYTNK | BACHOM | BACKUPP | BAD2B1 | BADANGG | BADBAT | BADBX2 | BADD59 |
| BABY777 | BABYE21 | BABYLUX | BABYTRK | BACHOV | BACKUS | BAD2BN | BADANT | BADBB | BADBXCH | BADD5OH |
| BABY888 | BABYETI | BABYLVE | BABYTT | BACHUS | BACKUS1 | BAD2BNE | BADANUF | BADBCH | BADBY | BADD5T6 |
| BABY95 | BABYEV | BABYM | BABYUH | BACHVER | BACKUUP | BAD2CAM | BADAPE | BADBCH1 | BADBYRD | BADD707 |
| BABY98 | BABYEVO | BABYM2 | BABYUNC | BACHY15 | BACKWDS | BAD2D | BADAPEL | BADBEAR | BADBYTE | BADD71 |
| BABYAG3 | BABYF1 | BABYM5 | BABYV | BACI | BACKWDZ | BAD2DBN | BADAPL | BADBEAT | BADBYZ | BADD9 |
| BABYAGA | BABYFXR | BABYMA | BABYV10 | BACITO5 | BACLASH | BAD2TB | BADAPPL | BADBEE | BADC | BADDAD |
| BABYAMG | BABYG | BABYMAC | BABYVIC | BACITOO | BACLIEU | BAD2TB1 | BADARAM | BADBENZ | BADC055 | BADDAK |
| BABYAS | BABYG81 | BABYMAX | BABYWOZ | BACK | BACMAC | BAD2U | BADARI | BADBGGY | BADC10 | BADDART |
| BABYAXO | BABYGAL | BABYMEI | BABYWRX | BACK21 | BACNBIT | BAD30TH | BADAS1 | BADBGY | BADC4 | BADDAZ |
| BABYB | BABYGL | BABYMKR | BABYX | BACK221 | BACNCAR | BAD350Z | BADAS5 | BADBHVR | BADC5 | BADDB |
| BABYB24 | BABYGRA | BABYMMA | BABYY | BACK293 | BACNEGG | BAD35OZ | BADAS6 | BADBIA | BADC55 | BADDBE |
| BABYBEE | BABYGRL | BABYMO | BABYYAK | BACK295 | BACNINE | BAD3SX | BADASC8 | BADBICH | BADC6 | BADDBEE |
| BABYBEL | BABYGRZ | BABYMOE | BABYYD | BACK2A | BACNLDY | BAD4 | BADASCN | BADBIHH | BADC7 | BADDBLU |
| BABYBEN | BABYGTR | BABYMOM | BABYYDA | BACK2IT | BACNMKR | BAD40X | BADASF | BADBIRD | BADC8 | BADDBOI |
| BABYBIX | BABYGY1 | BABYMTL | BABYYG | BACK2ME | BACNTYM | BAD4F | BADASHS | BADBIT4 | BADCAD | BADDBOO |
| BABYBK2 | BABYH | BABYMYN | BABYYO | BACK2OH | BACNUP | BAD4RUN | BADASHZ | BADBITE | BADCADE | BADDBOY |
| BABYBL | BABYH23 | BABYNAA | BABYYY | BACK2TF | BACO1 | BAD4X4 | BADASPN | BADBLEX | BADCADI | BADDC10 |
| BABYBLK | BABYHAM | BABYNIX | BABYYYY | BACK2TX | BACOAN | BAD5HAH | BADASRE | BADBLK1 | BADCADY | BADDC8 |
| BABYBLU | BABYHLK | BABYNM | BABYYZX | BACK2US | BACOFF | BAD5O | BADASS3 | BADBLT | BADCART | BADDCAD |
| BABYBNS | BABYHON | BABYNP | BABYZ | BACK40 | BACOGAI | BAD5OH | BADASS5 | BADBLUD | BADCAT1 | BADDCAT |
| BABYBO | BABYHOT | BABYNRS | BABZ | BACK4O | BACOMA | BAD5OO | BADASSI | BADBLUE | BADCAT2 | BADDCNS |
| BABYBOI | BABYI3 | BABYO | BABZ2 | BACK9 | BACON3 | BAD67SS | BADASSV | BADBLZR | BADCATS | BADDCNZ |
| BABYBOO | BABYICE | BABYOD4 | BABZ48 | BACK9BJ | BACON4 | BAD69SS | BADAST | BADBOI | BADCATT | BADDCO |
| BABYBOS | BABYIVY | BABYODA | BABZY | BACK9JB | BACON69 | BAD69TK | BADASTN | BADBOIZ | BADCGR | BADDCSN |
| BABYBR | BABYJ09 | BABYODN | BABZZ | BACKAGN | BACON7 | BAD70SS | BADASVT | BADBOLT | BADCH4D | BADDCZN |
| BABYBRD | BABYJ2 | BABYOIL | BAC | BACKAT1 | BACON71 | BAD70TH | BADATTD | BADBONY | BADCHAD | BADDD |
| BABYBUG | BABYJ82 | BABYOTA | BAC2FIT | BACKATU | BACON99 | BAD7SPD | BADATUD | BADBOSS | BADCHK1 | BADDD63 |
| BABYBUL | BABYJAG | BABYP | BAC2LYF | BACKAWF | BACONI | BAD99C5 | BADAUDI | BADBOT | BADCJ7 | BADDD73 |
| BABYBUS | BABYJAI | BABYP1E | BACAKES | BACKBAY | BACONJR | BAD99HD | BADAUS | BADBOTI | BADCMPY | BADDDDD |
| BABYBY | BABYJC | BABYPIN | BACALA | BACKBLU | BACONL | BADA | BADAWI1 | BADBOY | BADCO | BADDDIE |
| BABYC7 | BABYJEP | BABYQ | BACARA | BACKDDY | BACONUP | BADA1 | BADAWI2 | BADBOY1 | BADCO1 | BADDE |
| BABYCAM | BABYJES | BABYR | BACARD1 | BACKEND | BACONZ | BADA123 | BADAX19 | BADBOY9 | BADCO10 | BADDEBT |
| BABYCAR | BABYJOE | BABYR3D | BACARTI | BACKER | BACPAKR | BADA22 | BADAXFS | BADBOYD | BADCO55 | BADDEE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BADDEEE | BADE63 | BADGRL5 | BADKAT | BADMOMM | BADRED1 | BADTHNG | BADZ06 | BAERCAT | BAGDLDY | BAGOD1X |
| BADDEMN | BADEDGE | BADGRL9 | BADKATI | BADMPG | BADREDD | BADTM8O | BADZ07 | BAERGA | BAGDS10 | BAGONLY |
| BADDEST | BADEE | BADGRMY | BADKATT | BADMPGS | BADREDI | BADTNK | BADZ28 | BAERGA9 | BAGDSER | BAGOSH |
| BADDG | BADEGG | BADGRPA | BADKIDS | BADMRFR | BADREP | BADTOAD | BADZ82 | BAERIN | BAGDSRT | BAGOTRX |
| BADDGRL | BADENUF | BADGRRL | BADKIDZ | BADMTHA | BADRG | BADTOBN | BADZBON | BAERJR | BAGDSTI | BAGOUT |
| BADDGTS | BADER10 | BADGRS | BADKINS | BADMTHR | BADRI21 | BADTORO | BADZILA | BAERZ3 | BAGEARA | BAGP1PR |
| BADDGUY | BADER14 | BADGT3R | BADKIT | BADMUDA | BADRI7 | BADTRNY | BADZO6 | BAES1C | BAGED | BAGPAPI |
| BADDHC | BADES | BADGTO | BADKITI | BADMULE | BADRIDE | BADTRX | BADZR1 | BAESEL | BAGEL | BAGPIPE |
| BADDHUH | BADESH4 | BADGTS | BADKITN | BADMX | BADRIKV | BADTTB | BADZR2 | BAESHA | BAGEL03 | BAGPYPR |
| BADDI | BADESHA | BADGUY1 | BADKITY | BADN | BADRIVR | BADTUDE | BADZZ | BAESICK | BAGELS | BAGR1 |
| BADDI3 | BADEST | BADGUY2 | BADKRMA | BADN54 | BADRK | BADTXV | BADZZZ7 | BAESIK | BAGEM | BAGR2 |
| BADDIE | BADEVO | BADGUY6 | BADKT | BADNABR | BADROD | BADTZ | BAE | BAESUG | BAGEND | BAGR8 |
| BADDIE1 | BADEXPL | BADGUY8 | BADKTE | BADNAJA | BADROE | BADU | BAE2 | BAETOVN | BAGER | BAGR8RU |
| BADDIE2 | BADF1 | BADGYAL | BADKTTY | BADNANA | BADROVR | BADUBET | BAE2CTL | BAEWYA | BAGERAH | BAGR8U |
| BADDIE7 | BADF1SH | BADHAB | BADLAC | BADNBGY | BADRPTR | BADUK | BAE4 | BAEXP1 | BAGFT | BAGRI22 |
| BADDIE9 | BADF1WR | BADHABT | BADLAND | BADNBLU | BADRR | BADUNIT | BAEB | BAEXP2 | BAGG1ES | BAGROBX |
| BADDIEB | BADF450 | BADHAIR | BADLCK | BADNER | BADRRS | BADUNN | BAEB5 | BAEXP3 | BAGG1N | BAGRVZ |
| BADDIEG | BADF80 | BADHALR | BADLETA | BADNESS | BADRS | BADUSSY | BAEB87 | BAEXP4 | BAGG1NS | BAGS |
| BADDIES | BADFA5T | BADHBIT | BADLEXS | BADNEW | BADRT | BADUU | BAEBAE | BAEXP9 | BAGG3 | BAGS60 |
| BADDINO | BADFAST | BADHBT | BADLIME | BADNEWS | BADRUMM | BADV | BAEBBLU | BAEZ22 | BAGG3D | BAGS7 |
| BADDJ | BADFLWR | BADHBT2 | BADLLC | BADNEWZ | BADS | BADV1 | BAEBD | BAEZ9 | BAGGA | BAGSLOL |
| BADDK | BADFMDG | BADHD | BADLND | BADNORA | BADS1 | BADV6 | BAEBE | BAEZDOS | BAGGD70 | BAGSTI |
| BADDKTY | BADFORD | BADHEB | BADLND5 | BADNOVA | BADS10 | BADV8 | BAEBE97 | BAEZZ | BAGGDA4 | BAGSY |
| BADDLAC | BADFOX | BADHEM1 | BADLNDR | BADNR | BADS15 | BADVETT | BAEBEE | BAF1 | BAGGDD | BAGSZ |
| BADDLUK | BADFRED | BADHLR | BADLNDS | BADNRAD | BADSAS | BADVIBS | BAEBEEE | BAF7 | BAGGED | BAGTALK |
| BADDMF | BADFRG | BADHMR | BADLNDZ | BADNUFF | BADSAVY | BADVIXN | BAEBENZ | BAFAM | BAGGED1 | BAGTLK |
| BADDMOM | BADFX4 | BADHOE | BADLS3 | BADNUT | BADSCAT | BADVNG | BAEBFLY | BAFARM | BAGGEDZ | BAGU |
| BADDNA | BADG1RL | BADHOOE | BADLSI | BADNWZ | BADSEED | BADVUDO | BAEBGRL | BAFERD | BAGGEND | BAGU1 |
| BADDNKY | BADG3RS | BADHOSS | BADLT | BADO | BADSF | BADVUDU | BAEBIE | BAFERD1 | BAGGER | BAGUA |
| BADDOG | BADGE1 | BADHRSE | BADLT1 | BADO1 | BADSG | BADWAGN | BAEBYDA | BAFERN | BAGGERS | BAGUBA |
| BADDOG2 | BADGE21 | BADHUH | BADLUKK | BADOBS | BADSHKR | BADWAL | BAECHEF | BAFMACO | BAGGHI | BAGUBA1 |
| BADDOG3 | BADGEN | BADHULK | BADLUKZ | BADODGE | BADSHRK | BADWAL1 | BAECHEL | BAFN | BAGGIN | BAGUIO |
| BADDOGS | BADGER | BADID3A | BADM5 | BADOLL | BADSN8K | BADWARE | BAECUTE | BAFOMET | BAGGINS | BAGUIO1 |
| BADDONE | BADGER1 | BADIE | BADMACH | BADOM3N | BADSNKE | BADWAYZ | BAECZAR | BAFRMS | BAGGINZ | BAGUIO2 |
| BADDP | BADGER2 | BADII | BADMAD | BADOMLT | BADSOUL | BADWIFE | BAEDOLL | BAG1 | BAGGLI | BAGUKAY |
| BADDPL | BADGER3 | BADILAC | BADMAG | BADOMNS | BADSPDR | BADWING | BAEDRI | BAG3LS | BAGGNS | BAGUP |
| BADDRAM | BADGER5 | BADIMS | BADMAJA | BADON3 | BADSQCH | BADWLF | BAEE | BAG3R | BAGGR | BAGUR |
| BADDRGN | BADGER9 | BADIN25 | BADMAMA | BADONER | BADSRT8 | BADWLF1 | BAEE21 | BAG5 | BAGGS | BAGVR |
| BADDRSX | BADGERL | BADINFL | BADMAN | BADONOR | BADSS13 | BADWMN | BAEFINE | BAG6ED | BAGGY | BAGWE11 |
| BADDRVR | BADGERS | BADINO | BADMARO | BADP71 | BADSS14 | BADWOMN | BAEGAJA | BAG7 | BAGHDAD | BAGWELL |
| BADDS3 | BADGF | BADINTN | BADMAS | BADPCP | BADSS17 | BADWON | BAEGIRL | BAGALMO | BAGHI | BAGYATA |
| BADDSAS | BADGGMA | BADITA | BADMASH | BADPENY | BADSS45 | BADWS6 | BAEGM | BAGAVAN | BAGHLI | BAGYPSY |
| BADDSNK | BADGGRL | BADJ33P | BADMAX | BADPLCE | BADSS66 | BADWTCH | BAEHR | BAGBAG | BAGHLII | BAGZ |
| BADDSS | BADGIRL | BADJAD | BADMDCN | BADPNDA | BADSS80 | BADWTHR | BAEKR6 | BAGBANE | BAGHOST | BAGZLOL |
| BADDTRD | BADGL | BADJAGG | BADMEGA | BADPNNY | BADSSHO | BADWUFF | BAELIEN | BAGBOY | BAGIRA | BAGZT |
| BADDV | BADGLAD | BADJATT | BADMEL | BADPNY | BADSSR | BADX | BAELON | BAGBRO | BAGJIAK | BAGZZ |
| BADDVET | BADGLFR | BADJAZZ | BADMF9 | BADPONY | BADSSSS | BADX5 | BAEMA | BAGBROM | BAGLADE | BAH |
| BADDVR | BADGMA2 | BADJEDI | BADMFKR | BADPUG | BADSTI | BADX711 | BAEMAX | BAGCALI | BAGLDY | BAH1 |
| BADDWDG | BADGMAW | BADJEEP | BADMFV | BADR | BADSTNG | BADXJ | BAEMAXX | BAGCHSN | BAGLEY | BAH3RO |
| BADDWG | BADGNEE | BADJER | BADMILK | BADR313 | BADSUBI | BADXMPL | BAEMON | BAGCHSR | BAGLIFE | BAH6 |
| BADDWLF | BADGOLF | BADJIM | BADMIMI | BADRA1 | BADSUT | BADXR | BAEMUM | BAGD350 | BAGLS | BAH7 |
| BADDXSE | BADGOY | BADJK | BADMKZ | BADRAP1 | BADSUV | BADXR7 | BAEMW | BAGD69 | BAGMAKR | BAHA |
| BADDY | BADGPA | BADJOE | BADMOJO | BADRAP2 | BADSWS6 | BADXYKN | BAEOMI | BAGDBNY | BAGMAN | BAHAA89 |
| BADDY12 | BADGR22 | BADJUAN | BADMOM | BADRAPP | BADSZ | BADYODA | BAEPSAE | BAGDCR2 | BAGMANN | BAHAHA |
| BADDYB7 | BADGR96 | BADJUJU | BADMOM1 | BADRAVN | BADTA | BADYOTA | BAER1 | BAGDDAD | BAGME1 | BAHAHAH |
| BADDZ06 | BADGRAM | BADK1DZ | BADMOM7 | BADRDHD | BADTACO | BADYOTE | BAER20 | BAGDDUB | BAGMOM | BAHAHAH |
| BADDZ51 | BADGRFN | BADK9 | BADMOME | BADREAM | BADTAD | BADYUK | BAER22 | BAGDG80 | BAGN | BAHAMA |
| BADE | BADGRL1 | BADK9S | BADMOMI | BADRED | BADTCHR | BADZ | BAERAE | BAGDGLI | BAGO | BAHAMAS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BAHAMAT | BAILEE | BAJ1 | BAK2WRK | BAKER33 | BAKRBST | BALANZD | BALL030 | BALM | BAM2 | BAMAAL |
| BAHAN | BAILEE1 | BAJ2 | BAK3R | BAKER4 | BAKRDOG | BALARAM | BALL05 | BALMAIN | BAM28JA | BAMAB |
| BAHAR7 | BAILEEJ | BAJ5 | BAK3R4L | BAKER64 | BAKRDS | BALARDM | BALL1 | BALMD | BAM3 | BAMABB |
| BAHARI7 | BAILEY | BAJA06 | BAK3R55 | BAKER70 | BAKRGAL | BALAYLA | BALL13 | BALMOM | BAM4 | BAMABOI |
| BAHAY2 | BAILEY1 | BAJA4X4 | BAK3R8 | BAKER73 | BAKRINS | BALAYRN | BALL19 | BALMPLX | BAM4EVA | BAMABOY |
| BAHBA | BAILEY2 | BAJA5 | BAK6 | BAKER77 | BAKRMAN | BALAYYA | BALL1N | BALMUNG | BAM4LIF | BAMABRZ |
| BAHBAA | BAILEY3 | BAJA671 | BAK6R | BAKER86 | BAKRMN | BALAZO | BALL3 | BALMY2 | BAM4U | BAMABUN |
| BAHBABA | BAILEY4 | BAJA77 | BAK7 | BAKERBR | BAKRND | BALBIR | BALL3N | BALN | BAM5 | BAMACAR |
| BAHBAH | BAILEY5 | BAJAB | BAK8 | BAKERM | BAKRORG | BALBIRJ | BALL3R | BALN247 | BAM6 | BAMACHC |
| BAHBOO | BAILEY7 | BAJABOO | BAKA9 | BAKERMS | BAKRS | BALBOA1 | BALL4 | BALNCHN | BAM8 | BAMACUZ |
| BAHBOP | BAILEY8 | BAJABST | BAKACAR | BAKERO6 | BAKS05 | BALCOM | BALL4KJ | BALO21 | BAM8ZG | BAMADI |
| BAHD | BAILEY9 | BAJABUS | BAKAGN | BAKERS3 | BAKS1 | BALCORA | BALL4MO | BALOCH | BAMA | BAMAEA |
| BAHECA | BAILEYB | BAJAG2 | BAKAMBL | BAKERS5 | BAKSHW | BALD46 | BALL4X | BALOCH3 | BAMA01 | BAMAESQ |
| BAHECCA | BAILEYD | BAJAHA | BAKAR | BAKERSD | BAKTHS | BALDAF | BALL5 | BALOCH4 | BAMA017 | BAMAEZ |
| BAHERO1 | BAILEYG | BAJAHAH | BAKAR1 | BAKERY | BAKU | BALDBAT | BALL6 | BALOCH5 | BAMA07 | BAMAFAM |
| BAHF247 | BAILEYK | BAJAJ | BAKARI | BAKERZ | BAKU94 | BALDE | BALL9 | BALOCH7 | BAMA1 | BAMAFAN |
| BAHF511 | BAILEYM | BAJAJA | BAKARI2 | BAKES | BAKUAZ | BALDEO | BALLA | BALOG | BAMA111 | BAMAFN1 |
| BAHFON | BAILEYS | BAJALA | BAKAWF | BAKES4U | BAKUDI | BALDER | BALLAN | BALOGAC | BAMA14 | BAMAG1R |
| BAHGAWD | BAILEYY | BAJALE2 | BAKBLU | BAKESC8 | BAKUGO | BALDEV | BALLAS | BALON | BAMA15 | BAMAGUH |
| BAHH | BAILIE | BAJALO | BAKBLUE | BAKESCC | BAKUGO1 | BALDIE | BALLAZ9 | BALONE | BAMA17 | BAMAGUL |
| BAHHAGE | BAILMAN | BAJAMA | BAKBONE | BAKESHO | BAKUGOU | BALDIEJ | BALLBAT | BALONEY | BAMA17X | BAMAH |
| BAHHHD | BAILOL | BAJAN | BAKDBLU | BAKFIRE | BAKUP | BALDING | BALLEIN | BALONI | BAMA18 | BAMAI |
| BAHHUM | BAILOUS | BAJAN02 | BAKE01 | BAKGAT | BAKUPB | BALDLOX | BALLEN | BALOO | BAMA19 | BAMAJAY |
| BAHM | BAILS | BAJAN12 | BAKE06 | BAKHOME | BAKUPLN | BALDO | BALLER | BALOO2 | BAMA2 | BAMAJKS |
| BAHNANA | BAILS3 | BAJAN4 | BAKE1 | BAKHRIN | BAKUSH | BALDONE | BALLER1 | BALOO21 | BAMA20 | BAMAKA |
| BAHODIR | BAILS68 | BAJAN60 | BAKE12 | BAKI | BAKW3 | BALDVPR | BALLERB | BALOOCH | BAMA22 | BAMAKAI |
| BAHOG | BAILU1 | BAJANDA | BAKE19 | BAKIES | BAKWDS | BALDWIN | BALLERS | BALOONS | BAMA23 | BAMAKAT |
| BAHOMZ | BAILU2 | BAJARN9 | BAKE22 | BAKIN | BAKWEN | BALDWN | BALLERZ | BALOOO | BAMA24 | BAMAKID |
| BAHONDA | BAILUM | BAJASUR | BAKE3 | BAKIN4U | BAKY71 | BALDY | BALLET | BALOR | BAMA25 | BAMALAM |
| BAHPGH | BAILYI | BAJATOY | BAKE350 | BAKING | BAL | BALDY27 | BALLET1 | BALOS | BAMA26 | BAMALEE |
| BAHRAIN | BAILYJO | BAJATRD | BAKE4 | BAKINYA | BAL1ARD | BALDY5 | BALLGM | BALOU | BAMA29 | BAMALUM |
| BAHRAMI | BAILYOU | BAJATRK | BAKE44 | BAKIR23 | BAL1ER | BALDY56 | BALLGME | BALOUD1 | BAMA3 | BAMALUV |
| BAHRAMU | BAIN01 | BAJAUTE | BAKE4U | BAKK | BAL1GHT | BALDY58 | BALLGUY | BALQEIS | BAMA307 | BAMAMA1 |
| BAHRCNG | BAIN5 | BAJAZDA | BAKE5 | BAKKA | BAL2 | BALDYMO | BALLIN | BALRG | BAMA334 | BAMAMAN |
| BAHRIN | BAINEYP | BAJCAR | BAKE6 | BAKKEN | BAL4 | BALDYS | BALLINN | BALRMOM | BAMA36 | BAMAMOM |
| BAHRIN1 | BAINGAN | BAJD | BAKE87 | BAKKI | BAL4EVR | BALDZIN | BALLJAR | BALROG | BAMA396 | BAMANM1 |
| BAHRIN7 | BAINL78 | BAJEDI | BAKECK | BAKKI17 | BAL5 | BALE | BALLLIN | BALROOM | BAMA3X | BAMAOH |
| BAHROM | BAINS | BAJEEN | BAKED | BAKKOFF | BAL6 | BALEDIT | BALLMOM | BALSAK | BAMA4 | BAMART |
| BAHSOLO | BAINS07 | BAJES64 | BAKED1 | BAKLASH | BALA | BALEHAY | BALLON | BALT1C | BAMA44 | BAMARTR |
| BAHSTUN | BAINS2 | BAJIE | BAKEDZT | BAKLAVA | BALA123 | BALERAO | BALLOON | BALTAR | BAMA4EV | BAMASLM |
| BAHTI07 | BAINS22 | BAJITO | BAKEHER | BAKLPB | BALA16 | BALET22 | BALLOU2 | BALTMD2 | BAMA5 | BAMASTR |
| BAHUSA | BAINSC | BAJO | BAKEIT | BAKMAN | BALA7 | BALF2 | BALLOUT | BALTO | BAMA58 | BAMATD |
| BAI | BAINUM | BAJOE19 | BAKEJ | BAKMOB | BALAAMS | BALG | BALLOVE | BALTS | BAMA6 | BAMATKD |
| BAI1 | BAIR | BAJONES | BAKEJOY | BAKMOBL | BALACH | BALGARI | BALLPLR | BALTZ | BAMA60 | BAMATWO |
| BAIB | BAIR1 | BAJWA | BAKEM | BAKN4TH | BALADAD | BALGM | BALLR | BALU | BAMA67 | BAMATYM |
| BAIBAIG | BAIR63 | BAJWA07 | BAKEN | BAKN67 | BALAGAM | BALHAWK | BALLR2G | BALU999 | BAMA69 | BAMAV |
| BAIBAX | BAIR7 | BAJWA1 | BAKEOFF | BAKNBLC | BALAGAN | BALHD | BALLRS | BALUAUG | BAMA73 | BAMAW |
| BAIBRKS | BAIRAGI | BAJWA13 | BAKER01 | BAKNFOR | BALAJ | BALI | BALLS1 | BALUSU | BAMA75 | BAMAWAP |
| BAIDWAN | BAIRD1 | BAJWA7 | BAKER04 | BAKNINE | BALAJI | BALIBBY | BALLST | BALUU | BAMA76 | BAMAWON |
| BAIERN | BAIRD82 | BAJWA99 | BAKER06 | BAKO67 | BALAJI9 | BALIJA | BALLTWO | BALWN2 | BAMA80 | BAMAX |
| BAIG | BAIRS3 | BAK1 | BAKER11 | BAKO7 | BALAKA | BALINT | BALLU86 | BALYHOO | BAMA81 | BAMAX3 |
| BAIGAN | BAISBUG | BAK2 | BAKER16 | BAKOFF | BALALA | BALIRAI | BALLYNN | BALZANO | BAMA82 | BAMAXC |
| BAIL3Y | BAISDOG | BAK2A | BAKER19 | BAKPAKR | BALALJC | BALIS | BALLZ28 | BALZER | BAMA85 | BAMAZNG |
| BAILAN | BAISHA | BAK2BAK | BAKER2 | BAKR06 | BALALJH | BALISTC | BALLZAE | BALZIE | BAMA87 | BAMB1 |
| BAILB | BAISLA | BAK2BLK | BAKER21 | BAKR2 | BALAM | BALITE | BALLZE | BALZK | BAMA91 | BAMB16 |
| BAILBND | BAISZ06 | BAK2LUM | BAKER3 | BAKR311 | BALANC3 | BALIVE | BALLZER | BALZOUT | BAMA95 | BAMB1NO |
| BAILBUS | BAITME | BAK2MUS | BAKER30 | BAKR6 | BALANCD | BALJEEP | BALLZY1 | BALZRS | BAMA99 | BAMB4M |
| BAILE | BAITZ | BAK2OBJ | BAKER32 | BAKRBNB | BALANCH | BALL | BALLZZZ | BAM1 | BAMAA | BAMBA1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BAMBA2 | BAMMA | BANANA6 | BANDINI | BANFROG | BANK56 | BANNR18 | BAPA05 | BARASH | BARBERR | BARBRAT |
| BAMBABY | BAMMBAM | BANANAA | BANDIR | BANG | BANKA1 | BANNY10 | BAPA1 | BARATA | BARBERS | BARBRCO |
| BAMBALM | BAMMER | BANANAZ | BANDIT | BANG1 | BANKAI | BANO | BAPA12 | BARAYAR | BARBERX | BARBRD |
| BAMBAM | BAMMIMI | BANANER | BANDIT1 | BANG26 | BANKAI1 | BANOMAD | BAPA60 | BARB | BARBETY | BARBRIN |
| BAMBAM1 | BAMMMM | BANANIE | BANDIT3 | BANG3RZ | BANKAI6 | BANQNE | BAPAA | BARB07 | BARBFAN | BARBRLA |
| BAMBAM2 | BAMN | BANANIZ | BANDIT4 | BANG420 | BANKAII | BANQUO | BAPANI | BARB13 | BARBG | BARBROS |
| BAMBAM3 | BAMNFAM | BANANO | BANDIT5 | BANG6 | BANKER | BANRBUS | BAPAX8 | BARB18 | BARBGEO | BARBS |
| BAMBAM6 | BAMNSTR | BANANZ | BANDIT6 | BANGALI | BANKER7 | BANRUA | BAPAYNE | BARB19 | BARBGRL | BARBS64 |
| BAMBAMO | BAMO9 | BANARA5 | BANDIT7 | BANGARU | BANKERS | BANSAL | BAPBAPA | BARB1E | BARBHER | BARBS74 |
| BAMBAT | BAMOLAM | BANARAS | BANDIT8 | BANGBTM | BANKES1 | BANSARI | BAPCAT | BARB1E1 | BARBI | BARBSL8 |
| BAMBENZ | BAMONE | BANAS39 | BANDIT9 | BANGD1 | BANKHED | BANSH1E | BAPE | BARB1E2 | BARBI23 | BARBSLS |
| BAMBERG | BAMOR | BANAT1 | BANDITO | BANGEEB | BANKHER | BANSH33 | BAPH666 | BARB1ED | BARBI3 | BARBSTJ |
| BAMBI | BAMOS10 | BANATI | BANDITS | BANGEL | BANKIA | BANSHE1 | BAPHY | BARB1ES | BARBI33 | BARBSTY |
| BAMBI1 | BAMPA | BANBAN | BANDITZ | BANGELO | BANKIN | BANSHEB | BAPJJP | BARB1OO | BARBI7 | BARBTOM |
| BAMBI19 | BAMPA6 | BANBCN | BANDK | BANGIE | BANKLYF | BANSHEE | BAPJTP | BARB2 | BARBIB | BARBV |
| BAMBI21 | BAMPAPA | BANCARS | BANDLDY | BANGIN | BANKMT | BANSHI | BAPOB | BARB3 | BARBID | BARBVET |
| BAMBI7 | BAMPAW | BANCERO | BANDLE | BANGKOK | BANKO1 | BANSHII | BAPOLLO | BARB43 | BARBIE2 | BARBY |
| BAMBI87 | BAMPBW1 | BANCH33 | BANDLYF | BANGMAN | BANKONE | BANSKO2 | BAPOPS | BARB5 | BARBIE5 | BARBY7 |
| BAMBID | BAMPBW2 | BAND | BANDM | BANGNIT | BANKOWD | BANSKO3 | BAPOULO | BARB51 | BARBIE6 | BARBYE |
| BAMBIE | BAMPERY | BAND017 | BANDME | BANGNM | BANKRBR | BANSOFF | BAPPA | BARB59 | BARBIE7 | BARBYRD |
| BAMBII | BAMPI | BAND1 | BANDMN | BANGON | BANKROL | BANSPLT | BAPPY | BARB63 | BARBIE8 | BARBYS |
| BAMBIII | BAMSIS1 | BAND1CO | BANDMOM | BANGOUT | BANKRPT | BANSRI | BAPRGTP | BARB88 | BARBIEE | BARBZ |
| BAMBINA | BAMSKIX | BAND1DO | BANDO | BANGPAD | BANKS | BANTAJM | BAPS | BARB887 | BARBIEJ | BARC |
| BAMBIRS | BAMSLAC | BAND1IT | BANDO02 | BANGPOP | BANKS01 | BANTAMS | BAPST | BARBA | BARBIEK | BARC103 |
| BAMBIS | BAMSM | BAND1T1 | BANDO29 | BANGRSM | BANKS03 | BANTAWA | BAPTG1 | BARBA2 | BARBIEM | BARCA |
| BAMBMM | BAMSMOM | BAND1T3 | BANDONE | BANGT4N | BANKS04 | BANTAYA | BAPTIST | BARBAE | BARBIEO | BARCA1 |
| BAMBOO | BAMSPRT | BAND1TO | BANDOOK | BANGTAN | BANKS05 | BANTER1 | BAPUDEV | BARBAE2 | BARBIER | BARCA10 |
| BAMBR2 | BAMSY13 | BAND1TZ | BANDOR | BANGTN | BANKS06 | BANTH | BAPUDSP | BARBAJ | BARBIES | BARCA11 |
| BAMBRG | BAMV | BAND2 | BANDORR | BANGUN | BANKS1 | BANTHA1 | BAQA255 | BARBANN | BARBIEX | BARCAMK |
| BAMBRG3 | BAMVBAW | BAND7T | BANDQ | BANGUSH | BANKS13 | BANTHIS | BAQDC14 | BARBAR | BARBIEZ | BARCAR |
| BAMBU | BAMWIFE | BAND8 | BANDR20 | BANGZ | BANKS15 | BANTI | BAQIR | BARBARO | BARBIGT | BARCAST |
| BAMCK | BAMX11 | BANDA | BANDRA | BANH33 | BANKS2 | BANTRY | BAQNB1K | BARBB8 | BARBII | BARCAT |
| BAMDLAM | BAMXBAM | BANDA01 | BANDRE | BANHBAO | BANKS27 | BANTWO | BAQUERO | BARBBE | BARBII3 | BARCAT1 |
| BAMDONE | BAMZ1 | BANDA1 | BANDRSN | BANHMI | BANKS4 | BANTY08 | BAR1 | BARBBEE | BARBIJP | BARCHE |
| BAMDUR | BAMZANT | BANDA98 | BANDSAW | BANIAS | BANKS5 | BANTYR4 | BAR10R | BARBBNZ | BARBIQ | BARCHEN |
| BAMENDA | BAMZING | BANDAGE | BANDT | BANIC | BANKS6 | BANWAIS | BAR1HAM | BARBBUG | BARBIRN | BARCHTA |
| BAMESPO | BAMZNG | BANDAM | BANDT20 | BANICHR | BANKS7 | BANWAR | BAR1SAX | BARBCO1 | BARBJ | BARCOL1 |
| BAMETM6 | BAMZRAM | BANDAR | BANDTTA | BANICK | BANKS87 | BANWAY | BAR2 | BARBCUE | BARBJEP | BARCR |
| BAMFCAM | BAN | BANDB | BANDUNG | BANIK18 | BANKS88 | BANWON | BAR3 | BARBD | BARBJO | BARCUDA |
| BAMFGTR | BAN1 | BANDB1 | BANDUP | BANILDA | BANKSEY | BANX | BAR3ER | BARBE1 | BARBJP | BARCUS |
| BAMFIT | BAN1KAI | BANDB2 | BANDVAN | BANIMAL | BANKSIT | BANXSRX | BAR3FAC | BARBE92 | BARBJS | BARCY03 |
| BAMFJ | BAN1ONE | BANDBUS | BANDY | BANION | BANKSON | BANXX | BAR4 | BARBED | BARBKD | BARD |
| BAMFJK | BAN1TA | BANDC | BANDY66 | BANJO | BANKSSS | BANYOTS | BAR82A1 | BARBEE | BARBKEN | BARD17 |
| BAMFSS | BAN2 | BANDD | BANDYT1 | BANJO2 | BANKSTN | BANZ4I | BAR8IE | BARBEE1 | BARBLLC | BARD49 |
| BAMFST | BAN4NA | BANDDAD | BANDZ | BANJO33 | BANKSY | BANZAI | BAR9 | BARBEE2 | BARBLX | BARDI |
| BAMGT1 | BAN5AL | BANDE19 | BANDZ15 | BANJO49 | BANKYT | BANZBMW | BARACO | BARBEE3 | BARBM | BARDIB |
| BAMGT2 | BAN5H33 | BANDED | BANDZ2 | BANJO4U | BANLOD | BANZI | BARADI | BARBEEQ | BARBO | BARDIYA |
| BAMIAM | BAN5H3E | BANDELA | BANDZ3 | BANJO69 | BANME | BANZZ06 | BARAGA | BARBEES | BARBO1 | BARDLGC |
| BAMILAM | BAN5HEE | BANDETT | BANE | BANJO71 | BANN50 | BAOAN22 | BARAILY | BARBEEZ | BARBOO | BARDN1 |
| BAMIMI | BAN9BUS | BANDF | BANE71 | BANJOB | BANNA | BAOBEI | BARAKA | BARBELL | BARBOSA | BARDO |
| BAMIMI2 | BANAANA | BANDG | BANE86 | BANJOMY | BANNA1 | BAOBUN | BARAKA5 | BARBEQ | BARBOZA | BARDOC |
| BAMIMI3 | BANALA | BANDGK | BANEI | BANJOS | BANNANA | BAOFU | BARAKAA | BARBER | BARBPEN | BARDSNG |
| BAMIT | BANALES | BANDHU | BANEJKU | BANJOVI | BANNDIT | BAOKHOI | BARAKAH | BARBER2 | BARBQ | BARDWN |
| BAMJ9UD | BANAN | BANDI | BANEO07 | BANJR | BANNED | BAONISS | BARAM79 | BARBER4 | BARBQ5 | BARE2 |
| BAMM | BANAN4 | BANDI7O | BANEPA | BANK | BANNER | BAOUAI | BARAN | BARBER5 | BARBQBE | BARE47 |
| BAMM332 | BANAN7 | BANDICO | BANESQ5 | BANK1 | BANNERV | BAOZI | BARAN5 | BARBERJ | BARBQU | BAREBAK |
| BAMM525 | BANANA4 | BANDIDO | BANEZ | BANK3R | BANNIC | BAP2 | BARAN8 | BARBERO | BARBRA | BARECH |
| BAMM55 | BANANA5 | BANDIE | BANEZ2 | BANK5 | BANNONE | BAP4X4 | BARAR | BARBERQ | BARBRAM | BAREDEN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BAREFLD | BARKA | BARN93 | BARRA | BARTELL | BASDEO | BASHO | BASS615 | BASTART | BATDAD5 | BATLCAT |
| BAREFOT | BARKAN3 | BARN99 | BARRA6 | BARTEN | BASDGOD | BASHOL | BASS661 | BASTET | BATDAD6 | BATLCRY |
| BAREFT | BARKAT | BARNAB | BARRACA | BARTER6 | BASDRM | BASHUI | BASS7 | BASTGN | BATDADY | BATLETH |
| BAREFT2 | BARKATU | BARNACL | BARRAG | BARTH | BASE | BASHY | BASS70 | BASTIEN | BATDAN | BATLKAT |
| BAREFZZ | BARKBNZ | BARNALA | BARRAKA | BARTIER | BASE120 | BASIC | BASS71 | BASTIN | BATDAWG | BATLKEY |
| BAREIT | BARKBOX | BARNDOG | BARRBEE | BARTIPS | BASEB4L | BASIC1 | BASS79 | BASTION | BATDDY | BATLSTR |
| BAREKAT | BARKCLB | BARNE | BARRBIE | BARTKAR | BASEBAL | BASIC21 | BASS808 | BASTLS | BATDDY2 | BATLTEC |
| BARELA | BARKE1 | BARNES | BARRC | BARTLEY | BASEBL | BASICAF | BASS91 | BASTRMR | BATE | BATLTNK |
| BARELY | BARKE2 | BARNES1 | BARRCAD | BARTLY | BASEBLL | BASICC | BASSACE | BASTTUB | BATEASE | BATLUVR |
| BAREN | BARKE4 | BARNES8 | BARRCAR | BARTMAN | BASEBOL | BASICEX | BASSAM | BASTY | BATEMBL | BATLWGN |
| BAREN2 | BARKE5 | BARNEST | BARRE | BARTNF5 | BASECMP | BASICJ | BASSAMW | BASU | BATES | BATM |
| BARET | BARKEEN | BARNET | BARRE3 | BARTOE | BASED | BASICWG | BASSB | BASU89 | BATES01 | BATM08L |
| BARETTA | BARKEEP | BARNEY5 | BARREA | BARTONE | BASED1 | BASIIIC | BASSBIZ | BASURA | BATES02 | BATM3N |
| BAREXM | BARKELS | BARNEYY | BARRELI | BARTONI | BASEETA | BASIK1 | BASSBRO | BASYE | BATES2 | BATM4N |
| BARFI | BARKER1 | BARNEZZ | BARRELL | BARTONW | BASEHIT | BASIL | BASSCAT | BASYUR | BATES4 | BATM4NN |
| BARFILD | BARKERJ | BARNGER | BARRELS | BARTS | BASEL | BASIL1 | BASSCL | BASZMEG | BATESEY | BATM4NS |
| BARFIT | BARKEY | BARNHNT | BARRERE | BARTSCH | BASEL1 | BASIL2 | BASSDUO | BAT | BATESJ | BATMAAM |
| BARFS1 | BARKIES | BARNHRT | BARRETT | BARUBI | BASEMDL | BASIL7 | BASSEL | BAT1AD | BATESNP | BATMAAN |
| BARGA | BARKLEY | BARNIE | BARRIOS | BARUCA | BASENJI | BASILDA | BASSET | BAT1MAN | BATEST2 | BATMAC2 |
| BARGA1 | BARKLSS | BARNIEE | BARRK | BARUCH8 | BASEOO6 | BASILIO | BASSET1 | BAT1MBL | BATESY | BATMAMA |
| BARGE | BARKMBL | BARNINO | BARRNGR | BARUD | BASEPET | BASILR | BASSET5 | BAT1STA | BATFMLY | BATMAN1 |
| BARGER | BARKME | BARNLND | BARRON7 | BARUK | BASER | BASIM27 | BASSETH | BAT2 | BATFUZN | BATMAN4 |
| BARGERO | BARKO | BARNMOM | BARRON9 | BARUN | BASETBZ | BASIS | BASSFCE | BAT5Y | BATG1RL | BATMAN5 |
| BARGERS | BARKON | BARNONE | BARROSO | BARWOO | BASETEK | BASITH | BASSFLY | BATA | BATGIR1 | BATMAN6 |
| BARGEST | BARKON1 | BARNQLT | BARROW | BARY1 | BASEY | BASK | BASSFVR | BATAM | BATGRAM | BATMAN7 |
| BARGIT | BARKR | BARNS1 | BARRRRK | BARYTON | BASEZ06 | BASKAN | BASSG3M | BATARNI | BATGRAN | BATMAN8 |
| BARHAMA | BARKRS | BARNTOY | BARRRX | BARZ | BASF1SH | BASKENA | BASSGD | BATATA | BATGRL4 | BATMAN9 |
| BARHAR | BARKS7 | BARNUTS | BARRY1 | BARZA01 | BASFE | BASKET | BASSGTR | BATB8TE | BATGRL6 | BATMANB |
| BARHBR | BARKY | BARNWD | BARRY16 | BARZOOM | BASFISN | BASKET6 | BASSH3D | BATBABY | BATGRLH | BATMANE |
| BARHINO | BARKY2 | BARNY | BARRYB | BAS | BASFORD | BASKETC | BASSHD | BATBAT | BATGRLY | BATMANG |
| BARHIYA | BARLENE | BARNY2 | BARRYD | BAS1C | BASH | BASKETS | BASSHED | BATBENZ | BATGURL | BATMANI |
| BARHOOM | BARLEYS | BARNY3 | BARRYFN | BAS1CB | BASH01 | BASKIKR | BASSHL3 | BATBISH | BATH | BATMANJ |
| BARHOPR | BARLIN | BARNY5F | BARRYJR | BAS1L | BASH02 | BASKNIT | BASSHOL | BATBK | BATHCO | BATMANM |
| BARHPPR | BARLLC | BARNYRD | BARRYL | BAS3D | BASH808 | BASKT2U | BASSI01 | BATBMW | BATHORY | BATMANN |
| BARHPR | BARLO | BARNZ5 | BARRYM | BAS5 | BASHA | BASKUL | BASSIN | BATBO | BATHOUZ | BATMANO |
| BARHRBR | BARLOS | BARNZY | BARRYS | BAS8 | BASHAAR | BASLLC | BASSK9 | BATBOAT | BATHRLX | BATMANT |
| BARIDE | BARLOW | BAROB | BARRYWS | BASA | BASHAM | BASMTDR | BASSLGN | BATBOY | BATIA | BATMANV |
| BARIGA | BARLOW1 | BAROLB | BARRZY | BASALA | BASHAMJ | BASNAN | BASSLOL | BATBRIT | BATIE50 | BATMANZ |
| BARII1 | BARLTR | BARON | BARSA | BASAME | BASHAMS | BASNCTR | BASSM3 | BATBUG | BATIST | BATMATT |
| BARIKA | BARMAN1 | BARON1 | BARSA10 | BASANI | BASHAR | BASNET4 | BASSMBL | BATBUG1 | BATISTA | BATMB1L |
| BARIMAH | BARMAN2 | BARON5 | BARSA14 | BASANT | BASHAR1 | BASNROY | BASSMOM | BATBUIK | BATJAG1 | BATMBL |
| BARINAS | BARMAR1 | BARON78 | BARSA2 | BASANTI | BASHAS | BASOFIL | BASSN | BATC1 | BATJAKE | BATMBL3 |
| BARISAL | BARMAX | BAROND | BARSCZ3 | BASAR | BASHASK | BASOON | BASSNG | BATCAD | BATJEP1 | BATMBL6 |
| BARISAX | BARME54 | BARONE | BARSHA2 | BASASIN | BASHC6 | BASPRO | BASSNOH | BATCADI | BATJET | BATMBL7 |
| BARISS | BARMI | BARONEY | BARSK | BASAVG | BASHCLE | BASRAH | BASSOLE | BATCAR | BATJP | BATMBL8 |
| BARISTA | BARMIN | BARONS2 | BARSOAP | BASB4LL | BASHDAD | BASRAHN | BASSON | BATCAR3 | BATJT | BATMBLL |
| BARISTR | BARMINA | BARONS7 | BARSOI3 | BASBAL | BASHED | BASRI1 | BASSONA | BATCARR | BATKAR | BATMC |
| BARIUKE | BARMUE | BAROOD | BARSU | BASBL27 | BASHER | BASRWI4 | BASSRT | BATCAT | BATKAT8 | BATME |
| BARIYOO | BARN | BAROOSH | BART | BASBL42 | BASHFOO | BASS | BASSRUS | BATCAVE | BATKAVE | BATMEN |
| BARJAY | BARN1E | BAROOT | BART2 | BASBMOM | BASHI77 | BASS01 | BASSTRB | BATCH | BATKING | BATMITE |
| BARJERK | BARN2 | BAROSY | BART29 | BASBTCH | BASHIR | BASS12 | BASSUB | BATCH13 | BATL317 | BATMN01 |
| BARK1 | BARN2GO | BAROT | BART2U | BASC1 | BASHJ | BASS14 | BASSUP | BATCH3 | BATLAC1 | BATMN1 |
| BARK1EY | BARN3CT | BAROUD1 | BART41 | BASCAT | BASHJB | BASS15 | BASSWD | BATCHIC | BATLADY | BATMN11 |
| BARK1N | BARN3S1 | BAROUDI | BART61 | BASCH | BASHKA | BASS2 | BASSY | BATCHIK | BATLAN | BATMN3 |
| BARK2 | BARN3TT | BARPBAR | BART9 | BASCMP | BASHKR | BASS4 | BAST | BATCHY | BATLAXE | BATMN60 |
| BARK3 | BARN3Y | BARQ | BARTACT | BASCULE | BASHM | BASS42 | BASTA | BATCMRY | BATLBEE | BATMN66 |
| BARK3R | BARN44 | BARQUE | BARTCFP | BASDB58 | BASHMD | BASS4U | BASTANG | BATCRAN | BATLBOY | BATMN67 |
| BARK4ME | BARN66 | BARR683 | BARTEE2 | BASDEA | BASHMT | BASS525 | BASTARD | BATDAD | BATLBRN | BATMN76 |

```
BATMN79  BATSS    BATWMN   BAW5E    BAXX     BAYER    BAYODA   BAZOOKA  BB2019   BB68     BBAJ2
BATMN89  BATSSR   BATWNGZ  BAWA     BAXXTER  BAYER2   BAYOU18  BAZRAM   BB2020   BB6920   BBAKER
BATMN95  BATSUV   BATWOLF  BAWAKEN  BAXYE    BAYER5   BAYOU32  BAZTREK  BB2022   BB71153  BBAKNT
BATMNDC  BATSY    BATWOMN  BAWANNA  BAY      BAYERN   BAYOUD   BAZTRK   BB21     BB7141   BBALL1
BATMNDO  BATSY1   BATYA    BAWARTN  BAY2A1A  BAYERN1  BAYOUGL  BAZU     BB210    BB74     BBALL23
BATMNOO  BATT     BATYA01  BAWBAW   BAY3RN   BAYERN2  BAYOUS   BAZUKI   BB211    BB7516   BBALL24
BATMNSS  BATT5    BATYA1   BAWBAW9  BAY4RUN  BAYERN9  BAYPT    BAZV569  BB23     BB77     BBALL3
BATMOB   BATT66   BATZ220  BAWBOW   BAY5     BAYERNJ  BAYQH    BAZYUR   BB23JMD  BB8      BBALLS
BATMOBL  BATT82   BATZTBI  BAWESME  BAYAGA   BAYERS   BAYQH2   BAZZ     BB26     BB811    BBALLZ
BATMODE  BATTACO  BATZTER  BAWESUM  BAYAMON  BAYGAL   BAYRAE1  BAZZHED  BB268    BB822    BBALZ
BATMOM   BATTAGS  BATZY    BAWGAME  BAYAN    BAYGIRL  BAYRAM   BAZZI    BB2OOO   BB828    BBAMSA
BATMOM1  BATTANK  BATZY2   BAWGPG   BAYARDO  BAYGRAM  BAYRAT   BAZZMN   BB30     BB8281   BBANDD
BATMOM3  BATTCAR  BAU3R    BAWINK   BAYAREA  BAYHARB  BAYRAYE  BB01     BB302    BB8734   BBANK
BATMOM4  BATTEN   BAUBAU   BAWITCH  BAYAWAY  BAYHAWK  BAYRN7   BB03     BB314    BB888    BBANKS
BATMOM5  BATTERY  BAUBMU   BAWJJW   BAYAZ    BAYHEAD  BAYRS    BB0424   BB32     BB888BB  BBANZ01
BATMOMM  BATTGRL  BAUCH    BAWLIN   BAYB     BAYJACK  BAYRUN   BB0516   BB321    BB88B8B  BBAREIT
BATMON   BATTH    BAUDI    BAWLOO   BAYB14   BAYJEEP  BAYS     BB0518   BB351    BB88BB8  BBARKER
BATMUM   BATTH1   BAUDO    BAWLS    BAYBAY   BAYL1SS  BAYS76   BB07     BB35UMB  BB88BBB  BBARNZ
BATMVL   BATTH22  BAUER01  BAWLZ    BAYBAY1  BAYL33   BAYSAL   BB0715   BB392    BB8B88B  BBARR
BATNBAL  BATTHKY  BAUER1   BAWRCW   BAYBAY2  BAYLA    BAYSAL3  BB0810   BB3AUTY  BB8B8B8  BBARRY
BATNESS  BATTL3   BAUER3   BAWS3    BAYBAY4  BAYLAKE  BAYSIDE  BB1      BB3RTHA  BB8B8BB  BBASHA
BATNRSE  BATTLE   BAUER35  BAWSAQ   BAYBAY7  BAYLE    BAYSIS   BB1006   BB3TTY   BB8BB8   BBASIL
BATNSTY  BATTLE2  BAUER5   BAWSE    BAYBAY9  BAYLEE   BAYSIX   BB1017   BB4      BB8BB88  BBATCH
BATNURS  BATTLE7  BAUER78  BAWSE22  BAYBBL   BAYLEE1  BAYSKI   BB1029   BB4014   BB8BB8B  BBATM4N
BATOMIC  BATTLEB  BAUERRE  BAWSE2U  BAYBBLU  BAYLEEG  BAYSLEX  BB1064   BB41     BB8BB9E  BBATRK
BATON    BATTLEC  BAUGH6   BAWSE87  BAYBBNZ  BAYLEEK  BAYSON4  BB1111   BB424    BB8MB    BBATS1
BATONDA  BATTM4N  BAUGHAN  BAWSEC   BAYBBOY  BAYLEEM  BAYTAY   BB1112   BB427    BB8R2D2  BBAUTO
BATONVC  BATTMBL  BAUGHS   BAWSET   BAYBC8K  BAYLEO2  BAYTIME  BB121    BB432    BB8ROLN  BBAV
BATOOL   BATTMOB  BAUJAN   BAWSM    BAYBCUB  BAYLESS  BAYTRIP  BB1217   BB438    BB8SPAL  BBAWDHY
BATOOL7  BATTN1   BAULO    BAWSME   BAYBDOL  BAYLEY   BAYTRP   BB124    BB444    BB9      BBAXTER
BATOUMA  BATTONE  BAUM     BAWSOME  BAYBES   BAYLIFF  BAYTRUK  BB128    BB454    BB928    BBAY1
BATPAW   BATTOU   BAUM1X5  BAWSTON  BAYBET   BAYLISS  BAYVLG   BB129    BB455    BB93     BBAY2
BATPD    BATTOZ   BAUM23   BAX      BAYBG    BAYLOKS  BAYWEE   BB1292   BB488BB  BB94     BBAYEGA
BATPOD   BATTPNY  BAUMER2  BAX2     BAYBK    BAYLOR2  BAYXC    BB13     BB4ABB   BB97     BBAYGA
BATPONE  BATTRCK  BAUMER9  BAX7     BAYBLSD  BAYLORX  BAYYY    BB131    BB4AC    BB9743   BBAYGAX
BATPONY  BATTREE  BAUMERS  BAXAYY   BAYBMAX  BAYM     BAYYYS   BB13156  BB4BRM   BB986    BBB
BATPOWR  BATTREZ  BAUMIE   BAXBB    BAYBOO   BAYM4X   BAYZ87   BB1332   BB4DAN   BBA      BBB1
BATRA    BATTRK   BAUML2W  BAXBRUT  BAYBOSS  BAYMAAX  BAYZIL   BB1441   BB4EVER  BBA1     BBB10X
BATRES   BATTRUK  BAUMRN   BAXDPAK  BAYBOY   BAYMARE  BAZ      BB147    BB4LIF   BBA5     BBB3
BATREZ   BATTRUP  BAUMSHL  BAXIBOO  BAYBREZ  BAYMAX   BAZ1NGA  BB148    BB4ME    BBAAMM   BBB96SS
BATRIDE  BATTRY1  BAUMSPG  BAXIE    BAYBRZE  BAYMAX1  BAZ5     BB155    BB4RR    BBABBS   BBBABYG
BATRODZ  BATTT    BAUMSQD  BAXINHA  BAYBUBL  BAYMAX3  BAZAK    BB17     BB502    BBABS    BBBAD38
BATROON  BATTY14  BAURKO   BAXMAL   BAYBUG   BAYMAX7  BAZARI   BB1794   BB510    BBABY1   BBBAKE
BATROUN  BATTY3   BAUSHOG  BAXMAL1  BAYBURT  BAYMAX8  BAZATAK  BB18     BB53     BBABY7   BBBAND
BATRUK   BATTYBG  BAUSUM   BAXSTAT  BAYC966  BAYMAXS  BAZDM3G  BB1833   BB549    BBACK    BBBARAM
BATRUNR  BATU61   BAUTCH   BAXTER1  BAYCART  BAYMEN   BAZE     BB1924   BB550    BBACONI  BBBART
BATRUP1  BATULA   BAUTO1   BAXTER2  BAYCB    BAYMKT   BAZEICP  BB1953   BB564    BBAD     BBBART1
BATRY    BATUQUI  BAUZ     BAXTER3  BAYCHI4  BAYMONT  BAZEL    BB1955   BB5RS    BBAD1    BBBAT
BATS     BATUV    BAV      BAXTER8  BAYCHIA  BAYMR    BAZH     BB1956   BB6      BBAD74   BBBB
BATS54   BATVAN1  BAV3     BAXTERB  BAYCITY  BAYMRE   BAZIC    BB1959   BB603    BBADDT   BBBB88
BATS56   BATVANN  BAVANI9  BAXTERS  BAYCORN  BAYMRKT  BAZIN6A  BB1966   BB62     BBADGES  BBBBAD
BATSCHE  BATVET   BAVAR1A  BAXTLS   BAYDAWG  BAYMVAY  BAZINGA  BB1974   BB621    BBADJI   BBBBADD
BATSGT   BATVSUP  BAVENUE  BAXTON   BAYDAY   BAYMX    BAZM2    BB1975   BB62GMG  BBADOOP  BBBBBAD
BATSHIT  BATW1NG  BAVID    BAXTR    BAYDAY1  BAYMX47  BAZMEG   BB1987   BB62USN  BBAERO   BBBBBB
BATSHT   BATW4GN  BAVONTS  BAXTRNO  BAYDOGS  BAYN3    BAZNGA1  BB2      BB63USN  BBAF3TT  BBBBBBB
BATSMAN  BATWAGN  BAVOTER  BAXTRSS  BAYEDGE  BAYNARD  BAZNI    BB2002   BB666    BBAFETT  BBBBIRD
BATSON   BATWHIP  BAW      BAXTYOR  BAYEFAL  BAYNOAK  BAZNNGA  BB2017   BB6661   BBAILEY  BBBBTRK
BATSOUP  BATWM    BAW4     BAXVET   BAYENVY  BAYNUP   BAZOIL   BB2018   BB6676   BBAJ1    BBBBUG
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BBBC10 | BBBSTI | BBDLL | BBETTY | BBHB | BBL7 | BBLSUP3 | BBNLO | BBOYZDJ | BBRICKK | BBSK8R |
| BBBC19 | BBBTB | BBDMAX | BBETTY1 | BBHEAT2 | BBLAHOT | BBLSUPP | BBNO1 | BBP | BBRIDE | BBSMBL |
| BBBC20 | BBBTCH1 | BBDMPLN | BBEUTEE | BBHH | BBLAIR | BBLSZUP | BBNOVA | BBPAINT | BBRIGHT | BBSMOKE |
| BBBC21 | BBBTD | BBDOC | BBEXAR | BBHKM | BBLAKE | BBLT | BBNUK | BBPG62 | BBRLNT | BBSMOM |
| BBBC22 | BBBUGS | BBDOL | BBEXC1 | BBHLBK | BBLAMBO | BBLTSIS | BBO | BBPHOTO | BBRLTR | BBSOG |
| BBBC23 | BBBUMS | BBDOL1 | BBEZB | BBHLLC | BBLANC | BBLU | BBO1 | BBPJC | BBRN | BBSOTA |
| BBBC9 | BBBUN | BBDOLL | BBF1 | BBHM4 | BBLAZE | BBLU86 | BBO2O | BBPLNTS | BBRNAGN | BBSP01 |
| BBBEAR | BBBUNS | BBDOLL1 | BBF3 | BBHMM1 | BBLAZEN | BBLUE | BBOATN | BBPLUTO | BBRNCH | BBSP2 |
| BBBEARR | BBBYE | BBDRGN | BBF4 | BBHOF | BBLAZN | BBLUE3 | BBOBBY | BBPMYAS | BBRNCO | BBSPAY |
| BBBEAST | BBBYGRL | BBDRGON | BBFAN | BBHOME | BBLBO | BBLUE56 | BBOD | BBPOWDA | BBRNS | BBSPICE |
| BBBEE | BBBZ | BBDRIVR | BBFANCY | BBHTHC | BBLBT | BBLUH2 | BBOESY | BBPRO52 | BBRNTH | BBSPOT2 |
| BBBELT | BBC | BBDRUMR | BBFARMS | BBHVMM | BBLBTT | BBLURR | BBOGGS | BBPUFF | BBRO1 | BBSPYDR |
| BBBENNY | BBC1T4 | BBDUBYA | BBFCE | BBI1 | BBLBUT | BBLUTES | BBOHIO | BBPUGS | BBROKE | BBSQTCH |
| BBBENZZ | BBC1TA | BBDUCK | BBFCFM | BBIA168 | BBLC | BBLYPNK | BBOLD1 | BBQ1 | BBRONC | BBSQURL |
| BBBERRY | BBC2 | BBDUK3 | BBFCOW | BBICACI | BBLC1 | BBLZ | BBOLL | BBQ4U | BBRONCO | BBSQX50 |
| BBBETL | BBC3 | BBDYLAN | BBFFE | BBIG2DY | BBLCRZY | BBLZUP | BBOMBER | BBQ4U2 | BBROS | BBSR60 |
| BBBEUTY | BBC4LFE | BBDZL | BBFFOX | BBIGGS | BBLDRZ | BBLZUP1 | BBONBRD | BBQB | BBROS3 | BBSRIDE |
| BBBHOME | BBC8 | BBEAK | BBFIDY5 | BBIJEEP | BBLDRZ1 | BBLZUP3 | BBONE | BBQBOSS | BBROSI | BBSSCC |
| BBBIRD | BBC9 | BBEAK1 | BBFL | BBILLS | BBLDRZE | BBLZUPP | BBONES1 | BBQBOY | BBROSII | BBSSMOK |
| BBBIRD1 | BBCADY | BBEAK2 | BBFRUIT | BBIMJJ | BBLDRZY | BBLZZUP | BBONEZ | BBQBOYY | BBROSJP | BBST |
| BBBKND | BBCAFE | BBEAM97 | BBG | BBINTZ | BBLDZY | BBM | BBONITA | BBQGUY | BBROSTK | BBSTBLS |
| BBBLADY | BBCAKES | BBEAN | BBG1RL | BBINX | BBLENDZ | BBM6IX | BBONNER | BBQHQ | BBROTT | BBSTONE |
| BBBLES | BBCAKEZ | BBEAN24 | BBG1RL2 | BBINX2 | BBLEONI | BBMAFIA | BBONNS1 | BBQJNKY | BBROUSH | BBSTPN |
| BBBLSUP | BBCAMP | BBEANO | BBG1RLL | BBIOWA | BBLESD | BBMAKER | BBOOEY | BBQKING | BBROVER | BBSTSLA |
| BBBLT1 | BBCAT | BBEAR1 | BBG3K | BBIRD | BBLESS2 | BBMAMA | BBOOHER | BBQKNG | BBROWN | BBSTTS |
| BBBLU | BBCATS | BBEAST | BBGGMG | BBIRD20 | BBLEST | BBMARI3 | BBOOKER | BBQLADY | BBROWNB | BBSUKI |
| BBBLU88 | BBCBRA | BBEASTE | BBGH23 | BBIRDIE | BBLESTD | BBMARIE | BBOOM | BBQLIFE | BBROY | BBSUP |
| BBBLUE | BBCC | BBEAUT | BBGHOUL | BBITW | BBLESUP | BBMCL1 | BBOOP51 | BBQLOCO | BBRR | BBSWAG |
| BBBLUGA | BBCHEKR | BBEAVER | BBGIRL | BBJ2 | BBLEU | BBMEATS | BBOOPN | BBQMAN | BBRRAAP | BBSWINT |
| BBBLZUP | BBCHO | BBEB | BBGIRLS | BBJ33P | BBLEX | BBMEDIA | BBOOPP | BBQMN | BBRRIII | BBSWISS |
| BBBMBI | BBCITA | BBEBBE | BBGMD | BBJAG | BBLEZUP | BBMES | BBOP | BBQMNY | BBRRR | BBT |
| BBBMOM7 | BBCITO | BBEBK | BBGMOM | BBJAGH | BBLFNUP | BBMF3 | BBOP1 | BBQNESS | BBRRRR | BBT1 |
| BBBMW | BBCITO1 | BBECAKS | BBGOLF | BBJAGH1 | BBLGUM | BBMFIC | BBOP22 | BBQNIPA | BBRTHA | BBT2 |
| BBBNDLR | BBCLASS | BBECHKN | BBGOLF1 | BBJAWS | BBLHED | BBMFIT | BBOP76 | BBQO40 | BBRUMMY | BBT3 |
| BBBNE | BBCLEAN | BBECKER | BBGOOD | BBJAY | BBLIMO | BBMG4 | BBOPJOE | BBQR | BBRUN11 | BBT4MW |
| BBBOATS | BBCOACH | BBEE127 | BBGOTBK | BBJB | BBLIMOS | BBMH | BBOPN | BBQSMKR | BBRUSH | BBT6 |
| BBBONES | BBCOBRA | BBEE15 | BBGR8 | BBJDY | BBLINDS | BBMIATA | BBOPPIN | BBQTIME | BBRYT | BBT7 |
| BBBOOEY | BBCOCO | BBEEP | BBGRACE | BBJEEP | BBLINE | BBMIMI | BBOPRZ | BBQUE | BBRZ14 | BBT8 |
| BBBOOST | BBCOOL | BBEGIRL | BBGRAY | BBJEEPN | BBLITZ | BBMMDDS | BBOR072 | BBQUEEN | BBS1LE | BBT9 |
| BBBOP1 | BBCOOP | BBEGRL | BBGRCE | BBJM77 | BBLIVES | BBMNY | BBORIS | BBQWGN | BBS1TA | BBTAT |
| BBBOP10 | BBCOTO | BBEJEEP | BBGRL | BBJR | BBLK550 | BBMOM34 | BBORN69 | BBR | BBSAAB | BBTATT2 |
| BBBOP2 | BBCP | BBELL | BBGRL03 | BBJUDY | BBLKBRN | BBMSNRY | BBORT | BBR1 | BBSAG89 | BBTB1 |
| BBBOP3 | BBCRETE | BBELL4 | BBGRL1 | BBJUDYY | BBLKCAT | BBMT2 | BBOSS | BBR1GHT | BBSAUCE | BBTB1S |
| BBBOP5 | BBCRMB | BBEMBEK | BBGRL2 | BBJW | BBLL | BBMX5 | BBOSS1 | BBRACIN | BBSB15 | BBTD |
| BBBOP6 | BBCRNCH | BBEMBRY | BBGRL26 | BBJZ1 | BBLLADY | BBN | BBOSS2 | BBRADYB | BBSBMR | BBTEETH |
| BBBOP7 | BBCTOO | BBENNE | BBGRL81 | BBJZ2 | BBLLC | BBN1KAT | BBOSU | BBRAGE | BBSBUS | BBTHETT |
| BBBOP8 | BBCTR | BBENZ | BBGROOT | BBKAYLA | BBLLLC | BBN4ME | BBOTR | BBRAGG | BBSDRP | BBTII |
| BBBOP9 | BBCURRY | BBENZ84 | BBGS | BBKEY | BBLNGBZ | BBN4UK | BBOTSCH | BBRANDO | BBSELLZ | BBTJS3 |
| BBBOU | BBCWATR | BBERI | BBGT | BBKF69 | BBLOC | BBNAE | BBOUGIE | BBRAR | BBSFAN | BBTMY3 |
| BBBRITS | BBD1 | BBERNRD | BBGTBCK | BBKIND | BBLOCK | BBNAILS | BBOUJEE | BBRAT | BBSGIRL | BBTO6 |
| BBBRITT | BBD2O1 | BBERRIE | BBGTBK | BBKING | BBLOOMS | BBNBB | BBOUTIT | BBRAT23 | BBSH8RK | BBTOROS |
| BBBRNC | BBD3 | BBERRY1 | BBGUNN | BBKK611 | BBLSD | BBNBCEO | BBOWDEE | BBRAV3 | BBSHARK | BBTRIPN |
| BBBRNCO | BBD4L | BBERRYZ | BBGURL | BBKLANE | BBLSJB | BBNEB | BBOWERS | BBRAV8 | BBSHB21 | BBTRKN |
| BBBRNKO | BBDAD31 | BBERUE | BBH | BBKRULL | BBLSSD | BBNEEDX | BBOX | BBRAY | BBSHK | BBTRPN1 |
| BBBRNKY | BBDADDY | BBEST1 | BBH2 | BBKTLST | BBLSSNG | BBNFAM | BBOY | BBRB | BBSHOT | BBTRUCK |
| BBBRONC | BBDAISY | BBETI | BBH8PPL | BBL | BBLSUP | BBNID | BBOY182 | BBREDDY | BBSHRK | BBTTY |
| BBBROWS | BBDAWGS | BBETTER | BBHAHA | BBL4DNG | BBLSUP1 | BBNJA | BBOY97 | BBREEZE | BBSITA | BBTURBO |
| BBBRRRR | BBDB | BBETTR | BBHAULR | BBL4EVR | BBLSUP2 | BBNKY | BBOYER1 | BBRICK | BBSITAA | BBTV |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BBTWUCK | BBWMROC | BBYCOOP | BBYHUNI | BBYRN | BC09 | BC777 | BCAT77 | BCDAWG1 | BCHBGGY | BCHLOVE |
| BBTY | BBWODA | BBYCRNK | BBYISIS | BBYROVR | BC1 | BC777UA | BCAT82 | BCDC1 | BCHBGY | BCHLUVR |
| BBTY2 | BBWOLF | BBYCRTR | BBYJ | BBYRS | BC12 | BC7ATE9 | BCAT83 | BCDC23 | BCHBGY1 | BCHLVR2 |
| BBTYINZ | BBWOOD | BBYD | BBYJ33P | BBYRUE | BC1234 | BC8AN24 | BCAT84 | BCDECKS | BCHBLND | BCHLYFE |
| BBUCK17 | BBXIANA | BBYDA | BBYJACK | BBYRUTH | BC127 | BC911 | BCAT85 | BCDOAKS | BCHBMMZ | BCHM8 |
| BBUDDY | BBXPRES | BBYDALE | BBYJAG | BBYSGRL | BC150 | BC922 | BCAT86 | BCE | BCHBND | BCHME |
| BBUFF2 | BBY | BBYDDY | BBYJAY | BBYSHKE | BC18 | BCA | BCAT88 | BCEAGLE | BCHBRS | BCHMINI |
| BBUG2 | BBY19XX | BBYDEER | BBYJEEP | BBYSHRK | BC19 | BCA1 | BCAT90 | BCECAM | BCHBSKT | BCHNIT |
| BBUG59 | BBY5 | BBYDIVA | BBYJEP | BBYSHUZ | BC1928 | BCABBK | BCAT93 | BCECAMA | BCHBUG | BCHNJL |
| BBUGG | BBY6URL | BBYDMAX | BBYJMAN | BBYSITA | BC1943 | BCABBKE | BCATBN | BCEGLES | BCHBUGY | BCHNRSQ |
| BBUGGY | BBYADR1 | BBYDO11 | BBYJMOM | BBYSITO | BC1944 | BCABOO | BCATFAM | BCEHOPM | BCHBUM | BCHNSUN |
| BBUGK | BBYAGA | BBYDOL | BBYJO95 | BBYSMVE | BC1967 | BCAC | BCATS1 | BCEINGU | BCHBUM1 | BCHNTRK |
| BBUILDS | BBYAYGA | BBYDOL1 | BBYJOKR | BBYSPRK | BC1972 | BCAC1 | BCATS3 | BCEOK | BCHBUM8 | BCHNUT |
| BBUKI1 | BBYB | BBYDOL3 | BBYJP | BBYSPUD | BC1977 | BCAC2 | BCATS6 | BCESQ | BCHBUM9 | BCHNWGN |
| BBULET | BBYB3AR | BBYDOLL | BBYJR | BBYSRT4 | BC1979 | BCAC3 | BCATS66 | BCEXHA | BCHBUMB | BCHOAK |
| BBULLIT | BBYB3NZ | BBYDRCO | BBYJU | BBYSTP7 | BC1JC | BCAC4 | BCATSX2 | BCEXHAX | BCHBUMM | BCHOICE |
| BBULLY | BBYBAER | BBYDRGN | BBYKAGE | BBYSUP | BC2003 | BCAC417 | BCATX2 | BCEYE | BCHBUMN | BCHON2 |
| BBUMPSB | BBYBAT | BBYDRVR | BBYKAR | BBYT | BC2007 | BCADDAD | BCATXC | BCEYE8 | BCHBUMS | BCHONS |
| BBUNNY | BBYBDAZ | BBYDSL | BBYKAT | BBYTANK | BC201 | BCAEXP | BCATZ1 | BCF2 | BCHBYS | BCHOTA |
| BBURKE7 | BBYBEE | BBYDUCK | BBYKDAD | BBYTAXI | BC2013 | BCAF7 | BCAUSE | BCFAN1 | BCHC | BCHPLES |
| BBURN2 | BBYBEEF | BBYDZEL | BBYKENZ | BBYTHOR | BC2014 | BCAHOLC | BCAUSEY | BCFARM | BCHCMBN | BCHPLEZ |
| BBURN25 | BBYBEL | BBYDZL | BBYKTTN | BBYTIRE | BC2018 | BCAKES | BCAV | BCFARM1 | BCHCMBR | BCHPLS |
| BBURNER | BBYBELL | BBYE | BBYKTY | BBYTPLS | BC2019 | BCAKES8 | BCB3 | BCFARM2 | BCHCOMR | BCHPLZ |
| BBURY | BBYBENZ | BBYEDON | BBYLAMB | BBYTRK | BC2020 | BCAL13 | BCB4NU | BCFC1 | BCHDAYS | BCHPLZE |
| BBUS | BBYBER | BBYEE | BBYLEX | BBYTRUK | BC2028 | BCALF7 | BCB5 | BCFFA | BCHDRMZ | BCHPONY |
| BBUSH1 | BBYBGFT | BBYEGA | BBYLIEB | BBYTYTY | BC2112 | BCALM | BCBA18 | BCFG4 | BCHDUST | BCHRCKS |
| BBUSMC | BBYBIRD | BBYEROE | BBYLMBO | BBYURUS | BC2280 | BCALM2 | BCBABE | BCFISH | BCHE89 | BCHROVR |
| BBUSTRS | BBYBLEU | BBYF150 | BBYLOVE | BBYV10 | BC2319 | BCAME | BCBASRT | BCFORGE | BCHEDDA | BCHTA |
| BBUTE | BBYBLGA | BBYFACE | BBYLSUP | BBYWGN | BC2366 | BCANCR | BCBC | BCFROG | BCHEELZ | BCHTROD |
| BBUTT | BBYBLLR | BBYFC | BBYLUKA | BBYWYA | BC2525 | BCANCR2 | BCBC2 | BCG2 | BCHEES | BCHVIBE |
| BBUTY | BBYBLOB | BBYFCE | BBYMAC | BBYYDA | BC261 | BCAP | BCBEACH | BCGBEAR | BCHEEZ | BCHWAGN |
| BBUZZ | BBYBLU3 | BBYFEET | BBYMACG | BBYYOD4 | BC27 | BCAPP | BCBF | BCGC04 | BCHEEZE | BCHWHAT |
| BBUZZ1 | BBYBLU7 | BBYGA | BBYMAMA | BBYYODA | BC2PIB | BCAPPY | BCBIRDY | BCGHD | BCHEL | BCHWOLF |
| BBV | BBYBLUE | BBYGATR | BBYMOON | BBYYOTA | BC311 | BCARDEN | BCBJR | BCGJTC | BCHEN65 | BCHYBLU |
| BBV1 | BBYBLUS | BBYGIRL | BBYMUFN | BBYZARR | BC33 | BCARDI | BCBKF13 | BCGROSS | BCHG1RL | BCI |
| BBV2 | BBYBNS | BBYGOLD | BBYNAGA | BBYZILA | BC331 | BCAREFL | BCBKJC | BCGTRK | BCHGAL | BCIC4N |
| BBVDUB | BBYBNZ | BBYGORL | BBYNAY | BBYZIRE | BC380 | BCAREY | BCBLITE | BCGWGN | BCHGDIS | BCICAN1 |
| BBVETTE | BBYBNZ1 | BBYGOTB | BBYNEPT | BBYZLA | BC3DSGN | BCARFL | BCBLUES | BCH | BCHGE | BCICONS |
| BBVIP | BBYBOIJ | BBYGR1 | BBYNRS | BBYZUKI | BC427 | BCARFL2 | BCBOB | BCH1 | BCHGLAS | BCILETU |
| BBW | BBYBONI | BBYGR8 | BBYNUG | BBZ | BC43068 | BCARRSS | BCBOO1 | BCH1LL | BCHGLS1 | BCILLC |
| BBW1 | BBYBOXR | BBYGRL | BBYNURS | BBZADDY | BC457 | BCART2 | BCBOYS | BCH33Z | BCHGLSR | BCINGU2 |
| BBW3 | BBYBOY | BBYGRL1 | BBYOD4 | BBZB | BC459 | BCARTA | BCBS | BCH3RRY | BCHGRL | BCIOD |
| BBW4LYF | BBYBOY7 | BBYGRL2 | BBYODA | BBZBUG | BC48 | BCARTER | BCC5 | BCH4EVR | BCHGRL1 | BCIPKG |
| BBWAX | BBYBOYY | BBYGRL3 | BBYODA1 | BBZKS | BC4CVNP | BCAS | BCCA | BCH4ME | BCHGRLS | BCIRK |
| BBWBRV1 | BBYBRD | BBYGRL7 | BBYODA2 | BBZRN | BC4EVER | BCASH2 | BCCADI | BCH4ME2 | BCHGURL | BCISDSO |
| BBWDKSN | BBYBRI | BBYGRL9 | BBYODAA | BBZTA | BC4TS | BCAST93 | BCCAMSS | BCH8ONE | BCHGYRL | BCITHPN |
| BBWEBB | BBYBRNC | BBYGRLL | BBYODER | BBZUK13 | BC5 | BCAT | BCCC50 | BCH8UM | BCHICKS | BCIV |
| BBWEBB3 | BBYBTT | BBYGRLN | BBYOTA | BBZUP | BC518 | BCAT02 | BCCLRST | BCH9 | BCHIEFS | BCIVIL |
| BBWEBB5 | BBYBUG | BBYGRLZ | BBYP | BBZZZZ | BC56 | BCAT11 | BCCO14 | BCHAHAL | BCHILDS | BCJ |
| BBWEEZY | BBYCABI | BBYGSUS | BBYPELS | BC | BC5910 | BCAT18 | BCCO343 | BCHAIN | BCHILL | BCJ1 |
| BBWHB1 | BBYCAKE | BBYGTBK | BBYPHAT | BC03 | BC598 | BCAT2 | BCCOOL | BCHALL | BCHIN | BCJ2 |
| BBWHSPR | BBYCAR | BBYGTR | BBYPJ | BC0409 | BC59MMM | BCAT21 | BCCOVID | BCHAMP | BCHINAM | BCJ7 |
| BBWIAFE | BBYCHI | BBYGUCC | BBYR8 | BC0504 | BC5OR | BCAT25 | BCCRE | BCHAPRE | BCHL1FE | BCJEEP1 |
| BBWINE3 | BBYCHIC | BBYGURL | BBYRCCR | BC0518 | BC627 | BCAT32 | BCCTC | BCHARDS | BCHLFE | BCJESUS |
| BBWINE4 | BBYCHLL | BBYGWGN | BBYRD | BC06 | BC666 | BCAT44 | BCD | BCHASE | BCHLFE2 | BCJEZ |
| BBWKASS | BBYCHRG | BBYGYRL | BBYRDQE | BC0644 | BC6789 | BCAT53 | BCD2 | BCHB | BCHLIF | BCJJJJ |
| BBWLALA | BBYCKES | BBYHAZE | BBYRED | BC0711 | BC730 | BCAT72 | BCD7 | BCHBABE | BCHLIF3 | BCJX |
| BBWLVR | BBYCKS | BBYHULK | BBYRHNO | BC07770 | BC760 | BCAT75 | BCDASH | BCHBBY | BCHLIFE | BCK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BCK2BCK | BCKNTM3 | BCLOSIN | BCOPAS | BCSPTR | BCWXSPM | BD55 | BDASTNG | BDBYSHA | BDG3 | BDJUJU |
| BCK2BLK | BCKNTME | BCLOST | BCOPPIN | BCSRV | BCWYLD | BD561 | BDATTUD | BDC | BDG4 | BDK1TTY |
| BCK2F7R | BCKNTS | BCLOWN | BCOSG | BCSS721 | BCY | BD5754 | BDAVIS | BDCAH | BDG5 | BDK8 |
| BCK2FTR | BCKNUT | BCLRT | BCOSINC | BCSSAJ | BCY60L | BD58CAD | BDAWG | BDCAT | BDG7 | BDK9 |
| BCK2GD | BCKNUTY | BCLVNGR | BCOUNTS | BCSSTR | BCYNOT | BD609 | BDAWG1 | BDCCXME | BDGATO | BDKEV |
| BCK3Y3S | BCKNWLD | BCM2 | BCOXGRP | BCSTANG | BCYOLO | BD626 | BDAWG2 | BDCHD | BDGE121 | BDKID |
| BCK3YE | BCKOFF | BCM3 | BCOZ | BCSTYLE | BCZ1CAN | BD6261 | BDAWGG | BDCHNG | BDGER | BDKITI |
| BCK7 | BCKOUT | BCM9 | BCOZY | BCSUV | BCZICAN | BD6263 | BDAWGS | BDCMPNY | BDGFRNK | BDKITY |
| BCK9 | BCKPCKN | BCMAMA | BCP | BCSUVR | BCZICN | BD663 | BDAXL1 | BDCOBRA | BDGGTD | BDKMV |
| BCK9RPT | BCKPK | BCMIMI | BCPICKR | BCSVR | BCZKIDS | BD7696 | BDAY | BDD1 | BDGIFT | BDKSD |
| BCK9VAN | BCKRD | BCML | BCPRNT | BCSWECN | BCZRCCR | BD777 | BDAY50 | BDD2 | BDGIII | BDKSTS |
| BCKAROO | BCKRLLZ | BCMOM | BCPRO1 | BCT | BCZUVHM | BD79 | BDAYBUG | BDDBBB | BDGMA | BDKTTY |
| BCKBEAR | BCKRS | BCMONE | BCR18ST | BCT1 | BD | BD8PD | BDAYGFT | BDDEAN | BDGMA48 | BDKTYX2 |
| BCKBLU | BCKRUB | BCMSW | BCR80US | BCT3 | BD01 | BD911 | BDAZ37 | BDDFC | BDGNOME | BDL1 |
| BCKBONE | BCKS | BCMURCA | BCR8TIV | BCTB1 | BD04 | BD9355 | BDAZBUG | BDDFC02 | BDGOAT | BDLAND |
| BCKC83 | BCKS15 | BCMV | BCR8VE | BCTB76 | BD1013 | BDA | BDAZHLL | BDDFC2 | BDGRNPA | BDLANDS |
| BCKDBLU | BCKSDOE | BCN3 | BCRABF | BCTBLZR | BD107 | BDA1 | BDAZME | BDDIBIT | BDGT340 | BDLANDZ |
| BCKDOCS | BCKSFN | BCN7 | BCRAFTY | BCTC19 | BD1111 | BDA11NS | BDAZMOM | BDDONKY | BDGT350 | BDLBUG |
| BCKDOE | BCKSHOT | BCN8TR | BCRAIG | BCTC77 | BD112 | BDA55GT | BDAZSNK | BDDRCUP | BDGTA7 | BDLD |
| BCKENDC | BCKSIN6 | BCNBAIT | BCRAM | BCTDJKL | BD1122 | BDAB1NG | BDAZTRK | BDDRGN | BDGTBMR | BDLEAL |
| BCKEY3 | BCKSN6 | BCNBIT | BCRANCH | BCTGM19 | BD1320 | BDABLSN | BDAZZ13 | BDDRVR | BDGTBMW | BDLGTN |
| BCKEYE | BCKSTR | BCNBLC | BCRASI | BCTGM57 | BD1323 | BDABOOM | BDAZZ66 | BDDTC | BDGURL | BDLKCLB |
| BCKEYE1 | BCKSTRT | BCNBLK | BCRAZY | BCTLIST | BD1628 | BDABOSS | BDAZZC7 | BDDWTC | BDGYFT | BDLKM20 |
| BCKEYE2 | BCKTEES | BCNBLK2 | BCRCECR | BCTLST | BD18 | BDABRKR | BDAZZLD | BDDY69 | BDH8 | BDLNDS |
| BCKEYE3 | BCKTFUP | BCNEGG | BCRCTRK | BCTMB | BD182 | BDACHNG | BDAZZS | BDDY94 | BDHABIT | BDLOVCD |
| BCKEYE4 | BCKTLST | BCNEGGS | BCRE81V | BCTNBSN | BD1906 | BDACRS | BDB | BDDYBOB | BDHABT1 | BDLRN |
| BCKEYES | BCKTO57 | BCNKT | BCRE8V | BCTTOM | BD1957 | BDAD | BDB1 | BDEBALL | BDHABT2 | BDLSHP |
| BCKEYS | BCKTO85 | BCNNEGG | BCREEK | BCUBE | BD1961 | BDADDY | BDB2 | BDELITE | BDHABT3 | BDLUCK |
| BCKEYZ | BCKU2 | BCNP78 | BCREEPR | BCUBE40 | BD1973 | BDADDYD | BDBABY | BDEMO | BDHBTS | BDLUK |
| BCKFIRE | BCKUP | BCNRC | BCREW5 | BCUBED | BD1984 | BDADDYK | BDBAND | BDENGRY | BDHERO | BDLVSPB |
| BCKFLWS | BCKW1LD | BCNSLYR | BCRFL | BCUCAN | BD1PUTT | BDADDYS | BDBBLC1 | BDENRGY | BDHNMGH | BDLWMW |
| BCKFNZ | BCKWDS | BCNTRL | BCRFUL | BCULLUM | BD2 | BDADI2D | BDBBPFE | BDENS15 | BDHP | BDM1 |
| BCKGRL | BCKWDZ | BCNU03 | BCRIDER | BCUP | BD2023 | BDADIFF | BDBBY | BDENSUX | BDHQS3 | BDM5 |
| BCKHNTN | BCKWHT1 | BCNU2 | BCRLSON | BCUP2 | BD216 | BDADY | BDBC34 | BDEP14 | BDHRDAY | BDM6 |
| BCKHOME | BCKWILD | BCNUK9 | BCRNCH | BCUP5 | BD24 | BDAF | BDBENZ | BDERMAN | BDHRNYT | BDMF |
| BCKI4LF | BCKWRDS | BCNUL8R | BCRPTD | BCURENT | BD2704 | BDAGOAT | BDBGEE | BDERMN | BDHSTV | BDMLAW |
| BCKIFAN | BCKWT | BCNUTT | BCRUSHN | BCURIOS | BD29 | BDAHEE1 | BDBGR | BDEVERO | BDHSTVA | BDMMJMA |
| BCKIFN | BCKWYLD | BCNUWDS | BCRUSIN | BCURIUS | BD2BN | BDAHLIA | BDBISH | BDEVIL | BDHWY61 | BDMOMAF |
| BCKIGRL | BCKY | BCNYA | BCRUZN | BCURLYT | BD2BON | BDALIBI | BDBLACK | BDEVIL1 | BDIC23 | BDMONEY |
| BCKIIIS | BCKYE | BCNYAH | BCRUZN2 | BCUTE | BD2BONE | BDAMX | BDBLE | BDEVIL2 | BDICKEY | BDMOPAR |
| BCKIIM | BCKYES | BCO777O | BCRVN | BCUZ | BD2DBNE | BDANNY | BDBLING | BDEVILS | BDIDDY | BDMS789 |
| BCKIIS | BCKYES1 | BCOACH1 | BCS1PT | BCUZ1CN | BD2US | BDAPP1E | BDBLKSS | BDEVLR | BDIDEA | BDMSFT |
| BCKIIZ | BCKYES3 | BCOFDAD | BCS3 | BCUZ2 | BD3 | BDAPPL | BDBLKTB | BDEX | BDIDIT | BDMTHA |
| BCKINA | BCKYS | BCOFHM | BCS4 | BCUZ392 | BD345 | BDAPPL3 | BDBLOOD | BDF | BDIESEL | BDMTOW |
| BCKINOH | BCL | BCOFYOU | BCS7 | BCUZAHM | BD353 | BDARBY | BDBLUU | BDF1 | BDIFRNT | BDNBOOG |
| BCKINT | BCLASSY | BCOMBS1 | BCS8 | BCUZEVO | BD374 | BDARR | BDBNTLY | BDFFARM | BDIGI | BDNBOUJ |
| BCKIOSU | BCLAVE | BCOMING | BCSAPS | BCUZICN | BD3DTD | BDAS1 | BDBOI | BDFFRNT | BDIGS | BDNBUJI |
| BCKIPOD | BCLC | BCONLEY | BCSAUL | BCUZKCN | BD3NSUX | BDAS2 | BDBOTIE | BDFH | BDIMND | BDNDN |
| BCKIT | BCLCEO | BCONNER | BCSAUL2 | BCUZKID | BD408 | BDAS66 | BDBOY | BDFH1 | BDINBLK | BDNKDNK |
| BCKITN | BCLEAN1 | BCOOKIE | BCSCLV | BCUZOFU | BD420 | BDASCNB | BDBOYZ | BDFITL | BDINV | BDNLD |
| BCKIYZ | BCLEAN2 | BCOOKY | BCSGOD | BCV1 | BD424 | BDASHIN | BDBRBDT | BDFITZ | BDIVA1 | BDNLD14 |
| BCKIZ | BCLEM | BCOOL2 | BCSICAN | BCVIBES | BD427 | BDASJP | BDBRWNE | BDFLMLM | BDIVER | BDNLOST |
| BCKIZZ | BCLEV | BCOOLE | BCSLLC | BCVILLE | BD4422 | BDASLED | BDBTY | BDFN | BDIVINE | BDNRG |
| BCKL4L | BCLEVER | BCOOO17 | BCSM | BCW | BD454 | BDASS68 | BDBUCH | BDFNUTS | BDIZZY | BDNSKS |
| BCKLSH | BCLH32 | BCOOOOP | BCSO1 | BCW3 | BD454SS | BDASS69 | BDBUGK9 | BDFP1 | BDJ2 | BDNSUK |
| BCKNA | BCLHKL | BCOOP | BCSO9 | BCW6 | BD4719 | BDASSMF | BDBUNCH | BDG | BDJAMZ | BDNSUKS |
| BCKNBLK | BCLLC | BCOOP32 | BCSOFHM | BCWNANA | BD4DFLS | BDASSRN | BDBV | BDG1 | BDJEEP | BDNSUX |
| BCKNT1 | BCLM33 | BCOOPER | BCSPONY | BCWSR | BD521 | BDASSTK | BDBYFN | BDG2 | BDJGMNT | BDNTRNK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BDNYE | BDREAUX | BDUB12V | BDYRMDY | BE8TNGU | BEACHEE | BEAGLES | BEAMOE | BEANF4M | BEAPHX | BEARDD |
| BDOC | BDRENO | BDUB3 | BDYSERT | BE8UTY | BEACHEN | BEAGLEY | BEAMON | BEANFAM | BEAR01 | BEARDED |
| BDOCK | BDREX | BDUB9 | BDYSHOP | BE94 | BEACHES | BEAGLVR | BEAMR | BEANGRL | BEAR05 | BEARDEE |
| BDOCROX | BDREXC1 | BDUBB | BDYSHP1 | BE9603 | BEACHFN | BEAGOOF | BEAMRRR | BEANHOL | BEAR10 | BEARDEN |
| BDODDS | BDREXC2 | BDUBBAU | BDYTBRD | BEA | BEACHFT | BEAGS | BEAMRS | BEANI | BEAR17 | BEARDF |
| BDOG2 | BDRGIRL | BDUBBB | BDYWAXR | BEA10GU | BEACHGL | BEAHAPY | BEAMS | BEANI3 | BEAR182 | BEARDID |
| BDOG7 | BDRICH | BDUBS | BDYWGN | BEA1ST | BEACHHN | BEAHAVE | BEAMS3 | BEANIE | BEAR216 | BEARDO |
| BDOG81 | BDRILLN | BDUBS25 | BDZO6 | BEA2FUL | BEACHI | BEAHSUM | BEAMUP | BEANIE1 | BEAR22 | BEARDOG |
| BDOG98 | BDRIVES | BDUBSSS | BE117 | BEA5T | BEACHIE | BEAJAY | BEAMX2 | BEANIE2 | BEAR24 | BEARDS1 |
| BDOGBB | BDRLADY | BDUCKED | BE11EZA | BEA5TY | BEACHII | BEAJOY | BEAMZ | BEANIE3 | BEAR26 | BEARDUP |
| BDOGDAD | BDRLNDS | BDUDS | BE17 | BEAA | BEACHIN | BEAK1 | BEAMZG | BEANIE5 | BEAR3 | BEARDWN |
| BDOGEL | BDRN | BDUDYCZ | BE1ATRX | BEAAST | BEACHJP | BEAK95 | BEAN01 | BEANIEE | BEAR34 | BEARE |
| BDOGG16 | BDRO789 | BDUKE | BE1RE1S | BEAB | BEACHKD | BEAKEM | BEAN05 | BEANIES | BEAR342 | BEAREE |
| BDOGGS | BDRONE1 | BDUMTSH | BE2 | BEABEE | BEACHLF | BEAKER | BEAN06 | BEANIN | BEAR347 | BEAREGG |
| BDOGGSS | BDROZEL | BDUNCAN | BE212 | BEABETH | BEACHM | BEAKID | BEAN07 | BEANIS | BEAR36 | BEAREN |
| BDOGH | BDRR109 | BDUNLAP | BE229 | BEABOSS | BEACHMA | BEAKIE | BEAN1 | BEANJRS | BEAR3D | BEARENZ |
| BDOGK9 | BDRRLTR | BDUSSY | BE2KIND | BEABOUT | BEACHN2 | BEAKIND | BEAN11 | BEANKN | BEAR40 | BEARF8 |
| BDOGMX | BDS | BDUST | BE31337 | BEABOYD | BEACHN3 | BEAKR | BEAN13 | BEANKTR | BEAR49R | BEARFAM |
| BDOGMX2 | BDS4X4 | BDUSTIN | BE3434 | BEABS | BEACHN4 | BEAKR1 | BEAN14 | BEANLV | BEAR4L | BEARFAN |
| BDOHAVE | BDS6 | BDUTTON | BE36PLT | BEABUL | BEACHNN | BEAKSQD | BEAN15 | BEANMAN | BEAR4S1 | BEARFT |
| BDOINK | BDS9 | BDVAMC | BE3AST | BEABULL | BEACHON | BEAL1 | BEAN16 | BEANMBL | BEAR4S2 | BEARG8 |
| BDOLL69 | BDSBH94 | BDVETTE | BE3CHY | BEAC1 | BEACHPZ | BEALERT | BEAN17 | BEANME | BEAR54 | BEARGUY |
| BDOLLKD | BDSCTPK | BDVL19 | BE3KIND | BEACAR | BEACHRN | BEALES | BEAN2 | BEANN | BEAR603 | BEARHUG |
| BDOML | BDSCWSH | BDVTD | BE3TS | BEACH | BEACHRS | BEALEX | BEAN20 | BEANNI1 | BEAR613 | BEARISH |
| BDOOBI7 | BDSCX2 | BDW1 | BE3ZER | BEACH01 | BEACHRV | BEALFA | BEAN21 | BEANOH | BEAR626 | BEARJ3W |
| BDOODLE | BDSFLY | BDW5 | BE4040 | BEACH02 | BEACHS | BEALIT | BEAN22 | BEANP1E | BEAR66 | BEARJOE |
| BDOOF | BDSH65 | BDWAGS | BE412 | BEACH04 | BEACHTM | BEALIVE | BEAN23 | BEANPIE | BEAR7 | BEARKID |
| BDORSEY | BDSI18 | BDWD22 | BE4411 | BEACH10 | BEACHVB | BEALL23 | BEAN3 | BEANS | BEAR70 | BEARKPR |
| BDOSCAR | BDSKIER | BDWHSKY | BE4CH | BEACH11 | BEACHVU | BEALLE | BEAN327 | BEANS03 | BEAR71 | BEARKTS |
| BDOT | BDSLAYR | BDWITCH | BE4CH1N | BEACH1N | BEACHX | BEALLIN | BEAN33 | BEANS1 | BEAR73 | BEARL01 |
| BDOT2 | BDSLK92 | BDWLF | BE4CH22 | BEACH24 | BEACHY | BEALLN | BEAN4U | BEANS10 | BEAR74 | BEARL02 |
| BDOT44 | BDSMEQX | BDWLF47 | BE4EPKO | BEACH2C | BEACHY1 | BEALOHA | BEAN521 | BEANS25 | BEAR77 | BEARLKE |
| BDOT6 | BDSOLO | BDWOLF | BE4GLE | BEACH2O | BEACHY2 | BEALOLA | BEAN56 | BEANS9 | BEAR78 | BEARLUV |
| BDOTGRL | BDSPG | BDWOLF1 | BE4GOD | BEACH3 | BEACHY5 | BEALS1 | BEAN561 | BEANS95 | BEAR818 | BEARLVR |
| BDOTTTY | BDSPONY | BDWOO | BE4IT | BEACH3S | BEACHYA | BEALTZ | BEAN57 | BEANS97 | BEAR83 | BEARLY |
| BDOTTY | BDSQCH | BDWTLW1 | BE4NI | BEACH4 | BEACHYY | BEALZ | BEAN71 | BEANSF | BEAR888 | BEARMA |
| BDOWN | BDSQTCH | BDWTLW2 | BE4RCT | BEACH43 | BEACHZ | BEAM | BEAN8 | BEANSIE | BEAR90 | BEARMBL |
| BDOWNS | BDSRAV | BDWYBB | BE4RDWN | BEACH48 | BEACHZZ | BEAM01 | BEAN9 | BEANSJR | BEAR911 | BEARME |
| BDOWNY5 | BDSRK | BDWYTRP | BE4REAL | BEACH52 | BEACON | BEAM02 | BEAN93 | BEANSMA | BEAR93 | BEARME2 |
| BDP3 | BDST | BDXPRS | BE4ST | BEACH57 | BEAD | BEAM1N | BEAN99 | BEANSN | BEARB8 | BEARMOE |
| BDPDZL | BDSTQUN | BDY1 | BE4ST1 | BEACH6 | BEAD1 | BEAM3UP | BEANA02 | BEANSS | BEARBBQ | BEARMOG |
| BDPDZL2 | BDSTRAY | BDY4JMY | BE4ST13 | BEACH61 | BEAD2 | BEAM41 | BEANBG | BEANSS5 | BEARBIE | BEARMS |
| BDPIG | BDSVETT | BDYBLAZ | BE4TER | BEACH62 | BEADAVE | BEAM4ME | BEANBUG | BEANSSS | BEARBMW | BEARNIT |
| BDPIT | BDT | BDYBNCH | BE4TNGU | BEACH64 | BEADER | BEAMA | BEANC8 | BEANSTA | BEARBNZ | BEAROSU |
| BDPNY68 | BDT7 | BDYBTS | BE4TNVY | BEACH8 | BEADGC | BEAMA1 | BEANCAN | BEANSVW | BEARBOW | BEARPAW |
| BDPWDR | BDT8 | BDYCBUS | BE4UTY | BEACH85 | BEADLE | BEAMAN | BEANCC | BEANT13 | BEARBR | BEARPLR |
| BDR1 | BDT9 | BDYD | BE553 | BEACH9 | BEADS1 | BEAMBOI | BEANCO | BEANTCO | BEARBUG | BEARPOD |
| BDR16O5 | BDTACO2 | BDYD76 | BE55AST | BEACH99 | BEADU20 | BEAMBUS | BEANCTR | BEANTHR | BEARCAT | BEARR |
| BDR5 | BDTACOS | BDYGRD | BE5BLUE | BEACHB | BEAFORE | BEAMED | BEANCTY | BEANTWN | BEARCLW | BEARRMS |
| BDR8 | BDTD99 | BDYLAN | BE5T1LL | BEACHBB | BEAFOX | BEAMEN | BEANDBE | BEANUS | BEARCT5 | BEARRR |
| BDRA | BDTEACH | BDYMAN | BE6 | BEACHBD | BEAFSH | BEAMER2 | BEANE | BEANWGN | BEARCTS | BEARS |
| BDRA2 | BDTEMPR | BDYMOD | BE61 | BEACHD | BEAGG | BEAMER3 | BEANE89 | BEANY1 | BEARCTZ | BEARS02 |
| BDRAGON | BDTITL | BDYMVMT | BE68495 | BEACHD2 | BEAGIVR | BEAMER5 | BEANED | BEANZ | BEARD | BEARS1 |
| BDRAIN | BDTLT | BDYNAMC | BE70 | BEACHD3 | BEAGLE1 | BEAMIE | BEANEEE | BEANZ15 | BEARD12 | BEARS2 |
| BDRBT | BDTOO | BDYNMIC | BE723 | BEACHDD | BEAGLE2 | BEAMISH | BEANEO | BEANZ3 | BEARD13 | BEARS51 |
| BDRCOLY | BDTRK | BDYRBLP | BE8899 | BEACHE | BEAGLE3 | BEAMMN | BEANER | BEANZ82 | BEARD1E | BEARS54 |
| BDRDSTR | BDUB | BDYRCKS | BE8DS | BEACHE5 | BEAGLE5 | BEAMMUP | BEANER2 | BEANZZ | BEARD85 | BEARS66 |
| BDREAMZ | BDUB1 | BDYRLL | BE8ST | BEACHED | BEAGLEB | BEAMNUP | BEANERS | BEANZZZ | BEARDAD | BEARS70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BEARS8 | BEAST20 | BEASTON | BEATNU2 | BEAUTI1 | BEBA1 | BEBON | BECH1L | BECKSBF | BEDAZLD | BEEBEE8 |
| BEARS87 | BEAST21 | BEASTRV | BEATO | BEAUTI2 | BEBA18 | BEBOODA | BECHA1 | BECKSZ3 | BEDBUG | BEEBEEP |
| BEARS89 | BEAST22 | BEASTS7 | BEATR | BEAUTI3 | BEBA5 | BEBOP | BECHBAB | BECKTOW | BEDBUG1 | BEEBERT |
| BEARSBH | BEAST23 | BEASTSR | BEATR1S | BEAUTII | BEBA7 | BEBOP1 | BECHBBE | BECKTWO | BEDBUG5 | BEEBHA |
| BEARSC8 | BEAST24 | BEASTT | BEATR1X | BEAUTY | BEBA921 | BEBOP12 | BECHBND | BECKWHY | BEDCAT | BEEBMBL |
| BEARSFN | BEAST25 | BEASTTT | BEATR1Z | BEAUTY1 | BEBA96 | BEBOP3 | BECHDAE | BECKY | BEDDA | BEEBO |
| BEARSGD | BEAST27 | BEASTUP | BEATRIX | BEAUTY3 | BEBACK1 | BEBOP7 | BECHGRL | BECKY02 | BEDDIII | BEEBO54 |
| BEARSKI | BEAST3Y | BEASTV | BEATRR | BEAUTY4 | BEBAD | BEBOP70 | BECHILL | BECKY1 | BEDDOE | BEEBOO |
| BEARSMA | BEAST4 | BEASTV8 | BEATRYZ | BEAUTY5 | BEBAD2 | BEBOPII | BECHLDY | BECKY10 | BEDDYQ | BEEBOOP |
| BEARSR | BEAST46 | BEASTVN | BEATS | BEAUTY6 | BEBAS1A | BEBOPIN | BECHLFE | BECKY11 | BEDELIA | BEEBOPP |
| BEARSSS | BEAST4G | BEASTWM | BEATSC | BEAUTY8 | BEBAX4 | BEBOPP | BECHLIF | BECKY4 | BEDELL | BEEBOPZ |
| BEARSVW | BEAST5 | BEASTX3 | BEATSME | BEAUTY9 | BEBC | BEBOPPN | BECHNIT | BECKY55 | BEDFORD | BEEBRAT |
| BEARSX | BEAST51 | BEASTX4 | BEATSSS | BEAUTYD | BEBC2 | BEBOSTI | BECHOTA | BECKY68 | BEDFRNT | BEEBRF |
| BEARSXX | BEAST52 | BEASTXV | BEATTUN | BEAUTYG | BEBE03 | BEBOT | BECHPLS | BECKY9 | BEDGUY | BEEBS |
| BEART | BEAST5O | BEASTY | BEATTY1 | BEAUTYJ | BEBE05 | BEBOUT | BECHPLZ | BECKYAH | BEDI | BEEBS77 |
| BEARTOP | BEAST6 | BEASTY1 | BEATTY2 | BEAUTYY | BEBE11 | BEBOUT4 | BECHTLE | BECKYG | BEDIFF | BEEBS8 |
| BEARTOY | BEAST66 | BEASTY4 | BEATTY3 | BEAUX | BEBE23 | BEBR4VE | BECHVBS | BECKYH | BEDLAM | BEEBUG |
| BEARTRD | BEAST67 | BEASTZ | BEATU | BEAUXMA | BEBE27 | BEBRAV | BECI | BECKYI | BEDMAN1 | BEEBUZZ |
| BEARTRP | BEAST7 | BEASY2 | BEATU2 | BEAUZ | BEBE3 | BEBRZY | BECIVIL | BECKYJ | BEDNBOX | BEEBY8 |
| BEARTWO | BEAST73 | BEAT22 | BEATUM | BEAV | BEBE45 | BEBSZ | BECJ | BECKYJO | BEDOO | BEECAR |
| BEARW | BEAST75 | BEAT3R | BEATUMN | BEAV11 | BEBE504 | BEBTTR | BECK1 | BECKYK | BEDROC6 | BEECBA |
| BEARWLF | BEAST76 | BEAT89 | BEATUS | BEAVAH | BEBE530 | BEBU | BECK10 | BECKYLU | BEDROCK | BEECCHI |
| BEARWLR | BEAST77 | BEATA | BEATUSC | BEAVCO | BEBE61 | BEBYE | BECK12 | BECKYN | BEDS | BEECE |
| BEARWME | BEAST78 | BEATBLU | BEATX | BEAVE | BEBEBLU | BEBYODA | BECK19 | BECKYR | BEDTIME | BEECEE |
| BEARWON | BEAST8 | BEATBOX | BEATYA | BEAVER1 | BEBECAR | BEC | BECK1EY | BECKYW | BEDUB | BEECEO |
| BEARXX | BEAST84 | BEATBUG | BEATZ | BEAVER2 | BEBECTA | BEC3RRA | BECK2 | BECKYX | BEDWARD | BEECH |
| BEARY | BEAST88 | BEATBXR | BEAU | BEAVERB | BEBEDOL | BEC9 | BECK4 | BECKYY | BEDWELL | BEECHBM |
| BEARZ | BEAST8U | BEATBXX | BEAU18 | BEAVERR | BEBEE | BECA | BECK52 | BECLM | BEDWETR | BEECHEE |
| BEARZ89 | BEAST9 | BEATBYB | BEAU19 | BEAVES | BEBEK | BECA1 | BECK68 | BECMAN | BEDYWYT | BEECHER |
| BEARZY | BEAST96 | BEATCHA | BEAU25 | BEAVFAM | BEBELEX | BECABUG | BECK8 | BECMDC1 | BEE | BEECHES |
| BEARZZ | BEAST99 | BEATCNR | BEAU2FL | BEAVIS1 | BEBEOF2 | BECALM | BECK80 | BECNBIL | BEE1 | BEECHIN |
| BEARZZZ | BEASTAR | BEATDC | BEAU33 | BEAVR | BEBEP | BECALML | BECK95 | BECND | BEE1NE | BEECHN |
| BEAS555 | BEASTBE | BEATDOC | BEAU427 | BEAVR21 | BEBERLE | BECARNG | BECKA1 | BECNJIM | BEE2 | BEECHY |
| BEAS888 | BEASTC8 | BEATE | BEAU7 | BEAVS1 | BEBERN | BECAU5E | BECKAH | BECNSAM | BEE2DAY | BEECNU |
| BEASAM | BEASTD | BEATELZ | BEAU8 | BEAVSCJ | BEBEROX | BECBLC | BECKBEE | BECOME | BEE2VAN | BEECNYA |
| BEASBRO | BEASTD3 | BEATENU | BEAUB | BEAVSJK | BEBES | BECBU | BECKER | BECOO | BEE3 | BEECOOL |
| BEASCAR | BEASTE | BEATER | BEAUBO | BEAVSJL | BEBES2 | BECCA22 | BECKER1 | BECOOL | BEE4 | BEECOZY |
| BEASHT | BEASTE1 | BEATERR | BEAUBS | BEAVSYJ | BEBESHA | BECCA97 | BECKER2 | BECPHYL | BEE4GOD | BEECUTE |
| BEASITH | BEASTEA | BEATFUL | BEAUCO | BEAWAKE | BEBESI | BECCAB | BECKER3 | BECR8IV | BEE4OSU | BEEDA |
| BEASKAB | BEASTED | BEATHA | BEAUD | BEAWAR | BEBESMA | BECCAD | BECKERL | BECR8TV | BEE4SEE | BEEDAD |
| BEASKID | BEASTEE | BEATI | BEAUDEE | BEAWARE | BEBETAZ | BECCAJ | BECKERZ | BECRASI | BEE5 | BEEDEE |
| BEASL3Y | BEASTER | BEATI2 | BEAUDRY | BEAWOLF | BEBETR | BECCAL | BECKETT | BECRB | BEE5BLU | BEEDIE |
| BEASLAC | BEASTGT | BEATIGU | BEAUF1 | BEAWSM | BEBETRK | BECCAL1 | BECKFLO | BECRE8V | BEE7 | BEEDIFF |
| BEASLY | BEASTH2 | BEATIN | BEAUF2 | BEAWSOM | BEBETTR | BECCAL2 | BECKHAM | BECS | BEE9 | BEEDIT |
| BEASNST | BEASTI3 | BEATL3S | BEAUF3 | BEAYAN4 | BEBETTS | BECCALY | BECKI07 | BECS218 | BEEANCA | BEEDOE |
| BEASON | BEASTIE | BEATLE3 | BEAULY2 | BEAZ | BEBEYA | BECCAR | BECKIE | BECSIL | BEEARMY | BEEDOH |
| BEASONE | BEASTII | BEATLE4 | BEAUNOR | BEAZ33 | BEBEYDA | BECCARN | BECKIE1 | BECSNAV | BEEASTY | BEEDUB |
| BEASSIS | BEASTIN | BEATLE5 | BEAUSAY | BEAZER | BEBEZ1K | BECCAS | BECKIES | BECSOFU | BEEASY | BEEDY |
| BEASST | BEASTJK | BEATLE8 | BEAUT1 | BEAZR | BEBLAZN | BECCE | BECKIII | BECSPK | BEEATNU | BEEE |
| BEAST01 | BEASTJP | BEATLES | BEAUT1E | BEAZST | BEBLESD | BECCO | BECKIK | BECTA | BEEAZY | BEEE1 |
| BEAST02 | BEASTKI | BEATLEZ | BEAUT2 | BEAZUS | BEBLESS | BECCY1 | BECKIP2 | BECURLY | BEEB1 | BEEEAST |
| BEAST1 | BEASTLE | BEATLZ | BEAUT41 | BEAZY | BEBLEY | BECDAVE | BECKJ | BECUZ | BEEBA | BEEEAZY |
| BEAST10 | BEASTLT | BEATMG | BEAUTAY | BEAZY1 | BEBLSS | BECDEL | BECKKI | BECUZY | BEEBABE | BEEEBE |
| BEAST12 | BEASTLY | BEATMU | BEAUTB | BEAZY2 | BEBO | BECDWO | BECKLES | BECXBUG | BEEBACK | BEEEEE |
| BEAST18 | BEASTM | BEATNGO | BEAUTE | BEAZY88 | BEBO097 | BECERA1 | BECKRN | BECZBUG | BEEBADD | BEEEEEE |
| BEAST1E | BEASTMD | BEATNGU | BEAUTEI | BEB | BEBO92 | BECERRA | BECKS | BEDAIWI | BEEBAH | BEEEEEP |
| BEAST1Y | BEASTO | BEATNIK | BEAUTEY | BEB1 | BEBO94 | BECERRO | BECKS02 | BEDALLI | BEEBAW7 | BEEEEER |
| BEAST2 | BEASTO3 | BEATNU | BEAUTFL | BEBA | BEBOLD | BECEVAL | BECKS11 | BEDARD | BEEBE | BEEEEES |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BEEEEM | BEEFSC7 | BEEL1TE | BEENP | BEERLVR | BEETMI | BEFAST | BEHAPIE | BEINGXO | BEKIND1 | BELAIMA |
| BEEEEMR | BEEFSRV | BEEL8 | BEENS | BEERMAN | BEETNGU | BEFAST1 | BEHAPPE | BEINING | BEKIND2 | BELAIR |
| BEEEEMW | BEEFSTW | BEELADY | BEENU | BEERME | BEETO3 | BEFASTR | BEHAVN | BEINJOY | BEKIND4 | BELAIRD |
| BEEEEST | BEEFYB | BEELEAV | BEENZ | BEERMEE | BEETOY | BEFCAKE | BEHEARD | BEINME | BEKIND5 | BELAIRE |
| BEEEF | BEEFYSS | BEELEEG | BEENZZ | BEERMEN | BEETRED | BEFCKE | BEHEAVY | BEINTEE | BEKIND7 | BELAIRS |
| BEEEFR | BEEFYT | BEELER1 | BEEOCH | BEERMNY | BEETRIX | BEFFY | BEHECHE | BEIR83 | BEKIND8 | BELAJG |
| BEEEFY | BEEFYY | BEELEVE | BEEOHIO | BEEROCK | BEETS | BEFH329 | BEHELIT | BEIREIS | BEKIND9 | BELAK7 |
| BEEEGLA | BEEFYYB | BEELINE | BEEOSU | BEERPLS | BEETSFX | BEFINE | BEHEMPY | BEIRIE | BEKINDD | BELAL |
| BEEEKND | BEEG | BEELITE | BEEOUT | BEERS | BEETUS | BEFLXBL | BEHENS | BEISCHL | BEKINDR | BELAL19 |
| BEEEEL | BEEGA | BEELIVE | BEEP | BEERUN | BEETXU | BEFLY | BEHERD | BEIT | BEKJON | BELALIA |
| BEEEL2 | BEEGAN2 | BEELOVD | BEEP13 | BEERUS | BEEU | BEFOXY | BEHERE | BEITKO | BEKK05 | BELAM1A |
| BEEEMAH | BEEGEE1 | BEELOVE | BEEP23 | BEERY8 | BEEUTFL | BEFR | BEHGH | BEJ2 | BEKK1 | BELAMIA |
| BEEEMER | BEEGEE2 | BEELOVR | BEEP2X | BEERZ | BEEVENM | BEFR33 | BEHIPPY | BEJA | BEKKI | BELAMX5 |
| BEEEMW | BEEGEE3 | BEELYF | BEEP3 | BEES1 | BEEVENT | BEFREE | BEHIVE | BEJAGGU | BEKKI2 | BELAMY1 |
| BEEENIE | BEEGENE | BEELZ | BEEP3X | BEES17 | BEEVIL | BEFUNE | BEHM | BEJAIA6 | BEKKIR | BELAN |
| BEEEP | BEEGIE | BEEM | BEEPA5 | BEES2 | BEEVINE | BEG4MEG | BEHMBL | BEJAM | BEKKN8R | BELARUS |
| BEEEPIC | BEEGLDN | BEEM3 | BEEPAW | BEES57 | BEEVW | BEG4MRC | BEHMBLE | BEJARAN | BEKLEEN | BELARYS |
| BEEER | BEEGLE1 | BEEM33 | BEEPBEE | BEES74 | BEEWARE | BEG7 | BEHMDH | BEJARZU | BEKND | BELATRX |
| BEEES | BEEGLES | BEEM3R | BEEPBEP | BEESAFE | BEEWARY | BEGABBY | BEHMER | BEJAX | BEKO10 | BELAY |
| BEEESST | BEEGON | BEEMA | BEEPBOP | BEESBMR | BEEWEE | BEGALA | BEHNAM | BEJAXN | BEKOE1 | BELAYME |
| BEEETA | BEEGR8 | BEEMAH | BEEPBP | BEESBMW | BEEWHO | BEGAVAN | BEHNER | BEJAY | BEKPR | BELAYON |
| BEEEZ | BEEGRL | BEEMAN1 | BEEPEEP | BEESERK | BEEXLNT | BEGE | BEHOLD | BEJB | BEKS | BELAZY |
| BEEEZIE | BEEGS | BEEME | BEEPER | BEESGEE | BEEYATA | BEGENTL | BEHOLDM | BEJCKSN | BEKSBUG | BELBEL |
| BEEEZY | BEEGTYM | BEEMER | BEEPHY | BEESH3 | BEEYELO | BEGEROM | BEHOLDR | BEJEEPN | BEKSTED | BELBUG |
| BEEF | BEEGUY | BEEMERZ | BEEPIMA | BEESHRP | BEEYOND | BEGGAR | BEHOLY | BEJEWEL | BEKSVET | BELCH2 |
| BEEF04 | BEEH1VE | BEEMEUP | BEEPIN | BEESIE | BEEYOU | BEGHOST | BEHOPE | BEJEWLD | BEKULE | BELCHII |
| BEEF05 | BEEHAPI | BEEMIE | BEEPJP | BEESKI | BEEZ | BEGINIT | BEHPPY | BEJJANI | BEKY | BELCHR |
| BEEF06 | BEEHAPP | BEEMIMI | BEEPLE | BEESMOM | BEEZ06 | BEGINS | BEHPY | BEJOICE | BEKY69 | BELCHR1 |
| BEEF1 | BEEHAVE | BEEMIN | BEEPLOL | BEESON3 | BEEZ1 | BEGLAD | BEHR2 | BEJOIS | BEKYSWP | BELCHR2 |
| BEEF125 | BEEHAW | BEEMINE | BEEPN | BEESPLY | BEEZ3 | BEGLBOY | BEHRCO | BEJOYFL | BEKZ | BELCIK |
| BEEF141 | BEEHIVE | BEEMINI | BEEPS | BEESRD5 | BEEZ40 | BEGLEY | BEHRENW | BEJUICY | BEKZOD | BELCRE |
| BEEF2 | BEEHMBL | BEEMMER | BEEPS3 | BEESSOL | BEEZ66 | BEGLMOM | BEHRNOW | BEJULES | BEKZOD7 | BELCULO |
| BEEF31 | BEEHPPY | BEEMO | BEEPS72 | BEEST | BEEZ888 | BEGNAGN | BEHRSR | BEK | BEL | BELCUT1 |
| BEEF4ME | BEEHVE | BEEMOM | BEEPSTR | BEEST2 | BEEZ921 | BEGO | BEHRSV | BEK11ND | BEL13V3 | BELCZAK |
| BEEF58 | BEEHYVE | BEEMON | BEEPUJB | BEESTEE | BEEZA | BEGODS | BEHRUZ7 | BEK1ND1 | BEL13VE | BELDAM |
| BEEFAM | BEEISA | BEEMR | BEEPWR | BEESTIE | BEEZEN | BEGOLDN | BEHYMER | BEK1NDR | BEL15VE | BELEAVN |
| BEEFARM | BEEJ | BEEMR1 | BEEPX2 | BEESTLY | BEEZER | BEGON1A | BEI | BEK1O1 | BEL1A | BELEDAT |
| BEEFAST | BEEJ392 | BEEMRR | BEEPX3 | BEESTNG | BEEZEY | BEGONEE | BEICE | BEK1R | BEL1CO | BELEEV |
| BEEFBUS | BEEJA | BEEMRRY | BEEPY | BEESTOY | BEEZLE | BEGOOD | BEIDLE | BEK2 | BEL1EV3 | BELEEVR |
| BEEFC8K | BEEJAY1 | BEEMUP | BEEPYOU | BEESTY | BEEZLE1 | BEGOOFY | BEIER | BEK7 | BEL1EVR | BELEIVE |
| BEEFCAK | BEEJAY9 | BEEMURR | BEEPYR | BEESUE | BEEZNZ | BEGOOOD | BEIGE | BEK7ND | BEL1VE | BELEN22 |
| BEEFCH | BEEJAYE | BEEMUU | BEER | BEESVR | BEEZR | BEGR8 | BEIGHT2 | BEK9 | BEL1Z | BELENDA |
| BEEFCKE | BEEJO53 | BEENA | BEER2GO | BEESWT | BEEZR86 | BEGR88T | BEIGHT3 | BEK9ND | BEL1ZE | BELETRX |
| BEEFIE | BEEJOJO | BEENAA | BEER4ME | BEESWXX | BEEZR87 | BEGR8ER | BEIGHT4 | BEKA | BEL3VE | BELEV |
| BEEFIN | BEEK13 | BEENACT | BEER4U2 | BEESZL1 | BEEZSS | BEGRE8 | BEIGHT5 | BEKABOO | BEL4EVR | BELEV2C |
| BEEFK8K | BEEK1ND | BEENANA | BEERAD | BEETBOX | BEEZUS | BEGREA8 | BEIGHT6 | BEKABUG | BEL5 | BELEV47 |
| BEEFLAT | BEEK483 | BEENAQT | BEERADD | BEETBX | BEEZVET | BEGROOV | BEIGHT7 | BEKAH | BEL7NDA | BELEVER |
| BEEFMLY | BEEK62 | BEENBAD | BEERCAR | BEETER | BEEZWAX | BEGSGRL | BEIGNET | BEKAMBO | BEL9 | BELEVR |
| BEEFO | BEEKART | BEENBEE | BEERCAT | BEETHT | BEEZY | BEGUHE7 | BEII96 | BEKAYE | BELA1RE | BELEW |
| BEEFO1 | BEEKAY | BEENEE | BEERCEO | BEETHVN | BEEZY1 | BEGYOSH | BEIJING | BEKBEK | BELA392 | BELEZZA |
| BEEFO2 | BEEKD | BEENEY | BEERD | BEETLE | BEEZY27 | BEGYZ | BEILI | BEKE | BELA5 | BELFA1R |
| BEEFO3 | BEEKEEP | BEENFAR | BEERDD1 | BEETLE1 | BEEZY9 | BEH4PPY | BEIMER | BEKEE | BELA59 | BELFAST |
| BEEFPWR | BEEKIN | BEENHER | BEERDID | BEETLE2 | BEEZYY | BEH4PY | BEINBAD | BEKEE1 | BELA65 | BELFENC |
| BEEFR | BEEKPR | BEENICE | BEEREAL | BEETLE3 | BEEZZ | BEHALA | BEINC | BEKEEPR | BELABLU | BELFIRE |
| BEEFREE | BEEKS4 | BEENIT | BEERGRL | BEETLE5 | BEEZZYY | BEHANAN | BEING | BEKERN | BELACSA | BELFORT |
| BEEFRND | BEEKYND | BEENLEX | BEERGUY | BEETLES | BEF2 | BEHAP2Y | BEINGME | BEKEWL | BELAE | BELFRM |
| BEEFS | BEEKZ | BEENO1 | BEERIE | BEETLZ | BEF4 | BEHAPEE | BEINGRL | BEKHRUZ | BELAG10 | BELGE |
| BEEFS99 | BEEL1NE | BEENOT | BEERJAP | BEETM | BEFAIR | BEHAPI | BEINGRN | BEKIIND | BELAGIO | BELGER |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BELGIAN | BELLA07 | BELLAT | BELLRA | BELUGA | BEMW7 | BENEFTZ | BENJ24 | BENNY53 | BENTLEE | BENZ5 |
| BELGICA | BELLA09 | BELLATJ | BELLS | BELURDO | BEMWM3 | BENEHKY | BENJAK | BENNY61 | BENTLEY | BENZ523 |
| BELGIE | BELLA13 | BELLAV | BELLS14 | BELUVED | BEMY7 | BENEIT5 | BENJAM1 | BENNY85 | BENTLY | BENZ7 |
| BELGIUM | BELLA14 | BELLAVN | BELLS3 | BELV815 | BEMYBAE | BENELI | BENJI | BENNY98 | BENTLY1 | BENZ710 |
| BELGN | BELLA15 | BELLAW | BELLS66 | BELVAG | BEN10S | BENELLI | BENJI08 | BENNYD | BENTLY2 | BENZ81 |
| BELHOR | BELLA16 | BELLAX2 | BELLSH2 | BELVALT | BEN1CE | BENESE8 | BENJI24 | BENNYGT | BENTLY3 | BENZ86 |
| BELHORN | BELLA17 | BELLAZ | BELLSLV | BELVDER | BEN1O | BENESSS | BENJI2X | BENNYH | BENTLY8 | BENZ87 |
| BELI3VE | BELLA18 | BELLB | BELLSMA | BELVE32 | BEN1PAL | BENET | BENJI33 | BENNYJ | BENTLYS | BENZ88 |
| BELI3VR | BELLA20 | BELLBEE | BELLSUV | BELVGOD | BEN1TEZ | BENETA | BENJIB | BENNZ45 | BENTO | BENZ89 |
| BELI5VE | BELLA21 | BELLBTM | BELLTRX | BELVIA | BEN2 | BENEW | BENJIBO | BENO | BENTO1 | BENZ92 |
| BELI916 | BELLA22 | BELLC1 | BELLUGA | BELVINU | BEN2ORW | BENFAM | BENJII | BENOF | BENTOB | BENZ93 |
| BELIAL | BELLA23 | BELLC3 | BELLUS1 | BELVIS7 | BEN3 | BENFER | BENJIIB | BENOLE | BENTON2 | BENZ96 |
| BELICA | BELLA24 | BELLE01 | BELLVY | BELVISO | BEN3IJA | BENFRSH | BENJIIP | BENONE | BENTONE | BENZ97 |
| BELICO | BELLA3 | BELLE05 | BELLX1 | BELVITA | BEN4 | BENG1 | BENJLY | BENONNA | BENTPAV | BENZAMG |
| BELICON | BELLA30 | BELLE06 | BELLXO1 | BELVN | BEN5ON | BENG4LS | BENJMOM | BENOW | BENTPNV | BENZBAE |
| BELIEV1 | BELLA3S | BELLE08 | BELLY | BELVOUS | BEN6AL5 | BENG5LS | BENJN | BENOWEE | BENTRDR | BENZBLO |
| BELIEV2 | BELLA40 | BELLE1 | BELLYON | BELVR | BEN6ALS | BENG612 | BENJOE | BENRAW | BENTRIX | BENZBRO |
| BELIEV3 | BELLA42 | BELLE12 | BELLZ | BELW96 | BENA | BENG619 | BENJOY | BENRGY | BENTROD | BENZBUS |
| BELIEV7 | BELLA46 | BELLE17 | BELLZ1 | BELWTHR | BENAFRE | BENGAL | BENJOYC | BENRICH | BENTSTU | BENZCLA |
| BELIEV8 | BELLA47 | BELLE20 | BELLZ86 | BELZBMR | BENAIAH | BENGAL5 | BENK19 | BENRIP | BENTUP | BENZDOC |
| BELIEVE | BELLA6 | BELLE23 | BELLZKE | BELZBUB | BENAMY | BENGAL9 | BENKASH | BENROCK | BENTZ | BENZDYK |
| BELIEVN | BELLA64 | BELLE37 | BELMARE | BELZE | BENASRX | BENGALB | BENKEN | BENS | BENTZ2 | BENZE38 |
| BELIKIN | BELLA66 | BELLE47 | BELMNTE | BELZGR1 | BENASTY | BENGALS | BENKEN2 | BENS53 | BENVE | BENZEEE |
| BELIKO1 | BELLA69 | BELLE5 | BELMONT | BEM | BENAUDI | BENGALZ | BENKEN3 | BENS66 | BENVIN | BENZEL |
| BELIN | BELLA73 | BELLE5O | BELNDEX | BEM1DJ1 | BENBABY | BENGE | BENL777 | BENSAFE | BENVITO | BENZEV |
| BELIN1 | BELLA77 | BELLE70 | BELNROB | BEM1N1 | BENBAD | BENGE11 | BENLENI | BENSBNZ | BENVS | BENZEZ |
| BELINA | BELLA80 | BELLE72 | BELOBB | BEM1NI | BENBEN | BENGE7 | BENLER2 | BENSC5 | BENVY1 | BENZF1 |
| BELINE | BELLA88 | BELLE8 | BELOBR2 | BEM3R | BENBER | BENGFAN | BENLINE | BENSDAD | BENWAA | BENZFUN |
| BELISMA | BELLA9 | BELLEB | BELOFLX | BEMA13 | BENBIG | BENGI | BENLO | BENSGT | BENWAH | BENZG63 |
| BELITE | BELLA91 | BELLEII | BELOH | BEMAD | BENBO | BENGIE | BENME | BENSIRA | BENWIFE | BENZGLC |
| BELITRX | BELLAAG | BELLEJ | BELONB | BEMAGIC | BENC | BENGIS1 | BENMOBL | BENSJAG | BENY1 | BENZGLE |
| BELIV | BELLAB | BELLEM | BELONG | BEMAH | BENCH | BENGL1 | BENN1E | BENSMOM | BENYCE | BENZHER |
| BELIV3 | BELLAB1 | BELLES2 | BELOV3D | BEMAS03 | BENCH70 | BENGL3 | BENN22 | BENSN1 | BENZ03 | BENZHOE |
| BELIVE | BELLABB | BELLEV | BELOVD | BEMBA | BENCHI | BENGL9 | BENN23 | BENSOLO | BENZ05 | BENZIE8 |
| BELIVER | BELLABE | BELLEZA | BELOVD1 | BEMBA68 | BENCRZY | BENGLI7 | BENN3TT | BENSON | BENZ07 | BENZIII |
| BELIVIT | BELLAF | BELLFRM | BELOVNG | BEMCLM | BEND1TO | BENGLS9 | BENNAT1 | BENSON1 | BENZ1 | BENZIMA |
| BELIVR | BELLAHR | BELLGAM | BELOW | BEMDUB | BEND3R | BENGOS | BENNAT2 | BENSON2 | BENZ17 | BENZIN |
| BELIZE1 | BELLAIR | BELLGRL | BELOW1 | BEMDUBU | BENDAD | BENHAM | BENNAY | BENSON3 | BENZ1E | BENZING |
| BELJAN | BELLAJ | BELLGT | BELOW3 | BEME | BENDAT | BENI | BENNE9 | BENSON7 | BENZ2 | BENZINI |
| BELJEEP | BELLAK8 | BELLGTS | BELOWME | BEMEAN | BENDELE | BENI1 | BENNER | BENSS10 | BENZ21 | BENZIT |
| BELJR | BELLAL | BELLHOP | BELPLAS | BEMEEP | BENDEM | BENI777 | BENNET | BENSSR | BENZ22 | BENZJK |
| BELK21 | BELLAL1 | BELLII | BELPRE | BEMELLO | BENDER | BENICE | BENNET2 | BENSTNK | BENZ23 | BENZLE |
| BELKA1 | BELLALE | BELLINI | BELRDO | BEMER | BENDER1 | BENICE8 | BENNETT | BENSTOY | BENZ24 | BENZLK |
| BELKHIM | BELLAMB | BELLIS | BELRINA | BEMER42 | BENDER4 | BENICER | BENNHER | BENSTRK | BENZ3 | BENZLUV |
| BELL | BELLAMR | BELLIS1 | BELRNGS | BEMERCY | BENDITA | BENICIO | BENNI3 | BENSUBA | BENZ301 | BENZLVR |
| BELL1 | BELLAMY | BELLJAS | BELS13 | BEMERWG | BENDLE | BENIE | BENNIC | BENSWAY | BENZ33 | BENZM |
| BELL19 | BELLAN | BELLJR | BELSARE | BEMEUP | BENDNRD | BENINYA | BENNIE1 | BENSWIF | BENZ350 | BENZMAN |
| BELL2 | BELLANP | BELLLL | BELSER | BEMIDG | BENDOVA | BENIPAL | BENNIE5 | BENSY | BENZ380 | BENZME |
| BELL22 | BELLAO8 | BELLMAC | BELT2 | BEMLER2 | BENDR | BENIQOL | BENNJEN | BENT | BENZ4 | BENZMN |
| BELL24 | BELLAOH | BELLMAN | BELTERV | BEMMEUP | BENDR1 | BENISHA | BENNLOU | BENT1 | BENZ412 | BENZN |
| BELL3 | BELLARF | BELLMFR | BELTMAN | BEMNDFL | BENDR2 | BENISLE | BENNSTY | BENT3 | BENZ444 | BENZNE |
| BELL4ME | BELLARZ | BELLNP | BELTR | BEMOR | BENDU | BENIT | BENNTT | BENTEGA | BENZ450 | BENZNES |
| BELL4S | BELLAS1 | BELLO1 | BELTRIX | BEMRBOY | BENDY | BENITA | BENNTT2 | BENTEN | BENZ4EJ | BENZNME |
| BELL718 | BELLAS2 | BELLO2 | BELTRON | BEMRICK | BENDZ | BENITAG | BENNY | BENTHER | BENZ4JJ | BENZNOO |
| BELL911 | BELLAS7 | BELLO6O | BELTS | BEMRR | BENE | BENITEZ | BENNY2 | BENTHR | BENZ4K | BENZNRS |
| BELLA | BELLASO | BELLOTA | BELTUP | BEMRZ3 | BENE1 | BENITO | BENNY22 | BENTHYR | BENZ4M3 | BENZO1 |
| BELLA01 | BELLASS | BELLOW | BELTY | BEMS | BENE7 | BENITOM | BENNY43 | BENTL3Y | BENZ4ME | BENZO7 |
| BELLA02 | BELLASU | BELLOWS | BELTZY | BEMSTR | BENEAR | BENJ05 | BENNY52 | BENTLE | BENZ4Q | BENZOH |

```
BENZOVA  BER1     BERGZ02  BERNIK   BERTAK   BESGRAM  BESSY79  BESTNME  BETEWYT  BETIWYT  BETSY97
BENZPWR  BER3TTA  BERGZ23  BERNIKS  BERTAS1  BESHA    BESSYRU  BESTO    BETEZPT  BETKEN1  BETSYBG
BENZQT   BER4     BERICE   BERNING  BERTB    BESHINY  BEST     BESTOFU  BETH     BETLBUG  BETSYG
BENZRH   BER4CLK  BERIGHT  BERNISE  BERTHA   BESHO    BEST1    BESTONE  BETH01   BETLBUM  BETSYII
BENZSHT  BER5ERK  BERIO1   BERNJAN  BERTHA1  BESHTA   BEST11   BESTOSU  BETH09   BETLEX1  BETSYJO
BENZSW   BER9     BERJAN   BERNMAN  BERTHA2  BESI     BEST13   BESTPAP  BETH17   BETLEX2  BETSYLN
BENZT    BERACAH  BERK28   BERNON   BERTHA7  BESI93   BEST2    BESTPET  BETH1E   BETLGUS  BETSYS
BENZUP   BERAD42  BERK623  BERNOUT  BERTHA9  BESIBLU  BEST3    BESTPNY  BETH321  BETLJCE  BETSYTU
BENZV    BERADD   BERK98   BERNRD   BERTHAS  BESILLY  BEST4ME  BESTR8   BETH3RE  BETLJUC  BETT
BENZV8   BERAR01  BERKAOS  BERNS3   BERTIE   BESITOS  BEST4U   BESTREP  BETH63   BETLJUS  BETT1
BENZWGN  BERARD   BERKGRL  BERNT    BERTIEC  BESIWHT  BEST4WD  BESTS    BETH64   BETM144  BETTA1
BENZYT   BERAT04  BERKLEY  BERNY    BERTIN   BESK8IN  BEST65   BESTSON  BETH66   BETMAS   BETTAS
BENZYY   BERAWI   BERKOS   BERNY1   BERTITO  BESKAR   BESTANG  BESTTOY  BETH7    BETME    BETTBAE
BENZZ    BERBEAR  BERKS    BERNY17  BERTJR   BESKAR1  BESTANT  BESTUNO  BETH75   BETNGU   BETTBOO
BENZZE   BERBER   BERKUT   BERNY3   BERTMAN  BESKIDY  BESTAYA  BESTUS   BETH77   BETNOT   BETTE29
BENZZO   BERBERA  BERL1N   BERNYCE  BERTNIE  BESKR    BESTBBQ  BESTVIF  BETHA    BETO     BETTEE
BEOCH    BERBERE  BERL60   BERNZ89  BERTO    BESKTAS  BESTBET  BESTVM   BETHAA   BETO01   BETTER
BEOFH1   BERBON   BERLIN   BERO     BERTO19  BESLICK  BESTBID  BESTWAY  BETHAN   BETO507  BETTER1
BEOGO    BERCAT   BERLIN1  BERO08   BERTO3   BESLIF   BESTBOY  BESTWFY  BETHANI  BETOMW   BETTES
BEOGRAD  BERCHER  BERLING  BEROSE   BERTOK   BESLIFE  BESTBRU  BESTWRK  BETHANN  BETONIT  BETTEY
BEOHBE   BERCT    BERLINR  BERP     BERTRUK  BESLYFE  BESTCHP  BESTX    BETHANY  BETONM3  BETTI
BEOM2    BERD     BERLN91  BERR     BERTRYL  BESMA    BESTDAD  BESU926  BETHBAL  BETONME  BETTIB
BEORN    BERDIE   BERLNER  BERR01   BERTSCH  BESMAAM  BESTDOG  BESUAVE  BETHCPA  BETONU   BETTIE
BEOSKI   BERDMAN  BERLNR   BERRIES  BERTSDT  BESMART  BESTEAS  BESUNNY  BETHDTN  BETOS    BETTILU
BEOUT    BERDOG   BERLNRV  BERRIN   BERTY2   BESMRT   BESTER5  BESWEET  BETHE    BETOVAN  BETTIN
BEOWOLF  BERDS    BERLY    BERRIOS  BERTZZ   BESNANA  BESTES   BET      BETHE10  BETOXIC  BETTINA
BEOWT    BEREA    BERLYS   BERRO28  BERVIS   BESNKS   BESTESS  BET1WIN  BETHE11  BETPIN   BETTINS
BEP      BEREADY  BERM     BERRO9   BERYBLU  BESNTV   BESTEVA  BET6OR4  BETHEL   BETRICE  BETTIS
BEPA15   BEREAL   BERMS    BERRR    BERYLDY  BESO     BESTEVR  BET7BLK  BETHELS  BETRJEP  BETTJ
BEPAA    BEREAL2  BERMY1   BERRTHA  BERYLL   BESO125  BESTEX   BETA01   BETHER1  BETRN    BETTOH
BEPAR    BEREAL5  BERN     BERRY05  BERZERK  BESOMA   BESTFAM  BETA1    BETHERS  BETRNOW  BETTOO
BEPBEEP  BEREAL6  BERN06   BERRY08  BERZKER  BESOS    BESTFRD  BETA3    BETHH    BETROFF  BETTR
BEPBEP   BEREAL7  BERN1    BERRY1   BERZRKR  BESPA    BESTGB   BETA39   BETHHB   BETRUE   BETTRWU
BEPBEP5  BEREAN   BERN3R   BERRY14  BES      BESPA1   BESTGG   BETA7    BETHJAG  BETRUE1  BETTS1
BEPBOP   BEREAOH  BERNA21  BERRY2   BES1LLY  BESPOKE  BESTGTS  BETA73   BETHK    BETRWGN  BETTS20
BEPE     BEREDDY  BERNADE  BERRY20  BES2     BESQ     BESTHNG  BETA78   BETHKFL  BETRWOU  BETTS94
BEPE2    BERELIV  BERNADT  BERRY24  BES4     BESRN    BESTHUB  BETA98   BETHLEY  BETRWRK  BETTSY
BEPER    BEREND   BERNAL   BERRY3   BES4LST  BESS22   BESTI11  BETABLU  BETHM    BETS30   BETTSZ4
BEPIC2   BERFORD  BERNAL6  BERRY9   BES4MOM  BESSA    BESTIE   BETAMAX  BETHNEE  BETS70   BETTT
BEPIQ    BERG     BERNATH  BERRYFH  BES5     BESSB    BESTIEE  BETARAM  BETHNY   BETSC    BETTTTY
BEPLER   BERGAMO  BERNB    BERRYS   BES9     BESSBUY  BESTIES  BETAS    BETHOVN  BETSCH   BETTTY
BEPLEY2  BERGE11  BERNBOM  BERS3RK  BESAFE   BESSCEO  BESTILL  BETAWIN  BETHS04  BETSCH2  BETTWHT
BEPMED   BERGER1  BERNC    BERSERK  BESAFEE  BESSE    BESTINC  BETAX    BETHSC5  BETSEA   BETTWYT
BEPO     BERGER2  BERNCE   BERSON   BESALTY  BESSEL   BESTING  BETBACK  BETHSDA  BETSEY   BETTY
BEPOS    BERGER7  BERNDG   BERSON1  BESAME   BESSER   BESTINS  BETBET   BETHSV6  BETSIE   BETTY07
BEPPA1   BERGERE  BERNEDL  BERSRKR  BESASSY  BESSER7  BESTJJ   BETBET7  BETHVLG  BETSIE4  BETTY1
BEPPE    BERGERS  BERNER1  BERT     BESASY   BESSEV   BESTLF   BETBOXR  BETHY    BETSMR2  BETTY12
BEPPIE   BERGG    BERNER2  BERT1    BESAVED  BESSI    BESTLFE  BETC     BETHY1   BETSTOY  BETTY15
BEPSTVE  BERGIE   BERNERZ  BERT3    BESBB    BESSIE   BESTLIF  BETCEE   BETHY72  BETSY    BETTY17
BEPWELL  BERGMAN  BERNEZE  BERT4    BESCO    BESSIE8  BESTLL   BETCH01  BETI     BETSY01  BETTY19
BEQ9     BERGR20  BERNI    BERT49   BESCO1   BESSIEJ  BESTLLL  BETDGP   BETICAN  BETSY1   BETTY2
BEQMC    BERGS    BERNI3   BERT5    BESCO2   BESSLLC  BESTLO   BETDICE  BETIE    BETSY11  BETTY21
BEQUIA   BERGTF   BERNICE  BERT513  BESCO3   BESSO    BESTLYF  BETEAM   BETILLA  BETSY18  BETTY22
BEQUIA1  BERGTTA  BERNIE   BERT68   BESE66   BESSSIE  BESTMA   BETEM11  BETIO    BETSY19  BETTY23
BEQUICK  BERGX3   BERNIE1  BERTA1   BESEE1   BESSSY   BESTMEX  BETEM7   BETIOW   BETSY2   BETTY39
BEQUIET  BERGXC   BERNIE9  BERTA13  BESEEN   BESSY17  BESTMIX  BETEP    BETIRUN  BETSY5   BETTY4
BEQX     BERGY    BERNIEG  BERTA62  BESEENU  BESSY2   BESTMUM  BETEPOK  BETIT    BETSY55  BETTY42
BER      BERGZ01  BERNIES  BERTA78  BESELF   BESSY68  BESTNAN  BETEWHT  BETIWIN  BETSY75  BETTY48
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BETTY6 | BETZY | BEVI74 | BEWILD | BEYONCE | BF4ST | BFEISTY | BFLEUR | BFR | BG2003 | BGAUL |
| BETTY64 | BETZZ | BEVIE43 | BEWISE2 | BEYOND | BF55 | BFELD | BFLGAL | BFR4 | BG2017 | BGAZLRY |
| BETTY68 | BETZZZ | BEVIEM | BEWLEY | BEYOND1 | BF6973 | BFELLS | BFLIPPA | BFR7 | BG2018 | BGAZZ |
| BETTY70 | BETZZZZ | BEVINS | BEWOLFE | BEYONSA | BF7310 | BFEO49 | BFLLC | BFRANK | BG210 | BGB |
| BETTY75 | BEU | BEVJIM | BEWSTED | BEYOU2 | BF76 | BFERG81 | BFLLC1 | BFRANK7 | BG214 | BGB1RD |
| BETTY77 | BEU1AH | BEVKNOX | BEWTCHD | BEYOU4U | BF777AB | BFEVNTS | BFLLC2 | BFRANTZ | BG229 | BGB3AR |
| BETTY8 | BEU4U | BEVLA | BEWTY | BEYOU7 | BF82 | BFF | BFLLC3 | BFRC11 | BG27 | BGBABY |
| BETTY87 | BEU4U1 | BEVNDEV | BEWZR | BEYOUNG | BF9252 | BFF1 | BFLLC4 | BFRD | BG27DPS | BGBANK |
| BETTY97 | BEUBEST | BEVNKEV | BEX1 | BEYOUT | BF930 | BFFB | BFLLC5 | BFRDLY | BG292 | BGBAR9 |
| BETTYAN | BEUKE | BEVNSTV | BEX3 | BEYOUTY | BF931 | BFFB1 | BFLLC6 | BFRE | BG2BG | BGBASS |
| BETTYBO | BEUL4H | BEVO2 | BEXBUG | BEYOUU | BF942 | BFFB8 | BFLNT | BFRE3 | BG2MG2 | BGBBETY |
| BETTYBP | BEULA | BEVO262 | BEXCAR | BEYQNCE | BFA5T | BFFBLLS | BFLO | BFREE | BG2MI | BGBBY |
| BETTYCO | BEULAH | BEVOGRL | BEXCLNT | BEYQND | BFAC | BFFF | BFLO2 | BFREEBU | BG3 | BGBBYLA |
| BETTYF | BEULAH1 | BEVR | BEXENO | BEYRE | BFACHI2 | BFFF61 | BFLO617 | BFREELS | BG331 | BGBCH |
| BETTYGO | BEULAH2 | BEVRIC | BEXFLEX | BEYRE2 | BFADED | BFFISH | BFLO76 | BFREEZY | BG333 | BGBD |
| BETTYJ | BEULAHS | BEVRLE | BEXFORD | BEYROUT | BFALCON | BFFLLC | BFLOBIL | BFRESH | BG334 | BGBDBLU |
| BETTYJF | BEUMILE | BEVRLEY | BEXGPA | BEYRT | BFALO | BFFMARK | BFLOBLZ | BFRISKY | BG362 | BGBDBMR |
| BETTYL | BEUNIER | BEVRN | BEXLEE | BEYRUT | BFALOGL | BFFO7O2 | BFLOBO | BFRNKLN | BG37 | BGBDJON |
| BETTYLE | BEUNQ | BEVS789 | BEXLENT | BEYTCH | BFAM | BFFR | BFLOFAN | BFRO | BG39 | BGBDMR |
| BETTYLU | BEURAM | BEVSBNZ | BEXLEX | BEYUTFL | BFAM068 | BFFSMB | BFLOGRL | BFROOH | BG3PGA | BGBDWLF |
| BETTYLV | BEURSLF | BEVSCAD | BEXLEX1 | BEZ | BFAM4 | BFFTFAN | BFLONKL | BFRUIT4 | BG3TA5 | BGBDY2J |
| BETTYMW | BEUTBYG | BEVSJOY | BEXLEXS | BEZ4US | BFAMBBQ | BFFYBOY | BFLOOZ | BFRV | BG410 | BGBDY96 |
| BETTYO | BEUTE | BEVSKID | BEXLEY | BEZARO | BFAN64 | BFFYFN | BFLORM4 | BFRX | BG43 | BGBEAR |
| BETTYS | BEUTELL | BEVSOUL | BEXLEYS | BEZEN | BFAN98 | BFFZ06 | BFLOSLD | BFRYD | BG4344 | BGBELLA |
| BETTYSS | BEUTFL | BEVTURN | BEXLION | BEZKAR | BFANK | BFG | BFLOWAY | BFS1 | BG4EVER | BGBERFA |
| BETTYT | BEUTFL1 | BEVVAL | BEXMKC | BEZLAZ | BFAR | BFG90OO | BFLY1 | BFS3 | BG513 | BGBETTY |
| BETTYW | BEUTFUL | BEVVY | BEXMOM | BEZNG4 | BFARM | BFGG1 | BFLY2 | BFSCC | BG520 | BGBGBG |
| BETTYW1 | BEUTIFL | BEVVYK | BEXOXO | BEZNYA | BFARM18 | BFGOBUX | BFLY714 | BFSGT | BG56 | BGBISCT |
| BETTYWH | BEUTY | BEVY | BEXPONY | BEZR | BFARMER | BFGWRU | BFLY78 | BFSTRCK | BG57 | BGBITE |
| BETTYWT | BEUTY1 | BEVY1 | BEXRESQ | BEZS | BFARMS | BFH | BFLYGMA | BFT1 | BG660 | BGBJR |
| BETTYY | BEUTYBR | BEVY20 | BEXRIDE | BEZWADA | BFARONI | BFH2 | BFLYLDY | BFTF | BG7 | BGBLBRD |
| BETTYYT | BEUWULF | BEVY55 | BEXRUZ | BEZWAX | BFAST | BFH6 | BFM2 | BFTLET | BG714 | BGBLK1 |
| BETULA | BEV2 | BEVYJO | BEXRX | BEZWDA | BFATL22 | BFH7 | BFMAN | BFTO3 | BG7175 | BGBLKD |
| BETUS1 | BEV4 | BEVYS29 | BEXS66 | BF0711 | BFB4 | BFHNTR | BFMC | BFULBLK | BG73 | BGBLNDE |
| BETUTE | BEV5M1 | BEVZBUG | BEXSMOM | BF1 | BFB5 | BFIDDY8 | BFMKCCO | BFULP | BG777 | BGBLOK |
| BETVET | BEV8 | BEW | BEXTER | BF109 | BFB6 | BFIELD | BFMLY | BFULP2 | BG846 | BGBLU |
| BETWISE | BEV9 | BEW1SE | BEXTRUK | BF117 | BFB7 | BFIERCE | BFMNFMS | BFUNK29 | BG8540 | BGBLU3 |
| BETY | BEVANN | BEW1TCH | BEXVAN | BF1255 | BFB8 | BFIFTY8 | BFMTT | BFV | BG86 | BGBLU82 |
| BETY3 | BEVANS | BEW2 | BEXVET | BF1405 | BFB9 | BFISH | BFMV | BFW4 | BG8HOF | BGBLUE |
| BETY42 | BEVAZ | BEW3 | BEXWILY | BF150 | BFBC7R | BFIT2 | BFMVAN | BFX | BG8RZ15 | BGBLUE1 |
| BETYANN | BEVBBQ | BEW7 | BEXWRX | BF155 | BFBI | BFIT4ME | BFNBTF | BFY1 | BG8TG10 | BGBLUE2 |
| BETYBLU | BEVBENZ | BEWAN | BEXX | BF1666 | BFBII | BFITAQ | BFNET | BFYSLAY | BG9 | BGBLUEB |
| BETYIII | BEVC53 | BEWARE | BEXX3K | BF18 | BFBILLS | BFITCAF | BFNGMOM | BG | BG90 | BGBLUJP |
| BETYLOU | BEVE35 | BEWARY | BEXX4 | BF1959 | BFBILS | BFITE | BFNHNH | BG011 | BG911 | BGBLUP4 |
| BETYLU | BEVEG | BEWATER | BEYAMG | BF1969 | BFBUD | BFITTY8 | BFO | BG0814 | BG944 | BGBLURM |
| BETYWIT | BEVEGAN | BEWB | BEYBEST | BF1971 | BFBXV | BFITZ | BFOCUSD | BG1005 | BG9999 | BGBLUX2 |
| BETYWT | BEVEGN | BEWBIES | BEYE1 | BF1ERCE | BFC8K | BFITZ22 | BFOGLE | BG10RAT | BGA1 | BGBNG |
| BETYWTE | BEVEL | BEWBS | BEYEP | BF1RST | BFCF | BFIVE | BFOL | BG11 | BGABUU | BGBNK |
| BETYWYT | BEVELUP | BEWBUG | BEYER95 | BF1SH | BFCFH15 | BFJ | BFOLES | BG1220 | BGAIGE | BGBOAT |
| BETZ | BEVENO1 | BEWBZ | BEYERS | BF1SHS3 | BFCKE | BFJC1 | BFOOT | BG13DEE | BGAJ124 | BGBOI |
| BETZ01 | BEVERLE | BEWDPT | BEYEW | BF2 | BFCMM | BFK | BFORD | BG1411 | BGAL | BGBOOST |
| BETZ1 | BEVERLY | BEWEE | BEYGOOD | BF222 | BFCRETE | BFK7 | BFORKWD | BG1972 | BGALUM | BGBOOTY |
| BETZ129 | BEVES | BEWEGEN | BEYHIVE | BF2360 | BFDC1 | BFKOI | BFOX2 | BG1977 | BGAMBO | BGBOSS |
| BETZ448 | BEVETTE | BEWGINS | BEYMAX | BF316 | BFDC2 | BFKTR6 | BFOXXXY | BG1981 | BGAME | BGBRD |
| BETZ86 | BEVGR8S | BEWHOLE | BEYNNIK | BF3TT | BFDFJD | BFL | BFOXXY2 | BG1989 | BGAMIN | BGBRED |
| BETZJO | BEVH68 | BEWHR | BEYNRHI | BF402 | BFE | BFLBANZ | BFPANDA | BG1LE | BGANDJ | BGBRGNS |
| BETZLFE | BEVHER | BEWICHD | BEYOBIE | BF42 | BFE1RCE | BFLBILS | BFPPWMG | BG1RD | BGAP | BGBRN |
| BETZMM | BEVHRLY | BEWICK1 | BEYONC | BF4RM3R | BFEAZ | BFLDSTR | BFPRVTN | BG1SU | BGAP1 | BGBRO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BGBRTA | BGDAWG1 | BGF68JF | BGH1 | BGKBEAR | BGMC22 | BGOATT | BGR3D1 | BGREDU4 | BGSHOW | BGTRAIN |
| BGBRTHA | BGDAWGS | BGFACTS | BGH9 | BGKEITH | BGMC5 | BGOD | BGR3DD | BGREDX2 | BGSHRM2 | BGTRT |
| BGBSS | BGDAWGZ | BGFAM | BGHAIR | BGKESHA | BGMEACH | BGODES | BGR5 | BGREE | BGSILLY | BGTUBBS |
| BGBTJDY | BGDC | BGFAN | BGHAIR1 | BGKFAM | BGMED | BGODLY | BGR5UGR | BGREENE | BGSIS | BGTW12 |
| BGBTTY | BGDCADI | BGFELA | BGHAVEN | BGKNG | BGMEECH | BGOETZ | BGR8 | BGREGG | BGSJEEP | BGTWIN |
| BGBTW | BGDDY1 | BGFELA2 | BGHD | BGKNIGT | BGMEEK | BGOLD | BGR82DA | BGREXIE | BGSKY | BGTX |
| BGBTYBL | BGDDY32 | BGFELLA | BGHED | BGKNTRY | BGMEHPC | BGOLDEN | BGR82DY | BGRFRY | BGSKY65 | BGTYE |
| BGBU4D | BGDEAL | BGFIRE | BGHEERA | BGKO15 | BGMFLR1 | BGOLDIE | BGR84L | BGRHD | BGSLICE | BGUAO |
| BGBUDHA | BGDEALO | BGFISCH | BGHELE | BGL1 | BGMG | BGOLDX | BGR8ATH | BGRICK | BGSLICK | BGUBLER |
| BGBUL79 | BGDEE | BGFK8 | BGHKST | BGL1HND | BGMH670 | BGOM | BGR8B | BGRIF | BGSLNGR | BGUD2U |
| BGBULLY | BGDENRG | BGFLA | BGHKY | BGLASSN | BGMITCH | BGOM16 | BGR8FL | BGRIFF | BGSMILE | BGUGA |
| BGBUTS | BGDG692 | BGFLCON | BGHNDS | BGLAW | BGMJG | BGON1A | BGR8SRV | BGRIG | BGSMKT | BGULLEY |
| BGBY78 | BGDG72 | BGFLFFY | BGHOCKY | BGLAWII | BGMKE | BGONE | BGR8T | BGRIGG | BGSMKT2 | BGULPWR |
| BGBYTOY | BGDGADH | BGFLLA | BGHOME | BGLBO24 | BGMLLC | BGONIA | BGR8T4U | BGRLMGK | BGSMLE | BGUNIT |
| BGC | BGDGRUN | BGFLTHY | BGHOMIE | BGLBOY | BGMMA | BGOOD | BGR8TDY | BGRMNDS | BGSMOKE | BGUNN |
| BGC5 | BGDICK | BGFNFUN | BGHONEY | BGLBUS | BGMN440 | BGOOD1 | BGRA8FL | BGRNDD | BGSNOW1 | BGUNS |
| BGC7 | BGDKNRG | BGFOOOT | BGHORN | BGLCATS | BGMO | BGOOD61 | BGRAHAM | BGRNSYD | BGSPLSH | BGUSRCU |
| BGCADDY | BGDMHRO | BGFOOT1 | BGHORNE | BGLCKNR | BGMO26 | BGOOEY | BGRAM | BGROB | BGSPNC | BGUTSY |
| BGCAT | BGDNRG | BGFOOT3 | BGHOST | BGLDAD | BGMOE | BGOOFY | BGRAM1 | BGROD | BGSQTCH | BGUY |
| BGCAT08 | BGDO | BGFOOTN | BGHOSTN | BGLDFSH | BGMOFO | BGOON3 | BGRAM2 | BGROLL | BGSRT | BGUY24A |
| BGCED2 | BGDO2B | BGFRANK | BGHOTRA | BGLDN | BGMOMA | BGOOSE | BGRAM3 | BGROME | BGSSMS | BGVETT |
| BGCHASN | BGDOC | BGFROST | BGHOUS | BGLE | BGMOMA1 | BGOOSE1 | BGRAM4 | BGRON | BGSTANG | BGVETTE |
| BGCHEEZ | BGDOG | BGFT1 | BGHR06 | BGLEBOY | BGMOMA5 | BGORM | BGRAND2 | BGRONNI | BGSTEPH | BGVIC |
| BGCHEVY | BGDOG1 | BGFT13 | BGHRA | BGLEE | BGMOMMA | BGOSS97 | BGRANDE | BGROOT | BGSTMMA | BGVNG |
| BGCHF | BGDOG76 | BGFT22 | BGHRO6 | BGLEX87 | BGMONEY | BGOTIT | BGRANDO | BGROOVY | BGSTORM | BGVR893 |
| BGCHIEF | BGDOGG | BGFT923 | BGHRSE | BGLFAN | BGMOOS3 | BGOTTEN | BGRANNY | BGROSS | BGSTURG | BGVSUT |
| BGCHINA | BGDOGG2 | BGFTB8 | BGHUB | BGLG76 | BGMQFQ | BGOUR | BGRATFL | BGRPAPA | BGSU | BGW1 |
| BGCHOPB | BGDONSR | BGFTED | BGIB22 | BGLIT | BGMSTKE | BGP7 | BGRAY1 | BGRQN | BGSU2 | BGW1LLY |
| BGCHZ1 | BGDOORS | BGFTFAM | BGIB78 | BGLLAC | BGMT | BGPAM | BGRBARE | BGRRED | BGSU22 | BGWANG |
| BGCIII | BGDRBY | BGFTGRK | BGIBBY | BGLM2 | BGMUSIC | BGPANDA | BGRBEAR | BGRSGR | BGSU3 | BGWBW |
| BGCNTRE | BGDRD | BGFTGRL | BGIBSON | BGLM3 | BGN3 | BGPAPA | BGRBY | BGRSUGR | BGSU77 | BGWCSW |
| BGCNTRY | BGDRIFT | BGFTLVS | BGIDFSH | BGLM4 | BGN4MCY | BGPAPA1 | BGRCH | BGRTFL | BGSU81 | BGWERM7 |
| BGCOOP3 | BGDRIPP | BGFUT | BGIDR | BGLMAMA | BGN6 | BGPAPA2 | BGRD | BGRTFUL | BGSU87 | BGWHALE |
| BGCP33 | BGDSICE | BGG2 | BGIGGS | BGLMBLE | BGN8TR | BGPAPA7 | BGRD1 | BGRUBBS | BGSU88 | BGWHL |
| BGCRSTL | BGDSJ | BGG4 | BGILL | BGLMOM | BGNAE | BGPAPI | BGRD4X4 | BGRUK1 | BGSU93 | BGWHLZ |
| BGCTB | BGDSPRT | BGG5 | BGINA13 | BGLMUM | BGNAGN | BGPAPI7 | BGRD68 | BGRUMPY | BGSUCAT | BGWHT1 |
| BGCTHU | BGDSRT8 | BGGABOO | BGINDUS | BGLOS | BGNAGN2 | BGPAPPA | BGRDC | BGRUSTY | BGSUDEM | BGWIFE |
| BGCTRY | BGDUMMY | BGGAMR | BGINING | BGLS9 | BGNAST1 | BGPARR | BGRDDG | BGS1 | BGSUGRD | BGWIFE1 |
| BGCXY | BGDWG | BGGBABY | BGINJP | BGLSX2 | BGNAT | BGPAYBK | BGRDDOG | BGS1S | BGSURCA | BGWIFEY |
| BGD06S | BGDWGS | BGGBCKK | BGINN | BGM1KE | BGNATE | BGPBFF | BGRDMCH | BGS4 | BGSUTG | BGWIZ57 |
| BGD2DRG | BGDZLDK | BGGDAWG | BGIRISH | BGMAC72 | BGNBFY | BGPEARL | BGRDS | BGS6Y | BGSXC28 | BGWOOD |
| BGD2PPL | BGE | BGGENRL | BGIRL | BGMACK | BGNGSTA | BGPERM | BGRDTK | BGSALLI | BGSXE | BGWOOD3 |
| BGD4WG2 | BGE5 | BGGHOST | BGIRN | BGMACMC | BGNIK1 | BGPIG | BGREAT8 | BGSAM87 | BGSYMPH | BGWRM |
| BGD9GEN | BGEAST | BGGN | BGIZ | BGMAD | BGNIK2 | BGPIPN | BGRED | BGSARG | BGT | BGWS2 |
| BGDAD | BGEBOY | BGGN88 | BGJ | BGMAGIK | BGNISH | BGPLA16 | BGRED01 | BGSBNY | BGT3R | BGWTCH |
| BGDAD1 | BGEDSWF | BGGOD17 | BGJAY | BGMAGM | BGNK | BGPLAY | BGRED08 | BGSCG8R | BGTBASS | BGXX |
| BGDAD2 | BGEERA | BGGPAPA | BGJAZZ | BGMAJYK | BGNN | BGPOKE | BGRED1 | BGSCOT2 | BGTC35 | BGYBOI |
| BGDADD | BGEES | BGGR | BGJHN71 | BGMAMA | BGNS | BGPOP20 | BGRED22 | BGSCOTT | BGTE22 | BGYFREE |
| BGDADD1 | BGEEZ | BGGRED | BGJKE | BGMAMA1 | BGNSTY1 | BGPOPPA | BGRED23 | BGSCRN | BGTELLI | BGYGLF |
| BGDADDI | BGELK | BGGRIP | BGJM | BGMAMA3 | BGNSTY2 | BGPOPUH | BGRED37 | BGSCRRT | BGTEN | BGYGLFR |
| BGDADDY | BGENIUS | BGGRL | BGJOE | BGMAMMA | BGNSWFY | BGPUNKN | BGRED55 | BGSCT6 | BGTEN2 | BGYGOLF |
| BGDADE | BGENRGY | BGGRN | BGJPEGY | BGMAN | BGNSXI2 | BGPURR | BGRED57 | BGSEXEE | BGTEX | BGYMAN |
| BGDADY | BGENRUS | BGGSOLD | BGJPNRG | BGMARIE | BGNUT | BGPURRR | BGRED67 | BGSEXY | BGTG | BGYMN |
| BGDADYB | BGENTLE | BGGUARD | BGJU1CE | BGMAZD6 | BGNUT2 | BGR | BGRED76 | BGSGX7 | BGTHUMP | BGYNTS |
| BGDADYO | BGEQUIP | BGGUWOP | BGJUICE | BGMBA | BGNUT3 | BGR1 | BGRED9 | BGSHANA | BGTOBG | BGYOKIE |
| BGDATA | BGETNIT | BGGYMAN | BGJUICY | BGMC10 | BGNWOOD | BGR1FF | BGRED94 | BGSHARK | BGTOERG | BGYTRON |
| BGDAVE | BGETTYS | BGGYRAT | BGJURNY | BGMC18 | BGO | BGR33N | BGREDII | BGSHDS | BGTONK | BGYWGY |
| BGDAWG | BGEWGE | BGH | BGKAT | BGMC21 | BGOAT | BGR3D | BGREDT | BGSHO | BGTPLN2 | BGZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BGZADDY | BHA1 | BHANU27 | BHAVEN | BHF7 | BHLEH | BHOS44 | BHUMA | BI6R3D | BIBLE7 | BIDN3SS |
| BGZILLA | BHAANU | BHANU3 | BHAVI | BHFD | BHLI111 | BHOSS | BHUMA03 | BI6RD | BIBLES | BIDNIS |
| BGZLA | BHAAPY | BHANUK | BHAVI11 | BHFF | BHLTHE | BHOUCK | BHUMAN | BI6RED | BIBLEUP | BIDNISS |
| BGZLIFE | BHAARU | BHANULV | BHAVIKR | BHFH | BHM1 | BHOUNDS | BHUMBL | BI6REDD | BIBLMB2 | BIDNNOT |
| BGZORT | BHAAS | BHANUMA | BHAVISS | BHFJOY | BHM2 | BHOUP | BHUMBL1 | BI6SEXY | BIBOMO | BIDNSUX |
| BGZWIFE | BHAAUU | BHANUMS | BHAVNA | BHFL21 | BHM6 | BHOW57 | BHUMBL3 | BI77 | BIBOMVO | BIDNSX |
| BH0156 | BHAD1 | BHAOWAN | BHAVS17 | BHG1 | BHMBL | BHOWARD | BHUMBL7 | BI7RD | BIBOP | BIDO |
| BH0430 | BHADDIE | BHAP1 | BHAVSAR | BHGC | BHMBLE2 | BHOWRD1 | BHUMBLE | BI92015 | BIBS | BIDOOF |
| BH0506 | BHADOLA | BHAP1E | BHAVUR | BHGFHG | BHMC | BHOY09 | BHUMBOL | BI9DADY | BIBS1 | BIDS70 |
| BH1 | BHAG | BHAPE | BHAVY | BHGRACE | BHMC1 | BHOYS | BHUMI | BI9FOOT | BIBS18 | BIDYB |
| BH11 | BHAG1 | BHAPEE | BHAVYA | BHH | BHMINX | BHP | BHUMI1 | BI9PURR | BIBU | BIE4NOW |
| BH1212 | BHAGAT | BHAPI | BHAVYA1 | BHHAPPY | BHMNRHP | BHP1 | BHUMN | BI9R3D | BIBXVIV | BIEB57 |
| BH1230 | BHAGAT1 | BHAPPE | BHAVYAG | BHHAWK | BHMOM | BHPM75 | BHUNITA | BIACCO | BIBYYY | BIEBIE |
| BH14 | BHAGAT4 | BHAPPEE | BHAW21 | BHHAWKS | BHMOTRS | BHPPY | BHUNTN | BIADKIA | BIC1 | BIEDRMN |
| BH188 | BHAGEE | BHAPPIE | BHAWKS1 | BHHCAH | BHMTH | BHPY | BHUNTR | BIAGI | BIC2 | BIEDS3 |
| BH19 | BHAGI | BHAPPY1 | BHAYES | BHHHLLC | BHN5 | BHPY2DA | BHUPEN | BIAGI2 | BICA1 | BIEGA |
| BH1954 | BHAGI1 | BHAPPY4 | BHAYV | BHHOF | BHNBBC | BHR2 | BHURD | BIAGIO | BICE54 | BIEGEL |
| BH1996 | BHAGI25 | BHAPPY7 | BHAZE | BHHS | BHNBRNR | BHRETRO | BHURNS | BIAGIOS | BICENT | BIEKE1 |
| BH1997 | BHAGWN | BHAPPYY | BHBBQ | BHI | BHNDP05 | BHRF | BHURO | BIAGNUS | BICEPS | BIELATA |
| BH1LL | BHAGYA | BHAPW | BHBCREW | BHI4YOU | BHNGL | BHRH | BHURST | BIAM | BICGF3 | BIEN256 |
| BH1MA12 | BHAGYAJ | BHAR | BHBDB | BHIE73 | BHNTR | BHRI | BHURTIG | BIAN | BICHAEL | BIEN999 |
| BH2017 | BHAGYAM | BHAR09 | BHBENZ | BHIGGIE | BHOB69 | BHRJANA | BHUSA | BIANC | BICHELL | BIENBO |
| BH209 | BHAI | BHAR4TH | BHBHBC | BHIGH | BHOBBS | BHRLLC | BHUSHED | BIANCA | BICHOTA | BIENCBN |
| BH234 | BHAI1 | BHARA1H | BHBO | BHIKES | BHOBHI | BHRNOW | BHUTAN3 | BIANCA1 | BICHPLS | BIENFE |
| BH2358 | BHAI11 | BHARA7H | BHBRS | BHILL | BHOC | BHROSE | BHUTCH1 | BIANCA3 | BICK | BIERDO |
| BH24 | BHAIJAN | BHARAT | BHCR | BHILL1 | BHOG8 | BHS | BHUTOOM | BIANCA5 | BICK4D | BIERME |
| BH252 | BHAILU | BHARAT8 | BHCREW | BHILL2 | BHOGG | BHS1 | BHUVAN | BIANCAW | BICKTY | BIERMNY |
| BH25AND | BHAINES | BHARAT9 | BHCTV2 | BHILLC | BHOJI | BHS79ER | BHUVI | BIANCO3 | BICKY | BIERPWR |
| BH280 | BHAIRAV | BHARATB | BHD | BHIM | BHOJYA | BHSAA58 | BHUVIK | BIANKA | BICKY66 | BIERUN |
| BH2828 | BHAIRE | BHARATH | BHDF | BHIMA | BHOLA | BHSDKE | BHUVIN | BIANNCA | BICON | BIESSED |
| BH2929 | BHAKTA | BHARATS | BHDHK | BHIMA12 | BHOLA23 | BHSH | BHUYS | BIAS11 | BICONIC | BIEST |
| BH2OS | BHAKTI | BHARDER | BHDRK | BHIMBAL | BHOLDER | BHSINGH | BHVNMP | BIAS3 | BICRON1 | BIESTY |
| BH3 | BHALKI | BHARGAV | BHDUN | BHIND | BHOLDHM | BHSOLO | BHVRM | BIATIA | BICS | BIEV |
| BH357 | BHALL | BHARMON | BHDUN2 | BHINK | BHOLE08 | BHSP90 | BHW | BIAUTE | BICY | BIEWER |
| BH36 | BHALL7 | BHAROSA | BHEARD | BHINKLE | BHOLE94 | BHSQ | BHW2 | BIB3 | BICYCLE | BIF |
| BH3641 | BHALLA1 | BHARP | BHEARD7 | BHINTON | BHOLE98 | BHSREB | BHWIFEY | BIBA62 | BID | BIF8TH |
| BH383 | BHALLA2 | BHARP23 | BHEC4 | BHIPPY | BHOLLIS | BHSTHTR | BHX | BIBAG | BID2BUY | BIFAITH |
| BH3VON | BHALLAS | BHARR | BHEEEM | BHITCH | BHOLLY | BHSTPS | BHX1 | BIBB88 | BID2JON | BIFC216 |
| BH421 | BHALLI7 | BHARR1S | BHEEMA | BHIVE | BHOLY | BHSUZIE | BHX4 | BIBBIDI | BID2ME | BIFEC |
| BH445 | BHALU | BHARTFM | BHEEZY | BHIVE03 | BHOLY2 | BHT2USA | BHXMZ | BIBBLE | BID2WIN | BIFF1 |
| BH453 | BHAM1 | BHARTHI | BHEFF | BHIVE2 | BHOLY7 | BHTERPS | BHYC | BIBBS | BID6NT | BIFF49 |
| BH4950 | BHAM13 | BHARTI | BHEH91 | BHIVE5 | BHOLYII | BHTM | BHYDEN | BIBBS2 | BID7 | BIFFCO |
| BH4LIFE | BHAMAL | BHARTIS | BHELENA | BHIVE70 | BHOMAN | BHTMFAN | BI | BIBBY1 | BIDASK | BIFFS |
| BH4PPY | BHAMMMM | BHARTIY | BHELPFL | BHIVEN | BHONEST | BHTTDT | BI1 | BIBBY11 | BIDDLE | BIFFS1 |
| BH4PY | BHAMP | BHASKAR | BHEMI | BHIZPCE | BHONEY | BHTZSAJ | BI19 | BIBEAK | BIDEA | BIFFS4 |
| BH512 | BHAMP24 | BHASKI | BHEMOTH | BHK1 | BHONEY7 | BHUAITI | BI1LO | BIBG | BIDEEZ | BIFNBOB |
| BH5150 | BHANDAL | BHAT | BHEMTH | BHK2 | BHONYDO | BHUD | BI1MFIA | BIBI | BIDEN | BIFROST |
| BH563 | BHANEEN | BHATRNT | BHENNY | BHK3 | BHOOD | BHUEY | BI2HOP5 | BIBI1 | BIDEN20 | BIFTL |
| BH577 | BHANGU | BHATT | BHEP1 | BHK4 | BHOOKER | BHUGHES | BI2MA | BIBI726 | BIDEN46 | BIG |
| BH59 | BHANGU2 | BHATTA | BHER | BHKAVOD | BHOOMI | BHUGOY3 | BI3DAWG | BIBIBOP | BIDENSX | BIG1 |
| BH624 | BHANGU3 | BHATTI | BHER1 | BHKH11 | BHOOTS | BHUJANG | BI4BI | BIBICHE | BIDFWY | BIG10FB |
| BH6469 | BHANGUY | BHATTI1 | BHERD | BHKINS | BHOOV | BHUJEL | BI5BODY | BIBIDOL | BIDG8 | BIG10R |
| BH71 | BHANGUZ | BHATTS | BHERI | BHL1 | BHOP | BHUJEL2 | BI6BODY | BIBIPIX | BIDHIGH | BIG10SU |
| BH798 | BHANKS | BHAV1 | BHERIYA | BHL2 | BHOPE | BHUKYA | BI6DEAL | BIBIT | BIDITUP | BIG10X |
| BH817 | BHANLY | BHAV4NI | BHERON | BHL3 | BHOPEFL | BHULAR2 | BI6FAN | BIBIX2 | BIDLP | BIG14CV |
| BH84UFO | BHANNA | BHAVANA | BHESS | BHLAS | BHOPP | BHULK87 | BI6FOOT | BIBL4U2 | BIDMAN | BIG15O |
| BH939 | BHANU | BHAVANI | BHETAB | BHLDA | BHOPZ | BHULKU | BI6FUUT | BIBLE | BIDMORE | BIG1O |
| BHA | BHANU07 | BHAVATU | BHETC | BHLDEN | BHORTON | BHULLAR | BI6MAMA | BIBLE1 | BIDN1 | BIG1O4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BIG1Z | BIGAPE | BIGBBY1 | BIGBNK | BIGBSN | BIGCHOG | BIGDD | BIGDOGM | BIGELC | BIGFT8 | BIGGGT |
| BIG2DOO | BIGAR | BIGBCKN | BIGBO | BIGBTCH | BIGCHUB | BIGDD1 | BIGDOGX | BIGELDO | BIGFTB8 | BIGGGUY |
| BIG2G | BIGARES | BIGBCOF | BIGBO34 | BIGBTHR | BIGCHUK | BIGDDAD | BIGDOLL | BIGELF | BIGFTJR | BIGGH |
| BIG2NA | BIGARN | BIGBD | BIGBO55 | BIGBTRY | BIGCHVY | BIGDDD | BIGDOLO | BIGELK | BIGFTT | BIGGHOP |
| BIG3D | BIGARNG | BIGBDY | BIGBOAR | BIGBUB | BIGCHZE | BIGDDDY | BIGDOM | BIGEN | BIGFUDG | BIGGIE |
| BIG3GG | BIGASH | BIGBEAN | BIGBOAT | BIGBUB1 | BIGCJAG | BIGDDY | BIGDOM2 | BIGENUF | BIGFUEL | BIGGIE1 |
| BIG3O | BIGASH1 | BIGBEE | BIGBOB | BIGBUBA | BIGCLAY | BIGDDYK | BIGDON | BIGERAL | BIGFUN | BIGGIE2 |
| BIG3RV | BIGASH2 | BIGBEEE | BIGBOB1 | BIGBUCK | BIGCLF | BIGDE | BIGDONK | BIGERN | BIGFUNY | BIGGIEB |
| BIG4CE1 | BIGASHA | BIGBEEF | BIGBOBB | BIGBUD | BIGCLIF | BIGDE96 | BIGDOOK | BIGERN1 | BIGFUT | BIGGIEE |
| BIG4O | BIGATP5 | BIGBEEP | BIGBOBS | BIGBUD5 | BIGCLUT | BIGDEA1 | BIGDOTT | BIGERT | BIGFUUT | BIGGIET |
| BIG4X | BIGAUBS | BIGBEES | BIGBODI | BIGBUFF | BIGCMF | BIGDEAL | BIGDOUG | BIGERV | BIGFUWT | BIGGIM |
| BIG5EEV | BIGAVE | BIGBEET | BIGBODY | BIGBUGY | BIGCOAL | BIGDEAN | BIGDOZE | BIGES | BIGFUZI | BIGGIN |
| BIG5EXY | BIGAX | BIGBEN | BIGBOII | BIGBUK1 | BIGCOBE | BIGDEBT | BIGDR1P | BIGESCO | BIGG102 | BIGGINA |
| BIG5O | BIGAYE | BIGBEN7 | BIGBOIJ | BIGBUKZ | BIGCOCA | BIGDECK | BIGDRCO | BIGESUE | BIGG17 | BIGGINC |
| BIG6EXY | BIGAZJ | BIGBEND | BIGBOOM | BIGBULL | BIGCOCK | BIGDEEZ | BIGDRE | BIGEUES | BIGG1E | BIGGINO |
| BIG6Y | BIGAZVN | BIGBENI | BIGBOP | BIGBUNY | BIGCOCO | BIGDEJ | BIGDREA | BIGEV | BIGG1E5 | BIGGIRA |
| BIG73OX | BIGB | BIGBENZ | BIGBOPP | BIGBURD | BIGCODE | BIGDEL | BIGDRI | BIGEZ | BIGG25 | BIGGIRL |
| BIG7DOG | BIGB1 | BIGBERD | BIGBOPR | BIGBURF | BIGCOIN | BIGDES | BIGDRIP | BIGEZ1 | BIGG4 | BIGGIST |
| BIG8IRD | BIGB17 | BIGBERN | BIGBOW1 | BIGBURG | BIGCOLT | BIGDESL | BIGDRIS | BIGEZY | BIGG47 | BIGGITY |
| BIG8S | BIGB18 | BIGBERT | BIGBOX | BIGBURR | BIGCORN | BIGDEV | BIGDRTY | BIGF | BIGG58 | BIGGJ |
| BIGA07 | BIGB1U | BIGBESS | BIGBOY | BIGBVNK | BIGCR | BIGDEV1 | BIGDRU | BIGF1SH | BIGGA | BIGGJOE |
| BIGA1 | BIGB1UE | BIGBESY | BIGBOY1 | BIGBY | BIGCRIT | BIGDEV2 | BIGDRWS | BIGF350 | BIGGA1 | BIGGJON |
| BIGA2U | BIGB311 | BIGBET | BIGBOY2 | BIGBYRD | BIGCRZN | BIGDEV3 | BIGDSS | BIGF8T | BIGGAIM | BIGGJU |
| BIGA55 | BIGB3NZ | BIGBETS | BIGBOY3 | BIGC | BIGCTRY | BIGDEZ | BIGDU | BIGFACE | BIGGAL | BIGGKB |
| BIGACE | BIGB410 | BIGBETT | BIGBOY5 | BIGC010 | BIGCURT | BIGDEZ1 | BIGDUCK | BIGFAN | BIGGAL2 | BIGGL5 |
| BIGACE3 | BIGB4BY | BIGBETY | BIGBOY7 | BIGC1 | BIGCUZ | BIGDEZ7 | BIGDUD3 | BIGFANN | BIGGAP | BIGGLAY |
| BIGAD | BIGB4X | BIGBETZ | BIGBOY9 | BIGC2 | BIGD | BIGDEZY | BIGDUES | BIGFAT | BIGGAS | BIGGLE |
| BIGAE | BIGB67 | BIGBIG | BIGBOYS | BIGC31 | BIGD16 | BIGDFRO | BIGDUKE | BIGFAYE | BIGGASH | BIGGLE2 |
| BIGAF | BIGB77 | BIGBIL | BIGBOYT | BIGC4T | BIGD19 | BIGDG34 | BIGDUM | BIGFEET | BIGGATR | BIGGLE3 |
| BIGAGCY | BIGB8 | BIGBILL | BIGBOYY | BIGC688 | BIGD1CK | BIGDGG | BIGDUMB | BIGFELA | BIGGAY | BIGGLES |
| BIGAIR | BIGB8TY | BIGBILY | BIGBOYZ | BIGCAAT | BIGD1K | BIGDIDI | BIGDUMP | BIGFENN | BIGGB | BIGGLEW |
| BIGAL | BIGB91 | BIGBIM | BIGBOZ | BIGCAB | BIGD2 | BIGDIFF | BIGDUR | BIGFIG | BIGGBBY | BIGGLEZ |
| BIGAL1 | BIGBA6Y | BIGBISH | BIGBOZZ | BIGCABI | BIGD22 | BIGDIG | BIGDURO | BIGFINE | BIGGBEN | BIGGLIZ |
| BIGAL18 | BIGBABA | BIGBIZZ | BIGBQY | BIGCAD | BIGD2EZ | BIGDIGR | BIGDWG | BIGFINK | BIGGBLU | BIGGLO |
| BIGAL28 | BIGBABY | BIGBK | BIGBRAD | BIGCADY | BIGD2NV | BIGDIK | BIGDYL | BIGFINN | BIGGBO | BIGGLOS |
| BIGAL32 | BIGBACK | BIGBL | BIGBRAN | BIGCAH | BIGD3Z | BIGDING | BIGDZ | BIGFINS | BIGGBOI | BIGGLOU |
| BIGAL44 | BIGBAD | BIGBLAC | BIGBRAT | BIGCALI | BIGD419 | BIGDIOR | BIGDZL | BIGFISH | BIGGBUG | BIGGLOW |
| BIGAL48 | BIGBAD1 | BIGBLAK | BIGBRCK | BIGCAM | BIGD4VR | BIGDIPE | BIGE | BIGFIT | BIGGBY | BIGGM |
| BIGAL5 | BIGBADZ | BIGBLCK | BIGBRD7 | BIGCAP | BIGD4WG | BIGDIX | BIGE1 | BIGFITY | BIGGBY1 | BIGGMAC |
| BIGAL60 | BIGBAE | BIGBLDR | BIGBRDD | BIGCAP2 | BIGD53 | BIGDL | BIGE21 | BIGFKNT | BIGGC | BIGGMAD |
| BIGAL62 | BIGBAEB | BIGBLDY | BIGBRE | BIGCAR | BIGD75 | BIGDMMY | BIGE47 | BIGFLEX | BIGGC1 | BIGGMC |
| BIGAL64 | BIGBAGG | BIGBLEU | BIGBREE | BIGCAT2 | BIGD8DY | BIGDNKY | BIGE72 | BIGFLLA | BIGGDAV | BIGGMO1 |
| BIGAL65 | BIGBAKE | BIGBLEW | BIGBREN | BIGCAT3 | BIGD96 | BIGDNRG | BIGE801 | BIGFLU | BIGGDEE | BIGGMOE |
| BIGAL77 | BIGBALA | BIGBLJK | BIGBRI | BIGCAT7 | BIGDAD | BIGDO9 | BIGE93 | BIGFLXY | BIGGDWG | BIGGN1 |
| BIGAL93 | BIGBAN | BIGBLKI | BIGBRI1 | BIGCDL | BIGDAD1 | BIGDOB | BIGEARL | BIGFOEE | BIGGE | BIGGNII |
| BIGALP | BIGBANG | BIGBLOC | BIGBRII | BIGCED | BIGDADD | BIGDOBA | BIGEASY | BIGFOOT | BIGGED9 | BIGGNRL |
| BIGALS | BIGBANK | BIGBLOK | BIGBRIT | BIGCEO | BIGDADE | BIGDOC | BIGEB | BIGFORD | BIGGEE3 | BIGGNZ |
| BIGALZ2 | BIGBANX | BIGBLOO | BIGBRN | BIGCET | BIGDADY | BIGDOG | BIGECHZ | BIGFOT | BIGGEEZ | BIGGO |
| BIGALZZ | BIGBARE | BIGBLU | BIGBRNC | BIGCH1L | BIGDAJ | BIGDOG1 | BIGED | BIGFOT1 | BIGGEMS | BIGGOAT |
| BIGAME7 | BIGBAS1 | BIGBLU3 | BIGBRO1 | BIGCHAP | BIGDALE | BIGDOG2 | BIGED1 | BIGFOT2 | BIGGEMZ | BIGGOD |
| BIGAMZ | BIGBASS | BIGBLU6 | BIGBROO | BIGCHAR | BIGDAM | BIGDOG3 | BIGEDD | BIGFOTY | BIGGEN | BIGGONZ |
| BIGAMZZ | BIGBAX | BIGBLU7 | BIGBRR | BIGCHCK | BIGDAME | BIGDOG4 | BIGEDIE | BIGFOUR | BIGGENE | BIGGP |
| BIGANDY | BIGBAY | BIGBLU8 | BIGBRRR | BIGCHE | BIGDAN | BIGDOG6 | BIGEEE | BIGFQQT | BIGGENO | BIGGPUR |
| BIGANG1 | BIGBAYB | BIGBLU9 | BIGBRTA | BIGCHEF | BIGDAN2 | BIGDOG7 | BIGEGO | BIGFRNK | BIGGER | BIGGR |
| BIGANGE | BIGBB | BIGBLUE | BIGBRU | BIGCHEV | BIGDANT | BIGDOGC | BIGEII | BIGFSCH | BIGGFUT | BIGGR3D |
| BIGANGG | BIGBBBQ | BIGBLUU | BIGBRUH | BIGCHEW | BIGDATA | BIGDOGD | BIGEIII | BIGFSH | BIGGGD | BIGGRD |
| BIGANT | BIGBBQ | BIGBLZR | BIGBRWN | BIGCHEZ | BIGDAVO | BIGDOGE | BIGEK | BIGFT1 | BIGGGIE | BIGGRED |
| BIGANTT | BIGBBY | BIGBMC | BIGBRY7 | BIGCHIL | BIGDC | BIGDOGG | BIGEL | BIGFT3 | BIGGGN | BIGGREY |

```
BIGGRIG  BIGHD    BIGJAB   BIGKAT   BIGLEON  BIGMAD   BIGMOFO  BIGNISH  BIGPAPI  BIGR4X4  BIGROJO
BIGGRIN  BIGHEAD  BIGJAC   BIGKAT2  BIGLEX   BIGMADD  BIGMOJO  BIGNJPN  BIGPASH  BIGRAK   BIGROME
BIGGRK   BIGHEAV  BIGJACK  BIGKATT  BIGLEX1  BIGMAE   BIGMOL   BIGNLIT  BIGPAT   BIGRAM   BIGRON2
BIGGRL   BIGHEK   BIGJAKE  BIGKATZ  BIGLEX2  BIGMAH1  BIGMOM1  BIGNMLH  BIGPAT2  BIGRAT   BIGRON7
BIGGRL1  BIGHEMI  BIGJAN   BIGKAY   BIGLEXX  BIGMAIN  BIGMOM2  BIGNO    BIGPAUL  BIGRAWR  BIGROND
BIGGRN   BIGHEN   BIGJANE  BIGKAYK  BIGLEYS  BIGMAL   BIGMOMA  BIGNOIZ  BIGPAW   BIGRAXZ  BIGRONN
BIGGRNY  BIGHEN1  BIGJARV  BIGKD    BIGLG    BIGMALI  BIGMONE  BIGNONA  BIGPAWS  BIGRAY   BIGRONS
BIGGROB  BIGHERB  BIGJASJ  BIGKEIS  BIGLIL   BIGMAMI  BIGMONT  BIGNOOB  BIGPELI  BIGRAY1  BIGROSE
BIGGS    BIGHERM  BIGJASS  BIGKENN  BIGLILJ  BIGMAN   BIGMONY  BIGNORM  BIGPEP   BIGRD    BIGROSS
BIGGS01  BIGHG    BIGJAY   BIGKERR  BIGLILY  BIGMANN  BIGMOOD  BIGNRED  BIGPER   BIGRD86  BIGROWE
BIGGS04  BIGHIG   BIGJAY1  BIGKES   BIGLINC  BIGMANS  BIGMOOV  BIGNRGY  BIGPERK  BIGRDRU  BIGROXY
BIGGS05  BIGHIP5  BIGJC    BIGKESH  BIGLINK  BIGMAR   BIGMOSR  BIGNS    BIGPERM  BIGRDX   BIGROY
BIGGS19  BIGHIPO  BIGJEFE  BIGKEV   BIGLION  BIGMARI  BIGMOSS  BIGNUBS  BIGPETE  BIGRE11  BIGRRIG
BIGGS2   BIGHIPS  BIGJELY  BIGKEV1  BIGLISA  BIGMARK  BIGMOTH  BIGNUGG  BIGPG    BIGREAD  BIGRTS
BIGGS3   BIGHIT   BIGJER1  BIGKEVH  BIGLIST  BIGMARV  BIGMRTL  BIGNUNU  BIGPGMR  BIGREAR  BIGRUBI
BIGGS94  BIGHMUS  BIGJERK  BIGKEY   BIGLITL  BIGMARY  BIGMRTY  BIGNUT   BIGPHIL  BIGRED1  BIGRUBY
BIGGSAM  BIGHNDY  BIGJERR  BIGKEYS  BIGLN8R  BIGMASE  BIGMUDD  BIGNUT1  BIGPIC   BIGRED2  BIGRUDE
BIGGSY2  BIGHOG   BIGJERY  BIGKI    BIGLO    BIGMAT   BIGMUK   BIGNUTY  BIGPIC1  BIGRED3  BIGRUDY
BIGGT    BIGHOLE  BIGJESS  BIGKIA   BIGLOIS  BIGMATR  BIGMULA  BIGNUTZ  BIGPIG   BIGRED4  BIGRUFF
BIGGTAM  BIGHOLT  BIGJET   BIGKIB   BIGLOON  BIGMAUL  BIGMUNY  BIGNYCE  BIGPIG1  BIGRED5  BIGRUS
BIGGTEE  BIGHOME  BIGJEWL  BIGKID   BIGLOR   BIGMAX   BIGMURK  BIGO24   BIGPMAE  BIGRED7  BIGRUSS
BIGGTI   BIGHOMI  BIGJHN   BIGKID1  BIGLOS   BIGMAY1  BIGMUST  BIGO38   BIGPOLO  BIGRED8  BIGRVN
BIGGTIM  BIGHORN  BIGJIM1  BIGKIMY  BIGLOU   BIGMC    BIGMX5   BIGO66   BIGPOOH  BIGRED9  BIGRVR
BIGGTOE  BIGHOSS  BIGJIM7  BIGKIP1  BIGLOVE  BIGME21  BIGMYK   BIGO88   BIGPOP1  BIGREDC  BIGS1
BIGGULP  BIGHOT   BIGJIMN  BIGKIT   BIGLT    BIGMEEK  BIGN     BIGO95   BIGPOPA  BIGREDD  BIGS3X3
BIGGUM   BIGHOUS  BIGJIMS  BIGKITN  BIGLU    BIGMEG   BIGN1CK  BIGOCAT  BIGPOPI  BIGREDJ  BIGS3XI
BIGGUN   BIGHP    BIGJIMY  BIGKNG   BIGLUG   BIGMEKA  BIGN1SH  BIGOCMC  BIGPOPN  BIGREDM  BIGS3XY
BIGGUN1  BIGHU3Y  BIGJIZZ  BIGKOBA  BIGLUG1  BIGMEL   BIGN8    BIGOE2U  BIGPOPS  BIGREDR  BIGS8XY
BIGGUN5  BIGHUB   BIGJM    BIGKOCH  BIGLUK   BIGMERA  BIGNA    BIGOFAM  BIGPOPY  BIGREDS  BIGSABO
BIGGUNS  BIGHUE   BIGJO    BIGKONG  BIGLUNA  BIGMERC  BIGNADO  BIGOGUN  BIGPOWR  BIGREDT  BIGSAD
BIGGUNZ  BIGHUEY  BIGJO3   BIGKONK  BIGLUR   BIGMESS  BIGNAE   BIGOH    BIGPRAZ  BIGREG   BIGSAGE
BIGGURL  BIGHUG   BIGJOE2  BIGKOOK  BIGLUV   BIGMF    BIGNAIR  BIGOHH   BIGPRES  BIGREID  BIGSAKS
BIGGUT   BIGHUGO  BIGJOE7  BIGKOTA  BIGLY    BIGMFLR  BIGNAN   BIGOHIO  BIGPREZ  BIGREM   BIGSAL
BIGGUTH  BIGHUND  BIGJOEE  BIGKP    BIGLY1   BIGMFR   BIGNANA  BIGOIL1  BIGPRRR  BIGREMY  BIGSAL2
BIGGUY   BIGHUNT  BIGJOES  BIGKPXO  BIGLYD   BIGMIA   BIGNANC  BIGOILJ  BIGPRU   BIGREO   BIGSAL8
BIGGUY9  BIGHURD  BIGJOET  BIGKRIS  BIGLYN   BIGMIAT  BIGNAT   BIGOJ    BIGPSI   BIGREP   BIGSAM1
BIGGVY   BIGHVAC  BIGJOJO  BIGKRU   BIGLYNN  BIGMICI  BIGNATE  BIGOK5   BIGPT    BIGREU   BIGSAN
BIGGW    BIGICE   BIGJOLT  BIGKT96  BIGLYSS  BIGMIK3  BIGNAZT  BIGOLAF  BIGPUDN  BIGRI66  BIGSANK
BIGGY    BIGIDS   BIGJON2  BIGKUCH  BIGM     BIGMILL  BIGNBLK  BIGOLDS  BIGPULL  BIGRIC   BIGSANT
BIGGY1   BIGIE    BIGJOZE  BIGKUSA  BIGM4C   BIGMILT  BIGNEAL  BIGOLEP  BIGPUMP  BIGRICH  BIGSAP
BIGGY2Z  BIGIGLO  BIGJP    BIGKWFE  BIGM4M4  BIGMIM   BIGNEAN  BIGOLY   BIGPUN   BIGRIGG  BIGSAPP
BIGGY97  BIGIL    BIGJR    BIGL     BIGM4N   BIGMIMI  BIGNEEK  BIGONE   BIGPUR   BIGRIGZ  BIGSARG
BIGGYN   BIGILND  BIGJRIP  BIGL1V   BIGMA    BIGMINI  BIGNEET  BIGOO    BIGPURL  BIGRIK   BIGSAS
BIGGYRL  BIGINK   BIGJS    BIGL2    BIGMA08  BIGMIR   BIGNEKO  BIGOOF   BIGPURP  BIGRINN  BIGSASQ
BIGGYT   BIGINUF  BIGJU    BIGL3X   BIGMA1   BIGMIXX  BIGNEL   BIGOOH   BIGPURR  BIGRITA  BIGSASS
BIGGZ    BIGINZ1  BIGJU84  BIGL49   BIGMA18  BIGMJB   BIGNELL  BIGOOZE  BIGPUTT  BIGRIV   BIGSAV
BIGGZ19  BIGIO    BIGJULE  BIGLAC   BIGMAA   BIGMK    BIGNENE  BIGOPT   BIGPUUR  BIGRIVR  BIGSBEE
BIGH01   BIGIOU   BIGJWAT  BIGLADY  BIGMAA5  BIGMM    BIGNERD  BIGOS    BIGQ     BIGRM    BIGSCAT
BIGH07   BIGIRN1  BIGK     BIGLAHO  BIGMAAD  BIGMMA   BIGNES   BIGOTES  BIGQ7    BIGRNDY  BIGSCHO
BIGH3AD  BIGIRON  BIGK1D   BIGLALA  BIGMAAK  BIGMMAJ  BIGNESS  BIGOX    BIGQP    BIGRO    BIGSCOB
BIGH54   BIGITLY  BIGK3    BIGLAR   BIGMAC   BIGMMY4  BIGNEV   BIGP     BIGQRIT  BIGROAR  BIGSEAN
BIGHAM   BIGJ     BIGK66   BIGLAW   BIGMAC1  BIGMO    BIGNEY   BIGP1    BIGQTIE  BIGROB   BIGSEEV
BIGHAMP  BIGJ04   BIGK76   BIGLAW1  BIGMAC2  BIGMO1   BIGNGUY  BIGP3RM  BIGR1CH  BIGROBB  BIGSERB
BIGHANK  BIGJ24   BIGKAEX  BIGLE    BIGMAC3  BIGMO2   BIGNHVY  BIGP4P1  BIGR1G   BIGROCC  BIGSEXC
BIGHAP1  BIGJ28   BIGKAK   BIGLEAH  BIGMAC7  BIGMO3   BIGNIC   BIGP4P4  BIGR3D   BIGROCK  BIGSEXY
BIGHAP2  BIGJ3    BIGKAM   BIGLEE   BIGMACG  BIGMO95  BIGNICK  BIGPAJ   BIGR3D5  BIGROD1  BIGSGRL
BIGHAUZ  BIGJ419  BIGKAMP  BIGLEEG  BIGMACH  BIGMOBE  BIGNINA  BIGPALI  BIGR3DD  BIGROE   BIGSH3L
BIGHAWK  BIGJ73   BIGKAR   BIGLEMA  BIGMACS  BIGMOE   BIGNISE  BIGPAP1  BIGR3LL  BIGROG   BIGSHAI
```

```
BIGSHAN  BIGSTVE  BIGTIGA  BIGTYMA  BIGWOOD  BIHER    BIKESEH  BILJAY   BILLN    BILLYUM  BIM4
BIGSHEN  BIGSUE   BIGTIKE  BIGTZ    BIGWOPP  BIHHARD  BIKESKI  BILJIL   BILLNI   BILLYV   BIM5
BIGSHEP  BIGSUE4  BIGTIM   BIGU9LY  BIGWORK  BIHMOVE  BIKETRL  BILL01   BILLNJ   BILLYW   BIMABOS
BIGSHIP  BIGSUE5  BIGTIMM  BIGUC12  BIGWOW   BIHNII   BIKEUSA  BILL11   BILLNY3  BILLYXO  BIMAMZN
BIGSHO   BIGSUE6  BIGTINY  BIGUDFN  BIGWPPN  BIHPLZ   BIKEVAN  BILL143  BILLO    BILLYYC  BIMBA
BIGSHOE  BIGSUGE  BIGTIP   BIGUGLY  BIGWRCK  BIHPLZZ  BIKEWGN  BILL16   BILLOW2  BILLYYY  BIMBO
BIGSHOT  BIGSUGG  BIGTIP1  BIGUKFN  BIGWRM   BIIGMAD  BIKEY    BILL1ON  BILLP51  BILLZR1  BIMBO2
BIGSHT   BIGSUH   BIGTIPS  BIGUMS   BIGWRM1  BIIGO    BIKEZ    BILL2    BILLPD4  BILMARG  BIMBOI
BIGSHU   BIGSUME  BIGTIRE  BIGUN    BIGWUF   BIIGRED  BIKI     BILL39   BILLRUS  BILMFIA  BIMBOSS
BIGSHUB  BIGSWAP  BIGTITS  BIGUNA   BIGWURM  BIIIH    BIKILEO  BILL42   BILLS    BILMURI  BIME64
BIGSI    BIGSWED  BIGTK    BIGUNC   BIGX     BIIKIND  BIKING   BILL54   BILLS04  BILNHLN  BIMIBLU
BIGSID   BIGSWMP  BIGTM    BIGUSH   BIGXAE   BIILLS   BIKLAW   BILL55   BILLS1   BILOL    BIMIDDU
BIGSIG   BIGSWOO  BIGTOD   BIGUU    BIGXAN   BIIN3LI  BIKMKYZ  BILL57   BILLS12  BILOL1   BIMKIM
BIGSILV  BIGSXC   BIGTODD  BIGV     BIGXII   BIISHAL  BIKNIK   BILL588  BILLS17  BILOL7   BIMLER
BIGSIN   BIGSXEY  BIGTOES  BIGV4    BIGXJON  BIJAN1   BIKO     BILL7    BILLS21  BILOVED  BIMM3ER
BIGSIR   BIGSXIE  BIGTOF1  BIGV8    BIGXLM   BIJAN12  BIKOLAQ  BILL73   BILLS32  BILS66   BIMMA
BIGSIS   BIGSXXY  BIGTOMM  BIGVAL   BIGXRED  BIJAN25  BIKRAM   BILL88   BILLS34  BILS97   BIMMER1
BIGSIS2  BIGSXY   BIGTONE  BIGVALE  BIGXS    BIJILI   BIKRAMY  BILL90   BILLS54  BILSBMW  BIMMER2
BIGSITH  BIGSXY1  BIGTONY  BIGVAN   BIGXTEN  BIJLEE   BIKRB    BILL99   BILLS65  BILSBNZ  BIMMER3
BIGSIXX  BIGSXY2  BIGTOOL  BIGVANA  BIGYAGO  BIJLI    BIKRBOB  BILLARD  BILLS66  BILSFAN  BIMMER4
BIGSIZE  BIGT     BIGTOP1  BIGVANN  BIGYAI1  BIJOUET  BIKRGAL  BILLB    BILLS7   BILSGTO  BIMMER5
BIGSKAR  BIGT05   BIGTORI  BIGVEIN  BIGYAK   BIJOUX   BIKRTOV  BILLBOB  BILLS81  BILSHER  BIMMER7
BIGSKIS  BIGT23   BIGTOY2  BIGVELL  BIGYAN1  BIK1     BIKRZRV  BILLC1   BILLS83  BILSMAF  BIMMER9
BIGSKY2  BIGT3    BIGTOYS  BIGVERN  BIGYAN9  BIK2     BIL2     BILLD    BILLSC5  BILSMFA  BIMMERM
BIGSLAM  BIGT33   BIGTOYZ  BIGVEZY  BIGYAYA  BIK3R    BILABS   BILLDAN  BILLSC8  BILSON   BIMMERR
BIGSLCK  BIGT77   BIGTR33  BIGVI    BIGYAZ   BIK4     BILAL    BILLDO   BILLSCM  BILSR    BIMMERW
BIGSLIM  BIGT8R   BIGTRAY  BIGVITO  BIGYE    BIK4EVR  BILAL24  BILLEAN  BILLSH2  BILSSIS  BIMMERZ
BIGSLLY  BIGT96   BIGTRBL  BIGVLVT  BIGYEET  BIK5     BILALS   BILLEEG  BILLSHI  BILSTOY  BIMMEUP
BIGSLME  BIGTAB   BIGTRBO  BIGVON   BIGYETI  BIKA     BILALYS  BILLEH   BILLSMF  BILSWMN  BIMMIE
BIGSLY2  BIGTACO  BIGTRCK  BIGW1LL  BIGYIN   BIKANIC  BILAWAL  BILLEHO  BILLSRT  BILT     BIMMM3R
BIGSLYM  BIGTAIT  BIGTREE  BIGWANA  BIGYO    BIKAREN  BILBEAR  BILLER   BILLSTI  BILTC4   BIMMMER
BIGSMIT  BIGTANA  BIGTREL  BIGWASH  BIGYODA  BIKASHA  BILBEAU  BILLEV   BILLSTR  BILTDIS  BIMMR1
BIGSMTY  BIGTANK  BIGTRES  BIGWAV3  BIGYOGI  BIKDUDE  BILBILL  BILLEVA  BILLSUE  BILTINI  BIMMRNG
BIGSNAX  BIGTANR  BIGTREV  BIGWAVE  BIGYOTE  BIKE1    BILBO50  BILLEVE  BILLSVW  BILTIT   BIMMY
BIGSNDY  BIGTASH  BIGTRIG  BIGWAXX  BIGYUM   BIKE2    BILBOB   BILLEZ   BILLSZ   BILTIT2  BIMMY4
BIGSNEK  BIGTAT   BIGTRIP  BIGWAY   BIGZ23   BIKE4    BILBOH   BILLFAN  BILLU    BILTMOR  BIMOH
BIGSNGL  BIGTAXI  BIGTRK   BIGWEB   BIGZ47   BIKE4JC  BILBSN   BILLFJ   BILLUP   BILTN96  BIMPER
BIGSNO   BIGTAY   BIGTRK1  BIGWEEL  BIGZ70   BIKE5    BILCOOL  BILLG1   BILLUP2  BILTUSA  BIMRBOY
BIGSNOW  BIGTB3   BIGTRON  BIGWENE  BIGZAC   BIKE6    BILD4U   BILLH    BILLY    BILTWEL  BIMRBRO
BIGSOCS  BIGTDIS  BIGTROY  BIGWENS  BIGZACH  BIKE77   BILDER   BILLI    BILLY1   BILTWLD  BIMRLUV
BIGSOFA  BIGTDS   BIGTRRY  BIGWERM  BIGZANE  BIKEBUM  BILDIAN  BILLIAM  BILLY2   BILU07   BIMRM6
BIGSOLO  BIGTED   BIGTRSH  BIGWH1T  BIGZAYY  BIKECB   BILDING  BILLIE   BILLY22  BILUX    BIMZY97
BIGSOOT  BIGTEE   BIGTRUC  BIGWHAT  BIGZD    BIKEDDS  BILE     BILLIEC  BILLY28  BILY     BIN
BIGSPEN  BIGTEE5  BIGTRUS  BIGWHIT  BIGZEK   BIKEDMC  BILEK    BILLIED  BILLY33  BILYBLU  BIN1
BIGSQ    BIGTEEE  BIGTRUZ  BIGWHL   BIGZEKE  BIKEFIT  BILEK51  BILLIEH  BILLY70  BILYBNZ  BIN5LF
BIGSSXY  BIGTEEK  BIGTT    BIGWHLS  BIGZIG   BIKEGUY  BILENKA  BILLIET  BILLY9   BILYBOB  BINA
BIGSTAX  BIGTEEZ  BIGTUCK  BIGWHO   BIGZIG1  BIKEL1F  BILES95  BILLIKN  BILLY96  BILYBOY  BINARI
BIGSTEP  BIGTEN2  BIGTUFF  BIGWHOA  BIGZIGG  BIKELDY  BILFN1   BILLION  BILLYA   BILYJAC  BINARY
BIGSTER  BIGTEN4  BIGTUG   BIGWICK  BIGZNRG  BIKEME   BILGA    BILLIS   BILLYB   BILYNK   BINBAN1
BIGSTIF  BIGTEX   BIGTUGG  BIGWIG   BIGZO26  BIKEMED  BILGOAT  BILLIT   BILLYD   BILYO    BINBASH
BIGSTIG  BIGTEX7  BIGTUNA  BIGWIIG  BIGZOOH  BIKEOH   BILHD    BILLJR   BILLYD1  BILYOCN  BINBCS
BIGSTIN  BIGTEXX  BIGTURD  BIGWIL   BIGZUB   BIKEONE  BILHILY  BILLJUM  BILLYG   BILYSIS  BINBOUT
BIGSTK   BIGTEZZ  BIGTURN  BIGWILL  BIGZUB1  BIKEPLX  BILIARD  BILLLEE  BILLYII  BILYSSA  BINCHEN
BIGSTPA  BIGTG    BIGTUX   BIGWILY  BIHARI   BIKER    BILIJN   BILLLIZ  BILLYJ3  BILYSSS  BINCSVE
BIGSTPR  BIGTHA1  BIGTWO   BIGWIN   BIHARI1  BIKER1   BILISBA  BILLM    BILLYJ5  BILZBMR  BIND
BIGSTRZ  BIGTHDR  BIGTX    BIGWITT  BIHBIGL  BIKER2   BILITEE  BILLMAN  BILLYJO  BILZFAN  BINDA
BIGSTU   BIGTHNG  BIGTY    BIGWOA   BIHDUCK  BIKERUN  BILIV8   BILLMEL  BILLYK   BILZMAF  BINDHU
BIGSTUF  BIGTIFF  BIGTYM   BIGWOLF  BIHEO84  BIKES    BILJANA  BILLMFA  BILLYL1  BIM2     BINDHU8
```

```
BINDI     BINK740  BIOFIT   BIRA     BIRDFLU  BIRGUNJ  BISHI    BISSAH   BITNESS  BIZ4SHZ  BIZZYB2
BINDI09   BINK9    BIOFOR2  BIRAHIM  BIRDGAL  BIRI     BISHKA   BISSER   BITOGAS  BIZARRE  BIZZZ3
BINDIBB   BINKBOX  BIOFRK   BIRANGJ  BIRDGLF  BIRISH   BISHKEK  BISSON   BITOLA   BIZARRO  BIZZZOH
BINDNER   BINKER   BIOGEO   BIRB     BIRDI    BIRKHMR  BISHNUD  BISSUL   BITOS    BIZATAG  BIZZZYB
BINDO     BINKG    BIOGRAD  BIRBIE   BIRDI3   BIRKI    BISHON   BISSY4   BITQED   BIZBAG   BJ
BINDOO    BINKII   BIOGRL   BIRBS    BIRDIE   BIRKIE   BISHOP1  BISTA    BITRSWT  BIZBLDR  BJ0129
BINDRA3   BINKMAN  BIOHACK  BIRBZ    BIRDIE1  BIRKIE4  BISHOP4  BISTOR   BITS     BIZBO2   BJ03
BINDU     BINKS01  BIOHAK   BIRCH    BIRDIE2  BIRKY    BISHOP7  BISTRO   BITSHOX  BIZCNTS  BJ0329
BINDYII   BINKS77  BIOHAK1  BIRCH05  BIRDIE3  BIRM1    BISHOPB  BISWA01  BITSI    BIZCOAC  BJ0425
BINDYRN   BINKSGT  BIOHAKR  BIRD     BIRDIE5  BIRO50   BISHOPE  BISWEIM  BITSIAN  BIZCUIT  BJ07
BINEPAL   BINKSSS  BIOHAZ   BIRD11   BIRDIE9  BIRON    BISHOPH  BIT1     BITSY    BIZCYN   BJ10
BINETA    BINKSTR  BIOKEM   BIRD12   BIRDIEA  BIRONIC  BISHOPJ  BIT2     BITSY1   BIZDEV   BJ103
BINF      BINKY31  BIOLA    BIRD13   BIRDIEE  BIROU    BISHOPM  BIT3M3   BITSYJ   BIZDOC1  BJ11
BINFALL   BINKY5   BIOLAB   BIRD1EE  BIRDIEJ  BIRR1    BISHOPN  BIT3Y    BITT     BIZERK   BJ1107
BINFAM    BINMADE  BIOLGC   BIRD1NG  BIRDIES  BIRRD    BISHOPP  BITA     BITTEN1  BIZGRL   BJ115
BING1     BINNIEB  BIOLGST  BIRD20   BIRDII   BIRTCH   BISHOPS  BITAR1   BITTER   BIZGUYS  BJ13
BING13    BINNISH  BIOLGY   BIRD22   BIRDILN  BIRTH    BISHOPW  BITAX10  BITTERS  BIZI     BJ1924
BING15    BINNS    BIOLW    BIRD2E   BIRDIN   BIRU     BISHOYI  BITAX11  BITTERZ  BIZINFO  BJ1958
BING2     BINNU    BIOM3D   BIRD333  BIRDING  BIRUDU   BISHP    BITB1GR  BITTL3   BIZJETS  BJ1966
BING26    BINO1    BIOMAN   BIRD33L  BIRDINK  BIRUTE   BISHPEU  BITBRG   BITTLE   BIZKIT   BJ1967
BING5     BINO12   BION     BIRD3R   BIRDKI   BIRYAN1  BISHPJL  BITBURG  BITTN    BIZKY1   BJ1976
BING65    BINO51   BION1C   BIRD4    BIRDLAW  BIRYANE  BISHPLS  BITBYTE  BITTO    BIZLE    BJ1979
BINGALA   BINODAD  BIONAO   BIRD42   BIRDLDY  BIRYANI  BISHQIK  BITC01N  BITTTY   BIZLER   BJ1SN2D
BINGER    BINOGLF  BIONCLE  BIRD45   BIRDLUV  BIRZEIT  BISHSL   BITCAR   BITTU09  BIZMAN   BJ2001
BINGG     BINOS3   BIONDA   BIRD5    BIRDLVR  BIS      BISHUP2  BITCHES  BITTUP1  BIZNES   BJ2020
BINGHAM   BINOSKI  BIONIC1  BIRD57   BIRDLY   BIS4OSU  BISI1    BITCHH   BITTY    BIZNESS  BJ2021
BINGHI    BINPAID  BIONICL  BIRD62   BIRDMAN  BISAL10  BISI2    BITCHHH  BITTY3   BIZNEZZ  BJ21
BINGKAT   BINRED   BIONICW  BIRD68   BIRDMOM  BISALOU  BISI3    BITCO1N  BITTYB   BIZNRIZ  BJ219
BINGKNG   BINSAAB  BIONIQ   BIRD69   BIRDNRD  BISBALD  BISI4    BITCOIN  BITWCKD  BIZNUS   BJ22LEX
BINGO1    BINSBAE  BIOPHLB  BIRD7    BIRDOG1  BISBOXR  BISIW    BITCOYN  BITXBIT  BIZOTON  BJ275
BINGO2    BINSK    BIOPSY   BIRD74   BIRDON   BISC21   BISK10   BITCURE  BITZ72   BIZOUS   BJ29
BINGOLO   BINT27   BIOPTIC  BIRD75   BIRDOO   BISCANE  BISK21   BITE     BITZA    BIZQK    BJ303
BINGOLS   BINTA    BIOPZ    BIRD77   BIRDORI  BISCH    BISK216  BITE2    BITZEE   BIZR     BJ358
BINGOO    BINTAA   BIOSHCK  BIRD79   BIRDOUT  BISCH2   BISK9    BITE87   BIUBIU   BIZTCHR  BJ3918
BINGOT    BINTATH  BIOTEC   BIRD88   BIRDR    BISCOTI  BISKEES  BITEBAK  BIUEBRY  BIZTR1P  BJ4850
BINGOW    BINTBLD  BIOTECH  BIRD9    BIRDRPR  BISCU1T  BISKIT   BITELYF  BIUNDA   BIZXL8R  BJ499
BINGPOT   BINTI68  BIOTHN   BIRD915  BIRDS01  BISDAK   BISKIT1  BITEN    BIUNE    BIZYB    BJ4LYF
BINGQIU   BINTOB   BIOTIC   BIRD94   BIRDS13  BISDAKC  BISKRA   BITENZO  BIV2     BIZYBEE  BJ4LYFE
BINGTOO   BINTU    BIOW     BIRD96   BIRDS2   BISDANN  BISKT    BITEP    BIV5     BIZYBUG  BJ4MAN
BINGTRF   BINTUK   BIOW2    BIRDAWG  BIRDS52  BISE     BISKTS   BITERBO  BIVA16   BIZYGRL  BJ4OSU
BINGUS    BINTZ    BIP      BIRDAY   BIRDSG   BISE20   BISKY    BITERS   BIVDOG   BIZYNGA  BJ55
BINGWD    BINX     BIP1     BIRDBIG  BIRDSIK  BISE21   BISMA    BITESIZ  BIVDOGZ  BIZZ     BJ624
BINGWGN   BINX1    BIPA1    BIRDBLU  BIRDSMB  BISEL    BISMAAB  BITETHS  BIVEK    BIZZACK  BJ69KFC
BINGWMN   BINX47   BIPDAD   BIRDBOI  BIRDSOH  BISH     BISMTH   BITEY1   BIVENS   BIZZB    BJ709
BINGY     BINX67   BIPED    BIRDBOX  BIRDSSI  BISH1    BISNONA  BITEY2   BIVY96   BIZZEE2  BJ76
BINGY2    BINXGT5  BIPIII   BIRDBOY  BIRDSV8  BISH2    BISOMM   BITFLBX  BIVZ     BIZZEYB  BJ80431
BINGYY    BINXMOB  BIPJOJO  BIRDDD   BIRDSWJ  BISH22   BISON    BITFLIP  BIW      BIZZLE   BJ80432
BINH66    BINXTY   BIPKEN4  BIRDDE   BIRDT    BISH3    BISON2   BITFR8R  BIW7     BIZZLE2  BJ8YFUL
BINHZ     BINY88   BIPLR    BIRDDG1  BIRDTWO  BISH4    BISON21  BITIS    BIWAN    BIZZLEB  BJ92
BINIM     BINYAY   BIPLR1   BIRDDGN  BIRDY1   BISHAB   BISON3   BITK01N  BIWANK   BIZZLIZ  BJ94
BINIOM    BIO      BIPOLR   BIRDDO6  BIRDY17  BISHAL   BISON33  BITKOIN  BIWMOA   BIZZMAN  BJ9999
BINISHA   BIO7     BIPOLR1  BIRDDOG  BIRDYJ   BISHALC  BISON89  BITLA05  BIX7ER   BIZZMO   BJ9JJ5
BINITA    BIOCH3M  BIPOSTO  BIRDE    BIRDYNB  BISHBI   BISOPNK  BITLER   BIXBIX   BIZZNES  BJA
BINK06    BIODTL   BIPS     BIRDE13  BIRDYS   BISHBYE  BISOUS   BITLOCO  BIXBOX   BIZZOP   BJABLST
BINK1     BIODTL1  BIPS949  BIRDEE   BIRDYY   BISHDSW  BISQIT   BITLOUD  BIXOTA   BIZZRO   BJACK
BINK182   BIODTL2  BIPZ     BIRDEEE  BIRDZ    BISHH    BISRUSH  BITMOBL  BIYESH   BIZZY    BJACK10
BINK19    BIODYNE  BIPZTOO  BIRDER   BIREDDY  BISHHH   BISS     BITMOP   BIYOND   BIZZY1   BJACK2
BINK22    BIOFICR  BIQUE    BIRDEYE  BIRGANJ  BISHHKY  BISS81   BITN350  BIYY     BIZZY73  BJACK97
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BJACKTS | BJEESQ | BJMJM | BJT4RNR | BK155 | BK64 | BKBTY | BKEYE2 | BKIHUM | BKKNANA | BKNBLK3 |
| BJAJ | BJEN | BJMJMOM | BJTBF | BK1566 | BK65 | BKBTY18 | BKEYE3 | BKIIFN1 | BKKNGT | BKNBLK7 |
| BJAL | BJERT | BJMK138 | BJTDDS | BK1725 | BK66 | BKBTY5 | BKEYEOT | BKIIIZ | BKKUSA | BKNBOAT |
| BJALETU | BJESS22 | BJN11KN | BJTECT | BK1939 | BK6644 | BKBUTE | BKEYES | BKILKE | BKL | BKNBRCO |
| BJAMES | BJESUS | BJNAILS | BJTEE | BK1942 | BK666 | BKBUTEA | BKEYS1 | BKILVR | BKLAKE | BKNBRNC |
| BJAMES1 | BJETT | BJNPJR | BJTG | BK1946 | BK68 | BKBUTY | BKEYZ | BKIND1 | BKLASH | BKNBRNK |
| BJAMES2 | BJEWLED | BJNSM13 | BJTHADJ | BK1979 | BK700 | BKBXTR | BKEZO | BKIND10 | BKLAWYR | BKNBULL |
| BJAMES3 | BJF | BJNUT | BJTHEDJ | BK1996 | BK711 | BKBYNAE | BKF1NST | BKIND12 | BKLDOUT | BKND |
| BJAMMER | BJF3 | BJO2L | BJTJ | BK1FAN | BK714 | BKC4 | BKF4 | BKIND14 | BKLEIN | BKND2 |
| BJAMMIN | BJF92VT | BJOHNS | BJTJ1 | BK1NDR | BK719 | BKC6 | BKF5 | BKIND20 | BKLEUP | BKND24 |
| BJANAEC | BJFAN61 | BJOHNSN | BJTKK | BK1NUT | BK73 | BKCADDI | BKF6 | BKIND21 | BKLF | BKND2ME |
| BJANDCJ | BJFBENZ | BJOINER | BJTLA | BK1ONE5 | BK7777 | BKCAVE1 | BKFAM | BKIND23 | BKLKME | BKND2U2 |
| BJASKO | BJFBGL | BJONES | BJTOY | BK2 | BK8690 | BKCD4 | BKFLASH | BKIND27 | BKLM846 | BKND333 |
| BJAWZ | BJG2 | BJONES2 | BJTPACK | BK201 | BK8888 | BKCHAIN | BKFN33 | BKIND3 | BKLN626 | BKNDAGM |
| BJAY | BJG3 | BJONES5 | BJTR999 | BK2010 | BK913 | BKCLB | BKFVR | BKIND4 | BKLNY | BKNDHMN |
| BJAY11 | BJG4 | BJONESS | BJTS1 | BK2019 | BK97 | BKCPA | BKFVR2 | BKIND64 | BKLOVER | BKNERD |
| BJAZZI | BJG5 | BJORN | BJTSBUG | BK2020 | BK9999 | BKCPHD | BKFVR3 | BKIND66 | BKLUP | BKNFTCH |
| BJAZZIE | BJGAN01 | BJOUX | BJUICE | BK2022 | BKA3 | BKCRAKR | BKG1 | BKIND7 | BKLVR | BKNG |
| BJB1 | BJGC745 | BJOVI | BJUICED | BK203 | BKAAA | BKCRE8R | BKG2 | BKIND74 | BKLYF | BKNGHT |
| BJB5 | BJGCEG | BJOWENS | BJUMP10 | BK2147 | BKAAMG | BKCTR02 | BKGHOST | BKINDBU | BKLYGMA | BKNHRSE |
| BJBAE | BJGRN | BJOY11 | BJUMPER | BK21985 | BKABO | BKD1 | BKGK | BKINDD | BKLYN | BKNI1 |
| BJBB | BJGUOAN | BJOY2U | BJUMPY | BK22 | BKAGOLF | BKD3 | BKGM | BKINDLY | BKLYN03 | BKNIBTM |
| BJBBUG | BJH5 | BJOYFU1 | BJV | BK26YR | BKALB | BKDABLU | BKGO514 | BKINDNS | BKLYN1 | BKNICE |
| BJBETTY | BJHNSN2 | BJOYFUL | BJVMOM | BK284 | BKALER | BKDBEAN | BKGOD | BKINDR | BKLYN15 | BKNICE2 |
| BJBLOCH | BJHTRK | BJP6 | BJW123J | BK2BD | BKAMG | BKDBLU | BKGREEN | BKING | BKLYN2 | BKNIGHT |
| BJBQ | BJHWAP | BJP7 | BJWES | BK2BK | BKAPOOH | BKDC20 | BKGS13 | BKINI | BKLYN4L | BKNK |
| BJBRG | BJHWAP2 | BJPA | BJWISE | BK2BLCK | BKASH | BKDCHEF | BKGT | BKINKY | BKLYN59 | BKNNY |
| BJBSR59 | BJIGGLE | BJPB | BJWLD | BK2BLK | BKASHAE | BKDIA | BKGUY | BKINS | BKLYN62 | BKNOIR |
| BJBZH46 | BJJB | BJPRN | BJWLSN | BK2BMR | BKAT33 | BKDIAMD | BKGZ28 | BKINSEY | BKLYN72 | BKNOTTY |
| BJC2 | BJJFAM | BJQ | BJWNJDW | BK2BUC | BKAT350 | BKDRFT | BKH2 | BKINTME | BKLYN78 | BKNOX |
| BJC9 | BJJJ | BJQ5 | BJWORLD | BK2CALI | BKATCHA | BKDRGN | BKH6 | BKINTN | BKLYN9 | BKNSHK |
| BJCAN | BJJJ74 | BJR | BJXIA | BK2GOOD | BKATRIP | BKDTATO | BKHAMM | BKINTYM | BKLYNBO | BKNSPUR |
| BJCB | BJK4YOU | BJR1 | BJYFUL | BK2GPSY | BKATS | BKDYMND | BKHNDBL | BKIOSU | BKLYNGL | BKNT1ME |
| BJCK1 | BJKING | BJRAP | BJZ5 | BK2GWL | BKAZIX | BKDYMNS | BKHNTR | BKIPWR | BKLYNN | BKNTAN |
| BJCKTS | BJKLH | BJRCLZ | BJZAM98 | BK2HOTL | BKAZZUP | BKDZITI | BKHOG | BKIRBY | BKM | BKNTIME |
| BJCROSS | BJKNOXX | BJREN | BJZGIRL | BK2IT | BKB | BKE7 | BKHOL | BKIRISH | BKM1 | BKNUSSR |
| BJCTWLV | BJKO1 | BJRFJR | BJZRIDE | BK2LAGN | BKB2 | BKE8 | BKHOME | BKIRK | BKMA | BKNUT4 |
| BJCUCA | BJKRN | BJRO423 | BK | BK2LIF | BKB8 | BKEAS | BKHONEZ | BKIRK2 | BKMAJ | BKNUTS |
| BJCURRY | BJKT | BJS | BK03 | BK2NV | BKBBSR | BKEEP18 | BKHPHD | BKISN8K | BKMAMBA | BKNY |
| BJCVETT | BJKT16 | BJS1 | BK04 | BK2OH | BKBERD | BKEEP3R | BKHRS | BKISSES | BKMBA24 | BKNY718 |
| BJCYCY | BJL | BJS555B | BK07 | BK2SOLO | BKBET | BKEEPAH | BKHRT1 | BKITTN | BKMBENZ | BKNY868 |
| BJD1 | BJL8 | BJS8 | BK0756 | BK2SQR1 | BKBETT | BKEEPER | BKHURST | BKIVEDO | BKMC | BKNY87 |
| BJD5 | BJLNL2 | BJSABO | BK08 | BK2WV | BKBETT1 | BKEEPRZ | BKHWK | BKIVET | BKMC7 | BKO01TB |
| BJDBLUE | BJLNL3 | BJSBMR | BK1 | BK3 | BKBETTE | BKEEZY | BKHWKS | BKIWMN | BKMGIC | BKOCHER |
| BJDJ | BJLOT4 | BJSBNZ | BK103 | BK37844 | BKBETTI | BKEITHJ | BKI1 | BKIZ | BKMLCM | BKOFF |
| BJDMGT | BJLOVR | BJSBTLE | BK104 | BK3TLST | BKBETTY | BKEJHNY | BKI4LF | BKIZE | BKMMBA | BKOFFMF |
| BJDPMGT | BJLS7 | BJSGAL | BK1044 | BK3Y3S | BKBETY | BKELLER | BKI4VR | BKIZER | BKMOM | BKOK31 |
| BJE | BJLUV | BJSHOP | BK107 | BK3YE | BKBEUTY | BKEMP83 | BKI4X4 | BKJ | BKMP205 | BKONRAD |
| BJE4 | BJLUVR | BJSILER | BK108 | BK41 | BKBFLY | BKENDAL | BKIBABS | BKJ5 | BKMPI16 | BKOOBIH |
| BJE4EVR | BJLVR | BJSIS | BK1096 | BK435 | BKBH02 | BKENGE | BKIBIL | BKJ6 | BKMSRT | BKOOL07 |
| BJEA729 | BJM2O | BJSMX5 | BK11 | BK4501 | BKBIRD | BKENHKE | BKIBLL | BKJCA5 | BKMSTR | BKOOLOK |
| BJEAN | BJM30A | BJSNBR4 | BK1111 | BK4515 | BKBLU53 | BKENOBI | BKIBMW | BKJCK | BKNANA | BKOOPA |
| BJEANC | BJM4 | BJSTOY | BK112 | BK4EVER | BKBLY68 | BKENT | BKIBNZ | BKJK7 | BKNAPP | BKOPSLM |
| BJEANNE | BJMAC | BJSTREK | BK1216 | BK5 | BKBMC | BKEPER | BKIBUS | BKJK8 | BKNB8 | BKOTNF |
| BJEBCH | BJMAK | BJSWIFE | BK1227 | BK52 | BKBONIE | BKEST | BKICART | BKK | BKNBL | BKOUT |
| BJEEP | BJMAX | BJSWRLD | BK1228 | BK58 | BKBOX17 | BKETLST | BKIDAWG | BKK2O2O | BKNBLAC | BKOV96 |
| BJEEPIN | BJMCAR | BJSZN | BK1279 | BK59 | BKBSHAE | BKEXT | BKIGAL | BKKGDZN | BKNBLC | BKOWN3D |
| BJEEPY | BJMCC9 | BJT4 | BK13 | BK615 | BKBSKOR | BKEY | BKIGRL | BKKHAN | BKNBLK2 | BKOZ1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BKP1 | BKRSDZN | BKTHEBL | BKYLAKE | BL3S3D | BL827 | BLACKB | BLACWNG | BLAKE52 | BLANCA | BLARGH |
| BKP3RL | BKRSENT | BKTHELK | BKYLD | BL3S53D | BL85 | BLACKB1 | BLAD | BLAKE59 | BLANCA1 | BLARNE |
| BKPAC | BKRSON3 | BKTLIST | BKYLEEK | BL3S5ED | BL86 | BLACKB7 | BLAD3 | BLAKE92 | BLANCAS | BLARNEE |
| BKPCHA | BKRTBER | BKTLST | BKYND | BL3SD | BL8CKSH | BLACKBR | BLAD33 | BLAKEE | BLANCH | BLARRYL |
| BKPEARL | BKRTD6 | BKTLST1 | BKYOAZZ | BL3SD1 | BL8KDMD | BLACKC7 | BLADE | BLAKELY | BLANCH1 | BLART |
| BKPERL1 | BKRUPT | BKTLST2 | BKYRIAH | BL3SD2 | BL8SIAN | BLACKC8 | BLADE1 | BLAKER | BLANCH3 | BLASE |
| BKPKR1 | BKRY323 | BKTLST6 | BKYSOL | BL3SED | BL8SSED | BLACKCT | BLADE19 | BLAKES | BLANCH8 | BLASER |
| BKPR | BKRYLDY | BKTLYST | BKZFZX | BL3SS | BL8TNT1 | BLACKDN | BLADE8 | BLAKES1 | BLANCHD | BLASFMY |
| BKPRL | BKRZDOZ | BKTONKA | BKZICAN | BL3SS1N | BL8TNT2 | BLACKED | BLADED | BLAKES2 | BLANCO2 | BLASH |
| BKPRS | BKRZDZN | BKTQ | BL01 | BL3SS3D | BL8ZE | BLACKEN | BLADEE | BLAKEY | BLANCO5 | BLASHE |
| BKPRZ | BKS4 | BKTRK2 | BL055ER | BL3SS3M | BL9 | BLACKEY | BLADEII | BLAKFIN | BLANCOG | BLASHED |
| BKPRZ2 | BKS4EVR | BKU | BL06MX5 | BL3SSD | BL911 | BLACKIA | BLADER | BLAKGAL | BLANCOO | BLASIAN |
| BKPS05 | BKS4X4 | BKUP | BL1111 | BL3SSD1 | BL93 | BLACKJ | BLADEY | BLAKGN | BLAND | BLASST |
| BKPS14 | BKSAB | BKUPBUD | BL11INS | BL3SSD2 | BLA22EN | BLACKJK | BLADEYY | BLAKGT | BLAND3 | BLAST1 |
| BKPWR | BKSALTS | BKUZ2 | BL15VER | BL3SSED | BLA5T | BLACKJL | BLADEZ | BLAKHAT | BLAND6 | BLAST3R |
| BKQ | BKSC | BKV | BL1611 | BL3SSIN | BLA5TEM | BLACKJP | BLADI | BLAKJAC | BLANDIN | BLAST41 |
| BKQA | BKSCAR | BKV2 | BL17 | BL3SSM | BLA5TOF | BLACKK1 | BLADRNR | BLAKJK | BLANDR | BLASTA |
| BKQU33N | BKSCNTS | BKVLVET | BL1966 | BL3SSNG | BLAACK | BLACKKY | BLADYX4 | BLAKJOY | BLANE | BLASTA2 |
| BKQUEEN | BKSDC | BKW | BL1999 | BL3SSNS | BLAANCO | BLACKL | BLAGAS7 | BLAKK | BLANE12 | BLASTEM |
| BKR | BKSDOC | BKW1D | BL1BO | BL3SSU | BLAAT | BLACKLK | BLAGAVE | BLAKMAC | BLANG | BLASTR |
| BKR1 | BKSELLS | BKW1DOW | BL1DNLI | BL3SSUP | BLAAZE | BLACKMN | BLAGOON | BLAKMGK | BLANGE2 | BLASWGN |
| BKR2 | BKSFAN | BKW1DW | BL1EVE | BL3SSUS | BLAAZIN | BLACKN | BLAH | BLAKMN | BLANGEL | BLATMAN |
| BKR2OBJ | BKSGIRL | BKWALTR | BL1EVN | BL3ST | BLABB | BLACKNX | BLAH3X | BLAKND | BLANGO2 | BLATMBL |
| BKR4JC | BKSHEEP | BKWAY | BL1EVR | BL3VLND | BLABEUT | BLACKOP | BLAHAHA | BLAKNEY | BLANGO3 | BLATT1 |
| BKR5 | BKSHP8 | BKWDBST | BL1FE | BL3ZZ | BLABTY | BLACKOS | BLAHAJ | BLAKNO1 | BLANK1 | BLATT2 |
| BKR81VE | BKSHRTS | BKWDO | BL1GHT | BL3ZZD | BLAC1CE | BLACKPT | BLAHH | BLAKNTN | BLANK13 | BLATWMN |
| BKRAFTY | BKSK | BKWDOBS | BL1GHT8 | BL3ZZD1 | BLACBTY | BLACKQT | BLAHNER | BLAKO | BLANK2 | BLATZ |
| BKRAGE | BKSKNQH | BKWDOW | BL1ME | BL440 | BLACC1 | BLACKRS | BLAIDEN | BLAKOP | BLANKE | BLAU1 |
| BKRAZY | BKSLOW | BKWDQN | BL1NG | BL45 | BLACCAT | BLACKRT | BLAIN89 | BLAKOPZ | BLANKET | BLAU2 |
| BKRAZY1 | BKSMALL | BKWDS | BL1NG1 | BL462 | BLACDOG | BLACKS | BLAINE2 | BLAKOT | BLANKO | BLAUBRD |
| BKRBAB3 | BKSN | BKWDSQN | BL1NGQN | BL4CKIE | BLACFOX | BLACKSH | BLAINNE | BLAKOUT | BLANKS | BLAUDOG |
| BKRBABE | BKSNDGS | BKWHEAT | BL1NGY | BL4DE | BLACHA2 | BLACKST | BLAIR11 | BLAKOWT | BLANKY | BLAUDVL |
| BKRBOY | BKSPADE | BKWHPR | BL1TZ | BL4KJ4K | BLACJAC | BLACKTY | BLAIR13 | BLAKPAK | BLANNAS | BLAUHAI |
| BKRBOYS | BKSQRD | BKWIDOW | BL1TZEN | BL4KOUT | BLACK | BLACKV | BLAIR16 | BLAKPNY | BLANQTA | BLAUM2 |
| BKRBRD3 | BKSRCK | BKWIDW | BL1TZN | BL4KPRL | BLACK02 | BLACKVW | BLAIR2 | BLAKPRL | BLANTN | BLAUR3N |
| BKRBRW | BKSRGRT | BKWIFEY | BL1ZARD | BL4KWDW | BLACK08 | BLACKWD | BLAIR69 | BLAKRAM | BLANTNS | BLAUREN |
| BKRBWL | BKSSVT | BKWIK | BL1ZRD | BL4NCA | BLACK1 | BLACKX3 | BLAIR7 | BLAKSKY | BLANTON | BLAUSEY |
| BKRCH1K | BKSTABR | BKWILD | BL1ZZRD | BL4NCO | BLACK10 | BLACKX5 | BLAIR85 | BLAKSNK | BLANY12 | BLAUWGN |
| BKRCHIK | BKSTANG | BKWING | BL1ZZY | BL4ST | BLACK14 | BLACKXJ | BLAIRE | BLAKSTR | BLAOUT | BLAUX1 |
| BKRCHK | BKSTLN | BKWLD75 | BL2002 | BL4ZE | BLACK17 | BLACKY | BLAIRES | BLAKSUN | BLAPP | BLAWBRR |
| BKRCHK1 | BKSTOY2 | BKWOMAN | BL2014 | BL4ZY | BLACK2 | BLACKY1 | BLAIRS | BLAKSYN | BLAQ | BLAWSON |
| BKRCNG2 | BKSTP48 | BKWOOD | BL213 | BL50BUG | BLACK20 | BLACKZ | BLAIRS2 | BLAKTY | BLAQ1 | BLAX |
| BKRDS | BKSTR | BKWRAW | BL233 | BL52 | BLACK22 | BLACKZ3 | BLAISE1 | BLAKULA | BLAQACE | BLAXD |
| BKRE8IV | BKSTRK | BKWRM18 | BL26 | BL524 | BLACK23 | BLACMAX | BLAISED | BLAKURA | BLAQAU | BLAXIMA |
| BKRE8V | BKSTRP | BKWRM4Q | BL278 | BL56789 | BLACK24 | BLACMBA | BLAISEY | BLAKWDO | BLAQBOX | BLAY |
| BKRE8V2 | BKSWAMP | BKXLNCE | BL310 | BL5ESED | BLACK25 | BLACME | BLAIZE | BLAKWDW | BLAQBTY | BLAYDE |
| BKREATV | BKT | BKXXX | BL313 | BL5SSED | BLACK28 | BLACON | BLAK281 | BLAKWNG | BLAQDMD | BLAYDIN |
| BKREU | BKT1 | BKY3 | BL316 | BL6102 | BLACK3V | BLACOPS | BLAKAT | BLALALA | BLAQDMN | BLAYNE |
| BKRGIRL | BKTANK | BKYBIO | BL317 | BL6246 | BLACK4D | BLACPNY | BLAKBD | BLAM999 | BLAQEEN | BLAYZD |
| BKRGL | BKTASS | BKYBRT | BL32 | BL637 | BLACK69 | BLACQ | BLAKBUG | BLAMA | BLAQJAQ | BLAYZD5 |
| BKRIZED | BKTBLTS | BKYCLB | BL33SED | BL6460 | BLACK73 | BLACQQ | BLAKCAT | BLAMB | BLAQOWT | BLAYZE |
| BKRMD | BKTFLUV | BKYDZL | BL355ED | BL66 | BLACK74 | BLACQWN | BLAKCLD | BLAMB91 | BLAQPRL | BLAYZN |
| BKRMFLD | BKTFTR | BKYEOCN | BL35S3D | BL66666 | BLACK77 | BLACSHP | BLAKCTS | BLAMBAM | BLAQQ88 | BLAZ212 |
| BKROAD | BKTFUP | BKYFAM | BL37 | BL69 | BLACK7T | BLACTOP | BLAKDMN | BLAMEME | BLAQUE | BLAZ3 |
| BKROADS | BKTGUY | BKYFAN | BL3DSOE | BL719 | BLACK8 | BLACULA | BLAKE1 | BLAMORA | BLAQUE2 | BLAZ369 |
| BKROBJ | BKTHBL | BKYGUY | BL3GH | BL777 | BLACK9 | BLACURA | BLAKE18 | BLANC06 | BLAQUEB | BLAZ3N |
| BKRPOET | BKTHBLU | BKYHMTM | BL3GHH | BL7777 | BLACK98 | BLACWDW | BLAKE2 | BLANC20 | BLAQWNG | BLAZ3RN |
| BKRSC10 | BKTHEAD | BKYKIT | BL3ND3R | BL820 | BLACKAF | BLACWID | BLAKE28 | BLANC93 | BLARG | BLAZ3Y |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BLAZ4AE | BLAZY | BLCALVN | BLCKHRT | BLCRUSH | BLDMN | BLEDARD | BLESD3 | BLESS24 | BLESSX4 | BLEWBYA |
| BLAZ4ME | BLAZZ | BLCB3TY | BLCKIC3 | BLCSHEP | BLDMNDR | BLEDAT | BLESD5 | BLESS3 | BLESSY | BLEWBYE |
| BLAZAAA | BLAZZEN | BLCBARB | BLCKING | BLCSHP | BLDMNY | BLEDBLU | BLESD6 | BLESS31 | BLESSYN | BLEWBYU |
| BLAZAN | BLAZZIN | BLCBEAN | BLCKINK | BLCSN8K | BLDMOON | BLEDIS | BLESD75 | BLESS36 | BLEST | BLEWCHZ |
| BLAZD | BLAZZN | BLCBEAR | BLCKJAK | BLCSQAD | BLDNBLK | BLEDSO | BLESD91 | BLESS4 | BLEST07 | BLEWIS |
| BLAZE | BLB | BLCBETI | BLCKJAQ | BLCSTAR | BLDNGTS | BLEDSOE | BLESDAY | BLESS44 | BLEST1S | BLEWTOY |
| BLAZE01 | BLB1 | BLCBETY | BLCKKNG | BLCSWAN | BLDNHNR | BLEDSON | BLESDB | BLESS4X | BLEST21 | BLEWZ |
| BLAZE1 | BLB2 | BLCBRRY | BLCKLEE | BLCTOP | BLDOATH | BLEE | BLESDBE | BLESS5 | BLEST22 | BLEX |
| BLAZE10 | BLB3 | BLCBTTY | BLCKLUV | BLCVLVT | BLDOFJC | BLEE28 | BLESDD | BLESS50 | BLEST23 | BLEXTON |
| BLAZE11 | BLB3RY | BLCBTY | BLCKMAN | BLCW1DW | BLDOG | BLEEDAT | BLESDKE | BLESS55 | BLEST2B | BLEXUS |
| BLAZE14 | BLB3UTY | BLCBTY1 | BLCKMBL | BLCWDO | BLDOGG | BLEEDO | BLESDRN | BLESS65 | BLEST77 | BLEYES2 |
| BLAZE17 | BLB4E | BLCBUB | BLCKMGC | BLCWDOW | BLDOGJ | BLEEJY1 | BLESDUP | BLESS66 | BLEST8 | BLEZD |
| BLAZE21 | BLB4EVR | BLCBURN | BLCKMGK | BLCWDW | BLDOGMA | BLEEP | BLESDW5 | BLESS67 | BLESTMI | BLEZNME |
| BLAZE22 | BLB5 | BLCBUTE | BLCKNO1 | BLCWIDO | BLDORNG | BLEEP1 | BLESDX1 | BLESS72 | BLESU2 | BLEZUP |
| BLAZE6 | BLB6 | BLCBYRD | BLCKNT | BLCXLNC | BLDPLNB | BLEEPIN | BLESDX3 | BLESS76 | BLESU77 | BLEZZ |
| BLAZE74 | BLBANT | BLCC048 | BLCKOPS | BLCYCE | BLDPNY | BLEEV | BLESDX4 | BLESS77 | BLESUP | BLEZZD |
| BLAZE88 | BLBARB | BLCD | BLCKOT | BLCYOTE | BLDR | BLEEV1 | BLESDX5 | BLESS79 | BLESUS | BLEZZEN |
| BLAZED | BLBC6 | BLCDGTI | BLCKOUT | BLCZILA | BLDRAGN | BLEEVE | BLESDX7 | BLESS8 | BLESUSA | BLEZZZD |
| BLAZEE | BLBE | BLCDHLA | BLCKOWT | BLD1 | BLDRBOB | BLEEVSS | BLESED | BLESS88 | BLESYN7 | BLF |
| BLAZEII | BLBEAST | BLCDMND | BLCKPAN | BLD14U | BLDREAM | BLEGACY | BLESED1 | BLESS8D | BLET | BLF7 |
| BLAZEIN | BLBEAUT | BLCDOUT | BLCKPNY | BLD1FAM | BLDRENA | BLEGGH | BLESED2 | BLESS9 | BLETHDR | BLFG |
| BLAZEIT | BLBELL | BLCDRGN | BLCKPRL | BLD1T4U | BLDRGRL | BLEGH | BLESED3 | BLESS93 | BLEU | BLFLCN |
| BLAZEMT | BLBELL1 | BLCDYMN | BLCKPWR | BLD4 | BLDRMAN | BLEGH2U | BLESED4 | BLESSAL | BLEU1 | BLFLY01 |
| BLAZEOO | BLBELLE | BLCHEEZ | BLCKRT | BLD4LFE | BLDRSN | BLEGHAF | BLESED5 | BLESSBE | BLEU2 | BLFRG73 |
| BLAZEP | BLBERRY | BLCHI | BLCKRV | BLD4ME | BLDRUNR | BLEGHH | BLESED6 | BLESSC | BLEU22 | BLFRGE1 |
| BLAZER | BLBERY | BLCHRRY | BLCKSHP | BLD4YOU | BLDSHOT | BLEGHHH | BLESEDB | BLESSD1 | BLEU222 | BLFROG |
| BLAZER1 | BLBETI | BLCHRTD | BLCKSRT | BLD77QN | BLDSPT | BLEGHSD | BLESEDD | BLESSD7 | BLEU29 | BLG1 |
| BLAZER2 | BLBETTY | BLCJEEP | BLCKSS | BLDAHOL | BLDTIME | BLEH | BLESEED | BLESSD8 | BLEU69 | BLG2 |
| BLAZER3 | BLBFLY | BLCK | BLCKSUV | BLDALGC | BLDUNF | BLEHST | BLESEM | BLESSDD | BLEU72 | BLG3 |
| BLAZER5 | BLBIRD1 | BLCK1 | BLCKTIE | BLDASLV | BLDVL | BLEHZR | BLESEMM | BLESSEM | BLEUBRD | BLG8 |
| BLAZES | BLBLAZS | BLCK1NG | BLCKTOP | BLDBLK | BLDVLFN | BLEI6HH | BLESHI | BLESSGM | BLEUBRY | BLGAME |
| BLAZEUP | BLBLB | BLCK28 | BLCKTP | BLDBROS | BLDVLS | BLEIBEN | BLESHU2 | BLESSGS | BLEUBUG | BLGDR |
| BLAZEY | BLBLBA1 | BLCK392 | BLCKTYE | BLDBRUH | BLDWN | BLEIFUS | BLESIC3 | BLESSHM | BLEUBYU | BLGIRL |
| BLAZIE | BLBLRB | BLCK4X4 | BLCKWDO | BLDCLNR | BLDWRD | BLEIGH | BLESIN | BLESSI | BLEUCAR | BLGOAT |
| BLAZIN1 | BLBLU | BLCK8SH | BLCKWMN | BLDCVRD | BLDYEL | BLEIVE | BLESIN9 | BLESSLP | BLEUCHP | BLGOS2 |
| BLAZIN2 | BLBOBGY | BLCK90 | BLCKWNG | BLDE | BLDYELL | BLEKCIN | BLESINS | BLESSM | BLEUD | BLGRN |
| BLAZING | BLBOSS | BLCK911 | BLCKWTR | BLDE1 | BLDYMRY | BLEMOJI | BLESM | BLESSMC | BLEUGO | BLGRSS |
| BLAZINN | BLBOT | BLCKAT | BLCKZ06 | BLDEAGL | BLE | BLEND | BLESME | BLESSMP | BLEUIZZ | BLGW79 |
| BLAZIS | BLBRD | BLCKB | BLCL | BLDEGLS | BLE22ED | BLENDIA | BLESMJB | BLESSMY | BLEULEX | BLH1 |
| BLAZLVR | BLBRD72 | BLCKBAR | BLCLION | BLDEMON | BLE55ED | BLENDIN | BLESMM | BLESSN | BLEUSKY | BLH3 |
| BLAZN1 | BLBRD79 | BLCKBBY | BLCLLC | BLDEV20 | BLE55M | BLENDS1 | BLESNG | BLESSNB | BLEUT | BLH6 |
| BLAZN2 | BLBRGR2 | BLCKBET | BLCLLC2 | BLDEV21 | BLE55UP | BLENM4N | BLESNG1 | BLESSNG | BLEUWU | BLH7 |
| BLAZN87 | BLBRWR | BLCKBLT | BLCLR | BLDEVIL | BLE55US | BLENNY | BLESNG2 | BLESSNS | BLEUWZ | BLH9 |
| BLAZN92 | BLBT3 | BLCKBOO | BLCLVMT | BLDEVL | BLE5D | BLEP | BLESNS | BLESSON | BLEV | BLHAWK |
| BLAZNAB | BLBTC | BLCKBRN | BLCMAGK | BLDFADE | BLE5ED1 | BLEPO | BLESS | BLESSPJ | BLEV1NS | BLHAWKS |
| BLAZNIT | BLBTRFY | BLCKBRY | BLCMM8A | BLDG3 | BLE5ING | BLERD | BLESS05 | BLESSPL | BLEV21 | BLHCARE |
| BLAZNJO | BLBTTY | BLCKBST | BLCMMBA | BLDGMOM | BLE5S3D | BLERG | BLESS06 | BLESSS | BLEV23 | BLHD |
| BLAZNRS | BLBTY | BLCKBTY | BLCNBLU | BLDGUY1 | BLE5SED | BLERTA1 | BLESS07 | BLESSS2 | BLEVE18 | BLHDPH |
| BLAZON | BLBTY1 | BLCKCAT | BLCNITE | BLDGY | BLE6 | BLES1 | BLESS08 | BLESST | BLEVIN5 | BLHERN |
| BLAZONE | BLBTY2 | BLCKCNM | BLCOLE | BLDHDBR | BLE6HH | BLES12 | BLESS1 | BLESST2 | BLEVINZ | BLHERON |
| BLAZR | BLBWIFE | BLCKDIA | BLCOUT | BLDHOJ | BLE88ED | BLES3D | BLESS10 | BLESSU | BLEVS | BLHEVN |
| BLAZR20 | BLBWSKI | BLCKDMN | BLCP3RL | BLDIT4U | BLEARA | BLES5 | BLESS16 | BLESSU2 | BLEVS18 | BLHILL |
| BLAZR22 | BLBYGOD | BLCKFLG | BLCPAN | BLDITUP | BLEAT | BLES5ED | BLESS17 | BLESSUM | BLEVSKI | BLHLAW |
| BLAZR71 | BLC5 | BLCKFRD | BLCPERL | BLDJEEP | BLEAU1 | BLES5U | BLESS1N | BLESSUP | BLEW | BLHOG |
| BLAZR72 | BLC5O | BLCKGEM | BLCPNTR | BLDLABS | BLEAV | BLESATO | BLESS2 | BLESSUR | BLEW42 | BLHORSE |
| BLAZRK5 | BLC7 | BLCKGLD | BLCPTHR | BLDLYGO | BLEAVE | BLESD | BLESS20 | BLESSUS | BLEWBIU | BLHPAH |
| BLAZSC6 | BLC8 | BLCKGOD | BLCRJC | BLDMARY | BLECLLR | BLESD1 | BLESS21 | BLESSUU | BLEWBS | BLHTDG |
| BLAZUN | BLC9 | BLCKGRL | BLCROSE | BLDMAX | BLED4ME | BLESD2 | BLESS23 | BLESSX2 | BLEWBY | BLHTT |

```
BLHUDL    BLINK     BLIV      BLK8TTY   BLKBETZ   BLKBTY7   BLKDAVE   BLKFT1    BLKHWKS   BLKKNT    BLKMBA8
BLHUNT4   BLINK1    BLIVE     BLK8YLO   BLKBEU1   BLKBTYZ   BLKDEMO   BLKFTC4   BLKI      BLKKNTE   BLKMBL
BLHVN     BLINK85   BLIVELY   BLK9      BLKBEUD   BLKBU11   BLKDEVL   BLKFURY   BLKI4CE   BLKKNYT   BLKMESA
BLI3V33   BLINK93   BLIVESM   BLK9ITE   BLKBFLY   BLKBUCK   BLKDIMD   BLKFYRE   BLKIC     BLKKONG   BLKMG1C
BLI3V3R   BLINK97   BLIVI8    BLKABLU   BLKBIHH   BLKBUG    BLKDIME   BLKG      BLKIC3    BLKKTY    BLKMG1K
BLI6H     BLINKD    BLIVIT    BLKACRD   BLKBIRD   BLKBULL   BLKDIMN   BLKGAL    BLKICE    BLKL1ST   BLKMGC
BLIAACE   BLINKS    BLIX      BLKADAM   BLKBISH   BLKBURB   BLKDIVA   BLKGATE   BLKICE4   BLKL4B    BLKMGC1
BLIAT     BLINKVP   BLIZ51Y   BLKAF     BLKBLIT   BLKBUTE   BLKDMD    BLKGDDS   BLKICE7   BLKL99    BLKMGC7
BLIBO     BLINKY    BLIZARD   BLKAIR    BLKBLK1   BLKBUTI   BLKDMN    BLKGHST   BLKICED   BLKLAB    BLKMGCK
BLICK     BLINKY3   BLIZKRG   BLKAMG    BLKBLLT   BLKBWTY   BLKDMON   BLKGIRL   BLKICEE   BLKLABS   BLKMGIK
BLIDRFT   BLINKYD   BLIZTER   BLKAMSH   BLKBLSN   BLKBY2    BLKDOG1   BLKGLMG   BLKICEJ   BLKLAC    BLKMGK
BLIEV     BLINKYY   BLIZVET   BLKANKH   BLKBLT5   BLKC6     BLKDOG2   BLKGM     BLKICET   BLKLAKE   BLKMITZ
BLIEVE    BLINN     BLIZY     BLKAT4    BLKBLT6   BLKCAB    BLKDOGS   BLKGMA    BLKIDSU   BLKLARY   BLKMKT
BLIEVE2   BLINZ4U   BLIZZ     BLKATIT   BLKBLU    BLKCAD    BLKDOT    BLKGMAG   BLKIRIS   BLKLBL    BLKMM8A
BLIEVER   BLIP      BLIZZ11   BLKAUDI   BLKBLUR   BLKCADI   BLKDOUT   BLKGOAT   BLKIRMA   BLKLETI   BLKMMB4
BLIEVR    BLIPP     BLIZZ20   BLKAURA   BLKBMW    BLKCADY   BLKDOWT   BLKGOD    BLKIRON   BLKLGN    BLKMNY
BLIFE     BLIPPI8   BLIZZA    BLKAVAR   BLKBNDT   BLKCAR    BLKDRAG   BLKGOD5   BLKIRSH   BLKLGND   BLKMO
BLIFEVR   BLIQUID   BLIZZRD   BLKAZ     BLKBO1T   BLKCARD   BLKDRAY   BLKGODS   BLKISH    BLKLIFE   BLKMOBL
BLIFTED   BLIRDD6   BLIZZY    BLKB2     BLKBOAT   BLKCAT    BLKDREM   BLKGOKU   BLKISH1   BLKLION   BLKMOLY
BLIGHTY   BLISIMA   BLJ       BLKB3AN   BLKBOLT   BLKCAT9   BLKDRG    BLKGRL2   BLKISSH   BLKLIST   BLKMON2
BLIGRL    BLISIMO   BLJ1      BLKB3AR   BLKBOND   BLKCATT   BLKDRGN   BLKGRL7   BLKITEK   BLKLITN   BLKMON5
BLIK21    BLISS1    BLJ2      BLKB3NZ   BLKBONE   BLKCDOL   BLKDRIP   BLKGSD    BLKIVI9   BLKLK     BLKMON8
BLIKED    BLISS16   BLJ33P    BLKB3T    BLKBOSS   BLKCEO    BLKDRSS   BLKGST    BLKJ21    BLKLMTR   BLKMOON
BLIKES    BLISS18   BLJAC     BLKB3TI   BLKBOTI   BLKCHER   BLKDRT    BLKGT22   BLKJ4CK   BLKLOBO   BLKMPR1
BLIKEUS   BLISS19   BLJAY     BLKB3TY   BLKBOTY   BLKCHLD   BLKDUCE   BLKGTCS   BLKJAC    BLKLOV3   BLKMR2
BLIKH20   BLISS2    BLJCKTS   BLKB3UT   BLKBOX    BLKCHNA   BLKDUCK   BLKGTI    BLKJAC1   BLKLSTD   BLKMRKT
BLIKSEM   BLISS22   BLJKRJ2   BLKB4RB   BLKBOY2   BLKCHRE   BLKDUST   BLKGTS    BLKJACX   BLKLTNG   BLKMS
BLIKWTR   BLISS2B   BLJKTS    BLKB88Y   BLKBRB    BLKCHRM   BLKDVIL   BLKGUN    BLKJACK   BLKLTR    BLKMTL
BLIM3Y    BLISS6    BLJL58    BLKBAB    BLKBRBE   BLKCHVY   BLKDVL    BLKGW     BLKJADE   BLKLTUS   BLKMUDR
BLIME     BLISS7    BLJNBBY   BLKBABE   BLKBRBI   BLKCI     BLKDVM    BLKGZUS   BLKJAG    BLKLTZ    BLKN01
BLIMEY1   BLISSA    BLK1      BLKBABI   BLKBRD    BLKCI2    BLKDWG3   BLKH20    BLKJAK    BLKLUV    BLKN1TE
BLINC22   BLISSMM   BLK14ME   BLKBABY   BLKBRD2   BLKCIV    BLKDYMD   BLKH4WK   BLKJAK3   BLKLUV1   BLKNALI
BLIND     BLISSRX   BLK1LAB   BLKBAE    BLKBRD4   BLKCLD    BLKDYN    BLKHAK    BLKJAQ    BLKLUV2   BLKNBAD
BLIND01   BLISSSS   BLK1SH    BLKBAL    BLKBRDD   BLKCLOD   BLKE90    BLKHAMR   BLKJAX    BLKLV7    BLKNBLD
BLIND02   BLISSXX   BLK1WNG   BLKBARB   BLKBRI    BLKCLV1   BLKECHO   BLKHART   BLKJCK    BLKLVMT   BLKNBLK
BLIND4R   BLIST     BLK2      BLKBART   BLKBRN1   BLKCLVR   BLKEDTN   BLKHAT    BLKJCK5   BLKLWYR   BLKNBRY
BLIND8    BLISTER   BLK24V    BLKBAT    BLKBRRN   BLKCMRO   BLKEGL6   BLKHAUS   BLKJEEP   BLKLYON   BLKNCK
BLINDER   BLIT1     BLK2BLK   BLKBB     BLKBRRY   BLKCOFE   BLKEGLE   BLKHAWC   BLKJET    BLKLYSS   BLKNDEV
BLINDS    BLITE     BLK2LT    BLKBB2    BLKBRY    BLKCOFY   BLKF1N    BLKHAWK   BLKJK     BLKM5IA   BLKNEK
BLINDS1   BLITNOZ   BLK3      BLKBD     BLKBST1   BLKCOLT   BLKF1R3   BLKHEAT   BLKJK32   BLKMA6E   BLKNFLY
BLINDS2   BLITZ11   BLK3KFK   BLKBD12   BLKBT     BLKCONT   BLKF1SH   BLKHEM1   BLKJOY    BLKMABA   BLKNFOX
BLINDSD   BLITZ13   BLK3OO    BLKBDE    BLKBT3Y   BLKCOPR   BLKF30    BLKHIST   BLKJOY1   BLKMAC    BLKNGRY
BLINDY    BLITZ2    BLK4      BLKBEAK   BLKBTE    BLKCROW   BLKF450   BLKHK7    BLKJP     BLKMAG    BLKNGT1
BLING     BLITZ3N   BLK427Z   BLKBEAR   BLKBTEA   BLKCRTL   BLKFCE5   BLKHLE    BLKJSUS   BLKMAG3   BLKNHVY
BLING1    BLITZ66   BLK4EVR   BLKBEAU   BLKBTEE   BLKCRTV   BLKFINI   BLKHLSN   BLKJUCE   BLKMAGC   BLKNIGT
BLING23   BLITZ86   BLK50GO   BLKBEDY   BLKBTEY   BLKCSTL   BLKFINN   BLKHMMR   BLKJUIC   BLKMAGK   BLKNIHT
BLING2X   BLITZ92   BLK5GEN   BLKBELA   BLKBTFL   BLKCT     BLKFISH   BLKHND    BLKJWL    BLKMALI   BLKNIT
BLING5    BLITZED   BLK5HEP   BLKBELT   BLKBTI    BLKCTS    BLKFIST   BLKHNTR   BLKJWLS   BLKMAMA   BLKNIT3
BLING7    BLITZEM   BLK5PRL   BLKBENZ   BLKBTMA   BLKCTS1   BLKFLAG   BLKHOLE   BLKKAT    BLKMAN    BLKNITE
BLING71   BLITZEN   BLK6      BLKBERD   BLKBTMN   BLKCTTN   BLKFLG    BLKHR5E   BLKKATZ   BLKMAN1   BLKNLOW
BLINGD    BLITZL    BLK65SS   BLKBERE   BLKBTR5   BLKCYBR   BLKFLME   BLKHRNT   BLKKG     BLKMASS   BLKNMBS
BLINGGJ   BLITZLE   BLK6GLD   BLKBERY   BLKBTTE   BLKCYTE   BLKFLT6   BLKHS     BLKKID    BLKMAT    BLKNMLD
BLINGIT   BLITZM    BLK6OPS   BLKBET    BLKBTTI   BLKCZR4   BLKFN     BLKHTAJ   BLKKING   BLKMATT   BLKNO1
BLINGN    BLITZN1   BLK6PNY   BLKBET7   BLKBTY    BLKD1A    BLKFOOT   BLKHTZ    BLKKIOT   BLKMAX    BLKNOIR
BLINGO    BLITZO    BLK7      BLKBETE   BLKBTY1   BLKD1MD   BLKFORD   BLKHWK    BLKKITY   BLKMAX3   BLKNPKN
BLINGON   BLITZY    BLK7R     BLKBETI   BLKBTY2   BLKD3     BLKFOX    BLKHWK2   BLKKNG    BLKMAXX   BLKNPNK
BLINGZ    BLITZZ    BLK88GT   BLKBETT   BLKBTY3   BLKDALI   BLKFST    BLKHWK6   BLKKNGT   BLKMBA    BLKNPRD
BLINI     BLITZZZ   BLK8IRD   BLKBETY   BLKBTY6   BLKDANE   BLKFT     BLKHWK7   BLKKNHT   BLKMBA1   BLKNRED
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BLKNRSE | BLKPNTH | BLKRSN3 | BLKSTAR | BLKVR30 | BLKWTR3 | BLM1 | BLNDSQD | BLONBOM | BLOOM1 | BLOWHIO |
| BLKNSIK | BLKPNTR | BLKRSN4 | BLKSTL | BLKVVT | BLKWYNG | BLM214C | BLNDY | BLONC5 | BLOOM23 | BLOWJOB |
| BLKNSIL | BLKPOLO | BLKRUB1 | BLKSTL3 | BLKVXN | BLKX | BLM2ME | BLNGBSS | BLONCO | BLOOM3R | BLOWKEY |
| BLKNSTY | BLKPONE | BLKRUBI | BLKSTN | BLKW1D | BLKX5 | BLM4EV | BLNGD | BLOND01 | BLOOM76 | BLOWM3 |
| BLKNSVD | BLKPONI | BLKRUBY | BLKSTON | BLKW1DO | BLKXCLN | BLM4EVR | BLNGER | BLOND1 | BLOOM81 | BLOWMLD |
| BLKNT | BLKPOW | BLKRUSN | BLKSTR | BLKW1DW | BLKXERA | BLM6 | BLNGLD | BLOND13 | BLOOMER | BLOWMNY |
| BLKNTN | BLKPOWA | BLKRVEN | BLKSTRR | BLKW1NG | BLKXLNS | BLMAGIC | BLNGLDY | BLOND1E | BLOOMHL | BLOWN |
| BLKNTUF | BLKPOWR | BLKRVN | BLKSUG1 | BLKW247 | BLKXLNT | BLMAMBA | BLNGNLS | BLOND3 | BLOOMN1 | BLOWN1 |
| BLKNUBN | BLKPRI | BLKS3P | BLKSUN | BLKW3DG | BLKXLNZ | BLMATTR | BLNGQWN | BLONDCO | BLOOMR | BLOWN20 |
| BLKNURS | BLKPRL | BLKS550 | BLKSUN1 | BLKWASP | BLKXZ | BLMBODY | BLNGSKT | BLONDD | BLOOMS1 | BLOWN24 |
| BLKNYLO | BLKPRL1 | BLKS650 | BLKSUNI | BLKWATR | BLKY | BLMC4 | BLNGSMT | BLONDDI | BLOOMY | BLOWN2V |
| BLKNYT | BLKPRL3 | BLKSAAB | BLKSUPA | BLKWD | BLKYCHN | BLMD | BLNK182 | BLONDDY | BLOON | BLOWN30 |
| BLKNYT1 | BLKPRL4 | BLKSAB | BLKSUPE | BLKWD01 | BLKYETI | BLMDP | BLNKMNS | BLONDE1 | BLOONS | BLOWN34 |
| BLKNYT3 | BLKPRL7 | BLKSAIL | BLKSWAN | BLKWD21 | BLKYL | BLMELEZ | BLNKR | BLONDE3 | BLOOOEY | BLOWN36 |
| BLKNYTE | BLKPRL9 | BLKSATN | BLKSWN | BLKWDO | BLKYLLW | BLMESQ | BLNKRH8 | BLONDE8 | BLOOOM | BLOWN41 |
| BLKNYW | BLKPRLI | BLKSAYN | BLKSYLK | BLKWDO3 | BLKYLW2 | BLMF | BLNLB | BLONDED | BLOOOO | BLOWN49 |
| BLKO14 | BLKPRNS | BLKSBTH | BLKTAN | BLKWDOE | BLKYODA | BLMICB | BLNMERC | BLONDEE | BLOOOOP | BLOWN54 |
| BLKO3 | BLKPRPL | BLKSC7 | BLKTANK | BLKWDOH | BLKYOTE | BLMICB1 | BLNMND | BLONDEI | BLOOP3R | BLOWN57 |
| BLKO6 | BLKPTHR | BLKSCAT | BLKTBRD | BLKWDOW | BLKZ | BLMJ52 | BLNNASH | BLONDEY | BLOORGD | BLOWN5L |
| BLKOAKS | BLKPUG | BLKSEA | BLKTENT | BLKWDQW | BLKZ06 | BLMJR | BLNO | BLONDHD | BLOOST | BLOWN67 |
| BLKOCT | BLKPURL | BLKSEP | BLKTHAI | BLKWDW | BLKZ32 | BLMJTM | BLNS2K | BLONDI1 | BLOOSTD | BLOWN71 |
| BLKONX | BLKPURR | BLKSEXY | BLKTHDR | BLKWDW1 | BLKZ51 | BLMM | BLNSWAN | BLONDI2 | BLOPAR | BLOWN72 |
| BLKONYX | BLKPWDR | BLKSGRL | BLKTHRN | BLKWDW2 | BLKZ71 | BLMM310 | BLNTONS | BLONDI3 | BLOPEZ | BLOWN8 |
| BLKOP5 | BLKPWR6 | BLKSH3P | BLKTI | BLKWDW5 | BLKZILA | BLMNT | BLNWLD | BLONDIE | BLOPR | BLOWN81 |
| BLKOPEL | BLKQ | BLKSHAD | BLKTIE | BLKWDW6 | BLKZO7Z | BLMO26 | BLNYE | BLONDON | BLOQCHN | BLOWN94 |
| BLKOPS2 | BLKQ50 | BLKSHEP | BLKTNDR | BLKWDW8 | BLL | BLMOMBA | BLOAKIS | BLONDRA | BLOR | BLOWN98 |
| BLKOPS5 | BLKQ50S | BLKSHER | BLKTONE | BLKWDW9 | BLL1 | BLMOMMA | BLOB | BLONDY | BLORBO | BLOWNA6 |
| BLKOPZ | BLKQN | BLKSHP | BLKTONY | BLKWDWW | BLL5 | BLMOON | BLOBBY | BLONDY1 | BLOREE | BLOWNBE |
| BLKORKD | BLKQN2U | BLKSHP1 | BLKTOPR | BLKWDWZ | BLL6 | BLMPKN1 | BLOBEYE | BLONDY3 | BLOSM | BLOWNBY |
| BLKOT | BLKQNSH | BLKSHP3 | BLKTORI | BLKWEEN | BLLA222 | BLMS | BLOBI | BLONDYJ | BLOSOM | BLOWNC6 |
| BLKOT16 | BLKQT | BLKSHP7 | BLKTOUT | BLKWELL | BLLABOO | BLMSTR | BLOBSTI | BLONDYS | BLOSS | BLOWNGS |
| BLKOTSI | BLKQU | BLKSHPD | BLKTOY | BLKWGN | BLLAGIO | BLMTOME | BLOC | BLONDYZ | BLOSS3R | BLOWNGT |
| BLKOU7 | BLKQUEE | BLKSKAR | BLKTRBO | BLKWID | BLLATRX | BLMTOO | BLOCH | BLONDZ | BLOSSER | BLOWNLS |
| BLKOU97 | BLKQUEN | BLKSKY1 | BLKTRK | BLKWID1 | BLLBL | BLMTTRS | BLOCK | BLONES | BLOSSM | BLOWNR8 |
| BLKOUT | BLKQW2U | BLKSLVR | BLKTRMR | BLKWID2 | BLLCSZ4 | BLN | BLOCK1 | BLONG | BLOSSR | BLOWNSS |
| BLKOUT2 | BLKQWN | BLKSM | BLKTRN | BLKWIDO | BLLDGG | BLN2 | BLOCK43 | BLONGWA | BLOSSUM | BLOWNV |
| BLKOUT6 | BLKR420 | BLKSMKE | BLKTRTL | BLKWIDW | BLLDGMM | BLN3 | BLOCK5 | BLOO | BLOSUI | BLOWNV8 |
| BLKOUT7 | BLKR8O | BLKSMOQ | BLKTRX | BLKWILO | BLLDOG | BLN70RS | BLOCK6 | BLOO22 | BLOU | BLOWNZ |
| BLKOUTE | BLKRAGE | BLKSMQ | BLKTS17 | BLKWIN6 | BLLDOGG | BLNAWY | BLOCKC | BLOO8 | BLOU1 | BLOWOFF |
| BLKOUTT | BLKRAT | BLKSN8K | BLKTSLA | BLKWING | BLLDOGS | BLNBMR | BLOCKDR | BLOO81 | BLOU83 | BLOWWME |
| BLKOUWT | BLKRAVN | BLKSN95 | BLKTSX | BLKWK2 | BLLDWG | BLNBUCK | BLOCKER | BLOOB | BLOUGH | BLOWYOU |
| BLKOVIS | BLKRBBT | BLKSNKE | BLKTW | BLKWL77 | BLLDZER | BLNC27 | BLOCKIT | BLOOBAY | BLOUIE | BLOYAL |
| BLKOWL | BLKRBN | BLKSNOW | BLKTWO | BLKWLF | BLLESSD | BLNCST8 | BLOCO | BLOOBIU | BLOUS | BLPAYNE |
| BLKOWN | BLKRC | BLKSNSH | BLKTWR | BLKWLST | BLLFRG | BLND1 | BLOCT | BLOOBRD | BLOVE | BLPCMP |
| BLKOWND | BLKRCHV | BLKSOL | BLKTYGR | BLKWLTH | BLLITT | BLND1E | BLOCZN | BLOOBS | BLOVE13 | BLPL |
| BLKOWT | BLKRFL | BLKSOUL | BLKUFO | BLKWMN | BLLKICE | BLND56 | BLODEGL | BLOOBYU | BLOVE2 | BLPMCP |
| BLKP3R1 | BLKRICE | BLKSP | BLKUP | BLKWNG | BLLLTT | BLNDBYB | BLODSKR | BLOOD | BLOVED | BLPONY |
| BLKP9RL | BLKRIV | BLKSPDR | BLKUP1 | BLKWNG1 | BLLMFIA | BLNDCO1 | BLOEM | BLOOD7 | BLOVED1 | BLPTHR |
| BLKPAN | BLKRK | BLKSPIC | BLKVDR | BLKWNG4 | BLLMUNY | BLNDE17 | BLOEMEN | BLOODLN | BLOVELY | BLPUG1 |
| BLKPANT | BLKRLC1 | BLKSQ1 | BLKVEL | BLKWNG6 | BLLRDR | BLNDE21 | BLOFELD | BLOODNR | BLOVESH | BLQB8Y |
| BLKPARL | BLKRLTR | BLKSQAD | BLKVENM | BLKWNG9 | BLLSMFA | BLNDEE | BLOHN03 | BLOODY | BLOVESK | BLQBEDY |
| BLKPCHS | BLKRO5E | BLKSQRL | BLKVERA | BLKWNGV | BLLSTN | BLNDINE | BLOHSH | BLOODY1 | BLOVETT | BLQBETY |
| BLKPENY | BLKROD1 | BLKSR1 | BLKVETE | BLKWOLF | BLLTNG | BLNDMAN | BLOKCHN | BLOODY8 | BLOVI8 | BLQBRD |
| BLKPER1 | BLKROV | BLKSR23 | BLKVETY | BLKWOOD | BLLTPRF | BLNDMLN | BLOKDAG | BLOODYG | BLOVING | BLQBTY |
| BLKPERL | BLKROZE | BLKSRS | BLKVLR | BLKWS6 | BLLVMTR | BLNDMN | BLOKDOC | BLOOEY | BLOW | BLQBUTY |
| BLKPHD | BLKRR | BLKSRT | BLKVLVO | BLKWST | BLLWNKL | BLNDOO7 | BLOKE | BLOOFYR | BLOW01 | BLQCHNA |
| BLKPHLP | BLKRSE | BLKST4R | BLKVLVT | BLKWTR1 | BLLYTRK | BLNDSD | BLOKO | BLOOM | BLOW70 | BLQDAD |
| BLKPINK | BLKRSN2 | BLKSTAL | BLKVNM | BLKWTR2 | BLLZZRD | BLNDSPT | BLON67 | BLOOM02 | BLOWBY | BLQDMND |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BLQDOUT | BLRYFCE | BLSHBUG | BLSSSD | BLTMRVA | BLU3IVY | BLUBEAM | BLUBRUT | BLUCKE | BLUDVL | BLUE8 |
| BLQEFOX | BLS1 | BLSHEEP | BLSSSD2 | BLTMYXJ | BLU3JAY | BLUBEAN | BLUBRY | BLUCLAY | BLUDVL1 | BLUE82 |
| BLQHULK | BLS42DA | BLSHZNM | BLSSSED | BLTNKY | BLU3MGC | BLUBEAR | BLUBRY1 | BLUCLDS | BLUDVL4 | BLUE86 |
| BLQHWK | BLS4EVA | BLSIJAH | BLSSSSD | BLTNLAD | BLU3OX | BLUBEE | BLUBRY9 | BLUCLLR | BLUDVLZ | BLUE87 |
| BLQLATI | BLS6 | BLSINS | BLSSTOO | BLTNTOL | BLU3RAY | BLUBEL | BLUBRYZ | BLUCLUE | BLUDY1 | BLUE9 |
| BLQLKM3 | BLSAF | BLSKIES | BLST | BLTONHP | BLU3ROC | BLUBELE | BLUBRZZ | BLUCLVR | BLUDYRT | BLUE92 |
| BLQLNQN | BLSANJI | BLSKY8 | BLST2 | BLTPRUF | BLU3SUN | BLUBER | BLUBS | BLUCMAN | BLUE02 | BLUE95 |
| BLQLOVE | BLSAS66 | BLSKYTW | BLST21 | BLTR8R | BLU3Y | BLUBER1 | BLUBTL | BLUCNRY | BLUE04 | BLUEA5H |
| BLQLVLY | BLSATIN | BLSKYZ | BLSTALN | BLTS | BLU3YT | BLUBERT | BLUBTY | BLUCOLR | BLUE05 | BLUEB |
| BLQMMBA | BLSAUNT | BLSLSKY | BLSTBTS | BLTSH3 | BLU3Z | BLUBERU | BLUBU | BLUCREW | BLUE07 | BLUEB1 |
| BLQNELL | BLSBLU | BLSM29 | BLSTEEL | BLTSKRG | BLU42E | BLUBERY | BLUBUBZ | BLUCRGE | BLUE1 | BLUEB1U |
| BLQNPRD | BLSC | BLSMALL | BLSTEM | BLTTUF | BLU43VR | BLUBESY | BLUBUG | BLUCRSH | BLUE10 | BLUEB3L |
| BLQNYLO | BLSCK | BLSMF1A | BLSTGLS | BLTTUFF | BLU4L | BLUBETY | BLUBUGY | BLUCRU | BLUE11 | BLUEB5 |
| BLQOUT | BLSD | BLSMFIA | BLSTIT | BLTTWAY | BLU4LIF | BLUBGY | BLUBULY | BLUCRUZ | BLUE13 | BLUEB7 |
| BLQOUT1 | BLSD08 | BLSMFYA | BLSTL | BLTUFF | BLU4LYF | BLUBICH | BLUBUM | BLUCRW | BLUE18 | BLUEBAE |
| BLQPONY | BLSD111 | BLSMOBL | BLSTN | BLTW1LD | BLU4U | BLUBIE | BLUBUNY | BLUCUS | BLUE19 | BLUEBB |
| BLQPYRL | BLSD1NE | BLSMSTI | BLSTOFF | BLTWELL | BLU5HOE | BLUBIES | BLUBURU | BLUCY | BLUE1CE | BLUEBBY |
| BLQQMER | BLSD27 | BLSMSU | BLSTOIZ | BLTWILD | BLU5HRK | BLUBIEU | BLUBURY | BLUD2 | BLUE2 | BLUEBD1 |
| BLQQUE | BLSD3 | BLSN4ME | BLSTR3K | BLTWLD | BLU5O | BLUBILL | BLUBUTY | BLUD3VL | BLUE20 | BLUEBEE |
| BLQQUEN | BLSD300 | BLSNBRS | BLSTRE | BLTWLD2 | BLU7 | BLUBIMR | BLUBUWU | BLUDASH | BLUE21 | BLUEBEL |
| BLQROSE | BLSD56 | BLSNG2U | BLSTRK | BLTWLD3 | BLU8A1S | BLUBIRD | BLUBY | BLUDASY | BLUE22 | BLUEBEN |
| BLQRUBI | BLSD72 | BLSNG98 | BLSTSLN | BLTWLDR | BLU8ALS | BLUBISH | BLUBY1 | BLUDAWG | BLUE24V | BLUEBER |
| BLQSMOK | BLSD724 | BLSNGS5 | BLSTWZZ | BLTWOOD | BLU8IRD | BLUBIYU | BLUBY19 | BLUDAWN | BLUE27 | BLUEBIE |
| BLQSWAN | BLSD74X | BLSNSHN | BLSU2 | BLTWYLD | BLU8RD | BLUBJLI | BLUBYA | BLUDAZE | BLUE28 | BLUEBIU |
| BLQWID | BLSDATO | BLSO2 | BLSURHT | BLTXJ | BLU8YU | BLUBLAZ | BLUBYE | BLUDBOT | BLUE2SS | BLUEBL |
| BLQWIDW | BLSDBAG | BLSO524 | BLSWES | BLTZ | BLU9 | BLUBLK | BLUBYEM | BLUDBZZ | BLUE2U | BLUEBLB |
| BLR1 | BLSDBB | BLSOHIO | BLSWFE | BLTZ1 | BLU91GT | BLUBLLT | BLUBYME | BLUDE | BLUE3 | BLUEBLR |
| BLRAZOR | BLSDBE | BLSPHMY | BLT | BLTZ2 | BLUACE | BLUBLLZ | BLUBYOU | BLUDEM | BLUE33 | BLUEBMR |
| BLRBEC | BLSDDLY | BLSPORT | BLT1 | BLTZ71 | BLUAF | BLUBLOB | BLUBYRD | BLUDEMN | BLUE345 | BLUEBMW |
| BLRBUK | BLSDEEP | BLSPY | BLT2 | BLTZBGH | BLUAGEL | BLUBLR | BLUBYU1 | BLUDEV | BLUE3G | BLUEBOI |
| BLRCLB | BLSDGMA | BLSQ | BLT2KRG | BLTZCTZ | BLUALUM | BLUBLT | BLUBYU2 | BLUDEV1 | BLUE3V | BLUEBOO |
| BLRD19 | BLSDGRL | BLSRSOL | BLT2LST | BLTZFLK | BLUANGL | BLUBLUR | BLUBYU3 | BLUDEVL | BLUE4 | BLUEBOT |
| BLRDLNZ | BLSDLIF | BLSS07 | BLT2RCE | BLTZWNG | BLUAP1 | BLUBLZ | BLUBYUS | BLUDFRM | BLUE427 | BLUEBOX |
| BLRDON | BLSDMAN | BLSSBYU | BLT2REV | BLU | BLUARU | BLUBLZN | BLUBYYA | BLUDG | BLUE44 | BLUEBOY |
| BLREADY | BLSDMSS | BLSSD | BLT2SHO | BLU14ME | BLUASH | BLUBMMR | BLUC1FR | BLUDGER | BLUE4ME | BLUEBRD |
| BLREDYL | BLSDNAZ | BLSSD1 | BLT2SRV | BLU190E | BLUAWOO | BLUBMR | BLUC5ER | BLUDIMD | BLUE4U | BLUEBRZ |
| BLRG19 | BLSDNFV | BLSSD10 | BLT4DTF | BLU1BEL | BLUAWY | BLUBMW | BLUC8 | BLUDINI | BLUE4UK | BLUEBTL |
| BLRGGL | BLSDNHF | BLSSD20 | BLT4EVR | BLU1CE | BLUB | BLUBNNY | BLUCAFE | BLUDMAN | BLUE4X4 | BLUEBTY |
| BLRLTOR | BLSDONE | BLSSD3X | BLT4FUN | BLU1DER | BLUB3LL | BLUBOAT | BLUCAND | BLUDMN | BLUE50 | BLUEBUG |
| BLRM65 | BLSDPIG | BLSSD5 | BLT4SNO | BLU1DR | BLUB3R1 | BLUBOLT | BLUCAT | BLUDMON | BLUE52 | BLUEBUS |
| BLRMKER | BLSDSIS | BLSSD6 | BLT4SPD | BLU1LE | BLUB3RI | BLUBOMR | BLUCAVU | BLUDOGG | BLUE53 | BLUEBWY |
| BLRMKR1 | BLSDVN | BLSSD61 | BLT4US | BLU1SH | BLUB3RR | BLUBOO | BLUCDE | BLUDON | BLUE55 | BLUEBY |
| BLRNGE | BLSDW4 | BLSSD69 | BLT5 | BLU1SS | BLUB3RY | BLUBOX | BLUCEFR | BLUDOOR | BLUE57 | BLUEC |
| BLROAN | BLSDWFE | BLSSD71 | BLT7 | BLU2 | BLUB3TY | BLUBOXX | BLUCFER | BLUDOT | BLUE5OH | BLUEC4 |
| BLROCKT | BLSDWMN | BLSSDB | BLTBILL | BLU280Z | BLUB4BY | BLUBOY1 | BLUCFR | BLUDOWN | BLUE64 | BLUEC8 |
| BLRPTR | BLSED1 | BLSSDBE | BLTBLF | BLU2SS | BLUB4RU | BLUBOYZ | BLUCH1P | BLUDR3M | BLUE65 | BLUECC |
| BLRRD | BLSED2 | BLSSDMA | BLTDF | BLU33Y | BLUBAB3 | BLUBRD4 | BLUCHEW | BLUDREM | BLUE666 | BLUECFR |
| BLRRD7 | BLSEDB | BLSSDUP | BLTDIFF | BLU350Z | BLUBABE | BLUBRD6 | BLUCHEZ | BLUDRGN | BLUE68 | BLUECHP |
| BLRRDD | BLSEDBE | BLSSDX2 | BLTENGL | BLU3BLR | BLUBABI | BLUBRD7 | BLUCHIP | BLUDRM | BLUE69 | BLUECHZ |
| BLRRR | BLSEM | BLSSED | BLTESCP | BLU3BLZ | BLUBACA | BLUBRD9 | BLUCHP | BLUDRMZ | BLUE70 | BLUECLR |
| BLRRRD | BLSFN1 | BLSSED2 | BLTFL | BLU3BOI | BLUBAL5 | BLUBRDS | BLUCHPS | BLUDSHR | BLUE716 | BLUECRW |
| BLRRRDD | BLSFN2 | BLSSED8 | BLTHDR | BLU3BRD | BLUBALT | BLUBREE | BLUCHU | BLUDSKR | BLUE72 | BLUECUT |
| BLRTFU | BLSFN3 | BLSSEDD | BLTHNDA | BLU3BRY | BLUBARI | BLUBRI | BLUCHW | BLUDUB | BLUE72V | BLUECZR |
| BLRTNT | BLSG4ME | BLSSEM | BLTHUDR | BLU3BUG | BLUBARY | BLUBRIT | BLUCHZ | BLUDUK | BLUE74 | BLUEDLE |
| BLRUP20 | BLSGMBL | BLSSING | BLTIN96 | BLU3BYU | BLUBAWU | BLUBRLY | BLUCI | BLUDUN2 | BLUE740 | BLUEDMN |
| BLRUP87 | BLSGNIT | BLSSMY3 | BLTINOH | BLU3C4R | BLUBAYU | BLUBRRI | BLUCI4R | BLUDV1L | BLUE77 | BLUEDMR |
| BLRUP96 | BLSGOD | BLSSN2 | BLTIT | BLU3DOG | BLUBBY | BLUBRRY | BLUCIFR | BLUDVA | BLUE777 | BLUEDOG |
| BLRUPHD | BLSGS2U | BLSSOME | BLTLLC | BLU3DVL | BLUBE11 | BLUBRU | BLUCIV | BLUDVIL | BLUE78 | BLUEE |

```
BLUEEE     BLUEMGC  BLUETH    BLUFI     BLUHRNT   BLUJEEP   BLUMAGC   BLUNOZE   BLURDGE   BLUSKY    BLUTI1
BLUEEEE    BLUEMN   BLUETJ    BLUFIN    BLUHRON   BLUJFAN   BLUMAGE   BLUNT6    BLUREDI   BLUSKY1   BLUTIC1
BLUEEH     BLUEMR   BLUETOE   BLUFIRE   BLUHTDG   BLUJFPV   BLUMAGI   BLUNTZ    BLUREX    BLUSKY5   BLUTIFL
BLUEEM1    BLUEMR2  BLUETOY   BLUFIT    BLUHULK   BLUJK     BLUMAJC   BLUNUGT   BLURGRY   BLUSKY8   BLUTIGR
BLUEEY     BLUENJB  BLUEUP    BLUFLAM   BLUHVN    BLUJKIT   BLUMAJK   BLUNUPE   BLURIDE   BLUSKYS   BLUTNG
BLUEEYY    BLUENVY  BLUEV     BLUFLCN   BLUHVN7   BLUJKT    BLUMAKO   BLUNV     BLURKT    BLUSKZ    BLUTO
BLUEF1N    BLUEOC   BLUEVNM   BLUFMLY   BLUHWK    BLUJKTS   BLUMAMA   BLUNYTE   BLUROBN   BLUSLN    BLUTOAD
BLUEFOR    BLUEOH   BLUEVOX   BLUFNCH   BLUHWY    BLUJKU    BLUMAN    BLUOBLK   BLUROC8   BLUSMAN   BLUTONE
BLUEFT     BLUEONE  BLUEVW    BLUFOX    BLUI      BLUJN17   BLUMANA   BLUOBSD   BLUROLA   BLUSMKE   BLUTOW
BLUEFX     BLUEOX1  BLUEWHY   BLUFOX1   BLUIBLN   BLUJNBB   BLUMARG   BLUOCTB   BLUROO    BLUSMN    BLUTOY2
BLUEG37    BLUEOXX  BLUEWLF   BLUFRED   BLUIBRN   BLUJOOS   BLUMAX2   BLUON1    BLUROOM   BLUSMOK   BLUTRAX
BLUEG6     BLUEP51  BLUEWND   BLUFURY   BLUICE    BLUJPR    BLUMAXX   BLUONBY   BLUROS    BLUSMRF   BLUTRBO
BLUEGG     BLUEPL2  BLUEWRX   BLUFUZE   BLUICE1   BLUJRNY   BLUMBDY   BLUONI    BLUROS3   BLUSNAG   BLUTRC
BLUEGIL    BLUEPRL  BLUEWTR   BLUFVE    BLUICE2   BLUJTR    BLUMCJ2   BLUOPAL   BLURP     BLUSNEK   BLUTRD2
BLUEGML    BLUEQQ   BLUEX4    BLUFYRE   BLUICEE   BLUJYNS   BLUME1    BLUOPS    BLURPLE   BLUSNKE   BLUTREE
BLUEGOB    BLUER    BLUEXU    BLUGA1    BLUICK    BLUJZL1   BLUMEN1   BLUOVAL   BLURPTR   BLUSODA   BLUTRTL
BLUEGRL    BLUER8   BLUEY01   BLUGAL    BLUIDAL   BLUKAI    BLUMEN2   BLUOVL    BLURPUL   BLUSPEC   BLUTRUK
BLUEGT3    BLUERAM  BLUEY1    BLUGALU   BLUIDQT   BLUKALR   BLUMEN4   BLUOVLT   BLURRED   BLUSPRK   BLUTRVL
BLUEGUY    BLUERAY  BLUEY10   BLUGAZE   BLUIDVL   BLUKAT    BLUMEN5   BLUOX     BLURRPL   BLUSPRT   BLUTSLA
BLUEH2O    BLUERAZ  BLUEY12   BLUGEM    BLUIGEM   BLUKATS   BLUMENE   BLUOXX    BLURRRR   BLUSQRL   BLUTURT
BLUEH3N    BLUERDG  BLUEY13   BLUGENE   BLUIGRL   BLUKITN   BLUMENO   BLUP1LL   BLURRY    BLUSRP2   BLUTY
BLUEHLR    BLUEROO  BLUEY17   BLUGHST   BLUIMP    BLUKNGT   BLUMEWL   BLUP1T    BLURU     BLUSRUS   BLUTYGR
BLUEHR     BLUEROS  BLUEY19   BLUGIL5   BLUINK1   BLUKNHT   BLUMGB    BLUP3RL   BLURU42   BLUSS15   BLUTZ
BLUEHRT    BLUERS   BLUEY2    BLUGLL    BLUINK2   BLUKNKY   BLUMGC    BLUP51    BLURUBY   BLUSSR    BLUU2
BLUEHSE    BLUERSE  BLUEY22   BLUGLS    BLUIRIS   BLUKNT    BLUMGIC   BLUPAST   BLURUII   BLUST3L   BLUUBRD
BLUEHUE    BLUERT   BLUEY23   BLUGONE   BLUISE2   BLUKOKO   BLUMGIK   BLUPASU   BLURY     BLUSTAR   BLUUBRY
BLUEHVN    BLUERU   BLUEY24   BLUGOOS   BLUIV     BLUKOLR   BLUMGU    BLUPENE   BLURYNO   BLUSTEL   BLUUBYU
BLUEI1     BLUERZ   BLUEY27   BLUGOST   BLUIVRY   BLUKONG   BLUMIN    BLUPERL   BLURZE1   BLUSTEM   BLUUCK
BLUEICE    BLUES    BLUEY3    BLUGOTI   BLUIYS    BLUKRSH   BLUMINI   BLUPERS   BLURZE2   BLUSTKG   BLUUE
BLUEII     BLUES2K  BLUEY3S   BLUGRAS   BLUIZ     BLUKRUZ   BLUMIRA   BLUPHNX   BLURZR    BLUSTL    BLUUE1
BLUEIIZ    BLUES4U  BLUEY4    BLUGREY   BLUIZ80   BLUL1NE   BLUMNEY   BLUPILL   BLURZZL   BLUSTNG   BLUUEY
BLUEIMP    BLUES7   BLUEY5    BLUGRL    BLUIZBZ   BLUL4DY   BLUMO     BLUPIR8   BLUSBUG   BLUSTR    BLUUGS
BLUEIS     BLUESBR  BLUEY7    BLUGRL2   BLUIZE    BLULAVA   BLUMODE   BLUPIT    BLUSCAR   BLUSTR1   BLUUJAY
BLUEISH    BLUESC8  BLUEY74   BLUGRLZ   BLUIZS    BLULDDR   BLUMOM    BLUPIXE   BLUSCAT   BLUSTRP   BLUUNIQ
BLUEIVY    BLUESEA  BLUEY78   BLUGRS    BLUJ      BLULDG    BLUMOO    BLUPIXI   BLUSCLU   BLUSTX    BLUUOFF
BLUEIZ     BLUESER  BLUEYE    BLUGRS1   BLUJ13    BLULEDR   BLUMOON   BLUPNDA   BLUSDE    BLUSUBA   BLUUPS
BLUEJ73    BLUESEY  BLUEYE5   BLUGT     BLUJ16    BLULENA   BLUMOOS   BLUPONI   BLUSDOW   BLUSUBE   BLUURRR
BLUEJAE    BLUESHL  BLUEYE7   BLUGURU   BLUJ33P   BLULEO    BLUMOUS   BLUPRA    BLUSEA    BLUSUBI   BLUUU
BLUEJAY    BLUESHO  BLUEYES   BLUH2O    BLUJ4Y    BLULGT    BLUMQQN   BLUPRL1   BLUSEA8   BLUSUN    BLUUURR
BLUEJK     BLUESIX  BLUEYEV   BLUHA1R   BLUJA     BLULI9    BLUMRLN   BLUPRNT   BLUSGRL   BLUSUV    BLUUUU
BLUEJKS    BLUESK2  BLUEYH    BLUHAIR   BLUJAB    BLULIN3   BLUMRVL   BLUPSTU   BLUSH     BLUSWED   BLUUUUE
BLUEJL     BLUESKI  BLUEYX4   BLUHAWK   BLUJAC    BLULIN8   BLUMSLF   BLUPTI    BLUSHBA   BLUSWNG   BLUV
BLUEKIT    BLUESKY  BLUEYY    BLUHAZE   BLUJACK   BLULINE   BLUMSTR   BLUPUDL   BLUSHBG   BLUT      BLUV08
BLUEL1N    BLUESMK  BLUEYZ    BLUHD     BLUJACX   BLULION   BLUMUDD   BLUPUMA   BLUSHDW   BLUT1FL   BLUV1
BLUELDR    BLUESRK  BLUEYZ1   BLUHEM1   BLUJAG    BLULITE   BLUMUDR   BLUPURL   BLUSHEL   BLUTACO   BLUV20
BLUELDY    BLUESRT  BLUEYZZ   BLUHEMI   BLUJAI    BLULN     BLUMULE   BLUPWR    BLUSHFT   BLUTANK   BLUVANL
BLUELM     BLUESRV  BLUEZ1    BLUHENS   BLUJAI1   BLULNBT   BLUMUSL   BLUQ      BLUSHLL   BLUTAZ    BLUVAPR
BLUELN     BLUESS   BLUEZX    BLUHERN   BLUJASZ   BLULNE    BLUMX5    BLUR      BLUSHRK   BLUTBAD   BLUVD21
BLUELOK    BLUESS1  BLUF150   BLUHEVN   BLUJAX    BLULNK9   BLUMX6    BLUR1T    BLUSHRP   BLUTBD    BLUVELT
BLUELOU    BLUEST   BLUF1RE   BLUHLL    BLUJAXS   BLULNX2   BLUMZDA   BLUR85    BLUSHRT   BLUTBRD   BLUVENM
BLUELT     BLUESUE  BLUFACE   BLUHLR    BLUJAXX   BLULTN    BLUN      BLURACR   BLUSHU    BLUTCH    BLUVIBE
BLUELT1    BLUESUN  BLUFATY   BLUHM     BLUJAY    BLULU     BLUND     BLURAE    BLUSING   BLUTEAM   BLUVLVT
BLUEM      BLUESUS  BLUFCE    BLUHNRY   BLUJAY2   BLULUST   BLUNGRN   BLURAM    BLUSION   BLUTFL    BLUVLY
BLUEM1     BLUESY   BLUFCN    BLUHONU   BLUJAY8   BLULUV    BLUNHEN   BLURAV    BLUSIS    BLUTFUL   BLUVNM
BLUEM2     BLUET    BLUFERD   BLUHOOK   BLUJAYY   BLULYNE   BLUNIGH   BLURAY2   BLUSK1Z   BLUTH     BLUVSK
BLUEMAG    BLUET3   BLUFF     BLUHORN   BLUJCKT   BLULYT    BLUNMAZ   BLURAYN   BLUSKIE   BLUTHDR   BLUVUDU
BLUEMAN    BLUETAZ  BLUFF2    BLUHPPO   BLUJEAN   BLUM      BLUNNJA   BLURAZZ   BLUSKIZ   BLUTHNG   BLUVW
BLUEME     BLUETFL  BLUFFN1   BLUHRN    BLUJEE    BLUM88N   BLUNOTE   BLURBYN   BLUSKS    BLUTHRP   BLUVXN
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BLUW | BLUZY | BLWKSBT | BLYONS | BLZZRD | BMAC33 | BMARTAA | BMBLBGT | BMCV66 | BMFRG | BMKR85 |
| BLUW8 | BLUZZ | BLWLF22 | BLYTHE1 | BLZZRD1 | BMAC72 | BMARTIN | BMBLBGY | BMCWASH | BMFRJ | BML |
| BLUWA5P | BLUZZZZ | BLWM3 | BLYWMS | BLZZZRD | BMACAN | BMARVLS | BMBLBRS | BMCX2 | BMFRJ1 | BMLK19 |
| BLUWABT | BLV2DAY | BLWMOON | BLYZGRL | BM | BMACB | BMASE | BMBLBRY | BMD | BMFRON | BMLP1 |
| BLUWAF1 | BLVCK | BLWN | BLZ2WAL | BM0197 | BMACS | BMASS | BMBLBSS | BMD7 | BMFS1 | BMLS |
| BLUWAFF | BLVCK1 | BLWN302 | BLZ5 | BM0215 | BMACUGK | BMATA | BMBLBST | BMDBLR | BMFS33 | BMM2LAW |
| BLUWAFL | BLVCK36 | BLWN32 | BLZABUB | BM03 | BMADDEN | BMAV1 | BMBLBX2 | BMDBLU | BMFS330 | BMM3UP |
| BLUWALE | BLVCK8 | BLWN3V | BLZANGL | BM0311 | BMAFIA | BMAVI | BMBLE | BMDM1 | BMFS42 | BMMB |
| BLUWASP | BLVCKX5 | BLWN402 | BLZARD | BM0521 | BMAFLD | BMAWX10 | BMBLE1 | BMDMAMA | BMFS77 | BMMBLEB |
| BLUWATR | BLVD | BLWN408 | BLZATRL | BM1 | BMAGIC | BMAX13 | BMBLEB | BMDMOO | BMFSFAN | BMMER |
| BLUWAV | BLVD2 | BLWN413 | BLZBLZR | BM1111 | BMAGICL | BMAY | BMBLEBB | BMDTAXI | BMFSSSS | BMMM4 |
| BLUWAVE | BLVDSON | BLWN4I | BLZBNZ | BM13 | BMAGS | BMAY1 | BMBLEZ | BMDUB | BMFSVT | BMMMMMW |
| BLUWEE | BLVDWYF | BLWN50H | BLZBUB | BM141 | BMAHH | BMAZDA6 | BMBLM | BMDUBAU | BMFTEAM | BMMMW |
| BLUWFL | BLVE | BLWN5OH | BLZBUG | BM15 | BMAID | BMB | BMBLZ | BMDUBU | BMFVTTE | BMMR54 |
| BLUWHL | BLVEEE | BLWN707 | BLZCADY | BM17 | BMAJORS | BMB1B33 | BMBLZEE | BME | BMG | BMMR55 |
| BLUWHLE | BLVEM | BLWNAWY | BLZCLZ | BM1969 | BMAKERS | BMB1EBE | BMBNSPZ | BME1 | BMG1 | BMMR97 |
| BLUWII | BLVEZZ | BLWNBYA | BLZD1 | BM1977 | BMALAM | BMB2 | BMBOLNG | BME2 | BMGBYSP | BMMRBOY |
| BLUWIND | BLVGOD | BLWNBYU | BLZD33P | BM1987 | BMALIK1 | BMB4LAM | BMBOOZL | BMECTE | BMGHTY | BMNCM20 |
| BLUWING | BLVINU | BLWNCS | BLZDE3P | BM1NDFL | BMALM | BMB7 | BMBOYZ | BMECTE1 | BMGO1 | BMNDFL |
| BLUWLY | BLVK | BLWNG8 | BLZDEEP | BM2 | BMAMA | BMB8 | BMBR22 | BMEDIA | BMGOC | BMNTLO |
| BLUWNG | BLVKE | BLWNK04 | BLZDEIP | BM2019 | BMAMA93 | BMBAC | BMBR81 | BMEER | BMGRAMY | BMNY |
| BLUWNTR | BLVKOUT | BLWNLS3 | BLZDP | BM202 | BMAMBA | BMBACLT | BMBREN1 | BMEHL | BMGREER | BMO |
| BLUWOLF | BLVKR | BLWNLS6 | BLZDPP | BM23 | BMAMBA1 | BMBADL | BMBRS | BMELLOW | BMGRL | BMO1 |
| BLUWRLD | BLVLND | BLWNLSX | BLZDSL | BM250 | BMAMBA2 | BMBALAM | BMBSBA | BMELVN | BMGROSS | BMOB |
| BLUWRX | BLVLT | BLWNMNY | BLZEBUB | BM2823 | BMAMBA5 | BMBBEE1 | BMBSH31 | BMEMBA | BMGSA | BMOB03 |
| BLUWTR | BLVMENW | BLWNN69 | BLZELEO | BM2OBJ | BMAMBA8 | BMBBLBE | BMBSH3L | BMENSCH | BMGWIZ | BMOB1LE |
| BLUWU | BLVNGOD | BLWNPNY | BLZEMOM | BM2SJT | BMAN | BMBBMW | BMBSHEL | BMEONLY | BMH5 | BMOBIL |
| BLUWULF | BLVNH1M | BLWNRTR | BLZESKP | BM300MM | BMAN04 | BMBCHEL | BMBSHL | BMER1 | BMH7 | BMOBILE |
| BLUWV78 | BLVNHM | BLWNS10 | BLZEYE | BM33 | BMAN131 | BMBCHLL | BMBSHLL | BMER111 | BMHESQ | BMOBILL |
| BLUXFR | BLVNLOV | BLWNSBC | BLZFIRE | BM380 | BMAN15 | BMBCHS | BMBSQD1 | BMER816 | BMHLM | BMOBLE |
| BLUXMAN | BLVNMGK | BLWNSVT | BLZGLRY | BM3913 | BMAN19 | BMBER | BMBSTIC | BMERBOY | BMI4LFE | BMOC |
| BLUY | BLVNU | BLWNUP | BLZGT | BM3979 | BMAN3 | BMBERS | BMBTBB | BMERCER | BMIDGET | BMOC79 |
| BLUYETI | BLVOBXR | BLWNVIC | BLZIN | BM3LEE | BMAN53 | BMBERZ | BMBTEC | BMERCY | BMIK3 | BMOER |
| BLUYODA | BLVQ5T | BLWNZ06 | BLZINK9 | BM3LLO | BMAN7 | BMBGEAR | BMBZLD | BMERR | BMILES | BMOH |
| BLUYOGI | BLVR2 | BLWOD1 | BLZKREG | BM3USN | BMAN87 | BMBIKLR | BMC | BMERSNR | BMILES1 | BMOHEMI |
| BLUYOTA | BLVRD | BLWRLK | BLZMAF | BM4134 | BMAN92 | BMBINO | BMC1 | BMERZ3 | BMILLER | BMOM208 |
| BLUYOTE | BLVSD | BLWV | BLZMF1A | BM423 | BMAN93 | BMBL | BMC2O08 | BMES | BMILLS | BMOM831 |
| BLUYS | BLW | BLWWHT | BLZMFIA | BM426 | BMAN99 | BMBL1 | BMC3 | BMEUP01 | BMILLZ | BMOMMA |
| BLUZ06 | BLW1 | BLWWOLF | BLZN | BM4OSU | BMAN999 | BMBL3 | BMC5 | BMEUPP | BMIMI | BMOMMAB |
| BLUZ28 | BLW1DOW | BLX | BLZN22 | BM6 | BMANGE | BMBL3B | BMC6 | BMF1 | BMIN | BMOMOBL |
| BLUZ32 | BLW1NG | BLX1 | BLZN67 | BM66 | BMANIAK | BMBL3B3 | BMC7 | BMF2 | BMINA40 | BMON3Y |
| BLUZ4 | BLW1NKL | BLXCKSI | BLZNBAT | BM69 | BMANIKA | BMBL3Z | BMC8 | BMF2RAW | BMINCK | BMONE |
| BLUZ7 | BLW7 | BLY | BLZNBYU | BM73 | BMANILO | BMBL8EE | BMCAVOY | BMF4 | BMINDFL | BMONEE |
| BLUZ71 | BLW8 | BLY5 | BLZNGMA | BM777 | BMANN1 | BMBLAM | BMCCL | BMFBMF | BMINDYM | BMONET |
| BLUZAP | BLWABAG | BLY8 | BLZNHOT | BM83 | BMANN45 | BMBLAW1 | BMCCUNE | BMFBOSS | BMINE | BMONEY |
| BLUZCAT | BLWBIU | BLYAT | BLZNJAZ | BM8LBEE | BMANNS | BMBLB | BMCHELL | BMFBOYS | BMINE87 | BMONEY1 |
| BLUZE | BLWBRD | BLYATT | BLZNLTZ | BM9997 | BMANRNG | BMBLB03 | BMCHUT | BMFC | BMING | BMONNIN |
| BLUZED | BLWBYEU | BLYBLY | BLZNSS1 | BM9999 | BMAPLE | BMBLB23 | BMCKEE | BMFD | BMINIW | BMONROE |
| BLUZEE | BLWBYU2 | BLYC16 | BLZOFOZ | BM99999 | BMAR10 | BMBLB3 | BMCKICK | BMFDBOY | BMINUS | BMONT1 |
| BLUZEMN | BLWBYYU | BLYCEE | BLZPONY | BMA | BMARAVY | BMBLB33 | BMCL | BMFG | BMIZE | BMONTEY |
| BLUZGEM | BLWCDRT | BLYDANC | BLZR07 | BMA1 | BMAREE | BMBLB44 | BMCM | BMFIA17 | BMJ | BMONTJR |
| BLUZGRL | BLWCOAL | BLYDNC | BLZR23 | BMAB | BMARI3 | BMBLB60 | BMCM1 | BMFICON | BMJ7 | BMONTYY |
| BLUZHRP | BLWD | BLYFE | BLZR953 | BMABRZ | BMARIE | BMBLB7 | BMCM74 | BMFINSS | BMJS | BMOON |
| BLUZIN | BLWDOW | BLYGT | BLZRK5 | BMAC | BMARK2 | BMBLBE | BMCO1 | BMFIP | BMJW | BMOON1 |
| BLUZMM | BLWDRYR | BLYJO | BLZRMOM | BMAC1 | BMARQT | BMBLBE3 | BMCP | BMFL | BMK | BMOONB1 |
| BLUZMN | BLWEYES | BLYMEY | BLZRRS | BMAC22 | BMARR | BMBLBE7 | BMCRET | BMFOXY | BMK6 | BMOORE |
| BLUZMRK | BLWID | BLYND | BLZRUN2 | BMAC24 | BMARROW | BMBLBEB | BMCSS | BMFPAV | BMKACLD | BMOOSE |
| BLUZONE | BLWIDOW | BLYON | BLZSHEP | BMAC26 | BMARSH | BMBLBEE | BMCV1 | BMFPLUG | BMKC | BMOPAR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BMOR1 | BMROGUE | BMW2O24 | BMWCOOP | BMWM340 | BMWXX3 | BN4TNEY | BNBFUN | BNDGRMA | BNG4EVA | BNIGHT1 |
| BMORCHL | BMROSE | BMW324D | BMWCX | BMWM4 | BMWZ | BN4TZ | BNBHHR | BNDHMD9 | BNG4LYF | BNIISSA |
| BMORE1 | BMRPLBG | BMW325I | BMWD1VA | BMWM40I | BMWZ34G | BN5HOT | BNBINN | BNDIAYE | BNG4RNG | BNILANO |
| BMORE8 | BMRR | BMW330C | BMWDIVA | BMWM5 | BMWZ3M | BN5ORE2 | BNBITTN | BNDIT81 | BNGACHN | BNINE |
| BMORES | BMRR101 | BMW330I | BMWDOC | BMWM550 | BMWZ3MS | BN602 | BNBJ | BNDITJK | BNGAGNG | BNINJA |
| BMORGN | BMRRR | BMW335I | BMWE24 | BMWM666 | BMWZ4MR | BN643 | BNBJAG | BNDJBND | BNGAL9 | BNITE2 |
| BMORGRL | BMRSNR | BMW335X | BMWE28 | BMWM8 | BMWZHP | BN723MN | BNBK20T | BNDKSTS | BNGALS | BNIXON |
| BMORKND | BMRSNRS | BMW3W | BMWE30 | BMWM850 | BMWZIV | BN7777 | BNBLES | BNDMAID | BNGALS1 | BNJ |
| BMORPHO | BMRSONR | BMW4 | BMWE36 | BMWMAN | BMX92O2 | BN8812 | BNBLESD | BNDMAMA | BNGALZ | BNJAMIN |
| BMORR | BMRUP | BMW428X | BMWE46 | BMWMB | BMXBGGY | BN999 | BNBLEZ2 | BNDNANA | BNGBUS | BNJAMN |
| BMORRIS | BMRWRKS | BMW430I | BMWE85 | BMWMC4U | BMXBOX | BNA | BNBNE2 | BNDNSNP | BNGEARS | BNJCRUZ |
| BMORT | BMRY | BMW440I | BMWE90 | BMWMK5 | BMXDWG | BNA1 | BNBOSSN | BNDNWV | BNGF96 | BNJESUS |
| BMOS5OH | BMRZ06 | BMW46M3 | BMWE93 | BMWMKT | BMXFAM | BNA7 | BNBRDG | BNDO | BNGHIL | BNJONES |
| BMOSS | BMRZ4 | BMW4ACE | BMWEATR | BMWMOC | BMXIN | BNA7MAD | BNBRIM | BNDOBRO | BNGHOLE | BNJOPKN |
| BMOT | BMS3 | BMW4BEE | BMWEK | BMWMPWR | BMXLIFE | BNABAD1 | BNBRN | BNDONA | BNGL5 | BNJOVI |
| BMOTON | BMSB04 | BMW4BNJ | BMWETHG | BMWMSIX | BMXLIMO | BNABRAT | BNBRNCH | BNDOVR | BNGL63 | BNJOVI1 |
| BMOUNT | BMSH20 | BMW4CAH | BMWF30 | BMWO3 | BMXMOM | BNABS2 | BNBROKE | BNDR | BNGL87 | BNJPN |
| BMOVIE | BMSMA | BMW4CT | BMWF57 | BMWOO1 | BMXOG | BNABTIT | BNBS05 | BNDR1 | BNGL9 | BNJS |
| BMOXI | BMST | BMW4DI | BMWFLMS | BMWORLD | BMXPERT | BNABX | BNBTRKG | BNDRBUS | BNGL9A | BNJX |
| BMOXIE | BMSV96 | BMW4JC | BMWG | BMWOV | BMXPHD | BNAF1DE | BNBUG | BNDRYS | BNGLBL | BNK |
| BMP1BCP | BMT | BMW4KW | BMWGA | BMWPWR | BMXRIDR | BNAFIDE | BNBVW | BNDSMTH | BNGLBUG | BNK3R |
| BMPCYD | BMT214A | BMW4LAW | BMWGIRL | BMWPWRD | BMXROCS | BNAGOAT | BNBXR | BNDSTNG | BNGLFAN | BNKABOO |
| BMPESQ | BMT216B | BMW4LIF | BMWGOLD | BMWR | BMXTRUK | BNAILD | BNBZ | BNDT | BNGLFN | BNKACCT |
| BMPNRN | BMT216C | BMW4ME | BMWGOLF | BMWRMB | BMXVAN | BNAILZ | BNBZ4 | BNDT22 | BNGLGAL | BNKACD |
| BMPNUGZ | BMT216D | BMW4ME2 | BMWGS | BMWROX | BMXWAGN | BNAN4 | BNBZIG | BNDT23 | BNGLGUY | BNKAUTO |
| BMPRCAR | BMT2I4 | BMW4SRC | BMWGUY | BMWRT | BMXYOSH | BNANA | BNCB | BNDT24 | BNGLJRD | BNKBNK |
| BMPSKIR | BMT2I6A | BMW5 | BMWH1P | BMWS | BMYERS | BNANA34 | BNCBAL | BNDT648 | BNGLS | BNKBRN |
| BMPT2 | BMTB | BMW50E | BMWH8R | BMWS2M2 | BMYGRL | BNANATT | BNCDBAK | BNDTCKE | BNGLS1 | BNKBUM |
| BMR | BMTGG4 | BMW525I | BMWHAAT | BMWS65 | BMYHEMI | BNANCE1 | BNCE1 | BNDTHLR | BNGLS7 | BNKDRGN |
| BMR1 | BMTLLC | BMW533I | BMWHAHA | BMWSBMW | BMYNABR | BNANCY | BNCHI | BNDTONE | BNGLT | BNKDT |
| BMR2 | BMTNDOG | BMW535D | BMWHAT | BMWSMD | BMYNBR | BNANDJN | BNCHMK | BNDWAGN | BNGLTGR | BNKEPT |
| BMRAND | BMTOO7 | BMW535X | BMWHITE | BMWSR | BMYOTA | BNANIME | BNCLGC | BNDWGEN | BNGLURU | BNKER40 |
| BMRBABE | BMTRANS | BMW540M | BMWHO | BMWSUN | BMZ | BNANNER | BNCORLV | BNDWGN | BNGLZ | BNKHC |
| BMRBBY | BMTSKT | BMW550I | BMWI4 | BMWSUX | BN | BNANZA | BNCR5HR | BNDZ | BNGME | BNKIDS |
| BMRBBY1 | BMUHBOI | BMW5E39 | BMWI888 | BMWSWAG | BN01 | BNAO1 | BNCRSHR | BNE2 | BNGMN | BNKN1K |
| BMRBLU | BMULLEN | BMW5LOL | BMWIGG | BMWTAX | BN1 | BNARASI | BNCRZY | BNE3 | BNGNTAM | BNKNTRY |
| BMRBO1 | BMUNDA | BMW6 | BMWIIIA | BMWTEEF | BN10TNL | BNARD | BNCURGD | BNEBABY | BNGOCAT | BNKONIT |
| BMRBOI | BMUNY | BMW650I | BMWISH | BMWTF | BN1101 | BNARD1 | BNCWARD | BNEEDS | BNGOLFN | BNKOWND |
| BMRBOY | BMURF70 | BMW740I | BMWIST | BMWTT | BN1124 | BNARDO | BND05C6 | BNEID | BNGOOD | BNKRBOB |
| BMRBOY1 | BMURR | BMW74O | BMWIX | BMWU | BN1776 | BNASH | BND1T | BNEIDAN | BNGPRG | BNKRGRL |
| BMRBOYS | BMUSCLE | BMW8 | BMWJAKE | BMWUSA | BN1949 | BNASPLT | BND4FLA | BNEILL | BNGQUIF | BNKRLL |
| BMRBOYZ | BMUSIC | BMW873S | BMWJJ | BMWUSOA | BN2211 | BNAST | BND4HVN | BNELLY1 | BNGRN | BNKRNIK |
| BMRCRFL | BMUSPT | BMW8KLW | BMWK6 | BMWUWU | BN2BAKE | BNASTEE | BND4LIF | BNELSON | BNGRNO | BNKROLL |
| BMRDADY | BMUSUP | BMW9 | BMWKLLR | BMWV10 | BN2BKNG | BNASTY | BND5 | BNENCLD | BNGTAN7 | BNKRUPT |
| BMRDRMR | BMUU | BMW97Z3 | BMWKLR | BMWV12 | BN2BWLD | BNASTYY | BND7 | BNER | BNGXBNG | BNKS1 |
| BMRDRMS | BMVAEMP | BMW9T | BMWL | BMWX | BN2CUTE | BNATION | BNDAID | BNESTCK | BNH | BNKTHE8 |
| BMRFR | BMVDS | BMWAILR | BMWL427 | BMWX3 | BN2FLY | BNAUDI | BNDAIRY | BNESTK | BNHADIT | BNKTWO |
| BMRGIRL | BMVNP | BMWB | BMWLF | BMWX4M | BN2HIKE | BNAZN5 | BNDB06 | BNEV | BNHASTY | BNKVT |
| BMRGRRL | BMVR1 | BMWBAIT | BMWLIFE | BMWX5 | BN2RUN | BNB | BNDCION | BNEVIL | BNHELTH | BNKWUPT |
| BMRGURL | BMVSUCX | BMWBETH | BMWLIVE | BMWX5M | BN2WAR | BNB9 | BNDCK | BNEWELL | BNHOSU | BNLFTY |
| BMRI | BMVSUX | BMWBMW | BMWLOL | BMWX622 | BN2YAH | BNBA123 | BNDCOMP | BNEZ | BNI | BNLIGON |
| BMRI1 | BMW | BMWBOI | BMWLOLL | BMWX6M | BN343 | BNBAD | BNDE83 | BNFATZE | BNICE | BNLKN4U |
| BMRKT | BMW06Z4 | BMWBOSS | BMWLOVR | BMWX7 | BN3479 | BNBAG | BNDECDA | BNFDBLK | BNICE2B | BNLUCKY |
| BMRLVR | BMW1 | BMWBTCH | BMWLUVR | BMWX7M | BN3916 | BNBALNC | BNDFAM | BNFDYL | BNICE9 | BNM |
| BMRM3UP | BMW18GC | BMWCARR | BMWLVR | BMWX888 | BN3HS | BNBCSTM | BNDGEEK | BNFMJTS | BNICEBB | BNMAXSG |
| BMRM8 | BMW2 | BMWCC | BMWLVRS | BMWXDR | BN3VIL | BNBEBE | BNDGK | BNFRKLN | BNICEOK | BNMAYR1 |
| BMRMAR9 | BMW2FST | BMWCK71 | BMWM | BMWXO7 | BN40 | BNBEUTY | BNDGRL | BNFUXIA | BNICOLE | BNME8EZ |
| BMRMEUP | BMW2O19 | BMWCOMP | BMWM240 | BMWXOXO | BN43 | BNBFRVR | BNDGRLS | BNG3 | BNICULA | BNMIMI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BNMN89 | BNSPICE | BNYDNST | BO38 | BOAT2KI | BOAZ34 | BOBBER | BOBCAT1 | BOBKGEN | BOBOO | BOBSWFE |
| BNMS | BNSPIRD | BNYHOP | BO3HUNT | BOAT2KW | BOAZ4 | BOBBER1 | BOBCAT5 | BOBKIT | BOBOOEY | BOBSWW |
| BNNAHMK | BNSPRD | BNYJN2 | BO3SKR | BOAT3NG | BOAZGRL | BOBBEV | BOBCAT8 | BOBKTZ | BOBOSH | BOBSZ06 |
| BNNCRGR | BNSS | BNYLGS | BO4553 | BOAT3R | BOAZII | BOBBI15 | BOBCAT9 | BOBKV | BOBOSLO | BOBSZ28 |
| BNNGN | BNST | BNYLUV | BO4653 | BOAT4U | BOAZIII | BOBBI3 | BOBCATA | BOBLACS | BOBOSU | BOBSZO6 |
| BNNI3 | BNSTANG | BNYMBL | BO4848 | BOATAIL | BOAZOC | BOBBI47 | BOBCATH | BOBLES | BOBOTC | BOBTAIL |
| BNNIE | BNSTUNG | BNYMNY | BO4JEN | BOATCAR | BOAZRU2 | BOBBI48 | BOBCATS | BOBLO | BOBPAM | BOBTK |
| BNNL967 | BNSUGAR | BNYMOM | BO4TS | BOATCHQ | BOAZZ | BOBBI80 | BOBCATZ | BOBLUE | BOBPIGG | BOBTOWN |
| BNNNS | BNSWARD | BNYMSHU | BO4YZ | BOATDAE | BOB | BOBBIE | BOBCHAR | BOBM3P | BOBPRZ | BOBTPPZ |
| BNNUY | BNT | BNYPWR | BO508OH | BOATDAY | BOB13GS | BOBBIE2 | BOBCII | BOBMAC | BOBR | BOBTSLA |
| BNNY1 | BNT1 | BNYSHTL | BO55BBY | BOATDAZ | BOB3R | BOBBIE5 | BOBCNDY | BOBMARV | BOBRAUS | BOBUR18 |
| BNNYBOO | BNT2 | BNZ | BO55HOG | BOATDR1 | BOB4 | BOBBIEC | BOBCOON | BOBMGB | BOBRDWN | BOBUR91 |
| BNNYRYE | BNTAH1R | BNZ1 | BO55LDY | BOATEMA | BOB4BMW | BOBBIED | BOBCRT | BOBMILS | BOBROS | BOBUR96 |
| BNNYSG | BNTAMJD | BNZ2 | BO55MAN | BOATEN | BOB4EVR | BOBBIEN | BOBCT | BOBMITZ | BOBROSO | BOBUSA |
| BNNYTRN | BNTDOGS | BNZ3 | BO58 | BOATER | BOB4F3T | BOBBIG | BOBCT2 | BOBMLM | BOBROSS | BOBVELA |
| BNO | BNTESTD | BNZ4 | BO5LADI | BOATGAL | BOB4FET | BOBBII | BOBCTS | BOBMRLY | BOBRRT | BOBW3IR |
| BNO3 | BNTHANI | BNZ4ME | BO5LF | BOATGUY | BOB4IU | BOBBILI | BOBDALE | BOBMW11 | BOBS | BOBWEIR |
| BNOBLE5 | BNTHER2 | BNZ7 | BO5MA | BOATHAH | BOB4OSU | BOBBINY | BOBDAY | BOBNBRI | BOBS1 | BOBYO |
| BNOBOY | BNTHERE | BNZAI | BO5SUP | BOATHLR | BOB4X4 | BOBBIS | BOBDEB | BOBNDAN | BOBS150 | BOBYSEY |
| BNOEL1 | BNTHNTR | BNZBABE | BO5TON | BOATHUL | BOB6 | BOBBIT2 | BOBDIGI | BOBNDEE | BOBS32 | BOBZ |
| BNOIR | BNTING | BNZBBY | BO60 | BOATIE | BOB9 | BOBBJO | BOBDOG | BOBNEV | BOBS37 | BOBZ51 |
| BNOT | BNTL3Y | BNZBMER | BO625 | BOATIN | BOBA | BOBBLE | BOBDON | BOBNGLO | BOBS454 | BOBZC3 |
| BNOTE | BNTL3YS | BNZBRAT | BO66 | BOATING | BOBA01 | BOBBN | BOBE | BOBNJAN | BOBS55 | BOBZC4 |
| BNOXSEL | BNTLEE | BNZBYB | BO6GS | BOATKNG | BOBA3 | BOBBO5 | BOBEAR | BOBNJOY | BOBS67 | BOBZCAR |
| BNP1 | BNTLEY | BNZCRZY | BO6OTA | BOATLIF | BOBA66 | BOBBO59 | BOBEAST | BOBNK8 | BOBS74 | BOBZILA |
| BNP3 | BNTLEY6 | BNZCSTM | BO718 | BOATLOL | BOBA7 | BOBBOB | BOBED | BOBNLES | BOBS79 | BOBZRT |
| BNP4EVR | BNTLEY8 | BNZEEE | BO8888 | BOATLUV | BOBABBY | BOBBQ | BOBEE | BOBNLO | BOBS911 | BOBZSNK |
| BNPRSNS | BNTLEYC | BNZGAL | BO8CAT | BOATMBL | BOBABUI | BOBBR | BOBEMAC | BOBNLO2 | BOBSA | BOBZTOY |
| BNQ | BNTLY | BNZGRG | BO9999 | BOATME | BOBAF | BOBBRG | BOBERRY | BOBNTAM | BOBSAAP | BOC |
| BNQNJAZ | BNTLY05 | BNZIANA | BOA | BOATMNY | BOBAF3T | BOBBRGR | BOBERT | BOBO07 | BOBSBMW | BOCA6 |
| BNR | BNTLY1 | BNZIGRL | BOABBAS | BOATMTR | BOBAF4T | BOBBSKY | BOBETTY | BOBO1 | BOBSBRT | BOCABOB |
| BNR2O | BNTLY37 | BNZITO | BOADNAN | BOATMVR | BOBAFAM | BOBBVET | BOBEVAN | BOBO11 | BOBSBRZ | BOCAFL2 |
| BNR3 | BNTN3 | BNZNESS | BOADOG | BOATN | BOBAFAT | BOBBY | BOBEVT | BOBO111 | BOBSC4R | BOCAGEX |
| BNRBARU | BNTN6 | BNZOLDY | BOAG | BOATN1 | BOBAFIT | BOBBY07 | BOBF6 | BOBO121 | BOBSC5 | BOCAGRN |
| BNREDDY | BNTNG4 | BNZS550 | BOAH | BOATNG | BOBAFTT | BOBBY08 | BOBFTHR | BOBO15 | BOBSC7 | BOCAJ |
| BNRHMS1 | BNTOBOX | BNZWY21 | BOAHEMA | BOATNOW | BOBAH | BOBBY1 | BOBG65 | BOBO1MG | BOBSCAM | BOCAJR |
| BNRHMS2 | BNTONE | BO | BOAKAI2 | BOATNQ | BOBAL8R | BOBBY2 | BOBG86 | BOBO2 | BOBSCAT | BOCCE |
| BNRLY | BNTSLA | BO01 | BOAKYE | BOATOH | BOBALNG | BOBBY27 | BOBG88 | BOBO21 | BOBSEGR | BOCCEI |
| BNRRJ | BNTYHTR | BO010 | BOALES | BOATOX | BOBALU2 | BOBBY28 | BOBGRL | BOBO3 | BOBSG6 | BOCCHI |
| BNRSLKN | BNTYIZA | BO0110 | BOAMIT | BOATPIB | BOBANDY | BOBBY46 | BOBGUN | BOBO33 | BOBSGT | BOCCO |
| BNRVETT | BNU64ZW | BO05T1N | BOANUT | BOATPRN | BOBARU | BOBBY91 | BOBH59 | BOBO3X | BOBSIS | BOCEFUS |
| BNRWNR | BNUGEN | BO07 | BOANZ | BOATR | BOBARUN | BOBBY99 | BOBIANO | BOBO5 | BOBSIS1 | BOCEK |
| BNS | BNUNN | BO085 | BOAR | BOATRT | BOBATI | BOBBYB | BOBIK | BOBO6 | BOBSIS2 | BOCENZ |
| BNSASSY | BNUPEZ | BO13 | BOARD | BOATRUK | BOBB | BOBBYC | BOBILU | BOBO7 | BOBSJET | BOCHIDO |
| BNSBNZ | BNUT26 | BO1967 | BOARD1 | BOATSI | BOBB1 | BOBBYD | BOBISA | BOBO77 | BOBSKI | BOCHO |
| BNSBSS | BNUTY86 | BO1BYE | BOARDEM | BOATSN | BOBB1E | BOBBYE | BOBJ1 | BOBO97 | BOBSKID | BOCHYA |
| BNSCOCO | BNUTZ | BO1BYEE | BOARDMB | BOATSWN | BOBB1F | BOBBYG | BOBJ212 | BOBOB | BOBSLAC | BOCIAN |
| BNSGA4U | BNUUY | BO1DMAN | BOARDRN | BOATSZN | BOBB1JO | BOBBYJ1 | BOBJ75 | BOBOBA | BOBSLD | BOCK |
| BNSGRAM | BNUY | BO1L3RS | BOARDUP | BOATTOW | BOBB82 | BOBBYJ3 | BOBJEN | BOBOBIA | BOBSNC | BOCK2 |
| BNSH | BNVINO | BO1LERS | BOASKI | BOATTUG | BOBBA | BOBBYJO | BOBJIM | BOBODDY | BOBSRAV | BOCKBOK |
| BNSH3 | BNVS | BO1LRUP | BOASLAP | BOATY | BOBBARB | BOBBYJR | BOBJOY | BOBODY | BOBSS | BOCKWAY |
| BNSHE | BNVS27 | BO234 | BOASY | BOATY1 | BOBBAS | BOBBYKJ | BOBK137 | BOBODY1 | BOBSS3 | BOCOOK1 |
| BNSHE48 | BNVUS | BO2605 | BOAT | BOATYYY | BOBBBRD | BOBBYL | BOBK4L | BOBOJON | BOBSSON | BOCOR1 |
| BNSHOT | BNW2 | BO2LA | BOAT03 | BOATZ | BOBBE | BOBBYM | BOBKA | BOBOKTY | BOBSSXT | BOCPHUS |
| BNSMOM | BNWMTW | BO2TON | BOAT1 | BOAVIDA | BOBBEA | BOBBYSR | BOBKAT | BOBOLA | BOBST04 | BOCROX |
| BNSOIR | BNY | BO2XBO | BOAT11 | BOAZ | BOBBEAU | BOBBYV1 | BOBKAT1 | BOBOLUV | BOBSTAZ | BOCSKAI |
| BNSOLID | BNY3 | BO302SS | BOAT1N | BOAZ32 | BOBBEE | BOBBYZ | BOBKAT5 | BOBOLV | BOBSTOY | BOD |
| BNSOLO | BNYASAD | BO33LDY | BOAT2 | BOAZ33 | BOBBEE1 | BOBC | BOBKATS | BOBOMB | BOBSUX | BOD69ER |

```
BODA07    BODYROD   BOGD33P   BOHEMEN   BOJ       BOLDLY    BOLTBRO   BOMEX     BONCHAI   BONEDDY   BONILA
BODA1     BODYROX   BOGDAJ    BOHHH     BOJACK    BOLDNJ    BOLTBUS   BOMIMI    BONCLAY   BONEDOC   BONILLA
BODA22    BODYU4A   BOGDAN    BOHL01    BOJAD     BOLDNS    BOLTE     BOMJAN    BONCLYD   BONEDOK   BONIO8
BODABAE   BOE       BOGDEEP   BOHLEN    BOJATEG   BOLDSB    BOLTE1    BOMJAWB   BOND01    BONEDR    BONISU
BODABOY   BOE1NG    BOGDOG    BOHM1     BOJK24    BOLDVSN   BOLTEV    BOMMA     BOND1     BONEDRY   BONIT4
BODABUS   BOEHM1    BOGDOG2   BOHM3     BOJO      BOLDX     BOLTII    BOMMA05   BOND143   BONEDST   BONITA2
BODACH    BOEHME1   BOGERT    BOHN      BOJO1     BOLEHAH   BOLTN     BOMMENA   BOND1T    BONEFAC   BONITA7
BODACUS   BOEHMR2   BOGEY     BOHN33    BOJR      BOLEK     BOLTNB1   BOMMI     BOND45    BONEFRG   BONITA8
BODAK     BOEIN6    BOGEY07   BOHNAFD   BOJR3     BOLEK1    BOLTON2   BOMONDE   BOND5     BONEGRL   BONITA9
BODAKA    BOEING    BOGEY11   BOHNDOX   BOJRN4L   BOLEN     BOLTONS   BOMONOV   BOND64    BONEHED   BONITAA
BODARY    BOER      BOGEY18   BOHNR10   BOK3H     BOLEN2    BOLTOO    BOMOSLY   BOND67    BONEMAN   BONITAD
BODASHS   BOERBEL   BOGEY19   BOHNT3R   BOKA      BOLENS    BOLTORB   BOMR24    BOND69    BONER1    BONITIS
BODASHZ   BOERGTS   BOGEY5    BOHNTER   BOKANDR   BOLERO    BOLTP05   BOMR32    BOND7     BONERS    BONITO
BODBOSS   BOERIO    BOGEY77   BOHNTG    BOKAR     BOLES     BOLTS     BOMRUSH   BONDCAR   BONES01   BONITO3
BODD      BOERIU    BOGEY9    BOHNWNS   BOKAT     BOLES1    BOLTS20   BOMSEN    BONDDB6   BONES02   BONIVER
BODDIED   BOERS     BOGEYDR   BOHO      BOKATAN   BOLES2    BOLTS22   BOMSH3L   BONDED    BONES1    BONJA4
BODDY7    BOES1     BOGEYMN   BOHOBUG   BOKATH    BOLES8    BOLTS30   BOMTEC    BONDEL    BONES2    BONJAG
BODE      BOES92    BOGEYS    BOHOJOY   BOKATS    BOLET     BOLTSLS   BOMTEK    BONDFX    BONES22   BONJET
BODE2     BOESFAM   BOGEYY    BOHOKID   BOKAY     BOLETV    BOLTSS    BOMZ4N1   BONDGRL   BONES3    BONJOR
BODEAN    BOESGER   BOGEYZ    BOHOLO    BOKBNU    BOLEY01   BOLTUP    BOMZAN    BONDGUY   BONES35   BONJOU
BODEGA    BOETCHR   BOGG      BOHOLV    BOKBOK    BOLEY1    BOLTY     BOMZZ     BONDII    BONES8    BONJOV1
BODES     BOETIUS   BOGGIER   BOHOVIB   BOKCHOY   BOLEYSB   BOLTZ     BON       BONDJ     BONES99   BONJRNO
BODEY3    BOEUF     BOGGRL    BOHRHAP   BOKESYN   BOLHEH    BOLUCY    BON177A   BONDLAW   BONESA4   BONJVI
BODHI1    BOF       BOGGS11   BOHSNOS   BOKI      BOLILLO   BOLUDO    BON1LLA   BONDLDY   BONESB    BONKA
BODHIZ    BOFA      BOGGS15   BOHUT     BOKIGRL   BOLIN     BOLUKE    BON1TA    BONDME    BONESC    BONKAS
BODI      BOFA1     BOGGS21   BOHYEBA   BOKILL    BOLIN1    BOLUS     BON1Y1    BONDMI6   BONESC5   BONKDIK
BODIA1    BOFA247   BOGGS3    BOI       BOKKA     BOLIN2    BOLVO     BON2      BONDMN7   BONESIV   BONKERZ
BODIDLY   BOFADEZ   BOGGS4    BOIBYE    BOKKE1    BOLIN3    BOLY      BON3DOC   BONDO     BONESJL   BONKEV
BODIE     BOFADZ    BOGGS7    BOIBYYE   BOKNBUN   BOLING    BOM2      BON3H3D   BONDO07   BONESO3   BONKIE
BODIE64   BOFADZZ   BOGGSEY   BOIGURU   BOKNOWS   BOLITA    BOMAC1    BON3R     BONDO11   BONESSS   BONKIN
BODIED    BOFAERS   BOGGSRN   BOII      BOKNOWZ   BOLIUX    BOMAJED   BON3Z     BONDO7    BONET1    BONKK
BODIEL    BOFAO     BOGGUSS   BOIIBYE   BOKO      BOLIVIA   BOMAN     BON3ZZ    BONDOCK   BONEWAY   BONKO5
BODIES    BOFAV     BOGIE7    BOIII     BOKS      BOLKEM2   BOMANI1   BON7      BONDOO4   BONEWHT   BONKRZ
BODIESG   BOFC      BOGIE9    BOIL3R    BOKSTER   BOLLA07   BOMARS    BON8      BONDOO6   BONEYD    BONKSTR
BODIJI    BOFET     BOGIMON   BOIL3RZ   BOKTAN    BOLLA9    BOMBADL   BONA1     BONDOR    BONEYRD   BONKUS
BODILY    BOFFA     BOGITY3   BOILER    BOKUNO    BOLLAM    BOMBASH   BONA1RE   BONDS1    BONEZ     BONLEE1
BODINE    BOFFNY    BOGNER1   BOILER3   BOL1N     BOLLMAN   BOMBAYL   BONAFI    BONDS88   BONEZ01   BONLU86
BODKIN    BOFFO     BOGOEL    BOILER5   BOL1VES   BOLLOCK   BOMBAYY   BONAFID   BONDST    BONEZ17   BONLUKE
BODMAN    BOFFUM    BOGOSSE   BOILERE   BOL3      BOLLOKS   BOMBER    BONAIRE   BONDVLN   BONEZ23   BONLY01
BODN3R    BOFISH    BOGOT1    BOILERU   BOL4FUN   BOLLOX    BOMBER1   BONAMIE   BONDY4    BONEZ31   BONLY1
BODNYA    BOFMAN    BOGOTA    BOILERZ   BOLA84    BOLLU     BOMBERS   BONANA    BONDZ3    BONEZBW   BONMBLE
BODO21    BOFMAN6   BOGOTA6   BOILR     BOLACEY   BOLLY76   BOMBK9    BONANZA   BONE      BONEZC1   BONMCK
BODOH     BOFMC     BOGRE     BOILR5    BOLANG    BOLLYWD   BOMBKTY   BONAS     BONE1     BONEZZZ   BONMO
BODON1    BOFORI    BOGSIDE   BOILR95   BOLANOS   BOLO      BOMBMOM   BONAS2    BONE110   BONFINI   BONMOT
BODOQUE   BOFUHDZ   BOGSY     BOILRSM   BOLBO     BOLOC     BOMBOM    BONASA    BONE13    BONG01    BONN
BODOR1    BOG       BOGUE     BOILRZ2   BOLD      BOLOCKS   BOMBOMV   BONAWHO   BONE2     BONGK     BONN13
BODOZ     BOG3Y78   BOGUES    BOILUP    BOLD01    BOLOGNA   BOMBON    BONBEE    BONE34    BONGLN    BONN1E
BODRVL    BOG4PAR   BOGUS     BOIMOM    BOLD1     BOLOH     BOMBONN   BONBINI   BONE44    BONGO5    BONN2
BODUDE    BOG7      BOGUS1    BOIMOM3   BOLD2     BOLONDO   BOMBR     BONBIZ    BONE5     BONGRNO   BONN39
BODUKE    BOG8      BOGUSAF   BOIMOM4   BOLD3     BOLOVAN   BOMBR10   BONBON1   BONE504   BONHAM    BONNBAE
BODY      BOG9      BOGVERA   BOING     BOLD3R    BOLRUP    BOMBR31   BONBON2   BONE62    BONHD     BONNE1
BODY1     BOGALI    BOGW2     BOINGGG   BOLD5     BOLT20    BOMBR75   BONBON5   BONE65    BONI      BONNEB
BODYART   BOGAN1    BOGYGAL   BOINGO    BOLD50    BOLT22    BOMBRK9   BONBON6   BONE783   BONIB     BONNELL
BODYD     BOGANI    BOGYGLF   BOIPUSY   BOLDAWG   BOLT5     BOMBRS    BONBON8   BONEBAD   BONIBEL   BONNER2
BODYFIX   BOGANII   BOGYPSY   BOISEMH   BOLDC7    BOLT604   BOMBS     BONBON9   BONECAR   BONIEE1   BONNERR
BODYLAN   BOGARD    BOGYRYD   BOISEST   BOLDEN3   BOLT65    BOMBTRK   BONBONB   BONECC    BONIEE2   BONNES
BODYMOD   BOGART    BOH       BOITOY    BOLDER1   BOLT68    BOMC      BONBUS    BONECEO   BONIETA   BONNEV
BODYODY   BOGBOG    BOHE      BOIVIN    BOLDERZ   BOLTAGE   BOMCHEL   BONCBAK   BONECLY   BONIJ     BONNEVL
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BONNI2 | BOO5T | BOOCR | BOOGMMY | BOOKFOX | BOOMER7 | BOONES | BOOPERS | BOOST2X | BOOTGUY | BOOZAT4 |
| BONNI82 | BOO5T3D | BOOCRW | BOOGN | BOOKGRL | BOOMERP | BOONES4 | BOOPIE | BOOST3 | BOOTH | BOOZB8K |
| BONNIE | BOO6 | BOODA05 | BOOGRZ | BOOKHO | BOOMERQ | BOONEW1 | BOOPIT | BOOST33 | BOOTH1 | BOOZCRZ |
| BONNIE3 | BOO6ER | BOODAH | BOOGS | BOOKI3 | BOOMERS | BOONEX | BOOPOOP | BOOST3D | BOOTH3 | BOOZE |
| BONNIE7 | BOO7ND | BOODIST | BOOGS1 | BOOKIEB | BOOMGMA | BOONEY2 | BOOPR | BOOST44 | BOOTHB | BOOZE4U |
| BONNIEG | BOO8ARU | BOODLER | BOOGSGT | BOOKIES | BOOMHD | BOONIE | BOOPRA | BOOST4U | BOOTHE7 | BOOZER |
| BONNIEH | BOO8DCE | BOODLZ | BOOGTMC | BOOKII | BOOMHWR | BOONINA | BOOPS | BOOST53 | BOOTHLV | BOOZFTR |
| BONNIEY | BOO8S | BOODNNS | BOOGTY | BOOKISH | BOOMIE | BOONK | BOOPSI | BOOST55 | BOOTHMN | BOOZHAY |
| BONNY | BOO91M | BOODOG | BOOGY | BOOKIT | BOOMIN | BOONK75 | BOOPSMB | BOOST60 | BOOTHNG | BOOZHE |
| BONNY1 | BOOARU | BOODOO | BOOGYMN | BOOKJOY | BOOMIN7 | BOONPLS | BOOPSXE | BOOST99 | BOOTJK | BOOZO6 |
| BONO46 | BOOB135 | BOODUH | BOOGZ1 | BOOKLOV | BOOMINK | BOONTJ | BOOPWGN | BOOSTBL | BOOTKO | BOOZR |
| BONOMO | BOOB33 | BOODUP | BOOHAHA | BOOKLV | BOOMIX | BOONUS | BOOPX2 | BOOSTCD | BOOTLSS | BOOZTAY |
| BONOT | BOOB3AR | BOOELMO | BOOHER | BOOKLVR | BOOMK9 | BOONYA | BOOPY | BOOSTD | BOOTMKR | BOOZTOO |
| BONQUI | BOOBA7 | BOOF1 | BOOHER3 | BOOKMAN | BOOMMAL | BOOO | BOOPYOU | BOOSTD1 | BOOTNKR | BOP9 |
| BONRD | BOOBAA | BOOF44 | BOOHER4 | BOOKMIN | BOOMMAN | BOOO13 | BOORD | BOOSTD2 | BOOTS | BOPARAI |
| BONRDNR | BOOBAA2 | BOOF74 | BOOHER5 | BOOKN78 | BOOMMM | BOOOBS | BOOREG | BOOSTD6 | BOOTS1 | BOPAT |
| BONS01R | BOOBAAH | BOOFACE | BOOHOO | BOOKNIT | BOOMN | BOOODA | BOORN | BOOSTD7 | BOOTS13 | BOPEEP |
| BONS1 | BOOBABY | BOOFCE1 | BOOHOOO | BOOKNOW | BOOMN8R | BOOOG | BOOS | BOOSTDM | BOOTS1E | BOPEEP2 |
| BONS2 | BOOBADR | BOOFER | BOOI | BOOKNRD | BOOMNJA | BOOOH | BOOS10 | BOOSTDR | BOOTS23 | BOPEEP8 |
| BONSAI | BOOBALL | BOOFIN | BOOIFUL | BOOKNUT | BOOMOBL | BOOOKIE | BOOS3TD | BOOSTED | BOOTS65 | BOPER |
| BONSI24 | BOOBANG | BOOFING | BOOIM | BOOKOM | BOOMPAS | BOOOKS | BOOS85 | BOOSTEN | BOOTS66 | BOPITO |
| BONSKIN | BOOBARU | BOOFSI | BOOJ | BOOKONE | BOOMR55 | BOOOM | BOOSA | BOOSTEP | BOOTS71 | BOPJR |
| BONSMOM | BOOBE | BOOFUL | BOOJ22 | BOOKOO | BOOMRD | BOOOMER | BOOSBMW | BOOSTI | BOOTS78 | BOPKNLS |
| BONSZ | BOOBEAR | BOOFUS | BOOJDSL | BOOKRSR | BOOMRNG | BOOOMM | BOOSBUS | BOOSTID | BOOTS85 | BOPLOTU |
| BONTESA | BOOBEAU | BOOG | BOOJEE | BOOKS1 | BOOMROU | BOOOMN | BOOSCRU | BOOSTIN | BOOTSB | BOPMAN |
| BONTHUS | BOOBEAZ | BOOG1 | BOOJEEP | BOOKS2 | BOOMRQ | BOOOMR | BOOSE | BOOSTIT | BOOTSC | BOPN |
| BONTIME | BOOBEE | BOOG105 | BOOJI | BOOKSBB | BOOMS4 | BOOOMZ | BOOSE24 | BOOSTM3 | BOOTSC6 | BOPOH |
| BONUS | BOOBEEZ | BOOG13 | BOOJIE | BOOKSBY | BOOMSJK | BOOONE | BOOSELS | BOOSTMB | BOOTSE | BOPOHA |
| BONVAN | BOOBER | BOOG1E | BOOJIED | BOOKSLT | BOOMSQD | BOOOOKS | BOOSETZ | BOOSTME | BOOTSIE | BOPPA |
| BONVIBE | BOOBERI | BOOG2 | BOOJUM | BOOKTK | BOOMST | BOOOOM | BOOSGRL | BOOSTN1 | BOOTSKI | BOPPA12 |
| BONVIN | BOOBERY | BOOG3R | BOOJUMS | BOOKTN | BOOMTRK | BOOOOM4 | BOOSH | BOOSTNG | BOOTSS | BOPPA4 |
| BONVITA | BOOBEZ | BOOG5 | BOOK07 | BOOKUS | BOOMUP | BOOOOO | BOOSHAY | BOOSTOY | BOOTSY2 | BOPPAX2 |
| BONX | BOOBEZZ | BOOG59 | BOOK10 | BOOKWIZ | BOOMUP1 | BOOOOOM | BOOSHE | BOOSTR9 | BOOTSY7 | BOPPER |
| BONY1 | BOOBHA | BOOG83 | BOOK13 | BOOKZ | BOOMY | BOOOOP | BOOSHIE | BOOSTST | BOOTSYG | BOPPER1 |
| BONY2 | BOOBI | BOOG89 | BOOK1E | BOOLAD1 | BOOMZ | BOOOOSH | BOOSHIP | BOOSTT | BOOTTUN | BOPPO2 |
| BONYEEZ | BOOBI3 | BOOGA | BOOK1SH | BOOLAD2 | BOON | BOOOOT | BOOSHKA | BOOSTTD | BOOTU | BOPPP |
| BONYX3 | BOOBIEZ | BOOGAH | BOOK1T | BOOLETZ | BOON3 | BOOOP | BOOSHKI | BOOSTTT | BOOTY7 | BOPPY |
| BONZ | BOOBLU | BOOGAM | BOOK205 | BOOLIN | BOON38 | BOOOSE | BOOSHY | BOOSTV6 | BOOTYK | BOPPY1 |
| BONZ01 | BOOBLUE | BOOGEEB | BOOK27 | BOOLY | BOON93 | BOOOSST | BOOSI3 | BOOSTX2 | BOOTYMN | BOPS |
| BONZ022 | BOOBO01 | BOOGEEE | BOOK3R | BOOM07 | BOON99 | BOOOSTD | BOOSIE | BOOSTY | BOOTZ | BOPS550 |
| BONZ3 | BOOBOB | BOOGEMN | BOOK68 | BOOM1 | BOONA | BOOOSTI | BOOSK | BOOSTYB | BOOTZ1 | BOPS77 |
| BONZ333 | BOOBOO1 | BOOGER2 | BOOK85 | BOOM16 | BOONANA | BOOOSTT | BOOSK1 | BOOSTYO | BOOU | BOPSDRP |
| BONZ70 | BOOBOO2 | BOOGER7 | BOOKAA | BOOM17 | BOONANT | BOOOSU | BOOSK5 | BOOSTYY | BOOUJEE | BOPSJP |
| BONZA1 | BOOBOO6 | BOOGERR | BOOKATV | BOOM2 | BOONBUG | BOOOTES | BOOSKI | BOOSTZY | BOOUM | BOPTEST |
| BONZAI | BOOBOO7 | BOOGERZ | BOOKB7 | BOOM33 | BOONCAT | BOOOTZ | BOOSKRS | BOOT | BOOURNS | BOPWOO |
| BONZIWA | BOOBOO9 | BOOGI3 | BOOKBAE | BOOM3R | BOOND | BOOOY | BOOSMOM | BOOT11 | BOOVIC | BOQBIES |
| BONZO2 | BOOBOP | BOOGIE | BOOKBOI | BOOM60 | BOONDGL | BOOOYAA | BOOSON | BOOT28 | BOOVIE | BOQORKA |
| BONZO79 | BOOBRO | BOOGIE1 | BOOKBRD | BOOM76 | BOONDK | BOOOYAH | BOOSQAD | BOOT5 | BOOWHO | BOR1CUA |
| BONZRUS | BOOBRRY | BOOGIE2 | BOOKCLB | BOOM81 | BOONDKR | BOOOYS | BOOSS | BOOT5Y | BOOWIE | BOR1KEN |
| BONZX3 | BOOBUG | BOOGIE3 | BOOKE | BOOMA1 | BOONDOC | BOOP | BOOSST | BOOT72 | BOOWIFE | BOR1NG |
| BOO | BOOBURY | BOOGIE4 | BOOKED | BOOMA57 | BOONDOX | BOOP01 | BOOSSTD | BOOTAC | BOOWOMP | BOR1QUA |
| BOO1 | BOOBUTT | BOOGIEE | BOOKEEP | BOOMBIE | BOONDUG | BOOP1 | BOOST | BOOTARD | BOOWYNN | BOR1S |
| BOO1BOO | BOOBY91 | BOOGIES | BOOKEM | BOOMBOX | BOONE | BOOP23 | BOOST1 | BOOTAY | BOOYAA | BOR7 |
| BOO1CK | BOOC1 | BOOGILU | BOOKEM2 | BOOMCBJ | BOONE2 | BOOP30 | BOOST10 | BOOTC | BOOYAAA | BORA |
| BOO2 | BOOCH21 | BOOGITY | BOOKER2 | BOOMER1 | BOONE38 | BOOP42 | BOOST1N | BOOTER1 | BOOYAHH | BORA07 |
| BOO2U | BOOCH56 | BOOGLOO | BOOKERS | BOOMER2 | BOONE8 | BOOP59 | BOOST21 | BOOTER2 | BOOYAKA | BORA626 |
| BOO3G | BOOCHIE | BOOGLOU | BOOKERY | BOOMER4 | BOONENC | BOOP67 | BOOST22 | BOOTERS | BOOYAW | BORACHO |
| BOO57ED | BOOCHKN | BOOGMAN | BOOKFAN | BOOMER6 | BOONER | BOOPER | BOOST25 | BOOTESY | BOOZ3Y | BORADOR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BORAHAE | BORIP | BOROWD | BOSCELT | BOSLEE | BOSS22 | BOSSA55 | BOSSET3 | BOSSME2 | BOSSUP | BOSTRNG |
| BORAIL | BORIPR | BOROWNS | BOSCH | BOSLEY | BOSS228 | BOSSA8 | BOSSETE | BOSSMEL | BOSSUP1 | BOSTYAN |
| BORAP | BORIQA | BOROY | BOSCH2 | BOSLEY1 | BOSS229 | BOSSAAY | BOSSEX | BOSSMEN | BOSSUP2 | BOSTYLZ |
| BORAS75 | BORIQAH | BORQUA | BOSCH3 | BOSLIFE | BOSS23 | BOSSAB | BOSSEY1 | BOSSMIL | BOSSUP3 | BOSTYN |
| BORASHD | BORIQEN | BORR3GO | BOSCHEF | BOSLMAN | BOSS247 | BOSSAB1 | BOSSFEM | BOSSMJ | BOSSUP5 | BOSU |
| BORATAE | BORIS1 | BORR67 | BOSCHIC | BOSMA | BOSS26 | BOSSAF | BOSSFIG | BOSSMJB | BOSSUPG | BOSUFAN |
| BORB | BORIS2 | BORRA | BOSCO | BOSMA18 | BOSS27 | BOSSAMG | BOSSG | BOSSMKT | BOSSUPP | BOSUJ |
| BORBOLZ | BORJ | BORRE | BOSCO17 | BOSMAMA | BOSS287 | BOSSAMZ | BOSSGAL | BOSSMMY | BOSSUPV | BOSUN1 |
| BORBS | BORJA | BORRIS | BOSCO39 | BOSMAQS | BOSS3 | BOSSAPA | BOSSGLO | BOSSMN1 | BOSSUSA | BOSUP |
| BORBSGT | BORJAD | BORROWD | BOSCO47 | BOSMERA | BOSS302 | BOSSAPP | BOSSGOD | BOSSMN3 | BOSSV10 | BOSUP1 |
| BORCH | BORK | BORSCHT | BOSCO53 | BOSMOM3 | BOSS305 | BOSSARI | BOSSGR1 | BOSSMOE | BOSSWAY | BOSWHIP |
| BORCHSR | BORK1 | BORSUK | BOSCO7 | BOSMOVZ | BOSS31 | BOSSATM | BOSSGRL | BOSSMOM | BOSSWIP | BOSWORM |
| BORDAGN | BORKEY | BORT | BOSCO70 | BOSMVS | BOSS316 | BOSSB1 | BOSSGT | BOSSMON | BOSSWMN | BOSWRTH |
| BORDEN | BORKV3 | BORT1 | BOSCOES | BOSNIA1 | BOSS330 | BOSSB28 | BOSSH1T | BOSSMPD | BOSSX2 | BOSWTCH |
| BORDEN1 | BORKWGN | BORT2 | BOSCOII | BOSNS2 | BOSS343 | BOSSB88 | BOSSHEP | BOSSMRS | BOSSXO | BOSY1 |
| BORDER | BORKX3 | BORT36 | BOSCOS | BOSNUP | BOSS392 | BOSSB8B | BOSSHIC | BOSSMSN | BOSSY01 | BOSY3 |
| BORDGMR | BORKY1 | BORT62 | BOSCR | BOSO | BOSS3O2 | BOSSB91 | BOSSHLD | BOSSMUM | BOSSY1 | BOSZZZ |
| BORDNER | BORMA | BORT94 | BOSDOG1 | BOSON | BOSS4 | BOSSBA3 | BOSSHO6 | BOSSMVS | BOSSY16 | BOT |
| BORDRS | BORMAN | BORTHER | BOSDOMO | BOSONE | BOSS417 | BOSSBAB | BOSSHT | BOSSMVZ | BOSSY2 | BOTALAL |
| BOREAL | BORN | BORTLES | BOSDORF | BOSOTA | BOSS419 | BOSSBAE | BOSSHWG | BOSSMXN | BOSSY33 | BOTALLY |
| BOREAN | BORN18 | BORTON2 | BOSDUP | BOSOX04 | BOSS429 | BOSSBB | BOSSHYT | BOSSN | BOSSY4U | BOTANY7 |
| BOREBOY | BORN1ST | BORTZ | BOSDUPT | BOSOX18 | BOSS44 | BOSSBBQ | BOSSI1 | BOSSN1 | BOSSY67 | BOTASH |
| BORED | BORN2 | BORUCH1 | BOSE | BOSOX2 | BOSS444 | BOSSBEE | BOSSIE | BOSSNEM | BOSSY96 | BOTCHY |
| BORED34 | BORN2BE | BORVIT2 | BOSEEDO | BOSOX44 | BOSS49 | BOSSBEY | BOSSII | BOSSNOV | BOSSYAF | BOTEC |
| BOREDDY | BORN2DV | BORZ | BOSERED | BOSOX7 | BOSS4L | BOSSBG | BOSSIN | BOSSNTS | BOSSYAH | BOTEC2 |
| BOREDSX | BORN2L8 | BORZ23 | BOSES | BOSOX70 | BOSS520 | BOSSBIH | BOSSIN6 | BOSSNUP | BOSSYC | BOTEIN |
| BOREDUM | BORN2MK | BORZ70 | BOSGIRL | BOSOX71 | BOSS522 | BOSSBKI | BOSSIUP | BOSSOX | BOSSYJ | BOTEYOS |
| BOREEM | BORN2SH | BORZ95 | BOSGRL | BOSOX77 | BOSS532 | BOSSBMW | BOSSJAG | BOSSP | BOSSYJ1 | BOTH67 |
| BOREGUY | BORN2X | BORZIY | BOSGURL | BOSOX8 | BOSS55 | BOSSBN1 | BOSSJAY | BOSSP12 | BOSSYJO | BOTHA |
| BOREIT | BORN312 | BORZZ | BOSHA | BOSOXGO | BOSS56 | BOSSBNZ | BOSSJES | BOSSP14 | BOSSYJR | BOTHAND |
| BORENI | BORN412 | BOS1 | BOSHAAS | BOSOXN1 | BOSS57 | BOSSBOO | BOSSJJ | BOSSQN | BOSSYME | BOTHNDR |
| BOREO | BORN716 | BOS10K9 | BOSHAUG | BOSOXRT | BOSS572 | BOSSBRE | BOSSJR | BOSSRAE | BOSSZ | BOTI4LF |
| BORER | BORN80S | BOS2U | BOSHAWG | BOSPATS | BOSS5O | BOSSBSH | BOSSK | BOSSRAM | BOSSZ06 | BOTIE |
| BORER4 | BORN9D | BOS3 | BOSHEE | BOSPLOW | BOSS6 | BOSSBTC | BOSSKDM | BOSSRM | BOSSZ28 | BOTIME |
| BORERC8 | BORNBAD | BOS5 | BOSHG | BOSPOTO | BOSS60 | BOSSBUG | BOSSKIM | BOSSRN | BOSSZ71 | BOTIQUE |
| BORERS | BORNDC | BOS5LDY | BOSHIBU | BOSRD2 | BOSS66 | BOSSC | BOSSKJ | BOSSRYE | BOST1C | BOTIR77 |
| BORESLI | BORNEO | BOSA | BOSHOG | BOSRDE | BOSS7 | BOSSC1 | BOSSKZ | BOSSS13 | BOST5 | BOTLF3D |
| BORFDOG | BORNF1Y | BOSANAC | BOSHOS1 | BOSRDSX | BOSS70 | BOSSCAM | BOSSL18 | BOSSSAM | BOSTARR | BOTLFED |
| BORG3 | BORNFRE | BOSANKA | BOSHTET | BOSRS | BOSS71 | BOSSCAR | BOSSL8D | BOSSSC | BOSTER | BOTMBLE |
| BORGER | BORNGNL | BOSAQR | BOSHUAH | BOSS01 | BOSS71Z | BOSSCEE | BOSSL8Y | BOSSSEE | BOSTERO | BOTMSUP |
| BORGII | BORNLAD | BOSAUX | BOSHUNE | BOSS052 | BOSS74 | BOSSCEO | BOSSLAC | BOSSSGT | BOSTH2 | BOTNET |
| BORGME | BORNN77 | BOSB1CH | BOSIE | BOSS07 | BOSS75 | BOSSCF | BOSSLAY | BOSSSHH | BOSTICK | BOTNRD |
| BORGQB | BORNNMI | BOSBAB3 | BOSIEM | BOSS08 | BOSS77 | BOSSCHC | BOSSLDI | BOSSSHT | BOSTIE | BOTO |
| BORGWRD | BORNON | BOSBABE | BOSING | BOSS107 | BOSS7O | BOSSCHV | BOSSLEO | BOSSSI | BOSTIES | BOTOX |
| BORHAP1 | BORNR3D | BOSBABI | BOSIRE | BOSS11 | BOSS81 | BOSSD | BOSSLEY | BOSSSIS | BOSTN2 | BOTOXMD |
| BORI | BORNRAD | BOSBBY | BOSITUP | BOSS13 | BOSS82 | BOSSDAD | BOSSLFE | BOSSSS | BOSTN3 | BOTREE |
| BORI39 | BORNRED | BOSBCH | BOSK1 | BOSS14 | BOSS86 | BOSSDAT | BOSSLIZ | BOSSSSS | BOSTN4 | BOTSIE |
| BORICON | BORNWLD | BOSBELL | BOSKIBO | BOSS15 | BOSS87 | BOSSDEB | BOSSLNC | BOSSSUP | BOSTN5 | BOTSJX2 |
| BORICUA | BORO | BOSBES | BOSKONA | BOSS155 | BOSS884 | BOSSDI | BOSSLOW | BOSSSUX | BOSTN66 | BOTTL3S |
| BORIDAD | BOROCK | BOSBICH | BOSKURT | BOSS168 | BOSS89 | BOSSDIV | BOSSLS | BOSSSY | BOSTNT | BOTTLZ |
| BORIGNL | BORODA4 | BOSBORN | BOSL8DI | BOSS181 | BOSS9 | BOSSDON | BOSSLTY | BOSST23 | BOSTON | BOTTO5 |
| BORIK3N | BOROFAN | BOSBRIT | BOSLADI | BOSS187 | BOSS91 | BOSSDTM | BOSSM | BOSSTB | BOSTON2 | BOTTOM |
| BORIKEN | BOROFF | BOSBRNE | BOSLDI | BOSS19 | BOSS916 | BOSSE | BOSSM4N | BOSSTEZ | BOSTON4 | BOTTOMG |
| BORIKN1 | BOROGRL | BOSBRNS | BOSLDI2 | BOSS1HR | BOSS93 | BOSSE2 | BOSSMA | BOSSTLC | BOSTON5 | BOTTOMS |
| BORIKN2 | BOROKII | BOSBTCH | BOSLDY1 | BOSS1N | BOSS94 | BOSSEE | BOSSMA4 | BOSSTME | BOSTON8 | BOTTS |
| BORIMEX | BOROMIR | BOSBULZ | BOSLDY5 | BOSS2 | BOSS97 | BOSSEGI | BOSSMA5 | BOSSTMS | BOSTONB | BOTTSLA |
| BORIN | BOROS1 | BOSC1 | BOSLDYJ | BOSS20 | BOSS974 | BOSSERB | BOSSMAN | BOSSTR7 | BOSTONK | BOTTU |
| BORINQN | BOROS23 | BOSCAT | BOSLDYK | BOSS217 | BOSSA | BOSSET | BOSSMDE | BOSSTRK | BOSTOY | BOTUFF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BOTUM | BOUJ33 | BOUR3ON | BOWENJ | BOWLAND | BOWUP | BOXLIKE | BOYD | BOYMOM8 | BOZIG | BP222 |
| BOTVER7 | BOUJ33P | BOUR80N | BOWENS | BOWLEGZ | BOWWOW1 | BOXM502 | BOYD01 | BOYMOMA | BOZII | BP22MAG |
| BOTWR | BOUJ3E | BOUR8ON | BOWENS2 | BOWLER | BOWYER1 | BOXMAN | BOYD1 | BOYMOMI | BOZINI | BP25 |
| BOTWSEO | BOUJ4 | BOURBAN | BOWER1 | BOWLER1 | BOX | BOXMAN1 | BOYD12 | BOYMOMM | BOZIPS | BP29 |
| BOTYE4 | BOUJA1 | BOURBIN | BOWER5 | BOWLER3 | BOX1 | BOXMANN | BOYD13 | BOYMQM | BOZJEEP | BP3 |
| BOTZM4 | BOUJB | BOURBN | BOWERG8 | BOWLHER | BOX3R | BOXMKR | BOYD17 | BOYMUM | BOZKURT | BP3506 |
| BOTZUM1 | BOUJE3 | BOURBS | BOWERS | BOWLIN1 | BOX3R1 | BOXMOB | BOYD2 | BOYMUM3 | BOZL8DY | BP37 |
| BOU6EY | BOUJEAF | BOURKE | BOWERS1 | BOWLING | BOX4ME | BOXNMOM | BOYD23 | BOYMUVA | BOZLADE | BP381 |
| BOU6IE | BOUJEBS | BOURKE1 | BOWERY1 | BOWLMAN | BOX5TER | BOXO247 | BOYD3 | BOYNANA | BOZLADI | BP4748 |
| BOUBA | BOUJEE | BOURKE2 | BOWES | BOWLOC | BOXALM | BOXOJON | BOYD418 | BOYNE | BOZLDY | BP4LYF |
| BOUBAB | BOUJEE1 | BOURN2B | BOWF1SH | BOWLOH | BOXBLDR | BOXRAIN | BOYD444 | BOYNGNZ | BOZN8TR | BP4WIN |
| BOUBEAR | BOUJEE2 | BOURNE4 | BOWFIN | BOWLR2 | BOXBOOM | BOXRDAD | BOYD5 | BOYOBOY | BOZNTHN | BP5 |
| BOUBSNS | BOUJEE4 | BOUT1 | BOWFISH | BOWLUS | BOXBOX | BOXRJP | BOYD53 | BOYOTA | BOZO | BP51 |
| BOUD513 | BOUJEE7 | BOUT1T | BOWFLEX | BOWLXX | BOXBOXX | BOXRMOM | BOYD57 | BOYR5 | BOZO2 | BP525MW |
| BOUDICA | BOUJEE9 | BOUT31 | BOWGIRL | BOWMAN | BOXCAR1 | BOXRMUM | BOYD7 | BOYRN | BOZONE | BP53 |
| BOUDIEB | BOUJEEA | BOUTHAF | BOWGRL | BOWMANR | BOXCART | BOXRS22 | BOYD9 | BOYS | BOZS3O2 | BP55 |
| BOUDIN | BOUJEEB | BOUTINE | BOWGUN | BOWMANS | BOXCHEV | BOXRTXI | BOYDAD | BOYS4 | BOZSTNG | BP57 |
| BOUDOIR | BOUJEEE | BOUTIQ | BOWGUY | BOWMKR | BOXCHVY | BOXS01 | BOYDDNA | BOYS6 | BOZTER | BP59 |
| BOUG | BOUJEEI | BOUTIT1 | BOWHAUS | BOWMONT | BOXDAD | BOXSIRS | BOYDESI | BOYSBAD | BOZTRUK | BP605 |
| BOUG13 | BOUJEEJ | BOUTLAW | BOWHEAD | BOWN1 | BOXDIN | BOXSRT | BOYDGAL | BOYSLIE | BOZVETT | BP617 |
| BOUG1E | BOUJEEP | BOUTONE | BOWHNK | BOWN2 | BOXDN | BOXST3R | BOYDIE | BOYSLII | BOZY | BP6666 |
| BOUG1EE | BOUJEEV | BOUTQUE | BOWHNT | BOWNARO | BOXDUP | BOXSTIR | BOYDIE2 | BOYSMA | BOZY25 | BP69VET |
| BOUG2 | BOUJEJ | BOUTSIE | BOWHNT7 | BOWNARW | BOXDURR | BOXSTRS | BOYDIE3 | BOYSMOM | BOZZ | BP7 |
| BOUG42 | BOUJETO | BOUTTME | BOWHNTG | BOWNCE | BOXED | BOXT3R | BOYDS5 | BOYSRUS | BOZZ1 | BP70 |
| BOUGABU | BOUJI | BOUTWL | BOWHNTN | BOWNZ | BOXEDN | BOXTER1 | BOYDS6 | BOYSRV | BOZZ98 | BP71 |
| BOUGBUS | BOUJI3 | BOUUJEE | BOWHUNR | BOWOW | BOXEDN2 | BOXTER3 | BOYDSRT | BOYSTOY | BOZZBAE | BP737 |
| BOUGDA | BOUJIE | BOUUJII | BOWI3 | BOWOWOW | BOXEDUP | BOXTOP | BOYDTOW | BOYSTRY | BOZZMAN | BP777 |
| BOUGEE | BOUJIE1 | BOUVDFL | BOWIE | BOWQN1 | BOXELDY | BOXTOUT | BOYDZNM | BOYSUE | BOZZY | BP828 |
| BOUGEE1 | BOUJIE4 | BOUVMOM | BOWIE1 | BOWS | BOXEO1 | BOXTR | BOYER | BOYSX3 | BOZZYRV | BP84 |
| BOUGEEB | BOUJIEB | BOV | BOWIE16 | BOWS2GO | BOXER | BOXTR1 | BOYFREN | BOYTAXI | BOZZZ | BP91 |
| BOUGEEE | BOUJIEK | BOVA1 | BOWIE2 | BOWS3R | BOXER14 | BOXTR55 | BOYGAGA | BOYTOY | BOZZZ7 | BP930 |
| BOUGGEE | BOUJIG | BOVACMP | BOWIE47 | BOWSDAD | BOXER2 | BOXTRS | BOYGEAR | BOYTOY1 | BOZZZZ | BP964 |
| BOUGGIE | BOUJII | BOVETTE | BOWIE7 | BOWSER | BOXER2G | BOXTRTL | BOYING | BOYWNDR | BP | BP99 |
| BOUGHIE | BOUJJEE | BOVF | BOWIE72 | BOWSER2 | BOXER6 | BOXTRUK | BOYK1NS | BOYX3 | BP01 | BPA1MER |
| BOUGHT | BOUJWA | BOVSOS | BOWIE87 | BOWSER3 | BOXERB | BOXX | BOYKIN | BOYY2 | BP02 | BPAAZLE |
| BOUGHT1 | BOUKRR | BOW1 | BOWIE95 | BOWSER9 | BOXERDA | BOXXER1 | BOYKIN3 | BOYYMOM | BP033 | BPACK |
| BOUGHTO | BOULD1 | BOW5TIE | BOWIFE | BOWSERR | BOXERDG | BOXXIN | BOYKRZY | BOYYYD | BP04 | BPAD |
| BOUGI3 | BOULDR4 | BOW9 | BOWIFEY | BOWSERS | BOXERMA | BOXXX | BOYLAN | BOYZ | BP08 | BPAIN |
| BOUGIA | BOULET | BOWA | BOWILD | BOWSGRM | BOXERMR | BOXY | BOYLAR | BOYZ23 | BP095 | BPAINTN |
| BOUGIE | BOULOS | BOWA22 | BOWK1L | BOWSHER | BOXERR | BOXY986 | BOYLE | BOYZ72 | BP1 | BPALE |
| BOUGIE1 | BOUNC1N | BOWA34 | BOWK1LL | BOWSHOT | BOXERS2 | BOY1 | BOYLE17 | BOYZE | BP10 | BPALLC |
| BOUGIE2 | BOUNC3 | BOWA41 | BOWK55 | BOWSK | BOXERX2 | BOY1DER | BOYLES | BOYZEE | BP1022 | BPAN24 |
| BOUGIE3 | BOUNCBK | BOWA64 | BOWKAN | BOWSKI | BOXERZ | BOY2MAN | BOYM3M | BOYZJCF | BP1024 | BPAP826 |
| BOUGIE5 | BOUNCE1 | BOWA82 | BOWKIL | BOWSR13 | BOXERZ2 | BOY3 | BOYMA22 | BOYZMA | BP110 | BPAPA |
| BOUGIE6 | BOUNCER | BOWADX | BOWKILL | BOWSR2 | BOXES | BOY3GOB | BOYMA3 | BOYZNME | BP122 | BPARK |
| BOUGIE7 | BOUNCIL | BOWARO | BOWKING | BOWSZN | BOXEUSE | BOY3MOM | BOYMAKR | BOYZZ | BP123 | BPARKER |
| BOUGIE8 | BOUNCN | BOWB4ME | BOWKNG | BOWT13 | BOXFODY | BOY4NOW | BOYMAMI | BOZ | BP129 | BPARSON |
| BOUGIEB | BOUNCY | BOWBABE | BOWL | BOWT1E | BOXFULL | BOY5MOM | BOYMAX2 | BOZ1 | BP13 | BPARTIN |
| BOUGIED | BOUND | BOWBALL | BOWL12X | BOWT3K | BOXGURU | BOYA | BOYMAX3 | BOZA | BP1387 | BPASHNT |
| BOUGIEE | BOUND2 | BOWCAT | BOWL1NG | BOWTEC | BOXHOOT | BOYABR3 | BOYMIMI | BOZACKS | BP1500 | BPAVING |
| BOUGIET | BOUNDER | BOWDOWN | BOWL290 | BOWTECH | BOXI | BOYAYA | BOYMM3 | BOZAK1 | BP16 | BPAVRA |
| BOUGIGI | BOUNTE | BOWDY | BOWL299 | BOWTEK | BOXILLA | BOYBIII | BOYMMA | BOZANA | BP1939 | BPAW |
| BOUGIIE | BOUNTE2 | BOWECHO | BOWL30O | BOWTIE1 | BOXING | BOYBLUE | BOYMOM | BOZC | BP1948 | BPAWPAW |
| BOUGIJP | BOUNTI | BOWELK | BOWL3OO | BOWTIED | BOXING1 | BOYBUS | BOYMOM1 | BOZCHIC | BP1984 | BPAYNE |
| BOUIJEJ | BOUNTY | BOWEMOM | BOWL3R | BOWTIES | BOXITUP | BOYBY | BOYMOM2 | BOZCUZ | BP1CP | BPB |
| BOUJ | BOUNTYB | BOWEN | BOWL56 | BOWTIII | BOXKKR | BOYBYE1 | BOYMOM3 | BOZHOG | BP2 | BPB2 |
| BOUJ13 | BOUP | BOWEN16 | BOWL82 | BOWTY1 | BOXLAND | BOYBYEE | BOYMOM5 | BOZHOGG | BP216 | BPB5 |
| BOUJ1E | BOUQUET | BOWEN4 | BOWLADY | BOWTYGY | BOXLIFE | BOYCST8 | BOYMOM7 | BOZI | BP217 | BPBENZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BPBIGGS | BPIGG | BPOZTV | BQHEMI | BR1DGE4 | BR3ZEE | BR8OT | BRADANI | BRAGG | BRAMSXY | BRANNDI |
| BPBKLB | BPIII | BPP3TLS | BQKXPRS | BR1DGES | BR3ZMOM | BR95 | BRADC8 | BRAGGB5 | BRAN | BRANNEE |
| BPBLES | BPIKE | BPPIX1 | BQN9R3 | BR1ELLE | BR3ZZ3 | BR950 | BRADCO3 | BRAGGIN | BRAN1 | BRANNEN |
| BPBOYS | BPIMPIN | BPR | BQNBLK3 | BR1GGS | BR41 | BRA | BRADDAD | BRAGH | BRAN10 | BRANNU |
| BPBP | BPINTO | BPR3 | BQNJQUR | BR1GHTN | BR459 | BRA5K3 | BRADDAX | BRAH | BRAN5ON | BRANON |
| BPBP74 | BPISC | BPR3P | BQQ5T3D | BR1GNER | BR4DY2 | BRAAAAT | BRADEN | BRAHAUS | BRAN616 | BRANRAM |
| BPBPBCH | BPIT | BPR8UP | BQQGYMN | BR1JR | BR4IN | BRAAAD | BRADEN7 | BRAHMA | BRAN626 | BRANT |
| BPBPJP | BPITTS | BPRAM | BQQHER2 | BR1KDUP | BR4NDN | BRAAAP3 | BRADER | BRAHMS | BRAN82 | BRANT1 |
| BPBPMF | BPIZZA | BPRATER | BQQKS | BR1NDA | BR4NDON | BRAAAPP | BRADER1 | BRAHMS9 | BRAN91 | BRANT4 |
| BPBPMFR | BPJ3 | BPRATT | BQQM | BR1NK | BR4NDY | BRAAAT | BRADER2 | BRAHO | BRANAN | BRANTMR |
| BPCAT | BPK4 | BPREP | BQQNE | BR1NKMN | BR4NDYN | BRAAINZ | BRADER3 | BRAHO23 | BRANBRD | BRANTRK |
| BPCEFUL | BPK6 | BPRETTY | BQQSTED | BR1SCO | BR4ORD | BRAAM | BRADFRD | BRAHP | BRANCH | BRANUM |
| BPCIGAR | BPKFL | BPRICE | BQR | BR1SON8 | BR4PTR | BRAAP1 | BRADH | BRAI | BRANCH1 | BRANWFE |
| BPCO1 | BPKFL33 | BPRIDE | BQSLAW | BR1TANY | BR4TII | BRAAP2R | BRADI | BRAICH | BRANCO | BRANZ1 |
| BPCP | BPL3 | BPRINCE | BQSS | BR1TGRL | BR4TMBL | BRAAP3 | BRADIE | BRAIDED | BRAND | BRAP |
| BPD | BPL8 | BPRL3 | BQSSY | BR1TS | BR4TTY | BRAAP44 | BRADISH | BRAIDER | BRAND01 | BRAP115 |
| BPD1 | BPLAN | BPRL5 | BQTOYS | BR1TS2 | BR4TTY1 | BRAAPON | BRADJ1 | BRAIDO2 | BRAND1 | BRAP131 |
| BPD3 | BPLAY3R | BPRMBL | BQU33N | BR1TTBZ | BR4VO | BRAAPP | BRADJP | BRAIELL | BRAND1E | BRAP7 |
| BPDAVE8 | BPLR1 | BPRNGMA | BQUEEN1 | BR1TTEN | BR4YDEN | BRAAPPP | BRADL3Y | BRAIHBG | BRAND1K | BRAP724 |
| BPDBRNX | BPLUS6 | BPRO | BQUEENB | BR1TTNY | BR5 | BRAAPTR | BRADLEY | BRAILY | BRAND2 | BRAP789 |
| BPDF603 | BPLZ | BPROOF | BQUEENP | BR1TTON | BR50 | BRAAPZ | BRADLLC | BRAILYN | BRANDAO | BRAPBUS |
| BPDITTY | BPLZ1 | BPROUD | BQUIET | BR1ZZY | BR533 | BRAAR | BRADLND | BRAIN | BRANDAY | BRAPCTY |
| BPDJMOM | BPM | BPRSENT | BQUNTY | BR20 | BR5490 | BRAAT | BRADON | BRAINBX | BRANDE | BRAPDDY |
| BPDMOM | BPMF150 | BPRUITT | BQZOO | BR204 | BR54911 | BRAATZ | BRADONC | BRAINDR | BRANDED | BRAPHLR |
| BPDP | BPN | BPS | BR001 | BR2049 | BR5492 | BRAB | BRADP | BRAINNP | BRANDEE | BRAPN |
| BPDTED | BPN1 | BPS1 | BR01 | BR21 | BR5493 | BRABHAM | BRADS87 | BRAINS1 | BRANDEZ | BRAPP |
| BPDTED2 | BPN2 | BPSANN7 | BR02020 | BR222 | BR549II | BRABRA | BRADSGS | BRAINX | BRANDI | BRAPPAP |
| BPEARL | BPN3 | BPSBAS | BR024 | BR23 | BR549MM | BRABSON | BRADSTA | BRAINZ | BRANDI8 | BRAPPER |
| BPEMNRG | BPNP | BPSGMOM | BR04DWY | BR24 | BR555 | BRABUS | BRADT | BRAIWAY | BRANDIH | BRAPPIN |
| BPENN | BPNPR01 | BPSI | BR0549 | BR27 | BR58 | BRABUS1 | BRADTOY | BRAJ108 | BRANDII | BRAPPOP |
| BPERK | BPNTHA | BPSINC | BR1 | BR28 | BR5FOR9 | BRACA | BRADTRK | BRAJ13 | BRANDIN | BRAPPOW |
| BPETE | BPNTHR | BPSP10 | BR104 | BR288 | BR61497 | BRACES | BRADV | BRAJA | BRANDM | BRAPPP |
| BPETREY | BPNTHR1 | BPSTV | BR11 | BR29 | BR6768 | BRACEU2 | BRADY | BRAJAJA | BRANDN6 | BRAPPPP |
| BPETTI | BPNXJ6 | BPT | BR1167 | BR2BR | BR6857 | BRACHS | BRADY1 | BRAKE2 | BRANDNC | BRAPPS |
| BPETTY | BPO | BPTBIRD | BR117 | BR2CH | BR689 | BRACIE | BRADY12 | BRAKEL8 | BRANDO | BRAPPSH |
| BPG1 | BPOCTOB | BPTRAIN | BR1520 | BR2CX5 | BR692 | BRACKEN | BRADY17 | BRAKES | BRANDO1 | BRAPPTR |
| BPGDDS | BPOD | BPUNXT | BR18 | BR2KR | BR6AS | BRACY8 | BRADY2 | BRAKHAH | BRANDOB | BRAPS |
| BPGLASS | BPOE | BPURRL | BR182 | BR2RUN | BR6NCO | BRAD17 | BRADY21 | BRAKL8 | BRANDT | BRAPSTU |
| BPH | BPOE156 | BPVETTE | BR186 | BR2TUS | BR6OLR | BRAD182 | BRADY24 | BRAKNNX | BRANDT1 | BRAPTER |
| BPH1 | BPOETIC | BPW1 | BR18812 | BR30 | BR702 | BRAD1EE | BRADY3 | BRAKPAR | BRANDTS | BRAPTR |
| BPH2 | BPOETIQ | BPW2 | BR1938 | BR33 | BR713AL | BRAD1EY | BRADY44 | BRALADY | BRANDY | BRAPTUR |
| BPH3 | BPOG | BPYLES5 | BR1977 | BR337 | BR73 | BRAD1LE | BRADY5 | BRALEY | BRANDY1 | BRAPY |
| BPH4 | BPOH1O | BQ | BR1ANNA | BR34THE | BR74 | BRAD2 | BRADY69 | BRAM | BRANDY5 | BRAR |
| BPH5 | BPOH99 | BQ0910 | BR1ANSZ | BR3520 | BR740 | BRAD21 | BRADYB | BRAM1LY | BRANDY6 | BRAR01 |
| BPH7 | BPOHD | BQ231 | BR1BABY | BR3AD | BR75 | BRAD3N | BRADYEX | BRAMA9 | BRANDYH | BRAR04 |
| BPH8 | BPOOL | BQ262 | BR1CH | BR3AK | BR76 | BRAD4 | BRADYH | BRAMAH | BRANDYS | BRAR22 |
| BPH9 | BPOOL2 | BQ3CODE | BR1CK | BR3ATH3 | BR79 | BRAD43 | BRADYK | BRAMAHA | BRANDZ8 | BRAR519 |
| BPHALO2 | BPOOLE | BQ534 | BR1CK09 | BR3ATHE | BR809JR | BRAD440 | BRADYKH | BRAMAN5 | BRANE | BRAR726 |
| BPHD | BPOPA | BQ6 | BR1CKED | BR3BS | BR81617 | BRAD4D2 | BRADYS | BRAMBLE | BRANEE | BRARG |
| BPHFH | BPOPA2 | BQ63 | BR1CKK | BR3NA | BR888 | BRAD4D3 | BRADYX6 | BRAME2 | BRANEM | BRASAJJ |
| BPHHI | BPOPPA | BQAD | BR1CKS | BR3ND3N | BR8AWAY | BRAD4DS | BRADZ28 | BRAMLY | BRANEN | BRASCO |
| BPHILLY | BPOS | BQAFAM | BR1CKY | BR3ND4 | BR8DY | BRAD67 | BRADZO6 | BRAMLY1 | BRANFLK | BRASDAD |
| BPHOG | BPOS1TV | BQB | BR1DAD | BR3NDAN | BR8ER | BRAD69 | BRAEDO | BRAMLY2 | BRANIAC | BRASE |
| BPHOMET | BPOSSUM | BQCJ1 | BR1DAL | BR3NDO | BR8K4IT | BRAD6FO | BRAELIN | BRAMLY3 | BRANK | BRASHAY |
| BPHP | BPOTION | BQDABLU | BR1DE | BR3NNAN | BR8KDWN | BRAD85 | BRAEMAR | BRAMMER | BRANKNW | BRASI |
| BPHS1 | BPOTTED | BQGLAS5 | BR1DG3T | BR3NNIE | BR8KEM | BRAD9 | BRAEZEN | BRAMN | BRANL | BRASIL2 |
| BPI | BPOTTER | BQGLASS | BR1DG4 | BR3WT1S | BR8KFR3 | BRAD94 | BRAFREE | BRAMP | BRANLEE | BRASKA |
| BPI4YOU | BPOWDER | BQGV88 | BR1DGE | BR3ZE | BR8KMAN | BRADAM | BRAGEL | BRAMS | BRANN | BRASMKY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BRASO | BRATTTT | BRAWLIN | BRAZZLE | BRBPHL | BRCTML | BRDIL | BRDYAKA | BRECK6 | BREEXOX | BREN14 |
| BRASOV1 | BRATTY | BRAWNCO | BRAZZRS | BRBRANN | BRCTS | BRDING | BRDYBCH | BRECK7 | BREEZ | BREN4L5 |
| BRASOV2 | BRATTY1 | BRAWNDO | BRAZZYY | BRBRBR | BRCTY | BRDINK | BRDYEXV | BRECK9 | BREEZ07 | BREN8 |
| BRASS | BRATWMN | BRAX10 | BRAZZZ | BRBRCO | BRCWAIN | BRDJR | BRDYFAN | BRECKRN | BREEZ1E | BRENBOY |
| BRASS1 | BRATX2 | BRAX17 | BRB3R | BRBRD | BRCWAYN | BRDK | BRDYW1N | BRECKS | BREEZ21 | BRENDA |
| BRAT01 | BRATY | BRAX19 | BRB7 | BRBRDEN | BRCWHOA | BRDK9 | BRDYWIN | BRED1 | BREEZ23 | BRENDA1 |
| BRAT02 | BRATYES | BRAX2K | BRB8CON | BRBROSA | BRCWYN | BRDKLR | BRDYWON | BRED2 | BREEZ33 | BRENDA4 |
| BRAT06 | BRATYT | BRAX76 | BRB9 | BRBRSHP | BRCWYNE | BRDLA66 | BRDZIN | BRED21 | BREEZ3Y | BRENDA6 |
| BRAT12 | BRATZ | BRAXMOM | BRBA1 | BRBRWYF | BRD | BRDLAB | BRE2 | BRED26 | BREEZ5 | BRENDA7 |
| BRAT141 | BRATZ7 | BRAXT18 | BRBAD | BRBSCAR | BRD1 | BRDLADY | BRE3 | BRED3 | BREEZ66 | BRENDAH |
| BRAT143 | BRATZT | BRAXTN | BRBADRP | BRBSTR | BRD2GO | BRDLAND | BRE4NN4 | BRED67 | BREEZE1 | BRENDAR |
| BRAT19 | BRATZZ | BRAXTON | BRBAFAN | BRBT | BRD3 | BRDLAWN | BRE4THE | BREDC8 | BREEZE3 | BRENDAW |
| BRAT247 | BRAUCAM | BRAXTUS | BRBAFK | BRBT1 | BRD4C | BRDLIF | BRE6 | BREDCAT | BREEZE5 | BRENDN |
| BRAT25 | BRAUEN6 | BRAXWEB | BRBAN | BRBUNCH | BRD5 | BRDLOCO | BREA | BREDCHK | BREEZE6 | BRENDOE |
| BRAT312 | BRAUER | BRAXXIE | BRBBB | BRBYANN | BRDAWGD | BRDLVR | BREAD | BREDD | BREEZEE | BRENDOS |
| BRAT416 | BRAUERS | BRAY02 | BRBCX | BRBYDWL | BRDBEAR | BRDLWN | BREAD9 | BREDFAM | BREEZEJ | BRENDYN |
| BRAT444 | BRAULT | BRAY03 | BRBE | BRBYGRL | BRDBR4N | BRDLYJG | BREADC | BREDFLD | BREEZEY | BRENEE3 |
| BRAT49 | BRAUN | BRAY1 | BRBEAR | BRC1 | BRDBRY | BRDMAN | BREADME | BREDHOT | BREEZEZ | BRENEVA |
| BRAT58 | BRAUNCO | BRAY10N | BRBEJP | BRC3 | BRDBRY2 | BRDMANN | BREADO | BREDJ1 | BREEZIE | BRENEWD |
| BRAT6 | BRAUNII | BRAY20 | BRBENJ | BRC3WYN | BRDCAL | BRDMBL | BREADW | BREDJI | BREEZO | BRENG1 |
| BRAT65 | BRAUNM | BRAY36 | BRBEQUE | BRC4 | BRDCH | BRDMN | BREADWR | BREDMK2 | BREEZR | BRENICK |
| BRAT66 | BRAUTO | BRAY47 | BRBEUTY | BRC8TS | BRDCOCH | BRDMN9 | BREADY | BREDRT | BREEZY | BRENLY |
| BRAT68 | BRAV01 | BRAY6 | BRBFAB5 | BRCA | BRDDAWG | BRDMOBL | BREAK19 | BREDSOX | BREEZY1 | BRENMAR |
| BRAT71 | BRAV06 | BRAY60 | BRBG430 | BRCA2 | BRDDDRG | BRDNBG | BREAK80 | BREE | BREEZY2 | BRENMOM |
| BRAT78 | BRAV3 | BRAY63 | BRBGAME | BRCASVR | BRDDGGY | BRDNBIZ | BREAKBD | BREE04 | BREEZY3 | BRENNA1 |
| BRAT8 | BRAVA65 | BRAY99 | BRBGT | BRCAT1 | BRDDGN | BRDNERD | BREAKEM | BREE1 | BREEZY4 | BRENNAH |
| BRAT83 | BRAVA9 | BRAYA | BRBH47 | BRCAT24 | BRDDOG | BRDNEST | BREAKEY | BREE18 | BREEZY5 | BRENNAK |
| BRAT87 | BRAVACH | BRAYA88 | BRBIEB | BRCAT5 | BRDDOG1 | BRDNG | BREAKPT | BREE7 | BREEZY7 | BRENNAN |
| BRAT97 | BRAVADO | BRAYAN | BRBIEXL | BRCAT6 | BRDDOG3 | BRDNMBL | BREAKRR | BREE726 | BREEZYB | BRENNEE |
| BRATA2D | BRAVAN | BRAYB | BRBIGRL | BRCATT | BRDDOG5 | BRDNRD | BREAL | BREE812 | BREEZYO | BRENNEN |
| BRATAN | BRAVARY | BRAYD3 | BRBJEEP | BRCBILY | BRDDOGN | BRDNRD2 | BREAL2 | BREEANN | BREEZYP | BRENNI |
| BRATANY | BRAVE | BRAYD3N | BRBJK | BRCE4 | BRDDRGN | BRDNSKI | BREAL58 | BREEAZY | BREEZYS | BRENNIE |
| BRATBAE | BRAVE14 | BRAYDEN | BRBLLN | BRCEFAN | BRDDSL | BRDNST | BREANNA | BREEBLS | BREEZYY | BRENS3 |
| BRATCAT | BRAVE5 | BRAYDN | BRBLOL | BRCEWYN | BRDE | BRDOGMN | BREANNE | BREECE | BREEZZ | BRENS7 |
| BRATFCE | BRAVER | BRAYDOG | BRBLV | BRCHER | BRDEALR | BRDOPRA | BREARN | BREECE1 | BREEZZE | BRENSCO |
| BRATGRL | BRAVER4 | BRAYG | BRBMAS | BRCHETA | BRDEBNZ | BRDOWN | BREATH | BREECH | BREFIVE | BRENSRT |
| BRATKA | BRAVES | BRAYLEE | BRBN | BRCHFLD | BRDECOY | BRDPRO | BREATH3 | BREECI | BREGMAN | BRENT |
| BRATKEY | BRAVES1 | BRAYLEN | BRBN1 | BRCHR | BRDEOUT | BRDRCOL | BREATHR | BREEDEN | BREGUL | BRENT3 |
| BRATLLC | BRAVES2 | BRAYLEX | BRBN101 | BRCHTA | BRDFISH | BRDRPTL | BREATTA | BREEDIN | BREHEN | BRENT38 |
| BRATLY | BRAVES5 | BRAYLN | BRBN4ME | BRCHTA2 | BRDFORD | BRDSEED | BREAUDI | BREEDS | BREIA | BRENT5 |
| BRATMBL | BRAVEST | BRAYLON | BRBN7 | BRCHTA3 | BRDFRD1 | BRDSHYT | BREAULT | BREEE | BREID | BRENT6 |
| BRATMN | BRAVO01 | BRAYLYN | BRBN77 | BRCHTTA | BRDFRD2 | BRDSLYR | BREAUX | BREEEEE | BREINE | BRENT65 |
| BRATMOM | BRAVO1 | BRAYMJJ | BRBNATR | BRCKHSE | BRDGANG | BRDSNG | BREAZY | BREEEEZ | BREINY | BRENT99 |
| BRATN3Y | BRAVO18 | BRAYMUM | BRBNBST | BRCKNG1 | BRDGE4 | BRDSONG | BREBABI | BREEEZZ | BREISSY | BRENTB |
| BRATNEY | BRAVO2 | BRAYTON | BRBNDAD | BRCKNG3 | BRDGES | BRDSTR | BREBABY | BREEHL | BREIVIK | BRENTLY |
| BRATPAK | BRAVO23 | BRAYWAY | BRBNDK | BRCNICK | BRDGPNT | BRDSTRM | BREBOZ | BREEKY | BREK2 | BRENTM |
| BRATS | BRAVO4 | BRAYY | BRBNFAN | BRCO21 | BRDGPRT | BRDTRX | BREBRE | BREEL1 | BREKING | BRENTN |
| BRATS01 | BRAVO55 | BRAYZIE | BRBNGAL | BRCO22 | BRDGRT | BRDWAY | BREBRE1 | BREEL2 | BRELAND | BRENTS |
| BRATSJP | BRAVO8 | BRAZ1L | BRBNGRL | BRCOGAL | BRDGZ8 | BRDWAY1 | BREBREE | BREEMER | BRELEE | BRENTY |
| BRATSNX | BRAVO83 | BRAZEN | BRBNGUY | BRCOLDY | BRDH2O | BRDWMN | BREBRI | BREEP | BRELLEN | BRENTY7 |
| BRATSVW | BRAVO92 | BRAZIL1 | BRBNIV | BRCOOBX | BRDHED | BRDWRD | BREBRO | BREERN | BREM1 | BRENTZ |
| BRATT | BRAVOCO | BRAZILN | BRBNJOE | BRCPA | BRDHNTR | BRDWSPR | BREC | BREES09 | BREM2 | BRENX2 |
| BRATT10 | BRAVOH | BRAZUCA | BRBNKEN | BRCRLC | BRDHSE | BRDWTR | BRECH | BREES9 | BREMBO | BRENZ25 |
| BRATT59 | BRAVS21 | BRAZY | BRBNLVR | BRCSAJ | BRDHUNT | BRDWY2 | BRECHR | BREESE | BREMEG | BREO619 |
| BRATTEE | BRAVS44 | BRAZY21 | BRBNPT | BRCSDAD | BRDHWK | BRDWYNY | BRECHT | BREESUS | BREMO1 | BREPTAR |
| BRATTIE | BRAVS99 | BRAZY2X | BRBNRYE | BRCT04 | BRDIE1 | BRDXPRT | BRECHT1 | BREETEC | BREN | BRERN |
| BRATTIN | BRAVURA | BRAZYMO | BRBNX | BRCT1 | BRDIE18 | BRDY | BRECK3 | BREETH | BREN045 | BRERON |
| BRATTIT | BRAWL | BRAZZER | BRBOMO | BRCT13 | BRDII | BRDY12 | BRECK5 | BREETHE | BREN1 | BRERYK |

```
BRESH     BREWTU3   BRHPR     BRICCTY   BRIEBUG   BRIKBUG   BRINKSB   BRITB24   BRITTLZ   BRKATS    BRKNNEC
BRESHEA   BREWZ     BRHR43    BRICE     BRIEEZY   BRIKCTY   BRINNIE   BRITBAY   BRITTM    BRKATT    BRKNNY
BRESIXX   BREWZ1    BRHTEYS   BRICE12   BRIELE1   BRIKDUP   BRINO22   BRITBCH   BRITTNP   BRKATZ    BRKNRD
BRESLER   BREWZR    BRHURT    BRICE3    BRIELEW   BRIKER    BRINSEY   BRITBIH   BRITTNY   BRKB      BRKNRD6
BRESSTI   BREX1T    BRI       BRICE7    BRIEMOM   BRIKHWS   BRINSN7   BRITBOX   BRITTR3   BRKBKMT   BRKNRDG
BRESUE    BREX1TD   BRI1      BRICENO   BRIEN     BRIKLN    BRINSON   BRITBRE   BRITTRU   BRKBNK    BRKNRUN
BRESWRX   BREXIT    BRI1SH    BRICH01   BRIEN1    BRIKMAN   BRINTH    BRITBRN   BRITTS    BRKBOSS   BRKNS4
BRETAGN   BREXIT6   BRI2FIT   BRICHAK   BRIERE1   BRIKR     BRINY     BRITBSH   BRITTS2   BRKCH3X   BRKNSOL
BRETANI   BREZ1NA   BRI4NNA   BRICIE    BRIEZ     BRIKTOP   BRIO      BRITBUG   BRITTT    BRKCHEK   BRKNSPN
BRETERY   BREZ20    BRI5      BRICINI   BRIEZ71   BRIKTUP   BRIONES   BRITBUS   BRITTTT   BRKCHK    BRKNTOY
BRETFAN   BREZBAD   BRI5KET   BRICK03   BRIEZE    BRIKZ     BRIR      BRITCAT   BRITTW    BRKCITY   BRKNWND
BRETGRL   BREZE     BRI9      BRICK1    BRIFE     BRIL350   BRIREXX   BRITCAZ   BRITTY    BRKDBNK   BRKONE
BRETH11   BREZEEE   BRIA      BRICK10   BRIFLIP   BRILEY    BRIRN     BRITE     BRITTYD   BRKDWN    BRKOT
BRETHAN   BREZEX2   BRIA16    BRICK4    BRIG      BRILI     BRIRPCH   BRITEES   BRITTZ    BRKEAF    BRKPARK
BRETM01   BREZI     BRIA18    BRICK4U   BRIG2U    BRILL     BRIS      BRITEMS   BRITW29   BRKEBOY   BRKRNGR
BRETMAV   BREZR     BRIALEE   BRICK66   BRIGD     BRILL23   BRISA13   BRITFIT   BRITWRX   BRKEBUG   BRKRZOO
BRETSTK   BREZSUV   BRIAN10   BRICK73   BRIGET    BRILL3    BRISBMW   BRITGAL   BRITWY1   BRKFR33   BRKSCDY
BRETT     BREZWAY   BRIAN38   BRICK85   BRIGETS   BRILLO1   BRISCO1   BRITGBV   BRITXO1   BRKFR3E   BRKSH1P
BRETTA    BREZY71   BRIAN39   BRICKD    BRIGG1N   BRILLS    BRISGT    BRITGRL   BRITZ     BRKFREE   BRKSHRK
BRETTD    BREZZO    BRIAN79   BRICKDR   BRIGGAN   BRILNT1   BRISHTI   BRITHAN   BRITZ1    BRKGBAD   BRKSIDE
BRETTLL   BREZZY    BRIAN87   BRICKED   BRIGGS    BRILPN    BRISK     BRITIS3   BRITZAH   BRKGRL    BRKSMSH
BRETTS    BREZZYB   BRIAN9    BRICKER   BRIGGS1   BRILYN    BRISKER   BRITJON   BRIUNIT   BRKHOUS   BRKSQRL
BRETTYB   BREZZYD   BRIANA    BRICKEY   BRIGGY8   BRIM061   BRISKET   BRITLDY   BRIWIP6   BRKHSE    BRKSTF
BRETX     BREZZZY   BRIANA1   BRICKGI   BRIGGZY   BRIM1     BRISKEY   BRITLIT   BRIX      BRKIB     BRKSTRB
BRETZ     BRF1      BRIANAB   BRICKLN   BRIGHAM   BRIMA1    BRISKI    BRITLPN   BRIX1     BRKIEB    BRKTHRU
BREVANS   BRFARM    BRIANAJ   BRICKR    BRIGHT1   BRIMBLE   BRISKIT   BRITMIR   BRIX2     BRKILEE   BRKTZ
BREVC8    BRFARMZ   BRIANAL   BRICKS    BRIGHT4   BRIMW     BRISKR    BRITNE1   BRIXEY    BRKLAND   BRKWAY
BREVEZY   BRFCASE   BRIANAV   BRICKY    BRIGHT9   BRIN      BRISKT    BRITNEL   BRIXI     BRKLDY    BRKWNGS
BREW      BRFFA     BRIANE    BRICLN    BRIGHTN   BRIN8R    BRISKT2   BRITNEY   BRIXL8D   BRKLES    BRKYRDZ
BREW01    BRFH47    BRIANF    BRICMAN   BRIGHTP   BRINA     BRISLIN   BRITNY    BRIXLND   BRKLNN    BRL
BREW22    BRFIELD   BRIANH    BRICUA    BRIGHTZ   BRINA01   BRISMA1   BRITNY2   BRIXOXO   BRKLOVE   BRL1
BREW3R    BRFSTNK   BRIANJ    BRICX     BRIGID    BRINA14   BRISOLD   BRITO     BRIYAN    BRKLYF    BRLB
BREW41    BRG1      BRIANJR   BRICYRD   BRIGID1   BRINA96   BRISSY    BRITO07   BRIZ1     BRKLYN    BRLBOSS
BREWAL    BRG9      BRIANN3   BRIDCHC   BRIGIPS   BRINACK   BRISTEL   BRITOS    BRIZ88    BRKLYN1   BRLEYA
BREWBKR   BRGB68    BRIANNA   BRIDE     BRIGIT    BRINALS   BRISTI    BRITQT    BRIZEEB   BRKLYN2   BRLGRL
BREWCE    BRGBLDR   BRIANS    BRIDE2B   BRIGJR    BRINANA   BRISTL    BRITRS    BRIZET    BRKLYN7   BRLIDEA
BREWDOG   BRGBMW    BRIANSZ   BRIDEB    BRIGLE    BRINARN   BRISTOL   BRITS     BRIZGRL   BRKLYNB   BRLINE
BREWED    BRGBRNR   BRIAR16   BRIDEJC   BRIGLIN   BRINCA    BRISTOW   BRITSBU   BRIZI13   BRKLYNE   BRLINV
BREWER    BRGITON   BRIARD    BRIDER    BRIGMCD   BRINCAR   BRISWRX   BRITSCR   BRIZY     BRKLYNN   BRLIT
BREWER1   BRGLIFE   BRIARI    BRIDG3    BRIGNER   BRINCS1   BRIT      BRITSKI   BRIZZY    BRKMALL   BRLIVS
BREWER2   BRGLNK1   BRIARN    BRIDG34   BRIGNR    BRINDA    BRIT01    BRITSUM   BRIZZZ    BRKMAN    BRLM2
BREWER4   BRGM      BRIAS     BRIDG3T   BRIGOTI   BRINDL    BRIT03    BRITT01   BRIZZZZ   BRKN      BRLMOM
BREWERS   BRGMAN    BRIAZ     BRIDG4    BRIGSY1   BRINEL    BRIT1     BRITT1    BRJ       BRKN1LE   BRLN
BREWGN    BRGMINI   BRIB      BRIDGE    BRIGSZ4   BRINELZ   BRIT10A   BRITT17   BRJ1      BRKN247   BRLNTL
BREWI     BRGNDY1   BRIB8BY   BRIDGE1   BRIGUY    BRINEY    BRIT1SH   BRITT19   BRJEEP    BRKN6RD   BRLPN
BREWING   BRGQUEN   BRIBABE   BRIDGE4   BRIHAN    BRING3    BRIT2U    BRITT2    BRJR93    BRKN80    BRLRACR
BREWJZ    BRGR      BRIBABY   BRIDGES   BRIHAR3   BRINGIT   BRIT392   BRITT22   BRJUG     BRKN80R   BRLTCHR
BREWNO    BRGR22    BRIBBY    BRIDGID   BRIHM     BRINGLE   BRIT42    BRITT50   BRK       BRKNARO   BRLUV
BREWR     BRGRA65   BRIBET1   BRIDGL    BRIICK    BRINGO    BRIT444   BRITT79   BRK1YN    BRKNBD    BRLY97
BREWR21   BRGRBTS   BRIBOT    BRIDGL2   BRIISH    BRINGRL   BRIT4D    BRITT81   BRK3      BRKNBD1   BRLYFIT
BREWRKS   BRGRBUS   BRIBRAN   BRIDGRL   BRIJ      BRINHO    BRIT650   BRITT85   BRK4EVR   BRKNBLK   BRLYN
BREWRLD   BRGTS86   BRIBRAT   BRIDGT3   BRIJANE   BRINITS   BRIT68    BRITT91   BRK4FRG   BRKNBOW   BRLYSQR
BREWRR    BRGY15    BRIBRII   BRIDGTT   BRIJCDN   BRINK     BRIT79    BRITT92   BRK4IT    BRKNCLB   BRM
BREWRX    BRGYBAB   BRIBRU    BRIDZLA   BRIJG     BRINK10   BRIT88    BRITTEN   BRKAA3    BRKNECK   BRM1
BREWS24   BRH3      BRIC55    BRIE123   BRIJNI    BRINK9    BRIT89    BRITTF    BRKALEG   BRKNGXC   BRM13DC
BREWSER   BRH9      BRIC551   BRIE22    BRIJU     BRINKER   BRIT94    BRITTG    BRKALG    BRKNH2O   BRMACH
BREWSKI   BRHAUS    BRICBEE   BRIEAZY   BRIK      BRINKO    BRITAIN   BRITTH    BRKAMIH   BRKNHPY   BRMAYOR
BREWTON   BRHOP     BRICBRE   BRIEBRI   BRIKAT    BRINKS    BRITANY   BRITTI    BRKAT     BRKNICK   BRMBLJM
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BRMBLL | BRNCH | BRNEMSS | BRNOT | BRNZRN | BRODAD | BROKAF | BRONC02 | BRONKLO | BROOKSH | BROSTEP |
| BRMH | BRNCHN | BRNES | BRNOUT | BRO | BRODALE | BROKASF | BRONC03 | BRONKO | BROOKSJ | BROSTER |
| BRMH1 | BRNCO | BRNEYEZ | BRNOWT | BRO4AFK | BRODE | BROKBAD | BRONC04 | BRONKOH | BROOKSK | BROSTFU |
| BRMILA | BRNCO1 | BRNFH2 | BRNOWT2 | BRO4N | BRODEAC | BROKBOY | BRONC05 | BRONKY | BROOKSM | BROT8O |
| BRMLM | BRNCO13 | BRNFIND | BRNRBR | BRO6AN | BRODEL | BROKBY1 | BRONC06 | BRONLAW | BROOKSR | BROTARY |
| BRMLWGN | BRNCO16 | BRNFND | BRNRDAD | BRO7 | BRODER | BROKBY2 | BRONC07 | BRONNRM | BROOKSY | BROTEA |
| BRMMMM | BRNCO19 | BRNFNDZ | BRNRMBL | BRO7HER | BRODH2O | BROKDAD | BRONC09 | BRONNY | BROOKY | BROTHA |
| BRMRDR | BRNCO2 | BRNFR33 | BRNRMOM | BRO9AN | BRODI | BROKDWN | BRONC1 | BRONP | BROOKZ1 | BROTHAK |
| BRMRHVN | BRNCO20 | BRNFRE | BRNRND | BROACH | BRODIE1 | BROKE | BRONC2 | BRONSN | BROOM | BROTHER |
| BRMSTK | BRNCO21 | BRNFREE | BRNRVR | BROADST | BRODIE8 | BROKE02 | BRONC21 | BRONTE | BROOM01 | BROTHX |
| BRMSTK1 | BRNCO22 | BRNFRSH | BRNS | BROADY | BRODIES | BROKE1 | BRONC22 | BRONX | BROOM13 | BROTY |
| BRMSTYK | BRNCO24 | BRNFRZE | BRNS425 | BROASTD | BRODJC | BROKE2 | BRONC23 | BRONX1 | BROOMIE | BROU |
| BRMSTYX | BRNCO50 | BRNG1T | BRNS62 | BROATO | BRODOZR | BROKE55 | BRONC3 | BRONX16 | BROOMN | BROUD |
| BRMTNS | BRNCO51 | BRNGCSH | BRNS76 | BROB | BRODSTR | BROKEAL | BRONC5 | BRONX2 | BROOMO1 | BROUMAD |
| BRMUDA | BRNCO6 | BRNGFTD | BRNS99 | BROB05 | BRODUKE | BROKEAZ | BRONC54 | BRONX4L | BROOMS | BROUSE |
| BRMUSIC | BRNCO66 | BRNGIRL | BRNSBUG | BROB1 | BRODWAY | BROKEB | BRONC6 | BRONX8 | BROOMS1 | BROVADA |
| BRMX5 | BRNCO6G | BRNGJOY | BRNSCOE | BROB123 | BRODWY | BROKEE | BRONC66 | BRONXEC | BROOO | BROVVNS |
| BRN | BRNCO72 | BRNGNVN | BRNSCUB | BROB18E | BRODY | BROKEEE | BRONC6G | BRONXNY | BROOQUE | BROW |
| BRN1GRL | BRNCO87 | BRNGOUT | BRNSE5 | BROBOBS | BRODY8 | BROKEEM | BRONC88 | BRONZ | BROOSTR | BROW1 |
| BRN2BWD | BRNCOAL | BRNGRL | BRNSFAN | BROBOX | BRODYGT | BROKEHA | BRONCA | BRONZ51 | BROOT | BROW12 |
| BRN2CRZ | BRNCOBB | BRNH20 | BRNSFN | BROBRO2 | BRODYJ | BROKEN | BRONCCO | BRONZE1 | BROOTS | BROW94 |
| BRN2DIE | BRNCOBX | BRNH2O | BRNSFN6 | BROBWAN | BRODYJ2 | BROKEN6 | BRONCGO | BRONZE2 | BROOX | BROWDOC |
| BRN2FLI | BRNCODR | BRNHLD | BRNSGR1 | BROBYE | BRODYR | BROKENN | BRONCH | BRONZE4 | BROOZE | BROWDY |
| BRN2FLY | BRNCOFE | BRNHLDA | BRNSGR2 | BROC | BRODYYY | BROKER | BRONCHO | BRONZE6 | BROOZER | BROWE |
| BRN2GRV | BRNCOG6 | BRNHOLD | BRNSGRI | BROC01 | BRODZ3 | BROKER1 | BRONCI | BRONZEU | BROPRCO | BROWGRL |
| BRN2LSE | BRNCOH | BRNHRT | BRNSHT | BROCAT | BRODZK1 | BROKER2 | BRONCIN | BROO | BROQE | BROWHAT |
| BRN2NRS | BRNCOR | BRNHRT7 | BRNSHU | BROCHIL | BRODZKI | BROKEY4 | BRONCIT | BROO7KS | BROQUE | BROWLDY |
| BRN2QLT | BRNCORN | BRNHUNT | BRNSKIN | BROCHLL | BROE | BROKGRL | BRONCKI | BROOFER | BROQUI | BROWLUV |
| BRN2RD | BRNCOS | BRNIAC | BRNSKN | BROCHZY | BROEXP | BROKIE | BRONCKY | BROOK | BROR117 | BROWN |
| BRN2ROC | BRNCOTT | BRNIBOY | BRNSLUV | BROCIV | BROF4D | BROKLYN | BRONCMO | BROOK03 | BRORED | BROWN05 |
| BRN2RSQ | BRNCOW | BRNICE | BRNSLYR | BROCK | BROF4D5 | BROKN | BRONCNO | BROOK1 | BROS | BROWN07 |
| BRN2RUN | BRNCOWT | BRNIDGL | BRNSNTA | BROCK1 | BROFESR | BROKN1 | BRONCO | BROOK13 | BROS07 | BROWN10 |
| BRN2SHN | BRNCOXL | BRNIES | BRNSOIL | BROCK11 | BROFF2 | BROKNOW | BRONCO1 | BROOK17 | BROS11 | BROWN16 |
| BRN2SHP | BRNCRDR | BRNIII | BRNSONR | BROCK13 | BROFIST | BROKNRD | BRONCO2 | BROOK1E | BROS64 | BROWN1E |
| BRN2SPD | BRNCROE | BRNIN4U | BRNSSJ | BROCK16 | BROFLEX | BROKNT | BRONCO3 | BROOK2 | BROS77 | BROWN2 |
| BRN2SWM | BRND1 | BRNIN8R | BRNSUG | BROCK17 | BROFO2 | BROKP3R | BRONCO4 | BROOK22 | BROSAL | BROWN22 |
| BRN2WIN | BRNDA | BRNIZ | BRNSUGA | BROCK2 | BROGAN | BROKR | BRONCO6 | BROOK3S | BROSARD | BROWN23 |
| BRN2WN | BRNDA7 | BRNIZZ | BRNT | BROCK22 | BROGD3N | BROKR1 | BRONCO8 | BROOK5 | BROSBNZ | BROWN3 |
| BRN3Y3Z | BRNDAS | BRNJMN | BRNTBLT | BROCK23 | BROGDON | BROKS | BRONCO9 | BROOKD | BROSCHK | BROWN5 |
| BRN4FSH | BRNDAWG | BRNJUG | BRNTBY | BROCK30 | BROGERS | BROKU | BRONCOB | BROOKE3 | BROSCOE | BROWN6 |
| BRN5UGR | BRNDEAD | BRNK182 | BRNTFRD | BROCK58 | BROGGS | BROLAND | BRONCOH | BROOKE7 | BROSD | BROWN67 |
| BRNAGN | BRNDEM | BRNKAT | BRNTLEE | BROCK99 | BROGHM | BROLL | BRONCOJ | BROOKE9 | BROSDAD | BROWN8 |
| BRNAGN3 | BRNDER | BRNKDG1 | BRNTO | BROCKD | BROGIE | BROLLN | BRONCOK | BROOKEB | BROSE3 | BROWNE |
| BRNB4LV | BRNDGS | BRNKHO | BRNTOIL | BROCKEY | BROGRU | BROLO | BRONCOO | BROOKEE | BROSE42 | BROWNES |
| BRNBEAR | BRNDI | BRNKMN | BRNTORG | BROCKIE | BROGUE | BROLUV | BRONCOR | BROOKEH | BROSEB | BROWNEY |
| BRNBKI | BRNDI86 | BRNKO | BRNTORN | BROCKJR | BROH | BROLY | BRONCOS | BROOKER | BROSEPH | BROWNFH |
| BRNBLUE | BRNDINI | BRNKO1 | BRNTPNT | BROCKLY | BROHD | BROLY1 | BRONCOX | BROOKES | BROSIS9 | BROWNI |
| BRNBUNY | BRNDL | BRNKOL | BRNTWN | BROCKNP | BROHIO1 | BROLY29 | BRONCOZ | BROOKEW | BROSIUS | BROWNI3 |
| BRNC | BRNDN08 | BRNKYSQ | BRNW1LD | BROCKO | BROHO | BROLYRS | BRONCS | BROOKI3 | BROSK1 | BROWNII |
| BRNC01 | BRNDN55 | BRNLGCY | BRNWILD | BROCKOL | BROHOE | BROMAMA | BRONCS1 | BROOKIB | BROSKI | BROWNIN |
| BRNC021 | BRNDNGO | BRNLQR | BRNWLD | BROCKS | BROIIIO | BROMBOM | BRONDY | BROOKIE | BROSKO | BROWNMS |
| BRNC022 | BRNDNU | BRNMOM | BRNWTR | BROCKY | BROJAVE | BROMEN | BRONGE | BROOKLN | BROSKOL | BROWNNG |
| BRNC050 | BRNDNUE | BRNMSK | BRNXBMR | BROCKY1 | BROK3 | BROMOVE | BRONGO | BROOKS | BROSKPR | BROWNRN |
| BRNC06G | BRNDO | BRNMUDD | BRNYD10 | BROCLEI | BROK3N | BRON | BRONK | BROOKS4 | BROSLAW | BROWNS |
| BRNC094 | BRNDTTE | BRNNON | BRNYS | BROCMCO | BROK3PR | BRON1 | BRONK01 | BROOKS7 | BROSMOM | BROWNS2 |
| BRNCET | BRNDY | BRNNPIG | BRNZ89 | BROCURT | BROK3R | BRON23 | BRONK02 | BROOKS8 | BROSO | BROWNS4 |
| BRNCETT | BRNDYLT | BRNNWYO | BRNZJET | BROD | BROK3RD | BRONAYE | BRONK1 | BROOKSA | BROSPAP | BROWNS5 |
| BRNCGRL | BRNEBNZ | BRNOCZ | BRNZKAR | BRODACH | BROK513 | BRONC | BRONKEY | BROOKSD | BROSTAF | BROWNS6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BROWNS8 | BRREEZY | BRRRZA | BRTBLUE | BRU1NS | BRUH71 | BRUNER | BRUTHRU | BRVO20 | BRWNPPL | BRYANX3 |
| BROWNS9 | BRREID | BRRT | BRTBRAT | BRU2 | BRUHAHA | BRUNES | BRUTHUR | BRVO21 | BRWNS01 | BRYANX4 |
| BROWNSH | BRRGRR | BRRT7 | BRTBRT | BRU2TLY | BRUHAPS | BRUNETT | BRUTI | BRVO7 | BRWNS04 | BRYASTY |
| BROWNSI | BRRGUY | BRRTT | BRTBRTO | BRU2US2 | BRUHCAR | BRUNI | BRUTI52 | BRVORET | BRWNS1 | BRYBABY |
| BROWNSW | BRRIDE | BRRUCE | BRTBTCH | BRU2US3 | BRUHGRL | BRUNI1 | BRUTIFL | BRVP | BRWNS22 | BRYBEEF |
| BROWNT | BRRJOE | BRRUH | BRTEE | BRU4 | BRUHH | BRUNO | BRUTIS | BRVSFAN | BRWNS24 | BRYCE |
| BROWNV | BRRLMKR | BRRUHH | BRTENDR | BRUB | BRUHH05 | BRUNO1 | BRUTISH | BRVSGRL | BRWNS32 | BRYCE01 |
| BROWNY | BRRLPRF | BRRUUCE | BRTEYES | BRUBB | BRUHHH | BRUNO11 | BRUTIZ | BRVWMN | BRWNS4 | BRYCE1 |
| BROWNZ | BRRMSTK | BRRUUHH | BRTEYZ | BRUBECK | BRUHHHH | BRUNO13 | BRUTL | BRW | BRWNS5 | BRYCE18 |
| BROWOAH | BRRNEE | BRRY | BRTGR | BRUBOSS | BRUHLOL | BRUNO4 | BRUTL2 | BRW2 | BRWNS55 | BRYCE25 |
| BROWPRI | BRRNEE2 | BRRYFAM | BRTH3RS | BRUBS | BRUHM | BRUNO53 | BRUTMAN | BRW6 | BRWNS6 | BRYCE3 |
| BROWWB | BRRNER | BRRYSLO | BRTHA | BRUC3 | BRUHMIA | BRUNO74 | BRUTO | BRWBBY | BRWNS64 | BRYCE8 |
| BROX | BRRO | BRS | BRTHA56 | BRUCCH | BRUHMOM | BRUNO9 | BRUTON2 | BRWBEAR | BRWNS85 | BRYCE97 |
| BROXOKE | BRRO9 | BRS1 | BRTHA8 | BRUCE | BRUHNCO | BRUNOB | BRUTOS | BRWBEER | BRWNSFN | BRYCEA |
| BROY1 | BRROFAN | BRS2 | BRTHAB | BRUCE01 | BRUHX3 | BRUNOO | BRUTS1 | BRWCR3W | BRWNSGA | BRYCEJ |
| BROY1K | BRROGAN | BRS3 | BRTHE | BRUCE04 | BRUHXD | BRUNOS | BRUTS13 | BRWCREW | BRWNSGR | BRYCEW3 |
| BROY999 | BRROH | BRS6 | BRTHEDP | BRUCE1 | BRUHZ | BRUNS19 | BRUTSQD | BRWCTY1 | BRWNSKN | BRYCEZ |
| BROYAL | BRROH9 | BRS9 | BRTHEEZ | BRUCE2 | BRUIN | BRUNSE2 | BRUTU5 | BRWDOG | BRWNSSB | BRYCK |
| BROYCE | BRROO | BRSARG | BRTHEZ | BRUCE22 | BRUIN5 | BRUNSGT | BRUTUS | BRWDTME | BRWNTRD | BRYCWAG |
| BROYLES | BRROOM | BRSBN7 | BRTHIDE | BRUCE23 | BRUINS | BRUNTKY | BRUTUS1 | BRWDZ | BRWNTWN | BRYE |
| BROYLS1 | BRROOMM | BRSBROS | BRTHLMU | BRUCE3 | BRUINS1 | BRUNTSE | BRUTUS4 | BRWFAN | BRWNZ1 | BRYFERY |
| BROYLTY | BRROW | BRSC789 | BRTHLSS | BRUCE32 | BRUINS4 | BRUNTY | BRUTUS5 | BRWGRL | BRWNZ6 | BRYGUY |
| BROYOTA | BRROW9 | BRSCHT | BRTHR | BRUCE5 | BRUINZ | BRUOT | BRUTUSB | BRWK | BRWNZGR | BRYGUY7 |
| BROZ | BRRR | BRSDPM | BRTHRMN | BRUCEB | BRUISED | BRUPP66 | BRUTUSS | BRWK2 | BRWRS | BRYHSON |
| BROZAK | BRRR09 | BRSEE | BRTHRS2 | BRUCEC | BRUISER | BRUREX | BRUTUX | BRWK20 | BRWRSVL | BRYJO |
| BROZARK | BRRR10X | BRSEE7 | BRTHRS3 | BRUCEFN | BRUIT | BRUSCAT | BRUTUZ | BRWK3 | BRWSKI | BRYKJR |
| BROZER | BRRR9 | BRSERKR | BRTISH | BRUCEH | BRUIU | BRUSE | BRUTWO | BRWKS | BRWSUGA | BRYL33 |
| BRP | BRRRAP | BRSFAN1 | BRTLBY | BRUCES | BRUIZUR | BRUSED | BRUTY | BRWLDY | BRWSUGR | BRYLEE |
| BRP5 | BRRRBN | BRSGLNA | BRTLIQU | BRUCEW | BRUJA | BRUSER | BRUTYS | BRWM3 | BRWTHME | BRYLIE |
| BRPADI | BRRRBUN | BRSGRAM | BRTLYN | BRUCFER | BRUJA23 | BRUSH | BRUUCCE | BRWN136 | BRWTR | BRYN |
| BRPALET | BRRRD | BRSGRM | BRTN5 | BRUCIE | BRUJA31 | BRUSH1 | BRUUCE1 | BRWN226 | BRWTUS | BRYN1 |
| BRPBRRP | BRRRO | BRSH | BRTNAIR | BRUCIEB | BRUJA49 | BRUSH2X | BRUUH | BRWN5 | BRWWRKS | BRYNA |
| BRPLIFE | BRRROH | BRSHBYS | BRTNBOS | BRUCKEI | BRUJA77 | BRUSH3M | BRUUH2 | BRWNBAE | BRWYNE | BRYNDA |
| BRPS | BRRROKE | BRSHGUD | BRTNBRN | BRUCKS | BRUJA8 | BRUSH54 | BRUUHH | BRWNBKR | BRX | BRYNEN |
| BRPTR | BRRROW | BRSHWRK | BRTNDR | BRUCKS4 | BRUJAH | BRUSH59 | BRUUHHH | BRWNBOY | BRXDY6 | BRYNER |
| BRPTR24 | BRRROW9 | BRSIMS | BRTNEE | BRUCREW | BRUJITA | BRUSHES | BRUUM | BRWNBTY | BRXNCO | BRYNERS |
| BRQKNRD | BRRRP | BRSINC | BRTNPL | BRUCRU | BRUKRU | BRUSHIN | BRUUTD | BRWNCO | BRXNMUD | BRYNLEE |
| BRQNCO | BRRRPSH | BRSINC1 | BRTNRCH | BRUCRU3 | BRULE | BRUSHUM | BRUUTIS | BRWNCT | BRXNSTX | BRYNN |
| BRQQKLN | BRRRPSS | BRSITEC | BRTR1DA | BRUCRU6 | BRULEE | BRUSHUP | BRUUTUS | BRWNCW | BRY1CE | BRYNNA |
| BRQUA | BRRRR | BRSLLC | BRTRN | BRUCRU7 | BRUMBUG | BRUSHY | BRUUUH | BRWNDOG | BRY22O | BRYNNAF |
| BRR1 | BRRRR1 | BRSMATO | BRTS1DE | BRUCRUE | BRUMBY | BRUSKI | BRUUUHH | BRWNE | BRY5 | BRYNNIE |
| BRR7 | BRRRR23 | BRSMNKY | BRTSDE | BRUCWYN | BRUMBYS | BRUSLEE | BRUUUUH | BRWNE1 | BRY7 | BRYNNXO |
| BRR9 | BRRRR9 | BRSMOM | BRTSHFN | BRUDA | BRUMBYZ | BRUST | BRUUUUU | BRWNEE | BRYALLN | BRYNO |
| BRRADON | BRRRRMW | BRSOH | BRTSHMG | BRUDDER | BRUMCO2 | BRUSTEN | BRUV | BRWNES | BRYAN | BRYNT02 |
| BRRAP | BRRRRO | BRSONME | BRTSIDE | BRUDE | BRUMCO3 | BRUT | BRUZD | BRWNEYZ | BRYAN07 | BRYNT1 |
| BRRAPP | BRRRRR | BRSQTCH | BRTSMRT | BRUDMUM | BRUMFAM | BRUT1 | BRUZER | BRWNFAM | BRYAN1 | BRYNT3 |
| BRRAPPP | BRRRRR9 | BRSRKR | BRTSTOY | BRUDSNY | BRUMM | BRUT13 | BRUZIN | BRWNFN | BRYAN16 | BRYON |
| BRRAPTR | BRRRRRE | BRSTL | BRTTNY | BRUECRU | BRUMMER | BRUT1S | BRUZKI | BRWNG | BRYAN2 | BRYONCE |
| BRRAT | BRRRRRR | BRSTL1 | BRTTNYB | BRUEGGS | BRUMMY | BRUT22S | BRUZR | BRWNG5 | BRYAN3 | BRYONJR |
| BRRATT | BRRRRRT | BRSUG | BRTTNYJ | BRUESH | BRUMMY1 | BRUT454 | BRUZR27 | BRWNGUY | BRYAN93 | BRYONS |
| BRRBIN | BRRRRRZ | BRSUG4R | BRTUS1 | BRUFF2 | BRUMMY2 | BRUTA | BRUZRB | BRWNI | BRYANA | BRYONSR |
| BRRBINZ | BRRRRTT | BRSUGA | BRTUS7 | BRUGAL | BRUMO | BRUTAE | BRVBBY | BRWNIE | BRYANN | BRYPTA |
| BRRBON | BRRRRZ | BRSUGAH | BRTUSB | BRUGG | BRUMOS | BRUTANG | BRVGIRL | BRWNIES | BRYANOH | BRYRYMA |
| BRRBRR2 | BRRRS | BRT | BRTUSC3 | BRUGGE | BRUMS | BRUTE29 | BRVHRT | BRWNIN | BRYANS | BRYS |
| BRRCADE | BRRRT | BRT33A | BRTWRST | BRUGH27 | BRUMY2 | BRUTE4S | BRVHRT1 | BRWNLEE | BRYANT | BRYSHER |
| BRRCTZ | BRRRT1 | BRTAGNE | BRTYWHT | BRUGS | BRUNA78 | BRUTE66 | BRVII | BRWNLEY | BRYANT2 | BRYSK1A |
| BRRDEE | BRRRTT | BRTANG | BRU1 | BRUGUY | BRUNCH | BRUTH3 | BRVMEN | BRWNNG | BRYANT3 | BRYSKID |
| BRREDDY | BRRRUTO | BRTANGL | BRU14ME | BRUH | BRUNCHR | BRUTHR | BRVNO | BRWNOUT | BRYANTS | BRYSN |

```
BRYSON   BS       BSACAI   BSBS     BSFARM   BSHRK    BSLICK   BSO2O14  BST      BSTHBY   BSTOPPY
BRYSON7  BS05     BSACCB   BSBTH    BSFARM2  BSHTRMR  BSLICK1  BSOCHIC  BST1     BSTHLR   BSTOUDT
BRYSONW  BS10     BSAD     BSBX     BSFARMS  BSHTUP   BSLL921  BSOCOOL  BST2     BSTHLR2  BSTOYVR
BRYSTOL  BS101    BSADAD   BSC      BSFKJ    BSHTY8   BSLOAN   BSOGOOD  BST2CUM  BSTHND   BSTPOPS
BRYSTON  BS1022   BSAF     BSC7     BSFONES  BSHU     BSLPGG   BSOLD    BST2RSQ  BSTHOG   BSTR
BRYT80   BS1062   BSAFAM   BSCAPER  BSFRM2   BSHUG    BSLRTRK  BSOLO    BST3D    BSTIHL   BSTR2U2
BRYTRDA  BS1066   BSAFEOH  BSCAYNE  BSG      BSHUGA   BSLS     BSOLO2U  BST4LST  BSTILL1  BSTRASH
BRYTRED  BS11     BSAFEYO  BSCBISH  BSG6     BSHUMP   BSLS1    BSONRML  BST6R    BSTILL2  BSTRBN
BRYW     BS1967   BSAID    BSCBLK1  BSG8     BSHYBOO  BSLS529  BSOOTHE  BST6YR   BSTILL5  BSTRBRN
BRYZBMW  BS1972   BSAJAFM  BSCBTCH  BSGKTY   BSI1     BSLUVJP  BSOX04   BST7     BSTING   BSTRBRY
BRYZZ01  BS1976   BSAKULA  BSCCAMP  BSGR     BSI9     BSLWINE  BSP1     BST8NG   BSTKD    BSTRING
BRZ      BS1983   BSALEM   BSCCS    BSGT16   BSIAN    BSLY     BSP7     BST9EVR  BSTKEX   BSTRKN
BRZ2SLW  BS1DS    BSALRC   BSCETA   BSH4W    BSIBLEY  BSLYCK   BSPA     BSTACO   BSTKP    BSTRNGS
BRZ3RK   BS2      BSALT    BSCHANK  BSHADOW  BSIDE    BSM      BSPAETH  BSTADCT  BSTL1F3  BSTTRLR
BRZ4SHZ  BS20     BSAMA    BSCHON   BSHALOM  BSIDITY  BSM3     BSPARKY  BSTAMM   BSTL1FE  BSTUART
BRZA     BS2002   BSAMZ    BSCHORR  BSHANI   BSIETE   BSMAJM   BSPEARS  BSTAMOV  BSTL3K   BSTUMP
BRZBRAT  BS2010   BSANDRS  BSCJ124  BSHANK   BSIG1    BSMARE   BSPENCE  BSTANUT  BSTLF    BSTUNG
BRZBUTI  BS2020   BSANNE   BSCJNC   BSHARA1  BSINFUL  BSMBA    BSPLASH  BSTAR    BSTLF44  BSTVAN
BRZE     BS2026   BSANTA   BSCOOP   BSHARA4  BSINGR   BSMBDY   BSPLIFE  BSTAR83  BSTLFE   BSTVIEW
BRZED    BS21     BSAO     BSCOT    BSHARAH  BSINK22  BSMC9    BSPOKE   BSTARKS  BSTLIFE  BSTWAY1
BRZEE    BS220    BSARAN   BSCOTCH  BSHARAT  BSINK25  BSMD1    BSPOOKY  BSTARUN  BSTLKNO  BSTWIFE
BRZEFUN  BS222    BSARU1   BSCPA    BSHARD1  BSINN    BSMEDIA  BSPOON   BSTATUS  BSTLNO   BSTWSHS
BRZERK   BS2226   BSAT515  BSCRAZY  BSHARKY  BSIPE    BSMETZ   BSPORTN  BSTBABY  BSTLY    BSTY392
BRZERKR  BS23ROB  BSAT53   BSCSSFL  BSHARP   BSIRIUS  BSMFPH   BSPORTY  BSTBERY  BSTLYF   BSTYENE
BRZFAN   BS2BS    BSATEE2  BSCTLUV  BSHARRI  BSIZZL   BSMIT88  BSPSIS   BSTBJ21  BSTLYFE  BSTYLE
BRZJ     BS2MA    BSATRVL  BSCUITS  BSHAW    BSJ      BSMITH   BSPUR    BSTBLND  BSTM1M1  BSTYLES
BRZKI    BS2RATI  BSAUER   BSD      BSHAWRN  BSJ6     BSMITTY  BSPURL1  BSTBROS  BSTM3YT  BSTYLIN
BRZLVR   BS302    BSAUSN   BSD3AL   BSHBROS  BSJDMTS  BSMJAMI  BSPW     BSTBUDS  BSTMAMA  BSTYLN
BRZN     BS3CMP   BSAVA6E  BSD8     BSHEEP   BSJP87   BSMKAS   BSPWRD   BSTCELR  BSTMD24  BSTYRYT
BRZNBY   BS419    BSAVAGE  BSDAEVR  BSHELL   BSJS05   BSMLLH   BSQRD    BSTCHEF  BSTMEME  BSTYZ92
BRZNICK  BS43     BSAVD    BSDC     BSHELM3  BSK4JK   BSMN3NA  BSQUAR3  BSTD4D   BSTMMY   BSU3X
BRZO     BS430    BSAVVY   BSDFOX   BSHER    BSK5     BSMOH9   BSQUED   BSTD50   BSTMOD   BSUALUM
BRZONBY  BS455    BSB      BSDLTD   BSHERPA  BSKANE   BSMOM    BSR7     BSTDAD   BSTMOD3  BSUBRIK
BRZOOOM  BS48     BSB1     BSDRVR   BSHFPC   BSKAR    BSMOOVE  BSRIII   BSTDAY   BSTMODE  BSUE
BRZOT    BS4LS    BSB2     BSDWRLD  BSHHHLT  BSKAZ    BSMR     BSRTR    BSTDAYS  BSTMOM   BSUGA
BRZR24   BS51     BSB4EVR  BSE401K  BSHINY   BSKBAL   BSMRT    BSS      BSTDDS   BSTMWD   BSUGGA
BRZRKR   BS529    BSB9     BSEBAL   BSHIP    BSKBLLR  BSMS     BSS1     BSTDEGO  BSTN05   BSUMMS
BRZRS    BS555    BSBA98   BSEBALL  BSHIVES  BSKCRZ   BSMTCVE  BSS8     BSTDEVR  BSTN617  BSUNNY
BRZWELS  BS5762   BSBALL   BSECAMP  BSHIVY   BSKI     BSMTH56  BSS9     BSTDOOR  BSTNANA  BSUPR
BRZY1    BS605    BSBALL1  BSECMP   BSHKS    BSKID    BSMTR    BSSAB    BSTDYYT  BSTNANI  BSUPRMN
BRZY4TH  BS620    BSBBY    BSECUR2  BSHMN    BSKITTY  BSMURF   BSSBABE  BSTE     BSTNBLK  BSUPROF
BRZYBAD  BS67     BSBEE    BSECURE  BSHMONY  BSKMN    BSN2B    BSSBABY  BSTEED1  BSTNBRN  BSUR
BRZYBBY  BS687    BSBFAN2  BSEDTRN  BSHOCKS  BSKN21   BSN8     BSSBCH   BSTEELC  BSTNG    BSUZY
BRZYBLU  BS707    BSBGR    BSEE85   BSHOG    BSKOMAL  BSNECE   BSSBTCH  BSTEELE  BSTNGNU  BSV
BRZYBUG  BS78     BSBJEB   BSEE88   BSHOP    BSKRNR   BSNED    BSSDOLL  BSTEES   BSTNGRL  BSVAN
BRZYKTO  BS79     BSBJEEP  BSEEINU  BSHOPS   BSKTBLL  BSNFRFR  BSSHOG   BSTEIN   BSTNMA   BSW1FEY
BRZYL5   BS7SS    BSBL     BSEENGU  BSHOPS2  BSKTBXU  BSNHARP  BSSL4DY  BSTEINY  BSTNMOM  BSW1FT
BRZYVAN  BS85     BSBL4LF  BSEENU   BSHORES  BSKTCAS  BSNIZLE  BSSLAD1  BSTELLE  BSTNONI  BSW7
BRZZ     BS89     BSBLDOC  BSEESE   BSHOS    BSKTCS   BSNM8    BSSLDY   BSTEP2   BSTNONY  BSWAG4U
BRZZ1    BS915    BSBLFAM  BSEHD    BSHOTZ   BSKTCSE  BSNMBA   BSSMN    BSTEVER  BSTNST   BSWAGGS
BRZZ727  BS99     BSBLKID  BSEITER  BSHOW    BSKTKSE  BSNMDCP  BSSMURF  BSTEW    BSTO     BSWAIN
BRZZED3  BSA1     BSBLL    BSELF    BSHP     BSKY     BSNOW    BSSNCTR  BSTFND   BSTOBA   BSWANY
BRZZERS  BSA2     BSBLLC   BSEMDC   BSHP06   BSL      BSNRN1   BSSNIAN  BSTFRND  BSTOBTH  BSWAP
BRZZN    BSA5     BSBLMOM  BSEMODL  BSHPFM1  BSL1     BSNRN20  BSSOO7   BSTGIFT  BSTOFME  BSWAVEY
BRZZRK   BSA8     BSBLNT   BSENSY   BSHPFM2  BSLADY1  BSNRNER  BSSPLYR  BSTGMA   BSTOFR   BSWE78
BRZZRS   BSAB     BSBLSZN  BSERIES  BSHPFM3  BSLADY2  BSNRNME  BSSRNR   BSTGMA1  BSTOIC   BSWE87
BRZZZ    BSABAA   BSBLVR   BSESSD   BSHPLZ   BSLDY    BSNSHNE  BSSRV01  BSTGOLF  BSTOKER  BSWEET
BRZZZZ   BSABATH  BSBOCUS  BSEXY    BSHRIMP  BSLDY71  BSO      BSSYWGN  BSTGRPT  BSTOKES  BSWEET2
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BSWIC16 | BTAKHAR | BTCHNRN | BTFD5 | BTHLRNG | BTLESHP | BTMN65 | BTRAHAN | BTRU2YU | BTSTOY | BTTYBP |
| BSWIFT | BTALLEY | BTCHODL | BTFDF6 | BTHLT | BTLEX | BTMN89 | BTRAIN | BTRUBU | BTSTXT | BTTYLOU |
| BSWISE | BTAOO1 | BTCHOPE | BTFF | BTHMOON | BTLGGR | BTMNBYD | BTRAN1 | BTRUE | BTSUGA | BTTYWHT |
| BSWIVEL | BTARDIS | BTCHPLS | BTFF2 | BTHMSTD | BTLGR | BTMNDA | BTRAORB | BTRUE2U | BTSUNNY | BTTYWT |
| BSWT | BTAS11 | BTCHY | BTFGANG | BTHNJFF | BTLGUC | BTMNSWF | BTRAUMA | BTRUMP | BTSV | BTTYWYT |
| BSWV | BTAS12 | BTCJB | BTFKOFF | BTHNK4L | BTLGUS | BTMOB1L | BTRAVEL | BTRUTOU | BTSWLKN | BTTYYT |
| BSX2 | BTAS2 | BTCKING | BTFL01 | BTHNKFL | BTLGUSE | BTMOBIL | BTRAYD | BTRUZ | BTSX2 | BTU |
| BSYBEE | BTAS4 | BTCM22 | BTFL1 | BTHOF67 | BTLJC | BTMOBL3 | BTRB3AN | BTRWHTR | BTSX7 | BTURBO |
| BSYBESS | BTAS55 | BTCMAXI | BTFL2 | BTHOMAS | BTLJCE | BTMOBL4 | BTRBEAN | BTRWTYM | BTSY1 | BTURNR |
| BSYD12 | BTASGN | BTCMAXZ | BTFLCRZ | BTHOMP | BTLJSE | BTMOBLE | BTRBRDY | BTRYLOW | BTSY2 | BTURNS |
| BSYDNKY | BTASTIC | BTCMINR | BTFLEYE | BTHOVN5 | BTLJU85 | BTMOBYL | BTRCAR | BTRYPWR | BTSY3HD | BTURNZ |
| BSYJ | BTATOR | BTCN | BTFLGEM | BTHREE | BTLJUC | BTMOWTM | BTRCHKN | BTRYS | BTSYHD | BTURTLE |
| BSYMOM | BTAUTO | BTCNR2X | BTFLJNY | BTHS | BTLJUC1 | BTMTHGG | BTRCHO1 | BTS | BTSYHGN | BTUT1 |
| BSYNANA | BTAXI | BTCO1N | BTFLSCR | BTHTBGN | BTLJUCE | BTMVRS | BTRCLAL | BTS1 | BTSYMBL | BTUTTLE |
| BSYPTRL | BTAYGA | BTCOIN | BTFLSVG | BTHTFUL | BTLJUIC | BTN | BTRCUP1 | BTS4EVA | BTSYNME | BTV1 |
| BT | BTAYLOR | BTCOINS | BTFLVIB | BTHTR19 | BTLJUS3 | BTN1 | BTRCUPP | BTS4EVR | BTSYNUS | BTVSLAY |
| BT08 | BTB1Z1Z | BTCOP | BTFLY7 | BTHVN | BTLJUSE | BTN2USA | BTRD4YS | BTS4RMY | BTT | BTW3 |
| BT1 | BTBAINC | BTCPAID | BTFORD | BTHWZRD | BTLJUZ3 | BTNAVY | BTRDAYZ | BTS7 | BTTARAQ | BTW9 |
| BT1052 | BTBAM | BTCPLZ | BTFRGOD | BTHYBBY | BTLLC1 | BTNSKIP | BTRDAZE | BTS7WU | BTTBNE | BTWEEDY |
| BT1129 | BTBBB | BTCRCK1 | BTFSPLK | BTIBOOP | BTLLC2 | BTNT10 | BTRDONT | BTS9 | BTTBRDR | BTWIDC |
| BT1730 | BTBCLB | BTCSTI | BTFSTAR | BTIFUL | BTLLUV | BTNT59 | BTREE | BTS97JK | BTTCHF | BTWIN3 |
| BT1914 | BTBFFO | BTCSZN | BTFU12 | BTIGER | BTLMIMI | BTNY3CH | BTRFL1 | BTSAR | BTTF | BTWINT |
| BT1SW | BTBLOVE | BTCT | BTFUL | BTINE | BTLMNIA | BTO | BTRFLI | BTSARMI | BTTF85 | BTWINZ |
| BT1USN | BTBLU | BTCTRDR | BTFUL1 | BTINI | BTLORUM | BTO8 | BTRFLI7 | BTSARMY | BTTFDOC | BTWNG |
| BT2 | BTBLUE | BTCTTNB | BTFUP | BTINNA | BTLOTM | BTOC1 | BTRFLII | BTSATZ | BTTFFAN | BTX |
| BT2006 | BTBNTB | BTCUSD | BTFUPLZ | BTIQUE | BTLR59 | BTOC2 | BTRFLY | BTSBETH | BTTFLY | BTX2 |
| BT2011 | BTBONER | BTCUSDT | BTFY3 | BTIRE | BTLRCBN | BTODD | BTRFLY1 | BTSCLE7 | BTTHLE | BTXICH |
| BT27 | BTBOOP5 | BTCUW2C | BTG | BTITAN | BTLRCNP | BTOIOTB | BTRFLY4 | BTSDREX | BTTK | BTY4ASH |
| BT2JT4 | BTBOYS | BTCWRP | BTG1 | BTIW2 | BTLSCAR | BTOJAC | BTRFLY5 | BTSEXO | BTTLBRN | BTY4BRI |
| BT2LT | BTBPIG | BTCWV | BTG7 | BTJ3 | BTLSFAN | BTOLLES | BTRFLY7 | BTSF18 | BTTLCAT | BTY7 |
| BT3 | BTBPIGS | BTCXRP | BTGIRL | BTJDJB | BTLSH1P | BTOLSON | BTRFLYZ | BTSFAN | BTTLJUC | BTYBEAN |
| BT3347 | BTBSHAY | BTCZ06 | BTGITW | BTJONES | BTLSHIP | BTOM | BTRFLZ | BTSGOT7 | BTTLSHP | BTYBID |
| BT351 | BTBUCB | BTD1 | BTGOD | BTJT | BTLSHP | BTONBLK | BTRHLE | BTSJIMN | BTTLWGN | BTYBLIS |
| BT392 | BTBUCK | BTDDUDY | BTGOD23 | BTK | BTLSTAR | BTOOMEY | BTRHOLE | BTSJK | BTTM | BTYBLK |
| BT41 | BTBUSA1 | BTDEL1 | BTGOD93 | BTKFUL | BTLVR | BTOOTIN | BTRK | BTSJMIN | BTTMNCH | BTYBLU |
| BT430 | BTBYEC1 | BTDMAX | BTGRL | BTKN2U | BTLWAGN | BTOPLES | BTRKUP | BTSKING | BTTNHLD | BTYBOOP |
| BT4ASHS | BTC | BTDRNKS | BTHBALL | BTKSAGE | BTLWGN | BTOPLUS | BTRLVRS | BTSKOOK | BTTOY | BTYBST |
| BT4OSU | BTC01N | BTDRNX | BTHDZIN | BTKZ1 | BTLYTRK | BTORNES | BTRN4MD | BTSLUV | BTTR | BTYBUG |
| BT522 | BTC01NS | BTE | BTHEB | BTLANGL | BTM216B | BTORO | BTRNOW | BTSMITH | BTTR188 | BTYCRKR |
| BT61 | BTC1 | BTEAL | BTHEBAL | BTLAW | BTM4N | BTOUBA | BTRNQL | BTSNGTS | BTTRBLV | BTYFL1 |
| BT638 | BTC1OOK | BTEAM2 | BTHELGT | BTLAXE | BTMAN | BTOUGH | BTRNR | BTSNHO5 | BTTRCP | BTYFLY |
| BT71 | BTC21M | BTEAM3 | BTHEONE | BTLBABE | BTMAN68 | BTOWNS | BTRNSWT | BTSNHOS | BTTRCP1 | BTYHNTR |
| BT7274 | BTC4LFE | BTEE | BTHEPHO | BTLBNG | BTMAN7 | BTOY | BTRNUT | BTSNHS | BTTRF1Y | BTYJEAN |
| BT73 | BTC5OOK | BTEJR | BTHERSN | BTLBRN | BTMAN8 | BTPAINT | BTRNW | BTSNMBL | BTTRFLI | BTYLOU |
| BT781 | BTC5OOX | BTEJR2 | BTHERUL | BTLBUG | BTMB1L | BTPD275 | BTROUT | BTSO1O | BTTRFLY | BTYLU |
| BT79 | BTCAKE | BTEL | BTHEWAL | BTLBUM | BTMBIL | BTPLESS | BTRPLC | BTSO613 | BTTRFY7 | BTYMEL |
| BT7MT5 | BTCBMF | BTELLC | BTHGOOD | BTLBUS | BTMBIL1 | BTPONY | BTRRFLY | BTSOT7 | BTTRMPT | BTYNBIL |
| BT87 | BTCBMW | BTEN1 | BTHICCY | BTLC3 | BTMBL | BTPROLF | BTRRSWT | BTSRM | BTTRSWT | BTYNBST |
| BT888 | BTCBNB | BTERFLY | BTHIEL | BTLC88 | BTMBL1 | BTPTCA | BTRS | BTSRME | BTTS | BTYNPZA |
| BT8888 | BTCBOI | BTERON2 | BTHIKE | BTLCRI | BTMBTCH | BTQ1 | BTRSCTH | BTSRMY | BTTTKAD | BTYO4 |
| BT89CO9 | BTCBOSS | BTERRY | BTHJ | BTLCRY | BTMBULL | BTQTX | BTRSWT | BTSS33 | BTTTTS | BTYR |
| BT8LC | BTCETF | BTETV | BTHKDS | BTLCTL | BTMCHGN | BTR1 | BTRSWT1 | BTSSC | BTTTUN | BTYROSE |
| BTACHON | BTCFARM | BTEW08 | BTHKFL | BTLE | BTMDLR | BTR1OR2 | BTRT20 | BTSSTAN | BTTWO | BTYSHA |
| BTACK | BTCFEEN | BTF5 | BTHKFL1 | BTLE4ME | BTMFARM | BTR2GTH | BTRTEE | BTSSUGA | BTTY | BTYSMLZ |
| BTACUP | BTCFTW | BTFBRRR | BTHKFUL | BTLEBUG | BTMFDR | BTR2GTR | BTRTHEE | BTSTANG | BTTYB | BTYTAXI |
| BTAFLI | BTCGIRL | BTFCRAZ | BTHKING | BTLEGGR | BTMN | BTR2SLF | BTRTIME | BTSTDIO | BTTYBA | BTYVLT |
| BTAFS6 | BTCHBRN | BTFD | BTHLGHT | BTLER | BTMN07 | BTR4 | BTRTPLS | BTSTEEZ | BTTYBLK | BTYW |
| BTAHANI | BTCHN04 | BTFD29 | BTHLITE | BTLES | BTMN11 | BTRA14 | BTRU2U | BTSTHV | BTTYBLU | BTYW1TE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BTYWH | BU6BYTE | BUBBA53 | BUBBLY | BUBRDUB | BUCCA9 | BUCIN8N | BUCK773 | BUCKI59 | BUCKMW | BUCKST8 |
| BTYWHIT | BU6LIFE | BUBBA54 | BUBBOBI | BUBREDD | BUCCALA | BUCINAT | BUCK78 | BUCKI76 | BUCKN | BUCKSTA |
| BTYWHT | BU7 | BUBBA60 | BUBBOO | BUBS | BUCCI | BUCINUT | BUCK8 | BUCKI77 | BUCKN01 | BUCKSTR |
| BTYWHT1 | BU86 | BUBBA66 | BUBBRS | BUBS17 | BUCCIG7 | BUCINYS | BUCK83 | BUCKI79 | BUCKN02 | BUCKSUP |
| BTYWHT3 | BU88LES | BUBBA68 | BUBBS | BUBS44 | BUCCIT | BUCIPNY | BUCK85 | BUCKI85 | BUCKN21 | BUCKSX3 |
| BTYWHTE | BU9 | BUBBA69 | BUBBS3 | BUBSBAE | BUCCK | BUCIRN | BUCK88 | BUCKI87 | BUCKN22 | BUCKSZN |
| BTYWHYT | BUA | BUBBA7 | BUBBSON | BUBSBLU | BUCCKIT | BUCIS | BUCK9 | BUCKI89 | BUCKNA | BUCKTD |
| BTYWITE | BUABBAS | BUBBA82 | BUBBSY | BUBSDAD | BUCCN | BUCIS2 | BUCK94 | BUCKI9 | BUCKNB | BUCKTK |
| BTYWT | BUADAM | BUBBA85 | BUBBULZ | BUBSGRL | BUCCOS | BUCISOL | BUCK99 | BUCKI94 | BUCKNBS | BUCKTRK |
| BTYWTE | BUAHMAD | BUBBA93 | BUBBY | BUBSMX5 | BUCCS | BUCIST8 | BUCKAI | BUCKI97 | BUCKNER | BUCKU |
| BTYWYT | BUALI11 | BUBBA95 | BUBBY17 | BUBSPZA | BUCCYS | BUCISZ | BUCKAIR | BUCKIBB | BUCKNG | BUCKUP |
| BTYWYT3 | BUARBID | BUBBAC | BUBBY3 | BUBSR | BUCDIV | BUCIT | BUCKAR | BUCKICO | BUCKNIT | BUCKUU |
| BTYWYTE | BUB | BUBBACS | BUBBY53 | BUBSRAM | BUCDOC | BUCITEC | BUCKARO | BUCKID | BUCKNN | BUCKUUP |
| BTYXBST | BUB1TEA | BUBBAG | BUBBYI | BUBSUP | BUCDUP | BUCIWB | BUCKARU | BUCKIDJ | BUCKNO | BUCKWAG |
| BTYXKTY | BUB2 | BUBBAGE | BUBBYJ | BUBSY3 | BUCEE | BUCIX3 | BUCKAYE | BUCKIDR | BUCKNON | BUCKWHT |
| BTZATNT | BUB4MOM | BUBBAJ | BUBBYRN | BUBSZ71 | BUCEE1 | BUCIYZ | BUCKBOB | BUCKIE | BUCKNU | BUCKWLD |
| BTZBOO | BUB4RU | BUBBAJR | BUBBYY | BUBT | BUCEES | BUCIZ02 | BUCKBOY | BUCKIFN | BUCKNUP | BUCKY01 |
| BTZBROS | BUBA | BUBBAK | BUBBZ | BUBTRU | BUCEY3 | BUCIZ06 | BUCKBUS | BUCKIGM | BUCKNUT | BUCKY04 |
| BTZBXNG | BUBA2 | BUBBALL | BUBBZRN | BUBTWN | BUCEYE | BUCIZ1 | BUCKCD1 | BUCKIHD | BUCKO | BUCKY1 |
| BU | BUBA80 | BUBBARU | BUBCO1 | BUBTXI | BUCEYE5 | BUCK | BUCKCD2 | BUCKII1 | BUCKO7 | BUCKY14 |
| BU11DGS | BUBA97 | BUBBAS | BUBE | BUBU | BUCEYES | BUCK01 | BUCKCD3 | BUCKIIE | BUCKOJO | BUCKY15 |
| BU11MKT | BUBAA | BUBBAS2 | BUBEAR | BUBU19 | BUCEYEZ | BUCK09 | BUCKD | BUCKIII | BUCKOSU | BUCKY17 |
| BU11OCK | BUBAC | BUBBASN | BUBEARS | BUBU2U | BUCEYS | BUCK1 | BUCKDDS | BUCKIIZ | BUCKPNT | BUCKY18 |
| BU191 | BUBAFET | BUBBAT | BUBEBLU | BUBU52 | BUCEYZ | BUCK10 | BUCKDOE | BUCKIJ2 | BUCKQQ8 | BUCKY2 |
| BU192 | BUBAFLY | BUBBAW | BUBEES | BUBULLE | BUCFAM | BUCK179 | BUCKDUP | BUCKIJZ | BUCKRH | BUCKY21 |
| BU1982 | BUBAGIA | BUBBBYE | BUBELUP | BUBY | BUCFANS | BUCK1LE | BUCKE | BUCKILV | BUCKRN | BUCKY3 |
| BU1997 | BUBAKAR | BUBBE1 | BUBERRY | BUBYEE | BUCFANZ | BUCK1N | BUCKEE | BUCKIMD | BUCKS | BUCKY52 |
| BU1CK | BUBALA | BUBBE2 | BUBF | BUBYEEE | BUCFVR | BUCK1NG | BUCKEI | BUCKIN8 | BUCKS01 | BUCKY69 |
| BU1ET | BUBALUV | BUBBE21 | BUBGEE | BUBYU | BUCHER | BUCK1T | BUCKEIE | BUCKING | BUCKS02 | BUCKY70 |
| BU1LDOG | BUBANAN | BUBBE5 | BUBGOGH | BUBZ | BUCHGRP | BUCK1YE | BUCKEIS | BUCKIRK | BUCKS05 | BUCKY71 |
| BU1LET | BUBARIG | BUBBE55 | BUBHEMI | BUBZ1 | BUCHKYA | BUCK1Z | BUCKEN | BUCKIRN | BUCKS10 | BUCKY85 |
| BU1LT | BUBARUU | BUBBE6 | BUBHG | BUBZ392 | BUCHMN | BUCK1ZE | BUCKET2 | BUCKIRV | BUCKS12 | BUCKY87 |
| BU1LTSS | BUBASGT | BUBBE8 | BUBI20 | BUBZ77 | BUCHNER | BUCK2 | BUCKET4 | BUCKIS | BUCKS17 | BUCKYA |
| BU2013 | BUBASHC | BUBBEB | BUBIE02 | BUBZCMP | BUCHNTR | BUCK20 | BUCKETL | BUCKIT | BUCKS21 | BUCKYB |
| BU2BE | BUBASRE | BUBBEE | BUBILS | BUBZMOM | BUCHONA | BUCK21 | BUCKEY3 | BUCKIT1 | BUCKS22 | BUCKYE |
| BU2DTWO | BUBASTA | BUBBELA | BUBISON | BUBZUP | BUCHR | BUCK23 | BUCKEYE | BUCKIT2 | BUCKS23 | BUCKYES |
| BU2FUL | BUBASWB | BUBBELZ | BUBJEWL | BUC1FAN | BUCI1 | BUCK25 | BUCKEYZ | BUCKIT8 | BUCKS54 | BUCKYLD |
| BU2FUL2 | BUBAWU | BUBBER | BUBKAN | BUC1FN | BUCI10 | BUCK27 | BUCKFAN | BUCKITF | BUCKS64 | BUCKYOU |
| BU2FULQ | BUBB | BUBBERS | BUBL916 | BUC1GR | BUCI11 | BUCK3 | BUCKFRM | BUCKIU | BUCKS65 | BUCKYU |
| BU2IFUL | BUBB1 | BUBBIE1 | BUBLES4 | BUC1O | BUCI33 | BUCK302 | BUCKFVR | BUCKIXV | BUCKS67 | BUCKYZE |
| BU2MOON | BUBB1E | BUBBIE2 | BUBLEUP | BUC1YZ | BUCI38 | BUCK311 | BUCKGAL | BUCKIYE | BUCKS68 | BUCKZ1 |
| BU2SCW | BUBB1EZ | BUBBIE3 | BUBLEZ | BUC1ZE | BUCI44 | BUCK3TZ | BUCKGYM | BUCKIZ1 | BUCKS76 | BUCKZ6 |
| BU2YYDS | BUBB78 | BUBBIE7 | BUBLEZ4 | BUC2O | BUCI53 | BUCK3YE | BUCKH | BUCKIZ2 | BUCKS77 | BUCKZ85 |
| BU3HMAN | BUBBA | BUBBIE9 | BUBLGUM | BUC3Y3S | BUCI87 | BUCK3YZ | BUCKHNT | BUCKIZ4 | BUCKS80 | BUCKZIP |
| BU3HR3R | BUBBA03 | BUBBL35 | BUBLLUP | BUC4 | BUCI97 | BUCK43 | BUCKI06 | BUCKIZS | BUCKS83 | BUCKZZ |
| BU4612 | BUBBA04 | BUBBL3Z | BUBLNST | BUC4LYF | BUCIBEN | BUCK444 | BUCKI1 | BUCKKIN | BUCKS93 | BUCLAKE |
| BU4EVER | BUBBA05 | BUBBLAR | BUBLS | BUC4US | BUCIBUD | BUCK45 | BUCKI10 | BUCKL3S | BUCKSGC | BUCLUP |
| BU4GOD | BUBBA14 | BUBBLCK | BUBLSUP | BUC5O | BUCIGY | BUCK4U | BUCKI13 | BUCKLE | BUCKSGO | BUCLVR |
| BU4LIFE | BUBBA18 | BUBBLE | BUBLTEA | BUC5TWN | BUCII | BUCK50 | BUCKI2 | BUCKLEE | BUCKSGT | BUCM3X |
| BU4ORD | BUBBA19 | BUBBLE1 | BUBLUP | BUC8 | BUCIIS | BUCK53 | BUCKI22 | BUCKLER | BUCKSHT | BUCMAN |
| BU4THEM | BUBBA2 | BUBBLE2 | BUBLUP1 | BUCA | BUCIIZ | BUCK56 | BUCKI23 | BUCKLES | BUCKSII | BUCMICH |
| BU521 | BUBBA22 | BUBBLE3 | BUBLWRP | BUCATNI | BUCIJP | BUCK6 | BUCKI3 | BUCKLUP | BUCKSKI | BUCN |
| BU5472 | BUBBA23 | BUBBLE5 | BUBLZ | BUCBEAK | BUCIJUL | BUCK61 | BUCKI37 | BUCKLY | BUCKSN6 | BUCNA |
| BU5L1F3 | BUBBA25 | BUBBLE9 | BUBLZUP | BUCBENZ | BUCILDY | BUCK65 | BUCKI44 | BUCKM3 | BUCKSO2 | BUCNAKD |
| BU5SY | BUBBA2U | BUBBLET | BUBNDAD | BUCBNZ | BUCILK | BUCK71 | BUCKI45 | BUCKM4N | BUCKSOH | BUCNAV |
| BU5T3R | BUBBA41 | BUBBLHD | BUBNDEB | BUCBUC | BUCILKE | BUCK72 | BUCKI4R | BUCKME | BUCKSRR | BUCNEAR |
| BU5TER | BUBBA5 | BUBBLS1 | BUBNLIV | BUCBUG | BUCIMOM | BUCK73 | BUCKI5 | BUCKMN | BUCKSS | BUCNEER |
| BU5TR | BUBBA52 | BUBBLUP | BUBP | BUCBUS | BUCIN | BUCK76 | BUCKI55 | BUCKMS | BUCKSSS | BUCNFUN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUCNO1 | BUCZ55 | BUDDYLO | BUDO18 | BUELLC | BUFFO | BUGABU1 | BUGGA1 | BUGITUP | BUGNMRY | BUGTYME |
| BUCNRND | BUCZFAN | BUDDYM | BUDO2 | BUELLER | BUFFRIX | BUGAH | BUGGAH | BUGIWRX | BUGNRND | BUGU |
| BUCNST4 | BUCZNUT | BUDDYS | BUDO420 | BUELOS2 | BUFFS | BUGALA | BUGGB | BUGIZE | BUGNSAM | BUGUSA |
| BUCNSTY | BUD1 | BUDDYTK | BUDOIA | BUELRRR | BUFFTFN | BUGAMOK | BUGGE | BUGJ33P | BUGNUT1 | BUGUY |
| BUCNT2 | BUD1Y | BUDDYUP | BUDOKA1 | BUELTER | BUFFTRK | BUGANDK | BUGGED | BUGJEEP | BUGOFF | BUGWYSR |
| BUCNUTS | BUD2 | BUDDYY | BUDOKAI | BUEMO | BUFFY | BUGATI | BUGGEM | BUGJEN | BUGOFF2 | BUGXO |
| BUCNUTT | BUD33JR | BUDDYZ | BUDOTZ | BUENA | BUFFY01 | BUGATTI | BUGGER | BUGJEWS | BUGONE | BUGXO3 |
| BUCNUTZ | BUD4ME | BUDDZ | BUDPONY | BUENO | BUFFY1 | BUGAZUL | BUGGEYE | BUGJOY | BUGONGO | BUGY2K |
| BUCNWLD | BUD4ME2 | BUDE | BUDRCNG | BUENO1 | BUFFY22 | BUGB1TE | BUGGGY | BUGJUCE | BUGOUT | BUGY74 |
| BUCO | BUD4SIS | BUDE150 | BUDRR | BUENON | BUFFYS | BUGBABE | BUGGI | BUGJUIC | BUGOUT1 | BUGYKAR |
| BUCOFF | BUD4YOU | BUDELUV | BUDS1 | BUENOS | BUFFYZ | BUGBEAR | BUGGIE | BUGKI | BUGOUT3 | BUGYOU |
| BUCOSFN | BUDA | BUDEM | BUDS23T | BUESAY | BUFIT | BUGBGON | BUGGIE1 | BUGKILA | BUGPAPA | BUGYZR |
| BUCPREP | BUDA56 | BUDER | BUDS3 | BUETINE | BUFLO | BUGBITE | BUGGIN | BUGKILR | BUGPOWR | BUGZ |
| BUCQQ | BUDAFLY | BUDESC | BUDS4 | BUF | BUFLO01 | BUGBNTY | BUGGINN | BUGKIN | BUGPTB | BUGZ1 |
| BUCQQR1 | BUDAGRL | BUDF150 | BUDS51 | BUF2 | BUFLO17 | BUGBOSS | BUGGINU | BUGKLLR | BUGPTRL | BUGZ2 |
| BUCQQS | BUDAH | BUDFLO | BUDS57 | BUF2CLE | BUFLUV | BUGBOT | BUGGLE | BUGKLR | BUGPUG2 | BUGZ3 |
| BUCRUB | BUDAPST | BUDGE | BUDS74 | BUF8 | BUFMFIA | BUGBOY | BUGGLES | BUGKPR | BUGPWR | BUGZ338 |
| BUCRUN | BUDAWG | BUDGE1 | BUDS96 | BUF8FAN | BUFMOMA | BUGBOY2 | BUGGLFE | BUGKT | BUGR | BUGZ6 |
| BUCS | BUDBEAZ | BUDGETR | BUDSBUG | BUFAAX5 | BUFNUG8 | BUGBUG | BUGGLUV | BUGKYE | BUGRALL | BUGZBOY |
| BUCS01 | BUDBUD | BUDGEUP | BUDSCW | BUFAHOE | BUFO1 | BUGBUNY | BUGGMAN | BUGL1FE | BUGRET | BUGZEEE |
| BUCS03 | BUDBUS | BUDGIE | BUDSGRL | BUFALO2 | BUFORD | BUGBYTE | BUGGMOM | BUGL3R | BUGRIDE | BUGZIE |
| BUCS15 | BUDC6 | BUDHA | BUDSISY | BUFALO5 | BUFORD1 | BUGBYU | BUGGN | BUGL4DY | BUGRIT | BUGZILA |
| BUCS18 | BUDCTRY | BUDHAA | BUDSKPR | BUFALO7 | BUFORD2 | BUGCHUD | BUGGNME | BUGLAB1 | BUGROFF | BUGZLYF |
| BUCS19 | BUDCWZ | BUDHABI | BUDSOCK | BUFALOD | BUFORDS | BUGCRAZ | BUGGO18 | BUGLADY | BUGS01 | BUGZTRK |
| BUCS22 | BUDD | BUDHARI | BUDSPUD | BUFALOS | BUFORDT | BUGDAF | BUGGOFF | BUGLE | BUGS1 | BUGZYB |
| BUCS45 | BUDD02 | BUDHD | BUDSTER | BUFALUV | BUFPNY | BUGDEB | BUGGONE | BUGLE1 | BUGS10 | BUGZZY |
| BUCS69 | BUDD425 | BUDHHA | BUDSTK | BUFB1LS | BUFPONY | BUGDLR | BUGGOUT | BUGLET | BUGS17 | BUGZZZZ |
| BUCS86 | BUDD4A | BUDHOLE | BUDSTR | BUFB1LZ | BUFROCK | BUGDORK | BUGGRL | BUGLFE | BUGS442 | BUH |
| BUCS89 | BUDD79 | BUDI | BUDSTYL | BUFBABY | BUFSBUG | BUGDR | BUGGS | BUGLGHT | BUGS66 | BUH1N |
| BUCS9 | BUDD86 | BUDJAN | BUDSVET | BUFBILL | BUFTJUS | BUGDS | BUGGSSS | BUGLIFE | BUGS74 | BUHALA |
| BUCS90 | BUDDA | BUDJET | BUDTLW | BUFBILS | BUFTOWN | BUGE | BUGGSY | BUGLITE | BUGSB1 | BUHAMAD |
| BUCSC5 | BUDDA43 | BUDJZ | BUDTNDR | BUFBILZ | BUFTREE | BUGEE | BUGGSZ | BUGLOV | BUGSB81 | BUHARI |
| BUCSCW | BUDDAAY | BUDK | BUDUSSY | BUFBLLS | BUFTTFN | BUGENUT | BUGGUBA | BUGLUV | BUGSBGY | BUHBBYE |
| BUCSHOT | BUDDAH1 | BUDL | BUDVAN | BUFBLLZ | BUFU03 | BUGER | BUGGUST | BUGLUV1 | BUGSBUG | BUHBI |
| BUCSHT | BUDDAHJ | BUDL1 | BUDW | BUFBLS | BUFY | BUGER33 | BUGGUY | BUGLUVR | BUGSCAR | BUHBUY |
| BUCSROC | BUDDALV | BUDLGHT | BUDWAY | BUFBLZ | BUG093O | BUGERA | BUGGY02 | BUGLV | BUGSCRV | BUHBY |
| BUCSTRK | BUDDER | BUDLT | BUDWIFE | BUFBUF | BUG1 | BUGETRS | BUGGY09 | BUGLVR | BUGSGMA | BUHBY3 |
| BUCTLST | BUDDHA | BUDLT2 | BUDWSR | BUFDUCK | BUG1MAN | BUGEY3 | BUGGY3 | BUGLY | BUGSHOP | BUHBY69 |
| BUCTOFF | BUDDHA1 | BUDLY2 | BUDY2 | BUFETT | BUG1N | BUGEYE | BUGGY4 | BUGLYF | BUGSHUG | BUHBYE1 |
| BUCTOWN | BUDDHA2 | BUDM1 | BUDY41 | BUFETT1 | BUG2 | BUGEYED | BUGGY5 | BUGLYFE | BUGSI58 | BUHBYE7 |
| BUCTRK | BUDDHA3 | BUDM2 | BUDY82 | BUFF | BUG3KJC | BUGFAN | BUGGY6 | BUGMAN4 | BUGSIE | BUHBYEE |
| BUCTRUC | BUDDHA9 | BUDMAN1 | BUDYAID | BUFF3TT | BUG3YEZ | BUGFORC | BUGGY7 | BUGMANN | BUGSLFE | BUHBYEZ |
| BUCTRUK | BUDDHAS | BUDMAN3 | BUDYBOY | BUFF4U | BUG4BUG | BUGFREE | BUGGY79 | BUGMANS | BUGSLYF | BUHBYYE |
| BUCUM95 | BUDDHAT | BUDMAN4 | BUDYOOO | BUFF52 | BUG4CAR | BUGFUMZ | BUGGYKK | BUGMB | BUGSMOM | BUHDA |
| BUCUMSS | BUDDHAZ | BUDMAN5 | BUDYROW | BUFF74 | BUG4FIF | BUGFUN | BUGGYY | BUGME | BUGSMUM | BUHHIE |
| BUCUN | BUDDI10 | BUDMAN7 | BUDYTRK | BUFFAA | BUG4FUN | BUGG1 | BUGGZ | BUGMERE | BUGSPAW | BUHKAWW |
| BUCUP | BUDDINA | BUDMBL1 | BUDYZER | BUFFALO | BUG4GMA | BUGG10 | BUGGZZ | BUGMIMI | BUGSS | BUHKYE |
| BUCW1LD | BUDDO | BUDMBL2 | BUDZ | BUFFAN1 | BUG4JME | BUGG13 | BUGI | BUGMN | BUGSTER | BUHLER |
| BUCWRST | BUDDONS | BUDMOK | BUDZ4X4 | BUFFAY | BUG4MFF | BUGG1N | BUGI327 | BUGMOM | BUGSTOY | BUHLOO |
| BUCWYLD | BUDDY05 | BUDNAMY | BUDZY | BUFFB52 | BUG4SAM | BUGG1T | BUGIE | BUGMOM8 | BUGSTR | BUHNANA |
| BUCX | BUDDY1 | BUDNJ3N | BUDZZ | BUFFBLS | BUG4SUN | BUGG29 | BUGIEE | BUGMUG | BUGSY | BUHO |
| BUCXS | BUDDY31 | BUDNMIC | BUEDAD | BUFFCHK | BUG5MOM | BUGG379 | BUGIIS | BUGMUNY | BUGSY1 | BUHO143 |
| BUCXX | BUDDY5 | BUDNMOE | BUEFORD | BUFFET | BUG6 | BUGG3R | BUGIN | BUGN1 | BUGSY6 | BUHOG |
| BUCY | BUDDY64 | BUDNPAT | BUEH | BUFFETT | BUGA | BUGG417 | BUGING | BUGN2 | BUGSY68 | BUHOO |
| BUCYEAH | BUDDY80 | BUDNSIS | BUEHL3R | BUFFG | BUGA1 | BUGG7 | BUGINIT | BUGNAL | BUGSYOO | BUHORO |
| BUCYOU | BUDDYB | BUDNTAM | BUEHLER | BUFFLO | BUGABLU | BUGG74 | BUGINN | BUGNBEE | BUGTAXI | BUHRITO |
| BUCYZE | BUDDYII | BUDO | BUEHR3R | BUFFLY | BUGABO | BUGG888 | BUGINO | BUGNDRC | BUGTIME | BUHUND |
| BUCZ | BUDDYL | BUDO1 | BUEHRER | BUFFNJQ | BUGABOO | BUGGA | BUGITIN | BUGNMOM | BUGTOY | BUIC455 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUICK16 | BUKELE | BUKILBS | BUKNT1 | BUL1TT | BULKWTR | BULLPUP | BUMB1B | BUMP2 | BUNGEE | BUNNNY |
| BUICK68 | BUKELUP | BUKILK | BUKNUT | BUL23MX | BULL03 | BULLRD | BUMB1E | BUMP23 | BUNGER | BUNNU |
| BUICK70 | BUKES | BUKILST | BUKNUT1 | BUL3T | BULL1 | BULLRDR | BUMBAI | BUMP3R | BUNGIE | BUNNY |
| BUICK76 | BUKETS | BUKIMO | BUKNUT8 | BUL4FUN | BULL131 | BULLRNR | BUMBBEE | BUMPA | BUNGLEB | BUNNY1 |
| BUICK84 | BUKEYE6 | BUKIMOM | BUKNUT9 | BULA99 | BULL1TT | BULLRUN | BUMBBLB | BUMPA1 | BUNGLER | BUNNY16 |
| BUICK88 | BUKEYES | BUKIMOW | BUKNUTS | BULAFIT | BULL2 | BULLS3 | BUMBE | BUMPAB | BUNGO | BUNNY17 |
| BUICK92 | BUKEYEZ | BUKIN | BUKNUTT | BULAFJ | BULL23 | BULLS37 | BUMBEE | BUMPBMP | BUNGSTG | BUNNY2 |
| BUICKGN | BUKEYFN | BUKINAT | BUKNUTZ | BULAH65 | BULL3T | BULLS4U | BUMBEE1 | BUMPER | BUNGUS | BUNNY21 |
| BUICKGS | BUKEYI | BUKIOCN | BUKNWLD | BULB | BULL3TT | BULLS91 | BUMBEE2 | BUMPIN | BUNGUS1 | BUNNY23 |
| BUICKX | BUKEYS1 | BUKIOD | BUKOSU | BULB10 | BULL4 | BULLSI | BUMBEE3 | BUMPIV | BUNGY | BUNNY27 |
| BUIDL | BUKEYZ | BUKIRN | BUKOVAC | BULB4 | BULL518 | BULLT2 | BUMBEES | BUMPKIN | BUNGY9 | BUNNY4 |
| BUIK59 | BUKFAN | BUKIROD | BUKROO | BULB6 | BULL555 | BULLTEE | BUMBELB | BUMPN | BUNI09 | BUNNY44 |
| BUILD01 | BUKFANS | BUKIRR | BUKS03 | BULBA | BULL64 | BULLTOP | BUMBER | BUMPNKT | BUNI3 | BUNNY9 |
| BUILD1 | BUKFVR | BUKIRUN | BUKS11 | BULBASH | BULL77 | BULLTT | BUMBI | BUMPS | BUNICA | BUNNY90 |
| BUILD4 | BUKFVRB | BUKIS | BUKS27 | BULBASR | BULLARD | BULLWRK | BUMBL | BUMPUGS | BUNIE | BUNNY96 |
| BUILD53 | BUKGRL | BUKIS1 | BUKS33 | BULBS | BULLBOY | BULLY | BUMBL1 | BUMPY | BUNII | BUNNYBB |
| BUILDA | BUKGUY | BUKIST | BUKS4L | BULBSAR | BULLCRK | BULLY1 | BUMBL3 | BUMPY11 | BUNION | BUNNYD |
| BUILDIT | BUKGUYS | BUKIT | BUKS4LF | BULCAN | BULLCUB | BULLY2 | BUMBL33 | BUMPYJ | BUNIQU3 | BUNNYD1 |
| BUILDNG | BUKHARA | BUKITEX | BUKS4US | BULCRAP | BULLDAD | BULLY25 | BUMBL3B | BUMPYJ1 | BUNIT | BUNNYI |
| BUILDS | BUKHLR | BUKITRK | BUKS7 | BULDAWG | BULLDG2 | BULLY5 | BUMBL3E | BUMPYJ2 | BUNJ | BUNNYMD |
| BUILDUP | BUKHTN | BUKITT | BUKS80 | BULDG | BULLDGG | BULLYBU | BUMBLB1 | BUMR | BUNK | BUNNYYY |
| BUILT | BUKI | BUKIVBC | BUKS94 | BULDG2 | BULLDGN | BULLYJP | BUMBLB3 | BUMRAD | BUNK72 | BUNRITO |
| BUILTDF | BUKI07 | BUKIVDO | BUKSGRL | BULDGG | BULLDOG | BULLYX2 | BUMBLB9 | BUMRR | BUNKA | BUNRUNR |
| BUILTGT | BUKI1 | BUKIVN | BUKSHOT | BULDGJR | BULLDQ | BULLYZ | BUMBLBE | BUMS | BUNKAN | BUNSEN |
| BUILTLS | BUKI26 | BUKIYE | BUKSI | BULDOG | BULLDWG | BULLZ | BUMBLE | BUMSBMW | BUNKBUG | BUNSHUN |
| BUILTNV | BUKI3 | BUKIYZ | BUKSI2 | BULDOG1 | BULLEIT | BULLZ4U | BUMBLE1 | BUMSZ06 | BUNKEE | BUNSMOM |
| BUILTX | BUKI37 | BUKIZ | BUKSKNR | BULDOG4 | BULLEN | BULLZI | BUMBLE2 | BUN1E | BUNKER | BUNSTR |
| BUIYAN | BUKI4LF | BUKIZ1 | BUKSLYR | BULDOGG | BULLET | BULMA | BUMBLE3 | BUN2XS | BUNKER1 | BUNT1NG |
| BUJEE | BUKI4U | BUKIZED | BUKSNUT | BULDOGS | BULLET1 | BULMA9 | BUMBLEB | BUN33S | BUNKEY | BUNTA |
| BUJEEAF | BUKI580 | BUKIZS | BUKSOSU | BULDOGZ | BULLET2 | BULMER1 | BUMBLEE | BUNALRT | BUNKIN | BUNTING |
| BUJEGAL | BUKI70 | BUKIZZ | BUKSROC | BULDOZN | BULLET3 | BULMKT | BUMBLES | BUNANAS | BUNKLBO | BUNTNG |
| BUJIEAF | BUKI720 | BUKIZZE | BUKSRUL | BULDQGR | BULLET4 | BULMSTR | BUMBLGP | BUNATO7 | BUNKS | BUNTOO |
| BUJIWGN | BUKI73 | BUKK1 | BUKSTR | BULENTT | BULLET9 | BULOK | BUMBLJB | BUNB | BUNKS2 | BUNTRO |
| BUJJI | BUKI83 | BUKK3Y3 | BUKSTRK | BULET | BULLETZ | BULOSS | BUMBLST | BUNBLUE | BUNKSTR | BUNTY |
| BUJJI20 | BUKI84 | BUKK4K3 | BUKSZN | BULETGT | BULLEVE | BULRIDN | BUMBLT | BUNBUN | BUNKY | BUNTYY |
| BUJO | BUKI88 | BUKKA | BUKTAIL | BULEWGN | BULLEZ | BULRIDR | BUMBLZ | BUNBUN5 | BUNKY23 | BUNY728 |
| BUJUBNG | BUKI92 | BUKKETT | BUKTLST | BULEZZ | BULLEZZ | BULRUN | BUMBOAT | BUNBUT | BUNKY5 | BUNYAN |
| BUK1BRT | BUKIA5 | BUKKEYE | BUKTRUC | BULFIRE | BULLFLG | BULSARA | BUMBOB | BUNBYZ | BUNKZ | BUNYBOO |
| BUK1FAN | BUKIBC | BUKKIZ | BUKU2 | BULFLWR | BULLFRG | BULSEYE | BUMCMLX | BUNCH | BUNLUV | BUNYBUT |
| BUK1MOM | BUKIBLR | BUKKLR | BUKW1LD | BULFRG | BULLHID | BULSHRK | BUMDEB | BUNCH98 | BUNLVR | BUNYDOC |
| BUK1Z | BUKIBMW | BUKKS | BUKWRM | BULFROG | BULLI | BULT | BUMER | BUNCHIE | BUNMOM | BUNYGR |
| BUK3Y3S | BUKIBUG | BUKKU | BUKWURM | BULGE | BULLI01 | BULTACO | BUMER7 | BUND | BUNMUM | BUNYIFF |
| BUK3Y3Z | BUKIBUS | BUKLIS2 | BUKWYLD | BULHARP | BULLI3S | BULTDIF | BUMHWK | BUNDAU | BUNN1 | BUNYIP |
| BUK3YE | BUKIBY | BUKLUV | BUKX | BULHEAD | BULLIE | BULTT | BUMING | BUNDEE6 | BUNN1E | BUNYLV |
| BUK3YZ | BUKID | BUKLVR | BUKYE | BULIITT | BULLIE1 | BULTTWY | BUMLB3 | BUNDENI | BUNN21 | BUNYMOM |
| BUK8LST | BUKIEZ | BUKMAN | BUKYE1 | BULIT06 | BULLIE2 | BULUVU | BUMLBE5 | BUNDLE | BUNN59 | BUNYN |
| BUKA | BUKIEZ1 | BUKN | BUKYEAH | BULIT1 | BULLIES | BULWHIP | BUMLBEE | BUNDLEZ | BUNNE | BUNZ |
| BUKA528 | BUKIFBL | BUKN4X4 | BUKYES | BULIT19 | BULLISH | BULWKL | BUMM3R | BUNDY | BUNNEE | BUNZ10 |
| BUKARO2 | BUKIFN | BUKNA | BUKYFN | BULIT22 | BULLIT | BULYJEP | BUMMA | BUNDY1 | BUNNELL | BUNZIE |
| BUKAROO | BUKIFVR | BUKNBOO | BUKYGY | BULIT50 | BULLIT1 | BULZEYE | BUMMBLE | BUNDY2 | BUNNEY | BUNZMBL |
| BUKARU | BUKIGO | BUKNCHL | BUKYNUT | BULIT68 | BULLIT2 | BULZI | BUMMIES | BUNDYS | BUNNI | BUNZOUT |
| BUKBUL | BUKIGUY | BUKNCZY | BUKYOTE | BULITPF | BULLITA | BUM | BUMMING | BUNEE | BUNNI21 | BUOGO |
| BUKCZN | BUKII | BUKNEER | BUKYZ1 | BULITT | BULLITT | BUM2 | BUMMINS | BUNEEK | BUNNI23 | BUONA1 |
| BUKDOFF | BUKIII | BUKNFUN | BUKYZE | BULITT2 | BULLITZ | BUM5 | BUMMIT | BUNEEZ | BUNNI2U | BUONI |
| BUKDVM | BUKIIZ | BUKNPIG | BUKZ | BULKA | BULLLET | BUM6 | BUMMR | BUNERBT | BUNNI3 | BUONO |
| BUKE | BUKIJAK | BUKNR | BUKZBMR | BULKGUY | BULLLY | BUM8LEB | BUMNEM | BUNGA | BUNNI55 | BUOSUXU |
| BUKEBUS | BUKIKTY | BUKNRND | BUL1ET | BULKING | BULLMA | BUMA7 | BUMP | BUNGA1 | BUNNIE | BUOY |
| BUKEE | BUKIL8K | BUKNSHT | BUL1T | BULKUP | BULLOCK | BUMAD | BUMP11 | BUNGALO | BUNNMOM | BUOY1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BUOY2 | BURCHAM | BURGRBS | BURNS04 | BURRO9 | BUSACK | BUSHKA | BUSSINN | BUTCH3 | BUTRBLZ | BUTWHY |
| BUOYS3 | BURCHCO | BURHAN | BURNS1 | BURROH | BUSADS | BUSHMN4 | BUSSN | BUTCH3R | BUTRCOW | BUTYFL2 |
| BUP6 | BURCK | BURHANI | BURNS37 | BURROW | BUSAGRL | BUSHMOM | BUSSNFR | BUTCH41 | BUTRCP | BUTYFUL |
| BUPATHI | BURCO | BURHETT | BURNS5 | BURROW1 | BUSAH | BUSHO | BUSSNG | BUTCH44 | BUTRDOG | BUTYTHO |
| BUPPER | BURD | BURITO | BURNS65 | BURROW2 | BUSANAD | BUSHON1 | BUSSS1N | BUTCH5 | BUTRFLI | BUTZ |
| BUPPS10 | BURD21 | BURITOS | BURNS97 | BURROW9 | BUSBOI | BUSHR | BUSSSIN | BUTCH69 | BUTRFLY | BUTZERS |
| BUPSSR | BURD33 | BURK | BURNSDE | BURRR | BUSBOOM | BUSHRA | BUSSSSN | BUTCH76 | BUTRFY | BUTZIES |
| BUPTON | BURD7 | BURKE | BURNSEY | BURRR1 | BUSBOSS | BUSHTEC | BUSSTN | BUTCHA | BUTRFYS | BUTZY |
| BUQIS | BURDARD | BURKE05 | BURNSIE | BURRR9 | BUSBOY | BUSHWOD | BUSSY | BUTCHD | BUTRNUT | BUUB3RY |
| BUQUEEN | BURDEE | BURKEJ | BURNSII | BURRRN | BUSBUS | BUSHWUD | BUSSY11 | BUTCHEL | BUTROCK | BUUBARU |
| BUR | BURDEND | BURKETT | BURNSL | BURRRR | BUSBY | BUSI1 | BUSSY28 | BUTCHI3 | BUTRZ | BUUBLE |
| BUR1 | BURDG | BURKEY1 | BURNSX4 | BURRRR3 | BUSCH1 | BUSIA2 | BUSSY69 | BUTCHM4 | BUTSTUF | BUUHBYE |
| BUR3 | BURDOIN | BURKEYB | BURNSY | BURRRRR | BUSCH18 | BUSIA6 | BUSSYY | BUTCHMW | BUTSY | BUUJEE |
| BUR30N | BURDOIT | BURKEYE | BURNSY2 | BURRS | BUSCH2 | BUSIA7 | BUST3D | BUTCHS | BUTT | BUUJEEP |
| BUR6ESS | BURDS | BURKLEY | BURNT | BURRSIR | BUSCH30 | BUSIA8 | BUST3M | BUTCHSR | BUTT2 | BUUKM |
| BUR9 | BURDSB | BURKS | BURNT50 | BURS31F | BUSCH35 | BUSIA9 | BUST3R | BUTCHZ | BUTT3R | BUURR |
| BURA | BURDUP | BURKWEL | BURNTLT | BURSELF | BUSCH36 | BUSIBEE | BUST3R1 | BUTDAH | BUTT3R1 | BUURYMS |
| BURAH | BURDY | BURL1 | BURNTSS | BURSLF | BUSCH37 | BUSIE11 | BUST85 | BUTEDG2 | BUTT3RS | BUUSA |
| BURAK | BURDZ | BURLEYJ | BURNTTE | BURST | BUSCH38 | BUSIE8 | BUSTA | BUTEFL | BUTT3RZ | BUUSCHH |
| BURAK25 | BUREAU | BURLIN | BURNVEG | BURSTS1 | BUSCH39 | BUSIN | BUSTDB5 | BUTEO1 | BUTTA | BUUSSIN |
| BURAQ1 | BUREK | BURLJ | BURNY | BURT | BUSCH40 | BUSINES | BUSTED | BUTER | BUTTA22 | BUUSTER |
| BURAQ6 | BURFED | BURLY | BURNYOU | BURT02 | BUSCH41 | BUSIT | BUSTEM | BUTERBZ | BUTTA3 | BUUZZZ |
| BURB | BURFEE | BURLY48 | BURNZY3 | BURT09 | BUSCH42 | BUSK1RK | BUSTEM1 | BUTERFL | BUTTAA | BUWUICK |
| BURB45 | BURFLY | BURMAS | BURNZZ | BURT10 | BUSCH44 | BUSKET | BUSTER1 | BUTERFY | BUTTAB | BUWUWCK |
| BURB454 | BURFORD | BURN1T | BURO | BURT12 | BUSCH47 | BUSKMAN | BUSTER4 | BUTERS | BUTTAH | BUX1FAN |
| BURB4MA | BURG | BURN3 | BURO9 | BURT13 | BUSCH48 | BUSLGTH | BUSTERJ | BUTES | BUTTAHH | BUX3 |
| BURB90 | BURG17 | BURN5 | BUROAK1 | BURTAND | BUSCH49 | BUSLIFE | BUSTMUP | BUTFLY2 | BUTTAR | BUX4EV |
| BURB99 | BURG31 | BURN88 | BUROH1 | BURTCH | BUSCH50 | BUSMAN | BUSTOS2 | BUTFUL7 | BUTTAR2 | BUX4EVR |
| BURBAN | BURG3R | BURNBB | BUROKER | BURTHA | BUSCH51 | BUSMAN1 | BUSTOS4 | BUTGOD1 | BUTTARY | BUX8X |
| BURBAN1 | BURGE | BURNBC | BUROW9 | BURTIN | BUSCH52 | BUSMOM | BUSTY | BUTGOD2 | BUTTDR | BUX9O |
| BURBANG | BURGE55 | BURNBOY | BUROZ28 | BURTJ | BUSCH53 | BUSMOM2 | BUSWELL | BUTGOD3 | BUTTE | BUXALUM |
| BURBANK | BURGEI | BURNDUP | BURP1 | BURTLK | BUSCH74 | BUSN | BUSY1 | BUTGOD4 | BUTTER1 | BUXBSBL |
| BURBCUE | BURGEJR | BURNDWN | BURP23 | BURTO | BUSCH88 | BUSNMJ | BUSYB | BUTGOD5 | BUTTER2 | BUXCBJ |
| BURBEAR | BURGER | BURNED | BURQUE | BURTON2 | BUSCHH | BUSNNUT | BUSYB33 | BUTHANG | BUTTER5 | BUXFAM |
| BURBEE | BURGER1 | BURNEM | BURR01 | BURTRHM | BUSCHH1 | BUSNRND | BUSYBDY | BUTHNG | BUTTER7 | BUXFAN |
| BURBEN1 | BURGER2 | BURNEP1 | BURR09 | BURTRND | BUSCHHH | BUSNTRK | BUSYBEN | BUTI | BUTTER8 | BUXFAN1 |
| BURBERY | BURGER4 | BURNER | BURR13R | BURTSV | BUSCHIE | BUSNUT | BUSYBUG | BUTI1 | BUTTERB | BUXFANS |
| BURBEST | BURGER5 | BURNER1 | BURR1TO | BURU | BUSCHLT | BUSO | BUSYBZ | BUTI79 | BUTTERC | BUXFB1 |
| BURBIE | BURGERR | BURNERS | BURR2 | BURWCK | BUSCHS | BUSPRO1 | BUSYDAY | BUTIF | BUTTERS | BUXFBL |
| BURBIE1 | BURGERS | BURNERZ | BURR3 | BURWELL | BUSCUTS | BUSRA | BUSYGAL | BUTIFY | BUTTERZ | BUXFM1 |
| BURBIN | BURGESR | BURNET1 | BURR4 | BUS | BUSDRVR | BUSRIDE | BUSYGUY | BUTIGRL | BUTTHRT | BUXFM2 |
| BURBINZ | BURGESS | BURNEY | BURR5 | BUS1 | BUSDVR | BUSRON | BUSYMOM | BUTIQN | BUTTI20 | BUXFN1 |
| BURBJR | BURGETT | BURNGAS | BURR6 | BUS1A | BUSDVR1 | BUSRX | BUSYONE | BUTKUS3 | BUTTNS1 | BUXFNJP |
| BURBLE | BURGFAN | BURNGMN | BURR9 | BUS1A17 | BUSENKA | BUSS1N | BUSYPHD | BUTLER3 | BUTTON | BUXFNS |
| BURBLES | BURGFB | BURNHAM | BURR9R | BUS4 | BUSGAP | BUSS1NN | BUSYRN | BUTLER4 | BUTTON4 | BUXFNZ |
| BURBN | BURGGRL | BURNHOT | BURR9W | BUS4FUN | BUSGY3 | BUSS1T | BUSZEN2 | BUTLERU | BUTTONS | BUXFTBL |
| BURBN5 | BURGH | BURNIE | BURRAAH | BUS4GUS | BUSH | BUSS41 | BUT1ERS | BUTLES | BUTTONZ | BUXGLS |
| BURBN8R | BURGH1 | BURNIT | BURRBAN | BUS7ER | BUSH777 | BUSSA | BUT1FUL | BUTLR | BUTTR | BUXGO7 |
| BURBON | BURGH50 | BURNITA | BURRBLE | BUSA1 | BUSH83 | BUSSAM | BUT2 | BUTLR5 | BUTTRBN | BUXGRAD |
| BURBON1 | BURGHFC | BURNN8R | BURRBON | BUSA2 | BUSH911 | BUSSDWN | BUT3RCP | BUTMGOD | BUTTRCP | BUXGUY |
| BURBON8 | BURGHS1 | BURNO1L | BURRDOG | BUSA3 | BUSHAPL | BUSSELL | BUTACP | BUTNBOW | BUTTRFY | BUXHOF |
| BURBS1 | BURGI | BURNOIL | BURRE1 | BUSA7 | BUSHCFT | BUSSEN | BUTAF1Y | BUTOKAY | BUTTRS | BUXI |
| BURBUN | BURGLE | BURNONE | BURRE2 | BUSA8 | BUSHEY | BUSSERT | BUTAFLY | BUTON | BUTTS5 | BUXII |
| BURBUS | BURGMAN | BURNOWT | BURRELL | BUSA9 | BUSHGRL | BUSSEY | BUTANE | BUTONS | BUTTSE | BUXIIS |
| BURBY | BURGNDN | BURNR | BURRIS | BUSABOY | BUSHI | BUSSIE | BUTAR | BUTONZ | BUTTSIE | BUXIO |
| BURCAT | BURGNPS | BURNRBR | BURRIS1 | BUSABRO | BUSHIA7 | BUSSIE2 | BUTCH | BUTONZZ | BUTTY | BUXITIM |
| BURCH1 | BURGOS | BURNRED | BURRITO | BUSAC | BUSHIDO | BUSSIIN | BUTCH1 | BUTPLUG | BUTTZ | BUXJEEP |
| BURCH2 | BURGOS2 | BURNS03 | BURRO | BUSACCA | BUSHIE | BUSSIN | BUTCH2 | BUTR | BUTURFY | BUXJK |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| BUXJKTS | BUYAH | BUYRATE | BUZTER2 | BV1010 | BVHACTL | BVYC16 | BW802 | BWATERR | BWEST | BWINNER |
| BUXJP | BUYAMC | BUYRCOW | BUZYB | BV111 | BVI | BVYC20 | BW809 | BWATSON | BWEX | BWIRE |
| BUXK9 | BUYAMD | BUYRE | BUZYBEE | BV12CRS | BVI2 | BVYC21 | BW81 | BWAUP1 | BWFC | BWISE |
| BUXKAR | BUYAMMO | BUYRIMS | BUZYBUS | BV1487 | BVIC | BVYC36 | BW88 | BWAXXED | BWFC1 | BWITCH |
| BUXKS | BUYAPTS | BUYSHIB | BUZZ1 | BV15 | BVIC42 | BVYC97 | BW884 | BWAYBBY | BWFIVEO | BWITCHD |
| BUXLDY | BUYART | BUYSPY | BUZZ12 | BV16 | BVICE22 | BVYF37 | BW8LF | BWAYBND | BWFLLC | BWITCHN |
| BUXLOV | BUYASER | BUYSTOC | BUZZ1N | BV17 | BVIJAYK | BW04 | BW8UN | BWAYN | BWFUN | BWITE |
| BUXLUV | BUYBTC | BUYSTOX | BUZZ2 | BV1941 | BVILLE | BW06 | BW9 | BWAYN3 | BWG | BWITHU |
| BUXLVR | BUYBYE | BUYTHIS | BUZZ23 | BV1LLC | BVIN168 | BW0647 | BW922 | BWAYNE | BWGLML | BWJLGMA |
| BUXMOM | BUYCBUS | BUYTQ | BUZZ4 | BV20 | BVIOUS | BW0713 | BW9898 | BWAYNE1 | BWGN | BWJR |
| BUXMSN | BUYD1RT | BUYTRKS | BUZZ69 | BV23 | BVIVID | BW1 | BWA | BWAYNE2 | BWGOBS | BWK1 |
| BUXMSSN | BUYDDIP | BUYTRUX | BUZZ73 | BV261 | BVK1 | BW10 | BWA1 | BWAYNET | BWGSWG | BWK2 |
| BUXNDUX | BUYDIRT | BUYTSLA | BUZZ8 | BV2BBH | BVLDAWG | BW101 | BWAAA | BWB | BWGT350 | BWK8 |
| BUXNGLF | BUYDOG3 | BUYU1 | BUZZ84 | BV350 | BVLMA | BW1075 | BWAAAA | BWB7 | BWH1TE | BWKING |
| BUXNUT2 | BUYDOGE | BUYUONE | BUZZ99 | BV37 | BVLNRBL | BW1111 | BWAAAAH | BWB8 | BWH3 | BWL |
| BUXNUT3 | BUYDRT | BUYVA | BUZZB | BV4 | BVLPLUS | BW117 | BWAAAH | BWB9 | BWH3L | BWL1 |
| BUXOH | BUYDYRT | BUYVET | BUZZBE | BV43 | BVLUCAS | BW120 | BWAAAHH | BWBENT | BWH5 | BWL2WIN |
| BUXOHST | BUYDYT | BUYVR | BUZZBEE | BV593 | BVLVT | BW1254 | BWAAAHP | BWBFS71 | BWH8 | BWLERX2 |
| BUXOM | BUYERGO | BUYWBRY | BUZZBUG | BV6661 | BVM | BW129 | BWAAH | BWBNSN | BWHAHAH | BWLING |
| BUXONO1 | BUYETFS | BUYWCAY | BUZZBYE | BV67MIL | BVMBLB | BW12HNT | BWAAHAH | BWBROWN | BWHALER | BWLMS2 |
| BUXPHAN | BUYETH | BUYWDD | BUZZBYU | BV75 | BVMDSPA | BW133 | BWAAHH | BWBUG | BWHAY | BWLND |
| BUXPRH | BUYEXPI | BUYXRP | BUZZDEB | BV77 | BVMH | BW1845 | BWAAPPP | BWC | BWHD | BWLOFLT |
| BUXROQ | BUYFREY | BUYYG1 | BUZZE | BV78 | BVMTNT | BW1944 | BWAAPSH | BWCBRUH | BWHEELS | BWLRESQ |
| BUXRX | BUYGEMS | BUZ | BUZZES | BV81818 | BVNCD | BW1947 | BWADE76 | BWCDHC | BWHEEZY | BWLW |
| BUXS | BUYGLTR | BUZ1NGA | BUZZF | BVALLY | BVNDITO | BW1949 | BWAG | BWCLARK | BWHETS | BWM |
| BUXS96 | BUYGM | BUZ4ME | BUZZGRL | BVAN | BVNPET | BW1LD | BWAGES | BWCON | BWHICHD | BWM1 |
| BUXSB5 | BUYGMC | BUZARD7 | BUZZIE4 | BVAN143 | BVO | BW1LL | BWAGN | BWCONST | BWHIMSY | BWM6 |
| BUXSFAN | BUYGME | BUZARND | BUZZINN | BVANGO | BVOC | BW1NG | BWAGON | BWCPD4 | BWHIP27 | BWM7 |
| BUXSKIN | BUYGRAY | BUZB8 | BUZZJ | BVANNER | BVOHIO | BW1TCH | BWAGS | BWCSSDI | BWHIT | BWMB421 |
| BUXTD7 | BUYHASH | BUZBEE | BUZZKIL | BVANO4 | BVOHMN | BW1TCHD | BWAGS78 | BWCW615 | BWHITT | BWMEN |
| BUXTED | BUYHAUS | BUZBUZZ | BUZZKLL | BVAV | BVOM24 | BW20 | BWAH73 | BWCX | BWHNKH | BWMINI |
| BUXTER | BUYHAY | BUZCHEV | BUZZKLR | BVB | BVOR | BW2020 | BWAHAHA | BWCX928 | BWHNT | BWMMBS |
| BUXTJ | BUYHD | BUZGE | BUZZL | BVB09SV | BVP3 | BW217 | BWAHH | BWCYBER | BWHNTER | BWMOM |
| BUXTLR | BUYHLD | BUZHIDE | BUZZLTG | BVB19O9 | BVRBJN1 | BW23 | BWAHK | BWD1 | BWHOUB | BWNCB |
| BUXTON | BUYHNT | BUZIN | BUZZLY | BVB2 | BVRCK5 | BW231 | BWAHPSH | BWD2GO | BWHOUR | BWNG602 |
| BUXTON1 | BUYHOLD | BUZIN6A | BUZZME | BVB3 | BVRCRK | BW2425 | BWAINS | BWDEMD | BWHOWE | BWNIDGL |
| BUXTON2 | BUYING | BUZINES | BUZZMEG | BVBHEJA | BVREXC | BW263 | BWAJAHA | BWDOW | BWHTRK | BWNIGRL |
| BUXTONC | BUYIT | BUZING | BUZZNB | BVBI9O9 | BVRFLLS | BW3232 | BWAKALE | BWDOW22 | BWHTRN | BWNSFN |
| BUXTRK | BUYLAND | BUZINGA | BUZZO | BVBO9 | BVRHSZN | BW351 | BWAL | BWE | BWHUNTR | BWNSGR |
| BUXVOLS | BUYLCAL | BUZKILL | BUZZOFF | BVBRSM | BVRKASI | BW3694 | BWALK | BWEAR | BWIC | BWO |
| BUXW1N | BUYLED | BUZKL | BUZZON | BVBYJ3T | BVRLANE | BW376 | BWALKER | BWEAVE | BWICHED | BWOLF |
| BUXWIN | BUYLIST | BUZLT | BUZZRD6 | BVC2 | BVRLY | BW3MOM | BWALL28 | BWEB | BWICKED | BWOLF1 |
| BUXX26 | BUYLND | BUZLTYR | BUZZS | BVCKS | BVRM457 | BW3WH | BWALUM | BWEB8 | BWICKER | BWOLFIE |
| BUXX3 | BUYLO | BUZMN | BUZZSAW | BVCKYEA | BVRO11 | BW474 | BWANA3 | BWEBB3 | BWIDO | BWOMP |
| BUXXFAN | BUYLOEW | BUZN | BUZZY | BVD1 | BVRROOF | BW4EVR | BWANA7 | BWEBBX | BWIDOW | BWONG |
| BUXXX | BUYLTC | BUZNBY | BUZZY13 | BVDV | BVRS1 | BW4YNE | BWANDCW | BWEBER2 | BWIDOW1 | BWOOD |
| BUXZ | BUYME | BUZNBYU | BUZZY50 | BVECHIO | BVS1MWF | BW5150 | BWANE | BWEDMAX | BWIDOW7 | BWOOD1 |
| BUY1 | BUYMEA | BUZNRND | BUZZY7 | BVELVET | BVSKI | BW516 | BWANNA | BWEIRD | BWIFE | BWOODS |
| BUY1BTC | BUYMYCD | BUZO | BUZZYB | BVER | BVSR999 | BW53 | BWAOHIO | BWEIS | BWIFEVR | BWORTH |
| BUY1GV1 | BUYNDSN | BUZOFF | BUZZYS | BVERLY | BVSSHED | BW5678 | BWAPSH | BWEL4 | BWIG | BWORTHY |
| BUY1NOW | BUYNFLY | BUZOFKR | BUZZZ | BVETTED | BVSV | BW64 | BWAPSHH | BWELL | BWIGAL | BWOUND |
| BUY2 | BUYNHLD | BUZRD | BUZZZ06 | BVEV | BVT5 | BW70 | BWAPSSH | BWELL1 | BWIII | BWOW |
| BUY2DAY | BUYNSLL | BUZRD88 | BUZZZ14 | BVEVS | BVT8 | BW711 | BWARD | BWELLFZ | BWIL99 | BWP |
| BUYA01 | BUYOBX | BUZSAW | BUZZZZ | BVFD20 | BVTMVN | BW7126 | BWARD01 | BWEMIL | BWILCH | BWPWASH |
| BUYA02 | BUYONE | BUZT3R | BV | BVFD860 | BVUOSO | BW713 | BWARDEN | BWEMILL | BWILLIE | BWR1GHT |
| BUYABOX | BUYOSEF | BUZTA | BV03XZV | BVGINGR | BVUSA | BW75 | BWARDZ2 | BWEMPA | BWILLS | BWR6 |
| BUYACAR | BUYOUT | BUZTANG | BV04CRS | BVH2 | BVYBAMO | BW777 | BWARE | BWENEL1 | BWILLY | BWRAY |
| BUYAGUN | BUYPIB | BUZTER | BV06NKL | BVH9 | BVYC | BW78 | BWATER | BWENELL | BWINN | BWRED1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BWRNGLR | BX4LIF | BXRMBLE | BY40 | BYCAREZ | BYEDODG | BYERS77 | BYKOV | BYOUT4 | BYRON24 | BYYEEE |
| BWROE | BX7 | BXRMOD1 | BY4NOW | BYCLUV | BYEDON | BYERS88 | BYKRGRL | BYOUTFL | BYRON42 | BYYEEEE |
| BWRP | BX718 | BXRMOM | BY66 | BYCYA | BYEDORK | BYERSRN | BYL | BYP | BYRON88 | BYYOU |
| BWRPHOG | BX97 | BXRMOM1 | BY6669 | BYD280O | BYEDUDE | BYESKI | BYLAK | BYPASS | BYROND | BYYRCOW |
| BWS | BX9CD | BXRMOM3 | BY90 | BYDAND | BYEE | BYESMKY | BYLER | BYPSGAS | BYRONGJ | BYYYE |
| BWS1 | BXB | BXRMTR | BY97 | BYDARVR | BYEE1 | BYESRT | BYLES | BYR1 | BYRONOG | BYYYEE |
| BWS2 | BXBMBRS | BXRNO1 | BY9DE | BYDBLSD | BYEEARL | BYESTI | BYLINE | BYR2 | BYRS | BYYYEEE |
| BWSA | BXBXBX | BXRPWR | BY9DEY | BYDIRT | BYEEBYE | BYESUBI | BYLOCAL | BYRAVA | BYRSE | BYYYYEE |
| BWSDDRT | BXC | BXRRMBL | BY9TY | BYDKOMP | BYEEE | BYESUGA | BYLT2GO | BYRB | BYRSEL | BYZ3 |
| BWSHEEP | BXCAR | BXRRSQ | BYABENZ | BYDMAN1 | BYEEE1 | BYETIMA | BYLUR2R | BYRBEST | BYRSELF | BYZCATH |
| BWSJS | BXCBJ | BXRSTI | BYADIG | BYDNSUX | BYEEE12 | BYETRBO | BYLUVYA | BYRD01 | BYRSELL | BYZRBAC |
| BWSKY | BXCHZ | BXSEATS | BYAHAUS | BYDOGE | BYEEEE1 | BYEX2 | BYLVUBC | BYRD12 | BYRSLF | BZ |
| BWSLISA | BXCR | BXSFAN | BYAHME | BYDSN | BYEEEEE | BYEYO | BYMARY | BYRD21 | BYRTUBE | BZ01 |
| BWSS | BXCRBIL | BXSPYDR | BYAHNDA | BYDSQ | BYEEGAS | BYEZL1 | BYMERCY | BYRD22 | BYRUMS | BZ1 |
| BWSTYLE | BXCRWL1 | BXSTAR | BYAHSE | BYDYH | BYEEMPG | BYF41TH | BYMSWLD | BYRD32 | BYS3 | BZ119 |
| BWT1 | BXDDY | BXSTER | BYAKARE | BYDZ9N | BYEERL | BYF4ITH | BYMULCH | BYRD33 | BYSEEYA | BZ12 |
| BWT2 | BXDFTNS | BXSTR | BYAKKO | BYDZN | BYEEVO | BYF8H | BYMYW | BYRD45 | BYSELRE | BZ15 |
| BWT7 | BXDROP | BXSTR13 | BYAMER | BYE | BYEFLCI | BYFA8TH | BYN6 | BYRD49 | BYSHORT | BZ17854 |
| BWT9 | BXDWTR | BXSTR8 | BYANC | BYE1 | BYEFLEA | BYFACE | BYND14 | BYRD6 | BYSLLGV | BZ1943 |
| BWTBH | BXEEYOR | BXT | BYANK | BYE2GAS | BYEFRNW | BYFAITH | BYNDMSR | BYRD67 | BYSLRPR | BZ3 |
| BWTCHD | BXELENT | BXT1 | BYASELF | BYE2U | BYEGAS | BYFELIC | BYNDRCH | BYRD82 | BYSLRPT | BZ33 |
| BWTDDS | BXERCSE | BXTCH | BYASLF | BYE2USA | BYEGASS | BYFLC1A | BYNDRZN | BYRD831 | BYSTORM | BZ620 |
| BWTHYBL | BXERLUV | BXTMAN | BYASUIT | BYE401K | BYEGLAD | BYFLCHA | BYNEMNS | BYRD9 | BYT3 | BZ6688 |
| BWTOY | BXFAB5 | BXTR17 | BYATES | BYE4NW | BYEGOAT | BYFLCI4 | BYNGHND | BYRDCEO | BYT3M3 | BZ7 |
| BWTRACK | BXGBYRD | BXTR31 | BYAYA | BYE4OS | BYEGT | BYFLECA | BYNHOLD | BYRDD | BYT3ME | BZ71 |
| BWU | BXGRRL | BXTR32 | BYB | BYEAH | BYEGUYS | BYFLSHA | BYNINE | BYRDEE | BYTE1 | BZAAR70 |
| BWUBARU | BXH | BXTR828 | BYBABY | BYEAMG | BYEH8ER | BYFLWRS | BYNSEL | BYRDEEB | BYTEACE | BZANANI |
| BWUJOAN | BXI | BXTR981 | BYBB | BYEASHS | BYEHD | BYFLWRZ | BYNSELL | BYRDFAM | BYTESLA | BZAR |
| BWV | BXKARML | BXTRBRU | BYBBLU | BYEBABY | BYEHO | BYFTH7 | BYNTIME | BYRDFLU | BYTESTM | BZARRO |
| BWV1 | BXKIDDO | BXTRRR | BYBECKS | BYEBENZ | BYEHO3 | BYG1O | BYNX | BYRDG2 | BYTESZD | BZAV |
| BWV1O48 | BXLINE | BXTRRS | BYBEER | BYEBI | BYEHOE | BYGBYRD | BYNZ | BYRDI3 | BYTESZE | BZB |
| BWV2 | BXLN2EO | BXTRS | BYBO | BYEBICH | BYEJOE | BYGDAWG | BYNZER | BYRDIE | BYTH | BZB1 |
| BWV3 | BXMADE | BXTRS4T | BYBON2 | BYEBIH | BYEK1DS | BYGDG | BYO | BYRDIE7 | BYTHEC | BZBBKKP |
| BWW2 | BXNATIV | BXX | BYBRG | BYEBISH | BYEKIND | BYGL307 | BYOBF | BYRDII | BYTOR | BZBEE |
| BWW8 | BXNBLZ | BXXNDZ | BYBRKP | BYEBONZ | BYEKRN | BYGLLC1 | BYOC12 | BYRDJR | BYTOR1 | BZBEES |
| BWWANDA | BXNY718 | BXXRLVR | BYBY | BYEBOYS | BYELOL | BYGMAMA | BYODA | BYRDLT1 | BYTOR2 | BZBENZ |
| BWWILD | BXNYC | BXXTER | BYBY1 | BYEBOYZ | BYELOON | BYGOD1 | BYODA1 | BYRDLTI | BYTRUKS | BZBFRM |
| BWWINGS | BXNZO | BXXVII | BYBY2 | BYEBP | BYELUV | BYGONE | BYOFC3R | BYRDM4N | BYTSTRM | BZBOY |
| BWX5 | BXOCHOC | BXZTERS | BYBY2U | BYEBRO | BYEMAN | BYGONES | BYOFCER | BYRDMVN | BYTSYZ | BZBZ |
| BWXT4MW | BXOFR8N | BY1 | BYBY3 | BYEBTCH | BYEMPG | BYGR4CE | BYOFFCR | BYRDNST | BYTSZD | BZD |
| BWY | BXORA1N | BY1025 | BYBY40 | BYEBU | BYEMPG1 | BYGR8C | BYOFICR | BYRDOUT | BYU | BZDI |
| BWYATT | BXORAIN | BY1616 | BYBY401 | BYEBUY | BYEMTCH | BYGRAC3 | BYOG | BYRDRIH | BYUALUM | BZDRFT |
| BWYBURN | BXP312A | BY192 | BYBY4RE | BYEBY | BYEN3RD | BYGRCE | BYOHEMI | BYRDS | BYULAW | BZDTD |
| BWYJ4L | BXP312J | BY1966 | BYBYBLU | BYEBY1 | BYENZO | BYGRD1 | BYOHIO | BYRDS78 | BYUONE | BZEGAL |
| BWYLDS | BXQUEEN | BY1993 | BYBYBY | BYEBY3 | BYEOHIO | BYGSHOT | BYOHOME | BYRDS90 | BYURBST | BZELIVN |
| BWYNN1 | BXR2BIZ | BY1SEL1 | BYBYCO2 | BYEBYE8 | BYEOL18 | BYGTEE | BYOHYO | BYRDWFE | BYURHS | BZEMAMA |
| BWYNN2 | BXR6IRL | BY2 | BYBYCOP | BYEBYE9 | BYEOP3C | BYHOE | BYOHZRD | BYRDWGN | BYUS | BZEMIMI |
| BWYR6 | BXR9T | BY21 | BYBYCU | BYEBYEE | BYEPAMG | BYHOME | BYONDHC | BYRDZO | BYUSPK | BZEN |
| BWYRFN | BXRBIE | BY28GFY | BYBYGAS | BYEBYV8 | BYEPUMP | BYHOMES | BYOODE | BYRN9 | BYUTYBB | BZERO1 |
| BWZ154L | BXRBXR | BY2GAS | BYBYHO | BYEC02 | BYER | BYHRDSN | BYORDER | BYRNBUS | BYV | BZFZCON |
| BX | BXRDADS | BY333 | BYBYICE | BYECA | BYER2 | BYHSBLD | BYOS | BYRNE | BYW | BZG |
| BX0717 | BXRDROP | BY34 | BYBYMPG | BYECALI | BYERLY | BYHSGRC | BYOSHII | BYRNE1 | BYWAYS | BZGMC |
| BX1 | BXRDRPR | BY3AMG | BYBYNOW | BYECO2 | BYERPTR | BYJO | BYOSLF | BYRNECO | BYWH | BZGRM |
| BX12 | BXRFLT4 | BY3BYE | BYBYNVA | BYECREW | BYERS03 | BYJU | BYOU2FL | BYRNES | BYWNDR | BZGT3R |
| BX183RD | BXRGAL | BY3H8R | BYBYSTI | BYECU | BYERS1 | BYKAREN | BYOUN9 | BYRNKRV | BYY9D | BZH |
| BX2140 | BXRJEEP | BY3HO3 | BYBYV8 | BYECYA | BYERS25 | BYKBLDR | BYOUNG | BYRNMU | BYYAH | BZID |
| BX358 | BXRJP | BY3MPG | BYBYVGS | BYECYAH | BYERS33 | BYKEIT | BYOUNG1 | BYRNOUT | BYYAII | BZINGA1 |
| BX4EVR | BXRLUVR | BY3OPEC | BYBYYE | BYECYKA | BYERS5 | BYKMBL | BYOUNG6 | BYRNSZ3 | BYYEE | BZINGAA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| BZINK | BZYB | C02UL8R | C130USN | C1976S | C1TOB1 | C26X | C323 | C428J | C4NTBME | C506B |
| BZIRK | BZYB33 | C03N | C130VET | C1982K | C1TOS1 | C27 | C32M | C42R | C4NTUC | C509H |
| BZJEEP | BZYBEE | C03X1ST | C131 | C1985 | C1TYBOY | C273O | C33A | C43AMG | C4NUNOT | C50B |
| BZJR2 | BZYBEES | C03XIST | C1313 | C1993 | C1TYDG | C275M | C33H | C43B | C4OOX | C50Y |
| BZKIL | BZYBOB | C04 | C1318 | C1999 | C1TYGRL | C2801 | C344 | C44362O | C4PLAB | C513 |
| BZKLL | BZYGMA | C05 | C131C | C19HOAX | C1UFF | C280R | C350X | C44PLAY | C4PONY | C5177 |
| BZKN33Z | BZYK | C0502C | C132 | C1A | C1UNE | C282Y | C35S | C45AMG | C4R | C51997 |
| BZKNEES | BZYLZY | C0569C | C132S | C1ACK | C1UTCH | C28B | C360S | C45PER | C4R01YN | C519J |
| BZKNEEZ | BZYMA | C05G | C1369 | C1AGENT | C1VIC | C28C | C369 | C45R | C4R13ON | C51EMS |
| BZL1 | BZYMAN | C06457 | C137 | C1ALLEN | C1VRGRL | C2950S | C36AMG | C469U | C4RAM3L | C52 |
| BZLAND | BZYMOM | C0706M | C137FRL | C1ANGEL | C1WNCAR | C299C | C36H | C47E | C4RAV4N | C52001 |
| BZLBUB | BZYONE | C08 | C13B | C1AOBB | C2 | C2A6OO | C36K | C47F | C4RBN | C52003 |
| BZLIFE | BZYSMX5 | C0906S | C13K | C1AOBBY | C2001 | C2AMG | C37R | C47H | C4RD1S | C52004 |
| BZLITYR | BZYSNRS | C0923 | C13M | C1APPED | C2003J | C2AWACS | C380 | C47L | C4RD5NP | C52B |
| BZLIVN | BZZ | C1013 | C13N | C1ARA | C2012C | C2BEV | C38A | C48B | C4RDIS | C52ENV |
| BZLTYR | BZZ1 | C1013S | C13OCC | C1ARK9 | C2015 | C2BOUVI | C396 | C48F | C4RL4L4 | C5490W |
| BZLTYR1 | BZZ7 | C1023 | C13OLM | C1ARKS | C2017 | C2CAB | C3BUGRL | C494VET | C4RLTOS | C54B |
| BZLVN | BZZARO | C1028 | C141 | C1ARNET | C2020 | C2CAB91 | C3C | C49K | C4RM3N | C54FUN |
| BZLY | BZZB | C1030 | C1410 | C1ASH | C2023K | C2CBIRD | C3C3GRL | C49OZR1 | C4RMEN | C54MEE |
| BZLYTYR | BZZB1 | C1085 | C1417M | C1ASS1C | C20CHEV | C2CBOSS | C3D3SBA | C4AOS | C4RMONA | C54SLIM |
| BZMAMA | BZZBAIT | C109P | C141A | C1ASSY | C20K | C2CHWY | C3DAR | C4BOO53 | C4RN4GE | C5517 |
| BZNC | BZZBZZ | C109R | C141B | C1AUDIO | C20W | C2CRUN | C3DARPT | C4BUD | C4RN4L | C555B |
| BZNCRZ | BZZBZZB | C10DLY | C141BOB | C1BABEL | C2113 | C2E | C3DRPNT | C4CELL | C4RNAGE | C55A |
| BZNEEZ | BZZBZZZ | C10O | C141C | C1CADA | C216 | C2ELEV8 | C3G | C4CHM3 | C4ROTOP | C55AMG |
| BZNGA | BZZD | C10PIN | C143J | C1CDR | C216M | C2H5OH | C3H | C4CHOW | C4RPEDM | C55B |
| BZNNGA | BZZGRL | C10TIM | C1442M | C1CII | C21AGNT | C2H6OH | C3HRS | C4CLE | C4RRERA | C55M |
| BZNUL8R | BZZINGA | C11 | C1448Y | C1ELO | C21BEAN | C2HLLC | C3INK | C4COOK1 | C4RROT | C57 |
| BZONE | BZZLTYR | C110P | C14B | C1EMMY | C21CASH | C2KOHIO | C3LICA | C4CVTTE | C4RROTS | C58D |
| BZONR | BZZNBEE | C1111 | C14M | C1EMSON | C21DEB | C2KVIP | C3LLA | C4D | C4RT3R | C5ALIVE |
| BZOO508 | BZZNBY | C111E | C1502 | C1FLY | C21GOLD | C2LOVE | C3LLY | C4DACEO | C4RTEZ | C5BEAST |
| BZOOKA | BZZNGA | C1126H | C150H | C1GAR3O | C21LAKE | C2MINI | C3LTICS | C4ECREW | C4RUNNR | C5BLUE |
| BZOOOM | BZZNN | C1128J | C153R | C1GARS | C21LUX | C2NINJA | C3M3NT | C4ENN | C4RV3R | C5C |
| BZORP | BZZO6 | C113 | C15531 | C1IFORD | C21RJS | C2P | C3NT3NO | C4EVR | C4S | C5COUPE |
| BZQ | BZZOFF | C11369 | C15R | C1IFRD | C21RLTR | C2PLLC | C3NTAUR | C4FFN8D | C4SHFLO | C5CVET |
| BZR | BZZOOMN | C116B | C16S | C1JEEP | C21RLTY | C2R | C3NTENO | C4G | C4SHI | C5FLY |
| BZRBACK | BZZRD | C1195 | C17 | C1LIGHT | C21S | C2READ | C3NTURY | C4GTS | C4SP3R | C5FLYR |
| BZRD | BZZTAIL | C11ACR | C172B | C1MBOM | C21SLD | C2SEA | C3O | C4H | C4SPER | C5FRC |
| BZRDMN | BZZTOY | C11C | C17316 | C1MOUTH | C21SOLD | C2SHYNC | C3OHIO | C4ICAGO | C4SSIE | C5FTW |
| BZRGTR | BZZYBDY | C11J | C175 | C1NC1TY | C21TGG | C2SKY | C3PEAO | C4J | C4STLE | C5FUN |
| BZRIDE | BZZYBEE | C12 | C1752 | C1NCO | C222G | C2SWEET | C3PO36Z | C4JPT | C4TCH22 | C5HARP |
| BZRKER | BZZYBZ | C121S | C17A | C1NCY | C222S | C2T8CB | C3POH | C4LC1T3 | C4TCHME | C5INDY |
| BZRRO | BZZZ392 | C123A | C17CREW | C1ND3R | C2271C | C2VTTE | C3POR2 | C4LIFE | C4TCHUP | C5JSR |
| BZRX350 | BZZZ888 | C124CAC | C17FCC | C1NDI | C228 | C2W | C3POS | C4LLIE | C4TD4D | C5LADY |
| BZSGT | BZZZBZZ | C1256J | C17J | C1NEMA | C2289L | C2WHITE | C3RIDE | C4LYPSO | C4TDADY | C5MIKE |
| BZSJEEP | BZZZON | C125A | C17K | C1NGLE | C23273X | C2Y | C3ROLN | C4M4CHO | C4TDDY | C5MYDNA |
| BZSL4OO | BZZZT | C126 | C17PLT | C1NRED | C235 | C2Z | C3RVTTE | C4M4RO | C4TEYE | C5NAV |
| BZTAT | BZZZZN | C1266 | C18 | C1NTHIA | C23B | C3 | C3SRAY | C4MB4M | C4TF1SH | C5RAGTP |
| BZTMODE | BZZZZZ | C1298 | C180F | C1OOX | C23M | C30 | C3VET | C4MELOT | C4TL4DY | C5ROJO |
| BZTOY | BZZZZZZ | C12M | C1857 | C1OSE | C23PIC | C305M | C3VETTE | C4MP3R | C4TLVR | C5SAMMY |
| BZTRUTL | C01724 | C130 | C185C | C1OUD | C24B | C30T | C3Y | C4MPLYF | C4TMEOW | C5SEEYA |
| BZTURTL | C01EMAN | C130ABE | C186C | C1OWN1N | C24FLY | C3175 | C40B | C4N | C4TNIP | C5STORM |
| BZUN | C01TUS | C130E | C188F | C1P | C24J | C31978 | C40Y | C4NDY | C4TTLE | C5SWIFT |
| BZVIC | C02 | C130ECC | C1925B | C1PHER | C25W | C31982 | C412 | C4NDYP | C4V3TTE | C5TOOC7 |
| BZWADA | C0231 | C130F | C1932K | C1PMYLO | C26 | C31T | C412B | C4NELO | C4VEM4N | C5TOY |
| BZWADA2 | C02FREE | C130FXR | C1937 | C1RECN | C260L | C320 | C412M | C4NGONA | C4VET | C5V3TT |
| BZWAGN | C02NOMO | C130H | C1955 | C1SCO | C265K | C321 | C412RET | C4NIAC | C4YMAN | C5VERT |
| BZWYR | C02OIL | C130J | C1967R | C1SKO | C2686H | C3224 | C41985 | C4NM4N | C4YPTO | C5VET |
| BZY | C02S | C130NAV | C1968 | C1TAD3L | C26R | C322M | C41TLYN | C4NNON | C5 | C5VET04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| C5VETT | C6SMIT | C7OZGT | C8ARMY | C8RPEDM | C98H | CA6789 | CABFOX5 | CABRERA | CACRN | CADDY1 |
| C5VETTE | C6SPORT | C7Q | C8ASMRF | C8RSK8R | C9999 | CA69 | CABGRL | CABRIN | CACTI | CADDY17 |
| C5Y | C6ULTR | C7RAGTP | C8BABE | C8RTRK | C99S | CA6AGE | CABGUY | CABRITO | CACTOO5 | CADDY19 |
| C5YALTR | C6USA | C7RCKT | C8BAR | C8RVET | C9KICKZ | CA760 | CABGX4 | CABRN8 | CACTU5 | CADDY2 |
| C5Z | C6VETTE | C7ROCIT | C8BEAST | C8RVETE | C9WIN | CA78 | CABI666 | CABRNT | CACTUAR | CADDY22 |
| C5ZEE | C6VTTE | C7RRACR | C8C | C8RVETT | C9WINGG | CA7CHUP | CABICHO | CABRON | CACTUS4 | CADDY4 |
| C5ZIII | C6Y | C7S | C8CONV | C8RVTTE | CA | CA7FISH | CABII | CABRON1 | CACTUZ | CADDY4E |
| C5ZORA | C6Z | C7SHARK | C8CORVT | C8SEY | CA0104 | CA7MOM | CABIII | CABRONA | CACYII | CADDY59 |
| C6 | C6ZOOM | C7SIX | C8CRUSN | C8SKI | CA0819 | CA803 | CABIN | CABROSA | CAD | CADDY65 |
| C601F | C7 | C7SP3R | C8CRUZN | C8SPYDR | CA1221 | CA810 | CABIN1 | CABS84 | CAD1 | CADDY68 |
| C605VET | C70V | C7SROCK | C8CYA | C8SRAY | CA123 | CA827 | CABIN2 | CABSDAD | CAD1LAC | CADDY7 |
| C608 | C713 | C7STGRA | C8DREAM | C8STING | CA143 | CA828 | CABIN21 | CABSGRL | CAD3NRC | CADDY74 |
| C60C | C717T | C7STING | C8DUP | C8STNGR | CA148 | CA88 | CABIN45 | CABSHRE | CAD4 | CADDY76 |
| C617M | C71M | C7THHVN | C8EBEAR | C8STORM | CA15 | CA8884 | CABIN4U | CABSTRK | CAD4KEN | CADDY78 |
| C618 | C72419 | C7THNDR | C8EBUG | C8STRK | CA1776 | CA911 | CABIN5 | CABUS1 | CAD4ME | CADDY87 |
| C61983G | C72D | C7TOY | C8ENVY | C8TCHME | CA1938 | CA9206 | CABINE | CABUS2 | CAD60LA | CADDYB1 |
| C619M | C72K | C7USA1 | C8ERAY | C8TOC2S | CA1944 | CA9KIDS | CABINET | CABXDCB | CAD9 | CADDYDR |
| C61S | C73C | C7VET16 | C8FEVER | C8TOY | CA1968 | CAAA1 | CABINGL | CAC | CADAAN | CADDYDS |
| C62011 | C750 | C7VETT | C8FLYBY | C8TRON | CA1994 | CAAAAAR | CABINPA | CAC1QUE | CADABRA | CADDYJ |
| C63 | C75B | C7VETTE | C8FLYN | C8UL8R | CA1AMTY | CAAAARL | CABINS | CAC3 | CADAMIA | CADDYKJ |
| C632H | C75S | C7Y | C8FORUS | C8UL8TR | CA1GQ | CAAAAT | CABINZ | CAC4 | CADAVER | CADDYV |
| C63P | C76VET | C7Z | C8FUN | C8USA | CA1HOUN | CAAAMMD | CABJAG | CAC4EV | CADAVIS | CADE20 |
| C63SAMG | C7777 | C7ZEE06 | C8GOAT | C8USA1 | CA1L1N | CAAANDO | CABL757 | CAC7 | CADBADI | CADE32 |
| C64R | C777A | C7ZOOM | C8HTC | C8V3TTE | CA1TLYN | CAAARL | CABLDR | CAC7UAR | CADBANE | CADEDMD |
| C650 | C77D | C7ZOSEX | C8HTC21 | C8VET | CA1VIN | CAAAW | CABLE | CACADC | CADBDY1 | CADELEC |
| C65M | C77J | C7ZPWR | C8HVN | C8VETT | CA2019 | CAAB | CABLE1 | CACAK | CADBDY3 | CADEN01 |
| C66 | C77L | C7ZUL8R | C8IGHT | C8VETTE | CA202 | CAABDC | CABLEDN | CACAW | CADBDY4 | CADEN54 |
| C66529 | C79B | C8 | C8IS4US | C8VID19 | CA2021 | CAAC | CABLEUP | CACAW1 | CADBDY5 | CADEN56 |
| C666 | C7APLT | C80WINX | C8ISGR8 | C8VID20 | CA2022 | CAACAAW | CABLITE | CACBA | CADBDY6 | CADENCE |
| C67M | C7BARON | C820 | C8JEDI | C8VRTBL | CA243 | CAACHOW | CABN | CACBCC | CADBDY7 | CADENU |
| C680A | C7BRAY | C82020 | C8JFAN | C8WB8Y8 | CA2LU | CAAJR | CABNCAB | CACBLZR | CADBDY8 | CADENZA |
| C68H | C7BZZZ | C82022 | C8JMC | C8WOW | CA2OH | CAAMP | CABNET1 | CACBUS1 | CADBOYZ | CADESHK |
| C690 | C7CRUSH | C82023 | C8K4WD | C8YBUG | CA2OH2 | CAAMP3R | CABNETS | CACC03 | CADD | CADET |
| C691 | C7EGL1 | C829 | C8KEBOS | C8YWINX | CA2OH3 | CAAMP7 | CABNFVR | CACC1 | CADD1E | CADET10 |
| C69S | C7EVEN | C82A | C8KELDY | C8Z | CA2OHNO | CAAMPY | CABNLF | CACCH1 | CADD32 | CADEVIL |
| C6B | C7FAST | C83A | C8KES | C8Z51DS | CA32 | CAANGEL | CABNLUV | CACDAWG | CADDAD | CADEXT |
| C6BERNE | C7FEVER | C83M | C8KL8DY | C8Z51JG | CA325 | CAASIU | CABNLVR | CACEEJO | CADDD | CADGIRL |
| C6BLU | C7FUN | C8455 | C8L1FE | C8ZLI | CA32740 | CAAT1 | CABNTRK | CACHAO | CADDDY | CADHA |
| C6BWHT | C7FUN42 | C84DOUG | C8LIFE | C8ZLOL | CA33411 | CAB | CABO | CACHAT | CADDE | CADI02 |
| C6CHEVY | C7GHOST | C84EVR | C8LOL | C8ZOH7 | CA35 | CAB4K9S | CABO02 | CACHE1 | CADDELL | CADI17 |
| C6CONV | C7GIRL | C84FUN | C8LUV | C8ZORA | CA3982 | CAB4LAB | CABO1 | CACHE27 | CADDEN | CADI2GO |
| C6CPE | C7GOAT | C84P | C8LYN | C8ZOSIX | CA40 | CABA11O | CABO2 | CACHELK | CADDHOG | CADI47 |
| C6DREAM | C7GRAND | C84PDR | C8M | C8ZUL8R | CA4EVER | CABACEO | CABO3 | CACHEM | CADDI | CADI4ME |
| C6FORME | C7GSZ07 | C84TEV | C8MIDV8 | C8ZULTR | CA5150 | CABAGE1 | CABOGRL | CACHER | CADDI1 | CADI5 |
| C6G | C7GSZ15 | C85A | C8MYAZZ | C901 | CA551DY | CABALLO | CABOHLC | CACHING | CADDI18 | CADI50 |
| C6GDSPT | C7HEVIN | C85S | C8NEXT | C91 | CA55IDY | CABAYYO | CABOKIM | CACHLTS | CADDI7 | CADI54 |
| C6GIRL | C7HEVN | C85W | C8OOD | C911 | CA5EY | CABB1E | CABOO5E | CACHME1 | CADDICT | CADI63 |
| C6GRAND | C7HULHU | C86A | C8OSU | C914J | CA5EYS | CABBA | CABOOM | CACHOW | CADDIE5 | CADI74 |
| C6GUY | C7HULU | C870YRS | C8P | C915S | CA5HFLO | CABBAGE | CABOON | CACHY99 | CADDIE6 | CADI76 |
| C6HI2O6 | C7HVN | C87A | C8PECOD | C922H | CA5HMNY | CABBIE | CABORON | CACIQUE | CADDIE7 | CADI81 |
| C6INDY | C7ISNFL | C8822 | C8PILOT | C92B | CA5P3R | CABBY | CABOS | CACIV | CADDIEB | CADIBBY |
| C6JSR | C7JAKE | C888 | C8R | C92K | CA5PER | CABBYS | CABOT | CACK | CADDIEO | CADIBEL |
| C6LAND | C7JAP | C88888 | C8RACER | C93014 | CA5TLE | CABDOU | CABOVER | CACO | CADDIGL | CADIBLK |
| C6MYKES | C7JSR | C88L | C8RAY | C942V | CA5TLE2 | CABEAR | CABOWBO | CACO3 | CADDIS | CADIBOI |
| C6NUTRL | C7K | C88PCTY | C8RED | C95L | CA614 | CABECEO | CABOY | CACOON | CADDISK | CADIBR |
| C6R | C7LOVE | C89C | C8RERAY | C96H | CA619 | CABELA | CABRA14 | CACOU | CADDIT | CADICAB |
| C6RCKT | C7MEA | C89W | C8RJAKE | C97FLYR | CA64 | CABELLA | CABRELI | CACREPO | CADDN | CADICAR |
| C6RZO6 | C7O | C8ANGEL | C8RN8GE | C97K | CA6740 | CABEZAS | CABRER1 | CACRK | CADDY | CADICAT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CADICRT | CADY013 | CAFFEY3 | CAIB486 | CAJEN | CAKES7 | CALCIUM | CALI62 | CALIROD | CALLME2 | CALPSO |
| CADIDAV | CADY2GO | CAFFEY5 | CAIBOSS | CAJERO | CAKESC5 | CALCO | CALI64 | CALIS1S | CALLMEB | CALQL8D |
| CADIDDY | CADY4BO | CAFFEY7 | CAIBSA | CAJETA | CAKETYM | CALCUY | CALI72 | CALISA | CALLMEE | CALQL8R |
| CADIE | CADY76 | CAFFN8 | CAICAI | CAJJBAR | CAKEVAN | CALDENC | CALI8 | CALISHA | CALLMEM | CALQLUS |
| CADIEZ | CADYBOY | CAFFN8D | CAIDENB | CAJN | CAKI | CALDERN | CALI80 | CALISIS | CALLMEX | CALQRF |
| CADIJAK | CADYCRE | CAFFRIN | CAIGE | CAJOAN | CAKIA | CALDRMG | CALI818 | CALISKY | CALLMKR | CALRAN |
| CADILAC | CADYEE | CAFIN8R | CAIKANG | CAJUN | CAKID | CALDRMN | CALI9 | CALISOL | CALLMN | CALRAN2 |
| CADILUV | CADYKEN | CAFITE | CAIL1N | CAJUN2 | CAKING | CALDW | CALI99 | CALISP | CALLMOM | CALRFG |
| CADIMAC | CADYKNG | CAFITE2 | CAILA | CAJUN23 | CAKING1 | CALDWLL | CALIB | CALISPC | CALLNDR | CALRZO |
| CADIMAD | CADYLAC | CAFMINI | CAILLOU | CAJUNQT | CAKINIT | CALDY | CALIB3R | CALISPL | CALLNEO | CALS392 |
| CADIMOM | CADYLAK | CAFN8D | CAILYN | CAJUNRX | CAKIR | CALDYS | CALIBAE | CALISTO | CALLNOW | CALS77 |
| CADIMTK | CADYSHK | CAFN8TD | CAIM11 | CAJUNSV | CAKK | CALDYY | CALIBER | CALIT | CALLOUD | CALS911 |
| CADIONE | CADYVET | CAFOTOG | CAIMAN | CAK | CAL10PE | CALE | CALIBOI | CALITEE | CALLOWY | CALSC5 |
| CADIRAC | CADYXT5 | CAFUC | CAIMEN | CAK1 | CAL1BBY | CALEB | CALIBR8 | CALIVYB | CALLPUT | CALSC7 |
| CADISHX | CADYZDY | CAG | CAIN | CAK2EYW | CAL1BER | CALEB1 | CALIBRN | CALJA | CALLS | CALSGL |
| CADISTS | CADZ1LA | CAG1 | CAIN16 | CAK2SRQ | CAL1BR | CALEB22 | CALIBUG | CALKAT | CALLSAL | CALSMOM |
| CADIT | CADZILA | CAG2 | CAIN262 | CAK3DUP | CAL1DUS | CALEB3 | CALICAL | CALKD | CALLWEM | CALSPCL |
| CADITO | CADZLA | CAG3 | CAIN3 | CAK3LDY | CAL1GAL | CALEB6 | CALICAR | CALKEE | CALLY | CALSPEC |
| CADITUD | CAE | CAG5 | CAIN91 | CAK7 | CAL1MAN | CALEB7 | CALICAT | CALL | CALM1 | CALSPL |
| CADIVET | CAECAE | CAG7 | CAINDO | CAKA5 | CAL1OPE | CALEBC | CALICHK | CALL1 | CALM8 | CALSPSL |
| CADIX3 | CAEDAE | CAGAIN | CAINEX | CAKAC | CAL2MAN | CALEBJB | CALICO | CALL13 | CALM85 | CALSS |
| CADIXLR | CAEDIS | CAGAL | CAINMOM | CAKALYN | CAL2OH | CALEBOY | CALICOS | CALL1E | CALMA1 | CALSTNO |
| CADIZ | CAEIII | CAGBH | CAINP | CAKBOS | CAL30M1 | CALEBS | CALIDMR | CALL1N | CALMARO | CALTAY |
| CADKIDO | CAELEY | CAGBHM | CAINRAY | CAKCWK | CAL3L | CALEBT | CALIDU2 | CALL1ST | CALMBI | CALTEC |
| CADKINS | CAELGMA | CAGDBRD | CAINRN | CAKE | CAL4 | CALEEC | CALIDUS | CALL33 | CALMD | CALTECH |
| CADKOON | CAELI | CAGE | CAINX | CAKE01 | CAL46A | CALEL | CALIDVA | CALL360 | CALMDH | CALTRN |
| CADLAC | CAELIN | CAGE4 | CAIO | CAKE02 | CAL4B | CALEL1 | CALIE | CALL60D | CALMDN | CALURMA |
| CADLAC1 | CAEM | CAGE92 | CAIR4U | CAKE1 | CAL5MOM | CALEL2 | CALIEB | CALL8R | CALMDST | CALV3RT |
| CADLK | CAEONE | CAGED | CAIRA | CAKE1ST | CAL9 | CALES | CALIF | CALL991 | CALMDWN | CALV4RY |
| CADLLAC | CAERUS | CAGEDIT | CAIRA5 | CAKE24 | CALA4N | CALEX | CALIFAS | CALL9II | CALMEDR | CALV61 |
| CADMAN | CAERVEC | CAGEY | CAIRIA4 | CAKE3 | CALACAL | CALEYE | CALIG | CALLAAA | CALMEPA | CALVAN |
| CADMAN1 | CAESAR1 | CAGJM | CAIRN | CAKE4U | CALADAN | CALEYS | CALIGEE | CALLAC | CALMESE | CALVARY |
| CADMUS | CAESAR6 | CAGMJG | CAIRNS | CAKE777 | CALADE | CALFAM | CALIGR | CALLAND | CALMIKE | CALVERY |
| CADMUS1 | CAESARE | CAGNEY7 | CAIRNTR | CAKEBKR | CALADY | CALFEE4 | CALIGR1 | CALLANS | CALMLR | CALVES |
| CADREEM | CAESER | CAGQ5 | CAIRO | CAKECDY | CALADY2 | CALFEE5 | CALIGRL | CALLAO | CALMO | CALVIN |
| CADREMN | CAESIUM | CAGRITS | CAIRO12 | CAKEDUP | CALAI | CALFIRE | CALIGRN | CALLARD | CALMONT | CALVIN3 |
| CADRMIN | CAETTA | CAGRLZ | CAIRO2 | CAKEELF | CALAIS | CALGAL | CALIGUY | CALLATE | CALMS | CALVIN5 |
| CADRMN | CAEXPAT | CAGRRL | CAIRO9 | CAKEGRL | CALALA3 | CALGAL7 | CALIHIO | CALLAWY | CALMSEA | CALVIN6 |
| CADRMN1 | CAEZR93 | CAGRRRL | CAIROKE | CAKEGUY | CALAME | CALGARY | CALII | CALLBS | CALNALL | CALVIN8 |
| CADRMR | CAF | CAGS | CAIT | CAKEHSE | CALAMIT | CALGOD | CALIJO | CALLCAP | CALNATI | CALVING |
| CADRR | CAF4 | CAGSLLC | CAIT1YN | CAKELDI | CALANG | CALGON | CALIK | CALLCPC | CALNBLU | CALVINO |
| CADSAH | CAF4JS | CAH | CAIT3 | CAKELIE | CALANI | CALI | CALIK16 | CALLDAN | CALNCIN | CALVINS |
| CADSHAC | CAF5 | CAH1SS | CAIT33 | CAKELYF | CALANN1 | CALI11 | CALIK8 | CALLDEB | CALNCLE | CALVINT |
| CADSHAK | CAF5DQB | CAH8 | CAITI | CAKEMKR | CALASAK | CALI112 | CALIKA8 | CALLDW | CALNIBY | CALVN8R |
| CADSONG | CAFAA | CAHALL | CAITLIN | CAKEMNY | CALASCO | CALI113 | CALIKID | CALLE | CALO | CALVO |
| CADSRX | CAFE | CAHAT | CAITO | CAKEMOM | CALASEY | CALI12 | CALILDY | CALLEN | CALOB | CALVOMI |
| CADSUX | CAFE1 | CAHAWK | CAITRN | CAKEMXN | CALAWN | CALI213 | CALILVE | CALLER1 | CALOB19 | CALVON |
| CADTAIL | CAFEBAR | CAHBENZ | CAITW | CAKENIT | CALBO1 | CALI216 | CALIM | CALLEY | CALONZO | CALVRY |
| CADTERL | CAFEBUN | CAHILLS | CAITY | CAKENMO | CALBOI | CALI24 | CALIMAN | CALLHAN | CALOOZA | CALWAYS |
| CADTETS | CAFECTO | CAHOME | CAITYL | CAKEQWN | CALBONE | CALI29 | CALIMOM | CALLI3 | CALOVE | CALWN |
| CADTIRL | CAFEK | CAHOMIE | CAIUS | CAKERS | CALBR | CALI2OH | CALINIA | CALLIE | CALOWY | CALXIT |
| CADV3TT | CAFEN8 | CAHRN99 | CAJ1 | CAKERS5 | CALBR8R | CALI3 | CALINTE | CALLIEE | CALP | CALXO |
| CADVET | CAFENTD | CAI2CLE | CAJ46R | CAKERY | CALC1FR | CALI402 | CALIOG | CALLIOP | CALPAL | CALY |
| CADVRK9 | CAFFE | CAI3 | CAJ5 | CAKES | CALCAL1 | CALI45 | CALIOH | CALLIS | CALPAL8 | CALYN |
| CADWAGN | CAFFEE | CAI4 | CAJ530W | CAKES05 | CALCAM | CALI4L | CALIOPE | CALLIT3 | CALPAT | CALYOTE |
| CADWGN1 | CAFFEE1 | CAI5 | CAJ7 | CAKES33 | CALCBC | CALI4YA | CALIPPL | CALLJR1 | CALPCS4 | CALYP50 |
| CADXTS | CAFFEE2 | CAI8 | CAJA | CAKES4 | CALCFR | CALI5OH | CALIPSO | CALLK | CALPOLY | CALYPSO |
| CADY | CAFFENE | CAIA | CAJAG | CAKES4U | CALCIFR | CALI619 | CALIRED | CALLKBK | CALPRDO | CALYPZO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CALYX | CAMBONI | CAMERON | CAML2 | CAMP22 | CAMPLS1 | CAMRY1 | CAMZZZ | CANDHAM | CANDY8 | CANIS2 |
| CALZBOY | CAMBR | CAMERQ | CAML5 | CAMP29 | CAMPLTE | CAMRYLE | CAN1 | CANDI4 | CANDY83 | CANITO |
| CALZONE | CAMBRD | CAMERY | CAMLAB | CAMP2ER | CAMPLUV | CAMRYN | CAN2FLO | CANDI40 | CANDYA5 | CANITO1 |
| CAM1 | CAMBRGR | CAMERY2 | CAMLJC | CAMP2SS | CAMPLVR | CAMRZR | CAN2RUN | CANDI58 | CANDYB | CANIZ |
| CAM12O2 | CAMBRIA | CAMESHA | CAMLO | CAMP3RS | CAMPLYF | CAMS | CAN8IAN | CANDI7 | CANDYC | CANJAM |
| CAM13A | CAMBRYA | CAMEYE | CAMLPWR | CAMP4H | CAMPMR | CAMS01 | CAN9 | CANDIA | CANDYCN | CANJOB |
| CAM1CAM | CAMBUR | CAMF | CAMLR | CAMP4U | CAMPN86 | CAMS1 | CANAB1S | CANDIB | CANDYJ | CANLCAR |
| CAM1E | CAMBURR | CAMFAM | CAMM15 | CAMP55 | CAMPNFJ | CAMS2 | CANADA | CANDID | CANDYJO | CANME |
| CAM1NO | CAMC2 | CAMFAM5 | CAMM1E | CAMP6 | CAMPNGO | CAMS2DR | CANADA4 | CANDIDS | CANDYK | CANMKR |
| CAM1O | CAMCAL | CAMFAN4 | CAMM2 | CAMP69 | CAMPNKD | CAMS3 | CANADA9 | CANDIE | CANDYLN | CANNA |
| CAM2PLA | CAMCAM | CAMFASR | CAMM22 | CAMP7 | CAMPNLF | CAMS4 | CANADAS | CANDIE1 | CANDYMN | CANNABD |
| CAM2PLY | CAMCAM9 | CAMFB | CAMM3D | CAMP83 | CAMPNUT | CAMS5OH | CANADY1 | CANDIE3 | CANDYP | CANNAGO |
| CAM34TA | CAMCAR | CAMG6 | CAMMAC | CAMP953 | CAMPO | CAMS79 | CANADY2 | CANDIE6 | CANDYS | CANNBAL |
| CAM4 | CAMCAS | CAMGIRL | CAMMARO | CAMPA | CAMPOH | CAMS944 | CANADY3 | CANDIGR | CANDYU | CANNDEE |
| CAM5 | CAMCFIT | CAMGOD | CAMMD | CAMPA67 | CAMPOO7 | CAMSAR4 | CANADYC | CANDILV | CANDYYY | CANNDUG |
| CAM5HFT | CAMCHI | CAMGRIZ | CAMMED | CAMPA89 | CAMPOR | CAMSARO | CANAGRP | CANDIS | CANDYZ | CANNELL |
| CAM7 | CAMCO7 | CAMI22 | CAMMEDV | CAMPAIR | CAMPOS | CAMSBC | CANAKIA | CANDKNE | CANE1 | CANNIEB |
| CAMA01 | CAMCPA | CAMI259 | CAMMEE | CAMPALM | CAMPOS7 | CAMSBMW | CANALI | CANDL3 | CANE305 | CANNNDO |
| CAMACHO | CAMCUSH | CAMI27 | CAMMI | CAMPAVI | CAMPOUT | CAMSBNZ | CANAM77 | CANDL3S | CANEH | CANNOL1 |
| CAMAD1 | CAMCVRS | CAMIA | CAMMIEY | CAMPBA | CAMPPLX | CAMSCAB | CANAMF3 | CANDLAC | CANEHDA | CANNOLI |
| CAMAGIC | CAMD | CAMIAM | CAMMIT | CAMPBEL | CAMPR | CAMSCAR | CANAMX3 | CANDLDY | CANEHDN | CANNON |
| CAMAJA3 | CAMD17 | CAMICAL | CAMMM | CAMPBG | CAMPR12 | CAMSE46 | CANAN | CANDLE3 | CANEI8 | CANNON5 |
| CAMAK | CAMD2V | CAMICAM | CAMMMRY | CAMPBLD | CAMPRAT | CAMSFST | CANANAN | CANDLE4 | CANEK8 | CANNON7 |
| CAMANDR | CAMD347 | CAMICOO | CAMMOM | CAMPBLU | CAMPRIG | CAMSGM | CANAPWR | CANDLES | CANELA | CANNONZ |
| CAMAR01 | CAMD6L | CAMIDAD | CAMMY72 | CAMPBOR | CAMPRKS | CAMSGT | CANARIE | CANDLEZ | CANELO | CANNUCK |
| CAMAR05 | CAMDAF | CAMIE | CAMMYG | CAMPBS | CAMPROG | CAMSHFT | CANARIO | CANDLND | CANEN21 | CANNY13 |
| CAMARA | CAMDASF | CAMIE2 | CAMMYSO | CAMPBUG | CAMPRRR | CAMSLLC | CANARY | CANDM1 | CANES | CANO1 |
| CAMAREO | CAMDEN | CAMIGRL | CAMNASS | CAMPCML | CAMPRVN | CAMSMA | CANARY7 | CANDMAN | CANES24 | CANOE14 |
| CAMARO | CAMDEN1 | CAMII | CAMNAT | CAMPE6 | CAMPTAY | CAMSR | CANAS | CANDO1 | CANESLV | CANOER |
| CAMARO1 | CAMDEN2 | CAMII07 | CAMNAX | CAMPEE | CAMPTCB | CAMSS11 | CANBAKI | CANDO2 | CANEZ | CANOFDA |
| CAMARO3 | CAMDEN3 | CAMIJ | CAMNBUG | CAMPELL | CAMPTEK | CAMSSBP | CANC3R | CANDOIT | CANFLEX | CANOL1 |
| CAMARO6 | CAMDL76 | CAMILA2 | CAMNM | CAMPEN | CAMPTNS | CAMSSI | CANCAN | CANDOJP | CANFLY | CANOLI |
| CAMARO7 | CAMDLS4 | CAMILE | CAMO | CAMPEON | CAMPTOW | CAMSSRL | CANCRSX | CANDOKD | CANGA9 | CANOLI1 |
| CAMARO9 | CAMDMAN | CAMILE1 | CAMO1 | CAMPER3 | CAMPTRD | CAMSSS | CANCSVR | CANDOO | CANGDN | CANON |
| CAMAROG | CAMDOG | CAMILLA | CAMO12 | CAMPER7 | CAMPTRP | CAMSTOY | CANCUN7 | CANDP23 | CANGEL | CANON11 |
| CAMAROO | CAMDSS | CAMIMAE | CAMO6 | CAMPERZ | CAMPU24 | CAMSTRK | CAND1 | CANDRAS | CANGI | CANOND |
| CAMAROZ | CAMDZ06 | CAMIMO | CAMO61 | CAMPESE | CAMPUR | CAMSX4 | CANDA | CANDRN | CANGIE | CANONND |
| CAMARQ | CAMDZ71 | CAMINDI | CAMO69 | CAMPEX | CAMPUS | CAMSZ | CANDA12 | CANDRSN | CANGIRL | CANPION |
| CAMARS | CAME | CAMINDY | CAMO6GA | CAMPEZ | CAMPVAN | CAMSZ71 | CANDACE | CANDS | CANGR | CANPUTT |
| CAMARYO | CAMED3V | CAMINI | CAMOCAR | CAMPF23 | CAMPVIB | CAMT | CANDAY | CANDT | CANGURU | CANRSUX |
| CAMAS | CAMEL | CAMINO | CAMOFAM | CAMPFAM | CAMPY11 | CAMTAY | CANDBBY | CANDV | CANH3 | CANSLIM |
| CAMAS1 | CAMEL1A | CAMINO1 | CAMOGLI | CAMPFOX | CAMPY24 | CAMTNUK | CANDC | CANDY01 | CANHELP | CANSUVR |
| CAMASON | CAMELA | CAMINOL | CAMOGRL | CAMPG | CAMOX64 | CAMTV27 | CANDE | CANDY08 | CANI | CANT3 |
| CAMAUNT | CAMELIA | CAMINUS | CAMOM | CAMPGRL | CAMR15 | CAMUTE | CANDEE | CANDY1 | CANI1 | CANT33N |
| CAMAY1 | CAMELLA | CAMIOH | CAMOMAN | CAMPHPY | CAMRA3 | CAMUYPR | CANDEEK | CANDY12 | CANI2 | CANT427 |
| CAMAZIN | CAMELLO | CAMIS | CAMOPR | CAMPIE | CAMRADO | CAMVISN | CANDEES | CANDY14 | CANIAC | CANTAIM |
| CAMB | CAMELS | CAMISGV | CAMORBI | CAMPIGO | CAMRAMN | CAMVW | CANDEL | CANDY22 | CANIBAL | CANTANZ |
| CAMBAM | CAMELS1 | CAMISHA | CAMOTO | CAMPING | CAMREE | CAMWEE | CANDELA | CANDY23 | CANIBUS | CANTBL8 |
| CAMBAM7 | CAMEN1 | CAMISHR | CAMOVIE | CAMPIT | CAMREND | CAMWOLF | CANDELU | CANDY3 | CANICEM | CANTC |
| CAMBELL | CAMEO55 | CAMIT | CAMP | CAMPJ | CAMRIE | CAMWOW2 | CANDF2 | CANDY33 | CANIGO | CANTDCD |
| CAMBER | CAMEOK9 | CAMIYA | CAMP01 | CAMPJP | CAMRN | CAMWRM | CANDF4 | CANDY37 | CANIGS | CANTEEN |
| CAMBERO | CAMEOS | CAMJ | CAMP1 | CAMPJS | CAMRN92 | CAMXO | CANDF6 | CANDY4 | CANIK9 | CANTER |
| CAMBEUL | CAMERA | CAMJ15 | CAMP10 | CAMPK | CAMRON | CAMY21 | CANDF7 | CANDY4U | CANIM | CANTERA |
| CAMBINO | CAMERA1 | CAMJACK | CAMP1N | CAMPKNG | CAMRORS | CAMYA1 | CANDF8 | CANDY5 | CANIN1 | CANTGO |
| CAMBO | CAMERAI | CAMJK | CAMP1NG | CAMPLE | CAMRRT | CAMYGRL | CANDG01 | CANDY50 | CANINE | CANTHNY |
| CAMBO02 | CAMERAZ | CAMK | CAMP1NN | CAMPLEX | CAMRS | CAMYOTA | CANDG02 | CANDY6 | CANINES | CANTHRU |
| CAMBO9 | CAMERIA | CAMK2 | CAMP2 | CAMPLFE | CAMRT2 | CAMZ28 | CANDGL | CANDY66 | CANINI | CANTI |
| CAMBON1 | CAMERO1 | CAMKENN | CAMP21 | CAMPLIF | CAMRUN | CAMZL1 | CANDGRL | CANDY7 | CANIS | CANTINI |

```
CANTIO    CAP8COD   CAPISHE   CAPPY     CAPT604   CAPTOL    CARA      CARC1     CARDSUL   CARGOBR   CARL1N
CANTLEY   CAPA      CAPITAL   CAPPY01   CAPT741   CAPTONE   CARA3     CARC13    CARDUDE   CARGOCH   CARL1TO
CANTMCK   CAPACNO   CAPITLB   CAPPY02   CAPT91    CAPTOWN   CARABEE   CARCA9    CARDYC    CARGOGR   CARL2
CANTOO    CAPAEF    CAPITO1   CAPPY1    CAPT912   CAPTPAB   CARADOC   CARCAJU   CARE1     CARGRMY   CARL2ES
CANTPRK   CAPAHAB   CAPITOL   CAPPYM    CAPTA     CAPTPB    CARADUN   CARCARR   CARE2     CARGURU   CARL3
CANTREL   CAPALOT   CAPJACK   CAPPYN    CAPTA1N   CAPTR3X   CARAE     CARCASS   CARE4ME   CARGUY    CARL32
CANTRL8   CAPAMCA   CAPJAKE   CAPPYT    CAPTAIN   CAPTRN    CARAJO    CARCHDT   CARE4U    CARGUY1   CARL64
CANTRS    CAPAMER   CAPK      CAPQWRK   CAPTAMR   CAPTROB   CARALHO   CARCHIC   CARE961   CARGUY3   CARL75
CANTRUN   CAPAMR    CAPK9S    CAPR24    CAPTB     CAPTROG   CARAM1A   CARCOSA   CAREBER   CARGUY7   CARL76
CANTSPL   CAPASS    CAPKIRK   CAPR8     CAPTBAB   CAPTSC    CARAM3L   CARCRAW   CARECRD   CARGUYQ   CARL77
CANTTAT   CAPATOB   CAPKYWG   CAPRATE   CAPTBLU   CAPTTY    CARAMIA   CARD02    CARECTR   CARGUYS   CARL78
CANTTOP   CAPCAOS   CAPLETY   CAPRCIO   CAPTBOB   CAPTUR2   CARAMON   CARD1S    CARED     CARGY8    CARL79
CANTU1    CAPCEF    CAPMAAM   CAPRCRN   CAPTBRT   CAPTURE   CARAOKE   CARD1V    CARED4    CARHALR   CARL80
CANTW8T   CAPCLAY   CAPMAN    CAPRE     CAPTBUZ   CAPTUSA   CARART1   CARD3     CAREE     CARHAUL   CARL81
CANTWIN   CAPCO     CAPMIKE   CAPREO    CAPTCHK   CAPTVA    CARART2   CARD3R    CAREEN    CARHUB    CARL925
CANUC     CAPCOD1   CAPMO     CAPRESE   CAPTDAN   CAPTVMN   CARASZI   CARDADE   CAREFRE   CARHULR   CARLA
CANUC7    CAPCOD2   CAPMOM    CAPREX    CAPTDD    CAPU      CARAU     CARDANI   CAREFUL   CARI24    CARLA2
CANUCK1   CAPCOD3   CAPMRCA   CAPRI1    CAPTDSB   CAPUCHN   CARAVEL   CARDANO   CAREGO1   CARI55A   CARLA3
CANUCK2   CAPCOD4   CAPMRVL   CAPRI29   CAPTE20   CAPULET   CARAWAY   CARDB     CAREGO3   CARIANN   CARLA62
CANUCK8   CAPCOM    CAPN8     CAPRI33   CAPTEC2   CAPUP     CARAXES   CARDBNZ   CAREGVR   CARIBB3   CARLA7
CANUCKS   CAPCRPE   CAPNBOB   CAPRI50   CAPTED    CAPUTO    CARAZA    CARDEAL   CAREIN    CARICE    CARLAA
CANUDIG   CAPCRPI   CAPND     CAPRI91   CAPTFH    CAPV      CARB      CARDER    CAREL     CARIEZ1   CARLAG
CANUHNG   CAPCTY    CAPNDAN   CAPRI92   CAPTG     CAPVET    CARB1     CARDFAN   CARELYN   CARILLO   CARLAJ
CANUKEH   CAPDAD    CAPNEMO   CAPRIN    CAPTGLG   CAPXFF    CARB1Z    CARDGAN   CAREN07   CARIM     CARLAPR
CANUNOT   CAPDOP    CAPNG     CAPRIRS   CAPTGRL   CAPY      CARB65    CARDGUY   CAREN1    CARIMOM   CARLARN
CANUPE    CAPE01    CAPNJAC   CAPRIXL   CAPTHDH   CAPYAMI   CARBAE    CARDI     CAREN13   CARIN06   CARLASS
CANUTE    CAPE71    CAPNJK    CAPRO     CAPTHOK   CAPYLVR   CARBARA   CARDI88   CAREN2    CARIN1    CARLD
CANUZIT   CAPE75    CAPNKRU   CAPRONI   CAPTI     CAPYPP    CARBD     CARDIA    CAREN7    CARIN81   CARLD75
CANVAS    CAPEAN1   CAPNREX   CAPROY2   CAPTIVA   CAPYS     CARBEAR   CARDIC    CARENG    CARINA    CARLD76
CANVBK    CAPECOB   CAPNRG    CAPRUS    CAPTIW    CAPZOID   CARBED    CARDIE    CARENOT   CARINAK   CARLDF
CANVOH1   CAPECOR   CAPNSLW   CAPS1     CAPTJ     CAR       CARBER    CARDIEL   CARENT1   CARING4   CARLDY
CANVSBK   CAPECRL   CAPNYE    CAPS11    CAPTJCK   CAR10CA   CARBIE    CARDIG    CARERA2   CARINI    CARLEE
CANYON1   CAPEFAM   CAPO1     CAPS18    CAPTJHN   CAR155A   CARBN     CARDIN    CARERN    CARINI6   CARLEE1
CANYON2   CAPEGRL   CAPO2     CAPS44    CAPTJJS   CAR1BBE   CARBN13   CARDINI   CARERRA   CARINNA   CARLEEN
CANYOND   CAPELG    CAPO5     CAPS77    CAPTJR    CAR1BOU   CARBN14   CARDISX   CARESGX   CARINO    CARLEI
CANZONI   CAPELL    CAPOAC    CAPSANN   CAPTKB    CAR1N1    CARBN46   CARDIT    CARESSA   CARIO     CARLETI
CAO       CAPELLE   CAPOB     CAPSCUP   CAPTL     CAR1NG    CARBN65   CARDIV    CAREVET   CARIO1    CARLETN
CAOCI     CAPELLI   CAPOBVS   CAPSFAN   CAPTL13   CAR1NI    CARBNC8   CARDIVA   CAREXE    CARIOCA   CARLETO
CAOH      CAPELYF   CAPON3    CAPSGR8   CAPTLZM   CAR1OCA   CARBNRT   CARDMNY   CAREY     CARION    CARLEY
CAOHFL    CAPEMEY   CAPON94   CAPSGRL   CAPTM     CAR1SSA   CARBNZ    CARDNA5   CAREY1    CARIS67   CARLEY1
CAOLILA   CAPENG1   CAPONE    CAPSHKY   CAPTMAC   CAR1ST    CARBO     CARDNL    CAREY12   CARIS8    CARLEY7
CAORNG    CAPER     CAPONE1   CAPSIUM   CAPTMGN   CAR1TAS   CARBOAT   CARDNYD   CAREY20   CARISA    CARLF22
CAOS      CAPER2    CAPONE7   CAPSLOW   CAPTMOE   CAR2      CARBON1   CARDO1K   CAREY77   CARISMA   CARLGB
CAOXING   CAPERS    CAPONY    CAPSLUV   CAPTMVL   CAR2ND    CARBON2   CARDOGG   CAREYCO   CARITO    CARLI
CAOZ      CAPETWN   CAPOQ     CAPSUL3   CAPTN01   CAR2NS    CARBON5   CARDONA   CAREYON   CARIV     CARLI14
CAP       CAPFAM    CAPOZZ    CAPSULE   CAPTN02   CAR2NV    CARBON6   CARDOS    CAREYS    CARIX     CARLIAN
CAP10D    CAPFNC1   CAPP      CAPSW1N   CAPTN1    CAR3N     CARBONR   CARDOSO   CAREYVN   CARIYA    CARLIEC
CAP10ED   CAPGA1N   CAPP1E    CAPT      CAPTN22   CAR3RD    CARBONS   CARDOT    CAREZZE   CARIZRD   CARLIED
CAP10JD   CAPGANZ   CAPPARK   CAPT01    CAPTN64   CAR4CE1   CARBOSS   CARDPAK   CARFACE   CARJAM    CARLIER
CAP10K    CAPGRAS   CAPPEL    CAPT06    CAPTN8    CAR4FUN   CARBOYS   CARDR     CARFAN    CARK      CARLIFE
CAP1NO    CAPGRD    CAPPER    CAPT1     CAPTN9    CAR4GEM   CARBOYZ   CARDRN    CARFAX    CARKARE   CARLIN1
CAP1OH    CAPGUY    CAPPERS   CAPT1N2   CAPTNAL   CAR4MAR   CARBRKR   CARDS01   CARFILM   CARKAST   CARLINC
CAP1REP   CAPHE     CAPPI     CAPT2     CAPTNAP   CAR4TH    CARBRYS   CARDS1    CARG      CARKEY    CARLINN
CAP2      CAPHIAS   CAPPIE    CAPT253   CAPTND    CAR5TH    CARBS     CARDS22   CARG1RL   CARKEY5   CARLINS
CAP2V8N   CAPIAS    CAPPLE    CAPT32    CAPTNED   CAR7      CARBSS    CARDS51   CARGILE   CARKHR    CARLINT
CAP4EVA   CAPISCE   CAPPO     CAPT4     CAPTNP    CAR8ON    CARBUG    CARDS9    CARGJWP   CARKING   CARLIS
CAP5      CAPISCI   CAPPO1    CAPT41N   CAPTNS6   CAR8Y     CARBUYR   CARDS97   CARGO     CARKRAZ   CARLITA
CAP7      CAPISH    CAPPRES   CAPT56    CAPTO6    CAR8Z     CARBY     CARDSTL   CARGO6    CARL18    CARLJ
```

```
CARLJR   CARMEN1  CAROLA   CARPUA   CARRYME  CARTR    CASAROL  CASH20   CASHOWT  CASPR10  CASTEEL
CARLL    CARMEN2  CAROLAJ  CARPUSA  CARS10   CARTR5   CASAS    CASH21   CASHPIT  CASPR2   CASTERS
CARLLL   CARMEN3  CAROLAN  CARPY    CARS2    CARTREK  CASASOH  CASH23Z  CASHROW  CASPR28  CASTI10
CARLN40  CARMEN7  CAROLB   CARPYSR  CARS22   CARTTOY  CASAYR4  CASH28   CASHSUV  CASPREV  CASTI3L
CARLNIN  CARMENL  CAROLC1  CARQWN   CARSAGN  CARTULU  CASBDAZ  CASH313  CASHTAG  CASPRIO  CASTIEL
CARLO27  CARMENM  CAROLE   CARR13   CARSALE  CARTW3L  CASBENZ  CASH3W   CASHV    CASPRRT  CASTIL9
CARLOLA  CARMENS  CAROLE2  CARR1CO  CARSCAR  CARUBA   CASBR    CASH3Y   CASHYM2  CASPUR   CASTINC
CARLOS1  CARMENV  CAROLEB  CARR1ED  CARSCFE  CARUBA1  CASC8    CASH44   CASHYM5  CASPURS  CASTINE
CARLOS3  CARMEOW  CAROLEE  CARR2D2  CARSCOT  CARUZEN  CASCA    CASH4HM  CASHYM6  CASS     CASTL3
CARLOSF  CARMI1   CAROLEJ  CARR38   CARSEN   CARVAN   CASCADA  CASH4HS  CASHYMI  CASS01   CASTLE
CARLOTA  CARMIE   CAROLEM  CARR3RA  CARSEY   CARVE1   CASCADE  CASH7    CASIANO  CASS023  CASTLE1
CARLOTO  CARMIN3  CAROLES  CARR48   CARSEY1  CARVERS  CASCAN3  CASH72   CASIDOG  CASS1    CASTLE2
CARLOUS  CARMINE  CAROLIN  CARR5    CARSHAW  CARVIGL  CASCI    CASH89   CASIDY   CASS11   CASTLES
CARLOVR  CARMIZ   CAROLJ   CARR509  CARSHIP  CARVIS   CASCJS   CASH91   CASII    CASS118  CASTLIN
CARLP    CARML8   CAROLJB  CARR89   CARSICK  CARVO11  CASCLSD  CASH94   CASINO   CASS18   CASTN
CARLPAT  CARMLQT  CAROLO   CARR911  CARSK1   CARVR    CASDLUV  CASH99   CASINO1  CASS1DY  CASTO
CARLS34  CARMMA   CAROLR   CARRAFL  CARSON   CARWEE   CASE143  CASHALE  CASINO6  CASS1E   CASTO1
CARLS66  CARMN    CAROLSN  CARRBOO  CARSON1  CARWHAL  CASE22   CASHAMG  CASINOS  CASS24   CASTO16
CARLSON  CARMNOH  CAROLSR  CARRDO   CARSON2  CARWLOV  CASE24   CASHAP   CASIO    CASS32   CASTO2
CARLSUE  CARMOL   CAROLSS  CARREEJ  CARSONG  CARWRAP  CASE26   CASHAPP  CASITA   CASS64   CASTO3
CARLTN   CARMOL1  CARON    CARREN   CARSONS  CARY     CASE39   CASHB    CASJEEP  CASS74   CASTO74
CARLTN1  CARMON   CARONI   CARRERA  CARSONW  CARYC8   CASE40   CASHBAC  CASKADA  CASS84   CASTO84
CARLTN2  CARMONA  CAROPED  CARRFRY  CARSPA   CARYJ    CASE50   CASHBO   CASKDT   CASS974  CASTOFF
CARLTON  CARMRD   CARORMZ  CARRGUY  CARSRUS  CARYKAY  CASE51   CASHBUY  CASKEW   CASSA    CASTR8R
CARLV    CARMS    CAROSE7  CARRI3D  CARSTAR  CARYL4D  CASE67   CASHBY   CASKON   CASSAS   CASTRO
CARLVA   CARMS6   CAROWYN  CARRIB   CARSUNE  CARYLON  CASE99   CASHBYR  CASL95A  CASSATT  CASTRO1
CARLY03  CARMSMB  CAROX3   CARRICK  CART33   CARYN    CASEACE  CASHCAM  CASLAND  CASSB    CASTWAY
CARLY4   CARMSTG  CARP     CARRICO  CART3R   CARYON   CASEB    CASHCRS  CASLINA  CASSBAB  CASUAL
CARLYD   CARMV    CARP03   CARRIE5  CART3R2  CARYZ71  CASECAG  CASHDOG  CASMBEN  CASSCAD  CASULA
CARLYN   CARN1    CARP10   CARRIE7  CART3RJ  CARZ     CASEDMD  CASHEL   CASMI99  CASSE    CASULK9
CARLYT   CARN4G3  CARP23   CARRIEC  CARTADO  CARZ9    CASEFAM  CASHEN   CASNGER  CASSEL   CASWYN
CARLYTC  CARN4GE  CARP3DM  CARRIED  CARTAG   CARZAR   CASEGUY  CASHEW2  CASNJAX  CASSH    CASZ
CARLYY   CARN75   CARP44   CARRIEL  CARTAGO  CARZMDX  CASELAW  CASHFAM  CASNOVA  CASSHIE  CAT1DAD
CARM17   CARN8GE  CARP5    CARRIER  CARTEL1  CARZRD   CASELET  CASHFLW  CASNT8M  CASSHS1  CAT1K
CARM1NE  CARNA9E  CARP55   CARRIES  CARTER   CAS1     CASEMAN  CASHFYP  CASONJ   CASSI    CAT1LAC
CARM3LA  CARNAG3  CARP75   CARRITO  CARTER2  CAS3     CASEOH   CASHGMA  CASP     CASSI3   CAT2FST
CARM3LO  CARNER2  CARP92   CARRLYY  CARTER3  CAS4     CASERTA  CASHGQ   CASP1AN  CASSIDY  CAT2K17
CARM3N   CARNER5  CARPADM  CARRMA   CARTER5  CAS4CRS  CASERV   CASHIII  CASP3R   CASSIE   CAT3
CARM3NJ  CARNERA  CARPDEM  CARRMNE  CARTER8  CAS6     CASETRK  CASHIN   CASP3R7  CASSIE3  CAT4FUN
CARM48   CARNES   CARPDM2  CARRO11  CARTERG  CAS7     CASEVAC  CASHITO  CASPAH   CASSIE8  CAT50TH
CARMA1   CARNEY5  CARPEDI  CARROLL  CARTERH  CAS8     CASEY1   CASHIX   CASPARX  CASSIEO  CAT57RN
CARMA23  CARNGE   CARPEDM  CARROLS  CARTERJ  CAS8OQ3  CASEY18  CASHJ    CASPECL  CASSIER  CAT5MRS
CARMA3   CARNIMI  CARPEPM  CARRONE  CARTERS  CASA     CASEY22  CASHJK   CASPEN   CASSIUS  CAT7
CARMAI   CARNIVR  CARPER3  CARROS   CARTH1K  CASA1    CASEY23  CASHKI   CASPER1  CASSKEY  CATA
CARMAN   CARNJAX  CARPET3  CARROT1  CARTHAG  CASA2    CASEY66  CASHLES  CASPER2  CASSMAE  CATA19
CARMAN3  CARNJR   CARPETS  CARROT2  CARTHON  CASA3    CASEY7   CASHLEY  CASPER3  CASSMOM  CATA1NA
CARMAN4  CARNOLS  CARPIDM  CARROTS  CARTI    CASA4    CASEYD   CASHM4N  CASPER4  CASSO    CATA1PA
CARMAR   CARNOTE  CARPINO  CARROW   CARTI3R  CASA8    CASEYG   CASHMAY  CASPER6  CASSPER  CATABA
CARMAR1  CARNSEY  CARPIT   CARRS38  CARTI99  CASA96   CASEYJR  CASHMIL  CASPER7  CASSPR1  CATABS
CARMAR2  CARNVL   CARPL8K  CARRSC7  CARTICA  CASAA50  CASEYQ   CASHML2  CASPER8  CASSROL  CATAGAL
CARMAR3  CARNY    CARPLG   CARRUED  CARTIEL  CASABON  CASEYS   CASHMNY  CASPER9  CASSY1   CATAHLA
CARMAR4  CARNY95  CARPLUG  CARRV    CARTIER  CASAD    CASEYSR  CASHMOM  CASPERR  CASSYJO  CATAJEF
CARMAY2  CARO32   CARPMAN  CARRY    CARTIG   CASALEE  CASF     CASHMOR  CASPERS  CAST13L  CATALAC
CARMEL7  CARO5    CARPOOL  CARRY07  CARTIN   CASALYN  CASGKMI  CASHMS1  CASPERX  CAST1EL  CATALAN
CARMELA  CAROHNA  CARPOOR  CARRY4   CARTIST  CASANN   CASH     CASHNOW  CASPI    CAST323  CATALE
CARMELO  CAROL    CARPRBM  CARRYD   CARTLAW  CASANVA  CASH19   CASHOE   CASPIAN  CAST97   CATALNA
CARMELS  CAROL1N  CARPRO1  CARRYD1  CARTLYF  CASARA   CASH1ST  CASHOO7  CASPPPR  CASTARS  CATALOG
CARMEN   CAROL8   CARPRO2  CARRYL   CARTOON  CASARN   CASH2    CASHOUT  CASPR    CASTCEO  CATALPA
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CATALYA | CATCHY | CATFISN | CATIS | CATMOMA | CATS62 | CATUC | CAV19D | CAVMEL | CAWP | CAZUELA |
| CATALYN | CATCHYA | CATFOLK | CATISL | CATMOMM | CATS67 | CATV | CAV1AR | CAVMN | CAWRAM | CAZZUTA |
| CATAMNE | CATCLAW | CATFRM | CATISLE | CATMS | CATS73 | CATVIBE | CAV2 | CAVMOM | CAWS | CAZZY |
| CATAMNT | CATCOCO | CATFSH | CATITA | CATN1P | CATS79 | CATVII | CAV3M4N | CAVMP | CAWWW | CAZZY1 |
| CATAN | CATCOOP | CATFSHD | CATITUD | CATNANA | CATS8 | CATW | CAV3MAN | CAVNAWY | CAWWWW | CAZZZ |
| CATANZ | CATCPA | CATFSSH | CATJ70 | CATNANY | CATS90 | CATW8MN | CAV3WMN | CAVNTET | CAWWWWW | CB02 |
| CATAPLT | CATCTY | CATFXR | CATJAG2 | CATNAP | CATS94 | CATW9MN | CAV5 | CAVO1 | CAX | CB03 |
| CATARA | CATCUBE | CATG1RL | CATJDGE | CATNAPR | CATS96 | CATWBA | CAVA | CAVOL | CAXAP | CB04 |
| CATARK | CATCZE | CATGAL | CATJEEP | CATNDOG | CATSBY | CATWLD | CAVA24 | CAVOLT | CAXCIV | CB0401 |
| CATATAK | CATCZY | CATGIRL | CATJO | CATNFOX | CATSDOG | CATWMN | CAVAK | CAVONE | CAY | CB0707 |
| CATAURO | CATD | CATGLF | CATK9 | CATNIP | CATSDY | CATWMN1 | CAVALAB | CAVONTE | CAY2 | CB0814 |
| CATAV2 | CATD4D | CATGRL | CATKAT | CATNIP1 | CATSFAN | CATWMON | CAVALLI | CAVPLT | CAY4BP | CB09 |
| CATAWB | CATDAD | CATGRL1 | CATL8DY | CATNIP4 | CATSFX | CATWN | CAVALLO | CAVS01 | CAY718S | CB1013 |
| CATAWBA | CATDAD1 | CATGRLS | CATL8Y | CATNIPD | CATSGEO | CATWOM | CAVALO | CAVS1 | CAY9S | CB1015 |
| CATB | CATDAD2 | CATGRLY | CATL8Y2 | CATNJER | CATSHOT | CATWOMN | CAVARU | CAVS16 | CAYANGO | CB1022 |
| CATB73 | CATDAD3 | CATGRY5 | CATLAW | CATNO1R | CATSIN | CATWOMP | CAVCAMP | CAVS2 | CAYDAY | CB111 |
| CATBAGO | CATDAD4 | CATGURL | CATLDE | CATNOIR | CATSIT | CATWSPR | CAVCC | CAVS216 | CAYDE6 | CB112 |
| CATBALU | CATDAD5 | CATGUY | CATLDEE | CATNP3 | CATSITH | CATWV | CAVCLE | CAVS24 | CAYDEN | CB1156 |
| CATBARU | CATDADD | CATH1 | CATLDG | CATNRND | CATSKY | CATXIN | CAVCRKT | CAVS70 | CAYDEN1 | CB121 |
| CATBAY | CATDADI | CATH4G | CATLDGS | CATNTAM | CATSLNC | CATXOXO | CAVCX2 | CAVSBB | CAYDOT1 | CB124 |
| CATBGLR | CATDADS | CATH60 | CATLDY | CATO | CATSMOM | CATYM | CAVDAD | CAVSIN4 | CAYENE | CB1255 |
| CATBIRB | CATDADY | CATHAHA | CATLDY2 | CATO9 | CATSNLY | CATZ07 | CAVDBAT | CAVSIN6 | CAYENNE | CB127 |
| CATBLUE | CATDAM | CATHAIR | CATLDY5 | CATOR4U | CATSOH | CATZ12 | CAVDIV | CAVSIN7 | CAYERS | CB1327 |
| CATBOAT | CATDAWG | CATHAUS | CATLDY8 | CATORCE | CATSOU | CATZ2 | CAVDRV | CAVSMAN | CAYETT | CB14 |
| CATBOI | CATDDY | CATHCRT | CATLEYA | CATORI | CATSOUT | CATZ4U | CAVED | CAVSN4 | CAYFAM5 | CB1410 |
| CATBOOP | CATDEE | CATHD | CATLINA | CATOU | CATSPLZ | CATZ90 | CAVEFX | CAVSN7 | CAYHIME | CB1433 |
| CATBOY | CATDOC | CATHEY | CATLMNZ | CATPA | CATSPWN | CATZ94 | CAVEIRA | CAVSRAV | CAYLOR | CB175 |
| CATBUG | CATDOC2 | CATHEYB | CATLOVE | CATPACK | CATSR | CATZBMW | CAVELAK | CAVSRUS | CAYM981 | CB1775 |
| CATBUR | CATDOG | CATHI | CATLUV | CATPAPA | CATSRAV | CATZEN | CAVEM4N | CAVTNK | CAYMAN | CB1776 |
| CATBUTT | CATDOG2 | CATHI3 | CATLUVR | CATPAWS | CATSRFN | CATZEYE | CAVEMAN | CAVU | CAYMAN2 | CB1944 |
| CATBUX | CATDOG4 | CATHLAB | CATLV | CATPAWZ | CATSRIN | CATZFN | CAVEMN | CAVU2 | CAYMAN3 | CB1946 |
| CATBY90 | CATDOG7 | CATHLEX | CATLVR | CATPEE | CATSRME | CATZILA | CAVEN | CAVU3 | CAYMAN7 | CB1950 |
| CATC510 | CATDOG9 | CATHOG | CATLVR1 | CATPIX | CATSRN | CATZRIN | CAVETID | CAVUH2O | CAYMANR | CB1957 |
| CATCADY | CATDOGG | CATHS | CATLYST | CATPPL | CATSRS | CATZRUL | CAVETOW | CAVUSKY | CAYMANS | CB1959 |
| CATCAR | CATDORA | CATHSE | CATM | CATPRSN | CATSS | CATZZ | CAVEWTR | CAVZ24 | CAYMEN | CB1961 |
| CATCAR1 | CATDR | CATHTOY | CATM365 | CATPRVT | CATSTOY | CATZZZZ | CAVG | CAVZWON | CAYMUS | CB1964 |
| CATCAT | CATDRAG | CATHWME | CATM3OW | CATPUR | CATSUP | CAUDE11 | CAVGIRL | CAW | CAYNON | CB1965 |
| CATCAY | CATDUDE | CATHY05 | CATMA | CATPURR | CATSWRX | CAUDE12 | CAVGPC | CAW1 | CAYOSFT | CB1969 |
| CATCC | CATE | CATHY06 | CATMAC | CATPURZ | CATSX3 | CAUDELL | CAVHILL | CAW2 | CAYOTE | CB1975 |
| CATCH | CATE62 | CATHY2 | CATMAD | CATPWR | CATSX90 | CAUDGO | CAVIAR | CAW3 | CAYRAT | CB1986 |
| CATCH01 | CATEATR | CATHY51 | CATMAD2 | CATQT | CATSZ | CAUDILL | CAVIAR1 | CAW4 | CAYSAM1 | CB1991 |
| CATCH20 | CATER2U | CATHY52 | CATMAMA | CATR2U1 | CATT | CAUDL7 | CAVIAR4 | CAWA1 | CAYSN8R | CB1CB2 |
| CATCH24 | CATERA | CATHY56 | CATMAN1 | CATREDI | CATT1 | CAUDY | CAVIC | CAWA2 | CAYSON2 | CB1KR |
| CATCH47 | CATERER | CATHYC6 | CATMAN4 | CATRIC3 | CATT14 | CAUDY66 | CAVIGHD | CAWCAW | CAYSON7 | CB1NCB2 |
| CATCH5 | CATERIN | CATHYE | CATMANW | CATROB | CATT57 | CAULKIN | CAVIGRL | CAWCROW | CAYSTU | CB1SH |
| CATCH8P | CATES | CATHYF3 | CATMAO | CATRON | CATT66 | CAULLY | CAVIKES | CAWEST2 | CAYUGA1 | CB1SON |
| CATCHEM | CATES88 | CATHYG | CATMAX | CATRSCU | CATT77 | CAULTON | CAVILL | CAWFEE | CAZ1 | CB2008 |
| CATCHIC | CATETR | CATHYGJ | CATMBL | CATRSQ | CATTAXI | CAUNTAY | CAVIMOM | CAWFEEE | CAZ3 | CB2013 |
| CATCHJR | CATEYE9 | CATHYI | CATMD | CATRSQR | CATTI2D | CAUS1CN | CAVIN | CAWIFE | CAZAR3S | CB2022 |
| CATCHM | CATEYES | CATHYM8 | CATMEME | CATS1 | CATTIN | CAUSE | CAVIR | CAWISE | CAZARE5 | CB2024 |
| CATCHM3 | CATEYEZ | CATHYS | CATMEOW | CATS12 | CATTLDY | CAUSEY1 | CAVITE | CAWJAW | CAZARES | CB216 |
| CATCHME | CATEYZ | CATHYT | CATMESS | CATS16 | CATTLE | CAUSMC | CAVLAND | CAWKANY | CAZEE | CB223 |
| CATCHMI | CATF1SH | CATHYW | CATMINI | CATS18 | CATTMOM | CAUT10N | CAVLIER | CAWKKW | CAZIKAN | CB273 |
| CATCHN | CATF5H | CATI2DE | CATMN | CATS23 | CATTOY | CAUT1ON | CAVLND | CAWLEY | CAZIMIR | CB28 |
| CATCHU | CATFAM | CATIA | CATMOM1 | CATS247 | CATTY | CAUTION | CAVLRS | CAWM | CAZJEEP | CB301 |
| CATCHU2 | CATFAN | CATIBBY | CATMOM2 | CATS4JO | CATTYL | CAV | CAVLRY | CAWM78 | CAZMAN | CB32 |
| CATCHUP | CATFANS | CATIL | CATMOM3 | CATS4US | CATTZ | CAV11B | CAVMAMA | CAWME7 | CAZOMI | CB3246 |
| CATCHUS | CATFEVR | CATILO | CATMOM7 | CATS57 | CATUBR | CAV11TH | CAVMAN | CAWMF | CAZPER | CB33399 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CB3451 | CBABLA | CBD4YOU | CBETA7 | CBJASID | CBJTID | CBOGO | CBREEZY | CBTCTT | CBUSSB | CC2017 |
| CB350 | CBABY | CBD7 | CBETIK | CBJAY | CBJTV | CBOH | CBRELO | CBTDVR | CBUSTOS | CC2019 |
| CB369 | CBABY35 | CBDAWG | CBETKA1 | CBJB24 | CBJUS | CBOLDEN | CBREZ | CBTHEII | CBUSUSA | CC2020 |
| CB383 | CBACH | CBDBROS | CBETLO | CBJBUS | CBJVW | CBOLT | CBRHPN | CBTINC | CBUSZOO | CC2023 |
| CB3949 | CBAD1 | CBDCBG | CBETPOM | CBJC13 | CBJWIN | CBONE | CBRILEY | CBTK9 | CBUTCH | CC210 |
| CB3AR | CBADE | CBDCEO | CBEUKE | CBJCBJ | CBJYAY | CBONGO | CBRIT | CBTNM | CBUTCH1 | CC22 |
| CB3GO | CBAESH | CBDGLOW | CBEVE19 | CBJCKTS | CBK | CBOO | CBRK1 | CBTRCKR | CBUXRUN | CC2224 |
| CB3OO | CBAGZ1 | CBDHCV | CBF2 | CBJCREW | CBK1 | CBOOG | CBRKAI | CBTRN | CBV5 | CC2259 |
| CB4 | CBAIR | CBDHEMP | CBF4E | CBJCUBS | CBK6 | CBOOKER | CBRKI | CBTRY | CBVET1 | CC22HOF |
| CB402 | CBAK3R | CBDKING | CBFAN1 | CBJCUP | CBKB91 | CBOOMJ | CBRLTY | CBTTX | CBVETTE | CC236 |
| CB404 | CBAKA3 | CBDMNY | CBFARMS | CBJEEPN | CBKICKS | CBOONE | CBRN | CBTVET | CBW1 | CC2CLD |
| CB408 | CBAKE | CBDMOM | CBFW | CBJEH | CBKMC | CBOPIUM | CBRN57 | CBTVT | CBW4 | CC2MUCH |
| CB418 | CBAKE1 | CBDNALI | CBFW777 | CBJEHH | CBKS968 | CBORGAN | CBRNC | CBTVTN | CBW9 | CC30 |
| CB427BB | CBAKER4 | CBDOGWD | CBFWC | CBJF4N | CBL3 | CBOSE | CBRNE | CBUCCI2 | CBWC | CC31 |
| CB43 | CBANDS | CBDOIL | CBG | CBJFAN1 | CBL4KE | CBOY1 | CBRNET | CBUCI | CBWDJW | CC324 |
| CB4444 | CBANDZZ | CBDOILS | CBG8 | CBJFANZ | CBLACK | CBOY2 | CBRNZ | CBUCK | CBWEXC | CC33 |
| CB4BUX | CBANNER | CBDREAM | CBGB | CBJFN | CBLAIR | CBOY3 | CBROOK | CBUCKTS | CBWNZ | CC34 |
| CB5269 | CBANZ | CBDRMTM | CBGBS | CBJFTH | CBLAWN | CBOYCAD | CBROWN1 | CBUD04 | CBWRAY | CC3636 |
| CB5418 | CBARBER | CBDRONE | CBGO1 | CBJFTW | CBLGRLS | CBOYJIM | CBRPUNK | CBUDCRZ | CBX | CC3DLLC |
| CB55 | CBARETT | CBE1 | CBGSR | CBJGAL | CBLGUY | CBOYS1 | CBRR | CBUFF | CBX1 | CC3HR |
| CB554 | CBARR | CBE1RN | CBGWHG | CBJGIRL | CBLKHKS | CBOYZ1 | CBRRR | CBUFF1 | CBXB | CC410 |
| CB566JR | CBARTEE | CBEA999 | CBGX | CBJGOAL | CBLLC | CBOYZMA | CBRSEC | CBUGS | CBXGURU | CC431 |
| CB5944 | CBARTEL | CBEAN | CBH | CBJGOL | CBLMAN | CBP1 | CBRT | CBUKITT | CBY3 | CC4422 |
| CB5GRLS | CBASEL | CBEAR | CBH4U | CBJGR8 | CBLOCK1 | CBPBB | CBRTAX | CBULLYC | CBYCDLC | CC48 |
| CB613 | CBASS1 | CBEAR1 | CBH6 | CBJGUY | CBLOOM | CBPC | CBRTK | CBULLZ | CBYR | CC49 |
| CB614 | CBASS51 | CBEAR21 | CBH7 | CBJHCKY | CBLOW | CBPH | CBRTRCK | CBULTRA | CBYRNE | CC4CBJ |
| CB630 | CBASSS | CBEAR3 | CBHALE | CBJHCY | CBLOXX3 | CBPHD | CBRTRK | CBUMP | CBYUP | CC4CC |
| CB63GAL | CBATMAN | CBEAR67 | CBHOG | CBJHFC | CBLRKNG | CBPO | CBRTRUK | CBUNK | CBZ | CC4EVR |
| CB6481 | CBAY | CBEARD | CBHONDA | CBJHKY | CBLTECH | CBPS | CBRTVR | CBUNNY | CBZ3M | CC4KCEO |
| CB650 | CBAYMAX | CBEARS | CBHXD | CBJHOCE | CBLTWLL | CBPS2 | CBRUBIO | CBURGE1 | CBZPT | CC5 |
| CB655 | CBB1 | CBEARS2 | CBI1 | CBJHUG | CBLUE | CBPS73 | CBRUCE | CBURGES | CC | CC522 |
| CB67 | CBB2 | CBEAST | CBI2 | CBJICE | CBLUEGO | CBQUILT | CBRUJ | CBURGVA | CC01 | CC529 |
| CB674 | CBB22WB | CBEAU | CBIBBS1 | CBJJEEP | CBLUEJ | CBR | CBRUTUS | CBURKE | CC02 | CC55 |
| CB7 | CBB50S | CBEB | CBIGFT | CBJKJL | CBLUV | CBR1 | CBRWN | CBURMAN | CC0214 | CC58 |
| CB728 | CBBA | CBEB11 | CBIGRED | CBJKRZY | CBLUVCS | CBR1K | CBRWNS | CBURNS | CC0217 | CC66250 |
| CB730 | CBBAITA | CBECK20 | CBINA | CBJLUV | CBLXHUB | CBR1KRR | CBRX4 | CBUS | CC04 | CC666 |
| CB777 | CBBC03 | CBEE | CBIRDIE | CBJLV | CBLYNCH | CBR2R | CBRXX | CBUS1 | CC052 | CC6947 |
| CB7782 | CBBC2 | CBEE5 | CBISA | CBJMOM | CBM | CBR2X | CBRZY | CBUS2FM | CC0607 | CC6GK |
| CB77CJ5 | CBBEARS | CBEE74 | CBISH | CBJN4 | CBM1 | CBR33ZY | CBS | CBUS614 | CC0808 | CC7 |
| CB7815 | CBBEBOP | CBEEF1 | CBIU | CBJNHL | CBM8 | CBR8N | CBS1 | CBUS96 | CC1023 | CC7567 |
| CB7862 | CBBH | CBEEF2 | CBIZ1 | CBJNO1 | CBMB | CBRA5OO | CBS6 | CBUSAG | CC108 | CC797PC |
| CB7878 | CBBREW | CBEEJ | CBJ1FAN | CBJO1 | CBMCG12 | CBRA65 | CBS7 | CBUSAG2 | CC1111 | CC814 |
| CB7OUR | CBBU2 | CBEES | CBJ1OSU | CBJO6 | CBMH | CBRA93 | CBSG8 | CBUSARD | CC1225 | CC83 |
| CB81219 | CBBUG | CBELL | CBJ2K | CBJO7 | CBN1 | CBRA97 | CBSHD | CBUSBBQ | CC123 | CC833 |
| CB814 | CBC2 | CBELL43 | CBJ33P | CBJOSU | CBNCM24 | CBRAD13 | CBSMITH | CBUSBUS | CC1236 | CC88 |
| CB822 | CBCDTAL | CBELL71 | CBJ4L | CBJOTPP | CBNCRW | CBRAGS | CBSP | CBUSCH | CC134 | CC888 |
| CB88 | CBCEC | CBELLA | CBJ4LF | CBJPP | CBNFTPT | CBRAKAI | CBSPAVE | CBUSCTA | CC1608 | CC9 |
| CB8891 | CBCJTC | CBELLE | CBJ4LYF | CBJPWR | CBNOS13 | CBRAMK8 | CBSTANG | CBUSEXP | CC1701 | CC911 |
| CB9008 | CBCLE | CBENGAL | CBJ4ME | CBJR | CBNTDP | CBRASVT | CBSTARE | CBUSFAN | CC1911 | CC92 |
| CB911 | CBCMRY | CBENS | CBJ4TW | CBJRBF | CBO1 | CBRCJ | CBSTLIN | CBUSFD | CC1920 | CC98 |
| CB9294 | CBCN | CBENZ | CBJ5LN | CBJREDS | CBO3MC | CBRCUZN | CBSTV | CBUSG8R | CC1949 | CC99 |
| CB9378 | CBCOLBY | CBENZ1 | CBJ5TH | CBJROX | CBOBBY | CBRDFN | CBT3 | CBUSJT | CC1968 | CC999 |
| CB9577 | CBCTG | CBENZZ | CBJ6 | CBJS | CBOBCAT | CBRDYNE | CBT4 | CBUSLUV | CC1978 | CCA |
| CB962 | CBCUCM | CBEOCS | CBJ77A | CBJS1 | CBODY | CBREAD | CBT4TH | CBUSM6 | CC1999 | CCA6 |
| CB97 | CBD3 | CBERG | CBJ8 | CBJSAS | CBODY17 | CBREALT | CBT6 | CBUSMB | CC1DD | CCAACA |
| CB97SYD | CBD4L | CBERNI | CBJ9 | CBJSOL | CBODY21 | CBREASY | CBTC1 | CBUSMNI | CC1RC5 | CCABRAL |
| CBA | CBD4ME | CBERTRK | CBJAINZ | CBJSTH | CBOE1 | CBREEZ | CBTC2 | CBUSRE | CC20 | CCAC |
| CBA1 | CBD4U | CBET | CBJAKT | CBJTG | CBOES | CBREEZE | CBTC3 | CBUSS | CC2015 | CCAC9 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CCACHOO | CCCAJC | CCES2 | CCHOP2 | CCLTECH | CCOLA | CCREW | CCU | CD05 | CDANIEL | CDDFC |
| CCACTUS | CCCAR | CCES20 | CCHPCKE | CCLTEK | CCOLD | CCREWS | CCUBS | CD0521 | CDANIGO | CDDLBUG |
| CCADID | CCCARTS | CCES9 | CCHRIS | CCLTVN7 | CCOLE08 | CCRIDR | CCUCLE1 | CD1011 | CDANSO | CDDLHPR |
| CCAHILL | CCCARTZ | CCESI | CCHRT | CCLUB | CCOLE1 | CCRIGHT | CCUCLE2 | CD1013 | CDANTZ1 | CDDM |
| CCAIN | CCCC | CCESI2 | CCHRT12 | CCLUVJC | CCOLOR | CCRLLC1 | CCUEMAS | CD108 | CDAPRD1 | CDDS87 |
| CCAK3S | CCCCCCC | CCETCCC | CCHS | CCLUVS5 | CCOLOR1 | CCRN | CCUL8R | CD113 | CDARPNT | CDDYROD |
| CCAKE24 | CCCCEO | CCEVER | CCHS1 | CCLXXXZ | CCOLORS | CCRN94 | CCUL8TR | CD12780 | CDART | CDDYSHK |
| CCAKE69 | CCCCOT | CCF | CCHS97 | CCM | CCOMPL8 | CCROFT | CCURTIS | CD13 | CDAUBY | CDE |
| CCAL1 | CCCDEV | CCF16C | CCHSIU | CCM1 | CCON71 | CCROSE2 | CCUZ | CD18 | CDAUSA | CDE2PLZ |
| CCALI | CCCHAPP | CCF3 | CCIBLUE | CCM2 | CCONDO | CCROSE3 | CCUZ06 | CD1809 | CDAV15 | CDE8 |
| CCAM | CCCHART | CCF4E | CCIII | CCM4 | CCONLY | CCROW | CCUZR1 | CD1952 | CDAVIS | CDEATH |
| CCAMMA | CCCHR | CCF7 | CCIIIII | CCM5 | CCONLY8 | CCROW51 | CCV | CD1966 | CDAW1 | CDEBBIE |
| CCAMMA1 | CCCHTM | CCF8O2 | CCIIT | CCMAG | CCONUT | CCROWE | CCVA38 | CD1968 | CDAWG1 | CDEBGO |
| CCAMRON | CCCI | CCFC1 | CCINTL | CCMC1 | CCOOKIE | CCROX | CCVFD12 | CD1978 | CDAWG18 | CDEBLUU |
| CCANDRC | CCCIL47 | CCFC87 | CCIONE | CCMED1A | CCOOOO | CCRRRR | CCVOGEL | CD1985 | CDAWGS | CDECK1 |
| CCANGEL | CCCLLC | CCFCRNA | CCIP07 | CCMEDIA | CCOOP | CCRTV1 | CCVOWNR | CD1ZZLE | CDAWNGO | CDECKER |
| CCANNB | CCCLND | CCFGRMD | CCIP23 | CCMEESH | CCOOP45 | CCRUNK | CCVR6 | CD20 | CDB1 | CDECOR |
| CCAP2 | CCCLZZZ | CCFH1 | CCIPOL | CCMF | CCOOPER | CCRUZ | CCVRDH | CD233 | CDB7 | CDEERE |
| CCARE | CCCNNT | CCFK9 | CCIPUP | CCMFAM | CCOOPGO | CCRUZRS | CCVV | CD2902 | CDBAM | CDEEZ |
| CCARLLC | CCCNO1 | CCFLICK | CCISAAC | CCMHOST | CCOOZ | CCRVR | CCW1 | CD3 | CDBAMA | CDEJAVU |
| CCARMEL | CCCO | CCFM | CCIV | CCMI | CCORAX | CCRX | CCW2W | CD350 | CDBAMAA | CDEK |
| CCARSON | CCCOFC | CCFNZ | CCJ2 | CCMILL2 | CCORBIN | CCRYDER | CCW7 | CD3675 | CDBENZ | CDELLP |
| CCART | CCCONE | CCFRN | CCJ33P | CCMILLS | CCORD | CCRYDR | CCW8 | CD385 | CDBII | CDEM21 |
| CCAS | CCCOSTA | CCFUNL | CCJONES | CCMINER | CCORSO | CCS2 | CCWAC3Z | CD3V1L | CDBK | CDEMERS |
| CCASGLG | CCCP7 | CCFVR | CCJP4 | CCMINI | CCORSO1 | CCSALLS | CCWACAD | CD404 | CDBLLC | CDEMSTR |
| CCASS | CCCP79 | CCFY | CCJR | CCMITCH | CCORSO2 | CCSBOSS | CCWAY | CD41328 | CDBLU | CDENN2 |
| CCATL7 | CCCPYES | CCG | CCJS50 | CCMLO | CCOS | CCSC | CCWBLU | CD43 | CDBLUE | CDENN9 |
| CCAUD18 | CCCR2 | CCG1 | CCK3 | CCMMDD | CCOSS | CCSHOE | CCWCAR | CD45 | CDBM4A | CDENNIS |
| CCAVE | CCCR3 | CCG2 | CCKDSL | CCMNSTR | CCOVEN | CCSI | CCWCCW | CD4EVA | CDBONE | CDENNY |
| CCAZ | CCCSALL | CCGC821 | CCKGO | CCMOORE | CCOVERT | CCSL | CCWCLE | CD4HC | CDBRONC | CDENYC |
| CCB1 | CCCSIDE | CCGEO | CCKIDS | CCMP | CCOWLVE | CCSM | CCWECJ | CD522 | CDBROWN | CDESPAZ |
| CCB3 | CCCTRK | CCGGT | CCKK | CCMPBLL | CCOY | CCSN13 | CCWFJ14 | CD61 | CDBWHB | CDESRRO |
| CCB4 | CCCXCII | CCGMC | CCKKC5 | CCMPH | CCP | CCSO99 | CCWINC | CD613 | CDBZB | CDEY |
| CCB4EVR | CCCXIV | CCGO | CCKLMS | CCMSS4 | CCP1 | CCSRYDE | CCWINO | CD6973 | CDC | CDF1 |
| CCB52H | CCCXXXV | CCGRMA | CCKNOWS | CCMVACK | CCP7 | CCSSLP | CCWOW5 | CD715 | CDC1 | CDFSH2 |
| CCBAMA | CCCYA | CCGROUP | CCKPAID | CCN1 | CCP8 | CCSTLTH | CCWP14 | CD7SE | CDC2 | CDFSS |
| CCBB | CCD33O1 | CCGT350 | CCKPZ | CCN8 | CCP8ING | CCSTORM | CCWSC16 | CD8586 | CDC3 | CDG2 |
| CCBEES | CCD6 | CCGTR | CCKRRK | CCNA1 | CCPBOYS | CCSUGAR | CCWWMOM | CD8888 | CDC3X | CDGAF |
| CCBELL | CCDAP | CCGX460 | CCKT20 | CCNC | CCPCPA | CCSUN | CCWXIII | CD89 | CDC5CA | CDGDAD |
| CCBESQ | CCDC2 | CCH2 | CCKTAIL | CCNCAMI | CCPENNY | CCSWHIP | CCXFIRE | CD9295 | CDC5P | CDGF3 |
| CCBGB | CCDJ19 | CCH3 | CCL | CCNCII | CCPROS | CCSX4 | CCXIII | CD9555 | CDCA | CDGIII |
| CCBLSD | CCDK | CCH8 | CCL4 | CCNCIII | CCPROS2 | CCSZZ88 | CCXK19 | CD99999 | CDCAII | CDGJ |
| CCBLUE | CCDR | CCHACH | CCL5 | CCNCWBY | CCPROS3 | CCT | CCXX | CDA | CDCATS | CDGMA |
| CCBOSS6 | CCDT | CCHAM | CCL8 | CCNGOLF | CCPROS4 | CCTA329 | CCXXII | CDA6 | CDCC | CDGOODE |
| CCBP | CCDUB | CCHANEY | CCLABS | CCNINJA | CCPS14 | CCTEA | CCXXIV | CDABOSS | CDCH93 | CDGPHD |
| CCBUCKI | CCE1 | CCHAOSS | CCLABS2 | CCNJJ | CCR | CCTF | CCY | CDACOA | CDCL | CDGRAY |
| CCBUGS | CCE1O | CCHASGO | CCLADYJ | CCNJOJO | CCR1DER | CCTFAV1 | CCY1 | CDADFLY | CDCMMP | CDH |
| CCBXSTR | CCE4 | CCHAVEZ | CCLARY | CCNP | CCR3 | CCTG928 | CCYC16 | CDADGO | CDCNP | CDH2 |
| CCC | CCE6 | CCHAVIS | CCLAS | CCNYC | CCR8SHN | CCTINO | CCYCL | CDAGGER | CDCUP | CDH3 |
| CCC1 | CCEAGLE | CCHELCT | CCLAWN | CCO1 | CCRACWY | CCTJX3 | CCYR2L8 | CDAILY | CDCX5 | CDH5 |
| CCC11C | CCEBEPA | CCHELE2 | CCLDWLL | CCOACH | CCRANE | CCTLX | CCZ | CDAILY2 | CDD1 | CDHD |
| CCC2DAY | CCEEJAY | CCHENEY | CCLDYJ | CCOBRA | CCRAV4 | CCTOY2 | CCZ1RN | CDAJ07 | CDD3 | CDHEAVY |
| CCC4 | CCEFI1 | CCHHD | CCLEO5 | CCOC | CCRAV42 | CCTRIO | CCZBACK | CDAKIDS | CDD4 | CDHEFF |
| CCC5 | CCEII | CCHILI | CCLEPQL | CCOCOA | CCRAY | CCTRTLE | CCZCLD | CDALTON | CDD4TH | CDHGT |
| CCC5CC | CCEJ | CCHIZ | CCLFBBY | CCOD7 | CCRDR | CCTRUCK | CCZFINI | CDAM3 | CDD7 | CDHIGG |
| CCC7 | CCEJA | CCHIZ1 | CCLHL | CCODDER | CCREA | CCTS | CCZIP | CDANAGO | CDDAWG | CDHILL |
| CCCAB06 | CCEM | CCHNUMP | CCLLC | CCODE | CCRED | CCTV | CCZJEEP | CDANALS | CDDCH1 | CDHMOM |
| CCCADDY | CCES10 | CCHOP1 | CCLOVE | CCOII | CCREID | CCTV6 | CD | CDANCE | CDDDJBH | CDHW33 |

```
CDHWPL    CDMDC     CDRJPS    CDW3      CEACJA    CECI185   CEDOZ     CEEZS     CELAV     CELSIUS   CENTRIC
CDI       CDMX      CDRMNT    CDWAQUA   CEAH      CECI51    CEDRIC    CEF       CELAYA    CELSTAL   CENWLA
CDIANGO   CDMXSUR   CDRONES   CDWBHW    CEAK1     CECICUB   CEDRIC1   CEFALU    CELAYA1   CELSTIA   CENZO
CDICKGO   CDN       CDROP1    CDWC22    CEAMSTG   CECIL1    CEDRRPT   CEFDOG    CELBA72   CELT1CS   CEO
CDIDDY    CDNBEL    CDRPNT    CDWEEKS   CEAN      CECIL13   CEDRSQD   CEFEIRA   CELDER    CELTC2    CEO1
CDIESEL   CDNBRZ    CDRPT     CDWELLS   CEARAC    CECIL3    CEDSEG    CEFERRY   CELEB     CELTIC    CEO10DF
CDIESL    CDNCHIK   CDRRET    CDWLKR    CEARIKO   CECILE    CEDSVET   CEG1      CELEBEB   CELTIC1   CEO3
CDIII     CDNF      CDRRIVR   CDWSN28   CEARMY    CECILIA   CEDUC8S   CEG2      CELEBR8   CELTIC7   CEO3X
CDIKCUM   CDNTZ     CDRSHEP   CDX       CEAS2     CECILS    CEDY04    CEG7      CELEENE   CELTICS   CEO4
CDILHAM   CDNURSE   CDRTANO   CDXT5     CEAS26    CECILW    CEDYC1    CEG9      CELENA    CELTIK    CEO4CDQ
CDILL     CDO1      CDRUCK    CDXV      CEASER    CECILY    CEE8      CEGBUG    CELER     CELTS     CEO4CQC
CDINC     CDO8MQ    CDRUSN    CDXV2     CEASER1   CECK2     CEEANN    CEGCBAB   CELER8    CELTS67   CEO6
CDINERO   CDOASM    CDRUSNR   CDY1      CEASER7   CECL      CEEBS     CEGF      CELERY    CEM       CEO8
CDINK     CDOASM6   CDRV      CDY8      CEATS     CECLA     CEEC      CEGJOJO   CELES     CEM1      CEO9
CDINOV8   CDOCK4    CDRVALY   CDYAL8R   CEAZAR    CECLIA7   CEECE     CEGMARY   CELES01   CEM3NT    CEOABP
CDISNEY   CDOFXR    CDRVFW    CDYCANE   CEAZE     CECM      CEECEE    CEGNRG    CELEST1   CEM4      CEOART
CDIVA     CDOG      CDRVLCC   CDYDADY   CEB1      CECNRIA   CEECEE2   CEGOFF    CELESTE   CEMAES    CEOAT33
CDIVINE   CDOG1     CDS1      CDYDDY    CEB5      CECO2     CEECEE5   CEGRE     CELETA    CEMC6     CEOB7
CDIZZLE   CDOGGY    CDS4      CDYER21   CEBDCR    CECPON    CEECEEG   CEGROGI   CELIA     CEME2     CEOBABE
CDJ       CDOGSSR   CDSALON   CDYKNG    CEBII     CECRET    CEECEES   CEGS      CELICA    CEME7     CEOBELL
CDJ4      CDOM      CDSBI     CDYMN     CEBIII    CECUTTI   CEEDETT   CEGSMG    CELINA9   CEMEKA2   CEOBOS1
CDJ74C3   CDON      CDSCOTT   CDYMTY    CEBO      CECY      CEEDUB    CEGUINN   CELINE    CEMENT    CEOCOCO
CDJR1     CDONAGO   CDSD      CDYSHAK   CEBRAX    CECY1     CEEE      CEH       CELINE7   CEMENT2   CEOCOO
CDJRMDL   CDONOHU   CDSJ2     CDYSHK    CEBRITE   CECYAMA   CEEE8     CEH1RN    CELINE9   CEMEPKA   CEOCOOK
CDJZ      CDOODLE   CDSOLD    CDYSHQ    CEBU1     CED       CEEEA     CEH4JF    CELINES   CEMETRN   CEOCRG
CDK       CDORA     CDSS      CDYTRUK   CEBU18    CED330I   CEEGAR    CEH9ER    CELITHR   CEMILY    CEOCTG
CDK2      CDORA1    CDSW      CDZ1      CEBULA    CED4RPT   CEEGMC    CEHDML    CELKS     CEMIV     CEOCTG1
CDKING    CDORA2    CDT5      CDZ2      CEBUPH    CED7X     CEEHILL   CEHII     CELL      CEMK      CEOCWBY
CDKL523   CDORC     CDTD      CDZFLY    CEC       CEDAJR    CEEJAI    CEHJ      CELL614   CEMNTUM   CEOD1
CDKSR     CDORDZ    CDTJSR    CDZNUTS   CEC1      CEDANCE   CEEJAYS   CEHLAH    CELLA     CEMO      CEODMC
CDL2AD    CDORY1    CDTRUCK   CDZTOY    CEC4      CEDAR2    CEEJOE    CEHRSII   CELLAR    CEMO47    CEOENT
CDL3      CDOSTER   CDTWO     CE0801    CECBUCK   CEDAR24   CEEKUP    CEHUNT    CELLDR    CEMOLOT   CEOERR
CDL5      CDOTHAM   CDUB      CE1033    CECD      CEDAR71   CEELEY    CEI8HT    CELLENC   CEMRJ     CEOF247
CDL6      CDOUG     CDUB14    CE105     CECE      CEDARLK   CEELUV    CEIAYE    CELLIST   CEN10EL   CEOFAM1
CDL7HIP   CDP3      CDUB22    CE121     CECE01    CEDAROA   CEELYA    CEIGHT    CELLO     CENA54    CEOFWHT
CDLAD     CDP7      CDUB26    CE14      CECE13    CEDARP    CEEMAC1   CEILI32   CELLO2    CENAMAX   CEOGLO
CDLAML    CDPAPA    CDUB64    CE1424    CECE16    CEDARPT   CEENMIC   CEJ       CELLO21   CENCAD1   CEOGRP1
CDLBOSS   CDPEV     CDUB7     CE15      CECE2     CEDAWG    CEENP     CEJ4      CELLO24   CENCAD2   CEOHESS
CDLCASH   CDPM1     CDUB75    CE1913    CECE21    CEDDY4    CEEROL    CEJA63    CELLOH    CENCAD3   CEOISH
CDLEXUS   CDPM2     CDUBB     CE1970    CECE22    CEDE      CEEROSE   CEJL      CELLORX   CENCRLY   CEOJC
CDLGRIZ   CDPRX     CDUBB22   CE2015    CECE6     CEDEB     CEESG1    CEJM      CELLPRO   CENDIT    CEOJMO
CDLII     CDPTOY    CDUBB72   CE2222    CECE90    CEDEDOL   CEESIXX   CEJNF     CELLTIC   CENE      CEOJULO
CDLJ22    CDPTRBO   CDUBBB    CE2BB     CECE97    CEDEEZ    CEETEE6   CEK       CELLY     CENIK     CEOKALI
CDLJR     CDPZ83    CDUBS     CE307     CECED1    CEDEKT    CEETOWN   CEK2      CELLY21   CENMY3    CEOKVAS
CDLLPK    CDR       CDUBS04   CE3637    CECEE1    CEDES     CEETRTL   CEK3      CELLYLU   CENOBTE   CEOLA1
CDLMD     CDR1CA    CDUCK     CE37      CECEE87   CEDES98   CEEVEE    CEK5      CELM4     CENRED    CEOLEX
CDLOT3    CDR7      CDUDE     CE422     CECEEVE   CEDEZ     CEEWHY    CEK6      CELNAR    CENT24    CEOLIFE
CDLPICK   CDRCARE   CDUGGER   CE50LUV   CECEEYA   CEDGIRL   CEEYA     CEKDAD5   CELON     CENT2K    CEOLLC
CDLPROK   CDRCFP    CDUH13    CE550TH   CECEGAB   CEDGO     CEEYA2    CEKIC     CELONA    CENTA     CEOLYFE
CDLPUG    CDRED6    CDUN      CE611     CECEHPG   CEDH      CEEYA8    CEKNKK    CELORA    CENTA1    CEOMALU
CDLS94    CDREESE   CDUNDEE   CE630     CECEK     CEDHEMI   CEEYAA    CEKPET    CELOT     CENTA2    CEOMATT
CDLSMRE   CDREHER   CDUNFEE   CE6HN     CECELI    CEDINA    CEEYAAA   CEL       CELR549   CENTA3    CEOMEEK
CDLSR     CDREIER   CDUNN     CE6KIDZ   CECELIA   CEDJOY    CEEYAAH   CEL1      CELR8     CENTAUR   CEOMODE
CDLXXVI   CDRFAIR   CDV       CE703     CECEMA4   CEDJR     CEEYAI    CEL1CA    CELRAL    CENTCAP   CEOMSB
CDLYTES   CDRGN     CDV1      CE847     CECEMOM   CEDMDR    CEEZ      CEL4EVR   CELRBR8   CENTENO   CEOMSP5
CDM2KAA   CDRJD3    CDVHDV8   CE9596    CECEQTE   CEDNO     CEEZE2    CEL4LFE   CELRY     CENTERS   CEONOM3
CDM3      CDRJER    CDVLAW    CEA7      CECERN    CEDOT1    CEEZEE    CELA      CELSA     CENTIT    CEONTOY
CDMCC     CDRJLP    CDW       CEA9      CECES     CEDOTAL   CEEZGTD   CELAB     CELSIOR   CENTRE4   CEOO01
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CEOOF2 | CERJAN | CETNIK | CF462 | CFCSW6 | CFISH1 | CFORCE | CFWON | CGB2 | CGJONES | CGRAW |
| CEOOF3 | CERMELE | CETO | CF463 | CFD3 | CFISHER | CFORE | CFX | CGB3 | CGJR | CGRAWR |
| CEOOF4X | CERNA | CETO63 | CF4EVR | CFD4 | CFISK | CFOSTER | CFX4 | CGB4CP | CGK | CGRAY |
| CEOOF5G | CERNY | CETTA23 | CF51 | CFD8 | CFISK1 | CFOUR | CFXML | CGB6 | CGKY | CGRAY2 |
| CEOOFME | CEROSS | CEU1 | CF512 | CFDBCPS | CFITCH | CFOWLER | CFXT4 | CGBF64 | CGL2 | CGRAY23 |
| CEOOKC | CEROSS1 | CEU2 | CF514 | CFDCOFM | CFITE | CFOX65 | CFZ51C8 | CGBMC | CGL4 | CGRB8N8 |
| CEOOOO | CERRER | CEULATR | CF5555 | CFDFF1 | CFITZII | CFP | CG0209 | CGBOSN | CGL5 | CGRBNDT |
| CEOPMM | CERRITO | CEVANS1 | CF56 | CFDFF2 | CFIZZL | CFP1 | CG0214 | CGBRN | CGLAD | CGRBRBN |
| CEOQUOI | CERSLY | CEVDET | CF7 | CFDFIRE | CFJ3 | CFP2 | CG1011 | CGBTECH | CGLAMMA | CGREEN2 |
| CEORFAH | CERTFDG | CEVEO | CF707 | CFDG043 | CFJBW | CFP3 | CG1037 | CGBWIFE | CGLASS | CGRESQ |
| CEOSTAR | CERTGUY | CEVERT | CF7426 | CFDL | CFJEEP | CFPADVS | CG1117 | CGBXNYC | CGLC | CGREY |
| CEOSWAG | CERTIFD | CEVO | CF7DAD | CFDL20 | CFJG11 | CFPAIN | CG11FTM | CGC | CGLCFC | CGRGE |
| CEOTJ | CERTIFG | CEW | CF83 | CFDRB | CFJMFG | CFPAPPY | CG129 | CGC7 | CGLIZZY | CGRHM76 |
| CEOURK | CERTMLF | CEW2A | CF9 | CFDWIFE | CFJWIFE | CFPGOAT | CG1969 | CGCADI | CGLOV3 | CGRHNTR |
| CEOVIBE | CERUBY | CEWB | CF945 | CFE | CFK | CFPJ9 | CG1970 | CGCDR | CGLOVE | CGRILL |
| CEOWF | CERUTTI | CEWHITE | CFA1 | CFEARS | CFK2 | CFPPLAN | CG1992 | CGCPO | CGM4ALL | CGRIZZ |
| CEP | CERVINI | CEWI | CFA1ACE | CFEARS1 | CFK8 | CFPRO | CG2024 | CGDG23 | CGM7 | CGRKB1 |
| CEP1 | CES | CEWING | CFA2GO | CFEARS2 | CFKIDZ | CFPS01 | CG24 | CGDG252 | CGMAC1 | CGRKNG |
| CEP2 | CES2 | CEWJR19 | CFAACE | CFEBEAN | CFKING1 | CFR | CG282 | CGDHS | CGMB | CGRMAN |
| CEP9 | CES7 | CEWLPN | CFAAPE | CFEEPLS | CFKM | CFR1 | CG3DG | CGE1 | CGMEC | CGRNWSK |
| CEPCEP | CES8 | CEX4BJ | CFACII | CFELICE | CFKMSB | CFRANK | CG4AU | CGEDGE | CGMI945 | CGROOMS |
| CEPE7A | CESA1 | CEXFIRE | CFAF | CFENN | CFL | CFRC | CG4FG | CGEER | CGMRK | CGROUP1 |
| CEPHAS2 | CESAR | CEY1 | CFAITH2 | CFF1 | CFL7 | CFRCR | CG51 | CGEETRX | CGN | CGROUP2 |
| CEPHAS4 | CESBD72 | CEY2 | CFAITH7 | CFF3 | CFLDROE | CFREDC | CG52 | CGEEZIE | CGN38V | CGROUP3 |
| CEPHAS7 | CESCMOM | CEY3 | CFALCON | CFFARM1 | CFLENS3 | CFREE | CG5201 | CGEEZY | CGN38X | CGROVES |
| CEPJR | CESDDS | CEYA | CFALLS | CFFC | CFLETCH | CFREE3 | CG557 | CGEISLR | CGNGT2 | CGRUBER |
| CEPKJP | CESI | CEYAA | CFAM1 | CFFEERN | CFLF | CFREY | CG5683 | CGEIST | CGNGT77 | CGRUBR |
| CEPLM | CESIA | CEYABY | CFAM4EV | CFFGYM | CFLINR | CFRING | CG5879 | CGEMCM | CGNUSX1 | CGRY |
| CEPLUS3 | CESII | CEYABYE | CFAMBA | CFFIT2 | CFLINT | CFRY | CG6 | CGENIUS | CGO | CGS |
| CEPRA | CESINC | CEYAL8R | CFAMOM | CFFORG | CFLKGRL | CFS | CG62 | CGEORGS | CGOAHU | CGS6 |
| CEQ186K | CESIUM | CEYES | CFANCY | CFG | CFLOGO | CFSC6 | CG625 | CGF | CGOCEO | CGSC86 |
| CEQIC | CESKY | CEYHAN | CFARM1 | CFG4 | CFLOW8 | CFSIS | CG63 | CGF7 | CGOD1ST | CGSCPA |
| CER | CESLAV | CEYLON | CFARM3 | CFG9 | CFLVDF | CFSNPK | CG656 | CGFSLF | CGODCAN | CGSHAWK |
| CER2 | CESLAYA | CEZ5 | CFARM4 | CFGV7BB | CFLWJF | CFSPNY1 | CG7 | CGFUENF | CGODNME | CGSOUL7 |
| CER3 | CESMARJ | CEZAR | CFARM6 | CFH1 | CFLYNN | CFSSOW | CG70 | CGG3 | CGODNU | CGSPONY |
| CER6 | CESNANA | CEZCOLO | CFARMS | CFH9 | CFM1 | CFSTANG | CG712 | CGGG | CGODNUS | CGSPTC |
| CERA | CESNRMR | CEZJEEP | CFASHIN | CFHD | CFM4 | CFTAN | CG74 | CGGGO | CGOFF1 | CGSUS |
| CERA117 | CESO | CEZLYF | CFASMO | CFHF | CFM8 | CFTF13 | CG747 | CGGIGI | CGOLD4 | CGT |
| CERAKID | CESOIR | CEZP | CFAUVS | CFHF1 | CFMALUV | CFTGRS | CG919 | CGGJAG | CGOLDD | CGTEN |
| CERAKOT | CESRE | CF | CFB2 | CFHII | CFMAMA | CFTKLY | CG938 | CGGRL | CGOODE | CGTHE1 |
| CERAMEY | CESRMR | CF0517 | CFBLJKU | CFHJOY | CFMFCM | CFTN | CG94 | CGGUNN | CGOSE | CGTHREE |
| CERAMIC | CESSNA | CF06 | CFBSVO | CFHOME | CFMHD28 | CFTP | CGA | CGH12O6 | CGOURNO | CGTOBY2 |
| CERAMIX | CESSNA1 | CF112 | CFC | CFHONE | CFMIII | CFTP5OO | CGA2 | CGH4 | CGOWAN | CGTPRPV |
| CERAUN | CESSNA2 | CF1120 | CFC2 | CFHS62 | CFMOMMA | CFTPSNK | CGAAZ | CGH6 | CGP2 | CGTS40 |
| CERBENZ | CESSSHA | CF1220 | CFC4EVR | CFHS63 | CFMTWO | CFTRLR | CGACGA | CGHG | CGP3 | CGTULKN |
| CERBERS | CESSUE | CF130 | CFCB | CFHSTA | CFN | CFUELS | CGAILGO | CGHH3F | CGP7 | CGUARD |
| CERBERU | CESTA | CF151 | CFCBLUE | CFHTWO | CFNCTRL | CFUELS7 | CGAIR | CGHINER | CGPESQ | CGULL |
| CERBIEE | CESTLVE | CF168 | CFCDIVA | CFI | CFNFLOP | CFUND | CGAJEA | CGHOST | CGPI | CGUNNY |
| CERBRUZ | CET | CF183 | CFCGSC9 | CFI64F | CFNSN | CFUQUA | CGALA | CGHST | CGPIII | CGURLEY |
| CERBY | CET9 | CF19 | CFCII | CFIBD | CFO | CFURY | CGARGUY | CGILL | CGPIV | CGUSTO |
| CERC | CET92J | CF210 | CFCJC | CFII | CFO1 | CFUSDRE | CGARKNG | CGILLAM | CGPV | CGV1 |
| CERC48 | CETA | CF2691 | CFCOH91 | CFIIMEI | CFO5 | CFV | CGARMAN | CGILLI | CGR | CGV2 |
| CERCIS | CETA785 | CF2721 | CFCOJO | CFILRUN | CFOHIO | CFVIII | CGARZ | CGJ | CGR33N | CGVET |
| CEREANE | CETALUV | CF275 | CFCPA | CFINEAS | CFOJR | CFW | CGAUX | CGJB54 | CGRACE | CGVET1 |
| CEREBRO | CETANE | CF2HHI | CFCRAV1 | CFINN | CFOKM1 | CFW1 | CGAZ | CGJB69 | CGRAMMY | CGVET2 |
| CERISSE | CETDLT | CF310 | CFCRAVE | CFIRE06 | CFOOR2 | CFW7 | CGAZDA | CGJH | CGRANI | CGW |
| CERISUE | CETERA1 | CF33 | CFCRET | CFIRE9 | CFOOT | CFWAHOO | CGB | CGJKR97 | CGRANT | CGWELDS |
| CERITY | CETII | CF4565 | CFCRV | CFISH | CFORBIN | CFWII | CGB1 | CGJOE | CGRANY | CGWINGS |

```
CGXF     CH1FFON  CH1PPR   CH3LL    CH4RG3   CH8SE1   CHACKEN  CHAIE    CHALLIS  CHAMPN3  CHANGEO
CGXF2    CH1FS1   CH1PPY   CH3LL2   CH4RG3D  CH901    CHACLTE  CHAIFVE  CHALLY   CHAMPS   CHANGER
CGXLNC   CH1GGA   CH1PS    CH3LL3   CH4RGD   CH910    CHACOE   CHAIK    CHALLY1  CHAMPS3  CHANGES
CH       CH1GURL  CH1RO    CH3LLE   CH4RGE   CH9191   CHAD     CHAILEK  CHALLY2  CHAMPX2  CHANGEU
CH0113   CH1HI6S  CH1RON   CH3LLS   CH4RGED  CH95     CHAD10   CHAILLE  CHALLY3  CHAMPY   CHANGIZ
CH030    CH1HUA   CH1RP    CH3LO    CH4RGER  CH98     CHAD540  CHAIM    CHALME   CHAMPY1  CHANGO
CH031    CH1K15G  CH1RU14  CH3LS    CH4RGME  CH98383  CHAD87   CHAIM1   CHALNG1  CHAMPZ   CHANGZI
CH0315   CH1K1S   CH1TA    CH3LS3A  CH4RGUP  CH9W1E   CHAD89   CHAINBU  CHALNGD  CHAN     CHANIE
CH0419   CH1K1TA  CH1TTY   CH3LSEA  CH4RH    CHA1     CHADA    CHAINS   CHALNGR  CHAN1    CHANIS
CH05     CH1K3N5  CH1TURN  CH3LSIE  CH4RIOT  CHA1SKI  CHADA9   CHAIR    CHALNGU  CHAN22   CHANISE
CH06     CH1KA    CH1UB    CH3M1ST  CH4RL3Y  CHA1THU  CHADA99  CHAIRMO  CHALNGZ  CHAN3L   CHANL1
CH07     CH1KFLA  CH1V30N  CH3MI5T  CH4RLES  CHA1TRA  CHADAD   CHAIRS   CHALNZR  CHAN3L1  CHANL4U
CH08     CH1KN    CH1VA5   CH3MIST  CH4RLOT  CHA1TU   CHADAMY  CHAITU   CHALO    CHAN3L5  CHANLEO
CH09     CH1L1N   CH1VAS   CH3NO29  CH4RM    CHA2     CHADDY   CHAITU2  CHALOM   CHAN3Y   CHANLER
CH0927   CH1LAXN  CH1VR1   CH3NO2R  CH4RMY   CHA2X    CHADDY1  CHAITU9  CHALSE   CHAN45   CHANNA
CH1      CH1LBRO  CH1WAWA  CH3OH    CH4SE    CHA3     CHADE3   CHAITUK  CHAM     CHAN777  CHANNB
CH10     CH1LD    CH2008   CH3R1SH  CH4SEME  CHA4CHA  CHADHA1  CHAITUS  CHAM1    CHANAS   CHANNE
CH101    CH1LENA  CH201    CH3ROK3  CH4UDRY  CHA5E    CHADHA2  CHAJR    CHAMA    CHANATH  CHANNEL
CH1048   CH1LENO  CH2060   CH3RR1Z  CH4V3Z   CHA5E1   CHADM    CHAK099  CHAMA01  CHANAY   CHANNEY
CH1111   CH1LFAM  CH22     CH3RRIE  CH508    CHA5EM3  CHADMOR  CHAK221  CHAMA1   CHANC    CHANNI
CH1112   CH1LL    CH221    CH3RRY   CH518    CHA5EME  CHADNI3  CHAK47   CHAMAA   CHANC3   CHANNLJ
CH1121   CH1LL1   CH231    CH3RRY1  CH51CVB  CHA8SE   CHADOW   CHAKA    CHAMAN2  CHANC35  CHANNNY
CH1188   CH1LL13  CH2319   CH3RRY2  CH5250   CHAAAAR  CHADROY  CHAKAAA  CHAMBO1  CHANCE   CHANNYJ
CH1227   CH1LL88  CH2401   CH3RS    CH531    CHAAARR  CHADRS   CHAKARA  CHAMBO2  CHANCE1  CHANP
CH138    CH1LLLL  CH25     CH3RY23  CH54     CHAAC    CHADSRT  CHAKDE   CHAMBR1  CHANCE2  CHANT
CH141    CH1LLN   CH253    CH3RYBM  CH55     CHAACHA  CHADWEL  CHAKLET  CHAMBRZ  CHANCEL  CHANT3L
CH147    CH1LLS   CH255    CH3RYJP  CH570    CHAAM    CHADWIK  CHAKLIK  CHAME    CHANCEP  CHANTAL
CH1499   CH1LLS1  CH26     CH3RYLL  CH5797   CHAAMUU  CHADY1   CHAKOHI  CHAME2   CHANCES  CHANTE
CH16888  CH1LLY   CH27     CH3SN3Y  CH5956   CHAARVI  CHADZ    CHAKRA   CHAMEKA  CHANCET  CHANTE3
CH17WRX  CH1LLYN  CH2727   CH3STER  CH5AAB   CHAASE1  CHAE     CHAKRA1  CHAMIL9  CHANCEZ  CHANTE4
CH18     CH1LLZ   CH28     CH3V3R3  CH5NM5N  CHAASIU  CHAEGO   CHAKRA6  CHAMIN   CHANCLA  CHANTEL
CH183    CH1LN    CH29     CH3VY    CH60020  CHABE    CHAELA   CHAKRI   CHAMIRA  CHANCLR  CHANTU
CH1947   CH1LOUT  CH2GRW   CH3VY5   CH615    CHABELA  CHAEWON  CHAKS    CHAMIT   CHANCZ   CHANTUP
CH1971   CH1LP1L  CH2OER   CH3VY92  CH619    CHABI    CHAF1    CHAL088  CHAMITA  CHAND25  CHANTY
CH1998   CH1LTON  CH2US    CH3VYSS  CH6221   CHABLIS  CHAFIN   CHAL1    CHAMKI   CHANDA   CHANTYY
CH1A9AS  CH1M3RA  CH33RIO  CH3WY    CH64     CHABOI   CHAFINS  CHALA    CHAMM    CHANDAN  CHANTZ
CH1BI    CH1MCHR  CH33T4H  CH4      CH650    CHACA3   CHAGANT  CHALACO  CHAMM1   CHANDHA  CHANU
CH1CA    CH1MERA  CH33T5H  CH4449   CH66666  CHACARA  CHAGI    CHALANA  CHAMMAK  CHANDIR  CHANXES
CH1CAGO  CH1MOM   CH34     CH46     CH6767   CHACE    CHAGNET  CHALE    CHAMMAS  CHANDR   CHANYA
CH1CANA  CH1MP    CH350    CH4607   CH6913   CHACEME  CHAGOYA  CHALET5  CHAMMY   CHANDU   CHANZAM
CH1CANE  CH1N60N  CH3544   CH47     CH694    CHACEY   CHAGRIN  CHALGR   CHAMO    CHANDU1  CHAO
CH1CANO  CH1NA    CH371    CH4701   CH70     CHACHA   CHAGRN3  CHALI    CHAMO1   CHANDU2  CHAO2
CH1CASW  CH1NA2   CH3CH3   CH47FSI  CH7007   CHACHA1  CHAGSII  CHALI24  CHAMOM   CHANDU6  CHAO5
CH1CH1   CH1NG    CH3CHLA  CH47HKR  CH740    CHACHA2  CHAGY    CHALIII  CHAMORU  CHANDU7  CHAO53
CH1CK    CH1NMAY  CH3CK6   CH4904   CH7777   CHACHA3  CHAHA1   CHALK    CHAMOUN  CHANDU9  CHAOF3
CH1CK1E  CH1NN    CH3CKM8  CH4DBAD  CH78     CHACHA6  CHAHAL   CHALK1   CHAMP18  CHANDUB  CHAOGDN
CH1CK3N  CH1NN1   CH3COOH  CH4DHRY  CH786    CHACHAG  CHAHAL1  CHALK7   CHAMP2   CHANDUG  CHAOS
CH1CKEE  CH1NNI   CH3DDAR  CH4MP    CH7TY    CHACHAU  CHAHAL2  CHALKED  CHAMP3   CHANDUU  CHAOS07
CH1CKEN  CH1NNU   CH3EKS   CH4N3L   CH7VAS   CHACHE   CHAHAL4  CHALKN1  CHAMP4X  CHANDUV  CHAOS17
CH1CKY   CH1NO    CH3ETAH  CH4NC2   CH80JH   CHACHE1  CHAHAL9  CHALKUP  CHAMP5   CHANEL   CHAOS18
CH1CO    CH1NO91  CH3FBAE  CH4NC3Y  CH820    CHACHEE  CHAHALJ  CHALKYS  CHAMP52  CHANEL2  CHAOS2
CH1CO8   CH1NOO   CH3FFY   CH4NCE   CH83     CHACHI   CHAHALT  CHALL1S  CHAMP82  CHANEL3  CHAOS21
CH1COLE  CH1NTU   CH3FLDY  CH4NDU   CH888    CHACHI1  CHAHE    CHALL23  CHAMP9   CHANEL5  CHAOS2C
CH1DOR1  CH1NU    CH3IF    CH4NGE   CH88888  CHACHIE  CHAHINE  CHALLAH  CHAMP95  CHANELM  CHAOS3
CH1EF5   CH1OE    CH3K3M   CH4OS    CH89     CHACHII  CHAHN    CHALLEE  CHAMPB   CHANELP  CHAOS33
CH1EFS1  CH1PIN   CH3KM8   CH4PMNZ  CH8NG    CHACHKO  CHAHNA   CHALLER  CHAMPI   CHANEY2  CHAOS6
CH1EM    CH1PP    CH3LA74  CH4R10T  CH8RGER  CHACHO   CHAI3RA  CHALLEY  CHAMPN   CHANG    CHAOS7
CH1FF    CH1PPER  CH3LCFC  CH4RAN   CH8SE    CHACK    CHAIDY   CHALLI   CHAMPN1  CHANGAI  CHAOS8
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHAOS81 | CHAPONE | CHAR9ED | CHARIT4 | CHARMD1 | CHAS617 | CHASS | CHAVITO | CHBNC | CHDFAM4 | CHEBME |
| CHAOS95 | CHAPPA | CHARA | CHARITE | CHARMDR | CHAS87 | CHASSER | CHAVIVA | CHBO1 | CHDFAN | CHEBRGR |
| CHAOSIV | CHAPPA1 | CHARAKA | CHARITY | CHARMED | CHAS88 | CHASSI | CHAVO08 | CHBRAB | CHDHAZL | CHEBY |
| CHAOSMG | CHAPPIE | CHARAN | CHARJOE | CHARMEL | CHASAR | CHASSIT | CHAVO1 | CHBRO | CHDHRT | CHECAS |
| CHAOSQ | CHAPPLL | CHARAN6 | CHARJX2 | CHARMI | CHASAUD | CHASY | CHAVON | CHBSBKS | CHDIII | CHECAZO |
| CHAOSRD | CHAPPPY | CHARAN7 | CHARK | CHARMIE | CHASBET | CHAT1A | CHAVOX | CHBSTER | CHDLIFE | CHECCD |
| CHAOSRT | CHAPPY1 | CHARAN9 | CHARKS | CHARMME | CHASCNP | CHAT511 | CHAVZ | CHBTCH | CHDMOM | CHECHA |
| CHAOSS | CHAPPY2 | CHARANG | CHARL | CHARMNG | CHASDO8 | CHATBOT | CHAWDA | CHBUICK | CHDMOM3 | CHECHE2 |
| CHAOSSS | CHAPPYD | CHARANI | CHARL1 | CHARMON | CHASE02 | CHATCAT | CHAWK | CHBUNCN | CHDNSTG | CHECHO |
| CHAOSX6 | CHAPPYJ | CHARANR | CHARL13 | CHARMS | CHASE07 | CHATEAU | CHAWK12 | CHBWITT | CHDOBE | CHECK |
| CHAOT1C | CHAPRRA | CHARARA | CHARL1E | CHARMS1 | CHASE14 | CHATEOU | CHAWKS | CHBYBNY | CHDOBES | CHECK2 |
| CHAOTC | CHAPS | CHARAS | CHARL3Y | CHARMTA | CHASE2 | CHATGPT | CHAWKS1 | CHBYBOY | CHDRBOB | CHECKA |
| CHAOTIC | CHAPS01 | CHARAYB | CHARLA1 | CHARMY | CHASE21 | CHATHA1 | CHAWKS3 | CHC1 | CHDRCK | CHECKEM |
| CHAOTIK | CHAPSJ | CHARB | CHARLAH | CHARMZ1 | CHASE3 | CHATHA2 | CHAWKS8 | CHCA | CHDREAM | CHECKER |
| CHAOZ | CHAPSS | CHARB8R | CHARLE | CHARN | CHASE4 | CHATHAA | CHAWNIE | CHCAEGL | CHDRTHF | CHECKEV |
| CHAP | CHAPT | CHARBEE | CHARLE1 | CHARNAE | CHASE6 | CHATHAM | CHAWSUM | CHCAGO | CHDSUX | CHECKI |
| CHAP1N | CHAPW | CHARBUG | CHARLE2 | CHARO | CHASE7 | CHATHM | CHAY | CHCANO | CHDVI | CHECKIN |
| CHAP1S | CHAPY | CHARC | CHARLE5 | CHAROLA | CHASE78 | CHATIA | CHAY24 | CHCBAR1 | CHDW69 | CHECKM |
| CHAP1TO | CHAPYZ4 | CHARCO | CHARLE7 | CHARON | CHASE86 | CHATITA | CHAY7 | CHCCHNL | CHE | CHECKM8 |
| CHAP20 | CHAPZ | CHARCOL | CHARLEE | CHARP | CHASE89 | CHATMM | CHAYAH | CHCEC23 | CHE10N | CHECO |
| CHAP3 | CHAR | CHARCU1 | CHARLEN | CHARP1 | CHASE99 | CHATMOM | CHAYES | CHCENTR | CHE35E | CHECOP1 |
| CHAP392 | CHAR01 | CHARDAE | CHARLES | CHARQT | CHASEC | CHATO | CHAYIL | CHCGD | CHE3CH | CHEDBOB |
| CHAP56A | CHAR02 | CHARDAN | CHARLET | CHARR | CHASED | CHATON | CHAYITA | CHCH3 | CHE3SE | CHEDDA |
| CHAP633 | CHAR06 | CHARDNA | CHARLEY | CHARR1S | CHASEE | CHATRBX | CHAYN1 | CHCHBAM | CHE3TA | CHEDDA1 |
| CHAPA | CHAR107 | CHARDON | CHARLI | CHARR7 | CHASEE9 | CHATRTN | CHAYO | CHCHD2 | CHE3TAH | CHEDDAB |
| CHAPA1 | CHAR12 | CHARE8 | CHARLI1 | CHARRAN | CHASEH | CHATT | CHAYSE | CHCHILD | CHE3TO | CHEDDAH |
| CHAPAA | CHAR14 | CHAREE1 | CHARLI2 | CHARRAY | CHASEI | CHATTHA | CHAYSER | CHCHIP | CHE3Z | CHEDDAR |
| CHAPAPI | CHAR16 | CHAREOT | CHARLI3 | CHARRGD | CHASEIT | CHATTI1 | CHAYSME | CHCHK | CHE5MLE | CHEDDR |
| CHAPCOP | CHAR1I | CHARESC | CHARLI5 | CHARRI3 | CHASEM3 | CHATTMN | CHAZ | CHCHLDY | CHEA | CHEDDXR |
| CHAPEAU | CHAR1OT | CHARET1 | CHARLIB | CHARRN | CHASEME | CHATTOS | CHAZ1YN | CHCHNG | CHEACH | CHEDDY |
| CHAPEL | CHAR1S | CHARETT | CHARLII | CHARRRG | CHASEP4 | CHATTRG | CHAZ23 | CHCIRN | CHEAD | CHEDENG |
| CHAPEL1 | CHAR1TY | CHARG | CHARLIK | CHARRUA | CHASER | CHATTY2 | CHAZ59 | CHCKENG | CHEAGLE | CHEDR |
| CHAPEL2 | CHAR2 | CHARG1T | CHARLIL | CHARSC6 | CHASER1 | CHATTY3 | CHAZ70 | CHCKLE5 | CHEAL06 | CHEDS |
| CHAPELN | CHAR20 | CHARG3 | CHARLIP | CHARSC8 | CHASES3 | CHATURA | CHAZ82 | CHCKM8 | CHEAM | CHEE1 |
| CHAPFAM | CHAR216 | CHARG3D | CHARLIY | CHARSIE | CHASETS | CHAUHAN | CHAZAHC | CHCKM81 | CHEAP | CHEE3E |
| CHAPGT | CHAR25 | CHARG3R | CHARLIZ | CHARSON | CHASETV | CHAULEO | CHAZBO | CHCKM8T | CHEAPAF | CHEEANA |
| CHAPIDI | CHAR28 | CHARGDY | CHARLNE | CHART | CHASEV | CHAUN | CHAZC | CHCKMTE | CHEAPER | CHEECH1 |
| CHAPIN1 | CHAR29 | CHARGE | CHARLO | CHARTI | CHASG | CHAUNAI | CHAZERS | CHCKRS | CHEAPLS | CHEECH2 |
| CHAPIN2 | CHAR32 | CHARGE1 | CHARLO3 | CHARUJJ | CHASHA | CHAUNC | CHAZIII | CHCL | CHEAPO | CHEECH4 |
| CHAPIN5 | CHAR326 | CHARGED | CHARLOU | CHARVET | CHASIAM | CHAUNCE | CHAZS98 | CHCL8 | CHEAPR | CHEECH8 |
| CHAPIN6 | CHAR34 | CHARGEY | CHARLRY | CHARVIK | CHASIDY | CHAUNCY | CHAZSUZ | CHCLATE | CHEAPVW | CHEECHS |
| CHAPIN7 | CHAR37 | CHARGIE | CHARLTT | CHARVIM | CHASIM | CHAUNTE | CHAZZY | CHCLATI | CHEART | CHEEDO |
| CHAPINA | CHAR411 | CHARGIT | CHARLY5 | CHARVIN | CHASIN | CHAUS | CHAZZZZ | CHCNG | CHEARTS | CHEEE5E |
| CHAPING | CHAR414 | CHARGM3 | CHARLY8 | CHARW | CHASINU | CHAV3Z | CHB4ME | CHCNMOM | CHEARUP | CHEEECH |
| CHAPIRO | CHAR419 | CHARGNG | CHARLY9 | CHARY2K | CHASJ | CHAVANS | CHB8 | CHCOL8 | CHEAT3R | CHEEEFS |
| CHAPIS1 | CHAR45 | CHARGO | CHARLYN | CHARYAN | CHASKA | CHAVELA | CHB9D | CHCULA | CHEATAM | CHEEER |
| CHAPISG | CHAR4N | CHARGR1 | CHARM | CHARZAR | CHASKI | CHAVETA | CHBABKA | CHCWLC1 | CHEATER | CHEEERS |
| CHAPITO | CHAR5 | CHARGUP | CHARM01 | CHARZD | CHASMAN | CHAVEZ | CHBANGN | CHD | CHEATH | CHEEETA |
| CHAPJ | CHAR513 | CHARGY | CHARM06 | CHARZF | CHASME | CHAVEZ2 | CHBB24 | CHD1 | CHEATIN | CHEEETO |
| CHAPL | CHAR55 | CHARHAM | CHARM1 | CHARZZ | CHASMOM | CHAVEZ3 | CHBC06 | CHD3 | CHEATM | CHEEEZE |
| CHAPLET | CHAR64 | CHARI2 | CHARM3D | CHAS | CHASN1 | CHAVEZ6 | CHBD | CHD5 | CHEATN1 | CHEEEZZ |
| CHAPLN | CHAR67 | CHARI8 | CHARM59 | CHAS13 | CHASNJC | CHAVEZ9 | CHBEAR1 | CHD7 | CHEATS | CHEEF74 |
| CHAPLN3 | CHAR720 | CHARICA | CHARM8 | CHAS16 | CHASNME | CHAVHAN | CHBEARZ | CHDABA | CHEAUX | CHEEFS |
| CHAPMAN | CHAR777 | CHARICK | CHARMA | CHAS1TY | CHASO | CHAVIES | CHBELLA | CHDALAC | CHEAUXJ | CHEEIT |
| CHAPMEL | CHAR8 | CHARIOT | CHARMAC | CHAS3 | CHASPRI | CHAVIN | CHBHUB | CHDALS | CHEBAA | CHEEKAH |
| CHAPMN | CHAR830 | CHARISM | CHARMAF | CHAS3M3 | CHASR1 | CHAVIS1 | CHBHUV1 | CHDAVRY | CHEBAE | CHEEKE |
| CHAPMN1 | CHAR92 | CHARIT | CHARMAN | CHAS3ME | CHASRN | CHAVIS3 | CHBI | CHDAWR | CHEBE2 | CHEEKEY |
| CHAPO35 | CHAR95 | CHARIT3 | CHARMC | CHAS3R | CHASRN1 | CHAVITA | CHBMW | CHDDAD | CHEBELL | CHEEKIE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEEKM | CHEEZ | CHEFJAS | CHEFWEB | CHELL1 | CHELVE | CHENK02 | CHERLDR | CHESAD | CHEV78 | CHEVY80 |
| CHEEKS | CHEEZ1 | CHEFJO | CHEFWIL | CHELL3 | CHELWIG | CHENKI | CHERLI | CHESCAT | CHEV86 | CHEVY84 |
| CHEEKS3 | CHEEZ33 | CHEFJOE | CHEFYAK | CHELLA | CHELXO1 | CHENKO | CHERLIE | CHESED | CHEV88 | CHEVY86 |
| CHEEKS5 | CHEEZED | CHEFJR | CHEFYAZ | CHELLA1 | CHELY | CHENNA | CHERLN | CHESHIR | CHEV94 | CHEVY87 |
| CHEEKS7 | CHEEZEE | CHEFK | CHEFZEE | CHELLAP | CHELZ | CHENNAI | CHERLYN | CHESHRE | CHEV98 | CHEVY95 |
| CHEEKU9 | CHEEZEN | CHEFK2U | CHEGGO | CHELLB | CHELZGT | CHENOA | CHERMC | CHESIRE | CHEVA19 | CHEVYAN |
| CHEEKY | CHEEZER | CHEFKB | CHEHAR | CHELLBY | CHELZZ | CHENOS | CHERNTA | CHESKA | CHEVAL | CHEVYB |
| CHEEKZ | CHEEZHD | CHEFKIB | CHEIF59 | CHELLE | CHEM1ST | CHENYU | CHEROB | CHESKI | CHEVALY | CHEVYC6 |
| CHEELY1 | CHEEZIE | CHEFKIM | CHEIFR | CHELLE1 | CHEM22 | CHENZOO | CHEROKE | CHESLEY | CHEVAUX | CHEVYC8 |
| CHEEMA | CHEEZMD | CHEFKIS | CHEIFSS | CHELLE2 | CHEM50 | CHEONT1 | CHERON | CHESNEY | CHEVBAB | CHEVYGY |
| CHEEMA1 | CHEEZN2 | CHEFKJ | CHEILA | CHELLE4 | CHEM77 | CHEPINK | CHEROWL | CHESNT1 | CHEVCLE | CHEVYK5 |
| CHEEMA2 | CHEEZUK | CHEFKLB | CHEIRON | CHELLE7 | CHEMAC | CHEPITO | CHERPIE | CHESS | CHEVDOG | CHEVYMA |
| CHEEMA3 | CHEEZY | CHEFKT | CHEJU | CHELLEE | CHEMACE | CHEQM8 | CHERR | CHESS1 | CHEVELL | CHEVYOK |
| CHEEMA4 | CHEEZZ | CHEFKY | CHEKE1 | CHELLEG | CHEME1 | CHEQUE | CHERR1 | CHESS5 | CHEVERE | CHEVYPU |
| CHEEMA5 | CHEF07 | CHEFLDY | CHEKE2 | CHELLES | CHEME97 | CHER | CHERR1E | CHESSLR | CHEVETT | CHEVYQT |
| CHEEMA9 | CHEF1 | CHEFLES | CHEKEM | CHELLEY | CHEMEE | CHER1 | CHERREY | CHESTER | CHEVHEV | CHEVYRS |
| CHEEMAI | CHEF112 | CHEFLFE | CHEKHNA | CHELLEZ | CHEMEIL | CHER10 | CHERRI | CHESTNT | CHEVI21 | CHEVYS |
| CHEEMAS | CHEF17 | CHEFLIL | CHEKKA | CHELLG | CHEMENG | CHER1E | CHERRI1 | CHESTR | CHEVIT | CHEVYSS |
| CHEEMAT | CHEF19 | CHEFLT | CHEKM | CHELLL | CHEMES | CHER47 | CHERRI3 | CHESTR1 | CHEVKNG | CHEVYTK |
| CHEEMS | CHEF1MC | CHEFLYF | CHEKM8 | CHELLN5 | CHEMI | CHER4X4 | CHERRY | CHESTY | CHEVL67 | CHEVYW8 |
| CHEENA | CHEF222 | CHEFM | CHEKM8T | CHELLO | CHEMI5T | CHER55 | CHERRY4 | CHET2 | CHEVL69 | CHEVYX |
| CHEENO | CHEF24 | CHEFMAN | CHEKMA8 | CHELLS2 | CHEMIE | CHER9 | CHERRY5 | CHET316 | CHEVL70 | CHEVYZ |
| CHEENY | CHEF2GO | CHEFMAR | CHEKMAT | CHELLSS | CHEMISD | CHERADI | CHERRYA | CHET77 | CHEVL72 | CHEVZ24 |
| CHEEP | CHEF2U | CHEFMJ | CHEKMTE | CHELLSZ | CHEMISS | CHERANN | CHERRYC | CHET86 | CHEVLE | CHEVZL1 |
| CHEER1 | CHEF33 | CHEFMKA | CHEKN6 | CHELLYC | CHEMIST | CHERAT | CHERRYJ | CHETAC1 | CHEVLSS | CHEVZR2 |
| CHEER24 | CHEF4 | CHEFMRK | CHEKOZA | CHELLYK | CHEMLDY | CHERB | CHERRYL | CHETAK | CHEVMAN | CHEW1 |
| CHEER4 | CHEF66 | CHEFMTG | CHEKUM | CHELLYP | CHEMMOM | CHERBAI | CHERRYM | CHETAK1 | CHEVON | CHEW14G |
| CHEEREO | CHEF74 | CHEFNAY | CHEKURI | CHELLYS | CHEMMY | CHERBRR | CHERRYO | CHETALF | CHEVRE | CHEW1E |
| CHEERIO | CHEF77 | CHEFNES | CHEKY | CHELLZ3 | CHEMORN | CHERC3 | CHERRYP | CHETAN | CHEVSS | CHEW22 |
| CHEERS1 | CHEF80 | CHEFNG | CHEL25 | CHELLZD | CHEMPE | CHERDAD | CHERRYS | CHETAN9 | CHEVSSR | CHEW3 |
| CHEERS2 | CHEF95 | CHEFNIK | CHEL3 | CHELOFF | CHEMPHD | CHERELL | CHERRYX | CHETANM | CHEVUOI | CHEW373 |
| CHEERS3 | CHEFALI | CHEFO | CHEL369 | CHELOW | CHEMPRF | CHERES | CHERRYY | CHETBOX | CHEVVA | CHEW713 |
| CHEERUP | CHEFANT | CHEFOG | CHEL5EA | CHELS | CHEMTRL | CHERFAN | CHERRYZ | CHETII | CHEVY | CHEW8 |
| CHEERY1 | CHEFB33 | CHEFONA | CHELA01 | CHELS05 | CHEMZ | CHERG | CHERSLV | CHETO | CHEVY01 | CHEW88 |
| CHEERYO | CHEFBAE | CHEFOO7 | CHELALI | CHELS15 | CHEN1 | CHERGO | CHERUB | CHETO22 | CHEVY02 | CHEWBAC |
| CHEERZ | CHEFBK | CHEFOTG | CHELBE1 | CHELS1E | CHEN108 | CHERGUI | CHERUB3 | CHETOE | CHEVY17 | CHEWBCA |
| CHEES1 | CHEFC | CHEFP | CHELBUG | CHELS20 | CHEN188 | CHERI1 | CHERVKO | CHETOPS | CHEVY19 | CHEWBKA |
| CHEES3 | CHEFC8E | CHEFPJ | CHELBY1 | CHELS22 | CHEN333 | CHERI25 | CHERVS | CHETOS | CHEVY21 | CHEWDEY |
| CHEESE | CHEFCD | CHEFPT | CHELC1 | CHELS3A | CHEN618 | CHERI5 | CHERY | CHETPRL | CHEVY22 | CHEWE |
| CHEESE1 | CHEFCJ | CHEFPTE | CHELC13 | CHELS63 | CHEN63 | CHERI57 | CHERY13 | CHETTAJ | CHEVY24 | CHEWEE |
| CHEESE9 | CHEFCLE | CHEFPTJ | CHELCFC | CHELS76 | CHEN85 | CHERI82 | CHERY21 | CHEUANA | CHEVY30 | CHEWEEE |
| CHEESES | CHEFDR | CHEFPTY | CHELCZ | CHELSB | CHEN88 | CHERICK | CHERY53 | CHEUKO | CHEVY31 | CHEWI |
| CHEESEY | CHEFDRE | CHEFRAH | CHELE1 | CHELSBU | CHEN925 | CHERID1 | CHERY65 | CHEUNG | CHEVY35 | CHEWIE |
| CHEESEZ | CHEFDYS | CHEFREY | CHELE2 | CHELSE4 | CHEN999 | CHERIK | CHERYCE | CHEV | CHEVY37 | CHEWIE1 |
| CHEESIT | CHEFDZ | CHEFRHA | CHELE66 | CHELSEE | CHENAC | CHERIL | CHERYGT | CHEV32 | CHEVY39 | CHEWIE4 |
| CHEESU5 | CHEFE | CHEFRIE | CHELE7 | CHELSEY | CHENAIK | CHERIOS | CHERYL1 | CHEV427 | CHEVY46 | CHEWIEE |
| CHEESUS | CHEFEF8 | CHEFROB | CHELE71 | CHELSFC | CHENBIN | CHERIOT | CHERYL5 | CHEV454 | CHEVY47 | CHEWLS |
| CHEESY | CHEFELI | CHEFSAM | CHELEA | CHELSG | CHENDA | CHERIOZ | CHERYL7 | CHEV47 | CHEVY48 | CHEWMEN |
| CHEET | CHEFES | CHEFSHE | CHELEA3 | CHELSI | CHENDUR | CHERIPI | CHERYLA | CHEV48 | CHEVY5 | CHEWMRO |
| CHEET4H | CHEFF | CHEFSUE | CHELEB | CHELSIE | CHENE | CHERIRD | CHERYLB | CHEV496 | CHEVY51 | CHEWS |
| CHEETA | CHEFFY | CHEFTAM | CHELEE | CHELSJO | CHENEY4 | CHERISE | CHERYLG | CHEV52 | CHEVY55 | CHEWSMA |
| CHEETAH | CHEFFY3 | CHEFTAY | CHELEE1 | CHELSM1 | CHENEY6 | CHERISH | CHERYLN | CHEV54 | CHEVY65 | CHEWUUP |
| CHEETO | CHEFG | CHEFTE | CHELFC | CHELSMB | CHENEYX | CHERITH | CHERYLT | CHEV56 | CHEVY68 | CHEWWGN |
| CHEETO3 | CHEFGLO | CHEFTEE | CHELIC | CHELSRZ | CHENG | CHERKEE | CHERYLW | CHEV63 | CHEVY71 | CHEWWY |
| CHEETOH | CHEFIAC | CHEFTT | CHELINO | CHELSTM | CHENG1 | CHERKEN | CHERYLZ | CHEV66 | CHEVY74 | CHEWY1 |
| CHEETOS | CHEFIN | CHEFU | CHELJAG | CHELSTR | CHENG12 | CHERKEV | CHERYYL | CHEV67 | CHEVY76 | CHEWY25 |
| CHEETOW | CHEFJ | CHEFV | CHELKA | CHELTON | CHENGDU | CHERLAN | CHERZ | CHEV68 | CHEVY77 | CHEWY72 |
| CHEETZ | CHEFJAN | CHEFV2U | CHELL | CHELTZ | CHENITA | CHERLAR | CHERZI | CHEV71 | CHEVY78 | CHEWY8 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHEWYB | CHFG | CHH1 | CHICHI | CHIE17 | CHIEFK | CHIKISG | CHILL27 | CHIMINE | CHINNU | CHIPMAC |
| CHEWYXJ | CHFGLO2 | CHHABI | CHICHI1 | CHIEDU | CHIEFK9 | CHIKITA | CHILL33 | CHIMINO | CHINNUS | CHIPMNK |
| CHEX01 | CHFGUTH | CHHABRA | CHICHI2 | CHIEEEF | CHIEFKD | CHIKIZ5 | CHILL4 | CHIMIT | CHINNUU | CHIPO |
| CHEX02 | CHFH1 | CHHABU | CHICHI3 | CHIEEFS | CHIEFML | CHIKKEN | CHILL44 | CHIMMIE | CHINNYS | CHIPOF6 |
| CHEX03 | CHFH2 | CHHANCY | CHICHI6 | CHIEF02 | CHIEFMN | CHIKKU | CHILL5 | CHIMMY | CHINO1 | CHIPP |
| CHEX04 | CHFJEFE | CHHASAN | CHICHI9 | CHIEF08 | CHIEFMW | CHIKLET | CHILL69 | CHIMMYT | CHINO23 | CHIPPER |
| CHEXUE | CHFJK | CHHATRA | CHICHIE | CHIEF1 | CHIEFN | CHIKLIT | CHILL76 | CHIMNEE | CHINO71 | CHIPPO |
| CHEXY | CHFJKU | CHHC | CHICHII | CHIEF10 | CHIEFR | CHIKN | CHILL82 | CHIMO1 | CHINO99 | CHIPPRZ |
| CHEY04 | CHFKFA | CHHC88 | CHICHIS | CHIEF11 | CHIEFS | CHIKN22 | CHILL88 | CHIMOM | CHINOHD | CHIPPS1 |
| CHEY06 | CHFKLE | CHHDK | CHICHO | CHIEF12 | CHIEFS1 | CHIKNS | CHILLAX | CHIMOM7 | CHINONA | CHIPPS7 |
| CHEY1 | CHFLGN | CHHEN | CHICITY | CHIEF13 | CHIEFS4 | CHIKOO | CHILLB | CHIMP | CHINONY | CHIPPY |
| CHEY2 | CHFLT | CHHETIZ | CHICJP | CHIEF15 | CHIEFSZ | CHIKPEA | CHILLE | CHIMP31 | CHINOOK | CHIPPYW |
| CHEY22 | CHFLY | CHHETRI | CHICK | CHIEF1T | CHIEFT | CHIKTRK | CHILLED | CHIMPIN | CHINOS | CHIPSE |
| CHEY23 | CHFMIKE | CHHJR | CHICK2 | CHIEF2 | CHIEFTN | CHIKUN | CHILLER | CHIMPO | CHINOS2 | CHIPSS |
| CHEYBAE | CHFMZNR | CHHP688 | CHICK3N | CHIEF22 | CHIEFW | CHIKY | CHILLI | CHIMSWP | CHINT1 | CHIPSX5 |
| CHEYBBY | CHFNRED | CHHS77 | CHICK88 | CHIEF24 | CHIEFWE | CHIKY1 | CHILLIE | CHIN023 | CHINTOO | CHIPTLE |
| CHEYBUG | CHFPAPI | CHHUNU | CHICKA | CHIEF26 | CHIEFX5 | CHIKZZ5 | CHILLIH | CHIN1 | CHINTU | CHIPUP |
| CHEYDOG | CHFPRNC | CHI | CHICKAD | CHIEF2U | CHIEFXJ | CHIL06 | CHILLIN | CHIN22 | CHINTU7 | CHIPUPS |
| CHEYE93 | CHFRKTN | CHI1 | CHICKEN | CHIEF30 | CHIEFY | CHIL1 | CHILLIS | CHIN31 | CHINTU9 | CHIPWA |
| CHEYEN | CHFSFAN | CHI11IN | CHICKIE | CHIEF32 | CHIEFYP | CHIL2 | CHILLIT | CHINA | CHINTUB | CHIPWA1 |
| CHEYGUY | CHFSFN1 | CHI11N | CHICKN1 | CHIEF33 | CHIEMNY | CHILAS | CHILLLL | CHINA1 | CHINTZ | CHIPZ06 |
| CHEYJAK | CHFSFN2 | CHI1IN | CHICKNS | CHIEF40 | CHIETA | CHILAXX | CHILLN | CHINA18 | CHINU | CHIQANN |
| CHEYKAI | CHFSHEL | CHI1YN | CHICKO | CHIEF43 | CHIETO | CHILBOO | CHILLPO | CHINA2 | CHINUK1 | CHIQITA |
| CHEYKRA | CHFSKDM | CHI2CHI | CHICKS | CHIEF5 | CHIFAN5 | CHILBUG | CHILLRN | CHINA2U | CHINUP | CHIQUI |
| CHEYM | CHFSMIT | CHI2CLE | CHICKS2 | CHIEF51 | CHIFFON | CHILCO | CHILLS | CHINADL | CHINUPP | CHIQUI1 |
| CHEYN33 | CHFTN | CHI37NA | CHICKY | CHIEF54 | CHIFLI | CHILD | CHILLS2 | CHINAMN | CHIO02 | CHIQUIN |
| CHEYNNE | CHFTRUK | CHI3F | CHICKY2 | CHIEF64 | CHIFLY | CHILE1 | CHILLYG | CHINANB | CHIO1 | CHIQUIS |
| CHEYR | CHFVET | CHI3F3 | CHICKY3 | CHIEF69 | CHIFUL | CHILE5 | CHILLYO | CHINAR | CHIO327 | CHIQUIX |
| CHEYSTT | CHFWAH | CHI3FS | CHICKY7 | CHIEF7 | CHIGBEE | CHILEAN | CHILLZ | CHINARA | CHIOS37 | CHIRA |
| CHEYT | CHFWAHO | CHI6PAK | CHICKYC | CHIEF71 | CHIGIRL | CHILEL | CHILMEG | CHINAT | CHIOSGR | CHIRAK |
| CHEYY | CHFWHO | CHI8F | CHICLET | CHIEF72 | CHIGRL | CHILEN | CHILN | CHINAWP | CHIP01 | CHIRAQ |
| CHEYZO | CHFWILL | CHIA | CHICLY1 | CHIEF73 | CHIGRL1 | CHILF | CHILN5 | CHINAY2 | CHIP15 | CHIRAQ2 |
| CHEZ | CHG1 | CHIA168 | CHICN4 | CHIEF74 | CHIGRL7 | CHILFAM | CHILNKW | CHINBB1 | CHIP1IN | CHIRASV |
| CHEZ01 | CHGAGNT | CHIACE | CHICO | CHIEF77 | CHIGUY | CHILFM2 | CHILO | CHINBBI | CHIP2 | CHIRHO2 |
| CHEZ1 | CHGALUG | CHIAKI | CHICO03 | CHIEF79 | CHIGYRL | CHILI | CHILO2 | CHINCHE | CHIP22 | CHIRICO |
| CHEZ4U | CHGD | CHIAPAS | CHICO11 | CHIEF84 | CHIHIRO | CHILI07 | CHILOUT | CHINDAM | CHIP3 | CHIRIPA |
| CHEZCAK | CHGD4VR | CHIARI | CHICO2 | CHIEF88 | CHIHUA | CHILI1 | CHILOVR | CHINDON | CHIP46 | CHIRO |
| CHEZEHD | CHGD8N | CHIBBER | CHICO24 | CHIEF89 | CHIHUAS | CHILI19 | CHILPEP | CHINDOO | CHIP6IX | CHIRO1 |
| CHEZEIT | CHGDUP | CHIBBS | CHICO3 | CHIEF9 | CHIHUO | CHILI2 | CHILPPR | CHINEDM | CHIP71 | CHIRODC |
| CHEZETT | CHGE23 | CHIBBY | CHICO5 | CHIEEF97 | CHIHWKS | CHILI31 | CHILTFO | CHINEDU | CHIP73 | CHIRODR |
| CHEZHD | CHGFLLC | CHIBI | CHICO7 | CHIEFAN | CHIIL | CHILI4 | CHILTN | CHINER | CHIP9 | CHIRON |
| CHEZHVN | CHGLIVS | CHIBI33 | CHICO83 | CHIEFB | CHIILL | CHILI62 | CHILUV | CHINESE | CHIP91 | CHIRON8 |
| CHEZIT | CHGMEUP | CHIBO56 | CHICO87 | CHIEFBB | CHIISAI | CHILI81 | CHILUVR | CHINGA | CHIPA | CHIRORY |
| CHEZK | CHGMKR | CHIBUG | CHICONE | CHIEFC | CHIJAKI | CHILID | CHILWRX | CHINGO | CHIPAPA | CHIRP1 |
| CHEZRAM | CHGNGRZ | CHIBUSA | CHICOR | CHIEFC1 | CHIJAY | CHILIN1 | CHILYDG | CHINGON | CHIPCO | CHIRP21 |
| CHF | CHGO54 | CHIBUZO | CHICORN | CHIEFD1 | CHIK | CHILIP | CHILYN | CHINGXN | CHIPE | CHIRPN6 |
| CHF1 | CHGODVE | CHIC | CHICOS | CHIEFD2 | CHIK01 | CHILIPP | CHIM20 | CHINI | CHIPER | CHIRPY |
| CHF2 | CHGOGAL | CHIC01 | CHICOS5 | CHIEFDB | CHIKA | CHILIQN | CHIMAMA | CHINIMJ | CHIPEWA | CHIRRRP |
| CHF38O | CHGON | CHIC02 | CHICOV | CHIEFEH | CHIKA2 | CHILIS1 | CHIMARA | CHINITA | CHIPEY | CHIRRUT |
| CHFA | CHGORD | CHIC06 | CHICP | CHIEFEN | CHIKA22 | CHILITO | CHIMARO | CHINK1 | CHIPGUY | CHIRUSH |
| CHFARM1 | CHGORDR | CHIC1 | CHICUBS | CHIEFES | CHIKAD | CHILL | CHIMATA | CHINKLE | CHIPGY | CHIS5 |
| CHFARM2 | CHGOSOX | CHICA | CHID1 | CHIEFF | CHIKAGE | CHILL02 | CHIMC | CHINKO | CHIPHI | CHIS55 |
| CHFARMS | CHGR14 | CHICA87 | CHIDAD | CHIEFFN | CHIKEE | CHILL06 | CHIMDI1 | CHINMAY | CHIPIN | CHISA |
| CHFAUNA | CHGRL1 | CHICANA | CHIDALU | CHIEFG | CHIKEN | CHILL1 | CHIMEL | CHINNA | CHIPIN2 | CHISAKO |
| CHFC | CHGRMOM | CHICANE | CHIDGZ | CHIEFIB | CHIKENS | CHILL12 | CHIMERA | CHINNAM | CHIPIS1 | CHISARM |
| CHFCUDA | CHGRRT | CHICANO | CHIDOR1 | CHIEFIN | CHIKI21 | CHILL1X | CHIMERE | CHINNEY | CHIPIT | CHISATO |
| CHFDH | CHGW | CHICAS | CHIDORI | CHIEFJK | CHIKID | CHILL2 | CHIMI | CHINNI | CHIPITN | CHISE |
| CHFDROB | CHGWSOX | CHICHA | CHIDOTE | CHIEFJP | CHIKIS | CHILL21 | CHIMIN | CHINNI1 | CHIPLDR | CHISLOM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHISMR | CHJW1 | CHKNNGS | CHLIPPR | CHLUVVH | CHNGUP | CHOCKSS | CHOLE7 | CHOOM | CHOPX | CHOW2U |
| CHISPA | CHJW2 | CHKNPIT | CHLJOY | CHLXN | CHNH | CHOCL3T | CHOLIE | CHOOMBA | CHOPY | CHOW998 |
| CHISWIF | CHK2 | CHKNTAX | CHLKART | CHLYGRL | CHNJAB | CHOCL4T | CHOLLEY | CHOOMS | CHOPZ | CHOWBUS |
| CHITA | CHKABTI | CHKNWND | CHLKH20 | CHLYH2O | CHNKBUT | CHOCL8 | CHOLO1 | CHOOOO | CHOQCH | CHOWDA |
| CHITBOX | CHKADEE | CHKNWNG | CHLKPNT | CHLZEN | CHNKO | CHOCLAB | CHOLON | CHOOP3 | CHOQLIT | CHOWDAD |
| CHITCH6 | CHKCLPN | CHKODUB | CHLKVW | CHLZISF | CHNKSTA | CHOCLB | CHOLOW | CHOOPA | CHOR125 | CHOWDAH |
| CHITI | CHKDOUT | CHKORTA | CHLLAXN | CHLZN | CHNKYBT | CHOCLEO | CHOLSIN | CHOOSE | CHOR1ZO | CHOWDER |
| CHITO | CHKDUST | CHKPLZ | CHLLBOO | CHM1ST | CHNLGRV | CHOCLET | CHOLULA | CHOOSEU | CHORDIA | CHOWDIG |
| CHITO10 | CHKEM | CHKPSA | CHLLBRO | CHM1VET | CHNLH | CHOCLGS | CHOMAN | CHOOSPT | CHORDZ | CHOWELL |
| CHITOT | CHKENG | CHKRBET | CHLLDYL | CHM4 | CHNLRAT | CHOCLIT | CHOMBO9 | CHOOSS | CHOREO1 | CHOWNOW |
| CHITOWN | CHKENGN | CHKRED | CHLLGME | CHMAAD | CHNOLYV | CHOCLO2 | CHOMI | CHOOTSI | CHORI | CHOWWWW |
| CHITT | CHKERS | CHKRERB | CHLLIN | CHMACH | CHNOOK | CHOCLT1 | CHOMMIE | CHOOZE | CHORI2 | CHOWZ |
| CHITT1 | CHKF1LA | CHKSCHK | CHLLN | CHMAERA | CHNPAPI | CHOCLTE | CHOMMP | CHOP | CHORII | CHOY |
| CHITTI | CHKFARM | CHKSIX | CHLLNGR | CHMBCKT | CHNQN08 | CHOCMES | CHOMP | CHOP1T | CHORIN | CHOYC |
| CHITTI4 | CHKFAZE | CHKSPD | CHLLNJ | CHMBER | CHNRB11 | CHOCN1 | CHOMP3R | CHOP327 | CHORITA | CHOYCE |
| CHITTII | CHKFLA | CHKSR | CHLLNP | CHMBERS | CHNS | CHOCO49 | CHOMP4 | CHOP45 | CHORIZO | CHOYCES |
| CHITTTY | CHKLNRX | CHKTOO | CHLLOUT | CHMBRS | CHNSAW | CHOCO8O | CHOMP64 | CHOP7 | CHORKY | CHOYEL1 |
| CHITTY | CHKLOSA | CHKTWO | CHLMARK | CHMDAGN | CHNTE13 | CHOCOL8 | CHOMP83 | CHOP95 | CHORNI | CHOZEH |
| CHITTY5 | CHKLWYR | CHKUR6 | CHLNBAE | CHMEENG | CHNTLLE | CHOCOLT | CHOMPED | CHOPAA | CHORNIE | CHOZEN1 |
| CHITU | CHKLZ | CHKVI | CHLNBNZ | CHMEGR | CHNTLZ | CHOCON | CHOMPER | CHOPCHP | CHORNII | CHOZEN2 |
| CHITWN | CHKM | CHKWGN | CHLNG3R | CHMFH | CHNTLZ1 | CHOCPI | CHOMPI | CHOPCTY | CHORNUY | CHOZEN7 |
| CHITWN1 | CHKM4TE | CHKWHO | CHLNGM3 | CHMFH1 | CHNTLZ2 | CHOCRAZ | CHOMPIN | CHOPDUB | CHORP | CHOZJOY |
| CHITWN3 | CHKM8T | CHKWTZ | CHLNGR | CHMFH2 | CHNTN | CHOCS22 | CHOMPS | CHOPE | CHORSIE | CHOZN |
| CHITWN7 | CHKM8T3 | CHKY | CHLNGR2 | CHMFURY | CHNX513 | CHOCSKL | CHONA | CHOPEM | CHORSU | CHOZN1 |
| CHIU | CHKM8TE | CHKYGRL | CHLNVLN | CHMIKO | CHNYFRM | CHOCSTR | CHONAMX | CHOPEM4 | CHORSZ | CHOZWON |
| CHIU98 | CHKMA81 | CHKYRHD | CHLO | CHMILY | CHO | CHOCTAW | CHONAS | CHOPER1 | CHORT | CHP |
| CHIU988 | CHKMAT3 | CHL1PPR | CHLO07 | CHMIST | CHO1A | CHOCTAY | CHONBRB | CHOPHSE | CHORUS | CHP1 |
| CHIV | CHKMGNT | CHL4 | CHLO3 | CHMLIZ | CHO1CE | CHOCWMN | CHONCO | CHOPIN | CHORVET | CHP2 |
| CHIVALI | CHKMTE | CHL4NGO | CHLOCAI | CHMLWSK | CHO1CES | CHOD | CHONE | CHOPLIF | CHOS1N | CHPAPI |
| CHIVAS | CHKN1 | CHLA147 | CHLOCUB | CHMNFR3 | CHO1CEZ | CHODARY | CHONG7 | CHOPN | CHOS3N | CHPAUDI |
| CHIVAS1 | CHKN2 | CHLANA | CHLOE | CHMNYRK | CHO1O | CHODE | CHONK | CHOPNV1 | CHOS3N1 | CHPBLOK |
| CHIVES | CHKN2GO | CHLANE | CHLOE07 | CHMP08 | CHOATE | CHODE3 | CHONKA | CHOPO | CHOSEN1 | CHPCHP |
| CHIVITA | CHKN3 | CHLARK | CHLOE28 | CHMP15 | CHOB3R | CHODJR | CHONKER | CHOPON | CHOSEN3 | CHPCHP1 |
| CHIVITO | CHKNBAL | CHLAX | CHLOE9 | CHMP1ON | CHOB4R | CHODROP | CHONKI | CHOPP | CHOSEN4 | CHPDAWG |
| CHIVLRY | CHKNBTT | CHLAXIN | CHLOE99 | CHMP20 | CHOBAR | CHODY | CHONKN | CHOPP1N | CHOSEN5 | CHPDIP |
| CHIVO | CHKNBUT | CHLBILY | CHLOEB | CHMP23 | CHOBBAR | CHOF96 | CHONKO | CHOPP5 | CHOSEN7 | CHPE21 |
| CHIWARA | CHKNCHK | CHLBRED | CHLOED | CHMPCNG | CHOBBIE | CHOFF | CHONKR | CHOPPA1 | CHOSEN8 | CHPFUN |
| CHIWEE | CHKNDAY | CHLBRO | CHLOEI | CHMPDOG | CHOC1 | CHOFGOD | CHONKS | CHOPPAH | CHOSEN9 | CHPH |
| CHIWOO | CHKNDLE | CHLCMAE | CHLOEII | CHMPGN3 | CHOC13 | CHOFI | CHONKY | CHOPPED | CHOSENN | CHPHILL |
| CHIWOO2 | CHKNDNR | CHLDGOD | CHLOER | CHMPS4X | CHOC52 | CHOG | CHONN | CHOPPEN | CHOSENR | CHPHKR |
| CHIWSOX | CHKNENT | CHLDKD3 | CHLOES | CHMSPEC | CHOCALT | CHOHAN1 | CHONNIE | CHOPPN | CHOSENT | CHPIII |
| CHIWWA | CHKNFMR | CHLDPL | CHLOESB | CHN2CHG | CHOCBAR | CHOI | CHONSON | CHOPPP | CHOSFEW | CHPITIN |
| CHIX2 | CHKNFTY | CHLDPLY | CHLOET | CHNACAT | CHOCBO | CHOICE1 | CHOO | CHOPPPY | CHOSIN1 | CHPITN |
| CHIXR | CHKNGGT | CHLDR | CHLOEV | CHNBEAR | CHOCBRB | CHOICES | CHOO1 | CHOPPS | CHOSLIF | CHPJEEP |
| CHIZ | CHKNGRL | CHLDRN | CHLOEXO | CHNCE | CHOCBW | CHOIDC | CHOO69 | CHOPPY | CHOSN | CHPL |
| CHIZ2 | CHKNGUY | CHLDSPT | CHLOEXX | CHNCK | CHOCCTY | CHOINA | CHOOCH1 | CHOPRA | CHOSSID | CHPLAN1 |
| CHIZ350 | CHKNJOY | CHLDSUP | CHLOGLO | CHNCTG | CHOCD | CHOISER | CHOOCH2 | CHOPRSS | CHOSYN1 | CHPLHLL |
| CHIZURU | CHKNKD9 | CHLEDOG | CHLOJO | CHNDLR | CHOCDIA | CHOITOY | CHOOCH3 | CHOPS45 | CHOTE | CHPLIN |
| CHIZZ | CHKNL1L | CHLENGR | CHLOMOM | CHNDO | CHOCDIV | CHOKEME | CHOOCHO | CHOPS66 | CHOTIME | CHPLN1 |
| CHIZZY | CHKNLDY | CHLGTHS | CHLOROX | CHNDOLL | CHOCDRP | CHOKES | CHOOD21 | CHOPS68 | CHOTTIE | CHPLN32 |
| CHJ | CHKNLGS | CHLHER | CHLOSA3 | CHNDU33 | CHOCFOX | CHOKL8 | CHOODY | CHOPSHP | CHOTTO | CHPLNBV |
| CHJA89 | CHKNLIL | CHLIBN | CHLOW | CHNEA | CHOCGRL | CHOKLT | CHOOFF | CHOPSON | CHOTU | CHPLNJC |
| CHJASA | CHKNLTL | CHLIDOG | CHLPLZ | CHNF8CS | CHOCH1P | CHOKOBO | CHOOII | CHOPSS | CHOU | CHPMAN |
| CHJAWAD | CHKNLUV | CHLIDPR | CHLQULA | CHNGE30 | CHOCHE | CHOKOL8 | CHOOK | CHOPSTK | CHOUEKI | CHPMAN2 |
| CHJAY | CHKNM8 | CHLIMNI | CHLSDAD | CHNGEUP | CHOCHIP | CHOKSHI | CHOOK1E | CHOPT | CHOULAT | CHPMNK |
| CHJEN | CHKNMN | CHLIN | CHLSED1 | CHNGLVS | CHOCHIS | CHOKURE | CHOOK8Y | CHOPT48 | CHOVEY | CHPMSTR |
| CHJESUS | CHKNMOM | CHLINIT | CHLSWGN | CHNGMKR | CHOCHO | CHOLAB | CHOOKIE | CHOPTOP | CHOVIE | CHPNBLR |
| CHJTECH | CHKNNDL | CHLIPEP | CHLUCCI | CHNGONA | CHOCHO1 | CHOLE | CHOOKTY | CHOPWOD | CHOW | CHPNBXR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHPNPUT | CHR33TY | CHRIBMB | CHRIST1 | CHRONGA | CHRYSRN | CHSPA | CHUBIE | CHUCWGN | CHULNT | CHUNNY |
| CHPNWS6 | CHR5TN | CHRIBOM | CHRIST2 | CHRONIC | CHRYSTN | CHSRAJU | CHUBKKA | CHUD8 | CHULO01 | CHUNTER |
| CHPOTLE | CHRAVE | CHRIFER | CHRIST3 | CHRONOS | CHRYTOP | CHSRCAT | CHUBL | CHUDSON | CHULO1 | CHUNTR2 |
| CHPPBND | CHRAYKE | CHRIIS | CHRISTA | CHROX | CHRZKR | CHSRI | CHUBRO | CHUETZ | CHULO2 | CHUP |
| CHPPIP | CHRAZRD | CHRIJA | CHRISTE | CHRPR | CHRZR | CHSTEAK | CHUBROE | CHUFF | CHULOO | CHUP1 |
| CHPPR | CHRB | CHRIS01 | CHRISTI | CHRPRL2 | CHRZRD | CHSTFLD | CHUBS | CHUFFD | CHULOTE | CHUPA05 |
| CHPQDK | CHRBEAR | CHRIS04 | CHRISTJ | CHRR1ES | CHRZTNE | CHSTHAV | CHUBS14 | CHUFFED | CHULY | CHUPAP1 |
| CHPQTZ | CHRCHFM | CHRIS1 | CHRISTN | CHRROSE | CHS | CHSTNE2 | CHUBSHI | CHUFFER | CHUM | CHUPAPI |
| CHPRRO | CHRCHR | CHRIS1V | CHRISVO | CHRRY | CHS1 | CHSTNT1 | CHUBSJK | CHUG | CHUM1EY | CHUPAS |
| CHPSHP | CHRCHY | CHRIS2 | CHRISW | CHRRYHD | CHS3 | CHSTNUT | CHUBZ | CHUG1 | CHUMAMI | CHUPETA |
| CHPST1X | CHRCMKT | CHRIS24 | CHRITES | CHRRYPI | CHS3N1 | CHSTR | CHUBZ20 | CHUGACH | CHUMBA1 | CHUPI3 |
| CHPSTIX | CHRCMN2 | CHRIS55 | CHRIZL1 | CHRRYRN | CHSAAB | CHSTUNT | CHUBZ3 | CHUGCRK | CHUMBKT | CHUPMKT |
| CHPSTK | CHRCTRO | CHRIS58 | CHRIZRD | CHRS2MS | CHSAB | CHSTY | CHUCH | CHUGFIT | CHUMBO | CHUPP |
| CHPSTX | CHRDAD | CHRIS59 | CHRKB8 | CHRS2U2 | CHSABAG | CHSVAS | CHUCHH | CHUGGER | CHUMI | CHUPPA1 |
| CHPT2 | CHRDAD3 | CHRIS64 | CHRKE | CHRSCO | CHSAIM | CHSW | CHUCHIN | CHUGGIE | CHUMINS | CHUPPIE |
| CHPT51 | CHRDKLA | CHRIS65 | CHRL1E | CHRSHU | CHSALUM | CHSWAG | CHUCHO | CHUGGN | CHUMKAT | CHUPPP |
| CHPTHRL | CHRDNAY | CHRIS70 | CHRL808 | CHRSMAS | CHSANTU | CHSWSLY | CHUCHU | CHUGHES | CHUML3Y | CHUPPY1 |
| CHPTR1 | CHRDZI | CHRIS73 | CHRLDR | CHRSMN | CHSBRGR | CHT | CHUCHUD | CHUGJUG | CHUMLLY | CHUPS |
| CHPTR13 | CHREBOM | CHRIS76 | CHRLEE | CHRSMN1 | CHSDMK | CHT2 | CHUCK | CHUGR | CHUMON | CHURCH |
| CHPTR17 | CHREE | CHRIS77 | CHRLENA | CHRSRN | CHSE2BU | CHTAGRL | CHUCK01 | CHUGRE | CHUMP | CHURCH1 |
| CHPTRCK | CHRF | CHRIS80 | CHRLENE | CHRSSY | CHSEBX1 | CHTAQA | CHUCK07 | CHUHA | CHUMPE | CHURCH5 |
| CHPTRIK | CHRG | CHRIS87 | CHRLERY | CHRST | CHSEHPY | CHTCEO | CHUCK1 | CHUHOI | CHUMPY | CHURCHB |
| CHPTRK | CHRG1T | CHRIS88 | CHRLET8 | CHRSTAN | CHSEMNY | CHTDDTH | CHUCK13 | CHUICH | CHUMS | CHURKA |
| CHPTSLA | CHRG2GO | CHRISAM | CHRLETT | CHRSTEJ | CHSEN1 | CHTGFAM | CHUCK15 | CHUITO6 | CHUMSTN | CHURNIT |
| CHPTWN1 | CHRGABL | CHRISAY | CHRLIMA | CHRSTI | CHSEN23 | CHTHAM | CHUCK1E | CHUK | CHUMSY | CHURRO |
| CHPUTT | CHRGBLE | CHRISB1 | CHRLTWB | CHRSTN | CHSEWST | CHTHMM | CHUCK2 | CHUK1 | CHUN | CHURROS |
| CHPYBVR | CHRGD50 | CHRISB2 | CHRLY | CHRSTNA | CHSGSAM | CHTHNDR | CHUCK5 | CHUK69 | CHUN168 | CHURVA |
| CHPYWLS | CHRGDM3 | CHRISBF | CHRLY1 | CHRSTNU | CHSHAPY | CHTLINE | CHUCK52 | CHUK88 | CHUN5 | CHUSA4 |
| CHPZ | CHRGDVP | CHRISE | CHRM | CHRSTUP | CHSHD | CHTN999 | CHUCK66 | CHUKAT | CHUNBAI | CHUSA6 |
| CHQ | CHRGDY | CHRISED | CHRM2 | CHRSVAC | CHSHER | CHTOJC | CHUCK67 | CHUKB | CHUNDER | CHUSA7 |
| CHQ3 | CHRGE | CHRISEL | CHRM3D | CHRSY | CHSHIRE | CHTRBX | CHUCK69 | CHUKDOG | CHUNDI6 | CHUSBCZ |
| CHQ4ME | CHRGED | CHRISER | CHRM4 | CHRSYSS | CHSHPY | CHTRBX4 | CHUCK81 | CHUKEEM | CHUNGHA | CHUSCU |
| CHQFILA | CHRGEGO | CHRISEY | CHRMAC | CHRTSGO | CHSIII | CHTRSFL | CHUCK9 | CHUKIAM | CHUNGI | CHUSIN |
| CHQFMLY | CHRGEME | CHRISF | CHRMAIN | CHRUCK | CHSJNYN | CHTSGRL | CHUCK92 | CHUKIE3 | CHUNGIS | CHUSJOY |
| CHQGTRS | CHRGER1 | CHRISGH | CHRMAN | CHRUCKN | CHSJOY1 | CHTSHO | CHUCKB | CHUKLS | CHUNGLI | CHUSMAN |
| CHQLAKE | CHRGEUP | CHRISH | CHRMD1 | CHRUNDL | CHSLIF | CHTYBNG | CHUCKB1 | CHUKNCE | CHUNGUS | CHUSTLE |
| CHQLBK | CHRGIN | CHRISJ | CHRMD3 | CHRY23 | CHSLIFE | CHU7 | CHUCKC | CHUKR | CHUNING | CHUTCH |
| CHQM8 | CHRGIT | CHRISJR | CHRME | CHRY8MB | CHSLLC | CHU88Y | CHUCKDG | CHUKS50 | CHUNK | CHUTE |
| CHQMATE | CHRGIT1 | CHRISK | CHRMELN | CHRYBM | CHSLV | CHUAHUA | CHUCKDO | CHUKTRK | CHUNK1 | CHUTT |
| CHQNY | CHRGIT2 | CHRISKC | CHRMIKA | CHRYBM8 | CHSMSS | CHUANFA | CHUCKE | CHUKTWN | CHUNK32 | CHUTZPA |
| CHQOE | CHRGM3 | CHRISLS | CHRMN | CHRYBOM | CHSN | CHUB17 | CHUCKEE | CHUKU | CHUNK5 | CHUUCK |
| CHQSNOW | CHRGME | CHRISM | CHRMNDR | CHRYBRD | CHSN1 | CHUB24 | CHUCKG | CHUKWGN | CHUNKI | CHUUU |
| CHQU1TA | CHRGMEL | CHRISMA | CHRMSKL | CHRYBRZ | CHSN102 | CHUB5 | CHUCKI | CHUKWU | CHUNKII | CHUUUCH |
| CHQUITA | CHRGMY3 | CHRISMP | CHRMTCA | CHRYBUG | CHSN131 | CHUBACA | CHUCKIE | CHUKY | CHUNKMA | CHUUUHH |
| CHR | CHRGNEM | CHRISMR | CHRN714 | CHRYDVL | CHSN2B | CHUBAR | CHUCKII | CHUKZGL | CHUNKS | CHUWAN5 |
| CHR155Y | CHRGNGO | CHRISO | CHRNEIL | CHRYJRY | CHSN2GO | CHUBB | CHUCKIT | CHUL1S | CHUNKSC | CHUX4X4 |
| CHR1S | CHRGR | CHRISP1 | CHRNITA | CHRYLAN | CHSNDRM | CHUBB24 | CHUCKJR | CHULA | CHUNKY | CHUX7 |
| CHR1SJ | CHRGR01 | CHRISP7 | CHRNO | CHRYLYN | CHSNFEW | CHUBBAS | CHUCKS | CHULA6 | CHUNKY2 | CHUXBUG |
| CHR1SP | CHRGR1 | CHRISPI | CHRNQE | CHRYPI | CHSNHWK | CHUBBB | CHUCKT | CHULA7 | CHUNKY3 | CHUXTOY |
| CHR1SS1 | CHRGR22 | CHRISPY | CHROKEE | CHRYPIE | CHSNONE | CHUBBIN | CHUCKU | CHULADA | CHUNKY7 | CHUXX77 |
| CHR1SSR | CHRGR7 | CHRISQ | CHROLLO | CHRYPPR | CHSNPAR | CHUBBLY | CHUCKV | CHULAI | CHUNKY9 | CHUY |
| CHR1SSY | CHRGR71 | CHRISS | CHROM | CHRYRED | CHSNPOW | CHUBBO2 | CHUCKY1 | CHULAII | CHUNKYI | CHUY1 |
| CHR1ST | CHRGRGT | CHRISSE | CHROME | CHRYS1 | CHSNPRS | CHUBBS | CHUCKY4 | CHULAS5 | CHUNKYS | CHUY21 |
| CHR1STI | CHRGTHS | CHRISSI | CHROME1 | CHRYSE | CHSNRNT | CHUBBS1 | CHUCKYB | CHULBUL | CHUNKYT | CHUYGIO |
| CHR1STN | CHRGUP | CHRISSP | CHROMEP | CHRYSIS | CHSNSNO | CHUBBS2 | CHUCKYY | CHULIS | CHUNL1 | CHUYHS |
| CHR1STY | CHRI5 | CHRISSR | CHROMES | CHRYSLR | CHSNSUN | CHUBBYS | CHUCKZ3 | CHULITA | CHUNLEE | CHUYITO |
| CHR1SY | CHRIASH | CHRISSY | CHROMIA | CHRYSO2 | CHSNUT | CHUBBZ | CHUCO | CHULKE | CHUNLI | CHUYS |
| CHR2LAX | CHRIAZ | CHRIST | CHROMIS | CHRYSP | CHSOO7 | CHUBER | CHUCOTX | CHULLO | CHUNLIT | CHUZ2LV |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHUZHPY | CHWAHOO | CHYNAL | CHZZL3 | CIAOBEL | CICHLID | CIES | CIMBOM | CINCY5 | CINDYS | CINSRG4 |
| CHUZJOI | CHWALIK | CHYNAR | CI01 | CIAOBL | CICHON | CIESLAR | CIMDONE | CINCY86 | CINDYV1 | CINSTOY |
| CHUZYOU | CHWAWA | CHYNOBE | CI120 | CIAOBLA | CICI | CIFFISH | CIMI | CINCY9 | CINDYZ | CINSUE |
| CHV | CHWBAKA | CHYNPNY | CI2617 | CIAOBLU | CICI05 | CIFIT | CIMMY | CINCYBC | CINDZCJ | CINSWGN |
| CHV3LE | CHWBKA | CHYNS | CI2HHI | CIAOBOO | CICI2 | CIG1 | CIMPO4U | CINCYC8 | CINEMA2 | CINTH1A |
| CHVBABE | CHWBRKR | CHYO1 | CI3586 | CIAOBYE | CICI20 | CIGANY | CIMURPH | CINCYDJ | CINEMAN | CINTIBG |
| CHVCKY | CHWDARY | CHYOO7 | CI3RRA | CIAODWN | CICI21 | CIGAR | CIMX | CINCYEV | CINERGY | CINTILE |
| CHVEL69 | CHWEKA7 | CHYP | CI4 | CIAOEH | CICI25 | CIGAR11 | CIN1 | CINCYFN | CINFC | CINTIOH |
| CHVEL72 | CHWI877 | CHYSLR | CI454 | CIAOFL | CICI30A | CIGAR30 | CINABUN | CINCYGB | CINFIN | CINTRON |
| CHVELA | CHWIFTY | CHYSODA | CI5338 | CIAOGAS | CICI314 | CIGAR3O | CINADR | CINCYIT | CINFL | CINTURA |
| CHVELLE | CHWKFAN | CHYTOWN | CI54 | CIAOI | CICI333 | CIGAR4U | CINADR2 | CINCYJO | CINFUL | CINW3 |
| CHVFOLD | CHWKGRL | CHYTWN | CI9ARS | CIAOITA | CICI777 | CIGARET | CINAM3N | CINCYKD | CINFUL1 | CINWLTH |
| CHVGIRL | CHWKS | CHYVOJ | CIA47ES | CIAOJL | CICIE | CIGARGY | CINAMAY | CINCYO | CINFULL | CINWMI |
| CHVGRL | CHWKS12 | CHYY | CIA5 | CIAONZO | CICII | CIGARQN | CINATI | CINCYOH | CINGT3 | CINXS |
| CHVHELL | CHWLY | CHYYYNA | CIABAKR | CIAOOH | CICIJ | CIGARS1 | CINB3N | CINCYRX | CINICL | CINY55 |
| CHVLDY | CHWO4 | CHZ | CIABIA | CIAOOO | CICINME | CIGARZ | CINBABE | CINCYS | CINIMON | CINZBNZ |
| CHVLET | CHWO927 | CHZAN | CIACAR | CIAOPPA | CICIOF8 | CIGGAL | CINBAD | CINCYT | CINISA | CINZIA |
| CHVLETR | CHWONIT | CHZBALL | CIACCIA | CIAOSKI | CICIRDR | CIGRBOY | CINBADZ | CINCYT2 | CINISTR | CINZOO |
| CHVMAMA | CHWTANG | CHZBARN | CIACFP2 | CIAOTOU | CICIRI3 | CIGRCPA | CINBAS | CINCYVR | CINLAKE | CIOBELA |
| CHVN | CHWY216 | CHZBORD | CIAEMS | CIAOVIN | CICITAX | CIGRGUY | CINBEN | CIND55 | CINLOU | CIOCI |
| CHVNK5 | CHWY86 | CHZBOY | CIAHAAA | CIAOXO | CICITOY | CIGRIG | CINBEN9 | CIND75 | CINLUHU | CIOCIA3 |
| CHVWIDO | CHWYDAN | CHZBRGR | CIALES | CIAOXX4 | CICIX4 | CIGRL | CINBENZ | CINDAJ | CINLYN | CIOCIC |
| CHVX2 | CHXCKIE | CHZBRZ | CIALLO | CIARA | CICLE | CIGRMAN | CINBGL | CINDAY | CINMGRL | CIOFFI |
| CHVY454 | CHXGRL | CHZC4K3 | CIAMBRO | CIARA86 | CICO | CIGRSON | CINBNGL | CINDAY9 | CINMIC | CIONNA |
| CHVY78 | CHXMKX | CHZCAKE | CIANA | CIARAD | CICPC09 | CIGRVLT | CINC | CINDBOO | CINN | CIOR |
| CHVY95 | CHXMX | CHZCONY | CIANI | CIARAJ7 | CICR | CIGUY | CINC01 | CINDCAR | CINN40 | CIP2 |
| CHVYADO | CHXR22 | CHZCURD | CIANII | CIARAN | CICSCS | CIHA | CINC02 | CINDEL | CINN9 | CIP3 |
| CHVYBOI | CHXSE | CHZDAWG | CIANIIJ | CIARULS | CICURN | CIIIC | CINC03 | CINDER1 | CINNA | CIP4 |
| CHVYBOY | CHXWLCM | CHZEN1 | CIANNAK | CIASBLU | CIDCOM | CIIID | CINC04 | CINDERS | CINNAB1 | CIP7 |
| CHVYBTY | CHXWSTX | CHZERO | CIANO | CIAUDI | CIDER | CIIIR | CINC05 | CINDEY | CINNAE | CIPHER |
| CHVYC10 | CHXZ12 | CHZGF28 | CIAO01 | CIAV | CIDIDIT | CIJAMES | CINC19 | CINDFUL | CINNAMN | CIPHER1 |
| CHVYC20 | CHY | CHZGOD | CIAO02 | CIAVE11 | CIDMP | CIJDGAF | CINC1TY | CINDI58 | CINNATI | CIPMYLO |
| CHVYCHS | CHYANNE | CHZGOD2 | CIAO1 | CIBABN | CIDNI | CILACIA | CINCAFE | CINDIEC | CINNERS | CIPO |
| CHVYCLE | CHYBBY | CHZGR8R | CIAO101 | CIBAO | CIDNZIR | CILALPN | CINCBOY | CINDIJO | CINNGRL | CIPRO |
| CHVYFAM | CHYBLSM | CHZGRIT | CIAO15 | CIBEAST | CIDRAT | CILAPR | CINCGRL | CINDILU | CINNIE | CIPSJL |
| CHVYG30 | CHYBMB | CHZGRL | CIAO21 | CIBEEMR | CIDRET | CILAS | CINCI9 | CINDLE | CINNK92 | CIPSODA |
| CHVYGAL | CHYBOMB | CHZGRMT | CIAO22 | CIBO | CIDSS | CILFE | CINCIFC | CINDLOU | CINNMON | CIPTWIN |
| CHVYGNG | CHYCHI | CHZH3AD | CIAO24 | CIBQ5 | CIDVALD | CILICBD | CINCIGB | CINDO | CINNRED | CIPTWN1 |
| CHVYGRL | CHYCHY | CHZH3D | CIAO2T | CIBVET | CIE | CILIJOY | CINCIN | CINDR | CINNROL | CIPTWN2 |
| CHVYGUL | CHYCITY | CHZHDZK | CIAO2TI | CIC | CIE1SAN | CILIVIN | CINCINN | CINDRA | CINNYLU | CIR5 |
| CHVYGUY | CHYDI99 | CHZHEM2 | CIAO2U | CIC1 | CIE23X | CILLA | CINCIPD | CINDRLE | CINO | CIR8 |
| CHVYLV | CHYENNE | CHZJOY | CIAO3 | CIC2 | CIEGE1 | CILLA01 | CINCITI | CINDU19 | CINO1 | CIRCA66 |
| CHVYMON | CHYFLY | CHZJOY1 | CIAO4 | CIC2OSU | CIEL | CILLA02 | CINCKID | CINDWOO | CINOH | CIRCE91 |
| CHVYPWR | CHYISHA | CHZJR | CIAO471 | CIC2PIB | CIELBLU | CILLA6 | CINCLE | CINDY10 | CINOU | CIRCHRS |
| CHVYRD | CHYL | CHZLIZ | CIAO4NW | CIC2SBI | CIELL | CILLAAA | CINCO | CINDY13 | CINQ | CIRCLC1 |
| CHVYRS | CHYLL | CHZN1 | CIAO55 | CIC3 | CIELLE | CILLAK | CINCO5 | CINDY16 | CINR | CIRCLE |
| CHVYSHT | CHYLL8 | CHZNONE | CIAO59 | CIC4 | CIELO | CILLE1 | CINCRED | CINDY2 | CINREDZ | CIRCLE5 |
| CHVYTRK | CHYLLIN | CHZO6 | CIAO614 | CIC5 | CIELO7 | CILLI | CINCRX | CINDY48 | CINRH | CIRCLEB |
| CHVYTUF | CHYLNDR | CHZPLZ | CIAO717 | CICA | CIELO94 | CILM | CINCSUE | CINDY67 | CINRI | CIRCLEC |
| CHVYV6 | CHYLYNN | CHZPUFF | CIAO74 | CICADIA | CIELOSP | CILNTRO | CINCTY | CINDY76 | CINROCK | CIRCU |
| CHVYV8 | CHYMO | CHZPUP | CIAO8 | CICAGT | CIELSTE | CILONE | CINCTY1 | CINDY8 | CINROLL | CIRCUIT |
| CHVYW8 | CHYNA1 | CHZRIDE | CIAO80 | CICAK | CIEMT | CILWIY | CINCTY2 | CINDY83 | CINROX | CIRCUS3 |
| CHVYZ06 | CHYNA24 | CHZTACO | CIAOA2T | CICAK2 | CIENCE | CIM | CINCU01 | CINDYB | CINS | CIREI |
| CHVYZL1 | CHYNA2U | CHZTOY | CIAOAMI | CICARTS | CIERA | CIM4U | CINCVET | CINDYFA | CINSBNZ | CIRI |
| CHW1 | CHYNA4 | CHZTRL | CIAOANA | CICCRC | CIERRA | CIMA | CINCY | CINDYG | CINSEA2 | CIRICE |
| CHW3 | CHYNA85 | CHZWGN | CIAOBAB | CICCRN | CIERRA1 | CIMARIE | CINCY1 | CINDYGT | CINSEWS | CIRILLA |
| CHW9 | CHYNAB | CHZWIZ | CIAOBB | CICERO | CIERRAA | CIMAS | CINCY20 | CINDYKE | CINSKI | CIRILO |
| CHWAER | CHYNAG | CHZYDVS | CIAOBBY | CICEROS | CIERRAB | CIMBODY | CINCY3 | CINDYLU | CINSMKX | CIRISH |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CIRO02 | CITSGT | CIZZA | CJ577 | CJAY7 | CJCPA | CJHILL | CJMEDIA | CJRI6 | CJSR1DE | CJZL21 |
| CIROLI | CITTA | CIZZL3 | CJ579 | CJAY79 | CJCR | CJHN | CJMILLS | CJRICE3 | CJSR22 | CK |
| CIRQJIL | CITTRS | CJ1013 | CJ5AMC | CJAY921 | CJCT5 | CJHOG | CJMJBN | CJRII | CJSSOLD | CK024 |
| CIRQL8 | CITTY | CJ1018 | CJ5GIRL | CJAYR | CJCURRY | CJHULU | CJML | CJRJKR | CJSSONS | CK0412 |
| CIRRUS | CITY1 | CJ1027 | CJ5JEEP | CJAYS24 | CJCXP1 | CJHW77 | CJMM14 | CJRMOM | CJSSPIT | CK0813 |
| CIRSTEN | CITY777 | CJ108 | CJ60 | CJAYSS | CJCXP2 | CJI | CJMOM | CJRN | CJSTANG | CK101 |
| CIRT05 | CITYBOY | CJ11 | CJ614 | CJAYY92 | CJD4EVR | CJIA | CJMP | CJRN22 | CJSTEFF | CK102 |
| CIRT1 | CITYCAT | CJ1133 | CJ6817 | CJB | CJD9 | CJIMGO | CJMP1 | CJROC | CJSTONE | CK103 |
| CIRZI | CITYFUN | CJ12480 | CJ7027 | CJB1 | CJDA | CJIMIGO | CJMRJM | CJROCK | CJSWIFE | CK11030 |
| CIS | CITYG8 | CJ12918 | CJ711AR | CJB2 | CJDAJD | CJINKS | CJMS445 | CJRPH | CJSWTS | CK1114 |
| CIS1 | CITYGRL | CJ1888 | CJ719 | CJB7 | CJDHYH | CJISHIM | CJMS63 | CJRPM | CJT | CK116 |
| CISA | CITYKAT | CJ1889 | CJ724 | CJB9 | CJDJAD2 | CJIZZLE | CJMUSIC | CJRQ1 | CJT2SS | CK127 |
| CISADMN | CITYKID | CJ1890 | CJ7401 | CJBANDT | CJDMJD | CJJ | CJMZ06 | CJRQ10 | CJTATSC | CK1317 |
| CISCO1 | CITYLFE | CJ19 | CJ75 | CJBDVM | CJDML | CJJA | CJN6 | CJRQ11 | CJTII | CK1528 |
| CISCO11 | CITYNUR | CJ1935 | CJ77 | CJBEES | CJDONK | CJJC18 | CJN8 | CJRQ12 | CJTINK | CK154 |
| CISCO16 | CITYOF1 | CJ194 | CJ7777 | CJBELL | CJDSRD | CJJCMJ | CJNCALI | CJRQ13 | CJTJAT | CK16 |
| CISCO3 | CITYPCO | CJ1942 | CJ782 | CJBELL1 | CJDSTOY | CJJGO | CJNFJ | CJRQ14 | CJTJATS | CK1701 |
| CISCOC7 | CITYPPL | CJ195 | CJ7TRBO | CJBELL2 | CJDTP01 | CJJH | CJNG1 | CJRQ15 | CJTLM1 | CK1939 |
| CISCOI | CITYTOM | CJ1951 | CJ80 | CJBENZ | CJE3 | CJJK18 | CJNGRL | CJRQ2 | CJTLMT | CK1960 |
| CISCOKD | CITYTRK | CJ196 | CJ829 | CJBHERD | CJE4 | CJJOHN1 | CJNJBZ | CJRQ29 | CJTOCP | CK1965 |
| CISCOM | CITYUP | CJ1970 | CJ8435 | CJBHLB | CJEAGLE | CJJONES | CJNLORI | CJRQ3 | CJTODD | CK1974 |
| CISCOT3 | CITYWP | CJ1972 | CJ85 | CJBKMB | CJEAN | CJJR | CJNM | CJRQ4 | CJTOUD | CK1JAT |
| CISDIWD | CITYZEN | CJ1973 | CJ88 | CJBLAIR | CJEEP | CJJRJR4 | CJNME1 | CJRQ5 | CJTOY | CK1NG |
| CISF | CIUVA | CJ1975 | CJ882 | CJBLAKE | CJEEP1 | CJJT426 | CJNME2 | CJRQ6 | CJTWCT | CK2006 |
| CISK | CIV | CJ1979 | CJ888 | CJBLESS | CJEEPGO | CJK | CJNORTH | CJRQ7 | CJU | CK2020 |
| CISKO1 | CIV1CX | CJ1980 | CJ8AMC | CJBN | CJEEPK | CJK1 | CJNWBY | CJRQ8 | CJUB | CK2113 |
| CISKO2 | CIVANKA | CJ1981 | CJ8CJ8 | CJBN2 | CJEICK | CJK2 | CJO5 | CJRQ9 | CJUDD | CK22222 |
| CISP2 | CIVCHK | CJ1983 | CJ90JDC | CJBOYZ7 | CJEJS | CJK6 | CJOBEY | CJRUN | CJUICY4 | CK2OO |
| CISSE | CIVCSI | CJ1992 | CJ924 | CJBROWN | CJEKAM | CJKE | CJOEGO | CJS1 | CJV1 | CK30 |
| CISSE01 | CIVENGR | CJ1FAN | CJ9305 | CJBRWNG | CJELITE | CJKFJK | CJOG8 | CJS1LE | CJV2 | CK311 |
| CISSY | CIVIC | CJ1KR | CJ933 | CJBUCK | CJEN1 | CJKI | CJOHN14 | CJS4 | CJV3 | CK395 |
| CISTA | CIVIC18 | CJ1TWO | CJ96 | CJBUG | CJENA | CJKII | CJOHNS1 | CJS4X4 | CJV35U | CK3NT |
| CISTHEA | CIVIC22 | CJ2 | CJ998 | CJBURNS | CJENK | CJKIND | CJOHNS4 | CJS6 | CJV4 | CK40 |
| CIT1ST | CIVIC4U | CJ2011 | CJA4 | CJBWGS | CJET | CJKING | CJOJAP | CJS7 | CJV8 | CK4301 |
| CIT6 | CIVIC77 | CJ2018 | CJA5 | CJBXIII | CJETT | CJKPDK7 | CJONESY | CJSCAM | CJVETTE | CK44 |
| CITA08 | CIVICBB | CJ2021 | CJA6 | CJBZ51 | CJF | CJKSN1 | CJOSH | CJSCJ | CJVIII | CK45YZZ |
| CITA104 | CIVICKD | CJ216 | CJA7 | CJC | CJFBMW | CJL8 | CJOY32 | CJSCLN | CJVJMV | CK4799 |
| CITADEL | CIVICR | CJ22 | CJA8 | CJC1 | CJFEC67 | CJL9 | CJOY60 | CJSCRUZ | CJW | CK4EV |
| CITI1 | CIVICS1 | CJ2228 | CJA9 | CJC9 | CJFIRST | CJLANCE | CJOY64 | CJSCVC | CJW1 | CK5150 |
| CITI4U | CIVICSI | CJ25 | CJAB48 | CJCADY | CJFJ2 | CJLAW | CJOYGO | CJSEJ | CJW8 | CK55 |
| CITI6 | CIVICX | CJ262 | CJABD | CJCCK | CJFLYNN | CJLAWMN | CJOZBUG | CJSFIRE | CJWAGON | CK63062 |
| CITICAR | CIVICZM | CJ2763 | CJABE | CJCCK1 | CJFR | CJLB1 | CJP | CJSH2 | CJWAGS | CK65 |
| CITIES | CIVIE | CJ2CP | CJACOBS | CJCCK2 | CJFR8 | CJLBJB | CJP1 | CJSHAW | CJWHELN | CK6556 |
| CITIGRL | CIVIL | CJ2JK | CJAD | CJCCK3 | CJFTW2 | CJLM5 | CJP2 | CJSHD | CJWHIT | CK6869 |
| CITINO | CIVILR | CJ2JL | CJAJ | CJCCK4 | CJG | CJLR1 | CJP3 | CJSJ1 | CJWIFE | CK6K9S |
| CITO1 | CIVILS4 | CJ3 | CJALLEN | CJCCK5 | CJG1 | CJM1 | CJPK | CJSJWS | CJWSON | CK82 |
| CITO484 | CIVITAN | CJ30 | CJAM | CJCCK6 | CJG7 | CJM2 | CJPL | CJSK9CC | CJWTAX | CK828 |
| CITOLDU | CIVLCAT | CJ3011 | CJAM6 | CJCELKI | CJGCC | CJM2N | CJPO421 | CJSLIMR | CJWTAX1 | CK8888 |
| CITPD | CIVN8TR | CJ333 | CJAMES | CJCFLRS | CJGEHG | CJM3 | CJPROF | CJSLOVE | CJXPDTN | CK929 |
| CITPLUS | CIVR56C | CJ3BOYS | CJANE | CJCIVI | CJGMA | CJM4 | CJPSTR | CJSM1TH | CJXTS | CK9999 |
| CITR | CIVVY | CJ3TEES | CJANEL | CJCJ | CJGRFN | CJM7 | CJR1 | CJSMIMI | CJYMS | CKA3KA |
| CITRA | CIVY | CJ412 | CJANERN | CJCKSN | CJGT | CJM9 | CJR2 | CJSMITH | CJYUNG | CKA4 |
| CITRATE | CIW1 | CJ419 | CJANGO | CJCKSN1 | CJH1 | CJMAMA | CJR8 | CJSMOM | CJYW | CKABDY |
| CITRINE | CIW2 | CJ426 | CJANSON | CJCMM | CJH3 | CJMAX | CJRAV4 | CJSMRS | CJZ | CKAD |
| CITROEN | CIX258O | CJ515 | CJAS | CJCMRO | CJH4 | CJMC1 | CJRDAD | CJSOH | CJZ1 | CKAEA |
| CITRON | CIXJ818 | CJ517 | CJASE | CJCN | CJH7 | CJMC2 | CJRDHSE | CJSPIZA | CJZ5 | CKAKEZ |
| CITRUS | CIYA | CJ5337 | CJATE | CJCNME | CJHALE | CJMCKS | CJRDMR | CJSPOTS | CJZBENZ | CKANGEL |
| CITRUSY | CIYYYAA | CJ54 | CJAY17 | CJCONS | CJHELM | CJMDLM | CJREX | CJSR | CJZERO | CKAP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CKART | CKG2 | CKNHKRD | CKTK1 | CL1MX | CLA70PE | CLAPPER | CLARKW | CLASYJ6 | CLAYTON | CLDCHLN |
| CKART2 | CKGA10 | CKNHNTN | CKTORIA | CL1NT | CLAAARK | CLAPPIN | CLARKY | CLASYQH | CLAYWIZ | CLDCUT |
| CKARTSY | CKGAM | CKNLTTL | CKTRUCK | CL1PPER | CLAB | CLAPPON | CLARKY1 | CLASZ1 | CLAYWV | CLDCUTS |
| CKAT17 | CKGJR | CKNLVR1 | CKUEMIN | CL2002 | CLABRD | CLAPPY | CLARLYN | CLATER | CLAYYVO | CLDE1 |
| CKATZGO | CKGT5OO | CKNMANN | CKUGS | CL2004 | CLABRKR | CLAPT | CLARNET | CLATTER | CLAYZ | CLDETHL |
| CKAUTO | CKGXPRS | CKNNGT | CKUHN | CL2021 | CLABUS1 | CLAPTN | CLARNT | CLAUD | CLAZZY1 | CLDETYL |
| CKAVAN | CKH | CKNNUG | CKUL8R | CL2CK | CLACKEY | CLAPTRP | CLARRK | CLAUD1A | CLB1 | CLDFLR |
| CKAY2 | CKH1 | CKNNUGT | CKUR360 | CL2LOW | CLACKS | CLAR1TY | CLARTY | CLAUD1O | CLB3R | CLDFNSH |
| CKAYB | CKH2O | CKNOTTS | CKURSIX | CL305 | CLACNES | CLAR2SA | CLARY1 | CLAUD99 | CLBARR | CLDFRNT |
| CKAYC66 | CKH3 | CKNRJKF | CKW | CL33TUS | CLAD4 | CLAR4 | CLARY33 | CLAUDE | CLBBENZ | CLDHOT |
| CKAYE2 | CKHALL | CKNSOUP | CKW3 | CL38 | CLADAGH | CLARA17 | CLAS1CK | CLAUDEK | CLBBNS | CLDHRTD |
| CKAYW | CKHD | CKNT | CKWA38 | CL3AN | CLADINE | CLARA21 | CLAS70 | CLAUDIA | CLBBTB | CLDHTED |
| CKB2 | CKHD3 | CKNWING | CKWEST | CL3LND | CLADY | CLARA3 | CLASC | CLAUS | CLBDNP | CLDIRN |
| CKB4UBY | CKHEMI | CKOLO | CKWLLC | CL3M3NT | CLAG3TT | CLARA89 | CLASEE | CLAUSET | CLBHRSH | CLDIRON |
| CKB5 | CKID | CKON9 | CKY | CL3MMY | CLAGER | CLARAE | CLASH | CLAUSS | CLBJR | CLDMCDF |
| CKB6 | CKIDD | CKONE | CKY3 | CL3MONS | CLAIM | CLARAI | CLASHA | CLAUTAN | CLBJXSN | CLDMNKY |
| CKBBN | CKIDD1 | CKOP | CKY4 | CL3NSL8 | CLAIMED | CLARALB | CLASHAE | CLAUTTI | CLBK2 | CLDNOZ |
| CKBBSB | CKIECRM | CKOSU1 | CKYAKR | CL3RGY | CLAIMIT | CLARARZ | CLASHWN | CLAUZE | CLBKV | CLDNP |
| CKBENZ | CKIII | CKOV50 | CKYAWY | CL3VRGL | CLAIMN8 | CLARAS | CLASIC1 | CLAVE | CLBMERC | CLDO9 |
| CKBFH | CKILVU9 | CKOW | CKYNARD | CL4PTP | CLAIMS | CLARAT | CLASIC5 | CLAVIE | CLBMUCK | CLDOGOD |
| CKBIMR | CKIMSTR | CKP4LYF | CKYNOT | CL4PTRP | CLAIMZ | CLARECE | CLASICK | CLAVOS | CLBNS | CLDOSMG |
| CKBJR | CKINDLE | CKPC93 | CKYNTIF | CL4RK | CLAIN25 | CLAREN | CLASIE6 | CLAW | CLBO4O8 | CLDPRS |
| CKBM | CKING | CKPRICE | CKYOUNG | CL4SH | CLAIR | CLARENC | CLASIK | CLAW1 | CLBR4PI | CLDPZA |
| CKBOAT | CKING24 | CKPRW | CL | CL4SHE | CLAIR22 | CLARET | CLASMAY | CLAWDAD | CLBREEZ | CLDPZZA |
| CKBOND | CKINGRN | CKQB | CL01 | CL4US | CLAIRE | CLARETS | CLASS | CLAWHMR | CLBRN | CLDRAWN |
| CKBUICK | CKIRK15 | CKR | CL051 | CL520 | CLAIREC | CLARHRT | CLASS67 | CLAWIN | CLBRNS | CLDSOLN |
| CKBXT5 | CKITOUT | CKR4LFE | CL10 | CL52904 | CLAIREE | CLARICE | CLASS8 | CLAWS2 | CLBRNZ | CLDSTRM |
| CKCBNA | CKITUP | CKR8AGT | CL1016 | CL53 | CLAIRIC | CLARIFY | CLASS80 | CLAWS27 | CLBRO | CLDSUMR |
| CKCGO | CKJ | CKREDD | CL1101 | CL530 | CLAK | CLARISA | CLASSA | CLAWSN | CLBRT | CLDWRLD |
| CKCHEER | CKJ1 | CKRINGL | CL1105 | CL55AMG | CLAKE | CLARISE | CLASSC1 | CLAWSUP | CLBRTSN | CLDY |
| CKCHRSE | CKJM | CKRMOM | CL117 | CL5OO | CLAM1 | CLARISM | CLASSE | CLAWV | CLBRWN | CLDZGLD |
| CKCKA5 | CKK6 | CKRN | CL123 | CL65 | CLAM1TY | CLARITA | CLASSEK | CLAWZUP | CLBRWNS | CLDZICE |
| CKCKCKC | CKKNT | CKRRESQ | CL1267 | CL650 | CLAM2 | CLARITY | CLASSEY | CLAX25 | CLBS | CLDZNE |
| CKCLEAN | CKKOP | CKRSPNL | CL127 | CL6527 | CLAM93 | CLARK01 | CLASSI | CLAY1 | CLBSFIT | CLE |
| CKCOOO1 | CKL7 | CKRZY | CL14 | CL665 | CLAMAR | CLARK04 | CLASSI1 | CLAY276 | CLBSMOM | CLE1 |
| CKCS444 | CKLA525 | CKS | CL144 | CL6R9TY | CLAMG | CLARK14 | CLASSIC | CLAY48 | CLBSR | CLE18WS |
| CKCSQQ | CKLALW | CKS4EVR | CL168 | CL7050 | CLAMJAM | CLARK2 | CLASSIE | CLAY49 | CLBWLIS | CLE19WS |
| CKD | CKLASSE | CKS8 | CL1928 | CL7380 | CLAMMAN | CLARK22 | CLASSIK | CLAY57 | CLBYLAX | CLE1CTS |
| CKDFLA | CKLAW | CKSAI | CL1939 | CL7479 | CLAMP | CLARK26 | CLASSIV | CLAY67 | CLC2 | CLE2 |
| CKDK80 | CKLEIN | CKSAJI | CL1998 | CL7567 | CLAMP1 | CLARK3 | CLASSX | CLAY78 | CLC7 | CLE20WS |
| CKE3CO | CKLEIND | CKSALAD | CL1BN | CL79 | CLAMP3 | CLARK51 | CLASSY | CLAYA | CLCADC | CLE21WS |
| CKE8 | CKLMS | CKSB | CL1CHE | CL8351 | CLAMSLM | CLARK52 | CLASSY1 | CLAYART | CLCG12 | CLE22WS |
| CKEBOSS | CKLUCAS | CKSDLUX | CL1CK | CL8888 | CLANCIE | CLARK6 | CLASSY2 | CLAYBLZ | CLCIFR | CLE23WS |
| CKECK | CKLW525 | CKSJ1 | CL1ENT | CL88888 | CLANCY | CLARK7 | CLASSYB | CLAYBMW | CLCKB8T | CLE24WS |
| CKEEFER | CKM1 | CKSM | CL1F4D | CL8NJAX | CLANCY2 | CLARK8 | CLASSYC | CLAYCMR | CLCKWRK | CLE2ACK |
| CKEGAWD | CKMATE | CKSMINI | CL1F4RD | CL8RG8R | CLANCYG | CLARK82 | CLASSYD | CLAYDOE | CLCMP | CLE2ATL |
| CKELVES | CKMC | CKSMTNG | CL1FF | CL8TON | CLANCYK | CLARKCM | CLASSYI | CLAYLDY | CLCO2 | CLE2BKN |
| CKEMP | CKMKC | CKSNCRM | CL1FF4 | CL8YTON | CLAND | CLARKDR | CLASSYK | CLAYLUV | CLCOOK | CLE2CHI |
| CKEMSTR | CKMOV3 | CKSNKRM | CL1FORD | CL912 | CLAND16 | CLARKE1 | CLASSYQ | CLAYMOM | CLCREC | CLE2CHQ |
| CKENMNY | CKMY6 | CKSOSA | CL1FRD | CL9579 | CLANDIS | CLARKES | CLASSYT | CLAYNOT | CLCS07 | CLE2FL |
| CKENT | CKN2PEN | CKSPECL | CL1FRRD | CL9902 | CLANE | CLARKG | CLASSYX | CLAYRN | CLCUL8R | CLE2FLA |
| CKEO8 | CKN80Q3 | CKSRP | CL1FT | CLA1 | CLANOF2 | CLARKG8 | CLASSYY | CLAYS | CLD1 | CLE2FMB |
| CKEY | CKNAJST | CKSTONE | CL1FTON | CLA1R3 | CLAP4T | CLARKJ | CLASSZ | CLAYS01 | CLD1RON | CLE2HHI |
| CKF1 | CKNCIC | CKSWIZ | CL1FURD | CLA1RE | CLAPD | CLARKK | CLASWAR | CLAYS12 | CLD4 | CLE2KI |
| CKFRYD | CKNCK | CKT3 | CL1MB | CLA3 | CLAPDZ | CLARKN | CLASX4 | CLAYSC5 | CLDA5FK | CLE2LV |
| CKFUNK | CKNDNR | CKT5 | CL1MBER | CLA45SY | CLAPDZ3 | CLARKNT | CLASY | CLAYSYS | CLDAWG | CLE2NYC |
| CKG | CKNFRYD | CKTAHO | CL1MBIN | CLA55IC | CLAPPD | CLARKS | CLASY57 | CLAYTEC | CLDBLUD | CLE2OGG |
| CKG1 | CKNGTWF | CKTECH | CL1MSON | CLA5H | CLAPPED | CLARKTN | CLASYC | CLAYTO8 | CLDBORE | CLE2QKA |

```
CLE2SC    CLEBRO    CLEIND    CLENLIF   CLEROVR   CLEVNGR   CLGPREP   CLIFFY    CLIPPY    CLMDOWN   CLNEXP3
CLE2SRQ   CLEBRW    CLEINDN   CLENME    CLEROX    CLEVOH    CLGRAY    CLIFHGR   CLIPPY1   CLMDVR    CLNFRK2
CLE2WDW   CLEBRWN   CLEINDS   CLENMNY   CLEROXX   CLEVRGL   CLGSBMR   CLIFORD   CLIPS     CLMEDDY   CLNGAME
CLE2WIN   CLEBRZ    CLEIS1    CLENNIE   CLERSKY   CLEVUDU   CLGUARD   CLIFRD    CLIQ614   CLMEMYB   CLNGRN
CLE3      CLEBSBL   CLEITA    CLENPLS   CLERUN    CLEVUDU   CLH2      CLIFRD1   CLIQB8    CLMFBCC   CLNH2O
CLE360S   CLEBUG    CLEJET    CLENRG    CLERVP    CLEW      CLH7      CLIFRRD   CLIQUE    CLMGC     CLNHEMI
CLE36BA   CLEBWN    CLEJET4   CLENSER   CLERVU    CLEW1N    CLHAM     CLIFS     CLISTO    CLMGPNS   CLNHRLY
CLE4EV    CLEC      CLEKCCO   CLENSRV   CLESC     CLEW8TS   CLHAWK    CLIFT     CLITBIT   CLMHEAL   CLNISH
CLE4EVA   CLECAM    CLEKEV    CLENUP    CLESELL   CLEWAXX   CLHC      CLIFURD   CLIU33    CLMJAG    CLNJEO
CLE4LFE   CLECASH   CLEKI     CLEO      CLESHAG   CLEWELD   CLHDCH    CLIGUY    CLIU366   CLMN808   CLNKIKS
CLE4LYF   CLECAT    CLELAND   CLEO10    CLESIGN   CLEWHAT   CLHDWH    CLIK1     CLIVE     CLMNMM    CLNLDY
CLE4N     CLECAVS   CLELF     CLEO23    CLESLE    CLEWIS    CLHGLH    CLIKD     CLIVIA    CLMNT9E   CLNLIVN
CLE7      CLECBJ    CLELGND   CLEO520   CLESORA   CLEWK2    CLHND     CLIKKIE   CLIZZY    CLMNTIN   CLNLNS
CLEA3     CLECHQ    CLELH     CLEO7     CLEST20   CLEWX     CLHT      CLIKKS    CLJ       CLMNTNE   CLNLVN
CLEAGNT   CLECLNC   CLELIFE   CLEOCAI   CLEST3    CLEX      CLI       CLILBIT   CLJ2      CLMNTNI   CLNMNY1
CLEAKR    CLECNM    CLELIND   CLEOD     CLESTAL   CLEXO     CLI1      CLILLY1   CLJ4      CLMNTS    CLNMNY2
CLEAN     CLECOOL   CLELND    CLEOG     CLESYND   CLEXOXO   CLI44RD   CLILLY2   CLJ5      CLMNTYN   CLNMONY
CLEAN05   CLECOVG   CLELOVE   CLEOH     CLETAIL   CLEYE     CLI4D     CLIMATE   CLJGO     CLMPM7    CLNMPG
CLEAN06   CLECSTM   CLELYFT   CLEOH10   CLETE     CLEYMAN   CLI4RD    CLIMAXX   CLJL65    CLMPSN    CLNMTHR
CLEAN1    CLECT60   CLEM      CLEOH79   CLETEA    CLEYOGI   CLIAN     CLIMB     CLJMBA    CLMS723   CLNNRG
CLEAN19   CLEDAD    CLEM101   CLEOMJR   CLETECH   CLEZAZA   CLIBBIN   CLIMB2    CLJONES   CLMSN06   CLNPL8R
CLEAN30   CLEDEMO   CLEM13    CLEON     CLETID    CLEZOOM   CLIBBNZ   CLIMB2C   CLJSMJ    CLMSN08   CLNPROZ
CLEAN3R   CLEDGLV   CLEM2     CLEONA    CLETINT   CLF2      CLIBINS   CLIMB3    CLJTS2    CLMSN1    CLNPWR
CLEAN4U   CLEDOG    CLEM5ON   CLEOO1    CLETOR    CLF22F    CLIBN     CLIMB4U   CLJTS3    CLMSN22   CLNR24
CLEAN7R   CLEDRMZ   CLEMACH   CLEOP     CLETREE   CLF4D     CLICHE    CLIMBAX   CLK       CLMSN92   CLNR25
CLEAN90   CLEDUS    CLEMADE   CLEOPAT   CLETUFF   CLF5      CLICK20   CLIMBIT   CLK43O    CLMSNU    CLNR26
CLEANB    CLEDWG    CLEMBK1   CLEORIA   CLETUSB   CLF7      CLICK5    CLIMBON   CLK7      CLMSON    CLNRAIR
CLEANBB   CLEE      CLEMDE    CLEORR    CLETVL    CLFAIRY   CLICK8    CLIMDHI   CLK8      CLMTGR    CLNRN
CLEANCO   CLEE1     CLEMENS   CLEPALM   CLEUBER   CLFATO    CLICKF    CLIME     CLKBAIT   CLMW      CLNRT1
CLEANER   CLEE36    CLEMENT   CLEPARK   CLEV1     CLFBGF    CLICKIT   CLIMER    CLKBTNS   CLN2COR   CLNRT2
CLEANGT   CLEE46    CLEMGA    CLEPINK   CLEV2     CLFERF    CLICKK    CLIMJR    CLKGRSW   CLN2DAY   CLNRT3
CLEANIN   CLEE99    CLEMI64   CLEPLAS   CLEV216   CLFFORD   CLICKR    CLIMMIE   CLKIRK    CLN3RTH   CLNRTH
CLEANLF   CLEEMAN   CLEMIMA   CLEPLT    CLEV24    CLFFRD    CLICKS    CLIMYR    CLKKENT   CLN4CUS   CLNSI
CLEANR1   CLEEN     CLEMM     CLEPPER   CLEV3R    CLFFRD1   CLIDE     CLINC     CLKKNT    CLN4U     CLNSL8
CLEANRL   CLEESE    CLEMMIE   CLEPPLA   CLEV46    CLFFSDE   CLIF      CLINDS    CLKPWL    CLN5      CLNSOL2
CLEANRS   CLEETUS   CLEMMY    CLEPRTY   CLEV76    CLFFURD   CLIF1     CLINE     CLKREK    CLN7      CLNST
CLEANUP   CLEF4N    CLEMMYY   CLEQ6     CLEV777   CLFII     CLIF4OD   CLINE08   CLKTOWN   CLN7YRS   CLNSVX
CLEANV2   CLEF9     CLEMOM    CLEQN     CLEVAN    CLFISH    CLIF4RD   CLINE3    CLKWORK   CLNAGNT   CLNTG24
CLEANZ1   CLEFAN1   CLEMON6   CLERCKS   CLEVBRN   CLFIT     CLIF95    CLINE7    CLKWRK    CLNAIR1   CLNTNVL
CLEAR1    CLEFAN2   CLEMS33   CLERDWG   CLEVE1    CLFLASK   CLIFDEE   CLINE80   CLKXCLK   CLNBELL   CLNTRO5
CLEAR2U   CLEFANZ   CLEMS39   CLERE     CLEVE2    CLFLYR    CLIFE     CLINE9    CLLC      CLNBIZ    CLNTRPR
CLEAR57   CLEFITZ   CLEMS51   CLERELL   CLEVE47   CLFORD    CLIFE5    CLINED    CLLGIBS   CLNBOSS   CLNUP
CLEARLK   CLEFJ     CLEMS57   CLEREM    CLEVEJR   CLFRD     CLIFF     CLINETM   CLLGUT3   CLNBRK    CLNUPWN
CLEARNG   CLEFOOS   CLEMS59   CLERGE    CLEVELD   CLFRD2    CLIFF1    CLINEX4   CLLHSF    CLNCAR    CLNWAGN
CLEART1   CLEG59    CLEMSN    CLERGY    CLEVEND   CLFRD97   CLIFF22   CLINGO    CLLMFEH   CLNCELI   CLNWELL
CLEARTS   CLEGA     CLEMSN1   CLERGY1   CLEVER    CLFRRD    CLIFF3    CLINIX    CLLMIMI   CLNCOAL   CLNYOTA
CLEATIV   CLEGG     CLEMSUN   CLERGY5   CLEVER1   CLFTRTL   CLIFF4D   CLINIX2   CLLND     CLNCRW    CLNYPRK
CLEATST   CLEGIRL   CLEMTYN   CLERGYA   CLEVERG   CLG       CLIFFA    CLINT     CLLOWLD   CLNCY     CLO
CLEBB     CLEGNG    CLEMY     CLERIC    CLEVERJ   CLG2      CLIFFD    CLINTEW   CLLPAUL   CLND2AT   CLO1
CLEBIRD   CLEGRDS   CLEMZON   CLERIC1   CLEVEY    CLG6      CLIFFD3   CLINTUM   CLLPV2    CLNDAN    CLO2
CLEBKI    CLEGRL    CLEN      CLERIDE   CLEVEYK   CLG9      CLIFFE    CLIORMS   CLLSSTR   CLNDNS    CLO3
CLEBORN   CLEGRM    CLENA     CLERLTR   CLEVGRL   CLGCAG    CLIFFF    CLIP      CLM1      CLNDSTN   CLO5ER
CLEBR     CLEGTA    CLENAS2   CLEROC    CLEVHD    CLGFERR   CLIFFIE   CLIPBRD   CLM8      CLNEATZ   CLOACA
CLEBR26   CLEGYRL   CLENAS3   CLEROCK   CLEVIIT   CLGHILL   CLIFFM1   CLIPIN    CLMBR     CLNENRG   CLOAKED
CLEBR8    CLEHERO   CLENDNZ   CLEROCS   CLEVIND   CLGLOV7   CLIFFON   CLIPIN2   CLMBRCR   CLNETPR   CLOBOW
CLEBRED   CLEHOME   CLENFL    CLEROCZ   CLEVLN    CLGM96    CLIFFOO   CLIPN2    CLMBRS    CLNETZ    CLOBUG
CLEBRN1   CLEIGH    CLENFOX   CLEROJ    CLEVLND   CLGNBAY   CLIFFRD   CLIPP     CLMBTRZ   CLNEWRS   CLOCK05
CLEBRNS   CLEIN7    CLENKUT   CLEROKS   CLEVLVR   CLGO3     CLIFFS    CLIPPER   CLMCRZY   CLNEXP    CLOCK11
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CLOCK30 | CLOUD1 | CLPL2 | CLRSDRM | CLSYL8Y | CLUNE | CLVRKS | CLYDEFQ | CM1SCW | CMAC2 | CMAXNRG |
| CLOCK4 | CLOUD10 | CLPM | CLRSKYZ | CLSYLDI | CLUNKER | CLVROK | CLYDEGP | CM1YC | CMACGA | CMB |
| CLOCK6 | CLOUD23 | CLPS | CLRSTRM | CLSYLDY | CLURRED | CLVROX | CLYDEL | CM2001 | CMACK | CMB2 |
| CLOCKIT | CLOUD4 | CLPS216 | CLRSTRT | CLT | CLUSIVE | CLVROX2 | CLYDENY | CM2007 | CMACK07 | CMB6 |
| CLOCKME | CLOUD5 | CLPSKI | CLRTER | CLT6 | CLUSO | CLVRY | CLYDEO | CM2011 | CMACK24 | CMB7 |
| CLOCKWK | CLOUD6 | CLPSO | CLRVIEW | CLT7 | CLUTCH1 | CLVS | CLYDEOH | CM2017 | CMACX3 | CMBACK1 |
| CLOCME | CLOUD86 | CLPTRA | CLRVIS | CLTARUS | CLUTCH3 | CLVTCH | CLYDETE | CM2019 | CMADDEN | CMBAJB |
| CLOD | CLOUD9 | CLPWNGS | CLRVWCS | CLTCH | CLUTCH5 | CLW1 | CLYDFD | CM24 | CMAFMLY | CMBB1 |
| CLODIZZ | CLOUD9S | CLQ | CLRVYNT | CLTCHED | CLUTCHX | CLW4 | CLYDGRL | CM2613 | CMAGIC | CMBDMB |
| CLOEBMW | CLOUDIX | CLR | CLS | CLTCHJB | CLUTZY | CLW5ALW | CLYDO | CM2AM | CMAH | CMBENZ |
| CLOEY | CLOUDJ | CLR1 | CLS2 | CLTR420 | CLUTZY1 | CLW8 | CLYFCE | CM2HOF | CMAIN | CMBIRD |
| CLOG | CLOUDJR | CLR2CLO | CLS2BRK | CLTRDR | CLUUTCH | CLWA4 | CLYFORD | CM2PAPA | CMAINE | CMBK2US |
| CLOGGED | CLOUDK9 | CLR2FLY | CLS2EDG | CLTUS | CLUVA | CLWABW | CLYMER | CM2SLAY | CMAJ | CMBKK1D |
| CLOGON | CLOUDN | CLR2HRE | CLS3 | CLU | CLUVSJ | CLWAHOO | CLYMORE | CM3 | CMAK | CMBKKID |
| CLOGRO | CLOUDY | CLR2LND | CLS55O | CLU2 | CLUXC | CLWBCH | CLYMXD | CM31 | CMAKOTA | CMBLCO |
| CLOINC | CLOUDY9 | CLR3 | CLS5OO | CLUB | CLUXC01 | CLWBLD | CLYNN2U | CM310 | CMAKSB | CMBLESS |
| CLOKDOC | CLOUDYD | CLR4CLZ | CLS63V8 | CLUB17 | CLV | CLWBMW | CLYNNE | CM317 | CMALIFE | CMBMED |
| CLOKOT | CLOUDZ | CLR4N8 | CLS7 | CLUB19 | CLV1 | CLWDC | CLYNNGO | CM33 | CMALVE | CMBO4 |
| CLONE1 | CLOUT | CLR4TO | CLSACT | CLUB20 | CLV3 | CLWHMMR | CLYONLY | CM331 | CMAM1 | CMBODDY |
| CLONE74 | CLOUTVN | CLR7 | CLSACT2 | CLUB33 | CLV3LND | CLWHO | CLYONS | CM3757 | CMAMA | CMBR |
| CLONEZ | CLOV3R | CLRACNG | CLSAMGS | CLUB40 | CLV4GRL | CLWHO2 | CLYPSO | CM39 | CMAMBA | CMBRLND |
| CLONG | CLOVE | CLRAUDI | CLSCAP | CLUB416 | CLVAF | CLWJR | CLYSE5 | CM3NOW | CMAMC | CMBS |
| CLONG25 | CLOVE7 | CLRAZ23 | CLSCAP1 | CLUB44 | CLVAGRL | CLWJRW | CLYTE6 | CM3ROLN | CMAMTRK | CMBSTR |
| CLONO | CLOVER | CLRB | CLSCRK | CLUB46 | CLVBR26 | CLWLW | CLZ | CM414 | CMAN | CMBT |
| CLOOHOO | CLOVER1 | CLRD2LD | CLSDAS | CLUB77 | CLVBRNS | CLWMSTR | CLZBENZ | CM428 | CMAN32 | CMBTENG |
| CLOOP | CLOVER2 | CLRD4TO | CLSHH13 | CLUBEVO | CLVBRNZ | CLWN | CLZGS | CM44 | CMANDO | CMBW |
| CLOOTZ | CLOVER7 | CLRDHT | CLSHMOR | CLUBFED | CLVBRWN | CLWNC4R | CLZNDLZ | CM46 | CMANGUM | CMBYN |
| CLOP | CLOVERS | CLRDLUN | CLSHOT | CLUBFXR | CLVC | CLWNCAR | CLZR1 | CM4BUX | CMANIE | CMBYN83 |
| CLOPTNS | CLOVESJ | CLRETTA | CLSIC | CLUBIN | CLVC47 | CLWNCR4 | CLZW | CM4GIK | CMANRN | CMC2 |
| CLORADO | CLOVIZ | CLREYS | CLSIC3 | CLUBLED | CLVDAWG | CLWNFAM | CM0413 | CM514 | CMANS32 | CMC3 |
| CLOROX | CLOVR | CLRFAST | CLSKMAN | CLUBLEX | CLVDGRL | CLWNKAR | CM0707 | CM529 | CMAR10 | CMC3MFK |
| CLOS | CLOVR1 | CLRFUL | CLSM | CLUBLMB | CLVDOG | CLWNLVE | CM10 | CM5454 | CMARC | CMC5 |
| CLOS23 | CLOW333 | CLRGARD | CLSOF71 | CLUBMKR | CLVELND | CLWNMOM | CM102 | CM60 | CMARIA | CMC6 |
| CLOS2HM | CLOWDER | CLRGRD | CLSOF96 | CLUBMN | CLVENGR | CLWOODS | CM104 | CM61104 | CMARIE3 | CMCA |
| CLOS3R | CLOWE67 | CLRGY18 | CLSOP | CLUBPRZ | CLVEROX | CLWOSU | CM108 | CM617 | CMARO | CMCARPT |
| CLOSB2 | CLOWIII | CLRGY2 | CLSR2FN | CLUBS | CLVFAN | CLWSUP | CM112 | CM617SM | CMARO47 | CMCB1LD |
| CLOSDB | CLOWN | CLRHOFL | CLSRN | CLUCH | CLVGRL | CLX | CM1130 | CM62615 | CMARO68 | CMCC |
| CLOSDB3 | CLOWN1 | CLRIII | CLSRVER | CLUCHFC | CLVILLE | CLX6 | CM1222 | CM665 | CMAROQN | CMCC1 |
| CLOSE | CLOWN1N | CLRKBAR | CLSS | CLUCK | CLVJEEP | CLXR8 | CM12480 | CM7 | CMARSEE | CMCCOH |
| CLOSE1 | CLOWND | CLRKELN | CLSSE | CLUCKER | CLVL4ND | CLXTON | CM1313 | CM726 | CMARSH | CMCDEW |
| CLOSE2U | CLOWNEN | CLRKEN | CLSSIC | CLUCKIT | CLVLAND | CLY2 | CM143 | CM76 | CMART | CMCDFC |
| CLOSED | CLOWNIN | CLRKFRM | CLSSLSS | CLUDLUV | CLVLN | CLYBKS1 | CM1469 | CM77 | CMART1N | CMCDKC |
| CLOSEDU | CLOWNN | CLRKG | CLSSS | CLUELES | CLVMZK | CLYBKS2 | CM1593 | CM8 | CMARTIN | CMCEWCM |
| CLOSEG8 | CLOWNN2 | CLRKKT | CLSSSS | CLUHOO | CLVND | CLYBRD | CM1627 | CM92013 | CMARVEL | CMCG2 |
| CLOSER | CLOZE1 | CLRKLWN | CLSSY | CLUHRSH | CLVNST | CLYBSTR | CM175 | CM9861 | CMASEV | CMCGEE2 |
| CLOSER1 | CLOZER | CLRKNT | CLSSY39 | CLUJ15 | CLVOH | CLYD3 | CM1790 | CM999 | CMASGRL | CMCGOO |
| CLOSET1 | CLOZR1 | CLRKY | CLSSY56 | CLUJ8 | CLVOHIO | CLYDE | CM1881 | CMA1 | CMASH | CMCH598 |
| CLOSIN | CLOZZER | CLRLR | CLSSYK | CLUJAY | CLVPD | CLYDE06 | CM1938 | CMA2 | CMASON | CMCJLM |
| CLOSING | CLOZZR | CLRMBAD | CLSTA07 | CLUJN | CLVPF94 | CLYDE1 | CM1944 | CMA3P | CMASS1 | CMCKINN |
| CLOSINN | CLP3 | CLRMEGN | CLSTO | CLUJXM | CLVPNCH | CLYDE2 | CM1954 | CMA6 | CMATCO | CMCM22 |
| CLOSR1 | CLPA888 | CLRNNGS | CLSTR | CLULESS | CLVR | CLYDE24 | CM1966 | CMA8 | CMATTOX | CMCM4 |
| CLOSTDR | CLPCHP | CLRNT | CLSTR8 | CLUM1 | CLVR1 | CLYDE25 | CM1969 | CMAA | CMAUDIO | CMCO1 |
| CLOSURE | CLPCLOP | CLROKS | CLSYBMW | CLUMBER | CLVRDAZ | CLYDE3 | CM1972 | CMAB | CMAUPIN | CMCS1 |
| CLOTHED | CLPDE36 | CLRONK | CLSYC | CLUMBR | CLVRGIR | CLYDE5 | CM1982 | CMAB3 | CMAX | CMCSCW |
| CLOTILD | CLPDOUT | CLROX | CLSYCAT | CLUMSS | CLVRGL | CLYDE70 | CM1986 | CMABENZ | CMAX1 | CMCSMS |
| CLOTTE | CLPI | CLROYAL | CLSYCHK | CLUMSY | CLVRGR1 | CLYDE77 | CM1AM | CMAC1 | CMAX3 | CMCTAXI |
| CLOU | CLPIZZA | CLRPATH | CLSYDSL | CLUMZY | CLVRGRL | CLYDE85 | CM1LLER | CMAC10 | CMAX4 | CMCTLCO |
| CLOU59 | CLPL | CLRPROP | CLSYHLB | CLUNA | CLVRHNS | CLYDE9 | CM1O9A7 | CMAC19 | CMAXIE | CMCUSN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CMCVW | CMELTOE | CMH2CV | CMIUC55 | CMMSAM1 | CMONYAL | CMPNDV | CMSBLUE | CMWORLD | CN6868 | CNCRSVR |
| CMCYBER | CMENT | CMH2DEN | CMIW570 | CMN | CMOODY | CMPNLBR | CMSDJP | CMWRTW | CN68888 | CNCRSX |
| CMCZ71 | CMEOVR | CMH2FCO | CMIX4BJ | CMN1 | CMOORE | CMPNNTS | CMSDRV | CMWRX | CN79864 | CNCRSXS |
| CMD6 | CMEOWS | CMH2FLL | CMIYC | CMNANA | CMOORE2 | CMPNOUT | CMSDST | CMXA022 | CN7PEY | CNCRTGR |
| CMDAUY | CMEPASN | CMH2JAC | CMIYGL | CMNBLU | CMOR | CMPNS8 | CMSE9 | CMXCI | CN8888 | CNCRUS |
| CMDCIV | CMEPASU | CMH2LAX | CMIYGLB | CMNBM20 | CMOR3 | CMPNS8G | CMSG51 | CMXI4S | CN9999 | CNCRV |
| CMDCM | CMER80 | CMH2SRQ | CMIZ17 | CMNCHE | CMOR74 | CMPNS8N | CMSGT | CMXI55 | CN99999 | CNCTDTS |
| CMDCTRL | CMERCER | CMH3 | CMJ1 | CMNCMLE | CMORA | CMPNSTG | CMSGT2 | CMXIC4S | CNA | CNCTECH |
| CMDDEL | CMERISE | CMH45SH | CMJ5 | CMNCOOK | CMORE | CMPNTOY | CMSGT9 | CMXIGTS | CNA2CEO | CNCVETT |
| CMDEC26 | CMERLLN | CMH45YR | CMJC | CMNDER | CMORE1 | CMPOS3R | CMSH | CMXLIV | CNA8 | CNCXYZ |
| CMDM15 | CMEROLN | CMH5 | CMJFHJ | CMNDR7 | CMOREZ | CMPR | CMSHPS | CMXXII | CNA9 | CNCY1 |
| CMDM16 | CMESEE | CMH9 | CMJJ | CMNDRS | CMORGAN | CMPR920 | CMSIGNS | CMY370Z | CNABUNZ | CNCY68 |
| CMDM2 | CMESHYN | CMHARSH | CMJJG | CMNGRAM | CMORGRN | CMPRGRL | CMSKNG | CMY4FN | CNAC4 | CNCYCON |
| CMDMC8 | CMESIGN | CMHB | CMJN | CMNJ | CMORLNC | CMPRGUZ | CMSLT | CMYBENZ | CNADA | CNCYCRZ |
| CMDMSTR | CMESOAR | CMHCC | CMK | CMNKM | CMORPOD | CMPRHPY | CMSM786 | CMYBOLT | CNADAEH | CNCYCZR |
| CMDPST | CMESSER | CMHDSNY | CMK8 | CMNSDZL | CMOS | CMPRLIF | CMSONE | CMYCRV | CNADEL | CNCYE46 |
| CMDRE | CMETAHA | CMHE75L | CMK80Q3 | CMNSNG | CMOSBY | CMPRMD | CMSPWS | CMYDUST | CNADIAN | CNCYGL |
| CMDROH | CMETOP | CMHEYW | CMKBAW | CMNSNS | CMOSEI | CMPRMIZ | CMSQRD | CMYHALO | CNAMON | CNCYGRL |
| CMDRREX | CMF | CMHFDN | CMKEL | CMNSPWR | CMOSS07 | CMPRPLR | CMSRR | CMYHD | CNANCY | CNCYGTI |
| CMDRT | CMF1SH | CMHINC | CMKLPN | CMNSTER | CMOSSQN | CMPRTM | CMSSR | CMYHEMI | CNANERO | CNCYMK8 |
| CMDRVFW | CMF3 | CMHINC1 | CMKPMKK | CMNT8IT | CMOTION | CMPRTRK | CMSTAF1 | CMYK1 | CNANGEL | CNCYRTS |
| CME1 | CMF5 | CMHKEH | CMKRNL | CMNTHRU | CMOWREY | CMPRVN | CMSTAF3 | CMYK99 | CNATE | CNCYTNT |
| CME1ST | CMF7 | CMHKGH | CML2MYL | CMNTKTM | CMOZ | CMPRVN4 | CMSTANG | CMYKIA | CNATGO | CNCYTRK |
| CME2 | CMFBNUM | CMHLAW | CML5 | CMNURAM | CMP | CMPSDEF | CMSTN | CMYKN8 | CNATURE | CND |
| CME2C | CMFD | CMHLBK | CML50TH | CMNYPNY | CMP1GN | CMPSYLO | CMSUNO | CMYKRGB | CNAX44 | CND1 |
| CME2FLY | CMFG | CMHLKN | CML7 | CMO2 | CMP2 | CMPTN | CMT | CMYLEXS | CNB4EVA | CND1BUG |
| CME2SE | CMFH | CMHMCO | CMLAW | CMOBILE | CMP4FUN | CMPTON | CMT3 | CMYLYT | CNBAD | CND2 |
| CME2SEE | CMFH1 | CMHMIA | CMLBBY | CMOBRDS | CMP4RNT | CMPTON2 | CMT5 | CMYMCAN | CNBCASH | CND3RLA |
| CME3 | CMFH666 | CMHNORF | CMLDRVR | CMOBUNS | CMPATBL | CMPTOW | CMTAXI | CMYMX5 | CNBLESD | CND3Y1 |
| CME4ADO | CMFHC8 | CMHOUT | CMLITS | CMOCASH | CMPBEL2 | CMPTPWR | CMTD | CMYPONY | CNBLRN | CND4 |
| CME4CAR | CMFL | CMHPHX | CMLK99 | CMOE29 | CMPBEL3 | CMPUFF | CMTEMP | CMYQ50 | CNBLRTS | CNDAEH |
| CME4CBD | CMFLG80 | CMHRENO | CMLLC | CMOEGO | CMPBELS | CMPUPPY | CMTKIT | CMYRIDE | CNBNGL | CNDB3AR |
| CME4FUN | CMFNUMB | CMHRN | CMLM87 | CMOGRL | CMPBLL | CMPURR | CMTL | CMYRNGR | CNBR | CNDBBS |
| CME4H2O | CMFORT7 | CMHSR | CMLO | CMOILS | CMPBLP | CMPUTRS | CMTRANS | CMYSIGO | CNBRED | CNDBEAR |
| CME4LAW | CMFR1 | CMHSRQ | CMLS | CMOLAND | CMPBLS | CMPUTRZ | CMTRBLD | CMYSJ9 | CNBS6 | CNDBL |
| CME4MB | CMFSELF | CMHTOM | CMLTOE | CMOMBUS | CMPCBC | CMR | CMTROT | CMYSKY | CNC4EV | CNDELOU |
| CME4RVS | CMFT | CMHTRK | CMLUV | CMOMGO | CMPCBUS | CMR5 | CMTRUSS | CMYSQ4 | CNCADV | CNDERLA |
| CMEATCH | CMFTJOY | CMIATGM | CMLVJM | CMON | CMPCGRS | CMR7 | CMTSI | CMYSS | CNCEML | CNDHU |
| CMEBEAM | CMFTNUM | CMIESQ | CMLVMK | CMON3Y | CMPDAVS | CMRAM | CMTZ | CMYWHIP | CNCENT | CNDIAPL |
| CMEBEMN | CMFYSTI | CMIG | CMLXXTQ | CMONBLU | CMPDSCO | CMRANCH | CMULKEY | CMYWOOD | CNCEPTS | CNDIGRL |
| CMECEO | CMG | CMII | CMM | CMONBUD | CMPENS8 | CMRCAR | CMULLER | CMYZ | CNCFIXR | CNDILOU |
| CMECG | CMG2 | CMILES | CMM310A | CMONCRV | CMPETE | CMRD | CMUNIC8 | CMYZFLY | CNCGOD | CNDIS |
| CMECMN | CMG6 | CMILL57 | CMM7 | CMONDAY | CMPFYR | CMRFARM | CMURANO | CMZ1 | CNCI | CNDJMD |
| CMECOMN | CMGETSM | CMILLE | CMMA182 | CMONDY | CMPGND | CMRJP | CMURD | CMZ6 | CNCI360 | CNDK |
| CMECUTE | CMGFI | CMILLER | CMMAD | CMONEY1 | CMPGSBG | CMRK52 | CMURDA | CMZZM3 | CNCIOLA | CNDLBOX |
| CMEDIEN | CMGIII | CMILZ33 | CMMATZ | CMONEY2 | CMPING | CMRLTR | CMURDAA | CN08 | CNCJEEP | CNDLGRL |
| CMEDUSA | CMGKENT | CMIMES | CMMAYER | CMONEYS | CMPING2 | CMRM82 | CMURPH | CN115 | CNCLIFR | CNDLLA1 |
| CMEF1Y | CMGNHOT | CMINC | CMMCOOK | CMONEYY | CMPIS8N | CMRN22 | CMURRAY | CN123 | CNCMFG | CNDLLA2 |
| CMEFALL | CMGOHIO | CMINGO | CMME | CMONMAN | CMPJEEP | CMRO4MB | CMUSIC | CN1688 | CNCMSTR | CNDLMAN |
| CMEFL1 | CMGP3 | CMINGO1 | CMMETAL | CMONMNN | CMPL8A | CMRO50 | CMV8 | CN17111 | CNCOLO | CNDLMKR |
| CMEFLI | CMGPT3 | CMINOR | CMMHMM | CMONNN | CMPLC8D | CMROKID | CMVDAD1 | CN19 | CNCOO7 | CNDNEH |
| CMEGO | CMGSOON | CMISAL | CMMIN4U | CMONNOW | CMPLETE | CMRT1 | CMVITS | CN1966 | CNCPLAZ | CNDNFOX |
| CMEGOLF | CMGT2 | CMISH89 | CMMINC | CMONOSU | CMPLF19 | CMRUN | CMVJR | CN1TA | CNCR | CNDPRL |
| CMEGON | CMGTSM | CMIST | CMMISH | CMONREF | CMPLPKG | CMS | CMVP | CN417 | CNCR1 | CNDPROP |
| CMEGTIT | CMGTSOM | CMIT | CMMNDRS | CMONSON | CMPLRRY | CMS6T | CMW | CN46 | CNCRBAD | CNDR3LA |
| CMEGTME | CMH | CMITAHO | CMMNGS1 | CMONSTR | CMPLYF | CMS9 | CMW8 | CN55555 | CNCRD | CNDRLA |
| CMEHIL | CMH1 | CMITCHL | CMMNS7 | CMONU | CMPMOR | CMSA45 | CMWELLS | CN615HN | CNCRFR | CNDRLA3 |
| CMEL8TR | CMH2 | CMIUC | CMMOSU | CMONUK | CMPN6W | CMSAF1 | CMWMCF | CN678 | CNCRSCH | CNDRLLA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CNDRN | CNHX699 | CNODK | CNSLLR | CNTRBK | CO1LED | COACHBR | COAL67 | COBBLER | COBRAE | COCO2 |
| CNDRRLA | CNICE | CNOEV1L | CNSMRLW | CNTREL8 | CO1LIN | COACHBW | COAL71 | COBBS | COBRAGT | COCO210 |
| CNDTRK | CNICK | CNOEVIL | CNSP1RE | CNTRELL | CO1RADO | COACHC | COAL87 | COBBTOY | COBRAH | COCO26 |
| CNDY22 | CNICK1 | CNOGAS | CNSPICE | CNTRIC | CO1TON | COACHCK | COALCAR | COBBY | COBRAKI | COCO27 |
| CNDYAPL | CNICKEL | CNOKABA | CNSPRCY | CNTRIGL | CO1TUS | COACHCL | COALFED | COBBY88 | COBRAPR | COCO2X |
| CNDYB | CNICOLE | CNOLYB1 | CNSRRUN | CNTRL | CO2 | COACHD | COALFIR | COBCAR | COBRARA | COCO315 |
| CNDYBLU | CNIII | CNOMAD | CNSRV | CNTRL8 | CO2008 | COACHD1 | COALFRD | COBEC | COBRARS | COCO33 |
| CNDYCAN | CNIKRT | CNONBL | CNSRV8 | CNTROL | CO2020 | COACHDG | COALIN | COBESTK | COBRART | COCO39 |
| CNDYCNE | CNIKRTE | CNORAIN | CNSTNCE | CNTRWFE | CO2022 | COACHDJ | COALLAB | COBEWLD | COBRASS | COCO410 |
| CNDYHOO | CNILIVE | CNORB | CNSTPRB | CNTRY21 | CO27 | COACHDR | COALLLL | COBGOU | COBRAT | COCO44 |
| CNDYKNE | CNINO7 | CNORRN | CNSTRCT | CNTRY92 | CO2716 | COACHFC | COALMAN | COBHC | COBRATB | COCO606 |
| CNDYL8Y | CNISTR2 | CNORTH | CNSUELA | CNTRYBY | CO2FREE | COACHGH | COALPG | COBI | COBREAD | COCO65 |
| CNDYLAC | CNITALL | CNOTE | CNSURF | CNTRYG | CO2GAS | COACHJB | COALPR | COBINA | COBRJET | COCO66 |
| CNDYLD | CNITE11 | CNOTE1 | CNT | CNTRYLF | CO2GEN | COACHJJ | COALPWD | COBIS | COBRKAI | COCO7 |
| CNDYLU | CNJCRP | CNOTE16 | CNT1 | CNTRYRN | CO2GIRL | COACHJT | COALPWR | COBJR73 | COBRMAN | COCO72 |
| CNDYMKR | CNJLLC | CNOTE5 | CNT2 | CNTSEME | CO2H2O | COACHK | COALRLN | COBLE1 | COBRUH | COCO79 |
| CNDYMN8 | CNJMPR | CNOTE7 | CNT3 | CNTSETL | CO2MAKR | COACHK4 | COALRUN | COBLENZ | COBRUHH | COCO8 |
| CNDYR | CNK80O3 | CNOTES | CNT5 | CNTSHOP | CO2MAN | COACHK5 | COALSUV | COBLOOD | COBSTGD | COCO88 |
| CNDYRAM | CNK80Q3 | CNOVA | CNTB | CNTSIME | CO2NTRL | COACHK8 | COALTRK | COBLSTN | COBUGS | COCO92 |
| CNDYSUE | CNK80QE | CNOZ504 | CNTBFWT | CNTSPED | CO314ON | COACHKC | COALTRN | COBLT27 | COBURN | COCOA |
| CNDYVAN | CNK8OO3 | CNP | CNTBKUP | CNTSWIM | CO327 | COACHKH | COAMO1 | COBMAN | COBURNS | COCOA1 |
| CNDYVN | CNK8OQ3 | CNP1 | CNTBL8 | CNTY52 | CO39 | COACHKI | COAMOPR | COBO3 | COBVAM3 | COCOA12 |
| CNE | CNK8OQ4 | CNP2 | CNTBL8T | CNTYHSE | CO3MOM | COACHLC | COAROB | COBOL | COBWEB | COCOA4L |
| CNE3 | CNK8OQE | CNPCS01 | CNTBME | CNTYRDS | CO3UR | COACHLH | COAST10 | COBOL74 | COBY388 | COCOA51 |
| CNEB | CNK8Q03 | CNPCS02 | CNTBR8K | CNU | CO4CH | COACHME | COAST1N | COBOLOS | COBYII | COCOA85 |
| CNECOPS | CNK8QQ3 | CNPGURU | CNTBRTH | CNUCK33 | CO4CHD | COACHMO | COAST3R | COBOUND | COBYNME | COCOABN |
| CNEELY | CNKBOQ3 | CNPHISH | CNTBSTP | CNUCN2 | CO4CHT | COACHMT | COASTAL | COBR4 | COBYT | COCOAMP |
| CNEHDN | CNKZ51 | CNPMOM | CNTCME | CNULOOK | CO5280 | COACHN | COASTEE | COBRA05 | COC7ARU | COCOB |
| CNEM | CNL1DAD | CNPYKNG | CNTCME9 | CNUTTER | CO5M1C | COACHNG | COASTGD | COBRA08 | COCA | COCOB1 |
| CNERO | CNL5 | CNQCNTO | CNTCMEE | CNUZI | CO5PLAY | COACHP | COASTIE | COBRA1 | COCA168 | COCOB3 |
| CNESS | CNLAMP | CNQSTDR | CNTCNT | CNVEYOR | CO65 | COACHPA | COASTIN | COBRA10 | COCA715 | COCOBAE |
| CNEW1 | CNLG2WN | CNR | CNTDR55 | CNVRS78 | CO67 | COACHPT | COASTL | COBRA11 | COCAINA | COCOBB |
| CNEWMAN | CNLUWHO | CNR3 | CNTDR75 | CNVRT | CO69 | COACHQ | COASTLL | COBRA12 | COCAR20 | COCOBBY |
| CNEWTON | CNLY19 | CNR3D | CNTDRIV | CNVRTBL | CO85 | COACHR | COASTN | COBRA13 | COCAR29 | COCOBDS |
| CNEYE | CNLYFAM | CNR43VR | CNTDRV | CNWD | CO8ALT | COACHR2 | COASTR | COBRA17 | COCAVAN | COCOBNE |
| CNF | CNLYRDE | CNR4EVR | CNTDRVE | CNWIFEY | CO8RA | COACHRB | COASTR1 | COBRA19 | COCCO | COCOBRN |
| CNF3 | CNM | CNRDPLT | CNTENO | CNYCRSH | CO8RA1 | COACHRD | COATES | COBRA20 | COCCOB | COCOCAT |
| CNFDRTE | CNM2 | CNRDS | CNTESTA | CNYE333 | CO8RA2 | COACHSM | COATING | COBRA22 | COCG3 | COCOCIA |
| CNFENCE | CNM28TR | CNRED | CNTFCS | CNYN3RO | CO90 | COACHSW | COATIT | COBRA29 | COCHCA | COCODA1 |
| CNFETTI | CNM5HB | CNRJR | CNTFE | CNYNARO | CO91 | COACHT | COATNG2 | COBRA33 | COCHE | COCODRP |
| CNFINE | CNMD | CNRKIK | CNTGOUS | CNYNERO | CO956CT | COACHTC | COATS | COBRA44 | COCHELA | COCOFLD |
| CNFIRE | CNMII | CNRPUB | CNTHARE | CNYNGRL | COACAR | COACHTS | COATY | COBRA5 | COCHI | COCOFOX |
| CNFRM35 | CNML8TR | CNRS94 | CNTHEAR | CNYNTRK | COACH12 | COACHTT | COAXIAL | COBRA50 | COCHIEF | COCOGO |
| CNFSD | CNMLXG | CNRT66 | CNTHERU | CNYTR | COACH17 | COACHTY | COAXIUM | COBRA60 | COCHO | COCOHOT |
| CNFTDWA | CNMON | CNRTS | CNTHVIT | CO0918 | COACH2 | COACHTZ | COB | COBRA65 | COCHREG | COCOI |
| CNFUSD | CNMRBW | CNRUSA | CNTKJTA | CO1 | COACH21 | COACHU | COB4LT | COBRA66 | COCHRN2 | COCOJ |
| CNFUSED | CNMS2 | CNS | CNTKPUP | CO1017 | COACH22 | COACHU2 | COB7 | COBRA69 | COCKRCH | COCOJAZ |
| CNG | CNMT | CNS2 | CNTLESS | CO111OL | COACH3 | COACHV | COBA1T | COBRA76 | COCKY03 | COCOKI |
| CNG3 | CNMUSA | CNS4MA | CNTLOSE | CO11EEN | COACH4 | COACHXC | COBA28 | COBRA8 | COCKY1 | COCOLA |
| CNGADS | CNN | CNS5 | CNTLZO6 | CO11EGE | COACH4U | COACHZ | COBAB | COBRA95 | COCKY7 | COCOLB3 |
| CNGEYE | CNN777N | CNSAND | CNTMAC | CO11INS | COACH51 | COACHZE | COBABY3 | COBRA96 | COCKYAF | COCOLV |
| CNGHRTS | CNN8TR | CNSDOC | CNTMFN | CO11MAN | COACH52 | COACT | COBAIN | COBRA98 | COCO | COCOLYN |
| CNGLANE | CNNBLL | CNSELOR | CNTNIAL | CO14ERS | COACH55 | COAD4 | COBALT | COBRA99 | COCO108 | COCOM |
| CNGREEN | CNNFAKE | CNSERV | CNTNNTL | CO1953 | COACH7 | COAIR72 | COBALT1 | COBRAAA | COCO11 | COCOMA3 |
| CNH2 | CNNLIES | CNSGLRI | CNTOWER | CO1975 | COACH78 | COAL03 | COBAY | COBRAAC | COCO13 | COCOMLN |
| CNHLUVU | CNNRIP | CNSGNHM | CNTR1 | CO1987 | COACH97 | COAL1 | COBB2 | COBRABJ | COCO131 | COCOMO |
| CNHP | CNNYE | CNSHEP | CNTR2 | CO1989 | COACHAL | COAL2O4 | COBB77 | COBRACP | COCO17 | COCOMO2 |
| CNHX320 | CNO | CNSLL | CNTR3L8 | CO1EMAN | COACHAM | COAL4U | COBBLE | COBRADR | COCO18 | COCONEL |

```
COCONN2   CODEADV   COEE      COFOX     COKCOLA   COLBURN   COLE5     COLEY23   COLO317   COLT98    COMATOS
COCONUT   CODEBLK   COEHD     COFYBRK   COKE24V   COLBY1    COLE527   COLEY69   COLO323   COLT9MM   COMATSE
COCOOF5   CODEC     COEI3     COFYKEN   COKE4U2   COLBY87   COLE58    COLEY93   COLO5     COLTALB   COMAYO
COCOONN   CODEFOX   COEMST    COG1      COKECAN   COLBYB    COLE69    COLFISH   COLO60    COLTBLU   COMB70
COCOOO1   CODEFU    COEN      COGADE    COKEDLR   COLC      COLE81    COLFLR    COLOBAR   COLTDDY   COMBATJ
COCOOSU   CODEIT    COENAZZ   COGAN     COKEDUP   COLCAR1   COLEAF    COLFRBN   COLOCHA   COLTEN    COMBS
COCOPET   CODEMAN   COENT     COGAR     COKEGUY   COLCL     COLEAVE   COLFURY   COLOCHI   COLTFN1   COMBS16
COCOPFS   CODEMOM   COEPLT    COGGERS   COKEI     COLCO     COLEBUG   COLGKB    COLOCHO   COLTI     COMBS21
COCOPUF   CODEOO2   COESS     COGIC     COKEMAN   COLCOFB   COLECOL   COLGS     COLOGRL   COLTL     COMBSO3
COCOQT    CODER     COESSRT   COGIC1    COKENHR   COLCREW   COLECTV   COLI      COLOMBE   COLTN     COMBT
COCOQUI   CODER01   COESTER   COGIC62   COKENR    COLD      COLEDOC   COLI33    COLOMBN   COLTNC    COMBZ
COCOR3D   CODER2    COEVETT   COGICNO   COKEPLZ   COLD1     COLEDOG   COLIBRI   COLOMBO   COLTNV    COMBZ99
COCORED   CODER3D   COEWAKE   COGIT8    COKER05   COLD3     COLEEE    COLIE     COLONNA   COLTON    COMBZIE
COCORHS   CODEV8    COEXST    COGIT8N   COKER5    COLD3ST   COLEEN8   COLIMA    COLOR     COLTON4   COMCAM
COCORIF   CODEX     COEYGG    COGMTG    COKEY14   COLD69    COLEG     COLIN     COLORBR   COLTON7   COMCHAY
COCORKA   CODFTHR   COFC      COGNITO   COKEYCL   COLD88    COLEHRT   COLINA7   COLORME   COLTRP3   COMD25
COCOS     CODI7     COFDAV1   COGSHAL   COKIEB    COLDA4    COLEIO    COLINK    COLORO    COLTRU    COME2JC
COCOS6    CODIE     COFE      COGUNY    COKIEE    COLDA92   COLELHS   COLINZ    COLORQN   COLTS05   COME4U
COCOSKI   CODIS03   COFEBEM   COGUYA    COKITO    COLDAD    COLELLA   COLITAS   COLORS    COLTS08   COMEANH
COCOT     CODMW3    COFEE4U   COGYPSY   COKO      COLDAF    COLEM4N   COLJOHN   COLORST   COLTS12   COMEBYE
COCTEAU   CODOG23   COFEFE    COGZ06    COKO1     COLDASF   COLEMA1   COLJRD    COLOUR    COLTS18   COMECME
COD       CODOM     COFEGAL   COH33D    COKOBBY   COLDBLU   COLEMAN   COLL1N    COLPWR    COLTS2    COMEDIA
COD1      CODPAL    COFEGRL   COHAN     COKZERO   COLDBRU   COLEMN1   COLL1NS   COLPWRD   COLTS28   COMEDY
COD3BLU   CODRCHC   COFEGUY   COHANE    COL1N     COLDBRW   COLEMN2   COLLAB    COLRADO   COLTS4E   COMELLA
COD3R     CODREMN   COFELVR   COHATCH   COL1N5    COLDBRZ   COLEMOM   COLLAGE   COLRBAR   COLTS53   COMER7
COD3RED   CODUTI1   COFEMOM   COHDH     COL1O     COLDC     COLEO     COLLARD   COLREN    COLTS66   COMET
COD4      CODUTI2   COFEPLS   COHEED1   COL2PWR   COLDCUT   COLEONO   COLLAVO   COLRFL    COLTS89   COMET02
CODA      CODVET    COFEPLZ   COHEED2   COL3      COLDEB    COLEPWR   COLLBR8   COLRN     COLTSFN   COMET1
CODA12    CODY04    COFESLT   COHEN     COL3MAN   COLDEE    COLERN    COLLECT   COLRS2U   COLTY     COMETHU
CODAGRL   CODY1     COFEY     COHEN66   COL4BIN   COLDENH   COLESLW   COLLEEN   COLRST    COLU4U1   COMETIC
CODAIR    CODY12    COFF33    COHENSS   COL4BN    COLDER    COLESS    COLLEGE   COLRYAN   COLUCY    COMETM2
CODANE    CODY144   COFF3E    COHETE    COL6      COLDES1   COLETRN   COLLENA   COLS      COLUM     COMETM3
CODAY99   CODY50H   COFF55    COHIBA    COL7      COLDEST   COLETT    COLLEY    COLSAS    COLUMBS   COMETRY
CODBLU    CODY64    COFFE     COHIBAS   COL8      COLDEZ    COLETT1   COLLIE    COLSCAR   COLUNGO   COMETT
CODCHA2   CODY85    COFFEE    COHIO     COLA      COLDFOX   COLETT3   COLLIE1   COLSCAY   COLUSA    COMEUP
CODE      CODY90    COFFEE1   COHL      COLA907   COLDINA   COLEV     COLLIE2   COLSHIE   COLUSMC   COMEX
CODE02    CODY92    COFFEE2   COHO      COLAB8R   COLDMF    COLEV1    COLLIE3   COLSHOT   COLVC     COMEY
CODE04    CODY927   COFFEH    COHONES   COLAGE    COLDMTN   COLEV11   COLLIE5   COLSIR    COLVIN2   COMFH
CODE1     CODY93    COFFEL    COHSGRL   COLAPS    COLDNOZ   COLEV12   COLLIEC   COLSLAW   COLVNLO   COMFIT
CODE2     CODY95    COFFEY    COIL1     COLAS     COLDONE   COLEV13   COLLIEI   COLSOIL   COLWELL   COMFJOY
CODE24    CODYCAR   COFFEY1   COILDOC   COLAUTO   COLDRX7   COLEV14   COLLIES   COLSON    COLWRLD   COMFRT
CODE2ME   CODYDEE   COFFEY3   COILDUP   COLAVN    COLDSHT   COLEV15   COLLIN    COLST     COLY      COMFRT1
CODE3     CODYGP    COFFFEE   COIN      COLAZJY   COLDTLX   COLEV16   COLLIN5   COLT      COLYAR1   COMFY
CODE316   CODYLEE   COFFIE    COINHUB   COLB      COLDTWO   COLEV17   COLLIR    COLT1     COLYNJ    COMFY1
CODE3BQ   CODYSRT   COFFIN    COINOP    COLB1     COLDUST   COLEV18   COLLIS    COLT10    COLZAK    COMFYVQ
CODE4     CODYSS    COFFINS   COINS     COLB2     COLDWAR   COLEV19   COLLN18   COLT17    COLZAN    COMFZNE
CODE40    CODYSS1   COFFMAN   COIS1     COLBABY   COLDY     COLEV2    COLLUM    COLT18    COM       COMGRYC
CODE44    CODYTY    COFGOD    COITIME   COLBANA   COLE      COLEV3    COLLYNE   COLT20    COM1S     COMGSN
CODE45    CODYWY    COFHUB    COITUS    COLBIE    COLE07    COLEV4    COLMAC    COLT35    COM3HN    COMIC
CODE4ME   CODYZ     COFICAT   COJAM     COLBJ     COLE13    COLEV5    COLMAN    COLT3N    COM3T     COMICCN
CODE5     CODZ115   COFKIO    COJGRV    COLBJKT   COLE23    COLEV6    COLMBIA   COLT41    COM4      COMICZ
CODE56    COE       COFLOVE   COJHEMI   COLBLUE   COLE410   COLEV7    COLMBRO   COLT44    COM4TER   COMIDD
CODE56A   COE2      COFLOYD   COJO      COLBNR    COLE427   COLEV8    COLMJ21   COLT45    COM5      COMING
CODE7     COE3      COFM      COJOGR8   COLBOB    COLE44    COLEV9    COLMOM    COLT4EV   COMA1     COMISHM
CODE747   COE6      COFMG1    COJOGUD   COLBREE   COLE46    COLEVET   COLMS     COLT4X4   COMAKK    COMISSM
CODE760   COE8      COFMG2    COJONES   COLBRN    COLE4U2   COLEWRD   COLNAGO   COLT723   COMANDR   COMIT2
CODE9     COECJ5    COFMG3    COK1CKS   COLBRNR   COLE4U3   COLEWRL   COLNL     COLT82    COMANUS   COMITY
CODE99    COECOE    COFMG4    COK9      COLBRZ    COLE4U4   COLEY     COLO07    COLT9     COMASUR   COMKNL
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COMLB26 | COMPUTE | CONDESA | CONL3Y | CONRMAN | CONVRS | COOKI31 | COOL67 | COOLJAG | COONASS | COOPERW |
| COMM | COMR722 | CONDO | CONLEE | CONROB | CONVRT | COOKI3S | COOL69 | COOLJAZ | COONCIE | COOPEV |
| COMM1SH | COMRAD3 | CONDO2 | CONLEO | CONROY1 | CONWAY1 | COOKI88 | COOL70 | COOLJRK | COONDOG | COOPGG |
| COMM1T | COMRADE | CONDO32 | CONLEY | CONROY2 | CONWAYT | COOKIE1 | COOL77 | COOLJT | COONER | COOPHH |
| COMM40 | COMRVP | CONDOR | CONLEY2 | CONROY3 | CONY | COOKIE3 | COOL80 | COOLK | COONEYS | COOPIE |
| COMMAND | COMSI3 | CONDOS | CONLEY3 | CONROY4 | CONZMAN | COOKIE4 | COOL90 | COOLKEL | COONHT | COOPIEG |
| COMMGUY | COMSKIS | CONDY | CONLY97 | CONS | CONZTED | COOKIE8 | COOL911 | COOLL8R | COONT | COOPII |
| COMMIE | COMSOL | CONE | CONLYJP | CONSHUS | COO1MOM | COOKIEB | COOL92 | COOLLAW | COONTZ | COOPIII |
| COMMIS | COMSVAN | CONE10 | CONMANN | CONSIGN | COOAAL | COOKIED | COOL96 | COOLMAN | COOOOOL | COOPJ3 |
| COMMO | COMTAM | CONE6 | CONMOTO | CONSLEX | COOBIE | COOKIEE | COOL97 | COOLMK2 | COOOOP | COOPJAG |
| COMMON | COMTOIS | CONECT4 | CONN | CONSLR | COOBLU3 | COOKIEH | COOL98 | COOLMNT | COOOP | COOPJEN |
| COMMRFG | CON | CONEJA | CONN1 | CONSO1O | COOBY | COOKIEL | COOL981 | COOLMOM | COOOPAH | COOPMBL |
| COMMSS | CON10T | CONEJO | CONN10 | CONSOL | COOCOO | COOKIEM | COOLADA | COOLMUM | COOOPER | COOPN |
| COMMTED | CON10T2 | CONEJO1 | CONN1E | CONSOLO | COODE | COOKIEN | COOLAF | COOLNU | COOORN | COOPNME |
| COMMUTR | CON10U | CONEJO5 | CONN1E3 | CONSORT | COODUH | COOKIEP | COOLAID | COOLOCK | COOP03 | COOPO7 |
| COMNDER | CON1EY | CONEJO7 | CONN3CT | CONSPAC | COOFIN | COOKIER | COOLANT | COOLOFF | COOP06 | COOPR8 |
| COMNDWN | CON3JO | CONER | CONN3R | CONSRV | COOG | COOKIET | COOLASS | COOLONE | COOP09 | COOPROX |
| COMNHOT | CON3RAS | CONETOS | CONN3R9 | CONSRV3 | COOGER | COOKIEV | COOLB5 | COOLPAP | COOP1 | COOPRS |
| COMNIK8 | CON4O | CONEXTK | CONN64 | CONSSKY | COOGRR | COOKIEZ | COOLBAE | COOLPER | COOP13 | COOPRX7 |
| COMNTHU | CON7 | CONEXUS | CONN8D | CONSTBL | COOHWIP | COOKIIE | COOLBIZ | COOLPRO | COOP14 | COOPS08 |
| COMNUP | CON8 | CONEY1 | CONNAZ | CONSTGO | COOINDA | COOKIN | COOLBLU | COOLPRS | COOP143 | COOPS66 |
| COMNUP2 | CON8N | CONEY2 | CONNB15 | CONSTHS | COOJ | COOKIN1 | COOLBMW | COOLPUG | COOP150 | COOPS79 |
| COMO | CON8TV | CONF3F3 | CONNCTN | CONSULT | COOJEEP | COOKMAN | COOLBNS | COOLRAV | COOP17 | COOPSBB |
| COMONDY | CON8V | CONFDNT | CONNEE | CONSUME | COOK13 | COOKN | COOLBNZ | COOLRDR | COOP18 | COOPSGT |
| COMOSHN | CONA | CONFES | CONNER2 | CONT10T | COOK13S | COOKNP | COOLBOO | COOLS | COOP19 | COOPSII |
| COMP | CONAKRY | CONFESS | CONNER3 | CONT66 | COOK19 | COOKS | COOLBRD | COOLS55 | COOP216 | COOPSJP |
| COMP05T | CONAMOR | CONFETI | CONNERS | CONTAC | COOK1E | COOKS2 | COOLBUG | COOLSKY | COOP22 | COOPSKI |
| COMP10 | CONAN1 | CONFIGT | CONNETH | CONTAIN | COOK1E5 | COOKS4 | COOLBUS | COOLSON | COOP23 | COOPSMA |
| COMP1O | CONAN6 | CONFIND | CONNEZ | CONTAK6 | COOK1ES | COOKS5 | COOLC | COOLSS | COOP3 | COOPSRT |
| COMP22 | CONAN9 | CONFRMB | CONNIE | CONTD21 | COOK1EZ | COOKSEM | COOLC1 | COOLST1 | COOP32 | COOPSS |
| COMP94 | CONATIV | CONFUSD | CONNIE4 | CONTE | COOK216 | COOKTOM | COOLC2 | COOLST2 | COOP427 | COOPSTG |
| COMPAN | CONBLK | CONG | CONNIE7 | CONTEH1 | COOK23 | COOKUM | COOLC7 | COOLTAZ | COOP5 | COOPSTR |
| COMPANY | CONBO | CONGENI | CONNIEC | CONTENT | COOK2LV | COOKY4U | COOLCAM | COOLTEC | COOP50 | COOPTRK |
| COMPAS3 | CONBON | CONGER | CONNIED | CONTESA | COOK31 | COOKY5 | COOLCHG | COOLTOY | COOP6 | COOPTUP |
| COMPASS | CONC3RN | CONGOJR | CONNIER | CONTGUS | COOK33 | COOKZ06 | COOLCLE | COOLTWO | COOP61 | COOPUH |
| COMPEL | CONC3TA | CONGOS | CONNIES | CONTI | COOK4 | COOL | COOLCT | COOLV | COOP63 | COOPUR |
| COMPG | CONCAIR | CONGOSQ | CONNIEW | CONTI77 | COOK42 | COOL04 | COOLDAD | COOLVAN | COOP674 | COOPURR |
| COMPGRL | CONCAT | CONGY22 | CONNIJ | CONTIGO | COOK50 | COOL1 | COOLDDY | COOLVBS | COOP71 | COOPWFE |
| COMPHD | CONCAVE | CONIBUG | CONNILB | CONTINU | COOK55 | COOL17 | COOLDOC | COOLVBZ | COOP72 | COOPX |
| COMPL6X | CONCEPT | CONICON | CONNOR3 | CONTNDR | COOK7E9 | COOL1N | COOLER | COOLVET | COOP75 | COOPZ |
| COMPLI | CONCERJ | CONIESU | CONNRR | CONTNT | COOK92 | COOL1O | COOLEV | COOLW1P | COOP78 | COOPZ06 |
| COMPLX | CONCET | CONIFER | CONNS | CONTOS | COOKD | COOL20 | COOLEY | COOLWIP | COOP80 | COOPZO6 |
| COMPN8 | CONCETD | CONJON | CONNY | CONTRA | COOKE | COOL2SS | COOLEY1 | COOLWLY | COOP88 | COOPZOO |
| COMPNC8 | CONCH | CONJUR | CONOCO | CONTRL | COOKE12 | COOL32 | COOLEY2 | COOLWTR | COOPAH | COOPZR1 |
| COMPND2 | CONCH1 | CONJUR3 | CONOR10 | CONTRLZ | COOKE4 | COOL35 | COOLFX | COOLWVE | COOPBB | COORAAL |
| COMPND3 | CONCH4 | CONK | CONOR95 | CONTROL | COOKED | COOL396 | COOLGRL | COOLX10 | COOPCTY | COORG |
| COMPND4 | CONCHI | CONK1IN | CONQOR | CONTRY1 | COOKEES | COOL3OO | COOLGTI | COOLY | COOPDDY | COORG2 |
| COMPND5 | CONCIOS | CONK5 | CONQRER | CONURE | COOKEEZ | COOL3Y | COOLHND | COOLYJ | COOPDGG | COORS |
| COMPNS8 | CONCO7 | CONKAC | CONQRNG | CONV57 | COOKEI | COOL4 | COOLHUH | COOLZ | COOPDO6 | COORS3 |
| COMPNZ8 | CONCON | CONKDAD | CONQST | CONV65 | COOKEM | COOL440 | COOLIA | COOLZL1 | COOPDOG | COORS74 |
| COMPOSE | CONCPT | CONKEL | CONQST1 | CONVERT | COOKER8 | COOL49 | COOLIET | COOLZO6 | COOPER | COORTZ |
| COMPOST | CONCPTS | CONKEY | CONQU3R | CONVEX | COOKERY | COOL4NT | COOLIG | COOLZR1 | COOPER2 | COOS |
| COMPRST | CONCR3T | CONKEY2 | CONQUER | CONVFHA | COOKFAM | COOL50 | COOLIN | COOM | COOPER3 | COOSA |
| COMPSCI | CONCRET | CONKIE | CONR | CONVGT | COOKI04 | COOL57 | COOLIO | COOMBS | COOPER4 | COOSC4 |
| COMPT8N | CONCRT1 | CONKL1N | CONR52 | CONVICT | COOKI05 | COOL58 | COOLISH | COOMBYA | COOPER7 | COOSME |
| COMPTEC | CONCRT2 | CONKLE | CONRAD3 | CONVINI | COOKI06 | COOL60 | COOLIST | COOMER | COOPER8 | COOT1 |
| COMPTON | CONDAIR | CONKRET | CONRADS | CONVNCR | COOKI23 | COOL65 | COOLITT | COOMS | COOPERI | COOT3R |
| COMPUFX | CONDE | CONKY | CONRAIL | CONVRGE | COOKI3 | COOL66 | COOLJ | COON1 | COOPERS | COOTER1 |

```
COOTER2   COPPR1    CORALRF   CORE2U    CORGS     CORNER    CORPUT1   CORTN3Y   COSGURL   COSTCO1   COUGRZN
COOTR     COPPR52   CORALS    CORE4     CORGS09   CORNERS   CORR4DO   CORTNER   COSHITA   COSTER1   COUGS
COOTRS    COPPS     CORALYN   CORE9     CORGWGN   CORNET    CORR989   CORTNEY   COSHREC   COSTI14   COUGWSU
COOTS     COPPU5    CORAMB    COREC21   CORH517   CORNETR   CORRADO   CORTNIE   COSIII    COSTNER   COULDB
COOTY     COPPUS1   CORAO     COREEXT   CORI      CORNETT   CORRAO    CORTNY    COSIO     COSTUMR   COULDBE
COOWEE    COPPUS8   CORAPTR   COREFIT   CORI01    CORNFD    CORREA5   CORUG8    COSJAS    COSUZIE   COULDNT
COOWH1P   COPR      CORARA    CORELLC   CORI21    CORNFED   CORREIA   CORUPTT   COSLAY    COSWRTH   COULI1
COOWHIP   COPRES    CORARN    CORENA    CORI214   CORNGG    CORRER    CORV3TT   COSLAY1   COSY      COULI2
COOWHP    COPROD    CORAS     COREO     CORIA57   CORNHOL   CORRG8D   CORV57    COSLEY    COSYFAM   COULOMB
COOZ      COPRS     CORAS71   COREROC   CORIAAI   CORNHSK   CORRIE1   CORV88    COSMA     COT       COULT3R
COOZK18   COPRTOP   CORAX     CORETAX   CORIDAN   CORNHU8   CORRIE2   CORV8ET   COSMEME   COT1TK    COULT99
COP       COPRW     CORB1N    CORETEC   CORIN13   CORNHUB   CORRIEO   CORVA1R   COSMERE   COTAGER   COULTER
COP1      COPS19    CORB1TT   COREVET   CORINA    CORNIST   CORRIJO   CORVAIR   COSMIC    COTC      COUMBA
COP1LOT   COPSDAD   CORB3TT   COREVT    CORINA1   CORNITA   CORRIN    CORVALU   COSMIC1   COTC1     COUNSL
COP4      COPSGF    CORBEAR   COREY1    CORINA2   CORNL     CORRINA   CORVC6    COSMIC2   COTC2     COUNSLA
COP50X    COPSHY    CORBEN    COREY17   CORINAC   CORNLQR   CORRINE   CORVEL    COSMIC8   COTG      COUNSLR
COPADO    COPSLOL   CORBENZ   COREY32   CORINDA   CORNLYF   CORRO     CORVENT   COSMICC   COTHRAN   COUNT
COPART    COPTIC    CORBETS   COREY6    CORINNA   CORNMAN   CORRON    CORVET    COSMIN    COTINHO   COUNT2
COPAS     COPTOPN   CORBETT   COREY77   CORINNE   CORNMNY   CORRRN    CORVET1   COSMMO    COTIS1    COUNTDN
COPAS4    COPTRDR   CORBEY    COREYP    CORIO     CORNN     CORRUG8   CORVETE   COSMO     COTMYI    COUNTRY
COPB8     COPTSR    CORBIN    COREYSR   CORISU    CORNNUT   CORRUP7   CORVETT   COSMO1    COTNBAL   COUNTS
COPCAR    COPTZR    CORBIN1   COREYW    CORK      CORNO2    CORRUPT   CORVID    COSMO17   COTNOTL   COUNTUP
COPDOC3   COPTZR1   CORBIN3   CORF      CORK4     CORNOD    CORRY     CORVINO   COSMO2    COTTAGE   COUNTY
COPE      COPTZR2   CORBIN4   CORFE1    CORK5     CORNOWO   CORS317   CORVO     COSMO20   COTTER    COUP51
COPE14    COPWIFE   CORBIN6   CORFE2    CORK73    CORNP     CORS41R   CORVR64   COSMO22   COTTER1   COUPDVL
COPE2     COPY      CORBITT   CORFITT   CORKII    CORNPOP   CORSA     CORVT     COSMO27   COTTER3   COUPDWG
COPE8     COPYA7    CORBN     CORG      CORKK     CORNPWR   CORSA1R   CORVT65   COSMO81   COTTEY    COUPE
COPEN     COPYB     CORBO     CORG1     CORKLLZ   CORNR2    CORSAIR   CORVT90   COSMOB    COTTIS    COUPE01
COPEPWR   COPYDIS   CORBO1    CORG182   CORKY     CORNR64   CORSARO   CORVUS    COSMOCT   COTTMO    COUPE18
COPESMA   COPYN1N   CORBO2    CORG1LV   CORKY3    CORNSOY   CORSART   CORVUSY   COSMOS    COTTO     COUPE2
COPEWMN   COPYPUP   CORBON    CORG1MA   CORKY43   CORNSTR   CORSHA    CORVZ06   COSMOS1   COTTO1    COUPE28
COPEY51   COPYTHT   CORBON2   CORGBUS   CORKY5    CORNUS    CORSI     CORWIN    COSMOS2   COTTO2    COUPE37
COPIA     COPYYOU   CORBSTI   CORGDAD   CORKYQ    CORNWEL   CORSI2    CORY      COSMOT    COTTO66   COUPE70
COPIES    COPZ      CORBY96   CORGEEZ   CORLEON   CORNWGN   CORSIE    CORY29    COSNRSE   COTTON1   COUPEB
COPIHUE   COQITA    CORCOR    CORGELV   CORLEY    CORNY     CORSO     CORY3     COSNTNO   COTTONB   COUPED
COPIOUS   COQL      CORCRN    CORGG5    CORLINA   CORNYY    CORSO21   CORY9     COSONE    COTTONJ   COUPEE
COPIUM    COQU1     CORD201   CORGHWK   CORLJO    CORNZ     CORSO45   CORYANA   COSPER1   COTTREL   COUPER
COPK9     COQU3TA   CORD3RO   CORGI     CORLTR    COROLLA   CORSOK    CORYDNP   COSPER2   COTTY     COUPTUP
COPLEYS   COQUETA   CORDEEN   CORGI06   CORMA     COROLLN   CORSOMA   CORYG     COSPER4   COTU2     COUR8
COPMAGN   COQUI3    CORDEN    CORGI17   CORMAN1   COROLLR   CORSVET   CORYJAZ   COSPERR   COTULKN   COURAG3
COPMAMA   COQUI7    CORDER    CORGI4    CORN      CORON14   CORT      CORYM     COSPERS   COTY      COURCAR
COPMGNT   COQUI72   CORDER2   CORGICW   CORN3     CORON19   CORT15    CORYM2    COSPLAY   COTYA     COURIER
COPNKRH   COQUI73   CORDER7   CORGIE    CORN4TT   CORONA9   CORTADO   CORYRIP   COSPLYR   COTYA2    COURIMA
COPO      COQUIES   CORDERO   CORGIGO   CORNA     CORONAM   CORTANA   CORYWFE   COSPR     COTYRI    COURKEY
COPO01    COQUII    CORDES    CORGIII   CORNADO   CORONAV   CORTB     CORZ06    COSPRR    COTYRL    COURSON
COPO02    COQUIPR   CORDIA    CORGIMA   CORNBBY   CORONEL   CORTECH   COS       COSPRRR   COTYRN    COURT
COPO1     COQUIS    CORDIAL   CORGIO    CORNBRD   CORONER   CORTES    COS1TA    COSSACK   COU1      COURT1
COPO2     COQUITO   CORDIB    CORGIS    CORNCAK   CORONET   CORTES6   COSAMIO   COSSEY    COUCH     COURT13
COPO427   COQUIX    CORDIER   CORGIS1   CORNCOB   CORONR    CORTESB   COSBY1    COSSIN    COUCH1    COURT15
COPO69    COR1NNE   CORDL29   CORGIS4   CORNCRB   COROTA2   CORTESC   COSBY65   COST03    COUG68    COURT21
COPOH     COR3LIA   CORDLE    CORGISQ   CORNDG    CORP1     CORTESL   COSERVE   COST4     COUG94    COURT3
COPOUT    COR3Y     CORDLE1   CORGIUP   CORNDOC   CORP18    CORTESN   COSETTE   COST78    COUGA     COURT95
COPOUT1   COR5E     CORDOC    CORGIVN   CORNDOG   CORPBLR   CORTEX    COSF1     COSTA     COUGAR1   COURTB
COPP3R    CORA      CORDON    CORGIVW   CORNEIL   CORPJET   CORTEZ    COSF2     COSTA1    COUGARR   COURTEL
COPPA     CORAAA    CORDOVA   CORGIX2   CORNEKA   CORPJT    CORTEZ1   COSF3     COSTA2    COUGARS   COURTF
COPPAPA   CORABEL   CORDVM    CORGIZ    CORNEL    CORPLAW   CORTEZ2   COSF4     COSTAL    COUGH     COURTG
COPPIA    CORAGE    CORDY     CORGLUV   CORNEL1   CORPS68   CORTH     COSGIRL   COSTAS    COUGRB8   COURTI3
COPPIN3   CORALPN   CORE1     CORGO     CORNELL   CORPSE9   CORTLPN   COSGRL    COSTCO    COUGRR    COURTMG
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| COURTNE | COVID69 | COWDOG | COXO49 | COYS7 | CP1988 | CPACFP1 | CPCPA | CPH1 | CPM4GOD | CPR4U |
| COURTST | COVID7 | COWDOG1 | COXRACN | COYSBOO | CP1994 | CPACMA | CPCPKG | CPH3 | CPM5 | CPR6 |
| COURTT | COVID72 | COWDOGS | COXS | COYSN17 | CP1997 | CPAD | CPCS5 | CPH7 | CPMACR | CPRANGE |
| COURTY | COVID88 | COWDOGZ | COXS911 | COYSRIG | CP20 | CPADTN | CPCTWN | CPHASMA | CPMAY | CPRATER |
| COURTYB | COVID93 | COWDR | COXSS2 | COYTE50 | CP2003 | CPAGIRL | CPD1 | CPHAUNT | CPMCCIM | CPRBOSS |
| COURV | COVID98 | COWDR2 | COXX | COYVETT | CP2005 | CPAHU | CPD14K | CPHER | CPME01 | CPRCC |
| COUS | COVID99 | COWFUN | COXY | COYZ | CP2015 | CPALDY | CPD2SLO | CPHILL | CPMEME5 | CPRCESS |
| COUSINO | COVID9T | COWFUNK | COXY67 | COZ | CP2016 | CPALMER | CPD8 | CPHILLY | CPMHNP | CPRCRN |
| COUSINV | COVIDC8 | COWFYX5 | COY1 | COZ2 | CP2077 | CPAM88 | CPDAOG | CPHMD | CPMPACT | CPRDEON |
| COUTNO | COVIDFF | COWG1RL | COY4 | COZ4DVC | CP2102 | CPAMAN | CPDD | CPHT10 | CPMRCA | CPRDLK |
| COUTS | COVIDI9 | COWGL14 | COY5 | COZ7 | CP219 | CPAMBA | CPDDD | CPHTWH | CPN | CPREED |
| COUTUR3 | COVIDNO | COWGRL | COY50T3 | COZAD | CP23RED | CPANO | CPDGM | CPI9 | CPNCOOK | CPRFCT |
| COUVION | COVIDX | COWGRL1 | COY50TE | COZEK | CP2425 | CPANTS | CPDIII | CPIATT | CPNKR | CPRGIRL |
| COUZI | COVNTRY | COWGRLZ | COY50ZW | COZEN | CP29 | CPAPI | CPDJFD | CPIFF | CPNME | CPRHD |
| COUZINS | COVRD | COWGRUP | COY5OTE | COZEY14 | CP2LADY | CPAPUSA | CPDK9 | CPIG | CPNMP | CPRHED |
| COUZNS | COVRG4U | COWGURL | COY5TE | COZICAN | CP309 | CPARET | CPDLT | CPIII | CPNMRVL | CPRII |
| COUZTS | COVRGRL | COWGUY | COY8 | COZIEST | CP310 | CPARKER | CPDMOM | CPIMPIN | CPNNERD | CPRISUN |
| COV | COVTNOW | COWHND | COYAN | COZINES | CP33 | CPARKS | CPDP | CPINES | CPNPAC | CPRNBLU |
| COV19C8 | COW | COWINC1 | COYBBS | COZITOS | CP357 | CPARTY4 | CPDP375 | CPINES3 | CPNPACO | CPRNSHT |
| COV1D | COW12V | COWLDY2 | COYBIG | COZKU | CP3829 | CPASQZI | CPDPAL | CPINES4 | CPNSKI | CPRO69 |
| COV1D19 | COW30Y | COWLEY | COYBOY1 | COZLVTA | CP408 | CPASROK | CPDPB1 | CPINK | CPNSLOW | CPRO7 |
| COV3R | COW3OYS | COWLVR | COYCREW | COZMC | CP4AU | CPASUE | CPDPO1 | CPJ33P | CPNUT | CPRPNY |
| COV3TT3 | COW4 | COWLVR4 | COYER | COZMIC | CP4OSU | CPATAK | CPDPS63 | CPJCQE | CPNYCAR | CPRRN |
| COV5EFE | COW4NIA | COWMAN | COYFCC | COZMO | CP5 | CPAUL22 | CPDR86 | CPJP | CPO8 | CPRSISU |
| COVD19 | COW6IRL | COWMKR | COYFISH | COZMOS | CP503 | CPAVER | CPDS17 | CPJP13 | CPOA27 | CPRSKNL |
| COVDHX | COW8 | COWMOM | COYG | COZNK | CP506 | CPAWIFE | CPDS58 | CPJP6 | CPOE | CPRTAWF |
| COVDKLR | COW80YS | COWMOO | COYG85 | COZO | CP511 | CPAWLAW | CPDSGT | CPKB | CPOE7 | CPRTY4 |
| COVDPAY | COW8OY | COWNCRK | COYHUTR | COZRODR | CP516 | CPAYNE | CPDTHRL | CPKID | CPOE8 | CPRUS |
| COVE | COW8OYS | COWPKE | COYI | COZUMEL | CP516AR | CPB3 | CPDUB | CPL | CPOE98 | CPRUSA |
| COVE2 | COW8YS | COWPOKE | COYL | COZY17 | CP614TP | CPB4 | CPDWD | CPL4FUN | CPOFTEA | CPS |
| COVEBAR | COWAN | COWPOWA | COYL3 | COZY2 | CP65 | CPB7 | CPE | CPL5 | CPOHL | CPS1 |
| COVEBUG | COWBABY | COWPWR | COYLE | COZY22 | CP651 | CPB9 | CPEASNT | CPL8 | CPOINT | CPS9 |
| COVEDA | COWBEL | COWQLUS | COYLXIX | COZY69 | CP6558 | CPBDMB | CPECOD | CPL9 | CPOL | CPSDB |
| COVEK | COWBNGA | COWQUE | COYNE3 | COZYBOY | CP67LTR | CPBEAR2 | CPEDIEM | CPLAW | CPOLING | CPSHEP |
| COVEKAY | COWBOI | COWS | COYO50 | COZYBRO | CP6939 | CPBEAR3 | CPEEP | CPLB | CPONAVY | CPSHOW |
| COVEN | COWBOIS | COWS365 | COYO7E | COZYCC | CP7007 | CPBEAR4 | CPEKPEK | CPLBRD | CPONY | CPSL248 |
| COVER | COWBOIT | COWSERT | COYOOTE | COZYHME | CP8213 | CPBENZ | CPEN15 | CPLC | CPOP54 | CPSLINK |
| COVER1 | COWBOIZ | COWSGTI | COYOT3 | COZYINN | CP823 | CPBFLO | CPEN513 | CPLCAM | CPOR92 | CPSOLN7 |
| COVER3D | COWBOSS | COWTIPN | COYOT50 | COZYMEL | CP8528 | CPBL09 | CPENNY | CPLE4 | CPORTHO | CPSOLNS |
| COVER77 | COWBOY | COWTRK2 | COYOT8 | COZYSIP | CP88 | CPBMF | CPEOLV | CPLENG | CPOSS | CPSRN |
| COVERD | COWBOY1 | COWTWN | COYOTA | COZZA | CP9 | CPBREZY | CPEPPER | CPLERR | CPOSUB | CPSTONE |
| COVERED | COWBOY2 | COWVLV | COYOTE | COZZI | CP910 | CPBRKRS | CPERRY | CPLETCH | CPOUSN | CPSTRZ |
| COVERT | COWBOY5 | COWZ | COYOTE3 | COZZULI | CP911 | CPBRZZY | CPERRY1 | CPLF1 | CPOWERS | CPSWRKN |
| COVERU | COWBOY8 | COX3 | COYOTE5 | CP | CP9999 | CPC | CPESIAL | CPLG | CPP | CPT03E |
| COVERUP | COWBOY9 | COX5 | COYOTE7 | CP02 | CPA12B | CPC2 | CPETIT1 | CPLKM | CPP2 | CPT1K84 |
| COVET | COWBOYA | COX8 | COYOTE8 | CP022 | CPA2O19 | CPC7 | CPETTIT | CPLKML1 | CPPCODR | CPT2 |
| COVET19 | COWBOYG | COXART | COYOTE9 | CP0309 | CPA3 | CPCAKE7 | CPF | CPLLV | CPPETS | CPT4MAN |
| COVETT | COWBOYW | COXCREW | COYOTED | CP1 | CPA4DST | CPCAKES | CPF9 | CPLNP | CPPP | CPT70E |
| COVEY | COWBQY | COXENME | COYOTEI | CP129 | CPA4U | CPCAKS | CPFC | CPLO1 | CPPPP | CPTA |
| COVF3FE | COWBQYZ | COXES1 | COYOTES | CP150 | CPA4YOU | CPCBAGS | CPFF | CPLO2 | CPPRH | CPTAIN |
| COVFEFE | COWBY | COXETER | COYOTEX | CP1517 | CPA7 | CPCESQ | CPG | CPLOFP | CPPRHED | CPTALH |
| COVIC55 | COWBY18 | COXHD | COYOTEZ | CP166 | CPAATTY | CPCGRP | CPG3 | CPLREY | CPPRTOP | CPTAMR |
| COVID | COWBY69 | COXIE | COYOTI | CP1684 | CPABLO | CPCHE | CPG3JN | CPLSUP | CPPS | CPTARMY |
| COVID1 | COWBYUP | COXIST | COYOTV8 | CP1870 | CPABOB | CPCJR | CPG4EVR | CPLTC1 | CPPS1 | CPTAWSM |
| COVID19 | COWBYZ5 | COXIST2 | COYOTY | CP191 | CPAC1 | CPCLE | CPG5 | CPLUSL | CPPS2 | CPTBARB |
| COVID20 | COWBZS1 | COXKMA | COYS | CP1942 | CPACFA | CPCMOM | CPGNET5 | CPLUSMC | CPR | CPTBEEP |
| COVID21 | COWCAF | COXMIMI | COYS1 | CP1967 | CPACFE | CPCONST | CPGP | CPLVSGP | CPR1 | CPTBLK |
| COVID50 | COWDERY | COXMITH | COYS10 | CP1968 | CPACFP | CPCP89 | CPGSS | CPM2 | CPR1NCE | CPTBNS |

```
CPTBOMA   CPTNA     CQ963     CR1NGER   CR7122    CRABAPL   CRAH      CRANKYB   CRAWLN    CRAZYN8   CRCCIC
CPTBOSS   CPTNAL    CQA       CR1PTO    CR723     CRABB1E   CRAI09    CRANO     CRAWLR    CRAZYQK   CRCHLDY
CPTBRL    CPTNHUK   CQB       CR1S1S    CR7FAN    CRABBBY   CRAIC1    CRAOTAY   CRAY      CRAZYS    CRCHPEW
CPTBS     CPTNIC    CQB24I    CR1SHNA   CR7JUV1   CRABBE    CRAIC2    CRAP21    CRAY1     CRAZYS8   CRCHRDN
CPTCAMP   CPTNJ     CQBBQ     CR1SLIP   CR7SIU    CRABBIT   CRAIG     CRAPBAG   CRAY11    CRAZYTA   CRCJ
CPTCARS   CPTNJAY   CQBRPBL   CR1SPE    CR7SUU    CRABBYP   CRAIG1    CRAPP1E   CRAYC8    CRAZYTM   CRCK9
CPTCHDR   CPTNREX   CQC247H   CR1SPR    CR8183    CRABBYS   CRAIG13   CRAPPI    CRAYJON   CRAZYYY   CRCKEC
CPTCHK    CPTNRYN   CQDX      CR1SPY    CR82      CRABBYT   CRAIG17   CRAPPLE   CRAYLT1   CRAZZ06   CRCKRBX
CPTCLN    CPTNSAH   CQDXCQ    CR1SS     CR821     CRABBZ    CRAIG26   CRAPTOR   CRAYN     CRAZZAY   CRCKTBX
CPTCLNR   CPTNSLO   CQGORDO   CR1STNE   CR8642    CRABC8K   CRAIG32   CRAREY    CRAYNBX   CRB       CRCLE09
CPTCONC   CPTNSLW   CQL8TR    CR1TT3R   CR8ACCT   CRABDAD   CRAIG4    CRAS      CRAYNS    CRB1      CRCLR
CPTCOOK   CPTNSTV   CQLONEL   CR1TTER   CR8ART    CRABE     CRAIG68   CRASCH    CRAYNZ    CRB2JCB   CRCLS
CPTCOOP   CPTNUB2   CQMACUH   CR1TTR    CR8EV     CRABE1    CRAIGE    CRASH     CRAYON    CRB3      CRCLSTR
CPTCORN   CPTOBV    CQMPETE   CR2020    CR8FILM   CRABI     CRAIGH    CRASH09   CRAYONS   CRB5      CRCNCR
CPTCOVE   CPTOBVS   CQNT8F    CR247     CR8HIN    CRABIE    CRAIGLO   CRASH1    CRAYRAE   CRB5OO    CRCNP
CPTCRPE   CPTPLNT   CQNX8E    CR277     CR8HLTH   CRABILL   CRAIGZ    CRASH20   CRAYYZ    CRB6      CRCOBRA
CPTDP     CPTPNY    CQPOTA    CR3333    CR8INME   CRABLE    CRAISIN   CRASH3R   CRAYZ1    CRB7      CRCR
CPTDPT    CPTPOOL   CQQKI     CR33PER   CR8IT     CRABLE2   CRAJLS6   CRASH58   CRAYZIE   CRBALRT   CRCTKWN
CPTED     CPTREX    CQQKY     CR34TUR   CR8JAKE   CRABMAN   CRAKDLR   CRASH87   CRAZ2     CRBBUG    CRCUSJP
CPTEDD    CPTRGRS   CQQL      CR37      CR8JOY    CRABN8R   CRAKE     CRASH97   CRAZ33    CRBBYGT   CRD1
CPTEDDY   CPTRUKN   CQQLDAD   CR38IV1   CR8ON     CRABOLA   CRAKERZ   CRASHH    CRAZ4ZE   CRBC14    CRD7
CPTELMO   CPTS      CQQLSS    CR38IV3   CR8ON14   CRABS     CRAKKRZ   CRASHUL   CRAZ8     CRBCH     CRD9
CPTEN     CPTS5     CQQLWHP   CR38TVE   CR8ON15   CRABWLK   CRAKN     CRASIAN   CRAZCAT   CRBCNP    CRDCMRY
CPTEN2    CPTSASY   CQQTH     CR392     CR8RED    CRABY2    CRALL     CRATE     CRAZCRL   CRBEAR    CRDINL
CPTFA     CPTSCPT   CQQYA     CR3AMN    CR8RW     CRACE     CRAM      CRATE4U   CRAZE     CRBEAST   CRDINLS
CPTFUN    CPTSIG    CQR       CR3ATE    CR8RX     CRACE65   CRAMER    CRATTH    CRAZE1    CRBEE     CRDKILA
CPTHAWK   CPTSLMO   CQR9      CR3ATIV   CR8SMLE   CRACK3R   CRAMERC   CRATZ42   CRAZEC7   CRBEE13   CRDKILR
CPTHK     CPTSLOW   CQTRS     CR3ED     CR8TIV1   CRACKEN   CRAMERS   CRAUNIK   CRAZEE    CRBFR     CRDL20
CPTHOOK   CPTSLW    CQUIS     CR3NEE    CR8TIVE   CRACKR    CRAMIC    CRAUNY    CRAZFUN   CRBGRIP   CRDLESS
CPTHOWD   CPTSMTH   CQURAGE   CR3NSHW   CR8TN     CRACRA    CRAMM     CRAUT     CRAZGMA   CRBHOPR   CRDLSFN
CPTHWDY   CPTSOLO   CQW       CR3WSC    CR8TURE   CRAD      CRAMMA    CRAV3N    CRAZGUY   CRBIKER   CRDMOR
CPTINF    CPTSPRW   CQY       CR4278    CR8TVE    CRAD8N    CRAMMED   CRAV4M    CRAZI     CRBLL02   CRDMYRD
CPTJACK   CPTSTV    CQYOTE    CR43DU7   CR8URON   CRADD     CRAMP44   CRAV82    CRAZL1    CRBMEAT   CRDN
CPTJAG    CPTTONY   CQYQTE    CR4444    CR8VE     CRAE      CRAMPA    CRAVEN    CRAZMAZ   CRBN65    CRDN1
CPTJAK    CPTV4DR   CR02      CR4733    CR8VSPC   CRAE1     CRAMPD    CRAVERV   CRAZMOM   CRBN666   CRDNCD
CPTJCK    CPTWIFE   CR0207    CR4FTY    CR8YTON   CRAEF     CRAMPED   CRAVES    CRAZV6    CRBNCPY   CRDNL13
CPTJESI   CPTWSRS   CR055     CR4KR     CR8ZCAT   CRAES85   CRAMRAM   CRAVEZ    CRAZY10   CRBNDMN   CRDNLPF
CPTJHNY   CPTX2MA   CR07      CR4LFE    CR8ZE99   CRAFNUT   CRANBOX   CRAVIN    CRAZY19   CRBNEGG   CRDNLWP
CPTJM     CPU       CR0825    CR4LIFE   CR8ZPRZ   CRAFT     CRANBRY   CRAVNGS   CRAZY2    CRBNP1    CRDNO
CPTJON2   CPUDDEN   CR08IAN   CR4NK     CR8ZRAY   CRAFT15   CRANDUY   CRAW1     CRAZY3    CRBNSOL   CRDS72
CPTKAOS   CPUL      CR09      CR4NKY    CR8ZY     CRAFT2    CRANE     CRAW37    CRAZY4U   CRBNSRT   CRDSFAN
CPTKEN    CPUSLLC   CR10      CR4SH     CR8ZY8    CRAFT67   CRANE1    CRAW4D4   CRAZY5    CRBNSUN   CRDSFN
CPTKERK   CPUTNAM   CR1020    CR4WL     CR8ZYB    CRAFTED   CRANE4U   CRAW4D5   CRAZY77   CRBNWRX   CRDSGN
CPTKOOL   CPV       CR11416   CR4WL3R   CR907     CRAFTEE   CRANFST   CRAW4D8   CRAZY82   CRBNZ     CRDSHRK
CPTKRFT   CPW       CR122     CR4WLR    CR919     CRAFTER   CRANIAC   CRAW4DZ   CRAZY87   CRBOB     CRDSTED
CPTKRK    CPW1      CR144     CR4YJ4Y   CR922     CRAFTI    CRANK1    CRAW4RD   CRAZY88   CRBON     CRDSURF
CPTLEVI   CPW2      CR155YD   CR4ZY     CRA       CRAFTIT   CRANK2    CRAW5     CRAZY8S   CRBPATE   CRDTKEY
CPTLHL1   CPW4      CR176     CR4ZYX4   CRA1G     CRAFTKT   CRANK3    CRAWDAD   CRAZYBE   CRBRNGN   CRDTKNG
CPTLSM    CPYBARA   CR18      CR506     CRA1GGY   CRAFTO    CRANK4    CRAWF     CRAZYCC   CRBS1DE   CRDTNOW
CPTM      CPYTHT    CR1949    CR54WRU   CRA5      CRAFTON   CRANK62   CRAWF2    CRAZYDI   CRBTREE   CRDTPRO
CPTMARC   CPYWRTR   CR1963    CR55      CRA5H     CRAFTS    CRANKB8   CRAWF3    CRAZYHO   CRBWALK   CRDTXPT
CPTMEAT   CQ        CR1989    CR5859    CRA65M    CRAFTTY   CRANKD    CRAWF63   CRAZYHP   CRC1      CRDZ
CPTMELI   CQ13      CR1CK1T   CR5OO     CRAAAIG   CRAFTY1   CRANKEE   CRAWFRD   CRAZYIZ   CRC4      CRDZLA
CPTMGN    CQ20      CR1CUT    CR600     CRAAAM    CRAFTYB   CRANKIN   CRAWFSH   CRAZYJJ   CRCAR     CRE3
CPTMIKE   CQ37      CR1D3R    CR61386   CRAAAZY   CRAFTYJ   CRANKON   CRAWL1N   CRAZYL8   CRCB9     CRE5
CPTMORG   CQ48      CR1KEY    CR66JR1   CRAB1     CRAGER    CRANKUB   CRAWL3R   CRAZYLG   CRCCADI   CRE6NDO
CPTMVL7   CQ6868    CR1M5ON   CR6JC     CRAB17    CRAGO     CRANKY1   CRAWLER   CRAZYLJ   CRCCDR    CRE8
CPTN14    CQ888     CR1MSN    CR7       CRAB3     CRAGOS    CRANKY5   CRAWLIT   CRAZYLU   CRCCHIP   CRE814U
```

```
CRE81V    CREDIBL   CREEPY1   CRETURE   CRFLEX    CRICKIT   CRISB     CRJAMCR   CRLXI     CRN1VOR   CRNPWRD
CRE81VE   CREDIT    CREEPY5   CRETURS   CRFLY     CRICKSR   CRISCO    CRJAZZ    CRLY      CRNA1     CRNRGAS
CRE84U    CREDIT1   CREEPYY   CREUTER   CRFTBRU   CRICRNR   CRISER6   CRJIII    CRLYGRL   CRNA10    CRNRSTN
CRE8CLE   CREDITT   CREERN    CREW09    CRFTBUG   CRICUT    CRISG8    CRJJBJ    CRLYJEP   CRNA13    CRNRYL
CRE8ED    CREDO     CREETUR   CREW1     CRFTHSE   CRID      CRISIS1   CRJRN     CRLYJO    CRNA73    CRNSCO
CRE8FUN   CREDU     CREEVE    CREW10    CRFTR     CRIDDLE   CRISL1P   CRK       CRLYMPL   CRNA78    CRNSHAW
CRE8IT    CREE72    CREEVES   CREW12    CRFTRIC   CRIDER1   CRISLIP   CRK1      CRLYNZ4   CRNAG3    CRNSHW1
CRE8IV3   CREE8IT   CREGVR    CREW14    CRFTSHK   CRIDERS   CRISNKT   CRK2CRK   CRLYSU2   CRNAGE    CRNSHW3
CRE8IVE   CREECH1   CREGWM    CREW17    CRFTSHW   CRIDR1    CRISP1    CRK7      CRLYSUE   CRNAMOM   CRNSLY
CRE8JOY   CREECH2   CREKSQD   CREW19    CRFTWGN   CRIE1     CRISP97   CRKABRL   CRM       CRNAOH    CRNSTAR
CRE8LUV   CREECH7   CREM314   CREW194   CRFTYRN   CRIGER    CRISPR    CRKAGTR   CRM1      CRNARET   CRNSTLK
CRE8LYF   CREED     CREM82    CREW1FN   CRFUN     CRIGG3R   CRISPR9   CRKBAND   CRM114D   CRNAX2    CRNTH13
CRE8OR    CREED08   CREM8R    CREW2     CRG1MOM   CRIGGER   CRISPYB   CRKCASE   CRM2      CRNBL5N   CRNVIC
CRE8PCE   CREED1    CREMA     CREW22    CRG6      CRIINGE   CRISPYJ   CRKCRN    CRM22C8   CRNBRD    CRNWSKY
CRE8R     CREED19   CREMATR   CREW2X    CRG8      CRIK3TT   CRISPYY   CRKCS     CRM3      CRNBRED   CRO
CRE8TD    CREED2    CREMDLA   CREW31    CRGA      CRIKET    CRISRN    CRKDHOS   CRM4      CRNBRRY   CRO3TL
CRE8TNS   CREED25   CREMEPY   CREW4     CRGBK     CRIKEYY   CRISS     CRKDTRE   CRM5      CRNBRUH   CRO8IAN
CRE8TOR   CREED3    CREMI     CREW442   CRGCREW   CRIKIT    CRISSER   CRKEYM8   CRM6      CRNBRY    CROAK
CRE8TRX   CREED4L   CREMLE    CREW4X4   CRGE7     CRIKT66   CRISSEY   CRKHD     CRM7      CRNBRY2   CROAKD
CRE8TV    CREED4U   CREMOM    CREW5     CRGI2GO   CRILEN    CRISSI    CRKICON   CRMATER   CRNCH     CROAKER
CRE8TV1   CREED64   CREMOSA   CREW79    CRGICRZ   CRILEY    CRISSI2   CRKIDZ2   CRMCADY   CRNCHGM   CROAKK
CRE8TVG   CREEDER   CREMP1E   CREW82    CRGIMOM   CRILEY1   CRISSIE   CRKJBA    CRMCMNO   CRNCHY    CROAS
CRE8V     CREEDIT   CREMPIE   CREW967   CRGIMUM   CRIM      CRISSPY   CRKLJRK   CRMCRN    CRNCHYT   CROATN
CRE8V1    CREEDOB   CREMSTK   CREWBUS   CRGLLC    CRIM3     CRISSY1   CRKMBCG   CRMD189   CRNCLVR   CROB
CRE8VTY   CREEDOG   CREN59    CREWCAB   CRGOFF    CRIM5ON   CRISSY2   CRKNJAC   CRMDGEN   CRNDAWG   CROBAR
CREAGDU   CREEDS    CRENEE    CREWDOG   CRGOLD    CRIMES    CRISSYG   CRKONE    CRMDRM    CRNDG     CROBAR8
CREAGER   CREEDTX   CRENEEC   CREWED    CRGQPQ    CRIMESQ   CRISSYP   CRKR      CRMEANS   CRNDG8    CROBB
CREAL     CREEDUP   CRENSHW   CREWELA   CRGR      CRIMIN    CRISSYS   CRKRETR   CRMEN     CRNEKIK   CROBEAN
CREAM     CREEED    CRENZIL   CREWEY    CRGRS     CRIMJUS   CRISTEE   CRKRJAC   CRMHLL    CRNELUS   CROBIN
CREAM1    CREEEP    CREOLE1   CREWFN    CRGSFLY   CRIMLAW   CRISTO    CRKRPIG   CRMII4    CRNF1WR   CROBNA
CREAM2    CREEEPR   CREOLE2   CREWGN    CRGSKAT   CRIMPYZ   CRISTOL   CRKSCRD   CRMJLM    CRNF3D    CROC16
CREAM3G   CREEGER   CREOLEQ   CREWJ     CRGT5OO   CRIMR29   CRISTY    CRKSHNK   CRMJR69   CRNFD     CROCD1L
CREAM7    CREEK     CREPE     CREWLS    CRGTD     CRIMSIN   CRISTYH   CRKSMA    CRMJST    CRNFD87   CROCDL
CREAM74   CREEK01   CREPES    CREWLVR   CRGUY     CRIMSN    CRISTYS   CRKSQAD   CRMLAWR   CRNFED    CROCH3T
CREAMER   CREEK1    CREPN     CREWMLS   CRGW      CRIMSN1   CRISWL    CRKSQD    CRMLCRN   CRNFED1   CROCHET
CREAMPF   CREEK2    CREPTUS   CREWMOM   CRGZRYD   CRIMSON   CRIT20    CRKSQUD   CRMMSN    CRNFED2   CROCIE
CREAMPI   CREEK3R   CREQUE    CREWRX    CRH1      CRIMZON   CRIT83    CRKWLKR   CRMN73    CRNFEDD   CROCIN
CREAMRE   CREEK79   CRES2     CREWS     CRH380A   CRINA     CRITAE    CRKWOOD   CRMNSGR   CRNFLWR   CROCK72
CREAMS    CREEKER   CRESAP    CREWS2    CRHD1     CRINCHI   CRITAIR   CRL1      CRMNX01   CRNFRMR   CROCKEY
CREAMY    CREEKVB   CRESCO    CREWSC    CRHD2     CRINGE    CRITCH    CRL4GOD   CRMOORE   CRNGE     CROCKRM
CREARSI   CREEKXC   CRESHA    CREWSIN   CRHD3     CRINGER   CRITHIT   CRLAPOO   CRMPAYS   CRNH20    CROCN
CREARY    CREELO    CRESS01   CREWTON   CRHD4     CRINGEY   CRITT     CRLB      CRMPF     CRNH5KR   CROCODL
CREARY4   CREEMH    CRESS1    CREWV     CRHD5     CRINKLE   CRITT24   CRLBSKN   CRMPI     CRNHSK    CROCS
CREASY    CREENZO   CRESS2    CREWWW    CRHDN     CRINUTA   CRITT3R   CRLEEZ1   CRMPIE    CRNHSKR   CROCZ
CREAT3    CREEP     CRESS3    CREWX6    CRHILL    CRIOS     CRITTR    CRLG2     CRMPSON   CRNHUB    CROD
CREAT31   CREEP1    CRESS4    CREWY     CRHPN     CRIOS2    CRITTR1   CRLITOS   CRMPUF    CRNHZKR   CROD17
CREATE    CREEP1N   CRESSRN   CREWZ     CRI5PY    CRIP      CRITTR2   CRLJY1    CRMPUFF   CRNIVOR   CRODE
CREATED   CREEP2    CRESSY    CREWZEN   CRIB2X    CRIP2NT   CRIVENS   CRLLC     CRMR011   CRNIVR    CROE
CREATIV   CREEPED   CREST     CREWZER   CRIBBS    CRIPPY    CRIVERA   CRLO      CRMRUNR   CRNJWL    CROE1
CREATO1   CREEPEE   CREST2    CREWZR    CRIBBY    CRIPTO    CRIXUP    CRLOS     CRMSN     CRNK      CROFO
CREATOR   CREEPEN   CRETE18   CREYTS    CRIBEYE   CRIPWP    CRIXUS6   CRLRCNG   CRMSNLN   CRNKB8    CROFT
CREATUR   CREEPER   CRETE42   CRF110F   CRIBWIZ   CRIS      CRIZIZ    CRLRFR    CRMSNTD   CRNKD     CROFT1
CREATV    CREEPIE   CRETEKD   CRF3L     CRICE     CRIS111   CRIZPYJ   CRLRNL    CRMSNTK   CRNKHUB   CROFT99
CRECY     CREEPIN   CRETIN    CRF450X   CRICFAM   CRIS114   CRIZTNE   CRLS96    CRMSON    CRNKIT    CROG
CRED1TT   CREEPR    CRETKID   CRF7      CRICHEY   CRIS1S    CRIZZ     CRLSBYG   CRMSYN    CRNKN     CROGAN
CREDDOC   CREEPS    CRETLYF   CRFARM    CRICK     CRIS23    CRIZZYR   CRLSMMR   CRMTIDE   CRNKY     CROGERS
CREDFXR   CREEPUR   CRETMNY   CRFITZ    CRICK8T   CRIS4ME   CRJACK    CRLSQR    CRMUDGN   CRNPOP    CROGO
CREDHSE   CREEPY    CRETO     CRFL      CRICKET   CRISA72   CRJAK     CRLSUMR   CRMYS     CRNPOP1   CROHNS
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CROIRE | CROSANT | CROWGRL | CROXTON | CRSB19 | CRSTINE | CRU3LA | CRUM1 | CRUSHME | CRUZAK | CRUZN78 |
| CROKER2 | CROSB08 | CROWII | CROY | CRSBAR | CRSTL | CRU3LAD | CRUM49 | CRUSHN | CRUZAN | CRUZN85 |
| CROKPOT | CROSBE | CROWJR | CROYAL | CRSBMR | CRSTLLK | CRU3LL4 | CRUM52 | CRUSHNU | CRUZBLU | CRUZN88 |
| CROLEY | CROSBY | CROWK | CROZ | CRSBONZ | CRSTMS | CRU3LLA | CRUM8L | CRUSHR | CRUZCLN | CRUZN95 |
| CROLINE | CROSBY1 | CROWL3Y | CROZ41 | CRSBOW | CRSTNE | CRU5H | CRUMB1 | CRUSHSS | CRUZCPL | CRUZNAF |
| CROLL | CROSBY2 | CROWLEY | CROZ71 | CRSBY | CRSTPR | CRU5H1 | CRUMBE2 | CRUSHU | CRUZDOG | CRUZNBY |
| CROLLA | CROSCTY | CROWLFE | CRP | CRSC | CRSTWEK | CRU5HR | CRUMBL | CRUSHU2 | CRUZE | CRUZNC5 |
| CROM | CROSDME | CROWLIE | CRP1 | CRSCAT | CRSTYL | CRU5IN | CRUMBL1 | CRUSIN | CRUZE11 | CRUZNCR |
| CROM1 | CROSDNA | CROWLY | CRP4 | CRSCHIN | CRSTYLE | CRUCAB | CRUMBL2 | CRUSIN2 | CRUZE1N | CRUZNDI |
| CROM37 | CROSE | CROWLY6 | CRP7 | CRSCNDO | CRSW3 | CRUCCIO | CRUMBS | CRUSING | CRUZE57 | CRUZNDN |
| CROMAG | CROSE23 | CROWN | CRPA | CRSCO | CRSWDFM | CRUCETA | CRUMII | CRUSIO | CRUZEBB | CRUZNGT |
| CROMAGS | CROSES | CROWN04 | CRPAYDM | CRSCOKD | CRSXC | CRUCIFY | CRUMKRX | CRUSN | CRUZEE | CRUZNIT |
| CROMARO | CROSFIR | CROWN2 | CRPCUR | CRSCTRL | CRSY4 | CRUCIO | CRUMLEY | CRUSN1 | CRUZEIT | CRUZNJ |
| CROMCO1 | CROSFIT | CROWN23 | CRPD1EM | CRSD50 | CRSYPOO | CRUCIO3 | CRUMP | CRUSN39 | CRUZELJ | CRUZNON |
| CROME | CROSIER | CROWN27 | CRPDEM | CRSDOH | CRSZ06 | CRUCK | CRUMP2 | CRUSN56 | CRUZENN | CRUZNRT |
| CROMHOM | CROSKEY | CROWN3 | CRPDIEM | CRSEW | CRT | CRUCKIN | CRUMPIT | CRUSN88 | CRUZER | CRUZNSS |
| CROMITY | CROSLY | CROWN33 | CRPDSTR | CRSF1 | CRT1 | CRUCKU | CRUMPLE | CRUSNPT | CRUZER1 | CRUZOF3 |
| CROMMY | CROSNGS | CROWN3D | CRPE1DM | CRSF1R | CRTBUC | CRUCLA6 | CRUMPY | CRUSSH | CRUZERS | CRUZON |
| CRON | CROSS | CROWN54 | CRPEACE | CRSFIRE | CRTCAKE | CRUDE | CRUNCH | CRUSSL | CRUZEWM | CRUZR |
| CRON13 | CROSS1 | CROWN73 | CRPEDM1 | CRSFYR | CRTCHXR | CRUDER | CRUNCH1 | CRUSSR | CRUZFAM | CRUZR45 |
| CRON7 | CROSS11 | CROWN74 | CRPEDM2 | CRSG711 | CRTDBRT | CRUDUD | CRUNCHE | CRUSTY | CRUZI | CRUZRS4 |
| CRONA | CROSS13 | CROWN75 | CRPEDM5 | CRSH1 | CRTEART | CRUE11A | CRUNCHI | CRUSZN2 | CRUZIE2 | CRUZS |
| CRONA20 | CROSS18 | CROWN76 | CRPEDM7 | CRSH127 | CRTEJNG | CRUE666 | CRUNCHY | CRUTCH | CRUZIN | CRUZSYN |
| CRONCO | CROSS22 | CROWN77 | CRPET | CRSH1N | CRTER50 | CRUE81 | CRUPT45 | CRUTCH2 | CRUZIN1 | CRUZTD |
| CRONE | CROSS3 | CROWN78 | CRPEVIA | CRSH1T | CRTF2 | CRUEL1 | CRUQU | CRUTCHR | CRUZIN2 | CRUZWME |
| CRONE1 | CROSS5 | CROWN79 | CRPGDTH | CRSH41 | CRTGLF | CRUELA6 | CRUS1NG | CRUTER | CRUZIN3 | CRUZY |
| CRONE22 | CROSSDG | CROWN80 | CRPIDM | CRSHAWN | CRTGN | CRUELAA | CRUSA | CRUTN | CRUZIN7 | CRUZZ |
| CRONE94 | CROSSET | CROWN81 | CRPLS66 | CRSHEIR | CRTHERS | CRUELAD | CRUSADE | CRUTON | CRUZINB | CRUZZEN |
| CRONO | CROSSFT | CROWND | CRPM | CRSHER | CRTHV8R | CRUELAS | CRUSE | CRUUSH | CRUZING | CRUZZN |
| CRONS | CROSSL | CROWND1 | CRPNDTH | CRSHIN | CRTICO | CRUELL1 | CRUSE06 | CRUUUE | CRUZINN | CRUZZNN |
| CRONUS | CROSSME | CROWNDN | CRPNTER | CRSHIT | CRTLIFE | CRUESN | CRUSEIN | CRUUUZE | CRUZINT | CRUZZZ |
| CRONUS1 | CROSSNG | CROWNED | CRPSHOW | CRSHR | CRTLLC | CRUEZEN | CRUSEN | CRUUZIN | CRUZINZ | CRV |
| CRONUS3 | CROSSPT | CROWNF1 | CRPT8R | CRSIS50 | CRTNS4U | CRUEZNN | CRUSER | CRUWUZE | CRUZITO | CRV1 |
| CROOAK | CROSSRV | CROWNF2 | CRPTKPR | CRSIS52 | CRTOMAS | CRUEZRR | CRUSER2 | CRUX | CRUZJ | CRV2OO6 |
| CROOK3 | CROTTY | CROWNF3 | CRPTO | CRSJOMK | CRTRDOC | CRUFFIN | CRUSERZ | CRUX2 | CRUZKCW | CRV4ME |
| CROOK3D | CROTTY1 | CROWNF4 | CRPUNKN | CRSLT | CRTREK | CRUI5IN | CRUSES | CRUZ03 | CRUZLDY | CRV4TZ |
| CROOK4 | CROUSEL | CROWNF5 | CRPYDEM | CRSMVPR | CRTRFXR | CRUIS1N | CRUSH08 | CRUZ1 | CRUZLIF | CRV4U |
| CROOK5 | CROUSH | CROWNF6 | CRPYJPY | CRSN | CRTRGRN | CRUISE | CRUSH09 | CRUZ1N | CRUZLTA | CRVBALL |
| CROOK6 | CROUSO | CROWNF7 | CRQUEEN | CRSNBDS | CRTRGTR | CRUISE1 | CRUSH1 | CRUZ1NG | CRUZLUV | CRVBLUE |
| CROOKED | CROUTON | CROWNF8 | CRR | CRSNDO1 | CRTRPTR | CRUISE2 | CRUSH10 | CRUZ1NN | CRUZMAN | CRVDBLU |
| CROOKJO | CROVETT | CROWNF9 | CRR1 | CRSNGMA | CRTRRSQ | CRUISER | CRUSH19 | CRUZ1TO | CRUZMBI | CRVETT |
| CROOKSY | CROW | CROWNIE | CRR2 | CRSNKIA | CRTRT | CRUISIN | CRUSH1N | CRUZ2 | CRUZMOM | CRVETTE |
| CROOKZ | CROW02 | CROWNM3 | CRRAM | CRSNSZN | CRTRUG | CRUISN | CRUSH2 | CRUZ22 | CRUZN | CRVGIRL |
| CROOM1 | CROW03 | CROWNME | CRRANCH | CRSNUSA | CRTRXUS | CRUISNG | CRUSH20 | CRUZ24 | CRUZN07 | CRVHOE |
| CROOM92 | CROW3 | CROWNON | CRRIII | CRSPHI5 | CRTSY | CRUISR | CRUSH21 | CRUZ3 | CRUZN1 | CRVINGS |
| CROON66 | CROW44 | CROWNP | CRRITOS | CRSPY1 | CRTTRS | CRUISSR | CRUSH22 | CRUZ340 | CRUZN2 | CRVIRTS |
| CROOT | CROW88 | CROWNPH | CRRKING | CRSPY4X | CRTTRS2 | CRUIZE | CRUSH3 | CRUZ3IN | CRUZN25 | CRVISUZ |
| CROOZEN | CROWBRD | CROWNPT | CRRL1 | CRSRAS | CRTUNEZ | CRUIZEN | CRUSH4 | CRUZ3N | CRUZN28 | CRVLUV |
| CROOZER | CROWC2 | CROWNS5 | CRRMDGN | CRSRDS | CRTVAVE | CRUIZER | CRUSH41 | CRUZ4 | CRUZN50 | CRVMAN |
| CROOZIN | CROWDED | CROWNVC | CRRQWN | CRSSOVR | CRTWHL | CRUIZIN | CRUSH50 | CRUZ44 | CRUZN51 | CRVNTS |
| CROOZN | CROWDER | CROWS | CRRRUSH | CRSSRN | CRU15E | CRUIZN | CRUSH72 | CRUZ5 | CRUZN55 | CRVNWVZ |
| CROPOC | CROWDK | CROWS6 | CRRUSH | CRSSTRK | CRU1S1N | CRUIZR | CRUSH78 | CRUZ71N | CRUZN57 | CRVR |
| CROPPIE | CROWDS | CROWVET | CRRW8 | CRST420 | CRU1SN | CRUIZR1 | CRUSH8 | CRUZ87 | CRUZN65 | CRVRD1 |
| CROPTOP | CROWDSS | CROWWB | CRRZ06 | CRSTA | CRU1ZER | CRULA | CRUSH84 | CRUZ88 | CRUZN68 | CRVRMRT |
| CROPTPC | CROWE11 | CROWZ | CRS1 | CRSTAAL | CRU22H | CRULALA | CRUSH9 | CRUZ90 | CRUZN7 | CRVSTAL |
| CROS | CROWE2 | CROWZO | CRS2DOR | CRSTAN | CRU2N | CRULKOU | CRUSHA | CRUZ91 | CRUZN70 | CRVT50 |
| CROS1 | CROWE5 | CROX | CRS3 | CRSTANG | CRU311A | CRULSMR | CRUSHII | CRUZ96 | CRUZN72 | CRVTEC |
| CROS8Y7 | CROWE89 | CROXGO | CRS4 | CRSTENE | CRU3L7A | CRUM07 | CRUSHIN | CRUZAGT | CRUZN76 | CRVTZHZ |

```
CRVTZO6   CRWNRIO   CRYPT1D   CRZE1     CRZWARD   CRZYMOM   CS1OOTH   CS9115    CSCHNIP   CSHBAR5   CSJ2
CRVVT     CRWNV1C   CRYPTID   CRZE2     CRZWGOD   CRZYONU   CS2012    CS917     CSCHOTT   CSHBNKS   CSJ7
CRVYHPS   CRWNVC    CRYPTN    CRZEE     CRZY      CRZYRAG   CS2024    CS9228    CSCI      CSHBYER   CSJRNEY
CRVYPRF   CRWNVIC   CRYPTO    CRZEEE    CRZY1     CRZYRAY   CS266     CS954     CSCICC    CSHDKH    CSJS
CRVZY15   CRWOSU    CRYPTO1   CRZETRN   CRZY17    CRZYRED   CS2801    CS958     CSCLLC    CSHDL     CSJS87
CRW1MJW   CRWR      CRYPTO2   CRZEX     CRZY2     CRZYS1X   CS2823    CS981     CSCLWC    CSHEEN    CSJZCJA
CRW5      CRWSCR    CRYPTO5   CRZFAST   CRZY392   CRZYSAM   CS2CS     CS991     CSCNAV    CSHEL     CSK7
CRWBAR1   CRWTRKR   CRYPTOB   CRZGEMI   CRZY4FN   CRZYSAS   CS2SLOW   CSA       CSCO31    CSHEL2    CSKAYE
CRWBAR2   CRWVIC    CRYPTOC   CRZGRNY   CRZY4IT   CRZYSIX   CS2SS     CSA4      CSCPE1    CSHELL3   CSKBUG
CRWBR     CRWZIN    CRYPTOE   CRZGSP    CRZY4JP   CRZYSLO   CS3       CSA5      CSCREW    CSHELLE   CSKGHR
CRWCAT    CRWZN     CRYPTOH   CRZHORS   CRZY4QT   CRZYSLW   CS312     CSA6      CSCRN2    CSHELZ    CSKID
CRWCF     CRX       CRYPTOM   CRZHR     CRZY5OH   CRZYSXY   CS320     CSA8      CSCS05    CSHEP     CSKIFF
CRWCI8    CRXFIRE   CRYPTOO   CRZHRSE   CRZY6RL   CRZYT     CS323     CSAANV    CSD1      CSHEPGO   CSKNOX
CRWCPA    CRXGOAT   CRYPTOY   CRZHS     CRZY8     CRZYTAZ   CS327     CSABF1    CSDBS     CSHEPN7   CSKOKID
CRWDB8    CRXSI     CRYPTYG   CRZIN     CRZY8R    CRZYTWN   CS328     CSABF2    CSDDAY    CSHFLO    CSKRCP
CRWDCON   CRXTACY   CRYS1S    CRZING    CRZYALZ   CRZYWFE   CS3947    CSACAV    CSDIVA    CSHFLW    CSKTH77
CRWDCTL   CRY       CRYS7AL   CRZK9S    CRZYANG   CRZYWFY   CS4       CSAE47    CSDR2DY   CSHII     CSKUHN
CRWDCTR   CRY1      CRYSIHS   CRZKES    CRZYANT   CRZYWID   CS40      CSAGAN    CSDS2     CSHINER   CSKYFAM
CRWDETR   CRY4IT    CRYSIS    CRZLDY    CRZYAPE   CRZYWIF   CS4079    CSAI      CSE       CSHIVE    CSKYGO
CRWDFED   CRY5TAL   CRYSLER   CRZLEGZ   CRZYAZZ   CRZYWLD   CS4210    CSALEM    CSE2EZ    CSHIVES   CSL
CRWDH8R   CRYA1     CRYSLS    CRZLG     CRZYBCS   CRZYWMN   CS4246    CSALLES   CSE3      CSHKNG    CSL1
CRWDHIT   CRYA2     CRYSLUR   CRZLGS    CRZYBRD   CRZYWYF   CS454     CSALT18   CSE7EN    CSHKR     CSL2
CRWDHMR   CRYABIT   CRYSNB    CRZLIF    CRZYBSH   CRZYZ06   CS4567    CSANDRS   CSEANGO   CSHMER    CSL3
CRWDHZD   CRYB4BY   CRYSSEE   CRZLIFE   CRZYBTY   CRZYZOO   CS4CS     CSANDS    CSEARS    CSHNCKS   CSL5
CRWDK1L   CRYB8B    CRYSTA1   CRZLOUD   CRZYC4T   CRZZIN    CS4KEL    CSANO1    CSEAT     CSHOCK    CSL6
CRWDKIL   CRYB8BY   CRYSTAL   CRZMSL    CRZYCAL   CRZZIN2   CS51      CSANTA    CSEBISS   CSHOOTS   CSLATER
CRWDKLA   CRYBA8Y   CRYSTL    CRZMSSL   CRZYCL    CRZZMSL   CS5257    CSAOH2    CSEELEY   CSHOR2    CSLATES
CRWDLVR   CRYBABY   CRYSTLB   CRZN      CRZYCRL   CRZZY     CS525ES   CSAOH3    CSELES    CSHOTRD   CSLATS
CRWDPLW   CRYBB     CRYSTLS   CRZN1     CRZYCRU   CS        CS5263    CSAR      CSEN04    CSHRFAN   CSLEWIS
CRWDRGN   CRYBBY    CRYSTLZ   CRZN2     CRZYCUC   CS01      CS53      CSARDAS   CSES      CSHRJH    CSLIII
CRWDS     CRYBVBY   CRYSTO    CRZN404   CRZYCUL   CS02      CS531     CSATAX1   CSEVEN    CSHRLES   CSLKEEP
CRWDSFR   CRYDER    CRYTITS   CRZN82    CRZYDAV   CS0506    CS55      CSATLOS   CSEX      CSHRULS   CSLLC
CRWDSRF   CRYFRDM   CRYTZER   CRZNANA   CRZYDOG   CS0613    CS56      CSAUCE    CSEXTON   CSHULTZ   CSLOVE
CRWEEE    CRYHRSE   CRYYBBY   CRZNBLU   CRZYDZY   CS0723    CS560     CSAVAGE   CSEXY3    CSHWFE    CSLRD
CRWFCRW   CRYHVOC   CRZ       CRZNBY    CRZYEYE   CS0731    CS587     CSB       CSF       CSI       CSLUMBR
CRWFN     CRYING    CRZ1LA    CRZNDG    CRZYFN    CS1013    CS604     CSB3      CSFA91    CSI1      CSLUSH
CRWFN2    CRYJAM    CRZ3      CRZNFUN   CRZYFTH   CS1029    CS618     CSB4FUN   CSG       CSI2      CSLUVSS
CRWFORD   CRYKLE    CRZ4DMB   CRZNSUV   CRZYGAL   CS103     CS62676   CSB9      CSG1      CSIAMY    CSLYME
CRWGRL    CRYL8TR   CRZ4FUN   CRZNTYM   CRZYGPA   CS1030    CS63      CSBALD    CSG31O    CSIB      CSM1O1
CRWHGW    CRYLIN    CRZ4JOY   CRZNUSA   CRZYGR    CS10GLS   CS64      CSBBLZR   CSG9      CSIC      CSM2
CRWJEEP   CRYMERC   CRZ4K9S   CRZNVAN   CRZYGRL   CS10PIN   CS650     CSBBUG    CSGCPA    CSICCW    CSM2BDE
CRWJKTS   CRYNETR   CRZ4PNK   CRZNZ28   CRZYGUY   CS1111    CS662HP   CSBC7     CSGD27    CSICK     CSM6
CRWKAT    CRYNINA   CRZ4SUN   CRZOOT    CRZYHMI   CS122     CS677     CSBEE     CSGEEL    CSICKS    CSM9
CRWLER    CRYNOW    CRZ4TNK   CRZPKRB   CRZYHRS   CS12647   CS6SPD    CSBENZ    CSGEP     CSICWI    CSMACA
CRWLH3R   CRYNS     CRZ4WDW   CRZPLM    CRZYHWY   CS13      CS712     CSBJ      CSGO      CSIDDU    CSMAJ
CRWLHER   CRYNS2    CRZ7      CRZPLUM   CRZYJ     CS133     CS7669    CSBLAZE   CSGOLD    CSIDE     CSMCKAT
CRWLIN    CRYO1     CRZ88S    CRZPONY   CRZYK9    CS1440    CS7983    CSBLV     CSGT      CSIDEGP   CSMDTR
CRWLLYV   CRYO3     CRZAZUL   CRZPRO    CRZYKAT   CS165     CS8055    CSBOGGS   CSGT3     CSIDTD    CSMDTR2
CRWLN     CRYOEM    CRZBERY   CRZPURP   CRZYKAY   CS1761    CS8277    CSBTJMF   CSGT40    CSIEX     CSMEDIC
CRWLOV    CRYOET    CRZBGY    CRZRBT    CRZYKC    CS1776    CS8392    CSC2CLE   CSGTAC    CSIGUY    CSMEGA
CRWLUV    CRYOGEN   CRZBICH   CRZRCHR   CRZYLEG   CS177RG   CS85      CSC4      CSGTS     CSIII     CSMENG
CRWNGO1   CRYOKNG   CRZBOCH   CRZRT66   CRZYLGS   CS1787    CS865     CSCABN    CSH2      CSIMIA    CSMEV
CRWNGRL   CRYONS    CRZBTCH   CRZRTOY   CRZYLV2   CS1861    CS8777    CSCADY    CSH3      CSINBC    CSMG
CRWNHED   CRYOSKN   CRZBTH    CRZSXCQ   CRZYLYF   CS1911    CS8888    CSCAPE    CSHA      CSIRNA    CSMICAA
CRWNHER   CRYPKPR   CRZBY     CRZTRCI   CRZYMAN   CS1932    CS88888   CSCAYMN   CSHALN    CSIX      CSMICS
CRWNHIC   CRYPT01   CRZCAT    CRZTRN    CRZYMAW   CS1940    CS8CS     CSCC      CSHARP    CSIXGS    CSMILEY
CRWNHIM   CRYPT07   CRZCHKN   CRZTRNR   CRZYMC    CS1969    CS8GT     CSCDIR    CSHARP1   CSJ       CSMITH5
CRWNM3    CRYPT1C   CRZCTRL   CRZTRTL   CRZYMEL   CS1988    CS911     CSCHMID   CSHARPE   CSJ1      CSMITTY
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CSMJP | CSPURRR | CSTO8 | CSW6 | CT5581 | CTBSBL | CTHAMG | CTM | CTRL | CTSFRVR | CTX |
| CSMLAS | CSPYDER | CSTOC1 | CSW7 | CT5597 | CTBUG | CTHAWAV | CTM7 | CTRLALT | CTSGOLF | CTX1 |
| CSMMDD | CSQ1 | CSTONE | CSWAGG | CT567 | CTC | CTHAY | CTM8 | CTRLEIP | CTSI | CTY |
| CSMOKE | CSQKI | CSTOUT6 | CSWB | CT5BW41 | CTC2 | CTHDAWV | CTMASMA | CTRLF | CTSI67 | CTY9 |
| CSMOOTH | CSQRD | CSTPTO | CSWEET | CT5VBW | CTCAMEL | CTHDEAL | CTMAZ | CTRLF4 | CTSII | CTYBLLY |
| CSMPRRY | CSQU | CSTRAIN | CSWRHW | CT5VES | CTCAPT | CTHEB | CTMBENZ | CTRLFRK | CTSLDIT | CTYBOI |
| CSMR | CSR1 | CSTRDAD | CSWRR | CT6116 | CTCAT | CTHEDRV | CTMCWO | CTRLR | CTSMINI | CTYBOYZ |
| CSMRET | CSREDDY | CSTRDUD | CSWVALB | CT614 | CTCDAD3 | CTHEFOX | CTMD911 | CTRLS | CTSNUM3 | CTYCUTS |
| CSMRETD | CSRIES | CSTREE | CSX2 | CT666 | CTCHARN | CTHEOGO | CTMLEX | CTRLV | CTSO5 | CTYDOGS |
| CSMRTD | CSRII | CSTRFAM | CSX3 | CT6666 | CTCHME | CTHEUS | CTMM | CTRLX | CTSOL | CTYDWLR |
| CSMSC8 | CSRT17 | CSTRFAN | CSX4 | CT6922 | CTCHR | CTHFUTR | CTNATVS | CTRLZ | CTSSIX | CTYGAL |
| CSMSF | CSRT4 | CSTRGRL | CSXFIRE | CT6KB | CTCHRMN | CTHLU1 | CTNB | CTRMSS | CTSSLOW | CTYGIRL |
| CSMTTY | CSRT6 | CSTRGUY | CSXGP39 | CT7002 | CTCHUP | CTHLULU | CTNBALL | CTRO | CTSTANG | CTYGRL |
| CSMUSA | CSRT8 | CSTRICK | CSXTY3 | CT71 | CTCHWRD | CTHNDER | CTNCAND | CTROCEO | CTSTINT | CTYHERO |
| CSMWFE | CSRTOM | CSTRKYL | CSYHMBK | CT750 | CTCHZZZ | CTHOM24 | CTNIP | CTROMG | CTSV13 | CTYME55 |
| CSMWIFE | CSRVH2O | CSTRLVR | CSYJNS | CT7567 | CTCLTC | CTHOMAS | CTNKNDY | CTROW | CTSV18 | CTYMOUS |
| CSMX7 | CSS | CSTRO | CSYLKY | CT78 | CTCRAPE | CTHOR | CTNRKT | CTRPCAV | CTSV1K | CTYNER |
| CSMYTH | CSS6 | CSTRONG | CSYMONE | CT782 | CTCRUZR | CTHOR26 | CTNTWT3 | CTRPH | CTSV4ME | CTYOEVL |
| CSN | CSS7 | CSTRRDR | CSYSDLT | CT7824 | CTCRZY | CTHORTN | CTODAD | CTRPRTR | CTSVFJB | CTYPAPR |
| CSN1 | CSSD10 | CSTS | CSZ3 | CT83LLC | CTCS07 | CTHRU | CTODD | CTRRENT | CTSVGRL | CTYPE |
| CSN7 | CSSG3 | CSTSRV | CSZRVP | CT8888 | CTD1 | CTHRU1 | CTOLDYA | CTRSAR | CTSVS | CTYPER |
| CSNAILS | CSSML | CSTTADJ | CSZVET | CT9902 | CTD2LLC | CTHRU3 | CTOM06 | CTRTCT | CTSVTT | CTYRDS |
| CSNDS | CSSNDR | CSTTOY | CT | CT9904 | CTD8 | CTHRU5 | CTOMAS | CTRTL | CTSWAGN | CTYROVR |
| CSNDYRN | CSSOLD | CSTUART | CT0920 | CT9999 | CTDAD | CTHRUS | CTONEY | CTRTTM | CTSWEE | CTYRTLE |
| CSNEAL | CSSOLD1 | CSTUDIO | CT1 | CT9ARS | CTDADY | CTHRUU | CTOP | CTRUCK | CTSWEEE | CTYSLKR |
| CSNEDDI | CSSR04 | CSTX22 | CT1049 | CTA | CTDEV | CTHTREE | CTOPHER | CTRUS | CTSX90 | CTYTINT |
| CSNEDI | CSSS046 | CSTYLES | CT1117 | CTA6 | CTDNM | CTHU1HU | CTOPUS | CTRWEI | CTSYEEE | CTYTRK |
| CSNELSN | CSSTANG | CSU | CT113 | CTABOR | CTDOGS | CTHU1U | CTORAN | CTRX | CTT | CTYWRKR |
| CSNOB | CSSXC40 | CSU3 | CT119 | CTACK | CTDREAM | CTHULXP | CTOSHOW | CTRYAN | CTT2 | CTZ2 |
| CSNOOKS | CST | CSU4 | CT125 | CTADEL1 | CTDUPME | CTHUP | CTOWN | CTRYBCT | CTTALT | CTZMEOW |
| CSNVNYS | CST2 | CSUAKA | CT1409 | CTADEL2 | CTDV55 | CTHUWU | CTOWN01 | CTRYBLK | CTTCHTS | CTZNJNE |
| CSNY81 | CST2CST | CSUE | CT14ROJ | CTAFC2 | CTDWPUR | CTHWR1D | CTOWN02 | CTRYCAD | CTTEK | CTZNSHP |
| CSNYD3 | CSTAGE | CSUEGO2 | CT1717 | CTAGGIE | CTE | CTICTI | CTOWN1 | CTRYCLB | CTTG218 | CTZNTZZ |
| CSO | CSTAGGS | CSUEGO3 | CT1990 | CTAK46 | CTE1 | CTICURN | CTOWNDJ | CTRYDVA | CTTHEGM | CU |
| CSOLA | CSTAKEE | CSUFAN | CT2015 | CTALYST | CTEN | CTID | CTOWNE | CTRYGAL | CTTHREE | CU1111 |
| CSOLIS | CSTANLY | CSUITE | CT2019 | CTAMGO | CTEOHIO | CTIGER | CTOWNN | CTRYGMA | CTTOTES | CU127 |
| CSOSU | CSTAR | CSUJS | CT21 | CTANE | CTEPBA | CTIGERS | CTPHD | CTRYGRL | CTUCK21 | CU1965 |
| CSOURS | CSTAR90 | CSULATR | CT212 | CTAS1 | CTERTLE | CTIME | CTPLMBR | CTRYLYF | CTULEY | CU1972 |
| CSP1 | CSTARK | CSULAW | CT2158 | CTATE | CTESSA | CTIMEE | CTPLUTO | CTRYMAN | CTUPINU | CU1NCRT |
| CSP8 | CSTARR | CSULAX | CT2224 | CTAUTO | CTESTA | CTIMES3 | CTPPS41 | CTRYRTS | CTURBOS | CU1S1NE |
| CSP9 | CSTARR2 | CSUMMRS | CT2323 | CTAVIA | CTETHV | CTINA | CTPWCR8 | CTRYWMN | CTURNER | CU2 |
| CSP9R | CSTCRN | CSUNDY | CT2504 | CTAY | CTF | CTINA68 | CTQUEEN | CTS1ST | CTURTLE | CU2020 |
| CSPAC | CSTDBS | CSUONE | CT2618 | CTAY1 | CTF3 | CTITTLE | CTR1 | CTS2 | CTVANCE | CU2022 |
| CSPARKS | CSTDIAN | CSUPPA1 | CT2624 | CTAYLOR | CTFARMS | CTITTY | CTRANCH | CTS4 | CTVTECH | CU2025 |
| CSPEARS | CSTEW | CSUPR | CT2828 | CTAZ | CTFASMA | CTIWY | CTRAPP | CTS4ME | CTW1 | CU2AGIN |
| CSPENCE | CSTFGO | CSUPRMN | CT317 | CTB2 | CTFD | CTIZENS | CTRAWR | CTS4VET | CTW5 | CU2AL |
| CSPER | CSTGNB | CSUR2 | CT319 | CTB3 | CTFD69 | CTJ | CTRAYLR | CTS4WES | CTWBA | CU2FLY2 |
| CSPER1 | CSTIRN | CSURI | CT3333 | CTB8S | CTFDH8R | CTJTMOM | CTRBROD | CTS4X | CTWBA1 | CU2MRO |
| CSPHD | CSTLAV | CSUTTON | CT36 | CTBADEN | CTFDU | CTK1 | CTREERT | CTSB | CTWBAIS | CU2SDAY |
| CSPIVEY | CSTLAVE | CSUTWO | CT3636 | CTBB | CTFFL1 | CTKS | CTREES | CTSB90 | CTWBALF | CU34 |
| CSPONY | CSTLCRG | CSUVIKE | CT4444 | CTBBOSS | CTFREE | CTL4 | CTREM | CTSBMW | CTWBAMA | CU3RVO |
| CSPOTGO | CSTM | CSVADR | CT4BW | CTBEAST | CTFSHJ2 | CTLALTD | CTRFK8 | CTSBY90 | CTWIFE | CU3UU |
| CSPR15 | CSTM1 | CSVMKTG | CT4NE | CTBGL | CTFSHON | CTLDG1 | CTRGO | CTSBYJ | CTWII | CU79 |
| CSPR98 | CSTMBLT | CSVNZ06 | CT4RJK | CTBMW | CTG2 | CTLDG2 | CTRGTR | CTSCOH | CTWIN07 | CU812MI |
| CSPRAG | CSTMCO | CSW | CT4VBW | CTBR31 | CTGDCT | CTLDRV | CTRIGG | CTSCORP | CTWISE | CU8ER |
| CSPRGT7 | CSTMCRT | CSW2 | CT5385 | CTBR8K | CTGH | CTLDY | CTRIP | CTSCP | CTWN46 | CU8TOR |
| CSPROD | CSTMF1T | CSW3 | CT5555 | CTBRD2 | CTGO | CTLNA | CTRIPP | CTSCTLY | CTWNDRK | CUAIMA |
| CSPTGO | CSTMPL8 | CSW4 | CT5577 | CTBRT | CTGO43 | CTLVR | CTRJEEP | CTSDAWG | CTWNEVA | CUAL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUATCIC | CUBIK | CUBZ127 | CUERV05 | CULA8ER | CUMINZ | CUPC8 | CURAGE1 | CURIT | CURSED | CUSE82 |
| CUATDAT | CUBIKE | CUBZWN | CUERVO | CULAID | CUMM | CUPC8E | CURAGE7 | CURITT | CURSED1 | CUSE92 |
| CUATDHL | CUBILLS | CUBZZZ | CUETE | CULARTS | CUMM1N5 | CUPC8K | CURAHE | CURKIE4 | CURSED8 | CUSE97 |
| CUATDIS | CUBLIFE | CUC | CUEWORK | CULATR4 | CUMM1NS | CUPC8KE | CURATE | CURL1NG | CURSES | CUSEM3 |
| CUATDNY | CUBLOW | CUCCARO | CUFAN | CULAYTR | CUMM408 | CUPCAK | CURATED | CURL33 | CURST | CUSENY |
| CUATE46 | CUBMST | CUCCIA2 | CUFAOIL | CULBRZ | CUMMER | CUPCAK1 | CURATZM | CURLCCC | CURSTNE | CUSEVT |
| CUATKI | CUBN4ME | CUCHILD | CUFEMUP | CULBY | CUMMI5 | CUPCAK3 | CURB | CURLCUT | CURT11 | CUSGO |
| CUATND | CUBNDAV | CUCHO7 | CUFF | CULBY1 | CUMMIN | CUPCAK5 | CURBAPL | CURLE | CURT2 | CUSH |
| CUATPIB | CUBNUT | CUCHO9 | CUFFIT | CULDAFF | CUMMIN5 | CUPCK | CURBEE | CURLEE | CURT4U | CUSH4 |
| CUATRO | CUBONE | CUCK1 | CUFFME | CULE4LF | CUMMIN6 | CUPER28 | CURBII | CURLESS | CURT74 | CUSH5 |
| CUATRRO | CUBONLZ | CUCKOO | CUFNSTF | CULEBRA | CUMMINS | CUPEYPR | CURBIT | CURLESU | CURTBOB | CUSHCAR |
| CUATTRO | CUBS | CUCME9 | CUFP | CULER | CUMMINZ | CUPGUY1 | CURBLE | CURLIES | CURTC | CUSHING |
| CUB | CUBS01 | CUCO1 | CUFREAK | CULEX | CUMMM | CUPID | CURBLVR | CURLIN | CURTCAT | CUSHTY |
| CUB1 | CUBS09 | CUCO11 | CUGAR | CULICHI | CUMMNZ | CUPID1 | CURBONZ | CURLINE | CURTDEV | CUSI |
| CUB1FAN | CUBS10 | CUCUBE | CUGINI | CULITER | CUMMNZZ | CUPIN6 | CURBY | CURLNG | CURTIII | CUSIH8U |
| CUB4 | CUBS108 | CUCUM05 | CUGO3 | CULKG | CUMN4U | CUPK8 | CURCH | CURLY | CURTINY | CUSNEDY |
| CUB4LFE | CUBS16 | CUCUS | CUGOE | CULKIN | CUMN67 | CUPK8E | CURDMEL | CURLY1 | CURTIS | CUSOON |
| CUB5W1N | CUBS16W | CUCUSA | CUGRAD | CULKN2 | CUMNGO | CUPK8K | CURDS4U | CURLY2 | CURTIS5 | CUSOON1 |
| CUB6 | CUBS2 | CUCV | CUH8N | CULL | CUMNNS | CUPK8KE | CURE | CURLY9 | CURTIS7 | CUSTARD |
| CUBA | CUBS23 | CUDA014 | CUH8RS | CULL3Y | CUMNTRY | CUPKAIT | CURE4 | CURLYB | CURTISB | CUSTARE |
| CUBA78 | CUBS31 | CUDA65 | CUHAPPY | CULLARS | CUMNZ | CUPKATE | CURE4CF | CURLYJ | CURTISE | CUSTARS |
| CUBA999 | CUBS312 | CUDA70 | CUHDRD | CULLER | CUMNZ4U | CUPKING | CURE4FA | CURLYK9 | CURTISJ | CUSTER |
| CUBABQ | CUBS44 | CUDA71 | CUHMARO | CULLEY | CUMSTON | CUPN6 | CURE4HD | CURLYQ | CURTISS | CUSTERS |
| CUBAL | CUBS4EV | CUDAAR | CUHMAWN | CULLY6 | CUN7Y | CUPOJO | CURE4MS | CURLYS | CURTITS | CUSTERZ |
| CUBAN | CUBS4LF | CUDAD | CUHON | CULOKN | CUNAFEW | CUPOJOE | CURE4U | CURLYSU | CURTST | CUSTINT |
| CUBAN7 | CUBS4VR | CUDAHLR | CUHUNTN | CULOMA | CUNAYL | CUPOLI | CUREARS | CURLYTP | CURTW | CUSTM |
| CUBANMD | CUBS7 | CUDAY | CUI | CULOOK | CUNCLE | CUPOTEA | CURED1 | CURLYYY | CURTWAT | CUSTM55 |
| CUBANO | CUBS78 | CUDAY02 | CUICA | CULOOKN | CUNDIFF | CUPP07 | CURED2 | CURLZ | CURTY | CUSTMAD |
| CUBARU | CUBS8 | CUDAZ | CUIDADO | CULPEPR | CUNGHAM | CUPP1E | CURED5 | CURMD | CURTY40 | CUSTOM |
| CUBBAGE | CUBS99 | CUDDL | CUILCO | CULPRIT | CUNHAIL | CUPP7 | CUREE22 | CURMDJN | CURTYP1 | CUSTOM2 |
| CUBBCAR | CUBSCBJ | CUDDL3R | CUIN906 | CULPTNT | CUNHEVN | CUPPA | CUREEC | CURMUGN | CURTZOE | CUSTOM6 |
| CUBBEAR | CUBSCRV | CUDDLES | CUINAZ | CULQQK | CUNIHAM | CUPPCAK | CUREFAN | CURNSON | CURUMA | CUSTOMA |
| CUBBI3S | CUBSFAN | CUDDLR | CUINCLE | CULRNCH | CUNION | CUPPD | CUREFX | CURNSUN | CURV4 | CUSTOMC |
| CUBBI3Z | CUBSFNS | CUDDY | CUINPIB | CULSINA | CUNIT | CUPPETT | CUREGBM | CUROOF | CURVE | CUSTOMS |
| CUBBIED | CUBSGM7 | CUDE | CUINSDL | CULTAVK | CUNMARO | CUPPITY | CUREHD | CUROSTY | CURVE21 | CUSTOMZ |
| CUBBLUE | CUBSGRL | CUDEC25 | CUITAH7 | CULTICE | CUNMIN | CUPPTTV | CUREHHT | CUROUN | CURVES | CUSTURD |
| CUBBTOY | CUBSIN4 | CUDI | CUJEEPN | CULTR | CUNMOAB | CUPPY | CUREIT | CUROUND | CURVETT | CUSUE |
| CUBBY | CUBSRUL | CUDI74 | CUJO | CULTRD | CUNNGHM | CUPPY19 | CUREJDM | CURPBC | CURVEYE | CUT |
| CUBBY2 | CUBSRWM | CUDJO11 | CUJO2 | CULTURA | CUNNING | CUPPY2 | CUREJM | CURPCP | CURVIV | CUT1E |
| CUBBY69 | CUBSTOY | CUDJOE | CUJO34 | CULTURD | CUNPIB | CUPPYCK | CURELUV | CURRAHE | CURVLVR | CUT1E1 |
| CUBBYZ | CUBSW1 | CUDJOEA | CUJO5 | CULTURE | CUNRIO | CUPROF | CUREM | CURRENT | CURVS | CUT1GRS |
| CUBE196 | CUBSW1N | CUDLBUD | CUJO75 | CULUKN | CUNSDL | CUPRUM | CUREMM | CURRIE | CURVVE | CUT2 |
| CUBEAR1 | CUBSW2 | CUDRIP3 | CUKAR | CULVER | CUNT34 | CUPS4U | CUREMS | CURRII | CURVY | CUT2WIN |
| CUBEEZ | CUBSW3 | CUE | CUKBOOK | CULVIE | CUNTE | CUPSNZL | CUREMS2 | CURRO | CURVYGD | CUT3 |
| CUBEFAN | CUBSW4 | CUE1GO | CUKEY | CULVR56 | CUNTRY | CUPWIN | CUREMSA | CURRY | CURVYOH | CUT3M |
| CUBELO | CUBSWFY | CUE2CUE | CUKITA | CUM1NZ | CUNTY | CUR | CURENB | CURRY01 | CURVYRD | CUT5 |
| CUBER | CUBSWON | CUE5GO | CUL10NS | CUM4ME | CUNVME3 | CUR10DC | CURENOW | CURRY07 | CURVYRN | CUTABV |
| CUBERT | CUBSWS | CUEBALL | CUL2V8 | CUM4MEE | CUNXTC | CUR1NIC | CUREPD | CURRY1 | CURVZ | CUTBAIT |
| CUBES | CUBTRL1 | CUEBERT | CUL4TR | CUMA | CUNXTUE | CUR3D | CUREPH | CURRY2 | CURVZ7 | CUTBYAR |
| CUBES66 | CUBTRL2 | CUECALL | CUL8ER | CUMARO | CUON1 | CUR3DMD | CURERET | CURRY21 | CURYLO | CUTBYJ |
| CUBEY | CUBUFF | CUEFIDY | CUL8RBY | CUMB | CUORE | CUR4CY | CURESMA | CURRY28 | CURZBRO | CUTCOR2 |
| CUBFALO | CUBUFF1 | CUEITUP | CUL8RM8 | CUMDUMP | CUP3 | CUR5ED | CURETIN | CURRY4 | CUS1CK | CUTCOST |
| CUBFANS | CUBUFFS | CUEKING | CUL8RR | CUMFORD | CUP4 | CUR8LIF | CUREUSH | CURRYRV | CUS2P | CUTDFRT |
| CUBFANZ | CUBUP | CUEM | CUL8RTX | CUMG56 | CUPAC | CURA | CURFMAN | CURS3D | CUSA | CUTDGMS |
| CUBGUY | CUBWOLF | CUEMIYA | CUL8RYO | CUMGIT | CUPATEA | CURA11 | CURHEE | CURSD | CUSABO | CUTDOG |
| CUBI | CUBY | CUENCA | CUL8T3R | CUMIN | CUPATEE | CURA6 | CURIE | CURSDFX | CUSE | CUTE |
| CUBIAS | CUBYE | CUENZO | CUL8TRR | CUMINS | CUPC4K3 | CURA85 | CURIOST | CURSE | CUSE70 | CUTE1 |
| CUBICAL | CUBZ | CUERO | CUL8TUR | CUMINSD | CUPC4KE | CURAGE | CURIP3 | CURSE96 | CUSE80 | CUTE392 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CUTEAF | CUTMRYL | CUWILEE | CV42 | CVET6 | CVLLAW7 | CVORGU | CVV | CW4AUS | CWBJAB | CWERNER |
| CUTEBSH | CUTMSTR | CUWUPER | CV43 | CVETGO | CVLLAW9 | CVORRN | CVVV7 | CW4BNG4 | CWBNGA | CWEST |
| CUTEDG4 | CUTNDYE | CUYHGA | CV43USN | CVETPWR | CVLMERC | CVOS | CVW1 | CW4COZ | CWBNGA4 | CWEST09 |
| CUTEDO | CUTNEDJ | CUYHTS | CV47 | CVETT7 | CVLRMOM | CVOS3 | CVW5 | CW4DIX | CWBOSS | CWEST86 |
| CUTEDOG | CUTNRUN | CUYVET | CV511 | CVETTE | CVLRY | CVOSE | CVX1 | CW4EVR | CWBOY01 | CWEV1 |
| CUTEEPI | CUTNU | CUZ | CV6089 | CVETTE6 | CVLRY1 | CVOSG | CVX2 | CW4PLT | CWBOY02 | CWFIVE |
| CUTEEV | CUTOFF | CUZ1 | CV61 | CVETTGO | CVLSV | CVOVR | CVX3 | CW5249 | CWBOY1 | CWG1 |
| CUTEFRS | CUTOUT | CUZ1CAN | CV62 | CVETTGS | CVLT | CVOWG | CVXCLAS | CW568 | CWBOYS | CWG4AU |
| CUTEGM | CUTR | CUZ7 | CV63 | CVF | CVM4N | CVOX | CVXCLSS | CW5888 | CWBOYS1 | CWGEMG |
| CUTEHUH | CUTRC1 | CUZCART | CV66 | CVFD02 | CVMA | CVOXX | CVXIII | CW5JM | CWBOYUP | CWGILL |
| CUTEISH | CUTRI1 | CUZED | CV777RM | CVFD1 | CVMA12R | CVP1 | CVYO | CW5MI | CWBOYZ | CWGIRL |
| CUTEKEN | CUTRITE | CUZEDDY | CV8485 | CVFD217 | CVMA6 | CVP2 | CVYZR2 | CW621 | CWBOYZ1 | CWGM |
| CUTEKIM | CUTRTTM | CUZEDY | CV880 | CVFF4L | CVMAA | CVP3 | CW | CW64 | CWBUNGA | CWGMD |
| CUTEMUP | CUTS | CUZEME | CV912 | CVFJT | CVMAN | CVP5 | CW02 | CW68 | CWBY14 | CWGOLF |
| CUTEMVR | CUTSHAL | CUZICN | CVA1 | CVFMA | CVMAOH | CVPALOT | CW028 | CW6868 | CWBY15 | CWGRL |
| CUTENRD | CUTSJTB | CUZICN2 | CVA3 | CVFMHI | CVMMINS | CVPATEL | CW0492 | CW714 | CWBY22 | CWGRL01 |
| CUTEONE | CUTT | CUZINED | CVA34V3 | CVG | CVMV | CVPCAKE | CW0818 | CW721 | CWBYCJ | CWGRL79 |
| CUTEPI | CUTT02 | CUZIWRK | CVA64V2 | CVG2AZA | CVN71S | CVPHS | CW1133 | CW735 | CWBYDAN | CWGRLUP |
| CUTEQ5 | CUTT442 | CUZKIDZ | CVA8 | CVG2CDG | CVN71V2 | CVPI | CW1328 | CW74 | CWBYDOG | CWGT |
| CUTERED | CUTT4L | CUZLT | CVADER | CVG2EWN | CVN7O | CVPR | CW144 | CW780 | CWBYGRL | CWGW |
| CUTES | CUTT84 | CUZMUZ | CVAI01 | CVG2HAN | CVNBEE | CVR | CW155 | CW85 | CWBYKDS | CWH |
| CUTES10 | CUTTE3R | CUZNED | CVALEY | CVG2ORC | CVNGRS | CVR5 | CW1688 | CW868 | CWBYNTN | CWH2 |
| CUTESRT | CUTTEDG | CUZNEDD | CVAME68 | CVG2SXM | CVNME | CVRAIN | CW1776 | CW88888 | CWBYS1 | CWH4 |
| CUTESUZ | CUTTEM | CUZNEDE | CVAN69 | CVG4 | CVNO | CVRBLT | CW1804 | CW8OYS | CWBYS4 | CWH8 |
| CUTET | CUTTER | CUZNEDI | CVAN73 | CVGFC | CVNO69 | CVRD365 | CW1950 | CW90 | CWBYS73 | CWHEELS |
| CUTETHO | CUTTERS | CUZNVNY | CVANE | CVGIST | CVNP | CVRDAL | CW1956 | CW98 | CWBYZ | CWHII |
| CUTEV8 | CUTTFLO | CUZO | CVARNER | CVGLAW | CVNP049 | CVRDLE | CW1963 | CW9RL | CWBZFAN | CWHILL |
| CUTEVET | CUTTIN | CUZOFHM | CVASDD | CVGMCO | CVNP7 | CVRDWN | CW1966 | CWA | CWBZFN | CWHIT |
| CUTEZ | CUTTING | CUZRAY | CVAT1 | CVGREDS | CVNPN8V | CVREARS | CW1DGW | CWABNGA | CWBZGRL | CWHITT |
| CUTFAST | CUTTNUP | CUZYNOT | CVAUGHN | CVGRL | CVNT | CVRGLSS | CW1L3Z | CWADE | CWC4X4 | CWHJR |
| CUTFLWR | CUTTR | CUZYNT | CVBCH51 | CVGT | CVNTWOM | CVRGRL | CW1TCH | CWADEH | CWCALLC | CWHP1 |
| CUTHAIR | CUTTRAX | CUZZ | CVBCINC | CVGTPA | CVNTWON | CVRGYRL | CW2 | CWADHA | CWCGAL | CWHQ |
| CUTHERE | CUTTREE | CUZZIE | CVBTONY | CVH | CVNTY | CVRMADE | CW20 | CWADZN | CWCH | CWHTLND |
| CUTI3 | CUTTSUP | CUZZO1 | CVBYBLD | CVH1 | CVNY | CVRNOMA | CW2024 | CWAGON | CWCHVL | CWHTUGT |
| CUTI33 | CUTTY | CUZZY | CVC | CVH3 | CVO1 | CVROSE | CW218 | CWAGS | CWCN7 | CWI |
| CUTIA | CUTTY79 | CV | CVC2 | CVHH2 | CVO5 | CVRSC | CW2AH1 | CWAIII | CWCNP | CWIDDLE |
| CUTIBUG | CUTTY84 | CV01 | CVC7 | CVHI1 | CVO6 | CVRSE | CW2AR | CWAK13 | CWCRGI | CWIII |
| CUTICE | CUTTY86 | CV0102 | CVCA | CVHI2 | CVO7 | CVRSHKR | CW2CAS | CWALDO | CWD1 | CWIII90 |
| CUTIE | CUTTYQN | CV014 | CVCAFTW | CVHIKER | CVO8 | CVRTQ56 | CW2CAV | CWALK2 | CWD2 | CWIL |
| CUTIE1 | CUTTYS | CV019 | CVCC | CVHKIA | CVOBK | CVRUR6 | CW2RDT | CWALKER | CWD3 | CWILL79 |
| CUTIE12 | CUTTYS1 | CV022 | CVCDUTY | CVHO1O3 | CVOD | CVRW | CW2RET | CWALKIN | CWD9LLF | CWIS |
| CUTIE60 | CUTUP | CV025 | CVCDVM | CVHRAM | CVOES | CVRWAGN | CW2RT | CWALLER | CWDCNTL | CWISE |
| CUTIE89 | CUTUP34 | CV032 | CVCFK7 | CVHSMOM | CVOFB | CVS | CW3113 | CWALLS | CWDCTRL | CWITTLE |
| CUTIEE | CUTUPK | CV041 | CVCGRL | CVID19 | CVOG | CVS1 | CW3311 | CWALLS1 | CWDFM2 | CWITTY1 |
| CUTIEKT | CUTUPS | CV1 | CVCI | CVIDEM | CVOG3 | CVSGXP | CW333 | CWALTER | CWDII | CWIZO11 |
| CUTIEPI | CUTURIC | CV10 | CVCOHIO | CVIG | CVOHD | CVSJ | CW343 | CWANG | CWDIII | CWJ2 |
| CUTIEQ | CUTYBOI | CV123 | CVCSI | CVIG1 | CVOHG | CVSLO | CW3622 | CWARD | CWDONE | CWJAG |
| CUTINUP | CUTYMAC | CV1708 | CVCT | CVIII | CVOHO | CVSO35 | CW3776 | CWASH2 | CWDTWO | CWJEEP |
| CUTIT | CUTYOU | CV1822 | CVD | CVILLE | CVOI | CVSR | CW3DW | CWATSON | CWDXCC | CWK |
| CUTITTT | CUTZZ | CV1968 | CVDCMPR | CVIO1 | CVOLO | CVSR1 | CW3JWM | CWAW20 | CWE | CWK1 |
| CUTITUP | CUUPER | CV19USA | CVDJP | CVIPER | CVOM8 | CVSR2 | CW3SS | CWAY | CWEBB | CWKEYS |
| CUTKUTZ | CUUTIE | CV1LDY | CVEACH | CVK2 | CVOME | CVSR5 | CW3VET | CWAY7 | CWEBB1 | CWKING |
| CUTLA55 | CUUUBS | CV2020 | CVECNEM | CVKGND | CVON3 | CVT2 | CW409 | CWB | CWEBB63 | CWKPC |
| CUTLAS | CUUUTE | CV22 | CVEIT | CVKGND2 | CVONC | CVT8 | CW418 | CWB2 | CWEED | CWKTRVL |
| CUTLER | CUUZ61 | CV290HP | CVELL | CVLAPRN | CVONNA | CVTGRS | CW420 | CWBDID | CWEEZY | CWL1 |
| CUTLFSH | CUVA | CV3047 | CVEM4N | CVLENGR | CVOOH | CVTMICH | CW44 | CWBFL | CWELCH | CWL3 |
| CUTLS71 | CUVBAC | CV33 | CVENTRY | CVLLAW1 | CVOP | CVTO16 | CW4918 | CWBII | CWELCO | CWL7 |
| CUTMEIN | CUWAHOO | CV4192 | CVEO | CVLLAW3 | CVORG | CVTRCT | CW4948 | CWBING | CWENIG | CWLAX |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CWLIVIN | CWRU90 | CXFIST | CYABOI | CYARD18 | CYBRDEN | CYCLST | CYLTER | CYNIK | CYOUNT | CZB6 |
| CWLMO | CWRU99 | CXK | CYABOYZ | CYARND | CYBRDOC | CYCLST2 | CYLY | CYNISTR | CYP2C9 | CZBEAST |
| CWLONG | CWRUMOM | CXLIII | CYABRA3 | CYASCKR | CYBRDWG | CYCLTYM | CYLYNT | CYNJE | CYP2D6 | CZBOSS |
| CWLS63 | CWRUSJD | CXLMDWN | CYABRO | CYASJ | CYBRDYN | CYCLUST | CYM | CYNN4U | CYP3A5 | CZBRAT |
| CWLTCPB | CWRUTOO | CXMTB | CYABRUH | CYASOON | CYBRE7 | CYCLYN | CYMBAL | CYNNE | CYP45O | CZBRNO |
| CWMC77 | CWRUXI | CXMYHRT | CYABTCH | CYASUBI | CYBRESQ | CYCO | CYMBOP | CYNNI | CYPAM | CZBZ |
| CWMELO | CWRW963 | CXPRESS | CYABY | CYATIAH | CYBRFIT | CYCO1 | CYMJI | CYNOUP | CYPHER | CZC2 |
| CWMF | CWRX8 | CXPRT5 | CYABYBY | CYAWELL | CYBRGL | CYCOCY | CYMNBWI | CYNP64 | CYPHR | CZCAKRY |
| CWMII | CWS3 | CXQ | CYABYE | CYAZ06 | CYBRGOD | CYCON | CYMNTHA | CYNRGY1 | CYPRUS9 | CZCHM8 |
| CWMO6 | CWSAAB | CXR | CYABYE1 | CYB2CYB | CYBRGRL | CYCY | CYMRAEG | CYNROSE | CYRA | CZCII |
| CWMS | CWSBB | CXROSS | CYABYEE | CYB3AST | CYBRGRN | CYD | CYMRO | CYNS4D | CYRAX | CZCNM |
| CWN1 | CWSC8 | CXRYDR | CYACHGR | CYB3R | CYBRGUY | CYD1 | CYMRU | CYNS66 | CYRES13 | CZCOYOT |
| CWNINJA | CWSFK7 | CXSTE | CYACIAO | CYB3RTK | CYBRH3X | CYD3 | CYMRU3 | CYNSANE | CYRIDE | CZCPP |
| CWO | CWSG42 | CXSTOMR | CYACO2 | CYB3RTR | CYBRHX | CYDBOSS | CYMRU81 | CYNSHRV | CYRKLE | CZDRMN |
| CWO2 | CWSL16 | CXT | CYACOVD | CYBABY | CYBRING | CYDELL | CYMRUUK | CYNSJAG | CYRLENE | CZECH6 |
| CWO3SS | CWSM3 | CXT12GA | CYAD78 | CYBEAR | CYBRJDI | CYDJ | CYMTHUS | CYNSJGC | CYRNFR | CZECHM8 |
| CWO3USN | CWSPORT | CXTHREE | CYADUDE | CYBEAST | CYBRKNG | CYDNEE | CYN1C | CYNSOL1 | CYRUS | CZECHMN |
| CWO4 | CWSRT | CXVIII | CYADYA | CYBECK | CYBRMAN | CYDNEY | CYN7 | CYNSROG | CYRUSA | CZEKM8 |
| CWO5NF | CWSTOY | CXXREY | CYAEX | CYBER | CYBRNRC | CYDPC | CYN7CLE | CYNSTOY | CYRUSR | CZEM81 |
| CWO5USN | CWSWON2 | CXXVI | CYAFOOL | CYBER01 | CYBRNRD | CYEA | CYNABUN | CYNSZN | CYS1 | CZEM82 |
| CWOB | CWTCH | CXY | CYAFORD | CYBER03 | CYBROH | CYEAH | CYNALIL | CYNT1 | CYSCO | CZERO |
| CWOES | CWTII | CXYX | CYAG8RR | CYBER1 | CYBROPS | CYESFAM | CYNAMAN | CYNT216 | CYSKO | CZEROZA |
| CWOFCR | CWTMS | CXZOOM | CYAH8N | CYBER10 | CYBRPNY | CYETA | CYNAVE | CYNT28 | CYSLA | CZERVIK |
| CWOHSDJ | CWTOY | CY | CYAHEMI | CYBER18 | CYBRSEC | CYGNFAM | CYNBADD | CYNT3A | CYSONIC | CZESC |
| CWOJ33 | CWTXOIL | CY0919 | CYAHH | CYBER2 | CYBRSPD | CYGNSX1 | CYNBMW | CYNTAX | CYSRHR | CZH |
| CWOKO | CWVW | CY101 | CYAHHH | CYBER7 | CYBRTCK | CYGNUS | CYNC1TY | CYNTH1A | CYSWEET | CZHD |
| CWOLDO | CWW | CY102 | CYAICE | CYBER71 | CYBRTK | CYGNUS7 | CYNCERE | CYNTHAS | CYT1O8 | CZI1 |
| CWOLF | CWW3 | CY103 | CYAL3TR | CYBER77 | CYBRTRC | CYGNUSX | CYNCITY | CYNTHYA | CYT2 | CZI5 |
| CWOLF1 | CWW4 | CY16888 | CYAL8A | CYBERAI | CYBRTRK | CYGNX1 | CYNCOE1 | CYNTIN | CYTCOLT | CZILLIG |
| CWOLF2 | CWW8 | CY1986 | CYAL8ER | CYBERE | CYBRTRN | CYGWIN | CYNCYN | CYNTONI | CYTES | CZINEDE |
| CWOLF8 | CWWCPA | CY226 | CYAL8R5 | CYBEREV | CYBRTUK | CYGX1 | CYNDEE | CYNTOY | CYTOPTH | CZK |
| CWOLFF | CWWRPH | CY2653 | CYAL8RX | CYBERFI | CYBRVET | CYHONDA | CYNDEEA | CYNTSON | CYTRUS | CZK1 |
| CWOLVES | CWWTMW | CY3366 | CYAL8T | CYBERGP | CYBRWES | CYIERAH | CYNDERS | CYNZ4 | CYU1 | CZKM8 |
| CWONUC | CWY9 | CY3666 | CYAL8TA | CYBERK | CYBSEC | CYIFY | CYNDI9 | CYNZJAG | CYUH | CZLI588 |
| CWOOD1 | CWYATTS | CY4ER | CYAL8TR | CYBERN | CYBTRK | CYIMBRK | CYNDIA | CYNZTOY | CYUHH | CZLIFE |
| CWOOD24 | CX1289 | CY4KA | CYALA8R | CYBERT | CYBTRUK | CYIP | CYNDIE | CYODER | CYUHL8R | CZLYF |
| CWOOD33 | CX180 | CY4L8R | CYALATR | CYBERTK | CYBWUG | CYJ8 | CYNDIK | CYONARA | CYUL8TR | CZMERXN |
| CWOODS | CX3SGT | CY66442 | CYALL | CYBERTR | CYBYE | CYJOHN | CYNDILU | CYOT | CYUNV | CZNAM |
| CWOODY | CX3SGT2 | CY88888 | CYALOL | CYBERUS | CYC | CYKA | CYNDIM | CYOTBLU | CYUNVME | CZNEDD |
| CWOOZ | CX3YETI | CY8ERTK | CYALS | CYBHRTK | CYC4EVR | CYKALOL | CYNDIV | CYOTBRZ | CYUNVT | CZNEDDI |
| CWOP | CX5BLU | CY8ORG | CYALTER | CYBIL | CYCATS | CYKELL | CYNDK | CYOTE | CYUUUH | CZNEDE |
| CWOZZZ | CX5FUN | CY8RTRK | CYALTRS | CYBLANZ | CYCLBAR | CYKING | CYNDLU2 | CYOTE16 | CYWIFEY | CZNGLFE |
| CWPARR | CX5IQ | CYA | CYALUM | CYBORG | CYCLE | CYKLING | CYNDOG | CYOTE50 | CYY | CZNMY64 |
| CWPHOTO | CX5MZD | CYA2 | CYALUZR | CYBORG1 | CYCLE1 | CYKLIST | CYNDORR | CYOTE68 | CYYAA | CZO |
| CWPVET | CX5RYX | CYA63S | CYAM4TE | CYBORGG | CYCLE11 | CYKLOPS | CYNDSU | CYOTE7 | CYZMTRZ | CZOMP |
| CWR3 | CX7 | CYAA | CYAMF | CYBPIKA | CYCLER | CYL | CYNDUCK | CYOTEE | CYZY | CZONE |
| CWR5 | CX7099 | CYAA8 | CYAN | CYBPK | CYCLIC | CYL042O | CYNDZMK | CYOTEGT | CZ | CZQ |
| CWRCVP | CX88888 | CYAAA | CYAN1 | CYBPSYC | CYCLIN | CYL1NDA | CYNDZRT | CYOTELX | CZ05 | CZR |
| CWRIGHT | CX9 | CYAAAA | CYAN1DE | CYBR | CYCLISM | CYL8TER | CYNEA | CYOTEOG | CZ1972 | CZRULS |
| CWRKMAN | CX91888 | CYAAAAA | CYAN3 | CYBR074 | CYCLIST | CYL8TR | CYNFUL | CYOTFOX | CZ30 | CZRZ |
| CWRMT7 | CX9MAZ | CYAAAH | CYAN3RD | CYBR13 | CYCLMAX | CYLEE23 | CYNFUL7 | CYOTI | CZ34 | CZSAZSA |
| CWROB | CX9ZMZM | CYAABYE | CYANARA | CYBR7RK | CYCLNE | CYLINDA | CYNG | CYOTJOE | CZ350 | CZSBMW1 |
| CWROSS | CXAAAA | CYAAH | CYANERD | CYBRATK | CYCLNS | CYLIS | CYNGATE | CYOTRUN | CZ3CHM8 | CZSKI |
| CWROTY | CXB | CYAAMG | CYANEVR | CYBRBST | CYCLNUT | CYLNDR3 | CYNGER1 | CYOTTE | CZ88888 | CZSVT |
| CWRU01 | CXB4EVR | CYAATCP | CYANK1A | CYBRCAB | CYCLON | CYLNDRS | CYNGIER | CYOU | CZANIK | CZSXYCL |
| CWRU1 | CXB4LIF | CYABB | CYANO | CYBRCAR | CYCLON3 | CYLNDY | CYNIC2 | CYOUBY | CZAPP6 | CZTHDAY |
| CWRU26 | CXD5 | CYABCHS | CYAOIL | CYBRCPA | CYCLONE | CYLON | CYNICAL | CYOULTR | CZAR50 | CZTHDEY |
| CWRU80 | CXFIRE | CYABISH | CYAPONY | CYBRDAD | CYCLOPS | CYLONED | CYNICL | CYOUNG1 | CZARJTS | CZTTEN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CZUBA | D11365R | D17EIRE | D1DEY1 | D1NGU5 | D1TALIA | D25M | D33JAY | D3F3NDR | D3S1GNR | D40S |
| CZUBAKS | D114R | D17H | D1DONLY | D1NGUS | D1TCH | D25R | D33L | D3F4LT | D3SARIO | D410 |
| CZUCH15 | D115H | D17V | D1DUD13 | D1NKER | D1TTO | D26 | D33LE4L | D3F4U1T | D3SDAD | D4114S |
| CZULLO | D116 | D17W | D1DUD1E | D1NKY | D1TTY | D270G | D33P1AW | D3FCON | D3SIGNZ | D412C |
| CZW | D1186 | D180L | D1DUDIE | D1NOBOT | D1VADEB | D27H | D33PKTN | D3FENDR | D3SIREE | D421S |
| CZWART | D11G | D18727 | D1DWHAT | D1NODNA | D1VERS | D27R | D33PSEE | D3FIANT | D3SIRES | D423D |
| CZY4OSU | D11H | D18745H | D1E5EL | D1NOK1D | D1VEZ | D27S | D33R | D3FNCLS | D3SJR | D42E |
| CZYBTCH | D11N | D18R | D1EGO | D1NONUG | D1VINE | D28V | D33RCMP | D3FND3R | D3SS1E | D42RACR |
| CZYBTFL | D11S | D1903 | D1EHARD | D1NOSR | D1VMSTR | D295395 | D33RHTR | D3FNDR | D3ST1N3 | D42V |
| CZYCOUP | D11T | D1917M | D1EHRD | D1NOTRK | D1VRC3D | D2956 | D33SKI | D3FNTLY | D3ST1NI | D43 |
| CZYDMND | D122F | D1919 | D1ERKES | D1NQB8R | D1X | D29D | D33Z | D3GENR8 | D3ST1NY | D4321E |
| CZYFORM | D12345 | D1934W | D1ES3L | D1OFD2 | D1XIE | D29U | D33ZNTZ | D3GIRLS | D3STINY | D43C |
| CZYGRL6 | D1237L | D1935W | D1ESEL | D1OO4X4 | D1XIELU | D2BCAT | D33ZNUT | D3GOFST | D3TAIL | D43H |
| CZYHOTT | D126R | D1937S | D1ESEL2 | D1OSA | D1XPARK | D2D | D34BROS | D3HIL | D3TAIL1 | D449K |
| CZYHRSE | D12B | D1938Y | D1ESL | D1PAULO | D1YANNI | D2DKING | D34DH3D | D3JABLU | D3TAILR | D44D |
| CZYKM8 | D12C | D1945F | D1ESLG8 | D1PPY | D1YAPPR | D2DPRO | D34F | D3L1LAH | D3TAILZ | D44H |
| CZYM | D12L | D1948 | D1ESLJL | D1PSET | D1ZNEE | D2DSOLR | D35623 | D3L3ON | D3THBRD | D44R |
| CZYNANA | D13 | D1949S | D1ETER | D1Q | D1ZNEY1 | D2DYTNA | D35727 | D3LAN3Y | D3THCAB | D4537 |
| CZYNLUV | D1301S | D1954 | D1ETRYN | D1R7YKG | D1ZNY | D2ESQ | D35789 | D3LANEY | D3THETR | D45T |
| CZYONU | D13142 | D1964L | D1EZEL | D1RECTR | D1ZZYD | D2I1RKT | D357L | D3LAP3 | D3THMTL | D45V |
| CZYPND | D131J | D1965D | D1F4M3F | D1REW1F | D2 | D2K | D35916 | D3LGADO | D3THS7R | D460M |
| CZYRED1 | D131S | D1967M | D1FOR | D1REWLF | D2001 | D2KELLY | D35C | D3LILAH | D3TLYN5 | D46A |
| CZYTNRV | D132M | D1968 | D1FRNT | D1ROOF | D2002D | D2KLA | D35T1NY | D3LIV3R | D3TOUR | D46D |
| CZYTRN | D13519 | D1971D | D1G1MAN | D1ROVER | D2004K | D2KPSP | D35TRY | D3LIVRY | D3TR01T | D47J |
| CZYTWN | D1353L | D1971J | D1G1TS | D1RTBAG | D2005D | D2KTX | D36OSK8 | D3LM4R | D3TR07T | D47S |
| CZYWFY | D1392D | D1973S | D1G4MNY | D1RTE | D2007M | D2LEO | D3750 | D3LMAR | D3TRO13 | D48 |
| CZYWOLF | D13C | D1974L | D1GG1TY | D1RTE30 | D2009C | D2LIT3 | D3789K | D3LMR | D3TRO17 | D488J |
| CZZ | D13E | D1975D | D1GGER | D1RTRD | D2010C | D2NAILS | D37F | D3LOACH | D3TRO1T | D49C |
| CZZAMY | D13HARD | D1978W | D1GGZ | D1RTRDS | D2012T | D2NUT | D38 | D3LSLOW | D3TROIT | D49L |
| CZZCADI | D13LIT | D1979 | D1GHOST | D1RTY | D2018W | D2P | D3841D | D3LTA | D3TROYT | D49S |
| D | D13S3LS | D1983M | D1GIT | D1RTY3O | D2019C | D2PAULO | D392K | D3LTACO | D3TROYT | D49V |
| D011Y | D13SEL | D1985M | D1GIT1 | D1RTYD | D2019W | D2PLT | D396R | D3LTAV | D3UC32U | D4B34RS |
| D014M | D13Z | D1986 | D1GITAL | D1RTYUP | D201R | D2R | D3A | D3M1GOD | D3UC3S | D4C |
| D01NME | D14 | D1990W | D1HOOK | D1RTYV | D2021B | D2REAL | D3AD3ND | D3MANDA | D3UCES | D4DANCN |
| D01PH1N | D1414 | D1997R | D1JON | D1RTYY | D2021K | D2SCHAR | D3ADEYE | D3MBOYS | D3V | D4DBOD |
| D01T4DL | D1414Z | D19C | D1KF1TZ | D1RWLF | D202D | D2SLO | D3ADH3D | D3MBOYZ | D3V10US | D4DDY |
| D01TALL | D1430 | D19R | D1L1GAF | D1S | D205E | D2SRTTT | D3ADMAN | D3MON | D3V1OUS | D4DDYB |
| D02J | D1491B | D1A | D1LEMMA | D1SCDOG | D205S | D2TOY | D3ADPOL | D3MON1C | D3VANSH | D4DDYO |
| D0325 | D14B | D1ABLA | D1LL1E | D1SCGLF | D207 | D2UCE | D3ADPUL | D3MONIC | D3VIL | D4DDYS |
| D04DALE | D14BLO | D1ABLO | D1LLY | D1SCNDN | D207S | D2UVUS | D3ADZ | D3MONS | D3VILS | D4DGRL |
| D05 | D14E | D1ABTES | D1LSAVR | D1SCO | D20DLJ | D2XDT2 | D3AMMO | D3MPZY | D3VLAP3 | D4DISON |
| D0607K | D14J | D1ALUP | D1MARV | D1SCORD | D20FAM | D2XMOM | D3ANO | D3N13RS | D3VLDAN | D4DL1FE |
| D0663D | D14MOND | D1AMND | D1MEBAG | D1SCVRY | D20G | D2YFIT | D3ATH | D3N4LI | D3VLDG | D4DPOOL |
| D06PND | D14W | D1AMOND | D1MND | D1SHONG | D20K | D3 | D3B3LL3 | D3NAL1 | D3VLDOG | D4DSC4R |
| D09MOM | D14YOU | D1ANA | D1MOND | D1SN3Y7 | D20LIFE | D305M | D3BORAH | D3NALI | D3VLISH | D4DSTRK |
| D1 | D14Z | D1ANE | D1MPL3Z | D1SNEY | D20LLC | D30D | D3C3NT | D3NIED | D3VON | D4DSWGN |
| D101 | D15 | D1ANNE | D1MPLES | D1SNEY1 | D20ROLL | D316 | D3CENT | D3NN3Y | D3W | D4DV4N |
| D10101 | D1504 | D1BBLE | D1MPLEZ | D1SNEY2 | D214J | D318 | D3CK3R | D3PECHE | D3WALT | D4DW4GN |
| D101D | D1505 | D1BUNNY | D1MPLZ | D1SNEYW | D21K | D318D | D3CKER | D3PLRBL | D3XTR | D4DWAGN |
| D1027R | D1516 | D1CEO | D1N3RO | D1SNY7 | D22 | D32235 | D3CPTCN | D3PSB6 | D3YWHO | D4DWGN |
| D1031 | D15G | D1CEOUT | D1NEEN | D1SNY71 | D2222 | D325 | D3DG1RL | D3R3KJ | D3Z | D4DWHP |
| D1031L | D15NEY | D1CKEY | D1NERO | D1SNY8 | D22B | D3283M | D3DNSYD | D3R3KL | D3ZNTZ | D4DZGFT |
| D104V | D15NEY4 | D1CKMN | D1NERO4 | D1SNYWD | D22J | D32K | D3DP88L | D3RACE | D3ZYN3R | D4GWOOD |
| D10K | D16947 | D1D | D1NEY | D1SOB3Y | D240Z | D33059 | D3DPOO1 | D3RBY | D4 | D4ILY |
| D10SARG | D16HOON | D1D3NN | D1NG3R | D1SOWND | D24C | D331M | D3DPUL | D3RPNZR | D40 | D4ISY |
| D1110 | D16Z | D1DAN | D1NGER | D1SS3NT | D24W | D333 | D3DSCAN | D3RPYJF | D404D | D4K |
| D1111G | D170 | D1DDLE | D1NGERS | D1SSENT | D250 | D333Z | D3DW33D | D3RRBY | D409L | D4KAIN |
| D112B | D175B | D1DDY26 | D1NGLE | D1STANG | D2525 | D33J | D3F | D3RTY1 | D40L | D4KSIDE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| D4LEYZA | D4YTON | D65F | D7R | D8NSTRG | DA1996 | DAAAAAN | DABA221 | DABERS | DABOYDS | DABZ6 |
| D4LIF40 | D4YTONA | D65H | D7T | D8NTRSH | DA1DA1 | DAAAAMN | DABABI | DABEST | DABOYLH | DAC18J |
| D4LIFE | D4YTRPR | D65S | D7V7N7E | D8NTTXT | DA1ESB | DAAAD | DABABII | DABESTT | DABOYS | DAC1A |
| D4LY1T | D4YWK3R | D65W | D7VFW | D8NTUFF | DA1EYZA | DAAAMM | DABABY1 | DABETTY | DABOYZ | DACA114 |
| D4M | D4ZNAK | D6630 | D7W | D8NZZ | DA1LEY | DAAAR1 | DABAD1 | DABG | DABOZZ | DACABAL |
| D4MICA | D509L | D666C | D805 | D8ONA3 | DA1LY | DAABENZ | DABADEE | DABGCEV | DABR | DACAMPR |
| D4MNESO | D50R | D66D | D8182R | D8OPIAN | DA1NI | DAABOAT | DABADO | DABGOD | DABRADS | DACAMRO |
| D4MNM3 | D511D | D66I | D818S | D8RED | DA1NOLY | DAABOSS | DABAE | DABI | DABRAT | DACAPE |
| D4MON | D513S | D66N | D81W | D8S | DA1OG | DAABOYS | DABAG30 | DABID | DABRAT1 | DACAPO |
| D4N6ER | D5150 | D66T | D825 | D8STRNG | DA1QEEN | DAABOYZ | DABAKHG | DABID2 | DABRAT8 | DACARTR |
| D4NG3R | D516 | D66WISE | D82B | D8TAC | DA1SEY | DAABUX | DABANG2 | DABIG1 | DABRATD | DACATCH |
| D4NGER | D52 | D6703R | D833F | D8TME | DA1ST48 | DAACURA | DABANG3 | DABIGB | DABRATT | DACATS |
| D4NGLE | D537H | D67B | D83M | D8TON | DA1SY | DAADU | DABANGG | DABIGGS | DABRDS | DACBENZ |
| D4NIMAL | D544 | D67M | D83T | D8TONA | DA1SY93 | DAADY | DABAR | DABII | DABRJB | DACBIET |
| D4NKPL8 | D547G | D67N | D840L | D8USVLT | DA1SYD | DAADZ | DABAS | DABILLS | DABRM51 | DACC |
| D4NNY | D54L | D68 | D84TEA | D8V | DA1SYJ | DAAG | DABASS | DABIMZ | DABRNX | DACCORD |
| D4OVUS | D552H | D69064 | D850 | D8VIS | DA1UH8 | DAAJ5 | DABAT | DABIRD | DABRONC | DACE01 |
| D4PP3R | D55C | D69O | D85FORD | D8YTN | DA1ZEE | DAAKYE1 | DABAU12 | DABIRD1 | DABRONX | DACE19 |
| D4R | D55D | D69R | D86H | D8YTON | DA1ZY | DAALEK | DABAWSS | DABIRDS | DABRUCE | DACEO |
| D4RKHRS | D55G | D6AI3O5 | D86K | D8ZYDOG | DA20 | DAAMMDJ | DABAYB | DABJ117 | DABRUTE | DACFAN |
| D4RKJDI | D55M | D6D | D8888 | D901Y | DA2002 | DAAMN | DABBA | DABJR | DABRWNS | DACH |
| D4RKKN8 | D55S | D6HCY | D888S | D911BUS | DA216ER | DAANDDA | DABBADA | DABJR1 | DABRZ85 | DACHACH |
| D4RKKNT | D56C | D6L | D88C | D911H | DA2JOYS | DAANG | DABBEY5 | DABKA | DABS | DACHAMP |
| D4RKNES | D57C | D6LAMB | D88K | D926T | DA2OFUS | DAANGG | DABBI | DABLANK | DABS2 | DACHASA |
| D4RKNSS | D57D | D6NGER | D88T | D92GMC | DA3227 | DAANGUS | DABBIE4 | DABLAZA | DABS810 | DACHASE |
| D4RKNT3 | D57H | D703G | D88W | D93G | DA34 | DAANK | DABBIE5 | DABLAZE | DABST23 | DACHMA |
| D4RKNTE | D57S | D704W | D89IGHT | D93L | DA3720 | DAANNG | DABBIO | DABLDO | DABTAB | DACHMOM |
| D4RKNYT | D58 | D70L | D8ADRVN | D9449J | DA3BA3 | DAANNK | DABBO69 | DABLK1 | DABTMS | DACHOPA |
| D4RKSBR | D5818B | D71177 | D8ALIVE | D95 | DA3BOL1 | DAANSWR | DABBOSS | DABLOOD | DABUBBA | DACHS |
| D4RKSD | D598 | D7173 | D8APSY | D950 | DA3DA3 | DAAP24 | DABBUS | DABLOOZ | DABUCK | DACHS1 |
| D4RKSD3 | D5B | D7240 | D8ASCI | D9554 | DA4ILY | DAAP3 | DABBY | DABLU1 | DABUCKT | DACHSHD |
| D4RKSDE | D5K | D72M | D8ASKLZ | D956S | DA4MULA | DAAP83 | DABBYX4 | DABLUEB | DABUCX | DACHSN1 |
| D4RKSID | D5MITH | D72YNR | D8DOZER | D95W | DA4NRA | DAAP93 | DABCH32 | DABLURR | DABUG08 | DACHUNK |
| D4RKSKY | D5N | D73L | D8FIRE | D96 | DA513 | DAAP97 | DABDOUB | DABMAKR | DABUGG | DACHZN1 |
| D4RKSTR | D5NSIV | D742G | D8FIT | D963 | DA55 | DAAP98 | DABE4R | DABNEY2 | DABUKIZ | DACIVIC |
| D4RKSYD | D5NYGRL | D75 | D8J | D96P | DA5AUTO | DAAPER | DABEA5T | DABNKS | DABUKS | DACJR |
| D4RKV8R | D5P | D7569 | D8LSS | D96S | DA5BOOT | DAAPPLE | DABEACH | DABNKS1 | DABUL | DACLASS |
| D4RL1N | D5TECH | D75D | D8LTR8L | D996 | DA629 | DAAPTHT | DABEAN | DABNZS | DABULL | DACLDST |
| D4RLIN | D5TNY | D75F | D8MOMS | D9999 | DA64 | DAARIO | DABEANS | DABO10 | DABULS | DACLENR |
| D4RMOK | D5W | D75G | D8N | D99W | DA6756 | DAARMRY | DABEAR | DABO11 | DABUM | DACLOSA |
| D4RSHAN | D5WAY06 | D75M | D8N1GHT | D9B | DA6OFUS | DAAS | DABEAR2 | DABO55 | DABUNNI | DACLOSR |
| D4RTH | D6 | D76 | D8N1TE | D9C | DA7448 | DAASHA | DABEARD | DABOAT | DABURB | DACLOWN |
| D4RTHV | D6001K | D76S | D8NAF | D9E | DA746 | DAASHA1 | DABEARS | DABOAT2 | DABURBY | DACLURB |
| D4RTHVR | D60GOG6 | D777 | D8NALUM | D9F84YL | DA757 | DAASHA2 | DABEAST | DABOD | DABURG | DACO |
| D4S4UTO | D60P | D777A | D8NDUI | D9NFLY | DA7716 | DAAUDI | DABEATA | DABOI | DABURGH | DACOACH |
| D4SCAR | D60THP | D777D | D8NGEM | D9NOW | DA777 | DAAVLIN | DABEAV | DABOIS | DABURRB | DACOE |
| D4THV8R | D613W | D77S | D8NGHT | D9Q | DA7777 | DAAWG | DABEAV3 | DABOLBO | DABUS1 | DACOLD1 |
| D4VID | D614S | D78K | D8NGR8 | D9TECH | DA81 | DAAWGS | DABECKS | DABOMB1 | DABUS36 | DACOLES |
| D4VUR1N | D61B | D78L | D8NH8N | DA01 | DA850 | DAAWWG | DABEE | DABONE | DABUS9 | DACONS |
| D4W | D6239 | D79 | D8NHOME | DA018 | DA899 | DAAY | DABEE2U | DABONG | DABUSS | DACOOKS |
| D4WGPND | D629R | D7957G | D8NHSTL | DA028 | DA930 | DAAYA | DABEEJ | DABOOM | DABUSTA | DACOOL1 |
| D4WGS | D62K | D79L | D8NIGHT | DA05 | DAA | DAB1RD | DABEEP | DABOOST | DABUX | DACOPAS |
| D4WGZ | D6472 | D79LEX | D8NINF | DA1007 | DAA1 | DAB33ST | DABEES2 | DABOSOH | DABXNYC | DACOPES |
| D4WGZ1 | D649M | D7A2J4J | D8NLAWR | DA1162 | DAA5 | DAB3ARS | DABEET | DABOSS | DABXNYY | DACOR |
| D4WING | D64D | D7ANA | D8NOG | DA11AS1 | DAA8 | DAB3AST | DABELLS | DABOSS2 | DABYBY | DACOSTA |
| D4WNP | D64P | D7D | D8NOHIO | DA1951 | DAAA | DAB40PW | DABENZ | DABOSSS | DABYRD | DACOVID |
| D4WNRN | D65327 | D7OHIO | D8NRLTY | DA1955 | DAAA96 | DAB6 | DABER | DABOUJ | DABYRDS | DACPAC |
| D4Y | D6566 | D7OOM | D8NRN | DA1956 | DAAAAAD | DABA02 | DABERRY | DABOX | DABZ2GO | DACPESQ |

```
DACPSTK  DADA69   DADD1E   DADDY8R  DADGNG4  DADLWAY  DADOR    DADS914  DADSMTE  DADVIBE  DADZILA
DACR1    DADA7    DADD1E7  DADDY95  DADGRL   DADLYFE  DADORK   DADS93   DADSNVA  DADVICE  DADZJAG
DACRAIG  DADA731  DADD2    DADDY98  DADGRPA  DADMAN   DADOUNE  DADS94   DADSOK   DADVON   DADZKAR
DACRBNZ  DADA807  DADD24   DADDYB   DADGSCJ  DADMAN1  DADOZER  DADS968  DADSP2   DADW4GN  DADZLLA
DACREAM  DADA95   DADD419  DADDYD   DADGTI   DADMAX   DADPA1D  DADS98   DADSPEC  DADW6N   DADZMNY
DACREED  DADABUG  DADD67   DADDYDG  DADGURL  DADMBIL  DADPAID  DADS987  DADSPLT  DADWA6N  DADZMT
DACREEK  DADACAR  DADDA    DADDYG   DADGYRL  DADMBLE  DADPITA  DADS99   DADSPT   DADWAG   DADZRYD
DACREW   DADADA   DADDAH   DADDYG2  DADHAD1  DADMCD   DADPNTC  DADS996  DADSRAM  DADWAGG  DADZSS
DACTH    DADADAH  DADDASH  DADDYGT  DADHD    DADMD    DADPOL   DADSAM   DADSRAT  DADWAGN  DADZTOY
DACUBSW  DADADDY  DADDBOD  DADDYJ   DADHROD  DADMI7   DADPOOK  DADSAMG  DADSRIG  DADWGAN  DADZTRK
DACUDA   DADAE    DADDDDY  DADDYJC  DADI     DADMINI  DADPOOL  DADSB    DADSROD  DADWGN   DADZVET
DACUMBK  DADAFAC  DADDDY   DADDYJJ  DADI1    DADMISU  DADRABT  DADSBBY  DADSRUN  DADWGN2  DADZWGN
DACUP    DADAGRL  DADDDYY  DADDYK   DADI17   DADMM    DADRAGN  DADSBEE  DADSS    DADWGON  DADZZ
DACUSE   DADAILY  DADDE    DADDYL   DADI24   DADMOB   DADREX   DADSBMB  DADSS06  DADWGUN  DADZZ73
DACUT    DADAJON  DADDE63  DADDYLF  DADI3ST  DADMOBL  DADRIP   DADSBMW  DADSSCT  DADWHIP  DAE
DACUTIE  DADALAC  DADDEE2  DADDYLL  DADI8R   DADMOD   DADRNGO  DADSBOI  DADSSRT  DADX2    DAE1
DACVP    DADAM    DADDEO   DADDYN8  DADIAM   DADMOD3  DADRNR   DADSBOO  DADSST   DADX3    DAEBAK
DACZAR   DADAMS   DADDEOH  DADDYO   DADICAL  DADMODE  DADROD   DADSBRT  DADST    DADX4    DAEBU1
DAD1     DADANCR  DADDER1  DADDYOH  DADICRN  DADMOLA  DADROLS  DADSBUG  DADSTA   DADX9    DAECHTA
DAD1GRL  DADAS15  DADDGRL  DADDYOO  DADICUS  DADMOM   DADROP   DADSC5   DADSTJ   DADY     DAEDAE
DAD1ILP  DADASS   DADDI    DADDYP   DADIDIT  DADMONE  DADRRR   DADSC6   DADSTRK  DADY1    DAEDAE1
DAD1LAC  DADAVAN  DADDIB   DADDYR   DADIGRL  DADMONY  DADRUMR  DADSC7   DADSTYM  DADY5    DAEDAE2
DAD1LAK  DADAW1   DADDID   DADDYRO  DADIL4C  DADMSTG  DADS01   DADSCAD  DADSV    DADY50H  DAEDAE5
DAD1TEO  DADAWG1  DADDIED  DADDYSQ  DADILAC  DADMWD   DADS02T  DADSCBR  DADSV12  DADYB    DAEDAL
DAD2     DADAWGS  DADDIEE  DADDYSX  DADILAK  DADN8OR  DADS05   DADSCR   DADSVAN  DADYCAD  DAEDLUS
DAD2ACE  DADAZZ   DADDIK   DADDYV   DADIMA   DADNAPS  DADS064  DADSCT6  DADSVW   DADYCDY  DAEGG
DAD2DNB  DADB65   DADDIN   DADDYVQ  DADIMSS  DADNBR1  DADS1    DADSCTR  DADSW4G  DADYCHL  DAEGY11
DAD2JEN  DADBASS  DADDIO   DADDYX   DADIMU   DADNELI  DADS10   DADSCTS  DADSWAG  DADYDCK  DAEH
DAD3     DADBAT   DADDIO1  DADDYX3  DADINU   DADNESS  DADS11   DADSDRT  DADSWRX  DADYG    DAEII
DAD328D  DADBAWD  DADDIO2  DADDYX4  DADIO1   DADNFIX  DADS150  DADSFAV  DADSXJ   DADYGL   DAEKING
DAD3CAD  DADBB    DADDIO7  DADDYX7  DADIOO   DADNFX   DADS1ST  DADSFRD  DADSXLV  DADYGPA  DAELYN
DAD4     DADBE4R  DADDIOO  DADDYY   DADIOOO  DADNHVN  DADS29A  DADSFUN  DADSYJ   DADYGRL  DAELYNN
DAD40CM  DADBEAR  DADDIOS  DADDYYY  DADIRJR  DADNMOM  DADS2B   DADSFX4  DADSZ28  DADYHEF  DAEM
DAD4EVR  DADBGCH  DADDIT   DADDYZ1  DADIRT   DADNRG   DADS2LN  DADSGAL  DADSZO6  DADYKAY  DAEMBS
DAD4LIF  DADBOAT  DADDO    DADDYZ2  DADISH   DADNRJ   DADS30   DADSGFT  DADTAXI  DADYLAC  DAEMON
DAD4U    DADBOB   DADDTOY  DADDZ2   DADIVA   DADNSON  DADS33   DADSGP   DADTHNX  DADYLAQ  DAEMON6
DAD4YOU  DADBOD   DADDU    DADE     DADJEEP  DADNWGN  DADS34   DADSGRL  DADTHX   DADYLYF  DAEMYA2
DAD5CAR  DADBOD1  DADDUKE  DADE305  DADJEI   DADO1    DADS39   DADSGT   DADTO3   DADYMAC  DAEO
DAD5GRL  DADBOD2  DADDWGN  DADE8R   DADJEI2  DADO3    DADS392  DADSGTO  DADTOY   DADYMAK  DAEONE
DAD5MNY  DADBOD3  DADDY    DADEAL   DADJKS   DADO5    DADS40   DADSH2   DADTOY2  DADYMAN  DAESEAN
DAD5RAM  DADBOD4  DADDY01  DADEE    DADJOKE  DADO517  DADS442  DADSHRK  DADTRCK  DADYMAX  DAESTRO
DAD6KID  DADBODD  DADDY02  DADEEOH  DADJOKR  DADOD    DADS48   DADSJP   DADTREK  DADYMNY  DAEV
DAD80D   DADBODM  DADDY03  DADEGRL  DADJOKS  DADOF04  DADS50   DADSJWL  DADTRNZ  DADYRED  DAEVII
DAD838O  DADBODS  DADDY07  DADEJ8K  DADKINK  DADOF2   DADS52   DADSKAR  DADTRYN  DADYS    DAEWLKR
DAD9     DADBODY  DADDY1   DADEL    DADKIT   DADOF3   DADS56   DADSKAT  DADTXI   DADYSGL  DAEYUAN
DAD9X    DADBODZ  DADDY14  DADELAC  DADL1F3  DADOF4   DADS5O   DADSLED  DADTYPR  DADYVAN  DAF1
DADA04   DADBRAG  DADDY17  DADELAX  DADL1FE  DADOF5   DADS60   DADSLFE  DADUDE   DADZ     DAF5
DADA151  DADBULL  DADDY2   DADEO17  DADLAC   DADOF6   DADS63   DADSLOL  DADUKE   DADZ1    DAF7
DADA19   DADBUS   DADDY27  DADEOH   DADLESS  DADOGE   DADS65   DADSLUV  DADURTY  DADZ28   DAF9
DADA2    DADCAB   DADDY3   DADETRK  DADLEY   DADOLL   DADS68   DADSM1   DADUS    DADZ33   DAFALCO
DADA21   DADCAD   DADDY35  DADEW    DADLFE   DADOLL1  DADS74   DADSM3   DADUSN   DADZ40   DAFAM
DADA23   DADCADI  DADDY4   DADF150  DADLFE7  DADON    DADS78   DADSMAD  DADV4N   DADZ56   DAFAVE
DADA24   DADCADY  DADDY4X  DADFLEX  DADLIF   DADON1   DADS79   DADSMAN  DADVADR  DADZ65   DAFC
DADA45   DADCARR  DADDY71  DADGAD   DADLIF3  DADON2   DADS7T2  DADSMAZ  DADVAN1  DADZ67   DAFDIL
DADA47   DADCHZZ  DADDY73  DADGAD6  DADLIMO  DADON20  DADS84   DADSMEM  DADVAN3  DADZCAD  DAFENCE
DADA5    DADCTSV  DADDY8   DADGANG  DADLUV   DADONN   DADS87   DADSMG   DADVAN5  DADZCRU  DAFEW
DADA550  DADD     DADDY85  DADGBNF  DADLVS2  DADOO    DADS88   DADSMNY  DADVANN  DADZFAV  DAFF
DADA67   DADD10   DADDY87  DADGIRL  DADLVU   DADOO13  DADS911  DADSMR2  DADVETT  DADZGRL  DAFFEE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DAFFY | DAGGS | DAHATCH | DAICHI | DAISY12 | DAJ5 | DAKING1 | DALE58 | DALINA2 | DALYBOY | DAMBER |
| DAFFYDK | DAGGS2 | DAHBABY | DAIDA | DAISY13 | DAJA | DAKING2 | DALE62 | DALIRI | DALYBTR | DAMBISH |
| DAFIELD | DAGGS3 | DAHCEO | DAIDAI | DAISY14 | DAJA1 | DAKMAK | DALE66 | DALISAY | DALYDVR | DAMBL07 |
| DAFINAL | DAGGSTR | DAHCUBS | DAIDAI1 | DAISY21 | DAJABLU | DAKMAN | DALE8 | DALISH | DALYFEE | DAMBRUH |
| DAFITE | DAGGUM | DAHD | DAIDEO4 | DAISY23 | DAJAD | DAKNO4 | DALE856 | DALISHA | DALYJOY | DAMCARI |
| DAFK | DAGGY | DAHDEE | DAIDEO5 | DAISY4 | DAJAG | DAKO1A | DALEAYA | DALIZ | DALYLAH | DAMDADY |
| DAFKNEE | DAGHO5T | DAHDEEE | DAIFUKU | DAISY5 | DAJAH23 | DAKOB | DALEB | DALJUL5 | DALYNN | DAMDANI |
| DAFLANS | DAGHODL | DAHEAT | DAIGALO | DAISY53 | DAJANA | DAKODA | DALECAR | DALKTA | DAM1 | DAME |
| DAFLASH | DAGIFKR | DAHECK | DAIGAZY | DAISY55 | DAJAZY1 | DAKOOP | DALECY | DALL | DAM1EN | DAME1 |
| DAFLOOF | DAGITO | DAHEGO | DAIHANI | DAISY56 | DAJEEEP | DAKORO | DALEE1 | DALL1 | DAM1T | DAME11 |
| DAFLY1 | DAGLIFE | DAHEL | DAIISY | DAISY6 | DAJEEP | DAKOTA | DALEE3 | DALL9 | DAM3 | DAME15 |
| DAFOA | DAGLO | DAHER | DAIJA | DAISY66 | DAJERE | DAKOTA1 | DALEEK | DALLAH | DAM5 | DAME411 |
| DAFOD1L | DAGMAN | DAHER23 | DAIJIRO | DAISY67 | DAJERK | DAKOTAS | DALEFH | DALLAS2 | DAMA | DAME6 |
| DAFODYL | DAGMAR8 | DAHES | DAIJOBU | DAISY68 | DAJET | DAKOVO | DALEFH3 | DALLAS3 | DAMAC | DAME616 |
| DAFOOT | DAGMAWI | DAHFORD | DAIKA | DAISY69 | DAJEWEL | DAKR4 | DALEJR8 | DALLAS4 | DAMACS | DAMEAN1 |
| DAFOX | DAGNLAR | DAHI | DAIKCOM | DAISY7 | DAJIAO | DAKREW | DALEK | DALLAS5 | DAMADAM | DAMEANS |
| DAFROG | DAGNSTF | DAHII | DAIKIN | DAISY78 | DAJIJI | DAKSESH | DALEK17 | DALLAS6 | DAMADOO | DAMEDK |
| DAFRST | DAGOAT1 | DAHII37 | DAIKOKU | DAISY82 | DAJJ | DAKSH | DALEK2 | DALLAS7 | DAMAGD | DAMEEKS |
| DAFT | DAGOAT2 | DAHILA | DAILEY | DAISY88 | DAJKR | DAKSH12 | DALELN | DALLAS8 | DAMAINE | DAMEG03 |
| DAFT909 | DAGOAT3 | DAHIYA | DAILEY1 | DAISY9 | DAJNDAY | DAKSH1N | DALEN | DALLE | DAMAL92 | DAMEILA |
| DAFTPNK | DAGOAT8 | DAHJEEP | DAILIN | DAISY93 | DAJNZIZ | DAKSHA | DALENA | DALLEN | DAMAMA | DAMELCH |
| DAFUK | DAGOATT | DAHL1A | DAILM | DAISY99 | DAJOINT | DAKSHIN | DALENEK | DALLEN2 | DAMAMAS | DAMERL |
| DAFUQQQ | DAGOD33 | DAHLIA | DAILY | DAISYAN | DAJOK3R | DAKSHU | DALEP | DALLES | DAMAMU | DAMES23 |
| DAFUQUE | DAGOGAL | DAHLIA1 | DAILY1 | DAISYB | DAJOKER | DAKTARI | DALER | DALLIDE | DAMAN | DAMETS |
| DAFUTR | DAGOLFA | DAHLIAS | DAILYC6 | DAISYDO | DAJONES | DAKTO | DALER10 | DALLIE | DAMAN1 | DAMEVQ |
| DAFUZ | DAGON | DAHLIJA | DAILYD | DAISYJL | DAJOOP | DAKTOOL | DALER69 | DALLIN6 | DAMANDA | DAMF10 |
| DAFUZ11 | DAGOOCH | DAHLING | DAILYSI | DAISYJP | DAJUC1 | DAKU | DALER7 | DALLIO1 | DAMANDO | DAMFAM |
| DAFY | DAGOON | DAHLYD | DAIMRIE | DAISYK | DAJW | DAKU22 | DALER77 | DALLIS | DAMANE | DAMFAM5 |
| DAFYDD | DAGOOSE | DAHM | DAIMYO | DAISYMA | DAK | DAKU47 | DALERAZ | DALLY | DAMANGO | DAMFDON |
| DAFYDUK | DAGOV | DAHM1 | DAIN | DAISYMC | DAK1NG | DAKULA | DALERD | DALLYP | DAMANI | DAMFINO |
| DAG3 | DAGR8 | DAHM2 | DAINA | DAISYME | DAK2 | DAKUON | DALESBP | DALLYS | DAMANN | DAMFS |
| DAG6 | DAGR8T1 | DAHM3 | DAINIUS | DAISYY | DAK4 | DAKVET | DALESR | DALM | DAMANTA | DAMGAB |
| DAG7 | DAGRAM5 | DAHMAW | DAINTY | DAISYYY | DAK4RI | DAKWEEN | DALESR3 | DALMAR | DAMANTI | DAMGINA |
| DAG8RS | DAGRAMI | DAHMER | DAINTYD | DAISYZ | DAK5 | DAL | DALESXJ | DALMAS | DAMAR1H | DAMH |
| DAGA | DAGRAVN | DAHMHTL | DAINTYT | DAITES | DAK6 | DAL3 | DALEWON | DALO1 | DAMAR8 | DAMI |
| DAGABS | DAGRAYS | DAHNIE | DAINWAY | DAITH | DAK9 | DAL3ONA | DALEXUS | DALOEC | DAMARA | DAMIA |
| DAGABZ | DAGREAT | DAHO3 | DAIQBOY | DAITNNC | DAKA | DAL3UNA | DALEYA | DALON | DAMARCO | DAMIAN |
| DAGAD | DAGRHMS | DAHOE | DAIREE | DAITO | DAKA1T | DAL3YEA | DALEYDB | DALONG | DAMARIH | DAMIAN1 |
| DAGAGIS | DAGRIN | DAHOFF | DAIRIAN | DAITON | DAKA8 | DALAL | DALEYEA | DALPOLO | DAMARIS | DAMIANB |
| DAGAN | DAGRIND | DAHOG | DAIRMAN | DAIUY | DAKAD | DALAMAH | DALEYEH | DALROB9 | DAMARKO | DAMICK |
| DAGAVNA | DAGRIZZ | DAHOMIE | DAIRY | DAIVAT | DAKAK | DALAMB | DALEYZA | DALS | DAMARO | DAMICO |
| DAGAWD | DAGRNCH | DAHONEY | DAIRY1 | DAIVNA2 | DAKAOLN | DALAND | DALGH | DALS1 | DAMARV | DAMIEN |
| DAGCO | DAGROVE | DAHOOPT | DAIS | DAIWAY | DAKAOTT | DALANK | DALGND | DALS4ME | DAMAS | DAMIEN6 |
| DAGCO1 | DAGRPH | DAHOSA4 | DAISE | DAIYO | DAKAR | DALASS | DALGRL | DALT45 | DAMAS09 | DAMIENS |
| DAGCO2 | DAGS | DAHOTRN | DAISEY | DAIZE | DAKAR1 | DALAST1 | DALGT4 | DALTON1 | DAMASAE | DAMIJAG |
| DAGDAG | DAGTD | DAHSAH | DAISEY1 | DAIZEE | DAKAR97 | DALAW7 | DALHUDS | DALTON7 | DAMASC | DAMIJU3 |
| DAGDAM2 | DAGTO06 | DAHT | DAISEY2 | DAIZEY | DAKAR99 | DALAWZ | DALI | DALTON8 | DAMASTA | DAMILLI |
| DAGEEK | DAGUMPS | DAHULK | DAISHA | DAIZI | DAKARI | DALCWBY | DALI2 | DALTONB | DAMASUS | DAMIMI |
| DAGEESE | DAGUSH | DAHYA19 | DAISI | DAIZY | DAKATCH | DALDAL | DALI70 | DALTONZ | DAMATAX | DAMINK |
| DAGEN | DAGUY | DAI1Y | DAISI9 | DAIZY01 | DAKDL | DALDIAM | DALIA | DALTREY | DAMATO | DAMION |
| DAGGER | DAGYPSY | DAI5Y | DAISIE | DAIZY1 | DAKDLM | DALE01 | DALICE | DALUDE | DAMAWA1 | DAMIR |
| DAGGER1 | DAGZUS | DAI7Y | DAISIES | DAIZY32 | DAKEE4 | DALE1 | DALIFE | DALUV | DAMAXXX | DAMIR98 |
| DAGGER2 | DAH1 | DAIA1 | DAISM | DAIZY6 | DAKEYS | DALE12 | DALIL1 | DALVANY | DAMAYA | DAMISI |
| DAGGER3 | DAHAL | DAIABOO | DAISY04 | DAIZY7 | DAKID | DALE3 | DALILA | DALVARZ | DAMAYES | DAMIYA |
| DAGGERD | DAHAL1 | DAIB60 | DAISY05 | DAIZY77 | DAKIDDZ | DALE31 | DALILA1 | DALVEZ2 | DAMAYO | DAMIZ68 |
| DAGGERX | DAHALLS | DAIBAE | DAISY06 | DAIZYD | DAKIN | DALE35 | DALILAH | DALVIS | DAMAYR | DAMJ888 |
| DAGGISR | DAHARTS | DAIBJ | DAISY07 | DAJ02H2 | DAKINE | DALE4 | DALIMOM | DALXNDR | DAMAZ | DAMJA |
| DAGGR1 | DAHASH | DAIBU | DAISY1 | DAJ2 | DAKING | DALE44 | DALIN | DALY | DAMBA | DAMJEEP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DAMKAT | DAMY | DANARAE | DANDE | DANES2K | DANGRS | DANIELT | DANL | DANNY9 | DANSDOG | DANYMAL |
| DAMLUKY | DAMY1 | DANARAY | DANDE1 | DANEST1 | DANGRUS | DANIELZ | DANL622 | DANNY92 | DANSEUR | DANYSNA |
| DAMMA1 | DAMYAM | DANAROX | DANDE2 | DANEST2 | DANGRZN | DANIHDZ | DANLB | DANNY95 | DANSEVO | DANZ |
| DAMMAW | DAMYLI | DANAS | DANDEE | DANEST3 | DANGSON | DANII | DANLEE1 | DANNY96 | DANSEZ | DANZ28 |
| DAMMAW2 | DAMYTH | DANAS21 | DANDEE1 | DANESX3 | DANGUS | DANIINS | DANLISH | DANNYA | DANSGTO | DANZ51 |
| DAMMEEK | DAMZNG1 | DANAS69 | DANDEE2 | DANETRK | DANHALN | DANIJOY | DANLORI | DANNYB | DANSHAW | DANZ66 |
| DAMMM | DAN1 | DANASAR | DANDELA | DANETXI | DANI07 | DANIK | DANLS | DANNYB2 | DANSIE | DANZA |
| DAMMMM | DAN1CUR | DANASE | DANDELI | DANEUPH | DANI09 | DANIKA | DANLS24 | DANNYD | DANSJKU | DANZAKI |
| DAMMU | DAN1EL | DANASIA | DANDG1 | DANEVAN | DANI1 | DANILEE | DANLTEC | DANNYE | DANSJP | DANZEDJ |
| DAMN12 | DAN1ELS | DANAYIB | DANDI | DANEWP | DANI13 | DANILL | DANLV | DANNYG | DANSK | DANZGRL |
| DAMNB | DAN3MOM | DANAZ | DANDIE | DANEX | DANI216 | DANILOU | DANMAR | DANNYII | DANSRAY | DANZGUS |
| DAMNBRO | DAN4TH | DANAZ71 | DANDIES | DANEXT5 | DANI247 | DANIM | DANMAR2 | DANNYJ | DANSSI | DANZI |
| DAMND | DAN6AR | DANAZIA | DANDJ | DANEXT6 | DANI25 | DANIMAC | DANMARK | DANNYJR | DANSSXT | DANZIG |
| DAMNEON | DAN6ER | DANB | DANDLL | DANEZA | DANI28 | DANIMH1 | DANMCG1 | DANNYKL | DANSTK | DANZMAN |
| DAMNGNA | DAN6ERZ | DANBEAN | DANDLN | DANFARM | DANI3 | DANIML | DANN03 | DANNYMW | DANSTRK | DANZR |
| DAMNGRL | DAN6RS | DANBEAR | DANDN06 | DANFL01 | DANI312 | DANIMTE | DANN1 | DANNYO | DANSTRZ | DANZRAM |
| DAMNICE | DAN6RU5 | DANBIRD | DANDON | DANFLO1 | DANI3LA | DANIO | DANN3RS | DANNYO1 | DANSVET | DANZVET |
| DAMNIKI | DAN6RUS | DANBON | DANDR2 | DANFRTH | DANI3LS | DANIPT | DANNA1 | DANNYS | DANSWAY | DANZVT |
| DAMNMA | DAN90OT | DANC | DANDR3 | DANG | DANI69 | DANIQUE | DANNDEB | DANNYSR | DANSZ71 | DANZYRN |
| DAMNN | DAN90TL | DANC136 | DANDRE | DANG168 | DANI7 | DANIRED | DANNE9 | DANNYY | DANSZL1 | DANZZ06 |
| DAMNRAM | DANA11 | DANC3R | DANDREW | DANG1T | DANI709 | DANIRO | DANNG | DANO | DANTALA | DAO |
| DAMNSIS | DANA119 | DANCAM1 | DANDS | DANG2 | DANI72 | DANIS | DANNI | DANO13 | DANTE | DAOFGOD |
| DAMNSTY | DANA19 | DANCAN | DANDY2 | DANG21 | DANI73 | DANISH | DANNI23 | DANO18 | DANTE08 | DAOG |
| DAMO | DANA2 | DANCAN2 | DANDYC8 | DANG3 | DANI79 | DANISLC | DANNI4 | DANO26 | DANTE1 | DAOHFNK |
| DAMO01 | DANA223 | DANCBIL | DANDYD | DANG3R | DANI85 | DANISRC | DANNIB | DANO3 | DANTE13 | DAOLMT |
| DAMOMMA | DANA23 | DANCE16 | DANE | DANG50H | DANI94 | DANITSL | DANNICA | DANO31 | DANTEP | DAONE |
| DAMOMO4 | DANA25 | DANCE3 | DANE01 | DANG99 | DANI99 | DANIU | DANNID | DANO5 | DANTHNY | DAONE23 |
| DAMOMZ | DANA25S | DANCE4L | DANE1 | DANGAL | DANIA | DANIV | DANNIE1 | DANO54 | DANTMAN | DAOO1 |
| DAMON1 | DANA3 | DANCE50 | DANE10 | DANGAL2 | DANIAC | DANIVIE | DANNIE5 | DANO5O | DANTOY | DAOOZ |
| DAMON16 | DANA336 | DANCE89 | DANE102 | DANGANG | DANIAM | DANJA | DANNIP1 | DANO5OO | DANTREZ | DAOUAB |
| DAMONE | DANA52 | DANCED8 | DANE13 | DANGBOI | DANIAVR | DANJAA | DANNIRN | DANOH | DANTRIF | DAOUD |
| DAMONEY | DANA523 | DANCEIT | DANE14 | DANGDES | DANIB | DANJANE | DANNJES | DANONE | DANTYY | DAOUDA |
| DAMONI | DANA63 | DANCEMA | DANE15 | DANGDJ | DANIBBI | DANJESS | DANNKRN | DANORL | DANUNJY | DAOV115 |
| DAMONKS | DANA7 | DANCEMC | DANE4 | DANGEL2 | DANIBOO | DANJOVI | DANNM | DANOS | DANV2 | DAP2 |
| DAMOO42 | DANA71 | DANCER6 | DANE6 | DANGEL4 | DANIBOY | DANJRMA | DANNO2 | DANOS15 | DANV8R | DAP5 |
| DAMOP | DANAA | DANCERG | DANE7 | DANGEL7 | DANIBRD | DANJUR | DANNOG | DANOZ | DANVAN | DAPA |
| DAMOS90 | DANAB | DANCES | DANE74 | DANGEL9 | DANIC | DANK2U | DANNOH | DANP | DANVAN2 | DAPACE |
| DAMOST | DANAD | DANCEX5 | DANE77 | DANGELO | DANICA | DANK3 | DANNSUE | DANPA19 | DANVBE | DAPAGP |
| DAMOTHA | DANADA | DANCGFT | DANE79 | DANGELS | DANICA6 | DANKAF | DANNTAN | DANPAM | DANVEE | DAPAIGE |
| DAMPAW | DANADO | DANCHEZ | DANE9 | DANGER | DANICO | DANKAM | DANNY | DANPAU | DANVER | DAPANDA |
| DAMPED | DANAE | DANCIN1 | DANEAC | DANGER3 | DANIDEE | DANKATY | DANNY01 | DANPEG | DANVERS | DAPAO |
| DAMR2 | DANAES | DANCMOM | DANEALS | DANGER4 | DANIDKB | DANKAY | DANNY03 | DANPGDV | DANW | DAPAW |
| DAMRON | DANAH | DANCNEV | DANEBUS | DANGER5 | DANIE2X | DANKBAR | DANNY1 | DANRG | DANW1 | DAPEACH |
| DAMRON5 | DANAHOM | DANCRAJ | DANECTS | DANGER7 | DANIEB | DANKE | DANNY10 | DANRIP | DANWILM | DAPEARL |
| DAMRS | DANAIR | DANCWME | DANEDAD | DANGERR | DANIECE | DANKE04 | DANNY11 | DANRUE | DANXING | DAPH |
| DAMS | DANAJAC | DANCY1 | DANEJER | DANGFST | DANIEG | DANKIM | DANNY12 | DANRUS | DANY | DAPH06 |
| DAMSAGG | DANAKIT | DANCY2 | DANELLA | DANGG | DANIEL | DANKIN1 | DANNY13 | DANRYAN | DANY06 | DAPH1 |
| DAMSHAK | DANAKZ | DANDA | DANELLE | DANGGG | DANIEL1 | DANKJR | DANNY14 | DANS | DANY1 | DAPH21 |
| DAMSON | DANALI | DANDAN | DANELUV | DANGGNA | DANIEL2 | DANKK | DANNY15 | DANS143 | DANY406 | DAPHENE |
| DAMT | DANAMAL | DANDAN1 | DANELVR | DANGKDS | DANIEL5 | DANKO | DANNY16 | DANS23 | DANY5 | DAPHN3 |
| DAMTACO | DANAMI | DANDB | DANEMA | DANGLES | DANIEL6 | DANKOTA | DANNY18 | DANS33 | DANYALE | DAPHNE |
| DAMTAM | DANAMP | DANDBN | DANEMAL | DANGLIS | DANIEL7 | DANKS | DANNY22 | DANS37 | DANYB | DAPHSON |
| DAMTHNG | DANAN | DANDBN1 | DANEMUM | DANGMA | DANIEL8 | DANKS1 | DANNY4 | DANS57 | DANYBE | DAPHUK |
| DAMTOY | DANANA6 | DANDBN2 | DANEPA | DANGO1 | DANIELB | DANKS2 | DANNY5 | DANS67 | DANYBMK | DAPIG |
| DAMTZ4 | DANANG9 | DANDBN3 | DANEPB | DANGORT | DANIELG | DANKSSE | DANNY6 | DANS73 | DANYBOY | DAPITA |
| DAMU19 | DANAOFU | DANDBN4 | DANEPIT | DANGOS | DANIELL | DANKT | DANNY65 | DANS76 | DANYELL | DAPKING |
| DAMURPH | DANAPT | DANDD2 | DANERD | DANGR | DANIELM | DANKU | DANNY7 | DANS789 | DANYELS | DAPKRS |
| DAMX5SA | DANAR | DANDDS | DANERYS | DANGR6 | DANIELS | DANKUTZ | DANNY8 | DANSB | DANYKA | DAPLANE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DAPLATI | DARAAS1 | DAREME | DARKEGO | DARKWOF | DARON | DARTH68 | DARYLLL | DASER07 | DASL | DASWHIP |
| DAPLUG | DARABKH | DARENC | DARKELF | DARKWUF | DARONE | DARTH7 | DARYLSR | DASFROG | DASLAB | DASXJ |
| DAPLUM | DARACE | DARETAZ | DARKENG | DARKY7 | DARPA | DARTH8 | DARYLZ | DASFUNK | DASLAND | DASY10 |
| DAPMEUP | DARAH | DAREU | DARKER | DARKZ34 | DARPAN | DARTH8R | DARYN | DASGAP | DASLAYR | DASY88 |
| DAPMWP | DARAKE | DAREU2 | DARKEST | DARL | DARPHI | DARTHCH | DARYTND | DASGOOD | DASLCAR | DASYBUG |
| DAPNTER | DARANGO | DAREV13 | DARKGT | DARL1N | DARQUE | DARTHH | DARZ2 | DASGT2 | DASLED | DASYDKE |
| DAPO | DARARE1 | DAREYA | DARKH | DARL1N1 | DARQUE1 | DARTHI | DAS1 | DASGYM | DASLONE | DASYDOG |
| DAPO2 | DARB55 | DARFUS5 | DARKHRT | DARL3N3 | DARR1 | DARTHJJ | DAS3 | DASH01 | DASLOSS | DASYGRL |
| DAPO3 | DARBAAR | DARGAR | DARKHWK | DARL3NE | DARR3LL | DARTHJK | DAS4 | DASH05 | DASMART | DASYJ |
| DAPO4 | DARBE | DARGHAM | DARKIE | DARL56 | DARRB09 | DARTHKY | DAS4LYF | DASH1 | DASME | DASYRED |
| DAPO5 | DARBELL | DARGOYL | DARKINK | DARLA08 | DARRBLS | DARTHM | DAS4UTO | DASH12 | DASME15 | DASYURE |
| DAPONI | DARBIE1 | DARGRA | DARKJDI | DARLA17 | DARREE | DARTHML | DAS5CYL | DASH123 | DASMOKE | DASZ3 |
| DAPOPO | DARBS | DARHINO | DARKKGT | DARLA60 | DARREL | DARTHMZ | DAS5ZYL | DASH2 | DASMURF | DAT1BEE |
| DAPOPPI | DARBU5 | DARI | DARKKHT | DARLAD | DARREN1 | DARTHPA | DAS6 | DASH3R | DASMYDJ | DAT1SOL |
| DAPORCH | DARBY02 | DARIA | DARKKN8 | DARLADY | DARRENC | DARTHQ | DAS76G | DASH4U | DASN52 | DAT1TYP |
| DAPOUND | DARBY1 | DARIAL | DARKKT | DARLAE | DARRGH | DARTHRN | DASA2 | DASH5 | DASNAKE | DAT280Z |
| DAPP | DARBY21 | DARIAN | DARKLRD | DARLAG2 | DARRI | DARTHRT | DASA4I | DASH7 | DASNDAS | DAT2LLC |
| DAPPER | DARBY27 | DARIANA | DARKMAN | DARLAO | DARRIJ | DARTHSS | DASANTI | DASH72 | DASNEUN | DAT3 |
| DAPPER1 | DARBY3 | DARIAS | DARKMTR | DARLAW | DARRIN | DARTHT1 | DASARF | DASH75 | DASO421 | DAT3HUN |
| DAPPER7 | DARBYEV | DARICA | DARKN1T | DARLAZ | DARRJR | DARTHVD | DASARI1 | DASHAWN | DASO6 | DAT5 |
| DAPPERD | DARBYJ | DARICK | DARKN3S | DARLDY | DARRLA | DARTHVR | DASARI2 | DASHAWS | DASONIC | DAT5UN |
| DAPPY | DARBYW | DARIDE | DARKNES | DARLEEN | DARROW | DARTHVW | DASARI7 | DASHCAB | DASOSMI | DAT6 |
| DAPR1 | DARC | DARIEN | DARKNET | DARLEX | DARRTOO | DARTHZ4 | DASART | DASHCAM | DASOSU | DAT7TRE |
| DAPR1NC | DARC056 | DARIEN4 | DARKNGT | DARLIN1 | DARRYL | DARTINN | DASASH | DASHCO | DASOTA | DATA119 |
| DAPRBOY | DARC1 | DARIFRZ | DARKNHT | DARLIN3 | DARRYL1 | DARTIST | DASAUDI | DASHDOG | DASOTTO | DATA4U |
| DAPRICE | DARCE | DARIJSN | DARKNI | DARLIN4 | DARRYLC | DARTMTH | DASAUTO | DASHEIT | DASPDGD | DATABAS |
| DAPRINZ | DARCEE1 | DARIN | DARKNI8 | DARLIN6 | DARRYLS | DARTN18 | DASAVGE | DASHER | DASQUAD | DATABIZ |
| DAPUPZ | DARCEL | DARIN1 | DARKNIS | DARLING | DARS | DARTONY | DASAVTO | DASHER1 | DASRAV4 | DATABSE |
| DAPWCG | DARCELL | DARING | DARKNIT | DARLINZ | DARS01 | DARTORA | DASAWTO | DASHING | DASREP | DATABZZ |
| DAQGOD | DARCH | DARIO1 | DARKNS5 | DARLITA | DARS4X4 | DARTOWN | DASB5 | DASHIZZ | DASRITE | DATADR |
| DAQMOSI | DARCHER | DARIO19 | DARKNSS | DARLLWS | DARS86 | DARTPRO | DASB68 | DASHK | DASRS | DATAENG |
| DAQRCF | DARCIA | DARIO25 | DARKNT | DARLN | DARSBUG | DARTS | DASBAD | DASHMAN | DASS65 | DATAFAM |
| DAQU33N | DARCIE | DARIO99 | DARKNT1 | DARLNG | DARSCHR | DARTS1 | DASBAT | DASHMR | DASSAH | DATAG |
| DAQUAN | DARCO | DARIOL | DARKNTE | DARLOJR | DARSDE | DARTTYY | DASBENZ | DASHO | DASSGUT | DATAGEK |
| DAQUAN1 | DARCSTR | DARITE1 | DARKNYT | DARLOUY | DARSGLA | DARTV8R | DASBJS | DASHOE | DASSI | DATAGUY |
| DAQUANE | DARCUS | DARIUS | DARKO | DARLY79 | DARSH13 | DARTVDR | DASBK | DASHOON | DASSJS3 | DATAMSR |
| DAQUANM | DARCY10 | DARIUS1 | DARKO1 | DARLYNV | DARSH29 | DARTY | DASBLUE | DASHOW | DASSLOW | DATANGO |
| DAQUON | DARD3VL | DARJO63 | DARKONE | DARMAR | DARSHAN | DARTYAF | DASBLUT | DASHPWD | DASSONS | DATANK |
| DAQUON1 | DARDAR1 | DARK | DARKP5Y | DARMATR | DARSHII | DARUBA | DASBMER | DASHRAM | DAST4NG | DATANRD |
| DAQWEEN | DARDARF | DARK01 | DARKR | DARMC | DARSHIL | DARUDE | DASBMR | DASHRES | DASTAAV | DATAPNT |
| DAR | DARDARZ | DARK1 | DARKRA1 | DARMEK | DARSI | DARULA5 | DASBOAT | DASHU | DASTANG | DATAQN |
| DAR11NG | DARDBLU | DARK19 | DARKRAI | DARMEL | DARSIKA | DARUMA | DASBRAT | DASHUAI | DASTAR | DATAQT |
| DAR1ANA | DARDEN1 | DARK197 | DARKS | DARMOK | DARSRDE | DARUNNA | DASBROT | DASHW | DASTDI | DATARAM |
| DAR1N | DARDEVL | DARK1NE | DARKS1D | DARMOUR | DARST | DARV8R | DASBUGG | DASHXTS | DASTIER | DATAS5 |
| DAR1NG | DARDREM | DARK21 | DARKSBR | DARMSR | DARSTAR | DARWEEN | DASBUGN | DASHY | DASTIG | DATASCI |
| DAR1NG1 | DARDVIL | DARK24 | DARKSDE | DARNAL8 | DARSZ | DARWIFE | DASCAR | DASHZNT | DASTORM | DATASSS |
| DAR1ST | DARE2 | DARK31 | DARKSI | DARNEL | DART | DARWIN | DASCAT | DASI | DASTRID | DATAVIS |
| DAR2 | DARE2B | DARK3TY | DARKSID | DARNELL | DART666 | DARWIN9 | DASCON | DASIA | DASTSLA | DATAZ |
| DAR2RYD | DARE2BE | DARK4CE | DARKSLS | DARNGO | DART71 | DARWINH | DASCORT | DASIA2 | DASTUFF | DATBASE |
| DAR2SS | DAREAL1 | DARK5TR | DARKSS | DARNICE | DART74 | DARWINZ | DASD | DASICH | DASUBEE | DATBISH |
| DAR3D1 | DAREALG | DARK650 | DARKST | DARNIT | DART93 | DARWIT3 | DASDRP | DASII | DASUBER | DATBIT |
| DAR3DVL | DARED | DARK79 | DARKSYD | DARNTIA | DARTGT | DARWNX | DASDSG | DASIII | DASUUB | DATBOI |
| DAR3T | DAREDZ | DARK9T | DARKTTA | DARNZ | DARTH | DARYA | DASDSL | DASINGH | DASUYA | DATBOY |
| DAR4X4 | DAREENA | DARKART | DARKV | DAROACH | DARTH12 | DARYL2 | DASDZL | DASIX19 | DASV8R | DATC6 |
| DAR6 | DAREEPR | DARKCYD | DARKV8R | DAROCI | DARTH13 | DARYLC | DASEAN | DASJET | DASVDER | DATCHAT |
| DAR8 | DAREF66 | DARKDZ | DARKWA5 | DAROLD | DARTH21 | DARYLD | DASEANA | DASJR1 | DASVW | DATCHOP |
| DARA3 | DAREL | DARKE | DARKWLF | DAROLLA | DARTH22 | DARYLH | DASEIN | DASKS | DASWAGN | DATCSIX |
| DARA4 | DAREM3 | DARKE1 | DARKWNG | DAROLOT | DARTH66 | DARYLL | DASEND | DASKYZR | DASWAMP | DATCUBE |

```
DATDAD1   DATRAIN   DATZUN    DAVE1A    DAVES82   DAVIDLO   DAVITA    DAWAYN    DAWGIT    DAWN1     DAWSN3
DATDEAL   DATRANR   DATZUNN   DAVE41    DAVES86   DAVIDM    DAVITIX   DAWBENZ   DAWGLB    DAWN12    DAWSON
DATDIVA   DATRBOS   DAU       DAVE46    DAVESC8   DAVIDN    DAVJAN    DAWBMW    DAWGLB1   DAWN18    DAWSON1
DATDJ     DATREX    DAU7      DAVE507   DAVESGS   DAVIDNB   DAVKAR    DAWECPA   DAWGLB2   DAWN19    DAWSON2
DATDUDE   DATRNRS   DAUBE     DAVE54    DAVESGT   DAVIDRN   DAVKAR1   DAWG01    DAWGMA    DAWN341   DAWSON5
DATE30    DATRUCK   DAUBER2   DAVE55    DAVESKT   DAVIDS    DAVKAR2   DAWG06    DAWGMOM   DAWN4     DAWSON6
DATEBT    DATRUTH   DAUBERT   DAVE713   DAVESR    DAVIDT    DAVLAT    DAWG1     DAWGMUM   DAWN4UK   DAWSONJ
DATEBYO   DATS      DAUBIE    DAVE729   DAVESRM   DAVIDTO   DAVLOR    DAWG11    DAWGN     DAWN5     DAWSONT
DATECH1   DATS521   DAUBY     DAVE8     DAVESRT   DAVIDV    DAVMART   DAWG15    DAWGNME   DAWN68    DAWTY
DATEES    DATSBNZ   DAUBY1    DAVEA     DAVESX5   DAVIE     DAVMBND   DAWG18    DAWGNOH   DAWN72    DAWUD15
DATEEZ    DATSDAT   DAUCH     DAVEA1    DAVESZ4   DAVIED    DAVMON    DAWG2     DAWGNTZ   DAWN77    DAWW
DATEFIT   DATSDEB   DAUDDI    DAVEART   DAVETAM   DAVIES    DAVNASH   DAWG21    DAWGNU    DAWN797   DAWWG
DATENT    DATSDEE   DAUFAN    DAVEB     DAVEU     DAVIES1   DAVNCYN   DAWG22    DAWGON    DAWNA     DAWWWGS
DATENTE   DATSHRZ   DAUFO91   DAVEB2    DAVEUGY   DAVIL1    DAVNDEB   DAWG24    DAWGP     DAWNAL    DAWZMOM
DATEX     DATSICK   DAUGGIE   DAVEB49   DAVEV66   DAVILA    DAVNDRE   DAWG28    DAWGPD1   DAWNC     DAX
DATG1RL   DATSLUV   DAUGHT    DAVEBAG   DAVEVEL   DAVILAN   DAVNJAN   DAWG33    DAWGPN    DAWNDA    DAX4
DATGAP    DATSRAE   DAUGTRY   DAVECAR   DAVEW     DAVILLE   DAVNPRT   DAWG39    DAWGPND   DAWNDAN   DAXDS9
DATGIRL   DATSS     DAUHTRY   DAVED     DAVEWF1   DAVIN     DAVNSUZ   DAWG4     DAWGPO    DAWNE     DAXK9
DATGRL    DATSSIT   DAUM305   DAVEDGR   DAVEWHO   DAVINA2   DAVO1     DAWG42    DAWGPOD   DAWNEJP   DAXTER
DATGRLL   DATST     DAUMN8R   DAVEEDS   DAVEY     DAVINCI   DAVOICE   DAWG5     DAWGS     DAWNELL   DAXTON
DATGURL   DATSUN    DAUMY     DAVEEE    DAVEY73   DAVINE1   DAVOOO    DAWG54    DAWGS01   DAWNFM    DAXXON
DATGUY    DATSUN1   DAUNEQ1   DAVEEEE   DAVEYJ    DAVINNA   DAVOS2    DAWG6     DAWGS02   DAWNG     DAY1
DATGUY9   DATSUNZ   DAUNTLZ   DAVEG     DAVEYX2   DAVIO     DAVOYUH   DAWG69    DAWGS1    DAWNGG    DAY10N
DATGY     DATSYUK   DAUNYEL   DAVEGRN   DAVEZ4    DAVIS01   DAVRENT   DAWG7     DAWGS21   DAWNIE    DAY1ER
DATH03    DATSZ34   DAUPH     DAVEGT    DAVFAM4   DAVIS02   DAVRNGR   DAWG70    DAWGS22   DAWNIEK   DAY1NE
DATHACH   DATT1     DAUTAY9   DAVEGXP   DAVHUD1   DAVIS06   DAVROG    DAWG72    DAWGS3    DAWNIER   DAY2
DATHEMI   DATT98    DAUVIT    DAVEHO    DAVI5     DAVIS1    DAVS25    DAWG74    DAWGS4    DAWNKEY   DAY2DAI
DATHO     DATTA     DAUWD     DAVEJR1   DAVI61    DAVIS11   DAVSARJ   DAWG75    DAWGS5    DAWNMJ    DAY3
DATHORS   DATTA99   DAV       DAVEJRS   DAVIC     DAVIS12   DAVSAV    DAWG78    DAWGS6    DAWNN     DAY4
DATHVDR   DATTAS    DAV1NA    DAVEK     DAVID     DAVIS17   DAVSDMP   DAWG79    DAWGS88   DAWNN1    DAY5
DATHVY2   DATTY     DAV1NC1   DAVELUV   DAVID02   DAVIS2    DAVSGRL   DAWG8     DAWGS96   DAWNNA    DAY6
DATINA    DATUB     DAV1NCI   DAVEM41   DAVID03   DAVIS21   DAVSHWK   DAWG80    DAWGSGA   DAWNNIE   DAY8
DATISHO   DATUBBS   DAV1NE    DAVEN     DAVID09   DAVIS22   DAVSMSW   DAWG81    DAWGSS    DAWNNT    DAY8TN
DATJAC    DATUK     DAV1S     DAVENA    DAVID10   DAVIS23   DAVSNO1   DAWG89    DAWGTD    DAWNONU   DAYA555
DATJAG    DATUK1    DAV1S1    DAVENAN   DAVID15   DAVIS27   DAVSSIS   DAWG95    DAWGTK    DAWNOWR   DAYABUG
DATJAM    DATW      DAV1S22   DAVENEM   DAVID2    DAVIS28   DAVSTRK   DAWG99    DAWGTOY   DAWNP     DAYANI
DATK187   DATW1N    DAV2      DAVENJJ   DAVID23   DAVIS4    DAVSVET   DAWG999   DAWGTWN   DAWNR     DAYBDAY
DATKEI    DATW2     DAV3WAY   DAVENJO   DAVID24   DAVIS44   DAVTURN   DAWGCAC   DAWGUGA   DAWNRN    DAYBR8K
DATKIA4   DATWAGN   DAV4      DAVENNA   DAVID26   DAVIS5    DAVY1     DAWGCAR   DAWGVAN   DAWNS     DAYBRAK
DATLA     DATWALK   DAV8DER   DAVENOM   DAVID39   DAVIS55   DAVY7     DAWGCHK   DAWGWGN   DAWNS11   DAYBRK
DATLAS    DATWAY    DAVADER   DAVENOT   DAVID46   DAVIS58   DAVYBBY   DAWGCK    DAWGZ2    DAWNS63   DAYCAR
DATLOPE   DATWAYJ   DAVALA    DAVENY    DAVID61   DAVIS65   DAVYMAC   DAWGCK6   DAWGZ4    DAWNSGT   DAYCARE
DATMASH   DATWHIP   DAVALOS   DAVEOB    DAVID70   DAVIS66   DAVYON5   DAWGCO    DAWGZZ    DAWNSJP   DAYCRUZ
DATMIAT   DATWICH   DAVALS1   DAVEOH    DAVID71   DAVIS7    DAVZBEE   DAWGDAD   DAWHALE   DAWNSKX   DAYCS1
DATMINI   DATWIN    DAVAN     DAVEP     DAVID8    DAVIS77   DAVZTOY   DAWGDAZ   DAWHITE   DAWNSRS   DAYCS2
DATMOM    DATWIN2   DAVANCE   DAVER     DAVID88   DAVIS8    DAVZWYF   DAWGE     DAWHIZZ   DAWNTS    DAYCS9
DATMUTT   DATWLK2   DAVASA    DAVERA    DAVIDAE   DAVIS86   DAW2      DAWGEM2   DAWIFE    DAWNUE    DAYDAY
DATMYDJ   DATWORK   DAVAT     DAVERGA   DAVIDAY   DAVIS95   DAW5ON    DAWGETT   DAWIFES   DAWNW2    DAYDKEY
DATMYZ    DATWRX    DAVAT7    DAVERS    DAVIDB    DAVIS97   DAW6      DAWGFAM   DAWILLS   DAWNY     DAYDREM
DATN73    DATZ      DAVAUD2   DAVES06   DAVIDC    DAVIS99   DAW6LB    DAWGFAN   DAWINDY   DAWNY22   DAYDRER
DATNECK   DATZ32    DAVAY     DAVES1    DAVIDE    DAVISGL   DAW6PD    DAWGFN    DAWIT     DAWNYD    DAYDRMN
DATNTME   DATZ34    DAVBAR1   DAVES39   DAVIDEO   DAVISGS   DAW6PND   DAWGGG    DAWJER    DAWNZ     DAYDRMR
DATOH     DATZC     DAVBRN1   DAVES63   DAVIDEW   DAVISH2   DAW6S     DAWGGPD   DAWJINC   DAWOLF    DAYE79
DATONA    DATZED    DAVBRYN   DAVES64   DAVIDF    DAVISI    DAWAGON   DAWGGS    DAWK      DAWORD    DAYELI
DATONA1   DATZHER   DAVDEB    DAVES67   DAVIDJ    DAVISJR   DAWAINA   DAWGGZ    DAWK44    DAWS13    DAYELLY
DATPART   DATZIN    DAVDEF    DAVES69   DAVIDJR   DAVISN3   DAWALKR   DAWGHS    DAWKINS   DAWSBAY   DAYENU
DATPLUG   DATZMRO   DAVDUB    DAVES78   DAVIDK    DAVISP5   DAWAN26   DAWGII    DAWMAN    DAWSKI    DAYEONE
DATPURP   DATZNRV   DAVE14    DAVES80   DAVIDKO   DAVISR    DAWAOUT   DAWGIN    DAWN024   DAWSN22   DAYESH1
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DAYETI | DAYTME | DAZYIAR | DB2027 | DBA1TO1 | DBBFARM | DBF6 | DBLB | DBLGAP | DBLTIME | DBOSS8 |
| DAYEXT | DAYTN1 | DAZYMOM | DB2069 | DBA5 | DBBGIRL | DBFGUN | DBLB4SS | DBLGEE | DBLTKE | DBOSSLD |
| DAYFAM | DAYTON4 | DAZZ1E | DB213 | DBA7 | DBBLADE | DBFRESH | DBLB517 | DBLGR | DBLTM | DBOSSY |
| DAYFLY | DAYTON9 | DAZZL | DB218 | DBA9 | DBBLD | DBFW1ST | DBLBACK | DBLGRRR | DBLTRBL | DBOST01 |
| DAYFS | DAYTPR | DAZZL3 | DB2306 | DBAA23 | DBBLEUP | DBG5 | DBLBAG | DBLHBUS | DBLTRBO | DBOSTRG |
| DAYGORD | DAYTRDR | DAZZL3R | DB240 | DBAB | DBBLO7 | DBGBG1 | DBLBASS | DBLHLIX | DBLTYM | DBOSU |
| DAYH | DAYTRPR | DAZZLE3 | DB241 | DBABA | DBBLOH7 | DBGBLUE | DBLBBL | DBLHPY | DBLTYME | DBOTRUK |
| DAYHAWK | DAYTRPS | DAZZLED | DB2777 | DBABI | DBBMWI8 | DBGR77 | DBLBGY | DBLHRT | DBLUE1 | DBOW1 |
| DAYI01 | DAYTRPZ | DAZZLEN | DB2817 | DBABY | DBBOYZ | DBGREEN | DBLBLCK | DBLION1 | DBLUNG1 | DBOWIE |
| DAYIB | DAYUBER | DAZZLER | DB2DBA | DBABY01 | DBBYGL | DBH1 | DBLBLDS | DBLIONS | DBLURX | DBOWIE1 |
| DAYJ | DAYULFT | DAZZLES | DB3014 | DBACKS | DBC66C | DBH5 | DBLBLSD | DBLIPA | DBLVISN | DBOWV |
| DAYJAVU | DAYUNGN | DAZZLET | DB31 | DBAD | DBC7VET | DBHATS | DBLBLUE | DBLJAB | DBLVNM2 | DBOY2 |
| DAYKOA | DAYVION | DAZZLNG | DB363 | DBADGUY | DBCADI | DBHAULR | DBLBMW | DBLJO | DBLVZN | DBOY74 |
| DAYL1TE | DAYW1 | DB01 | DB373 | DBADWLF | DBCC | DBHEMI | DBLBRRL | DBLK | DBLWDE | DBOY89 |
| DAYLENM | DAYWEEZ | DB016 | DB390 | DBAEB6 | DBCCEO | DBHERE | DBLBSS | DBLKTM | DBLWYDE | DBOYD |
| DAYLOS | DAYWELD | DB04 | DB3AST | DBAGZ | DBCCP | DBHLSLH | DBLBUBL | DBLKX | DBLYOAK | DBOYLS3 |
| DAYMAKR | DAYWLKR | DB07SKY | DB3BB | DBAILEY | DBCHASR | DBHOLT | DBLBUCK | DBLL1 | DBM | DBPAINT |
| DAYMAN | DAYY028 | DB0831 | DB40 | DBAINES | DBCHRGN | DBHOME | DBLC1 | DBLLAW | DBM1ER | DBPJEEP |
| DAYMAN1 | DAYZ | DB0847 | DB41 | DBAKER | DBCM | DBHUMN | DBLCHUK | DBLLEG | DBM3 | DBPROP |
| DAYMARE | DAYZE | DB10 | DB4444 | DBAKIDS | DBCOUP | DBI | DBLCHVY | DBLLL | DBM5 | DBPW88 |
| DAYMARK | DAYZEE2 | DB1004 | DB447MP | DBAKR | DBDABOS | DBIAS | DBLCPRL | DBLLNG | DBM655I | DBQ |
| DAYMION | DAYZI | DB1009 | DB453 | DBALAS | DBDAUGH | DBIASIO | DBLD | DBLLUNG | DBMB516 | DBQX4 |
| DAYMOXK | DAYZIE | DB101 | DB456 | DBALAS9 | DBDDBS6 | DBIC | DBLD1 | DBLMAC | DBMC | DBR1 |
| DAYMUT | DAYZJN | DB1017 | DB499 | DBALL05 | DBDESGN | DBICA | DBLD66 | DBLMEAT | DBMC7 | DBR4 |
| DAYNA | DAYZMAY | DB103 | DB4DLAY | DBALL1 | DBDOH | DBIGDOG | DBLD69 | DBLMFRM | DBMF | DBR7 |
| DAYNA02 | DAYZONE | DB104 | DB4EVER | DBALL7 | DBDOLLA | DBIGEZ1 | DBLDAS | DBLMIN1 | DBMIC | DBRAHIM |
| DAYNA03 | DAZ1 | DB107 | DB4L7IH | DBALLER | DBDR529 | DBIGHAM | DBLDAS2 | DBLMYHM | DBMINE | DBRAM |
| DAYNAS | DAZ2 | DB11 | DB505 | DBALLZ | DBDTACO | DBIMMER | DBLDBL | DBLNCKL | DBMLECM | DBRAVO |
| DAYNM3 | DAZ911S | DB110 | DB515 | DBALLZ1 | DBEA5T | DBINC | DBLDD | DBLNEG | DBMNPCR | DBRAWL |
| DAYO | DAZA | DB1112 | DB5150 | DBALMYT | DBEACH | DBINNS | DBLDDS | DBLNICK | DBMRAM | DBRB331 |
| DAYO937 | DAZA5 | DB1118 | DB521 | DBAM24 | DBEAGLE | DBISP | DBLDEE3 | DBLNIKL | DBMSIII | DBRCANU |
| DAYOGI | DAZARS3 | DB115 | DB52282 | DBAMT | DBEAL | DBIZNES | DBLDEEZ | DBLNKEL | DBMUSIC | DBRE4 |
| DAYOH | DAZBTWN | DB116 | DB527 | DBANDZ | DBEAR | DBJ | DBLDESQ | DBLNKLS | DBMW | DBREE |
| DAYON3 | DAZD | DB11AMR | DB5518 | DBANDZX | DBEARZ | DBJB | DBLDIP | DBLO | DBMX5 | DBREEZE |
| DAYONCE | DAZE | DB121 | DB582 | DBANE1 | DBEATTY | DBJE | DBLDIVA | DBLO7 | DBN | DBREEZY |
| DAYONE | DAZE94 | DB1711 | DB593 | DBANKS2 | DBEAUTY | DBJRJL | DBLDMD | DBLOG | DBND06 | DBREW90 |
| DAYOOPR | DAZED1 | DB1777 | DB6060 | DBANO | DBEAUX2 | DBK7 | DBLDMND | DBLOH | DBNES17 | DBRHE22 |
| DAYPAC | DAZEEE | DB187 | DB623 | DBANSHE | DBEE | DBK9CH | DBLDMR | DBLOHH7 | DBNISS | DBRKADS |
| DAYQX80 | DAZGNBY | DB1896 | DB6422 | DBAOFOH | DBEE56 | DBKART | DBLDNR | DBLOOM | DBNOLL | DBRNBLT |
| DAYRIPR | DAZGOBY | DB1919 | DB67 | DBAP | DBEEKS | DBKCEO | DBLDVE | DBLOSVN | DBO | DBRO |
| DAYROCK | DAZGRL | DB192 | DB671 | DBAPF | DBEESRT | DBKEYS | DBLDWN | DBLOTT | DBOAT | DBRONCO |
| DAYROW | DAZI | DB1935 | DB6878 | DBAPHP7 | DBEETLE | DBKOOL | DBLDYDO | DBLPLA | DBODEY | DBRONX |
| DAYS | DAZIE | DB1937 | DB7 | DBARKER | DBEI | DBL2 | DBLDZ | DBLPLAY | DBOEKE | DBROOK1 |
| DAYS03 | DAZIMAE | DB1941 | DB711 | DBARNA | DBEITKO | DBL8S | DBLDZZ | DBLPRKD | DBOGGZ | DBROOKS |
| DAYS09 | DAZIN | DB1942 | DB7696 | DBARNES | DBELEVN | DBL9 | DBLE | DBLRBL | DBOL13 | DBROOM |
| DAYS2 | DAZION | DB1948 | DB7AM | DBART13 | DBELL23 | DBLA | DBLE07 | DBLRDNR | DBOLD1 | DBRORLY |
| DAYS4RE | DAZKW | DB1957 | DB812 | DBASB | DBELO | DBLAA | DBLE2XP | DBLREED | DBOLL | DBROS |
| DAYS7 | DAZL | DB1962 | DB823 | DBASS | DBENT | DBLACE | DBLEA | DBLRR | DBONES | DBROVER |
| DAYSBU | DAZLER1 | DB1982 | DB82820 | DBATES | DBENZZ | DBLACK | DBLED34 | DBLRT1 | DBOOG | DBROWN3 |
| DAYSEND | DAZLER2 | DB1988 | DB8420 | DBATMBL | DBERNAL | DBLACK2 | DBLEDGE | DBLS17 | DBOONE | DBROWN7 |
| DAYSHA1 | DAZO6 | DB1EM | DB872 | DBAUDIO | DBES1 | DBLAGNT | DBLEH8T | DBLSHOT | DBOOS | DBRT |
| DAYSHH | DAZUH | DB1NKL | DB8898 | DBAY2 | DBEST44 | DBLAIR | DBLEJAY | DBLSNE1 | DBOOS2 | DBRUNK |
| DAYSIE | DAZY3 | DB1OOO | DB9 | DBAYERN | DBETHD | DBLAMP | DBLER | DBLSTCK | DBORAH | DBRWLL |
| DAYSQX | DAZY79 | DB1TOY | DB9007 | DBAZAR | DBETIS | DBLAPEX | DBLETV | DBLSTUF | DBORAW | DBRWNS |
| DAYSRX1 | DAZYBUG | DB2001 | DB918 | DBBB | DBEYB | DBLASIO | DBLEUP | DBLT | DBORUH | DBRYDER |
| DAYSTR1 | DAZYD | DB2005 | DB920 | DBBBBBQ | DBF | DBLAW1 | DBLEX | DBLT8K | DBOSIS | DBS1 |
| DAYT5OO | DAZYDZN | DB2019 | DB945 | DBBC | DBF1 | DBLAXEL | DBLG | DBLTAKE | DBOSLEY | DBS5 |
| DAYTA | DAZYIA2 | DB2023 | DB9783 | DBBEAST | DBF2 | DBLAZER | DBLG10 | DBLTAP4 | DBOSS13 | DBSALTY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DBSB | DBWNG | DC297 | DCABLE5 | DCCOX | DCHI312 | DCLRHPE | DCOO7 | DCSMIMI | DD05 | DD352 |
| DBSBENZ | DBY | DC2BE | DCABX | DCCPO | DCHIGHT | DCLSSLK | DCOOK1 | DCSMOM | DD0525 | DD36 |
| DBSCAR | DBYDZNS | DC2RISN | DCAC | DCCRPG | DCHILL | DCLT1 | DCOOKIE | DCSNDCS | DD0924 | DD3HD |
| DBSCKT | DBYOGA | DC2RK24 | DCADDY | DCCS | DCHINA | DCLUETT | DCOON | DCSNOW | DD1 | DD4178 |
| DBSCOTT | DBYRD15 | DC2SS | DCADI | DCCSW | DCHKJH | DCLVSME | DCOOP1 | DCSOL | DD10 | DD430 |
| DBSHACK | DBYY42 | DC2SW | DCAGNCY | DCCVII | DCHOLB | DCLX6 | DCOOPER | DCSPINE | DD105 | DD466 |
| DBSI | DBZ1 | DC2TOG | DCAGT | DCD | DCHOME | DCLXVI | DCOPE | DCSTANG | DD12 | DD48 |
| DBSII | DBZ20XL | DC308 | DCAGUAS | DCD2 | DCHOPPA | DCM | DCORD | DCSUV1 | DD121 | DD49 |
| DBSIS | DBZ4 | DC314 | DCALGAL | DCDANCE | DCHOSN | DCM1 | DCOUPE | DCSY | DD1223 | DD4EV |
| DBSKIS | DBZ4LYF | DC3322 | DCAMER7 | DCDBENZ | DCHRGH | DCM2 | DCOWBY | DCT | DD1229 | DD4EVER |
| DBSPWEE | DBZDAD | DC3F3O | DCAMISH | DCDBNZ2 | DCHRLYQ | DCM3 | DCOWBYS | DCT6 | DD1234 | DD4HD |
| DBSR | DBZDZYN | DC3FA5 | DCANGEL | DCDC | DCHRM | DCM5HO | DCOWBYZ | DCTC | DD1320 | DD4ND |
| DBSROLS | DBZGOKU | DC3PTCN | DCANN | DCDC72 | DCHSND | DCM7 | DCOWTRK | DCTCLE | DD1441 | DD4TT |
| DBSTFRM | DBZHD | DC3WOLF | DCANOE | DCDEC | DCICCA | DCM8 | DCOX | DCTESLA | DD1442 | DD4TW |
| DBSTMN6 | DBZIP5 | DC421 | DCANZ | DCDFARM | DCICCIO | DCMB | DCOYLE | DCTJH | DD1443 | DD5 |
| DBSTOCK | DBZR2 | DC4477 | DCAP | DCDRUM | DCII | DCMBR15 | DCOYNE | DCTLOL | DD1444 | DD521 |
| DBSVETT | DBZRIDE | DC454 | DCAPE15 | DCDRVN | DCIII | DCMC | DCOYNE2 | DCTN54 | DD1701 | DD531 |
| DBSVII | DC012 | DC4823 | DCAROL | DCDS | DCIRCLE | DCMC15 | DCOZY | DCTR4K9 | DD18 | DD550GT |
| DBSYM28 | DC0159 | DC49 | DCARR | DCDTAIL | DCIRCUS | DCMC888 | DCP | DCTRE | DD1892 | DD552 |
| DBT2 | DC0690 | DC4BOC | DCARR1 | DCDUOUS | DCIS1 | DCMDVA | DCP1 | DCTREE | DD1923 | DD57 |
| DBT3 | DC1 | DC4LAF | DCARTER | DCE1 | DCIS2 | DCMEAD | DCP3 | DCTRK | DD1944 | DD5762 |
| DBT5 | DC107 | DC4LGAL | DCASH | DCEC16 | DCISCO | DCMENOW | DCP8 | DCTRKNG | DD1947 | DD582 |
| DBTB06 | DC111 | DC4LYF | DCASTLN | DCECLB | DCIV | DCMLEX | DCPL | DCTRL | DD1966 | DD5HD |
| DBTBRD | DC11101 | DC4LYFE | DCAT9 | DCEGBLN | DCIW44 | DCMNFST | DCPONY | DCTU | DD1969 | DD612 |
| DBTCLE | DC1111 | DC4QT | DCATCH | DCELAW | DCJ6ER | DCMPAM6 | DCPRO4X | DCTZ | DD1970 | DD614 |
| DBTESLA | DC1126 | DC5 | DCATI | DCENT | DCJAG55 | DCMPRSD | DCPT1CN | DCUBFAN | DD1971 | DD62 |
| DBTEXP1 | DC1223 | DC501 | DCATP2 | DCENZO | DCJAN6 | DCMT | DCPTCN1 | DCUDA | DD1977 | DD638 |
| DBTEXP2 | DC1249 | DC5116 | DCAUDIO | DCEO | DCJEEP | DCMT2 | DCPTCNZ | DCUPS | DD1979 | DD63HOF |
| DBTFR33 | DC13 | DC514 | DCAV18 | DCEP2CN | DCJESQ | DCN | DCPTKN | DCURTIS | DD1982 | DD646 |
| DBTFRE | DC131 | DC556 | DCB2 | DCEPTCN | DCJLA | DCN2 | DCPWRD | DCUSN | DD199 | DD650 |
| DBTFREE | DC14ERS | DC567 | DCB4L | DCEPTIV | DCJMOM | DCN7 | DCR | DCUTZ2 | DD1992 | DD651 |
| DBTH | DC15499 | DC577 | DCB7 | DCER | DCJOKER | DCNATS | DCRACE | DCVETT | DD1995 | DD6566 |
| DBTIME | DC170 | DC5JEF | DCBACAD | DCERMCK | DCK | DCNBLUE | DCRAFT | DCVING | DD1ESEL | DD666 |
| DBTLX | DC1776 | DC614 | DCBI | DCF4L | DCK1 | DCNBLUS | DCRANCH | DCVKL | DD1HD | DD671 |
| DBTVV | DC1822 | DC6491 | DCBJEEP | DCF9 | DCK2 | DCNBLZ | DCRAVER | DCVONE | DD20 | DD682 |
| DBU2 | DC188 | DC66666 | DCBLUZ | DCFD | DCKCKR | DCNC | DCREDO | DCVR | DD2007 | DD687 |
| DBUG | DC1904 | DC68VET | DCBORN | DCFIXIT | DCKJEEP | DCNCY7 | DCREESE | DCVTSS | DD2104 | DD69 |
| DBUGG | DC1937 | DC6DC6 | DCBOYZ | DCFL | DCKMAN | DCNHAWK | DCREPIT | DCW | DD214 | DD6HD |
| DBULGER | DC1938 | DC7 | DCBPHD | DCFL1 | DCKNJNE | DCNINJA | DCREVRM | DCW1 | DD2140 | DD703 |
| DBULL | DC1944 | DC71 | DCBRED | DCFLOCK | DCKRSN2 | DCNJIM | DCREW | DCW2 | DD214SL | DD703KE |
| DBUNIT | DC1949 | DC711 | DCBRN | DCFRLF | DCKWRKS | DCNOC02 | DCREW3 | DCW6 | DD22 | DD713 |
| DBUNS | DC1958 | DC724 | DCBTC | DCG | DCKWRTH | DCNTB8R | DCRLO | DCWBOYS | DD23 | DD714NP |
| DBUONE | DC1964 | DC733 | DCC1 | DCG4 | DCKY | DCNTOM | DCRON1N | DCWBRAT | DD26 | DD724GK |
| DBUOY | DC1967 | DC77 | DCC1V7C | DCGBENZ | DCKYDO | DCNWLF | DCROOTS | DCWBYZ | DD2622 | DD725 |
| DBURGH | DC1979 | DC777NC | DCC4 | DCGR8 | DCL1NE | DCO3RCN | DCROSB | DCWDBDY | DD289 | DD727 |
| DBURLEY | DC1982 | DC7799 | DCC9 | DCGYAL | DCL4 | DCOBRA | DCROSBY | DCWHITE | DD2GO | DD743 |
| DBURNS | DC1CG | DC80 | DCCABIN | DCH4 | DCL4US | DCOCD | DCROWL | DCWJ21 | DD2HD | DD746 |
| DBURTON | DC2004 | DC817 | DCCADI | DCHAMP | DCLAWN | DCOCLN | DCRRDR | DCX | DD2O1O | DD747 |
| DBUSA | DC2012 | DC855 | DCCCL | DCHAN | DCLC | DCOD8E | DCRUZ | DCXIV | DD2RAWW | DD7540 |
| DBUTLER | DC2015 | DC8591 | DCCD | DCHAP | DCLC1 | DCOL | DCRYAN | DCY | DD2SS | DD756 |
| DBUTTA | DC2017 | DC8888 | DCCESQ | DCHART | DCLCTIK | DCOLA | DCS | DCYJSR | DD3 | DD762 |
| DBUX | DC2019 | DC88888 | DCCGLF | DCHAT | DCLFANS | DCOLLEY | DCS1 | DCYL | DD312 | DD77 |
| DBVB | DC21611 | DC9 | DCCIIHP | DCHAVIS | DCLINE | DCOM1C | DCS3 | DCYSKY | DD3132 | DD770 |
| DBVII | DC2221 | DC91 | DCCK38 | DCHECK | DCLINE1 | DCOMBS | DCS7 | DCZ | DD3169 | DD777 |
| DBVUE | DC230 | DC93 | DCCLII | DCHENY | DCLINE2 | DCOMPOZ | DCSC | DD | DD318 | DD7777 |
| DBW | DC239 | DC999 | DCCLPNY | DCHERO | DCLLIFE | DCON10 | DCSGD | DD023 | DD319 | DD779 |
| DBWH | DC26 | DCAA | DCCLXX7 | DCHESS | DCLORES | DCONAKT | DCSLOAN | DD03 | DD33 | DD789 |
| DBWLDW | DC278 | DCABAEL | DCCMOM | DCHEZRA | DCLOUD | DCONK | DCSMCR | DD04 | DD35 | DD790 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DD793 | DDB1 | DDDX3 | DDHVAC | DDNTASK | DDRM2 | DDUNN | DDYMNY | DE5TIN | DEADOH | DEAN27 |
| DD7982 | DDBABY | DDEAN | DDIA668 | DDNTNT | DDRMAX2 | DDUNN2 | DDYO | DE5TINY | DEADONA | DEAN54 |
| DD806 | DDBB | DDECK25 | DDIABLO | DDNTWRK | DDROGBA | DDUNNI | DDYO4GS | DE5TROY | DEADPL | DEAN61 |
| DD819 | DDBBQ1 | DDEDOLL | DDIDIT | DDNZYON | DDROP | DDUP | DDYS67 | DE6194 | DEADPL1 | DEAN65 |
| DD825 | DDBC77 | DDEE | DDII | DDOBBS | DDROP1 | DDUPREE | DDYS84 | DE65 | DEADPLL | DEAN98 |
| DD842 | DDBEE | DDEE51 | DDILLC | DDOCBRE | DDRT | DDURAN | DDYSBNY | DE7 | DEADPOL | DEANA28 |
| DD851 | DDBOONE | DDEEDS | DDILLER | DDOEGE1 | DDRUMS | DDURB | DDYSCDY | DE718 | DEADPR | DEANADA |
| DD852 | DDBOSS | DDEJAE | DDIRAMI | DDOG | DDRUMZ | DDUTY | DDYSFAV | DE728 | DEADPUL | DEANC10 |
| DD853 | DDBRE | DDENTON | DDIXON | DDOGDOC | DDS | DDUV | DDYSHRE | DE749 | DEADRAB | DEANDP1 |
| DD858 | DDBTAXI | DDEP | DDJ1 | DDOGE | DDS1 | DDVANCE | DDYSHRK | DE75 | DEADRAT | DEANDP2 |
| DD863BT | DDBW710 | DDERV | DDJ4 | DDOIL01 | DDS4 | DDVRDHT | DDYSMNY | DE7MY | DEADRED | DEANDRE |
| DD867 | DDC | DDESIRE | DDJARIN | DDOLLZ8 | DDS5OO | DDW | DDYSRK | DE816 | DEADRID | DEANE |
| DD868 | DDC1 | DDESV | DDJD2 | DDOLSKI | DDS7 | DDW4EVR | DDYSTRK | DE888 | DEADSET | DEANER |
| DD874 | DDC6 | DDEVORE | DDJEEP | DDONNY | DDS8 | DDW6 | DDYSWGN | DE9 | DEADSLO | DEANERS |
| DD876 | DDC7 | DDEW15 | DDK | DDONT | DDS924S | DDW7 | DDYSWHP | DE9303 | DEADSOL | DEANGEL |
| DD879 | DDC8ION | DDEX | DDK1MOM | DDOO7 | DDSAAM | DDW90S | DDYTRK2 | DE99999 | DEADSTR | DEANGRL |
| DD889 | DDCAMBR | DDEZGRL | DDK3 | DDOODLE | DDSCOTT | DDWDJW | DDYVAN | DEA20HS | DEADW8 | DEANI |
| DD890 | DDCAW3 | DDF1 | DDK4 | DDOTMCL | DDSD | DDWEST1 | DDYVAN2 | DEA6 | DEADWUD | DEANIE2 |
| DD8991 | DDCB | DDF3 | DDKYP | DDOTSON | DDSDE73 | DDWEST2 | DDYWAGN | DEABE11 | DEAF | DEANLVE |
| DD8V53T | DDCD | DDF4 | DDL1 | DDOU22 | DDSDRH | DDWHITE | DDYWGN | DEACN | DEAF1 | DEANN |
| DD9 | DDCDMD | DDFAITH | DDL3 | DDOUCE | DDSG | DDWSWAG | DDYZARR | DEACON | DEAFGAL | DEANNA |
| DD931 | DDCDS | DDFAN2 | DDLBG1 | DDOWNS | DDSHREK | DDWUYD | DDYZGRL | DEACONJ | DEAFGUY | DEANNAA |
| DD9393 | DDCF1 | DDFC | DDLBUG | DDP | DDSIAM | DDX3X | DDYZMNY | DEACROB | DEAFIE | DEANNAH |
| DD945 | DDCF3 | DDFE12 | DDLEY | DDP4 | DDSJJS | DDXRX | DDZGIRL | DEACS24 | DEAGAN | DEANNAP |
| DD946 | DDCHP79 | DDFEDS | DDLIFTR | DDP5 | DDSJWS | DDY | DDZJEEP | DEAD | DEAGS | DEANNAT |
| DD96 | DDCJ | DDFEE83 | DDLIGRL | DDP7 | DDSKHAN | DDY2 | DDZTRK | DEAD1 | DEAHKIA | DEANO |
| DD963 | DDCMLLO | DDFJPF | DDLION | DDPAINT | DDSLAC | DDY2GRL | DE | DEAD13 | DEAJAZ | DEANO1 |
| DD966 | DDCPA | DDG1 | DDLJ | DDPAL | DDSLAW | DDY4 | DE0688 | DEAD16 | DEAL6 | DEANO2 |
| DD968 | DDCRUZN | DDG3 | DDLMOM | DDPL28 | DDSMD | DDY5MNY | DE1 | DEAD2ME | DEAL89 | DEANO76 |
| DD970 | DDCVO | DDG3JK | DDLPN | DDPLLC | DDSNUTZ | DDY6 | DE1029 | DEAD4EV | DEALDOC | DEANO9 |
| DD974 | DDD2 | DDG4VET | DDLSQ5 | DDPLSTI | DDSOH | DDYARZ | DE1072 | DEAD77 | DEALEM | DEANOH |
| DD975 | DDD4 | DDGALES | DDLUX | DDPM84 | DDSON | DDYBAIT | DE1218 | DEADA55 | DEALER | DEANOH1 |
| DD977 | DDD4L | DDGD56 | DDLYSQT | DDPMO | DDSOSU1 | DDYBB91 | DE1950 | DEADANN | DEALER1 | DEANOM |
| DD979 | DDD7 | DDGDRIP | DDM | DDPOOL | DDSQRL | DDYBEAR | DE1983 | DEADAZ | DEALER2 | DEANOO |
| DD983 | DDDAWOP | DDGEGRL | DDMAU | DDPOP | DDSS2K | DDYBEN | DE1EET | DEADAZ2 | DEALERX | DEANR21 |
| DD990 | DDDAY | DDGIRL | DDMAX | DDPOPS | DDSTK | DDYBK | DE1EON | DEADBOI | DEALIN | DEANS |
| DD9999 | DDDBOX | DDGLS | DDMC1 | DDPVET | DDSTOY | DDYBMB | DE1I1AH | DEADCEL | DEALIO | DEANT |
| DDA | DDDC14L | DDGM13 | DDMF | DDQ3 | DDSTRK | DDYCAD | DE1OFD2 | DEADCTY | DEALLO | DEANTOY |
| DDA8 | DDDD | DDGM18 | DDMF95 | DDR | DDT2 | DDYCH1L | DE1ST48 | DEADDAD | DEALLYO | DEANW79 |
| DDAA | DDDDANE | DDGMG3 | DDMI281 | DDR1 | DDT4 | DDYCHIL | DE1TCHL | DEADDUK | DEALM | DEANY |
| DDAFHD | DDDDD | DDGMVA | DDMIMZY | DDR2LF | DDT5 | DDYCHL | DE218 | DEADEND | DEALMA | DEANZ |
| DDAJBM | DDDDDDD | DDGO | DDML50 | DDR7 | DDT9 | DDYCHLL | DE235TH | DEADEYE | DEALMKR | DEAR2 |
| DDALLEN | DDDDO | DDGO19 | DDMMB | DDR877V | DDTA | DDYDALE | DE262 | DEADFAN | DEALNGR | DEAR246 |
| DDAME | DDDDUEL | DDGONE | DDMONEY | DDRACN | DDTAIL | DDYDBTO | DE2CE | DEADGRL | DEALS | DEAR396 |
| DDAMPAM | DDDENT | DDGOOSE | DDMOU | DDRAIG1 | DDTAXI | DDYDOM | DE2UR | DEADGUY | DEALS4U | DEARANN |
| DDANCY | DDDGT | DDGRILL | DDMPLL | DDRB87 | DDTCB | DDYEV22 | DE3 | DEADH3D | DEALTOR | DEARLY |
| DDARLIN | DDDN712 | DDGRL | DDMQAM | DDRCDT | DDTG020 | DDYFAN | DE302 | DEADHD | DEALX | DEARMA |
| DDARR | DDDNICE | DDGRT | DDMSR1 | DDRE94 | DDTIME | DDYG1RL | DE326 | DEADHDZ | DEALY | DEARMOM |
| DDASH | DDDNUTS | DDGTHIS | DDMSR2 | DDREER | DDTLLT3 | DDYGRL | DE3DS | DEADITE | DEALZ4U | DEASE |
| DDATRH | DDDOC | DDGTRT1 | DDMYHRT | DDREW | DDTO14 | DDYGRL2 | DE3SS | DEADJMN | DEAMBRO | DEASIA |
| DDAV | DDDOG | DDGTRT2 | DDNAOH | DDREWES | DDTS01 | DDYGRL7 | DE3TLE | DEADLI | DEAMICI | DEASON4 |
| DDAVIE | DDDOLLY | DDH4 | DDNAT20 | DDRG711 | DDTWUK | DDYGYRL | DE447 | DEADLOW | DEAN | DEASTON |
| DDAVIS | DDDRN | DDH8 | DDNAVY | DDRIDE | DDUB22 | DDYHAGS | DE4776 | DEADLY1 | DEAN01 | DEATH |
| DDAWG | DDDSHS | DDHC | DDNC | DDRIVER | DDUCK03 | DDYKELL | DE535 | DEADMF | DEAN03 | DEATH1 |
| DDAWGG | DDDSL2 | DDHD | DDNGDNG | DDRIZZY | DDUFF | DDYLEE | DE54 | DEADMN | DEAN116 | DEATH20 |
| DDAY1 | DDDSL3 | DDHJ11 | DDNO1 | DDRK | DDUKE | DDYLLGS | DE56 | DEADMOM | DEAN14 | DEATH83 |
| DDAY44 | DDDUS | DDHOG | DDNSHWN | DDRLL | DDUKES | DDYLV | DE57 | DEADNCO | DEAN19 | DEATHRO |
| DDAY925 | DDDVA | DDHUM3 | DDNTA5K | DDRM | DDUNCAN | DDYMAZZ | DE5T1NY | DEADO | DEAN2 | DEATHRW |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DEATON | DEBBY55 | DEBLA | DEBRIA | DEBW1 | DECKS | DEDE06 | DEDSLED | DEEDEE5 | DEEJAY2 | DEEP3P |
| DEAUX | DEBBY95 | DEBLE2 | DEBRIC | DEBWE | DECKS1 | DEDE1 | DEDTAGS | DEEDEE6 | DEEJAY3 | DEEP3RD |
| DEAVER1 | DEBBYCC | DEBLEE | DEBRILL | DEBZ | DECKS4U | DEDE123 | DEDTRLR | DEEDEE8 | DEEJAY4 | DEEP5 |
| DEB1KID | DEBBYCK | DEBLOSI | DEBRLMT | DEBZ1 | DECKSTR | DEDE13 | DEDU | DEEDEEB | DEEJAY8 | DEEP555 |
| DEB1L | DEBBYDO | DEBLUES | DEBRON3 | DEBZ3 | DECKSUP | DEDE14 | DEDUB | DEEDEEH | DEEJAYE | DEEP5OH |
| DEB2BRI | DEBBYK | DEBMKE | DEBRON6 | DEBZ65 | DECLAN | DEDE27 | DEDUKE | DEEDEEJ | DEEJAYY | DEEP6 |
| DEB4EVR | DEBC | DEBMOM4 | DEBRONX | DEBZBMR | DECLANK | DEDE2XS | DEDUST2 | DEEDEES | DEEJS | DEEPA |
| DEB5 | DEBCAKE | DEBNAIR | DEBROX | DEBZBUG | DECLANW | DEDE39 | DEDW1 | DEEDEET | DEEJUS | DEEPA7 |
| DEB6 | DEBD | DEBNCAP | DEBRUH1 | DEBZSON | DECLYN | DEDE63 | DEDYOTE | DEEDEEW | DEEK026 | DEEPA82 |
| DEB71VW | DEBDEB | DEBNCO | DEBRX | DEBZSUV | DECM30 | DEDE73 | DEDZED | DEEDER | DEEK032 | DEEPAK |
| DEB9 | DEBDEM | DEBNDES | DEBS29 | DEC | DECN313 | DEDE79 | DEE | DEEDEXP | DEEK10 | DEEPAN |
| DEBA1 | DEBDEV | DEBNDUG | DEBS318 | DEC22QT | DECNBLU | DEDEAN | DEE1 | DEEDIVA | DEEK83 | DEEPBAY |
| DEBA2 | DEBDMAX | DEBNED | DEBS329 | DEC25DY | DECO | DEDECOR | DEE2DES | DEEDLE4 | DEEK88 | DEEPBLU |
| DEBAJAN | DEBDOC | DEBNJ1M | DEBS4 | DEC28X2 | DECO216 | DEDEDL | DEE3OOC | DEEDS | DEEKJR | DEEPC |
| DEBAMY3 | DEBE | DEBNJAY | DEBS66 | DEC3NT | DECO816 | DEDEERX | DEE4 | DEEDS1 | DEEKMAN | DEEPCVR |
| DEBANDI | DEBE28 | DEBNJER | DEBS67 | DECA | DECOACH | DEDEES | DEE4EVR | DEEDS13 | DEEKOS | DEEPDVR |
| DEBANN | DEBEAD | DEBNKEN | DEBSCRV | DECADE | DECOCRT | DEDEH | DEE4VEE | DEEDS92 | DEEKSHI | DEEPELM |
| DEBANNB | DEBEAST | DEBNLEO | DEBSFE | DECADNT | DECODER | DEDEJO | DEE5 | DEEDY | DEEKY | DEEPER |
| DEBARR | DEBED | DEBNROG | DEBSFUN | DECAFE | DECOMAN | DEDELEK | DEE8 | DEEDZ | DEELAY1 | DEEPFRY |
| DEBARR1 | DEBEE | DEBNTJ | DEBSGFT | DECAIR | DECON1 | DEDENNE | DEE9 | DEEDZY | DEELEE | DEEPFRZ |
| DEBARU | DEBEFF | DEBO | DEBSGTO | DECAJUN | DECONNY | DEDES | DEEANN | DEEEBO | DEELIND | DEEPHD |
| DEBASER | DEBELAK | DEBO1 | DEBSHEP | DECALS | DECOR18 | DEDEW | DEEBA | DEEEDL | DEELINN | DEEPHEM |
| DEBATE1 | DEBELLE | DEBO13 | DEBSHRS | DECAM | DECOR21 | DEDEYE | DEEBABY | DEEEEBO | DEELISH | DEEPIKA |
| DEBB | DEBEMTL | DEBO2 | DEBSJP | DECANTR | DECORLV | DEDFAM5 | DEEBEE1 | DEEEEEZ | DEELITE | DEEPLM |
| DEBB13 | DEBG | DEBO28 | DEBSKI7 | DECAP66 | DECORPS | DEDGRL | DEEBEE6 | DEEEEJ | DEELS | DEEPNER |
| DEBB1E | DEBGIRT | DEBO45 | DEBSON | DECAPRZ | DECOSTP | DEDGUY | DEEBEEZ | DEEEENS | DEELUXE | DEEPNUF |
| DEBB325 | DEBGMC | DEBO797 | DEBSON1 | DECARES | DECOYM | DEDHD | DEEBO | DEEEER | DEEM3R | DEEPRTD |
| DEBB47 | DEBGN | DEBOLT | DEBSPNY | DECARO | DECOYS | DEDHEAD | DEEBO22 | DEEEEZ | DEEMA | DEEPSHT |
| DEBB69 | DEBH | DEBOOS | DEBSQ3 | DECAY | DECP16 | DEDHED1 | DEEBO3 | DEEEEZL | DEEMAC | DEEPSIX |
| DEBBE | DEBHAG | DEBORA1 | DEBSRAV | DECE | DECPT1 | DEDHED2 | DEEBO6 | DEEEEZZ | DEEMAC2 | DEEPSUN |
| DEBBER | DEBI07 | DEBORA6 | DEBSRAY | DECENCY | DECPTKN | DEDIC8 | DEEBOA | DEEEF | DEEMACK | DEEPU |
| DEBBERN | DEBI2 | DEBORAH | DEBSRN | DECENT1 | DECRANE | DEDIC8D | DEEBOE | DEEEK | DEEMERS | DEEPU09 |
| DEBBI | DEBIAN | DEBORD | DEBSRS | DECENZO | DECRO | DEDINSD | DEEBOH | DEEEP | DEEMOFF | DEEPU1 |
| DEBBI3 | DEBIANN | DEBORD5 | DEBSS | DECHELL | DECSAG | DEDKO | DEEBOO | DEEEUNQ | DEEMOLY | DEEPU15 |
| DEBBIE2 | DEBICAY | DEBOSS | DEBSS3 | DECHOLS | DECUZZI | DEDLBD1 | DEEBOP | DEEEVIL | DEEMONI | DEEPU30 |
| DEBBIE7 | DEBIDAY | DEBOYER | DEBSSON | DECIBEL | DECVD | DEDLBD2 | DEEBOSS | DEEEZ | DEEMR | DEEPU6 |
| DEBBIE8 | DEBIDUZ | DEBOZZ | DEBSTA | DECIDE | DECVING | DEDLIFT | DEEBUG | DEEEZNG | DEEMR3 | DEEPU8 |
| DEBBIE9 | DEBIEDO | DEBQBEE | DEBSTER | DECIV | DECWLES | DEDLIMO | DEEBY | DEEEZOL | DEEMR4 | DEEPU9 |
| DEBBIED | DEBIEL | DEBQI | DEBSTES | DECK | DED | DEDLTR | DEEBZ | DEEEZUL | DEEMR5 | DEEPUC |
| DEBBIEI | DEBIEM | DEBR | DEBSTNG | DECK33 | DED2U | DEDM74 | DEECADI | DEEEZY | DEEMTM | DEEPUU |
| DEBBIEK | DEBIG | DEBR610 | DEBSTOY | DECK4U | DED4EVR | DEDMAN | DEECATS | DEEEZZ | DEEMUU | DEEPWDS |
| DEBBIEO | DEBIII | DEBRA16 | DEBSTR | DECK78 | DEDA | DEDMAU5 | DEECENT | DEEFLYS | DEEN1 | DEEQ143 |
| DEBBIES | DEBIJ | DEBRA18 | DEBSUB | DECK8 | DEDA6 | DEDMIS | DEECH | DEEG | DEEN1CE | DEEQUA |
| DEBBIH | DEBIO | DEBRA20 | DEBSUV | DECKANT | DEDA7 | DEDNSDE | DEECHU | DEEG11 | DEEN31 | DEER |
| DEBBIJ | DEBISEZ | DEBRA52 | DEBSWD | DECKARD | DEDA90 | DEDNSID | DEECNT | DEEGAN | DEENAH | DEER1 |
| DEBBIJO | DEBISGT | DEBRA57 | DEBSXT5 | DECKDDY | DEDAA | DEDONIA | DEECPHT | DEEGAN1 | DEENAKA | DEER2 |
| DEBBK | DEBISUE | DEBRA72 | DEBSZ28 | DECKDOC | DEDAHED | DEDPAIR | DEED1E | DEEGARY | DEENAYS | DEER24 |
| DEBBLSM | DEBIT | DEBRAB | DEBSZ3 | DECKDR | DEDAJ | DEDPO01 | DEED33 | DEEGE | DEENER | DEER30 |
| DEBBMW5 | DEBIT1 | DEBRAE | DEBT | DECKED | DEDALOS | DEDPOL | DEED5 | DEEGEE | DEENHVN | DEER5 |
| DEBBO | DEBIT5 | DEBRAF | DEBTFRE | DECKER2 | DEDALUS | DEDPOL2 | DEEDA | DEEGMC | DEENI16 | DEERADX |
| DEBBRNC | DEBJ | DEBRAG | DEBTJET | DECKERT | DEDAMBL | DEDPOO1 | DEEDAH | DEEGS38 | DEENICE | DEERAE |
| DEBBUCK | DEBJEEP | DEBRAJ | DEBTLAW | DECKGUY | DEDANI | DEDPOOL | DEEDAN | DEEGUCC | DEENJOE | DEERAN2 |
| DEBBUG | DEBJP | DEBRALU | DEBTLOL | DECKHED | DEDBOI | DEDPPLT | DEEDAT | DEEH2 | DEENNEE | DEERANA |
| DEBBY | DEBJS | DEBRAMC | DEBTMLN | DECKIN1 | DEDBRND | DEDPUL | DEEDE | DEEHBIC | DEENO | DEERBIZ |
| DEBBY1 | DEBKAR | DEBRANN | DEBTO | DECKING | DEDBROK | DEDPULL | DEEDEE | DEEHP71 | DEENSKY | DEERDOG |
| DEBBY13 | DEBKEN | DEBRAS | DEBUG | DECKMAN | DEDC01 | DEDRA | DEEDEE1 | DEEJ | DEENTAM | DEERDWN |
| DEBBY18 | DEBKIT | DEBRAY | DEBUK | DECKMNY | DEDDEAD | DEDRIX | DEEDEE3 | DEEJ34 | DEENTEE | DEERE68 |
| DEBBY53 | DEBKLM | DEBRDH | DEBUSS | DECKR22 | DEDE | DEDSLD | DEEDEE4 | DEEJAY1 | DEEP | DEERE79 |

```
DEERED    DEESO     DEEZNUZ   DEFMBA    DEICED    DEJUAN2   DELCOR    DELISLE   DELPH     DELXE     DEMMB
DEEREME   DEESOBX   DEEZOL    DEFND2A   DEIDARA   DEK       DELCREW   DELITE    DELPHI    DELYEA    DEMMER
DEERFLD   DEESON1   DEEZPLZ   DEFNDER   DEIDRA    DEK3      DELDCAL   DELITE4   DELPHS    DELYK     DEMN
DEERFVR   DEESQRD   DEEZRN    DEFNDR    DEIDRE    DEK32JR   DELDIOS   DELITOY   DELPIER   DELZBTH   DEMN170
DEERGRL   DEESRAM   DEEZSKI   DEFNDR1   DEIJAH    DEKA      DELE      DELIUS    DELRAEC   DELZDAD   DEMN808
DEERGUY   DEESRT    DEEZWUT   DEFNDR2   DEIKO     DEKA19    DELEE     DELIVER   DELRAI3   DEM       DEMNBAE
DEERHIT   DEESRVR   DEEZX3    DEFNDRS   DEILEY    DEKASRS   DELEEN    DELJEY    DELREQH   DEM1      DEMNDNA
DEERHND   DEESRX    DEEZZ     DEFNOT    DEILEY1   DEKDHIN   DELEGAL   DELJOHN   DELREY    DEM4U     DEMNIZD
DEERHNT   DEESSE    DEF1ANT   DEFNS     DEILMKR   DEKE38    DELEGGS   DELK      DELRIO    DEM6N     DEMNPWR
DEERHVN   DEESTER   DEF2T     DEFNSE    DEINHA    DEKE69    DELENE1   DELK614   DELS10W   DEM6N88   DEMNTOR
DEERIC    DEESTRK   DEF3      DEFQON1   DEINIYA   DEKHCAT   DELENN    DELL      DELS1OW   DEM7      DEMNTR
DEERICK   DEESV     DEF3NDR   DEFSLOW   DEIOMAR   DEKING    DELEO     DELL1     DELSBEE   DEM8      DEMNUTZ
DEERMAN   DEESVET   DEF5TAR   DEFSTAR   DEIRCR3   DEKK      DELEON1   DELL330   DELSLO    DEM8N     DEMO
DEERN     DEESXTS   DEF6FAF   DEFT1     DEIRDRE   DEKKA     DELEON7   DELL4U    DELSLOO   DEMA      DEMO1
DEEROB    DEETA2    DEF8      DEFTNES   DEISX2    DEKKAM    DELEONA   DELL84    DELSLOW   DEMA18    DEMO517
DEEROB1   DEETCH    DEFANM3   DEFTONE   DEITY     DEKNI     DELEONM   DELLA10   DELSOL    DEMAC     DEMO8
DEEROSE   DEETER1   DEFAU1T   DEFVR43   DEITY02   DEKOY     DELET3    DELLA11   DELSOL1   DEMANDA   DEMODAV
DEEROY    DEETER3   DEFAULT   DEFY      DEITZ     DEKPUK    DELETE    DELLAE    DELSOL3   DEMANDO   DEMODOG
DEERPA    DEETHYA   DEFBNCE   DEFY47    DEIVY     DEKROCK   DELETED   DELLAR    DELSOLE   DEMANN    DEMOGOD
DEERPRK   DEETLE2   DEFBOI    DEFYALL   DEJ       DEKSSK    DELEWIS   DELLAXO   DELSOUL   DEMARA    DEMOGUY
DEERS     DEETS     DEFCON    DEFYGRV   DEJ7      DEKU      DELF      DELLE     DELSTOY   DEMARIA   DEMOMAN
DEERSPY   DEEVA     DEFCON1   DEFYODZ   DEJA      DEKU1A    DELF508   DELLI     DELSVET   DEMARIS   DEMON
DEERT     DEEVA85   DEFCORE   DEG       DEJA3     DEKVET    DELFAV2   DELLIE    DELT4     DEMARLO   DEMON01
DEERTIK   DEEVAH2   DEFDRE    DEG1      DEJA57    DEKWRKS   DELFIN    DELLIS1   DELTA11   DEMARR1   DEMON02
DEERTRK   DEEVANI   DEFEAT    DEGA      DEJAAA    DEL       DELFINO   DELLQ     DELTA21   DEMARS1   DEMON1
DEERWD8   DEEVEE8   DEFEBBO   DEGAS     DEJABL1   DEL1LAH   DELGADO   DELLWD1   DELTA22   DEMATOS   DEMON10
DEERWGN   DEEVW2    DEFECTR   DEGAS1    DEJADUN   DEL1SLE   DELGUAM   DELLY     DELTA25   DEMATT    DEMON12
DEES      DEEW18    DEFEE     DEGE10    DEJAE     DEL1TE    DELH      DELLY4X   DELTA32   DEMAXX    DEMON18
DEES3     DEEW19    DEFEND    DEGEN     DEJAH     DEL3      DELH1     DELLZ     DELTA4S   DEMAYO    DEMON1K
DEES69    DEEW20    DEFENDM   DEGENQ    DEJAII    DEL8      DELHI     DELM4R    DELTA61   DEMBE     DEMON2
DEES82    DEEW21    DEFENDU   DEGHOST   DEJAINC   DELA      DELHI01   DELMA     DELTA7    DEMBOYZ   DEMON23
DEES86    DEEW23    DEFENSE   DEGOAT    DEJAKRU   DELAC1O   DELHI18   DELMACK   DELTA78   DEMC137   DEMON33
DEESA     DEEW24    DEFENT1   DEGOLIN   DEJAMOO   DELACIO   DELHI6    DELMERA   DELTA80   DEMCKZZ   DEMON51
DEESAMG   DEEW25    DEFERIT   DEGPRWL   DEJAN     DELAE     DELHTCH   DELMKR    DELTA9    DEME      DEMON6
DEESBMR   DEEWEST   DEFG      DEGREAT   DEJAPRF   DELAGRL   DELI1     DELO      DELTA97   DEMED     DEMON65
DEESBUG   DEEWHO    DEFI      DEGREE    DEJAR     DELALUZ   DELIA     DELO404   DELTAB    DEMENT    DEMON72
DEESCAR   DEEWIFE   DEFIB     DEGTEG    DEJAS     DELAN3Y   DELIA33   DELOACH   DELTACO   DEMENT1   DEMON88
DEESCAT   DEEWIL2   DEFIBB    DEGZ51    DEJAV3    DELANE    DELIA64   DELOBO    DELTAFA   DEMENTE   DEMON8R
DEESE     DEEWILL   DEFIFTH   DEH4      DEJAVU    DELANI    DELIA67   DELOID1   DELTAH2   DEMENTR   DEMON91
DEESEE    DEEWOO    DEFILED   DEH6      DEJAVU3   DELANO4   DELIAH    DELOIS1   DELTAIV   DEMETER   DEMON96
DEESEE1   DEEWRLD   DEFINE    DEHA      DEJAVUJ   DELANY4   DELIAS    DELOMIO   DELTAMX   DEMETRY   DEMONA
DEESEEO   DEEXRAY   DEFINED   DEHANI    DEJAVUU   DELAO     DELIBOI   DELONE1   DELTANU   DEMI      DEMONG8
DEESEL    DEEZ1     DEFJAM    DEHANI9   DEJAVW    DELAOS    DELIGHT   DELONEY   DELTAPE   DEMI2     DEMONHP
DEESETI   DEEZ2     DEFL3P    DEHART    DEJAY2    DELAPA    DELIISH   DELONG    DELTAQ    DEMI20    DEMONI
DEESGEM   DEEZ93    DEFL8     DEHART1   DEJAY3    DELAPAZ   DELIJA    DELONG5   DELTAS    DEMIAAJ   DEMONIA
DEESHA    DEEZAM2   DEFLATE   DEHART2   DEJAY5    DELAYED   DELILAH   DELONG6   DELTAT    DEMIAN9   DEMONIK
DEESHHR   DEEZCOX   DEFLEP    DEHCALI   DEJAY6    DELB3RT   DELILAJ   DELONGS   DELTAV    DEMIATA   DEMONIO
DEESJAG   DEEZE     DEFLEP2   DEHIZY    DEJAZ     DELBAC    DELILAR   DELONTE   DELTAX    DEMIG     DEMONJR
DEESJEP   DEEZEL    DEFLEPD   DEHNER1   DEJBLSD   DELBEC    DELILHA   DELOR3S   DELTQN    DEMIGOD   DEMONK
DEESKI    DEEZER    DEFLEPR   DEHOCK    DEJCOP    DELBERT   DELIMA1   DELORAS   DELUCAS   DEMIJO    DEMONMR
DEESKO    DEEZHL    DEFLEPS   DEHSGH    DEJEEP    DELBRA    DELIMAN   DELORIS   DELUKE    DEMIKS    DEMONN
DEESLC    DEEZIL    DEFLO     DEHUE     DEJENAY   DELBRV    DELINA    DELORSE   DELULU    DEMIKS2   DEMONNN
DEESLEX   DEEZL1    DEFLO1    DEHUE2    DEJESUZ   DELBY     DELINE    DELOSSO   DELUX     DEMING    DEMONO2
DEESLG8   DEEZLED   DEFLOL    DEHUMA    DEJFR26   DELCAR    DELIONS   DELOTYM   DELUXE    DEMINT    DEMONOW
DEESNTS   DEEZLG8   DEFLPP    DEI1OF7   DEJLOAF   DELCHVY   DELISA    DELOVE    DELUZ77   DEMIZE    DEMONR
DEESNUT   DEEZLLC   DEFLPPD   DEIA      DEJO1     DELCLO    DELISA1   DELOWFE   DELVAUX   DEMJDM    DEMONRT
DEESNX    DEEZNTZ   DEFLPRD   DEIBLE    DEJONG    DELCO     DELISHA   DELP      DELVRN    DEMLEGS   DEMONS
DEESNZ    DEEZNUT   DEFLY33   DEIBLE3   DEJUAN1   DELCO1    DELISHS   DELPAU    DELVRZE   DEMLTD    DEMONS4
```

```
DEMONX    DENBRAB   DENK      DENSLAW   DEOL22    DEPUE     DERFER    DERSIMK   DESIATO   DESNTS    DESXO
DEMONX8   DENBRO    DENKA80   DENSLEX   DEOL22G   DEPULSO   DERFLOH   DERSTIG   DESIBOY   DESNTZ    DESXTS4
DEMONZ    DENBRX    DENKEV    DENSLTZ   DEOL25    DEPUTY2   DERFNAM   DERT      DESIGAL   DESOLE    DESYRE
DEMOS     DENC7     DENKIRA   DENSN04   DEON      DEPUTY3   DERG      DERTE     DESIGN1   DESOLTR   DESZZ
DEMOTKD   DENCAM    DENKYEM   DENSO     DEONA     DEPUTYH   DERGA     DERTEY    DESIGN2   DESOTA    DET2
DEMOTZO   DENCAM1   DENLIS    DENSON    DEONDAD   DEQUAN    DERGEDO   DERTMAX   DESIGN4   DESPAIR   DET4LFE
DEMOZN1   DENCO     DENLOU    DENSON7   DEONDVM   DEQWN     DERGOLF   DERTRED   DESIGN9   DESPANA   DET8
DEMOZNE   DENCX5    DENLU     DENSTNG   DEONEL    DER2      DERGUY    DERTRKR   DESIGND   DESPASS   DETA1L
DEMPIRE   DEND      DENLYN    DENSURO   DEONJR    DER3      DERHASE   DERTY     DESIGNO   DESPINA   DETA1LI
DEMPLES   DENDAWG   DENMAN    DENSVIC   DEONNAH   DER3K88   DERHUND   DERTYD    DESIGNR   DESPITE   DETA1LR
DEMPLEZ   DENDE     DENMAR    DENSZ     DEONNEL   DERA      DERICA    DERU13S   DESIGNX   DESPOS1   DETAE
DEMPS7    DENDRO    DENMDAN   DENT2     DEONTAE   DERAGER   DERICAB   DERUS     DESII     DESPRDO   DETAIL1
DEMPSS    DENDWG    DENME     DENT7     DEONTE    DERAIL    DERIDRE   DERVATI   DESIII    DESPYZ    DETAIL2
DEMRAM    DENE9     DENMGRL   DENT76    DEONTE1   DERALE    DERIK     DERW28    DESIJ     DESRE     DETAIL8
DEMSEY    DENEANS   DENMUVA   DENTAL    DEORE     DERAMUS   DERIK1    DERWGEN   DESIJAT   DESROCS   DETAILD
DEMSG1    DENECE1   DENMW     DENTBIZ   DEOXYS    DERANGD   DERINIS   DERWOLF   DESIK2    DESRROC   DETAILN
DEMTRON   DENEM     DENN148   DENTED    DEP3CHE   DERANGE   DERIVE    DERWYDD   DESILOU   DESRTMT   DETAILR
DEMTWO    DENER     DENN149   DENTGI    DEP6K     DERASM    DERJAS    DES10E    DESILU7   DESRVIT   DETAILU
DEMURE    DENERO    DENN15    DENTHYG   DEP7      DERAUDI   DERK      DES1LOU   DESIMO    DESS      DETAILX
DEMUSCH   DENES1    DENN1S    DENTIST   DEPA      DERAY     DERKA     DES1QT    DESINE    DESSA     DETAILZ
DEMWHIP   DENFAN    DENN29    DENTLAB   DEPAM     DERAY10   DERKK     DES1RE    DESINOO   DESSES    DETALIN
DEMXN     DENFARM   DENN3     DENTON    DEPAUTO   DERB5     DERKS     DES1RE3   DESIR6    DESSIE    DETALR
DEMZ06    DENFRMS   DENNELL   DENTRB    DEPAUW    DERBAR    DERKS5    DES1REE   DESIRAY   DESSIED   DETALRS
DEN1      DENGG7    DENNEY    DENTSEY   DEPAUW1   DERBIES   DERLIS    DES2      DESIRE    DESSII    DETBABY
DEN15EW   DENHAAG   DENNEY1   DENTST    DEPAZ     DERBIN    DERLKW    DES21N    DESIRE1   DESSTM    DETBOY
DEN1M     DENI      DENNEY2   DENTWIZ   DEPCHMD   DERBMW    DERM87    DES3      DESIREE   DESSY     DETDREW
DEN1M2U   DENI3D    DENNEY3   DENTX1    DEPDOG    DERBX2    DERMAMA   DES3RVD   DESIRES   DESSYDO   DETELEM
DEN1S     DENIAL    DENNEY5   DENTZ     DEPE143   DERBY20   DERMDOC   DES4      DESIST    DEST      DETENTE
DEN2XZ    DENICE1   DENNI5    DENU      DEPECH3   DERBY22   DERMGAL   DES8      DESIVAR   DEST1NY   DETERMD
DEN4OSU   DENICON   DENNIS    DENUHS    DEPENDA   DERBY35   DERMGUY   DESA1     DESIWIF   DEST7     DETERMN
DEN528O   DENIED    DENNISA   DENUTZ    DEPESH    DERBY73   DERMMJ    DESAI     DESJR     DESTENY   DETERS
DEN6      DENIED2   DENNISB   DENVER3   DEPEW     DERBY99   DERMOTT   DESAM     DESJUAN   DESTES    DETFREE
DENA      DENIICE   DENNISE   DENVER8   DEPEW27   DERBYIT   DEROB     DESAN24   DESK1NS   DESTI1    DETGL
DENA5     DENIL     DENNISS   DENVERD   DEPHD     DERBYOH   DEROCHE   DESANEE   DESKIN    DESTIEL   DETH
DENA908   DENIM     DENNLER   DENVERW   DEPIKA    DERBYYY   DEROCK    DESANTI   DESKIN2   DESTIJL   DETHBED
DENAB     DENIM2    DENNY     DENVI     DEPINUN   DERBZ     DEROLO3   DESAR10   DESKING   DESTIN    DETHCAB
DENABOY   DENIMM    DENNY1    DENY      DEPIV     DERCK     DEROSA    DESARIO   DESKINZ   DESTIN1   DETHDLA
DENADA    DENIMX    DENNY27   DENYCE    DEPK9     DERCMP    DEROSA1   DESARRO   DESKJOB   DESTINA   DETHGUN
DENAE     DENIRO    DENNY39   DENYIS    DEPLABL   DERDI     DEROSA2   DESBABI   DESKNS    DESTINE   DETHLAB
DENAH     DENIS     DENNY55   DENYL1    DEPLT     DEREAL    DEROSAR   DESBENZ   DESKNS1   DESTINY   DETHTRP
DENAL     DENIS1    DENNY56   DENYROE   DEPMODE   DEREDDY   DEROSE    DESBUS2   DESKNS2   DESTLEE   DETHW
DENAL1    DENIS2    DENNY91   DENYS08   DEPNDA    DEREINE   DEROUSE   DESCADY   DESKTOP   DESTN2B   DETHWGN
DENALI    DENIS72   DENNYB    DENYTCP   DEPOOCH   DEREK     DERPDGE   DESCORP   DESL44    DESTO     DETHWSH
DENALI1   DENISCE   DENNYD    DENZ550   DEPORTD   DEREK14   DERPNZR   DESCRE8   DESLADE   DESTOG    DETI
DENALI2   DENISE    DENNYF    DENZEAL   DEPORTM   DEREK4    DERPY1    DESDMS    DESLDAD   DESTOOO   DETIGRS
DENALI4   DENISE2   DENNYM    DENZEL    DEPOT01   DEREK99   DERRB     DESEM     DESLG8    DESTOY    DETIWEL
DENALI5   DENISE3   DENNYS    DENZER    DEPOT1    DEREKF    DERRBY1   DESEO     DESLJP    DESTRA    DETJAY
DENALI8   DENISEC   DENNYS8   DENZLY    DEPOT12   DEREKH    DERREN    DESERAY   DESLMEK   DESTRM    DETJEEP
DENALII   DENISEE   DENNYZ    DENZTID   DEPOTBC   DEREKS    DERRICK   DESERVD   DESLOW    DESTRO    DETK9
DENALYN   DENISHA   DENO      DENZY     DEPOUW2   DEREKT    DERRITT   DESERVN   DESLPWR   DESTROY   DETKA
DENAR     DENISON   DENOO7    DEO       DEPOUW9   DERELIC   DERRIUS   DESFILM   DESLRAM   DESTRY    DETLION
DENARDS   DENISSE   DENORAH   DEOAN3    DEPRE     DEREO     DERRNOW   DESGNR    DESLWGN   DESTT     DETM313
DENARO    DENITA    DENORAW   DEOBMW    DEPREC8   DEREON    DERRSJP   DESGNS9   DESMAC    DESTUR    DETMASO
DENATR    DENITZA   DENOVO    DEOGRA    DEPRS3D   DEREWS    DERRY1    DESGRB    DESMD1    DESTY13   DETMSLE
DENAWHO   DENIUS4   DENROE    DEOH      DEPRSSD   DERF      DERRY2    DESHHHY   DESMIKE   DESU      DETNIE
DENBAR    DENIZ09   DENS16    DEOIS     DEPSHF    DERF1     DERRY34   DESHONB   DESMNKS   DESUN     DETON8
DENBK     DENJOH    DENSGAL   DEOJR     DEPSKIN   DERF33    DERS      DESI5     DESMONE   DESWIFE   DETOUN
DENBON    DENJR     DENSKSU   DEOL09    DEPTGEO   DERF74    DERSIM    DESI71    DESNDIA   DESWSH    DETOUR
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DETR01T | DEUSS | DEVED | DEVLINA | DEVYN | DEWSMAB | DEZA32 | DF1647 | DFC3 | DFL | DFRNT1 |
| DETRAY | DEUSVLT | DEVEN | DEVLISH | DEVZEEL | DEWSWPR | DEZAY3 | DF1648 | DFC4 | DFL2 | DFROST |
| DETRE | DEUSX | DEVENY | DEVLJCE | DEW | DEWUCME | DEZBAH | DF1653 | DFC7 | DFLDBCH | DFRY36 |
| DETRIK | DEUT11 | DEVER | DEVLJUD | DEW1 | DEWUNMI | DEZBENZ | DF17 | DFCHONG | DFLEPP | DFS |
| DETRMED | DEUT111 | DEVER1 | DEVLKAT | DEW1T | DEWWORK | DEZCADI | DF1973 | DFD | DFLEPPD | DFS2 |
| DETRMND | DEUT282 | DEVERO | DEVLNME | DEW2 | DEWX3 | DEZCAR | DF1979 | DFDMWM | DFLEX | DFS3 |
| DETRO1T | DEUT30 | DEVEROW | DEVLPE | DEW2MCH | DEWZ | DEZEE | DF1982 | DFDR088 | DFLEXUS | DFS4 |
| DETROIT | DEUT306 | DEVETIA | DEVLPR | DEW3 | DEX1 | DEZEL | DF1991 | DFDR110 | DFLEXXN | DFS8 |
| DETROW | DEUT31 | DEVEUS | DEVMOM | DEW7 | DEX1ER | DEZFOX | DF2014 | DFDRET | DFLG | DFS9 |
| DETRSLW | DEUT318 | DEVEZIN | DEVN85 | DEW8IZ | DEX8 | DEZIGN1 | DF2020 | DFDU4T | DFLIPP | DFSPFD |
| DETRW | DEUT33 | DEVFB22 | DEVNENI | DEWALT | DEXACT1 | DEZIGN2 | DF214 | DFEARZ | DFLO10 | DFSTANG |
| DETSMSH | DEUT6 | DEVI01 | DEVNULL | DEWALT1 | DEXBRN8 | DEZILU | DF2229 | DFED | DFLOCK | DFSZ3 |
| DETTESL | DEUT65 | DEVI025 | DEVO | DEWAN | DEXCHEK | DEZIN4U | DF24CS2 | DFEF | DFLPRD | DFTBA |
| DETTHOM | DEUT76 | DEVI777 | DEVO1A | DEWANDA | DEXCUT | DEZIRE | DF285NW | DFELZ | DFLT | DFTD99 |
| DETTMER | DEUT79 | DEVIANT | DEVO87 | DEWANG | DEXGTCS | DEZJR | DF2BA | DFENCE | DFLY18 | DFTOG |
| DETTRA | DEUTC5 | DEVICA | DEVOEVO | DEWAY | DEXI | DEZLDAD | DF32 | DFEND2A | DFLYERS | DFTPNK |
| DETTY | DEUTERM | DEVICIO | DEVOL | DEWBAK | DEXM | DEZLG8 | DF4 | DFENDER | DFLYRS | DFTR |
| DETTYS | DEUXOVR | DEVIDOG | DEVON | DEWBIE | DEXPERT | DEZLPWR | DF409 | DFENDPP | DFM4 | DFTR1 |
| DETWING | DEUZ | DEVIENT | DEVON31 | DEWBS | DEXS4VE | DEZMAN2 | DF415 | DFENDRX | DFMLYCR | DFTRPR |
| DETYONK | DEUZE | DEVIL | DEVON7 | DEWBUG | DEXSJT | DEZMARO | DF454SS | DFENDUS | DFN | DFTZ |
| DEU1Y | DEUZEZ | DEVIL01 | DEVONA | DEWBX1 | DEXSRU | DEZMO | DF4RM5 | DFENS | DFN8LY | DFUMEAN |
| DEU2E | DEV0 | DEVIL07 | DEVONNA | DEWCE | DEXSTR | DEZMPG | DF5 | DFENSE | DFN9 | DFUNBUS |
| DEU6E | DEV1 | DEVIL1 | DEVONS | DEWCES | DEXT3R | DEZNJKI | DF5123 | DFERARU | DFND | DFUNCAR |
| DEUC3S | DEV10Z5 | DEVIL66 | DEVONSR | DEWD | DEXTAH | DEZNTZ | DF59 | DFFARM | DFND110 | DFUND1 |
| DEUCE02 | DEV1CE | DEVIL7 | DEVOOPS | DEWDAD | DEXTER | DEZON | DF5919 | DFFARM2 | DFND2A | DFUND2 |
| DEUCE04 | DEV1L | DEVILDG | DEVOP5 | DEWDADD | DEXTER3 | DEZRAY | DF60 | DFFD | DFNDA | DFUNK1 |
| DEUCE17 | DEV1LLE | DEVILGT | DEVOR | DEWDAH | DEXTER8 | DEZROC | DF7 | DFG1 | DFNDR | DFVR43 |
| DEUCE25 | DEV1LSH | DEVILJK | DEVORAH | DEWDAH2 | DEXTER9 | DEZRTJP | DF7071 | DFG2 | DFNDR1 | DFW2B |
| DEUCE27 | DEV1LZ | DEVILL | DEVOTED | DEWDINI | DEXTERF | DEZRVN1 | DF777 | DFG3 | DFNDR5 | DFW7 |
| DEUCE32 | DEV1N | DEVILLE | DEVOUR | DEWDRP | DEXTR | DEZSR | DF88888 | DFG3S | DFNDR7 | DFWOM |
| DEUCE5 | DEV2O14 | DEVILRT | DEVOUR2 | DEWEES | DEXTR1 | DEZT1NY | DF911 | DFG4 | DFNDR94 | DFWPGUY |
| DEUCE52 | DEV9 | DEVILS | DEVOURU | DEWEESE | DEXVW | DEZUL | DF923 | DFG7 | DFNDRS | DFWTG |
| DEUCE77 | DEVA | DEVILSH | DEVOY | DEWESFT | DEXX | DEZWATS | DFAB5 | DFGDRU | DFNSTR8 | DFWTS |
| DEUCE95 | DEVADB | DEVILZ | DEVQUE | DEWEY | DEXX71 | DEZY | DFAC | DFGEV | DFONE | DFX |
| DEUCEBB | DEVAF | DEVIN11 | DEVRAJ | DEWEY1 | DEXX90 | DEZYER | DFADZL | DFGLLC | DFONIV | DFY3 |
| DEUCEE | DEVAGRL | DEVIN17 | DEVRAJ1 | DEWEY17 | DEXY | DEZYUAN | DFAGASE | DFGM8 | DFORCE | DFYGRVT |
| DEUCEMC | DEVAJU | DEVIN69 | DEVRAUX | DEWEYC | DEY | DEZZ | DFAIRY | DFGMC | DFORD21 | DFYGVTY |
| DEUCENZ | DEVAKI | DEVIN78 | DEVRIN | DEWEYD | DEYALUV | DEZZ01 | DFAM | DFGT08 | DFOSTER | DFYNIST |
| DEUCERV | DEVALS | DEVINA | DEVRO12 | DEWEYK | DEYDEY | DEZZAMG | DFAMILY | DFGTC | DFP5 | DFZ |
| DEUCES1 | DEVAM | DEVINAY | DEVRO27 | DEWEYS | DEYESII | DEZZIE | DFAMZBC | DFH1 | DFPA | DG02530 |
| DEUCESV | DEVANSH | DEVINE | DEVRS21 | DEWGONG | DEYGO | DEZZIEC | DFARM02 | DFH3 | DFPWM | DG03VET |
| DEUCEY | DEVAR | DEVINE2 | DEVS | DEWHUNT | DEYH8ME | DEZZIK | DFARM05 | DFH4 | DFR1 | DG043 |
| DEUCEY2 | DEVARA | DEVINO | DEVSAI | DEWIEL | DEYKNO | DEZZNUT | DFARM5 | DFH7 | DFRALEY | DG06 |
| DEUCEYB | DEVASRI | DEVINSS | DEVSBUD | DEWISE | DEYLIN | DEZZY16 | DFARMS | DFHC5 | DFRANCO | DG07 |
| DEUCIN | DEVBOSS | DEVIOUS | DEVSDEN | DEWIT | DEYLUV | DEZZY2 | DFARN | DFIANT1 | DFRANK1 | DG0708 |
| DEUCR | DEVC8 | DEVITO | DEVSENA | DEWITT1 | DEYMAX | DEZZY95 | DFAST2 | DFIBRL8 | DFRANK2 | DG0809 |
| DEUCRDE | DEVCHAS | DEVIUS | DEVSGMC | DEWJANI | DEYMOMY | DF1 | DFATY | DFIGRVT | DFRCAR | DG0909 |
| DEUCY | DEVCO | DEVIVRE | DEVSGRL | DEWKLW | DEYO9 | DF10 | DFAULK | DFINE | DFREELS | DG0922 |
| DEUKAE | DEVDAWG | DEVJEEL | DEVSH20 | DEWLA | DEYONCE | DF111 | DFB | DFIR | DFRESH | DG1 |
| DEUKIGR | DEVDEE | DEVK | DEVTC2 | DEWMAN2 | DEYONE | DF1111 | DFB1 | DFISH | DFRESH1 | DG1025 |
| DEUS | DEVDG2 | DEVL | DEVULA | DEWMANS | DEYONNE | DF1113 | DFB5 | DFITE | DFRESH2 | DG106 |
| DEUS23 | DEVDGS | DEVL1 | DEVUS | DEWOLI | DEYPLAY | DF1114 | DFB8 | DFITZ | DFRESHH | DG10846 |
| DEUS24 | DEVDOC | DEVL1SH | DEVV | DEWONA | DEYVER | DF1177 | DFBDOG | DFK | DFREY | DG1121 |
| DEUSA | DEVDOG | DEVLANE | DEVVY | DEWRT | DEYVEY | DF118 | DFBO8 | DFK1 | DFRKNS | DG117 |
| DEUSAL | DEVDRN | DEVLCAT | DEVX1 | DEWS289 | DEYWHO | DF143 | DFBRIL8 | DFK2O | DFRLAW | DG12 |
| DEUSAW | DEVE | DEVLCHD | DEVXWNG | DEWS69 | DEZ | DF15 | DFBRL8 | DFK3 | DFRMDAE | DG166 |
| DEUSAYS | DEVEA35 | DEVLDG | DEVY72 | DEWS89 | DEZ1 | DF1635 | DFC1 | DFK9 | DFRNC44 | DG1700 |
| DEUSLUX | DEVEAUX | DEVLIN | DEVYK | DEWSKI | DEZ5 | DF1643 | DFC2 | DFKV | DFRNCO | DG1818 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DG1946 | DGALUM | DGFAVOR | DGMB | DGRMRPR | DGYFRSH | DH392 | DHAKA7 | DHARUNN | DHGLANZ | DHMEDIC |
| DG1956 | DGAME | DGFTHR | DGMF | DGRNCH | DGYMOM | DH3SONS | DHAKABD | DHARUV | DHHAM | DHMF |
| DG1957 | DGAP | DGGRONE | DGMG | DGRNODL | DGYPSY | DH402 | DHAKAYA | DHARWAD | DHHCO11 | DHMFT |
| DG1963 | DGARCIA | DGGZTYM | DGMO4 | DGRNSAY | DGZGRLZ | DH4042 | DHAKKA | DHATMAN | DHHWFH | DHMH95 |
| DG1966 | DGARYD | DGH6 | DGMOM | DGROOVY | DGZHAWG | DH415 | DHAKKAD | DHATTYS | DHI | DHN1 |
| DG1968 | DGAS | DGH7 | DGMOM1 | DGROUCH | DGZHOZ | DH44 | DHAKSAA | DHAULMN | DHI110N | DHN1TRI |
| DG1984 | DGATES | DGHBOY | DGMOM2 | DGRRGR | DGZMOM | DH444 | DHALWAN | DHAUSTN | DHI11ON | DHN3 |
| DG1BSON | DGAYTAN | DGHDYMN | DGMOM3 | DGRRICH | DGZRIDE | DH4808 | DHAM | DHAVIE | DHIBAN1 | DHN8 |
| DG2009 | DGB | DGHQ5T | DGMUM | DGRRNGR | DGZRUL | DH4812 | DHAMAD | DHAWAN | DHIBBS | DHNJF |
| DG2018 | DGB1 | DGHSE | DGN | DGRUBB | DGZRULE | DH4922 | DHAMERA | DHAYS | DHIGGZ | DHNN92 |
| DG2019 | DGB1CLE | DGI | DGNA1 | DGRV | DH | DH4PH | DHAMI | DHAYWOO | DHIIGA | DHNSR |
| DG2021 | DGB4L | DGI2 | DGNANAK | DGRZN | DH01 | DH4RM4 | DHAMLER | DHAZ97 | DHIKER | DHOCKEY |
| DG2026 | DGBANZO | DGI3 | DGNFLY | DGRZON3 | DH0816 | DH50 | DHAMM | DHB | DHILL1 | DHOG1 |
| DG21 | DGBBC | DGI4 | DGNFLY3 | DGS | DH08JL6 | DH5150 | DHAMMA1 | DHBDLVB | DHILL8N | DHOG2 |
| DG213 | DGBIII | DGIBBY | DGNMSTR | DGS1 | DH0927 | DH53 | DHANA | DHBENZ | DHILLON | DHOGG |
| DG2223 | DGBILL | DGIDDYS | DGNN8ON | DGS2 | DH10 | DH552 | DHANA21 | DHBJR | DHILON2 | DHOKAGE |
| DG2379 | DGBOSS | DGIII | DGNRA | DGS3 | DH1102 | DH56 | DHANA4 | DHBMW | DHILON7 | DHOLLAR |
| DG239TG | DGC | DGIINC | DGNRT | DGS4LF | DH1111 | DH56789 | DHANAM | DHBUCK | DHILONG | DHOLT |
| DG24 | DGC3 | DGILLY | DGNUPE1 | DGS4ME | DH1117 | DH59 | DHANANI | DHC1 | DHILONZ | DHOME |
| DG253 | DGC5 | DGILSON | DGO | DGS6 | DH1127 | DH590 | DHANDA | DHC2 | DHILTON | DHONDA |
| DG3 | DGCCHG | DGISH | DGOAT | DGS7 | DH1206 | DH6120 | DHANG1 | DHCH4 | DHILWAN | DHONI |
| DG30 | DGCFAD | DGIULIA | DGOATED | DGS8 | DH1357 | DH625 | DHANI3 | DHCIII | DHIMAHI | DHOOD |
| DG340 | DGCG252 | DGJ | DGODGO | DGS9 | DH14 | DH67 | DHANISH | DHCM | DHIMAN | DHOOD1 |
| DG3451 | DGCH | DGJEEP1 | DGODNME | DGSAVA | DH171 | DH724 | DHANNA | DHCM22 | DHIMES | DHOOKUP |
| DG347 | DGCHEK | DGJEEP2 | DGOH3 | DGSJ | DH1719 | DH7273 | DHANNO | DHCMCRW | DHIMIH | DHOOL |
| DG402SS | DGCHK | DGJR | DGOMT | DGSL63 | DH188 | DH730 | DHANNO5 | DHCOBRA | DHINDSA | DHOOM |
| DG42605 | DGCOBRA | DGK1 | DGONE | DGSLADY | DH193 | DH7679 | DHANNO7 | DHDH | DHINES | DHOOM7 |
| DG442 | DGCOOK | DGK8 | DGONZRD | DGSLF | DH1944 | DH775 | DHANNOO | DHDH21 | DHINS2 | DHOOPS |
| DG45 | DGCPTA | DGKAME | DGOODS2 | DGSLLC2 | DH1956 | DH7779 | DHANNU9 | DHDNLI | DHINSUR | DHOPSS |
| DG4FF | DGCSME | DGKGTO | DGORE | DGSMILE | DH1957 | DH814 | DHANRAJ | DHDSTKR | DHIRA | DHORA30 |
| DG5 | DGCT5 | DGKHOME | DGOSS1 | DGSNKDS | DH1961 | DH82 | DHANS | DHEA112 | DHIRAJ | DHORN16 |
| DG5421 | DGCTLV | DGKROOF | DGOTIT | DGSP392 | DH1966 | DH8888 | DHANU | DHEAD | DHIS | DHORSE |
| DG5645 | DGD4MI | DGL5 | DGOYLER | DGSRGR8 | DH1970 | DH93 | DHANU14 | DHEARTE | DHITAL | DHORUBA |
| DG57 | DGDBABY | DGL7 | DGOZ | DGSROUL | DH1974 | DH95GK3 | DHANV1N | DHEARTM | DHIVARA | DHOSU |
| DG57HMI | DGDONUT | DGLAB | DGP1 | DGSTCKR | DH1975 | DH98 | DHANVEE | DHEARTS | DHIVI | DHOTY3 |
| DG5XR | DGDRGN | DGLAM23 | DGP2 | DGT | DH1976 | DHA3 | DHANVI | DHEAVY1 | DHIYA | DHOWELL |
| DG6130 | DGDRVR | DGLAS | DGPIII | DGTARGA | DH1977 | DHAAS | DHANVIN | DHECK | DHIYA12 | DHOWIE |
| DG66 | DGDSTND | DGLASLK | DGPILOT | DGTLART | DH1981 | DHAAS1 | DHAONE | DHECKY | DHIYAN | DHOY |
| DG675 | DGDUGA | DGLB79 | DGPIV | DGTLMAN | DH1996 | DHABEST | DHAPPY7 | DHEEL1 | DHJ | DHOZ13 |
| DG7 | DGDW | DGLDE | DGPNBT | DGTWINZ | DH1LLON | DHABHAI | DHAR888 | DHEEMAN | DHJ3 | DHP1 |
| DG711 | DGE | DGLENN1 | DGPND1 | DGTXI | DH1TAL | DHABOSS | DHARA | DHEER | DHJLKJ | DHPHOTO |
| DG713 | DGECOIN | DGLF12 | DGPONY | DGUAPO | DH2 | DHACRES | DHARA04 | DHEERAJ | DHK | DHPIII |
| DG777 | DGED150 | DGLFN8 | DGPOUND | DGUERRA | DH2006 | DHACWA | DHARAM | DHEERS | DHK2CLE | DHRAJ |
| DG7869 | DGEDTLS | DGLFR | DGPQ | DGUITAR | DH2022 | DHADDA | DHARAN | DHEERU | DHKCPLE | DHRASTI |
| DG7VLGS | DGEE | DGLICK | DGQUAN | DGUNR71 | DH2056 | DHAE19 | DHARANI | DHEERU9 | DHKONG | DHRDN2 |
| DG8 | DGEEZX | DGLIFE | DGRADYG | DGUTS | DH209 | DHAF3R | DHARD | DHEINE | DHKQ | DHRISH |
| DG802 | DGEHRON | DGLLC1 | DGRAND | DGUZZ | DH21 | DHAGGY | DHARIUS | DHELIYO | DHL | DHRITI1 |
| DG817 | DGEIS | DGLMT | DGRE02 | DGV9 | DH211 | DHAHAB | DHARMA | DHEMIRT | DHLH20 | DHRLTY |
| DG836 | DGEJR | DGLOVE2 | DGREAT1 | DGVA | DH21RAY | DHAHER | DHARMA7 | DHERO | DHLIWAL | DHRMA |
| DG88 | DGEN | DGLOVER | DGREEN | DGVETTE | DH22 | DHAHERI | DHARMA9 | DHERSHY | DHLLIFE | DHRR |
| DG90BBY | DGENR8 | DGLVR | DGREEN2 | DGVLIFE | DH236 | DHAHYW | DHARMAA | DHF | DHLLON | DHRS |
| DG925 | DGENRIT | DGLVR1 | DGREEN6 | DGW | DH252 | DHAIM | DHARMNI | DHF2 | DHLONG9 | DHRUDEV |
| DG95 | DGENTRY | DGLYDE | DGRG | DGW1 | DH3 | DHAK54 | DHARMON | DHF4 | DHM | DHRUMI |
| DG9899 | DGENXSE | DGM | DGRICE | DGW6 | DH302 | DHAKA | DHARNI1 | DHFA70 | DHM1 | DHRUTI |
| DG9HW | DGERCH | DGM12SH | DGRIM | DGWDFM | DH305 | DHAKA18 | DHARSH | DHFARMS | DHM2 | DHRUV07 |
| DGAF1 | DGERCH1 | DGM3 | DGRIM74 | DGWDW50 | DH326 | DHAKA19 | DHART | DHFATTY | DHM6 | DHRUV1N |
| DGAF3 | DGETITY | DGM9 | DGRINCH | DGWLKR | DH330 | DHAKA25 | DHART23 | DHFLH | DHM7 | DHRUV2 |
| DGAIII | DGF | DGMAN | DGRMLIN | DGWSPR | DH333 | DHAKA5 | DHARUN | DHGB42O | DHM8 | DHRUV21 |

```
DHRUV22   DI        DIABRN    DIANA60   DIAZFAM   DICKS97   DIDUD13   DIESEL7   DIG4MNY   DIGIT99   DILASHA
DHRUV3    DI1117    DIABTUS   DIANA67   DIAZZ     DICKY     DIDUD1E   DIESEL9   DIG6      DIGITEK   DILBAR
DHRUVA    DI128     DIABY     DIANA70   DIBABY    DICOLNS   DIDUDI3   DIESELB   DIG8NLY   DIGITS    DILBEK
DHRUVD    DI213     DIACOLD   DIANAC    DIBALL    DICTA     DIDUDIE   DIESELD   DIGAME    DIGITT    DILBERT
DHRUVED   DI2CI     DIACON8   DIANAD    DIBAS     DICTATR   DIDUWIN   DIESELJ   DIGBG     DIGITY    DILEEP
DHRUVI    DI2SERV   DIADAQ    DIANAK    DIBBENS   DID1      DIDYOU    DIESELX   DIGBICK   DIGLRP    DILEEP5
DHRUVI3   DI3Z3L    DIADIA    DIANAO    DIBBLEZ   DID2      DIE2BME   DIESELZ   DIGBY     DIGM316   DILEMMA
DHRUVI4   DI4BLA    DIADUIT   DIANARN   DIBBS     DID4ME    DIE2CME   DIESET    DIGBY68   DIGME     DILES
DHRUVI5   DI4BLO    DIAGBE4   DIANAS    DIBBY     DID4U     DIE4AST   DIESL     DIGCAT    DIGMUP    DILFMBL
DHRUVID   DI4DALE   DIAGON    DIANC1    DIBESII   DID4U2    DIE4IT    DIESLAF   DIGCOAL   DIGMYJP   DILFWGN
DHRUVIN   DI4DEV    DIAH      DIANDI    DIBETIC   DIDA      DIE53L    DIESLG8   DIGCOLE   DIGMYRT   DILG44
DHRUVK    DI4GON    DIAHOPS   DIANE1    DIBETU5   DIDACT    DIE5EL    DIESLJT   DIGCWBY   DIGNETY   DILGENE
DHRUZAL   DI4MOND   DIAIZME   DIANE10   DIBETUS   DIDATHG   DIECO7    DIESLMN   DIGDAT    DIGNGOD   DILI90
DHS1      DI4NNE    DIAL211   DIANE2    DIBKIS    DIDBETR   DIED4ME   DIESLOL   DIGDAV    DIGNIT2   DILIG80
DHS9      DI4PREZ   DIAL911   DIANE29   DIBOFAM   DIDBP     DIED4U    DIESUHL   DIGDEEP   DIGNO14   DILIGF
DHSC      DI5CGLF   DIAL991   DIANE46   DIBROKE   DIDDI     DIEDONT   DIETER    DIGDIS    DIGNTY3   DILIKA
DHSHAW    DI5H45H   DIALDIN   DIANE48   DIBS      DIDDLE    DIEDRMN   DIETHEL   DIGDOUG   DIGODEL   DILIP
DHSLKRS   DI5N3Y    DIALDN    DIANE5    DIBS317   DIDDUMS   DIEFEY    DIETRYN   DIGDPR    DIGONE    DILIP09
DHT       DI5NEY    DIALED    DIANE53   DIBSIES   DIDDY1    DIEFRAU   DIETSCH   DIGDUG    DIGOR40   DILIP23
DHT2      DI5RUPT   DIALEDN   DIANEK    DIBSJK    DIDDY2    DIEGELE   DIETSHN   DIGE      DIGR      DILIPK
DHT8      DI6       DIALGA    DIANELP   DIBSN     DIDDY82   DIEGO     DIETSUV   DIGEG     DIGRACE   DILL02
DHT9      DI60      DIALIKA   DIANEMJ   DICAP     DIDDYK    DIEGO13   DIETV8    DIGEM     DIGRR     DILL5
DHTU      DI6972    DIALLO    DIANEPT   DICARLO   DIDDYS    DIEGO21   DIETWIZ   DIGERON   DIGS      DILLA
DHUA295   DI7       DIALOG    DIANERN   DICE      DIDDYY    DIEGO3    DIETZ     DIGG      DIGSATS   DILLARD
DHUBNER   DI78      DIALS     DIANES    DICE711   DIDEGO    DIEGOG    DIETZ1    DIGGA1    DIGSMOM   DILLEY
DHUD      DI85      DIALS65   DIANES1   DICECOL   DIDENTE   DIEGOGB   DIETZGL   DIGGER    DIGSS     DILLEY1
DHUDRA    DI8511    DIALS66   DIANGUN   DICEGOD   DIDETAN   DIEGOP    DIETZY    DIGGER1   DIGSSIS   DILLEY3
DHUDY54   DI8COKE   DIALUP    DIANKA    DICEGUY   DIDHEGO   DIEGOVQ   DIEZ23    DIGGEY    DIGSTER   DILLI
DHUGHES   DI8MO9D   DIAM      DIANLLC   DICEMAN   DIDI1     DIEGS     DIEZE1    DIGGIN    DIGTRK    DILLI6
DHUKHUN   DI96      DIAMD1    DIANMC    DICEMN    DIDI121   DIEGUYS   DIEZEL    DIGGINS   DIGVB     DILLIB
DHULK     DIA2DIA   DIAMDEB   DIANN65   DICEOUT   DIDI20    DIEHARD   DIEZEL5   DIGGIT    DIGVB2    DILLIE
DHULK10   DIA8LA    DIAMEL    DIANNA3   DICEQN1   DIDI2U    DIEHL01   DIEZELD   DIGGLE    DIGYLLC   DILLIN
DHULLUM   DIA8LO    DIAMKUT   DIANNAC   DICER     DIDIAO    DIEHL1    DIEZELL   DIGGLER   DIHA09    DILLION
DHUN      DIA9LO    DIAMND1   DIANNAM   DICHACH   DIDIBUG   DIEHL20   DIEZL     DIGGNON   DIHU      DILLLY
DHUND     DIAB10    DIAMND5   DIANNE1   DICHE     DIDIDI    DIEHRD1   DIEZLDR   DIGGR     DIIIIF    DILLMAN
DHUNT     DIABA     DIAMND8   DIANS     DICHI     DIDIMAO   DIEHRD3   DIFAZIO   DIGGS14   DIIKWIM   DILLMN1
DHUNT2    DIABABE   DIAMNDD   DIAO      DICHIRO   DIDIMAU   DIEHRDG   DIFBAG    DIGGS2    DIINGO    DILLMUM
DHUNT3R   DIABABY   DIAMNDZ   DIAOYU    DICHOI    DIDIT2X   DIEL1T    DIFD      DIGGY19   DIJ       DILLON
DHURD     DIABETO   DIAMO     DIAPERS   DICHRGR   DIDIT31   DIELIT    DIFD3     DIGGY93   DIJA786   DILLON7
DHUSTLE   DIABHOE   DIAMOH    DIARAYE   DICHT1    DIDIT62   DIELIVN   DIFERN    DIGGYY    DIJABAH   DILLONS
DHUUXO    DIABL02   DIAMON    DIARDB    DICIAO    DIDITMA   DIELMKR   DIFERNT   DIGGZ     DIJAH     DILLSCE
DHUY999   DIABLA    DIAMOND   DIARRAB   DICICCO   DIDITO2   DIEM513   DIFIORI   DIGGZX2   DIJASOW   DILLY02
DHVDSPA   DIABLA1   DIAMONE   DIASLEX   DICJANE   DIDIWIN   DIEME     DIFRAN    DIGH      DIJLAH    DILLY03
DHVI9     DIABLCS   DIAMONS   DIASVET   DICK247   DIDIX5    DIEMON    DIFRENT   DIGHIST   DIJON     DILLY04
DHVSG     DIABLK    DIAMOUT   DIATAR    DICK392   DIDIZ     DIENA     DIFRNT    DIGHMIN   DIJON24   DILLY2X
DHW       DIABLO    DIAMQND   DIATOM    DICKA     DIDJA     DIENAI    DIFRNT1   DIGI2     DIKA      DILLY7
DHW1      DIABLO1   DIAMYN    DIATOMS   DICKB44   DIDLEY    DIEP1     DIFS      DIGI3     DIKBIB    DILLY97
DHW2      DIABLO2   DIAMYN9   DIAVAL    DICKENS   DIDLY     DIERICH   DIFSONS   DIGI488   DIKISUE   DILLYS
DHWOW     DIABLO5   DIAMYNJ   DIAVL     DICKESS   DIDMINE   DIERKES   DIG       DIGI5     DIKITA    DILLYT
DHWTHRN   DIABLO6   DIAN131   DIAVOLO   DICKEY    DIDNT     DIERKS    DIG1      DIGI81    DIKON     DILLYX2
DHY       DIABLO7   DIAN67    DIAZ01    DICKEY7   DIDNTW8   DIERS     DIG1T     DIGIGEM   DIKSHFT   DILLZ
DHYAAN    DIABLO8   DIAN9     DIAZ08    DICKH     DIDO      DIERTE    DIG1UP    DIGIMAN   DIKU      DILMARK
DHYAN     DIABLOH   DIANA17   DIAZ10    DICKHD    DIDO4     DIERY     DIG2LNG   DIGIMIN   DIL1GAF   DILNOZA
DHYAN20   DIABLOO   DIANA18   DIAZ27    DICKIES   DIDO60    DIESCH    DIG4DAZ   DIGIMOM   DIL45OO   DILO
DHYANI    DIABLOV   DIANA1K   DIAZ3     DICKIN    DIDOJ     DIESEL    DIG4IT    DIGIPX    DIL4U     DILPCKL
DHYANN    DIABLU    DIANA42   DIAZ502   DICKM4N   DIDOSK    DIESEL1   DIG4IT1   DIGIRL    DILADAS   DILPIKL
DHYG      DIABO     DIANA57   DIAZ66    DICKMAN   DIDOUG    DIESEL4   DIG4IT2   DIGIS     DILAN21   DILRABA
DHZCAA    DIABOL    DIANA58   DIAZCRW   DICKMN    DIDTHAT   DIESEL5   DIG4IT3   DIGIT2    DILANJA   DILS
```

```
DILSHOD  DIMND4    DING1     DINKM     DINOSOR  DIOZ      DIROPT    DIRTY64   DISCNC5   DISLEXA   DISTILL
DILSUKH  DIMNDD1   DING110   DINKR     DINOSR   DIP       DIRRRTY   DIRTY66   DISCNP    DISLG8    DISTL3R
DILSUMI  DIMNDZZ   DING3R1   DINKUS    DINOSSS  DIP1      DIRRT     DIRTYBD   DISCO     DISLGAT   DISTORT
DILSUNM  DIMON     DING3R2   DINKW2D   DINOSTI  DIP2      DIRRTTY   DIRTYD1   DISCO2    DISLOK8   DISTRAK
DILUMA   DIMOND    DING3R3   DINKWAD   DINOTRK  DIPA      DIRRTY    DIRTYDA   DISCO3    DISMIMI   DISTRBD
DILUSI   DIMOND7   DING3RS   DINKWD    DINOX    DIPAMAN   DIRS13    DIRTYDE   DISCO4    DISMINI   DISVC3
DILUSSO  DIMONDD   DING77    DINKY     DINOZ    DIPANU    DIRSOL    DIRTYEX   DISCO72   DISML     DISYWLD
DILUVDN  DIMONDS   DINGDI    DINKY1    DINS25   DIPARTS   DIRT3     DIRTYG    DISCO77   DISMUKE   DIT
DILUVEN  DIMONT    DINGDIN   DINKY17   DINS360  DIPDAT1   DIRT30Z   DIRTYHD   DISCO86   DISN3Y    DIT3
DILWGIE  DIMORA    DINGER1   DINKYL    DINSER7  DIPDAT2   DIRT33    DIRTYHO   DISCOB    DISNEQT   DITA22
DILYA    DIMOS     DINGER2   DINKZ     DINSHA   DIPETRO   DIRT4ME   DIRTYLJ   DISCOI    DISNER    DITABBY
DILYBAR  DIMPII    DINGERD   DINLERS   DINSOOR  DIPG      DIRT96    DIRTYMO   DISCOMN   DISNEY    DITAP
DILYBUG  DIMPL3S   DINGERS   DINMA     DINUR    DIPG15    DIRTATE   DIRTYMX   DISCOOO   DISNEY4   DITBU
DILYDLY  DIMPL3Z   DINGERZ   DINMICK   DINZY    DIPG2     DIRTBAG   DIRTYSS   DISCOQN   DISNEY6   DITCH
DILYSI1  DIMPLE    DINGH     DINMIN    DINZY01  DIPI      DIRTBOY   DIRTYUP   DISCORD   DISNEY8   DITCH1
DIMA     DIMPLE3   DINGISS   DINNAH    DINZY02  DIPIKA    DIRTBRD   DIRTYV    DISCOT    DISNEY9   DITCHER
DIMA01   DIMPLE5   DINGLE1   DINNER    DINZY65  DIPIN     DIRTCAR   DIRTYVW   DISCOTN   DISNEYD   DITI15
DIMA1    DIMPLE7   DINGLER   DINNEX    DINZY79  DIPNDOT   DIRTCHP   DIRTYX    DISCOV    DISNEYH   DITKA
DIMAH    DIMPLES   DINGMAN   DINNEY    DINZY81  DIPNGLD   DIRTDAD   DIRTYY    DISCS     DISNEYI   DITM3
DIMARE   DIMPLEZ   DINGMMA   DINNU02   DINZYO1  DIPNRIP   DIRTDI    DIRTYYD   DISCUS    DISNEYM   DITMARS
DIMARIO  DIMPLZ    DINGO01   DINNU07   DIO1     DIPOOL    DIRTDOG   DIRTYYY   DISDAD    DISNEYN   DITMAS
DIMARYN  DIMPLZE   DINGO1    DINNYII   DIOCESE  DIPPD     DIRTDR    DIRTYZ    DISDUDE   DISNEYW   DITOMA
DIMAS    DIMPOLZ   DINGO15   DINO1     DIOGI    DIPPED    DIRTDR4   DIRTZ     DISE      DISNFAM   DITONE
DIMASD   DIMPS     DINGO7    DINO13    DIOGNES  DIPPER    DIRTDVA   DIRWLF    DISEA19   DISNFCT   DITOY
DIMASH   DIMPU     DINGO8    DINO14    DIOH     DIPPER3   DIRTDVL   DIRWOLF   DISEGNO   DISNIE    DITSA
DIMASH1  DIMPY     DINGO85   DINO24    DIOMARK  DIPPIN    DIRTE     DIRXTIV   DISEL     DISNRD    DITTER1
DIMASH3  DIMPYN1   DINGORT   DINO248   DION24   DIPPY     DIRTFAM   DIS1ONU   DISEZHA   DISNUT    DITTLED
DIMASHQ  DIMSUM    DINGOS    DINO329   DIONG    DIPPYDG   DIRTFNZ   DIS1TKN   DISFAM    DISNUTS   DITTNER
DIMBOYZ  DIMUNDS   DINGR2    DINO4     DIONI    DIPRELI   DIRTGRL   DIS4EVA   DISFAM4   DISNY     DITTO
DIMDGL   DIN       DINGT     DINO4X4   DIONIS1  DIPRWGN   DIRTHOG   DIS4FUN   DISFAN2   DISNY01   DITTO04
DIMDTW9  DINA      DINGUS    DINO5     DIONJR   DIPS      DIRTI     DIS4SIS   DISFUN2   DISNY12   DITTO4
DIME2    DINA1     DINGUS1   DINO513   DIONT    DIPS10    DIRTLYF   DIS8NTH   DISGOLF   DISNY24   DITTO64
DIME2X   DINA3     DINGX     DINO67    DIONTE   DIPSH1T   DIRTMAN   DISAB1    DISGTA    DISNY28   DITTOM
DIME333  DINA314   DINHO     DINO69    DIOR     DIPSTIK   DIRTMOM   DISABX2   DISGTO    DISNY5    DITTORL
DIME3X   DINACHK   DINI      DINO94    DIOR07   DIPSTIX   DIRTMRC   DISAGNT   DISGUYS   DISNYCZ   DITTOS
DIME65   DINADDS   DINICE    DINOAVD   DIOR2    DIPTERA   DIRTMTN   DISAN52   DISH      DISNYFM   DITTOX2
DIME777  DINAFAS   DINICO    DINOBOY   DIOR22   DIR7Y     DIRTPIG   DISANT    DISH1     DISNYLF   DITTY
DIMEKLK  DINAME    DINIKA    DINOBTE   DIOR222  DIRANI    DIRTPOR   DISARAY   DISH11    DISNYRV   DITTY1
DIMEKNG  DINAMIK   DINISHA   DINOCAR   DIOR444  DIRAZZA   DIRTRCH   DISASHI   DISH3     DISOBEY   DITUT
DIMELO   DINAMO    DINJEFF   DINOCO    DIOR620  DIRCTRY   DIRTRCN   DISASTR   DISH4     DISOKW    DITZA
DIMEMAY  DINAMO1   DINJU4G   DINODAD   DIORHIM  DIRE      DIRTRDS   DISBAE    DISHA     DISOSO    DITZIA
DIMEMOM  DINAMO7   DINJURV   DINODGR   DIORLB   DIRECT    DIRTRDZ   DISBIHH   DISHA5H   DISOWND   DIUDIU
DIMEPCE  DINANM3   DINK      DINODN4   DIOROO7  DIREI     DIRTRKN   DISBISH   DISHAAN   DISPRO    DIUSMC
DIMER    DINAO     DINK26    DINOEGG   DIOROX   DIREKTR   DIRTS     DISBO     DISHANK   DISQASY   DIV
DIMES    DINAS     DINK75    DINOF     DIOS1    DIRENZO   DIRTSA7   DISBOY    DISHCA    DISQUE    DIV1
DIMEZ98  DINASOR   DINK777   DINOJCE   DIOS1RO  DIREW1F   DIRTT     DISBUG    DISHMON   DISRPTV   DIV1CEO
DIMHPM   DINASPT   DINK89    DINOKNG   DIOS24   DIREWLF   DIRTTRK   DISC      DISHONG   DISRYDE   DIV1NE
DIMIR    DINBRS4   DINKA     DINOLVR   DIOSA24  DIRFURY   DIRTTRX   DISC03    DISHONK   DISS      DIV7
DIMISH   DINDI     DINKBUS   DINOLYF   DIOSA5   DIRGHA    DIRTVDR   DISC04    DISHU12   DISS1     DIVA02
DIMIT1   DINDING   DINKE     DINOMOM   DIOSAS   DIRIGO    DIRTWK    DISC2     DISIENA   DISS2     DIVA03
DIMITRA  DINDJIN   DINKEM    DINOMUM   DIOSMOM  DIRIGO1   DIRTWRX   DISC47    DISIGN    DISS427   DIVA1
DIMKLE   DINDJRN   DINKER    DINOMYT   DIOSNEY  DIRIGOU   DIRTY     DISCAT    DISIP37   DISSENT   DIVA10
DIMMICK  DINE      DINKGRL   DINONUG   DIOSPED  DIRK83    DIRTY1    DISCAT2   DISIPLN   DISSOLV   DIVA101
DIMMIE   DINEC     DINKIE    DINOR     DIOUBS   DIRKUS    DIRTY13   DISCDOG   DISIZUS   DISSY     DIVA11
DIMMIE2  DINEGOF   DINKIE2   DINORVR   DIOUF11  DIRN1     DIRTY30   DISCHCK   DISJEEP   DISTAFF   DIVA125
DIMNCUT  DINER01   DINKIT    DINOS     DIOUMA   DIRNGRY   DIRTY32   DISCIN    DISKIN    DISTAN    DIVA143
DIMND    DINERO1   DINKIT1   DINOS10   DIOX127  DIRNURS   DIRTY36   DISCIPL   DISKNEE   DISTANT   DIVA17
DIMND1   DINESHP   DINKLFE   DINOSAR   DIOXIN   DIROGUE   DIRTY57   DISCMOM   DISLDU    DISTBD    DIVA2
```

```
DIVA216  DIVECSI  DIVOT1   DIXIER   DIZTRVL  DJ2SICK  DJAG32   DJBUD    DJEHUTY  DJHHPA   DJLMAL
DIVA247  DIVEH2O  DIVOT5   DIXIEV   DIZURTS  DJ3017   DJAK     DJBUG    DJEJC8   DJHIFI   DJLMBL
DIVA2U   DIVEJDG  DIVOTOO  DIXIEZO  DIZWRLD  DJ321    DJAL23   DJBUKI   DJEMA    DJHJ     DJLOW1
DIVA333  DIVELYF  DIVRDN   DIXILND  DIZYHMI  DJ330    DJALVEZ  DJCARL   DJEMBE   DJHMD2   DJLR
DIVA4    DIVEN    DIVRGNT  DIXMILO  DIZYTNK  DJ33001  DJAMES   DJCASH   DJEMBE7  DJHO     DJLR60
DIVA4LF  DIVEN1   DIVRS    DIXNARY  DIZZ     DJ333    DJAMES2  DJCAV    DJENKNS  DJHOOD   DJLYNA
DIVA4U   DIVENUT  DIVSHRK  DIXNJO   DIZZ1    DJ3397   DJAMES4  DJCAZ    DJENSEN  DJHRR    DJM4
DIVA67   DIVER    DIVTMKR  DIXNRED  DIZZDOG  DJ3546   DJAMILA  DJCBB    DJENT    DJHT28   DJM5
DIVA70   DIVER01  DIVVA    DIXON    DIZZEL   DJ367    DJAMIR   DJCFJR   DJESBA   DJIA30K  DJM7
DIVA72   DIVER1   DIVWGN   DIXON1   DIZZI    DJ39999  DJAMOS   DJCH51   DJEST2K  DJIBOUT  DJMA
DIVA728  DIVER21  DIVYA    DIXON11  DIZZI1   DJ3CDS   DJANDDJ  DJCHEF   DJESUS   DJIBRIL  DJMAIYA
DIVA747  DIVER3   DIVYA07  DIXON22  DIZZLE   DJ3OO    DJANDJ   DJCHIL3  DJESVET  DJICE23  DJMANU
DIVA85   DIVER7   DIVYA19  DIXON5   DIZZNY   DJ4      DJANEE   DJCIII   DJET     DJIII    DJMARK
DIVAAA   DIVERDN  DIVYA26  DIXON87  DIZZY1   DJ420    DJANGO   DJCJ     DJETT    DJIM1    DJMATT
DIVABA   DIVERSE  DIVYA29  DIXONF   DIZZY13  DJ422    DJANGO1  DJCJR    DJEVEL   DJINKPO  DJMAVI
DIVADIA  DIVERZ   DIVYAAN  DIXONS   DIZZYB   DJ4256   DJANGO2  DJCOCN   DJEXPRS  DJINKYS  DJMAX
DIVADLO  DIVERZN  DIVYAD   DIXS99   DIZZYD   DJ4290   DJANGO3  DJCOPE   DJEZ     DJINN    DJMC1
DIVADOL  DIVESTX  DIVYANS  DIXTER   DIZZZY2  DJ46     DJANKA   DJCOPE2  DJEZD1   DJINN1   DJMC2
DIVAE    DIVETOY  DIVYAS   DIY      DJ       DJ4747   DJANO    DJCORGI  DJF5     DJIODG   DJMC3
DIVAFUL  DIVEY    DIVYAVJ  DIYA     DJ0131   DJ489    DJANSWR  DJCRAIG  DJFGOLF  DJJ      DJMC4
DIVAGMA  DIVI02   DIVYESH  DIYA1    DJ0183   DJ4EA21  DJANT    DJCRAZE  DJFLASH  DJJ7     DJMC5
DIVAGRL  DIVI04   DIVYN    DIYA12   DJ02DH2  DJ4HIR   DJAOS1   DJCRJY   DJFM1    DJJACKC  DJMC6
DIVAJOY  DIVI1    DIVYNE   DIYA99   DJ0311   DJ4OSU   DJAOS7   DJCROSS  DJFM963  DJJAZZY  DJMC7
DIVAKAR  DIVIDED  DIW7     DIYA999  DJ0626   DJ5      DJAR1N   DJCUB    DJFMILA  DJJC7    DJMC8
DIVALYN  DIVII    DIWASS   DIYAMD   DJ0718   DJ5678   DJARIN   DJCY     DJFROST  DJJEEP   DJMCDRP
DIVAM    DIVIN    DIWATA   DIYANA   DJ1      DJ57     DJARKO   DJD      DJFUNKY  DJJEM    DJMCPA
DIVAMBA  DIVIN3   DIWIFE   DIYANN1  DJ10     DJ61     DJATWO   DJD2     DJG1     DJJJJ    DJMDJM
DIVAMBW  DIVIN33  DIWINS   DIYANNI  DJ1016   DJ611    DJAVU    DJD3     DJG2     DJJM     DJMEY05
DIVAMKC  DIVINA   DIX1E    DIYATHU  DJ11     DJ62     DJAVUDU  DJD5     DJG2JZ   DJJMOM   DJMH13
DIVAMO   DIVINE   DIXANRY  DIYAV    DJ1124   DJ621    DJAX47   DJDALE   DJG3     DJJOEM   DJMIKE
DIVAMOF  DIVINE2  DIXAVE   DIYBOP   DJ1217   DJ623    DJAXX    DJDANCE  DJG5     DJJOHN   DJMIKEC
DIVAMOM  DIVINE4  DIXBAK   DIYDALE  DJ12345  DJ63     DJAY     DJDANYD  DJG6     DJJOHN1  DJMIKEY
DIVANME  DIVINE5  DIXE1    DIYER    DJ13     DJ711    DJAY52   DJDD     DJG8     DJJOOS   DJMIX
DIVANMT  DIVINE7  DIXE444  DIYHGNS  DJ1368   DJ730    DJAYS    DJDELI   DJGABBY  DJJS     DJMJ
DIVANNA  DIVINE8  DIXEE    DIYJ310  DJ14     DJ74     DJB      DJDESIL  DJGAL    DJK1     DJMKLM
DIVANTI  DIVINE9  DIXI3    DIYKING  DJ144    DJ7519   DJB2     DJDEV    DJGAR    DJK2     DJMNC3
DIVAOO7  DIVINED  DIXIANA  DIYKNG   DJ19     DJ79     DJB4     DJDGAF   DJGCLG   DJK7     DJMNRN
DIVAPAT  DIVINEF  DIXIE    DIYON    DJ1906   DJ7SJ    DJB7     DJDIOUF  DJGGGG   DJK8     DJMOE
DIVAR99  DIVINEP  DIXIE01  DIYOR    DJ1922   DJ811    DJB92T   DJDJAD   DJGJB    DJK9     DJMOH
DIVARN   DIVINER  DIXIE07  DIYORA   DJ1949   DJ823    DJBAAB   DJDJR    DJGJEG   DJKARE   DJMOLIT
DIVARSH  DIVINES  DIXIE17  DIYPRAY  DJ1951   DJ88888  DJBAEZ   DJDK     DJGOH    DJKARMA  DJMOM
DIVASHT  DIVINO   DIXIE2   DIZ1     DJ1957   DJ888DJ  DJBANKS  DJDOUG   DJGOLD   DJKCAT   DJMOM1
DIVAT    DIVINTY  DIXIE20  DIZA     DJ1961   DJ89     DJBC     DJDOUG2  DJGONZO  DJKEV    DJMOM19
DIVATOY  DIVINUS  DIXIE21  DIZDEVL  DJ1965   DJ8910   DJBDVM   DJDOWDY  DJGQ     DJKEVY   DJMOMMA
DIVATUD  DIVISHA  DIXIE3   DIZDVC   DJ1969   DJ9293   DJBIAS   DJDPOYZ  DJGRAVE  DJKJLK   DJMOMMY
DIVAVAL  DIVITA   DIXIE4   DIZEL    DJ1978   DJ9299   DJBIGD   DJDR     DJGRIN7  DJKL01   DJMOODY
DIVAVEE  DIVITA1  DIXIE5   DIZKIDZ  DJ1982   DJ92MAX  DJBIGE   DJDRE1   DJGROSS  DJKL02   DJMRCDZ
DIVAVIP  DIVIX1   DIXIE77  DIZLZRD  DJ1994   DJ936    DJBIGE1  DJDSR    DJGRVE2  DJKLB    DJMSTUD
DIVBALI  DIVLOVE  DIXIE84  DIZMAN   DJ1NS    DJ999    DJBJ24   DJDUST   DJGUIRO  DJKM     DJMVM
DIVCO1   DIVMON1  DIXIEB   DIZN3Y   DJ2011   DJA      DJBLAE   DJE1     DJGUS    DJKNG61  DJN6
DIVCO3   DIVMRCY  DIXIECJ  DIZNEE   DJ2020   DJA99P   DJBLEND  DJEANNE  DJH      DJKP     DJNACHO
DIVDEND  DIVN963  DIXIEGS  DIZNEEE  DJ217    DJAA     DJBLU    DJEASYB  DJH1     DJKPSK   DJNDANE
DIVDN    DIVO     DIXIEII  DIZNEVW  DJ21801  DJABCA   DJBMIL   DJEDO    DJH4     DJKPURP  DJNDARY
DIVE     DIVO84   DIXIEJ   DIZNEY   DJ226    DJAC     DJBOB    DJEEMY   DJH5     DJL2     DJNDJ2
DIVE10   DIVORCD  DIXIEJG  DIZNY    DJ245    DJACK    DJBOOMS  DJEEP    DJH9     DJL5     DJNH
DIVE410  DIVORCE  DIXIEL   DIZRUPT  DJ2603   DJACK33  DJBROWN  DJEEPJ   DJHA2    DJLAPLI  DJNIKS
DIVEBIT  DIVORZ1  DIXIELT  DIZS77   DJ2BIG   DJADEN   DJBROZ   DJEEPL   DJHAMM   DJLBENZ  DJNJD
DIVEBVI  DIVOT    DIXIEM   DIZTRUK  DJ2NYY   DJAG     DJBTR    DJEGGY   DJHHD    DJLECAZ  DJNMJ
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DJNMJ2 | DJRAE | DJSOL | DJU1 | DK0822 | DK6TK | DKDM10 | DKIVN1 | DKON | DKTRHOO | DL53 |
| DJNOKS | DJRAY | DJSPAW | DJU2 | DK09 | DK7 | DKDM8 | DKJEEP | DKOO1 | DKTRVLS | DL555 |
| DJNQAC | DJRDSTR | DJSQ5 | DJU4 | DK1 | DK716 | DKDS13S | DKJK76 | DKOO7 | DKTRWHO | DL56789 |
| DJNZO | DJREID | DJSQRL | DJUANA | DK1010 | DK77 | DKDSGNS | DKJMD2 | DKOOH | DKTYLR | DL6269 |
| DJO | DJREIGN | DJSR | DJUDAH | DK103 | DK7884 | DKE | DKKNGT | DKOPP24 | DKU | DL650 |
| DJO4 | DJRIO | DJSR898 | DJUDD | DK1030 | DK7955 | DKE3 | DKKNIGT | DKOR8R | DKUP | DL706 |
| DJO9 | DJRIPC | DJSRN | DJUICE | DK1202 | DK7BK | DKEAGLE | DKKNYT | DKOTA | DKUSMC | DL709 |
| DJOBO79 | DJRN | DJSRYD | DJUNK | DK1211 | DK8252 | DKEL20 | DKKOCH | DKOTALV | DKUTZ | DL723 |
| DJOC | DJRO826 | DJSS | DJUNN | DK123 | DK830 | DKELLEY | DKL1 | DKP1 | DKVAD3R | DL735 |
| DJODJI | DJROGUE | DJSS608 | DJUSTD | DK1230 | DK9 | DKENNER | DKL5 | DKPANA | DKVADOR | DL812 |
| DJOE4 | DJROMAN | DJSTANG | DJV | DK124 | DK917 | DKEST | DKL8 | DKPANDA | DKVDR | DL8313 |
| DJOGO12 | DJRONC | DJSTEVE | DJVC1 | DK13 | DK9188 | DKEVR | DKLAKE | DKPHNIX | DKVISA9 | DL8888 |
| DJOHNS1 | DJRONI | DJSTEVO | DJVIK | DK142 | DK94 | DKF | DKLAVI3 | DKPTLX | DKVK | DL88888 |
| DJOKER | DJROOTS | DJSTORM | DJVRN | DK1584 | DK95 | DKF2 | DKLEIN | DKQ | DKVU | DL892 |
| DJOKMW | DJRRJR | DJSTOY | DJVZLA | DK16 | DK9999 | DKF6 | DKLJEEP | DKR | DKWIGGN | DL9 |
| DJOM | DJRSMR | DJSTU | DJW | DK169 | DK99999 | DKFO828 | DKLZ06 | DKR1 | DKWM16 | DL911 |
| DJON28S | DJRSTR | DJSWGR | DJW1 | DK17 | DK9UNIT | DKFUN | DKM1 | DKR4 | DKWNG | DL916 |
| DJON777 | DJRUNR | DJSWHIP | DJW1BMW | DK1939 | DKA | DKG1 | DKM3 | DKR5 | DKX1 | DL959 |
| DJONE5 | DJS | DJSWIFE | DJW2 | DK1940 | DKA7 | DKG4 | DKM7 | DKR7 | DKXL | DL9999 |
| DJONES1 | DJS1 | DJSXI | DJW3 | DK1965 | DKAI1 | DKG4E | DKMANU | DKRAM | DKY | DLA |
| DJONESY | DJS1MON | DJT1 | DJW461X | DK1966 | DKALE9 | DKGBMW | DKMATER | DKRD1 | DKYBEHR | DLA1 |
| DJONEZ7 | DJS2 | DJT2O24 | DJW6 | DK1971 | DKAND3 | DKGBMW1 | DKMAZZ | DKRD2 | DKYBIRD | DLAB |
| DJONIX | DJS5O7 | DJT3 | DJW7 | DK1989 | DKANG3L | DKGBMW2 | DKMC | DKREB3L | DKYKONG | DLAB2 |
| DJONSON | DJS7 | DJT45TH | DJW8 | DK1998 | DKANGEL | DKGBMW3 | DKMK | DKREBEL | DKYLEK | DLACRZ |
| DJOOSE | DJS97TJ | DJT45X2 | DJWARE | DK1LL3R | DKAR1 | DKGC | DKMKJK | DKRECR | DL | DLADY |
| DJOP24 | DJSAERO | DJT47Q | DJWCC | DK1NPK2 | DKARHRA | DKGEDGE | DKMMIV | DKRISH | DL01 | DLAINE |
| DJORMOR | DJSAMIR | DJT4ME | DJWEE1 | DK1RET | DKAURA | DKGODJK | DKMNCHC | DKRN | DL02 | DLAISLA |
| DJOSUE | DJSART | DJT4US | DJWELLS | DK1ST | DKAVIN | DKGOH | DKMOG | DKROSE | DL03 | DLAL |
| DJOY | DJSAS | DJT4USA | DJWIFE | DK2 | DKB | DKGOLF3 | DKMOMO | DKS1 | DL0621 | DLAMAR |
| DJP | DJSAUTO | DJTAMMI | DJWILL6 | DK2001 | DKB2 | DKGOTHM | DKMP | DKS1DE | DL07 | DLAMB |
| DJP2 | DJSBS | DJTBMW | DJWJR | DK2010 | DKB6 | DKGT4 | DKMP325 | DKSABER | DL11 | DLAMB1 |
| DJP3 | DJSCAR | DJTDUB | DJWL1 | DK2022 | DKBANJO | DKGVLR | DKMVRK | DKSB15 | DL1111 | DLAMON |
| DJP4X4 | DJSCNG | DJTECH | DJWOLF5 | DK216 | DKBEAR | DKHALL | DKN5 | DKSCULY | DL1314 | DLAMS |
| DJP9 | DJSDAD | DJTFJB | DJWOOD | DK24 | DKBO | DKHD | DKNCK | DKSD | DL1330 | DLAN |
| DJPAC21 | DJSEB | DJTGOAT | DJWOOT | DK25 | DKBRONC | DKHD247 | DKNCPA | DKSHADW | DL172 | DLANCEY |
| DJPAC22 | DJSG1 | DJTGT | DJWOZ87 | DK251 | DKBSR1 | DKHELMT | DKNDOG | DKSHDWS | DL17WLF | DLANDIS |
| DJPARCE | DJSHAKE | DJTII | DJWRNG | DK256 | DKC1 | DKHJBH | DKNE | DKSID3 | DL1994 | DLANES |
| DJPAV | DJSHARP | DJTILLU | DJWTECH | DK2694 | DKC2 | DKHK855 | DKNFLKA | DKSL1 | DL1LA | DLANEY |
| DJPD | DJSHD | DJTIM | DJXLOAD | DK2LT | DKC6 | DKHKLT | DKNG | DKSMA | DL1NE | DLANGE |
| DJPHI11 | DJSHELL | DJTKMT | DJXTINA | DK2OH | DKCC | DKHLMT | DKNG97 | DKSMITH | DL1NE8 | DLANJA |
| DJPHIL | DJSHOPE | DJTMAGA | DJY | DK330 | DKCIN95 | DKHOOK | DKNGHT | DKSN05 | DL1VETT | DLANOD |
| DJPHILL | DJSHULK | DJTMINI | DJYAH | DK367 | DKCJ | DKHORS3 | DKNGHT2 | DKSOLZ3 | DL20 | DLANZ |
| DJPI | DJSIMO | DJTN20 | DJYHXFH | DK4 | DKCK99 | DKHORSE | DKNGK | DKSP | DL2020 | DLAPAC |
| DJPICKL | DJSIMON | DJTNAH | DJYMAR | DK4040 | DKCLD | DKHORSR | DKNGT | DKSPEC1 | DL215 | DLAPAZ1 |
| DJPNATI | DJSISSY | DJTNO1 | DJYOBOY | DK4117 | DKCRET | DKHRS | DKNIGHT | DKST1 | DL2325 | DLARYD |
| DJPO87 | DJSIV | DJTNT | DJYUSUF | DK459 | DKCRSTL | DKHRS24 | DKNITE1 | DKST4R | DL2LP | DLAS |
| DJPORKY | DJSIX | DJTOAD1 | DJZ | DK48 | DKCVO | DKHRSE | DKNKRUN | DKSTAR | DL3 | DLAS1 |
| DJPRESH | DJSJ | DJTONE | DJZ2U8E | DK484 | DKD | DKHRSE2 | DKNOW | DKSTEL | DL3061 | DLASH1 |
| DJPREVO | DJSK | DJTORCH | DJZAAR | DK512JK | DKD2 | DKHRZ | DKNOX | DKSTER | DL321 | DLASHAY |
| DJPTCOX | DJSKIP6 | DJTOTOM | DJZEROO | DK53 | DKDB13S | DKHSKH | DKNPK1 | DKSTH | DL3671 | DLASOUL |
| DJPW | DJSKY | DJTOY2 | DJZHY | DK554 | DKDC7 | DKI3 | DKNRO | DKSTOY | DL401 | DLAT04 |
| DJPWRHS | DJSLPN | DJTRUMP | DJZMYP | DK55RN | DKDERG | DKIBS14 | DKNTI | DKSTR | DL42 | DLAT4 |
| DJQ7 | DJSM440 | DJTSR | DK | DK5915 | DKDIVA | DKICE | DKNTWTY | DKSWRX | DL428 | DLATHAM |
| DJR1 | DJSMAMA | DJTSR24 | DK0110 | DK642 | DKDK | DKING | DKNUCK | DKSYDE | DL492 | DLAV77 |
| DJR3X | DJSMOM | DJTV16 | DK0210 | DK6606 | DKDKDK | DKINK | DKNY | DKTALEE | DL4UC | DLAV80 |
| DJR4 | DJSMV67 | DJTWON | DK0628 | DK666 | DKDKGSE | DKINV | DKNYT | DKTI | DL5 | DLAVIDA |
| DJRAD | DJSNAKE | DJTXLV | DK0818 | DK67 | DKDKJEP | DKIRK | DKOE10 | DKTK15 | DL51120 | DLAW1 |
| DJRAD4 | DJSNS | DJTXXIV | DK0821 | DK68 | DKDKJP | DKITY | DKOENIG | DKTPA | DL520 | DLAWARR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DLAWN | DLEON1 | DLHX5M | DLLOSSO | DLOTY | DLTA767 | DLY | DM1983 | DMAC | DMAUL7 | DMBFANZ |
| DLAWSON | DLERIUS | DLICUS | DLLOVE | DLOUD | DLTA777 | DLY1 | DM1990 | DMAC1 | DMAX | DMBGGY |
| DLAYKHI | DLESK | DLIFE1 | DLLRBIL | DLOVE1 | DLTAFLR | DLY4 | DM1999 | DMAC10 | DMAX01 | DMBGIRL |
| DLAYNE | DLESR | DLIFE2 | DLLRBLL | DLOVE23 | DLTFLYR | DLY88P | DM1LLZ | DMAC140 | DMAX02 | DMBGREY |
| DLB1 | DLETED | DLIFE3 | DLLS | DLOVESD | DLTKIDS | DLYBGLE | DM2002 | DMAC2 | DMAX05 | DMBGRL |
| DLB2 | DLEVEL | DLIL94 | DLLYDLY | DLOWE68 | DLTKING | DLYDALY | DM2021 | DMAC23 | DMAX07 | DMBGRUX |
| DLBAK20 | DLEVSS | DLILES | DLLYWD | DLP1 | DLTNJLT | DLYDRVR | DM2025 | DMACDWG | DMAX1 | DMBJEEP |
| DLBD1 | DLEW | DLILRED | DLM | DLP8 | DLTOR10 | DLYJEEP | DM21 | DMACH | DMAX22 | DMBJIMI |
| DLBDAN | DLEW90 | DLINC3 | DLM1 | DLPCJP | DLTPROD | DLYLA | DM2143 | DMACII | DMAX2NV | DMBL |
| DLBE | DLEWIS | DLINK | DLM2 | DLPG | DLTRADE | DLYNCH | DM23 | DMACKEY | DMAX4T | DMBLDR |
| DLBERB | DLEWIS3 | DLION | DLM3 | DLPGYN | DLTRDAD | DLYNEA | DM242 | DMADEWE | DMAX59 | DMBLDRF |
| DLBIRD | DLEXIE | DLIONS | DLM4EVA | DLPHNB6 | DLTRN | DLYNN1 | DM244 | DMAFB | DMAX66 | DMBLEDR |
| DLBNB | DLEXUS2 | DLIRIUM | DLM4L | DLPHNC5 | DLTSR | DLYNN56 | DM280 | DMAGED | DMAXAT4 | DMBLIVE |
| DLBSR | DLEY6 | DLISH | DLM4LIF | DLPHNC8 | DLTTLT | DLYPLNT | DM325 | DMAGIC | DMAXDZL | DMBLUCK |
| DLBTOY | DLF1 | DLISHES | DLM6 | DLPJRP | DLTW | DLYPLUR | DM3283 | DMAGTS | DMAXHD | DMBLUVR |
| DLBYOSH | DLF5 | DLITE | DLM8 | DLPN13 | DLU9 | DLYQ5 | DM33 | DMAHER | DMAXHMV | DMBLVR |
| DLC | DLF7 | DLITZ22 | DLM9 | DLPOZO | DLUCA | DLYRSQ | DM332 | DMAHLE | DMAXL5P | DMBLVR1 |
| DLC2 | DLFINS | DLIVER | DLMAKER | DLPPMP | DLUCAS | DLYSPD3 | DM333 | DMAHON | DMAXLBZ | DMBM83 |
| DLC4 | DLFJR | DLIVERD | DLMAKR | DLPRKP | DLUSONL | DLYX2 | DM34 | DMAILO | DMAXLML | DMBND |
| DLC4X4 | DLFLLC | DLIVME1 | DLMB | DLPRN | DLUV25 | DLZ | DM37 | DMAIRZ | DMAXTIM | DMBNDMR |
| DLC6 | DLFLVR | DLIVRD2 | DLMC | DLPS1 | DLUVBRE | DLZ1 | DM3NT3D | DMAJ224 | DMAXUP | DMBNO36 |
| DLC8 | DLFNLVR | DLIYLA | DLMEFM | DLPTIME | DLUVSB | DLZ2 | DM3PLZ | DMAJOR | DMAXX | DMBO41 |
| DLCD | DLFNZ | DLJ | DLMH | DLQ | DLUX2 | DLZARA | DM421 | DMAK | DMAXX03 | DMBOSW |
| DLCEVTA | DLFOX | DLJ3 | DLMJEM | DLR2 | DLUX3 | DLZH21 | DM437 | DMALKAN | DMAXXX | DMBOY5 |
| DLCHVTA | DLG1 | DLJ3NK | DLMJR | DLR37O | DLUXDTL | DLZH22 | DM458 | DMAM4EV | DMAXXXX | DMBOYS |
| DLCKAM | DLG2 | DLJ3NKS | DLMK4 | DLR38O | DLUXE | DLZH23 | DM47 | DMAMI | DMAY14 | DMBPIG |
| DLCLLC | DLG6 | DLJBNJ | DLML123 | DLR39O | DLUXMBL | DLZH24 | DM4AERO | DMAN | DMAYO | DMBPRN |
| DLCLLC2 | DLG7 | DLJEEP | DLMMBK | DLR5 | DLV | DLZH25 | DM4BCOM | DMAN04 | DMAYOR | DMBRAUN |
| DLCOOK | DLGADO1 | DLJENKS | DLMP | DLR9 | DLV1 | DLZH26 | DM4OSU | DMAN14 | DMAYS | DMBREHB |
| DLCRUZ | DLGE | DLJJHA1 | DLMPJM | DLRAM | DLV3 | DLZM | DM4XU | DMAN175 | DMAZZ | DMBROCS |
| DLCS | DLGGDG | DLJRN | DLMSOLD | DLRBIL | DLV5 | DLZNWLZ | DM501 | DMAN820 | DMB | DMBSTAY |
| DLCTIC | DLGKRG | DLJSBW | DLN | DLRBUKS | DLVGOD | DM0323 | DM549 | DMANDO1 | DMB1 | DMBTHIK |
| DLCVG | DLGLX1 | DLJSR | DLN10IS | DLRED1 | DLVRD2 | DM0509 | DM550 | DMANN1 | DMB2 | DMBUGEE |
| DLCVITA | DLGN36 | DLJTAJ | DLN2 | DLRHOPE | DLVRED | DM06 | DM57 | DMANN2 | DMB3 | DMBUGGY |
| DLD | DLGP1 | DLJX2 | DLNONNI | DLRIOUS | DLVRING | DM0705 | DM604 | DMANSBB | DMB4D1 | DMBUGY |
| DLD1 | DLGTLX | DLJZ51 | DLNR | DLRN | DLVRME3 | DM0722 | DM614 | DMAPES | DMB4EVR | DMBWWYS |
| DLDC11 | DLGVETT | DLK2 | DLNSAM | DLRNTRK | DLVRNCE | DM0966 | DM621 | DMAPGS | DMB4GUS | DMBYZ21 |
| DLDCC11 | DLH | DLK5 | DLNY | DLROW | DLVRS | DM1 | DM625 | DMAPLE | DMB4JTR | DMC |
| DLDESQ | DLH1 | DLK6 | DLO | DLRPRO | DLVRTHT | DM101 | DM7 | DMAR43 | DMB4T1 | DMC1 |
| DLDEVOE | DLH2 | DLK9 | DLO9 | DLRPRR | DLVRY | DM1017 | DM713 | DMARGAI | DMB4US | DMC2 |
| DLDMINI | DLH3 | DLKAUTO | DLOCO | DLRW63 | DLVRYGY | DM103 | DM716 | DMARGIN | DMB4VR | DMC3 |
| DLDOG | DLH4O8 | DLKBUG | DLOEW | DLS1 | DLVSB | DM110 | DM723 | DMARI | DMB55N3 | DMC7 |
| DLDSGD | DLH6 | DLKMDK | DLOHC67 | DLS4 | DLVSKY | DM1147 | DM73 | DMARI3 | DMBAKER | DMC8 |
| DLE | DLH8 | DLKRIP | DLOKEY3 | DLSAMS | DLW | DM1219 | DM731MM | DMARIE | DMBAND | DMCB |
| DLE4 | DLHALE | DLKRN3 | DLOLAMA | DLSC | DLW1 | DM1228 | DM76 | DMARIE2 | DMBANT | DMCB92 |
| DLECKEY | DLHART | DLKSOLD | DLOM | DLSCPA | DLW6 | DM126 | DM777 | DMARIS | DMBANTS | DMCBELL |
| DLEE1 | DLHAYES | DLKSPCH | DLONG | DLSE77 | DLW9 | DM1296 | DM7777 | DMARKO | DMBANTZ | DMCBYS |
| DLEE83 | DLHCADI | DLKTFLR | DLONG1 | DLSGAP | DLWDALT | DM13 | DM8 | DMARO | DMBBLND | DMCC8 |
| DLEE832 | DLHCPA | DLL5 | DLONG2 | DLSH | DLWDEWY | DM130 | DM90 | DMARSH | DMBBOWA | DMCC817 |
| DLEGAL3 | DLHDLH | DLL6 | DLOPEZ | DLSINNO | DLWDRW | DM1313 | DM91970 | DMARSHE | DMBBUS | DMCCADI |
| DLEGEND | DLHIII | DLLANC | DLOR | DLSK | DLWILDE | DM133 | DM930 | DMARTE | DMBCAB | DMCD |
| DLEGG | DLHIPR3 | DLLB | DLOREE | DLSKI19 | DLWINS | DM14 | DM951 | DMASON2 | DMBCAP | DMCESQ |
| DLEGO | DLHLNCN | DLLE4EB | DLORES | DLSLIL1 | DLWLRMA | DM149 | DM96 | DMASTEN | DMBCMB | DMCFAF |
| DLEHMAN | DLHONE | DLLFACE | DLOREZ | DLSONE | DLWN1 | DM16 | DM98 | DMASTR | DMBDMB | DMCFOR3 |
| DLEIGH | DLHRMT | DLLFCE | DLORPH | DLSTRM | DLWSBMW | DM1616 | DM990 | DMATSON | DMBEACH | DMCG13 |
| DLEKU | DLHSR | DLLJCB | DLORR | DLSVET | DLWSJW | DM1722 | DMA | DMATTER | DMBFAM | DMCHO |
| DLELDER | DLHTWO | DLLL402 | DLOSS | DLT6 | DLWTIT | DM19 | DMA1 | DMAUK | DMBFAN | DMCIP |
| DLEON | DLHWGNR | DLLNGR | DLOTT | DLTA1N | DLXV | DM1968 | DMA7 | DMAUL | DMBFAN1 | DMCJ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DMCKDC | DMFH22 | DMILLZ | DMMEL8R | DMO7 | DMPLS | DMTFORD | DN1974 | DNAGAS | DNCNQWN | DNFINIT |
| DMCKOY | DMFINO | DMILSR | DMMELOL | DMOBILE | DMPNONU | DMTJEP | DN1995 | DNAHD | DNCR1 | DNFINT1 |
| DMCLMC | DMFISH | DMINIC | DMMHBA | DMODE | DMPRAJ | DMTJOE | DN1CE | DNAID | DNCRAT | DNFKDUP |
| DMCM | DMFIVE | DMINOR1 | DMMINI | DMODRBY | DMPRO | DMTM2C | DN1PRO1 | DNAILS | DNCRN | DNG08BB |
| DMCM3 | DMFKNMC | DMINOS | DMMJ | DMOE | DMPSY2 | DMTMIMI | DN22 | DNAINC | DNCRTE1 | DNG3R |
| DMCMJC | DMFL78 | DMINPHD | DMMSNRN | DMOEII | DMPTRCK | DMTO | DN2759 | DNAJOY | DNCYDER | DNG9 |
| DMCPEAK | DMFM | DMINTZ | DMMTDVS | DMOFK8 | DMPTRK | DMTO3 | DN2CLWN | DNALEHT | DND | DNGA |
| DMCS75 | DMFN | DMIOCMK | DMN | DMOJAVE | DMPTRKS | DMTOHIO | DN2ERTH | DNALIFE | DND1 | DNGBAT |
| DMCSP | DMFO | DMISHRA | DMN2 | DMOLAY | DMPTRUK | DMTPDLS | DN2MUCH | DNAMCHL | DND2O | DNGBD |
| DMCT6V | DMFPITG | DMITBOB | DMN9 | DMOMAN | DMPX657 | DMTRAN1 | DN325 | DNAMIN | DND5 | DNGDUDE |
| DMCTJ23 | DMFS2 | DMITCH | DMNBABY | DMON | DMQ | DMTRAN2 | DN38 | DNAMSW | DND5E | DNGER |
| DMCTJD | DMFT | DMITCH8 | DMNBOOG | DMON1 | DMQMBA | DMTRJ50 | DN3TO1 | DNANME | DND9 | DNGERZN |
| DMCW | DMFTEN | DMITJIM | DMNCO | DMON156 | DMR | DMTYREE | DN41 | DNANR | DNDADA | DNGGINA |
| DMCWJ4 | DMFW | DMITRI | DMND | DMON3Y | DMR7 | DMU | DN4KNGT | DNAOMI | DNDB777 | DNGHA |
| DMCZ06 | DMG1 | DMITRUK | DMND07 | DMONAE | DMRFILM | DMULL | DN5702 | DNAP17 | DNDBLSD | DNGHY |
| DMD1A | DMG4 | DMITRY | DMND1 | DMONAI | DMRGN | DMUR | DN5978 | DNARN | DNDBLUE | DNGINC |
| DMD3 | DMG7 | DMJ | DMND2 | DMONAM | DMRING | DMURDER | DN617 | DNASAUR | DNDBOOG | DNGIVUP |
| DMD4U2 | DMGARTS | DMJ1 | DMNDBLK | DMOND1 | DMRLTR | DMURF8 | DN6975 | DNASTY1 | DNDCNP | DNGLHPR |
| DMD5 | DMGCLG | DMJ7 | DMNDDNA | DMONDAY | DMRN17 | DMURPH | DN6ER | DNAUK | DNDDM | DNGMSTR |
| DMD9 | DMGDBBQ | DMJAG | DMNDDOG | DMONDTL | DMROSE | DMURRAY | DN6ERUS | DNAUT | DNDGEEK | DNGNCRL |
| DMDADDY | DMGDJM | DMJB1 | DMNDG | DMONEE | DMRPHY | DMUTPO | DN6ROS | DNAVET | DNDHOME | DNGR |
| DMDADIE | DMGEINC | DMJB2 | DMNDGRL | DMONEJR | DMRPV | DMV | DN6ROUS | DNAYLOR | DNDHOV | DNGRDAV |
| DMDAUTO | DMGHOST | DMJC20 | DMNDHND | DMONEY | DMRROTZ | DMV1 | DN6RUS | DNB | DNDL | DNGRDOG |
| DMDHDS | DMGM237 | DMJD220 | DMNDHNZ | DMONEY1 | DMRS3 | DMV2OH | DN6RYS | DNB2 | DNDLION | DNGRFLF |
| DMDHERO | DMGM70 | DMJD225 | DMNDK | DMONEY2 | DMRS63 | DMVAN | DN6RZN | DNB4OSU | DNDN | DNGRNGR |
| DMDHNDS | DMGOBLU | DMJEXE | DMNDKUT | DMONEY7 | DMS | DMVETTE | DN6RZON | DNBCADY | DNDNAH | DNGROGU |
| DMDHOPS | DMGOMER | DMJG | DMNDL1L | DMONEYY | DMS1 | DMVPN | DN7 | DNBELL | DNDNAT1 | DNGROS |
| DMDISSI | DMGRGN | DMJI | DMNDLIL | DMONIK | DMS3 | DMW | DN7007 | DNBENZ | DNDOG | DNGROUS |
| DMDJ | DMGUIRE | DMJIII | DMNDNA | DMONS | DMS4 | DMW2 | DN714 | DNBJAG | DNDOOT | DNGRS |
| DMDK1 | DMH | DMJPTKS | DMNDNRF | DMONSTR | DMS5 | DMW5 | DN82DAY | DNBJEEP | DNDPEST | DNGRS6 |
| DMDLLC | DMH1RCH | DMJR4 | DMNERY | DMONT71 | DMS8 | DMWB | DN8HPE | DNBLIFE | DNDRMFL | DNGRSDV |
| DMDM | DMHBIRD | DMJST | DMNGINA | DMONTY | DMSAGLE | DMWB2 | DN8LF | DNBMR2 | DNDRMFN | DNGRU6 |
| DMDMR | DMHCMAN | DMK | DMNGNA | DMOO7 | DMSCPA | DMWCMW | DN8LIF | DNBNHRT | DNDRN1 | DNGRUS |
| DMDMSD | DMHEMI | DMK2 | DMNGPS | DMOORE | DMSEL | DMWCPA | DN8LYF | DNBSS | DNDROCS | DNGRWGN |
| DMDO312 | DMHGT | DMK5 | DMNHNTR | DMOORE1 | DMSELLS | DMWKN | DN8PLZ | DNBYDAD | DNDSTRB | DNGRZ |
| DMDPRLZ | DMHI | DMK6 | DMNIII | DMOORE4 | DMSFUN | DMWLAW | DN8STY | DNBYLAW | DNDTEZZ | DNGRZN3 |
| DMDRUN | DMHLUV | DMKBJK | DMNKDS | DMOPAR | DMSGT | DMWVET | DN8TE | DNBYRVR | DNDWAGN | DNGRZNE |
| DMDST | DMHOLT1 | DMKJMK | DMNKELZ | DMORAIS | DMSHEP | DMX | DN8WLMA | DNC | DNDXN | DNGRZON |
| DMDTAG | DMHOLT2 | DMKM | DMNKLR | DMORG | DMSI | DMX5I3 | DN9999 | DNC1 | DNDY | DNGTCS |
| DMDTRN1 | DMHR46 | DMKNKN3 | DMNNSAN | DMORG1 | DMSJ | DMXTSV | DNA1 | DNCAN | DNDY2 | DNGUDIA |
| DMDWGS | DMHRMN | DMKZ | DMNQUE | DMORGAN | DMSJPS | DMYERS1 | DNA2 | DNCBEAR | DNDZGT | DNGUDON |
| DME7 | DMHUBER | DML | DMNRAM1 | DMORGN | DMSL | DMYHOY | DNA2RNA | DNCE2FT | DNE3 | DNGZONE |
| DMEA9 | DMHVET | DML1 | DMNSHAY | DMORTY | DMSOL | DMZ | DNA4 | DNCEMOM | DNEECE | DNH4 |
| DMEAD | DMHXLRV | DMLDML | DMNSHF9 | DMOS9 | DMSRLS | DMZ6 | DNA4LIF | DNCEWME | DNEEDS | DNHI39 |
| DMEC25 | DMHZ28 | DMLIA | DMNSLR | DMOSE | DMSTANG | DMZ8 | DNA5 | DNCFTR | DNEELVN | DNHO7O7 |
| DMEDLEY | DMHZIP | DMLINC | DMNSLYR | DMOSES | DMSTARR | DMZDRLZ | DNA7 | DNCGKNG | DNEEZY | DNI1 |
| DMEDSH | DMI | DMLLLC | DMNSN | DMOSLEY | DMSTGDS | DMZJAB | DNA9 | DNCHYD | DNEFF | DNICE |
| DMELLO | DMI4 | DMLLR | DMNSPWN | DMOSS29 | DMSTOY | DMZMP | DNAAA | DNCMOM | DNELLC5 | DNICE13 |
| DMELVIN | DMI5 | DMLMRL | DMNSYR | DMOSSY | DMSTRKG | DMZN71 | DNABABE | DNCN | DNELLE | DNICE2 |
| DMENFPD | DMI9 | DMLTRL | DMNTD | DMOSTHI | DMSTYLE | DMZNELL | DNACAMD | DNCNBR | DNEMETH | DNICE3 |
| DMENTOR | DMIID | DMLUMP | DMNTED | DMOT55 | DMSUBIE | DMZNPRL | DNADAVE | DNCNBRS | DNEPR | DNICE65 |
| DMEOB3 | DMIJSF | DMLW | DMNTIME | DMPB315 | DMSUDM | DMZO6 | DNADIVA | DNCNHLS | DNEPR1 | DNICE71 |
| DMERA20 | DMIL | DMLZ3 | DMNTR2K | DMPBIDN | DMSZ06 | DN03 | DNADR | DNCNLMP | DNEPR18 | DNICEE |
| DMERCER | DMILES | DMM1 | DMNUTMY | DMPG018 | DMTAHOE | DN129 | DNAENG | DNCNNCY | DNERD | DNICEEE |
| DMEVDO | DMILI | DMM3 | DMNZD | DMPG020 | DMTBOWT | DN155 | DNAFIT | DNCNQ3N | DNERO | DNICH1 |
| DMF | DMILL | DMM7 | DMO2 | DMPG122 | DMTCTL | DN1776 | DNAFT | DNCNQN | DNETTA | DNICHOL |
| DMF2 | DMILL15 | DMMBA19 | DMO3 | DMPJR | DMTD14 | DN19 | DNAG10 | DNCNQN4 | DNEU | DNICK |
| DMF6 | DMILLY | DMME | DMO5 | DMPLEZ | DMTEA | DN1966 | DNAGAL | DNCNQN5 | DNFERNO | DNICOLA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DNIKOYE | DNOJL | DNTACRZ | DNTPLY | DNWRKN2 | DOABA42 | DOBIE1 | DOCARMO | DOCHR90 | DOCPOP5 | DOCTDC |
| DNIM | DNOL | DNTASK | DNTPNC | DNY1 | DOABA7 | DOBIE5 | DOCAUTO | DOCHUD | DOCPR | DOCTED |
| DNIMAL | DNOLAN | DNTB1 | DNTPNIC | DNYCE | DOABA8 | DOBIES3 | DOCBANZ | DOCHVAC | DOCPROF | DOCTERS |
| DNIPRO | DNOLMT | DNTB1NK | DNTPNIK | DNYCE13 | DOABA9 | DOBIK | DOCBARB | DOCIS | DOCPUD | DOCTIM |
| DNIQUE | DNOMAID | DNTB7NK | DNTQUIT | DNYDVTO | DOABAO7 | DOBIKA | DOCBJT | DOCJ | DOCRAP | DOCTOR1 |
| DNISS2 | DNOMN | DNTBCNT | DNTRACE | DNYK1 | DOABAO8 | DOBILLC | DOCBLM | DOCJ326 | DOCRAT | DOCTOR7 |
| DNIT365 | DNORM | DNTBCRL | DNTRAIN | DNYK2 | DOAC | DOBIMUM | DOCBOBO | DOCJ392 | DOCREED | DOCTORA |
| DNIXX | DNORM75 | DNTBDMB | DNTRCE | DNYLION | DOAKFLP | DOBIS | DOCBOBV | DOCJAZS | DOCREN | DOCTORB |
| DNJ4HM | DNORRIS | DNTBGME | DNTREE2 | DNYSGRL | DOALA | DOBIZ | DOCBOX | DOCJAZZ | DOCRN | DOCTORJ |
| DNJACK | DNOSAUR | DNTBH8N | DNTREE3 | DNZ | DOAN | DOBLERR | DOCBOZ | DOCJEN | DOCRNB | DOCTORO |
| DNJFRYE | DNOTCH | DNTBHTN | DNTRUMP | DNZA312 | DOANE | DOBLO | DOCBRWN | DOCJKDH | DOCROCK | DOCTORQ |
| DNJNSON | DNOVA | DNTBKOI | DNTRUN | DNZTCHR | DOANFAM | DOBLUP | DOCBVS | DOCJOJO | DOCRT1 | DOCTORT |
| DNJOE | DNOVAN | DNTBLIK | DNTRUSH | DNZTD | DOAOG | DOBMY68 | DOCC2 | DOCK | DOCRV | DOCTORV |
| DNJRUS | DNP | DNTBLNK | DNTRYIT | DO | DOAPULL | DOBOS | DOCCALM | DOCK1 | DOCRX | DOCTOUR |
| DNJZ73 | DNP2 | DNTBM4D | DNTSLP | DO1 | DOATES | DOBOY | DOCCAR | DOCK2 | DOCS21 | DOCTOY |
| DNK1 | DNPARP | DNTBMD | DNTSPIN | DO1220 | DOATM | DOBOY51 | DOCCATZ | DOCKBOX | DOCS2G | DOCTRB |
| DNK2 | DNPEBP | DNTBRUD | DNTSTAL | DO18818 | DOATS | DOBRA | DOCCHVY | DOCKDVR | DOCS350 | DOCTRE |
| DNKEN | DNPENT | DNTBSRY | DNTSTOP | DO1995 | DOAX2 | DOBRA1 | DOCCW | DOCKENT | DOCS392 | DOCTRG |
| DNKEV | DNPENT2 | DNTBTHR | DNTTELL | DO1HAV2 | DOAYOOO | DOBRIEN | DOCD | DOCKERY | DOCS57 | DOCTRP |
| DNKEY | DNPMBA | DNTBUG1 | DNTTKT | DO1PHIN | DOB1E | DOBRIK | DOCD3 | DOCKGUY | DOCS59 | DOCTRXM |
| DNKEYS | DNPPKS | DNTCAR3 | DNTTLNB | DO1T4DL | DOB1ES | DOBRM4N | DOCDAD2 | DOCKM | DOCS67 | DOCU |
| DNKING | DNPPNP | DNTCHAS | DNTTR1P | DO1TALL | DOB1ES1 | DOBRMAN | DOCDAN | DOCKMAN | DOCS718 | DOCUP |
| DNKJEEP | DNQ | DNTCRE | DNTTRD | DO1TGOD | DOB3TTR | DOBRMN | DOCDAR | DOCKMW | DOCS76 | DOCV |
| DNKLBRG | DNQSR1 | DNTCRY | DNTTRD2 | DO1TIP | DOBA | DOBRMN2 | DOCDE | DOCKNOC | DOCS912 | DOCVROM |
| DNKN | DNR | DNTD01T | DNTTRIP | DO1TNOW | DOBBEN | DOBRMOM | DOCDEB | DOCKR8M | DOCSB | DOCVW |
| DNKNDOG | DNR2 | DNTDI | DNTTRP | DO2 | DOBBI | DOBRNIK | DOCDINE | DOCKSUN | DOCSBEE | DOCW111 |
| DNKNRUN | DNR9 | DNTDIE | DNTTRY | DO2020 | DOBBI13 | DOBROHM | DOCDIVR | DOCKTD | DOCSBTR | DOCWADE |
| DNKRCG2 | DNRB410 | DNTDOIT | DNTTXT | DO21 | DOBBI7 | DOBRU | DOCDJ | DOCKZN | DOCSC8 | DOCWAT1 |
| DNKYDAU | DNRCC | DNTDOMI | DNTUCRY | DO2AA | DOBBIN | DOBRYDN | DOCDNGR | DOCLALA | DOCSCAD | DOCWEST |
| DNKYKNG | DNRCCA | DNTDOUT | DNTW8 | DO2MUCH | DOBBS | DOBS358 | DOCDOGS | DOCLEO | DOCSDRP | DOCWFE |
| DNKYS | DNRDNI | DNTENVY | DNTW8UP | DO3DRA | DOBBS02 | DOBSLOW | DOCDOM | DOCLOAB | DOCSDVR | DOCWH01 |
| DNL3 | DNRJNM | DNTES | DNTWAVE | DO3LO | DOBBY | DOBSON3 | DOCDOOM | DOCLOC | DOCSGT5 | DOCWH02 |
| DNLDDUK | DNRMB | DNTFITN | DNTWKME | DO4DALE | DOBBY1 | DOBTTR | DOCDOR4 | DOCLVR | DOCSHLR | DOCWHO |
| DNLFAB | DNRR3T | DNTFLIP | DNTWORE | DO4GOD | DOBBY12 | DOBY | DOCDRE7 | DOCM | DOCSJDM | DOCWHO1 |
| DNLGRN | DNRRET | DNTFRET | DNTWRY | DO4HIM | DOBBY22 | DOBYMOM | DOCDUDE | DOCMACS | DOCSL | DOCX2 |
| DNLK2LS | DNRTRUK | DNTGO20 | DNTWTUP | DO4KDS | DOBBY3 | DOBYVAN | DOCDURR | DOCMAKR | DOCSMUM | DOCY |
| DNLN888 | DNS | DNTGUY | DNTWZRD | DO4NYRA | DOBBYF3 | DOBYVN2 | DOCEAST | DOCMANI | DOCSNSX | DOCYAAY |
| DNLSDOC | DNS4JY | DNTH8F8 | DNTXT | DO4SELF | DOBBYJK | DOC | DOCECH | DOCMARY | DOCSOC | DOCYOC |
| DNLSN | DNS7Z8B | DNTH8T | DNUBTU | DO4TREV | DOBBYVQ | DOC1 | DOCEDT | DOCMIC | DOCSOH7 | DOCZ |
| DNLZ2SS | DNSCR | DNTHA8 | DNUKE | DO5 | DOBBYX2 | DOC2 | DOCENT | DOCMIMI | DOCSOOS | DOD |
| DNM1 | DNSGRL | DNTHATE | DNUNDER | DO60 | DOBCO | DOC2B | DOCERS | DOCMOM | DOCSPLC | DOD1 |
| DNM2 | DNSH1FT | DNTJDGE | DNUNDR | DO65HOG | DOBDO | DOC2BE | DOCESC | DOCMSS | DOCSQ60 | DODA |
| DNM4 | DNSHFTR | DNTJOIN | DNURSE | DO6DAD | DOBE6 | DOC2PAC | DOCF | DOCN | DOCSRIG | DODA02 |
| DNM6 | DNSKD | DNTKID | DNUTTZZ | DO6GONE | DOBEE | DOC2TH | DOCFINE | DOCNAN | DOCSSL | DODA2 |
| DNM7 | DNSKMS | DNTKNOW | DNVER | DO6PND | DOBEMAN | DOC2WHO | DOCFIRE | DOCNEV | DOCSSRT | DODABUG |
| DNM8 | DNSLLC | DNTLAFH | DNVEROX | DO6VDKA | DOBEMOM | DOC3 | DOCFMF | DOCNIC | DOCSTA | DODADAY |
| DNMATSZ | DNSLPON | DNTLGRL | DNVR2SF | DO7PHIN | DOBEMUM | DOC4 | DOCFOX | DOCNME | DOCSTRK | DODADD |
| DNME | DNSON | DNTLIFT | DNVR97 | DO8LFE | DOBER | DOC43V | DOCG77 | DOCNO | DOCSUN | DODAJON |
| DNMFSYS | DNSRKB | DNTLNL | DNVRBRC | DO8LIF | DOBER1 | DOC4K9 | DOCGIGI | DOCNROC | DOCSVET | DODAMAN |
| DNMLLER | DNSTBEL | DNTLOOK | DNVRGAS | DO8RO | DOBERMN | DOC4U | DOCGTS | DOCOBER | DOCSVW | DODBLG |
| DNMNFST | DNSTREE | DNTLV12 | DNVRMA | DO9MAMA | DOBERSQ | DOC5O | DOCH43 | DOCOC | DOCSWFE | DODBLJP |
| DNMNW2 | DNSVA | DNTMELT | DNWDZ | DOA1 | DOBES | DOC5O5 | DOCHD | DOCODAN | DOCSZJ | DODD |
| DNMS64 | DNT1 | DNTMISS | DNWJRS | DOABA | DOBESX2 | DOC7 | DOCHI | DOCOHIO | DOCT | DODD1 |
| DNMYTHG | DNT2BMP | DNTNVME | DNWLPN | DOABA01 | DOBETER | DOC82D | DOCHLDY | DOCP2U | DOCT34 | DODD3 |
| DNNA | DNT4GET | DNTNVVT | DNWORLD | DOABA07 | DOBETR | DOC8DAN | DOCHOIR | DOCP31 | DOCT5 | DODD33 |
| DNNICE | DNT7RED | DNTONE | DNWORMR | DOABA08 | DOBETTR | DOC9 | DOCHOL | DOCPAC | DOCTA20 | DODDA |
| DNODNA | DNT86ME | DNTOWN | DNWRK1N | DOABA09 | DOBEY | DOCALO | DOCHOOV | DOCPEPR | DOCTAHJ | DODDER |
| DNOFSLS | DNT9LNK | DNTPET | DNWRKN1 | DOABA32 | DOBIE | DOCARCH | DOCHOS | DOCPHD | DOCTAK | DODDIE4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DODDS4 | DODIRT | DOG3DLO | DOGE05 | DOGGOD | DOGM4M4 | DOGRNR | DOGWASH | DOINWL | DOLCHE | DOLLML |
| DODDSIE | DODJERS | DOG4EVR | DOGE1 | DOGGONE | DOGMA2 | DOGROMR | DOGWATR | DOIOU2 | DOLCVTA | DOLLR19 |
| DODDSZ | DODJRNY | DOG4LYF | DOGE10X | DOGGOS | DOGMAMA | DOGROOM | DOGWGN | DOIRUN | DOLD1 | DOLLRRS |
| DODDY | DODLA | DOG4X4 | DOGE2 | DOGGRN | DOGMAN | DOGRUNR | DOGWGN1 | DOIT2IT | DOLD2 | DOLLUP |
| DODDY28 | DODLBUG | DOGADCT | DOGE2M | DOGGROM | DOGMAN1 | DOGRVR | DOGWKR | DOIT2M | DOLDBAG | DOLLUP1 |
| DODDZ | DODLE2 | DOGAN | DOGE2MN | DOGGS | DOGMAWM | DOGS1 | DOGWSKY | DOIT4CJ | DOLDEST | DOLLUUP |
| DODFNCE | DODLEO | DOGAPRD | DOGE3X | DOGGURU | DOGMBF | DOGS11 | DOGWSPR | DOIT4DD | DOLDS | DOLLY07 |
| DODFTHR | DODLES | DOGAR | DOGE420 | DOGGUY | DOGMBL | DOGS24 | DOGXDAD | DOIT4DJ | DOLDS27 | DOLLY1 |
| DODG3 | DODLLVR | DOGATAC | DOGE4ME | DOGGUY1 | DOGMBLE | DOGS247 | DOGY03 | DOIT4DL | DOLE | DOLLY11 |
| DODG392 | DODLMBL | DOGBARN | DOGE69 | DOGGVAN | DOGMNY | DOGS2SV | DOGYBUS | DOIT4HR | DOLE216 | DOLLY13 |
| DODG3RS | DODLMOM | DOGBET | DOGE777 | DOGGY1 | DOGMOBL | DOGS32 | DOGYIDO | DOIT4MA | DOLES1 | DOLLY2 |
| DODG56 | DODMC1 | DOGBLM3 | DOGEASE | DOGGY3 | DOGMOM1 | DOGS4 | DOGYMOM | DOIT4P | DOLES2 | DOLLY40 |
| DODGBRO | DODO1 | DOGBLUE | DOGEBRO | DOGGYBS | DOGMOM2 | DOGS66 | DOGZ19 | DOITA11 | DOLES3 | DOLLY42 |
| DODGCTY | DODO16 | DOGBLZ | DOGEBTC | DOGGYRV | DOGMOM4 | DOGS67 | DOGZ2GO | DOITALL | DOLESS | DOLLY50 |
| DODGE08 | DODO26 | DOGBMB | DOGEC1 | DOGGZ | DOGMOM5 | DOGS777 | DOGZKAR | DOITEZ | DOLET | DOLLY67 |
| DODGE1 | DODO55 | DOGBMW | DOGECAR | DOGGZZ | DOGMOM6 | DOGS888 | DOGZMOM | DOITGOD | DOLEWIP | DOLLY69 |
| DODGE11 | DODO74 | DOGBONE | DOGECN | DOGHAIR | DOGMOM7 | DOGSAF | DOGZRLE | DOITLRD | DOLF1N | DOLLY95 |
| DODGE13 | DODOBRD | DOGBOSS | DOGEDAI | DOGHALR | DOGMOM8 | DOGSBPS | DOGZRV | DOITNOW | DOLFAN | DOLLYB |
| DODGE15 | DODODOD | DOGBOX | DOGEE | DOGHAUS | DOGMOM9 | DOGSBUS | DOGZS | DOITQ | DOLFAN1 | DOLLYD |
| DODGE16 | DODOE22 | DOGBOY | DOGEEEZ | DOGHAUZ | DOGMOMM | DOGSDAD | DOGZTK | DOITRHT | DOLFAN5 | DOLLYF |
| DODGE19 | DODORUA | DOGBOY4 | DOGEEK | DOGHHIO | DOGMOMS | DOGSH1T | DOGZWGN | DOITRT | DOLFIN7 | DOLLYG |
| DODGE20 | DODOX4 | DOGBUS | DOGEEZ | DOGHLR | DOGMOMY | DOGSKAR | DOGZZZ | DOITUP | DOLFINK | DOLLYJG |
| DODGE21 | DODOX5 | DOGBUS3 | DOGEGRL | DOGHOUS | DOGNCAR | DOGSLBR | DOH2 | DOJACAT | DOLFINZ | DOLLYJO |
| DODGE69 | DODSON5 | DOGBX | DOGEGUY | DOGHOUZ | DOGNCAT | DOGSLD | DOH3RTY | DOJACK7 | DOLFN | DOLLYMB |
| DODGE73 | DODYMO | DOGCAR | DOGEHWK | DOGHTR | DOGNM | DOGSNI | DOHA | DOJE | DOLGI6 | DOLLYOJ |
| DODGE99 | DOE | DOGCAR2 | DOGEIT | DOGHULR | DOGNME | DOGSOUL | DOHAIR | DOJEH | DOLI | DOLLYP |
| DODGEDR | DOEB | DOGCAR5 | DOGELOV | DOGHUSE | DOGNUT | DOGSPLZ | DOHBOI | DOJMC | DOLI1 | DOLLYS |
| DODGEDU | DOEB2 | DOGCAT | DOGERA | DOGIDOS | DOGNVAN | DOGSQ5 | DOHBOYY | DOJO | DOLI2 | DOLLYY |
| DODGEIT | DOEBOI | DOGCHC | DOGERMY | DOGINIT | DOGO | DOGSRAM | DOHC16 | DOJO90 | DOLICK1 | DOLLYYY |
| DODGEMM | DOEBRMN | DOGCHCK | DOGEUP | DOGISH | DOGOBIZ | DOGSRG8 | DOHCGRL | DOJV | DOLICK9 | DOLMITE |
| DODGEN | DOEDAY | DOGCHEK | DOGEVAN | DOGIT1 | DOGODAD | DOGSRME | DOHCKLR | DOKA4J2 | DOLITL | DOLO1 |
| DODGER | DOEDOE | DOGCHK | DOGEY1 | DOGIT2 | DOGODBS | DOGSROC | DOHCSVT | DOKDIVR | DOLITLE | DOLO818 |
| DODGER1 | DOEDOY | DOGCMPR | DOGF4RM | DOGJEEP | DOGOFWR | DOGSRUL | DOHDOH | DOKENTN | DOLIVE | DOLOE |
| DODGER2 | DOEEEET | DOGCOIN | DOGFACE | DOGK9 | DOGOLUV | DOGSTRK | DOHERTY | DOKI | DOLIVER | DOLOMTE |
| DODGER3 | DOEGE | DOGCREW | DOGFAM | DOGKISS | DOGOMA | DOGSUV | DOHGEES | DOKKA | DOLL | DOLOR3S |
| DODGES | DOEJOHN | DOGCRV | DOGFCE | DOGL1MO | DOGOMOM | DOGSVAN | DOHGEEZ | DOKKEBI | DOLL06 | DOLORES |
| DODGESE | DOENUTS | DOGCRW | DOGFR8 | DOGL8DY | DOGOMUM | DOGSWGN | DOHH | DOKKEN | DOLL1 | DOLOW |
| DODGETA | DOERAME | DOGCRZ | DOGFREK | DOGLADY | DOGONPT | DOGSXO | DOHI1 | DOKKU | DOLL13 | DOLPH |
| DODGEUM | DOERENT | DOGCTR2 | DOGFRMR | DOGLB | DOGONQT | DOGTACO | DOHMIE | DOKL77 | DOLL2 | DOLPH1 |
| DODGEV | DOERR1 | DOGCUTS | DOGFRND | DOGLBS | DOGOOD | DOGTALK | DOHN | DOKTE | DOLL22 | DOLPH21 |
| DODGEXD | DOERS2 | DOGCZY | DOGFUEL | DOGLDY | DOGOOD1 | DOGTAX1 | DOHNUT | DOKTER | DOLL3M | DOLPH85 |
| DODGHER | DOES185 | DOGD150 | DOGG | DOGLDY1 | DOGOON | DOGTAXI | DOHNUTS | DOKTOR | DOLL525 | DOLPHIN |
| DODGM | DOES186 | DOGD39N | DOGG02 | DOGLEG | DOGPA42 | DOGTOR1 | DOHVAC | DOL1VER | DOLLA | DOLPNMN |
| DODGME | DOES197 | DOGDAD1 | DOGG1E | DOGLFE | DOGPADL | DOGTORO | DOHWAT | DOLADUG | DOLLA1 | DOLRBIL |
| DODGNBS | DOES202 | DOGDADS | DOGG1RL | DOGLIFE | DOGPAPA | DOGTOWN | DOI | DOLALPN | DOLLAR | DOLRZ |
| DODGNEM | DOES203 | DOGDADY | DOGG2 | DOGLIMO | DOGPAW | DOGTOY | DOIBUGU | DOLAMAR | DOLLAR1 | DOLSCAR |
| DODGR42 | DOES211 | DOGDADZ | DOGGED | DOGLOG | DOGPAW1 | DOGTRK | DOIDO | DOLAN1 | DOLLAS | DOLSIL3 |
| DODGRS1 | DOESI85 | DOGDAYS | DOGGER | DOGLOGS | DOGPD | DOGTRO | DOILIN | DOLAN67 | DOLLBMW | DOLSLO |
| DODGSUX | DOEY | DOGDAZE | DOGGERZ | DOGLOV | DOGPLUG | DOGTRT | DOIN185 | DOLAN77 | DOLLFEN | DOLTON |
| DODGTHS | DOEZ185 | DOGDBTR | DOGGETT | DOGLOVR | DOGPND | DOGTURD | DOIN43 | DOLAZ | DOLLG | DOLUCA |
| DODGTHZ | DOF4 | DOGDEN | DOGGG | DOGLR2 | DOGPOOL | DOGTXI | DOINEB | DOLB192 | DOLLHR | DOLVMAN |
| DODGVIL | DOFFY | DOGDEPO | DOGGGG | DOGLVER | DOGPPL | DOGTYRD | DOING8 | DOLCE1 | DOLLHSE | DOLWHIP |
| DODHL | DOFINKL | DOGDR | DOGGGS | DOGLVR | DOGPRO | DOGUBER | DOINIT3 | DOLCE19 | DOLLI6 | DOLZ |
| DODICAR | DOG | DOGDR1 | DOGGIN | DOGLVRS | DOGR1DE | DOGUBR | DOINK | DOLCE5 | DOLLIE | DOLZZZZ |
| DODIE | DOG1DAD | DOGDUD3 | DOGGINS | DOGLWYR | DOGRBLU | DOGUE1 | DOINME2 | DOLCEDG | DOLLIE1 | DOM1 |
| DODIE22 | DOG2DOG | DOGDUDE | DOGGIRL | DOGLYF2 | DOGRESQ | DOGUY | DOINN | DOLCEI | DOLLIEE | DOM1N1C |
| DODIEMC | DOG3 | DOGDWN | DOGGO | DOGLYFE | DOGRIDE | DOGVDKA | DOINOK | DOLCEV | DOLLLY | DOM1NO |
| DODIESM | DOG3DAD | DOGE | DOGGO5 | DOGLYFT | DOGRNNR | DOGVN | DOINTHS | DOLCEVT | DOLLMAE | DOM1NO2 |

DOM2     DOMIN     DOMSDAD   DONBENZ   DONG777   DONMARY   DONNSRV   DONSZ51   DONUT2    DOOD2     DOOG
DOM4     DOMIN8R   DOMSGRL   DONBETT   DONG888   DONMAS    DONNY     DONSZEE   DONUT5    DOOD23    DOOG3R
DOM4EVA  DOMINCK   DOMSHIT   DONBLUE   DONGA     DONMAXO   DONNY1    DONSZL1   DONUT72   DOODA     DOOGER
DOM8     DOMINI    DOMSMOM   DONBOB    DONGARU   DONME12   DONNY95   DONT      DONUT83   DOODA1    DOOGIE
DOMA1    DOMINIK   DOMSPA    DONBRE    DONGGUA   DONMEE    DONNYB    DONT25    DONUTDD   DOODAA    DOOGIE1
DOMAADV  DOMINO    DOMSSB    DONBRO    DONGR8    DONMEGA   DONNYC    DONTASK   DONUTMN   DOODAD    DOOHALR
DOMAAT   DOMINO1   DOMSSSH   DONBUGS   DONGRU2   DONMIN3   DONNYR    DONTBB    DONUTNV   DOODAH    DOOINIT
DOMAIN   DOMINO2   DOMT      DONC      DONGWEE   DONMINE   DONO1     DONTBE    DONUTQN   DOODBRA   DOOIT
DOMANI   DOMINO3   DOMT666   DONC74    DONH      DONMOI    DONO12    DONTBL8   DONUTRT   DOODCRU   DOOJ
DOMANIC  DOMINO4   DOMTOP    DONCHA    DONHEY    DONMONE   DONO19    DONTCHA   DONUTS    DOODDAD   DOOKBAE
DOMASTR  DOMINO8   DOMUS     DONCHAN   DONI57    DONMOON   DONO666   DONTCHS   DONUTT    DOODE     DOOKERS
DOMBARD  DOMINOE   DOMVIN    DONCHE2   DONICE    DONN      DONOA8    DONTCRY   DONUTTS   DOODEE    DOOKERZ
DOMBENZ  DOMINOH   DOMWIL    DONCON    DONIS     DONN13    DONOH     DONTDIE   DONUTZ    DOODEE1   DOOKI
DOMBOMB  DOMINUS   DOMYE19   DONCOOL   DONISHA   DONN2     DONOHRM   DONTE     DONVELI   DOODER    DOOKI3
DOMBOS   DOMISOL   DOMZMOM   DONCUCO   DONITA    DONN922   DONOLA    DONTEE    DONVITO   DOODIE    DOOKIE
DOMBRAY  DOMITO    DON1      DOND      DONITAS   DONNA     DONOR     DONTEH    DONVON    DOODIE1   DOOKSUX
DOMBUGY  DOMIWAT   DON2      DOND1     DONIUZ    DONNA13   DONORS    DONTEZ    DONVRGA   DOODIES   DOOKU
DOMBULL  DOMKA1    DON2MUC   DONDA     DONIYOR   DONNA2    DONP2     DONTFIT   DONVRGS   DOODL     DOOL
DOMBYRD  DOML1     DON3JW3   DONDAD    DONJ1     DONNA20   DONPOLO   DONTFWM   DONWAN    DOODL1    DOOL1TL
DOMCLE1  DOMLANI   DON3K     DONDADA   DONJ24    DONNA22   DONPOOK   DONTGO    DONWHO    DOODL3    DOOLA
DOMCLE2  DOMLIFE   DON45TH   DONDAN    DONJAG    DONNA24   DONPU     DONTGUP   DONWIFE   DOODL3S   DOOLEE
DOMCUT   DOMME     DON47TH   DONDAR3   DONJANE   DONNA40   DONQX     DONTH8E   DONWMS1   DOODL3Z   DOOLEY
DOMD     DOMMITT   DON4KIM   DONDARR   DONJIA    DONNA49   DONR36    DONTHA    DONWON    DOODL8    DOOLEY2
DOMDIN   DOMMUS1   DON8      DONDE     DONJUAN   DONNA53   DONRAFA   DONTHA9   DONWON2   DOODLB    DOOLIE
DOMDRTY  DOMMUS2   DON8ALS   DONDEB    DONK      DONNA68   DONRAN    DONTHI    DONWORK   DOODLE1   DOOLIEE
DOME1    DOMMUS3   DON8LF    DONDEB7   DONK1     DONNA7    DONRIGO   DONTHIS   DONX      DOODLE2   DOOLIL
DOME3    DOMMUS5   DON8LIF   DONDI1    DONK3Y    DONNA91   DONRMB    DONTKNW   DONXKR    DOODLE3   DOOLILI
DOMEBBY  DOMMUS6   DON8T     DONDI22   DONKAY    DONNAD    DONS      DONTLAK   DONYA     DOODLE4   DOOLITL
DOMEDV8  DOMMY     DON8TE    DONDNTE   DONKE     DONNADO   DONS2     DONTNOD   DONYA1    DOODLE6   DOOLLY
DOMEEZY  DOMN8     DONA      DONDO02   DONKEE    DONNAG    DONS35    DONTNV    DONYAME   DOODLE7   DOOLOLI
DOMENIT  DOMN872   DONA1     DONDODA   DONKEY1   DONNAH    DONS3LT   DONTOGS   DONYD1F   DOODLE9   DOOLY
DOMER1   DOMN8ER   DONA11    DONDOE    DONKEYB   DONNAJ7   DONS55    DONTP3T   DONYEH    DOODLEB   DOOLY1
DOMER2   DOMN8RX   DONA3     DONDOE2   DONKEYS   DONNAJR   DONS57    DONTPET   DONZC8    DOODLEZ   DOOM
DOMER3   DOMNAJ    DONA57    DONDON    DONKEYY   DONNAK    DONS718   DONTPLY   DONZER    DOODLIZ   DOOM1N
DOMER4   DOMNCAN   DONA70    DONDON1   DONKHAN   DONNAM1   DONS911   DONTPNC   DONZI     DOODLMA   DOOM64
DOMER5   DOMNGZ    DONA8     DONDON2   DONKIM    DONNAN    DONSA     DONTQIT   DONZI1    DOODLN    DOOM999
DOMER6   DOMNIC    DONAA     DONDON7   DONKKG    DONNAP    DONSAL1   DONTR4N   DONZI22   DOODLS    DOOMAMA
DOMER61  DOMNIKA   DONAHUE   DONDONN   DONKOLO   DONNASP   DONSBBG   DONTRAY   DONZI3    DOODLS2   DOOMAMI
DOMER67  DOMNNEK   DONAKAY   DONE1     DONKS1    DONNASV   DONSBBY   DONTRIS   DONZIZX   DOODLUV   DOOMBAA
DOMER74  DOMNQUI   DONALD1   DONE210   DONKSS    DONNAW    DONSBOY   DONTRMP   DONZRDE   DOODLWG   DOOMBG
DOMER76  DOMO      DONALD3   DONE4U    DONKY     DONNDEE   DONSC4    DONTRN    DONZVET   DOODLX2   DOOMBGE
DOMER77  DOMO1     DONALDB   DONEBOB   DONKYS    DONNE     DONSC8    DONTRUN   DOO       DOODLZ    DOOMBUG
DOMER88  DOMO24    DONALDD   DONEE     DONKYTL   DONNE11   DONSGT    DONTRW2   DOO030O   DOODMA    DOOMCAR
DOMER9   DOMO910   DONALDJ   DONEIN4   DONL40    DONNEL7   DONSGTP   DONTRY    DOO2      DOODMOM   DOOMCRW
DOMESTQ  DOMOBA    DONALI    DONEIT    DONLAV    DONNELL   DONSKI    DONTRY8   DOO2OO2   DOODMUM   DOOMDAY
DOMEZ    DOMOBNZ   DONAMAY   DONELLY   DONLEE3   DONNETT   DONSMLN   DONTSTL   DOO7      DOODOO8   DOOMGUY
DOMG13   DOMORE    DONAMIS   DONENE7   DONLEY    DONNI3    DONSOSA   DONTTCH   DOOB      DOODOOL   DOOMI
DOMG23   DOMOSHT   DONAND    DONET     DONLEYJ   DONNIE    DONSR     DONTTRD   DOOBARU   DOODRRT   DOOMIE
DOMGEZ   DOMOSVT   DONAS     DONEW8N   DONLOW    DONNIE1   DONSRAM   DONTTRI   DOOBDO    DOODS     DOOMKLR
DOMI     DOMPAR    DONASIA   DONEWIT   DONLOW3   DONNIE2   DONSSS    DONTTRY   DOOBERZ   DOODWGN   DOOMM
DOMI01   DOMR81    DONASUN   DONEWKN   DONLSON   DONNIE3   DONSSUB   DONTUTO   DOOBIE1   DOODY     DOOMMF
DOMI29   DOMRAE    DONAT3    DONEWRK   DONLY     DONNIE4   DONSTEW   DONTV12   DOOBUG    DOODYBG   DOOMMTL
DOMI809  DOMREP1   DONATED   DONEWU    DONLY1    DONNIER   DONSTG    DONTWA8   DOOBUG1   DOOEY     DOOMSDY
DOMICLE  DOMS      DONATLO   DONFAM    DONM31    DONNINI   DONSTR3   DONTWRY   DOOCHIE   DOOF      DOOMSLG
DOMICO   DOMS21    DONATO    DONFER    DONM414   DONNLLY   DONSUE    DONTXT    DOOCOE    DOOF01    DOOMSNG
DOMIDOO  DOMS392   DONATOS   DONFINE   DONMAGA   DONNPAT   DONSUTV   DONUSMC   DOOD      DOOF69    DOOMZR1
DOMIII   DOMS88    DONAU     DONFRIO   DONMAR    DONNRL    DONSY     DONUT     DOOD14    DOOFWGN   DOON
DOMILYS  DOMSAMG   DONAZIA   DONG3R    DONMART   DONNS     DONSZ06   DONUT1    DOOD1E    DOOFY91   DOON1ST

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DOON7 | DOOTER | DORAH | DORISEA | DORTH | DOSTI14 | DOTTY30 | DOUEVEN | DOUHIKE | DOW | DOXGRLS |
| DOONE2 | DOOTLE | DORAINE | DORISS | DORTHEA | DOSTI3 | DOTTY4 | DOUFEEL | DOUHUJU | DOW1OOK | DOXHND |
| DOONE3 | DOOTS | DORAK | DORIT05 | DORTHI | DOSTI5 | DOTTY82 | DOUFISH | DOUJAM | DOW2 | DOXHUND |
| DOONE4 | DOOTSR | DORAL | DORITO7 | DORTHIA | DOSTI9 | DOTTYSA | DOUFLEX | DOUKANU | DOW40K | DOXIBUS |
| DOONER | DOOU | DORAMI | DORITO8 | DORTHY | DOSTON | DOTURI | DOUG17 | DOUKISA | DOW45K | DOXICRU |
| DOONEY | DOOUBOO | DORAN | DORITO9 | DORTHYZ | DOSTONB | DOTVRSE | DOUG1E | DOUKNOW | DOW50K | DOXIDAD |
| DOONEY2 | DOOUKNW | DORANTS | DORITOS | DORTRLR | DOSTY9 | DOTY09 | DOUG1K | DOUL1FT | DOWANA2 | DOXIE15 |
| DOONIE | DOOUN2 | DORANYC | DORJE | DORVDOR | DOSU | DOTY1 | DOUG316 | DOULA05 | DOWARD | DOXIE2 |
| DOONIE2 | DOOWOP | DORAPT | DORJR | DORWRKS | DOT | DOTY999 | DOUG33 | DOULA1 | DOWATER | DOXIE21 |
| DOONKA | DOOWOP1 | DORATH3 | DORK | DORY | DOT18M | DOTYLU | DOUG58 | DOULA4U | DOWDELL | DOXIE3 |
| DOONKA2 | DOOYOU | DORATHA | DORKFSH | DORY01 | DOT1TK | DOTZ | DOUG5B | DOULAD | DOWDY | DOXIE8 |
| DOONKEY | DOOZER | DORATHE | DORKGRL | DORY02 | DOT1X | DOU3AE | DOUG6 | DOULALV | DOWDY22 | DOXIEM |
| DOONY1 | DOOZER1 | DORATHY | DORKS | DORY05 | DOT2T | DOU5 | DOUG66 | DOULAOH | DOWDY2O | DOXIES |
| DOONZMA | DOOZIE | DORAX3 | DORKSD | DORY1 | DOT3 | DOU51F | DOUG67 | DOULIFT | DOWEL83 | DOXIEX1 |
| DOOO | DOOZIT | DORAXPL | DORKUS | DORY2 | DOT4 | DOUBAO | DOUG90 | DOULIKE | DOWERK | DOXIEX2 |
| DOOODA | DOOZLE | DORAYME | DORKY | DORY24 | DOTA2 | DOUBAOY | DOUGAL | DOULOS1 | DOWEST | DOXIGRL |
| DOOODLE | DOOZY | DORAZZ3 | DORM1E | DORY503 | DOTAS | DOUBI | DOUGAT4 | DOUMA | DOWFARM | DOXILV |
| DOOODLZ | DOOZY65 | DORCAS | DORMAA | DORY79 | DOTAWTF | DOUBL | DOUGB | DOUN2 | DOWIEN | DOXIMA |
| DOOOLA | DOP | DORCAS1 | DORMIE | DORY86 | DOTBRZ | DOUBL07 | DOUGBOY | DOUNUTZ | DOWIII | DOXLUV |
| DOOOM | DOP1 | DORDASH | DORMIE1 | DORYC | DOTC | DOUBLA | DOUGBUG | DOUNVME | DOWLE | DOXMDX |
| DOOOO1 | DOPAL | DORDBNE | DORMITR | DORYDEL | DOTCARM | DOUBLE1 | DOUGDAR | DOUP | DOWN | DOXMOM |
| DOOOOM | DOPAMNE | DORDIE | DORNANS | DORYFND | DOTCOM | DOUBLE5 | DOUGE | DOUPAY1 | DOWN1 | DOXMOM6 |
| DOOORZ | DOPE1 | DORDOR6 | DORNDEL | DORYJ | DOTD41 | DOUBLEA | DOUGEN | DOUPLAY | DOWNB4D | DOXMOMM |
| DOOOWOP | DOPEACE | DORDYZ | DORNHAG | DORYLVR | DOTDAVE | DOUBLED | DOUGFIR | DOUPRAY | DOWNBAD | DOXND |
| DOOOYLE | DOPEBOI | DORDZ | DORNOCH | DORYS | DOTDRE | DOUBLEE | DOUGGI3 | DOUQUET | DOWNE | DOXNNZ |
| DOOOZY | DOPEGT | DORDZ3 | DORNON | DORYSRN | DOTEDU | DOUBLEF | DOUGGIE | DOURMBR | DOWNEY | DOXOLOG |
| DOOP1 | DOPEHLR | DOREE | DORON1 | DORYYY | DOTEE3 | DOUBLEH | DOUGH | DOURTNG | DOWNLO | DOXRR |
| DOOPRAY | DOPEKID | DOREEN | DOROPAX | DOS1 | DOTERRA | DOUBLEI | DOUGHBY | DOUSK8 | DOWNRVR | DOXRYD |
| DOOR1 | DOPERN | DOREES | DOROSH | DOS4 | DOTEXAM | DOUBLEK | DOUGHLO | DOUSKI | DOWNS | DOXS60 |
| DOOR4ME | DOPESEY | DORELLS | DOROTHI | DOSARI | DOTEYE | DOUBLEL | DOUGHMN | DOUSURG | DOWNS5 | DOXS90 |
| DOORACE | DOPESIC | DOREMAX | DOROTHY | DOSBOOT | DOTF | DOUBLEM | DOUGHNT | DOUTHIT | DOWNSJR | DOXSMOM |
| DOORCTY | DOPESOL | DORENA | DOROW | DOSCH7 | DOTGO | DOUBLEO | DOUGHTY | DOUTIA | DOWNSZD | DOXSON |
| DOORDI | DOPEST | DOREY | DORPERS | DOSE185 | DOTHEI | DOUBLEP | DOUGI | DOV | DOWNTO2 | DOXT5 |
| DOORDIE | DOPEY | DORF6 | DORQUE | DOSE22 | DOTHRPY | DOUBLET | DOUGIE | DOV4KIN | DOWNTWN | DOXVUTE |
| DOORDR | DOPEY07 | DORFIXR | DORR1 | DOSEDO | DOTIE69 | DOUBLEU | DOUGIE2 | DOVA | DOWOPN | DOXXIES |
| DOORDR2 | DOPEYMX | DORFXR | DORR3 | DOSEOFL | DOTIFJ | DOUBLG | DOUGIE3 | DOVAH | DOWORK | DOXXMOM |
| DOORDR3 | DOPHIE | DORGNR | DORRA | DOSES | DOTJRUN | DOUBLL | DOUGIEB | DOVAHGT | DOWORK1 | DOXY1 |
| DOORGAL | DOPHY1 | DORI1 | DORRAH | DOSH | DOTMAN | DOUBLO7 | DOUGIES | DOVAHKN | DOWOWO | DOXY67 |
| DOORGUY | DOPHY2 | DORI8 | DORRAY | DOSHI | DOTMAY | DOUBLUP | DOUGNT | DOVAK1N | DOWRK | DOXYDAD |
| DOORGY | DOPHY3 | DORIA | DORRI | DOSIC5 | DOTMOM | DOUBLZ | DOUGOLF | DOVAKIN | DOWRK1 | DOXYFAM |
| DOORLSS | DOPIS | DORIA5 | DORRIAN | DOSIO | DOTNJAN | DOUBOO | DOUGP1 | DOVALO | DOWSER1 | DOXYLDY |
| DOORMAN | DOPK116 | DORIANO | DORSAN | DOSKO | DOTNJIM | DOUBOWL | DOUGPUG | DOVE1 | DOWSUP | DOXYLVR |
| DOORMN | DOPPIO | DORIC | DORSAY | DOSMAS | DOTORAH | DOUBOY | DOUGRN | DOVE91 | DOWTIDO | DOXYMA |
| DOORS | DOPRAY | DORIE41 | DORSE11 | DOSPERO | DOTROG | DOUBR | DOUGS1 | DOVE94 | DOWTRK | DOXYMOM |
| DOORS1 | DOPRG | DORIES | DORSET | DOSPESO | DOTS | DOUBSG | DOUGS17 | DOVEAV | DOWTY2 | DOXYMUM |
| DOORS2 | DOPTTM | DORIETA | DORSEY1 | DOSS | DOTSON | DOUBT | DOUGSB | DOVECRY | DOWTY3 | DOXYPAL |
| DOORS4U | DOR1AN | DORIFTO | DORSEY3 | DOSS1 | DOTSON1 | DOUBTED | DOUGSC4 | DOVEGRL | DOWUP | DOY |
| DOORSS | DOR1TO | DORIFTU | DORSEY5 | DOSS13 | DOTSPOT | DOUBTIT | DOUGSRT | DOVEGYS | DOWWOW | DOYAJOB |
| DOORTEC | DOR1TOS | DORION | DORSEY8 | DOSS5 | DOTSTOY | DOUBTME | DOUGSTK | DOVER | DOX2O | DOYEN |
| DOORTHY | DOR2DOR | DORIS2 | DORSIA | DOSS502 | DOTT1E | DOUBTS | DOUGT | DOVETE | DOXAMG | DOYENNE |
| DOORWI | DORA1 | DORIS28 | DORSILA | DOSSI | DOTTA | DOUCE1 | DOUGTA | DOVETTE | DOXDAD | DOYERS |
| DOORZ | DORA3 | DORIS4 | DORSTOY | DOSSMAN | DOTTHI | DOUCES | DOUGWJR | DOVHKIN | DOXDOG | DOYLE |
| DOORZWF | DORA35 | DORIS47 | DORT | DOSSN8R | DOTTI | DOUCET2 | DOUGWON | DOVIE | DOXDOG2 | DOYLE17 |
| DOOSA | DORA418 | DORIS5 | DORT16 | DOSSOL | DOTTI1 | DOUCHEY | DOUGY | DOVIE1 | DOXEE | DOYLERZ |
| DOOSBOO | DORAA | DORIS62 | DORT36 | DOSSSR | DOTTIE1 | DOUCKE | DOUGYX2 | DOVIE3 | DOXELV | DOYOGA2 |
| DOOSNR1 | DORAD | DORIS73 | DORT43 | DOSSYS | DOTTIE5 | DOUDINK | DOUGZC4 | DOVIFAM | DOXEMOM | DOYOJOB |
| DOOSTEO | DORADO1 | DORISA | DORTCH | DOSTACO | DOTTO | DOUDOU | DOUGZC6 | DOVILY5 | DOXEVIL | DOZ |
| DOOT | DORAEXP | DORISB1 | DORTCH1 | DOSTI1 | DOTTS | DOUDV82 | DOUGZL1 | DOVONA | DOXFIG | DOZ2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DOZA | DP5 | DPCDVR | DPLERBL | DPRIP | DQDRAKE | DR1PP | DR3MR | DR71 | DRACRYZ | DRAGON4 |
| DOZA57 | DP501 | DPCHMOD | DPLGRC | DPRLLC | DQFIXIT | DR1PPIN | DR3MRAN | DR7238 | DRACU1A | DRAGON7 |
| DOZAL | DP526 | DPCLPN | DPLORBL | DPRLLC2 | DQJEDI | DR1PPY | DR3MWLK | DR77GR1 | DRACUL | DRAGONA |
| DOZANTI | DP528 | DPCOBRA | DPLRA8L | DPRO | DQLDY | DR1PPY2 | DR3V1L | DR790 | DRADAM | DRAGOND |
| DOZEE | DP65 | DPCP | DPLRABL | DPRRTS | DQMOMMA | DR1PSZN | DR3WB3R | DR7HV8R | DRADAY2 | DRAGONG |
| DOZEIT | DP66 | DPCRKLK | DPLRBL | DPRS | DQMQ | DR1RJR1 | DR3WBUG | DR824 | DRAE1 | DRAGONN |
| DOZEN | DP67 | DPCRKMD | DPLRBLE | DPRSDB | DQOWNER | DR1TO32 | DR3WC | DR8521 | DRAECD | DRAGONQ |
| DOZER | DP6CP1 | DPCSR | DPLUS3 | DPRSHDE | DQPCS | DR1V3N2 | DR3WSK1 | DR879 | DRAEGAN | DRAGONV |
| DOZER2 | DP6DIVR | DPD | DPM | DPRV9A | DQQDL | DR1V3R | DR3WSKI | DR8CO | DRAEGE | DRAGONW |
| DOZER43 | DP701 | DPD1 | DPM2 | DPS | DQQMBGY | DR1VE | DR42023 | DR8GN | DRAEGER | DRAGONX |
| DOZER44 | DP71 | DPDAVIS | DPM340I | DPS1 | DQQNBEE | DR1VEN | DR43054 | DR8KE | DRAEUS | DRAGONY |
| DOZERB | DP7624 | DPDNP | DPMINI | DPS2 | DQTTHEI | DR1VER | DR444 | DR8NFLY | DRAEW1 | DRAGONZ |
| DOZERC1 | DP77 | DPDOG | DPMP67 | DPS3 | DQUANTE | DR1VER1 | DR44410 | DR8ON | DRAFHOU | DRAGOO |
| DOZERJP | DP78 | DPDP | DPMR1 | DPSADS | DQUE | DR1VER2 | DR45 | DR8TER | DRAFT | DRAGPAC |
| DOZERR | DP808 | DPDP1 | DPMXFRT | DPSAHEB | DQUEEN | DR1VER3 | DR48 | DR8TON | DRAFT01 | DRAGPAK |
| DOZIER1 | DP8141 | DPDT1 | DPN | DPSGT | DQUIALI | DR1VER4 | DR4951 | DR911 | DRAFT1 | DRAGPAQ |
| DOZIER8 | DP830 | DPDT2 | DPN7 | DPSHT | DQURI | DR1VN | DR4956 | DR917 | DRAFTEN | DRAGPK |
| DOZIN | DP8449 | DPE | DPNTUN3 | DPSJKU | DQVET | DR1VR | DR4BACK | DR92 | DRAFTIN | DRAGQNS |
| DOZPOTS | DP87 | DPEANUT | DPNTUNE | DPSPSS | DQZ | DR1WAY | DR4C4UN | DR9283 | DRAFTME | DRAGRCN |
| DOZR | DP878 | DPEASMM | DPNY2 | DPT | DR | DR1ZZY | DR4CO | DR9888 | DRAFTNU | DRAGSTR |
| DOZRGRL | DP9 | DPEEPS | DPO | DPT2MD | DR04TOY | DR2020 | DR4CUL4 | DR9999 | DRAG | DRAGTRK |
| DOZRMAN | DP949 | DPEG1 | DPOCEAN | DPT9 | DR0729 | DR2025 | DR4EDU | DRA1DAY | DRAG8N | DRAGULA |
| DOZZ185 | DP95 | DPENDA | DPOETRY | DPTATC6 | DR1027 | DR2111 | DR4GN | DRA2Z | DRAG965 | DRAGUN |
| DOZZEN | DP9598 | DPEREZ1 | DPOI | DPTDWG | DR111 | DR218JC | DR4GON | DRA5 | DRAGAM | DRAGUNS |
| DOZZER | DPABLO | DPEREZ2 | DPOJD | DPTLMT | DR1111 | DR221 | DR4GON5 | DRA60N | DRAGANS | DRAGUP |
| DOZZR | DPACK | DPERRY | DPOKO | DPTLT | DR1121 | DR23 | DR4GONS | DRA60N1 | DRAGBKE | DRAGUP1 |
| DP | DPADRE | DPESCPE | DPOLICE | DPTRO | DR1122 | DR250 | DR4GSTR | DRA6ON | DRAGBUS | DRAGWK |
| DP05 | DPAF | DPETRO | DPONYW | DPTROS | DR1126 | DR2617 | DR4GUL4 | DRA6ON2 | DRAGCAR | DRAGXN |
| DP065 | DPAGE | DPF1 | DPOOL | DPTRX | DR126 | DR2662 | DR4GULA | DRA6ONS | DRAGE | DRAHMAN |
| DP083 | DPAGR | DPFAB4 | DPOOL04 | DPTWO | DR140 | DR2761 | DR4HAIR | DRA9ON | DRAGE27 | DRAHMED |
| DP088 | DPALM | DPFJR | DPOOLY | DPTYCHF | DR1428 | DR2BE | DR4JC | DRAA | DRAGEC | DRAHSJ |
| DP10 | DPALMER | DPFMONY | DPOOPC | DPTYL18 | DR1566 | DR2DR | DR4KE | DRAAA | DRAGFLY | DRAHTS |
| DP119 | DPANZER | DPFORD | DPOP | DPTYMOM | DR1567 | DR3 | DR4KON | DRAAGON | DRAGGER | DRAI1 |
| DP123 | DPAO | DPG4L | DPOPO | DPUDDY | DR16 | DR318 | DR4KONK | DRABAA8 | DRAGGN | DRAIGO |
| DP1575 | DPAPI | DPGWAG | DPORT3R | DPUGLDY | DR1635 | DR33 | DR4L1FE | DRABE | DRAGIN | DRAILED |
| DP1939 | DPARKER | DPH2O2O | DPORTER | DPURK | DR17 | DR34M3R | DR4LIFE | DRABKEH | DRAGIT | DRAIN |
| DP1955 | DPASTON | DPHI12 | DPORTM | DPVF2 | DR172 | DR350 | DR4LWNS | DRABY | DRAGN05 | DRAIN3D |
| DP1977 | DPATT4 | DPHLR | DPOUND | DPVFCAR | DR1804 | DR352 | DR4NR3B | DRAC333 | DRAGN1 | DRAINAI |
| DP1978 | DPATTY | DPHNTM | DPP1 | DPW | DR1913 | DR3630 | DR4PETS | DRACARS | DRAGN13 | DRAINDR |
| DP1990 | DPAUL4 | DPI | DPPE | DPWIFE | DR1936 | DR3671 | DR4RL | DRACARY | DRAGN14 | DRAINIT |
| DP1994 | DPAUL5 | DPICKLE | DPPRPL | DPWLAW | DR1947 | DR3693 | DR4UG | DRACB21 | DRAGN4 | DRAINO |
| DP1999 | DPAULA | DPIEONE | DPPSP | DPWPHE | DR1950 | DR3AD | DR4UGR | DRACHEN | DRAGN41 | DRAINS |
| DP1TT | DPAULIS | DPIG2 | DPR | DPWWO | DR1959 | DR3AM | DR5 | DRACIN8 | DRAGN48 | DRAINS1 |
| DP2020 | DPAW | DPINC | DPR1 | DPWX2 | DR196 | DR3AM04 | DR513 | DRACK8 | DRAGN57 | DRAIR |
| DP2021 | DPAZ | DPINDA | DPR1NCE | DPY4 | DR1963 | DR3AM1N | DR524 | DRACN | DRAGN6 | DRAJPHD |
| DP22 | DPB | DPITA | DPRBRTS | DPYODA | DR1974 | DR3AMER | DR542 | DRACO | DRAGN7 | DRAK944 |
| DP23 | DPB2 | DPITT | DPRC8TD | DPZGUY1 | DR1988 | DR3AMN | DR5512 | DRACO06 | DRAGNAS | DRAKE |
| DP24 | DPB3 | DPIV | DPRDN | DPZJEEP | DR1998 | DR3AMZ | DR57 | DRACO11 | DRAGND | DRAKE01 |
| DP2872 | DPB4 | DPJP86 | DPRDRV1 | DPZNOID | DR1FL1 | DR3DAY | DR609 | DRACO48 | DRAGNFL | DRAKE07 |
| DP2MNTS | DPB5 | DPJR | DPRESSO | DPZR2N1 | DR1FT | DR3DD | DR613 | DRACOEX | DRAGNJP | DRAKE1 |
| DP3 | DPB6 | DPK | DPRGMD | DQ4339 | DR1FTER | DR3DNOT | DR614 | DRACOJL | DRAGNS | DRAKE13 |
| DP3104 | DPBAIR | DPK2 | DPRIC8 | DQ5 | DR1FTR | DR3G3N | DR629 | DRACOM | DRAGNSS | DRAKE22 |
| DP3168 | DPBC330 | DPK4 | DPRICE | DQ5ONE | DR1FTY | DR3M3R | DR6573 | DRACONI | DRAGNUP | DRAKE7 |
| DP340 | DPBF | DPKA | DPRING | DQ7979 | DR1LL | DR3MBIG | DR6DELR | DRACOO | DRAGNZ | DRAKE94 |
| DP3433 | DPBHAI | DPKP911 | DPRING6 | DQ92 | DR1LLER | DR3MHOM | DR6FR | DRACOOL | DRAGO1 | DRAKECO |
| DP39 | DPBII | DPL | DPRINT | DQBLZD | DR1MOM | DR3MKAR | DR6NFL1 | DRACOOO | DRAGO12 | DRAKEEE |
| DP4259 | DPBINC | DPLAT22 | DPRINTZ | DQBOSS | DR1NKUP | DR3MN | DR6NFLI | DRACRY5 | DRAGON1 | DRAKEN |
| DP439 | DPBLUEC | DPLATUM | DPRINZ | DQDRAK3 | DR1OO | DR3MON | DR6NFLY | DRACRYS | DRAGON3 | DRAKEO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DRAKEPS | DRAPLG8 | DRAYDON | DRBREE2 | DRCIVIL | DRDB | DRDRB | DREAM23 | DREAMZ3 | DREEZ | DREP |
| DRAKER | DRAPPSS | DRAYE | DRBREN | DRCJ | DRDBR6 | DRDRE | DREAM3 | DREAMZZ | DREEZY | DRERED |
| DRAKERS | DRAPRN | DRAYERS | DRBRIAN | DRCJM26 | DRDC3 | DRDREA | DREAM3R | DREAPER | DREGG | DRERICA |
| DRAKES | DRAQ | DRAYKE | DRBRITT | DRCJO | DRDCE | DRDREW | DREAM4 | DREASE | DREGNEW | DREROSE |
| DRAKKON | DRAQLA | DRAYTON | DRBRODS | DRCK9 | DRDD | DRDREW2 | DREAM40 | DREASHB | DREGULA | DREROW |
| DRAKO | DRAQULA | DRAYY | DRBRU1 | DRCLARK | DRDDRIA | DRDRGAN | DREAM4B | DREASJP | DREHAMP | DRES |
| DRAKO1 | DRASKUL | DRAZ | DRBRVRS | DRCLPN | DRDE16 | DRDRS | DREAM5 | DREATOY | DREHAW | DRES2KL |
| DRAKO23 | DRASWFE | DRAZI | DRBS | DRCMJR | DRDEAD | DRDRT | DREAM51 | DREAUDI | DREHM | DRES5TH |
| DRAKON | DRAT | DRAZIZ | DRBS2 | DRCNC | DRDEB | DRDRUM | DREAM57 | DREAX2 | DREI2X | DRESDEN |
| DRAKRYS | DRAT1N1 | DRB | DRBSD | DRCNC1 | DRDECAY | DRDSHAH | DREAM59 | DREAXO | DREI8 | DRESDZL |
| DRAKUL | DRAT3R | DRB1DST | DRBSN | DRCOCOX | DRDEE | DRDT3 | DREAM63 | DREB | DREICH | DRESIS |
| DRAL1 | DRATER | DRB2 | DRBSVET | DRCOLE1 | DRDEEE | DRDTK | DREAM65 | DREBABY | DREIER | DRESK5 |
| DRALEX | DRATINI | DRB5 | DRBTOO | DRCONGO | DRDEES | DRDVA | DREAM66 | DREBAE | DREIGN | DRESKI |
| DRALF | DRATTI7 | DRBABY | DRBTT | DRCONLY | DRDEETZ | DRDVA15 | DREAM7 | DREBIII | DREJB03 | DRESKII |
| DRALFA | DRAUA | DRBAILY | DRBU | DRCOOK | DRDEMI | DRDVINE | DREAM77 | DREBLAK | DREJOY | DRESKIO |
| DRAM | DRAUDIO | DRBAJWA | DRBUBS | DRCOOK9 | DRDENTV | DRDWC | DREAM87 | DREBMW | DREKCEO | DRESMUV |
| DRAM21 | DRAUG | DRBAM | DRBUCCI | DRCOOP | DRDENZL | DRDWL | DREAM99 | DREBNDZ | DREKI | DRESTER |
| DRAMA1 | DRAUGHN | DRBAMN | DRBULLS | DRCOPE | DRDERP | DRDWS | DREAMA | DREBO | DREL77 | DRET |
| DRAMA4U | DRAUGR | DRBANKS | DRBUMM | DRCOPY | DRDETH | DRDXN | DREAMA2 | DREBUSY | DRELB | DRET84 |
| DRAMA55 | DRAUGS | DRBANR | DRBUNZI | DRCOUJ | DRDEUCE | DRDYE | DREAMAD | DREC15 | DRELLA | DREUG |
| DRAMAD | DRAUTO | DRBARB | DRBURNY | DRCOURT | DRDHC | DRDYE2 | DREAMAT | DREC22 | DRELLIS | DREV |
| DRAMAMA | DRAV1T | DRBASS | DRBUZKL | DRCPA | DRDHDS | DRDZIGN | DREAMBK | DRECH | DRELMO | DREV1L |
| DRAMAW | DRAV3NS | DRBC | DRBVPHD | DRCPABA | DRDIA7 | DRE | DREAMC8 | DRECLLC | DRELUV | DREVAN |
| DRAMB | DRAVEN | DRBCLAY | DRBWALK | DRCPHD | DRDIET | DRE18J | DREAMCH | DRECO | DREM | DREVELI |
| DRAMC | DRAVENN | DRBCPA | DRBYKNG | DRCRDD | DRDIG | DRE1CX5 | DREAMCR | DRECOPE | DREM918 | DREVIKC |
| DRAMEY | DRAVENS | DRBD | DRBYL8R | DRCREED | DRDIN | DRE1DAV | DREAMER | DRED903 | DREM9ER | DREVL |
| DRAMEY2 | DRAVET | DRBDS | DRBYNOW | DRCREEP | DRDISNY | DRE24K | DREAMGG | DREDAV | DREMA | DREVSR |
| DRAMJT | DRAVIT | DRBDT | DRBYWNR | DRCRN | DRDIZEL | DRE2FLY | DREAMIT | DREDAY | DREMAN | DREW |
| DRAMPAS | DRAVN | DRBEAM | DRC | DRCRUNK | DRDJ162 | DRE3 | DREAMK9 | DREDAY2 | DREMB1G | DREW115 |
| DRAMS | DRAVO | DRBEANS | DRC1 | DRCRYPT | DRDJ786 | DRE4 | DREAMKB | DREDAY3 | DREMBDR | DREW117 |
| DRAMSOP | DRAVOE | DRBEAR | DRC3 | DRCRYS | DRDJS | DRE4LIF | DREAMLV | DREDAY7 | DREMBLV | DREW17 |
| DRAMTC | DRAVSA | DRBEAST | DRCADY | DRCSGNT | DRDKW | DRE4M | DREAMM | DREDAYZ | DREMBUG | DREW2 |
| DRAMX | DRAW1 | DRBEE | DRCAIN | DRCTR | DRDMAC | DRE4M4S | DREAMM5 | DREDENG | DREMCAR | DREW3 |
| DRAN | DRAW8 | DRBEIST | DRCAM | DRCTWNG | DRDN09T | DRE4MER | DREAMMM | DREDEY | DREMCSR | DREW65 |
| DRAN6ED | DRAWIN | DRBELLE | DRCAR | DRCURRY | DRDNA | DRE4MR | DREAMN | DREDGEN | DREMEL | DREW76 |
| DRANBY | DRAWING | DRBENC | DRCARL | DRCYBER | DRDNAUT | DRE72SS | DREAMN1 | DREDGN | DREMGRL | DREWB1E |
| DRANE | DRAWN4U | DRBENZ | DRCARLA | DRCYCLE | DRDNDRT | DREA1 | DREAMNG | DREDI | DREMKLR | DREWBE |
| DRANESA | DRAWOOD | DRBFM1 | DRCAROL | DRCYDOL | DRDNIV | DREA5 | DREAMO1 | DREDIZZ | DREMR | DREWBEN |
| DRANGD | DRAWP1 | DRBHA | DRCARP | DRD | DRDOLTL | DREA7 | DREAMO3 | DREDMTL | DREMR1 | DREWBIE |
| DRANGED | DRAWS | DRBIG | DRCARR | DRD2 | DRDOMIS | DREA773 | DREAMOM | DREDNOT | DREMR59 | DREWBY |
| DRANGER | DRAWU | DRBILL | DRCARTA | DRD2A1 | DRDON | DREA777 | DREAMON | DREDUHL | DREMVET | DREWDOG |
| DRANGO | DRAWW8 | DRBIRB | DRCARY5 | DRD3NT | DRDONNA | DREAA | DREAMR | DREE | DREMZ | DREWGAL |
| DRANGUS | DRAXIE | DRBJMOM | DRCARYS | DRD4 | DRDOOF | DREABAE | DREAMR2 | DREEAM | DREMZZZ | DREWILL |
| DRANK | DRAXIE1 | DRBJP | DRCB | DRD4VE | DRDOOGS | DREABOO | DREAMR3 | DREEBEE | DREN | DREWISH |
| DRANNE | DRAXO | DRBLK | DRCBX | DRD8 | DRDOOM1 | DREACAR | DREAMR6 | DREED | DRENCHD | DREWLIE |
| DRANNIE | DRAXPLR | DRBLM | DRCC | DRDAB | DRDOOM2 | DREAD1 | DREAMR9 | DREEEMZ | DRENDAR | DREWLIN |
| DRANNYS | DRAXTRX | DRBLOB | DRCCC | DRDAD | DRDOORS | DREADED | DREAMRR | DREEEW | DRENDAV | DREWLYN |
| DRANOTB | DRAXX | DRBLUE | DRCDB | DRDAD03 | DRDOT | DREADS | DREAMS7 | DREEKA | DRENEE | DREWMAN |
| DRANSWP | DRAY | DRBLUE1 | DRCEDES | DRDADDY | DRDOWDY | DREAL | DREAMSC | DREEMAF | DRENEHT | DREWMII |
| DRANT | DRAY1 | DRBNSN | DRCGT | DRDAH | DRDPB | DREAM | DREAMTK | DREEMAH | DRENELL | DREWN |
| DRANT1 | DRAY17 | DRBOB | DRCH | DRDALMN | DRDPIR8 | DREAM07 | DREAMTM | DREEMER | DRENGR | DREWRLD |
| DRANT2 | DRAY2 | DRBOBPA | DRCHARA | DRDAN | DRDR | DREAM1 | DREAMUN | DREEMN | DRENICA | DREWRN |
| DRANT3 | DRAY20 | DRBOOST | DRCHEM | DRDANCE | DRDR3Y | DREAM13 | DREAMVA | DREEMON | DRENIK1 | DREWRX |
| DRAP | DRAY24 | DRBOWMN | DRCHEVY | DRDANY | DRDRA | DREAM18 | DREAMY | DREEMS | DRENMAR | DREWS22 |
| DRAPE1 | DRAY4 | DRBPOSH | DRCHGO | DRDART7 | DRDRAA | DREAM19 | DREAMY1 | DREEMZ | DRENNEN | DREWS56 |
| DRAPER | DRAYA | DRBRAD | DRCHINA | DRDAVE1 | DRDRAIN | DREAM2 | DREAMYY | DREEPY | DRENO | DREWS5O |
| DRAPER3 | DRAYB | DRBRAY | DRCHNY | DRDAWES | DRDRANT | DREAM20 | DREAMZ | DREES | DRENTIA | DREWS69 |
| DRAPERY | DRAYDAY | DRBRD | DRCHRIS | DRDAWNE | DRDRAY | DREAM21 | DREAMZ2 | DREESE | DRENZO | DREWS84 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DREWS95 | DRFTED | DRGN765 | DRGREW1 | DRI02D1 | DRIP01 | DRIVE23 | DRIVE77 | DRIZZT | DRJPMD | DRKEND |
| DREWSC5 | DRFTER | DRGN91 | DRGREY | DRI2 | DRIP1 | DRIVE24 | DRIVE78 | DRIZZT9 | DRJR90 | DRKENT |
| DREWSKE | DRFTHSE | DRGNAGE | DRGRIF2 | DRIANGY | DRIP13 | DRIVE25 | DRIVE79 | DRIZZY | DRJRCK | DRKEST8 |
| DREWSKI | DRFTKNG | DRGNASS | DRGRIFF | DRIBABY | DRIP2 | DRIVE26 | DRIVE8 | DRIZZY5 | DRJRDN | DRKEW |
| DREWT | DRFTMOM | DRGNAZZ | DRGRONE | DRIBBLE | DRIP27 | DRIVE27 | DRIVE80 | DRIZZY7 | DRJRH | DRKFIRE |
| DREWTOY | DRFTNG | DRGNB8T | DRGROOV | DRIBBZ | DRIP3 | DRIVE28 | DRIVE81 | DRIZZY8 | DRJROVR | DRKGABL |
| DREWW | DRFTOFU | DRGNBAL | DRGRU | DRICE | DRIP4 | DRIVE29 | DRIVE82 | DRIZZYY | DRJRT | DRKGLMY |
| DREWZ | DRFTSLT | DRGNBBY | DRGRV1 | DRICE23 | DRIP5 | DRIVE3 | DRIVE83 | DRIZZZY | DRJSD | DRKGOKU |
| DREWZOO | DRFTTAX | DRGNBLL | DRGRVS | DRICH | DRIP513 | DRIVE30 | DRIVE84 | DRJ | DRJSG | DRKGYP |
| DREX | DRFTY | DRGNBRN | DRGRX | DRICHEY | DRIP88 | DRIVE31 | DRIVE85 | DRJ1 | DRJSIN | DRKH20 |
| DREX772 | DRFVRF | DRGNCAT | DRGS | DRICHIE | DRIPGOD | DRIVE32 | DRIVE86 | DRJ1CPA | DRJULES | DRKHAN |
| DREX83 | DRG | DRGNCN | DRGSLT | DRICKMO | DRIPIN | DRIVE33 | DRIVE87 | DRJ2 | DRJZ | DRKHART |
| DREXANA | DRG2 | DRGNCRU | DRGTHRE | DRICKY | DRIPINC | DRIVE34 | DRIVE88 | DRJ3 | DRK1 | DRKHAWK |
| DREXIII | DRG3 | DRGND | DRGTM | DRIDE | DRIPIV | DRIVE35 | DRIVE89 | DRJ5 | DRK2LGT | DRKHELM |
| DREXLER | DRG3B | DRGND21 | DRGUESS | DRIFFTR | DRIPN | DRIVE36 | DRIVE9 | DRJ6 | DRK2NIT | DRKHEMI |
| DREY | DRG4 | DRGNDRV | DRGULA | DRIFLI | DRIPNN | DRIVE37 | DRIVE90 | DRJ7 | DRK2U | DRKHLMT |
| DREY1 | DRG4DAD | DRGNESS | DRGULAH | DRIFT | DRIPP | DRIVE38 | DRIVE91 | DRJAB | DRK3NT | DRKHMET |
| DREY11 | DRG4TH | DRGNFL1 | DRGUP | DRIFT1N | DRIPP01 | DRIVE39 | DRIVE92 | DRJACK | DRK4 | DRKHORS |
| DREYKO | DRG7 | DRGNFL8 | DRGURAZ | DRIFT44 | DRIPP03 | DRIVE4 | DRIVE93 | DRJACK1 | DRK5 | DRKHORZ |
| DREZ3OO | DRG9 | DRGNFLY | DRH | DRIFTAH | DRIPP20 | DRIVE40 | DRIVE94 | DRJAKI | DRK51DE | DRKHOS |
| DREZEYS | DRGAGA | DRGNFLZ | DRH1 | DRIFTER | DRIPPED | DRIVE41 | DRIVE95 | DRJAN | DRK5ID | DRKHR53 |
| DREZGRL | DRGAP | DRGNGMS | DRH2O | DRIFTIT | DRIPPIN | DRIVE42 | DRIVE96 | DRJAS | DRK5ID3 | DRKHR5E |
| DREZIN | DRGAPPR | DRGNGRN | DRH7 | DRIFTN | DRIPPN | DRIVE43 | DRIVE97 | DRJASON | DRK5T4R | DRKHRS |
| DREZTOY | DRGARBS | DRGNHRT | DRH8 | DRIFTNG | DRIPPPP | DRIVE44 | DRIVE98 | DRJAWS | DRK5TAR | DRKHRS1 |
| DREZULA | DRGAUDI | DRGNKND | DRHA | DRIFTNI | DRIPPR | DRIVE46 | DRIVE99 | DRJAYDC | DRK9 | DRKHRSS |
| DREZZY | DRGBUG2 | DRGNL8Y | DRHAH3 | DRIFTRS | DRIPPS | DRIVE47 | DRIVEEV | DRJAYT | DRK9HT | DRKHSE |
| DREZZY1 | DRGBUS2 | DRGNLDY | DRHAIR8 | DRIFTWD | DRIPPY | DRIVE48 | DRIVEIN | DRJB | DRKANG1 | DRKHULK |
| DRF | DRGD | DRGNLVR | DRHAL | DRIFTYY | DRIPPY1 | DRIVE49 | DRIVEIT | DRJCB | DRKANGL | DRKHWK7 |
| DRF5 | DRGDELR | DRGNMGK | DRHALA | DRIFTZ | DRIPSET | DRIVE4U | DRIVEM3 | DRJCHJR | DRKAOS | DRKIA |
| DRFAECE | DRGDNP | DRGNMOM | DRHANDS | DRIGG | DRIPSZN | DRIVE5 | DRIVEN | DRJCL | DRKAPS | DRKIDD |
| DRFAM | DRGE1 | DRGNPI | DRHDAY | DRIGGSY | DRIPY | DRIVE50 | DRIVEN1 | DRJCL1 | DRKARL | DRKIEF |
| DRFANT | DRGFLI | DRGNPY | DRHDPM | DRIGHT | DRIR2 | DRIVE51 | DRIVEN7 | DRJCPA | DRKARTS | DRKING |
| DRFANTA | DRGG | DRGNQ | DRHEART | DRIGUEZ | DRISH | DRIVE52 | DRIVENI | DRJDA | DRKARTZ | DRKINT |
| DRFAUST | DRGHOST | DRGNRDR | DRHELE | DRIHALY | DRISHI | DRIVE53 | DRIVER | DRJEDI | DRKARYS | DRKITTN |
| DRFCKIT | DRGIGI | DRGNS32 | DRHEZ | DRIIIFT | DRISHNA | DRIVE54 | DRIVER7 | DRJEEP | DRKASTR | DRKJ |
| DRFEFE4 | DRGIGI1 | DRGNSLR | DRHH | DRIIIP | DRISHTI | DRIVE56 | DRIVERR | DRJEN | DRKAZNT | DRKJ1 |
| DRFELGD | DRGIII | DRGNSOL | DRHII | DRILE14 | DRISN | DRIVE57 | DRIVETF | DRJEN2 | DRKB4 | DRKJ2 |
| DRFELIX | DRGIN | DRGNUP | DRHJB | DRILL | DRISTI | DRIVE58 | DRIVEUA | DRJENNW | DRKBAT | DRKJ3DI |
| DRFFIT | DRGJAG | DRGNWLF | DRHLTC | DRILL1 | DRITO | DRIVE59 | DRIVEWY | DRJERO | DRKBELL | DRKJEDI |
| DRFH | DRGK12 | DRGNZ35 | DRHM24 | DRILL18 | DRIV3R | DRIVE6 | DRIVEY | DRJHO3 | DRKBLUY | DRKJG |
| DRFINDR | DRGKB | DRGO1 | DRHNTR | DRILL2 | DRIV55 | DRIVE60 | DRIVING | DRJHUD | DRKCHOC | DRKJPHD |
| DRFIRE | DRGLAW7 | DRGOFF | DRHO7 | DRILL3R | DRIVA | DRIVE61 | DRIVLH | DRJI | DRKCIDE | DRKK1 |
| DRFISHH | DRGLEG | DRGON | DRHODGE | DRILL97 | DRIVAH | DRIVE62 | DRIVN | DRJINX | DRKCLWD | DRKKENT |
| DRFIXIT | DRGLEN | DRGON42 | DRHOLLA | DRILLA | DRIVE1 | DRIVE63 | DRIVR | DRJK1 | DRKCNA | DRKKGT |
| DRFJA | DRGM33 | DRGONG | DRHONYB | DRILLEN | DRIVE10 | DRIVE64 | DRIVR18 | DRJLN | DRKCOCO | DRKKN8 |
| DRFL | DRGMNEY | DRGONZO | DRHOOK | DRILLIN | DRIVE11 | DRIVE65 | DRIVR7 | DRJLO | DRKCT99 | DRKKNI8 |
| DRFL999 | DRGMNY | DRGOOBR | DRHOOS | DRILLM | DRIVE12 | DRIVE66 | DRIVR8 | DRJMN | DRKD | DRKKNIT |
| DRFLOJO | DRGN | DRGOOCH | DRHOPE | DRIMA94 | DRIVE13 | DRIVE67 | DRIVTJ | DRJMP | DRKDADY | DRKKNTE |
| DRFLOOD | DRGN1 | DRGOODW | DRHQ | DRIMAN | DRIVE14 | DRIVE68 | DRIX22 | DRJNS | DRKDART | DRKKP |
| DRFLY | DRGN26 | DRGORDN | DRHRC | DRIN36 | DRIVE15 | DRIVE69 | DRIZ777 | DRJO | DRKDAYS | DRKL888 |
| DRFMB | DRGN27 | DRGPAK | DRHRGRL | DRINA | DRIVE16 | DRIVE7 | DRIZY | DRJO5 | DRKDAZE | DRKLADY |
| DRFNANG | DRGN35 | DRGPCR | DRHUDA | DRING | DRIVE17 | DRIVE70 | DRIZZ | DRJOHN | DRKDGLR | DRKLD |
| DRFOF | DRGN3LF | DRGRACN | DRHUH | DRINK | DRIVE18 | DRIVE71 | DRIZZ23 | DRJON3S | DRKDIVA | DRKLD09 |
| DRFOPPS | DRGN4SS | DRGRACR | DRHULK | DRINKDP | DRIVE19 | DRIVE72 | DRIZZAL | DRJONE5 | DRKDLRS | DRKLGHT |
| DRFOX | DRGN5 | DRGRAPE | DRHUMP | DRINKUP | DRIVE2 | DRIVE73 | DRIZZEY | DRJONES | DRKDMN7 | DRKLIFE |
| DRFREE | DRGN59 | DRGRCN | DRHUTCH | DRINKV8 | DRIVE20 | DRIVE74 | DRIZZL | DRJONEZ | DRKEL | DRKLIMO |
| DRFT65 | DRGN68 | DRGRCR | DRHVAC | DRINNA | DRIVE21 | DRIVE75 | DRIZZLE | DRJONI | DRKELLY | DRKLORD |
| DRFTDAD | DRGN71 | DRGREG | DRI | DRIP | DRIVE22 | DRIVE76 | DRIZZO | DRJOY | DRKELSO | DRKLRD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DRKLTNP | DRKROCK | DRKWING | DRLOTTO | DRMB1GG | DRMMAKR | DRMTM2 | DRNOOO7 | DROIDY | DROS | DRPKCK1 |
| DRKLUMN | DRKROSE | DRKWLF | DRLOU1 | DRMB1GR | DRMMER | DRMTMJP | DRNORM | DROIDZ | DROSE1 | DRPLANT |
| DRKMACH | DRKRVN | DRKWNG | DRLOV | DRMBG | DRMMJR | DRMTMOM | DRNORMA | DROIT | DROSE20 | DRPNSIP |
| DRKMADR | DRKS1D | DRKWOLF | DRLOVE2 | DRMBIG1 | DRMMKR1 | DRMTRCK | DRNORTH | DROK | DROSE25 | DRPNWET |
| DRKMAGE | DRKS1DE | DRKWOLV | DRLPCNS | DRMBIGR | DRMMND1 | DRMTRK | DRNOT | DROLDS | DROSE7 | DRPOD |
| DRKMAN | DRKS1TH | DRKWRX | DRLPT | DRMBK | DRMMO | DRMTWUK | DRNOVI | DROLDZ | DROSE92 | DRPOM |
| DRKMARE | DRKS4BR | DRKWZRD | DRLSCAR | DRMBLDR | DRMMR | DRMUNN | DRNP | DROLES | DROSKEE | DRPOPA |
| DRKMG | DRKS650 | DRKY | DRLSGT | DRMBOAT | DRMMSTR | DRMUNNI | DRNPRSN | DROLSON | DROSS | DRPOUT |
| DRKMK | DRKS7DE | DRKYLE | DRLSRG | DRMCARR | DRMNBSS | DRMUSLS | DRNR2 | DROMA | DROTH | DRPOUT1 |
| DRKMRK | DRKSABR | DRKYODA | DRLSSSR | DRMCCHR | DRMNGLD | DRMVACA | DRNRS | DROMAR | DROTRL | DRPOUTT |
| DRKMRK1 | DRKSBR | DRKYOTA | DRLTK4E | DRMCD | DRMNOBX | DRMVAK | DRNS03 | DROMEO | DROTZ9 | DRPPA |
| DRKMTR4 | DRKSCRT | DRL1 | DRLU | DRMCHK | DRMNTR | DRMVETT | DRNUSA | DROMEUS | DROU2 | DRPPER |
| DRKMTRL | DRKSD3 | DRL1Z | DRLUPUS | DRMCHSR | DRMNTRE | DRMVLE | DRNZ | DROMONA | DROUTLW | DRPPR |
| DRKMTTR | DRKSD7 | DRL21B | DRLUV | DRMCMTR | DRMNWDW | DRMVLLE | DRO | DRON1 | DROVER | DRPR |
| DRKN1GT | DRKSE1D | DRL4OIL | DRLUV1 | DRMCORP | DRMO18 | DRMWALK | DRO1 | DRON31L | DROW | DRPRATT |
| DRKN1HT | DRKSEID | DRLA | DRLUV2 | DRMCPA | DRMO22 | DRMWBM | DRO1D | DRON3UP | DROWE | DRPREM |
| DRKN1T | DRKSHDW | DRLADY | DRLVSJF | DRMCR5 | DRMOIST | DRMWORK | DRO2 | DRONE | DROWITI | DRPRNCE |
| DRKN3SS | DRKSHWD | DRLADYJ | DRLYMAN | DRMCTHR | DRMOM | DRMWVER | DRO60N | DRONE2 | DROWIZ | DRPSHOT |
| DRKN4CR | DRKSID | DRLAM | DRLYONS | DRMD | DRMOM01 | DRMWVR | DRO6ON | DRONE4U | DROWIZ3 | DRPSZN |
| DRKN6HT | DRKSID1 | DRLAND | DRLZ | DRMDE | DRMOM58 | DRMWVR1 | DROARS | DRONE5 | DROWN | DRPTB2K |
| DRKNE55 | DRKSITH | DRLARA | DRM | DRMDEV1 | DRMOMO | DRMWVRS | DROB | DRONEOH | DROWN1 | DRPTNE |
| DRKNES | DRKSKN | DRLAURA | DRM05GT | DRMDMC | DRMOMRX | DRMYVEH | DROB17 | DRONEON | DROWND | DRPTOP1 |
| DRKNEZZ | DRKSKNC | DRLCM | DRM1 | DRMDR | DRMONIQ | DRN | DROB424 | DRONER | DROWNME | DRPTOP3 |
| DRKNFST | DRKSKY | DRLDBD | DRM2 | DRMDUMI | DRMOOR | DRNAE | DROBAS | DRONES | DROZZIE | DRPTOPP |
| DRKNGT | DRKSKYS | DRLDVM | DRM2BIG | DRME | DRMOORE | DRNANS | DROBBJR | DRONEUP | DRP | DRPTOUT |
| DRKNI8 | DRKSLYD | DRLDW | DRM3 | DRMEAT | DRMOPT | DRNATE | DROBEE | DRONRGR | DRP1 | DRPTP |
| DRKNIGT | DRKSLYR | DRLEE | DRM4OBX | DRMEDIA | DRMOWER | DRNAVY | DROBESZ | DROO36 | DRP2 | DRPTP5O |
| DRKNISS | DRKSOL | DRLEENP | DRM9 | DRMEG | DRMOX | DRNBRS | DROBNSN | DROO7 | DRP2HRD | DRPTP91 |
| DRKNIT | DRKSOUL | DRLEGO | DRMAC07 | DRMEL | DRMPR69 | DRNCUTE | DROBRTS | DROO731 | DRP3 | DRPTPEG |
| DRKNIT3 | DRKSPHD | DRLEIA | DRMACHE | DRMELEW | DRMQ | DRNDNZ | DROC | DROOG | DRPAPA | DRPTPGT |
| DRKNRG | DRKSS | DRLEVE2 | DRMACR | DRMEOW | DRMR | DRNDRN | DROC65 | DROOL | DRPARIS | DRPTPWP |
| DRKNS | DRKST4R | DRLEVE4 | DRMACRS | DRMF | DRMR234 | DRNEEZY | DROCK | DROOPY | DRPAT | DRPTWOP |
| DRKNS1 | DRKSTIG | DRLEVE5 | DRMADZ | DRMGHHI | DRMR61 | DRNENE | DROCK1 | DROOPYW | DRPATON | DRPW |
| DRKNT | DRKSTKR | DRLEVE6 | DRMAFRE | DRMGIRL | DRMR71 | DRNETTA | DROCK2 | DROP150 | DRPCFIX | DRPWZRD |
| DRKNTE | DRKSTNG | DRLEWIS | DRMALO | DRMGRL | DRMRB | DRNFLY | DROCK33 | DROP1T | DRPDHMR | DRPYRO |
| DRKNTSS | DRKSTR8 | DRLEX | DRMAM | DRMGRLZ | DRMRBOY | DRNGFRM | DROCK87 | DROP4V | DRPDNKY | DRPZ |
| DRKNYHT | DRKSTRR | DRLGNIK | DRMAMA | DRMHP | DRMRCHK | DRNGO | DROCKER | DROP50 | DRPDOUT | DRPZTOP |
| DRKNYT1 | DRKSUV | DRLHL | DRMAMAC | DRMHSE | DRMRGRL | DRNGO6 | DROCKVI | DROPA | DRPDRP | DRQ |
| DRKNYT3 | DRKSYD | DRLIAJ | DRMAMAW | DRMHUGE | DRMRK | DRNGORT | DRODZ | DROPBIT | DRPEPP | DRQ1 |
| DRKNYT6 | DRKSYD2 | DRLIGMA | DRMAMD | DRMICK | DRMRSAI | DRNH3 | DROE | DROPD76 | DRPEPPA | DRQHLMT |
| DRKNYTE | DRKSYD3 | DRLILJ | DRMAMOM | DRMICRO | DRMRSH | DRNHYDE | DROESE | DROPDOG | DRPEPPR | DRQNZ3L |
| DRKNYTT | DRKSYDE | DRLIMRK | DRMANN | DRMIKE | DRMRSJG | DRNIC2B | DROFK9 | DROPEM | DRPEPR | DRQPHD |
| DRKNYYT | DRKSYED | DRLISA | DRMAR | DRMIKE1 | DRMRSW | DRNICK | DROFLAW | DROPGT | DRPETRO | DRQSOUL |
| DRKO23 | DRKSYRN | DRLIV | DRMARCE | DRMIKE2 | DRMRTES | DRNICKL | DROFPI | DROPHED | DRPGLVS | DRR |
| DRKOALA | DRKT | DRLIZ | DRMARIO | DRMIN | DRMSCCL | DRNIK | DROFRX | DROPIT | DRPGUIN | DRR1 |
| DRKOGAN | DRKTANG | DRLIZA | DRMARK | DRMISLE | DRMSHP | DRNIVAS | DROGON | DROPLET | DRPHDCP | DRR5 |
| DRKOON | DRKTBUG | DRLKC2 | DRMARTU | DRMJB | DRMSHPN | DRNJRHR | DROGON1 | DROPM | DRPHIL | DRRAC |
| DRKPHNX | DRKTOWR | DRLLS | DRMARX | DRMJLFS | DRMSICL | DRNKONU | DROGON2 | DROPOU7 | DRPHYL | DRRAD2 |
| DRKPHSE | DRKTRPR | DRLMD | DRMASON | DRMJOB | DRMSIZE | DRNKTEA | DROGON3 | DROPOUT | DRPI | DRRAD4 |
| DRKPHX | DRKTWR | DRLNE | DRMATH | DRMJOEY | DRMSKL | DRNLVME | DROGON5 | DROPOWT | DRPICS | DRRAE |
| DRKPNY | DRKULRA | DRLNGTN | DRMAV | DRMKHER | DRMSMP | DRNM | DROGON7 | DROPP | DRPIG | DRRAI |
| DRKPRPL | DRKV8DA | DRLNNKO | DRMAX | DRMKILR | DRMSP | DRNMBRS | DROGON9 | DROPPA | DRPIGG | DRRAJ |
| DRKPYLT | DRKV8R | DRLNRD | DRMAX30 | DRMKNY | DRMSPCE | DRNMR | DROGONN | DROPR | DRPILOT | DRRANEY |
| DRKRB | DRKV8TR | DRLOAB | DRMAY | DRMLESS | DRMSTIK | DRNMRS | DROH | DROPS | DRPIPE | DRRASH |
| DRKRCKT | DRKVDR | DRLOLA | DRMAYA | DRMLIFE | DRMSTX | DRNN | DROID | DROPTBL | DRPIXC | DRRB |
| DRKRGTO | DRKVLTG | DRLONGZ | DRMAYER | DRMLNR | DRMTHTR | DRNO1 | DROID1 | DROPTOP | DRPJ68 | DRRD |
| DRKRIVR | DRKVODA | DRLOPEZ | DRMAZNG | DRMLVNG | DRMTL | DRNO5 | DROID9E | DROPZN | DRPJS | DRRDFND |
| DRKRNR | DRKW1NG | DRLORO | DRMB1G | DRMM | DRMTM | DRNOOB | DROIDS | DRORLVE | DRPK1CK | DRRE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DRRED | DRSBH2B | DRSPEA | DRTBOSS | DRTL2 | DRTY1 | DRTYM4X | DRUMBOY | DRVEE | DRVTM5 | DRXZZY |
| DRREDD | DRSBMW | DRSPEED | DRTBOY | DRTLF | DRTY30 | DRTYMAG | DRUMCO | DRVEINZ | DRVTM6 | DRY1 |
| DRREEM | DRSCAS | DRSPENC | DRTBRD | DRTLIFE | DRTY30S | DRTYMAX | DRUMDAE | DRVEITE | DRVTM7 | DRY5 |
| DRREESE | DRSCOT | DRSPINE | DRTBRDS | DRTM316 | DRTY30Z | DRTYMX | DRUMER1 | DRVELT | DRVTM8 | DRYAD |
| DRREHAB | DRSCOTT | DRSRH | DRTC2 | DRTMACK | DRTY330 | DRTYMXX | DRUMGUY | DRVELXS | DRW2 | DRYANG |
| DRREID | DRSDRAY | DRSRUSH | DRTCHEP | DRTMAN1 | DRTY335 | DRTYPAW | DRUMHER | DRVESLO | DRW3ST | DRYARTZ |
| DRREIDS | DRSEEK | DRSRVCS | DRTCHP | DRTMAUL | DRTY3O | DRTYPIG | DRUMLFE | DRVFAST | DRWA77 | DRYBONZ |
| DRREIKI | DRSENBL | DRSSJ | DRTCO | DRTMAXX | DRTY50 | DRTYPRL | DRUMLUV | DRVFOOL | DRWADE | DRYCLN |
| DRRELL | DRSERGE | DRSSLS | DRTCON | DRTMG | DRTY51 | DRTYREE | DRUMM3R | DRVGMCH | DRWALIS | DRYDEN |
| DRRESET | DRSFB | DRSSW | DRTD1GR | DRTMGRT | DRTY5OH | DRTYRNR | DRUMMER | DRVGON | DRWALL | DRYDOOR |
| DRRGM1 | DRSGME | DRSSW3 | DRTDAWG | DRTMNY | DRTY70 | DRTYRON | DRUMMND | DRVGONG | DRWATSN | DRYDUP |
| DRRH | DRSGREW | DRSTAN | DRTDEED | DRTMNY1 | DRTY9 | DRTYRUN | DRUMMOM | DRVHARD | DRWBMW | DRYEKEL |
| DRRIEM | DRSGRL | DRSTANG | DRTDIGR | DRTMOD | DRTYALH | DRTYSDE | DRUMMR | DRVHPPY | DRWC83 | DRYER6 |
| DRRIFE | DRSHAG | DRSTEIN | DRTDIVA | DRTMOD8 | DRTYBEE | DRTYSHO | DRUMMR1 | DRVHRD | DRWDG | DRYES4 |
| DRRIRI | DRSHAH | DRSTEPH | DRTDL2 | DRTMTN | DRTYBIZ | DRTYSLT | DRUMMS | DRVINS | DRWEAVR | DRYFLY2 |
| DRRISK | DRSHARP | DRSTER | DRTDVR | DRTMVR | DRTYBLU | DRTYSQ | DRUMN | DRVJEEP | DRWEC | DRYIT |
| DRRITA | DRSHAY | DRSTING | DRTDZN | DRTNAP | DRTYBOB | DRTYTCO | DRUMN1 | DRVJM | DRWELD | DRYKLNR |
| DRRJ | DRSHE | DRSTONE | DRTE30 | DRTNAPS | DRTYBOY | DRTYTDI | DRUMN2 | DRVLEE | DRWEST | DRYLDXN |
| DRRJMII | DRSHEGO | DRSTRDS | DRTEBRD | DRTNT | DRTYCHM | DRTYUS | DRUMND1 | DRVM2 | DRWH011 | DRYN3 |
| DRRMAX | DRSHELL | DRSTRNG | DRTED | DRTNVY | DRTYCMP | DRTYV | DRUMOND | DRVMOVR | DRWHITE | DRYNG |
| DRRN | DRSHINE | DRSUES | DRTEE23 | DRTOB | DRTYD | DRTYVIC | DRUMR73 | DRVMYCR | DRWHO | DRYOUNG |
| DRRN2 | DRSHLDN | DRSUNNI | DRTESQ | DRTOM55 | DRTYD21 | DRTYVW | DRUMRMN | DRVN247 | DRWHO1 | DRYOWZA |
| DRRNGDO | DRSHNAB | DRSUTH | DRTEVO | DRTOMMY | DRTYD4N | DRTYWRX | DRUMS | DRVNAKD | DRWHO11 | DRYRN |
| DRRNGR | DRSHOPE | DRSUZI | DRTFAN | DRTOPWR | DRTYDAV | DRTYWTR | DRUMS64 | DRVNAPL | DRWHO12 | DRYRUN |
| DRROBRT | DRSHOTS | DRSWEET | DRTFANS | DRTORI | DRTYDSL | DRU | DRUMS86 | DRVNCLR | DRWHO2 | DRYRUN2 |
| DRROC | DRSHRED | DRSWIFE | DRTFANZ | DRTOX | DRTYDZL | DRU1D | DRUMTAZ | DRVNDLY | DRWHO4 | DRYT216 |
| DRRODEO | DRSICKR | DRSWK | DRTFRG | DRTOXIC | DRTYDZN | DRU2 | DRUMULA | DRVNFST | DRWHO6 | DRYVER |
| DRROGON | DRSID | DRSWTZR | DRTFROG | DRTOY | DRTYENT | DRU3B33 | DRUMZ | DRVNKD | DRWHO63 | DRYVIT1 |
| DRRONA | DRSIFI | DRSYED | DRTFULL | DRTPONY | DRTYERL | DRU79MG | DRUMZZ | DRVNO | DRWHO7 | DRYVIT4 |
| DRRONDO | DRSIFY | DRSYFY | DRTGDF | DRTPOOR | DRTYERN | DRUB4RU | DRUMZZ2 | DRVNONE | DRWHO8 | DRYVON |
| DRRONK | DRSINGH | DRT | DRTGRT | DRTPOR | DRTYETI | DRUBABY | DRUNMEG | DRVNSLW | DRWHOI3 | DRYWALL |
| DRROOF | DRSIZZL | DRT2DMD | DRTGUY | DRTRACN | DRTYEV | DRUBARU | DRUNNER | DRVNSTK | DRWICH | DRZ |
| DRROUSH | DRSJ | DRT2SHN | DRTH | DRTRAX | DRTYF30 | DRUBER | DRUPWNG | DRVOHIO | DRWILLY | DRZ2 |
| DRROWE | DRSJAS | DRT3 | DRTHBNE | DRTRCN | DRTYFN | DRUBER1 | DRURTK | DRVON | DRWJ | DRZAC |
| DRROZ | DRSJXC | DRT4ME | DRTHDAD | DRTREE | DRTYFT | DRUBOY1 | DRURY1 | DRVRDIE | DRWJH | DRZACK |
| DRROZE | DRSKI | DRT7 | DRTHHAM | DRTREEZ | DRTYFUN | DRUBY | DRUSH | DRVRED1 | DRWKCB | DRZD |
| DRROZZ | DRSKJAY | DRT8TE | DRTHJME | DRTRESA | DRTYGUY | DRUCI | DRUSHII | DRVRED2 | DRWM | DRZED |
| DRRSB | DRSKMED | DRTACO | DRTHLR | DRTRESB | DRTYH03 | DRUDLES | DRUT31 | DRVRED3 | DRWNFR | DRZEE |
| DRRTY | DRSKO | DRTAJ | DRTHMAL | DRTREX | DRTYH20 | DRUDNCS | DRUTHRS | DRVRED4 | DRWOLFF | DRZEE1 |
| DRRUBY | DRSKRM | DRTAM | DRTHMEL | DRTRH | DRTYHDS | DRUFF22 | DRUTII | DRVRED5 | DRWOOF | DRZEEE |
| DRRUDY | DRSLEEP | DRTAREQ | DRTHMUL | DRTRIPS | DRTYHDZ | DRUGDLR | DRUVANI | DRVRED6 | DRWORM | DRZERO |
| DRRUS | DRSLFN | DRTATE | DRTHRAV | DRTROAD | DRTYHED | DRUGDR | DRUVI99 | DRVRED7 | DRWRM | DRZIAD |
| DRRX | DRSLJ | DRTATE7 | DRTHRVN | DRTROLA | DRTYHKR | DRUGS | DRUZJAG | DRVRED8 | DRWTNK | DRZL |
| DRRYAN | DRSLO | DRTAY | DRTHSEL | DRTRZR1 | DRTYHND | DRUHL | DRUZOD | DRVRED9 | DRWTS | DRZLSRS |
| DRS | DRSLYR | DRTBAG2 | DRTHSRT | DRTSPKS | DRTYHNS | DRUI | DRV | DRVRMOD | DRWTS2 | DRZMWZ |
| DRS1CKR | DRSM1LE | DRTBAGG | DRTHV | DRTSWT | DRTYHO3 | DRUID | DRV2SLW | DRVROYL | DRWYDTL | DRZOMB |
| DRS1H | DRSMA | DRTBAGS | DRTHVAD | DRTT | DRTYHOG | DRUID1 | DRV3 | DRVS4ME | DRX | DRZOMBZ |
| DRS7 | DRSMALL | DRTBAL | DRTHVET | DRTTHPY | DRTYHPI | DRUID2 | DRV3N | DRVSAFE | DRX22U | DRZOO |
| DRS8AN | DRSMASH | DRTBALL | DRTHVTR | DRTTOYS | DRTYHRY | DRUKIT | DRV4FN | DRVSFE | DRX7 | DRZOOM |
| DRS92PG | DRSMCM1 | DRTBANE | DRTHWK | DRTTRK | DRTYJO | DRUM | DRV4FUN | DRVSOBR | DRXKE04 | DRZRT51 |
| DRSAB | DRSMCM2 | DRTBEVR | DRTHY1 | DRTTRTL | DRTYJRZ | DRUM1 | DRV4SHO | DRVSTIK | DRXMAN | DRZSM |
| DRSAB2 | DRSNABL | DRTBG | DRTIBRD | DRTVADR | DRTYKID | DRUM2 | DRV4SHW | DRVSWFE | DRXNST | DRZUB |
| DRSALZ | DRSNCRS | DRTBIKS | DRTIGER | DRTVDR1 | DRTYL5P | DRUM216 | DRVADRM | DRVTHRU | DRXPOUT | DRZYER |
| DRSAM6 | DRSNEEZ | DRTBIRD | DRTIPP | DRTWAN | DRTYLAM | DRUM3R | DRVAIL | DRVTM1 | DRXPPY | DRZZ |
| DRSAS | DRSNYDR | DRTBK | DRTJP | DRTWB | DRTYLG | DRUM5 | DRVAL | DRVTM10 | DRXS1F | DRZZY |
| DRSATAN | DRSON | DRTBKE | DRTK2 | DRTWEET | DRTYLIL | DRUM606 | DRVBAD | DRVTM11 | DRXTRA | DS |
| DRSAUCE | DRSONJI | DRTBL57 | DRTKART | DRTWORK | DRTYLLY | DRUM99 | DRVCHNG | DRVTM2 | DRXWNED | DS01 |
| DRSAVVY | DRSOOS | DRTBLLY | DRTL | DRTWRKS | DRTYLML | DRUMAH | DRVDP3 | DRVTM3 | DRXX | DS01SLS |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DS026 | DS3693 | DSANTOS | DSCRDMD | DSGS | DSIWA | DSLS81 | DSNEY2 | DSNYPRO | DSQUARE | DSTBSTR |
| DS03 | DS4 | DSAPR | DSCRSBY | DSGS07 | DSJ | DSLTECH | DSNFECT | DSNYRNR | DSR2 | DSTCH7D |
| DS0528 | DS410 | DSAS23 | DSCS1 | DSGTI | DSJ2 | DSLUV | DSNIGRL | DSNYSTF | DSR5 | DSTDEAR |
| DS07 | DS4133 | DSASSY | DSCS610 | DSGTMOM | DSJCHR | DSLVDUB | DSNINE | DSNYTRV | DSR944S | DSTDIVA |
| DS08 | DS425 | DSAV4X | DSCSJO | DSH | DSJEEP | DSLVET | DSNIPES | DSNYTV1 | DSRAMBO | DSTDVA |
| DS0910 | DS44 | DSAVAGE | DSCTHRY | DSH7 | DSJK69 | DSLVH | DSNOW1 | DSNYVLN | DSRD | DSTEES |
| DS0978 | DS4780 | DSB | DSCULLY | DSHAH12 | DSJONES | DSLWAGN | DSNOW72 | DSNYVW | DSRG13 | DSTEP |
| DS10 | DS4866 | DSB3 | DSCULPE | DSHAIN | DSJR | DSLYR | DSNR | DSNYWFE | DSRI | DSTEP1 |
| DS101 | DS495 | DSBB1 | DSCVR | DSHAKUR | DSJS | DSM | DSNSHN | DSNYWLD | DSRI70 | DSTET |
| DS1013 | DS4SAS | DSBBQ | DSCVRY | DSHAN | DSJS63 | DSM1 | DSNTMTR | DSO3VM | DSRNBSN | DSTEW |
| DS1017 | DS519 | DSBE | DSCWRLD | DSHANCO | DSJT09 | DSM1LES | DSNTSUK | DSOB127 | DSRONK | DSTF39 |
| DS1026 | DS535IS | DSBEAST | DSCX9 | DSHANDS | DSJTAAA | DSM1TH | DSNTZ | DSOHIO | DSRSO | DSTIN |
| DS1027 | DS541 | DSBEKB | DSCZ | DSHAPX3 | DSJVK | DSM3R | DSNUTSS | DSOKOL | DSRSRR | DSTING |
| DS103 | DS56 | DSBELL | DSD | DSHARK | DSK | DSM4LIF | DSNUTTZ | DSOM | DSRTFLR | DSTINY |
| DS1072 | DS56MU | DSBENZ | DSD1 | DSHARP | DSK2 | DSM5 | DSNWRLD | DSOMAHA | DSRTFOX | DSTINY7 |
| DS1111 | DS5703 | DSBLKTK | DSD5 | DSHARP1 | DSK3 | DSM5NP | DSNY | DSON | DSRTMN5 | DSTIRES |
| DS1124 | DS59 | DSBNJLB | DSDBD5 | DSHARP2 | DSK9 | DSM5TR | DSNY1OO | DSOPHIA | DSRTMTN | DSTLLC |
| DS1127 | DS590 | DSBRIP | DSDEGA | DSHARPE | DSKABSS | DSM9 | DSNY224 | DSOPHIE | DSRTRAT | DSTLUV |
| DS1154 | DS5991 | DSBRNCO | DSDJ | DSHAUN | DSKDOGR | DSMASON | DSNY3 | DSOREAL | DSRTROZ | DSTMUNU |
| DS1167 | DS6047 | DSBSLO | DSDJL5 | DSHAW | DSKEET | DSMBZ | DSNY4ME | DSOTM73 | DSRTRSE | DSTND |
| DS1212 | DS620 | DSBTLX | DSDJMD | DSHAW1 | DSKEHN | DSMDAD | DSNY523 | DSOURS | DSRUBY | DSTNHVN |
| DS1234 | DS6666 | DSBTU96 | DSDK | DSHAW20 | DSKGOLF | DSMGIRL | DSNY55 | DSOUTH | DSRUPTR | DSTNMOP |
| DS127 | DS68 | DSBULL | DSDOGS | DSHAWN1 | DSKIE | DSMILEY | DSNY626 | DSOUZA | DSRVNG | DSTNUKN |
| DS16WK2 | DS6866 | DSBULL2 | DSDS40 | DSHAWNB | DSKILLZ | DSMITH1 | DSNY71 | DSP3 | DSRX | DSTNWND |
| DS1864 | DS701 | DSC | DSDS91 | DSHAZER | DSKL8 | DSMITHI | DSNY719 | DSP5 | DSS | DSTNY |
| DS190SL | DS707 | DSC1 | DSE | DSHD | DSKS | DSMKD | DSNYANA | DSP8 | DSS1 | DSTNY22 |
| DS1937 | DS7348 | DSC8Z06 | DSE3 | DSHDRH | DSKS97 | DSMN | DSNYBB | DSPACSA | DSSENT | DSTOCK |
| DS1948 | DS7677 | DSCADDI | DSEA | DSHDSGN | DSKULLS | DSMO | DSNYBND | DSPAGS | DSSETHI | DSTOES |
| DS1949 | DS777 | DSCAT | DSEBIRD | DSHELL | DSKUSTN | DSMOM1 | DSNYBRT | DSPARKS | DSSHACK | DSTOLL5 |
| DS1951 | DS808 | DSCATZ | DSEKHON | DSHERER | DSL1 | DSMOOT | DSNYBST | DSPARX | DSSJTS | DSTONE |
| DS1967 | DS818 | DSCCLE | DSEKHOZ | DSHESS | DSL6ATE | DSMOOTH | DSNYBUS | DSPATCH | DSSP | DSTOP |
| DS1983 | DS8451 | DSCFI | DSELGAL | DSHIFTR | DSL7 | DSMOOV | DSNYCAR | DSPE98 | DSSR | DSTORM |
| DS1985 | DS8778 | DSCGLF | DSELGNG | DSHIFTY | DSLADE | DSMOS | DSNYCRW | DSPEARS | DSSRT4 | DSTOY |
| DS1987 | DS88 | DSCGLFR | DSELL | DSHINC | DSLANGR | DSMOTO1 | DSNYCRZ | DSPENCE | DSSS57 | DSTPN22 |
| DS1DJ | DS9 | DSCH | DSELRAM | DSHIV | DSLATER | DSMOTO2 | DSNYCZY | DSPENP | DSSSRET | DSTRAXN |
| DS1JEEP | DS925 | DSCHENK | DSENSEI | DSHOCTL | DSLAW | DSMOTO3 | DSNYDAD | DSPENT | DSSTANG | DSTRBD |
| DS1NGH | DS93 | DSCHEUR | DSEPTCN | DSHOE32 | DSLDCHE | DSMV16 | DSNYDAN | DSPH | DSSTORM | DSTRED2 |
| DS1OBS | DS999 | DSCMEC | DSERIES | DSHORT | DSLDDY | DSMX2 | DSNYDNA | DSPH1 | DSSV | DSTRIDE |
| DS2 | DS9999 | DSCNANA | DSERVIT | DSHOT | DSLDG | DSMYO | DSNYDVA | DSPH2 | DSSV10 | DSTROM |
| DS2018 | DS99999 | DSCNDNG | DSF | DSHOY | DSLDRVN | DSN | DSNYDVC | DSPHD | DST | DSTROY |
| DS2020 | DS9DS9 | DSCO9JA | DSFA | DSHRN | DSLDUB | DSN3 | DSNYFAM | DSPHOTO | DST2DST | DSTROYD |
| DS2022 | DS9FAN | DSCOBOB | DSFADED | DSHRUTE | DSLEX | DSN4LYF | DSNYFAN | DSPINA | DST3GI | DSTROYR |
| DS2023 | DS9TNG | DSCOCAT | DSFC | DSHSOAP | DSLF30 | DSNAKE2 | DSNYFMY | DSPLEEZ | DST4BB | DSTRS11 |
| DS205 | DS9TREK | DSCOFFF | DSG1 | DSHTLH | DSLG4TE | DSNAKE5 | DSNYFR6 | DSPLN | DST4CF | DSTRUBD |
| DS21 | DSA | DSCOHIO | DSGB | DSHWAT4 | DSLGATE | DSNAKE6 | DSNYFRK | DSPLYFE | DST4N96 | DSTRY |
| DS210 | DSA1 | DSCOLE | DSGEGG | DSHY | DSLGOAT | DSNAKE8 | DSNYFUN | DSPNSE | DST4RBD | DSTRY3R |
| DS219 | DSA5 | DSCOLE2 | DSGFART | DSHZNT | DSLGTE | DSNAV | DSNYGAL | DSPOH1 | DST5PRZ | DSTRYER |
| DS22 | DSAFS | DSCOOTR | DSGG | DSI | DSLKCPA | DSNBLD | DSNYGMA | DSPOOKY | DST7 | DSTRYR |
| DS2223 | DSALAAM | DSCORE | DSGGG | DSIDHU | DSLMECH | DSNC4 | DSNYGPA | DSPP | DSTAAC | DSTS |
| DS241 | DSALS33 | DSCOSS | DSGGTI | DSIGNS | DSLMTM | DSNCS | DSNYLIF | DSPP2 | DSTABZ | DSTSS |
| DS244 | DSALVO7 | DSCOSUX | DSGHT12 | DSIGORA | DSLOVE | DSNEDRM | DSNYLND | DSPRADO | DSTAK | DSTSTRM |
| DS2DJ | DSALY | DSCOTT1 | DSGIRL | DSILLA | DSLPAWS | DSNEFAM | DSNYLUV | DSPT99 | DSTAN | DSTUN |
| DS2EMA | DSAMMD | DSCOV2 | DSGJZ | DSIMERI | DSLPSHR | DSNELFE | DSNYLYF | DSPTCON | DSTAN1 | DSTVSKY |
| DS2VET | DSAND21 | DSCOVR | DSGMLP | DSIMON | DSLPWD | DSNEMGC | DSNYMGK | DSPY | DSTAN3 | DSTX31 |
| DS3000 | DSANDHU | DSCOWPN | DSGN1 | DSIMS | DSLPWR | DSNEMOM | DSNYMMA | DSQ4RD | DSTAR77 | DSTY1 |
| DS3155 | DSANGAZ | DSCP46 | DSGNRKT | DSINGS | DSLPWRD | DSNEQN | DSNYMUM | DSQD | DSTARR | DSTYB |
| DS318 | DSANT1S | DSCPJC | DSGNS4U | DSIOH | DSLR1 | DSNEWSH | DSNYNME | DSQUAD | DSTBJN | DSTYLES |
| DS34 | DSANTIS | DSCPT | DSGROUP | DSIRE | DSLRUBI | DSNEY | DSNYNUT | DSQUADD | DSTBNY | DSTYRD |

```
DSTYRDS   DT2019   DTAM      DTFLMK    DTHWBL    DTOM45    DTSC      DU02      DUBB24    DUBLO7    DUCATI
DSTYWGN   DT2021   DTAP      DTFRMNK   DTHWBLE   DTOM72    DTSC1     DU1834    DUBB7     DUBLOH7   DUCAUDI
DSTYZAL   DT2024   DTARDIS   DTFU      DTHWISH   DTOM75    DTSC2     DU1949    DUBB77    DUBLOO7   DUCCKME
DSUBMAN   DT24FJB  DTASDEV   DTFYB2    DTHWKR    DTOMASO   DTSCHIO   DU1DR     DUBB898   DUBLR     DUCDUC
DSUITER   DT2708   DTATTOO   DTG       DTHWSH    DTOME1    DTSL777   DU2T1N    DUBBA     DUBLUP    DUCDUCK
DSUN4     DT2769   DTAY3K    DTG5      DTI       DTONA     DTSLSTY   DU3019    DUBBAH    DUBLUV    DUCE
DSUNSET   DT2ND    DTAYLOR   DTGHIA    DTI2      DTONME    DTSMMS    DU36      DUBBB     DUBMINO   DUCE1
DSUS4     DT3      DTAYLR    DTGIVUP   DTI4      DTOPCAT   DTSMRF    DU3CE     DUBBC     DUBN      DUCE20
DSUSAMP   DT30     DTB1      DTGLD     DTIZZLE   DTOPPSC   DTSPRME   DU4ALL    DUBBIN    DUBO      DUCE75
DSUSU     DT312    DTB3      DTGTIT    DTJ1      DTORO     DTSQ      DU5T1N    DUBBLEJ   DUBOSS    DUCEE
DSV       DT316    DTB4      DTGVUP    DTJISR    DTOW1NG   DTSRR     DU5TED    DUBBLER   DUBOVAC   DUCEII
DSV1      DT32     DTB4L     DTH7      DTK2      DTOWING   DTST      DU5TY     DUBBLET   DUBP3     DUCEIO
DSVET     DT3914   DTB4LYF   DTHANG    DTKCEO    DTOWLES   DTSTL73   DU639     DUBBS     DUBPUB1   DUCEQTR
DSVETTE   DT405    DTBA1     DTHANGL   DTKJK     DTOWNG2   DTSUGA    DUA       DUBBUG    DUBR1ZZ   DUCES22
DSW       DT41     DTBADK    DTHBAT    DTKT902   DTOWNMI   DTSWTME   DUA1      DUBBY     DUBRLTY   DUCES69
DSW7      DT4547   DTBAYOU   DTHCO     DTKTRA    DTOZ71    DTSZ28    DUA4U     DUBBYA    DUBS      DUCEWLD
DSWALLS   DT47     DTBD33    DTHCRW    DTL       DTP1      DTTB      DUAJANI   DUBC      DUBS72    DUCEZ
DSWANK    DT4EVER  DTBIRD    DTHEATR   DTL1      DTPART2   DTTDA5    DUALCH    DUBCRZY   DUBS73    DUCGT
DSWARTZ   DT4GT    DTBJEEP   DTHEGRT   DTLBLLY   DTPETRO   DTTHEI    DUALE     DUBDADY   DUBSBUS   DUCH355
DSWEETS   DT4ILZ   DTBK5     DTHETR    DTLIONS   DTPME     DTTIGRS   DUALIT    DUBDU     DUBSC7    DUCH3S5
DSWICK    DT4PRZ   DTBKKB    DTHFJC    DTLKBCK   DTPT01    DTTOTG    DUALLAY   DUBDUB    DUBSC8    DUCH3SS
DSWIFE    DT4USA   DTBOIPT   DTHHWLO   DTLM4CX   DTR       DTTRYME   DUALLY    DUBE      DUBSLDY   DUCH3ZZ
DSWISH    DT561    DTBSNRN   DTHKART   DTLMSTR   DTR5CC    DTTS      DUALMTR   DUBE2     DUBSMOM   DUCHCES
DSWJFW    DT6428   DTBT61    DTHKLK    DTLRHUB   DTRA1N    DTTT      DUALNRG   DUBEAST   DUBSSS    DUCHE55
DSWOVE    DT65GTO  DTC       DTHKR     DTLRS5    DTRAIN    DTUBBS    DUALPWR   DUBEE86   DUBST3P   DUCHE5S
DSWSR     DT7735   DTCB      DTHL20    DTLWZRD   DTRAKIS   DTUCK     DUAN4     DUBEM     DUBSTEP   DUCHES1
DSXLC     DT77ST   DTCB2     DTHMAUL   DTM1      DTRAUMA   DTUCKER   DUAN888   DUBER     DUBSTER   DUCHES3
DSXTREK   DT818    DTCG1     DTHMBL    DTM2      DTRAV     DTUDOR    DUANA1    DUBERT    DUBSTN1   DUCHESS
DSY       DT819NG  DTCHDGR   DTHMCH    DTMAUL    DTRAVLR   DTURBO    DUANAP    DUBEY     DUBSTPR   DUCHESZ
DSYBUG    DT820    DTCHSME   DTHMGGT   DTMBOSS   DTRAY03   DTURK     DUANAS    DUBEY1    DUBSWLD   DUCHEZ
DSYFLWR   DT824    DTCHSTR   DTHNTAX   DTMIC     DTRBL     DTURN1    DUANE     DUBI17    DUBSY     DUCHGRL
DSYHRT    DT8707   DTCLINE   DTHOMAS   DTMIC2    DTRCH     DTUSN     DUANE1    DUBIEL    DUBTHE    DUCHIE
DSYLTT    DT996    DTCM4ME   DTHPAT    DTMK5     DTRDWN    DTVADER   DUANEB    DUBINSH   DUBUDDA   DUCHS2
DSYMAY    DT999    DTCYOYO   DTHPRF    DTMMR     DTREE95   DTW1      DUANERS   DUBIUS    DUBUG     DUCHSS
DSZ4      DT9999   DTD       DTHRASH   DTMTDEW   DTREESE   DTW19XX   DUANG     DUBL07Z   DUBV      DUCHSSB
DSZCZ     DT99999  DTD2      DTHREE    DTMW2DO   DTREOWX   DTW2EYW   DUAPPAS   DUBL11    DUBV1     DUCII
DT        DTA1     DTD3CSI   DTHREVN   DTMWAGT   DTRIC     DTWBMJ7   DUARTE    DUBL1FE   DUBVEE    DUCIN
DT07      DTA1LR   DTDABM    DTHROW    DTMWAP    DTRICK    DTWD      DUASHAR   DUBL3S    DUBVGUY   DUCK
DT0816    DTA2     DTDBZ     DTHRVN    DTMWTD    DTRIVED   DTWFCO    DUB1      DUBL5     DUBVU     DUCK04
DT0997    DTA3     DTDLYFE   DTHSHKR   DTN       DTRLHWK   DTWLION   DUB2      DUBLB     DUBWAGN   DUCK10
DT1       DTABRNO  DTE3      DTHST4R   DTNART    DTRLIFE   DTWLLC    DUB2SP    DUBLBGY   DUBWISE   DUCK12
DT1016    DTAIL    DTE8      DTHSTAR   DTNDMHM   DTRMND    DTWO      DUB8      DUBLD     DUBY39    DUCK18
DT11      DTAIL4U  DTEAM     DTHSTR1   DTNDRDS   DTRMNTL   DTWOB1    DUBA      DUBLDWN   DUBYA     DUCK1T
DT115     DTAILD   DTEBUS1   DTHSTR3   DTNFLR    DTRMP     DTWOF     DUBA1     DUBLE     DUBYA3    DUCK27
DT124     DTAILED  DTECH1    DTHSTR5   DTNFLY    DTRMP1    DTWTGRS   DUBABY    DUBLEDE   DUBYAH1   DUCK3
DT125     DTAILER  DTECTIN   DTHSTRK   DTNI      DTRMX     DTWTOTO   DUBADAD   DUBLEG    DUBYARX   DUCK32
DT1279    DTAILIN  DTECTIV   DTHSTRR   DTNIV     DTROIT1   DTY1ST    DUBAI     DUBLET1   DUBYAS    DUCK330
DT129     DTAILME  DTECVKI   DTHTR4P   DTNTAJ    DTRQUIS   DTY3RD    DUBAI01   DUBLEUP   DUBYAS6   DUCK3D
DT1313    DTAILN   DTEEZ     DTHTRPR   DTNV      DTRROH    DTYBIRD   DUBAI1    DUBLG     DUBZ666   DUCK3RS
DT1652    DTAILNG  DTEHP     DTHV3R    DTO       DTRSOUL   DTYBRD    DUBAI3    DUBLIN2   DUBZERO   DUCK4
DT1746    DTAILR   DTEKTIV   DTHV4DR   DTO1      DTRTDSL   DTYCOON   DUBAI5    DUBLIN6   DUC       DUCK48
DT1818    DTAILS1  DTERMND   DTHV83R   DTO2      DTRTIRN   DTYGURL   DUBAI7    DUBLIN8   DUC1      DUCK4ME
DT1971    DTAILU   DTEXPRS   DTHV8ER   DTOD2     DTRTISH   DTYHARY   DUBARU    DUBLINR   DUC5      DUCK4U
DT1998    DTAILZ   DTF2      DTHV8R    DTOFT     DTRUMP    DTYJNE    DUBAU12   DUBLN     DUCA      DUCK5
DT1FMF    DTAKHAR  DTFARM    DTHVDER   DTOIII    DTRUTH    DTYLDRY   DUBB      DUBLNG    DUCA1     DUCK57
DT2006    DTAL4U2  DTFBOO    DTHVDR    DTOM1     DTS5PT1   DTYWRLD   DUBB1     DUBLNOH   DUCANE    DUCK58
DT2014    DTALEIA  DTFKKF    DTHW1FE   DTOM2     DTS6T6    DTZLEXP   DUBB1N    DUBLO     DUCAT     DUCK6
DT2016    DTALLEY  DTFKW12   DTHW1SH   DTOM2A    DTSBLLS   DU01      DUBB2     DUBLO07   DUCAT1    DUCK64
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DUCK67 | DUCKOMA | DUDA96 | DUDL2 | DUFF2 | DUHDUH3 | DUKE5X | DUKLKE | DUMBLUK | DUNBUG | DUNKLE1 |
| DUCK73 | DUCKON | DUDABG2 | DUDL3 | DUFF711 | DUHFUQK | DUKE67 | DUKMAN | DUMBO | DUNBUGY | DUNKONU |
| DUCK75 | DUCKONE | DUDABG3 | DUDL3Y | DUFFERS | DUHG | DUKE69 | DUKME | DUMBPHD | DUNC1 | DUNKS75 |
| DUCK7X | DUCKPLZ | DUDABUG | DUDLBG | DUFFEY | DUHH | DUKE7 | DUKNOUT | DUMBR | DUNC34 | DUNKUTN |
| DUCK89 | DUCKPND | DUDAMAN | DUDLBUG | DUFFIES | DUHHHH | DUKE8 | DUKNUTS | DUMBSTI | DUNC67 | DUNL3Y |
| DUCK92 | DUCKRO | DUDAMUS | DUDLE | DUFFSRV | DUHMAS | DUKE86 | DUKOFF | DUMCAR | DUNC80 | DUNLOP |
| DUCKA3 | DUCKS1 | DUDAS | DUDLEBG | DUFFY23 | DUHMINI | DUKE97 | DUKSHA | DUMDUK | DUNCAN3 | DUNMOVN |
| DUCKBDN | DUCKS10 | DUDDR19 | DUDLES | DUFFY3 | DUHNALI | DUKEATR | DUKSRUL | DUMEBGY | DUNCAND | DUNMSTR |
| DUCKBOY | DUCKS9 | DUDDY | DUDLI | DUFFY7 | DUHPIS1 | DUKEBB | DUKTAIL | DUMELA | DUNCANS | DUNN |
| DUCKDAD | DUCKSGO | DUDE | DUDLMOM | DUFFYG | DUHPUG | DUKEBD | DUKTHS | DUMFAST | DUND1ES | DUNN20 |
| DUCKDEN | DUCKSMA | DUDE13 | DUDLTXI | DUFFYY | DUHRTO | DUKEBLU | DUKTMM | DUMJAN | DUND33 | DUNN4 |
| DUCKDG | DUCKSZN | DUDE1ST | DUDLY1 | DUFLID | DUHS185 | DUKED4D | DUKTRUK | DUMM2 | DUNDADA | DUNN7 |
| DUCKDOG | DUCKT | DUDE2 | DUDLY43 | DUFS | DUHSTIN | DUKEDAD | DUKU | DUMMUD | DUNDARA | DUNNA |
| DUCKDUP | DUCKTRK | DUDE24 | DUDRINO | DUFUNNY | DUHZ185 | DUKEDE4 | DUKYOU | DUMMY | DUNDEAL | DUNNBB2 |
| DUCKE | DUCKTWO | DUDE250 | DUDROSS | DUG | DUICH | DUKEDVL | DUL4C | DUMMY04 | DUNDEEE | DUNNDDA |
| DUCKE04 | DUCKU | DUDE2X | DUDS | DUG8 | DUIE | DUKEE23 | DULA | DUMMY4 | DUNDER | DUNNDTA |
| DUCKED | DUCKU78 | DUDE3 | DUDS43 | DUG9 | DUIGUY | DUKEE70 | DULA2 | DUMONT | DUNDES1 | DUNNE |
| DUCKEEE | DUCKUM | DUDE5 | DUDS4X4 | DUGAN | DUIJ | DUKEFN5 | DULAC | DUMONT1 | DUNDIE | DUNNEL |
| DUCKEM | DUCKUS | DUDE62 | DUDS5 | DUGAN03 | DUILWR | DUKEFST | DULAC19 | DUMP | DUNDIES | DUNNER |
| DUCKERS | DUCKUX2 | DUDE77 | DUDSRS | DUGANR2 | DUIT2IT | DUKEGRL | DULADEB | DUMP1 | DUNDIEZ | DUNNFAM |
| DUCKERZ | DUCKXD | DUDE777 | DUDUBOB | DUGANRD | DUITGOD | DUKEHAZ | DULAUX | DUMP2 | DUNDIL | DUNNI |
| DUCKET | DUCKY1 | DUDE9 | DUDUQQ | DUGC6 | DUITS | DUKEI | DULCE | DUMP4U | DUNDNHO | DUNNIT |
| DUCKFAT | DUCKY13 | DUDEABD | DUDZOSU | DUGCAT | DUJ | DUKEIII | DULCE06 | DUMP61 | DUNDUN | DUNNIT1 |
| DUCKI | DUCKY19 | DUDEAG | DUE | DUGFRSH | DUK1E | DUKEJR | DULCE2U | DUMPE | DUNE | DUNNMO3 |
| DUCKI3 | DUCKY2 | DUDEAJ | DUE17GS | DUGG | DUK1T | DUKELUV | DULCI | DUMPED | DUNE1 | DUNNN |
| DUCKI33 | DUCKY3 | DUDECO | DUEBBS | DUGGER | DUK3 | DUKEMAN | DULCIMR | DUMPEM | DUNE18 | DUNNNVR |
| DUCKIE | DUCKY36 | DUDEDAD | DUEBS2 | DUGGY | DUK3R | DUKEMD | DULDAMA | DUMPER1 | DUNEBGY | DUNNRTE |
| DUCKIE6 | DUCKY6 | DUDEEE | DUEBZY | DUGL1F3 | DUK3Y | DUKEMOE | DULE | DUMPH1M | DUNEBUG | DUNNS |
| DUCKIEE | DUCKY7 | DUDEGO | DUECE | DUGLAS | DUKAT | DUKENME | DULI | DUMPHIM | DUNEDN | DUNONE |
| DUCKIEH | DUCKYEA | DUDEHM3 | DUECES | DUGLIFE | DUKCALZ | DUKEO | DULL2 | DUMPL1N | DUNELYF | DUNOTME |
| DUCKIES | DUCKYME | DUDEISM | DUECEZ | DUGN3RV | DUKDOG | DUKEOG | DULLA | DUMPL8 | DUNER | DUNPHY |
| DUCKIEZ | DUCKYOU | DUDEIST | DUEDROP | DUGN3TD | DUKDOGZ | DUKER1 | DULLBOY | DUMPLEN | DUNERNR | DUNREG |
| DUCKIN | DUCKYS1 | DUDELS | DUEHREN | DUGNTNA | DUKDUK | DUKERS | DULLE2 | DUMPLIN | DUNES5 | DUNSETH |
| DUCKING | DUCKYW | DUDEMAN | DUEIT | DUGOOD | DUKDUKJ | DUKES | DULLE3 | DUMPR | DUNETOY | DUNSHA1 |
| DUCKIT | DUCKYY | DUDEMNY | DUENAS1 | DUGOOD1 | DUKE | DUKES24 | DULLEA | DUMPRIG | DUNETTE | DUNTHAT |
| DUCKITH | DUCKYYY | DUDENO | DUENGR8 | DUGOODY | DUKE01 | DUKES3 | DULLRN | DUMPS | DUNEY | DUNTLKN |
| DUCKJP | DUCKZ | DUDENSS | DUER | DUGOTS | DUKE02 | DUKES57 | DULMAN | DUMPSTR | DUNFEE | DUNWORK |
| DUCKK | DUCL999 | DUDEOOS | DUERGAR | DUGOUT | DUKE04 | DUKES63 | DULMAN8 | DUMPTRK | DUNFEE1 | DUNWRK2 |
| DUCKKEY | DUCLAP | DUDEPAT | DUERM | DUGRITE | DUKE11 | DUKES94 | DULO78 | DUMPY | DUNFORD | DUNWRKG |
| DUCKLEG | DUCME | DUDEPP | DUES | DUGS1 | DUKE12 | DUKESJR | DULOWZX | DUMPYG | DUNG8 | DUNWRKN |
| DUCKLOL | DUCN2 | DUDERLX | DUESIE | DUGS74 | DUKE13 | DUKESTR | DULQUDS | DUMTANG | DUNGAR | DUNWWK |
| DUCKLUP | DUCO | DUDERNO | DUESPYD | DUGS94 | DUKE20 | DUKET | DULUCO | DUMTAX | DUNGATE | DUNWWRK |
| DUCKM3 | DUCOSK8 | DUDES | DUESY | DUGSC5 | DUKE215 | DUKET1 | DULULA | DUMTHIC | DUNGEON | DUNYO |
| DUCKM31 | DUCPHO | DUDES21 | DUESY2 | DUGSG90 | DUKE216 | DUKETK | DULYNN | DUMTHIQ | DUNHAM6 | DUOART |
| DUCKMAN | DUCS | DUDESMA | DUET818 | DUGSRAM | DUKE22 | DUKETS | DULYNTD | DUMTRUK | DUNIEB | DUOBOT |
| DUCKMBL | DUCSS | DUDESON | DUEVLMR | DUGSSS | DUKE23 | DUKEU | DUM | DUMWLDR | DUNIGAN | DUODUO |
| DUCKME | DUCTAPE | DUDESSS | DUEY | DUGSTOY | DUKE24 | DUKEUMC | DUMA | DUN3BUG | DUNITB4 | DUOFAST |
| DUCKME1 | DUCTDN1 | DUDESUH | DUEZ | DUGSZR1 | DUKE34 | DUKEY | DUMA2 | DUN3ER | DUNIYA | DUOFUZN |
| DUCKME2 | DUCTDYN | DUDETE | DUEZER | DUGYC | DUKE39 | DUKEZ8 | DUMA350 | DUN3WHR | DUNK1 | DUOMUS |
| DUCKMEE | DUCTHUG | DUDETT | DUF | DUGZLDY | DUKE392 | DUKFAN | DUMAKEY | DUNAL1 | DUNK1N | DUONEB |
| DUCKMEN | DUCTLES | DUDEVN | DUF1 | DUH | DUKE41 | DUKH2O | DUMAN7 | DUNALI | DUNK1NZ | DUOVER |
| DUCKMME | DUCTWKS | DUDEWMC | DUF2 | DUH2B34 | DUKE42 | DUKHUNT | DUMARIA | DUNAM1S | DUNK1TO | DUP1ER |
| DUCKN | DUCY02 | DUDEZ | DUF3 | DUHA5T | DUKE44 | DUKHZRD | DUMAS61 | DUNAMIS | DUNKAY | DUPA26 |
| DUCKNC | DUD3MAN | DUDGE | DUF4 | DUHBEAN | DUKE47 | DUKIES | DUMBAHH | DUNAMS | DUNKEM | DUPA76 |
| DUCKNO | DUD4 | DUDGEON | DUFCRW | DUHBLD | DUKE4L | DUKIT | DUMBAZZ | DUNB1 | DUNKEY | DUPDAWG |
| DUCKNU | DUD5 | DUDI | DUFF | DUHBOAT | DUKE514 | DUKKHA | DUMBCAR | DUNBAR | DUNKIN | DUPE |
| DUCKOFF | DUDA | DUDIAN | DUFF01 | DUHCAT | DUKE523 | DUKKLLR | DUMBER | DUNBARS | DUNKIN1 | DUPE5 |
| DUCKOG | DUDA50 | DUDL1 | DUFF1 | DUHDUH | DUKE57 | DUKLIFE | DUMBLOW | DUNBGGY | DUNKIRK | DUPERS |

```
DUPES    DURGA01  DUSMESH  DUTCH65  DUX      DVA1     DVD2     DVJV4    DVLTRCK  DVRSDAD  DW1989
DUPES1   DURGA93  DUSN2    DUTCH69  DUXA422  DVA4EVR  DVDAWG   DVK      DVLUKNO  DVRSFY   DW199
DUPHPH   DURGA95  DUSSE    DUTCHA   DUXBWAR  DVABUNI  DVDDY    DVKSLU   DVLWMN   DVRV     DW1GHT
DUPPIE   DURGAG   DUSST    DUTCHER  DUXNROW  DVAD     DVDER    DVL1     DVLXDLL  DVRYGUY  DW1OA3
DUPPS    DURGAM   DUSSY    DUTCHEZ  DUXTRK   DVAD3R1  DVDGAF   DVL1SH   DVLYFVD  DVS2     DW20
DUPPS2   DURGAR   DUST     DUTCHIE  DUXX     DVAD3R3  DVDHD    DVLAIR   DVM3RCY  DVS3     DW2003
DUPRA    DURGAS   DUST2    DUTCHIS  DUXY     DVAD8R   DVDMENU  DVLBLIS  DVM4EQ   DVS5     DW2018
DUPREE   DURGASI  DUST7    DUTCHIT  DUYGU    DVADAR   DVDNKIM  DVLBWRE  DVM7     DVSAUCE  DW2022
DUPS     DURHINO  DUST91   DUTCHMN  DUYL2    DVADER1  DVDSKY   DVLCD    DVMACVS  DVSBSTD  DW215
DUPUIS   DURIEUX  DUSTA    DUTCHR   DUYL3    DVADER2  DVDSN    DVLCHLD  DVMD     DVSD     DW216HW
DUPUS    DURIS    DUSTBUS  DUTCHS   DUYLAM   DVADER3  DVDSVD   DVLD     DVMD2    DVSDAN   DW2250
DUQHNTR  DURITO   DUSTCLD  DUTCHWD  DUYO     DVADERO  DVDT     DVLD06   DVMEMT   DVSFER   DW2469
DUQL333  DURK     DUSTD    DUTCHY   DUZ18E5  DVADERR  DVDTUNG  DVLD6    DVMGT    DVSGRL   DW25
DUQOSU   DURK1    DUSTEM   DUTCHZ1  DUZ9S    DVADOLL  DVDUTCH  DVLDAWG  DVMIKE   DVSGUNS  DW2619
DUR4N    DURKA    DUSTER   DUTF22   DUZBD    DVADR    DVEAUX   DVLDC    DVMIM    DVSHN5   DW26IVY
DUR81N   DURLACH  DUSTER1  DUTRA    DUZCE81  DVADR77  DVEGA    DVLDC2   DVMJO    DVSISCO  DW279
DURABCH  DURMAX2  DUSTER2  DUTT     DUZER    DVADREA  DVEGAS   DVLDEGG  DVMMOM   DVSLADY  DW29
DURABRB  DURMAXX  DUSTEY   DUTTA    DUZITEZ  DVADVOC  DVELOCE  DVLDG01  DVMMOM4  DVSMMA   DW31
DURACAT  DURMIAH  DUSTFF   DUTTAS   DUZZY    DVAIDYA  DVELVIS  DVLDG1   DVMNBRE  DVSMNTE  DW3569
DURACEL  DURNGO   DUSTI    DUTTER   DV05     DVAIR    DVENZIO  DVLDG55  DVMOM19  DVSN     DW358
DURADEL  DURP     DUSTIE   DUTTON   DV0803   DVAJAG   DVERAUX  DVLDG89  DVMPIRE  DVSS051  DW367
DURAI    DURR     DUSTII   DUTTON1  DV104    DVAM011  DVET     DVLDG94  DVMRET   DVST8TR  DW370
DURAK    DURRAMX  DUSTIN   DUTTONS  DV115    DVAMA2U  DVETMAN  DVLDGWF  DVMSTR   DVSTATR  DW3777
DURAKON  DURREH   DUSTIN2  DUTY08   DV123    DVAMIK9  DVETT    DVLDK    DVMVET   DVSTC    DW39
DURAM4X  DURRR    DUSTINM  DUTY1ST  DV13     DVAMOM2  DVETTE   DVLDO9   DVNAURA  DVSTOO   DW392
DURAMAC  DURRT    DUSTINS  DUTY21   DV1352   DVANDE   DVETTE1  DVLDOC1  DVNCMDY  DVSZ28   DW3CW
DURAMAK  DURRTY   DUSTINU  DUTYNOW  DV138    DVARMA   DVEZGRL  DVLDOG1  DVNCR8N  DVT8     DW3KW
DURAMX   DURRTYD  DUSTIVQ  DUU2     DV140    DVARMNT  DVFD13   DVLDOG2  DVNFATH  DVTD     DW409
DURAMX6  DURST    DUSTMKR  DUUCKME  DV141    DVAST8   DVG      DVLDOGG  DVNHNDS  DVTILE   DW4426
DURAMXX  DURTE    DUSTMOM  DUUDE    DV155    DVAST8R  DVG1     DVLDOLL  DVNMCY   DVTM2    DW4555
DURAN    DURTI    DUSTOFF  DUUKE    DV1661   DVAULT   DVG2     DVLDWG   DVNMRCY  DVTMKR3  DW45714
DURAN2   DURTTYD  DUSTON   DUUKES   DV169    DVBAL    DVGB7    DVLFRUT  DVNMSV   DVTR6    DW4772
DURAN23  DURTY    DUSTON5  DUUPLEX  DV1953   DVBC     DVHKIIN  DVLGTO   DVNNHVN  DVUS1    DW48
DURAN78  DURTY30  DUSTOU1  DUUUKE   DV1LDG   DVBZ3    DVHKIN   DVLIZED  DVNNINO  DVUS2    DW4OSU
DURANBO  DURTYD   DUSTOU2  DUUUUDE  DV1LDOG  DVC      DVIBES   DVLJHO   DVNPRT   DVUSKYM  DW6511
DURANGO  DURTYMX  DUSTOUT  DUUUUKE  DV1LISH  DVC1     DVIDAL   DVLK418  DVNRA    DVV3     DW6743
DURANI   DURUSU   DUSTOV   DUUUV4L  DV1SN    DVC2     DVII     DVLKITY  DVNS1    DVVISD   DW68
DURANIE  DURVA    DUSTRBD  DUUUVA1  DV211    DVC2K6   DVIL     DVLKNDI  DVNT1    DVW4     DW6CHK
DURANII  DURWASA  DUSTY07  DUUUVAL  DV3523   DVC3     DVILDG   DVLLDG   DVNTULZ  DVW5     DW6PND
DURANJ   DURYAVE  DUSTY1   DUUVAAL  DV37     DVC4US3  DVILN    DVLLTC   DVO      DVY      DW70
DURANX2  DURYMAX  DUSTY13  DUUVAL   DV43     DVCAP    DVINA    DVLMDME  DVOCEAN  DVY49ER  DW71
DURAPWR  DUS1     DUSTY2   DUUZ185  DV4602   DVCBC    DVINCI   DVLMKS3  DVOE25   DVYNE    DW712
DURAXUS  DUS10C   DUSTY39  DUVA1    DV462    DVCCLUB  DVINDTR  DVLNBTL  DVONE    DVYNTYM  DW715
DURAY    DUSA     DUSTY65  DUVAL    DV4D3R   DVCDAD   DVINE    DVLNP    DVONIAN  DVZMC    DW80
DURB1N   DUSA1    DUSTY88  DUVAL1N  DV4DER   DVCEBIZ  DVINE1   DVLNSDE  DVORCER  DW0309   DW818LW
DURBARU  DUSADOG  DUSTYA   DUVALFL  DV4FUN   DVCFAM   DVINE2   DVLOP1T  DVP16Z   DW04     DW87
DURBIN8  DUSASI   DUSTYB   DUVALIN  DV4FUN2  DVCFAM1  DVINE84  DVLOPIT  DVPEWA   DW06     DW874
DURBSS   DUSCA47  DUSTYS   DUVALKW  DV4IU    DVCL1FE  DVINEBN  DVLOPR   DVRAO    DW07     DW911
DURBY92  DUSDINO  DUSTYU   DUVALLL  DV520    DVCLIFE  DVINEI   DVLOUTT  DVRCGFT  DW0830   DW9564
DURBY93  DUSDL    DUSTYY   DUVDUV   DV8      DVCMEMB  DVINESS  DVLPER   DVRDG1   DW1018   DW964
DURBY94  DUSEASN  DUT      DUVET    DV816    DVCMOM   DVINITY  DVLPONY  DVRDOWN  DW118    DW988
DURDEN   DUSHI    DUTCH    DUVIE    DV87868  DVCOKW   DVINME   DVLPR    DVRDWN   DW1216   DWA
DURDY    DUSHTU   DUTCH08  DUVINCA  DV8ONE   DVCOWNR  DVINPWR  DVLPUP   DVRED1   DW144    DWA1
DURE559  DUSHU    DUTCH15  DUVTEUX  DV8TD    DVCPH    DVIOUS1  DVLRAY   DVRED2   DW15     DWA3
DURF     DUSIE    DUTCH17  DUWE2    DV8TION  DVCPOLI  DVIPER   DVLSH58  DVRED3   DW1956   DWA7
DURF64   DUSK     DUTCH2   DUWKT87  DV97868  DVCWDW   DVJAG    DVLSHIB  DVRED4   DW1972   DWAC
DURFEY   DUSK18   DUTCH31  DUWOP    DV9MRCY  DVD      DVJH     DVLSOWN  DVRED5   DW1977   DWACI1
DURFII   DUSMCK   DUTCH4   DUWZ     DVA      DVD1     DVJV1    DVLSSOL  DVRMBRS  DW1981   DWADE13
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| DWAE | DWEAKKI | DWHITT1 | DWMS5 | DWOOOF | DWYAIN | DY2025 | DYJNKN | DYMPLES | DYP | DZ03 |
| DWAEKKI | DWEANIE | DWHIZZ | DWMSJR | DWOP | DWYATTD | DY28 | DYKAST2 | DYMPLEZ | DYPEARL | DZ05 |
| DWAGGS | DWEAVE | DWHMAH | DWMSS | DWORK03 | DWYBCH | DY33 | DYKAST3 | DYMTYM | DYPRBAG | DZ09 |
| DWAGON | DWEBER | DWHO | DWMSSR | DWORLD | DWYER | DY4ME | DYKAST4 | DYMUMOI | DYPSH17 | DZ10 |
| DWAGS | DWEEKS | DWHTLND | DWMW | DWORM | DWYF77 | DY5 | DYKTMM | DYN2CME | DYR | DZ12 |
| DWAGS6 | DWEISZ1 | DWIADC | DWN2DIG | DWORX | DWYNNJR | DY518 | DYKTMM8 | DYNA | DYRANES | DZ1977 |
| DWAH | DWEKAT | DWICKER | DWN2DSK | DWP5 | DWYSYD | DY575 | DYKWIAM | DYNA2 | DYREKTA | DZ1979 |
| DWAIN | DWEKIAT | DWICKS | DWN2ERT | DWPHOTO | DWYSYWD | DY5LAN | DYL | DYNA5 | DYRK1A | DZ1986 |
| DWAINE | DWELL | DWIFE | DWN2FSH | DWPICS | DWZ2 | DY691 | DYL1 | DYNA5TY | DYRMAKR | DZ1996 |
| DWAINS | DWELLER | DWIFE34 | DWN2PND | DWPONY | DWZO6 | DY7829 | DYL4N | DYNA8 | DYRMKR | DZ1ECH |
| DWALK3R | DWELLNG | DWIFEY | DWN2RAC | DWR | DX | DY888 | DYLAN | DYNAHO | DYRTBAG | DZ1KIR |
| DWALK57 | DWELSH | DWIGGY | DWN2RCE | DWR2 | DX112 | DYAKAVN | DYLAN18 | DYNAHQE | DYRTE30 | DZ1NE |
| DWALKER | DWELTZ | DWIGHT | DWN2RYD | DWR3 | DX2004 | DYAL | DYLAN21 | DYNAJET | DYRTI | DZ316 |
| DWALL | DWENT20 | DWIGHT1 | DWN4EVA | DWR5 | DX2049 | DYAMOND | DYLAN23 | DYNAMAX | DYRTY | DZ33 |
| DWALT | DWEST | DWIGHTC | DWN4FUN | DWRC | DXATE | DYAMONE | DYLANM | DYNAMIC | DYRWLF | DZ400 |
| DWALTRD | DWEST1 | DWIGT | DWN5HFT | DWRC5 | DXBDI | DYAN | DYLANP | DYNAMIT | DYRWOLF | DZ4EVER |
| DWAN827 | DWEST10 | DWII | DWN7 | DWRD999 | DXDLIFE | DYAN74 | DYLANS | DYNAMK | DYSART2 | DZ6 |
| DWANA | DWEST22 | DWIKE | DWN9 | DWRFIN | DXDMINI | DYANA | DYLANZ | DYNAMO | DYSCO | DZ7373 |
| DWANGEL | DWESTCO | DWILD | DWNAFT | DWRFTRE | DXDT | DYANA25 | DYLAU88 | DYNAMO1 | DYSELXC | DZ911TC |
| DWARAK | DWF2 | DWILEY | DWNBAD | DWRH2 | DXEMOM1 | DYANN | DYLAYAH | DYNAMOE | DYSILXC | DZ9BITZ |
| DWARD | DWF6 | DWILK5 | DWNBRVR | DWRI6HT | DXEQWN | DYANNE | DYLC10 | DYNAMT | DYSJEEP | DZ9BULD |
| DWARD14 | DWFAS | DWILL2 | DWNBUBL | DWRK | DXETOY1 | DYARYAN | DYLCORP | DYNAMYT | DYSLEXI | DZ9ER |
| DWARNER | DWFLINT | DWILL90 | DWNDRTY | DWS1 | DXGENX | DYAYAR | DYLDAW | DYNAR | DYSON | DZAIR16 |
| DWASEM | DWG | DWILLIS | DWNDRV | DWS1COM | DXINGFM | DYB2BYB | DYLDAWG | DYNASTE | DYSPCOK | DZASTRZ |
| DWASIM | DWG1 | DWILLS3 | DWNEPA | DWSHD | DXJ | DYB7 | DYLER2 | DYNASTI | DYSSEY | DZB1TCH |
| DWAT4 | DWG1PND | DWILLZ | DWNGRD | DWSL70 | DXM | DYBROKE | DYLGEIS | DYNATA | DYSTRBD | DZBAJEP |
| DWATAX | DWGCHCK | DWILMTH | DWNHME | DWSLAW | DXMIXN | DYC1 | DYLILAH | DYNATEC | DYSXLIC | DZBEEZ |
| DWATAX1 | DWGCHK | DWILSON | DWNINIT | DWSN16 | DXN1 | DYCEGRL | DYLISH | DYNATOS | DYT | DZBTWEN |
| DWATSON | DWGETTE | DWILZ | DWNLIT | DWSNSIX | DXNDL | DYCK | DYLIVIN | DYNAUDI | DYT4LYF | DZC |
| DWATT | DWGFAN | DWILZON | DWNLOW | DWSPE | DXNII | DYCRBAE | DYLJCB | DYNAWYT | DYTASFK | DZC1 |
| DWAYNE1 | DWGFTHR | DWINK2 | DWNMOM | DWSQ5 | DXNINE | DYD | DYLL777 | DYNAX | DYTAUTO | DZCADDY |
| DWB1 | DWGGRL | DWINKS | DWNMRK | DWSS | DXNMOM | DYD4U | DYLNWNG | DYNAZTY | DYTGPK | DZCLD1S |
| DWB2 | DWGHOST | DWISH | DWNPTRL | DWSTEG | DXNNIE | DYDX | DYLONV6 | DYNEEMA | DYTHDWD | DZCOOK |
| DWBHPPY | DWGIDDY | DWIT69 | DWNRVRS | DWSTFRM | DXOLGY | DYE | DYLPHD | DYNES2 | DYTIP | DZCRV |
| DWBIII | DWGLB | DWITB | DWNSHFT | DWSW | DXOVRDT | DYE4YOU | DYLPILL | DYNGUS | DYTMEME | DZDCFSD |
| DWBLAW | DWGLND | DWITECR | DWNSIZ | DWT | DXPRESS | DYEANA | DYLPKL | DYNHY | DYTN88 | DZDLITE |
| DWBROZ | DWGN | DWITJK | DWNSIZE | DWT1 | DXRSWIF | DYEBABY | DYLTVIL | DYNIE | DYTNA90 | DZDNCNF |
| DWBW | DWGPD16 | DWITZ | DWNSIZN | DWT3 | DXTR | DYEEZL | DYLWALK | DYNITAC | DYTOHIO | DZDU |
| DWC | DWGPD19 | DWIYANA | DWNTHRD | DWT9 | DXTR1 | DYEGUY | DYLWIFE | DYNMCAG | DYTON50 | DZEDO |
| DWC1 | DWGPND | DWIZARD | DWNTIME | DWTBKS | DXTR2 | DYEL1 | DYLWIT | DYNMIT | DYTONA | DZEL1 |
| DWC6 | DWGPND6 | DWJ1 | DWNTOP | DWTBRD | DXTRCOW | DYELIB | DYLYN | DYNMYT2 | DYTONA8 | DZELJP |
| DWC8 | DWGPWD | DWJ3 | DWNTOWN | DWTNBRN | DXTREME | DYENUM1 | DYME99 | DYNO | DYTPS | DZEM |
| DWCC8 | DWGPWND | DWJ4 | DWNUNDA | DWTTNT | DXTRMGN | DYEONE | DYMEBAG | DYNO1 | DYTRPPR | DZENI |
| DWCIV | DWGS | DWJ5 | DWNVET | DWTW | DXXA | DYER | DYMENT | DYNODNA | DYTRPR | DZEROG |
| DWCJR | DWGS2 | DWJJR | DWNWDOG | DWUD | DXXDALE | DYER1 | DYMEPCE | DYNOMYT | DYTTINK | DZERT56 |
| DWCSTRD | DWGSWFE | DWJKU | DWNWDZ | DWUIMJ | DXXSUBI | DYER2 | DYMND | DYNOO | DYTVUE | DZERVIT |
| DWCW | DWGTRK | DWJR | DWNWDZZ | DWVW17 | DXXXEW | DYERIDE | DYMNDJ | DYNOSAR | DYUBX2 | DZERVNG |
| DWD1 | DWGVAN | DWJW13 | DWNWOPP | DWW | DXY | DYERLLC | DYMNDOG | DYNOSOR | DYULEFT | DZEUS |
| DWD9 | DWGVDR | DWK | DWO1 | DWW1 | DXYMAMA | DYERS | DYMNDS | DYNOSRR | DYUTHI | DZGD |
| DWDDWD | DWGY19 | DWK1 | DWOLF | DWW3 | DXZZY | DYERVET | DYMNDS7 | DYNOSTI | DYVRGNT | DZGN |
| DWDI | DWH | DWK8 | DWOLF1 | DWW8 | DY | DYES68 | DYMNLYF | DYNSTOY | DYWANE | DZGRL4L |
| DWDM | DWH1TE | DWKW | DWOLFE | DWWD55 | DY087 | DYEYUNG | DYMNMND | DYO7 | DYWHP | DZHYN |
| DWDNLD | DWH33LS | DWL9 | DWOLFIE | DWWEAD1 | DY1 | DYFG | DYMNRFF | DYOGI | DYWLKR | DZIADZ |
| DWDRAGN | DWHAHB | DWLLBOX | DWOMAN | DWWEAD2 | DY115 | DYGKTFO | DYMON | DYONKS | DYWTYLM | DZIADZE |
| DWDRUMZ | DWHALEY | DWM | DWOMBAT | DWWJ357 | DY144 | DYGR81 | DYMOND | DYOR | DYYY | DZIADZI |
| DWDW | DWHIT1 | DWM1 | DWONG | DWWOOD | DY15 | DYHARD | DYMOND3 | DYORBEK | DYZIPLE | DZIADZY |
| DWE4E | DWHITES | DWMCRM | DWOOD | DWWVRW | DY1AN | DYHKR | DYMONDS | DYOSU | DYZZI | DZIAG |
| DWE5 | DWHITT | DWMS | DWOODY | DWY | DY2 | DYIMAGE | DYMPHNA | DYOUNG | DZ01 | DZIAJ25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DZIAJEP | DZMBA | DZRQWN | E11LIE | E1OPZ | E30VERT | E43AMG | E53BMW | E717G | E8SMS | EA1TOR |
| DZIAK | DZMC56 | DZRTMTN | E11VEN | E1P | E31H | E4438J | E550Z | E71W | E8SWIS | EA2 |
| DZIAKSS | DZNB | DZRTRAT | E120 | E1QDISC | E320 | E444C | E55AMG | E72001 | E8TOP | EA2018 |
| DZIAX2 | DZNB1 | DZSE37 | E1214B | E1REANN | E32021 | E4491P | E55OMG | E724V | E8USMC | EA208 |
| DZIB | DZNBUZ | DZSF150 | E1221M | E1ROJO | E3206 | E44A | E56132 | E7256 | E8WAVE | EA21 |
| DZIB5 | DZND17 | DZSTR | E12H | E1SAUCE | E322V | E44E | E5AAV | E72W | E8Y | EA22 |
| DZIDZI | DZNEFAM | DZSTRUS | E1313W | E1SERT | E32J | E44J | E5C4P3E | E7399L | E90 | EA35 |
| DZIDZIO | DZNEMGC | DZSZ1 | E136E | E1T1LLC | E333 | E44LIFE | E5C4PE | E73W | E903E | EA4157 |
| DZIDZOO | DZNEMGK | DZT3 | E136V | E1TATON | E3445 | E44P | E5CALDY | E742V | E90BMW | EA4LFE |
| DZIECH2 | DZNEMOM | DZTBRD | E13A | E1TOO6 | E34L | E450AMG | E5CAPE | E75W | E90FLYD | EA5YDAY |
| DZIGN | DZNEWLD | DZTM125 | E13M | E1VIRA | E350 | E46 | E5CPOD | E76W | E90G | EA666 |
| DZIKIR | DZNEY | DZTOFF | E13T | E1VIS11 | E350KWH | E46BABY | E5HWAR | E777M | E90M | EA670 |
| DZIMOTE | DZNHCKR | DZU1 | E143 | E1VYRA | E350T | E46BMW | E5HWARR | E77L | E90MARK | EA6LE |
| DZIN2 | DZNOMAD | DZUBU | E14K | E1YSIUM | E350TRA | E46FAM | E5OTTO | E79 | E9112 | EA6LES |
| DZINE4U | DZNOTTS | DZULGOD | E150 | E2 | E357 | E46K | E5P | E797V | E9156F | EA6LES1 |
| DZINGLE | DZNPINK | DZULMOM | E155B | E203H | E358F | E46MIII | E5S | E7AMMO | E916SPD | EA7DUS7 |
| DZINK | DZNRTLS | DZURA | E155G | E2046L | E35CAV | E46T | E5SOLD | E7BARR | E927 | EA855 |
| DZION | DZNTS | DZURA10 | E15743 | E2069 | E36BABE | E46VERT | E5ST3A | E7BOD | E92DOM | EA8LES |
| DZIREME | DZNTZ | DZUUL | E159 | E210 | E36ISH | E46WAG | E5T19XX | E7EAC | E92FTW | EA9LE |
| DZISPEC | DZNUGZ | DZVETTE | E15L | E213 | E36LUV | E46WAGN | E5TACIA | E7F | E92JOM | EA9LES |
| DZJ | DZNULLS | DZVW50 | E16S | E213F | E36M | E46WGN | E5TELLA | E7JCG | E930YRS | EAA |
| DZJ33P | DZNUPE | DZW1 | E1701 | E21H | E36NAF | E46X | E5TIGAL | E7LIVNG | E93BMW | EAA1 |
| DZJEEP | DZNUPE2 | DZWITCH | E1731 | E224E | E36WGN | E46ZCP | E5TOO4 | E7M | E958 | EAA3 |
| DZJMIN | DZNUPE8 | DZYAK5 | E17A | E225 | E37H | E46ZHP | E5TREET | E7OC6M | E96P | EAA6 |
| DZJRSR | DZNUSSE | DZYAYA | E17H | E22M | E38715 | E47Z | E5USMC | E7OHSSV | E974L | EAAB17 |
| DZK | DZNUT | DZYDLRS | E183 | E22R | E38BMW | E491E | E6 | E7OHV | E97W | EAAC117 |
| DZKNOTZ | DZNUT5 | DZYDUKE | E1903 | E23735 | E38T | E4B | E60 | E8 | E98G | EAAM |
| DZL | DZNUTTS | DZYIZZY | E1906 | E23M | E38YAR | E4CAM | E60369 | E829D | E98PWR | EAB1 |
| DZL1 | DZNUUTS | DZYNR | E1909 | E2487 | E39 | E4CATL | E60D | E84MOM | E99 | EAB4 |
| DZLAUDI | DZNWAMY | DZYO127 | E1926E | E24C | E39504 | E4CTL | E60NEIN | E855A | E9CAS | EABABY |
| DZLBIMR | DZNY4ME | DZZ | E196 | E250P | E39540 | E4E | E617D | E85BMF | E9CASS | EABBENZ |
| DZLBMR | DZNYFAM | DZZD | E1964 | E2670 | E39ABBC | E4E5KE2 | E621 | E85BMW | E9CMS | EABF |
| DZLBMW | DZNYFAN | DZZN | E1999 | E271 | E39BMW | E4FARM | E621UWU | E85CRZ | E9DEEE | EABKPAW |
| DZLCML | DZNYFB5 | DZZNTS | E1ANOR | E27L | E39E | E4GLE | E626X | E85FED | E9GEO | EABL |
| DZLDAVE | DZNYFLX | DZZNTZ | E1CHIRO | E298 | E39N | E4GLE1 | E628A | E85FEED | E9KILO | EABL3SD |
| DZLDAWG | DZNYFMY | DZZNTZZ | E1CHOPO | E2BRUTE | E3A | E4GLERM | E62D | E85FIST | E9PYT | EABOD |
| DZLDDY | DZNYFN | DZZRUTS | E1CLAVA | E2EDEN | E3ATA55 | E4JASLU | E63AMG | E85FORD | E9RET | EABR |
| DZLDOG | DZNYFRK | DZZZ | E1EANOR | E2IPI | E3AWACS | E4KEG | E63MEE | E85GTP | E9SPRFI | EABTH |
| DZLDUB | DZNYFUN | DZZZ185 | E1ECTRA | E2LIT | E3BCS2 | E4MAFIA | E63S | E85GTR | E9SRAY | EAC |
| DZLE90 | DZNYGAL | DZZZY | E1EKTRA | E2M2MOM | E3EE33E | E4MFIA | E63SAMG | E85LSJ | E9THC6 | EAC1CBC |
| DZLED2 | DZNYGMA | DZZZZZT | E1EMENT | E2MFIT | E3HOG | E4RN3D | E65C | E85LSX | E9USMC | EAC2 |
| DZLFIX | DZNYLVR | E | E1ERANN | E2MMIE | E3LCPL | E4RNDIT | E6647 | E85LYF | E9VET | EACB |
| DZLG8 | DZNYMGK | E010J | E1EV1N | E2P | E3NJPD | E4SKI | E66E | E85ONLY | E9W1FE | EACEA |
| DZLGATE | DZNYMOM | E020J | E1EVATE | E2S2SZ | E3O | E4SYDST | E66W | E85POWR | E9WIFE | EACH |
| DZLGSUS | DZNYNUT | E030J | E1EVEN | E2SPD | E3RUDD | E4TD1RT | E67026 | E85PWR | E9X | EACHS1 |
| DZLGTE | DZNYOKW | E040J | E1GALLO | E2TIMEZ | E3SIX | E4USN | E69E | E85REX | E9XV8M3 | EACHY |
| DZLH8 | DZNYVLN | E0629T | E1GHT | E2U | E3YORE | E4ZYE | E69Z | E85STI | EA | EACM17 |
| DZLJOE | DZOBIE | E07 | E1GUAPO | E2UINOX | E4001E | E503S | E6MFIA | E85TEG | EA09 | EACR11 |
| DZLKING | DZPD | E0930M | E1IZA | E2W | E40031 | E50O | E6NFR | E85TUNE | EA1 | EAD7 |
| DZLLMAO | DZPKUP | E1025F | E1JEFE | E30 | E40311 | E5112P | E6RAR | E86 | EA10 | EADAIR |
| DZLMOD | DZPMU | E1030 | E1LAND | E301VTU | E40331 | E5150 | E6USMC | E868X | EA12 | EADCNCR |
| DZLMOM | DZR | E10H | E1NDLRD | E303 | E404 | E51722 | E6VET | E8742 | EA129 | EADG74 |
| DZLPWR | DZRACO | E10HIM | E1NOR | E30318 | E4087 | E51F | E7018 | E883E | EA133 | EADGBE1 |
| DZLSWAP | DZRC1 | E116O | E1NSPKT | E30BMW | E41 | E5233 | E70394 | E888J | EA1614 | EADGBE6 |
| DZLTRQ | DZRCHIC | E11A | E1O1O3O | E30GANG | E41142 | E52408 | E70D | E8A | EA1708 | EADGIV |
| DZLWAGN | DZRDALE | E11E | E1ODN | E30GRVY | E4155B | E525J | E70M | E8AMMO | EA18 | EADMUSK |
| DZLWHIP | DZRDON | E11EVEN | E1OHZZA | E30JOY | E4256 | E52F | E70W | E8GRNT | EA1SCW | EADOSU |
| DZLYN | DZRKWN | E11IOTT | E1OMG | E30K | E42K | E53AMG | E7156 | E8MYAF | EA1TEA1 | EADS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EADY | EAGLEXO | EAMES | EARLYP | EASP763 | EATA55 | EATMOR | EAZE | EB77JB | EBEAMER | EBITX20 |
| EADY1 | EAGLEY | EAMYCUL | EARLZ | EASPRTS | EATABAG | EATMUD | EAZE312 | EB8 | EBEAN23 | EBIV |
| EAE | EAGLEYE | EANCAN | EARMAN1 | EASSW2 | EATACAT | EATMYAZ | EAZLIY | EB81 | EBEARS | EBJB09 |
| EAE1 | EAGLEZ | EANDA | EARN3D | EAST | EATADCK | EATMYKW | EAZY | EB8521 | EBEAST | EBJEEP |
| EAF | EAGLFAB | EANDC | EARND | EAST02 | EATASS | EATMYSS | EAZYDAY | EB88 | EBEAUTY | EBJK |
| EAFBAK | EAGLI | EANDCO | EARNDET | EAST03 | EATATJM | EATNASS | EAZYE | EB9 | EBEB | EBJT1 |
| EAFOTDR | EAGLS | EANDG | EARNED1 | EAST1 | EATAW | EATNGUD | EAZYE28 | EB96 | EBEB2 | EBK2 |
| EAG1E | EAGLS11 | EANDL | EARNED2 | EAST13 | EATB33F | EATNZS | EAZYEE | EB9698 | EBECK | EBL |
| EAG1E5 | EAGLS52 | EANDME | EARNED3 | EAST2 | EATBACN | EATON | EAZYEVE | EBAA96 | EBEE | EBL3 |
| EAGBMW | EAGLSFN | EANDS4 | EARNED7 | EAST222 | EATBCN | EATON1 | EAZYHOE | EBABE | EBEEMY | EBLACAS |
| EAGL | EAGLTEK | EANDW | EARNER | EAST3 | EATBFLO | EATON15 | EAZYJR | EBABOSS | EBEENIT | EBLANE |
| EAGL01 | EAGLUP | EANDY | EARNEST | EAST34 | EATBIG1 | EATON95 | EAZYMNY | EBABY | EBEHK50 | EBLE |
| EAGL1 | EAGLVR | EANGLS | EARNHRT | EAST87 | EATBMW | EATOUT | EAZYPZ | EBABY4 | EBEJOE1 | EBLEXUS |
| EAGL19 | EAGLVW | EANGUS | EARNIT | EAST99 | EATBUG | EATPBJ | EAZYPZY | EBAD1 | EBEJOE2 | EBLIN |
| EAGL20 | EAGLZ52 | EANING | EARNOLD | EASTBND | EATBUTT | EATPIE | EAZYSLW | EBAD2 | EBEL | EBLIN1 |
| EAGL23 | EAGLZZ | EANKO | EARP | EASTBRN | EATC8KE | EATPIZA | EAZZY | EBAD964 | EBELL | EBLIN2 |
| EAGL3S | EAGM | EANM251 | EARP14 | EASTERB | EATCHIT | EATPORK | EB | EBAEBE | EBELLA | EBLIN3 |
| EAGL3S1 | EAGOD | EAOS | EARP3R | EASTLY | EATCKN | EATPSSY | EB03 | EBAGMBL | EBELLA1 | EBLIN72 |
| EAGL4 | EAGS | EAPA | EARPER | EASTN | EATCLN | EATRASH | EB06 | EBAIL3Y | EBEN1 | EBLINC |
| EAGL5 | EAGS12 | EAPOE | EARPER1 | EASTN6 | EATCORN | EATRBR | EB063 | EBAK12 | EBENE | EBLINGS |
| EAGL7 | EAGZ | EAPW | EARPHD | EASTNYC | EATD1RT | EATROUT | EB1 | EBAKE | EBER13 | EBLJ |
| EAGL72 | EAH | EAR7H | EARPLUV | EASTON | EATDA | EATRYT2 | EB1025 | EBANI | EBERG | EBLTR6 |
| EAGL96 | EAHRGH | EARAID | EARPRN | EASTSDE | EATDOG | EATSAFE | EB1116 | EBANS | EBERLY | EBLUEV |
| EAGLE01 | EAHWKS | EARCAR | EARS17 | EASTTWP | EATDRNK | EATSASS | EB14 | EBARR | EBERLYS | EBLUF22 |
| EAGLE02 | EAHZ74 | EARCNDY | EARS2YA | EASTY | EATDST | EATSEVS | EB150 | EBAT | EBERRIN | EBLYE |
| EAGLE03 | EAI | EARCORN | EARSUP | EASY | EATDUST | EATSGA5 | EB17 | EBAY | EBERT | EBM |
| EAGLE1 | EAIO | EARCRFT | EARTH | EASY1 | EATE | EATSGAS | EB17816 | EBAY33 | EBERT1 | EBM3 |
| EAGLE10 | EAJ4 | EARDOC | EARTHAK | EASY2 | EATEAT | EATSKWH | EB185 | EBAYGAL | EBERT2 | EBMC |
| EAGLE11 | EAJI | EARGSM | EARTHDG | EASY2B | EATEM | EATSMUP | EB1963 | EBAYGOD | EBERT3 | EBMC02 |
| EAGLE12 | EAJP | EARHART | EARTHED | EASY42 | EATER | EATSOIL | EB1977 | EBAYLOL | EBEV4LY | EBMC2 |
| EAGLE13 | EAKA21 | EARIEE | EARTHEN | EASY513 | EATFISH | EATSOOT | EB1984 | EBAYMNY | EBF1 | EBMC3 |
| EAGLE2 | EAKH28 | EARIV | EARTHLY | EASY58 | EATGLAS | EATSOUP | EB1TDA | EBAYR | EBF2 | EBMC4 |
| EAGLE20 | EAKIN | EARL1 | EARTHMA | EASYBRO | EATGLS | EATSUBZ | EB224 | EBB1 | EBF3 | EBMC5 |
| EAGLE22 | EAKJGK | EARL19 | EARTHY | EASYCE | EATGLSS | EATTACO | EB23 | EBB2 | EBF7 | EBMC6 |
| EAGLE33 | EAKJR | EARL234 | EARZ2U | EASYCHP | EATGLUE | EATTHAT | EB28 | EBB3 | EBFARM | EBMCGMA |
| EAGLE47 | EAKJR1 | EARL27 | EAS | EASYE20 | EATGOAT | EATTHE | EB29 | EBBANKS | EBFG | EBMCGPA |
| EAGLE48 | EAKO1 | EARL3 | EAS170B | EASYE6 | EATGR8 | EATUMUP | EB2AEBL | EBBB11 | EBFITNS | EBMCSQD |
| EAGLE5 | EAKP | EARL392 | EAS3 | EASYED | EATGRN | EATURV8 | EB3225 | EBBB96 | EBG4 | EBMOET |
| EAGLE51 | EAKS1 | EARL623 | EASAO5 | EASYG | EATGTR | EATUUP | EB392 | EBBEEZY | EBG6 | EBMW |
| EAGLE6 | EAKS2 | EARL64 | EASCSZ | EASYLIF | EATHCAT | EATUUP2 | EB459 | EBBERTS | EBGBS | EBNDOG |
| EAGLE62 | EAKS3 | EARL69 | EASD114 | EASYLOU | EATHE | EATV8S | EB47 | EBBIE | EBGDAE | EBNH3N |
| EAGLE78 | EAL40TH | EARL84 | EASDALE | EASYLVN | EATHEAT | EATWAKE | EB4CBJ | EBBIED | EBGZ16 | EBNHAK |
| EAGLE8 | EALI89 | EARL99 | EASDAS3 | EASYNOW | EATHEMI | EATWAP | EB4EVER | EBBNFLO | EBH | EBNIQUE |
| EAGLE84 | EALIC | EARLEE | EASE2MI | EASYPZ | EATHEN | EATWATT | EB4EVR | EBBSHAZ | EBH2 | EBNLO |
| EAGLE86 | EALIU | EARLENE | EASEEJ | EASYRDR | EATHOT | EATZ28 | EB4ME | EBBTIDE | EBHART | EBNY3YS |
| EAGLE98 | EALPHA | EARLEYS | EASEEV | EASYSRR | EATICE | EATZDST | EB5280 | EBBYCOO | EBHI | EBNYBLU |
| EAGLEAL | EALY | EARLGRY | EASELOG | EASYTOW | EATICRM | EATZGAS | EB55 | EBBYEB | EBIE | EBNYEYS |
| EAGLEC | EALY79 | EARLII | EASES | EASYTWO | EATIN | EAURUGE | EB56 | EBBYLUV | EBIE18 | EBNYQUN |
| EAGLEJM | EALYTRK | EARLIII | EASETON | EASYWIN | EATING | EAVS | EB57 | EBC | EBII | EBOB |
| EAGLEO5 | EAM | EARLINE | EASEUP | EASYWND | EATJEEP | EAW | EB6 | EBCAT | EBIK3 | EBOGUE |
| EAGLER | EAM2 | EARLJR | EASH | EASYYES | EATJULO | EAW1 | EB611DB | EBCF150 | EBIKE | EBOLA |
| EAGLERS | EAM3 | EARLOBE | EASHA2U | EAT | EATKALE | EAW4 | EB63 | EBCLE | EBIKES1 | EBON1TE |
| EAGLES2 | EAM4 | EARLT | EASLEY | EAT1T | EATKFC | EAWFAW | EB666 | EBCLLC | EBIRDR | EBONE1 |
| EAGLESC | EAM7 | EARLWHO | EASLEY2 | EAT3R | EATLAMB | EAWLAW | EB711 | EBCPSTR | EBITDA | EBONI07 |
| EAGLESS | EAMAG | EARLXD | EASLEY8 | EAT4 | EATLEES | EAYTAL2 | EB7141 | EBDB04 | EBITDA2 | EBONIE |
| EAGLESW | EAMAMB | EARLY | EASLLC | EAT4SKI | EATLES | EAZ6 | EB72 | EBDEEBY | EBITDAD | EBONII |
| EAGLET7 | EAMANN | EARLY65 | EASNGRC | EAT5 | EATLESS | EAZALAM | EB73 | EBDT | EBITDAR | EBONO |
| EAGLETD | EAMER | EARLYAF | EASON | EAT7 | EATM3 | EAZDALE | EB733 | EBDYMAD | EBITDUH | EBONY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EBONY01 | EBYCHE | ECCALI | ECHO3 | ECL1P5E | ECOBUG | ECOWHOA | ECTO5 | ECYOTA | EDART1 | EDDLIFE |
| EBONY1 | EBYERS | ECCH1 | ECHO409 | ECL1PS | ECOBUTH | ECOWRKD | ECTO51 | ECYRB | EDAVE | EDDM |
| EBONY22 | EBZ | ECCHI | ECHO41 | ECL1PSE | ECOCAR | ECOWUST | ECTO6 | ECZ1 | EDAVIS | EDDM1 |
| EBONY6 | EBZOOM | ECCL119 | ECHO419 | ECLAIR | ECOCAR1 | ECP | ECTO614 | ED | EDAWG1 | EDDS4 |
| EBONY7 | EBZZ | ECCL12 | ECHO5 | ECLAIRE | ECOCHIC | ECPAUTO | ECTO7 | ED01SAN | EDAWGS | EDDY |
| EBONY87 | EC0221 | ECCL31 | ECHO5J | ECLAND | ECODEV3 | ECQUEEN | ECTO7H | ED0209 | EDB3 | EDDY07 |
| EBONY88 | EC06 | ECCL311 | ECHO82 | ECLAS | ECODVA | ECRANE1 | ECTO8 | ED1 | EDBARB | EDDY09 |
| EBONYA | EC1 | ECCL38 | ECHO84 | ECLASS | ECOE | ECRELL | ECTO83 | ED121 | EDBBODY | EDDY1 |
| EBONYS | EC11 | ECCL815 | ECHO94 | ECLATIS | ECOFAM | ECROSS | ECTO84 | ED172 | EDBDKB | EDDY337 |
| EBONYS2 | EC110 | ECCL99 | ECHO97 | ECLAY | ECOFF3 | ECROWN | ECTO86 | ED1911 | EDBENZ | EDDY6 |
| EBOR | EC12 | ECCM | ECHOBAS | ECLECTK | ECOFUEL | ECRUZ | ECTO88 | ED1943 | EDBIK | EDDY62 |
| EBOW3N | EC13 | ECCNTC3 | ECHOBAY | ECLEM | ECOFX4 | ECS | ECTO8A | ED1953 | EDBLU | EDDY7 |
| EBOWI | EC130 | ECCOMI | ECHOBMN | ECLES31 | ECOGMA | ECS2 | ECTO8B | ED1956 | EDBLU62 | EDDY8 |
| EBP | EC14 | ECCOOP | ECHOBSE | ECLI | ECOGS87 | ECSINC1 | ECTO9 | ED1988 | EDBRAVO | EDDY86 |
| EBP1 | EC15 | ECCOW | ECHOCAR | ECLIPSE | ECOH2O | ECSJP27 | ECTO94 | ED1999 | EDBTZ | EDDYFPV |
| EBP4YOU | EC18 | ECCPM | ECHOES | ECLIPSO | ECOJEEP | ECSMJS | ECTOA35 | ED1CHAN | EDC | EDDYMAY |
| EBPHOTO | EC19 | ECCS | ECHOGEN | ECLIPZE | ECOJUNK | ECSMOOV | ECTOB | ED1SON | EDC7 | EDDYSCW |
| EBPS2K | EC1944 | ECDC1 | ECHOII | ECLOSHN | ECOLIFE | ECSOD | ECTOC | ED1ST | EDC8R | EDDYSRT |
| EBPZ06 | EC1985 | ECDEV | ECHOIRL | ECLPS | ECOLINE | ECSOLID | ECTOFUN | ED1T1ON | EDCABE | EDEARTH |
| EBR | EC1O1O | ECDM | ECHOJOE | ECLPSE | ECOLOL | ECSOSG4 | ECTOG30 | ED1TH | EDCBA | EDEE |
| EBRAIDS | EC20 | ECDMAMG | ECHOMBL | ECLUVVC | ECOLOW | ECSOUP | ECTOGMC | ED1TH85 | EDCLV | EDEEM |
| EBRANDS | EC2221 | ECDW | ECHOPHP | ECLYPSE | ECOM | ECSWAG | ECTOGP | ED1TOR | EDCVO | EDELWSS |
| EBRB | EC2JC2 | ECDZZIT | ECHOR12 | ECM3 | ECOM01 | ECSWAT | ECTOH1 | ED2001 | EDD | EDEMUP |
| EBRI69 | EC2PLSM | ECE1 | ECHORDG | ECM7 | ECOMAN | ECT01A | ECTOH1O | ED2020 | EDD1 | EDEN1 |
| EBRIGIT | EC2SKGE | ECEA07 | ECHORYD | ECMADE | ECOMLYF | ECT3 | ECTOI | ED22 | EDD1E | EDEN118 |
| EBROOKS | EC3 | ECEMA | ECHOS | ECMAINE | ECOMODE | ECTAE | ECTOJ | ED224 | EDD5 | EDEN19 |
| EBROWN | EC315 | ECENB | ECHOSDE | ECMAK | ECOMRCE | ECTC15 | ECTOK9 | ED250 | EDDAN11 | EDEN3 |
| EBRS4VR | EC33 | ECF | ECHOSIB | ECMCEC | ECONN | ECTCHR | ECTOMAV | ED3 | EDDARD | EDEN55 |
| EBRU | EC346 | ECFAN | ECHOSVN | ECMEL | ECONO1 | ECTHR33 | ECTOMDX | ED4143 | EDDE1 | EDEN555 |
| EBSFOTO | EC44466 | ECFO | ECHOZX | ECML01 | ECONO66 | ECTO | ECTONE | ED44 | EDDEB | EDEN6 |
| EBSGJS | EC4622 | ECFREAK | ECHT9O | ECMO14 | ECONPHD | ECTO01 | ECTOO4 | ED46 | EDDES | EDENBLU |
| EBSKIDS | EC47 | ECG1 | ECHURCH | ECMSLP | ECOOH | ECTO02 | ECTOONE | ED4911 | EDDI | EDENCC |
| EBSQRD | EC4WDA | ECG3 | ECIELO | ECMSN | ECOOOG | ECTO03 | ECTOPIC | ED4EVER | EDDI1 | EDENHSE |
| EBSS | EC62 | ECGBMW | ECILAWL | ECMTWO | ECOOPER | ECTO037 | ECTORS | ED4RCE1 | EDDIE | EDENL7 |
| EBSTANG | EC63 | ECGIGI | ECIRTAP | ECMX1 | ECOPAN | ECTO1 | ECTOSUV | ED4UGE | EDDIE1 | EDENPK |
| EBSTFRM | EC67 | ECGJ2 | ECJ24K | ECNAL | ECOPEST | ECTO10 | ECTOTWO | ED5146 | EDDIE27 | EDENS |
| EBSWAIN | EC722 | ECGOTTI | ECJ3 | ECNANA | ECOPNY | ECTO13 | ECTOV | ED5150 | EDDIE4 | EDENSJ |
| EBT3 | EC74 | ECGV70 | ECJBGB | ECNC | ECOPOD | ECTO150 | ECTOVW | ED5FTG | EDDIE46 | EDENSK8 |
| EBTACPT | EC90 | ECGVET | ECJTP3 | ECNIRP | ECOPPL | ECTO189 | ECTOWON | ED67 | EDDIE57 | EDENSST |
| EBTCARD | EC92 | ECH1 | ECK3R24 | ECNTRIC | ECOPURE | ECTO19 | ECTOX | ED8720 | EDDIE59 | EDENTON |
| EBTIME | ECA | ECH2 | ECKAL | ECNUKEL | ECORAM | ECTO1B | ECTOY | ED8RNS | EDDIE65 | EDER78 |
| EBTOY | ECADDY | ECH4 | ECKDOG | ECO | ECORIDE | ECTO1C | ECTOZ | ED9999 | EDDIE9 | EDERJR |
| EBTPAT | ECAPO | ECHADRJ | ECKER24 | ECO1 | ECORNGR | ECTO1D | ECU | ED9ER | EDDIEB3 | EDERSON |
| EBTPAYS | ECAR | ECHAPIN | ECKER3 | ECO27T | ECOS20 | ECTO1ES | ECUA085 | EDA | EDDIEBZ | EDESEM |
| EBTURBO | ECARES | ECHELL | ECKERD | ECO5OH | ECOSAVY | ECTO1F | ECUBED | EDA7 | EDDIED | EDESIGN |
| EBUBBA | ECARMRY | ECHELON | ECKERT | ECOAG | ECOSHO | ECTO1G | ECUGIRL | EDABATE | EDDIEEE | EDESII |
| EBUCK15 | ECARP | ECHERI | ECKERTS | ECOAT | ECOSLO | ECTO1H | ECURIEX | EDADDY | EDDIEG | EDF1 |
| EBUCKET | ECAST | ECHEY | ECKFAM | ECOAUTO | ECOSLOW | ECTO1LT | ECURRIE | EDADOM | EDDIEG2 | EDF4 |
| EBUG | ECATSUE | ECHIDNA | ECKLAR | ECOBILL | ECOSP21 | ECTO1S | ECUSME | EDADON | EDDIEM | EDFARMS |
| EBUGGY | ECATULI | ECHIPA | ECKLAW | ECOBOB | ECOSPCR | ECTO1T | ECW | EDADT | EDDIEQ | EDFLKF |
| EBUL71 | ECAUDI | ECHIT | ECKLAW1 | ECOBOMB | ECOSSE2 | ECTO1V | ECW2 | EDAFEVR | EDDIESR | EDFORS1 |
| EBUN | ECB1 | ECHITI9 | ECKLER | ECOBOO | ECOSSE3 | ECTO2 | ECW4 | EDALA | EDDIEVH | EDFYGD |
| EBUNNY | ECB6 | ECHLEON | ECKMAC | ECOBOOF | ECOTEC | ECTO23 | ECW5 | EDALYN | EDDIMAE | EDFYGOD |
| EBUYAM | ECBBOSS | ECHO03 | ECKO | ECOBOST | ECOTRD | ECTO25 | ECW9 | EDAMAME | EDDIMAN | EDG1 |
| EBW | ECBC88 | ECHO1 | ECKOH | ECOBRAY | ECOVIC | ECTO3 | ECWILL | EDAMIE | EDDIMAY | EDG3HOG |
| EBW6 | ECBEAST | ECHO19 | ECKOHFE | ECOBREE | ECOVRSE | ECTO37 | ECWLF | EDAMIZ | EDDINO | EDG3Y |
| EBY | ECBMW | ECHO24 | ECKOO1 | ECOBRO | ECOWAA | ECTO47 | ECXC | EDAN | EDDJUDI | EDG7 |
| EBY4 | ECC2 | ECHO25 | ECKSTOO | ECOBST | ECOWHO | ECTO4R | ECXE | EDANDME | EDDLA5 | EDGAR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EDGAR1 | EDIBRIN | EDKEZK | EDNRACH | EDSFH10 | EDUBBB | EDWARDT | EEA4 | EEEWPPL | EEPHUS | EEVEE23 |
| EDGAR13 | EDICORD | EDL | EDNSTEF | EDSFH2 | EDUBBS | EDWARDZ | EEAGLE | EEEYOO | EEPPS | EEVEE6 |
| EDGARR | EDIDA | EDL1 | EDNVIC | EDSFH3 | EDUBS | EDWDSTW | EEALY | EEEYORE | EEPRO | EEVEE81 |
| EDGCTRL | EDIDIT | EDLAW | EDO1 | EDSFH4 | EDUBYA | EDWDXL | EEATASS | EEFF31 | EEPY | EEVEE9 |
| EDGD082 | EDIE2 | EDLC | EDOESIT | EDSFH5 | EDUC4TE | EDWENT | EEAZY | EEFFOC | EEPYGRL | EEVEE92 |
| EDGD976 | EDIE42 | EDLEE | EDOG | EDSFH6 | EDUC8 | EDWIFEY | EEB1 | EEG1 | EEPYPUP | EEVEEB |
| EDGE | EDIEBEA | EDLER | EDOGAWA | EDSFH7 | EDUC8D | EDWIN09 | EEBNYA | EEGBIO | EEQLTR1 | EEVEEE |
| EDGE17 | EDIEBOB | EDLER1 | EDOGG | EDSFH9 | EDUC8D1 | EDWIN18 | EEBOXX | EEGC | EEQLTR2 | EEVEESS |
| EDGE2 | EDIECAR | EDLESLN | EDOLCE | EDSFORD | EDUC8D2 | EDWIN65 | EEBS | EEGRMY | EEQMCSQ | EEVEEX |
| EDGE247 | EDIEGRL | EDLIN | EDON1 | EDSFTG | EDUC8ED | EDWIN66 | EEBY | EEGTECH | EEQUALP | EEVIE |
| EDGE456 | EDIENAL | EDLIVS | EDOR | EDSGAL | EDUC8ER | EDWIN86 | EECD | EEH1 | EER | EEVIL |
| EDGE57 | EDIER | EDLLUSA | EDORAS | EDSGT | EDUC8OR | EDWIN98 | EECHCV | EEHAW | EER2 | EEVONNE |
| EDGE60 | EDIES | EDLMAN | EDORO | EDSGTCS | EDUC8R | EDWINA1 | EECLLC | EEHFK | EERAH | EEVV |
| EDGE7 | EDIEV | EDLOVA | EDOVIDO | EDSHEP | EDUC8TR | EDWINAW | EECO | EEHI2 | EERFB | EEVVEE |
| EDGE76 | EDIFY | EDLOY | EDPAWS | EDSHOE | EDUC8U | EDWIND | EECRAZY | EEIADOM | EERFST | EEVVYY |
| EDGE88 | EDIJ14 | EDLUCA | EDPD | EDSIS | EDUCA8 | EDWINER | EECSLP | EEIEIOO | EERGAZM | EEWABUG |
| EDGECC | EDIN | EDLVISE | EDPHIVE | EDSJEEP | EDUCARE | EDWINS | EED | EEIN | EERIE1 | EEWDAVD |
| EDGEG | EDINBRG | EDLWE1S | EDPHRMD | EDSLIMO | EDUCAT | EDWISE | EEDJIT | EEINS | EERS | EEWDIRT |
| EDGEHIT | EDING10 | EDLWEIS | EDR | EDSM | EDUCATD | EDWORD | EEDODGE | EEJ | EERS1 | EEWDV1D |
| EDGELIF | EDINGTN | EDM | EDR1 | EDSMRS | EDUCATE | EDWORDI | EEDSR39 | EEJAY | EERS2 | EEWDVID |
| EDGEME | EDIO150 | EDM1STR | EDR7 | EDSMX5 | EDUCHI | EDWRDO | EEDWC3 | EEJJAA | EERS3 | EEWPPL |
| EDGEO8 | EDIPM | EDM4DYZ | EDRAMBO | EDSNSKS | EDUDR | EDWRDS | EEE | EEK8LIL | EERWEGO | EEWPPLL |
| EDGEON | EDIRTY6 | EDMAO | EDREAM | EDSOLO | EDUG8R | EDWRDS4 | EEE4 | EEKK | EERYKAH | EEWWPPL |
| EDGERNR | EDISON | EDMARY | EDRIEJ | EDSONSB | EDUHELP | EDWRDS6 | EEE5 | EEKNSX | EES7 | EEXTRA |
| EDGERTN | EDISON1 | EDMCTOY | EDRIVE | EDSOUL | EDUK8 | EDWRDS8 | EEEAGLE | EEKY | EESE | EEYAH |
| EDGEST | EDISON2 | EDMCW | EDRIVER | EDSPOON | EDUK8ER | EDY | EEEBEE | EEL | EESHA | EEYIP |
| EDGETI | EDISTO | EDMDJ | EDRIZZY | EDSPY | EDUK8OR | EDY1 | EEEC8 | EELCG | EESHA1 | EEYOR1 |
| EDGEUC8 | EDISTO1 | EDMDPRL | EDRLTR | EDSRAM | EDUK8R | EDYBABY | EEEDOFF | EELIAS | EESHAN | EEYOR3 |
| EDGING | EDIT | EDMDUD3 | EDRN13 | EDSRLTR | EDUKAT | EDYEQNX | EEEE | EELIKAY | EESHVAR | EEYORE |
| EDGNNN | EDIT513 | EDMDUDE | EDRN2 | EDSROSY | EDUKES | EDYLAN | EEEE30 | EELINA | EESMMOM | EEYORE1 |
| EDGNTN1 | EDITAR | EDMED | EDRN41 | EDSSE | EDUKTOR | EDYOTA | EEEE46 | EELLS | EESNTS | EEYORE2 |
| EDGNTN2 | EDITDNA | EDMF | EDROD | EDSSI | EDUKTR | EDYS86 | EEEE90 | EELMBLE | EESPMGT | EEYORE4 |
| EDGOF17 | EDITH | EDMIRA | EDROD1 | EDSSIS | EDUMP2 | EDYTH | EEEEE | EELOW | EESQRD | EEYORE6 |
| EDGOLF | EDITH3K | EDMIS10 | EDROD2 | EDSSRT | EDUNCAN | EDZH2 | EEEEEE | EELRAM | EESSMP | EEYORE7 |
| EDGRERO | EDITH7 | EDMIS1O | EDROKS | EDSST | EDUNN | EDZHMR | EEEEEEK | EELS | EESTAT | EEYORE8 |
| EDGRNNR | EDITHA | EDMLLC | EDRONE | EDSTACO | EDUPAYS | EDZRED1 | EEEEEK | EELUSIV | EESTI1 | EEYOREE |
| EDGRPOE | EDITHAY | EDMLLC2 | EDRRTY9 | EDSTACY | EDUPHD | EDZZ | EEEEEKK | EEM | EET | EEYOUR |
| EDGRTOY | EDITING | EDMNDS1 | EDRUGAR | EDSTANG | EDUTEC | EDZZ51 | EEEEEPY | EEM2 | EETA55 | EEYR |
| EDGRUNR | EDITION | EDMOBIL | EDS | EDSUE | EDUTNMT | EE | EEEEERS | EEMA | EETCAKE | EEZ3ZEE |
| EDGUK8R | EDITOR | EDNA | EDS1 | EDSV10 | EDUWISH | EE1 | EEEEGL | EEMBAJD | EETDA | EEZBOF |
| EDGWTR | EDITOR1 | EDNA17 | EDS1RAM | EDSVETT | EDUWIZ | EE1020 | EEEEK | EEMIA | EETIT | EEZJEEP |
| EDGY | EDITR | EDNA19 | EDS2 | EDSWIFE | EDVARD | EE124 | EEEEVA | EEMIE | EETLE | EEZMAMA |
| EDGY19 | EDIX12 | EDNA69 | EDS5 | EDSWMN | EDVCGPB | EE1933 | EEEEVAA | EEMJLM | EETMAN | EEZPZ |
| EDGYED | EDIZ | EDNAMAE | EDSAN | EDSZ71 | EDVETTE | EE2012 | EEEEVEE | EEMJLM2 | EETMBA | EEZY1 |
| EDGYEM | EDIZCAR | EDNAMOD | EDSAX | EDSZZ | EDVEV | EE2095 | EEEFARM | EEMOM | EEUSA | EEZYOGA |
| EDGYRKR | EDIZO | EDNARCH | EDSBABE | EDT5 | EDVHNV | EE23 | EEEHA | EENER63 | EEV | EEZZONE |
| EDHANNO | EDIZZEL | EDNBY | EDSBBQ | EDTEACH | EDVIN1 | EE33 | EEEHAA | EENGR | EEV2 | EF |
| EDHILL | EDJL | EDNDEB | EDSBIRD | EDTERP | EDVIN2 | EE3979 | EEEHAA2 | EENH | EEVA | EF1104 |
| EDHMTG | EDJONZ | EDNDEE | EDSBOLT | EDTION1 | EDVNHLN | EE4 | EEEHAW | EENT2 | EEVAA | EF123 |
| EDHONDA | EDJR68 | EDNETZ | EDSC10 | EDTOY | EDW1 | EE4762 | EEEOR21 | EENUF | EEVAAA | EF130 |
| EDHRPRO | EDJS10 | EDNFLD | EDSC4 | EDU4U | EDW1N | EE5 | EEEP | EEOCA | EEVAH | EF150 |
| EDHUNTR | EDJS13 | EDNGAIL | EDSCADY | EDU8RNS | EDW1NA | EE621 | EEEPEE3 | EEOOWWW | EEVANN | EF1FDEE |
| EDI | EDJY88 | EDNJER | EDSCAR | EDUARD | EDW2 | EE63 | EEEPP | EEORE | EEVB | EF1FIDY |
| EDI1ST | EDK | EDNLISA | EDSCAT | EDUARDO | EDW2ND | EE66 | EEEVA | EEOREP | EEVE3 | EF2020 |
| EDI2O23 | EDK2BKK | EDNLUCY | EDSCUDA | EDUB | EDW4RDS | EE70 | EEEVAA | EEP | EEVEA | EF392 |
| EDI5ON | EDKA | EDNMONI | EDSDART | EDUB1 | EDW9 | EE77 | EEEVAH | EEPA | EEVEE | EF5 |
| EDIAG | EDKA19 | EDNO7B | EDSDMAX | EDUB21 | EDWARD | EE777 | EEEVEE | EEPCS | EEVEE1 | EF5WX |
| EDIAGD4 | EDKAHK | EDNOLB | EDSFH1 | EDUBB | EDWARDJ | EE803 | EEEVEEE | EEPH320 | EEVEE18 | EF833 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EFA | EFFNJOE | EFREE | EGBAST | EGGYBOY | EGOFREE | EH21 | EHHEE41 | EHTEXP | EIFEL65 | EIR7 |
| EFADE | EFFNSLO | EFRMCLE | EGBDF | EGGZ | EGOGEO | EH23 | EHHGOAT | EHUGHES | EIFORT | EIRE1 |
| EFAE | EFFOPEC | EFRTY6 | EGBERT | EGH | EGOK11R | EH2304 | EHHH6 | EHUIHOU | EIG | EIRE22 |
| EFAIR | EFFPORT | EFRVSNT | EGBERTS | EGH1 | EGOK1LR | EH25 | EHHLLC1 | EHUNGRY | EIGENS8 | EIRE4 |
| EFALK | EFFROM | EFS | EGBIII | EGHATCH | EGOKILA | EH2609 | EHIII | EHUTTON | EIGENST | EIRE75 |
| EFAM | EFFRTLS | EFSSON | EGBNNP | EGHD | EGOKILR | EH2OMAN | EHITSOK | EHUZE | EIGH888 | EIREB |
| EFAMFIT | EFFRTY6 | EFSTOP | EGC | EGHEAD | EGOKLLR | EH2ZED | EHJSLJ | EHUZEC8 | EIGHT | EIREFLT |
| EFAN | EFFTHS | EFT1 | EGC2 | EGHHRS | EGOKLR | EH328 | EHKNEE | EHV | EIGHT07 | EIREGRL |
| EFANK44 | EFFTTUN | EFTATD | EGC8Z51 | EGIC8 | EGON | EH35 | EHKOSJP | EHVAC2 | EIGHT8S | EIRESON |
| EFARMS | EFFUALL | EFTTUN | EGCCGTR | EGIOCO | EGOPL8 | EH37 | EHKSY | EHVW | EIGHTCO | EIRINNS |
| EFAW4 | EFFY | EFUAD | EGCG1 | EGIRL | EGOR | EH4 | EHL9 | EHW | EIGHTH1 | EIRLYS |
| EFB1DEN | EFFYEAH | EFUAT | EGCOBRA | EGIVENS | EGORE | EH44 | EHLLC | EHWAZ | EIGHTUP | EIS7 |
| EFB4 | EFG3 | EFUD | EGD | EGIVP | EGOSUM | EH4OSU | EHLS19 | EHWHOLE | EIGHTY | EISASH |
| EFBCPA | EFGAS | EFUDAS | EGDEER | EGIZERB | EGOTI59 | EH53 | EHM | EHY1 | EIGHTY6 | EISBAER |
| EFBIDEN | EFGASS | EFUDD | EGDOSU | EGIZI | EGOTOY | EH67 | EHM2 | EHYALL | EIGHTY8 | EISBAR |
| EFC | EFGCG1 | EFUJOE | EGE2O21 | EGJ | EGOTRIP | EH6840 | EHM7 | EHYOLO | EIGHTY9 | EISCHEN |
| EFCANCR | EFGH | EFUMO | EGEE | EGK1 | EGOTRP1 | EH8 | EHMAIC | EI | EIGHTZ | EISCOAL |
| EFCBLUE | EFICENS | EFURV8 | EGENIUS | EGK3 | EGOYIBO | EH80 | EHMAN | EI05WIN | EIGRP | EISENUT |
| EFCFAN | EFICHGN | EFX | EGFP | EGK8 | EGPFAM | EH839 | EHMCFLY | EI1 | EIGRRR | EISER |
| EFCGIRL | EFIELD | EFXMAN | EGG | EGK9 | EGPL18 | EH9999 | EHMEE92 | EI171YO | EIGSA | EISERT1 |
| EFCHRCH | EFIELDS | EFYEAH | EGGBABY | EGKING | EGPLANT | EHA | EHMER | EI1984 | EIGTY8 | EISHA |
| EFCJU26 | EFIJI | EFYOU | EGGBEAN | EGKZ06 | EGPLNT | EHA1 | EHMH | EI2 | EIGVEC | EISINC |
| EFCNCER | EFILOL | EG02 | EGGBEES | EGL | EGR1FF | EHA1E | EHMH959 | EI5ERT | EIII | EISLD |
| EFCNCR | EFILORP | EG10 | EGGBTER | EGL2 | EGRAY | EHA3 | EHMK | EI8HTUP | EIIR | EISLENC |
| EFDA | EFINI | EG1031 | EGGDAY | EGLAF | EGRES | EHAB23 | EHMKAYE | EIA | EIJ | EISNHWR |
| EFDA444 | EFINK | EG112 | EGGDBLO | EGLANDS | EGRESS | EHACKER | EHMZ | EIBLING | EIJIROU | EISPEC |
| EFDAK18 | EFISH | EG1230 | EGGER | EGLAWN | EGRIFF | EHAJR | EHNS | EIBONE | EIJO | EISPED |
| EFDAOSU | EFISH1 | EG1988 | EGGG | EGLCHF | EGROD18 | EHALPIN | EHNY | EIBOUND | EIKNARF | EISSHH |
| EFE | EFISHNT | EG2 | EGGGUY | EGLCLAN | EGROUP | EHAM32 | EHO | EICCON | EIKONZ | EISTEAN |
| EFE1 | EFJ | EG21 | EGGHED | EGLDAD | EGS | EHAPPY | EHOLDN | EICH1 | EILANDS | EISUP |
| EFEATA1 | EFJ4 | EG22LJG | EGGIE | EGLESFN | EGS2 | EHARDY | EHOLTGS | EICH3 | EILCCA | EITAI |
| EFEBBER | EFJP | EG3 | EGGIE3 | EGLEYE | EGSELNT | EHARON | EHOP | EICH4 | EILEEN | EITEL |
| EFEF | EFL | EG32 | EGGIE59 | EGLFNG | EGSMLK | EHARP | EHOPE23 | EICH7 | EILEEN3 | EITELS1 |
| EFER | EFL3 | EG39YRS | EGGIE80 | EGLMOM | EGT3 | EHARPER | EHOT | EICH94 | EILEENJ | EITELU |
| EFETOBO | EFLAT1 | EG3ORG3 | EGGIN | EGLN7 | EGTBAR | EHAW | EHOTAY | EICHAH3 | EILENE | EITH |
| EFF | EFLDOG | EG4110 | EGGIRF | EGLNFLT | EGTBOK | EHB1 | EHPHD | EICHER | EILISH | EITHER |
| EFF1E | EFLO | EG4BUX | EGGIWIL | EGLNLG | EGTN | EHB3 | EHPLMG1 | EICHHA | EILON29 | EITI |
| EFFBOM | EFLRTY6 | EG56 | EGGLIEN | EGLNST | EGUCK17 | EHBH | EHR1 | EICKY | EILON92 | EITO |
| EFFCNCR | EFLSAL | EG59 | EGGM | EGLNST1 | EGUKO1 | EHBUD | EHRDZ | EID | EILU4VR | EITOJR |
| EFFDJT | EFLTWR | EG77 | EGGM4N | EGLNST7 | EGUKO2 | EHBUJU | EHRDZ2 | EIDAN | EIM | EIUDAD |
| EFFDUP | EFM | EGA | EGGMAC7 | EGLO5 | EGUN | EHC | EHRE | EIDEN | EIMAC | EIVAN |
| EFFE | EFM2 | EGAB | EGGMN | EGLRAR | EGUNZ | EHCISCO | EHREGEN | EIDNANI | EIMAN | EIWYC |
| EFFECT | EFMBNCO | EGAD5 | EGGMONY | EGLRMBL | EGUY | EHCSROP | EHRELAX | EIDOLA | EIN | EIZA |
| EFFGAS | EFNA4 | EGADET | EGGNOG | EGLS10S | EGY315O | EHD1 | EHRENLU | EIDOLIN | EINBOAT | EJ |
| EFFGAS1 | EFNANH | EGADS | EGGPLNT | EGLSCTS | EGYHEGY | EHD3 | EHRET1 | EIDUKE | EINE | EJ013 |
| EFFGAZ | EFNFST | EGAL | EGGROLL | EGLSDAD | EGYKING | EHDP14 | EHRGOTT | EIE | EINER | EJ0221 |
| EFFH4 | EFNG50 | EGALS | EGGS | EGLSLII | EGYPSY | EHDUDE | EHRMAN | EIE7 | EINERS | EJ0468 |
| EFFI | EFNHEMI | EGARVIN | EGGS1 | EGLVSN2 | EGYPT2 | EHE | EHS2 | EIE8 | EINIE | EJ1 |
| EFFI3 | EFNJUNK | EGASSER | EGGS43 | EGLZ3 | EGYPT76 | EHEALTH | EHS5 | EIEIEIQ | EINK | EJ1111 |
| EFFIE | EFNUP | EGAX2 | EGGS4U | EGLZMOM | EGYPT9 | EHEDGE | EHS8 | EIEIGO | EINNOB | EJ1313 |
| EFFIE13 | EFOREST | EGB1 | EGGSHEL | EGLZWNG | EGYPTN | EHEHE | EHSFARM | EIEIJOE | EINODE | EJ17 |
| EFFIE53 | EFORTE | EGB3 | EGGSHEN | EGM39YR | EGYPTN1 | EHERR | EHSGUY | EIEIO | EINSTIN | EJ1948 |
| EFFIES | EFORTY6 | EGB4 | EGGSOOO | EGM5 | EGYPTQN | EHFAR | EHSND | EIEIO1 | EINZIG1 | EJ1955 |
| EFFIEZ | EFP1 | EGB5 | EGGSY | EGN1 | EGYPTT | EHG | EHSP | EIEIO83 | EIOH | EJ2022 |
| EFFINI | EFR | EGBA | EGGSY2 | EGNARO | EGZSZN | EHGH | EHSPIT | EIEIYO | EIOHHHH | EJ205 |
| EFFIT | EFR6 | EGBAR | EGGVAN | EGO1 | EH | EHGUMBA | EHT | EIENNI | EIOOO | EJ207 |
| EFFJB | EFRAIN | EGBAR2 | EGGVNTR | EGOBRKR | EH1 | EHH | EHTEAM | EIEVUI | EIPI10 | EJ22 |
| EFFME | EFRAINZ | EGBAR93 | EGGWGN | EGODTH | EH1983 | EHHEE | EHTEAM2 | EIEYO | EIPIN1 | EJ22894 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EJ25 | EJF2 | EJR6 | EK25 | EKHS | EKSZ4 | EL3MNT | ELAM56 | ELBERTQ | ELCID05 | ELDEL |
| EJ250 | EJF3 | EJR7 | EK30 | EKIB | EKTAA | EL3TRC | ELAMAA | ELBICHO | ELCID72 | ELDEOT |
| EJ257 | EJFARM | EJRC6 | EK311 | EKILIC | EKTEAM | EL3V3N | ELAMIGO | ELBIE | ELCIELO | ELDEOT5 |
| EJ25BST | EJFOTO | EJRILEY | EK312 | EKIM | EKTM | EL3VAT3 | ELAMT | ELBIII | ELCIEN | ELDER08 |
| EJ331 | EJG | EJRIMOM | EK321 | EKIND | EKTMJS | EL3VATE | ELAMTOO | ELBISTE | ELCIGAR | ELDER09 |
| EJ3355 | EJG1 | EJRM16 | EK345 | EKINDER | EKTMK | EL419 | ELAN | ELBIZ | ELCLBRI | ELDER15 |
| EJ38 | EJGII | EJRN | EK42 | EKIRT | EKTO1 | EL4567 | ELANA | ELBON | ELCMACK | ELDER16 |
| EJ4647 | EJGLASS | EJROCKS | EK424 | EKIS95 | EKTOO | EL4754 | ELANBRV | ELBONO | ELCMINO | ELDER2 |
| EJ4EVER | EJGOBRR | EJRUMBL | EK4NS | EKJK | EKTRAII | EL4DAD | ELANE | ELBORI | ELCNM | ELDER20 |
| EJ51 | EJGZ716 | EJRW | EK58 | EKJKZ | EKU3 | EL4GOLF | ELANE3 | ELBORI1 | ELCO28 | ELDER24 |
| EJ5115 | EJH23RH | EJS | EK696 | EKJOE | EKU5 | EL4INE | ELANEZ | ELBORY1 | ELCO87 | ELDER28 |
| EJ5150 | EJHULL | EJSCM | EK7 | EKKE | EKUFTBL | EL521 | ELANNA | ELBOSS | ELCOCHO | ELDER56 |
| EJ52215 | EJHYE | EJSDAD | EK8 | EKKK10 | EKUOBA1 | EL5235 | ELANOR1 | ELBOTAS | ELCOKE | ELDER57 |
| EJ6 | EJI | EJSELLS | EK80 | EKKO | EKUOSU | EL53 | ELANOR2 | ELBOTI | ELCOMPA | ELDER67 |
| EJ69 | EJII | EJSGIGI | EK9 | EKKOH | EKUUK | EL5435 | ELANOR3 | ELBOW1 | ELCON | ELDER81 |
| EJ75 | EJIMA1 | EJSGT | EK9DOG1 | EKL1 | EKWMU | EL5IRA | ELANTRA | ELBOY | ELCONO | ELDER85 |
| EJ81 | EJIMA2 | EJSJEEP | EK9DOGS | EKLASSE | EKWYNE | EL7 | ELANUR | ELBRAT | ELCOQUI | ELDERCC |
| EJ8JAKE | EJJJ | EJSMA | EK9GARY | EKLBERY | EKY4 | EL70 | ELANZ | ELBRONX | ELCOROB | ELDERHS |
| EJ9 | EJJMJ | EJSMAMA | EKA11O9 | EKLD3 | EKYCH | EL720 | ELAPHNT | ELBUCKO | ELCPT | ELDERS2 |
| EJ906 | EJJONES | EJSON | EKAANA | EKLFSTY | EKYO9 | EL75 | ELAPID1 | ELBUHO | ELCR1T | ELDET |
| EJ91 | EJK4 | EJSS | EKAL21 | EKLIPS | EKZARR | EL8888 | ELAQSA | ELBUKI | ELCRDH | ELDEXMT |
| EJ97 | EJK7 | EJSXX | EKAM | EKLOVE | EL04 | EL8E8E | ELARCA | ELBURRO | ELCRIMI | ELDFARM |
| EJ98IRV | EJKHTH | EJSZERO | EKAM08 | EKLW | EL0433 | EL8T3D | ELARDA | ELBY02 | ELCROW | ELDGARY |
| EJA | EJKKRS | EJT | EKAM1 | EKMTLMT | EL044 | EL8TED | ELARENA | ELC | ELCRUZ | ELDHBD |
| EJA8 | EJKX37 | EJT1 | EKAMS | EKN | EL1111 | EL90 | ELARISH | ELC83JL | ELCRUZO | ELDLICH |
| EJAE | EJL1 | EJT5 | EKANE | EKND97 | EL15 | EL928 | ELAS13 | ELCAJON | ELCSK | ELDMAL1 |
| EJAFOX7 | EJL3 | EJTR | EKARDT | EKNOC | EL159 | EL954 | ELASTOS | ELCAM71 | ELCTR1K | ELDNLRD |
| EJAH520 | EJLDSGN | EJUK8R | EKARR | EKO1 | EL1966 | ELA | ELATED | ELCAM87 | ELCTRA | ELDO02 |
| EJANE | EJLEE | EJV | EKASHI | EKO3 | EL1983 | ELA1NE | ELATHAM | ELCAP | ELCTRC | ELDO74 |
| EJAY91 | EJLS | EJV1 | EKAT | EKOBABE | EL1AS | ELA2 | ELATTO | ELCAPI | ELCTRC2 | ELDO75 |
| EJB | EJLUCAS | EJV3 | EKAW | EKOBST | EL1EV9 | ELA4EVR | ELAV8 | ELCAPON | ELCTRCN | ELDO77 |
| EJB2OOO | EJLULU | EJW5 | EKAYAYA | EKOHLI | EL1EVE | ELAD | ELAVATE | ELCAPRN | ELCTREK | ELDOG |
| EJBABY | EJLW13 | EJW8 | EKB1 | EKOK | EL1IE | ELAD9 | ELAVATR | ELCAR | ELCTRFD | ELDOG73 |
| EJBCL | EJM2 | EJWHO | EKB2 | EKOLU11 | EL1JAH | ELADJAE | ELAVION | ELCAY | ELCTRFY | ELDOMI |
| EJBIII | EJM3 | EJWIFE1 | EKBB10 | EKOMKAR | EL1SE | ELAF311 | ELAVITA | ELCESAR | ELCTRIK | ELDOMO |
| EJBISME | EJM4 | EJWKID | EKBWKGW | EKOMSBB | EL1SMOM | ELAGNT | ELAW | ELCESR | ELCTRK | ELDONNA |
| EJBK5 | EJMCKEE | EJWLAW | EKC2 | EKONAS | EL1TE | ELAH | ELAW2 | ELCEVRY | ELCTRON | ELDONNB |
| EJBLOWN | EJMJ | EJXX27 | EKCBIRD | EKONG01 | EL1TE21 | ELAH7 | ELAY | ELCH1NO | ELCTRUK | ELDOR |
| EJBN1 | EJMK | EK | EKCK | EKONKAR | EL1TESS | ELAIFA | ELAYNE | ELCHAMP | ELCUCO | ELDORDO |
| EJBTANG | EJMLJ | EK01 | EKD | EKOW | EL1WOLF | ELAINAS | ELAYNE1 | ELCHAN | ELCUCOY | ELDOS1 |
| EJC | EJMOM | EK0402 | EKD5 | EKOWATO | EL1ZA | ELAINE | ELAYYAN | ELCHAR | ELCUCUY | ELDOS2 |
| EJC3 | EJMONEY | EK1 | EKDANTA | EKPEYE | EL2 | ELAINE2 | ELBA23 | ELCHASE | ELCUH | ELDOSXX |
| EJCLASS | EJMPHD | EK10 | EKDB01 | EKPG22 | EL216 | ELAINEA | ELBABY | ELCHAY | ELCUHHH | ELDOT |
| EJD4 | EJNT8 | EK1020 | EKDLEX | EKPHOTO | EL22 | ELAINEC | ELBACA | ELCHEKO | ELCUMPA | ELDR13 |
| EJD9 | EJO1 | EK12 | EKE3 | EKPREET | EL2THEE | ELAINEE | ELBAINC | ELCHERT | ELCURA | ELDR3MO |
| EJDA | EJO2 | EK13 | EKE4 | EKQUEEN | EL303 | ELAINEG | ELBALA | ELCHIEF | ELCUTLO | ELDR64 |
| EJDA49 | EJOCS | EK1423 | EKE5 | EKR9 | EL31 | ELAINEH | ELBARBU | ELCHILE | ELCYETI | ELDR73 |
| EJDCMOM | EJOH22A | EK18 | EKEENDL | EKRABS | EL33 | ELAINEM | ELBARTO | ELCHILI | ELD | ELDR82 |
| EJDERHA | EJOHSSA | EK19 | EKESS | EKRPAN | EL3ANOR | ELAINEP | ELBATO | ELCHINO | ELD2K18 | ELDRBRY |
| EJDJR | EJONES | EK1929 | EKEYC | EKS | EL3BEET | ELAINER | ELBBOG | ELCHIPO | ELD3R | ELDRED2 |
| EJDMCC | EJONES1 | EK1950 | EKFFA | EKS4 | EL3C2RK | ELAJNIC | ELBDILL | ELCHIVO | ELDAC | ELDREDD |
| EJDRN | EJORDAN | EK1961 | EKG3 | EKS4XE | EL3CCAT | ELAK | ELBEAST | ELCHOPA | ELDAD | ELDREDG |
| EJDSGN | EJOY | EK1970 | EKGGCZ | EKS8 | EL3CTRK | ELALAI2 | ELBEBE | ELCHOPO | ELDANIO | ELDREMO |
| EJECT | EJPHYL | EK1975 | EKGRN | EKSBENZ | EL3CTRO | ELALFA | ELBEE | ELCHPO | ELDAR | ELDRIGE |
| EJEEP | EJPSAB | EK1MERY | EKGSTAT | EKSHARK | EL3GANT | ELALLAH | ELBEE7 | ELCHUKY | ELDARZM | ELDRLW |
| EJEEPT | EJR | EK1OO7 | EKH | EKSPLR | EL3KBOT | ELALOUL | ELBELBY | ELCHULO | ELDAWG | ELDRODO |
| EJELJAJ | EJR1 | EK2 | EKHAEL | EKSQSME | EL3KTRA | ELAM1 | ELBELLE | ELCHUWL | ELDBWL | ELDROS |
| EJES | EJR4 | EK2019 | EKHATCH | EKSTN | EL3KTRK | ELAM2 | ELBENY | ELCIA | ELDDEE | ELDRTCH |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ELDRWND | ELEGBE | ELEV8DD | ELFSMOM | ELHOPPO | ELIJAHL | ELITE24 | ELJEFE | ELKTRK | ELLE93 | ELLIS10 |
| ELDTHOS | ELEGBEM | ELEV8E | ELFSPKL | ELHRLH | ELIJAHS | ELITE25 | ELJEFE1 | ELKTRK1 | ELLEB | ELLIS3 |
| ELDUBYA | ELEGBET | ELEV8ED | ELFSTNE | ELHS02 | ELIJAHW | ELITE45 | ELJEFE8 | ELL1 | ELLEBEL | ELLIS6 |
| ELDUKES | ELEGGUA | ELEV8ME | ELFSTRX | ELHUGO | ELIJEEP | ELITE6 | ELJEFEC | ELL15TT | ELLEBMW | ELLISA |
| ELDURO | ELEGIRL | ELEV8N | ELFUEGO | ELHULK | ELIKEM3 | ELITE7 | ELJEFEM | ELL1E | ELLEBUG | ELLISJR |
| ELDUUDE | ELEGNC | ELEV8RS | ELFUMO | ELI2 | ELIKPLM | ELITE8 | ELJEFFE | ELL1EP | ELLEDVA | ELLISRN |
| ELE | ELEGNT1 | ELEV8TD | ELFY | ELI2FLI | ELILARA | ELITE9 | ELJJA | ELL1ES | ELLEGAL | ELLJAG |
| ELE2 | ELEICE | ELEV8TE | ELG1 | ELI2FLY | ELIMA20 | ELITEBG | ELJORDY | ELL1OT | ELLEGEE | ELLJEFE |
| ELE4EST | ELEIGH | ELEV8TN | ELG2 | ELI3VE | ELIMINE | ELITECR | ELJOZZ | ELL4U | ELLEGO | ELLK345 |
| ELE55AR | ELEII | ELEVA8 | ELG4CG | ELIA1 | ELIMN8R | ELITED | ELJR09 | ELLA | ELLENDR | ELLKS |
| ELE7 | ELEISON | ELEVA8D | ELG8NT | ELIAB28 | ELIMOM | ELITEE | ELJR1 | ELLA06 | ELLENH | ELLLA21 |
| ELEANA | ELEK | ELEVAT3 | ELGAAPO | ELIAGI | ELINA19 | ELITEEX | ELJRIDE | ELLA07 | ELLENK | ELLLNOR |
| ELEANDI | ELEKTRA | ELEVATD | ELGABO | ELIALEX | ELINAHI | ELITEHH | ELJUD | ELLA1 | ELLENMC | ELLMO |
| ELEANOR | ELEKTRK | ELEVATE | ELGAGO | ELIAM1 | ELINE | ELITEI | ELJUEZ | ELLA13 | ELLENNY | ELLMOE |
| ELEARN | ELEKTRO | ELEVATR | ELGAITO | ELIANA | ELINGE | ELITEII | ELJUGO | ELLA20 | ELLENOR | ELLN |
| ELEAT1 | ELELMO | ELEVDSN | ELGALLO | ELIANA1 | ELINIDA | ELITEK | ELJUJU | ELLA21 | ELLENRN | ELLNOIR |
| ELEAT2 | ELELVR | ELEVE | ELGAPO | ELIANAG | ELINJEN | ELITEN1 | ELJUNCO | ELLA217 | ELLEON | ELLO |
| ELEAT3 | ELELYON | ELEVEN1 | ELGAPO1 | ELIARIA | ELINO | ELITEOH | ELK1 | ELLA23 | ELLER | ELLOLUV |
| ELEAT4 | ELEMART | ELEVEN9 | ELGAPOH | ELIAS | ELINOR1 | ELITEPS | ELK1NS | ELLA25 | ELLES | ELLOM8 |
| ELEAT5 | ELEMN8 | ELEVEO | ELGAPOV | ELIAS16 | ELINOR2 | ELITEQ | ELK3 | ELLA420 | ELLEWDZ | ELLOSUB |
| ELEAT6 | ELEMNTL | ELEVIV | ELGAPPO | ELIAS20 | ELINORE | ELITERN | ELK3INK | ELLA5 | ELLEX | ELLROI |
| ELEB | ELEMUS | ELEVN23 | ELGATO | ELIAS23 | ELINYG | ELITESH | ELK4 | ELLA7 | ELLEY | ELLY |
| ELEBEL | ELENA18 | ELEVN56 | ELGATO6 | ELIAS7L | ELIO | ELITETJ | ELK8 | ELLA715 | ELLEZ | ELLY05 |
| ELEC | ELENA2 | ELEVN59 | ELGATTO | ELIASGE | ELIO1 | ELITEUP | ELKA08 | ELLA8 | ELLH079 | ELLY2 |
| ELEC1 | ELENAE | ELEVTR | ELGEE | ELIASM | ELIOFF | ELITEV | ELKADY | ELLAB1 | ELLHN | ELLY379 |
| ELEC3C | ELENAUR | ELEVTRS | ELGHND | ELIASR | ELIOTRC | ELITEV6 | ELKAMAL | ELLABEE | ELLI018 | ELLY44 |
| ELECDEV | ELENAYC | ELEWHNP | ELGHOST | ELIBERE | ELIRD | ELITEW | ELKARAK | ELLABUG | ELLI317 | ELLY7 |
| ELECDRM | ELENE1 | ELEX1 | ELGHUND | ELIBET | ELISA | ELITEWD | ELKARMA | ELLAC | ELLI5 | ELLYMAY |
| ELECFYN | ELENI1 | ELEXTRA | ELGINIA | ELIBTTY | ELISA1 | ELITEZ | ELKAZOO | ELLAC8 | ELLI999 | ELLZEE |
| ELECH1C | ELENIE | ELEXUS | ELGINIV | ELICATZ | ELISA12 | ELITHIA | ELKB | ELLAD | ELLIA98 | ELM1 |
| ELECH1K | ELENIM | ELEYET | ELGLD | ELICROS | ELISABR | ELITINT | ELKBEER | ELLAG | ELLIAJO | ELM1SMO |
| ELECHIC | ELENIS | ELF | ELGLGHT | ELIDA | ELISEB | ELITIS | ELKCIKE | ELLAH | ELLICE | ELM2ELF |
| ELECHIK | ELENOR | ELF1 | ELGLITE | ELIDAD | ELISEE | ELIV | ELKHND | ELLAHOU | ELLIE01 | ELM4 |
| ELECNTR | ELENOR2 | ELF1JR | ELGOAT | ELIDELI | ELISEO | ELIV8D | ELKHNTR | ELLAI | ELLIE04 | ELMA |
| ELECPLZ | ELENOR7 | ELFABA | ELGOCHO | ELIDRUM | ELISES | ELIVATE | ELKHUND | ELLAIG | ELLIE08 | ELMAGO |
| ELECSLD | ELENORE | ELFABY | ELGOODO | ELIDY | ELISGRL | ELIVES | ELKHUNT | ELLAJO | ELLIE09 | ELMALO |
| ELECT | ELENR07 | ELFACRE | ELGOOSE | ELIE | ELISHA | ELIVIN | ELKIE | ELLAKE | ELLIE1 | ELMAN |
| ELECTA | ELEONOR | ELFANT | ELGORDO | ELIEJR | ELISI1 | ELIW | ELKIII | ELLALYN | ELLIE13 | ELMARGE |
| ELECTA2 | ELEPHEN | ELFBABE | ELGRNGO | ELIEL | ELISMOM | ELIXERA | ELKIKE | ELLAMNT | ELLIE2 | ELMARK4 |
| ELECTRC | ELEPHNT | ELFEFI | ELGRONE | ELIEL53 | ELISRT | ELIZ11 | ELKIN | ELLANDO | ELLIE4 | ELMASN |
| ELECTRK | ELEPHUN | ELFEN1X | ELGROOT | ELIETTE | ELISSA | ELIZA | ELKINS2 | ELLANOR | ELLIE65 | ELMASRY |
| ELECTRN | ELEPNT | ELFENIX | ELGRUA | ELIEVE | ELISSAA | ELIZA24 | ELKINTE | ELLANR | ELLIE67 | ELMATA |
| ELECTRO | ELER8N | ELFER | ELGTS | ELIEZA | ELISSS | ELIZA75 | ELKIWGN | ELLAP | ELLIE68 | ELMAX |
| ELECTT | ELES | ELFFRC1 | ELGUERO | ELIF10 | ELISTOY | ELIZA76 | ELKM | ELLARS2 | ELLIE72 | ELMECHE |
| ELECVEH | ELESHOO | ELFIDAN | ELH1MD | ELIFB | ELIT3 | ELIZACH | ELKMINO | ELLAS | ELLIE86 | ELMEG |
| ELECVW | ELESSAR | ELFIE | ELH2MD | ELIFE | ELITA23 | ELIZANI | ELKMOM3 | ELLAT | ELLIE93 | ELMEJOR |
| ELEDREW | ELETJWL | ELFIEL | ELH4MD | ELIFINO | ELITA91 | ELIZBTH | ELKNANA | ELLAWHO | ELLIECR | ELMENT1 |
| ELEE | ELETL5 | ELFIN | ELH8MD | ELIFORD | ELITE02 | ELIZHA | ELKOLDA | ELLAY | ELLIED | ELMER |
| ELEENG | ELETRC | ELFINAI | ELHAMDL | ELIG | ELITE03 | ELIZII | ELKOU | ELLBEE | ELLIEI | ELMER1 |
| ELEENGR | ELETRK | ELFJEEP | ELHAMMR | ELIGHT | ELITE06 | ELIZO | ELKPSP | ELLBZEE | ELLIEJ | ELMER10 |
| ELEESE6 | ELETRUC | ELFKIN | ELHATCH | ELIH | ELITE07 | ELIZZY | ELKRIVR | ELLCAT | ELLIEJO | ELMER2 |
| ELEET | ELETRUK | ELFMYST | ELHAWI | ELII | ELITE1 | ELJ3FE | ELKS1 | ELLCESR | ELLIEPH | ELMERB |
| ELEET1 | ELETTRA | ELFNT | ELHEEP | ELIINS7 | ELITE10 | ELJABI | ELKS257 | ELLCIN | ELLIJAH | ELMERII |
| ELEET2 | ELEV3N | ELFOGON | ELHEFE1 | ELIJ04 | ELITE18 | ELJAI23 | ELKS5 | ELLE1 | ELLIN | ELMERM |
| ELEFAM | ELEV4TE | ELFRESH | ELHICKS | ELIJA | ELITE2 | ELJAJA | ELKS888 | ELLE19 | ELLINOR | ELMERO |
| ELEFENT | ELEV801 | ELFS26 | ELHMBRE | ELIJAH2 | ELITE20 | ELJATT | ELKS9 | ELLE444 | ELLIOT1 | ELMGEM |
| ELEFUNT | ELEV808 | ELFS51 | ELHMD | ELIJAH7 | ELITE21 | ELJEF | ELKSLYR | ELLE67 | ELLIOT9 | ELMI3 |
| ELEGANZ | ELEV8D | ELFSIBE | ELHOMIE | ELIJAHJ | ELITE22 | ELJEFA | ELKTRIK | ELLE9 | ELLIS1 | ELMIKY |

```
ELMIN8U   ELNR1     ELOOP5    ELREBO    ELSFIEL   ELTORI    ELVIS24   ELYDELA   EM1L1NA   EMACK6    EMAYS
ELMINGO   ELNRBEL   ELOPEZ    ELREDLJ   ELSGIRL   ELTORO    ELVIS33   ELYELLA   EM1LEE    EMACS     EMB2
ELMINI    ELNTOY    ELOQUEX   ELREGIO   ELSGTO    ELTOYS    ELVIS35   ELYEVE    EM1LIO    EMAD      EMB3
ELMIRA    ELNTRAN   ELORA     ELREINA   ELSHADI   ELTRAN    ELVIS4    ELYHALA   EM1LY     EMAD01    EMBA18
ELMISMO   ELO       ELORM     ELREY     ELSHASH   ELTRC     ELVIS41   ELYHALE   EM1NEM    EMAD1     EMBA21
ELMIUK    ELO1R15   ELORN     ELREY01   ELSHNRN   ELTRC2T   ELVIS44   ELYJAH1   EM1NENT   EMAD11    EMBALMN
ELMN8     ELOAK     ELORTIZ   ELREY1    ELSIE     ELTRK     ELVIS4U   ELYJR     EM1PAPI   EMAEPRO   EMBALMR
ELMN8H8   ELOC      ELOSWIM   ELREY96   ELSIE84   ELTRO     ELVIS68   ELYMN     EM1RA     EMAGI95   EMBARB
ELMNT1    ELOCHI4   ELOTE     ELREYJR   ELSIEM    ELTRUKO   ELVIS7    ELYN2     EM1SI     EMAGINE   EMBASSY
ELMNT41   ELOCHO    ELOTEMN   ELRH      ELSIOJR   ELTTAES   ELVIS71   ELYNDZ    EM1SS     EMAHMAD   EMBASY1
ELMNTRY   ELOCIN    ELOTTY    ELRIC     ELSJOY    ELUCIUS   ELVIS75   ELYON17   EM1ST     EMAILEM   EMBASY2
ELMO      ELOCO     ELOV8ED   ELRICO    ELSJUAN   ELUDE     ELVIS77   ELYON75   EM2015    EMAIN     EMBASY3
ELMO04    ELODIN    ELOVEYS   ELRIGBY   ELSKI     ELUDR     ELVIS83   ELYON9    EM27      EMAJEAN   EMBCE
ELMO1     ELOFAN    ELOWEN2   ELROD     ELSMOKE   ELUGO     ELVIS9    ELYOR1    EM2LOL    EMAJOY    EMBEE
ELMO19    ELOFF     ELOYSE    ELRODD    ELSMRB    ELUMC     ELVISA    ELYOWN    EM32      EMAJP     EMBER
ELMO2     ELOGVNR   ELP       ELRODRN   ELSOB1    ELUMC1    ELVISCO   ELYREYS   EM3333    EMAKAY    EMBER2
ELMO22    ELOH1M    ELP1      ELROHI    ELSOL     ELUMHAR   ELVISCZ   ELYRLTR   EM3354    EMAKINA   EMBERI
ELMO623   ELOH55A   ELP3      ELROI     ELSOLO    ELUMLE    ELVISD    ELYRYAN   EM347     EMALETA   EMBERR
ELMO89    ELOHCIN   ELPADRE   ELROI2    ELSRCHO   ELUMN8    ELVISME   ELYS      EM350     EMALIES   EMBERS
ELMOE1    ELOHEH    ELPANDA   ELROI20   ELSSUV    ELUNICO   ELVISP1   ELYSA     EM3BOOD   EMAMI     EMBHRI
ELMONDA   ELOHIM    ELPAPI    ELROI8    ELST      ELUNO     ELVISPR   ELYSANZ   EM3RALD   EMAMIN    EMBID
ELMONTE   ELOHIM1   ELPAPI1   ELROINP   ELSTON    ELUSIVE   ELVISS    ELYSE     EM41      EMAMJAD   EMBJLB
ELMOR3    ELOHIM2   ELPAPU    ELROND    ELSTOO    ELUSOUL   ELVMMV    ELYSE05   EM419     EMAN      EMBLMR1
ELMORE    ELOHIM3   ELPARCE   ELROY     ELSTWO    ELUVH     ELVN11    ELYSIA    EM456     EMAN13    EMBODIE
ELMORE7   ELOHIM5   ELPASO    ELROY1    ELSUENO   ELV       ELVN29    ELYSIAN   EM463     EMAN14    EMBOP
ELMORRO   ELOHIM7   ELPATO    ELROY74   ELSUN07   ELV11RA   ELVNSVN   ELYSION   EM47      EMAN2     EMBR
ELMORZ3   ELOHIN1   ELPATRN   ELROYJ    ELSUPER   ELV1S     ELVNX1    ELYSM34   EM4EVER   EMAN23    EMBRACE
ELMOS     ELOHIST   ELPDRE    ELRUBIO   ELSV503   ELV1S1    ELVR4     ELYSNS    EM4NJR    EMANEID   EMBRAER
ELMOV     ELOHIYM   ELPEDRO   ELRUSO    ELSVACA   ELV1S4    ELVSCUZ   ELYTELY   EM4NU3L   EMANEY    EMBREWR
ELMOW     ELOHM     ELPEELR   ELRUSO1   ELSVHCL   ELV1S77   ELVSE7    ELZ       EM4RION   EMANG     EMBREY
ELMOWIN   ELOHM8    ELPELON   ELRUSO2   ELSWRTH   ELV1SFN   ELVSLVS   ELZA      EM4UX     EMANGA2   EMBRODR
ELMR2     ELOHSA    ELPEPE    ELRYCH    ELSWRX    ELV1SH    ELVTFIT   ELZAHAM   EM5       EMANHM    EMBRR
ELMREF    ELOHZZA   ELPERRO   ELS1      ELSY      ELV3RGA   ELVTME1   ELZBETH   EM50UAV   EMANI02   EMBRT
ELMRLWS   ELOI      ELPH1E    ELS1E     ELSY1     ELV8TD    ELVTRVL   ELZEY     EM5555    EMANI25   EMBRYDR
ELMST     ELOIS     ELPH4B4   ELS3      ELT       ELV8TED   ELVUS     ELZEY1    EM5ALID   EMANIA    EMBRYOS
ELMST79   ELOISA    ELPHIEB   ELS6      ELT1GRE   ELVA      ELVY      ELZIE     EM611     EMANJR    EMBUG
ELMSTR    ELOISE1   ELPIRRU   ELSA15    ELT4CO    ELVAGON   ELW       ELZJEFE   EM626     EMANO11   EMBUS
ELMSWT    ELOISEB   ELPITEO   ELSA313   ELTACO    ELVALI    ELW2      ELZLALA   EM646     EMANON    EMBWISE
ELMTLEE   ELOISEP   ELPLAGA   ELSA691   ELTACO1   ELVAN     ELW9      ELZORRO   EM7156    EMANSZ    EMBZLD
ELMUDO    ELOIZE    ELPOCHO   ELSAJ     ELTACOV   ELVATO    ELWAGON   ELZWRLD   EM72      EMANUEL   EMC
ELMWOOD   ELOKIN    ELPOO     ELSALI    ELTAG     ELVERA    ELWAPPO   EM0203    EM729     EMANUOL   EMC1
ELN4ART   ELOKUT    ELPOO1    ELSAMBO   ELTAH     ELVERGA   ELWAY7    EM03      EM777     EMARIE    EMC2
ELNABO    ELOM8     ELPOTRO   ELSAMP    ELTAXI    ELVI      ELWD      EM0672    EM8265    EMARIEJ   EMC2X
ELNACHO   ELOMINI   ELPRADA   ELSAPO    ELTCAVS   ELVIEJO   ELWD3RD   EM0911    EM90      EMARIER   EMC4
ELNAO27   ELOMIR    ELPREZ    ELSAS7    ELTCC     ELVIERA   ELWELL    EM1       EM913     EMARKA3   EMCAMP
ELNEGRO   ELON      ELPRIMO   ELSASS    ELTEE     ELVIN     ELWIFE    EM1013    EM99      EMARLAW   EMCAT
ELNEMO    ELON98    ELPSIS    ELSAUCE   ELTEJON   ELVIRA    ELWILL8   EM12      EM9999    EMARSH1   EMCBJ
ELNENE    ELONA     ELPSR     ELSAY     ELTELNE   ELVIRA1   ELWJR2    EM1231    EMA       EMARZEE   EMCCOY
ELNENE1   ELONFTW   ELPUMA6   ELSBTH    ELTERCO   ELVIRA2   ELWJR3    EM125     EMA6      EMASM     EMCCOY1
ELNINO    ELONG     ELQBALL   ELSC7     ELTESHT   ELVIRA3   ELWJW     EM127     EMAAH     EMASS     EMCDADE
ELNINO1   ELONGMA   ELRAAH    ELSD45    ELTESVT   ELVIRA7   ELWKC     EM128     EMABEAR   EMATA     EMCEE
ELNLIL    ELONMEG   ELRADO    ELSE      ELTI9RE   ELVIRA8   ELWOOD1   EM15      EMABED    EMATHEW   EMCEEE
ELNMUSK   ELONOR    ELRAI2    ELSECO    ELTICO    ELVIRAA   ELWZAMG   EM17      EMABUGN   EMAUNT1   EMCG
ELNNOR    ELONR     ELRAMEY   ELSEE     ELTIO     ELVIRAM   ELY1      EM19      EMAC3     EMAUS35   EMCGILL
ELNO      ELONTRK   ELRANGO   ELSEG     ELTITI    ELVIS05   ELYAM1    EM1930    EMACC     EMAW      EMCGRS
ELNOBLE   ELONWHO   ELRAPHA   ELSEH     ELTIZON   ELVIS1    ELYANA    EM1933    EMACH1    EMAW4     EMCO
ELNOR     ELOO25    ELRAWEE   ELSELA    ELTON     ELVIS15   ELYAS     EM1972    EMACH5    EMAX      EMCOE
ELNOR1    ELOOP4    ELRAY     ELSENOR   ELTONY    ELVIS18   ELYCE     EM1999    EMACHIN   EMAYENZ   EMCOLE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EMCREW | EMEWE | EMILYN | EMM1 | EMMETT1 | EMNFRED | EMOTO | EMPTY | EMSIII | EMUNAH | EN579 |
| EMCRLTY | EMEX2 | EMILYR | EMM1E | EMMETTS | EMNGNR | EMOUSE | EMPTY2M | EMSJ33P | EMUNAH1 | EN6AL |
| EMCSQRD | EMEYAD | EMILYSA | EMMA | EMMETTW | EMNJO | EMOVREZ | EMPTY82 | EMSJEEP | EMUNOZ | EN6AL5 |
| EMCSQU | EMEYE | EMILYT | EMMA03 | EMMFER | EMNME | EMP1R3 | EMPWH3R | EMSK9 | EMUNS | EN6LAND |
| EMCSS | EMF | EMILYY | EMMA1 | EMMG24 | EMNRY | EMP1RE1 | EMPWHER | EMSKY | EMUNSON | EN7302 |
| EMCV66 | EMF1 | EMIMUVA | EMMA12 | EMMGON | EMNSKYE | EMP3ROR | EMPWR | EMSLIFE | EMUO53 | EN7777 |
| EMD | EMFH | EMIN | EMMA18 | EMMI | EMO | EMP43SS | EMPWR2U | EMSLMT | EMUSA | EN7GMA |
| EMD8 | EMFIDDY | EMIN1 | EMMA21 | EMMI25 | EMO4EVA | EMP4EVA | EMPWRED | EMSLOW | EMUSIC | EN7ROPY |
| EMD9 | EMFIELD | EMIN3M | EMMA23 | EMMIA | EMO4EVR | EMP4LF | EMPWRMT | EMSLVN | EMUSKAB | EN88 |
| EMDAN | EMFIVE | EMINENT | EMMA24 | EMMIA2 | EMO4LYF | EMPAR | EMPYRE | EMSMAGS | EMUSTNG | EN9ALS |
| EMDASH | EMFN | EMINI | EMMA2E | EMMICK | EMO7 | EMPATH | EMPYRN | EMSMITH | EMUWAR | ENA9 |
| EMDAWG | EMG | EMINI1 | EMMA626 | EMMIE | EMOA | EMPATHY | EMPZUKO | EMSMOM | EMUYE | ENABENA |
| EMDC | EMG3 | EMINIM | EMMA7 | EMMIE18 | EMOBABY | EMPAUER | EMR | EMSNANA | EMVF5 | ENABLE |
| EMDEEX | EMGEM24 | EMINRAS | EMMA720 | EMMIE48 | EMOBILE | EMPBUSH | EMR2 | EMSNP | EMVME | ENAFI |
| EMDF7 | EMGER22 | EMIR | EMMA8 | EMMIE7 | EMOBOI | EMPCEO | EMR9 | EMSNRSE | EMVYOUS | ENAH50 |
| EMDIAB | EMGIO | EMIR15 | EMMA92 | EMMIEK | EMOBOY | EMPCEO2 | EMRAH04 | EMSONE | EMW | ENAILIT |
| EMDJEEP | EMGRACE | EMIR26 | EMMAB | EMMINI | EMOBUG | EMPCNP | EMRALD | EMSOUTH | EMW1 | ENALE |
| EMDJLD | EMH1 | EMIRA | EMMAC | EMMITT | EMODAD | EMPDVM | EMRALD1 | EMSPFAN | EMW7 | ENAME1 |
| EMDM3 | EMH6 | EMIRAV1 | EMMACAD | EMMJAG3 | EMODOG | EMPEM | EMRAMY | EMSPOP | EMW9 | ENAMEL |
| EMDOG | EMHALA | EMIRIE | EMMACAR | EMMJAY | EMOELDR | EMPI | EMRCS | EMSRAV4 | EMX | ENAMOUR |
| EMDR | EMHAMZA | EMIRK3 | EMMADEI | EMMJEEP | EMOG1RL | EMPIR3 | EMREE | EMSRS | EMY1 | ENANNA |
| EMDR4U | EMHAZE | EMIRKGZ | EMMADI | EMMJR | EMOGF | EMPIRE1 | EMREK | EMSS | EMY7 | ENAPA |
| EMDREI | EMHD65 | EMISMAT | EMMADOG | EMMK4 | EMOGIRL | EMPIRE2 | EMRGNC9 | EMSSRT | EMYALY | ENAPXH |
| EMDY | EMHDZ | EMITBKR | EMMAG05 | EMMMA | EMOGOTH | EMPIRE3 | EMRGNCY | EMSTAN | EMYBEAR | ENAWALA |
| EME | EMHM | EMITCH | EMMAGRN | EMMMMM | EMOGRL | EMPIRE5 | EMRICK | EMSTER | EMYDUST | ENB2 |
| EME1 | EMI1IO | EMIWOO | EMMAI | EMMOCH | EMOJI | EMPLATI | EMRJNCY | EMSTOY2 | EMYERS | ENB4E |
| EME3 | EMI1O12 | EMJ | EMMAJ | EMMOJG | EMOJIS | EMPMOM3 | EMRLD91 | EMSTWO | EMYLEE | ENB4EVR |
| EME6 | EMI1Y | EMJ720E | EMMAJ56 | EMMOM | EMOKID | EMPORIO | EMRLDC5 | EMSV | EMYLOU | ENBY |
| EMEBDGR | EMIA | EMJABAL | EMMAK | EMMSN | EMOMAMA | EMPOW3R | EMRN | EMSVAN | EMYP3H | ENBYOND |
| EMECAR | EMIBEE | EMJAI | EMMAK17 | EMMULE | EMOMMY | EMPOWA | EMRN6 | EMSWRKR | EMYSDAD | ENCALS |
| EMEJ | EMIE | EMJAYUU | EMMAKAY | EMMY | EMOMOH | EMPOWR | EMRSN14 | EMSX2 | EMYSJAG | ENCAUL |
| EMEKA | EMIG | EMJM | EMMAKD | EMMY01 | EMOMOM | EMPOWRD | EMRSUN | EMSZEE | EMZ1 | ENCH4NT |
| EMEKA1 | EMIGR8 | EMJRN24 | EMMALEE | EMMY07 | EMON3Y | EMPR355 | EMRUCK | EMT | EMZ4EVR | ENCHANT |
| EMEL | EMIII | EMJTK5 | EMMALOU | EMMY1 | EMOND | EMPR3SS | EMRUSS | EMT1 | EMZACK | ENCHNTD |
| EMELEC | EMIKA | EMK5 | EMMAMOM | EMMY7 | EMONEE | EMPR6 | EMRY | EMT980O | EMZBUG | ENCHOI |
| EMELIA | EMIL | EMKAE | EMMANKK | EMMY94 | EMONEY | EMPRBXH | EMRYS | EMTAMAR | EMZHENZ | ENCIE2 |
| EMELIA5 | EMIL1O | EMKAT | EMMANUE | EMMY99 | EMONEY1 | EMPRE | EMS | EMTAQ | EMZIAD | ENCKICS |
| EMELYE | EMIL33 | EMKAY | EMMARAE | EMMYBMW | EMONEYY | EMPRE55 | EMS1 | EMTB | EMZMINI | ENCLAVE |
| EMER18 | EMILEE | EMKAY6 | EMMAROO | EMMYC8 | EMONROE | EMPRE5S | EMS6 | EMTB50 | EMZNANA | ENCMPS |
| EMERGE | EMILIE | EMKCMA | EMMARV | EMMYD | EMONTY | EMPRES | EMS7 | EMTBXS | EMZTELY | ENCODER |
| EMERGE1 | EMILIE5 | EMKK | EMMAS | EMMYGG1 | EMOORE | EMPRES1 | EMS8 | EMTELLY | EMZZ | ENCOMLB |
| EMERI2S | EMILINA | EMKK2 | EMMASJP | EMMYJ | EMOORE2 | EMPRES2 | EMSALEH | EMTFIRE | EN | ENCON |
| EMERIE | EMILIO | EMKKK | EMMASON | EMMYJOY | EMOQQ | EMPRESS | EMSAMIR | EMTGMT | EN01 | ENCORE7 |
| EMERINE | EMILIOO | EMKOSU | EMMASU1 | EMMYLOU | EMOREE | EMPREST | EMSBENZ | EMTGRL | EN1147 | ENCOREG |
| EMERLD | EMILLOU | EMKRRT | EMMAT | EMMYLU | EMORESQ | EMPREZZ | EMSBMW | EMTINT | EN11GMA | ENCORI |
| EMERSN | EMILY03 | EML2US | EMMATM | EMMYMAE | EMORRIS | EMPRISS | EMSBUG | EMTJ65 | EN1230 | ENCOUR |
| EMERSON | EMILY05 | EML5 | EMMCC | EMMYRAE | EMORTAL | EMPROKA | EMSC | EMTKEP | EN13 | ENCRG |
| EMERSUN | EMILY1 | EMLEC | EMMCCOY | EMMYS | EMORTL | EMPROR | EMSC1 | EMTP | EN1GMA | ENCRGE |
| EMERY | EMILY23 | EMLEE | EMMCO | EMMYV | EMORY | EMPRSLV | EMSCAR | EMTP941 | EN2DEEP | ENCRUST |
| EMERYJ | EMILY27 | EMLEE55 | EMMDASH | EMMYY | EMORY1 | EMPRSS | EMSCEO | EMTPRN | EN31508 | ENCSSW |
| EMERYP | EMILY6 | EMLEM | EMMDEE | EMN3 | EMORY22 | EMPRSS2 | EMSCTLI | EMTTOMB | EN3745 | END |
| EMESHOP | EMILYB | EMLEW | EMMDOG | EMN8R | EMORY8 | EMPRZ9 | EMSEDGE | EMTUSA | EN3RGY | END2 |
| EMESS | EMILYD | EMLJDL | EMME | EMNAAG | EMORYII | EMPRZD | EMSEMTP | EMTWO | EN4C3R | END22G |
| EMESSY | EMILYJ | EMLOLA | EMME4 | EMNAJEE | EMORYJ | EMPSB39 | EMSEVEN | EMTYTMB | EN4CR | END7 |
| EMESYU | EMILYK | EMLOVIN | EMMEC | EMNB830 | EMOS | EMPSU | EMSFARM | EMUAKA | EN4CRS | END986S |
| EMETBKR | EMILYL | EMLYASH | EMMER | EMNBRAY | EMOSGRG | EMPTIES | EMSGRAM | EMUCAR | EN56 | ENDALS |
| EMETIC2 | EMILYM | EMLYBAY | EMMERR | EMNCOOP | EMOSH | EMPTPKT | EMSHADY | EMULA22 | EN5657 | ENDALZ |
| EMEVUSI | EMILYMJ | EMLYBUG | EMMET | EMNETEY | EMOTION | EMPTWAL | EMSHMNY | EMUMAYA | EN57 | ENDALZ1 |

```
ENDANGR  ENELRAD  ENGALZ   ENGR60   ENK4EVR  ENP      ENTLY    ENVYP    EODAHS   EP1972   EPEEIST
ENDBC    ENELSOL  ENGARD   ENGRD    ENKASA   ENPAKA   ENTMOOT  ENVYT    EODC4    EP1986   EPEP
ENDBOSS  ENELSON  ENGBUS   ENGREE   ENKAY    ENPAT    ENTNER7  ENVYZ    EODGNR   EP1998   EPEP72
ENDCF    ENEMIES  ENGCINE  ENGREKO  ENKI     ENPB04   ENTNX01  ENW4     EODGUY   EP1ZRYD  EPFAN
ENDCHSE  ENEMY    ENGCIV   ENGRLAW  ENKIDU   ENPHUP   ENTPNUR  ENW7     EODJOE   EP226    EPG3
ENDDMD   ENER1    ENGEFAN  ENGRLL   ENKO1    ENPLS1   ENTPRNR  ENWF23   EODMC    EP23     EPH21O
ENDEPTH  ENERGE   ENGEL    ENGRMOE  ENKODE   ENPSSNT  ENTR     ENWRONG  EODMF    EP3      EPH2V8
ENDER    ENERGIE  ENGEL1   ENGRS2   ENKOTEC  ENR1     ENTRA    ENYAFAN  EODRMY   EP3FE    EPH314F
ENDERSW  ENERGY   ENGELS   ENGRS84  ENLEW    ENR1QU3  ENTRACT  ENYART   EODWIFE  EP431    EPH32O
ENDEVER  ENERGY3  ENGENE   ENGSETT  ENLIVEN  ENR1QUE  ENTRPSE  ENYART1  EOFD378  EP516    EPH3V17
ENDFED   ENERGY7  ENGENI   ENGSTR   ENLOW    ENR2     ENTRPZB  ENYBK81  EOG      EP526    EPH42N3
ENDFIAT  ENERGYB  ENGENR   ENGSTTR  ENLQEL   ENRAS2   ENTRPZI  ENYGMA   EOHDEE   EP54     EPH5
ENDGAM   ENERGZD  ENGGRL   ENGTCHR  ENLSSLV  ENRG     ENTRTND  ENYHOW   EOHSJ    EP610    EPH6V10
ENDGI    ENERGZR  ENGIMA   ENGUP    ENLSTD   ENRG1ZD  ENTS     ENYINWA  EOHSJNC  EP611    EPHE317
ENDGME   ENERQI   ENGIN51  ENGURI   ENLUCK   ENRG1ZR  ENTUB8   ENYS412  EOKDS    EP624TP  EPHE318
ENDGOVT  ENERZ1   ENGIN8   ENHANCD  ENLYTND  ENRG2GO  ENTWIFE  ENZC     EOKENDO  EP918    EPHE610
ENDH     ENESTER  ENGINE1  ENHANCE  ENMA     ENRGBUS  ENTYCE   ENZCFTW  EOL1AN   EPA      EPHE611
ENDIA    ENEYRAY  ENGINE9  ENHYPEN  ENMA1    ENRGICO  ENUFF    ENZGRL   EOLDLA   EPA3     EPHE612
ENDIAN   ENF      ENGINER  ENIAYO   ENMAP    ENRGIZD  ENUFRM   ENZO     EOLEMT   EPA911E  EPHE619
ENDION   ENF2SHR  ENGINR   ENICKO   ENMU     ENRGIZR  ENUGH    ENZO18   EOLINE   EPACTM   EPHES1
ENDION7  ENFIELD  ENGINRD  ENICOLE  ENN1     ENRGY    ENUNCI8  ENZO2    EOLITH   EPAFAIL  EPHES28
ENDIT    ENFIN    ENGL1    ENID052  ENN1S    ENRGYSI  ENUNLEY  ENZO20   EOLO     EPAFUEL  EPHES3
ENDLSLV  ENFJ     ENGL1SH  ENIDAN   ENN2     ENRGYZR  ENV      ENZO21   EOLRN    EPAGFY   EPHES51
ENDME    ENFLD    ENGL623  ENIE     ENNCRZ3  ENRGZ3R  ENV1     ENZO24   EOM      EPAH8ME  EPHEWE2
ENDMS    ENFORCE  ENGL66   ENIGM4   ENNEA3   ENRGZD   ENV1RO   ENZO4    EOMAGN   EPAHAHA  EPHH47
ENDNF1   ENFORCR  ENGLBUG  ENIGMA   ENNEGM3  ENRGZED  ENV8     ENZO70   EOMFD    EPALIED  EPHIL
ENDNGRD  ENFP     ENGLE72  ENIGMA2  ENNETT   ENRGZR   ENVEE    ENZO74   EON7     EPALMAO  EPHJ1
ENDO     ENFRCER  ENGLEG8  ENIGMAS  ENNIE    ENRICCO  ENVENOM  ENZOB    EONBLUE  EPALOL   EPHN320
ENDODDS  ENFSED   ENGLEI   ENIKMA   ENNIO    ENRIQUZ  ENVI     ENZOFLX  EOOO3    EPALOLL  EPHNS6
ENDODOS  ENFU3GO  ENGLEII  ENIKOV3  ENNIO4   ENROLL   ENVIE    ENZOMDZ  EOPOKU   EPAOOF   EPHO611
ENDOGUY  ENFUEGO  ENGLERN  ENILEF   ENNIS    ENRUT27  ENVIRO   ENZORIG  EOR      EPAORC   EPHOFF
ENDOR    ENG      ENGLIS9  ENINET1  ENNNZO   ENRVATE  ENVIS    ENZOWHO  EORLVR   EPARKS   EPHRAIM
ENDOR12  ENG1     ENGLRT1  ENINJA   ENNOV8   ENS      ENVISN   ENZVAN   EORTIZ   EPASUX   EPHS
ENDORA1  ENG1AND  ENGLS1   ENISI    ENNRDH   ENS1     ENVISTA  ENZWUS   EOS2     EPATRON  EPHS10S
ENDOVR   ENG1N3R  ENGLS9   ENIX8    ENNY     ENS213S  ENVIVO   ENZYME1  EOSAA    EPAW1    EPHS28
ENDPAIN  ENG1NRD  ENGLSH   ENJ4JA   ENNZO    ENSALES  ENVKIND  EO       EOSBISH  EPAWHO   EPHS289
ENDPRGM  ENG1S    ENGLZ1   ENJAMN   ENOAMA   ENSANE   ENVME    EO01     EOSCSC   EPC2     EPHS316
ENDRETT  ENG2     ENGLZZ   ENJAY    ENOCH04  ENSBHNR  ENVMGMT  EO1104   EOSEVE   EPCHMS   EPHS32O
ENDRIDE  ENG4GE   ENGMA    ENJEAN   ENOCH15  ENSE     ENVMT    EO133    EOSMIO   EPCLOL   EPHS432
ENDRNCE  ENG4L    ENGMAN   ENJIN    ENOCHS   ENSERIO  ENVNAIL  EO1CB    EOW1     EPCLOOT  EPHS6
ENDRO    ENG4LS   ENGMO    ENJLFE3  ENOEMOS  ENSHOLA  ENVNO1   EO1NUKE  EOWENS   EPCNO1   EPHS611
ENDTB    ENG4LYF  ENGN167  ENJLFE4  ENOFILE  ENSMAN   ENVOUS   EO1SCW   EOWJR51  EPCO     EPHS613
ENDTIME  ENG4RDE  ENGN21   ENJMIN   ENOGB    ENSO1    ENVREB   EO2COX   EOWLT    EPCOT2   EPHSN28
ENDTIMZ  ENG6     ENGN35   ENJOI23  ENOIS    ENSO2    ENVSN    EO5168   EOWUSU   EPCOT29  EPHZ320
ENDTMZ   ENG8     ENGN3R   ENJOY    ENOLA    ENSON01  ENVY1    EO555GH  EOWYN    EPCOT82  EPI
ENDTYP1  ENG8LS   ENGN46   ENJOY1   ENOLA5   ENSPIRE  ENVY2    EO5Q2LA  EOWYNMA  EPCOTCR  EPIC01
ENDUIR   ENGAGE1  ENGN621  ENJOYN   ENOLAG   ENSTROM  ENVY3    EO76     EP       EPCP     EPIC2
ENDURO   ENGAGE7  ENGN9    ENJOYZ   ENOMIS   ENT      ENVY8    EOA      EP01     EPCPRDU  EPIC93
ENDUROX  ENGAHMD  ENGNER   ENJQY    ENON     ENT3     ENVY81   EOB1     EP0422   EPCRAZY  EPICAGT
ENDVR    ENGAJE   ENGNMN   ENJUDEA  ENONE    ENTANGL  ENVYCAS  EOBC     EP0526   EPCWHEN  EPICC5
ENDWAR   ENGAL2   ENGNR    ENJX2    ENORE    ENTDAD   ENVYGRN  EOBF     EP0704   EPD      EPICELI
ENDWELL  ENGAL3   ENGNRD   ENJY2DY  ENORMUS  ENTDOC   ENVYINK  EOBPOD   EP08     EPDAGRT  EPICEVO
ENEAG    ENGAL6   ENGNRIT  ENJYBUD  ENOS1    ENTEGRA  ENVYM3   EOBPRO   EP111    EPDIV1   EPICF8
ENEDINA  ENGAL8   ENGNRRR  ENJYGOD  ENOS97   ENTEI    ENVYME   EOCANDO  EP1126   EPDJL    EPICFAI
ENEFF57  ENGAL9   ENGOS    ENJYLF   ENOTARY  ENTEN    ENVYME6  EOCJEEP  EP11435  EPDMLGY  EPICHMS
ENEG     ENGALI   ENGOS9   ENJYLFE  ENOTIE   ENTENSE  ENVYNLS  EOCLIMO  EP12     EPDTSD   EPICHMZ
ENELLAC  ENGALS   ENGR1N   ENJYLIF  ENOTSSS  ENTGLMT  ENVYNO1  EOD      EP1210   EPEANUT  EPICJOY
ENELOVE  ENGALW   ENGR24   ENJYLYF  ENOUGHH  ENTIRE   ENVYNOT  EOD8TH   EP14     EPEBAH   EPICLMT
```

```
EPICMAR  EPONGON  EPWRIPI  EQUIN8R  ERA6     ERDO     ERIBRAT  ERIEFLG  ERINTAY  ERMR04   EROCZ
EPICMOM  EPONY    EPWRPNY  EQUINE   ERAA     ERDOC1   ERIC1    ERIEFUN  ERINY    ERMSLM   EROD
EPICNTR  EPONY23  EPYCZEN  EQUINE1  ERAAGT   ERDOCTR  ERIC10   ERIEGAL  ERION    ERN      EROD13
EPICONE  EPONYGT  EPYON    EQUINE7  ERAC1SM  ERDOGAN  ERIC214  ERIEH20  ERIRI28  ERN1E    EROGERS
EPICOR   EPOOLA   EPYST    EQUINE9  ERACER   ERDTREE  ERIC316  ERIEHLP  ERIS     ERNAD    EROHRER
EPICPG1  EPOOTER  EPZBENZ  EQUIPE   ERAD     ERDZ     ERIC63   ERIEIS   ERIS14   ERNARD   EROK40
EPICSRT  EPOPN    EQ1LAW   EQUIS    ERADEB   EREADY   ERIC66   ERIEKAI  ERIS4    ERND     EROLAND
EPICUR   EPOS     EQ4LFE   EQUIS1   ERADIC8  EREASE   ERIC7    ERIEKID  ERISED   ERND19   EROLPX
EPICURE  EPOSTL   EQ9      EQUIS2   ERAGNRG  EREBOR   ERIC86   ERIELEE  ERISHRS  ERNDIT   ERON
EPICZIN  EPOWER   EQ9GIRL  EQUITY   ERAJ     EREBOS   ERIC979  ERIELUV  ERISNLS  ERNDIT2  EROOM
EPIDOX   EPOWERD  EQ9LADY  EQUKNCK  ERAMARC  EREBUS   ERICA    ERIELVR  ERISON   ERNDIT5  EROOM54
EPIDURL  EPOWRD   EQ9PAS   EQUL1ZR  ERAMO    ERECKA   ERICA16  ERIEMRN  ERITRA1  ERNDTHS  EROPES
EPIEYE   EPOXY    EQAL1TY  EQUNOX   ERAMSEY  ERECT    ERICA2   ERIEO    ERITREA  ERNE     EROR
EPIFNY   EPOXY01  EQAXA    EQUSTRN  ERANDNG  ERECTOR  ERICA81  ERIEPA1  ERIV     ERNER17  EROR451
EPIGTT   EPOXY1   EQCLEAN  EQUU5    ERANN    EREDIA   ERICA82  ERIER    ERIVAS   ERNERN   EROS
EPILL    EPOXY3   EQDVM    EQUUS    ERANO1   EREFLN   ERICA83  ERIES    ERIX     ERNES    EROS26
EPIOCHI  EPOXY5   EQILIZR  EQUUS1   ERAOF69  EREK     ERICA88  ERIET8   ERIYON1  ERNESHA  EROTRSH
EPIQ     EPOY     EQINS    EQUUS2   ERARD    EREMOS   ERICA90  ERIETY   ERJ      ERNESTT  EROWIFE
EPIQUE   EPP      EQITY    EQUUS21  ERARD13  EREN     ERICAA   ERIEYE   ERJ3     ERNEY    EROZ
EPIQUE1  EPP1     EQLIFE   EQUUS7   ERARLTR  EREN845  ERICAAA  ERII     ERJAK    ERNEY1   ERPA
EPISKY   EPP4     EQLITY   EQW1NE   ERASTUS  ERENCHA  ERICAB   ERIK     ERJDAD   ERNGBRA  ERPNTAP
EPISTLE  EPP5     EQLIZER  EQWINE   ERASTV   EREOFF   ERICAJ   ERIK454  ERJEEP   ERNHRT   ERPT13
EPIX     EPPJN    EQLOVE   EQWPMGR  ERASURE  EREPETA  ERICAUK  ERIK69   ERJRN    ERNHT3   ERRA
EPJ2     EPPLEY   EQLPAY   EQWSTRN  ERATOUR  EREQUIP  ERICC    ERIKA    ERK      ERNI3    ERRBORN
EPK2     EPPS     EQLPSE   EQYTQAT  ERAUQ5   EREVAN   ERICE2   ERIKA1   ERK1     ERNIE    ERRCODE
EPK3     EPPS1    EQLRTS   ER       ERAURAS  EREVAN1  ERICF    ERIKA4   ERKAZI   ERNIE1   ERRICK
EPK9     EPPS3    EQLYZER  ER1029   ERAV4WD  EREVENU  ERICG    ERIKA5   ERKJFAN  ERNIE13  ERRICK1
EPKONA   EPPS4    EQLYZR   ER12     ERAY     EREW4    ERICJ    ERIKA77  ERKNAC8  ERNIE15  ERRIDE
EPL      EPPSEY1  EQMOM    ER1288   ERAY655  EREX     ERICJ1   ERIKA91  ERKSNMA  ERNIE25  ERRJSR
EPL7     EPPSVET  EQNANA   ER13PT   ERAYCER  ERF2     ERICJAM  ERIKAA   ERKY     ERNIE4   ERRL
EPLEY    EPPWRK   EQNIMTY  ER159    ERAZ     ERFARM   ERICK    ERIKAL   ERL      ERNIEB   ERRN3
EPLEY47  EPPY17   EQNMITY  ER1819   ERAZOR   ERFCLF   ERICK1   ERIKAUS  ERL2     ERNIEG   ERRN7
EPLEYK   EPQYGDP  EQORIA   ER1957   ERB      ERFOLG   ERICKA   ERIKAY   ERLANG   ERNIJR   ERRND1T
EPLIA07  EPRABBT  EQS      ER1967   ERB1     ERFOLG8  ERICKRG  ERIKB    ERLDIT   ERNIMTZ  ERROL
EPLIN    EPRHRT   EQSAMG   ER1CA09  ERBBEEF  ERFQUAQ  ERICM4L  ERIKE    ERLGREY  ERNING   ERROLJR
EPLING   EPRICE1  EQSC     ER1CA82  ERBIBEK  ERG      ERICMAC  ERIKIT   ERLGRY   ERNIT    ERROLL
EPLING1  EPRIDER  EQSPNSV  ER1CZF   ERBIE    ERG3     ERICN4   ERIKJR   ERLINE   ERNOO27  ERROR7
EPLISPY  EPRJG    EQSTRAN  ER1DZH   ERBIL1   ERGASH   ERICO    ERIKKA   ERLM     ERNP     ERROR72
EPLP     EPROBRO  EQSTRYN  ER1GRL   ERBIVOR  ERGATLA  ERICRIS  ERIKMCD  ERLOCK   ERNPERK  ERRORO
EPLRBS   EPS1LON  EQTRDSL  ER1KAR1  ERBKJB   ERGE78   ERICS    ERIKP    ERLPRL   ERNREG7  ERRORS
EPM1     EPS3     EQTTUNE  ER2020   ERBLADY  ERGED    ERICS88  ERIKR    ERLSPL   ERNRS    ERRPH
EPM2     EPSABA   EQTUNED  ER243    ERC5JKC  ERGER1   ERICS93  ERIKRIS  ERLYBRD  ERNRSE   ERRR401
EPMB2    EPSILON  EQU1NE   ER2ICU   ERCBABY  ERGERS   ERICSGT  ERIKS76  ERLYLYT  ERNSPNY  ERRRR
EPMD     EPSMOM   EQU1NOX  ER365    ERCBROS  ERGII    ERICSM   ERIM3    ERLYRZR  ERNST    ERRVT
EPMGWM   EPSOM    EQUAL    ER404    ERCDADY  ERGOSUM  ERICUZ   ERIN     ERM7     ERNST5   ERRYUP
EPMMLM   EPSR48   EQUAL1   ER418    ERCELL   ERGOZUF  ERICWYF  ERIN18   ERMAGRD  ERNSTHI  ERS
EPMONEY  EPSRIDE  EQUAL11  ER4EVER  ERCGLC   ERGR10   ERICZ    ERIN3    ERMAID   ERNSTRI  ERS1
EPMT626  EPSTEIN  EQUAL2   ER4LYF   ERCISE   ERH2     ERIDANN  ERIN526  ERMAJ    ERNSV    ERS3
EPNKA    EPTCB    EQUANA   ER5      ERCOG    ERH3     ERIDDLE  ERINA    ERMAN    ERNTIT   ERSHRS
EPNOSU   EPTCTR   EQUANMT  ER528    ERCOLE   ERHD     ERIE     ERINJ    ERMATOV  ERNURS   ERSKINE
EPNP     EPTO1    EQUANNA  ER58     ERCOUPE  ERHWJH   ERIE03   ERINM21  ERMBUGG  ERNURSE  ERSO
EPOCH    EPUGH    EQUASIA  ER61     ERCPA    ERI      ERIE1    ERINN    ERMER18  EROC     ERSP
EPOCH84  EPV1     EQUES    ER71     ERCPAPI  ERI291N  ERIE7    ERINNCL  ERMIAS   EROCC    ERSTAFF
EPOD     EPV7MBI  EQUI     ER750    ERCPR    ERI4US   ERIEADX  ERINNN   ERMINI   EROCK    ERSWEG1
EPODV    EPW      EQUI18   ER7777   ERCR23   ERIADOR  ERIEATM  ERINOAH  ERMIR    EROCK32  ERT
EPONA11  EPW1     EQUI4    ER7OS6   ERD      ERIANA   ERIEBUM  ERINOSU  ERMLEE2  EROCK3T  ERT1
EPONA64  EPW3     EQUILIB  ER91LR   ERDHLJP  ERIANA1  ERIEEYE  ERINS73  ERMMM    EROCK69  ERTBALL
EPONGO1  EPWM     EQUIN2   ERA      ERDNP    ERIBOI   ERIEFG   ERINSTK  ERMR     EROCKS   ERTECH7
```

```
ERTESS   ES1775   ESBRKG2  ESCLOVR  ESFAHAN  ESINSHL  ESMOOTH  ESPO4    ESSAMMO  ESTABAN  ESTIM8N
ERTH1ST  ES1791   ESBUENO  ESCM     ESFARM   ESIX     ESMRLDA  ESPO62   ESSAWI   ESTABD   ESTINA
ERTHANU  ES1959   ESBY     ESCNEOH  ESFBKID  ESIX1    ESMRN    ESPOFF   ESSAYE   ESTABRK  ESTJAY
ERTHBND  ES1976   ESC      ESCNOH   ESFCRE8  ESJ      ESMS1    ESPOIR   ESSAYON  ESTACIA  ESTK
ERTHLNG  ES1980   ESC1     ESCO     ESFIADA  ESJ1     ESMS2    ESPOIR1  ESSB73   ESTAMP   ESTLAW
ERTHMVN  ES1HEMI  ESC1ADE  ESCO1TA  ESFII    ESJ2     ESMS3    ESPOIRM  ESSBENZ  ESTAN1   ESTLITA
ERTHMVR  ES1TAL   ESC1O    ESCO2    ESG      ESJA     ESMW715  ESPON    ESSBETS  ESTANDY  ESTLOU
ERTHMVT  ES2      ESC242I  ESCO3    ESGEHT   ESJMAG   ESN      ESPONDA  ESSCLSR  ESTANG   ESTM8D
ERTHNRG  ES2030   ESC2SBL  ESCO8AR  ESGETIT  ESK      ESNRJN   ESPORFE  ESSCO    ESTANG1  ESTM8R
ERTHRNW  ES21     ESC2TS   ESCOFF   ESH      ESK1ES   ESNT1AL  ESPORT5  ESSEFF   ESTATE   ESTN61
ERTHRVR  ES228    ESC4PE   ESCOOOT  ESH4EVR  ESK1MO   ESNTAL   ESPORTS  ESSENCE  ESTBAND  ESTN65
ERTHWKR  ES3      ESC4PE2  ESCORT   ESH6     ESK1VEL  ESNTIAL  ESPR550  ESSENE   ESTE     ESTN81
ERTHWRM  ES302    ESC5     ESCORT1  ESH8     ESK3     ESNTLAF  ESPRESO  ESSENSE  ESTE9    ESTNGRA
ERTHWRX  ES322    ESC8P3   ESCORT3  ESHA234  ESK3TIT  ESNTLEE  ESPRIT   ESSEX    ESTEA    ESTONER
ERTIME   ES3454   ESC8PE   ESCOTT   ESHAAN   ESKAPOD  ESO2     ESPRIT1  ESSEX15  ESTEAI   ESTONIA
ERTKCTY  ES350    ESC8PIN  ESCP2FL  ESHAANM  ESKATT   ESOA     ESPRNZA  ESSFIVE  ESTEAM   ESTONKA
ERU      ES4      ESCAAP   ESCP2SK  ESHAJAY  ESKBM    ESOFGOD  ESPROUT  ESSFO    ESTEE1   ESTORIL
ERUCK    ES4059   ESCAL8   ESCPE    ESHAK    ESKEET   ESOFINE  ESPRSO   ESSFOH   ESTEE54  ESTORL
ERUD1TE  ES419    ESCAL8D  ESCPING  ESHAKAR  ESKER    ESOKO    ESPSEAL  ESSGT    ESTEEMD  ESTOSE
ERUGH    ES42     ESCAL8E  ESCPLA   ESHAN26  ESKERTM  ESOMA    ESPSYAL  ESSIE    ESTEL64  ESTOTV
ERULCCM  ES420    ESCAL8R  ESCPLA2  ESHANI1  ESKET1T  ESOOM    ESPY23   ESSIEJ   ESTELI   ESTPLNR
ERUNFAR  ES43     ESCALAD  ESCPLN   ESHANIS  ESKETET  ESOQUE   ESPY38   ESSIEJR  ESTELL   ESTR4DA
ERUPSHN  ES4646   ESCALDY  ESCPOD   ESHANTH  ESKETIT  ESORBMA  ESQ      ESSIEL   ESTELL3  ESTRADA
ERUPTN   ES4817   ESCAP20  ESCPPOD  ESHARK   ESKEW    ESOTERK  ESQ1     ESSIEX2  ESTELLA  ESTRAIN
ERUSAEL  ES501    ESCAP3   ESCRAPP  ESHARVP  ESKIE    ESOTRC   ESQ4YOU  ESSIG    ESTELLE  ESTRATA
ERV4     ES503    ESCAPAY  ESCRT2   ESHAW1   ESKIELV  ESOTRCR  ESQ8     ESSILEE  ESTEP1   ESTRBND
ERVEZA   ES516    ESCAPE1  ESCRT3   ESHBABY  ESKILUV  ESOTRIC  ESQCLE   ESSIONA  ESTEP7   ESTRGN
ERVIN23  ES560    ESCAPE2  ESCUME   ESHCAK3  ESKIMO   ESOTRK   ESQDOGS  ESSKETT  ESTEPP1  ESTRKMP
ERVIN3   ES593    ESCAPE3  ESCUSME  ESHCAKE  ESKINS   ESOUL    ESQJ     ESSMAN   ESTER    ESTRONG
ERVINA   ES62     ESCAPE4  ESCUZM3  ESHE     ESKIVEL  ESOX     ESQMGD   ESSMCG   ESTER58  ESTRRT
ERVIND   ES71922  ESCAPE6  ESCUZME  ESHEALY  ESKKAH   ESP      ESQMOM   ESSMOM2  ESTERL   ESTRT
ERVNRON  ES911    ESCAPEE  ESCUZZI  ESHEDD   ESKLDY2  ESP1     ESQNB    ESSMTY   ESTEROB  ESTS04
ERVSVET  ES925    ESCAPEH  ESCV     ESHEDD2  ESKP     ESP1CH   ESQNEAL  ESSNCE   ESTERS5  ESTSAM
ERW1N    ESA2     ESCAPEN  ESCZME   ESHEP    ESKS     ESP2     ESQOO7   ESSNTL   ESTES4   ESTTEE1
ERWAZ1   ESAD     ESCAPEP  ESD2     ESHES    ESKUZME  ESP5     ESQR01   ESSNTYL  ESTESCO  ESTVNS
ERWIN    ESADIE   ESCAPER  ESD4     ESHIE2   ESL      ESP7L    ESQTRO   ESSO450  ESTESPK  ESTWO
ERWINS   ESAE     ESCAPEV  ESD5     ESHIKA   ESL7     ESPA     ESQUE    ESSO944  ESTEWEY  ESTWTF
ERWRERG  ESAECCA  ESCAPN   ESD8     ESHJEEP  ESLGMA   ESPA1    ESQUIGB  ESSOCLB  ESTEYE   ESTXX
ERXRACN  ESAIDU   ESCAPPD  ESDEATH  ESHOG    ESLOCO   ESPADA   ESQUIRE  ESSRAB   ESTFANI  ESTXX96
ERY23YR  ESAINT   ESCARGO  ESDOULA  ESHON    ESLOKS   ESPANA   ESQUSME  ESSRAMB  ESTFEST  ESTXX98
ERY3     ESAINTS  ESCAZU   ESDPOEM  ESHOOK   ESLS     ESPANLT  ESQUZME  ESSSFO   ESTGENT  ESTYGRL
ERY3RD   ESALLEN  ESCB24   ESE      ESHOR    ESLTUTR  ESPAPA   ESQX3    ESSSSSS  ESTGRN   ESTYLE
ERYCA    ESAM     ESCBUGY  ESEAU    ESHORES  ESLUSH   ESPAPI   ESR1     ESSTANG  ESTH215  ESUBER1
ERYDAY   ESAPI    ESCC     ESECULO  ESHSS    ESM      ESPE     ESR4     ESSTEE1  ESTHELA  ESUVEE
ERYDEY   ESARET   ESCDOC   ESEE     ESHTA    ESM7     ESPEON   ESR5     ESSUDX   ESTHER   ESV
ERYN     ESAREY9  ESCFLWN  ESEE1    ESHWAR8  ESMAX20  ESPER    ESR8     ESSZS    ESTHER1  ESVEETE
ERYNGB   ESARICK  ESCGOAT  ESEE13   ESHWAR9  ESMAX22  ESPICEE  ESRA     EST      ESTHER5  ESVR6
ERYS     ESAS     ESCI2    ESEE2    ESHWR03  ESME     ESPICH   ESRA812  EST199X  ESTHERK  ESVSC
ERYXX    ESAU     ESCI3    ESEE3    ESHZOTC  ESME13   ESPIES   ESRAATI  EST2     ESTHERO  ESVV
ERZ      ESAUN1   ESCI4    ESEE4    ESIDER2  ESME14   ESPINAL  ESRDR    EST6     ESTHICC  ESW
ERZA     ESAUNDE  ESCII    ESEEK    ESIEGEL  ESMELAN  ESPINO   ESREC    EST8     ESTHIE   ESW2
ES       ESAYON   ESCL8D   ESEENAS  ESIF48   ESMHGB   ESPINO5  ESREDDY  EST8ALY  ESTHRV   ESWAG
ES01     ESB2     ESCLADY  ESENTAL  ESIG1    ESMIL    ESPIYE   ESRL     EST8ESQ  ESTHY1   ESWAR
ES0220   ESBELLA  ESCLAID  ESENTRA  ESIGYED  ESMINI   ESPLOR   ESS1     EST8LAW  ESTI1    ESWEBB
ES0913   ESBERN   ESCLATE  ESES26   ESIIJF   ESMIO    ESPLS    ESS1E    EST8S    ESTI3    ESWIFEY
ES11     ESBINS   ESCLD2   ESET     ESILA25  ESMJCF   ESPN44   ESS2KAY  EST8SLR  ESTIANA  ESWIN
ES1218   ESBODEY  ESCLDE   ESETTER  ESILLAH  ESMONEY  ESPNFAN  ESS60EX  EST91TY  ESTIII   ESWLPRO
ES135    ESBRKG1  ESCLDXS  ESF      ESINAM   ESMOOT   ESPNNUT  ESSAM    ESTA23   ESTILL   ESWLU
```

```
ESWRS    ETAO604  ETHADA   ETHRNET  ETP2     ETY1     EUMINI   EUTON    EV73     EVANS4   EVEEET
ESY      ETAP     ETHAN    ETHRT    ETPH     ETY818A  EUNEEK   EUTS1    EV846    EVANS6   EVEGINO
ESYDAY   ETAPHIB  ETHAN01  ETHRTY   ETPHOTO  ETYC     EUNHA    EUTS4    EV88888  EVANS62  EVEGROW
ESYMNY   ETARD    ETHAN04  ETHRTY9  ETPT     ETYE567  EUNICE   EUTSLER  EV97     EVANS7   EVEI168
ESYNC    ETASH    ETHAN12  ETHUP    ETR2     ETYPE    EUNICE1  EUURRR   EVA      EVANS77  EVEL1
ESYNCE   ETASRVY  ETHAN14  ETHYL    ETR5     ETYPE63  EUNIQ    EUZBE    EVA02R   EVANS80  EVEL1N
ESYSM    ETASTOY  ETHAN18  ETHYNOX  ETRACR   ETYRWD   EUNIQUE  EV01VED  EVA1     EVANS84  EVEL2
ESYWND   ETAT     ETHAN3   ETICKET  ETRADE   ETZADM   EUNO1A   EV088    EVA2     EVANSC7  EVEL55
ESZ3     ETATAU   ETHAN32  ETIENNE  ETRAIN   ETZJJC   EUNOIA1  EV1      EVA4AKA  EVANSC8  EVEL927
ESZCZ    ETATERN  ETHAN8   ETIENO   ETRAINJ  ETZLER5  EUNRAVN  EV150    EVAA     EVANSD   EVELAW1
ET       ETAUNK   ETHAN84  ETIGERS  ETREX    ETZMRDJ  EUOUAE   EV1932   EVAA07   EVANSHI  EVELCAT
ET03     ETB4     ETHAN88  ETILLC   ETRNAL   EU052    EUPHMSM  EV1949   EVAAA    EVANSII  EVELENA
ET0888   ETB5     ETHANBK  ETIML8   ETRNBBY  EU1      EUPHONY  EV1990   EVAAVA   EVANSM   EVELENE
ET1      ETBBQ4U  ETHAND9  ETIMMY   ETRNL    EU1RO    EUPRAS   EV1LASH  EVAB45   EVANSO1  EVELEYE
ET116    ETBD     ETHANJ   ETIRIE   ETRON1   EU34     EURBULL  EV1LCAT  EVAC     EVANV    EVELIN
ET126    ETBEING  ETHANL   ETIRTY   ETRP     EU4IAJK  EUREKA8  EV1LDNA  EVACRLN  EVANWMS  EVELINA
ET1917   ETBLUE   ETHANL1  ETISHA   ETRUCK   EU4IC    EUREKAA  EV1LE    EVACTOR  EVANZ    EVELINN
ET1CKET  ETBLVR   ETHANL3  ETITAHB  ETS      EU4IK    EURICAN  EV1LESS  EVAD1    EVAO1    EVELINS
ET1ENNE  ETBUSH   ETHANM   ETJ3     ETS2     EU4ORIA  EURIDIC  EV1LEYE  EVAD2    EVAO2    EVELIO
ET2      ETC      ETHANOL  ETJEEP   ETS4     EU52     EURIELE  EV1LG    EVAD69   EVAO5    EVELK
ET2328   ETC2K18  ETHANS   ETJT5OO  ETSHIP   EU9      EURISKO  EV1LGT   EVADE    EVAOO    EVELOCE
ET24     ETCA954  ETHANY   ETK1     ETSHUNK  EUABUG   EURO     EV1LKAT  EVADER   EVAR     EVELONE
ET2568   ETCF     ETHATCH  ETK2     ETSLVR   EUBESW   EURO1    EV1LRED  EVAGRN   EVAS3    EVELRED
ET26     ETCGR    ETHCOIN  ETKA     ETSOP    EUBOIA   EURO2JZ  EV1LSRT  EVAJINU  EVASGMA  EVELV10
ET2SS    ETCH     ETHEL    ETKEMP   ETSX1    EUC      EURO6    EV1LSS   EVAJPJX  EVASMOM  EVELYN9
ET3      ETCH01   ETHEL1   ETLICA   ETSYME   EUCARTR  EURO72   EV1LTOO  EVALIA   EVASMUM  EVELYNK
ET31     ETCH1R   ETHEL63  ETLIVES  ETT      EUCHDYA  EURO76   EV1LV    EVALOIS  EVASPNY  EVELYNN
ET327    ETCHED   ETHEL94  ETLIVS   ETT4     EUCHRE   EUROAF   EV1LWS6  EVALOVE  EVAU02   EVEMR42
ET3RNAL  ETCHIR   ETHELE   ETM3     ETTA216  EUCHRE1  EUROASS  EV1LZ    EVALU8   EVAW     EVEN
ET4      ETCHUP   ETHELM   ETMIDST  ETTAJ    EUCHRED  EUROBOI  EV2      EVALUV   EVAZ     EVEN11
ET43601  ETCO2    ETHELMJ  ETMK     ETTAKIT  EUCHRST  EUROCAT  EV315    EVAM1    EVB1     EVENFLO
ET4VR    ETCONSU  ETHELQS  ETMOE    ETTAMAE  EUCLID   EUROCLN  EV3388   EVAMAE   EVB2     EVENME
ET533    ETCSS    ETHELS   ETMYDST  ETTAMAI  EUDORA   EUROFAM  EV35     EVAMAE9  EVBOB    EVENNOW
ET6      ETCSW    ETHER    ETNA     ETTAWAY  EUFEMJA  EUROFIT  EV3L1N   EVAMAMI  EVBOI    EVENPAR
ET63MOP  ETCUSN   ETHER12  ETNAPA   ETTBKS   EUFORIA  EUROGTI  EV3LIN   EVAMH6   EVBRE    EVENSO
ET666    ETD1     ETHER9   ETNCORN  ETTEV5C  EUFORIC  EUROH1O  EV3LYN   EVAMK7   EVCADI   EVENT
ET6712   ETDUST   ETHHRSS  ETNCROW  ETTI     EUG3NE   EUROHIO  EV3REST  EVAN01   EVCHAN   EVENT4U
ET6789   ETEAM    ETHI044  ETNELA   ETTOUT   EUGA     EUROJNK  EV4      EVAN143  EVCHASE  EVENTNG
ET69     ETECH69  ETHIC    ETNJM1   ETTOY    EUGARPS  EUROKNG  EV4AZ    EVAN150  EVCHG    EVENTS
ET81     ETEEZY   ETHICS   ETNL326  ETTSBOY  EUGE     EUROLLC  EV4DE    EVAN23   EVCHIC   EVENTS1
ET8296   ETEG     ETHIO    ETNLLFE  ETTSLEX  EUGE1    EUROMAD  EV4EK    EVAN28   EVDALIT  EVENTUS
ETA      ETEN     ETHIO14  ETNLSOW  ETTSLX   EUGEN1A  EUROO    EV4EVA   EVAN711  EVDEMON  EVEPAPA
ETAASAP  ETERDO   ETHIO21  ETOH     ETTU1    EUGENE1  EUROPA1  EV4EVR   EVANDT   EVDENCE  EVER14
ETAB4U   ETERNIA  ETHIO7A  ETOH91   ETU      EUGENE2  EUROPE1  EV4L1N   EVANGDW  EVDUZIT  EVER31
ETADIC   ETERNOA  ETHIOP   ETOILE   ETUBBS   EUGENE3  EUROPN   EV4LIFE  EVANGEL  EVDYPPL  EVER34
ETADIK   ETERNTI  ETHIOPI  ETOILE1  ETUFO    EUGENEA  EUROPWR  EV4ME    EVANGJ   EVE      EVER3ST
ETAGOR   ETF      ETHIRTY  ETOILES  ETURBO   EUGENES  EUROR    EV4NS    EVANH    EVE5     EVER45
ETAINC   ETFL16   ETHLINA  ETOKU    ETURDY6  EUGENIE  EUROTEK  EV4TON   EVANM    EVE6     EVER5
ETAL8    ETGEN1   ETHLINE  ETON     ETURDY9  EUH1     EUROVAN  EV4US    EVANR    EVE9     EVER5ST
ETALATE  ETGLOK   ETHMAX   ETON24   ETURK    EUJ      EUROZ28  EV4WRX   EVANS    EVEA91   EVERBWL
ETALIC   ETGOHOM  ETHNC30  ETOO     ETUSS3   EUKDOT   EURROLV  EV5150   EVANS02  EVEAH    EVERC1
ETALL1C  ETH      ETHOME   ETOPG    ETV      EULA     EURUSD   EV5738   EVANS1   EVEATER  EVERE5T
ETALLEY  ETH2     ETHOMSN  ETOPS    ETVETTE  EULA11   EURYDCE  EV6      EVANS10  EVEATR   EVEREA
ETALLIC  ETH2OOO  ETHOS01  ETORRES  ETVINUM  EULE     EURYDIC  EV633    EVANS21  EVECMRO  EVERED
ETANAH   ETH3L    ETHOSWM  ETOUT    ETWIGGS  EULE2    EUSERCP  EV65     EVANS23  EVECUBA  EVEREST
ETANEVR  ETH3RUM  ETHR3UM  ETOWN    ETWO     EULOGE   EUSMCL   EV66666  EVANS28  EVED     EVERET
ETANG    ETH5X    ETHREUM  ETOWNSP  ETXLR    EULON34  EUSTICE  EV6GT    EVANS32  EVEEA    EVERFWD
ETANK    ETHA     ETHRN3T  ETP      ETY      EUM      EUTAH    EV6GTL   EVANS38  EVEEE    EVERGRN
```

```
EVERICH   EVHJUMP   EVILBOB   EVILZ28   EVLKTYZ   EVNIF     EVOLBIO   EVOXL     EVSGMA    EW54      EWDAVED
EVERL33   EVHNATN   EVILBUG   EVILZL1   EVLL      EVNJ      EVOLD2    EVOXOXO   EVSIX     EW64      EWDAVID
EVERLI    EVHRIP    EVILC4T   EVILZR    EVLLADY   EVNO4ME   EVOLEVO   EVOZ      EVSIXGT   EW74      EWDAVYD
EVERLN    EVHVCL    EVILC6    EVINA     EVLLS7    EVNOGAS   EVOLF     EVOZEHN   EVSLLC    EW875     EWDAYVD
EVERLNG   EVHWVH    EVILC7    EVINU     EVLLYN    EVNOICE   EVOLITE   EVOZRO    EVSMIKE   EW98      EWDIRT
EVERLOV   EVI       EVILCAR   EVIOUS    EVLMEOW   EVNPAR    EVOLLUV   EVP8      EVSMIMI   EWA       EWDIRTT
EVERLUV   EVI1XD    EVILCTR   EVIQ      EVLMIMI   EVNSCNS   EVOLON    EVPEASY   EVSMURF   EWA1      EWDV1D
EVERLYG   EVI2      EVILD3D   EVIRUS    EVLMIN    EVNSCRT   EVOLTAI   EVPG      EVSPAP    EWA7      EWDVD
EVERMAN   EVI261O   EVILDAN   EVITA     EVLMINI   EVNSMOM   EVOLUCN   EVPLUG    EVSSCS1   EWA911S   EWDVID
EVERMOT   EVIA      EVILELF   EVITAD    EVLMRTY   EVNSNCE   EVOLV     EVPONI    EVST      EWABUG    EWDVIID
EVEROK    EVIAN     EVILETH   EVITAGP   EVLMZDA   EVNSOPH   EVOLV1    EVPONY    EVSTANG   EWABUG1   EWDVYD
EVERON    EVIBE     EVILF30   EVIYANA   EVLOL     EVNSRUN   EVOLV3D   EVPONY1   EVSWAY    EWABUGA   EWE2BAA
EVERROC   EVICK     EVILFK8   EVJAG     EVLOS1    EVNSTAR   EVOLVD    EVPOWA    EVT       EWAF430   EWE4ME2
EVERS24   EVIDCE    EVILFS    EVJN316   EVLPNY    EVNSTR    EVOLVE    EVPOWER   EVT1      EWAGN     EWEANDI
EVERT7    EVIDNLY   EVILG37   EVJPJXG   EVLPONY   EVNTHRZ   EVOLVE1   EVPRIUS   EVT2      EWAHBUG   EWEBB
EVERTN    EVIE1     EVILGAL   EVKART    EVLQN     EVNTIDE   EVOLVE2   EVPWR     EVTC5     EWAHI     EWECAN
EVERTT    EVIE2     EVILGLI   EVKITT    EVLQU3N   EVNTLY    EVOLVE8   EVPWR     EVTC8     EWAJEEP   EWEDAVD
EVERUS    EVIE23    EVILGOD   EVL       EVLQUEN   EVNTNG    EVOLVED   EVR4FAM   EVTOY     EWAKIA    EWEEKS
EVERWLD   EVIE3     EVILHAG   EVL3      EVLRBT    EVNTR     EVOLVER   EVRARDM   EVTRAIL   EWALKER   EWEEZY
EVERYDY   EVIE444   EVILI     EVL4WL    EVLRED    EVNTRK    EVOLVIN   EVRAVEN   EVTRK1    EWANE     EWEHOO
EVERYNP   EVIE69    EVILIMP   EVLAF     EVLREDI   EVNTSES   EVOLVNG   EVRBODY   EVTRUCK   EWARREN   EWEKIDS
EVES      EVIE9     EVILJRK   EVLANGL   EVLREGL   EVO1O     EVOLX     EVRBOWL   EVTRUK    EWASIF    EWEKNOW
EVESGMA   EVIEE     EVILJRO   EVLBEE    EVLRGL    EVO1VED   EVOLX2    EVRC1     EVTRVL    EWASTE    EWELAMB
EVESIXX   EVIEE6    EVILJT    EVLBLU    EVLRGL7   EVO4      EVOLYN    EVREST    EVTSR     EWAVAN    EWENME
EVESOPA   EVIEF     EVILKTY   EVLCBAS   EVLRGL8   EVO4G63   EVOLZ     EVRET12   EVU       EWAVE     EWENSAB
EVESTAR   EVIEGT    EVILMAN   EVLCMPR   EVLRIDE   EVO6      EVOMGMO   EVRFWD    EVV1O     EWAVQ     EWERLVD
EVETS7    EVIELOU   EVILMD    EVLCORP   EVLS550   EVO8      EVOMSTR   EVRGN7    EVV6      EWAWRX    EWEROCK
EVETT     EVIELYN   EVILMDX   EVLD3AD   EVLSCAT   EVO8EM    EVON      EVRGRN    EVVA2     EWAY      EWESFUL
EVETTA    EVIES1    EVILME    EVLDD     EVLSITH   EVO8GSR   EVON1     EVRHRT3   EVVDAVD   EWBJMB    EWEST76
EVETTE7   EVIESIX   EVILO     EVLDED    EVLSMRF   EVO8URS   EVONLY    EVRIDE    EVVIE     EWBMW     EWEV
EVETTE9   EVIET     EVILONE   EVLDOER   EVLSN8K   EVO8YOU   EVONNE    EVRIDER   EVW1      EWBOO7    EWF2
EVEVV     EVIEW     EVILPAT   EVLDSCO   EVLSPWN   EVO9      EVONNE1   EVRL8NG   EVW4U     EWBRNCO   EWFCC
EVEY      EVIEXXX   EVILPRO   EVLDSNY   EVLTOAD   EVO9MR    EVONNEE   EVRLEE    EVWID4    EWBUICK   EWG1
EVEY1     EVIEYE    EVILQ     EVLDUER   EVLTRX    EVOATE    EVONS     EVRLNG1   EVY3      EWBUSA    EWG2
EVEZ      EVIGHET   EVILQN1   EVLDZL    EVLTW1N   EVOBOI    EVONZ     EVRMOR    EVYETI    EWBYE     EWGAS
EVF       EVII      EVILQUN   EVLEIN    EVLTWIN   EVOBRY    EVOOG     EVRNAWY   EVYGOV    EWBYEE    EWGROSS
EVF2      EVIL      EVILR     EVLEN     EVLTWN    EVOC      EVOQ4ME   EVROCKS   EVYLOU    EWC7I8S   EWGW
EVF369A   EVIL01    EVILR8    EVLEV     EVLUAU    EVODAD    EVOR3P    EVROOM    EVYMETL   EWC8      EWGW16
EVFILK    EVIL13    EVILRAM   EVLEYE    EVLURGS   EVODEVO   EVORA     EVROSE    EVYMILA   EWCA2     EWH
EVFLEET   EVIL2SS   EVILRT    EVLF150   EVLV      EVODINO   EVORAGT   EVRSHNE   EVYS      EWCADDY   EWH2
EVFS      EVIL32    EVILRX8   EVLFELX   EVLVC     EVODO3R   EVORS     EVRSOO    EVZCADI   EWCLARK   EWHD
EVFUMES   EVIL392   EVILS10   EVLFL     EVLVE     EVOEATR   EVORY     EVRST3    EW        EWCLLC    EWHDAVD
EVGADEN   EVIL3V    EVILS24   EVLFMTR   EVLVELO   EVOEYE    EVOSK8    EVRSTBC   EW0622    EWCOE     EWHEELS
EVGHOST   EVIL513   EVILS4    EVLG35    EVLWIFE   EVOFTW    EVOSZN    EVRSTRM   EW1       EWCOVID   EWHITE
EVGOAT    EVIL59    EVILSI    EVLGOAT   EVLWZRD   EVOGONE   EVOTEN    EVRTIME   EW101     EWCW84    EWI
EVGOJI    EVIL5O    EVILSIN   EVLGRIN   EVLXFE    EVOHOH    EVOTONY   EVRTON    EW1018    EWD       EWIAFE
EVGOOHM   EVIL5OH   EVILSRT   EVLGRMA   EVLYFE    EVOII     EVOTUNA   EVRTON1   EW109     EWD3      EWIFE
EVGRMF    EVIL64    EVILSTI   EVLGRPA   EVLZ71    EVOIII    EVOTZ2    EVRWELL   EW16      EWD4V1D   EWING
EVH1      EVIL6FO   EVILTOM   EVLHEMI   EVMOVER   EVOIV     EVOWHO    EVRWILD   EW1944    EWD4VID   EWING06
EVH1AB    EVIL7     EVILTWN   EVLHMR    EVMY99    EVOIX     EVOWIFE   EVRYKNE   EW1NG3    EWD8V1D   EWING07
EVH2      EVIL77    EVILV     EVLHR     EVN2JAX   EVOIXMR   EVOX      EVRYREP   EW2023    EWDAMON   EWING08
EVH3      EVILA3    EVILV10   EVLHRSE   EVNAH     EVOL      EVOX11    EVRYSZN   EW22      EWDAV1D   EWING1
EVH4EVR   EVILAF    EVILV6    EVLIFE    EVNCHK    EVOL01    EVOX13    EVS       EW2KW     EWDAV3D   EWING3
EVH515O   EVILAMG   EVILVET   EVLIVIN   EVNDASH   EVOL1     EVOX395   EVS07GT   EW2SW     EWDAV7D   EWING4
EVH5I50   EVILANN   EVILWMN   EVLJOKR   EVNEXT    EVOL13    EVOX5     EVS1      EW3       EWDAVAD   EWING7
EVH5I5O   EVILASH   EVILWON   EVLK      EVNFLOW   EVOL281   EVOXFAM   EVS3      EW4       EWDAVD    EWING76
EVHALEN   EVILBE    EVILX     EVLKG     EVNFRM    EVOL392   EVOXFE    EVSCADI   EW468     EWDAVD1   EWINGCO
EVHFAN    EVILBEE   EVILX10   EVLKTY    EVNGLNE   EVOL8     EVOXI     EVSEV     EW4LK     EWDAVDD   EWINGII
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EWINTER | EWWAMG | EX20 | EXCUSI | EXIMIUS | EXOTIC | EXPLRTW | EXSELR8 | EY | EYEDTAL | EYETGR |
| EWISE | EWWAV6 | EX2017 | EXCUSM1 | EXIST4U | EXOTIC1 | EXPLUSA | EXSLR8 | EY15 | EYEFAN | EYETIM2 |
| EWITSU | EWWAVAN | EX2320 | EXCUSM3 | EXIT101 | EXOTIC8 | EXPLZON | EXSMSGT | EY1LADY | EYEFLY | EYEWON |
| EWJBW | EWWBAGS | EX2OV8 | EXCUSME | EXIT11 | EXOTICE | EXPNDIF | EXSRCH | EY23 | EYEFLY2 | EYEWUN |
| EWJV120 | EWWBARU | EX315 | EXCUSMI | EXIT117 | EXOTICS | EXPNPS | EXSTFU | EY3RD | EYEFXR | EYEX |
| EWK1A | EWWBUG | EX4 | EXCUTV | EXIT13 | EXOTIQ1 | EXPNSVE | EXTANT | EY3SE3 | EYEGAL | EYEYIYI |
| EWK3 | EWWBUGS | EX661 | EXCUXMI | EXIT134 | EXOU | EXPO67 | EXTBABY | EY43 | EYEGMA | EYEZ2 |
| EWK8R | EWWBYE | EX7303 | EXCUZEU | EXIT143 | EXP | EXPO82 | EXTCRGO | EY5TER | EYEGRL | EYEZ612 |
| EWLDVM | EWWD4VD | EX9566 | EXCUZM3 | EXIT310 | EXP1RED | EXPOCAR | EXTIMPV | EY7071 | EYEGTIT | EYEZRED |
| EWM | EWWD8VD | EXACTA1 | EXCUZMI | EXIT42B | EXP2OOZ | EXPOGRL | EXTMUSC | EY7HX | EYEGUY | EYFF17 |
| EWMDRN | EWWDAVD | EXACTPT | EXCZME | EXIT63 | EXP3CTO | EXPOHIO | EXTNDLF | EYA | EYEGUY1 | EYH |
| EWMOVE | EWWDIRT | EXADM1N | EXD | EXIT82 | EXP5 | EXPOSRE | EXTNSV | EYA1 | EYEKND | EYH1 |
| EWMR | EWWDV1D | EXADMIN | EXDOMMY | EXITGPS | EXP8GNT | EXPPRO | EXTON1 | EYAD89 | EYEKNOW | EYH2 |
| EWMS | EWWDVD | EXALT | EXDS35 | EXITHIS | EXPAID4 | EXPR626 | EXTR3M3 | EYALI3G | EYEKRA | EYH3 |
| EWMUD | EWWDVID | EXALTD1 | EXEC | EXITNOW | EXPAMZG | EXPRE | EXTRA | EYASSU | EYELLAW | EYH4 |
| EWNAVY | EWWEV | EXALTED | EXECELL | EXITSL | EXPAND | EXPRES4 | EXTRA1 | EYASUHT | EYELUV | EYH4ME |
| EWNFIRE | EWWFUEL | EXALTO | EXECJET | EXITUP | EXPARTE | EXPRESS | EXTRAA | EYAZAWA | EYEMED | EYH6 |
| EWNG01L | EWWGAS | EXAMEN | EXECONE | EXITUS | EXPAT1 | EXPREST | EXTRAAF | EYBAL | EYENEYE | EYH7 |
| EWNGOIL | EWWGAZ | EXAMISH | EXECPA | EXKLUSV | EXPAT2 | EXPRFSS | EXTRAQX | EYBALL | EYENO | EYH8PPL |
| EWNO | EWWHPPL | EXAMPLE | EXECUTE | EXKUZMI | EXPBOLD | EXPRLT | EXTRAX | EYBLVE | EYEOD | EYH9 |
| EWNW50 | EWWITSU | EXAMPLR | EXECUTR | EXLAP | EXPBST | EXPRLTR | EXTRDNY | EYBY | EYEOFRA | EYHA |
| EWO | EWWJ | EXASPR8 | EXECUTV | EXLENC2 | EXPCBUS | EXPROUD | EXTRE44 | EYC | EYEOGYA | EYHC |
| EWO7 | EWWJ49 | EXASTRA | EXEED | EXLENC3 | EXPCTO | EXPRSOH | EXTREM | EYCAHAN | EYEOHH | EYHERO |
| EWOB52 | EWWJEEP | EXAV8R | EXEFILE | EXLENCE | EXPDITN | EXPRSSO | EXTREM3 | EYCANDY | EYEOHWA | EYHFUN |
| EWOHIO | EWWKIDS | EXBARBE | EXEGETE | EXLER8 | EXPDTN | EXPRT6 | EXTRIC8 | EYCARGO | EYEON | EYHGO |
| EWOK | EWWMUD | EXC1TED | EXEGOL | EXLINE | EXPE626 | EXPRTAX | EXTRLTY | EYCPC | EYEONE | EYHO |
| EWOK1 | EWWOHIO | EXC5 | EXEKUTZ | EXLR8 | EXPECT | EXPSELL | EXTRM64 | EYE1 | EYEOPNR | EYIMOFE |
| EWOKS | EWWPEPL | EXCALBR | EXELGL2 | EXLR8ER | EXPECTO | EXPSOLD | EXTRVS | EYE2EYE | EYEPOP | EYINK |
| EWONDO1 | EWWPPL | EXCALDY | EXELGL3 | EXLR8IN | EXPERT1 | EXPSS | EXTXD | EYE3 | EYEPRAY | EYIP96 |
| EWOODY | EWWPPL1 | EXCBX | EXELGL4 | EXLR8NG | EXPFAM | EXPT625 | EXTXMEX | EYE4GET | EYEPRO | EYJARED |
| EWP1 | EWWPPLE | EXCEL1 | EXELR8 | EXLSIOR | EXPGYP | EXPT626 | EXTXMX | EYEADOM | EYEQUE | EYJUDE |
| EWPAUL | EWWPPLL | EXCELIT | EXEMPT | EXLTED1 | EXPI | EXPTAGS | EXUAN | EYEAM7 | EYEQUIT | EYL7 |
| EWPAYNE | EWWRAH | EXCELL | EXERCSE | EXMP | EXPI626 | EXPTAXI | EXULT | EYEBAL | EYEREE | EYLER16 |
| EWPCPE | EWWST | EXCELLN | EXERGY | EXMPCPT | EXPICON | EXPTREE | EXUMA | EYEBAL1 | EYEREP | EYLI888 |
| EWPCPE2 | EWWTF | EXCELR8 | EXESIVE | EXMRZIP | EXPIR3D | EXPUNKN | EXUSEM3 | EYEBALS | EYERFAN | EYMAN |
| EWPEOPL | EWWW | EXCEN2 | EXEXEX | EXMT626 | EXPIRED | EXQISID | EXUSEME | EYEBCNU | EYERISE | EYMARD2 |
| EWPEPL | EWWWDVD | EXCESIV | EXFOLI8 | EXNATE | EXPIT | EXQISIT | EXUSEMI | EYEBILR | EYERISH | EYMARD3 |
| EWPET | EWWWEE | EXCESS | EXFUZE | EXNTRIK | EXPJ2PI | EXQME | EXUSEU | EYEBIRD | EYERLND | EYMARD4 |
| EWPPL | EWWWGAS | EXCITE | EXFUZZ | EXNYR | EXPLDA | EXQQ5ME | EXUSIA1 | EYEBL | EYERLY | EYMTNT |
| EWQX | EWWWGTI | EXCLBR | EXGHOST | EXOD14 | EXPLDER | EXQQSME | EXUSIAI | EYEBLEV | EYEROC | EYNON |
| EWQX2 | EWWWMUD | EXCLLNT | EXH4LE | EXOD152 | EXPLIFE | EXQQU2 | EXUSME | EYEBLLR | EYEROCK | EYOAB |
| EWR | EWWWPPL | EXCLMT | EXHAIL | EXOD1A | EXPLO4R | EXQQZME | EXUSMEE | EYEBOT | EYEROK | EYON |
| EWRAH | EWWWW | EXCLNC | EXHALED | EXOD20 | EXPLODE | EXQSM3 | EXUZEME | EYEBROW | EYERSH | EYOR127 |
| EWROHIT | EWYH | EXCLNT1 | EXHAUST | EXOD201 | EXPLODR | EXQSMI | EXUZME | EYEC1 | EYERSH1 | EYORE |
| EWRW | EWZ | EXCLSIV | EXHEST | EXODR66 | EXPLOIT | EXQSUS | EXVAXXR | EYEC6 | EYES1 | EYORE1 |
| EWRY1 | EX01414 | EXCLSVE | EXHILR8 | EXODS21 | EXPLOOR | EXQUME | EXW1NG | EYECAND | EYESDOC | EYORE13 |
| EWRY2 | EX02320 | EXCLUSV | EXHRDER | EXODS35 | EXPLOR1 | EXQUSIT | EXWIFE | EYECARE | EYESEEU | EYORNME |
| EWS1 | EX104 | EXCOP | EXHUMED | EXODU5 | EXPLOR3 | EXQUSME | EXWING | EYECE | EYESI | EYPTIAN |
| EWSPYDR | EX11 | EXCOSME | EXHWORK | EXODUS1 | EXPLORN | EXQZEME | EXWSW | EYECESS | EYESONB | EYR |
| EWSS1 | EX111 | EXCPRO | EXIA | EXODUS2 | EXPLORR | EXQZIT2 | EXXODUS | EYECEWE | EYESONU | EYR8 |
| EWTESLA | EX1414 | EXCPTNL | EXIE2 | EXODUS3 | EXPLQRE | EXQZME | EXXTRA | EYECGOD | EYESONV | EYRA |
| EWV | EX153 | EXCS | EXIELNT | EXODUS7 | EXPLR | EXRCISE | EXXTRA1 | EYECU | EYESORE | EYRE |
| EWVQ | EX158 | EXCSEM3 | EXIIIST | EXODUSS | EXPLRBB | EXRCISM | EXXTRAA | EYECU2 | EYESPY | EYRE13 |
| EWW1TSU | EX17 | EXCSEME | EXILE | EXONIC1 | EXPLRE | EXRCIST | EXXXTRA | EYEDEW | EYESRGN | EYSTER |
| EWW4 | EX1855 | EXCSME | EXILE13 | EXONMST | EXPLRER | EXRCIZE | EXY | EYEDEW2 | EYESUP | EYSTER5 |
| EWWAAA | EX1931 | EXCU5ME | EXILED | EXOR66 | EXPLRMS | EXRO89 | EXYBST | EYEDOC | EYESUP2 | EYSUP17 |
| EWWABU6 | EX1LED | EXCUME | EXILR8N | EXOT1C | EXPLRNG | EXS1CEO | EXYEVO | EYEDR | EYESUS | EYU |
| EWWABUG | EX1OSS | EXCUSES | EXIMAGE | EXOT1CA | EXPLRR | EXS1V | EXZILLA | EYEDRJ | EYETA2Z | EYUB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| EYUEL14 | EZARETH | EZEK317 | EZKIEL8 | EZRH1NO | EZY2BME | F12S | F15SAV | F1FDIY | F1NESS | F1REDOG |
| EYUGUYS | EZAS123 | EZEK36 | EZL1 | EZRHD | EZY2PRK | F12UZB | F15TEC | F1FDY | F1NESSA | F1REDUP |
| EYUP | EZAS314 | EZEK37 | EZL1V1N | EZRI | EZY2SPD | F13 | F15USA | F1FFTY | F1NESSE | F1REF1Y |
| EYW | EZAUNT | EZEK610 | EZL1VN | EZRI13 | EZYBABY | F136 | F15XSME | F1FIDDI | F1NG3R5 | F1REFL1 |
| EYWAUA | EZB | EZEKIEL | EZL64L | EZRIDAX | EZYE | F13C | F16 | F1FIDDY | F1NH1M | F1REFOX |
| EYYOMA | EZB1 | EZEL | EZLIFE | EZRIDE | EZYGOIN | F13FAN | F16B | F1FIDEE | F1NHLR | F1REGUY |
| EYZNANA | EZB2 | EZELI | EZLIVEN | EZRIDEN | EZYLIVN | F13LDS | F16C | F1FIDY | F1NKEL | F1REHRT |
| EYZONME | EZBABA | EZELL | EZLSAAB | EZRIDER | EZYMUNY | F13MING | F16DAN | F1FIFTY | F1NKLE | F1REMAN |
| EYZONU | EZBAD | EZEMNY | EZLX | EZRIDRZ | EZYPZY | F13P | F16FXR | F1FINNY | F1NLCHP | F1REPNK |
| EZ | EZBAK | EZEMONY | EZMAC | EZRKC | EZYRDER | F13RYY | F16WIFE | F1FITTY | F1NLEY | F1RETK |
| EZ0502 | EZBNGRN | EZEOBU1 | EZMID | EZROCKZ | EZYST | F13STR | F174 | F1FITY | F1NLGRL | F1REUP |
| EZ1 | EZBNME | EZEONE | EZMNE | EZRODR | EZYW | F1418 | F1815L | F1FITY3 | F1NLY | F1REWMN |
| EZ10 | EZBOGEY | EZEOUB1 | EZMNY | EZROLLN | EZYWIND | F144 | F18DOC | F1FTH | F1NNI | F1RFLY |
| EZ1119 | EZBOH | EZETTER | EZMO102 | EZROLOS | EZYWND | F145H | F18GUY | F1FTY | F1NNSUP | F1RMENT |
| EZ118 | EZBORER | EZEUGO | EZMODE | EZROOFS | EZZBOYZ | F14A | F18PLT | F1FTYSS | F1NNY | F1ROMA |
| EZ13 | EZBREZI | EZEWIFE | EZMONEY | EZROUTE | EZZDAY | F14ADC | F18R | F1GENES | F1NNZUP | F1RST |
| EZ16 | EZBRO | EZEZ | EZMONIE | EZRRT | EZZDROP | F14B | F18T | F1GHT | F1NPHD | F1RST48 |
| EZ17 | EZBRZEE | EZEZL1 | EZMONY2 | EZRTMNT | EZZE777 | F14CAT | F18USMC | F1GHTER | F1NS2L | F1SCH |
| EZ1964 | EZBRZY | EZFAB | EZMOODZ | EZRUN | EZZME22 | F14D | F1965P | F1GHTH8 | F1NS2LT | F1SH1N |
| EZ22 | EZBTY4U | EZFIRE | EZMRLDA | EZRUSH | EZZNTS | F14JET | F1976L | F1GHTN | F1NS2R | F1SH1N9 |
| EZ25 | EZCASH1 | EZGAP | EZMUN | EZRUSTY | EZZOSEQ | F14PLT | F1979J | F1GHTR | F1NS2RT | F1SH1NG |
| EZ2517 | EZCASH2 | EZGEE | EZNOW | EZRXL | EZZOSX | F14TCAT | F1979R | F1GM3NT | F1NSFAN | F1SH3R |
| EZ2BBAD | EZCASH3 | EZGG | EZNSLOW | EZRY05 | EZZY1 | F14W | F1986 | F1GMENT | F1NSL | F1SHB8 |
| EZ2BE | EZCHRGR | EZGI | EZNUT2 | EZRYD | EZZYCD | F15019 | F1995 | F1GMNT | F1NSLR | F1SHER |
| EZ2BGR1 | EZCHZ | EZGLD | EZNUTS | EZRYDR2 | EZZYE | F15020 | F1AKO | F1GURE8 | F1NSR | F1SHFAM |
| EZ2BLZ | EZCLAPS | EZGO | EZNUTZ | EZRYDRZ | EZZZ | F15022 | F1AME | F1HOR5E | F1NSUP2 | F1SHFRY |
| EZ2FRGT | EZCP68 | EZGO1 | EZONBY | EZRYR | EZZZ333 | F15023 | F1AMG | F1HORS3 | F1NSUP3 | F1SHGUY |
| EZ2HATE | EZCU | EZGO14 | EZONDAI | EZSALE | EZZZUPP | F15035 | F1AMNGO | F1HYBRD | F1NSZUP | F1SHIN |
| EZ2LOVE | EZCUMEH | EZGO1N | EZONDWN | EZSHLBY | F | F15050 | F1ASH | F1IPKID | F1NUP | F1SHMAN |
| EZ2LV | EZCURE | EZGO1NG | EZONGAS | EZSHOSS | F01 | F15080 | F1ASH6 | F1LEC | F1NZLFT | F1SHMO |
| EZ2NJOY | EZCUTZ | EZGO2 | EZONURI | EZSLEW | F02 | F15095 | F1ATA | F1LIPNA | F1NZUPP | F1SHN1 |
| EZ2NV | EZCUZME | EZGOER2 | EZOZA | EZSLOTS | F050 | F150A | F1AVA | F1LMAKR | F1NZZUP | F1SHNG |
| EZ2PARK | EZCVO | EZGOGO | EZPAIN | EZSLOW | F05B | F150BAR | F1B3RRT | F1LMMKR | F1O | F1SHNN |
| EZ2RMBR | EZDAWG | EZGOIN | EZPAR4 | EZSLSTM | F05TER | F150FTW | F1BER | F1LOTUS | F1ONA | F1SHOH |
| EZ2SPD | EZDST | EZGOIN2 | EZPAR5 | EZSMOM | F06911 | F150GRL | F1BOY | F1LTH | F1OORIT | F1SHON1 |
| EZ2XLR8 | EZDUB | EZGOING | EZPEASY | EZST68 | F08 | F150HYB | F1CAR | F1LTHY | F1ORES | F1SHONN |
| EZ412 | EZDUBS | EZGOLF | EZPEAZY | EZSUBIE | F0808 | F150J | F1CHDY | F1MAN | F1ORIDA | F1SHRMN |
| EZ412NV | EZDUSIT | EZGON | EZPEEZY | EZSUITE | F0847 | F150MJL | F1CHGN | F1MAXV | F1OSS | F1SHTNK |
| EZ42MPG | EZDUZ | EZGOSU | EZPHOTO | EZSUN | F1 | F150RNR | F1CYOTE | F1N | F1PHIDY | F1SHTY |
| EZ44 | EZDUZ1T | EZGOX4 | EZPKUP | EZTITLE | F10068 | F150SVT | F1D3LS | F1N2UP | F1R1GA | F1SHUNT |
| EZ4EVR | EZDUZIT | EZGUY4U | EZPLAY2 | EZTOP | F1016 | F150TRR | F1DDY | F1N3SS3 | F1R3BAL | F1SHWYF |
| EZ4U2BU | EZDZIT | EZHC77 | EZPPL | EZTRI | F101B | F152 | F1DEL1S | F1N4LLY | F1R3BLL | F1SHY |
| EZ4U2C | EZDZITS | EZHD | EZPREY | EZTURBO | F102A | F154D | F1DELIS | F1N5UP | F1R3BLT | F1SMOKM |
| EZ4U2NV | EZDZT | EZHEAT | EZPUTTN | EZU | F105 | F15DCC | F1DLDD | F1NA11Y | F1R3BRD | F1SQUIK |
| EZ4U2SA | EZDZZIT | EZHEMI | EZPZ | EZU1 | F105G | F15E | F1DNA | F1NAL1 | F1R3F1Y | F1ST3R |
| EZ4U2SY | EZE | EZHIKER | EZPZ3 | EZU3 | F10DRE | F15EAG | F1EMNG | F1NALL1 | F1R3FLY | F1T1TEE |
| EZ711 | EZE2IT | EZHOG | EZPZ99 | EZU4 | F110 | F15EAGL | F1ERC | F1NALLE | F1R3HRT | F1T4ME |
| EZ777 | EZE2SPD | EZHONEY | EZPZZ | EZUWE | F1111 | F15FIXR | F1ERCE | F1NALY | F1R3HWK | F1T4MOM |
| EZ80 | EZECH | EZIDABU | EZR2C | EZVBIFC | F111A | F15FXR2 | F1ERO | F1NATIC | F1RACNG | F1TAY |
| EZ81 | EZECON | EZIDOS | EZR6 | EZWASTE | F111D | F15H | F1ERROS | F1NCH | F1RANGI | F1TCH |
| EZ888 | EZEDALU | EZIE | EZRA | EZWEZ1 | F111F | F15H5TX | F1ERY1 | F1NCHER | F1RBOLT | F1TCH1K |
| EZ8888 | EZEDZIT | EZIGEN | EZRA1 | EZWIN | F117 | F15HITY | F1EST4 | F1NDJOY | F1RCHKN | F1TEON |
| EZ911 | EZEEMNY | EZIO | EZRA311 | EZWIND | F117C | F15HON | F1ESTA | F1NDOUT | F1RCRKR | F1TES |
| EZA56O6 | EZEGINA | EZJAZZ | EZRAEEL | EZWND | F11951 | F15HON1 | F1ESTY1 | F1NDX | F1REBA1 | F1TFAST |
| EZABEL | EZEGO | EZJEEZY | EZRALEE | EZWORK | F11B | F15K | F1EXIN | F1NE3Q | F1REBAL | F1TOY |
| EZACRE | EZEGOYN | EZJET | EZRDER | EZWRGLR | F12 | F15O | F1EXUS | F1NE55E | F1REBLL | F1TPRO |
| EZADDIN | EZEGY | EZK | EZRE888 | EZXD | F12H | F15O4KZ | F1F1DDY | F1NELY1 | F1REBRD | F1TZH2O |
| EZANDEM | EZEGYPT | EZKHAN | EZRF34 | EZY | F12K | F15OCHK | F1FANS | F1NESIN | F1REBUG | F1UFFY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| F1USA | F2AMOVE | F3ARLSS | F42S | F4LLIN1 | F5O3OO | F8GRN | FA10 | FA5VTEC | FABCAB | FABULO5 |
| F1USGP | F2BLK | F3ARNO1 | F430 | F4LLN1 | F5P | F8HEMI | FA110UT | FA65 | FABD | FABULS |
| F1V | F2CWZRD | F3ARNOT | F430SPI | F4LLOUT | F5TORNG | F8HIT | FA1128 | FA777 | FABD2 | FABULUS |
| F1V3OH | F2F1DDY | F3ARSTR | F430STK | F4M1LY | F63958 | F8HPELV | FA11BAC | FA85 | FABDEEJ | FABVAN1 |
| F1VEO | F2FDDY | F3ATH3R | F430TDF | F4MACH1 | F66B | F8HTRST | FA11EN1 | FA8LOUS | FABER | FABZFZ |
| F1VEOH | F2FIDDY | F3BAGLS | F43S | F4MOF5 | F66U | F8HWRX | FA11GUY | FA8LYNN | FABER92 | FAC |
| F1VMPG | F2FIDY | F3BRBN | F43T | F4NCY4U | F6F | F8INPLS | FA11IN1 | FA8TH | FABES | FAC3MOB |
| F1WAGN | F2FITTY | F3BRITA | F449B | F4NGORN | F6FCAT | F8ITH | FA1270 | FA8ULUS | FABFAUX | FACADE |
| F1WANAB | F2FTOO | F3DER | F44A | F4NTOM | F6FHC | F8ITHIT | FA14 | FAAA | FABFIV | FACADES |
| F1WRPWR | F2HNK | F3DEWAP | F44W | F4OVRV8 | F6FHELL | F8KTAXI | FA168 | FAAAAQ | FABFIVE | FACAI |
| F1WSMT | F2LF2R | F3DYK | F458 | F4P | F6FREDI | F8LBITE | FA18 | FAAAK | FABFOOD | FACARWI |
| F1X1NII | F2OBEG | F3FAB | F458ITA | F4RIGR | F6OJCW | F8LBYTE | FA1995 | FAAANCY | FABFOR | FACBOSS |
| F1X1TII | F2PITTY | F3FDIY | F458S | F4RLEY | F6OOM | F8LFLAW | FA1CO | FAAAT | FABFORE | FACCIO |
| F1XFX | F2R | F3FIDDY | F45DUB | F4RM3R | F7007 | F8LVENM | FA1CON | FAAB4 | FABFOUR | FACE |
| F1XIT | F2RBEEF | F3FIDY | F46LGB | F4RMER | F703 | F8OXY | FA1CON5 | FAACT | FABGAB | FACE1ST |
| F1XON | F2T | F3FITTY | F47463 | F4RMLYF | F7101 | F8S | FA1FO | FAAD1 | FABGM | FACE211 |
| F1YER2 | F2TWSTR | F3HOG | F47C | F4RMTRK | F71579 | F8SCAT | FA1LFWD | FAADE | FABGTO | FACE3 |
| F1YERS | F2V | F3IMLLC | F47LGB | F4RMTRX | F733MAN | F8SPDR | FA1LTE | FAADPE | FABI | FACE46 |
| F1YFSH | F302SLO | F3ISTY | F49THFL | F4RMU5E | F7ICK | F8SPIDR | FA1LURE | FAAF01 | FABI23 | FACE57 |
| F1YG1RL | F30B | F3LG3R | F4A5F5O | F4RMUSE | F7K | F8SRT | FA1RLDY | FAAFO | FABI90 | FACE68 |
| F1YGUY | F30BMW | F3LICIA | F4B | F4RTBOX | F7LTHY | F8STBAL | FA1RWAY | FAAFOB | FABIAN | FACE70 |
| F1YH1GH | F30BRAN | F3LIX | F4BFOUR | F4RTED | F7S | F8STFOX | FA1SALY | FAAFOK | FABIANO | FACE8 |
| F1YNAVY | F30D | F3LOGIC | F4BULUS | F4SH1ON | F80 | F8STR | FA1TH01 | FAAFOUT | FABIII | FACE85 |
| F1YNLO | F30MATT | F3LTD | F4BVLOS | F4SON2 | F8099T | F8TBOY | FA1TH04 | FAAFT | FABIO | FACE98 |
| F1YNN5 | F30MCCY | F3MICK | F4C | F4SPOK | F80BAY | F8TH1ST | FA1TH14 | FAAJAH | FABIOB | FACEBAR |
| F1ZZY | F30MCY | F3MME | F4CDE | F4ST3R | F80KJM3 | F8TH4U | FA1TH20 | FAAMEV | FABIOLA | FACEFXR |
| F2 | F30ONE | F3MN1ST | F4CNCR | F4STAF | F80ROME | F8THF4L | FA1TH3 | FAANDFO | FABIV | FACELLO |
| F2020 | F30TWO | F3NCE | F4CPLT | F4STASF | F80SZN | F8THFLE | FA1TH77 | FAAQ2 | FABIVA | FACELUV |
| F2022M | F3148 | F3NNY | F4EGIB | F4STBEE | F812GTS | F8THFR | FA1THFL | FAAQU | FABJAY | FACEME |
| F20C | F315A | F3NR1R | F4ER1E | F4STC4R | F813J | F8THFUL | FA1THY | FAAR | FABJEEP | FACEOFF |
| F20R | F315B | F3NRIR | F4ERCE | F4STGMA | F820A | F8THHPE | FA2 | FAARE | FABJON2 | FACEON |
| F21 | F31BDE | F3NSE | F4EWCS | F4STISH | F82GTS | F8THIS | FA20 | FAARJAH | FABK9S | FACEOO |
| F21950 | F32 | F3NSHRK | F4FAC1 | F4STNML | F82SMB | F8THNGD | FA20DIT | FAAS | FABKIND | FACEPTR |
| F22 | F32V | F3NW4Y | F4FAC2 | F4STR | F82WIN | F8THNHM | FA20LOL | FAASSTC | FABLANE | FACEREN |
| F22409B | F333 | F3OF3O | F4FAC3 | F4T | F84LGOD | F8THNYA | FA20OVR | FAASTR | FABLED | FACES |
| F2290K | F333T | F3PUTT | F4FIFTY | F4T1MA | F850 | F8THNYE | FA20REX | FAAT | FABLIS1 | FACES97 |
| F22BMW | F33760 | F3PUTTS | F4FIXR | F4TAC | F85DLUX | F8THWLK | FA221 | FAAVERD | FABLISS | FACETAT |
| F22DEV | F33B | F3RAL | F4FLY | F4TM4N | F85OLDS | F8THWRX | FA22TOU | FAAVORD | FABLOUS | FACETMB |
| F22LLC | F33SHR | F3RB3R | F4FNTM | F4TTHOR | F85RCKT | F8TLVNM | FA2887 | FAAYTH | FABLSSD | FACEY |
| F22TEGY | F348 | F3RDA | F4FOX2 | F4VORED | F86D | F8TTY | FA2FO | FAB | FABLUS | FACHMAN |
| F23H | F34B | F3RGIE | F4G | F4VORIT | F86F | F8VOR | FA2O6I4 | FAB1 | FABLUS5 | FACK1 |
| F23MOTO | F34RGOD | F3RLESS | F4GIV | F4VRE | F86L | F8VORED | FA37 | FAB40S | FABMIMI | FACK2 |
| F250 | F34RS1T | F3RLMOM | F4GIVEN | F4VRN | F86SABR | F8VRD | FA3853 | FAB4EVR | FABMTLS | FACKEY |
| F25019 | F350 | F3RNW3H | F4GIVIN | F4WSO | F8810M | F9 | FA3RY | FAB4FAN | FABN50 | FACMAN |
| F25022 | F35097 | F3RNWEH | F4IRLDY | F4ZER | F8811M | F90COMP | FA43 | FAB4X4 | FABNINE | FACP |
| F25067 | F35099 | F3RR3LL | F4IRW4Y | F50LOL | F882X | F90N | FA458ST | FAB5 | FABOHIO | FACSMTR |
| F250DSL | F350OBS | F3RR3TS | F4IRY | F510 | F88A | F90X | FA4FO | FAB5MBR | FABOO | FACTOR |
| F25IDDY | F355 | F3RR4RI | F4ITH | F512M | F88C | F911H | FA5 | FAB5MOM | FABRIC8 | FACTORS |
| F25T | F35A | F3RRARI | F4IUP | F51LRS | F8ALITY | F911T | FA52FG4 | FAB7 | FABSAB | FACTORY |
| F26JAL | F35M | F3RRELL | F4J4CK | F54JCW | F8BOMB | F94H | FA5CAR | FAB8 | FABSGT | FACTS |
| F26MAR | F35S | F3SPY | F4LCLE | F54MINI | F8DED | F95H | FA5HA | FABABY | FABSITS | FACTS1 |
| F274 | F365CEO | F4 | F4LCNS | F550M | F8DEMON | F96R | FA5T80Y | FABAINC | FABSTAZ | FACTS22 |
| F27A | F37ETH | F40 | F4LCOR | F55KEWP | F8DNOIR | F98M | FA5TAF | FABALUS | FABSVAN | FACTZ |
| F27H | F37W | F4001F | F4LIFE | F5622 | F8FL2ME | F9AZW9 | FA5TNUF | FABB | FABTRK | FACTZZ |
| F27S | F38 | F40250 | F4LKOR | F56MINI | F8FLGD | F9OOR | FA5TQRS | FABB7 | FABU65 | FAD2BLK |
| F28 | F383A | F40R | F4LL1N1 | F575M | F8FUL1 | F9SPCX | FA5TR | FABBRO | FABUFIT | FAD3D |
| F296GTB | F3ARL3S | F411D | F4LL3N | F599 | F8FURY | FA | FA5TRNU | FABBY | FABULEZ | FAD3GAL |
| F29C | F3ARLES | F41R | F4LLEN1 | F5FIDDY | F8GREEN | FA0808 | FA5TSI | FABBY08 | FABULIS | FAD5 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FADA02 | FAFO14 | FAHEEM | FAIRLN | FAITHH | FAKEWRX | FALKORR | FALSTEN | FAMGOON | FAMONE | FANCLKE |
| FADAK | FAFO19 | FAHGOT | FAIRMAN | FAITHIT | FAKEZ06 | FALKR | FALSTNA | FAMHAM | FAMOS1 | FANCNCY |
| FADAS | FAFO2 | FAHIEM | FAIRO | FAITHJC | FAKEZL1 | FALL1N | FALULA | FAMHEMI | FAMOSJR | FANCPNZ |
| FADAWAR | FAFO21 | FAHIM | FAIRPLY | FAITHK | FAKHRI1 | FALL1N1 | FAM11Y | FAMI7II | FAMOUZS | FANCQN |
| FADDY | FAFO28 | FAHIM3 | FAIRR | FAITHK1 | FAKNEWS | FALL1N3 | FAM17Y | FAMICOM | FAMP | FANCY01 |
| FADE2BK | FAFO2A | FAHIM77 | FAIRR31 | FAITHM | FAKNOFF | FALL1N5 | FAM1L1A | FAMILEE | FAMP70 | FANCY03 |
| FADE2BL | FAFO2ND | FAHJA | FAIRRA | FAITHN1 | FAKOLY6 | FALL1N6 | FAM1LE | FAMILY5 | FAMRAM | FANCY07 |
| FADEA3 | FAFO392 | FAHKAHS | FAIRROW | FAITHNI | FAKTAXI | FALL1N9 | FAM1LIA | FAMILY6 | FAMS1ST | FANCY1 |
| FADEAWY | FAFO44 | FAHKOFF | FAIRS | FAITHNP | FAKUMNY | FALL3N | FAM1RST | FAMILY7 | FAMSIX | FANCY19 |
| FADED | FAFO45 | FAHMI | FAIRTAX | FAITHNU | FAKYE | FALL3N1 | FAM1ST | FAMILYA | FAMSKI | FANCY2 |
| FADEIN | FAFO57 | FAHQ734 | FAIRWAY | FAITHON | FAL07BY | FALL42 | FAM4 | FAMILYG | FAMSKIS | FANCY20 |
| FADEIT | FAFO6 | FAHQBDM | FAIRWND | FAITHPW | FAL13N | FALL76 | FAM4EVR | FAMINE | FAMSTRG | FANCY21 |
| FADEMAN | FAFO7 | FAHQOU | FAIRWX | FAITHRB | FAL1EN1 | FALL8T7 | FAM4GOD | FAMINGO | FAMT1ME | FANCY22 |
| FADEMUP | FAFO71 | FAHQTOO | FAIRY | FAITHS | FAL1NGT | FALL91 | FAM4LFE | FAMIS | FAMTANK | FANCY24 |
| FADES | FAFO73 | FAHRE | FAIRY66 | FAITHS4 | FAL2 | FALLBAC | FAM4TRI | FAMJAM | FAMTOY7 | FANCY4 |
| FADETS | FAFO74 | FAHRI | FAIRYJU | FAITHUP | FALA | FALLBAK | FAM5 | FAMJAM1 | FAMTRDN | FANCY59 |
| FADI | FAFO76 | FAHRT | FAIRYTL | FAITHX7 | FALA5I | FALLBK | FAM5DN | FAMJAM4 | FAMTYME | FANCY6 |
| FADI89 | FAFO77 | FAHS3 | FAIRYW | FAITHY | FALA7I | FALLC | FAM6LY | FAMJEWL | FAMU01 | FANCY69 |
| FADILA | FAFO78 | FAHS4 | FAISAL | FAITHY1 | FALAFEL | FALLEN | FAM7 | FAMJOUL | FAMU18 | FANCY84 |
| FADING | FAFO8 | FAHTKH | FAISAL1 | FAITOL | FALAFIL | FALLEN2 | FAMA | FAMJOY | FAMVAN1 | FANCY87 |
| FADIR | FAFO87 | FAHYGO | FAISAL2 | FAIZ | FALASI | FALLENI | FAMA212 | FAML1ST | FAMWAGN | FANCY92 |
| FADYS | FAFO89 | FAHYGO2 | FAISAL3 | FAIZA1 | FALCAO | FALLENX | FAMA308 | FAMLARA | FAMWHLZ | FANCYAF |
| FADZ | FAFO9 | FAHYOYO | FAISAL7 | FAIZON | FALCME | FALLFWD | FAMADV | FAMLEE | FAMZ1 | FANCYAZ |
| FADZDA | FAFOB | FAI | FAISAL9 | FAJ | FALCN10 | FALLGUY | FAMALI | FAMLEG | FAMZ1ST | FANCYI |
| FAE | FAFOBOI | FAI7H | FAISALS | FAJA | FALCN32 | FALLIN | FAMAN | FAMLIFE | FAMZFUN | FANCYLK |
| FAE8TH | FAFOF | FAIA | FAITH | FAJDIGA | FALCN9 | FALLIN1 | FAMATRZ | FAMLIMO | FAN | FANCYMI |
| FAEDRA | FAFOGT | FAIA02 | FAITH01 | FAJN505 | FALCN93 | FALLIN2 | FAMB | FAMLOY | FAN1 | FANCYMY |
| FAEFUL1 | FAFOHP | FAIDO | FAITH03 | FAK1 | FALCNHV | FALLIN7 | FAMBAM1 | FAMLOY2 | FAN2UK | FANCYN |
| FAELYNN | FAFOIDU | FAIELLA | FAITH07 | FAKA | FALCNS | FALLINI | FAMBAM4 | FAMLOY3 | FAN40SU | FANCYNC |
| FAENAV | FAFOJL | FAIIRY | FAITH11 | FAKE209 | FALCO1 | FALLLEN | FAMBAM5 | FAMLOY4 | FAN4D | FANCYQT |
| FAERA | FAFOK9 | FAIKIR | FAITH12 | FAKE356 | FALCON2 | FALLN | FAMBIZ1 | FAMLOY5 | FAN4L | FANCYSI |
| FAERIE | FAFOMF | FAIL | FAITH13 | FAKE5G | FALCON3 | FALLN01 | FAMBLS6 | FAMLOY6 | FAN4LIF | FANCYST |
| FAETH | FAFOMFR | FAIL4WD | FAITH14 | FAKE8 | FALCON4 | FALLN1 | FAMBRO | FAMLOY7 | FAN4MSU | FANCYVW |
| FAETHS | FAFOMFS | FAILED | FAITH16 | FAKE86 | FALCON5 | FALLN50 | FAMBRO1 | FAMLUV | FAN4UC | FANCYY |
| FAEU777 | FAFOMOM | FAILFST | FAITH19 | FAKEAMG | FALCON6 | FALLN87 | FAMCAM | FAMLWYR | FAN4UD | FANCYYY |
| FAEWILD | FAFOOH | FAILFWD | FAITH20 | FAKECC | FALCON7 | FALLNDN | FAMCAMP | FAMLY1 | FAN4UK | FANCYZ |
| FAEZ2 | FAFOON3 | FAILOR | FAITH21 | FAKECHW | FALCON9 | FALLNI | FAMCAR | FAMLY21 | FAN4UNC | FANDN |
| FAF | FAFORR | FAILS1 | FAITH22 | FAKEDIT | FALCOR1 | FALLOFU | FAMCART | FAMLY4 | FAN4VR | FANDOM |
| FAF1 | FAFOUNE | FAILS4 | FAITH31 | FAKEEVO | FALCORR | FALLOME | FAMCHAN | FAMLYC6 | FAN5 | FANDSNY |
| FAF2 | FAFOUSA | FAILTE | FAITH37 | FAKEFD2 | FALECIA | FALLQ | FAMCMP | FAMLYFE | FANASY | FANDUEL |
| FAFA | FAFOUT | FAILUR | FAITH4 | FAKEGT | FALEE | FALLS | FAMCOZ | FAMLYMN | FANAT1C | FANESTA |
| FAFA2CN | FAFOZ | FAILURE | FAITH42 | FAKEHPY | FALER | FALLS1 | FAMCRUZ | FAMLYV8 | FANBIRD | FANETO |
| FAFAA | FAFOZO6 | FAINA | FAITH4L | FAKEM | FALESHA | FALLUN1 | FAMD1AZ | FAMLYVW | FANBOY | FANF1 |
| FAFAFA | FAFRSX | FAINELI | FAITH5 | FAKEM2 | FALFAL | FALLYAL | FAMDEEP | FAMM | FANC1 | FANFA |
| FAFALI | FAFUL | FAIR | FAITH52 | FAKEM3 | FALIMY | FALLYN1 | FAMDIAZ | FAMM1ST | FANC702 | FANFO |
| FAFB | FAFUN56 | FAIR23 | FAITH53 | FAKEM5 | FALIN1 | FALMONX | FAMDOC | FAMMAM3 | FANCEE | FANFOUT |
| FAFB01 | FAGASA | FAIR4 | FAITH59 | FAKENEZ | FALINGO | FALN1 | FAME1 | FAMMD | FANCEE1 | FANG1RL |
| FAFB8 | FAGAZI | FAIRBRN | FAITH6 | FAKENUZ | FALINKS | FALNLUV | FAME13 | FAMMED1 | FANCET3 | FANGBNR |
| FAFBO1 | FAGG | FAIRBY | FAITH82 | FAKENWS | FALISHA | FALNSWD | FAME30 | FAMMOLY | FANCETT | FANGDOG |
| FAFBOI | FAGG1 | FAIRCEM | FAITH9 | FAKER | FALISJE | FALOJI | FAMECTY | FAMNP1 | FANCGRL | FANGE |
| FAFBOI1 | FAGIVEN | FAIRFAX | FAITH92 | FAKESI | FALK8Y | FALOME | FAMED | FAMO | FANCH | FANGED |
| FAFBOII | FAGOBRR | FAIRGME | FAITH94 | FAKESRT | FALKE1 | FALOUT | FAMED2 | FAMOF10 | FANCI | FANGEL |
| FAFBY | FAHAD | FAIRHLL | FAITH99 | FAKESS | FALKEN | FALOWME | FAMEJR | FAMOF14 | FANCI23 | FANGERZ |
| FAFLB | FAHAD01 | FAIRIES | FAITHDA | FAKEST | FALKO1 | FALPAL | FAMEJR2 | FAMOF4 | FANCI4 | FANGIO |
| FAFNIR | FAHAD1 | FAIRJ | FAITHE | FAKESTI | FALKON | FALRISK | FAMES5 | FAMOF5 | FANCIE1 | FANGIRL |
| FAFO | FAHCUE | FAIRL8Y | FAITHER | FAKETAG | FALKOR | FALS6 | FAMEY | FAMOF6 | FANCIRN | FANGOOL |
| FAFO1 | FAHD | FAIRLDY | FAITHF2 | FAKEVIC | FALKOR8 | FALSE | FAMFST | FAMOF8 | FANCLB | FANGRL |
| FAFO13 | FAHD1 | FAIRLEE | FAITHFO | FAKEWGN | FALKORE | FALSHPE | FAMFUN1 | FAMOF9 | FANCLE | FANGS |

```
FANGSS    FANTA     FARANG    FARM199   FARMMRS   FARRIS    FASHION   FAST4     FASTCAB   FASTLOL   FASTTRN
FANGSTA   FANTA1    FARASHA   FARM1N    FARMN8R   FARRONI   FASHO     FAST40    FASTCAP   FASTLS2   FASTTT
FANGURL   FANTA7    FARATOU   FARM1T    FARMON    FARRU13   FASHO1    FAST416   FASTCAT   FASTLS3   FASTUSA
FANGUU2   FANTAOG   FARAWAY   FARM2     FARMORE   FARRUH    FASHO24   FAST454   FASTCOW   FASTM2    FASTV
FANGVC    FANTASI   FARAZ     FARM247   FARMR1    FARRUKH   FASHOO    FAST4DR   FASTCT    FASTM3P   FASTV10
FANGZ     FANTASY   FARAZ1    FARM365   FARMR2    FARRUX    FASHZL    FAST4IT   FASTCT6   FASTMAC   FASTWGN
FANIAC    FANTC1    FARBHND   FARM3RS   FARMRHC   FARSMX5   FASKAT    FAST4ME   FASTDAD   FASTMFR   FASTWRX
FANIMAE   FANTCY    FARBOT    FARM4U    FARMRIG   FARTBOX   FASKITY   FAST4S    FASTDOG   FASTMN    FASTX2
FANINRN   FANTFAM   FARBROW   FARM50    FARMRKT   FARTBOY   FASLANE   FAST4X4   FASTDSL   FASTMNM   FASTY
FANIPAC   FANTLI    FARBURD   FARM63    FARMRR    FARTCAT   FASLS4    FAST55    FASTDWG   FASTMOM   FASTZ
FANIT     FANTM     FARCAR    FARM66    FARMRS    FARTE     FASMA     FAST550   FASTE36   FASTMUF   FASTZ06
FANIZZI   FANTM15   FARD      FARM95    FARMRS1   FARTER    FASMBAM   FAST560   FASTED1   FASTMUM   FASTZ28
FANJEN    FANTM5    FARDEL    FARMAL    FARMT     FARTLEK   FASN8     FAST5K    FASTEDE   FASTMVS   FASTZEE
FANK      FANTMS5   FARDEN    FARMALL   FARMTRC   FARTLOL   FASN8D    FAST5L    FASTEDI   FASTN     FASTZL1
FANLF     FANTOM7   FARDIS1   FARMAR    FARMTRX   FARTRRR   FASN8ME   FAST5O    FASTEDY   FASTNEZ   FASUCAN
FANLFE    FANTOME   FAREAL    FARMASI   FARMU5E   FARTY     FASN8NG   FAST5OO   FASTEGG   FASTNSX   FASZA1
FANN1     FANTSTC   FAREAL1   FARMBAG   FARMUS3   FARTZ     FASNATE   FAST65    FASTENF   FASTOMG   FAT
FANN13    FANTSTK   FAREILL   FARMBOI   FARMUSE   FARU      FASNDAE   FAST66    FASTER1   FASTONG   FAT1H
FANN222   FANTSY5   FARES     FARMBOY   FARMUZE   FARUNIA   FASNPRY   FAST67    FASTER2   FASTOY    FAT1MA
FANNCY    FANTU1    FAREWAY   FARMCHK   FARMVEH   FARUQUE   FASOLA    FAST7     FASTER6   FASTPAS   FAT1S
FANND     FANTUM    FARFAR1   FARMCJ    FARMWF    FARVA1    FASON     FAST73    FASTERR   FASTPFK   FAT2
FANND1    FANTXJS   FARGE     FARMCRT   FARMWGN   FARVEL    FASONE    FAST79    FASTEST   FASTPKG   FAT2FIT
FANNI     FANUM     FARGO     FARMDG    FARMWIF   FARWANA   FASONSR   FAST797   FASTEV    FASTPOL   FAT3H
FANNIE    FANW      FARGO5    FARMDOC   FARMWYF   FARWOOD   FASORNG   FAST8     FASTFAM   FASTQ50   FAT9
FANNIE1   FANX      FARGONA   FARMDRX   FARMZ     FARX4     FASPAC    FAST829   FASTFLU   FASTR     FAT9J
FANNIE2   FANYAYA   FARGONE   FARMDTR   FARNAZ    FARXIYO   FASPACE   FAST83    FASTFOX   FASTRED   FAT9O
FANNIE8   FANYPAK   FARGUS    FARMER2   FARNEY    FARYAP    FASPIGG   FAST911   FASTFR    FASTREV   FATA1
FANNIN    FANZ      FARHAN    FARMER3   FARNHAM   FARYN     FASPTCH   FAST99    FASTFRC   FASTRID   FATA55
FANNIN9   FANZOSU   FARHANA   FARMER9   FARNS     FARYTLE   FASRTNU   FAST991   FASTFRD   FASTRK    FATAB
FANNINS   FANZZ     FARHAT    FARMERP   FARNS1    FARZANA   FASS1     FAST999   FASTFUN   FASTRN    FATAF
FANNY     FAODAIL   FARHAT1   FARMERR   FARNY24   FARZON1   FASSBLK   FASTA1    FASTFWD   FASTRNU   FATAL
FANNY01   FAOIHO    FARHEEN   FARMERS   FARNZIE   FARZON7   FASSCAT   FASTA2Z   FASTG35   FASTRO    FATAL1
FANNY1    FAOILCU   FARI      FARMF1    FARNZY    FARZONA   FASSCO    FASTA3    FASTGMA   FASTRR    FATAL2
FANNYGT   FAOL18    FARIAS    FARMFAM   FAROFA    FAS       FASSNUF   FASTA5F   FASTGN6   FASTRRR   FATAL4N
FANO1     FAOLAN    FARID     FARMFED   FAROH1    FAS1      FASSRNU   FASTAH    FASTGRL   FASTRS7   FATALES
FANOF30   FAORA     FARIDA    FARMFUN   FAROINT   FAS3CAS   FASSST    FASTAMG   FASTGS    FASTRT    FATAZZ1
FANOF9    FAP       FARIEL    FARMGMC   FAROK     FAS4WRD   FASSSTR   FASTANG   FASTGT    FASTRTR   FATB20
FANOH     FAP2TRP   FARIHA    FARMGRL   FAROOQ    FASAF     FASST     FASTASQ   FASTGTO   FASTRUK   FATB8BY
FANOSU    FAQEPA    FARIJI    FARMHAY   FAROSH    FASAK     FASSTAF   FASTASU   FASTII    FASTRX7   FATBABY
FANOSU1   FAQIRI    FARIS     FARMHER   FAROT     FASALS    FASSTER   FASTATF   FASTIME   FASTRZR   FATBACK
FANOUS    FAQMD     FARIS1    FARMHN    FAROT71   FASASFK   FAST03    FASTAZF   FASTINC   FASTS     FATBASS
FANOWDW   FAQUA     FARIS2    FARMHOS   FAROUND   FASBAK    FAST060   FASTAZL   FASTIS    FASTS10   FATBB
FANPIRE   FAQUTOO   FARIS4L   FARMHR1   FAROUT    FASBLAK   FAST07    FASTAZN   FASTJCW   FASTS4    FATBBY
FANR      FAR1      FARISG    FARMHRS   FARPH     FASBLK    FAST150   FASTB     FASTKAR   FASTSET   FATBG
FANRU     FAR1O3    FARISMA   FARMIMI   FARQUAD   FASBLUE   FAST170   FASTBAL   FASTKAT   FASTSKI   FATBISH
FANS      FAR3ON    FARIZ     FARMIN2   FARQUAR   FASBMR    FAST18    FASTBCK   FASTKD2   FASTSLK   FATBO
FANS2     FAR3OON   FARKEL    FARMING   FARR4H    FASCAR1   FAST1LE   FASTBEE   FASTKIT   FASTSNK   FATBO1
FANS5     FAR4      FARKLE1   FARMINS   FARRA     FASCAS    FAST2     FASTBO1   FASTKTY   FASTSRT   FATBOAT
FANSEA    FAR4PSU   FARKLE2   FARMISL   FARRAGO   FASDUCK   FAST24    FASTBOI   FASTL     FASTSS    FATBOI
FANSEE    FARAAR    FARLA     FARMJAG   FARRAH    FASENUF   FAST2ME   FASTBOT   FASTL6    FASTST    FATBOI1
FANSHEE   FARAARX   FARLADY   FARMJP    FARRAH2   FASETWO   FAST3     FASTBTR   FASTLAN   FASTSUV   FATBOI2
FANSIE    FARAG     FARLE     FARMKAT   FARRAH5   FASF      FAST32    FASTBUG   FASTLAP   FASTSUZ   FATBOII
FANSOF    FARAH     FARLEY1   FARML1F   FARRE11   FASFBOI   FAST335   FASTBUK   FASTLFE   FASTTAN   FATBOMB
FANSOSU   FARAH1    FARLO     FARMLIF   FARREN    FASFBOY   FAST345   FASTBUX   FASTLN    FASTTGS   FATBOTM
FANSX4    FARAH7    FARLS     FARMLUV   FARRFAM   FASFORD   FAST350   FASTC4R   FASTLN1   FASTTM    FATBOY
FANSY     FARAIM    FARM      FARMLYF   FARRFUN   FASFRDE   FAST383   FASTC4S   FASTLN3   FASTTOO   FATBOY1
FANSY3    FARAKA    FARM01    FARMMAN   FARRIER   FASHA     FAST392   FASTC7    FASTLNE   FASTTOY   FATBOY2
FANT1     FARAMIR   FARM150   FARMMGR   FARRIK    FASHIAN   FAST3R    FASTC8    FASTLO    FASTTRK   FATBOY5
```

```
FATBOYS   FATHERG   FATNSLW   FATYROB   FAV6RED   FAVR8C6   FAYE2XS   FAZOLI    FBD2      FBLTL     FBXL5
FATBOYZ   FATHFL    FATO7     FATZ      FAVANTK   FAVR8RN   FAYE6     FAZOLI4   FBDIVE    FBM       FBYDEN
FATBTTM   FATHGOD   FATOLAC   FATZ26    FAVAUNT   FAVRD2    FAYELEE   FAZONE    FBDLGHT   FBMBMOM   FBZO222
FATBUU    FATHING   FATOM     FATZ27    FAVAUSI   FAVRD77   FAYES     FAZOO     FBDN      FBMC      FC02
FATBY     FATHOM    FATONYS   FATZ28    FAVAZZO   FAVRD83   FAYESKI   FAZRYD    FBDYFTW   FBMIKE    FC06
FATC4T    FATHOM1   FATOSH    FATZ30    FAVCOLR   FAVRD87   FAYESU    FAZZ      FBDZR     FBNDM     FC1
FATCADY   FATHOMS   FATOURS   FATZ31    FAVD1     FAVRDQT   FAYETTE   FAZZO     FBE4DRT   FBNHAWK   FC111
FATCAR    FATHOR    FATPACK   FATZ74    FAVDOLL   FAVRE4    FAYEZ     FAZZONE   FBEEF     FBNTRK    FC1113
FATCAT    FATI      FATPETS   FATZDAD   FAVDTR    FAVRED    FAYFAI    FAZZY     FBELL     FBO       FC137
FATCAT1   FATIH01   FATPONY   FATZMOM   FAVENRS   FAVRFAV   FAYFAY    FAZZY2    FBELLO    FBO4WUT   FC148
FATCATT   FATILAC   FATQIQI   FATZO     FAVERD    FAVRIT    FAYFAY1   FB103     FBEYE     FBOBA     FC1744
FATCATZ   FATIM     FATQTR    FATZTOO   FAVERED   FAVRITE   FAYFAY6   FB1105    FBF       FBODY     FC1942
FATCHEF   FATIMA9   FATR1CH   FAU       FAVERIT   FAVRLTR   FAYFREE   FB111     FBFAM     FBODYGT   FC1944
FATCHV    FATIMAH   FATRATT   FAU5T     FAVEUR    FAVRME1   FAYGO     FB114     FBFAN     FBOLEX    FC1G1RL
FATCOW    FATIMAN   FATRE     FAUBLE    FAVGIRL   FAVRN     FAYGO22   FB1313    FBFL      FBOLOL    FC2
FATD      FATIMAR   FATREG    FAUCET1   FAVJEFE   FAVROSE   FAYIK     FB1314    FBFPET    FBOMB1    FC203
FATDAD    FATIMAS   FATRG     FAUCETS   FAVKID    FAVRRD    FAYIN     FB16      FBG1      FBOMBER   FC21
FATDAD1   FATIMAT   FATRS6    FAUCI1    FAVLTR    FAVSON    FAYIN1    FB187     FBG3      FBOMBS    FC223
FATDAD2   FATIR     FATSA     FAUFO     FAVMCD    FAVTHG    FAYINOO   FB1907    FBGM      FBON54    FC283
FATDAD3   FATJACK   FATSAL    FAUGHT    FAVO      FAVTOY    FAYL      FB1967    FBGM02    FBONES    FC2MLS
FATDADS   FATJJ     FATSCAT   FAUH2     FAVOF3    FAVURD    FAYLAR    FB1D3N    FBGM07    FBOSU     FC3
FATDADY   FATJOE    FATSGAL   FAULK1    FAVOF7    FAVWG5    FAYLAW    FB1DEN    FBGM14    FBOV6     FC350
FATDDY    FATJOEY   FATSHEP   FAULK15   FAVONE    FAVWXER   FAYM      FB20      FBGM1H    FBOY      FC3C13B
FATDY     FATK      FATSHKR   FAULK34   FAVOR     FAVX      FAYMAN    FB204     FBGM247   FBPJR     FC44
FATE      FATK1D    FATSKAT   FAULK35   FAVOR01   FAW       FAYNE     FB2272    FBGM26    FBR       FC446
FATE392   FATKAT    FATSO     FAULK74   FAVOR05   FAW1      FAYNEPP   FB247     FBGM53    FBRARRI   FC4EVR
FATEE     FATKAT1   FATSSS    FAULK76   FAVOR08   FAWAD     FAYNESS   FB28      FBGM69    FBRARTS   FC5
FATEEH    FATKAT2   FATSUN    FAULK77   FAVOR1    FAWADR8   FAYOZ     FB2GIRL   FBGM72    FBRAY     FC513
FATEH01   FATKD     FATT      FAULK85   FAVOR11   FAWAKY    FAYRAE    FB30      FBGM88    FBRCAFE   FC52
FATEH1    FATKHAT   FATT9     FAULK98   FAVOR17   FAWAR1S   FAYROUZ   FB326     FBGM922   FBRDLAX   FC66JC
FATEH13   FATKID    FATTACO   FAULKU    FAVOR18   FAWARIS   FAYSAL    FB411     FBGMDOM   FBREF     FC69
FATEH22   FATKINS   FATTBOI   FAULS     FAVOR21   FAWAZ1    FAYSII    FB4IWC    FBGMONY   FBREX1T   FC812SF
FATEH26   FATKITY   FATTBOY   FAULTLZ   FAVOR22   FAWAZ90   FAYST1    FB50      FBGMOON   FBRIII    FC868
FATEH54   FATKT     FATTBRA   FAULTY    FAVOR23   FAWBUSH   FAYTAL    FB6       FBH3      FBRNRD    FC8689
FATEH6    FATLAB    FATTHOR   FAUOWLS   FAVOR25   FAWJR     FAYTAL2   FB64      FBHLMH    FBRONCO   FC88
FATEH7    FATLAC    FATTI     FAUSEY    FAVOR3    FAWKES    FAYVOR1   FB69      FBHOG     FBROWN    FC95
FATEHH    FATLADY   FATTIE1   FAUST01   FAVOR3D   FAWKSEE   FAYVRD    FB7141    FBI1      FBS1      FCA1
FATEHJI   FATLO     FATTIRE   FAUST2    FAVOR42   FAWKY     FAYYT     FB73      FBI4U     FBS2      FCA4L
FATEHS    FATLOAD   FATTKAT   FAUSTUS   FAVOR5    FAWN      FAYZER    FB91      FBI7      FBS3      FCAC
FATEN     FATLOSS   FATTT     FAUT4U    FAVOR50   FAWN1     FAYZIEV   FB943KB   FBIDEN    FBS4      FCAHMYA
FATFACE   FATLYF    FATTUNA   FAUVR     FAVOR7    FAWN801   FAYZRYD   FB98      FBIDIN    FBSALES   FCAMPN
FATFAT    FATM8     FATTURD   FAUXARI   FAVOR9    FAWNCHE   FAZ2      FBADS     FBIDN     FBSIO1    FCAMX
FATFAT2   FATMA     FATTY     FAUXCUS   FAVORAB   FAWSHO    FAZ5      FBAHCE    FBIJC     FBSTAT    FCANSIR
FATFORD   FATMA1    FATTY1    FAUXEVR   FAVORD    FAWT4U    FAZAN     FBAKER1   FBIRD     FBT       FCAOHIO
FATFRED   FATMAC    FATTY2    FAUXFAB   FAVORD1   FAWV      FAZARI1   FBALL     FBIRD1    FBT1      FCAROLB
FATGIRL   FATMAC3   FATTY89   FAUXGLO   FAVORED   FAWZI     FAZB3AR   FBANGS1   FBIRD86   FBTIP     FCASTLE
FATGRL    FATMAMA   FATTYS    FAUXK8E   FAVORME   FAXX      FAZBEAR   FBAOIB    FBISLIF   FBTIP2    FCB
FATH1ST   FATMAN2   FATTYY    FAUXPTR   FAVOROF   FAXX251   FAZBOAT   FBAR84    FBISUV    FBTOY3    FCB1
FATH3AD   FATMAN8   FATTZ1    FAUXRE    FAVORR    FAY       FAZE07    FBAUM     FBIVAN    FBTQ7     FCBANK
FATH3R    FATMATT   FATWA     FAUXSHO   FAVOUR1   FAY9      FAZEDUP   FBB3      FBJR      FBTROLL   FCBARCA
FATH3R2   FATMC     FATWAGN   FAUXTUS   FAVOUR2   FAYA      FAZEJT    FBBC      FBK       FBTT      FCBOSS
FATH523   FATMEAT   FATWAL    FAUXY1    FAVOUR7   FAYAHH    FAZERS    FBBENZ    FBKA      FBUDZAR   FCBR
FATH5R    FATMINI   FATWGN    FAUZY     FAVOURD   FAYAZ     FAZEUP    FBBGR     FBKBULL   FBULITB   FCBRCA
FATHBLU   FATMN     FATWRX    FAV03RD   FAVPAPA   FAYBAN    FAZHA     FBC       FBL       FBULOUS   FCBYERN
FATHD     FATNHPY   FATXY     FAV1      FAVR      FAYBELL   FAZILAT   FBCJ69    FBL1      FBUMBLB   FCC1N
FATHER    FATNISS   FATY      FAV2O17   FAVR4ME   FAYE      FAZIO     FBCOACH   FBLFAM    FBUNNY    FCC1NC1
FATHER1   FATNOLD   FATYQ8    FAV4OR    FAVR55    FAYE09    FAZLEY    FBD       FBLOSU    FBURGH    FCC2
FATHER2   FATNSLO   FATYR     FAV4ORD   FAVR777   FAYE1     FAZLST1   FBD1      FBLTHP    FBUSA     FCC3
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FCCBLT | FCHWPO | FCOBSC | FD1951 | FDAVIS | FDQ | FEAR416 | FECKE | FEEDME2 | FEF2 | FEL1X1 |
| FCCC3 | FCIGS | FCOMC | FD1986 | FDAWG | FDRALY | FEARER | FECKER | FEEDOG | FEFE | FEL1X2 |
| FCCCAR | FCINCY | FCORTEZ | FD2043 | FDAWSON | FDRCKRS | FEARGD | FECO | FEEDRS | FEFE22 | FEL1X3 |
| FCCCL3 | FCINTER | FCOVD19 | FD21ML | FDBII | FDRCV42 | FEARHAL | FED3 | FEEESH | FEFEBAD | FEL1XX |
| FCCDL | FCJR | FCOVID | FD228 | FDBMW | FDREX | FEARHM2 | FED3RER | FEEFEE | FEFEBNZ | FEL9 |
| FCCDLT | FCK3RY | FCPV8 | FD232 | FDBRNCO | FDRFARM | FEARIT | FED4 | FEEFEE1 | FEFENP | FELADY |
| FCCDM | FCKALL | FCQ | FD255 | FDBSR | FDRICI | FEARL55 | FED5 | FEEFIRE | FEFEPAP | FELAROD |
| FCCEO | FCKALS | FCR1 | FD261 | FDC2 | FDRSQ | FEARLES | FEDBEEF | FEEG | FEFFY40 | FELAWGN |
| FCCFAM | FCKAMGM | FCR13N2 | FD2927 | FDCGT | FDRYSCL | FEARLS | FEDBOI | FEEG2 | FEFIFUF | FELCTRC |
| FCCFAN | FCKAV8 | FCRNNLP | FD2BLCK | FDCHFX2 | FDSAILR | FEARLUV | FEDBRRR | FEEGEE | FEFINV | FELDBSS |
| FCCFCC | FCKBIDN | FCROSBY | FD2BLK | FDCI | FDSOH1 | FEARLZ | FEDDOG | FEEGEE | FEFLEET | FELDMAN |
| FCCGBM | FCKCNCR | FCRX7 | FD3084 | FDD | FDSVHAY | FEARN2 | FEDDY | FEEHI04 | FEFREY | FELEAD |
| FCCGO | FCKDIS | FCS3 | FD325 | FDE | FDSYR | FEARNO1 | FEDDY2 | FEEL1OO | FEFU | FELER |
| FCCIGNT | FCKECS | FCSB1 | FD326 | FDE5 | FDT | FEARNOT | FEDDYB | FEELALV | FEFX | FELFEL |
| FCCIN | FCKGAS | FCSB2 | FD340 | FDEDGE | FDT2U | FEARNT | FEDELE | FEELBLU | FEFY | FELI |
| FCCINCI | FCKGVN | FCSDIFF | FD3518 | FDEER | FDTMUSK | FEARNUT | FEDERAL | FEELEY | FEG1RL | FELI5 |
| FCCINTI | FCKITT | FCSF90 | FD375 | FDEMT | FDTOBLK | FEARON | FEDERER | FEELGD | FEGB53 | FELICE |
| FCCJO | FCKJOE | FCSGVN | FD3821 | FDEZ5 | FDTPS3 | FEARON1 | FEDEXIT | FEELGR8 | FEGH | FELICE1 |
| FCCJOE | FCKLOVE | FCSO891 | FD406 | FDF | FDUB133 | FEARON2 | FEDFAM | FEELIN | FEGHALI | FELICTA |
| FCCKIT | FCKME | FCSONJC | FD422 | FDFARM | FDUNIT1 | FEARON3 | FEDGE | FEELIX | FEHEMA | FELINE |
| FCCLL | FCKMICH | FCSONME | FD423 | FDGAVID | FDUP | FEARON4 | FEDHA | FEELN22 | FEHER | FELINE1 |
| FCCLMT | FCKML | FCSQRED | FD426 | FDGSTRP | FDUSMC | FEARON5 | FEDIESL | FEELS | FEHF22 | FELINEZ |
| FCCLUV | FCKMYEX | FCT3 | FD433 | FDGTUBE | FDUSMC1 | FEARROO | FEDII | FEELS18 | FEHR74 | FELINX |
| FCCMLS | FCKNFNY | FCTCL | FD442 | FDHSKY | FDV5AB | FEARS1 | FEDO1 | FEELVJP | FEHRBBY | FELIPEA |
| FCCMOM | FCKNFST | FCTCL2 | FD450 | FDI | FDVGORG | FEARSLR | FEDRICO | FEELYAG | FEHRING | FELIS2 |
| FCCMX5 | FCKOF | FCTOW | FD4BUGS | FDIIWAA | FDXGRL | FEARTHS | FEDSMKR | FEELZ | FEHRSE | FELISE |
| FCCNANA | FCKOFF | FCTRY | FD4LORD | FDIPG | FDXMAN | FEARUSA | FEDSPD | FEELZZ | FEHU | FELISE4 |
| FCCNC | FCKR8TM | FCTRYFT | FD4PSU | FDIRTAY | FDYJ828 | FEARWGN | FEDSSS | FEEMOL | FEHYDE | FELISHA |
| FCCNCI | FCKRCSM | FCTSMTR | FD50 | FDJ | FE0461 | FEASB | FEDUP | FEENAY | FEIC | FELITE |
| FCCNCY1 | FCKSZ06 | FCUCEO | FD521 | FDJ1 | FE1 | FEASCO | FEDUP15 | FEENEY | FEIFEI | FELIX01 |
| FCCOLE | FCKTTUN | FCUNIX | FD590 | FDJS | FE14SE | FEASCO2 | FEDX | FEENIKS | FEIGZ | FELIX1 |
| FCCRN | FCKU2 | FCURRY | FD62 | FDK1 | FE1CIA | FEASEL | FEDXGRL | FEENIX | FEILER | FELIX10 |
| FCCTOM | FCKUOM | FCVPI | FD620 | FDKC | FE1FE1 | FEAST | FEDXMAN | FEENIX6 | FEIN | FELIX11 |
| FCCVAN | FCKURBS | FCW6 | FD723 | FDL | FE1RYAN | FEAST1 | FEDXPD | FEENIXX | FEIN98 | FELIX21 |
| FCCVG | FCKUTIK | FCWIII | FD727 | FDL2 | FE1SI | FEASTA | FEDYA | FEENS | FEINOUR | FELIX66 |
| FCD2O2O | FCKYALL | FCWLGL | FD731 | FDL4 | FE1STY | FEASTS | FEDYK1V | FEENX | FEIR | FELIX82 |
| FCD4 | FCKYEAH | FCWM | FD734 | FDLFMAG | FE1STY1 | FEASTY1 | FEE | FEEOHNA | FEIRCE | FELIX94 |
| FCDAD1 | FCKYOU | FCZ1O18 | FD759 | FDLRVLT | FE1YY | FEAT674 | FEE1 | FEEONA | FEISFAM | FELIXC8 |
| FCDAD2 | FCKYSO | FCZENIT | FD803 | FDLTD | FE2 | FEATHR | FEE2 | FEEP | FEISMBL | FELIXIR |
| FCDC | FCKYU | FD | FD8216 | FDM | FE21 | FEATZKA | FEE4 | FEEQUUS | FEIST66 | FELIXM |
| FCDS | FCL | FD1 | FD88LUV | FDM6 | FE22ELL | FEBAEB | FEE6PAC | FEERNO1 | FEISTI | FELIXRO |
| FCDS2 | FCL1 | FD1107 | FD907 | FDMEDIC | FE24 | FEBBER | FEEB | FEESH | FEISTY | FELIXX |
| FCDTS | FCLEF | FD1109 | FD911 | FDMKDZ | FE2BEME | FEBBME | FEEBEE | FEESHIN | FEISTY1 | FELIZA |
| FCEC | FCLHR | FD1132 | FD911SO | FDMKIDS | FE304 | FEBES | FEEBEE1 | FEESHR | FEISZ | FELIZC |
| FCEGHST | FCLHR1 | FD1213 | FD92 | FDMLJX | FE42 | FEBJUL | FEEBEEZ | FEESS | FEITH | FELIZZZ |
| FCEWFE2 | FCLHR2 | FD1214 | FD920 | FDMTAXI | FE427 | FEBOO | FEEBS | FEESTA | FEITOSA | FELKSC5 |
| FCFAN | FCLHR3 | FD1215 | FDA1 | FDMXLND | FE4BAMA | FEBPKB | FEEBYJP | FEET | FEIYING | FELL |
| FCFC | FCLOSER | FD1220 | FDA2 | FDMYWAY | FE4RLES | FEBROOK | FEEC | FEETE | FEIYY | FELL4IT |
| FCFH1 | FCLPM | FD1221 | FDAAPV2 | FDN | FE4THER | FEBSTAR | FEEC1 | FEETGOD | FEJ1 | FELLA |
| FCG3 | FCLVRPL | FD1232 | FDAAPVD | FDN4 | FE4TURE | FEBU | FEEC2 | FEETGUY | FEJ2 | FELLA23 |
| FCGDAEB | FCM2 | FD1506 | FDADDY | FDNPD | FE7 | FEBUARY | FEEC9 | FEETPIX | FEKETE | FELLAS |
| FCGOAL | FCMB | FD1521 | FDAEPA | FDNY2 | FE888 | FEC | FEED1 | FEETS | FEKETIK | FELLBST |
| FCH | FCMCFM | FD155 | FDAEV | FDNY289 | FE98 | FEC1 | FEED4U | FEETZZ | FEL1C1A | FELLEH |
| FCH1 | FCMGV | FD16 | FDALIES | FDNY911 | FE9INE | FECCA | FEEDADA | FEEV | FEL1CIA | FELLER |
| FCH8NME | FCNANC | FD1635 | FDALTON | FDNYRM | FEALING | FECHICK | FEEDER | FEEVO80 | FEL1N3 | FELLI |
| FCHESKA | FCNATI | FD17 | FDAPREZ | FDNYWTC | FEAR | FECJ | FEEDGAL | FEEZ | FEL1NA | FELLITA |
| FCHINA | FCNCER | FD1713 | FDAU1 | FDOIT | FEAR105 | FECK | FEEDHLR | FEEZ513 | FEL1NE | FELLOFF |
| FCHOP | FCNITTY | FD1948 | FDAVE | FDOT | FEAR310 | FECK2SS | FEEDME | FEF | FEL1X | FELLURE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FELLY | FENCIN | FENWCK | FERG69 | FEROS | FESTIVE | FEXTS2 | FF614 | FFFRANK | FFRBIT | FG16 |
| FELLYY | FENCLDY | FENWICK | FERG71 | FEROZ | FESTIVS | FEXTS3 | FF629 | FFFRARI | FFRC99 | FG1MTMO |
| FELNGUD | FENCMAN | FENWOLF | FERG74 | FERPHIL | FESTR | FEY2 | FF727 | FFFSWP | FFRD | FG2 |
| FELNIRE | FEND3R | FENXSNG | FERG98 | FERR1S | FESTVE1 | FEYA888 | FF729 | FFFUN | FFRD1 | FG23 |
| FELNSXY | FENDED | FENYX7 | FERGI | FERR355 | FESTVUS | FEYING1 | FF753 | FFG1 | FFRDRGR | FG2BUNY |
| FELNY | FENDEUS | FEO | FERGIE4 | FERR3LL | FESUP | FEYPAZ | FF7RR | FFG2 | FFREAK | FG2CP |
| FELON | FENDI | FEOGGY | FERGIES | FERR488 | FET | FEYRE | FF814 | FFG36N | FFRF | FG2DES |
| FELONY | FENDIB | FEONA | FERGLAW | FERRAL | FET7 | FEYWILD | FF83 | FFGANG5 | FFRGR | FG2EZ |
| FELONZ | FENDRMD | FEOWNA | FERGLS3 | FERRALL | FETA | FEZ | FF84 | FFGF | FFRMK4 | FG2FOY |
| FELSTOP | FENDT | FEP5 | FERGPWR | FERRAR1 | FETA4U | FEZA | FF8993 | FFGGSM | FFRMR | FG46 |
| FELTAOS | FENDT95 | FEP7 | FERGS79 | FERRAR2 | FETCH01 | FEZON | FFA4ALL | FFGO25 | FFRNG3R | FG4DEV |
| FELTER | FENER | FEP9 | FERGS98 | FERRDA | FETCH1 | FEZSMUM | FFA5 | FFGOODS | FFRNGR | FG4GIRL |
| FELTHA | FENG | FEPWRD | FERGSL8 | FERRDAA | FETCH4U | FF | FFAB | FFGRADY | FFRNGR1 | FG4OSU |
| FELTON | FENGFIT | FER30N | FERGSMA | FERRE11 | FETCHIT | FF0212 | FFAEMT | FFGRL | FFRODS | FG54 |
| FELTS1 | FENGSHU | FER4L | FERGSX | FERRE77 | FETCHU2 | FF08 | FFAFO | FFGSSM | FFROGG | FG55 |
| FELTS4U | FENIAN | FER550M | FERGUS | FERREL3 | FETE | FF1 | FFAOH | FFGT42 | FFROHD | FG8 |
| FELTUS | FENIAN1 | FERAL01 | FERGUSS | FERREL4 | FETHRW8 | FF1012 | FFAT15 | FFGUARD | FFROSTY | FG999 |
| FELTZY | FENICE | FERAL1 | FERGY | FERRET1 | FETSKO | FF1045 | FFAT20 | FFH | FFRPFG | FGARAY |
| FELUNG | FENIK | FERALC7 | FERGY44 | FERRET5 | FETT1SH | FF1055 | FFATT | FFH3 | FFS | FGARCIA |
| FELX22 | FENIL | FERALK8 | FERGY91 | FERRET7 | FETT45 | FF1056 | FFAUCI | FFH4 | FFS2K | FGB |
| FELZ | FENIX | FERAR1 | FERHAN | FERRETY | FETT78 | FF1061 | FFAZK | FFHANK | FFSAFE | FGBBRND |
| FELZ6 | FENIX1 | FERARY | FERHATC | FERRIS1 | FETTB | FF1065 | FFBEUTY | FFHC | FFSAFE2 | FGBGFM |
| FEM | FENIX3 | FERAS | FERICA | FERRIS4 | FETTI | FF107 | FFBGSU | FFHC1 | FFSAFE3 | FGBN |
| FEM4N | FENIX49 | FERAS1 | FERIDE | FERRISB | FETTIG | FF1071 | FFC | FFHEMI1 | FFSAFE4 | FGBOBX |
| FEM8O15 | FENIX62 | FERAS88 | FERIHA | FERROBI | FETTISH | FF1075 | FFC1 | FFHL2PD | FFSAFE5 | FGD135R |
| FEMAIL | FENIX7 | FERASN | FERITO | FERROH | FETTLT1 | FF1077 | FFC3 | FFHOG | FFSAKE | FGD2 |
| FEMAN | FENN | FERC | FERJ | FERROUS | FETTONE | FF1079 | FFCARE | FFHRF | FFSAXE | FGEN93 |
| FEMAN1 | FENN50 | FERCHO | FERL | FERRR | FETTS | FF109 | FFCAT | FFICE | FFSGO | FGENIUS |
| FEMAN97 | FENNDOG | FERCHO4 | FERL1 | FERRUM | FETTWHP | FF1094 | FFCC515 | FFICLLC | FFSJEEP | FGF6 |
| FEMANN | FENNEC | FERCORD | FERL2 | FERRUNR | FETTY | FF1096 | FFCEO | FFICLTD | FFSM8 | FGH5 |
| FEMBOT | FENNEK | FERD50 | FERLCAT | FERRY5 | FETTY10 | FF1098 | FFCFAN | FFINC | FFSMOVE | FGHFPB |
| FEMFATL | FENNEKO | FERDA | FERLESS | FERSAIL | FETTY4 | FF13 | FFCFD | FFINGR | FFSPOD | FGHT4IT |
| FEMFTAL | FENNELL | FERDAA | FERLJAG | FERSALE | FETTYS | FF15 | FFCHAP | FFINS | FFSPPL | FGHT4U |
| FEMIDAN | FENNER4 | FERDAAA | FERLKAT | FERSPR | FETZ214 | FF1627 | FFCLIMB | FFISHER | FFSSSDD | FGHTER |
| FEMINST | FENO19 | FERDAB | FERLKTY | FERST | FETZIG | FF18 | FFCM14 | FFIWW2 | FFSTRNG | FGHTMS |
| FEMME | FENO927 | FERDABZ | FERM3NT | FERT1L | FEU744O | FF180 | FFCOBRA | FFIX | FFSWRX | FGHTSMA |
| FEMMRN | FENOM | FERDAMA | FERM60 | FERU2NV | FEUA48 | FF1837 | FFCU | FFJB | FFTF | FGJR63 |
| FEMN | FENRIR | FERDIE | FERMATA | FERUZ87 | FEUCHT | FF1947 | FFDP1 | FFJEEP | FFTFIV | FGK |
| FEMNOIR | FENRIR1 | FERDINA | FERMENT | FERWHAT | FEUER07 | FF1994 | FFDP5 | FFKK16 | FFTR1BE | FGK1 |
| FEMNST | FENRIR2 | FERDMBL | FERMEY | FERY | FEUFYTR | FF1SH | FFE | FFL | FFTWPFO | FGKJHS |
| FEMVET | FENRIR3 | FERDNAD | FERMIN | FERYAL | FEV1 | FF1XV1 | FFE2 | FFLINC | FFTY7 | FGLB |
| FEMY | FENRIS | FERDSS | FERMINO | FESA17 | FEVAH | FF2021 | FFEATER | FFLINE | FFUNN | FGLLC |
| FEN | FENRIS1 | FERDY | FERMUGI | FESALI2 | FEVER | FF2114 | FFEDIGS | FFLOSER | FFVII | FGLLIFR |
| FEN1X | FENRUSS | FERDY1 | FERN | FESCAPE | FEVER10 | FF220 | FFEM1 | FFM | FFVIII | FGMC94 |
| FENA | FENRYR | FEREIRA | FERN1 | FESI | FEVER66 | FF233 | FFEMT | FFMEDC | FFW1FE | FGMENT |
| FENC2 | FENS49 | FEREJ | FERNAND | FESOHIO | FEVERV1 | FF242 | FFEMTP | FFMOBIL | FFWD | FGMNT |
| FENC3 | FENSTE | FERENC | FERNATT | FESQRD | FEVR | FF2964 | FFENSE | FFMUSIC | FFWEGO | FGMTA93 |
| FENCE | FENT | FERENT | FERNAU1 | FESS | FEVS | FF2EMTB | FFERARI | FFMY6 | FFWGFD | FGNOODE |
| FENCE1 | FENTA | FERF12 | FERNBUG | FESSJ15 | FEW2MNY | FF2SHP | FFF | FFN8ION | FFXI | FGO |
| FENCE4 | FENTOM | FERFAM | FERNBY | FESSSIS | FEW3 | FF2SKI | FFF25O | FFOKUHP | FFXIV | FGOV |
| FENCE4U | FENTON1 | FERFEE | FERNI | FESSUP | FEWBLUE | FF333 | FFF8VB | FFOOLN | FFY | FGPMC01 |
| FENCE77 | FENTON2 | FERFUN | FERNIE | FESSUP1 | FEWDLE | FF362 | FFFFGT | FFP1 | FFY1 | FGPOOS3 |
| FENCEIT | FENTON3 | FERFY39 | FERNO | FESSY | FEWH | FF42 | FFFFOO | FFP5 | FFY2 | FGR |
| FENCEJ1 | FENTRON | FERG | FERNSUV | FEST3R | FEWLEFT | FF44 | FFFFUN | FFPF | FFY3 | FGRAHAM |
| FENCEN | FENTY1 | FERG1E | FERNV8 | FESTA | FEWMADE | FF4CFD | FFFGT4 | FFPLUR | FG | FGRITOT |
| FENCER | FENUASA | FERG22 | FERNW3H | FESTBND | FEWUSA | FF4EVR | FFFINNY | FFR | FG1 | FGROZAY |
| FENCGUY | FENWAY | FERG30 | FERNWEH | FESTER | FEXPRS1 | FF4FUN | FFFMDIA | FFRANGR | FG11 | FGRSK8R |
| FENCHCH | FENWAY6 | FERG6 | FERONIA | FESTIVA | FEXTS1 | FF542 | FFFORE | FFRANK | FG1222 | FGRTOUT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FGRWE01 | FHJCMJ | FIALAF | FIDDY50 | FIERC3 | FIFTN44 | FIJAK | FILUSRA | FINDAGF | FINESS3 | FINMSTK |
| FGS6 | FHJH50 | FIALIL | FIDDY7 | FIERCE2 | FIFTY03 | FIJI | FILY2 | FINDAWY | FINESSD | FINN |
| FGSS23 | FHL1 | FIAMAHN | FIDDYSS | FIERCE5 | FIFTY17 | FIJI2US | FILYCHZ | FINDBLK | FINESSE | FINN1 |
| FGT | FHL2 | FIAN | FIDDZ | FIERCE8 | FIFTY1J | FIJI7 | FILYFLY | FINDERS | FINESSN | FINN18 |
| FGT1 | FHL3 | FIANNA | FIDE | FIERCEA | FIFTY2 | FIJIWTR | FILZ2 | FINDFUN | FINEST | FINN19 |
| FGT3 | FHLC13 | FIAT | FIDE6 | FIERCEV | FIFTY2U | FIK5 | FILZC7 | FINDGOD | FINEZT | FINN20 |
| FGTBTIT | FHLL1 | FIAT1 | FIDEL | FIERFOX | FIFTY3 | FIKA | FILZMOM | FINDIT | FINEZZE | FINN22 |
| FGTHPWR | FHLOVE | FIAT12 | FIDELIO | FIERI1 | FIFTY4 | FIKEBUS | FIMBEL | FINDJOY | FINFAN | FINN3 |
| FGTRTD | FHLOVE3 | FIAT124 | FIDELT | FIERI2 | FIFTY5 | FIKIR27 | FIMC56P | FINDLY | FINFAST | FINN4UM |
| FGTRTD1 | FHMCC | FIAT2XX | FIDES | FIERI3 | FIFTY50 | FIKIRD | FIMCP | FINDMAX | FINFIG | FINN626 |
| FGTRTD2 | FHMCC1 | FIAT50 | FIDFAM | FIERO | FIFTY77 | FIL3 | FIMEOSO | FINDMB2 | FINFIN | FINN7 |
| FGV3N | FHNSAB | FIAT5OO | FIDI | FIERO85 | FIFTY8 | FIL7 | FIMGR | FINDMM | FINFRNS | FINN818 |
| FGXFL | FHOLE | FIAT75 | FIDLDD | FIERO87 | FIFTY9 | FILAM | FIMI | FINDMUD | FINGER | FINN86 |
| FGZ | FHOLT10 | FIAT76 | FIDLEDD | FIEROGT | FIFTYRS | FILAM04 | FIN2 | FINDOUT | FINGERS | FINNA |
| FH | FHOM | FIATA | FIDLEW | FIEROO | FIFTYSS | FILAY | FIN2I87 | FINDOWT | FINGL8 | FINNADO |
| FH1111 | FHOS | FIATAWD | FIDLING | FIERY | FIFTYTH | FILBSTR | FIN2LFT | FINDUM | FINI | FINNDAD |
| FH1130 | FHPSSP | FIATCH | FIDO15 | FIERY1 | FIFTYX2 | FILDOSZ | FIN3APL | FINDVAN | FINI23 | FINNE |
| FH17 | FHQWGDS | FIATEV | FIDO3 | FIERYNX | FIFY | FILEMON | FIN3SS | FINDX | FINIGAN | FINNESE |
| FH1811 | FHR | FIATFUN | FIDO68 | FIERYZ | FIG | FILEMUP | FIN3SS3 | FINE | FINIGRL | FINNESS |
| FH1914 | FHRITP7 | FIATL20 | FIDOE | FIESHS | FIG7 | FILER | FIN3SSE | FINE29 | FINIJ | FINNEY |
| FH1963 | FHRMGRL | FIATLOL | FIDOFUN | FIESSTY | FIGA2 | FILESRN | FIN4LIF | FINE3 | FINIK | FINNEYR |
| FH1TP | FHS | FIATLVR | FIDS | FIEST57 | FIGARO | FILET1 | FIN4PRZ | FINE3Q | FINIKKI | FINNFAN |
| FH2 | FHS1 | FIATLX1 | FIDS1 | FIESTA | FIGARO1 | FILIFE | FIN5 | FINE44 | FINIS98 | FINNGNS |
| FH22 | FHS4 | FIATRB | FIDUCIA | FIESTA5 | FIGER1 | FILIP | FIN5UP | FINE444 | FINISH | FINNI |
| FH24 | FHSLAX | FIATSCO | FIDUS | FIESTAJ | FIGGY | FILIPP | FIN8LLY | FINE45 | FINISH7 | FINNIE |
| FH363 | FHSLHS6 | FIATU | FIDUW | FIESTAL | FIGGY5 | FILIPPA | FINA711 | FINE4WD | FINISHR | FINNIE1 |
| FH378 | FHT3X | FIB1UB1 | FIDY | FIESTYY | FIGHT3R | FILIPST | FINABL8 | FINE55 | FINITO | FINNIE2 |
| FH40 | FHUNTER | FIB1UB2 | FIDY9 | FIEVL | FIGHTA | FILITUP | FINABUS | FINE55E | FINITY | FINNIE3 |
| FH47 | FHUSS3 | FIBBER | FIDYROL | FIF | FIGHTCF | FILLED | FINADKT | FINE59 | FINK01 | FINNME |
| FH6 | FHVR6NG | FIBERR | FIEBRU | FIF6 | FIGHTDK | FILLER | FINAGAP | FINE69 | FINK1 | FINNN |
| FH610 | FHWF | FIBRIL8 | FIEBS | FIFA | FIGHTER | FILLUP2 | FINAGNM | FINE79 | FINK138 | FINNRYK |
| FH70 | FHWF1 | FIBRL8 | FIECHZL | FIFAITH | FIGHTG | FILLUPS | FINAK | FINE86 | FINK40 | FINNS |
| FH8888 | FHWF2 | FIBSEM | FIEL | FIFE | FIGHTN | FILLY | FINAL | FINE886 | FINK47 | FINNSKI |
| FHALAW | FHWINE | FIBY32 | FIELD | FIFE4 | FIGHTON | FILLY65 | FINAL1 | FINEAF | FINK5 | FINNSSS |
| FHANTM | FHWK2K | FIC1 | FIELD2 | FIFEFAM | FIGHTR | FILLYOG | FINAL12 | FINEALI | FINKLE | FINNTRK |
| FHANTUM | FHYC94 | FICFHS | FIELD3 | FIFELMT | FIGHTR1 | FILM13 | FINAL1Y | FINEALY | FINKNIT | FINNY |
| FHATERS | FHYEM | FICG | FIELD5 | FIFFICK | FIGHTWN | FILMBUF | FINAL5 | FINEAPL | FINKS | FINNY2 |
| FHCH777 | FI | FICHGN | FIELDAY | FIFI06 | FIGI | FILMEUP | FINAL6 | FINEART | FINKS4U | FINNY71 |
| FHEROLD | FI06 | FICHIGN | FIELDGL | FIFI1 | FIGLIO | FILMKR | FINALC3 | FINEASF | FINKSGT | FINNZUP |
| FHF | FI117 | FICK3RN | FIELDMK | FIFI15 | FIGM3NT | FILMME | FINALE5 | FINEASH | FINKTWN | FINO01 |
| FHFBR03 | FI125 | FICKLE | FIELDPY | FIFI3 | FIGMENT | FILMMKR | FINALEE | FINEASS | FINKY | FINO23 |
| FHFH1 | FI2992 | FICKRV | FIELDS2 | FIFI4ME | FIGMNT1 | FILMNOR | FINALLY | FINECUT | FINL1 | FINO96 |
| FHFSKF | FI2FI | FICTION | FIELDSZ | FIFI5OO | FIGMNT3 | FILMNUT | FINALPJ | FINEDAY | FINL3Y | FINPHD |
| FHGBF1 | FI2HER | FICWRTR | FIELNGD | FIFI64 | FIGMNTI | FILMOE | FINALTK | FINEE80 | FINL5OO | FINRAD |
| FHGC | FI3521 | FIDANZA | FIELSGD | FIFIO | FIGO | FILMPRO | FINALY1 | FINEGEH | FINLEFT | FINRBLU |
| FHGC1 | FI3RO | FIDC | FIEND13 | FIFIS | FIGRIG | FILMS | FINALY8 | FINEGLD | FINLEY1 | FINRGT |
| FHGC2 | FI3STA | FIDDIE | FIENIX | FIFIXO | FIGRSK8 | FILMTOL | FINALYR | FINEGRL | FINLFRM | FINRIR |
| FHGC3 | FI45 | FIDDL1 | FIER086 | FIFL56 | FIGS | FILNGER | FINAN | FINELEE | FINLGRL | FINRO01 |
| FHGHWHW | FI4AT | FIDDLDD | FIER777 | FIFLIN | FIGS5 | FILNLRA | FINAN5 | FINELEY | FINLIBR | FINS |
| FHGM | FI56 | FIDDLE | FIERA | FIFLYN | FIGTOM | FILPINO | FINANCE | FINELY | FINLOU | FINS11 |
| FHGSRG | FI56FL | FIDDLED | FIERA1 | FIFO | FIGUR8 | FILRUP | FINAO | FINEME | FINLRUN | FINS13 |
| FHH | FI5HER | FIDDLER | FIERA69 | FIFO1 | FIGURE8 | FILSAN | FINATIC | FINER1 | FINLSRT | FINS170 |
| FHH1 | FI5HON | FIDDY | FIERAK | FIFO22 | FIGUS73 | FILTER | FINBACK | FINER3 | FINLTCH | FINS2LR |
| FHHJ | FI6MENT | FIDDY1 | FIERAL | FIFOS | FIHIPPO | FILTERS | FINCH | FINER6 | FINLTZ | FINS2RI |
| FHIAWTH | FI9ALLY | FIDDY12 | FIERARI | FIFT1 | FIHNFRK | FILTH2 | FINCH95 | FINES5E | FINLY | FINS2RT |
| FHILLJR | FIA | FIDDY2 | FIERBRO | FIFT150 | FIINALY | FILTHY1 | FINCHAT | FINESE | FINLYM9 | FINS40 |
| FHJ | FIAL | FIDDY4 | FIERC1 | FIFT5 | FIINE69 | FILTHY2 | FINCHER | FINESIN | FINMCUL | FINS4JB |
| FHJ4 | FIALA | FIDDY5 | FIERC21 | FIFT9 | FIIOO | FILTHYB | FINCHSR | FINESS | FINMINT | FINS65 |

```
FINS70    FINZZ     FIRBLA    FIREF1Y   FIREWIF   FISB      FISHDR    FISHN4U   FISTER1   FITK8     FITZ2
FINS72    FIO       FIRBNDR   FIREFAB   FIREWK    FISBUS    FISHDX    FISHN5    FISTICO   FITKAGE   FITZ22
FINS76    FIO1      FIRBOLT   FIREFAN   FIREWKS   FISC2     FISHE     FISHN6    FISTNU    FITKAT    FITZ23
FINS96    FIO2RT    FIRBRD    FIREFLM   FIREWLK   FISCA     FISHEE    FISHN8R   FISTR     FITKING   FITZ38
FINSA1A   FIOFY     FIRBY55   FIREFLY   FIREWMN   FISCH     FISHEL    FISHNIB   FISTRO    FITLADY   FITZ4ME
FINSCO    FIOFY99   FIRCHKN   FIREFPF   FIREWOK   FISCH09   FISHEN    FISHNN    FISTY     FITLAND   FITZ4US
FINSFAN   FIOH      FIRCRKR   FIREFY    FIREWRK   FISCH2    FISHER1   FISHNNN   FISTY1    FITLDY    FITZ52
FINSHLN   FIOLI     FIRDAVS   FIREGAL   FIREWTR   FISCH5    FISHER2   FISHNOH   FIT       FITLIFE   FITZ6RN
FINSJB    FION4     FIRDAWS   FIREGRL   FIREWUD   FISCH84   FISHER3   FISHNRD   FIT2BIT   FITLTD    FITZ71
FINSKI    FIONA     FIRDNCR   FIREH     FIREWYF   FISCHEN   FISHER4   FISHNVW   FIT2BTD   FITLYF    FITZBB
FINSKI1   FIONA01   FIRE01    FIREH2O   FIREY1    FISCHER   FISHER5   FISHOBX   FIT2GO    FITME     FITZDOG
FINSL     FIONA11   FIRE110   FIREHED   FIRFDSL   FISCHON   FISHER6   FISHOFF   FIT2WIN   FITMENT   FITZEE
FINSLFT   FIONA13   FIRE16    FIREHK    FIRFITR   FISCHY    FISHER7   FISHOIL   FIT4DAD   FITMIND   FITZEM
FINSLOW   FIONA15   FIRE201   FIREHO    FIRFLI    FISELLA   FISHER8   FISHON    FIT4KAR   FITMISS   FITZGLD
FINSLR    FIONA2    FIRE24S   FIREHOT   FIRFLY    FISH06    FISHERS   FISHON1   FIT4LFE   FITMIX    FITZGT
FINSLT    FIONA22   FIRE25    FIREHRT   FIRGIR    FISH1     FISHERY   FISHON2   FIT4ME    FITN30    FITZH20
FINSQD    FIONA24   FIRE277   FIREHUE   FIRHAWK   FISH11    FISHEY    FISHON4   FITA      FITNANA   FITZH2Q
FINSR     FIONA3    FIRE33    FIREHWK   FIRKIN    FISH13    FISHEYE   FISHON9   FITASC    FITNESQ   FITZI
FINSRGT   FIONA33   FIRE339   FIRELDY   FIRKINT   FISH1N    FISHEZ    FISHONE   FITBOI    FITNFUN   FITZJ
FINSRHT   FIONA4    FIRE38    FIRELRD   FIRKRKR   FISH1NG   FISHFAM   FISHONN   FITBOSS   FITNIN    FITZJH
FINSRT    FIONA6    FIRE4     FIREMAN   FIRLDY    FISH2     FISHFAN   FISHP     FITBOX    FITNTRM   FITZJR
FINSTTR   FIONA71   FIRE41    FIREMEN   FIRM3N1   FISH20    FISHFDR   FISHPLG   FITBRBR   FITNUS    FITZMAC
FINSUP    FIONA94   FIRE44    FIREMJI   FIRMA     FISH216   FISHFLW   FISHPLX   FITBRIT   FITO      FITZRAY
FINSUP2   FIONAA    FIRE49    FIREMN    FIRME     FISH24    FISHFUN   FISHPRN   FITCH01   FITOGR4   FITZROY
FINSUP3   FIONAJL   FIRE4US   FIREMN6   FIRMLY    FISH247   FISHFVR   FISHPRO   FITCH1    FITPLUS   FITZU
FINSUP6   FIONAOC   FIRE50    FIREMOM   FIRMNT3   FISH3     FISHGAL   FISHR     FITCH2    FITPRO    FITZWRX
FINSUP7   FIONART   FIRE52    FIREMS    FIRNEN    FISH318   FISHGO    FISHRMN   FITCH4    FITPRO2   FITZWTR
FINSUP8   FIONAST   FIRE54    FIREMT    FIRNSYD   FISH3R    FISHGUY   FISHRV    FITCHA3   FITPROS   FITZY
FINSUPA   FIONNA    FIRE618   FIREMTN   FIROBEN   FISH43    FISHH     FISHRWM   FITCHEN   FITPT     FITZY02
FINSUPP   FIONUH    FIRE72    FIRENTN   FIROZ     FISH48    FISHH20   FISHS88   FITCHIK   FITRDH    FITZY1
FINSUUP   FIOO1     FIRE77    FIRENZE   FIRPLG    FISH490   FISHH2O   FISHSHO   FITCHK1   FITRJET   FITZY3
FINSZUP   FIORE     FIRE8     FIREOUT   FIRPRF    FISH4FN   FISHHER   FISHTNK   FITCHY    FITRM     FITZZ
FINT      FIORES    FIRE85    FIREPAW   FIRST1    FISH4JC   FISHHH    FISHTOM   FITCHY1   FITROM    FITZZZ
FINTEC    FIORI     FIRE911   FIREPIX   FIRST48   FISH4VR   FISHHHH   FISHUNT   FITCHY8   FITS1     FIUME
FINTECH   FIORINI   FIRE99    FIREPLG   FIRST52   FISH5     FISHHNT   FISHV     FITCHZ    FITSII    FIURFLY
FINTEL    FIORITA   FIREAF    FIREPWR   FIRST67   FISH50    FISHHON   FISHWKD   FITDOG    FITSIII   FIV3OH
FINTGRR   FIOTUK    FIREARM   FIREPX    FIRSTCD   FISH615   FISHIE    FISHY     FITDOGS   FITSOUL   FIV3OHH
FINTON    FIPSEL    FIREB     FIRER     FIRSTCH   FISH627   FISHIEZ   FISHY22   FITDRIP   FITSUS2   FIVCENT
FINTORP   FIPSLE    FIREBA1   FIRERAS   FIRSTD    FISH79    FISHIN    FISHY33   FITDUDE   FITSX2    FIVCNTS
FINTY     FIR       FIREBAL   FIRERAT   FIRSTDR   FISH83    FISHIN1   FISHYAA   FITEALS   FITT      FIVE15
FINUPJB   FIR3BAL   FIREBBQ   FIRERSC   FIRSTED   FISH85    FISHIN7   FISHYY    FITEAM1   FITT31    FIVE19
FINX      FIR3BLL   FIREBEE   FIRERSQ   FIRSTEE   FISH89    FISHIN9   FISICA    FITEAM2   FITTA     FIVE2
FINZ      FIR3BRD   FIREBL    FIRERYD   FIRSTGN   FISH92    FISHING   FISINC    FITECH    FITTBIT   FIVE3
FINZ1     FIR3F1Y   FIREBLT   FIRES     FIRSTK    FISH98    FISHIQ    FISK1     FITEFOO   FITTE     FIVE46
FINZ28    FIR3FLI   FIREBOB   FIRES10   FIRSTLV   FISHACK   FISHIT1   FISK23    FITEON    FITTED    FIVE6
FINZ2L    FIR3FLY   FIREBOL   FIRES2    FIRSTMI   FISHAWN   FISHJMP   FISKER    FITEST    FITTER1   FIVE678
FINZ2LF   FIR3HMR   FIREBRB   FIRES22   FIRSTR8   FISHBAY   FISHJR    FISKER1   FITF1     FITTING   FIVE7
FINZ2R    FIR3HRT   FIRECAT   FIRES3    FIRSTUP   FISHBIZ   FISHKI    FISNFUL   FITF2     FITTMOM   FIVE9
FINZ2RT   FIR3WF    FIRECHN   FIRES4    FIRUZA5   FISHBLB   FISHKPR   FISO      FITFAM    FITTNR    FIVEB
FINZ2SS   FIRAGA    FIRECKN   FIRESD    FIRUZZU   FISHBNS   FISHLE    FISON     FITFHD    FITTSUS   FIVEBKS
FINZL     FIRAS     FIRECKR   FIRESI    FIRWIF    FISHBRU   FISHLUV   FISSEL    FITFO13   FITTY5    FIVECYL
FINZL2R   FIRAS95   FIRED     FIREST1   FIRWKER   FISHBUM   FISHLYF   FISSELS   FITGAL7   FITTY7    FIVEDOG
FINZR     FIRASS    FIREDEX   FIRESTM   FIRWNRD   FISHBWL   FISHMAN   FISSION   FITGIRL   FITTZ     FIVEDS
FINZSUP   FIRAT10   FIREDFR   FIRETAV   FIRWRK    FISHCAR   FISHMN1   FISSY     FITGOLZ   FITVIBE   FIVEG
FINZUP    FIRBAL    FIREEMS   FIRETAZ   FIRWRX    FISHCLE   FISHMO2   FIST3R    FITGRL    FITWAM    FIVEH40
FINZUP2   FIRBALL   FIREESQ   FIRETUP   FIS2DA    FISHDO    FISHMO3   FIST56    FITGURU   FITWELL   FIVEK
FINZUPJ   FIRBIRD   FIREETR   FIREUP    FISA      FISHDO1   FISHN     FISTBMP   FITH      FITYMI    FIVEM
FINZUPP   FIRBL     FIREEXT   FIREWFE   FISAMRI   FISHDOC   FISHN22   FISTE     FITHARD   FITZ13    FIVEMPG
```

```
FIVEO     FIXNEM3   FJ4LIFE   FJCRUZR   FJW       FKDNT     FKNGMA    FKYEAH    FL4TS1X   FLAGJOB   FLAPJAC
FIVEOH    FIXNFLP   FJ4PUPS   FJD1      FJWO524   FKDT      FKNGOOO   FKYFST    FL4TSIX   FLAGLDE   FLAPJAK
FIVEOHH   FIXNFLY   FJ59      FJDAWG    FK0510    FKDTBCH   FKNHEMI   FKYT      FL4TTY    FLAGMAN   FLAPPY
FIVEOHS   FIXNIT    FJ60      FJDOC     FK12      FKELECT   FKNIGHT   FL0407    FL4WLSS   FLAGMKR   FLAPRKS
FIVEOO    FIXNOW    FJ6GRN    FJE1      FK1953    FKEM      FKNJEEP   FL1079    FL4WR2O   FLAGRL    FLAPS15
FIVEOOH   FIXNTO    FJ6HEMI   FJECEO    FK1990    FKEMUSK   FKNLOCO   FL1543    FL5       FLAGS     FLAPS5
FIVEOX2   FIXNU     FJ6SPD    FJEEPS    FK2020    FKEN3WS   FKNLOUD   FL168     FL5ANDY   FLAGS4U   FLAPSDN
FIVEPTO   FIXON     FJ80      FJFJFJ    FK2023    FKENEWS   FKNM1NT   FL178     FL5CTR    FLAHUTI   FLAR3ON
FIVER5    FIXRHOM   FJ8117    FJFUN     FK4       FKENRIP   FKNMIN    FL19      FL624     FLAJAE    FLARED
FIVERS    FIXRUPR   FJ9401    FJFZ      FK48      FKESNKE   FKNMINE   FL1934    FL6667    FLAK      FLARES
FIVES     FIXRUST   FJA       FJG       FK49      FKETAXI   FKNMINT   FL1994    FL677     FLAKA     FLASCO
FIVESTR   FIXSOC    FJA7      FJG1      FK542     FKETYPR   FKNMNT    FL1CK     FL8RZ9    FLAKA1    FLASH01
FIVETEN   FIXTHAT   FJACKIE   FJGBMW    FK5910    FKEXCT    FKNMOVN   FL1ERS    FL8YN27   FLAKA98   FLASH02
FIVEZ     FIXTIT    FJALLOH   FJGM1     FK5911    FKFK      FKNNUTZ   FL1GHT    FL954     FLAKES    FLASH05
FIVLNR    FIXURFU   FJAY80    FJGRIND   FK626     FKFRITO   FKNOOF    FL1GIRL   FL97      FLAKEY    FLASH08
FIVNDRV   FIXUSA    FJAYB     FJH2      FK64      FKFRNCS   FKNP      FL1GUY    FLA       FLAKEYS   FLASH17
FIVO      FIXX      FJB       FJHAWG    FK7       FKG330I   FKNQK     FL1P1T    FLA1R     FLAKEYZ   FLASH2
FIVOH     FIXXEM    FJB1D3N   FJHB      FK74      FKGA      FKNRAM    FL1PFLP   FLA30A    FLAKITA   FLASH3
FIVOHH    FIXXIT    FJB1DN    FJHS138   FK786SK   FKGSHUP   FKNREF    FL1PG8    FLA4EVR   FLAKITO   FLASH4
FIVOHHH   FIZED     FJB1LGB   FJK1      FK7CS     FKHC      FKNRGHT   FL1PP     FLA5H1    FLAKJAK   FLASH5
FIVONMP   FIZIX1    FJB2      FJL       FK7RYUK   FKHEMIS   FKNRGR    FL1PPER   FLA5H2    FLAKO     FLASH56
FIVOX2    FIZZ      FJB2O24   FJL4L     FK8       FKHFJB    FKNRITE   FL1RT     FLAAF     FLAKOZ    FLASH76
FIVPI     FIZZ01    FJB3      FJLGB     FK83      FKIML8    FKNRNGR   FL1TZER   FLAASH    FLALAW    FLASH89
FIWB247   FIZZ1     FJB4      FJLJ      FK8879    FKING     FKNSLYR   FL216     FLAB01    FLALIFE   FLASH9
FIWF2     FIZZ35    FJB4LYF   FJLOVE    FK8991    FKINGVW   FKNTINA   FL221     FLAB02    FLAM3ON   FLASHBK
FIWF3     FIZZ44    FJB4VER   FJM       FK8CTR    FKJ       FKNTRKN   FL222     FLABIO    FLAM7     FLASHES
FIWF4     FIZZBIN   FJB5      FJM1      FK8CTR1   FKJ31N    FKNUP     FL22GE    FLABO1    FLAMAQ    FLASHG
FIWF5     FIZZBIZ   FJB6      FJMMAM    FK8HOON   FKJB      FKNWADE   FL24      FLABOI    FLAME     FLASHGH
FIX1T     FIZZED    FJB7      FJMS      FK8MAC    FKJB046   FKNWEEB   FL2CIVI   FLABOY    FLAME1    FLASHH
FIX3R     FIZZIE    FJB8      FJN       FK8NLFT   FKJB666   FKOAKO    FL2HL     FLACA     FLAME6    FLASHNZ
FIX6      FIZZIES   FJBATH    FJNAS1    FK8RACR   FKJBIDN   FKOF7     FL2OH     FLACAR    FLAME7    FLASHY
FIXADNT   FIZZINC   FJBBJF    FJNM862   FK8RICE   FKJBLGB   FKOOIT    FL2OH2    FLACCID   FLAMED    FLASK2
FIXAPIT   FIZZL     FJBDN     FJOBDN    FK8TYPR   FKJOBDN   FKOSU     FL2OHIO   FLACCO    FLAMEON   FLASK3
FIXBOAT   FIZZLE    FJBFJB    FJOBU     FKA2JZ    FKJOBU    FKPTSD    FL2TCH    FLACH1    FLAMER    FLASKAS
FIXCARZ   FIZZLY    FJBFKH    FJOE      FKADUK    FKJOE     FKRDFO    FL328     FLACH6    FLAMES    FLASON
FIXDIT    FIZZPLZ   FJBGFY    FJOEB     FKALS     FKJRNKC   FKRUSTR   FL33480   FLACHMO   FLAMES4   FLASSHH
FIXDOPS   FIZZY     FJBHD     FJOHN     FKALZ     FKKAMLA   FKRY      FL351     FLACHT    FLAMEUP   FLAST1
FIXEDIT   FIZZY1    FJBIDEN   FJONDHO   FKARND    FKKOFF    FKRYSQD   FL3MING   FLACHT6   FLAMEY    FLAST8
FIXEMRT   FIZZY19   FJBIDN    FJORD1    FKARNFO   FKKOVID   FKS2GV    FL3TCH    FLACK     FLAMEZ    FLAT
FIXER     FIZZZ     FJBILLS   FJORD6    FKAWE     FKL       FKSGVN    FL3XN     FLACKPR   FLAMIMI   FLAT06
FIXERUP   FIZZZED   FJBIN24   FJORDY    FKB1DEN   FKM1CH    FKSWAG    FL3XUS    FLACO     FLAMMA    FLAT3
FIXH20    FIZZZLE   FJBLG46   FJP       FKB1DN    FKMALL    FKTHIS    FL410     FLACO1    FLAMME    FLAT315
FIXINTO   FJ        FJBLGB    FJP5      FKB2      FKMOPAR   FKTRK     FL420     FLACO65   FLAMMIN   FLAT4
FIXISIN   FJ09      FJBLOL    FJPJR     FKBDEN    FKMYEX    FKTRMP    FL4DUP    FLADAM    FLAMN69   FLAT4EJ
FIXIT1    FJ1       FJBMAGA   FJPS65    FKBDN     FKMYOPP   FKTTUN    FL4LIFE   FLADNAG   FLAMNGO   FLAT5
FIXITQ    FJ13      FJBNKH    FJQ5S     FKBID3N   FKNA392   FKTUN     FL4MNGO   FLADUDL   FLAMOLY   FLAT6
FIXITUP   FJ1389    FJBO46    FJR2PR    FKBIDEN   FKNAWOL   FKTYFUK   FL4NEUR   FLAG      FLAMRVR   FLAT64S
FIXJAVA   FJ1961    FJBOVIN   FJR3      FKBIDN    FKNAY     FKTYPER   FL4NOW    FLAG1RL   FLAN4     FLAT666
FIXLER2   FJ2JL     FJBRHEC   FJRAR     FKBKRS    FKNBDAS   FKUALS    FL4REON   FLAG7     FLANARY   FLAT69K
FIXM      FJ3       FJBRQB    FJRRR     FKBLU     FKNBEO    FKUBDY    FL4RES    FLAG8TR   FLANBOT   FLAT6IX
FIXMEE    FJ40      FJBRZR    FJS7      FKBTCHS   FKNBLSH   FKUIL     FL4ROAR   FLAGAL    FLANERY   FLAT6S
FIXMYAC   FJ4078    FJBTAB    FJSELS    FKBYDEN   FKNBRIK   FKUJOE    FL4SH     FLAGCTY   FLANEUR   FLAT6TT
FIXMYPC   FJ4079    FJBUSA    FJSJ      FKCANCR   FKNBRKN   FKURCAR   FL4SH21   FLAGD     FLANKER   FLATBED
FIXN2     FJ40CR    FJBX10    FJTHOM    FKCHINA   FKNDEAD   FKURDUK   FL4TBXR   FLAGDAY   FLANL     FLATBY4
FIXN2FM   FJ40LC    FJC       FJTS      FKCOV1D   FKNDN     FKURFLS   FL4TDB    FLAGG     FLANN13   FLATCAR
FIXNEM    FJ40TOY   FJC76     FJUAN50   FKCOVID   FKNFRD    FKURWRX   FL4TEJ    FLAGG27   FLANN3L   FLATCAT
FIXNEM1   FJ43      FJCANDY   FJUAN5O   FKCZBG    FKNFREE   FKWRK     FL4TLN3   FLAGGRL   FLANNY    FLATCRK
FIXNEM2   FJ436BJ   FJCLP     FJUNK50   FKDMKDS   FKNGAY    FKXICH    FL4TOUT   FLAGGUY   FLANS     FLATCT
```

```
FLATFOR  FLC4M2   FLEDDER  FLEXC3   FLG8     FLI      FLIP4U   FLJG     FLNBLU   FLOKI    FLORES1
FLATHD   FLC8     FLEE     FLEXEM   FLG80RS  FLI1     FLIP59   FLKDBYC  FLNDERS  FLOM     FLORES7
FLATIV   FLCAUTO  FLEE1    FLEXEM2  FLG8RR   FLIANNE  FLIP74   FLKEYS   FLNDGRS  FLOMD1   FLORES8
FLATKAT  FLCC     FLEEB    FLEXEM3  FLG8RS   FLIAWAY  FLIP79   FLKEYS1  FLNDR    FLOMNY   FLORESC
FLATLNR  FLCHBAU  FLEEE    FLEXEXC  FLG8RS4  FLIBFK   FLIPC    FLKEYZ   FLNDR17  FLON     FLOREST
FLATR8T  FLCHDOG  FLEEEET  FLEXFIT  FLG8TOR  FLIBOY   FLIPEB   FLKID    FLNFLXY  FLOOD12  FLORETT
FLATRAK  FLCHUB   FLEEG    FLEXHP   FLG8TR   FLIBYE   FLIPEM   FLKLORE  FLNFRGY  FLOOD2   FLORGUY
FLATRL   FLCJR    FLEEK    FLEXHRD  FLG8TRZ  FLIBYU   FLIPER   FLKN556  FLNGPSE  FLOODED  FLORH10
FLATROC  FLCN     FLEET01  FLEXIN2  FLGAOH1  FLICK1   FLIPERZ  FLKNR    FLNHIBY  FLOODPE  FLORHIO
FLATROK  FLCN26   FLEET02  FLEXING  FLGATAR  FLICKA   FLIPFLP  FLKOR    FLNLMAN  FLOODZN  FLORID4
FLATS    FLCN9    FLEET35  FLEXINN  FLGATR   FLICKFM  FLIPIN   FLKSTYL  FLNSHRP  FLOOF    FLORIDI
FLATS1X  FLCNHEV  FLEET69  FLEXIS   FLGATRS  FLICKIT  FLIPIT   FLL      FLNTCHP  FLOOF03  FLORINE
FLATS6   FLCNHVY  FLEETER  FLEXIVO  FLGDAY   FLICKY   FLIPJR   FLLAG    FLNTLOC  FLOOFER  FLORING
FLATSTN  FLCNR1   FLEETWD  FLEXJET  FLGDN6S  FLIEG3N  FLIPKG1  FLLCRBN  FLNTLOK  FLOOFR   FLORIO1
FLATSUN  FLCNS    FLEFARM  FLEXLEX  FLGHNTR  FLIEGEN  FLIPKG2  FLLCRCL  FLNTRDG  FLOOFS   FLORIO3
FLATSX   FLCONS   FLEGX2   FLEXN    FLGHT77  FLIEGER  FLIPKID  FLLEO    FLNUTTS  FLOOJA   FLORIO4
FLATT14  FLCRCL   FLEM     FLEXN13  FLGII    FLIEGN   FLIPKNG  FLLIFE   FLNY     FLOOM21  FLORIT
FLATT6   FLCRM    FLEM24   FLEXNN   FLGIRL   FLIEGT   FLIPME   FLLIVIN  FLNY1    FLOOO    FLORIT1
FLATTIE  FLCWNG   FLEM728  FLEXON   FLGIRL1  FLIER    FLIPN    FLLMTL1  FLO      FLOOOF   FLORITA
FLATTY8  FLD      FLEMDOG  FLEXONM  FLGIRL7  FLIES    FLIPNEM  FLLN1    FLO1     FLOOR1T  FLOROC
FLATUS   FLD6     FLEMFAM  FLEXONU  FLGIRL9  FLIES2   FLIPNIT  FLLNONE  FLO2     FLOOR2   FLORRIT
FLATWLK  FLD7     FLEMING  FLEXONX  FLGNMLY  FLIFE    FLIPOH   FLLREIN  FLO5     FLOOR8D  FLORY
FLATY67  FLDBLDR  FLEMNG   FLEXOUT  FLGR     FLIFISH  FLIPONE  FLLS3ND  FLO55IE  FLOORD   FLORY13
FLAUM    FLDCRST  FLEMS    FLEXREX  FLGR86T  FLIFSH   FLIPOP   FLLSEND  FLO55IN  FLOORED  FLORY21
FLAV1    FLDCRW   FLEMX5   FLEXTHT  FLGRL1   FLIFSH2  FLIPOVR  FLLSHTR  FLOAT    FLOORGY  FLORYP
FLAV2    FLDDACR  FLENNER  FLEXTRK  FLGROWN  FLIFSHN  FLIPP    FLLSND   FLOAT2   FLOORIT  FLORYXO
FLAVAC   FLDESS   FLERKEN  FLEXUS   FLGRWN   FLIFYSH  FLIPPA   FLLWME   FLOATBY  FLOORMD  FLORZ4U
FLAVAZ   FLDGRLS  FLERKN   FLEXUSS  FLGSHIP  FLIGHT6  FLIPPED  FLLWTHE  FLOATDN  FLOORME  FLOSDOG
FLAVETT  FLDHKE   FLERPN   FLEXX    FLGST    FLIGIRL  FLIPPN   FLLYRMD  FLOATER  FLOORNG  FLOSEM
FLAVIA   FLDHKY   FLESCH   FLEXXEM  FLGT350  FLIGT11  FLIPPNT  FLM1NGO  FLOATME  FLOORS   FLOSIDN
FLAVIDO  FLDITIN  FLESTIN  FLEXXIS  FLHCS    FLIGURL  FLIPPO   FLMABLE  FLOATN   FLOORS1  FLOSIT1
FLAVOR   FLDITN   FLETCH   FLEXXNN  FLHD     FLIGUY   FLIPPP   FLMAN    FLOATON  FLOORS3  FLOSMOR
FLAVORS  FLDMBLE  FLETCH1  FLEXXUS  FLHHD    FLIHIE3  FLIPPY   FLMES    FLOBEE1  FLOORS4  FLOSN
FLAVORX  FLDMSE   FLETCH3  FLEXZ71  FLHI97   FLIHIGH  FLIPSDE  FLMGO    FLOBEES  FLOOT    FLOSNN
FLAVR91  FLDNCHS  FLETCH4  FLEXZO   FLHJ     FLIKOVA  FLIPSY3  FLMGRVR  FLOBUG1  FLOP     FLOSS1N
FLAVRTN  FLDOLCE  FLETCH5  FLFARM   FLHJR    FLILOW   FLIPTOP  FLMHSRA  FLOCKNO  FLOPPA   FLOSS3
FLAVSTI  FLDQ33N  FLETCH7  FLFBS    FLHKUP   FLIMAN   FLIPTWN  FLMIGO   FLOCKO   FLOPS    FLOSSEM
FLAWDA   FLDQYN   FLETCHR  FLFFHD   FLHLO    FLINAVY  FLIPY    FLMING   FLOCKOV  FLOPTOP  FLOSSEN
FLAWED   FLDRIP   FLETCHT  FLFFHED  FLHODGE  FLINBYE  FLIRTY   FLMM50   FLODA    FLOPZAL  FLOSSGZ
FLAWL3S  FLDSVC   FLETWOD  FLFFY    FLHP     FLINCH   FLISHEL  FLMMAKR  FLODON5  FLOR1    FLOSSIE
FLAWLES  FLDTR1P  FLEUR    FLFHART  FLHPI    FLINES   FLISLE   FLMMKR   FLODOWN  FLOR1DA  FLOSSIN
FLAWLIS  FLDTRIP  FLEURIE  FLFHEAD  FLHR     FLINES1  FLISSA   FLMNCO   FLOEQ    FLOR1SH  FLOSSIT
FLAWLUS  FLDUDE   FLEURS   FLFHED   FLHR1    FLING    FLIT     FLMNG    FLOFREE  FLOR1ST  FLOSSME
FLAWSME  FLDYZ33  FLEURS4  FLFIVE   FLHR8    FLINHI   FLITCMN  FLMNG1   FLOG24   FLOR1T   FLOSSNG
FLAYMCQ  FLE1     FLEURSH  FLFLOYD  FLHRC    FLINLO   FLITE09  FLMNGO   FLOGRWN  FLOR3S   FLOSSNU
FLAZ904  FLEA     FLEURTY  FLFLYR   FLHRX    FLINMOM  FLITE11  FLMNGOS  FLOH     FLOR4U   FLOSSPX
FLB      FLEA45   FLEURY   FLFRNTR  FLHS     FLINN15  FLITE6   FLMNHOT  FLOHIO   FLORA3   FLOSSS
FLB8     FLEA67   FLEW4IT  FLFSHN   FLHT     FLINNY6  FLITRSK  FLMNRSE  FLOHISM  FLORA70  FLOSSU
FLBBRR   FLEABAG  FLEWBY   FLFSHOP  FLHT1    FLINT    FLITT    FLMNVA   FLOHME   FLORAB   FLOSSY1
FLBCHS   FLEACH   FLEWBYE  FLFUEL   FLHTK    FLINTT   FLITTER  FLMPHTO  FLOHR    FLORAL   FLOSSY2
FLBOY97  FLEAK    FLEWBYU  FLFUN    FLHTK1   FLION    FLITZ3R  FLMRHME  FLOHR1   FLORALV  FLOSSYD
FLBUCI   FLEALDY  FLEX     FLG      FLHTK2   FLIP     FLITZEN  FLN1     FLOJO    FLORBMA  FLOST8
FLBV     FLECCO   FLEX19   FLG1     FLHTP    FLIP14   FLIUFLS  FLN8IV   FLOJO1   FLORD1   FLOTG
FLC      FLECK1   FLEX1N   FLG1RL   FLHX1    FLIP19   FLIV     FLNAGL   FLOJO2   FLORDA   FLOTRN4
FLC1     FLECK19  FLEX222  FLG2     FLHX2    FLIP2    FLIX     FLNALRT  FLOJO3   FLORE    FLOUDS
FLC4     FLECKER  FLEX4    FLG3     FLHX3    FLIP32   FLJ1T    FLNANA   FLOJO50  FLORE5   FLOUNDR
FLC4M    FLED     FLEXABO  FLG5     FLHX7    FLIP4IT  FLJEEP   FLNATV   FLOJOE   FLOREAT  FLOUR
FLC4M1   FLEDCA   FLEXAMP  FLG7     FLHXS    FLIP4ME  FLJFLJ   FLNBLOO  FLOJOJR  FLOREO   FLOURSH
```

```
FLOVTIN  FLPRBCH  FLSLK98  FLTHYRT  FLUGAME  FLWRLND  FLY4FSH  FLYDIVA  FLYGYRL  FLYLIFE  FLYNZO6
FLOW11   FLPRCHN  FLSND    FLTK4    FLUGEL   FLWRLUV  FLY4FUN  FLYDLTA  FLYH1    FLYLII   FLYOCHO
FLOW27   FLPRSET  FLSONIC  FLTLEVL  FLUGHAF  FLWRMTH  FLY4I3   FLYDMD   FLYH1GH  FLYLTA   FLYOHIO
FLOW3R   FLPS1DE  FLSPEED  FLTLNDR  FLUHD    FLWRPDL  FLY4PJ   FLYDVA   FLYHELO  FLYLTNG  FLYON
FLOW3RS  FLPSFT   FLSQUAD  FLTLNDS  FLUID    FLWRS    FLY5G7   FLYDYX   FLYHGH   FLYMAF   FLYONE
FLOW71   FLPSID3  FLSRDYE  FLTNRS   FLUIDS   FLWRSTP  FLY5K3   FLYE     FLYHGHJ  FLYMAX   FLYOSU
FLOWBUG  FLPSIDE  FLSSBSS  FLTNSTY  FLUII    FLWRTRK  FLY5K4   FLYEAA   FLYHGHT  FLYME    FLYP51
FLOWEBB  FLPYDSK  FLST1NE  FLTNURS  FLUJEEP  FLWRZ12  FLYA320  FLYEFLY  FLYHI17  FLYME89  FLYPARK
FLOWEQ   FLQ      FLST8    FLTOPS   FLUKE    FLWRZ4U  FLYA350  FLYEGLS  FLYHI23  FLYMINI  FLYPEZ
FLOWERQ  FLR63O1  FLSTAT3  FLTOPS2  FLUKER   FLWS     FLYA380  FLYER1   FLYHI3   FLYMOM   FLYPHSH
FLOWERS  FLRATE   FLSTATE  FLTOUT   FLUNOY1  FLWSOME  FLYAA30  FLYER2   FLYHI64  FLYMOM5  FLYPIB
FLOWERZ  FLRBAMA  FLSTC1   FLTPLN   FLUPHHD  FLWZ4U2  FLYAF2   FLYER3   FLYHI9   FLYMOR   FLYPIXE
FLOWHIO  FLRCHD   FLSTF    FLTPLNE  FLUPUS1  FLXAPEL  FLYAIRZ  FLYER5   FLYHIE3  FLYMSFE  FLYPOD
FLOWHP   FLRCHLD  FLSTF04  FLTPSLR  FLURANE  FLXBABY  FLYAMG   FLYER66  FLYHII   FLYMTB   FLYPPG
FLOWIN   FLRDA    FLSTIN1  FLTRAD   FLURIG   FLXBNDR  FLYANG   FLYER83  FLYHIJ   FLYN     FLYPT91
FLOWJ    FLRDLI   FLSTINI  FLTRISK  FLURISH  FLXDOUT  FLYAPPA  FLYERS1  FLYHIJC  FLYN1    FLYR01
FLOWOLF  FLRENZA  FLSTINY  FLTRMAN  FLURTLE  FLXEN    FLYAWY   FLYERUD  FLYHIJJ  FLYN2    FLYR02
FLOWPA   FLRFARM  FLSTN    FLTRN    FLUS     FLXFLCS  FLYB     FLYEST1  FLYHIJO  FLYN2HP  FLYR03
FLOWR    FLRFXR   FLSUNVW  FLTRSK   FLUSH    FLXGNG   FLYB47   FLYF1    FLYHIK   FLYN4VY  FLYR1
FLOWR13  FLRFXRS  FLT1     FLTRTH   FLUSH1   FLXIN    FLYB52   FLYF1D   FLYHIKK  FLYNAVY  FLYR19
FLOWR8   FLRGRL   FLT4     FLTRX    FLUSHED  FLXJET   FLYB57   FLYF1SH  FLYHIMG  FLYNBYE  FLYR75
FLOWRGL  FLRGUY   FLT44ME  FLTS1X   FLUT1FL  FLXLIFE  FLYB58   FLYFABN  FLYHIMJ  FLYNBYU  FLYR80
FLOWRS1  FLRIDAZ  FLT4LYF  FLTSIXX  FLUTE    FLXMOM   FLYB717  FLYFAR   FLYHIN8  FLYNC    FLYR83
FLOWTIE  FLRINIT  FLT6     FLTSJP   FLUTE4U  FLXN     FLYB720  FLYFAST  FLYHIRG  FLYNCAT  FLYR86
FLOWWW   FLRIOLI  FLTALES  FLTTK    FLUTEI   FLXN2    FLYB767  FLYFESH  FLYHITY  FLYNF    FLYRAF
FLOWY    FLRKING  FLTALNG  FLTWDMC  FLUTER   FLXN206  FLYBABE  FLYFISH  FLYHIVS  FLYNFRE  FLYRBB
FLOWZY   FLRKN    FLTATHL  FLTWOD   FLUTIE   FLXN2EZ  FLYBE35  FLYFLY   FLYHOT   FLYNFX   FLYRC
FLOYD02  FLRLAND  FLTAWSM  FLTZYS4  FLUTTER  FLXN57   FLYBFLY  FLYFORD  FLYHRS   FLYNGMA  FLYREX
FLOYD1   FLRMAN   FLTBDRD  FLU      FLUVSD   FLXNEO   FLYBNCH  FLYFR33  FLYHY    FLYNGWV  FLYRFAN
FLOYD2   FLRMGK   FLTBGFT  FLU1     FLUX     FLXNIT   FLYBOB   FLYFREE  FLYHYGH  FLYNH1   FLYRIDE
FLOYD3   FLRNTIN  FLTBROK  FLU3     FLUX1NG  FLXNLEX  FLYBOI   FLYFSH   FLYHYR   FLYNHI2  FLYRITE
FLOYDC6  FLRPWR   FLTCH21  FLU4     FLUXCAP  FLXNONU  FLYBOY2  FLYFSHR  FLYHZY   FLYNIAN  FLYRMM
FLOYDS   FLRRY    FLTCHER  FLU5     FLUXME   FLXNWFY  FLYBOY3  FLYFSN   FLYI73   FLYNICE  FLYRN
FLOYDX5  FLRS4U   FLTCHR3  FLU6     FLUXX7   FLXONM   FLYBOYD  FLYFST   FLYIN4   FLYNJET  FLYROD1
FLOYDY   FLRS51   FLTCO4T  FLU88ER  FLUZ     FLXSPRT  FLYBOYS  FLYG     FLYIN5   FLYNK    FLYROD8
FLOYJOY  FLRSH    FLTCREW  FLUBBER  FLVJOY   FLXTOUT  FLYBRY   FLYG2    FLYIN6   FLYNLAP  FLYRODR
FLOZZ    FLRSMSW  FLTCRNK  FLUBER   FLVROTW  FLXZONE  FLYBUOY  FLYG90   FLYINB   FLYNLO   FLYRR
FLP      FLRSNDR  FLTCRUE  FLUBIE   FLVRTWN  FLY12OO  FLYBURG  FLYGAJ   FLYINBI  FLYNLOO  FLYRRR
FLP1     FLRT1    FLTCRW   FLUBS    FLW3     FLY16V   FLYBY1   FLYGAL   FLYINBY  FLYNMOM  FLYRRS
FLP2     FLRT3    FLTDEC   FLUBY3U  FLWITCH  FLY17GY  FLYBY3   FLYGHT   FLYINC   FLYNN    FLYRS1
FLPAQTR  FLRTANK  FLTDECK  FLUBYU   FLWL3SS  FLY1N    FLYBYC8  FLYGIRL  FLYING   FLYNN1   FLYRS6
FLPFLOP  FLRYHRT  FLTDEK   FLUCREW  FLWLE55  FLY1NB   FLYBYE   FLYGL    FLYING1  FLYNN89  FLYRSR1
FLPFLP   FLS      FLTDK    FLUCRU   FLWLESS  FLY1NG   FLYBYU2  FLYGMA   FLYING2  FLYNNDL  FLYRT
FLPFLPN  FLS1     FLTDOC1  FLUENT   FLWMAPS  FLY1NLO  FLYBYYU  FLYGOD   FLYINGA  FLYNNJ   FLYRT66
FLPFLPZ  FLS3     FLTDR    FLUFE2   FLWMEHZ  FLY2     FLYC141  FLYGOD1  FLYINGC  FLYNNY   FLYRV10
FLPII    FLS6IN   FLTDWN   FLUFEE   FLWR2U   FLY2ASI  FLYC5A   FLYGR    FLYINGE  FLYNNY1  FLYRX4
FLPJCK   FLSBB66  FLTENG   FLUFF    FLWR5    FLY2EYW  FLYC7    FLYGRL2  FLYINGK  FLYNNY2  FLYRYD
FLPMDE   FLSBOSS  FLTERTH  FLUFFEE  FLWR74   FLY2HGH  FLYCG    FLYGRL6  FLYINGT  FLYNOUT  FLYRYT
FLPN546  FLSEND   FLTFOXS  FLUFFHD  FLWRB    FLY2HOT  FLYCHF   FLYGRLM  FLYINHI  FLYNPGQ  FLYRZ
FLPNBRD  FLSENDS  FLTH1    FLUFFY   FLWRBOI  FLY2OBX  FLYCHIC  FLYGRLS  FLYINLO  FLYNPI6  FLYS
FLPNHLD  FLSHBAC  FLTH2O   FLUFFY1  FLWRBOY  FLY2OH   FLYCHIK  FLYGRYL  FLYINV   FLYNPIG  FLYS250
FLPNKRT  FLSHBCK  FLTH666  FLUFFYH  FLWRCHL  FLY2TB   FLYCO    FLYGS    FLYJ3    FLYNRN   FLYSAAB
FLPNOUT  FLSHDG4  FLTHEAD  FLUFFYY  FLWRCR   FLY35E   FLYCVG   FLYGSCT  FLYJET   FLYNRYN  FLYSAR
FLPNS46  FLSHIVA  FLTHMCM  FLUFHD   FLWRFRM  FLY3D    FLYD2    FLYGTI   FLYKNWN  FLYNS    FLYSCOT
FLPNSEL  FLSHO    FLTHRTL  FLUFIE   FLWRFTN  FLY3R    FLYD50   FLYGURL  FLYKTDZ  FLYNSRT  FLYSIBS
FLPPER   FLSKTRV  FLTHY    FLUFMOM  FLWRGUY  FLY3R5   FLYDAD   FLYGUY   FLYKUTZ  FLYNSS   FLYSLO
FLPPER1  FLSL     FLTHYA   FLUFY    FLWRJR   FLY3RS   FLYDAL   FLYGWV   FLYLADY  FLYNV    FLYSNOH
FLPR     FLSL8    FLTHYHO  FLUFY8   FLWRLDY  FLY4DNP  FLYDAW   FLYGY    FLYLEAF  FLYNZL1  FLYSOLO
```

```
FLYSPUR   FLYYYIN   FM329     FMIDAY    FMRPJ     FN50      FNCYVW    FNIMONY   FNMURCA   FNSTRT    FO5HO
FLYSR22   FLYYYY    FM3579    FMILLY    FMRREP    FN509     FND4JC    FNIPVR    FNN2      FNSUP1    FO5ORD
FLYSRT    FLYYYYY   FM42      FMILYBZ   FMRSNTR   FN57      FNDANGO   FNISHD    FNNBLLY   FNSUP2    FO68RD
FLYSTI    FLYZ      FM4DR     FMING72   FMRTZ27   FN5728    FNDAPTH   FNISHHM   FNNEGNS   FNSUP50   FO88
FLYSTR8   FLYZ16    FM4LIFE   FMJ7      FMS       FN59      FNDDR     FNITTI    FNNELLA   FNSYZ     FOABB
FLYT388   FLYZON3   FM5       FMJ9MM    FMS6      FN5SVN    FNDFYRE   FNITTY    FNNERD    FNTASMA   FOAD48
FLYTCN    FLYZONE   FM52      FMKHA3    FMSAMS    FN7       FNDGJOY   FNJEEP    FNNFNRL   FNTASTC   FOAD50
FLYTDI    FLZGOLD   FM57      FML8      FMSKI74   FN8055    FNDHOPE   FNK4      FNNSUN    FNTASTK   FOADB
FLYTEBO   FLZUKO    FM73      FMLA1ST   FMSOH     FN9999    FNDHPE    FNKIMKI   FNNYHOW   FNTIMES   FOADX2
FLYTH3W   FM        FM7777    FMLEBXR   FMSR22    FNA       FNDJOY    FNKIT     FNNYLDY   FNTM      FOAEB
FLYTHE    FM01      FM7888    FMLEE7    FMSVO     FNABUBA   FNDLYLK   FNKMNKY   FNNYME    FNTM22    FOAF333
FLYTIE    FM03      FM888     FMLFR     FMT8      FNAF      FNDMY59   FNKNG     FNNZUP    FNTM309   FOAJB
FLYTNRS   FM0406    FM915     FMLGUY    FMTCME    FNAF1     FNDN3MO   FNKY      FNO3OO    FNTORUN   FOAKFS4
FLYTOL    FM1049    FMA       FMLIMAN   FMTHREE   FNAFFAM   FNDOUT    FNKYBCH   FNOBLE    FNTPRCH   FOAL
FLYTOUT   FM117     FMAA80    FMLIND    FMTRS2T   FNAFGG    FNDR      FNKYJNQ   FNOMNAL   FNTRK     FOALIN
FLYTPA    FM117PM   FMACOFF   FMLMRN    FMUFIT    FNAILS    FNDRAIS   FNKYJZ    FNOMNLY   FNTRVLR   FOAM
FLYTR5K   FM1212    FMACROX   FMLOMG    FMUGYM    FNALGRL   FNDRASR   FNKYTWN   FNORD     FNTSMC    FOAMER
FLYTRAP   FM123     FMALCH    FMLXXII   FMULA1    FNALLY    FNDRBRG   FNLA526   FNORDS    FNTSTC    FOAMMAN
FLYTRSQ   FM13261   FMAPF01   FMLY143   FMUOASL   FNALY     FNDRMOM   FNLARKY   FNORKIE   FNTSTC1   FOAMS
FLYTRZK   FM1852    FMASN     FMLY1ST   FMUSAH    FNARND    FNDRSTX   FNLBEAN   FNP4HIM   FNTSTC2   FOAMUP
FLYTWA    FM1938    FMB       FMLYARK   FMWMJTW   FNATIK    FNDRTY    FNLBOSS   FNPBABE   FNTSTIC   FOANJ
FLYTY     FM1954    FMB1      FMLYCAR   FMXR2     FNAVA     FNDRVAN   FNLCAKN   FNPBC     FNTYPES   FOBBIT
FLYTY18   FM1980    FMB2      FMLYCR    FMYBM     FNAWSM    FNDRY     FNLCALL   FNPNKE    FNUCN5    FOBDB
FLYTY2    FM1CH     FMB4ME    FMLYDOC   FMYTKSR   FNBEACH   FNDRZR    FNLCHPR   FNPPE     FNULNU    FOBECHO
FLYTYER   FM1GR63   FMBOSS    FMLYGUY   FN03OO    FNBILL    FNDSRLO   FNLDEST   FNQWK     FNW       FOBROD
FLYTYIN   FM1OO     FMBTRP    FMLYHM    FN115     FNBOGEY   FNDWAY    FNLE      FNR1R     FNWKD     FOBW
FLYTYR    FM1ST     FMCDH     FMLYJWL   FN1158    FNBOOT    FNEFRM    FNLED     FNRAISR   FNWOTM8   FOBW89
FLYTZ     FM2       FMCDH1    FMLYLAW   FN13      FNBRK     FNESS10   FNLFLSH   FNRANGR   FNX       FOBYEFO
FLYTZ95   FM2021    FMCDI     FMLYLYF   FN133     FNC1NAN   FNF       FNLGIFT   FNRIR     FNXRSNG   FOCH
FLYUD     FM236     FMCI      FMLYMAN   FN134     FNC4EVA   FNFA5T    FNLGIRL   FNRUBI    FNYAKIN   FOCII
FLYUFLZ   FM239     FMCIII    FMLYSDN   FN140     FNCAMK1   FNFAC     FNLGRL    FNRUN1    FNYGIRL   FOCIII
FLYUP     FM240     FMCPA     FMLYWGN   FN141     FNCELLI   FNFAL     FNLIBRA   FNRUN2    FNYHOW    FOCKEY
FLYUPHI   FM241     FMCPD     FMM1      FN143     FNCEVXN   FNFN      FNLLY     FNRUSTY   FNYLDY    FOCKIT
FLYUPS    FM242     FMCPD2    FMMBZ2    FN144     FNCFRSH   FNFNFUN   FNLNDIA   FNS       FNYPKRS   FOCKLR
FLYUSAF   FM243     FMCVLC    FMMJTW    FN145     FNCHAT    FNFOX     FNLOCKS   FNS1Z3    FNYZ      FOCO
FLYV4DR   FM244     FMD1      FMML97    FN146     FNCHEFN   FNFRANK   FNLPHZ    FNS1ZE    FNZ2LF    FOCONN
FLYVFR    FM245     FMDELOS   FMMXX     FN147     FNCI8     FNFS      FNLRID    FNS2DRT   FNZ2RGT   FOCSONU
FLYVMO    FM246     FMDLBB    FMMXX2    FN1824    FNCOLD    FNFTUTS   FNLRIDE   FNS2L2R   FNZ2RT    FOCST
FLYVNES   FM247     FMDXR     FMNST03   FN187     FNCORPS   FNFUDGY   FNLSCR    FNS2LF    FNZS2R    FOCU5
FLYVP     FM248     FMEA      FMO1      FN1961    FNCP10    FNGBOB    FNLSU     FNS2LT    FNZSUP    FOCU53D
FLYVR6    FM249     FMEDEBO   FMOD1     FN1TTY    FNCPANZ   FNGFAST   FNLTBL    FNS2R1T   FNZUP     FOCUCHO
FLYW16    FM250     FMFCPK    FMOD96    FN2187    FNCPNTZ   FNGM1     FNLTCH    FNS2RIT   FNZUP1    FOCUS
FLYWACO   FM251     FMFDOC    FMOLLI    FN21870   FNCRIZA   FNGNGRS   FNLTCR    FNS2RT    FNZUP2    FOCUS01
FLYWAY    FM252     FMFG      FMOORE    FN2189    FNCY      FNGONE    FNLVN42   FNS2ZLF   FNZUP23   FOCUS04
FLYWFLG   FM253     FMFHM     FMOSER    FN29      FNCY1     FNGRBNG   FNLVW19   FNSAM     FNZZ2LT   FOCUS1
FLYWILD   FM254     FMFHM2    FMOSS3    FN2COLD   FNCY2NA   FNGREEN   FNLY      FNSE      FO        FOCUS12
FLYWM3    FM255     FMFHMC    FMP1      FN2DRVE   FNCYAF    FNGROOT   FNLYFRE   FNSEATO   FO0847    FOCUS13
FLYWRT    FM256     FMFIP     FMPGS     FN2PL16   FNCYDRT   FNGRVEN   FNLYGOT   FNSHRAC   FO111     FOCUS2
FLYWTME   FM257     FMGM09    FMPS4     FN34ER    FNCYFUN   FNGS909   FNLYGT1   FNSIZ     FO12      FOCUS3
FLYXNYT   FM258     FMGREC    FMQA108   FN42      FNCYGRL   FNGUMBO   FNLYMSN   FNSIZE    FO13RD    FOCUS4
FLYXR     FM259     FMGRICO   FMR       FN4EVR    FNCYHUH   FNH5      FNM1NT    FNSIZED   FO1620    FOCUSD
FLYY      FM260     FMGRLLC   FMR1      FN4FMLY   FNCYJAX   FNH6      FNMA      FNSLD     FO20UR    FOCUSDD
FLYY247   FM261     FMH3      FMRCPD    FN4LF     FNCYLIK   FNHOBBS   FNMC      FNSLYER   FO31HM    FOCUSG
FLYY365   FM262     FMHMDR    FMRDAVE   FN4LFE    FNCYLK    FNI4U     FNMEGN    FNSNDIT   FO32      FOCUSR5
FLYYGRL   FM2625    FMHTYH    FMRDI     FN4LGRL   FNCYLKE   FNIASS    FNMEOW    FNSOWE    FO33RD    FOCUSRS
FLYYREE   FM263     FMI       FMRI      FN4LIF    FNCYLYK   FNICA     FNMNT     FNSTEFN   FO4FO     FOCUSST
FLYYRS    FM29      FMI1      FMRLEO    FN4MEI2   FNCYNCY   FNIGUY    FNMSY     FNSTEIN   FO55IL    FOCUSSY
FLYYTY1   FM317     FMI2      FMRMP     FN4US     FNCYOTA   FNIM12    FNMTL     FNSTEVE   FO58      FOCUST
```

```
FOCUSX3  FOGLBYZ  FOLLIV   FOO1     FOORE    FOPDPD   FORCEA6  FORDAD   FORE     FORFUN   FORLISA
FOCUZED  FOGLE    FOLLOM3  FOO4EVR  FOOREVR  FOPEBY   FORCEB   FORDADD  FORE01   FORFUNN  FORLOIS
FOD1     FOGLE2   FOLLOME  FOOBRU   FOORX4   FOPESQ   FORCEBE  FORDAL3  FORE18   FORG     FORLOVE
FODDIE   FOGLIO   FOLLY    FOOCAT   FOOS1    FOPHILD  FORCED   FORDALE  FORE2    FORG1VN  FORLUKE
FODDUDE  FOGM66   FOLLY2   FOOCH    FOOSBLR  FOPLOG9  FORCEFD  FORDASM  FORE20   FORGAIL  FORM88
FODG     FOGO     FOLLYB   FOOD1E   FOOSEGT  FOPLWYR  FORCEQ5  FORDBAD  FORE5T   FORGD    FORMA
FODIO    FOGONE   FOLLYS   FOOD4U   FOOSFAN  FOPMC    FORCES   FORDBOY  FORE76   FORGD1   FORMA18
FODOR    FOGT01   FOLLYSC  FOOD4U2  FOOSFI   FOPPBA   FORCM55  FORDCAR  FOREACE  FORGE    FORMA19
FODOR1   FOGYCAR  FOLOWUP  FOOD4U3  FOOSI3   FOPPD    FORCODY  FORDDLR  FOREAL   FORGED   FORMAC
FODU     FOHLEN   FOLSCHI  FOODBEV  FOOSKIE  FOPS     FORCPWR  FORDE    FOREBUX  FORGER   FORMAN
FOE1     FOHRD1   FOLSOM1  FOODE    FOOSY    FOPTIYO  FORCY4   FORDETR  FORECC   FORGG4   FORMAR
FOE4LF   FOHRD5   FOLSOM2  FOODFYT  FOOT     FOQUA    FORD     FORDEVO  FORED1   FORGGY   FORMARY
FOE4SHO  FOHREVR  FOLTZ35  FOODHLS  FOOT1    FOR      FORD06   FORDEVR  FOREDOC  FORGIGI  FORMER
FOEALE   FOHSHZL  FOLTZY   FOODIE   FOOT2TF  FOR1     FORD1    FORDEXP  FOREEE   FORGIN   FORMEZ3
FOEARTH  FOHT4U   FOLTZY1  FOODIEJ  FOOT369  FOR2     FORD10   FORDF1   FOREEEE  FORGIVN  FORMIA
FOEBRA   FOHUNIT  FOLTZY2  FOODIST  FOOTBAL  FOR22YR  FORD11   FORDF22  FOREEL   FORGKG   FORMOM
FOECEO   FOIL     FOLYROX  FOODOG   FOOTBIG  FOR2NUT  FORD18   FORDF50  FOREFUN  FORGLF   FORMRSG
FOEFIVE  FOILS    FOLZ     FOODRD   FOOTBL   FOR3BOY  FORD19   FORDFAN  FOREGOO  FORGMA   FORMULA
FOEGEN   FOINMGT  FOMAN55  FOODSAF  FOOTFXR  FOR3IGN  FORD1OO  FORDFX4  FOREH    FORGOD   FORMULR
FOEHAMR  FOISY    FOMBEE1  FOODSOL  FOOTIE   FOR3ST   FORD21   FORDHD   FOREIA   FORGOLF  FORMY2
FOENIX   FOJI     FOMBENZ  FOODY    FOOTIN   FOR3V3R  FORD23   FORDI2D  FOREIGN  FORGOT   FORMY3
FOEPSP   FOKLORE  FOMBI19  FOOEY    FOOTINC  FOR3VER  FORD24   FORDKLR  FOREIYN  FORGS    FORMY30
FOES     FOKUS    FOMBI20  FOOF1TR  FOOTLUV  FOR3VR1  FORD28   FORDLAW  FOREKEV  FORGTIT  FORMY4
FOEVA15  FOKUSED  FOMBOSS  FOOF8RS  FOOTRN   FOR3VR5  FORD289  FORDLFE  FOREL    FORGTN1  FORMY7
FOEVR17  FOKWULF  FOMC1    FOOFAN   FOOTS1   FOR5V5R  FORD2K   FORDLTD  FORELFT  FORGUS2  FORMYCJ
FOEVRL8  FOLA     FOMCEO   FOOFGTR  FOOTS2   FOR7     FORD30   FORDMAV  FORELS   FORGUS3  FORNADA
FOEX10   FOLAN    FOMF     FOOFITR  FOOTSIE  FORAGE   FORD35   FORDMN   FOREMMA  FORGVEN  FORNANA
FOEX96X  FOLAN1   FOMO     FOOFMOM  FOOTSKI  FORAGER  FORD37   FORDMUS  FOREN6   FORGVN1  FORND
FOF      FOLARRY  FOMO13   FOOFS    FOOTWRK  FORAKER  FORD40   FORDNIT  FORENA   FORHID   FORNOS
FOF2     FOLC     FOMOC06  FOOFT3R  FOOTWS6  FORALL   FORD42   FORDNOS  FORENSC  FORHIEL  FORNOS2
FOF3     FOLD13   FOMOCAT  FOOFTR1  FOOTY    FORAM    FORD45   FORDOBS  FOREOPS  FORHIM   FORNSIC
FOF3B3G  FOLD4    FOMOCO   FOOFTR6  FOOTZ    FORAM16  FORD46   FORDOC   FOREPLY  FORHLTH  FORNWLT
FOFARM   FOLDEM   FOMPC    FOOFTR9  FOOUSH   FORAM29  FORD460  FORDOG   FOREREZ  FORHUN   FORODIN
FOFARUN  FOLDPRE  FOMUSA   FOOFTRZ  FOOZ     FORANA   FORD47   FORDOGS  FORERGT  FORIDA   FORONE
FOFF1    FOLDS    FON10EL  FOOFYTR  FOOZBAL  FORANGZ  FORD49   FORDOM   FORERYT  FORINGA  FOROSES
FOFF46   FOLDS4   FON10L   FOOGIE   FOOZER   FORB     FORD4WD  FORDOSU  FOREST   FORINTI  FOROSU
FOFG     FOLEIJ   FONCY    FOOGIRL  FOOZER2  FORBAMA  FORD52   FORDP51  FORESTA  FORIT    FORP3
FOFIDDY  FOLES9   FONDA    FOOGRL   FOOZIE   FORBAY   FORD56   FORDPNT  FORESTR  FORIU    FORPAPA
FOFIFTY  FOLEY    FONDAJ   FOOJEE   FOP      FORBEAN  FORD59   FORDPRO  FORET    FORJAJA  FORPAUL
FOFITTY  FOLEY1   FONDUE   FOOKIT   FOP1     FORBECK  FORD5OH  FORDREW  FORET1   FORJAK   FORPAWS
FOFOTOO  FOLEY9   FONETEK  FOOKYOU  FOP2     FORBEHR  FORD64   FORDS    FORET4   FORJESS  FORPEAS
FOFOTWO  FOLEYS   FONFXR   FOOL     FOP7     FORBELA  FORD65   FORDS4D  FOREUA   FORJOJO  FORPHIL
FOFUNNA  FOLEYS2  FONG3    FOOL1    FOP70VP  FORBES   FORD66   FORDSON  FOREV11  FORJW2   FORPINK
FOFY     FOLIADU  FONGUH   FOOL4U   FOP8     FORBES1  FORD66M  FORDSVT  FOREV54  FORK1K2  FORPNUT
FOFZ96   FOLIAGE  FONGY    FOOLAY   FOP90O   FORBIDN  FORD69   FORDT    FOREVA8  FORK911  FORPOPS
FOG1     FOLIEDX  FONKY    FOOLEDU  FOPA     FORBIGO  FORD71   FORDT23  FOREVE   FORK9Z   FORR3D
FOG1E    FOLIO2   FONMAN   FOOLEE   FOPA01   FORBIGV  FORD72   FORDT6   FOREVER  FORKAE   FORR3ST
FOG2SS   FOLIZ    FONNIE   FOOLIN   FOPA1    FORBIN   FORD737  FORDTA   FOREVR   FORKDT   FORRE5T
FOG5     FOLK     FONNY    FOOLONE  FOPA2    FORBNGR  FORD74   FORDTRA  FOREVR5  FORKEM   FORREDS
FOGBOW   FOLK21   FONPAUL  FOOLSND  FOPA4    FORBOAT  FORD755  FORDTRK  FOREVR7  FORKER   FORREEL
FOGG     FOLK55   FONSE    FOOLSPD  FOPA58   FORBOO4  FORD77   FORDULA  FOREVRR  FORKEV   FORREGI
FOGG1    FOLKLRE  FONSTR   FOONIRN  FOPA6    FORCBJ   FORD78   FORDUSA  FOREWE   FORKLFT  FORREST
FOGGY2   FOLKRT   FONTAN3  FOOOORE  FOPA69   FORCC    FORD81   FORDWHO  FOREX    FORKLJ2  FORRET
FOGGY47  FOLKYEA  FONTINA  FOOORE   FOPA71   FORCDO2  FORD85   FORDWMN  FOREXQN  FORKMS   FORRFUN
FOGHAT   FOLL4    FONYI    FOOOUR   FOPA81   FORCE1   FORD86   FORDX4   FOREXX   FORKO    FORRNR
FOGHT    FOLLCLE  FONZ77   FOOOX    FOPA82   FORCE17  FORD863  FORDXLT  FORFIFI  FORKS01  FORRO
FOGIE    FOLLE    FONZLUV  FOOQ     FOPAR    FORCE41  FORD88   FORDY8   FORFREE  FORLIFE  FORRRE
FOGIVE   FOLLIII  FOO      FOOQUE   FOPBLUE  FORCE99  FORD94   FORDZLA  FORFRNT  FORLIN   FORRRRE
```

```
FORRST    FORTRES   FOSHO66   FOTOMAN   FOURLOW   FOXBDY    FOXJEEP   FOXY01    FOXYRED   FPDK      FR13TH
FORRUBY   FORTRSS   FOSHOAF   FOTOMKR   FOURM     FOXBDY1   FOXL315   FOXY03    FOXYREE   FPDNPRN   FR15
FORRUNR   FORTSON   FOSHOW    FOTOMOM   FOURNI2   FOXBDY2   FOXLMO    FOXY04    FOXYRON   FPDRET    FR16
FORS      FORTTWO   FOSHOW1   FOTON     FOUROF8   FOXBLD2   FOXLYN    FOXY1     FOXYROZ   FPE1O21   FR1713
FORS3D    FORTUNA   FOSHY97   FOTONRD   FOUROFF   FOXBODE   FOXMCLD   FOXY11    FOXYRXY   FPE21P    FR1938
FORS4LE   FORTUNE   FOSHZL    FOTOPA    FOURPAW   FOXBODY   FOXNGR    FOXY14    FOXYSHA   FPEE      FR1DAY
FORS8IN   FORTWO    FOSHZZE   FOTOPRO   FOURPF    FOXBOX    FOXNOWL   FOXY2     FOXYSSS   FPEPU     FR1ENDS
FORSAIL   FORTY01   FOSHZZL   FOTOS4U   FOURRNR   FOXBOX1   FOXOP     FOXY22    FOXYTJ    FPETROL   FR1JOL
FORSALE   FORTY1    FOSIII    FOTOVN    FOURRR    FOXBQDY   FOXPAW    FOXY26    FOXYY     FPG1      FR1PP
FORSCHE   FORTY2    FOSIL     FOTOWN    FOURS     FOXC8     FOXPRO    FOXY29    FOXZ51    FPGPAYS   FR1SCO
FORSE     FORTY5    FOSLDGR   FOTOZ     FOURSIX   FOXCAT    FOXR8CN   FOXY2U    FOYEBOY   FPGRP7    FR1TO
FORSEE    FORTY60   FOSLFUL   FOTW      FOURSQR   FOXCLDY   FOXRACN   FOXY3     FOYMULA   FPHORZS   FR1ZZY
FORSHO    FORTY7    FOSLMAN   FOTY90    FOURSTR   FOXCREW   FOXRAG    FOXY33    FOYSTOY   FPINZ96   FR2
FORSHOW   FORTY9R   FOSLPWR   FOTZEY    FOURT2    FOXCRFT   FOXRED3   FOXY381   FOYT14    FPITBG    FR2007
FORSHZL   FORTYJ    FOSNAB    FOUCH43   FOURTN8   FOXDAD    FOXRIDE   FOXY47    FOYT67    FPJ       FR2014
FORSKY    FORTYTO   FOSPD     FOUCHE    FOURTY8   FOXDEN    FOXROXC   FOXY50    FOYTTOY   FPJMJ     FR22
FORSLE    FORTZA    FOSRODA   FOUDEH    FOURUS    FOXDEN1   FOXRUN1   FOXY60S   FOZ       FPKCPA    FR24
FORSLVR   FORU2NV   FOSS      FOUETTE   FOURX     FOXDIV    FOXSAKE   FOXY67    FOZGUMP   FPL       FR24RG
FORSOLD   FORU444   FOSS1L    FOUF      FOURX4    FOXDUST   FOXSC6    FOXY68    FOZIA     FPLAY     FR2BME
FORSUMR   FORUC     FOSS1LS   FOUGHT4   FOUST     FOXE1     FOXSDEN   FOXY79    FOZIL     FPLEAD    FR2FRLC
FORSYII   FORUC2    FOSSE     FOUITMA   FOUT01    FOXELLN   FOXSEE    FOXY808   FOZMOBL   FPLS      FR2GO
FORSYTH   FORUCOM   FOSSIL    FOUL      FOUT1     FOXEQ2    FOXSIP    FOXY84    FOZOE     FPM       FR2GO13
FORT      FORUDAD   FOSSILS   FOULK05   FOUT4U    FOXEQNX   FOXSNOW   FOXY87    FOZWAGN   FPM1      FR2GO30
FORT4     FORUGOD   FOST3R    FOULK07   FOUTS1    FOXER     FOXSQRL   FOXY90    FOZXT     FPMG      FR2KWI3
FORT7     FORUMA    FOST999   FOULMAN   FOUTS4    FOXES     FOXSTER   FOXY93    FOZXTI    FPMRS     FR3
FORT997   FORUMOM   FOSTER2   FOULPC    FOUTTY    FOXES16   FOXSWIM   FOXY96    FOZYSTI   FPMURT    FR31
FORTAD    FORUQ     FOSTERF   FOUN10    FOUTZ     FOXETTE   FOXTAIL   FOXYASF   FOZZ      FPO       FR32BME
FORTAML   FORVETS   FOSTERS   FOUND     FOUZE     FOXFAM    FOXTHAT   FOXYAW    FOZZE     FPORTIS   FR33
FORTE     FORVR18   FOSTITO   FOUND01   FOUZE1    FOXFARM   FOXTOP    FOXYB     FOZZIE    FPOT242   FR3333
FORTE07   FORVR21   FOSTR     FOUND1    FOUZIA    FOXFISH   FOXTOY    FOXYBLU   FOZZIEB   FPOWER    FR333ZY
FORTE13   FORWALT   FOSTR13   FOUNDER   FOW1ER    FOXFO     FOXTRAP   FOXYBOI   FOZZY     FPPE      FR33BRD
FORTE2    FORWHAT   FOSTR3    FOUNDIT   FOW7      FOXFRS    FOXTRO    FOXYBRN   FOZZY3    FPPE      FR33BRN
FORTE7    FORWHY    FOSTRD    FOUNDJO   FOWARD    FOXFYR    FOXTRTC   FOXYBXY   FOZZYXT   FPS       FR33DM
FORTEGT   FORWIFE   FOSTRF    FOUNDR    FOWAT     FOXFYRE   FOXU6     FOXYDD3   FOZZZY    FPS3      FR33JD
FORTEM    FORWRD    FOSTRKD   FOUO      FOWGTRK   FOXGAV    FOXUUP    FOXYDOT   FP        FPSDRMR   FR33K3Y
FORTFAN   FORYAYA   FOSTRMA   FOUR      FOWKES    FOXGLO    FOXWAGN   FOXYEAH   FP1       FPSEUDO   FR33LS
FORTFOR   FORYDER   FOSTRS    FOUR01K   FOWL3R    FOXGMC    FOXWOOD   FOXYFOX   FP1933    FPSHAH    FR33MAN
FORTHCZ   FORYHWH   FOSUL5    FOUR17    FOWLER    FOXGRL    FOXX02    FOXYGAL   FP2931    FPT1      FR33ME
FORTHE4   FORYUN    FOTBAL    FOUR2     FOWLER5   FOXGT     FOXX060   FOXYGEE   FP41      FPTSD     FR33MN
FORTHOR   FORZA     FOTBALL   FOUR20    FOWLFRM   FOXGVN    FOXX1     FOXYGPA   FP55      FPUWORX   FR33RIO
FORTIER   FORZA1    FOTECH    FOUR32    FOWLING   FOXHD     FOXX29    FOXYGT    FP631     FPV       FR33SMK
FORTIG8   FORZA16   FOTG      FOUR54    FOWLKES   FOXHL     FOXX4DI   FOXYHOW   FP66      FPVAN     FR33SOL
FORTINS   FORZA2    FOTIME    FOUR58    FOWLON    FOXHLLO   FOXX88    FOXYJAG   FP8201    FPW1      FR33ZE
FORTIS    FORZA7    FOTK      FOUR77    FOWLRSD   FOXHLOW   FOXX89    FOXYJAN   FP8788    FPW3      FR33ZZ
FORTIS1   FORZA73   FOTO      FOUR96    FOWOSTR   FOXHND    FOXXE     FOXYKAR   FPACE     FPZ       FR34KY
FORTIS7   FORZA91   FOTO1     FOURBY2   FOX       FOXHNT    FOXXE3    FOXYKAT   FPACES    FPZ4      FR3534
FORTISH   FORZARE   FOTO129   FOURBY4   FOX1BBG   FOXI87    FOXXG     FOXYLDI   FPACES1   FPZISM    FR3819
FORTIUS   FORZOEY   FOTO2     FOURC     FOX1LMO   FOXICA    FOXXGRL   FOXYLDY   FPACKER   FQ29      FR3AK
FORTK     FOS       FOTO6AL   FOURCS    FOX2LC    FOXIE     FOXXIE    FOXYLL    FPAYMEU   FQ68      FR3AKSZ
FORTMAN   FOS360F   FOTOBG    FOUREAL   FOX2LMO   FOXIE1    FOXXO     FOXYLPN   FPB1      FQH       FR3B1RD
FORTN8    FOS8      FOTOBOM   FOUREE    FOX3      FOXIE33   FOXXXX    FOXYMA    FPB2      FQISIS    FR3BIRD
FORTNA    FOSALE    FOTOBUG   FOUREEL   FOX4      FOXIO     FOXXXY    FOXYMJ    FPBABY    FQKU      FR3BRD
FORTNER   FOSBC     FOTOFOX   FOURESM   FOX4EVR   FOXIRED   FOXXY     FOXYMOP   FPC       FQQ       FR3BRD1
FORTNEY   FOSCHO    FOTOG     FOUREVR   FOX4LIF   FOXIT     FOXXY01   FOXYNAE   FPC350R   FQRONA    FR3BYRD
FORTNTE   FOSFO19   FOTOGM1   FOURFUN   FOX5      FOXITEE   FOXXY1    FOXYONE   FPC4S     FQX       FR3CNDY
FORTOBY   FOSH1ZL   FOTOGRF   FOURG63   FOX9      FOXITUP   FOXXYT    FOXYOO7   FPC9      FR02TY    FR3DD1E
FORTORD   FOSHO1    FOTOJO    FOURGVN   FOXATE    FOXIUWU   FOXXZ     FOXYPD4   FPD       FR13ND5   FR3DDI3
FORTRAN   FOSHO11   FOTOJOE   FOURJC    FOXBA     FOXJAN2   FOXY      FOXYR3D   FPDFFD    FR13NDS   FR3DDIE
```

```
FR3DDY7  FR8TRAN  FRAN43   FRANKG   FRASURE  FRCOSTA  FRDI     FREAK99  FREDDY   FREE27   FREEKY
FR3DM    FR8TRN1  FRAN5    FRANKG2  FRAT     FRCP23   FRDJ     FREAKFR  FREDDY1  FREE2B   FREEL
FR3DO    FR8ZEE   FRAN6    FRANKI   FRATE    FRCPK    FRDKILR  FREAKSS  FREDDYF  FREE2BE  FREELAN
FR3DOM1  FR8ZIER  FRAN888  FRANKI3  FRATELI  FRCQUIT  FRDM     FREAKUM  FREDDYK  FREE2BI  FREELDR
FR3EDOM  FR9      FRANA1   FRANKIE  FRATELO  FRCREW1  FRDM1ST  FREAKY   FREDDYP  FREE2BU  FREELND
FR3EMAN  FR911    FRANB    FRANKIN  FRATI    FRCREW3  FRDM2    FREAKYE  FREDDYR  FREE2GO  FREELO
FR3GOSO  FR996AL  FRANB1   FRANKIT  FRATSHI  FRCS10   FRDM21   FREAKYT  FREDDYS  FREE2LY  FREELS
FR3MAN   FRA6O    FRANC    FRANKJ   FRATZOG  FRCS13   FRDM2GO  FREAL    FREDDYY  FREE3    FREELUV
FR3NCH   FRAB17   FRANC1   FRANKJR  FRAUKAZ  FRCS14   FRDM35   FREANDY  FREDE    FREE4    FREELY
FR3NCH3  FRABB    FRANC1S  FRANKK   FRAUKUS  FRCS16   FRDMBND  FREARY   FREDEBT  FREE45   FREELYS
FR3NCHY  FRABBIT  FRANC3   FRANKKK  FRAUL    FRCS17   FRDMBNF  FREASE   FREDEE   FREE4U2  FREEM4N
FR3PALI  FRABLCR  FRANC78  FRANKLE  FRAULEN  FRCS18   FRDMFL2  FREAVY   FREDEX   FREE5    FREEMAN
FR3SCO   FRAC     FRANC7S  FRANKN8  FRAUMU   FRCS19   FRDMFLG  FREB1RD  FREDGEE  FREE60   FREEME
FR3SH    FRAC3    FRANC85  FRANKO   FRAUOO7  FRCS2    FRDMLVR  FREBABY  FREDGRL  FREE67   FREEMEN
FR3SHAF  FRAC4IT  FRANCE   FRANKOH  FRAVEL   FRCS21   FRDMPLN  FREBD    FREDHG   FREE91   FREEMKT
FR3WRLD  FRACIN   FRANCE7  FRANKOO  FRAWG    FRCS24   FRDMRGL  FREBE    FREDIE1  FREE99   FREEMN
FR3YA    FRACMAX  FRANCH   FRANKP   FRAWGY   FRCS28   FRDNCR   FREBIRD  FREDIEB  FREEAGT  FREEMND
FR3YDAY  FRACTAL  FRANCI   FRANKS   FRAYA    FRCS3    FRDNND   FREBORN  FREDIII  FREEARK  FREEMNY
FR3YJA   FRACTRD  FRANCI4  FRANKS3  FRAYAH   FRCS31   FRDODEV  FREBRD3  FREDJB   FREEASA  FREEMOM
FR4EVER  FRADOG   FRANCIN  FRANKS4  FRAYDOG  FRCS32   FRDODVL  FREBURD  FREDKJR  FREEASG  FREENEF
FR4EVR   FRADY    FRANCIS  FRANKSS  FRAZ     FRCS33   FRDOMM1  FREBYD   FREDLH   FREEB    FREENET
FR4GGER  FRADYCT  FRANCIZ  FRANKTK  FRAZ1    FRCS34   FRDOTRS  FRECAND  FREDM    FREEB1   FREENHM
FR4NC3S  FRAGLAY  FRANCKO  FRANKUS  FRAZ17   FRCS35   FRDOVL   FRECH87  FREDM2   FREEBA   FREENJC
FR4NCE   FRAGO    FRANCO1  FRANKV   FRAZ1ER  FRCS36   FRDPWR   FRECHKN  FREDM48  FREEBAY  FREENOW
FR4NK    FRAGOWT  FRANCO8  FRANKY   FRAZ2    FRCS37   FRDRCK2  FRECKLD  FREDMRC  FREEBD   FREENP
FR4NK13  FRAGX3   FRANCS2  FRANKY7  FRAZ47   FRCS38   FRDRPTR  FRECKLE  FREDN    FREEBDY  FREEOH
FR4NK1E  FRAHI86  FRANCZ   FRANKYD  FRAZEE5  FRCS39   FRDSMGB  FRECKLS  FREDN2   FREEBOY  FREEOJ
FR4NK3   FRAILZ   FRANDYY  FRANKZ   FRAZEEP  FRCS4    FRDTBRD  FRECKS1  FREDNEM  FREEBRD  FREEPAL
FR4NKEE  FRAIS4   FRANE    FRANMEL  FRAZEER  FRCS40   FRDTECH  FRECKZ   FREDO    FREECAR  FREEPAT
FR4NKIE  FRAIS7   FRANER1  FRANNCO  FRAZER4  FRCS41   FRDTGH   FRECLEZ  FREDO1   FREECJ   FREEPNY
FR4NKLN  FRAISE   FRANER2  FRANNI   FRAZI3R  FRCS42   FRDTRMR  FRECRT   FREDO11  FREED    FREEPWR
FR4NTZ   FRAIZ    FRANFAM  FRANNIE  FRAZR    FRCS6    FRDULNT  FRED     FREDO2   FREED2   FREER10
FR4ZI3R  FRAIZR1  FRANGER  FRANNY   FRAZR78  FRCS7    FRDUM    FRED03   FREDO3X  FREED27  FREERIO
FR4ZIER  FRAJILI  FRANGUY  FRANNY1  FRAZZ    FRCS8    FRDVADR  FRED1    FREDOBY  FREEDIO  FREEROE
FR5TBTE  FRAJOLA  FRANIA   FRANNYB  FRAZZ69  FRCS9    FRDVFER  FRED15   FREDOM1  FREEDM4  FREERYD
FR6      FRAK6    FRANIA1  FRANNYS  FRAZZIE  FRD      FRDVIC   FRED150  FREDOM2  FREEDME  FREES
FR67BD   FRAKUR   FRANIE   FRANP    FRAZZZ   FRD1     FRDWLMA  FRED21   FREDPA   FREEDOM  FREESEA
FR6SCH   FRALEIN  FRANIL   FRANS    FRB1RD   FRD4EVR  FRDY13   FRED24   FREDRCK  FREEDON  FREESKI
FR765GR  FRAM1NG  FRANIP   FRANSEN  FRBALL   FRD4LFE  FRDY144  FRED323  FREEDQM  FREESLY
FR7FXF   FRAMA    FRANK01  FRANSES  FRBBYJ   FRD5SLO  FRE      FRED5    FREDRIK  FREEDS7  FREESMK
FR8      FRAME    FRANK10  FRANSWA  FRBDEN1  FRDAA    FRE1TAG  FRED54   FREDS11  FREEDUK  FREESPT
FR83     FRAME1T  FRANK11  FRANTAD  FRBLD    FRDANCR  FRE2GO   FRED601  FREDSIS  FREEEE   FREETAE
FR88DOM  FRAMED   FRANK13  FRANTIA  FRBLT    FRDAY13  FRE2GO1  FRED710  FREDTR6  FREEEK   FREETV
FR8AV8R  FRAMEII  FRANK1E  FRANTIC  FRBR2    FRDBEAR  FRE2GO7  FRED84   FREDTRK  FREEEKY  FREEUS
FR8BOSS  FRAMES   FRANK2   FRANTUM  FRBRD    FRDBRNC  FRE2GOO  FRED94   FREDUM   FREEELF  FREEW1L
FR8DAWG  FRAMEZZ  FRANK3   FRANTZ1  FRBRD1   FRDBYZ   FRE2LIV  FRED98   FREDUMB  FREEET2  FREEWAY
FR8DM    FRAMM1   FRANK42  FRANTZ4  FRBRD89  FRDCR41  FRE2LOV  FREDA    FREDV6   FREEET3  FREEWIL
FR8DOG   FRAMP    FRANK6   FRANVAN  FRBULL   FRDDY22  FRE2ROM  FREDAB   FREDX    FREEEZ   FREEWON
FR8DOG1  FRAMZS   FRANK71  FRANXX   FRC5     FRDEDGE  FRE3BRD  FREDAS   FREDY    FREEFRM  FREEWOO
FR8DOGG  FRAN     FRANK77  FRANY1   FRCBUS   FRDEHG   FRE3DM   FREDAY   FREDYB2  FREEG    FREEWY
FR8DR    FRAN1    FRANK91  FRAPP    FRCBWU   FRDEM    FRE3DOM  FREDB    FREDYHG  FREEHAT  FREEYSL
FR8DUDE  FRAN12   FRANKB   FRAPRIL  FRCEBE   FRDETHL  FRE3MAN  FREDBOY  FREDYS   FREEHEL  FREEZ
FR8FLYR  FRAN13   FRANKC   FRAPTOR  FRCEBWU  FRDF50   FRE4U    FREDBTL  FREDZ    FREEHGS  FREEZA
FR8GOD   FRAN15   FRANKCO  FRAR1    FRCHBKR  FRDFUKN  FRE5H    FREDD1   FREE1    FREEHUG  FREEZE
FR8MNST  FRAN1KG  FRANKEB  FRARI    FRCHFRY  FRDFX4   FRE5H1   FREDD1E  FREE16   FREEISH  FREEZE1
FR8MOVR  FRAN28   FRANKEE  FRASER1  FRCHINV  FRDGFRD  FREAK    FREDDE   FREE2    FREEJB   FREEZER
FR8NSTN  FRAN281  FRANKEY  FRASER2  FRCHVAN  FRDGIRL  FREAK2U  FREDDG   FREE22   FREEJU   FREEZY
FR8RD    FRAN42   FRANKEZ  FRASIER  FRCKSTR  FRDGRL2  FREAK5   FREDDJR  FREE23   FREEKC   FREFAL
```

```
FREFALN  FRESCO3  FREYR     FRIDAE    FRISBRI  FRKNROD  FRMGPA   FRN2     FRNTRW   FROGGY5  FROMHER
FREGOSO  FRESH    FREZZY1   FRIDAK    FRISBY   FRKNST9  FRMGR    FRN8R    FRNWEH   FROGGYS  FROMHI
FREH505  FRESH1   FRFLY     FRIDC     FRISCH1  FRKNTRK  FRMGRL   FRNADO   FRNWEH2  FROGGYZ  FROMHIM
FREHCKY  FRESH13  FRFNUGN   FRIDE     FRISCO1  FRKOSTA  FRMGRMA  FRNBEV   FRO      FROGHLO  FROMIS9
FREHNDS  FRESH14  FRFR      FRIDGE    FRISHBB  FRKSTEN  FRMGRRL  FRNC8R   FRO1     FROGI    FROMJR
FREI     FRESH20  FRFR2     FRIDL3Y   FRISKO   FRKSTN   FRMH3LL  FRNCESS  FRO2     FROGIE   FROMKJ
FREIA    FRESH4   FRFRODO   FRIDY13   FRISKY2  FRKTOW   FRMHELL  FRNCH    FRO2ONE  FROGIE1  FROMKY
FREIDAD  FRESH4U  FRFTR     FRIED     FRITCH   FRKV15   FRMHND   FRNCH18  FRO57Y   FROGIE5  FROMNC
FREIE    FRESH5   FRFTRYF   FRIEDA    FRITENU  FRKWNC   FRMHOUS  FRNCHE   FRO5T    FROGIN   FROMNJ
FREIQUI  FRESH78  FRG069C   FRIEDA1   FRITES   FRKZRAM  FRMJAPN  FRNCHEE  FRO5TY   FROGIT   FROMNYC
FREITAS  FRESH97  FRG2      FRIEDEL   FRITH    FRL1     FRMJPAN  FRNCHEY  FRO5TY1  FROGITO  FROMO
FREJA    FRESHAF  FRG7      FRIEDL    FRITO    FRL2     FRMJUNK  FRNCHI   FRO66ER  FROGJMB  FROMTEE
FREJAM   FRESHEY  FRGC      FRIEDS5   FRITOFF  FRL3     FRMJWLV  FRNCHIE  FROAKY   FROGLEG  FROMTIM
FREJFRY  FRESHF5  FRGDOG    FRIEL     FRITR09  FRLAJ    FRML560  FRNCHKS  FROBLEY  FROGLET  FROMTX
FREKI    FRESHH   FRGFRN    FRIEL3    FRITS    FRLDN    FRMLA1   FRNCHSE  FROCAN   FROGLGS  FROMTX
FREKLS   FRESHHH  FRGG      FRIEND2   FRITTER  FRLDYZ   FRMLADY  FRNCHY   FROCKS   FROGM4N  FRONBAT
FREKSHW  FRESHJI  FRGGR     FRIEND3   FRITTR   FRLESS   FRMLFE   FRNCHYY  FROD1    FROGMN   FRONIA
FREKY    FRESHLC  FRGGY1    FRIENDO   FRITTS   FRLFNCE  FRMLIFE  FRNCIS   FRODD2D  FROGMOM  FRONK
FRELFIE  FRESHLY  FRGHTDG   FRIENDS   FRITTSY  FRLGBLN  FRMLND   FRNCLEM  FRODO    FROGOCJ  FRONT
FRELLIT  FRESHOG  FRGILAY   FRIEREN   FRITZ12  FRLIFE   FRMLUVR  FRNCSKA  FRODO2   FROGOH   FRONT1R
FREMAH   FRESHR   FRGIVEN   FRIES     FRITZ14  FRLMOM   FRMLYF   FRNCZ1   FROEBER  FROGON   FRONTO
FREMN    FRESHST  FRGJMP    FRIESEN   FRITZ2   FRLN55   FRMMARS  FRNCZ2   FROFRO   FROGPG   FRONTRW
FREMONT  FRESHV8  FRGLVR    FRIESS    FRITZ5   FRLNCE   FRMMOM   FRND     FROG03   FROGS    FRONTY
FREMSN   FRESKI   FRGMAN    FRIEZA    FRITZII  FRLS     FRMMYMR  FRND1SG  FROG1    FROGS1   FRONZA2
FREMYLS  FRESMRT  FRGMN     FRIEZZA   FRITZT   FRLSFLY  FRMN8R   FRNDS    FROG13   FROGS3   FROOCK
FREN     FRESNR4  FRGN3PT   FRIF10    FRIUL    FRLSMDS  FRMNG    FRNDS03  FROG15   FROGS34  FROOG
FRENCH   FRESOLR  FRGTTWL   FRIG      FRIULI   FRLVDG   FRMNTVA  FRNDS07  FROG16   FROGSBY  FROOGS
FRENCH6  FRESONA  FRGV707   FRIGGA    FRIV54   FRLYFNE  FRMNYC   FRNHFRY  FROG19   FROGSJP  FROOH
FRENCHI  FRESOUL  FRGXNG    FRIGHT    FRIVERA  FRM      FRMO     FRNICK   FROG247  FROGSMA  FROONE
FRENCHK  FRESPH1  FRGYZ     FRIGHT1   FRIYAY   FRM11FE  FRMO1    FRNKBNS  FROG4    FROGSO3  FROOOO
FRENCHR  FRESSHH  FRGZ68    FRIGID    FRIYEA   FRM2EAT  FRMOSS2  FRNKI87  FROG47   FROGSS   FROOOG
FRENCHY  FRESUGE  FRH       FRIGOFF   FRIYET   FRM2GLS  FRMPHLY  FRNKIE   FROG4ME  FROGTCU  FROOSTR
FRENCIN  FRETA    FRH1      FRIHZII   FRIZL    FRM3R    FRMPTON  FRNKIN1  FROG4U   FROGTK   FROOTY
FREND    FRETBRD  FRH2      FRIJEEP   FRIZZ    FRM4NAC  FRMR275  FRNKLN1  FROG53   FROGTWN  FROPPY
FRENDO   FRETMAN  FRH4      FRIJOLE   FRIZZY2  FRMABUV  FRMR315  FRNKLN2  FROG7    FROGY2   FROPROP
FRENECO  FRETRON  FRH6      FRIM      FRJON    FRMADIG  FRMRCOO  FRNKLNS  FROG75   FROGYY   FROR
FRENEZ   FRETRTL  FRHAWK    FRIM2     FRJR     FRMAMA3  FRMRDAD  FRNKLOV  FROG77   FROHZN   FROSBIT
FRENO    FREUD    FRHOSTY   FRIMBOT   FRJWLV   FRMASH   FRMRJ    FRNKPUP  FROG78   FROLF    FROSBYT
FRENOW   FREUDE9  FRHST86   FRIMOMW   FRK      FRMAWAY  FRMRJON  FRNKS    FROG80   FROLFER  FROSH
FRENUM   FREVR15  FRI1      FRIN9E    FRK2PTO  FRMAWY   FRMRWYF  FRNKSRN  FROG81   FROLFN   FROSH3
FRENZ    FREVRKC  FRI13KJ   FRINDS    FRK4     FRMBGB   FRMRYAN  FRNKSTG  FROG93   FROLIO   FROSSTY
FRENZ06  FREWEEZ  FRI3ND    FRING     FRK6     FRMBRWN  FRMSN    FRNKSTN  FROGAIL  FROLXS   FROST01
FRENZE   FREWILE  FRI3ND5   FRINGBF   FRKCNCR  FRMCLB   FRMSON   FRNKSTR  FROGE    FROM201  FROST06
FRENZY   FREWLY   FRI5CH1   FRINGE1   FRKEEKO  FRMDAVE  FRMTHWD  FRNKTNK  FROGEES  FROM254  FROST11
FREONWE  FREX     FRI5PM    FRINGZ    FRKFRT   FRMDBTM  FRMTHY   FRNKWHT  FROGETT  FROM305  FROST15
FREPALI  FREXDOM  FRIARTK   FRINSKO   FRKHD    FRMDMRS  FRMTOY   FRNKY    FROGEY   FROM573  FROST1E
FREPEWE  FREY1    FRIAS5    FRIOS     FRKLFC   FRMEBNG  FRMTOY2  FRNLP    FROGG3   FROM58   FROST22
FREPLAY  FREY20   FRIB      FRIP      FRKLFRM  FRMEIT   FRMTRCK  FRNNDO   FROGG7   FROM718  FROST23
FREPOLO  FREY29   FRIBRN1   FRIPP1    FRKLFT   FRMER    FRMTRK   FRNSIS   FROGG93  FROMA2B  FROST3
FREQ369  FREY4    FRIBRN2   FRIPP12   FRKLIC   FRMERCY  FRMTRUK  FRNSWON  FROGGAL  FROMAGE  FROST33
FREQNCY  FREY75   FRICAN    FRIPP13   FRKLIFT  FRMFIJI  FRMUBER  FRNT34   FROGGEE  FROMAN   FROST4
FREQS    FREYA    FRICK     FRIPP35   FRKLN    FRMFND   FRMULA1  FRNTIER  FROGGER  FROMASH  FROST45
FRERAY   FREYAH   FRICK1    FRIPP83   FRKLIC   FRMFRSH  FRMUS3   FRNTLNE  FROGGG   FROMATL  FROST6
FRERIO   FREYB    FRICKA    FRIPPN    FRKNBAT  FRMG1RL  FRMWIFE  FRNTLSH  FROGGIE  FROMBOB  FROST7
FRES4    FREYES   FRICKE    FRIPPNA   FRKNCLV  FRMGENE  FRMWTHN  FRNTMAN  FROGGO   FROMCHI  FROST73
FRESCA   FREYJA   FRICO     FRIRICE   FRKNCNZ  FRMGIRL  FRMYGMA  FRNTR    FROGGR   FROMCS   FROST74
FRESCH   FREYJA1  FRID      FRISBEE   FRKNJEN  FRMGOD   FRMYGRL  FRNTRNR  FROGGRR  FROMDAD  FROST79
FRESCO   FREYMTH  FRIDA13   FRISBIE   FRKNMNT  FRMGOD2  FRMZRO   FRNTROW  FROGGY3  FROME1   FROSTBT
```

```
FROSTD    FRRRRR    FRSTM5    FRUNKY    FRYOWA    FS92      FSHG      FSK       FSTBAK    FSTKITI   FSTRMOM
FROSTE    FRRRRRI   FRSTR     FRUNTR    FRYRDDY   FS927     FSHGRDN   FSK4      FSTBAL    FSTKITY   FSTRMPH
FROSTEE   FRRSTY    FRSTRAX   FRUSTA    FRYRIC3   FSAINT    FSHGUY    FSKIPP    FSTBALL   FSTKTY    FSTRNGE
FROSTEY   FRS       FRSTRM    FRUSTY    FRYRKNG   FSALLAH   FSHHAWK   FSL       FSTBCK    FSTLAC    FSTRNU
FROSTHI   FRS1      FRSTTOY   FRUTCAK   FRYTOY    FSAM183   FSHHER    FSL1      FSTBENZ   FSTLADY   FSTRPUS
FROSTI    FRS2      FRSTVET   FRUTLOP   FRYTOY2   FSAS224   FSHIN     FSLAW     FSTBIRD   FSTLAN3   FSTRR
FROSTIE   FRS3      FRSTWYF   FRUTTA    FRYTOY3   FSAUDI    FSHKNG    FSLAYER   FSTBK     FSTLANE   FSTRTNU
FROSTME   FRS6      FRSTY     FRVERER   FRYTOY4   FSB98C    FSHLFE    FSLBRNR   FSTBK1    FSTLIFE   FSTSELR
FROSTT    FRSALE2   FRSTY1    FRVGNGN   FRYZ      FSBRBB    FSHLIFE   FSLFUEL   FSTBLCK   FSTLINC   FSTSK8
FROSTV    FRSBLR    FRSTY2    FRVLUS    FRZ       FSBRBB2   FSHLNDR   FSLINC    FSTBLK    FSTLN     FSTSLVR
FROSTVB   FRSCO6    FRSTY67   FRVNCH    FRZN      FSCADI    FSHLOK    FSLLC     FSTBLL    FSTLOB    FSTSNAK
FROSTY1   FRSFED    FRSTZ06   FRVOLUS   FRZN911   FSCARE    FSHLPS    FSLNZ71   FSTBLTT   FSTLZRD   FSTSRT
FROSTY2   FRSHAIR   FRSWHLS   FRVR      FRZNFAM   FSCDY1    FSHLVL    FSLOW     FSTBMP    FSTMAMA   FSTSS
FROSTY4   FRSHART   FRTCAKS   FRVR21    FRZNGRY   FSCI8TY   FSHMAN    FSLYFLN   FSTBOTR   FSTMD     FSTSUV
FROSTY5   FRSHASF   FRTCLZZ   FRVR29    FRZNHRT   FSCK      FSHMBL    FSM       FSTBRD    FSTME     FSTSWMR
FROSTYD   FRSHBNZ   FRTFO     FRVRBLU   FRZNHT    FSCMOC    FSHMNGR   FSM1      FSTBRK    FSTMINI   FSTTLKR
FROSTYP   FRSHCUT   FRTHDV    FRVROH    FRZNM2    FSCONST   FSHMOJO   FSN       FSTC4T    FSTMNY    FSTTRAK
FROSTYY   FRSHINK   FRTHINK   FRVRYNG   FRZR3     FSD       FSHN247   FSNATRA   FSTC5     FSTMOVR   FSTTRD
FROSU     FRSHLEX   FRTHR     FRWARD    FRZR87    FSD1      FSHN41    FSNOLE    FSTCAT    FSTMTLS   FSTTREE
FROTHY    FRSHOIL   FRTHROO   FRWDNUP   FRZRC6    FSD7      FSHN50    FSNOLES   FSTCAT5   FSTN3ON   FSTTRK
FROUT     FRSHP     FRTIME    FRWINDS   FRZRGZR   FSD95T    FSHNFAY   FSNPRO    FSTCHZ    FSTNANA   FSTTRX
FROVAN    FRSHPNT   FRTMARE   FRWLN1    FRZRTWN   FSDBETA   FSHNFRK   FSO       FSTCYOT   FSTNCLN   FSTTRXX
FROWN     FRSHRTS   FRTNCTR   FRWRD     FRZSHEP   FSDING    FSHNFUL   FSOCTY    FSTDAD    FSTNF4U   FSTVETT
FROWNIE   FRSHSTT   FRTNVEG   FRWYGMZ   FRZTBTE   FSDNOW    FSHNLVS   FSOT      FSTDZL    FSTNFUN   FSTWGN
FROWNS2   FRSHVST   FRTOFU    FRWYMTG   FRZYMLN   FSEND     FSHNMSN   FSPORT1   FSTED     FSTNLO    FSTWGON
FROZ3N    FRSHWND   FRTOM     FRXSH     FS        FSENDIT   FSHNPL8   FSPRT     FSTEDDY   FSTNLOW   FSTXC90
FROZ4N    FRSKME    FRTRESS   FRXST     FS01      FSFISH    FSHNTGR   FSPUR     FSTEDY    FSTNML    FSTXMR
FROZE     FRSLND    FRTROW    FRY13TH   FS0516    FSFMO     FSHNTRK   FSR8      FSTENF    FSTNSXY   FSTYOTE
FROZEN    FRSLOW    FRTTRN    FRY4MOM   FS105     FSFUELS   FSHNTYM   FSS       FSTENGH   FSTNUP    FSTZ06
FROZEN1   FRSLOWW   FRTTRNS   FRYBLDS   FS11      FSG       FSHOHIO   FSS2      FSTENOF   FSTOHVC   FSTZ51
FROZEN2   FRSNLDY   FRTUCK    FRYBURG   FS13      FSG1      FSHON     FSSB5     FSTENUF   FSTOP28   FSU
FROZENM   FRSONSP   FRTY6N2   FRYCUP    FS1507    FSG2      FSHORZY   FSSJR     FSTERNU   FSTOW83   FSU1
FROZENN   FRSORDR   FRTY7     FRYDAY    FS17      FSGIV     FSHRBAE   FST       FSTFCKR   FSTPACE   FSU4LIF
FROZN     FRST      FRTY9ER   FRYDIDY   FS1965    FSGT      FSHRDIE   FST2      FSTFISH   FSTPASS   FSUA
FROZNRS   FRST21K   FRTYBTY   FRYDIP    FS1977    FSGVN     FSHRLDY   FST2M80   FSTFK     FSTPCK    FSUALUM
FROZNT    FRST427   FRTYSVN   FRYDOM    FS1XB     FSGVNO    FSHRMAN   FST3RNU   FSTFLLY   FSTPNY    FSUBARU
FROZON3   FRST48    FRU       FRYE      FS22      FSH1      FSHRMN    FST4F     FSTFLSK   FSTPONI   FSUBENZ
FROZONE   FRSTAD    FRU1TS    FRYE1     FS2301    FSH1DOG   FSHS      FST4U     FSTFMLY   FSTPSTR   FSUBIG8
FROZT     FRSTAM    FRU1TY    FRYE21    FS268     FSH1N     FSHS3     FST5O     FSTFRAU   FSTPTCH   FSUCHOP
FROZTEE   FRSTANG   FRUCK     FRYE2U    FS27      FSH2      FSHS3N1   FST99SS   FSTFRD    FSTR1DE   FSUFAN
FROZTY    FRSTB1T   FRUCRU    FRYE84    FS318     FSH2EAT   FSHS777   FSTAFK    FSTFRED   FSTR50    FSUFB
FROZTY1   FRSTB8T   FRUCRU6   FRYEBAE   FS41      FSH2NTE   FSHSCLZ   FSTAFZL   FSTFRG    FSTRAC    FSUGRAD
FROZTY2   FRSTBIT   FRUCTUS   FRYECMP   FS4204    FSH4FUN   FSHSJMJ   FSTAHBO   FSTFWD    FSTRAGU   FSULAW
FROZUN    FRSTBLD   FRUH      FRYEDAD   FS424     FSH4LF    FSHSMKR   FSTAHHP   FSTG      FSTRAIL   FSUN01
FRP       FRSTBRN   FRUIT     FRYEDAY   FS43      FSH4ME    FSHSNDW   FSTANF    FSTGATO   FSTRASH   FSUNOLE
FRP2      FRSTBT    FRUIT33   FRYEGSD   FS48      FSH7      FSHSRRB   FSTANGH   FSTGIRL   FSTRBUS   FSUNOLZ
FRPAUL    FRSTBTE   FRUITS    FRYEGUY   FS4ALL    FSHACK    FSHSTKR   FSTANLD   FSTGL     FSTRCLK   FSUTATE
FRPKART   FRSTBYT   FRUITSP   FRYEJON   FS555     FSHAW16   FSHTACO   FSTARC    FSTGMA    FSTRD96   FSUUK
FRR4      FRSTCAR   FRULOOP   FRYEMA    FS60      FSHBOWL   FSHTANK   FSTASEL   FSTGT     FSTRDE    FSUWIN1
FRRADIO   FRSTEE    FRUMKN    FRYEMOM   FS61      FSHCAN    FSHTCO    FSTASF    FSTGT18   FSTREDI   FSUXC
FRRARI    FRSTFAM   FRUMMY    FRYGMTR   FS613     FSHCMPN   FSHTHS    FSTASFC   FSTGTI    FSTREET   FSW1
FRREBRD   FRSTFOX   FRUMPY    FRYGUY    FS624     FSHCTWN   FSHTNK    FSTASFQ   FSTGURU   FSTRG8R   FSX524O
FRREDOM   FRSTFRG   FRUN50    FRYGUY1   FS80      FSHEN     FSHTWN    FSTASLP   FSTH3MI   FSTRKID   FSZO61
FRREEET   FRSTFRT   FRUNA     FRYJ33P   FS84      FSHESX    FSI4L     FSTATCK   FSTHRSE   FSTRKTN   FSZO62
FRRESH    FRSTGMP   FRUNK     FRYLOK    FS85      FSHF      FSIMS     FSTAUDI   FSTIVUS   FSTRLST   FT
FRRIKO    FRSTJAG   FRUNKIE   FRYMUTH   FS86      FSHFARM   FSJNY     FSTAZFC   FSTJAG    FSTRLTR   FT0331
FRROST    FRSTJAH   FRUNKIT   FRYMYER   FS88      FSHFAST   FSJONES   FSTAZFK   FSTJUAN   FSTRLUV   FT0921
FRRRE     FRSTLST   FRUNKN    FRYONE    FS89      FSHFND    FSJWS     FSTBABY   FSTKAT    FSTRMA    FT1DT
```

```
FT1RSH    FTCRW     FTHRDOM   FTODD1    FTWAW     FUB       FUDGE     FUGAS     FUKITT    FULLPSH   FUN1ST
FT2022    FTCS      FTHRNSN   FTOGRFR   FTWELVE   FUB1DEN   FUDGEY    FUGATES   FUKJB     FULLPWR   FUN2B80
FT238     FTCTRVL   FTHROF9   FTON      FTWGW     FUB4R     FUDGIE    FUGAZI    FUKMS     FULLQVR   FUN2BUS
FT2BTYD   FTD       FTHRSUN   FTORD     FTWI      FUBAR94   FUDGIT    FUGAZI1   FUKNHIC   FULLSND   FUN2DAY
FT2FLOR   FTDK      FTHRTYM   FTORRES   FTWIFEY   FUBAR95   FUDINC    FUGAZIE   FUKNLIT   FULLSUN   FUN2DR
FT303     FTDR      FTHTRST   FTOUX3    FTWJW     FUBARRR   FUDIPG    FUGAZZI   FUKNLOW   FULLSVC   FUN2FLY
FT31      FTDRUM    FTHYLDZ   FTOW50    FTWLL     FUBARU    FUDJT     FUGET     FUKNMNT   FULLTLT   FUN2FSH
FT4EVRU   FTDS2     FTILT     FTP       FTWNTY2   FUBBAL    FUDLY     FUGGIN    FUKOF     FULLUNA   FUN2GUN
FT4KING   FTDS3     FTIOR     FTP1      FTWO1     FUBBLY    FUDSTMP   FUGHQ     FUKQ      FULLYF    FUN2MAX
FT6       FTDSTP    FTJ       FTP3      FTWORTH   FUBIDEN   FUDUC     FUGITVE   FUKRW     FULMEN    FUN2RUN
FT7BUG    FTDVNS    FTK4L     FTPA420   FTWS      FUBIDN    FUECOCO   FUGLY99   FUKTHIS   FULMER    FUN2SEW
FT81      FTEHGRH   FTK6      FTPACS    FTWTTT    FUBIJAR   FUED      FUGM      FUKTRMP   FULMOON   FUN2SUN
FT86      FTELLIS   FTKARMA   FTPG59    FTX       FUBILY    FUEG01    FUGOP     FUKTUN    FULMTL    FUN3CH
FT862     FTENDA    FTKATZ    FTPOWER   FTXHC     FUBL      FUEGA     FUGRETA   FUKUALL   FULNLOV   FUN3X
FTA1      FTEOG     FTKBRUH   FTPPD     FTXLB     FUBLM     FUEGO     FUGU88    FUKUHO    FULOFUR   FUN40TH
FTA2      FTFARMS   FTKDSL    FTPR      FTY1FTY   FUBRYAN   FUEGO14   FUHCUE2   FUKUS     FULOJOY   FUN4ALL
FTA2R     FTFGEO    FTKKRMA   FTPRINT   FTY5      FUBU05    FUEGO26   FUHEIP    FUKYA     FULOTTO   FUN4BEK
FTAMG     FTFLGOD   FTKMAMA   FTPRNTS   FTY6N2    FUBUMIO   FUEGO97   FUHIES    FUKYALL   FULPUL1   FUN4CAR
FTAMY5    FTFO      FTKO7     FTR       FTYBR     FUBYDN    FUEGOO    FUHKIT    FUL4D     FULPULL   FUN4CRH
FTASS     FTFU      FTKRN     FTR1      FTYCAR    FUCADUC   FUEGORA   FUHKY     FUL53ND   FULQVR1   FUN4CSJ
FTATF     FTFU2     FTL       FTR4RE    FTYDKR    FUCBIDN   FUEGOS    FUHKYT    FUL5END   FULR50    FUN4CW
FTATR     FTG       FTL1      FTRACK    FTYIN5    FUCC      FUEGOSI   FUHLIN    FULARMR   FULRFAM   FUN4DAD
FTB       FTG1LN1   FTLANDR   FTRAIN    FTYONE    FUCCIT    FUEL      FUHNESS   FULAUTO   FULS3ND   FUN4EVR
FTBALWF   FTG2      FTLBS     FTRBECK   FTYP3R    FUCCME    FUEL404   FUHQU     FULBLOM   FULSCLE   FUN4HEN
FTBGIRL   FTG9      FTLFE     FTRCEO    FTYP6MT   FUCCUM    FUEL4U    FUHRBT    FULCHRG   FULSEND   FUN4J
FTBL      FTGIRSH   FTLIFE    FTRCFO    FTYPE     FUCG      FUEL62    FUHS86    FULCHUB   FULSGLD   FUN4JD
FTBL48    FTGJR     FTLNG     FTRDOC    FTYPE1    FUCHA1    FUELESQ   FUHT      FULCRCL   FULSND    FUN4JMW
FTBL71    FTGR1     FTLNKL    FTRDVM    FTYPER    FUCHS     FUELESS   FUIAN     FULCRM    FULSND1   FUN4MEI
FTBLDY    FTGW      FTLOI     FTRJET    FTYPR     FUCHS1    FUELGRL   FUIMGON   FULDRWN   FULSPR    FUN4MET
FTBLGL    FTH       FTLONG    FTRJR     FTZBNGL   FUCHS1A   FUELH8R   FUINGUI   FULEKI    FULTIME   FUN4MJR
FTBLKNG   FTH2FTH   FTLOOSE   FTRLMBR   FTZBREW   FUCHS65   FUELHER   FUIR      FULFILL   FULTZ     FUN4MNM
FTBLL     FTH4FVR   FTLORME   FTROO     FTZH20    FUCHSA    FUELHO    FUIRS     FULGEEP   FULTZ1    FUN4MOM
FTBLNUT   FTHALL    FTLOTG    FTROOP1   FTZLAX    FUCJB     FUELHOE   FUIYOH    FULHAM    FULTZ20   FUN4MUD
FTBMGL    FTHAT     FTLOVE2   FTRP51    FTZMRTN   FUCK12    FUELIE    FUJ1N     FULHAM1   FULTZ93   FUN4ONE
FTBMGRL   FTHCM1    FTLTEAM   FTRPLT    FU11ER    FUCK1T    FUELING   FUJAIRH   FULHSE    FULXDAD   FUN4PK
FTBOB     FTHD1     FTLUPRS   FTRS      FU11SKY   FUCKBOY   FUELLOW   FUJARA    FULISH1   FULYPRM   FUN4RED
FTBOI     FTHEATF   FTLYF     FTRVING   FU11SND   FUCKED    FUELOFF   FUJB      FULKER    FUMAN     FUN4SBE
FTBOJC    FTHEHOA   FTM       FTS       FU1CHR    FUCKEM    FUELON    FUJI229   FULKIT    FUMANT    FUN4SUN
FTBOY     FTHEIRS   FTM1      FTS1      FU2020    FUCKERY   FUELSEP   FUJIAMO   FULKS     FUMBLES   FUN4SUR
FTBOY1    FTHFL     FTMDALM   FTSDOGS   FU203     FUCKHER   FUELSUX   FUJICAT   FULLANE   FUMBLYN   FUN4TLC
FTBOYS1   FTHFL49   FTMK      FTSILL    FU22159   FUCKJOE   FUELTEC   FUJIMO2   FULLARW   FUMEAN    FUN4TOO
FTBRAG    FTHFMLY   FTMYRZ    FTSIX     FU25968   FUCKR     FUELUP    FUJIN     FULLBUG   FUMES     FUN4TRS
FTBRAGG   FTHFR     FTN       FTSLL     FU2TINI   FUCKU2    FUENT     FUJITA    FULLCAF   FUMI7     FUN4TWO
FTBRG     FTHFUL    FTN1RSH   FTSRGN    FU3GO     FUCKUM    FUENT3S   FUJIWRA   FULLCIR   FUMMINS   FUN4U
FTBSE     FTHFUL2   FTN4      FTSSS     FU46      FUCLIFF   FUENTE5   FUJOE     FULLEH    FUMMINZ   FUN4U2
FTBT      FTHFULD   FTNANA    FTSTECH   FU51ON    FUCNBAD   FUENTES   FUJOEB    FULLER    FUMMNS    FUN4US
FTBTGRL   FTHGEN    FTNESS    FTSUN     FU5ELIT   FUCNCR    FUENTEZ   FUJOSHI   FULLER1   FUMO      FUN4US2
FTBTM     FTHH111   FTNGUY    FTSWTCH   FU5RODA   FUCOVID   FUEPA     FUK1T     FULLER2   FUMO1     FUN4US5
FTBTMGL   FTHHPLV   FTNH20    FTT1      FU69      FUCQ2     FUERST    FUKA14    FULLERJ   FUMONEY   FUN4WD
FTBXBBQ   FTHIRTY   FTNHLLS   FTT2      FU8       FUCU1     FUERTE    FUKB1DN   FULLERS   FUMS      FUN4WHL
FTBY      FTHLNE    FTNIRS    FTT3      FU8AR     FUCUE     FUERZA    FUKBIDN   FULLFGM   FUMSTNG   FUN4ZRB
FTBY3     FTHLNR    FTNJA     FTTF      FUADI     FUCUMOL   FUF       FUKBLU    FULLFOX   FUMTU     FUN50S
FTC       FTHLVHP   FTNRSH    FTTF1     FUADRIP   FUCURLS   FUF1TR    FUKCNCR   FULLGPA   FUMUSK    FUN5IZE
FTC1      FTHNGOD   FTNS413   FTTUNA    FUAH      FUCUS     FUFCAR    FUKCOLL   FULLGRP   FUMYK     FUN5SPD
FTC9      FTHNHM    FTNSGRL   FTTUNO    FUALS     FUDAR     FUFE      FUKEM     FULLHSE   FUN04US   FUN72VW
FTCARE    FTHNSGT   FTNTBOI   FTUN      FUARFO    FUDEM     FUFYTR    FUKEM2    FULLM     FUN07GT   FUN76TA
FTCKY     FTHOOD    FTNTCAR   FTVACA    FUATF     FUDEM65   FUFYTRZ   FUKET     FULLMAN   FUN14ME   FUN7IME
FTCOACH   FTHORDE   FTNWD     FTVIBES   FUATUZN   FUDG4ME   FUGAA47   FUKIO     FULLMTL   FUN1BUS   FUN8
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FUN9C1 | FUNDAZ | FUNJCW | FUNN2 | FUNSKR | FUNYBUS | FURESTR | FURROW | FUSARAH | FUTURE | FUZZY61 |
| FUNA51 | FUNDED | FUNJOB | FUNN2GO | FUNSKY | FUNYCFP | FUREV | FURRREE | FUSBLL | FUTURE1 | FUZZY9K |
| FUNAMOK | FUNDER | FUNJP2 | FUNN42 | FUNSL | FUNYFCE | FUREVER | FURRS | FUSCA | FUTVET | FUZZYJK |
| FUNAT | FUNDEY | FUNK | FUNN4LO | FUNSOUL | FUNYHOW | FUREVR | FURRUNR | FUSCAO | FUTYLF | FUZZYY |
| FUNAT40 | FUNDIR1 | FUNK10 | FUNNDAD | FUNSS | FUNYRS | FUREY3 | FURRY | FUSCHIA | FUUBAR | FUZZZY |
| FUNAT70 | FUNDR | FUNK13 | FUNNER | FUNSTER | FUNYUN | FURFAM | FURRY91 | FUSCO | FUUKGAS | FV27 |
| FUNAUDI | FUNDR1V | FUNK187 | FUNNET | FUNSTNG | FUNYUNS | FURFAN | FURRY9O | FUSEBOX | FUUKYOU | FV4 |
| FUNAWD | FUNDRA | FUNK1T | FUNNFLA | FUNSTR | FUNZ | FURFUR | FURSE1 | FUSEIT | FUUN | FV4005 |
| FUNBAG5 | FUNDRV | FUNK3 | FUNNMUD | FUNSUCR | FUNZ06 | FURGDZL | FURSHOW | FUSEL1T | FUUUUNK | FV4EVR |
| FUNBENZ | FUNDRYV | FUNK49 | FUNNN | FUNSUN | FUNZ07 | FURGETR | FURSONA | FUSEMMA | FUVU | FV54 |
| FUNBEO | FUNDRZR | FUNK495 | FUNNSIZ | FUNSUV | FUNZ28 | FURGIE | FURSRT | FUSHA | FUWAP | FV9 |
| FUNBGY | FUNDUDE | FUNK5 | FUNNSN | FUNSZ1 | FUNZ3 | FURHEMI | FURST | FUSHAE | FUWAWA | FV90 |
| FUNBLZR | FUNE | FUNKAR | FUNNSOL | FUNSZ3 | FUNZ4 | FURI | FURSTAR | FUSHRSY | FUWHKY | FV95 |
| FUNBMBL | FUNEA10 | FUNKART | FUNNSYZ | FUNSZD | FUNZ51 | FURI859 | FURSTRK | FUSIN | FUXGVN | FVALLEY |
| FUNBMW | FUNEEE | FUNKDR | FUNNTMZ | FUNSZD1 | FUNZ71 | FURIMMR | FURSUR | FUSINHA | FUXOFF | FVB7 |
| FUNBOB | FUNEGL | FUNKDUP | FUNNY | FUNSZZZ | FUNZCAR | FURINA | FURSURE | FUSION | FUXUP | FVCIV |
| FUNBOSS | FUNEHOW | FUNKE | FUNNY1 | FUNT1ME | FUNZIE | FURIO | FURT | FUSION5 | FUXX777 | FVCKAMG |
| FUNBOX | FUNES | FUNKEE | FUNNY2U | FUNT1MZ | FUNZO | FURIO5A | FURTEG | FUSION7 | FUYU | FVCKOFF |
| FUNBOY | FUNES1 | FUNKEN | FUNNYAF | FUNTBRD | FUNZONE | FURIOSA | FURTH3R | FUSJR | FUZ | FVCM3 |
| FUNBRD | FUNETC | FUNKEY | FUNNYMN | FUNTEAM | FUNZOOM | FURIOU5 | FURTHER | FUSKIE | FUZ3 | FVD |
| FUNBRNC | FUNF | FUNKII | FUNO | FUNTENT | FUNZOUT | FURIOUZ | FURTHR | FUSKY | FUZ4 | FVESTAR |
| FUNBSKT | FUNFACT | FUNKIT1 | FUNOBX | FUNTIK | FUOCO | FURIS | FURTRD | FUSNBLK | FUZBALL | FVFD17 |
| FUNBUG | FUNFAM | FUNKL | FUNON4S | FUNTIM | FUOHIO | FURISA | FURTRSH | FUSS | FUZBALZ | FVFVETT |
| FUNBUG1 | FUNFAST | FUNKLE | FUNPA | FUNTIME | FUOPEC | FURKIDS | FURUDO | FUSS911 | FUZBF | FVII |
| FUNBUG2 | FUNFJ | FUNKLLR | FUNPA23 | FUNTMES | FUOTA | FURKO | FURUNER | FUSSI | FUZE | FVKE |
| FUNBUGN | FUNFOX | FUNKNAB | FUNPNY | FUNTMS | FUP | FURLNG | FURUNNR | FUSTER | FUZEBRD | FVLCON |
| FUNBUGY | FUNFR2 | FUNKO | FUNPONY | FUNTOON | FUPA | FURLS | FURV8 | FUSU | FUZED | FVLDYJO |
| FUNBUNN | FUNFUN | FUNKOFF | FUNPUP | FUNTOUR | FUPAYM3 | FURLVR | FURVER | FUT3BOL | FUZGUMP | FVLSR |
| FUNBUNS | FUNFUN2 | FUNKON1 | FUNPWR | FUNTOW | FUPAYME | FURLYFE | FURY | FUTA | FUZI1 | FVMOUSJ |
| FUNBUS | FUNFZG | FUNKQ19 | FUNQL | FUNTOY | FUPHIL | FURMAMA | FURY1 | FUTAXES | FUZLIFE | FVOAK5 |
| FUNBUS2 | FUNGAGA | FUNKS | FUNQPNS | FUNTOYS | FUPS2 | FURMAN | FURY161 | FUTBAL | FUZNUTZ | FVOAKS |
| FUNBUS4 | FUNGC | FUNKSRR | FUNR | FUNTPLS | FUQASH | FURMAN1 | FURY18 | FUTBL | FUZROCK | FVOCLK |
| FUNC5 | FUNGGS2 | FUNKTHS | FUNRD | FUNTR1P | FUQBDEN | FURMISL | FURY2 | FUTBLR | FUZWIFE | FVOR4ME |
| FUNC6 | FUNGI | FUNKY | FUNRED1 | FUNTR7 | FUQBIDN | FURMMAF | FURY3 | FUTBO1 | FUZWUZ | FVORED |
| FUNC6GS | FUNGI13 | FUNKY42 | FUNRF | FUNTRK1 | FUQMEAN | FURMOM7 | FURY325 | FUTBOL | FUZY | FVPAGE |
| FUNC8 | FUNGMA | FUNKY89 | FUNRIDE | FUNTRK2 | FUR10SA | FURMSL | FURY4 | FUTBOL1 | FUZYBKT | FVR4US |
| FUNCADI | FUNGMC | FUNKYEA | FUNROD | FUNTRK3 | FUR1OU5 | FURMUM | FURY5 | FUTBOL7 | FUZYDOG | FVRBIRD |
| FUNCAR1 | FUNGO | FUNLAKE | FUNROOF | FUNTRK4 | FUR2 | FURMUR | FURY50 | FUTBOLR | FUZZ01 | FVRBYGD |
| FUNCAR2 | FUNGO3 | FUNLIFE | FUNRUN | FUNTRK5 | FUR4RI | FURNCDR | FURY75 | FUTC | FUZZ04 | FVRD1 |
| FUNCARR | FUNGOOO | FUNLOVN | FUNRUNR | FUNTRK6 | FUR4RN | FURNIQE | FURY849 | FUTCARE | FUZZ49 | FVRDRM |
| FUNCARS | FUNGRMA | FUNLOVR | FUNRVN | FUNTRK8 | FURAHA | FURONA | FURY86 | FUTGRCE | FUZZ57 | FVRDRMS |
| FUNCART | FUNGS | FUNLUV | FUNRYDE | FUNTRKN | FURANGL | FUROVER | FURY956 | FUTILE | FUZZ6 | FVRII |
| FUNCAT | FUNGTS | FUNLVIN | FUNRZR | FUNTRUK | FURB | FURPILE | FURYJKU | FUTMFH | FUZZ77 | FVRTKID |
| FUNCBJ | FUNGULE | FUNLYF | FUNS | FUNTYME | FURB5 | FURPLAY | FURYJR | FUTONY | FUZZ9 | FVSINC |
| FUNCHIC | FUNGUY | FUNM1M1 | FUNS12E | FUNTYMS | FURBABS | FURPO | FURYMOM | FUTRCFO | FUZZ98 | FVSMKC |
| FUNCHKN | FUNHAUS | FUNMAMA | FUNS1Z3 | FUNTYPE | FURBABY | FURR3Y | FURYN | FUTRDR | FUZZARU | FVUOSO |
| FUNCHVY | FUNHAVR | FUNMAMW | FUNS1ZD | FUNTZ16 | FURBAL | FURRAR1 | FURYPAW | FUTRDYS | FUZZBUZ | FW02 |
| FUNCLE | FUNHD | FUNMARO | FUNS1ZE | FUNVAN | FURBALL | FURRARI | FURYR11 | FUTRELL | FUZZDOG | FW05556 |
| FUNCONV | FUNHOG | FUNMBLE | FUNSALO | FUNVEEE | FURBAY | FURREAL | FURYVIP | FUTREMD | FUZZER | FW12345 |
| FUNCRUZ | FUNHOUS | FUNMC | FUNSCAT | FUNVETT | FURBBZ | FURREVR | FURYYUS | FUTRESQ | FUZZG | FW18 |
| FUNCYZE | FUNHUT | FUNMI | FUNSEKR | FUNVIBE | FURBUS | FURREYS | FURZONE | FUTRJDG | FUZZMAN | FW190 |
| FUND1 | FUNHVR | FUNMO | FUNSHIP | FUNVW | FURBY | FURRGRL | FURZOO | FUTRLAW | FUZZMUG | FW1968 |
| FUND3D | FUNIN63 | FUNMOBL | FUNSHNE | FUNWGN | FURBY2 | FURRIES | FUS | FUTRMD | FUZZOS | FW1996 |
| FUND4U | FUNINFL | FUNMODE | FUNSHYN | FUNWHLZ | FURBY3 | FURRLZ | FUS1 | FUTRMP | FUZZRET | FW19OA |
| FUNDAD | FUNIRL | FUNMONY | FUNSI2E | FUNX | FURCAN | FURRMOM | FUS10N | FUTSKL | FUZZRKT | FW211 |
| FUNDADI | FUNIT | FUNMX | FUNSISE | FUNX2 | FURCATN | FURRNNR | FUS1ON | FUTTUN | FUZZWFE | FW22 |
| FUNDAY | FUNJ | FUNMX5 | FUNSIZD | FUNX4 | FURD | FURRNR | FUS9ON | FUTUR13 | FUZZY2 | FW29 |
| FUNDAYS | FUNJ33P | FUNN1 | FUNSKIR | FUNXFUN | FURDAWG | FURRNR2 | FUSANDK | FUTUR3 | FUZZY55 | FW2KNGS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| FW358 | FWRGUNS | FXEF | FXTROT1 | FYFFE | FYREBAL | FZBYE | G103G | G1AD18R | G1NGER2 | G2312K |
| FW82 | FWRYS | FXELADY | FXTROTR | FYFG | FYREDOG | FZDFAB | G1041 | G1ADAD | G1NGER8 | G24001 |
| FW8888 | FWSAV2X | FXFBS | FXTRT | FYFTEE7 | FYREDTK | FZERO | G106S | G1ALG1A | G1NGERS | G2401 |
| FWAKE | FWURARO | FXG1 | FXTRYT | FYGF22 | FYREFLY | FZEUP | G10WME | G1ANNA | G1NGR | G243BEJ |
| FWAKEF | FWWHEW | FXG6 | FXTSTI | FYHT4IT | FYREFOX | FZG | G111 | G1ANT5 | G1NGXEM | G246U |
| FWALK | FWWLLC | FXGLF | FXTWRX | FYIBB | FYREFTR | FZGT350 | G111N | G1ASS | G1O | G247 |
| FWALKE2 | FWY | FXGVN | FXU | FYIMD | FYREGUY | FZILLA | G114M | G1BBS | G1OBA1 | G24EVR |
| FWALKER | FWYMTL | FXHNTR | FXURF8C | FYJIMO | FYREICE | FZL8R | G11C | G1BBY | G1OOO | G24G |
| FWAVE | FWYPRK | FXHUNTS | FXUSGD | FYJWT1 | FYREKAT | FZMAG | G11P | G1BBYM | G1ORIA | G25M |
| FWAYGO | FWYTYK | FXINIT | FXUTEEF | FYKE69 | FYRESTR | FZN3 | G11X | G1BBYS | G1ORY | G27H |
| FWB | FWYTYK6 | FXJETS | FXWG | FYLEX | FYRETRK | FZNJZ | G129 | G1BBZ | G1OV4NY | G28P |
| FWBL1 | FX | FXKTTUN | FXWG1 | FYLTHY | FYRFITE | FZNTNDA | G12B | G1COSTL | G1OVAN | G29C |
| FWC1 | FX103 | FXLR | FXXX4 | FYM | FYRFOX2 | FZNUTS | G12HEMI | G1D | G1OVANY | G2AAAA |
| FWC7 | FX120 | FXLR1 | FXXY1 | FYM1 | FYRFYTR | FZR6 | G13 | G1D3UP | G1PPER | G2ART |
| FWD | FX15 | FXLR4 | FXXYBRK | FYMI | FYRH4WK | FZRANCH | G1308S | G1DDEUP | G1PSY | G2B |
| FWDBAD | FX15007 | FXLRS | FXY | FYN114A | FYRHART | FZRBEEF | G1313 | G1DDYAP | G1RAFE | G2CUBYE |
| FWDCAT | FX17 | FXMED | FXY4CE5 | FYN3APL | FYRHAWK | FZRTVIL | G135G | G1DEEUP | G1RAFF | G2DAWIZ |
| FWDDLB | FX37 | FXMED1 | FXYBRWN | FYNALEE | FYRHZRD | FZSIX | G13M | G1DFSH | G1RAFF3 | G2FLY |
| FWDHELX | FX4 | FXMEDIA | FXYGMA | FYNE2ND | FYRIOUS | FZTIP | G13REAL | G1DIUP | G1RAFFE | G2FYB |
| FWDKART | FX45 | FXMUA | FXYGREY | FYNETND | FYRKRKR | FZTYCUF | G13TSPT | G1DYUP1 | G1RFRND | G2G |
| FWDLOL | FX4BY4 | FXMYMWR | FXYL8DY | FYNLEE | FYRN1CE | FZY | G1432 | G1DYUP2 | G1RLBYE | G2GBRB |
| FWDLOLZ | FX4FFR | FXN2FRM | FXYLDY | FYNLY | FYRNSID | FZYBPRS | G143G | G1ENYS | G1RLD4D | G2GBRO |
| FWDLVNG | FX4FUN | FXN8 | FXYLDY7 | FYNLY66 | FYRNSYD | FZYBR45 | G146W | G1F7ED | G1RLDAD | G2GBY3 |
| FWDMED | FX4LV2 | FXNBR | FXYMAMA | FYNS | FYRNWTR | FZYCAT | G1527 | G1FFORD | G1RLMOM | G2GBYE |
| FWDNF8H | FX4SPN | FXNHD | FXYNRS | FYNSLFT | FYRORNG | FZYGMR | G1541 | G1FT3D | G1RLMUM | G2GCYA |
| FWDRS | FX5131 | FXNSNOW | FXYP8N | FYNSUP | FYRSEDG | FZYKIDZ | G15B | G1FTED1 | G1RLPWR | G2GDD |
| FWDSRT | FXAHH | FXONE | FXYROXI | FYNSUP2 | FYRSTRM | FZZMBLE | G15F | G1FUNK1 | G1RON | G2GF45T |
| FWDSTI | FXB | FXOT80 | FXYRXY | FYNZLFT | FYRTRBO | FZZSKNG | G16 | G1G1LUV | G1RTHY | G2GFAST |
| FWDTHO | FXBBS | FXP | FXYRXY7 | FYONA | FYRTRD | FZZZ777 | G169M | G1G1TY | G1S | G2GIII |
| FWEAKY | FXBHD | FXP3 | FXZZY | FYORD | FYRTRKR | FZZZZ | G16D | G1GATT | G1SELLE | G2GIML8 |
| FWEEDOM | FXBODY | FXP4 | FY | FYPM | FYRTRUK | G01 | G1714A | G1GAWAT | G1SHOT | G2GRVIN |
| FWEEP | FXBR | FXP5 | FY0381 | FYPM2 | FYRWIFE | G01F | G177 | G1GAWTS | G1SHUN2 | G2HEL |
| FWEEZZY | FXBR1 | FXR | FY0708 | FYR2FLY | FYSH | G01FPRO | G189 | G1GG1TY | G1TBENT | G2HHI05 |
| FWEIII | FXBRS | FXR1 | FY101 | FYR3FLY | FYSHN | G01NGUP | G19 | G1GGLEZ | G1TEUP | G2JNA |
| FWFJR | FXBSE | FXR2 | FY102 | FYRANT | FYSITA | G01RISH | G1905S | G1GGLS | G1TPULL | G2JWORG |
| FWFRNDS | FXCK46 | FXR7 | FY1776 | FYRARM | FYSTEY | G02DSNY | G191 | G1GITY | G1TSOME | G2LNCEN |
| FWG | FXCKOFF | FXR9 | FY53 | FYRARMS | FYSTY | G02LAKE | G1911 | G1GRAPH | G1TTYUP | G2LOQ |
| FWH | FXCTOR | FXRC | FYAKWT | FYRBALL | FYT | G02LKE | G1925 | G1GRPHX | G1TYUP | G2OSE |
| FWJ | FXCWC | FXRED | FYALL | FYRBAWL | FYTB | G02NILE | G1949 | G1IZZY | G1VBACK | G2PLUS |
| FWK | FXD | FXRN | FYAPOWA | FYRBIRD | FYTFOO | G02SLEP | G1950 | G1JAANU | G1VEJOY | G2RAPTR |
| FWKS | FXDAD | FXRP | FYARR | FYRBL | FYTGPG | G04ARUN | G1952H | G1JAG | G1VHOPE | G2SAP1 |
| FWLJBIS | FXDB | FXRSP | FYAT | FYRBOLT | FYTPWS | G04LOW | G1955J | G1JAZZ | G1VLIF | G2SHOME |
| FWLMOOD | FXDINC | FXRSW | FYAYM | FYRBRD | FYV | G04TLS | G1963T | G1JOE | G1VTHNX | G2SNAKE |
| FWLPLAY | FXDL | FXRUN | FYB | FYRBRND | FYVETWO | G05 | G1964C | G1JOSE | G1YOSUZ | G2T |
| FWM | FXDL1 | FXRUPER | FYBOMW | FYRBURB | FYZZIX | G05C | G1965D | G1K | G2 | G2TAC |
| FWM1WLM | FXDL3 | FXRUPR | FYC09C | FYRCAPT | FZ013 | G05TF4C | G1966 | G1LBERT | G2002S | G2THAT |
| FWM3 | FXDLS | FXRWG | FYC1 | FYRCH1K | FZ09 | G07 | G1968B | G1LLY | G2008W | G2TIMES |
| FWMAFO | FXDOPER | FXS8 | FYC2 | FYRCHIK | FZ1 | G0825T | G1969 | G1LLZ | G209C | G2WAYCR |
| FWMB823 | FXDOPS | FXSAK | FYC9 | FYRCHK | FZ10 | G08A | G1973M | G1LMAN | G20TANK | G2X |
| FWMDRIP | FXDP | FXSB1 | FYCREW | FYRCHKN | FZ1312 | G08LUE | G1974 | G1LMOR1 | G20Z | G30 |
| FWMN | FXDP1 | FXSGVNO | FYDBB | FYRCKCR | FZ1987 | G08M | G1978 | G1LMORE | G21 | G307Y |
| FWN | FXDRS | FXSP117 | FYDBB2 | FYRCRKR | FZ22 | G09 | G1980S | G1MLI | G2172R | G30ACRE |
| FWNCHE2 | FXDS | FXSTB | FYDIA | FYRDJ | FZ2707 | G090 | G1987N | G1MM1CK | G21K | G30RGIA |
| FWNFSEA | FXDSE | FXSTC | FYEB | FYRDNCR | FZ370 | G1 | G1989 | G1MPY | G21NTQ | G30S |
| FWNPRD | FXDSG | FXSTD | FYESVN | FYRDNSR | FZ7710 | G10024 | G19JEAN | G1NAK | G21W | G30T |
| FWOD | FXDWNG | FXSTORM | FYF2 | FYRDRGN | FZ80 | G101 | G19R | G1NBABY | G2225W | G310 |
| FWOG | FXDX | FXSTZ | FYFB | FYRDUDE | FZ9 | G1017 | G19X | G1NG3R | G22M | G310R |
| FWOGGY | FXE | FXT | FYFDB4S | FYRE38 | FZBEEF | G101A | G1A | G1NGER | G22T | G313F |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| G319 | G3NTIL3 | G42W | G4TOR1 | G6688 | G8CHOP | G8RSUF | GA10WAY | GABAGOO | GABJEAN | GACJDC |
| G319J | G3NTR1 | G43 | G4UHOPE | G676 | G8CR3PR | G8RSW | GA11ERY | GABAGUL | GABJR | GACY |
| G33366 | G3O | G43B | G4URAV | G677 | G8DANE | G8RSWO | GA12 | GABAK22 | GABJULI | GAD |
| G33616 | G3O5PYT | G43H | G4UTH4M | G6789 | G8DAY | G8RUF | GA17MK9 | GABARI | GABKEB | GAD3 |
| G33H | G3ORG1A | G43X | G4X | G678E | G8DMULE | G8RZSON | GA1930 | GABB1E6 | GABKOB | GAD4 |
| G33K | G3ORG3 | G43XMOS | G4YATRI | G6COBRA | G8DNMUM | G8SCOT | GA1976 | GABB21 | GABLDGS | GAD7 |
| G33KD4D | G3ORGE | G44 | G4YSON | G6GGG66 | G8ED36O | G8STANG | GA1AHAD | GABBA | GABLE | GADAMA |
| G33KDUP | G3ORGIA | G4439 | G5 | G6HRDTP | G8EDV10 | G8STHEM | GA1J1N | GABBAR | GABLE4 | GADAWG |
| G33KIN | G3PETE | G444D | G5015 | G6P | G8EDV12 | G8STRY | GA1JIN | GABBB5 | GABLE81 | GADAWGZ |
| G33KOUT | G3RALT | G4460 | G506 | G6Z | G8EDV8 | G8TDANE | GA1NER | GABBERS | GABLEFN | GADBO |
| G33KRN | G3RARD | G45W | G507W | G7 | G8ERS | G8TDDOK | GA1NZ | GABBIE2 | GABLIN4 | GADBUG |
| G35 | G3RBS | G478 | G50911 | G704W | G8FL2GD | G8TED | GA2 | GABBIE3 | GABNVAN | GADD |
| G356 | G3RLDAD | G47K | G50J | G7061L | G8FLDAD | G8TEFUL | GA2025 | GABBIED | GABON | GADD1 |
| G35COUP | G3RLMOM | G48V | G50P | G707 | G8FUL | G8TER | GA220 | GABBIEH | GABORN | GADD2 |
| G35LIFE | G3RM4N | G49V | G50V | G714 | G8FULL1 | G8TES | GA22021 | GABBINO | GABOY | GADD23 |
| G35RWD | G3RMAN | G4A | G5150 | G71521 | G8GETR | G8TFUL | GA2DA | GABBLE | GABP1 | GADD6 |
| G367X | G3RMAN2 | G4CHELS | G5153D | G71M | G8GMA | G8TKP | GA2GO | GABBS | GABR13L | GADDAFI |
| G36K | G3RN1MO | G4D | G5272S | G72 | G8HAWK | G8TNESS | GA2ME | GABBS55 | GABR1EL | GADDAM |
| G3770H | G3RTIE | G4DGET | G53 | G720G | G8HOUS1 | G8TOR21 | GA2ME17 | GABBY | GABREL | GADDIT |
| G37BOYS | G3RTY | G4IJIN | G53Z | G722M | G8HOUS2 | G8TOR34 | GA2ME19 | GABBY04 | GABRIEL | GADE |
| G37CONV | G3T3MUP | G4J | G550 | G74A | G8HOUS3 | G8TORS | GA2MV | GABBY05 | GABRIO | GADFLY |
| G37DRMZ | G3T4W4Y | G4KHAL | G55O | G74OVR2 | G8ING | G8TORS1 | GA2RY | GABBY12 | GABRL | GADGET |
| G38118 | G3TAW4Y | G4M | G55VWKG | G74TSL | G8ISH | G8TPMKN | GA357 | GABBY13 | GABROO | GADGET1 |
| G389S | G3TAWAY | G4MBLER | G564 | G75LRRP | G8K33PR | G8TRDAD | GA4249 | GABBY34 | GABRSTR | GADGIT |
| G38G | G3TBACK | G4MDAY | G56HOE | G76L | G8K3YPR | G8TRFAN | GA46 | GABBY4 | GABRU | GADI03 |
| G3921 | G3TBENT | G4MEOVR | G57RJR | G777 | G8KE3PR | G8TRGRN | GA5 | GABBYAA | GABS | GADID |
| G392S | G3TBKUP | G4MER | G57S | G7777 | G8KEEPR | G8TROLL | GA50 | GABBYK | GABS04 | GADIEL |
| G3AR5TH | G3TGOIN | G4MIMI | G58N | G777G | G8KEPR | G8TRS | GA51 | GABBYM | GABS05 | GADILAC |
| G3AUX | G3TGUAP | G4MMY | G5999 | G777N | G8KPR | G8TRSUF | GA53309 | GABBYR | GABSCAR | GADIR17 |
| G3CKO | G3TL05T | G4ND4LF | G59FORL | G777R | G8L | G8WDZTL | GA55JA | GABBYS | GABSDAD | GADIS |
| G3DEKCZ | G3TLO5T | G4NDALF | G59FTP | G777S | G8LAKR | G8WHITE | GA59LA | GABBYS9 | GABSTAR | GADITE |
| G3DSGN | G3TMAD | G4NDLF | G59GODS | G777Z | G8MER | G8WOOD | GA5EATR | GABC | GABSTER | GADITE7 |
| G3EGEE | G3TMUD | G4NESH | G59INE | G77YPL | G8MOVER | G8WOOD1 | GA5HOG | GABDADY | GABSTR | GADJIGO |
| G3HBLAU | G3TNK3D | G4OFFRD | G59MOON | G79W | G8O | G8WOOD2 | GA5KINS | GABDAWG | GABSTT | GADLUS |
| G3HIJAM | G3TNOLD | G4ORCE1 | G59RUBY | G7FKD | G8O6SPD | G8XUN1Y | GA5LOL | GABDOGS | GABTRL1 | GADMPLS |
| G3KKO | G3TOVER | G4PME | G59TTG | G7KIDS | G8OMUCL | G8YAMS | GA69 | GABE13 | GABUCKI | GADO |
| G3KMOBL | G3TPA1D | G4PPD | G59W | G7NNY | G8ORS | G8YOAS | GA7BA | GABE47 | GABY | GADOBBY |
| G3L | G3TR33L | G4PPED | G5AMA | G7TWSKZ | G8ORS10 | G90U | GA813 | GABE50 | GABY04 | GADOGS |
| G3LATO | G3TRICH | G4PS4SL | G5FIVES | G7YUP | G8PHUL | G911 | GA8RU | GABE55 | GABY057 | GADSDEN |
| G3M1N1B | G3TSOME | G4RB3R | G5GONE | G80 | G8PMKN | G9117 | GA8TOR | GABE7 | GABY11 | GADWALI |
| G3M1NI | G3TSUM | G4RB4G3 | G5M | G8057 | G8PPED | G912 | GA8TR | GABE85 | GABY40 | GADWGFN |
| G3M1NII | G3TSY | G4RBER | G5P5OO5 | G80DBYE | G8RAV8R | G937F | GA99 | GABE9 | GABY987 | GADWGS |
| G3M3LOS | G3TUFIT | G4RCE | G5X | G80X | G8RBAIT | G943X | GAA9CRS | GABEGG7 | GABYADY | GADZ51 |
| G3MIN1 | G3TUON3 | G4RCI4 | G5Z | G80XDM3 | G8RBT | G95G | GAAAMMY | GABEGRL | GABYAK | GADZILA |
| G3MINI | G3TUONE | G4RCIA | G6 | G82 | G8RCART | G96 | GAADAMN | GABEL | GABYGEO | GADZUKS |
| G3MINII | G3TW3T | G4RF3LD | G60ING | G821 | G8RFANZ | G96P | GAAFARI | GABELL8 | GABYN22 | GAE1 |
| G3MT4M | G3TWRXD | G4RL1C | G61172 | G82BMUM | G8RGIRL | G97T | GAAHLIC | GABELLE | GABYS | GAEL9 |
| G3N1US | G3TYOU1 | G4RRETT | G61708 | G82HELL | G8RGRAM | G986P | GAALOOP | GABENIS | GABYY | GAELIA |
| G3N1US1 | G3TYUP | G4RTUFF | G621BCA | G82TURK | G8RGURL | G98G | GAAMAE | GABERS | GABZ | GAELJR |
| G3N3RAL | G4 | G4S | G624 | G82WIRE | G8RJEDI | G999 | GAAMI | GABES | GABZILA | GAELYAS |
| G3N3S1S | G405T | G4SGZLR | G63 | G84THAT | G8RMOM | G9999 | GAARA | GABES79 | GAC5 | GAETANA |
| G3NESIS | G408 | G4SLOL | G63AMG | G8602 | G8RNAVY | G9G | GAAWRSH | GABEV | GACEC | GAETED |
| G3NG4R | G40W | G4SS4VR | G63M | G87SUV | G8RRAZ | G9S | GAB3RS | GABEZAN | GACFIT | GAFF |
| G3NGAR | G411M | G4SWHO | G63W | G87TRK | G8RRUB | G9V1NZ | GAB5 | GABGAB | GACFIT1 | GAFF1 |
| G3NIII | G412M | G4TEAM | G64X | G888 | G8RRX | GA | GABA | GABI | GACFIT2 | GAFFA |
| G3NIUS | G413M | G4TGUAP | G65K | G88888 | G8RSMTB | GA10 | GABA61 | GABI87 | GACHA | GAFFNEY |
| G3NJI | G415E | G4TJR | G65T | G88W | G8RSRUN | GA1058 | GABACHO | GABIE1 | GACHI1 | GAFJEEP |
| G3NNY | G41B | G4TOR | G6667 | G8BBEE | G8RSTA5 | GA1065 | GABAGOL | GABIJO | GACHU | GAFJR87 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GAFRMDC | GAGAX8 | GAIL22 | GAKA | GALI | GALUV | GAMBRVA | GAMIPOP | GAMORA2 | GANDL | GANLY12 |
| GAFSPED | GAGCITY | GAIL221 | GAKH4L | GALI03 | GALVANR | GAMBUS | GAMKIDZ | GAMOTO | GANDL12 | GANLY13 |
| GAFURI | GAGE | GAIL40 | GAKHAL | GALIC1A | GALVAO | GAMBY | GAMLT1 | GAMOVER | GANDLA | GANLY14 |
| GAG1 | GAGE2 | GAIL43X | GAKHAL1 | GALIEN | GALVATN | GAMBY1 | GAMM | GAMOVR | GANDLF | GANLY15 |
| GAG1RL | GAGE22 | GAIL5 | GAKIDK | GALIIXX | GALVEZ | GAMC1 | GAMM1E | GAMPA | GANDLF2 | GANLY16 |
| GAGA | GAGE316 | GAIL72 | GAKKI | GALILE1 | GALVINS | GAMCHGR | GAMM22 | GAMPAG | GANDME | GANLY26 |
| GAGA01 | GAGE52 | GAIL81 | GAL | GALILEA | GALVTRN | GAMCNGR | GAMM72 | GAMPAP | GANDO | GANLY27 |
| GAGA05 | GAGE95 | GAILG | GAL18TR | GALILEE | GALWAY4 | GAMDEY | GAMMA13 | GAMPAPA | GANDPAD | GANLY28 |
| GAGA06 | GAGEGNG | GAILGO | GAL1LEO | GALILEO | GALWAY5 | GAME06 | GAMMA25 | GAMPEZ | GANDS1 | GANLY29 |
| GAGA09 | GAGESZ | GAILP | GAL4OSU | GALINA | GALX65 | GAME19 | GAMMA9 | GAMPY29 | GANDS2 | GANLY30 |
| GAGA1 | GAGEV | GAILR | GAL5 | GALIONI | GALXC | GAME2K | GAMMABC | GAMPYX3 | GANDTG | GANLY31 |
| GAGA10 | GAGEY | GAILSON | GAL6V9 | GALIZA | GALXCY | GAME3 | GAMMAG | GAMRAD | GANDULF | GANLY32 |
| GAGA123 | GAGI | GAILSZ4 | GAL8 | GALJEEP | GALXL | GAME4 | GAMMAH | GAMRCPL | GANDZ | GANLY33 |
| GAGA15 | GAGMA9 | GAILYG | GALA1 | GALKO1 | GALXSTI | GAME615 | GAMMAM | GAMRDAD | GANE5H | GANLY34 |
| GAGA17 | GAGO | GAILYN | GALA513 | GALL | GALXY | GAME7 | GAMMAW | GAMRFAM | GANENDE | GANLY35 |
| GAGA21 | GAGRITS | GAILZ22 | GALA516 | GALL012 | GALXY66 | GAME89 | GAMMEE2 | GAMRGOD | GANESH | GANLY36 |
| GAGA22 | GAGROWN | GAILZ3 | GALA69 | GALL024 | GALY | GAMECRU | GAMMELO | GAMRGRL | GANESH1 | GANLY40 |
| GAGA24 | GAGRRL | GAIMM | GALADRL | GALLA10 | GALYON | GAMECRZ | GAMMER | GAMRGUY | GANESH2 | GANLY41 |
| GAGA2KC | GAGRWN | GAIN | GALAGA | GALLANT | GALZA | GAMECV | GAMMER6 | GAMRKEN | GANESH3 | GANLY42 |
| GAGA3 | GAGS2 | GAINBOY | GALAHAD | GALLEON | GAM | GAMECV9 | GAMMERA | GAMRLYF | GANESH4 | GANLY43 |
| GAGA31 | GAGSTOY | GAINER | GALALA | GALLERO | GAM1 | GAMEDEV | GAMMES | GAMRMOM | GANESH5 | GANLY44 |
| GAGA4 | GAGTGRL | GAINER3 | GALAN | GALLEY | GAM3 | GAMEDEY | GAMMEW | GAMRWYF | GANESH6 | GANLY45 |
| GAGA4AB | GAGTPTR | GAINES | GALAN1 | GALLI | GAM30VR | GAMEDY | GAMMEZ | GAMS2K | GANESH9 | GANLY46 |
| GAGA4LF | GAH | GAINES1 | GALAR | GALLIA | GAM3OOZ | GAMEGRL | GAMMI1 | GAMS5 | GANESHA | GANLY47 |
| GAGA4US | GAH1 | GAINES4 | GALAS | GALLICK | GAM3OVR | GAMEHNG | GAMMI4 | GAMSA | GANESHM | GANLY48 |
| GAGA5 | GAH3 | GAINEY | GALAS66 | GALLINA | GAM3RZ | GAMEHVY | GAMMI7 | GAMSAM | GANFAN | GANLY49 |
| GAGA518 | GAH5 | GAINS | GALATEA | GALLIUM | GAM8MJM | GAMEMAN | GAMMIB | GAMSBEE | GANG | GANLY50 |
| GAGA57 | GAHAN | GAINSZN | GALAVNT | GALLMX5 | GAMA | GAMEOVA | GAMMIE1 | GAMSCRV | GANG07 | GANMAN |
| GAGA59 | GAHAND | GAINZ | GALAX1E | GALLO | GAMA3 | GAMEOVR | GAMMIEE | GAMSIX | GANG1 | GANMAW |
| GAGA614 | GAHANNA | GAINZ87 | GALAX63 | GALLO1 | GAMA4 | GAMEPRO | GAMMIMI | GAMTRK | GANGA | GANNA1 |
| GAGA64 | GAHBOO | GAINZ95 | GALAXIA | GALLO12 | GAMA6 | GAMER1 | GAMMIS | GAMUT | GANGABA | GANNDLF |
| GAGA7 | GAHCP99 | GAINZER | GALAXXY | GALLO24 | GAMABIC | GAMER8 | GAMMIX2 | GAMV04 | GANGES | GANNET |
| GAGA8 | GAHDAM | GAINZZ | GALAXY | GALLONS | GAMABX | GAMER80 | GAMMON | GAMWBUG | GANGGNG | GANNI |
| GAGAA | GAHLEE | GAINZZZ | GALAXY1 | GALLOP2 | GAMAGRL | GAMER81 | GAMMOR | GAMY22 | GANGGRN | GANNNU |
| GAGACAR | GAHM | GAIRE | GALAXY4 | GALLOPN | GAMAGU3 | GAMERA | GAMMS | GAMYMB | GANGLIA | GANNON |
| GAGAG | GAHN2 | GAIT2 | GALBABY | GALLOPR | GAMAH | GAMERA1 | GAMMX6 | GAMZ | GANGNAM | GANNON1 |
| GAGAGE | GAHOB | GAITED | GALBAN | GALLUP | GAMAN | GAMERGR | GAMMY | GAMZ06 | GANGNEM | GANNON5 |
| GAGAHVN | GAHPPL | GAITERS | GALBRTH | GALLUVS | GAMAW2 | GAMERS | GAMMY02 | GAN1EV | GANGSTA | GANNUK |
| GAGAII | GAHSRX | GAITR | GALC6V9 | GALLY1 | GAMAWL | GAMERS2 | GAMMY05 | GAN3SH | GANGSTE | GANNY6 |
| GAGAIII | GAHTOGO | GAITRI | GALCT1C | GALLY2 | GAMB1NO | GAMES | GAMMY09 | GAN3SHA | GANGULA | GANNY68 |
| GAGAJEP | GAHWHH | GAJ | GALCTCA | GALM1 | GAMBARU | GAMESLV | GAMMY21 | GANA | GANGULY | GANNY7 |
| GAGAL | GAIA | GAJ5 | GALE | GALMA | GAMBIER | GAMETME | GAMMY23 | GANADOR | GANGY | GANOEEV |
| GAGAN | GAIA1 | GAJ9 | GALE01 | GALMO | GAMBILL | GAMEUP | GAMMY27 | GANAE | GANGZL1 | GANOGA |
| GAGAN05 | GAIA111 | GAJA | GALE101 | GALNARI | GAMBINI | GAMEWEL | GAMMY5 | GANAP27 | GANI143 | GANOHIO |
| GAGAN22 | GAIA459 | GAJAH | GALE4S | GALO01 | GAMBINO | GAMEWON | GAMMY54 | GANBARE | GANIEV | GANON |
| GAGANS | GAIAOO | GAJANAN | GALE4X4 | GALO13 | GAMBIT2 | GAMG | GAMMY6 | GANBEI | GANIEV2 | GANOOSH |
| GAGAO13 | GAIAPWR | GAJAR | GALEBUS | GALOPNG | GAMBL10 | GAMGAM | GAMMY61 | GANCER | GANIM | GANORGA |
| GAGAOF5 | GAIASLV | GAJEEL | GALEDR | GALOVAC | GAMBL3R | GAMGAM1 | GAMMYB | GAND4LF | GANJA | GANOTRA |
| GAGAOF7 | GAIBSIV | GAJEKYL | GALEE | GALPAL | GAMBLE | GAMGAM4 | GAMMYGO | GANDA | GANJA1 | GANPA |
| GAGAOO7 | GAIDEN | GAJKSRI | GALEGO | GALPAL1 | GAMBLE2 | GAMGAMZ | GAMMYK | GANDAKI | GANJAJI | GANPATI |
| GAGAPOP | GAIER | GAJMER | GALEN | GALRIDE | GAMBLE7 | GAMGCBH | GAMMYP6 | GANDAKO | GANJIER | GANPOP |
| GAGARN | GAIJ1N | GAJO223 | GALENO | GALRILA | GAMBLER | GAMGEE | GAMMYV | GANDARA | GANLEY3 | GANSETT |
| GAGAS | GAIJIN | GAJO913 | GALERV | GALS220 | GAMBLL | GAMGTO | GAMMYX2 | GANDE | GANLEY4 | GANSITO |
| GAGASE | GAIJINZ | GAJPHD | GALES01 | GALT220 | GAMBLOR | GAMHENG | GAMMYX4 | GANDES | GANLEY5 | GANSRI |
| GAGASGT | GAIKOTI | GAJSEJ | GALES02 | GALTBTC | GAMBLR | GAMHNGE | GAMOO | GANDG | GANLEY6 | GANSTER |
| GAGAST | GAIKWAD | GAK1 | GALF | GALTOY | GAMBLRS | GAMIE52 | GAMOR | GANDGT | GANLEY8 | GANSYAM |
| GAGAX2 | GAIL11 | GAK3 | GALGA | GALTRK | GAMBNO | GAMIEX2 | GAMOR4 | GANDHIS | GANLY10 | GANTE |
| GAGAX6 | GAIL116 | GAK8 | GALGO | GALUNGA | GAMBO10 | GAMINO | GAMORA | GANDJ1 | GANLY11 | GANTFAM |

```
GANTHER   GAPNLAP   GAPZLLA   GARDHRD   GARRO2    GARYF     GASFEVR   GASPASR   GASZILA   GATOR79   GAUCHO
GANTOS3   GAPNSHT   GAQT      GARDIN    GARRO3    GARYGL    GASFML    GASPAST   GASZRO    GATOR8    GAUCHO7
GANTSQ2   GAPNU     GAR       GARDINS   GARRO4    GARYH     GASFR33   GASPDL    GAT       GATOR82   GAUCHOS
GANTT08   GAPNYOU   GAR6      GARDMN    GARRO6    GARYII    GASFREE   GASPER    GAT3D     GATOR84   GAUD1UM
GANUCCI   GAPON3    GAR8ER    GARDN3R   GARROBO   GARYJ     GASFUEL   GASPLNT   GATA1     GATOR9    GAUDETE
GANVAN    GAPP3D    GARA      GARDNER   GARROSH   GARYJ85   GASGOD    GASPLS    GATAR     GATORB8   GAUDI
GANYU     GAPPAC    GARACAD   GARDNR    GARRUK    GARYLV    GASGON    GASPLUG   GATASOL   GATORDP   GAUDYII
GANZGUT   GAPPACK   GARACRW   GARDNR1   GARRY22   GARYMEM   GASGUN    GASPLZ    GATCHA1   GATORFL   GAUG2
GAO       GAPPAK    GARAGE    GARDNS    GARRYII   GARYOAK   GASGUY    GASPODE   GATDADY   GATORG    GAUGE5
GAO1      GAPPAS    GARAGEQ   GARDS     GARRYK    GARYS04   GASGUYS   GASPOWR   GATE15    GATORGM   GAUGER
GAO8      GAPPD     GARAGES   GAREAU    GARS      GARYS2    GASGUZR   GASPRTY   GATE22    GATORGO   GAUGLER
GAOBOY    GAPPDU    GARAGEX   GARESSA   GARS1     GARYS33   GASGUZZ   GASPSSR   GATE7     GATORII   GAUL
GAOLDL    GAPPED    GARARRI   GARET     GARS911   GARYS50   GASHA     GASRASS   GATE97    GATORJR   GAULOIS
GAONMND   GAPPER    GARB      GARETTE   GARSH     GARYS56   GASHAHA   GASRIP    GATE98    GATORJT   GAULT01
GAOSLVR   GAPPER3   GARB1     GAREVAC   GARSKE    GARYS70   GASHALR   GASRJAG   GATED6    GATORK    GAULT1
GAP3      GAPPINU   GARB3R    GARF      GARTEE    GARYS86   GASHAWG   GASROFL   GATEDS4   GATOROH   GAULT99
GAP33CH   GAPPLBE   GARB4GE   GARF1D    GARTH     GARYSC8   GASHI     GASRUP    GATEKPR   GATORRV   GAUNTE
GAP3ACH   GAPPLBS   GARBA     GARFA     GARTH1    GARYSR    GASHMAN   GASS      GATEMAN   GATORS2   GAUNTLT
GAPA      GAPPLBZ   GARBARK   GARFILD   GARTH55   GARYST    GASHOG    GASS1     GATENN    GATORS7   GAURA22
GAPAFOO   GAPPLEB   GARBE14   GARFLD    GARTH7    GARYSVN   GASHOG2   GASS5     GATEPSI   GATORX    GAURAVS
GAPARU    GAPPLES   GARBER    GARFLD1   GARTHFN   GARYT     GASHOGG   GASSAVN   GATER     GATORZ    GAURI
GAPAUTO   GAPPLEV   GARBER1   GARFLD2   GARTHG    GARYW     GASHOL3   GASSAVR   GATERS    GATOTOM   GAURNGA
GAPAV8    GAPPNU    GARBGMN   GARFLD9   GARTHY    GARYWON   GASHOPR   GASSDUP   GATES1    GATR15    GAUT1ER
GAPBARU   GAPPNYU   GARBGRL   GARFNKL   GARTIN    GARZA     GASHUH    GASSED    GATES2    GATR2     GAUTAMS
GAPBYAZ   GAPPPED   GARBO1    GARG      GARTINI   GARZA2    GASICK    GASSER1   GATES4    GATR227   GAUTH1
GAPBYVW   GAPPR     GARBUA8   GARG1     GARTIST   GARZA5    GASK1NS   GASSHA    GATESH3   GATR23    GAUTH4M
GAPCAT    GAPPY     GARC      GARG87    GARUD     GARZILA   GASK375   GASSIMU   GATEWAY   GATR3     GAUTHA
GAPCH     GAPRICE   GARC1A    GARG888   GARUDA1   GARZONE   GASKINS   GASSMAN   GATHIRA   GATRAL    GAUTHI
GAPCH66   GAPS      GARCA     GARGAAR   GARUDA2   GAS       GASKS     GASSR     GATICA    GATRBOO   GAUXHAM
GAPCHS    GAPS4U    GARCH     GARGAR    GARUDA9   GAS1      GASL3SS   GASSRRR   GATITA    GATRBOY   GAUZE10
GAPCITY   GAPS636   GARCHA    GARGEL3   GARULA    GAS1O1    GASLEZZ   GASSUKN   GATITO    GATRCAT   GAV1N
GAPD      GAPSACE   GARCHAA   GARGOYL   GARUMA    GAS2H1    GASLIT    GASSUXS   GATITOE   GATRDN    GAVAEL
GAPDFN    GAPSAUC   GARCI10   GARI      GARUNG    GAS3      GASLMAO   GASSY     GATLIFF   GATRDOC   GAVAEL2
GAPDU     GAPSBY    GARCI4    GARIK     GARV      GAS4EVR   GASLOL    GAST      GATLIN    GATRELL   GAVAVAN
GAPDYA    GAPSRUS   GARCIA3   GARIN     GARVER    GAS4O4    GASLOLL   GASTANK   GATLIN2   GATRRR    GAVBOCK
GAPDYOU   GAPSTOY   GARCIA4   GARL1C    GARVEYI   GAS4U     GASLOLZ   GASTLY    GATLUC    GATRS     GAVCOX
GAPE4CH   GAPSY7    GARCIA5   GARLC     GARVN     GAS5ED    GASLUL    GASTN     GATO      GATRSLM   GAVDEEP
GAPED     GAPT1SM   GARCIAD   GARLND    GARWOOD   GAS9      GASMAN1   GASTOHI   GATO26    GATRZ1    GAVE1
GAPEECH   GAPTA1N   GARCIAF   GARLYFE   GARY      GASALOT   GASMANN   GASTON    GATODIC   GATSBY    GAVE2EM
GAPEM     GAPTAIN   GARCIAR   GARMAN    GARY1     GASASS    GASMEH    GASTON1   GATOMAN   GATSBY1   GAVEIN
GAPFANG   GAPTHIS   GARCIAS   GARMS8    GARY2     GASBAD    GASMNKY   GASTONB   GATOO     GATSBY2   GAVEIT
GAPGOD    GAPTISM   GARCUS    GARMYRT   GARY22    GASBYE    GASMNY    GASTRNM   GATOR     GATSGG    GAVEL2
GAPHAWK   GAPTIZD   GARCYA    GARN      GARY31    GASCA01   GASMUNY   GASTRO    GATOR01   GATSMOM   GAVEN11
GAPINC    GAPTIZM   GARD1AN   GARN3R    GARY33    GASCAR    GASMYAZ   GASTU     GATOR07   GATT      GAVER
GAPKAP    GAPTWN    GARD3N    GARNDT    GARY52    GASCARD   GASNA     GASTUP    GATOR1    GATT310   GAVIN
GAPLB     GAPTYZD   GARDAGL   GARNERS   GARY61    GASCH76   GASNAH    GASTUP1   GATOR13   GATTACA   GAVIN1
GAPLB3S   GAPTZE    GARDAS    GARNET    GARY69    GASCHE    GASNDCA   GASUP     GATOR17   GATTI     GAVIN61
GAPLBBB   GAPTZED   GARDE     GARNET6   GARY70    GASCHE1   GASNGO    GASUPUP   GATOR20   GATTINA   GAVIN7
GAPLBEE   GAPU      GARDEN2   GARNRIL   GARY72    GASCITY   GASNO     GASWAT    GATOR24   GATTINO   GAVIND
GAPLBES   GAPU2     GARDENA   GAROVAN   GARY73    GASDEFY   GASNOPE   GASWATT   GATOR25   GATTON1   GAVINI
GAPLBEZ   GAPWAGN   GARDENN   GARP      GARY786   GASDUP    GASNOT    GASWHAT   GATOR3    GATTSU    GAVINS
GAPLBS    GAPXPRS   GARDENR   GARRARD   GARY819   GASE404   GASOD     GASWHO    GATOR32   GATUX     GAVIOTA
GAPLBZ    GAPYOAS   GARDENS   GARRE2T   GARY89    GASEATR   GASOHLC   GASWHT    GATOR4    GATUZO    GAVN
GAPLV     GAPYOU    GARDFH1   GARRESA   GARYB1    GASEBH    GASOIL    GASWOO    GATOR5    GATWNZ    GAVN8ER
GAPLXUS   GAPYOU2   GARDFH2   GARRET    GARYC8    GASELEC   GASON     GASX      GATOR7    GATZ74    GAVNGRY
GAPME     GAPYU     GARDFH3   GARRET1   GARYDEE   GASEW     GASONLY   GASXD     GATOR75   GATZBY    GAVNMAL
GAPMEE    GAPZ1LA   GARDFH4   GARRIS    GARYDJR   GASEWW    GASOVER   GASYUCK   GATOR76   GATZKE    GAVPAT
GAPNGO    GAPZILA   GARDFH5   GARRISH   GARYEH    GASEX     GASPAR3   GASZERO   GATOR78   GAUBERT   GAVRA
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GAVRAND | GAZAMAN | GB326 | GBABYY | GBF4 | GBLYTH | GBPOOL | GBVETT | GC48 | GCFS | GCOOP3 |
| GAVRYRY | GAZAWI | GB339 | GBACH | GBFAN | GBLZD | GBPOWNR | GBVETTE | GC50 | GCGB14 | GCOORS |
| GAVV23 | GAZAWII | GB343 | GBACONS | GBFAN1 | GBMB | GBPSEO | GBVFAN | GC5288 | GCGBAG | GCOPPUS |
| GAVVA89 | GAZAWY | GB35 | GBAGOOL | GBFARMS | GBMC | GBPUSD | GBVGBV | GC550 | GCGC | GCORTEZ |
| GAVY | GAZDA | GB38 | GBAJ124 | GBFLEXN | GBMC1 | GBR | GBW9 | GC6001 | GCGOLF2 | GCOWBOY |
| GAVYNW | GAZDA1 | GB4 | GBAKE | GBG5 | GBMC2 | GBREAD3 | GBWMS | GC6002 | GCGRL | GCP1 |
| GAVZ | GAZDAJJ | GB44 | GBANDER | GBGG17 | GBMGB | GBREEZY | GBWMSI | GC6314 | GCH | GCP3 |
| GAW | GAZDELA | GB47 | GBAO04 | GBGGUY2 | GBMOMO | GBRFKE | GBWS6 | GC65 | GCHANEY | GCPO1 |
| GAW1 | GAZELLE | GB4BY | GBARBIE | GBGR999 | GBMS550 | GBRG63 | GBWSR | GC6667 | GCHANK | GCPOOLS |
| GAW2 | GAZER | GB4EVER | GBARBS | GBGRACE | GBMW777 | GBRHSKR | GBX1 | GC689 | GCHANK1 | GCPRO |
| GAW3 | GAZEUP | GB4LIFE | GBASKTB | GBH | GBN | GBRIGHT | GBX2SS | GC71 | GCHATMN | GCPTRT |
| GAWAD | GAZFILM | GB4TK22 | GBATMAN | GBH4 | GBN9 | GBRJR | GBX3 | GC711 | GCHDOBE | GCR1 |
| GAWD | GAZHOLE | GB5 | GBAX | GBHA123 | GBNDR | GBRNE | GBX3X3 | GC7151 | GCHESS | GCR2 |
| GAWD1ST | GAZHOPR | GB50 | GBAY65 | GBHAWK | GBNF | GBRON | GBX3X4 | GC73VET | GCHICKN | GCR3 |
| GAWD3SS | GAZI | GB502 | GBB | GBHEMI | GBNF26 | GBROOME | GBXMRO | GC861 | GCHJJ | GCRD10 |
| GAWDESS | GAZILLA | GB512 | GBB3 | GBHQ18 | GBNGC | GBROWN | GBY401K | GC8STI | GCHMACH | GCROM |
| GAWDUS | GAZIZZA | GB5150 | GBBAHEY | GBI | GBO | GBRP | GBYBOSS | GCACJ | GCHRIS | GCROSS |
| GAWDZLA | GAZMNKY | GB5288 | GBBLESS | GBIBLES | GBOB1 | GBRPWR | GBYE20 | GCADDY | GCHS87 | GCROSS2 |
| GAWDZRA | GAZNNAT | GB554 | GBBLUE1 | GBINF | GBOB2 | GBRRTR | GBYEGAS | GCADI | GCHSDH | GCRU |
| GAWGIGA | GAZO01 | GB572 | GBBM | GBIRD | GBOBBY | GBRSUV | GBYEIL | GCAF12 | GCHTHOR | GCS3 |
| GAWIMSU | GAZOO86 | GB58 | GBBM1 | GBIRD2 | GBOBM | GBRUCE | GBYKE | GCAJEH | GCIB | GCS6 |
| GAWL | GAZOOD | GB6 | GBBOONE | GBIRD81 | GBODY | GBRZ | GBYRD | GCAMP | GCICO | GCSAR |
| GAWLEEE | GAZOOR | GB650 | GBBROS | GBIRDEN | GBODY1 | GBS1 | GBYRD1 | GCAN1 | GCII | GCSO3 |
| GAWM | GAZRACE | GB666 | GBBUCKI | GBJBSSR | GBODY8 | GBSC | GBZ | GCANDY1 | GCIX | GCSOF16 |
| GAWN | GAZU86 | GB70 | GBC | GBJULES | GBODYS | GBSFUT | GBZ5 | GCANIG | GCJAMM | GCSRT |
| GAWNE | GAZUR86 | GB707 | GBC3 | GBK1 | GBODYZ | GBSHITE | GBZMIMI | GCARP | GCJCC | GCSUV |
| GAWR | GAZZA | GB71 | GBC8 | GBL1N | GBOND | GBSHTE | GBZR224 | GCART1 | GCJP | GCT1 |
| GAWU | GAZZELE | GB71GR | GBCARVR | GBL8 | GBORK57 | GBSJDD | GBZRN | GCARTER | GCK3 | GCT3 |
| GAY4PAY | GAZZY | GB72BB | GBCCJRB | GBLAKE | GBOSS | GBSNOW | GC11111 | GCASH | GCK9 | GCTH |
| GAYAF | GAZZZ | GB735 | GBCHIC | GBLANCO | GBOSS1 | GBSNWJS | GC120 | GCATS | GCK9ZL1 | GCTLC |
| GAYALL | GB | GB75 | GBCHZHD | GBLASH | GBOTT | GBSRET | GC13 | GCB1 | GCKA1 | GCTR158 |
| GAYASF | GB02TA | GB76AB | GBCKS3 | GBLDM | GBOVFL | GBST1 | GC1366 | GCB3 | GCKC | GCU |
| GAYATR1 | GB0351 | GB7782 | GBDAY | GBLESS | GBOVOLS | GBSTRK | GC153 | GCBA18 | GCKJG | GCULIU |
| GAYBOY | GB0613 | GB8 | GBDFA | GBLESSM | GBOW | GBT1 | GC161 | GCBAKGJ | GCKJG5 | GCUOOPS |
| GAYCAR | GB077 | GB8164 | GBDL1 | GBLESSU | GBOWNER | GBT3 | GC17 | GCBAND | GCKKNM | GCUTLER |
| GAYDADS | GB09GM | GB82 | GBDYMAN | GBLEX | GBOX | GBT8 | GC1803 | GCBJM | GCLASS | GCV |
| GAYEL | GB10 | GB86 | GBEAN | GBLG310 | GBOY | GBT9 | GC1907 | GCC | GCLEF1 | GCVETTE |
| GAYEON | GB1012 | GB88888 | GBEAR | GBLGBL | GBOYS | GBTGL | GC1938 | GCC3 | GCLIMIT | GCVIP |
| GAYHO | GB11433 | GB94 | GBEAR5K | GBLIAM | GBP | GBTN | GC1945 | GCCADI | GCLJR | GCWORKS |
| GAYL711 | GB1217 | GB950 | GBEAR7 | GBLIN | GBP1 | GBTUSA | GC198 | GCCC20 | GCLLC | GCWSR |
| GAYLE70 | GB1313 | GB9999 | GBEAST | GBLN | GBP4CK | GBTUSA1 | GC1980 | GCCIGNG | GCLS23 | GCYMCMN |
| GAYLE73 | GB1318 | GBAB5 | GBEB82 | GBLN339 | GBP4L | GBU1 | GC201 | GCCJR | GCLSSKK | GCYTFD |
| GAYLE9 | GB144 | GBABBY8 | GBECKR | GBLNKNG | GBP4X10 | GBUCS | GC2018 | GCCORNT | GCM | GCZ |
| GAYMER | GB160 | GBABEE | GBED | GBLNTJ | GBP9 | GBUG94 | GC2019 | GCCW4L | GCM1 | GCZ1 |
| GAYNA | GB1839 | GBABIES | GBEE722 | GBLRGBD | GBPACK | GBULLIT | GC2020 | GCD2 | GCM75E | GD10 |
| GAYNELL | GB1919 | GBABIEZ | GBEES | GBLRGBP | GBPACK3 | GBUM35 | GC203 | GCD6 | GCMINI | GD11 |
| GAYTAN | GB1967 | GBABII | GBELS | GBLSD | GBPACK4 | GBUMJM | GC210 | GCDANCE | GCMKC | GD165 |
| GAYTED | GB1973 | GBABY | GBEMIRA | GBLSDME | GBPACKR | GBUMPS | GC22 | GCDAWG | GCMOUTH | GD18TR |
| GAZ1 | GB1H2O | GBABY05 | GBENZO | GBLSFMN | GBPAK | GBURG | GC23 | GCDAWGS | GCND06 | GD1957 |
| GAZ2 | GB1RD | GBABY1 | GBENZY | GBLSLN | GBPAKRS | GBURGFB | GC230 | GCDC | GCND5 | GD1977 |
| GAZ4 | GB2017 | GBABY10 | GBERA | GBLSSME | GBPCKR1 | GBURGTN | GC2328 | GCEC23 | GCNSJN | GD1990 |
| GAZ5 | GB2023 | GBABY11 | GBERNAL | GBLSU | GBPCKR2 | GBURNS | GC23HR | GCECGP | GCOBBE | GD1SGR8 |
| GAZA | GB24DG | GBABY12 | GBERTA | GBLTFYA | GBPEACH | GBUSA | GC2MSU | GCENMCY | GCOHIO | GD1ST |
| GAZA07 | GB278 | GBABY14 | GBESGAL | GBLU | GBPFAN | GBUSH | GC325 | GCEP | GCOLLEY | GD20 |
| GAZA77 | GB29 | GBABY23 | GBESQ | GBLU3 | GBPFANN | GBUTTER | GC4002 | GCF4ND | GCON21 | GD2005 |
| GAZA876 | GB2GZ | GBABY94 | GBET | GBLUE22 | GBPKLER | GBV | GC4003 | GCFIII | GCOOK | GD2026 |
| GAZAL | GB3 | GBABYX | GBET24 | GBLWKY | GBPKRS | GBV1 | GC4006 | GCFILM | GCOOKY | GD21519 |
| GAZALA | GB303 | GBABYXO | GBF2 | GBLX2 | GBPONR | GBVDYT | GC427 | GCFPROS | GCOOP | GD2255 |

```
GD230      GDAWG1     GDDRDUN    GDIEGRL    GDMA       GDRBMX     GDSVSLS    GDWN387    GE01       GEAUXBX    GEDY3UP
GD243      GDAWGE     GDDT617    GDIOU      GDMADEE    GDREINS    GDSW013    GDWNG      GE0777     GEAUXJO    GEDYEIN
GD2BATH    GDAWGG     GDDYP      GDIPRZ     GDMAGIK    GDRGN88    GDSWA      GDWOGD     GE1        GEAUXLE    GEDYEUP
GD2BBAD    GDAWGS     GDDYUP     GDIRTY5    GDMARQ     GDRII      GDSWIL     GDX        GE17       GEAUXME    GEE2JAX
GD2BDAD    GDAWGS1    GDDYUP1    GDIRTY7    GDMDBS     GDROG      GDSWILL    GDXBADX    GE1ST      GEAVONI    GEE2OO1
GD2BEME    GDAWGZ     GDDYUPP    GDIS4ME    GDMDCNV    GDRR       GDSWIN     GDXGKD     GE1SZ      GEB4       GEE4EVR
GD2BGRN    GDAWIFE    GDDZLLA    GDIS4U     GDME9      GDS        GDSWLL     GDXGRBR    GE2023     GEB7       GEE4LUV
GD2BKNG    GDAY       GDE3       GDISABL    GDMERCY    GDS1       GDSWNHR    GDY7       GE21KM     GEBBIE     GEE4ME
GD2BNDC    GDAY2U     GDE4LJR    GDISGR     GDMGTS     GDS2       GDSYF      GDYCBDS    GE3ZR      GEBBY22    GEE5
GD2BQN     GDAYM8     GDEAD      GDISGR8    GDMLKM     GDSABLE    GDT        GDYEAR     GE40       GEBDOG     GEE9
GD2BTED    GDAYM8S    GDEEUP     GDISLOV    GDMLLC     GDSACS     GDT7       GDYUP      GE5012     GEBENZ     GEEA73
GD2BW      GDAYSIR    GDELVR     GDISLUV    GDMLUB     GDSAMZG    GDTBA      GDYUP1     GE508MN    GEBIE      GEEAAA
GD2CHLD    GDAYUSA    GDENUF     GDISLV     GDMM19     GDSAWSM    GDTII      GDYUP45    GE54       GEBLAIR    GEEATE
GD2ME      GDAYYM8    GDESS1     GDISLVE    GDMN       GDSBABY    GDTIME     GDYUP50    GE63       GEBO       GEEBEE2
GD34BQ     GDB4FG1    GDEUP      GDISWMN    GDMO72     GDSBBQ     GDTIMES    GDYUP51    GE71360    GEBS       GEEBOYZ
GD4DBLU    GDB6       GDEUP1     GDITKU     GDMODE     GDSBOO2    GDTMRL     GDYUPGO    GE82       GEC        GEEBS
GD4DDY     GDB7       GDEYM8     GDIUP      GDMT       GDSDSGN    GDTOBBD    GDYUPJK    GE95       GEC2       GEECAR
GD4ME      GDBAT      GDF1       GDIVA      GDMZ8      GDSDYES    GDTPJT     GDYUPMF    GEA1       GECCKO     GEECHIE
GD4NTHG    GDBE4ME    GDF2       GDIXON     GDN        GDSDZGN    GDTR       GDYUPP     GEAARES    GECCO1     GEEDADA
GD4YM8     GDBEAR     GDF3       GDIZLV     GDNABOR    GDSFAV2    GDTR513    GDYYUP     GEAGEA     GECHU1     GEEDEE
GD52       GDBII      GDF3LAS    GDJGB      GDNABR2    GDSFAVE    GDTRFB     GDZ11A     GEAIRAH    GECK       GEEDEUP
GD61       GDBLSAM    GDFATHR    GDJSHS     GDNANGL    GDSFAVO    GDTRFB3    GDZ1LA     GEAL21     GECK01     GEEDMB
GD628      GDBLSS     GDFAV02    GDJTR      GDNDN      GDSFRVD    GDTRFB5    GDZ1LAH    GEAM       GECKO      GEEDSSS
GD7        GDBLSUS    GDFAVME    GDJUJU     GDNEWS     GDSFVR     GDTRFB6    GDZ1LLA    GEANINA    GECKO01    GEEDYUP
GD93VET    GDBLSYU    GDFAVOR    GDJUJU3    GDNFA      GDSFVRD    GDTRFBB    GDZ512O    GEANSEZ    GECKO13    GEEE
GDAAYM8    GDBOYTD    GDFC17     GDK        GDNFMLY    GDSG1FT    GDTRFBD    GDZBEST    GEAR       GECKO24    GEEE1
GDAB       GDBUCKS    GDFELLA    GDK1       GDNGIRL    GDSGIFT    GDTRFG     GDZCHIL    GEAR343    GECKO3     GEEEE
GDACJA     GDBUSA     GDFGR      GDKARMA    GDNICO     GDSGIRL    GDTWN76    GDZDNCR    GEAR4GM    GECKOJK    GEEEEEE
GDAD       GDBUX      GDFIRST    GDKITTY    GDNLF      GDSGR8     GDTYM      GDZFAVR    GEAR5      GECKOJL    GEEEEEZ
GDAD03     GDBWTHU    GDFISHN    GDKNWS     GDNLVR     GDSGRC     GDTYME     GDZGR8T    GEAR5TH    GECKOJT    GEEELL
GDAD1      GDBY2      GDFMCT     GDKPSME    GDNRTVR    GDSGRL     GDTYMZ     GDZGRAC    GEARA83    GECKOS     GEEEP
GDAD4      GDBYE      GDFRST     GDKRMA     GDNTS      GDSGRL3    GDUB       GDZGRC     GEARBOX    GECS2U     GEEETO
GDAD53     GDBYFIR    GDFTR      GDL        GDOCK16    GDSGUD     GDUB1      GDZGRL2    GEARGY1    GED        GEEG
GDAD6      GDC1       GDFVRME    GDLC777    GDODIN     GDSHPRD    GDUB111    GDZGRL7    GEARHD     GED2       GEEG1
GDAD75     GDC2       GDG        GDLF       GDOG       GDSHT      GDUB33     GDZHNDZ    GEARHDS    GED2JD     GEEG2
GDADDIO    GDC3       GDG5       GDLF2      GDOG117    GDSLAM     GDUBB      GDZILA     GEARHDZ    GED2MBA    GEEG6
GDADDY     GDC8       GDGDAWG    GDLFGRY    GDOG2      GDSLOVE    GDUBBRT    GDZILA1    GEARHED    GED2MSN    GEEGA
GDADDY1    GDCAH      GDGIRL     GDLIF      GDOGG      GDSLV      GDUBGMA    GDZILA2    GEARJMR    GEDBASS    GEEGE3
GDADDY2    GDCARMA    GDGM444    GDLIFE     GDOLBOY    GDSMACK    GDUBYA     GDZILAH    GEARMAN    GEDDAM9    GEEGEE
GDADDY6    GDCHETA    GDGOLLY    GDLOVU     GDOLDYS    GDSMK      GDUKES     GDZILL4    GEARTH     GEDDEUP    GEEGEE4
GDADDY7    GDCHLD     GDGOTME    GDLOVU2    GDOLJON    GDSMRCL    GDUNN      GDZIRRA    GEARUP1    GEDDI6     GEEGEEE
GDADDYJ    GDCHLD2    GDGRAC     GDLUVSU    GDOMGB     GDSMRY     GDUQ87     GDZKD      GEARX      GEDDITE    GEEGEEM
GDADGMA    GDCNME     GDGRACE    GDLUVU2    GDOMN8S    GDSN717    GDV1B3S    GDZL4      GEARZ      GEDDY12    GEEGEES
GDADY08    GDCNTY     GDGRF      GDLUVUS    GDONYA     GDSNPRK    GDV1B3Z    GDZLA      GEASR      GEDDY85    GEEGEEZ
GDADY21    GDCOOK     GDGRIEF    GDLUVZU    GDOOR      GDSOLVD    GDV1BES    GDZLA1     GEASTON    GEDDYL     GEEGILL
GDAKLA     GDCRDT     GDGRL      GDLVMEE    GDOSPD     GDSP33D    GDVIBE     GDZLA73    GEAT2      GEDDYUP    GEEGS
GDALAAD    GDCT80     GDGRLSA    GDLVN      GDOT       GDSPD      GDVIBES    GDZLLA     GEAT8      GEDDYYZ    GEEHAW
GDALATD    GDCTRY     GDGRLZA    GDLVS      GDOTT      GDSPED     GDVIBS     GDZLLAA    GEAUUX     GEDEEUP    GEEHUGS
GDANES     GDD        GDGSD      GDLVSU     GDP7       GDSPLN     GDVIBZ     GDZMRC     GEAUX09    GEDEUP     GEEIA
GDANGIT    GDD1DIT    GDGVN      GDLVSU2    GDPABOB    GDSPLNN    GDW        GDZMRCY    GEAUX1     GEDO       GEEIAM
GDAOMNY    GDDAMF     GDH        GDLVSUS    GDPHOU     GDSPORT    GDWBMW     GDZOOKY    GEAUX19    GEDONNY    GEEJ5
GDASK8R    GDDEEUP    GDH9       GDLVU      GDPLN4U    GDSPRM7    GDWEESE    GDZPLN     GEAUX2     GEDPHD8    GEEJAY
GDASM      GDDESS1    GDHBLZR    GDLYF      GDPR       GDSRQST    GDWICH     GDZRA      GEAUX21    GEDRDGE    GEEJOF6
GDASTRK    GDDEUP     GDHD       GDLYFE     GDPROMS    GDSS444    GDWINKS    GDZSHOW    GEAUX22    GEDROSE    GEEJUS
GDATYZ     GDDGIRL    GDHEART    GDLYSAU    GDPRVDS    GDSSRVT    GDWINS     GDZTINA    GEAUX50    GEDULD     GEEK1
GDAVIS     GDDID1T    GDIDDY     GDM        GDPSTR     GDSTMPL    GDWKTW     GDZYLLA    GEAUX7     GEDUNK     GEEK89
GDAVIS1    GDDIDIT    GDIDEA     GDM12C     GDPX77     GDSTRK     GDWME1     GDZZILA    GEAUX9     GEDUP      GEEKAF
GDAW       GDDIUP     GDIDI      GDM4       GDR6N      GDSTUFF    GDWN       GE         GEAUXA     GEDW606    GEEKAL
```

```
GEEKD     GEETA25   GEG       GELATO    GEMHILL   GEN1CON   GENERAC   GENNY22   GENTI     GEOCORP   GEORGE
GEEKDAD   GEETAR1   GEG3      GELATO1   GEMI76    GEN1FS    GENERAL   GENNY38   GENTIS    GEODATA   GEORGE3
GEEKED    GEETEE    GEGE      GELBAMG   GEMIGRL   GEN1L65   GENES1S   GENNY70   GENTLE    GEODE     GEORGE9
GEEKEE    GEETEE3   GEGE10    GELBM4    GEMIII    GEN1LLA   GENES29   GENNY8O   GENTLE1   GEOFENZ   GEORGEA
GEEKEY    GEETEE4   GEGE18    GELDING   GEMIN1    GEN1MR2   GENES2S   GENNYB    GENTLES   GEOFF10   GEORGEI
GEEKGRL   GEETEEO   GEGE5     GELEBN    GEMIN5    GEN1SRT   GENES8    GENNYS    GENTLGT   GEOFFP    GEORGEN
GEEKIE    GEETEES   GEGE55    GELFAND   GEMINA    GEN1ST    GENESI5   GENO      GENTOO    GEOFLUV   GEORGER
GEEKIE2   GEETER    GEGE6     GELIK     GEMINI1   GEN1SVT   GENESS    GENO12    GENTRY1   GEOFSH    GEORGES
GEEKIN    GEETER1   GEGE9     GELLE     GEMINI3   GEN1US    GENESUS   GENO2     GENTRY4   GEOG      GEORGEV
GEEKOUT   GEETH     GEGEB     GELLEDK   GEMINI5   GEN2FS    GENET     GENO29    GENTSAA   GEOGABY   GEORGIO
GEEKS     GEETHA    GEGEB2    GELLEN    GEMINI6   GEN2REV   GENET12   GENO3     GENTSK    GEOGFR    GEORGXB
GEEKY     GEETHAH   GEGEE13   GELLO     GEMINI9   GEN3R     GENETIX   GENO35    GENTSTV   GEOGGRL   GEORGY
GEELONG   GEETHAK   GEGEE7    GELO      GEMINIC   GEN3RAL   GENEVA1   GENO6     GENTU25   GEOGIRL   GEOROO
GEEMA     GEETHAM   GEGESHA   GELO4     GEMINID   GEN3S1S   GENEVA2   GENO71    GENUIN1   GEOGURL   GEOROX
GEEMA62   GEETHNG   GEGL      GELOW     GEMINII   GEN3SIS   GENEVA3   GENOA24   GENUPE    GEOH2O    GEORRGE
GEEMA8    GEETHU    GEGOOSE   GELS      GEMINIK   GEN3WS6   GENEX     GENOAB1   GENVAC    GEOHD     GEOS03
GEEMAMA   GEETHX    GEH       GELTZEE   GEMINIP   GEN5      GENFS3    GENOBI1   GENVTG    GEOIYAH   GEOS61
GEEMAW    GEETI     GEH1      GELVIRA   GEMINIS   GEN5LT1   GENGAR    GENOGRL   GENVY     GEOJUNK   GEOS682
GEEMCEE   GEETO67   GEH2      GELX      GEMJP     GEN5ZL1   GENGAR1   GENOJR    GENWA1    GEOKART   GEOSB
GEEMSB    GEETWO    GEHBLAU   GEM1      GEMLIFE   GEN6      GENGARR   GENOMAN   GENWLTH   GEOKEM    GEOSLEX
GEEMSIX   GEEUNIT   GEHEN     GEM14VC   GEMM1E    GEN6SS    GENGR     GENOMES   GENWNTB   GEOKER    GEOSLX
GEEN129   GEEUNO    GEHLEN2   GEM1N1    GEMMA1    GEN8SLW   GENGR94   GENONE    GENX      GEOL      GEOSZL1
GEENA     GEEWAGN   GEHLER    GEM1N12   GEMMA21   GENAC     GENI      GENOS     GENX1     GEOLEO    GEOTAM4
GEENA1    GEEWAY    GEHRES    GEM1N13   GEMMA22   GENAI     GENI11A   GENOSEV   GENX18    GEOLGST   GEOTUS
GEEO07    GEEWGN    GEHRING   GEM1NI    GEMMAA    GENAJ1    GENI224   GENOSGT   GENX4     GEOLIFE   GEOV
GEEOHH    GEEWH1Z   GEHRL     GEM1NII   GEMMAC    GENARC    GENI27    GENOSUS   GENX50    GEOLMOS   GEOV25
GEEOREE   GEEWHO    GEHTAB    GEM2INI   GEMMAGQ   GENAY     GENIA     GENOXL    GENX80    GEOLOGY   GEOZ911
GEEOVER   GEEWIZ    GEHTGUT   GEM3      GEMMAP    GENBY     GENIDY    GENPOWR   GENX85    GEOLOVE   GEP1
GEEP19    GEEWIZZ   GEHWEG    GEM4      GEMMAW2   GENCON    GENIE30   GENR80R   GENXAF    GEOM      GEPAINT
GEEPA     GEEWUDD   GEIASOU   GEM4TH    GEMMED    GENCOUP   GENIEG    GENRAL2   GENXCAR   GEOMAGC   GEPARK7
GEEPAA    GEEXGEE   GEICO     GEM7      GEMMED1   GENCRX    GENIII    GENRL     GENXER    GEOMENA   GEPETO
GEEPERS   GEEZ      GEIGER    GEM8      GEMMED2   GENDEL1   GENIK     GENRL01   GENXFOX   GEOMIDE   GEPLUS6
GEEPERZ   GEEZ1     GEIGER3   GEMA84    GEMMO     GENE1     GENIU5    GENRLEE   GENXLEX   GEOMNCY   GEPNSHN
GEEPGNG   GEEZ2     GEIL      GEMAC     GEMMT10   GENE2     GENIUS3   GENRTNX   GENXMEH   GEOMNGA   GEPZ06
GEEPGRL   GEEZER3   GEIOGUE   GEMANI    GEMN7     GENE27    GENIUSX   GENS132   GENXPMP   GEONJIL   GER1
GEEPOP    GEEZERS   GEISTB8   GEMAUTO   GEMNERD   GENE38    GENIVR2   GENS176   GENXR     GEOO01    GER2
GEEPRZ    GEEZGN    GEISTT    GEMB      GEMNEYE   GENE4     GENJ      GENS21    GENXXR    GEOO02    GER5
GEEPS     GEEZHON   GEISTY    GEMB01    GEMNI12   GENE43    GENJEEP   GENS3     GENYEEE   GEOO03    GER7
GEEPSJP   GEEZISH   GEISZ2    GEMB96    GEMNI13   GENE47    GENJTSU   GENSALZ   GENYSIS   GEOO1     GER8
GEEPSX8   GEEZR     GEISZ9    GEMBCH    GEMNI26   GENE5     GENKAOS   GENSBAR   GENYUKO   GEOOO1    GERA
GEEPURZ   GEEZRR    GEJ       GEMBCH1   GEMO      GENE515   GENKI     GENSEKE   GENZ      GEOOOOO   GERACI5
GEEPY     GEEZSAV   GEJABAL   GEMBSA    GEMOTOR   GENE55    GENKNBI   GENSHE    GENZEB    GEOPAM    GERAKI2
GEEPYS    GEEZSS    GEJOE     GEMCITY   GEMOY     GENE5IS   GENLEE1   GENSHIN   GENZL1    GEOPED    GERALD1
GEER      GEEZUP    GEJONO    GEMCO     GEMPS33   GENE77    GENLEIA   GENSIS1   GENZLLA   GEOPEG    GERALD2
GEERA29   GEEZUR    GEJOY     GEMCSC    GEMQN87   GENE8     GENLOVR   GENSIS6   GEO       GEOPHIA   GERALD4
GEERACE   GEEZUS7   GEK1      GEMCTY    GEMRAVE   GENEA     GENLPN    GENSIX    GEO1      GEOPRES   GERALDB
GEERAP    GEEZW8    GEK2      GEMCTY5   GEMS15    GENEALG   GENLYNN   GENSUN1   GEO1OEG   GEOPRO    GERALDL
GEERED    GEEZY     GEK4      GEMDLR    GEMS217   GENEBRO   GENN1     GENSYX    GEO1USA   GEOR61A   GERALDN
GEERIDE   GEEZY87   GEK8      GEMDOM    GEMS4U    GENEFIF   GENN11    GENT05    GEO2DAE   GEOR6E    GERALDO
GEES      GEEZZ     GEKIDOU   GEMDOR1   GEMSCUT   GENEIUS   GENN427   GENT3     GEO7      GEOR774   GERALT
GEESE1    GEF       GEKKO     GEMDOR2   GEMSG2    GENEJEN   GENN67    GENT60    GEO7R13   GEORD1E   GERARD1
GEESE2    GEF1      GEKKOTA   GEME19    GEMTECH   GENEJR    GENN8O    GENTEEL   GEO9      GEORDIE   GERARD9
GEESTER   GEF3      GEKO13    GEMELAS   GEMYNI    GENELE    GENNA     GENTEK    GEOAN58   GEORG1    GERARDO
GEESVET   GEFAHR    GEL       GEMELLI   GEMZ      GENELL    GENNAY    GENTEK1   GEOB6     GEORG1A   GERAV
GEET3     GEFHA     GEL1      GEMENI    GEMZ1     GENEONE   GENNAYY   GENTEK3   GEOBAY    GEORG1O   GERB
GEET411   GEFILTE   GEL4      GEMFAM    GEN1      GENEPOE   GENNJUC   GENTEK4   GEOC5     GEORG3    GERB1
GEETA13   GEFORCE   GELA13    GEMGEM1   GEN11TH   GENER1C   GENNNAY   GENTEK5   GEOCACH   GEORG31   GERB2
GEETA2    GEFSWIF   GELAL     GEMGIRL   GEN1C     GENERA1   GENNTIM   GENTES    GEOCART   GEORG78   GERBABE
```

```
GERBBTR   GERRIT    GESSIE    GETCH     GETGRUB   GETNGOD   GETSME    GETWET8   GF18      GFHSHW    GFSFATF
GERBEAR   GERRIWI   GESSNER   GETCHA1   GETGUAP   GETNGON   GETSMRT   GETWETT   GF1947    GFIATL    GFSJUAN
GERBER    GERRRR8   GESSTME   GETCHGD   GETGUDR   GETNIT    GETSOLD   GETWILD   GF1957    GFIII     GFSTGRL
GERBIL    GERRTY    GESSWHO   GETCOKE   GETGZUS   GETNK3D   GETSPFX   GETWISE   GF1981    GFILMS    GFT2ALL
GERBS     GERRY36   GESTALT   GETCOZY   GETH      GETNKED   GETSSUM   GETWLDR   GF1VE9    GFIRST    GFT2ME
GERC2     GERRY4    GESTAZ    GETCSP    GETHI     GETNL8    GETSUGA   GETWLKD   GF2GO     GFISCH    GFT4ADR
GERC862   GERRYCC   GESWHO    GETCUT    GETHIPP   GETNL9    GETSUKD   GETWRKN   GF3       GFIT      GFT4HER
GERCJR    GERRYGP   GESY40    GETDER    GETHLTH   GETNLSR   GETSUN    GETWRXD   GF4       GFIT2     GFT4HIM
GERDY     GERRYS2   GET       GETDGTL   GETHMRD   GETNMUD   GETSWOL   GETWYCR   GF5       GFIVE9    GFT4ME
GERECHO   GERRYTT   GET10IT   GETDIPD   GETHOGE   GETNOLD   GETT1TT   GETXITD   GF5300    GFIVEN9   GFT4MOM
GEREW1    GERRYW    GET1CW    GETDIS    GETHOME   GETNPAR   GETTA     GETYA1    GF57EF    GFIVEO    GFTBSKT
GERG      GERRYW4   GET1II    GETDRT    GETHOT    GETNTAN   GETTAJR   GETYORS   GF67      GFJR      GFTD
GERGBR    GERS      GET2GO    GETDRTE   GETHUDA   GETNTHR   GETTER    GETYOU2   GF76      GFK       GFTDX2
GERI      GERS4VR   GET2IT1   GETDRTT   GETHYPE   GETO      GETTER1   GETYSBG   GF86      GFK1      GFTFMGD
GERI15    GERSH     GET2SKL   GETDRY    GETIN     GETOBOY   GETTER2   GETYUP    GF88      GFKURSL   GFTHIEF
GERI517   GERSH2    GET2SXM   GETDUCT   GETINIT   GETOFF    GETTER3   GETYUP1   GF89      GFL       GFTNO2
GERI7     GERSH3    GET2WRK   GETDUKD   GETINK    GETOH     GETTEUP   GETYURS   GF8VOR    GFL4GOD   GFTOY3
GERICKA   GERSHEP   GET2YES   GETDUP    GETINN    GETOILY   GETTHC    GETYURZ   GF9847    GFLAS     GFTPLNR
GERIH2    GERSON    GET2YOU   GETDURT   GETIT     GETON     GETTHER   GETZ      GF999     GFLAVA    GFUEL
GERII     GERT13    GET5OME   GETDWN    GETIT1    GETONE2   GETTHIS   GETZ1     GFA       GFLDEAD   GFUNK
GERIRAD   GERT15    GET86D    GETEEUP   GETITAM   GETONEK   GETTINN   GETZ33    GFA1      GFLEW29   GFUNK26
GERIT     GERTC     GET8UP    GETEM     GETITIG   GETONIT   GETTINT   GEUS      GFAB68    GFLHRT    GFUNK90
GERIZIM   GERTE     GETA      GETEMC2   GETITIN   GETONUP   GETTIS2   GEUSE     GFABBY    GFLIP     GFUNKS
GERJET4   GERTEE    GETABAG   GETENIT   GETITY    GETOSU    GETTIUP   GEV5      GFALBO    GFM4      GFV
GERKE     GERTEN    GETACAR   GETEPIC   GETIUPP   GETOUTA   GETTLER   GEVANS    GFAM1ST   GFMC      GFV2
GERKEN1   GERTG     GETACAT   GETERDN   GETJNXD   GETOV3R   GETTNBY   GEVI9     GFAM5     GFMCAR    GFVILD
GERKIE    GERTH3    GETACHR   GETERME   GETJR     GETOVR    GETTNIT   GEW       GFAMILY   GFMOB22   GFW
GERKIN    GERTHA    GETACUT   GETEUP1   GETL1T    GETP3     GETTNKD   GEW1      GFATHER   GFO       GFWAR
GERKS     GERTIE    GETADRE   GETFAST   GETLADE   GETPA1D   GETTNUP   GEW2      GFAW      GFO1      GFWATER
GERKS1    GERTIE1   GETAJOB   GETFD     GETLAID   GETPAID   GETTOIT   GEW5      GFAYINS   GFOBCS1   GFWC13
GERLACH   GERTIEE   GETALNG   GETFED    GETLAND   GETPARS   GETTONE   GEWAN     GFB2      GFOCUSS   GFWD
GERLDAD   GERTSR    GETALOT   GETFIIT   GETLBEN   GETPAYD   GETTSUM   GEWLED    GFB5      GFOD      GFWHY
GERLENE   GERTTIE   GETALXS   GETFIT    GETLIT    GETPKD    GETTUP    GEWSE     GFBJR     GFOE      GFWII
GERM19    GERTTOY   GETAMPD   GETFIT1   GETLO5T   GETPOPN   GETTUPP   GEWUV     GFBT846   GFOFGOO   GFWOMAN
GERMA66   GERTY     GETAPL8   GETFIT2   GETLOOT   GETPRU    GETTYUP   GEX       GFC       GFOH      GFXGIRL
GERMAN    GERTY72   GETAROE   GETFIT5   GETLOST   GETRAMD   GETU      GEXXOO    GFC1      GFOR2     GFY
GERMAN1   GERTY73   GETATA2   GETFKD    GETLOW    GETRCKD   GETU1     GEYER     GFC2      GFORC     GFY4BUN
GERMAN2   GERTZ     GETATER   GETFKT    GETLULA   GETRCKS   GETU12    GEYERA    GFC3      GFORCE    GFY4REL
GERMAN3   GERTZCO   GETATIT   GETFNKY   GETLYNN   GETRDON   GETUAJ    GEZABEL   GFCGFSF   GFORCE1   GFYDAD
GERMANE   GERW3     GETAUDI   GETFREE   GETMAN    GETRDUN   GETUAM3   GEZELIG   GFCHRDT   GFORCE2   GFYFFS
GERMANN   GERWIN3   GETAVAX   GETFUKD   GETMDDY   GETRDY    GETUAME   GEZER     GFCMDJD   GFORCE3   GFYGAS
GERMANO   GERY      GETAWCR   GETFUKT   GETME     GETREAL   GETUAMI   GEZINK    GFDEAD    GFORCE5   GFYM
GERMAWR   GERYCM    GETB7KK   GETFUN    GETMGRL   GETREDY   GETUGLY   GEZJIM    GFDP619   GFORCES   GFYM1
GERMD1    GERZGRL   GETBAC    GETFYBR   GETMKAM   GETREK7   GETUGVE   GEZOMAN   GFF       GFORE     GFYM2
GERMD2    GERZIM    GETBACK   GETGAPD   GETMNEY   GETREKT   GETUHME   GEZR2     GFF3      GFOUR     GFYM33
GERMINI   GES       GETBAIL   GETGAPT   GETMNY    GETRENT   GETUM     GEZRCAB   GFF8      GFOX      GFYM38
GERMNGG   GES1PSU   GETBAK    GETGEPT   GETMONI   GETRHT    GETUONE   GEZUSJP   GFFACE    GFP2      GFYM556
GERMX     GES5      GETBIG    GETGHST   GETMONY   GETRICH   GETUP10   GEZYBOO   GFFD      GFRAME    GFYM69
GERMY     GES83SC   GETBIT    GETGLAD   GETMUDI   GETRIGD   GETUP8    GEZZA     GFFG      GFRCE     GFYM8
GERNIE1   GESA      GETBIZY   GETGO     GETMUP    GETRIPT   GETUPGO   GEZZER    GFFM      GFRESH    GFYM937
GEROME    GESAAR    GETBIZZ   GETGOAT   GETN2EM   GETROOT   GETUPPP   GEZZGT    GFFM91    GFREY     GFYMCMN
GERON     GESAMAN   GETBKUP   GETGOIN   GETN2IT   GETRT     GETUPWM   GEZZY     GFFRGOD   GFRIEZA   GFYMTRD
GERON2    GESBABY   GETBTTN   GETGOLD   GETN8KD   GETS4D    GETUS     GEZZZZZ   GFFSP     GFS       GFYNO46
GERONMO   GESCEO    GETBUCD   GETGON    GETNAC    GETSAVD   GETUS1    GF        GFG       GFS1      GFYO217
GEROS     GESHMAK   GETBUGD   GETGONE   GETNAKD   GETSBZY   GETUSM    GF0506    GFGB230   GFS93YJ   GFYS1
GERRARD   GESHULR   GETBUKD   GETGOOD   GETNBIT   GETSDWN   GETWED    GF0908    GFH       GFSCPA    GFYS2
GERRI     GESMITH   GETBUKT   GETGOT    GETNBSY   GETSLUM   GETWET    GF1       GFHGNR    GFSCX2    GFYSFGT
GERRILN   GESP29    GETBUSY   GETGRIP   GETNGMA   GETSM     GETWET1   GF1776    GFHII     GFSF      GFYX2
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| GFYXPRS | GG2HHE | GGALLIN | GGEE | GGISME | GGNCHF | GGR5 | GGT2 | GH119 | GHALLEY | GHETTOD |
| GFZO6 | GG2MMM | GGALMTY | GGEE62 | GGIV | GGNGDAD | GGR8FUL | GGT3 | GH13 | GHAMD | GHETTOO |
| GG0163 | GG2RESQ | GGAMES | GGEEP22 | GGJ2 | GGNGPA | GGRAHAM | GGTBL | GH133 | GHAMMA4 | GHETTU1 |
| GG02 | GG2SS | GGAMMA | GGEEPAP | GGJ33P | GGNINA | GGRAMMY | GGTIFNY | GH1340 | GHAMMER | GHEUS01 |
| GG04 | GG2TAYV | GGAND3 | GGEG | GGJEEPN | GGNME | GGRAMS | GGTINA | GH15 | GHAMP66 | GHF |
| GG0409 | GG2YOU | GGANTO | GGEIS | GGJFGG | GGNMELZ | GGRANT | GGTINC | GH16 | GHANA | GHF2 |
| GG05 | GG3 | GGAPAP | GGELC | GGJJ | GGNMKME | GGREER | GGTO5 | GH1664 | GHANAII | GHFACE |
| GG07 | GG303 | GGARLIC | GGELVIS | GGKAB | GGNOEL | GGREWAL | GGTOOEZ | GH18769 | GHANEM1 | GHFIFTY |
| GG0906 | GG305 | GGART | GGEO2 | GGKAMP | GGNORE | GGRIDE | GGTRX | GH1912 | GHANEM3 | GHFN |
| GG1 | GG316 | GGAWATT | GGEZ | GGLEWIS | GGNPAP | GGRIDE1 | GGTTAX | GH1943 | GHANGAS | GHG1 |
| GG10 | GG32 | GGAWUR | GGEZ1 | GGLEX | GGNPAPA | GGRIT | GGUESS1 | GH1948 | GHANIMA | GHG2 |
| GG101 | GG33 | GGBABY | GGEZFF | GGLG11 | GGNPOP | GGRLZ2 | GGUI910 | GH1998 | GHANK | GHG3 |
| GG1010 | GG333 | GGBALLX | GGEZY | GGLITCH | GGNPOPS | GGRNCH | GGUIDED | GH1BL1 | GHANNA | GHHC |
| GG1023 | GG359 | GGBBY | GGF1 | GGLIZZY | GGNPOPZ | GGROCKS | GGUNDAM | GH2 | GHANZA1 | GHHOSST |
| GG11 | GG3638 | GGBEAK | GGF2 | GGLLLC | GGNSWAY | GGROSEE | GGUNIT | GH22 | GHARDT5 | GHHOST |
| GG1106 | GG3OO | GGBEAN | GGFAN | GGLO7 | GGNVARI | GGROSEY | GGUSLVS | GH221 | GHARMON | GHHOST2 |
| GG1108 | GG4 | GGBEAR | GGFGENI | GGLOL | GGNWR | GGRRRRR | GGUZMAN | GH2224 | GHARPER | GHHOSTT |
| GG111 | GG42 | GGBELLA | GGFITZ2 | GGLOVE | GGNXT | GGRUBI | GGVAN | GH2353 | GHART11 | GHIA |
| GG1128 | GG43 | GGBENZ | GGFOUR | GGLUVS2 | GGO | GGRUMPY | GGW8 | GH24 | GHASSAB | GHIA65 |
| GG12 | GG44 | GGBETH | GGG5 | GGLUVS5 | GGOB | GGRX | GGWAGN | GH305 | GHASSAN | GHIA68 |
| GG1206 | GG448 | GGBIGMA | GGG7 | GGLUVS6 | GGOB1 | GGRYDE | GGWAGON | GH314 | GHASTLR | GHIAGIR |
| GG1207 | GG450 | GGBLN | GGGAS | GGLUVS7 | GGOBL1N | GGRZ | GGWALKR | GH4860 | GHASTLY | GHIANNY |
| GG1323 | GG46 | GGBLNT | GGGBG | GGLVSDC | GGOBLIN | GGS1 | GGWAYYS | GH4LYF | GHATAGO | GHIBLI |
| GG1432 | GG4747 | GGBLOOM | GGGCLAY | GGM9N | GGODDID | GGSA5 | GGWELO | GH4ST | GHAUCK2 | GHIBLI1 |
| GG15 | GG49 | GGBLR | GGGDUBB | GGMAA | GGOF1 | GGSBENZ | GGWGN | GH4ZI | GHAYER | GHIBLI6 |
| GG1717 | GG4AG | GGBLSD1 | GGGECKO | GGMACH1 | GGOF18 | GGSBRO | GGWORLD | GH5TGRL | GHAZAL | GHIBLI7 |
| GG18 | GG4EVER | GGBNZ | GGGG | GGMAD | GGOF19 | GGSBUG | GGWP | GH5TH5T | GHAZEY | GHIDORA |
| GG1802 | GG4EVR | GGBO | GGGG77 | GGMAMA3 | GGOF2 | GGSBUS | GGWP117 | GH613 | GHAZI | GHIDRA |
| GG19 | GG4GK | GGBOB | GGGGG | GGMANU | GGOF20 | GGSCADY | GGWP2EZ | GH64 | GHAZY | GHIDRAH |
| GG1923 | GG4GOAT | GGBOB23 | GGGGGG | GGMARED | GGOF3 | GGSCAR | GGWPEZ | GH68 | GHBEANS | GHIG13 |
| GG1947 | GG4GOT | GGBOND | GGGGS | GGMAV | GGOF4 | GGSCC | GGX3 | GH6ST | GHBLU | GHIGMCA |
| GG1957 | GG4LIFE | GGBONM | GGGH1 | GGMAX1 | GGOF7 | GGSCRUZ | GGX6 | GH7770 | GHBW | GHILES |
| GG1963 | GG4LOCS | GGBOYS | GGGHOST | GGMAX2 | GGOF9 | GGSCRWN | GGXUE | GH78 | GHCAR1 | GHILL |
| GG1970 | GG4LYFE | GGBRO | GGGINA | GGMBL | GGOOAL | GGSFAV | GGY9 | GH7MX | GHCH | GHILLIE |
| GG1982 | GG4SWFT | GGBUB | GGGIRL | GGMC8 | GGOOD | GGSGANG | GGYATA | GH88 | GHCOC1 | GHIMIRE |
| GG1BBS | GG5 | GGBUGGY | GGGK | GGMCEO | GGOOSE | GGSGSON | GGYY | GH8ST | GHCPA | GHISING |
| GG1JACK | GG52 | GGBUKI | GGGO | GGMD18 | GGOPHER | GGSJ33P | GGZ6 | GH9 | GHD8 | GHITA |
| GG1LL | GG54 | GGBUS47 | GGGOBYE | GGMEDIA | GGORA | GGSKAMP | GGZ7 | GH91 | GHDAT | GHIZMO |
| GG1NPOP | GG5418 | GGBUZZ | GGGONE | GGMG72 | GGOSS | GGSMINI | GGZBUGG | GHA1N3S | GHDH77 | GHJR550 |
| GG2015 | GG5TRK | GGC | GGGRANT | GGMGGP | GGOVR4 | GGSPAS | GGZGEMZ | GHA55AN | GHDIAZ | GHJS9 |
| GG2016 | GG61019 | GGC8 | GGGRRRR | GGMIMGT | GGOZ | GGSPVC | GGZJEEP | GHA7 | GHDUMY | GHKH722 |
| GG2018 | GG6122 | GGCADI | GGGXOXO | GGMIMI | GGP | GGSPYDR | GGZKOTA | GHAAS | GHEAD | GHLC |
| GG2019 | GG638 | GGCAR | GGHAB | GGMMCC | GGPA22 | GGSQUAD | GGZKRR | GHABEN | GHEADO | GHLITO |
| GG2020 | GG65 | GGCC664 | GGHACK | GGMNUTD | GGPAP | GGSRIG | GGZLUVZ | GHADA | GHEALS | GHLPUS |
| GG2022 | GG68TT | GGCFORE | GGHAPPY | GGMOM | GGPAPA | GGSRT20 | GGZRYD | GHADA1 | GHEARD | GHMAJOR |
| GG20MG | GG69 | GGCHAR | GGHART | GGMOM1 | GGPAPA1 | GGSRUBY | GGZTOY | GHADAF | GHECK | GHMAN |
| GG21 | GG7015 | GGCHEN | GGHNTR | GGMOM8 | GGPAPAW | GGSRYDE | GGZYOTA | GHADAH | GHEE | GHMAYOR |
| GG213 | GG7821 | GGCONST | GGHOG | GGMONEY | GGPAPY | GGSSUV | GH01 | GHADEER | GHEE18 | GHMINC |
| GG2131 | GG888 | GGCPINC | GGHOST1 | GGMOOSE | GGPAUL | GGSTANG | GH03GTS | GHAFAIC | GHEE3 | GHO |
| GG22 | GG918 | GGCRE8 | GGHOSTT | GGMOUSE | GGPEARL | GGSTINE | GH057 | GHAFRI | GHEEE | GHO2T |
| GG2215 | GG94 | GGCT4 | GGHOWE | GGMRLY | GGPLUS3 | GGSTOY | GH05ST | GHAGA05 | GHEEED | GHO3T |
| GG2313 | GG97 | GGD2 | GGI1 | GGMSLEO | GGPOPI | GGSTRUK | GH05TIN | GHAGENT | GHEEEE | GHO5T |
| GG24BG | GG99 | GGDC1 | GGI2 | GGMU | GGPOPPY | GGSVAN | GH05TMS | GHAHA | GHEESUS | GHO5T22 |
| GG28 | GGACP | GGDC2 | GGI3EV | GGMU024 | GGPPSS | GGSWAN | GH05TT | GHAI | GHELLIE | GHO5T5 |
| GG29 | GGAE | GGDDAZ | GGIII | GGMYGUY | GGPUDDN | GGSX5 | GH05TY | GHAINT | GHEMI | GHO5T78 |
| GG2COIH | GGAF01 | GGDI | GGILL | GGNAILS | GGPWRD | GGSXT5 | GH0619 | GHALB | GHENGAR | GHO5T9 |
| GG2EZ | GGAITA | GGE | GGINC56 | GGNANA | GGR | GGSZ2 | GH1 | GHALE | GHEOM | GHO5TED |
| GG2GEA | GGALE2 | GGEDUC8 | GGIRL3 | GGNBOPS | GGR2 | GGT | GH1108 | GHALLE | GHET01 | GHO5TLY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GHO5TY | GHOST39 | GHOSTEG | GHOUL1 | GHSTBNZ | GHXSTS | GIAU90 | GIBSON3 | GIDYUUP | GIGA3LR | GIGI101 |
| GHOBX | GHOST3D | GHOSTEM | GHOUL86 | GHSTBOI | GHY4 | GIAVANA | GIBSON5 | GIDYYUP | GIGA621 | GIGI104 |
| GHODA | GHOST4 | GHOSTEN | GHOUL89 | GHSTBOX | GHYL668 | GIAZMOM | GIBSON7 | GIEBEL | GIGABIT | GIGI10E |
| GHODGE | GHOST44 | GHOSTER | GHOULEH | GHSTCAM | GI02008 | GIB1 | GIBSONS | GIEBEN | GIGABUG | GIGI11 |
| GHOE | GHOST45 | GHOSTEY | GHOULIE | GHSTCAR | GI1 | GIB50N | GIBSRLZ | GIEL1 | GIGABYT | GIGI119 |
| GHOF6 | GHOST4D | GHOSTEZ | GHOULIO | GHSTD | GI1226 | GIBABY | GIBWIFE | GIERZAK | GIGAMON | GIGI12 |
| GHOG20 | GHOST5 | GHOSTFX | GHOULLL | GHSTDOG | GI17 | GIBARBI | GIBY401 | GIES | GIGAMPE | GIGI121 |
| GHOG71 | GHOST50 | GHOSTG | GHOULRD | GHSTED | GI1865 | GIBBAAY | GIBZBID | GIETYUP | GIGAN | GIGI123 |
| GHOLAM | GHOST51 | GHOSTGT | GHOULS | GHSTF4C | GI22 | GIBBAY | GICHAMP | GIF1 | GIGANTI | GIGI15 |
| GHONCHO | GHOST52 | GHOSTI | GHOULZ | GHSTFAC | GI43 | GIBBBY | GICHLO | GIF2 | GIGANTO | GIGI16 |
| GHONEY | GHOST57 | GHOSTI3 | GHOUND3 | GHSTFC3 | GI4661 | GIBBE | GICRUZ | GIF4 | GIGATT | GIGI17 |
| GHOOOST | GHOST59 | GHOSTI6 | GHOUSE1 | GHSTFCE | GI4GI | GIBBEE | GID | GIFD | GIGATT2 | GIGI19 |
| GHOOSST | GHOST5O | GHOSTID | GHOUSEM | GHSTGRL | GI4LAI | GIBBEY | GID1UP | GIFF | GIGATT4 | GIGI20 |
| GHOPE | GHOST5X | GHOSTIE | GHOWEBA | GHSTGT2 | GI4VETS | GIBBLES | GID33UP | GIFF1 | GIGATT5 | GIGI21 |
| GHOPPR | GHOST6 | GHOSTIN | GHOWELL | GHSTHLR | GI5MO | GIBBS | GIDAYM8 | GIFF2 | GIGATT7 | GIGI216 |
| GHOPZ13 | GHOST62 | GHOSTJ2 | GHOYT1 | GHSTHST | GI99LES | GIBBS1 | GIDD1UP | GIFF3 | GIGAW | GIGI218 |
| GHORNET | GHOST65 | GHOSTJP | GHOZTY | GHSTII | GIA | GIBBS3 | GIDDTUP | GIFF75 | GIGAWAT | GIGI219 |
| GHOS7 | GHOST66 | GHOSTJR | GHP | GHSTL8Y | GIA1 | GIBBS48 | GIDDUP | GIFFI | GIGAWT | GIGI22 |
| GHOS8 | GHOST67 | GHOSTJT | GHP1 | GHSTLTN | GIA2 | GIBBSJR | GIDDYIP | GIFFIAT | GIGAWTS | GIGI221 |
| GHOSGT | GHOST68 | GHOSTK | GHP2 | GHSTM3 | GIAAIG | GIBBSSS | GIDDYS | GIFFORD | GIGBMW | GIGI24 |
| GHOSH | GHOST69 | GHOSTLY | GHP3 | GHSTME | GIABAO | GIBBSX3 | GIDDYS1 | GIFFSXL | GIGBUS | GIGI247 |
| GHOSIS | GHOST7 | GHOSTMB | GHPC8 | GHSTMK5 | GIABOAZ | GIBBY02 | GIDEEUP | GIFFTD | GIGDEB | GIGI26 |
| GHOSLYT | GHOST71 | GHOSTMD | GHPG5 | GHSTN | GIACECE | GIBBY03 | GIDEON | GIFFTM2 | GIGE13 | GIGI27 |
| GHOSN | GHOST74 | GHOSTME | GHQ5T | GHSTNU | GIACERT | GIBBY11 | GIDEPK4 | GIFT | GIGE40 | GIGI29 |
| GHOSRDR | GHOST77 | GHOSTMN | GHQST1 | GHSTOWL | GIACOS | GIBBY24 | GIDEPK5 | GIFT1 | GIGEE | GIGI2HR |
| GHOSS | GHOST78 | GHOSTMW | GHQST2 | GHSTP | GIAL41 | GIBBY26 | GIDEUP | GIFT20 | GIGEE5 | GIGI2IV |
| GHOSSST | GHOST8 | GHOSTMX | GHQST4 | GHSTPEP | GIAL4I | GIBBY55 | GIDEUP7 | GIFT2ME | GIGEL | GIGI2L |
| GHOSST | GHOST80 | GHOSTN | GHQST5 | GHSTPPR | GIALA1 | GIBBY59 | GIDG | GIFT3D | GIGEM1 | GIGI2U |
| GHOST01 | GHOST81 | GHOSTNN | GHQST7 | GHSTPXL | GIALAI | GIBBY63 | GIDGE1 | GIFT44 | GIGEM92 | GIGI2X2 |
| GHOST02 | GHOST82 | GHOSTNU | GHQST9 | GHSTQUN | GIALAI2 | GIBBY7 | GIDGET | GIFT4ME | GIGEM99 | GIGI2YU |
| GHOST03 | GHOST83 | GHOSTNX | GHQSTLY | GHSTR | GIALAI8 | GIBBY8 | GIDGET8 | GIFT93 | GIGG1ES | GIGI312 |
| GHOST04 | GHOST85 | GHOSTOO | GHR3 | GHSTRDR | GIALAI9 | GIBBY95 | GIDGIE1 | GIFTCR8 | GIGG1TY | GIGI322 |
| GHOST08 | GHOST86 | GHOSTP | GHRAYEB | GHSTRYD | GIALAII | GIBBY99 | GIDGT | GIFTD | GIGGATY | GIGI33 |
| GHOST09 | GHOST87 | GHOSTPI | GHRH | GHSTSHP | GIALLO | GIBBYGT | GIDGTOY | GIFTD2 | GIGGC | GIGI333 |
| GHOST1 | GHOST89 | GHOSTPW | GHRIST | GHSTU | GIAN09 | GIBBYJ | GIDHEUP | GIFTED | GIGGGLS | GIGI350 |
| GHOST10 | GHOST9 | GHOSTR | GHRSES | GHSTVET | GIAN1 | GIBBYOZ | GIDIEUP | GIFTED3 | GIGGI | GIGI37 |
| GHOST11 | GHOST90 | GHOSTRI | GHRYDZ2 | GHSTWLK | GIAN333 | GIBBYQ | GIDIL | GIFTED4 | GIGGIDY | GIGI38 |
| GHOST12 | GHOST91 | GHOSTRT | GHS1 | GHT2 | GIANG77 | GIBBYSP | GIDIT | GIFTED9 | GIGGIE | GIGI381 |
| GHOST13 | GHOST92 | GHOSTS | GHS10MS | GHTRYDR | GIANNA8 | GIBBYSS | GIDIUP1 | GIFTGH | GIGGIN | GIGI39 |
| GHOST15 | GHOST93 | GHOSTSI | GHSDR | GHTYGRN | GIANNI | GIBBYUP | GIDKID | GIFTGRL | GIGGIRL | GIGI3OO |
| GHOST17 | GHOST94 | GHOSTST | GHSFACE | GHUGHES | GIANNI5 | GIBBYZ | GIDLE | GIFTGUY | GIGGITI | GIGI4 |
| GHOST18 | GHOST95 | GHOSTTT | GHSH | GHUL3H | GIANT1 | GIBE | GIDMAN | GIFTHAB | GIGGITY | GIGI40 |
| GHOST19 | GHOST96 | GHOSTU | GHSH247 | GHULEH | GIANTJY | GIBELO | GIDO | GIFTN | GIGGL3S | GIGI44 |
| GHOST1E | GHOST97 | GHOSTV | GHSINGH | GHULISH | GIANTPP | GIBFAM6 | GIDORA | GIFTS | GIGGLE | GIGI47 |
| GHOST1N | GHOST98 | GHOSTX | GHST | GHULJA | GIAO | GIBFRM | GIDROCK | GIFTY22 | GIGGLE1 | GIGI48 |
| GHOST1Y | GHOST99 | GHOSTXX | GHST03 | GHULK | GIAOSU | GIBINI | GIDSTER | GIFTYIE | GIGGLER | GIGI4L |
| GHOST20 | GHOSTA6 | GHOSTY1 | GHST08 | GHUM4N | GIAOTJ | GIBLETS | GIDTEUP | GIG1 | GIGGLES | GIGI4LF |
| GHOST21 | GHOSTAL | GHOSTYB | GHST24 | GHUMANG | GIAPIA | GIBLOP | GIDTYUP | GIG1TY | GIGGLEZ | GIGI4TM |
| GHOST22 | GHOSTB8 | GHOSTYE | GHST3 | GHUMMAN | GIAPRT2 | GIBLUES | GIDUP | GIG2 | GIGGLS | GIGI4U |
| GHOST24 | GHOSTBC | GHOSTYY | GHST350 | GHUMMY | GIAS | GIBMSTR | GIDY | GIG4 | GIGGLY | GIGI4X |
| GHOST25 | GHOSTC6 | GHOSTZ | GHST392 | GHUNTER | GIASCAR | GIBRIL | GIDYEP | GIG5 | GIGGLZ | GIGI5 |
| GHOST26 | GHOSTC7 | GHOTRA2 | GHST63 | GHUNTN | GIASGMA | GIBRILK | GIDYUP | GIG6 | GIGGY | GIGI50 |
| GHOST27 | GHOSTC8 | GHOTRA9 | GHST7 | GHUNTRY | GIASMOM | GIBRILL | GIDYUP5 | GIG8 | GIGGZ1 | GIGI516 |
| GHOST2K | GHOSTD | GHOTRAA | GHST8 | GHUSOON | GIASTOY | GIBRONI | GIDYUP6 | GIGA | GIGI010 | GIGI52 |
| GHOST2U | GHOSTE | GHOTRAZ | GHST97 | GHVL3H | GIATO4 | GIBS | GIDYUP9 | GIGA01 | GIGI07 | GIGI528 |
| GHOST30 | GHOSTE1 | GHOTROD | GHSTADV | GHW | GIATO5 | GIBSNS | GIDYUPP | GIGA13 | GIGI09 | GIGI531 |
| GHOST33 | GHOSTED | GHOU1 | GHSTBBY | GHWY01 | GIATO6 | GIBSON | GIDYUPT | GIGA2 | GIGI1 | GIGI56 |
| GHOST36 | GHOSTEE | GHOUBY1 | GHSTBLD | GHXST | GIAU111 | GIBSON1 | GIDYUPU | GIGA358 | GIGI10 | GIGI57 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GIGI5K | GIGIII | GIGISJP | GIGWAT | GILFISH | GILLYYY | GINA306 | GINGER | GINNA | GIOMC20 | GIRLBYI |
| GIGI6 | GIGIIVA | GIGISK | GIGWRK | GILFMLY | GILLZ | GINA47 | GINGER3 | GINNASS | GIOMOMM | GIRLCAR |
| GIGI60 | GIGIJ | GIGISLT | GIHA | GILGAL2 | GILLZCW | GINA616 | GINGER6 | GINNEE | GIONI03 | GIRLD4D |
| GIGI613 | GIGIJAN | GIGISRR | GIHA1 | GILGN | GILLZZ | GINA70 | GINGER7 | GINNERS | GIONINO | GIRLD8D |
| GIGI621 | GIGIJB | GIGISTT | GIHAVOK | GILHAIR | GILMETE | GINA72 | GINGER8 | GINNI | GIONJOE | GIRLDAD |
| GIGI63 | GIGIJOY | GIGITO2 | GIHTIIM | GILI | GILMOR | GINA73 | GINGER9 | GINNI1 | GIONNI | GIRLDD |
| GIGI64 | GIGIKRS | GIGITO4 | GIIDYUP | GILIA3N | GILMRES | GINA832 | GINGERL | GINNIB | GIOREN | GIRLDOG |
| GIGI66 | GIGILEA | GIGITO6 | GIIGII | GILK17 | GILNEAS | GINAB | GINGERM | GINNIER | GIORI | GIRLE |
| GIGI67 | GIGILEE | GIGITO7 | GIILL | GILKEY2 | GILNH20 | GINAB2 | GINGERR | GINNNY | GIORIA | GIRLEE |
| GIGI68 | GIGILOV | GIGITOP | GIITIT | GILKEY3 | GILNH2O | GINABAE | GINGERS | GINNTON | GIORNO | GIRLFRN |
| GIGI69 | GIGILT | GIGITOU | GIIVV | GILKY | GILNWTR | GINABNZ | GINGERT | GINNY | GIORNOG | GIRLIDC |
| GIGI6X | GIGILUV | GIGITOY | GIJ9 | GILL01 | GILSKIA | GINABOO | GINGERX | GINNY06 | GIORYB2 | GIRLIDK |
| GIGI71 | GIGILV | GIGITRK | GIJAMIE | GILL02 | GILSON | GINAC | GINGERY | GINNY11 | GIOSFAM | GIRLIE4 |
| GIGI711 | GIGILV3 | GIGITTI | GIJANE1 | GILL03 | GILSP2B | GINAEL | GINGERZ | GINNY12 | GIOSMA | GIRLIEG |
| GIGI714 | GIGILV8 | GIGITTY | GIJAYNE | GILL07 | GILTY | GINAG | GINGEZ | GINNY68 | GIOSMOM | GIRLIES |
| GIGI72 | GIGILYF | GIGITWO | GIJEAN | GILL08 | GILTZ | GINAGG | GINGFER | GINNYI | GIOV5 | GIRLIMO |
| GIGI721 | GIGIM2 | GIGITY | GIJEEP | GILL1 | GILWAGN | GINAGRL | GINGIE | GINNYP | GIOVNNI | GIRLMA2 |
| GIGI724 | GIGIMBL | GIGIV | GIJEEP6 | GILL10 | GILWEL | GINAH | GINGIE7 | GINNYS | GIOZ48 | GIRLMOM |
| GIGI725 | GIGIMCP | GIGIW | GIJER | GILL13 | GILWGS | GINAH2 | GINGIE8 | GINO | GIP | GIRLMUM |
| GIGI73 | GIGIMD | GIGIWGN | GIJIT | GILL19 | GILWOOD | GINAJ02 | GINGIN | GINO1 | GIPCSOL | GIRLPLS |
| GIGI74 | GIGIMLJ | GIGIX | GIJO | GILL20 | GILY | GINAK | GINGINI | GINOII | GIPP3R | GIRLPLZ |
| GIGI745 | GIGIN01 | GIGIX10 | GIJO25 | GILL22 | GILZIAN | GINAK72 | GINGNJ | GINOK | GIPPI | GIRLPWR |
| GIGI76 | GIGIN1 | GIGIX2 | GIJOE2 | GILL3 | GIM3NEZ | GINAKAY | GINGNME | GINOO | GIPRAW | GIRLS |
| GIGI777 | GIGINO1 | GIGIX3 | GIJOE79 | GILL4 | GIMA | GINALEE | GINGO | GINOO9 | GIPSEA | GIRLS2 |
| GIGI78 | GIGIO1 | GIGIX4 | GIJOE82 | GILL43 | GIMBA | GINAM | GINGOOG | GINOORI | GIPSI | GIRLS3 |
| GIGI79 | GIGIO7 | GIGIX5 | GIJOEB | GILL5 | GIMBIA1 | GINAM1 | GINGR | GINPAP | GIPSON | GIRLSQD |
| GIGI8 | GIGIOF2 | GIGIX6 | GIJOEY | GILL63 | GIME5 | GINAMAE | GINGR1 | GINPEN | GIPSON1 | GIRLSX3 |
| GIGI809 | GIGIOF4 | GIGIX7 | GIJON | GILL69 | GIMECAT | GINAME | GINGR17 | GINPHO | GIPSY | GIRLTRK |
| GIGI820 | GIGIOF6 | GIGIX8 | GIJOSE | GILL7 | GIMENEZ | GINANA | GINGR18 | GINR013 | GIPSY07 | GIRLY |
| GIGI83 | GIGIOF7 | GIGIXO | GIJOSIE | GILL77 | GIMETOP | GINARAE | GINGR4L | GINROSE | GIR | GIRLY6 |
| GIGI88 | GIGION1 | GIGIXO2 | GIJQE | GILL9 | GIMI6FT | GINARN | GINGR5 | GINROY | GIR1 | GIRLZ |
| GIGI9 | GIGIOO4 | GIGIXOX | GIJULIE | GILL93 | GIMIC | GINASFS | GINGR76 | GINS71 | GIR1DAD | GIRLZTK |
| GIGI914 | GIGIOV5 | GIGIXTK | GIKI | GILL98 | GIMIMI1 | GINASGT | GINGRAF | GINSBUG | GIR3PUT | GIRLZZ |
| GIGI920 | GIGIP | GIGIZ | GIKI2 | GILLAM2 | GIML1 | GINASM3 | GINGRBD | GINSCAT | GIRA | GIRNARI |
| GIGI956 | GIGIPAP | GIGIZ1 | GIKI3 | GILLBAI | GIMLET | GINASV | GINGRJP | GINSJAG | GIRA2FE | GIRO |
| GIGIA | GIGIPG | GIGIZ6 | GIL | GILLEN1 | GIMME | GINAT | GINGRKD | GINSPU | GIRAFF | GIRONS |
| GIGIABB | GIGIPOP | GIGIZZ | GIL2 | GILLEY | GIMME10 | GINAVRN | GINGRLY | GINTHR | GIRAFF1 | GIROUX |
| GIGIAMG | GIGIR | GIGKING | GIL8ERT | GILLICK | GIMME5 | GINAW1 | GINGRR | GINTOKI | GIRAFF3 | GIRRLLL |
| GIGIANG | GIGIR1D | GIGL | GIL985S | GILLIG | GIMMEE | GINAWGN | GINGSNP | GINTON | GIRAFFE | GIRRRL |
| GIGIB1 | GIGIRAB | GIGLBOX | GILA | GILLIGN | GIMMENF | GINAWON | GINGY | GINVUQT | GIRAFS | GIRRRRL |
| GIGIBBY | GIGIRBP | GIGLES2 | GILAUTO | GILLINC | GIMMICK | GINAZ | GINGY13 | GINX1 | GIRALDO | GIRTHA |
| GIGIBC | GIGIRKS | GIGLEY1 | GILAW | GILLL | GIMMYT | GINCURY | GINHIME | GINX2 | GIRASOL | GIRTHY6 |
| GIGIBUG | GIGIRO | GIGLIG | GILB3RT | GILLND2 | GIMO | GINDI | GINI1 | GINY9 | GIRBISH | GIRTHYY |
| GIGIC | GIGIRYD | GIGLS13 | GILB94 | GILLO1 | GIMO1 | GINDOC | GINI49 | GINYG | GIRES | GIRVIN |
| GIGICAB | GIGIS | GIGM | GILBC79 | GILLOM | GIMONIE | GINERS | GINI52 | GINYG57 | GIRGO7 | GISCO |
| GIGID | GIGIS1 | GIGMM | GILBE | GILLOO1 | GIMP | GINESIS | GINI7 | GINZO | GIRI09 | GISELA |
| GIGIDNP | GIGIS10 | GIGON | GILBERT | GILLSAB | GIMPS1 | GINETO1 | GINILLC | GINZU | GIRIDAR | GISELE |
| GIGIE | GIGIS11 | GIGOS | GILBIE | GILLSCW | GIMPY | GINETO3 | GINITA | GIO | GIRISH | GISELLE |
| GIGIEV | GIGIS12 | GIGRMPY | GILBRO | GILLSP | GIMPY1 | GINETO4 | GINJA | GIO8AZA | GIRISHY | GISERA |
| GIGIFUN | GIGIS13 | GIGRSNP | GILBRT | GILLT | GIMS23 | GINETTA | GINJA11 | GIOBEY | GIRKW | GISFOUL |
| GIGIGC | GIGIS14 | GIGS | GILBY12 | GILLTEE | GIN | GINEVRA | GINJA5 | GIOC | GIRL | GISG |
| GIGIGG | GIGIS2 | GIGS1 | GILDA | GILLY | GIN1 | GINEZ19 | GINJR | GIOCO | GIRL113 | GISHI |
| GIGIGMA | GIGIS4 | GIGS2 | GILDA66 | GILLY01 | GIN4X4 | GINEZ88 | GINK | GIOCO17 | GIRL3 | GISIM |
| GIGIGO | GIGIS65 | GIGS56 | GILDED1 | GILLY1 | GIN5 | GING17 | GINK01 | GIOIA | GIRL78 | GISLAIN |
| GIGIGT | GIGISAB | GIGSBRU | GILDONE | GILLY18 | GINA1 | GING3 | GINKA | GIOIA48 | GIRL95 | GISLER |
| GIGIHG | GIGISBU | GIGSON | GILES5 | GILLY3 | GINA14 | GING3R1 | GINKGO | GIOIOSO | GIRLBOS | GISLY10 |
| GIGIHZ4 | GIGISGT | GIGSRUP | GILETTE | GILLY6 | GINA16 | GING3RR | GINKODR | GIOJNNA | GIRLBUS | GISMO |
| GIGII | GIGISIX | GIGTU | GILF | GILLYS | GINA213 | GINGAH | GINLEE | GIOLIN | GIRLBYE | GISMO1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GISMO2 | GITSUMM | GIVNER | GJ1 | GJFAN | GJROHRS | GKAISER | GKMEKA | GL1TT3R | GLACIA | GLAM4U |
| GISOVI | GITT | GIVNOFS | GJ10 | GJFRUN | GJS | GKALER | GKMNANA | GL1TTER | GLACIAL | GLAM7 |
| GISOVIA | GITT2 | GIVNOW | GJ1028 | GJG | GJS3 | GKAMALA | GKMOORE | GL1ZZY | GLACLEX | GLAMA |
| GISSELL | GITTE1 | GIVP3 | GJ11317 | GJG1 | GJS6 | GKAMILA | GKN | GL2 | GLACS | GLAMA1 |
| GIST715 | GITTEUP | GIVTHX | GJ1225 | GJG4AMY | GJS7 | GKARMA | GKN4EVR | GL2014 | GLACTCA | GLAMA22 |
| GISTGNG | GITTIAP | GIVTKS | GJ13101 | GJG6 | GJS8 | GKARR | GKNAV | GL2026 | GLAD | GLAMA3X |
| GISTIX1 | GITTIUP | GIVTX | GJ14321 | GJGS | GJSEBS | GKAY2 | GKNEE | GL2537 | GLAD05 | GLAMA6 |
| GISUHO | GITTNIT | GIVUP | GJ1952 | GJH1LUV | GJSJLS | GKBAJWA | GKNEEJH | GL2CK | GLAD089 | GLAMAAW |
| GIT | GITTT | GIVVY | GJ1994 | GJH2 | GJST | GKBDTV | GKNGDM | GL2GD | GLAD18R | GLAMAR2 |
| GITA | GITTY | GIVY | GJ1995 | GJHLLH | GJSTOY | GKBERB | GKNLCC | GL2T1A2 | GLAD1US | GLAMARA |
| GITAJOB | GITTYEP | GIWAGON | GJ1YUG | GJI5 | GJSVET | GKCO2 | GKNOX | GL305 | GLAD419 | GLAMATO |
| GITANA7 | GITUAN | GIWHSCF | GJ2 | GJJ1 | GJT1 | GKCOMIX | GKODE18 | GL4091 | GLAD4ME | GLAMAUH |
| GITAR4U | GITUP | GIX2 | GJ23 | GJJ2 | GJT9 | GKD | GKOPP2 | GL44 | GLAD80R | GLAMAW |
| GITARMN | GITUSM | GIXER | GJ2GANG | GJJE21 | GJTRCK | GKDK | GKOPP3 | GL4725 | GLAD8OR | GLAMAW1 |
| GITARS | GITWLKD | GIXXER | GJ2GJ21 | GJJEM8 | GJVC15 | GKDS16 | GKOSU | GL4C1ER | GLAD8RR | GLAMAW3 |
| GITAZ | GITWRXD | GIXXR | GJ3008 | GJJJ | GJVETTE | GKDZR1 | GKPAL | GL4CIER | GLAD8TR | GLAMAZN |
| GITBACK | GITYUP | GIYGAS | GJ3986 | GJJOHIO | GJVV | GKE | GKPONY | GL4D18R | GLADAD | GLAMB |
| GITBUGY | GITYURS | GIYOMI | GJ4848 | GJK40TH | GJW | GKE3 | GKQ | GL4DI8R | GLADD8R | GLAMBAE |
| GITCH | GITYYUP | GIYOS97 | GJ484SH | GJK9 | GJW2 | GKEEFE | GKQLTR | GL4DYS | GLADDAD | GLAMBUS |
| GITCHU1 | GIUFRIA | GIYU | GJ4EVR | GJKBTL | GJW2HF | GKENT | GKR5 | GL4MMA | GLADDI | GLAMCEO |
| GITDOWN | GIUL1A | GIZ42O | GJ5239 | GJKOSU | GJW6 | GKESS | GKR9 | GL4SS | GLADDY | GLAMDUP |
| GITDRTY | GIULIA | GIZELLE | GJ55 | GJL | GJWKES | GKEYES | GKRAUS | GL5 | GLADDYY | GLAMEOW |
| GITDWN | GIULIA6 | GIZEM | GJ5SHAH | GJL9 | GJY | GKEYS1 | GKRBRZ | GL51 | GLADE8 | GLAMER |
| GITEEUP | GIULIAQ | GIZG83 | GJ6021 | GJLJR | GJZZH | GKFAITH | GKRN | GL550 | GLADE8N | GLAMGAL |
| GITEMUP | GIULIET | GIZM01 | GJ62261 | GJLR1 | GK | GKFOSTR | GKRS | GL580 | GLADE8R | GLAMGOD |
| GITERDN | GIULY | GIZMO1 | GJ7311 | GJLR11 | GK01 | GKFXR | GKS6 | GL5STAN | GLADEGY | GLAMGRL |
| GITEUP | GIUP3 | GIZMO11 | GJ7777 | GJLR12 | GK1 | GKG7 | GKS9 | GL63871 | GLADI8 | GLAMI |
| GITEUP1 | GIUSEPE | GIZMO13 | GJ82976 | GJLR2 | GK1021 | GKGFARM | GKSDY92 | GL63AMG | GLADI8R | GLAMIAM |
| GITEUP3 | GIUSTI | GIZMO18 | GJ8299 | GJLR3 | GK12150 | GKGK | GKSII | GL64SS | GLADIE | GLAMJAM |
| GITEYUP | GIUSTO | GIZMO21 | GJ912 | GJLR4 | GK124 | GKGR494 | GKSJR | GL6666 | GLADIO | GLAMLIF |
| GITGOIN | GIV2GOD | GIZMO22 | GJA | GJLR5 | GK13LK | GKH9 | GKSK747 | GL71 | GLADIOS | GLAMLYF |
| GITGON | GIVBACK | GIZMO3 | GJAB9 | GJLR6 | GK150 | GKHR | GKT8 | GL7777 | GLADIS | GLAMM |
| GITGONE | GIVBAK | GIZMO31 | GJAS | GJLR7 | GK1689 | GKI | GKTAXI | GL7899 | GLADIUS | GLAMMA1 |
| GITHUB | GIVBCK | GIZMO36 | GJAXNJR | GJLR8 | GK1885 | GKIDS | GKTK722 | GL8107 | GLADIZ | GLAMMA2 |
| GITINIT | GIVE2 | GIZMO71 | GJAXNSR | GJLR9 | GK1964 | GKIDS02 | GKUBLCK | GL8181 | GLADJT | GLAMMA5 |
| GITIT | GIVEBAC | GIZMO77 | GJB3 | GJM2 | GK22 | GKIDS10 | GKUP2 | GL83CL | GLADKNS | GLAMMA6 |
| GITIUP | GIVEBAK | GIZMO8 | GJB4 | GJM4 | GK2261 | GKIDS12 | GKUTS | GL84 | GLADMAN | GLAMMA7 |
| GITLIT | GIVEBCK | GIZMODE | GJBASS | GJM8 | GK29 | GKIDS13 | GKVFW | GL8888 | GLADN | GLAMMA8 |
| GITLOST | GIVEJOY | GIZMOO8 | GJC1 | GJM9 | GK30 | GKIDS14 | GKW | GL8CIER | GLADNIS | GLAMMA9 |
| GITMO | GIVEME1 | GIZMOS | GJC3 | GJMEIER | GK3318 | GKIDS5 | GKW5 | GL8MPER | GLADO | GLAMMAG |
| GITMONY | GIVEME2 | GIZMOW | GJCADI | GJN | GK350 | GKIDS7 | GKYU | GL8R4JC | GLADO5 | GLAMMAJ |
| GITMUDY | GIVEMHL | GIZSZ06 | GJCARP | GJO | GK41 | GKIDS9 | GL01 | GL8TR | GLADWMN | GLAMMAP |
| GITN2IT | GIVEN | GIZTED | GJCB673 | GJO1 | GK45ACP | GKIDSNI | GL0312 | GL903 | GLADY8R | GLAMMAR |
| GITNIT | GIVENS | GIZZARD | GJCGOLF | GJOE01 | GK4DTR | GKIDSX5 | GL05 | GL95 | GLADYS2 | GLAMMAT |
| GITNLSR | GIVEPRZ | GIZZI1 | GJCJG | GJOEY | GK4MWCH | GKIDVAN | GL07 | GL9999 | GLADYS3 | GLAMMAW |
| GITNWET | GIVETNX | GIZZIE | GJCRR | GJOJO | GK5860 | GKIDWGN | GL0924 | GL99LUO | GLADYUP | GLAMMI |
| GITO4IT | GIVEUP2 | GIZZIEE | GJD | GJOME11 | GK6 | GKIDZ | GL101 | GL9CK | GLADYZ | GLAMMIE |
| GITONE | GIVEVIA | GIZZLE | GJD7 | GJOSMOM | GK613AM | GKIDZRK | GL1031 | GLA1 | GLAEDR | GLAMMOM |
| GITOPS | GIVGRAC | GIZZMO | GJDATA | GJP2GJB | GK6608 | GKIPP | GL10948 | GLA3 | GLAHM | GLAMMPN |
| GITOVR | GIVHOPE | GIZZMOE | GJE | GJP2SS | GK6768 | GKIRBS | GL1188 | GLA4 | GLAI81 | GLAMMY |
| GITPUL | GIVI | GIZZY | GJE1 | GJP3 | GK7 | GKIRK | GL14 | GLA4GD | GLAINE | GLAMMY1 |
| GITPULL | GIVING | GIZZY1 | GJE5U5G | GJP5 | GK80840 | GKJ1 | GL1949 | GLA7 | GLAM | GLAMMYD |
| GITPUSH | GIVLOVE | GIZZY22 | GJEEP | GJPROSE | GK86 | GKLASSE | GL1996 | GLA8 | GLAM1 | GLAMMYS |
| GITRDNE | GIVLUV | GIZZY34 | GJESTER | GJQ | GK930 | GKLB623 | GL1DE | GLA8TOR | GLAM16 | GLAMMZ |
| GITRDUN | GIVME30 | GIZZYMA | GJESUS | GJQG11 | GK96TDC | GKLR | GL1DN | GLAC1ER | GLAM1MA | GLAMOE2 |
| GITREEL | GIVME4 | GJ | GJETSON | GJR | GK99 | GKLSUP | GL1NDA | GLACDEC | GLAM2GO | GLAMOM4 |
| GITRMKR | GIVMEMO | GJ019 | GJEWELS | GJR1 | GK9999 | GKM | GL1TCH | GLACEON | GLAM2U | GLAMONE |
| GITRZAN | GIVML | GJ06 | GJF6 | GJR8 | GKA | GKM8 | GL1TR | GLACI3R | GLAM3 | GLAMOUR |

```
GLAMP     GLASSY3   GLCS      GLDI80    GLDNGTE   GLEADEL   GLEWIS    GLFRULZ   GLIMMER   GLMBGAB   GLOB8T2
GLAMP1N   GLASSY7   GLCTICA   GLDI80R   GLDNGUN   GLEAMG    GLF1      GLFVRNT   GLIMMY    GLMCRKR   GLOB8TS
GLAMP3R   GLASTOP   GLCTUT    GLDI8ER   GLDNJET   GLEASON   GLF2      GLFWANG   GLING07   GLMDRNG   GLOBAL2
GLAMP5    GLASURE   GLD       GLDI8OR   GLDNJMP   GLEAVE2   GLF3      GLFWAR    GLINT     GLMF      GLOBAL5
GLAMP63   GLAT1     GLD1      GLDI8R    GLDNKBY   GLEAVE5   GLF4C     GLFWIDO   GLIO6     GLMFAM    GLOBAL7
GLAMPA    GLAT503   GLD180R   GLDI8TR   GLDNKID   GLEAVES   GLF4FUN   GLFWR     GLIPPSU   GLMGIRL   GLOBALA
GLAMPED   GLAT8R    GLD18R    GLDIATR   GLDNLD    GLEBA29   GLF4LF    GLG3      GLIRO     GLMGORE   GLOBALE
GLAMPEN   GLATINA   GLD1LX    GLDIG8R   GLDNLDY   GLEBRON   GLF4ME    GLGBLG    GLISP1    GLMGRL    GLOBALL
GLAMPN    GLATS13   GLD1SLD   GLDILOC   GLDNLF    GLEDS     GLF8R     GLGF      GLISP2    GLMGRLS   GLOBALM
GLAMPNN   GLATTON   GLD4DEL   GLDILOX   GLDNLOC   GLEE      GLFADKT   GLGIBBS   GLISSES   GLMGURL   GLOBALP
GLAMPOR   GLAUB     GLD8      GLDILX    GLDNLOX   GLEEEK    GLFARGH   GLGURUD   GLISTA1   GLMLIFE   GLOBE
GLAMPRR   GLAUB1    GLD8HR    GLDIN     GLDNLVR   GLEEK     GLFARR    GLGURUS   GLITAHH   GLMMA     GLOBEX
GLAMPRS   GLAVIC    GLD8OR    GLDINLZ   GLDNMA    GLEEMCB   GLFB4WK   GLGURUT   GLITCH    GLMN808   GLOBOL
GLAMPS    GLAVICH   GLD8R     GLDJKT    GLDNMOB   GLEEMNX   GLFBALL   GLH       GLITCH7   GLMP3RS   GLOBOY
GLAMPUR   GLAZ3     GLD8TOR   GLDKING   GLDNRAY   GLEESH    GLFBREZ   GLH2      GLITCHR   GLMPER    GLOBRO
GLAMPW6   GLAZ52    GLD8TR    GLDLDR    GLDNRCD   GLEGATI   GLFBRZ    GLH3      GLITCHY   GLMPERS   GLOBUG
GLAMQN    GLAZE     GLDATR    GLDLINK   GLDNRL    GLEICH    GLFBUG    GLH3CF    GLITER    GLMPGRL   GLOBUG2
GLAMS     GLAZE1    GLDBLU    GLDLION   GLDNRN    GLEIGH    GLFC4RT   GLH4      GLITR     GLMPING   GLOBUS
GLAMS5    GLAZED    GLDBRG    GLDLLY    GLDNRT    GLEIRIZ   GLFCARS   GLH7      GLITRRN   GLMPN     GLOBUS1
GLAMSRV   GLAZEEM   GLDBRK    GLDLNE    GLDNRUL   GLEMO     GLFCART   GLHAGR    GLITRUS   GLMPN19   GLOC
GLAMSTR   GLAZEJR   GLDBRKR   GLDMBR    GLDNS3    GLEN1     GLFCARZ   GLHALL    GLITTA    GLMPNG    GLOCK
GLAMSYA   GLAZER    GLDBULL   GLDMIND   GLDNTKT   GLEN821   GLFCCHK   GLHEARD   GLITTER   GLMPR     GLOCK1
GLAMUAH   GLAZEY    GLDCHD    GLDMNTM   GLDNTRD   GLENA     GLFCRT    GLHFDD    GLITTIR   GLMRBAR   GLOCK10
GLAMUR    GLAZIER   GLDCST1   GLDMOBL   GLDNX2    GLENB     GLFCRT1   GLHFM8    GLITTR    GLMRDYX   GLOCK17
GLAMY     GLAZY     GLDDDLE   GLDMOM    GLDNYRZ   GLENDA1   GLFCRT2   GLHI      GLITTR2   GLMRDYY   GLOCK19
GLAMZ     GLB       GLDDGER   GLDN      GLDNZ     GLENDA4   GLFCRTS   GLHMD     GLITTZ    GLMRGRL   GLOCK20
GLAN      GLB3      GLDDGGR   GLDN03    GLDOODL   GLENDAK   GLFCRTZ   GLHNM13   GLITZ03   GLMRLYF   GLOCK21
GLANCY    GLBBLG    GLDDGN    GLDN1     GLDPLTI   GLENDAS   GLFCRZY   GLHS1     GLITZEE   GLMRTWN   GLOCK22
GLAP      GLBCAR    GLDDGR    GLDN12    GLDPOOL   GLENER7   GLFCSTX   GLHS2     GLITZY1   GLMSKM    GLOCK26
GLAP2     GLBCUR    GLDDIGR   GLDN17    GLDRBN    GLENGAL   GLFDOC    GLHS7     GLIZ3     GLMSKM2   GLOCK40
GLAPGOS   GLBJAB    GLDDIMD   GLDN2     GLDRGY    GLENII    GLFFTHR   GLHTRBO   GLIZY     GLMSNGR   GLOCK45
GLARUS    GLBLF     GLDDME    GLDN3     GLDRIEL   GLENISS   GLFGDSS   GLHUMMR   GLIZZ     GLMYGTI   GLOCK48
GLASART   GLBLGND   GLDE80R   GLDN85    GLDRSHH   GLENN     GLFGRFX   GLHUX     GLIZZIE   GLN2MJ    GLOCK9M
GLASE     GLBLHWK   GLDE8OR   GLDN944   GLDRTVR   GLENN13   GLFGRL    GLHYPE    GLIZZY    GLNABR    GLOCKED
GLASER    GLBLISU   GLDE8RS   GLDNAGE   GLDRUL2   GLENN3    GLFGRL1   GLI7      GLIZZYY   GLNARAE   GLOCKIN
GLASER5   GLBLLB    GLDE8TR   GLDNANV   GLDRULE   GLENN64   GLFHCKR   GLIBAE    GLIZZZY   GLNDA     GLOCKJ
GLASGO    GLBLUE    GLDEATR   GLDNBOI   GLDRUSH   GLENN74   GLFK4RT   GLICKS    GLJ       GLNDALE   GLOCKS
GLASGOW   GLBLWMR   GLDELOX   GLDNBOY   GLDSLVR   GLENNC    GLFKART   GLID      GLJAXN    GLNDLPT   GLOCOR
GLASGUY   GLBLWRM   GLDEN6    GLDNBRD   GLDSPN    GLENND    GLFKARZ   GLID1LL   GLJJHA1   GLNDNI1   GLOCORE
GLASGY    GLBTRTR   GLDEN7    GLDNCLD   GLDSTAR   GLENND1   GLFKRT    GLIDE     GLJK      GLNGDSS   GLOFOX
GLASIX    GLBWRM1   GLDEN8    GLDNCRB   GLDSTN    GLENND2   GLFLVH8   GLIDE18   GLJR      GLNLKE    GLOG1RL
GLASMAN   GLBXC40   GLDENOX   GLDNDAD   GLDSTR    GLENNII   GLFLY     GLIDE2    GLK10MM   GLNMARR   GLOGANG
GLASMEN   GLBYE     GLDEYE    GLDNDAY   GLDSTRD   GLENNJR   GLFMOR    GLIDER2   GLK6      GLNN1     GLOGETR
GLASN     GLC3      GLDFGR    GLDNDMR   GLDTCKT   GLENNR    GLFN36    GLIDERS   GLK9MM    GLNN2     GLOGLAM
GLASS     GLCERC    GLDFISH   GLDNDOG   GLDTERV   GLENNRX   GLFNE1    GLIDING   GLKKEI    GLNOCKI   GLOGLO
GLASS1    GLCHAOS   GLDFNCH   GLDNDR    GLDTIER   GLENNS    GLFNJZZ   GLIEBE    GLKLOL    GLNT70    GLOGLO2
GLASS3    GLCJR     GLDFNDR   GLDNERA   GLDTR     GLENNVA   GLFNUT    GLIFE     GLKPR     GLNTZ     GLOGRL
GLASS33   GLCK      GLDFNGR   GLDNEYE   GLDTYPS   GLENOAK   GLFNUT1   GLIFREY   GLL       GLNVL     GLOGWGN
GLASS5    GLCK17    GLDG1RL   GLDNEYZ   GLDWIND   GLENR     GLFNUT2   GLIFRY    GLLANE    GLNWAY    GLOHAMP
GLASS6    GLCK19    GLDGLOV   GLDNG     GLDWING   GLENRBR   GLFNUTS   GLIG      GLLO355   GLNWAY1   GLOI
GLASS72   GLCK21    GLDGLVR   GLDNGAL   GLDWNCH   GLENWAY   GLFPAPA   GLIGCHA   GLLOQII   GLNYCLF   GLOI3
GLASS93   GLCKAUF   GLDGOV    GLDNGC    GLDWNG    GLENYS    GLFPRO    GLIGS     GLLOYD    GLNZBNZ   GLOIRDE
GLASSC    GLCKNR    GLDGRLS   GLDNGGT   GLDXBRS   GLENZ     GLFR      GLII      GLM       GLO       GLOIRE
GLASSER   GLCKSTN   GLDGURL   GLDNGL    GLDY8R    GLERIS    GLFR2     GLIID     GLM2      GLO1      GLOJAK
GLASSEZ   GLCM      GLDGZLR   GLDNGLS   GLDYDDY   GLESLIE   GLFR32    GLIL3G    GLM8      GLO2      GLOJEAN
GLASSIC   GLCOOL1   GLDHE8R   GLDNGOO   GLDYS1    GLEVET    GLFREY    GLILIFE   GLMA22    GLO2MAN   GLOJKS
GLASSMN   GLCQX30   GLDHNTR   GLDNGR1   GLE4HER   GLEW3     GLFRGAL   GLILO1    GLMAAG    GLO4U     GLOK19
GLASSY    GLCRT     GLDHRDT   GLDNGRL   GLE4ME    GLEW301   GLFRM8Y   GLIMER    GLMAN     GLO5      GLOKFXR
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GLOKK | GLORZO | GLP8 | GLSWD | GLWRX7 | GM45YRS | GMA7 | GMADEES | GMAIN19 | GMALYNN | GMAOF2 |
| GLOLLC | GLOSAGE | GLPALP | GLSWRKS | GLXY5OO | GM46YRS | GMA7X | GMADI | GMAIN20 | GMAM | GMAOF4 |
| GLOLUV | GLOSBIR | GLPATEL | GLSYLDE | GLXYAI | GM4PM72 | GMA8GG4 | GMADIDI | GMAIN21 | GMAM1N1 | GMAOF5 |
| GLOM | GLOSBOY | GLPCT | GLT | GLXYGRL | GM5 | GMA8GG5 | GMADOLL | GMAIN22 | GMAMA | GMAOF6 |
| GLOMAMA | GLOSCAR | GLPD | GLT1 | GLY1ST | GM50 | GMA9GG2 | GMADORA | GMAIN23 | GMAMA17 | GMAOF7 |
| GLOMBY | GLOSOL | GLPD2 | GLT6 | GLY2GD | GM51 | GMAA | GMADOT | GMAIN24 | GMAMA68 | GMAOF8 |
| GLONG | GLOSOUL | GLPLKMJ | GLTN110 | GLY2GOD | GM523 | GMAAA | GMAEGG | GMAIN25 | GMAMA7 | GMAONE |
| GLONGOD | GLOSPA | GLPNA | GLTR | GLY2LMB | GM5372 | GMAAHES | GMAELEN | GMAINDU | GMAMAD | GMAOO7 |
| GLONKY | GLOSS | GLPWWII | GLTR247 | GLY2UKN | GM54 | GMAANGL | GMAERA | GMAJ | GMAMAW6 | GMAPAM1 |
| GLOO | GLOSS1 | GLR4VR | GLTR6RL | GLYCERN | GM61 | GMAANN | GMAESQ | GMAJ33P | GMAMBA | GMAPAM5 |
| GLOOM | GLOSS2 | GLR8 | GLTRASH | GLYD | GM62563 | GMAAWSM | GMAETR7 | GMAJ7 | GMAMBL | GMAPAMY |
| GLOOMTH | GLOSSHP | GLRA | GLTRBOM | GLYD3 | GM6494 | GMAAX5 | GMAFAVS | GMAJ9 | GMAMINI | GMAPAPU |
| GLOOMY | GLOSSTA | GLRE2GD | GLTRGAL | GLYDE | GM650HP | GMAB18 | GMAFAYE | GMAJAN | GMAMJ | GMAPAT |
| GLOOMYY | GLOSSY | GLREID | GLTSRAY | GLYDN | GM655 | GMABABY | GMAFIFI | GMAJANE | GMAMO | GMAPEN |
| GLOOOOO | GLOSSYX | GLRFYHM | GLTSRY | GLYDR | GM6555 | GMABARB | GMAFNK | GMAJB | GMAMOMO | GMAPNKY |
| GLOOOP | GLOST1K | GLRIES | GLTTERS | GLYGLY | GM66 | GMABBYS | GMAG | GMAJDOG | GMAMOON | GMAPS |
| GLOOTGO | GLOTAY | GLRSPPS | GLTTRGL | GLYJDFY | GM68 | GMABEAR | GMAGAZZ | GMAJDY | GMAMUFN | GMARARA |
| GLOPLUG | GLOTIM | GLRY2 | GLTY | GLYNRD | GM68GTO | GMABEC | GMAGENE | GMAJEEP | GMAMURR | GMARC |
| GLOR1A | GLOU | GLRY2HM | GLTYSIN | GLYTN19 | GM7 | GMABEEP | GMAGG46 | GMAJEN | GMAN04 | GMAREG |
| GLORAAY | GLOUBIM | GLRY2U | GLTZGLM | GLZG520 | GM70 | GMABEN | GMAGIC | GMAJEN3 | GMAN1 | GMARENE |
| GLOREE | GLOUP | GLRY360 | GLTZGRL | GLZGLAM | GM7753 | GMABENZ | GMAGIC2 | GMAJGC | GMAN11 | GMARIDE |
| GLORI1 | GLOV | GLRY4GD | GLUCA5 | GM01 | GM777 | GMABEV | GMAGIGI | GMAJJ | GMAN13 | GMARIE |
| GLORI2 | GLOVDOC | GLRY5 | GLUCK | GM05WRX | GM8 | GMABIZ | GMAGILL | GMAJN | GMAN18 | GMARIRI |
| GLORI3 | GLOVE95 | GLRY5GD | GLUCK9K | GM07 | GM818 | GMABMBM | GMAGINA | GMAJNY | GMAN20 | GMARITA |
| GLORIA1 | GLOVER | GLRY777 | GLUCOSE | GM1021 | GM841 | GMABOKR | GMAGIRL | GMAJO | GMAN23 | GMARKS |
| GLORIA7 | GLOVERS | GLRYDYS | GLUE | GM1028 | GM89 | GMABOSS | GMAGJCJ | GMAJOJO | GMAN3 | GMAROKS |
| GLORIA8 | GLOVESM | GLRYDYZ | GLUEGUY | GM109 | GM92 | GMABOYZ | GMAGNA | GMAJOR | GMAN4 | GMAROLN |
| GLORIAS | GLOVESR | GLRYDZ | GLUEY | GM1217 | GM922 | GMABREN | GMAGOTU | GMAJOY7 | GMAN57 | GMAROLS |
| GLORIAW | GLOVEUP | GLRYDZ1 | GLUMICA | GM121GW | GM954 | GMABST1 | GMAGPA1 | GMAJP | GMAN60 | GMAROO |
| GLORIC5 | GLOVIE | GLRYHLE | GLURAK | GM1253 | GM96 | GMABTS | GMAGPA2 | GMAJUDE | GMAN65 | GMAROS |
| GLORIDE | GLOVSAV | GLRYHOL | GLUTEN | GM17 | GM98VET | GMABUCI | GMAGPA8 | GMAK49 | GMAN72 | GMAROXY |
| GLORIDZ | GLOW | GLS5L | GLUTES | GM1937 | GMA | GMABUG | GMAGRAZ | GMAK5 | GMANAE | GMART44 |
| GLORIFY | GLOW05H | GLSBLWR | GLUTEUS | GM1959 | GMA1 | GMABUKI | GMAGRL1 | GMAK68 | GMANASH | GMARTIN |
| GLORP | GLOW2 | GLSBTN | GLUTI | GM1968 | GMA10X | GMAC01 | GMAGTR | GMAKAT | GMANAT | GMARULZ |
| GLORY11 | GLOW4U | GLSCITY | GLUVSJ | GM1LE | GMA2 | GMAC1 | GMAGUMP | GMAKC | GMANEEN | GMARY |
| GLORY13 | GLOW50H | GLSDSS | GLUWEIN | GM2007 | GMA2BBB | GMAC22 | GMAGWEN | GMAKEEF | GMANG | GMAS |
| GLORY15 | GLOWBLU | GLSDTLS | GLUX | GM2010 | GMA2DD | GMAC4 | GMAHNY | GMAKK | GMANGO | GMAS10 |
| GLORY2 | GLOWBYN | GLSELEC | GLV1 | GM2017 | GMA2JUE | GMACADI | GMAHUES | GMAKLY | GMANGPA | GMAS2 |
| GLORY22 | GLOWCEO | GLSELS | GLV8 | GM2019 | GMA2MAK | GMACAR2 | GMAHUGS | GMAKONK | GMANIK | GMAS66 |
| GLORY23 | GLOWE | GLSII | GLVGRL2 | GM2020 | GMA2MNA | GMACARR | GMAHUNY | GMAKOOL | GMANIKI | GMAS67 |
| GLORY24 | GLOWE2 | GLSKM | GLVLIFE | GM2022 | GMA2MNM | GMACHAR | GMAIN01 | GMAKWID | GMANJAN | GMAS9 |
| GLORY2G | GLOWERM | GLSLADY | GLVMAN | GM2023 | GMA2MNY | GMACHKS | GMAIN02 | GMAL4 | GMANME | GMASALI |
| GLORY2X | GLOWGRL | GLSLPR | GLVMAN2 | GM22 | GMA2OA | GMACIND | GMAIN03 | GMAL5 | GMANNX1 | GMASALY |
| GLORY4 | GLOWIG | GLSM18 | GLVP | GM2ASKA | GMA2SIX | GMACITA | GMAIN04 | GMALADD | GMANO1 | GMASB |
| GLORY52 | GLOWLYF | GLSNCLA | GLVRPWR | GM2B1G | GMA2SJV | GMACK | GMAIN05 | GMALALA | GMANS | GMASBBY |
| GLORY7 | GLOWME | GLSP2 | GLVSDCC | GM2BOYS | GMA2TE5 | GMACMRO | GMAIN06 | GMALBUS | GMANS66 | GMASBG |
| GLORY77 | GLOWNGO | GLSPE | GLVSL | GM2SIX | GMA3 | GMACOCO | GMAIN07 | GMALEW | GMANSC8 | GMASBOY |
| GLORY8 | GLOWON | GLSPOUR | GLVWH | GM2SW | GMA3D | GMACOOL | GMAIN08 | GMALEX | GMANSRT | GMASBUG |
| GLORYA | GLOWORM | GLSR | GLW2 | GM333 | GMA4BNC | GMACRIS | GMAIN09 | GMALIMO | GMANSS | GMASC8R |
| GLORYB | GLOWRY8 | GLSRCS | GLWEBB | GM35 | GMA4FI | GMACRUZ | GMAIN10 | GMALISA | GMAO15 | GMASCAR |
| GLORYDZ | GLOWSTK | GLSS1LE | GLWF1 | GM3KJJ | GMA4LIF | GMACTA | GMAIN11 | GMALIZ | GMAO424 | GMASCH7 |
| GLORYHS | GLOWUP | GLSSGRL | GLWGNZ | GM3LOS | GMA4USA | GMAD | GMAIN12 | GMALJB | GMAOF06 | GMASEXP |
| GLORYJP | GLOWURM | GLSSGUY | GLWGOLF | GM41 | GMA5 | GMADAR | GMAIN13 | GMALOLA | GMAOF08 | GMASGT |
| GLORYS | GLOWWRM | GLSSMAN | GLWHEE | GM419 | GMA5GKS | GMADAWN | GMAIN14 | GMALOLO | GMAOF10 | GMASHAM |
| GLORYSS | GLOYD | GLSSMN | GLWII | GM43 | GMA5X | GMADD | GMAIN15 | GMALOU | GMAOF11 | GMASHAY |
| GLORYTG | GLOZILA | GLSSR1 | GLWL77 | GM442 | GMA6 | GMADE | GMAIN16 | GMALOVE | GMAOF14 | GMASHEL |
| GLORYV | GLP14VC | GLSTRON | GLWL88 | GM44YRS | GMA6GG2 | GMADEBY | GMAIN17 | GMALUV | GMAOF15 | GMASHER |
| GLORYZ | GLP2 | GLSTX | GLWPJW | GM454 | GMA6S | GMADEE7 | GMAIN18 | GMALUV9 | GMAOF18 | GMASHIV |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GMASHRK | GMAWBUS | GMCG | GMELVIN | GMI4EVR | GMN3Y | GMONY13 | GMUCK | GNANA | GNDISCN | GNGIRL |
| GMASIS | GMAWG | GMCGE | GMEMNY | GMICON | GMN5 | GMONYY | GMUCK19 | GNANA7 | GNDIVIN | GNGLFG |
| GMASKAR | GMAWGG | GMCGILL | GMEMOON | GMIFAST | GMNDRM | GMOO | GMULKEY | GNANGL | GNDLBER | GNGMA |
| GMASKIP | GMAWGN | GMCGIRL | GMEN | GMIGUEL | GMNI527 | GMOORER | GMUN3Y | GNANI | GNDLF | GNGNG |
| GMASL8R | GMAWIE | GMCHD | GMEN10 | GMIH1 | GMNI619 | GMORC | GMUND | GNANNA | GNDLIIT | GNGOBLN |
| GMASLBX | GMAWIGL | GMCHEVY | GMEN11 | GMIKEB | GMNII | GMORGAN | GMUNEEE | GNAOUIH | GNDM4A | GNGOFIN |
| GMASLED | GMAWX12 | GMCHNGR | GMEN56 | GMILAN8 | GMNIII | GMORK | GMUNEY | GNAR | GNDMA | GNGR |
| GMASOOP | GMAWX13 | GMCJM | GMEN92 | GMILES | GMNMB4 | GMORR | GMUNEYY | GNAR13 | GNDMAD | GNGR14 |
| GMASOUL | GMAWX14 | GMCL | GMENDEZ | GMILL | GMNMB5 | GMOVR | GMUNNY | GNAR8 | GNDMSTR | GNGR3 |
| GMASRT | GMAX | GMCLIF | GMENI | GMILLER | GMNSTR | GMP2 | GMUSA | GNARBOX | GNDMWNG | GNGR55 |
| GMASRYD | GMAX05 | GMCLS3 | GMEON | GMIM01 | GMNTRPN | GMP5 | GMUSE42 | GNARELI | GNDOF | GNGRANT |
| GMASSTI | GMAX18 | GMCLSSS | GMEOVA | GMIMOH | GMNY | GMPAOF6 | GMUSIC | GNARLEY | GNDRAGN | GNGRBD |
| GMASTEF | GMAX5 | GMCLURE | GMEOVR2 | GMINI | GMNY55 | GMPARTS | GMV3 | GNARLY2 | GNDRHOK | GNGRBMN |
| GMASTOY | GMAX9 | GMCMAN | GMEPLAY | GMIRE | GMO7 | GMPARTZ | GMWAGMI | GNARLY5 | GNDRLSS | GNGRKNT |
| GMASTRO | GMAXT4 | GMCMAX | GMES710 | GMIS | GMOBILE | GMPGTO | GMWIFE | GNARTV | GNDTOUR | GNGRL |
| GMASU | GMAXX | GMCMEE | GMESTNK | GMIZL | GMODCAR | GMPLSTC | GMWJR | GNARVAN | GNE1SS | GNGRMBL |
| GMASUB | GMAYBFC | GMCMMNS | GMESTOP | GMJACK | GMODE99 | GMPM948 | GMWM3 | GNASH3R | GNE2LKE | GNGRMOM |
| GMASUE1 | GMAZ | GMCMRT | GMETGHT | GMJHARL | GMOE1 | GMPN8EZ | GMXOTIC | GNASHER | GNEB | GNGRMON |
| GMAT05 | GMAZ06 | GMCNCPT | GMETME | GMJHRL | GMOE2 | GMPNAM | GMY1 | GNASHTY | GNEBEAR | GNGRTW |
| GMATA | GMAZKY | GMCO713 | GMEUMNY | GMJOY | GMOE3 | GMPOWER | GMYANG | GNASJAG | GNECMPN | GNGRWGN |
| GMATAXI | GMAZOOM | GMCODE | GMEV2 | GMJUNK | GMOE61 | GMPPIMP | GMYBOSS | GNASJP | GNEDITH | GNGSHO |
| GMATCAB | GMAZR1 | GMCOUPE | GMEWEEE | GMK | GMOER | GMQ | GMYRED | GNASON | GNEE2 | GNGSHO2 |
| GMATIME | GMB | GMCRUBY | GMEWMEW | GMK1 | GMOF14 | GMQ5 | GMYUNIT | GNAT | GNEE3 | GNGSHOW |
| GMATINA | GMB1 | GMCRUZ | GMEYOLO | GMK4 | GMOH | GMR3 | GMZHS | GNAT20 | GNEFSH | GNGSTR |
| GMATINE | GMBBLS | GMCTK25 | GMEZ | GMK7 | GMOLE70 | GMR5 | GMZR2 | GNAT92 | GNEGRON | GNGT |
| GMATO1 | GMBBOYZ | GMCTRK | GMF | GMK9OO9 | GMOM | GMRBABE | GN1 | GNATGAS | GNEIL | GNGV |
| GMATO3 | GMBCH | GMCTYAC | GMFACE | GMKAT | GMOM14 | GMRBB | GN1987 | GNATI | GNEISS | GNGV2U |
| GMATO4B | GMBEE | GMCUL8R | GMFB26 | GMKLLK | GMOM26 | GMREX | GN1TE | GNATL1 | GNELS | GNGVIT |
| GMATO5 | GMBENT | GMCUMNS | GMFBLUZ | GMKOCH | GMOM3 | GMRGRL | GN2212 | GNATLIE | GNENVY | GNGX3 |
| GMATO6 | GMBENT2 | GMCURLS | GMFBOSS | GMKP72 | GMOM8 | GMRI | GN2690 | GNATS | GNEPIGS | GNGX5 |
| GMATO9 | GMBGDG | GMCW327 | GMFBRKS | GMKZ71 | GMOMCRM | GMRJR | GN2BL8 | GNATS1 | GNEPLAD | GNH |
| GMATOO | GMBLGRL | GMCYA | GMFD | GML7CDL | GMOMFRY | GMRLAIR | GN2BSVP | GNATSUM | GNESIS6 | GNHCAFE |
| GMATOY | GMBLR | GMD | GMFH | GMLADY | GMOMMA | GMROO | GN2DOGS | GNAUTIQ | GNESS9 | GNHILL |
| GMATOY1 | GMBLRRS | GMD1 | GMFIERO | GMLAWSN | GMOMMI | GMROS20 | GN2FISH | GNAW | GNETHEN | GNHMBC1 |
| GMATOY2 | GMBOWEN | GMD2 | GMFLWME | GMLC | GMOMMYS | GMRR7 | GN2SN | GNB | GNETICS | GNHRNET |
| GMATRBL | GMBOYS | GMD5 | GMFMLY | GMLIED | GMON3Y | GMRRAVI | GN4FN | GNB1 | GNEVINS | GNHTN |
| GMATRIX | GMBT1 | GMDAP1 | GMFRENS | GMLM | GMON3YB | GMRT4LF | GN4HYR | GNBEAN | GNEWILD | GNHWYVR |
| GMATRTL | GMC1 | GMDM23 | GMG | GMLOLA | GMON5TR | GMRUTH | GN4S4OO | GNBIKNG | GNEXIA | GNICHOS |
| GMATSLA | GMC1ST | GMDONNA | GMG3 | GMLVSJM | GMONEE | GMS | GN5020 | GNBITE | GNF15HN | GNICRN |
| GMATT | GMC25OO | GMDOZER | GMGAGA | GMM1 | GMONERR | GMSA203 | GN515JN | GNBMAIN | GNF1SHN | GNIGHT |
| GMATWIG | GMC2DV | GMDRMTM | GMGAHA | GMM2 | GMONESL | GMSAAB | GN52 | GNBOATN | GNFI5HN | GNILLAF |
| GMATX3 | GMC3 | GME | GMGBABY | GMM3 | GMONEY | GMSAUDI | GN53 | GNBRIT | GNFING | GNINI |
| GMAUTO | GMC3PO | GME2THE | GMGBY | GMMAT | GMONEY1 | GMSC6 | GN55 | GNBROKE | GNFING2 | GNINMN |
| GMAUTO2 | GMC4MDC | GME2TMN | GMGEEK | GMMIME | GMONEY3 | GMSEE | GN56 | GNC5 | GNFISH | GNIPPER |
| GMAV | GMC4ME | GMEANIO | GMGG119 | GMMJEEP | GMONEY4 | GMSF | GN5LNGR | GNCAMPN | GNFSHG | GNIR177 |
| GMAVAL | GMC4ME1 | GMEANOH | GMGIGI | GMMLAW | GMONEY7 | GMSM1 | GN60SEC | GNCLLC | GNFSHIN | GNISS |
| GMAVAN | GMC4WV | GMEAPE | GMGII | GMMM17 | GMONEY8 | GMSQP79 | GN6OSEC | GNCMPG | GNFSHN | GNISS2 |
| GMAVIC | GMC5 | GMEATR | GMGLLC1 | GMMMM | GMONEYJ | GMSSTRG | GN6RSNP | GNCP51 | GNFSHNG | GNISS3 |
| GMAVRUM | GMC6 | GMEBRRR | GMGMG | GMMOM | GMONEYM | GMST | GN777 | GNCSTAL | GNFTR | GNIYES |
| GMAW01 | GMCAT4 | GMECH | GMGN | GMMONEY | GMONEYS | GMSTP | GN84 | GND | GNFYSHN | GNJ |
| GMAW05 | GMCAT4X | GMECNGR | GMGYURS | GMMPPC | GMONEYY | GMSWIFE | GN85 | GNDAFAM | GNG2MAL | GNJAQN |
| GMAW21 | GMCBAT | GMEDAY | GMH1 | GMMS21 | GMONI | GMSZL | GN86 | GNDAM86 | GNG2PIB | GNJASNP |
| GMAW3 | GMCCKS | GMEGZUS | GMH6 | GMMS27 | GMONIE | GMT8OO | GNABABI | GNDAMX1 | GNG3R | GNJHUNT |
| GMAW4 | GMCCOY | GMEHDL | GMH8 | GMMSTR | GMONIE2 | GMTATUM | GNABEL8 | GNDAPLS | GNGASNP | GNJRSNP |
| GMAW40 | GMCDADY | GMEHODL | GMHNDGE | GMMUSCL | GMONSTR | GMTBC | GNABMAY | GNDDR | GNGBU | GNK3 |
| GMAW54 | GMCDEN | GMEI1 | GMHOLDN | GMMY | GMONTY1 | GMTHOOH | GNACRS | GNDEPOT | GNGER08 | GNK6 |
| GMAW6 | GMCDMAX | GMEJMMY | GMHPSP | GMMY1 | GMONTY2 | GMTKI7 | GNALAYE | GNDFRC1 | GNGGNG | GNKK79 |
| GMAW8 | GMCERA | GMELFG | GMHULK | GMMZZY | GMONY | GMTM | GNAMAHA | GNDFTW | GNGIANT | GNKN09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GNL | GNRGTR | GNVRTN | GO2CUE1 | GO2YSU | GO5150 | GOALDN | GOAT3D | GOATMAA | GOB4UGO | GOBI11S |
| GNL3 | GNRL01 | GNW | GO2CVX | GO2ZOO | GO55GO | GOALDN1 | GOAT3D1 | GOATMAN | GOBABA | GOBI4X4 |
| GNLANTR | GNRL1 | GNW1 | GO2DMB | GO2ZZZ | GO577 | GOALDN2 | GOAT419 | GOATMBL | GOBABY | GOBIAS |
| GNLGRNT | GNRLBEE | GNW2 | GO2ELVN | GO306HP | GO5BLUE | GOALE | GOAT43 | GOATMD | GOBAG1 | GOBICON |
| GNLI | GNRLKLR | GNWOLFE | GO2ERIE | GO321 | GO5OLAR | GOALED | GOAT45 | GOATME | GOBAKR | GOBIE |
| GNLIGHT | GNRLLEE | GNWORKN | GO2FAR | GO3474 | GO6 | GOALEE | GOAT455 | GOATMJ | GOBALD | GOBIE15 |
| GNLJUDY | GNRLNIK | GNWSP | GO2FARM | GO3BLUE | GO60 | GOALEEE | GOAT4X4 | GOATMN | GOBALT | GOBIG |
| GNLTERN | GNRLREE | GNWWIND | GO2FAST | GO42 | GO60GO | GOALEH | GOAT51 | GOATMOM | GOBAMA | GOBIG1 |
| GNM | GNRLWEE | GNX | GO2FL | GO43 | GO614 | GOALES | GOAT52 | GOATMUM | GOBAMA1 | GOBIG1O |
| GNM3BC | GNRLY10 | GNXFAFO | GO2GIRL | GO43PTS | GO650HP | GOALGTA | GOAT6 | GOATNG | GOBANAS | GOBIGO |
| GNMCEO | GNRLYSS | GNXFTW | GO2GOD | GO45GO | GO66 | GOALGTR | GOAT63 | GOATNRG | GOBANN | GOBIGRD |
| GNMKTRK | GNRLZOD | GNXO214 | GO2GOLF | GO47 | GO660 | GOALIE | GOAT66 | GOATPAP | GOBARK | GOBIGRL |
| GNMNSTR | GNRM8 | GNY | GO2GUY | GO47GO | GO664 | GOALIE1 | GOAT67 | GOATPWR | GOBASSN | GOBIKE |
| GNNER7 | GNROGUE | GNYAME | GO2GUYS | GO49ERS | GO67AT | GOALIE2 | GOAT70 | GOATRNR | GOBB1E | GOBILD |
| GNNR | GNROMEO | GNYLEE | GO2GYM | GO49ERZ | GO67GO | GOALIE7 | GOAT71 | GOATRYD | GOBB8 | GOBILL5 |
| GNNSS | GNRSM8 | GNYLND | GO2H3LL | GO4ADIP | GO6BLUE | GOALIEM | GOAT72 | GOATS | GOBBBLU | GOBILLZ |
| GNNY | GNRTSO | GNYMC | GO2HARD | GO4AHKE | GO6GO | GOALKPR | GOAT73 | GOATS4U | GOBBGO | GOBILS |
| GNO2 | GNS | GNYSGT | GO2HHN | GO4ARUN | GO6LD | GOALL | GOAT73B | GOATS5 | GOBBIE | GOBILZ |
| GNO9MZ | GNS2 | GNZ4EVR | GO2HVN | GO4AU | GO7 | GOALL1 | GOAT786 | GOATSHM | GOBBL | GOBILZZ |
| GNOCCHI | GNS43V | GNZAGA | GO2INDY | GO4AVON | GO715 | GOALLL | GOAT83 | GOATSS | GOBBL1N | GOBIRD |
| GNOLD | GNS4E | GNZALEZ | GO2IT | GO4AWLK | GO716 | GOALLLL | GOAT88 | GOATSTC | GOBBL3 | GOBIRD5 |
| GNOLOVE | GNS4LF | GNZNBMZ | GO2JAIL | GO4BAMA | GO737 | GOALMET | GOAT8IT | GOATSX4 | GOBBLER | GOBIWAN |
| GNOM | GNSGRN8 | GNZO1 | GO2JIM | GO4BROK | GO755HP | GOALOH | GOAT9 | GOATT | GOBBLIN | GOBJK |
| GNOM1 | GNSHIP | GNZO4VR | GO2JOES | GO4FUN | GO76ERS | GOALS | GOATACO | GOATTRK | GOBBLN | GOBK2CA |
| GNOM3 | GNSHP | GNZOFAM | GO2JOSF | GO4FWD | GO7777 | GOALZ | GOATAWY | GOATV | GOBBLR | GOBKIIS |
| GNOMAD | GNSKMB | GNZZA | GO2LAKE | GO4GLD | GO7BLUE | GOALZ1 | GOATBB | GOATYA7 | GOBBLZ | GOBKIS |
| GNOMAD5 | GNSLNGR | GO | GO2LEC | GO4GO | GO81UE | GOAMPS | GOATBGY | GOATZ | GOBBN | GOBKLYN |
| GNOMADI | GNSMINI | GO053 | GO2LK | GO4GOD | GO8399 | GOAMY | GOATBYE | GOATZLA | GOBBQ | GOBKS1 |
| GNOMADS | GNSMK | GO1050 | GO2LKSD | GO4GOLF | GO8888 | GOAMYGO | GOATCAM | GOATZOH | GOBBYD | GOBKS5 |
| GNOME66 | GNSMOKE | GO110 | GO2LVN | GO4HCKY | GO88MPH | GOANIME | GOATCIA | GOAU | GOBCKS1 | GOBKYZ |
| GNOME67 | GNSNBTR | GO11YG | GO2MAIN | GO4HD | GO8ILLS | GOANNA | GOATDAD | GOAUTL | GOBCKYS | GOBL1N |
| GNOMEO | GNSNRSS | GO1688 | GO2MARS | GO4HIK | GO8IRDS | GOANYWR | GOATDRE | GOAVS | GOBDGRS | GOBL1N1 |
| GNOMER | GNSNSTF | GO1776 | GO2MARY | GO4HIKE | GO8LU3 | GOARMY1 | GOATDUP | GOAVSGO | GOBEACH | GOBLAZR |
| GNOMES | GNSQCHN | GO1815 | GO2MTNS | GO4IT2 | GO8LUE | GOARND | GOATED | GOAW4Y | GOBEAR | GOBLDLY |
| GNOMES1 | GNSSG90 | GO185 | GO2NMB | GO4ITT | GO8UCKS | GOARNG | GOATED1 | GOAWAY | GOBEARS | GOBLEN |
| GNOMEY | GNSTA32 | GO1BLUE | GO2OBX | GO4JC | GO8UKS | GOARUBA | GOATED7 | GOAWAYY | GOBEAU | GOBLER |
| GNOMIE | GNSUP | GO1D3N | GO2OU | GO4JOE | GO90 | GOASHER | GOATED8 | GOAWOL | GOBEAVS | GOBLES |
| GNOMIE6 | GNT5M | GO1DEN | GO2OZ | GO4LNDG | GO96 | GOASIS | GOATFTW | GOAWY | GOBEAVZ | GOBLESS |
| GNOMIES | GNTAGNT | GO1DN1 | GO2PIAS | GO4LO | GO96ND | GOAST | GOATGAL | GOAZTEX | GOBEBE | GOBLEU1 |
| GNOMLVR | GNTCEO | GO1FCRT | GO2PIB | GO4LOW | GO9ERS | GOAT | GOATGNG | GOAZURE | GOBEGR8 | GOBLEXI |
| GNON4TO | GNTHMN | GO1FER | GO2RES | GO4ME | GO9GO | GOAT05 | GOATGRL | GOB | GOBEIT | GOBLIN1 |
| GNONNA | GNTHR | GO1FGAL | GO2RHB | GO4MINI | GOA1S | GOAT071 | GOATGTO | GOB1G | GOBENZ | GOBLIN5 |
| GNOO727 | GNTLBEN | GO1FR | GO2RV | GO4ND | GOA2A | GOAT1 | GOATGUY | GOB1GRL | GOBENZ2 | GOBLINU |
| GNOS2 | GNTLMAN | GO1MOR | GO2SEE | GO4NO7 | GOAA | GOAT111 | GOATIE | GOB1IN | GOBES | GOBLINZ |
| GNOSGO | GNTLNQT | GO1MORE | GO2SKOO | GO4OSU | GOAAAL | GOAT118 | GOATISH | GOB1LL5 | GOBESSI | GOBLN |
| GNOSGWA | GNTLPSY | GO1NGS | GO2SLEP | GO4PAR | GOAALL | GOAT12 | GOATIT | GOB1LLS | GOBETSY | GOBLN1 |
| GNOSIS | GNTLWMN | GO1RI5H | GO2SLPY | GO4PDI | GOAATT | GOAT13 | GOATJR | GOB1LLZ | GOBETTY | GOBLN2B |
| GNP5 | GNTPNDA | GO1RSH | GO2SXM | GO4PT | GOABDF | GOAT14 | GOATJR6 | GOB1LZ | GOBEVRS | GOBLNKG |
| GNPA | GNTPSYC | GO1TA | GO2THER | GO4PUCK | GOACELA | GOAT16 | GOATKNG | GOB1RD5 | GOBFFLO | GOBLNN |
| GNPGNOP | GNTRY | GO2013 | GO2THR | GO4RUNN | GOADV | GOAT17 | GOATKRT | GOB1RDS | GOBFLO | GOBLOO |
| GNPLAID | GNTTRD | GO2022 | GO2TLM | GO4SHOW | GOAHED | GOAT19 | GOATLBJ | GOB1RDZ | GOBFLO1 | GOBLOU |
| GNPMT | GNU | GO2024 | GO2TNT | GO4THS | GOAIR | GOAT2 | GOATLDY | GOB1U3 | GOBGBLU | GOBLOVE |
| GNPOST | GNUGGET | GO210 | GO2UC | GO4TLI | GOAKID | GOAT20 | GOATLIF | GOB1UE | GOBGLS | GOBLR |
| GNPRM | GNUGURU | GO21L2P | GO2UCO | GO4TM4N | GOAL1E | GOAT295 | GOATLKR | GOB1UE1 | GOBGMO | GOBLRS |
| GNPWDR | GNUH85 | GO2583 | GO2WDW | GO4TWO | GOAL40 | GOAT3 | GOATLMO | GOB1UE3 | GOBGOIL | GOBLU |
| GNPZVAN | GNULY | GO2AU | GO2WI | GO4WHLN | GOAL50 | GOAT32 | GOATLRD | GOB34RS | GOBGR3D | GOBLU01 |
| GNR8SNX | GNURSE | GO2BOAT | GO2WVU | GO4X4GO | GOAL96 | GOAT33 | GOATMA | GOB3GR8 | GOBGR8 | GOBLU09 |
| GNRGIRL | GNV7 | GO2CAMP | GO2YOGA | GO4X4N | GOALDEN | GOAT38 | GOATMA1 | GOB4ND | GOBI | GOBLU1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GOBLU10 | GOBRDZ | GOBUX7 | GOCLIMB | GOD4US | GODBTG | GODDOES | GODGRET | GODJOY | GODNME2 | GODS5ON |
| GOBLU12 | GOBRITT | GOBUX8 | GOCOBRA | GOD4USA | GODBU2 | GODDOG | GODGRL | GODKAN | GODNME6 | GODS9NT |
| GOBLU17 | GOBRKS | GOBUX85 | GOCOLT5 | GOD4VER | GODBY17 | GODDSS | GODGRRL | GODKAN2 | GODNO | GODSA1D |
| GOBLU21 | GOBRNCO | GOBUX89 | GOCOLTS | GOD55ON | GODC4ME | GODDTTG | GODGT1T | GODKEME | GODNOS | GODSABF |
| GOBLU22 | GOBRNDN | GOBUXC | GOCOMET | GOD5OLT | GODCALL | GODDV28 | GODGTIT | GODKEPT | GODNOSU | GODSAID |
| GOBLU23 | GOBRNZ | GOBUXC8 | GOCOUGS | GOD5PLN | GODCAN | GODDY90 | GODGTM3 | GODKIDZ | GODNOW | GODSANG |
| GOBLU3 | GOBROGO | GOBUXKS | GOCOUGZ | GOD5WIL | GODCAN8 | GODDZLA | GODGTME | GODKIND | GODNTEZ | GODSAOK |
| GOBLU4 | GOBROWN | GOBUXX | GOCR3W | GOD777J | GODCANN | GODEACS | GODGTTS | GODKNOS | GODNTME | GODSAVS |
| GOBLU62 | GOBRR | GOBUXXS | GOCREW | GOD8N | GODCARE | GODEALS | GODGTU | GODKNOW | GODNWE | GODSAVZ |
| GOBLU63 | GOBRRR | GOBUXXX | GOCRUZN | GODAA | GODCAT | GODEANZ | GODGTU2 | GODKNOY | GODOBE | GODSAW |
| GOBLU65 | GOBRRRR | GOBUZGO | GOCRW | GODAB | GODCEZU | GODEB | GODGTUS | GODKNOZ | GODOCGO | GODSBBY |
| GOBLU72 | GOBRVS | GOBX | GOCRY | GODADDY | GODCHD2 | GODEBRA | GODGURL | GODKPME | GODOENF | GODSBEV |
| GOBLU75 | GOBRWNS | GOBX22 | GOCRZY | GODADID | GODCHLD | GODEEP | GODGURU | GODKPT | GODOG | GODSBGA |
| GOBLU77 | GOBRWRS | GOBXGO | GOCSTAL | GODALJR | GODCHSN | GODEEPR | GODGV3N | GODKU | GODOGE | GODSBLD |
| GOBLU8 | GOBRWS | GOBYLLZ | GOCSTL | GODALU | GODCHSR | GODEJR | GODGVN | GODLANE | GODOGGO | GODSBOO |
| GOBLU80 | GOBSHYT | GOBYRDS | GOCTMAN | GODAM | GODCHZN | GODEM | GODGVS | GODLAW | GODOGS7 | GODSBOY |
| GOBLU82 | GOBSU | GOBYU | GOCUB | GODAME | GODCME | GODEMON | GODHAD2 | GODLED | GODOIT | GODSC7 |
| GOBLU83 | GOBUC5 | GOC4TS | GOCUB5 | GODAMEN | GODCNTR | GODENME | GODHAS1 | GODLESS | GODONGO | GODSCAR |
| GOBLU9 | GOBUCCS | GOCA1T | GOCUBS1 | GODAMZG | GODCOND | GODEO | GODHAVE | GODLIFE | GODONLY | GODSCDM |
| GOBLUA2 | GOBUCI | GOCACHE | GOCUBS7 | GODAMZN | GODCSU | GODER | GODHEAD | GODLIKE | GODOOK | GODSCEO |
| GOBLUE1 | GOBUCII | GOCAMP | GOCUBSS | GODANDI | GODCU2 | GODERS | GODHELP | GODLIVS | GODOT | GODSCHD |
| GOBLUE2 | GOBUCIS | GOCAMP2 | GOCUBZ | GODANME | GODCVME | GODES | GODHIGH | GODLME | GODOWN | GODSCRE |
| GOBLUE3 | GOBUCIZ | GOCAMPN | GOCUSA | GODANSW | GODCYOU | GODES33 | GODHLPR | GODLORD | GODOY | GODSCUP |
| GOBLUE4 | GOBUCK5 | GOCANES | GOCUSE | GODAOBE | GODCZUS | GODESKE | GODHSME | GODLOV1 | GODPAID | GODSD |
| GOBLUE5 | GOBUCK7 | GOCAPS | GOCVO | GODARDS | GODD1D | GODESS1 | GODHUGS | GODLOVE | GODPLAN | GODSDOG |
| GOBLUE6 | GOBUCKS | GOCARD5 | GOCYCLE | GODARK | GODD1S | GODESSB | GODI | GODLOVZ | GODPLN | GODSDTR |
| GOBLUE9 | GOBUCKY | GOCARDS | GOD | GODARMY | GODD355 | GODESSD | GODIGR8 | GODLSS1 | GODPLN1 | GODSDZR |
| GOBLUEE | GOBUCS1 | GOCAREY | GOD1 | GODAWG | GODD3S | GODFAN | GODIIID | GODLUSU | GODPLZR | GODSEEK |
| GOBLUEI | GOBUCSS | GOCAROL | GOD12ME | GODAWGZ | GODD3S5 | GODFAV1 | GODIN3 | GODLUV | GODPRAZ | GODSELF |
| GOBLUEM | GOBUCX | GOCART | GOD15T | GODAWSM | GODD3SS | GODFAVA | GODINEZ | GODLUVU | GODPRVD | GODSENT |
| GOBLUES | GOBUCXS | GOCART1 | GOD1ALL | GODAWZ | GODD3ZZ | GODFAVR | GODINUS | GODLUVZ | GODPWRD | GODSEQ |
| GOBLUSB | GOBUCZ | GOCARTJ | GOD1S1 | GODB4ME | GODDAMN | GODFEAR | GODIOU | GODLV5U | GODR8N | GODSEY8 |
| GOBLUU | GOBUFF | GOCARTN | GOD1SGD | GODB4U | GODDARD | GODFIRS | GODIOU1 | GODLVBM | GODR8NZ | GODSEYE |
| GOBLUUE | GOBUFFS | GOCAT5 | GOD1SLV | GODBAE | GODDASS | GODFIST | GODIOU4 | GODLVE | GODREAL | GODSFUN |
| GOBLUUM | GOBUFLO | GOCATS | GOD1SMY | GODBB | GODDAY | GODFIXS | GODIOWE | GODLVME | GODREAM | GODSG1F |
| GOBLUUU | GOBUGKS | GOCATS8 | GOD1SON | GODBE1 | GODDCAN | GODFRE | GODIS2U | GODLVSU | GODRICH | GODSG8 |
| GOBLYN | GOBUILD | GOCAV5 | GOD1SRL | GODBE2 | GODDDID | GODFREE | GODIS3 | GODLVU2 | GODRITO | GODSGAL |
| GOBM | GOBUK | GOCAVZ | GOD1ST | GODBE4U | GODDDIT | GODFREY | GODIS7 | GODLVUA | GODRIVE | GODSGAM |
| GOBMW | GOBUK1S | GOCAYTS | GOD1VA | GODBEST | GODDE55 | GODFRN | GODIS77 | GODLVUS | GODROCK | GODSGD |
| GOBNGL9 | GOBUKI | GOCBA | GOD2GUD | GODBEW | GODDES | GODFRST | GODIS87 | GODLVUZ | GODROCS | GODSGIF |
| GOBNGLS | GOBUKII | GOCBJ | GOD2ILA | GODBEWU | GODDESC | GODFRY | GODISCN | GODLY | GODRODD | GODSGIR |
| GOBO | GOBUKS | GOCBJGO | GOD2LVT | GODBEY | GODDESS | GODFTHR | GODISFR | GODLY1 | GODROXX | GODSGM |
| GOBOATS | GOBUKS2 | GOCBJKT | GOD3N13 | GODBGO | GODDEY | GODFVRD | GODISGD | GODLY3 | GODRULS | GODSGRL |
| GOBOBO | GOBUKT | GOCBUS | GOD3SS | GODBKIT | GODDEZ | GODG1FT | GODISGR | GODLYFE | GODRULZ | GODSGRT |
| GOBOLTS | GOBULLS | GOCBZGO | GOD4ALL | GODBL3S | GODDEZZ | GODG1VN | GODISGT | GODLYME | GODRUSH | GODSHLP |
| GOBOLTZ | GOBULS | GOCDMB | GOD4BID | GODBL7N | GODDI4M | GODG8 | GODISIT | GODMADE | GODS | GODSHRV |
| GOBONAS | GOBURDS | GOCE9 | GOD4EVA | GODBLM9 | GODDID | GODGDAT | GODISJ1 | GODMAMA | GODS07 | GODSIDE |
| GOBOOM | GOBURGH | GOCH08 | GOD4EVE | GODBLS2 | GODDID1 | GODGIVZ | GODISL | GODMERC | GODS1NT | GODSIMG |
| GOBORO | GOBURR | GOCHASE | GOD4EVR | GODBLSG | GODDID4 | GODGLRY | GODISLV | GODMEU | GODS23 | GODSJOY |
| GOBOWEB | GOBUX01 | GOCHEVY | GOD4GVU | GODBLST | GODDID5 | GODGMR | GODISMY | GODMK3 | GODS44 | GODSKAR |
| GOBOY | GOBUX05 | GOCHEZ3 | GOD4LFE | GODBMBR | GODDID7 | GODGOKU | GODISN1 | GODMRCY | GODS4ME | GODSKD |
| GOBOY12 | GOBUX12 | GOCHIEF | GOD4LYF | GODBNME | GODDIDD | GODGOOD | GODISON | GODMZPJ | GODS4T | GODSKD2 |
| GOBOYZ | GOBUX23 | GOCHIPS | GOD4ME | GODBODY | GODDIID | GODGOTE | GODIT | GODNBC | GODS4U | GODSKIA |
| GOBRA | GOBUX26 | GOCHO13 | GOD4MEU | GODBOY | GODDIIT | GODGOTI | GODIVE | GODNGNS | GODS4U2 | GODSKNG |
| GOBRAND | GOBUX3 | GOCINCI | GOD4ND | GODBRO | GODDIT | GODGR8 | GODIZ1 | GODNGRN | GODS4UK | GODSKYD |
| GOBRAVZ | GOBUX4 | GOCLE | GOD4PAZ | GODBRO1 | GODDIT4 | GODGR8C | GODIZ4U | GODNI | GODS4US | GODSLAW |
| GOBRDN | GOBUX43 | GOCLEDJ | GOD4SHO | GODBRO2 | GODDO4U | GODGRAC | GODIZGD | GODNIR1 | GODS4YU | GODSLDY |
| GOBRDS | GOBUX45 | GOCLEV | GOD4U | GODBROS | GODDOE | GODGRCE | GODJIRA | GODNLEK | GODS55 | GODSLEO |

```
GODSLOV   GODSWM3   GODWNS    GOECO     GOFEVER   GOG8RS1   GOGOE     GOHAWKS   GOINBIG   GOJIRA5   GOKUGT
GODSLUV   GODSWMN   GODWOMN   GOEDE5    GOFF1     GOG8RZ    GOGOGJT   GOHAYGO   GOINBYE   GOJIRA9   GOKUL
GODSLV1   GODSWOD   GODWON    GOEDERT   GOFF420   GOG8TRS   GOGOGRL   GOHBKS    GOINDI    GOJIRAA   GOKULC
GODSLVE   GODSWRD   GODWON8   GOEERS    GOFGAL    GOGA      GOGOGTI   GOHBX     GOINDNZ   GOJIRAH   GOKUPUP
GODSMKZ   GODSWRK   GODWORK   GOEFAST   GOFGRL1   GOGA30    GOGOJAN   GOHDZLA   GOINDS    GOJIRAI   GOKUUI
GODSMRC   GODSWYF   GODWU     GOEGLES   GOFGRL2   GOGAGA    GOGOJO    GOHEAD    GOINES    GOJIRRA   GOKUUU
GODSMY    GODSYSO   GODWUVU   GOEKART   GOFI5HN   GOGAGA1   GOGOLD    GOHEAL    GOINES1   GOJKGO    GOKYCTS
GODSMYT   GODSZWK   GODWYOU   GOEKATS   GOFIGR    GOGAIL    GOGOLF    GOHEAT    GOINES2   GOJKT     GOKYS
GODSND    GODT20    GODXIU    GOELDER   GOFINS    GOGANGY   GOGOLF9   GOHEAVY   GOING17   GOJKT5    GOL10NS
GODSNME   GODTAXI   GODXYLA   GOELET    GOFINS1   GOGARDS   GOGOLFN   GOHEELS   GOING2    GOJO777   GOL1ATH
GODSNT1   GODTHX    GODYAGO   GOELVIS   GOFIRST   GOGATA    GOGONS    GOHEEN    GOINGPN   GOJOE     GOL1MOM
GODSNTD   GODTIER   GODYDIA   GOELZ     GOFISH    GOGATOR   GOGOOSE   GOHEL     GOINJPN   GOJOE9    GOL1ONS
GODSNU2   GODTN     GODYES    GOEMS     GOFISH1   GOGATRS   GOGOS     GOHERKY   GOINLOW   GOJOEB    GOL2
GODSOLV   GODTRK    GODZ11A   GOENZO    GOFISH5   GOGEE     GOGR33N   GOHHRD    GOINOHM   GOJOET    GOL4ZO
GODSON    GODTRST   GODZ131   GOERIE    GOFISHH   GOGEO     GOGRA     GOHIIKE   GOINOVR   GOJON     GOL7
GODSON1   GODTRUK   GODZ4US   GOES      GOFISHN   GOGERT    GOGRAM    GOHIK     GOINROG   GOJOSAT   GOLA
GODSON2   GODTURN   GODZABL   GOES155   GOFL3X    GOGET1    GOGRAN6   GOHIK3    GOINRVN   GOJOTO5   GOLA20
GODSONE   GODTY     GODZBOY   GOES190   GOFLCNS   GOGETA    GOGRANE   GOHIKE    GOINSC    GOJPN     GOLACY
GODSOWN   GODTYME   GODZDA1   GOES194   GOFLEX    GOGETAH   GOGRANI   GOHIKN    GOINSLO   GOJUICE   GOLANG
GODSP     GODUCKS   GODZDTR   GOES195   GOFLEX1   GOGETER   GOGRAY    GOHIKNG   GOINSON   GOK       GOLASO
GODSP3D   GODUCKZ   GODZELA   GOES211   GOFLOGO   GOGETIT   GOGRDS    GOHIOST   GOINSTH   GOK4RT    GOLAY
GODSP66   GODUKE    GODZFV4   GOES2II   GOFLOSS   GOGETM    GOGREEK   GOHMDTN   GOINTEL   GOKAI     GOLBA1
GODSPD    GODUKE1   GODZFVR   GOES55    GOFLRS    GOGETR    GOGREEN   GOHMGRL   GOINUP    GOKAIJU   GOLBAR
GODSPD5   GODUKE3   GODZGOD   GOESFST   GOFLY     GOGETTA   GOGREK    GOHMLEG   GOIOWA1   GOKALE1   GOLD01
GODSPDD   GODUKE5   GODZGR8   GOESPSH   GOFLYNG   GOGGANS   GOGRIZ    GOHNT     GOIR1SH   GOKAMP    GOLD1
GODSPED   GODUKES   GODZGRC   GOESSLO   GOFLYRZ   GOGGIE    GOGRL17   GOHNTIN   GOIROW    GOKARMA   GOLD111
GODSPPL   GODUKEU   GODZGRZ   GOETH     GOFNDME   GOGGINS   GOGROOT   GOHOFF    GOIRSH    GOKART2   GOLD1E
GODSPWR   GODUNO    GODZGUD   GOETHE    GOFOR1T   GOGGL3S   GOGROVE   GOHOG     GOITM     GOKART3   GOLD2
GODSPZ    GODUS12   GODZGUT   GOETZW    GOFOR2    GOGGY     GOGRU     GOHOG1    GOIUGO    GOKARTE   GOLD20
GODSQUD   GODUSJ3   GODZI1A   GOETZZZ   GOFORD    GOGH      GOGTGO    GOHOGS1   GOIZZY    GOKARTS   GOLD21
GODSRME   GODUTCH   GODZI71   GOEV      GOFORIT   GOGHLLC   GOGTR     GOHOME    GOJ33P    GOKATS    GOLD317
GODSRMS   GODUX     GODZIL4   GOEVGO    GOFORK    GOGHO5T   GOGTRS    GOHOP1    GOJ33P2   GOKB      GOLD3N
GODSRMT   GODUZZI   GODZILA   GOEX2FG   GOFORNO   GOGHOST   GOGTTA    GOHORNS   GOJAGS    GOKEE     GOLD3NS
GODSRN    GODVIBE   GODZIRA   GOEXFFG   GOFPRO    GOGIDDY   GOGTTER   GOHORSI   GOJAGS3   GOKEE2    GOLD3NZ
GODSRVT   GODVLS    GODZL1A   GOEXPLR   GOFREE    GOGIGI    GOGTTR    GOHR      GOJAKTS   GOKENGO   GOLD4N
GODSSDR   GODVZZZ   GODZLA    GOEZ211   GOFRTHR   GOGITA    GOGTTR3   GOHRD     GOJAYS    GOKEY     GOLD4P
GODSSQD   GODW1LL   GODZLA1   GOEZE     GOFRV     GOGITTA   GOGUCCI   GOHRD89   GOJB      GOKFB8    GOLD6
GODSSUV   GODW1N    GODZLAH   GOF15H    GOFS1     GOGITTR   GOGULA    GOHSKRZ   GOJB9     GOKGO     GOLD7
GODST27   GODW1NS   GODZMRC   GOF1NS    GOFS2     GOGLEME   GOGUPGO   GOHST     GOJBPGO   GOKIM     GOLD75
GODSTAR   GODW7US   GODZOLA   GOF1SHN   GOFSH     GOGLGRL   GOGURT    GOHST4    GOJCKT    GOKIMGO   GOLD8
GODSTMN   GODWARD   GODZPLN   GOF4ST    GOFST     GOGLOBE   GOGUSGO   GOHUNT    GOJCKTS   GOKITTY   GOLD9
GODSTRC   GODWEMI   GODZRA    GOF4STR   GOFSTR    GOGLOW    GOH33LS   GOHUSL    GOJCLAW   GOKLEEN   GOLD97
GODSTRK   GODWEPT   GODZREL   GOFAITH   GOFSTR1   GOGMEN1   GOH3KE    GOHVFN    GOJCTS    GOKNL     GOLDA
GODSTUF   GODWGS    GODZRMY   GOFAR     GOFSU1    GOGNYGO   GOH4BS    GOHVY     GOJCTZ    GOKNTGO   GOLDAR
GODSTWD   GODWGSS   GODZRN    GOFARM1   GOFU      GOGO1     GOH4WKS   GOHYER    GOJCU     GOKONDO   GOLDASH
GODSUE    GODWILL   GODZRRA   GOFASR    GOFUNME   GOGO123   GOHABS    GOHZT     GOJEBBY   GOKOOL    GOLDBC
GODSUN    GODWILN   GODZUKI   GOFAST    GOFWD     GOGO168   GOHAM     GOICE     GOJEEP1   GOKOR1    GOLDBUG
GODSVAN   GODWIN5   GODZUN1   GOFAST1   GOFY      GOGO2     GOHAM34   GOIFISH   GOJEEPN   GOKRT     GOLDC
GODSVME   GODWIN7   GODZWAY   GOFAST7   GOFYM     GOGO46    GOHAN     GOIML8    GOJEN     GOKSON    GOLDC21
GODSVSN   GODWINE   GODZWYS   GOFASTR   GOG       GOGO518   GOHANN    GOIMUST   GOJESUS   GOKU1     GOLDCAR
GODSVT    GODWINK   GOE       GOFAUCI   GOG1NA    GOGO60    GOHAR     GOIN      GOJETX    GOKU23    GOLDCAT
GODSVTT   GODWINZ   GOEAGLE   GOFAZZ    GOG37IT   GOGO99    GOHAR1    GOIN27    GOJG24    GOKU31    GOLDCMP
GODSWAG   GODWIP2   GOEAGLS   GOFCAR3   GOG3TA    GOGOA     GOHARDD   GOIN2CQ   GOJI      GOKU49    GOLDD33
GODSWGN   GODWLIN   GOEASEE   GOFCC     GOG3TTA   GOGOAT    GOHARDR   GOIN2FL   GOJIMGO   GOKU614   GOLDD65
GODSWIL   GODWME    GOEAT     GOFELIX   GOG3TTR   GOGOATS   GOHARSB   GOIN2LC   GOJIR4    GOKU98    GOLDDEE
GODSWIP   GODWMI    GOEBS     GOFER     GOG3TU1   GOGOBUG   GOHARY    GOIN2YT   GOJIRA1   GOKUBAT   GOLDDGR
GODSWL    GODWNKD   GOEBS1    GOFERIT   GOG8ERS   GOGOC5    GOHAWK    GOIN4IT   GOJIRA2   GOKUBLK   GOLDDIE
GODSWLL   GODWNKS   GOEBUKS   GOFETCH   GOG8RS    GOGOD     GOHAWK5   GOIN4ME   GOJIRA3   GOKUBLU   GOLDDOG
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GOLDE1 | GOLDNST | GOLF8R | GOLFPYZ | GOLN8 | GOMERRY | GOMUC | GONDAL5 | GONHAAM | GONZO | GOOD4ME |
| GOLDEE3 | GOLDNUG | GOLF9 | GOLFR | GOLOCO | GOMES | GOMUDN | GONDALS | GONHEMI | GONZO1 | GOOD68 |
| GOLDEE5 | GOLDNVN | GOLFAN | GOLFR05 | GOLOGAN | GOMEZ | GOMUM | GONDALZ | GONHIKE | GONZO69 | GOOD70 |
| GOLDEGG | GOLDNX2 | GOLFARR | GOLFR32 | GOLOKO | GOMEZ01 | GOMUMGO | GONDARA | GONHM2 | GONZO7 | GOOD701 |
| GOLDELX | GOLDNZ | GOLFBAG | GOLFR63 | GOLOLA | GOMEZ1 | GOMUS | GONDECK | GONHOME | GONZOFM | GOOD87 |
| GOLDEN | GOLDO | GOLFBAW | GOLFRM | GOLOLLI | GOMEZ17 | GOMUSIC | GONDEF | GONIKHL | GONZOH | GOODAM |
| GOLDEN1 | GOLDOAK | GOLFBUM | GOLFRM2 | GOLOLO | GOMEZ19 | GOMX5 | GONDIGN | GONIKS | GONZOSZ | GOODAM8 |
| GOLDEN2 | GOLDOCD | GOLFC4R | GOLFRR | GOLONG | GOMEZ24 | GON | GONDL22 | GONIN60 | GONZZ | GOODBBQ |
| GOLDEN3 | GOLDOGS | GOLFCAD | GOLFRRR | GOLONG1 | GOMEZ27 | GON1NJA | GONDOLA | GONINA | GONZZO | GOODBEE |
| GOLDEN4 | GOLDOHH | GOLFCAR | GOLFRX | GOLORDS | GOMEZ4 | GON2BGF | GONDOR | GONINER | GOO | GOODBO1 |
| GOLDEN7 | GOLDONE | GOLFCRT | GOLFSEC | GOLOW | GOMEZ5 | GON2BL8 | GONE | GONINJA | GOO5E | GOODBOI |
| GOLDEN8 | GOLDROG | GOLFDAD | GOLFSKI | GOLOWR | GOMEZ57 | GON2CET | GONE1 | GONJEEP | GOO5E1 | GOODBOY |
| GOLDEN9 | GOLDSOL | GOLFDAY | GOLFSS | GOLPHER | GOMEZ98 | GON2EVL | GONE2OZ | GONJPN | GOOAAL | GOODBR |
| GOLDENG | GOLDTA | GOLFDOG | GOLFSUX | GOLPRDS | GOMEZM1 | GON2FSH | GONE2TN | GONJUKN | GOOAL | GOODBRO |
| GOLDENI | GOLDTWO | GOLFE | GOLFTEC | GOLRET | GOMEZM2 | GON2FUB | GONE2WV | GONK | GOOALL | GOODBY |
| GOLDENJ | GOLDUSA | GOLFE70 | GOLFTNS | GOLSTNG | GOMI | GON2HVN | GONE624 | GONKTRY | GOOAZUL | GOODBYE |
| GOLDENR | GOLDUST | GOLFER | GOLFTOY | GOLSU | GOMIAM1 | GON2KI | GONE67 | GONLION | GOOB17 | GOODCO |
| GOLDENS | GOLDVI | GOLFER1 | GOLFTYM | GOLSUGO | GOMIBLU | GON2SHO | GONE69 | GONLOCO | GOOB19 | GOODD4U |
| GOLDENZ | GOLDWS6 | GOLFERR | GOLFUCC | GOLTNDR | GOMICH | GON2SK8 | GONE77 | GONLOW | GOOB1E | GOODDAD |
| GOLDF5H | GOLDY | GOLFERZ | GOLFURR | GOLU7 | GOMIFI | GON2WRK | GONEAT | GONN | GOOB3R | GOODDAY |
| GOLDFOX | GOLDY22 | GOLFF | GOLFUSA | GOLUBOY | GOMILES | GON3 | GONEDEN | GONN321 | GOOBA | GOODDEA |
| GOLDGAL | GOLDY5 | GOLFFIN | GOLFVER | GOLUCY | GOMIMI3 | GON3MAD | GONEERS | GONN60 | GOOBAH | GOODDGS |
| GOLDGLV | GOLDY7 | GOLFFL | GOLFWAR | GOLYKAI | GOMIN | GON3N60 | GONEGIT | GONNIE2 | GOOBARU | GOODDGZ |
| GOLDGRL | GOLDY78 | GOLFFUN | GOLFWDW | GOLYT1Y | GOMIN1 | GON4EVR | GONEGRL | GONO1 | GOOBBUE | GOODDOC |
| GOLDHAP | GOLDYJ | GOLFGR8 | GOLFZ | GOLYTH | GOMIO | GON4IT | GONEHKN | GONO422 | GOOBER1 | GOODDOG |
| GOLDI | GOLDYN | GOLFGRL | GOLGARI | GOLYTLY | GOMIST8 | GON4NOW | GONEII | GONOLS | GOOBERS | GOODDRV |
| GOLDI3 | GOLDZ | GOLFGTI | GOLI | GOM1L | GOMJAB | GON4VY | GONEIN3 | GONOLZ | GOOBIE1 | GOODE2 |
| GOLDIE | GOLE34 | GOLFGUY | GOLIAD | GOM1M1 | GOMK | GON8TIV | GONEIN4 | GONON | GOOBLK | GOODE4U |
| GOLDIE1 | GOLEGOS | GOLFHER | GOLIAT | GOM1NI | GOML | GONABL8 | GONEJPN | GONOS | GOOBLU1 | GOODEE |
| GOLDIE4 | GOLELUV | GOLFIN2 | GOLIB87 | GOM3G | GOMMI13 | GONABLT | GONELOW | GONOUT | GOOBS62 | GOODEEE |
| GOLDIE5 | GOLEM | GOLFINN | GOLIE | GOM3TS | GOMMP | GONAK3D | GONEMAD | GONOVA | GOOBSC7 | GOODEGG |
| GOLDIE7 | GOLEX2 | GOLFISH | GOLIETH | GOM4NGO | GOMMY13 | GONAKD | GONEN24 | GONPLCS | GOOBSNA | GOODEN |
| GOLDIE8 | GOLEXUS | GOLFIV | GOLIFE | GOMA | GOMN | GONALOT | GONEN3 | GONPLTM | GOOBSR | GOODENF |
| GOLDIE9 | GOLF101 | GOLFJRW | GOLIFT | GOMA924 | GOMNGO | GONALRN | GONEN6O | GONPP | GOOBUX | GOODEQ |
| GOLDIED | GOLF18 | GOLFJS | GOLIFT8 | GOMAB | GOMO111 | GONANA4 | GONEN70 | GONROGE | GOOBUXX | GOODEQ1 |
| GOLDIEE | GOLF1N | GOLFLDY | GOLIIAD | GOMAB01 | GOMO2 | GONANAS | GONEROG | GONRYDN | GOOBW | GOODERR |
| GOLDIEH | GOLF2 | GOLFLFE | GOLILO | GOMAB14 | GOMO967 | GONANO | GONES | GONSAND | GOOBX | GOODEYE |
| GOLDIET | GOLF215 | GOLFLY | GOLILY | GOMAB2 | GOMOCS | GONAOMI | GONESEW | GONSANE | GOOBYE | GOODFLA |
| GOLDILX | GOLF23 | GOLFLYF | GOLIME | GOMAB3 | GOMOE | GONARE | GONESS | GONSCAT | GOOCH | GOODFLS |
| GOLDIN | GOLF247 | GOLFMA1 | GOLIMOM | GOMAB9 | GOMOEUD | GONATAS | GONESTI | GONSLO | GOOCH12 | GOODFRM |
| GOLDLEE | GOLF27 | GOLFMAC | GOLIONS | GOMACH1 | GOMOGO | GONATIV | GONETO | GONSTYL | GOOCH13 | GOODGET |
| GOLDLLC | GOLF29 | GOLFMS | GOLIOO7 | GOMADIE | GOMOJO | GONATS | GONETOO | GONTHGO | GOOCH1E | GOODGME |
| GOLDLOC | GOLF3 | GOLFMV | GOLISA | GOMAMA | GOMOM | GONATV | GONETR | GONTPLS | GOOCH2 | GOODGOD |
| GOLDLYF | GOLF36 | GOLFN18 | GOLIV | GOMAN60 | GOMOMGO | GONAVY | GONEWLD | GONTRDM | GOOCH59 | GOODGRF |
| GOLDMAN | GOLF3R | GOLFN27 | GOLIVE | GOMANGO | GOMOMMA | GONAVY3 | GONEWTW | GONTRVL | GOOCHER | GOODGRL |
| GOLDMAX | GOLF4 | GOLFN53 | GOLKEPR | GOMARGO | GOMOMY | GONAWAY | GONEY | GONUP2 | GOOCHI | GOODGT |
| GOLDMBR | GOLF42 | GOLFN8R | GOLKHLL | GOMARIE | GOMOOGO | GONBAJA | GONEZZZ | GONWGO | GOOCHIE | GOODGUY |
| GOLDMNR | GOLF45 | GOLFNGO | GOLLAS | GOMATCO | GOMOPAR | GONBEL8 | GONFAST | GONWGOD | GOOCHJ | GOODGYS |
| GOLDN | GOLF4LB | GOLFNIG | GOLLEM | GOMAVS | GOMOUNT | GONBGR8 | GONFISH | GONWLD | GOOCHY | GOODIE1 |
| GOLDN24 | GOLF4LF | GOLFNOW | GOLLFIN | GOMD | GOMR1 | GONBL8 | GONG1T | GONWLN | GOOD | GOODIEP |
| GOLDN3 | GOLF4ME | GOLFNQ | GOLLIE | GOMD1 | GOMR2GO | GONBOLN | GONGIRL | GONYSH | GOOD1E | GOODIES |
| GOLDNGL | GOLF66 | GOLFNRD | GOLLLLY | GOMD304 | GOMRBOB | GONCMPG | GONGIT | GONYY | GOOD2B | GOODIEZ |
| GOLDNHR | GOLF68 | GOLFOH | GOLLUM | GOMDB | GOMS | GONCRAZ | GONGLFN | GONZ3 | GOOD2BE | GOODIN |
| GOLDNIT | GOLF7 | GOLFOO7 | GOLLUM1 | GOMEG | GOMS45 | GONCRZI | GONGREN | GONZ559 | GOOD2CU | GOODIN1 |
| GOLDNRD | GOLF72 | GOLFOSU | GOLLUMI | GOMEGA | GOMSU | GONCST8 | GONGRN | GONZ71 | GOOD2GO | GOODINT |
| GOLDNRL | GOLF74 | GOLFPAL | GOLLUMM | GOMEGO | GOMSX | GONCSTL | GONGT | GONZA | GOOD2ME | GOODISN |
| GOLDNRT | GOLF79 | GOLFPAR | GOLLY | GOMER | GOMSY | GOND | GONGURL | GONZAGA | GOOD361 | GOODJOB |
| GOLDNS2 | GOLF810 | GOLFPRO | GOLLYGX | GOMER1 | GOMTNRS | GONDAL1 | GONGY | GONZALZ | GOOD44 | GOODKID |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GOODLFE | GOOFFRD | GOONDOG | GOOSE | GOOZI | GOPLA18 | GORCLA | GORGEOS | GOROUND | GOSPEL | GOT2LAF |
| GOODLUK | GOOFIE | GOONEE | GOOSE01 | GOP2 | GOPLACZ | GORD1TO | GORGEOU | GOROWDY | GOSPEL1 | GOT2LIV |
| GOODLUV | GOOFOFF | GOONEEZ | GOOSE02 | GOP4 | GOPLAID | GORD78 | GORGES | GOROWE | GOSPEL3 | GOT2P |
| GOODM4N | GOOFS1 | GOONER | GOOSE03 | GOP4KGO | GOPLAY | GORDA | GORGEZ | GORPAC | GOSPEL7 | GOT2POO |
| GOODMAC | GOOFTRP | GOONER1 | GOOSE06 | GOPAALA | GOPLCES | GORDAA | GORGG | GORRELL | GOSPELG | GOT2POU |
| GOODMN | GOOFY | GOONER4 | GOOSE11 | GOPAC | GOPLIES | GORDETA | GORGIA7 | GORSH | GOSPTAL | GOT2RD |
| GOODMN5 | GOOFY01 | GOONER5 | GOOSE17 | GOPACAS | GOPLS | GORDIDA | GORGIAS | GORSK | GOSPTL1 | GOT2RUN |
| GOODMSR | GOOFY2 | GOONERS | GOOSE20 | GOPACK | GOPLUMB | GORDIE | GORGIE | GORSKI | GOSPTL2 | GOT2SK8 |
| GOODN1 | GOOFY2U | GOONG1T | GOOSE23 | GOPACK1 | GOPMAGA | GORDIK2 | GORGJUZ | GORT | GOSRIDE | GOT2SKI |
| GOODNBR | GOOFY3 | GOONGA1 | GOOSE25 | GOPACK5 | GOPN24 | GORDIKI | GORGON | GORT2 | GOSRIDR | GOT2SRV |
| GOODNRG | GOOFY39 | GOONI3S | GOOSE3 | GOPACKS | GOPNIK | GORDIT | GORGOUS | GORUBY | GOSS1 | GOT2SS |
| GOODNUZ | GOOFY4 | GOONIE | GOOSE30 | GOPADL | GOPOKES | GORDITO | GORGPRO | GORUN50 | GOSS3TT | GOT2VIN |
| GOODNWS | GOOFY4U | GOONIE1 | GOOSE4 | GOPAK | GOPONY | GORDN | GORGUN | GORVING | GOSSETT | GOT2WIN |
| GOODOG | GOOFY51 | GOONIE2 | GOOSE42 | GOPAKGO | GOPONY2 | GORDN11 | GORHAM | GORVNG | GOSSGO | GOT3 |
| GOODONE | GOOFY84 | GOONIE4 | GOOSE5 | GOPAKJO | GOPOOH | GORDO | GORICH | GORZ39 | GOSSIPS | GOT370Z |
| GOODPEA | GOOFYAH | GOONIES | GOOSE55 | GOPAKRS | GOPOPPY | GORDO02 | GORIDE | GOS2ZOO | GOSSITT | GOT3M |
| GOODQ | GOOFYII | GOONLAW | GOOSE64 | GOPAL | GOPOPS | GORDO14 | GORILA | GOS8NTS | GOSSMAN | GOT3NKS |
| GOODRA | GOOFYJR | GOONLYF | GOOSE65 | GOPAL24 | GOPOPS1 | GORDO2 | GORILLA | GOSAAB | GOSST | GOT4FUN |
| GOODRN | GOOFYRN | GOONS | GOOSE7 | GOPALA | GOPOWER | GORDO29 | GORIYE | GOSAINT | GOST | GOT4RCE |
| GOODROK | GOOFYS | GOONSHT | GOOSE77 | GOPALI | GOPP88 | GORDO5 | GORJAZZ | GOSAKU | GOST1 | GOT5 |
| GOODRUM | GOOFYY | GOONSQD | GOOSE8 | GOPARKS | GOPPLE | GORDO59 | GORJES | GOSALLY | GOSTACE | GOT7 |
| GOODRUN | GOOG6 | GOONSUP | GOOSE9 | GOPATS2 | GOPPLE2 | GORDO63 | GORJESS | GOSAM | GOSTARS | GOT80HD |
| GOODSNK | GOOG61 | GOONTER | GOOSE96 | GOPATZ | GOPRAY | GORDOC | GORJIZ | GOSAMER | GOSTATE | GOT8RUF |
| GOODSOL | GOOG7 | GOONU | GOOSE97 | GOPAX4 | GOPRED5 | GORDON1 | GORJUS1 | GOSANTA | GOSTCAT | GOTA |
| GOODTAR | GOOGAN | GOONWRX | GOOSEBB | GOPB4 | GOPREDS | GORDON5 | GORJUS2 | GOSCHE | GOSTHNT | GOTAFLY |
| GOODTGO | GOOGIES | GOONZ33 | GOOSED | GOPCKRS | GOPRINT | GORDONE | GORJUS7 | GOSCOTS | GOSTHST | GOTAGO |
| GOODTHX | GOOGLE | GOOOAAL | GOOSEE | GOPEACH | GOPRO | GORDONS | GORJUS8 | GOSCUBA | GOSTIVR | GOTAGO1 |
| GOODTLK | GOOGLEY | GOOOAL | GOOSEFX | GOPEARL | GOPRO5 | GORDOO | GORJUSS | GOSDC1 | GOSTLRS | GOTAGUY |
| GOODTME | GOOGLFU | GOOOBER | GOOSEGG | GOPEDAL | GOPS | GORDORE | GORJUZ | GOSDC2 | GOSTLRZ | GOTAHMI |
| GOODTRY | GOOGLIT | GOOOBX | GOOSEHD | GOPELEE | GOPSU | GORDOS | GORKHA | GOSEE | GOSTLU | GOTAHV2 |
| GOODUMP | GOOGLR | GOOOD | GOOSELV | GOPENS | GOPURPL | GORDOXD | GORKHAS | GOSEEDO | GOSTOW | GOTAIR3 |
| GOODVBS | GOOHM | GOOODY | GOOSEMD | GOPENS1 | GOPY09 | GORDRS | GORKHE | GOSEW | GOSTPPR | GOTAIR7 |
| GOODVBZ | GOOJO2 | GOOOGLE | GOOSEN1 | GOPENSV | GOQB9 | GORDS | GORKHEY | GOSFRBA | GOSTRDR | GOTAJOB |
| GOODVIB | GOOKIE | GOOOIE | GOOSEOH | GOPENZZ | GOQGO | GORDUN | GORLAMI | GOSH | GOSTROS | GOTAMPS |
| GOODVS | GOOLAY2 | GOOOO | GOOSES7 | GOPGH | GOQSE | GORDY1 | GORLAS | GOSH5 | GOSTSHP | GOTAMSH |
| GOODW1N | GOOLAY3 | GOOOO5E | GOOSET | GOPH1SH | GOQUICK | GORDY3 | GORLOK3 | GOSHAWK | GOSU1 | GOTAPPL |
| GOODWMN | GOOLFR | GOOOOMG | GOOSEY | GOPHAST | GOR1DE | GORDY34 | GORMABU | GOSHEN | GOSU687 | GOTAPUG |
| GOODWN5 | GOOLIE2 | GOOOOOB | GOOSEZ | GOPHER1 | GOR1LA | GORDY4 | GORMAN1 | GOSHEN1 | GOSUNS | GOTAR15 |
| GOODWRK | GOOLSB6 | GOOOOOD | GOOSFAM | GOPHER2 | GOR1LLA | GORDYAN | GORMS | GOSHORN | GOSUPRA | GOTAROL |
| GOODX | GOOLSU | GOOOOOO | GOOSH | GOPHER4 | GOR2 | GORDYB | GORMSTR | GOSHPNG | GOT | GOTASL |
| GOODXS | GOOLZ | GOOOOSE | GOOSHED | GOPHERW | GOR3 | GORE | GORNALL | GOSIA | GOT14U | GOTATTN |
| GOODY | GOOM | GOOOOSU | GOOSI | GOPHEV | GOR3DS | GORE1 | GORNKYS | GOSK8 | GOT1LE | GOTAY |
| GOODY24 | GOOM3A | GOOOS | GOOSIE | GOPHILS | GOR4 | GOREBS | GORO | GOSKNZ | GOT1M3 | GOTB1NZ |
| GOODY2S | GOOMAH | GOOOS3 | GOOSJUN | GOPHINS | GORACIN | GORECKI | GORO6UE | GOSKY5 | GOT1ME | GOTB8 |
| GOODY37 | GOOMG | GOOOSE | GOOST8 | GOPHLS | GORACN | GORED | GOROAM | GOSLEEP | GOT1TOO | GOTBA1T |
| GOODYBS | GOOMPA | GOOP1 | GOOSTER | GOPHRS | GORADZE | GORED24 | GOROAR | GOSLIN1 | GOT2B | GOTBAIL |
| GOODYD | GOOMY | GOOP2 | GOOSU10 | GOPHSH | GORALLY | GORED5 | GOROCO | GOSLING | GOT2B18 | GOTBAIT |
| GOODYR | GOON | GOOP4 | GOOSU2 | GOPI01 | GORALP | GOREDS | GORODGO | GOSLO | GOT2BAG | GOTBART |
| GOODZ11 | GOON1 | GOOPER | GOOSU90 | GOPI03 | GORAM1 | GOREDS1 | GOROEG | GOSMART | GOT2BGC | GOTBASS |
| GOOEY | GOON1E | GOOPS | GOOSUGO | GOPI78 | GORAMIT | GOREDS7 | GOROGUE | GOSMILE | GOT2BME | GOTBATS |
| GOOF | GOON1E5 | GOORNG | GOOTSDE | GOPIB | GORAMS | GOREDZ | GOROLA | GOSNELL | GOT2FLY | GOTBBQ |
| GOOF2 | GOON1ES | GOOS | GOOTZ | GOPIGGO | GORAY | GOREE | GOROLLA | GOSNRS | GOT2FSH | GOTBCN |
| GOOF4 | GOON2 | GOOS3 | GOOTZ28 | GOPIIO | GORAYA | GOREELA | GOROMAN | GOSOLR | GOT2GIT | GOTBEF |
| GOOFED | GOON3 | GOOS3FX | GOOUT | GOPISAI | GORAYS | GORELAX | GOROOF1 | GOSOX | GOT2GOO | GOTBIKE |
| GOOFEEZ | GOON3R | GOOSBAL | GOOVOLS | GOPITTS | GORB | GORENEE | GOROOP | GOSOXGO | GOT2HAV | GOTBIRD |
| GOOFER | GOON5QD | GOOSBTR | GOOWAH | GOPJOSH | GORBO | GOREVET | GOROPIN | GOSPARK | GOT2HNT | GOTBIT |
| GOOFEY | GOON68 | GOOSDAY | GOOWOP | GOPKGO | GORBY | GORF | GOROPS1 | GOSPART | GOT2HV | GOTBLUD |
| GOOFF | GOONBY | GOOSDOG | GOOZ | GOPKRS1 | GORCKTS | GORG96 | GORORO | GOSPDGO | GOT2JET | GOTBMW |

```
GOTBOBA   GOTFOX    GOTHIC1   GOTL      GOTONE    GOTS2GO   GOTTORK   GOUCH3    GOVIKEZ   GOWRI     GOZOOM
GOTBST    GOTFR8    GOTHICC   GOTL73    GOTOOBX   GOTSAAB   GOTTORQ   GOUCONN   GOVIN     GOWRI1    GOZOOMZ
GOTBUGS   GOTFR82   GOTHICS   GOTLAB    GOTOPDN   GOTSALT   GOTTOWS   GOUD01    GOVIND    GOWRITE   GOZQUIK
GOTBUGZ   GOTFR8T   GOTHIKA   GOTLABS   GOTOPLS   GOTSAND   GOTTREE   GOUD1     GOVINDA   GOWTFLW   GOZR
GOTCADI   GOTFREE   GOTHIQ    GOTLAG    GOTOPLZ   GOTSASS   GOTTRES   GOUDA     GOVINDG   GOWTGOD   GOZT1
GOTCAKE   GOTFTHR   GOTHIQQ   GOTLAW    GOTOQ1    GOTSCRP   GOTTRIM   GOUDAGO   GOVINDU   GOWTHAM   GOZY
GOTCAT    GOTFUN    GOTHIV    GOTLAW2   GOTORO    GOTSIG    GOTTRS    GOUDGO2   GOVIPER   GOWTHMI   GOZZO47
GOTCFEE   GOTGAAS   GOTHM1    GOTLCAR   GOTOUC    GOTSIX    GOTTRSH   GOUDGRL   GOVISS    GOWV      GP01
GOTCH     GOTGAPD   GOTHMBL   GOTLCKY   GOTOVT    GOTSKIS   GOTTS     GOUF      GOVLYS    GOWVU     GP05
GOTCHA    GOTGAS    GOTHMM    GOTLFE    GOTOWIN   GOTSLA    GOTTTEM   GOUFO     GOVMNT    GOWVUGO   GP11
GOTCHA1   GOTGIRL   GOTHMOG   GOTLIME   GOTPAYD   GOTSLUM   GOTTWNS   GOUGE     GOVMULE   GOWYNGS   GP1124
GOTCHA3   GOTGKDS   GOTHMOM   GOTLITE   GOTPEEP   GOTSMKD   GOTU      GOUK      GOVNA     GOXFOTO   GP1284
GOTCHIP   GOTGLDN   GOTHOGY   GOTLITS   GOTPEZ    GOTSMUD   GOTU6     GOUKATS   GOVOL5    GOXPLR    GP1719
GOTCHOP   GOTGO     GOTHOME   GOTLOPE   GOTPFD    GOTSNO    GOTUM     GOUKCTS   GOVOLGO   GOXPLR3   GP18
GOTCHU    GOTGOD    GOTHOPE   GOTLOST   GOTPINS   GOTSNOW   GOTUM2    GOUL      GOVOLS    GOXUC     GP1856
GOTCOFE   GOTGOLD   GOTHOSE   GOTLOUD   GOTPIZA   GOTSOAP   GOTUNIX   GOULD10   GOVOLS6   GOYA5     GP1953
GOTCOLE   GOTGR     GOTHRN    GOTLT     GOTPL55   GOTSOL    GOTUP7X   GOULDIV   GOVOLS7   GOYAL     GP1957
GOTCORG   GOTGRIT   GOTHROD   GOTLZRD   GOTPLAY   GOTSOME   GOTUPS    GOUMICH   GOVOLZ    GOYALLS   GP1961
GOTCORL   GOTGRTH   GOTHROW   GOTM      GOTPLIS   GOTSOUL   GOTUR6    GOUNU     GOVOLZZ   GOYALS    GP1962
GOTCOV1   GOTGRUB   GOTHTRK   GOTM1LF   GOTPLS    GOTSOUP   GOTURBK   GOUP      GOVRET    GOYANI    GP1976
GOTCOV3   GOTGUTS   GOTHVAC   GOTM1LK   GOTPLS1   GOTSPF    GOTV4     GOUP247   GOVRNCE   GOYANKS   GP1989
GOTCOWS   GOTH      GOTHVAN   GOTMAPL   GOTPNT    GOTSPL    GOTVENM   GOUPN     GOVROM    GOYARD    GP2
GOTCRBN   GOTH13    GOTHVBZ   GOTME     GOTPOO    GOTSPLS   GOTVNM    GOURD     GOVSTAR   GOYARD2   GP2016
GOTCUTE   GOTH1C    GOTIG     GOTME2    GOTPRID   GOTSQL    GOTVOTE   GOURNO    GOVT      GOYAYA    GP2021
GOTDA4N   GOTH1CC   GOTIGER   GOTMEA    GOTPUGS   GOTSTOP   GOTVRS    GOURUS    GOVTCHZ   GOYECB    GP2022
GOTDANZ   GOTH3MI   GOTIM     GOTMERC   GOTPUGZ   GOTSUM    GOTVT3C   GOUS      GOVTMLE   GOYEMIN   GP22
GOTDATA   GOTH4M    GOTIM3    GOTMFP    GOTPUPS   GOTT      GOTVTEC   GOUSA     GOVTOT    GOYFLA    GP2244
GOTDBS    GOTH8M    GOTIME1   GOTMH8N   GOTPWR    GOTT1     GOTW1ND   GOUSA1    GOVTSPY   GOYNCAR   GP258
GOTDBZ    GOTHA1L   GOTIMMY   GOTMID    GOTR      GOTT2GO   GOTWA     GOUSAF    GOVTVET   GOYNKES   GP285
GOTDEF    GOTHAM    GOTIONS   GOTMILC   GOTR1BE   GOTT4GO   GOTWAKE   GOUSWNT   GOVV      GOYO      GP2ENG
GOTDEMO   GOTHAM1   GOTIT     GOTMINE   GOTR3NT   GOTTA50   GOTWAP    GOUT865   GOW1N     GOYOGA    GP2GP2
GOTDIRT   GOTHAM2   GOTIT1    GOTMINI   GOTRAMD   GOTTACO   GOTWATT   GOUTES    GOW1THN   GOYOTA    GP2LSHR
GOTDIS    GOTHAM5   GOTIT17   GOTMINZ   GOTRATS   GOTTAGO   GOTWAX    GOUTHAM   GOW2      GOYOXXI   GP3
GOTDMNS   GOTHAM7   GOTIT2    GOTMOLD   GOTRAVE   GOTTAPU   GOTWEB    GOUWB     GOWALLI   GOYSU     GP32
GOTDOGE   GOTHAMC   GOTIT2U   GOTMPGS   GOTRAVL   GOTTCHA   GOTWEIR   GOUWISC   GOWATTS   GOZ1PS    GP326
GOTDRMS   GOTHAMI   GOTIT55   GOTMTN    GOTRBE7   GOTTEAL   GOTWF1    GOV       GOWAVE    GOZ2SLO   GP333
GOTDRT    GOTHAMS   GOTITAL   GOTMUD    GOTRCH    GOTTEEM   GOTWINE   GOV1      GOWAZZU   GOZ3GO    GP34
GOTDRT2   GOTHAMZ   GOTITBK   GOTMUD1   GOTRCO    GOTTEM    GOTWISE   GOV1NDA   GOWDRU    GOZ4      GP35
GOTDRTY   GOTHARP   GOTITON   GOTMUDD   GOTRDN    GOTTEMM   GOTWOOD   GOV4      GOWDY3    GOZAGS    GP350
GOTDZEL   GOTHART   GOTJ      GOTMY23   GOTREES   GOTTHAI   GOTWOOL   GOV9      GOWE      GOZAGS1   GP38
GOTDZL    GOTHB33   GOTJAVA   GOTMY3    GOTRGRL   GOTTHAT   GOTXQSS   GOVA      GOWEAVE   GOZAIMA   GP3JOY
GOTE85    GOTHBAE   GOTJC     GOTMY4    GOTRIC3   GOTTHE6   GOTY17    GOVANCY   GOWEBGO   GOZDAR    GP3OO
GOTEARS   GOTHBBY   GOTJEEP   GOTMY6    GOTRIDE   GOTTHOR   GOTYA     GOVANI    GOWEST1   GOZDE     GP40
GOTECH1   GOTHBCH   GOTJGO    GOTMYLS   GOTRIMS   GOTTI     GOTYA20   GOVARDN   GOWEZGO   GOZEN     GP417
GOTECO    GOTHCAT   GOTJOBS   GOTMYWY   GOTRIZZ   GOTTI21   GOTYA6    GOVCHS    GOWHSOX   GOZER7    GP444
GOTEEEM   GOTHDAD   GOTJOE    GOTNAPS   GOTRKR    GOTTI3    GOTYARN   GOVDM     GOWILD    GOZFAST   GP4EVR
GOTEEM    GOTHE     GOTJOY2   GOTNOR    GOTRNA    GOTTI4    GOTYER6   GOVEG     GOWILMA   GOZGIRL   GP4OO
GOTELL    GOTHEAT   GOTJUNK   GOTNOS    GOTROWN   GOTTI4U   GOTYME    GOVEGGI   GOWIN     GOZGO     GP4TRVL
GOTEM22   GOTHEL    GOTJZUS   GOTNRG    GOTRQB    GOTTI91   GOTYO6    GOVEGIE   GOWINCL   GOZILA    GP5
GOTEMM    GOTHEMP   GOTK9     GOTNUT    GOTRSDL   GOTTI98   GOTYOU    GOVEGN    GOWIND    GOZILAA   GP50
GOTENKS   GOTHEN    GOTKDS    GOTNVOL   GOTRSIX   GOTTIME   GOTYOUU   GOVELO    GOWINDA   GOZILLA   GP5150
GOTENT    GOTHER    GOTKEYS   GOTO      GOTRUM    GOTTINT   GOTYR6    GOVFAIL   GOWINGO   GOZIMAS   GP534
GOTEWES   GOTHGF    GOTKID    GOTOBED   GOTRUMP   GOTTISM   GOTYUR6   GOVGK     GOWINGS   GOZIPPY   GP6
GOTEXAS   GOTHGF1   GOTKIDS   GOTOBX    GOTRUSH   GOTTMS    GOTZ2BE   GOVGO     GOWINN    GOZIPZ    GP733
GOTFAVR   GOTHGOD   GOTKIDZ   GOTOGUY   GOTRVL    GOTTNT    GOTZE     GOVGTRN   GOWISC    GOZIRRA   GP8
GOTFILM   GOTHGUY   GOTKITE   GOTOGYM   GOTRVLN   GOTTOFU   GOUBEES   GOVIAN    GOWISCO   GOZL1     GP80
GOTFOOD   GOTHH     GOTKORN   GOTOIL    GOTRYB1   GOTTOGO   GOUBI     GOVIE     GOWJE     GOZMZM    GP801
GOTFORD   GOTHIC    GOTKPOP   GOTOMMY   GOTS2     GOTTONE   GOUC      GOVIKES   GOWOLVS   GOZO6     GP81
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GP84 | GPAMIMI | GPAWL | GPIN | GPOSTAL | GPZGYRL | GR1GG5 | GR3MLIN | GR806GT | GR8CHEF | GR8FLL1 |
| GP87 | GPAMRC | GPAWS | GPJ | GPOUPON | GPZILLA | GR1GGS | GR3MLN | GR808 | GR8CI | GR8FLLL |
| GP9218 | GPAN8 | GPAX10 | GPJ2 | GPOW | GPZK5 | GR1LLZ | GR3MLNS | GR80NE | GR8CLIP | GR8FLM3 |
| GP9476 | GPANA | GPAX2 | GPJEEP | GPOW1 | GPZSOUL | GR1MAC3 | GR3NGBN | GR817GS | GR8CLP | GR8FLMI |
| GP98 | GPANME | GPAXGMA | GPJOE | GPPA73 | GQ | GR1MACE | GR3NNV | GR81CH | GR8CLPS | GR8FLO1 |
| GP99 | GPAO1 | GPAXTON | GPK | GPPACK | GQ1968 | GR1MEY | GR3TA | GR826 | GR8CLPZ | GR8FLRN |
| GP999 | GPAYN | GPAYN | GPK1 | GPPATEL | GQ21 | GR1MLOK | GR3TFUL | GR82B4E | GR8CNHV | GR8FLSC |
| GP9999 | GPAOF02 | GPB | GPK2 | GPPIZZA | GQ225 | GR1MMY | GR3TTA | GR82BA | GR8COOK | GR8FLT |
| GPA | GPAPA | GPB3 | GPK93B | GPPLBES | GQ2MVNU | GR1MRPR | GR3TTL3 | GR82BJP | GR8CREW | GR8FLVW |
| GPA1 | GPAPA2 | GPB4 | GPKCLE | GPPN379 | GQ4LIFE | GR1NCH1 | GR3TWHT | GR82BL8 | GR8CUBS | GR8FLX2 |
| GPA1GRL | GPAPACO | GPBAGS | GPKDOLL | GPPOOR | GQ5 | GR1NCH2 | GR3WVEE | GR82BLJ | GR8CUT | GR8FMLY |
| GPA2GMA | GPAPI | GPBAGS1 | GPKEMK | GPPW | GQ6666 | GR1NCH3 | GR3Y59X | GR82DAE | GR8D4NE | GR8FN |
| GPA2KAY | GPAPWR | GPBISH | GPKUMAR | GPRCPR | GQBLEU | GR1NCHY | GR3YGST | GR82DAY | GR8DAA | GR8FOL |
| GPA2NIC | GPARICH | GPBM | GPL | GPRCRPR | GQBLT | GR1ND | GR3YHND | GR82DRV | GR8DAAY | GR8FOLD |
| GPA2RCH | GPARIDE | GPBMI | GPL5 | GPRIMES | GQBUCKS | GR1ND1N | GR3YM8R | GR82FLY | GR8DAD | GR8FRCE |
| GPA2SJV | GPARISG | GPBOB | GPLB33Z | GPRKMR | GQBUKS | GR1NDN | GR3YST | GR82NO | GR8DAMA | GR8FU1 |
| GPA3PT5 | GPARK | GPBORCH | GPLBEES | GPRY | GQCADI | GR1SHA | GR3YT | GR82RUN | GR8DANE | GR8FU11 |
| GPA4 | GPAROB | GPBUSCH | GPLBEEZ | GPRZ | GQDIS4U | GR1TTY | GR3YWLF | GR83RD | GR8DAY | GR8FUL1 |
| GPA4OO | GPAROY | GPC | GPLIFE | GPS2 | GQDON | GR1TZ | GR4 | GR848 | GR8DAY1 | GR8FUL3 |
| GPA5GMA | GPAS10 | GPCAAZO | GPLIVN | GPS3 | GQED76 | GR1ZLY | GR48FUL | GR84AGE | GR8DAYZ | GR8FUL7 |
| GPA69SS | GPAS40 | GPCDNGR | GPLLLL | GPS4U | GQFIT1 | GR1ZMMA | GR4BBER | GR84LI | GR8DEAD | GR8FUL8 |
| GPABASS | GPAS425 | GPCK | GPLUM | GPSIGRL | GQHAD15 | GR1ZSTA | GR4CE | GR84PLA | GR8DEAL | GR8FULF |
| GPABEAR | GPAS4D | GPCL | GPM1 | GPSINC | GQJ | GR1ZWLD | GR4CE7 | GR84SUN | GR8DEAS | GR8FULG |
| GPABLEM | GPAS60 | GPCLEAN | GPM1O | GPSMITH | GQKARTR | GR1ZY | GR4CI | GR84UL | GR8DED | GR8FULI |
| GPABOB | GPAS67 | GPCOCCI | GPM4 | GPSNAKE | GQLDY | GR1ZZ | GR4CI3 | GR859 | GR8DGY | GR8FULJ |
| GPABRCH | GPAS78 | GPD | GPM7 | GPSPEC1 | GQN128I | GR1ZZ1Y | GR4CO | GR85COT | GR8DJ | GR8FULL |
| GPABUS | GPAS79 | GPDACJ4 | GPMERDE | GPSPICE | GQPACK | GR1ZZLY | GR4GOST | GR86 | GR8DN | GR8FULT |
| GPABXTR | GPASDN | GPDAD | GPMGRP | GPSS | GQSPEED | GR1ZZY | GR4HAM | GR864ME | GR8DNE | GR8G8M8 |
| GPACARR | GPASF4V | GPDOODZ | GPMILL | GPSTING | GQTPLSS | GR2 | GR4MA | GR87 | GR8DNES | GR8G8R |
| GPACART | GPASFAV | GPDRPH | GPMOM | GPSY1 | GQUALLS | GR2018 | GR4MMA | GR88FL | GR8DNS | GR8GD |
| GPACK | GPASFJ | GPDRX | GPMZ51 | GPSYBLU | GQUEUE | GR21CR | GR4MMAS | GR88WHT | GR8DOG | GR8GDAD |
| GPACKG | GPASGAL | GPEACE | GPNASH | GPSYCHK | GQUICK | GR23 | GR4MMY4 | GR8A2IN | GR8DRIV | GR8GEE |
| GPAD1CK | GPASGRL | GPEAKS | GPNCC | GPSYGRL | GQVOLS | GR236 | GR4MPS | GR8A2N | GR8DSGN | GR8GIFT |
| GPADAN | GPASHRK | GPER | GPNJINX | GPSYKT | GQXL739 | GR294 | GR4MZ | GR8A8M8 | GR8DY | GR8GIG |
| GPADAV | GPASJAG | GPEREZ | GPNN018 | GPSYLFE | GR | GR299 | GR4ND1 | GR8ACE | GR8EC8P | GR8GMAW |
| GPADAVE | GPASOUL | GPERK | GPNOGP | GPSYPRL | GR07 | GR2BOSS | GR4NDPA | GR8ADVR | GR8ESC | GR8GNZO |
| GPADICK | GPASOX | GPERS | GPOF12 | GPSYRD | GR086 | GR2HERE | GR4NDY | GR8AGN | GR8ESKP | GR8GOD |
| GPAERA | GPASRT | GPESCLD | GPOF3 | GPSYRN | GR0911 | GR2SLOW | GR4NITE | GR8AGNT | GR8F3L | GR8GOGO |
| GPAGAL | GPAST2 | GPF1 | GPOF4 | GPSYRSE | GR1010 | GR333 | GR4NMA | GR8AIM | GR8F8TH | GR8GPA |
| GPAGIRL | GPASTOY | GPF3 | GPOFLC | GPSYRVR | GR1013 | GR3355 | GR4TFUL | GR8AJ | GR8FALL | GR8GR86 |
| GPAGLXE | GPASTRX | GPF5 | GPON | GPSYSUL | GR1218 | GR33DY | GR4V1TY | GR8ALEX | GR8FAVR | GR8GRAM |
| GPAGMA3 | GPASUFO | GPFA440 | GPOP | GPSYWGN | GR1316 | GR33N3R | GR4VY | GR8AMER | GR8FFUL | GR8GRAN |
| GPAGMA8 | GPASWGN | GPFLIPZ | GPOP09 | GPT | GR132 | GR33NBN | GR4YC4R | GR8APE | GR8FHRT | GR8GRNY |
| GPAGMAC | GPASWME | GPFTRK | GPOP1 | GPT5 | GR1911 | GR33NCH | GR4YHND | GR8AUNT | GR8FIND | GR8GRPA |
| GPAGOPY | GPATOY | GPG1 | GPOP17 | GPTHING | GR1934 | GR33NE | GR4YSON | GR8BAKR | GR8FL1 | GR8GT |
| GPAHALL | GPATRCK | GPG2 | GPOPP | GPTP | GR1968 | GR33NFN | GR55 | GR8BBN | GR8FL10 | GR8GUMS |
| GPAHD | GPATROK | GPG3 | GPOPPA | GPTREAT | GR1BBLE | GR33NI3 | GR5ACE | GR8BEAR | GR8FL33 | GR8H2O |
| GPAHIGH | GPATTI | GPGGMTA | GPOPPI | GPUPRO | GR1CE | GR33NIE | GR5HOPR | GR8BLUE | GR8FL42 | GR8HAUS |
| GPAIS2 | GPAUL | GPGIRL | GPOPS1 | GPURP2 | GR1DDY | GR33NMN | GR5ROX | GR8BLUH | GR8FL44 | GR8HMS |
| GPAJ33P | GPAVAN | GPGMZB | GPOPS4 | GPURRS | GR1DEE | GR34SY | GR63 | GR8BOOK | GR8FL4B | GR8HND5 |
| GPAJACK | GPAVG4 | GPGRL | GPOPS5 | GPUSA | GR1F1TH | GR37 | GR718 | GR8BOYF | GR8FL6 | GR8HNDS |
| GPAJAY | GPAW | GPGT | GPOPS6 | GPV | GR1FF | GR3AP3R | GR7378 | GR8BR1T | GR8FL66 | GR8HOUS |
| GPAJER | GPAW1 | GPGTX | GPOPTRK | GPW | GR1FF1N | GR3ASER | GR7676 | GR8CAIT | GR8FL7 | GR8HSE |
| GPAJOE | GPAW5 | GPH | GPOPZ | GPWCBSR | GR1FFEY | GR3ASY | GR77NCH | GR8CAKS | GR8FL89 | GR8HUND |
| GPAJOHN | GPAW62 | GPHAPPY | GPOPZ3 | GPWGMA6 | GR1FFIN | GR3GGXP | GR7NCH | GR8CART | GR8FLDD | GR8HZE |
| GPAK | GPAW99 | GPHD | GPORT1 | GPWHD | GR1FNDR | GR3GORY | GR8 | GR8CASA | GR8FLE | GR8IAM7 |
| GPALRRY | GPAWBOB | GPHIPPS | GPORT2 | GPX2P2 | GR1FTH | GR3M1IN | GR80 | GR8CE | GR8FLH | GR8IDA |
| GPAMAXX | GPAWCJ | GPHON1 | GPORT3 | GPX4 | GR1G5BY | GR3ML1N | GR8008 | GR8CE2U | GR8FLK8 | GR8IPTV |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GR8IS | GR8P8PE | GR8SUN | GR8WIYT | GRAC | GRACESI | GRADMBA | GRAM1CA | GRAMBOI | GRAMM3 | GRAMOF2 |
| GR8JAKE | GR8PAP3 | GR8SUV | GR8WON | GRAC1 | GRACEU5 | GRADPA | GRAM1E | GRAMBOS | GRAMMA | GRAMOF3 |
| GR8JAVA | GR8PAPE | GR8SYF | GR8WRK | GRAC13 | GRACEUP | GRADS5 | GRAM2 | GRAMBRT | GRAMMA3 | GRAMOFZ |
| GR8JOB | GR8PATH | GR8T2LV | GR8WRK2 | GRAC1E | GRACEUS | GRADY | GRAM210 | GRAMBUG | GRAMMA5 | GRAMONT |
| GR8JOY | GR8PET | GR8T3D | GR8WT | GRAC1EB | GRACEV | GRADY1 | GRAM211 | GRAMBUM | GRAMMA7 | GRAMP1 |
| GR8JUJU | GR8PETS | GR8T3R | GR8WTC8 | GRAC2 | GRACEW | GRAEME1 | GRAM216 | GRAMBY | GRAMMAD | GRAMP34 |
| GR8KAT | GR8PHL | GR8T4UL | GR8WYFE | GRAC5 | GRACEX | GRAFE4 | GRAM22 | GRAMCC | GRAMMAG | GRAMP36 |
| GR8KATE | GR8PHUL | GR8TC8 | GR8WYT1 | GRAC80 | GRACEX1 | GRAFFIE | GRAM225 | GRAMCKR | GRAMMAL | GRAMPA |
| GR8KDS | GR8PIES | GR8TCHN | GR8WYYT | GRACE01 | GRACEY | GRAFGOD | GRAM23 | GRAMCO9 | GRAMMAM | GRAMPA1 |
| GR8KICK | GR8PKN | GR8TDAD | GR8XC8P | GRACE02 | GRACEY1 | GRAFIX | GRAM2X | GRAMDIX | GRAMMAN | GRAMPA8 |
| GR8KRMA | GR8PL8S | GR8TDAY | GR8XCAP | GRACE03 | GRACEY7 | GRAFIX1 | GRAM3 | GRAMDX | GRAMMAP | GRAMPAJ |
| GR8L1F | GR8PND | GR8TDNS | GR8XIT | GRACE05 | GRACGRL | GRAFIX2 | GRAM36 | GRAME | GRAMMAR | GRAMPAP |
| GR8L1FE | GR8PNKN | GR8TDNZ | GR8YHND | GRACE06 | GRACH | GRAFIX3 | GRAM39 | GRAME06 | GRAMMAT | GRAMPCR |
| GR8L8KS | GR8PNT2 | GR8TEAM | GR8YHVH | GRACE07 | GRACI1 | GRAFIXX | GRAM3B | GRAME1 | GRAMMBC | GRAMPE |
| GR8LADY | GR8PONY | GR8TECH | GR8YOTA | GRACE09 | GRACI3 | GRAFTDN | GRAM4 | GRAME10 | GRAMME2 | GRAMPER |
| GR8LAK | GR8POP | GR8TED | GR8YTE | GRACE16 | GRACI9 | GRAFTED | GRAM426 | GRAME21 | GRAMME3 | GRAMPLF |
| GR8LAKR | GR8POPS | GR8TFL4 | GR8ZOOM | GRACE17 | GRACIA | GRAFTON | GRAM43 | GRAME24 | GRAMME6 | GRAMPO |
| GR8LALA | GR8PRNZ | GR8TFLD | GR91 | GRACE18 | GRACIE | GRAFZEP | GRAM4BS | GRAME2U | GRAMME7 | GRAMPPJ |
| GR8LAND | GR8PUKN | GR8TFLL | GR92 | GRACE21 | GRACIE2 | GRAGH5T | GRAM4BZ | GRAME55 | GRAMME8 | GRAMPR |
| GR8LF | GR8PUTT | GR8TFUL | GR959 | GRACE22 | GRACIE3 | GRAGOOS | GRAM4U | GRAMEE | GRAMMEB | GRAMPS1 |
| GR8LIF3 | GR8PYRS | GR8TGD | GR9INE | GRACE23 | GRACIE8 | GRAGOST | GRAM5 | GRAMEE4 | GRAMMEZ | GRAMPS3 |
| GR8LIFE | GR8PYRZ | GR8THX | GRA | GRACE27 | GRACIE9 | GRAGRA6 | GRAM6 | GRAMEE6 | GRAMMI3 | GRAMPSE |
| GR8LK | GR8PZA | GR8TIAM | GRA5BRS | GRACE30 | GRACIEE | GRAGST | GRAM68 | GRAMEEE | GRAMMI5 | GRAMPSJ |
| GR8LKE | GR8R1DE | GR8TIMZ | GRA67MI | GRACE33 | GRACIEJ | GRAH4M | GRAM7 | GRAMEG | GRAMMI7 | GRAMPSS |
| GR8LKES | GR8RD42 | GR8TK9S | GRA8 | GRACE3R | GRACIEK | GRAHA | GRAM74 | GRAMEMA | GRAMMIV | GRAMPSY |
| GR8LKS | GR8REF | GR8TM8 | GRA8FLL | GRACE4U | GRACIEP | GRAHAM1 | GRAM92 | GRAMET | GRAMMME | GRAMPTT |
| GR8LKS1 | GR8RFOO | GR8TOAD | GRA8T1 | GRACE5 | GRACIES | GRAHAM3 | GRAM926 | GRAMEX2 | GRAMMMS | GRAMPUS |
| GR8LOOP | GR8RGAL | GR8TRK | GRA9 | GRACE6 | GRACIEY | GRAHAMS | GRAM96 | GRAMEX3 | GRAMMMY | GRAMPY2 |
| GR8LOVE | GR8RGOD | GR8TRL | GRA9LAW | GRACE68 | GRACIEZ | GRAHAMZ | GRAMA09 | GRAMEX8 | GRAMMOB | GRAMPY5 |
| GR8LPM8 | GR8RID3 | GR8TRUK | GRAAACE | GRACE7 | GRACIOH | GRAHM | GRAMA1 | GRAMEX9 | GRAMMOL | GRAMPY6 |
| GR8LUVR | GR8RL8R | GR8TSLA | GRAAANT | GRACE77 | GRACJD | GRAHMER | GRAMA14 | GRAMEY | GRAMMOO | GRAMPYH |
| GR8LXRN | GR8RLUV | GR8TT | GRAAAVY | GRACE79 | GRACKL3 | GRAHMIE | GRAMA5X | GRAMFAM | GRAMMX2 | GRAMPYZ |
| GR8LYF | GR8RLYF | GR8TTRK | GRAACIE | GRACE89 | GRACKLE | GRAHMY | GRAMA6X | GRAMFRM | GRAMMY2 | GRAMPZ |
| GR8MAMA | GR8RN1 | GR8TTYM | GRAAHM | GRACE9 | GRACLYN | GRAHPOP | GRAMADZ | GRAMHUB | GRAMMY3 | GRAMPZZ |
| GR8MAW | GR8RPWR | GR8TUNZ | GRAAMMA | GRACE94 | GRACMPR | GRAIBUG | GRAMAJ | GRAMI | GRAMMY5 | GRAMRID |
| GR8MB | GR8RSKY | GR8TUR | GRAAMMY | GRACE98 | GRACT6 | GRAILS | GRAMAJO | GRAMI05 | GRAMMY6 | GRAMRKT |
| GR8MK8 | GR8RTHN | GR8TW8 | GRAAND | GRACEAN | GRACY | GRAIN | GRAMAK | GRAMI1 | GRAMMY7 | GRAMRUL |
| GR8MOD | GR8RUBI | GR8TYMZ | GRAARI | GRACEC | GRACY1 | GRAINS | GRAMAK6 | GRAMI2 | GRAMMY9 | GRAMS02 |
| GR8MOM | GR8RWB | GR8UNCL | GRAB | GRACEC2 | GRACYE | GRAJACO | GRAMAKK | GRAMI23 | GRAMMYA | GRAMS1 |
| GR8MOM4 | GR8RWRK | GR8USA | GRAB01D | GRACED1 | GRAD01 | GRAJEDI | GRAMAKM | GRAMIAM | GRAMMYB | GRAMS12 |
| GR8MOMM | GR8RYOU | GR8VALU | GRAB1 | GRACEE | GRAD02 | GRAJMLA | GRAMALA | GRAMICA | GRAMMYD | GRAMS17 |
| GR8MOOD | GR8SCT | GR8VET | GRAB3R | GRACEE1 | GRAD17 | GRAKA | GRAMAMA | GRAMIE | GRAMMYE | GRAMS3 |
| GR8NAPS | GR8SCT2 | GR8VIEW | GRAB6SP | GRACEE2 | GRAD18 | GRAKNEE | GRAMAME | GRAMIE1 | GRAMMYG | GRAMS48 |
| GR8NATE | GR8SCTT | GR8VIN | GRABARS | GRACEE3 | GRAD21 | GRALEN | GRAMAMO | GRAMIE2 | GRAMMYH | GRAMS5 |
| GR8ND8N | GR8SE | GR8VYBZ | GRABB3R | GRACEEJ | GRAD22 | GRALL | GRAMARE | GRAMIE3 | GRAMMYK | GRAMS6 |
| GR8NESS | GR8SEAL | GR8W1T3 | GRABBEM | GRACEF | GRAD70 | GRALLY | GRAMAT | GRAMIE5 | GRAMMYM | GRAMS8 |
| GR8NEZ | GR8SHOT | GR8WALL | GRABBER | GRACEFV | GRAD76 | GRAM | GRAMATE | GRAMIE7 | GRAMMYP | GRAMS96 |
| GR8NILE | GR8SHRK | GR8WAVE | GRABEM | GRACEH | GRAD87 | GRAM03 | GRAMATT | GRAMIES | GRAMMYS | GRAMSBS |
| GR8NIS | GR8SIX | GR8WB | GRABEMM | GRACEII | GRAD90 | GRAM04 | GRAMAW4 | GRAMIND | GRAMMYT | GRAMSIS |
| GR8NMRC | GR8SKOT | GR8WEST | GRABER | GRACEJK | GRAD94 | GRAM05 | GRAMAX3 | GRAMINI | GRAMMYV | GRAMSJP |
| GR8NRG | GR8SKP | GR8WH1T | GRABILL | GRACEJP | GRADA | GRAM07 | GRAMAX5 | GRAMITA | GRAMMYY | GRAMSM |
| GR8NRGY | GR8SMKY | GR8WHL | GRABKE | GRACELD | GRADAD | GRAM1 | GRAMAX6 | GRAMIZ | GRAMMYZ | GRAMST |
| GR8NRS | GR8SN8K | GR8WHT | GRABLUE | GRACELN | GRADBOX | GRAM10 | GRAMAYO | GRAMJ68 | GRAMMZY | GRAMSX3 |
| GR8NSML | GR8SPA | GR8WHTY | GRABNGO | GRACEMC | GRADCE | GRAM123 | GRAMAZ | GRAMLYF | GRAMNAI | GRAMSX4 |
| GR8NURS | GR8SPOT | GR8WI | GRABOID | GRACEN | GRADE | GRAM13 | GRAMB | GRAMM10 | GRAMNON | GRAMSX5 |
| GR8OAK1 | GR8STRT | GR8WIF | GRABR3V | GRACEO5 | GRADE10 | GRAM15 | GRAMBO2 | GRAMM13 | GRAMNU | GRAMSX6 |
| GR8OLD1 | GR8STRY | GR8WIFE | GRABRD | GRACERN | GRADEOH | GRAM16 | GRAMBO3 | GRAMM14 | GRAMO6 | GRAMSZ3 |
| GR8OZ | GR8STY | GR8WIT | GRABS2 | GRACERX | GRADMA | GRAM19 | GRAMBO4 | GRAMM1E | GRAMOF1 | GRAMT |

```
GRAMTAM   GRANADO   GRANIT    GRANPY1   GRAPP1    GRAVL     GRAYDA    GRBNGRZ   GRDIRN    GREASED   GREEN71
GRAMTO2   GRANAN5   GRANIT1   GRANROX   GRAPPLE   GRAVTY    GRAYDOG   GRBOB     GRDJEEP   GREASER   GREEN72
GRAMTO5   GRANATA   GRANJ     GRANSKK   GRAPPLR   GRAVY     GRAYE     GRBOSS1   GRDKDS    GREAT     GREEN73
GRAMVAN   GRANATO   GRANLEE   GRANSPT   GRARI     GRAVY01   GRAYE1    GRBPKRS   GRDKDS6   GREAT1    GREEN75
GRAMVN    GRANAZ1   GRANLUX   GRANSRS   GRAROOF   GRAVY57   GRAYFOX   GRBRASP   GRDKIDS   GREAT3    GREEN77
GRAMVN5   GRANCAD   GRANMA2   GRANSTR   GRAS      GRAVY77   GRAYGPA   GRBRYL    GRDLVL    GREAT4    GREEN79
GRAMX1    GRANCAN   GRANMA5   GRANT01   GRAS5     GRAVYBT   GRAYGRL   GRBSD     GRDMA     GREAT48   GREEN83
GRAMX10   GRANCH    GRANMA6   GRANT03   GRASDR    GRAVYD    GRAYGS    GRBSMR2   GRDMA10   GREAT5    GREEN87
GRAMX11   GRANCIE   GRANMA7   GRANT19   GRASDYE   GRAVYRD   GRAYGSE   GRBY12    GRDMA2    GREAT65   GREEN88
GRAMX16   GRANCPE   GRANMA8   GRANT31   GRASEE    GRAVYXL   GRAYHND   GRC       GRDMA26   GREAT7    GREEN89
GRAMX2    GRANCRU   GRANMAS   GRANT4U   GRASHPR   GRAVYY    GRAYKTY   GRC1      GRDMA27   GREATC8   GREEN91
GRAMX7    GRANCY1   GRANMOM   GRANT7    GRASKUL   GRAW01F   GRAYLAW   GRC2SWT   GRDMA29   GREATDN   GREEN93
GRAMX8    GRAND11   GRANMOO   GRANT75   GRASLEY   GRAWL1X   GRAYMAN   GRC3      GRDMAJP   GREATFL   GREEN95
GRAMY     GRAND15   GRANN1E   GRANT83   GRASMAN   GRAWM     GRAYMAX   GRC4US    GRDMAK    GREATIM   GREEN97
GRAMY03   GRAND1S   GRANNA    GRANT96   GRASN1    GRAWOLF   GRAYMTR   GRC7      GRDMOD1   GREATRN   GREEN99
GRAMY06   GRAND2    GRANNA1   GRANTED   GRASON    GRAWR     GRAYPNY   GRCAS20   GRDMOM    GREAVER   GREENAC
GRAMY10   GRAND21   GRANNA5   GRANTJ    GRASPUP   GRAY      GRAYPWN   GRCDVN    GRDN10    GREAVES   GREENAF
GRAMY12   GRAND24   GRANNA7   GRANTO    GRASS     GRAY04    GRAYPWR   GRCE      GRDN22    GREAZE    GREENB
GRAMY13   GRAND3Y   GRANNAB   GRANTS2   GRASS01   GRAY1     GRAYRAY   GRCE4ME   GRDN4U    GRECHEN   GREENBN
GRAMY14   GRAND8    GRANNE    GRANTUR   GRASS50   GRAY12    GRAYREX   GRCEGOD   GRDNEDN   GRECIA    GREENCH
GRAMY22   GRAND84   GRANNEE   GRANTUS   GRASSFD   GRAY142   GRAYSCL   GRCEJOY   GRDNER    GRECIER   GREENE1
GRAMY3    GRANDA4   GRANNES   GRANTWP   GRASSM    GRAY16    GRAYSE    GRCELND   GRDNER2   GRECO1    GREENE4
GRAMY4    GRANDAZ   GRANNI5   GRANTY    GRASSON   GRAY21    GRAYSEN   GRCFLPW   GRDNGDS   GRECO2    GREENEB
GRAMY5    GRANDB    GRANNIB   GRANVIL   GRASSS    GRAY213   GRAYSGL   GRCGOTU   GRDNGRL   GREDDY    GREENER
GRAMY50   GRANDCY   GRANNIE   GRANWGN   GRAST     GRAY22    GRAYSON   GRCGRL    GRDNHO    GREDY     GREENEY
GRAMY5X   GRANDD2   GRANNME   GRANX3    GRASTY    GRAY23    GRAYSSW   GRCHMFN   GRDNKTL   GREE3     GREENFN
GRAMY8    GRANDDY   GRANNON   GRANX5    GRASU07   GRAY24    GRAYST    GRCIB3L   GRDNLVR   GREEB     GREENGT
GRAMYCC   GRANDE    GRANNY2   GRANY13   GRASZFD   GRAY4     GRAYSYN   GRCIEOH   GRDNSG8   GREEBA5   GREENIE
GRAMYDZ   GRANDE1   GRANNY3   GRANY18   GRAT      GRAY42    GRAYTOY   GRCJR     GRDNTL    GREECE    GREENIZ
GRAMYJL   GRANDEE   GRANNY4   GRANY23   GRAT3FL   GRAY55    GRAYVAN   GRCMERC   GRDNTYM   GREED     GREENJR
GRAMYK    GRANDER   GRANNY5   GRANY26   GRAT4L    GRAY57    GRAYWLF   GRCMRCE   GRDPOPS   GREEDO    GREENLE
GRAMYNA   GRANDKZ   GRANNY6   GRANY4    GRATA     GRAY59    GRAZ01    GRCMRCY   GRDR3     GREEDO3   GREENM
GRAMYPJ   GRANDME   GRANNY7   GRANY50   GRATCUS   GRAY5ON   GRAZ1     GRCNMRC   GRDRED    GREEDO8   GREENMN
GRAMYS    GRANDP    GRANNY8   GRANY8    GRATE     GRAY61    GRAZ2     GRCOHIO   GRDS8ER   GREEDY    GREENNV
GRAMYS5   GRANDP4   GRANNY9   GRANYB    GRATFL    GRAY621   GRAZ64    GRCORE    GRDSFN    GREEDY1   GREENRB
GRAMYS6   GRANDPA   GRANNYE   GRANYBS   GRATFL1   GRAY70    GRAZE     GRCRY5K   GRDSPRT   GREEDY2   GREENSI
GRAMYS7   GRANDS    GRANNYF   GRANYCC   GRATFOL   GRAY73    GRAZG     GRCYA     GRDSRED   GREEDYG   GREENST
GRAMYT    GRANDS4   GRANNYG   GRANYD9   GRATFU1   GRAY77    GRAZIA    GRCYBOS   GRDSWIN   GREEEEN   GREENT
GRAMYX5   GRANDTC   GRANNYH   GRANYG    GRATFUL   GRAY8     GRAZIE1   GRCYGTR   GRDTYN    GREEEN    GREENTJ
GRAMYX8   GRANDVA   GRANNYJ   GRANYJO   GRATGOD   GRAY86    GRAZIMA   GRCYL8R   GRDUP     GREEEN3   GREENVY
GRAMYY6   GRANDWG   GRANNYK   GRANYM    GRATIA    GRAY8T    GRAZIPA   GRD       GRDVIEW   GREEF     GREENWD
GRAMYZ    GRANDY    GRANNYL   GRANYSG   GRATO     GRAY8WB   GRAZSTM   GRD1AN5   GRDY32    GREEK24   GREENZ1
GRAMYZ4   GRANDY1   GRANNYP   GRANYX2   GRATUA    GRAY9     GRAZY06   GRD1ANS   GRDYJAY   GREEK3    GREENZ2
GRAMZ1    GRANDY2   GRANNYQ   GRANYX8   GRAUNT    GRAY911   GRB       GRD1VW    GRDYMBL   GREEK96   GREEP
GRAMZ3    GRANDY7   GRANNYS   GRANZDE   GRAUNTY   GRAYBAE   GRB1      GRDAD49   GRDYMLR   GREEKJG   GREEPER
GRAMZ4    GRANE2    GRANNYW   GRAPA1    GRAUS     GRAYBBY   GRB2      GRDADLZ   GRDZILA   GREEKY    GREEVY
GRAMZA6   GRANE6    GRANO4    GRAPA6    GRAUTIE   GRAYBE    GRB2GRZ   GRDANES   GRE8C8    GREEMA1   GREEZE
GRAMZX2   GRANEEJ   GRANOF2   GRAPAPE   GRAVA     GRAYBMW   GRBBER    GRDANG1   GRE8GOD   GREEMIE   GREEZY
GRAMZZ    GRANERO   GRANOF3   GRAPE     GRAVDGR   GRAYBUG   GRBBR     GRDBLD    GRE8T     GREEN01   GREEZYG
GRAMZZZ   GRANG     GRANOF8   GRAPEJP   GRAVEEE   GRAYC     GRBBWB    GRDCRU    GREA8FO   GREEN09   GREFLSH
GRAN      GRANG3R   GRANOLA   GRAPES1   GRAVEL    GRAYC1    GRBEAN    GRDGT     GREAAAT   GREEN14   GREFULL
GRAN1     GRANGA1   GRANPA    GRAPEY    GRAVELY   GRAYC15   GRBEAN1   GRDHOG    GREAGST   GREEN17   GREG03
GRAN3     GRANGE    GRANPAO   GRAPGRL   GRAVES    GRAYCAT   GRBEMAN   GRDHRDR   GREAH     GREEN1E   GREG1
GRAN32    GRANGEE   GRANPAP   GRAPHIT   GRAVEST   GRAYCE    GRBLGNG   GRDIAN    GREAPER   GREEN33   GREG108
GRAN36    GRANGI    GRANPAR   GRAPHIX   GRAVEY    GRAYCE1   GRBLIME   GRDIANS   GREAPR2   GREEN3R   GREG11
GRAN4     GRANGN    GRANPAT   GRAPHS    GRAVEY1   GRAYCE2   GRBLUC    GRDIANZ   GREAR     GREEN4U   GREG320
GRAN49    GRANHEN   GRANPAW   GRAPIE    GRAVEZ    GRAYCI    GRBNAIR   GRDINA    GREAR73   GREEN52   GREG4EV
GRAN6MA   GRANIA    GRANPY    GRAPLR    GRAVITI   GRAYCIE   GRBNASS   GRDIOLA   GREASE3   GREEN7    GREG79
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GREG85 | GRENTH | GREYBNZ | GRFFN | GRGRY5 | GRIFF2 | GRIMBOY | GRINCH1 | GRISWLD | GRKGDES | GRLFUN |
| GREG91 | GRENWM3 | GREYBOY | GRFFNDR | GRGRYFM | GRIFF22 | GRIMC | GRINCH3 | GRISWOL | GRKGDSS | GRLGAMR |
| GREGERS | GRENWNV | GREYBRD | GRFFS3D | GRGS55 | GRIFF24 | GRIMCAT | GRINCH4 | GRIT1 | GRKGIRL | GRLGANG |
| GREGG | GRENY | GREYCAR | GRFGRL | GRGSGRL | GRIFF3 | GRIMCE | GRINCH6 | GRIT2 | GRKGOD | GRLGLS |
| GREGG1 | GRESCH | GREYCAT | GRFINDR | GRGSKHN | GRIFF45 | GRIME1 | GRINCH7 | GRIT3 | GRKGRLZ | GRLGMER |
| GREGG10 | GRESDDY | GREYCEE | GRFITI | GRGSRIG | GRIFF5 | GRIME10 | GRINCH8 | GRIT37 | GRKID1 | GRLGMR |
| GREGG2 | GRESHA | GREYCOO | GRFKIN1 | GRGSS1 | GRIFF54 | GRIME4 | GRINCHD | GRIT97 | GRKIDS | GRLGNG |
| GREGGIE | GRESKO | GREYDAY | GRFKIN2 | GRGST | GRIFF6 | GRIME5 | GRINCHH | GRITCHY | GRKIDS5 | GRLGNG4 |
| GREGGO | GRESS | GREYDOC | GRFKSF | GRGWIFE | GRIFF62 | GRIME7 | GRINCHI | GRITGNZ | GRKLATN | GRLGOLF |
| GREGGRL | GRET | GREYDOG | GRFLASH | GRGYLKS | GRIFF65 | GRIMEE | GRINCHU | GRITM | GRKLDY | GRLGTUP |
| GREGGS2 | GRET4 | GREYDUK | GRFLDAD | GRH | GRIFF88 | GRIMEE1 | GRINCHY | GRITMAN | GRKO4O6 | GRLHD |
| GREGGT | GRETA14 | GREYF | GRFLND | GRH1 | GRIFF96 | GRIMER | GRIND | GRITS08 | GRKRTST | GRLHEMI |
| GREGGZ | GRETA7 | GREYFC3 | GRFLSH | GRH5 | GRIFFEY | GRIMEY | GRIND1 | GRITTTY | GRKUSA | GRLIGRL |
| GREGH | GRETAAA | GREYFOX | GRFNCHR | GRH7 | GRIFFX | GRIMEYY | GRIND2 | GRITTY | GRL1 | GRLJ33P |
| GREGH2 | GRETAFU | GREYFRD | GRFNDOR | GRHOUND | GRIFFY | GRIMEZ | GRIND22 | GRITTY1 | GRL21X2 | GRLJ3EP |
| GREGHST | GRETAG7 | GREYG59 | GRFNDR | GRI22LY | GRIFIS1 | GRIMGEN | GRIND4U | GRITY | GRL4GOD | GRLJEDI |
| GREGNYO | GRETAJ | GREYGOD | GRFNIS2 | GRI23Y | GRIFN | GRIMGGT | GRINDEM | GRIZ | GRL5 | GRLJEEP |
| GREGO | GRETAT | GREYGOS | GRFNIS3 | GRI5WLD | GRIFNDR | GRIMGN2 | GRINDER | GRIZ13 | GRL5DAD | GRLKING |
| GREGOR | GRETAVF | GREYGRL | GRFNS | GRI771N | GRIFON | GRIMGUY | GRINDIN | GRIZ14 | GRL5MOM | GRLKS |
| GREGORY | GRETCH8 | GREYGT | GRFNSTN | GRI77IN | GRIFS07 | GRIMHL | GRINDN1 | GRIZ22 | GRLA250 | GRLLA |
| GREGP | GRETCHI | GREYHUD | GRFNUP | GRIB1 | GRIFTER | GRIMJOW | GRINDN7 | GRIZ399 | GRLAV8R | GRLLC22 |
| GREGRLX | GRETCHN | GREYHVN | GRFNYDR | GRIBB48 | GRIG | GRIMJP | GRINDPA | GRIZAUD | GRLBAI | GRLMA4 |
| GREGS06 | GRETCHY | GREYHWK | GRFOUR | GRIBBLE | GRIGGS | GRIMJPR | GRINDR1 | GRIZLE | GRLBENZ | GRLMAMA |
| GREGS1 | GRETEL | GREYINC | GRFS4ME | GRIBBS | GRIGGS2 | GRIMLCK | GRINGA | GRIZMO | GRLBO55 | GRLMGIC |
| GREGS17 | GRETFUL | GREYJOY | GRFSAGE | GRIBFAM | GRIGHND | GRIMLIN | GRINGE | GRIZORA | GRLBOS | GRLMMY |
| GREGS77 | GRETL | GREYLDY | GRFSZ28 | GRIC | GRIGRAW | GRIMLLC | GRINGO1 | GRIZOUD | GRLBOSS | GRLMOM |
| GREGS84 | GRETMIL | GREYMAN | GRFTD | GRICE | GRIGRL | GRIMLLR | GRINI | GRIZPST | GRLBRT | GRLMOM2 |
| GREGSC6 | GRETTA | GREYMOM | GRFTR | GRICE3 | GRIGS | GRIMM01 | GRININ | GRIZRAM | GRLBSS | GRLMOM3 |
| GREGSGP | GRETTA1 | GREYPRK | GRFX | GRICHEY | GRIGS2 | GRIMM2 | GRINING | GRIZRIG | GRLBUCI | GRLMOM4 |
| GREGSHC | GREVE2 | GREYS | GRG | GRICHY | GRIGS24 | GRIMM22 | GRINK2 | GRIZSTA | GRLBUS | GRLMOMA |
| GREID | GREVEY | GREYS31 | GRG3 | GRIDDLE | GRIGSY | GRIMM5 | GRINK20 | GRIZVAL | GRLBY3 | GRLMORT |
| GREIFF | GREW | GREYS4U | GRG8 | GRIDDY | GRIGT | GRIMMER | GRINMKR | GRIZWLD | GRLBY33 | GRLMUM |
| GREINER | GREW1 | GREYSGG | GRGBALY | GRIDDY1 | GRIIII | GRIMMM | GRINNIN | GRIZZ06 | GRLBYEE | GRLNANE |
| GREIS | GREW3 | GREYSN | GRGBN | GRIDDY2 | GRIIND | GRIMMUS | GRINNR2 | GRIZZ07 | GRLCAVE | GRLNCAR |
| GREKJEP | GREW4L | GREYSNK | GRGBRD | GRIDE | GRILKNG | GRIMMX5 | GRINR13 | GRIZZ1 | GRLCEO | GRLNRED |
| GREM442 | GREWA1 | GREYSON | GRGC | GRIDE1 | GRILL | GRIMMY | GRINS | GRIZZ1Y | GRLCMPR | GRLON2S |
| GREM730 | GREWAL | GREYST | GRGDT79 | GRIDER | GRILLIN | GRIMMY1 | GRIPIT | GRIZZ21 | GRLCODE | GRLONGO |
| GREMATR | GREWAL1 | GREYSTN | GRGETTE | GRIDJR | GRILLN | GRIMMY2 | GRIPO | GRIZZ22 | GRLCRU | GRLPLZ |
| GREME4 | GREWAL2 | GREYSTR | GRGGNE | GRIDLEY | GRILLO5 | GRIMMY3 | GRIPP23 | GRIZZ24 | GRLD4D | GRLPOET |
| GREML1N | GREWAL7 | GREYT2 | GRGH | GRIDLOK | GRILLZ | GRIMMZ | GRIPPA | GRIZZ4 | GRLDAD | GRLPOP |
| GREMLIN | GREWAL8 | GREYT4 | GRGHOST | GRIDPWR | GRILN | GRIMNIR | GRIPPC7 | GRIZZ51 | GRLDAD1 | GRLPRW |
| GREMLN | GREWALL | GREYTHD | GRGHST | GRIDRNR | GRIM | GRIMPA | GRIPPO1 | GRIZZ6 | GRLDAD2 | GRLPW3R |
| GREMLNS | GREWALX | GREYTLF | GRGHST2 | GRIEF | GRIM1 | GRIMPAW | GRIPPO2 | GRIZZ73 | GRLDAD3 | GRLPWR |
| GREMLYN | GREWALY | GREYTMA | GRGM3 | GRIEFRX | GRIM189 | GRIMREP | GRIPPOS | GRIZZ74 | GRLDAD4 | GRLPWR1 |
| GREN | GREWDOG | GREYTON | GRGMAC | GRIEGA | GRIM2 | GRIMRPR | GRIPPS | GRIZZ8 | GRLDAD7 | GRLPWR2 |
| GREN101 | GREWELL | GREYTR | GRGNHAS | GRIEGO | GRIM2OH | GRIMS | GRIPPY | GRIZZ80 | GRLDADD | GRLPWR3 |
| GREN105 | GREWHRE | GREYUV | GRGNTA3 | GRIERX4 | GRIM3S | GRIMS10 | GRIS | GRIZZ86 | GRLDADO | GRLPWR9 |
| GREN111 | GREWV1 | GREYVII | GRGOBLN | GRIEVUS | GRIM3Y | GRIMS86 | GRIS7 | GRIZZI4 | GRLDADY | GRLPWRD |
| GREN117 | GREX | GREYWLF | GRGOLEM | GRIF117 | GRIM4 | GRIMX | GRISH | GRIZZLI | GRLDRGN | GRLS115 |
| GREN119 | GREY | GREYWRM | GRGOO5E | GRIF2 | GRIM40 | GRIMY | GRISH47 | GRIZZZ | GRLDRVN | GRLSCT |
| GREN495 | GREY059 | GREYY59 | GRGOYLE | GRIF22 | GRIM69 | GRIMZ | GRISHA | GRIZZZY | GRLDY | GRLSDAD |
| GRENADE | GREY1 | GREZROK | GRGQ | GRIF4 | GRIM7 | GRIMZ28 | GRISHAM | GRIZZZZ | GRLDYMN | GRLSFSH |
| GRENBEN | GREY12 | GREZY | GRGR | GRIF57 | GRIM72 | GRIMZED | GRISHMA | GRJEEP | GRLETRK | GRLSMOM |
| GRENDEL | GREY33 | GRF3 | GRGRAM8 | GRIF79 | GRIM85 | GRIN | GRISLDA | GRK2U | GRLFLYR | GRLSRCK |
| GRENDL | GREY36 | GRFCJW | GRGRANY | GRIF80 | GRIMAC3 | GRIN1 | GRISMER | GRKCHK | GRLFREN | GRLSRUL |
| GRENMCH | GREY41 | GRFDEAD | GRGRGRM | GRIFF12 | GRIMACE | GRIN2B | GRISO | GRKCHK2 | GRLFRND | GRLSWR2 |
| GRENNA | GREY59 | GRFFGR | GRGRJEP | GRIFF14 | GRIMAF | GRIN58 | GRISS | GRKDSTY | GRLFRNS | GRLSWRX |
| GRENR15 | GREY59X | GRFFITI | GRGRL | GRIFF19 | GRIMBA | GRINBIG | GRISSOM | GRKDZRU | GRLFROM | GRLTHN6 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GRLTOY | GRMANHP | GRMM1 | GRMRPER | GRNACRZ | GRNDHSE | GRNGBLS | GRNMACH | GRNSCAM | GRNYPWR | GROLLIN |
| GRLTOY1 | GRMANY | GRMMA1 | GRMRPR | GRNADED | GRNDIN | GRNGELA | GRNMAK | GRNSKAT | GRNYRKL | GROLLS |
| GRLTOYZ | GRMAOH | GRMMJOW | GRMRPR1 | GRNAF | GRNDKDS | GRNGIRL | GRNMAMA | GRNSLIP | GRNYSJJ | GROM42 |
| GRLTRK | GRMAPM | GRMMJPR | GRMRT | GRNARO1 | GRNDKID | GRNGO | GRNMAN | GRNSLP | GRNYSUE | GROM5 |
| GRLTRK1 | GRMARLA | GRMMRPR | GRMSBUG | GRNASF | GRNDKNG | GRNGOB | GRNMAPA | GRNSNTS | GRNYVAN | GROM7 |
| GRLTRUK | GRMASGL | GRMMUDR | GRMSHE | GRNB34N | GRNDLBR | GRNGOBN | GRNMARY | GRNSONS | GRNYWGN | GROMA |
| GRLTY | GRMASHE | GRMMY | GRMSP | GRNB3AN | GRNDLDY | GRNGRD | GRNMCHN | GRNSOUL | GRNZERO | GROMBOX |
| GRLUGT | GRMASM | GRMMY11 | GRMSQRD | GRNBACK | GRNDLVL | GRNGRL | GRNMEAN | GRNSPT | GRNZILA | GROME5 |
| GRLUV | GRMASMB | GRMMY12 | GRMSTER | GRNBAE | GRNDMA | GRNGRTY | GRNMEN | GRNSTNG | GRNZZZ | GROMEL |
| GRLVR | GRMASOL | GRMMY8 | GRMSVAN | GRNBARS | GRNDMA1 | GRNGV80 | GRNMERE | GRNSTRK | GRO | GROMER |
| GRLWGN | GRMASUE | GRMN | GRMTAM | GRNBAY1 | GRNDMA2 | GRNGYNT | GRNMINI | GRNSXY | GRO2 | GROMI |
| GRLWRST | GRMATAT | GRMN2J | GRMUBER | GRNBE1N | GRNDMA9 | GRNHAWK | GRNMM | GRNT | GRO3GTR | GROMIT |
| GRLYAYA | GRMATO4 | GRMN2JZ | GRMUPH7 | GRNBE4N | GRNDMAH | GRNHCAT | GRNMNKI | GRNT03 | GROBARI | GROMM |
| GRLYBUG | GRMAW | GRMN8R | GRMVDR | GRNBEAN | GRNDMAJ | GRNHD | GRNMNKY | GRNT19 | GROCERY | GROMR |
| GRLYGLI | GRMAWSL | GRMNAA5 | GRMY | GRNBEE | GRNDMAR | GRNHDS | GRNMNM | GRNT41 | GROCGTR | GROMRM |
| GRLYPAZ | GRMAZ4 | GRMNGRL | GRMY11 | GRNBIRD | GRNDMOM | GRNHELL | GRNMOCO | GRNTACO | GROCK3 | GROMS |
| GRLYPOP | GRMB4 | GRMNPOD | GRMY12 | GRNBLDG | GRNDMON | GRNHOPE | GRNMOMA | GRNTANK | GROD | GROMU |
| GRLZTRP | GRMBEAR | GRMNPOS | GRMY14 | GRNBOGR | GRNDNTL | GRNHORS | GRNMOMO | GRNTCUS | GROD1 | GROMY |
| GRM1 | GRMBLE | GRMNSHP | GRMY18 | GRNBOLT | GRNDPA3 | GRNHORT | GRNMOMY | GRNTDOC | GROD50 | GROMZ |
| GRM1N | GRMBLNG | GRMNTOY | GRMY210 | GRNBRAT | GRNDPA6 | GRNHRNT | GRNMSHN | GRNTEED | GRODDS | GRON1MO |
| GRM2BOZ | GRMBLS | GRMNWGN | GRMY24 | GRNBRG | GRNDPAS | GRNHRS1 | GRNNAT | GRNTHIS | GRODNA | GRON8V |
| GRM2LML | GRMBLY | GRMNY | GRMY26 | GRNBRIR | GRNDPOP | GRNHRT | GRNNEL | GRNTHM | GRODT | GRONAKD |
| GRM3R | GRMBSS | GRMOM | GRMY3 | GRNBROK | GRNDPPS | GRNHULK | GRNNGLD | GRNTHUM | GROESER | GROND |
| GRM4 | GRMC | GRMON | GRMY59 | GRNBRYN | GRNDR | GRNIGRL | GRNNRGY | GRNTM | GROEY | GRONIMO |
| GRM4GRC | GRMC718 | GRMOTHR | GRMYBRB | GRNBRYR | GRNDRZN | GRNIIIZ | GRNNV | GRNTREE | GROF | GRONK |
| GRM5 | GRMCHCO | GRMP5 | GRMYD | GRNBST | GRNDSLM | GRNIIS | GRNNVEE | GRNTRK | GROFF | GRONK83 |
| GRM6 | GRMCKER | GRMPA | GRMYDAD | GRNBUG | GRNDSP | GRNILDE | GRNNVY | GRNTRNO | GROFF2 | GRONKD2 |
| GRMA1 | GRMCKR | GRMPA1 | GRMYDEE | GRNBY | GRNDSPD | GRNILDY | GRNNY | GRNTRTL | GROFGOD | GRONKED |
| GRMA10 | GRMCR8K | GRMPA17 | GRMYLUV | GRNCAR | GRNDSPT | GRNINV | GRNNY04 | GRNTWNS | GROFOOD | GRONKIE |
| GRMA2 | GRMCUBD | GRMPA6X | GRMYOF3 | GRNCAT | GRNDST8 | GRNITE | GRNOF7 | GRNTY | GROG04 | GRONKO |
| GRMA211 | GRMDEZ | GRMPAMK | GRMYOF6 | GRNCH | GRNDTUR | GRNIZE | GRNOF8 | GRNVIL | GROGAN | GRONKY |
| GRMA26 | GRME2LE | GRMPAPL | GRMYOF8 | GRNCH01 | GRNDVL | GRNJ33P | GRNOLA2 | GRNVLLE | GROGAN1 | GRONW |
| GRMA3 | GRMEE17 | GRMPAS | GRMYPJ | GRNCH14 | GRNDWRK | GRNJAG | GRNOPL | GRNWALL | GROGDOG | GROOGRX |
| GRMA49 | GRMEEEZ | GRMPAX5 | GRMYPMY | GRNCH2 | GRNDY13 | GRNJAGR | GRNOPL2 | GRNWAV | GROGETR | GROOM2 |
| GRMA513 | GRMEV | GRMPBR | GRMYSKK | GRNCH3 | GRNDY55 | GRNJEDI | GRNOPS | GRNWAVE | GROGGER | GROOM3R |
| GRMA6XS | GRMEX14 | GRMPEUR | GRMYSOL | GRNCH4 | GRNDZRO | GRNJEEP | GRNPA | GRNWAY1 | GROGGS | GROOMER |
| GRMAB | GRMFAM5 | GRMPGIL | GRMYTME | GRNCH69 | GRNEE | GRNJEWL | GRNPA01 | GRNWENV | GROGGY1 | GROOMES |
| GRMABCH | GRMFREE | GRMPIE | GRMYTMY | GRNCHY | GRNEE7 | GRNJLLO | GRNPARA | GRNWHT | GROGOO | GROOMIN |
| GRMABEC | GRMGAGA | GRMPNUT | GRMYVAN | GRNCHY1 | GRNEGNG | GRNJLO | GRNPAW | GRNWINV | GROGU | GROOMIT |
| GRMACE | GRMGRM4 | GRMPPIE | GRMYZCR | GRNCRYS | GRNENV | GRNJNS | GRNPAW1 | GRNWNE | GROGU01 | GROOMN |
| GRMACHN | GRMGRMP | GRMPS18 | GRMZLR | GRND | GRNENVI | GRNKDS5 | GRNPCE | GRNWNV | GROGU1 | GROOMS |
| GRMAD5 | GRMHMMR | GRMPS2 | GRMZTNK | GRND1 | GRNENVY | GRNKIDC | GRNPEPR | GRNWRLD | GROGU2 | GROOMS1 |
| GRMADOT | GRMIMI | GRMPSDU | GRN | GRND4CE | GRNEY3Z | GRNKIDZ | GRNPNDR | GRNWTNV | GROGU22 | GROOOM |
| GRMAGR8 | GRMIN | GRMPSJP | GRN2 | GRND4IT | GRNEYES | GRNKSTY | GRNPONY | GRNWYZ | GROGU31 | GROOOOT |
| GRMAJ | GRMJAN | GRMPSKI | GRN2C | GRNDADV | GRNEYEZ | GRNL1TE | GRNPOWR | GRNX5 | GROGU50 | GROOOT |
| GRMAJAE | GRMJDY | GRMPY54 | GRN3 | GRNDAY | GRNEYZ | GRNLADY | GRNPRNT | GRNY26 | GROGU67 | GROOOTT |
| GRMAJAN | GRMJEPR | GRMPY55 | GRN3N2 | GRNDDAD | GRNFAM | GRNLEAF | GRNPUBA | GRNY5X | GROGU76 | GROOOVN |
| GRMAJEN | GRMJGMA | GRMPZ | GRN4GO | GRNDDDD | GRNFFUN | GRNLF95 | GRNPWR | GRNYAYA | GROGUU | GROOOVY |
| GRMAJOY | GRMJPR1 | GRMR3 | GRN4ME | GRNDDY | GRNFIRE | GRNLGHT | GRNPY | GRNYDG | GROH811 | GROOT |
| GRMAK | GRMJUJU | GRMRAM | GRN6SPD | GRNDDY1 | GRNFITH | GRNLITE | GRNRADO | GRNYDWN | GROHGRL | GROOT1 |
| GRMAK13 | GRMKRKR | GRMRAMA | GRN7 | GRNDE12 | GRNFLWR | GRNLIZ | GRNRAV4 | GRNYGOS | GROHIYO | GROOT12 |
| GRMAKK | GRMKV | GRMRDWG | GRN8EAN | GRNDEVL | GRNFN | GRNLOVE | GRNRDYZ | GRNYGRL | GROII | GROOT13 |
| GRMAKM | GRMLCK | GRMREAP | GRN8MAN | GRNDFC1 | GRNFOX | GRNLT | GRNRG | GRNYGTR | GROKIT | GROOT18 |
| GRMALIF | GRMLN | GRMREPR | GRN8S4U | GRNDFNL | GRNFRD | GRNLTGO | GRNRNGR | GRNYJ | GROKUSH | GROOT2 |
| GRMALUV | GRMLOC | GRMRFRK | GRN8WHT | GRNDGIR | GRNFRG | GRNLYFE | GRNRYNO | GRNYJNY | GROKZEN | GROOT21 |
| GRMAMA | GRMLOK | GRMRGAL | GRNACR | GRNDHG | GRNFROG | GRNMA27 | GRNS197 | GRNYLF | GROLDMN | GROOT22 |
| GRMAMAR | GRMLT | GRMRGVL | GRNACRE | GRNDHOG | GRNFUN | GRNMAB | GRNS4ME | GRNYMBL | GROLL | GROOT23 |
| GRMAMJ | GRMLYN | GRMRP | GRNACRS | GRNDHRD | GRNGBLN | GRNMABN | GRNSBMR | GRNYPPY | GROLLA | GROOT24 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GROOT3 | GROUT | GRPAB | GRRINCH | GRSHPER | GRTGRC2 | GRUDEER | GRUNGE | GRVNT | GRYGSE | GRYWO1F |
| GROOT4R | GROV3R | GRPABUS | GRRIT | GRSHPPR | GRTGRC3 | GRUDG | GRUNK | GRVRCR | GRYGSE1 | GRYWOLF |
| GROOT53 | GROVE2 | GRPAJIM | GRRITS | GRSHPR | GRTHAIR | GRUEL | GRUNT | GRVROBR | GRYGSE2 | GRYWUF |
| GROOT78 | GROVEL | GRPAPE | GRRITTY | GRSHWIN | GRTHQ8K | GRUEN21 | GRUNT03 | GRVSKI | GRYGSE3 | GRYWULF |
| GROOT97 | GROVER | GRPAS66 | GRRIVRD | GRSJLS | GRTHQKE | GRUES | GRUNT1 | GRVT14 | GRYGSE4 | GRZ |
| GROOTON | GROVER1 | GRPB | GRRIZ | GRSLAM | GRTHWRM | GRUEZI | GRUNT11 | GRVTCKY | GRYGST3 | GRZ1 |
| GROOTRD | GROVER2 | GRPBEE | GRRJEEP | GRSLMR1 | GRTIAM | GRUFF | GRUNT13 | GRVWINE | GRYHND1 | GRZ2 |
| GROOTSZ | GROVERS | GRPBOB1 | GRRL76 | GRSM | GRTIDEA | GRUGRUX | GRUNT3 | GRVYBBY | GRYHNDS | GRZ3 |
| GROOTT | GROVERT | GRPBOB2 | GRRLAIN | GRSMAN | GRTIE | GRUGRX | GRUNT30 | GRVYDOG | GRYHNDZ | GRZADY |
| GROOTZ | GROVES2 | GRPEADE | GRRLDAD | GRSMBL | GRTIM | GRUH | GRUNT5 | GRVYGRL | GRYHRS | GRZIEMA |
| GROOV | GROVIN1 | GRPEAPE | GRRLPWR | GRSMNKY | GRTITUD | GRULLA | GRUNT71 | GRVYNSS | GRYHRSE | GRZLFT2 |
| GROOV3 | GROVPRK | GRPGRNY | GRRLZMA | GRSMSTR | GRTKIDZ | GRUM | GRUNT8 | GRVYTRN | GRYHULK | GRZNBNZ |
| GROOV3N | GROVR50 | GRPH19 | GRRLZPA | GRSNAP | GRTLIFE | GRUMA5 | GRUNTN | GRVYWLZ | GRYHZ | GRZROV1 |
| GROOVAN | GROVRS | GRPHLTH | GRRMLIN | GRSNBDS | GRTLKK | GRUMBL1 | GRUNTPA | GRW | GRYJED1 | GRZROV2 |
| GROOVEN | GROVRSS | GRPHOME | GRRNADE | GRSNKL | GRTLKS | GRUMM | GRUNTRN | GRWAGEN | GRYK2ME | GRZROV3 |
| GROOVER | GROVY | GRPJCE | GRROLA | GRSNZG | GRTM8 | GRUMMPE | GRUNTZ | GRWBMBU | GRYKODO | GRZSKNR |
| GROOVI | GROW17 | GRPLR | GRROLLA | GRSONE | GRTMIMI | GRUMMUM | GRUP | GRWCORN | GRYLADY | GRZWALT |
| GROOVIG | GROW614 | GRPNR1P | GRROM | GRSP | GRTMN | GRUMMY | GRUP137 | GRWGN3 | GRYLDR | GRZWLD |
| GROOVIN | GROWAG | GRPNRIP | GRROOOT | GRSP80 | GRTN8R | GRUMP1 | GRUS1 | GRWHITE | GRYLDY | GRZWLDS |
| GROOVIT | GROWCAT | GRPNRP | GRROOWL | GRSR | GRTNANA | GRUMP13 | GRUSGOT | GRWLER | GRYLOBO | GRZYPWR |
| GROOVN | GROWEM | GRPS | GRRPJAM | GRSR511 | GRTNPRL | GRUMP6 | GRUSH | GRWLF | GRYM | GRZZ |
| GROOVY | GROWGOO | GRPSCHZ | GRRPRIX | GRSSGOD | GRTNR77 | GRUMPA1 | GRUSS | GRWLGHT | GRYMAGE | GRZZLY |
| GROOVY1 | GROWIN | GRPSODA | GRRR13 | GRSSMS | GRTPKN | GRUMPA2 | GRUSSY | GRWLIN | GRYME | GRZZWLD |
| GROOVY3 | GROWING | GRPSTVZ | GRRR14 | GRSTNK | GRTPLSH | GRUMPA3 | GRUSTY | GRWLN | GRYME97 | GS01 |
| GROOVY4 | GROWL25 | GRPWRX | GRRR74 | GRSTWO | GRTPLUM | GRUMPAA | GRUUT | GRWLNRM | GRYMJPR | GS0616 |
| GROOVY7 | GROWL3 | GRPZILA | GRRR86 | GRSUPRA | GRTPNKN | GRUMPAS | GRUUUVY | GRWLTHE | GRYMM | GS10 |
| GROOVYG | GROWL3R | GRPZTRK | GRRR8FL | GRSWLD | GRTPZZA | GRUMPE | GRUUVN | GRWNCRN | GRYMN | GS1031 |
| GROOVYM | GROWLER | GRQQVY | GRRR8G8 | GRSWLD1 | GRTR2D | GRUMPE2 | GRUUVY | GRWNDED | GRYMTRZ | GS11 |
| GROOVYY | GROWLIN | GRR | GRRRARG | GRSWLD7 | GRTRLTR | GRUMPEE | GRUUVY1 | GRWNLDY | GRYNCH | GS1110 |
| GROPIUS | GROWLL | GRR1NCH | GRRRATE | GRSWOLD | GRTRUCK | GRUMPLE | GRUV | GRWNMAN | GRYNDER | GS1124 |
| GROPPI | GROWLN | GRR8 | GRRRDY | GRT1E | GRTRUDA | GRUMPMA | GRUVBBY | GRWNVY | GRYNITE | GS12 |
| GROPROS | GROWLR | GRR8C8 | GRRRIP | GRT7 | GRTRUDE | GRUMPOP | GRUVE | GRWNWMN | GRYNOMD | GS1213 |
| GROQT | GROWLRR | GRR8CAT | GRRRMA | GRT8 | GRTRVR | GRUMPPA | GRUVEE | GRWWL | GRYNTNA | GS122 |
| GROSE | GROWLS | GRR8FLL | GRRRNBN | GRTA7 | GRTS | GRUMPRZ | GRUVEEE | GRWWLL | GRYODA | GS1234 |
| GROSH | GROWLX2 | GRR8SCT | GRRROLA | GRTACO | GRTSONS | GRUMPS | GRUVIO | GRX | GRYOWN | GS1264 |
| GROSS | GROWLY | GRR8SKY | GRRROWL | GRTADVR | GRTT2D | GRUMPS1 | GRUVY1 | GRX8 | GRYPHN | GS14KT |
| GROSS18 | GROWLZ | GRR8T | GRRRR01 | GRTANT | GRTUD | GRUMPS2 | GRUVY22 | GRXVEY | GRYPNT1 | GS16 |
| GROSS4 | GROWN | GRR8TFL | GRRRR86 | GRTCHY | GRTUSA | GRUMPUS | GRUVYGL | GRXY | GRYPNY | GS168 |
| GROSS5 | GROWN1 | GRR8WYT | GRRRRAY | GRTDAD | GRTVIBS | GRUMPX2 | GRUX | GRY41ST | GRYPUPN | GS19 |
| GROSSY | GROWNUP | GRRACIE | GRRRT | GRTDAY | GRTWHIT | GRUMPY1 | GRUX41 | GRYANGE | GRYS550 | GS1942 |
| GROTE | GROWOH | GRRAH | GRRS | GRTDAY2 | GRTWHT1 | GRUMPY2 | GRUXDMB | GRYAREA | GRYSFAN | GS1947 |
| GROTHRU | GROWSUM | GRRANDA | GRRSOUL | GRTDEAD | GRTWHTE | GRUMPY4 | GRUXKNG | GRYBUSH | GRYSGRL | GS1956 |
| GROTTO | GROWTH | GRRANNY | GRRSULA | GRTDNE | GRTWIFE | GRUMPY5 | GRUZIN | GRYC | GRYSHDO | GS1957 |
| GROUCH | GROWUP | GRRARF | GRRTO4 | GRTEFUL | GRTWT | GRUMPY7 | GRVBOT | GRYCADI | GRYSHRK | GS1960 |
| GROUCH2 | GROWWL | GRRARGG | GRRUFF | GRTEL | GRU4U | GRUMPY9 | GRVCOJ | GRYDOGG | GRYSKLL | GS1966 |
| GROUCH3 | GROWWOO | GRRARGH | GRRW07 | GRTF4L | GRUB1 | GRUMPYB | GRVD1GR | GRYFCTN | GRYSKYY | GS1972 |
| GROUCH4 | GROX | GRRBABY | GRRWLER | GRTFL1 | GRUBB1 | GRUMPYF | GRVDGR | GRYFF | GRYSMEM | GS1996 |
| GROUCHE | GROXX | GRRBIE | GRRZEDD | GRTFLDD | GRUBBA | GRUMPYG | GRVDIGR | GRYFF14 | GRYSNKE | GS20 |
| GROUCHI | GROXY | GRRBRR | GRRZLY | GRTFLLL | GRUBBS | GRUMPYZ | GRVEDGR | GRYFON | GRYSON | GS2002 |
| GROUCHO | GROZ | GRRBRR1 | GRRZWLD | GRTFUL4 | GRUBBS1 | GRUMPZ | GRVETRN | GRYG05T | GRYST | GS2004 |
| GROUCHY | GROZA | GRRBRRR | GRS28R | GRTFUL5 | GRUBBY | GRUMX8 | GRVLFMR | GRYGH2T | GRYSTR | GS2010 |
| GROUDON | GRP1 | GRREEN | GRS2K | GRTFUL7 | GRUBBY1 | GRUN225 | GRVLFRM | GRYGHST | GRYSTRM | GS2012 |
| GROUNDO | GRP3APE | GRRERO | GRSCTR | GRTFULD | GRUBDOG | GRUNCH | GRVLMOM | GRYGHT | GRYTFL | GS2013 |
| GROUPER | GRP4 | GRRFACE | GRSEXY | GRTFULL | GRUBE | GRUNCH2 | GRVMPY | GRYGHZT | GRYTMOM | GS2014 |
| GROUPW | GRP8 | GRRGONE | GRSHARK | GRTGOD | GRUBEY | GRUNDY1 | GRVMRKR | GRYGO5T | GRYTRBO | GS2016 |
| GROUSE | GRP8PE | GRRGRMA | GRSHOP | GRTGR8C | GRUBHOE | GRUNE9 | GRVMYRA | GRYGOST | GRYTRK | GS2017 |
| GROUSE1 | GRPA45 | GRRI981 | GRSHOPA | GRTGRC | GRUBICE | GRUNG | GRVN70S | GRYGRL | GRYWIND | GS2019 |
| GROUSE2 | GRPA5 | GRRILLA | GRSHOPR | GRTGRC1 | GRUBIE | GRUNG29 | GRVNCE | GRYGRLS | GRYWLF1 | GS214 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GS24 | GSB5D | GSDS4ME | GSINGH | GSNANAS | GSRGLD | GSTYLZE | GT011CS | GT2RS | GT4WYCR | GTAHWAY |
| GS2OOO | GSB9 | GSDSLED | GSINGHG | GSNAP | GSRGRES | GSUFAM | GT019CS | GT2RS1 | GT50 | GTAJBOO |
| GS301 | GSBATMO | GSDTAX1 | GSIXTY3 | GSNAPK | GSRHIS | GSUMMIT | GT0350 | GT2RUNN | GT50020 | GTAJOB |
| GS333 | GSBGBUS | GSE1 | GSJ02XV | GSNAPS | GSRKS | GSUNDHK | GT0623 | GT2STNG | GT502 | GTAKHAR |
| GS34160 | GSBH | GSEIGS | GSJ2 | GSNJS | GSRLUV | GSUNDY | GT1 | GT2STPN | GT509 | GTAKING |
| GS3571 | GSBMW | GSELLE | GSJK7 | GSNOW | GSRMRKT | GSUS | GT1053 | GT2TG | GT50YRS | GTALA1 |
| GS380 | GSBO39 | GSEPE | GSJR | GSNOXI1 | GSRTEG | GSUS1 | GT108 | GT2USA | GT5HDRD | GTALAI |
| GS3891 | GSBS70 | GSERIES | GSJRA | GSNZRS1 | GSRYGTR | GSUS1ST | GT11 | GT336 | GT5HNDO | GTALES |
| GS393 | GSBUDDY | GSERJ | GSJRAO | GSNZRS2 | GSS | GSUSAVS | GT1129 | GT3413 | GT5HNIT | GTALES1 |
| GS3949 | GSC | GSERJ1 | GSJS89 | GSOHMOM | GSS1 | GSUSBFF | GT120 | GT34ME | GT5HUND | GTALES2 |
| GS3FIDY | GSC1 | GSEVEN | GSJT58 | GSON28 | GSS2U19 | GSUSFAN | GT1220 | GT35083 | GT5LOW | GTALIFE |
| GS3MM | GSCADDY | GSF1 | GSK | GSONLY | GSSANSA | GSUSFRK | GT13 | GT350CU | GT5OH | GTALONG |
| GS4 | GSCADI | GSFARM | GSK9Z | GSOP | GSSIS | GSUSGRL | GT150 | GT350DW | GT5OHH | GTALUM |
| GS421 | GSCAP | GSFARM1 | GSKI | GSP | GSSJR | GSUSIOU | GT155 | GT350MF | GT5OO | GTANGEL |
| GS444 | GSCAT | GSFCX2 | GSKILLZ | GSP1DG | GSSR | GSUSIS | GT17 | GT350RR | GT5OO1 | GTANK |
| GS45 | GSCHECK | GSFOH10 | GSKISS | GSP4LIF | GSSUBI | GSUSLVS | GT176 | GT350SC | GT5OOCS | GTANNY |
| GS450 | GSCHLFN | GSFOH8 | GSKPAUL | GSP5 | GSSWIM | GSUSNME | GT17CS | GT350XX | GT5OOTS | GTAPEX |
| GS464 | GSCHNZ | GSFOH9 | GSKRCH | GSP5PAK | GST2MST | GSUSS | GT18 | GT35ON | GT5OOXL | GTARAM |
| GS4BILL | GSCI | GSFQ33 | GSKS | GSPA | GSTACKS | GSUSSVZ | GT1818 | GT35OR | GT6 | GTARGUY |
| GS4DD | GSCINCY | GSFRABA | GSL | GSPATY4 | GSTAN | GSUSWON | GT19 | GT365 | GT6060 | GTAROOM |
| GS4EVR | GSCLEX | GSG | GSL2 | GSPEAP | GSTANG | GSUZFRK | GT1902 | GT3911 | GT636 | GTARR |
| GS4RON | GSCOTT | GSG2 | GSLAWOH | GSPHNTR | GSTANG3 | GSVB | GT1957 | GT3992 | GT650 | GTARRRR |
| GS4WS | GSCOUT | GSG3 | GSLBRCH | GSPICE | GSTANN3 | GSVERSE | GT1972 | GT39II | GT650HP | GTASIX |
| GS5 | GSCS | GSG6 | GSLED | GSPJEEP | GSTANNE | GSVET | GT1986 | GT3FIDY | GT66 | GTAT |
| GS5231 | GSCSVCS | GSG9 | GSLOW | GSPLGRL | GSTAR | GSVETT | GT1999 | GT3FITY | GT666 | GTATE |
| GS550 | GSD | GSGCHES | GSLOWBB | GSPLIFE | GSTATII | GSVETTE | GT2002 | GT3FTY | GT66666 | GTAV |
| GS574 | GSD1 | GSGN | GSLQQKN | GSPLOVE | GSTATUS | GSW3O | GT2003 | GT3LITE | GT68302 | GTAV1 |
| GS61 | GSD3 | GSGNT | GSLR29 | GSPMAG | GSTBABE | GSWAG | GT2004 | GT3RS | GT68KR | GTAVI |
| GS62 | GSD4MB | GSGS | GSLRGR | GSPMOM | GSTBSTR | GSWAG1 | GT2005 | GT3RS1 | GT69RS | GTAVIC |
| GS6666 | GSD4SAR | GSGT | GSLS710 | GSPMOM1 | GSTEIN1 | GSWAGN2 | GT2008 | GT3RSM | GT6MK3 | GTAW |
| GS7 | GSD4X4 | GSGT90 | GSLVMK3 | GSPMOMA | GSTERN | GSWAGON | GT2014 | GT3TR | GT7 | GTAWCR |
| GS707 | GSDAUTR | GSGTFUN | GSM | GSPMUM | GSTF4C3 | GSWCMW | GT2016 | GT3TRG | GT70 | GTAWD |
| GS70BS | GSDAWG | GSGTII | GSM1 | GSPOFOK | GSTFACE | GSWEET | GT2024 | GT4 | GT750HP | GTAWFME |
| GS71 | GSDAX8 | GSGTR | GSM1SW | GSPOINT | GSTFCE | GSWGN | GT2046 | GT40MK2 | GT760HP | GTAWYCA |
| GS72 | GSDBOAZ | GSGUZLR | GSM2 | GSPONPT | GSTGIRL | GSWHO | GT21 | GT40MKI | GT7OOHP | GTAWYCR |
| GS750 | GSDBRD | GSGV70 | GSM7 | GSPORT | GSTHOST | GSWIED | GT2192 | GT420HP | GT83 | GTAXI4 |
| GS8 | GSDBRDR | GSGZZLR | GSMAK | GSPORT1 | GSTK | GSWTJM | GT22 | GT428 | GT85 | GTAYLOR |
| GS8001 | GSDCURE | GSH1 | GSMART | GSPPB09 | GSTKYIV | GSX6F | GT22KZ | GT429 | GT850 | GTB |
| GS833 | GSDDOB | GSHA | GSMART2 | GSPROUD | GSTM | GSX8R | GT23 | GT435 | GT86TRD | GTB2 |
| GS9 | GSDEOL | GSHANK | GSMC | GSPTAX | GSTO | GSXHALR | GT23CS | GT439 | GT8GT | GTB5 |
| GS916 | GSDGRLS | GSHAPPY | GSMC22 | GSPTAXI | GSTOKER | GSXPWR | GT281 | GT4523 | GT8SIX | GTB9 |
| GS91SS | GSDK9 | GSHARP | GSMH31 | GSPTEAM | GSTOOTS | GSXR | GT2AS1 | GT452HP | GT93 | GTBA |
| GS944 | GSDK903 | GSHD | GSMHHI | GSPTRK | GSTPCHY | GSXR5 | GT2BFRE | GT460HP | GT93FOX | GTBA2 |
| GS95 | GSDLAB | GSHD1 | GSMILEY | GSPWRQ7 | GSTPEPR | GSXR6 | GT2BGM | GT4718 | GT9646 | GTBABE |
| GS961 | GSDLIFE | GSHEATN | GSMITTY | GSPYDER | GSTR1DR | GSXR750 | GT2BLSP | GT477HP | GT98 | GTBACK |
| GS97 | GSDLIMO | GSHEPK9 | GSMNP | GSQRD | GSTR8 | GSXRIDR | GT2BME | GT4EDEE | GT992 | GTBACON |
| GSA | GSDLOVE | GSHEREE | GSMNPLZ | GSQUAD | GSTR81 | GSXRR | GT2BSTR | GT4LC | GTA2 | GTBANA |
| GSADV | GSDM | GSHIMMY | GSMO | GSQUARD | GSTRA1T | GSXS | GT2ENVY | GT4LIF | GTA4 | GTBBHA |
| GSAGLE | GSDMAMA | GSHIT | GSMOOTH | GSQUARE | GSTRAIT | GSXSE | GT2EZ | GT4ME | GTA4L | GTBCKTS |
| GSAINI | GSDMUM | GSHJR | GSMRAVN | GSQUD | GSTRD | GSXXR | GT2FST | GT4NANA | GTA5 | GTBCKUP |
| GSALOG | GSDNME | GSHREYA | GSMTH | GSR | GSTRDER | GSY | GT2GIT | GT4PAPA | GTA6IS9 | GTBCRV |
| GSAM | GSDNOW | GSHUFFL | GSMTNS | GSR3 | GSTRIDR | GSZ | GT2GOD | GT4PLAY | GTA7 | GTBEN |
| GSANDAL | GSDONYX | GSHWES | GSMUM | GSR4 | GSTRING | GSZJAG | GT2HEVN | GT4RC | GTABLZT | GTBENZ |
| GSANDHU | GSDOT | GSIDHUG | GSMW | GSR5 | GSTRMN | GSZL1 | GT2IT | GT4RS | GTACADI | GTBJJ |
| GSANGEL | GSDPAWS | GSIG | GSMYASS | GSR8U2 | GSTRYDR | GSZO7 | GT2NV | GT4SWAP | GTACK | GTBKUP |
| GSANYL | GSDPUPS | GSIM | GSN1 | GSRAJ24 | GSTS58Y | GSZSAFM | GT2OO5 | GT4TT | GTAFLIP | GTBLA |
| GSB | GSDRIDE | GSIMMS | GSN4 | GSRC4 | GSTURBO | GSZSIS3 | GT2PUS | GT4US | GTAGRP | GTBLLTT |
| GSB31L | GSDS | GSING | GSN6 | GSREGAL | GSTYLE | GT | GT2RIDE | GT4WILL | GTAHH | GTBLNCE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GTBME | GTEDGES | GTGOOD | GTIMK1 | GTLLIF | GTNRIPD | GTP7 | GTRRIDN | GTST | GTVENOM | GU15 |
| GTBMW | GTEE | GTGRAD | GTIMK5 | GTLM | GTNRWDY | GTPACE | GTRRR | GTST4NG | GTVETTE | GU1789 |
| GTBMX | GTEE350 | GTGRAMY | GTIMK6 | GTLNBRG | GTNTHR | GTPALMA | GTRS | GTST90 | GTVIII | GU1LAMO |
| GTBOOST | GTEED | GTGREEN | GTIMK8 | GTLNGMA | GTNTOG | GTPE | GTRS776 | GTSTAGG | GTVIN3 | GU1TAR |
| GTBOSS | GTEEI | GTGRL | GTINLSR | GTLOST | GTNUPE | GTPKH | GTRSHRD | GTSTANG | GTVR4 | GU1TARS |
| GTBRBR7 | GTEEO | GTGTEAM | GTINUBY | GTLTOY | GTO | GTPLWED | GTRTEKC | GTSTUNG | GTW8CAR | GU1TARZ |
| GTBS | GTEEUP | GTGURL | GTINWME | GTLUCKY | GTO1 | GTPONY | GTRTINI | GTSUM | GTW8TUP | GU1TRZ |
| GTBT555 | GTEMGRL | GTGYAL | GTIONE | GTLYKME | GTO1MEX | GTPOOLS | GTRTS | GTSUM12 | GTWAGON | GU221 |
| GTBUCKD | GTEMRED | GTGZOOM | GTIPP | GTM1 | GTO2GO | GTPOOR | GTRUBY | GTSV10 | GTWAYCR | GU2MAN |
| GTBUZZ | GTEN | GTHANG | GTISLOW | GTM2 | GTO3R | GTPOWER | GTRUCK | GTSVRGY | GTWD | GU2MAN2 |
| GTBXXX | GTEPONY | GTHANG1 | GTITBK | GTM6 | GTO6 | GTPUNKT | GTRULES | GTSVW | GTWD2 | GU3 |
| GTBYE | GTEPRO | GTHAWG | GTITGRL | GTMACHE | GTO6O | GTPWR | GTRUM82 | GTSWFTY | GTWEE | GU3R3RO |
| GTBYEEE | GTERDUN | GTHAWK | GTITJAZ | GTMAIL | GTO6T9 | GTPZXT | GTRUMP | GTSWOLE | GTWMIS | GU3RITA |
| GTBYYYE | GTETER | GTHBRBI | GTITMAE | GTMAUI | GTO7 | GTR | GTRYD | GTSWU5 | GTWN63 | GU3VAR4 |
| GTC4V12 | GTETR | GTHC4T | GTITSXY | GTMCLE | GTO737R | GTR2 | GTRZ06 | GTSZ4 | GTWO | GU3VARA |
| GTCAKEZ | GTEUP | GTHCGTH | GTITSY | GTMDEVL | GTO8 | GTR3 | GTRZILA | GTSZOOM | GTWOAH | GU4RDS |
| GTCCCL | GTEUPGO | GTHD59 | GTIUP | GTME4K | GTODAVE | GTR4EVR | GTS | GTT | GTWOO | GU50 |
| GTCHA | GTEYE | GTHGIRL | GTIUPP | GTME83 | GTODEN | GTR7 | GTS02TB | GTT1 | GTWRSTL | GU560 |
| GTCHAR1 | GTF8TH | GTHING | GTIV | GTMGT | GTOEATR | GTRACER | GTS4 | GTT3 | GTWSOH | GU560RN |
| GTCHAR2 | GTF8TH2 | GTHM | GTIVI | GTMKR | GTOFAB | GTRAGTP | GTS4LTR | GTT5 | GTWTHIS | GU5TER |
| GTCHBTE | GTFAST | GTHMAGL | GTIVR6 | GTMNKEY | GTOFLY | GTRAILD | GTS55O | GTT79TA | GTWYC4R | GU6416 |
| GTCHKD | GTFD10 | GTHMMRD | GTIVRS | GTMNSN | GTOG | GTRAIN1 | GTS718I | GTT8 | GTWYCR | GU671 |
| GTCHLK | GTFD26 | GTHMRD1 | GTIVW | GTMOE36 | GTOGMOM | GTRAMG | GTS8 | GTTAGO | GTWYKAR | GU6CCI |
| GTCLAPT | GTFEVER | GTHMRD2 | GTIWHO | GTMONEY | GTOGRL1 | GTRAWR | GTSAMG | GTTAGS | GTX | GU77IA |
| GTCNTRD | GTFIERO | GTHMRGS | GTIX14 | GTMOPAR | GTOGRR | GTRAWRR | GTSC | GTTAIL | GTX2 | GU803 |
| GTCORSE | GTFIVEO | GTHNG | GTJ | GTMOVN | GTOHIO | GTRBS | GTSCRAP | GTTAPOO | GTX2GXP | GU88888 |
| GTCRET | GTFIVO | GTHOE | GTJCKTS | GTMSHEP | GTOING | GTRBYE | GTSDAZE | GTTC | GTXCN68 | GUABAO |
| GTCRUMP | GTFKT | GTHOMAS | GTJINXD | GTMSTG | GTOJOE | GTRDND | GTSGT | GTTDED | GTXGB | GUABI |
| GTCRUSH | GTFLDAD | GTHOME5 | GTJO822 | GTMUDY | GTOJR | GTRDNE | GTSHD | GTTES | GTYALYF | GUAC |
| GTCRZR | GTFO1 | GTHOMW | GTJOD | GTMUST | GTOL75 | GTRDONE | GTSHLBY | GTTHERE | GTYANG | GUACI01 |
| GTCS | GTFOH73 | GTHONEY | GTJONES | GTMV2 | GTOLEON | GTRDUDE | GTSHMNY | GTTHREE | GTYAONE | GUAHAN |
| GTCS07 | GTFOMA | GTHOOPS | GTJULIA | GTMV3 | GTOLS3 | GTRDUN | GTSHTDN | GTTIGER | GTYAP | GUAHO |
| GTCS13 | GTFOMW | GTHORN1 | GTK | GTMX5 | GTOMEX | GTREAPR | GTSII | GTTM1OO | GTYARN | GUAIZI |
| GTCS17 | GTFOOH | GTHRTY7 | GTK1 | GTN | GTOMEX1 | GTREKT | GTSIN5 | GTTM2DA | GTYASOM | GUAL |
| GTCS19 | GTFOOMW | GTHS24 | GTK5 | GTNAILD | GTOMMY | GTREVN | GTSLOW | GTTO | GTYASUM | GUALMNN |
| GTCS22 | GTFOOTW | GTHSSIX | GTK9 | GTNAILS | GTOMX85 | GTRFAN | GTSLR | GTTRASH | GTYBURG | GUALO |
| GTCS23 | GTFORE | GTHVNG | GTKELS | GTNBAGS | GTOMX92 | GTRFIXR | GTSLW | GTTRKID | GTYCKET | GUAM671 |
| GTCS5O | GTFORUS | GTI | GTKILLA | GTNBRGR | GTONE | GTRGEEK | GTSMC | GTTTYUP | GTYIUP | GUAM85 |
| GTCSO8 | GTFOX93 | GTI2 | GTKILLR | GTNBY | GTONIT | GTRGIRL | GTSMELD | GTTURBO | GTYMZ2 | GUAMBO |
| GTCW12 | GTFRGOD | GTI38O | GTKING | GTNBYU | GTONY | GTRGOD | GTSMOKD | GTTUWU | GTYOU1 | GUAMFLX |
| GTD4JAN | GTFSTBK | GTI40TH | GTKOO | GTNBZY | GTOO1 | GTRGRL | GTSMOKE | GTTYUP7 | GTYR6 | GUAMGOD |
| GTDANE | GTFTI | GTI4QB | GTKR | GTNCFFE | GTOO4 | GTRHOUS | GTSNAKE | GTTYUPP | GTYRBNY | GUAMGRL |
| GTDANET | GTFUN | GTI7 | GTL1 | GTNE8 | GTOOOOO | GTRIBE | GTSNK | GTU2 | GTYRSIX | GUAMUSA |
| GTDAVE | GTFURY | GTIBADI | GTL1NE | GTNFRGY | GTOPLES | GTRISH | GTSO718 | GTU3 | GTYUP19 | GUANA |
| GTDBAD | GTFURY8 | GTIBDE | GTLASHD | GTNFTW | GTOPRPL | GTRISHA | GTSO95B | GTUFF | GTYUP4 | GUANACO |
| GTDEB | GTG | GTIBOI | GTLEN | GTNGO | GTORGNZ | GTRIST | GTSOLAR | GTULKN2 | GTYUP68 | GUANON2 |
| GTDNET | GTGB | GTIBTCH | GTLEXUS | GTNGOLD | GTOSR | GTRJEDI | GTSOM | GTUMGRL | GTYUPGO | GUANS5 |
| GTDUCKD | GTGBMGR | GTICEZ | GTLIGHT | GTNHIGH | GTOSU | GTRKING | GTSONIC | GTUNES | GTYUPV8 | GUAP |
| GTE | GTGESUS | GTIDAD | GTLIKME | GTNIT | GTOUTOV | GTRLUVR | GTSOUL | GTUR6 | GTYYUP | GUAP215 |
| GTEAM | GTGF4ST | GTIDNA | GTLIMES | GTNLAID | GTOVR | GTRMAC | GTSPEED | GTURBK | GTZ2IN1 | GUAPA |
| GTEAM1 | GTGFAST | GTIGER | GTLIMO | GTNLCKY | GTOWA2B | GTRMAN | GTSPNKD | GTURBO | GTZ2IN2 | GUAPITA |
| GTEAM2 | GTGHOST | GTIGIRL | GTLIMO1 | GTNLOW | GTOWAO | GTRMAN1 | GTSPOT | GTURSIX | GTZ8 | GUAPITO |
| GTEATER | GTGHST | GTII | GTLIMO2 | GTNLS3R | GTOWNSN | GTRN | GTSPYDR | GTURSX | GTZBENT | GUAPO |
| GTEATR | GTGHSTD | GTIII | GTLIMO3 | GTNLSR | GTP | GTROUBL | GTSR | GTUSOME | GTZBY | GUAPOAF |
| GTEC614 | GTGIRL | GTIJOE | GTLINE | GTNMBLY | GTP1 | GTROUSH | GTSRACR | GTV | GTZKA | GUAPOF |
| GTECH | GTGLASS | GTILIFE | GTLINE1 | GTNP226 | GTP40TH | GTROUT | GTSRED | GTV1 | GTZOOM | GUAPOS |
| GTECH1 | GTGLP | GTILLC | GTLITE | GTNRAYS | GTP4CHS | GTROWDY | GTSS | GTV4 | GTZZZY | GUAPOXJ |
| GTECH76 | GTGNBAD | GTIME3 | GTLKY | GTNRDNE | GTP5OO | GTRR35 | GTSSSSS | GTV8 | GU101GU | GUAPUP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GUAPY | GUCCIXX | GUDVIBZ | GUGRBUG | GUJJAR4 | GULLWNG | GUMPIE | GUNGUY2 | GUNNRO1 | GUNTRNR | GURKIRT |
| GUARANA | GUCCY | GUDWUD | GUGU | GUJJAR9 | GULLY | GUMPIN | GUNHNT | GUNNRR | GUNTURU | GURKRPA |
| GUARARE | GUCH | GUEBER | GUGU2U | GUJJARG | GULLY7 | GUMPSTR | GUNIT | GUNNS1 | GUNUT | GURLBY3 |
| GUARD | GUCILYF | GUEITSJ | GUH | GUJJARR | GULMIRA | GUMPTRK | GUNIT1 | GUNNU | GUNWANT | GURLBYE |
| GUARD1 | GUCIO | GUEL | GUHHHHH | GUJJARS | GULO227 | GUMS | GUNIT13 | GUNNUT | GUNY | GURLD4D |
| GUARD2 | GUCKS1 | GUEL1 | GUHOYAS | GUJRAT | GULOOPY | GUMSHU | GUNIT2 | GUNNY | GUNY23 | GURLDAD |
| GUARD3 | GUCKS2 | GUELB | GUHRONA | GUJRAT1 | GULOX2 | GUMSO | GUNIT3 | GUNNY02 | GUNYH | GURLEY |
| GUARD4 | GUD | GUELBIH | GUI | GUJRAT5 | GULP | GUMSS | GUNIT35 | GUNNY1 | GUNYHWY | GURLEY2 |
| GUARD5 | GUD2GO | GUELMIM | GUICHE | GUJU | GULP111 | GUMTI | GUNIT8 | GUNNY18 | GUNYMOM | GURLMOM |
| GUARDEN | GUDBOI | GUEMAEL | GUICHO | GUKNIT | GULPIN | GUMY | GUNIT9 | GUNNY2 | GUNYSAC | GURLPLZ |
| GUARDME | GUDBOY | GUER1 | GUIDA | GUL | GULPNDZ | GUMYBER | GUNIT99 | GUNNY3 | GUNZ | GURLPWR |
| GUARDN | GUDBYE | GUER1TA | GUIDED | GULA | GULRAIZ | GUMYGAL | GUNJI | GUNNY8 | GUNZ69 | GURLTOY |
| GUARDNS | GUDDGNG | GUERA | GUIDEME | GULA1 | GULSHI1 | GUMYGRL | GUNK52 | GUNNY87 | GUNZEN | GURMAN |
| GUARDS2 | GUDDI | GUERA08 | GUIDEUS | GULAG | GULSONI | GUN | GUNKA5 | GUNNYB | GUNZER | GURNAZ |
| GUARDZ | GUDDOG | GUERA69 | GUIDI84 | GULAG4U | GULU | GUN1T | GUNKAS | GUNNYH | GUNZY | GURNOOR |
| GUARICO | GUDE | GUEREJA | GUIDO5 | GULALI | GULW1NG | GUN3R | GUNLADY | GUNNYK | GUNZZ | GURNZ |
| GUASON | GUDE1 | GUERENA | GUIDO76 | GULASAL | GUM | GUN4HYR | GUNLAKE | GUNNYM | GUO7 | GUROAKO |
| GUASTO | GUDENUF | GUERERI | GUIDOO | GULAU | GUM1 | GUNA | GUNMAN1 | GUNNYMC | GUOAN | GUROOO1 |
| GUATE | GUDERDE | GUERERO | GUIGE66 | GULBAR | GUMAL3 | GUNA73 | GUNMANN | GUNNYS | GUOKUI | GUROOO2 |
| GUATE10 | GUDETMA | GUERILA | GUIJOSA | GULBAR1 | GUMANEH | GUNABL8 | GUNMEN | GUNNYSS | GUOMKUI | GURPAL |
| GUATSI | GUDGAME | GUERITA | GUIL1A | GULBARI | GUMAR | GUNAMMO | GUNMETL | GUNNYT | GUPA | GURPLE |
| GUAV | GUDGIRL | GUERITO | GUILAMO | GULBDN | GUMB3AR | GUNAR24 | GUNMETZ | GUNNZ | GUPC | GURR |
| GUAVA | GUDGOD | GUERLY | GUILER | GULC92 | GUMBA1 | GUNATIT | GUNN01 | GUNNZY | GUPE | GURR4M |
| GUAYAPR | GUDGOD1 | GUERNZE | GUILIA | GULEZ | GUMBA58 | GUNAV | GUNN02 | GUNPLA | GUPEKC | GURRAM9 |
| GUB | GUDGREF | GUERO | GUILTE | GULF | GUMBALR | GUNCKL | GUNN03 | GUNPWDR | GUPITER | GURRAMS |
| GUB3UR | GUDGRF | GUERO05 | GUILTY1 | GULF3R | GUMBE | GUNCLE | GUNN1T | GUNR2 | GUPMMP | GURREN |
| GUBA | GUDGRL | GUERO23 | GUILTY2 | GULF9 | GUMBE1 | GUNCPT | GUNN2 | GUNRNER | GUPPE | GURRLLL |
| GUBADEV | GUDGRVY | GUERO50 | GUIMAMW | GULFC8 | GUMBINO | GUND4M | GUNN33 | GUNRNR | GUPPY18 | GURRLNY |
| GUBAGOO | GUDHUSB | GUERO75 | GUIN44 | GULFCFL | GUMBLZ7 | GUNDA | GUNN3R | GUNRR | GUPPY8 | GURROOP |
| GUBAN99 | GUDISE | GUEROU | GUIN50 | GULFCRT | GUMBO | GUNDA18 | GUNN4 | GUNRUP | GUPPYLV | GURRR |
| GUBARU | GUDIYA1 | GUERRA | GUIN626 | GULFCT | GUMBS17 | GUNDAM7 | GUNNA | GUNS1 | GUPS | GURRRRL |
| GUBASKI | GUDIYA5 | GUERRA1 | GUINDA | GULFER | GUMBY | GUNDAWG | GUNNA1 | GUNS2A | GUPTA15 | GURSEEN |
| GUBBS | GUDL1FE | GUERRA5 | GUINE | GULFFGT | GUMBY1 | GUNDELR | GUNNAR | GUNS4ME | GUPTAJI | GURSHAN |
| GUBBZ | GUDLA25 | GUERRAS | GUINNY | GULFGT3 | GUMBY13 | GUNDI | GUNNARR | GUNSET | GUPTAS | GURSHER |
| GUBE | GUDLAWD | GUESE | GUINS1 | GULFGUY | GUMBY16 | GUNDOG | GUNNDLR | GUNSEY | GUPTRCK | GURSLOW |
| GUBER | GUDLCK | GUESS | GUIRA | GULFING | GUMBY67 | GUNDOG1 | GUNNDOG | GUNSGT | GUPV | GURSOY |
| GUBER1 | GUDLIFE | GUESS1 | GUIRA2 | GULFKRT | GUMBZTJ | GUNDOG2 | GUNNDY1 | GUNSHOP | GUPY67 | GURT |
| GUBER2 | GUDLUCK | GUESS69 | GUIRE | GULFLVR | GUMDRP | GUNDOG7 | GUNNEE | GUNSHP | GURA | GURTAJ1 |
| GUBER3 | GUDLUV | GUESS72 | GUIRL | GULFRS | GUMDRP1 | GUNDUDE | GUNNELL | GUNSITE | GURAI | GURTH |
| GUBEUR | GUDLYFE | GUESSED | GUIRRO | GULFTDI | GUMER83 | GUNDY | GUNNER | GUNSMK | GURALA | GURTI |
| GUBO313 | GUDNEWS | GUESSHU | GUIRWEY | GULFTX1 | GUMGUM | GUNDY1 | GUNNER1 | GUNSMKE | GURALAA | GURTLE |
| GUCC | GUDNOW | GUEST | GUISSE | GULFVET | GUMGUMO | GUNDY2 | GUNNER2 | GUNSMOM | GURANMA | GURTY |
| GUCC1 | GUDNUFF | GUETUDE | GUIT4R | GULFW | GUMIBER | GUNEHWY | GUNNER4 | GUNSRUS | GURAQT | GURU |
| GUCCCI | GUDO | GUEUX | GUITAR | GULFWAR | GUMINO | GUNER21 | GUNNER5 | GUNSTAR | GURAQT1 | GURU1 |
| GUCCE24 | GUDOLBL | GUEV4RA | GUITAR1 | GULFWR | GUMMA2 | GUNER55 | GUNNER6 | GUNSTON | GURAQT2 | GURU13 |
| GUCCI01 | GUDOLRT | GUEVARA | GUITARA | GULGSHT | GUMMDRP | GUNEY | GUNNER8 | GUNSTR1 | GURARSH | GURU513 |
| GUCCI13 | GUDPUP | GUEY | GUITARB | GULL | GUMMER | GUNFFL | GUNNERN | GUNT1 | GURAYA | GURU9 |
| GUCCI21 | GUDRUM | GUF | GUITARS | GULL3Y | GUMMO | GUNFITR | GUNNERS | GUNT3R | GURBAAZ | GURUBEY |
| GUCCI22 | GUDRUN2 | GUFE29 | GUITO1 | GULLA2 | GUMMY | GUNFIX | GUNNEY | GUNTAJ | GURECKI | GURUDEV |
| GUCCI2U | GUDTIME | GUFF | GUITR | GULLETT | GUMMY5 | GUNFU | GUNNIE | GUNTCHR | GUREN | GURUE |
| GUCCI66 | GUDTMZ | GUFF2 | GUITRMN | GULLEY | GUMOJO3 | GUNFUEL | GUNNIEE | GUNTER | GURI | GURUG77 |
| GUCCI81 | GUDTRBL | GUFF24 | GUITRST | GULLEYH | GUMP | GUNFXR | GUNNIN | GUNTH3R | GURI13 | GURUJI7 |
| GUCCICL | GUDTYM | GUFF56 | GUJAR | GULLEYS | GUMP1 | GUNG | GUNNLAW | GUNTHAR | GURJAIS | GURUMEL |
| GUCCIGG | GUDURI | GUFFY | GUJAR1 | GULLI | GUMP4 | GUNGAL | GUNNNER | GUNTHER | GURJOT | GURUNG1 |
| GUCCIHC | GUDV1BZ | GUGGER | GUJARAT | GULLION | GUMP44 | GUNGEO | GUNNNS | GUNTHEZ | GURK1RT | GURUNG2 |
| GUCCII | GUDVBZ | GUGGS | GUJJ4R | GULLIT | GUMP52 | GUNGRL | GUNNO | GUNTHR | GURKHA | GURUNG3 |
| GUCCIRN | GUDVBZ2 | GUGI | GUJJALA | GULLS | GUMP72 | GUNGUN | GUNNR | GUNTHR1 | GURKI | GURUNG4 |
| GUCCIXJ | GUDVIBS | GUGOTIT | GUJJAR | GULLU7 | GUMPHUT | GUNGUS | GUNNR21 | GUNTI | GURKIR | GURUNGS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GURUONE | GUSTAV8 | GUVNOR | GUZRDGZ | GVFLEET | GVW1 | GWAGN | GWEG | GWIN8 | GWRW | GXPRNS |
| GURUSAI | GUSTAVA | GUVNUH | GUZVAN | GVGIRL | GVW3 | GWAGN1 | GWEILO | GWING | GWRYOYO | GXPTRBO |
| GURUSPA | GUSTEAU | GUWOP | GUZZ22 | GVGRC | GVW5 | GWAGN21 | GWEJR | GWINN01 | GWS | GXRSR |
| GURUVE | GUSTER | GUWOP16 | GUZZI | GVH | GVW7 | GWAGON | GWEN | GWINN02 | GWSALS | GXS |
| GURVEER | GUSTER1 | GUWOP91 | GUZZI12 | GVH1 | GVW8 | GWAGON1 | GWEN1 | GWINN03 | GWSHARK | GXSANDY |
| GURY | GUSTO | GUXC | GUZZLR | GVH2 | GVW9 | GWAGON7 | GWEN3 | GWINN08 | GWSVT | GXT |
| GUS | GUSTUG | GUY1 | GUZZLRR | GVHML | GW | GWAILO | GWEN5 | GWINNER | GWT | GXXDLUK |
| GUS1 | GUSZ57 | GUY7 | GUZZMAN | GVIBE | GW1 | GWALIOR | GWEN52 | GWINNIN | GWTBH | GXXR |
| GUS2 | GUTAG2U | GUYAG1 | GUZZO1 | GVIBES | GW10 | GWALKER | GWENAEL | GWINRYD | GWTW90 | GXXXR |
| GUS3LSG | GUTEMED | GUYANA1 | GV | GVIEW | GW1007 | GWALL | GWENB | GWINWHP | GWTWIND | GXZ |
| GUS4US | GUTFARM | GUYB | GV1 | GVILLE | GW1234 | GWALLA | GWENH1 | GWIRTZ | GWU | GY |
| GUS9GUS | GUTFHRT | GUYBBQ | GV1001 | GVING | GW126 | GWAMAX8 | GWENH2 | GWIZDOM | GWUDAD | GY0921 |
| GUS9O1O | GUTH1X | GUYBLZE | GV111 | GVINS | GW12PN | GWAMBI | GWENIE | GWIZZZ | GWUMED | GY4MTB |
| GUSA1 | GUTHERY | GUYCHI | GV114 | GVIRUS | GW13 | GWAMMY | GWENIVR | GWK | GWUMOM | GY531 |
| GUSAFL | GUTHIX | GUYD | GV18 | GVITGAS | GW15 | GWAMPA | GWENJA | GWK1 | GWVW | GY5811 |
| GUSANA | GUTHR1E | GUYGUY | GV1KP1 | GVITHL | GW1732 | GWANBI1 | GWENLXS | GWK2 | GWW | GY6 |
| GUSANO | GUTHRIE | GUYHOFF | GV2111 | GVIX | GW17AW | GWANMA | GWENNE | GWK3 | GWWIND | GY6183 |
| GUSBDE | GUTHX | GUYLEEN | GV23 | GVJ8 | GW18 | GWANNY7 | GWENNY | GWK4 | GWYN | GY66 |
| GUSBOT | GUTIAQP | GUYNLIZ | GV24 | GVK | GW1938 | GWAP | GWENOM | GWK5 | GWYNISL | GY7051 |
| GUSBUS | GUTLASS | GUYNOIR | GV2FCKS | GVKDKV | GW1959 | GWAPA1 | GWENP | GWK6 | GWYNN25 | GY86 |
| GUSBUS1 | GUTNTAG | GUYNURS | GV2SHTS | GVKR999 | GW1960 | GWAPA98 | GWENR | GWKW | GWYNS24 | GY89MY |
| GUSBUS2 | GUTRBAL | GUYNXDR | GV2UF | GVKRISH | GW1982 | GWAPBOY | GWENS | GWMB | GWYNTOM | GYAGADU |
| GUSBUS3 | GUTRFLY | GUYPA | GV3626 | GVL3 | GW1996 | GWAPINO | GWENSCL | GWMOM | GWZLY | GYAL8R |
| GUSCARL | GUTRGRD | GUYS392 | GV371 | GVLAKER | GW1LSON | GWAPO | GWENSON | GWMR1 | GX | GYALIS |
| GUSCT4 | GUTRMN5 | GUYS62 | GV43 | GVLUV | GW1NG | GWAPO1 | GWENVER | GWN1 | GX1 | GYANA |
| GUSDUST | GUTRMNY | GUYS67 | GV4N8L | GVM1 | GW20 | GWAR1 | GWENVR | GWN1VER | GX2156 | GYARADS |
| GUSE136 | GUTRZUG | GUYSINC | GV58 | GVMAGPI | GW21 | GWARDII | GWENVY | GWNBROK | GX3 | GYARDOS |
| GUSEME3 | GUTS | GUYSQ | GV60 | GVMEDAT | GW26 | GWARLZ | GWES | GWNFSHN | GX460 | GYAT |
| GUSFREK | GUTSY | GUYSQ2 | GV70 | GVMESUN | GW27 | GWARNER | GWEYNE | GWNISL | GX470 | GYAT69 |
| GUSGAL | GUTSYSS | GUYTAR | GV77 | GVMUL | GW3 | GWART | GWFARM2 | GWNIV3R | GX4GOLF | GYATA |
| GUSGPA | GUTT11 | GUYTRK | GV7OO | GVN | GW33 | GWAS | GWFARMS | GWNIVER | GX550 | GYATDNG |
| GUSGUS | GUTTER | GUYTWO | GV9 | GVN2FLY | GW35 | GWASH76 | GWFC77 | GWNIVR | GX6 | GYATT |
| GUSHER | GUTTER1 | GUYUTE | GV951 | GVNGIFT | GW365 | GWATKNS | GWG | GWNIVR2 | GX716 | GYATT10 |
| GUSHERS | GUTTERS | GUYVER2 | GV95WZ | GVNLYF | GW37 | GWAW17 | GWG3 | GWNN | GX72 | GYATTM5 |
| GUSHY | GUTTERZ | GUYY01 | GVA | GVNOFUX | GW375 | GWAY | GWG92R | GWNSELS | GX8 | GYATTT |
| GUSM | GUTTI | GUYZBNZ | GVA6 | GVNSMOM | GW4 | GWAYFB1 | GWGN | GWNSMOM | GXA | GYATTTT |
| GUSMC | GUTTR | GUYZTOY | GVAHOOT | GVO | GW41 | GWAYFB2 | GWGON | GWNSTCY | GXB | GYBATTF |
| GUSP66 | GUTTRZ | GUZ1 | GVAWY | GVOAIL | GW42 | GWB1 | GWH | GWNVER | GXC | GYBATUG |
| GUSS1 | GUTTS | GUZALUZ | GVB1 | GVONLY | GW45 | GWB7 | GWH1TE | GWNWN | GXCC1 | GYBING |
| GUSS2 | GUTTS1 | GUZEK6 | GVBACK | GVPAWS | GW4GN | GWBABY | GWHAT | GWO19OO | GXD | GYC |
| GUSS79 | GUTTULA | GUZEL58 | GVBAK2 | GVPINK | GW4GON | GWBANK | GWHIP | GWOO8O9 | GXDS59 | GYDDIUP |
| GUSSARD | GUTZ | GUZER | GVBLOOD | GVPRAZ | GW4MDC | GWBLOAN | GWHIZ | GWOOD | GXGE | GYDDOGS |
| GUSSI | GUTZ19 | GUZFAM | GVBSGRL | GVR24O7 | GW518 | GWC | GWHIZZ | GWOOD2 | GXGESF | GYDEYUP |
| GUSSIE | GUTZEE | GUZI | GVC | GVRJAYA | GW67 | GWC1 | GWHIZZZ | GWORTHY | GXIXX | GYDYUP |
| GUSSIE2 | GUTZEXP | GUZII | GVCATS | GVRMNT | GW7 | GWCABC | GWHNTR | GWOWLIN | GXLRX7 | GYED |
| GUSSLE | GUUCCI | GUZLGAS | GVCJRC | GVRUNR | GW71 | GWCIII | GWHPL | GWP | GXN | GYEDI |
| GUSST | GUUD | GUZM4N | GVE | GVS13S9 | GW74 | GWCPA | GWHTBFO | GWP4 | GXOR | GYENCS |
| GUSSTO | GUUD4U | GUZM4N1 | GVEGA97 | GVSCAD2 | GW82 | GWD4 | GWIDDY | GWPCW86 | GXORUPR | GYENYME |
| GUSSY | GUUDGRL | GUZMAN | GVEGRCE | GVT | GW8888 | GWDAD | GWIDO | GWPS103 | GXOXP | GYEO324 |
| GUSSY1 | GUUDLYF | GUZMAN4 | GVEHOPE | GVTCHEZ | GW91 | GWDK | GWIFE | GWR | GXP | GYETTA |
| GUST21 | GUUMBA | GUZMAN7 | GVELFE | GVTHANK | GW93CW | GWDOOLE | GWIL3 | GWR1GHT | GXP2OO8 | GYFA22 |
| GUST3 | GUURRR | GUZMANO | GVENOM | GVTHNKS | GW95 | GWE | GWIL73 | GWRACH | GXP4ME | GYFRGG |
| GUST3R | GUURRRL | GUZMANS | GVERB4 | GVTHNKZ | GWABI | GWE3 | GWILL71 | GWREED | GXP4ME2 | GYFST |
| GUSTAFI | GUUUUYS | GUZMANV | GVF4ME | GVTHX | GWAG | GWEBB | GWILLER | GWRIGH1 | GXP4US | GYGHOST |
| GUSTANG | GUV | GUZMANZ | GVFARM | GVTMUL | GWAGEN | GWEBBY | GWILLY1 | GWRJR | GXP7 | GYGLZ |
| GUSTAV | GUV5 | GUZMN | GVFBABE | GVTMULE | GWAGGON | GWEEDO | GWILSN | GWRMD | GXP9 | GYGLZ13 |
| GUSTAV1 | GUVICH1 | GUZOLEN | GVFD2 | GVUSMC | GWAGGY | GWEEN | GWILSON | GWRNDUP | GXPJAZZ | GYGY |
| GUSTAV2 | GUVNA | GUZOR70 | GVFJAZ | GVVETTE | GWAGIN | GWEENER | GWIN | GWRRA | GXPO9 | GYH |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| GYHKX | GYPC | GYPSY83 | GZ1LLA | GZUS4EK | H15HRT | H1LB1LY | H1STRY | H20VIEW | H2ODG | H2OTYM |
| GYLLIAN | GYPC1 | GYPSY88 | GZ2 | GZUS4US | H15TORY | H1LBLLY | H1STYLE | H20WFJR | H2ODIVE | H2OUUP2 |
| GYLTY | GYPC13 | GYPSY91 | GZ22 | GZUS777 | H16109 | H1LBLY | H1SVETT | H20WGN | H2ODOC | H2OVIEW |
| GYM | GYPC1SV | GYPSY96 | GZ28 | GZUSCAN | H16E | H1LCLMR | H1SWIFE | H2167 | H2ODOG | H2OWASH |
| GYM4 | GYPC2 | GYPSYB | GZ289 | GZUSIS | H16Y | H1LIFE | H1T1DE | H21B | H2ODOGG | H2OWORX |
| GYM4LYF | GYPC3 | GYPSYGL | GZ293 | GZUSIZ | H17 | H1LL1E | H1TCHKR | H22 | H2ODUDE | H2OWRKS |
| GYMALE | GYPC74 | GYPSYGR | GZ399 | GZUSJOY | H1701 | H1LLARD | H1THERE | H22801 | H2ODUG | H2OYOGI |
| GYMAS | GYPCBOY | GYPSYII | GZ40 | GZUSLVS | H1701D | H1LLBLY | H1TIDE | H22AYE | H2OER | H2P |
| GYMBO | GYPCE | GYPSYJ | GZ5 | GZUSNME | H1701E | H1LLBOY | H1TIT | H22LUDE | H2OFLLS | H2PDUQ |
| GYMBUM | GYPCROZ | GYPSYJO | GZA1MAS | GZUSONE | H1701F | H1LLS | H1TME | H22SWAP | H2OFOWL | H2PIT |
| GYMFDEL | GYPCS | GYPSYJP | GZAG | GZUSSVS | H1701G | H1LLTOP | H1TOWER | H2347 | H2OFUN | H2PIZZA |
| GYMFRO | GYPCWGN | GYPSYLB | GZAIMSU | GZUZ1 | H17537 | H1LLY | H1UG1Y | H23507 | H2OGAL | H2PRO1 |
| GYMINAE | GYPCY | GYPSYMA | GZAPF | GZVETTE | H1785 | H1LTNER | H1V1B1N | H24LAKE | H2OGEO | H2R |
| GYMINI | GYPJKU | GYPSYO1 | GZBEEZ | GZVUE | H18 | H1LTON | H1VLCTY | H24R | H2OGIRL | H2RCJM |
| GYMJIM | GYPP | GYPSYQ | GZBTOO | GZWIFE | H19 | H1M | H1VLTG | H2750 | H2OGRL | H2ROE2 |
| GYMJONZ | GYPRIDE | GYPSYQN | GZC1 | GZWIFEY | H1948 | H1M8NC | H1VLTGE | H2833 | H2OHAZE | H2S |
| GYMKHNA | GYPS1 | GYPSYQU | GZCOW | GZZRD | H194Y | H1MA1NT | H1VOLTG | H2873 | H2OHD | H2SERV |
| GYMKING | GYPS13 | GYPSYR | GZDRIVE | H | H195Y | H1MBO | H1W | H29A | H2OHH | H2SKI |
| GYML1FE | GYPS3A | GYPSYRD | GZEEGRL | H011Y | H1961H | H1MMY | H1WAY1 | H2A | H2OHIGH | H2SQD |
| GYMLETE | GYPSEA | GYPSYRZ | GZELLE | H011YWD | H196Y | H1MOTHY | H1WINDS | H2AJ4VR | H2OICE | H2SUT |
| GYMLIFE | GYPSEAS | GYPSYS | GZEP | H03SMAD | H1975 | H1MSELF | H1XLC2 | H2BEAST | H2OJOB | H2T |
| GYMLYFE | GYPSEOO | GYPSYS2 | GZFAVOR | H06VETT | H1985 | H1NATA | H1Y | H2CBELL | H2OKEWL | H2THED |
| GYMMY | GYPSHN | GYPSYT3 | GZFBQE | H10 | H19NID | H1NES | H1YBEE | H2DAVIS | H2OKID2 | H2TOY |
| GYMN | GYPSI | GYPSYWM | GZHENG | H1008 | H19Y | H1NKLE | H1Z | H2E2COC | H2OKING | H2VETTE |
| GYMNAST | GYPSI3 | GYPSYY | GZHUBBY | H1016 | H1A | H1O | H1ZGRL | H2EATR | H2OKINS | H3 |
| GYMNSTD | GYPSI47 | GYPZ | GZILA | H1034 | H1ALPHA | H1OBUX | H1ZNBRG | H2FAST | H2OKNG2 | H3007 |
| GYMNSTX | GYPSI73 | GYPZ9 | GZILLA | H1045 | H1BACH1 | H1OCTAN | H2001 | H2FLA | H2OKUHL | H3008 |
| GYMPIRE | GYPSIE | GYPZCAT | GZILLA1 | H105A | H1BOY | H1OFCER | H2018N | H2FST | H2OLADY | H305 |
| GYMR | GYPSIE1 | GYPZSOL | GZIML8 | H105T | H1BUDDY | H1OFCIR | H204BIC | H2FYM | H2OLIF | H3110 |
| GYMRAT | GYPSIE2 | GYPZY | GZIMMY | H1080 | H1BYE | H1OFFCR | H20AERO | H2GYST | H2OLILY | H311CAT |
| GYMRAT1 | GYPSIES | GYRENE | GZINE | H10C | H1C | H1OFICR | H20BLU | H2H4EVR | H2OLOX | H311KAT |
| GYMRAT2 | GYPSIEZ | GYRLDAD | GZLLA | H10LYF | H1CK3Y | H1OH1O | H20BOSS | H2HHI | H2OLVR | H311KTY |
| GYMRAT3 | GYPSII | GYRO1 | GZLNGAS | H10NPSI | H1CKS | H1ONPSI | H20BOY3 | H2HUMR | H2OMNY | H311PUP |
| GYMRATT | GYPSOL | GYROCNR | GZLVUS | H10NUT | H1D | H1OOO | H20BRAN | H2JTS | H2ONO | H311RZR |
| GYMRUSA | GYPSOUL | GYROMAN | GZLYBER | H10STU | H1D4LGO | H1OSLVR | H20CAT | H2MAYOR | H2OONE | H312 |
| GYMSETS | GYPSPAW | GYROPNK | GZM | H1111 | H1DAL60 | H1OST1 | H20COOL | H2MAZZ | H2OOOOO | H31B |
| GYMSHRK | GYPSY | GYROTME | GZM5 | H111A | H1F1VE | H1OSTA | H20DAWG | H2NYC | H2OPLAY | H31FER |
| GYMSIS | GYPSY01 | GYSGT5 | GZMCACA | H111H | H1GAY | H1P2BSQ | H20DOG | H2O2D4U | H2OPOLO | H32N |
| GYMSUV | GYPSY06 | GYSGTD | GZMN392 | H113 | H1GGY | H1PH1P | H20FIRE | H2O4FUN | H2OPREF | H33LER |
| GYMSWAG | GYPSY1 | GYSGTO | GZMONIC | H115D | H1GHER | H1PHOP | H20FOUL | H2O4LFE | H2OPRF | H33LTO3 |
| GYMT1ME | GYPSY10 | GYSOT1 | GZNDHYT | H11820 | H1GHL1N | H1PP13S | H20FREE | H2O4ME | H2OPRO | H33R |
| GYMTCH | GYPSY16 | GYT3UP | GZO | H11OKTY | H1GHLFE | H1PP1E | H20FUNN | H2OAGO | H2OROKZ | H33T |
| GYMTIME | GYPSY18 | GYTEUP | GZOD | H11Q | H1GHR | H1PP1E1 | H20GIRL | H2OBAYB | H2OSEED | H3419 |
| GYMVET | GYPSY20 | GYTIUP2 | GZOHIO | H11YEAH | H1GHTEC | H1PPO | H20GUY1 | H2OBB | H2OSGRL | H34ANDI |
| GYMX | GYPSY21 | GYTRDUN | GZONE6 | H11Z | H1GHVLT | H1PUDDN | H20HEAT | H2OBOAT | H2OSGT | H34MEE |
| GYNEAUX | GYPSY3 | GYTTYUP | GZONYX | H125 | H1H | H1R1NG | H20JET | H2OBOI | H2OSIDE | H34TH3N |
| GYNGR | GYPSY32 | GYTYUP | GZR | H126S | H1HFTY | H1RING | H20KUHL | H2OBOY | H2OSIX | H34THER |
| GYNGUY | GYPSY48 | GYU8 | GZR1 | H12OBX | H1HUMR | H1ROLER | H20LIFE | H2OBOY1 | H2OSKE | H350 |
| GYNTFAN | GYPSY4U | GYUN | GZRHD | H13 | H1ITSME | H1RZEL | H20LOO | H2OBUFF | H2OSKI3 | H350F |
| GYNXT1 | GYPSY6 | GYY | GZRI3 | H138 | H1K | H1S | H20LVR | H2OBUOY | H2OSKI4 | H36S |
| GYOHIO | GYPSY66 | GYYAATT | GZRS | H13D | H1K1NG | H1SBENZ | H20LYF | H2OCAR | H2OSKIZ | H377CTY |
| GYONGYI | GYPSY70 | GYYYAT | GZSFREK | H13STL | H1KAR1 | H1SBEST | H20MELN | H2OCHAD | H2OSS | H38Y |
| GYOROK | GYPSY71 | GZ1 | GZSLVSU | H14J | H1KED | H1SFAV3 | H20NUT | H2OCLR | H2OTEC | H39T |
| GYOUNG | GYPSY73 | GZ12 | GZSNB | H1515 | H1KEOH | H1SGLRY | H20PAYS | H2OCLR1 | H2OTECH | H3ADY |
| GYOUNG1 | GYPSY74 | GZ14 | GZSQEEZ | H1516 | H1KEON | H1SHEMI | H20PWR | H2OCO2 | H2OTIME | H3ARTS |
| GYOZA | GYPSY75 | GZ15 | GZSZ | H1550M | H1KERS | H1SNSSN | H20SIDE | H2OCOOL | H2OTOYS | H3ATH |
| GYP5Y10 | GYPSY77 | GZ18 | GZTAXI | H15840 | H1KING | H1SSSS | H20SKIS | H2OCTTR | H2OTOYZ | H3ATH3N |
| GYP8Y | GYPSY79 | GZ1LA | GZUS1ST | H15B | H1LANDR | H1STNRD | H20SUN | H2OCUTR | H2OTRUK | H3ATHC |

```
H3ATHEN   H3LLO     H3RFUN    H3YBLUE   H4MST3R   H60SAR    H8BNGL8   H8ISBAD   H8RSNV2   H8YOU     HA6I6I
H3ATHER   H3LLOKT   H3RGT1    H3YBUD    H4MSTER   H6107     H8BNL8    H8ITHER   H8SGNH8   H8ZEO3    HA81
H3ATHN    H3LLOM8   H3RGTO    H3YH3Y    H4MSTR    H614      H8BNPO    H8ITHRE   H8SMUD    H8ZLWD    HA82BU
H3AVEN    H3LLRSN   H3RH3MI   H3YJUD3   H4N50LO   H624      H8BOGEZ   H8KIDS    H8SNO     H8ZWNTR   HA8IBI
H3AVY     H3LLRZN   H3RHEMI   H3YJUDE   H65LJK    H8BR33D   H8KILLS   H8SNOW    H90C      HA8LUZN
H3AVYD    H3LLRZR   H3RJ33P   H3YLSTN   H4NDRIX   H661M     H8BREED   H8KILS    H8SRAIN   H90H      HA8ON
H3BOTM3   H3LLY3A   H3RJEEP   H3YNANA   H4NDY     H666      H8BUMPS   H8LIARS   H8SUNC    H911S     HA90
H3BR3W    H3LLYA    H3RJP     H3YNOW    H4NEUL    H66666    H8BYNGS   H8LIFE    H8SWNTR   H9198N    HA97HA
H3BREW7   H3LLYEA   H3RLOSS   H3YSIRI   H4NN4H    H666D     H8CHEVY   H8LMN8R   H8T2W8T   H93F      HAA1
H3C       H3LOKTY   H3RM1N1   H3YSUGA   H4NSOLO   H67D      H8CLKB8   H8LUZN    H8TAXES   H93H      HAAAAAY
H3CTOR    H3LRAZN   H3RM3S    H3YSUGR   H4NUM4N   H67K      H8COLD    H8M       H8TCKTS   H944      HAAAAH
H3DACH3   H3LRAZR   H3RMAN    H3YUGLY   H4PPY     H67S      H8CONES   H8M3NOW   H8TED     H94J      HAAAAM
H3DBNGR   H3LRZN    H3RMES    H3ZI2X    H4PYGMA   H69       H8COV1D   H8MARX    H8TED1    H97H      HAAAAY
H3DGHOG   H3LRZOR   H3RMOSA   H40976    H4RAMBE   H692      H8COVID   H8MAYHM   H8TED52   H97M      HAAALP
H3DGSKT   H3LS3L    H3RMRS    H4117     H4RD1N    H69D      H8CRHNS   H8MEIDC   H8TEFUL   H982FKL   HAABIBI
H3DIDIT   H3LTZ1    H3RMSSN   H41C      H4RDNO    H6LLIS    H8CRWDS   H8MENOT   H8TEM     H9999     HAAC33
H3DON     H3LTZ2    H3RND32   H41KYUU   H4RDR     H6WAGON   H8CURBS   H8MIC     H8TERZ    H99999    HAACPA
H3DTOOL   H3LTZEL   H3RNDZ    H41LS8N   H4RDWRK   H7        H8CWBYS   H8MUD     H8TERZ2   H9999A    HAADI
H3DW1G    H3LV3Y    H3RNSSN   H4335     H4RLE     H721H     H8D       H8MYST8   H8TFL     H99D      HAAGERZ
H3DWI6    H3LYA     H3RO3S    H44       H4RLEY    H7274     H8DCT     H8NAS     H8TFUL    HA        HAAGTO
H3DWIG    H3LZB3L   H3ROLLN   H447      H4ROON    H72H      H8DEER    H8NDASS   H8TFUL1   HA022     HAAHA
H3DWYG    H3M1PWR   H3RON     H450      H4RPUA    H750      H8DEEZ    H8NKIT    H8TIN     HA04      HAAHAA
H3F       H3M1SRT   H3ROS3    H45X      H4RR1S    H777      H8DES     H8NME     H8TKTS    HA08      HAAHAHA
H3FN3R    H3MAN     H3RQL3S   H45Z      H4RRIS    H777F     H8DGAME   H8NMUD    H8TME     HA1111    HAAJMA
H3FORH2   H3MDUP    H3RR3RA   H467AAL   H4RSHU    H77814    H8DIRT    H8NN7HS   H8TNLF    HA115     HAANGON
H3FTY     H3MIBEE   H3RRERA   H48D      H4RV3Y    H812      H8DLCLY   H8NOONE   H8TNO1    HA11NA5   HAANGRY
H3GONE    H3MIBO1   H3RRON    H49J      H4RY4N4   H823PTT   H8DROLA   H8NOT     H8TOBL8   HA13YS    HAAPPY
H3H3GOT   H3MII     H3RRTOY   H4A       H4RYPTR   H823PUT   H8DRVEN   H8NTTUN   H8TOOW8   HA17      HAAPPY2
H3IDZ     H3MIKAT   H3RSCAT   H4ART     H4SAN     H82BLA8   H8DSOUL   H8NUS     H8TOW8    HA17ZIA   HAARAV
H3IF3R    H3MINOW   H3RSCH4   H4BI8I    H4SHIRA   H82CHIP   H8DTUN    H8OHIO    H8TOWRK   HA19      HAARCAR
H3IFER    H3MIPWR   H3RSH     H4BIBI    H4TCHR    H82CIT    H8DUC     H8ONH8R   H8TPPL    HA1DER    HAARDR
H3IRESS   H3MIRT    H3RSH1T   H4BOXER   H4TGB     H82COOK   H8DUCKS   H8ONM3    H8TR3D    HA1L2UM   HAARETZ
H3K       H3MPME    H3RSH3Y   H4CHI     H4TNS     H82FLY    H8DUCKZ   H8ONME    H8TRAIN   HA1L3Y    HAAS
H3KYEAH   H3NDO     H3RSHEY   H4CK3R1   H4TUSA1   H82LOS    H8DUKE    H8ORADE   H8TRBWR   HA1LBLU   HAAS01
H3L1VES   H3NDRIX   H3RSS     H4CKER    H4UCLE    H82LOSE   H8DZCAT   H8PAVMT   H8TRED    HA1LEY    HAAS5
H3L3NA    H3NDRX    H3RSUBI   H4DES     H4UDI     H82LUZ1   H8DZKAT   H8PENS    H8TRID    HA1LS     HAASE1
H3LAFST   H3NDY     H3RTAHO   H4DNFLD   H4UNT3D   H82MISS   H8EDON    H8PEOPL   H8TRR     HA1LST8   HAASGNG
H3LBNDR   H3NICKN   H3RTJ     H4EVER    H4UNTD    H82STOP   H8EHOPE   H8PEPL    H8TRV6    HA1LY3S   HAASHU
H3LCAT    H3NRY1    H3RTOY    H4EVR     H4UNTED   H82WAIT   H8ERADE   H8PETA    H8TRZ     HA1RCUT   HAAWG
H3LH3IM   H3NSON    H3RTOY2   H4GWLLA   H4USA     H82WLK    H8ERAID   H8PLOUT   H8TSNOW   HA1RDVA   HAAWOH
H3LIOS    H3NT4I    H3RTRCK   H4HOGS    H4VOC     H82WRK    H8EVRE1   H8PPY     H8TTTUN   HA1RGRL   HAAX
H3LIV3S   H3NTA1    H3RTRK    H4HOME    H4VVOC    H83PUT    H8EXP1    H8PTSD    H8TUN     HA1RIAM   HAB1B1
H3LKAT    H3NTAI    H3RTRUK   H4ILS8N   H4WGG     H83S      H8FAGS    H8PVMT    H8UGERY   HA2EL     HAB1B11
H3LKATT   H3NTIE    H3SSLA    H4ILYA    H4WK2A    H84WAT    H8FORDS   H8RADE    H8URFAC   HA357     HAB1BI
H3LKITN   H3POOLS   H3SSLER   H4J       H4WKTUA   H855MPH   H8FUL     H8RB8K    H8URFCE   HA3AP     HAB1BTY
H3LL1ON   H3R       H3T       H4KUN4    H4YLEY    H8668N    H8FULAF   H8RBAIT   H8UTO     HA3IB1    HAB5
H3LL3R    H3R1NG    H3TH3N    H4KUNA    H4ZB1N    H87PINS   H8FULLL   H8RBYE    H8VDUB    HA4141    HABA21
H3LLBNT   H3R3TIC   H3TTI     H4LA31A   H52       H88       H8FUMES   H8RCR8R   H8WNTER   HA44      HABAIB
H3LLCAT   H3RBENZ   H3UMMER   H4LOW3N   H555      H881      H8FXS     H8RDUBS   H8WNTR    HA4VICK   HABAK
H3LLCT    H3RBI3    H3USA     H4LYRIC   H56789    H883D     H8GAS     H8RED     H8WNTR2   HA50MPG   HABANRO
H3LLDOG   H3RBIE    H3VANZ    H4M       H5712C    H8888X    H8GEESE   H8RFUEL   H8WNTR3   HA55AN    HABARI
H3LLHND   H3RBMW    H3VNSNT   H4MCHOI   H599      H88N      H8GREY    H8RHASH   H8WORK    HA5H1RA   HABASH
H3LLHWK   H3RBO     H3WITT    H4MEECH   H5AFO1    H8ALL     H8H       H8RHRTR   H8WORKN   HA5RB7    HABAWY
H3LLISH   H3RC8D    H3WSTON   H4MF4M    H5HIT     H8ALOFU   H8H8RS    H8RMAKR   H8WRK     HA63VS    HABAYEB
H3LLK4T   H3RCAD    H3XG1RL   H4MM3R    H5TATE    H8ALYAL   H8HURTS   H8ROAD    H8WURKN   HA6572    HABBB7
H3LLKAT   H3RCEDZ   H3XGIRL   H4MMER    H5TNN     H8ALZ     H8IIBL8   H8RPRUF   H8XGN     HA666     HABBI
H3LLKTN   H3REKTY   H3XUL8R   H4MMSTR   H6        H8AUDI    H8IIW8    H8RSH8    H8YALL    HA68      HABBIB
H3LLKTY   H3RFAVE   H3YBABE   H4MRDWN   H602L     H8BNBRK   H8IRPRO   H8RSNV    H8YDEN    HA6EPLH   HABBIBI
```

```
HABBIE   HABU525  HADA1    HADTO    HAGASR   HAHAHA2  HAIIL    HAILVC   HAIROO7  HAKAM    HALBERG
HABEAS   HABU71   HADA67   HADTO2   HAGATHA  HAHAHAA  HAIJAG   HAILWV1  HAIRPHD  HAKAN    HALCAR
HABEB    HABUYAH  HADAHAV  HADTOO   HAGER    HAHAHAH  HAIKYU   HAILWVA  HAIRPIN  HAKANFB  HALCAT
HABEBE   HABYEEE  HADALEE  HADUKEN  HAGER01  HAHAHEY  HAIKYUU  HAILWVU  HAIRPLG  HAKE     HALCYON
HABEBEE  HABZ1    HADASA   HADY33   HAGER1   HAHAIDK  HAIL     HAILYA   HAIRPRO  HAKEEL   HALDANE
HABEBI   HABZBOZ  HADASOL  HADYIA   HAGEREY  HAHAJK   HAIL144  HAILYAH  HAIRPST  HAKEEM   HALDAR
HABEBT   HABZFAN  HADAWAY  HADYN    HAGERJR  HAHALOL  HAIL2    HAILYOU  HAIRQN   HAKEM1   HALDEX
HABEBTI  HAC      HADCASH  HAECHI   HAGERTY  HAHAMG   HAIL22   HAILZMC  HAIRRIG  HAKER    HALDEY1
HABEEB   HAC1     HADCO    HAEHN    HAGERY   HAHAMRJ  HAIL23   HAILZNO  HAIRSE   HAKI     HALDON
HABEEBI  HACEKIH  HADD1NG  HAELI    HAGFAN1  HAHANO   HAIL2IU  HAIMARK  HAIRSLR  HAKIM    HALE10
HABEEBT  HACH     HADDAD   HAELYN   HAGG22   HAHAOIL  HAIL2M   HAINS7   HAIRSP1  HAKIM1   HALE11
HABEGT5  HACH777  HADDADS  HAEO118  HAGGIS   HAHARU   HAIL2UM  HAIOFCR  HAIRSP2  HAKIMI   HALE16
HABEIBI  HACHAA   HADDEN6  HAERR12  HAGGY    HAHASTI  HAIL2V   HAIR101  HAIRSS   HAKIMM   HALE1GH
HABELLA  HACHAAA  HADDIE   HAF2CRZ  HAGGY1   HAHAV6   HAIL5    HAIR227  HAIRSTY  HAKIMOM  HALE2
HABENRO  HACHALU  HADDING  HAF3R    HAGGYTM  HAHAWRX  HAIL66   HAIR2DU  HAIRSVR  HAKJOB   HALE22
HABER    HACHIKO  HADDIX   HAFADA   HAGIE    HAHAXD   HAIL666  HAIR4CE  HAIRTAN  HAKKA    HALE717
HABES    HACHIVI  HADE5    HAFADAI  HAGLER1  HAHAYES  HAIL73   HAIR4U   HAIRTHY  HAKONE   HALE93
HABIB    HACII    HADEEL   HAFADAY  HAGN     HAHC101  HAIL76   HAIR6    HAIRWLD  HAKONE1  HALECAT
HABIB1   HACIM    HADEER   HAFALI   HAGOOD   HAHC708  HAIL94   HAIRA    HAIRWRK  HAKOONA  HALEE
HABIBA   HACITY   HADEL    HAFDED   HAGOOD2  HAHF7    HAILB8   HAIRAJL  HAIRWZ   HAKRA    HALEKAT
HABIBAF  HACK1    HADELYN  HAFDOZN  HAGOTEM  HAHGAS   HAILC1O  HAIRAMI  HAIRZEN  HAKTOOA  HALELE
HABIBE   HACK1T   HADES    HAFEEZ   HAGOTU   HAHKEY   HAILCAT  HAIRBYM  HAIS222  HAKTUAH  HALEN
HABIBI1  HACK3R   HADES1   HAFER    HAGR1D   HAHMPG   HAILDMG  HAIRBYT  HAISAI   HAKTUH   HALENAH
HABIBI2  HACK4    HADES13  HAFFPNT  HAGRD    HAHN1    HAILE    HAIRBZ   HAITCH   HAKU     HALENAW
HABIBII  HACK44   HADES50  HAFFULL  HAGRID1  HAHN12   HAILE2   HAIRCRA  HAITH22  HAKU31   HALENO1
HABIBO   HACKED   HADES86  HAFH5    HAGROML  HAHN25   HAILEA   HAIRDNI  HAITHCX  HAKUHO   HALERZR
HABIBR   HACKED1  HADESS   HAFHERS  HAGS34   HAHNDAH  HAILEE   HAIRDO   HAITI    HAKUMAT  HALESK
HABIBT1  HACKER1  HADFUN   HAFIES   HAGSCJ   HAHNDUH  HAILES   HAIRDO5  HAITI04  HAKUNA   HALESS
HABIBTI  HACKERS  HADHOPE  HAFJCF   HAGSGT   HAHNER   HAILEY   HAIRDOC  HAITI1   HAKUNAA  HALESSS
HABIBTY  HACKETT  HADI     HAFJCF2  HAGSH1   HAHNFRM  HAILEY2  HAIRDR1  HAITI20  HAKUNNA  HALETAX
HABIBY   HACKI    HADI01   HAFLING  HAGSJAG  HAHNGRL  HAILEY3  HAIRDRM  HAITZAY  HAKUTO   HALEY
HABIFF   HACKII   HADI1    HAFLNG   HAGSOLO  HAHNS    HAILEY7  HAIRDU   HAIU     HAL1     HALEY1
HABIG9   HACKMAN  HADI505  HAFM1NE  HAGZ     HAHV8    HAILEYJ  HAIRDU1  HAIYAA   HAL1ING  HALEY10
HABIIBI  HACKME   HADIADZ  HAFMINE  HAGZ70   HAI      HAILFOX  HAIRDVA  HAIYAN   HAL31GH  HALEY2
HABIL    HACKMN   HADIS    HAFMOON  HAGZA    HAI2U    HAILFRD  HAIREFX  HAJAHRN  HAL3IGH  HALEY23
HABINIB  HACKN    HADJ     HAFMPTY  HAH11C   HAI9     HAILG8   HAIRES   HAJBABS  HAL3Y    HALEY28
HABIT    HACKNEY  HADJA    HAFNER   HAH3     HAIBABY  HAILGOM  HAIREXP  HAJC7    HAL4     HALEY75
HABITUD  HACKS    HADJI    HAFNESS  HAH8     HAIBENZ  HAILGTE  HAIRFIX  HAJDUKS  HAL5     HALEYA
HABK223  HACKS2   HADJOO   HAFNHAF  HAHA     HAIBLA   HAILKAT  HAIRFLP  HAJEAN   HAL7     HALEYB
HABLAME  HACKSC8  HADJOO2  HAFNUT   HAHA1    HAIBOSO  HAILM    HAIRFXR  HAJEM    HAL8SUS  HALEYEA
HABN3RO  HACKTHS  HADKIDS  HAFNUTS  HAHA392  HAID3R   HAILMI1  HAIRGDS  HAJERAH  HAL9K    HALEYEH
HABNADA  HACKV    HADKINS  HAFP1NT  HAHA4    HAIDADZ  HAILOQN  HAIRGOD  HAJH2    HALA     HALEYG6
HABON    HACKVI   HADLEA   HAFSA    HAHA555  HAIDAR   HAILPIT  HAIRHUT  HAJI     HALA01   HALEYK
HABOOB   HACKVII  HADLEY   HAFSA13  HAHA707  HAIDARA  HAILREL  HAIRIAM  HAJI819  HALA1    HALEYO
HABOOBZ  HACKY    HADLEY1  HAFSA7   HAHAA    HAIDER   HAILS    HAIRIGO  HAJIME   HALAAA   HALEYP
HABOOST  HACKYS   HADLEY2  HAFSAH   HAHAAA   HAIDERS  HAILS1   HAIRIKA  HAJIMI   HALAB21  HALEYRN
HABOXE   HACP30   HADLEY6  HAFT     HAHAAMG  HAIDES   HAILS19  HAIRJBZ  HAJJE    HALAGAN  HALEYTC
HABOXY   HAD      HADMONY  HAFUN1T  HAHABRR  HAIDIEE  HAILS7   HAIRJOR  HAJJI    HALAL    HALEYV
HABR     HAD1EY   HADNFLD  HAFUNT   HAHABYE  HAIDO    HAILS8N  HAIRLDG  HAJNIK   HALALA   HALEYW
HABS1    HAD2BU   HADOK3N  HAFUNYT  HAHACAR  HAIDY    HAILST   HAIRLFE  HAJPE5   HALAPNO  HALEZL1
HABS22   HAD2BY1  HADOKN   HAFWILD  HAHAEPA  HAIFA    HAILTO   HAIRLOX  HAK2A    HALARA   HALF
HABS24   HAD2GET  HADOOL   HAG8     HAHAEVO  HAIFAA   HAILTOM  HAIRLYF  HAK2AH   HALARM   HALF1
HABS4LF  HAD2HVE  HADOUKN  HAGAN1   HAHAGAS  HAIFAM   HAILTTR  HAIRMAN  HAK2UH   HALARU   HALF2
HABSFAN  HAD2HVT  HADRAME  HAGANE   HAHAGM   HAIFENG  HAILTYR  HAIRMD1  HAK3R    HALAWA   HALF2GO
HABSGO   HAD33Z   HADRAMI  HAGANS   HAHAGR8  HAIFIT   HAILUM   HAIRMJ8  HAKAB    HALAWEN  HALF3
HABSRL   HAD3N    HADRIAN  HAGAR2   HAHAH    HAIHAI   HAILUM1  HAIRMMD  HAKAI    HALAY    HALF912
HABU1    HAD3S    HADS     HAGARS   HAHAHA   HAIHUI   HAILUM2  HAIRO    HAKAIM   HALAZIA  HALFAM
HABU2    HADA     HADS10   HAGAS    HAHAHA1  HAIIIX3  HAILV8R  HAIROB   HAKAIM1  HALBANO  HALFAR8
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HALFASS | HALL88 | HALO23 | HAM1PWR | HAMFITR | HAMMS | HAMSTR2 | HANAKSH | HANDS88 | HANIYA | HANNAHZ |
| HALFAST | HALLA | HALO2GO | HAM1V | HAMG | HAMMY1 | HAMSTRB | HANAMEI | HANDS9 | HANIYAH | HANNAJO |
| HALFAV8 | HALLAG | HALO3 | HAM2OND | HAMHA | HAMMY13 | HAMSTRS | HANAOKA | HANDSOM | HANJIII | HANNAK2 |
| HALFAWD | HALLAM | HALO34 | HAM3 | HAMHNDS | HAMMY2 | HAMSTRZ | HANAPAA | HANDSON | HANK01 | HANNAN |
| HALFAY | HALLAM1 | HALO50 | HAM3R | HAMI | HAMMY2X | HAMSWA | HANARA | HANDTCH | HANK1 | HANNAS |
| HALFCAB | HALLARN | HALO510 | HAM4 | HAMI15 | HAMMY4 | HAMTARO | HANAS21 | HANDUPR | HANK13 | HANNAWI |
| HALFCAR | HALLB | HALO56 | HAM5TR | HAMI27 | HAMMY67 | HAMTN2 | HANATH | HANDUPS | HANK19 | HANNAY |
| HALFCAT | HALLBOI | HALO63 | HAMA | HAMID02 | HAMMY8 | HAMU | HANATI | HANDY1 | HANK22 | HANNDUH |
| HALFDZN | HALLBY | HALO7 | HAMA963 | HAMIDE | HAMMY9 | HAMUL | HANAU | HANDY17 | HANK23 | HANNES |
| HALFFLL | HALLCAT | HALO758 | HAMACHI | HAMIII | HAMMYJ | HAMV786 | HANAYEL | HANDY7 | HANK3 | HANNIBL |
| HALFGAS | HALLCO | HALO777 | HAMAD | HAMIL10 | HAMNCL | HAMVAN | HANBAN | HANDYG | HANK49 | HANNIE |
| HALFLNG | HALLCRW | HALO88 | HAMAD82 | HAMILTN | HAMNEGG | HAMW8BO | HANBANA | HANDZIE | HANK710 | HANNN |
| HALFMAN | HALLEE | HALOCAT | HAMADA | HAMIPWR | HAMO684 | HAMWEST | HANBTZR | HANDZON | HANK72 | HANNN21 |
| HALFMZR | HALLER | HALOCE | HAMADAJ | HAMJOHN | HAMONS | HAMWGN | HANBYS | HANEESH | HANK74 | HANNON3 |
| HALFNCH | HALLER9 | HALOCEO | HAMADE | HAML3T | HAMOOZ | HAMY | HANCE3 | HANES | HANK89 | HANNRAE |
| HALFOFF | HALLEU | HALOD | HAMAKR | HAMLIN | HAMOU | HAMY37 | HANCH | HANES2 | HANK94 | HANNS |
| HALFORC | HALLEY | HALODST | HAMAL | HAMLT24 | HAMP | HAMY88 | HANCHO | HANES3 | HANK99 | HANNS2 |
| HALFORD | HALLFAM | HALOGOD | HAMAL1 | HAMLTKY | HAMP01 | HAMYST | HANCOCK | HANEUL | HANKER | HANNY03 |
| HALFPNT | HALLFRM | HALOGRL | HAMALO | HAMLTN | HAMP23 | HAMYY | HANCOK | HANEY | HANKERS | HANNY2 |
| HALFPOT | HALLIA | HALOK9 | HAMAMI | HAMLUTZ | HAMP4LF | HAMZ | HANCOX | HANEY1 | HANKIE | HANNY6 |
| HALFPT | HALLIE | HALOLA | HAMANNY | HAMM12 | HAMPA | HAMZA02 | HANCOX2 | HANFRD1 | HANKIES | HANNY8 |
| HALFPWR | HALLING | HALOOL | HAMATO1 | HAMM1E | HAMPER | HAMZA06 | HAND01 | HANG | HANKII | HANNYS |
| HALFSAC | HALLISY | HALOQEN | HAMB1NO | HAMM3R | HAMPG | HAMZA1 | HAND12U | HANG1 | HANKJT | HANNYY |
| HALFSAK | HALLLIE | HALOS | HAMB3L | HAMM3R5 | HAMPP | HAMZA22 | HAND42 | HANGEN | HANKNP | HANNZ |
| HALFTU | HALLLLC | HALOW31 | HAMBABY | HAMM3RS | HAMPP08 | HAMZA24 | HANDALA | HANGER1 | HANKNS | HANOI |
| HALFULL | HALLMRK | HALOW3N | HAMBEL | HAMM4U | HAMPPGT | HAMZA88 | HANDAS | HANGGON | HANKNS5 | HANOI1 |
| HALFV10 | HALLN | HALP | HAMBINO | HAMMA11 | HAMPS | HAMZA90 | HANDELD | HANGIN | HANKO | HANON |
| HALFWAY | HALLN68 | HALPALS | HAMBL1N | HAMMA47 | HAMPTER | HAMZA94 | HANDELS | HANGLOW | HANKS | HANOON |
| HALHAUL | HALLN7 | HALPME | HAMBLIN | HAMMA9 | HAMPTN2 | HAMZAA | HANDEMN | HANGMAN | HANKSR | HANOONA |
| HALHUL | HALLOCK | HALPY | HAMBNDT | HAMMAD | HAMPTON | HAMZASY | HANDER | HANGNLO | HANKST | HANRADY |
| HALHULE | HALLOW2 | HALROY1 | HAMBNE | HAMMAD8 | HAMPY | HAMZE1 | HANDFRE | HANGNN | HANKSTR | HANRAM |
| HALIB19 | HALLOWS | HALRU | HAMBO | HAMMADI | HAMPYD1 | HAMZGT | HANDH | HANGONN | HANKWJ | HANRCF |
| HALIBT | HALLOWZ | HALS1 | HAMBON1 | HAMMAH | HAMR1CK | HAMZOO | HANDID | HANGOVR | HANKY | HANS |
| HALIEN | HALLRNR | HALS929 | HAMBON2 | HAMMAN | HAMR2 | HAMZUKA | HANDL | HANGREE | HANLEIA | HANS25 |
| HALIEUS | HALLS1G | HALS96 | HAMBON3 | HAMMBNE | HAMR4U | HAN | HANDLIT | HANGRI | HANLER | HANS30A |
| HALIFAX | HALLSR | HALSAL | HAMBOWN | HAMMEL | HAMR55 | HAN1A | HANDLME | HANGRRY | HANLEYS | HANS855 |
| HALIM01 | HALLSTR | HALSDOG | HAMBUN | HAMMER1 | HAMR556 | HAN6ON | HANDM | HANGRY | HANLIE | HANSA |
| HALIMA | HALLSY | HALSELL | HAMBURG | HAMMER2 | HAMR75 | HAN6RY | HANDMD1 | HANGRY1 | HANLY3 | HANSA13 |
| HALIMA1 | HALLSY1 | HALSEY1 | HAMBY1 | HAMMER3 | HAMRH3D | HAN810M | HANDN | HANGRY8 | HANLY56 | HANSANI |
| HALIMA5 | HALLT | HALSMTH | HAMC | HAMMER6 | HAMRHD | HANA | HANDORF | HANGRYY | HANMAMI | HANSEK |
| HALIMAS | HALLUYA | HALSTER | HAMCHOI | HAMMERS | HAMRHED | HANA06 | HANDPKD | HANGTUF | HANN1E | HANSEL |
| HALING | HALLW | HALSTRM | HAMCREW | HAMMESQ | HAMRIC | HANA23 | HANDREW | HANGUP | HANN4HS | HANSEN |
| HALK2UA | HALLY20 | HALSWRN | HAMCRM | HAMMETT | HAMRMAN | HANA29 | HANDRO | HANHLAN | HANNA | HANSEN3 |
| HALKATH | HALLYEA | HALT | HAMDA | HAMMFAM | HAMROSH | HANA52 | HANDS | HANI | HANNA1 | HANSH |
| HALL | HALLYWD | HALTATX | HAMDAN | HAMMITT | HAMRTIM | HANA525 | HANDS05 | HANI1 | HANNA19 | HANSHI |
| HALL063 | HALMARC | HALTON4 | HAMDAN1 | HAMMMER | HAMRTME | HANA87 | HANDS1 | HANIBL | HANNA2 | HANSINI |
| HALL13 | HALMARY | HALUCN8 | HAMDAN2 | HAMMMI | HAMRTYM | HANAA | HANDS10 | HANIFAH | HANNA26 | HANSIVJ |
| HALL15 | HALMRK1 | HALUJAH | HAMDAN4 | HAMMMY | HAMSA | HANAB | HANDS11 | HANIFN4 | HANNA6 | HANSM |
| HALL19 | HALNA55 | HALULU | HAMDANI | HAMMND | HAMSAMY | HANABI | HANDS12 | HANIHNY | HANNA7 | HANSMAN |
| HALL2 | HALNAIK | HALUM | HAMDSL | HAMMOND | HAMSAWI | HANABUG | HANDS14 | HANINI | HANNAB | HANSNOW |
| HALL211 | HALNAUS | HALUYAH | HAMED | HAMMR | HAMSF25 | HANAD | HANDS15 | HANINI1 | HANNAE | HANSO1O |
| HALL23 | HALNAUZ | HALV145 | HAMEED | HAMMR01 | HAMSG8 | HANADI | HANDS16 | HANINI2 | HANNAH1 | HANSOFF |
| HALL3 | HALNHIP | HALW33N | HAMENU | HAMMR15 | HAMSIKA | HANADI4 | HANDS17 | HANINI5 | HANNAH7 | HANSOLO |
| HALL316 | HALNLAB | HALWEEN | HAMER1 | HAMMR2 | HAMSMMY | HANAGIN | HANDS2 | HANINI6 | HANNAHD | HANSON1 |
| HALL32 | HALO | HALWEST | HAMERIT | HAMMR9 | HAMSMOM | HANAH | HANDS3 | HANINI7 | HANNAHF | HANSON2 |
| HALL35 | HALO12 | HALYN | HAMFAM5 | HAMMR99 | HAMSTAK | HANAHOU | HANDS5 | HANINID | HANNAHK | HANSSUV |
| HALL6 | HALO2 | HALYNA | HAMFAM7 | HAMMRC5 | HAMSTER | HANAI | HANDS6 | HANISH | HANNAHL | HANSUM |
| HALL83 | HALO21 | HAM1 | HAMFANS | HAMMRR | HAMSTR1 | HANAK | HANDS7 | HANISHN | HANNAHT | HANSUM1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HANSUMG | HAPIE | HAPPYP6 | HAR4 | HARDIN7 | HARI26 | HARLEQ1 | HARNAZ | HARPST | HARSHAV | HARU20 |
| HANSY | HAPILF | HAPPYPL | HAR45OO | HARDIN9 | HARI5H | HARLES1 | HARNED | HARPUA1 | HARSHAY | HARUHI |
| HANSZMR | HAPILYF | HAPPYRE | HAR4MBE | HARDING | HARI789 | HARLET | HARNEEK | HARPY23 | HARSHI | HARUKI |
| HANTA | HAPIMOM | HAPPYRN | HAR4X4D | HARDJOB | HARI920 | HARLEX | HARNEY | HARPYPA | HARSHIA | HARUKPS |
| HANTEE1 | HAPIOUR | HAPPYRV | HAR5H | HARDLIF | HARIBIM | HARLEY2 | HARNIC | HARQN | HARSHIL | HARUKY |
| HANTER | HAPIPER | HAPPYS | HAR7LEY | HARDLUC | HARIBO | HARLEY3 | HARNOOR | HARQUIN | HARSHSR | HARUMPH |
| HANTHER | HAPIWF | HAPPYSR | HAR8 | HARDLVN | HARIDAS | HARLEY5 | HARNS65 | HARR1 | HARSNI | HARUN |
| HANUMA | HAPIWIF | HAPPYT | HARAKA | HARDMAN | HARIET | HARLEY8 | HARNZ | HARR13 | HARSUPR | HARUN42 |
| HANUMAT | HAPKI | HAPPYTO | HARALDS | HARDNO | HARIETT | HARLEY9 | HARNZ1 | HARR1S | HART01 | HARUNA |
| HANVI | HAPKIDO | HAPPYWF | HARAM | HARDNOX | HARIG | HARLEYB | HARNZ63 | HARR1SN | HART04 | HARUS |
| HANVIKA | HAPKMPR | HAPPYX | HARAM1S | HARDO | HARIIII | HARLEYD | HARNZC8 | HARR5 | HART06 | HARUSHE |
| HANWAY1 | HAPLIFE | HAPPYX6 | HARAMB | HARDOM | HARIKAM | HARLEYE | HARNZGT | HARR94 | HART1 | HARUTO |
| HANX2 | HAPNESS | HAPPYY | HARAMB3 | HARDPAS | HARIKK | HARLEYP | HARNZQ8 | HARRA | HART2 | HARUYU |
| HANX3 | HAPP | HAPPYZZ | HARAMBE | HARDR | HARILEY | HARLEYQ | HAROBMX | HARRAH2 | HART21 | HARV1E |
| HANXTER | HAPP1ER | HAPSTOY | HARARJN | HARDRLN | HARIM | HARLEYS | HAROK | HARRAH6 | HART25 | HARV1N |
| HANXTR6 | HAPPA | HAPUNA | HARB | HARDSHL | HARIMOM | HARLEYT | HAROLD4 | HARRIE | HART31 | HARV2 |
| HANY | HAPPAS8 | HAPY | HARB1 | HARDSR | HARINE | HARLEZ | HAROLDE | HARRIER | HART34 | HARV34 |
| HANYA | HAPPCAT | HAPY25 | HARB15 | HARDSTY | HARING | HARLI | HAROLYN | HARRIET | HART3R | HARV3ST |
| HANYOU | HAPPI2B | HAPY2CU | HARB2 | HARDTOP | HARINIG | HARLIE | HARON | HARRIS | HART4HM | HARV40 |
| HANZ | HAPPI72 | HAPY2YA | HARB5 | HARDWAY | HARINIK | HARLNKY | HAROON | HARRIS1 | HART515 | HARVCK4 |
| HANZO | HAPPIE | HAPYBUG | HARBAAZ | HARDWK1 | HARIOM | HARLOT | HAROOOO | HARRIS2 | HART68 | HARVD |
| HANZOFF | HAPPIER | HAPYBUS | HARBALP | HARDWKR | HARIOM7 | HARLOW | HAROUNE | HARRIS3 | HART95 | HARVE |
| HAO | HAPPLC | HAPYDAY | HARBAUM | HARDXS | HARIOM9 | HARLOW1 | HARP01 | HARRIS4 | HARTC6 | HARVE5T |
| HAOAARM | HAPPPY | HAPYDEB | HARBER | HARDY1 | HARISH | HARLOW8 | HARP161 | HARRIS5 | HARTER | HARVEE |
| HAOHAIO | HAPPY | HAPYDOG | HARBER1 | HARDY20 | HARISHK | HARLOWR | HARP21 | HARRIS7 | HARTFAM | HARVEEE |
| HAOIL | HAPPY07 | HAPYEND | HARBIN | HARDY7 | HARISUN | HARLQN | HARP22 | HARRISN | HARTFLD | HARVEL |
| HAOJIE | HAPPY1 | HAPYFRI | HARBMAC | HARDYES | HARITA | HARLSB | HARP24 | HARRISZ | HARTHOR | HARVELL |
| HAOKEAH | HAPPY21 | HAPYFT2 | HARBO | HARDYS | HARITA9 | HARLT | HARP33 | HARROLD | HARTHS2 | HARVET |
| HAOLE16 | HAPPY22 | HAPYHEN | HARBOR | HAREBAL | HARITHA | HARLY | HARP3R | HARROP1 | HARTHSE | HARVETA |
| HAOLE8 | HAPPY25 | HAPYHKR | HARBOUR | HAREED | HARJAP | HARLY15 | HARP3RS | HARROP2 | HARTI | HARVEY |
| HAOLUN | HAPPY2B | HAPYHR | HARBR | HAREESH | HARJIYO | HARLY5 | HARP4U | HARROW | HARTING | HARVEY1 |
| HAONA | HAPPY2U | HAPYHRS | HARBR1 | HAREN1 | HARJU | HARLY72 | HARP5 | HARRRRT | HARTJ5 | HARVEY3 |
| HAOS | HAPPY3 | HAPYLDY | HARBROS | HARERAM | HARK | HARLYBG | HARP66 | HARRS | HARTJE | HARVEY7 |
| HAOYAN | HAPPY33 | HAPYLF | HARBV | HARESFT | HARK26 | HARLYD | HARPDIZ | HARRV | HARTL3S | HARVEYJ |
| HAOYUE | HAPPY3X | HAPYLFE | HARCAR | HAREWOD | HARK4 | HARLYLF | HARPEG | HARRY | HARTL3Y | HARVEYM |
| HAOZ18 | HAPPY46 | HAPYLIF | HARCHA | HARFORD | HARK415 | HARLYMA | HARPEL | HARRY1 | HARTLD1 | HARVEYS |
| HAP1CMP | HAPPY47 | HAPYMAN | HARCO | HARG3 | HARKA | HARLYN | HARPEL1 | HARRY27 | HARTLE1 | HARVIE |
| HAP2NAP | HAPPY48 | HAPYNES | HARD | HARGE | HARKAT | HARM | HARPENK | HARRY3 | HARTLES | HARVIE3 |
| HAPA | HAPPY5 | HAPYNOW | HARD1 | HARGER | HARKFIX | HARM02 | HARPER | HARRY71 | HARTLEY | HARVNME |
| HAPAGRL | HAPPY58 | HAPYPLC | HARD14 | HARGESA | HARKINS | HARM40 | HARPER1 | HARRY9 | HARTLEZ | HARVO |
| HAPAKDS | HAPPY60 | HAPYPPL | HARD1NG | HARGETT | HARKNSS | HARM401 | HARPER2 | HARRYII | HARTLSS | HARVRD |
| HAPE | HAPPY65 | HAPYR | HARD34 | HARGITA | HARKON | HARM4XE | HARPER3 | HARRYJR | HARTLY5 | HARVST |
| HAPE1 | HAPPY89 | HAPYRN | HARD3N | HARGO2 | HARKSH | HARM6 | HARPER4 | HARRYL | HARTM4N | HARVSTR |
| HAPEAPE | HAPPY91 | HAPYTOZ | HARD77 | HARGRV2 | HARL | HARMAN | HARPER5 | HARRYP | HARTMAN | HARVTRK |
| HAPEE | HAPPYBB | HAPYTZ | HARD9 | HARGRVS | HARL3Y | HARMBE | HARPER7 | HARRYS | HARTMN1 | HARVY |
| HAPEGP | HAPPYBN | HAPYWIF | HARDAF | HARGUN | HARL3YP | HARMEET | HARPER8 | HARSAN | HARTS | HARVY1 |
| HAPEHEN | HAPPYC | HAPYWYF | HARDARE | HARGUN7 | HARLAND | HARMN2 | HARPER9 | HARSCAR | HARTS4 | HARVYY |
| HAPEHR | HAPPYCR | HAQUE | HARDAWY | HARGUP | HARLD2 | HARMON | HARPERD | HARSH | HARTS88 | HARW3LL |
| HAPENES | HAPPYD | HAR | HARDBDY | HARGUR | HARLD86 | HARMON1 | HARPERI | HARSH02 | HARTSEL | HARWEE |
| HAPENIN | HAPPYE | HAR1 | HARDBOP | HARGURU | HARLE | HARMON2 | HARPERS | HARSH4 | HARTY | HARWELL |
| HAPENIS | HAPPYG1 | HAR10M | HARDEN3 | HARGUS7 | HARLEA1 | HARMON3 | HARPERZ | HARSH43 | HARTZ72 | HARWOOD |
| HAPEPUP | HAPPYGI | HAR150N | HARDER1 | HARHAR | HARLEEN | HARMON5 | HARPGRL | HARSH62 | HARTZEL | HARWUD |
| HAPEY | HAPPYGO | HAR1EY | HARDHAR | HARHRI9 | HARLEEQ | HARMONS | HARPIE | HARSHA3 | HARTZL | HARXO |
| HAPH7 | HAPPYH | HAR1N1 | HARDI86 | HARI | HARLEES | HARMONY | HARPO | HARSHA7 | HARTZL3 | HARYANA |
| HAPHEAD | HAPPYJ | HAR1OM | HARDIN | HARI06 | HARLEM1 | HARMSA4 | HARPO1 | HARSHA9 | HARU | HARYD |
| HAPI2B | HAPPYK2 | HAR1SH | HARDIN1 | HARI11 | HARLEM3 | HARMYNI | HARPR | HARSHAA | HARU014 | HARYPTR |
| HAPI3R | HAPPYK8 | HAR2 | HARDIN3 | HARI13 | HARLEMX | HARNAL | HARPR2 | HARSHAB | HARU10 | HARYUKI |
| HAPIASS | HAPPYLF | HAR28G | HARDIN5 | HARI14 | HARLENE | HARNAV | HARPRS | HARSHAS | HARU13 | HAS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HAS1C | HASMIKA | HATD2 | HATTER | HAULIN5 | HAUTEM | HAVISHV | HAWGTRK | HAWK9D5 | HAWLNAS | HAYDEE |
| HAS2BF8 | HASMOM | HATDOO | HATTER1 | HAULINA | HAUTHI | HAVLIFE | HAWGTYD | HAWKAC2 | HAWNDUH | HAYDEER |
| HAS3 | HASNA1N | HATE | HATTFAM | HAULING | HAUTKOP | HAVLINS | HAWGWSH | HAWKAD | HAWNFAM | HAYDEN |
| HASA1 | HASNAIN | HATE2W8 | HATTIER | HAULIT | HAUTMOM | HAVMRCY | HAWGZ | HAWKADA | HAWRX | HAYDEN2 |
| HASA21 | HASNAN | HATED | HATTLE | HAULLY | HAUWISH | HAVN | HAWHYN | HAWKAG1 | HAWS | HAYDEN3 |
| HASADGA | HASNIKA | HATED1 | HATTO | HAULMAN | HAUZAT | HAVNFN | HAWI5O | HAWKAI | HAWSE | HAYDEN7 |
| HASAKI | HASO | HATEDZY | HATTON | HAULMNY | HAV1N | HAVNFUN | HAWIAN | HAWKASC | HAWT | HAYDEN9 |
| HASAN | HASOONI | HATEFUL | HATTR1C | HAULN | HAV2 | HAVNJSY | HAWIGRL | HAWKATU | HAWTDOG | HAYDENM |
| HASAN18 | HASORRY | HATEIR | HATTR1K | HAULN70 | HAV2HNT | HAVOC | HAWK02 | HAWKAYE | HAWTEE | HAYDN1 |
| HASAN22 | HASPOP | HATEKPR | HATTRAS | HAULNEM | HAV2LAF | HAVOC1 | HAWK1 | HAWKBZ | HAWTH2 | HAYDO |
| HASAN58 | HASRADI | HATEM | HATTRIK | HAULNHP | HAV2POO | HAVOC15 | HAWK10 | HAWKCU | HAWTH3 | HAYDOG |
| HASAN73 | HASS21 | HATEM3 | HATTRK | HAULNIT | HAV2TRY | HAVOC3 | HAWK11 | HAWKE1 | HAWTH4 | HAYDOG1 |
| HASANCH | HASS7 | HATEME | HATTY | HAULNP | HAV6 | HAVOC7 | HAWK13 | HAWKED | HAWTMOM | HAYDUFF |
| HASANI | HASS8 | HATEME2 | HATTY10 | HAULNRS | HAVACGR | HAVOCC | HAWK17 | HAWKEI | HAWTPPR | HAYE |
| HASANT | HASSAN | HATEMUD | HATTY2 | HAULNSS | HAVADAY | HAVOCSB | HAWK19 | HAWKEM | HAWTSOS | HAYEO |
| HASBEEN | HASSAN1 | HATEN | HATW | HAULRS | HAVAGDY | HAVOCSS | HAWK1NS | HAWKGOD | HAWWK2A | HAYER1 |
| HASBNZ | HASSANE | HATENOT | HATZALA | HAULS | HAVAHLK | HAVOCX | HAWK2 | HAWKGRL | HAWWKTU | HAYES |
| HASBU | HASSANM | HATEON | HATZZZ | HAULSBT | HAVAHRT | HAVOK | HAWK20 | HAWKGUY | HAWXKID | HAYES11 |
| HASBULA | HASSANO | HATEPPL | HAU | HAULTNT | HAVANA1 | HAVOK2 | HAWK21 | HAWKH | HAWYEE | HAYES22 |
| HASCH | HASSANS | HATERT | HAUBERT | HAULU | HAVANA2 | HAVOKXT | HAWK22 | HAWKHEN | HAXD | HAYES24 |
| HASCH3 | HASSEN | HATEX | HAUCK1 | HAUMAD | HAVANAC | HAVR6 | HAWK22A | HAWKI83 | HAXEP | HAYES5 |
| HASCH66 | HASSERS | HATFLD | HAUCK2 | HAUMY | HAVANNA | HAVSU1 | HAWK28 | HAWKI93 | HAXOR | HAYES6 |
| HASCH68 | HASSEY7 | HATFLD2 | HAUCK3 | HAUN | HAVANZ | HAVSU2 | HAWK289 | HAWKIE | HAXPAWY | HAYES67 |
| HASCHAK | HASSOON | HATGUY2 | HAUD1 | HAUNT | HAVC7 | HAVSUM | HAWK2A | HAWKII | HAXX | HAYES7 |
| HASEBNZ | HASSU | HATHOR8 | HAUD11 | HAUNT1 | HAVE2GO | HAVU4GT | HAWK2AA | HAWKIN5 | HAY2U | HAYES79 |
| HASEEB | HASSUNI | HATHORS | HAUD17 | HAUNT3D | HAVE3 | HAVUEVR | HAWK2AH | HAWKING | HAY3S | HAYES8 |
| HASEENA | HASTA | HATHRAY | HAUD22 | HAUNT3R | HAVE4M | HAVVOC | HAWK2AW | HAWKINZ | HAY4EVR | HAYES9 |
| HASGRIT | HASTE | HATHY | HAUD93 | HAUNTD | HAVEF8H | HAVVOC2 | HAWK2HA | HAWKISE | HAY4N | HAYES95 |
| HASH | HASTNGS | HATLADI | HAUDEN | HAUNTEM | HAVEFUN | HAVWIFE | HAWK2UA | HAWKIT | HAY8 | HAYES97 |
| HASH1RA | HASTY3 | HATLADY | HAUDI | HAUNTIN | HAVEIC | HAVZ28 | HAWK2UH | HAWKIV | HAYA | HAYESI |
| HASH21 | HAT1 | HATLDY | HAUDI07 | HAUNTIT | HAVEJOY | HAVZE | HAWK2WA | HAWKLUV | HAYA1 | HAYESII |
| HASH711 | HAT1O61 | HATLEY | HAUDI12 | HAUNTNG | HAVEN55 | HAW3S | HAWK3 | HAWKNST | HAYA6 | HAYESSR |
| HASHA | HAT2 | HATMAN | HAUDI23 | HAUNTR | HAVENAR | HAW9 | HAWK31 | HAWKO1 | HAYAA | HAYEWE |
| HASHAM | HAT3 | HATMAN7 | HAUDIA4 | HAUNTZ | HAVENFN | HAWA11 | HAWK33 | HAWKOH | HAYABSA | HAYEWE2 |
| HASHDP | HAT3D | HATMIKU | HAUDIA6 | HAUOLI | HAVENOH | HAWA24 | HAWK34 | HAWKOO | HAYAH12 | HAYEZ |
| HASHEAM | HAT3R | HATNBAK | HAUDIA8 | HAUPY | HAVENOT | HAWAACE | HAWK3Y3 | HAWKS | HAYAI | HAYFISH |
| HASHEM | HAT5 | HATO | HAUDIDO | HAURUCK | HAVENS | HAWAF | HAWK3YE | HAWKS01 | HAYAKU | HAYGIRL |
| HASHI | HAT7RIK | HATOFF | HAUDIHO | HAUS1 | HAVENS1 | HAWAIAN | HAWK4 | HAWKS12 | HAYALET | HAYGOOD |
| HASHI17 | HAT8ME | HATPPL1 | HAUDII | HAUS15 | HAVER33 | HAWAII | HAWK427 | HAWKS19 | HAYAN | HAYGRL |
| HASHIM | HATAHFR | HATPPL2 | HAUDIQ5 | HAUS19 | HAVES | HAWAII1 | HAWK446 | HAWKS35 | HAYATE | HAYHAM |
| HASHIMI | HATAKE | HATPPL3 | HAUER | HAUS2GO | HAVEY | HAWAII5 | HAWK47 | HAWKS4 | HAYATI | HAYHAY |
| HASHIRA | HATALA3 | HATPPL4 | HAUGHT | HAUS4U | HAVEZOO | HAWAII8 | HAWK495 | HAWKS98 | HAYATOS | HAYHAY2 |
| HASHOPE | HATARI | HATRAID | HAUGHT2 | HAUS686 | HAVFATH | HAWAIIN | HAWK4GK | HAWKSA2 | HAYB13 | HAYHAY7 |
| HASHR8 | HATARI7 | HATRAS | HAUGY2 | HAUS7DB | HAVFN7 | HAWDOG | HAWK50 | HAWKSHT | HAYB1H | HAYHAY8 |
| HASHVI | HATATK | HATRIK | HAUK2 | HAUSA5 | HAVFRM | HAWEAC | HAWK533 | HAWKSS | HAYBALE | HAYHAYY |
| HASHY87 | HATBR | HATRIX | HAUK2AH | HAUSCOV | HAVFTH | HAWES | HAWK55 | HAWKTAU | HAYBAY | HAYHEY |
| HASI | HATCH07 | HATRK | HAUKTUA | HAUSER | HAVFTH1 | HAWESOW | HAWK61 | HAWKTHU | HAYBAYY | HAYHI |
| HASI67 | HATCH12 | HATRS12 | HAUL1T | HAUSER1 | HAVFUN1 | HAWG | HAWK63 | HAWKTOA | HAYBBY | HAYHVR |
| HASIC | HATCH3D | HATRYME | HAUL2U | HAUSFLR | HAVFUN2 | HAWG13 | HAWK69 | HAWKTOO | HAYBE | HAYJ |
| HASII | HATCH7 | HATS | HAUL4SS | HAUSFRA | HAVFUNN | HAWG4 | HAWK70 | HAWKTRX | HAYBOO | HAYJENN |
| HASINI | HATCHA | HATSGRL | HAUL615 | HAUSGAL | HAVI | HAWG6 | HAWK74 | HAWKTU | HAYBRN2 | HAYJO |
| HASK757 | HATCHBK | HATSUKO | HAULAKH | HAUSLLC | HAVI1 | HAWG7 | HAWK77 | HAWKTUA | HAYBUG | HAYKELL |
| HASKE | HATCHD | HATSUNE | HAULAS | HAUSLOW | HAVI2 | HAWGEE | HAWK777 | HAWKTUH | HAYBUG4 | HAYKNG |
| HASKIN | HATCHI | HATSUP | HAULCAT | HAUSOFD | HAVI53 | HAWGFAN | HAWK78 | HAWKTUU | HAYCHAR | HAYLEEA |
| HASLEY | HATCHIT | HATTAN | HAULEM | HAUSR | HAVIE | HAWGG | HAWK82 | HAWKUK | HAYCHEY | HAYLEET |
| HASLEY1 | HATCHS | HATTAN1 | HAULEY | HAUSSLR | HAVIES | HAWGH | HAWK86 | HAWKZ | HAYD3N | HAYLEYK |
| HASLFRE | HATCO4 | HATTAR | HAULHER | HAUSWNS | HAVIN | HAWGLEG | HAWK90 | HAWKZME | HAYDAWG | HAYLEYL |
| HASLOW | HATCO5 | HATTEN | HAULIN | HAUTE1 | HAVISHA | HAWGNTR | HAWK97 | HAWLASH | HAYDEB | HAYLEYY |

```
HAYLIES   HAYWILL   HAZMUD    HBALL     HBGIII    HBOM      HBUG      HCARLIN   HCKEYMA   HCRAFT    HD095
HAYLIN    HAYWOO    HAZRD     HBALLA    HBGR      HBOMB1    HBUG53    HCAT1AB   HCKIT     HCRANCH   HD1
HAYLIV    HAYWOOK   HAZRD01   HBAM      HBGR1     HBOMB7    HBUGG     HCAT1K    HCKLBRY   HCRANK    HD10
HAYLMAR   HAYY21    HAZSAV    HBAMTA    HBGR6     HBOMM     HBUIE     HCAT22    HCKMN     HCRAP     HD107
HAYLO     HAYYA11   HAZUDA    HBANERO   HBH       HBOND     HBUKO     HCAT23    HCKNSLO   HCRD62    HD1111
HAYLOFT   HAYYK47   HAZUKI    HBANKS    HBHBHB    HBONDJR   HBUKS     HCAT4     HCKROSS   HCRE797   HD114
HAYLOJ    HAYYOU    HAZWSTE   HBAR      HBHIII    HBOO      HBUMUVB   HCAT717   HCKRYHL   HCREDI    HD115TH
HAYLOR    HAYYY     HAZZA     HBAR777   HBHLAW    HBOOMER   HBUNY     HCAT797   HCKTHNN   HCREW     HD117
HAYMAKR   HAYYYDN   HAZZAH    HBARBER   HBIC06    HBOONE4   HBUX      HCATTRX   HCKTUAH   HCREW1    HD120
HAYMAN4   HAYZ      HAZZEL    HBAREAL   HBIC123   HBORN     HBUX1     HCB3      HCKTWO    HCROCKS   HD1212
HAYMANN   HAYZ25    HB        HBARF     HBICKV    HBOSS     HBW       HCBBVAN   HCKY      HCRUX     HD128
HAYMAY    HAYZ487   HB088     HBARLOW   HBIII     HBOT4U    HBW1      HCBUICK   HCKY19    HCRUX2    HD12LOW
HAYMKER   HAYZEE    HB0921    HBARNS    HBILLY2   HBOUCHE   HBW2      HCC4ME    HCKY30    HCRW797   HD131
HAYMKR    HAYZEL    HB111     HBB       HBILY     HBOY      HBWS138   HCC4U     HCKY45    HCRWRKR   HD15
HAYMKR1   HAYZGRL   HB1111    HBB1      HBINNC    HBOY75    HBXCAV8   HCCM2     HCKY69    HCRYH     HD16
HAYMKR2   HAYZL     HB1207    HBB4EVR   HBIRD     HBOZZ     HBYCO     HCCO20    HCKYEA    HCS       HD17
HAYMOM    HAYZO6    HB1213    HBBNCLE   HBIRD1    HBP       HBYCO2    HCEMS42   HCKYEAH   HCSAINT   HD17CB
HAYMOON   HAYZR1    HB13      HBBNS     HBISHUP   HBP7      HBYH      HCF       HCKYFAN   HCSC      HD183
HAYMRH    HAZ1      HB1303    HBBTWGN   HBISTRO   HBP8      HBYIII    HCFFA     HCKYFN    HCSC92    HD187
HAYN3S    HAZ5      HB14      HBBZAYN   HBIZR2    HBPHOTO   HC        HCFOX     HCKYLAX   HCSKIAT   HD19
HAYNES    HAZARD    HB17      HBCALI    HBIZZIE   HBPMD     HC01      HCG8N     HCKYLYF   HCSNLEX   HD1951
HAYNESM   HAZARDS   HB1897    HBCDANA   HBJ       HBPOPPY   HC0504    HCGFAM    HCKYMA2   HCSO45    HD1957
HAYNGRL   HAZBIN    HB1921    HBCIII    HBJ1      HBR       HC1000    HCGRASS   HCKYMM    HCSOL37   HD1BT
HAYNICK   HAZE27    HB1938    HBCK1     HBJV      HBRANDY   HC106     HCH       HCKYTWN   HCSPCS    HD1DC
HAYNOWW   HAZE55    HB1954    HBCLE1    HBK       HBRAVO    HC115     HCH2A     HCKYVAN   HCSTABL   HD1DH
HAYNTAY   HAZEE     HB1999    HBCLLC    HBK1      HBRBOYS   HC12      HCHAFFN   HCKYVLY   HCSTBL    HD1DPH
HAYOB     HAZEGNG   HB2       HBCPA     HBK3      HBRBUG    HC130     HCHARIS   HCL       HCSTBLS   HD1FW
HAYOLO    HAZEL     HB2001    HBCPSR    HBK7      HBRCARE   HC1376    HCHATCH   HCL2      HCSTELB   HD1JHD
HAYONIC   HAZEL01   HB2020    HBCUGRD   HBKG      HBRCC     HC13OJ    HCHAVZ    HCL8      HCT       HD1JS
HAYOT     HAZEL08   HB21      HBCVO     HBKJR     HBRD94    HC168     HCHBAK    HCLB3RY   HCT1K     HD1OX
HAYOT07   HAZEL1    HB28      HBD2GI    HBKK319   HBREID    HC1844    HCHEESE   HCLBERY   HCTAPM8   HD1RG
HAYPLZ    HAZEL10   HB2ME     HBD2ME    HBKLYNN   HBREV     HC1965    HCHEZ     HCLBRY    HCTBVM    HD1SE
HAYR1DE   HAZEL22   HB2ME60   HBD2MEE   HBKPAT    HBRNCO    HC1979    HCHILL    HCLDR     HCTD      HD1SG
HAYRIDE   HAZEL30   HB33      HBDC32    HBKS      HBRONCO   HC1986    HCHIRKU   HCLLC     HCTHSUN   HD1US
HAYROD1   HAZEL5    HB34      HBDDDS    HBKSHAD   HBROOKS   HC1999    HCHJ5     HCLLC97   HCTLGND   HD1XX
HAYRYD    HAZEL97   HB3942    HBDELUX   HBKSTNE   HBROS     HC2       HCHMJH    HCLRA     HCTPLE    HD2
HAYRYDE   HAZELBK   HB3CJJ    HBDGAF    HBL       HBRS111   HC2018    HCHN2E    HCLRA1    HCTSUN    HD20
HAYS      HAZELG    HB419     HBDGR     HBL3      HBRSPGS   HC2125    HCHO      HCLTJL    HCTSUN3   HD21
HAYS069   HAZELK1   HB48      HBDGR40   HBL4LFE   HBRSPRG   HC22      HCHOEMB   HCM1      HCUBFN    HD2112
HAYS13    HAZELT    HB499     HBDLUXE   HBLAIR    HBRSUV    HC257     HCHOI     HCM7      HCUBS     HD216
HAYS5     HAZELZ    HB4OP     HBEANZ    HBLAZN    HBRTRKG   HC33      HCI       HCMC      HCURVES   HD2175
HAYS6FO   HAZEMUE   HB525     HBEAT     HBLLY     HBRUNER   HC35      HCI1      HCMON     HCUT5     HD22
HAYSEED   HAZEN     HB53      HBEAUDI   HBLN15    HBRW412   HC353     HCIII     HCMP29    HCUTS     HD27
HAYSIMS   HAZEO1    HB61022   HBEB      HBLNKND   HBRW416   HC3616    HCIMBTW   HCMPR     HCV2T     HD28
HAYSIS    HAZEPH    HB629     HBEB15    HBLOESP   HBRWS11   HC392     HCIMIRL   HCMSVR    HCVC      HD2BDEE
HAYSL     HAZER     HB666     HBEBMW    HBLUE50   HBRWS13   HC4       HCINC2    HCMY      HCW       HD2BYIT
HAYSMA    HAZEVLL   HB7       HBEE      HBLY2     HBS       HC42      HCINC3    HCN1      HCW2U     HD2GO
HAYSTAX   HAZHON    HB82794   HBEE2     HBS1      HC54      HCIRAM    HCNFH     HCW3      HD2HART
HAYSTJ    HAZIE     HB914     HBEE89    HBLYGRL   HBS2      HC630     HCJ       HCNURSE   HCW8      HD2HNDL
HAYTAY    HAZIEL1   HB92      HBEH      HBLYHMR   HBSUBIE   HC66      HCJ2      HCOACHK   HCWRESQ   HD2LUV
HAYTI     HAZL      HBA1C     HBELL     HBM       HBTCB     HC69      HCJ5      HCOLL90   HCWT      HD2MTNS
HAYTIGG   HAZLAHA   HBAB22    HBELLE    HBM8      HBTD      HC7071    HCJR      HCOMDO    HCWTII    HD313
HAYTOY    HAZLAWN   HBACRES   HBEST     HBM9      HBTDWGS   HC7777    HCK       HCOS      HCWTIII   HD33
HAYTRUK   HAZLGMA   HBADGR    HBETS6    HBMM      HBTFD     HC85      HCK1      HCP8      HCWTO62   HD333
HAYU1     HAZLNUT   HBAERO    HBFF      HBN3      HBU       HC92      HCKEBUS   HCPA      HCYBOY    HD34
HAYWAGN   HAZMATT   HBAINS    HBGBRAI   HBN8V     HBUCI     HC999     HCKEH     HCPA9     HD02      HD35
HAYWARD   HAZMG     HBALD1    HBGETTS   HBNAZ     HBUCKI    HCA1      HCKELLY   HCR       HD0728    HD35OO
HAYWIFE   HAZMTC5   HBALH     HBGGURL   HBOHIO    HBUCKS    HCAPS     HCKEN     HCR8      HD08      HD37
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HD39 | HDADI | HDD2 | HDGSKT | HDLR1 | HDPA | HDSTV | HE10UP | HEADGSK | HEARTRN | HEAVEN7 |
| HD3TR | HDADV | HDD4U | HDGSKTS | HDLRERR | HDPAN | HDSWB | HE110 | HEADLDY | HEARTS | HEAVEN8 |
| HD40 | HDAF | HDDAD | HDGTONY | HDLRS | HDPAS | HDSWOD | HE1117 | HEADMO1 | HEARTS1 | HEAVENB |
| HD41 | HDAHBOR | HDDE8 | HDGZHOG | HDLSTNG | HDPATEL | HDT | HE111ON | HEADOUT | HEARTS2 | HEAVIE |
| HD419 | HDAISY | HDDECK | HDH1 | HDLTD | HDPHOTO | HDTAG | HE11BAT | HEADRO | HEARTS3 | HEAVK |
| HD474 | HDAKA | HDDIII | HDH2O | HDLTT | HDPINK | HDTAZ | HE11BOY | HEADSUP | HEARTST | HEAVN55 |
| HD47BS | HDALE24 | HDDL | HDH3 | HDLUV | HDPLACE | HDTN1 | HE11C4T | HEADTLT | HEARTTX | HEAVV |
| HD48 | HDALGO | HDDLX | HDHALLR | HDLUX | HDPNX | HDTNT | HE11CAT | HEADTTV | HEARTW | HEAVVVY |
| HD49 | HDAM | HDDNFLD | HDHALR | HDLWST | HDPWR | HDTOUGH | HE11ION | HEADUHH | HEARTX | HEAVY6 |
| HD496 | HDAMF | HDDNGEM | HDHALR2 | HDM | HDQ2O2O | HDTOY | HE11K4T | HEADUP | HEARTZ | HEAVY89 |
| HD4AJ | HDAMN | HDDOC | HDHALR3 | HDM3 | HDQTRZ1 | HDTOYBX | HE11RZN | HEAL1 | HEARUME | HEAVYC |
| HD4BL | HDANCER | HDDOG | HDHARNI | HDMC | HDRAM | HDTPM | HE11YA | HEAL2 | HEASTON | HEAVYD |
| HD4LF | HDANI | HDDOLL | HDHAULR | HDMC3 | HDRAPTR | HDTR1KE | HE14 | HEAL4U | HEAT | HEAVYD1 |
| HD4LYF | HDARN | HDDR | HDHC | HDMC8 | HDRDKNG | HDTRASH | HE150 | HEAL50 | HEAT05 | HEAVYDT |
| HD4MTNS | HDASH | HDDRMCR | HDHD | HDMCINC | HDRG | HDTRCK | HE1D1S | HEALCO | HEAT1 | HEAVYJ |
| HD4OS | HDAT4X | HDDRT | HDHEOAB | HDMI | HDRG3 | HDTRI | HE1DI | HEALEE | HEAT10U | HEAVYJR |
| HD4TB | HDAVDSN | HDDSE | HDHG | HDMI1 | HDRGS | HDTRIKE | HE1FER | HEALER | HEAT11U | HEAVYS3 |
| HD50 | HDAVE | HDDW | HDHJR | HDMIOUT | HDRK | HDTRK | HE1FINE | HEALEY | HEAT23 | HEAVYT |
| HD51 | HDAWG | HDDWG | HDHNCHO | HDMLF | HDRK1 | HDTRKN | HE1JE | HEALHER | HEAT32 | HEAVYW8 |
| HD513 | HDAWG7 | HDDX | HDHND | HDMOM | HDRK30 | HDTRN | HE1LCAT | HEALME | HEAT4 | HEAVYY |
| HD54 | HDAWGG | HDE1 | HDHULR | HDMPH | HDRKC | HDTRNR | HE1LMAN | HEALN | HEAT5 | HEAWSOM |
| HD55 | HDB | HDEC16 | HDHVN | HDMR | HDRKC1N | HDUB | HE1NLY | HEALNG | HEATAH | HEB11II |
| HD59 | HDBAG | HDED1X | HDIAZ7 | HDMWF | HDRKS | HDUB18 | HE1NOUS | HEALNRN | HEATBIL | HEB11N1 |
| HD5PM | HDBAM | HDED2SC | HDIETZ | HDN2CP | HDRLN1 | HDUCE | HE1NZ | HEALPWR | HEATBUG | HEB1V3 |
| HD61 | HDBANGR | HDEFFCT | HDII4 | HDN2DHL | HDRLN2 | HDUCK | HE1S1AM | HEALR | HEATED | HEB4I |
| HD614 | HDBAT | HDEU | HDIOO | HDN2VGS | HDRLS | HDUDE | HE1SRSN | HEALR4U | HEATER1 | HEB5 |
| HD657 | HDBD | HDEU9 | HDIOU | HDN4HM | HDRN | HDUSA | HE2SHOB | HEALTH | HEATERB | HEBA3 |
| HD66 | HDBGDB | HDEVED | HDIZZO | HDN4HVN | HDROCKS | HDUTY19 | HE345MI | HEALTH2 | HEATH1 | HEBAN1 |
| HD666 | HDBIKES | HDEVO | HDJ | HDN4VGS | HDROD | HDUY99 | HE392MI | HEALTHY | HEATH3N | HEBBER |
| HD67 | HDBKE | HDEY | HDJ7 | HDNAMG6 | HDROG | HDVDSN | HE4GVME | HEALY | HEATH83 | HEBEAST |
| HD68 | HDBLOND | HDEZ7 | HDJ81LC | HDNATOR | HDROX | HDVET | HE4GVSU | HEAP2 | HEATH88 | HEBEGPZ |
| HD706 | HDBLU | HDFB | HDJCEF | HDNBK2 | HDRPR | HDVRD | HE4TH | HEAR4U | HEATHA | HEBEJOE |
| HD71 | HDBMF | HDFJLW | HDJES | HDNBK3 | HDRTA2S | HDVS | HE4TH3N | HEARBTR | HEATHER | HEBEKEE |
| HD7125 | HDBNG | HDFLD | HDJHOG | HDNFD78 | HDRTL5P | HDVS7 | HE4TH3R | HEARD | HEATHN | HEBEN |
| HD714 | HDBNGR | HDFLI | HDJIM | HDNFOX | HDS3 | HDW3RK | HE4THEN | HEARDYA | HEATHNZ | HEBERT |
| HD727 | HDBNGR2 | HDFLS | HDJKA19 | HDNHOME | HDS6 | HDWDGUY | HE4THER | HEARGOD | HEATHR | HEBHAZ |
| HD74 | HDBOO | HDFOX | HDJKA22 | HDNJEM | HDSBENZ | HDWG | HE4VY | HEARLUV | HEATHRL | HEBIII |
| HD741 | HDBOO24 | HDFST | HDJKU | HDNLEAF | HDSG | HDWLA | HE528 | HEARME | HEATHRR | HEBLESS |
| HD75 | HDBPLUS | HDFXD | HDJM | HDNMKY | HDSGD | HDWNB | HE57MI | HEARME1 | HEATHRS | HEBLSES |
| HD750 | HDBRO | HDFXDF | HDK | HDNORTH | HDSGS | HDWODIN | HE5LR | HEARNS | HEATHUR | HEBLSM2 |
| HD76 | HDBUD | HDFXE | HDK2 | HDNOT | HDSH3 | HDWRDW | HE5VSUS | HEAROH | HEATHY | HEBLSME |
| HD77 | HDC | HDFXR | HDKCC | HDNPINE | HDSHNKR | HDWRGUY | HE77CAT | HEARSAY | HEATM | HEBLSSD |
| HD777 | HDC5ZO6 | HDFXS | HDKIT | HDNPOJO | HDSHOPE | HDWRK | HE77KAT | HEART1 | HEATN4 | HEBR111 |
| HD79 | HDC9 | HDFXS78 | HDKLR | HDNPTR | HDSJHS | HDWRMAN | HEA | HEART13 | HEATNAC | HEBR112 |
| HD809 | HDCASE | HDG2LKE | HDKNG | HDNUT | HDSKULL | HDWTR | HEA1HEN | HEART32 | HEATO | HEBR116 |
| HD81 | HDCC | HDG2TN | HDKNX | HDNVLLY | HDSL3 | HDXLH | HEA6 | HEART4U | HEATO1 | HEBR416 |
| HD83 | HDCD | HDG3HOG | HDKW | HDNVLY | HDSL4 | HDXXI | HEA7HEN | HEART5 | HEATO3 | HEBR619 |
| HD86 | HDCF | HDGASKT | HDL1 | HDOG2 | HDSLM | HDY1MN | HEAD | HEART75 | HEATRAY | HEBR928 |
| HD87 | HDCHIEF | HDGEHOG | HDLAW | HDOGG | HDSNESX | HDYAN7 | HEADAD6 | HEARTAU | HEATSIT | HEBREW |
| HD87001 | HDCHR | HDGEO | HDLBERG | HDOH | HDSNROX | HDYES | HEADAKE | HEARTCA | HEATSKR | HEBREW1 |
| HD883 | HDCMOM | HDGFNDS | HDLBIZ | HDON | HDSNSGG | HDYMNNY | HEADBIC | HEARTG8 | HEATX3 | HEBROLN |
| HD89 | HDCOP | HDGHM3 | HDLDY | HDOO1 | HDSOUTH | HDYWRKS | HEADBNG | HEARTHH | HEATZ | HEBS111 |
| HD91 | HDCOR3 | HDGHOG | HDLFE | HDOREAN | HDSP | HDZ5 | HEADCHZ | HEARTI | HEAV | HEBS412 |
| HD92 | HDCORE | HDGK | HDLIF | HDOT | HDSPM | HDZL1 | HEADCZ | HEARTLK | HEAVEN | HEBW11 |
| HD96 | HDCOX | HDGLD | HDLIM | HDOUJIN | HDSPORT | HDZMASK | HEADDOC | HEARTMD | HEAVEN1 | HEBW111 |
| HD9697 | HDCSC | HDGM | HDLOG | HDOUKEN | HDSPR | HDZO6 | HEADDR | HEARTMV | HEAVEN2 | HEC |
| HD98 | HDD | HDGOLD | HDLOL | HDP | HDSS | HE | HEADGKT | HEARTN | HEAVEN3 | HEC2 |
| HDA | HDD1 | HDGRL | HDLR | HDP3 | HDSTN | HE1 | HEADGMZ | HEARTNP | HEAVEN6 | HEC4TE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HECANDO | HEDGES | HEELHK | HEFNAWI | HEIDI01 | HEISGUD | HEL3 | HELENM | HELL57 | HELLUR | HELRNGO |
| HECARES | HEDGES9 | HEELS09 | HEFRPLS | HEIDI04 | HEISI | HEL4 | HELENMF | HELL6 | HELLUVA | HELROT |
| HECATE1 | HEDGIES | HEELS1 | HEFSTJ8 | HEIDI1 | HEISIII | HEL9A | HELENMS | HELL666 | HELLY50 | HELRZN |
| HECAXAP | HEDGMZ | HEELS11 | HEFT | HEIDI2 | HEISIM | HELA | HELENP | HELLA95 | HELLYAA | HELRZR |
| HECC | HEDGSKT | HEELS12 | HEFT247 | HEIDI3 | HEISJOY | HELA47 | HELERNT | HELLARD | HELLYAH | HELSCAT |
| HECHDLU | HEDHOGE | HEELS2 | HEFZBAH | HEIDI71 | HEISKNG | HELABRK | HELERR | HELLAW | HELLYEH | HELSEL |
| HECHDME | HEDIBOY | HEELS23 | HEG | HEIDIC | HEISLER | HELACAR | HELESE | HELLBAT | HELLYUN | HELSING |
| HECHOEN | HEDID1T | HEELS3 | HEG1 | HEIDIG | HEISMAN | HELACAT | HELFAVW | HELLBND | HELMAN | HELT3 |
| HECHTOR | HEDIDIT | HEELS4 | HEGAVE | HEIDIGL | HEISME | HELAFST | HELG4 | HELLBOI | HELMAR | HELTH |
| HECK2 | HEDIGIT | HEELSDN | HEGDE | HEIDIJ | HEISMN | HELAGAY | HELGA | HELLC47 | HELMET | HELTHY |
| HECK8 | HEDLEY | HEELTOE | HEGEDU | HEIDIK | HEISRSN | HELAH | HELGA11 | HELLC4T | HELMII | HELTIMA |
| HECK94 | HEDMAC1 | HEEM | HEGERTY | HEIDIKY | HEISRZN | HELAINA | HELGA23 | HELLCAT | HELMINO | HELTN |
| HECKER | HEDN2WV | HEEM5 | HEGFUND | HEIDIMD | HEISSE1 | HELAKDZ | HELGAA | HELLCT | HELMOUS | HELTON1 |
| HECKFYR | HEDNIST | HEEM94 | HEGGOOD | HEIDITH | HEISSE2 | HELANOR | HELGAH | HELLEN1 | HELMS | HELTON2 |
| HECKIT | HEDNOUT | HEEMJAE | HEGHOG | HEIDIX3 | HEISSE3 | HELASHS | HELGAR | HELLFYR | HELMS90 | HELTON3 |
| HECKKTY | HEDP | HEENAL | HEGHUGH | HEIDL | HEIST | HELAT22 | HELGARD | HELLGRL | HELMUTH | HELTON7 |
| HECKLE | HEDP4U | HEENALU | HEGIE | HEIDS | HEISTAD | HELAVEW | HELGAS | HELLHWK | HELMZZ | HELTONS |
| HECKM8 | HEDPLZ | HEEP3 | HEGMAB | HEIDY68 | HEISTU | HELAYLA | HELGATE | HELLINK | HELMZZ2 | HELURR |
| HECKMAN | HEDQTRS | HEEPJK | HEGON | HEIFER | HEISTU2 | HELBILY | HELGOAT | HELLISH | HELN734 | HELUSHA |
| HECKNO | HEDRIC | HEER07 | HEGONE | HEIFER1 | HEISYAH | HELBIRD | HELGRA7 | HELLIX | HELNBCK | HELUVA |
| HECKP | HEDVA | HEERA99 | HEGONE2 | HEIFERZ | HEIT | HELBND | HELHAUL | HELLK4T | HELO1 | HELUVSU |
| HECKRZR | HEDVIG | HEERAG | HEGONN | HEIGHTS | HEIT1 | HELBNDR | HELHAWK | HELLKAM | HELO34 | HELUVU |
| HECKS2K | HEDW16 | HEERIGO | HEGONNE | HEIGL | HEITC8 | HELBOY | HELHEIM | HELLKAT | HELOAF | HELUVUS |
| HECKY01 | HEDW1G | HEERUP | HEGOTME | HEIGLE | HEITOR | HELBOYY | HELHRSE | HELLKTN | HELOAMB | HELUVZU |
| HECKY2 | HEDWI6 | HEERZ1 | HEGOTU | HEIHEI | HEITZ | HELBRT | HELI1 | HELLKTY | HELODOL | HELVAMN |
| HECKYA | HEDWIG2 | HEES | HEGOTUP | HEIHEI1 | HEIZGR8 | HELBY | HELI2 | HELLLO | HELOKTI | HELVAWN |
| HECKYEA | HEDWIG3 | HEESE | HEGRINN | HEIING | HEIZREL | HELCADI | HELI3 | HELLLUR | HELOKTY | HELVETI |
| HECKYEH | HEDWIGG | HEESUS | HEGRTRI | HEIJAHA | HEIZRSN | HELCALI | HELI4 | HELLN | HELONRS | HELVEY1 |
| HECKYS | HEDWIGS | HEET | HEGWOOD | HEILM4 | HEIZZ | HELCAT | HELI5 | HELLNA | HELONS1 | HELVHER |
| HECLASS | HEDWYG | HEET2 | HEGYI | HEILMAN | HEJ | HELCAT1 | HELI6 | HELLNAH | HELOOO | HELVIRA |
| HECM | HEDYD4U | HEETER | HEH | HEILMAX | HEJ3 | HELCAT2 | HELI90 | HELLNAW | HELOST | HELVSUS |
| HECTER | HEDZUP | HEETRN | HEH1 | HEIM | HEJABVB | HELCAT5 | HELINOR | HELLO | HELOU2 | HELVY05 |
| HECTIC | HEDZUP1 | HEETS85 | HEH2 | HEIMAT | HEJAGA | HELCAT9 | HELIO | HELLO2U | HELOVES | HELWE |
| HECTICJ | HEDZUP2 | HEEY19 | HEH5 | HEIMAT2 | HEJHEJ | HELCHKN | HELION | HELLO63 | HELOVME | HELY4 |
| HECTOR | HEE6ET | HEEYTHR | HEHA430 | HEIMERL | HEJONA | HELCO | HELIOS1 | HELLO69 | HELOYLO | HELZ99 |
| HECTOR2 | HEEALLL | HEEZIN | HEHAS1 | HEIN14 | HEJSAN | HELCOOP | HELIOS4 | HELLO75 | HELP | HELZCAT |
| HECTOR4 | HEEB60 | HEEZY15 | HEHAW1 | HEINANA | HEK7 | HELCOP1 | HELIOX | HELLOB | HELP4U | HELZYES |
| HED1D1T | HEEBE | HEF4VME | HEHE | HEINEN | HEKATE | HELCORD | HELIPAD | HELLODJ | HELPANT | HEM |
| HED1ST | HEEBLER | HEFAFUL | HEHE17 | HEINLJ | HEKATE2 | HELDAMC | HELIPIC | HELLOKY | HELPAP | HEM1 |
| HED4LAK | HEEBSTR | HEFAVME | HEHEBYE | HEINS1 | HEKATE8 | HELDAWG | HELISRL | HELLOM8 | HELPB | HEM1BLK |
| HED4MTN | HEECH | HEFE | HEHEXD | HEINZ | HEKATEI | HELDDY | HELIUM1 | HELLOO | HELPER | HEM1CAT |
| HEDA17 | HEEDY | HEFE1 | HEHHEH | HEINZ1 | HEKATES | HELDMN | HELIUS | HELLOOO | HELPFUL | HEM1EL |
| HEDA22 | HEEEEY | HEFER | HEHJUDE | HEIR | HEKEN | HELDOG | HELIV | HELLOW | HELPLOL | HEM1GOD |
| HEDAIA | HEEEMI | HEFEWZN | HEHL1 | HEIR3SS | HEKILI | HELDSGS | HELIVE | HELLPIG | HELPME | HEM1GUY |
| HEDAK | HEEEP | HEFF10 | HEHLYEA | HEIRESS | HEKIMA | HELEBUF | HELIVNU | HELLPOD | HELPNY | HEM1KON |
| HEDAKE | HEEGON | HEFF63 | HEHLZIT | HEIRIAM | HEKKO | HELEDD | HELIVS4 | HELLR3X | HELPOTW | HEM1LOL |
| HEDBANG | HEEHAN | HEFF69 | HEHOLDS | HEIRMOM | HEKLR | HELEN | HELIX | HELLRAM | HELPSLP | HEM1PWR |
| HEDBNGR | HEEHAUL | HEFFA | HEHOUT | HEIRTOO | HEKM4U | HELEN1 | HELIXCO | HELLRAP | HELPSQD | HEM1S5 |
| HEDDER | HEEHAW1 | HEFFA19 | HEHRDME | HEIS | HEKNHEF | HELEN3 | HELJCK | HELLRAT | HELPU | HEM1SRT |
| HEDDO | HEEHO | HEFFAB | HEHS68 | HEIS1ST | HEKNOWS | HELEN49 | HELK | HELLREX | HELPUBY | HEM3 |
| HEDDWIG | HEEHOO | HEFFAF | HEHZRZN | HEIS3 | HEKNWGN | HELEN72 | HELK1TN | HELLRSN | HELPUS | HEM5URI |
| HEDDY | HEEHW | HEFFCO | HEIAOO1 | HEIS3N1 | HEKS | HELENB | HELKITY | HELLRSR | HELPUSH | HEM8 |
| HEDERA | HEEIS | HEFFNER | HEICHOU | HEIS4U | HEKYEA | HELENC | HELKTIN | HELLRT | HELPUZ | HEMA |
| HEDGAME | HEEJEE | HEFFSGT | HEICO | HEISAWE | HEKYEAH | HELENE | HELKTTY | HELLRZN | HELR8R | HEMA4 |
| HEDGE | HEEKIN | HEFFUR | HEID | HEISEY | HEKYEH | HELENES | HELL1 | HELLS3 | HELRASN | HEMAGAL |
| HEDGEEZ | HEEL937 | HEFIXIT | HEID1 | HEISGD | HEL | HELENG | HELL10N | HELLSG8 | HELRASR | HEMAN |
| HEDGEGG | HEELEY8 | HEFMAT | HEID1JO | HEISGOD | HEL1BOY | HELENH | HELL1ON | HELLSS | HELRAZN | HEMANT7 |
| HEDGER1 | HEELEYS | HEFNA | HEIDI | HEISGR8 | HEL1OS | HELENIA | HELL2 | HELLTRX | HELREX | HEMANTH |

```
HEMASRI  HEMI8    HEMIKON  HEMIZZZ  HENDON   HENRYIS  HER4BY4  HERBIE2  HERCO    HERFJ    HERK1NS
HEMBHU   HEMI88   HEMILAD  HEMJD    HENDORR  HENRYJ5  HER4EVR  HERBIE3  HERCOLT  HERFRDM  HERK2
HEMBOX   HEMI893  HEMILDY  HEMK     HENDOS   HENRYL   HER4ORD  HERBIE5  HERCOYO  HERFRDS  HERK2O
HEMBZ6   HEMI8IT  HEMILEM  HEMKA    HENDRX   HENRYPT  HER4W    HERBIEJ  HERCRUZ  HERFRM2  HERK95
HEMDAWG  HEMI8U   HEMILFE  HEMM4    HENDRX1  HENRYR   HER4WD   HERBIIE  HERCT5   HERFURY  HERKAT
HEMDUP   HEMI97   HEMILOL  HEMMANN  HENERGY  HENRYS   HER4X4   HERBIII  HERCULZ  HERG     HERKEY
HEMEHHH  HEMI971  HEMILUV  HEMME2   HENESSY  HENRYSR  HER4X42  HERBIRD  HERCVET  HERG8    HERKIMR
HEMEHT   HEMIAD   HEMILY   HEMME5   HENEY    HENRYT   HER5ER   HERBITE  HERD1    HERG90   HERKING
HEMEWGN  HEMIAWD  HEMILYF  HEMMI    HENFB    HENS     HER5OH   HERBJ    HERD32   HERGEEK  HERKINS
HEMEYE   HEMIBAD  HEMIMA   HEMMRR   HENG168  HENSCH1  HER5PTO  HERBK    HERD33   HERGEN   HERKLM
HEMGE    HEMIBEE  HEMIMAG  HEMNGR   HENG777  HENSCH2  HER5SPD  HERBL1   HERD43   HERGET   HERKPLT
HEMHEM4  HEMIBO1  HEMIME   HEMOHA   HENI89   HENSEL   HER6     HERBL2   HERD75   HERGIFT  HERKS
HEMHER   HEMIBOI  HEMIMOM  HEMOO    HENIFER  HENSEN   HER67CR  HERBLAZ  HERD91   HERGMC   HERKWFY
HEMHERS  HEMIBOY  HEMIMTL  HEMP     HENIK19  HENSFAN  HER69RR  HERBLDY  HERDAD   HERGOAT  HERKY1
HEMI04   HEMIBRO  HEMIN1T  HEMP2OH  HENIK22  HENSI    HER6OH   HERBLFE  HERDEM   HERGONE  HERKY29
HEMI08   HEMIBRZ  HEMINI   HEMP3    HENION   HENSL3Y  HER6VI   HERBLST  HERDER   HERGS    HERKYNG
HEMI09   HEMIC    HEMINO   HEMP4U   HENIONI  HENSMOM  HER7     HERBLUE  HERDEWE  HERGSR   HERKYRV
HEMI1    HEMICAR  HEMINV   HEMPCBD  HENK     HENSON   HER7VIS  HERBLZR  HERDFAM  HERGST   HERLAC2
HEMI13   HEMICON  HEMINY   HEMPEL   HENKER   HENSON1  HER9     HERBM    HERDFAN  HERGT    HERLADY
HEMI14   HEMICVY  HEMIO    HEMPEL1  HENKHH   HENSON3  HER93YJ  HERBMMR  HERDIME  HERGT50  HERLEEN
HEMI16   HEMIDAD  HEMIOJI  HEMPHIL  HENKIN   HENT41   HERA     HERBMOM  HERDIT   HERGTI   HERLEGS
HEMI17   HEMIDAN  HEMIONE  HEMPIN   HENKS    HENT4I   HERA10   HERBMR   HERDMAX  HERGTO   HERLEXI
HEMI18   HEMIDEE  HEMIOX   HEMPIT   HENLEE   HENTACK  HERACLE  HERBMW   HERDNDG  HERGXP   HERLEXS
HEMI19   HEMIDGE  HEMIPT   HEMPLUV  HENLEY   HENTAII  HERAH07  HERBNZ   HERDNTN  HERH3MI  HERLINC
HEMI1O   HEMIDIS  HEMIPWD  HEMPOIL  HENLEY1  HENTIE   HERAH7   HERBRD   HERDOG   HERHD    HERLLY
HEMI1RT  HEMIDNA  HEMIPWR  HEMPWRX  HENLEY2  HENTYE   HERAINZ  HERBRNC  HERDS    HERHEM1  HERLML
HEMI21   HEMIDOG  HEMIRBL  HEMRY04  HENLO    HENWIFE  HERALD   HERBRT   HERDUP   HERHER   HERLO55
HEMI22   HEMIDUP  HEMIRED  HEMTT    HENMC    HENZ87   HERAMG   HERBRUM  HERDUTY  HERHERO  HERLOVE
HEMI3    HEMIDVL  HEMIRR   HEMU     HENMECK  HENZI    HERAMMA  HERBRZ   HERE     HERHIVE  HERLS1
HEMI345  HEMIDWN  HEMIRT1  HEMU24   HENN01   HENZO    HERANKR  HERBS    HERE1AM  HERHMI   HERLTX
HEMI392  HEMIED   HEMIRT4  HEMU9    HENN1    HEO1     HERARE   HERBSR   HERE1GO  HERHO    HERLTZ
HEMI3OO  HEMIEL   HEMIRT5  HEMUU    HENNDOG  HEOBEAN  HERAYNS  HERBUIK  HERE2DJ  HERHOE   HERLX
HEMI40S  HEMIENG  HEMIS    HEMUUP   HENNEY   HEON1    HERAZ06  HERBURB  HERE4IT  HERHRV   HERLXS
HEMI426  HEMIFAM  HEMISHK  HEMY     HENNI    HEONE    HERB     HERBVOR  HERE4YU  HERHUM3  HERLXUS
HEMI45   HEMIFIE  HEMISKR  HEMYLRD  HENNIEZ  HEONONE  HERB1    HERBY    HERED1A  HERHUMM  HERLY
HEMI4DR  HEMIFOX  HEMISON  HEMYROC  HENNOSY  HEOSUA   HERB13   HERBY27  HEREDIA  HERI     HERM
HEMI4LF  HEMIFVR  HEMISP   HEMZA08  HENNY    HEP      HERB1E   HERBY58  HEREIGN  HERICO   HERM126
HEMI4ME  HEMIFY1  HEMISPR  HEN      HENNY05  HEP1     HERB21   HERC     HEREKTY  HERIGO   HERM1T
HEMI4VR  HEMIFY2  HEMISPS  HEN1     HENO1    HEP2BSQ  HERB2NZ  HERC3DZ  HEREMAN  HERIK    HERM3
HEMI4X4  HEMIGAL  HEMISRT  HEN5ON   HENREE   HEPA1    HERB39   HERCAD   HEREMER  HERINE   HERM5OH
HEMI5    HEMIGO   HEMISS   HENA     HENRI    HEPCATS  HERB3NZ  HERCAD1  HERENOW  HERING   HERM65
HEMI528  HEMIGRL  HEMIST   HENAC    HENRII   HEPD4IT  HERB420  HERCADY  HERES2U  HERIROC  HERM66
HEMI549  HEMIGRR  HEMISUV  HENBELL  HENRIR   HEPHZBA  HERBABY  HERCALI  HERESY   HERISH   HERM77
HEMI57   HEMIGSS  HEMITA   HENCE    HENRIX   HEPING   HERBACH  HERCALL  HERETIC  HERITAG  HERMAN
HEMI571  HEMIGUY  HEMITHS  HENCEC   HENROD1  HEPP     HERBAE   HERCANO  HEREV    HERITGE  HERMANS
HEMI57L  HEMIHA   HEMITJ   HEND     HENRY    HEPRVDS  HERBANA  HERCAR4  HEREVO   HERJ33P  HERMARO
HEMI6    HEMIHOP  HEMITME  HEND319  HENRY1   HEPSBOK  HERBE1   HERCART  HEREVOX  HERJACK  HERMAV
HEMI61   HEMIHOT  HEMITOO  HEND412  HENRY16  HER      HERBE53  HERCAT   HEREWER  HERJAG   HERMAZ
HEMI64   HEMIHP   HEMITY   HEND469  HENRY19  HER15OO  HERBE72  HERCDDY  HEREX    HERJETT  HERMAZI
HEMI64L  HEMIHWK  HEMIUP2  HENDAL   HENRY2   HER15RT  HERBEAN  HERCDES  HERF     HERJK    HERMD
HEMI65   HEMIII   HEMIWHO  HENDEN   HENRY23  HER15SS  HERBEE   HERCEG1  HERF18   HERJKR   HERME
HEMI67   HEMIJL   HEMIWK2  HENDO    HENRY3   HER18RT  HERBEE1  HERCHGR  HERF8    HERJKU   HERMERC
HEMI68   HEMIJO   HEMIWRX  HENDO15  HENRY4   HER1SME  HERBENT  HERCHVY  HERF87   HERJL    HERMES
HEMI6M   HEMIJOY  HEMIX    HENDO3   HENRY76  HER1TGE  HERBENZ  HERCL    HERF8TH  HERJOKR  HERMES3
HEMI6PD  HEMIKAM  HEMIYAK  HENDOG   HENRY8   HER2     HERBERT  HERCLAV  HERFARM  HERJP    HERMES7
HEMI717  HEMIKAT  HEMIYES  HENDOG3  HENRY90  HER370Z  HERBGAL  HERCLES  HERFAV   HERJP2   HERMESS
HEMI72   HEMIKIR  HEMIYJ   HENDOG7  HENRYA   HER38OO  HERBI53  HERCLM   HERFCOW  HERK10   HERMI
HEMI789  HEMIKLR  HEMIZLA  HENDOGG  HENRYD   HER3OO   HERBIE1  HERCM63  HERFERD  HERK17   HERMI1
```

```
HERMIE    HERQ5     HERSAM    HERTRUK   HES2K     HESS02    HETPE3B   HEW1LL    HEY2U2    HEYDOG    HEYLUCY
HERMIE2   HERQ70    HERSB     HERTSLA   HES4US    HESS1ER   HETRICK   HEW1TT    HEY63S    HEYDOOD   HEYMAGS
HERMIES   HERQULS   HERSBRU   HERTTZ    HES4VES   HESS2     HETST     HEWBRR    HEYAAA    HEYDRLN   HEYMAMA
HERMINI   HERQX80   HERSCH    HERTUK    HES9      HESS23    HETTER    HEWDOG    HEYAJ     HEYDUDE   HEYMAN
HERMITZ   HERR1     HERSCH5   HERTURN   HESA      HESS24    HETTI     HEWEGO    HEYAK     HEYED     HEYMANA
HERMK4    HERR11    HERSCHU   HERTWK    HESAAA    HESS3     HETTIEN   HEWEPT    HEYAKI    HEYELSA   HEYMCHL
HERMK6    HERR2     HERSDTY   HERTYPE   HESABL    HESS392   HETTY     HEWEY     HEYAL     HEYENG    HEYMCKY
HERMK7    HERR304   HERSELF   HERTZ     HESABLE   HESS83    HETU15    HEWIE     HEYALXA   HEYEO     HEYMEOW
HERMN1    HERR32    HERSGT    HERTZ1    HESABUL   HESSCFO   HETV1     HEWISHS   HEYAMY    HEYEOH    HEYMIKE
HERMNY    HERR392   HERSH     HERTZ66   HESAID    HESSE     HETVEEK   HEWJR     HEYANDY   HEYEOO    HEYMIMI
HERMOJO   HERR57    HERSH12   HERTZ7    HESAVE    HESSEL    HETWE     HEWNTD1   HEYANG2   HEYEYEY   HEYMKR
HERMON    HERR86    HERSH3Y   HERTZ75   HESAVE1   HESSEN    HETZ2     HEWSNB1   HEYANTE   HEYG      HEYMOE
HERMONY   HERRAM1   HERSHE    HERU      HESAVED   HESSER    HETZEL    HEWSTON   HEYAPPL   HEYGLHF   HEYMOM
HERMOPR   HERRAV    HERSHED   HERUKON   HESAVES   HESSIAN   HETZEN    HEWWO     HEYASH    HEYGOD    HEYMOR
HERMOVE   HERRAV4   HERSHEE   HERUS44   HESAVS    HESSIE    HETZER    HEWWWO    HEYAUBS   HEYGRL    HEYMRDJ
HERMRS1   HERRCAT   HERSHIZ   HERV      HESAVZU   HESSL3R   HETZLCO   HEWWY     HEYB      HEYGRLZ   HEYNAMR
HERMRS2   HERRD     HERSHK    HERV12    HESB4US   HESSLA    HETZLER   HEWYWRX   HEYBABE   HEYGRNE   HEYNAN2
HERMUNI   HERRELI   HERSHY    HERVDUB   HESCOMN   HESSLR    HEUBIE    HEWZB4U   HEYBABY   HEYGRRL   HEYNAN3
HERMUST   HERRELL   HERSHYX   HERVIBE   HESED     HESSLRS   HEUGHAN   HEX1B     HEYBAD    HEYGUY    HEYNEE
HERMY1    HERRENO   HERSI     HERVR4    HESED2    HESSM4    HEUKER    HEX38F    HEYBAE    HEYGUYS   HEYNONI
HERNAME   HERRERA   HERSMAN   HERVW     HESED20   HESSNV    HEUKER2   HEXA      HEYBARB   HEYH3Y    HEYNOW
HERNAN    HERRES    HERSOL    HERW1FE   HESED3    HESSOBX   HEURES1   HEXAGON   HEYBB     HEYHEMI   HEYNOW2
HERNAVI   HERREX    HERSQ5    HERWHIP   HESED5    HESSON    HEUY      HEXBRKR   HEYBEAR   HEYHEY    HEYNOW3
HERNDZ    HERRIDE   HERSRT    HERWIFE   HESERI    HESSON1   HEV       HEXBUG    HEYBIM    HEYHEY2   HEYNOWW
HERNE     HERRING   HERSS     HERWIL    HESF8FL   HESSONE   HEV2XS    HEXCE74   HEYBLU3   HEYHEY3   HEYNW
HERNSX    HERRL8R   HERST     HERWILZ   HESG      HESTE     HEV8MI    HEXCOM    HEYBLUE   HEYHO     HEYOB
HERO1     HERRLTR   HERSTI    HERWLYS   HESGOD    HESTEP    HEVAL     HEXDYOU   HEYBO     HEYICU2   HEYOFCR
HERO16    HERROCK   HERSTNG   HERWRX    HESGON    HESTER    HEVAL6    HEXE      HEYBOB    HEYIOU    HEYOHHH
HERO181   HERRON    HERSTO    HERWRX1   HESGONE   HESTER1   HEVAL8    HEXE7     HEYBOO    HEYITSB   HEYOHIO
HERO2X    HERRON1   HERSTOO   HERWYFE   HESGTIT   HESTER2   HEVANLY   HEXED11   HEYBOSS   HEYJAC    HEYOKA
HERO312   HERROOM   HERSTRY   HERX6     HESH      HESTERR   HEVAY     HEXED3    HEYBOY    HEYJACK   HEYOOO
HERO4U    HERROVR   HERSUBI   HERX7     HESHALL   HESTU     HEVDT     HEXEK     HEYBRO    HEYJADA   HEYOOOO
HERO76    HERRR     HERSUV    HERXJ     HESHAMM   HESUS     HEVELIN   HEXEN13   HEYBTCH   HEYJAKE   HEYOSU
HEROAMH   HERRR32   HERSVT    HERXPD    HESHED    HESVDUS   HEVIN     HEXFLEX   HEYBTER   HEYJAX    HEYP2J
HEROBS    HERRRB    HERSVT7   HERYD     HESHEN3   HESVSUS   HEVIOSO   HEXFLY    HEYBUB    HEYJDE    HEYPA
HERODAD   HERRRRT   HERT      HERYIN    HESHER    HETAL10   HEVLSZR   HEXGIRL   HEYBUD    HEYJEEP   HEYPAL
HEROGRL   HERRRT    HERT2     HERYODA   HESHERS   HETANSH   HEVMETL   HEXGRL    HEYBUGS   HEYJL     HEYPAM
HEROH     HERRUBY   HERTACO   HERYOTA   HESHR     HETEP     HEVN117   HEXGURL   HEYBUUD   HEYJOE1   HEYPAP
HEROIC1   HERRYDE   HERTCKT   HERYOTE   HESINGS   HETH3N    HEVN4ME   HEXI      HEYC7     HEYJOEY   HEYPAPA
HEROIN    HERS      HERTDI    HERZ06    HESKAMP   HETHA     HEVNBLU   HEXICAN   HEYCAKE   HEYJOJO   HEYPJH
HEROK     HERS09    HERTEAM   HERZ1     HESKETH   HETHE1    HEVNBND   HEXJR     HEYCAT    HEYJUKE   HEYPOOK
HEROKU    HERS1     HERTES    HERZ28    HESKETT   HETHEL    HEVNLEE   HEXKTTY   HEYCECE   HEYJVDE   HEYPOPS
HEROMAN   HERS10    HERTG     HERZ3     HESKIS    HETHEN    HEVNLY    HEXLOX    HEYCHEY   HEYKAT    HEYPRDY
HEROMR    HERS14    HERTHNG   HERZ34    HESLORD   HETHER    HEVNSNT   HEXNU     HEYCHIC   HEYKEBN   HEYPUDN
HERON     HERS2     HERTHO    HERZ71    HESLOVE   HETHERS   HEVSENT   HEXOOO    HEYCHIP   HEYKEL    HEYPUMP
HERON1    HERS513   HERTIME   HERZII    HESMKS1   HETHERU   HEVVCHV   HEXREX    HEYCICI   HEYKID    HEYQTPI
HERON2    HERS550   HERTJ     HERZJ     HESNBRG   HETHKB4   HEVVY     HEXTER2   HEYCORB   HEYKID2   HEYQUES
HERONS    HERS607   HERTK     HERZMYN   HESNEAT   HETHN1    HEVY      HEXU      HEYCUB    HEYKIKI   HEYRAM6
HEROPWJ   HERS721   HERTONK   HERZOG    HESNME2   HETHN21   HEVYD     HEXUL8R   HEYCUZ    HEYLELE   HEYREB
HEROSE    HERS731   HERTOY    HERZS     HESOGOD   HETHRJO   HEVYD74   HEXWIN    HEYDA     HEYLIA    HEYRELL
HEROSE3   HERS789   HERTOY2   HERZTOO   HESOLUV   HETHRLY   HEVYE     HEXX22    HEYDAD    HEYLINK   HEYRENE
HEROSED   HERS79    HERTOYS   HERZZ2    HESPAYN   HETHUR    HEVYHAF   HEXXA     HEYDADA   HEYLISN   HEYRESP
HEROZE    HERS8     HERTOYZ   HERZZZ    HESPOOR   HETINTS   HEVYKEV   HEXXED    HEYDAGO   HEYLOL    HEYRICK
HERPAPI   HERS82    HERTREX   HERZZZ1   HESREAL   HETKN     HEVYMTL   HEXXUS    HEYDAN    HEYLOLO   HEYRO
HERPER    HERS826   HERTRID   HERZZZZ   HESRIZN   HETMAN    HEVYSET   HEXXZ06   HEYDANI   HEYLOOK   HEYRUBE
HERPONY   HERS88    HERTRK    HES       HESRSN    HETMANM   HEVYW8    HEXYEBO   HEYDER    HEYLOSO   HEYSAAB
HERPOO2   HERS92    HERTRK1   HES1R     HESS      HETMECT   HEW       HEXYOU    HEYDER3   HEYLOVE   HEYSAI
HERPS     HERSAAB   HERTRK2   HES1ST    HESS01    HETNISM   HEW1      HEY1      HEYDERE   HEYLSTN   HEYSASY
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HEYSE | HEZIAM | HFERFC | HFT1 | HGGNS | HGOBUX | HH1976 | HHCM32 | HHIIO | HHPS2 | HI5450 |
| HEYSEXY | HEZIZI | HFFARM | HFT3 | HGGNSLK | HGOBX | HH2020 | HHCO | HHIIOO | HHPSC | HI54GOD |
| HEYSIRI | HEZJM4 | HFFARM1 | HFT4 | HGH1 | HGOFISH | HH2024 | HHCP | HHIJK | HHPT | HI5AMY |
| HEYSIS | HEZLOVE | HFFARM2 | HFT5 | HGH5 | HGOGTO | HH22 | HHCPA | HHILAB | HHR1 | HI5ERS |
| HEYSUGA | HEZR1SN | HFFARM3 | HFT6 | HGH8 | HGOLTLY | HH267 | HHD1 | HHILIFE | HHR7 | HI5GTI |
| HEYSYD | HEZROTH | HFFH | HFT7 | HGHBORN | HGONSLP | HH2BH2 | HHEALTH | HHILL | HHR9 | HI5JZUS |
| HEYT13 | HEZUS | HFFH1 | HFT8 | HGHBOY | HGORE | HH3 | HHEARTS | HHILND | HHRBROS | HI5OH |
| HEYTAXI | HEZZAK | HFFLPFF | HFT9 | HGHBUG | HGOTIT | HH35OZ | HHEBLUE | HHILT02 | HHRE | HI5PET |
| HEYTEAM | HEZZJR | HFFLPUF | HFTBOSS | HGHCLAS | HGPI4C | HH3979 | HHEMI | HHILTON | HHREVE3 | HI66IN |
| HEYTHER | HEZZUH | HFFMAN1 | HFTF | HGHCOTN | HGR | HH402 | HHESTLG | HHIMINI | HHRH | HI8 |
| HEYTK | HEZZYJO | HFFMAN2 | HFTF11 | HGHCX5 | HGRAHAM | HH503 | HHEY | HHIO | HHRHNAN | HI808 |
| HEYTOM | HF | HFFPFF | HFTF7 | HGHD2 | HGRAY | HH54 | HHF8 | HHIOH | HHRLTR | HIA3GEN |
| HEYTT | HF1 | HFFRY | HFTHYF | HGHEELS | HGREEN | HH6 | HHFARM | HHIOO | HHROAST | HIAA |
| HEYU | HF11 | HFFS | HFW | HGHFLD | HGREENE | HH60AG | HHFARMS | HHIRVRS | HHROSS | HIACE |
| HEYU02 | HF12 | HFG | HFWAHO | HGHFLYR | HGRETRO | HH65 | HHFD19 | HHIS | HHRSS | HIAKRON |
| HEYUGLY | HF13 | HFGCO1 | HFWHOO | HGHGEL | HGROD | HH663OO | HHFSAMS | HHISC88 | HHRTZ | HIALEAH |
| HEYUGYS | HF15 | HFH4 | HFY1 | HGHGRND | HGRPLN | HH686 | HHG2G | HHISHME | HHS4L2 | HIALTDE |
| HEYUMP | HF168 | HFH5 | HG | HGHHAF | HGRYVGN | HH688 | HHGG42 | HHISLE | HHSCADI | HIARIL |
| HEYUNS | HF17 | HFH5GEN | HG0422 | HGHLND | HGS1O | HH72 | HHGJR | HHISLND | HHSHHT | HIART |
| HEYUNU | HF18 | HFH6 | HG111 | HGHLNDR | HGS3 | HH75 | HHGLAS1 | HHIT1ME | HHSHT | HIASH |
| HEYUSA | HF1949 | HFH7 | HG1122 | HGHMNTC | HGSLAKE | HH8158 | HHGLAS2 | HHITIME | HHSLV | HIASIMO |
| HEYVERN | HF2 | HFH8 | HG13 | HGHMTNC | HGSLLC | HH88888 | HHGLAS3 | HHIYO | HHSOG | HIAST8 |
| HEYVNTY | HF20 | HFIT20 | HG2 | HGHOST1 | HGSMITH | HH89477 | HHGLASS | HHKNJ | HHSR57 | HIATT |
| HEYVOVO | HF2016 | HFIVE | HG2001 | HGHRLLR | HGSO | HH8X6F | HHGT4 | HHL | HHSTBLE | HIATUS |
| HEYWOAH | HF21 | HFJENY2 | HG2002 | HGHROLR | HGST1 | HH90 | HHGTTG | HHL1 | HHSVR | HIB5CUS |
| HEYWOOD | HF23 | HFJSAJ | HG3 | HGHS35 | HGT2 | HH92875 | HHH | HHL5 | HHTAXQN | HIBA19 |
| HEYXIX | HF24 | HFKI | HG31NT | HGHSIDE | HGTA | HH993 | HHH3D | HHLCR04 | HHTINC | HIBABE |
| HEYY | HF25 | HFKND | HG35 | HGHSPD | HGULLEY | HH996 | HHH4 | HHLCR35 | HHTR | HIBABES |
| HEYYA | HF26 | HFLPF | HG418 | HGHVLT6 | HGV1 | HH9999 | HHHEMI | HHLLRTS | HHTRK | HIBACHI |
| HEYYA11 | HF27 | HFLPFF | HG4444 | HGHVLTG | HGWARTS | HHADDIX | HHHH | HHLLS2 | HHUGG2 | HIBAGK |
| HEYYAL | HF28 | HFLPUF | HG4LIF | HGHYLW | HGWARTZ | HHALO | HHHHGH | HHLN19 | HHULL | HIBAH |
| HEYYBUD | HF29 | HFMQE1 | HG5070 | HGIC02 | HGWILD | HHALPIN | HHHHH | HHLPN | HHUNCHO | HIBAL |
| HEYYD | HF31 | HFN | HG59 | HGILL | HGWLD | HHAMLIN | HHHHHH | HHLWAVN | HHUNDAL | HIBALL |
| HEYYINZ | HF32 | HFONE | HG6 | HGILL1 | HGWRT5 | HHANDX3 | HHHHHHH | HHMMMM | HHWATT | HIBARBI |
| HEYYJOE | HF33 | HFORC | HG61LQG | HGIZZLE | HGWRTS | HHANK | HHHHZY | HHMOM | HHWOH | HIBAZ |
| HEYYO | HF399 | HFORD30 | HG6869 | HGJR31 | HGWRTS1 | HHAPPY | HHHIIO | HHMRPM | HHWW | HIBC504 |
| HEYYODJ | HF49 | HFORDJR | HG76 | HGJS7 | HGWRTXP | HHARMON | HHHIO | HHMTBPK | HHXY777 | HIBDAY |
| HEYYOGI | HF555 | HFORH | HG88 | HGK | HGWTEXP | HHARR | HHHIV | HHMVAN | HHXY999 | HIBEAR |
| HEYYOJJ | HF777 | HFOT21 | HG8IT | HGLQTS | HGWTXP5 | HHART | HHHKP | HHMY | HHY | HIBEBE |
| HEYYOU | HF888 | HFOX | HG92 | HGM | HGWTXPS | HHASR | HHHLLC | HHN1 | HHYA | HIBEE2 |
| HEYYQT | HF88888 | HFP1NT | HGA | HGMAJOR | HGWY61 | HHAUKE | HHHMY | HHNMR | HHYEAH | HIBEX |
| HEYYRED | HF999 | HFP4DR | HGA4 | HGMAMA | HGWYSTR | HHAULNG | HHHSSSS | HHO1 | HHYOGI | HIBEX4 |
| HEYYSAM | HFA | HFP5 | HGAG | HGMFAMM | HGYCUTS | HHAWK1 | HHHYA | HHOGS | HHYRULE | HIBI |
| HEYYTRI | HFA7 | HFPAST3 | HGALO | HGMISTR | HGYLD | HHAWK2 | HHHYEA | HHOH | HHZJ77 | HIBID |
| HEYYTY | HFACE | HFPINT | HGARCIA | HGMN | HH | HHAWKK | HHI | HHOMES | HI | HIBIDDR |
| HEYYU | HFADAY | HFPSDN | HGARTOV | HGMV1 | HH0310 | HHB | HHI1DAY | HHOOD | HI01 | HIBIHH |
| HEYYY | HFAM5 | HFPSI | HGATREE | HGMYSTR | HH06 | HHB6 | HHI2CLE | HHOOPER | HI0145 | HIBIRD |
| HEYYYJO | HFAME71 | HFPST2 | HGCINT | HGN | HH1022 | HHBKERY | HHI4MI | HHOPE | HI02SS | HIBKSFM |
| HEYYYTT | HFANGUS | HFPT | HGD | HGN1 | HH103 | HHBREW | HHI6 | HHORNET | HI11ARY | HIBLUEY |
| HEYZ | HFARMS | HFQUINN | HGDG | HGN3 | HH11 | HHBZOE | HHIA78 | HHOUND | HI1BI1Y | HIBOB |
| HEYZAY | HFAST | HFR1 | HGDG2 | HGNCG | HH1142 | HHC4U | HHIBUM | HHOUNDS | HI2BEWT | HIBOO |
| HEYZL | HFC6 | HFS1 | HGDG3 | HGNLUCK | HH12 | HHCABIN | HHIC | HHP | HI2BYE | HIBOY |
| HEYZOLW | HFCMH | HFS7 | HGEBET | HGNONE | HH1688 | HHCABNS | HHICF | HHPA | HI2OH | HIBOY29 |
| HEZ | HFCS3 | HFSAK | HGEEZY | HGNSBCH | HH1719 | HHCCLLC | HHICK2 | HHPADJ | HI40 | HIBOY75 |
| HEZ9 | HFCS4 | HFSMFUN | HGEHOG | HGNTWO | HH18 | HHCEOJR | HHIGRL1 | HHPD6 | HI49770 | HIBRBIE |
| HEZABLE | HFDEMON | HFSOO2 | HGFAT | HGNUNO | HH1894 | HHCHIRO | HHII | HHPLLC | HI4NOW | HIBREAD |
| HEZEL28 | HFDJEEP | HFSOO3 | HGFIRE1 | HGNZLK | HH19 | HHCJ210 | HHIII | HHPS | HI50 | HIBRED |
| HEZEY | HFDZNTS | HFSX | HGG | HGO2 | HH1919 | HHCM | HHIIIO | HHPS1 | HI52YOU | HIBRED1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HIBRO | HIDEOUT | HIGA1 | HIGHREV | HIHUNTY | HIKARIL | HILARIK | HILLMOM | HIMATNC | HINDSAM | HIOAB |
| HIBRUCE | HIDES | HIGAY | HIGHRLR | HIHWRYA | HIKE18 | HILARRY | HILLOO7 | HIMATNS | HINDSFT | HIOAF |
| HIBRZ | HIDEUR | HIGBEE | HIGHRPM | HIHY | HIKE2 | HILARY1 | HILLS01 | HIMB4ME | HINDU | HIOAG88 |
| HIBS7 | HIDEZ | HIGBY | HIGHS | HIHY20 | HIKE2U | HILARYK | HILLS7 | HIMBO | HINDY | HIOAGAW |
| HIBSCUS | HIDFIG | HIGG | HIGHSRV | HIIBYEE | HIKEAT | HILARYM | HILLTOP | HIMBOS | HINDY11 | HIOAN |
| HIBSTAR | HIDHO | HIGG1NS | HIGHST | HIIDAD | HIKEAZ | HILB1LY | HILLYAH | HIMCRS | HINDYS | HIOATW |
| HIBUD | HIDI | HIGGIE | HIGHT | HIIDEF | HIKEDAY | HILBHVN | HILLYEA | HIMCWY3 | HINENI8 | HIOAX |
| HIBUDDY | HIDIHO | HIGGINZ | HIGHTEC | HIIEEE | HIKEEKS | HILBILY | HILLYS | HIMDORY | HINER8 | HIOBCI |
| HIBYE | HIDING | HIGGMO | HIGHTK | HIIIII | HIKEGBX | HILBLLY | HILLYT | HIMDSNY | HINERS | HIOBKI |
| HIC8H18 | HIDIROX | HIGGNS | HIGHTNR | HIIIIO | HIKEGO | HILBLY | HILLZ | HIME13 | HINES | HIOBOY |
| HICA11N | HIDMAND | HIGGS1 | HIGHTST | HIIIT | HIKEGRL | HILBLY1 | HILLZ71 | HIMEBEE | HINES22 | HIOBUK |
| HICARB | HIDNMKE | HIGGWGN | HIGHTYD | HIIIYA | HIKEGSM | HILCLBR | HILNDER | HIMENEE | HINES23 | HIOBUX |
| HICCUP | HIDOG | HIGGY | HIGHUP | HIIMB | HIKEIT | HILDA | HILNSZN | HIMETOO | HINES57 | HIOC8 |
| HICCUPS | HIDORK | HIGGY1 | HIGHWAY | HIIMCC | HIKEJH | HILDA2 | HILOL | HIMEY | HINES69 | HIOCTAN |
| HICCUPZ | HIDROX | HIGGY3 | HIGHWND | HIIMDAV | HIKEMOR | HILDAC | HILOVE | HIMEY13 | HINES91 | HIOD |
| HICE34 | HIDSJP | HIGGY4 | HIGHWY | HIIMDRY | HIKEMTN | HILDE | HILOW | HIMFST | HINESY | HIODAN |
| HICEHMS | HIDSZ | HIGGYJR | HIGHYAG | HIIMMAX | HIKEN | HILDI | HILOWLE | HIMHIM1 | HINEY | HIODT |
| HICHAT | HIDUDE | HIGGZ11 | HIGHYLD | HIIMMOE | HIKENNY | HILDRGB | HILSDLE | HIMHULK | HINEYGT | HIODY2 |
| HICHEF | HIDVEG1 | HIGH4 | HIGHYO | HIIMNO1 | HIKENPS | HILDY | HILSONG | HIMIKO | HINEYS | HIOF1CR |
| HICHIEF | HIDY | HIGH5 | HIGIGI | HIIO | HIKEOAR | HILES | HILTH | HIMIKOT | HING78 | HIOFAM |
| HICIE1 | HIDYBEE | HIGH57 | HIGIMP | HIIOFCR | HIKEON2 | HILES1 | HILTN | HIMILER | HINGDAJ | HIOFC |
| HICK | HIDYHO | HIGH5JK | HIGINZ | HIIQ | HIKEONE | HILES2 | HILTON | HIMIMI | HINGON | HIOFC3R |
| HICK13 | HIEDI | HIGH5VP | HIGIRL | HIIQ1 | HIKER2 | HILEYS | HILTOP1 | HIML8 | HINGS | HIOFCIR |
| HICK414 | HIEEE | HIGH7 | HIGLLC | HIIQK9S | HIKER2R | HILFLOS | HILTP1 | HIMLAYA | HINI | HIOFCR |
| HICK87 | HIEEEE | HIGH702 | HIGMA | HIIREVN | HIKER5 | HILGE | HILTP2 | HIMMEEE | HINK1 | HIOFECR |
| HICKEL | HIEF | HIGHAF | HIGNITE | HIITMAN | HIKER9 | HILGHTR | HILTP3 | HIMMEME | HINK93 | HIOFJ |
| HICKEN | HIEF21 | HIGHALT | HIGO | HIITSUS | HIKERS | HILH78 | HILUX | HIMMIE | HINKLE1 | HIOFL |
| HICKII | HIEFN | HIGHB1D | HIGOD | HIIXLR8 | HIKERS2 | HILI | HILYARD | HIMMY | HINKLE2 | HIOFN |
| HICKLE | HIEI | HIGHBID | HIGRND | HIJABI | HIKERZ | HILIFE | HILYF | HIMNI | HINKY1 | HIOFUN |
| HICKMAN | HIEN208 | HIGHBOY | HIGSBUG | HIJACK3 | HIKES | HILITER | HILYFAV | HIMNTNC | HINMAN | HIOGS |
| HICKS10 | HIEN999 | HIGHBRD | HIGSVET | HIJACKD | HIKETWO | HILITES | HILYFE | HIMNTZ | HINO739 | HIOH |
| HICKS12 | HIENUF | HIGHBRG | HIGUY | HIJAKD | HIKEUSA | HILJAC | HILYTER | HIMO | HINOON | HIOH110 |
| HICKS9 | HIEP | HIGHCLS | HIGUYS | HIJAWI | HIKEVIN | HILJAK2 | HILYTR | HIMO6 | HINOTES | HIOH20 |
| HICKY | HIERLUV | HIGHCOP | HIH | HIJAWIE | HIKEYA | HILK97 | HILZLLA | HIMOLAF | HINOTME | HIOHH |
| HICNTH | HIERO | HIGHELF | HIHAPI | HIJAZ1N | HIKEYEA | HILL | HIM | HIMOM | HINRGY2 | HIOHIO |
| HICNTRY | HIERRO | HIGHER | HIHAT | HIJAZEN | HIKIAAN | HILL1 | HIM1 | HIMOOSE | HINSITE | HIOHMY |
| HICO | HIERSLF | HIGHFAV | HIHATER | HIJAZI | HIKIN61 | HILL19 | HIM1L3S | HIMOTHY | HINSM | HIOHYA |
| HICOBOT | HIEU919 | HIGHFLD | HIHDICP | HIJAZIN | HIKING | HILL2 | HIM2 | HIMOTHZ | HINSON | HIOJEN |
| HICOTN | HIF1VE | HIGHFLY | HIHEELS | HIJEAN | HIKIT | HILL246 | HIM2X | HIMRK | HINT5 | HIOJO |
| HICOTON | HIFAI | HIGHFVR | HIHENNY | HIJEEP | HIKITY | HILL2SS | HIM4US1 | HIMSELF | HINTGHT | HIOJOY |
| HICOW | HIFASHN | HIGHGND | HIHFTY | HIJEEPO | HIKKYK | HILL3 | HIM8NCE | HIMSLF | HINTN | HIOJS |
| HICTEAL | HIFAT | HIGHIQ | HIHIHI | HIJENKS | HIKLASS | HILL55 | HIMA | HIMUP | HINTO | HIOJT |
| HICU812 | HIFAVR | HIGHJMP | HIHILL1 | HIJET | HIKLIFE | HILL6 | HIMA1 | HINA | HINTON | HIOLLC |
| HICUTIE | HIFI | HIGHKEY | HIHLZ | HIJIMMY | HIKMA | HILLARD | HIMA1NT | HINABR | HINZD | HIOLVN |
| HIDA | HIFIDVA | HIGHLFE | HIHO2AG | HIJINKS | HIKN63 | HILLARY | HIMA22 | HINAM | HINZER | HIOMD |
| HIDAVE | HIFIGUY | HIGHLND | HIHOAG | HIJINXD | HIKNG | HILLBOY | HIMA23 | HINANAI | HINZINO | HIOMF |
| HIDAWAY | HIFISHY | HIGHLTR | HIHOAG1 | HIJJAWI | HIKNTRY | HILLBUG | HIMAINT | HINANNY | HIO | HION8 |
| HIDBUG | HIFISQ5 | HIGHLTZ | HIHOG | HIJJI | HIKONA | HILLCAT | HIMALAY | HINATA | HIO1FN | HIONAY |
| HIDDEN | HIFIVE | HIGHLYF | HIHOGR | HIJKLM | HIKONE | HILLCJ | HIMANA | HINAVJ | HIO2 | HIONDZL |
| HIDDEN1 | HIFIVE1 | HIGHMNT | HIHON | HIJNX | HIKRDG | HILLDOG | HIMAND1 | HINCHY | HIO2MI | HIONHOG |
| HIDE | HIFIVE2 | HIGHMPG | HIHOPE | HIJOS5 | HIKUI | HILLDY | HIMANDI | HINDAL | HIO3 | HIONJZZ |
| HIDEAR | HIFIVE3 | HIGHMTN | HIHOPES | HIJUDE | HIKY5 | HILLERX | HIMANT | HINDAY | HIO4 | HIONPSI |
| HIDEBT | HIFIVE7 | HIGHNRG | HIHORS1 | HIJUDY | HIL | HILLIGN | HIMARK | HINDERS | HIO4ME | HIOO1 |
| HIDEE | HIFLT | HIGHNUF | HIHORSE | HIJYNX | HIL5 | HILLJCK | HIMARKD | HINDI1 | HIO4X4 | HIOO6 |
| HIDEHO | HIFLY | HIGHO | HIHOSIL | HIK1NG | HILADYS | HILLJR | HIMARR | HINDIG | HIO5LVR | HIOOH |
| HIDEKO | HIFLYR | HIGHPSI | HIHOSVR | HIK2 | HILALZ | HILLMJ | HIMAT | HINDRY | HIO5T | HIOOHI |
| HIDEN1 | HIFTY | HIGHR | HIHRSE | HIK3RS | HILAND1 | HILLMN | HIMAT01 | HINDS18 | HIO5T8 | HIOOOO |
| HIDEOUS | HIG4Y | HIGHRD | HIHU999 | HIKAREN | HILANDS | HILLMN6 | HIMAT29 | HINDS33 | HIO7 | HIORD |

```
HIORN    HIPNANA  HIRAETH  HISABLE  HISHAND  HISSIE   HIT2     HITMLOW  HIWAY2   HIZZWAY  HJKSUN
HIORV    HIPNOIS  HIRAIM2  HISB2NZ  HISHEMI  HISSIN   HIT2FIT  HITMNDV  HIWAY2H  HIZZZY   HJLEO
HIOS1    HIPOE    HIRAL    HISBABY  HISHERO  HISSON   HIT3CH   HITNGIT  HIWAY61  HIZZZZZ  HJLOTUS
HIOS8    HIPOGRF  HIRAM13  HISBAE   HISHIHO  HISSS    HIT3PT   HITNMIS  HIWAY66  HJ       HJM2
HIOSAS   HIPOINT  HIRAM31  HISBEE   HISHRLY  HISSSS1  HITABLE  HITO311  HIWINDS  HJ0809   HJM4
HIOSF    HIPOPO   HIRAM66  HISBEST  HISHUGA  HISSTAR  HITACHI  HITODD   HIWND    HJ1      HJM9
HIOSIMO  HIPOPPY  HIRAM7   HISBETH  HISIERA  HISSTI   HITAWI   HITON    HIWYPUL  HJ130    HJMC99
HIOSIVR  HIPOVOL  HIRAMI   HISBGRL  HISIMAG  HISSTOR  HITBOX   HITOOH   HIX      HJ1947   HJMGMT
HIOSLV   HIPP     HIRAMM   HISBIH   HISIMBA  HISSUBI  HITCH02  HITOU    HIX1     HJ22DJ   HJMNUBB
HIOSLVR  HIPP01   HIRANI   HISBISH  HISJEEP  HISSUV   HITCH13  HITOW3R  HIXCHIX  HJ24     HJMW
HIOSP    HIPP1E   HIRDMXY  HISBLZR  HISJEWL  HISSY    HITCH17  HITOWR1  HIXCRSN  HJ39     HJNLCN
HIOST    HIPP2    HIRE     HISBMW   HISJOY   HISSYFT  HITCH18  HITOWR2  HIXIE21  HJ430    HJO1
HIOST1   HIPP3    HIRED    HISBRUM  HISKIDS  HIST101  HITCH2   HITPINS  HIXMIX3  HJ60     HJOEY
HIOST2   HIPP4    HIREME   HISCAD1  HISKL2   HISTATE  HITCH22  HITR3    HIXN     HJ626    HJOOD
HIOSTA   HIPPE    HIREN    HISCAR   HISKOOL  HISTDI   HITCH31  HITREE   HIXON    HJ6688   HJOY
HIOSUX   HIPPEAF  HIREPWR  HISCAR1  HISLAND  HISTEAM  HITCH4   HITRO    HIXSIX   HJ7054   HJP
HIOTHE   HIPPEE   HIRERN   HISCASH  HISLE1   HISTEE   HITCHD   HITS     HIXSOLD  HJ85     HJPB
HIOTRD   HIPPFAM  HIREUS   HISCAT   HISLIL1  HISTEPR  HITCHES  HITSROX  HIYA     HJ9749   HJPHOTO
HIOTS    HIPPI    HIREVN   HISCO2   HISLINC  HISTHR   HITCHN   HITSTK2  HIYA07   HJA1     HJRK
HIOTUF   HIPPI3   HIREVS   HISCVC   HISLITE  HISTIK   HITDEER  HITTER1  HIYAB    HJA4     HJS4
HIOVET   HIPPIE   HIRGRND  HISDAWN  HISLOSS  HISTIME  HITDIFF  HITTHRD  HIYABYA  HJACK    HJS7
HIOW1N   HIPPIE1  HIRIDE   HISDAY1  HISLOVE  HISTK    HITDRD   HITTY1   HIYACYA  HJAE23   HJSDPS
HIOWA    HIPPIE7  HIRIDIN  HISDIME  HISLUV   HISTKN   HITE2    HITUMUP  HIYADOC  HJAESI   HJTBIRD
HIOWC    HIPPIES  HIRING   HISDOE   HISLV    HISTKS2  HITEC    HITUTU   HIYAN15  HJAGXKR  HJUDE
HIOWE    HIPPNO   HIRISK1  HISDTR   HISLXUS  HISTMTR  HITEC3   HITVTEC  HIYAO    HJARMS   HJVDW
HIOWELL  HIPPO1   HIRISK3  HISEAS   HISMACK  HISTO    HITEC4   HITW3R   HIYAPAL  HJARVIS  HJVIRG
HIOWIN   HIPPO23  HIRLAYA  HISERS   HISMAMI  HISTOO   HITECH   HITYDE   HIYBOY   HJASWAL  HJW3
HIOWON   HIPPOS   HIRLLR   HISEV    HISMERC  HISTORE  HITEK1   HITYMES  HIYELA   HJAYH    HJWEB
HIP      HIPPPY   HIRN75   HISEVO   HISMIMI  HISTORY  HITEM    HITYMS2  HIYI     HJAZZY   HJWFANS
HIP2B2   HIPPSKI  HIRNU    HISEY    HISMITH  HISTOTX  HITES    HITZ     HIYIELD  HJB      HJWIFE
HIP2BL7  HIPPY    HIRO031  HISF8VR  HISMNKY  HISTOY   HITESH   HIUAWL   HIYOAG   HJB9     HJWIMW
HIP4EVR  HIPPY58  HIROAD   HISFALT  HISMOM   HISTOY1  HITESH5  HIUWU    HIYODA   HJBDAD   HJZ1
HIP4MTB  HIPPY59  HIROKI   HISFAV   HISMRS   HISTRY   HITESHV  HIV1Z    HIYOSIL  HJBJ19   HJZ5
HIP5O8   HIPPYD   HIROLIN  HISFAV1  HISMRS7  HISTSLA  HITEST   HIVALUE  HIYZ     HJBL1    HJZJR
HIPCAT   HIPPYJ   HIROLLA  HISFAVR  HISNBRG  HISTYLN  HITH     HIVE1    HIZ      HJBMOM   HK
HIPCHIC  HIPPYJO  HIROLLN  HISFAVV  HISNHER  HISV     HITHERE  HIVE311  HIZBENZ  HJBMS11  HK0101
HIPE     HIPPYS   HIROMU   HISFUSN  HISNHRZ  HISW1LL  HITHESH  HIVE5    HIZBRAT  HJBUSH1  HK0416
HIPEARL  HIPRAZ   HIRONO   HISFY    HISOKA1  HISWAY   HITHR    HIVECC   HIZFAOR  HJC      HK1
HIPECHC  HIPROOF  HIROX02  HISG     HISOKAH  HISWAY4  HITHRD   HIVEKPR  HIZFVR   HJC5     HK1001
HIPEE    HIPS     HIRP     HISG1RL  HISPEED  HISWAYS  HITHRE   HIVEL1   HIZGIFT  HJD3     HK1010
HIPEEPS  HIPS5    HIRPOWR  HISG35   HISPITA  HISWIL   HITID3   HIVELY   HIZGLRY  HJD4     HK11114
HIPEJIM  HIPSGAL  HIRSCH   HISG8C   HISPOEM  HISWILF  HITIDE   HIVELY7  HIZGRAC  HJDJEEP  HK1326
HIPER    HIPSHER  HIRSI    HISGAL   HISPONY  HISWNGS  HITIDE1  HIVFREE  HIZGRLZ  HJERIC1  HK1TTY
HIPER1   HIPSI    HIRST    HISGEN   HISQT    HISWRLD  HITIDES  HIVIBE   HIZHERZ  HJF4     HK2
HIPESOL  HIPSOUL  HIRST4   HISGIFT  HISQUEN  HISWRX   HITIME   HIVIS    HIZKTTY  HJG1     HK20
HIPFLP1  HIPSTRX  HIRT1    HISGLOW  HISR     HISWS6   HITIS    HIVIZ    HIZMA    HJGJTG   HK25
HIPGAL2  HIPUDDN  HIRTH    HISGLRY  HISR60   HISWYF   HITITBO  HIVLCTY  HIZMUNY  HJGT     HK2EEE
HIPGMA   HIPUP    HIRU     HISGR8   HISRAV4  HISXD    HITKING  HIVLKG   HIZNBRG  HJGWVU   HK2UA
HIPGMAW  HIPWHIP  HIRUOK2  HISGR8C  HISREX   HISXK8   HITLIST  HIVLTG   HIZNHER  HJH      HK3
HIPH1P   HIPYCHK  HIRYU    HISGRAC  HISRIDE  HISXT4   HITLOWZ  HIVLTG3  HIZNHRS  HJHALH   HK4125
HIPHIP7  HIPYLUV  HIRZ     HISGRAZ  HISRN    HISYANG  HITM4N   HIVOLT   HIZOWN   HJHE21   HK428
HIPHOP   HIPYSOL  HIS      HISGRCE  HISROSE  HISYFIT  HITMAN   HIVOLTS  HIZS550  HJHSOJA  HK473
HIPHPK8  HIQST    HIS14RT  HISGRIP  HISS     HISYOTA  HITME    HIWA     HIZTINK  HJI75VG  HK4773
HIPI     HIQT     HIS1GRL  HISGRL   HISS2    HISZ     HITME2   HIWATNF  HIZTOI   HJIDAD   HK4FN
HIPIE    HIQUEEN  HIS1ST   HISGRLS  HISS5    HISZ3    HITME21  HIWATS   HIZYFIT  HJJ2     HK5
HIPITY   HIR      HIS2     HISGT    HISS75   HISZMZM  HITMEHO  HIWAY    HIZZ     HJJC     HK5055
HIPLO    HIR7     HIS401K  HISGXP   HISSEE   HIT      HITMEUP  HIWAY1   HIZZEE   HJJJR    HK516
HIPMOM   HIRA12   HIS4X4   HISHAM   HISSEER  HIT1     HITMIS   HIWAY13  HIZZOOD  HJK      HK52273
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HK562 | HKO3 | HKYMUM | HLBILLY | HLFPNT | HLLBILY | HLNDCOW | HLR2 | HLYBRY | HM144 | HMAY |
| HK64 | HKOH1 | HKYNANA | HLBILY | HLFPNT1 | HLLBLLY | HLNDGIS | HLRACIN | HLYDIVR | HM1981 | HMBARRY |
| HK6464 | HKONSUL | HKYNUT | HLBLY | HLFRICN | HLLBTTY | HLNDHMP | HLRAISN | HLYEA | HM1GBRD | HMBAWT |
| HK6666 | HKP | HKYPPL | HLBNDR | HLFSMRT | HLLCAT | HLNGCNT | HLRASEN | HLYFAVR | HM1NU5 | HMBEEF |
| HK7 | HKP7 | HKYRIDE | HLBVI | HLFTIME | HLLCRW2 | HLNGTCH | HLRAZIN | HLYFIRE | HM1SW | HMBGANG |
| HK74 | HKP7M8 | HKYTAXI | HLBYDLX | HLFUNIT | HLLCT | HLNHRSE | HLRAZN | HLYFISH | HM2 | HMBJ1 |
| HK7672 | HKPHD | HKYTWN | HLBYSLK | HLFWHLR | HLLGATO | HLNKELR | HLRBOY | HLYFLOW | HM2001 | HMBL |
| HK77 | HKPSG1 | HKYTYM | HLC | HLFWOKE | HLLKAT | HLNOHNZ | HLRBUS | HLYFRCE | HM22 | HMBL1 |
| HK7817 | HKR4LFE | HKYUBR | HLC1 | HLFYR | HLLKITN | HLNPSLY | HLRMOM | HLYFVD | HM2222 | HMBL19 |
| HK88 | HKRAMER | HKZ | HLC2 | HLG | HLLKITY | HLNSST | HLRZN | HLYGHST | HM2BSN | HMBLB |
| HK888 | HKRAO | HL | HLCAT | HLG2 | HLLKTTY | HLNTAIL | HLS1 | HLYGHT | HM2FMF | HMBLBEE |
| HK99 | HKREW | HL01 | HLCATRT | HLG5 | HLLL | HLNTO | HLS8N | HLYGL | HM2RN | HMBLCLN |
| HK99999 | HKROLL | HL0729 | HLCDR | HLGIII | HLLLCAT | HLNTOYS | HLSATAN | HLYGOD | HM2SS | HMBLD |
| HKAHLON | HKRSR | HL1 | HLCTKLR | HLGIRL | HLLOISE | HLNV | HLSBLS | HLYGOST | HM2USN | HMBLED |
| HKANE10 | HKRTL | HL11 | HLD1 | HLGJR | HLLOKT | HLOBRND | HLSDN | HLYH2O | HM2WV | HMBLGNG |
| HKARINE | HKRYHIL | HL1688 | HLD2 | HLGNFNC | HLLOKTI | HLOBTFL | HLSDWN | HLYHNDZ | HM2YOU | HMBLHRT |
| HKAT | HKRZR | HL17 | HLD3 | HLGNTRB | HLLOKTY | HLOCLE | HLSIMS | HLYLOV | HM302 | HMBLKND |
| HKB | HKS | HL1946 | HLD4 | HLGRTY | HLLOTHR | HLODRLN | HLSIV | HLYNGT | HM32BSN | HMBLNOW |
| HKBUCKS | HKS1 | HL1962 | HLDE | HLGUSA | HLLOWEN | HLODY2 | HLSLAND | HLYNNR | HM3358 | HMBLPIE |
| HKBUNNY | HKSJP | HL1997 | HLDFAST | HLH | HLLRASN | HLOFCER | HLSMBBQ | HLYNO2 | HM3979 | HMBLPRY |
| HKCAR | HKSLP | HL1PREZ | HLDFST | HLH4 | HLLRAZN | HLOFREN | HLSNURS | HLYQNN | HM3CAM | HMBLWYS |
| HKCC1 | HKSMASH | HL20 | HLDHNDS | HLH6 | HLLRAZR | HLOKITI | HLSRLTR | HLYQUIN | HM3USN | HMBONE |
| HKEA28 | HKSMJ | HL22YP | HLDHOGE | HLH8 | HLLRBOY | HLOKTTI | HLSTN | HLYRIDR | HM43 | HMBOYZ |
| HKEK | HKSWIN | HL24CY | HLDHOPE | HLHECO | HLLRZN | HLOKTTY | HLSTOY | HLYRLR | HM4520 | HMBP |
| HKEK53 | HKSY111 | HL2TNO | HLDLNE | HLHGIRL | HLLRZR | HLOKTY | HLSTRIT | HLYROLN | HM478 | HMBR21 |
| HKEMOM | HKT | HL316 | HLDMIBR | HLHNURS | HLLW33N | HLOKTY1 | HLT | HLYSBBB | HM4KIDS | HMBRGLR |
| HKER | HKT5 | HL38HP | HLDMNRO | HLHS | HLLWEEN | HLOMOMY | HLTHCCH | HLYSEED | HM4REAL | HMBRW2 |
| HKET888 | HKT8 | HL40 | HLDMYBR | HLHS01 | HLLWPNT | HLONURS | HLTHD5 | HLYSH1T | HM4SAL | HMBRWR |
| HKETNAP | HKTBIRD | HL44 | HLDNCMR | HLHSSH | HLLWSEV | HLOOFCR | HLTHYKE | HLYSHFT | HM4SQCH | HMBUYER |
| HKEWGN | HKTE | HL4CY | HLDNFVR | HLHST | HLLYA | HLOTHR | HLTHYNW | HLYSMKZ | HM4UC | HMBWT |
| HKG | HKTUAH | HL521 | HLDNGTO | HLHTAXI | HLLYEA | HLOUISE | HLTHYPT | HLYSP | HM4YOU | HMBYZ33 |
| HKG3K | HKUNA | HL55555 | HLDNON | HLHYDRA | HLLYEAH | HLOVE | HLTN | HLYSUS | HM55 | HMC |
| HKGBBT5 | HKUNMTA | HL6868 | HLDNVF2 | HLIDARD | HLLYHCK | HLOVE4 | HLTNHD6 | HLYWD1 | HM56 | HMC1 |
| HKGRDR | HKUSP | HL6880 | HLDON | HLII | HLLYWDD | HLOVI | HLTOPER | HLYWD31 | HM5670 | HMC3 |
| HKHOG | HKUSPC | HL7INTF | HLDRVAN | HLIN666 | HLLYWOD | HLOW33N | HLTYLV | HLYWD7 | HM61 | HMC4 |
| HKING4 | HKV | HL802 | HLDSMTN | HLISRL | HLM1 | HLOWE3N | HLU | HLYWD81 | HM7777 | HMCC |
| HKITTY1 | HKV2 | HL93 | HLDTHSL | HLIWD | HLM4 | HLOWEEN | HLUCIA | HLYWOD | HM8404 | HMCCOY |
| HKJ | HKVI | HL9405 | HLDURHS | HLIZZY | HLM4EVR | HLOWEN | HLUE | HLYWOD9 | HM8472 | HMCEY |
| HKJEEP | HKVP9 | HL99HZ | HLDVR24 | HLJWC | HLMBR | HLOYLO | HLUIGI | HLYWOOD | HM8483 | HMCGRAW |
| HKJR | HKVP99 | HLA | HLDY | HLK1 | HLMIG | HLOYODA | HLUVR | HLYWTR | HM888 | HMCHIC |
| HKLBRRY | HKVR77 | HLAHOOP | HLDY68 | HLK1TTY | HLMIII | HLP58O8 | HLUVSME | HLYWUD1 | HM9999 | HMCM3 |
| HKLBURY | HKXGY | HLALA | HLECRGR | HLK5M5H | HLMLNGR | HLPDSK | HLVSME | HLYWUD2 | HMA2 | HMCRF |
| HKLEBRY | HKY | HLAMAR | HLECTR | HLKBS7R | HLMN512 | HLPEG | HLVST | HLYX1 | HMA4 | HMCRUZ |
| HKLTMOT | HKYBAR | HLAMDRD | HLEE | HLKG82 | HLMOOSE | HLPEM | HLW | HLYX2 | HMA5 | HMCSS |
| HKM | HKYBUM | HLAMONE | HLEGACY | HLKGIRL | HLMSTD | HLPFUL | HLW1 | HLYX3 | HMA6 | HMCUSN |
| HKM6 | HKYBUS | HLASTA | HLEGEND | HLKINGS | HLMTON | HLPLORD | HLW2 | HLZ | HMAC3 | HMD |
| HKMHRNS | HKYCRZ | HLASTA1 | HLEIN1 | HLKITY | HLMUT | HLPME | HLW5 | HLZAZ | HMACH | HMD1 |
| HKMP5 | HKYDAD1 | HLAVNA | HLESTER | HLKLR | HLMZ71 | HLPPRAY | HLWB31 | HLZBELS | HMACRES | HMDALAH |
| HKMP5A3 | HKYDOG | HLAWD | HLEWD | HLKMINO | HLN12X | HLPSLP | HLWD | HLZDWN | HMADOX | HMDALH |
| HKMP7 | HKYFAM | HLAWYR | HLFBTRY | HLKSM5H | HLN14X | HLPTHM | HLWEEN | HLZHAUL | HMAGENT | HMDD |
| HKMTAX | HKYFLOW | HLAYELA | HLFDUZN | HLKSMSH | HLN7 | HLPU2GO | HLWHRT | HLZR1 | HMAKER6 | HMDEOL |
| HKN4LVN | HKYFN | HLAYLA | HLFDZN | HLKTKLR | HLNAGS | HLPUC | HLWNQN | HLZSCAT | HMALPHA | HMDINGR |
| HKNBKE | HKYGRL | HLB | HLFEVIL | HLKTTEN | HLNALIS | HLPUMOV | HLWNQWN | HM | HMAN1 | HMDLILA |
| HKNBMBI | HKYGRMA | HLB4 | HLFGAS | HLKWTMJ | HLNAUSS | HLPUSGD | HLWOD | HM02 | HMAN2 | HMDPC |
| HKNCAT | HKYLIFE | HLBALU | HLFKAT | HLKZ06 | HLNBASS | HLPUTLK | HLWPT | HM02FLY | HMANDHM | HMDRIVE |
| HKNKRZ | HKYMA87 | HLBCAD | HLFMOON | HLL2 | HLNBEEF | HLPVTS | HLWSTL | HM03 | HMANGEL | HMDSHKR |
| HKNMTTA | HKYMNKY | HLBCJB | HLFNHLF | HLL3 | HLNBOSS | HLQMDLG | HLWYWW | HM1 | HMARIE | HMDULAH |
| HKNTBP | HKYMOM3 | HLBII | HLFORC | HLLAKDZ | HLNBRTS | HLR1 | HLYBCKI | HM13 | HMATHUZ | HMDYSU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HME | HMIPWR | HMMR58 | HMS7 | HMXI | HNDDG | HNGMN | HNRDFND | HNTR122 | HNYBLUV | HO4DL |
| HMEAWAY | HMIPWR2 | HMMRDWN | HMS9 | HMXPRT | HNDEEZ2 | HNGNDER | HNRFLT | HNTR2 | HNYBMP | HO512 |
| HMEBYZ1 | HMIPWRD | HMMREV | HMSBAND | HMXXII | HNDEEZY | HNGNHNT | HNRFLT1 | HNTR37 | HNYBN | HO55CAT |
| HMEDCTR | HMIT | HMMRHKY | HMSBL | HMYALL | HNDEMN | HNGNTUF | HNRGARD | HNTR4 | HNYBNCH | HO5KINS |
| HMEFREE | HMITRST | HMMRTYM | HMSBRB | HMYGD | HNDFREE | HNGON2 | HNRGD | HNTR7 | HNYBNNY | HO5PICE |
| HMEG1RL | HMIZRMC | HMMSV | HMSCEO | HMYGTI | HNDFULL | HNGRY | HNRGRD | HNTR73 | HNYBNY | HO88IT |
| HMEGAL | HMIZZLE | HMMWV1 | HMSEEKR | HMYMY | HNDHND1 | HNGRYB4 | HNRJM | HNTRBUG | HNYBNY2 | HO99OR |
| HMEGURL | HMJ | HMMWW | HMSELLR | HMZ | HNDHOSE | HNH | HNRTHM | HNTRESS | HNYBNY5 | HOA4 |
| HMEN | HMJ9 | HMNB1RD | HMSHOOD | HMZ4U | HNDIMAN | HNHCOO | HNRTJR | HNTRGRL | HNYBRN | HOAG |
| HMENDES | HMJEEP | HMNBERD | HMSISEL | HMZSOLD | HNDKC | HNHDEMO | HNRY68 | HNTRKL1 | HNYBRN2 | HOAGIE |
| HMEOHIO | HMJM | HMNBRD | HMSJ33P | HN | HNDLBAR | HNHESS | HNRY7 | HNTRKL2 | HNYBUBL | HOAGY |
| HMERCY | HMJR | HMNDCT | HMSLAW | HN1E2E3 | HNDLBIZ | HNHLLC | HNRY712 | HNTRKL3 | HNYBUG | HOAGYM |
| HMERTZ | HMK | HMNGBRD | HMSLF | HN504 | HNDLBR | HNHUT | HNRY88 | HNTRKL4 | HNYBUKN | HOAHH |
| HMERUN | HMK1 | HMNGWAY | HMSLOIS | HN54 | HNDLEIT | HNIBDGR | HNRYETA | HNTRKL6 | HNYBUNN | HOAK4X4 |
| HMETAL | HMKBOSS | HMNO3 | HMSLW | HN60072 | HNDMEDN | HNIC1 | HNRYFRD | HNTRKL7 | HNYBUNS | HOANGNG |
| HMEVLLE | HMKES3 | HMNST | HMSOZ | HN66666 | HNDNFT | HNIC83 | HNRYJR | HNTRKL8 | HNYBUNY | HOAOLYF |
| HMEWRK | HMKIDS | HMOKES | HMSPHRS | HN6868 | HNDNHND | HNIC86 | HNRYMAX | HNTRKL9 | HNYBUNZ | HOAPRES |
| HMEWRX | HMKO1 | HMOL19 | HMSRUS | HN6ON | HNDO1 | HNIC98 | HNRYMOM | HNTRMKT | HNYCMB | HOASUX |
| HMEXPRT | HML | HMOLINA | HMSS | HN8404 | HNDO330 | HNICOL2 | HNS1CKR | HNTROSE | HNYDO | HOATFYB |
| HMF | HML3RD | HMOLLA | HMSSOO7 | HN88 | HNDOUTS | HNICOLE | HNS4VR | HNTRROL | HNYDOLL | HOATH |
| HMFARM | HML7 | HMOM | HMST | HN8888 | HNDRIX4 | HNIJJAR | HNSGRBR | HNTRSPD | HNYDOO | HOAX |
| HMFD | HMLA | HMOM91 | HMST2 | HN89 | HNDRSHT | HNJOKI | HNSHNS | HNTRSS | HNYEYZ | HOB |
| HMFIC01 | HMLKON | HMON330 | HMSTA | HN91JR | HNDRSN | HNK | HNSLDOX | HNTRWPN | HNYGRAM | HOB1E |
| HMFIC3 | HMLOAN | HMON3Y1 | HMSTCK | HN999 | HNDRSN5 | HNK3X | HNSN | HNTS999 | HNYGRAN | HOB1E1 |
| HMFIC7 | HMLOANS | HMONEY | HMSTR | HN9999 | HNDRXIV | HNK99V | HNSNFAN | HNTSMAN | HNYGRHM | HOBALZ |
| HMFIRE | HMLPUPS | HMONG | HMSTR78 | HNAROSE | HNDRXX | HNKLCY | HNSOLO | HNTSNST | HNYGRL | HOBAN |
| HMFK | HMLTN | HMONSTR | HMSTZ | HNASMOM | HNDS4HM | HNKNTNK | HNSOLO2 | HNTSZN | HNYGRMS | HOBAN12 |
| HMFKH3 | HMLTN44 | HMONTY | HMSWAIN | HNATIUK | HNDSFUL | HNKR | HNSRT5 | HNTZK46 | HNYHBR | HOBAN62 |
| HMFORU2 | HMLTN50 | HMOORE | HMSXK8 | HNB | HNDSHKR | HNKR2 | HNSTABE | HNUTS | HNYHUT | HOBAN87 |
| HMFR | HMLTON2 | HMOSE | HMSZ4 | HNB7 | HNDSME | HNKRBNK | HNSTCG | HNUTTY | HNYLVR | HOBART3 |
| HMFS | HMM | HMOSS | HMT | HNBAUTO | HNDSNFT | HNKRDWN | HNT2EAT | HNUTZ | HNYMYR | HOBB1TS |
| HMG1 | HMM9 | HMOT7 | HMT1 | HNBL6 | HNDSOME | HNKYHNK | HNT3R | HNV7KNL | HNYNGLD | HOBB5Y |
| HMG1RL | HMMADOX | HMOTO | HMT2 | HNBNZ | HNDSON | HNL | HNT4EVR | HNVI555 | HNYNPOP | HOBBER |
| HMG4 | HMMBIRD | HMP1 | HMTD | HNBZBNZ | HNDSTDY | HNM | HNT4FOD | HNVT819 | HNYPAPA | HOBBES |
| HMGBRD | HMMBLE1 | HMP2 | HMTEAM | HNC | HNDTWN | HNM1 | HNT4LF | HNWHLS | HNYPT | HOBBIE5 |
| HMGBYRD | HMMBLE2 | HMPHNTR | HMTM3 | HNC6 | HNDY1 | HNMNAVE | HNTA1 | HNWT | HNYRDGE | HOBBIT3 |
| HMGIII | HMMBUG | HMPHRY | HMTNHRO | HNCHO | HNDYMAN | HNMRU | HNTAI | HNY3 | HNYRYDR | HOBBIT4 |
| HMGIRL | HMMC | HMPHRY3 | HMTRN | HNCKHTL | HNDYMN1 | HNNABEL | HNTBRZ | HNYB | HNYSGRL | HOBBIT5 |
| HMGRL | HMMDNGR | HMPLT | HMTWN | HND2LAX | HNDYMN2 | HNNH | HNTCLUB | HNYB1 | HNYSWTZ | HOBBITS |
| HMGRL1 | HMMDROP | HMPLWYR | HMTWNRV | HNDA | HNDZ | HNNHTME | HNTD4ST | HNYB12 | HNYTOND | HOBBITZ |
| HMGRL2 | HMMEME | HMQEII | HMTZ | HNDACAT | HNDZ18 | HNNYB | HNTDMSN | HNYB2 | HNYTST | HOBBS |
| HMGROWN | HMMER | HMQENT | HMTZ33 | HNDADLR | HNDZDWN | HNNYBEE | HNTDOC | HNYB3 | HNYWD | HOBBS07 |
| HMGRWN | HMMGBRD | HMR6 | HMU | HNDADNA | HNEALM | HNNYGRV | HNTDUX | HNYB33 | HNYWOW | HOBBS9 |
| HMGT777 | HMMH | HMRDOWN | HMU4INS | HNDAGRL | HNEF | HNO | HNTDYRD | HNYB3AR | HNZ1 | HOBBTS |
| HMH1 | HMMLLC | HMRDULC | HMUL8R | HNDAHLR | HNELSON | HNO3 | HNTER | HNYB419 | HNZ2 | HOBBY |
| HMH2 | HMMLLC1 | HMRDWN | HMUQT | HNDAI | HNERG | HNOHIO | HNTER5 | HNYB512 | HNZ3 | HOBBY1 |
| HMHGB | HMMM | HMRH2 | HMUQTS | HNDAJET | HNESESQ | HNOIR | HNTFSH | HNYBAGR | HNZOFF | HOBBY70 |
| HMHJGR | HMMMBLE | HMRKR | HMUSN | HNDAKID | HNEX555 | HNOM | HNTGCZN | HNYBBJP | HO11YWD | HOBBZ |
| HMHLTHA | HMMMM | HMRMN | HMVARK | HNDAKLR | HNEYB | HNOOE | HNTGRIG | HNYBDGR | HO1D3N | HOBBZIE |
| HMHMSTD | HMMMMM | HMROW | HMVB20 | HNDALFE | HNEYBEE | HNOOPN | HNTJMP | HNYBEAR | HO1DEN | HOBE |
| HMHRV | HMMMMMM | HMROX | HMVCRC | HNDAMAN | HNF | HNORABL | HNTLFE | HNYBEE | HO1E1N1 | HOBECAT |
| HMI | HMMMMNO | HMRT1ME | HMVK80 | HNDAPWR | HNFL | HNP1 | HNTLYF | HNYBEE3 | HO1EN1 | HOBEGGS |
| HMICON | HMMMQT | HMRTS57 | HMVOLVO | HNDAS2K | HNFROG | HNPCMP | HNTMUP | HNYBEES | HO1YCOW | HOBI |
| HMICUDA | HMMMR | HMRTYM | HMW | HNDATEC | HNGAR18 | HNR2 | HNTNADX | HNYBEEZ | HO1YEAH | HOBI1 |
| HMIDC | HMMN | HMRTYME | HMW4 | HNDBSKT | HNGHI09 | HNR3 | HNTNCHK | HNYBGER | HO3HN | HOBI7 |
| HMIKNY | HMMNBR | HMRWGN | HMWDBND | HNDCART | HNGHRSE | HNRBLU | HNTNHUK | HNYBGR | HO3N1NG | HOBI77 |
| HMIMI | HMMNBRD | HMRZO | HMWREKR | HNDCRFT | HNGLKA | HNRD1 | HNTNTYM | HNYBGR1 | HO3NING | HOBI94 |
| HMINUS | HMMR | HMS4U | HMWRX7 | HNDCUFZ | HNGLSE | HNRDFN | HNTOHIO | HNYBGT | HO3WRX | HOBIBTS |

```
HOBIE     HOCTUA    HODLS     HOFF67    HOGDADY   HOGSS     HOKA      HOLDENR   HOLLAND   HOLM      HOLYD
HOBIE01   HOCU5     HODLSHR   HOFF830   HOGDJ     HOGTAG    HOKA2     HOLDENS   HOLLAR3   HOLM79    HOLYDVA
HOBIE02   HOCUS     HODLX     HOFF9     HOGDOG    HOGUE     HOKAGA    HOLDENV   HOLLEE1   HOLMAN    HOLYDVR
HOBIE1    HOCUTT    HODLXRP   HOFFA     HOGDR     HOGUE1    HOKAGE    HOLDENZ   HOLLEES   HOLME5    HOLYEAH
HOBIE2    HOD       HODNETT   HOFFDOG   HOGDY     HOGUE3    HOKAGE1   HOLDER    HOLLER    HOLMES    HOLYFIT
HOBIT     HOD1      HODOH     HOFFI     HOGE      HOGWART   HOKAGE4   HOLDERS   HOLLER3   HOLMES1   HOLYFLD
HOBJEB    HOD2      HODORR    HOFFIES   HOGER     HOGWASH   HOKAGE7   HOLDGME   HOLLERS   HOLMES2   HOLYFUQ
HOBLSM    HOD3      HODOZER   HOFFMN    HOGEXP    HOGWD     HOKAKNG   HOLDIE    HOLLEY    HOLMESZ   HOLYG
HOBO      HOD4      HODR      HOFFONE   HOGFAM    HOGWIRD   HOKE      HOLDN3    HOLLEY1   HOLMEZ    HOLYG1
HOBO11    HOD5      HODROD    HOFFRMN   HOGFAN    HOGWLD    HOKE48    HOLDNG8   HOLLEY5   HOLMIE6   HOLYGRN
HOBO7     HOD6      HODYC6    HOFFTWO   HOGFAN1   HOGWRTS   HOKEMON   HOLDNON   HOLLEY7   HOLMZ     HOLYHD2
HOBOJO    HOD7      HODYC7    HOFFY     HOGFRMR   HOGXPRS   HOKER     HOLDNSS   HOLLEYP   HOLMZE    HOLYHDZ
HOBOJO7   HODA      HOE1      HOFFY01   HOGFUEL   HOGYN     HOKESH2   HOLDON    HOLLEYS   HOLN01    HOLYKAT
HOBOJOE   HODAG     HOEDOZR   HOFFY02   HOGFX     HOGZ      HOKETT    HOLDON2   HOLLIE    HOLN1     HOLYKIA
HOBOSS    HODAG76   HOEESIT   HOFFY03   HOGG      HOGZ1     HOKI3S    HOLDONN   HOLLIEJ   HOLN12    HOLYLOV
HOBROS    HODAPP    HOEF      HOFFY1    HOGG1     HOGZZ     HOKIE     HOLDPLS   HOLLIES   HOLN13X   HOLYMAN
HOBS1     HODB14    HOEHNT    HOFH20    HOGG2     HOH5      HOKIE68   HOLDPLZ   HOLLIJO   HOLN14X   HOLYNES
HOBSHVN   HODEY     HOEHOE    HOFICR    HOGG420   HOHA      HOKIE7    HOLDR     HOLLIN5   HOLN1X2   HOLYNOW
HOBTHL    HODG1     HOEHUT    HOFJB18   HOGG7     HOHFAM    HOKIE96   HOLDS1    HOLLIS    HOLN1X5   HOLYONE
HOBYWAN   HODG2     HOEKAGE   HOFJEN    HOGG70    HOHFIT    HOKIEHI   HOLDS16   HOLLIS2   HOLNGER   HOLYRLR
HOC       HODGE1    HOELZEL   HOFLUV    HOGGATT   HOHHOT    HOKIES    HOLE      HOLLLY    HOLNONE   HOLYSHI
HOC2      HODGE10   HOEN1N6   HOFM95    HOGGBAE   HOHIO     HOKNSN    HOLE1N1   HOLLND    HOLNWON   HOLYSMK
HOCEMOM   HODGE11   HOEN1NG   HOFMC     HOGGG     HOHLT     HOKSTRA   HOLECOW   HOLLNGR   HOLO9RM   HOLYSOX
HOCEYFN   HODGE14   HOENIE    HOFMH     HOGGI     HOHO      HOKTUA    HOLEFLD   HOLLO     HOLOGRM   HOLYSS
HOCH1     HODGE5    HOERC8    HOFMIER   HOGGIN2   HOHOJ     HOKTUAH   HOLEIN3   HOLLON    HOLOPNT   HOLYTER
HOCHI     HODGE8    HOERIG1   HOFMWSA   HOGGLFE   HOHOL     HOKU      HOLENA2   HOLLOW    HOLORO    HOLYTOL
HOCHIE    HODGEE    HOES      HOFMYR    HOGGO     HOHOOH    HOKUPAA   HOLEPHK   HOLLOW1   HOLOS     HOLYWAR
HOCICO    HODGEII   HOESAYY   HOFNFL    HOGGR     HOHOSC    HOKUSAN   HOLES24   HOLLOW3   HOLOWAY   HOLYWAY
HOCINIT   HODGEJR   HOESMAD   HOFNUT    HOGGS     HOHOSKI   HOKY68    HOLEY     HOLLOWS   HOLRGRL   HOLYWD
HOCK      HODGES    HOEUMAD   HOFPETS   HOGGY     HOHUM     HOKYMOM   HOLEYWD   HOLLR     HOLS1     HOLYX
HOCK21    HODGES3   HOEWAGN   HOFPREZ   HOGHALR   HOHUMM    HOL       HOLGA     HOLLS     HOLSGT2   HOLYY
HOCK2A    HODGES5   HOEY5     HOFQ      HOGHAVN   HOIA77    HOL1DAY   HOLGN     HOLLS1    HOLSPAR   HOLZ
HOCK2AH   HODGES7   HOEZMAD   HOFRBR5   HOGHD     HOIBOI    HOL1GAN   HOLHOL    HOLLS3    HOLSTIN   HOLZAP
HOCK3Y    HODGETS   HOF       HOFRD     HOGHEAD   HOID      HOL3DAY   HOLI      HOLLS70   HOLSTRZ   HOLZMOM
HOCK64    HODGIE    HOF07P    HOFREF    HOGIE     HOIHO     HOL3IN1   HOLICOW   HOLLWY    HOLSZ3    HOLZY
HOCKEE    HODIE     HOF1      HOFROCX   HOGJMMR   HOIN3Y    HOL3N1    HOLIDAY   HOLLY20   HOLT      HOLZY1
HOCKEEE   HODIO     HOF2      HOFROGE   HOGLF     HOINK     HOL4RD    HOLIDEB   HOLLY21   HOLT01    HOLZY2
HOCKEN    HODJIE    HOF3D1    HOFROOF   HOGLIFE   HOIS      HOLA      HOLIDOL   HOLLY28   HOLT13    HOLZY44
HOCKER    HODL      HOF4      HOFRWD    HOGLYFE   HOIST1    HOLA7     HOLIFLD   HOLLY3    HOLT2     HOLZY8
HOCKEY    HODL1     HOF5      HOFTECH   HOGMC     HOITY1    HOLA8     HOLIGAN   HOLLY6    HOLT82    HOLZZ
HOCKEY1   HODL1T    HOF6      HOFUD     HOGMD     HOIYA     HOLACAT   HOLIMT    HOLLY7    HOLTBBY   HOM1HPR
HOCKEY4   HODL2TM   HOF8ATE   HOFVET1   HOGMELO   HOIYAH    HOLAKTY   HOLIN1    HOLLY73   HOLTBOI   HOM2
HOCKEY7   HODL4ME   HOF9      HOFWMS    HOGMH     HOIYEAH   HOLALA1   HOLINES   HOLLY78   HOLTBOY   HOM3LES
HOCKEY8   HODLADA   HOFAME    HOG       HOGMOB    HOJ       HOLARO    HOLINGR   HOLLY9    HOLTFAM   HOM3MKR
HOCKNG    HODLAPE   HOFAP     HOG1N     HOGN      HOJA      HOLBGRL   HOLINSS   HOLLYB    HOLTON    HOM3R
HOCKSS    HODLB     HOFB323   HOG3      HOGNDAS   HOJA11    HOLBIE    HOLIPOP   HOLLYC    HOLTON1   HOM3R1
HOCKTUA   HODLBTC   HOFBS1    HOG3X     HOGNGME   HOJDORF   HOLBIE2   HOLIROC   HOLLYD    HOLTZ     HOM3RUN
HOCKTUH   HODLEM    HOFCFO    HOG4      HOGNN     HOJF      HOLBROK   HOLIROK   HOLLYEW   HOLUB     HOM4ALL
HOCKY     HODLER    HOFCITY   HOG4EVR   HOGPOR    HOJO      HOLBRT    HOLIS     HOLLYG    HOLUNHA   HOM4G
HOCKY11   HODLETH   HOFCOCH   HOG4W     HOGPULR   HOJO4     HOLBY     HOLL      HOLLYHM   HOLVC8    HOM4GUD
HOCKY66   HODLGME   HOFCT     HOG8      HOGRAT    HOJOS     HOLBY13   HOLL1E    HOLLYMA   HOLWD     HOM4U
HOCKYBG   HODLHNW   HOFCTY    HOG9      HOGREFE   HOK1E5    HOLD1ES   HOLL1S    HOLLYP    HOLWOOD   HOM4YOU
HOCKYDN   HODLING   HOFDD     HOGAN03   HOGS      HOK2      HOLDAMC   HOLL3R    HOLLYSR   HOLY11    HOMA
HOCKYLF   HODLIT    HOFDEJ    HOGAN1    HOGS1     HOK2A     HOLDBTC   HOLL3Y    HOLLYSZ   HOLY1PC   HOMAG
HOCKYMA   HODLMF    HOFF      HOGAN5    HOGSFAN   HOK2AH    HOLDCO    HOLL4     HOLLYT    HOLYCAT   HOMAN
HOCKYMM   HODLON    HOFF25    HOGBARN   HOGSFN    HOK2UH    HOLDEML   HOLLA     HOLLYWD   HOLYCHT   HOMAN13
HOCOGAY   HODLR     HOFF3     HOGCART   HOGSLYR   HOK4G3    HOLDEN5   HOLLA15   HOLLYY    HOLYCOW   HOMAN8
HOCRO44   HODLRVN   HOFF444   HOGCTY1   HOGSR     HOK4GE    HOLDENL   HOLLA85   HOLLYZ    HOLYCRP   HOMAWAY
```

```
HOMAYON   HOMESIK   HOMZ      HONDOHD   HONEYB6   HONNEYB   HOOD1E    HOOKEM4   HOOO      HOOPT1    HOOVAIR
HOMBREW   HOMESLR   HOMZ4U    HONDON    HONEYBB   HONO      HOOD2     HOOKEM6   HOOOKAH   HOOPT3    HOOVDOG
HOMBRU    HOMESOH   HON       HONDR     HONEYBE   HONOHIA   HOOD3Y    HOOKEM7   HOOOKEM   HOOPTE    HOOVER1
HOMBYDC   HOMESTK   HON2      HONDRO    HONEYBT   HONOR3    HOOD505   HOOKEMM   HOOOKER   HOOPTEA   HOOVER6
HOME1     HOMETJS   HON3DIP   HONDU     HONEYBU   HONOR3D   HOOD84    HOOKER1   HOOOLYH   HOOPTEE   HOOVES
HOME101   HOMETWN   HON3STY   HONDUH    HONEYC    HONORE    HOODA     HOOKEY    HOOONDA   HOOPTI    HOOVLER
HOME2GO   HOMETWO   HON3Y     HONDUH1   HONEYCU   HONORED   HOODAE    HOOKFAM   HOOOO     HOOPTIE   HOOVR
HOME2ME   HOMEWRK   HON3YBN   HONDUH2   HONEYDO   HONORIT   HOODAY    HOOKGRP   HOOOOON   HOOPTLS   HOOVX3
HOME2U    HOMEWRX   HON3YY    HONDUH7   HONEYDU   HONOROL   HOODDWN   HOOKIE    HOOOOWD   HOOPTY    HOOVY
HOME33    HOMEY     HON3YZ    HONDUHH   HONEYG    HONORRF   HOODDY    HOOKIN    HOOOP     HOOPTY1   HOOWA
HOME4OP   HOMEY7    HONA1     HONDURR   HONEYJ    HONORS    HOODEMN   HOOKIPA   HOOOPD    HOOPTYY   HOOYAA
HOME4SL   HOMEZ4U   HONA25    HONDUUH   HONEYK    HONORU    HOODEY4   HOOKIT    HOOOOPTY  HOOPZ53   HOOYEAH
HOME4U    HOMFREE   HONBIPZ   HONDY     HONEYLI   HONOUR    HOODHOO   HOOKM95   HOOOSRS   HOOQS     HOOYO1
HOME4U2   HOMGAL    HONBUN    HONDZ     HONEYLV   HONOURS   HOODIE    HOOKMNY   HOOOT     HOOR      HOOYOMA
HOME4US   HOMGIRL   HONC218   HONE      HONEYMA   HONQLTY   HOODIES   HOOKNB8   HOOOT2    HOOR1     HOOZAT
HOME614   HOMGRL1   HONCH1    HONEB     HONEYOH   HONR1     HOODIHK   HOOKNEM   HOOP      HOORA     HOOZIER
HOME6RL   HOMGRL2   HONCHIE   HONEBBY   HONEYR    HONRABL   HOODINI   HOOKRUG   HOOP1     HOORAA    HOOZNXT
HOMEAGN   HOMGRRL   HONCHO    HONEBEE   HONEYS2   HONRBJC   HOODISH   HOOKS2    HOOP16    HOORAHH   HOOZR24
HOMEAPL   HOMGRWN   HONCHO1   HONEDO    HONEYT    HONRD     HOODLEE   HOOKSIE   HOOP1E    HOORAY    HOP1NG
HOMEASH   HOMGURU   HONCHO3   HONEE     HONEYY2   HONRD1    HOODNIC   HOOKSMD   HOOP2     HOOROAR   HOP2
HOMEBDY   HOMHNTR   HONCHO9   HONEEBE   HONEYYB   HONRD2    HOODOO    HOOKSTR   HOOP3     HOORU     HOP2IT
HOMEBEY   HOMI216   HONCHOO   HONEEY1   HONEYYC   HONRGD    HOODOO2   HOOKSV    HOOP4     HOOS13R   HOP3FLD
HOMEBYR   HOMID     HOND20    HONEIB    HONEYYY   HONRHIM   HOODOO9   HOOKSY    HOOP5     HOOS1ER   HOP4IND
HOMECLE   HOMIDOV   HONDA     HONEIB3   HONEYZ    HONROD    HOODPNZ   HOOKT     HOOP6     HOOS4     HOP4WRD
HOMECRW   HOMIE     HONDA01   HONEST1   HONEZ     HONRWJB   HOODR4T   HOOKUM    HOOPCCS   HOOSBAD   HOP5
HOMEDLR   HOMIEJ    HONDA10   HONEST7   HONFLT    HONS2K    HOODRAT   HOOKUP    HOOPD     HOOSE     HOP6
HOMEEVT   HOMIES    HONDAA    HONESTE   HONG88    HONSE     HOODRCH   HOOKUPS   HOOPD1    HOOSE1    HOPAK
HOMEEXP   HOMIEZ    HONDAAA   HONESTI   HONGAN    HONSMB    HOODRIX   HOOKUR    HOOPDDO   HOOSEAR   HOPDLR
HOMEFXN   HOMIHLR   HONDAD    HONESTT   HONGDIA   HONSOLO   HOODRSX   HOOKY     HOOPDY    HOOSIER   HOPDOX
HOMEGAL   HOMINSP   HONDADA   HONEY07   HONGOS    HONTIPP   HOODY     HOOKZ     HOOPEE1   HOOSIRS   HOPDUDE
HOMEGUY   HOMJAS    HONDADY   HONEY09   HONGPAN   HONTURD   HOODYWF   HOOKZWF   HOOPEE2   HOOSK     HOPE
HOMEJMS   HOMLES1   HONDAEK   HONEY13   HONGQ5    HONU311   HOOEY     HOOL1GN   HOOPEE3   HOOSKER   HOPE01
HOMEJOY   HOMLESS   HONDAF1   HONEY16   HONGRD    HONU827   HOOFIE    HOOLA     HOOPER1   HOOSLAW   HOPE02
HOMEKID   HOMMADE   HONDAGY   HONEY17   HONGYAN   HONYBDG   HOOFN     HOOLEN    HOOPFAN   HOOSR     HOPE03
HOMELNS   HOMMAT1   HONDAH    HONEY18   HONHON    HONYBE    HOOFNIT   HOOLEY1   HOOPFIT   HOOSTON   HOPE06
HOMENO2   HOMMIEG   HONDAOH   HONEY19   HONI      HONYBNY   HOOFS     HOOLGAN   HOOPHER   HOOT      HOPE08
HOMENVR   HOMMY     HONDARI   HONEY21   HONIB     HONYBUN   HOOHAH    HOOLIE    HOOPIE2   HOOT1     HOPE09
HOMEONE   HOMNSPC   HONDASI   HONEY23   HONIB3    HONYCMB   HOOHAHA   HOOLIGN   HOOPIN    HOOT12    HOPE1
HOMEP1    HOMPY1    HONDAT    HONEY2J   HONIBEE   HONYD1P   HOOHOOT   HOOMAN    HOOPIT    HOOT3     HOPE11
HOMEP2    HOMPY2    HONDATA   HONEY2U   HONK      HONYDEW   HOOK      HOON      HOOPJR    HOOT65    HOPE123
HOMEPA    HOMR      HONDAZ    HONEY3D   HONK1     HONYOK1   HOOK01    HOON1GN   HOOPLA    HOOTER    HOPE15
HOMEPOK   HOMREKR   HONDC     HONEY4    HONK3X    HONYPOT   HOOK1     HOON419   HOOPMOM   HOOTERZ   HOPE16
HOMEPX5   HOMRKER   HONDCAR   HONEY4U   HONK3Y    HOO       HOOK1N    HOON86    HOOPN12   HOOTI3    HOPE18
HOMEQN    HOMRUNN   HONDDUH   HONEY5    HONK469   HOO17DA   HOOK24    HOONA     HOOPN23   HOOTIE    HOPE20
HOMEQTY   HOMRUNR   HONDER    HONEY50   HONK4ME   HOO4      HOOK31    HOONANA   HOOPONO   HOOTIE1   HOPE21
HOMER     HOMS      HONDER1   HONEY6    HONKA     HOO4H     HOOK3M    HOONARU   HOOPR24   HOOTLEY   HOPE22
HOMER3    HOMSENS   HONDER3   HONEY68   HONKEE    HOO51ER   HOOK40    HOONDAI   HOOPS01   HOOTMBL   HOPE237
HOMER4    HOMSIYE   HONDER4   HONEY69   HONKER2   HOO5IER   HOOK420   HOONDUH   HOOPS1    HOOTME    HOPE24
HOMER5    HOMSRUS   HONDERR   HONEY7    HONKRS    HOO7DAY   HOOK47    HOONEN    HOOPS14   HOOTOWL   HOPE25
HOMER89   HOMSSYR   HONDEZY   HONEY70   HONKSTR   HOO9DAY   HOOK76    HOONEON   HOOPS15   HOOTRZ    HOPE27
HOMER9    HOMSTAD   HONDHLR   HONEY80   HONKY88   HOOA      HOOK97    HOONGAN   HOOPS2    HOOTSON   HOPE2B
HOMERN    HOMSTD    HONDINI   HONEY85   HONLULU   HOOAAA    HOOKA     HOONGN    HOOPS20   HOOTY     HOPE2GO
HOMEROW   HOMTE4M   HONDO1    HONEY86   HONNAH    HOOAAH    HOOKAH    HOONI     HOOPS23   HOOV1     HOPE2U
HOMERPR   HOMTEAM   HONDO24   HONEY89   HONNDAH   HOOAH     HOOKBH    HOONIN    HOOPS34   HOOV23    HOPE3
HOMES     HOMTWN    HONDO3    HONEY97   HONNDUH   HOOAH7    HOOKDWG   HOONRAT   HOOPS83   HOOV3     HOPE31
HOMES2    HOMURA    HONDO71   HONEYB3   HONNE4    HOOBDAD   HOOKEM    HOONRT    HOOPSIE   HOOV3R    HOPE316
HOMES2U   HOMWRKS   HONDO9    HONEYB4   HONNERT   HOOCHE    HOOKEM1   HOONUGN   HOOPSRD   HOOV48    HOPE37
HOMES5    HOMXPRT   HONDOG    HONEYB5   HONNEY    HOOD1     HOOKEM2   HOONVW    HOOPT     HOOV88    HOPE4
```

```
HOPE420  HOPEY    HOPTOAD  HOROMO   HORZPWR  HOSS99   HOTBOII  HOTGIRL  HOTMX5   HOTSH07  HOTW1RE
HOPE47   HOPEY1   HOPWOOD  HOROR    HORZSHO  HOSSAM   HOTBOIS  HOTGMA   HOTNANA  HOTSHOE  HOTW2RE
HOPE4B   HOPEY2   HOPZDOO  HORORFN  HOS3R    HOSSAM1  HOTBOIZ  HOTGMC   HOTNCLV  HOTSHOT  HOTW3LZ
HOPE4HH  HOPEYLU  HOQG99   HORRNRD  HOSAM12  HOSSBUG  HOTBOO   HOTGOGO  HOTNEY   HOTSIE   HOTW3RE
HOPE4IT  HOPF     HOR1ZN   HORROR   HOSANA   HOSSCAT  HOTBOX   HOTGOTH  HOTNEY2  HOTSIVT  HOTW4RE
HOPE4U2  HOPFAM   HOR5E    HORROR1  HOSANAH  HOSSIE   HOTBOX1  HOTGRL   HOTNEY3  HOTSIX   HOTW5RE
HOPE4US  HOPFRG   HOR5ES   HORRORS  HOSCAT   HOSSIN   HOTBOXD  HOTGRL7  HOTNHUR  HOTSLK   HOTWAD
HOPE4WN  HOPHD    HOR5LEY  HORRORX  HOSDRGR  HOSSMAN  HOTBOXR  HOTGRLZ  HOTNIE   HOTSLVR  HOTWATR
HOPE4YU  HOPHEAD  HOR5PLY  HORRROR  HOSE4U   HOSSS    HOTBOXX  HOTGS    HOTNIE2  HOTSODA  HOTWELS
HOPE5    HOPHOP   HOR5SHT  HORS24   HOSEA1   HOSSTAL  HOTBOY   HOTGT    HOTNOVA  HOTSOSS  HOTWH3L
HOPE54   HOPI10   HORACEH  HORS3    HOSEA46  HOSSTYL  HOTBOYZ  HOTGURL  HOTNRDY  HOTSOUP  HOTWH68
HOPE578  HOPIE14  HORAMI   HORS3S   HOSEMAD  HOSSY    HOTBUG   HOTH     HOTNRED  HOTSPOT  HOTWHL5
HOPE61   HOPIN    HORCH    HORS3Y   HOSEPH   HOSSY2   HOTBUN2  HOTH3AD  HOTONE   HOTSPR   HOTWHL7
HOPE63   HOPIN2   HORCRX   HORSE    HOSER    HOSSZ71  HOTBUNS  HOTHAM   HOTORAN  HOTSPUR  HOTWHLN
HOPE68   HOPING   HORCY2   HORSE1   HOSER1   HOST1L3  HOTBUNZ  HOTHEM   HOTPAPA  HOTST    HOTWHS
HOPE70   HOPIUM   HORD3    HORSEE   HOSER75  HOST2    HOTCAR   HOTHEM1  HOTPAPI  HOTSWAP  HOTWIF3
HOPE71   HOPK1NS  HORDE    HORSEPW  HOSEY    HOST44   HOTCHAA  HOTHERE  HOTPEPS  HOTSZZL  HOTWIFE
HOPE711  HOPKIN5  HORDE81  HORSES   HOSFELT  HOSTA1   HOTCHEV  HOTHI    HOTPICS  HOTT     HOTWILL
HOPE73   HOPKN5   HORDMBL  HORSES1  HOSFL    HOSTAL   HOTCHKN  HOTHI1   HOTPIE   HOTT01   HOTWILZ
HOPE75   HOPKNS   HORIBLE  HORSES4  HOSH1    HOSTI1E  HOTCITA  HOTHIMI  HOTPINK  HOTT08   HOTWIND
HOPE777  HOPKNS1  HORINE   HORSES5  HOSHI    HOSTIL1  HOTCNP   HOTHNY   HOTPKET  HOTT1E   HOTWL1
HOPE78   HOPKNS2  HORISON  HORSEU   HOSHI01  HOSTILE  HOTCOCO  HOTHOT   HOTPKG   HOTT2    HOTWL2
HOPE86   HOPMAC   HORIZEN  HORSEY   HOSHINO  HOSTLER  HOTCOP   HOTHOTS  HOTPNK   HOTT2GO  HOTWLLZ
HOPE96   HOPNHUN  HORIZNS  HORSEY1  HOSHOE   HOSTNU   HOTDAMM  HOTHTCH  HOTPONY  HOTT7    HOTWLS
HOPEALW  HOPNPOP  HORMELL  HORSEYS  HOSIE    HOSTRAP  HOTDANG  HOTHUH   HOTPOT   HOTT71   HOTWLSS
HOPEB    HOPNSS   HORMZ1   HORSEYZ  HOSK1NS  HOSU     HOTDAWG  HOTICE   HOTPP3R  HOTT97   HOTWLSZ
HOPEBOY  HOPOFF   HORMZ2   HORSEZZ  HOSKASI  HOT      HOTDAZE  HOTIE    HOTPPER  HOTTACO  HOTWLZ
HOPEDLR  HOPOFFF  HORN     HORSFLI  HOSKIN   HOT1     HOTDG    HOTIROD  HOTPPR   HOTTAZ   HOTWNGS
HOPEDMD  HOPOLO   HORN1    HORSFLY  HOSKIN2  HOT1LE   HOTDGIN  HOTIRON  HOTPUR   HOTTBOI  HOTWORX
HOPEDOC  HOPONE   HORN1NG  HORSH1T  HOSKNS4  HOT1RAN  HOTDO6S  HOTJEEP  HOTRAM   HOTTBOX  HOTWSSS
HOPEE    HOPONIN  HORN2    HORSHOE  HOSKNS6  HOT2     HOTDOC   HOTK9    HOTRATI  HOTTD    HOTXL
HOPEFIT  HOPP3R   HORN3    HORSHUE  HOSKYS   HOT2DAY  HOTDOG   HOTLAP   HOTRATS  HOTTDAM  HOTYB
HOPEFL1  HOPPA    HORN324  HORSIE   HOSP10   HOT2DEF  HOTDOG1  HOTLAVA  HOTRAXX  HOTTEE   HOTYET
HOPEFUL  HOPPA1   HORN3T   HORSIE1  HOSP1CE  HOT2FLY  HOTDOGG  HOTLCA   HOTRD    HOTTEE2  HOTYSEY
HOPEG    HOPPE    HORN58   HORSIES  HOSPC    HOT2M8O  HOTDOGS  HOTLIPS  HOTRD32  HOTTEN   HOTZ06
HOPEGRL  HOPPER   HORNBEC  HORSIZ   HOSPCRN  HOT2NA   HOTDOGZ  HOTLT1   HOTRDLN  HOTTGRL  HOTZ28
HOPEHML  HOPPER1  HORNE    HORSJET  HOSPICE  HOT2ROD  HOTDOT   HOTLZ9   HOTRDSS  HOTTHUN  HOTZEE
HOPEJEN  HOPPER3  HORNER   HORSKY   HOSPNRS  HOT2SS   HOTDR    HOTM355  HOTRED1  HOTTI    HOTZL1
HOPEK    HOPPES9  HORNET   HORSLES  HOSPRN   HOT2STR  HOTDWG   HOTM3S   HOTREDD  HOTTIE   HOTZO6
HOPEKIK  HOPPIN   HORNET1  HORSLEY  HOSPZRN  HOT4JR   HOTE     HOTM3SS  HOTRIDE  HOTTIE3  HOTZR2
HOPELES  HOPPLE   HORNET2  HORSM    HOSS01   HOT4ME   HOTEE    HOTM4M4  HOTRNCH  HOTTIII  HOU
HOPELLA  HOPPLES  HORNET4  HORSMN   HOSS07   HOT4RD   HOTEIT   HOTMA    HOTROCK  HOTTMES  HOU5E
HOPELVS  HOPPO    HORNET5  HORSMOM  HOSS08   HOT4TCH  HOTELCA  HOTMANN  HOTROCN  HOTTNLE  HOU8
HOPEMBL  HOPPR    HORNETI  HORSP    HOSS1    HOT50TH  HOTEP    HOTMASI  HOTROD2  HOTTOGO  HOUBLER
HOPENGD  HOPPRRR  HORNI5H  HORSPLA  HOSS10   HOT5HOT  HOTF1LS  HOTMEAL  HOTROD7  HOTTOPN  HOUCH
HOPENHM  HOPPS    HORNIG   HORSPLY  HOSS25   HOT5PUR  HOTFARM  HOTMES2  HOTROD9  HOTTOT   HOUCHJR
HOPEO8   HOPPUS1  HORNISH  HORSPT   HOSS26   HOT7ROD  HOTFAST  HOTMES5  HOTRODD  HOTTPPR  HOUCKS
HOPEOFG  HOPPY    HORNO    HORSPWR  HOSS324  HOTAF    HOTFDG   HOTMESZ  HOTRODJ  HOTTROD  HOUCREW
HOPEOH   HOPPY1   HORNOO   HORST    HOSS4    HOTAIR1  HOTFDGE  HOTMIMI  HOTRODN  HOTTUB7  HOUD1N1
HOPEON   HOPPYK   HORNS7   HORSVET  HOSS40   HOTAK33  HOTFIRE  HOTMIST  HOTRODR  HOTTUBS  HOUDIN1
HOPEONE  HOPR     HORNS83  HORT     HOSS413  HOTAMLE  HOTFORD  HOTMIX   HOTRODS  HOTTWIN  HOUDING
HOPEPNT  HOPS     HORNSBY  HORTER   HOSS427  HOTAMOV  HOTFROG  HOTMOM   HOTRODW  HOTTY    HOUDOU
HOPER    HOPS01   HORNSS   HORTHH   HOSS55   HOTARU   HOTFRYZ  HOTMOM1  HOTRODZ  HOTTY22  HOUG
HOPERR   HOPS55   HORNSUP  HORTON2  HOSS68   HOTASH   HOTFUDG  HOTMOM4  HOTRT    HOTUNA   HOUK1
HOPES    HOPS69   HORNYAF  HORU5    HOSS7    HOTASHH  HOTFUN   HOTMOMA  HOTRYDE  HOTVDUB  HOUK2UA
HOPESO   HOPSGRL  HORNYAK  HORUS    HOSS73   HOTBABE  HOTFUZZ  HOTMOMM  HOTSASH  HOTVET   HOUKCPA
HOPESOL  HOPSVET  HORNZUP  HORUS3I  HOSS78   HOTBENZ  HOTG1RL  HOTMSS   HOTSAWC  HOTVETT  HOULE
HOPEX4   HOPSZ82  HOROCRX  HORVTH   HOSS93   HOTBIRD  HOTGALV  HOTMSTG  HOTSCAT  HOTW1FE  HOULET
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOUME | HOUT | HOWDYY | HOWM | HOYZBB | HP704 | HPEPRED | HPPYBUS | HPYCK | HQ21 | HR20 |
| HOUN90 | HOUTX | HOWE11 | HOWMF | HOZE | HP710 | HPESOJ | HPPYCAR | HPYCPL | HQ216 | HR22 |
| HOUND | HOUZ4U | HOWEES | HOWN1CE | HOZER44 | HP711 | HPEWRLD | HPPYDYS | HPYCRUZ | HQ5 | HR2465 |
| HOUND16 | HOUZBS2 | HOWEL1 | HOWNDDG | HOZGOLD | HP717 | HPEZ27 | HPPYIAM | HPYDAD | HQ66 | HR26 |
| HOUND21 | HOUZBSS | HOWEL7 | HOWNDS | HOZHO | HP7385 | HPF | HPPYLIF | HPYDANI | HQ888 | HR2755 |
| HOUND33 | HOUZE | HOWELL | HOWNEET | HOZMDWN | HP7441 | HPG | HPPYPLC | HPYDAY | HQ95 | HR307 |
| HOUND64 | HOV | HOWELL2 | HOWNICE | HOZPICE | HP750 | HPG1 | HPPYPWR | HPYDAY6 | HQ9AF | HR31 |
| HOUND83 | HOV1 | HOWELL9 | HOWNOW | HOZZ4 | HP760 | HPG4L | HPPYTLZ | HPYDAZ1 | HQBPRO | HR3110 |
| HOUND84 | HOVA | HOWELLJ | HOWPAUL | HP1025 | HP7648 | HPGDDS | HPPYTMS | HPYDAZ2 | HQCKEY | HR316 |
| HOUNDA | HOVA1 | HOWELLS | HOWRU | HP1033 | HP797 | HPH1 | HPPYTRL | HPYDAZE | HQCONST | HR3BOYS |
| HOUNDDG | HOVANM | HOWESS | HOWRUDE | HP1064 | HP807 | HPH2 | HPPYTTH | HPYEND | HQD4 | HR41 |
| HOUNDK9 | HOVAVB | HOWEVR | HOWRYOU | HP1086 | HP840 | HPHLPS | HPPYWAG | HPYEQU | HQG | HR47 |
| HOUNDM | HOVCEK | HOWEWGN | HOWSE | HP1124 | HP85 | HPI1 | HPPYWTR | HPYF33T | HQGQ20 | HR4BIZ |
| HOUNDMN | HOVER | HOWFRM | HOWSVET | HP1138 | HP8MF | HPICHK3 | HPR5NC | HPYFACE | HQIINDS | HR4EVR |
| HOUNDS3 | HOVER1 | HOWFUN | HOWSWAY | HP1201 | HP983 | HPILLER | HPRANCH | HPYFREE | HQJ2 | HR4THA |
| HOUP89 | HOVERS | HOWG | HOWTF | HP1269 | HP99 | HPILT | HPRDRIV | HPYGIRL | HQJOKER | HR5EPWR |
| HOUPD | HOVIK9 | HOWGH | HOWTON | HP12CLK | HP999 | HPIPER | HPRDRV | HPYGRMA | HQLLAND | HR73VT |
| HOUPE2 | HOVLANE | HOWGN | HOWTON1 | HP1480 | HP9999 | HPIPPI | HPRHIME | HPYH93 | HQNEY | HR8610 |
| HOURKAT | HOVN8R | HOWGR8T | HOWTON2 | HP15 | HPA | HPJK6SP | HPRIEST | HPYHANK | HQQDRAT | HR8888 |
| HOURS | HOVO818 | HOWI3 | HOWTON3 | HP1619 | HPAAXIS | HPJR43 | HPRINCE | HPYHLWN | HQQKEM | HR95 |
| HOUS3 | HOVRBRD | HOWIE | HOWTON4 | HP17 | HPAD | HPJR55 | HPRITAM | HPYHRT | HQROOF | HR9933 |
| HOUS4U | HOW | HOWIE12 | HOWTZR | HP1703 | HPAINTC | HPJR56 | HPROASH | HPYHRY | HQSRIDE | HRAD111 |
| HOUS5 | HOW1ET | HOWIE13 | HOWUBEN | HP1955 | HPAKK | HPJR57 | HPS | HPYII | HQT | HRADDA1 |
| HOUSE1 | HOW2 | HOWIE31 | HOWUBIN | HP1997 | HPALM | HPJR62 | HPS4LFE | HPYJAXX | HQT7 | HRAFN |
| HOUSE13 | HOW2BE | HOWIE5 | HOWUDIN | HP1CMPR | HPALONG | HPJRNY | HPSCMS | HPYJEEP | HQTDOGS | HRAFTR |
| HOUSE2 | HOW3LL | HOWIE7 | HOWUDNG | HP1XXX | HPALWYS | HPJUNKY | HPSCTCH | HPYL1FE | HQTMESS | HRAIROO |
| HOUSE23 | HOW3LL2 | HOWIEEE | HOWUDUN | HP2 | HPANDP | HPK | HPSGT | HPYLBKR | HQTRQD | HRAISIN |
| HOUSE4U | HOWARD | HOWIEG | HOWWG | HP2001 | HPAP19 | HPLFAB | HPSTEAM | HPYLIFE | HQTWEEL | HRAJUKU |
| HOUSE57 | HOWARD3 | HOWIES | HOWWW | HP2018 | HPAVER | HPLFAB2 | HPSTRGM | HPYMADY | HQU1N | HRAMB |
| HOUSE8 | HOWARD5 | HOWIET | HOWZAT | HP2BSQ | HPB | HPLOL | HPT | HPYN3SS | HQU1NN | HRAMBE |
| HOUSEC8 | HOWARD6 | HOWIEZ | HOXIE | HP2BSQR | HPB1 | HPLT888 | HPTUNER | HPYNANA | HQUIN | HRAMC |
| HOUSED | HOWARD7 | HOWIGO | HOY | HP2BSQU | HPBABY | HPLYFE | HPUDDY | HPYP4PY | HQUIN10 | HRAN116 |
| HOUSEDR | HOWARD9 | HOWILER | HOY2 | HP2MKIT | HPBP | HPMDH24 | HPUMOM | HPYPAPA | HQUINN1 | HRANA1 |
| HOUSEL | HOWARDG | HOWIMVE | HOY3 | HP305 | HPBRAT | HPMGT | HPVVLBK | HPYPAPY | HQUINN2 | HRANK |
| HOUSELF | HOWARDK | HOWIRLL | HOY3AH | HP322 | HPC2 | HPMINI | HPW662Z | HPYPATH | HQUINN7 | HRAP15 |
| HOUSEMD | HOWAREU | HOWIROC | HOY4 | HP33 | HPCFIRE | HPMP2 | HPW89H | HPYPL | HQUINZL | HRAUDI |
| HOUSEMN | HOWARLY | HOWL1 | HOYA | HP334 | HPCHPLN | HPNLOTR | HPWR807 | HPYPLCE | HQYJ | HRAY15 |
| HOUSENG | HOWARY1 | HOWL1NG | HOYA75 | HP360 | HPD183R | HPNO4U | HPXONWP | HPYPOET | HQYJS | HRAY19 |
| HOUSER | HOWAY | HOWL27 | HOYAM89 | HP390 | HPDAY1 | HPNOTIQ | HPY23RD | HPYRN96 | HR | HRBALIF |
| HOUSER1 | HOWBOUT | HOWL4ME | HOYANP | HP3974 | HPDAY2 | HPNTRQ | HPY2BHR | HPYRVR | HR01 | HRBANDZ |
| HOUSER5 | HOWBTNW | HOWL8RU | HOYAS | HP414 | HPDAZ | HPOCUS | HPY2GTR | HPYSOLS | HR02 | HRBAUGH |
| HOUSEV | HOWD | HOWLEN | HOYAS95 | HP430 | HPDCRZ | HPOO18 | HPY2HLP | HPYTCHR | HR04 | HRBDEE |
| HOUSH | HOWD1E | HOWLER | HOYBOY1 | HP450 | HPDE | HPOPLA | HPY40TH | HPYTGTR | HR041 | HRBERT |
| HOUSHNT | HOWD2 | HOWLER1 | HOYEAH | HP45ACP | HPDLR | HPOPOH | HPY42NT | HPYTR2U | HR05 | HRBEWB3 |
| HOUSHOU | HOWD2U | HOWLER2 | HOYINGS | HP485 | HPDLR1 | HPOVMS | HPY42OH | HPYTRL | HR05ALY | HRBIE53 |
| HOUSHTR | HOWDEE | HOWLER3 | HOYK2E | HP495 | HPDLR4 | HPOWEL | HPY4EVR | HPYTRL1 | HR07 | HRBIGGY |
| HOUSING | HOWDI | HOWLEWD | HOYLE | HP495VT | HPDSI | HPOWER8 | HPY4ME | HPYTRLS | HR080 | HRBLF24 |
| HOUSLER | HOWDO | HOWLIN | HOYO1 | HP4ACUR | HPE2GTR | HPP | HPY5 | HPYTTY | HR12JAT | HRBLIFE |
| HOUSLEY | HOWDOGS | HOWLIN2 | HOYOMCN | HP4EVER | HPE4CUR | HPPBULL | HPYAGN | HPYVALY | HR12VLV | HRBNZ01 |
| HOUSMN3 | HOWDOW | HOWLINN | HOYSEBB | HP5 | HPECHIK | HPPG394 | HPYBDAY | HPYW1FE | HR1914 | HRBOKA |
| HOUSMZK | HOWDREU | HOWLITE | HOYT | HP515 | HPECMPR | HPPOLVR | HPYBELZ | HPYWF | HR1974 | HRBOKAS |
| HOUSNI | HOWDY | HOWLN44 | HOYT1 | HP5389 | HPECO | HPPONY | HPYBNME | HPYWFE | HR1989 | HRBR33D |
| HOUSPRO | HOWDY2 | HOWLNGT | HOYT24 | HP58 | HPEF8TH | HPPRN | HPYBUS | HPYWGN | HR1993 | HRBRGL7 |
| HOUSTN | HOWDYCB | HOWLORU | HOYTANG | HP58DP | HPEFLTS | HPPY | HPYCAMP | HPYWHLS | HR1CANE | HRBRRAT |
| HOUSTN2 | HOWDYHO | HOWLR1 | HOYTI | HP662 | HPENANA | HPPY46 | HPYCAMR | HPYWIFE | HR1D3R | HRBRTWN |
| HOUSTN3 | HOWDYM | HOWLS | HOYTOY | HP6789 | HPENGOD | HPPY69 | HPYCAR | HPYWYFE | HR1EA | HRBSPGS |
| HOUSTON | HOWDYX2 | HOWLYN | HOYYA | HP7 | HPEPL | HPPYBEE | HPYCHDR | HQ17 | HR1SWRP | HRBSTLF |
| HOUSZZZ | HOWDYX3 | HOWLYN2 | HOYYEAH | HP7007 | HPEPPER | HPPYBPS | HPYCHK | HQ20 | HR2 | HRBURBN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HRBVOR | HRDCR | HRDWK | HRI5WRP | HRLYFAN | HRO1 | HRS3PWR | HRTBKKD | HRTTX | HRZZZ | HSCT4MS |
| HRC | HRDCRE | HRDWK3 | HRICAIN | HRLYFB | HRO4GST | HRSAINI | HRTBRK | HRTVMND | HS0108 | HSDEDJM |
| HRC1 | HRDDAYS | HRDWKN | HRICOME | HRLYGL | HRO5ALE | HRSARND | HRTBRKN | HRTWEST | HS0707 | HSDP |
| HRC2 | HRDDR1V | HRDWKR | HRIDAYA | HRLYGRL | HRO9 | HRSC30 | HRTBRKR | HRTWL14 | HS0723 | HSDS |
| HRC4 | HRDDWRK | HRDWORK | HRIEGEL | HRLYHLR | HROBAR | HRSCAT | HRTC | HRTWRM | HS1008 | HSDYTNA |
| HRC7 | HRDEPT | HRDWRK1 | HRIKANE | HRLYKNN | HROBB88 | HRSCHF | HRTCA1T | HRTYDEB | HS1021 | HSE |
| HRCANES | HRDESTY | HRDWRK6 | HRIS | HRLYMAC | HROCAT | HRSCHLR | HRTCBJ | HRTZ121 | HS111 | HSE4CAR |
| HRCEDES | HRDHITS | HRDWRK7 | HRIS24 | HRLYMAE | HROCKJR | HRSCRZ | HRTDGZ | HRTZ65 | HS1932 | HSE4DJL |
| HRCG1 | HRDIROL | HRDWRKK | HRISHI | HRLYMIM | HROD | HRSCRZY | HRTFEEL | HRTZEL | HS1957 | HSEAN |
| HRCHEER | HRDJ74 | HRDWRKR | HRISI | HRLYQ | HRODHLN | HRSE | HRTFMY | HRUMPH | HS1994 | HSEDIVD |
| HRCINS | HRDK9 | HRDWURK | HRISTY | HRLYQ1N | HRODYPR | HRSEGRL | HRTFRT | HRUSH | HS1ZAY | HSEHH6 |
| HRCJAIL | HRDKNOX | HRDYBYZ | HRISWRP | HRLYQIN | HROLLN | HRSELF | HRTG1 | HRV4HZG | HS2 | HSEHNTR |
| HRCJRK | HRDKOHR | HREAM | HRITG | HRLYQN | HROOO1 | HRSELV | HRTGLD | HRVAT18 | HS244 | HSEHUSL |
| HRCLS | HRDKOR | HREAMM | HRITIK | HRLYQN2 | HROSS | HRSEPLA | HRTHOUZ | HRVDASH | HS2M3Y7 | HSEJEEP |
| HRCOURT | HRDLF42 | HREB | HRITX | HRLYQNN | HROUDA | HRSEPLY | HRTHRPY | HRVDIVA | HS3 | HSEKHON |
| HRCPROP | HRDLGRL | HREHA | HRIV | HRLYQUN | HROW80 | HRSGIRL | HRTINPR | HRVE5OO | HS37 | HSELVR |
| HRCPT | HRDLIFE | HREKRSN | HRIX23 | HRLYSGP | HROW85 | HRSGRL | HRTIV | HRVETTE | HS3979 | HSEOFEL |
| HRCR | HRDLINE | HREKTTY | HRIYANU | HRLYTK | HROYAL | HRSH666 | HRTL3S | HRVEY | HS4 | HSEPRYR |
| HRCRUX | HRDLIVN | HRELST8 | HRJO688 | HRM2K17 | HROYALH | HRSHDOG | HRTL3SS | HRVN8R | HS4422 | HSEWARE |
| HRCSI | HRDLK | HRENAY | HRJOKR | HRM3 | HRP51D | HRSHGIL | HRTLAND | HRVRD99 | HS45 | HSF |
| HRCTTIN | HRDLND | HREOH | HRJOY | HRMACK | HRP8O8 | HRSHU | HRTLE55 | HRVSDCR | HS5 | HSFAVER |
| HRCULES | HRDLY | HREQ | HRK1TTY | HRMALI | HRPDERP | HRSKRZ | HRTLES | HRVSDRM | HS5998 | HSFAVR |
| HRCULZ | HRDMN2 | HRES2US | HRKING | HRMBAE | HRPF396 | HRSLOV | HRTLESS | HRVSTHM | HS665 | HSFFARM |
| HRCUT | HRDNCK | HRES755 | HRKMOBL | HRMBAY | HRPIII | HRSLUV | HRTLND1 | HRVSTHS | HS6886 | HSFH |
| HRCWON | HRDNO | HRESCAP | HRKNDR | HRMBE16 | HRPNHRY | HRSLVR | HRTMA | HRVSTR | HS70279 | HSFLPR |
| HRD1 | HRDNOX | HRF3 | HRKNG | HRMC | HRPONY | HRSMANR | HRTMAMA | HRVTSKA | HS703 | HSGLORY |
| HRD2BME | HRDOC | HRFA2 | HRKS | HRMECMG | HRPR07 | HRSMOM | HRTMAN | HRVYFRM | HS74CJ5 | HSGLRY |
| HRD2C | HRDPASS | HRFC | HRKULES | HRMGR | HRPRFL | HRSMZR | HRTMN | HRVYRV2 | HS75 | HSGNE |
| HRD2DRP | HRDPRKD | HRFISHY | HRKYBRD | HRMIONE | HRPRIME | HRSNBGY | HRTMN1 | HRW | HS818MS | HSGR8C |
| HRD2FND | HRDR | HRFRD1 | HRKYLE | HRMJSTY | HRPRSGG | HRSNM9 | HRTMOM5 | HRW3GO | HS88888 | HSGRAC3 |
| HRD2GET | HRDRCK | HRG1 | HRL | HRMN | HRPRSRR | HRSNMNE | HRTMOMY | HRW4 | HS9 | HSGRCE1 |
| HRD2GIT | HRDRCK6 | HRGFT | HRL2 | HRMN442 | HRPSTR5 | HRSNO | HRTMTRS | HRWASAM | HS90 | HSGZ51 |
| HRD2KIL | HRDRCKN | HRGRL | HRLBMW | HRMNIZE | HRQUEEN | HRSNRD | HRTN02 | HRWEGO | HS90HS | HSH |
| HRD2KL | HRDRITE | HRGUP | HRLDSM | HRMNSAH | HRRCANE | HRSPLY | HRTN12 | HRWHEE | HS9591 | HSH1T |
| HRD2KLL | HRDRM | HRH9 | HRLDY | HRMNSH | HRRCNE | HRSPRS | HRTNSF | HRWOLF3 | HS9822 | HSHAWRO |
| HRD2LUV | HRDRST | HRHCARY | HRLEWIF | HRMONY | HRRDKR | HRSPRSS | HRTNSOL | HRX4I | HSA | HSHBKD |
| HRD2LVE | HRDRSVR | HRHCAS | HRLEY | HRMOSA1 | HRRGRMN | HRSPWR | HRTNTT | HRXCII | HSAHI01 | HSHEET |
| HRD2MIS | HRDSHEL | HRHCLG | HRLEYQN | HRMSTRG | HRRH | HRSPWRS | HRTNWHO | HRYBBY | HSAL | HSHET |
| HRD2PLS | HRDSHL | HRHD | HRLEYSE | HRMSWAY | HRRHEMI | HRSRACE | HRTO5 | HRYBEAR | HSAL4 | HSHH |
| HRD2PLZ | HRDSHLL | HRHDBP | HRLGL | HRMT21 | HRRIDE | HRSS | HRTOBX | HRYHDW | HSANDHU | HSHIFT |
| HRD2SAY | HRDSPN | HRHEMIC | HRLHLR | HRMYNEE | HRRISN | HRSSASS | HRTOGLD | HRYHOOD | HSANDRS | HSHINA |
| HRD2STL | HRDSRFC | HRHHAYA | HRLINC | HRNAM | HRRISN1 | HRSSH1T | HRTOHC | HRYNLYD | HSANGI | HSHIP |
| HRD2STP | HRDST | HRHIII | HRLINCN | HRNANDZ | HRRISN2 | HRSSHU | HRTOR | HRYNSUE | HSANTA | HSHIT |
| HRD9 | HRDSTYL | HRHINS | HRLIQNN | HRNBLWR | HRRISON | HRSSSS | HRTOSU | HRYPOTR | HSAPRSR | HSHK |
| HRDAF | HRDT11 | HRHLMZ | HRLMMCC | HRNCH3K | HRRKC1N | HRST88 | HRTPUMP | HRYPTTR | HSBCH | HSHLCAT |
| HRDAIR | HRDTACO | HRHMRK | HRLNCLN | HRNFRG | HRRKTY | HRSTELE | HRTR | HRYSLR | HSBJ108 | HSHLDR |
| HRDAWAY | HRDTAIL | HRHNANA | HRLNEJT | HRNFROG | HRROR | HRSTHRD | HRTRNMJ | HRYSTIA | HSBLESS | HSHOE |
| HRDBALL | HRDTL | HRHOTRD | HRLNRME | HRNGTN | HRROVER | HRSWRX | HRTS4ME | HRYUP | HSBLSN | HSHOE1 |
| HRDBASS | HRDTME5 | HRHPTA | HRLQN | HRNI8OR | HRRRRT | HRSYRE | HRTSH8K | HRZ3 | HSBLVED | HSHOH |
| HRDBDY1 | HRDTMES | HRHQ | HRLTR | HRNMBR | HRRSN1 | HRT | HRTSHT | HRZJMPR | HSBRIDE | HSHOOT |
| HRDBNME | HRDTMEZ | HRHQE2 | HRLY | HRNNDZ | HRRSN2 | HRT1 | HRTSIS | HRZLVR | HSC | HSHUNTR |
| HRDBRGN | HRDTOP | HRHRJS | HRLY07 | HRNRSYR | HRRT | HRT2 | HRTSNDS | HRZNPLS | HSC1 | HSHWILL |
| HRDCHRM | HRDTRTH | HRHS | HRLY150 | HRNSBY6 | HRRVC2 | HRT2FRT | HRTSNWV | HRZNTHZ | HSC2 | HSI2 |
| HRDCLOS | HRDTYM2 | HRHSUSU | HRLY2 | HRNSUP | HRRYCNE | HRT4GOD | HRTSOOK | HRZNUT | HSCHARM | HSI3 |
| HRDCOR5 | HRDUDE | HRHTWIG | HRLY4VR | HRNT | HRRYHM | HRT4ME | HRTSTNE | HRZOG | HSCNSLR | HSIHPOG |
| HRDCORD | HRDW3RK | HRHUBBY | HRLY6 | HRNTBND | HRRYPTR | HRTATAK | HRTTP | HRZOR | HSCOJC | HSII |
| HRDCORE | HRDWAY | HRHUSLN | HRLY9 | HRNTNCY | HRS1 | HRTATCK | HRTTROB | HRZPRS | HSCRSS | HSINGER |
| HRDCORR | HRDWD | HRI | HRLYDSN | HRO | HRS3 | HRTBEET | HRTTWH | HRZS | HSCS | HSIZZLE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HSJDDS | HSNKJK5 | HSTEEL1 | HSWO36 | HTCOLES | HTJ | HTPEPR1 | HTTHANG | HTWINS7 | HUBB | HUCK89 |
| HSJEWEL | HSOA | HSTER1A | HSWO37 | HTCRL | HTK | HTPITT | HTTHERD | HTWLLS | HUBB1E | HUCKLE |
| HSK2 | HSOA3 | HSTERIA | HSYED23 | HTDGKL | HTKP1 | HTPPR | HTTMALE | HTWLS | HUBB91 | HUCKS |
| HSKA786 | HSOBST | HSTFAN | HSYY | HTDMNSN | HTKSK | HTPRSUT | HTTMALY | HTWLSS | HUBB94 | HUCKSTR |
| HSKADUS | HSOHAL | HSTFNS | HSZZZ | HTDOG | HTLATTE | HTR | HTTML | HTWLZ02 | HUBBA | HUCKV |
| HSKEMOM | HSOHIO | HSTGBMS | HT | HTEAS | HTLBSTR | HTRAUDR | HTTNSTN | HTWLZ50 | HUBBA94 | HUCLBRY |
| HSKER89 | HSOLO | HSTICK2 | HT0398 | HTEFUP | HTLCALI | HTRD | HTTP | HTWNG | HUBBCO | HUCME |
| HSKERED | HSON | HSTL | HT1 | HTEPOL | HTLD5 | HTRD34 | HTTP218 | HTWNHOT | HUBBLE | HUD |
| HSKERS | HSORX | HSTL247 | HT1146 | HTESLA | HTLDBLO | HTRD40 | HTTP226 | HTWO | HUBBRD | HUD1 |
| HSKERS1 | HSOUM | HSTL4IT | HT141 | HTFD1 | HTLIL1 | HTRD406 | HTTP401 | HTWVS2 | HUBBS1 | HUD1NI |
| HSKINS | HSP | HSTLE | HT142 | HTFD28 | HTLKFYR | HTRDLCN | HTTP404 | HTYAUTY | HUBBS2 | HUD3Y |
| HSKNGDM | HSP2 | HSTLER | HT1898 | HTFD67 | HTLMDNA | HTRDLIN | HTTP406 | HTYN999 | HUBBSZ | HUD3Y9 |
| HSKR1 | HSPCE | HSTLHRD | HT18GRN | HTFD802 | HTLNNJA | HTRDLKN | HTTP410 | HTYTDDY | HUBBUB1 | HUD5ON |
| HSKRBOB | HSPCERN | HSTLUP1 | HT1979 | HTFD816 | HTLPZ | HTRDLN2 | HTTP418 | HTYTDY | HUBBY | HUDA |
| HSKRDO | HSPCRN | HSTLUV | HT1SW | HTFG4 | HTLY | HTRDLNC | HTTP429 | HTYTODY | HUBBY18 | HUDA1 |
| HSKREV | HSPEQ | HSTMNG | HT2188 | HTFIRE | HTM2 | HTRDLNK | HTTP451 | HTZWF | HUBBY66 | HUDA15 |
| HSKRFB | HSPIRIT | HSTMNG3 | HT23 | HTFL2 | HTM3SS | HTRDPA | HTTP507 | HU0513 | HUBBY79 | HUDAK |
| HSKRFN | HSPISRN | HSTN7 | HT26 | HTFLASH | HTMALI | HTRDSSR | HTTPD | HU06RHO | HUBCAP | HUDAKX4 |
| HSKRIM | HSPK97 | HSTNGS2 | HT2ENH | HTFLD | HTMAMA | HTRJACK | HTTPEPP | HU1115 | HUBCAPS | HUDAM |
| HSKRLO | HSPRAZ | HSTNUT | HT2TRT | HTFLIVE | HTMAN55 | HTRLCLN | HTTPS | HU119 | HUBEEFD | HUDASN |
| HSKRRED | HSPRMZ | HSTO6 | HT3 | HTFLSH | HTMES | HTRLTR2 | HTTR | HU13 | HUBER11 | HUDAY |
| HSKRS57 | HSPRNGS | HSTORY | HT33 | HTFN | HTMESEX | HTRMAN | HTTR28 | HU1668 | HUBER69 | HUDAY1 |
| HSKWEEN | HSPS | HSTPL8 | HT3BOB | HTFUDGE | HTMESS | HTRMAY | HTTR4LF | HU37 | HUBERS | HUDBUD |
| HSKYDAD | HSPS2 | HSTPWK | HT3USN | HTFYAH | HTMESS1 | HTRMD | HTTR84 | HU3KY | HUBEY | HUDCO |
| HSKYEYZ | HSPTLST | HSTRIA | HT40CHR | HTG | HTML | HTROD69 | HTTR91 | HU3RTA | HUBEY1 | HUDCOS |
| HSKYGRL | HSQH | HSTRK | HT43AD | HTGCRK | HTML6 | HTROD83 | HTTRGT | HU4LIFE | HUBEY2 | HUDD2 |
| HSKYGUY | HSQNOYA | HSTRONG | HT442 | HTGKYB1 | HTML93 | HTRODLN | HTTRICK | HU5AM | HUBG974 | HUDD3 |
| HSKYLVR | HSQU8KE | HSTRYGK | HT4723 | HTGPDAD | HTMLCSS | HTRODN | HTTRW | HU5K3R5 | HUBI | HUDDS |
| HSKYMOM | HSQUEEN | HSTRYHS | HT513 | HTGRL | HTMN | HTRODSY | HTTTH | HU5KER5 | HUBI1 | HUDDY1 |
| HSLAMBS | HSR1 | HSTU | HT52MG | HTGRLCR | HTMNDDB | HTRTD2 | HTTYD | HU5KERS | HUBIE | HUDDY2 |
| HSLC66 | HSRDADI | HSTYL | HT6599 | HTGRLJO | HTMOM | HTS | HTURBO | HU5KY | HUBLIFE | HUDECMD |
| HSLEHRD | HSRMVL | HSTYL3S | HT6789 | HTGRNPA | HTMPT | HTS1 | HTUSN | HU5TL3 | HUBLUV | HUDEEE |
| HSLER | HSS | HSTYLE | HT6868 | HTGRNY | HTMPT1 | HTS2 | HTUTTLE | HU5TLE | HUBLVME | HUDEFAN |
| HSLHOFF | HSSEL1 | HSTYLE2 | HT70 | HTGRSMR | HTMSOTI | HTS4 | HTUWYH | HU6HES | HUBNDAD | HUDEV |
| HSLIM | HSSNLOP | HSTYLES | HT76 | HTGYOLO | HTMSS | HTS9 | HTV | HU7CH | HUBNER | HUDEY1 |
| HSLMTV8 | HSSOURS | HSTYLIN | HT7979 | HTGYRL | HTMSTR8 | HTSAGS | HTVENOM | HU98YYK | HUBNON | HUDEY4 |
| HSLNFLO | HSSSS | HSTYLST | HT91919 | HTGYRL2 | HTMSXPS | HTSALSA | HTVETTE | HU99ER | HUBRBLU | HUDEY9 |
| HSLST | HSSSSS | HSTYNRD | HT9999 | HTH | HTNBMBS | HTSBOY | HTW | HUACAYA | HUBRIS | HUDEYI |
| HSM1 | HSSTOFF | HSU | HTACOS | HTH1 | HTNBRFT | HTSBOYS | HTWAV | HUAH | HUBS7 | HUDEYMF |
| HSM7 | HSSTRAT | HSUNKLE | HTAIL | HTH1TMN | HTNGTRK | HTSBOYZ | HTWEEL | HUAHH | HUBS82 | HUDEYY |
| HSMBII | HSSYFIT | HSUPRMN | HTAJEPH | HTH3 | HTNRN | HTSDFNT | HTWEELS | HUAK2UA | HUBSCH | HUDGE |
| HSMC | HST1 | HSURZYY | HTAMALE | HTHCLIF | HTNRUN | HTSDIFF | HTWEELZ | HUAKTAH | HUBSMNY | HUDGENS |
| HSMC1 | HST1O | HSVAL | HTARD1S | HTHCLLC | HTNSKYD | HTSGIRL | HTWELS | HUAKTUA | HUBSRCH | HUDINI |
| HSMERCY | HST8 | HSVYETI | HTASFIR | HTHCLTD | HTNTPRT | HTSHPST | HTWELSS | HUAL1AN | HUBSTAB | HUDLITP |
| HSMIKE | HST8FB | HSWAIN | HTB3VOM | HTHE | HTOBIN | HTSMBDY | HTWELZ | HUALIAN | HUBSTOY | HUDLM |
| HSMITH | HST8NF | HSWALIA | HTBNK | HTHE1 | HTOFGLD | HTSO247 | HTWH3LS | HUANG | HUBSWFE | HUDLUP |
| HSMM | HST8T | HSWASH | HTBOMBS | HTHJW | HTOGM | HTSOSS7 | HTWH3LZ | HUANGDI | HUBZ | HUDM90 |
| HSMNE93 | HST8U | HSWIL | HTBOO1 | HTHNS | HTONY | HTSOUP | HTWHEEL | HUANI | HUBZ06 | HUDMAN |
| HSMRCY1 | HSTAMOM | HSWILL | HTBRT09 | HTHP1 | HTOO2 | HTSPACE | HTWHEL | HUAQI | HUC | HUDMD |
| HSMRCYI | HSTARR | HSWINGS | HTCAJC | HTHRLY7 | HTOWER | HTSPRFN | HTWHELS | HUAXOLM | HUCAPOO | HUDMD2 |
| HSMRN | HSTAT | HSWITCH | HTCB | HTHRMRE | HTOWING | HTSTAEE | HTWHITE | HUAYRAL | HUCG | HUDO13 |
| HSMTAX | HSTAT3 | HSWL1C4 | HTCB2 | HTHRS76 | HTOWN53 | HTSTPR | HTWHL18 | HUB1 | HUCK | HUDOIN |
| HSMURCY | HSTATE | HSWLBDN | HTCC8 | HTHRSXT | HTOY30 | HTT | HTWHL50 | HUB2 | HUCK01 | HUDOING |
| HSNBERG | HSTBUC | HSWO13 | HTCH | HTHT1 | HTP | HTT1 | HTWHLER | HUB30A | HUCK02 | HUDQA |
| HSNBRG | HSTBUK | HSWO18 | HTCH105 | HTIMM | HTP5 | HTT4 | HTWHLS1 | HUB9 | HUCK1T | HUDRICH |
| HSNEEP | HSTBUS | HSWO26 | HTCH1K | HTIPTON | HTPCKLZ | HTTC | HTWHLZ1 | HUBANKS | HUCK2 | HUDS442 |
| HSNH3RS | HSTC | HSWO29 | HTCHNSN | HTISGR8 | HTPEPPR | HTTERAS | HTWIN1 | HUBARD3 | HUCK5 | HUDSGRL |
| HSNIPES | HSTCB1 | HSWO35 | HTCOCOA | HTIWANA | HTPEPR | HTTH | HTWIN2 | HUBARD5 | HUCK7 | HUDSIN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HUDSN | HUFF01 | HUGEPP | HUGS4US | HUL1GAN | HULKMOM | HUMBLE7 | HUMMBRD | HUN9RYU | HUNN | HUNTBUS |
| HUDSON | HUFF13 | HUGER | HUGSVAN | HULA | HULKMP | HUMBLEB | HUMME3R | HUNBNY | HUNNBUN | HUNTCLB |
| HUDSON1 | HUFF21 | HUGERAM | HUGSXX | HULA1 | HULKN8R | HUMBLED | HUMMER2 | HUNBUC | HUNNE80 | HUNTDOG |
| HUDSON2 | HUFF26 | HUGERSS | HUGTRE | HULA9 | HULKOUT | HUMBLEJ | HUMMER3 | HUNBUN | HUNNEB | HUNTDUK |
| HUDSON3 | HUFF3 | HUGERV | HUGULEY | HULAGRL | HULKPWR | HUMBLER | HUMMERI | HUNBUNZ | HUNNER1 | HUNTDUX |
| HUDSON6 | HUFF4 | HUGFYSF | HUGURK9 | HULAHUT | HULKSMH | HUMBLEU | HUMMERR | HUNCH | HUNNEY | HUNTEM |
| HUDSQN | HUFF44 | HUGG | HUGZZ | HULAND | HULKSRT | HUMBLY | HUMMERS | HUNCHO | HUNNI | HUNTEM2 |
| HUDSTR | HUFF4T4 | HUGG1 | HUH4BG1 | HULATME | HULKSTR | HUMBLYT | HUMMHER | HUNCHO1 | HUNNI88 | HUNTER |
| HUDUBLU | HUFF57 | HUGG3R | HUHBUB | HULAUSS | HULKTUA | HUMBO33 | HUMMI3 | HUNCHOS | HUNNIB | HUNTER2 |
| HUDUNIT | HUFF58 | HUGGIE | HUHDUH | HULCITY | HULKUP | HUMBOB | HUMMMH2 | HUNCLE1 | HUNNIBE | HUNTER3 |
| HUDUP | HUFF6 | HUGGINS | HUHH | HULES | HULKW8T | HUMBOL | HUMMMM | HUND | HUNNID | HUNTER5 |
| HUDY1 | HUFF9 | HUGGLE | HUHHH | HULETTS | HULKY | HUMBOLT | HUMMN | HUNDA71 | HUNNIDU | HUNTER6 |
| HUDY95 | HUFFDDY | HUGGLE3 | HUHHHH | HULIG4N | HULL | HUMBRD | HUMMREV | HUNDAI | HUNNITZ | HUNTERH |
| HUDYBDY | HUFFER | HUGGN | HUHHUH | HULK01 | HULL37 | HUMBRD1 | HUMMROG | HUNDBEE | HUNNTY | HUNTERR |
| HUDYDU | HUFFINE | HUGGRR | HUHMAAN | HULK06 | HULLHDM | HUMBRD2 | HUMMUS | HUNDBIL | HUNNY | HUNTERS |
| HUDYMAN | HUFFJR | HUGGRSS | HUHMANN | HULK09 | HULLMAN | HUMBUG | HUMMV | HUNDE7 | HUNNY2U | HUNTERX |
| HUDZ1 | HUFFLYF | HUGGS | HUHMANZ | HULK1 | HULLO | HUMBUGG | HUMMVEE | HUNDEN | HUNNY3 | HUNTERZ |
| HUDZ2 | HUFFM4N | HUGGTWO | HUHNEY | HULK111 | HULNHAY | HUMBUGZ | HUMMY | HUNDO | HUNNY4 | HUNTEVL |
| HUE | HUFFMAN | HUGGYB | HUHNYBE | HULK13 | HULNKDZ | HUMBUL | HUMMY1 | HUNDRED | HUNNYB | HUNTFAM |
| HUEBABY | HUFFORD | HUGGYB3 | HUHU | HULK150 | HULNSAS | HUMBULL | HUMNARC | HUNDSSS | HUNNYBE | HUNTFSH |
| HUEBIE | HUFFS | HUGGYBR | HUHUBA | HULK2 | HULON2 | HUMBUUG | HUMNATU | HUNDVGN | HUNNYDO | HUNTGST |
| HUEBNER | HUFFS01 | HUGH19 | HUHUMA | HULK24 | HUM | HUMCRZY | HUMNBRD | HUNDYRS | HUNNYNO | HUNTIN |
| HUECITY | HUFFS16 | HUGH2 | HUHUNO2 | HULK27 | HUM1 | HUMDADY | HUMNKND | HUNEBEE | HUNNYP | HUNTING |
| HUEDAY | HUFFS22 | HUGH3 | HUHWHAA | HULK3 | HUM12U | HUMDING | HUMNST | HUNEBGR | HUNNYQB | HUNTJR |
| HUEDEY | HUFFY01 | HUGH3S | HUHYEAH | HULK392 | HUM3LE | HUMDNGR | HUMO6 | HUNEE | HUNRBOI | HUNTLEY |
| HUEGUY | HUFFY1 | HUGH69 | HUI | HULK4 | HUM4FUN | HUMDRUM | HUMO707 | HUNEE3 | HUNSCAR | HUNTLND |
| HUEJ1 | HUFFY11 | HUGHANN | HUI3 | HULK44 | HUM6 | HUMENIK | HUMORM3 | HUNEEB | HUNSRUS | HUNTMAN |
| HUEJASS | HUFFY2 | HUGHES1 | HUI8 | HULK444 | HUM81E | HUMER3 | HUMOYUN | HUNEEE | HUNSWYF | HUNTNUT |
| HUEK | HUFFY3 | HUGHES3 | HUICHO | HULK4X4 | HUM8LE | HUMERH2 | HUMP | HUNEY | HUNT05 | HUNTOH |
| HUEKY2 | HUFFY97 | HUGHES4 | HUISSHE | HULK55 | HUM8LED | HUMERUS | HUMP1 | HUNEYG | HUNT1 | HUNTON |
| HUELENE | HUFFY98 | HUGHES5 | HUITL | HULK62 | HUMAIRA | HUMES | HUMPDAY | HUNFAM | HUNT10 | HUNTOT |
| HUELGA | HUFHRTD | HUGHES7 | HUITRON | HULK70 | HUMALNG | HUMEVE1 | HUMPDEY | HUNG1 | HUNT112 | HUNTR18 |
| HUERN | HUFLEPF | HUGHES8 | HUIWEN6 | HULK71 | HUMAN55 | HUMFAM | HUMPGUY | HUNG3R | HUNT13 | HUNTR29 |
| HUERTA | HUFLPF | HUGHESB | HUIYUAN | HULK76 | HUMANA | HUMFREE | HUMPH | HUNG3RY | HUNT13Y | HUNTR4 |
| HUERTA1 | HUFLPFF | HUGHETT | HUJANUS | HULK78 | HUMANB | HUMFRY | HUMPHRY | HUNGARO | HUNT2 | HUNTR99 |
| HUERTAH | HUFLPUF | HUGHEZ | HUJASS | HULK85 | HUMAND | HUMG | HUMPR | HUNGER | HUNT23 | HUNTREZ |
| HUESO | HUFMAN | HUGHH | HUJO | HULK88 | HUMANIG | HUMGIRL | HUMPRR | HUNGJRY | HUNT247 | HUNTRGL |
| HUESOS | HUFMAN1 | HUGHS13 | HUK | HULK911 | HUMANIT | HUMHUM | HUMPS | HUNGOVR | HUNT2LV | HUNTRM |
| HUEVITO | HUFMNLV | HUGHS14 | HUK1 | HULK96 | HUMANST | HUMI | HUMPY | HUNGRIE | HUNT3 | HUNTRR |
| HUEVO5 | HUFR121 | HUGHSA | HUK1BRY | HULK99 | HUMB196 | HUMIDAF | HUMPY2 | HUNGRY1 | HUNT304 | HUNTRX |
| HUEVON | HUG | HUGHSTK | HUK2AH | HULKA | HUMB1E | HUMILDE | HUMRAHA | HUNGRYD | HUNT37 | HUNTSMN |
| HUEY166 | HUG2 | HUGIN | HUK2UAH | HULKAMG | HUMBER | HUMILIT | HUMROD | HUNGRYH | HUNT3R | HUNTSRS |
| HUEY1B | HUGAB | HUGINN | HUKABRW | HULKARU | HUMBKND | HUMILTY | HUMRRR | HUNGTRN | HUNT3R1 | HUNTTER |
| HUEY2 | HUGABL2 | HUGKDS | HUKAHMA | HULKBAD | HUMBL | HUMINA1 | HUMRS6 | HUNGVO | HUNT3R2 | HUNTTOY |
| HUEY22 | HUGABUG | HUGLIFE | HUKAM | HULKCAT | HUMBL1 | HUMINT | HUMSFR | HUNGWEL | HUNT3RZ | HUNTY |
| HUEY23 | HUGACAT | HUGLYFE | HUKAMM | HULKE | HUMBL17 | HUML | HUMSGLA | HUNI3 | HUNT4 | HUNTZZZ |
| HUEY4 | HUGACOP | HUGME | HUKDUP | HULKE3 | HUMBL2 | HUML1 | HUMSMBZ | HUNIB | HUNT45 | HUNUMAN |
| HUEY62 | HUGADOG | HUGMIKI | HUKED | HULKED | HUMBL38 | HUMM | HUMTHIS | HUNIBEE | HUNT4TS | HUNXCHO |
| HUEY66 | HUGAME | HUGMORE | HUKILAU | HULKEPP | HUMBL3D | HUMM1N | HUMULAH | HUNIBGR | HUNT618 | HUNXHO |
| HUEY70 | HUGAPUG | HUGN8R2 | HUKLBRY | HULKGO | HUMBL3T | HUMM1NG | HUMV33 | HUNIEB | HUNT67 | HUNY126 |
| HUEYESQ | HUGAPUP | HUGNEY1 | HUKME | HULKGRL | HUMBLAF | HUMM22 | HUMVET | HUNISIE | HUNT7 | HUNY420 |
| HUEYLAW | HUGBUG | HUGO1 | HUKOFIO | HULKHP | HUMBLD | HUMM3L | HUMVRSQ | HUNJ | HUNT73 | HUNYB1 |
| HUEYM | HUGBUG9 | HUGOHN | HUKSET | HULKISH | HUMBLD4 | HUMM3R | HUMZA | HUNKLER | HUNT777 | HUNYB33 |
| HUEYS1 | HUGCRV | HUGR | HUKTRUK | HULKJR | HUMBLE | HUMM43 | HUMZILA | HUNKS | HUNT8 | HUNYBE |
| HUEZZ28 | HUGDLR | HUGR2 | HUKTUA | HULKK | HUMBLE2 | HUMM4ME | HUMZY | HUNKY2X | HUNT93 | HUNYBEE |
| HUF5 | HUGE | HUGS2YA | HUKTUAH | HULKKAT | HUMBLE3 | HUMMARA | HUMZY2 | HUNKY35 | HUNTAAH | HUNYBNY |
| HUFDADI | HUGE1 | HUGS4 | HUKUM | HULKM3 | HUMBLE4 | HUMMBEE | HUN1 | HUNLEY4 | HUNTAS | HUNYBUN |
| HUFDDY | HUGE614 | HUGS4U | HUL1 | HULKM4D | HUMBLE6 | HUMMBLE | HUN3Y | HUNMOI | HUNTBC | HUNYDIP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HUNYMOM | HURST7 | HUSKER5 | HUSSLIN | HUTTN1 | HV1111 | HVEMTL | HVNRHEL | HVYPDLZ | HWBJR | HWK2A |
| HUNYPUF | HURST74 | HUSKER6 | HUSSLLE | HUTTONR | HV1NFUN | HVENEZ | HVNS11 | HVYPEDL | HWCD | HWK2AH |
| HUNYRAE | HURST84 | HUSKERN | HUSSLN | HUTTP6 | HV23WP | HVEVL | HVNS47 | HVYR6 | HWCRUSH | HWK2UA |
| HUNYSKL | HURSTRT | HUSKERR | HUSSLTM | HUTTRD | HV2EDIT | HVF | HVNS4RL | HVYRESQ | HWD | HWK2UH |
| HUNYTOY | HURSTSS | HUSKERZ | HUSSONG | HUTZ | HV2GOBK | HVF2 | HVNSENT | HVYSXS | HWD3 | HWK4 |
| HUNYZVW | HURT | HUSKIE2 | HUSSTLE | HUTZ1 | HV2JEEP | HVF8ITH | HVNSGRL | HVYTOW | HWD4REU | HWK4BOY |
| HUOOO | HURT1 | HUSKIE5 | HUSSY | HUTZEL | HV2RUN | HVF8TH | HVNSNT | HVYTOWR | HWDAREU | HWK5 |
| HUPDBUS | HURT3 | HUSKIES | HUST1E | HUTZI | HV333 | HVFAI7H | HVNSNT3 | HVYTSS | HWDARU | HWKEYD |
| HUPMAN | HURT4DO | HUSKIO | HUSTED4 | HUUDAA | HV4673 | HVFAITH | HVNSNT5 | HVYTTS | HWDCEO | HWKEYE1 |
| HUPMANS | HURTE | HUSKR1 | HUSTL | HUUDEY2 | HV5TL3 | HVFT | HVNSOLO | HVYW8 | HWDOUDO | HWKEYED |
| HUPP | HURTED | HUSKR3 | HUSTL1N | HUUDLM | HV777 | HVFTH | HVNSOPN | HVYW8T | HWDSWAY | HWKFAN |
| HUPP03 | HURTIG1 | HUSKR4 | HUSTL24 | HUUDRAT | HV8690 | HVFUN | HVNSTCH | HVYWGHT | HWDU91 | HWKFANS |
| HUPP1 | HURTIN | HUSKR8 | HUSTL3 | HUUGE | HV9816 | HVFUN2 | HVNW8S | HVYWPN | HWDY | HWKGRL |
| HUPP30 | HURTIN1 | HUSKR85 | HUSTL3R | HUUH | HVAC | HVFUN44 | HVONB | HVZ4 | HWDYD | HWKGUY |
| HUPP47 | HURTLAW | HUSKREV | HUSTLA | HUUHHH | HVAC04 | HVGFUN | HVPH8TH | HVZOHIO | HWDYNGA | HWKI4VR |
| HUPPY7 | HURTNOW | HUSKRR | HUSTLA1 | HUUKNO | HVAC1 | HVGR8DA | HVR | HW | HWDYTEX | HWKING |
| HUR13Y | HURTOI | HUSKRS7 | HUSTLAA | HUULK | HVAC2 | HVGRTDY | HVRBASH | HW106 | HWE | HWKRUN |
| HUR1EY | HURTRCK | HUSKRZ | HUSTLAH | HUUMAN | HVAC247 | HVHOPE | HVRND | HW11 | HWE1 | HWKS01 |
| HURBEE | HURTRD | HUSKT | HUSTLAZ | HUUMBLE | HVAC31 | HVHWY | HVSH814 | HW1896 | HWE3 | HWKS02 |
| HURCANE | HURTRUK | HUSKWHR | HUSTLE1 | HUUNG | HVAC4L | HVIBE | HVSHI | HW20 | HWES1 | HWKS25 |
| HURCARR | HURTS | HUSKY1 | HUSTLE4 | HUUNJIN | HVAC4ME | HVICURN | HVSKIER | HW2013 | HWETT | HWKSGLN |
| HURD | HURTS1 | HUSKY10 | HUSTLE8 | HUUNNYY | HVAC69 | HVILS8N | HVUR6 | HW2024 | HWF3 | HWKSKN |
| HURD1 | HURTSR | HUSKY3 | HUSTLED | HUUUDEY | HVAC76 | HVITGRN | HVYARM | HW216DW | HWFHLIF | HWKSLDY |
| HURDIS | HURTT | HUSKY8 | HUSTLEN | HUUUUGE | HVAC9 | HVITR1 | HVYARMS | HW240 | HWFIRM | HWKSMSH |
| HURDLE | HURTZ | HUSKYLV | HUSTLES | HUUUYEA | HVAC97 | HVITRVN | HVYBOAT | HW28 | HWG1 | HWKSWIN |
| HURDLEJ | HURU | HUSKYS | HUSTLEV | HUUYEA | HVACBRO | HVLLDDS | HVYC21 | HW2DUGI | HWGB | HWKTAUH |
| HURDLER | HURYBCK | HUSKYUP | HUSTLN | HUVANTY | HVACDAN | HVM | HVYC24 | HW3 | HWGBRW | HWKTO |
| HURDN8R | HURYHM | HUSKYUW | HUSTLNU | HUVITAE | HVACDR | HVMBL3 | HVYCHEV | HW30218 | HWGJWLS | HWKTU |
| HUREUP | HURYUP | HUSL | HUSTLRR | HUWER | HVACGOD | HVMBLD | HVYCVY | HW333 | HWGN1 | HWKTU4 |
| HURHEMI | HURZZ | HUSL247 | HUSTMAN | HUWK2UH | HVACGRL | HVMOXIE | HVYDRP | HW3505 | HWGRAN | HWKTUA |
| HURICAN | HUS | HUSL41T | HUSTON | HUX4 | HVACI | HVMRCY | HVYDTY | HW38 | HWGREAT | HWKTUAA |
| HURIEL | HUS7 | HUSL4IT | HUSTON3 | HUXBUS | HVACKNG | HVMRKDZ | HVYDUTY | HW4 | HWGSHWG | HWKTUAH |
| HURIKAN | HUSA | HUSLA | HUSTY | HUXIE1 | HVACLB | HVMTL | HVYE | HW423 | HWH33LZ | HWKTUH |
| HURIKEN | HUSAM | HUSLAGL | HUSVAR | HUXLEY | HVACMD | HVN2ME | HVYEQP | HW44 | HWHALEN | HWL |
| HURJEEP | HUSANI1 | HUSLER1 | HUTAO | HUXMIA | HVACMNY | HVNABAL | HVYFLO | HW5 | HWHANNA | HWLF |
| HURK03 | HUSAR | HUSLFLO | HUTAOO | HUYAH | HVACPAY | HVNADAY | HVYFOOT | HW50TH | HWHEELS | HWLIKXT |
| HURL65 | HUSBAN | HUSLHRD | HUTCH | HUYAH1 | HVACPRO | HVNAFIT | HVYGRND | HW603 | HWHF | HWLNMAD |
| HURLBUS | HUSBEN | HUSLIN | HUTCH1 | HUYAH2 | HVACR | HVNBLSD | HVYGUN | HW688 | HWHITE | HWLR5OH |
| HURLEY | HUSBUNT | HUSLMAN | HUTCH13 | HUYNYA | HVACR1 | HVNBND9 | HVYHAUL | HW88888 | HWHL | HWM |
| HURLEY1 | HUSBUS | HUSLR | HUTCH18 | HUYSMAN | HVACR2 | HVNBWND | HVYHD | HW89MW | HWHL90 | HWMF |
| HURLEYS | HUSCHKE | HUSMAN | HUTCH27 | HUZ | HVACTEC | HVNCEDA | HVYHEAD | HW96 | HWHLS50 | HWMF1 |
| HURLOON | HUSEIN | HUSNFLO | HUTCH5 | HUZ5 | HVACTEK | HVNCENT | HVYHEV | HWA | HWHW688 | HWMF11 |
| HURLY | HUSEN | HUSOEVR | HUTCH52 | HUZAAH | HVACTIM | HVNCMDN | HVYHITR | HWAB | HWIBLIS | HWMF77 |
| HURLY1 | HUSEYIN | HUSQ846 | HUTCH7 | HUZAH | HVAGD1 | HVNCYNT | HVYHLR | HWAI50 | HWIC | HWMMA |
| HURMARO | HUSHD | HUSQI | HUTCH73 | HUZAHH | HVAGDDY | HVNFN | HVYHTTR | HWALKER | HWIFEY | HWMNBN |
| HURN1 | HUSHED | HUSQSAW | HUTCH77 | HUZAT | HVAGR81 | HVNFUNN | HVYHWLR | HWANG | HWILEY | HWMOM |
| HURN2 | HUSHH | HUSQV53 | HUTCH91 | HUZBAND | HVAGR8D | HVNGFN | HVYKEVY | HWANGO | HWILKS | HWNDDG2 |
| HURRAH | HUSHRUY | HUSQY | HUTCHIE | HUZE2 | HVAGRT1 | HVNGFN2 | HVYM3TL | HWAO9 | HWILLS | HWNGRDS |
| HURRCNE | HUSHUP | HUSSAM | HUTCHII | HUZJOY | HVAJOB | HVNKNLZ | HVYMDL | HWARACH | HWILSON | HWNPNCH |
| HURRIK8 | HUSK | HUSSAN | HUTCHRN | HUZKERS | HVALA | HVNLY12 | HVYMEC | HWATKNS | HWINGS1 | HWNSKMO |
| HURRR | HUSK1ES | HUSSAR | HUTCHY | HUZL1N | HVANCDY | HVNLY7 | HVYMETL | HWAY3 | HWINGS2 | HWO3O3 |
| HURRUP | HUSK3RS | HUSSEIN | HUTH | HUZNEXT | HVBNALN | HVNLY70 | HVYMLZ | HWAY4 | HWINS | HWOO8 |
| HURRY | HUSK3S | HUSSEL | HUTLIFE | HUZRS | HVC | HVNLYIC | HVYMTAL | HWAYSTR | HWIROL | HWOOD7G |
| HURS | HUSK666 | HUSSELL | HUTP6 | HUZZ4H | HVD1 | HVNLYSL | HVYMTL | HWB3 | HWIROLL | HWOODY |
| HURST | HUSK7 | HUSSL3 | HUTPGUM | HUZZA | HVEAK | HVNMYWY | HVYMTLZ | HWBBQ3 | HWITZR | HWORLD |
| HURST10 | HUSKCAR | HUSSL3R | HUTSUL | HUZZAH1 | HVECHVY | HVNNUZ | HVYNTRL | HWBG | HWJEEP | HWOW |
| HURST2 | HUSKE | HUSSLE | HUTT2 | HUZZAHH | HVEF8TH | HVNOFER | HVYONIT | HWBII | HWJR50 | HWP |
| HURST35 | HUSKER1 | HUSSLE5 | HUTTCH | HUZZZAH | HVEFUN | HVNREAL | HVYPDL | HWBIRD | HWK1 | HWPAPA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HWPO | HWYMAN | HYBOOST | HYFR69 | HYMEBAG | HYPHEN | HYSTRK | HZIZ | I11II1I | I305 | I675 |
| HWPO12 | HWYMEN | HYBRD | HYGENST | HYMM33 | HYPHY | HYSWILL | HZL1 | I11III | I30N | I68888 |
| HWPOUSA | HWYMN | HYBRDAV | HYGG | HYMMR | HYPITCH | HYT | HZLADY | I11III1 | I3334B | I69 |
| HWPOZR | HWYPVNG | HYBRDK9 | HYGG3 | HYMN1ST | HYPJAXX | HYTHERE | HZLBEUT | I11INI | I333I | I6969 |
| HWR | HWYQ | HYBREN | HYGGE1 | HYMNS93 | HYPNO | HYTIDE | HZLBNK1 | I11UMN8 | I35I | I697C |
| HWR2 | HWYRUN | HYBRID2 | HYGGE16 | HYMORE1 | HYPNO4U | HYTY520 | HZLIGHT | I122B | I3DITTA | I697M |
| HWR2O26 | HWYSRFR | HYBRIDA | HYGIEIA | HYMORE2 | HYPNOS | HYUGA | HZLIZS | I1269 | I3GCHZE | I6I6I6I |
| HWR3 | HWYST4R | HYBRIDS | HYGRLLB | HYMOREO | HYPNOTC | HYUGUYS | HZLM2V8 | I12BA6S | I3I3DB | I6POWER |
| HWRDENT | HWYSTRR | HYBUTFL | HYGT | HYMSING | HYPNOTK | HYUGUYZ | HZLNUT | I12BNKW | I3MHM | I6TURBO |
| HWRDLS1 | HWYTUNE | HYCAD | HYH | HYNDAL | HYPNTCK | HYUNDAI | HZLOVE | I12DAY | I3PHEV | I6YSIX |
| HWRDLS2 | HWZHNTR | HYD3 | HYHAGN | HYNDMAN | HYPO420 | HYUNDEY | HZLVFVR | I12FISH | I3PUTT | I70 |
| HWRDS | HX11 | HYD8 | HYHDCP | HYNESS | HYPOID | HYUNIB | HZMACH1 | I12GOLF | I3S | I7007 |
| HWRDSGS | HX1138 | HYD9IND | HYHEELZ | HYNMTY | HYPOXIA | HYUNID | HZMAT1 | I12RIDE | I3WHEEL | I710 |
| HWRGLR | HX22 | HYDAD | HYHOPES | HYNOT | HYPR | HYUNJIN | HZMERCI | I17 | I4 | I71FAN |
| HWRHD | HX88888 | HYDARLN | HYHORSE | HYNT20 | HYPR20 | HYVLARN | HZMERCY | I187YOU | I4110 | I71MVIS |
| HWS | HXA | HYDBAD | HYHOSLV | HYOAG | HYPR2SS | HYVLTGE | HZMT06 | I1901 | I428ELM | I71Z1NG |
| HWSDAVU | HXC | HYDE1 | HYHYSD | HYODER | HYPR8TV | HYVMIND | HZMTCRW | I1960 | I43RLP | I71ZING |
| HWSHNTR | HXG | HYDE80 | HYIAM | HYOFCER | HYPRACT | HYVOLTG | HZMYJOY | I1969I | I4BAMA | I728I |
| HWSPONY | HXH3 | HYDEFAM | HYIT | HYOFFCR | HYPRBLU | HYWOD | HZN | I1AGOLF | I4BOATN | I77480 |
| HWSTAR | HXISLND | HYDEHO | HYJ | HYOFICR | HYPRC8 | HYWTUNE | HZNBRG | I1BUGS | I4BRDS | I776 |
| HWSTARR | HXLPFUL | HYDEN | HYJ6 | HYOLMO | HYPRDR | HYYVE | HZNBURG | I1DENT | I4CFUN2 | I776USA |
| HWSTHFR | HXNES | HYDENB | HYJENST | HYOOZ | HYPRFYN | HYYYY | HZNHERS | I1DER2 | I4DET | I77777I |
| HWTG | HXP | HYDEPK | HYJR33D | HYOPERU | HYPRGRN | HYZ3HRT | HZONR | I1HRR | I4F43RI | I777I |
| HWTKNS | HXPPY | HYDER | HYJUDE | HYOSVR | HYPRION | HYZ3R | HZOOM | I1I | I4GAVEU | I77IQQ |
| HWUD01N | HXSMK | HYDN | HYJUNK | HYOUNG | HYPRLP1 | HYZADDY | HZPLAN | I1I11IL | I4GIT | I7BE1W |
| HWUDN | HXTCXCX | HYDOLAR | HYKLASS | HYP2BSQ | HYPRNVA | HYZCZR | HZPRKTY | I1I1II | I4GIVEN | I7I |
| HWUDOIN | HXWSYJ | HYDOLL | HYKLM | HYP3BST | HYPRR | HYZDLY | HZPRPSE | I1I1II1 | I4GIVEU | I7LEO |
| HWUDON | HXXH | HYDORNS | HYL14N | HYP3R | HYPRSNC | HYZER1 | HZPUDDN | I1I1III | I4GIVU | I80AVRY |
| HWUDOYN | HXY | HYDOUT | HYL1AN | HYPAT1A | HYPRSPC | HYZH426 | HZQUEEN | I1II1II | I4GIVU2 | I8188I |
| HWUDUIN | HXYGNGR | HYDR8 | HYLA | HYPATIA | HYPRSPD | HYZIN | HZR | I1IIII1 | I4GOATS | I82DAY |
| HWUUZIT | HXZBNYX | HYDRA | HYLA1 | HYPBLU | HYPRWEL | HYZKTTY | HZRD | I1R1SH | I4GOLF | I88 |
| HWVEPT | HY | HYDRATE | HYLAND | HYPCAF | HYPRX | HYZRCHK | HZRDADY | I1T | I4GOT | I888 |
| HWVHS | HY101 | HYDRIC | HYLAND1 | HYPDUP | HYPRZ51 | HYZRFLP | HZRDGRL | I1THIS | I4GOTT | I88888I |
| HWW3 | HY12 | HYDRO | HYLAND8 | HYPE04 | HYPRZLE | HZ | HZRDOUS | I1TPIR | I4GOTU | I8A4RE2 |
| HWWERLL | HY168 | HYDRO21 | HYLATWO | HYPE17 | HYPSEAN | HZ1 | HZRFLP | I1V1MW2 | I4HIM2 | I8ABMW |
| HWWMOH1 | HY3399 | HYDRO5 | HYLDBRK | HYPE22 | HYPSP | HZ1556 | HZRPTR | I1VETTE | I4NI4U | I8ACHVY |
| HWWT | HY3589 | HYDRO74 | HYLENNE | HYPE23 | HYPURR | HZ2MZMT | HZRTHND | I20 | I4O1KD | I8AFRRI |
| HWXFEIN | HY3771 | HYDROB | HYLIA | HYPE82 | HYPURRR | HZ2US | HZRZN1 | I230 | I4RUGBY | I8AJEEP |
| HWY1HB | HY3NA | HYDROJK | HYLIAN | HYPE94 | HYRAX3 | HZ50 | HZRZN2 | I2327J | I4STANG | I8ALIME |
| HWY2DRT | HY3NA5 | HYDROK | HYLIANS | HYPEBST | HYRE65 | HZALIVE | HZTRUCK | I234FIF | I4TRUMP | I8ARPTR |
| HWY2EL | HY40 | HYDROX | HYLITER | HYPED | HYREACA | HZBNHTL | HZUMTHR | I24OSU | I5 | I8ATRX |
| HWY2HL | HY5 | HYDSHK | HYLITR | HYPEIS1 | HYRGRND | HZBRIDE | HZW3 | I25I | I59968 | I8AUS |
| HWY2HVN | HY73JY | HYEA | HYLNDR | HYPEMAN | HYRME | HZCHN | HZWRTHY | I2BOR | I5AAC | I8AVETT |
| HWY2LL | HY8RID | HYEAGER | HYLNDR2 | HYPER | HYRTHNU | HZD | HZWYFE | I2COOL | I5AIAH | I8AVSIX |
| HWY30A | HY9058 | HYEAH | HYLNHUB | HYPER1 | HYRULE | HZESMK | HZY | I2D | I5FL4T | I8AZR1 |
| HWYBLZR | HY999 | HYEATS | HYLONSM | HYPER50 | HYRULE5 | HZFAVA | HZYUDIG | I2FAST | I5G | I8BAMB1 |
| HWYBOYS | HYA2XAH | HYEENA | HYLOO | HYPERAF | HYRULEE | HZFAVME | HZZNHRZ | I2FAT | I5HAAN | I8BAMBE |
| HWYCUTS | HYAAA | HYENA | HYLTON | HYPERC8 | HYRYDER | HZFAVOR | HZZRD | I2FISH | I5HOLN1 | I8BAMBI |
| HWYDIVA | HYAKIRU | HYENA92 | HYLTON2 | HYPERDR | HYSBIRD | HZFAVR | I | I2FST4U | I5LDGRL | I8BBBBQ |
| HWYEN6R | HYAN | HYENAA | HYLWD | HYPERG | HYSELL | HZFTHFL | I05LVR | I2GAGE | I5SAC17 | I8BOGES |
| HWYENGR | HYAN911 | HYENAS | HYLYF | HYPERJ | HYSELLJ | HZGLORY | I08 | I2H8PPL | I5STAR | I8CRYN |
| HWYHLTN | HYASXA | HYEQEY | HYLYFE | HYPERR | HYSGNG | HZGRAC8 | I101 | I2HOT | I5URAJI | I8DCAT |
| HWYJET | HYATO | HYERPWR | HYLYNE | HYPERRR | HYSH814 | HZGRY | I101I | I2I | I6 | I8E4VW8 |
| HWYJETS | HYAYA | HYES | HYLYTER | HYPERWL | HYSHAND | HZGRZSF | I1031 | I2OGOD | I602U | I8HER |
| HWYKG | HYB | HYESPD | HYM8TNZ | HYPERZ | HYSNBRG | HZHEIR2 | I11 | I2PITYU | I61K | I8I |
| HWYLIMO | HYB2 | HYFISH | HYMACH | HYPESOX | HYSP22 | HZHHIMN | I11111I | I2SEXY | I63WSC | I8NEMO |
| HWYLXI | HYBAZ | HYFLYR | HYMANJR | HYPHA | HYSTR1A | HZHLD6 | I1111I | I2SHORT | I65TBOY | I8NEXT |
| HWYM88 | HYBIRD | HYFR | HYMCNI | HYPHEE | HYSTRI4 | HZIMM13 | I11I1II | I2SLO | I666M | I8NTMAD |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| I8PIE | IAFFF88 | IAMA51 | IAMCORN | IAMHER3 | IAMLEE | IAMPOPS | IAMTJ | IARTED | IBAFOX | IBDREW |
| I8PIZZA | IAFWIN | IAMA54 | IAMCP7 | IAMHERE | IAMLGHT | IAMPRG | IAMTLC | IARTIST | IBAG2 | IBDRUMN |
| I8PLAYN | IAG4U2 | IAMA6 | IAMCR8R | IAMHERR | IAMLGND | IAMPSTL | IAMTOPG | IARYAI | IBAH | IBDSL |
| I8THANG | IAGDDVD | IAMA9 | IAMD1 | IAMHERS | IAMLIFE | IAMPT19 | IAMTRU | IASKED | IBAIGHT | IBDYIN |
| I8THE | IAGTIA | IAMABLE | IAMDA1 | IAMHIM | IAMLII | IAMQ | IAMTRUE | IASKGOD | IBAJEEP | IBEACH |
| I8TOKYO | IAGWRX | IAMACIM | IAMDAD | IAMHIM1 | IAMLIT | IAMQ2C | IAMTSW | IASKU | IBAKEIT | IBEATC |
| I8URPOS | IAHAWK | IAMAFOX | IAMDAN | IAMHIM2 | IAMLITE | IAMQUEN | IAMTXN | IASPIRE | IBALADY | IBEATCA |
| I8URV8 | IAHAWKI | IAMAGC | IAMDAT1 | IAMHIS2 | IAMLITT | IAMQUIK | IAMU | IAST8 | IBALL | IBEATU |
| I903 | IAHK | IAMAI | IAMDAVE | IAMHIZ | IAMLO | IAMRDYY | IAMUNIK | IAST8CY | IBALL4J | IBEAUDI |
| I9999 | IAHWK | IAMAIDA | IAMDEAF | IAMI02 | IAMLOST | IAMREDZ | IAMVALI | IASTATE | IBALLS | IBEAUTY |
| I999FOX | IAHWKI | IAMALEO | IAMDES | IAMI09 | IAMLOW | IAMRICH | IAMVEE | IAT | IBALNCE | IBEBEV |
| I999I | IAHWKS | IAMAMOM | IAMDI | IAMI5 | IAMLUV | IAMRMD | IAMWELL | IAT3I | IBAMBAM | IBEBUGN |
| I99PROB | IAIDO | IAMAMY2 | IAMDINK | IAMI69 | IAMLVD | IAMROOT | IAMWILD | IATA | IBAMF | IBECK |
| I9C7GS | IAIIAI | IAMANI | IAMDJQ | IAMI91 | IAMM | IAMRTR | IAMWILL | IATEASS | IBANEZ | IBECOOL |
| I9D | IAINTL8 | IAMAPRO | IAMDOUG | IAMIAM | IAMM1NE | IAMRU | IAMWOMN | IATENOM | IBANHEZ | IBEDA9 |
| I9I | IAITAJK | IAMAPT | IAMDRD | IAMIBE | IAMMAGA | IAMSAD | IAMWOOT | IATEZ28 | IBAPUI | IBEDOC |
| I9SPRTS | IAITAM1 | IAMAQT | IAMDUNE | IAMIM | IAMMAMS | IAMSAI | IAMWRX | IATNEH | IBARK | IBEENIT |
| IA | IAITAM4 | IAMASE | IAMELSA | IAMIN | IAMMARV | IAMSAN | IAMWW | IATOYOT | IBARNEY | IBEFIT |
| IA12921 | IAITDA1 | IAMAUD1 | IAMENUF | IAMIN2N | IAMME23 | IAMSAVD | IAMXHE | IATRB | IBARTER | IBEFREE |
| IA12BZ | IAITGAM | IAMAUDI | IAMET | IAMINKY | IAMMEAN | IAMSCND | IAMXTRA | IATROS | IBARTND | IBEGONE |
| IA1951 | IAITNNC | IAMAUFO | IAMEV1L | IAMIRIE | IAMMEEK | IAMSEXY | IAMYAYA | IATSE12 | IBASHO | IBEGOOD |
| IA22 | IAITPLN | IAMAVOL | IAMEVE | IAMIRIS | IAMMEME | IAMSHE | IAMYOU | IATSE27 | IBASSN | IBEHAPY |
| IA7XI | IAJT | IAMAYAM | IAMEZ | IAMIS | IAMMETA | IAMSIRI | IAMYPD | IATSE5 | IBAT4U | IBEJAKE |
| IA81730 | IAJTUWU | IAMB3R | IAMFAB | IAMISGD | IAMMEX | IAMSIRS | IAMYY | IATTYI | IBATMAN | IBEJAMN |
| IAAIAS6 | IAJUST | IAMBACK | IAMFAN | IAMJACK | IAMMIMI | IAMSISU | IAMYZ | IATWORK | IBB4U | IBEJI78 |
| IAAMOG | IAK | IAMBALD | IAMFAST | IAMJAZD | IAMMINE | IAMSITH | IAMZEUS | IAVQI | IBBAD1 | IBEL |
| IAATU | IAKAME | IAMBAMA | IAMFIVE | IAMJCOM | IAMMITT | IAMSIX | IAMZIAN | IAWG | IBBAI | IBEL8T |
| IAATXYZ | IALAC4 | IAMBANE | IAMFNL8 | IAMJDOG | IAMMJC | IAMSK | IAMZOOM | IAZAR | IBBAK | IBELEV |
| IAAUTO | IALWEDY | IAMBEMA | IAMFOX | IAMJEEP | IAMMO | IAMSLO | IAN12B | IB | IBBENZN | IBENHIM |
| IAAUTO2 | IAM | IAMBEST | IAMFPRU | IAMJEFF | IAMMPCT | IAMSLOW | IANA | IB1 | IBBFB | IBEOLD |
| IABDTSL | IAM1 | IAMBETH | IAMFR33 | IAMJIM | IAMMTG | IAMSMFT | IANBABY | IB19 | IBBO | IBESSA |
| IABIDE | IAM1B1 | IAMBEY | IAMFREE | IAMJK | IAMNAN | IAMSMOL | IANDAD | IB1RIE | IBBQ | IBET |
| IABOU | IAM1OF1 | IAMBK | IAMFST | IAMJMC | IAMNEMO | IAMSOLO | IANDEYE | IB2BAD | IBBQ4U | IBETU |
| IABUKI | IAM1RU2 | IAMBL2 | IAMFUN | IAMJOB | IAMNERD | IAMSOTC | IANDH | IB2CU | IBBUGIN | IBEVIE |
| IAC | IAM1ST | IAMBL3D | IAMG63 | IAMJOHN | IAMNEW | IAMSPCL | IANDI | IB2LOUD | IBBY | IBEW129 |
| IAC2 | IAM2ND | IAMBL5D | IAMGABE | IAMJOO7 | IAMNINI | IAMSPD | IANEE44 | IB32 | IBC | IBEW17 |
| IACBENZ | IAM4BBN | IAMBLES | IAMGAGA | IAMJOSH | IAMNM | IAMSPED | IANEMMA | IB3LV | IBCALM | IBEW212 |
| IACCEPT | IAM4BG | IAMBLSD | IAMGAIA | IAMJOY | IAMNO2 | IAMSRY | IANEVAN | IB474 | IBCC | IBEW301 |
| IACEI | IAM4BUX | IAMBMW | IAMGENX | IAMJUDY | IAMNO3 | IAMSTAN | IANI3 | IB4CLE | IBCC2 | IBEW540 |
| IACFUN | IAM4GOD | IAMBNME | IAMGGG | IAMJUJU | IAMNOAH | IAMSTAR | IANITA | IB4DIE | IBCHILN | IBEW575 |
| IACOCCA | IAM4LSU | IAMBOWA | IAMGH | IAMK1NG | IAMNONA | IAMSTRZ | IANJAMS | IB607 | IBCINU | IBEW64 |
| IACQUIT | IAM4MU | IAMBRAD | IAMGMA | IAMKAG | IAMNOOT | IAMSUPE | IANNELI | IB609 | IBCLC | IBEW683 |
| IADD4U | IAM4N | IAMBRUT | IAMGOAT | IAMKAG1 | IAMO07 | IAMSURF | IANNI | IB70 | IBCLC4U | IBEW8 |
| IADJF10 | IAM4OSU | IAMBUCI | IAMGOD | IAMKAIN | IAMO9 | IAMSUV | IANO13 | IB88 | IBCLEAN | IBEW82 |
| IADJUST | IAM4OU | IAMBUGD | IAMGODS | IAMKDI | IAMOGRE | IAMTACO | IANO6 | IB92 | IBCNU | IBEW88 |
| IADRUMR | IAM4U | IAMC137 | IAMGOGO | IAMKEEZ | IAMOK | IAMTALL | IANRED | IBA1 | IBCNUY | IBEW94 |
| IADVALU | IAM4UC2 | IAMCALI | IAMGONE | IAMKENS | IAMOLD | IAMTANK | IANSANT | IBA21C8 | IBCNYA | IBEW972 |
| IADVOC8 | IAM4UD | IAMCALM | IAMGROT | IAMKIKI | IAMOM | IAMTAO | IANSDAD | IBA4E | IBCRAZY | IBEWCS |
| IAF | IAM4UGA | IAMCAR | IAMH1S | IAMKIND | IAMOMW | IAMTAZ | IANTD | IBAADZ | IBCYNU | IBEWIFE |
| IAFAN | IAM4UK | IAMCB | IAMH3R | IAMKING | IAMONE | IAMTCS | IANTO | IBAB | IBDAM | IBEWL32 |
| IAFD | IAM4UK1 | IAMCC | IAMH3R3 | IAMKIP | IAMPAPA | IAMTD | IANUSAF | IBABEL | IBDAWG | IBEWL8 |
| IAFE | IAM4UND | IAMCCL | IAMHAPY | IAMKIRA | IAMPAPP | IAMTEE | IANXJR | IBABUG | IBDBOSS | IBEWLU8 |
| IAFF | IAM4UPK | IAMCCN | IAMHBIC | IAMKK87 | IAMPEEJ | IAMTHAT | IANXJS | IBABUKI | IBDIGGN | IBEX |
| IAFF20 | IAM4WVA | IAMCDN | IAMHD | IAMKLM | IAMPIE | IAMTHE1 | IANXKR | IBABUM2 | IBDISCN | IBEYODA |
| IAFF24 | IAM7 | IAMCHCH | IAMHE | IAMKP13 | IAMPKC | IAMTHEY | IAO | IBAD | IBDIVN2 | IBEZ |
| IAFF3 | IAM99YR | IAMCICI | IAMHEC | IAML8 | IAMPMS | IAMTHOR | IAPEXL8 | IBAD1 | IBDIVNG | IBFAST |
| IAFF5 | IAMA | IAMCLAS | IAMHELL | IAML8T | IAMPOOR | IAMTHP | IAPONE | IBADAN1 | IBDONE | IBFB |
| IAFF7 | IAMA19 | IAMCM | IAMHER | IAMLAT3 | IAMPOP | IAMTHWY | IARBS | IBADCAT | IBDRAMA | IBFD3 |

```
IBFISHN  IBKNUTE  IBOSS    IBSHARP  IC       ICANT    ICE1CE   ICEEE    ICEOUT   ICGHSTS  ICLYN1
IBFIT    IBKRBN   IBOSSI   IBSHOPN  IC1028   ICANT55  ICE1T    ICEEHOT  ICEP     ICGLOMS  ICM
IBFIXN2  IBKUBU   IBOSSU   IBSINGN  IC1111   ICANTCU  ICE2     ICEELSA  ICEPDTY  ICGREEN  ICM4N
IBFLEXN  IBL1NK   IBOSSUP  IBSLAN   IC18     ICANTU   ICE2BBY  ICEEN    ICEPGN   ICH1BAN  ICMAN
IBFLIPS  IBL2MB   IBOSSY   IBSMOKN  IC1NG    ICANTW8  ICE9     ICEEOUT  ICEPICK  ICH2O    ICMC
IBFLXN   IBL5     IBOSTON  IBSMRT   IC2319   ICANWIN  ICE9ICE  ICEESK8  ICEPOPS  ICH33R   ICME
IBFNU    IBL82CU  IBOUJEE  IBSNGN2  IC2FYB   ICAPRN   ICE9KIL  ICEF1RE  ICEPRRR  ICHACHA  ICMEMTL
IBFRTN   IBLARA   IBOUJIE  IBSPIDR  IC2GYA   ICAPTN   ICE9KLL  ICEFAN   ICEQN    ICHARGE  ICMNMS
IBFUNKY  IBLATE   IBP      IBSTANG  IC3      ICAPTNW  ICE9KLS  ICEFENX  ICEQNN   ICHEF    ICMOIL
IBGON    IBLAW    IBPACO   IBSTRKN  IC3B3AR  ICAR     ICE9KLZ  ICEFIRE  ICEQUEN  ICHEM    ICMOOSE
IBGONE2  IBLDBLU  IBPAPAW  IBSTUCK  IC3BEAR  ICAR55   ICEALS   ICEFYRE  ICEQUN   ICHEN    ICNAN
IBGOOD   IBLDGRN  IBPB     IBTIRED  IC3BOX   ICARE2   ICEARS   ICEGAL   ICEQW3N  ICHES    ICNBRHE
IBGOOFY  IBLEADR  IBPHAT   IBTOXXN  IC3CRM   ICARE4U  ICEART   ICEGIRL  ICEQWEN  ICHIBAY  ICNCZ
IBGRAM   IBLEAVE  IBPIMPN  IBTRAIN  IC3CUBE  ICARE66  ICEB     ICEGOAT  ICEQWN   ICHIEFI  ICNDY
IBGREEN  IBLESS   IBPLUGN  IBTRKN   IC3L3SS  ICARIUM  ICEB3RG  ICEGRL1  ICER83   ICHIKA   ICNHD
IBGROOT  IBLESSD  IBPM     IBTROB   IC3M4N   ICARLY   ICEBBY   ICEGT3   ICERAY   ICHILLN  ICNNILL
IBHAPPY  IBLEVE   IBQ      IBTRUKN  IC3MN    ICARMBA  ICEBBYY  ICEGUY   ICEROSE  ICHKIZ   ICNTBRV
IBHD     IBLG2JC  IBQQWT   IBTSTG4  IC3STRM  ICARRY   ICEBEAR  ICEH2O   ICERUNR  ICHKY    ICNTDRV
IBHT     IBLING   IBQUIK   IBTUFF   IC4MAN   ICAT     ICEBERG  ICEHAIR  ICES     ICHOOSU  ICNTLUY
IBI      IBLIS    IBR4HIM  IBTVP    IC4MP    ICATEV   ICEBIKE  ICEHD    ICESC    ICHOOZU  ICNTPRK
IBICARS  IBLOG    IBR5     IBUCK    IC4NDY   ICATS    ICEBLK   ICEHKY   ICESIS   ICHOP4U  ICNTWIN
IBID     IBLOUD2  IBRA     IBUCKSI  IC5      ICAURAS  ICEBOSS  ICEHNDS  ICESK8R  ICHOPE   ICNUGGZ
IBIGDOG  IBLTIT   IBRA11   IBUDDY   IC56     ICAV     ICEBOX   ICEHOLE  ICESMKR  ICHOSEN  ICNV
IBIGOD   IBLUBYU  IBRA19   IBUFF    IC95     ICAVED   ICEBOXX  ICEHOT   ICESTRM  ICHPLS   ICNXPLN
IBIGT    IBLVE    IBRA95   IBUFFEM  IC9KLLZ  ICAWK    ICEBOYS  ICEICE   ICET     ICHR410  ICO
IBIGTMI  IBLVGOD  IBRAGIM  IBUFFXR  ICA      ICAZ4    ICEBR1   ICEIT    ICET08   ICHSJOY  ICOACH
IBIGWIG  IBLVHIM  IBRAHAM  IBUG     ICAA73   ICBEEF   ICEBRG   ICEIV    ICET3    ICHTHY   ICOACH2
IBIJOUU  IBLVNME  IBRAHIM  IBUGI    ICAB     ICBLU    ICEBRG1  ICEIX    ICETEA   ICHTHYS  ICOACHU
IBIJUNK  IBLVNU2  IBRAP    IBUGN    ICABLTY  ICBLUZ3  ICEBRKR  ICEIZ    ICETEE   ICHTYS   ICOBAY
IBILD4U  IBMBA08  IBRAP2   IBUGN2   ICACHE   ICBM     ICEBRZ   ICEJIGR  ICETHIS  ICHZGOD  ICODE
IBILDIT  IBMEBU   IBRAV4   IBUGZOO  ICADAS   ICBM44   ICEBTCH  ICEK     ICETIME  ICIBY    ICODEU
IBILLEN  IBMEUBU  IBREADY  IBURNT   ICAJUN2  ICBMM3   ICEBURB  ICEKING  ICETLVR  ICICBAB  ICODING
IBINUBU  IBMFDT   IBREEZY  IBURY    ICAKE4U  ICBNCAA  ICEBURG  ICEKLLR  ICETYP   ICICBBY  ICODY
IBIOHAK  IBMGTO   IBRENT   IBURYEM  ICALL    ICBRDS   ICEC8LD  ICEKNG   ICEUP57  ICILLC   ICOGIC2
IBIRIE   IBMIMI   IBRHM01  IBURYU   ICALLBS  ICBRG    ICECNDY  ICEKUBE  ICEUP69  ICING36  ICOGNTO
IBIRISH  IBMOVIN  IBRHMJN  IBUSAT   ICALLU   ICBS     ICECO    ICEKWN1  ICEVIKE  ICIREE   ICOLORU
IBIS     IBMOWIN  IBRIDN   IBUY     ICALMU   ICC1     ICECO1D  ICELB7   ICEWGN   ICIS     ICOMOLD
IBITE    IBMSAM   IBRNCLU  IBUY4U   ICALQL8  ICCEU    ICECOAL  ICELDY   ICEWHT   ICIS2    ICON1
IBIUBU2  IBMUVIN  IBROCKN  IBUYART  ICAMG    ICCHI    ICECOFE  ICELESS  ICEWOLF  ICITNU   ICON1C
IBIUBU4  IBMW     IBROGUE  IBUYLPS  ICAMP    ICCONE   ICECOLE  ICELHMZ  ICEWRXX  ICJERK   ICON1K
IBIUNA   IBMW247  IBROHIM  IBUYRE   ICAN     ICCREAM  ICECUBE  ICELIFE  ICEWTR   ICJESUS  ICON2
IBIWIS   IBNBLSD  IBROKE2  IBVIBIN  ICAN413  ICCRET   ICED11   ICELOL   ICEWYNE  ICKBTCH  ICON21
IBIWSI   IBNEMAD  IBROKER  IBVIBN   ICANCU   ICCRM    ICED302  ICELYN   ICEX2KT  ICKE     ICONA
IBIZA    IBNFE    IBROLN   IBW      ICAND    ICCRSTL  ICEDBYT  ICEM4N   ICEY     ICKES    ICONABE
IBJ33PN  IBNHAJE  IBRONCO  IBWEEZ   ICANDEE  ICCSW    ICEDCFE  ICEMAGE  ICEYB    ICKPPL   ICONEXP
IBJAGN   IBNOLIM  IBRONZD  IBWO     ICANDI   ICCULUS  ICEDGN   ICEMAN1  ICEYBLU  ICKQ4    ICONIC
IBJAM    IBNTIFF  IBROWS   IBWORKN  ICANDII  ICCW4U   ICEDGTI  ICEMAN2  ICEYES   ICKREME  ICONIC1
IBJAMIN  IBO      IBROX1M  IBYCARS  ICANDNC  ICCY     ICEDNCR  ICEMAN4  ICEYETI  ICKY     ICONICK
IBJAMN1  IBOACN   IBRRRR   IBYCFTO  ICANDO8  ICD8EM   ICEDOUT  ICEMAN7  ICEYM4   ICLASS   ICONICQ
IBJAMN2  IBOAT2   IBRUJA   IBYJUNK  ICANDY   ICD8U    ICEDRGN  ICEMANN  ICEYOP   ICLEAN   ICONIK
IBJAMNG  IBOB     IBRUNIN  IBYK2    ICANDYP  ICDD     ICEDRIP  ICEMANS  ICEYY    ICLIMB8  ICONIQ
IBJENNY  IBOBBLE  IBRUSH   IBYTAM   ICANDYY  ICDDPPL  ICEDTEA  ICEMCHN  ICEYYY   ICLN4U   ICONIQ5
IBJESS   IBOKRU2  IBRUSSN  IBYTE    ICANEW   ICDEDPL  ICEDTRD  ICEMIKE  ICEZBRA  ICLNHMS  ICONNIC
IBJUMPN  IBOLT    IBRVN    IBYTOYS  ICANFLY  ICDLITE  ICEDUDE  ICEMLTS  ICFALDU  ICLOSE   ICONONE
IBK      IBOLTED  IBS1     IBYWIRE  ICANGO   ICDONNA  ICEDVL   ICEMOCA  ICFINE   ICLOSIT  ICONPIT
IBK4MS   IBOOP    IBSALN   IBYYKE   ICANHLP  ICDPPL   ICEDZ71  ICENINE  ICFLINT  ICLOWN   ICONS
IBKAY    IBOOPIT  IBSANTA  IBZEUS   ICANLLC  ICDTEN   ICEEAT2  ICEO     ICFOU    ICLU     ICONS07
IBKBLU   IBOSH77  IBSEENU  IBZS     ICANNOT  ICDW420  ICEEBLU  ICEOHIO  ICGETTR  ICLUCY   ICONS4
```

```
ICONS5    ICSTRZ    ICUP      ICYOU     IDAED     IDECANT   IDH       IDKGAK    IDNTWNA   IDOT19    IDRVE2
ICONS7    ICT4E     ICUPEKN   ICYOU2    IDAHO1    IDECIDE   IDH8E2    IDKGIRL   IDO4EVA   IDOT20    IDRVE4U
ICOOK     ICTASHA   ICUPKN2   ICYPHER   IDAHO2    IDECOR8   IDH8ME    IDKHAHA   IDO4U     IDOT21    IDRVE8
ICOOP     ICTDR55   ICUQQN    ICYRED    IDAHO3    IDECR8    IDH8TE2   IDKHER    IDOANAL   IDOT23    IDRVHI
ICOOP07   ICTDV55   ICUR2ND   ICYRIDE   IDAIRY    IDEGAS    IDH8TWO   IDKIDC    IDOART2   IDOT24    IDRVSLO
ICOOP17   ICTHEH8   ICURN     ICYROSE   IDALYS    IDEK      IDHA8TO   IDKIDK    IDOBAKS   IDOT25    IDRVSLW
ICOR1     ICTHEOS   ICURN1    ICYSIX7   IDAMAE    IDEKR8    IDHATE2   IDKLOL    IDOBAND   IDOT87    IDS
ICOR118   ICTIRES   ICURN17   ICYSMOM   IDAMAE1   IDELIVR   IDHOME    IDKMAN    IDOBBQ    IDOT88    IDS7
ICOR13    ICU       ICUSTEP   ICYSNOW   IDAMESS   IDELVR2   IDI       IDKMRGO   IDOBBYI   IDOT99    IDSASEV
ICOR134   ICU2BB    ICUT      ICYSPD    IDAMO4L   IDEMAND   IDIAN     IDKNIDC   IDOBRBN   IDOTAXS   IDSERV
ICOR2     ICU2QT    ICUT2     ICYSS     IDAN      IDEMO     IDIC      IDKOFCR   IDOC1     IDOTD     IDSERV1
ICOR29    ICU81MI   ICUT247   ICYSTRM   IDANCE    IDEON     IDICKI    IDKSTOY   IDOCARE   IDOTECH   IDSHANA
ICOR612   ICUAMG    ICUTGRS   ICYTEE    IDANCE2   IDEOZU    IDID2     IDKWHY    IDOCN8    IDOTER    IDSI
ICOR8V6   ICUB4U    ICUTION   ICYTITS   IDANNER   IDER17    IDID40    IDKYOU    IDOCPR    IDOTOO    IDSIGN
ICORD7    ICUBAEB   ICUTO     ICYUH8N   IDAPAPY   IDERPY    IDIDDAT   IDL       IDOCSN    IDOTR     IDSPHD
ICORP     ICUBEN    ICUTQQ    ICYUMAD   IDAREU    IDETALE   IDIDDIS   IDL2      IDOCTOR   IDOTR2    IDSPUD
ICORX13   ICUBOSS   ICUTT     ICYUNV    IDAREYA   IDEVICE   IDIDIT1   IDLCHMY   IDOCTR    IDOTR75   IDSR719
ICOTOYS   ICUCCRN   ICUTYOU   ICYUNV1   IDAREYU   IDEY64    IDIDME    IDLE      IDODABS   IDOTRPS   IDSRUS
ICOTYA2   ICUCHEF   ICUUCME   ICYUNVT   IDAS1     IDEZIGN   IDIDNH8   IDLE13    IDODI     IDOTTER   IDSTTF
ICOWBOY   ICUCM3    ICUUTOO   ICYV      IDASEV    IDF       IDIDNOT   IDLEGMA   IDODIGS   IDOUDOU   IDTENT
ICP       ICUCME    ICWALDO   ICYWHIP   IDASRAM   IDFC13    IDIDTHS   IDLEINN   IDODOU    IDOULA2   IDTLCRS
ICP1      ICUCNM3   ICWBYUP   ICYWRX    IDAUDIO   IDFK      IDIDWHT   IDLEMAN   IDODSGN   IDOVUDU   IDTLH
ICPEACE   ICUCNME   ICWIENR   ICYY      IDAVID    IDFLIH    IDIDYES   IDLETYM   IDOFRED   IDOWORK   IDUB78
ICPFRAN   ICUCOMN   ICWRRBX   ICYYL5P   IDAZZLE   IDFNDU    IDIE      IDLH      IDOG1     IDOZADA   IDUHA1R
ICPRL2U   ICUCOP    ICXC      ID        IDBH8N2   IDFORD    IDIESEL   IDLH198   IDOG2     IDPIQUE   IDUMP
ICQTWRP   ICUCUMN   ICXC33    ID10TS    IDBITEU   IDFWEVS   IDIETER   IDLI      IDOGTOR   IDPLZ     IDUN
ICQUEEN   ICUDICE   ICXC5     ID1111    IDBOSS2   IDFWGAS   IDIG4     IDLIB     IDOHA1R   IDR15S    IDUNALZ
ICRA04    ICUDIVA   ICXCONE   ID1OT     IDBVEV    IDFWUD    IDIG4U    IDLIFE    IDOIT4D   IDR1S     IDUNIT
ICRANKY   ICUDOC    ICY       ID1OTXD   IDC       IDG1F     IDIGALL   IDLING    IDOIVS    IDR1VE    IDUNK02
ICRASHM   ICUFEE    ICY1      ID3       IDC4OCD   IDG2F     IDIGG4U   IDLIS4U   IDOKEZ    IDR4U     IDUNNO
ICRATT    ICUFFU    ICY1LE    ID3401    IDCABTU   IDG2FKS   IDIGIT    IDLIVER   IDOL      IDRAGON   IDUSTU
ICRAWL    ICUFOOL   ICY370Z   ID3AS     IDCBLM    IDG2FS    IDIGRSS   IDLOOK2   IDOLCI    IDRCB     IDVRZ28
ICRAWL2   ICUGIRL   ICYAH8N   ID3SIGN   IDCDY     IDG4F     IDIGSIT   IDLQQK2   IDOLISH   IDREAM    IDW5
ICRCTV    ICUGURL   ICYAU     ID4       IDCLARE   IDG7DMZ   IDIGZIV   IDLTH     IDOLMAS   IDREAM4   IDWAXIT
ICRE88    ICUH810   ICYB      ID41      IDCLIP    IDGAC     IDIMW     IDLTIME   IDOLOX    IDRI5     IDWFIWA
ICREA8    ICUH81N   ICYBLU    ID4UC     IDCRSIS   IDGAD     IDIR      IDLVERU   IDOMATR   IDRIFT    IDWIN
ICRED     ICUH8AN   ICYBLUE   ID4VW     IDDH82    IDGAF     IDIRECT   IDLVR2    IDOME1    IDRIS1    IDWTFIW
ICRMLDY   ICUH8N    ICYCLD2   ID53      IDDIES    IDGAF1    IDISSNT   IDLVR2U   IDOMISU   IDRIS61   IDYBDY
ICROCHT   ICUHA8N   ICYCLE    ID777     IDDQD     IDGAF2    IDIT      IDLVR4U   IDONALS   IDRISTJ   IDYBIDY
ICRS      ICUHTN    ICYCOLD   ID8M1LF   IDDSHA    IDGAF41   IDITCH    IDLWD     IDONALZ   IDRIVE2   IDYT
ICRUSH    ICUII     ICYCUBE   ID8MILF   IDE5IGN   IDGAF69   IDIVA     IDMC      IDONH     IDRIVE8   IDZ
ICRUZEN   ICUJAZ    ICYDANG   ID8MOM    IDE6      IDGAF7    IDIVE     IDMD      IDONKNO   IDRIVE9   IDZBOGM
ICRUZN    ICUJAZZ   ICYDAWG   ID8MOMS   IDEA4U    IDGAF82   IDJ       IDMD43    IDONLS    IDRIVEU   IDZEME
ICRYALT   ICUKIWI   ICYDRAY   ID8MOMZ   IDEABOX   IDGAFAN   IDJ1T     IDMWY     IDONLZ    IDRMON    IDZERV
ICRYBBY   ICUL8R    ICYEP3    ID8MUMS   IDEADNA   IDGAFB    IDJ1TS    IDN4UP    IDONO     IDRNKV8   IDZERVE
ICRYPTO   ICULKIN   ICYFRS    ID9164    IDEAGUY   IDGAFOS   IDJ4YA    IDNOBLE   IDONTMS   IDROOL    IDZERVT
ICS1      ICULKN1   ICYGAL    IDA1      IDEAL1    IDGAFOX   IDJ4YOU   IDNSC     IDONTW8   IDROP3S   IDZIN4U
ICS2      ICULKN2   ICYGIRL   IDA2      IDEALAW   IDGAFUK   IDJGOLF   IDNT4GV   IDOOK     IDROPS    IDZINE
ICS4ATM   ICULOKN   ICYGRL    IDA3      IDEALRE   IDGARA    IDJITS    IDNTCRE   IDOOOO    IDROX     IDZRV2
ICSHARP   ICULUKN   ICYGURL   IDA4      IDEAMFG   IDGAS     IDJITST   IDNTFWU   IDOPE     IDRUID    IDZRVIT
ICSI      ICULUS    ICYHOT    IDA5      IDEAOFU   IDGD4M    IDJNOW    IDNTKNO   IDORA27   IDRUIT    IDZURV
ICSIIOT   ICUMAD2   ICYHOTT   IDABELL   IDEAS     IDGHOST   IDK       IDNTKNW   IDORAPK   IDRUM     IE
ICSKIN    ICUMADD   ICYINZZ   IDABOSS   IDEAS2V   IDGIE     IDK1      IDNTKWU   IDOSEO    IDRV1     IE0357
ICSKPPL   ICUNASH   ICYJEEP   IDABRAT   IDEATE    IDGIT     IDKBLM    IDNTLFT   IDOSEW2   IDRV4U1   IE20
ICSPOTS   ICUNIYQ   ICYK      IDAD      IDEAWRX   IDGO      IDKBRO    IDNTLKU   IDOSFTY   IDRV55    IE4TA55
ICSQURL   ICUNVME   ICYKAY    IDADDIO   IDEBBIE   IDGT      IDKFA     IDNTMND   IDOSHOW   IDRVE10   IE66659
ICSSEC    ICUNVN    ICYMI     IDADTD3   IDEC      IDGT86    IDKFADM   IDNTSPD   IDOSKI2   IDRVE11   IE69
ICSTECH   ICUOHIO   ICYNAE    IDADY     IDEC2     IDGT99    IDKFR     IDNTVPE   IDOT18    IDRVE12   IEAIAIO
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IEARTH | IESHA4U | IFGDB4U | IFLY107 | IFSINC | IGBLUE | IGLOO | IGOON2 | IGRIND | IGWE | IH8BUGS |
| IEASS | IESLG8 | IFGN318 | IFLY11 | IFTEKHR | IGBOK | IGMAMA | IGOON3 | IGRIS | IGWEOH | IH8CNCR |
| IEAT455 | IET | IFGODWL | IFLY177 | IFTW | IGBTPWR | IGMONEY | IGOR1 | IGRL48 | IGWEUBA | IH8CO2 |
| IEAT4SS | IETA55 | IFHT4U | IFLY182 | IFUBAR | IGBURR | IGMTY | IGORAW | IGROK | IGWM5 | IH8CR |
| IEATA33 | IETASS | IFIATED | IFLY4AA | IFUBARU | IGCAT | IGN1TE | IGORII | IGROOM | IGWT19 | IH8CVID |
| IEATA55 | IETAZ | IFIDO | IFLY767 | IFUCAN | IGCAT1 | IGN1TED | IGOROT | IGROOT | IGWT5 | IH8DOOK |
| IEATA5S | IETBTY | IFIGHT | IFLY87 | IFUDOIT | IGDATA | IGNACIO | IGORR | IGROUP | IGWTA | IH8ELI |
| IEATAS5 | IETSMK | IFIGUR | IFLY98 | IFUDONO | IGDNRG | IGNAVY | IGORS | IGROUP1 | IGWW13 | IH8EPA |
| IEATASS | IETSRT | IFIKNEW | IFLY99 | IFUKNOW | IGELO | IGNCO69 | IGOSHOP | IGROUP2 | IGWW17 | IH8EPPL |
| IEATASZ | IETV8S | IFILLYA | IFLYB | IFUND | IGERTIE | IGNEO | IGOST | IGROUP3 | IGWW35 | IH8ERY1 |
| IEATAZ | IEUREKA | IFINDU | IFLYBY | IFUNDLS | IGET24 | IGNERNT | IGOT | IGROUP4 | IGWW4 | IH8EV |
| IEATAZS | IEUT32 | IFIRE01 | IFLYBYE | IFUQDUP | IGETBY | IGNHEMI | IGOT1 | IGROW | IGWW42 | IH8EVS |
| IEATAZZ | IEVOLV3 | IFISH | IFLYBYU | IFUR555 | IGETHI | IGNIT | IGOT1T | IGRUMPY | IGWW5 | IH8EWR |
| IEATCVX | IEVS777 | IFISH17 | IFLYFPV | IFUW8 | IGETSHI | IGNIT3 | IGOT2GO | IGRUZY | IGWW55 | IH8GAS |
| IEATGAS | IEXAMS | IFISH2 | IFLYFSH | IFUWISH | IGETTO | IGNITE | IGOT40 | IGRUZY2 | IGWW67 | IH8GOLF |
| IEATGTS | IEXCEL | IFISH4U | IFLYHI | IFUZE | IGETU12 | IGNITED | IGOT7 | IGRUZY6 | IGY6 | IH8GOP |
| IEATICE | IEXPLOR | IFISHII | IFLYLO2 | IFXEYES | IGETUP | IGNITER | IGOTAGO | IGRWFRT | IGY6A | IH8IT4U |
| IEATIT | IEYDLFJ | IFISHON | IFLYLOW | IFXFEET | IGETWET | IGNSHN | IGOTAP | IGS | IGY6AF | IH8JB |
| IEATJNK | IEYI96 | IFIWUDU | IFLYPPC | IFXHOMZ | IGF | IGNTED | IGOTBIT | IGS1 | IGY6B | IH8LOST |
| IEATV8 | IEZO | IFIXALL | IFLYRDI | IFXHRTZ | IGF6 | IGNTEEX | IGOTCHA | IGS2 | IGY6BL | IH8ME |
| IEATV8S | IF0305 | IFIXART | IFLYSTI | IFXJETS | IGFAN | IGNTNPT | IGOTCHU | IGS3 | IGY6DM | IH8ME2 |
| IEB | IF1SH2 | IFIXBAX | IFLYSWA | IFXK9S | IGFANS | IGNTSLT | IGOTDIS | IGSGLFN | IGY6E22 | IH8MNY |
| IEC | IF4RTED | IFIXCAR | IFLYT | IFXPHNZ | IGFMSS | IGNUTZ | IGOTDRT | IGSMNY | IGY6IX | IH8MS |
| IEC1 | IF6WUZ9 | IFIXDIT | IFLYY | IFXR | IGFOOT | IGO1ST | IGOTEM2 | IGSTOY | IGY6JC | IH8MUDD |
| IED | IF777 | IFIXIT | IFMG86 | IFXUGLY | IGGAME | IGO2C4 | IGOTGAS | IGTABME | IGY6K9 | IH8NERK |
| IED2X | IFACTOR | IFIXIT1 | IFMGMM3 | IFXWTU | IGGI | IGO2GOD | IGOTHOS | IGTBAC | IGY6LE | IH8NO1 |
| IEDASH | IFADARE | IFIXPCS | IFMQ410 | IFXWTU2 | IGGIE | IGO2U | IGOTID | IGTBAMW | IGY6M8 | IH8OH |
| IEDASH1 | IFAFB | IFIXSHT | IFMSA51 | IFYASML | IGGJ | IGO2XS | IGOTLAW | IGTCUTY | IGY9 | IH8OH1O |
| IEDIRQ | IFAFB98 | IFIXSTF | IFNLW | IFYB69 | IGGLES | IGO4OSU | IGOTME | IGTDA40 | IGYPSY | IH8OHIO |
| IEDLST | IFAIA | IFIXU | IFNOT | IFYBYFM | IGGUY | IGO4PAR | IGOTS40 | IGTFMLY | IGYS1X | IH8P3PL |
| IEECAR | IFANCY | IFJ | IFNTRY | IFYE94 | IGGY22 | IGO4TH | IGOTSHT | IGTHI | IGYS6X | IH8PE4S |
| IEEE | IFART3D | IFJANIS | IFNUN | IFYKYK | IGGY25 | IGO4X4 | IGOTSOL | IGTHOME | IGYSIX | IH8PEPO |
| IEETUT | IFARTD | IFKDYB | IFOAM | IFYOU | IGGY3 | IGO4X4N | IGOTSS | IGTIME | IGYSX | IH8PLE |
| IEHOA | IFASST | IFKMOMS | IFONLY | IFYR555 | IGGY65 | IGO8ACK | IGOTSXY | IGTISUZ | IGZF | IH8PPL1 |
| IEIFTB | IFAST | IFKP | IFOODIE | IG11 | IGGY7 | IGOARGO | IGOTTAP | IGTKEYS | IH1086 | IH8PPPL |
| IEIGHT | IFAVRD2 | IFL | IFORCE | IG12 | IGGY72 | IGOBACK | IGOTTHT | IGTKSVC | IH11 | IH8PPUL |
| IELEEN | IFAWUYI | IFLASHI | IFORDED | IG15 | IGGYDAD | IGOBYGT | IGOTU | IGTNINI | IH1959 | IH8PVMT |
| IELEV8 | IFBBPRO | IFLASHY | IFORGET | IG2BA | IGGYG | IGODIO | IGOTU2 | IGTPIR2 | IH1967 | IH8RED |
| IELIT3 | IFBBWPD | IFLEX | IFORGOT | IG2BAFG | IGGYJ | IGODOU | IGOTU6 | IGTSHT | IH1KE | IH8RJ |
| IELVIS | IFBGM | IFLEXD | IG392 | IGGYMBL | IGODWT | IGOTUMA | IGTTAGO | IH2CHQ | IH8RNIN |
| IEM4OSU | IFBYSEA | IFLGOOD | IFOUNDX | IG3RMS | IGGYMUM | IGOF1SH | IGOTUR6 | IGTUNA | IH3 | IH8RONA |
| IEMBALM | IFEANYI | IFLI | IFOXXYI | IG62 | IGHOST | IGOFAST | IGOTUS | IGTWTF | IH4 | IH8RT23 |
| IEMR24 | IFEARGD | IFLI1 | IFOYUKW | IG88 | IGHOSTU | IGOFISH | IGOTUS6 | IGTXTRA | IH4031 | IH8RUST |
| IENJOY | IFEEDEM | IFLI2 | IFR | IG90 | IGHT | IGOFSH | IGOTWAP | IGTY6 | IH4TGB | IH8SA10 |
| IENRN | IFEEDU2 | IFLILO | IFRAME | IGA2GO | IGHTBET | IGOH2O | IGOTY6 | IGTYR6 | IH5417 | IH8SIN |
| IENSURE | IFELSE | IFLIP | IFRAME2 | IGACHU | IGHTDEN | IGOHARD | IGOTYOU | IGTYUR6 | IH555 | IH8SN02 |
| IENTILE | IFEMOJO | IFLIU11 | IFRAV8R | IGAIT | IGHTNOW | IGOHLF | IGOTYR6 | IGU6 | IH706 | IH8TAX |
| IENVNO1 | IFEO | IFLLC | IFRESH | IGAL | IGII | IGOHRD | IGOTZ2P | IGUANA | IH71 | IH8TKTS |
| IEPINKY | IFEOBU | IFLMNGO | IFRILS | IGAMISU | IGIV4U | IGOHYK | IGOUDNT | IGUANO | IH756 | IH8TMUD |
| IEPKID | IFEOMA | IFLNDR | IFRIT | IGAN62 | IGJAM27 | IGOJEPN | IGOUGO | IGUARDU | IH82020 | IH8TOL |
| IEPTOMY | IFERGIT | IFLOAT2 | IFRMINS | IGAP4NS | IGJERM | IGOLF18 | IGOVRU | IGUAZU1 | IH82LSE | IH8TOSU |
| IERND1T | IFERGOT | IFLORES | IFRMUET | IGAPDU | IGKATE | IGOLF2 | IGOXXL | IGUESS | IH82O2O | IH8TPPL |
| IERNDIT | IFETCHU | IFLORIT | IFROG | IGAPU | IGL8ER | IGOLFOK | IGOZMMM | IGUR6 | IH82WRK | IH8TRFC |
| IERSG | IFFATH | IFLOS4U | IFRTD | IGARDEN | IGLAMP | IGOMEOW | IGOZMZM | IGVB52 | IH8480 | IH8TUN |
| IES1 | IFFI | IFLOSSU | IFRVFR | IGASM | IGLAMP2 | IGOMOO | IGOZNCE | IGVMEDS | IH8950 | IH8UA11 |
| IESCAPD | IFFI1 | IFLOW | IFRY | IGATAGO | IGLESIA | IGONOW | IGOZQQM | IGVTHX2 | IH8ALLU | IH8UMOR |
| IESCAPE | IFGB | IFLUBYU | IFS | IGAVE | IGLIDE | IGOODD | IGREWAL | IGVUP | IH8ALS | IH8UOM |
| IESHA | IFGB80 | IFLX2 | IFSH247 | IGBIRD | IGLO | IGOOF | IGRINCH | IGVXIV | IH8BRAS | IH8XICH |

```
IH8YALL  IHESLLC  IHSWINS  II7777   IIIII    IISIX    IJEEPOK  IKANAI   IKIKSET  IKUTKSU  ILBIUBU
IH8YLL   IHEXCA   IHTOL    II777II  IIIIIII  IISKIP   IJEEPSY  IKANDI   IKILFAT  IKUTTA   ILBLD4U
IH8YU    IHF      IHTPPL   II96II   IIIIIIII IISME    IJELE    IKANDY   IKINI    IKUWAIT  ILBTS
IH966    IHFAN    IHTRKS   IIA      IIIIIL   IISSLOW  IJEOMA   IKANDY1  IKITKAT  IKUYAGI  ILBUONO
IH967    IHGTR3S  IHTRUCK  IIAAH    IIIIIO   IIST     IJESUS   IKARI    IKJAY    IKUYO    ILC2
IH98     IHH      IHTRUX   IIAM     IIIIO    IISTEP   IJEVIN   IKARI01  IKKA     IKW      ILCANDI
IH986    IHIHIHI  IHTTTUN  IIAMCJJ  IIIIVV   IISXY    IJF1     IKARMBA  IKLBRGR  IKYAK    ILCBT
IHA      IHIKE    IHTTUN   IIAMHER  IIIKNGS  IITALIA  IJFK48   IKAROS   IKLEAN   IKYFL    ILCMHT
IHA8     IHISS    IHTU     IIAMWES  IIIMARK  IITC     IJHN17   IKASFK   IKLIMO1  IKYKWV   ILCOQUI
IHAD2    IHKRUGS  IHUGTR3  IIANGEL  IIIN30   IITCLEV  IJHN44   IKATORO  IKMP     IKYMFL   ILCU1DY
IHADTOO  IHLA     IHUGTRZ  IIASI    IIIO     IITENKI  IJHSP    IKBKRY1  IKNDOIT  IKYR     ILCUAGN
IHAK     IHLA2    IHUMBLE  IIBEARS  IIIOG    IITII    IJIII    IKBKRY2  IKNDY    IKYRIDR  ILCUOCO
IHALLSS  IHLEAD   IHUNDA   IIBFAIR  IIIOH    IITIM1   IJINGLE  IKCI508  IKNEADU  IKYVICY  ILDEUCE
IHANDEL  IHLPU2C  IHUNGRY  IIBFB    IIIPB    IITIMES  IJK      IKE4CE1  IKNEWIT  IKYVIKY  ILDOLCE
IHANE    IHLPUC   IHUNGY   IIBLU    IIIPCNT  IITITI   IJKLM    IKE5     IKNGHRT  IL       ILDON
IHAPPY   IHLTD    IHUNT    IIBMOS   IIIPCT   IITITII  IJKM     IKE6     IKNO     IL10     ILDSJEL
IHARMYR  IHMC     IHUNT4U  IIBRAGG  IIIPCTR  IITOUGH  IJLPU    IKE9O2   IKNOBTR  IL1118   ILE
IHART13  IHNTV8   IHUNTER  IIBRVO   IIIPER   IITRBO   IJM2DMB  IKEA     IKNOCPR  IL1II    ILE3
IHARTU   IHODL    IHUNTV8  IIBUCKS  IIIPERS  IITRILL  IJME2    IKEBANA  IKNOHUH  IL1SHA   ILEAAC
IHARTYN  IHOGGAS  IHURTY   IIC8II   IIIPRCT  IITSM    IJMESC8  IKECON   IKNOIAM  IL1STEN  ILEAD
IHASIT   IHOLDON  IHUSSLE  IICAPN   IIIPUTT  IIUPONU  IJMHNA   IKED1    IKNOOOW  IL2CAMP  ILEAK
IHASLS3  IHOLLA   IHUTCH   IICAVE   IIISCD   IIVETS   IJN7     IKEELU   IKNOW    IL3G4L   ILEANA
IHASSTI  IHOMBRE  IHV2WIN  IICE     IIISOUL  IIVII    IJNIP    IKEEP    IKNOWIT  IL5AAB   ILEARN
IHAT12   IHONOR   IHVAC    IICH714  IIISTUD  IIVV     IJOEI    IKEEPU   IKNOWOK  IL5FR    ILEEG
IHATE    IHOOKEM  IHVARVD  IICINCI  IIITIII  IIWGAGA  IJOEMI   IKEH     IKNOWRT  IL740    ILEEN
IHATEH8  IHOP     IHVAV8   IICOLD   IIITKD   IIWHII   IJOHALI  IKEHD    IKNOWW   IL82     ILEEN1
IHATEIT  IHOP2    IHVEGGS  IICOR14  IIITRD   IIWII    IJOHN19  IKEIKEY  IKNOYOU  IL8APEX  ILEFTU
IHAUL    IHOPE4   IHVGUNZ  IICOR57  IIIVI    IIWII2   IJOKR    IKELAW   IKNWDR   IL972    ILEGACI
IHAULIT  IHOPE7   IHVJOY   IICRAZY  IIIVVI   IIWIIB   IJOSHEN  IKEMAN   IKNWRGT  ILABLU   ILEGACY
IHAVE2P  IHOPESO  IHVMOXI  IICRUEL  IIIXIV   IIWILD   IJP1     IKEOH12  IKO1     ILABS    ILEND2U
IHAVEBG  IHOPP    IHVNFUN  IICWH    IIIXVI   IIXI     IJQY555  IKEPIT   IKO2     ILAHUTI  ILENE
IHAVEIT  IHORKO   IHVSPKN  IICYIFU  IIKAM    IIXXII   IJSDRV   IKEPTIT  IKO3     ILAM     ILEO729
IHAVGAS  IHORSE1  IHX1     IID2II   IIMMM50  IIZZHIM  IJSHCKY  IKER1    IKOALAS  ILAMAR   ILER
IHAVUR6  IHOSLVR  IHX2     IIDXTGM  IIMOOSE  IIZZYY   IJSPI    IKER525  IKOIKO   ILAMARR  ILER1
IHAWKI   IHOT     IHY2LN   IIDYEIV  IIMRCLS  IJ103    IJTH4    IKERD    IKOIKO3  ILANBOY  ILERCOM
IHAWKS   IHOVER   IHYD     IIFACE   IIMUCH   IJ320    IJUDIE   IKERR    IKOMC    ILANDLF  ILES
IHBBI    IHOWL    IHYH     IIFAST   IIMUKU   IJACKE   IJUDO    IKES     IKON     ILANDOG  ILES01
IHBC18   IHOWL2   II       IIFST4U  IINDC8   IJACKIE  IJUMP2   IKESAY   IKONIC   ILANGAL  ILES20
IHBEE    IHPARTS  II1      IIGAPTN  IINDIGO  IJADEDU  IJUMPD   IKESAY7  IKONIC8  ILANGO   ILES21
IHBILLY  IHPOWER  II108BB  IIGOOD   IINEKO   IJAH204  IJUSLAF  IKESC8   IKONIQ   ILARICA  ILES24
IHBS     IHR1     II11     IIGRATO  IINHOJ   IJAMZ    IJUSTA6  IKESHII  IKONKR   ILAS     ILESHA
IHC3     IHRA     II111    IIHIJOS  IINK     IJARET1  IJUU     IKESSS   IKOWSKI  ILASH    ILETU
IHCANDY  IHRBNJO  II111II  IIHSHO   IINOBLE  IJARET6  IJW      IKESVET  IKOX2    ILASHU   ILETYOU
IHCASE   IHRDDAT  II11II   IIHY     IINSPIR  IJARET7  IJWMDS   IKET7    IKPBZ    ILASHUU  ILEXIS
IHCDVNG  IHRS     II1I1I   III      IINSURU  IJARVIS  IJWTESP  IKETERU  IKR      ILAUNCH  ILEYE
IHCF20   IHRTDMB  II1I1II  III11I   IINVST   IJATT8   IK       IKEY604  IKRAKEN  ILAY     ILFAYZE
IHCM3    IHS33AD  II1II    III1I1I  IINWIN   IJAYIVY  IK1      IKEYIKE  IKRE8    ILAYDA   ILFFA
IHDTO    IHS4EVR  II1VI    III1III  IIOII    IJAYS    IK1GAI   IKEYUP1  IKRLOL   ILAYLOW  ILFL
IHEAL    IHSAN    II214II  III2A    IIPM     IJAZ1    IK333    IKEZILA  IKRNSEL  ILB3BCK  ILFLAWY
IHEALTH  IHSBVM   II27     III2IV   IIQUIET  IJB      IK5353   IKHLAAS  IKROM    ILBALRT  ILFS
IHEALU   IHSCEO   II3      III4EVR  IIQUILT  IJBASS   IK804    IKHLAS   IKROMOV  ILBAT    ILFTAMA
IHEART   IHSII    II3909   IIIAIR   IIRAQ    IJBYRD   IK8R4U   IKI      IKRPT    ILBB     ILFUN
IHEARU   IHSINC   II4      IIIBABY  IIRARE   IJCURRY  IKA      IKIA2U   IKSSE3   ILBBACK  ILG
IHELO    IHSLHRD  II5      IIIDOG   IIRIE    IJEDI    IKABEMI  IKIAU    IKTOMI7  ILBBCK   ILGAPIT
IHEOMA   IHSMTA   II5HD    IIIGEN   IIROK    IJEEP    IKABKA3  IKIBC    IKUCME   ILBCNU2  ILGETU
IHERDS   IHSOUS   II6      IIIII1   IISFAST  IJEEPED  IKABUG   IKICK    IKUN     ILBEBAK  ILGIN2
IHERE    IHSP     II69II   IIIII1II IISHAE   IJEEPI   IKAIKA   IKIDNE   IKUN666  ILBEBCK  ILGIN3
IHERON   IHSV     II7      IIIIART  IISHOT   IJEEPN   IKAN     IKIGAAI  IKURMAD  ILBECNU  ILGIN7
```

```
ILGMCYA   ILLBBCK   ILLWILL   ILOVCR7   ILPLAY    ILUV711   ILUVGNP   ILUVNIY   ILUVWES   ILVEDG    ILVOWLS
ILH       ILLBBK    ILLWINN   ILOVCTS   ILRAGNO   ILUV777   ILUVGOD   ILUVNO    ILUVWRX   ILVEGOD   ILVPAPA
ILHANS    ILLBE     ILLWRLD   ILOVDDA   ILRAZO    ILUV80S   ILUVHDS   ILUVOH    ILUVZOO   ILVENTO   ILVPONY
ILHASTZ   ILLBEL8   ILLYA     ILOVDGS   ILRE      ILUV8OS   ILUVHER   ILUVOIL   ILUYOU    ILVER     ILVPOOL
ILHIOH    ILLBITE   ILLYF     ILOVE5    ILRNEM    ILUVAAA   ILUVHIM   ILUVOJN   ILUYOU2   ILVEU3K   ILVPRFM
ILHLL     ILLBPIC   ILLYW     ILOVEAL   ILRUMBA   ILUVADI   ILUVHK    ILUVOSU   ILUZNST   ILVFAB4   ILVPSU
ILHOMOV   ILLBTW    ILLZ      ILOVEAM   ILRUN     ILUVAJ    ILUVHKY   ILUVPAG   ILV2CMP   ILVGLF    ILVPUGS
ILI       ILLBYTE   ILMATIC   ILOVEAU   ILS24L    ILUVAK    ILUVHR    ILUVPCB   ILV2EAT   ILVGMA    ILVPUPS
ILI1LI1   ILLCBUS   ILMC      ILOVEAZ   ILSAMII   ILUVAMI   ILUVHTC   ILUVPGH   ILV2FLY   ILVGOD1   ILVPZLS
ILI5L     ILLCU     ILMDX5    ILOVECO   ILSAP     ILUVAMY   ILUVINN   ILUVPH    ILV2GLF   ILVGOLF   ILVQLTS
ILIA      ILLCUTU   ILMDX7    ILOVECR   ILSCHOI   ILUVAQ    ILUVIT    ILUVPI    ILV2NIT   ILVH8RS   ILVRIO
ILIAD     ILLCYA    ILMEJB    ILOVECT   ILSELIT   ILUVART   ILUVIT2   ILUVPIB   ILV2PRZ   ILVHDSN   ILVRUSH
ILIBBB3   ILLDIGU   ILMFAO2   ILOVEEV   ILSHOKU   ILUVAU    ILUVJAM   ILUVPJ    ILV2RUN   ILVHEAD   ILVSAND
ILIDS     ILLDRAG   ILMHB     ILOVEFL   ILSHU4U   ILUVAV    ILUVJB    ILUVPJ1   ILV2SEW   ILVHI     ILVSHER
ILIED2U   ILLDRE    ILMM357   ILOVEIU   ILSON     ILUVAZ    ILUVJDM   ILUVPZA   ILV2SKI   ILVHSKR   ILVSHUS
ILIFT     ILLDSDE   ILMNATI   ILOVEJB   ILSPB1    ILUVBBN   ILUVJEN   ILUVQ     ILV2SRV   ILVINN    ILVSNPY
ILIFTW8   ILLEEST   ILMNC     ILOVEJG   ILSTR8    ILUVBCN   ILUVJJJ   ILUVRAI   ILV2TCH   ILVJAMM   ILVSUE
ILII1     ILLEST    ILMOJMC   ILOVEJR   ILSTYLU   ILUVBJ    ILUVJNK   ILUVRAO   ILV410S   ILVJAZZ   ILVTIFF
ILIKE2    ILLEST1   ILMOMK    ILOVEKI   ILSUEU2   ILUVBJS   ILUVJOY   ILUVRE    ILV4H     ILVJC     ILVTREZ
ILIKE69   ILLESTZ   ILMONDO   ILOVELA   ILTORO    ILUVBJT   ILUVJR    ILUVREL   ILV4HM    ILVJMJ    ILVTWNZ
ILIKEOH   ILLFIXU   ILMORIS   ILOVEM    ILTRC     ILUVBLK   ILUVJSW   ILUVRIO   ILV4OSU   ILVJOEY   ILVU2TS
ILIKEU    ILLFNDU   ILMOVEU   ILOVEM3   ILTS1     ILUVBLR   ILUVK2S   ILUVROB   ILV4TYD   ILVJSUS   ILVU3K
ILINI     ILLFNRN   ILMSVM    ILOVEMB   ILTYT     ILUVBRY   ILUVK9    ILUVSAS   ILV80S    ILVKAJ    ILVUC
ILINKTV   ILLFYB    ILMTACO   ILOVEMD   ILU       ILUVBTS   ILUVK9Z   ILUVSKD   ILV90S    ILVKIKI   ILVUDAD
ILIONI    ILLGAPU   ILMTB     ILOVEME   ILU2      ILUVBUG   ILUVKAI   ILUVSKY   ILVABNZ   ILVKITA   ILVUGOD
ILIOS     ILLGILL   ILMW      ILOVEMG   ILU3K     ILUVC     ILUVKEV   ILUVSMB   ILVAGLS   ILVKJY    ILVUINO
ILISE     ILLIGAF   ILMZOO    ILOVENL   ILU3OOO   ILUVCCC   ILUVKQ    ILUVSNO   ILVART    ILVKPOP   ILVUK
ILISES    ILLINI1   ILNDA     ILOVENY   ILU3T     ILUVCH    ILUVKTE   ILUVSTU   ILVBACN   ILVKRIS   ILVUK2
ILISHA    ILLINI3   ILNDGAL   ILOVERF   ILU4EVR   ILUVCHV   ILUVKY    ILUVSUN   ILVBBZ    ILVLAAF   ILVUMRE
ILISN2U   ILLINIG   ILNDGRL   ILOVERS   ILUCKY    ILUVCK2   ILUVLAR   ILUVSXM   ILVBCHZ   ILVLCY    ILVUMUM
ILIST     ILLINOS   ILNDJP    ILOVES    ILUDAD    ILUVCLE   ILUVLEV   ILUVTAY   ILVBEER   ILVLORD   ILVUOFM
ILIST4U   ILLLINI   ILNDLDY   ILOVEU2   ILUJARA   ILUVCP    ILUVLFC   ILUVTJ    ILVBEKY   ILVLUC    ILVUSK
ILISTUM   ILLMATK   ILNDLFE   ILOVEUD   ILUJOSH   ILUVCPD   ILUVLJ    ILUVTMW   ILVBENT   ILVLUCI   ILVWNY
ILIV3     ILLMAX1   ILNDLIF   ILOVEUS   ILUJSAN   ILUVD8N   ILUVLK    ILUVTRU   ILVBGSU   ILVLYLA   ILVWYF
ILIV4JC   ILLNANA   ILNDS     ILOVEVW   ILULARO   ILUVDAD   ILUVLKS   ILUVTTS   ILVBLNG   ILVMBA    ILVY3K
ILIV4MA   ILLNINO   ILNDTYM   ILOVFL    ILULU     ILUVDAN   ILUVLMP   ILUVTVL   ILVBM     ILVMCDS   ILVYHWH
ILIV4U1   ILLNIUM   ILNGIRL   ILOVGLF   ILUM      ILUVDAR   ILUVLP    ILUVTX    ILVBMMP   ILVMCKY   ILVYMS
ILIV4U3   ILLOTO    ILNJON    ILOVIT    ILUM1N8   ILUVDB    ILUVLUV   ILUVTZU   ILVBNGO   ILVME     ILVYMS2
ILIVD     ILLPA55   ILNONNO   ILOVJC    ILUMIMI   ILUVDBZ   ILUVLUZ   ILUVU     ILVBO     ILVMICK   ILW84U
ILIVE     ILLPASS   ILNOTTY   ILOVM22   ILUMN8    ILUVDEB   ILUVM22   ILUVU3K   ILVBTS    ILVMNTS   ILWD
ILIVEON   ILLROCU   ILNTYM    ILOVME    ILUMN8R   ILUVDEV   ILUVM3    ILUVUA    ILVBUGS   ILVMO     ILWIN
ILJESUS   ILLRUN    ILO1      ILOVMNM   ILUMNT1   ILUVDIS   ILUVMB    ILUVUA2   ILVCALI   ILVMOMS   ILWMDW
ILK       ILLRUN2   ILO2      ILOVMRD   ILUMOM    ILUVDLH   ILUVMBI   ILUVUAJ   ILVCBJ    ILVMSR    ILWU
ILK2SEW   ILLRUNN   ILOAN2U   ILOVMSB   ILUNAI    ILUVDSJ   ILUVME    ILUVUD    ILVCBUS   ILVMUD    ILX2LOW
ILKAMIS   ILLSHOU   ILOBMW    ILOVNAI   ILUSON    ILUVED    ILUVME1   ILUVUEB   ILVCPS    ILVMUTS   ILY
ILKCBJ    ILLSMOQ   ILOBO     ILOVOBX   ILUSONA   ILUVEDI   ILUVME2   ILUVUIN   ILVCRIS   ILVMYDG   ILY3K
ILKDCK    ILLSTOP   ILOGRL    ILOVOSU   ILUTFS    ILUVEI    ILUVMEG   ILUVUJS   ILVCTZ    ILVMYJP   ILY3OOO
ILKEIT2   ILLSUE    ILOHKA    ILOVPCB   ILUTM     ILUVEM    ILUVMIK   ILUVUM    ILVDADS   ILVMYK9   ILY4EMA
ILKER     ILLTCHU   ILOHTN    ILOVPNK   ILUV      ILUVENJ   ILUVMMS   ILUVUM2   ILVDAN    ILVMYYF   ILY4EVR
ILKETTS   ILLTY     ILOILO3   ILOVSUN   ILUV10C   ILUVENK   ILUVMSU   ILUVUS    ILVDEBT   ILVNCLE   ILYA
ILKMSRN   ILLUMI    ILOLIFE   ILOVU3K   ILUV10S   ILUVFIN   ILUVMUD   ILUVUS4   ILVDEER   ILVND     ILYA19
ILKPI2    ILLUMIN   ILONA     ILOVU5    ILUV110   ILUVFL    ILUVMY2   ILUVUTO   ILVDG     ILVNELS   ILYA99
ILKPIE    ILLUMN8   ILONARN   ILOVUE    ILUV1T    ILUVFLA   ILUVMY3   ILUVUU    ILVDGS    ILVNISH   ILYAAS
ILL3ST    ILLUSN    ILOOP     ILOVUK    ILUV2GO   ILUVFOO   ILUVMY4   ILUVVB    ILVDK     ILVNYC    ILYAH
ILLAHU    ILLVIV    ILOSISU   ILOVUK2   ILUV396   ILUVFUN   ILUVMY5   ILUVVIT   ILVDOGS   ILVOLO    ILYAS
ILLAOI    ILLVLLN   ILOV4E    ILOVWDW   ILUV504   ILUVGAV   ILUVMYJ   ILUVVW    ILVDRMN   ILVOLO1   ILYASN
ILLBBAC   ILLW1LL   ILOVADK   ILP1      ILUV513   ILUVGLF   ILUVN54   ILUVVWS   ILVDSNY   ILVOSFB   ILYAYD
ILLBBAK   ILLW8UP   ILOVBTS   ILPITYS   ILUV69S   ILUVGMA   ILUVNCL   ILUVWAP   ILVEARL   ILVOSU    ILYBA
```

```
ILYBB      IM2CUTE   IM4FUN2   IM6FT2    IMACMNS   IMAGES    IMAMALI   IMAPLM    IMAVET    IMBIBE    IMBUBBA
ILYBEV     IM2FAZT   IM4FUN3   IM6ROOT   IMACNA    IMAGEU    IMAMAN    IMAPONY   IMAVETT   IMBIG     IMBUCI
ILYBUG     IM2FLY    IM4G1VN   IM730     IMACOCO   IMAGILE   IMAMAT    IMAPOS    IMAVIB    IMBIG1    IMBUCK
ILYD34     IM2GD4U   IM4GINE   IM777     IMACOLT   IMAGIN    IMAMAZN   IMAPRO    IMAVIB3   IMBIG2    IMBUCKI
ILYGMA     IM2H4U2   IM4GOLF   IM7NHIM   IMACROW   IMAGIN9   IMAMBA    IMAQLTR   IMAVIBE   IMBIGER   IMBUDDA
ILYIK      IM2INKY   IM4GSUS   IM804     IMACRZR   IMAGINA   IMAMEME   IMAQT     IMAVOL2   IMBIGFT   IMBUDDY
ILYIMAN    IM2KEWL   IM4GVN    IM80SAF   IMACY     IMAGINS   IMAMFG    IMAQT76   IMAWAH    IMBIKE    IMBUE
ILYINO     IM2LOST   IM4IU     IM8520    IMAD      IMAGN     IMAMFN    IMAR      IMAWAKE   IMBIONC   IMBUGGN
ILYJ       IM2LOUD   IM4IU2    IM888     IMADAD    IMAGN8R   IMAMFOG   IMARCKT   IMAWARE   IMBIZER   IMBUGNU
ILYJLK3    IM2LOW    IM4JACK   IM8ATMN   IMADAM    IMAGNE    IMAMINI   IMARIA    IMAWIFE   IMBIZY    IMBURT
ILYJUUU    IM2OP     IM4JC2    IM8IT     IMADAWG   IMAGNME   IMAMM     IMARINE   IMAWKNW   IMBL3SS   IMBUSIA
ILYLPC     IM2PHD    IM4JMJ    IM8TY     IMADDMN   IMAGO     IMAMMY    IMARLTR   IMAWNNR   IMBL3ZD   IMBUSY
ILYM       IM2QLD    IM4JMU    IM95HS    IMADEIT   IMAGOAT   IMAMOOD   IMARN     IMAWOL    IMBL5T    IMBUTTR
ILYMA      IM2RAD    IM4KC     IM9999    IMADEME   IMAGOD    IMAMP3D   IMARTY    IMAWOLF   IMBLACK   IMBUYN
ILYMDIW    IM2REAL   IM4KDS2   IMA350Z   IMADERG   IMAGODE   IMAMPED   IMARUN    IMAWRTR   IMBLE55   IMBUZY3
ILYMH1     IM2S3XY   IM4KED    IMA3FAN   IMADETH   IMAGOIN   IMAMRMD   IMARUNR   IMAWSOM   IMBLESS   IMBUZZ
ILYMH2     IM2SEXY   IM4KIDZ   IMA4SPD   IMADEYE   IMAGOO    IMAMSN    IMARUSH   IMAWTCH   IMBLEST   IMC
ILYMIMI    IM2SLO    IM4KL5    IMA50RD   IMADIME   IMAGOOB   IMAMUGL   IMAS765   IMAWZRD   IMBLIND   IMC4
ILYMMM     IM2SLOW   IM4KSU    IMA5D     IMADIT    IMAGRMA   IMAMVRK   IMASHOU   IMAXINE   IMBLMU    IMC9
ILYONS     IM2SPLD   IM4LIFE   IMA68TR   IMADIVA   IMAGS     IMAMZNG   IMASHWU   IMAXIS    IMBLOND   IMCAR
ILYQT      IM2TING   IM4LULU   IMA9      IMADIVR   IMAHANH   IMAN      IMASINN   IMAXTAX   IMBLSD    IMCARL
ILYRYAN    IM3108    IM4MAGA   IMA9INE   IMADMAX   IMAHD     IMAN1     IMASITH   IMAYAYA   IMBLST    IMCATS
ILYSE      IM37      IM4MATH   IMAAN     IMADNP    IMAHEEL   IMAN314   IMASMKU   IMAYETI   IMBLT     IMCBA
ILYSFM     IM39      IM4MSU    IMAAN1    IMADOG    IMAHWMF   IMANDY    IMASN8K   IMAZ28    IMBLU     IMCDAWG
ILYSIB     IM3LSSD   IM4ND     IMABBW    IMADON    IMAIDIT   IMANE     IMASNEK   IMAZIP    IMBLU3    IMCDN
ILYSM      IM3LTNG   IM4NDRU   IMABE2    IMADONE   IMAIM     IMANE11   IMASNK    IMAZO6    IMBLUE    IMCDNA
ILYSM24    IM3RDRU   IM4NO3    IMABEE    IMADRAG   IMAIYAA   IMANEE    IMASNK1   IMAZOMB   IMBLUE2   IMCDO
ILYTM      IM3ROKE   IM4OES    IMABEL    IMADRMR   IMAJDNC   IMANEM2   IMASNK2   IMB3T5Y   IMBLUU    IMCHAOS
ILYTOO     IM42      IM4OH     IMABEME   IMADUCK   IMAJEDI   IMANERD   IMASNKE   IMB4TMN   IMBLUUU   IMCHCKY
ILYTTM     IM420RU   IM4OHST   IMABHI    IMADUDE   IMAJEM    IMANET    IMASS     IMBABA2   IMBN2RN   IMCHEAP
ILYYUN     IM42NET   IM4OSU    IMABIV    IMADVA    IMAJET    IMANEV    IMASTAR   IMBABAO   IMBNME    IMCHILL
IM         IM43      IM4PACK   IMABKI    IMADWG    IMAJN     IMANFJ    IMASTND   IMBABS    IMBO      IMCHRGD
IM0617     IM444     IM4PSU    IMABLE    IMAEAGL   IMAJOR    IMANGAT   IMASVG    IMBABY    IMBO55Y   IMCHRGN
IM1        IM448     IM4PU     IMABLVR   IMAEUS    IMAJUL    IMANI2    IMASVR    IMBACK1   IMBOARD   IMCHRGR
IM1032     IM4ALEX   IM4PZA    IMABME    IMAEV     IMAKD     IMANI5    IMATACO   IMBAD     IMBOB     IMCHUCK
IM1033     IM4ARMY   IM4REAL   IMABMW    IMAFAVA   IMAKE     IMANI6    IMATAZ    IMBAD2    IMBODY    IMCHUMP
IM10ST     IM4BALL   IM4REDS   IMABOAT   IMAFINK   IMAKEMS   IMANII    IMATEN    IMBADAS   IMBOO     IMCINCY
IM1320     IM4BBN    IM4REN    IMABOST   IMAFINN   IMAKING   IMANIM    IMATEXN   IMBAE     IMBORED   IMCLEAN
IM18JAY    IM4BFLO   IM4RENT   IMABRAT   IMAFK     IMAKRN    IMANINE   IMATLAS   IMBAK     IMBOS     IMCLNRU
IM1913     IM4BJAX   IM4SC     IMABRD    IMAFKRN   IMAKUC    IMANIS    IMATOOL   IMBALM    IMBOSC    IMCLOSE
IM1978     IM4BKIZ   IM4SNOW   IMABRO    IMAFLRT   IMAL76    IMANN54   IMATRKR   IMBALMU   IMBOSS    IMCM
IM1BRAT    IM4BNG    IM4SURE   IMABUC    IMAFOOL   IMALADY   IMANOID   IMATRTL   IMBAS     IMBOSSI   IMCNM
IM1BZB     IM4BUC    IM4THE    IMABUG2   IMAFOX    IMALEO    IMANOLE   IMATRUC   IMBASED   IMBOSSY   IMCNRED
IM1CENT    IM4BUKS   IM4TUN8   IMABUGR   IMAFRK    IMALFIE   IMANOX    IMATRUK   IMBASIC   IMBOSZY   IMCNTRY
IM1MIMI    IM4BUSH   IM4U2NV   IMABUKI   IMAFRK2   IMALI86   IMANOYD   IMATTER   IMBATTY   IMBOUJE   IMCNUSA
IM1NANA    IM4BUX    IM4UC     IMABUM    IMAG      IMALIK5   IMANRSE   IMATTOO   IMBATY    IMBRAVE   IMCOCO
IM1OO      IM4CBJ    IM4UGA    IMABUMM   IMAG1N    IMALIK7   IMANUEL   IMAUD1    IMBBM     IMBRESI   IMCOLD
IM1RNMN    IM4CJ     IM4UK     IMABUS    IMAG1N3   IMALION   IMANURS   IMAUD5K   IMBCK     IMBREZ    IMCOO
IM1RU      IM4CLE    IM4USA    IMAC      IMAG2     IMALIV    IMANUT    IMAUDI    IMBE4U    IMBRIT    IMCOOL
IM1RU12    IM4CRZN   IM4USC    IMAC8     IMAGATR   IMALIVE   IMAO11    IMAUDI5   IMBEAST   IMBRK     IMCORB
IM1ST      IM4CUBS   IM4VOLS   IMACAD    IMAGAWD   IMALLIN   IMAOBB    IMAUDII   IMBEATA   IMBROK    IMCORY
IM1SU      IM4DBUX   IM4WVU    IMACAR    IMAGE     IMALMT    IMAOK     IMAUNTB   IMBEAV    IMBROK3   IMCRAZY
IM2110     IM4DJT    IM4YOU    IMACASA   IMAGE2    IMALOSR   IMAOKRU   IMAUU2    IMBECKY   IMBROS    IMCRUZN
IM24601    IM4DSP    IM5150    IMACAT    IMAGED    IMALOVE   IMAOM     IMAUVIS   IMBEN     IMBRUCE   IMCUMIN
IM265      IM4DUCS   IM5LOW    IMACAT2   IMAGEEK   IMALVIN   IMAOMA    IMAUWF    IMBER2    IMBTM4N   IMCYCO
IM2AWSM    IM4DUKE   IM5ORRY   IMACEO    IMAGEM    IMALWL8   IMAP4U    IMAV1B3   IMBEST    IMBTMAN   IMD3
IM2BLES    IM4DURU   IM5STR    IMACEO1   IMAGENE   IMAMACK   IMAPCKL   IMAV6     IMBGR     IMBTMM    IMD5
IM2COOL    IM4FN     IM666     IMACEO2   IMAGER1   IMAMAKR   IMAPIR8   IMAVAN    IMBIAMA   IMBUB     IMDA1
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IMDA127 | IMEF | IMFNU | IMGOD | IMHER88 | IMISDAD | IMKENUF | IMLOCO | IMMIMI | IMNEWEL | IMOLD |
| IMDA8 | IMEGGS | IMFORIU | IMGODS | IMHER94 | IMISFIT | IMKER | IMLOL | IMMIMI1 | IMNEX | IMOM |
| IMDABOS | IMEHTOG | IMFORND | IMGOGO | IMHER97 | IMISGAS | IMKESH | IMLORAX | IMMIMIA | IMNGA | IMOMA |
| IMDABST | IMEL | IMFRAJL | IMGOLDN | IMHERAB | IMISHER | IMKEWL | IMLORDE | IMMIMZY | IMNICE | IMOMCOM |
| IMDACTH | IMELV1S | IMFRED | IMGOLFN | IMHERE | IMISS45 | IMKEY | IMLOST | IMMINE | IMNITA | IMOMMY |
| IMDAD | IMELVIS | IMFREE | IMGOLFR | IMHERE6 | IMISSAP | IMKGSAC | IMLOUD | IMMINI | IMNLOVE | IMOMW |
| IMDADA | IMEMBR | IMFREZN | IMGON | IMHERFR | IMISSCA | IMKHAOS | IMLOUDR | IMMIRA | IMNMBR4 | IMOMWFR |
| IMDADDY | IMEME | IMFRGVN | IMGONE | IMHERR | IMISSCJ | IMKIND | IMLOUIS | IMML8 | IMNMCB4 | IMON |
| IMDAFAV | IMEMORN | IMFRMEC | IMGOOD | IMHERRN | IMISSED | IMKINGB | IMLOVE | IMMLATE | IMNMI | IMON1 |
| IMDALAO | IMEN | IMFRMMI | IMGOOD2 | IMHERRR | IMISSEM | IMKIRA | IMLOVED | IMMLOST | IMNMY | IMON12 |
| IMDALEN | IMENDER | IMFROG | IMGOODE | IMHERS | IMISSGP | IMKNC | IMLOW | IMMM | IMNOATM | IMONA |
| IMDAMAN | IMENG | IMFROM | IMGOOFY | IMHERS2 | IMISSNC | IMKNG | IMLTEAF | IMMOANA | IMNOEV | IMONGAI |
| IMDANE | IMENUF | IMFSHN | IMGOOOD | IMHERS7 | IMISSNU | IMKNTRY | IMLUCIE | IMMOHEL | IMNOEVO | IMONIT |
| IMDANSH | IMENUFF | IMFST | IMGOOSE | IMHIGH | IMISSRY | IMKOH | IMLUDE | IMMOIST | IMNOJDI | IMONNOS |
| IMDAT1 | IMEOW2 | IMFT | IMGORGZ | IMHIKIN | IMISSTN | IMKOOL | IMLUFFY | IMMOK | IMNOLIB | IMONONE |
| IMDAVIS | IMEPIC | IMFTR | IMGOUDA | IMHIM | IMISSU | IMKRISH | IMLULU | IMMOLLY | IMNORGE | IMOO7 |
| IMDAZED | IMERAKI | IMFTS | IMGPOP | IMHIM2 | IMISSUB | IMKROCK | IMLULU2 | IMMOMMY | IMNOT | IMOOSE |
| IMDBAUM | IMERCH | IMFTW | IMGR8 | IMHIM4 | IMISSUN | IMKRSS | IMLUV | IMMOON | IMNOTA | IMORGAN |
| IMDBOSS | IMES01 | IMFUN2 | IMGR8FO | IMHIM67 | IMISSVH | IMKUPRT | IMLVNIT | IMMORAL | IMNOTD1 | IMORNGE |
| IMDBWC | IMES02 | IMFUNNY | IMGRAM1 | IMHIM93 | IMISTX | IML4T3 | IMLXBTW | IMMORE2 | IMNOTL8 | IMORTAL |
| IMDCAPT | IMEUYOU | IMFUNTO | IMGRAND | IMHIMM | IMISU42 | IML4TE | IMM1M1 | IMMORTY | IMNOTME | IMORTL |
| IMDDIVA | IMEVIE | IMFUZEE | IMGREEN | IMHIMMY | IMIT247 | IML8 | IMM1NI | IMMOS2B | IMNOTOJ | IMOS |
| IMDEAF | IMEVIL | IMFXN2 | IMGREWT | IMHITTN | IMITALY | IML8AF | IMM3 | IMMRB | IMNOTOK | IMOSES |
| IMDEFL8 | IMEVL | IMFYB | IMGRMPY | IMHNGRY | IMIXIT | IML8CYA | IMMAB | IMMRC | IMNOTPC | IMOSH |
| IMDELTA | IMF | IMFYSTY | IMGRNRU | IMHOHIO | IMJAGGU | IML8M8 | IMMABE | IMMRJ | IMNOTRT | IMOSU |
| IMDERPY | IMF1NE | IMG8FUL | IMGROWN | IMHONEY | IMJAKE | IML8ML8 | IMMABEE | IMMRJOE | IMNOVGN | IMOTICS |
| IMDEVO1 | IMF4ST | IMGABBY | IMGRP | IMHOTT2 | IMJAMIL | IML8MOV | IMMABL8 | IMMRQUE | IMNT4SL | IMOTIV8 |
| IMDGOAT | IMFAFB | IMGAME | IMGRQQT | IMHPYRU | IMJAW | IML8OMG | IMMABUG | IMMRSG | IMNTDA1 | IMOTN |
| IMDHM89 | IMFANCY | IMGARNA | IMGRUT | IMHR4IT | IMJAY | IML8RNU | IMMAC | IMMRSJ | IMNTFST | IMOTO |
| IMDIMND | IMFAST2 | IMGARY | IMGRUUT | IMHURTN | IMJAZZY | IML8SRY | IMMAC1 | IMMRST | IMNTHM | IMOUT |
| IMDINK | IMFASTR | IMGAY | IMGTHAT | IMHUTCH | IMJBH | IML8T | IMMAC2 | IMMRTAL | IMNTRBL | IMOUTB |
| IMDIRT | IMFAT | IMGDENF | IMGTMIT | IMHVFUN | IMJDK | IMLA21 | IMMAC3 | IMMRTL1 | IMNTSRY | IMOUTTI |
| IMDIRTY | IMFAVD | IMGDFP | IMGUCCI | IMHVGFN | IMJEDS | IMLA8TT | IMMAC4 | IMMSL | IMNTTHM | IMOVAIT |
| IMDJ | IMFAVOR | IMGDFP1 | IMGUD | IMHVNFN | IMJEFF | IMLACIN | IMMACAR | IMMSQ2U | IMNUNU | IMOVEU |
| IMDLB1 | IMFAZT | IMGDFVR | IMGUMMA | IMHW | IMJH | IMLADN | IMMAD | IMMTRL | IMNUTS | IMOVFR8 |
| IMDNGME | IMFBF | IMGECLE | IMGURU | IMIA | IMJIM | IMLADT | IMMADAM | IMMUNE | IMNUTS2 | IMOVPPR |
| IMDOC | IMFDUP | IMGENH | IMGUUD | IMICKEY | IMJJR | IMLADYJ | IMMADGN | IMMUNO | IMNVRL8 | IMOVRIT |
| IMDORIS | IMFEDUP | IMGER2U | IMGYPSY | IMIGHT | IMJMFD | IMLAGN | IMMALLU | IMMURPH | IMNWOC | IMOW4U |
| IMDORY | IMFEESH | IMGGGGS | IMH1M | IMIHRSE | IMJOKR | IMLALA | IMMAMAC | IMMUTT | IMOANZ | IMOWT |
| IMDOWN | IMFEMAN | IMGH05T | IMH2FYW | IMIJSAL | IMJOOSI | IMLAME | IMMAMAG | IMMVP | IMOB2 | IMP |
| IMDQTIS | IMFERAL | IMGHAZI | IMH3R | IMILL | IMJOY | IMLAT3 | IMMANI | IMMYBI | IMOBA | IMP1LOT |
| IMDRD | IMFGVN | IMGHL | IMH3RR | IMILLIE | IMJR | IMLATE2 | IMMANUL | IMN2JC | IMOBA1 | IMP4CT |
| IMDRVNG | IMFIFTY | IMGHOST | IMH8D | IMIMI | IMJSAYN | IMLATEE | IMMAQT | IMN4FUN | IMODIE | IMP7L1 |
| IMDUE | IMFINE | IMGIG1 | IMHALE | IMIMI18 | IMJSTM3 | IMLATEK | IMMARUN | IMN4LO | IMODIFY | IMP96SS |
| IMDUMB | IMFIRST | IMGIGI3 | IMHANDY | IMINDET | IMJSTME | IMLAW | IMMATUR | IMNAME | IMOFGOD | IMPA |
| IMDUN | IMFISH | IMGILL | IMHAPP | IMININB | IMJT | IMLAYET | IMMDBH | IMNANA5 | IMOG | IMPACKN |
| IMDUNN | IMFIXN2 | IMGIMLI | IMHAPY | IMINIM9 | IMJUKN | IMLAZY | IMMEA | IMNANAB | IMOGEN | IMPACN2 |
| IMDWB | IMFLEXN | IMGINGR | IMHARD | IMINIME | IMJUNEY | IMLEE | IMMEAN2 | IMNANNA | IMOGENE | IMPACT1 |
| IMDWN | IMFLPCB | IMGLEE | IMHAWK | IMINION | IMJUSME | IMLEE80 | IMMEEK | IMNANNY | IMOGN | IMPACT5 |
| IME1FO | IMFLXN2 | IMGM8KR | IMHD | IMINKED | IMJUSTB | IMLEGAL | IMMEH | IMNAUDI | IMOHM1 | IMPACT6 |
| IMEAGLE | IMFLY | IMGMA | IMHELL | IMINTER | IMK | IMLEGIT | IMMELT | IMNAUTI | IMOK | IMPACT8 |
| IMEAN1 | IMFLYIN | IMGMA6 | IMHER | IMINTJ | IMKALEL | IMLEVNU | IMMELTN | IMNAV8R | IMOKAB | IMPACTH |
| IMEANUH | IMFM | IMGMED | IMHER1 | IMIOLA | IMKARMA | IMLEX | IMMEMA | IMNCHRG | IMOKAY | IMPAID4 |
| IMEARL | IMFNCY | IMGNBL8 | IMHER13 | IMIONE | IMKB3 | IMLEXE | IMMER | IMNDEBT | IMOKRU | IMPAKT |
| IMEDGY | IMFNF | IMGNKDZ | IMHER2 | IMIRIE | IMKE | IMLIVIN | IMMERCY | IMNEALS | IMOKRU2 | IMPALA |
| IMEDIT8 | IMFNFST | IMGNROB | IMHER3 | IMIS162 | IMKEC | IMLMN | IMMHER | IMNEC | IMOLA | IMPALA2 |
| IMEDIUM | IMFNGL8 | IMGOAT | IMHER82 | IMISCA | IMKEC1 | IMLNZ | IMMHIM | IMNENE | IMOLAM | IMPALAA |
| IMEEPY | IMFNL8 | IMGOBLU | IMHER85 | IMISCO | IMKENT | IMLO5T | IMMI2 | IMNESSA | IMOLAM3 | IMPALAT |

```
IMPALER   IMPRNCS   IMRMD     IMSITTI   IMSTEFS   IMTHRU    IMURIDE   IMWYRD    IN2IMC    INAQMA    INCUS
IMPALR    IMPRO2A   IMRN      IMSJEEP   IMSTEPH   IMTHTGG   IMURMOM   IMX       IN2ISHN   INARA9    INCWEL
IMPAM     IMPROV    IMRNL8    IMSK8M8   IMSTEVE   IMTIGHT   IMURNBR   IMXI      IN2ITIV   INATION   INCY
IMPAPAC   IMPRSVE   IMROB     IMSKI     IMSTIG    IMTKE     IMURNR    IMXPNSV   IN2ITVE   INATOR    INCY09
IMPAPAT   IMPRUF    IMROBOT   IMSLCM    IMSTL8    IMTLCRN   IMUS      IMXTRA    IN2JAGS   INAVET    INCY17
IMPAPO    IMPRVS    IMRODDY   IMSLK     IMSTLHR   IMTLNYA   IMUSA     IMXTRAA   IN2MUSL   INAVOLU   INCY19
IMPAPPY   IMPRZA    IMROILT   IMSLO     IMSTLL8   IMTNBKE   IMUSCAV   IMY       IN2OSU    INAVYI    INCYAF
IMPAPY    IMPRZD    IMROKN    IMSLOO    IMSTOCK   IMTNT     IMUSIC    IMY1      IN2PETS   INAYA     INCYBB
IMPATAT   IMPRZYA   IMROMAN   IMSLOTH   IMSTOK    IMTOAD    IMUSON    IMY2      IN2PINK   INAYA24   INCYBK
IMPBOI    IMPRZZD   IMRON     IMSLOWW   IMSTONY   IMTONKA   IMUSTGO   IMY3      IN2PL8Z   INAYAT    IND1
IMPCH46   IMPSBL    IMRON1    IMSLY     IMSTORM   IMTOOTS   IMUUR2    IMY8      IN2RAX    INAZUMA   IND14N
IMPCHJB   IMPSBL1   IMRON5    IMSMALL   IMSTR8    IMTOPG    IMUVEM    IMYANT    IN2RUDR   INB4U     IND1AN
IMPCT7    IMPSS     IMROOT    IMSMATT   IMSTRS    IMTRASH   IMUVTTH   IMYASHA   IN2THEQ   INBEGIN   IND1N
IMPEPAW   IMPSS96   IMRORA    IMSMIMI   IMSTUCK   IMTREE    IMUZBEK   IMYAYA    IN2W1N    INBHA     IND3BT
IMPEPSI   IMPTETR   IMROWDY   IMSMOKN   IMSTUMP   IMTRI     IMV3NOM   IMYBIGT   IN2WILD   INBLUE    IND3N
IMPERAL   IMPTUN8   IMROYAL   IMSMOL    IMSTUNG   IMTRILL   IMVAD3R   IMYBOSS   IN3RT1A   INBOOST   IND3X
IMPERIL   IMPUL5E   IMROZ21   IMSNA     IMSUASH   IMTROBL   IMVALID   IMYDAD    IN3RTIA   INBRED    IND4A8
IMPERIO   IMPULS3   IMRTL     IMSNGL    IMSUDAD   IMTRYIN   IMVEGN    IMYDC     IN45DRA   INC       IND50FT
IMPETT    IMPULZ1   IMRUBY    IMSNGLE   IMSULYD   IMTUF2    IMVENOM   IMYETI    IN4ERNO   INC1TY    IND9
IMPETTY   IMPURPL   IMRUBY2   IMSNJY    IMSUMA    IMTUFFY   IMVEPPL   IMYOU     IN4FUN    INC4      INDABLK
IMPHAT    IMPUTUP   IMS7      IMSOB3R   IMSUMOM   IMTWINA   IMVET     IMYOUR    IN4GOLF   INCA      INDABNZ
IMPHISH   IMQLTIN   IMS82MD   IMSOBER   IMSUNST   IMTWINI   IMVFR8    IMYOUTH   IN4LIFE   INCABOO   INDACUP
IMPIETY   IMQU33N   IMS92MD   IMSOBLU   IMSURBN   IMTWRX    IMVIBIN   IMYSUZY   IN4ML     INCAM     INDACUT
IMPINAY   IMQUEEN   IMSAD     IMSODC    IMSURE    IMTWSTD   IMVINO    IMYY      IN4NO     INCASH    INDAIR
IMPIPPA   IMQUENB   IMSAGT    IMSODUN   IMSUSAN   IMTYPEA   IMVIPER   IMZADI1   IN4PAR    INCBOSS   INDAL
IMPISH    IMQUIET   IMSAM     IMSOFLY   IMSUSJ    IMUA808   IMVNI     IMZADIE   IN4RED    INCDAD    INDALG
IMPISH1   IMR       IMSANTA   IMSOGAY   IMSUZ     IMUDAD1   IMVSLOW   IMZAIDO   IN54NE    INCEAX    INDAN
IMPISSD   IMRAAN7   IMSASSE   IMSOICY   IMSW1FT   IMUDADY   IMVSNO    IMZEE11   IN5ANE    INCEL     INDARED
IMPKID    IMRADAR   IMSASSI   IMSOL8T   IMSWAG    IMUDU     IMVTTD    IMZJM     IN5GUY    INCENSE   INDAWAY
IMPKNG    IMRAGS    IMSAUCY   IMSOLD    IMSWAG2   IMUGGLE   IMVTTN    IMZOYA    IN72DY    INCENTA   INDAY
IMPLANT   IMRAINN   IMSAV     IMSOLID   IMSWIFT   IMUGLO    IMVZLAN   IMZUMA    IN8ACTS   INCEPTN   INDCLTS
IMPLATE   IMRAMIN   IMSAVD    IMSOLO    IMSWIM    IMUGLY    IMW       IN        IN8POWR   INCERE    INDCNTX
IMPLMBR   IMRAN     IMSAVD2   IMSOME    IMSYALL   IMUGLY2   IMW8ING   IN1040    IN937     INCEXP    INDDH
IMPLS     IMRAN23   IMSAXY    IMSON2U   IMT       IMUGRNY   IMWAIFU   IN1775    IN9595    INCGNTO   INDE
IMPLSBY   IMRANDM   IMSAY10   IMSOOEZ   IMTACO    IMUHDVA   IMWALK    IN1776    IN9KIN9   INCH      INDEED
IMPLUX    IMRAVEN   IMSBOB    IMSOOL8   IMTAK3N   IMUJHS    IMWANDA   IN1903    INACENT   INCI01    INDEED1
IMPNT19   IMRCREW   IMSCOTT   IMSORED   IMTAKEN   IMUKING   IMWATIM   IN1947    INADE     INCIDER   INDEED5
IMPOOR    IMRDH     IMSCRLT   IMSOWET   IMTANA    IMULLET   IMWAYUP   IN1ST     INAFFIT   INCISAL   INDEEGO
IMPOPPA   IMRDY     IMSELLN   IMSP13    IMTARM    IMUMA     IMWEEZY   IN2018    INAFIX    INCISOR   INDEMAN
IMPOPPI   IMRDYU    IMSEXY    IMSP1CY   IMTAT2U   IMUMOM    IMWEIRD   IN2020    INAGAKI   INCITUS   INDENG
IMPOPPY   IMRE      IMSG77Q   IMSP33D   IMTATA    IMUMOMZ   IMWELL    IN2022    INAGDVD   INCLIND   INDERII
IMPOPS    IMREAL    IMSGARY   IMSP3ED   IMTC      IMUMOOK   IMWET     IN2ART    INAHURY   INCLINE   INDFRM
IMPORT    IMREBEL   IMSHAKN   IMSPARK   IMTCB     IMUMSY    IMWH1TE   IN2ARTS   INAHWK    INCLSN    INDFRM1
IMPORTD   IMRED     IMSHAMA   IMSPD     IMTELLN   IMUNE     IMWHITE   IN2B84U   INAIKA    INCLSV    INDFRM2
IMPOSTR   IMREDDY   IMSHAN    IMSPEED   IMTELNU   IMUNEEK   IMWIFEY   IN2B8D    INAILIT   INCLUDE   INDFVR
IMPOTUS   IMREDE    IMSHARK   IMSPICY   IMTEN17   IMUNOWN   IMWILD    IN2B8ED   INAILU    INCLUZN   INDGAS
IMPOWRU   IMREX     IMSHARP   IMSPLD    IMTESS    IMUNZEE   IMWILLY   IN2B8EM   INAJ33P   INCMOM    INDGNS
IMPQT     IMREXX    IMSHAT    IMSPUKY   IMTEXAN   IMUP      IMWINER   IN2B8T    INAJIFF   INCNTRL   INDGO
IMPR1AL   IMRG      IMSHAYD   IMSQUID   IMTHA1    IMUP1     IMWIRED   IN2B8U    INAM      INCOG     INDGOKX
IMPRESS   IMRICH    IMSHE     IMSRK     IMTHAA1   IMUP123   IMWITCH   IN2CAMP   INAMAJ    INCOG2    INDGRL
IMPRESV   IMRICHB   IMSHINY   IMSRORY   IMTHE     IMUP1G    IMWITIT   IN2CARZ   INAMIN    INCOLOR   INDHOOS
IMPREZA   IMRIE18   IMSHOOK   IMSRRY    IMTHEDR   IMUPHRE   IMWJB     IN2DP     INAMIN2   INCOMNG   INDHU1
IMPREZU   IMRIGHT   IMSHY     IMSRT8    IMTHEEX   IMUPNOW   IMWOMAN   IN2DUST   INAMNTE   INCORP    INDI
IMPREZV   IMRKTNG   IMSILLY   IMSRVR    IMTHEG    IMUPONE   IMWOODY   IN2FAR    INAMOOD   INCRDBL   INDI04
IMPRI4L   IMRLAXD   IMSIMBA   IMSRY     IMTHEU    IMUPPP    IMWORIT   IN2FOTO   INAMOSH   INCRHLK   INDI4NA
IMPRIME   IMRLTGP   IMSINGL   IMSRYMS   IMTHEWF   IMUPSET   IMWRONG   IN2GOLF   INANAL    INCTEAM   INDI4NS
IMPRIUM   IMRLTR    IMSINGN   IMSSTEF   IMTHICC   IMUR911   IMWTHNU   IN2GR8R   INANNIE   INCTRL    INDI555
IMPRL84   IMRLYL8   IMSITH    IMSTATK   IMTHIRD   IMURDAD   IMWYLDE   IN2GUYZ   INAPKL    INCUBUS   INDI6
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| INDIA | INDRARY | INDYRCN | INFILLC | INGAMBA | INI1 | INKEDUP | INMY | INOIT | INRNBWS | INSPRBL |
| INDIA1 | INDRENI | INDYROO | INFIN02 | INGATKA | INICOLE | INKFCTD | INMY22 | INOLA | INRPCE | INSPTOR |
| INDIA15 | INDS | INDYSS | INFIN15 | INGBIRD | INIOLU | INKFEEN | INMY64 | INOLAI | INRPEEC | INSPTRG |
| INDIA2 | INDSUN | INDYTA | INFIN19 | INGEEE | INIQUE | INKFEST | INMYBAG | INOM | INRSTLR | INSPXTR |
| INDIAN | INDTIGR | INDYTK | INFIN1T | INGEN23 | INIR1 | INKGIRL | INMYDAY | INOMARV | INRVSN | INSPYER |
| INDIAN4 | INDU | INDYWNR | INFIN21 | INGEN5 | INIRONS | INKGNGR | INMYDNA | INOMBRE | INS1 | INSPYR |
| INDIAN5 | INDU965 | INDYZ | INFIN22 | INGENUE | INIT | INKICON | INMYERA | INONIT | INS1GHT | INSPYRD |
| INDIANA | INDUG | INE | INFIN23 | INGESCH | INIT6 | INKIE | INMYLFE | INONNI | INS314R | INSPYRE |
| INDIAS | INDUHSR | INEAD1 | INFIN8 | INGFREQ | INITALD | INKIII | INMYLIF | INOPCR | INS4NE | INSR419 |
| INDIASE | INDULGE | INEDBMW | INFIN8Y | INGH | INITIAL | INKIX | INMYLNE | INOPPL | INSAGT | INSRCE3 |
| INDICAR | INDURI | INEDNAP | INFINEX | INGIES | INIYA | INKJET2 | INMYZEN | INORACE | INSALLY | INSRESQ |
| INDIE | INDUS1 | INEED2 | INFINI | INGIN | INIYAL | INKKGOD | INN4U | INORI | INSANE | INSRMAN |
| INDIE1 | INDUTYM | INEEDHM | INFINI8 | INGKEN | INIYAN | INKKYY | INNAHRY | INOROUT | INSANE2 | INSRNCE |
| INDIE3 | INDV10 | INEEDIT | INFINTY | INGLE | INJCTR | INKLIFT | INNAPWB | INOSNTA | INSANEZ | INSRU2 |
| INDIEGO | INDVRSL | INEEDTP | INFIRES | INGLES | INJEEP | INKLING | INNATE1 | INOSTNG | INSAYNE | INST1G8 |
| INDIEME | INDWIND | INEEDUM | INFJ1 | INGLISH | INJERA | INKLYFE | INNATKI | INOSUKE | INSBEY | INSTACC |
| INDIEZ | INDWND2 | INEFABL | INFJAG | INGMIKE | INJESUS | INKMAMA | INNBTWN | INOT2HI | INSBRO | INSTAG8 |
| INDIGO | INDWX | INEGOC8 | INFLAMZ | INGNTY | INJILI | INKMAN | INNDEBT | INOTAXS | INSCOM | INSTALL |
| INDIGO3 | INDY01 | INEKA | INFMA | INGO | INJIN | INKMD | INNER | INOTSO | INSCTR | INSTALR |
| INDIGO7 | INDY1 | INEPHI | INFMOUS | INGO51 | INJN | INKMEUP | INNER9 | INOU | INSDUDE | INSTANT |
| INDIGOB | INDY11 | INERPCE | INFMPG | INGO71 | INJONE2 | INKMINI | INNERG | INOUB | INSECTA | INSTATN |
| INDIGOH | INDY17 | INET | INFMUS | INGOD | INJOY | INKMSTR | INNERJI | INOUCIT | INSECTS | INSTEP |
| INDIGOI | INDY19 | INEVRNO | INFN17 | INGODWT | INJOYIT | INKNIRN | INNET | INOULKN | INSEKUR | INSTER |
| INDIGOS | INDY22 | INEZ | INFNITD | INGOLD | INJUN | INKNTRL | INNEY | INOUR | INSHALA | INSTG8N |
| INDIINK | INDY25 | INEZ1 | INFNITE | INGOLD2 | INJYLFE | INKOTB | INNHOUZ | INOV8 | INSHRU | INSTIG8 |
| INDILUV | INDY3 | INEZ52 | INFNITI | INGOLD4 | INK | INKPNKY | INNING | INOV8R | INSIDE | INSTKMA |
| INDINS | INDY41 | INEZ93 | INFNITY | INGOT1 | INK3D | INKRDBL | INNIT | INOV8TR | INSKI | INSTLRT |
| INDINS1 | INDY42 | INEZB | INFNIUM | INGRACE | INK3DUP | INKRSR8 | INNKPR | INOV8V | INSKO | INSTNCT |
| INDJN | INDY442 | INEZT | INFNTRN | INGRAM | INK3Y | INKS3 | INNNGU | INOVATE | INSL8R | INSULIN |
| INDLAKE | INDY444 | INEZVB | INFNTY | INGRAM2 | INK4CSH | INKS328 | INNO84 | INOWC | INSLDY | INSUR4U |
| INDLKOH | INDY49 | INEZW | INFNTY1 | INGRAMJ | INK4U | INKSLGR | INNOCNT | INOYQ | INSLDY1 | INSURE |
| INDLURI | INDY501 | INF1DEL | INFO | INGRID | INK4YOU | INKSTAR | INNOFCF | INPAIN | INSLEY | INSURE1 |
| INDMH12 | INDY53 | INF1NTY | INFODBA | INGRID1 | INK6 | INKU | INNOHRY | INPASTA | INSMAMA | INSUREM |
| INDMH14 | INDY55 | INF3CTD | INFOMKT | INGRPR | INKA | INKUBUS | INNOLFT | INPIEDI | INSMAN | INSURES |
| INDN1 | INDY60 | INF3RNO | INFOPRO | INGSOC | INKA1 | INKWEL | INNOSNT | INPLACE | INSNE | INSURIT |
| INDN4 | INDY65 | INF41TH | INFORNO | INGTSIS | INKA72 | INKWIFE | INNOTOF | INPLAY | INSNER8 | INSURLF |
| INDN69 | INDY7 | INFAITH | INFOS3C | INGUSH | INKAHHH | INKXRDY | INNOV81 | INPOWER | INSNERD | INSURME |
| INDNCRK | INDY76 | INFAME | INFOSEC | INGWT | INKBABE | INKY26 | INNOV8V | INPRO | INSNITY | INSURNC |
| INDNE | INDY8 | INFAMIS | INFOTXT | INGY | INKBYDA | INKY5 | INNRBTY | INPUNE | INSNQWK | INSURU |
| INDNET | INDY84 | INFAMOS | INFOWAR | INGZ | INKC23 | INKYB | INNRPCE | INPUT | INSOLIT | INSURYU |
| INDNGRL | INDY90 | INFAMUS | INFPOSS | INH1M | INKCLE | INKYBLU | INNSITE | INQH3D | INSP122 | INSWMN |
| INDNJ | INDY99 | INFAMY | INFQM | INHA248 | INKD | INKYBOY | INNVEX1 | INQU1RE | INSP39 | INSXPRT |
| INDNLAK | INDYA | INFAN3 | INFRA | INHALER | INKD3VL | INKYMIA | INO1 | INQUIRY | INSP3CT | INT1ME |
| INDNLK | INDYANA | INFANT | INFRARD | INHALES | INKD666 | INKYY | INO2 | INR | INSP40 | INT3GR4 |
| INDNRED | INDYC5 | INFAR8D | INFRNL | INHANCE | INKD88 | INLIN3 | INOAGUY | INR1 | INSPAD | INT3GRA |
| INDNRVR | INDYCR | INFB20 | INFRNO1 | INHIDNG | INKDDAD | INLINE5 | INOAML8 | INR2 | INSPAYS | INTACCT |
| INDNSFN | INDYD | INFCTED | INFRNT1 | INHIM2 | INKDGRL | INLINE6 | INOBOB | INR4 | INSPBYJ | INTACT1 |
| INDOCAT | INDYG | INFD3L | INFROI | INHIM7 | INKDMCD | INLOVE | INOBOSS | INRANGE | INSPCF2 | INTACT2 |
| INDOFF | INDYGAL | INFDLS2 | INFRONT | INHLXHL | INKDMOM | INLUV | INOCENT | INRCANU | INSPCT | INTACT3 |
| INDOREX | INDYGRL | INFECTD | INFRR | INHOC | INKDRN | INLVNU | INOCNT | INRCPTR | INSPCT1 | INTAI |
| INDORI | INDYKAR | INFERI | INFSEC | INHOC1 | INKDUP | INM8 | INOCUL8 | INRDNA | INSPCTD | INTAMIN |
| INDOTLW | INDYLUV | INFERN1 | INFTOP | INHOCK | INKDUP1 | INMA12 | INODWEY | INREDDY | INSPCTR | INTB8 |
| INDPCMT | INDYMAG | INFERN3 | INFUN3 | INHOME | INKDWRX | INMA68 | INOFAST | INREDS | INSPECT | INTDSNR |
| INDPFRM | INDYMSR | INFERNO | INFUNIT | INHONOR | INKED | INMAN5 | INOGAF | INRFMLY | INSPEKT | INTECH2 |
| INDPSFL | INDYN | INFERUS | INFURNO | INHRTD | INKED1 | INMAN6 | INOHAZ | INRGAME | INSPIR3 | INTECH4 |
| INDPWM | INDYP1 | INFI888 | INFVET | INHURY | INKED83 | INMEJM | INOHOW2 | INRGLOW | INSPIRD | INTECTI |
| INDRA | INDYPUP | INFIDL | INGAGE | INHVNOW | INKEDAF | INMEMRY | INOHUH | INRI | INSPKTR | INTEGGY |
| INDRA4 | INDYRAM | INFIDL2 | INGALLS | INI | INKEDGG | INMLS | INOIML8 | INRI777 | INSPR | INTEGR8 |

```
INTEGRL  INUGAMI  INVSTIT  IOBW23   IOMTT    IOTDIAG  IPACE    IPKISS   IPRRPLU  IPURRR   IRA4
INTELL2  INUNIV   INVSTNU  IOBW24   IOMYSLF  IOU      IPACE2   IPLABAS  IPRWL2   IPURRRR  IRA401K
INTENCE  INURHED  INVSTR1  IOBW25   ION1Q    IOU1GOD  IPACPA   IPLABLU  IPRY     IPURSUE  IRA5
INTENSA  INURIZ   INVSTU   IOBW26   IONAFRM  IOUAA    IPAD     IPLAN    IPRY4US  IPUSH    IRA6
INTENT   INURSE   INVTORY  IOBW27   IONAT    IOUATSC  IPAD5    IPLAW2   IPRYDUP  IPUTT    IRAARIA
INTENTS  INURSQ   INWARD   IOBW28   IONBELU  IOUCONI  IPADLE   IPLAY18  IPRZ     IPV6     IRACE
INTFAST  INUTERO  INWORDS  IOBW29   IONCARE  IOUDAD   IPAGIRL  IPLAY88  IPRZGOD  IPVIDEO  IRACEF1
INTFC18  INUYSHA  INWTHY   IOBW3    IONE     IOUDADD  IPAGUY   IPLC2R   IPRZHIM  IPWCW21  IRACLE
INTFOTO  INV1CTA  INXFAB5  IOBW30   IONGAF   IOUFOP   IPAID    IPLEDG   IPRZHM   IPWN     IRADE8
INTGRDS  INV1DIA  INXS     IOBW31   IONGETU  IOUGOD1  IPAINTU  IPLIT    IPRZU    IPWNZ32  IRADI8
INTGRL   INV3ST   INXS01   IOBW32   IONIA    IOUHD    IPALOT   IPLUG1N  IPSAGNT  IPWNZ33  IRADSRU
INTHE9S  INV3ST1  INXS1    IOBW33   IONIQ5   IOUJC    IPANDA   IPLUMB   IPSEE    IQ       IRAFAN
INTHEAM  INV3STR  INXS28   IOBW34   IONIQ5N  IOUO     IPANNUI  IPMAN    IPSEPAX  IQ010    IRAFOX
INTHEND  INVADR1  INXSS    IOBW35   IONIQ6   IOUOO    IPAPAW   IPMC     IPSFC    IQ161    IRAHAYS
INTHUMP  INVALID  INYC     IOBW36   IONIZED  IOUOOOO  IPAPY    IPN4AU   IPSI     IQ180    IRAHEMI
INTI     INVCFD   INYE     IOBW37   IONKNOU  IOUPOPS  IPAREM   IPNT4U   IPSILON  IQ2WIN   IRAJO
INTIME   INVCORY  INYOAZ   IOBW4    IONMAN   IOUTBAK  IPASDU   IPO      IPSIQ    IQ777    IRAJT
INTL49   INVCTU5  INZAI    IOBW5    IONNA    IOUZERO  IPASTU   IPOD     IPSPSPS  IQG1     IRAKLI
INTL4U   INVE5T   INZER    IOBW7    IONNIE   IOVENDO  IPAVEOH  IPOLE    IPSTECH  IQHAZA   IRALOL
INTL51   INVENT1  INZERS   IOBW8    IONPLY   IOVIII   IPAYCSH  IPOO247  IPSTHB   IQMTKS2  IRAMFB
INTL52   INVENTR  INZMODE  IOBW9    IONPONY  IOVRCOM  IPAYSLF  IPOOKY   IPSWICH  IQONIQ   IRAMU
INTLD    INVENTS  INZO     IOBWOOD  IONPOWR  IOVRLND  IPAZDU   IPOOPED  IPSY     IQQU     IRAMW
INTLD22  INVENUS  INZOVU   IOCAINE  IONPRO   IOW2BWU  IPAZGAZ  IPOPAW   IPSYC2   IQRA     IRAN1
INTLKAM  INVERSE  INZOWHO  IODAD    IONRGOD  IOWA     IPB      IPOPPY   IPSYCHO  IQRA786  IRAN19
INTLNAG  INVERTD  INZPIRE  IOERROR  IONS     IOWABOY  IPB08I   IPOSSUM  IPSYCU   IQTESTR  IRAN24
INTLOVE  INVESST  INZVAN   IOF175R  IONS2GO  IOWAFB1  IPB09I   IPOTAIN  IPT      IQTZ3    IRANNY
INTLSHE  INVEST   IO       IOFET01  IONSKY   IOWAGAS  IPB1     IPOUR2   IPTALY   IQUEEN   IRANSOM
INTM8R   INVEST1  IO1083   IOFONE   IONTHN   IOWAGRL  IPB32I   IPPEE    IPTDFUL  IQUEEN2  IRAP
INTMAIN  INVEST2  IO1932   IOFSTRM  IONTRUS  IOWAHWK  IPBX35I  IPPY     IPTS     IQUEENE  IRAPPEL
INTMDTR  INVESTI  IO1GOD   IOFTG3R  IONU     IOWALOT  IPBXI    IPR2O22  IPTS15   IQUILT   IRAPRO
INTN     INVESTT  IO2322   IOGOD    IONU1    IOWAN    IPC      IPRA4U   IPTS16   IQUILT2  IRAPTOR
INTNSE   INVETTR  IO2HIM   IOGOD1   IONU2    IOWASCA  IPCTR    IPRAI    IPTS17   IQUIRKY  IRAQ
INTNTNL  INVIGR8  IOAA     IOGZUS   IONU3    IOWASUX  IPD41T   IPRAISE  IPTS18   IQUIT    IRAQ04
INTO     INVISN   IOAA33   IOH      IONU4    IOWB20   IPDC2    IPRAY    IPTS19   IQUITWK  IRAQ06
INTO24   INVITD6  IOAA35   IOHER    IONU5    IOWEDAD  IPDC21   IPRAYD1  IPTS20   IR1      IRAQ08
INTOAG   INVKTS   IOAATWO  IOHIM    IONURMA  IOWEGOD  IPENDUI  IPRAYD2  IPTS21   IR11SH   IRAQ1
INTOS    INVLD    IOAHOE   IOHIME   IONYOU   IOWEHIM  IPET389  IPRAYED  IPTS22   IR12     IRAQ11
INTOW    INVLT    IOALFA   IOHIMME  IONYXI   IOWEME   IPETSIT  IPRAZ    IPTS23   IR1553   IRAQ1H
INTRBL2  INVMAN   IOANIS   IOHIO    IOOF     IOWEYOU  IPETST   IPRAZGD  IPTS5    IR192    IRAQ2
INTRBLE  INVNCBL  IOB      IOHIOI   IOOFCLE  IOWGOD1  IPEWX2   IPRAZHM  IPTS7    IR1GHTI  IRAQ3X
INTRCPR  INVNO1   IOBJ3CT  IOHMALL  IOOH     IOWISH   IPH1SH   IPRE     IPTS9    IR1RU    IRAQ4
INTRCPT  INVNTGR  IOBJECT  IOHUIO   IOOI     IOWN2    IPHIE    IPRESS   IPTSD    IR1SH    IRAQ56
INTRDZ9  INVNTUR  IOBPRTS  IOI      IOOOR    IOWNHER  IPHISH   IPRESS2  IPTV     IR1SH1   IRAQ88
INTREPD  INVNU    IOBW1    IOIABN   IOP1     IOWNHIM  IPHIT4   IPRESS3  IPUBLSH  IR1SH2   IRAQ964
INTRISM  INVOKE   IOBW10   IOIIOI   IOPER8   IOWNIT   IPHOGOT  IPRINC   IPUG     IR1SH4   IRAQB
INTRNTL  INVOKE5  IOBW11   IOIIOII  IOPETHI  IOWNIT2  IPHONE   IPRINCE  IPULLCC  IR1SH6   IRAQI
INTRPOL  INVRFLD  IOBW12   IOIOI    IOPPOSE  IOWNO1   IPHOTO   IPRINT   IPULLU2  IR1SH7   IRAQI21
INTRVRT  INVRL8   IOBW13   IOITALL  IOPSC    IOYATSC  IPHOTOS  IPRLAW   IPULLUP  IR1SH77  IRAQI98
INTUB8   INVRLAC  IOBW14   IOLEG    IORI     IOZRO    IPHOTOU  IPRLAW2  IPULOUT  IR1SH78  IRAQIYA
INTUB8T  INVRPAY  IOBW15   IOLI2    IOSEPH   IOZZO    IPHOXI   IPROB8   IPULUP   IR3AD    IRAQO3
INTUINK  INVRSPD  IOBW16   IOLO     IOSOIGO  IOZZO1   IPICKU2  IPROBEU  IPULYF   IR3LAND  IRAQO4
INTUIT2  INVSBL   IOBW17   IOLOTS   IOSPLC   IP3      IPILOT   IPROSPR  IPUNISH  IR3NMAN  IRAQS
INTUNE   INVSBL2  IOBW18   IOM1SSU  IOSU     IP8INT   IPITYU   IPROUTE  IPUNKN   IR54     IRAQTO
INTW     INVSBLE  IOBW19   IOMA     IOSYS    IP8NT    IPITYU2  IPROWL   IPUNKN2  IR5MA    IRAQX3
INU      INVSJET  IOBW2    IOMAC    IOT1I01  IP916    IPIUSMC  IPROWL2  IPURPLE  IR8BULL  IRAS
INU5H4   INVSJT1  IOBW20   IOME     IOTA     IPA      IPJR40   IPRPLEU  IPURPLU  IR8CTZN  IRAS911
INUCME   INVST    IOBW21   IOMMI    IOTA89   IPA1NT   IPK4OCC  IPRPLU   IPURR    IR8PIR8  IRASR
INUGA    INVST24  IOBW22   IOMONEY  IOTDEV   IPAC     IPKA     IPRPLU2  IPURR4U  IRA3     IRAUTO
```

```
IRAVAT    IREN      IRIEMAN   IRISHBK   IRNADCT   IROC86    IRONABS   IROYALI   IRUN2     IS4120    ISAFETY
IRAVAT1   IRENA     IRIEMON   IRISHC    IRNBARU   IROC88    IRONBEE   IRPIPER   IRUN4     IS41AH    ISAFIAT
IRAVATA   IRENE     IRIERON   IRISHCC   IRNBRU    IROC89    IRONBUG   IRPOOR2   IRUN5K    IS431     ISAFTH3
IRAWDOG   IRENE10   IRIEVBZ   IRISHEF   IRNBT     IROC89Z   IRONCAR   IRQ610M   IRUN60S   IS4422    ISAFURD
IRAXPRT   IRENE2    IRIGHTI   IRISHEI   IRNCITY   IROCB     IRONCAT   IRQAFG    IRUNDMC   IS44PO    ISAGEN
IRAZ      IRENE38   IRILEY    IRISHEL   IRNCNDR   IROCBOY   IRONCVO   IRQIPRO   IRUNDOU   IS4545    ISAGNIX
IRAZU     IRENEB    IRILEY6   IRISHGT   IRNCORE   IROCC     IROND7    IRQO3     IRUNFST   IS4DW     ISAGNX1
IRB       IRENEEI   IRILYFE   IRISHIB   IRNEAGL   IROCCAM   IRONDO    IRQVET    IRUNHOS   IS4LVRS   ISAH263
IRB1      IRENEH    IRIMAGE   IRISHII   IRNF8ST   IROCHKA   IRONG8    IRR17A    IRUNIT    IS4ME     ISAH411
IRBAT     IRENEMK   IRINAA    IRISHIZ   IRNGATE   IROCIT    IRONGNT   IRR19M    IRUNJD    IS5210    ISAH431
IRBDAT    IRENEPS   IRINAB    IRISHM    IRNGOAT   IROCK     IRONGRL   IRREHS    IRUNL8    IS53      ISAH457
IRBDAWI   IRENOV8   IRINAT    IRISHMC   IRNH1DE   IROCK5K   IRONGT    IRREVE    IRUNL8R   IS5511    ISAH535
IRBEACH   IRENTEM   IRINGC3   IRISHMK   IRNHD     IROCKET   IRONHD    IRRIG8E   IRUNLOL   IS5OO     ISAH601
IRBGUY    IREPAIR   IRION     IRISHMN   IRNHDE    IROCKON   IRONHDE   IRRIT8D   IRUNM     IS5OOF    ISAH61
IRBID     IREPGOD   IRIS      IRISHND   IRNHEAD   IROCKU    IRONHED   IRRVRNT   IRUNN     IS60      ISAH623
IRBID1    IREPOU    IRIS1     IRISHO    IRNHED    IROCMAL   IRONHRT   IRSB2B    IRUNNN    IS777SK   ISAH68
IRBIT     IRESETU   IRIS14    IRISHR1   IRNHID    IROCMYZ   IRONHYD   IRSCUEU   IRUNS     IS88NG    ISAHA79
IRBYJ     IRESH     IRIS19    IRISHRN   IRNHIDE   IROCN87   IRONIQ    IRSH      IRUNXC    IS933     ISAHAK
IRBYVIL   IRESQ     IRIS23    IRISHSR   IRNHRO    IROCNRL   IRONKEV   IRSH03    IRV       ISA       ISAI263
IRCM24    IRESQU    IRIS4EV   IRISITA   IRNHRS    IROCNRO   IRONLAD   IRSH05    IRV2      ISA1AH    ISAI431
IRCOUT2   IRETIRE   IRIS5     IRISNME   IRNHRS1   IROCQT    IRONLDY   IRSH1     IRVET     ISA2LEE   ISAI535
IRCRFRM   IRETRVL   IRIS801   IRISSH    IRNHYD    IROCU     IRONM8N   IRSH10    IRVGIRL   ISA5B5    ISAI54
IRCUS     IREVAND   IRIS98    IRISTON   IRNHYD7   IROCU1    IRONMAM   IRSH14    IRVGOTI   ISA5BLO   ISAI586
IRD       IREVGOD   IRISABO   IRISVW    IRNKNE    IROCZ1    IRONMAX   IRSH2     IRVIN     ISA6      ISAI637
IRD4U     IREVIBZ   IRISBBY   IRIVAS    IRNM4N    IROCZ28   IRONMAY   IRSH69    IRVIN1    ISA6O11   ISAIA43
IRDBKS    IREVOLT   IRISE     IRIVYBZ   IRNM8DN   IROCZ87   IRONMDN   IRSH88    IRVING1   ISA8      ISAIA68
IRDESNT   IREX      IRISETR   IRJBJT    IRNMAN3   IROCZ89   IRONMEN   IRSH95    IRVINPR   ISA8MOM   ISAIA77
IRDGAF    IREX63    IRISEUP   IRKED     IRNMAN8   IROCZEE   IRONMEX   IRSHAD    IRVJR     ISAAC     ISAIAH
IRDIES    IRFAN1    IRISGMA   IRKNSO    IRNMANN   IROCZZ    IRONMIK   IRSHAD3   IRVKAT    ISAAC1    ISAIAH2
IRDM      IRFLOW    IRISGT3   IRL       IRNMDEN   IROCZZZ   IRONMN    IRSHAD4   IRVSBRO   ISAAC2    ISAIAHL
IRDOC     IRFORT    IRISH04   IRL33T    IRNMDN1   IRODMAN   IRONMN1   IRSHAD5   IRWIN     ISAAC4    ISAIAS
IRDSCNT   IRFTW     IRISH09   IRL4EVR   IRNMIKE   IROGUEI   IRONMNX   IRSHBLD   IRWIN1    ISAAC87   ISAIDYS
IREAD     IRGB      IRISH13   IRL4ME    IRNMK     IROH      IRONMON   IRSHDYL   IRWIN16   ISAACEL   ISAIH24
IREAD2U   IRGROOT   IRISH14   IRL4VER   IRNMN     IROK      IRONNAT   IRSHFB    IRWIN23   ISAACHN   ISAIH40
IREADY2   IRHA18    IRISH17   IRLANDA   IRNMN10   IROK2     IRONPOR   IRSHFN    IRY4IT    ISAACJ    ISAIH4O
IREALTY   IRHEAI    IRISH19   IRLANDE   IRNMN14   IROKK     IRONRN    IRSHGUY   IRYD      ISAACJR   ISAIII
IREBOOT   IRHENRY   IRISH2    IRLGIGI   IRNMN89   IROKRU    IRONRVR   IRSHISR   IRYD8U    ISAACRT   ISAIIII
IRECKON   IRHGRL    IRISH26   IRLGIRL   IRNMN97   IROKZ     IRONS     IRSHKNG   IRYDBG2   ISAACS    ISAIIV
IRECVIT   IRHINO    IRISH4    IRLINV    IRNMNJD   IROL      IRONS17   IRSHKVN   IRYS      ISAACUG   ISAIPS
IRECYCL   IRI       IRISH44   IRLKS     IRNMNMD   IROLBAC   IRONTON   IRSHLAD   IRYSH     ISAB28    ISAJATT
IREDEMD   IRI3H     IRISH45   IRLND     IRNMOM1   IROLBCK   IRONVN    IRSHLK    IRZMI     ISABEL1   ISAJEEP
IREDIT    IRIBBIT   IRISH50   IRLND27   IRNPNY    IROLD20   IRONVXN   IRSHMAN   IS        ISABELA   ISAKOUP
IREDMAN   IRICH     IRISH59   IRLUDRL   IRNRAK    IROLL     IRONWFE   IRSHMN    IS01      ISABLST   ISALIFE
IREEN     IRICHIE   IRISH6    IRMA      IRNRNGR   IROLL04   IRONX4    IRSHMNN   IS1094    ISABODY   ISALIYA
IREF      IRIDE2    IRISH65   IRMA1     IRNSIDE   IROLL20   IRONXY    IRSHMON   IS1771    ISABRAD   ISALSLS
IREFLAX   IRIDE4N   IRISH67   IRMA11    IRNVAN    IROLL3S   IRONY     IRSHND    IS250     ISAC      ISALY1
IREGRL1   IRIDEEM   IRISH69   IRMA17    IRNWULF   IROLL70   IRONYS    IRSHON3   IS2USN    ISACHAR   ISALYS
IREI9N    IRIDEW6   IRISH73   IRMA2     IRNXIDE   IROLLTO   IRONZ     IRSHONE   IS350     ISACHIC   ISAMINI
IREIKI    IRIE      IRISH75   IRMA82    IROAM     IROMEOI   IRONZEN   IRSHRED   IS358     ISACHIK   ISAMIRA
IREIKIU   IRIE1     IRISH81   IRMAGIC   IROAM2    IRON      IROOF2    IRSHSUP   IS38WAG   ISACK     ISANDHU
IRELASS   IRIE2     IRISH84   IRMAJ     IROAR     IRON140   IROOF4U   IRSHTER   IS3975    ISACKO    ISAPONY
IRELAXN   IRIE24    IRISH88   IRMAMC    IROAR98   IRON172   IROOFEM   IRSTOOL   IS3FIDY   ISACS2    ISARAP
IRELIFE   IRIE26    IRISH89   IRMBLE2   IROC      IRON1OO   IROOT     IRSTRIT   IS3HUNO   ISAD      ISARO29
IRELYND   IRIE87    IRISH9    IRMMBR    IROC11    IRON44    IROOT4    IRU1      IS3LYFE   ISADOR5   ISAROSE
IREMAX    IRIEE     IRISH97   IRMSR     IROC2     IRON56    IROPPOI   IRULE     IS3SUM    ISAELLE   ISAS263
IREMBRU   IRIEJB    IRISH98   IRN1OO    IROC30    IRON6     IROVER    IRULES    IS4029    ISAEOH    ISASN8K
IREMISE   IRIEJT    IRISHAF   IRN4FN    IROC4AJ   IRON711   IROWDYI   IRUMBLE   IS4110    ISAEVA    ISASRT8
IREMWIN   IRIELDY   IRISHB    IRN4FUN   IROC85    IRON77    IROWSJJ   IRUMS     IS4113    ISAF1OO   ISAST
```

```
ISATAC1  ISED8    ISFMFI   ISHODID  ISK4     ISLNDR   ISOCOOL  ISPYKHY  ISSACAR  ISSATRP  ISTPA
ISATAC2  ISED8EM  ISFPERF  ISHOE    ISK8NOW  ISLNG    ISOFIA   ISPYSI   ISSACC   ISSATT   ISTRICY
ISATEK   ISED8YU  ISFUN    ISHOME   ISKANDR  ISLOBRO  ISOGAS   ISPYSTI  ISSACG   ISSAUDI  ISTRIPE
ISAV6    ISEE     ISG2O19  ISHOOFF  ISKAVEN  ISLOM    ISOH     ISQIK    ISSACHK  ISSAV    ISTUCK2
ISAV8    ISEE12   ISGIRL   ISHOOT   ISKCON   ISLOM92  ISOHKEI  ISQR     ISSACTR  ISSAV10  ISTUNGU
ISAVAGE  ISEE444  ISGN24   ISHOOZ   ISKETCH  ISLOMOV  ISOJUCY  ISQRDR3  ISSACVC  ISSAV6   ISTYLZ
ISAVED   ISEE5D   ISGODNU  ISHOP    ISKFJKA  ISLOMUZ  ISOL8TN  ISQUEEN  ISSACVT  ISSAV8   ISU
ISAVIBE  ISEE911  ISGSI    ISHOU    ISKI2    ISLONYX  ISOLD1T  ISQUEKD  ISSADSL  ISSAWAR  ISUBUWU
ISAW4U   ISEEDU   ISH      ISHROB1  ISKREAM  ISLORD1  ISOLDIT  ISR      ISSADSM  ISSAWI   ISUCY1
ISAW64   ISEEGOD  ISH1     ISHRTED  ISKREEM  ISLOW    ISOM     ISRA     ISSADZL  ISSAWRX  ISUE4U
ISAW88   ISEENU   ISH14R   ISHRUQ   ISKTANO  ISLSKYE  ISOMGB   ISRA08   ISSAECO  ISSAX    ISUEU
ISAWONE  ISEEOJ   ISH1TA   ISHS     ISKTOES  ISLT1ME  ISOMINC  ISRAA    ISSAEVO  ISSAZ    ISUITU
ISAWRAP  ISEERED  ISH2     ISHTAR   ISL      ISLTACO  ISOMUD   ISRAAHL  ISSAFK7  ISSAZ28  ISUMEUS
ISAWRED  ISEEU2   ISH5     ISHTIAQ  ISL2ISL  ISLTIME  ISON     ISRAEL1  ISSAFOO  ISSBND   ISUNNY
ISAWYOU  ISEEUD   ISHA75   ISHTXON  ISL6RL   ISLUCK   ISON11   ISRAEL7  ISSAFXT  ISSELAH  ISUP45
ISAYA61  ISEEUNI  ISHAA    ISHU     ISLAGRL  ISLUCKY  ISON19   ISRAELI  ISSAG    ISSH     ISUPDOG
ISAYSO   ISEEY    ISHAAN   ISHU1    ISLAIEH  ISLVIBZ  ISOO925  ISRAELS  ISSAG35  ISSHARP  ISUPPD
ISB      ISEEYA   ISHAAN1  ISHUS    ISLAJ    ISLYF    ISOPOOH  ISRAELV  ISSAG37  ISSIM    ISUPRT
ISB3LL   ISEEYOU  ISHAANA  ISHVAR   ISLAJB   ISLYFRM  ISOROCK  ISRAFIL  ISSAG8   ISSLOW   ISUR5D
ISBBC    ISEKAI   ISHAANG  ISHVARA  ISLAM    ISMA1L   ISORRY   ISRDH    ISSAGLC  ISSMMM   ISURNDR
ISBELIS  ISEKAID  ISHAKER  ISHVARG  ISLAN    ISMAEEL  ISOSUN   ISREAL   ISSAGRL  ISSR     ISURVYD
ISBJORN  ISEL2U   ISHALOM  ISHY     ISLANAD  ISMAIL   ISOTAKU  ISREEL   ISSAGT   ISSRA    ISUSHI
ISBLUE   ISELCLE  ISHAM    ISHYD    ISLAND   ISMAIL1  ISOTONX  ISRL8TE  ISSAGTO  ISSUED   ISUTREE
ISBNLIT  ISELFUN  ISHAM2   ISHYNE   ISLAND2  ISMAIL5  ISOTOPE  ISRUKND  ISSAGTR  ISSUES1  ISUWAVY
ISBO21   ISELHMS  ISHAMYA  ISHYNE2  ISLAND7  ISMAILL  ISOVR9K  ISRVD    ISSAJAG  ISSUEZ   ISUZUT
ISBW     ISELHMZ  ISHAN07  ISIGHT   ISLAND9  ISMAILS  ISOWIND  ISRVEY   ISSAK    ISSYBUG  ISVHAAN
ISCACZI  ISELL    ISHAN1   ISIGYM   ISLANDG  ISMH     ISP      ISRVID   ISSAKIA  ISSYBUS  ISWB
ISCAM    ISELL2U  ISHAN27  ISIK     ISLANDR  ISMIL3   ISP1     ISRYSR   ISSALLY  IST34TR  ISWEAK
ISCAN    ISELLEM  ISHAN56  ISILON1  ISLANDT  ISMIL3Y  ISP33D   ISS      ISSALOW  ISTAGEM  ISWEETT
ISCANDR  ISELLEX  ISHANA   ISIN2    ISLAS    ISMILE   ISPAKO   ISSA     ISSALS3  ISTAL    ISWERV
ISCFLT   ISELLIT  ISHANI   ISINDHU  ISLBUGY  ISMIMI   ISPARKL  ISSA05   ISSALSX  ISTALL   ISWHTIS
ISCHIA   ISELLM   ISHANIM  ISING2   ISLCARS  ISMK4U   ISPARKU  ISSA1    ISSAM3   ISTALLD  ISWIMM
ISCHRG   ISELLOH  ISHANKN  ISING31  ISLDBLU  ISMKDU   ISPECD   ISSA12V  ISSAM5   ISTAMP   ISWIS
ISCOOBI  ISELLRE  ISHANU   ISING4U  ISLDGL   ISMOL    ISPECZ   ISSA150  ISSAMK4  ISTARI   ISWONE
ISCOOP2  ISELMOR  ISHANUS  ISINGHI  ISLDGR   ISMU     ISPED    ISSA1LE  ISSAN54  ISTAYUP  ISWORDS
ISCPRI   ISELRE   ISHANV   ISINGLE  ISLDGRL  ISMYN    ISPEED2  ISSA22B  ISSANO   ISTBU    ISWUO
ISCRAPE  ISELRVS  ISHBOO   ISINGLO  ISLDRMN  ISNACK   ISPEEED  ISSA280  ISSANRS  ISTCAV   ISXLR8S
ISCRAZY  ISELTHM  ISHBOX   ISIS     ISLDSGR  ISNAKEI  ISPEND   ISSA3    ISSAPPV  ISTEAM   ISYMFS2
ISCREAM  ISENSEU  ISHEJA   ISIT     ISLEFUN  ISNEED   ISPHAST  ISSA35D  ISSAQ60  ISTELLA  ISYMFS3
ISCRFSH  ISER     ISHERS   ISIT42   ISLEHEW  ISNGABE  ISPIED   ISSA392  ISSAR    ISTEM    ISYMS1
ISCRUB   ISERDOS  ISHERZ   ISIT420  ISLEIGH  ISNIBS   ISPK4U   ISSA4IN  ISSAR32  ISTEP2   ISZ
ISCRUBN  ISETA57  ISHESLO  ISIT5    ISLENZK  ISNIBSC  ISPKECN  ISSA4N   ISSAR53  ISTGEN   ISZPD4
ISCSI    ISETEM   ISHFCK   ISITART  ISLERUN  ISNIBSG  ISPLASH  ISSA50   ISSARAM  ISTHAT   ISZYBEL
ISCUBA   ISETTA   ISHFTIT  ISITB    ISLES    ISNIBSJ  ISPLGUD  ISSA50H  ISSARAP  ISTHATA  ISZZY
ISCUBA2  ISETTR   ISHH23   ISITE    ISLETA   ISNIBSL  ISPNMVP  ISSA57   ISSARHD  ISTHE    IT
ISCUT    ISEULT   ISHHH    ISITE1   ISLEY2   ISNIBSM  ISPOILD  ISSA5O   ISSARIG  ISTHIS   IT1
ISCUZME  ISEUSA   ISHIFT6  ISITGR8  ISLFORD  ISNIBSP  ISPOILT  ISSA5OH  ISSARN   ISTHMUS  IT12MTR
ISDA     ISEVEN   ISHIMWE  ISITGRN  ISLGIRL  ISNIBSQ  ISPOOKY  ISSA6    ISSARS   ISTHT    IT1OO
ISDATA   ISEW     ISHINE   ISITI    ISLGYPC  ISNIBSS  ISPOOL   ISSA86   ISSAS13  ISTHT11  IT2
ISDGAF   ISEW2    ISHINE1  ISITTHO  ISLHOP   ISNOT    ISPQRI   ISSA91   ISSAS2K  ISTHTA   IT4CHI
ISDGIRL  ISEWDOU  ISHISH   ISITYOU  ISLIMEU  ISNOTRY  ISPRAY   ISSAAKA  ISSASI   ISTHTLS  IT4SALE
ISDORA1  ISEYU    ISHIYA   ISIU     ISLLHME  ISNR7    ISPRKL   ISSAAMG  ISSASNK  ISTHTUH  IT5AHKI
ISDT     ISF      ISHLDGO  ISIX     ISLLHMS  ISNTIT   ISPRKLU  ISSABMW  ISSASRT  ISTINGU  IT5FINE
ISDYESS  ISF5OO   ISHMA3L  ISIYA    ISLLHMZ  ISNUZU   ISPRKLY  ISSABOX  ISSASS   ISTNBUL  IT5HER5
ISE      ISF7     ISHMEET  ISIZE    ISLMRDA  ISO50BB  ISPRRKL  ISSABRZ  ISSAT5   ISTND    IT5MEH
ISEA     ISFAHAN  ISHNEET  ISIZEIT  ISLN     ISOBAR   ISPTPD   ISSABTR  ISSAT56  ISTNG    IT5NTHN
ISEADOO  ISFFUN   ISHNRYU  ISJCSFU  ISLNDER  ISOBU    ISPYGOD  ISSABUG  ISSATO   ISTOLEN  IT5TOCK
ISEAM    ISFME    ISHOC    ISK      ISLNDJP  ISOCLS   ISPYHHI  ISSAC8   ISSATRK  ISTOP    IT5YAYA
```

```
IT8EZY    ITALY6    ITCHY1    ITGUYB    ITISILU   ITLOUD    ITOWEDU   ITS4ME    ITSACAR   ITSASID   ITSCLEM
IT8OVR    ITALY68   ITCHYBE   ITGWO     ITISME    ITLROAR   ITOWFUN   ITS4O3    ITSACE    ITSASIN   ITSCOCO
IT8VEG    ITALY7    ITCHYW    ITGZZM    ITISRED   ITLSTRM   ITOWU     ITS4RJW   ITSACX5   ITSASS    ITSCONE
ITA       ITALY82   ITCHZZ    ITH       ITISTY    ITLUV3    ITPDFOR   ITS4U     ITSADOZ   ITSASTI   ITSCOOP
ITA1      ITALY94   ITCM      ITHACA    ITISUS    ITLUWHT   ITPOPS    ITS51OW   ITSADRI   ITSASTK   ITSCORN
ITA2U     ITALYAN   ITCOACH   ITHAKA1   ITISUX2   ITLW8     ITPRO     ITS5OCS   ITSAFFR   ITSAT5    ITSCRZY
ITA3      ITALYUN   ITCOB     ITHALLZ   ITISW3L   ITLXLR8   ITPURRS   ITS84BB   ITSAFLX   ITSATOM   ITSD
ITABEOK   ITAMI     ITCOIN    ITHANKU   ITISWEL   ITLYF     ITPURRZ   ITSA      ITSAFOX   ITSATOY   ITSDADS
ITABHIM   ITANK     ITCOOKZ   ITHANQ    ITISYOU   ITLYFE    ITQUEEN   ITSA13    ITSAGLF   ITSATRD   ITSDAN
ITABITY   ITANKU    ITCROWD   ITHAPNS   ITITHE1   ITLZOOM   ITRADE    ITSA19    ITSAHME   ITSAV10   ITSDANI
ITABOK    ITANTEZ   ITCS      ITHAPNZ   ITITHES   ITM       ITRAINU   ITSA1LE   ITSAIR    ITSAV6    ITSDAR
ITABRBN   ITAP19    ITCSW     ITHAS1    ITITI     ITM1      ITRAKU    ITSA20T   ITSAJAG   ITSAV8    ITSDAVE
ITACH1    ITAQLAH   ITCUDBE   ITHEATS   ITITIIT   ITMAJOR   ITRAPTZ   ITSA21    ITSAJKU   ITSAVAN   ITSDAVS
ITACHEE   ITARZAN   ITDARYN   ITHEAVY   ITITIT    ITMAN     ITRAVEL   ITSA29    ITSAJUG   ITSAVE    ITSDEMI
ITACHI    ITASBB    ITDOLPH   ITHERTZ   ITIZI     ITMATRS   ITRCA     ITSA2SS   ITSAK     ITSAVG    ITSDES
ITACHI1   ITASLED   ITDPNDS   ITHES5    ITJEDI    ITMD8R    ITRD      ITSA30    ITSAK7    ITSAVIB   ITSDEW
ITACHI9   ITAST     ITDRIPS   ITHIRST   ITJUSME   ITMFLCN   ITREES    ITSA305   ITSAKEK   ITSAVRG   ITSDIAM
ITACHIH   ITASTLN   ITDS185   ITHKGOD   ITKC1     ITMGR     ITRES     ITSA32    ITSAKIK   ITSAVW    ITSDILL
ITACHII   ITAT2     ITDUDE    ITHKICN   ITKLOWN   ITMINC    ITRIBE    ITSA392   ITSAL     ITSAWGN   ITSDJ60
ITACOS    ITAT2U    ITDZ185   ITHKTV    ITKNWS    ITMO      ITRIED    ITSA40    ITSAL78   ITSAWOW   ITSDOM
ITADOR1   ITATCHI   ITEACHM   ITHOWLS   ITKOTW    ITMOM     ITRIPS    ITSA427   ITSALAM   ITSAWRP   ITSDON
ITADORI   ITATT2U   ITEBITY   ITHPNS    ITKWDHD   ITMOOVZ   ITRK4U    ITSA454   ITSALGD   ITSAWRX   ITSDOUG
ITAFAB    ITATU     ITEBTE    ITHPPNS   ITL45V8   ITMOUSE   ITRN      ITSA4C    ITSALIV   ITSAWSM   ITSDR2U
ITAFTER   ITAVNGR   ITECH     ITHRIVE   ITLBEOK   ITMOVES   ITRNK9S   ITSA4N    ITSALLH   ITSAYNC   ITSDSOL
ITAG      ITAWRAP   ITEDAL    ITHROW    ITLBFIN   ITMOVEZ   ITROWEL   ITSA5     ITSALMN   ITSAZ28   ITSDUDE
ITAHEMI   ITAYCAN   ITEDEN    ITHRTZ    ITLBFN    ITMSP     ITROWL2   ITSA52    ITSALT1   ITSAZ3    ITSDW
ITAI      ITBADD    ITEEOFF   ITHS518   ITLBFNE   ITMYJOB   ITRUCK    ITSA53    ITSALV    ITSBABE   ITSDYL
ITAI6     ITBANGS   ITEL      ITHTGRL   ITLBGRD   ITN3RD    ITRUCKR   ITSA56    ITSALVE   ITSBAC    ITSE
ITAJEEP   ITBBAD    ITENG     ITHURT2   ITLBLRT   ITNASTI   ITRUMP    ITSA57    ITSALXS   ITSBACK   ITSEASY
ITAL1AN   ITBBLWN   ITENT     ITHURTZ   ITLBOK    ITNASTY   ITRUNS    ITSA58    ITSAMAE   ITSBAE    ITSEAZY
ITALEE    ITBEOOK   ITESM     ITHXGOD   ITLBS     ITNERD    ITRUNSK   ITSA61    ITSAMAR   ITSBANG   ITSEC
ITALEON   ITBFINE   ITFAT     ITIAH     ITLBUF    ITNGOLF   ITRUNSS   ITSA63    ITSAME    ITSBB     ITSEC7
ITALGRL   ITBHU     ITFDB     ITIBITI   ITLBUFF   ITNKGOD   ITRUS     ITSA67    ITSAMEE   ITSBEA    ITSELEC
ITALI     ITBLESS   ITFDB5    ITIDYUP   ITLBYTE   ITNOME    ITRUST    ITSA71    ITSAMER   ITSBEAN   ITSELSA
ITALIA1   ITBMINE   ITFITZ    ITIED     ITLDO     ITNVREZ   ITRVTEC   ITSA72    ITSAMET   ITSBEE    ITSEP
ITALIA2   ITBOK     ITFLYS    ITIGER    ITLDO1    ITNVRNS   ITRY      ITSA73    ITSAMI    ITSBEES   ITSEPIC
ITALIAA   ITBOSS    ITFLYZZ   ITIGOD    ITLDU     ITNYRE    ITRYD     ITSA76    ITSAMK2   ITSBIG1   ITSEZ
ITALIAC   ITBSLOW   ITFOU     ITIIITI   ITLDU2    ITNYRE1   ITRZFG    ITSA77    ITSAMUS   ITSBIG2   ITSF1NE
ITALIAI   ITBTS4U   ITG       ITIIITI   ITLDYOU   ITNYRE2   ITS       ITSA78    ITSAMY    ITSBIGT   ITSF8
ITALIAL   ITBURNS   ITG1RL    ITIITIT   ITLGO     ITNYRE3   ITS1CAR   ITSA7UP   ITSAMZR   ITSBIN    ITSFARI
ITALIAS   ITBWEBB   ITG33K    ITIL      ITLHSL    ITNYRE4   ITS1GOD   ITSA911   ITSAN06   ITSBITS   ITSFATA
ITALINO   ITBYTZ    ITGEEK    ITIL4     ITLIAN    ITNYRE5   ITS1MAN   ITSA92    ITSAN81   ITSBK     ITSFATE
ITALIO    ITC       ITGEG     ITILT     ITLIAN2   ITNYRE6   ITS1OF1   ITSA93    ITSAN82   ITSBLUE   ITSFEE
ITALION   ITCANGO   ITGIRL    ITIM316   ITLIAN3   ITNYRE7   ITS2BIG   ITSA94    ITSAN86   ITSBOB    ITSFEEZ
ITALN2    ITCB1TC   ITGIRL6   ITIM58    ITLLBE    ITNYREX   ITS2EES   ITSA95    ITSAN89   ITSBP     ITSFINE
ITALN3    ITCB247   ITGLTRS   ITIM617   ITLLBUF   ITO       ITS2EZ    ITSAB58   ITSANGE   ITSBR1T   ITSFISH
ITALNJB   ITCBITC   ITGOBRR   ITINKER   ITLLDO    ITOFF     ITS2FAS   ITSABBC   ITSANN    ITSBRAD   ITSFL4T
ITALNMA   ITCBTCY   ITGOD     ITINT     ITLLDO2   ITOK2H8   ITS2FSS   ITSABE    ITSANNE   ITSBRAN   ITSFLAT
ITALO     ITCBTSC   ITGOES    ITINT4U   ITLLDOO   ITOKA18   ITS2LU    ITSABMW   ITSANRV   ITSBRHT   ITSFLL
ITALO1    ITCBTSY   ITGONE    ITINTYA   ITLMOVE   ITOLOGY   ITS2SLO   ITSABOX   ITSANTH   ITSBRI    ITSFRAN
ITALY     ITCC      ITGOZON   ITIRED    ITLN4     ITOMMY    ITS3      ITSABOY   ITSAPL8   ITSBRIT   ITSFRO
ITALY02   ITCDHPN   ITGRAD    ITIS791   ITLNBDY   ITOMORI   ITS3AM    ITSABRZ   ITSAPOS   ITSBRKN   ITSFST
ITALY1    ITCH17    ITGREEN   ITIS930   ITLNBOY   ITOOK7    ITS42O    ITSABUG   ITSAR     ITSBRWN   ITSFST2
ITALY12   ITCHEF    ITGRIPS   ITISBAD   ITLNCHK   ITOOTED   ITS4DAD   ITSABWC   ITSARAM   ITSBTZC   ITSFULL
ITALY15   ITCHEM    ITGRL     ITISDUN   ITLNGAL   ITOP      ITS4DJ    ITSAC1    ITSARAP   ITSBUBS   ITSFUN
ITALY16   ITCHICK   ITGURL    ITISFUN   ITLNICE   ITOTEM    ITS4FUN   ITSAC6    ITSARI    ITSCASH   ITSFUN1
ITALY17   ITCHOPS   ITGUY1    ITISGOD   ITLNJOB   ITOTU     ITS4HER   ITSAC7    ITSARV    ITSCBBY   ITSFUN3
ITALY54   ITCHY     ITGUY4U   ITISHIM   ITLNSMO   ITOWDU    ITS4JEN   ITSAC8    ITSASH    ITSCBO    ITSFWD
```

```
ITSG      ITSKB     ITSME24   ITSNESS   ITSROO    ITSV6     ITWINES   ITZBTC    ITZMRDJ   IUBTOWN   IVADAL
ITSGAB    ITSKD     ITSME88   ITSNET    ITSRORO   ITSVAEH   ITWIRL    ITZBTSY   ITZMYN    IUBUTA    IVALUEU
ITSGAGA   ITSKDOG   ITSMEAN   ITSNICE   ITSRTOY   ITSVIC4   ITWIZ     ITZBTZE   ITZNEEK   IUCBJ     IVALUME
ITSGARY   ITSKELL   ITSMEB    ITSNO50   ITSRUFF   ITSVIRT   ITWLLDO   ITZBTZY   ITZNOT    IUCFAN    IVAN1
ITSGENT   ITSKERN   ITSMEBB   ITSNOAH   ITSRYR    ITSVLAD   ITWRKS    ITZCHAD   ITZNSTY   IUCHIHA   IVAN11
ITSGIGI   ITSKEYS   ITSMECC   ITSNOW    ITSSHEL   ITSVTEC   ITWRL     ITZCOCO   ITZNUNU   IUCREW    IVAN12
ITSGIVN   ITSKING   ITSMED    ITSNTEZ   ITSSHY    ITSWAR    ITWRX     ITZCOOP   ITZON     IUDADDY   IVAN2
ITSGOGO   ITSKIY    ITSMEDB   ITSNTHN   ITSSJ2U   ITSWBW    ITWZTME   ITZDAE    ITZPD4    IUEC11    IVAN21
ITSGOT1   ITSKON    ITSMEEM   ITSNUNU   ITSSLO    ITSWDY    ITXLR8S   ITZDIZ    ITZPOOH   IUECWA    IVAN5
ITSGR8    ITSKY     ITSMEH1   ITSNUTS   ITSSLOW   ITSWEEZ   ITYBABY   ITZDZL    ITZQWK    IUECWA2   IVAN777
ITSGRND   ITSKYLE   ITSMEHI   ITSNY     ITSSMEE   ITSWELL   ITYBIT    ITZEEEL   ITZRAIR   IUFAN1    IVAN97
ITSGRPA   ITSL1T    ITSMEJB   ITSNYA    ITSSOEZ   ITSWES    ITYBRIT   ITZEL03   ITZRC6    IUFAN2    IVANA1
ITSGT3    ITSL3X    ITSMEJG   ITSO      ITSSOLD   ITSWHEV   ITYBT     ITZELM    ITZRSKY   IUFANS    IVANA21
ITSGTBA   ITSL4ME   ITSMEJV   ITSOC     ITSSTOC   ITSWIDE   ITYBTY    ITZEP02   ITZRZL1   IUFANZ    IVANCHO
ITSGUUD   ITSLA     ITSMEKA   ITSOEM    ITSSTOK   ITSWILD   ITYBTYY   ITZEZ     ITZSHUG   IUGOLF    IVANHK
ITSH3R    ITSLAZ    ITSMELI   ITSOJ     ITSSUSH   ITSWNDY   ITYFLY    ITZF1NE   ITZSLO    IUGURL    IVANHO
ITSH3RS   ITSLELE   ITSMELO   ITSOK32   ITSSUV    ITSWOP    ITYFLYS   ITZFAST   ITZSLOW   IUHOOZR   IVANHOE
ITSHAN    ITSLEX    ITSMETV   ITSOKAY   ITSSYD    ITSWRAP   ITYIWF    ITZFLAT   ITZSLW    IUHOUSE   IVANKA
ITSHAVV   ITSLEXI   ITSMI     ITSOKEI   ITST      ITSWRX    ITYNRE    ITZFNCJ   ITZSOLD   IUKAS     IVANOV
ITSHELB   ITSLEXX   ITSMID    ITSOLD    ITST1ME   ITSWTVR   ITYPE4U   ITZFST    ITZSTOK   IUKAST    IVANOVO
ITSHER    ITSLIL    ITSMIKE   ITSOMA    ITSTANK   ITSY      ITZ       ITZGARY   ITZSUVI   IUKMOM    IVANOVS
ITSHERZ   ITSLING   ITSMIN3   ITSOME    ITSTAY    ITSY1     ITZ2EZ    ITZGLAD   ITZTAVI   IUKUK     IVANR
ITSHOLL   ITSLINZ   ITSMINI   ITSON     ITSTC     ITSYASS   ITZ2SLO   ITZGOOD   ITZTIME   IULSU     IVANRAK
ITSHOV    ITSLIPS   ITSMINT   ITSON11   ITSTEVE   ITSYB     ITZ2SLW   ITZGWEE   ITZTREE   IUMIMI    IVANS52
ITSHRC    ITSLISH   ITSMISH   ITSONME   ITSTEYA   ITSYBIT   ITZ4FUN   ITZH3RS   ITZTRKY   IUMPCV    IVANV
ITSHUB    ITSLIT    ITSMJS    ITSONRT   ITSTHE    ITSYOU    ITZ4ME    ITZHER    ITZTT     IUMUA     IVANVAN
ITSICE    ITSLIT3   ITSMNE1   ITSONU    ITSTILL   ITSYUGE   ITZA      ITZHER2   ITZTYME   IUNUN     IVAPE
ITSICY    ITSLITO   ITSMNM    ITSOTW    ITSTIM    ITSZAY    ITZA17    ITZHERS   ITZUP     IUOE      IVAR
ITSINXS   ITSLIV    ITSMO     ITSOZZY   ITSTINY   ITTAKS2   ITZA34    ITZHIZ    ITZVONZ   IUOE18    IVAYAAN
ITSIRC    ITSLOVE   ITSMOE    ITSP1NK   ITSTM03   ITTALEE   ITZA392   ITZHOLZ   ITZYBIT   IUOSU     IVAZI
ITSITH    ITSLOW    ITSMOMO   ITSPAPA   ITSTNGS   ITTCAT    ITZA408   ITZIGS    ITZYBTZ   IUP       IVB
ITSIZZ    ITSLUGO   ITSMR2U   ITSPAPI   ITSTOCK   ITTIA     ITZA55    ITZILLA   ITZZMEE   IUPALUM   IVB1
ITSJ2     ITSLUV    ITSMRAD   ITSPAT    ITSTODD   ITTS1     ITZA58    ITZJULZ   ITZZON3   IUPUI     IVBAR
ITSJAHI   ITSLY     ITSMRS    ITSPD4    ITSTOK    ITTS2     ITZA75    ITZJUNK   IU01      IURNIT    IVBG722
ITSJAK    ITSLYD    ITSMRSJ   ITSPHAT   ITSTONE   ITTS3     ITZA79    ITZKEKE   IU02      IUSA      IVBNIT
ITSJAS    ITSM      ITSMRT    ITSPHIL   ITSTOYA   ITTS4     ITZA98    ITZKMNI   IU04      IUSED2    IVBOYS
ITSJAXX   ITSM1M1   ITSMRTA   ITSPINK   ITSTRAV   ITTSII    ITZABUG   ITZKOBS   IU06      IUSMCI    IVCHICK
ITSJAY    ITSM1NE   ITSMRTS   ITSPMS    ITSTRES   ITTTGR    ITZACAR   ITZKONK   IU124     IUSOOO    IVDRGIR
ITSJB     ITSM2W    ITSMURF   ITSPOE    ITSTRKY   ITTYB     ITZAGAS   ITZKOOL   IU14      IUSPEA    IVDRIPP
ITSJCYO   ITSM3     ITSMY05   ITSPOPN   ITSTRU    ITTYBIT   ITZAGEM   ITZLIT    IU17      IUSS      IVDUBS
ITSJECK   ITSM3HI   ITSMYFJ   ITSPRPL   ITSTT     ITTYBTY   ITZAGTI   ITZLIV    IU1947    IUTRLR    IVE4
ITSJEFF   ITSM9AK   ITSMYGO   ITSPRTY   ITSTYME   ITTYBUG   ITZAGVN   ITZLOUD   IU1969    IUVSPU    IVEBNGD
ITSJEN    ITSMACK   ITSMYGT   ITSPURP   ITSTYTY   ITUG222   ITZAKAR   ITZLOWD   IU1972    IUZBI     IVEFAVR
ITSJERI   ITSMADS   ITSMYHO   ITSQUIK   ITSU4IC   ITUNED    ITZAKIA   ITZM3HI   IU1976    IUZSUN    IVEGOT
ITSJESS   ITSMAE    ITSMYN2   ITSR3D    ITSU4ME   ITUPYUR   ITZALGD   ITZMACK   IU1977    IV14379   IVELOCE
ITSJHAY   ITSMAJ    ITSMYRS   ITSR74    ITSU5     ITURBO    ITZAME    ITZMBOP   IU1M4U    IV17      IVERMAV
ITSJILL   ITSMALL   ITSMYTM   ITSRAAM   ITSUDOT   ITURTLE   ITZAPT    ITZMDTY   IU2       IV1CTA    IVERSON
ITSJOE    ITSMAMA   ITSMYX    ITSRAD    ITSUGAR   ITUTA     ITZAV     ITZME     IU2010    IV3QU1T   IVERY
ITSJOJO   ITSMANI   ITSMYX2   ITSRAMM   ITSUHV6   ITUTOR    ITZAV6    ITZMEGG   IU4LIFE   IV4LIFE   IVERY2
ITSJP     ITSMANN   ITSMYY    ITSRAVE   ITSUP     ITUTORU   ITZAVET   ITZMEH    IU4ME     IV65536   IVERY3
ITSJPAF   ITSMARI   ITSMZT    ITSRBUG   ITSUP19   ITVTI     ITZAVG    ITZMEHI   IU9091    IV6869    IVERY84
ITSJRW    ITSMARS   ITSN2UN   ITSRCAR   ITSURIG   ITWASME   ITZAZDA   ITZMEOK   IU93      IV777     IVERYJR
ITSJUJU   ITSMAUI   ITSNA     ITSREDD   ITSURLV   ITWAZF8   ITZB1TZ   ITZMIMI   IU93TOO   IVA       IVESPKN
ITSK      ITSMAV    ITSNANA   ITSREE    ITSURS    ITWC2YA   ITZBEBE   ITZMINE   IUALUM1   IVAAMDP   IVET
ITSKALE   ITSMC4L   ITSNANY   ITSRIK    ITSUS     ITWERKZ   ITZBERT   ITZMINZ   IUALUM2   IVAAN     IVETJG
ITSKAM    ITSME05   ITSNART   ITSROB    ITSUS2    ITWHNES   ITZBOB    ITZMO     IUBB      IVAANCH   IVETTE1
ITSKAT    ITSME12   ITSNAYA   ITSROKN   ITSUSH    ITWICEU   ITZBREE   ITZMOMZ   IUBBFAN   IVABIGN   IVEVER
ITSKAY1   ITSME22   ITSNENE   ITSRONI   ITSV12    ITWIFE    ITZBRIT   ITZMONT   IUBIRE    IVACAYU   IVEZAKU
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| IVEZZY1 | IVROSES | IW44 | IWIRE1 | IWRSHIP | IXOYE7 | IYONAGG | IZIG | IZZA | J03ALAN | J1327 |
| IVEZZY2 | IVRS | IW769 | IWIREIT | IWSBLSD | IXP84U | IYOPAWA | IZIGGYZ | IZZALEX | J03BRR | J1354M |
| IVFKSAK | IVRY | IW84GOD | IWIREU | IWSEJS | IXPLORE | IYOYAS | IZIGZAG | IZZALL | J03JAVO | J13B |
| IVFMAMA | IVRYTGR | IW84NOI | IWJ3 | IWSEJS2 | IXPLR | IYQ2 | IZIMBRA | IZZARDX | J03N1KA | J13DIVA |
| IVFUN2 | IVRYTOW | IW9OSU | IWKD4IT | IWSHUW | IXRAY | IYQRAYB | IZIPN | IZZASI | J03Y | J13M |
| IVGCO | IVRYTW2 | IWA2BME | IWKDOU | IWSHUWD | IXRAYCT | IYQTOO | IZJSTM3 | IZZAT | J04 | J13PONY |
| IVGLO | IVSALE | IWABEAR | IWLBL8 | IWSOV | IXRAYU | IYQU | IZJUL | IZZAT03 | J04GTW | J13R |
| IVGOD13 | IVSRIDE | IWABULL | IWLDNT | IWSTGAS | IXRISV | IYRA | IZKMARE | IZZAT77 | J05H | J13S |
| IVHK | IVSTRBO | IWADE | IWLFHND | IWSU | IXS | IYRIANA | IZLWON | IZZAWRX | J05HUA | J13V |
| IVIBR8 | IVSTYCK | IWAFA | IWLJ4A | IWTGBTP | IXSIR7 | IYRTI2L | IZMAG7 | IZZBITT | J06L | J1403M |
| IVIC | IVSTYLE | IWAKURA | IWLJFA | IWTLLC | IXXI | IZ | IZMALIK | IZZE | J07J | J141R |
| IVIC19 | IVTEC | IWALANI | IWLRJCE | IWTRCLR | IXXI4S | IZ1970 | IZMBA | IZZE920 | J08 | J144 |
| IVICTC1 | IVTRE | IWALK18 | IWLRN | IWU | IXXIDNA | IZ2 | IZME644 | IZZI06 | J08813 | J145 |
| IVIIX | IVTRVL | IWALYMK | IWLWTCG | IWUAGWU | IXXIGTS | IZ2BLSD | IZMIR | IZZI2 | J09 | J145E |
| IVIL | IVVI | IWAM1 | IWMEDIA | IWUBBAU | IXXII | IZ35MR | IZMIR35 | IZZI3 | J0915D | J1461G |
| IVIM | IVVIBIN | IWAN2RV | IWN2BLV | IWUBSN | IXXIIVS | IZ3L3TC | IZMIRLI | IZZIE | J0923 | J146WAY |
| IVINCE | IVVVI | IWANDR | IWNACYA | IWUCHER | IXXIMM | IZ4 | IZMY | IZZIE1 | J0952H | J148 |
| IVINODI | IVWATTS | IWANT2 | IWNAGO | IWUDNT | IXXIS | IZ4LVRS | IZNBRGR | IZZO | J0B | J14A |
| IVINS | IVXVII | IWANTKE | IWNDRWM | IWULDNT | IXXITS | IZ4U2C | IZNOTEZ | IZZO54 | J1 | J14B |
| IVIONR | IVXX | IWANTTO | IWNT2RK | IWUMBO | IXXIV | IZAAC | IZNPFR | IZZOMSU | J10 | J14J |
| IVIRA77 | IVXXIII | IWAS17 | IWNTDNS | IWUN | IXXXI | IZAAN | IZNTCC | IZZX4 | J1011C | J14N |
| IVIRKI | IVY19XX | IWAS21 | IWNTFLD | IWUNN | IY | IZABELA | IZNTHIZ | IZZY1 | J1012K | J14OSU |
| IVIRUST | IVY3 | IWASHIT | IWNTMOR | IWUVU | IY66 | IZAHD | IZO | IZZY13 | J101W | J14R |
| IVIVIVI | IVY3MSW | IWASRED | IWNTPIE | IWWJDI | IYAAD | IZAKGMA | IZOFIA | IZZY16 | J10225 | J14Z |
| IVJAN | IVY3N3 | IWAVE | IWNTSUN | IWYC | IYABEJI | IZALLUV | IZOMB | IZZY18 | J1040S | J150 |
| IVJESUS | IVY5 | IWAWO4U | IWOBOT | IWYC1 | IYAD | IZALRYT | IZONE | IZZY191 | J1085 | J15027M |
| IVKARMA | IVY9LH | IWBFD | IWODNT | IX | IYAD483 | IZALX17 | IZONIAM | IZZY2 | J10JEEP | J153 |
| IVKIDZ | IVYCOTG | IWEDYOU | IWON | IX11 | IYAFYL | IZAMIAT | IZONU | IZZY20 | J10P | J154H |
| IVKIMN8 | IVYDIV | IWELD | IWON06 | IX11992 | IYAIYAI | IZANAGI | IZOOM | IZZY21 | J1107R | J15R |
| IVLEAG | IVYGIRL | IWELD2 | IWON1 | IX1IX | IYAIYI | IZANAMI | IZOOMBY | IZZY22 | J111 | J160C |
| IVLIFE | IVYJOVI | IWF1 | IWON19 | IXAH | IYALAN | IZAPERL | IZOOMIE | IZZY222 | J1111 | J164 |
| IVLPN | IVYKXV | IWFY95 | IWON2 | IXAKEPI | IYALODE | IZAPRTY | IZOSAN | IZZY25 | J1111S | J1661 |
| IVLYFE | IVYLANE | IWFYB | IWON22 | IXCELR8 | IYANA | IZARAE | IZOVBLU | IZZY3 | J1111T | J169S |
| IVMAN | IVYLEE | IWGBTP | IWON2X | IXCISE | IYANA1 | IZASAK | IZPRSNL | IZZY4 | J111F | J16B |
| IVMC | IVYLGRN | IWGFST | IWONDER | IXCOY | IYANAI | IZASCAT | IZR2 | IZZY66 | J1122 | J16N |
| IVMIKE | IVYLONG | IWGSR | IWONDIS | IXCOY05 | IYANAMI | IZATLUV | IZRED | IZZY777 | J1123S | J16NFL |
| IVMMX | IVYLY | IWH8TD | IWONHA | IXEL | IYANU7 | IZAY25 | IZROC | IZZY821 | J1124 | J16T |
| IVNEZVI | IVYM88 | IWHCNM1 | IWONIT | IXHALE | IYAOGFU | IZAY535 | IZRTIRD | IZZY90 | J1124D | J16V |
| IVO | IVYM888 | IWHINE | IWONLOL | IXI | IYAOYAS | IZAYA | IZRUM | IZZY9O | J112R | J16Z |
| IVOICE | IVYMAC | IWHIPIT | IWONN | IXIII | IYAUSA | IZAYA61 | IZSLOW | IZZYB | J11P | J17 |
| IVOM41 | IVYMDWS | IWHND | IWONTOO | IXIMCHE | IYCIGAR | IZBELLA | IZTHATA | IZZYB16 | J11T | J1714 |
| IVONNER | IVYNOVA | IWHNE | IWONTW8 | IXION | IYEET | IZBLACK | IZTHE | IZZYBEL | J11YR6R | J17C |
| IVOODOO | IVYQU3N | IWHODEY | IWOOF | IXIX2XO | IYELL4 | IZBLNQA | IZUDROB | IZZYBUG | J12 | J17T |
| IVORCED | IVYROSE | IWILKIL | IWORK | IXIX7 | IYENCAR | IZC | IZUKU | IZZYD | J12022 | J17V |
| IVORY | IVYSAUR | IWILLC | IWORK2 | IXIXII | IYEPKIN | IZCO | IZUKU1A | IZZYGRL | J1207W | J184R |
| IVORYS | IVYSIQ | IWILLGO | IWORK7 | IXIXIXI | IYERS63 | IZDATA | IZUMADD | IZZYJO | J121W | J1857S |
| IVORYS5 | IVYSON | IWILRUN | IWORKD | IXIXVI | IYI | IZEBLU1 | IZUMI | IZZYJP | J1229 | J18777C |
| IVOTED | IVZ | IWILS1 | IWORSHP | IXIXVII | IYIYI | IZECK17 | IZUNA | IZZYK | J122M | J18888 |
| IVPLA | IW | IWILSO2 | IWRAP | IXL4U2 | IYKYK | IZEO | IZWDOPN | IZZYN3T | J1235 | J18JPS |
| IVPRTTY | IW05 | IWILWAV | IWRAPEM | IXLER8 | IYKYK1 | IZER | IZWHTIZ | IZZYPK | J123M | J19 |
| IVQ2 | IW1 | IWILWIN | IWRIGHT | IXLIVES | IYKYK7 | IZETTA1 | IZWTIZ | IZZYS2 | J126P | J1923W |
| IVR | IW11301 | IWIN | IWRITE | IXLR8 | IYKYK8 | IZEYA | IZWUTIZ | IZZYSR | J12N | J1938E |
| IVRAJI | IW127 | IWIN2 | IWRK247 | IXLRATE | IYLA | IZF | IZWYDE | IZZYT | J12P | J1939S |
| IVRARRI | IW17 | IWINGIT | IWRK4IT | IXLRAY8 | IYLAA | IZGOAT | IZYBNZ | IZZYY | J12W | J1941 |
| IVRAYAH | IW1LL | IWINN | IWRK4ME | IXLRR8 | IYMRITH | IZHAAN | IZYDOIT | IZZYYO | J1305M | J1947 |
| IVRINGS | IW2019 | IWINTBI | IWRKDOU | IXNIKA | IYNFYL | IZHEMAN | IZYHERK | J | J1313B | J1951M |
| IVRIY | IW290 | IWINULZ | IWRKI | IXOOXI | IYO | IZI | IZYKTY | J01T | J1317C | J1952R |
| IVRN | IW2BNTX | IWIRE | IWROTE1 | IXOXI | IYOGA | IZIAHO | IZYY | J01VIVR | J1317L | J1952V |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| J1956J | J1O | J25R | J32J | J33PTJ | J3M | J3TTBLK | J4994J | J53B | J66M | J7CAO |
| J1956W | J1RA1YA | J266L | J32T | J33PTNG | J3NER1C | J3VETTE | J4CKD | J53K | J67N | J7CEO |
| J1958C | J1RAH | J26B | J33333P | J33PTOY | J3NIFR | J3W | J4CKPOT | J543H | J67P | J7EMG |
| J1960H | J1REH | J26W | J3333P | J33PURZ | J3NILYN | J3W3LL | J4CKSON | J547E | J68L | J7LOCK |
| J1960W | J1RUBI | J2781 | J333M | J33PW8V | J3NKI3S | J3W3LLZ | J4CREW | J54HIM | J68S | J7R |
| J1964P | J1S | J27A | J333P | J33PWAV | J3NKINS | J3W3LS3 | J4EGER | J54W | J692 | J7SHANA |
| J1966L | J1SWAG | J283C | J33C | J33PWMN | J3NLYN | J3W3LZ | J4EXE4P | J550 | J6988J | J7T |
| J1968E | J1YBEAN | J2852H | J33G | J33PWVE | J3NNA | J3W3TTS | J4FUN | J5555 | J69P | J7U1Y8L |
| J1970 | J1YNN | J289G | J33K | J33PWYF | J3NNBUG | J3WELS | J4GG3D | J55555 | J69S | J7W |
| J1972C | J1ZGRLS | J28L | J33P | J33PXJ | J3NNI | J3WETT | J4GMAN | J555R | J69T | J8 |
| J1974 | J2 | J28N | J33P3TA | J340S | J3NNW | J3Z3B3L | J4GU4R | J5590L | J6DASIT | J807H |
| J1974L | J2002S | J28P | J33P4ME | J34B | J3NNY | J3ZEB3L | J4GUAR | J55B | J6F | J80B |
| J1974W | J2010M | J29 | J33P4TJ | J34L | J3NOVA | J40 | J4GUARS | J55M | J6K | J80J |
| J1975B | J2014S | J2921F | J33P4WD | J350ZHR | J3NS3N | J401 | J4H | J5683G | J6MSNRN | J812IAM |
| J1975S | J2016S | J29A | J33PAWZ | J3545M | J3NSBNZ | J4033D | J4JATT | J56C | J6OOM | J824 |
| J1984C | J2018 | J2A | J33PBBY | J355 | J3NTHIS | J4043S | J4JEN | J56J | J6P | J8302B |
| J1986S | J2018S | J2AKF | J33PDAD | J355ICA | J3NYF3R | J40B | J4JOY | J571SAV | J6Y2J6Y | J84A |
| J1987R | J2020 | J2CHRIS | J33PEN | J35B | J3NZBNZ | J40K | J4JSTFY | J57B | J6Z | J84B |
| J1989S | J2021S | J2CKK | J33PER | J35POWA | J3PHOLE | J410Y | J4KES | J5802 | J7 | J85G |
| J1990 | J2022 | J2CLEAN | J33PER5 | J35VTEC | J3POS | J411R | J4KICKS | J580P | J70 | J8788K |
| J1991R | J2022K | J2DAB | J33PERS | J3638 | J3POS1 | J4141 | J4L1SCO | J58V | J702K | J888 |
| J1991S | J2025H | J2F | J33PERZ | J36K | J3POS2 | J416 | J4LISCO | J59D | J705R | J8888 |
| J1993A | J2115V | J2FLY4U | J33PFAM | J36M | J3POSS | J41W | J4M | J59S | J7107 | J88888 |
| J1993S | J2122A | J2I | J33PFUN | J36Z | J3POST | J41Y | J4MI3C | J5AUTO1 | J711E | J888R |
| J1996S | J21267 | J2J | J33PGAL | J387 | J3PTHNG | J420P | J4MMER | J5DFNSE | J713 | J8898 |
| J1997S | J216 | J2L | J33PGMA | J387S | J3R3MY | J424 | J4MOSO | J5IVE | J715N | J8899 |
| J1998S | J21D | J2LIVEE | J33PH3R | J38A | J3RB3AR | J424L | J4MOSOM | J5NSCP | J7171H | J88P |
| J19D | J21J | J2LOML | J33PHER | J38D | J3RICHO | J428 | J4MUSKY | J5R | J717K | J88R |
| J19G | J21M | J2MUSIC | J33PHO3 | J38E | J3RM1AH | J42C | J4N | J5RAM | J71C | J89 |
| J19Y | J2222B | J2O1OZ | J33PHWK | J391ONE | J3RMAIN | J42DAY | J4NGLES | J5STAR | J71M | J89F |
| J1ANGL | J222RDN | J2P | J33PIN | J3941I | J3RNE | J42F | J4PAINT | J5TAGRL | J71OLDS | J89G |
| J1B | J226L | J2RAE | J33PINN | J3ADX5 | J3RRICH | J439B | J4RHE4D | J5TATOY | J71W | J89N |
| J1B2J6M | J22898C | J2REB | J33PIT | J3ALOUS | J3RRY | J43A | J4RNCH | J5TESLA | J720 | J89S |
| J1B4ID | J229B | J2REED | J33PJK | J3AN1US | J3RRY57 | J442 | J4RV1S | J5THN | J721 | J8C |
| J1BOYD | J22A | J2S | J33PJKU | J3ANDJ4 | J3RS3Y1 | J4444 | J4RVIS | J5TSAYN | J723 | J8GUAR |
| J1BR33L | J22B | J2SAJ14 | J33PJOY | J3B | J3RSEY | J444B | J4SHORT | J5VETT | J727L | J8IRD |
| J1FOTO | J22D | J2SING | J33PJT | J3CAP | J3RZEY | J444O | J4SM1N3 | J613S | J73K | J8KLWUD |
| J1GH05T | J22I | J2SW33T | J33PLE | J3COBRA | J3RZGRL | J44C | J4SP3R | J614J | J73M | J8KSGRL |
| J1GSAW | J22K | J2TIM3 | J33PLFE | J3CUB | J3S4US | J44D | J4THMAY | J617V | J740S | J8R |
| J1L | J22N | J2TIMES | J33PLIF | J3CUB1 | J3SABEL | J44PLFE | J4YB1RD | J62 | J74GBO | J9 |
| J1LLENE | J22R | J2TINTS | J33PLJ | J3DIMOM | J3SMOM | J44S | J4YBIRD | J620D | J74S | J904 |
| J1LLIAN | J22Z | J2TRILL | J33PLUV | J3EDGE | J3SS1CA | J44T | J4YBRD | J62574 | J7511M | J91 |
| J1LLY | J2324F | J302G | J33PLYF | J3EP1N | J3SS3S | J44W | J4YRAM | J626J | J75J | J910 |
| J1LYSU | J2378A | J302L | J33PMAN | J3EPERS | J3SSICA | J45CUST | J4YSK1P | J6282 | J76S | J911M |
| J1MBO6 | J23D | J305 | J33PMOM | J3EPGRL | J3SSIE | J45K | J5 | J62O7OJ | J777 | J91EAS |
| J1MENEZ | J23G | J305B | J33PMTN | J3EPLYF | J3SSM3 | J45M | J50 | J639M | J7777 | J91S |
| J1MGD | J23P | J30T | J33PMUM | J3FAM | J3ST3R | J465Y | J50B | J63B | J77777 | J922 |
| J1MM3R | J23PWR | J311W | J33PN1T | J3FF3RS | J3ST3RB | J4684 | J50J | J63H | J7777C | J923 |
| J1MMY | J23W | J3150K | J33PNIT | J3FFG | J3ST3RS | J46H | J50T | J644 | J777C | J9295 |
| J1MMYC | J2420G | J31A | J33PNRN | J3FFIE | J3STR | J46K | J511 | J6472 | J777G | J92G |
| J1MMYP | J2468J | J31F | J33PON | J3FFY | J3SUS | J46P | J5150 | J64H | J777H | J92K |
| J1N | J24J | J31S | J33PQWN | J3FLY | J3T | J473M | J518R | J6512 | J777S | J94CBJ |
| J1NBA | J25 | J320 | J33PRN | J3GIGI | J3THRO | J4747 | J51F | J65M | J77D | J94H |
| J1ND1A | J25411 | J323S | J33PRS | J3HOVAH | J3TLAG | J4849V | J51M | J65T | J7817S | J94L |
| J1NGLE | J25C | J3247A | J33PSK8 | J3KYLL | J3TMX | J489 | J51P | J666J | J78J | J95H |
| J1NK1ES | J25F | J3252H | J33PSRT | J3LLY | J3TNGN | J48B | J51T | J66B | J78P | J96B |
| J1NKIES | J25H | J327K | J33PSTR | J3LLYBN | J3TSETR | J48D | J52 | J66G | J78W | J96E |
| J1NXED | J25P | J327U | J33PSY | J3LYB3N | J3TSON | J48E | J52215E | J66L | J7920D | J97H |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| J986R | JA3AND8 | JAAN | JABEZ7 | JACCI2 | JACK605 | JACKIE7 | JACKSO1 | JACOBYM | JADALIN | JADIED |
| J98C | JA3DAN | JAAN1 | JABEZ77 | JACCIG | JACK618 | JACKIEB | JACKSO5 | JACOLTN | JADAMAE | JADIEM |
| J99 | JA3KS | JAANI | JABEZ78 | JACCK | JACK62 | JACKIEC | JACKSRS | JACOM3T | JADAMS | JADII |
| J999 | JA3OO | JAANU | JABEZ80 | JACCKIE | JACK68 | JACKIED | JACKSRT | JACOMET | JADAMS1 | JADIP |
| J9992 | JA408 | JAANU06 | JABG | JACCSHI | JACK69 | JACKIEE | JACKSUN | JACOVA | JADAPHD | JADJW |
| J99999 | JA42 | JAANVI | JABII | JACDSC | JACK762 | JACKIEK | JACKTJ | JACPLS5 | JADARO | JADLLC9 |
| J999W | JA47 | JAANVI1 | JABIR78 | JACDUP | JACK77 | JACKIEP | JACKTUP | JACPOT | JADDED | JADON1 |
| J99N | JA50 | JAAPAC | JABIX | JACE01 | JACK8 | JACKIER | JACKWRD | JACQ4 | JADDJD | JADOO |
| J9BRR | JA509 | JAAR | JABJ01 | JACE528 | JACK80 | JACKIEW | JACKY | JACQ922 | JADE | JADOR3 |
| J9COOL | JA516ME | JAAR20 | JABJWF | JACE9 | JACK88 | JACKIG | JACKY21 | JACQE | JADE05 | JADORE1 |
| J9DASH | JA51AVL | JAARET | JABLNKA | JACEB | JACK89 | JACKIK | JACKYA1 | JACQI63 | JADE1 | JADOUBE |
| J9DBOSS | JA51JA | JAAT | JABLRB | JACEBLU | JACK91 | JACKIRN | JACKYD | JACQIE | JADE185 | JADRAN |
| J9FOOR | JA55SL | JAAW | JABLWB | JACED | JACK96 | JACKIRS | JACKYL | JACQLNE | JADE19 | JADS |
| J9ICE | JA57 | JAAY2 | JABMAB | JACEEK | JACK99 | JACKITO | JACKYL1 | JACQRN | JADE2 | JADSTT1 |
| J9LAW | JA5MINE | JAB | JABMED | JACEI1 | JACK9K | JACKIVY | JACKYLU | JACQS | JADE21 | JADU |
| J9MAC | JA5ON | JAB2 | JABNAT | JACEI2 | JACKA | JACKIY | JACKYV | JACQSVW | JADE316 | JADUB |
| J9RUD3V | JA6GU | JAB2ND | JABNKAB | JACEK | JACKAL | JACKIZ | JACKZ | JACQU1 | JADE5 | JADUBB |
| J9THERN | JA6UAR | JAB3 | JABNKLB | JACELU | JACKATK | JACKJ | JACL | JACQU1E | JADE55 | JADVO |
| JA0223 | JA711 | JAB3ATB | JABO | JACEM | JACKB | JACKJAC | JACL4 | JACQUE | JADE5EZ | JADYBUG |
| JA0309 | JA730 | JAB5 | JABO213 | JACEN | JACKB7 | JACKJAK | JACLEV | JACQUE1 | JADE73 | JADYGRL |
| JA04TG | JA73VA | JAB6 | JABO3O5 | JACENBJ | JACKBL | JACKJR | JACLYN | JACQUE2 | JADE79 | JADYN |
| JA079 | JA75 | JAB8 | JABOK2 | JACERE | JACKBLK | JACKK9 | JACLYN1 | JACQUES | JADECTR | JADYSZ |
| JA09 | JA757 | JAB9 | JABORN7 | JACESGG | JACKBO | JACKKED | JACMAR2 | JACQUEW | JADED1 | JADZIA |
| JA1 | JA7777 | JABA | JABOTOY | JACEYHC | JACKBOY | JACKKIE | JACMART | JACQUI | JADEDDJ | JAE |
| JA1017 | JA77RJ | JABAB | JABP | JACEYK | JACKCL | JACKLLC | JACMAT | JACQUIM | JADEDSS | JAE2FAS |
| JA1125 | JA81 | JABAK | JABPC74 | JACIBIL | JACKDAD | JACKLYN | JACMC | JACRHC | JADEDTC | JAE5GTI |
| JA113 | JA846 | JABAL | JABR | JACIBLU | JACKDAW | JACKM | JACMEL | JACRK | JADEE | JAE7 |
| JA120 | JA8619 | JABALI1 | JABR8KR | JACIE | JACKDEV | JACKMAN | JACMEL5 | JACRN | JADEED | JAE8 |
| JA1254 | JA88OUR | JABALI2 | JABRAKE | JACIERE | JACKDGT | JACKMAX | JACNBUG | JACROSS | JADEES | JAE9 |
| JA154 | JA9 | JABAMI | JABRCG | JACINTO | JACKDOG | JACKMN | JACNSAL | JACS4X4 | JADEI | JAEANN |
| JA17 | JA911 | JABAREN | JABREEL | JACJAC | JACKDUP | JACKMN4 | JACO | JACS915 | JADEJA | JAEBIRD |
| JA1701 | JA94SK | JABARI | JABRHO2 | JACJL | JACKEE | JACKMUP | JACOB02 | JACSLC | JADEJA8 | JAED22 |
| JA1864 | JA955 | JABAY | JABRI | JACJLL | JACKEE9 | JACKNUT | JACOB1 | JACSNRN | JADELIN | JAEDAN |
| JA1959 | JA99 | JABAZU | JABRIH | JACJO24 | JACKEEY | JACKO | JACOB10 | JACSPAK | JADELUX | JAEDEE |
| JA1969 | JA9999 | JABB | JABRONI | JACJR | JACKEEZ | JACKOL | JACOB13 | JACSR | JADEN07 | JAEDEN |
| JA198 | JAA | JABB24 | JABS64 | JACK | JACKEJ | JACKONE | JACOB14 | JACSS | JADEN10 | JAEDO |
| JA19SS | JAA1 | JABB75 | JABSGT | JACK01 | JACKELI | JACKOO | JACOB2 | JACSTOY | JADEN18 | JAEE |
| JA1AB | JAA1ST | JABBA | JABSR | JACK03 | JACKEO | JACKOW | JACOB20 | JACSTRW | JADEN22 | JAEE316 |
| JA1AMBE | JAA4 | JABBED | JABVH | JACK06 | JACKERN | JACKPOT | JACOB21 | JACTUP | JADEN27 | JAEEE |
| JA1H1ND | JAAAAGG | JABBMAC | JABWOW | JACK1 | JACKET | JACKRSL | JACOB35 | JACUZZI | JADENME | JAEEEE |
| JA1LBRK | JAAAG | JABBO | JABX3 | JACK127 | JACKET5 | JACKRUF | JACOB79 | JACWAGN | JADENN | JAEELLE |
| JA1M7N | JAAAG1 | JABBUG | JAC1 | JACK18 | JACKFAM | JACKS | JACOB94 | JACWILL | JADENVT | JAEG3R |
| JA1MES | JAAAGG | JABBY | JAC1NTO | JACK19 | JACKH2 | JACKS03 | JACOB95 | JAD | JADEO | JAEGERS |
| JA1PS | JAAAM | JABBY77 | JAC2CMH | JACK1E | JACKHMR | JACKS04 | JACOB97 | JAD3 | JADEQ40 | JAEGO |
| JA2 | JAAAMMM | JABCAB | JAC2O8 | JACK2 | JACKHR | JACKS36 | JACOBC | JAD3N | JADERZ | JAEGR |
| JA2011 | JAAAY | JABCJA | JAC3QC | JACK21 | JACKI | JACKS65 | JACOBD | JAD7 | JADERZ2 | JAEGRAY |
| JA216 | JAAAZ | JABDAR | JAC5 | JACK22 | JACKI04 | JACKS77 | JACOBI1 | JADA | JADESGT | JAEGS |
| JA22 | JAACKK | JABDD | JAC9B | JACK23 | JACKI2 | JACKS88 | JACOBIE | JADA08 | JADESOL | JAEKD |
| JA2227 | JAAE4 | JABE | JACADAN | JACK3 | JACKI3 | JACKS98 | JACOBK | JADA12 | JADESPO | JAEKUB |
| JA23 | JAAEEEP | JABEMA | JACADS | JACK333 | JACKI42 | JACKS99 | JACOBLH | JADA22 | JADET1 | JAEL |
| JA2ON | JAAESQ | JABENZ | JACAEL | JACK35 | JACKI65 | JACKSC7 | JACOBM | JADABAE | JADEY | JAEL421 |
| JA30 | JAAG | JABER2 | JACALCO | JACK37 | JACKI73 | JACKSGG | JACOBO | JADABOO | JADF | JAEL8CH |
| JA3118 | JAAG1 | JABERI | JACAR1 | JACK3D | JACKIA | JACKSGL | JACOBS1 | JADABUG | JADF01 | JAELLPN |
| JA33 | JAAGU76 | JABERNJ | JACAR2 | JACK3T5 | JACKIB | JACKSGT | JACOBS2 | JADAH | JADF02 | JAELYN |
| JA330 | JAAHPWR | JABESQ | JACARE | JACK4 | JACKID | JACKSIN | JACOBS3 | JADAJ | JADHAV | JAELYNN |
| JA344 | JAAIRE | JABEZ1 | JACBCC | JACK455 | JACKIE | JACKSN | JACOBSL | JADAJAX | JADI | JAEM1LZ |
| JA3452 | JAAMM2 | JABEZ2 | JACBO | JACK5 | JACKIE2 | JACKSNN | JACOBUS | JADAKIZ | JADICUS | JAEMLE |
| JA3579 | JAAMORE | JABEZ3 | JACCBC | JACK6 | JACKIE5 | JACKSO | JACOBY | JADAKSS | JADID | JAES |

```
JAESCAR  JAG4JAG  JAGGS    JAGSD    JAGYRIT  JAHT     JAIMAC   JAJAF    JAKE603  JAKEYA   JAKSMNI
JAESMOM  JAG4JG   JAGGUT   JAGSFAN  JAGZFAN  JAHUNT1  JAIMACK  JAJAJA   JAKE604  JAKEYB   JAKSONS
JAET     JAG4JOY  JAGGY    JAGSJA   JAH2     JAHVON   JAIMAI   JAJALA   JAKE605  JAKF1RE  JAKSPRO
JAETERE  JAG4PAT  JAGHOST  JAGSJAG  JAH2JAH  JAHWE    JAIMASI  JAJALJ   JAKE606  JAKHAMR  JAKSTND
JAETKO   JAG4RB   JAGI     JAGSKW   JAH3     JAHWERX  JAIME1   JAJARIN  JAKE623  JAKHON   JAKSZ71
JAEVEE   JAG6     JAGIT    JAGSMIN  JAH5     JAHZ826  JAIME2   JAJAS1   JAKE7    JAKI2    JAKTFAN
JAEVO    JAG63E   JAGITUP  JAGSMKC  JAH6T6   JAHZR1   JAIME2C  JAJDEJO  JAKE79   JAKIA    JAKTO
JAEXVI   JAG65E   JAGIVAR  JAGSMOM  JAHAN    JAI      JAIME2H  JAJE1    JAKE9    JAKIBLU  JAKTUP
JAF      JAG7     JAGJD    JAGSOO7  JAHAREE  JAI1     JAIME80  JAJEAN   JAKE98   JAKIBRN  JAKUB1
JAF1     JAG7LMK  JAGJEEP  JAGSR3   JAHARMY  JAI2     JAIMEA   JAJFTHR  JAKEBOY  JAKIE1   JAKUJOU
JAF7     JAG7SH   JAGK     JAGSTER  JAHBL3S  JAIA     JAIMEJ   JAJI     JAKECB   JAKIJAC  JAKUTA
JAFAMG   JAG8     JAGL22   JAGSUV   JAHBLES  JAIAMBE  JAIMEK   JAJII    JAKED    JAKILYN  JAKVLB
JAFAR    JAG9O    JAGLA    JAGSVR   JAHBLSS  JAIBAE   JAIMES   JAJIREH  JAKED1   JAKIMOM  JAKW11
JAFAR07  JAGA1    JAGLIFE  JAGSW4G  JAHC3    JAIBAET  JAIMIEM  JAJJA    JAKEDOG  JAKJAK   JAKWAGN
JAFAR18  JAGA77   JAGLUVR  JAGT     JAHC7    JAIBEE2  JAIMITO  JAJLA10  JAKEEE   JAKK     JAKX2
JAFARA1  JAGABAN  JAGLVR   JAGTDG   JAHDLH   JAIBIRD  JAIMS    JAJLAVA  JAKEFN1  JAKKAL   JAKX45
JAFAREX  JAGAIR   JAGMACO  JAGTHB   JAHDRED  JAIBOO   JAIN     JAJO1    JAKEGT1  JAKKELY  JAKYPOO
JAFARUZ  JAGAMG   JAGMAGS  JAGU4R   JAHEEZ   JAIBYRD  JAIN555  JAJU     JAKEII   JAKKI    JAL
JAFCLAN  JAGANA1  JAGMAN   JAGU52   JAHENT   JAIC     JAIN786  JAJW725  JAKEJ    JAKKI6   JAL1SCO
JAFERD1  JAGBABY  JAGMAN1  JAGUAAR  JAHGWL   JAICE    JAINA    JAK2     JAKEJEP  JAKKO    JAL33L
JAFERD2  JAGBOO   JAGMAN8  JAGUAH   JAHH     JAIDA    JAINBK   JAK3Y    JAKEJL   JAKLE    JAL3N3
JAFERD5  JAGBOYS  JAGMD    JAGUAR   JAHHUH   JAIDED   JAINE    JAK9     JAKEKBT  JAKLL    JAL7
JAFERN   JAGC96   JAGMEL   JAGUAR2  JAHIII   JAIDEE   JAINIL   JAKAHHH  JAKELLY  JAKLL1   JALA
JAFF     JAGCAT   JAGMEOF  JAGUAR3  JAHISLV  JAIDEN   JAINISM  JAKAL20  JAKELWD  JAKLL2   JALA418
JAFF110  JAGCATS  JAGMK7   JAGUAR5  JAHJ144  JAIDY    JAINS    JAKARI   JAKEM    JAKLL3   JALAD
JAFFA    JAGCL    JAGMOM   JAGUAR8  JAHJR    JAIDYN   JAINTR   JAKARTA  JAKEMAN  JAKLL4   JALAH
JAFFALH  JAGCO    JAGMTG   JAGUARF  JAHKNOW  JAIGDEV  JAINUSA  JAKASS   JAKEMUP  JAKLL6   JALAHMA
JAFFART  JAGCUB   JAGNOFF  JAGUARR  JAHL1VE  JAIH1ND  JAINWAY  JAKATAK  JAKEN    JAKLLC   JALAL
JAFFO    JAGD775  JAGNOIR  JAGUARS  JAHLION  JAIHIND  JAIOBAO  JAKB     JAKEOO7  JAKLOPE  JALAN
JAFG     JAGD911  JAGO4    JAGUARX  JAHLIV   JAIHNMN  JAIONSA  JAKB1    JAKER    JAKLYN   JALAPNO
JAFGHAN  JAGDADY  JAGO707  JAGUARZ  JAHLOVE  JAIHO    JAIPSPK  JAKBRTN  JAKER18  JAKLYN8  JALARAM
JAFII    JAGDAG2  JAGP     JAGUER   JAHLUV   JAII24   JAIPUR   JAKD     JAKER19  JAKMEL   JALASAI
JAFISHN  JAGDESH  JAGPACE  JAGULA   JAHLUVI  JAIJA1   JAIR     JAKDUP   JAKERAM  JAKMEOF  JALAUN
JAFJNF   JAGDEVG  JAGPAL   JAGULAR  JAHLUZ   JAIJAI   JAIRA    JAKE     JAKERN   JAKNBOX  JALB
JAFLACK  JAGDISH  JAGPAW   JAGUR    JAHMDT   JAIJAX   JAIRAMG  JAKE01   JAKEROO  JAKNBRZ  JALBS
JAFMBC   JAGE     JAGPONY  JAGURIT  JAHMGMT  JAIK989  JAIRE    JAKE03   JAKERS   JAKNJOE  JALCPA
JAFO21F  JAGER14  JAGR24   JAGURR   JAHMOM   JAIKCR   JAIREDD  JAKE04   JAKERS1  JAKNJYL  JALEA
JAFO3    JAGERDR  JAGR550  JAGUU    JAHMON   JAIKNS   JAIRZ    JAKE05   JAKERZ   JAKNSAL  JALEBRK
JAFO4U   JAGEV    JAGR66   JAGUUP   JAHMY    JAIKON   JAISAI9  JAKE07   JAKES    JAKNTNA  JALEEL
JAFOG1   JAGFTCV  JAGR68   JAGUXF   JAHNA1   JAIKTR   JAISAIN  JAKE11   JAKES1   JAKO15   JALEEL2
JAFOG2   JAGFUN   JAGR86   JAGUXKR  JAHNA2   JAIL     JAISATV  JAKE121  JAKES14  JAKO3    JALEELA
JAFR8    JAGG     JAGR96   JAGV12   JAHNRN   JAIL45   JAISGT   JAKE17   JAKES64  JAKOB05  JALEEM
JAFRA1   JAGG13   JAGR97   JAGV8    JAHOE    JAILBK   JAISON   JAKE20   JAKES70  JAKOB1   JALEIGH
JAFRA23  JAGGA    JAGRAON  JAGVET   JAHON    JAILBKE  JAISONL  JAKE21   JAKESC8  JAKOB2O  JALEL
JAFS01   JAGGED1  JAGRAR   JAGVI    JAHONE   JAILBR   JAISRAM  JAKE22   JAKESGT  JAKOBF   JALEN
JAFS02   JAGGED2  JAGRAY   JAGWAR   JAHOYDE  JAILBR8  JAISWAL  JAKE24   JAKESPD  JAKOBIE  JALEN24
JAFSND   JAGGER   JAGROAR  JAGWIFE  JAHP47   JAILBRK  JAITDP   JAKE27   JAKESS   JAKOBY1  JALENC
JAFSR    JAGGER6  JAGROX   JAGWIRE  JAHPHD   JAILCAT  JAITURN  JAKE28   JAKEST   JAKOTA   JALEUS
JAG02V8  JAGGER7  JAGRSUV  JAGWR    JAHPKNE  JAILHS   JAIVEER  JAKE2E   JAKESTR  JAKPOT   JALEX1
JAG1     JAGGERZ  JAGRSVR  JAGX1OO  JAHPWR   JAILHZ   JAIYBEY  JAKE3    JAKESWJ  JAKPOT4  JALEX55
JAG1ST   JAGGG    JAGRUT   JAGXJ    JAHQEEN  JAILI    JAIYDA   JAKE39   JAKESWY  JAKQLYN  JALEXY
JAG1XKR  JAGGGD   JAGRUTI  JAGXJ6   JAHR1DE  JAILIMA  JAIYEJU  JAKE45   JAKETOO  JAKRABT  JALF26
JAG2DI4  JAGGID   JAGS     JAGXJ6C  JAHRE50  JAILIN   JAIYSR   JAKE50   JAKETZ   JAKRCHR  JALFRED
JAG2JAM  JAGGIN   JAGS1    JAGXJL   JAHREAM  JAILOVE  JAJ      JAKE51   JAKEW78  JAKRO    JALG391
JAG3     JAGGINN  JAGS10   JAGXJR   JAHRULE  JAILUV   JAJ3     JAKE55   JAKEWMS  JAKS     JALHARI
JAG4AB   JAGGIRL  JAGS21   JAGXK8   JAHS22   JAIMA    JAJA1    JAKE57   JAKEWR   JAKSCUM  JALI84
JAG4ALI  JAGGOFF  JAGS3    JAGXKR   JAHSOJA  JAIMA1   JAJA8    JAKE601  JAKEWSF  JAKSH    JALICE
JAG4EVR  JAGGOLF  JAGS8    JAGXTYP  JAHSOUL  JAIMAA   JAJADA   JAKE602  JAKEY    JAKSJNK  JALIRY
```

```
JALIS81  JAM3SK8  JAMCAM   JAMEST1  JAMJ     JAMOKA   JAMZ28   JANDRO   JANEY    JANJOP   JANSCAR
JALISCQ  JAM46M   JAMCAN   JAMESV   JAMJ2    JAMOKE   JAMZRT   JANDS    JANEYE   JANJUA   JANSKAR
JALISE1  JAM4GOD  JAMCAR   JAMESXL  JAMJ3    JAMOLIB  JAMZTJ   JANDS1   JANEYS   JANJW    JANSLX
JALISKO  JAM5HID  JAMCFP   JAMEYS   JAMJAMM  JAMOM    JAN      JANDT    JANF33   JANJWLR  JANSNAV
JALISSA  JAM6     JAMCNP   JAMF06   JAMJAR   JAMON    JAN1BBY  JANDUCK  JANFAM   JANK     JANSPGP
JALIYA   JAM8     JAMCO1   JAMFAYE  JAMJR    JAMONAE  JAN1CE   JANDV    JANFISH  JANK444  JANSQ8
JALIYAH  JAM8CA   JAMCRUZ  JAMFLOW  JAMKMAC  JAMONE   JAN1E    JANDVAN  JANGELL  JANKNEY  JANSRDE
JALJ     JAM8CN1  JAMDJ    JAMG     JAMLLC   JAMOO7   JAN1S    JANE     JANGLE   JANKO    JANSTOY
JALKAH   JAMA04   JAMDJ1   JAMG1    JAMLOVE  JAMOOK   JAN6DC   JANE016  JANGLES  JANKORC  JANSTRK
JALKIRE  JAMA1    JAMDJ2   JAMGOOD  JAMM     JAMOORE  JAN6ER   JANE058  JANGO    JANKY    JANSUA
JALKITY  JAMA197  JAMDOOT  JAMGRAM  JAMM10   JAMOP    JANA     JANE13   JANGPUR  JANKY1   JANSUI
JALLAL   JAMA3    JAME123  JAMI     JAMM17   JAMORGN  JANA11   JANE22   JANH     JANKYP   JANSXT4
JALLAQ   JAMA876  JAME219  JAMI07   JAMM313  JAMOT    JANABI1  JANE55   JANHAVI  JANLEN   JANT
JALLAQ1  JAMA8CA  JAME54   JAMI62   JAMM3R   JAMPA    JANAE    JANE59   JANHEN   JANLLE   JANTONE
JALLDAY  JAMA902  JAME55   JAMIAM   JAMM75   JAMPACK  JANAE98  JANE6    JANHG    JANLLE2  JANTRN
JALLEN   JAMAA    JAMEACE  JAMIBRD  JAMM78   JAMPAM   JANAEE   JANE77   JANHOY   JANLS    JANTWI
JALLEN2  JAMAAL   JAMEED   JAMIBUG  JAMM98   JAMPANI  JANAHAR  JANEARL  JANHVI   JANLTOM  JANTZ23
JALLEN6  JAMAALB  JAMEKAN  JAMICAQ  JAMMA    JAMPCK   JANAIL   JANEBEL  JANI1    JANM     JANU
JALLI    JAMAALS  JAMEL    JAMIE    JAMMA1   JAMPI13  JANAJAG  JANECE   JANI5    JANM3    JANU082
JALLM    JAMAB    JAMEL1   JAMIE1   JAMMA11  JAMPI31  JANAK    JANEDA   JANI70R  JANMA    JANVI
JALLO    JAMABEL  JAMELLA  JAMIE21  JAMMABJ  JAMPMAN  JANAK63  JANEDA2  JANIAH   JANMCD   JANVIC
JALLOH   JAMAG    JAMERC   JAMIE24  JAMMEL   JAMRA    JANANI   JANEDO3  JANIC3   JANMINI  JANVIR
JALLOH1  JAMAGRL  JAMERCN  JAMIE26  JAMMER   JAMROC   JANAROO  JANEDOE  JANICAR  JANMSU   JANXIEJ
JALLOPY  JAMAI2X  JAMERS   JAMIE34  JAMMERZ  JAMRV    JANAS    JANEE    JANICE   JANN12   JANY
JALLU    JAMAICA  JAMES    JAMIE6   JAMMF    JAMS1    JANASEA  JANEE13  JANICE1  JANN467  JANY10
JALLYH   JAMAIS   JAMES1   JAMIE67  JAMMF1   JAMS12   JANASLJ  JANEERN  JANICK2  JANNA    JANYIA
JALLYM   JAMAL    JAMES11  JAMIE83  JAMMH    JAMS24   JANASS   JANEESQ  JANIE1   JANNA1   JANYLAH
JALM111  JAMAL1   JAMES13  JAMIE84  JAMMI    JAMS3    JANAY3   JANEIAM  JANIEB   JANNAJO  JANZBBY
JALNJOE  JAMALB   JAMES14  JAMIE85  JAMMIE   JAMS64   JANAYA   JANEIN   JANIELB  JANNAVN  JANZBT
JALO53   JAMALL   JAMES15  JAMIE94  JAMMIN   JAMS704  JANAYA2  JANEIRO  JANIELU  JANNE3   JANZFC1
JALOPY   JAMAR    JAMES17  JAMIE98  JAMMIN1  JAMS85   JANB     JANEL    JANIES   JANNED   JANZFC2
JALOPY1  JAMAR1   JAMES2   JAMIEA   JAMMINJ  JAMSAK   JANB1    JANELEA  JANIEW   JANNER1  JANZIMM
JALOPYB  JAMAR14  JAMES20  JAMIEB   JAMMM    JAMSAM   JANBAKU  JANELIA  JANIEZ   JANNERS  JAO
JALOUX   JAMAR2   JAMES27  JAMIEK   JAMMN    JAMSBRO  JANBAZ   JANELL   JANIII   JANNET1  JAO1
JALP     JAMARI3  JAMES33  JAMIEL1  JAMMN92  JAMSCAM  JANBERN  JANELL1  JANIK    JANNETE  JAOII
JALPAL   JAMARR   JAMES42  JAMIEM   JAMMNJR  JAMSDAD  JANBERT  JANELLI  JANILYN  JANNI    JAOKHUN
JALPB08  JAMARSH  JAMES44  JAMIER   JAMMO    JAMSH    JANBOOP  JANELXS  JANIMAY  JANNIE   JAOKUN2
JALPENQ  JAMASS   JAMES5   JAMIERE  JAMMOM   JAMSHED  JANBRAU  JANELZZ  JANIMCR  JANNIEG  JAOKUNE
JALPNO   JAMATAD  JAMES54  JAMIES   JAMMON   JAMSHID  JANC6    JANEM6   JANINE   JANNIES  JAONYC
JALS07   JAMAUL   JAMES55  JAMIET   JAMMS    JAMSHWN  JANCY    JANEMM   JANINEZ  JANNJAX  JAOO7
JALSA    JAMAYCA  JAMES6   JAMIEZ   JAMMU    JAMSK8R  JAND     JANENAL  JANIP1   JANNLIN  JAOPDY
JALSGRL  JAMAZE   JAMES74  JAMIF    JAMMULA  JAMSLAM  JAND1    JANENE   JANISE   JANNRON  JAOWENS
JALUFUN  JAMB014  JAMES94  JAMIK    JAMMY2   JAMSRV   JANDARA  JANER1   JANISJ   JANNTOM  JAP
JALUO    JAMB1    JAMESAP  JAMIL    JAMMYS   JAMSSRT  JANDAV   JANET1   JANISMB  JANNU    JAP1
JALX3D   JAMBE    JAMESBD  JAMILA   JAMN1    JAMSTER  JANDAY   JANET26  JANITIM  JANNU09  JAPA
JALX4D   JAMBEE   JAMESCU  JAMILAH  JAMN311  JAMSTEW  JANDD    JANET51  JANITOR  JANNYI   JAPAN
JALY55A  JAMBI    JAMESD1  JAMILLY  JAMNH    JAMSX5   JANDE    JANETA   JANITR   JANO6    JAPAN6
JALYN    JAMBI2   JAMESD2  JAMILY1  JAMNJIM  JAMSXRP  JANDJ1   JANETH   JANIV    JANOD5   JAPAN7
JALYNNE  JAMBI6   JAMESGT  JAMILY3  JAMNRAM  JAMTAZ   JANDJ3   JANETJ   JANIYA   JANOIV   JAPARKR
JAM      JAMBLE   JAMESII  JAMILYY  JAMO     JAMTOY   JANDKA1  JANETKA  JANIYA2  JANPRO1  JAPBEER
JAM1     JAMBM    JAMESIT  JAMIN    JAMO12   JAMTRX   JANDL93  JANETO   JANJ     JANPRO2  JAPBTP
JAM1CE   JAMBMW   JAMESJ   JAMIN1   JAMO13   JAMUSIC  JANDLEE  JANETSS  JANJAKE  JANPRO3  JAPCOO7
JAM1E2   JAMBO1   JAMESK   JAMINJ   JAMO23   JAMVHCL  JANDM    JANETT   JANJAN   JANPRO4  JAPCRP
JAM1ES   JAMBO25  JAMESL   JAMIRU   JAMO71   JAMWAGN  JANDM2   JANETTC  JANJAN1  JANQT    JAPER
JAM1LYN  JAMBON5  JAMESL1  JAMISN   JAMO714  JAMWELL  JANDM76  JANEV    JANJANA  JANRAMS  JAPHD
JAM1ONE  JAMBONE  JAMESP   JAMISON  JAMO80   JAMXAT   JANDON   JANEW    JANJI    JANS81   JAPHE
JAM2DMB  JAMBYOT  JAMESQ   JAMIT    JAMO82   JAMYSON  JANDOTT  JANEWAY  JANJIM   JANSBEE  JAPINOY
JAM3LAH  JAMC5    JAMESS   JAMIZ    JAMOCAR  JAMZ     JANDR    JANEXT5  JANJOE   JANSBUG  JAPKRAP
```

```
JAPMUSL   JARHD     JARS52    JASESQ    JASMINI   JASSA1    JATT47    JAVAQD    JAWJRPN   JAX32Z    JAXMOM
JAPNAAZ   JARHD03   JARSH     JASETUF   JASMINK   JASSA22   JATT4X4   JAVAS     JAWKESH   JAX4CLE   JAXMOM1
JAPNESE   JARHEAD   JARSH19   JASGILL   JASMITH   JASSELY   JATT63    JAVATT    JAWLAW    JAX4FUN   JAXMUVA
JAPNOOR   JARHED1   JARSL     JASH      JASMUNN   JASSER    JATT70    JAVAUP    JAWLI     JAX4JAX   JAXNBAX
JAPONY    JARHED2   JARSP     JASH07    JASMYNN   JASSY     JATT93    JAVAVAN   JAWM3     JAX4O5    JAXNJOC
JAPOPPY   JARICO    JARTERY   JASH09    JASMYNP   JASSYJ2   JATTA     JAVED     JAWMS     JAX4RNR   JAXNME
JAPPLE    JARIELE   JARTHUR   JASH2K1   JASMYRN   JASSYJD   JATTC8    JAVEL1N   JAWN      JAX5      JAXNMO
JAPPLE1   JARIEY    JARTU1    JASH7     JASNAN    JASSYS    JATTDI    JAVELIN   JAWN215   JAX5N     JAXNTAX
JAPRICE   JARII88   JARULEM   JASHAN    JASNCDL   JAST      JATTI     JAVELN    JAWNEE    JAX6SPD   JAXNWAY
JAPROWL   JARIR     JARUSH    JASHAN1   JASNEER   JAST1     JATTI21   JAVERT    JAWNN     JAX8      JAXON01
JAPS55    JARITA    JARUT     JASHAWN   JASNHAY   JAST2     JATTI74   JAVI      JAWRSKI   JAX9      JAXON19
JAPTRUK   JARIUBA   JARV      JASHAYJ   JASNK     JAST3     JATTJEE   JAVI08    JAWS018   JAXAB     JAXON23
JAPU      JARJ      JARV05    JASHBAL   JASO56    JAST4     JATTLFE   JAVI1     JAWS1     JAXAKA    JAXON25
JAPVSK    JARJAR    JARV1     JASHC     JASOLD    JASTA     JATTLYF   JAVI68    JAWS13    JAXAS2    JAXON43
JAQ       JARKAN1   JARV15    JASHHHH   JASON     JASTI     JATTOO7   JAVIAN    JAWS14    JAXAT4    JAXON7
JAQALN    JARKING   JARV1S    JASHIKA   JASON12   JASTRR3   JATTR     JAVIERO   JAWS2     JAXATTK   JAXON92
JAQUAN    JARL      JARV25    JASHMAN   JASON13   JASTUF    JATTRYD   JAVIERR   JAWS25    JAXBAR    JAXONJ
JAQUE     JARLDVT   JARVI5    JASHN     JASON18   JASTY     JATTSAB   JAVIERZ   JAWS3D    JAXBEE    JAXOO7
JAQUELN   JARMAN    JARVIS    JASHU     JASON2    JASU999   JATTSS    JAVINES   JAWS424   JAXBMW    JAXPANA
JAQUES    JARMEL    JARVIS1   JASHU9    JASON3    JASWAL6   JATTT     JAVION    JAWS4LF   JAXBNRD   JAXRN
JAQUES1   JARMMR    JARVIS2   JASHU95   JASON5    JASWALG   JATTVIP   JAVIOOO   JAWS5     JAXBOY    JAXRNGR
JAR1      JARMO     JARVIS3   JASI      JASON78   JASYJAS   JATTX5    JAVJAV    JAWS512   JAXBUG    JAXRYD
JAR2      JARMON    JARVIS4   JASI010   JASON83   JASZ      JATTZ     JAVLA9    JAWS6     JAXC8     JAXS
JAR3RD    JARMY13   JARVIS7   JASIE     JASONGT   JASZY7    JAU       JAVLN72   JAWS66    JAXCAT    JAXS1
JAR4      JARMY15   JARVIS9   JASIII    JASONIT   JASZYY    JAUDREY   JAVNJAZ   JAWS7     JAXCOOP   JAXS65
JAR6      JARMY20   JARVISX   JASIJAY   JASONJR   JASZZZ    JAUNDCE   JAVON2    JAWS76    JAXCYN7   JAXSGG
JAR7      JARMY22   JARVO     JASIRE    JASONLI   JAT70TE   JAUNT     JAVONIA   JAWS9     JAXD      JAXSL63
JARA      JARNAVI   JARVS2    JASIRE1   JASONNP   JAT9      JAUSTEN   JAVONTE   JAWSESQ   JAXDAD    JAXSMOM
JARAC24   JARNETT   JARVVIS   JASIS     JASONS    JATA      JAUTO1    JAVROD    JAWSFAN   JAXDOG    JAXSON
JARAD     JARNIXX   JARVYS    JASIV     JASOO01   JATANA    JAUTO2    JAVVAJI   JAWSII    JAXDUP    JAXSON5
JARAI     JARNLD    JARZ      JASJEEP   JASOO1    JATANGO   JAUTO3    JAVVIE    JAWSLAW   JAXEE     JAXSONW
JARAYA    JARNLD4   JAS1EEN   JASJOS    JASOOO1   JATASH    JAUTO4    JAW1OOO   JAWSLVR   JAXEFIT   JAXSSKO
JARBEEZ   JARNLD6   JAS2      JASJOT    JASP3R    JATAST    JAUTO5    JAW2      JAWSM     JAXEN     JAXSTRW
JARBFR    JARNLD7   JAS2V2    JASJUDY   JASPAL    JATBUG    JAV       JAW3      JAWSM20   JAXEV     JAXT
JARBL     JARNLD8   JAS4      JASKA     JASPAR    JATCO1    JAV1      JAW4      JAWSQD    JAXF430   JAXTA1
JARCAR    JARNLD9   JAS4TLS   JASKAL    JASPER    JATCO2    JAV10N    JAW6      JAWSR8    JAXG1     JAXTOY
JARCAR6   JARNOLD   JAS4V8    JASKI06   JASPER1   JATCO4    JAV1ER    JAW7      JAWSRAW   JAXGIGI   JAXWHIP
JARCARO   JARO04    JAS7      JASKIE    JASPER7   JATEK     JAV2      JAWAD1    JAWSRPH   JAXGR     JAXWILD
JARCE     JAROCHA   JAS79SN   JASKOC4   JASPERC   JATERRA   JAV3      JAWAD18   JAWSS2    JAXGRL    JAXX
JARCH23   JAROD     JAS8ZAY   JASKOUL   JASPERG   JATG      JAV7BCC   JAWAHER   JAWSS3    JAXGS     JAXX1
JARCH6    JAROD1    JAS9JPS   JASL212   JASPERJ   JATGOLF   JAVA      JAWANDA   JAWSSDG   JAXGTH    JAXX17
JARDDR    JAROE     JASA19    JASLEAH   JASPERV   JATH21    JAVA04    JAWANI    JAWSSSS   JAXHD     JAXX19
JARDDR1   JAROHI    JASAMAN   JASLEEN   JASPEY    JATHAN    JAVA1     JAWARA    JAWSUM    JAXHOUS   JAXX216
JARDEX    JARR24    JASATOY   JASLIN    JASPICK   JATJR     JAVA3     JAWARA1   JAWSUM1   JAXI888   JAXX5
JARDINR   JARR3LL   JASAYA    JASLING   JASPLS2   JATLET    JAVA33    JAWAS     JAWSWON   JAXIE     JAXXDAD
JARDMOE   JARRAR    JASB227   JASLYN    JASPR     JATLYF    JAVA4ME   JAWB      JAWT      JAXIE1    JAXXEMZ
JARE4     JARRELL   JASBADD   JASM168   JASPUR    JATMAR    JAVA5     JAWDAWG   JAWTS2    JAXITXI   JAXXOO7
JARECK    JARRET    JASBARU   JASM1N    JASPY     JATO1     JAVA505   JAWDOC    JAWWS     JAXJ33P   JAXXX
JARED     JARRETT   JASBIR    JASM1N3   JASRASR   JATO2     JAVABL    JAWDR     JAWZ      JAXJEEP   JAXXXX
JARED86   JARRITM   JASC7     JASM1NE   JASRBCN   JATO413   JAVADAV   JAWDROP   JAWZ1     JAXJESS   JAXXXYN
JAREDD    JARRITO   JASCA     JASM303   JASRGS    JATOU5    JAVAGMA   JAWDRPN   JAWZ88    JAXK9     JAXY
JAREEM1   JARRN     JASCAS    JASMEEN   JASRIYA   JATRAM    JAVAGPA   JAWDRPR   JAWZLAW   JAXL12    JAXYN
JARENA    JARROD    JASE01    JASMIN    JASRSJ    JATT      JAVAGRL   JAWFARM   JAWZRV    JAXLAKE   JAXYN19
JARET     JARROH    JASE04    JASMIN1   JASS      JATT01    JAVALDY   JAWFXR    JAWZZ     JAXLIV    JAXZ
JARET7    JARRON    JASE10    JASMIN3   JASS09    JATT1     JAVAMAN   JAWGA     JAX       JAXM      JAXZ07
JARETH    JARRVIS   JASE14    JASMIN5   JASS1     JATT22    JAVANUT   JAWHAR    JAX1      JAXM2     JAXZABO
JAREV     JARS15    JASE18    JASMINA   JASS46    JATT27    JAVAONE   JAWILL8   JAX2      JAXMANX   JAXZEE
JARGO     JARS4     JASEBMR   JASMINE   JASSA     JATT2L8   JAVAP     JAWJA     JAX2ME    JAXMINI   JAY1
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JAY1J | JAYBUG1 | JAYE2 | JAYLAT | JAYNJME | JAYSI12 | JAYZ01 | JAZPNO | JAZZIEE | JAZZZYJ | JB2012 |
| JAY3MOM | JAYBUGG | JAYE501 | JAYLAW | JAYNOIR | JAYSIP | JAYZ02 | JAZR3 | JAZZIEG | JAZZZYK | JB2021 |
| JAY4 | JAYBUSH | JAYEB | JAYLBZ | JAYNSG | JAYSIX | JAYZ07 | JAZREL | JAZZIEJ | JAZZZYY | JB210 |
| JAY4EVR | JAYBYRD | JAYEG | JAYLEA7 | JAYOAKS | JAYSJ | JAYZ1 | JAZRON1 | JAZZII | JAZZZZ | JB21233 |
| JAY4MOM | JAYC01 | JAYEK | JAYLEE | JAYOM | JAYSJAZ | JAYZ8 | JAZROX | JAZZIJB | JAZZZZZ | JB2147 |
| JAY4U33 | JAYC22 | JAYEP | JAYLEEN | JAYONA | JAYSJT | JAYZAR | JAZS325 | JAZZIR | JB01 | JB2222 |
| JAY5 | JAYC3 | JAYESM6 | JAYLEN | JAYONAM | JAYSLAY | JAYZER | JAZSKYE | JAZZJ | JB011 | JB2287 |
| JAY5IVE | JAYC33 | JAYESS | JAYLEX | JAYONCE | JAYSNX | JAYZIGZ | JAZTRK | JAZZJAG | JB02 | JB23 |
| JAY5MOM | JAYC50 | JAYET | JAYLEY | JAYONE | JAYSOW2 | JAYZPNY | JAZWARJ | JAZZKY | JB0223 | JB242 |
| JAY5TOY | JAYCAM | JAYETRX | JAYLIN | JAYONNA | JAYSOW3 | JAZ | JAZY | JAZZLE | JB0317 | JB25 |
| JAY6 | JAYCAP | JAYEVA | JAYLINW | JAYOO13 | JAYSRCS | JAZ2 | JAZY1 | JAZZLR | JB04 | JB26 |
| JAY7 | JAYCEE | JAYF | JAYLIZ | JAYOO7 | JAYSRIS | JAZ2FN | JAZY60 | JAZZMAY | JB0410 | JB265 |
| JAY8 | JAYCEE2 | JAYFISH | JAYLO | JAYOUSI | JAYSRS | JAZ4US | JAZYBEL | JAZZNNI | JB08VET | JB27 |
| JAY9 | JAYCEON | JAYFOR1 | JAYLONG | JAYOUSY | JAYSSRT | JAZABEL | JAZYBMR | JAZZNUP | JB1017 | JB2710 |
| JAY9ZEN | JAYCHO | JAYFUZZ | JAYLOV | JAYP | JAYSSUV | JAZALYN | JAZYGRL | JAZZREL | JB103 | JB2715 |
| JAYA | JAYCHOU | JAYG | JAYLOVE | JAYP1 | JAYSTAR | JAZBO | JAZYJ | JAZZSAX | JB1040 | JB2HOLE |
| JAYA1 | JAYCIE | JAYG35 | JAYLOW | JAYPEE | JAYSTOY | JAZCAT | JAZYJAG | JAZZTPT | JB107 | JB2JC |
| JAYA142 | JAYCO | JAYGEE | JAYLYN | JAYPEE1 | JAYSTRK | JAZDAD | JAZYJAN | JAZZVOX | JB108 | JB2UNO |
| JAYAA | JAYCOLE | JAYGMB | JAYM | JAYPOPP | JAYSVET | JAZE1 | JAZYJOY | JAZZY | JB10KD | JB3 |
| JAYADEV | JAYCOOL | JAYGOGA | JAYMAA | JAYPRO | JAYSVW | JAZEE | JAZYPHA | JAZZY01 | JB1101 | JB319 |
| JAYAHO | JAYCOOP | JAYGTS | JAYMAA1 | JAYQLIN | JAYSWFE | JAZEJAZ | JAZYRAE | JAZZY02 | JB1102 | JB32 |
| JAYALAY | JAYCPA | JAYGUNZ | JAYMAC4 | JAYQLLN | JAYSWIP | JAZEK | JAZYSS | JAZZY03 | JB1163 | JB323 |
| JAYAM | JAYCUB | JAYHAWK | JAYMAD1 | JAYR | JAYSZ06 | JAZELIZ | JAZZ08 | JAZZY07 | JB11711 | JB3316 |
| JAYANA | JAYCY | JAYHAWX | JAYMALA | JAYRAM | JAYT | JAZEMAR | JAZZ126 | JAZZY09 | JB1198 | JB34 |
| JAYANKT | JAYD | JAYHAY | JAYMAN | JAYRAY | JAYT666 | JAZENUF | JAZZ16 | JAZZY12 | JB121 | JB3710 |
| JAYANN | JAYD3N | JAYHD | JAYMAR | JAYRED | JAYTAY | JAZEONE | JAZZ19 | JAZZY19 | JB1210 | JB3714 |
| JAYANTH | JAYD623 | JAYHEMI | JAYMAYS | JAYREH | JAYTECH | JAZH | JAZZ1E | JAZZY2 | JB1219 | JB37OZ |
| JAYANTI | JAYDA07 | JAYHIND | JAYMB | JAYREMY | JAYTEN4 | JAZHNDS | JAZZ2 | JAZZY21 | JB1222 | JB39 |
| JAYARAM | JAYDA2 | JAYHITN | JAYME | JAYRIEP | JAYTIFF | JAZI | JAZZ2O | JAZZY23 | JB1315 | JB392 |
| JAYARE | JAYDA7 | JAYHWK | JAYMELT | JAYRIZY | JAYTILE | JAZI1 | JAZZ400 | JAZZY24 | JB133 | JB3945 |
| JAYARI | JAYDAH | JAYHWK1 | JAYMERZ | JAYRMX | JAYTO | JAZIAM | JAZZ42 | JAZZY4 | JB1410 | JB3955 |
| JAYASAI | JAYDAWG | JAYHWK2 | JAYMINI | JAYROBY | JAYTOR1 | JAZIBEL | JAZZ7 | JAZZY4U | JB1421 | JB3AHC |
| JAYASRI | JAYDAWN | JAYHWKS | JAYMNY | JAYROCK | JAYTRAY | JAZIBJ | JAZZ740 | JAZZY57 | JB1494 | JB40 |
| JAYAUT | JAYDAY | JAYIVAN | JAYMO | JAYROME | JAYTRN | JAZIE | JAZZ89 | JAZZY7 | JB1498 | JB4000 |
| JAYAYE | JAYDAYS | JAYJ | JAYMORG | JAYROW | JAYUMA | JAZIJ | JAZZ99 | JAZZY9 | JB14DB | JB4275 |
| JAYB1RD | JAYDE | JAYJ626 | JAYMZ23 | JAYROX | JAYV | JAZIRED | JAZZARK | JAZZY97 | JB14PR | JB43 |
| JAYB33 | JAYDEEE | JAYJ97 | JAYMZNG | JAYS | JAYV3 | JAZITUP | JAZZBOX | JAZZYA | JB155 | JB4321 |
| JAYBABS | JAYDEN1 | JAYJAR | JAYMZY | JAYS1 | JAYVEE | JAZIYA | JAZZBRD | JAZZYB | JB15PB | JB44 |
| JAYBABY | JAYDEN4 | JAYJAY | JAYN | JAYS123 | JAYVIBE | JAZJ | JAZZBUS | JAZZYB6 | JB16KB | JB4401 |
| JAYBAE | JAYDEN5 | JAYJAY1 | JAYNA | JAYS18 | JAYVIN5 | JAZJAN | JAZZCAR | JAZZYE | JB19 | JB45 |
| JAYBANZ | JAYDEN6 | JAYJAY9 | JAYNBEA | JAYS2K | JAYVISH | JAZJANE | JAZZCG4 | JAZZYG | JB1919 | JB450 |
| JAYBARS | JAYDEN7 | JAYJAYB | JAYNBRY | JAYS315 | JAYW | JAZJOAN | JAZZCJJ | JAZZYJ | JB1934 | JB456 |
| JAYBATZ | JAYDENL | JAYJAYY | JAYNDEB | JAYS345 | JAYWALK | JAZKING | JAZZDAD | JAZZYJ1 | JB1942 | JB46 |
| JAYBAY | JAYDENM | JAYJESS | JAYNDHF | JAYS5 | JAYWAY | JAZLVR | JAZZDLN | JAZZYJD | JB1947 | JB468 |
| JAYBDAY | JAYDI | JAYJO | JAYNE | JAYS70 | JAYWAY1 | JAZLYN | JAZZDRM | JAZZYJO | JB1949 | JB48 |
| JAYBEAN | JAYDIGZ | JAYJOHN | JAYNE1 | JAYS97 | JAYWIFE | JAZMAN1 | JAZZE | JAZZYK | JB195 | JB49ERS |
| JAYBEE | JAYDIOR | JAYJRNY | JAYNE2 | JAYSBUS | JAYWILL | JAZMIN | JAZZEC | JAZZYM | JB1953 | JB4EVER |
| JAYBEE1 | JAYDN1 | JAYKHAY | JAYNE3 | JAYSC8 | JAYWOLF | JAZMINS | JAZZEE1 | JAZZYMA | JB1957 | JB4EVR |
| JAYBENZ | JAYDN11 | JAYKIA | JAYNE5 | JAYSDZL | JAYWRLD | JAZMINV | JAZZEEE | JAZZYME | JB1958 | JB4HOF |
| JAYBER | JAYDOB | JAYKO | JAYNE6 | JAYSFAM | JAYY | JAZMINY | JAZZEJ | JAZZYMO | JB1960 | JB4OSU |
| JAYBIRB | JAYDOG | JAYKXNG | JAYNEB | JAYSFB6 | JAYY333 | JAZMN | JAZZENG | JAZZYOX | JB1968 | JB5 |
| JAYBIRD | JAYDOWG | JAYL1Z | JAYNEJ | JAYSFOX | JAYY76 | JAZMONA | JAZZFNN | JAZZYRN | JB1972 | JB50 |
| JAYBLUE | JAYDPI | JAYLA | JAYNET | JAYSG6 | JAYY83 | JAZN | JAZZGUY | JAZZYS1 | JB1980 | JB51 |
| JAYBPEE | JAYDREW | JAYLA07 | JAYNEZ | JAYSGRL | JAYYCEE | JAZNEW | JAZZI08 | JAZZYY | JB1983 | JB511 |
| JAYBRD | JAYDUB | JAYLA1 | JAYNICK | JAYSHAW | JAYYKAV | JAZNJIL | JAZZI2 | JAZZYYG | JB1984 | JB512 |
| JAYBRD3 | JAYDUKE | JAYLAA | JAYNIE | JAYSHAY | JAYYMAL | JAZONBT | JAZZI33 | JAZZYYO | JB1QB | JB514 |
| JAYBRO | JAYE | JAYLAN | JAYNIQS | JAYSHIV | JAYYY | JAZPATI | JAZZI57 | JAZZZ | JB1RD | JB515 |
| JAYBSB4 | JAYE1 | JAYLARK | JAYNJAZ | JAYSHLB | JAYZ | JAZPER | JAZZIEB | JAZZZEE | JB2001 | JB5473 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JB550 | JB999 | JBART | JBDH95 | JBERUBE | JBILLC | JBKDJ | JBMOPAR | JBOONE1 | JBREO | JBSIII |
| JB56 | JB9CIN | JBART1 | JBDJ4U | JBEST1 | JBILLER | JBKFNP | JBMR17 | JBOOSE | JBREW | JBSKI |
| JB57 | JB9ET1 | JBARX | JBDJBD | JBETS7 | JBILLY | JBKII | JBMS17 | JBOOTH | JBREW26 | JBSLAC |
| JB58 | JB9FAN | JBATES | JBDLLC | JBEV | JBINC | JBKK | JBMTZ | JBOR | JBREWER | JBSLMT |
| JB6 | JB9HOF | JBATMAN | JBDLLC2 | JBEVRLY | JBINX | JBKKR | JBMUSIC | JBOR1 | JBRI | JBSM3 |
| JB61 | JB9JC1 | JBATTLE | JBDNW | JBEXC | JBIRCHS | JBKKR08 | JBMVP | JBOSS | JBRIAN | JBSMILE |
| JB618 | JBA9 | JBATTS | JBDOPEE | JBF | JBIRD | JBKL22 | JBMW | JBOSS84 | JBRIDAL | JBSMKZ |
| JB622 | JBABE25 | JBAUER | JBDREAM | JBF4 | JBIRD1 | JBKT4E | JBMYQB | JBOSTON | JBRIX | JBSON |
| JB6272 | JBABJ1 | JBAUM | JBDRN | JBF8 | JBIRD10 | JBL4 | JBN4 | JBOTTLZ | JBRK | JBSONG |
| JB654 | JBABY | JBAUTO | JBE1 | JBFAM | JBIRD17 | JBL4KE | JBNAILR | JBOTTS | JBRLOVE | JBSOO7 |
| JB658 | JBABY8 | JBAX3 | JBEACH | JBFARM1 | JBIRD3 | JBL5 | JBNC | JBOURI | JBRLTR | JBSORG |
| JB667 | JBABY88 | JBAXS | JBEACHN | JBFETCH | JBIRD33 | JBL650S | JBNHD | JBOVET | JBRNCO | JBSPORT |
| JB6789 | JBABYLS | JBAY | JBEAN | JBFINS | JBIRD52 | JBL7O7 | JBNJB | JBOW | JBRO1 | JBSPRAY |
| JB698 | JBABYX2 | JBAY38 | JBEAN91 | JBFINZ4 | JBIRD56 | JBLAC | JBNJOVI | JBOWEN | JBRO2 | JBSQRED |
| JB70 | JBABYY | JBAYBEE | JBEANIE | JBFISH | JBIRD68 | JBLACK | JBNJT | JBOWMAN | JBRO3 | JBSR |
| JB7013 | JBACRK | JBAZZ | JBEANP | JBFIT | JBIRD69 | JBLACK1 | JBNKD | JBOWSHR | JBRO4 | JBSREI |
| JB712 | JBAD | JBB4 | JBEAR | JBFIT1 | JBIRD74 | JBLADE | JBNSB | JBOX | JBROCK | JBSRJ5 |
| JB713TB | JBAD11 | JBBAND | JBEAR1 | JBFIVE | JBIRD83 | JBLADE1 | JBNV13 | JBOY | JBROKE | JBSRS |
| JB7141 | JBADR | JBBENZ | JBEAR23 | JBFNSUP | JBIRDEY | JBLAIR | JBO | JBOY1 | JBRONCO | JBSSLB |
| JB71XU | JBADSS | JBBENZ1 | JBEAR65 | JBFR | JBIRDIE | JBLAKE | JBO3 | JBOY2 | JBRONI | JBSSS |
| JB72 | JBAE | JBBLACK | JBEARRN | JBFUN | JBIRDOO | JBLANC9 | JBOARD | JBOYS | JBROOKS | JBSUCKS |
| JB722 | JBAE24 | JBBLESD | JBEARS | JBFY | JBIRDS | JBLANDY | JBOAT | JBOZ32 | JBROWN | JBSUX |
| JB727 | JBAEE | JBBLOWS | JBEB22 | JBG | JBIRDS2 | JBLANKS | JBOB | JBP2 | JBROWN1 | JBSWIFE |
| JB72JB | JBAER1 | JBBLUE | JBEBDB | JBG2 | JBIRDS3 | JBLASTV | JBOB1 | JBPALMS | JBROWN2 | JBT5 |
| JB739 | JBAFC | JBBLUZ | JBEC | JBG2H | JBIRDSR | JBLAZE3 | JBOBNAL | JBPB | JBROWNE | JBTACOS |
| JB74 | JBAGO | JBBLZR | JBECH | JBG5 | JBIRDY | JBLB34 | JBOBZ | JBPBE | JBRP23 | JBTB |
| JB7403 | JBAGOOB | JBBOL | JBECK | JBG8 | JBIRES | JBLCHOP | JBOC | JBPHOTO | JBRPAPA | JBTIG |
| JB746 | JBAJB | JBBRCB | JBECKER | JBGB43 | JBISEL | JBLDWIN | JBOCK | JBPRMRN | JBRR09 | JBTILE1 |
| JB777 | JBAKAGQ | JBBUBBA | JBECKS | JBGC | JBIV | JBLENDZ | JBODE21 | JBPRO | JBRR9 | JBTIRES |
| JB7777 | JBAKE10 | JBBUG55 | JBEE | JBGD19 | JBIXXI | JBLLAB | JBODINE | JBPROWL | JBRRR | JBTOO |
| JB77PB | JBAKE33 | JBC1 | JBEE1 | JBGLD | JBIZ | JBLLC | JBODY1 | JBQ1 | JBRRR9 | JBU2PKI |
| JB78 | JBAKERD | JBC4EVA | JBEEBE | JBGLE17 | JBIZZ | JBLOK1 | JBOES | JBQB09 | JBRRRO | JBUBBAJ |
| JB786 | JBALDWN | JBC4U | JBEEZY | JBGOSLO | JBIZZEL | JBLOOM | JBOESY | JBQB9 | JBRRRR | JBUCK22 |
| JB80 | JBALL | JBC4U2 | JBEEZYY | JBGRAVY | JBIZZLE | JBLOOM1 | JBOG | JBQLTR | JBRRRW | JBUCK5 |
| JB817 | JBALL29 | JBC6 | JBELL1 | JBGRILL | JBIZZY | JBLOSS | JBOGGS1 | JBR | JBRTHE | JBUCKET |
| JB829 | JBAMF | JBC7 | JBELL11 | JBGTF | JBJAM | JBLR | JBOI | JBR7 | JBRUIZ | JBUCKY |
| JB82ZX | JBANANA | JBCAR | JBELL88 | JBH | JBJAMZ | JBLROOF | JBOL | JBRADY | JBRUNE | JBUDDY |
| JB83 | JBANDIT | JBCATER | JBELLA | JBH5 | JBJAW | JBLUE21 | JBOLD | JBRAHMS | JBRUNER | JBUFETT |
| JB84 | JBANDO | JBCB | JBELLA1 | JBH6 | JBJB1 | JBLUE77 | JBOLDMN | JBRAIDZ | JBRWCK | JBUFFET |
| JB841 | JBANDS | JBCHILN | JBELLE3 | JBHADRA | JBJCRJ | JBLUES | JBOLIN | JBRAM | JBRWJS | JBUFFTT |
| JB8484 | JBANDXZ | JBCMB | JBELZRN | JBHAKTI | JBJCRUZ | JBLVRB | JBOND | JBRAN | JBRYAN | JBUG1 |
| JB85MB | JBANDZZ | JBCOBRA | JBEM15 | JBHART | JBJEEP1 | JBLVSXU | JBOND50 | JBRAND | JBRYELJ | JBUG12 |
| JB8686 | JBANKS | JBCOG | JBEMBRY | JBHDKH | JBJELJD | JBLY | JBONE | JBRAPTR | JBRZH | JBUG31 |
| JB87CB | JBANKSJ | JBCONST | JBEN | JBHEMI | JBJJEEP | JBLZE | JBONES | JBRAV | JBRZY86 | JBUGG |
| JB88 | JBANT | JBCOOL2 | JBEN1 | JBHER | JBJMB | JBM2 | JBONZI | JBRAVO | JBS | JBUGG04 |
| JB89 | JBANZ07 | JBCOP | JBENCH | JBHJEEP | JBJOVI | JBM3 | JBOO | JBRBX2 | JBS2 | JBUGS |
| JB9 | JBAPPLE | JBCOVID | JBENCH5 | JBHLLC | JBJOY | JBM6 | JBOO1 | JBRD7 | JBS4 | JBUICK |
| JB91 | JBAR | JBCOWU | JBENDE3 | JBHO1 | JBJS2 | JBMARIE | JBOO2 | JBRDBUG | JBS5OH | JBUKO |
| JB911 | JBARA | JBCPESQ | JBENDER | JBHOG | JBJTM5 | JBMB | JBOO3 | JBRDZ | JBS8 | JBUKO2 |
| JB911BS | JBARASH | JBCR214 | JBENJI | JBHOLE | JBK | JBMB11 | JBOO4 | JBRE | JBS9 | JBUMG |
| JB912 | JBARBER | JBCVO | JBENNE | JBHOTEL | JBK3 | JBMB80 | JBOO7 | JBRE1 | JBSA6 | JBUN |
| JB9123 | JBARBIE | JBD | JBENT10 | JBHOUCK | JBK4 | JBMC | JBOOG | JBRE13 | JBSAC | JBUNC |
| JB92 | JBARC | JBD2 | JBENZ | JBHOUSE | JBK8 | JBMDDA | JBOOG1E | JBRE2 | JBSB823 | JBUNIQ |
| JB925 | JBARC1 | JBD5 | JBENZZ | JBIGA | JBKAR | JBMDOBI | JBOOG76 | JBREAD | JBSBUGY | JBUNIQ2 |
| JB929 | JBARG | JBDB | JBERG | JBIGGIE | JBKB1 | JBMGB | JBOOGS | JBREAL | JBSFB | JBUNNY1 |
| JB92JC1 | JBARKER | JBDB11 | JBERGIE | JBIGGS | JBKC | JBMGC | JBOOGY | JBREEZE | JBSHEMI | JBUR9 |
| JB95YJ | JBARKR | JBDDS | JBERGY | JBII | JBKC1 | JBMINI | JBOOK22 | JBREEZY | JBSI | JBURGER |
| JB975 | JBARNES | JBDERBY | JBERRY | JBIII | JBKCG87 | JBMLY | JBOOKER | JBRELTR | JBSII | JBURNEY |

```
JBUROW    JC1126   JC3155    JC807JC   JCASTLE   JCDIII    JCHJR     JCKRBT    JCMO      JCOX      JCSIPS
JBUROW9   JC1128   JC316     JC8150    JCASTRO   JCDKR     JCHLTH    JCKRISN   JCMPITB   JCOY      JCSJR
JBURR     JC113    JC31898   JC817     JCAT2     JCDMAX    JCHMR3    JCKRSHN   JCMSNGR   JCOY94    JCSLIM
JBURR9    JC118    JC32ROD   JC821     JCAT4     JCDRYWL   JCHOLY1   JCKRSN    JCMVETT   JCOZ717   JCSLIM2
JBURRO    JC119    JC33      JC831PZ   JCATMD    JCDUB     JCHR15T   JCKRSNA   JCMVP     JCP       JCSLLC1
JBURRO9   JC11SIX  JC333MC   JC83CC    JCATS11   JCDUFNP   JCHR1ST   JCKS      JCMYROK   JCP3      JCSLORD
JBURROW   JC1211   JC3377    JC87      JCAUTO1   JCE1      JCHRST    JCKSALY   JCN1      JCP4EVR   JCSLRD
JBURRR    JC1212   JC34      JC88777   JCAV21    JCEBW     JCHURCH   JCKSN     JCN3      JCPCL     JCSMKC
JBURRR9   JC1213   JC3544    JC888     JCAY      JCEC78    JCI1      JCKSN06   JCNA      JCPD4ME   JCSN
JBUS      JC1225   JC358     JC88888   JCB4      JCEE      JCI5GOD   JCKSN1    JCNCRP    JCPEST    JCSOK9
JBUSA     JC128    JC36      JC893     JCB4YC    JCEEE     JCIAGI    JCKSN16   JCNGTT    JCPF85    JCSP
JBUSTOS   JC13     JC3837    JC90      JCBABE    JCEFDA    JCILONE   JCKSN2    JCNJW     JCPHWMX   JCSPNGR
JBUTI     JC135    JC3III    JC910     JCBABY    JCENA     JCIS4RL   JCKSN5    JCNMJ     JCPJK     JCSREPR
JBVB56    JC14     JC3XX     JC9139    JCBAIL    JCERK     JCIS4U    JCKSTRW   JCNMSN    JCPMJP    JCSREST
JBVCOM    JC143    JC4       JC93      JCBAK     JCERMLE   JCISIAM   JCKSUN    JCNOEQL   JCPRWRX   JCSRRR
JBVETT    JC147    JC41      JC941     JCBARD    JCEWRLD   JCISKNG   JCKTS     JCNP      JCQMCN9   JCSRSQ
JBVETTE   JC14YOU  JC419     JC9530    JCBC51    JCFBB     JCIV      JCKTS3    JCNSC     JCR       JCSRT
JBW3      JC15LRD  JC4242    JC98      JCBC77    JCFBOYZ   JCJ       JCKWGN    JCO6      JCR1      JCSSR
JBW350Z   JC15RS   JC444     JC999     JCBCLNS   JCFEJZ    JCJ4HIM   JCKWGN1   JCOBB     JCR2      JCSTAR
JBW3D     JC17     JC49      JC99999   JCBCPA    JCFII     JCJCBG    JCL       JCOBS     JCRAFT    JCSTN
JBW5      JC174    JC4AU     JC99VC    JCBIII    JCFJAG    JCJEEP    JCL1      JCODES    JCRAFT1   JCSTONE
JBWB      JC18     JC4BUC    JCA       JCBKLB    JCFLYER   JCJEEP2   JCL4      JCOE991   JCRAFT2   JCSTOY
JBWCPA    JC1939   JC4EVER   JCA6      JCBLISS   JCFUN     JCJJ21    JCLACY    JCOFFEY   JCRANK    JCSU70
JBWI      JC1943   JC4HIM    JCABL     JCBOD     JCG1      JCJO      JCLAUD    JCOGE     JCRAZY    JCSV
JBWII     JC1957   JC4KIDS   JCAC18    JCBONA    JCG5      JCJONES   JCLAW     JCOLE01   JCRB1     JCSW168
JBWINGS   JC1962   JC4LB     JCAC91    JCBOSS    JCG7      JCJR      JCLC34    JCOLE5    JCRC39    JCSX
JBWJR     JC1985   JC4ME     JCACAO    JCBOSS1   JCG9      JCK1      JCLE      JCOLL     JCREED    JCSX2
JBWMLW    JC1986   JC4OSU    JCADDI    JCBOYZ    JCGC      JCK3TS    JCLEAR    JCOLT1    JCRELEC   JCT
JBWW      JC1988   JC4US     JCADI86   JCBRBR    JCGDDS    JCK4SS    JCLEDS    JCOMP     JCREW     JCT3
JBX5      JC1991   JC521     JCADY     JCBRET    JCGIF2    JCKAROO   JCLGHT    JCON      JCREW4L   JCTC
JBY       JC1993   JC524     JCAER     JCBROWN   JCGIFT    JCKAZZ    JCLGKP    JCON40    JCREWU    JCTFAN
JBY1      JC1998   JC5250    JCAF81    JCBRUSH   JCGIRL    JCKB      JCLHJM    JCONHGH   JCRISEN   JCTHANK
JBYRD9    JC1AY    JC527     JCAIQQ    JCBUILD   JCGLLC    JCKBEAN   JCLIFE    JCONLEY   JCRISP    JCTHREE
JBZ       JC1BC    JC53      JCAL      JCBURNS   JCGM      JCKC2     JCLINT    JCONN     JCRLMR    JCTHVAC
JBZCNST   JC1HCAT  JC535XI   JCALAW    JCBVYNL   JCGPS     JCKC7     JCLPM     JCONNER   JCRN      JCTIGER
JBZSR     JC1KING  JC5AVE5   JCALLI    JCBYZ     JCGRACE   JCKDJK    JCLS      JCONTI    JCROS     JCTIGRS
JBZTOY    JC1NME   JC6       JCAMOR1   JCC1      JCGRAY    JCKDLAX   JCLUV16   JCOO7     JCROSS    JCTRIB
JBZWIFE   JC1SGOD  JC6065    JCAMRY    JCC2      JCGRIMM   JCKDNLS   JCLUVS    JCOOK     JCROSS1   JCTRIB1
JBZY      JC2007   JC6188    JCAMY     JCC6      JCH       JCKDUP    JCLUVU2   JCOOK11   JCROW     JCTRUE
JC        JC2010   JC62      JCANDME   JCCC      JCH6      JCKDZ71   JCLVSCT   JCOOK35   JCROWN    JCTS
JC02      JC2017   JC626     JCANN90   JCCCMC    JCH7      JCKE      JCLVSFC   JCOOKIE   JCROZ4U   JCTS21
JC0229    JC2021   JC635     JCANT14   JCCD      JCHAP     JCKEDUP   JCLVSME   JCOOL     JCRTA     JCTSGRY
JC0314    JC2022   JC64      JCANTER   JCCEA     JCHASE    JCKETS    JCLWM     JCOOL27   JCRU      JCTTCB
JC0316    JC2023   JC64TRK   JCANTU    JCCEO     JCHASE1   JCKFRST   JCM1      JCOOL77   JCRUNK    JCU
JC05      JC212    JC65      JCANUT    JCCF      JCHASER   JCKHMR1   JCM14CR   JCOOL83   JCRUSE    JCU1
JC0614    JC216    JC6545    JCAP1     JCCL3AN   JCHCB     JCKIBBY   JCM2      JCOOL9    JCRUZIN   JCU5
JC07      JC23     JC66      JCAP19    JCCMT     JCHD      JCKIBLU   JCM4      JCOOLL    JCRUZN    JCUALUM
JC08      JC2483   JC69FB    JCARMEL   JCCOLE4   JCHEART   JCKING    JCM5      JCOOMBS   JCS       JCUBETA
JC1       JC24LC   JC71      JCARR1    JCCSSR    JCHECHE   JCKK      JCM6      JCOOP     JCS1CAR   JCUJLM
JC1003    JC25     JC71004   JCARS76   JCD       JCHECK    JCKLEE    JCM7      JCOOP04   JCS2      JCULTUR
JC101     JC2657   JC711     JCART26   JCD2      JCHELLE   JCKLMNT   JCM8      JCOOP38   JCS6      JCUMBA
JC1013    JC26AUG  JC716     JCART3R   JCD3      JCHFND    JCKLOPE   JCMB7     JCOOP7    JCSAVEZ   JCUOSU
JC104     JC26MOM  JC726     JCARTER   JCDABOZ   JCHILIN   JCKLTRN   JCMC87    JCOOPER   JCSAVOR   JCUR74
JC11      JC283    JC777     JCARTR    JCDALE    JCHILL    JCKNLU    JCMFIT    JCOOPR    JCSBLK1   JCURIBE
JC1105    JC2911   JC77XM    JCASE     JCDC      JCHILLN   JCKPT     JCMITCL   JCORR3    JCSC420   JCURLS
JC1111    JC305    JC78      JCASEY    JCDFRED   JCHILN    JCKPT13   JCMK72    JCORTEZ   JCSCAC    JCURO
JC111XY   JC31     JC78TA    JCASH     JCDIDIT   JCHIZ     JCKR7     JCML118   JCOSMO    JCSCCJ    JCURRY
JC1125    JC312    JC7JC     JCASPER   JCDIE4U   JCHIZ1    JCKRBBT   JCMNY     JCOUP     JCSHOW    JCURRY1
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JCUSTER | JD135 | JD4850 | JDAGOAT | JDCG90 | JDFONE | JDISBLV | JDM1 | JDMSR | JDOTT | JDSGLAD |
| JCUTTY | JD138 | JD4BK | JDAI | JDCHARM | JDFUNK | JDITTY | JDM2JZ | JDMSTI | JDOUB | JDSGT |
| JCV | JD142 | JD4EVR | JDAI18 | JDCIII | JDFWEY | JDIVA | JDM3 | JDMSTYL | JDOUBD | JDSH |
| JCV7 | JD15 | JD4JB2 | JDAII | JDCLARY | JDG1 | JDIVINE | JDM3OOZ | JDMTCH | JDOUBLE | JDSHCMK |
| JCVB | JD166 | JD4JC | JDAILEY | JDCPA | JDG2SAM | JDIZ86 | JDM4EVR | JDMTREK | JDOWELL | JDSI |
| JCVET | JD1794 | JD4ME | JDAISY | JDCPT | JDGBAD | JDIZZ23 | JDM4ME | JDMTURD | JDOYLE | JDSJEEP |
| JCVETTE | JD1944 | JD4US | JDAJ33P | JDCRASH | JDGGSAM | JDIZZ81 | JDM6GK | JDMUSIC | JDP | JDSLED |
| JCVSWSW | JD1946 | JD4WG | JDAJOKR | JDCRAY | JDGILL | JDIZZL | JDM7 | JDMWRX | JDP2 | JDSM68 |
| JCW | JD1964 | JD5 | JDAJUST | JDCSLC | JDGJUDY | JDIZZLE | JDM999X | JDMXOXO | JDP5 | JDSMITH |
| JCW05JB | JD1973 | JD52BB | JDALTON | JDCTNGS | JDGMC | JDJ8 | JDMAC | JDMYO | JDPHD | JDSMOTH |
| JCW2 | JD1976 | JD53 | JDAM | JDCURRY | JDGMNT | JDJA | JDMACH1 | JDMZ4 | JDPJD | JDSO42 |
| JCW4 | JD1980 | JD55 | JDANCE | JDCZ71 | JDGOKU | JDJCNP | JDMADL | JDN | JDPJEEP | JDSOLD |
| JCWALK | JD1982 | JD555 | JDANRE2 | JDD1 | JDGOSU | JDJE | JDMADL1 | JDN1 | JDPMAXY | JDSONE |
| JCWDLW | JD1984 | JD5708 | JDANVER | JDD3 | JDGPAL | JDJII | JDMAE92 | JDN1KDN | JDPMLP | JDSPRST |
| JCWF56 | JD1986 | JD6 | JDARLIN | JDD4 | JDGPWR | JDJJ4 | JDMAF | JDN2 | JDPUP4L | JDSRAM |
| JCWGP1 | JD1989 | JD604 | JDARLNG | JDD7 | JDGR83 | JDJK11 | JDMAG | JDN2KDN | JDPWR | JDSRDX |
| JCWIFE | JD1IJ2 | JD60CAL | JDATBTH | JDDDB | JDGRAY | JDJO | JDMAI | JDN7 | JDPWR2 | JDSRT8 |
| JCWIII | JD1LLA | JD610 | JDAV1S | JDDMAD | JDGRIFF | JDJR | JDMAN | JDNAA | JDQ86O3 | JDSS |
| JCWIN | JD1MSTR | JD626 | JDAVIS | JDDW | JDH | JDJRL | JDMASF | JDNANA | JDQUILT | JDSSAAB |
| JCWISE | JD1RT | JD62SK | JDAVISS | JDE1 | JDH1 | JDJS | JDMBA1 | JDNATE | JDR | JDSSI |
| JCWMIN1 | JD1RTY | JD66 | JDAW6 | JDE2 | JDH2 | JDK | JDMBORI | JDNBR7 | JDR1 | JDSSSSS |
| JCWMINI | JD2003 | JD660 | JDAWES | JDEAL | JDH9 | JDK1 | JDMBOY | JDNCAR | JDR2 | JDSTUTZ |
| JCWON | JD2010 | JD67 | JDAWG | JDEAN | JDHAR | JDK911T | JDMBRAT | JDNDMN | JDR7 | JDSX3 |
| JCWR53 | JD2016 | JD67GTO | JDAWG1 | JDEAN1 | JDHAT | JDKC2 | JDMC5 | JDNFD | JDRAMA1 | JDT |
| JCWR56 | JD2023 | JD68 | JDAWG11 | JDEANJ | JDHD | JDKD1 | JDMCB | JDNHVN | JDREALT | JDT1 |
| JCWRLD9 | JD2123 | JD69 | JDAWG24 | JDEANSS | JDHERM | JDKFUN | JDMCCIN | JDNICH | JDREAM | JDT2 |
| JCWTF | JD22 | JD6RR | JDAWG4 | JDEBAR1 | JDHF150 | JDKID2 | JDMCT9A | JDNNAV | JDREED | JDT3 |
| JCWTHME | JD23 | JD7 | JDAWG59 | JDECYE | JDHKAH | JDKIDRN | JDMCZ4A | JDNO7 | JDRENT | JDT4 |
| JCWVM | JD24 | JD70 | JDAWG7 | JDEE | JDHNBR1 | JDKJR | JDMDC2 | JDNREA | JDRENTL | JDT5 |
| JCWWAGN | JD256 | JD71 | JDAWGG | JDEEMER | JDHOBBS | JDKLJK | JDMESQ | JDNUT | JDREY | JDT6 |
| JCY | JD2640 | JD711 | JDAWGZ | JDEER | JDHOGG | JDKM5 | JDMESQ1 | JDNWCF | JDRF | JDT8 |
| JCY4U | JD2657 | JD720 | JDAWS | JDEEZY | JDHSWH | JDKO1 | JDMF20B | JDO | JDRF1 | JDTECH |
| JCYFRT7 | JD27 | JD7314 | JDB | JDEEZY2 | JDHUTCH | JDKO2 | JDMFAN | JDO1 | JDRIEL | JDTEZGO |
| JCYFRUT | JD28 | JD7777 | JDB2CY | JDEF | JDI350R | JDKO3 | JDMFZJ | JDO3 | JDRJAG | JDTOY9 |
| JCZ | JD29 | JD780 | JDB4 | JDEL | JDIALS | JDKS | JDMG1RL | JDO7 | JDRJR | JDTRCTR |
| JCZBK | JD2955 | JD79 | JDB6 | JDELP | JDIAM | JDKSR | JDMGIRL | JDOC1 | JDRR | JDTS |
| JCZGRL | JD2LAW | JD7GD | JDBCAT | JDENG8 | JDICHEF | JDL1 | JDMGSD | JDOC2 | JDRS | JDTZ71 |
| JCZLV | JD2RM | JD81 | JDBLL | JDEPOT | JDIDIT | JDL1MC | JDMGSR | JDODSON | JDRT | JDUARTE |
| JCZPAT | JD3008 | JD83 | JDBLO7 | JDEPP | JDIESEL | JDL7 | JDMISH | JDOE | JDRT1 | JDUB |
| JCZPONY | JD3020 | JD84 | JDBMADE | JDESQ19 | JDIEZEL | JDLA5S | JDMITR | JDOERF | JDRTRUK | JDUB1 |
| JCZR6 | JD306 | JD85 | JDBOSS2 | JDEV111 | JDIGRL | JDLA7 | JDMJEEP | JDOG04 | JDRTY | JDUB10 |
| JCZUBAK | JD320 | JD852 | JDBRRR | JDEVAJ | JDIGS | JDLADY | JDMJUNK | JDOG44 | JDRZ | JDUB2 |
| JD02 | JD3245 | JD8832 | JDBUCI | JDEVIL | JDIIAM | JDLANE | JDMK24 | JDOG58 | JDS2 | JDUB51 |
| JD03JA | JD350 | JD9 | JDBUG | JDEWS | JDIII | JDLC | JDMKID | JDOG614 | JDS2BAS | JDUB71 |
| JD0730 | JD3553 | JD90 | JDBXPHD | JDEZ24 | JDIJ | JDLDJL | JDMLGND | JDOG93 | JDS3 | JDUB86 |
| JD08 | JD377 | JD923 | JDC | JDEZSI | JDIKGHT | JDLDSCP | JDMLIFE | JDOGG | JDS4 | JDUBAU |
| JD10 | JD38 | JD94 | JDC1GTO | JDF | JDILAW | JDLEFL | JDMLS | JDOGGG | JDS4X4 | JDUBC8 |
| JD1030 | JD39 | JD9702 | JDC3 | JDF1 | JDILLA | JDLEML | JDMLUX | JDOGGMA | JDSAC | JDUBS |
| JD118 | JD4 | JD97JA | JDC4 | JDF2 | JDIMST | JDLJAL | JDMOLDS | JDOGWIF | JDSAMDG | JDUBS21 |
| JD12 | JD4020 | JD988 | JDC6 | JDF4 | JDIMSTR | JDLKX2 | JDMONTY | JDOLLA | JDSARGE | JDUBS50 |
| JD120 | JD42222 | JD99 | JDC7 | JDF8 | JDINAB | JDLLAMA | JDMOORE | JDOLLA1 | JDSBMW | JDUBSR |
| JD1208 | JD430 | JDA7 | JDCADY | JDFAM | JDINC | JDLLM | JDMPAPI | JDOLLY | JDSC6 | JDUBYA |
| JD123 | JD430IU | JDA8 | JDCAP83 | JDFARM3 | JDINITE | JDLMINE | JDMPNDA | JDONLOW | JDSCF6 | JDUBZ |
| JD124 | JD4320 | JDABEST | JDCATL | JDFARM5 | JDIOB1 | JDLOVE1 | JDMRARI | JDORITE | JDSDS08 | JDUCA |
| JD125 | JD4440 | JDACEO | JDCBD | JDFD | JDIORDR | JDLURES | JDMRHD | JDOT | JDSEQNX | JDUCCI |
| JD126 | JD4455 | JDADDY | JDCC | JDFII | JDIRT | JDLUVBD | JDMS550 | JDOT26 | JDSEV | JDUCKY |
| JD1269 | JD46587 | JDADONN | JDCCTS | JDFINN | JDIRTE | JDLUVYH | JDMS99 | JDOTBOO | JDSFLY | JDUKE |
| JD13 | JD46JP | JDAF827 | JDCD4 | JDFMR70 | JDIRTY | JDM | JDMSPEC | JDOTOO | JDSGIRL | JDUNLAP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JDUNN | JE2ME | JEANCH | JEBB | JEDI | JEDIWAY | JEEP22 | JEEP65 | JEEPDGZ | JEEPIN9 | JEEPMB |
| JDUP | JE33 | JEANE | JEBBEH | JEDI01 | JEDIWGN | JEEP23 | JEEP666 | JEEPDLR | JEEPINJ | JEEPMC |
| JDURGA | JE33EP | JEANEB | JEBBIN | JEDI1 | JEDIX6 | JEEP24 | JEEP67 | JEEPDNV | JEEPINN | JEEPMEG |
| JDUROC | JE344 | JEANER | JEBBSB | JEDI113 | JEDIZ | JEEP25 | JEEP69 | JEEPDOC | JEEPIO | JEEPMM |
| JDUTTON | JE392EP | JEANERS | JEBBUSH | JEDI182 | JEDIZEN | JEEP29 | JEEP7 | JEEPDP | JEEPIRZ | JEEPMOM |
| JDV | JE3PER5 | JEANI | JEBIC | JEDI1AB | JEDK | JEEP2IT | JEEP70 | JEEPDUP | JEEPISM | JEEPMOR |
| JDV1 | JE3PERS | JEANIE | JEBIGA | JEDI1AM | JEDKH | JEEP2US | JEEP711 | JEEPDZE | JEEPIT | JEEPMUD |
| JDV6 | JE3PFUN | JEANIE1 | JEBIGA2 | JEDI2 | JEDP68 | JEEP3 | JEEP717 | JEEPE | JEEPITZ | JEEPMUM |
| JDVBJV | JE3PGRL | JEANIEH | JEBMSTR | JEDI21 | JEDRN | JEEP32 | JEEP72 | JEEPED | JEEPJ10 | JEEPMW3 |
| JDVJDV | JE3PN | JEANIEJ | JEBRA | JEDI24 | JEDS03 | JEEP392 | JEEP73 | JEEPEE | JEEPJAM | JEEPN13 |
| JDVL | JE410 | JEANIEM | JEBRECK | JEDI3 | JEDS3 | JEEP3LZ | JEEP74 | JEEPEE1 | JEEPJEN | JEEPN17 |
| JDVSB | JE41EP | JEANIES | JEBREEL | JEDI365 | JEDS5 | JEEP3N | JEEP77 | JEEPEEP | JEEPJEP | JEEPN18 |
| JDVSTBL | JE42 | JEANINE | JEBRN | JEDI66 | JEDWRDS | JEEP3R | JEEP78 | JEEPEET | JEEPJET | JEEPN1T |
| JDW4 | JE43 | JEANIUS | JEBS | JEDI69 | JEE4 | JEEP3R5 | JEEP787 | JEEPEGL | JEEPJIZ | JEEPN2 |
| JDW6 | JE456 | JEANIX | JEBSGRL | JEDI77 | JEEEEPP | JEEP3R6 | JEEP81 | JEEPEN | JEEPJK | JEEPN22 |
| JDW8 | JE4653 | JEANJO | JEBYWRX | JEDI82 | JEEEP | JEEP3TA | JEEP84 | JEEPER | JEEPJK4 | JEEPN41 |
| JDWI | JE4ME | JEANKIP | JEC2 | JEDI9 | JEEEPIE | JEEP3XD | JEEP88 | JEEPER2 | JEEPJL | JEEPN6 |
| JDWII | JE512 | JEANLUC | JEC3 | JEDI92 | JEEEPIT | JEEP4 | JEEP89 | JEEPER3 | JEEPJLU | JEEPN68 |
| JDWILS | JE5201 | JEANMB | JEC4JVC | JEDI95 | JEEEPLE | JEEP41 | JEEP92 | JEEPERX | JEEPJOE | JEEPN7 |
| JDWIV | JE551CA | JEANN | JEC4VGC | JEDIBAE | JEEEPN | JEEP410 | JEEP94 | JEEPERZ | JEEPJON | JEEPN75 |
| JDWJW1 | JE55ICA | JEANNAG | JEC6 | JEDIBLU | JEEEPP | JEEP419 | JEEP98 | JEEPESH | JEEPJP | JEEPN76 |
| JDWSR1 | JE55IE | JEANNE | JECCA | JEDIBMW | JEEEPPN | JEEP42 | JEEP99 | JEEPESS | JEEPJR | JEEPNAM |
| JDXML | JE5S1CA | JEANNE1 | JECE | JEDIC8R | JEEEPR | JEEP44 | JEEP999 | JEEPETA | JEEPJRK | JEEPNG |
| JDY1 | JE5TER | JEANNI | JECGURL | JEDIDAD | JEEEPRZ | JEEP45 | JEEPA | JEEPETO | JEEPJT | JEEPNIT |
| JDY3 | JE5US | JEANNIE | JECIII | JEDIDEV | JEEEPY | JEEP46 | JEEPADK | JEEPEY | JEEPK | JEEPNJ |
| JDYLN | JE6 | JEANNIG | JECIKA | JEDIFAM | JEEEZUS | JEEP49 | JEEPADV | JEEPFIX | JEEPK9 | JEEPNJD |
| JDYRGI | JE616 | JEANNY | JECJR | JEDIFRY | JEEEZY | JEEP4AE | JEEPAF | JEEPFRD | JEEPKAT | JEEPNJJ |
| JDYSBUG | JE69 | JEANOBG | JECK | JEDIH8R | JEEHAN | JEEP4AM | JEEPAF1 | JEEPFRG | JEEPKEL | JEEPNJK |
| JDZ1 | JE7261 | JEANROD | JECK754 | JEDII | JEEHP | JEEP4B | JEEPAMY | JEEPFTW | JEEPKI | JEEPNO |
| JDZ3 | JE787 | JEANS2 | JECKLE | JEDIIAM | JEEJEEP | JEEP4BU | JEEPANN | JEEPG7 | JEEPKL | JEEPNO2 |
| JDZD | JE79 | JEANSC5 | JECKOX4 | JEDIIM | JEEJLYF | JEEP4CM | JEEPARS | JEEPGAL | JEEPKLR | JEEPNO3 |
| JDZRAM | JE7911 | JEANSZ | JECLE | JEDIJD | JEEK | JEEP4GA | JEEPARU | JEEPGC | JEEPKU | JEEPNON |
| JDZZZZZ | JE8008 | JEANW1 | JECMSU | JEDIJET | JEEL | JEEP4GO | JEEPAUB | JEEPGDR | JEEPL1F | JEEPNOT |
| JE | JE8US | JEANW2 | JECMSU1 | JEDIJIM | JEELANA | JEEP4K9 | JEEPAWS | JEEPGIR | JEEPL8D | JEEPNRN |
| JE0208 | JE99EP | JEANWV | JECONE | JEDIJS | JEELOPY | JEEP4L | JEEPAZ | JEEPGL | JEEPL8Y | JEEPNRS |
| JE0953 | JEA | JEANYUS | JECX2 | JEDIKID | JEENDRU | JEEP4LF | JEEPB | JEEPGMA | JEEPLAS | JEEPNUP |
| JE111 | JEA2 | JEANZ | JED11AM | JEDIKLR | JEENEE | JEEP4M | JEEPB8 | JEEPGNG | JEEPLE | JEEPNUT |
| JE11MVP | JEA6 | JEAPLIF | JED1FAM | JEDIKYD | JEENIE | JEEP4M3 | JEEPBAE | JEEPGR | JEEPLER | JEEPNV |
| JE11YBN | JEAAEEE | JEARTH | JED1KNT | JEDIMD | JEEP | JEEP4ME | JEEPBB | JEEPGR1 | JEEPLET | JEEPNYO |
| JE1229 | JEAANNA | JEASTON | JED2 | JEDIMOM | JEEP015 | JEEP4PM | JEEPBLU | JEEPGRL | JEEPLF | JEEPO1 |
| JE1236 | JEABCT | JEASY | JED3RD | JEDIMT1 | JEEP018 | JEEP4SA | JEEPBOY | JEEPH3R | JEEPLF3 | JEEPO4 |
| JE125 | JEABLR | JEATYET | JED4 | JEDINGT | JEEP03 | JEEP4U | JEEPBR | JEEPHAG | JEEPLIF | JEEPOBX |
| JE12789 | JEACGA | JEAUNA | JED7 | JEDINJA | JEEP04 | JEEP4WD | JEEPBUM | JEEPHAR | JEEPLJ | JEEPOE |
| JE15 | JEALOUS | JEAUT03 | JED8 | JEDINRD | JEEP07 | JEEP4X | JEEPCAB | JEEPHER | JEEPLJR | JEEPOH |
| JE15AE | JEAN | JEAUTO1 | JEDADIA | JEDINTE | JEEP1 | JEEP4XE | JEEPCAN | JEEPHLR | JEEPLND | JEEPON |
| JE16 | JEAN15 | JEAUTO2 | JEDAII | JEDINYT | JEEP101 | JEEP4YA | JEEPCAR | JEEPHOE | JEEPLNK | JEEPOO |
| JE1825 | JEAN16 | JEAUX | JEDANSE | JEDIOB1 | JEEP12 | JEEP5 | JEEPCAT | JEEPHR | JEEPLOL | JEEPOO7 |
| JE19 | JEAN1NE | JEAUXYB | JEDAVE | JEDIOO7 | JEEP14 | JEEP50 | JEEPCHA | JEEPHRS | JEEPLS | JEEPOOR |
| JE1947 | JEAN22 | JEAWAH | JEDBLS | JEDIPWR | JEEP143 | JEEP51 | JEEPCHC | JEEPHWK | JEEPLV | JEEPORN |
| JE1949 | JEAN38 | JEAZY | JEDCHEV | JEDIRET | JEEP16 | JEEP513 | JEEPCHI | JEEPIE | JEEPLVE | JEEPOSU |
| JE1973 | JEAN50 | JEAZY98 | JEDD30 | JEDIREY | JEEP18 | JEEP53 | JEEPCJ | JEEPIE1 | JEEPLVN | JEEPP |
| JE1976 | JEAN56 | JEB | JEDDIE | JEDIRIT | JEEP19 | JEEP54 | JEEPCJ7 | JEEPIE2 | JEEPLVR | JEEPPCT |
| JE2 | JEAN611 | JEB1GA | JEDDO1 | JEDIRN | JEEP1E | JEEP57 | JEEPCJ8 | JEEPII | JEEPLY | JEEPPI |
| JE2021 | JEAN68 | JEB1RMB | JEDDO2 | JEDIS | JEEP1N | JEEP58 | JEEPCLE | JEEPIN | JEEPLYF | JEEPPIN |
| JE224 | JEAN82 | JEB2 | JEDDOG | JEDIST1 | JEEP1N1 | JEEP60 | JEEPCPL | JEEPIN2 | JEEPMA | JEEPPN |
| JE23 | JEANANN | JEB6 | JEDDYA | JEDIST2 | JEEP1NG | JEEP61 | JEEPDAD | JEEPIN5 | JEEPMAA | JEEPPP |
| JE24EP | JEANAZ | JEB7 | JEDENS | JEDISTH | JEEP1SH | JEEP614 | JEEPDAY | JEEPIN6 | JEEPMAN | JEEPPPL |
| JE29 | JEANBK | JEB8 | JEDEYE | JEDIUR | JEEP21 | JEEP64 | JEEPDAZ | JEEPIN7 | JEEPMAS | JEEPPR |

```
JEEPPRZ   JEEPY1    JEFF15    JEFFVIC   JEILANI   JELLY22   JEN1FER   JENEENE   JENK      JENNAD    JENNSJP
JEEPQT    JEEPY2    JEFF19    JEFFWAC   JEILYN    JELLY3    JEN1LYN   JENEES    JENK1NS   JENNAH    JENNSOS
JEEPR     JEEPYET   JEFF2     JEFFYJ    JEIYA     JELLYBN   JEN1NGS   JENEFA    JENKIES   JENNAI    JENNSUE
JEEPR1    JEEPYJP   JEFF21    JEFFZ71   JEJB      JELLYR    JEN2      JENELLE   JENKIN    JENNAL    JENNTAY
JEEPR2    JEEPYN    JEFF22    JEFFZRO   JEJE      JELO      JEN4      JENELOS   JENKINS   JENNAR    JENNUIN
JEEPREX   JEEPYO    JEFF42    JEFGEO    JEJE08    JELO15    JEN4HMZ   JENERAL   JENKINZ   JENNARI   JENNX
JEEPRRR   JEEPYX2   JEFF47    JEFJANZ   JEJE26    JELO444   JEN4JOY   JENERGY   JENKMOM   JENNASH   JENNY
JEEPRS    JEEPZLA   JEFF4US   JEFJEEP   JEJEJE3   JELOWER   JEN50TH   JENERIC   JENKNS    JENNAY    JENNY01
JEEPRZ    JEERA     JEFF53    JEFJEN    JEJJR     JELS      JEN9      JENESE    JENKS     JENNAYY   JENNY04
JEEPRZ1   JEERAT    JEFF55    JEFJENY   JEJNANA   JELYFEP   JENA      JENESIS   JENKS14   JENNB     JENNY18
JEEPRZS   JEEREX    JEFF60    JEFKTEL   JEJNMMJ   JELYFSH   JENAAAY   JENEV     JENKS3    JENNBUD   JENNY2
JEEPS     JEESM     JEFF61    JEFLER    JEJO87    JELYON    JENABG    JENEY     JENKS31   JENNBUG   JENNY21
JEEPS3    JEESUS    JEFF611   JEFM      JEK1TTO   JELYROL   JENABOB   JENF      JENKS5    JENNCRT   JENNY2U
JEEPSEA   JEET      JEFF68    JEFMARG   JEK9      JEM24V    JENAFR    JENFAR    JENKS7    JENNEH1   JENNY75
JEEPSK    JEET18    JEFF72    JEFMIL    JEKA      JEM3GMZ   JENAFUR   JENFER    JENKS9    JENNERA   JENNY76
JEEPSKI   JEETYET   JEFF91    JEFNMEL   JEKEL     JEM3RD    JENAH     JENFR     JENKY     JENNERS   JENNY77
JEEPSRT   JEEUNIT   JEFF96    JEFREY    JEKELZ    JEMA      JENAI     JENFUR    JENKZ     JENNEXP   JENNY78
JEEPSTR   JEEVA95   JEFF99    JEFRI3S   JEKH116   JEMAL     JENALOU   JENGA     JENLEE    JENNEYE   JENNY98
JEEPSUV   JEEVAN9   JEFFA     JEFRIES   JEKHYD    JEMAR     JENALPN   JENGAS    JENLGR    JENNG     JENNY99
JEEPSUX   JEEVES    JEFFAFA   JEFS      JEKKA     JEMB      JENALYN   JENGEN    JENLI     JENNGEN   JENNYB
JEEPSUZ   JEEWIZZ   JEFFB     JEFSCVC   JEKKY     JEMB2     JENAMY    JENGGO    JENLOVE   JENNI1    JENNYC
JEEPSY1   JEEZ      JEFFBO    JEFSEAN   JEKL      JEMB3     JENANFF   JENGURL   JENLOW    JENNI9    JENNYD2
JEEPSZN   JEEZALU   JEFFC     JEFSJAG   JEKLEK    JEMB4     JENAPN    JENGUS    JENLYN    JENNIA1   JENNYFA
JEEPTA    JEEZUS    JEFFC7    JEFSLDY   JEKO31    JEMC      JENAPRN   JENH      JENLZS    JENNIB    JENNYG
JEEPTH    JEEZY     JEFFCAM   JEFUSMC   JEKQ60    JEMC8     JENAR     JENH57    JENMARK   JENNICA   JENNYGR
JEEPTHG   JEEZY01   JEFFDEB   JEFWYFE   JEKX3     JEMCADI   JENARN    JENHEMI   JENMAT    JENNIE    JENNYJ8
JEEPTJ    JEEZY92   JEFFDEE   JEG2      JEKY1     JEMCH     JENAS20   JENHOLP   JENMFAN   JENNIEB   JENNYK1
JEEPTME   JEEZYO1   JEFFE     JEG2EP    JEKY1L    JEMCLJB   JENATLS   JENI      JENMINI   JENNIEC   JENNYM
JEEPTNT   JEF       JEFFERY   JEG4EVR   JEKY86    JEMCM     JENAY     JENI07    JENMJRA   JENNIFR   JENNYS
JEEPTPT   JEF6      JEFFG     JEGAME    JEKYL     JEMCO     JENAY71   JENI4ER   JENMON    JENNIH    JENNYZ
JEEPTRK   JEFA1     JEFFG1    JEGCVY1   JEKYLL    JEMGIRL   JENAYY2   JENICRM   JENMS89   JENNIH2   JENNZOL
JEEPTWO   JEFA2     JEFFGMC   JEGHRG    JEL       JEMI      JENB      JENIF3R   JENN      JENNIS9   JENNZZ
JEEPU6    JEFA69    JEFFH     JEGJEH    JEL1      JEMIDY    JENBAIR   JENIG28   JENN12    JENNISE   JENOH
JEEPUAW   JEFALDY   JEFFIE    JEGJR     JEL5      JEMII     JENBEAR   JENIJEN   JENN143   JENNIY    JENPAT
JEEPUC    JEFARUS   JEFFIE1   JEGL      JEL7      JEMILIO   JENBENZ   JENIL     JENN19    JENNIZ    JENPAUL
JEEPUN    JEFAZO    JEFFIE2   JEGS      JELAGT    JEMM      JENBOT    JENILEE   JENN22    JENNJ     JENPENN
JEEPUNO   JEFDAR    JEFFII    JEGT      JELAW     JEMMA     JENBOT1   JENILYN   JENN247   JENNJ23   JENPM1
JEEPUP    JEFE      JEFFJEN   JEGWT     JELB      JEMMA1    JENBSN    JENIN     JENN324   JENNJAG   JENR70
JEEPURZ   JEFE2     JEFFKLM   JEH       JELB1     JEMMAJ    JENBUG    JENIN1    JENN333   JENNJAY   JENRAL1
JEEPUSA   JEFE21    JEFFLBS   JEH3      JELBEAN   JEMME2    JENBUG7   JENINGS   JENN5     JENNJEN   JENRAL2
JEEPV8R   JEFE214   JEFFLES   JEH3RD    JELD      JEMMGM    JENCAL    JENISU    JENN619   JENNLOW   JENREN
JEEPW13   JEFE24    JEFFLGD   JEH4      JELE      JEMMIII   JENCAR    JENITA7   JENN7     JENNMA    JENRLTR
JEEPWAY   JEFE2U    JEFFLYN   JEHAMH    JELEBN    JEMNI77   JENCARR   JENITIS   JENN719   JENNMAC   JENRN
JEEPWGL   JEFE38    JEFFR     JEHAN     JELENA    JEMONE    JENCAT    JENIUS    JENN77    JENNMAE   JENROSE
JEEPWHO   JEFE9     JEFFRAY   JEHCCH    JELIBA    JEMP      JENCB     JENIUS1   JENN798   JENNME    JENRS
JEEPWHR   JEFECAR   JEFFREE   JEHH      JELIHO    JEMPCK5   JENCNM    JENJ10    JENN85    JENNMO    JENRULZ
JEEPWLD   JEFEDOS   JEFFRSN   JEHIII    JELIOTT   JEMPFE    JENCO     JENJAX    JENN86    JENNN     JENS12
JEEPWLF   JEFEJPN   JEFFRY2   JEHINER   JELIZA6   JEMPIE    JENCPA    JENJD     JENN867   JENNNA    JENS17
JEEPWLY   JEFELOL   JEFFS     JEHJIRA   JELKINS   JEMPMDM   JENCST    JENJEEP   JENN888   JENNNAY   JENS18
JEEPWR    JEFEMAN   JEFFS68   JEHJR     JELLEBN   JEMS      JENDAYA   JENJEN    JENN89    JENNNY    JENS4X4
JEEPWV    JEFERI    JEFFS88   JEHONEY   JELLEY    JEMS17    JENDAYI   JENJEN2   JENNA     JENNPAT   JENS5
JEEPWVE   JEFERT    JEFFS99   JEHOVA    JELLI     JEMS713   JENDCO    JENJENC   JENNA1    JENNPIE   JENS68
JEEPWVN   JEFESI    JEFFSJT   JEHOWAH   JELLINA   JEMS85    JENDE     JENJEND   JENNA13   JENNRN    JENS94Z
JEEPX     JEFESI1   JEFFSK    JEHPM     JELLIOT   JEMSGM    JENDEH    JENJM     JENNA22   JENNS     JENSAM
JEEPX4    JEFF      JEFFSS    JEHUNT    JELLIS    JEMSR     JENDEN    JENJO     JENNA86   JENNS12   JENSBEE
JEEPXJ    JEFF01    JEFFSSS   JEHZ06    JELLO     JEMSS2K   JENEAN    JENJON9   JENNAA    JENNSGT   JENSBLU
JEEPXJ8   JEFF11    JEFFTWO   JEIDA     JELLO1    JEMY1     JENEDRN   JENJP10   JENNAAY   JENNSIS   JENSCLS
JEEPY     JEFF12    JEFFTWP   JEIKOBU   JELLS     JEN1      JENEE     JENJU30   JENNAB1   JENNSJK   JENSDAD
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JENSEN | JENYLU1 | JEPTHNG | JERKY7 | JERSEY1 | JESE | JESS224 | JESSIJ | JESU557 | JESUSIS | JETEDU |
| JENSEN3 | JENYPOO | JEPTRIK | JERL | JERSEY4 | JESESGL | JESS23 | JESSIKA | JESUBRI | JESUSJ | JETER |
| JENSGEN | JENYS70 | JEPURRS | JERM | JERSEY7 | JESG | JESS24 | JESSIR | JESUESE | JESUSJP | JETER1 |
| JENSJAG | JENZ | JEPVET | JERM1 | JERSEY8 | JESGIRL | JESS311 | JESSIW | JESUIT | JESUSJR | JETER4 |
| JENSJEP | JENZ2 | JEQUAN | JERM3 | JERSEY9 | JESGOLF | JESS41 | JESSJ | JESUN1 | JESUSLD | JETERB |
| JENSJKU | JENZ3 | JER | JERM333 | JERSEYG | JESGURL | JESS4ME | JESSJ1 | JESUNBO | JESUSLU | JETESI |
| JENSJL | JENZ67 | JER1VS5 | JERMA | JERSGRL | JESH1 | JESS59 | JESSJ66 | JESUNI | JESUSLV | JETEX2 |
| JENSJP | JENZACH | JER2 | JERMANI | JERSIS | JESH2 | JESS81 | JESSJOY | JESUOSE | JESUSLY | JETEXEC |
| JENSLEX | JENZAM | JER29II | JERMDOG | JERSON | JESHOO | JESS817 | JESSJR | JESUS | JESUSN1 | JETFGTR |
| JENSMRZ | JENZBNZ | JER29XI | JERME | JERSY | JESHVA | JESS87 | JESSK | JESUS01 | JESUSNI | JETFLYG |
| JENSMTH | JENZBRD | JER333L | JERMH29 | JERT | JESI | JESS88 | JESSK1 | JESUS07 | JESUSP | JETFLYN |
| JENSON6 | JENZBUG | JER33O3 | JERMIAH | JERUSLM | JESIAH | JESS89 | JESSKA | JESUS1 | JESUSPD | JETFLYR |
| JENSRAV | JENZCAR | JER33V3 | JERMLTZ | JERV1S | JESIBBY | JESS8ER | JESSLA | JESUS10 | JESUSRN | JETFU3L |
| JENSRS | JENZGT | JER5 | JERMS | JERV4ME | JESICAR | JESS918 | JESSLEX | JESUS11 | JESUSSS | JETFUEL |
| JENSRYD | JENZJAG | JERA | JERMY | JERV717 | JESIE | JESS999 | JESSLYN | JESUS12 | JESUSTY | JETFUN |
| JENSS | JENZMKZ | JERAD | JERMYA | JERVS | JESIFAY | JESSA | JESSM | JESUS16 | JESUSVS | JETFYRE |
| JENSS5 | JENZRS | JERALD6 | JERMZZZ | JERWAY | JESIJOY | JESSAMY | JESSO | JESUS17 | JESUSVZ | JETG44 |
| JENSSRX | JENZRU | JERB | JERN | JERY1 | JESIKAS | JESSAY | JESSP | JESUS19 | JESVIP | JETGRL |
| JENSSTG | JENZSS | JERB3AR | JERN1 | JERY47 | JESIMAE | JESSB | JESSPER | JESUS1K | JESWI22 | JETGRL1 |
| JENSSUV | JENZTOY | JERBARI | JERNIE | JERYKID | JESISLD | JESSBAE | JESSPL1 | JESUS2 | JESWRLD | JETGURL |
| JENSTER | JENZX | JERBEAR | JERNST | JERYRGD | JESKA | JESSBBY | JESSPYE | JESUS20 | JESY | JETHRO1 |
| JENSTLX | JENZZ | JERCDR | JERNY | JERZ | JESKA1 | JESSBCZ | JESSRIC | JESUS21 | JESYJOS | JETHRO2 |
| JENSTNT | JENZZZZ | JERCIN | JERO411 | JERZ18 | JESKIM | JESSBOT | JESSRIP | JESUS23 | JET | JETII83 |
| JENSTOY | JEO2 | JERD1 | JEROENS | JERZBOY | JESKMS | JESSBST | JESSRN | JESUS24 | JET1IFE | JETIN |
| JENSTRX | JEONJI | JERDEB | JEROME | JERZDVL | JESLA | JESSBUG | JESSSB | JESUS2C | JET2 | JETINC |
| JENSTSX | JEOPRDY | JERE | JEROME2 | JERZEE | JESLA1 | JESSCUZ | JESSSIE | JESUS3 | JET3 | JETINSP |
| JENSVAN | JEORGE | JERE177 | JEROMEJ | JERZEEE | JESLIVN | JESSD | JESSSS | JESUS33 | JET7 | JETINST |
| JENSVW | JEP2 | JERE333 | JEROMEO | JERZEEV | JESLORD | JESSE | JESSSSS | JESUS4 | JET9 | JETIVP |
| JENSWAG | JEP22C8 | JERE87 | JERONMO | JERZEY7 | JESLPN | JESSE13 | JESSSYY | JESUS40 | JETA | JETJACK |
| JENSWHP | JEP3 | JEREM15 | JERPAT | JERZGL | JESLUVS | JESSE17 | JESST8 | JESUS44 | JETA1 | JETJEEP |
| JENSWUS | JEP4FUN | JEREM29 | JERPHYL | JERZKAI | JESLUVU | JESSE18 | JESSTER | JESUS46 | JETABLU | JETJET |
| JENSX | JEP5 | JEREM7 | JERR1 | JERZY | JESLVME | JESSE21 | JESSTOM | JESUS4E | JETADOR | JETJOCK |
| JENSXJS | JEPCA12 | JEREMEY | JERRA | JES | JESLVSC | JESSE22 | JESSTR | JESUS4L | JETAGRL | JETJR |
| JENT | JEPDEY | JEREMIE | JERRIDE | JES2O29 | JESLYNN | JESSE36 | JESSTUR | JESUS4O | JETAJOE | JETLA6 |
| JENT209 | JEPEETA | JEREMY1 | JERROD | JES3 | JESMAUD | JESSE61 | JESSUP | JESUS4U | JETALAL | JETLAAG |
| JENUWU | JEPENSE | JEREMY2 | JERRY | JES42DY | JESMES | JESSEDN | JESSUS7 | JESUS5 | JETAWAY | JETLAGD |
| JENV19 | JEPETTA | JEREMY3 | JERRY1 | JES4U | JESMGS | JESSEE | JESSXOS | JESUS52 | JETAX15 | JETLAGG |
| JENVDL | JEPEWAV | JEREMYD | JERRY20 | JES4U2C | JESNDAV | JESSEG | JESSY | JESUS6 | JETBIZ | JETLATN |
| JENVEE | JEPFUN | JEREMYS | JERRY21 | JES4US | JESON23 | JESSEG1 | JESSYD | JESUS60 | JETBK | JETLFE |
| JENVIN | JEPG1RL | JERH3 | JERRY25 | JES5ICA | JESOSU | JESSEH | JESSZ4 | JESUS65 | JETBLAK | JETLOVE |
| JENWELL | JEPGANG | JERI21 | JERRY3 | JES6ICA | JESRABT | JESSEJ1 | JESSZJ | JESUS7 | JETBLCK | JETLYKT |
| JENWEN | JEPGIRL | JERIAH | JERRY4 | JESABEL | JESRBBT | JESSER | JEST | JESUS77 | JETBLDR | JETM |
| JENWILS | JEPGRL | JERIAHS | JERRY4L | JESADE1 | JESRI5 | JESSERS | JEST4 | JESUS79 | JETBLK1 | JETM2 |
| JENWOLF | JEPH11 | JERIB | JERRYB | JESAL | JESRI7 | JESSEW | JEST4ME | JESUS8 | JETBLK2 | JETMEC |
| JENWREN | JEPHE | JERICA | JERRYCA | JESARE | JESRIEL | JESSGO | JESTATE | JESUS82 | JETBLR8 | JETMX2 |
| JENX | JEPHPHT | JERID | JERRYF | JESARK8 | JESRN | JESSH | JESTER | JESUS86 | JETBLST | JETNBUD |
| JENX09 | JEPHUH | JERIES | JERRYK | JESB | JESS01 | JESSHR | JESTER4 | JESUS9 | JETBLUE | JETNBYU |
| JENX73 | JEPJEP | JERIG | JERRYLE | JESBAE | JESS07 | JESSI | JESTERS | JESUS91 | JETBOAT | JETNUP |
| JENXTRA | JEPJEP2 | JERIS | JERRYME | JESBCUZ | JESS08 | JESSI3 | JESTORE | JESUSC | JETBOB | JETO7 |
| JENY | JEPLVR | JERISHA | JERRYN | JESBEL | JESS1 | JESSI77 | JESTR | JESUSCN | JETBORN | JETPLNE |
| JENY1 | JEPNOH | JERISON | JERRYS | JESBRN | JESS114 | JESSIAH | JESTR1 | JESUSCR | JETBYU | JETPOWR |
| JENY15 | JEPP | JERIZKD | JERRYT | JESC1 | JESS143 | JESSICA | JESTR6 | JESUSCS | JETCADY | JETPRO |
| JENY320 | JEPPE | JERK | JERS4X4 | JESCJO | JESS146 | JESSIE | JESTR7 | JESUSCU | JETCAPT | JETPWR |
| JENY4 | JEPPERS | JERKA87 | JERS68 | JESD01T | JESS19 | JESSIE2 | JESTRA | JESUSDO | JETCH | JETRAIL |
| JENYBOO | JEPPIE | JERKINS | JERS88 | JESDAS | JESS1E | JESSIE8 | JESTUCK | JESUSE | JETDCTR | JETRS |
| JENYJEF | JEPSEY | JERKLYN | JERSART | JESDAS2 | JESS1KA | JESSIEB | JESU | JESUSGH | JETDOC | JETS |
| JENYJO | JEPSR | JERKY | JERSCAT | JESDIT | JESS1R | JESSIEV | JESU1 | JESUSHD | JETDOC1 | JETS2 |
| JENYLU | JEPSRT | JERKY1 | JERSEY | JESDOIT | JESS22 | JESSII | JESU1ST | JESUSI5 | JETDRVR | JETS4U |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JETS5 | JETTS68 | JEWELL1 | JEZLYN | JF55 | JFDM97 | JFK5 | JFOWLER | JFWDSW | JG420 | JGCMPR |
| JETS66 | JETTSKI | JEWELL2 | JEZLYN7 | JF56 | JFDNSD | JFK9 | JFOX | JFXFCOC | JG45230 | JGCPD |
| JETS75 | JETTSON | JEWELLS | JEZNE | JF5TCB | JFE3 | JFKC67 | JFOX2 | JFYB78 | JG48 | JGCRGY7 |
| JETSET1 | JETTSS | JEWELLZ | JEZNOLO | JF622 | JFE7 | JFKING | JFOXXX | JFZ1 | JG4ND | JGCS |
| JETSETN | JETTSTR | JEWELRY | JEZUS | JF63 | JFEASEL | JFKJR17 | JFP1 | JFZ3 | JG50 | JGDAOL |
| JETSEXT | JETTTA | JEWELS | JEZUZ | JF65 | JFED | JFKKSB | JFP2 | JG | JG5050 | JGDEBO |
| JETSGLE | JETTUH | JEWELS1 | JEZZA | JF6666 | JFEDDY | JFKQ | JFP6 | JG01 | JG506 | JGDF168 |
| JETSJAG | JETTUHH | JEWELS3 | JEZZA70 | JF7 | JFENMOR | JFKV2 | JFPII | JG0412 | JG525 | JGDIFF |
| JETSKI | JETTY | JEWELSE | JEZZBEL | JF7017 | JFERRJR | JFKWADE | JFPSLP | JG048 | JG53 | JGDII |
| JETSKI1 | JETTY1 | JEWELSG | JEZZE | JF729 | JFETCH | JFL1 | JFQUEST | JG0513 | JG531 | JGE1 |
| JETSKI3 | JETTZ | JEWELSM | JEZZEPE | JF76 | JFETH | JFL3 | JFR | JG0529 | JG540 | JGEAR13 |
| JETSKII | JETUH | JEWELSY | JEZZI | JF7869 | JFEW13 | JFL9 | JFR2 | JG0655 | JG6 | JGEDST |
| JETSKIR | JETUHH | JEWELT | JEZZIE | JF7921 | JFF | JFLAIR | JFRANK | JG078 | JG68 | JGEEP |
| JETSKIS | JETUL8R | JEWELZ | JEZZII | JF809 | JFF6 | JFLAN | JFRANTZ | JG0807 | JG6970 | JGEEZ |
| JETSON | JETUTE | JEWETT6 | JEZZO | JF815 | JFFCADI | JFLASH | JFRCH | JG0919 | JG7 | JGEIS |
| JETSON1 | JETWASH | JEWETT7 | JEZZZA | JF817 | JFFH1 | JFLATT | JFREAK | JG1 | JG701LL | JGEORG |
| JETSSI | JETWEN | JEWETTS | JF | JF81CF | JFFJ | JFLAVA | JFRED | JG1005 | JG711 | JGETTYS |
| JETST4S | JETWSER | JEWEY | JF0115 | JF82 | JFFRO77 | JFLAX | JFREEZE | JG1010 | JG76 | JGEYERA |
| JETSTAR | JETX | JEWFS11 | JF0322 | JF8205 | JFFRY | JFLDAA | JFRENCH | JG1057 | JG77 | JGF3 |
| JETSTRK | JETZ06 | JEWFS13 | JF04JG | JF921 | JFG | JFLDAN | JFREYNA | JG110 | JG777 | JGF6 |
| JETSZ3 | JETZ1 | JEWFS2 | JF06 | JF99 | JFG2 | JFLEJL | JFRIDAY | JG12 | JG7777 | JGF8 |
| JETSZN | JETZLER | JEWFS8 | JF0713 | JF999 | JFGCPA | JFLEJL2 | JFRIEND | JG13 | JG777YG | JGFY |
| JETT06 | JETZT | JEWII1 | JF0918 | JFA | JFGDC60 | JFLETCH | JFRIGHT | JG1415 | JG82 | JGG |
| JETT1 | JEU3 | JEWJEWB | JF1 | JFA9 | JFGESQ | JFLEX | JFRNCIS | JG15 | JG83 | JGG1 |
| JETT115 | JEUNE76 | JEWKAGE | JF10 | JFAF | JFGID | JFLITE | JFRO1 | JG1504 | JG84 | JGG2 |
| JETT18 | JEUS247 | JEWL20 | JF1218 | JFALON | JFGJDG | JFLIZZY | JFROGW | JG1668 | JG8BG | JGG5 |
| JETT2 | JEUSAVS | JEWLES | JF127 | JFAM | JFGX2 | JFLO | JFRSR | JG19 | JG911 | JGGJM |
| JETT21 | JEUSWTL | JEWLEZ | JF14 | JFAM520 | JFH | JFLO1 | JFRY1 | JG1939 | JG92 | JGH2O |
| JETT23 | JEV1 | JEWLSKI | JF168 | JFAMHLR | JFH6 | JFLOW | JFRYE | JG1941 | JG928 | JGHD |
| JETT5 | JEVANS | JEWLZ66 | JF18 | JFAMILY | JFHA | JFLOW34 | JFS | JG1950 | JGA1 | JGHOST |
| JETT6 | JEVANS1 | JEWLZ7 | JF1954 | JFAMVN | JFHAAS | JFLOW97 | JFS1 | JG1969 | JGA2 | JGIBBS |
| JETT66 | JEVE129 | JEWLZB | JF1981 | JFAMZ | JFHIII | JFLOYD | JFS83B | JG1987 | JGABBY | JGIBSON |
| JETT929 | JEVERET | JEWNY28 | JF1992 | JFARM | JFHJR55 | JFLS | JFSCK8H | JG1996 | JGABEEC | JGILLY |
| JETTA | JEVON | JEWOCLN | JF1SH | JFARMS | JFHLBRK | JFLY | JFSELLS | JG1PUTT | JGACE | JGILMOR |
| JETTA1 | JEVRHRT | JEWOD | JF2 | JFATAKI | JFHLH | JFLY216 | JFSHR | JG1RL | JGAHM | JGILND |
| JETTA5 | JEW3L | JEWS98 | JF20 | JFAW | JFHXSKH | JFLY54 | JFSM2 | JG20 | JGALBW | JGIRL |
| JETTAA | JEW3LL | JEWSAW | JF2011 | JFAWKES | JFIELDS | JFMC63 | JFSPACH | JG213 | JGAMLO | JGIRLS1 |
| JETTAH | JEWBARU | JEXOTIC | JF21 | JFAX18 | JFIGS | JFMSOL | JFSTWO | JG22 | JGAPER | JGIRLS2 |
| JETTAHH | JEWBER | JEXPLR2 | JF220 | JFAYE | JFILAM | JFMXT5 | JFT | JG2411 | JGARBIG | JGIU |
| JETTAJO | JEWBJR1 | JEXY5 | JF29 | JFAZO | JFIN | JFN | JFT7 | JG24FN | JGARCIA | JGJ3 |
| JETTAJR | JEWDA1 | JEY | JF31 | JFB3 | JFINCH | JFNALN | JFT8 | JG2627 | JGARCYA | JGJ339D |
| JETTBK1 | JEWDAH | JEY1 | JF3148 | JFBAKER | JFINK | JFNJN | JFTL128 | JG283 | JGARNES | JGJEDC5 |
| JETTBLK | JEWDW1 | JEY2 | JF33 | JFBAND | JFINLEY | JFNTRY | JFTNA89 | JG2GG | JGARRO | JGJG |
| JETTBLU | JEWE11 | JEY4 | JF33RN | JFBCPA | JFINN2 | JFO2 | JFTTDB | JG308 | JGARTOV | JGJRY |
| JETTCAT | JEWEL | JEYAD | JF38 | JFBII | JFIRE | JFO3 | JFUD | JG30YZ | JGATLIN | JGK1RJK |
| JETTD | JEWEL01 | JEYCO | JF3828 | JFBMW | JFISCH | JFOBEAR | JFUEL23 | JG317 | JGATZ | JGKJAD |
| JETTE | JEWEL1 | JEYLOP | JF39 | JFBRFG | JFISH | JFOLK | JFUG | JG32 | JGB | JGL |
| JETTE3 | JEWEL2 | JEYLUCI | JF41 | JFC | JFISHER | JFOOSE | JFUHR | JG34 | JGB1 | JGL7 |
| JETTEC | JEWEL3 | JEYM013 | JF444 | JFC4ME | JFISHN | JFORCE | JFULL | JG349 | JGB7 | JGLAD |
| JETTECH | JEWEL30 | JEYMUNY | JF4444 | JFC6 | JFISHR | JFORCE4 | JFULLER | JG375 | JGB90I9 | JGLAD8R |
| JETTER | JEWEL50 | JEZABEL | JF490 | JFCBJ | JFITZ1 | JFORD | JFULTON | JG39 | JGBAN1 | JGLASS |
| JETTI | JEWEL59 | JEZAMI1 | JF496 | JFCF | JFITZ3 | JFORD16 | JFUNTIK | JG3RKNT | JGBAND | JGLAZE |
| JETTIE | JEWELBG | JEZBCUZ | JF499 | JFCWTF | JFIUTEM | JFORD2 | JFUQUA | JG3RMAN | JGBCFP | JGLG44 |
| JETTIN | JEWELEE | JEZEBEL | JF4DU | JFD1 | JFJ | JFORFUN | JFURY | JG3STS | JGBGT | JGLIMO |
| JETTN | JEWELER | JEZEGRL | JF4RNR | JFD2 | JFK1 | JFORJ | JFV | JG41017 | JGBISI | JGLITZ |
| JETTON | JEWELII | JEZIE | JF5 | JFDANCE | JFK2 | JFOTACO | JFVENOM | JG41112 | JGBRCB | JGLIV |
| JETTONE | JEWELJR | JEZKA | JF50 | JFDI | JFK3 | JFOULK | JFW4 | JG41117 | JGBUG | JGLO |
| JETTPW | JEWELL | JEZLVU | JF53 | JFDI13 | JFK35TH | JFOUR | JFW4XE | JG41212 | JGC | JGLYPUF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JGLYQEN | JGRLET | JH10 | JH50KH | JHANO | JHEPP | JHN1O16 | JHOOK1 | JHSN721 | JIA2 | JIGEN |
| JGM | JGRM440 | JH101 | JH5470 | JHANSI9 | JHERR | JHN3I6 | JHOOK20 | JHSOH | JIA8 | JIGESH |
| JGM1 | JGRNAUT | JH1011 | JH5472 | JHANZLO | JHERSH | JHN3XVI | JHOOKED | JHSON | JIABOX5 | JIGG |
| JGM2 | JGRNOT | JH11 | JH55 | JHAPALI | JHESS | JHN6 | JHOOKER | JHSQ7 | JIAJ | JIGGBOO |
| JGM3 | JGRNT | JH110 | JH557 | JHARD96 | JHESUS7 | JHNAM | JHOOOPE | JHSR | JIAJAX2 | JIGGLE |
| JGM7 | JGRNWD | JH113 | JH570 | JHARMON | JHF1 | JHNAVRY | JHOOPS1 | JHSR1 | JIAJIA1 | JIGGLEE |
| JGMAN | JGRO | JH115 | JH5OF9 | JHARNA | JHF2 | JHNDEPP | JHOOV | JHSS | JIALIYA | JIGGS |
| JGMG | JGROAR | JH1208 | JH60 | JHARPER | JHF6 | JHNDOE | JHOPE | JHSTON | JIAN6 | JIGGSAW |
| JGMG1 | JGROFF | JH1215 | JH617 | JHARRY | JHFC | JHNDR | JHOPE94 | JHSUP | JIANA | JIGGY |
| JGMGJM | JGROY | JH1224 | JH619 | JHART | JHFC1 | JHNGALT | JHOPEGF | JHT1 | JIANAK | JIGGY01 |
| JGMINC | JGRUBBS | JH1225 | JH62003 | JHATT | JHFC2 | JHNGLT | JHOPPS | JHTAX09 | JIANG88 | JIGGY26 |
| JGMINI | JGRUBER | JH1316 | JH66 | JHAUCK | JHFC3 | JHNH72 | JHORAN | JHTCAO | JIANG99 | JIGGYJ |
| JGMLLC | JGRUEN | JH1945 | JH66VA | JHAUKE | JHFH | JHNHNRY | JHORTON | JHU | JIANJUE | JIGGZII |
| JGMMA01 | JGRWW | JH1949 | JH67 | JHAULR | JHFH1 | JHNKARL | JHOSKNS | JHU1 | JIANNI | JIGJ |
| JGMMA02 | JGRYCZA | JH1971 | JH7 | JHAVENS | JHG | JHNN316 | JHOST | JHUDD | JIAOMEI | JIGLO |
| JGMOPAR | JGS | JH1972 | JH70 | JHAWER | JHG8 | JHNNDWN | JHOTA | JHUDD1 | JIAOMER | JIGNASE |
| JGN | JGSAF | JH1980 | JH710 | JHAWK | JHGDSGN | JHNNYS | JHOTAA | JHUDDLE | JIAP | JIGREE |
| JGNLG | JGSALES | JH1984 | JH714 | JHAWK13 | JHH1 | JHNRY2 | JHOTT | JHUDY | JIASHAN | JIGS4W |
| JGNOT | JGSALS | JH1993 | JH72 | JHAWK4L | JHH4 | JHNSGAL | JHOUSE | JHUFF | JIAXIN | JIGS91 |
| JGNRG | JGSCHY | JH1995 | JH723 | JHAWKAD | JHHEFT | JHNSN7 | JHOUTBK | JHUG | JIAYI | JIGSA |
| JGO | JGSG | JH1GH | JH74 | JHAWKS1 | JHHHD | JHNSNO | JHOV | JHULK | JIAYI07 | JIGSTER |
| JGOB1E | JGSROOF | JH1NA1 | JH77RN | JHAWKU | JHHONDA | JHNSON5 | JHOVA | JHUMSR | JIAYI1 | JIGSUP |
| JGODBY | JGT6 | JH2015 | JH78 | JHAWX | JHIBB | JHNTWO5 | JHOWARD | JHUN | JIBA | JIGTJIG |
| JGODJ | JGT8 | JH211MX | JH80 | JHAYER | JHIC8 | JHNWICK | JHOWDY | JHUNN | JIBBEE | JIGTJOG |
| JGOEBEL | JGTH2 | JH2177 | JH80MKH | JHAZMAT | JHICK | JHNWIK | JHOWIE | JHUNTR | JIBBOO | JIGTTW |
| JGOINS | JGTH3 | JH2353 | JH820 | JHAZMYN | JHICKS | JHNWYNE | JHOYCAR | JHUSTLE | JIBBOO2 | JIHAN |
| JGOLDEN | JGTH4 | JH24 | JH84 | JHAZZI | JHIFI | JHNY2 | JHP | JHUSTON | JIBING | JIHI |
| JGOMEZ | JGTJEEP | JH2706 | JH8642 | JHAZZY | JHIGNS | JHNYB | JHP1 | JHUTY7 | JIBMWM3 | JII |
| JGONZO | JGTT542 | JH2819 | JH885 | JHB1 | JHILCO | JHNYB1 | JHPATEL | JHVETT | JIBSHRK | JIII |
| JGONZO1 | JGU | JH29 | JH8888 | JHBLBRY | JHILL1 | JHNYBGD | JHPFB | JHVH | JIBUGGY | JIIIIIP |
| JGOO1O | JGUBMW | JH2911 | JH89888 | JHBZA | JHILLI | JHNYBOY | JHPH | JHVHJRH | JIBUTI | JIIIOFV |
| JGOOD1 | JGULLEY | JH2OHSE | JH914 | JHC | JHILTON | JHNYCSH | JHPJR | JHVJIRH | JIBWE | JIIYAA |
| JGORMS | JGUNJI | JH2OMAN | JH91DH | JHC2 | JHIN4 | JHNYCUB | JHQ | JHVOLV1 | JIC2 | JIJA |
| JGOSS | JGUNN | JH2OS | JH97 | JHC4 | JHINER | JHNYREB | JHR5 | JHVS | JICE12 | JIJELDZ |
| JGOTLUV | JGURA | JH3006 | JHA | JHC4FR | JHINK | JHOAN | JHRAM | JHW | JICHA | JIJI449 |
| JGOULD | JGURDEV | JH302 | JHAAS | JHCDJR | JHIT | JHOCK | JHRDAVY | JHW1 | JICHA22 | JIJIDA |
| JGOWDY | JGUS1 | JH316 | JHABIBI | JHCH98 | JHIZL1 | JHOFF | JHRH03 | JHW3 | JICK | JIJIPG |
| JGP4 | JGUSTO | JH322 | JHAILE | JHCH99 | JHJ6 | JHOGG | JHRH69 | JHWH | JICKES | JIKI |
| JGP6 | JGVET66 | JH333 | JHAJJ | JHD2 | JHJH1 | JHOGZ | JHRII | JHWIII | JIDA25 | JIKONI |
| JGPLUS3 | JGVI | JH3509 | JHAKAAS | JHD3 | JHJH888 | JHOH1 | JHRIU | JHWK4LF | JIDEN | JIKOOK |
| JGR1FFN | JGW1 | JH351 | JHAKAAZ | JHDB | JHK | JHOLAY | JHRJ | JHWKKU | JIDGE | JILBILI |
| JGRACE | JGW2 | JH396 | JHALA | JHDJR | JHKHA5 | JHOLBEN | JHRN | JHWTHRN | JIDLI | JILBO |
| JGRADY | JGW4 | JH4 | JHALEY | JHDZ | JHKHRV | JHOLDER | JHRNCH | JHY | JIDMBLE | JILDON2 |
| JGRAU | JGWKRP | JH4077 | JHALEY2 | JHE | JHKZ | JHOLLA | JHROSE | JHYNX | JIDOD | JILF |
| JGRAVY | JGWOJ | JH42 | JHALIL | JHE1UM | JHLAVNA | JHOLLC | JHRSHR | JHYNXY | JIDODEN | JILIAN |
| JGRAY15 | JGX2 | JH4212 | JHALL1 | JHE3 | JHLH19 | JHOLLEY | JHRT | JHYSELL | JIDORAH | JILIANS |
| JGRAY71 | JGXT | JH427 | JHALL55 | JHEAGLE | JHLPH | JHOLLZ | JHS | JI | JIDOROD | JILL |
| JGRCIA | JGZ | JH428 | JHALL83 | JHEALEY | JHM | JHOM | JHS6 | JI1607 | JIDORTA | JILL1 |
| JGRCNG | JGZ51C8 | JH43 | JHALLJR | JHEAT | JHM5 | JHOMES | JHSCJS | JI1KMNH | JIDU | JILLA |
| JGRDN1 | JGZB1 | JH44 | JHALLSR | JHEET | JHMASK | JHON521 | JHSCOT | JI2014 | JIDU1 | JILLAS |
| JGREEN | JGZB2 | JH4456 | JHALLY | JHEIR | JHMAYE | JHONDA2 | JHSFUN | JI2020 | JIE | JILLB |
| JGREEN1 | JGZEE | JH47 | JHAMED | JHEIS | JHMC8 | JHONDA3 | JHSGOLF | JI318IS | JIEET | JILLBA |
| JGREENE | JH | JH490HP | JHAMM | JHEJWE | JHMCO | JHONDA5 | JHSGRP | JI4 | JIEFU | JILLC1 |
| JGRGE | JH0110 | JH4DC4 | JHAMMZ | JHELITE | JHMFR | JHONDA7 | JHSH17 | JI4OOU | JIF | JILLD |
| JGRIFF | JH02 | JH4LL | JHAMP | JHELUM | JHMH3 | JHONDA8 | JHSH65 | JI6111 | JIFA | JILLDOZ |
| JGRIMZ | JH0203 | JH4OSU | JHAN | JHEMP | JHMIMI5 | JHONDI | JHSII | JI93 | JIFFY | JILLED |
| JGRISEZ | JH0317 | JH50 | JHAN1 | JHENNEY | JHMINI2 | JHOOD | JHSINC | JI99NX | JIGAWTS | JILLEE |
| JGRL777 | JH1 | JH508 | JHANAY | JHENRY | JHMJLM | JHOOK | JHSLLC | JIA | JIGE | JILLEEJ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JILLETH | JIMBOS7 | JIMITHG | JIMMYP | JIMSR | JINKIES | JIRAIYA | JIYAA | JJ2112 | JJ812 | JJBBTQE |
| JILLEY | JIMBOSC | JIMIUM | JIMMYZ | JIMSRIG | JINKIT | JIRAYA | JIYAAN | JJ2121 | JJ81520 | JJBBY88 |
| JILLG | JIMBOSS | JIMIVAN | JIMN | JIMSSRT | JINKS1 | JIRD1 | JIYAH | JJ22 | JJ86 | JJBDMB |
| JILLH | JIMBOWY | JIMJ | JIMNANC | JIMSSS | JINKS17 | JIREH2 | JIYAH5 | JJ22197 | JJ8845 | JJBENZ |
| JILLIAN | JIMBOZ | JIMJAN2 | JIMNDAR | JIMST | JINKSSS | JIREH21 | JIYAN7 | JJ2222 | JJ88888 | JJBH8TN |
| JILLIE | JIMBOZZ | JIMJAY | JIMNDEB | JIMSTIR | JINKY | JIREH22 | JIYANA | JJ23TRK | JJ888JJ | JJBIII |
| JILLIE1 | JIMBRT | JIMJEEP | JIMNDOT | JIMSTRK | JINKY7 | JIREH24 | JIYANSH | JJ24 | JJ88ZZ | JJBINKS |
| JILLIGN | JIMBRWN | JIMJIM | JIMNGLO | JIMSVET | JINKYS | JIREH26 | JIYJAI | JJ25 | JJ89 | JJBLUE |
| JILLK4 | JIMC | JIMJOEC | JIMNI | JIMSZ06 | JINKZY | JIREH4U | JIYONG8 | JJ26 | JJ8912 | JJBMJB1 |
| JILLLEA | JIMC1 | JIMJOP | JIMNJEN | JIMSZ24 | JINLI | JIREH7 | JIZLE | JJ27EJ | JJ9 | JJBMW |
| JILLPK | JIMC69 | JIMJR | JIMNJOE | JIMSZ28 | JINM394 | JIREH98 | JIZMO | JJ289HP | JJ913 | JJBOSU |
| JILLS2 | JIMCAR | JIMKIRK | JIMNJR | JIMSZ71 | JINN | JIREHA | JIZZ | JJ3 | JJ9223 | JJBV91 |
| JILLS3 | JIMCHER | JIMKOZ | JIMNJR1 | JIMSZO6 | JINN5 | JIREHA1 | JIZZAKH | JJ313 | JJ93CJ | JJBXT5 |
| JILLSJP | JIMDANI | JIML | JIMNK | JIMT | JINNEY | JIREHS | JIZZAX | JJ315 | JJ9517 | JJC |
| JILLY2 | JIMDEB | JIMLAKE | JIMNMIK | JIMT5K | JINNJR | JIRIFQ | JIZZLE | JJ316 | JJ9677 | JJC14EL |
| JILLYB | JIMDZL | JIMLIN | JIMNPAM | JIMTOYS | JINNY | JIRISH | JIZZLE8 | JJ32272 | JJ9999 | JJC3 |
| JILLYBN | JIME1 | JIMLIPS | JIMNPAT | JIMVIC | JINPORI | JIRO | JIZZLE9 | JJ33 | JJA02C5 | JJC7 |
| JILLYN | JIMEB | JIMLUV | JIMNROZ | JIMWIFE | JINPRI | JIRON | JIZZO | JJ3367 | JJA9 | JJCA10 |
| JILLYO | JIMENA | JIMM | JIMNTAM | JIMWILL | JINUN | JIRONE | JJ | JJ3556 | JJACK | JJCADDY |
| JILLYZ | JIMENEZ | JIMMAY | JIMOCO | JIMY251 | JINX | JIROW | JJ0521 | JJ3820 | JJAE | JJCAT |
| JILLZY | JIMENZ | JIMMIE | JIMOM | JIMYJAM | JINX03 | JIRYIS | JJ06GT | JJ3925 | JJAGUAR | JJCC |
| JILO | JIMEPAU | JIMMIE3 | JIMOTHY | JIMYJAZ | JINX2 | JISATSU | JJ0707 | JJ3HD | JJAJ | JJCC03 |
| JILSAVI | JIMFARR | JIMMIES | JIMP | JIMYMC | JINX22 | JISBNME | JJ0709 | JJ41 | JJAJAZ | JJCF16 |
| JILSJEP | JIMFINN | JIMMIG | JIMPD4 | JIMYTHG | JINX333 | JISHA | JJ09 | JJ413 | JJAJJA1 | JJCG14 |
| JILSKIA | JIMG1 | JIMMIKO | JIMPNK | JIMZ14U | JINX44 | JISLEY | JJ1 | JJ421 | JJAK254 | JJCJ1 |
| JILSON | JIMG8 | JIMMINI | JIMQ8 | JIMZLLV | JINX50 | JISOO | JJ10 | JJ435 | JJAKQ | JJCK |
| JILSTRK | JIMGEE | JIMMIT | JIMRAY | JIN1 | JINX74 | JISRAEL | JJ101 | JJ440 | JJAM1 | JJCL04 |
| JILY16 | JIMGEO | JIMMMY | JIMRNO4 | JIN2 | JINX77 | JISSAYN | JJ1010 | JJ45 | JJAMM | JJCLPC |
| JILYX2 | JIMGIRL | JIMMO | JIMROSE | JINATV | JINXD | JISSY | JJ1108 | JJ468 | JJAMM6 | JJCM |
| JILZ | JIMGMC | JIMMY01 | JIMRZ | JINBA | JINXDGT | JISUN | JJ111 | JJ47 | JJAMS | JJCM1 |
| JIM | JIMGMVI | JIMMY02 | JIMS1 | JINBIN | JINXED | JIT1 | JJ1111 | JJ49 | JJANDAA | JJCMET |
| JIM2 | JIMGV70 | JIMMY10 | JIMS124 | JINC | JINXIE | JIT2O13 | JJ11111 | JJ4JJ | JJANDPP | JJCOOP |
| JIM2FD | JIMGWEN | JIMMY12 | JIMS14U | JINCHKI | JINXII | JITA44 | JJ1210 | JJ4OSU | JJAPS | JJCQ17 |
| JIM3 | JIMHEMI | JIMMY13 | JIMS2 | JIND99 | JINXSJK | JITABUG | JJ1212 | JJ4UK | JJARR | JJCRUZ |
| JIM350Z | JIMI | JIMMY2 | JIMS3 | JINDIA | JINXX | JITCS | JJ1216 | JJ5 | JJARVIS | JJCSR |
| JIM3N3Z | JIMI2 | JIMMY21 | JIMS34 | JINDRA | JINXXX | JITEN | JJ1225 | JJ529 | JJASPER | JJCVO |
| JIM4X4 | JIMI33 | JIMMY24 | JIMS39 | JING | JINYFER | JITISH | JJ13 | JJ60 | JJATT | JJD |
| JIM5 | JIMI37 | JIMMY2X | JIMS64 | JING08 | JIO | JITJLT | JJ132 | JJ601 | JJATTI | JJD1 |
| JIM7 | JIMI41 | JIMMY3 | JIMS68 | JING1 | JIODE | JITLORD | JJ13JJ | JJ6076 | JJAUTO | JJD2 |
| JIM82DI | JIMIDAR | JIMMY45 | JIMS69 | JING168 | JIOH | JITM101 | JJ14 | JJ62 | JJAUTO1 | JJD4 |
| JIM831A | JIMIDMB | JIMMY51 | JIMS82 | JING20 | JIONNIR | JITNEY3 | JJ1410 | JJ626 | JJAVII | JJD650I |
| JIMA | JIMIFAN | JIMMY75 | JIMS83 | JINGA | JIOSU | JITRBUG | JJ1612 | JJ65 | JJAW731 | JJD7O95 |
| JIMA14 | JIMIGRL | JIMMY9 | JIMSBFT | JINGLE | JIP | JITTERS | JJ1701 | JJ65GTO | JJAXON | JJD7O96 |
| JIMANDI | JIMIH | JIMMY91 | JIMSBMW | JINGLES | JIPBABY | JITTS | JJ1707 | JJ67GTO | JJAY2 | JJDAVIS |
| JIMAY | JIMIJAM | JIMMY96 | JIMSBRD | JINGO | JIPJIP | JITTU | JJ18 | JJ67VET | JJAY21 | JJDD824 |
| JIMB01 | JIMIKEZ | JIMMYAC | JIMSC5 | JINIB | JIPNPIP | JIU | JJ1939 | JJ69CAM | JJAYCE | JJDHEMI |
| JIMB02 | JIMILY | JIMMYB | JIMSCAD | JINIRET | JIPSE | JIU6 | JJ1943 | JJ69GTX | JJAYY | JJDIALS |
| JIMBART | JIMIMAC | JIMMYC | JIMSCAR | JINJA | JIPSY13 | JIUJITS | JJ1965 | JJ7 | JJAZI | JJDJ |
| JIMBO10 | JIMIN | JIMMYCD | JIMSCTS | JINJER | JIPZEE | JIVAN | JJ1966 | JJ70JJ | JJB2 | JJDL817 |
| JIMBO18 | JIMIN1 | JIMMYD2 | JIMSEV | JINJIN | JIPZSOL | JIVE | JJ1984 | JJ714 | JJB3 | JJDLDJJ |
| JIMBO2 | JIMIN13 | JIMMYDO | JIMSGEM | JINJIN1 | JIR1 | JIVE1 | JJ1987 | JJ718 | JJB4 | JJDM |
| JIMBO3 | JIMIN95 | JIMMYF | JIMSGMC | JINJOO | JIR3H | JIVEII | JJ1996 | JJ74 | JJB4IR | JJDREAM |
| JIMBO89 | JIMINIE | JIMMYG | JIMSGT | JINJR5 | JIR3H13 | JIVETKN | JJ1998 | JJ76 | JJB5 | JJDULEY |
| JIMBOB | JIMINS | JIMMYJ | JIMSHOW | JINK1ES | JIR4 | JIVIDEN | JJ1HD | JJ768 | JJBABYJ | JJE |
| JIMBOB1 | JIMINY | JIMMYJ3 | JIMSIG | JINKA | JIR7 | JIVIN | JJ2012 | JJ77 | JJBAG | JJE4 |
| JIMBOBS | JIMINYC | JIMMYK | JIMSM3 | JINKA1 | JIRA | JIXI | JJ2020 | JJ777 | JJBAG2 | JJEARL |
| JIMBOH | JIMIS | JIMMYNG | JIMSMAX | JINKI3S | JIRACHI | JIXI2 | JJ2021 | JJ78 | JJBAR | JJEEP |
| JIMBOI | JIMISAX | JIMMYO | JIMSPRS | JINKIE | JIRAFFE | JIYA16 | JJ20KD | JJ8 | JJBB | JJEEPN |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JJEEPX | JJJCJKC | JJLH | JJRED | JJTTOO | JK1204 | JK333 | JK81NK | JKC4 | JKGHOST | JKLM | |
| JJEFF | JJJCLAY | JJLM1 | JJRGGPA | JJTVW | JK1216 | JK34 | JK821 | JKC7 | JKGIRL | JKLM17 | |
| JJEPPE | JJJCPA | JJLOVE | JJRGPA | JJUDD | JK1239 | JK3523 | JK8216 | JKCEBW | JKGJR | JKLM5 | |
| JJES | JJJDLP | JJLOVER | JJRINA | JJUDDC | JK12MPG | JK3WHIP | JK84 | JKCJJJC | JKGN8 | JKLNTRN | |
| JJES07 | JJJEEP | JJM6 | JJRJ | JJUDGE | JK13 | JK41 | JK87 | JKCK | JKH3 | JKLOL | |
| JJETBLK | JJJEEPN | JJM8 | JJRJ14 | JJUNKIN | JK131 | JK416KB | JK890 | JKCLARK | JKHAOS | JKLOP4 | |
| JJETT | JJJETSN | JJMAC1 | JJRJR | JJUTLA | JK1325 | JK419 | JK9 | JKCLK | JKHARDY | JKLP | |
| JJEZZY | JJJJ01 | JJMAC2 | JJRKAR | JJV | JK1343 | JK4345 | JK91 | JKCMM | JKHEMI | JKLZT | |
| JJF1 | JJJJ1 | JJMAR68 | JJROVER | JJV3 | JK147 | JK437 | JK918 | JKCRWLR | JKHFE1 | JKM1 | |
| JJF2 | JJJJ385 | JJMARIE | JJRR | JJVAC | JK15 | JK442 | JK92 | JKD | JKHKLH | JKM23C8 | |
| JJFARMS | JJJJ39 | JJMCL | JJRSRR | JJVETTE | JK16 | JK485 | JK9306 | JKD1 | JKHMR | JKM4 | |
| JJFB | JJJJ4 | JJMCLM | JJS | JJW | JK162 | JK4EVA | JK9496 | JKDEMON | JKHOOF | JKMCKEE | |
| JJFHA | JJJJEEP | JJMED | JJS4 | JJW1 | JK168 | JK4EVER | JK9868 | JKDNJCY | JKHR | JKMEMO | |
| JJFLEM1 | JJJJJ5 | JJMINC | JJS5 | JJW3BEW | JK17 | JK4EVR | JK98XJ | JKDNL | JKIDD | JKMEOFF | |
| JJFMEF | JJJJJJ | JJML87 | JJS9 | JJWAY | JK1823 | JK4FUN | JK99 | JKDOG | JKIEF | JKMIATA | |
| JJG | JJJJJJO | JJMMEM | JJSAUDI | JJWILDE | JK187 | JK4JEEP | JK9972 | JKDOGJR | JKIII | JKMII | |
| JJG3 | JJJJJW | JJMOM | JJSBABY | JJWNDER | JK19 | JK4LFE | JK9999 | JKDRM1 | JKILBY | JKMLBK | |
| JJG8 | JJJJM | JJMSR | JJSBAR | JJWON | JK1914 | JK4PLAY | JKA | JKDRNB | JKIM777 | JKMLMC | |
| JJGG | JJJJOE | JJN | JJSBAR2 | JJWORLD | JK1941 | JK4PREZ | JKA7 | JKDUP | JKIMBO | JKMMEM1 | |
| JJGLI | JJJJP | JJN1 | JJSBMW | JJWRS21 | JK1960 | JK4SAND | JKAJLA | JKDZN2 | JKINDEZ | JKMOMUS | |
| JJGNP | JJJK2 | JJN4 | JJSCAR | JJY1 | JK1964 | JK5 | JKAK | JKE | JKINDLE | JKMVETT | |
| JJGRAVY | JJJK3 | JJN6 | JJSE76 | JJYON | JK1969 | JK526 | JKAKAK | JKE3 | JKING | JKN | |
| JJGRAY | JJJL817 | JJNADN | JJSF | JJZ1 | JK1975 | JK5287 | JKALEAL | JKE4 | JKING1 | JKN3 | |
| JJGREEN | JJJLDG2 | JJNANA | JJSG111 | JJZ109B | JK1977 | JK53 | JKALER | JKE4VR | JKINGJ1 | JKN5 | |
| JJGT350 | JJJLDGE | JJNEAJO | JJSGIRL | JJZ109S | JK1980 | JK54 | JKALP | JKEAB | JKINGJ2 | JKNAK | |
| JJGWYL4 | JJJMB | JJNJ09 | JJSGJS | JJZ109X | JK1989 | JK55 | JKAMP | JKEATON | JKIRBY | JKNDI | |
| JJH | JJJMOM | JJNJA | JJSGMC | JJZ1O9 | JK1998 | JK555 | JKANG | JKEE1 | JKIRK | JKNIGHT | |
| JJH5 | JJJOE | JJNMIMI | JJSHCM | JJZ20XX | JK1NG | JK56 | JKAPOOR | JKEE2 | JKISION | JKNOLL | |
| JJH88RR | JJJPAJ | JJOH | JJSHOTT | JJZBAE | JK1OA | JK5801 | JKAR | JKELLER | JKIYA | JKNOTT | |
| JJH8TN | JJJR47 | JJOHN | JJSIV | JJZBUG | JK2 | JK5911 | JKARN | JKELLEY | JKIZZY | JKNOW | |
| JJHA | JJJS | JJOHNS | JJSJAG | JJZE109 | JK2001 | JK6 | JKATT | JKELLY | JKJ2 | JKNOWLT | |
| JJHAILE | JJJS84 | JJOMB | JJSJEEP | JJZGIRL | JK2008 | JK60 | JKAUR | JKELSEY | JKJEEP | JKNPK | |
| JJHANAY | JJJWRP | JJONE | JJSLEX | JJZGMC | JK2013 | JK604 | JKAVEN | JKENN | JKJK | JKNRK | |
| JJHIWAY | JJK | JJONES4 | JJSMAMA | JJZIO9 | JK2015 | JK6109 | JKAWDAY | JKENNAE | JKJK01 | JKNROXX | |
| JJHLAW | JJK1 | JJONES5 | JJSMIMI | JJZJEEP | JK2018 | JK613 | JKAY70 | JKENOBI | JKJK711 | JKNSALE | |
| JJHNSON | JJK5 | JJONSON | JJSNOW | JJZKA | JK21 | JK6196 | JKAYDO | JKEPLAR | JKJKJK | JKNSALY | |
| JJHO321 | JJK7 | JJOO7 | JJSNT5 | JJZO19 | JK212 | JK626 | JKAYE | JKERNS | JKJMAG | JKNSMTS | |
| JJHOME2 | JJKAH | JJOPLIN | JJSO916 | JJZR2 | JK214 | JK62BK | JKB | JKERYAN | JKJONES | JKNTRK2 | |
| JJHOPE | JJKBAK | JJORDAN | JJSRAM | JJZSTNG | JK216 | JK65 | JKB2 | JKES | JKJSDAD | JKOASIS | |
| JJHSN48 | JJKELLY | JJOSU | JJSRUBI | JJZUP | JK22 | JK66 | JKB4 | JKESONU | JKJSMOM | JKOLNTN | |
| JJHTDOG | JJKG73 | JJP | JJSS10 | JK02 | JK2269 | JK6688 | JKB7 | JKESQ | JKJUNK | JKON35S | |
| JJHWY | JJKHD | JJP3 | JJSTK | JK0209 | JK236 | JK6790 | JKBAR | JKESS19 | JKKGGLU | JKON37S | |
| JJINI | JJKING | JJP4 | JJSTOY | JK05 | JK24 | JK67IM | JKBARMY | JKET | JKKJ | JKONLY | |
| JJIR4H | JJKITTY | JJPAPA | JJSTRUK | JK0509 | JK25 | JK694 | JKBATH | JKETSFN | JKKKDAD | JKOONS | |
| JJIRAH1 | JJKJEEP | JJPATEL | JJSUGAR | JK0511 | JK257 | JK699 | JKBB03 | JKEVANS | JKKSW | JKOSU | |
| JJIREH | JJKLLC | JJPFFL5 | JJSV | JK0594 | JK26 | JK6OO | JKBELL | JKEYS | JKL13B | JKOTEE | |
| JJIREH1 | JJKOOLA | JJPIZZA | JJSVET | JK05RK | JK27 | JK7 | JKBII | JKF2 | JKL2 | JKOU87 | |
| JJIREH2 | JJKOONS | JJPJ2 | JJT3 | JK0604 | JK272 | JK714 | JKBJR | JKFINCL | JKL4 | JKP3 | |
| JJIREH3 | JJKRARI | JJPS96 | JJTDNA6 | JK0955 | JK279 | JK720 | JKBLK | JKFO4 | JKLA16 | JKP6 | |
| JJIREH8 | JJKTOY | JJPSCP | JJTH | JK1 | JK29 | JK73 | JKBMW | JKFOX | JKLARGE | JKP8 | |
| JJITSU | JJKV | JJQUELN | JJTOO | JK1010 | JK2C3JC | JK731 | JKBOK | JKFR07 | JKLAUS | JKPAYNE | |
| JJJ | JJL1N | JJR | JJTOY | JK1012 | JK2DSNE | JK7451 | JKBRNC | JKFROST | JKLAUTT | JKPILOT | |
| JJJ1ST | JJL5 | JJR4EVA | JJTRAX | JK1019 | JK2LTX | JK757 | JKBRUH | JKFSW4 | JKLEIN | JKPJ | |
| JJJ4 | JJLAKE | JJR5 | JJTRKN | JK11 | JK3146 | JK777 | JKBTAB | JKFUN | JKLEWIS | JKPJ15 | |
| JJJ7 | JJLAMB | JJR6 | JJTRN | JK1118 | JK319 | JK779 | JKBVET | JKG4 | JKLHYDE | JKPJAG | |
| JJJ8 | JJLDSS | JJRAMBO | JJTRUCK | JK1155 | JK324 | JK790 | JKBXHRO | JKGCW | JKLIFE | JKPJL15 | |
| JJJ9 | JJLEWIS | JJRB | JJTS | JK11MK | JK33 | JK7922 | JKBXJMN | JKGECKO | JKLIVIN | JKPT | |
| JJJBRY | JJLFJDF | JJRB3 | JJTSR | JK12 | JK330 | JK7BAM | JKC1 | JKGESQ | JKLJXB | JKPT93 | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JKPTJNY | JKSSTRM | JKYSJK | JL347 | JLA8 | JLBRJB | JLE5 | JLHC7 | JLL1 | JLONG2 | JLRR39 | |
| JKQ70L | JKSTITH | JKZ6 | JL35 | JLAB3 | JLBRK23 | JLE7 | JLHCLT | JLL3 | JLONNA | JLRTEN | |
| JKR1 | JKSTRAW | JKZGMC | JL3682 | JLABENZ | JLBRONC | JLEAH | JLHCO1 | JLL4 | JLORAIN | JLRUBI | |
| JKR2 | JKSTRK | JKZR981 | JL392 | JLADY88 | JLBROWN | JLEE | JLHCO2 | JLL5 | JLOREN | JLRUBIC | |
| JKR3 | JKSTRW | JKZROB | JL405 | JLAG94 | JLBRU | JLEE1 | JLHCW | JLLABOY | JLOS | JLS | |
| JKR4 | JKSVLS | JL | JL419 | JLAG942 | JLBSOUL | JLEE4VR | JLHDPH | JLLAPS | JLOSTOY | JLS9 | |
| JKRAYX5 | JKT | JL0130 | JL42217 | JLAJ10 | JLBSR | JLEE733 | JLHEAD | JLLEM5 | JLOTOY2 | JLSC | |
| JKRCJR | JKT3 | JL0513 | JL423 | JLAJA1 | JLBVP | JLEE78 | JLHEFE | JLLEWIS | JLOU11 | JLSC8 | |
| JKRDLK | JKT4 | JL1 | JL45 | JLAJEEP | JLBWIFE | JLEEENT | JLHI | JLLIFE | JLOUART | JLSCAR | |
| JKREVAN | JKT5 | JL10 | JL47 | JLALEX | JLBYRON | JLEEO | JLHJR | JLLM | JLOUIS | JLSCI | |
| JKRF | JKT5TH | JL10TEN | JL4748 | JLAMAMA | JLC | JLEEP | JLHLTON | JLLU71 | JLOVE | JLSHS | |
| JKRH08 | JKTBIRD | JL11 | JL48 | JLAMAR | JLC4 | JLEG625 | JLHORN | JLLYBN | JLOVE27 | JLSHUN | |
| JKRHAHA | JKTCHEF | JL110 | JL4FUN | JLAMBRT | JLC7 | JLEH18 | JLHSAH | JLLYGRN | JLOVE86 | JLSI1 | |
| JKRHINO | JKTGRL | JL112 | JL4ONE | JLAMONT | JLCAGM8 | JLEHMAN | JLHSROK | JLM | JLOVES | JLSIII | |
| JKRISPY | JKTHNDR | JL1206 | JL4RUNR | JLAMP | JLCALIT | JLEIGHH | JLHTOY | JLM3 | JLOVESU | JLSJAS | |
| JKROBTS | JKTHSNK | JL1290 | JL4TOO | JLANE | JLCAMP | JLEMLE | JLI | JLM6 | JLOVZW | JLSJEEP | |
| JKROCKS | JKTLVR | JL13 | JL4XE | JLANGE6 | JLCFMLY | JLEN313 | JLI2 | JLM7 | JLOW | JLSJL | |
| JKROLLN | JKTRK | JL1310 | JL5150 | JLANK10 | JLCHEVY | JLENE | JLIB34N | JLM7O | JLOW1 | JLSJT | |
| JKROP99 | JKTRVL | JL1365 | JL52 | JLAP1 | JLCI | JLENNON | JLIBRT | JLMAC1 | JLOW18 | JLSLJS | |
| JKRSEL | JKTS1 | JL13BK | JL52MHT | JLARAE | JLCIII | JLEON23 | JLICH10 | JLMAOF3 | JLOW3 | JLSM | |
| JKRSGRL | JKTSFAN | JL14 | JL554 | JLARBCA | JLCIV | JLERN | JLIFE | JLMATC | JLOWDEN | JLSMKT2 | |
| JKRSQN4 | JKTUTT | JL144 | JL58PIT | JLARD | JLCJEEP | JLESQ | JLII | JLMBSN | JLOWE | JLSNELM | |
| JKRU | JKTZ | JL1440 | JL6 | JLARFAB | JLCLARK | JLETLUV | JLIKJI | JLMECH1 | JLOWLEX | JLSO4 | |
| JKRUB1 | JKTZ71 | JL15 | JL614 | JLARIAS | JLCLAW1 | JLEVER1 | JLILL | JLMEU | JLOYAL | JLSRD | |
| JKRUBI1 | JKU | JL154 | JL64 | JLASB26 | JLCLE | JLEW1 | JLILLY | JLMIII | JLP1 | JLSRN | |
| JKRUBIN | JKU4RIA | JL16 | JL662 | JLASH | JLCLINE | JLEW1S | JLIN313 | JLMINI | JLP1J | JLSRUBY | |
| JKRUMM | JKUBE | JL1689 | JL7027 | JLASH23 | JLCMPLH | JLEWESQ | JLIN88 | JLMLIVS | JLP44C | JLSRVR | |
| JKRUSE | JKUGIRL | JL168KC | JL71 | JLASJL | JLCN25 | JLEX | JLINDZ | JLMMAM | JLP5 | JLSS63 | |
| JKRUSEN | JKUJEEP | JL18 | JL714 | JLATE | JLCNANA | JLEX07 | JLINUC1 | JLMMP | JLP7 | JLSST | |
| JKRVW | JKUL1FE | JL1828 | JL75PL | JLATIE | JLCOBB | JLF | JLION | JLMO411 | JLPAINT | JLSUK | |
| JKRWAGN | JKULL | JL186 | JL7694 | JLATTA | JLCOH | JLF1 | JLIPC2 | JLMOAB | JLPCARD | JLSWAG | |
| JKRWFY | JKULYF | JL18818 | JL77 | JLAW219 | JLCON | JLF8 | JLISA | JLMRN | JLPCPA | JLT3 | |
| JKRWLD | JKULYFE | JL1953 | JL801 | JLAWSON | JLCOOL | JLF9 | JLISH | JLMSDFM | JLPD | JLT4 | |
| JKRWLD5 | JKUNLTD | JL1954 | JL8122 | JLAWW | JLCOW | JLFMLY | JLITS | JLMTM | JLPLKP | JLT6 | |
| JKRYAN | JKUR10A | JL1958 | JL8185 | JLAY | JLCPM | JLFTLF | JLIU | JLMURPH | JLPMC2 | JLTAHOE | |
| JKRZ | JKUR37S | JL1969 | JL82 | JLAZ28 | JLCRON | JLG1 | JLIVEIT | JLMWMFE | JLPPUB1 | JLTBYRD | |
| JKS | JKURHR | JL1970 | JL831 | JLB | JLCS | JLG3 | JLJ1 | JLMX94 | JLPS | JLTEAMS | |
| JKS2X | JKV | JL1986 | JL84 | JLB3 | JLCTLC | JLG4X4 | JLJ33P | JLMXOXO | JLPSRES | JLTINTS | |
| JKS3 | JKV10RN | JL1IROC | JL84AD8 | JLB5 | JLD2 | JLG7 | JLJBLJ | JLNEEDS | JLPZ392 | JLTL | |
| JKS4ALL | JKVETTE | JL1VELY | JL87 | JLB8 | JLD3 | JLGC | JLJEEP | JLNIII | JLQUICK | JLTOM | |
| JKS4X4 | JKVKKX5 | JL20 | JL884 | JLBCPA | JLD5 | JLGDLG | JLJEEPN | JLNJ | JLR | JLTOMAS | |
| JKS7 | JKW | JL2020 | JL888 | JLBEAN | JLD8JPD | JLGECKO | JLJGOLF | JLNKL | JLR1 | JLTOO7 | |
| JKSALLY | JKW3 | JL2024 | JL8888 | JLBEJ | JLDAART | JLGF20 | JLJII | JLNS | JLR2 | JLTRUCK | |
| JKSARGE | JKW9 | JL217 | JL88888 | JLBF | JLDBSN | JLGIII | JLJM56 | JLNS1 | JLR3 | JLTSR | |
| JKSBEMR | JKWALYN | JL2213 | JL8889 | JLBGTI | JLDCLD | JLGMA | JLJZ06 | JLNS2 | JLR4 | JLU4XE | |
| JKSCUM | JKWAMS | JL22FAN | JL8NPRO | JLBHEMI | JLDCTGS | JLGMAMA | JLK | JLNS3 | JLR8 | JLU77IS | |
| JKSEE5 | JKWAVE | JL23 | JL90 | JLBIKE | JLDIVA | JLGRANT | JLK4 | JLO | JLR9 | JLUCERO | |
| JKSHLBY | JKWELIN | JL2303 | JL91 | JLBJEB | JLDIY | JLGRN | JLK6 | JLO111O | JLRC5 | JLUF | |
| JKSM | JKWELLN | JL2777 | JL944 | JLBJR | JLDJJJ | JLH | JLKI83 | JLO1O | JLRCCAT | JLUMP | |
| JKSMITH | JKWISE | JL2918 | JL95 | JLBK797 | JLDLLC | JLH1 | JLKINT | JLO7 | JLRDLR | JLUR | |
| JKSN4 | JKWM8 | JL2HHI | JL9923 | JLBLUE | JLDMAD | JLH3 | JLKINT2 | JLO9 | JLREED | JLUR18 | |
| JKSNMA2 | JKWOK | JL2JUDE | JL99999 | JLBM | JLDO1 | JLH392R | JLKM30 | JLOACH | JLRFLO9 | JLUR392 | |
| JKSNMNI | JKWVR | JL3 | JL99JL | JLBMIMI | JLDS46 | JLH4 | JLKMB | JLOADED | JLRGR | JLUR814 | |
| JKSOLD | JKWZ06 | JL301 | JLA | JLBMKB | JLDSBMW | JLH7 | JLKMB2 | JLOCD | JLRII | JLURUBI | |
| JKSPHD | JKXLRGE | JL319 | JLA3RD | JLBOAT | JLDSL | JLH8 | JLKMGB | JLOHIPS | JLRMREZ | JLUTZ | |
| JKSPORT | JKXML | JL324 | JLA5 | JLBOONE | JLDTAIL | JLH9 | JLKNIP | JLON37S | JLRNDN | JLUU | |
| JKSRMS | JKYLH1D | JL32KL | JLA6 | JLBRAK | JLDWGD | JLHAWK | JLKOCH | JLONG | JLROBB | JLUV | |
| JKSS | JKYRD | JL333 | JLA7 | JLBREAK | JLE | JLHC1 | JLKX | JLONG1 | JLROSE2 | JLUV62 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JLUV85 | JLYPSU | JM1956 | JM42538 | JM88 | JMAN | JMBEERS | JMD07M | JMEZ22 | JMHJBH | JMJPFU |
| JLUVK | JLYRGR | JM1957 | JM4285 | JM888 | JMAN1 | JMBENZ | JMD1 | JMEZBMR | JMHK | JMJPIO |
| JLUVM | JLYSHE | JM1958 | JM44 | JM8888 | JMAN20 | JMBEWB | JMD4 | JMEZJT | JMHOMAN | JMJR |
| JLUVMEM | JLYSTPK | JM1959 | JM441 | JM88888 | JMAN798 | JMBFBGM | JMDA | JMEZKIX | JMHOMES | JMJS53 |
| JLUVSG | JLYTOO | JM1961 | JM444 | JM91 | JMANDES | JMBG | JMDAVIS | JMF2 | JMHOUCK | JMJS78 |
| JLUVSJ | JLZ | JM1962 | JM4492 | JM911 | JMANDMM | JMBGL | JMDCRV | JMF4ND | JMHR | JMJSAG |
| JLUVSME | JLZ7 | JM1963 | JM47 | JM917 | JMANE | JMBIII | JMDII | JMFA17 | JMHSPH | JMJWWJD |
| JLUVSS | JLZ8 | JM1965 | JM4RSH | JM93 | JMANGEL | JMBJPB | JMDO1 | JMFABER | JMHSR | JMK |
| JLUVZL1 | JLZB | JM1966 | JM504 | JM944 | JMANGO | JMBJR | JMDOC | JMFAN | JMHUF | JMK1 |
| JLV1 | JLZBENZ | JM1968 | JM50501 | JM95DM | JMANI | JMBKKB | JMDPHD | JMFB | JMHX4 | JMK3RD |
| JLVA | JLZBNZ | JM1976 | JM50502 | JM97 | JMANI53 | JMBO4EV | JMDSKPA | JMFB2 | JMIELLA | JMK4C |
| JLVETTE | JLZFRM | JM1981 | JM507 | JM98RN | JMANMAN | JMBOCK | JMDUKE | JMFCEL | JMII | JMK5 |
| JLVL55 | JLZGUY | JM1984 | JM525 | JM99 | JMANUEL | JMBOW4 | JME | JMFD | JMIII | JMK6 |
| JLVLS4 | JLZROVR | JM1988 | JM5327 | JM990 | JMAP | JMBR | JME1 | JMFD23 | JMIJEEP | JMK7GTI |
| JLW2 | JM | JM1990 | JM535 | JM993 | JMAR1 | JMBRN | JME5 | JMFER | JMIKE | JMKAOK |
| JLW3 | JM0004 | JM19RI | JM5533 | JMA | JMAR13 | JMBRNCO | JME7 | JMFL | JMIKES | JMKB |
| JLW4 | JM04 | JM1HD | JM58 | JMA23RR | JMARCAR | JMBROLN | JMEADS | JMFM | JMIKES1 | JMKDMK |
| JLW5 | JM05 | JM1KE | JM59LM | JMA3 | JMARLAI | JMBRONC | JMEALYS | JMFNG1 | JMIKS | JMKI |
| JLW7 | JM0523 | JM1LL | JM6 | JMA4 | JMARLOW | JMBSPB | JMEASE | JMFNT | JMIL | JMKIC |
| JLWAGGY | JM06 | JM1LLS | JM61 | JMA7 | JMARMOM | JMBTIP | JMEBRDT | JMFO | JMILD | JMKM |
| JLWAVE | JM0822 | JM1TCH | JM610 | JMAC08 | JMARMY | JMBU18 | JMEDICL | JMFO21 | JMILES | JMKM4 |
| JLWELD | JM093 | JM1TZ | JM617 | JMAC25 | JMARONE | JMBUGGY | JMEDME | JMFP1 | JMILL10 | JMKM78 |
| JLWIFE | JM1 | JM2001 | JM619 | JMAC4 | JMARPLE | JMBUSH | JMEE123 | JMFPBRT | JMILL5 | JMKMB |
| JLWJAG | JM1004 | JM2003 | JM61PM | JMAC420 | JMARR1 | JMC | JMEEK | JMFR | JMILLER | JMKRSK |
| JLWLTC5 | JM101 | JM2005 | JM622 | JMAC70 | JMARR23 | JMC1 | JMEFARM | JMFR4 | JMILLS4 | JMKSDAD |
| JLWMAHW | JM10151 | JM2010 | JM6319 | JMAC713 | JMARROO | JMC3W | JMEFOX | JMFRWF | JMILLZ1 | JMKWOLF |
| JLWRANG | JM1018 | JM2011 | JM64 | JMACH1 | JMARSH | JMCA718 | JMEG | JMFSCAR | JMILNER | JMKZ |
| JLWRFW | JM1020 | JM2015 | JM65RM | JMACIT | JMART1N | JMCAFEE | JMEJ | JMFT1 | JMILTD | JML1 |
| JLWRN1 | JM1021 | JM2023 | JM66 | JMACK5 | JMART59 | JMCATS | JMEJEEP | JMFT2 | JMILZ | JML21E |
| JLWSMW | JM1073 | JM2024 | JM666 | JMACN | JMARTZ | JMCBMC | JMEK8 | JMFT9 | JMIMI | JML6 |
| JLWSUV | JM1109 | JM209 | JM68 | JMADD | JMASCIO | JMCC | JMELEA | JMFTWO | JMINCK | JML7 |
| JLWT4 | JM1122 | JM21516 | JM682 | JMADESI | JMASE | JMCC8 | JMELFI9 | JMFURN | JMINER | JMLD120 |
| JLY4 | JM116 | JM22 | JM68JR1 | JMAE | JMASLP | JMCCABE | JMELIN | JMFW | JMINI | JMLDS |
| JLY4EVR | JM1204 | JM221 | JM70 | JMAE11 | JMASON | JMCCOY6 | JMELN | JMFWKF | JMINK | JMLEWIS |
| JLYAH | JM1213 | JM2255 | JM706 | JMAE4 | JMASTER | JMCD | JMEN14 | JMG1 | JMINS | JMLLZ |
| JLYB3AN | JM1218 | JM23 | JM711 | JMAE444 | JMATADI | JMCDDC | JMENIC | JMG3MOM | JMIO | JMLOWER |
| JLYBEAM | JM1224 | JM24 | JM73 | JMAE66 | JMATAJI | JMCDNGL | JMENIC1 | JMG4 | JMIRONS | JMLTIMA |
| JLYBEAN | JM1248 | JM246 | JM737 | JMAERA | JMATEN | JMCF | JMEPCH | JMG5 | JMISON1 | JMLVSRM |
| JLYBLY | JM125 | JM24KS | JM758 | JMAESQX | JMAU | JMCF150 | JMERAY | JMGCB | JMISON2 | JMM |
| JLYDUCK | JM1269 | JM2911 | JM76 | JMAG16 | JMAU7 | JMCGEE | JMERCY | JMGJLG | JMISS | JMM1 |
| JLYG37X | JM126CM | JM2OH | JM7711 | JMAG21 | JMAUTO | JMCGRN2 | JMERPS | JMGJNG | JMITTEN | JMM5 |
| JLYGOOD | JM127 | JM3 | JM778 | JMAG23 | JMAUTO1 | JMCII | JMERRLL | JMGLAW | JMJ2 | JMMAC |
| JLYJWOW | JM1275 | JM303 | JM7786 | JMAG4 | JMAWSM | JMCM | JMES117 | JMGM | JMJ3 | JMMAC2 |
| JLYLADY | JM1351 | JM3030 | JM782 | JMAGBY | JMAX080 | JMCMARO | JMES124 | JMGMJM | JMJ5 | JMMB |
| JLYLE | JM13LM | JM3045 | JM7820 | JMAGG | JMAXTON | JMCNGRL | JMES718 | JMGRAND | JMJ7 | JMMBZ |
| JLYN | JM14 | JM317 | JM794 | JMAGIC | JMAXV | JMCOO7 | JMESA49 | JMGS | JMJ8 | JMMG087 |
| JLYN1 | JM1473 | JM33 | JM79JR | JMAIL | JMAYER | JMCOR1 | JMESA5 | JMGWIS | JMJ9 | JMMILL |
| JLYND1 | JM15 | JM330 | JM8 | JMAILDY | JMAYS | JMCOW | JMESBDD | JMGZ3 | JMJCM12 | JMMJTRE |
| JLYNN | JM163 | JM333 | JM813 | JMAJ22 | JMAYYJ | JMCPMA | JMESJAG | JMH | JMJDC | JMMM08 |
| JLYNN17 | JM170 | JM33GL | JM822 | JMAK | JMB | JMCQ | JMESMOM | JMH1 | JMJEEP | JMMMN |
| JLYNN63 | JM173 | JM35 | JM824 | JMAKALI | JMB2 | JMCS8 | JMESTAR | JMH2 | JMJFJ40 | JMMPJM |
| JLYNN84 | JM18 | JM367 | JM82NM | JMAKKE | JMB35OR | JMCSO | JMESVN | JMH4 | JMJFP | JMMRPH |
| JLYNNB1 | JM185 | JM37 | JM831 | JMAL23 | JMB5 | JMCSONS | JMETZ | JMH9 | JMJK364 | JMMS83 |
| JLYNNS | JM1919 | JM3716 | JM84JR | JMAL42 | JMB5OO | JMCTLC | JMETZ2 | JMHBSH | JMJMM | JMMUDD |
| JLYNNX2 | JM1938 | JM374 | JM850 | JMALERE | JMB7 | JMCTMC | JMETZ3 | JMHC | JMJNI | JMMYDNK |
| JLYODA | JM1945 | JM39 | JM86 | JMAMA | JMB8 | JMCVET | JMETZ4 | JMHHQ | JMJNM | JMN |
| JLYON | JM1948 | JM3RD | JM87 | JMAMARI | JMB9 | JMCVO | JMETZ5 | JMHJ1 | JMJNME | JMN1 |
| JLYONS | JM1949 | JM40 | JM87CL | JMAMISH | JMBCRB | JMD | JMEXC | JMHJ2 | JMJONES | JMNEY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JMNGPTN | JMPARD | JMRRET | JMTULL | JMYSBBY | JN316 | JNBIN21 | JNGJER | JNJSER | JNO5 | JNUSS |
| JMNK286 | JMPARIS | JMRS02 | JMTWO | JMYT | JN317 | JNBJEEP | JNGLBGY | JNJSTOK | JNOBLE5 | JNUT |
| JMNKY | JMPCPA | JMRS06 | JMUALUM | JMYTHNG | JN33 | JNBRAY | JNGLCAT | JNJTGR | JNOEL | JNUTT |
| JMNLM | JMPCPC | JMRSBNZ | JMUDD | JMYVET | JN333 | JNBRID | JNGLE | JNJTJG3 | JNOGGS | JNW |
| JMNMM19 | JMPERGE | JMRSMOM | JMUGGS | JMYZ723 | JN3333 | JNBS63 | JNGLGRL | JNJTOY | JNOLAN | JNWBAL |
| JMNOBLE | JMPF87 | JMRSOO | JMUGIRL | JMYZJMY | JN336 | JNBSAB | JNGLIST | JNK | JNOLAY7 | JNWICK |
| JMNY | JMPGA | JMRSRAM | JMULE | JMYZVET | JN36TN | JNBSMB | JNGLJAK | JNK2 | JNONIA | JNWY27 |
| JMOB3 | JMPHI | JMRW | JMULLY | JMZ | JN3LSON | JNBSMOM | JNGLMSV | JNK8 | JNONNIE | JNX |
| JMOBLEY | JMPI | JMS | JMUMIN1 | JMZ1 | JN4 | JNC1 | JNGLSKP | JNKBOX | JNOSS | JNXIE |
| JMOCOOL | JMPIME | JMS05GT | JMUN | JMZ3 | JN415 | JNC6 | JNGLWGN | JNKBX | JNOSU | JNXLLC |
| JMOE1 | JMPJMP1 | JMS3B8S | JMUNIZ | JMZ9 | JN419 | JNCFORD | JNGM684 | JNKDOG | JNOVASS | JNXX |
| JMOE2 | JMPJR | JMS41O | JMUNOZ | JMZBENZ | JN44691 | JNCR01 | JNGNNP | JNKFEES | JNOYA | JNXYCAT |
| JMOG | JMPKAP | JMS49ER | JMUNZ | JMZBOND | JN4EVA | JNCRAC | JNGOGRL | JNKFORD | JNP1 | JNYBBKS |
| JMOHIO | JMPLLC | JMS7 | JMURPH | JMZM | JN4TRVL | JNCS | JNGOMAN | JNKHEAD | JNP2 | JNYBEAN |
| JMOISJJ | JMPM1 | JMSART | JMURRAY | JMZMTZ1 | JN504 | JND4EVA | JNGRY | JNKI1RT | JNP4EVR | JNYBEAR |
| JMOLER | JMPM240 | JMSBFLY | JMUSE | JMZO9RT | JN519 | JND4EVR | JNGUYEN | JNKIEEB | JNPEG | JNYBETH |
| JMOLINA | JMPM40 | JMSBND | JMUSS | JMZTOY | JN520 | JNDAVIS | JNH8 | JNKINS | JNPMOM | JNYBRBN |
| JMOM | JMPMN23 | JMSCFP | JMV1 | JMZZMJ | JN521 | JNDEE | JNHA | JNKLSNS | JNPN | JNYCASH |
| JMOM5 | JMPMST | JMSCOLT | JMV300C | JN0106 | JN524 | JNDEER | JNI | JNKMAN | JNPR | JNYFRK |
| JMON | JMPMSTR | JMSGANG | JMV4 | JN0319 | JN53 | JNDFL | JNI5I3 | JNKMNY | JNPSMOM | JNYFRST |
| JMON3Y | JMPNDA | JMSGIRL | JMV8 | JN07 | JN555 | JNDOH | JNIC24 | JNKN | JNR5 | JNYHKY |
| JMON3Y1 | JMPNFLP | JMSHD | JMVETTE | JN0832 | JN630 | JNDRN | JNICA | JNKNS | JNR8R1 | JNYJEEP |
| JMON3YY | JMPNJAX | JMSHEMI | JMVH | JN1010 | JN7 | JNDRNS | JNICCI7 | JNKNSTF | JNRAWAL | JNYJMZ |
| JMONEE | JMPNJMY | JMSHOME | JMVL | JN1021 | JN727 | JNE | JNICE | JNKRAT | JNRHD | JNYKEYS |
| JMONEY | JMPNLAB | JMSJET | JMW | JN1022 | JN75GN | JNEAJO | JNICE77 | JNKRDG | JNRJESS | JNYLAW |
| JMONEY5 | JMPNRD | JMSLAWN | JMW1 | JN1029 | JN777 | JNEAL1 | JNICK | JNKS | JNRJS | JNYLMN |
| JMONEY6 | JMPONBD | JMSLR | JMW2 | JN1111 | JN812 | JNEAL3 | JNICK13 | JNKSLAC | JNRMB | JNYMAC |
| JMONEY9 | JMPOTTS | JMSM | JMW6 | JN1135 | JN85 | JNEALE | JNIEYAH | JNKTAXI | JNRMINT | JNYMRIE |
| JMONEYS | JMPPHD | JMSM97 | JMW7 | JN119 | JN888 | JNEALSR | JNIFIRE | JNKTRK | JNRN | JNYNB |
| JMONEYZ | JMPR09 | JMSMKTG | JMWADE | JN1218 | JN8888 | JNEAN | JNIKKI | JNKWGN | JNROO7 | JNYPM57 |
| JMONIE | JMPR711 | JMSNJAS | JMWB143 | JN123 | JN918 | JNEBUG | JNINE | JNKYDOG | JNRPNT | JNYTRAN |
| JMONIQE | JMPRK9 | JMSO08 | JMWBMW | JN1273 | JN92 | JNEBUG1 | JNIOR | JNKYPRO | JNRS39 | JNYUTAH |
| JMONTY | JMPSCAT | JMSOLD | JMWHITT | JN1300 | JN920 | JNEEN2 | JNISSI2 | JNKYRDG | JNS1 | JNYWTHN |
| JMOO | JMPSCLN | JMSOLUT | JMWKMW | JN1316 | JN93 | JNEFF7 | JNITOR | JNKYSPN | JNSBENZ | JNZ2U |
| JMOON | JMPSEAT | JMSP | JMWLAW | JN1323 | JN9370 | JNEGYRL | JNIVEN1 | JNL | JNSBNZ | JNZBENZ |
| JMOORE | JMPSTRT | JMSUE64 | JMWSS2 | JN1334 | JN9999 | JNEIRA | JNIXZ | JNL1 | JNSEN | JNZBNZ |
| JMOPAR | JMPTRK | JMSX2 | JMWXX | JN14 | JNA | JNELLY | JNIZSRT | JNL4EVR | JNSENA | JNZCREW |
| JMORGAN | JMPUBUS | JMSY | JMXP | JN1413 | JNA1 | JNERONE | JNJ1 | JNL4L | JNSFARM | JNZEDGE |
| JMORGN | JMPYKR | JMT | JMXVM | JN1427 | JNA4E | JNESBOY | JNJ2 | JNLBAX | JNSFRM | JNZGRL |
| JMORSE | JMPZ06 | JMT5 | JMY | JN1515 | JNAFIRE | JNESCRW | JNJ3 | JNLEE | JNSFRM1 | JNZHEMI |
| JMOSSN | JMQ2 | JMT9 | JMY1 | JN1632 | JNAG495 | JNESGRL | JNJ5 | JNLFERL | JNSR1 | JNZJEEP |
| JMOT330 | JMQH | JMTAJD | JMY4 | JN1633 | JNAJKU | JNESS | JNJ8JOY | JNLKSRD | JNSWT16 | JNZLXS |
| JMOTE1 | JMQONE | JMTB612 | JMY87GT | JN17 | JNALUCS | JNET | JNJCNC | JNLND | JNT4EVR | JNZRUBI |
| JMOTIF | JMR1 | JMTD | JMYAGL | JN1721 | JNAP | JNET1 | JNJCOM | JNLTWO | JNTBMW | JNZS |
| JMOTO1 | JMR2Z2 | JMTINT | JMYBF8 | JN1966 | JNARED | JNET2 | JNJDSL | JNLUVSK | JNTEN10 | JNZSWAT |
| JMOW | JMR4 | JMTINT2 | JMYBFFT | JN1977 | JNAST | JNETTE | JNJEN | JNLZVET | JNTFOX2 | JNZTSLA |
| JMOWELL | JMR5 | JMTINT3 | JMYBFT | JN1983 | JNAST1 | JNEWELL | JNJETT | JNM | JNTHE1R | JO |
| JMOZZI | JMRBMR | JMTINT4 | JMYBRND | JN1985 | JNATLS | JNEWK | JNJFARM | JNMAC2 | JNTHEIR | JO01 |
| JMP | JMREED | JMTINT5 | JMYBUF8 | JN1O1O | JNAUT | JNF | JNJJ33P | JNMC8 | JNTJMC | JO04 |
| JMP1 | JMRFARM | JMTINT6 | JMYBUFT | JN2 | JNAZ | JNF2 | JNJLIMO | JNMCONT | JNTNOT | JO05 |
| JMP11C | JMRGN | JMTLA | JMYERS | JN20 | JNAZCRZ | JNFGT | JNJMADE | JNMM | JNTNR5 | JO07 |
| JMP3 | JMRGR8 | JMTM01 | JMYK | JN2019 | JNB | JNFOZ11 | JNJMAMA | JNMROOF | JNTTSON | JO1 |
| JMP4 | JMRJR | JMTM500 | JMYKED | JN2023 | JNB1 | JNG3 | JNJOH | JNMS2K | JNTV1 | JO13 |
| JMP4FUN | JMRKJR | JMTM612 | JMYLUCK | JN25 | JNB2 | JNG7 | JNJOH22 | JNN1 | JNTZMC | JO1513 |
| JMP4JOY | JMRN | JMTN01 | JMYMCY | JN2901 | JNBEK | JNG9 | JNJOURN | JNNDN | JNUGGET | JO157 |
| JMP5 | JMROACH | JMTSJH | JMYMRE | JN2OV23 | JNBEKI | JNGALT | JNJOY | JNNJN | JNUKEZZ | JO1633 |
| JMP9 | JMROSEN | JMTSLA | JMYMREE | JN3 | JNBG124 | JNGHUNT | JNJPTG | JNNTZ95 | JNUNEZ | JO18 |
| JMPAINT | JMRRCC | JMTTX | JMYRS | JN315 | JNBG88 | JNGIGI | JNJPTG1 | JNO | JNUNLEY | JO1933 |

```
JO1934    JOA       JOBAH     JOCE1YN   JODI33    JOEBEAN   JOEGSI    JOENAN    JOESJT    JOEY7     JOGZLDY
JO1936    JOA2      JOBAKER   JOCE426   JODI413   JOEBEAR   JOEHECK   JOENANG   JOESK5    JOEY71    JOH22A
JO1946    JOA3      JOBBOX    JOCE494   JODI7     JOEBEZ    JOEHIO    JOENANJ   JOESKIA   JOEY72    JOH4
JO1954    JOA5      JOBBUS    JOCE724   JODI92    JOEBFAN   JOEI1     JOENATE   JOESMAD   JOEY87    JOHAL1
JO1969    JOAA      JOBCITE   JOCE728   JODIB     JOEBG     JOEICDY   JOENATI   JOESMHS   JOEY9     JOHAN
JO1979    JOABNME   JOBDDS    JOCEJOY   JODIBB    JOEBIRD   JOEICE    JOENDD    JOESMKZ   JOEY9B    JOHANA
JO1ENE    JOACVAN   JOBDLR    JOCELIN   JODIE     JOEBLOE   JOEJ      JOENDEE   JOESOLD   JOEYB     JOHANC
JO1RO     JOADRI    JOBEANS   JOCFUS    JODIE8    JOEBLWS   JOEJACK   JOENGIO   JOESPKS   JOEYB9    JOHANES
JO2020    JOAIII    JOBEAR    JOCIE     JODIEB    JOEBOGY   JOEJAY    JOENHOE   JOESPNY   JOEYBR    JOHANFR
JO21      JOAKMAN   JOBEAR1   JOCIEJ    JODIJAG   JOEBOO    JOEJO39   JOENIST   JOESPUB   JOEYBRR   JOHANN
JO23FA    JOAN      JOBECA3   JOCIFAY   JODIJO    JOEBOO1   JOEJOE    JOENLYN   JOESR     JOEYBTD   JOHANNA
JO2BUG    JOAN3     JOBECO1   JOCK2     JODIROD   JOEBOY2   JOEJON    JOENMAR   JOESRS    JOEYC     JOHANSC
JO3123    JOAN50    JOBEEBE   JOCKDOC   JODIRT    JOEBOYA   JOEJR21   JOENRED   JOESSS    JOEYD     JOHAROL
JO315HN   JOAN64    JOBELL    JOCKEY    JODIRTE   JOEBR9    JOEJUNE   JOEO423   JOEST4R   JOEYDLZ   JOHEMI
JO316HN   JOAN852   JOBELLE   JOCKO     JODIRTY   JOEBRAT   JOEK      JOEOHIO   JOEST51   JOEYF55   JOHIS1
JO317HN   JOAN886   JOBEY     JOCKO1    JODIS     JOEBRR    JOEKER7   JOEONE    JOEST52   JOEYH     JOHN01
JO33SH    JOANART   JOBFREE   JOCKSAN   JODISU    JOEBRR9   JOEKONG   JOEP      JOEST53   JOEYHD    JOHN02
JO395     JOANDA    JOBGMA    JOCKY     JODLEAN   JOEBRRR   JOEKOOL   JOEP5     JOESTAR   JOEYK     JOHN04
JO3BR     JOANE     JOBI      JOCOBE    JODLYNN   JOEBSKS   JOEKR     JOEPA     JOESTN    JOEYK2    JOHN107
JO3BRR    JOANER    JOBIE1    JOCOOL    JODOG     JOEBUCK   JOEL      JOEPAPA   JOESTNG   JOEYKIM   JOHN11
JO3BUR    JOANES    JOBIGRL   JOCPA     JODON     JOEBUG    JOEL115   JOEPAW    JOESTOY   JOEYLA    JOHN112
JO3COOL   JOANF     JOBIRM    JOCUR     JODRZ     JOEBUR    JOEL227   JOEPAW1   JOESTRD   JOEYLOU   JOHN114
JO3D1RT   JOANI14   JOBL335   JOCY      JODS      JOEBUR9   JOEL228   JOEPEAT   JOESTRK   JOEYR27   JOHN117
JO3DIRT   JOANIE    JOBLESS   JOD       JODY      JOEBURR   JOEL232   JOEPI     JOESU     JOEYRYF   JOHN123
JO3J33P   JOANIE1   JOBO534   JOD1D2    JODY11    JOEC1     JOEL371   JOEPLT    JOESUE1   JOEYS92   JOHN13
JO3M4M4   JOANIED   JOBOB     JOD1E     JODY68    JOEC362   JOEL78    JOEPOYE   JOESUKS   JOEYSOX   JOHN137
JO3MAMA   JOANIEK   JOBOLO    JOD1RT    JODY7     JOECADI   JOELAC    JOEQB1    JOESUX    JOEYV     JOHN14
JO3OL     JOANJ     JOBOO42   JOD7      JODY78    JOECOL    JOELEE    JOEQIU    JOET      JOEYVEE   JOHN141
JO3ST4R   JOANJET   JOBORO9   JOD8      JODYC     JOECOOL   JOELI17   JOER1     JOET2     JOEYVN    JOHN146
JO3YB     JOANJT1   JOBOT     JODADDY   JODYG     JOECQQL   JOELJEN   JOER2SO   JOETHEL   JOEYY     JOHN149
JO3YB9    JOANKA    JOBOY     JODANZ    JODYGRL   JOED      JOELJR    JOERC     JOETHR    JOEZ      JOHN14R
JO4016    JOANM     JOBREE    JODB      JODYJO    JOED1RT   JOELLA    JOERCI    JOETIC    JOEZAM    JOHN159
JO438     JOANN     JOBRERY   JODBEAN   JODYK     JOED3RK   JOELLEB   JOERDIE   JOETIF    JOEZDAD   JOHN16
JO442     JOANN1    JOBROH    JODCLNR   JODYPIC   JOEDAD    JOELN     JOEREDD   JOETOX    JOEZGRL   JOHN167
JO444     JOANN5    JOBROS    JODE      JODYRON   JOEDADI   JOELOU2   JOERIVE   JOETOY2   JOEZIE    JOHN174
JO47JO    JOANNA    JOBRR     JODEANE   JODYS68   JOEDALE   JOELOVE   JOEROC    JOETRUK   JOFF2     JOHN25
JO4BUX    JOANNAS   JOBRR9    JODEEZ    JODYSX    JOEDAN    JOELOYD   JOEROD    JOEV      JOFFE     JOHN26
JO4WVU    JOANNEH   JOBRRR    JODELLS   JODZJOY   JOEDAR    JOELRDC   JOERR     JOEVA     JOFLEX    JOHN2V5
JO501     JOANNI    JOBRRRO   JODELS    JOE2GO    JOEDE     JOELRED   JOERS     JOEVETT   JOFLO22   JOHN317
JO53      JOANNIB   JOBRRRR   JODELS2   JOE3      JOEDEY    JOELS     JOES02    JOEVIC    JOFOTO    JOHN330
JO5555    JOANNJ    JOBS      JODER     JOE4      JOEDIRT   JOELSPH   JOES15    JOEVIV    JOG       JOHN37
JO56      JOANPRK   JOBS1TE   JODES     JOE5      JOEDITA   JOELTV    JOES150   JOEW55    JOG3      JOHN39
JO5HUA    JOANZE    JOBS4U    JODES3    JOE6      JOEDNY5   JOELUX    JOES50    JOEWIFE   JOGA      JOHN3RD
JO5TAR    JOANZI    JOBSNOW   JODESJP   JOE7      JOEDRT    JOEM17    JOES57    JOEXTER   JOGAN     JOHN414
JO692     JOANZIE   JOBTOWN   JODESTR   JOE7G     JOEDRTE   JOEM18    JOES789   JOEY04    JOGAP     JOHN423
JO77LEE   JOAQUI1   JOBTWN    JODETE    JOE9      JOEDURT   JOEM2     JOESA     JOEY09    JOGGER    JOHN434
JO79      JOAQUIM   JOBU32    JODEY     JOE9ICY   JOEDY     JOEM3     JOESAM    JOEY1     JOGI      JOHN45
JO7ME3    JOASH     JOBUG     JODEZZ    JOEAJF    JOEE      JOEM6     JOESART   JOEY11    JOGIRL    JOHN48
JO7ME9    JOAT      JOBUG27   JODGOLF   JOEANN2   JOEEE     JOEM75    JOESBEE   JOEY119   JOGO      JOHN49
JO8       JOAT1     JOBUR     JODH      JOEANNA   JOEEXTC   JOEM8     JOESBRD   JOEY15    JOGOJAY   JOHN4B
JO829     JOATAXI   JOBURR    JODHA     JOEANNC   JOEEZBG   JOEMAC7   JOESC8    JOEY17    JOGON21   JOHN4UK
JO84      JOATMON   JOBY1     JODHA13   JOEANNK   JOEF68    JOEMACK   JOESCAR   JOEY19    JOGOZ     JOHN50
JO88888   JOB17HA   JOBZ16    JODHD     JOEB      JOEFISH   JOEMAMA   JOESDRN   JOEY2     JOGREEN   JOHN50N
JO910     JOB2JMB   JOBZ24    JODHEAD   JOEB4L    JOEFLO    JOEMBZ    JOESFLO   JOEY22    JOGREG    JOHN523
JO91JO    JOB4U     JOCAT     JODHPUR   JOEB89    JOEG      JOEMEL    JOESGP    JOEY24    JOGRNOT   JOHN524
JO9319    JOB5      JOCB337   JODI      JOEB9     JOEG50    JOEMOMA   JOESJAG   JOEY25    JOGS55    JOHN54
JO944     JOB7      JOCE      JODI01    JOEBAD1   JOEGIN    JOEMOON   JOESJO    JOEY30    JOGSZL1   JOHN544
JO9BRRR   JOBABY    JOCE01    JODI17    JOEBAG    JOEGIRL   JOEMOW    JOESJP    JOEY32    JOGWEN1   JOHN55
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHN58 | JOHNLW | JOHNYG | JOJO56 | JOKE | JOKING | JOLSEN | JONA95 | JONES5 | JONI721 | JONRG |
| JOHN59 | JOHNMCD | JOHNYP | JOJO59 | JOKE133 | JOKKR | JOLSN | JONAE1 | JONES6 | JONI8 | JONRIDE |
| JOHN624 | JOHNMI | JOHNYS | JOJO61 | JOKEBOY | JOKKR1 | JOLT | JONAEL | JONES7 | JONIB | JONS392 |
| JOHN627 | JOHNMSU | JOHNZ | JOJO63 | JOKEDAD | JOKNG | JOLTED | JONAH04 | JONES74 | JONIBEK | JONS59 |
| JOHN62O | JOHNN13 | JOHOCK | JOJO66 | JOKEHER | JOKO | JOLTEON | JONAH13 | JONES79 | JONIBRD | JONS911 |
| JOHN63 | JOHNNA1 | JOHOE | JOJO67 | JOKER | JOKR | JOLTJAM | JONAH26 | JONES85 | JONIBRO | JONSB |
| JOHN637 | JOHNNAH | JOHOG | JOJO70 | JOKER03 | JOKR3 | JOLTZ | JONAHJ | JONES89 | JONICA | JONSBBG |
| JOHN640 | JOHNNIE | JOHORNE | JOJO71 | JOKER07 | JOKR33 | JOLUVCO | JONAHP | JONES99 | JONID | JONSCAM |
| JOHN647 | JOHNNY2 | JOHR786 | JOJO72 | JOKER10 | JOKR4 | JOLY | JONAM | JONESC | JONJ | JONSCJ5 |
| JOHN65 | JOHNNY5 | JOHRONJ | JOJO720 | JOKER11 | JOKR6 | JOLYBOB | JONANA | JONESCO | JONJAX | JONSDAD |
| JOHN654 | JOHNNYB | JOHSNHM | JOJO89 | JOKER13 | JOKR7 | JOLYD61 | JONANA5 | JONESED | JONJEEP | JONSDTR |
| JOHN66 | JOHNNYC | JOI1 | JOJO90 | JOKER18 | JOKR8 | JOLYNE | JONANS | JONESEE | JONJEN2 | JONSEY1 |
| JOHN666 | JOHNNYD | JOI2 | JOJO93 | JOKER1K | JOKREV | JOLYRGR | JONASH | JONESFA | JONJOHN | JONSGRL |
| JOHN70 | JOHNNYE | JOICY18 | JOJO96 | JOKER2 | JOKRI | JOLZWOO | JONASK | JONESIE | JONJON | JONSHHR |
| JOHN72 | JOHNNYH | JOICY99 | JOJOB | JOKER20 | JOKRIDE | JOM1 | JONASS | JONESIN | JONJON2 | JONSI |
| JOHN738 | JOHNNYK | JOIE | JOJOCBD | JOKER21 | JOKRR | JOMA2 | JONATAN | JONESJ | JONJON3 | JONSIEL |
| JOHN812 | JOHNNYM | JOIE77 | JOJOCJ | JOKER23 | JOKSTER | JOMACIA | JONATE3 | JONESK | JONJON8 | JONSJAG |
| JOHN836 | JOHNNYO | JOIEB | JOJOCUP | JOKER3 | JOKUPYD | JOMADE1 | JONATHA | JONESMO | JONJONS | JONSMOM |
| JOHN844 | JOHNNYP | JOIEDE3 | JOJODBN | JOKER30 | JOL | JOMAICA | JONAX | JONESN | JONJOSR | JONSMX5 |
| JOHN858 | JOHNNYR | JOIEDE4 | JOJOEW | JOKER3O | JOL3 | JOMAMA | JONB | JONESN2 | JONKATE | JONSNO1 |
| JOHN87 | JOHNNYS | JOIEDEV | JOJOGO | JOKER4 | JOL33N | JOMAMA1 | JONB91 | JONESS | JONKEV | JONSNS |
| JOHN88 | JOHNNYT | JOIEDVE | JOJOGOZ | JOKER44 | JOL3N | JOMAMMA | JONBLZE | JONESSR | JONKNEE | JONSOB |
| JOHN922 | JOHNNYU | JOIELLE | JOJOHUM | JOKER57 | JOL3N3 | JOMAR | JONBOY1 | JONESSS | JONKRIS | JONSON |
| JOHNA07 | JOHNNYV | JOIFUL | JOJOIAM | JOKER66 | JOL3NE | JOMAR07 | JONBRNC | JONEST | JONLULY | JONSON1 |
| JOHNAAT | JOHNNYX | JOIFUL3 | JOJOIX | JOKER68 | JOLA97 | JOMAX1 | JONC | JONESU2 | JONMARK | JONSON3 |
| JOHNAE | JOHNNYY | JOIFUL7 | JOJOJEP | JOKER7 | JOLDYBG | JOMAZZ | JONC8V7 | JONESX | JONMAZZ | JONSON7 |
| JOHNAS | JOHNNYZ | JOII | JOJOJLU | JOKER73 | JOLE67 | JOMBOY | JONCAM | JONESY1 | JONME | JONSQID |
| JOHNB | JOHNO20 | JOIJOE2 | JOJOJP | JOKER75 | JOLEAN | JOMEL | JONCENA | JONESY3 | JONMEKA | JONSRAM |
| JOHNB01 | JOHNOB | JOILLC | JOJOJR | JOKER77 | JOLEE3 | JOMI1 | JONCIN | JONESY5 | JONMOE3 | JONSRT |
| JOHNB2 | JOHNONE | JOINK | JOJOM | JOKER8 | JOLEEEN | JOMICS | JONCO91 | JONESY9 | JONMOSS | JONSS |
| JOHNBAY | JOHNPOL | JOINNOW | JOJOMIX | JOKER83 | JOLEEN | JOMIKA | JONCOY | JONESZ | JONN146 | JONSSS |
| JOHNBMC | JOHNRC1 | JOINUP | JOJOMJ | JOKER85 | JOLEENE | JOMIKO | JONDAB | JONESZI | JONN316 | JONSTRK |
| JOHNBOI | JOHNRDH | JOINUS | JOJOOO | JOKER87 | JOLEIN | JOMJOP1 | JONDAD | JONESZZ | JONNA | JONSUN |
| JOHNBOY | JOHNRN | JOINUS2 | JOJORBT | JOKER9 | JOLEN3 | JOMJOP2 | JONDE | JONEZ06 | JONNA87 | JONSX5 |
| JOHNC | JOHNRYE | JOIRIDE | JOJORE | JOKER92 | JOLENE1 | JOMJOVY | JONDEER | JONEZEE | JONNANN | JONT |
| JOHND03 | JOHNS | JOIRYD | JOJOS1 | JOKER95 | JOLENE2 | JOMLLR | JONDO3 | JONEZEN | JONNBRI | JONTI |
| JOHNDEL | JOHNS01 | JOIRYDE | JOJOS5 | JOKER97 | JOLENE3 | JOMO | JONDOE3 | JONEZIE | JONNIEO | JONTRK |
| JOHNDJR | JOHNS06 | JOISL8 | JOJOS7 | JOKER9K | JOLENE7 | JOMO509 | JONDOVY | JONEZN | JONNIEP | JONUT |
| JOHNDO3 | JOHNS23 | JOISMOM | JOJOSAS | JOKERA | JOLENE9 | JOMOM | JONDSY2 | JONEZY | JONNJEN | JONVICT |
| JOHNDOE | JOHNS82 | JOIUS | JOJOSHM | JOKERB | JOLENEB | JOMOMA | JONDUZ2 | JONEZYY | JONNJON | JONVON |
| JOHNDOG | JOHNSC5 | JOJA | JOJOSRT | JOKERHQ | JOLENEP | JOMS | JONEAL | JONFOSS | JONNMC | JONVW1 |
| JOHNE | JOHNSG | JOJACK | JOJOTRK | JOKERJ | JOLENES | JOMZ | JONEE | JONG1 | JONNNNA | JONW1CK |
| JOHNED | JOHNSGT | JOJE | JOJOTXI | JOKERJR | JOLERGR | JON1 | JONEFF | JONGA | JONNO1 | JONWIK |
| JOHNESQ | JOHNSN | JOJI777 | JOJOV13 | JOKERR | JOLIB | JON2 | JONEL66 | JONGA21 | JONNY | JONWIKK |
| JOHNF | JOHNSNS | JOJITSU | JOJOXJ6 | JOKERR1 | JOLIENE | JON2O29 | JONES09 | JONGALT | JONNY01 | JONWIN |
| JOHNH | JOHNSON | JOJO | JOJOZ06 | JOKERRR | JOLIMON | JON39K | JONES1 | JONGEO | JONNY24 | JONWYF |
| JOHNI55 | JOHNSR | JOJO13 | JOJOZOO | JOKERS | JOLINA | JON3I6 | JONES11 | JONGOLD | JONNY5 | JONY5 |
| JOHNITA | JOHNSR1 | JOJO19 | JOJTREE | JOKERSR | JOLIRGE | JON3S | JONES12 | JONH1 | JONNY7 | JONYBY |
| JOHNIV | JOHNSRT | JOJO22 | JOK | JOKERST | JOLISSA | JON3S17 | JONES1N | JONHBOY | JONNYG7 | JONYJ |
| JOHNJ | JOHNSSE | JOJO24 | JOK3R62 | JOKERTR | JOLLFF | JON3S4 | JONES20 | JONHECK | JONNYO | JONYRTN |
| JOHNJON | JOHNST | JOJO35 | JOK3R88 | JOKERTT | JOLLITY | JON3SIN | JONES21 | JONHNRY | JONNYX | JONZ |
| JOHNJR | JOHNSTT | JOJO413 | JOK3RR | JOKERXI | JOLLYG | JON3SRN | JONES22 | JONI | JONO88 | JONZEE |
| JOHNJR1 | JOHNT | JOJO444 | JOK3RZ | JOKERZZ | JOLLYHT | JON3SS | JONES25 | JONI25 | JONOPO | JONZEN |
| JOHNK01 | JOHNTOY | JOJO48 | JOK9R | JOKES | JOLLYMX | JON3SY | JONES27 | JONI3 | JONP | JONZUN |
| JOHNK1 | JOHNVIC | JOJO504 | JOKA | JOKESNU | JOLLYS | JON3Z | JONES3 | JONI334 | JONQUAN | JONZY |
| JOHNLIL | JOHNWIC | JOJO51 | JOKAH | JOKESTR | JOLMT | JON4 | JONES4 | JONI534 | JONR | JONZZ28 |
| JOHNLS | JOHNWYN | JOJO511 | JOKAR | JOKEWL | JOLO | JON4NAN | JONES43 | JONI6 | JONR13 | JONZZ51 |
| JOHNLS2 | JOHNY97 | JOJO53 | JOKARG | JOKI | JOLOPY | JON5 | JONES4L | JONI7 | JONREDD | JOOANN |

```
JOOG       JORD3N     JORDYZ     JOSBRYT    JOSH888    JOSIEJ     JOUD       JOX        JOYCE69    JOYGIB     JOYS
JOOH       JORD423    JORE1      JOSBUG     JOSH92     JOSIEJL    JOUET      JOXA571    JOYCE70    JOYH       JOYS328
JOOH22A    JORD4N     JOREL      JOSC113    JOSH95     JOSIEK     JOUL       JOXSAM     JOYCE71    JOYIA      JOYS707
JOOHLZ     JORD525    JOREL4     JOSCADI    JOSH96     JOSIEN6    JOUL35     JOXSB      JOYCE72    JOYIAM     JOYSBNZ
JOOKER     JORD9      JOREO      JOSCON     JOSHA19    JOSIES1    JOUL3S     JOXT5      JOYCE73    JOYINAM    JOYSC8
JOOKY      JORDAN1    JORG3ZY    JOSCYS     JOSHAN1    JOSIG      JOULEE     JOY1ST     JOYCE74    JOYIRV     JOYSCTY
JOOLZ1     JORDAN5    JORGE      JOSE529    JOSHB      JOSII15    JOULES1    JOY2       JOYCE75    JOYJEEP    JOYSDAD
JOOMJOP    JORDAN7    JORGE22    JOSE67     JOSHBEE    JOSIK      JOULES3    JOY28KT    JOYCE76    JOYJIM     JOYSIYA
JOON       JORDAN8    JORGE72    JOSE81     JOSHCS4    JOSIUSA    JOULEY     JOY2DE     JOYCE77    JOYJOI     JOYSJGC
JOONAM     JORDAN9    JORGIE     JOSE93     JOSHD2K    JOSJ33P    JOULEZ     JOY2DRV    JOYCE78    JOYJOY1    JOYSJOY
JOONIE7    JORDANA    JORGINA    JOSEEE     JOSHE      JOSJK      JOUNOI1    JOY2FLY    JOYCE79    JOYJOY5    JOYSMOM
JOONR      JORDANB    JORGITO    JOSEF      JOSHE87    JOSLIER    JOUR       JOY2GO     JOYCE80    JOYJOYS    JOYSREE
JOOODY     JORDANG    JORGUMO    JOSEF2     JOSHENP    JOSLIN     JOURDAN    JOY2HIM    JOYCE81    JOYKA7     JOYSTES
JOOOE      JORDANH    JORGY      JOSEFA     JOSHI      JOSLON     JOURN      JOY2RYD    JOYCE82    JOYKIDD    JOYSTIK
JOOOOOE    JORDANJ    JORGY1     JOSEFS     JOSHI29    JOSLYNN    JOURN33    JOY2U      JOYCE83    JOYL       JOYSTOY
JOOOOON    JORDANN    JORI1      JOSEG01    JOSHIE     JOSMOM     JOURNE     JOY2U4U    JOYCE84    JOYL1      JOYTIME
JOOOOOO    JORDANP    JORIE      JOSEILY    JOSHIKA    JOSN8R     JOURNEE    JOY2US     JOYCE85    JOYL923    JOYTOUS
JOOOOP     JORDANR    JORIEPI    JOSEIVE    JOSHJ      JOSOLO2    JOURNEI    JOY3       JOYCE86    JOYLAR     JOYTOY
JOOOOSH    JORDANS    JORITA     JOSEL1N    JOSHJR     JOSORIO    JOURNI     JOY33XU    JOYCE87    JOYLG      JOYTOY2
JOOPTY     JORDANT    JORJ       JOSELPN    JOSHK      JOSPHEN    JOURNIE    JOY4       JOYCE9     JOYLIFE    JOYTY
JOOPY      JORDANZ    JORJAIS    JOSELYN    JOSHLEY    JOSPHNE    JOURNO     JOY4EVR    JOYCE97    JOYLIKE    JOYUN2U
JOORGE     JORDASH    JORJAS     JOSEM      JOSHLYN    JOSPRSH    JOURNY     JOY4JEN    JOYCEA     JOYLN1     JOYUS
JOORR      JORDE10    JORJET     JOSEP      JOSHNI     JOSS       JOURNY1    JOY4JR     JOYCED1    JOYLOI     JOYUS1
JOORYJ     JORDEE     JORJET1    JOSEPH     JOSHNU     JOSSABC    JOUSTR     JOY4LC     JOYCEE4    JOYLOVE    JOYUS2
JOOS3      JORDEN     JORJITO    JOSEPH2    JOSHS      JOSSEL     JOUTLAW    JOY4LFE    JOYCEG1    JOYLUV     JOYVIBE
JOOSBOX    JORDEN1    JORKD1     JOSEPH9    JOSHSAR    JOSSHY     JOV1GRL    JOY4LIF    JOYCEH3    JOYNAIR    JOYWGN
JOOSEBX    JORDEZ     JORL       JOSEPHN    JOSHSYJ    JOSSIEL    JOVAN24    JOY4U      JOYCEK     JOYNGOD    JOYWRTR
JOOSKII    JORDI      JORNA2     JOSEPHO    JOSHSZJ    JOSSIJ     JOVAN29    JOY4YOU    JOYCEL     JOYNHAP    JOYX3
JOOSTEN    JORDI98    JORNAE     JOSEPHR    JOSHT      JOSTANG    JOVAN55    JOY6       JOYCEL1    JOYNHIM    JOYY
JOOTEN     JORDIE     JORNANG    JOSEPHS    JOSHU1     JOSTEN     JOVANNI    JOY7       JOYCENI    JOYNHRT    JOYY47
JOOTS1E    JORDIEH    JORNEE     JOSEPPE    JOSHU15    JOSTIN     JOVANNS    JOYA571    JOYCENT    JOYNHVN    JOYYODA
JOP        JORDIEM    JORNY      JOSER93    JOSHUA1    JOSTO      JOVANTE    JOYA572    JOYCEOR    JOYNJAC    JOYZE
JOPA409    JORDIID    JOROJA3    JOSEREX    JOSHUAB    JOSUE99    JOVB10     JOYA7      JOYCER     JOYNJON    JOYZEE
JOPA4ME    JORDIOR    JOROSE     JOSERR6    JOSHUAC    JOSUKE     JOVB5      JOYA777    JOYCERN    JOYNMAL    JOYZTOY
JOPE       JORDIXO    JORRDAN    JOSERS3    JOSHUAM    JOSVETT    JOVEE      JOYALG     JOYCIE     JOYNWES    JOZ
JOPETTY    JORDN      JORRGES    JOSEV      JOSHUAS    JOSY96     JOVELYN    JOYANN     JOYCIE2    JOYO1      JOZ5
JOPHANI    JORDN23    JORSH      JOSEV21    JOSHUEL    JOSYCA     JOVEN5     JOYASJP    JOYCINT    JOYOSU     JOZALIN
JOPLIN1    JORDN81    JORTS      JOSEY      JOSHWEE    JOSYULA    JOVI       JOYB2      JOYCITY    JOYOTA     JOZEF
JOPMALU    JORDN8R    JORTSS     JOSEY1     JOSHWIN    JOSYWAL    JOVI14     JOYB45     JOYCMAE    JOYOUS1    JOZELYN
JOPO       JORDO      JORTZ      JOSGRP     JOSHXT     JOT        JOVI18     JOYBEL2    JOYD43     JOYOUS5    JOZIC
JOPOBUG    JORDY      JORY       JOSH04     JOSHY      JOTA       JOVIAN     JOYBKG     JOYDALY    JOYOUSD    JOZIE
JOPPA33    JORDY2     JORYTA2    JOSH08     JOSHY99    JOTANA     JOVIC1     JOYBOMB    JOYDETL    JOYOUSO    JOZIEZ
JOPPY      JORDY21    JOS        JOSH09     JOSHZ      JOTARO     JOVIDVA    JOYBOY     JOYDVSN    JOYPAIN    JOZIYA
JOPSBMW    JORDY22    JOS1       JOSH1      JOSI23     JOTC       JOVIGAL    JOYBUBL    JOYE       JOYPOP     JOZMOM
JOQER      JORDY36    JOS14H     JOSH13     JOSI3      JOTEKE     JOVIGRL    JOYBUG4    JOYEAUX    JOYR1      JOZP21
JOQUEEN    JORDY40    JOS1AS     JOSH1N8    JOSIAH     JOTHAM     JOVIIS     JOYCE      JOYEI      JOYR1D3    JOZRYDE
JOQUILA    JORDY7     JOS1E      JOSH1V9    JOSIAH1    JOTHSNA    JOVILUV    JOYCE02    JOYENT1    JOYRD      JOZSKY
JOR        JORDY77    JOS1V9     JOSH222    JOSIAH2    JOTIA      JOVIN      JOYCE06    JOYEUX     JOYRDN     JOZTANG
JOR1       JORDY8     JOS3PH     JOSH29     JOSIAH6    JOTO54     JOVINA     JOYCE09    JOYFL      JOYREAD    JOZWIFE
JOR1ST     JORDY87    JOS6       JOSH30     JOSIANE    JOTODAY    JOVIROX    JOYCE42    JOYFLNZ    JOYRID     JOZY
JOR6E      JORDY9     JOS8       JOSH33     JOSIAS     JOTOO71    JOVISS     JOYCE49    JOYFLRN    JOYRID3    JOZZYRN
JORANI9    JORDJO     JOSAAT     JOSH4      JOSIE      JOTOY      JOVO19     JOYCE51    JOYFLYN    JOYRIDE    JP
JORATTI    JORDYN1    JOSAC4     JOSH4BX    JOSIE1     JOTPP      JOWAD      JOYCE56    JOYFUL4    JOYRLTR    JP01
JORAVER    JORDYN2    JOSACO1    JOSH5      JOSIE13    JOTTERN    JOWALSH    JOYCE64    JOYFUL6    JOYRYD2    JP017
JORBEAR    JORDYNN    JOSACO2    JOSH528    JOSIE18    JOTTS13    JOWEY      JOYCE65    JOYFUL7    JOYRYDD    JP0223
JORCOR     JORDYNW    JOSAMA     JOSH620    JOSIE85    JOTUNN     JOWNAHM    JOYCE66    JOYFUL8    JOYRYDN    JP03
JORD       JORDYS     JOSAYE     JOSH627    JOSIE98    JOUAL      JOWNIT     JOYCE67    JOYFUL9    JOYRYED    JP04
JORD23     JORDYY     JOSBEEP    JOSH77     JOSIECO    JOUALE     JOWRITE    JOYCE68    JOYG       JOYRYYD    JP042
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JP0577 | JP3007 | JP73 | JPAW | JPDRUMZ | JPGMC | JPL515O | JPOFM | JPSGIRL | JPV1 | JQT5 |
| JP07 | JP31 | JP74 | JPAX2 | JPDRV | JPGMD1A | JPLBJJ | JPOFOK | JPSGT | JPVADER | JQUACK |
| JP09 | JP32 | JP755 | JPB4X4 | JPDUKN | JPGMDIA | JPLD87 | JPOHANA | JPSHAIR | JPVTX | JQUATRO |
| JP1024 | JP327 | JP7759 | JPB5 | JPE4X4 | JPGP | JPLEE | JPOKA | JPSIS | JPVV | JQUE11N |
| JP102SS | JP3338 | JP777 | JPB6 | JPEAR | JPGR4VR | JPLIFE | JPOL96 | JPSJAG | JPW1 | JQUEEN |
| JP103 | JP34 | JP7790 | JPBABE | JPEAR5 | JPGR67 | JPLIMO | JPONICA | JPSJAS | JPW4O7 | JQUELIN |
| JP11 | JP3559 | JP7SK | JPBCHS | JPEC21 | JPGRL20 | JPLOVE | JPOO7 | JPSJEEP | JPWAHL | JQUELLN |
| JP1111 | JP363 | JP80 | JPBEAST | JPECHO | JPGRL61 | JPLPR1 | JPOOKA | JPSJP | JPWAHOO | JQUELN |
| JP11TD | JP364 | JP802 | JPBECK | JPECK | JPGRL77 | JPLUVCP | JPOPE | JPSLEDS | JPWAHU | JQUELYN |
| JP1201 | JP37 | JP818 | JPBELL | JPECKC7 | JPGURL | JPLUVR | JPOPS | JPSLLJP | JPWAV | JQUEST |
| JP1221 | JP392 | JP85 | JPBFEB | JPECSI | JPGUY | JPLUVRS | JPORTIS | JPSMOM | JPWAVE | JQUETTA |
| JP1227 | JP3LA | JP878 | JPBLOVE | JPEE | JPH1 | JPLVR | JPOST1 | JPSMP87 | JPWB4X4 | JQUILIN |
| JP1230 | JP3R3Z | JP87TP | JPBLUE | JPEE2 | JPH2 | JPLYF | JPOT10N | JPSMURF | JPWIII | JQUILN |
| JP12DP | JP4023 | JP8888 | JPBM8 | JPEE450 | JPHA1R | JPLYFE | JPOWERS | JPSMX5 | JPWILL | JQUINZL |
| JP1345 | JP41 | JP88KP | JPBNOEL | JPEEPS | JPHAIR | JPLYONS | JPP3 | JPSNJSS | JPWLL | JQUIS08 |
| JP136OO | JP411 | JP8999 | JPBONCO | JPEEZZY | JPHAULR | JPM1 | JPPA11 | JPSP | JPWLYS | JQURNEY |
| JP140 | JP419 | JP8EL | JPBP | JPEG | JPHAWKS | JPM5 | JPPAYNE | JPSP99 | JPWOOD | JQWELIN |
| JP169 | JP4248 | JP8OOO | JPBP09 | JPEGS | JPHI | JPMAC | JPPJD78 | JPSPICE | JPX2 | JQWELLN |
| JP17 | JP4351 | JP9 | JPBRONC | JPEJEE | JPHILAM | JPMAGIC | JPPLFP | JPSR | JPXSWL | JQWELN |
| JP18 | JP44 | JP923 | JPBSSB | JPELEVN | JPHILL4 | JPMBOSS | JPPR81 | JPSRT | JPY | JQWELYN |
| JP1896 | JP4422 | JP926 | JPBU520 | JPELMAR | JPHILLY | JPMBTCO | JPR1 | JPSRULE | JPY4 | JR01 |
| JP18CS | JP444 | JP928 | JPBUK | JPER138 | JPHN | JPMCNUT | JPR1EST | JPSRUS | JPYJPY | JR013 |
| JP1939 | JP4574 | JP949AA | JPC | JPERK | JPHR4X4 | JPME | JPR1N | JPSTLX | JPYO888 | JR018 |
| JP1941 | JP48 | JP95 | JPC1 | JPERS | JPIANOG | JPMEDIA | JPR2 | JPSTR1 | JPYODA | JR02 |
| JP1943 | JP4908 | JP96 | JPC350Z | JPESQ2 | JPIGG | JPMHC | JPRADA | JPSTRS | JPZ16PZ | JR03TB |
| JP1953 | JP4AU | JP97TP | JPC4ME | JPETE | JPII | JPMKMM | JPRAEJO | JPSTUFF | JPZBDSP | JR0409 |
| JP1954 | JP4BP1 | JP98 | JPC5 | JPETER | JPINBHA | JPMOBIL | JPRATH | JPSULLE | JPZC8 | JR05 |
| JP1963 | JP4DAYZ | JP9D7XJ | JPC7 | JPETER1 | JPINE | JPMODE | JPRCRPR | JPSULVN | JPZGT | JR07 |
| JP1964 | JP4HLTH | JPA1GE | JPCALI5 | JPETREY | JPING64 | JPMONE | JPREMAX | JPSYSOL | JPZJEEP | JR08 |
| JP1970 | JP4JOY | JPAC2 | JPCAMPR | JPETRU | JPINK | JPMP05 | JPRES | JPSZ71 | JPZL1 | JR0811 |
| JP1979 | JP4LIF | JPACK | JPCBS | JPEX05 | JPINNK2 | JPMR | JPRES85 | JPT | JPZNA | JR0915 |
| JP1986 | JP4LIFE | JPACK98 | JPCCBC | JPEX93 | JPIS67 | JPMRLX | JPRICE2 | JPT1 | JQ01 | JR1 |
| JP1990 | JP4ME | JPACKEY | JPCDNGR | JPF | JPISBK | JPMSTR | JPRIEST | JPT3 | JQ18CY | JR10 |
| JP1992 | JP4MIMI | JPACU | JPCHCK1 | JPF1 | JPITTS | JPMYDAY | JPRINE | JPTAHO | JQ2 | JR1002 |
| JP1997 | JP4RC1 | JPADDA | JPCHVY | JPF3O | JPIV | JPN | JPRINZO | JPTD77 | JQ29 | JR1020 |
| JP1TTS | JP5 | JPADICT | JPCMSL | JPFARM | JPIZZ | JPN3 | JPRJAG | JPTH1NG | JQ333DM | JR1022 |
| JP2 | JP50 | JPAGE | JPCNTRY | JPFARMS | JPJ3 | JPN4FUN | JPRJMR | JPTHE1 | JQ395 | JR1051 |
| JP2006 | JP5001 | JPAKE | JPCOX | JPFBRL | JPJ4 | JPN6 | JPRKRPR | JPTHNG6 | JQA | JR11 |
| JP2012 | JP51 | JPALJA | JPCPDC | JPFC | JPJEBS | JPN7 | JPRN | JPTHRLS | JQAELLN | JR1102 |
| JP2019 | JP524 | JPALLIN | JPCRP | JPFC1 | JPJL6SP | JPNAKED | JPRNCE | JPTHRPY | JQBABYY | JR111 |
| JP21 | JP536 | JPALLN | JPCRPRZ | JPFDL40 | JPJONES | JPNANA | JPROXY | JPTM64 | JQBD1 | JR1111 |
| JP216 | JP5427 | JPALM | JPCRUSH | JPFLOOR | JPJR | JPNASTY | JPRS2 | JPTOO | JQBD2 | JR1126 |
| JP2166 | JP54JR | JPAM | JPCRUZN | JPFLRS | JPJSS9O | JPNBMW | JPRSCRP | JPTP | JQBD3 | JR113 |
| JP2198 | JP58KP | JPANDA | JPCRUZR | JPFP70 | JPJT | JPNCHIN | JPRWRR | JPTP1 | JQBE11 | JR114 |
| JP22 | JP6 | JPANDVE | JPCUTZZ | JPFRMS1 | JPJZZ | JPNER1 | JPS | JPTRK | JQHNSQN | JR1150 |
| JP224 | JP61 | JPANJN | JPD | JPFS42 | JPK | JPNHULK | JPS1 | JPTRMN | JQILN | JR1158 |
| JP225 | JP610 | JPARACK | JPD2 | JPFUN | JPK3 | JPNJODY | JPS2 | JPTRNR | JQKER | JR12 |
| JP226 | JP62 | JPARIS | JPDAD | JPG | JPKA | JPNLUVR | JPS47PC | JPTRNTY | JQKN1 | JR1213 |
| JP227 | JP635 | JPARK18 | JPDADDY | JPG1RL | JPKA1 | JPNPWR | JPS6 | JPTRUCK | JQKN3 | JR13 |
| JP2295 | JP64 | JPARK29 | JPDAMAN | JPG2 | JPKA2 | JPNRLTR | JPS7 | JPTS | JQLEO | JR13SIS |
| JP23 | JP6460 | JPARK77 | JPDANCE | JPG8 | JPKEITH | JPNRN | JPS74CP | JPTS1 | JQLYN | JR14 |
| JP25 | JP65 | JPARKI8 | JPDKDK | JPGBMW | JPKIII | JPNRN08 | JPS9 | JPTYPER | JQM | JR1487 |
| JP29 | JP650 | JPARKS1 | JPDMO4 | JPGENT | JPKING | JPNS4RE | JPSASSY | JPU | JQM1 | JR149 |
| JP2GS24 | JP6654 | JPARM8 | JPDMTP | JPGIRL | JPKP16 | JPNWJS | JPSBENZ | JPULLI | JQNES | JR174 |
| JP2SP | JP69ND | JPATE50 | JPDONUT | JPGIRL2 | JPL | JPNZFF | JPSC10 | JPUMBZ | JQNESJR | JR177 |
| JP2TOB | JP7 | JPATT1 | JPDP | JPGJUL2 | JPL1 | JPO | JPSD1 | JPUMKIN | JQR2 | JR1778 |
| JP3 | JP7007 | JPAUL84 | JPDRMZ2 | JPGLD8R | JPL1FE | JPO1 | JPSEKAR | JPUNCRN | JQS | JR184 |
| JP30 | JP71 | JPAV1 | JPDRMZ3 | JPGM | JPL5 | JPOFF | JPSELLS | JPV | JQT | JR19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JR1944 | JR505 | JRAM15 | JRBR74 | JRDSRD | JRFREF | JRIRI | JRM1NT | JRNYLN | JROKDOG | JRRIP |
| JR1955 | JR507 | JRAMG | JRBRR | JRDSTA | JRFSC | JRISBY | JRM2 | JRNYMAN | JROLL | JRRJ87 |
| JR1965 | JR514 | JRAMOS | JRBS | JRDUB | JRFSOLD | JRIT | JRM3 | JRNYMN | JROM3 | JRRJR68 |
| JR1966 | JR520 | JRAMZ | JRBTJB | JRDZYNE | JRG1LT | JRITE | JRM5 | JRNYON | JROMAN | JRRMLR |
| JR1972 | JR5225 | JRAN | JRBTOY | JRE214X | JRG3 | JRIV | JRM6 | JRO1 | JROMANS | JRROJAS |
| JR1974 | JR5670 | JRANDSR | JRC | JRE3 | JRG4EVA | JRIV91 | JRM8 | JRO6 | JROME | JRRONY |
| JR1983 | JR6 | JRANK | JRC1 | JRE8 | JRG4L | JRIVAS | JRMA985 | JROACH | JROME1 | JRROX |
| JR1985 | JR620 | JRANSOM | JRC1O | JREALTR | JRG5 | JRIVEN | JRMAD | JROB | JROME2 | JRRPNT |
| JR1989 | JR623 | JRAPHA | JRC3 | JREAM | JRGGT | JRIVSR | JRMARY | JROB10 | JROMEO | JRRR |
| JR199 | JR624 | JRAPHE | JRC4EVR | JREAMS | JRGHOST | JRIX06 | JRMASON | JROB4 | JRON | JRRS |
| JR1993 | JR63 | JRAPTR | JRC5 | JREB | JRGNFLY | JRIZ | JRMAYF | JROB48 | JRON1 | JRRUBI |
| JR1995 | JR6367 | JRAR | JRC7 | JREBORN | JRGO80 | JRJ | JRMBIL | JROB7 | JRON15 | JRRY |
| JR1997 | JR66 | JRASCPK | JRC8 | JREDD | JRGRCIA | JRJ2 | JRMCGEE | JROBD | JRON1MO | JRS |
| JR1998 | JR7 | JRASICK | JRC8Z06 | JREDD1 | JRGSMG | JRJ33P | JRMD30A | JROBERT | JRONA | JRS1 |
| JR1CH | JR73 | JRASSIC | JRCAP3 | JREDDY | JRGSTRK | JRJAYS | JRMDG | JROBIII | JRONE | JRS2 |
| JR1KANE | JR75 | JRAT | JRCARE | JREDSC5 | JRGULLE | JRJEEP | JRMELIS | JROBJR | JRONG | JRS3 |
| JR1SR | JR751 | JRAT24 | JRCART | JREED | JRGZZZZ | JRJL05 | JRMERC | JROBSR | JRONIMO | JRS4X4 |
| JR2 | JR757 | JRAT33 | JRCASH | JREED1 | JRH2 | JRJM1 | JRMERZ | JROBYL | JROO6 | JRS911S |
| JR20 | JR7765 | JRATKA | JRCASH1 | JREEM | JRH9 | JRJM2 | JRMH313 | JROC1 | JROO7 | JRSBASS |
| JR2001 | JR78 | JRATZ | JRCC | JREESQ | JRHAIR | JRJOE | JRMII | JROC11 | JROPE | JRSBNZ |
| JR2002 | JR7RH10 | JRAUH | JRCC1 | JREEVES | JRHD | JRJR48 | JRMINT3 | JROC115 | JROPER | JRSBR1 |
| JR2007 | JR8 | JRAVEN | JRCC7 | JREGULA | JRHD04 | JRJUDY | JRMINTZ | JROC17 | JRORN | JRSBZS |
| JR2014 | JR801 | JRAW | JRCGT | JREHAL | JRHD7 | JRJUG | JRMKM | JROC19 | JROSE | JRSC22 |
| JR2018 | JR86 | JRAWLS | JRCINCO | JREIGNS | JRHDS | JRJW17 | JRMLAW | JROC80 | JROSE09 | JRSCAR |
| JR21 | JR87 | JRAWLZ | JRCIV | JREILLY | JRHEA | JRK | JRMMD | JROCAO | JROSET | JRSCBB6 |
| JR21RR | JR8888 | JRAWR | JRCJR | JREITER | JRHEAD | JRK2 | JRMNDRZ | JROCC | JROSIE | JRSCH |
| JR23 | JR88SR3 | JRAWZ | JRCPPV | JRELBA | JRHEES | JRKA | JRMNT | JROCCO | JROSIER | JRSCMTN |
| JR2314 | JR896 | JRAY | JRCPS | JRELDO | JRHEMI | JRKARMA | JRMOM | JROCK | JROSS | JRSCPRK |
| JR2331 | JR9 | JRAY07 | JRCR | JREMAE | JRHEZ | JRKASH | JRMR | JROCK01 | JROSS2 | JRSDMAX |
| JR24 | JR9123 | JRAYB | JRCR1 | JREMO | JRHHAIR | JRKDIVA | JRMR92 | JROCK13 | JROSS97 | JRSEGRL |
| JR2415 | JR914 | JRAYE | JRCR421 | JREMOD1 | JRHK | JRKG | JRMSTOY | JROCK2 | JROSSI | JRSFARM |
| JR25 | JR915 | JRAYMA | JRCS2 | JREMOD2 | JRHM8 | JRKIDZ | JRMTZ | JROCK5 | JROSSI1 | JRSGEM |
| JR250 | JR917 | JRB | JRCSJAG | JRENE2 | JRHODES | JRKJFRW | JRMUA | JROCKIN | JROSSI2 | JRSGTX |
| JR2757 | JR927 | JRB1 | JRCT | JRENE27 | JRHOG | JRKJR | JRMY78 | JROCKS | JROTHS | JRSGW |
| JR288 | JR92RS | JRB3 | JRCVET | JRENEE | JRHOSS | JRKNSPR | JRMYGMA | JROCSIS | JROUCH | JRSH5OH |
| JR29 | JR93SR | JRB4 | JRD1 | JRENEE2 | JRHOSU | JRKSTOR | JRMYLES | JROCSM4 | JROUSH | JRSHD |
| JR2911 | JR94 | JRB4J | JRD3RD | JRENEE5 | JRHUDSN | JRKTACO | JRN | JROD08 | JROV4 | JRSHR |
| JR2913 | JR992 | JRB4TH | JRD8 | JRENEEM | JRHUSAF | JRKYBOY | JRNABE | JROD11 | JROYALT | JRSII |
| JR307 | JR996 | JRB8 | JRDABX | JRENNI | JRHW18 | JRKYLA | JRNAILS | JROD13 | JROYCE | JRSIII |
| JR31 | JR99JM | JRB9 | JRDAGR8 | JRENZ | JRI | JRL1 | JRNB | JROD14 | JROZ | JRSINC |
| JR332 | JRA | JRBABY | JRDAN27 | JREPETA | JRICE | JRL2 | JRNDR | JROD2 | JROZ1 | JRSJ |
| JR35 | JRA3 | JRBAC3 | JRDANS | JREPGA | JRICE4 | JRL3 | JRNEY | JROD29 | JROZ2 | JRSJEEP |
| JR3559 | JRA55IC | JRBACON | JRDC | JRESCUE | JRICH | JRL7 | JRNEY1 | JROD392 | JROZ3 | JRSJET |
| JR37 | JRA9 | JRBAKER | JRDDC | JRESTOY | JRICH1 | JRL8 | JRNHRA | JROD7 | JROZE | JRSJL |
| JR3901 | JRABB1T | JRBASS | JRDIDIT | JRETH | JRICH13 | JRL9 | JRNJO | JROD81 | JROZIER | JRSJLUR |
| JR392 | JRAD9 | JRBC4 | JRDIII | JREUTER | JRICH17 | JRLDEEN | JRNOE | JROD816 | JRP | JRSKYHK |
| JR4 | JRADER | JRBELLE | JRDL13 | JREV | JRICH24 | JRLEE | JRNTR | JROD87 | JRP4 | JRSLADY |
| JR40 | JRADHA | JRBF | JRDLEON | JREVERE | JRICKIE | JRLH | JRNTR99 | JRODD | JRP7 | JRSLXS |
| JR4150 | JRADSTJ | JRBII | JRDN45 | JREWING | JRICKLE | JRLIVS | JRNY | JRODRN | JRPATEL | JRSM240 |
| JR421 | JRAE | JRBJR | JRDNKGE | JRFANRN | JRIDDER | JRLLULU | JRNY10 | JRODS | JRPB91 | JRSMAMA |
| JR4219 | JRAE11 | JRBLUE | JRDNYR | JRFARMS | JRIDE18 | JRLOVE | JRNY2JY | JRODZ2 | JRPHOTO | JRSMAS |
| JR43 | JRAENEE | JRBMFH | JRDOG | JRFEE | JRIII | JRLQ7 | JRNY42 | JRODZ38 | JRPMERM | JRSMITH |
| JR4388 | JRAERAE | JRBMW | JRDRJR | JRFFTB | JRIKE | JRLRJ24 | JRNY4JD | JRODZ71 | JRPR | JRSO1 |
| JR4485 | JRAHA | JRBNTLY | JRDS57 | JRFHD | JRINK | JRLS | JRNY65 | JROE | JRPSLP | JRSOLD |
| JR4MJVZ | JRAKE | JRBOGUE | JRDS67 | JRFINCH | JRINTL | JRLSN | JRNY72 | JROFCLY | JRR | JRSPA13 |
| JR4OSU | JRALISE | JRBOLIN | JRDS73 | JRFISH | JRIP | JRLUMPY | JRNY84 | JROH9 | JRRBEAR | JRSPITA |
| JR4UC | JRAM1 | JRBOY | JRDSAUR | JRFOTO | JRIP18 | JRLV53 | JRNYFN | JROHI | JRRICE | JRSQN1 |
| JR503 | JRAM11 | JRBR3 | JRDSHLR | JRFRARI | JRIPPY | JRLWJL | JRNYINN | JROK | JRRIDE | JRSR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JRSRAM | JRVS | JS0770 | JS2249 | JS618 | JSAGLE | JSC | JSEL | JSHEV | JSK | JSMOM3 |
| JRSSI | JRVS8 | JS08 | JS2250 | JS6205 | JSAGURL | JSC4 | JSEMRGN | JSHGRBN | JSK1 | JSMOOF |
| JRSSLL | JRWALK | JS088 | JS23 | JS650 | JSAHN | JSC4RC | JSENDIT | JSHINE1 | JSK7 | JSMOOTH |
| JRSSSB | JRWBENZ | JS10 | JS2303 | JS6504 | JSAL | JSC5 | JSERIES | JSHKEE | JSK8NBY | JSMOOV |
| JRST | JRWCPA | JS1031 | JS246 | JS65AC | JSALAS | JSC8 | JSERRA | JSHLCAT | JSKB | JSMOOV3 |
| JRSTANG | JRWCT5V | JS1043 | JS24BS | JS662HP | JSALEX | JSCA | JSERVIN | JSHLDY | JSKC5 | JSMQ99 |
| JRSTONE | JRWEST | JS105 | JS2516 | JS664 | JSALH | JSCADY | JSESC | JSHMRH | JSKELLZ | JSMR2 |
| JRSTOY | JRWHD | JS106 | JS266 | JS666 | JSALON | JSCALYN | JSESI | JSHNT | JSKI | JSMSC6 |
| JRSTYLE | JRWIFE | JS11 | JS268 | JS67SS | JSAMS | JSCAPE | JSET01 | JSHOEY | JSKII | JSMSGRL |
| JRSV | JRWILL | JS1109 | JS26JA8 | JS68BUG | JSAMZDA | JSCAR | JSET02 | JSHOOK | JSKJR | JSMSJM |
| JRSVR | JRWJ23 | JS11SS | JS28 | JS69 | JSAN | JSCARBT | JSET03 | JSHOPE | JSKKJ | JSMT |
| JRSX | JRWNU | JS12 | JS292 | JS7022 | JSANDHU | JSCARS2 | JSEVEK1 | JSHORT1 | JSKMLK | JSMTNGT |
| JRSY732 | JRWOUB | JS1204 | JS29ROB | JS7027 | JSANDS | JSCHEEZ | JSEVES | JSHORT2 | JSKPGON | JSMX285 |
| JRSYDVL | JRWS111 | JS1248 | JS2CU | JS714 | JSANEON | JSCHEFN | JSEXADV | JSHS | JSKPSWM | JSMYTH |
| JRSYGAL | JRWS412 | JS128 | JS2FYD | JS718 | JSANGHA | JSCHENK | JSF8 | JSHSTY | JSKR17 | JSMYTYP |
| JRSYMKS | JRWS726 | JS1304 | JS30 | JS71KS | JSANITY | JSCHILL | JSFARMS | JSHUA17 | JSKY7 | JSMZDA3 |
| JRT | JRWZ71 | JS14 | JS3207 | JS72 | JSANS2 | JSCHLN | JSFCZYK | JSHUA19 | JSL | JSN |
| JRT1 | JRY | JS1461 | JS34 | JS7277 | JSANTOS | JSCHLOS | JSFLEXN | JSI | JSL1 | JSN3 |
| JRT4 | JRY1 | JS1490 | JS3510 | JS729 | JSAP13 | JSCHLY | JSFM850 | JSICA | JSL4PAR | JSN4ES |
| JRT5 | JRY2SLS | JS1520 | JS3591 | JS76 | JSARAN | JSCHO1 | JSFORD4 | JSIDHU | JSLADA | JSNAKE |
| JRTACO | JRY2SS | JS15GT | JS35OZE | JS777 | JSARG | JSCHO2 | JSFORFN | JSIG3 | JSLAG | JSNAPP |
| JRTALIA | JRY7 | JS1616 | JS36IS | JS7777 | JSARG1 | JSCHOBE | JSFRFN | JSIGMAN | JSLAVIK | JSNASHC |
| JRTBABY | JRYAN1 | JS165 | JS3SGRL | JS778 | JSARGE | JSCJMS | JSFTWN | JSIIGTO | JSLBZ | JSNIPES |
| JRTCA | JRYED | JS16ELS | JS417 | JS7818 | JSART | JSCMRY | JSFUZN | JSIII | JSLCEL | JSNIPS |
| JRTDAD | JRYGRCA | JS1724 | JS42 | JS7882 | JSARV10 | JSCOTP | JSG | JSILVER | JSLCOAT | JSNMLS |
| JRTDNY | JRZ5WON | JS1776 | JS420 | JS79 | JSASSY | JSCOTT | JSG1 | JSIMM | JSLD91 | JSNMS |
| JRTF1 | JRZBBOY | JS18 | JS4251 | JS801 | JSAUVE | JSCR | JSG6 | JSIMP | JSLEDGE | JSNOOPY |
| JRTH3RD | JRZBRN | JS1823 | JS444 | JS804 | JSAVAGE | JSCRUSN | JSG9 | JSIMPZN | JSLEXUS | JSNOW |
| JRTI | JRZEEN | JS1824 | JS449 | JS825 | JSAVANT | JSCRUZE | JSGII | JSINC3 | JSLF937 | JSNPR |
| JRTJKUR | JRZEGRL | JS184 | JS45 | JS83 | JSAYIAN | JSCRUZN | JSGIRL | JSINC4 | JSLH | JSNSBNZ |
| JRTLOVR | JRZG1RL | JS188 | JS456 | JS831LS | JSAYOTA | JSCS5 | JSGLIDN | JSINC5 | JSLI | JSNTS |
| JRTLRT | JRZGAL | JS191 | JS48 | JS84 | JSAYUN | JSCSCU | JSGOBUX | JSING2 | JSLIII | JSNUFF |
| JRTLVR | JRZGIRL | JS1933 | JS4EV | JS887 | JSAZ137 | JSCT1 | JSGORGC | JSINGH | JSLIM | JSNYDER |
| JRTLVR2 | JRZGRL3 | JS1935 | JS4EVR | JS888 | JSB1 | JSCT3 | JSGS89 | JSINGH1 | JSLIME | JSNYDES |
| JRTMOM | JRZGRL4 | JS1942 | JS4FN | JS8899 | JSBACH1 | JSCT5 | JSGT | JSISCMG | JSLIMO | JSNZERO |
| JRTOYS | JRZGYRL | JS1945 | JS4FUN | JS89SS | JSBBENZ | JSCVO | JSGT50 | JSISLRD | JSLIVIN | JSOC |
| JRTSGRL | JRZHD | JS1949 | JS4GINA | JS90 | JSBCUZ | JSD | JSGTO | JSIX1 | JSLJJ5 | JSOC4 |
| JRTSLA | JRZJEN | JS1956 | JS4JS | JS911 | JSBD73 | JSDA | JSGTV | JSIZZLE | JSLNG | JSOCKO |
| JRTUNE | JRZTOY | JS1958 | JS4ME1 | JS911JS | JSBEEMR | JSDATIP | JSGVET | JSJ1 | JSLS | JSODER |
| JRTWIN | JRZTWNS | JS1969 | JS4SONS | JS919 | JSBELEV | JSDBEC | JSH1 | JSJ4 | JSLSS13 | JSOKS |
| JRU | JRZTY2 | JS197 | JS4SYD | JS92 | JSBF24 | JSDEBO | JSHA19 | JSJ7 | JSLUVNS | JSOL |
| JRU2 | JRZY59 | JS1971 | JS5068 | JS95 | JSBH | JSDEOL | JSHAAS | JSJAG | JSM | JSOLO |
| JRUBER | JRZY609 | JS1976 | JS51 | JS96 | JSBHOLY | JSDMAX | JSHAFF | JSJAG21 | JSM2 | JSOMOM |
| JRUCK | JRZY9RL | JS1980 | JS5150 | JS985 | JSBJD76 | JSDO | JSHALOM | JSJAMES | JSM5 | JSON |
| JRUCKS | JRZYCHK | JS1996 | JS51BMW | JS988 | JSBLVE | JSDOIT | JSHAMBA | JSJB | JSMAMA | JSON117 |
| JRUIZ70 | JS01 | JS1998 | JS52 | JS992 | JSBLZR | JSDORY | JSHAP14 | JSJBAYS | JSMAV | JSONATA |
| JRUMER | JS0111 | JS1ES | JS524 | JS999 | JSBMGME | JSDREAM | JSHAR02 | JSJDPHD | JSMB | JSONIX |
| JRUN1 | JS02 | JS1HD | JS5357 | JS9999 | JSBNBZ | JSDV63 | JSHARP | JSJL2 | JSMEDS | JSONNER |
| JRUPLE | JS0216 | JS1MOR | JS538 | JSA1 | JSBO | JSEALS1 | JSHARPY | JSJL4 | JSMGB78 | JSONS |
| JRUSLM | JS0317 | JS1MS | JS539 | JSA2 | JSBOND | JSEANC | JSHAW | JSJL6 | JSMILES | JSONX |
| JRUT24 | JS0321 | JS1VALE | JS5559 | JSA3 | JSBOOGY | JSEAS | JSHAW24 | JSJL8 | JSMITH1 | JSOO7 |
| JRUTH2 | JS0427 | JS1WALE | JS56 | JSA5BYZ | JSBRBN | JSEAS13 | JSHAWN | JSJLEXS | JSMITH2 | JSOS |
| JRUTTER | JS0504 | JS2 | JS57 | JSA8 | JSBRITS | JSEAS2 | JSHAWTV | JSJPVTB | JSMITTY | JSOSU73 |
| JRV2 | JS0523 | JS20 | JS58 | JSA82R | JSBRTHE | JSEAS3 | JSHAWVR | JSJRIDE | JSMLAW | JSOTO1 |
| JRV5 | JS06 | JS2017 | JS5919 | JSABS78 | JSBS | JSECTO5 | JSHCPA | JSJS | JSMLLC | JSOW |
| JRVETT | JS0625 | JS218 | JS59DS | JSACK | JSBS05 | JSEE | JSHD | JSJS57 | JSMM16 | JSOX |
| JRVIS | JS071 | JS22 | JS6 | JSAGERS | JSBSPIT | JSEGRL | JSHEFF | JSJS70 | JSMNCM | JSP |
| JRVJR | JS0717 | JS222 | JS60 | JSAGIRL | JSBZ06 | JSEJAMZ | JSHEP14 | JSJZ03 | JSMOKE | JSP4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JSP5 | JSSB | JSTAAB | JSTBU | JSTIVME | JSTOTRN | JSU9 | JSWMD | JT26 | JT911 | JTDADDY |
| JSPADE | JSSCAT | JSTABMW | JSTBYOU | JSTIZ | JSTOURD | JSUERTH | JSWYNN | JT2626 | JT92 | JTDC1 |
| JSPAR | JSSCNP | JSTABNZ | JSTC4P | JSTJ22 | JSTPAIN | JSUIPRE | JSX | JT28 | JT929 | JTDII |
| JSPARK1 | JSSENT | JSTACAM | JSTCAUS | JSTJAGN | JSTPCHE | JSULLY | JSX4 | JT319 | JT95 | JTDOIT |
| JSPARKN | JSSG | JSTACAR | JSTCE | JSTJANE | JSTPCHY | JSUNSET | JSXCYZ | JT320 | JTA | JTDRUMZ |
| JSPEAKS | JSSGOEV | JSTACAT | JSTCHL2 | JSTJAZZ | JSTPDL | JSUS1 | JSXJ12C | JT323 | JTA1 | JTDSFUN |
| JSPEC | JSSHY | JSTACIV | JSTCHLN | JSTJEEP | JSTPLN | JSUS247 | JSXPDTN | JT33 | JTA6 | JTDTAIL |
| JSPENC | JSSIRSA | JSTACK | JSTCODY | JSTJENN | JSTPRAY | JSUS3 | JSY5 | JT333 | JTAC | JTDZL1 |
| JSPER | JSSLVSU | JSTACKS | JSTCOOL | JSTJEPN | JSTPTZN | JSUS444 | JSY6 | JT39 | JTADEOG | JTE1 |
| JSPETAL | JSSMP | JSTACVC | JSTCORN | JSTJPN | JSTR8 | JSUS777 | JSYPE | JT43 | JTAFMA | JTE4OSU |
| JSPEZ | JSSNDIT | JSTAD16 | JSTCRAY | JSTJSH | JSTRAPR | JSUSCAN | JSZL1 | JT49 | JTAGGZ | JTEAGUE |
| JSPFLSH | JSSRS7 | JSTADAB | JSTCRSN | JSTJULS | JSTREET | JSUSFRK | JT | JT4EVER | JTAKAS | JTECH |
| JSPHENE | JSSSR | JSTADLY | JSTCRUZ | JSTJWT | JSTRELX | JSUSGLU | JT01 | JT4EVR | JTAM87 | JTECH1 |
| JSPICEJ | JSSSVS | JSTADOT | JSTCUZ | JSTK1DN | JSTRFMN | JSUSHLS | JT011 | JT4FUN | JTANDJD | JTECH2 |
| JSPIETH | JSST | JSTAFF | JSTDANC | JSTKIDN | JSTRG | JSUSJP | JT0114 | JT4LFE | JTARBET | JTEENTH |
| JSPIV | JSSTFU | JSTAFKS | JSTDAVE | JSTKTN | JSTRING | JSUSKNG | JT02 | JT4MEA | JTARMY | JTEESQ |
| JSPJR | JST | JSTAFOX | JSTDAWN | JSTL1VN | JSTRLCK | JSUSLOV | JT0229 | JT4VIN | JTAT | JTEETS |
| JSPNALL | JST10V | JSTAGR1 | JSTDKY | JSTLAFF | JSTRLXX | JSUSLUV | JT0508 | JT5 | JTAT4 | JTEEZY |
| JSPOLO | JST1ANT | JSTAJAR | JSTDO1T | JSTLAWN | JSTRNG | JSUSLVS | JT10 | JT513 | JTAT76 | JTEK2 |
| JSPOP | JST1CE | JSTAJP | JSTDOIT | JSTLCKY | JSTROKN | JSUSLVU | JT1023 | JT522 | JTATE | JTEMPLE |
| JSPR | JST1HZL | JSTAKIA | JSTDONT | JSTLEE1 | JSTROZY | JSUSSVE | JT11 | JT528 | JTATE1 | JTEN24 |
| JSPRAD | JST1JEN | JSTALAH | JSTDRV | JSTLIV | JSTRPNT | JSUSSVS | JT1111 | JT5533 | JTAXBIZ | JTENT |
| JSPS | JST1JOY | JSTAMPS | JSTDRV1 | JSTLIVE | JSTRT | JSUSWAY | JT1120 | JT555 | JTAY | JTESUS |
| JSPTFYR | JST1MR | JSTANG | JSTDSRT | JSTLK | JSTRTE | JSUSWLL | JT1133 | JT565 | JTAY1 | JTEVANS |
| JSQUAD | JST1MRE | JSTANG7 | JSTDUIT | JSTLOOK | JSTRUN1 | JSUTGR | JT115 | JT57 | JTAY2 | JTEZGO1 |
| JSQUAD1 | JST1PSI | JSTANSS | JSTDUKY | JSTLOUD | JSTRUTN | JSUTIGR | JT117 | JT5841 | JTAYLOR | JTF |
| JSQUAD2 | JST2CRZ | JSTAPHS | JSTEFYD | JSTLOV | JSTRYD | JSV | JT12 | JT59 | JTAYLR | JTF3 |
| JSQUAD3 | JST2LN | JSTAPL8 | JSTEG | JSTLQQK | JSTS | JSV1 | JT124 | JT60LT | JTB | JTFD8 |
| JSQUEEN | JST3R | JSTAR | JSTEJT | JSTLSTN | JSTSAV1 | JSV2 | JT125 | JT61 | JTB1 | JTFDE2 |
| JSR | JST4 | JSTAR58 | JSTENT1 | JSTLUV | JSTSICK | JSVC | JT12FD | JT613 | JTB9 | JTFKSF |
| JSR1 | JST4CYL | JSTARDE | JSTER | JSTLUV1 | JSTSMLE | JSVETC | JT13 | JT63 | JTBASS | JTFNOVA |
| JSR1RAM | JST4DAD | JSTARME | JSTEW22 | JSTLUV2 | JSTSMYL | JSVETT | JT1368 | JT630 | JTBAXS | JTG1JAG |
| JSR7 | JST4EVA | JSTARR2 | JSTF2IT | JSTLV2 | JSTSNG | JSVETT2 | JT14 | JT65OP | JTBELL | JTGATOR |
| JSRAM | JST4FN2 | JSTARYD | JSTFAFO | JSTME15 | JSTSOLD | JSVETTE | JT15 | JT67 | JTBENZO | JTGBDA |
| JSRDDS | JST4JEN | JSTAST | JSTFIED | JSTMINE | JSTSOLS | JSVIBEN | JT16 | JT6768 | JTBIV | JTGF150 |
| JSRDRX | JST4KEI | JSTASUV | JSTFISH | JSTMNU | JSTSTHU | JSVN | JT16ND | JT68 | JTBJ1 | JTGF250 |
| JSREED | JST4KYX | JSTATOY | JSTFLOS | JSTMNY | JSTSYN | JSVT | JT18 | JT689 | JTBMNP | JTGHJG |
| JSREED2 | JST4ME1 | JSTATRK | JSTFN | JSTMOVE | JSTSZN | JSW | JT19 | JT6TA | JTBO6 | JTGK |
| JSRELAX | JST4PHN | JSTAV6 | JSTFOXI | JSTMTRO | JSTTRBL | JSW1 | JT1941 | JT7 | JTBO77 | JTGLAD |
| JSRELX | JST4PLA | JSTAV8 | JSTFRFN | JSTMUDN | JSTTRVL | JSW5 | JT1947 | JT71 | JTBOSS | JTGOZY |
| JSREP | JST4SHW | JSTAWRX | JSTFRMN | JSTMYN | JSTTT | JSW84IT | JT1967 | JT72BT | JTBOXTR | JTGRIB |
| JSRERR | JST4SMR | JSTBC | JSTFXIT | JSTMYNE | JSTUDIO | JSWAGGY | JT1969 | JT7437 | JTBW444 | JTGSCG |
| JSRF250 | JST4TDY | JSTBCOZ | JSTGLFN | JSTN116 | JSTUNI | JSWANY | JT1982 | JT75KT | JTC | JTGTRS |
| JSRG05 | JST4TWO | JSTBEE | JSTGO | JSTNALS | JSTUNME | JSWAP | JT1986 | JT76 | JTC5 | JTH |
| JSRI | JST4US | JSTBEYU | JSTGOD1 | JSTND1 | JSTUS2 | JSWAPD | JT1993 | JT7735 | JTC6 | JTH2E |
| JSRIRAM | JST4US2 | JSTBFLY | JSTGOD3 | JSTNFRD | JSTUS4 | JSWARTZ | JT1999 | JT77VET | JTCAMPR | JTH2O |
| JSRLJR | JST4USS | JSTBKND | JSTGOD4 | JSTNJOY | JSTUSWE | JSWAY5 | JT1LL | JT81019 | JTCCBC | JTH4 |
| JSROVER | JST5AYN | JSTBLVE | JSTGR8 | JSTNOPE | JSTVIBE | JSWEAT | JT2 | JT811 | JTCEO | JTHAMM |
| JSRT4ME | JST86ME | JSTBLZE | JSTGRND | JSTNTIM | JSTVLRE | JSWEEN | JT20 | JT813 | JTCF150 | JTHAVOC |
| JSRVICE | JST98HP | JSTBMPN | JSTHDRS | JSTNTYM | JSTW1N | JSWEET | JT2014 | JT814 | JTCRASH | JTHBJ |
| JSS | JSTA2V | JSTBNCE | JSTHPND | JSTONE | JSTW8NC | JSWEETS | JT2019 | JT82 | JTCREW | JTHCFP |
| JSS1 | JSTA305 | JSTBNME | JSTHUNT | JSTONE8 | JSTWAIT | JSWERVE | JT2021 | JT822 | JTCRRT | JTHCG |
| JSS24HR | JSTA3OO | JSTBOB | JSTIFD | JSTONER | JSTWIN | JSWERVO | JT2022 | JT823 | JTCSG23 | JTHD |
| JSS2K | JSTA3V | JSTBREN | JSTILL | JSTONES | JSTWLKN | JSWFARM | JT21JW | JT8604 | JTCSR | JTHEDON |
| JSS8 | JSTA4CL | JSTBRRD | JSTILZ | JSTONGP | JSTWTCH | JSWFY | JT22 | JT8623 | JTD | JTHEMVR |
| JSS84C4 | JSTA4FN | JSTBRTH | JSTIMOR | JSTOOK | JSTYLES | JSWILLI | JT221 | JT86CT | JTD1 | JTHEZZL |
| JSSAE86 | JSTA50 | JSTBSN | JSTINE | JSTOOR | JSTYLEZ | JSWIZLE | JT23 | JT888 | JTD2 | JTHIBZ |
| JSSAVES | JSTA6 | JSTBTFL | JSTISLG | JSTORK | JSTZAPD | JSWIZZY | JT237 | JT8903 | JTD6 | JTHJ1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JTHLKH | JTM1 | JTREY | JTTBOY1 | JU1CEY | JUANNIE | JUCIRED | JUDESLX | JUDY5 | JUGGBBY | JUICE7 |
| JTHOG | JTM2 | JTREY92 | JTTE | JU1CJ | JUANRMN | JUCJEWL | JUDESTR | JUDY53 | JUGGETA | JUICE75 |
| JTHOM | JTM5 | JTRICH | JTTIME | JU1CY | JUANS | JUCK | JUDETWO | JUDY63 | JUGGLER | JUICE77 |
| JTHOMAS | JTMAX | JTRIDE | JTTJKT | JU1CYJ | JUANS5 | JUCKSON | JUDEVP | JUDY72 | JUGGLEZ | JUICE80 |
| JTHORN | JTMBZH | JTRIKEL | JTTOOSY | JU1CYY | JUANSE | JUCTRUK | JUDEW | JUDY722 | JUGGN | JUICE84 |
| JTHTR | JTMCJS | JTRIM | JTTR | JU1ES | JUANSJK | JUCY720 | JUDEY | JUDY777 | JUGGRLO | JUICE88 |
| JTHURJ | JTMEAD | JTRINI | JTTRBG | JU2105 | JUANTSM | JUCYGRL | JUDEZ | JUDYA1 | JUGGRNT | JUICE93 |
| JTHX3L | JTML828 | JTRIOJ4 | JTTREE | JU2422 | JUANYE | JUCYJOE | JUDG13 | JUDYB | JUGGS | JUICE94 |
| JTIDD | JTMONEE | JTRMAIN | JTTREE1 | JU3 | JUAREZ | JUCYKE | JUDGE | JUDYBUG | JUGGZ57 | JUICE97 |
| JTIECE | JTMONEY | JTRN41 | JTTRMCT | JU4ND4 | JUAREZ1 | JUCYKEI | JUDGE01 | JUDYF35 | JUGH3AD | JUICEBX |
| JTIGER | JTMSCAT | JTROOP | JTTW | JU4OSU | JUAREZ2 | JUD | JUDGE02 | JUDYG1 | JUGHEAD | JUICED3 |
| JTIGHT | JTN | JTROZ | JTTW1 | JU4REZ | JUB | JUD1 | JUDGE03 | JUDYJEP | JUGHED | JUICED5 |
| JTII | JTN5L | JTRRACN | JTTWH | JU523MA | JUB1LEE | JUD1TH | JUDGE21 | JUDYJOY | JUGHS | JUICEE |
| JTITAN | JTNBY1 | JTRS23 | JTTWH1 | JU5T1CE | JUBA07 | JUD2 | JUDGE5 | JUDYJR | JUGNAUT | JUICEEE |
| JTIZZLE | JTNCIAH | JTRSHOP | JTTWNOW | JU5T4US | JUBABY | JUD4 | JUDGE70 | JUDYJU | JUGNI | JUICEEJ |
| JTJ | JTNDT20 | JTRSKS | JTTZ | JU5TAV6 | JUBAEB | JUD61ME | JUDGE76 | JUDYJW | JUGO | JUICEIT |
| JTJ2 | JTNEW | JTRT99 | JTUCC | JU5TC | JUBAIL | JUD6E | JUDGE99 | JUDYK | JUGRNT | JUICEJ |
| JTJA98 | JTNIC | JTRUT | JTUCK | JU5TIC3 | JUBALEE | JUDAEA | JUDGEBS | JUDYKA | JUGS | JUICEMA |
| JTJAG | JTNM | JTRWON | JTUCK1 | JU5TICE | JUBARU | JUDAH08 | JUDGEE | JUDYKEN | JUGSFI | JUICEMN |
| JTJANT | JTNUTS | JTS2K | JTUCKER | JU5TIN | JUBASS1 | JUDAH1 | JUDGERA | JUDYM | JUGUETE | JUICERY |
| JTJAZZ | JTO6 | JTS2ND | JTUCKR | JU5TN | JUBBA | JUDAH12 | JUDGETA | JUDYMAY | JUGUNTA | JUICES |
| JTJEEP | JTOAD2 | JTS4 | JTUFF | JU5TNIU | JUBBN | JUDAH13 | JUDGEU | JUDYMCD | JUGZ | JUICEUP |
| JTJEEP7 | JTODD | JTS5 | JTUFF1 | JU5TRUN | JUBBUG | JUDAH2 | JUDGEZ | JUDYMOR | JUHA52 | JUICEY |
| JTJEEPN | JTOHIO | JTS58VT | JTUNE5 | JU5TTRY | JUBBUS | JUDAH22 | JUDGMNT | JUDYN | JUHAN | JUICEYJ |
| JTJITAA | JTON37S | JTS6 | JTURK | JU5TUS3 | JUBBY | JUDAH28 | JUDGNOT | JUDYRED | JUHAS2 | JUICEYY |
| JTJPJZ1 | JTOOMEY | JTS7 | JTURN | JU5TUS5 | JUBBY19 | JUDAH58 | JUDI | JUDYRN | JUHASZ | JUICIE |
| JTJR | JTOONI | JTS9 | JTURN1 | JU62 | JUBE888 | JUDAH7 | JUDI17 | JUDYS01 | JUHEE | JUICIEJ |
| JTJS094 | JTORRES | JTSB | JTURNER | JU66ALO | JUBEE1 | JUDAH74 | JUDI20 | JUDYSBB | JUHEL | JUICIK6 |
| JTK1 | JTOV | JTSBOSS | JTURTL | JU7 | JUBEE2 | JUDAH77 | JUDI4 | JUDYSE | JUHIPR | JUICIN |
| JTK2 | JTOVALS | JTSCTS | JTUSA | JU7879 | JUBENZ | JUDAH8 | JUDIEMS | JUDYSKI | JUHITHA | JUICMAN |
| JTK4 | JTOWDIE | JTSDMS | JTUTTLE | JU7915 | JUBERU | JUDAH91 | JUDIEP | JUDYSMB | JUHVD | JUICY |
| JTKAOK | JTOWN | JTSDSS | JTVETTE | JU8006 | JUBES1 | JUDAHX | JUDIERN | JUDYTBW | JUIC3 | JUICY15 |
| JTKCJ7 | JTOWNAD | JTSGIRL | JTVIRK | JU81LEE | JUBI1EE | JUDCO | JUDII | JUDYTOY | JUICBX | JUICY2 |
| JTKHEMI | JTOY | JTSJ | JTW | JU9RNOT | JUBIE | JUDCO1 | JUDIK2 | JUDYVAN | JUICCE | JUICY2U |
| JTKHLR | JTP | JTSJAG | JTW1 | JUACUCA | JUBIE1 | JUDD | JUDIMAR | JUDYWIP | JUICCY | JUICY4U |
| JTKING | JTP1 | JTSJT | JTWB29 | JUAIDI1 | JUBILEE | JUDD41 | JUDIPER | JUDYZZ | JUICCYF | JUICY58 |
| JTKING7 | JTPB182 | JTSLOTH | JTWBG | JUAN | JUBIMAA | JUDDEN | JUDISON | JUE | JUICCYY | JUICY80 |
| JTKJ | JTPB33 | JTSNDIT | JTWFAN | JUAN1 | JUBIP | JUDDY | JUDITA | JUEL3 | JUICDUP | JUICY85 |
| JTKOH | JTPBAP | JTSON | JTWHT1 | JUAN11 | JUBOPPA | JUDE10 | JUDITH | JUEL4 | JUICE | JUICY9 |
| JTKSKE3 | JTPD63 | JTSOUTH | JTWIFE | JUAN17A | JUBORAZ | JUDE121 | JUDITH4 | JUEL5 | JUICE03 | JUICYB |
| JTKWD | JTPG | JTSPIZA | JTWILLY | JUAN19 | JUBORI1 | JUDE149 | JUDITHB | JUELBUG | JUICE05 | JUICYC |
| JTL | JTPIII | JTSPZZA | JTWIN1 | JUAN1TO | JUBOURI | JUDE17 | JUDITHL | JUELLS | JUICE06 | JUICYGT |
| JTL2 | JTPRP | JTSQ5 | JTWINE | JUAN28 | JUBSRS | JUDE2 | JUDITHM | JUELZ | JUICE07 | JUICYI |
| JTLA102 | JTQUEEN | JTSR78 | JTWINS | JUAN4 | JUBUSIS | JUDE206 | JUDIW | JUEZ | JUICE1 | JUICYJ |
| JTLA2 | JTR7 | JTSRMS | JTWMLW | JUAN761 | JUC3D | JUDE21 | JUDMAEL | JUFAIN2 | JUICE1K | JUICYJ6 |
| JTLA3 | JTR9 | JTSRNGR | JTWYA | JUAN77 | JUC3Y | JUDE24 | JUDO | JUFILES | JUICE21 | JUICYME |
| JTLA456 | JTRACY | JTSROD | JTXO | JUANA1 | JUCADY | JUDE3 | JUDOIT | JUG | JUICE22 | JUICYQ |
| JTLAWN1 | JTRANS | JTSRS | JTY | JUANCA | JUCE | JUDE4 | JUDOJNZ | JUG3 | JUICE23 | JUICYY |
| JTLE | JTRAOS | JTSS | JTZCOOP | JUANCHO | JUCE999 | JUDE43 | JUDOSHI | JUG4 | JUICE27 | JUICYY1 |
| JTLEWIS | JTRAVIS | JTST | JTZON | JUANCJ | JUCEBOX | JUDE5 | JUDOU99 | JUG6ALO | JUICE2U | JUICYYJ |
| JTLH168 | JTRBD | JTSTLRS | JU1888 | JUANE | JUCED | JUDE58 | JUDSON | JUGAL | JUICE3 | JUICYYY |
| JTLM92 | JTRBUG1 | JTSTRK | JU1993 | JUANG | JUCEE | JUDE777 | JUDSON2 | JUGALET | JUICE32 | JUIICE |
| JTLSR | JTRBUGG | JTSWHPP | JU1C3J | JUANIVE | JUCEEJ | JUDE92 | JUDSON5 | JUGG | JUICE33 | JUIIICE |
| JTLSR1 | JTRE13 | JTSZ71 | JU1CBOX | JUANJ03 | JUCEPLS | JUDEBUG | JUDTOY | JUGG47 | JUICE42 | JUILFS |
| JTLSS | JTREB | JTT3 | JU1CBX | JUANJR | JUCEY | JUDEE | JUDY | JUGG4LO | JUICE43 | JUIZE |
| JTLT | JTREESE | JTTAVR6 | JU1CE26 | JUANLE | JUCFRUT | JUDEJL2 | JUDY1 | JUGGA10 | JUICE4L | JUJA |
| JTLTAT | JTREPP | JTTB | JU1CE32 | JUANLUV | JUCHAV | JUDES | JUDY107 | JUGGA1O | JUICE5 | JUJI |
| JTM | JTRES | JTTBENZ | JU1CED | JUANMR | JUCIA15 | JUDESKI | JUDY20 | JUGGALO | JUICE6 | JUJITSU |

```
JUJJUR1   JUKBXN    JULES8    JULIEN    JULY476   JUMP2IT   JUNEB     JUNISGP   JUNYAH    JUS2DAY   JUSASH
JUJMEO    JUKE      JULES89   JULIEO    JULY4TH   JUMP36    JUNEBBY   JUNIT     JUNYOR    JUS2EZ3   JUSASUV
JUJU03    JUKE2XS   JULES9    JULIEQT   JULY5TH   JUMP379   JUNEBG1   JUNIT05   JUP1T3R   JUS2GAY   JUSATOY
JUJU05    JUKE58    JULESF    JULIET    JULY623   JUMP3R    JUNEBG2   JUNIYA    JUP1TR    JUS2PLA   JUSAV6
JUJU07    JUKEDU    JULESG    JULIET1   JULY888   JUMP82    JUNEBGZ   JUNJA     JUP2TER   JUS2SHY   JUSAVES
JUJU1     JUKEEM    JULESGB   JULIET7   JULY9TH   JUMPBX    JUNEBUG   JUNJU     JUPASML   JUS2SPC   JUSAWRX
JUJU111   JUKEGMA   JULESGT   JULIETA   JULYDAD   JUMPCTY   JUNEBUS   JUNJUN    JUPEGRL   JUS2SWT   JUSAYEN
JUJU18    JUKEIT    JULESJ    JULIETC   JULYHO    JUMPCUT   JUNECAM   JUNK1     JUPETER   JUS42KE   JUSB3U
JUJU2     JUKELUV   JULESJP   JULIETT   JULYJ4    JUMPDOG   JUNEE1    JUNK12V   JUPHINS   JUS4APP   JUSBADD
JUJU222   JUKEM     JULESMN   JULIEV    JULYLEO   JUMPER    JUNEGEM   JUNK17    JUPIT3R   JUS4BMJ   JUSBART
JUJU23    JUKENIT   JULESNP   JULIEW    JULYMOM   JUMPH     JUNEK     JUNK2V    JUPITER   JUS4BRT   JUSBGAN
JUJU250   JUKEPMC   JULESRN   JULIGRL   JULYTAN   JUMPHI    JUNEL     JUNK4     JUPITR    JUS4BS    JUSBIGC
JUJU28    JUKER     JULESRT   JULII     JULZ04    JUMPIN    JUNELUV   JUNK64    JUPITR2   JUS4CAY   JUSBKND
JUJU40    JUKER01   JULESS    JULIJOS   JULZ1     JUMPIT    JUNELYN   JUNK93    JUPTR2    JUS4CJ    JUSBLDZ
JUJU419   JUKES     JULESSS   JULIO29   JULZ213   JUMPMAN   JUNENKK   JUNKANU   JUPTRPK   JUS4CYL   JUSBLSD
JUJU420   JUKI      JULESV    JULIO77   JULZ58    JUMPOFF   JUNERN    JUNKASF   JUPUSH    JUS4FUN   JUSBLU
JUJU421   JUKIE     JULEYE    JULIO8    JULZ66    JUMPOUT   JUNES     JUNKAX    JUR4SIC   JUS4HIM   JUSBLZE
JUJU44    JUKIE1    JULEZ     JULIOC6   JULZ80    JUMPR7    JUNETEE   JUNKBX    JURA07    JUS4JH    JUSBME
JUJU444   JUKNJVE   JULEZ1    JULIRIS   JULZ92    JUMPS     JUNEY10   JUNKCAR   JURADO    JUS4JYB   JUSBNAJ
JUJU4D    JUKODO    JULEZRN   JULISIA   JULZBEZ   JUMPT     JUNEY19   JUNKCAT   JURAJ1    JUS4KEY   JUSBNME
JUJU524   JUKOM3    JULEZZ    JULISSA   JULZBNZ   JUMPVET   JUNEYB    JUNKD     JURAN     JUS4LEE   JUSBNRZ
JUJU55    JUL1A     JULFRA    JULIUS    JULZDRM   JUN       JUNEYSS   JUNKDOG   JURAS1C   JUS4ME    JUSBNUG
JUJU60    JUL1AN    JULI      JULIUS2   JULZE71   JUN19R    JUNG      JUNKER    JURAS1K   JUS4ME1   JUSBOX
JUJU616   JUL1ANO   JULI1     JULIUS9   JULZEY    JUN1OR    JUNGAL    JUNKER2   JURASIC   JUS4ME2   JUSBRO
JUJU70    JUL1OSO   JULI28    JULIZ     JULZIE    JUN1PER   JUNGB     JUNKERS   JURASIK   JUS4MEE   JUSBRTH
JUJU75    JUL3S     JULI7     JULJ      JULZJAG   JUN38UG   JUNGE     JUNKEY    JURD      JUS4MIA   JUSBTRU
JUJU76    JUL4TH    JULI999   JULJEEP   JULZJWL   JUN3BBY   JUNGE57   JUNKFC3   JURI      JUS4MOI   JUSBU
JUJU87    JULAH     JULIA18   JULJOC    JULZS     JUN3BU6   JUNGILL   JUNKG8    JURIST    JUS4MSJ   JUSBUGN
JUJU937   JULALA    JULIA21   JULLES    JULZS05   JUN3BU9   JUNGL3    JUNKGRL   JURMNRA   JUS4NET   JUSBYOU
JUJU97    JULBUG    JULIA23   JULLIAN   JULZSOL   JUN3BUG   JUNGL5    JUNKGTI   JURN33    JUS4NOW   JUSCHAR
JUJUB     JULE      JULIA65   JULLY22   JULZSUV   JUN4TH    JUNGL5T   JUNKGTP   JURN3Y    JUS4PEN   JUSCHIL
JUJUB33   JULE44    JULIA71   JULMY     JULZZ     JUN6L     JUNGLD    JUNKHLR   JURNE     JUS4PLY   JUSCHLN
JUJUBEE   JULE5     JULIAA    JULNAR    JULZZZ    JUN6LE    JUNGLE    JUNKIE4   JURNE23   JUS4RED   JUSCHOC
JUJUBES   JULE61    JULIAAA   JULNIC    JUM1      JUN9LE    JUNGLE1   JUNKIK    JURNEE    JUS4RHO   JUSCME
JUJUBIE   JULE80    JULIAE    JULNMEL   JUM3      JUNBUG2   JUNGLE9   JUNKK     JURNEY3   JUS4SYD   JUSCRUZ
JUJUBLU   JULEA     JULIAH    JULOLA    JUMA      JUNBUG5   JUNGLL    JUNKMAN   JURNY     JUS4T2    JUSCRZN
JUJUBME   JULEBNS   JULIAN    JULS      JUMAC     JUNBUG7   JUNGLST   JUNKMN    JURNY2    JUS4TOE   JUSCUZZ
JUJUBN    JULEBUG   JULIAN1   JULS1     JUMACAO   JUNBUGG   JUNGO     JUNKR     JURNYSP   JUS4US    JUSD33
JUJUCAR   JULEE     JULIANA   JULS10    JUMAH     JUNCARO   JUNI03    JUNKRAM   JURP18    JUS4US2   JUSDEE
JUJUDAD   JULEE2    JULIANJ   JULS2U    JUMAH1    JUNCHEN   JUNI3B    JUNKRAT   JURPK11   JUS4USG   JUSDES1
JUJUGT    JULEE7    JULIANN   JULS3     JUMANA    JUNCHIW   JUNIB     JUNKS10   JURPK18   JUS7US    JUSDESS
JUJUIAM   JULEES    JULIANZ   JULS411   JUMANA1   JUNCTA    JUNIE     JUNKSI    JURSSC    JUS8      JUSDIOR
JUJUKIA   JULEN     JULIAS    JULS444   JUMANJI   JUNCTN1   JUNIE02   JUNKST    JURYDTY   JUSA      JUSDOGS
JUJUMAN   JULEP     JULIAW    JULS9     JUMARGI   JUNCTN2   JUNIE7    JUNKV6    JURYOKU   JUSA2V    JUSDOIT
JUJUODB   JULEP22   JULIAWV   JULS911   JUMBA     JUND1     JUNIEC    JUNNIE    JURZGRL   JUSA302   JUSDONT
JUJUOO7   JULES     JULIAY    JULSBB    JUMBO     JUNDEM    JUNIESL   JUNNIOR   JUS10B    JUSA4TE   JUSDOU
JUJUOTB   JULES07   JULID     JULSEY    JUMBO1    JUNDG     JUNIMO    JUNNU     JUS10L    JUSA6     JUSDRIV
JUJUPHX   JULES1    JULIDON   JULSGLK   JUMBO13   JUNDI     JUNIOR    JUNO      JUS1DIA   JUSACAM   JUSDU
JUJUSIG   JULES2    JULIE10   JULSJAG   JUMBOS2   JUNDI93   JUNIOR1   JUNO1     JUS1I     JUSADAD   JUSDUBN
JUJUSIS   JULES23   JULIE11   JULSLEX   JUMCAR    JUNE      JUNIOR2   JUNO53    JUS1JEN   JUSADVA   JUSE
JUJUTSU   JULES3    JULIE55   JULSM     JUME1     JUNE1OO   JUNIOR3   JUNON     JUS1JOY   JUSAFEW   JUSENGH
JUJUU     JULES5    JULIE60   JULSMM    JUMEAU    JUNE211   JUNIOR8   JUNONIA   JUS1JUS   JUSAGRL   JUSENUF
JUJUVW    JULES54   JULIEA    JULSNGS   JUMEBEE   JUNE616   JUNIOR9   JUNQUE    JUS1LAI   JUSAKIA   JUSEPHY
JUJUX3    JULES61   JULIEC    JULSRN    JUMENT    JUNE627   JUNIORH   JUNR88    JUS1ME    JUSANG    JUSFAB
JUJXCIV   JULES64   JULIEES   JULSSS    JUMEX     JUNE798   JUNIORR   JUNTEZ    JUS1MOR   JUSANSS   JUSFISH
JUK1      JULES66   JULIEJT   JULSVRN   JUMIL     JUNE8UG   JUNIP3R   JUNTOS    JUS2      JUSAQ     JUSFIT
JUK2      JULES70   JULIEK    JULSXJ    JUMP1     JUNE959   JUNIPR    JUNUR88   JUS2BAD   JUSASEC   JUSFITR
JUKBOX    JULES71   JULIEM    JULY      JUMP20    JUNEAU    JUNIPR1   JUNYA     JUS2BME   JUSASG1   JUSFOR2
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JUSFSHN | JUSRIP | JUSTA57 | JUSTGO | JUSTNET | JUSTYNA | JUWARA1 | JVANJEL | JVMRACE | JW1931 | JW625 |
| JUSFUN | JUSROSE | JUSTA5H | JUSTGON | JUSTNO | JUSTYO | JUWCE | JVAPRN | JVMWGN | JW1942 | JW63 |
| JUSGWEN | JUSS | JUSTA6 | JUSTGRN | JUSTNOW | JUSTYOU | JUZ4FUN | JVARIAN | JVN | JW195 | JW66 |
| JUSHAD2 | JUSS42 | JUSTA65 | JUSTHAN | JUSTNS | JUSTZ | JUZ4ME | JVASS | JVODELL | JW1950 | JW7 |
| JUSHUB | JUSSA5O | JUSTA7M | JUSTHET | JUSTNSS | JUSUB | JUZ4TT | JVBBY | JVOIGHT | JW1954 | JW701 |
| JUSIAH | JUSSBLZ | JUSTAC8 | JUSTI5D | JUSTNTM | JUSUS | JUZBEZY | JVBENZ | JVONR | JW1961 | JW714 |
| JUSJ | JUSSEE | JUSTAG | JUSTI61 | JUSTNUF | JUSUS2 | JUZCRZN | JVBHEMI | JVOZII | JW1962 | JW724 |
| JUSJAC | JUSSGEE | JUSTAG6 | JUSTI65 | JUSTO | JUSUS3 | JUZCUZ | JVBSMRS | JVP | JW1964 | JW72EW |
| JUSJAN | JUSSHE | JUSTAGA | JUSTIC2 | JUSTOK | JUSUS4 | JUZFIN2 | JVCK | JVP2 | JW1969 | JW748 |
| JUSJAZZ | JUSSKYY | JUSTAII | JUSTICE | JUSTONE | JUSUSTA | JUZFINE | JVCVO | JVP7 | JW1970 | JW754 |
| JUSJEAN | JUSSMYL | JUSTAK3 | JUSTIFD | JUSTOP | JUSUZ | JUZME | JVCWC2 | JVPGRP1 | JW1974 | JW757 |
| JUSJOE | JUSSTGO | JUSTAM | JUSTIFY | JUSTOSH | JUSUZ3 | JUZO | JVD6 | JVPLULC | JW1976 | JW80 |
| JUSJOY | JUST1 | JUSTAND | JUSTIN1 | JUSTOYA | JUSWAKD | JUZO333 | JVDBVI | JVRPHA | JW1984 | JW820 |
| JUSJOY1 | JUST10 | JUSTANG | JUSTIN5 | JUSTPAL | JUSWHIT | JUZTME | JVE | JVRR5 | JW1985 | JW8221 |
| JUSJPN | JUST116 | JUSTAQ | JUSTIN7 | JUSTPEG | JUSWIN | JUZTYCE | JVEGAS | JVSFJ | JW1993 | JW825 |
| JUSJUMP | JUST1CE | JUSTAS | JUSTINA | JUSTPRU | JUSWINN | JUZUS2G | JVEIT | JVSLOBO | JW1CK | JW8417 |
| JUSK7 | JUST1M | JUSTASH | JUSTINB | JUSTPTL | JUSWTCH | JV013 | JVERA | JVSTYLZ | JW1D5T1 | JW8486 |
| JUSKALI | JUST1MO | JUSTASI | JUSTIND | JUSTRAY | JUTAH | JV03 | JVERBSN | JVTA | JW1LL | JW85 |
| JUSKIW | JUST1NE | JUSTASK | JUSTINE | JUSTREE | JUTAH9 | JV1 | JVERN | JVTESLA | JW2020 | JW8780 |
| JUSKUZ | JUST1S | JUSTASS | JUSTINP | JUSTREY | JUTBEE | JV115 | JVETTER | JVTJR | JW2027 | JW88 |
| JUSKY | JUST2IT | JUSTAV6 | JUSTJ | JUSTRKN | JUTIAPA | JV118 | JVF9 | JVTLK | JW22 | JW881 |
| JUSL3XY | JUST2US | JUSTAV8 | JUSTJA | JUSTRLX | JUTOY | JV12021 | JVFD409 | JVTRIH | JW225 | JW922 |
| JUSLABS | JUST4 | JUSTAVI | JUSTJAC | JUSTROD | JUTT1 | JV13 | JVFJ | JVTRKY | JW22539 | JW927 |
| JUSLALA | JUST42 | JUSTAVW | JUSTJAY | JUSTROG | JUTTE7 | JV13TH | JVFSLF | JVU2 | JW24 | JW959 |
| JUSLATE | JUST46 | JUSTBC | JUSTJES | JUSTRT | JUTTG | JV1896 | JVFUND3 | JVU3 | JW240 | JW99 |
| JUSLIFT | JUST4CW | JUSTBEE | JUSTJKN | JUSTRUN | JUTUT02 | JV19 | JVG5 | JVV | JW2888 | JW9907 |
| JUSLISA | JUST4D | JUSTBEN | JUSTJMP | JUSTRY | JUTWO | JV1966 | JVGK29 | JVVV777 | JW3 | JW999 |
| JUSLIV | JUST4DI | JUSTBIL | JUSTJOE | JUSTSKY | JUTY13 | JV1997 | JVGNRG | JVWKK | JW307 | JWA2 |
| JUSLIVN | JUST4EE | JUSTBIZ | JUSTJON | JUSTSLD | JUTZ | JV1999 | JVGSS | JVXT5 | JW311 | JWA4 |
| JUSLKGD | JUST4JC | JUSTBKZ | JUSTJPN | JUSTSOW | JUUCE | JV2 | JVGT | JVYK | JW3125 | JWA8 |
| JUSLOFN | JUST4JS | JUSTBLV | JUSTKAT | JUSTSS | JUUDAAH | JV2008 | JVH | JVZ1 | JW322 | JWABBIT |
| JUSLOOK | JUST4KX | JUSTBMW | JUSTKAY | JUSTSTK | JUUICE | JV2023 | JVH2 | JVZ3 | JW3220 | JWACKS5 |
| JUSLOUD | JUST4LA | JUSTBO | JUSTKEL | JUSTSYN | JUUKE | JV25 | JVI1 | JVZZIJ | JW32523 | JWAD |
| JUSM3 | JUST4LO | JUSTBSG | JUSTKEN | JUSTT | JUUL | JV3 | JVIHAAN | JW | JW325WW | JWADDLE |
| JUSMARY | JUST4ME | JUSTBU | JUSTKEY | JUSTT98 | JUULE | JV30 | JVII | JW02 | JW3410 | JWAGGS |
| JUSMAXN | JUST4MJ | JUSTC | JUSTKIA | JUSTTAE | JUULPOD | JV303 | JVIII | JW024 | JW3439 | JWAGN |
| JUSME | JUST4NG | JUSTCE | JUSTKUZ | JUSTTN | JUUNKK | JV4 | JVIKRAM | JW0322 | JW3552 | JWAGON |
| JUSME1 | JUST4P | JUSTCEE | JUSTKYM | JUSTTOM | JUUSBOX | JV42 | JVIRG | JW07 | JW36 | JWAGON1 |
| JUSME73 | JUST4PS | JUSTCHL | JUSTLEE | JUSTTRY | JUUU1CE | JV4547 | JVIRGIN | JW1 | JW382 | JWAGS1 |
| JUSMEKI | JUST4Q | JUSTCN | JUSTLEX | JUSTTWO | JUUUDE | JV4EVER | JVIRTUE | JW1010 | JW392 | JWAHL |
| JUSMELB | JUST4U2 | JUSTCOS | JUSTLUV | JUSTU5 | JUUUUDY | JV4UM | JVIRUS1 | JW1019 | JW3ST | JWAJD |
| JUSMEME | JUST4UL | JUSTCOZ | JUSTLV | JUSTUME | JUUZO | JV5 | JVITTY | JW111 | JW4 | JWAJD4G |
| JUSMOKN | JUST4V | JUSTCUZ | JUSTLVN | JUSTUS1 | JUUZOU | JV509 | JVJR | JW1116 | JW41 | JWAJD5G |
| JUSMONA | JUST4V6 | JUSTD | JUSTMAW | JUSTUS2 | JUVANT | JV56 | JVJRN | JW112 | JW412 | JWALACE |
| JUSMONE | JUST4Z | JUSTDEV | JUSTMC | JUSTUS3 | JUVAT | JV717 | JVK7 | JW1128 | JW43 | JWALDEN |
| JUSMOVE | JUST5 | JUSTDIG | JUSTME | JUSTUS4 | JUVCT | JV7777 | JVK8 | JW114 | JW4574 | JWALK |
| JUSMOWN | JUST7 | JUSTDNT | JUSTME3 | JUSTUS7 | JUVDYJ | JV7JV8 | JVKV | JW1189 | JW4LIFE | JWALK3R |
| JUSNANI | JUST8 | JUSTDO | JUSTMEB | JUSTUS8 | JUVE | JV84CV | JVL | JW12 | JW4LS | JWALKER |
| JUSNCAS | JUST80 | JUSTDP | JUSTMEE | JUSTUU | JUVELY | JV888 | JVL4 | JW1215 | JW4NEY | JWALKIN |
| JUSNCAY | JUST99 | JUSTDYE | JUSTMEH | JUSTV6 | JUVI | JV92819 | JVLA | JW123 | JW4TE | JWALL19 |
| JUSNEEN | JUSTA | JUSTE | JUSTMNE | JUSTVAN | JUVIA | JVADVA | JVLBZ | JW128 | JW507 | JWALL65 |
| JUSNESH | JUSTA16 | JUSTEN | JUSTMNY | JUSTVET | JUVILAW | JVAF | JVLN | JW1301 | JW5143 | JWALLAC |
| JUSNTME | JUSTA2V | JUSTEWW | JUSTMUD | JUSTW8 | JUVJOEL | JVAL | JVLRG3 | JW14 | JW517 | JWALLS |
| JUSNTYM | JUSTA3G | JUSTFAB | JUSTMY2 | JUSTWO | JUVNILE | JVANCE | JVLV7 | JW15 | JW52 | JWALSH |
| JUSONYX | JUSTA3V | JUSTFLO | JUSTMY3 | JUSTX5 | JUVY69 | JVANCO | JVM | JW1688 | JW528 | JWALT8 |
| JUSP4 | JUSTA46 | JUSTG | JUSTMY5 | JUSTYCE | JUW | JVANDME | JVM1 | JW16888 | JW545 | JWALTB1 |
| JUSPURL | JUSTA4C | JUSTG2 | JUSTNAE | JUSTYE | JUWAAN | JVANG | JVM2ND | JW1881 | JW590 | JWAMG |
| JUSRGHT | JUSTA5 | JUSTGLF | JUSTNAT | JUSTYME | JUWANNA | JVANGEL | JVMAD | JW19 | JW60 | JWANDAW |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JWARNER | JWEJR | JWILL | JWO1 | JWRJR | JX2LUV | JY250 | JYLN | JYVO265 | JZKGGLU | K01K | |
| JWARR | JWEL19 | JWILLIS | JWO4 | JWRKSR | JX3 | JY2716 | JYLNMOM | JYW | JZLETOW | K01NAGE | |
| JWASHTN | JWELDZ | JWILLY | JWO8 | JWRLD | JX5MA | JY3254 | JYLOCK | JYZ | JZLVME | K01TUA | |
| JWAT | JWELLS | JWILLZ | JWOCPA | JWRO | JX5MEOW | JY43 | JYLONG | JYZGLAS | JZM | K02 | |
| JWATER | JWEST1 | JWIML | JWOEA | JWROSIE | JX666 | JY44 | JYMELDI | JZ | JZMD | K0204K | |
| JWATSON | JWEST3 | JWINB | JWOH | JWRR | JX87 | JY4569 | JYMJ | JZ01 | JZMOM | K03 | |
| JWATT | JWESTY | JWINN1 | JWOJ33 | JWRW04 | JXA1 | JY4APE | JYMRAT | JZ0708 | JZMYSVR | K0331 | |
| JWAW | JWETC | JWISAI6 | JWOKDAD | JWRX2 | JXA5 | JY5 | JYMY | JZ1 | JZNDN | K04PLAY | |
| JWAYA | JWEW | JWITTY | JWOKMOM | JWS1 | JXBSERV | JY521 | JYN | JZ10 | JZNOSHT | K05 | |
| JWB2 | JWF | JWIV | JWOKO | JWS911T | JXD | JY5268 | JYN3RSO | JZ1120 | JZONTOP | K05L | |
| JWB4 | JWF1 | JWJ | JWOLF | JWSBOSS | JXD4MTY | JY57 | JYNBLUE | JZ15 | JZOOM | K08L | |
| JWB7 | JWF3 | JWJ4 | JWOLF18 | JWSCONS | JXDONJC | JY6 | JYNEEE | JZ1966 | JZOU521 | K0923B | |
| JWB8 | JWF6 | JWJBENZ | JWOLF8 | JWSII | JXFAN | JY66 | JYNERSO | JZ1986 | JZPRCHR | K1 | |
| JWBACH | JWF7 | JWJEEP | JWOLFF | JWSIII | JXFOTO | JY7 | JYNJER | JZ220 | JZR | K10 | |
| JWBDB | JWF9 | JWJIGS | JWOLFIV | JWSJR | JXHD | JY72RY | JYNJYN | JZ2250 | JZR1 | K101L | |
| JWBIGGS | JWFIELD | JWJIREH | JWOMACK | JWSMING | JXJ | JY827 | JYNKIES | JZ23 | JZRGO | K1029C | |
| JWBL1 | JWFJ | JWJW | JWONSON | JWSMINI | JXJEEP | JY88888 | JYNX | JZ230 | JZRX7 | K10B | |
| JWBMWZ3 | JWFOCUS | JWK1 | JWOO | JWSMR | JXJV333 | JY8SEQ | JYNX3 | JZ294MC | JZS5 | K10D | |
| JWBN | JWFW | JWK3 | JWOOD | JWSMTH | JXK | JY9 | JYNXD1 | JZ316LV | JZSGT | K10IOKI | |
| JWBRAKR | JWG | JWK6 | JWOOD1 | JWSO39 | JXL1 | JY99 | JYNXIE | JZ33 | JZSJNKI | K10M | |
| JWBRRR | JWG8 | JWKABE | JWOOD2 | JWSOUND | JXM | JYA | JYO | JZ44DD | JZSRULZ | K10S | |
| JWBSOLD | JWG9 | JWKJ6 | JWOODBY | JWSQ44 | JXM36CT | JYA5 | JYO5 | JZ4653 | JZSS | K10TOY | |
| JWBUG | JWGIBBS | JWKWLB | JWOODS | JWSR | JXMNRXS | JYAK150 | JYONCE | JZ48 | JZSSAVS | K1111 | |
| JWBXIII | JWGN | JWKYM | JWOODZ | JWSRT | JXN5 | JYANNIX | JYORAM | JZ5621 | JZSSAVZ | K1113M | |
| JWC | JWGNR | JWL5 | JWOOZ | JWSS | JXNBEEF | JYANT1 | JYOT05 | JZ627AJ | JZSV12 | K111ABF | |
| JWC1 | JWGOAT | JWLD999 | JWORDEN | JWSTANG | JXNCATL | JYAO168 | JYOTHIR | JZ66 | JZURF99 | K1124 | |
| JWC4 | JWGROUP | JWLI | JWORG | JWSTITH | JXNFARM | JYARBRO | JYOTIM | JZ911 | JZUS | K1198 | |
| JWC6 | JWGT01 | JWLKH | JWORK | JWSTTS | JXNHLP1 | JYATES | JYOTIMA | JZ9711 | JZUSCMN | K11B | |
| JWC7 | JWH1 | JWLL | JWOSU | JWSZO6 | JXNKLEB | JYAUTO | JYOTISH | JZA | JZUSFRK | K11C | |
| JWCHRGR | JWH2 | JWLRNR | JWOW05 | JWT5 | JXNMX5 | JYAY | JYOZZZ | JZA8O | JZUSRX | K11R8EE | |
| JWCINC | JWH3 | JWLRY | JWOW86 | JWTG | JXNQB1 | JYBASEL | JYP1 | JZAC | JZVFR | K1210 | |
| JWCMOM | JWH335H | JWLS1 | JWOWWW | JWTLAT | JXNS5 | JYCE911 | JYPCSOL | JZADAD | JZW | K12754 | |
| JWCOOL | JWH7 | JWLS69 | JWP | JWTOY | JXP | JYCM | JYPGRL | JZAFAR | JZX190E | K12754S | |
| JWCPE05 | JWH8 | JWLT1 | JWP1 | JWTRUX | JXQZ36 | JYDABOO | JYPSEA | JZAIRE | JZX1OO | K12C | |
| JWCW | JWHD | JWLTWO | JWP2 | JWUDT12 | JXR5 | JYDDEVL | JYPSIE | JZALLIN | JZXAG | K12D | |
| JWCWBW | JWHEELS | JWLUVCW | JWP3 | JWUN | JXROD | JYDFORD | JYPSY | JZAMORA | JZXCHSR | K1313 | |
| JWD4PAR | JWHELZ | JWLZ42 | JWPDAD | JWUNLD | JXRPS | JYDH | JYR | JZARAJ | JZXTRD | K1354K | |
| JWD9 | JWHELZ6 | JWLZGT | JWPGT | JWVB2 | JXS1N | JYDJRD | JYRDE | JZATO14 | JZY | K136R | |
| JWDJ | JWHERE | JWM4 | JWPHD | JWW | JXTT | JYEECU | JYRFHR | JZBA | JZY5 | K13K | |
| JWDNANA | JWHIT | JWMA066 | JWPI | JWWAUTO | JXTTXO | JYEERAH | JYRIDE | JZBEAR | JZYBY | K14G | |
| JWDO | JWHIT31 | JWMAC | JWPIKE | JWWELLS | JXTYPE6 | JYEEZ | JYRYD | JZBGBLU | JZYGRNY | K14M | |
| JWDONE1 | JWHITE | JWMB | JWPP | JWWIFE | JXV | JYESHTA | JYS1 | JZBLU | JZYJEFF | K1503 | |
| JWDONE2 | JWHITE1 | JWMBS | JWPT | JWWRN | JXWAGIN | JYFARMS | JYSADHI | JZBXO | JZYNITA | K15A | |
| JWDONE3 | JWHITT | JWMEDIC | JWPT34C | JWWSONS | JXWCHY | JYFISH | JYSBMW | JZDOIT | JZYRNB | K15HORE | |
| JWDONE4 | JWHJP | JWMIII | JWPTR3A | JWWSTR | JXWX | JYFLHRT | JYSGK | JZDRMMR | JZYWZY | K15J | |
| JWDTH | JWHJR | JWMINI | JWPW | JWX4 | JXXKTJ | JYFLLFE | JYSJLPY | JZDZ | JZZ | K1611J | |
| JWDTWO | JWHOB | JWMMSB | JWR | JWXRP | JXXXB | JYFLRDE | JYSLR | JZEBL | JZZADIK | K1668 | |
| JWDWIV | JWHRV | JWMP71 | JWR4 | JWXTREK | JXY | JYFT1 | JYST4ME | JZELL19 | JZZBIKR | K16D | |
| JWDXTS | JWHSR | JWMS18 | JWR7 | JWY | JY | JYFUL | JYSXJ8 | JZENG | JZZBOMB | K1773N | |
| JWE2 | JWHSRSH | JWMS2 | JWRACNG | JWYLD | JY0330 | JYG8 | JYSXLR | JZG1 | JZZDPEP | K17AKK1 | |
| JWE3 | JWICK | JWMUSM | JWRALR | JWZ | JY06 | JYH | JYTRBUG | JZGCPA | JZZFEST | K17K | |
| JWEB | JWICK4 | JWND | JWRANG | JWZ1 | JY1 | JYHOGZ | JYU17TW | JZGMOM | JZZJVLN | K18215 | |
| JWEBB02 | JWIDEN | JWND02 | JWRAY6 | JWZ6 | JY1224 | JYHOGZZ | JYUGON | JZGOBRR | JZZLUVR | K1845 | |
| JWEBZ | JWIEDLE | JWNICRN | JWREMB | JWZO6 | JY123 | JYJY | JYV | JZIM | JZZSNGR | K19 | |
| JWEE | JWIFE22 | JWNJC | JWRESQ | JWZYGRL | JY1977 | JYKB | JYV4E | JZISC | JZZYJAZ | K191 | |
| JWEEP | JWIII | JWNJW | JWRGHT | JX1987 | JY1995 | JYKYSC | JYVEL17 | JZJAG | JZZYLND | K1911 | |
| JWEEZ | JWILD66 | JWNJW2 | JWRIGHT | JX2 | JY209 | JYL | JYVETTE | JZJAPR | JZZZZS | K1957 | |
| JWEIS86 | JWILDE | JWO | JWRIZZ | JX2016 | JY226 | JYLEB | JYVINO | JZJYYDS | K | K1958 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| K1965 | K1KEE | K1NGDM3 | K1SHORE | K24A | K33PER | K3NWOOD | K4L | K5MEPLS | K85M | K8LYNNW |
| K1968 | K1KEJR | K1NGDOM | K1SK1S | K24A2FN | K33PITG | K3NYA | K4LEL | K5MITH | K86P | K8MAC |
| K1978 | K1KGAS | K1NGDP | K1SMET | K24BTCH | K33PMVN | K3NYG | K4LKAT | K5OOG | K8729 | K8MANN5 |
| K1979K | K1KN1T | K1NGER | K1SS1T | K24R | K33PNON | K3NZ1E | K4M | K5QUARE | K8828 | K8MOLLY |
| K1982S | K1KNASP | K1NGEV | K1SSES | K24Z7SI | K33POFF | K3NZDAD | K4MAN90 | K5QUEEN | K8888 | K8MONEY |
| K1986 | K1KRCKS | K1NGFPV | K1SSFAN | K250 | K33PUP | K3NZI | K4MM3R | K5TURBO | K88888M | K8MSF |
| K19E | K1L1AN | K1NGG | K1SSIT | K256 | K33PUPP | K3NZI3 | K4NDARI | K5X | K88C | K8NBRYN |
| K1ABUZZ | K1LERRS | K1NGJ | K1TANA | K2607 | K33TON | K3NZIE | K4NGA | K60 | K88D | K8ND8N |
| K1AK1M | K1LEYJ | K1NGJ4Y | K1TCAR | K26D | K3460 | K3PDRMN | K4NS4S | K6101 | K88G | K8NLILY |
| K1AKAHA | K1LGORE | K1NGJAY | K1TEZ | K26W | K3727B | K3PRISN | K4OSU | K6102 | K89999 | K8NMAX |
| K1AORA | K1LJOY | K1NGJF | K1TK4T | K27108 | K3750 | K3PSMLN | K4RAS5 | K615 | K8AET | K8NXI |
| K1APET | K1LL1ON | K1NGK1 | K1TKAT | K2789 | K37W | K3RFOOT | K4REN | K627Z | K8AGRA | K8NZZ |
| K1APLUG | K1LLA | K1NGKAM | K1TKAT7 | K27BON | K3810D | K3RM1T | K4RK4R | K63P | K8BLUE | K8PJRV |
| K1ARA | K1LLAB | K1NGKEV | K1TKATT | K27D | K389E | K3RMIE | K4RLA | K6465 | K8BSX | K8R4EVA |
| K1ARAB | K1LLAH2 | K1NGLEO | K1TSU86 | K27R | K38R | K3RMIT | K4RLITA | K64R | K8BUG | K8RCHIP |
| K1ARMY | K1LLAHH | K1NGLOU | K1TSUN3 | K287 | K392W | K3RRYON | K4RM4U | K650 | K8BUGG | K8RMA |
| K1ASMOL | K1LLAK | K1NGM | K1TSUNE | K289 | K3CHM3 | K3SH4V | K4RN4G3 | K65B | K8CNP | K8ROCK |
| K1AUS | K1LLERB | K1NGM3 | K1TT1E | K2944 | K3CHUP | K3SLRUN | K4RTH1K | K66B | K8COTT | K8ROOKS |
| K1AZ3N | K1LLJOY | K1NGMAX | K1TT1N | K2ADM | K3D4VR4 | K3TABBY | K4RTHIK | K68G | K8CPC | K8ROSE |
| K1B | K1LLME | K1NGME | K1TT3HZ | K2AIJAH | K3DCT | K3TARA | K4S | K68R | K8CRAB | K8RTOTS |
| K1CEO | K1LLRB | K1NGMKR | K1TTEE | K2BILLY | K3DERBY | K3TCH3M | K4SHMIR | K69 | K8CRUZR | K8RYAN |
| K1CK1T | K1LLUA | K1NGP1N | K1TTEH | K2ENV01 | K3EPUP | K3TCHUP | K4SPER | K693 | K8CWS | K8S |
| K1CKA5H | K1LOVE | K1NGPIN | K1TTENS | K2ESO | K3EVO | K3VL4R | K4SPR | K69E | K8DAW | K8SAP |
| K1CKASH | K1LROY | K1NGR3D | K1TTIE | K2ESSO | K3GT2NV | K3W | K4TCHUP | K6V6L6T | K8DBT2 | K8SAUDI |
| K1CKER | K1LRSS | K1NGRI | K1TTN | K2FIT | K3ISHA | K3WITME | K4TEN | K7 | K8DDM | K8SCADI |
| K1CKG4S | K1LUA | K1NGROB | K1TTU | K2FITU | K3ISHA7 | K3YMAN | K4W | K7007 | K8DEN01 | K8SCAR |
| K1CKGA5 | K1MBA | K1NGRON | K1TTY | K2FOOD | K3LB3L | K3YMSTR | K4W4II | K702K | K8DNCGT | K8SCART |
| K1CKIT | K1MBER | K1NGRU | K1TTY3 | K2J | K3LLR55 | K3YRLTR | K4YLA | K703A | K8DOG | K8SGHSE |
| K1CKN | K1MBO | K1NGS | K1TURNG | K2KOOL | K3LLYG | K3YRLTY | K4YLEE | K714 | K8DRH | K8SGT |
| K1CKN1T | K1MBO1 | K1NGSHT | K1TYBU9 | K2LIFE | K3LLZ | K3YW3ST | K5 | K714H | K8DSODY | K8SK9S |
| K1CKN5 | K1MBRLE | K1NGSP | K1W1CAT | K2LINDY | K3LN4K | K3YWEST | K50 | K717F | K8E | K8SKADY |
| K1CKNIT | K1MBRLY | K1NGTAE | K1W1POP | K2MDSGN | K3LSI3 | K4 | K505 | K75 | K8EBUG | K8SKI |
| K1CKROX | K1MCH1 | K1NGVON | K1XGAS | K2MDSN2 | K3LSO | K401K | K50THV | K76D | K8EBUGG | K8SR1DE |
| K1CURL2 | K1MCH3 | K1NJD | K1Y | K2O | K3LTSGO | K40B | K51 | K76R | K8EDXTR | K8SWHIP |
| K1DANE2 | K1MCHI | K1NKY | K1YOMI | K2P2IYW | K3MARIE | K40K | K513P | K7777N | K8EELIL | K8TAD |
| K1DANES | K1MERS | K1NLEY | K1ZMYSS | K2PSU | K3MOM | K40R | K5150 | K777K | K8EKIX | K8TBUGZ |
| K1DDO | K1ML1NN | K1NNARD | K2 | K2R | K3MOMMY | K420 | K52018 | K777L | K8EPS | K8TEA |
| K1DKENN | K1MM1E | K1NS3Y | K200 | K2RTL | K3N | K4272 | K520YAN | K777S | K8ERBUG | K8TELYN |
| K1DLA7 | K1MMEL | K1NTZ | K2018 | K2THEJ | K3NDALL | K42953 | K52370K | K77K | K8ERUTH | K8TGR8 |
| K1DMD | K1MOSAB | K1O85RS | K2019A | K2TNT2K | K3NDAWG | K452 | K53355 | K77L | K8ETIM | K8THGR8 |
| K1DNAPR | K1MSKIA | K1P14HR | K2019H | K2WAG | K3NDOGG | K45IM3R | K54 | K786 | K8EYBUG | K8THO |
| K1DNEE | K1N9MKR | K1R | K2024H | K30BURB | K3NDOLL | K46D | K545 | K7879 | K8FRYAF | K8TIE |
| K1DNY | K1NCAID | K1R1EK | K20383 | K315 | K3NDYLL | K46T | K549D | K7GSX | K8GKONG | K8TJM |
| K1DROK | K1ND1ST | K1RAH28 | K2050 | K31L | K3NGFRD | K4752W | K55 | K7S | K8HTB1 | K8TLADY |
| K1DRUNR | K1NDA | K1RAN | K206SPD | K32 | K3NGKNG | K48T | K555 | K802 | K8IEBUG | K8TLDY |
| K1DS1ST | K1NDELL | K1RANNL | K20MINI | K3296 | K3NN3D | K4CHOW | K55555 | K80BSN | K8IES | K8TLM |
| K1DS2SS | K1NDLE | K1RBS | K20PWRD | K3299 | K3NN3DI | K4CHOWW | K55C | K80BUG | K8IZK | K8TMAC |
| K1DWELL | K1NDNS | K1RBY | K20SLOW | K32C | K3NN3TH | K4CNR | K5706 | K80CLA | K8JAM3S | K8TR2U |
| K1DZTXI | K1NDNSS | K1RBYY | K211 | K32S | K3NNA | K4EGTS | K57H | K80SMRT | K8JAMES | K8TYBUG |
| K1ER1AN | K1NG3R | K1RKED | K21L | K3330 | K3NNARD | K4HL3R1 | K5947 | K80TATE | K8JIR | K8TYDID |
| K1ERRA | K1NGBEE | K1RKOUT | K222 | K333YSH | K3NND | K4HL3R2 | K59G | K80TRAP | K8KERNS | K8TYSUE |
| K1ERSAZ | K1NGBEN | K1RKS | K224K | K333YSS | K3NNRD2 | K4IJU | K5BLAZE | K81 | K8KJR | K8USN |
| K1IRA | K1NGBOO | K1RST3N | K225G | K33BLER | K3NNY | K4ILYN | K5BLAZR | K813J | K8LNKC | K8VKA |
| K1K1BSH | K1NGD3V | K1RSTEN | K22M | K33H | K3NOB1 | K4KASH1 | K5BLZR | K824T | K8LYN | K8WAZ |
| K1K1BUG | K1NGD3Z | K1RSTI | K2319 | K33L | K3NOBI | K4KASHI | K5CASPR | K82520 | K8LYN05 | K8WSL |
| K1K1SS | K1NGDM | K1RYU | K23B | K33NAN | K3NRGY | K4KEM | K5EAT1A | K82E | K8LYN22 | K8WYG |
| K1K2MOM | K1NGDM1 | K1SHAN | K24 | K33NER1 | K3NSI3 | K4KIDS | K5KBYE | K8310H | K8LYNG | K8YBUG |
| K1K4MC | K1NGDM2 | K1SHOR3 | K2424Z | K33NER2 | K3NSLEY | K4KTF | K5LLA | K846T | K8LYNN | K8YOSU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| K8Z | K9CRZ | K9KHAOS | K9PACK | K9STYL | KA1776 | KA8408 | KABBLAW | KACEY | KADE | KAELYN |
| K8ZJEEP | K9CRZR | K9KIA | K9PAIGE | K9SXV | KA17SV | KA85 | KABC3 | KACEYW | KADEE | KAELYN1 |
| K9 | K9CURLY | K9KID | K9PAL | K9TACO | KA18 | KA8CEQ | KABE | KACH417 | KADEE19 | KAENP |
| K912G | K9CUTS | K9KIDZ | K9PATRL | K9TANGO | KA1865 | KA8CGF | KABEAR | KACHAK | KADEN | KAERN |
| K92061 | K9CVPI | K9KOACH | K9PAWZ | K9TANK | KA1987 | KA8ERS | KABEER | KACHAO | KADERBA | KAERU |
| K92188 | K9DAD | K9KRAZY | K9PHD | K9TARA | KA1996 | KA8MNT | KABENN | KACHAO8 | KADERO | KAERUS |
| K92P | K9DCTR | K9KRUSR | K9PND | K9TAXI | KA19TET | KA8TVK | KABEYA | KACHAOW | KADEZE | KAERWIN |
| K93J | K9DJMA | K9KRZE | K9PSA | K9TAXI2 | KA1ANNE | KA8YST1 | KABF | KACHERA | KADG | KAERY |
| K945 | K9DOB | K9KRZY | K9PUDIN | K9TAXIE | KA1DEN | KA8YST2 | KABIGON | KACHHME | KADG1 | KAETOO |
| K94C | K9DOBE | K9KUTS | K9PUPS | K9TAXY | KA1EE | KA9 | KABILYA | KACHHOW | KADHIM | KAETTO |
| K954 | K9DOG | K9LAB | K9PWR | K9THRPY | KA1JU | KA90 | KABIR | KACHI89 | KADI | KAEZLEE |
| K9557G | K9DRAVN | K9LABS | K9QUEEN | K9TIMON | KA1OK3N | KA92119 | KABIRA | KACHIGA | KADI23 | KAEZUSX |
| K9559 | K9DRIVE | K9LADY | K9R1DE | K9TNR | KA1OKEN | KA96 | KABKA3 | KACHIS | KADIATU | KAFAMY |
| K9571 | K9ECHO | K9LAR | K9R8TD | K9TR8NR | KA1ROS | KA963 | KABKA32 | KACHME | KADIB | KAFE |
| K98888 | K9ERNRS | K9LDY | K9RAPTR | K9TRANS | KA1RUE | KA9642 | KABKA35 | KACHOOW | KADIDIA | KAFEN8D |
| K98B | K9EXPRT | K9LEOW | K9RAVEN | K9TRAVL | KA1SA | KA97 | KABLAM | KACHOUW | KADIE22 | KAFER |
| K98HMWK | K9FAM | K9LFSVR | K9RDY | K9TRIX | KA1SER | KA9999 | KABLUEY | KACHOW | KADIEB | KAFFE |
| K999 | K9FED | K9LIFE | K9REHAB | K9TRNER | KA1SER1 | KAA77KC | KABLUME | KACHOW1 | KADIJA | KAFFY |
| K99999 | K9FOCUS | K9LIL | K9RESCU | K9TRNR | KA1TL1N | KAAAAHN | KABN6 | KACHOW2 | KADIJAJ | KAFKA |
| K9999L | K9FORD | K9LIMO | K9RESQU | K9UBR | KA1TLYN | KAABBO | KABOBIT | KACHOW4 | KADIJAS | KAFN8 |
| K99B | K9FPPD | K9LIMO1 | K9REZQ | K9UN1T | KA1WA | KAABOOM | KABOL | KACHOW5 | KADIKOY | KAFN8ED |
| K9ACE | K9FUEL | K9LOM | K9RHAB | K9UNIT7 | KA1YA | KAABOSS | KABONE | KACHOW7 | KADIMA1 | KAFN8TD |
| K9ADVCT | K9FUN | K9LOV | K9RIDGE | K9UNIT8 | KA1Z3N | KAACHOW | KABOODL | KACHOW8 | KADIROV | KAFRAMA |
| K9AGILE | K9GAL | K9LOV3R | K9RIV | K9UNITE | KA1ZEN | KAAFLA | KABOOM1 | KACHOW9 | KADISA | KAFRE1 |
| K9AMIGO | K9GHOST | K9LOVE | K9RSQU | K9UNITS | KA1ZOKU | KAAK44 | KABOOMU | KACHOWU | KADJI | KAFRONY |
| K9ARKYN | K9GILL | K9LOVR | K9RUNNR | K9UNT | KA20 | KAAKE | KABOOOM | KACHOWW | KADJM | KAFROUN |
| K9ATHOS | K9GIRL | K9LUV | K9RYDE | K9USAF | KA23 | KAALI | KABOOS3 | KACHOWZ | KADLAC | KAG |
| K9ATOM | K9GLEO | K9LUV1 | K9S | K9VIPER | KA24DE | KAAMM | KABOOSE | KACHQQW | KADOCKS | KAG2 |
| K9BAK | K9GNO | K9LUVER | K9S4ME | K9VTRN | KA27 | KAAN | KABOTKU | KACHW | KADOFAM | KAG4 |
| K9BATGL | K9GRAMA | K9LUVV | K9SAGE | K9VUK | KA27807 | KAAREN | KABOWD5 | KACIAO | KADOLE | KAG45TH |
| K9BHVR | K9GRMER | K9LUXRY | K9SAR | K9WAG | KA27KA | KAARI24 | KABPCB | KACIDEE | KADOSH | KAGATO |
| K9BKR | K9GRRL | K9LVER | K9SASHA | K9WAGN | KA2805 | KAARLA | KABRAUN | KACIE15 | KADRPH | KAGE1 |
| K9BOXER | K9GSD | K9LVR1 | K9SCH3 | K9WAGON | KA2857 | KAARMA | KABRIO | KACK | KADUB | KAGE4 |
| K9BRAGI | K9GSD2 | K9LYF | K9SFOUR | K9WGN | KA2ZY5 | KAARON | KABRNZE | KACL780 | KADX3 | KAGE5 |
| K9BSCP | K9GSD5 | K9LYFE | K9SGT | K9WIFE | KA3 | KAAROUR | KABU | KACMAC | KADYAN | KAGEAGA |
| K9BUGGY | K9GSD8 | K9LYFT | K9SHELB | K9WIFE2 | KA31520 | KAASH | KABUCE | KACOS | KADYBBY | KAGEROU |
| K9CAB | K9H1KER | K9MAA | K9SHEPS | K9XPORT | KA32020 | KAASHME | KABUKI | KACR | KADYDID | KAGEZ |
| K9CAB2 | K9HALO | K9MAN | K9SHRT | K9XPRS | KA34 | KAASHWI | KABUL | KACRE8 | KADYLDY | KAGGY1 |
| K9CAB3 | K9HAWK | K9MAUI | K9SHWRS | K9XPRSS | KA3AX | KAAT | KABUL4 | KACRES | KADYN | KAGISO |
| K9CAB4 | K9HELP | K9MINIS | K9SIX | K9YRDS | KA3PDL | KAATEE | KABULA | KACRES1 | KADYNCE | KAGM1 |
| K9CADDY | K9HMVEE | K9MOBLE | K9SIX66 | K9Z | KA3SL4Y | KAB1R | KABULAF | KACS321 | KADZ1 | KAGNEW |
| K9CADY2 | K9HNDLR | K9MOM | K9SK8T | K9Z4ME | KA4 | KAB4EVR | KABULI | KACW | KAE | KAGNW |
| K9CAMP | K9HOME | K9MOMMY | K9SKAB | K9ZEENA | KA4217 | KAB76XO | KABY | KACY37 | KAE2 | KAGO |
| K9CAMPR | K9HOUSE | K9MOMX4 | K9SLED | K9ZEN | KA4320 | KAB8 | KABYL | KACZ | KAE3MU | KAGOME |
| K9CAR | K9HOWLR | K9MOTEL | K9SNART | K9ZEUS | KA4444 | KAB9 | KABYLE | KACZUR | KAE5 | KAGPAG |
| K9CAR2 | K9INE | K9MPBN | K9SNMX | K9ZIVA | KA4KA | KABA4VR | KAC6 | KAD | KAE8 | KAGY |
| K9CAR3 | K9INKA | K9MVR | K9SOUL | K9ZQD | KA56789 | KABA7 | KAC8 | KAD2 | KAEBBY | KAH |
| K9CARGO | K9INSP | K9MWD | K9SPAW | KA025 | KA5HI19 | KABAJ | KACAK | KADABRA | KAEDE | KAH1 |
| K9CHEM | K9JADA | K9MYA | K9SPIKE | KA03 | KA5HMIR | KABAKE1 | KACATKA | KADADSS | KAEDINK | KAH10N |
| K9CHICO | K9JAX | K9NICK | K9SPORT | KA04 | KA5HYAP | KABALI | KACAW | KADAIR | KAEE | KAH2 |
| K9CHIEF | K9JEEP | K9NIKO | K9SRCH | KA05 | KA5PER | KABALO | KACCEM | KADALY | KAEHNE | KAH7 |
| K9CLE | K9JTHRO | K9NRSE | K9SRG | KA05VAS | KA5UAL | KABAN | KACCHAN | KADAMS | KAEHR | KAHALA1 |
| K9COACH | K9KAB2 | K9NURSE | K9SRGR8 | KA077 | KA65 | KABAN7 | KACCHOW | KADAR | KAEHR1 | KAHAOS |
| K9CONDO | K9KADDY | K9OFC | K9SRIDE | KA09MYS | KA71817 | KABAR1 | KACE | KADCC | KAEKAE | KAHCHOW |
| K9COPLT | K9KAMPR | K9OHOK9 | K9SRLE | KA1023 | KA777HH | KABARDI | KACE89 | KADDI | KAEL | KAHE1 |
| K9CRAZY | K9KAOS | K9ONBRD | K9SROCK | KA13 | KA7EL | KABAT87 | KACEES | KADDY | KAELAN | KAHETI |
| K9CREED | K9KAR | K9ONE | K9SRUL | KA15ER | KA8 | KABAYAN | KACEO12 | KADDYJR | KAELIN2 | KAHIAU |
| K9CREW | K9KAYAK | K9PABLO | K9SRULE | KA16 | KA81019 | KABBA1 | KACEVW | KADDYZ | KAELLY | KAHL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KAHLEE | KAIJ | KAIT | KAKAROT | KALA81 | KALESI | KALLONI | KAMAINA | KAMINO | KAMRONL | KANDEE |
| KAHLESS | KAIJNAY | KAIT01 | KAKASHI | KALA89 | KALESSS | KALM | KAMAL | KAMIRYS | KAMRPM | KANDGRL |
| KAHLIL | KAIJU | KAITLIN | KAKATA | KALAAH | KALEX21 | KALM4 | KAMAL06 | KAMISHA | KAMRUN | KANDHAM |
| KAHLN24 | KAIJU01 | KAITLYN | KAKE | KALAAJO | KALEYES | KALMAN1 | KAMAL30 | KAMIXER | KAMRYN | KANDHAN |
| KAHLO | KAIJU1 | KAITO | KAKE1 | KALADA | KALFOX | KALMDWN | KAMAL79 | KAMIXR | KAMRYN5 | KANDHI |
| KAHLON | KAIJU8 | KAITOA | KAKE3 | KALADIN | KALI | KALO | KAMALA | KAMIYA | KAMRYN9 | KANDI |
| KAHLOON | KAIJU95 | KAITOU | KAKE5 | KALAGA | KALI476 | KALO128 | KAMALAP | KAMJAM | KAMRYNS | KANDI19 |
| KAHMA | KAIJUN8 | KAITRYN | KAKE7 | KALAHAN | KALI92 | KALODGE | KAMALI | KAMJAMS | KAMS | KANDI69 |
| KAHMAW | KAIJURE | KAITS | KAKE8 | KALAI | KALI97 | KALOK02 | KAMALLA | KAMKAM | KAMS08 | KANDIC |
| KAHNI | KAIJUU | KAITSRT | KAKE86 | KALAKA1 | KALIA | KALOKO1 | KAMALOV | KAMKAS | KAMS13 | KANDIEH |
| KAHOKA | KAIKAI | KAITY96 | KAKE90 | KALAKAI | KALIA07 | KALOM02 | KAMALR | KAMKAS3 | KAMS4 | KANDII |
| KAHOOK2 | KAIKALA | KAIVAL | KAKEB | KALAMAR | KALIAMF | KALOMBO | KAMALS | KAMKAZE | KAMSGMA | KANDIO |
| KAHOONA | KAIKD | KAIVAL1 | KAKEI | KALAN | KALIBBY | KALONAW | KAMALZ | KAMKY | KAMSGRL | KANDJ2 |
| KAHORY | KAIKL | KAIVL | KAKEII | KALANGO | KALIBDZ | KALONG | KAMANO | KAMLA | KAMSHFT | KANDK |
| KAHRMA | KAIKLE | KAIWIFE | KAKEIII | KALANI | KALIBU | KALOS | KAMANZI | KAMLESH | KAMSI | KANDK1 |
| KAHRMUH | KAIKOA | KAIYA | KAKEIV | KALANII | KALID | KALOSB | KAMARA | KAMLYN | KAMSIX7 | KANDK2 |
| KAHRN | KAIL | KAIYN | KAKEIX | KALANNN | KALIDA | KALOSKY | KAMARGO | KAMM | KAMSS | KANDK3 |
| KAHRV | KAILANI | KAIYU | KAKEL | KALARAM | KALIE | KALPAL | KAMARO | KAMMA | KAMST3R | KANDK4 |
| KAHSHH | KAILAS | KAIZ | KAKELDY | KALASH | KALIFAH | KALPANA | KAMARO1 | KAMMA9 | KAMU | KANDM |
| KAHU | KAILASH | KAIZARR | KAKERN | KALBOY | KALIFOX | KALPI | KAMASHI | KAMMC | KAMUEL | KANDM99 |
| KAHU42 | KAILAT5 | KAIZCBN | KAKERS2 | KALDOG | KALIG | KALPU15 | KAMATH | KAMMIEJ | KAMUELS | KANDO |
| KAHUNA | KAILEI | KAIZEN | KAKERS6 | KALE | KALIGRL | KALPUR | KAMATH2 | KAMMILA | KAMUFFN | KANDOR |
| KAHUNA1 | KAILEO | KAIZEN1 | KAKERU | KALE1 | KALII | KALQL8 | KAMAU | KAMMY | KAMUI | KANDQ92 |
| KAHUNA3 | KAILEY2 | KAIZEN3 | KAKES | KALE10 | KALILA | KALQLUS | KAMAZ | KAMMY73 | KAMURI | KANDR |
| KAHUNAA | KAILIN | KAIZIKU | KAKES4U | KALEAB | KALILUV | KALRA | KAMBAJI | KAMMYBZ | KAN1 | KANDRAK |
| KAHUNNA | KAILO | KAIZLIN | KAKEV | KALEB | KALIM | KALRAS | KAMBAM | KAMNARI | KAN3 | KANDRE |
| KAI18O2 | KAILUA | KAIZN | KAKEVI | KALEB3 | KALIMA | KALRIV | KAMBAR | KAMNEWK | KAN5 | KANDRI6 |
| KAI7 | KAILYN1 | KAIZOKU | KAKEX | KALEB4 | KALIMA1 | KALS | KAMBER7 | KAMO | KAN7 | KANDS |
| KAI81O2 | KAILYN2 | KAJ3 | KAKEY | KALEB5 | KALIMAA | KALSTOY | KAMBO | KAMOG | KANA | KANDS18 |
| KAIA | KAILYNN | KAJ5 | KAKEY22 | KALEB6 | KALIMAR | KALSUSH | KAMBOJ | KAMOK1 | KANA1 | KANDULA |
| KAIABLU | KAIM | KAJA22 | KAKEZB | KALEB7 | KALIN | KALTY | KAMBOJ1 | KAMOLA | KANAB | KANDY |
| KAIAKAY | KAIMANS | KAJA27 | KAKH | KALEB8 | KALINA1 | KALU | KAMBUR | KAMOLOV | KANADE | KANDY18 |
| KAIASGG | KAIMGS | KAJAC | KAKI24 | KALECI | KALINA2 | KALUEZU | KAMDEN | KAMOM | KANAGY | KANDY69 |
| KAIBA | KAIMIA | KAJATY3 | KAKI27 | KALECO | KALINAS | KALULU | KAMDUDE | KAMONA | KANAH | KANDY7 |
| KAIBAB | KAIMOM1 | KAJAYA | KAKISHU | KALEDIT | KALINDA | KALUSH | KAMDYN | KAMONEA | KANAKA1 | KANDY86 |
| KAIBACO | KAIN14 | KAJC6 | KAKJMC | KALEE | KALINE | KALUSHA | KAMEHA | KAMOON | KANAKIS | KANDYLD |
| KAIBAI | KAINERS | KAJEE1 | KAKKAD | KALEEB | KALINS | KALUZNE | KAMEHAA | KAMP | KANAKRS | KANDYM |
| KAIBEA | KAINLUV | KAJO | KAKKARS | KALEECI | KALINUX | KALVAAN | KAMEHKA | KAMP4 | KANAKRZ | KANDYP |
| KAIBIL | KAINPIC | KAJOII | KAKKER | KALEEHA | KALIPH | KALVINA | KAMEKO | KAMP44 | KANAMI | KANDYZ |
| KAICEE | KAIOX20 | KAJOLIE | KAKLE | KALEEN | KALIPSO | KALW1 | KAMEL17 | KAMP96 | KANANI | KANE |
| KAICUES | KAIRAH | KAJONIA | KAKOV | KALEENA | KALIQ80 | KALW3 | KAMENSA | KAMPA | KANARYA | KANE1 |
| KAID33 | KAIRAM | KAJUN1 | KAKS3 | KALEESI | KALIRAI | KALY1 | KAMEREN | KAMPAIR | KANATA | KANE10 |
| KAIDEN | KAIRMX5 | KAK | KAKSAC3 | KALEIAH | KALISGG | KALY80 | KAMERON | KAMPALA | KANATI | KANE11 |
| KAIDEN1 | KAIRO1 | KAK1 | KAKU | KALEIDA | KALITA | KALYA | KAMESH | KAMPC8 | KANATO | KANE13 |
| KAIDOG | KAIROS | KAK3S | KAKUZU | KALEIDO | KALITRU | KALYAN | KAMFAM | KAMPER | KANAXSG | KANE2 |
| KAIDUBS | KAIROS1 | KAK4 | KAKY | KALEL | KALIYDN | KALYAN9 | KAMG | KAMPERS | KANAYA | KANE5 |
| KAIEA | KAIRU | KAK6 | KAKYA | KALEL08 | KALIZE | KALYNAN | KAMGMR | KAMPF | KANAYO | KANE56 |
| KAIENNE | KAIS01 | KAKA | KAKYIRE | KALEL1 | KALJAS | KALYNS | KAMGRM | KAMPION | KANCHE | KANE721 |
| KAIFAN | KAISA | KAKA1 | KAL1 | KALEL19 | KALK | KALYP5O | KAMHMHA | KAMPOUT | KANCHI | KANE97 |
| KAIGMOM | KAISAS | KAKA5HI | KAL3 | KALEL2 | KALKI | KALYTAM | KAMI | KAMPS | KAND1 | KANECO |
| KAIGUY | KAISAS2 | KAKA63 | KAL33SI | KALEL23 | KALL18 | KALZONE | KAMI18 | KAMPTEC | KANDA | KANECT |
| KAIHRBR | KAISDAD | KAKA777 | KAL3B | KALEL75 | KALL2 | KAM | KAMI2 | KAMR99 | KANDA3 | KANECW |
| KAII | KAISER2 | KAKADU | KAL3B1 | KALELX | KALL22 | KAM1 | KAMI27 | KAMRAN | KANDAKA | KANEK1 |
| KAII717 | KAISER9 | KAKAGI | KAL3L | KALENA | KALL911 | KAM4 | KAMID | KAMRAY | KANDARI | KANEKA |
| KAIIDO | KAISERD | KAKAJI | KAL4 | KALENA2 | KALLADN | KAM5 | KAMIJO | KAMREE | KANDAY | KANEKI |
| KAIIIDO | KAISERS | KAKAKIA | KAL86KJ | KALENA7 | KALLAM | KAM6 | KAMIKAZ | KAMREEP | KANDC94 | KANEKIL |
| KAIIJIA | KAISLAW | KAKAPOO | KAL8EL | KALENA8 | KALLAY2 | KAMADEV | KAMILA | KAMRON | KANDE | KANELO |
| KAIIJU | KAISO | KAKARLA | KALA418 | KALES01 | KALLL | KAMAH | KAMILAH | KAMRON5 | KANDE11 | KANEMA |

```
KANES      KANSAL     KAPALOT    KAR15E     KARANI     KAREN72    KARIMUG    KARM01     KARNB      KARSYN     KARYSJ
KANESRT    KANSAS     KAPALUA    KAR1LIN    KARANR     KARENA     KARIN1     KARM1      KARNDOG    KART       KARYZ16
KANG       KANSK1     KAPAO      KAR1M      KARANS     KARENB     KARINA     KARM23     KARNES     KART1ER    KARZ06
KANG03     KANSONG    KAPAONA    KAR1MOV    KARANSP    KARENG     KARINDA    KARM4      KARNES2    KART20     KARZ95
KANG035    KANT       KAPARA     KAR1RN     KARAOKE    KARENH     KARINE     KARM420    KARNGE     KART37     KAS2
KANG08     KANTARO    KAPASA     KAR1SHA    KARARN     KARENII    KARINEV    KARM89     KARNIK     KART3R     KAS4
KANG22     KANTCME    KAPATA     KAR2D2     KARAS34    KARENJP    KARINH     KARMA      KARNIT     KART6      KAS4EVA
KANG238    KANTERS    KAPAU3X    KAR3N      KARASU     KARENK     KARINS     KARMA01    KARNKYE    KART77     KAS4X4
KANG35     KANTH      KAPAUL     KAR45U     KARASUE    KARENLD    KARIR      KARMA07    KARNMAV    KART89     KASAM
KANG52     KANTH09    KAPAZ      KAR4S5     KARAT      KARENM     KARIREA    KARMA13    KARNS      KARTAAR    KASAM3
KANG529    KANTHER    KAPE01     KAR4T      KARATFA    KARENML    KARISA     KARMA19    KARNVL     KARTAL     KASAN
KANGAA     KANTHI     KAPE13     KAR7OLA    KARATT     KARENN     KARISHA    KARMA2     KARO       KARTAL2    KASAN4L
KANGAL     KANTO      KAPEMAP    KAR98K     KARAU1     KARENP     KARISM     KARMA22    KARO1      KARTAR     KASARLA
KANGARU    KANTOR     KAPEZ      KARA1      KARAVAN    KARENRN    KARISSA    KARMA23    KAROB7     KARTBOX    KASAS
KANGEN     KANTOR1    KAPGEH     KARA2      KARAWA     KARENS4    KARIT1     KARMA24    KAROL28    KARTER     KASATKA
KANGR      KANUK      KAPICU     KARA3      KARAX      KARENT     KARJENK    KARMA2U    KAROL68    KARTERD    KASCEY
KANGS      KANXI      KAPIL      KARA38     KARB3AR    KARENU     KARJINA    KARMA34    KAROLG     KARTERM    KASCH
KANHA1     KANY       KAPIS      KARA98     KARBALA    KARERE     KARJJR     KARMA42    KAROLO1    KARTGUY    KASCO
KANHAA     KANYE      KAPISA     KARAANN    KARBEAR    KAREREN    KARJO      KARMA4U    KAROLP     KARTH7K    KASCSTM
KANI       KANYEK     KAPISH     KARABEL    KARBO23    KARES      KARK1      KARMA5     KAROM      KARTHI     KASD
KANI50     KANYKAP    KAPISH2    KARABUK    KARBS      KARETA     KARKAID    KARMA50    KARON1     KARTHI1    KASE
KANIECE    KANYU      KAPJEEP    KARACH1    KARBUCK    KARETKR    KARKALA    KARMA51    KARON54    KARTHIM    KASE15
KANIK5     KANZ       KAPJIM     KARADA     KARBUG     KAREV      KARKAR     KARMA64    KARONNI    KARTIER    KASEN
KANIKA     KANZEFC    KAPLE31    KARADAY    KARBY      KAREYN     KARKAR2    KARMA66    KARONS     KARTIK     KASERI
KANINE     KANZEON    KAPO       KARADJI    KARCAR     KAREYN2    KARKAT     KARMA67    KAROOZN    KARTIKA    KASERX5
KANISKA    KANZIG     KAPO302    KARAE      KARCAR1    KARGASM    KARKI      KARMA69    KARORA     KARTIKB    KASEY04
KANJAL     KANZY      KAPOLEI    KARAEN     KARCARE    KARGER     KARKI1     KARMA7     KAROS      KARTKHY    KASH
KANJI      KAO        KAPONE     KARAFA1    KARCH      KARGO21    KARKII     KARMA91    KAROT      KARTLFE    KASH07
KANJI1     KAO4       KAPOO1     KARAFAM    KARCH1     KARGUY     KARKING    KARMAA     KAROTOP    KARTLYF    KASH1
KANJI9     KAO7       KAPOSU     KARAH1     KARCH3     KARHAR     KARKYRA    KARMAAA    KAROU      KARTMOM    KASH10
KANJOEK    KAO8       KAPOWEE    KARAHIL    KARCHAR    KARHORN    KARL       KARMAF8    KARP       KARTN      KASH1BF
KANLAYA    KAO9       KAPP       KARAI      KARCHER    KARI       KARL08     KARMAH     KARPEDM    KARTNUT    KASH2
KANLI27    KAONTE     KAPP1      KARAJ      KARCRZY    KARI12     KARL4ER    KARMAIS    KARPRI     KARTOON    KASH247
KANLY      KAOOX      KAPP3      KARAJA     KARCYN     KARI614    KARLA      KARMAK     KARR       KARTOOS    KASH3
KANMAN     KAORI      KAPP4      KARAJA2    KARDASH    KARI78     KARLA1     KARMAMJ    KARR12     KARTOYZ    KASH34
KANMURI    KAORI7     KAPP7      KARAJAH    KARDEC     KARI9      KARLA2     KARMAN     KARR6      KARTR      KASH4
KANNA      KAOS       KAPP8      KARAK      KARDKDS    KARI98     KARLA3     KARMANE    KARR84     KARTRCH    KASH42
KANNA09    KAOS1      KAPPA      KARAK03    KAREAN     KARIBEN    KARLA4     KARMANN    KARRA      KARTRCR    KASH5A
KANNA22    KAOS95     KAPPA8     KARAKI     KAREDDY    KARICO     KARLA46    KARMAO     KARREE     KARTUNE    KASH777
KANNA24    KAOSDIR    KAPPER     KARAKI7    KAREE      KARIE43    KARLA7     KARMAS     KARRENA    KARUMA     KASH84
KANNAII    KAOSNIS    KAPPLE     KARAKJO    KAREEM     KARIES     KARLA77    KARMATV    KARRERN    KARUN      KASH92
KANNAS     KAOSPK     KAPPY      KARAKOC    KAREEM1    KARIHMI    KARLA78    KARMAV8    KARRI      KARUNA     KASH99
KANNAYA    KAOSWGN    KAPPY2     KARAKOL    KAREEM2    KARIJO8    KARLACH    KARMEE     KARRICK    KARUNA1    KASHA
KANNC      KAOSX4     KAPPY31    KARAKRA    KAREFRE    KARIKIN    KARLE      KARMEN     KARRIJO    KARUNSH    KASHAK
KANNEY     KAOTIC     KAPPY3X    KARAKUS    KARELI1    KARILIZ    KARLEE     KARMIE     KARROT     KARUPPA    KASHARA
KANNEY1    KAOTIC1    KAPS       KARAKY     KARELL     KARILYN    KARLEIA    KARMILY    KARROTS    KARUSO     KASHB
KANNR3     KAOTIC2    KAPSNMP    KARALEE    KAREN1     KARIM      KARLEIB    KARMIN     KARRR      KARVEE     KASHBFF
KANO       KAOTK      KAPT       KARAM17    KAREN13    KARIM11    KARLEN     KARMMA     KARRR1     KARVEL     KASHD
KANOA      KAOUD      KAPTAAN    KARAM2U    KAREN15    KARIM16    KARLENE    KARMMAJ    KARRR2     KARVET     KASHDEE
KANOKI     KAP        KAPTAN     KARAM9     KAREN2     KARIM2     KARLH      KARMSZ     KARRYON    KARVETT    KASHE2
KANOLLY    KAP1       KAPTEN     KARAMEL    KAREN28    KARIM23    KARLI      KARMX5     KARRZ      KARWAH     KASHEER
KANOSAN    KAP1KU     KAPTKEV    KARAMH     KAREN2U    KARIMA     KARLIE     KARN1      KARSCAR    KARY888    KASHFLO
KANOSR     KAP4       KAPTON     KARAMIA    KAREN30    KARIMEN    KARLITA    KARNA6E    KARSEN     KARYAK     KASHGEE
KANOY      KAP5       KAPTOXA    KARAMQ8    KAREN41    KARIMHM    KARLOFF    KARNAG3    KARSHA     KARYANT    KASHGEN
KANPAAI    KAP6       KAPUNA     KARAN      KAREN47    KARIMI     KARLOS     KARNAGE    KARSHI     KARYL      KASHH
KANPAI     KAPA       KAPWING    KARAN10    KAREN52    KARIMOM    KARLSK5    KARNAM9    KARSKAR    KARYLB     KASHHH
KANPUR     KAPA75     KAPY       KARAN15    KAREN57    KARIMOV    KARLYJ     KARNANA    KARSN      KARYLH     KASHI
KANPURI    KAPAB      KAR12OC    KARANG     KAREN64    KARIMSY    KARLYNE    KARNATI    KARSON     KARYNA     KASHI02
```

```
KASHIBA   KASSLKE   KATBYRD   KATERN    KATHY64   KATKATS   KATRINE   KATTACO   KAUF      KAVOD     KAY2LIT
KASHIF    KASSPER   KATC8     KATERS    KATHY69   KATKILR   KATRIYA   KATTAS    KAUF23    KAVOD4    KAY2RAY
KASHIKI   KASSZ     KATCADI   KATES     KATHY7    KATKLLR   KATRLTR   KATTAT    KAUFMAN   KAVOOD    KAY2SO
KASHISH   KAST1     KATCAR    KATES4L   KATHYA    KATKOW    KATRN     KATTATE   KAUFMN1   KAVORCA   KAY8
KASHLAC   KASTLE    KATCAT    KATESJK   KATHYB    KATKRZY   KATROSS   KATTEK    KAUFMNN   KAVORKA   KAYA24
KASHM1R   KASTRUP   KATCF19   KATET19   KATHYC    KATLA     KATRYN    KATTEN    KAUFX6    KAVPIX    KAYA777
KASHMIR   KASTURI   KATCH22   KATETAV   KATHYC6   KATLAX    KATS13    KATTI     KAUFY     KAVU      KAYA913
KASHMOM   KASULA    KATCHA2   KATEW     KATHYE    KATLDY    KATS2     KATTLE    KAUGIE    KAVURI    KAYAAN
KASHMRE   KASULKE   KATCHME   KATEY     KATHYJO   KATLIN    KATS24    KATTLX    KAUKAB1   KAVURIC   KAYAAR
KASHOU2   KASUNIC   KATCHO    KATEY1    KATHYK5   KATLL     KATS2SS   KATTOY    KAUNA     KAVYA24   KAYAK
KASHOUT   KASUSM    KATCHR    KATEYE    KATHYM    KATLOLZ   KATS3     KATTOY1   KAUR      KAVYA27   KAYAK01
KASHPIT   KASV777   KATCHUP   KATEYE8   KATHYQ    KATLVR    KATS4     KATTRK    KAUR04    KAVYAB    KAYAK1
KASHSCR   KASVOT    KATCLNS   KATEYES   KATHYRN   KATLYN    KATS4ME   KATUNAR   KAUR08    KAW       KAYAK13
KASHSHH   KASWORK   KATCO22   KATEYF    KATHYS    KATM24    KATS4S    KATURD    KAUR15    KAW1      KAYAK49
KASHTYN   KASXC60   KATCRZY   KATFAN    KATHYSZ   KATM3OW   KATS4X4   KATVAN    KAUR30    KAW2      KAYAKME
KASHV44   KASXT5    KATD      KATFISH   KATHYV    KATM71    KATS59    KATVOND   KAURB     KAW310X   KAYAKN
KASHVI    KASZ      KATDAD    KATFSHR   KATHZ     KATMAC    KATS5O    KATWAK    KAURGRL   KAW4II    KAYAL
KASHVY    KAT1E     KATDADY   KATFUR    KATI      KATMAC7   KATS67    KATWAK1   KAURH     KAWA      KAYAL18
KASHY     KAT1LAC   KATDAWG   KATGIRL   KATI2D    KATMAX    KATS8     KATWMAN   KAURHO1   KAWA11    KAYAMA
KASHYA    KAT2AH    KATDNCR   KATGNG    KATI3     KATME     KATS88    KATWMN1   KAURR     KAWA1I    KAYAN
KASHYK    KAT2ME    KATDOG    KATGRL    KATI94    KATMEOW   KATS986   KATXR7    KAUS      KAWAA     KAYANI
KASI      KAT3LYN   KATE      KATGT     KATIA     KATMEW    KATSAS    KATY14    KAUSH1K   KAWACAT   KAYANN
KASIL     KAT3NTZ   KATE03    KATGURL   KATIADI   KATMICK   KATSAY    KATY248   KAUSHIK   KAWAI     KAYANN1
KASINT    KAT3PAK   KATE06    KATH      KATIBUG   KATMNDO   KATSB     KATY7     KAUSTIN   KAWAI1    KAYARE
KASIRAM   KAT3T     KATE07    KATH17    KATIC     KATMOBL   KATSBBQ   KATY88    KAUTO1    KAWAI79   KAYAREM
KASJAG    KAT3Y3    KATE1     KATH1R    KATIDID   KATMOM    KATSCAD   KATYA     KAUTO2    KAWAII    KAYASUE
KASKADA   KAT4      KATE10    KATH444   KATIE01   KATMSB    KATSCAR   KATYAAA   KAUTZ     KAWAII1   KAYASV
KASKO     KAT4EVR   KATE11    KATHAIR   KATIE1    KATN      KATSE     KATYAK    KAUVIL    KAWAII2   KAYB
KASLER    KAT4FUN   KATE15    KATHAYZ   KATIE11   KATN1P    KATSELF   KATYALL   KAV1BG    KAWAIII   KAYB13
KASLRE2   KAT6A     KATE22    KATHB     KATIE2    KATNA     KATSK5    KATYALS   KAVA      KAWAIK5   KAYB14
KASLWN1   KAT7      KATE23    KATHE     KATIE24   KATNAP    KATSKAR   KATYAN    KAVAL     KAWAK     KAYB23
KASMIR    KATA      KATE318   KATHEE    KATIE25   KATNBEL   KATSLEX   KATYCAT   KAVALFE   KAWALA    KAYB3AR
KASONGO   KATAAN    KATE414   KATHEEZ   KATIE6    KATNBOB   KATSLW    KATYDID   KAVALU    KAWANI    KAYBABS
KASONLY   KATABOR   KATE57    KATHEJ    KATIE84   KATNDOG   KATSMOM   KATYDR    KAVANA    KAWASXY   KAYBABY
KASP3R    KATAHDN   KATE6     KATHERS   KATIE99   KATNEP    KATSMPR   KATYK     KAVASH7   KAWATTA   KAYBAI
KASPA     KATAI     KATE67    KATHFI    KATIEBG   KATNIP    KATSOSA   KATYM7    KAVE      KAWB823   KAYBAMZ
KASPAR    KATALAC   KATE7     KATHI     KATIED    KATNIPS   KATSQUE   KATYP     KAVEC1    KAWBARN   KAYBAY
KASPER    KATALAK   KATEB     KATHIA    KATIEH    KATNIS    KATSRIN   KATZ      KAVEMAN   KAWBY     KAYBE
KASPER1   KATALEN   KATEBE1   KATHIE    KATIEII   KATNISS   KATSRUB   KATZ13    KAVEO     KAWBY01   KAYBEAR
KASPER8   KATAMA    KATEBUG   KATHIE1   KATIEJ    KATNJIM   KATSRYD   KATZ4     KAVERI    KAWD      KAYBEE
KASPERK   KATAME    KATED     KATHIE3   KATIEK    KATNJON   KATSS60   KATZ770   KAVI01    KAWFEE    KAYBEEZ
KASPIRK   KATANA    KATEE     KATHIEC   KATIEL    KATNKEN   KATSSSR   KATZEN    KAVI24    KAWI      KAYBELL
KASPR     KATANA1   KATEE01   KATHIHN   KATIEMO   KATNRUS   KATSSUV   KATZFAN   KAVI31    KAWIGRL   KAYBENZ
KASPR1    KATANA7   KATEE23   KATHIK    KATIEP    KATO      KATSTA    KATZKAR   KAVIEL    KAWISH    KAYBO7
KASRIDE   KATANNU   KATEE24   KATHIO    KATIES    KATO77    KATSTNG   KATZKIA   KAVIN     KAWJTW    KAYBOP
KASS1     KATAPLT   KATEE3    KATHK     KATIKA    KATON2    KATSU     KATZMUM   KAVINA    KAWK      KAYBRD
KASS1DY   KATARA    KATEE4    KATHKAR   KATILAC   KATONA    KATSUB    KATZRUS   KAVINI    KAWK2     KAYBUG
KASS1E    KATATAK   KATEG     KATHPAT   KATILAK   KATONKA   KATSUE    KATZTRK   KAVINJ    KAWKAW    KAYBUG1
KASS412   KATAWBA   KATEK39   KATHRIN   KATILI1   KATONY    KATSUK    KATZY     KAVIS     KAWOOD    KAYBY
KASSEM    KATB      KATEL     KATHSGT   KATILYA   KATOSAN   KATSUKI   KATZZ     KAVITA1   KAWOOSH   KAYBYE
KASSI     KATBABY   KATELI    KATHY01   KATIMOM   KATOSON   KATSUME   KATZZZ    KAVITA7   KAWS      KAYBYEE
KASSI96   KATBBY    KATELS    KATHY1    KATINA    KATPIKE   KATSUMI   KAU3      KAVITHA   KAWTHAR   KAYC
KASSIA    KATBILY   KATELYN   KATHY2    KATIQUE   KATPNK    KATSX     KAUA19    KAVIYA    KAWVN     KAYC9
KASSIDI   KATBLK    KATENJO   KATHY24   KATITA    KATPWR    KATSZ     KAUAI     KAVKA3    KAWWW     KAYCAR
KASSIDY   KATBRD2   KATEO     KATHY4    KATITUD   KATPWRD   KATSZO6   KAUAI17   KAVKAZ7   KAWZ      KAYCBLT
KASSIE    KATBTCH   KATER3    KATHY47   KATJA     KATQEN    KATT      KAUAIAN   KAVKAZZ   KAWZN     KAYCIEB
KASSIE1   KATBURD   KATER84   KATHY56   KATKAT    KATR1NA   KATT1     KAUAIME   KAVNG     KAY1      KAYCLEO
KASSIS    KATBUS    KATERI1   KATHY62   KATKAT1   KATRAT    KATT70    KAUBRY    KAVNOOR   KAY1OF1   KAYD3N
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KAYDAWG | KAYLA22 | KAYOKEN | KAYWAY | KAZPER2 | KB2623 | KB8MLS | KBAUDI1 | KBG1 | KBNKR8V | KBS7 |
| KAYDE | KAYLA26 | KAYOKO | KAYWEEE | KAZPURR | KB3 | KB8OTK | KBAUER | KBG4 | KBNONNA | KBS8 |
| KAYDE6 | KAYLA27 | KAYONGA | KAYWHO | KAZRIDE | KB30 | KB8PKL | KBAY | KBG555J | KBNTLEY | KBSB25 |
| KAYDEN | KAYLAA | KAYOS | KAYY | KAZSKAR | KB3030 | KB8POK | KBAY808 | KBH2 | KBNURSE | KBSBUG |
| KAYDEN5 | KAYLAAA | KAYOT1C | KAYY333 | KAZU22 | KB31 | KB8RGU | KBAYBAY | KBH3 | KBOARD | KBSEA |
| KAYDENJ | KAYLAB | KAYOTIC | KAYY93 | KAZUHA | KB3131 | KB8SIJ | KBB2 | KBHANU | KBOAT | KBSELLS |
| KAYDO | KAYLADY | KAYPAIN | KAYYBYE | KAZUKI | KB316JB | KB8UTV | KBBA | KBHG | KBOBBY | KBSI2 |
| KAYDOGG | KAYLAG | KAYPOSH | KAYYDOG | KAZUTO | KB333 | KB8VOM | KBBD | KBHJAY | KBOETCH | KBSJK |
| KAYDOS | KAYLAL | KAYRAY | KAYYK | KAZVLT | KB38 | KB8ZA | KBBEY | KBHMBW | KBOLEN | KBSLIM |
| KAYDRIE | KAYLALA | KAYREES | KAYYOS | KAZZ | KB3AN | KB8ZMI | KBBF76 | KBHR57 | KBOLTON | KBSMAMA |
| KAYDRIP | KAYLAN | KAYRITA | KAYYRN7 | KAZZZ | KB3DOSH | KB9091 | KBBMW | KBHR570 | KBOMBAY | KBSN1 |
| KAYE5 | KAYLANI | KAYRO95 | KAYZZEE | KB | KB4 | KB924 | KBBRNC2 | KBHRNX | KBOND | KBSN5 |
| KAYE52 | KAYLANP | KAYROCK | KAZ | KB012 | KB40 | KB948 | KBBRNCO | KBHWK | KBONES | KBSOLD |
| KAYE60 | KAYLAS | KAYROOT | KAZ1 | KB0630 | KB41 | KB96 | KBBURNS | KBI1 | KBOOGIE | KBSRAO |
| KAYE9 | KAYLAT | KAYS2 | KAZ2Y20 | KB0710 | KB43V3R | KB9698 | KBCAGNC | KBI3 | KBOOM | KBT1 |
| KAYEB | KAYLBEE | KAYS550 | KAZ2Y4 | KB0824 | KB43VER | KB97 | KBCLEAN | KBIDD | KBOOMER | KBTAX |
| KAYEBF | KAYLE | KAYSBD | KAZ2Y5 | KB0905 | KB4EVER | KB9870 | KBCLLC | KBII | KBOOMR | KBTB97 |
| KAYEC | KAYLEE3 | KAYSEAN | KAZ2Y55 | KB1 | KB4REAL | KB9999 | KBCOOP | KBIKE | KBOOOMR | KBTBUS |
| KAYELA | KAYLEEE | KAYSEEK | KAZ2Y6 | KB1019 | KB4SHOW | KB9CR | KBCTECH | KBIMMER | KBOOS | KBTIRE |
| KAYEN | KAYLEEF | KAYSER | KAZ3 | KB1107 | KB4WVU | KB9MOE | KBD1 | KBINC | KBOOSE | KBTJAKE |
| KAYENNE | KAYLENA | KAYSERA | KAZ7 | KB1116 | KB4ZOD | KBA | KBD3 | KBING | KBORES | KBTREE |
| KAYERS | KAYLER | KAYSGRL | KAZ8 | KB1117 | KB503 | KBA4 | KBDELTA | KBJ | KBOSSQ | KBTROM |
| KAYERV | KAYLEY | KAYSGTO | KAZ80Q3 | KB1179 | KB513 | KBAB | KBDESGN | KBJ3 | KBOSU | KBUCK13 |
| KAYES | KAYLIE | KAYSK5 | KAZAAN | KB1208 | KB54 | KBAB15 | KBDREAM | KBJ4 | KBOXER9 | KBUG |
| KAYETEE | KAYLIEK | KAYSLAY | KAZAKH | KB1209 | KB555 | KBABY | KBE | KBJB31 | KBOY09 | KBUG1 |
| KAYETTE | KAYLIN | KAYSMOM | KAZALFA | KB1216 | KB557 | KBABY03 | KBEACH | KBJEEP | KBOYCE | KBUG14 |
| KAYEVOL | KAYLIW | KAYSRDE | KAZAP | KB1222 | KB60 | KBABY1 | KBEAMER | KBJM | KBOYER | KBUG25 |
| KAYFAB3 | KAYLO | KAYSRYD | KAZAWKA | KB1227 | KB6066 | KBABY14 | KBEAMS | KBK | KBOZ | KBUG283 |
| KAYFABE | KAYLOCO | KAYSSIS | KAZCADY | KB123 | KB60WB | KBABY23 | KBEAR | KBK1 | KBPATEL | KBUGG |
| KAYFAYE | KAYLOR3 | KAYSSL | KAZCAMP | KB143 | KB61 | KBABY3 | KBEAR2 | KBKC55 | KBPBP | KBUGGY |
| KAYG1 | KAYLOR4 | KAYSSS | KAZCLB | KB1502 | KB614 | KBACON | KBEAR96 | KBKL | KBQ | KBUGZ |
| KAYG8S | KAYLOR5 | KAYSTNT | KAZE | KB1701 | KB624 | KBAD | KBEARD | KBKOTW | KBR6 | KBUKIT |
| KAYGEE | KAYLOVE | KAYSTOO | KAZE77 | KB1721 | KB671 | KBADDIE | KBEARS | KBKSR | KBRAD82 | KBUMG |
| KAYGHEE | KAYLUV2 | KAYSTOY | KAZEDAD | KB18 | KB6868 | KBAI | KBEAZY | KBL1AMA | KBRAE | KBUNDY |
| KAYGIGI | KAYLUV3 | KAYSTRG | KAZEE | KB1855 | KB6URV | KBAILEE | KBECKER | KBL2 | KBRATLY | KBURNS |
| KAYGOLD | KAYLYD | KAYSUE | KAZI | KB18MNM | KB7 | KBAILEY | KBEE | KBLAZE | KBRB | KBURR |
| KAYGREY | KAYLYNN | KAYSX | KAZI16 | KB1911 | KB714 | KBAINS | KBEEE | KBLEGUY | KBRD | KBURRA |
| KAYHAJJ | KAYLZ | KAYSX1 | KAZI87 | KB1926 | KB73 | KBAJD5 | KBEER | KBLESSD | KBRDLY | KBUS |
| KAYHAWK | KAYM4Y | KAYSZ06 | KAZIALA | KB1964 | KB76 | KBAKE | KBEEZY | KBLISS | KBREDDY | KBUSH69 |
| KAYHAZE | KAYMAC | KAYSZOO | KAZII | KB1970 | KB7777 | KBAKER | KBEING1 | KBLLAMA | KBREEZE | KBUZZNN |
| KAYHEND | KAYMAN | KAYT | KAZIMIR | KB1972 | KB785 | KBAL4 | KBELAU | KBLOK43 | KBREEZY | KBV |
| KAYHERE | KAYMANR | KAYTAY | KAZKAR | KB1KB2 | KB8 | KBALL | KBELL | KBLOSS | KBREN6 | KBV7 |
| KAYJ01 | KAYMIZI | KAYTBEE | KAZKID | KB1RD | KB81 | KBALL13 | KBELL13 | KBLSCG | KBRIGGS | KBVINI |
| KAYJACK | KAYMONE | KAYTCAR | KAZKORP | KB1VIP | KB81BUG | KBALLOU | KBELLA | KBLSCG8 | KBRIXEY | KBVNDIT |
| KAYJAY | KAYN | KAYTDID | KAZM | KB1ZZL3 | KB820 | KBAM | KBELLE | KBLSSED | KBRMDL | KBVR6 |
| KAYJNR | KAYNE | KAYTEEL | KAZMAN | KB2004 | KB823 | KBAMSR | KBENZZ | KBLYONS | KBRN | KBW |
| KAYKA | KAYNEN | KAYTFNP | KAZMI | KB2015 | KB824 | KBANDIT | KBERG | KBM | KBROCKS | KBW2 |
| KAYKAT | KAYNFAT | KAYTI | KAZMI5 | KB2022 | KB8558 | KBANKS1 | KBERGS | KBM4 | KBRONA | KBW7 |
| KAYKAY | KAYNFU | KAYTIJ | KAZMIR | KB2277 | KB86 | KBANKS2 | KBERLE | KBMACH1 | KBRONC | KBWADV1 |
| KAYKAY3 | KAYNGAN | KAYTLYN | KAZMOM | KB229 | KB88 | KBAR | KBETTIN | KBMAINE | KBROVR | KBWADV2 |
| KAYKAY6 | KAYNINE | KAYTWO | KAZOKU | KB22DM | KB8895 | KBARBIE | KBETTS | KBMAMBA | KBROWN | KBWDAD |
| KAYKAY7 | KAYNMVP | KAYU | KAZOO | KB2390 | KB89 | KBARC | KBEVANS | KBMARO1 | KBRULEE | KBWDHW |
| KAYKISS | KAYNOEL | KAYU141 | KAZOO13 | KB24 | KB8AYQ | KBARGER | KBEZOS | KBMB89 | KBRUNZS | KBWILEY |
| KAYKJOY | KAYNREG | KAYVAL | KAZOO1E | KB2408 | KB8CMS | KBARKER | KBF1 | KBMKW | KBRYANT | KBX |
| KAYKTOY | KAYNROB | KAYVAN | KAZOOIE | KB248 | KB8DIG | KBARNET | KBFAMLY | KBMUSIC | KBS | KBY3EE |
| KAYL | KAYNTOM | KAYVEE1 | KAZOOM | KB24CES | KB8DOT | KBART | KBFARMS | KBMW | KBS1 | KBYE |
| KAYLA05 | KAYNYNE | KAYW249 | KAZOOO | KB24GG | KB8KSU | KBASS61 | KBFBKFT | KBNB03 | KBS4 | KBYECYA |
| KAYLA07 | KAYO86 | KAYWAP | KAZPER | KB26 | KB8MKE | KBATTLE | KBG | KBNIT2 | KBS412L | KBYEEE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KBYEEEE | KC3873 | KC911 | KCCH15F | KCHIEFS | KCKS741 | KCP | KCTOUCH | KD40 | KDA7 | KDEETZ |
| KBYSMRU | KC3LC | KC924 | KCCH32 | KCHILL | KCL | KCPDOO2 | KCU1 | KD411 | KDAARON | KDEILEY |
| KBYYE | KC4 | KC925 | KCCHAMP | KCHOW | KCL1 | KCPH15 | KCU2 | KD4EVER | KDABAS1 | KDEK12 |
| KBYYEEE | KC41 | KC95LC | KCCHEVY | KCHOW78 | KCL5 | KCPHLXN | KCU3 | KD4EVR | KDABOSS | KDEN |
| KBYYYEE | KC423 | KC96CE | KCCHFFN | KCHOW95 | KCL7 | KCPM | KCU4 | KD53QE | KDAC5 | KDENB |
| KBZ | KC44 | KC991 | KCCHFS | KCHOWW | KCL9 | KCPROUD | KCU5 | KD55555 | KDADDY | KDERBY |
| KBZB | KC4571 | KC9999 | KCCHFS1 | KCHOWWW | KCLAM | KCQJ | KCUPP22 | KD57 | KDAGGER | KDESHAK |
| KBZHHR | KC459 | KCA | KCCHFZ | KCHP2ME | KCLARK | KCQUILT | KCUSTAR | KD60 | KDAII | KDESIGN |
| KBZI8 | KC4756 | KCABBY | KCCHIEF | KCHSNEY | KCLARK2 | KCR | KCUTZ | KD675BM | KDAILEY | KDEVI9 |
| KC | KC4CD | KCABTUO | KCCHW | KCHSNY1 | KCLASIC | KCR3 | KCVIRGO | KD68 | KDAISY7 | KDF |
| KC01 | KC4EDU | KCADDY | KCCHW2 | KCHT22 | KCLAWN1 | KCR85I5 | KCVT79 | KD7 | KDALE | KDF1 |
| KC02 | KC4EVER | KCADI | KCCI168 | KCI1 | KCLAY | KCRA01 | KCW2 | KD75 | KDAMAB | KDFARM |
| KC0402 | KC4LYFE | KCADI5 | KCCI5 | KCI4 | KCLCBC | KCRAB | KCW8 | KD777 | KDAMIS | KDFAVOR |
| KC0470 | KC4OSU | KCAEAL6 | KCCII | KCI5 | KCLDWL | KCRAD | KCWELDG | KD78MD | KDAMRON | KDFX4 |
| KC06 | KC4PAT3 | KCAFFEY | KCCLAVE | KCI6 | KCLINE | KCRAY | KCWFARM | KD81CD | KDANCE | KDG |
| KC0729 | KC51 | KCAIN | KCCO | KCI7 | KCLIV | KCRCR | KCWII | KD8AA | KDANCY | KDGIRL |
| KC0991 | KC536JC | KCAKES | KCCO3 | KCI720S | KCLUVKC | KCRDP | KCWREN | KD8BYY | KDARLIN | KDGPROT |
| KC1015 | KC55 | KCALFA | KCCO98 | KCIGT4 | KCLVII | KCRETE | KCWYNTA | KD8CRX | KDARR | KDGRETT |
| KC1016 | KC5559 | KCALLA | KCCOBRA | KCIII | KCLYNN | KCREW | KCXUGA | KD8EER | KDATHRT | KDGRL |
| KC104 | KC58 | KCALLI | KCDAD02 | KCIM | KCM | KCRMYSM | KCXYZ | KD8FVV | KDAUDI | KDGTTR |
| KC10BO | KC60 | KCAM | KCDC | KCINADR | KCM1 | KCRN2 | KCY | KD8GEB | KDAV15 | KDGW |
| KC10KW | KC625 | KCAM106 | KCDCGT | KCINOH | KCMARIE | KCRONE | KCYA | KD8GIJ | KDAVIS | KDHCSR |
| KC13 | KC626 | KCAM237 | KCDDDS | KCIREIT | KCMC | KCROOKS | KCYAA | KD8GIR | KDAWG | KDHOBX |
| KC130 | KC64 | KCAMP | KCDIDIT | KCISGR8 | KCMCG | KCROSBY | KCZCAR | KD8HZP | KDAWG1 | KDHOPE |
| KC1313 | KC68 | KCANADA | KCDLLC1 | KCJ1 | KCMH | KCRYPTO | KCZE22 | KD8IC | KDAWG88 | KDHPN2U |
| KC135AA | KC6811 | KCANDO | KCDM | KCJAMZ | KCMH29 | KCRZ | KCZOOM | KD8IJE | KDAWG9 | KDHRDR |
| KC13OT | KC687 | KCANNON | KCDOGG | KCJANE | KCMH96 | KCS1LE | KCZR2 | KD8ILV | KDAWGS | KDHRV |
| KC15 | KC68DC | KCANT14 | KCDON | KCJAX | KCMOLLY | KCS4X4 | KD007 | KD8IZV | KDAWK28 | KDIAK |
| KC151 | KC7072 | KCAR | KCE | KCJC | KCMPM5 | KCSB207 | KD0808 | KD8JK | KDAXP | KDIDDLE |
| KC16 | KC71RK | KCARE | KCE1 | KCJEAN | KCMPNLU | KCSBUG | KD100 | KD8JR | KDAY | KDIG |
| KC1955 | KC725 | KCARES | KCELENE | KCJEEP | KCMPTR | KCSCADI | KD1016 | KD8KWU | KDAY17 | KDII |
| KC1957 | KC7280 | KCARLOS | KCERJ | KCJEEP1 | KCMS1 | KCSCOOP | KD1023 | KD8LWS | KDB1 | KDILLON |
| KC1962 | KC740 | KCARP | KCF | KCJL10 | KCMZ | KCSDRS | KD10951 | KD8MSS1 | KDB2 | KDILLY3 |
| KC1966 | KC7480 | KCARP4 | KCF5 | KCJO | KCNC | KCSERVE | KD1219 | KD8REW | KDBBJJ | KDILS |
| KC1975 | KC75 | KCARSON | KCFADF | KCJZR | KCNC1 | KCSEV | KD1234 | KD8RHO | KDBC | KDINER |
| KC1977 | KC75RC | KCART3R | KCFAN | KCK | KCNC70 | KCSGNS | KD1314 | KD8RJV | KDBII | KDING |
| KC1998 | KC77 | KCARTER | KCFAN11 | KCK3 | KCNK9 | KCSHARK | KD14 | KD8SOH | KDBNDJB | KDINK |
| KC1LOVE | KC7983 | KCARTR | KCFAN87 | KCKAKES | KCNKC | KCSHD | KD166 | KD8SQJ | KDBOBO | KDIOR |
| KC20 | KC7NSN | KCASEY | KCFIT | KCKAZZ | KCNME | KCSJ | KD19 | KD8SWC | KDBRDLY | KDISNEY |
| KC2013 | KC8 | KCASH | KCFIXIT | KCKBR05 | KCNMEL | KCSJ2 | KD1948 | KD8SYK | KDBRNCO | KDIVA |
| KC2021 | KC80 | KCATBAT | KCG | KCKBXR | KCNMIKE | KCSJ33P | KD1963 | KD8TCW | KDBSR | KDIVINE |
| KC20PUP | KC811 | KCAY | KCG4 | KCKC05 | KCO | KCSJEEP | KD1975 | KD8TTN | KDC | KDIVYA |
| KC2110 | KC815 | KCB1 | KCG6 | KCKC1 | KCOB1 | KCSLLC | KD1980 | KD8UC | KDC4 | KDIXON |
| KC214 | KC816 | KCB6 | KCGBRNC | KCKC12 | KCODE | KCSMOM | KD1983 | KD8UHO | KDC4ME | KDIYA |
| KC22 | KC83KC | KCB7 | KCGRFX | KCKCNCR | KCOHIO | KCSNSHN | KD1992 | KD8UTA | KDCATH | KDIYALI |
| KC2223 | KC8591 | KCB9 | KCGRL | KCKDBCK | KCOLE | KCSON2 | KD2021 | KD8UXA2 | KDCIRC | KDIZZLE |
| KC23BJ | KC8888 | KCBABY | KCH | KCKDGAS | KCOM92 | KCSRATI | KD2023 | KD8VGY | KDCMOM | KDJ1 |
| KC25 | KC8BJT | KCBASS | KCH1 | KCKGAS | KCONRAD | KCSRT8 | KD21 | KD8VIG | KDCSR | KDJ5 |
| KC27 | KC8DJP | KCBEEF | KCH1EFS | KCKING | KCOPE | KCSTAR | KD213 | KD8VJW | KDD | KDJA |
| KC27GC | KC8DKV | KCBENZ | KCH3 | KCKKNGS | KCOPPER | KCSTB | KD22 | KD8VLS | KDD6 | KDJAM |
| KC2CC | KC8HIH | KCBJR | KCHACHA | KCKMOM | KCORDY | KCSUNS | KD2468 | KD8YEI | KDDMOM | KDJD |
| KC2CLE | KC8HIN | KCBLAIR | KCHAITU | KCKMUD | KCORN | KCSVET | KD2518 | KD8YGJ | KDDSLK | KDJEEP |
| KC2OO | KC8IQV | KCBROWN | KCHAOS | KCKNGDM | KCOSURN | KCSZR2 | KD2PCX | KD9 | KDE3 | KDJJKC |
| KC3 | KC8JTN | KCC1 | KCHAP | KCKNHWK | KCOTTON | KCT1 | KD2WLF | KD91 | KDEDID | KDK |
| KC34 | KC8TAA | KCC2 | KCHAPS | KCKNIT | KCOURTS | KCT2 | KD3245 | KD97 | KDEDOG | KDK1 |
| KC36 | KC9 | KCCBEEF | KCHBRIS | KCKNMUD | KCOVER | KCTALK | KD363 | KD9999 | KDEE | KDK12ST |
| KC365 | KC901 | KCCC | KCHEEMA | KCKORT | KCOWBOY | KCTAXI | KD37 | KDA | KDEE804 | KDK4 |
| KC3851 | KC91 | KCCC11 | KCHIEF | KCKROX | KCOY18 | KCTDAD | KD4 | KDA1 | KDEEP | KDK4EVA |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| KDK68SS | KDNYMN | KDSB | KDWK | KE7CHUP | KE8TYZ | KEB9 | KEEEPON | KEEN | KEERTH1 | KEGOMIC |
| KDKA | KDNYRN | KDSBAR | KDWRE | KE7VYQ | KE8VBS | KEBA | KEEEPUP | KEEN13 | KEERTHI | KEGS |
| KDKAKA | KDNYTX | KDSCES | KDYAJAH | KE82 | KE8VCH | KEBABE | KEEESH | KEEN2 | KEERTHY | KEGS02 |
| KDKAT | KDNZMOM | KDSCLGE | KDYKNG | KE87 | KE8VDR | KEBABY | KEEF | KEEN3R | KEERTNA | KEGSCAB |
| KDKATZ | KDOA | KDSCS | KDYNO | KE8AAD | KE8VGO | KEBADVA | KEEF15 | KEENC8 | KEESA | KEGSJEP |
| KDKI | KDODROP | KDSELLS | KDZ1 | KE8BBC | KE8VKA | KEBARB | KEEFE | KEENE3 | KEESCAR | KEGSTOY |
| KDKIII | KDOFGOD | KDSGON | KDZ2XU | KE8BXY | KE8YES | KEBARI | KEEFER | KEENER | KEESEE4 | KEGTO |
| KDKIV | KDOG | KDSGONE | KDZCAD | KE8CEO | KE8YUK | KEBIV | KEEFER1 | KEENER2 | KEESEX2 | KEHCMH |
| KDKJR | KDOG2 | KDSGRWN | KDZGN | KE8CHZ | KE8YUP | KEBJAG | KEEFFAM | KEENLND | KEESH2 | KEHIAS |
| KDKON1 | KDOG29 | KDSGS | KDZGNE | KE8CVB | KE8YWM | KEBO | KEEFS | KEENN | KEESH77 | KEHL21 |
| KDKREAL | KDOG65 | KDSHAY | KDZGONE | KE8DJN | KE8ZBT | KEBRAJI | KEEG | KEENN1 | KEESHA | KEHLANI |
| KDKS | KDOGG05 | KDSHRED | KDZGRWN | KE8EFR | KE8ZFE | KEBRIA | KEEG13 | KEENSS | KEESIE | KEHOE |
| KDKT | KDOGG1 | KDSOLD | KDZL627 | KE8FJX | KE8ZMZ | KEBSCAR | KEEGAN2 | KEEODY2 | KEESON1 | KEHOE2 |
| KDKTWLV | KDOGG4 | KDSOLTS | KDZLIMO | KE8FNP | KE928 | KEBU | KEEGANJ | KEEODY3 | KEESU | KEHRA |
| KDKV | KDOKY | KDSOLTZ | KDZMD | KE8GGC | KE96LER | KEC6 | KEEGANT | KEEODY4 | KEET02 | KEHRABA |
| KDL | KDOLL87 | KDSPRNG | KDZMONY | KE8GKO | KE99968 | KECAR1 | KEEGIE | KEEOKEE | KEET2U | KEHT444 |
| KDL5 | KDOLO | KDSRN | KDZNANA | KE8GXF | KEA | KECATZ | KEEGN | KEEON | KEETA | KEHX6 |
| KDL5FAV | KDOMO | KDSRPS1 | KDZNDGZ | KE8HRA | KEA1 | KECC | KEEGNJP | KEEP | KEETAOG | KEI4SAM |
| KDLADY | KDOMSKR | KDSTANG | KDZNH10 | KE8HRV | KEABUG | KECCRC | KEEGNMC | KEEP1 | KEETHU | KEI91OG |
| KDLEADS | KDONLOW | KDSTAXI | KDZNTNS | KE8HSW | KEAGAN | KECHAIN | KEEGS7 | KEEP11 | KEETON | KEIA |
| KDLEBUG | KDONOR | KDSTEW | KDZRGNE | KE8HUE | KEAGJAX | KECHME | KEEIN | KEEP18 | KEETON1 | KEIARA1 |
| KDLSTO | KDOSU | KDSTF | KDZRGON | KE8HWV | KEAGS | KECHUP | KEEJEEP | KEEP32 | KEETON2 | KEIBOSS |
| KDLUV24 | KDOT | KDT2 | KDZRIG2 | KE8HZV | KEAGS19 | KECIA | KEEK5 | KEEP8 | KEETS6 | KEIBRO |
| KDM1 | KDOT93 | KDTD08 | KDZRKDZ | KE8JLR | KEAGSMA | KECJR | KEEKAT | KEEPEM | KEETZA | KEIBYE |
| KDM2 | KDOWDEL | KDTSR15 | KDZRRZD | KE8JNL | KEAGY | KECK | KEEKAT6 | KEEPER1 | KEEVA | KEIFFER |
| KDM3 | KDP | KDTSR2 | KDZUBER | KE8JPX | KEAI | KECK1 | KEEKEE1 | KEEPER2 | KEEVIN | KEIFRED |
| KDMAF13 | KDPN23 | KDTYS1 | KDZUBR | KE8KCO | KEAIROC | KECKIE | KEEKEE3 | KEEPERR | KEEVONA | KEIFTON |
| KDMBOI | KDPNNP | KDTYSON | KE0419 | KE8KLV | KEAKI | KECKZ18 | KEEKEE5 | KEEPFIT | KEEWEE | KEIGO |
| KDMCO22 | KDPSU73 | KDUB | KE11 | KE8KPC | KEAL8R | KECLSO | KEEKEES | KEEPGOD | KEEWEST | KEIHOLE |
| KDMEGT | KDQ70L | KDUB17 | KE11AR | KE8KVI | KEALA1 | KED8 | KEEKEY1 | KEEPHER | KEEYAA | KEII |
| KDMGR38 | KDR | KDUB2 | KE11EY | KE8KVZ | KEAM303 | KEDAR24 | KEEKMO | KEEPHTN | KEEYZ | KEIKAKU |
| KDMGURL | KDR1 | KDUB23 | KE120 | KE8LDD | KEAN | KEDARA | KEEKO36 | KEEPIT | KEEZIE | KEIKEI |
| KDMKING | KDR2 | KDUB28 | KE12MV2 | KE8MZR | KEAN1 | KEDASV | KEEKS | KEEPITP | KEEZY | KEIKEI1 |
| KDMLGCY | KDR5 | KDUB43 | KE18ML | KE8NRP | KEANE | KEDAVRA | KEEKS22 | KEEPLFT | KEEZY23 | KEIKI |
| KDMLIFE | KDRADE | KDUBB1 | KE1965 | KE8NTE | KEANE1 | KEDECOR | KEEKS70 | KEEPLKN | KEEZYK | KEIKO |
| KDMOMMA | KDRAGON | KDUBBB | KE1996 | KE8NZX | KEANE8 | KEDGE | KEEKS75 | KEEPLVN | KEFEEK | KEIKOY |
| KDMP | KDRAK | KDUBBOX | KE1997 | KE8OKN | KEANEO | KEDLAY | KEEKSQ | KEEPNME | KEFER1 | KEIL1 |
| KDMP28 | KDRAKE | KDUBBS | KE1RNS | KE8OKO | KEANNN | KEDOG | KEEKX | KEEPON | KEFER2 | KEILIN |
| KDMSOUL | KDRAMA | KDUBBZ | KE1SH | KE8OLW | KEANU | KEDOKE | KEEL1 | KEEPON2 | KEFFER | KEILLY |
| KDN | KDRAPER | KDUBS3 | KE1SHA | KE8OON | KEANU02 | KEDSED | KEEL2 | KEEPOUT | KEFFER5 | KEILYN |
| KDNBKMN | KDRBK | KDUBZ91 | KE1TH | KE8OUR | KEAP | KEDURAN | KEELEE7 | KEEPOVA | KEFLYN | KEIM01 |
| KDNE4ME | KDRBLR | KDUDE | KE1TLG | KE8OXQ | KEAPHNX | KEE1 | KEELER | KEEPPUP | KEG | KEIMBFL |
| KDNEDNR | KDRIZZ | KDUE | KE2 | KE8PBT | KEAR2 | KEE5 | KEELES | KEEPR1 | KEG1 | KEIMEI |
| KDNEE1 | KDRIZZY | KDUGS | KE22 | KE8PLA | KEAR3 | KEE8LER | KEELEY1 | KEEPR13 | KEGCAR | KEINGAS |
| KDNEY1 | KDRKFJB | KDUGS12 | KE2314 | KE8QJJ | KEAR5 | KEEB | KEELFE2 | KEEPRSN | KEGCRW | KEINRIY |
| KDNEY3 | KDRM | KDUKES | KE2HPNS | KE8QNV | KEAR8 | KEEBA | KEELI | KEEPRT | KEGER | KEIOFE |
| KDNICE | KDRMAR | KDUKES2 | KE3 | KE8QOE | KEARNS2 | KEEBERS | KEELII | KEEPS4 | KEGGER | KEIRA30 |
| KDNSMOM | KDRMJLF | KDV3 | KE3RTHI | KE8QR | KEARNSY | KEEBLES | KEELIME | KEEPSKE | KEGGER1 | KEIRA32 |
| KDNSZ28 | KDROCK | KDV5 | KE4LIFE | KE8RAO | KEARRA | KEEBLR | KEELIN7 | KEEPUP2 | KEGGY | KEIRAD |
| KDNTRL2 | KDROGON | KDVYAS | KE50 | KE8RFT | KEARS10 | KEEBO1 | KEELO | KEEPUPP | KEGI | KEIRKY |
| KDNY | KDRPHD | KDW3 | KE5513 | KE8RKV | KEARSE | KEEBO2 | KEELOLO | KEEPUS | KEGII | KEIRRA |
| KDNY11 | KDRRN | KDW4 | KE5878 | KE8RS | KEASER | KEECADI | KEELOVE | KEER | KEGJAG | KEIRSTN |
| KDNY4ME | KDRRN1 | KDWADE | KE5LRUN | KE8RTT | KEATB8S | KEEDO | KEELS1 | KEER21 | KEGKLN | KEIS54 |
| KDNY4U | KDRS | KDWATT | KE60 | KE8SDA | KEATING | KEEDOE | KEELSRA | KEER7HU | KEGLARE | KEIS823 |
| KDNYDNR | KDRV111 | KDWF24 | KE6130 | KE8SKV | KEATNG | KEEDY | KEEM | KEERAN | KEGLER2 | KEISEBH |
| KDNYDR | KDS1 | KDWHITE | KE7 | KE8SPI | KEATON | KEEEF | KEEMEOW | KEERAT | KEGLY | KEISER |
| KDNYEME | KDS6 | KDWHLS1 | KE73 | KE8SRN | KEATS | KEEEGS | KEEMLUV | KEERN | KEGM | KEISER2 |
| KDNYFXR | KDS9O | KDWIFE | KE75 | KE8TMZ | KEB | KEEEMNY | KEEMOSE | KEERTAN | KEGNEKO | KEISER3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KEISER4 | KEKEWMS | KELIGNT | KELLJO | KELMAC | KELUM2 | KEMP | KENDAB | KENKENN | KENNY01 | KENSPN |
| KEISH | KEKEYZ | KELIOTT | KELLLS | KELMAN | KELVILL | KEMP1 | KENDAL1 | KENKIDS | KENNY02 | KENSRX8 |
| KEISH85 | KEKI | KELISLE | KELLLZ | KELMAR | KELWIL | KEMP17 | KENDALB | KENKT4L | KENNY2 | KENSTOY |
| KEISHA | KEKIO | KELISUE | KELLMAC | KELMARK | KELXCL | KEMP92 | KENDALL | KENKYNA | KENNY3 | KENSTR |
| KEISHA1 | KEKIS | KELJEAN | KELLO66 | KELMO | KELYEM | KEMPER | KENDBLO | KENLANN | KENNY4 | KENSUE |
| KEISHA4 | KEKO | KELJEN | KELLR74 | KELN8R | KELYGRL | KEMPIE | KENDEB | KENLATT | KENNY88 | KENSWAY |
| KEISHAB | KEKOA | KELJO | KELLS | KELNDAN | KELYKEL | KEMPO | KENDIS | KENLCAP | KENNY99 | KENSWMN |
| KEISHAD | KEKOA1 | KELJOR | KELLS13 | KELP | KELYLUV | KEMPOO | KENDO11 | KENLEE | KENNYA | KENT |
| KEISHAP | KEKOA10 | KELKEL | KELLSO | KELP1E | KELYNRN | KEMPPEL | KENDOG | KENLEE4 | KENNYB | KENT13 |
| KEISHAW | KEKS | KELKER | KELLTAM | KELPIES | KELYPT | KEMPSLC | KENDOG8 | KENLEHN | KENNYBE | KENT3 |
| KEISR4 | KEKS4 | KELKEY | KELLUM2 | KELPY | KELZ | KEMRICK | KENDOLL | KENLEXX | KENNYC5 | KENT38 |
| KEISTER | KEKUPAA | KELKO | KELLWIL | KELR | KELZ04 | KEMRYS | KENDOM | KENLIE3 | KENNYD | KENT4OH |
| KEISUKE | KEKW | KELKUTZ | KELLY | KELRAE1 | KELZ06 | KEMSOBE | KENDRA | KENLION | KENNYG | KENT78 |
| KEITA | KEL15EA | KELL | KELLY05 | KELRKRU | KELZ1 | KEMSTRY | KENDRAD | KENLUCY | KENNYJ | KENT8 |
| KEITA02 | KEL1BEL | KELL05 | KELLY18 | KELRN | KELZ24 | KEMUNTO | KENDRAH | KENLYNN | KENNYJ1 | KENT98 |
| KEITH | KEL1Y | KELL1 | KELLY19 | KELROLA | KELZ2X | KEMURI | KENDRAJ | KENM1 | KENNYN | KENTAK |
| KEITH1 | KEL3SN | KELL13 | KELLY2 | KELRON | KELZ416 | KEMX76 | KENDRAM | KENMAN2 | KENNYR | KENTAK1 |
| KEITH11 | KEL4CE9 | KELL17 | KELLY5 | KELS13 | KELZ419 | KEN1 | KENDRAS | KENMARE | KENNYY | KENTAMI |
| KEITH13 | KEL6KYL | KELL5 | KELLY60 | KELS1E | KELZ777 | KEN1ME | KENDRIC | KENMEEP | KENNYZ | KENTCKY |
| KEITH17 | KEL7 | KELL69 | KELLY66 | KELS26 | KELZ86 | KEN2 | KENDRIX | KENMORE | KENNZ1E | KENTE |
| KEITH30 | KELA | KELL777 | KELLY68 | KELS3 | KELZ9 | KEN3OOS | KENDU | KENN | KENO | KENTE2 |
| KEITHAS | KELARGO | KELLAH2 | KELLY81 | KELS310 | KELZ93 | KEN4 | KENDUBB | KENN15 | KENO10X | KENTEX1 |
| KEITHGT | KELARIE | KELLAM | KELLY86 | KELS32 | KELZBUG | KEN4FSU | KENDY09 | KENN2U | KENOB1 | KENTH |
| KEITHIV | KELASH | KELLCO | KELLY87 | KELS4 | KELZDOE | KEN66B | KENDYL | KENN3DY | KENOBI1 | KENTII |
| KEITHJ | KELB24 | KELLCO1 | KELLY88 | KELS68 | KELZGTO | KEN79TK | KENDYLL | KENN44 | KENOFA5 | KENTIX |
| KEITHP1 | KELBASA | KELLCO2 | KELLY93 | KELS711 | KELZMB | KEN8 | KENE | KENN96 | KENOKNG | KENTOH |
| KEITHR | KELBASO | KELLDOG | KELLYAN | KELS7RN | KELZMED | KEN9 | KENE16 | KENN99 | KENOSIS | KENTONW |
| KEITHS | KELBEE | KELLE | KELLYB | KELSBAE | KELZSON | KEN9CK | KENED19 | KENNA | KENOUGH | KENTR |
| KEITHW2 | KELBEL | KELLEEE | KELLYC1 | KELSCO | KELZSUV | KENA | KENEDEE | KENNA17 | KENP5 | KENTRAN |
| KEIWEST | KELBEL2 | KELLEEK | KELLYD | KELSCT4 | KELZZ | KENABY | KENERGY | KENNA20 | KENPO | KENTS |
| KEJ | KELBELL | KELLEIY | KELLYK | KELSEA | KELZZL1 | KENACK | KENEYG | KENNA21 | KENPO3 | KENTST1 |
| KEJ2 | KELBENZ | KELLEN1 | KELLYK1 | KELSEA1 | KEM | KENADN | KENFBBY | KENNA22 | KENPO4 | KENTW |
| KEJE | KELBS | KELLEN2 | KELLYKL | KELSELS | KEM1 | KENAI | KENFC | KENNAD | KENPOK | KENUFF |
| KEJH | KELC | KELLENE | KELLYL | KELSEY | KEM3 | KENAIR | KENFC80 | KENNADY | KENRG | KENWINS |
| KEJJJ | KELCADI | KELLER | KELLYM | KELSEY8 | KEM7 | KENAIR1 | KENFLO | KENNAK | KENRGY | KENWOOD |
| KEJM | KELCAL | KELLER1 | KELLYMC | KELSGFT | KEMAB | KENALXS | KENGEL | KENNALI | KENRIC | KENY1 |
| KEK | KELCE62 | KELLER4 | KELLYN | KELSGRP | KEMAJR7 | KENAN | KENGEM | KENNAN | KENS | KENYA14 |
| KEK1 | KELCE87 | KELLET2 | KELLYO | KELSHAH | KEMAL | KENAN11 | KENGL | KENNAP | KENS01 | KENYAD6 |
| KEK7 | KELCEY | KELLETT | KELLYP | KELSJEP | KEMCOL | KENANS | KENH | KENNARD | KENS392 | KENYG |
| KEKA | KELCO | KELLEY1 | KELLYR | KELSJKU | KEMEIBE | KENANTO | KENHAM1 | KENNAZ | KENS53 | KENYJ |
| KEKAM | KELCOD | KELLEY2 | KELLYRN | KELSKI | KEMEL93 | KENAYAH | KENI | KENNDAR | KENS57 | KENYON |
| KEKARR1 | KELCODE | KELLEY3 | KELLYS1 | KELSKIA | KEMERER | KENB | KENIAA | KENNDOL | KENS69 | KENYON1 |
| KEKE | KELCOJK | KELLEY4 | KELLYSS | KELSO23 | KEMET18 | KENB37 | KENICE | KENNEP | KENSBRD | KENYON6 |
| KEKE01 | KELCSJK | KELLEY5 | KELLYW | KELSO99 | KEMF | KENBAEE | KENIG | KENNER | KENSBUG | KENYON7 |
| KEKE22 | KELDAN | KELLEY7 | KELLYY | KELSON | KEMI | KENBI | KENISHA | KENNERS | KENSGRL | KENYON8 |
| KEKE499 | KELDANE | KELLEYC | KELLZ | KELSOO | KEMIN | KENBOB | KENITO | KENNESY | KENSHI | KENYONN |
| KEKE5 | KELDEC | KELLEYD | KELLZ06 | KELSPNY | KEMMETT | KENBUR | KENIWI | KENNETH | KENSHIN | KENYP |
| KEKE621 | KELDEN2 | KELLEYJ | KELLZ1 | KELSR | KEMMXV | KENCHER | KENJ27 | KENNEY | KENSHO | KENYPIE |
| KEKE79 | KELDEO | KELLEYK | KELLZ17 | KELSRDH | KEMMY | KENCOOL | KENJA | KENNIDY | KENSHO2 | KENYQN |
| KEKEAN | KELDOGG | KELLFH | KELLZ2 | KELSRN | KEMMYB | KEND | KENJAL | KENNIED | KENSIDN | KENZ |
| KEKEANN | KELE168 | KELLI | KELLZ22 | KELSSS | KEMN | KEND4LL | KENJEN | KENNIEK | KENSIE | KENZ01 |
| KEKEB | KELECHI | KELLI1 | KELLZ73 | KELSTOY | KEMO | KEND4WG | KENJI | KENNKAT | KENSIS2 | KENZ1 |
| KEKEBBY | KELEIGH | KELLIC | KELLZ77 | KELSTWO | KEMO1 | KENDA | KENJI77 | KENNKNZ | KENSLEY | KENZ10 |
| KEKEE | KELEVEN | KELLIE | KELLZ82 | KELSUE | KEMOBL | KENDA1 | KENJR | KENNMAS | KENSLI | KENZ16 |
| KEKEE1 | KELEX | KELLIE1 | KELLZGL | KELSVET | KEMOEXP | KENDA10 | KENK | KENNMEL | KENSMAX | KENZ1E |
| KEKEMAR | KELGRN | KELLIEE | KELLZJR | KELTEC | KEMOM1 | KENDA11 | KENK1 | KENNNN | KENSMRS | KENZ21 |
| KEKEMJ | KELHD | KELLIEK | KELLZZZ | KELTOI | KEMONO | KENDA1L | KENKAT1 | KENNUT | KENSN8K | KENZ24 |
| KEKERW | KELI4JR | KELLIES | KELM | KELTOR | KEMORA | KENDA85 | KENKEI | KENNY | KENSPL8 | KENZ27 |

```
KENZ51F  KEPI     KERCHOO  KERO     KESLRCO  KETOOS   KEVINA   KEVTRUK  KEYA     KEYNCAR  KEYZ740
KENZ93   KEPIC    KERCHOW  KEROLOS  KESLRN   KETORAN  KEVINJ   KEVTZ71  KEYA20   KEYO13   KEYZDZZ
KENZA31  KEPICH1  KEREM    KEROPPI  KESMOM   KETOSIS  KEVINNB  KEVVO    KEYAAH   KEYO22   KEYZER
KENZBNZ  KEPICH2  KEREM21  KEROUAC  KESMYAS  KETRON   KEVINO   KEVVVIN  KEYAGNT  KEYOFD   KEYZMOM
KENZBOO  KEPKTJH  KEREYBE  KERR1    KESNR7   KETRPLJ  KEVINP2  KEVW     KEYAN    KEYON1   KEYZZ
KENZBUG  KEPLR    KERFUFL  KERR16   KESPAR1  KETSHUP  KEVINR1  KEVWHT   KEYAN20  KEYONNA  KEZ1
KENZC    KEPLUS2  KERFUS   KERR5    KESS11   KETSUP   KEVINS   KEVWIFY  KEYAN22  KEYPR    KEZA4
KENZDRT  KEPMVN   KERGUEL  KERR7    KESS14   KETTBUG  KEVINT9  KEVX     KEYANIA  KEYPRO   KEZIA
KENZE    KEPPLER  KERI     KERR814  KESS3    KETTE    KEVIOLA  KEVY     KEYANTP  KEYPROS  KEZIYAH
KENZE07  KEPPRAN  KERI4U   KERRA    KESSED   KETTE1   KEVIONN  KEVYKEV  KEYAWAH  KEYPRSS  KEZONK
KENZEEE  KEPRAYN  KERI93   KERRCAD  KESSLER  KETTEMN  KEVIVY   KEVYL    KEYBABE  KEYPUP   KEZZA
KENZEL1  KEPRMOM  KERIANN  KERRDOG  KESSLRN  KETTIE   KEVJ1    KEVYS57  KEYBABY  KEYQUI   KEZZYMA
KENZER2  KEPRMVN  KERID    KERRI2   KESSMAN  KETTMUS  KEVJR    KEVZ51   KEYBASS  KEYRA    KF0123
KENZERK  KEPS     KERINCI  KERRIBB  KESSOKU  KETTY    KEVKEV   KEVZTOY  KEYBEST  KEYRLTR  KF05RN
KENZERS  KEPS65   KERIR    KERRIES  KESSPUB  KETTYS   KEVLA    KEVZVET  KEYBOSS  KEYS     KF1
KENZI    KEPSHN   KERIRAE  KERRIM   KESTIS   KETTYS2  KEVLAND  KEW1     KEYCARE  KEYS123  KF1026
KENZI08  KEPSMIL  KERIS    KERRY    KESTREL  KETY     KEVLAR   KEW2     KEYCLB   KEYS139  KF1963
KENZI1   KEPSMP   KERIS06  KERRY47  KESTRIL  KETZWLD  KEVLISW  KEW3     KEYDET   KEYS2U   KF1998
KENZI12  KEPSOU   KERKES   KERRYF   KESTY    KEUGENE  KEVM     KEW7     KEYDUP1  KEYS4K   KF1TZ
KENZI13  KEPSWMN  KERKES2  KERS10   KESU93   KEUKA    KEVMEG   KEW8     KEYDUP2  KEYS4U   KF2021
KENZI2   KEPT247  KERKOUT  KERSEY   KESW     KEUNG2   KEVN     KEWAN    KEYE5    KEYS4X4  KF215
KENZI23  KEPTMAN  KERL59   KERST1N  KESX2    KEUNGTO  KEVN1    KEWAYDN  KEYED    KEYS88   KF21TKO
KENZI3   KEPTME   KERLEY   KERSTIN  KET      KEV1     KEVN91   KEWCPW   KEYES    KEYSBMW  KF22
KENZIE   KEPTWN   KERLIE   KERT24   KETA     KEV1E    KEVNAMY  KEWDDD   KEYES10  KEYSCAR  KF25
KENZIE1  KEPUP    KERM     KERUMS   KETA1    KEV1N    KEVNBEV  KEWE     KEYES13  KEYSDZS  KF29
KENZIE2  KEPUSHG  KERM1E   KERUSSO  KETABOO  KEV3     KEVNCIN  KEWENAW  KEYES18  KEYSER   KF3
KENZIE5  KEPUSHN  KERM1T   KERUXO   KETAK9   KEV4EVR  KEVNHVN  KEWEST2  KEYES2   KEYSFAM  KF30
KENZIE6  KEPWRKN  KERM1TT  KERWIN   KETAKI   KEV7     KEVNJEN  KEWF250  KEYES3   KEYSFL   KF38
KENZIED  KEQ      KERMA    KERWOOD  KETALA3  KEV7N    KEVNKIM  KEWIFE   KEYEZ    KEYSGRL  KF45
KENZIEP  KEQING   KERMAN   KERZ     KETAMNE  KEVACHA  KEVNNIK  KEWL     KEYFOR3  KEYSH    KF4831
KENZIES  KER      KERMET   KES      KETAN    KEVALYA  KEVNS    KEWL1    KEYFUN   KEYSH88  KF50
KENZIII  KER1     KERMEY   KES3     KETCH    KEVANS   KEVNS2   KEWLAF   KEYGIRL  KEYSHA   KF621
KENZJO   KER1M    KERMEY2  KESARI   KETCH2   KEVB2    KEVNT    KEWLATS  KEYGLCK  KEYSHAY  KF7
KENZKIA  KER7     KERMIE   KESAVA   KETCH22  KEVBO    KEVO1    KEWLBNS  KEYGRP   KEYSOX   KF718
KENZLY   KERA     KERMIE1  KESDAD   KETCH4   KEVBOT   KEVO104  KEWLBUS  KEYGUY1  KEYSPIB  KF825
KENZMAZ  KERA56   KERMIIT  KESDAD2  KETCHM3  KEVBOT1  KEVON    KEWLCAT  KEYI     KEYST    KF87
KENZO    KERAL1   KERMIN   KESDJS   KETCHME  KEVBOT2  KEVON28  KEWLGRL  KEYISHA  KEYSTNE  KF8850
KENZRIG  KERALA   KERMIT   KESEAN2  KETCUP   KEVCHER  KEVOSGT  KEWLKAT  KEYKEY   KEYSWK8  KF8AIQ
KENZSTG  KERALA1  KERMIT4  KESEAN3  KETE     KEVCIN   KEVPA    KEWLLXS  KEYKEY1  KEYTAG   KF8BAY
KENZURD  KERALA2  KERMIT9  KESERV7  KETEMA   KEVCMH   KEVREX   KEWPIE   KEYKID   KEYTWO   KF8BIA
KENZX    KERALA3  KERMITF  KESGMA   KETER    KEVCUTS  KEVRLTR  KEWSR    KEYKIWI  KEYVA    KF8BMF
KENZY    KERALA5  KERMITG  KESH88   KETFIAT  KEVDOG   KEVRT    KEWST    KEYLA    KEYVON   KF8BTR
KENZZZZ  KERALA7  KERMITY  KESHA    KETHAM   KEVDOG1  KEVS07   KEWST3   KEYLAR   KEYW     KF8PDC
KEO      KERALAM  KERMITZ  KESHA01  KETIA    KEVEION  KEVS392  KEWW4R   KEYLER   KEYW3ST  KFA
KEO1     KERAMIK  KERMMIT  KESHA78  KETIA07  KEVEN15  KEVS69   KEWWADA  KEYLIFE  KEYW66   KFABE
KEO3     KERAWLS  KERMMY   KESHAT   KETIRAD  KEVENRR  KEVSA5   KEXBOX   KEYLIME  KEYWE5T  KFABERN
KEOLX    KERBAL   KERN     KESHAUN  KETKI    KEVETTE  KEVSC8   KEY      KEYLINE  KEYWEST  KFACTR
KEON2    KERBAN   KERN62   KESHAV   KETKIA   KEVG22   KEVSFFR  KEY1     KEYLOLO  KEYWHY   KFAITH
KEONMA   KERBARE  KERNA6   KESHAV1  KETLE    KEVGIRL  KEVSGAL  KEY2     KEYLOS   KEYWIIP  KFALCON
KEONNE   KERBEAR  KERNBNZ  KESHAVA  KETO     KEVGXJ   KEVSGMA  KEY2HME  KEYLOW   KEYWST   KFAMILY
KEONRIP  KERBEES  KERNEL   KESHAW   KETOE    KEVIN    KEVSGPA  KEY2HWY  KEYLRGO  KEYWST1  KFANK
KEP1ER   KERBER   KERNEL2  KESHAWN  KETOFIT  KEVIN1   KEVSGRL  KEY2KAY  KEYLYM   KEYWST3  KFARM3R
KEP2     KERBY    KERNELS  KESHIA   KETOJOE  KEVIN11  KEVSIS   KEY2LEX  KEYLYME  KEYWST5  KFARMS1
KEP9     KERBY9   KERNFED  KESHON   KETOLIF  KEVIN15  KEVSKEI  KEY2MOV  KEYM5TR  KEYWST6  KFARN
KEPCLD   KERCH    KERNHN   KESHRI1  KETOLYF  KEVIN22  KEVSMOM  KEY3     KEYMA    KEYWSTY  KFAYE
KEPCOMN  KERCH1   KERNICH  KESHRIP  KETOMD   KEVIN29  KEVSR    KEY4LFE  KEYMAN   KEYY4    KFB
KEPGOD1  KERCHEW  KERNK    KESJMK9  KETONES  KEVIN74  KEVSRAM  KEY4XE   KEYMSN   KEYZ     KFB2
KEPH8TN  KERCHNR  KERNSRV  KESK     KETONEZ  KEVIN79  KEVSRS   KEY9     KEYN3    KEYZ513  KFB8
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KFB8FAN | KFPG | KG55 | KGERALD | KGNR24 | KGS3 | KH1117 | KHADIJA | KHAN9 | KHAWAGA | KHINKLE |
| KFBMSB | KFPG2 | KG5645 | KGETPOD | KGNR25 | KGS4 | KH12 | KHADIJO | KHANAK | KHAWAJA | KHIONE |
| KFBR392 | KFPS121 | KG6 | KGF | KGNR26 | KGS6T7 | KH1234 | KHADOM | KHANFAM | KHAWK | KHIOS |
| KFC1 | KFRBF | KG613 | KGF5 | KGNR27 | KGSALSA | KH13 | KHADYOT | KHANG7 | KHAWLA | KHIPPIE |
| KFC6 | KFREE | KG615 | KGFLI | KGNR29 | KGSC01 | KH1313 | KHAEMBA | KHANHXO | KHAY1 | KHIREE |
| KFCBUF | KFRESH | KG65 | KGG | KGNR34 | KGSCAR | KH14 | KHAF3R | KHANISH | KHAYA | KHIRYRT |
| KFCCHIK | KFRESH1 | KG651 | KGGG | KGNR35 | KGSG | KH142 | KHAFJI | KHANKPK | KHAYES | KHISTI |
| KFCGIRL | KFROST | KG6UBC | KGGMA | KGNR37 | KGSHOND | KH1541 | KHAHRIA | KHANM1 | KHAZAAL | KHITAM |
| KFCTV | KFRS69 | KG7 | KGGRAMY | KGNR38 | KGSHU1 | KH1818 | KHAI04 | KHANMAN | KHAZAD | KHIVE |
| KFCV50 | KFS | KG73 | KGGRGII | KGNR4 | KGSL | KH1888 | KHAI12 | KHANNA | KHAZEL | KHIZER |
| KFCV51 | KFS1 | KG7541 | KGGRNDS | KGNR49 | KGSONNY | KH1955 | KHAIDAD | KHANPTI | KHB | KHJ |
| KFCVSL | KFS1O19 | KG76 | KGH | KGNR5 | KGSPORT | KH1982 | KHAIR | KHANS | KHB1 | KHK1 |
| KFD3 | KFS6 | KG7759 | KGH1 | KGNR50 | KGSTANG | KH2017 | KHAIRA | KHANS1 | KHB3G | KHKJABA |
| KFD8 | KFS9 | KG777 | KGH3 | KGNR52 | KGSTING | KH2121 | KHAIRIA | KHANS24 | KHBUCK | KHL |
| KFDR392 | KFSI | KG7777 | KGH7 | KGNR53 | KGSTNJA | KH28 | KHAJI | KHANSB | KHC | KHLEESI |
| KFEB14 | KFT | KG77777 | KGHI1 | KGNR54 | KGSTRM | KH2KWX2 | KHAJIIT | KHANZ | KHCH | KHLESI |
| KFEDD | KFT2U | KG777AK | KGHOST | KGNR55 | KGSUN71 | KH3319 | KHAJIT | KHAOS | KHCV63 | KHLID88 |
| KFELT | KFTBOBA | KG777KG | KGIGGS | KGNR56 | KGT5 | KH34 | KHAKIC | KHAOS1 | KHDANY | KHLILY2 |
| KFENN | KFTZ06 | KG77DG | KGILL | KGNR57 | KGTEACH | KH3560 | KHAL | KHAR | KHDGKET | KHLKAI |
| KFERG | KFUEY | KG77DS | KGIRL | KGNR58 | KGTENNS | KH3582 | KHAL1D | KHAR1 | KHDRAWI | KHLKLR |
| KFERGIE | KFUN | KG816 | KGIRL04 | KGNR59 | KGTFURY | KH428 | KHAL1FA | KHAR2 | KHEAVEN | KHLOBUG |
| KFFK | KFUNK | KG868 | KGIRL15 | KGNR6 | KGTHEOG | KH444 | KHAL3S1 | KHARA | KHEDAWE | KHLOE1 |
| KFFR44 | KFUSA | KG888 | KGIZZI | KGNR60 | KGTNNS2 | KH44NS | KHAL3SI | KHARAA | KHEDUT | KHLOE19 |
| KFGF | KFUSION | KG8HF | KGIZZL | KGNR7 | KGTPRD | KH49 | KHAL777 | KHARAGH | KHELTON | KHLOMOM |
| KFGG | KFVETTE | KG901 | KGJEEPN | KGNR8 | KGTSOUL | KH4EVER | KHALAF | KHARAL1 | KHEM1 | KHM |
| KFH1 | KFWJR | KGADDIS | KGJM | KGNW1 | KGUAPO | KH54 | KHALE5I | KHARD | KHEM2 | KHM7 |
| KFH2 | KFYF69 | KGAINES | KGJRN | KGNW2 | KGUARD | KH5555 | KHALED | KHARECE | KHEM3 | KHMAO |
| KFH3 | KFYFFE | KGATLW | KGKCO | KGOAT | KGUARD1 | KH608 | KHALED7 | KHAREL1 | KHEMIA | KHMB29 |
| KFH4 | KG01 | KGB1 | KGKLAW | KGODAY | KGUN1 | KH6188 | KHALEED | KHARI | KHEMMER | KHME |
| KFH5 | KG0325 | KGB2 | KGL1 | KGOITA | KGUNS | KH63 | KHALER1 | KHARI8 | KHEMRAJ | KHMEDIA |
| KFHRIP | KG0401 | KGB3 | KGLADI8 | KGOLD | KGW | KH7 | KHALES1 | KHARIS | KHENDO | KHMER |
| KFILMS | KG05 | KGB7 | KGLADS | KGOLDEN | KGW4 | KH7276 | KHALESI | KHARKU | KHENS5 | KHMER3 |
| KFILMZ | KG07 | KGBAROT | KGLASS | KGOOCH | KGWII | KH75 | KHALIAH | KHARM | KHENZOL | KHMP2 |
| KFIRE | KG09ABA | KGBEARN | KGLENN | KGOOD | KGX | KH77 | KHALID | KHARMA | KHEPERU | KHN1 |
| KFISHER | KG1 | KGBNYD | KGLOUIS | KGOOGLE | KGXARTS | KH7777 | KHALID1 | KHAROD | KHEPR | KHNGR |
| KFITZ1 | KG13 | KGBT | KGLRG | KGOOOD | KGXR216 | KH78 | KHALID5 | KHARON | KHERALD | KHNGURA |
| KFIVE5 | KG1977 | KGC | KGLW | KGOSS | KGYELLO | KH8048 | KHALIDD | KHAROUD | KHERSON | KHOD4L |
| KFJF72 | KG1996 | KGC1 | KGLW36 | KGOSU | KGYFJB | KH85 | KHALIDZ | KHARP | KHESAN | KHODAL |
| KFK | KG1999 | KGC4 | KGM | KGOWDA | KGZ | KH88 | KHALIFA | KHARRIS | KHESHAN | KHODAL1 |
| KFK2 | KG1BAM | KGCLC02 | KGMARC3 | KGP3 | KGZ3 | KH888 | KHALIFJ | KHART | KHEVNA | KHODAL8 |
| KFK3 | KG2020 | KGCR8TV | KGMC23 | KGP4 | KGZ9 | KH8891 | KHALIL | KHARTMN | KHEWA | KHODGES |
| KFK5 | KG2022 | KGCZMM | KGMG | KGP6 | KGZE55 | KH88MH | KHALLED | KHARUSI | KHEXC1 | KHOE |
| KFKDLK | KG2023 | KGD1 | KGMI | KGR1 | KGZINKA | KH9 | KHALSA | KHARYN | KHF | KHOKHAR |
| KFKF | KG2517 | KGDALEP | KGMOTO | KGR4 | KGZO01 | KH94VET | KHALSA5 | KHASA | KHF1 | KHOLD3N |
| KFL1 | KG27 | KGDAVID | KGMTO | KGRACE | KGZO1OO | KH95 | KHALSAG | KHASAN7 | KHF8HF8 | KHOLE19 |
| KFLO99 | KG2MYQN | KGDAWN | KGNKRW | KGRACE1 | KGZO7OO | KH96AH | KHALSI | KHASHI | KHFARM | KHOM1AK |
| KFLOCLS | KG3 | KGDINC | KGNNANA | KGRAHAM | KGZOO2 | KHA | KHALSTN | KHASINI | KHGR1R | KHOML |
| KFLOOD | KG312 | KGDM1ST | KGNQN | KGRAY | KGZR2 | KHA3 | KHAM10 | KHAT1 | KHH | KHOND |
| KFLUFF | KG316 | KGDMCKR | KGNR1 | KGRCIA | KGZX7 | KHAAAAN | KHAMANO | KHAT2 | KHH7 | KHONE |
| KFLWERS | KG33 | KGDMDL1 | KGNR11 | KGREE | KGZZ1 | KHAAAN | KHAMMAM | KHAT3S | KHHWH | KHONSHU |
| KFM1 | KG43 | KGDMGRL | KGNR13 | KGREE13 | KH | KHAAANN | KHAMP | KHATCH | KHIA109 | KHOORY |
| KFMH | KG4597 | KGDMHRT | KGNR16 | KGRGG | KH02 | KHAAN | KHAMP10 | KHATIB | KHICHDI | KHOP |
| KFMNN27 | KG4DTR | KGDOM12 | KGNR17 | KGRIN | KH0515 | KHAAN1 | KHAN | KHATLAN | KHIGH5 | KHOPPER |
| KFORRER | KG4QVW | KGE | KGNR18 | KGRMPA | KH0801 | KHAC | KHAN111 | KHATRI7 | KHIGRNY | KHORN3 |
| KFORSEE | KG4VHV | KGE4 | KGNR2 | KGROOS | KH1 | KHACHOW | KHAN19 | KHATT | KHILAD1 | KHORY |
| KFOX | KG510 | KGEES1 | KGNR20 | KGRP01 | KH10 | KHAD2 | KHAN3 | KHATTAK | KHINA | KHOSA |
| KFOZS2 | KG518 | KGENT | KGNR21 | KGRUNK | KH1010 | KHADA | KHAN786 | KHATTAR | KHINBUB | KHOT66 |
| KFPANDA | KG528 | KGENT2 | KGNR23 | KGS | KH11 | KHADGAR | KHAN804 | KHAUKE | KHINDA | KHOTAN |

```
KHOTSO    KHYELI    KIACHU    KIARA22   KICK1IN   KIDD13    KIDO69    KIDZ1     KIGRN     KIKI630   KIKO52
KHOUAJA   KHYFRML   KIAEV6    KIARAH    KICK1T    KIDD21    KIDOJO    KIDZAGN   KIGSTON   KIKI66    KIKOZMS
KHOUCK    KHYLAH    KIAEV9    KIARAM    KICK4SS   KIDD27    KIDOKI    KIDZGN    KIHYUN    KIKI777   KIKRCKS
KHOUK     KHYLER    KIAF9AF   KIARE     KICK5     KIDD3RD   KIDON21   KIDZGON   KIIBA     KIKI79    KIKROCK
KHOULIS   KHYMAN    KIAFAZO   KIARIDE   KICKALZ   KIDD512   KIDOSU    KIDZMD    KIIING    KIKI88    KIKROCS
KHOURI    KHYNOAH   KIAGANG   KIAS      KICKASP   KIDD6     KIDPVH    KIDZOT    KIIIYA    KIKI89    KIKROCZ
KHOZY     KHYPRAY   KIAGIRL   KIASCEO   KICKBOX   KIDD69    KIDR1CH   KIDZRIG   KIIKII    KIKI9     KIKROKS
KHP1      KHZDDUM   KIAGRLZ   KIASKAT   KICKBXR   KIDD77    KIDRAM    KIDZRK9   KIILLUA   KIKI93    KIKROXS
KHP3      KHZVSEQ   KIAGUY    KIASKIA   KICKEM    KIDD88    KIDRM     KIDZRN    KIING     KIKIB     KIKS
KHR       KI09NG    KIAH      KIASOUL   KICKER1   KIDD93    KIDRMZ    KIDZROK   KIING99   KIKIB89   KIKS10
KHRAIS    KI10      KIAHEV    KIASTUF   KICKER3   KIDD96    KIDRNNR   KIDZUBR   KIJEEP    KIKIBRD   KIKSTER
KHRDH     KI101     KIAHHH    KIASWOL   KICKERS   KIDD99    KIDROC    KIEEKS    KIJKUIT   KIKIBUG   KIKTEJO
KHRLAW    KI108     KIAHLAS   KIATA2    KICKG4S   KIDDA22   KIDRON    KIEFER    KIK       KIKIC8    KIKU
KHS1      KI11EEN   KIAHNKK   KIATEC    KICKGA5   KIDDAAA   KIDRON1   KIEFUP    KIK1BUG   KIKICAR   KIKUEWE
KHS4UK    KI1972    KIAHS     KIATWIN   KICKH8    KIDDAAN   KIDS      KIEL      KIK1IN    KIKICLN   KIKUYU
KHS5      KI2022    KIAI      KIAUNNA   KICKIN    KIDDBUU   KIDS10    KIEL83    KIK1S     KIKID1    KIKYANA
KHS7      KI24      KIAIRRA   KIAUSA    KICKLE    KIDDMD    KIDS14    KIELBSA   KIK7ROX   KIKIE78   KILABEE
KHSH      KI263     KIAJEAN   KIAVET    KICKMUD   KIDDO1    KIDS15    KIELEE    KIKA      KIKIG     KILACAM
KHSOLD    KI2KOLD   KIAJEFF   KIAWAAA   KICKN     KIDDO3    KIDS3     KIELLE    KIKAO     KIKIGFT   KILACAT
KHSTRAX   KI317     KIAKAR    KIAWAH    KICKN1    KIDDOC    KIDS443   KIELMAN   KIKBAK    KIKIH     KILAHR
KHTH84    KI31LO    KIAKEYZ   KIAWAH1   KICKN1T   KIDDOK3   KIDS4ME   KIEMAU    KIKBASS   KIKII     KILAKAM
KHTRPAL   KI328     KIAKIA    KIAWAH4   KICKNIT   KIDFR33   KIDS4X4   KIEMS     KIKBOX    KIKIJP    KILALA
KHTULU    KI3RRA    KIAKIM    KIAWAH7   KICKR     KIDFREE   KIDS724   KIENLE    KIKBUHT   KIKIKI    KILARI
KHTWO     KI419     KIAL8R    KIAWAH8   KICKROC   KIDFXR    KIDS81    KIENO     KIKDGAS   KIKIKIA   KILARU
KHU       KI43438   KIALADY   KIAWAHH   KICKS     KIDG3     KIDS92    KIERAN    KIKDOE    KIKIL     KILAS
KHUB      KI4LF     KIALATR   KIAWHA    KICKS23   KIDHALR   KIDSAGN   KIERRA    KIKE02    KIKILBH   KILAUEA
KHUBA24   KI518     KIALOL    KIAZ      KICKSSR   KIDHEMI   KIDSCAB   KIERS     KIKE09    KIKILUV   KILAWAT
KHUD      KI55ME    KIAMIA    KIBBET    KICKSTR   KIDIDOC   KIDSDR    KIERSR    KIKE92    KIKILV    KILBASA
KHUD32    KI55MYS   KIAMZON   KIBBEY    KICKSUM   KIDIERN   KIDSED    KIERSTN   KIKER2    KIKIMC5   KILBURN
KHUFU     KI5HORE   KIAN      KIBBY     KICN2     KIDINK    KIDSIZS   KIERTYS   KIKGAL    KIKINP    KILBY1
KHUGHES   KI5KI5    KIAN14    KIBBY2    KICNBAC   KIDJANA   KIDSLOL   KIESEL    KIKGAZ    KIKIOSU   KILBY92
KHUH777   KI6798    KIANA     KIBBY2U   KICNGAS   KIDJB     KIDSLOT   KIESEL1   KIKH      KIKIS05   KILBY98
KHULL     KI72      KIANA1    KIBBYSR   KICNIT    KIDJMW    KIDSMVD   KIESHAW   KIKI034   KIKISAN   KILCNZR
KHULLAR   KI721     KIANAB    KIBEACH   KICOBRA   KIDKID    KIDSN     KIESS2K   KIKI05    KIKISAZ   KILDOW
KHUNA     KI746     KIANAM    KIBEAST   KICOUP    KIDKIDD   KIDSNAH   KIET979   KIKI07    KIKISFI   KILE
KHUNHMI   KI771     KIANDME   KIBET     KICPTT    KIDKNE    KIDSNME   KIEV1     KIKI10    KIKISGT   KILE14
KHUNTER   KI77EN    KIANGA3   KIBI      KICROX    KIDLAT    KIDSNRS   KIEV777   KIKI111   KIKISIS   KILE4
KHUR4NA   KI79RL    KIANI     KIBII     KID2BUU   KIDLESS   KIDSNTW   KIEVMOM   KIKI123   KIKISJP   KILEEN
KHURANA   KI7ER     KIANI1    KIBLER    KID5OUT   KIDLIV    KIDSOT    KIEVUA    KIKI13    KIKISOL   KILEMAV
KHURRAM   KI7SUNE   KIANI55   KIBLSD    KIDA      KIDLOS    KIDSPK    KIEYA9    KIKI143   KIKISRR   KILER50
KHUSHA1   KI8IF2    KIANI9    KIBLUE    KIDAGIN   KIDLVR    KIDSRIT   KIFAM     KIKI16    KIKIST    KILERGR
KHUSHAL   KI8LI     KIANII    KIBND     KIDAHRT   KIDLYFT   KIDSRK9   KIFARU    KIKI19    KIKISVT   KILEY
KHUSHBU   KIA       KIANIRO   KIBNK     KIDANE    KIDMBL    KIDSSUV   KIFAYA    KIKI1UP   KIKISX7   KILEY14
KHUSHI    KIA2XS    KIANMOE   KIBOYZ    KIDAWG    KIDMD     KIDSTOY   KIFEI2X   KIKI20    KIKIT     KILEYB3
KHUSHI1   KIA4U     KIANNA    KIBRIS    KIDBLD    KIDMOBL   KIDSVET   KIFFLE    KIKI21    KIKITRN   KILEYD2
KHUSHI6   KIAA      KIANTT    KIBWND    KIDBLD1   KIDMOVR   KIDSX7    KIFIX     KIKI22    KIKITUP   KILEYRN
KHUSHI8   KIAA9     KIANU     KIBYTOY   KIDBLUE   KIDMVR2   KIDSZNE   KIFLIS    KIKI222   KIKKI     KILGOR1
KHUSHIE   KIAAN1    KIAOMI    KIBZLN    KIDBOO    KIDN3Y    KIDTA     KIFS48    KIKI24    KIKKII    KILGOR2
KHUSHIN   KIAAN2    KIAORA2   KICADY    KIDBUGY   KIDNAPR   KIDTCHR   KIFSHAW   KIKI25    KIKKY     KILGOR3
KHUSHIP   KIAANH    KIAOTIC   KICBAC    KIDBUU    KIDNEE    KIDUBER   KIG       KIKI26    KIKMITZ   KILGORE
KHW       KIAANO    KIAP3T    KICE      KIDCAMP   KIDNEEE   KIDUBR    KIGALI    KIKI27    KIKNA     KILGOUR
KHW1      KIABABY   KIAPET    KICE1     KIDCAR    KIDNEY1   KIDUS     KIGER17   KIKI3     KIKNAS    KILIAEN
KHWRHW    KIABOO    KIAPLUG   KICHARM   KIDCAT    KIDNEY2   KIDUSAF   KIGHIA    KIKI302   KIKNBK    KILIAN4
KHY       KIABOY    KIAPWR    KICHEN    KIDCHRO   KIDNEY8   KIDWAGN   KIGHT     KIKI314   KIKNBUT   KILICH
KHYB3R    KIABOYS   KIARA     KICHENZ   KIDCOBN   KIDNEY9   KIDWELL   KIGHTS    KIKI32    KIKNIT    KILIFE
KHYBER    KIABOYZ   KIARA07   KICIT     KIDCUDI   KIDNP88   KIDWHY    KIGIDA    KIKI444   KIKNMUD   KILIKNA
KHYBER1   KIABRAT   KIARA1    KICK      KIDD06    KIDNURS   KIDWID    KIGIGA    KIKI4L    KIKNWNG   KILINA
KHYEBLU   KIACHIA   KIARA16   KICK1     KIDD1     KIDNYRN   KIDZ      KIGIRL    KIKI6     KIKO      KILINIT
```

```
KILINME  KILOMX   KIMBEE   KIMG     KIMMMY   KIMSKAR  KINDAL8  KING444  KINGBEN  KINGFAM  KINGKAE
KILIRAE  KILOONE  KIMBEHR  KIMG71   KIMMY4   KIMSKAT  KINDAU   KING454  KINGBK   KINGFLP  KINGKAI
KILIT    KILOS    KIMBER1  KIMGAF   KIMMY5B  KIMSKI   KINDBEE  KING4TW  KINGBLK  KINGFOF  KINGKAR
KILIWOT  KILOSON  KIMBER2  KIMGRP1  KIMMY79  KIMSLCN  KINDBUD  KING4U   KINGBO1  KINGFSR  KINGKEA
KILJOKE  KILOVE   KIMBER8  KIMH     KIMMY89  KIMSMG   KINDER8  KING50   KINGBOB  KINGFTW  KINGKEI
KILJOY   KILR442  KIMBER9  KIMHAS5  KIMMY91  KIMSQ5   KINDGOD  KING513  KINGBOO  KINGFU   KINGKEN
KILKEE   KILRB    KIMBERB  KIMHD    KIMMYC   KIMSRAM  KINDISH  KING52   KINGBOX  KINGG    KINGKEV
KILL1AN  KILRB33  KIMBERF  KIMI1    KIMMYKS  KIMSRDE  KINDKIM  KING528  KINGBRZ  KINGG37  KINGKHA
KILL3RB  KILRBLU  KIMBERQ  KIMI888  KIMMYM   KIMSSON  KINDLES  KING53   KINGBW   KINGGB   KINGKI
KILL3RV  KILRCAT  KIMBIE   KIMIATA  KIMMYM2  KIMSSUV  KINDLY   KING57   KINGC    KINGGD   KINGKID
KILL4ME  KILRDOG  KIMBIM   KIMICJ   KIMMYN   KIMSTER  KINDMND  KING58   KINGC23  KINGGEE  KINGKIN
KILLA67  KILRKAT  KIMBLE   KIMIDAS  KIMMYP   KIMSTH   KINDNES  KING614  KINGCAL  KINGGG   KINGKK
KILLAAA  KILRMLR  KIMBLE1  KIMIKAT  KIMMYRN  KIMSTIM  KINDNEZ  KING623  KINGCAM  KINGGIN  KINGKNG
KILLAB   KILRMOD  KIMBLE2  KIMIKO   KIMMYST  KIMSTOY  KINDNS   KING627  KINGCAR  KINGGIZ  KINGKOF
KILLABE  KILROY   KIMBLE9  KIMIM    KIMMYY   KIMSTRE  KINDO11  KING65   KINGCB   KINGGJ   KINGKON
KILLAH   KILROY1  KIMBLY   KIMINA   KIMMYZ   KIMSTRK  KINDOG   KING66   KINGCBR  KINGGNB  KINGKY
KILLAKE  KILROYS  KIMBO    KIMINT1  KIMMYZ3  KIMSVET  KINDOLL  KING666  KINGCC3  KINGGSD  KINGKY1
KILLBOX  KILROYY  KIMBO1   KIMIS    KIMN777  KIMSVW   KINDRD   KING72   KINGCEO  KINGGT   KINGLAV
KILLER3  KILRPTR  KIMBO19  KIMJ     KIMNG    KIMTKD   KINDRED  KING727  KINGCG   KINGGT2  KINGLC
KILLER8  KILRSTI  KIMBOB   KIMJEN   KIMNGUY  KIMTOBR  KINDRO   KING74   KINGCJB  KINGGUS  KINGLCJ
KILLERB  KILRWGN  KIMBOD   KIMJOHN  KIMNJAE  KIMTRAN  KINDT74  KING75   KINGCOS  KINGHEW  KINGLEE
KILLERK  KILRWHL  KIMBOS   KIMJONG  KIMNJON  KIMURA   KINDWAY  KING76   KINGCOX  KINGHIL  KINGLEO
KILLERV  KILSHOT  KIMBOWS  KIMKAT   KIMNKEV  KIMURA7  KINEKA   KING77   KINGCOZ  KINGHJ   KINGLET
KILLERZ  KILT1    KIMBOZ   KIMKATE  KIMNMAT  KIMURIE  KINENOS  KING79   KINGCR   KINGHL   KINGLEW
KILLHAY  KILTED   KIMBR    KIMKHHH  KIMNTIM  KIMVET   KINFAHD  KING7RB  KINGCRW  KINGIAM  KINGLG
KILLIAN  KILTEM   KIMBR45  KIMLANG  KIMO50   KIMVNG   KINFLK   KING8    KINGCS   KINGIMU  KINGLHD
KILLION  KILTIE1  KIMBRA   KIMLEE   KIMOCHI  KIMWARE  KINFOKE  KING84   KINGD12  KINGINS  KINGLIL
KILLIT   KILTMAN  KIMBRLE  KIMLLC   KIMOCLE  KIMWLKR  KING     KING9    KINGD87  KINGJ    KINGLOS
KILLJOY  KILTUP   KIMBRM   KIMLVD   KIMOI    KIMX4    KING03   KING90   KINGDAN  KINGJ17  KINGLP
KILLM    KILTV    KIMBRR2  KIMLXS   KIMOLND  KIMY     KING05   KING91   KINGDAY  KINGJ2   KINGLY1
KILLNU   KILUA    KIMBRRR  KIMM1    KIMOODO  KIMYCO   KING07   KING918  KINGDB   KINGJ55  KINGM
KILLRB   KILURTV  KIMBUG   KIMM19   KIMORA   KIMZ     KING1    KING92   KINGDDG  KINGJ87  KINGM2N
KILLROY  KILUV    KIMBUS   KIMM247  KIMORA1  KIMZ2    KING11   KING95   KINGDEE  KINGJ98  KINGMAN
KILLRQN  KILUVIT  KIMBY    KIMMA    KIMORA6  KIMZBAD  KING11P  KING97   KINGDEV  KINGJAC  KINGMAV
KILLRTA  KILWATT  KIMC     KIMMAC   KIMOSAB  KIMZKIA  KING123  KING99   KINGDEZ  KINGJAM  KINGMD
KILLRWX  KILY     KIMCADI  KIMMAI2  KIMOY    KIMZMIN  KING124  KINGA    KINGDIK  KINGJAY  KINGMDG
KILLUA   KILYENA  KIMCAT   KIMMARO  KIMP441  KIMZPNY  KING13   KINGAA   KINGDLO  KINGJD3  KINGME
KILLUAZ  KIM      KIMCB    KIMMEE   KIMPSBL  KIMZRAM  KING14   KINGABM  KINGDM   KINGJDD  KINGME1
KILLY77  KIM2     KIMCBH   KIMMEK   KIMPY    KIN      KING150  KINGABV  KINGDM3  KINGJDL  KINGME2
KILLZL1  KIM3     KIMCHI   KIMMER1  KIMRAY   KIN1     KING168  KINGACE  KINGDM7  KINGJE   KINGME3
KILLZZ   KIM4DON  KIMCLIP  KIMMERD  KIMRDH   KIN4     KING18   KINGAID  KINGDOC  KINGJER  KINGME5
KILMALX  KIM5     KIMD1    KIMMERS  KIMRN    KIN6ER   KING187  KINGAIR  KINGDOM  KINGJL   KINGME7
KILMGR   KIM6     KIMDA    KIMMET   KIMS2    KIN7     KING1G   KINGAL   KINGDR   KINGJMK  KINGMI
KILMNGR  KIM65M   KIMDNP   KIMMEYK  KIMS25   KIN9     KING1J   KINGALI  KINGDR3  KINGJON  KINGMIL
KILN64   KIM8     KIMDRAC  KIMMI    KIMS250  KINA     KING1ST  KINGAML  KINGDRE  KINGJOR  KINGMJ
KILNIT   KIM9     KIMDUNN  KIMMI22  KIMS350  KINABNZ  KING1V   KINGAMP  KINGDRP  KINGJP   KINGMK7
KILNKAR  KIMA     KIME     KIMMI6   KIMS4X4  KINAKPR  KING2    KINGANT  KINGDRU  KINGJR   KINGMND
KILNM    KIMACY   KIME721  KIMMICH  KIMS70   KINAMA   KING20   KINGAUS  KINGDS   KINGJR5  KINGMOM
KILNTYM  KIMARA5  KIMEE    KIMMIE1  KIMS76   KINAN    KING203  KINGAVE  KINGDTL  KINGJT   KINGMOO
KILO19   KIMARIE  KIMEE1   KIMMIE8  KIMSAVY  KINAQ    KING22   KINGB05  KINGDUM  KINGJT2  KINGMV
KILO199  KIMARK2  KIMEEEZ  KIMMIEK  KIMSBEE  KINC     KING23   KINGB12  KINGE    KINGJU   KINGNKO
KILO31   KIMARK3  KIMEKOO  KIMMIES  KIMSBOB  KINCER   KING25   KINGB23  KINGEM1  KINGJU1  KINGNME
KILO410  KIMARO5  KIMER84  KIMMIEZ  KIMSCAR  KIND     KING2U   KINGB3   KINGEPH  KINGJU2  KINGNY
KILOB    KIMAROH  KIMERS   KIMMIG   KIMSCRV  KIND1    KING2X   KINGB89  KINGER   KINGJU3  KINGOF6
KILOBYT  KIMARRO  KIMES    KIMMILA  KIMSDAD  KIND123  KING34   KINGBAL  KINGER1  KINGK    KINGOLU
KILOCO   KIMBA13  KIMESE   KIMMINI  KIMSG8   KIND247  KING41   KINGBAY  KINGEV   KINGK4   KINGORR
KILOII   KIMBALL  KIMESUE  KIMMIS   KIMSGEM  KIND4EV  KING43   KINGBBQ  KINGEXP  KINGK75  KINGOSU
KILOJ    KIMBE    KIMFOX   KIMMM    KIMSIS   KINDAL   KING44   KINGBE   KINGF    KINGK9   KINGP
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KINGP1N | KINGTB | KINNIE | KIP6 | KIRBY75 | KIRTTLR | KISRME | KITANAI | KITSUN | KITTU12 | KIWI013 |
| KINGP60 | KINGTD | KINNIS | KIPARA | KIRBYIV | KIRTY | KISS | KITATS | KITSUNE | KITTV2 | KIWI13 |
| KINGPA | KINGTEE | KINNRD | KIPBCK | KIRBYS | KIRTY11 | KISS09 | KITBAG1 | KITT | KITTY1 | KIWI14 |
| KINGPAT | KINGTEZ | KINO17 | KIPCIN | KIRBYSQ | KIRUBAI | KISS4U | KITBIT | KITT01 | KITTY17 | KIWI23 |
| KINGPEN | KINGTIM | KINQUAN | KIPE | KIRBZ | KIRUBEL | KISS74 | KITC | KITT02 | KITTY2 | KIWI24 |
| KINGPIN | KINGTKO | KINS | KIPE24 | KIRCH2 | KIRUMI | KISS78 | KITCAT | KITT1 | KITTY22 | KIWI48 |
| KINGPM | KINGTOM | KINS24 | KIPHIE | KIRDES | KIRURGE | KISS79 | KITCAT1 | KITT11 | KITTY3 | KIWI5 |
| KINGPN | KINGTUG | KINS717 | KIPI22 | KIRE | KIRYU | KISS80 | KITCH01 | KITT14 | KITTY47 | KIWI65 |
| KINGPOE | KINGTUT | KINS9 | KIPLUS3 | KIREINA | KIS | KISS9 | KITCH1 | KITT18 | KITTY4N | KIWI70 |
| KINGPSB | KINGTXZ | KINSDAD | KIPLYN | KIRI1 | KIS2 | KISSA03 | KITCHEN | KITT2 | KITTY5 | KIWI72 |
| KINGPUP | KINGTY | KINSER | KIPOO1 | KIRI20 | KISA | KISSAS | KITCHIE | KITT21 | KITTY74 | KIWIBRI |
| KINGPV | KINGUP | KINSEY | KIPP | KIRIEK | KISAAC | KISSCO1 | KITCHIN | KITT23 | KITTY82 | KIWIDOC |
| KINGQ | KINGUU | KINSEYY | KIPPAG | KIRIKO | KISAAN | KISSES | KITCHN | KITT24 | KITTY85 | KIWIEEE |
| KINGR7 | KINGV | KINSLEY | KIPPH | KIRIKOU | KISAME | KISSESB | KITCON1 | KITT2ND | KITTYB | KIWIG |
| KINGR93 | KINGVEE | KINSMOM | KIPPS | KIRIN | KISC | KISSFAN | KITDAD | KITT31 | KITTYC | KIWIGRN |
| KINGRAE | KINGVET | KINSTLE | KIPS1 | KIRITO | KISC2 | KISSGRL | KITDEB | KITT3K | KITTYK | KIWIGSD |
| KINGRAJ | KINGVIC | KINSTON | KIPS10 | KIRITO2 | KISC3 | KISSHER | KITDI | KITT3N | KITTYKE | KIWIGT |
| KINGRAT | KINGVLR | KINSUGI | KIPS65 | KIRITOR | KISCOTT | KISSI | KITE1 | KITT3N1 | KITTYM | KIWII |
| KINGRAY | KINGVO | KINSY | KIPSGRL | KIRK | KISE | KISSI13 | KITE2 | KITT3N9 | KITTYMA | KIWII87 |
| KINGRCH | KINGVON | KINTALA | KIPSGT | KIRK01 | KISER | KISSI3 | KITE56 | KITT86 | KITTYSZ | KIWIIII |
| KINGRE | KINGWD | KINTARO | KIPSRX | KIRK2 | KISER3 | KISSKI | KITECAT | KITTCAT | KITTYV | KIWIMT |
| KINGREX | KINGWFE | KINTONS | KIPTEEM | KIRK21 | KISFIST | KISSKIA | KITEEZ | KITTE | KITTYY | KIWINZ |
| KINGREY | KINGWFY | KINTOUN | KIPVI | KIRK666 | KISGI | KISSKID | KITEKAT | KITTELL | KITTYYY | KIWIS81 |
| KINGRIZ | KINGWIL | KINTYRE | KIR | KIRK7 | KISH2 | KISSKV | KITEPWR | KITTEN | KITU | KIWITOY |
| KINGRN | KINGWOP | KINTZGI | KIR1 | KIRK73 | KISHA | KISSMAN | KITER | KITTEN1 | KITU1 | KIWIZ |
| KINGRNR | KINGX | KINWIL7 | KIR3 | KIRK98 | KISHA08 | KISSME | KITFO | KITTEN2 | KITU2 | KIWKNDR |
| KINGROB | KINGX3 | KINY | KIR3Y1 | KIRKE | KISHA90 | KISSMYS | KITH | KITTEN7 | KITUKAG | KIXASH |
| KINGROE | KINGY | KINYA | KIR5TEN | KIRKER | KISHAN1 | KISSRME | KITHULE | KITTENB | KITX73 | KIXBUT |
| KINGROG | KINGY1 | KINZ | KIR8Y | KIRKIR | KISHAN2 | KISSRMY | KITIE | KITTENC | KITY777 | KIXBUTT |
| KINGRON | KINGYAZ | KINZA | KIRAA | KIRKLE | KISHANN | KISSS2K | KITIERA | KITTENO | KITYCAD | KIXGAS |
| KINGROR | KINGZ71 | KINZEY1 | KIRAD7 | KIRKO | KISHATK | KISSSES | KITIES | KITTENS | KITYCAT | KIXIT |
| KINGRS | KINGZLY | KINZMOM | KIRAL | KIRKP | KISHD | KISSSKI | KITJ | KITTER | KITYDAD | KIXNCUT |
| KINGRU | KINGZNI | KINZY | KIRAN | KIRKSEY | KISHH | KISSSSY | KITK4T | KITTFAN | KITYGMA | KIXROXX |
| KINGS1 | KINGZO6 | KINZY08 | KIRAN5 | KIRKUK | KISHIN | KISSSY | KITKA69 | KITTG8 | KITYGRL | KIYA |
| KINGS11 | KINI | KINZZZ | KIRAN6 | KIRKY1 | KISHIP1 | KISSU | KITKAR | KITTGPA | KITYKAT | KIYA05 |
| KINGS23 | KINICK | KIO4 | KIRAN9 | KIRKY2 | KISHLY | KISSWIM | KITKAT5 | KITTIE | KITYMLK | KIYA83 |
| KINGS24 | KINIJLU | KIOABBY | KIRAN99 | KIRN | KISHOR | KISTANG | KITKAT7 | KITTIES | KITYMOM | KIYAAA |
| KINGS3 | KINIKIA | KIOALN | KIRANB | KIRNAN | KISHWAR | KISUU | KITKAT8 | KITTIEZ | KITYPOH | KIYAAN |
| KINGS40 | KINJAL | KIOATE | KIRANNL | KIRNAY | KISHX5 | KISWANI | KITKATH | KITTII | KITYPUR | KIYAC27 |
| KINGS87 | KINK | KIOCOF | KIRANY1 | KIRNDOG | KISINC | KISYBUG | KITKATT | KITTIN | KITZ20 | KIYAH |
| KINGSGG | KINKA | KIOKA | KIRANY2 | KIRO | KISIZWE | KISZELA | KITKITS | KITTINN | KITZ2O | KIYAM |
| KINGSJ | KINKAI | KIOLA | KIRARA | KIRRBR2 | KISKA | KISZKA | KITKO | KITTJC | KITZEL | KIYAMB |
| KINGSJP | KINKER | KIOLAS | KIRAT | KIRSHNA | KISKIS | KISZRG | KITMOM | KITTJR | KITZZY | KIYAMOM |
| KINGSK9 | KINKLE | KIOMI | KIRAT27 | KIRSI | KISLA | KIT1OH | KITN | KITTKAR | KIUH9 | KIYANI |
| KINGSKY | KINKONG | KIONE | KIRB | KIRST | KISLAND | KIT2 | KITN13 | KITTKAT | KIUL17 | KIYARAE |
| KINGSL1 | KINKUS | KIOO1EB | KIRBEE | KIRST26 | KISM3T | KIT3 | KITNKAT | KITTL | KIV | KIYATOY |
| KINGSMC | KINKYK | KIOR | KIRBIE | KIRST3N | KISMAY | KIT5 | KITNP | KITTN | KIVA | KIYAX |
| KINGSMK | KINLEY | KIOR04 | KIRBS | KIRSTEN | KISMET | KIT6 | KITNROX | KITTN21 | KIVAAN | KIYAY |
| KINGSNK | KINLEY1 | KIORION | KIRBSSI | KIRSTI | KISMET2 | KIT9 | KITNWLF | KITTNS | KIVAN8R | KIYAZUL |
| KINGSP | KINLEY2 | KIOT50 | KIRBSTR | KIRSTIN | KISMET3 | KITA | KITOWNN | KITTO2 | KIVBALL | KIYC |
| KINGSPT | KINLEY3 | KIOTE | KIRBUG | KIRT | KISMET9 | KITA08 | KITOY | KITTPUP | KIVI | KIYDARN |
| KINGSRT | KINLEYK | KIOTM | KIRBY | KIRT84 | KISMOM | KITA16 | KITPUP | KITTRCK | KIVI80 | KIYIYAY |
| KINGSS | KINLOA | KIOWA | KIRBY02 | KIRTAN | KISMYAS | KITAJ | KITREDO | KITTTT | KIVJAB1 | KIYO |
| KINGSTN | KINN4RD | KIOWA1 | KIRBY1 | KIRTAN5 | KISMYRS | KITAKAT | KITRIP | KITTTTY | KIVU243 | KIYO611 |
| KINGSTV | KINNA | KIOWA2 | KIRBY22 | KIRTB | KISO97 | KITALTY | KITS | KITTTY | KIVYE | KIYOKO |
| KINGSX1 | KINNEY | KIOWA3 | KIRBY3 | KIRTI | KISOR | KITALUV | KITSCHY | KITTTYO | KIW | KIYOMI |
| KINGT14 | KINNEY2 | KIOWAKD | KIRBY39 | KIRTLEY | KISPARK | KITANA | KITSKIN | KITTU | KIWANI | KIYONCE |
| KINGTAE | KINNEYD | KIP | KIRBY7 | KIRTLND | KISRAN | KITANA3 | KITSNE | KITTU1 | KIWAWA | KIYOT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KIYOTE | KJ333 | KJCOZY | KJJM | KJRJMOM | KK0522 | KK80 | KKD1 | KKL8 | KKRAZYY | KL19341 |
| KIYU | KJ33PAY | KJCPOPS | KJJOHN | KJROOT | KK07 | KK81 | KKD54M | KKLAMB | KKRD54 | KL1952 |
| KIYUMI | KJ36 | KJCSAC | KJJONES | KJRRN | KK0720 | KK8118 | KKD9 | KKLANEY | KKREDDY | KL1977 |
| KIZBUG | KJ37 | KJCSG44 | KJJZIP | KJRW | KK1 | KK8182 | KKDAD | KKLASS | KKRISPY | KL1999 |
| KIZE | KJ392 | KJCY | KJK4L | KJS3 | KK1010 | KK82 | KKDADDY | KKLEER | KKRN | KL1FFRD |
| KIZE2 | KJ402 | KJD | KJKARMA | KJS6 | KK101PP | KK83 | KKDFLEX | KKLEO19 | KKRR | KL1NGON |
| KIZHUGZ | KJ44 | KJD1 | KJKC | KJS9 | KK1040 | KK8387 | KKDIAZ | KKLO316 | KKRRTT | KL2 |
| KIZMAS | KJ444 | KJD3 | KJKE | KJSASSY | KK1115 | KK84 | KKDMAX | KKLOWN | KKRSDAD | KL305 |
| KIZMET1 | KJ45 | KJDD | KJKELLY | KJSCADI | KK1122 | KK85 | KKDN694 | KKLUVJK | KKRV | KL330 |
| KIZMET2 | KJ4EVER | KJDEADI | KJKL | KJSCOCO | KK115 | KK86 | KKE5 | KKM2 | KKS | KL333 |
| KIZUKI | KJ626 | KJDIVA | KJKREW | KJSFNP | KK1354 | KK87 | KKEA899 | KKMANU | KKS2K | KL33M4N |
| KIZY | KJ6565 | KJDLSVR | KJL6 | KJSGCW | KK1375 | KK8723 | KKEHRES | KKMC | KKS5 | KL34 |
| KIZZ73 | KJ668 | KJDMZ | KJLADY | KJSJ | KK14 | KK89RK | KKEK10 | KKMEL | KKS6 | KL3456 |
| KIZZEE | KJ69 | KJDOP | KJLAVY | KJSKIN | KK17 | KK8KA | KKEKMOM | KKMK | KKSBAK | KL35 |
| KIZZIE1 | KJ7497 | KJDOPS | KJLD76 | KJSLXS | KK1919 | KK9 | KKEL5 | KKMOM | KKSBUG | KL360 |
| KIZZLE | KJ75 | KJDX3 | KJLLK | KJSMAMA | KK1958 | KK90 | KKELLEY | KKMOTOR | KKSCAM | KL39 |
| KIZZLE2 | KJ807 | KJE | KJLMB14 | KJSMIMI | KK1961 | KK91 | KKELLO | KKMUVA | KKSD1 | KL3UB |
| KIZZOUK | KJ819 | KJE1 | KJM2 | KJSMITH | KK1973 | KK92 | KKEMP | KKNAMIR | KKSDAD | KL4294 |
| KIZZY2X | KJ8459 | KJE4 | KJM3 | KJSOCR1 | KK1NG | KK93 | KKENILY | KKNEMO | KKSDIVA | KL4SSY |
| KIZZY95 | KJ888 | KJE4VR | KJMC | KJSOX27 | KK2 | KK94 | KKEPLAR | KKNJJ | KKSE | KL52 |
| KIZZYK | KJ8888 | KJE5 | KJMCEJP | KJSRIDE | KK2020 | KK95 | KKERCH | KKNMULE | KKSJEEP | KL53 |
| KJ | KJ89 | KJEE | KJMH | KJSS | KK2021 | KK96 | KKERR | KKNOX | KKSKELT | KL55 |
| KJ02 | KJ8HNS | KJEEP | KJMM | KJSSS2 | KK215 | KK99 | KKERRE | KKNUPE | KKSKIN | KL555 |
| KJ05 | KJ9218 | KJEEP5 | KJMM1 | KJST09 | KK22 | KK9999 | KKES | KKNZ2 | KKSLDR | KL62 |
| KJ0503 | KJ95 | KJEREE | KJMMLM | KJSTANG | KK24 | KKACHOW | KKEWM | KKO2 | KKSLDRR | KL69 |
| KJ0717 | KJ9988 | KJES09 | KJMOORE | KJSTATZ | KK279 | KKADCC | KKEZ4 | KKOBY | KKSMINI | KL7 |
| KJ0916 | KJACKC | KJEWELL | KJMTECH | KJSX2 | KK2MUCH | KKADDI | KKG2 | KKOKB22 | KKSMOM | KL74 |
| KJ1019 | KJACKRN | KJEXB | KJNAIDU | KJT | KK328 | KKADEE | KKG5 | KKOL19 | KKSOLAR | KL77 |
| KJ104 | KJAG | KJF9 | KJNANNA | KJTB72 | KK345 | KKAJTH | KKGBUSI | KKOLO2 | KKSOLD | KL7718 |
| KJ1040 | KJAGS | KJFOX68 | KJNESS | KJTIBBS | KK420 | KKAL | KKGRAM | KKONA | KKSPONY | KL777 |
| KJ1125 | KJAM | KJG | KJNFJ | KJTJ | KK4222 | KKALEXK | KKGTO | KKONG | KKSTG | KL7777 |
| KJ114 | KJAMES | KJG1GB | KJNGINA | KJTJRV | KK430 | KKAMP | KKH2 | KKONG12 | KKSWHP | KL78629 |
| KJ13 | KJAMES1 | KJG22AN | KJNISH | KJTJTOY | KK4DK2 | KKAMPR | KKH3 | KKONG13 | KKTFSH | KL7979 |
| KJ133 | KJASH | KJG4 | KJNR03 | KJTOY | KK4YL33 | KKARATE | KKH6 | KKOO5 | KKTLX | KL8 |
| KJ17LA | KJAV | KJGTP | KJOALTO | KJTSANG | KK52 | KKAREN | KKHAN | KKOOKIE | KKTOOL | KL801 |
| KJ1956 | KJAX | KJH1 | KJODZL | KJUCY | KK520 | KKAROTO | KKHAWK | KKOOL | KKTOWIN | KL823 |
| KJ1966 | KJB1 | KJH1ST | KJOG593 | KJUDD | KK542 | KKAUR01 | KKHAY | KKOOP | KKTP | KL888 |
| KJ1975 | KJBAR | KJH2 | KJONES1 | KJUDE | KK55 | KKAW | KKHD | KKOPERA | KKUTS | KL8888 |
| KJ1991 | KJBATES | KJH3 | KJONES2 | KJUN | KK56 | KKAY | KKHH20 | KKOTB | KKUTZ | KL892 |
| KJ1994 | KJBENZ | KJH4 | KJONESY | KJUN1 | KK563 | KKAZ1 | KKHK | KKOUP | KKV | KL895 |
| KJ2010 | KJBIBB | KJH6 | KJONEZ4 | KJUNIOR | KK6 | KKB4 | KKHOMES | KKOV4 | KKWAFFL | KL93 |
| KJ2020 | KJBJ1 | KJHJ5 | KJORDN | KJUVE | KK604 | KKB6 | KKHSR | KKOWANG | KKWOOD | KL93JL |
| KJ2021 | KJBJK | KJHRN | KJORDN1 | KJV1 | KK612 | KKBBK | KKI1 | KKP3 | KKX | KL96 |
| KJ2023 | KJBKKAB | KJICE | KJOY | KJVAPES | KK63 | KKBEAST | KKILDOW | KKP8 | KKXKXX | KL96ML |
| KJ2025 | KJBOAA | KJII | KJOY32 | KJVETTE | KK68 | KKBRAND | KKING | KKPAPA | KKXT5 | KL99 |
| KJ204 | KJBOZE | KJINKS | KJP | KJVGAL | KK6855 | KKBRONC | KKING1 | KKPLUMB | KL01 | KL999 |
| KJ211LJ | KJBSMKF | KJIR | KJP2OO4 | KJVH1 | KK69 | KKBUG | KKING11 | KKPPMC | KL01TRV | KL9UB |
| KJ22 | KJBWTCS | KJIZZLE | KJP6 | KJVM633 | KK7 | KKBYE | KKING25 | KKPURE | KL02 | KLA1 |
| KJ23 | KJC | KJJ | KJPC21 | KJVMAN | KK721 | KKBYYYE | KKING3 | KKQ9 | KL06820 | KLA2 |
| KJ231 | KJC2 | KJJ1 | KJPJL15 | KJW9 | KK73 | KKC1 | KKJ77H | KKQN332 | KL07 | KLA55Y |
| KJ2337 | KJC3 | KJJ3 | KJPPAP | KJWEST | KK737 | KKC3 | KKJAM | KKQN432 | KL0710 | KLA7 |
| KJ25 | KJC5 | KJJ4 | KJPPAP1 | KJWIFE | KK74 | KKC5 | KKJEEPN | KKR1 | KL1 | KLA8 |
| KJ2827 | KJC6 | KJJBTC | KJPS | KJWR | KK75 | KKCARLL | KKJJNM6 | KKR2 | KL10 | KLABALA |
| KJ2965 | KJCLEAN | KJJJ | KJR | KJWUWU | KK76 | KKCBOSS | KKJLEE | KKR4 | KL115 | KLABOO |
| KJ2ME | KJCLLC | KJJJK | KJR1 | KJX3P1 | KK77 | KKCO22 | KKKB22 | KKR8O8Z | KL13 | KLABOY |
| KJ30 | KJCM23 | KJJJK1 | KJR3 | KK0313 | KK77KK | KKCOOP | KKKING | KKRACN | KL168 | KLACKIA |
| KJ311 | KJCO5 | KJJJK2 | KJR9 | KK03AAS | KK78 | KKCRUZE | KKKKZ | KKRAI | KL17MUP | KLACLN |
| KJ33 | KJCOOL | KJJK | KJRAMAN | KK0417 | KK79 | KKCS8 | KKKR | KKRASH9 | KL18 | KLACY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KLADAWN | KLBG | KLEL | KLINGS | KLML6 | KLOV | KLRPONY | KLUV | KM09 | KM93 | KMB3RLY |
| KLAF | KLBKL | KLEMAN | KLINKR | KLMMMM | KLOV3 | KLRQWN | KLUV09 | KM1 | KM930 | KMB6 |
| KLAH | KLBL99 | KLEMAY2 | KLINKS | KLMN8R | KLOVE | KLRRADO | KLUV7 | KM10 | KM9495 | KMB9 |
| KLAHOOD | KLBNJAB | KLEMSON | KLINKS1 | KLMNJRO | KLOVE1 | KLRSNKE | KLUVMAC | KM1042 | KM97 | KMBA10 |
| KLAIBR | KLBPDB | KLENAM6 | KLINKS2 | KLMNO | KLOVE94 | KLRTECH | KLUVSJN | KM105 | KMA2 | KMBB32 |
| KLAIBR5 | KLBREZ | KLENKE | KLINKS3 | KLMOM | KLOVELY | KLRTM80 | KLUXURE | KM1114 | KMA3 | KMBCARE |
| KLAING | KLBROWN | KLEPSKI | KLINKY | KLMONGR | KLOVIS | KLRVSN | KLV | KM12150 | KMA6 | KMBCG |
| KLAIR | KLBSA | KLEPTZ | KLIPSCH | KLMTRSP | KLOVISH | KLRWASP | KLV1 | KM1317 | KMA8 | KMBCJB |
| KLAIR1 | KLBSNZR | KLEPTZ1 | KLIPSY | KLMUSIC | KLOVR | KLRWHAL | KLV4 | KM135 | KMABRY | KMBCMB |
| KLAKIE | KLBTAXI | KLEPTZ3 | KLJ3 | KLMVOR | KLOW | KLRZ622 | KLVAGRL | KM14 | KMAC | KMBCMDY |
| KLAKLLS | KLBURGI | KLESHAY | KLJ5 | KLMW | KLOWAS | KLS2 | KLVANCE | KM17 | KMAC08 | KMBEE |
| KLALUM | KLBUY | KLESTR | KLJ6 | KLMX2 | KLOWE | KLSAKT | KLVLAND | KM1704 | KMAC2 | KMBER |
| KLAM | KLBW | KLEV | KLJEWEL | KLN3 | KLOWE3X | KLSB1 | KLVO369 | KM18 | KMAC32 | KMBERLY |
| KLAMAC | KLBWT | KLEVETS | KLJIII | KLNBUGS | KLOWE4X | KLSCMW | KLVRGRL | KM1940 | KMAC63 | KMBEST |
| KLAMER | KLBX5 | KLEVLND | KLJLWL | KLNC83 | KLOWN | KLSDWS | KLVRN | KM1948 | KMAC7 | KMBG550 |
| KLAMITY | KLBYR | KLF1 | KLK1 | KLNCOOP | KLOWN1N | KLSHNKV | KLVSJ | KM1956 | KMAC78 | KMBJ |
| KLAMP | KLBZBUG | KLF5 | KLK5 | KLNDA | KLOWN2 | KLSIZMR | KLW3 | KM1970 | KMAC9 | KMBLUM |
| KLANCE1 | KLC | KLF9 | KLK7 | KLNGIT | KLOWN3 | KLSMOM | KLWAMG | KM1981 | KMACC | KMBM |
| KLANE | KLC2 | KLFFRD | KLKACE | KLNGON | KLOWNIN | KLSMRNO | KLWBMW | KM1983 | KMACK | KMBMDB |
| KLANI27 | KLC4ME | KLFL | KLKJEEP | KLNHFR | KLOWNN | KLSTCS | KLWGCH | KM2020 | KMACK8 | KMBMKB |
| KLANK | KLC4U | KLG | KLKKNT | KLNISMO | KLOWNS | KLSTRFC | KLWGRL | KM2021 | KMACK82 | KMBO9 |
| KLANK18 | KLC5 | KLG4 | KLKMAMI | KLNIT | KLOWTZ | KLSUV | KLWJLU | KM2022 | KMACK98 | KMBRLEE |
| KLANREK | KLC8 | KLG4EVR | KLKMMG | KLNMONY | KLOZED | KLSWTCH | KLWO24 | KM2024 | KMAE | KMBRLEJ |
| KLAPPER | KLCAT | KLGEVR | KLKN | KLNRWGN | KLOZER | KLSYANT | KLWZ51 | KM207 | KMAFARM | KMBRLY8 |
| KLAR93 | KLCCADI | KLGR10 | KLKTUDC | KLNTIME | KLP2 | KLSYLDY | KLX3 | KM21SS | KMAGIC | KMBRMOM |
| KLARICE | KLCECOB | KLGRAY | KLKUHN | KLNTZ99 | KLP4 | KLT | KLYCALI | KM22 | KMAGYAR | KMBRWLF |
| KLARICH | KLCG07 | KLGRCG | KLKYKLK | KLO | KLP5 | KLT2 | KLYDE | KM229 | KMAJORS | KMBTMB |
| KLAS247 | KLCHEV | KLGRE | KLL | KLO7 | KLPA4 | KLT8 | KLYGRC | KM24 | KMAK | KMBUG |
| KLAS86 | KLCJEEP | KLGY247 | KLL1O | KLOADN1 | KLPAYNE | KLT9 | KLYGRLS | KM28978 | KMALEON | KMC |
| KLASAUR | KLCK | KLH | KLL4 | KLOBON | KLPK5 | KLTCH | KLYGRN | KM29 | KMAN | KMC3 |
| KLASIC | KLCRE | KLH6 | KLLACAM | KLOEW8 | KLPNHZ | KLTCNP | KLYHAWK | KM2902 | KMAN10 | KMC4OSU |
| KLASICK | KLD6 | KLH7 | KLLAWTT | KLOGAN | KLPSHK | KLTD1 | KLYJEEP | KM31 | KMAN2 | KMC6 |
| KLASS1 | KLDC | KLH9 | KLLEE | KLOGWS6 | KLPSHKE | KLTD666 | KLYKAOS | KM32ND | KMAN539 | KMC7 |
| KLASSCH | KLDC224 | KLHAAS | KLLME | KLOHIO | KLQ1 | KLTKSNG | KLYKELZ | KM3TRUK | KMAN711 | KMCA |
| KLASSI | KLDH98 | KLHAWK | KLLMN16 | KLOKEY | KLQTWO | KLTPH | KLYME | KM45 | KMAN777 | KMCA2 |
| KLASSIC | KLDJ86 | KLHNLH | KLLNIT | KLOMBO | KLQX639 | KLTPNDA | KLYN | KM46 | KMANDR | KMCATS |
| KLASSIK | KLDL910 | KLHOG | KLLRB | KLOMPJE | KLR | KLTRLR1 | KLYN08 | KM4602 | KMANGES | KMCCOY |
| KLASSY | KLDWRLD | KLHRJL | KLLRBYS | KLONARS | KLR1 | KLTV | KLYNB | KM47 | KMANGT4 | KMCCOY1 |
| KLASSY1 | KLE | KLHX2 | KLLRFRD | KLONED5 | KLR5 | KLUC | KLYNK | KM4OSU | KMANN | KMCCOY2 |
| KLASSYK | KLE1 | KLIBBY4 | KLLRRT | KLONKAR | KLR9 | KLUCH | KLYNN09 | KM4RT | KMANO1 | KMCKIN |
| KLASY21 | KLEAN | KLIC | KLLY | KLOP | KLRAUNT | KLUCKY1 | KLYNNE | KM503 | KMANSEL | KMCKING |
| KLATKA | KLEARN | KLICK | KLLYGRL | KLOP4 | KLRB | KLUG24 | KLYONS | KM511 | KMAO327 | KMCKINN |
| KLATTE | KLEAZY | KLIDIGR | KLM | KLOPEKS | KLRBEE | KLUGE | KLYPER | KM530 | KMAR | KMCKNZ |
| KLATUU | KLEE | KLIFE | KLM2OO3 | KLOPP | KLRBEE1 | KLUGH | KLYPH | KM575 | KMAR31 | KMCKSTM |
| KLAUS | KLEE2 | KLIFORD | KLM3 | KLOPS | KLRBEES | KLUGS91 | KLYPSO | KM618 | KMAREE | KMCN |
| KLAUS1 | KLEEBIE | KLIFRD | KLM7 | KLORD1 | KLRBLND | KLUK21 | KLYRIPA | KM626 | KMARIE | KMCOX |
| KLAUSIX | KLEEBUG | KLIGA | KLM8 | KLOSE1 | KLRCALI | KLUMBIS | KLYSJP | KM6615 | KMARIE8 | KMCSWC |
| KLAVIER | KLEEKAI | KLII02 | KLMAMA | KLOSER | KLRCROC | KLUMPEN | KLZ1 | KM6893 | KMARIEE | KMCVICK |
| KLAW | KLEEMAN | KLII603 | KLMCHUK | KLOSKAL | KLRD90 | KLUNAW | KLZBUG | KM7 | KMARLOW | KMCVO |
| KLAWSON | KLEENSI | KLIMACK | KLMCMPR | KLOSO | KLRISA | KLUNK | KLZCADI | KM76KM | KMART | KMCX123 |
| KLAXMI | KLEER | KLIMBIT | KLMEYER | KLOUD09 | KLRKIWI | KLUNK3R | KLZEFI | KM777 | KMART23 | KMCX3 |
| KLAY | KLEESUE | KLIMKO | KLMFOTH | KLOUD10 | KLRMNTE | KLUNKER | KLZEPAM | KM7777 | KMARTIN | KMD1 |
| KLAYGI | KLEFKI | KLIMNKO | KLMFTH | KLOUDA | KLRMRC | KLUNKO | KLZJJ | KM786 | KMASPRA | KMD6 |
| KLAZZIK | KLEIGH | KLIMT | KLMGTX | KLOUDS | KLRO | KLUSTER | KLZSLN | KM8 | KMAW953 | KMD7 |
| KLB1 | KLEIN2 | KLIN10 | KLMHLR | KLOUDZ | KLRORNG | KLUTCHK | KLZWRTH | KM821 | KMAXD | KMD9 |
| KLB6 | KLEINER | KLINER | KLMINC | KLOUIE | KLROW | KLUTZ | KM01LM | KM86 | KMAXOXO | KMDADDY |
| KLB8 | KLEINJ | KLING | KLMJ | KLOUT | KLROX | KLUTZEE | KM027 | KM8765 | KMAY | KMDMOO |
| KLBFARM | KLEINKE | KLING1 | KLML4 | KLOUTD1 | KLROY85 | KLUTZY | KM0629 | KM8888 | KMB | KMDNP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KMDS650 | KMJY2K1 | KMONIQ | KMT7 | KN1NJA | KNAZNA | KNECHT6 | KNGDOM | KNGMTHR | KNGVAMP | KNK8 |
| KME | KMK4 | KMONMAN | KMTADC | KN1SE | KNAZTY | KNECHTS | KNGDOM2 | KNGMUSA | KNGWLLY | KNKADY1 |
| KMEJIA | KMK8 | KMONO | KMTBJD | KN1TE | KNB | KNEDA | KNGDOMO | KNGNKNA | KNGWOOD | KNKADY2 |
| KMEL211 | KMK9 | KMONTAG | KMTDJT | KN1TE1 | KNB1 | KNEDEEP | KNGDRE | KNGNME | KNGYHWH | KNKH192 |
| KMERGE4 | KMKA522 | KMOO | KMTKING | KN2 | KNBDOT | KNEECUF | KNGDZL | KNGNOAH | KNGZ5 | KNKLHD |
| KMERGE6 | KMKAK | KMOON1 | KMTM98 | KN2003 | KNBYKNZ | KNEECY | KNGEARL | KNGNOVA | KNGZERO | KNKPUT |
| KMES | KMKAKES | KMORE | KMTMKT | KN2043 | KNC1 | KNEEGRO | KNGEGL | KNGNQUN | KNGZKDS | KNKTHN |
| KMETRNL | KMKAPT | KMORGAN | KMTRDH | KN23HMC | KNC2 | KNEELER | KNGEMAC | KNGNSYD | KNGZKID | KNKYBON |
| KMETZ | KMKFG | KMORSE | KMTT13 | KN29 | KNC2TMZ | KNEELY | KNGER | KNGNTH | KNH | KNL1 |
| KMF1 | KMKJP | KMOSAAB | KMUCHA2 | KN3CNK | KNC4 | KNEFF89 | KNGF1SH | KNGNTHN | KNH1 | KNL3 |
| KMF7 | KMKJP2 | KMOSAB | KMUM | KN4FYR | KNC9 | KNEHORA | KNGFATE | KNGNUTN | KNHJR | KNLB4HM |
| KMFA | KMKO3 | KMOSES | KMURCH | KN4RF | KNCFORD | KNEOLIN | KNGFLXX | KNGNWJK | KNI9HT | KNLSDAD |
| KMFAITH | KMKORN | KMOTS3 | KMURF2 | KN55 | KNCGTO | KNEPPER | KNGFSH | KNGOFHL | KNIBNI | KNM |
| KMFDM | KMKRM | KMP | KMURPH | KN6HTBS | KNCKLES | KNESKRN | KNGFSHR | KNGOFRD | KNICE1 | KNM3 |
| KMFDM88 | KML | KMP1 | KMURPHY | KN725 | KNCKLEZ | KNETC | KNGFU | KNGOKNG | KNICLEY | KNM5 |
| KMFH1 | KML2 | KMP2 | KMURRAY | KN777 | KNCKLS | KNEUBY2 | KNGGING | KNGOSCR | KNICOL3 | KNMENT5 |
| KMFJ | KML7 | KMP3 | KMUSIC | KN7777 | KNCMLPP | KNEV | KNGGIZZ | KNGPEP | KNIFFIN | KNN2 |
| KMFK | KML9 | KMPARUL | KMUSIK | KN7979 | KNCMOM | KNEWT2 | KNGGLW | KNGPNCM | KNIFIRE | KNN4EV |
| KMFP | KMLC13 | KMPFYR | KMV1 | KN8FURY | KNCSS | KNEXCA | KNGGSUS | KNGQN | KNIGHT | KNNESSY |
| KMFR | KMLEII | KMPHOTO | KMV3 | KN8GHT | KND2 | KNEZ | KNGGZRD | KNGR23 | KNIGHT1 | KNNIK |
| KMG | KMLH | KMPIT | KMV6 | KN8PRNT | KND4SPD | KNEZA17 | KNGHD | KNGR51 | KNIGHT3 | KNO5 |
| KMG1 | KMLKPM | KMPKMD | KMV7 | KN8RDR | KNDABBA | KNF | KNGHERE | KNGRCH | KNIGHT5 | KNOB |
| KMG3 | KMLPTG | KMPMOD | KMVMEV | KN8TRDR | KNDABLU | KNFSION | KNGHT | KNGRD | KNIGHT7 | KNOBB |
| KMG7 | KMLS06 | KMPNS8 | KMW | KN98 | KNDAFST | KNFZ1N | KNGHT1 | KNGRELL | KNIGHT8 | KNOBB1 |
| KMGBSN | KMM | KMPNS8N | KMW1 | KNA | KNDALL | KNG4 | KNGHT2 | KNGRICH | KNIGHT9 | KNOBBY1 |
| KMGHR | KMM2 | KMPOKM | KMW4 | KNAAN | KNDARAD | KNG5LYR | KNGHTBS | KNGRICK | KNIGHTJ | KNOBBY2 |
| KMGIA73 | KMM5 | KMPRELL | KMWD | KNAB1 | KNDASLW | KNGAD5 | KNGHTLY | KNGRNCH | KNIGHTM | KNOBI |
| KMGX2 | KMM7 | KMPRN99 | KMWEED | KNABDME | KNDB | KNGARU | KNGHTMR | KNGROME | KNIGHTR | KNOBLA |
| KMH2 | KMMC | KMPRPLR | KMWJR | KNABEL | KNDCLS6 | KNGBAFO | KNGHTRO | KNGROO | KNIGHTS | KNOCARD |
| KMH7 | KMMD13 | KMPRSSD | KMWO9 | KNABS | KNDE18 | KNGBAY | KNGJMES | KNGRTHR | KNIGHTT | KNOCH |
| KMHD | KMME | KMPSHOD | KMY | KNACK | KNDFM | KNGBE | KNGJMS | KNGRVD | KNIGHTX | KNOCK |
| KMHMOM | KMMF | KMQ1 | KMYCAT | KNAICE | KNDIAPL | KNGBEAN | KNGJOHN | KNGSASH | KNINE | KNOCKA |
| KMHOG | KMMM578 | KMQUICK | KMYERS | KNAILL | KNDL | KNGBEAR | KNGJOSH | KNGSHEV | KNIQUE | KNOCKN |
| KMHOLWY | KMMM788 | KMR1 | KMYSTRY | KNAIRE | KNDL23 | KNGBEBO | KNGJS | KNGSHUG | KNISEO9 | KNOEDEL |
| KMHTAH | KMMOORE | KMR2 | KMZ | KNAJ6 | KNDLND | KNGBEEF | KNGJSUS | KNGSHWY | KNISH | KNOETIC |
| KMHUR | KMMRPM | KMRBA | KMZBENZ | KNANDOG | KNDLROY | KNGBILL | KNGJUDO | KNGSKID | KNISLEY | KNOFEAR |
| KMI1 | KMMYDUB | KMRBENZ | KMZBMW | KNAPE | KNDLT8 | KNGBLAC | KNGKADE | KNGSLR | KNIT1P1 | KNOGOOD |
| KMIA11 | KMN | KMRKR8S | KMZL | KNAPP | KNDNCZY | KNGBO | KNGKEN | KNGSLYR | KNIT2 | KNOHOP3 |
| KMIA2 | KMN1 | KMRP05 | KMZTOY | KNAPP01 | KNDNES | KNGBOO | KNGKI33 | KNGSMAN | KNIT4C | KNOIDEA |
| KMIATA | KMN7 | KMRPH2 | KMZVW | KNAPP02 | KNDNES1 | KNGBRYC | KNGKO1E | KNGSMOM | KNITALY | KNOLEGE |
| KMIDGE | KMNDSY2 | KMRRR | KMZWAY | KNAPP1 | KNDNSS | KNGBWFE | KNGKOLE | KNGSN8K | KNITCHU | KNOLT19 |
| KMIKDT | KMNEY | KMS | KN | KNAPP51 | KNDO572 | KNGCARL | KNGKONG | KNGSNKE | KNITE | KNOLTOP |
| KMILEON | KMNOH | KMS7 | KN0221 | KNAPPIN | KNDOBLU | KNGCHOP | KNGKOOP | KNGSPP | KNITEUP | KNONEYA |
| KMILL | KMNOVCH | KMSBABE | KN11 | KNAPPO | KNDRDHP | KNGCOCO | KNGKSH | KNGSTAR | KNITGRL | KNOPE |
| KMILLER | KMNSR | KMSBAND | KN1115 | KNAPPS | KNDRED1 | KNGCOOL | KNGKUPA | KNGSTON | KNITING | KNORRIS |
| KMILLS | KMNTOY | KMSC | KN1118 | KNAPPY | KNDRUH | KNGCORY | KNGLEEK | KNGSWFY | KNITONE | KNOSELF |
| KMILLZ | KMO1 | KMSDNS | KN1125 | KNAPPY3 | KNDS | KNGCQQL | KNGLEO | KNGSYZE | KNITSKA | KNOSH |
| KMINIC | KMOBILE | KMSHANK | KN12 | KNARD1 | KNDSOUL | KNGCRAB | KNGLGND | KNGT07 | KNITTEL | KNOSWFE |
| KMINSKY | KMODAI5 | KMSHKI | KN16HT | KNARF | KNDSPRT | KNGCUTY | KNGLR | KNGT1 | KNITTLE | KNOT1 |
| KMISALY | KMOHLER | KMSII | KN1910 | KNARLY | KNDYAPL | KNGDAVE | KNGLYON | KNGTONE | KNITTN | KNOT2HI |
| KMITCH | KMOLMO | KMSJLS | KN1911 | KNASH | KNDYDRP | KNGDAVI | KNGM3 | KNGTRAV | KNITTR | KNOT2L8 |
| KMIWLNS | KMOM22 | KMSKIA | KN197 | KNASH03 | KNDYGIR | KNGDBAY | KNGMACE | KNGTRBO | KNITTTR | KNOT395 |
| KMJ | KMON | KMSKIN | KN198 | KNATREE | KNDYRED | KNGDEUS | KNGME | KNGTRDR | KNIVES | KNOT666 |
| KMJ4 | KMON3Y | KMSM1 | KN199 | KNATZ1 | KNEADE | KNGDM | KNGMINK | KNGTREY | KNIZMO | KNOTE |
| KMJEEP | KMONAE | KMSTOY2 | KN1COLE | KNAUFFR | KNEADED | KNGDM1 | KNGMLLZ | KNGTRTN | KNJ | KNOTH1S |
| KMJMD3 | KMONEY | KMT | KN1EVEL | KNAUS3 | KNEADIT | KNGDM12 | KNGMOM | KNGTUCK | KNJA019 | KNOTH1Z |
| KMJMMAW | KMONEYY | KMT3 | KN1GHTS | KNAWLEE | KNEADY | KNGDMFG | KNGMP | KNGTUT | KNJSS | KNOTHI |
| KMJRN | KMONGER | KMT4 | KN1GHTT | KNAY | KNEADYU | KNGDMWK | KNGMPRL | KNGV4MP | KNJSTNG | KNOTHIS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KNOTHIZ | KNREGAL | KNTYBT | KO7 | KOBE46 | KOCHHAR | KOENMA | KOJOBIL | KOLET | KOMPS7 | KONESN1 |
| KNOTLUS | KNRFRM3 | KNTZRYD | KO71AR | KOBE4VR | KOCHIEF | KOENT | KOJOONE | KOLIA | KOMRK1 | KONG |
| KNOTME | KNRLAW | KNUBB | KO88 | KOBE8 | KOCHKOR | KOERBER | KOKA1 | KOLIBRI | KOMRON7 | KONG2 |
| KNOTNOW | KNRLAW3 | KNUCDB | KO9999 | KOBE824 | KOCHY | KOERNER | KOKAAH | KOLIN | KOMUDVA | KONG3 |
| KNOTREL | KNRLAW4 | KNUCK | KOA | KOBE85 | KOCI2 | KOESDAD | KOKAI1 | KOLLA27 | KOMWON | KONGARA |
| KNOTRL2 | KNRLAW5 | KNUCK1 | KOA1 | KOBE88 | KOCMOC | KOESMOM | KOKAND | KOLLAI | KOMYO | KONGG |
| KNOTS | KNRLAW6 | KNUCKL | KOA2 | KOBEB24 | KOCOA | KOFA | KOKANE | KOLLI | KON | KONGGG |
| KNOTT | KNRLAW9 | KNUCKLR | KOA7 | KOBEE64 | KOCOBON | KOFC | KOKANUT | KOLLI02 | KON1 | KONGLLC |
| KNOTT2 | KNRRN | KNUCKLS | KOAA22 | KOBEEE | KOCSIS | KOFC22 | KOKBEK | KOLLU | KON1G | KONGLY |
| KNOTTBY | KNRS | KNUCKS | KOACAMP | KOBEEEE | KOCSIS1 | KOFC53 | KOKD2 | KOLLUSM | KON3L | KONGO |
| KNOTTS3 | KNS4 | KNUHEMI | KOACHAK | KOBEFTW | KOCTL | KOFE4ME | KOKELLY | KOLO14 | KON4M1 | KONGOLO |
| KNOTTY | KNSF333 | KNUKLES | KOAHOKU | KOBEK9 | KOD | KOFFEE | KOKEM02 | KOLOB | KONA04 | KONGS |
| KNOTTY1 | KNSHUG | KNUSKI | KOAL | KOBELL | KOD1AK | KOFHRTS | KOKEMO | KOLOFF | KONA1 | KONGSR |
| KNOTWOD | KNSJ41 | KNUTE | KOALA | KOBELVR | KODA03 | KOFI | KOKESHI | KOLOHE3 | KONA19 | KONGXB |
| KNOUX | KNSLY2 | KNUTE27 | KOALA01 | KOBEMOM | KODA1 | KOFI1 | KOKIDA | KOLONGO | KONA1CE | KONGXL |
| KNOW | KNSMCA | KNUTE9 | KOALA1 | KOBEMVP | KODA22 | KOFI7 | KOKILA | KOLORST | KONA20 | KONIEC2 |
| KNOW1 | KNSMNPT | KNUUTT | KOALA49 | KOBENGG | KODA432 | KOFIE7 | KOKKUS | KOLRDZ | KONA21 | KONIG1 |
| KNOW50 | KNSO31O | KNVADO | KOALA5 | KOBENI | KODA654 | KOFINAS | KOKNBRG | KOLT | KONA22 | KONIJN |
| KNOWA | KNSP09 | KNVLNKA | KOALA59 | KOBENO8 | KODAB | KOGANTI | KOKO11 | KOLT22 | KONA50 | KONINHA |
| KNOWBLE | KNSTNS1 | KNVNK | KOALA61 | KOBEO8 | KODABR | KOGETA | KOKO18 | KOLT45 | KONA5XR | KONIS |
| KNOWDBT | KNSTNS2 | KNW | KOALA62 | KOBEP | KODACRM | KOGS | KOKO2 | KOLTAK | KONA6 | KONISB |
| KNOWER | KNSTNS3 | KNWEH | KOALA65 | KOBEY | KODAK | KOHAKU | KOKO33 | KOLTER | KONA77 | KONISB1 |
| KNOWGAS | KNSTNS4 | KNWLDG | KOALA66 | KOBFX | KODAK11 | KOHAKUQ | KOKO68 | KOLTPWR | KONAAOI | KONJURE |
| KNOWGOD | KNSTRK | KNWMPA | KOALA67 | KOBI | KODALI | KOHALA | KOKO71 | KOLTURE | KONABLU | KONK |
| KNOWHIM | KNSTRX | KNWPWR | KOALA70 | KOBI2 | KODALY | KOHBRUH | KOKOAKS | KOLTUV | KONABRZ | KONK21 |
| KNOWJOY | KNSYLMZ | KNWROOF | KOALA77 | KOBK220 | KODAMA | KOHCOA | KOKOB | KOLVET | KONAC | KONKA |
| KNOWN | KNT | KNWSELF | KOALA85 | KOBLE | KODAP6 | KOHELET | KOKOBBY | KOLXS | KONADAD | KONKS1 |
| KNOWONE | KNTCAS | KNYAJNA | KOALA89 | KOBOLD | KODE69 | KOHIN | KOKOBIH | KOM3T | KONAGRL | KONKUS |
| KNOWSYS | KNTDCTR | KNYAME | KOALACJ | KOBOS07 | KODE9 | KOHL12 | KOKOHNY | KOMAJOL | KONAHA | KONKY |
| KNOWTAX | KNTDR55 | KNYC | KOALAS | KOBOWAT | KODEBLU | KOHLI | KOKOKM | KOMAL | KONAHI | KONL02 |
| KNOX09 | KNTERDR | KNYCOLE | KOALAT | KOBRA1 | KODECR8 | KOHMAN | KOKOM1 | KOMALA | KONAIC3 | KONLO |
| KNOX138 | KNTFURY | KNYGHT | KOALATY | KOBRA94 | KODEMAN | KOHN1 | KOKOMI | KOMALS | KONAIR | KONLO1 |
| KNOX18 | KNTGLFN | KNYPWRS | KOALAW | KOBRUH | KODES | KOHO1 | KOKOMO1 | KOMAN | KONAKAY | KONLO3 |
| KNOX22 | KNTGLTY | KNYSNA | KOALLA | KOBUDO | KODI888 | KOHUS4 | KOKOMOM | KOMAR1 | KONAKNG | KONMAN |
| KNOX2K | KNTGRL | KNYTRDR | KOALS | KOBUS2 | KODIAK | KOI | KOKOPUF | KOMARO | KONAM1 | KONNE |
| KNOX3 | KNTH1Z | KNYZLEY | KOAN | KOBY | KODIAK1 | KOIA3 | KOKORO | KOMBI | KONAMII | KONNERS |
| KNOX70 | KNTH5 | KNZALIZ | KOANDLO | KOBY1 | KODIAK4 | KOIAWD | KOKOS | KOMETA | KONAMOM | KONNI |
| KNOX77 | KNTHEAD | KNZBNZ | KOATES | KOBYK | KODIR | KOIBOI | KOKOSN | KOMETKA | KONAN | KONO |
| KNOX85 | KNTLEW1 | KNZGRL | KOBA | KOBYKAT | KODIS | KOIC | KOKUA | KOMI | KONAQT | KONO5 |
| KNOX87 | KNTMAKM | KNZIEJ | KOBA667 | KOBYKRT | KODO | KOII99 | KOLA | KOMIA | KONAS | KONODIO |
| KNOX907 | KNTN | KNZL11 | KOBAC5 | KOC | KODOS | KOIKPR | KOLACHI | KOMILOV | KONASUN | KONQUER |
| KNOX94 | KNTN1 | KNZMARE | KOBACZR | KOC2 | KODSKRT | KOINE | KOLADA | KOMILUZ | KONATE | KONRZST |
| KNOXB | KNTNSEW | KO1 | KOBALA | KOCA | KODSRUS | KOIOS | KOLAR1 | KOMMA | KONATRI | KONSDAD |
| KNOXMOM | KNTOREN | KO110 | KOBALT | KOCAK | KODURU | KOISHI | KOLB | KOMMANA | KONAUI | KONSMOM |
| KNOXMP | KNTPRL | KO11AI | KOBALW | KOCE | KODVK | KOIT | KOLBEAR | KOMMERA | KONAV6 | KONTAR |
| KNOXMRS | KNTPRTR | KO12 | KOBATO | KOCH | KODY420 | KOIW | KOLBI | KOMMIDI | KONAYO | KONTREE |
| KNOXROE | KNTR | KO1885 | KOBBARI | KOCH1 | KODY90 | KOIX | KOLBI1 | KOMMURI | KONB | KONTRY |
| KNOXVOL | KNTR1DR | KO1O8NU | KOBBE1 | KOCH19 | KODYNJR | KOJA | KOLBIJK | KOMMURU | KONDA | KONVICT |
| KNPACHI | KNTRDR | KO24BE | KOBBE2 | KOCH2 | KODYS | KOJA1 | KOLBN8R | KOMODO | KONDAIH | KONYA1 |
| KNPONY | KNTRDR5 | KO2ANZN | KOBBY1 | KOCH213 | KODYSGT | KOJACK | KOLBRN2 | KOMODOS | KONDARA | KONYAB |
| KNPX3 | KNTRIDR | KO3OBA | KOBE | KOCH90 | KOEBS | KOJAK | KOLBRNR | KOMOSHN | KONDEZN | KOOBEAN |
| KNQ1 | KNTRY | KO3OVA | KOBE01 | KOCHAM | KOEGLE | KOJI888 | KOLCUN7 | KOMOTSE | KONDITA | KOOBRZ |
| KNQ2 | KNTRY1 | KO41RU | KOBE08 | KOCHANA | KOEHL3R | KOJI999 | KOLD1 | KOMOZA | KONDO | KOOBS |
| KNQ3 | KNTRYDA | KO4444 | KOBE10 | KOCHASZ | KOEHNE | KOJIMA | KOLDEST | KOMPAN | KONDOH | KOODUH |
| KNQ4 | KNTRYDR | KO4LAT | KOBE224 | KOCHELS | KOEKA | KOJIMA8 | KOLDK | KOMPASS | KONDRU | KOOG1 |
| KNR | KNTRYRD | KO5555 | KOBE248 | KOCHER | KOEN1G | KOJIRO | KOLE2 | KOMPNC8 | KONEA | KOOGER1 |
| KNR1 | KNTT594 | KO57 | KOBE3 | KOCHER2 | KOENIG | KOJO | KOLE23 | KOMPNS8 | KONEAL | KOOI |
| KNR14O6 | KNTWNG | KO64 | KOBE44 | KOCHESE | KOENIG1 | KOJO13 | KOLEKYE | KOMPRSS | KONEL | KOOK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KOOK1 | KOOLRYD | KOPYCAT | KORN777 | KOSHO | KOTEHOK | KOVATCH | KOZO | KP665 | KPCHEK | KPITMTL |
| KOOK1E | KOOLS | KOPYKAT | KORNBRD | KOSI | KOTEK | KOVE | KOZOVA | KP69 | KPCHIX | KPITMVN |
| KOOKAI | KOOLS63 | KOQUEEN | KORNDG | KOSICE | KOTHARI | KOVE2 | KOZSCRV | KP6FTAY | KPCOOKN | KPITREA |
| KOOKEE | KOOLSS | KOQUI | KORNFD | KOSKA | KOTIC1 | KOVER1 | KOZSST | KP7 | KPCOX | KPITRIL |
| KOOKI16 | KOOLWHP | KOR | KORNFD2 | KOSMIC | KOTIK | KOVERMN | KOZSTRK | KP70 | KPCRNA1 | KPIZZAQ |
| KOOKIE | KOOLWIP | KOR1NA | KORNFED | KOSMIN | KOTJMF | KOVERZ | KOZTAT2 | KP716 | KPCSPT | KPJ |
| KOOKIE1 | KOOLWME | KORA | KORNHUB | KOSMO | KOTKA | KOVESDI | KOZU | KP7328 | KPD | KPJEEP |
| KOOKIE4 | KOOLZ | KORAC | KORNLVR | KOSMO1 | KOTLA1 | KOVETT | KOZY | KP78 | KPD3D | KPJEEPN |
| KOOKIES | KOOLZ06 | KORAH | KORNPOP | KOSMON | KOTN | KOVI | KOZYCOE | KP8100 | KPDANCN | KPJMPN |
| KOOKOO | KOONA1 | KORANA1 | KORNR | KOSOM | KOTNANI | KOVID | KOZZMO | KP816 | KPDCWR | KPK1 |
| KOOKS | KOONDOG | KORANA2 | KORNSTR | KOSONIY | KOTOBO3 | KOVID19 | KP | KP88JP | KPDRMN | KPKDEK |
| KOOKY | KOONER1 | KORANA3 | KOROK | KOSOV | KOTOR | KOVIRI | KP05 | KP918 | KPDRVNG | KPKL |
| KOOKZ | KOONR | KORANG | KOROMA1 | KOSOVA | KOTOR69 | KOVNANT | KP0612 | KP92 | KPDVM | KPKPNON |
| KOOL | KOONS | KORAZON | KOROSEC | KOSOVI | KOTORA | KOVRGRL | KP0629 | KP93 | KPEACH | KPL6 |
| KOOL03Z | KOONS3 | KORB | KOROX | KOSRAE | KOTOY | KOVU22 | KP0703 | KP971 | KPEASE | KPLAY |
| KOOL17 | KOONS4 | KORB029 | KORPA | KOSSEL | KOTR | KOW7 | KP0827 | KP987 | KPEEEZY | KPLIVIN |
| KOOL2 | KOONTS | KORBACS | KORPI | KOSSICK | KOTSCOT | KOWAIDA | KP1 | KP99 | KPEEZY | KPLIVN |
| KOOL3 | KOOP | KORBN | KORPRIT | KOSSIE | KOTSEKO | KOWALSK | KP10 | KP9934 | KPEEZYY | KPLLAW |
| KOOL34 | KOOP1 | KORBN8R | KORRA | KOSSIVI | KOTSON | KOWBO1 | KP104 | KP99RP | KPELDO | KPLRNG |
| KOOL53 | KOOP2 | KORBO | KORSVET | KOSTAK1 | KOTTEN | KOWBOY | KP106 | KPA | KPENN | KPLW |
| KOOL55 | KOOP3R | KORBOYO | KORT06 | KOSTAK2 | KOTTIS | KOWBY | KP1111 | KPAC | KPERDUE | KPM |
| KOOL59 | KOOP5 | KORBS | KORT09 | KOSTAKI | KOTTON | KOWGIRL | KP13 | KPACA | KPERRY | KPMC |
| KOOL63 | KOOPA7 | KORCA | KORT89 | KOSTAO1 | KOTTON1 | KOWGRL | KP130 | KPACABA | KPF9 | KPMCK63 |
| KOOL66 | KOOPAH | KORCH | KORTE6 | KOSTAS1 | KOTTONZ | KOWKA | KP13KT | KPACE | KPFAYTH | KPMDMA |
| KOOL69 | KOOPE | KORD18 | KORTE7 | KOSTAZ | KOTTUR | KOWKAF | KP142 | KPACK | KPFGNG | KPMDMAJ |
| KOOL71 | KOOPER7 | KORDA | KORTN3Y | KOSTIC | KOTYRI | KOWKRZY | KP161 | KPACKRN | KPFITN | KPMLLC |
| KOOL81 | KOOPERS | KORDY | KORTNEY | KOSTOS | KOU | KOWLSKI | KP1818 | KPADAMS | KPFLYNG | KPMOD |
| KOOLA1D | KOOS2 | KORE1 | KORTYNA | KOSU | KOUIDRI | KOWPOKE | KP18KP | KPADIEM | KPFSTHL | KPMOM |
| KOOLAH | KOOSKAB | KOREA | KORUGRP | KOSUKE | KOUKI | KOWSIKA | KP19 | KPAETZ | KPFTC01 | KPMOVIN |
| KOOLAID | KOOT | KOREA1 | KORVER | KOSUL | KOUKIS | KOWTCH | KP1913 | KPAIGE | KPFUZZ | KPMOVN |
| KOOLBLU | KOOTAGA | KOREA3 | KORVER1 | KOSULL9 | KOUKLA | KOXAHHR | KP1988 | KPAL1 | KPG | KPMOVN1 |
| KOOLBNS | KOOTERS | KOREA52 | KORVETE | KOSUMAK | KOUKLA7 | KOYA | KP1989 | KPALPPF | KPG01NG | KPMOVN2 |
| KOOLBNZ | KOOTH | KOREA83 | KORVETT | KOSURU8 | KOUNS | KOYAN | KP19RP | KPALUSA | KPG1 | KPMUSIC |
| KOOLBOY | KOOTHAL | KOREAN | KORWWII | KOT | KOUNS1L | KOYAN1 | KP19ZO6 | KPANTS | KPGOING | KPMVN |
| KOOLBUS | KOOTSE | KOREN | KOS | KOT1O4O | KOUNS3 | KOYARMY | KP20 | KPARKER | KPGONE | KPMVNFD |
| KOOLC7 | KOOTZ | KOREN28 | KOS1 | KOTA | KOUNS4 | KOYE | KP2018 | KPARKS | KPGOTME | KPMVNFW |
| KOOLCAT | KOOWHIP | KORENA | KOS2 | KOTA01 | KOUNSIL | KOYF1SH | KP205 | KPARKZ | KPGQ17 | KPMVNG |
| KOOLDIP | KOOX | KOREON | KOS6 | KOTA2 | KOUNT | KOYFISH | KP216 | KPARR | KPH1 | KPMWET |
| KOOLDOC | KOOZ1 | KOREWAA | KOSA | KOTA26 | KOUNTA1 | KOYI | KP22 | KPARRJD | KPH8 | KPN1 |
| KOOLER2 | KOOZ3 | KOREY | KOSAC | KOTA333 | KOUNTRY | KOYOTE | KP221 | KPASA | KPH8NIT | KPN1TRL |
| KOOLEST | KOOZI3 | KOREY2X | KOSANA | KOTA405 | KOUNTX | KOYOTE6 | KP22LP | KPASA2 | KPHILL | KPN2 |
| KOOLGMA | KOOZN | KORFEH | KOSAR | KOTA99 | KOUPPP | KOYUKI | KP27 | KPASTR | KPHTH | KPN24TH |
| KOOLGPA | KOOZRS7 | KORFEZ | KOSAR19 | KOTABOO | KOUR | KOZ5 | KP29 | KPATRON | KPHTJH5 | KPNCLN |
| KOOLGRL | KOP7 | KORG | KOSATKA | KOTAGO | KOURT | KOZA | KP2WEY | KPATRPA | KPHX11 | KPNGIT |
| KOOLGT | KOPAPA | KORGI | KOSEI | KOTAH1 | KOURT05 | KOZAK | KP2Z4M | KPATTIN | KPHX13 | KPNITE |
| KOOLHND | KOPAT | KORI | KOSER1 | KOTAKRE | KOURTNI | KOZAKA | KP3 | KPAUL | KPI1 | KPNLP19 |
| KOOLI | KOPBAIT | KORIC | KOSFB | KOTAKU | KOUT | KOZAKM | KP33 | KPAXTON | KPI2 | KPNTRKN |
| KOOLIN | KOPCEO | KORII | KOSFROG | KOTAM | KOUTALA | KOZB | KP3456 | KPAYNE | KPI3 | KPNUP2 |
| KOOLINA | KOPEK | KORINA | KOSH | KOTAR | KOUTURE | KOZEL13 | KP390 | KPB | KPIC | KPO |
| KOOLJAG | KOPELE | KORITA | KOSH3R | KOTARO | KOUZOV | KOZIAR | KP4044 | KPB4OSU | KPICK | KPOD17 |
| KOOLKAR | KOPEY | KORKB4 | KOSHA | KOTAS | KOV7 | KOZIE | KP419 | KPBABY | KPICKLE | KPOHIO |
| KOOLKAT | KOPITE | KORKE | KOSHAN | KOTC | KOVACH5 | KOZINA | KP423 | KPBEAR | KPIDDY1 | KPOHRX |
| KOOLKAY | KOPOUT | KORMAN | KOSHARU | KOTE21 | KOVACIC | KOZIOL | KP5 | KPBLSNG | KPIGUET | KPOPBTS |
| KOOLKEL | KOPPCAR | KORN | KOSHAS | KOTE22 | KOVACS | KOZMA | KP51 | KPBNZ | KPIMKR | KPOPDOC |
| KOOLKEN | KOPPER | KORN1 | KOSHER | KOTE23 | KOVAICP | KOZMIC | KP531 | KPBRONC | KPIP | KPOPE |
| KOOLKID | KOPPI | KORN13 | KOSHKA | KOTE24 | KOVAIDA | KOZMIK | KP604 | KPC3 | KPIT1OO | KPOPFAN |
| KOOLMAN | KOPRSKI | KORN2 | KOSHKAM | KOTECHA | KOVALIK | KOZMIK9 | KP6222 | KPCEO | KPITCLN | KPOSIBL |
| KOOLRV | KOPURU | KORN316 | KOSHKI | KOTECKI | KOVAR | KOZMO | KP6550 | KPCH1LN | KPITGRN | KPOSS |

```
KPOTTS1   KPTRKN    KR1SHN4   KR818     KRAK3N    KRATT     KRAZZZY   KREIGH    KRH5      KRIS214   KRISPY
KPOV      KPTWMN    KR1SHNA   KR824     KRAKDUP   KRATZ     KRB370Z   KREIS     KRHEA     KRIS216   KRISPYY
KPOW1     KPTZ668   KR1SNA    KR85      KRAKEN1   KRATZ1    KRB7      KREITER   KRHREH    KRIS2FR   KRISRIK
KPP2NYT   KPUP16    KR1SS     KR88888   KRAKEN2   KRATZER   KRBBR     KREKII    KRHSRH    KRIS315   KRISRYN
KPPB217   KPUP292   KR1SSY    KR893     KRAKEN5   KRAU7ER   KRBEAR    KRELIAN   KRHWKR    KRIS36    KRISS2
KPPNDG    KPVW3     KR1ST1N   KR8D1ME   KRAKENX   KRAUSE1   KRBGT     KREMER6   KRI5H     KRIS369   KRISSIA
KPPPS     KPWILO    KR1ST3N   KR8NFR8   KRAKIN    KRAUT     KRBMINI   KREMEZN   KRI5HN4   KRIS4H    KRISSIE
KPPREZI   KPWLKNG   KR1STA    KR8OS     KRAKKEN   KRAUT1    KRBNSOL   KREMNUK   KRI5HNA   KRIS4X4   KRISSS
KPPSHN    KPWRTNG   KR1STEE   KR8TOS    KRAKN     KRAUTMC   KRBOSU    KREMPEL   KRIBIL1   KRIS66    KRISSTA
KPQ       KPYTA     KR1STEN   KR8ZEE1   KRAL      KRAUTT    KRBSKAR   KREMPUF   KRIBIL2   KRIS7     KRISSY
KPQSO     KPYTO     KR1STY    KR8ZFOX   KRAL1     KRAUZER   KRBTRAP   KREMR1    KRICH     KRIS8     KRISSYG
KPR1      KPZWIFE   KR1SWAK   KR8ZY     KRAL2     KRAV      KRBYBOY   KRENEW    KRICH1    KRIS83    KRISSYP
KPRAM     KQ        KR1TT3R   KR8ZYJ    KRAL99    KRAVE     KRBYSRT   KRENOV8   KRICHST   KRIS911   KRISSYY
KPRANU    KQ101     KR1TTER   KR8ZYK    KRALG     KRAVED    KRC3      KREPN2    KRICK     KRISA     KRIST
KPREET    KQ106     KR1ZZ     KR9495    KRALL     KRAVEN    KRC4OSU   KREPNLW   KRICKET   KRISA07   KRIST1
KPRENEE   KQ168     KR2019    KR99      KRAM      KRAWDAD   KRC5      KREPOWR   KRICKIT   KRISARA   KRIST1N
KPRGHT    KQ2       KR2299    KR9999    KRAM3RS   KRAWL1    KRCJDW    KRESGE    KRICKS    KRISAVA   KRIST3N
KPRHD     KQ4       KR2315    KRA       KRAMDEZ   KRAWL2    KRCJLC    KRESS1    KRICO     KRISC     KRISTA
KPRHPY    KQ43068   KR23VET   KRA1      KRAMEL    KRAWLER   KRCKR     KREST     KRIDDER   KRISCAT   KRISTA1
KPRISUN   KQ625     KR24      KRA5H     KRAMER    KRAWLN    KRCMAC    KRESTON   KRIDE     KRISDEE   KRISTA2
KPRIV     KQA5O2    KR25      KRAB      KRAMER1   KRAWLR    KRCOBRA   KRET15    KRIDER    KRISE     KRISTAE
KPRMOVG   KQB       KR2804    KRAB06    KRAMER2   KRAX      KRCR      KRETZ     KRIEG3D   KRISEAN   KRISTAL
KPROCKN   KQBOSS    KR29      KRAB1     KRAMER6   KRAXYK5   KRCRNA    KREUTER   KRIEGER   KRISH     KRISTAM
KPROCKS   KQBRAND   KR30      KRABBY    KRAMIG    KRAYAN    KRD2KRC   KREUZ1    KRIET     KRISH01   KRISTAP
KPROKN    KQK       KR317     KRABBY1   KRAMLO    KRAYLON   KRDENIZ   KREUZ23   KRIII     KRISH03   KRISTEE
KPROY     KQKRN     KR33      KRABLOO   KRAMPED   KRAYYY    KRDIAK    KREUZ83   KRIISS    KRISH11   KRISTEL
KPRS189   KQPRNS    KR33PN    KRACABA   KRAMPT    KRAYZ     KRDR08    KREUZIN   KRIK420   KRISH12   KRISTEN
KPRTOP    KQQB812   KR35      KRACBC    KRAMSEY   KRAYZEE   KRE       KREUZN    KRIKA     KRISH1V   KRISTI1
KPRTPLS   KQQL      KR3SIC    KRACH     KRANDJG   KRAYZM    KREACHR   KREW3     KRIKETT   KRISH21   KRISTI5
KPRUNN    KQQL68    KR3WZ3R   KRACHT2   KRANE1    KRAYZST   KREAGER   KREW9     KRIKIT    KRISH27   KRISTI7
KPS       KQR1      KR40TH    KRACK3R   KRANE2    KRAZ      KREAL5    KREWCUT   KRIKRI    KRISH3    KRISTIG
KPS4      KQUADS    KR411     KRACKN    KRANES1   KRAZ1     KREAM     KREWELA   KRILEY    KRISH45   KRISTIJ
KPS8      KQUEEN    KR4258    KRACKR    KRANES2   KRAZBPA   KREAMZB   KREWEZN   KRILLIN   KRISH47   KRISTIN
KPSA02    KQUI7     KR4450    KRACR1K   KRANG87   KRAZCAT   KREATE    KREWKTS   KRILLS    KRISH9    KRISTIR
KPSB      KQUICK    KR47      KRAD1     KRANKSS   KRAZD     KREATIV   KREWMOM   KRILO     KRISHAL   KRISTNG
KPSBEE    KQUINN    KR4CBBY   KRADAD1   KRANKY    KRAZE     KREATUV   KREWS     KRILO99   KRISHAM   KRISTY1
KPSE21    KQUTIE    KR4K3N    KRAE      KRANKY1   KRAZEAH   KRECE     KREWZ     KRIMA     KRISHAN   KRISTYR
KPSIK06   KQV1      KR4KEN    KRAE07    KRANTI    KRAZED1   KRED      KREWZIN   KRIMAA    KRISHD    KRISUK5
KPSINC    KR        KR4KENN   KRAE5     KRAPPY    KRAZEE    KREDDSA   KREWZZ    KRIMSON   KRISHI1   KRISWAK
KPSKPS    KR0512    KR4UZER   KRAE91    KRAPTOR   KRAZEE8   KREE      KREXF     KRIMU70   KRISHIT   KRISWU
KPSKY     KR06      KR4ZYK    KRAEE     KRASABA   KRAZEY    KREED     KREZ      KRIMZEN   KRISHN    KRISY23
KPSLAW    KR0711    KR537     KRAETZ    KRASH     KRAZFST   KREEGS6   KRF1      KRINGE    KRISHN4   KRIT
KPSMLG    KR1       KR542     KRAEZ     KRASH1    KRAZGPA   KREEMER   KRFBSF    KRINGL    KRISHT    KRIT1
KPSMLIN   KR1226    KR5578    KRAFCHZ   KRASHER   KRAZI     KREEMY    KRFITZ    KRINGY    KRISHUP   KRIT1KA
KPSMYLN   KR127     KR57      KRAFT     KRASIVA   KRAZI1    KREEN     KRFMOM    KRINN     KRISHV    KRIT95
KPSUPER   KR129     KR593     KRAFTT    KRASKA    KRAZKAY   KREENEE   KRFTBYS   KRIPA     KRISI     KRITE1
KPSVETT   KR1415    KR6       KRAFTT3   KRASNCK   KRAZKEN   KREEP     KRFTL80   KRIPA21   KRISI75   KRITFW
KPSWIMN   KR15HNA   KR64      KRAFTY    KRASNOV   KRAZKIZ   KREEP1N   KRG       KRIPA33   KRISJAZ   KRITHI
KPSWMG    KR15TEN   KR67      KRAFTY1   KRASOTA   KRAZTRN   KREEPEN   KRG1      KRIPTA    KRISJR    KRITHIN
KPSWMN6   KR1973    KR6MF     KRAFTY2   KRASSIE   KRAZY     KREEPER   KRG4      KRIS      KRISK     KRITIKA
KPT4GOD   KR1984    KR7       KRAFTYH   KRASTLE   KRAZY1    KREEPN    KRGESAN   KRIS10    KRISK5    KRITIRR
KPT9TRP   KR1996    KR719     KRAG1     KRASTY    KRAZY2    KREEPY    KRGKRO8   KRIS10C   KRISKAT   KRITIS
KPTAHOE   KR1999    KR7270    KRAGER    KRASTY2   KRAZY3    KREESE    KRGLLC    KRIS10D   KRISLYN   KRITTY
KPTBIRD   KR1MSON   KR75      KRAGS68   KRASTY3   KRAZY50   KREESH    KRGOOD    KRIS10N   KRISM     KRITZ
KPTDDY    KR1S1S    KR78      KRAHL     KRATM     KRAZYJ    KREEZY8   KRGRAM    KRIS10S   KRISMAE   KRIVAAN
KPTKAOS   KR1SH     KR7891    KRAHWR    KRATOES   KRAZYK3   KREG888   KRGT5OO   KRIS10T   KRISNA    KRIVAN
KPTKURT   KR1SH27   KR808     KRAIG     KRATOS3   KRAZYT    KREIA     KRGZSTN   KRIS10V   KRISNAA   KRIVERS
KPTME     KR1SHIV   KR811     KRAINES   KRATOS7   KRAZZIE   KREID     KRH       KRIS150   KRISP     KRIVYA
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KRIXIS | KRMAKLZ | KROC | KROTACO | KRSHNA1 | KRUG3 | KRUZZR | KRYSTEN | KS1872 | KS777 | KSBGRED |
| KRIXRU | KRMC | KROC21 | KROTELE | KRSHNR | KRUGER | KRUZZZ | KRYSTI | KS188 | KS7777 | KSBIRD |
| KRIYA | KRMDGN | KROCK1 | KROURT | KRSM | KRUGH49 | KRV4 | KRYSTL | KS18ES | KS8 | KSBMR1 |
| KRIYAAN | KRMER8K | KROCS | KROUSE9 | KRSNA01 | KRUGMAN | KRV7 | KRYSTLE | KS1939 | KS81 | KSBOY |
| KRIYAN1 | KRMFAFO | KROCS74 | KROUSH | KRSNA2 | KRUGON | KRVB9LL | KRYSTOF | KS1958 | KS82 | KSBPEJ |
| KRIYAN2 | KRMGHIA | KRODAMI | KROVER | KRSNA22 | KRUISE | KRVETTE | KRYTEN | KS1969 | KS82499 | KSBSN |
| KRIYAN3 | KRMINI | KRODGRS | KROW | KRSNA31 | KRUISER | KRVHR1 | KRYTZB | KS1970 | KS830 | KSBUICK |
| KRIYU | KRMIT | KRODKTZ | KROW69 | KRSNAA | KRUISIN | KRVHR2 | KRYVBAS | KS1987 | KS87GF | KSBUTCH |
| KRIZ | KRMIT57 | KROEGER | KROWKID | KRSNNNE | KRUIZN | KRVP | KRYZ | KS1ES | KS8899 | KSC |
| KRIZ10 | KRMITGC | KROEGZ | KROWN | KRSONE | KRUKY | KRVYTIM | KRZ1X8 | KS2 | KS93 | KSC1 |
| KRIZOU | KRMLDRP | KROEKZ | KROWN02 | KRSOOO1 | KRULCIK | KRW1 | KRZ4KTZ | KS2002 | KS935 | KSC4 |
| KRIZRDX | KRMNATR | KROEN | KROWN03 | KRSPY | KRUMA | KRW9 | KRZ4LSS | KS2011 | KS9ES | KSC7 |
| KRIZTIN | KRMNGIA | KROENER | KROWNB | KRSPY80 | KRUMMS | KRWALT | KRZDAZ2 | KS2012 | KS9ST44 | KSCA186 |
| KRIZZLE | KRMOZ | KROERT | KROWNME | KRSPYQW | KRUMP | KRWCHK | KRZDAZE | KS2014 | KSA | KSCAAT |
| KRIZZY | KRMPUF | KROERT5 | KROWNON | KRSS10 | KRUMPET | KRWDGTR | KRZDOG | KS2016 | KSA2CAD | KSCADDY |
| KRJ | KRMSN | KROFT | KROWTEN | KRSSFAM | KRUMS | KRWDKLR | KRZEKAT | KS2019 | KSABE | KSCADE |
| KRJJJJ | KRMT | KROG | KROYAL1 | KRSSR | KRUNAL | KRWKAL | KRZFAST | KS2021 | KSAEBC | KSCAJC |
| KRJR | KRMT616 | KROG216 | KRP | KRST2 | KRUNAL3 | KRWKUTS | KRZIKAT | KS2023 | KSAEBC6 | KSCAPE |
| KRJS9 | KRMTFRG | KROGERS | KRP2N1T | KRSTANG | KRUNK | KRWKUTZ | KRZPLUM | KS221 | KSAGMHA | KSCAPE1 |
| KRK2ENT | KRN3 | KROGRIT | KRP2NT | KRSTAVR | KRUP710 | KRWMSA | KRZREDI | KS2218 | KSAHN67 | KSCAPE2 |
| KRK5 | KRN4 | KROGRNG | KRP2NYT | KRSTEN | KRUPA | KRWNRYL | KRZY | KS2222 | KSAI176 | KSCAPE3 |
| KRK7 | KRN4RNR | KROH2 | KRP7ON | KRSTENS | KRUPA07 | KRWOOD | KRZY2A | KS25 | KSALAM | KSCAPE4 |
| KRK860R | KRN4U | KROHA1 | KRP8NT | KRSTI | KRUPESH | KRWZ | KRZY4JG | KS26DS | KSALES1 | KSCAPE5 |
| KRKC | KRNAGE | KROHAN | KRPADM | KRSTIAN | KRUPP1 | KRX1 | KRZY64 | KS27 | KSAMG | KSCAR |
| KRKDFUP | KRNBBG | KROKRAY | KRPAMP | KRSTINE | KRUPP1E | KRXZY | KRZYACR | KS296 | KSAMIA | KSCE02 |
| KRKER | KRNBRED | KROL11 | KRPAN | KRSTN | KRUPP6 | KRY | KRZYACS | KS2ES | KSAMS | KSCE26 |
| KRKH | KRNCH | KROLE | KRPATEL | KRSTNA | KRUPPIE | KRYALLA | KRZYDZY | KS2OH | KSANDEP | KSCGIGI |
| KRKK | KRNCHO1 | KROLIFE | KRPDM | KRSTNE | KRURAM | KRYBABY | KRZYFIT | KS3 | KSANDHU | KSCHENK |
| KRKKR | KRNDAWG | KROLIK | KRPEDM | KRSTNUH | KRUSE | KRYBBY | KRZYGAL | KS30 | KSANEK | KSCHO |
| KRKNBAX | KRNF3D | KROLIS | KRPNIT | KRSTY | KRUSE1 | KRYCKT1 | KRZYGLU | KS316 | KSANH1 | KSCHULR |
| KRKOGLU | KRNFC | KROLL | KRPNITE | KRSWRLD | KRUSER | KRYCKY | KRZYGRL | KS3166 | KSANTHU | KSCINDY |
| KRKR | KRNFD | KROLL14 | KRPT08 | KRSX2 | KRUSERR | KRYCMAN | KRZYK9S | KS319 | KSAQH | KSCJH |
| KRKRJK | KRNGE | KROLLA | KRPT09T | KRT | KRUSH1 | KRYLON | KRZYKAT | KS321 | KSAR66 | KSCLC39 |
| KRKSEED | KRNH | KROLLIE | KRPTN | KRT5 | KRUSHAL | KRYNN | KRZYKRN | KS3250 | KSARA | KSCLCC |
| KRKUK | KRNHSKR | KROME | KRPTN1 | KRT5O | KRUSHER | KRYP | KRZYMA | KS327 | KSARCH | KSCOTIE |
| KRKWOOD | KRNHUB | KROMER | KRPTN1T | KRTGENA | KRUSHH | KRYP10 | KRZYMOM | KS3454 | KSARCH1 | KSCPAPA |
| KRKY | KRNIVOR | KROMI | KRPTN50 | KRTIONS | KRUSHI | KRYP29T | KRZYS | KS37 | KSARG3 | KSCRIBZ |
| KRL8 | KRNK1 | KRONE | KRPTN8 | KRTLAND | KRUSHN | KRYP2NT | KRZYTRX | KS39 | KSARGE | KSCUBS |
| KRLB | KRNKY | KRONIQ | KRPTNTE | KRTNQ | KRUSHNA | KRYPF | KRZZY | KS41522 | KSARUH | KSEARS |
| KRLB1 | KRNPOP | KRONK | KRPTNYT | KRTRCR | KRUSHR | KRYPNT1 | KS01 | KS417 | KSASFS | KSEE |
| KRLFRNZ | KRNR01 | KRONK23 | KRPTON | KRTRHRN | KRUSS | KRYPNT2 | KS02 | KS42 | KSASS | KSEITZ |
| KRLK103 | KRNREAD | KRONK6 | KRPWV | KRTRPH | KRUSSIN | KRYPT09 | KS022 | KS43 | KSASSE | KSEJRE |
| KRLR8 | KRNSBMR | KRONS | KRRAKEN | KRTS | KRUSSXS | KRYPTN1 | KS0917 | KS442 | KSASSY | KSENIA |
| KRLY | KRNSBNZ | KRONUS | KRRMDGN | KRTWIN | KRUSTY | KRYPTNT | KS1 | KS444 | KSAT937 | KSENPAI |
| KRM | KRNSKD | KROOF | KRRN | KRU | KRUTHI | KRYPTO | KS1082 | KS46 | KSAUCE | KSERA |
| KRM1T | KRNSKIA | KROOOZN | KRROSS | KRU2 | KRUTOY | KRYPTOK | KS11 | KS478 | KSAUDI | KSERIES |
| KRM3 | KRNSRN | KROOS | KRRSS | KRU311A | KRUZ1 | KRYPTON | KS111 | KS49 | KSAW | KSESQ |
| KRM4 | KRNSSUV | KROOSH | KRRVET | KRU3LLA | KRUZ1N | KRYPTOS | KS1111 | KS64 | KSAYAT | KSETH |
| KRMA | KRNTLY | KROOVET | KRS1 | KRUBYS | KRUZ3N | KRYS2 | KS1122 | KS65 | KSAYERS | KSEV |
| KRMA24V | KRNZERO | KROOZPT | KRS10J | KRUCKN | KRUZE | KRYS32 | KS118OS | KS66 | KSAYLOR | KSEVEN |
| KRMA4LF | KRO | KROOZUN | KRS1ORN | KRUD | KRUZEL | KRYSIA | KS1225 | KS69 | KSB | KSEX1 |
| KRMA7 | KRO1 | KROPF | KRS5 | KRUDLER | KRUZENJ | KRYSK | KS1234 | KS7 | KSB1 | KSEXY |
| KRMA9 | KRO6 | KROPPY | KRSARTS | KRUE11A | KRUZLUV | KRYSSI | KS125 | KS70 | KSB3SON | KSEXYYY |
| KRMABCH | KROACH | KROSE23 | KRSDE | KRUEGER | KRUZNNN | KRYSSSI | KS12BR | KS706 | KSB6 | KSEY4NR |
| KRMAGDN | KROAH | KROSE27 | KRSEEB | KRUELA | KRUZR1 | KRYSSY | KS14 | KS711 | KSB799M | KSF |
| KRMAGRL | KROBB | KROSIS | KRSFAM | KRUELLA | KRUZZ | KRYSTA | KS15 | KS7132 | KSBATTH | KSF6 |
| KRMAGTU | KROBCRW | KROSS | KRSHAN | KRUEMEL | KRUZZEN | KRYSTAR | KS1515 | KS721 | KSBBT | KSFAITH |
| KRMAISA | KROBRTS | KROSSI | KRSHANI | KRUG | KRUZZER | KRYSTEL | KS1616 | KS756 | KSBEEF | KSFARM |

```
KSFARMS  KSKI21   KSN9     KSRIESJ  KSTOKES  KSWITZR  KT7801   KTCHP    KTIP2    KTNZTOY  KTSTONE
KSFIKAS  KSKJP    KSNAIK   KSRJR3   KSTONE3  KSWLDCT  KT790    KTCHUP1  KTIZAQT  KTO      KTSUE
KSG1     KSKKSK   KSNANA   KSRN     KSTOTTS  KSWPMR2  KT8      KTCJ5    KTJ1     KTOAD21  KTSVET
KSG3A    KSKREW   KSNCS    KSRN1    KSTR8    KSX3     KT805    KTCJK    KTJ3     KTODD14  KTT
KSGAUTI  KSKRLAC  KSNEUBY  KSRN98   KSTRAIT  KSY      KT824TT  KTCOOK   KTJEEP   KTOFHEL  KTT5
KSGKAT   KSKS     KSNEVEL  KSROB1   KSTRANS  KSZ      KT8888   KTCUDA   KTJEEPN  KTOMJR   KTTEN
KSGP     KSKY9    KSNIX    KSRUBI   KSTRETZ  KT       KT89DT   KTD1D    KTJFARM  KTOMLOR  KTTN
KSGRILZ  KSL      KSNIX2   KSRVT9   KSTRICK  KT0415   KT922    KTDADDY  KTJO26   KTON     KTTN531
KSGRMY   KSL1     KSNKA    KSRWHP1  KSTRNG   KT0907   KT93     KTDID    KTJP     KTONO    KTTN717
KSGRP    KSL1CE   KSNMKUP  KSS1     KSTRONG  KT1      KT99     KTDID53  KTJRTPV  KTOO     KTTNSSI
KSGYPSY  KSL4     KSNOH    KSS3     KSTRSMG  KT1001   KT9999   KTDIDIT  KTK3     KTOPP    KTTP
KSGZR    KSL986S  KSNOOPY  KSS4     KSTS80   KT107    KT99999  KTDODIT  KTKAT    KTOPPER  KTTY999
KSH7     KSLATE   KSNOW    KSS7     KSTSLA   KT11     KTA2     KTDYD    KTKO     KTOWN    KTTYCAT
KSHAFF   KSLATER  KSNYDZ   KSSCOTT  KSTUBBS  KT13     KTACK    KTEA     KTKRE8   KTOWN1   KTTYCHK
KSHAIR   KSLAW    KSO      KSSD07   KSTUDIO  KT16     KTAKHAR  KTEAM01  KTKT     KTOWNS   KTTYGRL
KSHAMA   KSLAY    KSO3     KSSELRN  KSTV     KT163    KTANA    KTEBUG   KTKTKT   KTOY991  KTTYK4T
KSHANK   KSLBZ    KSOCCER  KSSJJEE  KSTYLES  KT1699   KTANDKY  KTECHR   KTKTKT1  KTOYK    KTTYKAT
KSHANTE  KSLE     KSOCETY  KSSLRN   KSU      KT1775   KTANGEL  KTEEBUG  KTL      KTP      KTTYMBL
KSHARP   KSLEI    KSOJPH   KSSLRN1  KSU2     KT18     KTANKA   KTEECHR  KTL1     KTP4     KTTYMOM
KSHARP1  KSLGW    KSOKER8  KSSLRNR  KSUALUM  KT1907   KTARDIS  KTEEZ    KTLAND   KTPLAWN  KTTYPUR
KSHEL10  KSLGW18  KSOLDW   KSSMITH  KSUCAT   KT1970   KTASHAE  KTEFFT   KTLAW    KTPOOH   KTTYVDR
KSHELLE  KSLICE   KSOLIS   KSSMYA6  KSUCATS  KT1988   KTASTRO  KTELL    KTLCORN  KTPXOXO  KTTYWGN
KSHEMAR  KSLIFF   KSON69   KSSMYRS  KSUE     KT2002   KTAT     KTEMAN   KTLNMOM  KTR      KTU1
KSHERM   KSLIM    KSONE    KSSMYTL  KSUE2    KT2005   KTAT11   KTEN     KTLPN    KTR1     KTUBBS
KSHETRA  KSLIN    KSONY    KSSOD    KSUES    KT2020   KTATE    KTER2U   KTLUV    KTR4     KTUCKY
KSHINE   KSLINC   KSOOGE   KSSOH    KSUEW    KT2022   KTAY     KTERING  KTLWKK   KTRACHA  KTULHU
KSHIRAJ  KSLK     KSOU839  KSSPYDR  KSUF1SH  KT2025   KTAYLR1  KTES56   KTM      KTRD2ME  KTULU
KSHKTTN  KSLM     KSOUTH3  KSSRK    KSUFMLY  KT204    KTB      KTESR    KTM2     KTRD963  KTULU7
KSHMIR   KSLMSL   KSOZE    KSSS19   KSUJANE  KT2131   KTB1     KTF      KTM7     KTREE    KTULU84
KSHMNY   KSLOKI   KSP1     KSSSR    KSULLY   KT222    KTB5     KTF8T    KTMAE13  KTREE1   KTUND
KSHMNY2  KSLOPE   KSP3     KSSTATE  KSUMB    KT222HM  KTBABY   KTFA     KTMAMA   KTREE2   KTUNED
KSHMONY  KSLOW    KSP5     KSSTS    KSUNE    KT226    KTBACH   KTG      KTMARIE  KTRES    KTUNEUP
KSHOES   KSLRCRK  KSPAN    KST      KSUNNY   KT22ERS  KTBAM4D  KTGAMSS  KTMB83   KTRFAN   KTURK21
KSHORE   KSLRN12  KSPARKS  KST3     KSUNSET  KT23     KTBCNS   KTGARF   KTMBS    KTRIPP   KTURVY
KSHOSU   KSLRNR   KSPATEL  KST8     KSUNYU   KT24     KTBELL   KTGENT   KTMC06   KTRKLFE  KTV1
KSHOT    KSM      KSPCL    KSTAGE   KSUPOD   KT247SI  KTBELLE  KTGLN    KTMDLR   KTRON    KTVETTE
KSHOUSE  KSM1TH   KSPEC    KSTAM2   KSURC93  KT28     KTBEN10  KTGR8    KTMGB    KTROYER  KTVQ999
KSHRIT   KSM3     KSPENCE  KSTAMPS  KSURVT   KT314    KTBETH   KTGREEN  KTMM     KTRT     KTVRN
KSHTLH   KSM4EVR  KSPITZE  KSTAN    KSUTTON  KT33     KTBFFH   KTGV     KTMMOM   KTRTTF   KTWHITE
KSHTRYA  KSM8     KSPKDBR  KSTANG   KSUUA    KT3347   KTBOB    KTHEC    KTMQUAD  KTRULLI  KTWIFE
KSHUCK   KSMACH1  KSPMUN   KSTAR    KSUUBER  KT33RS   KTBOO    KTHKLY   KTMR     KTRUTHR  KTWIN
KSHURTE  KSMDFP1  KSPONY   KSTAR17  KSUVKU   KT3666   KTBOSS   KTHRACE  KTMRC    KTRW     KTWIN07
KSIMS    KSMG01   KSPOON   KSTAR21  KSVTVXT  KT39     KTBRD58  KTHWK    KTMRDER  KTRYME   KTWINGS
KSINO    KSMG02   KSPRINK  KSTARK   KSW7     KT3979   KTBRUTE  KTHXBAI  KTMSOL   KTS1     KTWMOM
KSIRAH   KSMITTY  KSPRKS   KSTAT    KSWADE   KT450    KTBSPA   KTHXBIE  KTMVAN   KTSAGE   KTWOSO
KSIRL    KSMLT63  KSPUR    KSTATE   KSWAG    KT49     KTBSPA2  KTHXBY3  KTN5     KTSBENZ  KTWRAY
KSIZZLE  KSMOOTH  KSPUSA   KSTATIC  KSWAIN   KT5      KTBUG    KTHXBYE  KTNBT    KTSBKNI  KTXMAS
KSJ      KSMPH    KSPY     KSTATZ   KSWAN    KT57     KTBUG02  KTHXBYY  KTNCRIS  KTSEC1   KTXPRS
KSJEEP   KSMS1    KSQRD    KSTBMW1  KSWAN2   KT591    KTBUG27  KTHYB8S  KTNFBAL  KTSFISH  KTY
KSJHWK   KSMSCRL  KSQUAR   KSTERRN  KSWAP    KT6      KTBUG3   KTHYMCL  KTNIP    KTSGX    KTYBOO
KSJJ4    KSMTH    KSR1     KSTEW    KSWARTZ  KT629AM  KTBUGG   KTHYW56  KTNJM    KTSHEMI  KTYDID
KSJK     KSMYAUS  KSR6     KSTHEO   KSWAT    KT698    KTBUGG4  KTIEMAN  KTNKAT   KTSJEEP  KTYJEAN
KSJTRJ   KSMYFT2  KSR7     KSTHIS   KSWAY    KT699    KTBUGZ   KTIGER   KTNKBDL  KTSLDIT  KTYKAT1
KSJYHWK  KSMYGAS  KSRA     KSTING   KSWEAT   KT71     KTBUUG   KTII     KTNLADY  KTSONS   KTYKATT
KSK1     KSMZMOM  KSREDDY  KSTMOTO  KSWEEET  KT75JT   KTC1     KTIKTI   KTNLVR4  KTSRAV   KTYKIA2
KSK6     KSN      KSRG19   KSTN     KSWEET   KT76     KTCAKE   KTIMSON  KTNMTNS  KTSSPRT  KTYKLR
KSK9     KSN2     KSRIDE   KSTN4TH  KSWESQ   KT77     KTCANE   KTINC    KTNPUP   KTSSU    KTYKT
KSKBOIS  KSN8     KSRIDER  KSTNGE   KSWISS   KT77777  KTCHN4U  KTINK    KTNRM    KTSTEP   KTYKTZ
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KTYLKR | KUDOS | KUIPER | KULRIDE | KUNOICI | KURESHO | KURVZ | KUTZ | KVBX6 | KVSN38 | KW392 |
| KTYLTR | KUDR | KUJAHWK | KULURA1 | KUNPAYE | KURESTI | KURWA | KUU | KVC | KVSTYLZ | KW3NBOO |
| KTYLZRD | KUDR1N | KUJAWA | KULW06 | KUNST | KURETME | KURXYL | KUUIPO | KVCA | KVT | KW40 |
| KTYM015 | KUDRO | KUJHWK1 | KUM | KUNSZ06 | KURGAN | KURZWEG | KUUIPQ | KVD | KVVRAGC | KW401 |
| KTYMIMS | KUDRO2 | KUJHWKS | KUMA | KUNTA01 | KURI | KUSATSU | KUUKS | KVD2 | KVW1 | KW45 |
| KTYO | KUDRO3 | KUJI | KUMA1 | KUNTREE | KURIMAW | KUSH09 | KUULBRZ | KVDSEK | KVW4 | KW4LSKI |
| KTYPURR | KUDSRUS | KUJO | KUMA24 | KUNTRY | KURINJI | KUSH25 | KUULZ06 | KVE | KVW9 | KW5 |
| KTYRDE | KUDZAI | KUJO392 | KUMAR | KUNTRY1 | KURIPOT | KUSH316 | KUUMBAK | KVELL | KVWCNM | KW50TH |
| KTYTRAX | KUDZUK | KUJO87 | KUMAR1 | KUNWAR7 | KURK1 | KUSH430 | KUVASZ3 | KVERDIN | KVXX21 | KW56 |
| KTZ1 | KUEB | KUK8 | KUMAR66 | KUOKOA | KURKURE | KUSH9 | KUVDDY | KVETTE | KVYBRWN | KW58 |
| KTZ71F | KUEEN | KUKANA | KUMAR7 | KUP | KURLBRO | KUSH99 | KUWA1T | KVF | KVYPIES | KW613 |
| KTZCADI | KUEENB | KUKAY | KUMARI | KUP2 | KURLEY | KUSHAGR | KUWAIT | KVF1 | KVZ | KW668 |
| KTZEE | KUEENV | KUKE | KUMARIM | KUP4 | KURLEYL | KUSHAL | KUWAIT1 | KVF2 | KVZ4 | KW720 |
| KTZL1 | KUEKER | KUKEKI | KUMARO | KUPAL | KURLEYQ | KUSHH | KUWAIT2 | KVFCIII | KW | KW76 |
| KTZNDGS | KUENZLI | KUKEMAN | KUMBA16 | KUPC8KE | KURLI | KUSHI | KUWAIT9 | KVFD01 | KW01 | KW77 |
| KU1 | KUERTZ3 | KUKI08 | KUMBIA | KUPCAKE | KURLIE | KUSHI21 | KUWAITI | KVFD02 | KW0123 | KW777 |
| KU11 | KUES13 | KUKINI | KUMIANN | KUPENDA | KURLS | KUSHI3 | KUWAITY | KVFD10 | KW0306 | KW822 |
| KU1B1DA | KUESEL | KUKIS | KUMLER | KUPER1 | KURMIT | KUSHIM | KUZBK | KVGB | KW04 | KW8888 |
| KU27 | KUF90M | KUKITA | KUMO | KUPF1 | KURNOOL | KUSHINA | KUZCO | KVH1 | KW0818 | KW8DBE |
| KU2M2ER | KUFAN | KUKKU | KUMO10 | KUPHSLR | KURO | KUSHU | KUZDAR | KVH3 | KW1 | KW8ERS |
| KU45 | KUFCHAK | KUKLA | KUMOM | KUPKA | KURO5 | KUSHU9 | KUZEY | KVICK | KW107 | KW8OO |
| KU48 | KUFIYA | KUKOP | KUMON | KUPKAK7 | KUROCK | KUSHY | KUZGO | KVIHAAN | KW12 | KW925 |
| KU88 | KUG | KUKSCAR | KUMPS | KUPKAKE | KUROE | KUSIAN | KUZILLA | KVIMC | KW1213 | KWA1A |
| KUAILE | KUGA | KUKU | KUMQUIK | KUPKAQK | KUROFA5 | KUSKAQ | KUZIMAK | KVINCE | KW12JW | KWA2 |
| KUAILEZ | KUGAL | KUKUMY2 | KUMQWAT | KUPO1 | KUROIHA | KUSSE | KUZIN | KVITKA | KW14 | KWABENA |
| KUANLIN | KUGEL | KUKUS1 | KUMS | KUPONUT | KUROM1 | KUSTAKA | KUZINP | KVJV | KW1419 | KWACHA1 |
| KUAT | KUGER | KUKUS2 | KUMSAL1 | KUPP1 | KUROMI | KUSTMGT | KUZIO | KVJVVV | KW143 | KWACHUH |
| KUATO | KUGS | KUL | KUMSJAY | KUPPER4 | KUROMII | KUSTOM | KUZMOM | KVJVVV2 | KW15 | KWACK |
| KUB4 | KUHAISA | KULA | KUMUL | KUPRCHK | KURONIN | KUSTOMO | KUZMUZ1 | KVK1 | KW18 | KWADE |
| KUBA1 | KUHCHOW | KULA1 | KUN9 | KUPRERU | KUROO | KUSTOMS | KUZNEDY | KVKCHOW | KW18AW | KWAGENT |
| KUBARK | KUHIO | KULAL72 | KUNA | KUPYD | KUROR | KUSUM | KUZUSHI | KVKZ09 | KW194 | KWAGNT |
| KUBASI1 | KUHKI | KULALI | KUNAAL | KUQEZ1 | KURORO | KUSUM21 | KUZZIE | KVLN | KW1941 | KWAGON |
| KUBBY75 | KUHL | KULANA | KUNAH | KUQUI | KURRA | KUSUMA6 | KUZZYS | KVLT | KW1959 | KWAGZ |
| KUBE | KUHL1 | KULANI | KUNAL1 | KUR4M4 | KURRAC | KUT | KV | KVLTCHF | KW1967 | KWAHERI |
| KUBECTL | KUHL12 | KULAS3 | KUNAL16 | KUR4MA | KURRR | KUTA | KV1029 | KVM1 | KW1972 | KWAHJ |
| KUBEK | KUHL3 | KULASA | KUNAM99 | KURAA | KURRRR | KUTA2 | KV124 | KVMS19 | KW1986 | KWAHJS |
| KUBEL | KUHLAIR | KULBEAN | KUNDANA | KURAI | KURSE | KUTA3 | KV165 | KVN | KW1CK | KWAHSJ |
| KUBI | KUHLBRZ | KULBI19 | KUNDER | KURALI | KURSED | KUTAMBA | KV166 | KVNE | KW1LL | KWAHUBA |
| KUBI88 | KUHLBUS | KULBLU | KUNDI | KURAMA | KURT | KUTCH | KV1998 | KVNG | KW1LLY | KWAI |
| KUBIES | KUHLG | KULBUS | KUNDLIK | KURAMA1 | KURT1 | KUTCH2 | KV1TKA | KVNGLEO | KW1TH8N | KWAJ |
| KUBOB | KUHLJR | KULCADY | KUNEPIG | KURAMA6 | KURT2 | KUTCHKA | KV33ZY | KVNGLKS | KW2 | KWAJKG |
| KUBOTA | KUHLMOM | KULD993 | KUNEYS | KURAMA7 | KURTB | KUTCITY | KV35 | KVNGS | KW2112 | KWAJKID |
| KUBS363 | KUHLS | KULDEEP | KUNG | KURAMA9 | KURTINS | KUTEM | KV450 | KVNGTAY | KW213 | KWAK93 |
| KUBS63 | KUHLS02 | KULEANA | KUNGEE1 | KURATI | KURTOLU | KUTF | KV624 | KVNGTY | KW227 | KWAKO |
| KUCDER | KUHLSR | KULEKPR | KUNGEE2 | KURBY | KURTRUK | KUTIEPI | KV67 | KVNICE | KW2481 | KWAKU |
| KUCHTA | KUHLTCH | KULERST | KUNGER | KURCHOW | KURTZ | KUTIN | KV82 | KVNLSA | KW27 | KWALA |
| KUCK | KUHN98 | KULIA | KUNGFLU | KURD | KURTZ1 | KUTIT | KV94 | KVNRAJU | KW2834 | KWALACE |
| KUCKRDH | KUHNASH | KULICH | KUNGLAO | KURD1 | KURTZ28 | KUTKNG | KVALOR | KVNSMOM | KW2PIB | KWALK |
| KUCKUCK | KUHNER | KULKRNI | KUNGPOW | KURD21 | KURTZ4 | KUTO10 | KVANCO | KVNWDUB | KW2STAY | KWALLER |
| KUCUK | KUHNIE | KULLMAN | KUNIEH | KURD23 | KURU | KUTSCHE | KVASS | KVORIAK | KW3 | KWALSKI |
| KUDA | KUHNS | KULMAN | KUNIT | KURD94 | KURUCZ5 | KUTSICK | KVAST | KVORKA | KW310 | KWAM |
| KUDAK | KUHNS91 | KULMOM | KUNJUS | KURDIII | KURUMA | KUTSYA | KVATSL2 | KVR | KW311 | KWAMBI |
| KUDAKNG | KUHNSTR | KULP | KUNKALK | KURDSTN | KURUMA7 | KUTT483 | KVAUSAL | KVR9 | KW32 | KWAME |
| KUDEGRA | KUHNT | KULP09 | KUNKEL | KURE | KURUMI | KUTTAN | KVB1 | KVREDDY | KW33041 | KWAME31 |
| KUDEKA | KUHU | KULPAK | KUNKELI | KUREGBM | KURUPT | KUTTI | KVB7 | KVRICH | KW331 | KWAME75 |
| KUDER | KUHU18 | KULPS | KUNKS | KUREIJI | KURUTS | KUTTNUP | KVBBY20 | KVRJLO | KW33135 | KWANEE |
| KUDER1 | KUIBIN | KULPSDH | KUNKUN | KUREMS | KURUWA | KUTTY | KVBI111 | KVS | KW33NB | KWANIS |
| KUDHUR1 | KUIKEL1 | KULRAI | KUNO | KUREPSP | KURVA | KUTUMB | KVBII | KVSH36 | KW3521 | KWANJI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KWAOEN | KWEEZ | KWIKR | KWOMBAT | KX11 | KYAKGRL | KYDNLMO | KYKN | KYLIEF1 | KYNDRAW | KYRABIR |
| KWARNER | KWEEZY | KWIKRAM | KWON2SS | KX2BDX2 | KYAKGUY | KYDRBY | KYKNA | KYLIEK | KYNE | KYRACO |
| KWASH1 | KWEHH | KWIKSLV | KWONDO | KX450 | KYAKHLR | KYE | KYKOBRA | KYLIETK | KYNE111 | KYRAE |
| KWASH22 | KWEHXB | KWIKSS | KWONE | KX6 | KYAKING | KYEAZ12 | KYKR | KYLII | KYNE20 | KYRALOU |
| KWASH8 | KWEKU | KWIKTRP | KWONSZN | KXC | KYANCY | KYEEM | KYKSPAS | KYLIN | KYNECT | KYRAN |
| KWASI | KWEKU1 | KWIKTRX | KWOO7 | KXFOX | KYANZ | KYEH | KYKY23 | KYLINE | KYNECTU | KYRAR |
| KWASI2 | KWELLS | KWIKZL1 | KWOOD | KXHXXKX | KYAOTE | KYEJ | KYKY513 | KYLIVON | KYNEIII | KYRAS |
| KWASOLD | KWENEG | KWILD67 | KWORLEY | KXKKX | KYARORU | KYEKYKU | KYL1E | KYLMBL | KYNG | KYREBEL |
| KWATRO | KWEP5 | KWILEY | KWOW17 | KXKKXXK | KYASMJ | KYENGYE | KYL3 | KYLMEPI | KYNGCUT | KYREN |
| KWATRO1 | KWERKIE | KWILL24 | KWP | KXKXK | KYATES | KYER | KYLA | KYLMOBL | KYNGDRU | KYRESE1 |
| KWATROH | KWES1 | KWILL95 | KWP1LAR | KXKXKKX | KYATHI | KYER1 | KYLABOO | KYLNSHT | KYNGSRT | KYRFD |
| KWATT | KWESDAD | KWILLI | KWPAINT | KXKXXK | KYB1ZZ | KYERA | KYLADWN | KYLNSUZ | KYNGSTN | KYRGYZ1 |
| KWATTRO | KWESEAN | KWILOS | KWPHOTO | KXKXXKK | KYB3R | KYERR | KYLAHG | KYLO | KYNICKO | KYRIDGE |
| KWATTUP | KWESNEY | KWILTER | KWPLT | KXL | KYBACON | KYESHUA | KYLAKE | KYLO1 | KYNKASH | KYRIE2 |
| KWAUTO | KWEST | KWILTII | KWPONY | KXLANEE | KYBB1 | KYETH15 | KYLAM | KYLO15 | KYNOT | KYRIE6 |
| KWAY | KWEST4 | KWILTZ | KWPWR | KXNG | KYBBY | KYEW1 | KYLAR | KYLOBBY | KYNPHOR | KYRIE7 |
| KWAY13 | KWESTFL | KWIMER | KWPWRD | KXNGCLE | KYBEAR | KYFAN | KYLDY | KYLOCAT | KYNSLEE | KYRIOS |
| KWAYCBD | KWESTO | KWIMILE | KWREALT | KXTE | KYBER | KYFAN24 | KYLE1 | KYLOR | KYNYRD | KYRO |
| KWAYNEB | KWESTY | KWINA | KWRELTR | KXXKKXK | KYBLBRD | KYFAST | KYLE15 | KYLOR3N | KYNZEB | KYRS |
| KWAYTES | KWETZEL | KWINK | KWRIGHT | KXXKXXX | KYBLU1 | KYFHD | KYLE25 | KYLORAM | KYO | KYRS2 |
| KWAZ | KWFAM | KWINMLR | KWRLST8 | KXXXK | KYBO | KYFLXN | KYLE29 | KYLOREN | KYO2 | KYRSTEN |
| KWAZII | KWFILMS | KWINNER | KWRLTOR | KXXXKXX | KYBOI69 | KYFN4LF | KYLE424 | KYLORN | KYODER | KYS |
| KWAZY2 | KWFIT | KWISPY | KWROHFL | KXXXX | KYBORN | KYFTB | KYLE657 | KYLORN1 | KYODY | KYSEALS |
| KWAZYUP | KWFLA | KWITH8N | KWS | KXXXXXX | KYBOY | KYGA | KYLE690 | KYLR1 | KYOFU | KYSJEEP |
| KWB | KWFLA1 | KWIZ888 | KWS2 | KXXYXKYX | KYBOY2 | KYGAL | KYLE777 | KYLR20 | KYOGR3 | KYSMITH |
| KWB1 | KWFSHN | KWJEEP | KWS3 | KY | KYBOYS | KYGAL4 | KYLE823 | KYLSTYL | KYOGRE | KYSMOM |
| KWB3 | KWG1RL | KWJEEP1 | KWS7 | KY01ROS | KYBRBN | KYGAMMY | KYLE92 | KYLSWYF | KYOHO | KYSOMA |
| KWBID | KWG8 | KWJGOD | KWSASH | KY1 | KYBRED | KYGC | KYLEAH | KYLU | KYOHTE | KYSON |
| KWBOUND | KWGCNE | KWJWY23 | KWSELLS | KY13 | KYBREN | KYGENT | KYLEDOG | KYLYCHE | KYOJIN | KYSPLS |
| KWBRNR | KWGCR | KWK | KWSKI | KY1FAN | KYBRHRT | KYGORG | KYLEE | KYLYR | KYOJURO | KYSSI |
| KWBUGGY | KWGIRL | KWK1 | KWSMAN | KY1VUA | KYBRID | KYGRL | KYLEE1 | KYM | KYOKN | KYSWRLD |
| KWBUKI | KWH | KWK5 | KWSMOTO | KY216 | KYBRRBL | KYGRL1 | KYLEEB | KYMANI | KYOKO | KYTRYDR |
| KWCADI | KWH2MPH | KWKHD | KWSNST | KY22 | KYBUD21 | KYGURL | KYLEEN | KYMARIA | KYON | KYTSORA |
| KWCCDC | KWHALE | KWKITTY | KWSNST2 | KY23 | KYBUG02 | KYHOOP | KYLEEND | KYMARIE | KYOSH | KYTWRLD |
| KWCNCH | KWHEV | KWKJR | KWSOLD | KY23EL | KYBURBN | KYIAKM | KYLEER | KYMARO | KYOSHI | KYUBEY1 |
| KWCUDA | KWHITTY | KWKSLVR | KWSPLAY | KY24YF | KYCADDY | KYIAP | KYLEEV | KYMAY | KYOTE5 | KYUBI |
| KWCW98 | KWHONLY | KWKTURN | KWSRT | KY29 | KYCAPRI | KYIDOM | KYLEH | KYMBALL | KYOTE50 | KYUJUNI |
| KWD3 | KWHOUR | KWL4 | KWSTGRL | KY3 | KYCAT | KYIO | KYLEHAN | KYMBAT | KYOTO | KYUKMIN |
| KWDAD3 | KWHPONY | KWLLY | KWSWRK | KY3FT | KYCATS1 | KYISAN | KYLEIGH | KYMBO | KYOTTE | KYULICK |
| KWDHD | KWHPWR | KWLMIM1 | KWSXY | KY3UK | KYCG4 | KYIV | KYLEKAT | KYMBR3 | KYOUKA | KYUMS |
| KWDRG | KWHPWRD | KWLRAAM | KWT | KY402 | KYCH10 | KYIV1 | KYLEL | KYMBRLY | KYOUNG | KYUSHA |
| KWDRMIN | KWHS10 | KWLSKI | KWT9 | KY4EVER | KYCH15 | KYIV21 | KYLEMAC | KYMDEME | KYOYA06 | KYUSS |
| KWDSNS | KWHTEVR | KWLTZ | KWTHSLF | KY59 | KYCH16 | KYIVOK | KYLENE | KYME | KYP | KYUTI |
| KWDUB23 | KWHYEM | KWLVR | KWTI965 | KY7320 | KYCH17 | KYIVTK | KYLEREN | KYMEE | KYP5 | KYUUBI |
| KWDW | KWI | KWM | KWTIME | KY77 | KYCH18 | KYIVUA | KYLERW | KYMLEA | KYPB | KYWC |
| KWE8 | KWI5 | KWMATT | KWTLIDY | KY859 | KYCH32 | KYJAHK | KYLES3 | KYMME1 | KYPERZ | KYWCAT1 |
| KWEBSTR | KWIA89 | KWMEAT | KWTSNXT | KY89 | KYCH6 | KYJAY | KYLES5 | KYMMIE | KYPHLXN | KYWCATS |
| KWEEEN | KWICK | KWMOM3 | KWTW | KYA | KYCH95 | KYJO06 | KYLES74 | KYMMY13 | KYPHO | KYWDCAT |
| KWEENB1 | KWIECK | KWMW | KWUAZI | KYA1 | KYCHILL | KYJOE | KYLIAN | KYMOCHI | KYPHO1 | KYWDCTS |
| KWEENBE | KWIGITY | KWN4 | KWUBER | KYA2 | KYCHJS | KYK1 | KYLIE | KYMPSBL | KYPNC1 | KYWEST |
| KWEENCI | KWIIGRL | KWNKLII | KWUS1 | KYA444G | KYCJEEP | KYK2LV | KYLIE09 | KYMSCRV | KYPNITE | KYWMS |
| KWEENFE | KWIJT | KWNSPK | KWVFD | KYAA | KYCOL3 | KYK4EVR | KYLIE13 | KYMSKVS | KYPREA | KYWORTH |
| KWEENK | KWIK135 | KWNSUGA | KWWTPW | KYABEAR | KYD1 | KYKAT12 | KYLIE21 | KYMSZ | KYPROS | KYXO |
| KWEENMI | KWIK66 | KWNSW | KWX3MOM | KYAF | KYD6 | KYKBNDT | KYLIE22 | KYMZ | KYPRYD | KYXU777 |
| KWEENRN | KWIK718 | KWNTNGZ | KWYJIBO | KYAH | KYDBLXS | KYKEKAB | KYLIE60 | KYNARD2 | KYRA01 | KYY |
| KWEENS | KWIKAG | KWOHST | KWZNART | KYAHJ | KYDBO | KYKES23 | KYLIE8 | KYND710 | KYRA79 | KYYALL |
| KWEENY | KWIKBUK | KWOLF | KWZOOM | KYAHROZ | KYDET09 | KYKFSH | KYLIEB | KYNDAY | KYRAA | KYYLIE |
| KWEEV | KWIKNUF | KWOLF1 | KX | KYAK | KYDNEE | KYKING | KYLIEEE | KYNDOLL | KYRAANN | KYYOGI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| KYZER | KZ44 | KZBOY10 | L1019H | L1979H | L1L1TLY | L1LMAD | L1NCO1N | L1TTELL | L1ZB1Z | L319 |
| KYZIN | KZ440 | KZCAR | L1031D | L1980B | L1L8LU | L1LMAMA | L1NCUP | L1TTLE | L1ZRD | L323 |
| KYZJEEP | KZ45 | KZCAT | L10620 | L1989G | L1LADY | L1LMAN | L1ND5AY | L1TTLE1 | L1ZZIE | L325 |
| KYZMET | KZ46 | KZCATLD | L10JOHN | L19ACY | L1LANN | L1LMAYO | L1NDAN | L1TTLE2 | L1ZZO | L32A |
| KZ | KZ47 | KZCHAR | L10NEL | L19V | L1LANT | L1LMI55 | L1NDEN | L1TTLEL | L1ZZRD | L32K |
| KZ01 | KZ48 | KZD | L10NESS | L1ANDL2 | L1LB1RD | L1LMIK3 | L1NDON | L1TUP | L1ZZY | L3311G |
| KZ011 | KZ488 | KZDH | L10NKNG | L1B3RT | L1LB1T8 | L1LMISS | L1NDS | L1UBOV | L202L | L333 |
| KZ02 | KZ49 | KZE | L10R | L1BB3Y | L1LB1TT | L1LMUG | L1NDS4Y | L1UNA | L2079 | L3389 |
| KZ03 | KZ5 | KZEBRA | L10T | L1BBS | L1LB4BY | L1LMUL3 | L1NDSAY | L1V | L214H | L33AIR3 |
| KZ07 | KZ50 | KZEE | L1111A | L1BBY | L1LBABE | L1LMULE | L1NES | L1V1NEZ | L21H | L33ANN |
| KZ08 | KZ51 | KZELE | L111L | L1BBYS | L1LBDDY | L1LNANA | L1NEUP | L1V1NG | L21S | L33DLE |
| KZ1 | KZ52 | KZERATI | L111W | L1BER8 | L1LBEE | L1LON | L1NGER | L1V1NLF | L23 | L33G |
| KZ10 | KZ53 | KZETT | L1130 | L1BERTE | L1LBILL | L1LPAPA | L1NKED | L1V1TUP | L23BRON | L33KRAZ |
| KZ1001 | KZ54 | KZF1 | L114S | L1BERTY | L1LBIT | L1LPEN | L1NKON | L1V2DRV | L2428 | L33ROY |
| KZ1002 | KZ55 | KZGBUG | L12 | L1BNAN | L1LBIT1 | L1LPHIL | L1NN1E | L1V2LOV | L2488 | L33S |
| KZ1004 | KZ56 | KZGRAMY | L1234 | L1BNNNI | L1LBLU | L1LPNS | L1NUS | L1V2RYD | L24K | L33SON |
| KZ1005 | KZ57 | KZGRW42 | L12413 | L1BR4RY | L1LBLU3 | L1LPNY | L1NUX | L1V2SKI | L2507 | L33T |
| KZ1006 | KZ58 | KZICAN | L125M | L1BRSK | L1LBOAT | L1LPONI | L1NWFE | L1V3LY | L26 | L33TH4X |
| KZ1007 | KZ59 | KZICN | L126L | L1BRT | L1LBOY | L1LPONY | L1NZLOO | L1V3RY | L2710 | L34EVER |
| KZ101 | KZ6 | KZIG751 | L129 | L1BSTER | L1LBRIT | L1LPP | L1ON3SS | L1V42DA | L28C | L34M |
| KZ11 | KZ61 | KZILLA | L12B | L1C4DDC | L1LBRNC | L1LR3D | L1ON3ZZ | L1V42DY | L2927 | L34R |
| KZ11KZ | KZ62 | KZIPL | L1311E | L1C4UL | L1LBUDY | L1LR3D1 | L1ONE55 | L1V4EVR | L295B | L3509 |
| KZ12 | KZ63 | KZKAW | L131A | L1CHA | L1LBUFF | L1LRAM | L1ONESS | L1V4FUN | L29CORD | L3518 |
| KZ125 | KZ64 | KZKV | L131L | L1CK1T | L1LBUG | L1LRED1 | L1ONHRT | L1V4H1M | L29L | L3558 |
| KZ14 | KZ65 | KZLIMO | L1340 | L1CKTY | L1LBUGG | L1LRED3 | L1ONKNG | L1VEFRE | L29V | L360 |
| KZ15 | KZ66 | KZLIMO2 | L13B | L1CPL8 | L1LCAT | L1LREDD | L1ONS | L1VEL1F | L2BNOBX | L36R |
| KZ16 | KZ67 | KZLJK6 | L13P | L1DDY | L1LCOOP | L1LRUBI | L1ONS1 | L1VENGD | L2BOAT1 | L3770H |
| KZ17 | KZ68 | KZME | L1409 | L1FELNE | L1LCROW | L1LS1S | L1QU1D | L1VEV1L | L2CAMP | L37K |
| KZ18 | KZ69 | KZMET | L14M | L1FER | L1LD1C | L1LSAL | L1QU1D1 | L1VFAST | L2CRUZ | L38IMS |
| KZ19 | KZ7 | KZMKHN | L153H | L1FESNG | L1LDC | L1LSIS | L1RGAN | L1VFR3 | L2DR1VE | L39HALF |
| KZ20 | KZ70 | KZMO | L155 | L1FSGD | L1LDEB | L1LSKY | L1RGAN1 | L1VHPY | L2DRVE | L39T |
| KZ21 | KZ71 | KZMOM | L158ETH | L1FSGUD | L1LDROP | L1LSMOM | L1RGAN2 | L1VIN | L2F1SH | L3AFEON |
| KZ23 | KZ711 | KZMYBAZ | L15A | L1FT3D | L1LDUDE | L1LSNO | L1S | L1VITUP | L2FED | L3ANDRO |
| KZ24 | KZ72 | KZODPHD | L15AWHP | L1FTED | L1LETH | L1LSOSO | L1SAANN | L1VL1FE | L2G | L3ANN |
| KZ25 | KZ73 | KZOREL | L15P | L1FTHVY | L1LF3LA | L1LSPCY | L1SABEL | L1VLONG | L2HNT | L3ANNA |
| KZ26 | KZ74 | KZQUEEN | L15T | L1FTME | L1LFISH | L1LSPN | L1SANN | L1VMAC | L2HUNT | L3AP4WD |
| KZ27 | KZ75 | KZR | L15Y | L1FZGUD | L1LFOOT | L1LSUMN | L1SAP | L1VNIRL | L2J | L3AV1TT |
| KZ28 | KZ750 | KZRUBY | L16 | L1G | L1LFUDG | L1LSUZI | L1SAR | L1VNL1F | L2LK9T | L3B4NON |
| KZ29 | KZ77 | KZRVR | L1649A | L1GACY | L1LG1RL | L1LTIKE | L1SAS | L1VNLF | L2LRED | L3BRON |
| KZ2CJ | KZ777VP | KZSTANG | L17 | L1GGY | L1LGND | L1LTODD | L1SN2ME | L1VNLOW | L2MDONE | L3BRONA |
| KZ3 | KZ78 | KZSUV | L17M | L1GHT | L1LGOTH | L1LTRUK | L1SSA | L1VNLRN | L2MP1OO | L3CHUG4 |
| KZ30 | KZ79 | KZUKFAN | L17OOS | L1GHT1N | L1LGUY | L1LTT | L1SSIR | L1VNON | L2OOOR | L3CTR1C |
| KZ31 | KZ8 | KZWRAPS | L17R | L1GHTBN | L1LITH | L1LW1LL | L1ST1T | L1VNOW | L2R | L3CTR1K |
| KZ3125 | KZ80 | KZYCMPR | L1814 | L1GHTLE | L1LITLY | L1LW1NG | L1STIT | L1VVY | L2RR2L | L3CTRIC |
| KZ32 | KZ83 | KZZMYSS | L18523R | L1GHTNG | L1LJ33P | L1LWOLF | L1STON | L1VWEL | L2S | L3CTRIK |
| KZ33 | KZ84 | KZZYSKD | L18NSFB | L1GHTS | L1LJAY1 | L1LYBUG | L1STWME | L1VWIRE | L2TEACH | L3DFDUS |
| KZ34 | KZ86 | L | L19 | L1GMA | L1LJEEP | L1LYODA | L1T | L1W | L2THET | L3DFOOT |
| KZ35 | KZ88 | L011Y | L1903J | L1GTNG | L1LK3V | L1LZ1P | L1T3RLY | L1WOLFG | L2THEV | L3DG3T |
| KZ36 | KZ8RLD | L01M | L1905A | L1GTR | L1LL1E | L1M1NAL | L1TAS | L1Y | L2TWINS | L3DRN |
| KZ37 | KZ9 | L03F | L190E | L1K | L1LL1ES | L1M1TED | L1TH1UM | L1YANSH | L2W | L3DZ3P |
| KZ38 | KZ95 | L043C | L1922C | L1K3THT | L1LL1L | L1MADE | L1TLB1T | L1YETI | L2X | L3ENGR |
| KZ39 | KZ97 | L050 | L1926H | L1KABOS | L1LLADY | L1MATE | L1TLBIT | L1Z | L2Z | L3F |
| KZ392 | KZ99 | L053R | L1947 | L1KAROC | L1LLB1T | L1MELTS | L1TLBLU | L1Z4RD | L3 | L3FTFLD |
| KZ4 | KZ9RS | L06 | L195 | L1KEALI | L1LLUCY | L1MEY | L1TLE1 | L1Z4RDS | L3009 | L3FTY |
| KZ40 | KZA | L072 | L1958B | L1KEOMG | L1LLY | L1MIT | L1TLR3D | L1Z9RD | L3032 | L3G1ON |
| KZ41 | KZAEB5 | L0779 | L1963P | L1KITH | L1LM4N | L1MTD | L1TLRED | L1ZABTH | L3040 | L3G3ND |
| KZ42 | KZB5 | L1 | L1968 | L1L1ANA | L1LMAC | L1MTLES | L1TN1NG | L1ZARD | L30C | L3G3ND3 |
| KZ43 | KZBGR | L10 | L1970 | L1L1TH | L1LMAC1 | L1N | L1TNG | L1ZARDS | L312 | L3G3NDS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| L3G3NDZ | L3TTHEM | L4BRENT | L5M | L810 | L8AG8A | L8KEGR1 | L8REVO | L8TERBY | LA01 | LA42 |
| L3GACY | L3TTUC3 | L4BTECH | L5MAN3 | L815M | L8AGA1N | L8KELIF | L8RFAM | L8TERON | LA03 | LA429 |
| L3GACY1 | L3TTUCE | L4DAWOL | L5P | L82 | L8AGN | L8KELYF | L8RG4TR | L8TFLYT | LA0310 | LA49 |
| L3GACY2 | L3TUMGO | L4DY8UG | L5PBABY | L821D | L8ALOT | L8KER24 | L8RG8ER | L8THDZ | LA0401 | LA50 |
| L3GACY7 | L3TZGO | L4DYBUG | L5PDMAX | L821H | L8ALWS | L8KGRL | L8RG8OR | L8TOJOB | LA0707 | LA543 |
| L3GAL | L3TZROL | L4DYM4Y | L5PGMC | L8247 | L8ALWYS | L8KGRLG | L8RG8RZ | L8TRAIN | LA1 | LA5956 |
| L3GANG | L3V10SA | L4DYWLF | L5PNALI | L828 | L8ALWYZ | L8KGURL | L8RG8UR | L8TRBCH | LA105 | LA5AGNA |
| L3GD4Y | L3V1CO | L4EVA31 | L5PRE | L82B | L8AP3X | L8KITEZ | L8RGA8R | L8TRBRA | LA11 | LA5HAWN |
| L3GEND | L3V1OSA | L4KEFUN | L5PWEE | L82BNGO | L8APEXS | L8KL1FE | L8RGAS | L8TREVO | LA1118 | LA6221 |
| L3GGO1 | L3V3LUP | L4KELFE | L5T | L82CAMP | L8APX | L8KLFE | L8RGMR | L8TRG8R | LA1123 | LA66CHI |
| L3GION | L3V3LZ | L4KLIFE | L5TCALL | L82CGZS | L8ASALW | L8KLIMO | L8RH8ER | L8TRH8R | LA120 | LA68 |
| L3GND | L3VANGO | L4LASHS | L5TLND5 | L82FLY | L8ASF | L8KLIVN | L8RH8R | L8TRHTR | LA1207 | LA69 |
| L3GNDRY | L3VEL | L4LDUDE | L5VRLNE | L82GRD | L8ASUSL | L8KLOVE | L8RH8RS | L8TRKID | LA1211 | LA706 |
| L3GNDS | L3VELS | L4MBEAU | L61422 | L82GRID | L8AZUZL | L8KLUV | L8RH8RZ | L8TRLSR | LA1221 | LA70RS |
| L3GNDZ | L3VELUP | L4MBO | L617B | L82RINK | L8BDOG | L8KLYF | L8RHATR | L8TRT8R | LA1222 | LA744 |
| L3GOFAN | L3VIO5A | L4MOMC | L622T | L82VIS | L8BINGO | L8KLYFE | L8RKIDZ | L8TSGO | LA15 | LA764 |
| L3GW3LZ | L3VIOSA | L4MYKDZ | L639THG | L82WRK | L8BLMR | L8KRIDE | L8RKIKI | L8TTHEM | LA1516 | LA765 |
| L3J | L3VIT8 | L4NDYAT | L663 | L82X | L8BRAKE | L8KRLTR | L8RLOSR | L8TUR | LA167 | LA7777 |
| L3K | L3VLDUP | L4NEY06 | L666L | L83G | L8CDTE | L8LEE | L8RMAN | L8TWERK | LA1777 | LA7M3N4 |
| L3KK3R | L3VLND | L4NNC | L66B | L83X | L8DDEE | L8LFCRS | L8RMATE | L8TYO | LA1824 | LA80LYN |
| L3KTR1K | L3W | L4OOO | L6A | L848NGO | L8DER | L8LOL | L8RN3RD | L8VER | LA1953 | LA888 |
| L3KTR3K | L3WIS | L4RRY | L6F | L84ADT | L8DIBUG | L8MAMA | L8RNERD | L8XQWN | LA1962 | LA8APEX |
| L3KTRIK | L3WIS1 | L4STCAL | L6NEA | L84ANA1 | L8DIVA | L8MDLFN | L8RNEWB | L8Y1U7J | LA1978 | LA8RGAS |
| L3L | L3WIS2 | L4STCLL | L6SBBLT | L84ANL | L8DPRTS | L8MOM | L8RNOOB | L8YBG | LA1994 | LA8TR |
| L3LAND | L3XI3B | L4TEASH | L7047 | L84BNGO | L8DY3UG | L8MOON | L8RNRD | L8YBU6 | LA1DA | LA913 |
| L3MMY | L3XIDA3 | L4TEE | L707F | L84DATE | L8DY6UG | L8NIGHT | L8RNRD5 | L8YBUG1 | LA1DBAK | LA9216 |
| L3MNDRP | L3XIE | L4TODAY | L7256 | L84GLF | L8DYACE | L8NIN | L8RNRDS | L8YBUG3 | LA1DBK | LA93VT |
| L3MON | L3XR33D | L4UR3N | L727J | L84LAKE | L8DYBG | L8NING | L8RNRDZ | L8YDBUG | LA1DY | LA97 |
| L3MONS | L3XRN | L4UREN | L72H | L84LCK | L8DYBSS | L8NITER | L8ROFCR | L8YFEW | LA1KA | LAA |
| L3MONZ | L3XTA5Y | L4WLESS | L72P | L84LIFE | L8DYBU9 | L8NLIFE | L8ROHIO | L8YNR3D | LA1N3Y | LAA8 |
| L3MUR | L3XUS | L4WSON | L733C | L84M | L8DYBUG | L8NOMOR | L8ROY | L8YNRED | LA1NA | LAAAAKE |
| L3NOR3 | L3XXXX | L4WYER | L73H | L84MAS | L8DYFOX | L8NYTE | L8RPAL | L8YVET | LA1NE | LAAATER |
| L3O | L3XZPNY | L4WYRUP | L7409 | L84MVS | L8DYJ | L8OMG | L8RRR | L8ZYY | LA1NEY | LAABT |
| L3OPARD | L3Y | L4YNE | L74T | L84NUTN | L8DYM | L8PNLYL | L8RSK8R | L9 | LA1TDS | LAADIDA |
| L3P | L4 | L5 | L750 | L84SCHL | L8DYT2 | L8PROBS | L8RSTI | L90G | LA1TOY | LAADY |
| L3PNUT | L40B | L501 | L76H | L84SUR3 | L8DYTEE | L8R | L8RT8ER | L90M | LA1YARD | LAADYGG |
| L3RONEY | L40S | L51 | L777 | L84TSKY | L8EBUG | L8R4NOW | L8RT8R | L90R | LA2022 | LAAFBRO |
| L3ROY | L40T | L5155B | L7777 | L84TTYM | L8ERBOI | L8RB1CH | L8RT8TR | L92G | LA21 | LAAFPIE |
| L3STAT | L412 | L51P | L77777 | L84WERK | L8ERBRO | L8RBATS | L8RTATR | L92M | LA22 | LAAGAN |
| L3T1TB3 | L41M | L52502P | L77M | L84WHAT | L8ERGAS | L8RBB | L8RXG8R | L942 | LA225 | LAAKEA |
| L3T5GO | L42519 | L52C | L77Z | L84WRK | L8ERH8R | L8RBIH | L8RYAL | L943 | LA23 | LAAKERS |
| L3TEMNO | L42953 | L52P | L786P | L84WURK | L8ERON | L8RBILL | L8RYALL | L94V | LA24207 | LAALAA |
| L3TGO | L42H | L52Y | L78D | L85H | L8ERT8R | L8RBISH | L8RZB8Y | L96L | LA248 | LAALI |
| L3THAL | L42VOE | L530 | L7967 | L86868 | L8ETA | L8RBOI | L8RZBBY | L977K | LA26 | LAALITY |
| L3THAL1 | L43G | L53X | L79CII | L86D | L8FLAKE | L8RBOY | L8SRY | L97N | LA27 | LAANSZA |
| L3TITB3 | L43R | L54H | L79H | L86L | L8FLYT | L8RBOYS | L8T | L9999 | LA2CLE | LAAPPLE |
| L3TITGO | L4444 | L54X | L79NOVA | L86LTZ | L8FOR18 | L8RBOYZ | L8T3AGN | L999D | LA2CLEV | LAAR |
| L3TL1V3 | L444E | L555BAT | L7CKY | L86X | L8FOWRK | L8RBRAH | L8T3O3O | L999T | LA2D8N | LAARD |
| L3TM3GO | L444G | L555REP | L7M | L888 | L8FRWRK | L8RBRO | L8T4LCK | L99C | LA2OH | LAARDIA |
| L3TRACY | L44R | L55Y | L7NDAN | L88CLON | L8GACY | L8RBROO | L8T4WRK | L9B | LA2TOY | LAARRY |
| L3TREAT | L44Z | L5666D | L7TLR3D | L88K | L8K3SHR | L8RBRUH | L8TAGAN | L9BFJB | LA305 | LAAS1 |
| L3TSCMP | L45B | L56J | L7WEENE | L88TER | L8KBUM | L8RBY | L8TAGIN | L9BFJB2 | LA31 | LAASYA |
| L3TSCRZ | L460L | L58Y | L7WEENI | L88TOY | L8KBUM2 | L8RCNCR | L8TAGN2 | L9C | LA316RD | LAASYAA |
| L3TSD1G | L478D | L59D | L7WENEE | L88X | L8KBUND | L8RCOP | L8TAGN7 | L9CATS | LA318 | LAASYAN |
| L3TSFLY | L47C | L59G | L80BUG | L8921 | L8KDAYS | L8RCU | L8TAPEX | L9L9J9W | LA3244 | LAATINA |
| L3TSROL | L489J | L5DMAX | L80BUGG | L89AE5O | L8KDAZ | L8RCUZ | L8TEAF | L9OOL | LA360ZR | LAAVA |
| L3TSRUN | L4BAMA | L5G | L80D | L89VET | L8KEDAY | L8RDAZ | L8TEAGN | L9TFURY | LA39 | LAAX |
| L3TTH3M | L4BR4T | L5KRJ | L80NBLU | L8A6AIN | L8KEFUN | L8RDY | L8TER | LA | LA4 | LAAY4PF |

```
LAAYLA    LABLACK  LABS03   LACE1    LACOLE   LADEC    LADLE    LADYBG1  LADYG17  LADYLIZ  LADYREY
LAB1      LABLADY  LABS1    LACE2    LACOMB   LADEDA   LADLE13  LADYBG2  LADYG56  LADYLJ   LADYRO
LAB1CLS   LABLDY3  LABS17   LACE4    LACON22  LADEE    LADLER2  LADYBG4  LADYG7   LADYLJH  LADYS
LAB2      LABLE1   LABS4U   LACEIBA  LACORTE  LADEE01  LADLYNN  LADYBG5  LADYGAT  LADYLKB  LADYSAG
LAB3BA    LABLFE   LABS675  LACEMUP  LACOSTA  LADEE1   LADNER   LADYBGR  LADYGG   LADYLKE  LADYSAM
LAB3T3    LABLIFE  LABSCAB  LACENI4  LACOURT  LADEEC   LADNRED  LADYBGS  LADYGLO  LADYLL   LADYSIF
LAB4      LABLIMO  LABSRUS  LACENI6  LACPLC   LADEED1  LADODI   LADYBO   LADYGMP  LADYLO   LADYSLC
LAB4BUK   LABLLAV  LABSTAH  LACER    LACR106  LADEEK   LADOLCE  LADYBOZ  LADYGRY  LADYLON  LADYSMG
LAB8      LABLNCA  LABSTIA  LACERTA  LACRDYE  LADEET   LADOMI   LADYBRD  LADYGT   LADYLOU  LADYSTR
LABABY    LABLOCO  LABSUB   LACEUP   LACRIMA  LADELLS  LADON1   LADYBSS  LADYHAC  LADYLOV  LADYSUE
LABABYS   LABLUVR  LABSX5   LACEUPP  LACRO    LADEM    LADONA   LADYBTL  LADYHNA  LADYLUV  LADYT
LABACH    LABLV    LABTAXI  LACEY    LACROS   LADEOUT  LADONAJ  LADYBU6  LADYHOG  LADYLYK  LADYT1
LABADDE   LABLVR   LABTECH  LACEY1   LACROSS  LADEVAC  LADOSKI  LADYBUD  LADYHWK  LADYLYN  LADYT2
LABADOR   LABLVR7  LABTEST  LACEY16  LACRX    LADEYBG  LADREAP  LADYBUG  LADYI    LADYM    LADYT23
LABADR    LABLVRZ  LABTOY   LACEY2   LACTLOU  LADEZEE  LADRMAN  LADYBVG  LADYINK  LADYM7   LADYT3
LABAE     LABMA    LABTRK   LACEY3   LACY     LADFAN1  LADT     LADYC    LADYJ    LADYM93  LADYT4L
LABALLR   LABMAN   LABU     LACEY7   LACY1    LADFX4   LADUCK   LADYC21  LADYJ01  LADYMAC  LADYT4U
LABAM4    LABMOM5  LABUBER  LACEY77  LACY13   LADG72   LADULCE  LADYCAT  LADYJ14  LADYMAE  LADYT59
LABAMA    LABMUM   LABUDA   LACEYJ   LACYBUG  LADGRS1  LADY     LADYCEO  LADYJ2   LADYMAR  LADYT64
LABAMBA   LABNERD  LABUDA1  LACEYLA  LACYF    LADHAIK  LADY01   LADYCNB  LADYJ4   LADYMAY  LADYT66
LABANA1   LABNRD   LABUDA2  LACEYLV  LACYMAE  LADI81   LADY04   LADYCOP  LADYJ57  LADYMCB  LADYT87
LABARCA   LABNWGN  LABUDAS  LACH1NA  LACYRN   LADIB    LADY05   LADYCP   LADYJ80  LADYMD   LADYTAE
LABARU    LABO     LABUDOR  LACHACA  LACYX4   LADIBLU  LADY076  LADYCS   LADYJAE  LADYMEG  LADYTAP
LABATT    LABOCHI  LABUG    LACHAE   LAD1BUG  LADIBUG  LADY1    LADYD1   LADYJAG  LADYMJR  LADYTB
LABBAT    LABOLA   LABUG1   LACHAMA  LAD2K    LADIC    LADY11   LADYD11  LADYJAY  LADYMK7  LADYTC
LABBQ     LABOLTS  LABURRA  LACHAT   LAD3     LADIC92  LADY13   LADYD2   LADYJCP  LADYMKZ  LADYTCR
LABBRAT   LABOON   LABUSH   LACHELI  LAD77KD  LADICEE  LADY1OO  LADYD2U  LADYJES  LADYMLT  LADYTEE
LABBROZ   LABOR    LABUTT   LACHELL  LADA     LADIDA   LADY23   LADYD34  LADYJKU  LADYMOO  LADYTG
LABBYS    LABOR2   LABVAN   LACHERY  LADA01   LADIDA1  LADY313  LADYD61  LADYJL   LADYMP   LADYTJL
LABCAB    LABORER  LABVANS  LACHIC   LADA2    LADIDAH  LADY3UG  LADYD74  LADYJO1  LADYN    LADYTLD
LABCABB   LABORI   LABWGN   LACHINA  LADA999  LADIDI   LADY423  LADYDD   LADYJO5  LADYNAE  LADYTMC
LABCH     LABOSS   LABWGON  LACHIO   LADAFUN  LADIE    LADY45   LADYDDS  LADYJOS  LADYNAY  LADYTNT
LABCLUB   LABOSS1  LABWHLS  LACHKEY  LADAME   LADIEBG  LADY61   LADYDI2  LADYK    LADYNE   LADYTRU
LABCREW   LABOSSE  LABWORK  LACHONA  LADAMS   LADIEC   LADY66   LADYDI3  LADYK1   LADYNRD  LADYTT
LABDAD    LABPUP   LABX2    LACHONE  LADANCE  LADIEDI  LADY7    LADYDI5  LADYK24  LADYNYX  LADYUSA
LABDAD5   LABPUPS  LABX3    LACHUKY  LADAO    LADIEE   LADY8    LADYDI6  LADYK91  LADYO    LADYV
LABDF21   LABRASI  LABZ     LACHULA  LADAWN   LADIEJ   LADY80   LADYDI8  LADYKAH  LADYOFJ  LADYV1
LABDIR    LABRAT   LABZCAB  LACHUTA  LADAYA   LADIEK   LADY808  LADYDIU  LADYKAY  LADYOO7  LADYV7
LABDR     LABRAT1  LABZX3   LACI     LADAYDI  LADIEK2  LADY8UG  LADYDJ   LADYKE   LADYOX   LADYVEE
LABE      LABRATS  LAC1     LACIB23  LADB     LADIEM   LADY95   LADYDJA  LADYKIM  LADYP1   LADYVIE
LABEA     LABRAVA  LAC19RN  LACIE    LADBG    LADIES   LADYA1   LADYDMJ  LADYKJ7  LADYP59  LADYVNM
LABEAST   LABRDOC  LAC3Y    LACIE09  LADBLUE  LADIET   LADYA2U  LADYDMS  LADYKJH  LADYP64  LADYVOL
LABEBA4   LABRE    LAC8     LACIEJO  LADD     LADII    LADYA85  LADYDP   LADYKMJ  LADYPEB  LADYW
LABERTY   LABREA   LACA06   LACII    LADD03   LADIIEJ  LADYAC   LADYDR   LADYKSR  LADYPHE  LADYWEE
LABETE    LABREA1  LACABRA  LACK1    LADDA    LADIIK   LADYACE  LADYDST  LADYKT   LADYPOO  LADYY1
LABEX     LABRET   LACAIN2  LACK1N   LADDEDI  LADIJ    LADYACM  LADYDTH  LADYKT2  LADYPRC  LADYY87
LABFAM    LABRINA  LACAJUN  LACK2    LADDER1  LADIJ75  LADYAMT  LADYDTM  LADYKW1  LADYQ    LADYYI
LABFAN    LABRIOT  LACALI   LACKAN   LADDER3  LADIJAY  LADYANN  LADYE    LADYL    LADYQI   LADYYJ
LABGIRL   LABRIYA  LACANOA  LACKEY   LADDI    LADIJR   LADYASH  LADYEL   LADYL3O  LADYR3D  LADYYK
LABGYRL   LABRON   LACARA   LACKEY2  LADDIE   LADILAC  LADYAYA  LADYESQ  LADYL5   LADYRAH  LADYYQ
LABHALR   LABRON6  LACATA   LACKIN   LADDR1   LADILUV  LADYB1   LADYEVE  LADYLA   LADYRAM  LADYZ
LABICHE   LABROOM  LACATLY  LACKN    LADDTLN  LADIOSA  LADYB22  LADYEYZ  LADYLAW  LADYRBL  LADYZEE
LABIGGZ   LABRSQ   LACAUSA  LACKORE  LADDU    LADIPET  LADYB26  LADYFED  LADYLD   LADYRBM  LADYZO
LABIII    LABRTRV  LACBOSS  LACLAC   LADDUDU  LADITEE  LADYB4   LADYFJ   LADYLDN  LADYRBP  LADYZS
LABILO    LABRTVR  LACCI    LACLIFE  LADEBAC  LADIVA   LADYBAL  LADYFLU  LADYLE   LADYRE   LAEEQ
LABIRD    LABRUHA  LACCIN   LACLOC   LADEBAK  LADIVEE  LADYBCO  LADYFOX  LADYLEE  LADYRED  LAEETA
LABKAB    LABRUJA  LACDIEU  LACLYFE  LADEBLU  LADIXTC  LADYBEL  LADYG    LADYLEO  LADYREE  LAEK
LABKRAZ   LABS02   LACE     LACNONE  LADEBUG  LADLBRT  LADYBG   LADYG1   LADYLIA  LADYREV  LAEK3
```

```
LAEL      LAFONG    LAHA1NA   LAINEE    LAK1      LAKEGR    LAKEYB    LAL8      LALAX4    LAM4GOD   LAMBO09
LAELAE    LAFRM2    LAHAINA   LAINEE6   LAK3L1F   LAKEHS    LAKF      LALA      LALAZ     LAM7      LAMBO1
LAEM      LAFRT     LAHANE    LAINEJ    LAK3LIF   LAKEHSE   LAKG1RL   LALA01    LALAZ3    LAM8      LAMBO2
LAENO     LAFS      LAHAR1    LAINEME   LAK3NUT   LAKEI     LAKHAN    LALA05    LALBDB    LAM8EAU   LAMBO88
LAERICA   LAFWME    LAHARA    LAINES    LAK3RAT   LAKEINN   LAKHI     LALA1     LALCK     LAMA2GO   LAMBOH
LAETDE    LAFWNDH   LAHARI    LAINEY    LAK4LFE   LAKEIRE   LAKI      LALA11    LALE      LAMA95    LAMBOJP
LAETI06   LAFYA21   LAHARI7   LAINEYK   LAK5HM1   LAKEIT    LAKIA     LALA123   LALE08    LAMACK1   LAMBOOH
LAETON    LAFYTFY   LAHERNW   LAINEYL   LAK6      LAKEITA   LAKIEB    LALA14    LALEURE   LAMACK2   LAMBOXL
LAEUFT    LAG       LAHILTY   LAINEYM   LAK8      LAKEKOS   LAKII     LALA143   LALEY     LAMADEB   LAMBOY1
LAF       LAG1      LAHJEEP   LAINEZ    LAKABRA   LAKELDY   LAKIKI    LALA15    LALIN     LAMADR    LAMBOY2
LAF1      LAG1G1    LAHLAH    LAINIE    LAKAPE    LAKELFE   LAKIN     LALA16    LALINDE   LAMADRE   LAMBOY3
LAF3      LAG2      LAHMEH    LAINIE1   LAKARAH   LAKELIF   LAKIN23   LALA18    LALIPOP   LAMADS    LAMBRJO
LAF3MME   LAGA3     LAHNARN   LAINIEJ   LAKASHA   LAKELOV   LAKINGS   LALA21    LALIS     LAMAENT   LAMBRT1
LAF3RTY   LAGACE    LAHNI     LAINOG    LAKBRN    LAKELUV   LAKINIT   LALA22    LALISA    LAMAFUN   LAMBS4U
LAF43O    LAGAL     LAHNI3    LAINOH1   LAKBUS    LAKELV    LAKINJ    LALA23    LALIT     LAMAJO    LAMBSSS
LAF7      LAGAL1    LAHNI5    LAIPA     LAKE      LAKELVN   LAKIRE    LALA24    LALITH    LAMALA    LAMBTRK
LAF8      LAGAN     LAHNI7    LAIPPLY   LAKE05    LAKELVR   LAKISHA   LALA323   LALITH7   LAMAMA    LAMBULL
LAFALWZ   LAGARTO   LAHNI8    LAIQ      LAKE129   LAKELYF   LAKITEZ   LALA40    LALITHA   LAMAMBA   LAMBWIF
LAFAM     LAGASSE   LAHNIN    LAIR      LAKE1T    LAKEM     LAKITU    LALA5     LALJR     LAMAMI    LAMBY
LAFAUCI   LAGATA    LAHONDA   LAIRD     LAKE24    LAKEMAN   LAKL1FE   LALA52    LALJR1    LAMAPWR   LAMBY1
LAFAY     LAGATHA   LAHONEY   LAIRLA    LAKE27    LAKEME    LAKLADY   LALA68    LALKZ89   LAMAR04   LAMBZ
LAFAYE    LAGAVLN   LAHOPE    LAIRSON   LAKE302   LAKEMOM   LAKLIF3   LALA719   LALLA1    LAMAR1    LAMBZEE
LAFAYET   LAGER     LAHOR1    LAIS999   LAKE4     LAKEMOR   LAKLIFE   LALA723   LALLA4    LAMAR14   LAMBZRV
LAFBUS    LAGETHA   LAHORIA   LAISAI    LAKE42    LAKENB    LAKLOH    LALA73    LALLA5    LAMARCA   LAMCHOP
LAFC10    LAGG      LAHTI     LAISLA    LAKE53    LAKENIT   LAKLVR    LALA75    LALLAH    LAMARD    LAMCOU
LAFDALY   LAGGAH    LAHUTI    LAISMOM   LAKE64    LAKENT2   LAKLYFE   LALA77    LALLI1    LAMARII   LAMDC
LAFDJB    LAGGYIS   LAI       LAIT      LAKE999   LAKEONE   LAKM      LALA8     LALLIE    LAMARK    LAMDUY
LAFEARS   LAGHMAN   LAI6      LAIT1     LAKEAN    LAKER23   LAKMITM   LALA82    LALLIER   LAMARKA   LAME
LAFEMME   LAGHOST   LAIBA     LAITH3    LAKEARE   LAKER24   LAKNBAY   LALA87    LALLKA    LAMARME   LAME89
LAFEOJT   LAGHOUL   LAIBAE    LAITH91   LAKEBOB   LAKER33   LAKNGRY   LALAA     LALMINI   LAMARR    LAMEASF
LAFF2     LAGI      LAIBUG    LAIYBZY   LAKEBOD   LAKER34   LAKOTA    LALAA1    LALNBA    LAMARR2   LAMEC8
LAFF4     LAGIGI    LAIDBCK   LAIZA     LAKEBOY   LAKER4L   LAKOTA1   LALAANN   LALO      LAMARS    LAMEFC2
LAFFBOX   LAGIRL    LAIDBUG   LAJ2      LAKEBRZ   LAKER5    LAKPRAD   LALAB12   LALO01    LAMASAT   LAMEGA
LAFFEY    LAGIRL4   LAIDOUT   LAJ3      LAKEBUM   LAKER6    LAKRAT    LALABBY   LALO1     LAMB      LAMEGA1
LAFFFF    LAGLESS   LAIFE     LAJ4      LAKEBUS   LAKERD    LAKRESQ   LALABOS   LALOBA    LAMB01    LAMEGTI
LAFFMAN   LAGN      LAIGANG   LAJA10    LAKECAT   LAKERS    LAKRICH   LALAC     LALOBO    LAMB1     LAMEIK
LAFFY     LAGNAPP   LAIHA     LAJACKA   LAKECC    LAKERS1   LAKRS24   LALAD     LALOCA    LAMB21    LAMENT
LAFFYY    LAGNWGN   LAII20    LAJAMS    LAKECHQ   LAKERS6   LAKRSFN   LALAD2    LALOLA    LAMB3     LAMEOW
LAFHARD   LAGO      LAIILLC   LAJARA    LAKECO    LAKERX    LAKSAM    LALAFLY   LALONNI   LAMB5     LAMER
LAFINE    LAGOAT    LAIK      LAJATT    LAKECPL   LAKERZ    LAKSDE    LALAJAG   LALOTW    LAMB88    LAMES
LAFIOR    LAGOM4    LAIKEN    LAJAUNE   LAKECRT   LAKES1    LAKSEN    LALAKLM   LALP      LAMBACH   LAMEVAN
LAFITUP   LAGOON    LAIKYN    LAJD      LAKEDAY   LAKESD    LAKSH     LALALA1   LALPARI   LAMBAM    LAMFAM4
LAFITZ    LAGOON1   LAILA     LAJEF4    LAKEDAZ   LAKESDE   LAKSH19   LALALAA   LALPINA   LAMBB     LAMFG
LAFKAS    LAGOS     LAILA08   LAJEFA    LAKEDOC   LAKESH    LAKSHM7   LALALLR   LALUCHA   LAMBB1    LAMFG1
LAFL3UR   LAGOTTI   LAILA8    LAJEFA1   LAKEDOG   LAKESHO   LAKSHME   LALALND   LALUCK    LAMBCHP   LAMIN
LAFLA1R   LAGREE    LAILAA    LAJEN     LAKEDZE   LAKESOL   LAKSHMY   LALALU    LALUMP    LAMBCO1   LAMINA2
LAFLAIR   LAGRIS    LAILAHA   LAJEVA    LAKEE     LAKESVT   LAKSHNA   LALALUK   LALUXE    LAMBEAU   LAMINE1
LAFLAM3   LAGRL     LAILAI    LAJEWEL   LAKEERE   LAKESYD   LAKSID    LALALVS   LALUZ11   LAMBEE    LAMINI1
LAFLAME   LAGRTHA   LAILETY   LAJFA     LAKEERI   LAKETME   LAKSIDR   LALAMKZ   LALY2     LAMBER1   LAMIR
LAFLAR3   LAGUN     LAILO     LAJFAM    LAKEFAM   LAKETOY   LAKSMI9   LALAMOM   LALY23    LAMBERT   LAMJCM
LAFLIN    LAGUN73   LAILOW    LAJIJJ    LAKEFCT   LAKETXE   LAKSTR    LALANBB   LALY3     LAMBES    LAMJEL
LAFLOR    LAGUNA    LAILYNN   LAJOIE    LAKEFR    LAKETXI   LAKYDDS   LALAPOP   LALYCOL   LAMBEVO   LAMKIEU
LAFMUSE   LAGUNAB   LAIN      LAJONES   LAKEFX    LAKEUNI   LAL       LALARN1   LALYFE    LAMBIC    LAMLAM
LAFNDOG   LAGUNAM   LAIN2BN   LAJORI    LAKEG4L   LAKEV23   LAL1      LALAS     LALYS     LAMBIE    LAMLE
LAFNGAS   LAGWGN    LAINA     LAJOUR    LAKEG8    LAKEVET   LAL1SA    LALAS2    LAM1      LAMBIE4   LAMLEAP
LAFNSNG   LAGWGON   LAINA25   LAJOUR4   LAKEGEM   LAKEVU1   LAL4LIF   LALASRS   LAM1N8    LAMBKIN   LAMM
LAFNZGD   LAH       LAINAB    LAJUANI   LAKEGIR   LAKEWAY   LAL4LYF   LALAT     LAM3DA    LAMBLIF   LAMMITO
LAFONDA   LAH7      LAINE     LAK       LAKEGL    LAKEWHT   LAL7      LALAWN    LAM4      LAMBNM7   LAMMY
```

```
LAMMY1    LANAEJ    LANDBRK   LANDW     LANIBUG   LANTZ     LAPIN79   LARAH13   LARIS     LARRY69   LASERS
LAMOINE   LANAG     LANDCRZ   LANDWAY   LANIEMO   LANTZ1    LAPINE    LARAIDR   LARISA    LARRY73   LASERSS
LAMOLE    LANAH     LANDCZR   LANDY     LANIER    LANWAR    LAPINOU   LARAJ     LARISA3   LARRY8    LASEUP
LAMOM     LANAHK    LANDD     LANDY07   LANIER1   LANX      LAPIPE    LARALEE   LARISON   LARRY9    LASGOAT
LAMON05   LANAJ     LANDECK   LANDY27   LANIER2   LANXANG   LAPIS     LARALYN   LARISSA   LARRYB7   LASH1T
LAMONA    LANAJNE   LANDED    LANDY5    LANIERP   LANYA27   LAPISTA   LARAM1E   LARITAM   LARRYBZ   LASH2
LAMOON    LANAK     LANDEN    LANDY90   LANIGAN   LANYA8    LAPIZ     LARAMI3   LARIV10   LARRYD    LASH216
LAMORA    LANAKAI   LANDER    LANDYN    LANII     LANYACH   LAPLAC1   LARAMIE   LARJASS   LARRYE    LASH4U
LAMORFA   LANAKP    LANDER2   LANDYOT   LANII09   LANYAHT   LAPLAC2   LARAMS    LARK01    LARRYF    LASH6
LAMORRA   LANALYN   LANDERS   LANDYS    LANIMAL   LANYAJ    LAPLACE   LARANA    LARK05    LARRYJO   LASHAE1
LAMOSCA   LANAMAE   LANDFLL   LANDZ     LANIMOM   LANYAP    LAPLAGE   LARAS1    LARK1     LARRYJR   LASHARE
LAMOSEK   LANANIS   LANDHOO   LANE1     LANISE    LANYCHT   LAPLNTE   LARAVEL   LARK1N    LARRYP    LASHAWN
LAMOSH    LANAOO    LANDIS    LANE19    LANISE7   LANYEDN   LAPO      LARAYE    LARK24    LARRYS    LASHAY
LAMOTTA   LANARA    LANDIS2   LANE4ME   LANISTR   LANYLOO   LAPOEM    LARAYS1   LARK3     LARRYW4   LASHAY4
LAMPIK    LANARD    LANDIS6   LANE57    LANITA    LANYOT    LAPON1    LARAZA    LARK59    LARS      LASHAY7
LAMPIN    LANAS     LANDIS7   LANE7     LANK      LANYOTT   LAPONY    LARBD     LARK65    LARS53    LASHBAE
LAMPLY    LANATRK   LANDJ     LANE73    LANK18    LANZ      LAPOOH    LARBEK    LARKIN    LARS80    LASHBBY
LAMPOON   LANAVE    LANDJET   LANE8     LANKFRD   LANZ06    LAPPS     LARBN     LARKIN4   LARSHAN   LASHDAD
LAMPOST   LANAVE7   LANDLKD   LANE85    LANKIN    LANZHOU   LAPRA5    LARBRO1   LARKIN5   LARSKY    LASHDLR
LAMPRT    LANAX     LANDLV    LANEDAR   LANKS     LAOBS     LAPRAD    LARBRO2   LARKR2    LARSN5    LASHEA
LAMPS2    LANAXA    LANDLVN   LANEDEE   LANKY     LAOCH     LAPRAS3   LARBRO3   LARKS     LARSOC    LASHEA2
LAMPY     LANAY     LANDM     LANEE23   LANKY01   LAODA88   LAPRICE   LARC      LARM      LARSON    LASHED
LAMRK     LANBEC    LANDMAN   LANENE1   LANLOS    LAOGRL    LAPRO     LARCEL    LARMD     LARSON5   LASHEMI
LAMRN     LANBO     LANDMK    LANERIG   LANLRD    LAOH      LAPS      LARCENY   LARMIC    LARSONS   LASHER
LAMRO     LANC3R    LANDMRK   LANES     LANMARA   LAOMA     LAPSED    LARCHER   LARNCAR   LARSVW    LASHER3
LAMS13    LANC5     LANDMYN   LANESE    LANMARK   LAOMEX    LAPSEWS   LARCK     LARNKIM   LARSZ4    LASHES1
LAMS5     LANCA     LANDN     LANESSA   LANMLF    LAONEDA   LAPSUS1   LARD      LARNSAR   LART      LASHFIT
LAMSAT    LANCATA   LANDO     LANEXT    LANN1     LAOPENG   LAPTME    LARD69    LARNTI2   LART313   LASHIA1
LAMSAT2   LANCDIY   LANDO1    LANEY     LANN89    LAORANA   LAPTOP    LARDALE   LARNX     LARTEY    LASHLEY
LAMULA    LANCE     LANDO19   LANEY1    LANNA1    LAORN     LAPTWO    LARDAZZ   LARNYX    LARUB1A   LASHLFE
LAMUVA    LANCE10   LANDO3    LANEY2    LANNIE2   LAOS      LAPTYMZ   LARDIE    LAROCA    LARUBIA   LASHNDA
LAMV118   LANCE24   LANDO40   LANEY20   LANNING   LAOS189   LAPU      LARDOG    LAROCHE   LARUCK    LASHOUT
LAMYAKA   LANCE5    LANDO94   LANEYB    LANNOS    LAOUNI    LAPUA     LARE1NA   LAROCK    LARUE2    LASHPOP
LAMZO22   LANCEE    LANDOB    LANEYRN   LANNYC    LAP       LAPUH3    LARED     LAROG     LARUES    LASHQUN
LAN1GAN   LANCEG    LANDOC    LANEYS    LANNYR    LAP1S     LAPUSH    LAREDO    LAROG97   LARYC     LASHRTY
LAN1KA1   LANCEIO   LANDON    LANEYYD   LANOH     LAP2FNA   LAPYS     LAREEN    LAROI     LARYSA    LASHTEC
LAN3Y     LANCER    LANDON4   LANG      LANOIRE   LAPA      LAQ       LARENE    LARONDA   LARYZH2   LASHU
LAN6O1    LANCERS   LANDON7   LANG364   LANOR     LAPACHI   LAQATTA   LARENTI   LARONUS   LARZ80    LASHUP
LANA1     LANCHN    LANDOZ    LANG77    LANORE    LAPALMA   LAQUAAN   LARES     LAROSA    LAS2      LASHZ
LANA16    LANCHPD   LANDPRO   LANG912   LANPHAM   LAPANDA   LAQUEEN   LARETTA   LAROSE    LAS2LAX   LASII57
LANA18    LANCOLE   LANDR     LANGA     LANPIPE   LAPANGA   LAQUESE   LAREV     LAROSE2   LAS5      LASIK
LANA21    LANCR21   LANDRO    LANGC     LANQAYR   LAPARA    LAQUESO   LARGCAR   LARP4     LAS6      LASITA
LANA22    LANCS     LANDRO2   LANGDON   LANRUBR   LAPAZ     LAQUINN   LARGE1    LARR32    LAS80S    LASITA1
LANA3     LANCSTR   LANDROV   LANGE     LANRV8    LAPDOG    LAR       LARGE6    LARRIE    LASADA    LASITER
LANA3SN   LAND024   LANDRS    LANGE5    LANRVR    LAPE      LAR3      LARGE7    LARRIS    LASADA3   LASIX
LANA5     LAND035   LANDRUM   LANGEL1   LANSCPR   LAPEARL   LAR3INA   LARGEJK   LARRO90   LASAGRO   LASJEEP
LANA76    LAND1     LANDRY    LANGER    LANSELL   LAPELI    LAR4L     LARGENT   LARROW    LASAI     LASKA
LANA9     LAND13    LANDRY2   LANGRD    LANSHRK   LAPERNA   LAR50N    LARGEPP   LARRRY    LASALLE   LASKAL
LANA96    LAND15    LANDS     LANGSAM   LANT3RN   LAPERRA   LAR5ON    LARGER    LARRY     LASAMOM   LASKY13
LANAAA    LAND21    LANDSAR   LANGSTA   LANTA1    LAPERTY   LARA16    LARGER1   LARRY05   LASCAL    LASLAFF
LANAAAA   LAND3RS   LANDSCP   LANGY3    LANTAKA   LAPETRA   LARA17    LARH1     LARRY09   LASCALL   LASLO
LANAB     LAND4U2   LANDSHK   LANHAM1   LANTE     LAPETTA   LARA2     LARH21    LARRY1    LASCANO   LASLO3
LANABBY   LANDA     LANDSK    LANI1     LANTEA    LAPGASM   LARA20    LARH63    LARRY17   LASCRGO   LASM1TH
LANABEE   LANDA1    LANDSRK   LANI13    LANTEAN   LAPHAWG   LARA559   LARHEA    LARRY2    LASEAJ    LASMITH
LANABOO   LANDAJO   LANDSTR   LANI2     LANTERN   LAPHOTO   LARACHE   LARI      LARRY3    LASER     LASNIPS
LANAC     LANDART   LANDVIZ   LANIA     LANTIS    LAPICUA   LARAE2    LARI1     LARRY4    LASER33   LASNOW
LANADR    LANDAU    LANDVLP   LANIB     LANTON    LAPII     LARAE25   LARIAH    LARRY5    LASERI    LASO13
LANAE95   LANDB     LANDVNB   LANIBAE   LANTYYY   LAPIN     LARAE6    LARIAS7   LARRY6    LASERIT   LASON
```

```
LASONE    LASTGEN   LAT3R    LATICIA   LATT777   LAUREL3   LAVAFLW   LAVONDA   LAWKAT1   LAWPROF   LAXHOF
LASONJA   LASTGO    LAT45N   LATIDAA   LATTE     LAURELB   LAVAFRS   LAVOS     LAWL      LAWR      LAXJFK
LASOVEL   LASTGTO   LAT5     LATIDO    LATTE1    LAURELH   LAVAKAI   LAVOZ     LAWL3SS   LAWRACE   LAXLIFE
LASP97    LASTICE   LAT8R    LATIEDI   LATTE83   LAUREMZ   LAVAMAN   LAVS      LAWLADY   LAWREN    LAXM1
LASPANK   LASTIME   LATAAA   LATIESE   LATTELV   LAUREN    LAVAMBL   LAVSH     LAWLE55   LAWRENC   LAXMAN8
LASRIDE   LASTIN1   LATABDY  LATIF     LATTES    LAUREN2   LAVAME    LAVSHO1   LAWLER1   LAWRNC    LAXME
LASRREN   LASTING   LATADA   LATIF99   LATTS     LAUREN3   LAVANS    LAVSUGR   LAWLER6   LAWRNCE   LAXMEE
LASRWSH   LASTJK    LATAE    LATIFA    LATTSSS   LAURENA   LAVANYA   LAVTSB    LAWLES    LAWRW     LAXMI
LASS      LASTKAL   LATAINA  LATIGER   LATTTE    LAURENB   LAVARSR   LAVWIFE   LAWLESS   LAWS      LAXMI03
LASSA     LASTLAF   LATAJA   LATIGOG   LATURCA   LAURENS   LAVAUN    LAW       LAWLEW    LAWS11    LAXMI10
LASSES    LASTM7    LATAKIA  LATIMR    LATUYA    LAURENT   LAVAYA    LAW1      LAWLEY4   LAWS309   LAXMI2
LASSI     LASTMAN   LATASHA  LATIN     LATUYAA   LAURERN   LAVBACK   LAW14UM   LAWLIET   LAWS7     LAXMINA
LASSIC    LASTMKV   LATAVYN  LATIN4    LATVIAN   LAURESE   LAVCO     LAW1OSU   LAWLIFE   LAWS71    LAXMIS
LASSIE    LASTNC1   LATAYE   LATIN74   LATVIJA   LAURI     LAVE1     LAW4U     LAWLOR1   LAWSH3A   LAXMITJ
LASSIE5   LASTOGS   LATAYNA  LATINA    LATXOH    LAURI6    LAVE612   LAW4UA    LAWLS     LAWSHAE   LAXMOM
LASSO1    LASTON3   LATBLUE  LATINAS   LAU6HLN   LAURICI   LAVEBEL   LAW4VTS   LAWLS1    LAWSIE    LAXNSOC
LASSOED   LASTONE   LATCAT   LATINO    LAU8      LAURIE1   LAVEL     LAW4YOU   LAWLSTI   LAWSN     LAXO51
LASSOME   LASTOY    LATCHU   LATINT    LAUB25    LAURIE2   LAVELL    LAW5      LAWLZ     LAWSN4    LAXR19
LASSONE   LASTR8    LATDOG   LATINX    LAUCK     LAURIE3   LAVELLH   LAW7      LAWMAN    LAWSOME   LAXSHMI
LASST1    LASTRID   LATE101  LATIOS    LAUCK5    LAURIE8   LAVELY    LAW9      LAWMAN2   LAWSON    LAXSWIM
LAST18    LASTRND   LATE64   LATIUM    LAUDABO   LAURIEE   LAVEN1A   LAWAEC    LAWMED    LAWSON1   LAXTAXI
LAST1J    LASTRT    LATEAF   LATJR2    LAUDAS    LAURIEH   LAVENIA   LAWANGS   LAWMLS    LAWSON3   LAXURN
LAST1S    LASTRUN   LATEAGN  LATK21    LAUF7UP   LAURIEL   LAVENUS   LAWARA    LAWMN     LAWSON5   LAXWAGN
LAST2     LASTS10   LATEAL   LATKE     LAUFEY    LAURITA   LAVERAS   LAWB1Z    LAWMOM    LAWSONJ   LAXX3
LAST22    LASTSON   LATEASF  LATLD     LAUFFER   LAURN     LAVERGA   LAWBIZ2   LAWMOM3   LAWSONS   LAY1O21
LAST24    LASTSS    LATEASH  LATMC     LAUFY     LAURRDH   LAVERN    LAWBOY    LAWN01    LAWSUIT   LAY3ZAY
LAST345   LASTSTI   LATECH   LATNILR   LAUG33    LAURRRR   LAVERNE   LAWCAT    LAWN1     LAWTON2   LAY4H
LAST392   LASTSTK   LATEENA  LATNYA    LAUGH     LAURSLX   LAVESPA   LAWCAT1   LAWN4CR   LAWTON5   LAYA
LAST3OO   LASTSTP   LATEFEE  LATOCLE   LAUGHLN   LAURY1    LAVETA    LAWCHW    LAWNBOI   LAWTONS   LAYA1
LAST4     LASTTOY   LATEHLR  LATOIYA   LAUGHY2   LAURYN    LAVETC8   LAWD      LAWNBOY   LAWUP     LAYA20
LAST4ME   LASTTRI   LATEIAM  LATONIA   LAULEA    LAURYN1   LAVEYB2   LAWDABI   LAWNCAR   LAWUR4U   LAYA545
LAST550   LASTTRY   LATELY   LATOOH    LAULEE    LAURYNN   LAVEZGO   LAWDAD    LAWNERD   LAWURUP   LAYAH
LAST58    LASTV10   LATENCY  LATORA    LAUMAR    LAURZIE   LAVHEN    LAWDBLN   LAWNGOD   LAWVET    LAYAH14
LAST6     LASTV12   LATEONE  LATORRE   LAUNCH    LAUSC     LAVHILL   LAWDG     LAWNGRL   LAWW42    LAYAH91
LAST8     LASTV6    LATER19  LATOSA    LAUNCHD   LAUSCHE   LAVI10    LAWDHEP   LAWNH2O   LAWY3R    LAYAL
LAST81    LASTV8    LATER20  LATOSHA   LAUNDER   LAUSDEO   LAVIDA    LAWDOG    LAWNLIF   LAWYER    LAYANAA
LASTANG   LASTV8S   LATERA   LATOUR    LAUOFM    LAUTZ     LAVIE     LAWDOG1   LAWNLYF   LAWYER3   LAYANK
LASTB7    LASTVET   LATERBB  LATOXI    LAUR      LAUTZIE   LAVILLA   LAWDOG7   LAWNMAN   LAWYERD   LAYAS
LASTBRK   LASTVIC   LATERK8  LATOXIC   LAUR1N    LAUV      LAVINA1   LAWDOGG   LAWNMWR   LAWYR2B   LAYBABY
LASTBTL   LASTVW    LATERON  LATPM     LAUR3L    LAUVLY    LAVINCI   LAWDUG    LAWNRGR   LAWYRRX   LAYBACK
LASTC1    LASTWON   LATERR   LATRAIL   LAURA14   LAUZON    LAVINIA   LAWEN     LAWNRSE   LAWYRUP   LAYBAE
LASTC6    LASTWRD   LATERS   LATRBRA   LAURA24   LAV       LAVISH    LAWERA    LAWNS     LAX2DAD   LAYBAEE
LASTC7    LASTYL1   LATERS5  LATRBRO   LAURA3    LAV1      LAVISH1   LAWFAM5   LAWNSSS   LAX4DAD   LAYCOLE
LASTCAT   LASTZ06   LATESE1  LATRG8R   LAURA42   LAV1SH    LAVISH6   LAWFIRM   LAWNUT    LAX4LF    LAYCORE
LASTCL    LASTZ28   LATESRY  LATRIC3   LAURA79   LAV3NDR   LAVISHK   LAWFIVE   LAWNWAR   LAX4LIF   LAYD94
LASTCLL   LASTZL1   LATESSA  LATRICE   LAURA88   LAVA      LAVISTA   LAWFUL    LAWNWTR   LAX9      LAYDBEE
LASTCM    LASUA     LATETAL  LATRLGS   LAURA93   LAVA1     LAVITA    LAWG2     LAWNZ     LAXBRO    LAYDBLU
LASTCPE   LASUPRA   LATEZ    LATRLUS   LAURAAA   LAVA2     LAVIZ     LAWGEN4   LAWO19    LAXBUS    LAYDDI1
LASTCR    LASVGAS   LATHA    LATRNRD   LAURAD    LAVA25    LAVJ8K    LAWGIRL   LAWOA1    LAXCAB    LAYDEE
LASTCUT   LASWEET   LATHAA   LATROCA   LAURAG    LAVA62    LAVJAC1   LAWGUNN   LAWOF3    LAXDAD    LAYDEEK
LASTDAY   LASWMN    LATHAM   LATRS     LAURAJO   LAVA8     LAVLACE   LAWH      LAWOLF    LAXDAD3   LAYDEME
LASTDAZ   LASZLO    LATHAM2  LATRSBB   LAURALE   LAVA89    LAVLIL2   LAWHANK   LAWOM4N   LAXDMPA   LAYDET
LASTDNA   LASZLO2   LATHAVM  LATRZIT   LAURALI   LAVA98    LAVLILY   LAWHORN   LAWOMAN   LAXEY     LAYDJAY
LASTDON   LAT       LATHER   LATRZTA   LAURALU   LAVA992   LAVNDER   LAWHR     LAWOODS   LAXFAM    LAYDK
LASTDTS   LAT1NA    LATI     LATSLO    LAURARN   LAVACA    LAVNDR    LAWHUN    LAWORLD   LAXFAM4   LAYDOUT
LASTE36   LAT1SHA   LATI2DS  LATT20    LAURAV    LAVADA1   LAVNYA    LAWI      LAWOSU    LAXFANS   LAYDP
LASTEJ    LAT2MER   LATIAS   LATT3     LAURAW    LAVADA4   LAVOCE    LAWII     LAWPA     LAXFTW    LAYDTEA
LASTEVO   LAT3MER   LATICA   LATT33    LAUREL    LAVAFLO   LAVOI     LAWJC     LAWPHD    LAXGIRL   LAYDUB
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LAYDWN | LAYNLNS | LAZRMSP | LB18 | LB988 | LBERNAL | LBLANCO | LBRO | LBWCI4 | LC374 | LCBBEAR |
| LAYDYDI | LAYNPIP | LAZRS | LB1939 | LB990 | LBERTY | LBLAZN | LBRON | LBWSK1 | LC392 | LCBC |
| LAYE7TH | LAYNRKR | LAZRUS1 | LB1944 | LBA1 | LBESCAR | LBLLC | LBROWN | LBWSKI | LC413 | LCBDYWK |
| LAYENE | LAYOOLI | LAZSB | LB1946 | LBABY7 | LBESTIA | LBLLESS | LBRT1 | LBWT11 | LC42JC | LCBIV |
| LAYER | LAYPIPE | LAZT1 | LB1950 | LBAE7 | LBET07 | LBLOCK | LBRTLAX | LBY | LC44 | LCBOK |
| LAYER8 | LAYR4 | LAZTRYD | LB1965 | LBAILEY | LBEX60 | LBLU | LBRTY | LBY1 | LC4444 | LCBOSS |
| LAYERO | LAYR83 | LAZUCCA | LB1983 | LBAKR | LBF | LBLUBRD | LBRTY01 | LBY2 | LC48 | LCBSMLE |
| LAYHENG | LAYRAY | LAZULI | LB199 | LBANANA | LBF7 | LBMACON | LBRTY2 | LBY6 | LC5 | LCC |
| LAYI | LAYRUG | LAZWIS | LB2002 | LBAPREZ | LBFORD | LBMAYA | LBRTY3 | LBYRD | LC50 | LCC1 |
| LAYINLO | LAYSCOT | LAZY1 | LB2015 | LBARBER | LBFORLB | LBMINI | LBRTY4 | LBZ | LC51 | LCC2 |
| LAYIT | LAYSKI | LAZY12 | LB2020 | LBARKO | LBFRIES | LBMPBSD | LBRTY5 | LBZADY | LC52 | LCC8 |
| LAYJ | LAYSON1 | LAZY2J | LB20GM | LBARNES | LBFT | LBMR | LBRTY6 | LBZBMM | LC53 | LCCHOF |
| LAYKEN | LAYSON2 | LAZY50 | LB216 | LBARNZY | LBG1 | LBMSG | LBRTY7 | LBZC503 | LC5498 | LCCIII |
| LAYKIN | LAYSTYL | LAZY8 | LB218 | LBARR13 | LBG5 | LBMXLM | LBRTY76 | LBZNME | LC5OO | LCCOM |
| LAYKLYF | LAYSURE | LAZY8S | LB22 | LBASSI | LBGA14 | LBN3SQ | LBRTY8 | LC | LC6143 | LCCRSHR |
| LAYLA | LAYTART | LAZYB | LB2214 | LBATES | LBGSG | LBNANA | LBRTYTX | LC01 | LC62 | LCCRUZ |
| LAYLA07 | LAYTEX | LAZYBEE | LB227 | LBATMAN | LBGTMSF | LBNEN | LBRUTUS | LC0114 | LC631 | LCDAD |
| LAYLA1 | LAYTH | LAZYBOI | LB229 | LBAY | LBGTR | LBNESQ | LBS9 | LC02 | LC666 | LCDC |
| LAYLA11 | LAYTON | LAZYBOY | LB2469 | LBB | LBGW | LBNIC31 | LBSAND | LC0205 | LC6789 | LCDC1 |
| LAYLA13 | LAYUP | LAZYC | LB25 | LBB1 | LBH | LBO | LBSCOUT | LC03 | LC6869 | LCDC2 |
| LAYLA15 | LAYUPS | LAZYCAT | LB269 | LBB2 | LBHC07 | LBO3 | LBSI | LC0330 | LC69 | LCDDNH |
| LAYLA17 | LAYWAY | LAZYG | LB290 | LBBADCO | LBHC629 | LBOBBY9 | LBSM17 | LC0408 | LC722CC | LCDEMON |
| LAYLA19 | LAYWOOD | LAZYGUY | LB2OH94 | LBBB | LBHKIKI | LBOBOSS | LBSSE | LC08 | LC727JL | LCDRRET |
| LAYLA2 | LAYYBBY | LAZYH1 | LB3 | LBBENZ | LBHLM1 | LBOCH | LBSSEWS | LC10 | LC777 | LCDRUSN |
| LAYLA22 | LAYZ | LAZYH15 | LB3006 | LBBLNDE | LBHTMOM | LBODROP | LBSTER | LC1011 | LC77777 | LCDW016 |
| LAYLA23 | LAYZE | LAZYH2 | LB313 | LBBM2 | LBHUTCH | LBOJ1 | LBSTOWN | LC1057 | LC78 | LCE |
| LAYLA24 | LAYZHI | LAZYH5 | LB32 | LBBMR | LBI1 | LBOLK | LBSTR | LC1194 | LC78DC | LCE1 |
| LAYLA26 | LAYZU | LAZYHKR | LB330 | LBC | LBI2KW | LBOLT | LBSTR17 | LC125 | LC809 | LCEE |
| LAYLA3 | LAYZY | LAZYK | LB33JB | LBCAKE | LBIRD33 | LBOMBAY | LBT | LC13 | LC81 | LCEREZA |
| LAYLA66 | LAZ2 | LAZYL | LB3GUYS | LBCAKES | LBIT | LBONBON | LBT5 | LC143 | LC813 | LCF |
| LAYLA76 | LAZAR | LAZYLOP | LB4 | LBCBF | LBIT17 | LBONITA | LBTCB | LC144 | LC85SC | LCFDJW |
| LAYLA8 | LAZARU5 | LAZYMD | LB42 | LBCD | LBIX63 | LBOOG | LBTEJT | LC15 | LC888CC | LCFIVE |
| LAYLA9 | LAZBOY | LAZYONE | LB43 | LBCHEVY | LBJ7 | LBOOGIE | LBTET11 | LC1527 | LC9 | LCFO5O5 |
| LAYLAH | LAZEAR | LAZYPHD | LB44 | LBCNU | LBJ8 | LBOOS | LBTOY | LC153 | LC90 | LCFO7 |
| LAYLAH2 | LAZED | LAZYPUP | LB444 | LBCOBRA | LBJ9 | LBORSK | LBTREKR | LC16 | LC911 | LCFOR3 |
| LAYLAK | LAZEDAZ | LAZYS2 | LB45 | LBCR513 | LBJA1 | LBOTMY | LBTS | LC17 | LCA | LCFR |
| LAYLAND | LAZEDOG | LAZYT4 | LB466 | LBCRZ | LBJA2 | LBOUTME | LBTSFL | LC170 | LCA3 | LCG1 |
| LAYLAP | LAZENBY | LAZYYY | LB486 | LBCT5V | LBJCC | LBOW | LBTWN | LC18 | LCA9 | LCGC |
| LAYLAY | LAZEON | LAZZ33 | LB4985 | LBD | LBJDBJ | LBOWEN | LBTY1 | LC19 | LCABOS | LCGF5 |
| LAYLAY2 | LAZER3 | LAZZER | LB4EVR | LBDB | LBJDUDE | LBOWERS | LBTYFB | LC1954 | LCABRON | LCGOAT |
| LAYLAYY | LAZERS | LAZZZER | LB4LB | LBDUBS | LBJFAN | LBOX85 | LBTZR | LC1958 | LCAKBL | LCGOLFS |
| LAYLND | LAZERSS | LB | LB4LIF | LBDUBZ | LBJFDJ | LBOZMAN | LBUCK | LC1973 | LCAL | LCGZ71 |
| LAYLO22 | LAZEYE | LB1005 | LB5 | LBDZINE | LBJG2LA | LBOZO | LBUG | LC1976 | LCALD | LCH2 |
| LAYLOVE | LAZIOH | LB1010 | LB5095 | LBE | LBJGOAT | LBP3 | LBUG03 | LC1978 | LCAMINO | LCH4 |
| LAYLOW | LAZIZ | LB1022 | LB53 | LBEAN | LBJJ | LBPH | LBUG1 | LC1987 | LCANDY | LCH6 |
| LAYMAN | LAZIZO9 | LB111 | LB6 | LBEANZ | LBJLO23 | LBPJEEP | LBUG2 | LC1F3R | LCANOVA | LCH7 |
| LAYMAR | LAZJD | LB1111 | LB62 | LBEAR | LBJMJ | LBPONY | LBUG21 | LC2020 | LCARS | LCHAIM7 |
| LAYMTG | LAZL | LB116 | LB625 | LBEAST | LBJRACH | LBPUP | LBUG5 | LC2023 | LCASEY | LCHAIN |
| LAYN | LAZLO | LB1169 | LB659 | LBEASTZ | LBJT | LBR5 | LBUGPT | LC23 | LCASS | LCHANEL |
| LAYN11Z | LAZLO69 | LB1205 | LB67 | LBEBE95 | LBJTHKU | LBRAART | LBULITT | LC24 | LCASTLE | LCHAPPO |
| LAYNA | LAZOOZ | LB1211 | LB6954 | LBEER2 | LBJTX | LBRANCH | LBURR | LC250 | LCAT | LCHAR |
| LAYNE2 | LAZOR | LB1223 | LB69BW | LBEEZY1 | LBJUG | LBRATOR | LBURR64 | LC27 | LCATRN | LCHAVEZ |
| LAYNE27 | LAZR | LB125 | LB7 | LBEFANA | LBK | LBRDR | LBURT | LC2938 | LCATT | LCHAYIM |
| LAYNEEJ | LAZRBLU | LB1312 | LB754 | LBELL | LBK7 | LBRDWL | LBURUS4 | LC2CBUS | LCAUTO | LCHAYM |
| LAYNELJ | LAZRBM | LB1323 | LB81 | LBELLA | LBKA | LBRGN | LBUXTON | LC2ILL | LCAVALE | LCHB |
| LAYNEY | LAZRDOG | LB14 | LB82 | LBELLE | LBKBBH | LBRI | LBV | LC2TC2 | LCB1 | LCHEAD |
| LAYNFRM | LAZRGAL | LB143 | LB923 | LBELLMN | LBKCAR | LBRJX | LBW | LC30 | LCB7 | LCHEAPO |
| LAYNIG | LAZRGUY | LB1519 | LB97 | LBENT | LBKFL | LBRN | LBW5 | LC31 | LCBABY | LCHEEK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LCHENRY | LCKYLDY | LCOBTJK | LCT4 | LD64 | LDEEP | LDMAPAT | LDRBRRY | LDRTCH | LDY3BUG | LDYDI58 |
| LCHEVEL | LCKYMAN | LCOC | LCTACO | LD65 | LDENRED | LDMC | LDRC103 | LDRUCK | LDYABN | LDYDICE |
| LCHILLI | LCKYME | LCOCOS | LCTACOS | LD66888 | LDEPOT1 | LDMFR | LDRC114 | LDS | LDYAGNT | LDYDIVA |
| LCHJRMA | LCKYME2 | LCOLE | LCTLLC1 | LD6789 | LDERJAZ | LDMI44 | LDRC118 | LDS1 | LDYB | LDYDJ2U |
| LCHK1NG | LCKYPET | LCOLT45 | LCTR1C | LD69 | LDERLAW | LDMKSTH | LDRC122 | LDS1O | LDYB1RD | LDYDOAK |
| LCHMMH | LCKYPHX | LCON4TE | LCTRC | LD732 | LDETRK | LDMNIS3 | LDRC123 | LDS8 | LDYB3L | LDYDRGN |
| LCHOATE | LCKYPNY | LCONDO | LCTRIC2 | LD73DD | LDEVOLS | LDMNY | LDRC124 | LDSCHL | LDYBAB | LDYDRVN |
| LCHOOT | LCKYSTR | LCONDOR | LCTRONS | LD75 | LDF1 | LDMNYRK | LDRC125 | LDSCP1 | LDYBAZE | LDYDRVR |
| LCHOPO | LCKYU | LCONN5 | LCTRUCK | LD8313 | LDFAN | LDMO1 | LDRC126 | LDSCTR | LDYBBLS | LDYE |
| LCHOPO1 | LCKYWMN | LCONQUI | LCUBBY | LD88 | LDFASON | LDMRTN | LDRC127 | LDSCTR1 | LDYBCAT | LDYFAY |
| LCHOPPO | LCL20O | LCOOKE1 | LCUL8R | LD9 | LDFOOT | LDMSRT8 | LDRC128 | LDSCUL | LDYBCKI | LDYFLYR |
| LCHORSE | LCL55IW | LCOOLJ | LCURRAN | LD918 | LDFORD | LDMYTHO | LDRC129 | LDSDCS | LDYBD | LDYFRAZ |
| LCHOSEN | LCL9 | LCORLEW | LCVETTE | LD96 | LDFT350 | LDN1 | LDRC130 | LDSDLS | LDYBEE | LDYFREY |
| LCHS43 | LCL9OO | LCOSU | LCW1CP | LD962 | LDFTLCY | LDN2 | LDRC131 | LDSDMAX | LDYBEL | LDYFSH |
| LCHYIM | LCLB | LCOVER | LCWBELL | LD99999 | LDFWI | LDND | LDRC132 | LDSH4RK | LDYBG | LDYG |
| LCI3 | LCLDRMR | LCOYOTE | LCWCAW | LDA | LDG | LDNJD69 | LDRC133 | LDSHARK | LDYBG08 | LDYGAGZ |
| LCID | LCLGEM | LCP1 | LCWNMW | LDA6 | LDG1 | LDNKRZY | LDRC134 | LDSJR | LDYBG1 | LDYGDMN |
| LCIF3R | LCLHERO | LCP3 | LCY1 | LDA7 | LDG2U | LDNLADY | LDRC135 | LDSKL | LDYBG13 | LDYGMNI |
| LCIFER | LCLHVST | LCP4 | LCY3 | LDABLO | LDG4 | LDNOISS | LDRC140 | LDSLD | LDYBG29 | LDYGNZ |
| LCIM134 | LCLIM | LCP5 | LCYAHRD | LDADDY | LDG7 | LDNSW19 | LDRC141 | LDSLED | LDYBG3 | LDYGRAC |
| LCINCLE | LCLLC | LCP6 | LCYBLUE | LDADON | LDGAGA | LDNTHEG | LDRC143 | LDSNGR | LDYBG60 | LDYGRAY |
| LCIPTR | LCLLLC | LCPB51 | LCYMTP | LDAINTY | LDH4 | LDOENG | LDRC144 | LDSRK | LDYBG7 | LDYGREY |
| LCJ | LCLLVN | LCPL8 | LCYNSKY | LDAL10 | LDHO3 | LDOFOZ | LDRC145 | LDSTANG | LDYBGS | LDYGUNN |
| LCJEEP | LCLRSL | LCPONY | LCYOU | LDALIE | LDHPB | LDOG1 | LDRC146 | LDSTNLY | LDYBIKR | LDYHELL |
| LCJR | LCLTLNT | LCPRADO | LCYQULT | LDALION | LDHR | LDOGG | LDRC15 | LDSTRLT | LDYBIRD | LDYHESS |
| LCJT24 | LCLYH8D | LCPST | LCYTCB | LDALLAS | LDHSR | LDOGG18 | LDRC27 | LDSUD | LDYBLAC | LDYHILT |
| LCJW68 | LCM2 | LCPYTAN | LCZ2ILL | LDALT10 | LDIA8LO | LDOJOE | LDRC31 | LDT1 | LDYBLDR | LDYHNA |
| LCK | LCM3 | LCR3 | LCZ5 | LDARIEL | LDIBABY | LDOKEY | LDRC39 | LDT3 | LDYBLU | LDYHORN |
| LCK4ME | LCM3RD | LCR7 | LD109 | LDAWG | LDICHRX | LDOMAJ | LDRC40 | LDT6 | LDYBLU3 | LDYHP15 |
| LCKASAP | LCMAA | LCRAFT | LD1120 | LDAWSON | LDIGBY | LDON | LDRC42 | LDT7 | LDYBLY | LDYHUFF |
| LCKBND | LCMABLZ | LCRB2NV | LD12 | LDAZ22 | LDIII | LDONEM | LDRC43 | LDTCHR | LDYBO55 | LDYHULK |
| LCKCCX | LCMAJV | LCRC72 | LD1209 | LDB | LDINEEK | LDORADO | LDRC47 | LDTILV | LDYBOS1 | LDYHWK |
| LCKDOWN | LCMEANO | LCRCPA | LD135 | LDBABY | LDINGER | LDOSU | LDRC48 | LDTTMT | LDYBOSS | LDYHWK1 |
| LCKDWN | LCMG1 | LCRD | LD14 | LDBCK | LDINRED | LDOTSON | LDRC49 | LDUB | LDYBOZ | LDYHWKR |
| LCKHRT | LCMH | LCREW | LD1488 | LDBD96 | LDIVER | LDP | LDRC54 | LDUB2 | LDYBRED | LDYIBIS |
| LCKID | LCMIII | LCROFT | LD18 | LDBEACH | LDJ3 | LDPA10 | LDRC56 | LDUB68 | LDYBTLR | LDYICE |
| LCKLIF | LCMOTV | LCRROSS | LD19 | LDBERUS | LDJAG | LDPAV8R | LDRC59 | LDUBTRE | LDYBTS | LDYICON |
| LCKLIFE | LCMSGUY | LCRUZR | LD196 | LDBG | LDJEEP | LDPE57 | LDRC61 | LDUBZ | LDYBU6 | LDYISIS |
| LCKNIT | LCMV | LCS2K | LD1968 | LDBIGGS | LDJESUS | LDPIII | LDRC63 | LDUKEA2 | LDYBUG | LDYJ3DI |
| LCKNLD | LCN2DRL | LCS7 | LD1A8LO | LDBLE | LDJJ10 | LDPLATE | LDRC64 | LDUKES | LDYBUG1 | LDYJACQ |
| LCKOHXB | LCN4 | LCS9 | LD2 | LDBLSUS | LDK | LDPOD | LDRC68 | LDUNLAP | LDYBUG3 | LDYJAI |
| LCKPQ | LCN5PL8 | LCSGFS | LD212 | LDBNP | LDKRSNA | LDPTT | LDRC69 | LDV8R | LDYBUG8 | LDYJANE |
| LCKRIVR | LCN8 | LCSIII | LD220 | LDBS | LDKRSPD | LDPX1 | LDRC70 | LDVAD3R | LDYBUG9 | LDYJAY |
| LCKRSCR | LCNBOSS | LCSINC | LD2208 | LDBU | LDKW | LDQUINN | LDRC71 | LDVADER | LDYBUGG | LDYJEAN |
| LCKSMT1 | LCNCNTI | LCSLEX | LD2340 | LDC4 | LDL | LDR1 | LDRC99 | LDVADR | LDYBUGY | LDYJEFA |
| LCKSMTH | LCNDUB | LCSMFFN | LD24 | LDCAJ | LDL1 | LDR2 | LDRCARE | LDVITA | LDYBYRD | LDYJEFE |
| LCKTOON | LCNESS | LCSNPL8 | LD3 | LDCASA | LDL2K21 | LDR2SEA | LDREAM | LDW | LDYCAIN | LDYJKSN |
| LCKY1 | LCNLOAD | LCSON | LD30 | LDCIII | LDL3 | LDR3 | LDRED | LDW2 | LDYCAPT | LDYJMBA |
| LCKY13 | LCNLWYR | LCSPLTE | LD3923 | LDCJ888 | LDLAWN | LDR3MO | LDREDGE | LDW4 | LDYCEO | LDYJO |
| LCKY316 | LCNOVA | LCSTLN | LD3968 | LDCK682 | LDLIME | LDR5 | LDREED | LDWD | LDYCHGR | LDYJOAN |
| LCKY4US | LCNPL8 | LCSV02 | LD41 | LDCRN | LDLLA | LDR6 | LDREMO | LDWGDRM | LDYCHOO | LDYJRY2 |
| LCKY505 | LCNPLT | LCSV03 | LD4NRED | LDCRSPD | LDLONE | LDRAGO1 | LDRGN | LDWGDW | LDYCONI | LDYJSTC |
| LCKY713 | LCNPLTE | LCSV04 | LD4PT | LDDAVIS | LDLRED | LDRAGON | LDRITAJ | LDWI | LDYCPT | LDYJULZ |
| LCKY777 | LCNS2IL | LCSV05 | LD516 | LDDIRTY | LDLRN | LDRAINO | LDRLY | LDWJR | LDYCVY | LDYK |
| LCKYDUK | LCNSPL8 | LCSV06 | LD5340 | LDDRINO | LDM | LDRAY | LDRPRN | LDWSI | LDYD1 | LDYKBRD |
| LCKYFEW | LCNSPLT | LCSV07 | LD594VR | LDE2 | LDM1 | LDRAY84 | LDRR | LDY | LDYDAR | LDYKCAD |
| LCKYGR1 | LCNZPLT | LCSV08 | LD5TROM | LDECKER | LDM6EBN | LDRB2D | LDRS | LDY1 | LDYDDPL | LDYKJAG |
| LCKYGRL | LCOBTJ | LCSV09 | LD614 | LDEEDS | LDM9 | LDRBERY | LDRSBST | LDY1NRD | LDYDI | LDYKNTE |

```
LDYKONG  LDYREDS  LE143    LEACHY4  LEAHY    LEAP68   LEBEAU4  LECHUGA  LEDMLRD  LEEEESH  LEELUV
LDYKRYZ  LDYRN    LE1617   LEAD247  LEAHY1   LEAP76   LEBEAU8  LECIALU  LEDN10   LEEEK    LEEM53
LDYKTA2  LDYRNR   LE1775   LEAD4    LEAISUR  LEAPDAY  LEBEDEV  LECK34   LEDO2    LEEEENAA LEEMAC
LDYLA1   LDYROB1  LE1811   LEAD5    LEAJ     LEAPEEA  LEBELLE  LECKIE   LEDOIT   LEEENIE  LEEMAC2
LDYLAC   LDYROLR  LE1828   LEADCAT  LEAK     LEAPER   LEBENE   LECLERC  LEDREAT  LEEEYO   LEEMARO
LDYLAW   LDYROSE  LE184    LEADEM   LEAK05   LEAPORD  LEBER    LECOCQ   LEDWICK  LEEEZ    LEEMAYJ
LDYLENZ  LDYRSA   LE1GHA   LEADER   LEAK1N   LEAR     LEBERTY  LECONTE  LEDXPRT  LEEF150  LEEMCGE
LDYLEO1  LDYRYDR  LE1LA    LEADERT  LEAKIN   LEAR63   LEBETE   LECOQ    LEDYE64  LEEFAM   LEEMER
LDYLEX   LDYRYL   LE1LAN1  LEADGTR  LEAKMAN  LEARMS1  LEBISH   LECOUCH  LEDZ     LEEFITZ  LEEMJR
LDYLIK3  LDYRZE   LE1LLO   LEADI    LEAKN    LEARMS2  LEBJR    LECPTN   LEDZ3PP  LEEFORD  LEEMO
LDYLION  LDYS1ST  LE1SAZ   LEADING  LEAKSGT  LEARN    LEBKCHN  LECRNE1  LEDZEP   LEEG     LEEMOM8
LDYLJ    LDYSAMM  LE1SHA   LEADITB  LEAKY    LEARN2   LEBLANC  LECRNE2  LEDZEP4  LEEGACY  LEEMP1
LDYLKE   LDYSBG   LE1SP    LEADLAP  LEAKYPP  LEARNER  LEBLANG  LECRS    LEDZEP5  LEEGHA   LEEMYY
LDYLKSM  LDYSENE  LE20     LEADO    LEAL     LEARNIN  LEBLOND  LECTITO  LEDZEP6  LEEGILL  LEEN
LDYLOKI  LDYSEV   LE2021   LEADR    LEAL502  LEARNIT  LEBNAN   LECTOR   LEDZEP7  LEEGIRL  LEEN1
LDYLSTO  LDYSHAN  LE216    LEADSHR  LEAL77   LEARY    LEBNEN   LECTR1C  LEDZEP9  LEEGIT   LEEN1E
LDYLUNS  LDYSHAY  LE22222  LEADTRP  LEALAND  LEARYKL  LEBNENE  LECTRC   LEDZEPP  LEEGLEI  LEEN3
LDYLUV   LDYSHEA  LE247    LEADU    LEALE    LEAS1    LEBO     LECTRC1  LEDZII   LEEHD    LEENA7
LDYLUV1  LDYSJWD  LE2SP    LEADZEP  LEALEA   LEAS24   LEBOAT   LECTRC2  LEDZOSO  LEEICE1  LEENEE
LDYLWYR  LDYSKEZ  LE2SUN   LEAF     LEALO    LEASE    LEBON6   LECTRC5  LEDZPLN  LEEIII   LEENERS
LDYLXUS  LDYSLAC  LE3240   LEAF3ON  LEAM     LEASED   LEBOSS   LECTRIK  LEE1LEE  LEEJ1    LEENIE
LDYLZ12  LDYSLR   LE360MW  LEAFA    LEAMAJ   LEASEIT  LEBRIAN  LECTRIQ  LEE2     LEEJ10   LEENIES
LDYM     LDYSQDY  LE3LE3   LEAFE    LEAMER1  LEASERE  LEBRIJA  LECTRIX  LEE2XX   LEEJEEP  LEENSJP
LDYMAC   LDYSTRK  LE440    LEAFEON  LEAMER2  LEASHEE  LEBRLTR  LECTRK   LEE3     LEEJIGG  LEENYBG
LDYMACK  LDYSYCA  LE49     LEAFER   LEAMF6   LEASIA   LEBRNCO  LECTRUK  LEE7     LEEJR74  LEEOHIO
LDYMAD   LDYT     LE4NCUZ  LEAFGRD  LEAN     LEASTON  LEBRNJ   LECTRYK  LEE77I7  LEEJUDI  LEEOMRI
LDYMARS  LDYT33   LE4PFRG  LEAFII   LEAN03   LEATE    LEBRNKO  LED      LEE8     LEEK     LEEONE
LDYMAY   LDYTHEO  LE52OM   LEAFROG  LEAN06   LEATH3R  LEBRON   LED1     LEEA3    LEEK01   LEEONNA
LDYMCB   LDYTRK   LE54     LEAFS    LEAN10   LEAUDI   LEBRONA  LED3     LEEAIRE  LEEK2X   LEEP
LDYMCQN  LDYTRKR  LE55     LEAFS34  LEAN11   LEAVE    LEBRONJ  LED4D11  LEEANN3  LEEK4    LEEP2
LDYMGVR  LDYTRPR  LE5989   LEAFS61  LEAN12   LEAVE99  LEBRONS  LED5     LEEANNL  LEEK93   LEEPAK
LDYMLLM  LDYVADR  LE65     LEAFS67  LEAN13   LEAVEIT  LEBRONZ  LED8     LEEB1T   LEEKEY   LEEPEEZ
LDYMLLN  LDYVDR   LE6END   LEAFSEH  LEAN1N   LEAVEL3  LEBS     LEDA888  LEEBAB1  LEEKNOW  LEEPER1
LDYMNKY  LDYVET   LE7777   LEAFSR1  LEAN50   LEAVIN   LEBTF    LEDANEY  LEEBABY  LEEKWUN  LEEPER2
LDYNBLC  LDYVGMX  LE7889   LEAFY    LEAN6S   LEAVING  LEBUG    LEDAT1   LEEBALL  LEEKY    LEEQH
LDYNBLU  LDYVOLZ  LE7979   LEAFY77  LEANAH   LEAVIT2  LEBUGG   LEDAWN   LEEBG    LEEL33   LEERAY
LDYNGLR  LDYVRGO  LE7SGO   LEAFYLF  LEANCO   LEAVITT  LEC2     LEDBTR   LEEBIT   LEELA    LEEROB
LDYNORA  LDYWICK  LE83     LEAGUE   LEANDER  LEAVN    LEC6     LEDEVAL  LEEBOI   LEELAND  LEEROC2
LDYNOTE  LDYWNDR  LE8668   LEAH12   LEANDOG  LEAVN11  LECABF   LEDFEET  LEEBOP   LEELAT   LEEROY
LDYNR3D  LDYWRRS  LE8888   LEAH22   LEANDRO  LEAVS99  LECAFE   LEDFOOT  LEEBOY   LEELEE2  LEEROYY
LDYNRED  LDYWRTR  LE89     LEAH321  LEANDRS  LEAVY    LECAPR   LEDFORD  LEEBUCK  LEELEE3  LEERRA2
LDYNWYT  LDYWSDM  LE8989   LEAH33   LEANER   LEAVY1   LECAPTN  LEDFRD1  LEECHAN  LEELEE4  LEERROY
LDYOFLT  LDYWTCH  LE90     LEAH4X   LEANG01  LEAXOIL  LECAR    LEDFT    LEECLE   LEELEE5  LEES
LDYPINK  LDYXTRA  LE928    LEAH6    LEANGLO  LEB      LECATS   LEDFT12  LEECOLE  LEELEE6  LEES08
LDYPIPE  LDYZ     LE9999   LEAHA    LEANIE   LEB10OI  LECBRC   LEDFUT   LEECRUZ  LEELEE8  LEES11
LDYPLMB  LDZ2RDZ  LEA1     LEAHART  LEANIN   LEB2     LECC     LEDGE    LEEDAWG  LEELEEA  LEES356
LDYPOET  LDZAPLN  LEA2     LEAHBBY  LEANMGR  LEB3     LECCO2   LEDGER   LEEDAY   LEELEEG  LEES424
LDYPOOL  LDZEP1   LEA3     LEAHBOO  LEANMSL  LEB3N    LECEI    LEDGER1  LEEDLE   LEELEEI  LEESA
LDYPOPE  LDZEP68  LEA5E    LEAHCR   LEANNA   LEB3N3   LECFP    LEDGES   LEEDLEE  LEELEET  LEESAE
LDYPRTS  LDZEPP   LEA6     LEAHDEE  LEANNE   LEB92AS  LECHAIM  LEDGEW   LEEDLNR  LEELEEW  LEESAFT
LDYPSTR  LDZPLIN  LEAA     LEAHG    LEANNIN  LEBA     LECHAMP  LEDGUY   LEEDMAN  LEELO    LEESAH
LDYPTRT  LDZPPLN  LEAAN    LEAHH    LEANON   LEBAIR   LECHE    LEDHE4D  LEEDRV   LEELOG   LEESAMG
LDYQUIK  LDZPRX   LEAANNE  LEAHJ    LEANSIX  LEBAM    LECHE9   LEDHED   LEEDS    LEELOIZ  LEESBNZ
LDYRAM   LE       LEABEE   LEAHJOY  LEANWME  LEBANON  LECHEN   LEDI     LEEDS19  LEELOO   LEESE
LDYRANZ  LE07     LEACH06  LEAHKIA  LEANWRX  LEBB     LECHER   LEDITBE  LEEDY    LEELOU   LEESEE
LDYRAVN  LE113    LEACH15  LEAHMAE  LEAP1    LEBD     LECHERO  LEDLITE  LEEEAH   LEELOW   LEESH
LDYREBL  LE117    LEACH17  LEAHSL8  LEAP1B   LEBEAN   LECHERY  LEDLYTZ  LEEEEE   LEELU    LEESH2
LDYRED   LE1392   LEACHIN  LEAHW    LEAP29   LEBEAR   LECHON   LEDMAN   LEEEEEK  LEELU7   LEESHA
```

```
LEESHAA  LEFL23   LEGAL01  LEGITIM  LEH3     LEILY    LELA     LEMAR2   LEMULE   LENGYEL  LENZ77
LEESI    LEFLY    LEGAL1   LEGITLY  LEHABAH  LEIND    LELA16   LEMARE   LEMUS    LENHART  LENZE
LEESIDE  LEFORTI  LEGAL4   LEGITSD  LEHAIM   LEIPZIG  LELA2    LEMARIN  LEMUS1   LENHRT2  LENZIE
LEESLEX  LEFRANC  LEGALB   LEGL     LEHAR    LEIRA    LELA6    LEMAY    LEMUTT   LENHRT3  LENZY
LEESQ5   LEFROG   LEGALRN  LEGLAMP  LEHAWK   LEIS     LELA7    LEMBAH   LEMW     LENHRT4  LEO
LEESQRD  LEFT     LEGALX3  LEGLISH  LEHAYES  LEISAH   LELAALI  LEMBAH1  LEMYST   LENHRT5  LEO2
LEESTA   LEFTAMA  LEGAND   LEGLOCK  LEHD     LEISEL   LELACRO  LEMBONE  LEMZ     LENIDAD  LEO4DRE
LEESTQY  LEFTD    LEGAR    LEGLUVR  LEHF102  LEISFRM  LELAH    LEMCGM   LEN      LENIER   LEO4EVR
LEESTRK  LEFTE    LEGASEA  LEGLZE   LEHIGH   LEISS    LELAN    LEMDROP  LENA     LENIESE  LEO4LIF
LEESUN   LEFTEDG  LEGBBO   LEGMJ    LEHMAN1  LEISS10  LELAND   LEMENT   LENA04   LENIL76  LEO7
LEESUV   LEFTEE1  LEGCV    LEGNA1   LEHMAN2  LEISS11  LELAND9  LEMHEAD  LENA09   LENIN    LEOA79
LEESVET  LEFTERA  LEGCY31  LEGNA2   LEHMAN6  LEISS12  LELASRD  LEMI     LENA777  LENIROE  LEOB
LEESWIP  LEFTFLD  LEGCYV2  LEGND    LEHMSU   LEISS13  LELE     LEMIER   LENAA    LENJ1    LEOBABI
LEETA    LEFTI    LEGCYV3  LEGNDJP  LEHN     LEISS14  LELE1    LEMILLI  LENAB    LENJNAK  LEODIAZ
LEETC2   LEFTIE   LEGDOG   LEGNDRY  LEHOTA   LEISS15  LELE16   LEMISS   LENABRN  LENJO44  LEOEGO
LEETE    LEFTITN  LEGECH   LEGNDS   LEHOTAY  LEISS16  LELE2    LEMLV    LENABUG  LENKE11  LEOFGOD
LEETESS  LEFTKEY  LEGEDAY  LEGNJRY  LEHPONY  LEISS17  LELE22   LEMM6    LENACLN  LENLOY   LEOFR1
LEETH3   LEFTLNE  LEGEND1  LEGO07   LEHTE    LEISTER  LELE6    LEMMET3  LENAG    LENMAR   LEOGETZ
LEETH4   LEFTONU  LEGEND2  LEGO1    LEHTS    LEISUR   LELE725  LEMMINK  LENAHRT  LENMCCL  LEOGIRL
LEETHAL  LEFTOUT  LEGEND3  LEGO2    LEHUA    LEISURE  LELEBNZ  LEMMON1  LENAIVE  LENME    LEOGRL
LEETHL   LEFTY    LEGEND5  LEGO247  LEI      LEIT     LELEE17  LEMMON2  LENAJ    LENNELL  LEOH
LEETHNK  LEFTY13  LEGEND6  LEGO4    LEI1     LEIT3    LELELEE  LEMMONT  LENAK    LENNMCC  LEOHNRY
LEEUK    LEFTY19  LEGEND7  LEGO54   LEIA56   LEITAO   LELELOS  LEMMY    LENALEE  LENNON   LEOJM
LEEV     LEFTY1Z  LEGENDA  LEGO5HI  LEIA711  LEITCH   LELEN    LEMMY1   LENAMA   LENNOX   LEOJOHN
LEEVEY   LEFTY21  LEGENDL  LEGO75   LEIADVM  LEITHA   LELEVW   LEMNABE  LENAPE   LENNOXX  LEOJR
LEEVEY3  LEFTY24  LEGENDS  LEGOAT   LEIAM    LEITUM   LELGEXP  LEMNAD   LENAPE1  LENNY    LEOJR2
LEEVI    LEFTY7   LEGENDZ  LEGOBOT  LEIANML  LEITWLF  LELGML   LEMNAID  LENAR    LENNY01  LEOK1NG
LEEVIS   LEFTY75  LEGEQM   LEGOCAR  LEIANN   LEIVA    LELI     LEMNBOY  LENARDO  LENNY11  LEOKID1
LEEVON1  LEFTY78  LEGER1   LEGOFAM  LEIB22   LEIVA01  LELIA    LEMNDE   LENARDS  LENNY2   LEOKING
LEEVON2  LEFTY9   LEGER2   LEGOFAN  LEIBABY  LEIVA20  LELIA1   LEMNPIE  LENARN   LENNY3   LEOLA81
LEEWYAT  LEFTYED  LEGG2    LEGOGRL  LEIBAE   LEIZY    LELIE1   LEMO1    LENAS    LENNY88  LEOLAND
LEEXUS   LEFTYS   LEGG31   LEGOGUY  LEIBO1   LEJ      LELION   LEMON    LENASBU  LENNYB   LEOLDO
LEEYUH8  LEG10N   LEGGD    LEGOKID  LEIBY1   LEJ7     LELITA   LEMON1   LENAYS5  LENNYL   LEOLEO
LEEZ     LEG1ON   LEGGERE  LEGOLVR  LEICA    LEJE68   LELITH   LEMON2   LENB     LENNYS   LEOLIMO
LEEZ2    LEG1T    LEGGETT  LEGONUT  LEICHT   LEJEANE  LELLA    LEMON3   LENBMW2  LENNYX   LEOLION
LEEZA    LEG2     LEGGG    LEGOOH   LEIDI    LEJEND   LELLAK3  LEMON7   LENBMW4  LENOIR   LEOLM
LEEZB    LEG3     LEGGGS   LEGOS3T  LEIDY    LEJEND1  LELLO    LEMON74  LENBOY   LENOIR1  LEOLO
LEEZBMW  LEG35ND  LEGGGZ   LEGOSHI  LEIDY12  LEJEUNE  LELLO1   LEMON8   LENBSN   LENOIR2  LEOLOU
LEEZER   LEG3ND   LEGGINS  LEGRDS   LEIDYLY  LEJINX   LELOU    LEMON8D  LENCLUV  LENOIR5  LEOLOU1
LEEZGRL  LEG3NDS  LEGGO    LEGREEK  LEIF4    LEJKO    LELOUCH  LEMON92  LEND2U   LENOIRE  LEOLOV
LEEZTRK  LEG8     LEGGO01  LEGROOM  LEIFG    LEJLA    LELU     LEMONAD  LENDER7  LENOK    LEOLOVE
LEF1     LEGA     LEGGS    LEGS     LEIGANG  LEJOY    LELUNAU  LEMOND   LENDINE  LENOLIN  LEOLUNA
LEF3     LEGAC42  LEGGS64  LEGS2    LEIGH    LEJUND   LELUV    LEMONH   LENDL    LENORA   LEOM
LEF5     LEGACIE  LEGGY    LEGS49   LEIGH18  LEK1     LELUXE   LEMONS   LENE     LENOW    LEOMAC
LEFACE   LEGACY   LEGHORN  LEGS60   LEIGH20  LEK1NG   LELVANI  LEMONX6  LENE1    LENOX18  LEOMO
LEFAE    LEGACY1  LEGIIT   LEGSD    LEIGHA1  LEK4     LELYN    LEMONY   LENE2U   LENSTOY  LEOMOM
LEFAN    LEGACY2  LEGILL   LEGSGAP  LEIGHAD  LEK7     LELYON1  LEMONZ   LENE4D   LENTILS  LEOMOON
LEFB     LEGACY3  LEGION   LEGSGO   LEIGHAN  LEKAIJU  LEMABRA  LEMOOSE  LENEE85  LENTO2   LEON1
LEFEVER  LEGACY4  LEGION1  LEGSLIN  LEIGHS   LEKAREV  LEMAC    LEMOS    LENEGAR  LENTOS3  LEON13
LEFF2    LEGACY7  LEGION3  LEGSUP   LEIGHTY  LEKENZO  LEMAE    LEMOYNE  LENELLE  LENTZ    LEON21
LEFFEL7  LEGACY9  LEGION6  LEGT888  LEIJ     LEKI     LEMAIA   LEMOZ5   LENELS2  LENUM26  LEON4R
LEFFELS  LEGACYA  LEGION9  LEGUAN   LEIKELA  LEKKIMO  LEMANN   LEMPIRA  LENERD   LENUS2   LEON502
LEFFLER  LEGACYE  LEGIONN  LEGUME   LEIKIN1  LEKSHMI  LEMANS   LEMPUD   LENET    LENWIFE  LEON65
LEFFTY   LEGACYH  LEGIONS  LEGUSSY  LEILAA   LEKSUS   LEMANSS  LEMR12   LENET1   LENX     LEON6TO
LEFFUS   LEGACYI  LEGIOX   LEGWIZ1  LEILAB   LEKTRC   LEMANSZ  LEMS     LENEUF9  LENXLUV  LEON777
LEFINT   LEGACYK  LEGIST   LEGWIZ2  LEILAH   LEKTRCM  LEMANZ   LEMS1    LENEZ    LENYXB   LEON79
LEFKADA  LEGACYV  LEGIT    LEGZS    LEILANI  LEKTRIK  LEMAR    LEMS51   LENFUSK  LENZ     LEON923
LEFKAS1  LEGAL    LEGIT1   LEGZZ    LEILEE   LEL2     LEMAR13  LEMUEL   LENGFLD  LENZ1    LEON9NE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LEONA1 | LEOSMOM | LEREYN1 | LESGUNS | LESSON | LETIT60 | LETSGO9 | LETZFLY | LEVFAN | LEWCREW | LEX3 |
| LEONA3 | LEOSTAR | LERI | LESH | LESSONS | LETITB | LETSGOB | LETZGO | LEVI | LEWCRUE | LEX350S |
| LEONAR | LEOT | LERISSA | LESHA | LESTANG | LETITB2 | LETSGOE | LETZGOB | LEVI05A | LEWD | LEX3D |
| LEONARD | LEOTR | LERJR | LESHA01 | LESTAT | LETITB3 | LETSGOO | LETZGOO | LEVI09 | LEWDAWG | LEX3DR |
| LEOND | LEOTRK | LEROCK | LESHARK | LESTDS | LETITIA | LETSGRO | LETZKDZ | LEVI15 | LEWDOG | LEX4 |
| LEONDAS | LEOTUCK | LEROI | LESHAY | LESTER | LETIZIA | LETSHAG | LETZMUD | LEVI20 | LEWDS | LEX450E |
| LEONE12 | LEOW | LERON05 | LESHENO | LESTER1 | LETL1VE | LETSHUG | LETZPLY | LEVI233 | LEWDUB | LEX4BJ |
| LEONE86 | LEOW110 | LEROUX | LESHUFF | LESTER5 | LETLCAH | LETSJAM | LETZRNR | LEVI3 | LEWFG | LEX4CMF |
| LEONEL1 | LEOW5 | LEROX | LESI15 | LESTERS | LETLIV | LETSKDZ | LETZROC | LEVI69 | LEWGEN | LEX4DRB |
| LEONELO | LEOWAGN | LEROY | LESIA | LESTHN5 | LETLIVE | LETSKI | LETZROL | LEVI72 | LEWHD | LEX4PAL |
| LEONELZ | LEOWHO | LEROY02 | LESIAO | LESTI | LETLOW | LETSKNT | LETZTER | LEVIATH | LEWI5 | LEX4RUN |
| LEONES | LEOWIFE | LEROY17 | LESIE1 | LESTIE | LETLVWN | LETSLOL | LETZZGO | LEVIBLU | LEWI6 | LEX5 |
| LEONFRS | LEOX3 | LEROY22 | LESIII | LESTON | LETM3GO | LETSMTR | LEUGRS | LEVIBMW | LEWIE | LEX7 |
| LEONGEO | LEOXXII | LEROY89 | LESIREN | LESVAN4 | LETM3IN | LETSMUD | LEUPEN | LEVIMOM | LEWIE2 | LEXA1 |
| LEONGRL | LEP | LEROY9 | LESJEEP | LESYA | LETMBUK | LETSNOT | LEUSCH | LEVINI | LEWINS | LEXA22 |
| LEONGT | LEP4 | LEROY96 | LESK1E | LESZ3 | LETME | LETSPIK | LEUTHOL | LEVINS | LEWIS | LEXAG1G |
| LEONI | LEP5 | LEROYCE | LESKAY | LET14IN | LETMEAT | LETSPLA | LEUTNES | LEVINSE | LEWIS01 | LEXAIR |
| LEONIDA | LEPACON | LEROYJR | LESKI | LET1TB | LETMEB | LETSPLY | LEV | LEVIO5A | LEWIS06 | LEXALAW |
| LEONIDS | LEPARD | LEROYNA | LESL23 | LET1TGO | LETMEBE | LETSRDE | LEV10SA | LEVIOSA | LEWIS11 | LEXANNE |
| LEONITS | LEPD | LEROYS3 | LESLA | LET5ROK | LETMEBY | LETSRID | LEV1S | LEVIRAY | LEWIS18 | LEXAPRO |
| LEONJ1 | LEPEC | LEROYZ | LESLEEJ | LET5W1N | LETMEGO | LETSRIP | LEV1T8 | LEVIS | LEWIS19 | LEXAS |
| LEONJR | LEPER27 | LERSR | LESLEEZ | LETACO | LETMEIN | LETSROC | LEV3LUP | LEVISZ | LEWIS20 | LEXBABY |
| LEONL | LEPERD | LERWROB | LESLER | LETAMYB | LETMH8 | LETSROK | LEV8 | LEVIT8 | LEWIS22 | LEXBEAR |
| LEONLL | LEPEW | LERXST1 | LESLEYE | LETAOZI | LETMKNW | LETSROL | LEV8ION | LEVITY | LEWIS23 | LEXBLES |
| LEONM | LEPFROG | LERXST3 | LESLEYJ | LETAXD | LETMMH8 | LETSRUN | LEV8TR | LEVIY | LEWIS3 | LEXBOOG |
| LEONRD | LEPHANT | LES1 | LESLI | LETCH | LETMNO | LETSRYD | LEVA8 | LEVL3 | LEWIS44 | LEXBRCO |
| LEONRDO | LEPHARM | LES4MOR | LESLI16 | LETDO18 | LETMPLY | LETSSGO | LEVALLY | LEVL7 | LEWIS6 | LEXBUBA |
| LEONS | LEPHBMB | LES5 | LESLICK | LETDWN | LETMSON | LETSSKI | LEVALUP | LEVLD | LEWIS77 | LEXBUN1 |
| LEONS85 | LEPHOTO | LESA | LESLIE | LETE | LETN14 | LETSTLK | LEVAN | LEVLDUP | LEWIS81 | LEXBUNI |
| LEONSPA | LEPI | LESAAB | LESLIE1 | LETEM | LETOE1 | LETSWRK | LEVAN5 | LEVLND | LEWISFS | LEXBUZZ |
| LEONUBE | LEPIACE | LESABRE | LESLIE2 | LETEM1 | LETPDT | LETT1 | LEVANAB | LEVLUP | LEWISHL | LEXCO |
| LEOO07 | LEPLDY1 | LESAD | LESLIE9 | LETEMB | LETRBUC | LETT1E | LEVATE | LEVLUP7 | LEWISI | LEXCORP |
| LEOOOO | LEPLEY | LESADE | LESLIEA | LETEMNO | LETRBUK | LETTAB | LEVATED | LEVMELN | LEWISJR | LEXCX |
| LEOPA | LEPP | LESAFTY | LESLIEC | LETGO3 | LETRE4T | LETTAJ | LEVATI | LEVO | LEWISM | LEXDC |
| LEOPIZA | LEPPLA3 | LESALSA | LESLIEM | LETGOD | LETREAT | LETTER | LEVBB | LEVONA | LEWISN | LEXDEI |
| LEOPRD2 | LEPPRD | LESASGT | LESLIM | LETGOD7 | LETRHED | LETTERS | LEVE | LEVONNE | LEWISO | LEXDET |
| LEOPRDM | LEPRCN | LESAT | LESLY11 | LETGODD | LETROLL | LETTEY | LEVE1UP | LEVONSR | LEWISS | LEXDIVA |
| LEOQT | LEPRCON | LESB4RU | LESLYZP | LETGOH | LETRR1P | LETTGO | LEVEL05 | LEVORA | LEWIST | LEXDOIT |
| LEOQU3N | LEPRD | LESBEAN | LESMIZ | LETGOM8 | LETRRIP | LETTGTR | LEVEL07 | LEVR4GE | LEWIZ | LEXDRMR |
| LEOQUEN | LEPRD64 | LESBEAU | LESNDAR | LETHA | LETS | LETTH3M | LEVEL1 | LEVRAGE | LEWJR | LEXDRUM |
| LEORAS | LEPSHA2 | LESBHN | LESNJM | LETHAL | LETS4X4 | LETTHEM | LEVEL10 | LEVRGED | LEWK631 | LEXE |
| LEORB | LEPSR80 | LESBIAN | LESNROB | LETHAL1 | LETSAGO | LETTHM | LEVEL11 | LEVRION | LEWNMAG | LEXE3 |
| LEOS | LEPSU | LESBROS | LESORUS | LETHAL2 | LETSBET | LETTI | LEVEL21 | LEVSBH1 | LEWNSKY | LEXER |
| LEOS13 | LEPTON | LESBULL | LESPMS | LETHALB | LETSBOX | LETTIE | LEVEL24 | LEVSK1 | LEWOOD | LEXES |
| LEOS2 | LEPTV | LESBURU | LESPRIT | LETHALR | LETSBUY | LETTNGO | LEVEL5 | LEVSKI | LEWRIDR | LEXEY2 |
| LEOS23 | LEPUCCI | LESC | LESRICH | LETHALZ | LETSC1 | LETTUC3 | LEVEL7 | LEVU | LEWTK | LEXFS |
| LEOS24 | LEQUITA | LESCHID | LESRLFE | LETHAM | LETSC8 | LETTUCE | LEVEL99 | LEVUP | LEWTON1 | LEXG |
| LEOS75 | LER | LESCHNX | LESS | LETHED | LETSCR8 | LETTY | LEVELA | LEVW60 | LEWTON3 | LEXG11 |
| LEOSAG | LER1 | LESCO | LESS5 | LETHEL | LETSCUT | LETTY16 | LEVELII | LEVY | LEWWHO | LEXGRL |
| LEOSAL | LER3 | LESDEB | LESS82 | LETHEM | LETSDIG | LETTY87 | LEVELS | LEVYLIT | LEWWOOD | LEXGRM |
| LEOSBRD | LER9 | LESDEB4 | LESSA20 | LETHGO | LETSEAT | LETTYA | LEVELS1 | LEW1S | LEWY1 | LEXH |
| LEOSBUG | LERC1 | LESDEB5 | LESSANY | LETHLGT | LETSEE | LETTYJC | LEVELS3 | LEW3 | LEWYLUA | LEXHAYJ |
| LEOSCO | LERCH | LESE23 | LESSC02 | LETHLRN | LETSFG | LETTYS | LEVELUP | LEWA | LEX1 | LEXHR1 |
| LEOSCO1 | LERED | LESG | LESSCO2 | LETHLSS | LETSGB | LETTYY | LEVEN | LEWATER | LEX1BUG | LEXI |
| LEOSCO2 | LERENE | LESGAS | LESSGAS | LETI89 | LETSGIT | LETTYYY | LEVEOSA | LEWB | LEX1LYN | LEXI05 |
| LEOSDAD | LEREV | LESGOB | LESSGOV | LETICIA | LETSGO | LETUBU | LEVER | LEWBUG | LEX2 | LEXI06 |
| LEOSIS1 | LEREV3 | LESGOOO | LESSH8 | LETIFER | LETSGO1 | LETUDWN | LEVERNE | LEWCIFR | LEX27AU | LEXI08 |
| LEOSMG | LEREVE | LESGOV | LESSJDM | LETIT | LETSGO2 | LETUNO | LEVET2 | LEWCR3W | LEX2TIZ | LEXI11 |

```
LEXI113  LEXLJG   LEXUS    LEXW     LEZBRO1  LFBJR    LFGBABE  LFORCE   LFTY300  LG99999  LGEND42
LEXI13   LEXLOS   LEXUS08  LEXWEX   LEZBRO2  LFBNGD   LFGBFLO  LFORD    LFTYCM   LGACY    LGENTRY
LEXI16   LEXLOUU  LEXUS09  LEXWGN   LEZBWLD  LFBYDSN  LFGCBJ   LFOUR    LFTYSQ   LGAGA    LGEV
LEXI18   LEXLTHR  LEXUS10  LEXX     LEZDUIT  LFC1     LFGCIN   LFP      LFULTON  LGALA    LGFARM
LEXI2    LEXLU4   LEXUS12  LEXX42   LEZGIN   LFC2     LFGCLE   LFPGOAT  LFURI    LGANO22  LGFARVA
LEXI23   LEXLUE   LEXUS13  LEXX777  LEZGO    LFC4EVR  LFGDET   LFPRPUS  LFUSCO   LGAPO    LGFCULP
LEXI24   LEXLUV   LEXUS15  LEXX788  LEZICHE  LFC4LYF  LFGGGG   LFQRM    LFWS     LGAS     LGFOUR
LEXI25   LEXLVEL  LEXUS16  LEXXB    LEZLEE   LFC6     LFGGGGG  LFQUX    LFYA15   LGATES   LGFPTRY
LEXI3    LEXLYFE  LEXUS17  LEXXGO   LEZON    LFC6X    LFGM     LFR      LFZAHWY  LGAYD    LGFREY
LEXI319  LEXM1    LEXUS19  LEXXI    LEZTLK   LFC8     LFGM7    LFRANCE  LFZGR8T  LGB      LGFRVA
LEXI450  LEXM3    LEXUS20  LEXXI22  LEZZY    LFCCUBS  LFGMETS  LFREQ50  LG08     LGB1     LGGMEN
LEXI6    LEXMAE   LEXUS21  LEXXIE   LF       LFCFAN6  LFGND    LFS2SHT  LG10     LGB2A    LGGROOM
LEXI7    LEXME    LEXUS24  LEXXSAV  LF02     LFCHNGR  LFGNG    LFSAGDN  LG1111   LGB3     LGGT3
LEXI99   LEXMOZ1  LEXUS25  LEXXX    LF0704   LFCKOP   LFGNOQ5  LFSAGFT  LG115    LGB4TRP  LGH7
LEXIAN   LEXMRIE  LEXUS26  LEXXXI   LF0719   LFCOACH  LFGO     LFSAHWY  LG12788  LGB6     LGHFMH
LEXIBBY  LEXNBOO  LEXUS27  LEXXXXX  LF0903   LFCREDS  LFGO23   LFSATRP  LG1523   LGB7     LGHG1
LEXIBEL  LEXND    LEXUS29  LEXXXYY  LF103    LFCRIS   LFGOOO   LFSAVA   LG1590   LGB8     LGHPSH
LEXIC    LEXNNER  LEXUS3   LEXXYY   LF1313   LFCSVW   LFGOOOO  LFSGD8   LG168HW  LGB9     LGHRNS1
LEXICON  LEXNOIR  LEXUS30  LEXY     LF15GD   LFCUNC   LFGTB12  LFSGOOD  LG1946   LGBF46   LGHTAHD
LEXIE    LEXONBS  LEXUS31  LEXY202  LF168    LFCX6    LFGUARD  LFSGRT   LG1959   LGBFJB   LGHTBLB
LEXIE19  LEXONE   LEXUS32  LEXYBAE  LF1717   LFCYNW4  LFGWIT   LFSHORT  LG1970   LGBFJB1  LGHTENG
LEXIE22  LEXOT    LEXUS33  LEXYBIH  LF1957   LFCYNWA  LFHAPNS  LFSHRT   LG1990   LGBFJB2  LGHTNIN
LEXIEP   LEXOT1C  LEXUS34  LEXYDJ   LF1981   LFDCAR2  LFI4     LFSKLS   LG1996   LGBFJB7  LGHTNNG
LEXIF    LEXOTIC  LEXUS35  LEXYLU   LF1NZR   LFE      LFI5GD   LFSNTS   LG1998   LGBFLO   LGHTPAW
LEXIFER  LEXOW    LEXUS36  LEXYPOO  LF1SGD   LFEA     LFIESTA  LFSO1    LG2016   LGBI46   LGHTSKN
LEXIFY   LEXPAPA  LEXUS37  LEXYR    LF2027   LFEAGFT  LFIII    LFSRUFF  LG23     LGBILLS  LGHTSPD
LEXIG    LEXPAT3  LEXUS39  LEXYY    LF2SRT   LFEALRT  LFINK    LFSTYL   LG3      LGBKSB   LGHTWKR
LEXIGR1  LEXQZME  LEXUS40  LEXYYY   LF3      LFEARS   LFINZR   LFSWEET  LG3323   LGBLGB   LGHTWVR
LEXII    LEXRAE1  LEXUS41  LEXZILA  LF36     LFECACH  LFIRE    LFT1     LG3NDRY  LGBLU    LGHUMP3
LEXII21  LEXRCF   LEXUS42  LEXZLOU  LF4      LFEISGD  LFISAMB  LFT3     LG3ORG3  LGBLUES  LGI
LEXIL    LEXRIDE  LEXUS44  LEY      LF40     LFEIZGD  LFISGD   LFT5     LG3RG    LGBRADN  LGIGIB
LEXILEX  LEXRIVS  LEXUS45  LEYA     LF442    LFEJ     LFISGR8  LFTD16   LG3RMAN  LGBRDN   LGII
LEXILOO  LEXRN    LEXUS47  LEYABUG  LF4472   LFELICE  LFIZG8   LFTD24   LG4594   LGBRNDN  LGILL
LEXILOU  LEXROLL  LEXUS48  LEYAH    LF45     LFEPTH1  LFIZGD   LFTD4X4  LG4597   LGBRZR   LGISTX
LEXILU4  LEXRP23  LEXUS4V  LEYAK    LF473    LFEQUX   LFK      LFTDBYZ  LG4LG    LGBSJB   LGITW
LEXILYN  LEXS     LEXUS51  LEYANNA  LF4AWL   LFERIPS  LFK1     LFTDDVL  LG4NA    LGBTQ    LGJ5
LEXIMAC  LEXS01   LEXUS52  LEYAT20  LF50     LFERIPZ  LFK5     LFTDRAM  LG4UND   LGBTQ50  LGJEEP
LEXIMAY  LEXS3    LEXUS54  LEYD710  LF51     LFESGD   LFKAMRO  LFTFLA   LG5      LGBTQIA  LGJG4X4
LEXIMC   LEXS430  LEXUS55  LEYENDA  LF56     LFESHRT  LFL      LFTGKLT  LG511    LGBTQT   LGJG50
LEXINE   LEXS703  LEXUS65  LEYERA1  LF5ABCH  LFEWOMA  LFL4     LFTHMUP  LG53     LGBUFLO  LGK3
LEXIP    LEXS777  LEXUS66  LEYI     LF69     LFF      LFLETCH  LFTHNDR  LG54     LGBUGT   LGK5
LEXIPOO  LEXS840  LEXUS68  LEYLA    LF7      LFF1     LFLIFE   LFTHOOK  LG55     LGBUSA   LGK6
LEXIS    LEXSA    LEXUS80  LEYLA21  LF8790   LFFC     LFLINN   LFTHVY   LG58     LGC1     LGL4
LEXIS3   LEXSACE  LEXUS84  LEYLEY1  LF9122   LFFH01   LFLORA   LFTITIN  LG63     LGC1WFY  LGL4PPL
LEXISVW  LEXSCAR  LEXUS95  LEYLND   LF92254  LFFH02   LFLS     LFTLANE  LG65     LGC2     LGLABS
LEXISXY  LEXSIS   LEXUS98  LEYM386  LF92255  LFFH03   LFLY21   LFTMUP   LG66666  LGCABN   LGLASFK
LEXIT    LEXSLAW  LEXUSES  LEYNA    LFAC1    LFFH04   LFLY25   LFTRGRL  LG67GG   LGCYLV   LGLBGL
LEXIVAN  LEXSLEX  LEXUSGX  LEYNROO  LFAC2J   LFFL     LFM      LFTRIP   LG68     LGCYRDG  LGLDIVA
LEXIZZL  LEXSTER  LEXUSIS  LEYO86   LFAITHR  LFFL1    LFM1     LFTSHRK  LG695    LGDABOS  LGLDOG
LEXJADE  LEXSTOY  LEXUSKH  LEYVA    LFARLS   LFFL3    LFMBM    LFTSOCK  LG7      LGDC16   LGLEGL
LEXJAY   LEXTACY  LEXUSLC  LEYY717  LFARMER  LFG      LFMK25   LFTSTRK  LG7103   LGDD     LGLEGL2
LEXJEEP  LEXTIN   LEXUSLS  LEYZZ    LFASTA   LFG1     LFNJOI   LFTTCKT  LG73     LGDEVLS  LGLEGLE
LEXJJGK  LEXTRA   LEXUSRC  LEZ1     LFAVOR   LFG2     LFOD     LFTUBR   LG7777   LGDGHSE  LGLETGD
LEXKIRA  LEXTWO   LEXUSRX  LEZAH    LFAW1    LFG49RS  LFOH     LFTUUP   LG77777  LGDOO1   LGLG10
LEXLADI  LEXU5    LEXUSS   LEZBARU  LFB1     LFG4IT   LFOLEX   LFTVCTR  LG87     LGDXIVY  LGLIMO1
LEXLEX   LEXUAL1  LEXUSSC  LEZBEAN  LFB4DTH  LFG6     LFONE    LFTW8S   LG88888  LGDZLDA  LGLIVLO
LEXLIFE  LEXUF    LEXUSSY  LEZBHPY  LFBANGS  LFG7     LFONWND  LFTWCH4  LG8893   LGE2     LGLIZIT
LEXLIN   LEXURY   LEXVEX   LEZBN    LFBIII   LFG9     LFOOR    LFTY1    LG9534   LGEND    LGLO
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LGLP247 | LGOMBS | LGYTO | LHARRIS | LHODGE | LI516 | LIASON | LIBRA04 | LICNPLT | LIEUT | LIFFGR8 |
| LGLP365 | LGOMRPH | LH | LHART | LHOLA | LI55 | LIB | LIBRA22 | LICNREG | LIEVE | LIFISEZ |
| LGLVLOU | LGOND | LH01 | LHART1 | LHOLMAN | LI5HA | LIB2RTY | LIBRA23 | LICOO2 | LIEVRE | LIFL |
| LGLVLUK | LGOODMN | LH07 | LHASA | LHOMBRE | LI666 | LIB3RT | LIBRA25 | LICPLAT | LIF | LIFLILI |
| LGLVTDB | LGORDO | LH0709 | LHASAN | LHOMME1 | LI66666 | LIB3RTY | LIBRA30 | LICPLT1 | LIF2GTR | LIFLN |
| LGLVTIM | LGOT | LH1 | LHAWK | LHOOD1 | LI826 | LIBAAN | LIBRA5 | LICPLTE | LIF2LIV | LIFLOVR |
| LGLYBLD | LGPIGS | LH1122 | LHAWK1 | LHOON | LI82EL | LIBABI2 | LIBRA74 | LICRICE | LIF3 | LIFMUP |
| LGM1 | LGR9 | LH1128 | LHAWK33 | LHOOP | LI8HT | LIBAN12 | LIBRA79 | LICRSH | LIF4US | LIFN4LO |
| LGM3 | LGRACE | LH118 | LHAWKEY | LHOOQ | LI92RO | LIBASKI | LIBRA84 | LICTAG | LIFALRT | LIFOSIN |
| LGM30G | LGRACIA | LH1246 | LHAZELL | LHOOQ2 | LIA042E | LIBATL | LIBRA86 | LICUDP | LIFANEW | LIFR |
| LGM6 | LGRADY | LH13 | LHB | LHOP19 | LIA1LI | LIBAY | LIBRARI | LICURSI | LIFBLFN | LIFRANK |
| LGMA | LGRADY1 | LH151 | LHBC1 | LHORNA | LIA2FNE | LIBB | LIBRAT | LIDAR | LIFBNGD | LIFRIPS |
| LGMAR6E | LGRADY2 | LH1527 | LHBC4ME | LHORNS1 | LIA3 | LIBBAD | LIBRAXG | LIDDELL | LIFBNGD | LIFROST |
| LGMARGE | LGRAGG | LH1606 | LHD | LHORSE | LIA6 | LIBBER | LIBRDRC | LIDDER | LIFE | LIFSGD1 |
| LGMETS | LGRANT | LH1753 | LHD1 | LHOUSE | LIAANN | LIBBEY1 | LIBRT | LIDDKEY | LIFE024 | LIFSTYL |
| LGMINI | LGRAVEY | LH1913 | LHD7 | LHP | LIABEAM | LIBBO | LIBRTY | LIDDLE1 | LIFE1 | LIFSVR |
| LGMSOLD | LGRAVY | LH1984 | LHDHC5 | LHR | LIABIA | LIBBOI | LIBRTY5 | LIDDOWN | LIFE101 | LIFT |
| LGN | LGREEN | LH2 | LHECATE | LHR3 | LIACAR | LIBBS | LIBRTY8 | LIDDY | LIFE2 | LIFT3D |
| LGNABLU | LGREGS1 | LH209 | LHELMS | LHR4 | LIAHONA | LIBBSTR | LIBRTY9 | LIDDYAB | LIFE20 | LIFT9 |
| LGNASEC | LGRUBY | LH23 | LHENBEE | LHR7 | LIAIRAH | LIBBY02 | LIBRUH7 | LIDETA | LIFE2U | LIFTBIG |
| LGNATI | LGRW | LH250 | LHENRY | LHRCLNG | LIAKOTY | LIBBY06 | LIBST3R | LIDIAJO | LIFE42 | LIFTD |
| LGND | LGRW19 | LH3 | LHFIRE | LHRFBK | LIALEX | LIBBY1 | LIBSTOY | LIDIZI | LIFE46 | LIFTD1 |
| LGND128 | LGRZLE | LH32 | LHFIRE1 | LHRXCMH | LIAM01 | LIBBY10 | LIBSTRK | LIDO | LIFEAMB | LIFTD6 |
| LGND216 | LGS | LH330 | LHFLEX | LHSCREW | LIAM05 | LIBBY77 | LIBTARD | LIDO614 | LIFEBOY | LIFTDAF |
| LGND44 | LGS1 | LH37 | LHG5 | LHSMD | LIAM1 | LIBBY9 | LIBTAX | LIDOG | LIFECOH | LIFTDO8 |
| LGND9 | LGSAUSG | LH4 | LHG9 | LHSWJW | LIAM16 | LIBBYD | LIBTWIN | LIDOKEY | LIFEFIT | LIFTDR |
| LGNDARY | LGSCRUB | LH417 | LHGSR | LHT | LIAM19 | LIBBYG | LIBTY | LIDOKI | LIFEFLT | LIFTDTB |
| LGNDESI | LGSHOT | LH45 | LHH | LHTAZ | LIAM20 | LIBBYS | LIBUNG | LIDOSFL | LIFEGRD | LIFTDUP |
| LGNDMOM | LGSINC | LH48 | LHILAWN | LHTBRD | LIAM4 | LIBEIKA | LIBVAN | LIDS04 | LIFEGUY | LIFTED |
| LGNDMVT | LGSMCS | LH4LIFE | LHILTON | LHTFURY | LIAMC | LIBER1A | LIBYA | LIDS4 | LIFEGVR | LIFTED6 |
| LGNDRY | LGSTOCK | LH55 | LHINDY | LHTKPR | LIAME | LIBER2 | LIBYA17 | LIDYMUA | LIFEH2O | LIFTED7 |
| LGNDS | LGSTOK | LH6 | LHINESS | LHTNING | LIAMJ | LIBER8 | LIBYANA | LIDZBRK | LIFEINS | LIFTHIM |
| LGNDS1 | LGTBGT | LH62 | LHIO | LHTSBR | LIAMK | LIBER8D | LIBYLU | LIE2VA | LIFEIS | LIFTHRM |
| LGNDTMR | LGTCYCL | LH6630 | LHJ2 | LHTWORK | LIAMMC | LIBERAL | LIC2CHL | LIE2VIS | LIFELA | LIFTIME |
| LGNDTOW | LGTFTR | LH6868 | LHJAIME | LHUGGER | LIAMMOM | LIBERIA | LIC2DRL | LIEB1 | LIFELEG | LIFTIT |
| LGNDZ | LGTFURY | LH69MH | LHJR23 | LHUNT | LIAMNSN | LIBERL | LIC2ILL | LIEB22 | LIFEMIC | LIFTIT1 |
| LGNDZ09 | LGTM | LH70 | LHK8 | LHURON | LIAMO14 | LIBEROZ | LICDC | LIEB3 | LIFEOF | LIFTKIT |
| LGNDZ21 | LGTRAVL | LH7777 | LHKSRT | LHV3 | LIAMOC1 | LIBERRY | LICEA | LIEBCHN | LIFEONQ | LIFTLYF |
| LGNELLA | LGTSLVG | LH810 | LHL | LHW1 | LIAMR | LIBERT | LICEA1 | LIEBE | LIFEPNT | LIFTME |
| LGNGSTR | LGTSOTR | LH824 | LHLH | LHW2 | LIAMRAY | LIBERTE | LICENCE | LIEBE1 | LIFEPRO | LIFTMUP |
| LGNKFC | LGTSPED | LH8888 | LHLM | LHW3 | LIAMSSI | LIBERTY | LICENSE | LIEBLNG | LIFER | LIFTN |
| LGNKFC3 | LGTWRKR | LH88YS | LHM | LHW7 | LIAMUG | LIBGAL | LICEYB | LIEBS | LIFER1 | LIFTPLN |
| LGNLEP | LGUAPO | LH904 | LHM1 | LHWGA | LIAN | LIBGRRL | LICH | LIECHTY | LIFERN | LIFTS4U |
| LGNRG | LGUERRA | LH933 | LHM2ND | LHWS888 | LIAN23 | LIBH8R | LICHENS | LIEGE | LIFERS | LIFTUP |
| LGNSRUN | LGUNZ | LH9405 | LHM5 | LHZ3 | LIANBAO | LIBITTY | LICHIO | LIEK10 | LIFES | LIFTW8 |
| LGNVRDI | LGV | LHA | LHMBA | LI | LIANDRY | LIBIWO | LICHKNG | LIENAW1 | LIFESA | LIFTW8S |
| LGNY71 | LGVITO | LHA1 | LHMF | LI0230 | LIANDTE | LIBLAVI | LICHY70 | LIENAW2 | LIFESAB | LIFTWT |
| LGO1 | LGW | LHA2 | LHMH66 | LI1 | LIANG12 | LIBLAW | LICI | LIENBUI | LIFESDP | LIFTWTS |
| LGOB3R | LGW1 | LHAGS | LHMII | LI1219 | LIANG7 | LIBLFT | LICIA | LIENEN | LIFESGD | LIFURN9 |
| LGOBNDN | LGW4BKW | LHAINES | LHMN52 | LI168 | LIANNA | LIBLOB3 | LICIANN | LIENY14 | LIFESON | LIFWLIV |
| LGOBUX | LGWLMT | LHALE | LHMNBUS | LI1688 | LIANS1 | LIBLULA | LICIOUS | LIESL | LIFESTL | LIFWRKS |
| LGOD | LGWOODY | LHALE22 | LHMSD | LI1R3D | LIANS12 | LIBNAN | LICK1 | LIESLB | LIFETAP | LIFZGD |
| LGODIVA | LGWRX22 | LHALL | LHMYDAD | LI214 | LIANY | LIBNANI | LICKEMB | LIESLS | LIFEWAV | LIFZGUD |
| LGOESON | LGX140P | LHALL21 | LHMYMK | LI2332 | LIAPIA | LIBNAT1 | LICKER | LIESS | LIFEWAY | LIG |
| LGOHDZ1 | LGX1LE | LHAR | LHNBB99 | LI2678 | LIAR | LIBNME | LICKITY | LIETTE | LIFEWLK | LIGAYA |
| LGOJ | LGY | LHARCH | LHNCH | LI2838 | LIAR1 | LIBOR7 | LICKSMR | LIETUS | LIFEY | LIGGETT |
| LGOLGD | LGYIMAH | LHARMON | LHOD | LI3BCHN | LIAREN1 | LIBR8ED | LICLITR | LIEU | LIFEZ | LIGGITT |
| LGOLGOD | LGYRSN | LHARPER | LHOD2 | LI4EVER | LIASEC | LIBRA | LICNP8 | LIEUNAM | LIFFAN | LIGGMA |

```
LIGGMAA  LIK1     LIL      LILASH   LILBITT  LILBUMP  LILDAVE  LILEVIE  LILGREY  LILIMP   LILK8PJ
LIGGY11  LIK2FLY  LIL1     LILAT4   LILBITZ  LILBUMY  LILDAWG  LILEVL1  LILGRK   LILINDY  LILKAI
LIGGY18  LIK2GRV  LIL1TH   LILAUD1  LILBJ    LILBUN   LILDB    LILEXP   LILGS    LILIQ    LILKAOS
LIGHGHT  LIK2MTB  LIL1TLY  LILAUDI  LILBLAK  LILBUNY  LILDC    LILEY    LILGS08  LILIS    LILKAR
LIGHT    LIK3M    LIL1U1U  LILAUGI  LILBLK   LILBUS   LILDEB   LILF     LILGTO   LILISH   LILKAT
LIGHT07  LIK3OMG  LIL2D    LILB     LILBLKE  LILBUSH  LILDEB1  LILF1SH  LILGUAC  LILIT    LILKATE
LIGHT1   LIKA999  LIL2LFT  LILB055  LILBLKY  LILBUSY  LILDEBB  LILF3LA  LILGURL  LILITA   LILKATO
LIGHT2U  LIKAB    LIL2OOM  LILB1    LILBLNG  LILC     LILDEBE  LILF50   LILGUZZ  LILITAN  LILKATZ
LIGHT4   LIKABEE  LIL2V    LILB19   LILBLRU  LILC4    LILDEBR  LILFAM   LILGWEN  LILITH   LILKAY
LIGHT4U  LIKABOS  LIL4C    LILB33P  LILBLSM  LILCABE  LILDEBS  LILFAM3  LILGXP   LILITH1  LILKAYS
LIGHT8   LIKADUH  LIL4CYL  LILB3AM  LILBLU   LILCADY  LILDEBY  LILFATY  LILHAN   LILITHS  LILKAYY
LIGHTEN  LIKAF14  LIL4NEY  LILB3AN  LILBLU1  LILCAH   LILDEE   LILFEET  LILHARP  LILITLN  LILKEEF
LIGHTER  LIKAF35  LIL4X4   LILB3NZ  LILBLU2  LILCAM   LILDESL  LILFIFE  LILHART  LILJ     LILKELL
LIGHTIN  LIKAG6   LIL5BIT  LILB747  LILBLU3  LILCAMO  LILDEW   LILFIRE  LILHAUS  LILJ11   LILKENN
LIGHTLE  LIKAJET  LIL6JAY  LILB8S   LILBLU7  LILCAR   LILDEX   LILFISH  LILHAWK  LILJ33P  LILKENZ
LIGHTNG  LIKE     LIL74MG  LILBABI  LILBLU8  LILCAR1  LILDICK  LILFITR  LILHELA  LILJ691  LILKERN
LIGHTNR  LIKE1    LIL8IT   LILBADD  LILBLUK  LILCART  LILDING  LILFLEM  LILHELN  LILJAC   LILKES
LIGHTS   LIKE233  LIL8UG   LILBADE  LILBLUU  LILCASH  LILDIP1  LILFLIP  LILHEMI  LILJAG   LILKIA
LIGHTS1  LIKE269  LIL9BIT  LILBAE1  LILBMKT  LILCASS  LILDIVA  LILFLU   LILHEN2  LILJAKE  LILKIKR
LIGHTSY  LIKEAG5  LILA31   LILBAKE  LILBMW   LILCAT   LILDL    LILFOOT  LILHERB  LILJAN   LILKING
LIGHTUP  LIKEAG6  LILA5    LILBARK  LILBNB   LILCHEF  LILDMAX  LILFOXY  LILHERM  LILJANE  LILKINS
LIGHTW8  LIKEAIR  LILABOB  LILBAST  LILBNBS  LILCHEL  LILDODE  LILFRED  LILHIGG  LILJAVA  LILKISS
LIGHTYR  LIKEALI  LILAC    LILBAT   LILBO    LILCHI   LILDOG2  LILFRK   LILHILL  LILJAY   LILKIWI
LIGIA    LIKEAV6  LILAC1   LILBAY   LILBOAT  LILCHNK  LILDOGG  LILFRMR  LILHIPO  LILJAY3  LILKK
LIGIAB   LIKEBER  LILAC2   LILBB    LILBOB   LILCHUM  LILDOGY  LILFRY   LILHLK   LILJAYJ  LILKLA
LIGIRL   LIKECAM  LILACH   LILBBQ   LILBODI  LILCHZ   LILDOLL  LILFRZR  LILHNDA  LILJAZZ  LILKRAK
LIGMA    LIKEDAD  LILACPT  LILBBUG  LILBOJP  LILCHZY  LILDOME  LILFUEL  LILHNRY  LILJB29  LILKRW
LIGMA69  LIKEDAT  LILACR   LILBBY   LILBON1  LILCIA   LILDON   LILFULL  LILHNTR  LILJBUG  LILKRZR
LIGMAA   LIKEJ    LILACTS  LILBCH   LILBOOG  LILCIVS  LILDOXN  LILFURY  LILHO    LILJC    LILKTTN
LIGMAAA  LIKENS1  LILACTY  LILBDDY  LILBOOZ  LILCLEM  LILDRE   LILFUT   LILHOFF  LILJC2   LILKUPR
LIGMAD   LIKEOMG  LILAD    LILBDHA  LILBOP   LILCMNS  LILDRIP  LILFUZZ  LILHOP   LILJDY   LILKUSO
LIGMAH   LIKEPBJ  LILADAD  LILBEA   LILBOSS  LILCMPR  LILDRMR  LILG     LILHOSS  LILJEB   LILL3
LIGMANT  LIKEUWU  LILADEU  LILBEAM  LILBOT   LILCNK   LILDRTY  LILG15   LILHOUS  LILJEBR  LILL8
LIGMMA   LIKEWTR  LILADY   LILBEAN  LILBOUJ  LILCOEY  LILDUDE  LILG442  LILHRT   LILJEDI  LILLADI
LIGMUH   LIKEZ21  LILAHA   LILBEAT  LILBOX   LILCOOP  LILDUK   LILGABE  LILHUBY  LILJEEP  LILLADY
LIGON23  LIKEZZ   LILAHKY  LILBEAV  LILBPBP  LILCOS   LILDUM   LILGAG   LILHUD   LILJEFE  LILLAF
LIGOOSE  LIKHITH  LILAL1   LILBEC   LILBR    LILCROW  LILDUMB  LILGAS   LILHUEY  LILJEN   LILLAIN
LIGR8    LIKI     LILALEX  LILBECK  LILBRD   LILCRUZ  LILDUMP  LILGATR  LILHULK  LILJES   LILLAM
LIGRFRG  LIKIDAR  LILALG   LILBEE2  LILBREN  LILCRZE  LILDUNK  LILGEE   LILHUMR  LILJGG   LILLAMA
LIGRIG   LIKIJAI  LILALI   LILBEEE  LILBREV  LILCTHU  LILDUR   LILGEM   LILHUMZ  LILJGRL  LILLAMB
LIGTSKN  LIKING   LILALII  LILBEEF  LILBRN   LILCUCA  LILDURB  LILGHST  LILHUND  LILJHER  LILLAN
LIGULA   LIKITH   LILALO   LILBEEP  LILBRNC  LILCUFF  LILDUV   LILGIB   LILHWK   LILJME   LILLATE
LIHU917  LIKITH7  LILALX   LILBEEU  LILBRO   LILCUZ   LILDVL3  LILGILL  LILI     LILJMMR  LILLAW
LIIFE    LIKITH9  LILAM    LILBEKY  LILBROS  LILCYN   LILE     LILGING  LILI01   LILJO    LILLAYD
LIIFEF   LIKITHA  LILANDY  LILBESS  LILBRY   LILCZRS  LILE411  LILGIRL  LILI5    LILJO1   LILLBLU
LIIII    LIKITHT  LILANG   LILBET   LILBTR   LILD3MN  LILE82   LILGLEN  LILI90   LILJOCE  LILLBRA
LIIIIIV  LIKK     LILANGE  LILBETY  LILBUB   LILD4    LILE94   LILGLO   LILIAC   LILJOE3  LILLDY
LIIIL    LIKKER   LILANGL  LILBGMN  LILBUC   LILD412  LILED    LILGMA   LILIAC1  LILJOEC  LILLEAF
LIILRED  LIKKO    LILANGR  LILBIG   LILBUCK  LILD67   LILEGG   LILGND   LILIAC2  LILJOHN  LILLEGS
LIINAH   LIKLYL8  LILANN   LILBIGA  LILBUCN  LILD769  LILELEF  LILGNGR  LILIAN   LILJOKR  LILLENA
LIINGO   LIKMYRS  LILAP    LILBIL   LILBUDE  LILDADI  LILELF   LILGNRL  LILIBBY  LILJONS  LILLENE
LIION3   LIKO     LILAQUA  LILBILY  LILBUDY  LILDAL   LILELK   LILGOAT  LILIBET  LILJP    LILLERS
LIIZARD  LIKONI7  LILARII  LILBIM   LILBUFF  LILDALE  LILEMY   LILGOD   LILIBIT  LILJP17  LILLEW
LIJ5     LIKONIC  LILARIT  LILBIMR  LILBUG4  LILDAN   LILERV   LILGOGO  LILIBT   LILJPW   LILLGT
LIJIA    LIKQUE   LILARMS  LILBIT1  LILBUG7  LILDANE  LILETEE  LILGOTH  LILIBUG  LILJR10  LILLI
LIJIAO   LIKRUST  LILARZ   LILBIT2  LILBUGG  LILDANK  LILEV    LILGR    LILIES   LILJTMB  LILLIAN
LIJR     LIKSHA   LILAS    LILBIT3  LILBUGR  LILDARL  LILEV1L  LILGRAY  LILILLY  LILJUTE  LILLIE
LIJXT5   LIKUD    LILAS57  LILBITF  LILBUGS  LILDASY  LILEV22  LILGRCE  LILIMO   LILK24   LILLIE1
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LILLIE3 | LILMA1 | LILMOFO | LILONES | LILRAM | LILRUST | LILSTIF | LILTRIG | LILWLLY | LILZILA | LIMIT2 |
| LILLIEC | LILMA3 | LILMOJO | LILORNG | LILRAPP | LILRWBY | LILSTNK | LILTRK | LILWOLF | LILZILK | LIMITED |
| LILLIED | LILMAAM | LILMOM | LILOSA | LILRARI | LILRWGN | LILSTRM | LILTRLY | LILWORM | LILZIP1 | LIMITL5 |
| LILLIEE | LILMAC1 | LILMOMA | LILOU | LILRAT3 | LILS | LILSTRO | LILTRU | LILWRM | LILZIPI | LIMITLS |
| LILLIK2 | LILMAC2 | LILMONT | LILOXER | LILRATA | LILS04 | LILSUBI | LILTRX | LILWTCH | LILZIPY | LIMITS |
| LILLILI | LILMAC3 | LILMOO | LILOZZ | LILRAV | LILS10 | LILSUCH | LILTT | LILWYTE | LILZMM | LIMITUP |
| LILLINC | LILMACB | LILMOS | LILP | LILRAW1 | LILS7 | LILSUE2 | LILTUG | LILWZZY | LILZOOM | LIMLT |
| LILLINI | LILMACC | LILMRM8 | LILPALI | LILRAWR | LILS8AN | LILSUKA | LILTUGG | LILX | LILZOSO | LIMMYF1 |
| LILLINJ | LILMACG | LILMRS | LILPAPA | LILRC | LILSAD | LILSUL | LILTUNE | LILXR | LILZPRI | LIMO |
| LILLINK | LILMACK | LILMSBX | LILPAUL | LILRCHE | LILSASE | LILSULK | LILTW | LILXTRA | LILZR2 | LIMO3 |
| LILLITH | LILMACP | LILMSMJ | LILPCKL | LILRD | LILSASI | LILSUMN | LILTWAN | LILY05 | LIM1 | LIMOGES |
| LILLIZ | LILMACY | LILMSMK | LILPEEK | LILRDC8 | LILSASO | LILSUN | LILTWUC | LILY06 | LIM1TED | LIMOLEO |
| LILLIZ1 | LILMAIN | LILMSS | LILPEEN | LILRDFX | LILSCAR | LILSUS | LILTXAN | LILY07 | LIM6BIS | LIMOLI |
| LILLMOM | LILMAKO | LILMSTS | LILPEEP | LILRDVT | LILSCOT | LILSUSY | LILTY1 | LILY08 | LIM8 | LIMOMN |
| LILLO | LILMAMA | LILMSVA | LILPENY | LILRDWG | LILSCTR | LILSUZ | LILU | LILY13 | LIM9 | LIMON |
| LILLO1 | LILMAMI | LILMSZ | LILPEPE | LILRED1 | LILSEB | LILSV8 | LILUCA3 | LILY17 | LIMA | LIMON1 |
| LILLOE | LILMAN | LILMTRS | LILPERL | LILRED2 | LILSEXI | LILSVAN | LILUDI | LILY2 | LIMA33 | LIMONE |
| LILLOLA | LILMAN1 | LILMU1E | LILPETE | LILRED3 | LILSHAN | LILSWAK | LILUIGI | LILY23 | LIMA38 | LIMOO1 |
| LILLOST | LILMAN5 | LILMUK1 | LILPGGY | LILRED4 | LILSHAY | LILSWAN | LILULA | LILY29 | LIMA67 | LIMOSC8 |
| LILLOUI | LILMANN | LILMUL | LILPHIL | LILRED7 | LILSHDW | LILSWTP | LILUNIT | LILY37 | LIMAB | LIMOTOL |
| LILLRED | LILMANS | LILMVRK | LILPIG | LILRED9 | LILSHDY | LILSYD | LILURSA | LILY4 | LIMALAD | LIMOZN |
| LILLTOY | LILMANZ | LILMYKE | LILPIGG | LILREDB | LILSHOC | LILT | LILUZI | LILY63 | LIMANN | LIMP23 |
| LILLUCY | LILMARG | LILNAE | LILPIGS | LILREDD | LILSHRN | LILT1 | LILV | LILY75 | LIMAST | LIMPII |
| LILLUKE | LILMARK | LILNANA | LILPIL | LILREDJ | LILSHT | LILTA34 | LILVAC | LILY8 | LIMAX4 | LIMRON |
| LILLULA | LILMARS | LILNANC | LILPIP | LILREDM | LILSHU | LILTACO | LILVAMP | LILY9 | LIMBERT | LIMRUSH |
| LILLULU | LILMASS | LILNASH | LILPJ | LILREDZ | LILSID | LILTAII | LILVAN | LILYADI | LIMBS | LIMSAVR |
| LILLUNA | LILMAV | LILNDN | LILPKAI | LILREG1 | LILSIL | LILTAK | LILVEMA | LILYALX | LIMBU | LIMSKY |
| LILLUNE | LILMAX | LILNEEK | LILPNKN | LILRENE | LILSIS | LILTAXY | LILVIBE | LILYATA | LIMBU10 | LIMTLES |
| LILLUU | LILMAY1 | LILNEL | LILPNKY | LILREX | LILSIS1 | LILTAZZ | LILVIC8 | LILYAUG | LIMBU23 | LIMTMAN |
| LILLUVS | LILMAZ | LILNESS | LILPNS | LILREXZ | LILSIS2 | LILTBL | LILVIP | LILYAWE | LIMBUNE | LIMUCK |
| LILLUX | LILMAZI | LILNEV | LILPNUT | LILRG | LILSIS6 | LILTBRD | LILVIPR | LILYB | LIMBUNI | LIMULUS |
| LILLY02 | LILMAZX | LILNINA | LILPOMP | LILRICE | LILSJET | LILTCUP | LILVIRG | LILYBET | LIMDNE | LIMURPH |
| LILLY1 | LILMEAT | LILNISH | LILPONE | LILRICK | LILSKIP | LILTEE1 | LILVITO | LILYBUG | LIMDSTI | LIN |
| LILLY2 | LILMECH | LILNITA | LILPOPA | LILRIDE | LILSKY | LILTELZ | LILVLKS | LILYELO | LIME | LIN2TWO |
| LILLY21 | LILMEEP | LILNLO | LILPOPS | LILRIGG | LILSLIM | LILTERI | LILVMA | LILYETI | LIME302 | LIN3 |
| LILLY29 | LILMEGG | LILNOAV | LILPP | LILRIL | LILSLOW | LILTESS | LILVOG7 | LILYFAE | LIME4X4 | LIN8 |
| LILLY3 | LILMEGS | LILNONA | LILPRCH | LILRINY | LILSMEM | LILTH | LILW | LILYG | LIMEARO | LINA |
| LILLY41 | LILMEL | LILNOVA | LILPRL | LILRITZ | LILSMKY | LILTHNG | LILWACO | LILYGRA | LIMEBUG | LINA1 |
| LILLY65 | LILMEOW | LILNQT | LILPTR | LILRIZZ | LILSMOM | LILTHOR | LILWALE | LILYL3K | LIMECAT | LINA2 |
| LILLY69 | LILMEX | LILNUG | LILPUP | LILRKTS | LILSNAK | LILTINK | LILWARD | LILYLDY | LIMECJ7 | LINA216 |
| LILLY8 | LILMEZZ | LILNUGG | LILPURL | LILRNR | LILSNCK | LILTINY | LILWATR | LILYM | LIMEGT | LINA6 |
| LILLYAN | LILMGIL | LILNUNU | LILPURP | LILRO98 | LILSNEK | LILTIP | LILWCKD | LILYMAE | LIMEJR | LINA668 |
| LILLYBU | LILMIK | LILNYX | LILPURR | LILROB2 | LILSNOT | LILTITT | LILWEAV | LILYMP3 | LIMEJUC | LINA71 |
| LILLYG | LILMIK3 | LILO | LILPWNY | LILROC | LILSNUP | LILTJ | LILWENE | LILYNME | LIMEKAT | LINABEL |
| LILLYM | LILMIKE | LILO01 | LILPXE | LILROCK | LILSOL | LILTJ3 | LILWEWE | LILYNO1 | LIMELTS | LINAC |
| LILLYNE | LILMIL | LILO16 | LILQ | LILROG | LILSON | LILTJAY | LILWGN | LILYODA | LIMEME | LINAE |
| LILLYNN | LILMIMI | LILO614 | LILQ8 | LILROGI | LILSOPH | LILTMOM | LILWHIP | LILYPOD | LIMEPI | LINAEXO |
| LILLYRV | LILMIR | LILO620 | LILQIK1 | LILROJO | LILSPCY | LILTODD | LILWHIT | LILYT | LIMER2 | LINAII |
| LILLYS | LILMIS1 | LILO626 | LILQSL | LILROK | LILSPDR | LILTONI | LILWHLZ | LILYTHE | LIMERAM | LINAKA |
| LILLYT | LILMJ69 | LILO941 | LILQT1 | LILRONE | LILSPLD | LILTONY | LILWHO | LILYYY | LIMERCK | LINAM |
| LILLYZ | LILMK | LILOAK | LILR1ZZ | LILRONI | LILSPN | LILTOOT | LILWID | LILZ | LIMEROC | LINAM02 |
| LILM | LILMLS | LILOFF | LILR3D | LILROVR | LILSPRY | LILTOT | LILWIFY | LILZ1PY | LIMERPR | LINARES |
| LILM1KE | LILMMY4 | LILOLVR | LILR3D1 | LILROZY | LILSPUD | LILTOW | LILWIG | LILZ3 | LIMERT | LINATAS |
| LILM1SS | LILMNKY | LILOMIA | LILR3DD | LILRRED | LILSQRT | LILTOY2 | LILWIL | LILZACK | LIMETYM | LINAWHO |
| LILM4 | LILMNST | LILON | LILR68 | LILRUBI | LILSRID | LILTOYI | LILWIL1 | LILZAVE | LIMFT50 | LINBARA |
| LILM5 | LILMNTZ | LILON3 | LILR8 | LILRUBY | LILSS | LILTRBO | LILWIL2 | LILZE11 | LIMIAN | LINBENZ |
| LILM8CK | LILMO | LILONE | LILRAE | LILRUDY | LILSSR | LILTRCK | LILWILK | LILZEE | LIMINAL | LINBIL |
| LILMA | LILMOE1 | LILONE1 | LILRAGU | LILRUPE | LILSTI | LILTREX | LILWING | LILZIG | LIMIT | LINC |

```
LINC23    LINDER    LINEUPP   LINLEY    LINZ313   LIONS66   LIQUID    LISALEX   LISHLEX   LISW67    LITFIT
LINC32V   LINDER4   LINEWF    LINLIN    LINZ36    LIONS81   LIQUID3   LISALIS   LISHLS6   LISWRAY   LITG8N
LINC4ME   LINDER5   LINEWYF   LINLTRN   LINZDES   LIONSAE   LIQUID8   LISALND   LISHMA    LISWS     LITGATR
LINC555   LINDIGO   LINEX     LINMAN    LINZED    LIONSGO   LIQUIDI   LISALOO   LISHRN    LISY1     LITGRL1
LINC63    LINDIH    LING18    LINN1     LINZEE    LIONSHT   LIQUME    LISALYN   LISHVAN   LIT1      LITGRL2
LINC67    LINDIM    LING20    LINN4     LINZER    LIONSOH   LIQUOR    LISAM02   LISHY     LIT1E21   LITGTO
LINC79    LINDKE2   LING23    LINN426   LINZG     LIONSOL   LIRA      LISAM24   LISICA    LIT1G8    LITHA
LINC95    LINDKE5   LING3R    LINNB     LINZIE    LIONSRR   LIRAMIA   LISAMAY   LISIEUX   LIT3FAM   LITHEUM
LINCART   LINDOB    LINGA     LINNDA    LINZLOO   LIONSS    LIRANDA   LISAMB    LISIII    LIT4H     LITHIUM
LINCAV    LINDOG    LINGAD    LINNEAT   LINZLOU   LIONSXC   LIRED70   LISAMC    LISIPOO   LITA      LITHMPR
LINCAV8   LINDONS   LINGAN    LINNETT   LINZN8R   LIONTGR   LIRED87   LISAMD    LISISLD   LITA11    LITHOG
LINCDES   LINDONT   LINGDEN   LINNIEB   LINZSAX   LIONZ     LIREN     LISAMU    LISIV     LITA18    LITIA
LINCDOG   LINDSAY   LINGECH   LINNIES   LINZTOY   LIONZ1    LIREZZO   LISANP    LISJEEP   LITA31    LITIG8
LINCGOD   LINDSE    LINGEE    LINNY     LINZTT2   LIOTTA1   LIROD     LISAP     LISK      LITA50    LITJ
LINCKYG   LINDSIE   LINGESH   LINNY12   LINZY2    LIP       LIS3OOS   LISAP3    LISLAND   LITA68    LITJM
LINCLN    LINDSJL   LINGLE    LINNY7    LINZY3    LIP1      LIS6      LISAP4    LISLEX    LITAAN    LITKE1
LINCMAN   LINDSVW   LINGO     LINNY78   LIOJULI   LIP2LOS   LISA      LISAR     LISLK     LITABMW   LITKE15
LINCMKS   LINDUCC   LINGUAR   LINNY96   LION1     LIP5      LISA07    LISAR1    LISLXS    LITAG8    LITKE19
LINCMKZ   LINDUG    LINH      LINNY99   LION13    LIP52U    LISA1     LISARN    LISNEY    LITALBE   LITKE20
LINCN     LINDUH    LINHH     LINNYAN   LION218   LIPA      LISA13    LISARRR   LISNING   LITAP     LITL
LINCN83   LINDVCC   LINHVNE   LINNYS    LION22    LIPA39    LISA14    LISAS86   LISNPL8   LITAS     LITL1
LINCN8R   LINDY1    LINICAS   LINOL     LION23    LIPARI    LISA2     LISASH3   LISNR     LITASA    LITL2V
LINCO     LINDY27   LINIHAN   LINRPRO   LION355   LIPARI2   LISA224   LISASKZ   LISPL8    LITASF    LITLABE
LINCO1N   LINDY5    LINILU    LINS1     LION3SS   LIPAV2    LISA23    LISASRR   LISS      LITBAE    LITLBEE
LINCOLN   LINDY81   LINITUP   LINS10    LION4     LIPBABE   LISA4     LISASS    LISS1     LITBEST   LITLBOO
LINCON    LINDYS    LINJER    LINS524   LION5     LIPCSIK   LISA50    LISASX5   LISS22    LITBLU    LITLBUG
LIND      LINDZ     LINJES1   LINS91    LION7     LIPDIVA   LISA6     LISAT     LISS30    LITBLUE   LITLBUM
LINDA     LINDZ03   LINJRN    LINSAM    LION777   LIPGLS    LISA63    LISATA    LISSA4    LITCHI    LITLBUS
LINDA03   LINDZ4    LINJUAN   LINSAY    LION806   LIPIDS    LISA66    LISATK    LISSER    LITCOIN   LITLCAL
LINDA11   LINDZEE   LINK13    LINSBNZ   LION87    LIPLORD   LISA69    LISATOY   LISSETH   LITD      LITLD
LINDA2    LINDZJL   LINK21    LINSEY    LION8S    LIPONY    LISA71    LISAUSA   LISSIE    LITDEB    LITLE
LINDA27   LINE      LINK23    LINSGT    LION91    LIPOUT    LISA82    LISAV     LISSY     LITDGTL   LITLEA
LINDA4    LINE05    LINK6     LINSHIP   LION929   LIPPERT   LISA825   LISAX4    LISSY23   LITDOC    LITLEB
LINDA5    LINE06    LINK63    LINSI     LIONBK    LIPPIN    LISA93    LISAXO3   LISSYJO   LITE      LITLERN
LINDA53   LINE13    LINK67    LINSJP    LIONCH    LIPPO     LISAA     LISAXRY   LIST1T    LITE1     LITLEZY
LINDA65   LINE5     LINK76    LINSLEX   LIONDEN   LIPPOTT   LISAAAA   LISAY     LIST4U    LITE1UP   LITLFOX
LINDA67   LINE5OP   LINKA     LINSTRK   LIONDKR   LIPPS     LISAANN   LISAZ15   LIST4U2   LITE2     LITLFT
LINDA69   LINE62    LINKDUP   LINSUE    LIONDOG   LIPPS24   LISAB     LISBETH   LIST7     LITEBER   LITLGAS
LINDA73   LINE63    LINKEDN   LINSY3    LIONE55   LIPPYX    LISAB1    LISBETT   LISTA     LITEBNG   LITLGRA
LINDA9    LINEAGE   LINKIE    LINTLKR   LIONES    LIPRIPN   LISABAE   LISBON    LISTEN    LITEFLX   LITLGRL
LINDA94   LINEBB    LINKIN    LINTNER   LIONESE   LIPRIPR   LISABX    LISBRZ1   LISTEN2   LITEFT    LITLGYM
LINDAA    LINEDR    LINKINZ   LINTO     LIONESS   LIPROME   LISAC     LISCO     LISTIN    LITEHS    LITLIV
LINDAC    LINEGD    LINKLIN   LINUS1    LIONEZZ   LIPSKMA   LISACAR   LISDOLL   LISTING   LITELVE   LITLL
LINDAD    LINEGUY   LINKN     LINUSL    LIONH     LIPSKY    LISACNP   LISEMI2   LISTIT    LITEMAN   LITLLDY
LINDADG   LINEHL    LINKN8R   LINUX     LIONK     LIPSMKN   LISACX9   LISGD     LISTNGS   LITENIN   LITLLIB
LINDAGG   LINEKIN   LINKNPK   LINUXOS   LIONKNG   LIPSNSE   LISADON   LISH      LISTNKY   LITENNG   LITLMAX
LINDAK    LINELDR   LINKO     LINVB     LIONMNE   LIPSS     LISAERK   LISH1     LISTON3   LITENUP   LITLNUT
LINDAKS   LINELFE   LINKOS    LINVLLE   LIONN     LIPSTIC   LISAETY   LISH28    LISTOS    LITER     LITLPIG
LINDAKW   LINELIN   LINKS18   LINWYF    LIONNE    LIPSTK    LISAFIV   LISH354   LISTPRO   LITERAL   LITLPNY
LINDALU   LINELUV   LINKS71   LINX      LIONO     LIPSTX1   LISAFRK   LISH84    LISTRE    LITERM8   LITLR3D
LINDAMC   LINELVL   LINKSLS   LINXDEN   LIONPSU   LIPSTYX   LISAG4U   LISHA     LISTRMN   LITERUP   LITLRAY
LINDAMM   LINER1    LINKSSS   LINY      LIONROR   LIPTIA3   LISAGC    LISHA4    LISTSLD   LITESBR   LITLRD
LINDAMS   LINERUP   LINKST    LINY1     LIONS1    LIPWR     LISAJ     LISHA96   LISTUM    LITEUP    LITLRD2
LINDANM   LINES     LINKSTH   LINY516   LIONS18   LIPZ      LISAJ2    LISHADY   LISTWME   LITEUUP   LITLRD7
LINDAP7   LINESIX   LINKUN    LINYW     LIONS19   LIQAAYE   LISAJOE   LISHART   LISTWTK   LITEW8    LITLTD
LINDEEL   LINESTR   LINKUP    LINZ      LIONS2    LIQDLFE   LISAJR    LISHAS    LISTY     LITEWAV   LITMACK
LINDEER   LINET     LINKY     LINZ1     LIONS22   LIQMERQ   LISAKAY   LISHH     LISTYLE   LITEYR    LITMAN
LINDENS   LINEUP    LINKZ     LINZ2     LIONS4L   LIQUEY    LISAKB    LISHHH    LISW6     LITFAM1   LITMINI
```

```
LITMOM    LITYLIT   LIV4ME    LIVELY2   LIVIN5D   LIVNLRN   LIVWORD   LIZBOP    LIZZIEP   LJ46      LJCAT
LITMRMD   LITYUM    LIV4MMT   LIVELYF   LIVIN69   LIVNLUV   LIVWRE    LIZBRDN   LIZZIES   LJ48      LJCBENZ
LITMSJO   LITZ      LIV4MUD   LIVEM22   LIVINEZ   LIVNLYF   LIVY      LIZBTH    LIZZILU   LJ4ALL    LJCHMOM
LITMUP    LITZ11    LIV4MY3   LIVEMOR   LIVINLO   LIVNMBL   LIVY385   LIZCUBA   LIZZO     LJ4BKS    LJCISN1
LITNANA   LITZC33   LIV4NOW   LIVEN     LIVINMG   LIVNON    LIVY777   LIZER     LIZZO15   LJ4OSU    LJCNMA
LITNERD   LIU       LIV4SCR   LIVENLF   LIVINV    LIVNOW    LIVY99    LIZERM    LIZZRD    LJ4REAL   LJCOOP
LITNING   LIU8      LIV4SPD   LIVEPD    LIVIST    LIVNRED   LIVYBBY   LIZF      LIZZT     LJ5       LJCSTS
LITNMUP   LIUDA     LIV4SUN   LIVER     LIVJEEP   LIVNSQR   LIVYBUG   LIZHERD   LIZZY     LJ5354    LJD1
LITNORM   LIUHY92   LIV4TDY   LIVER1    LIVJESU   LIVNTD    LIVYDET   LIZIBUF   LIZZY05   LJ6       LJD4
LITO88    LIUNA     LIV4TVL   LIVER2    LIVKATE   LIVNTDR   LIVYDIV   LIZIBUG   LIZZY1    LJ63      LJD7
LITOREO   LIUX3     LIV4U     LIVER6    LIVKENZ   LIVNTUP   LIVYMAC   LIZILIZ   LIZZY10   LJ63AMG   LJDAB
LITOS     LIUXJ     LIV4US    LIVERFC   LIVKID    LIVNXAN   LIVYMOM   LIZITA    LIZZY2    LJ66      LJDC
LITR      LIUY7     LIV4WNE   LIVERMD   LIVL      LIVOHIO   LIVYNWA   LIZIUM    LIZZY21   LJ6868    LJDTDD
LITRBOX   LIUZHOU   LIV7      LIVERS    LIVL1F3   LIVON     LIVYY     LIZJ      LIZZY5    LJ7       LJEEPO
LITRDC8   LIV1N     LIV8UP    LIVERY    LIVL1FE   LIVOO7    LIWANAG   LIZJAY    LIZZY69   LJ709     LJEFE
LITRE     LIV1T     LIVADRM   LIVEST1   LIVLARG   LIVOOLA   LIWOODY   LIZJS     LIZZYBE   LJ71OU    LJEML
LITRED    LIV2BWL   LIVAMP1   LIVESUM   LIVLEV    LIVPINK   LIWRN     LIZKARP   LIZZYBR   LJ7221    LJENKI
LITRG     LIV2DIE   LIVAS     LIVETO    LIVLF     LIVPLFC   LIWU      LIZLYQ    LIZZYJO   LJ777     LJENKS
LITRITT   LIV2DRV   LIVB4DI   LIVETOM   LIVLFE7   LIVPNK    LIWY      LIZMOE    LIZZYS    LJ78      LJENT
LITRPG    LIV2DY    LIVBBY    LIVETV    LIVLG     LIVPURP   LIX       LIZNEIK   LIZZYS1   LJ79      LJEP35
LITRTHF   LIV2EAT   LIVBIG    LIVEVIL   LIVLHFC   LIVR      LIXA      LIZNGRG   LIZZYSS   LJ7982    LJESSIE
LITS      LIV2FLY   LIVBIG2   LIVEWIR   LIVLIF3   LIVR05    LIXCOY    LIZNLYF   LIZZZRD   LJ8       LJESUS
LITS18    LIV2FSH   LIVBLD    LIVEWL    LIVLITE   LIVR14    LIXIAO    LIZQ7     LJ        LJ81RJ    LJF1
LITSA2    LIV2GLF   LIVBUG    LIVEWLD   LIVLNGR   LIVRAE    LIXU88    LIZRCHR   LJ02      LJ8474    LJFLEX
LITTEL1   LIV2HNT   LIVCOLE   LIVEWRD   LIVLOUD   LIVRPL    LIYA888   LIZRD     LJ021     LJ888     LJG7
LITTELL   LIV2JEP   LIVDAD    LIVEWYR   LIVLOVD   LIVRUF    LIYAH     LIZRD10   LJ1       LJ9       LJGAUTO
LITTEN    LIV2KR8   LIVDASH   LIVEZ     LIVLOVE   LIVRUP    LIYAH1    LIZRDO    LJ101     LJ911     LJGB
LITTERL   LIV2LOV   LIVDEC    LIVEZEN   LIVLRGE   LIVS      LIYAHGI   LIZROB    LJ1028    LJ92      LJGD
LITTIE    LIV2LRN   LIVDEEP   LIVFAST   LIVLUVD   LIVSBNZ   LIYAHR    LIZROSS   LJ10KDS   LJ95GT    LJGODN3
LITTL31   LIV2LUV   LIVDLIF   LIVFIT3   LIVLUX    LIVSBUG   LIYAN5H   LIZRV     LJ11      LJACHAL   LJGOINS
LITTLE    LIV2MAX   LIVDOG    LIVFR33   LIVLYF    LIVSGG1   LIYANUR   LIZSBUG   LJ1105    LJADIDA   LJH1
LITTLE1   LIV2QLT   LIVE      LIVFRE2   LIVLYFE   LIVSJP    LIYED     LIZSLT1   LJ119     LJADOG    LJH4
LITTLE2   LIV2RDE   LIVE10    LIVFREE   LIVMOM    LIVSLIF   LIZ3      LIZSLXS   LJ11LJ    LJAG31    LJH5
LITTLE4   LIV2RID   LIVE10X   LIVFST    LIVN      LIVSNAN   LIZ3OO    LIZSS     LJ15LJ    LJAKSON   LJH8
LITTLE5   LIV2SEL   LIVE1NC   LIVFULL   LIVN4JC   LIVSO     LIZ4      LIZSTOY   LJ18      LJAMES    LJHCBO
LITTLEC   LIV2SK8   LIVE4EM   LIVGLAD   LIVN70S   LIVSPLD   LIZ4EVR   LIZTDSN   LJ19      LJANE     LJHESS
LITTLED   LIV2SKI   LIVE4IT   LIVGLDN   LIVN8KD   LIVT      LIZ4RD    LIZTIV    LJ1955    LJANEM    LJHIII
LITTLEJ   LIV2SRV   LIVE4U    LIVGOD    LIVNANA   LIVTHAM   LIZA66    LIZTNT3   LJ1971    LJARMAN   LJHNE1
LITTLEL   LIV3ACT   LIVE5     LIVHAPY   LIVNBOX   LIVTO69   LIZA777   LIZTOY    LJ1972    LJAS      LJHNE2
LITTLER   LIV3LY    LIVE64    LIVHOPE   LIVNBRY   LIVV      LIZABUG   LIZTRD    LJ1989    LJAX      LJI
LITTLEY   LIV3LYF   LIVE9     LIVHPY    LIVNDRM   LIVV01    LIZAJ     LIZV      LJ1992    LJAY      LJIOH
LITTLEZ   LIV3N     LIVE999   LIVI      LIVNDRT   LIVVAN    LIZAJ1    LIZWAGN   LJ2       LJB       LJIREH1
LITTLM    LIV3R     LIVEA     LIVI1     LIVNDYE   LIVVIE    LIZAK     LIZY      LJ2006    LJB8      LJIREH2
LITTLRD   LIV42DA   LIVEASY   LIVI18    LIVNGIT   LIVVN     LIZALUU   LIZYB     LJ2019    LJBALB    LJJ
LITTO     LIV4BTN   LIVEBST   LIVI2     LIVNGR8   LIVVV     LIZAOLA   LIZYJP    LJ22      LJBEAST   LJJ3
LITTOO    LIV4CJ    LIVEBTR   LIVI4     LIVNGUD   LIVVVV    LIZARD1   LIZYLIZ   LJ222     LJBELLA   LJJ4
LITTT     LIV4EJ    LIVEDG    LIVIANI   LIVNHPY   LIVVVV4   LIZARD8   LIZYS     LJ235     LJBENZ    LJJ7
LITTTT    LIV4FUN   LIVEDIE   LIVIAS    LIVNICK   LIVVVY    LIZARDD   LIZZ      LJ26      LJBII     LJJEEP
LITTTTT   LIV4GOD   LIVEEO    LIVIBUG   LIVNIT    LIVVYK8   LIZARDK   LIZZ12    LJ272     LJBJJJ1   LJJOLLY
LITTY     LIV4H1M   LIVEFST   LIVIDOO   LIVNL1F   LIVVYR    LIZARDS   LIZZ14    LJ275     LJBJLB    LJK3
LITTY3    LIV4HIM   LIVEHAP   LIVIEJ    LIVNLAF   LIVVYYY   LIZARED   LIZZ1E    LJ277     LJBMZI    LJK6
LITU666   LIV4HM    LIVEHIT   LIVIII    LIVNLF    LIVW1RE   LIZARTO   LIZZARD   LJ317     LJBT10    LJK8
LITUP     LIV4IT    LIVEHPY   LIVIN     LIVNLFE   LIVW3LL   LIZASUE   LIZZB     LJ319     LJBTOO    LJKC5
LITWHIP   LIV4JC    LIVEIT    LIVIN1    LIVNLG    LIVWEL    LIZB      LIZZC     LJ323     LJBWEB    LJKVET
LITWLSN   LIV4JOY   LIVEJDM   LIVIN1T   LIVNLO    LIVWELL   LIZBEAR   LIZZE     LJ3323    LJC       LJL7
LITWLZ    LIV4K9S   LIVELFE   LIVIN3    LIVNLOL   LIVWIN    LIZBET    LIZZEAN   LJ356     LJC1      LJL8
LITWO     LIV4LOV   LIVELY    LIVIN45   LIVNLOV   LIVWIR    LIZBIZ    LIZZIE3   LJ3690    LJC2      LJLCGG
LITWRX    LIV4LUV   LIVELY1   LIVIN55   LIVNLRG   LIVWLD    LIZBOB    LIZZIEM   LJ415     LJC3MGS   LJLIFE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LJLJ368 | LJSTANG | LK2XLR8 | LKBO41 | LKFARM | LKMARY | LKRU | LKWHAT | LKYSPLT | LL57 | LLAMIRI |
| LJLLBJ | LJT | LK2ZOOM | LKBOUND | LKFAY | LKMCNP | LKRUNK | LKWHMTM | LKYSTN | LL59 | LLAMYA |
| LJLP | LJT3 | LK32 | LKBRD | LKFISH | LKMERNT | LKS | LKWHOME | LKYSTNE | LL63 | LLANA |
| LJLX570 | LJT6 | LK33 | LKBTTY | LKFJ5 | LKMRN | LKSD10S | LKWINI | LKYSTON | LL6666 | LLANDRE |
| LJLYFE | LJTITAN | LK350 | LKBUGE | LKFUN | LKMRTN | LKSD328 | LKWJDID | LKYUS | LL6938 | LLANG |
| LJM | LJTORNT | LK399 | LKBWKB | LKG1RL | LKMULE | LKSD4ME | LKWP | LKYUS13 | LL6LACK | LLANGEL |
| LJM3 | LJTR80 | LK4 | LKC | LKG3 | LKN2HRD | LKSD4US | LKWP | LKYWLD | LL716 | LLANTB |
| LJM7 | LJTTMT9 | LK430 | LKC1 | LKG4 | LKN4BUG | LKSD7 | LKY1 | LKZ | LL720 | LLANTHA |
| LJMA | LJTUDOR | LK467 | LKC2 | LKGAGE | LKN4DRT | LKSD9 | LKY2 | LKZZ51 | LL777 | LLAP |
| LJMANN | LJUBAV | LK49 | LKC7 | LKGIRL1 | LKN4H2O | LKSD904 | LKY2OWN | LL024 | LL77777 | LLAP1 |
| LJMD11 | LJUDE | LK4921 | LKCABLE | LKGOOD | LKN4LFT | LKSDGRL | LKY4US | LL04 | LL78 | LLAP67 |
| LJMJ277 | LJUMPER | LK4BOSS | LKCC19 | LKGRANT | LKN4MUD | LKSDLUV | LKYAI | LL09CC | LL780 | LLAP68 |
| LJMORIS | LJUTIC | LK4EW | LKCF | LKGRL | LKN4SND | LKSDLV | LKYCATS | LL1 | LL7IK | LLAPX |
| LJN1 | LJV | LK4GOD | LKCHE | LKGRL1 | LKN4SNO | LKSDMBH | LKYCHRM | LL10 | LL88 | LLAPY |
| LJN7 | LJV1 | LK4SND | LKCHE1 | LKGRL22 | LKN4SNW | LKSDMH | LKYCLVR | LL1005 | LL89SI | LLARCLM |
| LJN8 | LJV4 | LK4WARD | LKCHQ | LKGTR6 | LKN4U | LKSDMUS | LKYCSY | LL102EL | LL91 | LLARN13 |
| LJNIKE | LJV8 | LK56 | LKCMSS | LKH4JC | LKNAILS | LKSDOH | LKYDAD | LL1030 | LL912 | LLARONP |
| LJNRJN | LJW | LK57 | LKCOMO | LKH9 | LKNBUKI | LKSDR | LKYDAWG | LL1052 | LL922 | LLAROSE |
| LJNS | LJW3 | LK5OH | LKCVX1 | LKHAUS | LKNCY | LKSFAST | LKYDG | LL111 | LL928 | LLATIGO |
| LJNV | LJWI | LK63 | LKCVX2 | LKHERO | LKNIGHT | LKSFST | LKYDO6 | LL1115 | LL99 | LLAUSAS |
| LJOLLY | LJWOA93 | LK637 | LKDB | LKHRUP | LKNLOAD | LKSG | LKYDOLZ | LL1117 | LL999 | LLAVATE |
| LJONES | LJX4 | LK638 | LKDB222 | LKHURON | LKNLOD | LKSG4 | LKYDUCK | LL11752 | LL999JH | LLAX |
| LJOPEL | LJXLB | LK6789 | LKDESGN | LKID | LKNLODE | LKSGOOD | LKYDVL | LL122 | LL999JW | LLAYSON |
| LJORDAN | LJYB | LK728 | LKDK | LKIDDR2 | LKNLSTN | LKSHRCL | LKYEDDI | LL1450 | LL99WW | LLAZTAY |
| LJOS | LJZFQ | LK75 | LKDNLOU | LKING | LKNOPE | LKSHRK | LKYFEW | LL1520 | LLA | LLB1 |
| LJOSU | LK | LK8587 | LKDOG | LKING1 | LKNORMN | LKSK | LKYFW | LL1583 | LLA1 | LLB4EVA |
| LJOURNY | LK0728 | LK86 | LKDOUT | LKINGIV | LKNOUDA | LKSMITH | LKYG1RL | LL17 | LLA8 | LLB5 |
| LJOY | LK0813 | LK87 | LKE | LKIRK | LKNPLN | LKSNRVR | LKYGIRL | LL1920 | LLAADG | LLB6 |
| LJOY16 | LK0912 | LK9 | LKE2FLY | LKIZDAE | LKNPRK | LKSRGRT | LKYGMA | LL1948 | LLAB | LLBALDY |
| LJP1 | LK1 | LK914 | LKE2HKE | LKJ | LKNUP | LKSS51 | LKYGRAM | LL1952 | LLAC | LLBBS93 |
| LJP5 | LK1012 | LK99 | LKEBUDR | LKJ2 | LKNWAY | LKT35D | LKYHORS | LL1960 | LLAC450 | LLBC |
| LJPKS | LK1027 | LK999 | LKECHQ | LKJ3 | LKO | LKT9 | LKYKST | LL1977 | LLAC5 | LLBDAME |
| LJPKSA | LK1128 | LKABOSS | LKEDAYZ | LKJ5 | LKOEPPE | LKTAHOE | LKYLADY | LL19JB | LLACE2 | LLBEAM |
| LJPROP | LK1219 | LKABOZZ | LKEER1E | LKJAY | LKOFSLP | LKTHTV | LKYLASS | LL2014 | LLACHR | LLBEAN |
| LJQL | LK1248 | LKABS | LKEERIE | LKJEEP5 | LKOOKIE | LKTK1 | LKYLBRA | LL2015 | LLADAM | LLBEANR |
| LJR | LK126 | LKACHRM | LKEGIRL | LKL | LKOSLP | LKTK2 | LKYLDY1 | LL216 | LLADAM5 | LLBEANS |
| LJR4 | LK12JK | LKAFFCT | LKEICRE | LKL1 | LKOUT | LKTK88 | LKYLES7 | LL21RT | LLADM84 | LLBEAR |
| LJR6 | LK13 | LKAMINO | LKEJEEP | LKL3 | LKOUT2 | LKTM1 | LKYLN | LL220 | LLADY50 | LLBEE18 |
| LJR7 | LK137 | LKAMTHR | LKEL | LKL4 | LKOUTS | LKTM2 | LKYLNDA | LL23 | LLAFFEY | LLBELL |
| LJR8 | LK1426 | LKANDGK | LKEL1F | LKL5 | LKP1 | LKTNY | LKYLONY | LL2FED | LLAG18 | LLBEN |
| LJR8LJ | LK16 | LKAPNDA | LKEL1FE | LKL7 | LKPDB7 | LKTRK | LKYLUCH | LL2FOE | LLAGOON | LLBERTO |
| LJROMAN | LK1813 | LKAPONE | LKELFE | LKLF | LKPLC | LKTROGR | LKYLUPR | LL2ON | LLAH | LLBG71 |
| LJRTANK | LK1986 | LKARKE | LKELIF | LKLFE | LKPTNY | LKTWC | LKYMAC | LL2PAC | LLAJ | LLBIGT |
| LJRUBI | LK2002 | LKAROC | LKELIFE | LKLIF | LKPW01 | LKTWICE | LKYMAN | LL2WAVY | LLAJ214 | LLBINGO |
| LJS | LK2128 | LKAROCK | LKELLEY | LKLIFE7 | LKPZ06 | LKTYM | LKYMF | LL30KLL | LLAJA | LLBIRD |
| LJS4 | LK213 | LKAROK | LKELLY | LKLIFER | LKQNCY | LKTYSPT | LKYMM | LL33 | LLALEX | LLBJ493 |
| LJS48TC | LK22 | LKARR | LKELYFE | LKLOV | LKQX60 | LKUHBOS | LKYMNKY | LL34 | LLALLEN | LLBJ825 |
| LJS6 | LK2488 | LKASQRL | LKERE1 | LKLSTER | LKR | LKUHROC | LKYMOM | LL3609 | LLAMA03 | LLBJRT4 |
| LJS7 | LK277 | LKAT | LKERELF | LKLVR | LKR1 | LKUP | LKYMUTZ | LL4 | LLAMA07 | LLBKC |
| LJSBENZ | LK29 | LKATGD | LKERELV | LKLVRS | LKRAM | LKUP13 | LKYNANA | LL4138 | LLAMA1 | LLBLACK |
| LJSCADI | LK2CGOD | LKATME | LKERIE | LKLVSSK | LKRART | LKUR | LKYNO2 | LL420 | LLAMA43 | LLBLAKE |
| LJSG54 | LK2CMP | LKAYE | LKERNR | LKLYL8 | LKRG | LKUVSLP | LKYPAW | LL44 | LLAMA5 | LLBLY20 |
| LJSHEMI | LK2EAT | LKB2 | LKES1DE | LKM | LKRNCLW | LKV13W | LKYPENE | LL4BKP | LLAMA50 | LLBM |
| LJSKID | LK2FISH | LKBABY | LKESIDE | LKM1 | LKROGH | LKVETTE | LKYPENY | LL4SHO | LLAMAAA | LLBMD |
| LJSOLD | LK2FLY | LKBD2 | LKETIME | LKM2 | LKROPF | LKVU4U | LKYPHNX | LL516RH | LLAMAR | LLBMGS |
| LJSOS | LK2GOD | LKBHSB | LKETRSH | LKM4 | LKROSE | LKW | LKYPOP | LL53LL | LLAMARE | LLBOO82 |
| LJSRMS | LK2HEVN | LKBIII | LKF1 | LKM7 | LKRS24 | LKWDEW | LKYRAIN | LL55 | LLAMAS1 | LLBOOG8 |
| LJSSCAT | LK2ME | LKBLAW1 | LKF6 | LKMAN | LKRS906 | LKWGDID | LKYSHRM | LL56 | LLAMAZ | LLBOOT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LLBP | LLDEEJ | LLFATTY | LLJB | LLL4L | LLMBF4L | LLODDAE | LLRICH | LLTANKJ | LLW4 | LM197 |
| LLBRA21 | LLDEL | LLFETTI | LLJBIRD | LLL8 | LLMBROS | LLOGAN | LLRICKM | LLTAY | LLW6 | LM1JM |
| LLBRI | LLDEON5 | LLFISH | LLJD | LLL8YLV | LLMCCEC | LLOHITH | LLRISSA | LLTB | LLW7 | LM1TLES |
| LLBRICK | LLDEONE | LLFLOC | LLJEAN | LLL9 | LLMDM | LLOLADI | LLRLLW | LLTC | LLW8 | LM2002 |
| LLBROKJ | LLDER | LLFLOCK | LLJESS | LLLA114 | LLMEECH | LLONDON | LLRMT69 | LLTCH | LLWAMP | LM2011 |
| LLBROWN | LLDERON | LLFMACK | LLJJ626 | LLLAD | LLMEEKA | LLORENZ | LLROCK | LLTD | LLWANDA | LM2023 |
| LLBRY | LLDESS | LLFPE | LLJJL | LLLAE2 | LLMESH | LLOSEY2 | LLROCKY | LLTDE | LLWAYNE | LM229 |
| LLBRZ | LLDEV | LLFREDC | LLJLMH | LLLAMAR | LLMF | LLOTTIE | LLROMAN | LLTDG4L | LLWB | LM2812 |
| LLBT | LLDEVIN | LLG | LLJM801 | LLLANG | LLMICK3 | LLOVE | LLRON | LLTEC4L | LLWB365 | LM2AM |
| LLBUCKY | LLDEVON | LLG2 | LLJOJO | LLLAW | LLMIKE | LLOVE1 | LLRPSGT | LLTERRA | LLWC | LM3017 |
| LLBUDD | LLDIDDY | LLG3N3 | LLJOJO1 | LLLBLT | LLMLLJ | LLOVE4U | LLRRICO | LLTHIB | LLWEEZ | LM310 |
| LLBUG | LLDIRTY | LLG4L | LLJONES | LLLC1 | LLMM | LLOW | LLRTR | LLTI | LLWILL3 | LM316 |
| LLBUKE | LLDJ | LLG7 | LLJOSU | LLLC622 | LLMM2 | LLOYD99 | LLRWAGN | LLTIARA | LLWINN | LM33 |
| LLBULLY | LLDJ302 | LLGCHEZ | LLJPATT | LLLENA | LLMM4L | LLOYDF | LLRWLH | LLTIFF | LLWL3W | LM3374 |
| LLBW31 | LLDJ531 | LLGENE | LLJSHAW | LLLEON | LLMNKY1 | LLOYDJR | LLS2 | LLTIGER | LLWNDYB | LM34EM |
| LLBYRD | LLDJNMF | LLGG | LLJUICE | LLLEX | LLMONE | LLOYER | LLS3 | LLTJ | LLWOO | LM3645 |
| LLC4EVR | LLDLA65 | LLGG103 | LLJV | LLLEXUS | LLMONET | LLP | LLS3NAS | LLTJHRD | LLWOODS | LM37 |
| LLC6 | LLDLXS | LLGG30 | LLJW | LLLEZL | LLMONTY | LLP4EVR | LLS3RD | LLTL38 | LLWR | LM389 |
| LLC9 | LLDM | LLGG4DP | LLJW910 | LLLF | LLMOODY | LLP5 | LLS4L | LLTLC19 | LLWSZ06 | LM3MC |
| LLCAD | LLDM14 | LLGIANT | LLJW999 | LLLGWL | LLMP1N2 | LLP7 | LLSB | LLTOMMY | LLWW10 | LM4465 |
| LLCARTR | LLDOG | LLGILL | LLJWRLD | LLLIII | LLMR17 | LLPAPA | LLSBEA | LLTONE | LLXF43 | LM452 |
| LLCC7 | LLDOLPH | LLGLO | LLK | LLLILC | LLMRAE | LLPEEP | LLSBMW | LLTONKA | LLXO2 | LM4747 |
| LLCED | LLDOM17 | LLGOAT | LLK44TK | LLLIN29 | LLMRG26 | LLPG | LLSBSTN | LLTONY | LLXVIII | LM4774 |
| LLCEDES | LLDONE | LLGOSS | LLK4EVR | LLLINDA | LLMRHIM | LLPH8TN | LLSC | LLTR | LLY | LM4AO |
| LLCGKG | LLDOPEY | LLGRN | LLK5EVA | LLLISSA | LLMS | LLPHOTO | LLSCOOT | LLTRAX | LLYANA4 | LM5 |
| LLCHAMP | LLDPAB | LLGRNNY | LLKA | LLLJR | LLMSTER | LLPII | LLSCRPY | LLTRE4 | LLYDMAX | LM50 |
| LLCHEEZ | LLDQ11 | LLGRNY | LLKAMI | LLLL | LLMSTNG | LLPIZZA | LLSDC | LLTS76 | LLYNA01 | LM5380 |
| LLCHIMI | LLDRE | LLGROOT | LLKB | LLLLL | LLMT | LLPJ | LLSELLS | LLTSGH8 | LLYNOEL | LM555 |
| LLCHRCH | LLDREE | LLGSRT | LLKB777 | LLLLLLL | LLMU99 | LLPJ723 | LLSFP | LLTSH21 | LLYRSE | LM59JM |
| LLCJ21 | LLDREW3 | LLGTRG | LLKB824 | LLLLLX | LLMYDOM | LLPLUV | LLSHAWN | LLTSH27 | LLYSGMA | LM612 |
| LLCK24 | LLDRUMS | LLH | LLKB84 | LLLLM | LLMYGEE | LLPOH | LLSHERM | LLTT528 | LLYSWAP | LM64 |
| LLCLAVS | LLDSET | LLH2 | LLKD | LLLLS | LLMYMOM | LLPONY | LLSHWNY | LLTUNE | LLYW | LM64II |
| LLCLIFE | LLDTT | LLH4 | LLKE777 | LLLMD1 | LLMYOG | LLPOPS | LLSIS23 | LLTWIN | LLYWHTS | LM66RM |
| LLCLSLY | LLDUCK | LLH7 | LLKEI18 | LLLMOS | LLMYSON | LLPP | LLSKEE | LLTWIS | LLZ1 | LM7 |
| LLCM | LLDW | LLHAJJI | LLKEN | LLLNANA | LLMZMGC | LLPRN | LLSMOKE | LLTWN | LLZAC | LM70 |
| LLCN999 | LLDW23 | LLHANZO | LLKENDO | LLLNPEP | LLN1 | LLPRUDE | LLSNARF | LLTY | LLZAY | LM720 |
| LLCOOKE | LLDX2 | LLHEFE | LLKEVIN | LLLOLLL | LLN2 | LLQB | LLSO | LLTYRE | LLZAY05 | LM721 |
| LLCOOLJ | LLE1 | LLHG1 | LLKEVJR | LLLOVE | LLN5 | LLQQ | LLSOSA | LLUCKE | LLZAY95 | LM722 |
| LLCOOLK | LLEACE | LLHG48 | LLKEY | LLLRNCH | LLN6 | LLQUAN | LLSP | LLUNAR | LM0208 | LM77 |
| LLCOOLR | LLEBRON | LLHGROC | LLKEYBO | LLLUV | LLN9 | LLQUIT | LLSPANK | LLURDN | LM04 | LM777 |
| LLCOON | LLECHE | LLHH | LLKF | LLLX2 | LLNATE | LLQUON | LLSPAZZ | LLUVSD | LM0430 | LM7GK |
| LLCQ3 | LLEE66 | LLHII | LLKG18 | LLLZ | LLNATEG | LLR | LLSPF | LLUXSIT | LM1 | LM8 |
| LLCRMNL | LLEESE | LLHNTR | LLKING3 | LLM | LLNATEO | LLR1 | LLSR | LLV1 | LM10 | LM819EM |
| LLCT85 | LLEEW | LLHUD | LLKITTY | LLM1 | LLNEZ03 | LLR174L | LLSSM99 | LLVBNDZ | LM1129 | LM829 |
| LLD1 | LLEFTEE | LLHUGG | LLKL | LLM1KEV | LLNH | LLR2 | LLSTIMP | LLVDOE | LM114 | LM84 |
| LLD4L | LLEFTY | LLHYDE | LLKLC | LLM2X | LLNIJAH | LLR5 | LLSTYLS | LLVEE | LM12 | LM85 |
| LLD9 | LLEGACY | LLIFE | LLKR | LLM4EVA | LLNIJIL | LLRAY | LLSUPER | LLVFAN | LM1201 | LM87 |
| LLDA | LLEJET4 | LLIGMA | LLKRECK | LLM4L | LLNIKKI | LLRBNKB | LLSURR | LLVI | LM1213 | LM88888 |
| LLDAD21 | LLEMONS | LLII | LLKS3 | LLM4U | LLNIYAH | LLRBOSS | LLT | LLVICKI | LM13 | LM90 |
| LLDADJC | LLENT | LLIPOP1 | LLKS91 | LLM5 | LLNLFE | LLRC904 | LLT4EVA | LLVINA | LM130 | LM929 |
| LLDAGR8 | LLEON | LLISA | LLKY | LLM9 | LLNOON | LLRDCAR | LLTAE | LLVLIVE | LM14 | LM9394 |
| LLDANIE | LLERN | LLIVY | LLKYRAN | LLMACB | LLNORE | LLRDCVT | LLTAE51 | LLVON | LM1431 | LM93AM |
| LLDARON | LLEVI | LLJ1 | LLKZ06 | LLMAN | LLNPH | LLRDTRK | LLTAEDO | LLVON01 | LM16 | LM95 |
| LLDAVID | LLEW1 | LLJ2 | LLL | LLMAR19 | LLNUCCI | LLRED2 | LLTAEE | LLVON22 | LM1704 | LM9598 |
| LLDB | LLEXUSS | LLJ4L | LLL1K | LLMARKI | LLNVC21 | LLRELL | LLTAEEE | LLVRA | LM1728 | LM9814 |
| LLDC74 | LLF | LLJAMES | LLL3 | LLMATH | LLO | LLRENZO | LLTAEJR | LLVS | LM19 | LMA |
| LLDEDE | LLFAM | LLJAY | LLL4BLM | LLMATT | LLOCCA | LLRFV15 | LLTAGRT | LLW2 | LM1966 | LMA1 |
| LLDEE19 | LLFARM | LLJAYME | LLL4EVR | LLMB | LLOCO | LLRGASR | LLTAN | LLW3 | LM1969 | LMA4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LMABEAN | LMBL2R | LME5 | LMKJ | LMNS8 | LMSH | LMYDGS | LNCHBX3 | LNDRN | LNGFLD | LNL |
| LMABN | LMBL53 | LME7 | LMKRRT | LMNSKTL | LMSKID | LMYDOGS | LNCHL8D | LNDRVR4 | LNGFLDR | LNL8 |
| LMAC | LMBLIFE | LMEMACK | LMKT | LMNSQEZ | LMSMI89 | LMYGIGI | LNCHL8Y | LNDRY1 | LNGGONE | LNLAMB |
| LMAC9 | LMBLS94 | LMENDEL | LMKZ1 | LMNSQZY | LMSN3DZ | LMYHRS | LNCHLDY | LNDRYLV | LNGHORN | LNLBUG |
| LMADAD | LMBMJB | LMENDER | LML | LMNSTBL | LMSPORT | LMYJEEP | LNCHMB | LNDS305 | LNGHRN | LNLIFE |
| LMADSN2 | LMBMW | LMENDRP | LML4 | LMNT | LMSPOWR | LMYLINC | LNCHMNY | LNDSCP | LNGHRNS | LNLIVJB |
| LMAE1 | LMBO | LMEOW | LML7 | LMNT04 | LMSRAM | LMYVIKY | LNCHNGR | LNDSCP2 | LNGIDAN | LNLOSEY |
| LMAGA | LMBO1 | LMER10 | LMLB | LMNTRE | LMSTHVN | LMZ1 | LNCHTN | LNDSCPE | LNGLEGS | LNLRARA |
| LMAMA | LMBOGAO | LMERCA | LMLEGAL | LMNTRY | LMSTRMS | LN | LNCL2 | LNDSCPN | LNGLV19 | LNLUBR |
| LMANLEY | LMBOJO | LMESH17 | LMLENKE | LMNZEST | LMSTT31 | LN1410 | LNCLN | LNDSCPR | LNGLVBB | LNLYSTR |
| LMAOAMG | LMBOKLR | LMETZ | LMLGA18 | LMO | LMT | LN16 | LNCLR | LNDSH1P | LNGLVMM | LNM3 |
| LMAOBY | LMBOLEP | LMETZ2 | LMLIGHT | LMO1 | LMT1 | LN1620 | LNCLSE | LNDSHIP | LNGLWGN | LNMAN |
| LMAOEPA | LMBONE | LMEYPRN | LMLJKB | LMO5 | LMT2RN | LN19 | LNCNBCH | LNDSHK | LNGMIRE | LNMC |
| LMAOFF | LMBOPWR | LMF6 | LMLJKBR | LMOBILE | LMT4U | LN1983 | LNCNLDY | LNDSHRK | LNGNBCH | LNMC2 |
| LMAOGAS | LMBOTNI | LMFAOO | LMLJMAN | LMOCART | LMT8D | LN1C01E | LNCNMKX | LNDSY | LNGODTR | LNMFARM |
| LMAOJK | LMBOV10 | LMFC | LMLLGD | LMOCCU | LMTBLT | LN20MM | LNCRGSR | LNDSYYY | LNGPUTT | LNML |
| LMAOMPG | LMBRJAC | LMFC62 | LMLRVL | LMOE | LMTCNL | LN271 | LNCS150 | LNDWOVR | LNGRD | LNMN |
| LMAOO | LMBRJAK | LMFCCR | LMLUVBM | LMOFGOD | LMTCQ | LN2718 | LNCSPNY | LNDXRSR | LNGROOF | LNMN68 |
| LMAOOK | LMBRJCK | LMFDLF | LMLZ71 | LMOHLER | LMTDEDT | LN2DRV | LND | LNDY1 | LNGS | LNMN71 |
| LMAOOO | LMBRJK | LMFH | LMM3 | LMOINC | LMTED | LN2FLY | LND8 | LNDYAT | LNGS22 | LNMNCRN |
| LMAOOOO | LMBRJKS | LMFJO | LMMANS | LMOLDY | LMTJ | LN2RBDY | LNDA300 | LNDYAWT | LNGSHWR | LNMNST |
| LMAOSTI | LMBRSAK | LMG2 | LMMC | LMON | LMTK | LN360 | LNDABAT | LNDYCHT | LNGSLVE | LNMUDAD |
| LMAOWRX | LMBRT | LMG3JIG | LMMDMAX | LMON3Y | LMTL3SS | LN3706 | LNDABG1 | LNDYCT | LNGTAIL | LNMWR |
| LMAOZL1 | LMBRT13 | LMG4 | LMMH | LMONDRP | LMTLESS | LN39 | LNDABUG | LNDYHOP | LNGTM | LNMWR2 |
| LMARGE | LMBRT58 | LMG5 | LMMIOO1 | LMOORE1 | LMTLIFE | LN4 | LNDAF8Y | LNDYHPR | LNGTRM | LNN3 |
| LMARIE | LMBRYD | LMG6 | LMMJB8 | LMORR5 | LMTLSS | LN49 | LNDAGNT | LNDYHT | LNGTRN | LNN9 |
| LMARIE1 | LMBSGC | LMG9 | LMML | LMORRIS | LMTLSS1 | LN4SR | LNDALSN | LNDYLEE | LNGTROT | LNNA666 |
| LMARIEB | LMBT58 | LMGB72 | LMMM12 | LMOSNOX | LMTLSS3 | LN4YOU | LNDB4TM | LNDYLU | LNGW8 | LNNCC |
| LMARTIN | LMBXX1 | LMGG1 | LMMNJM | LMOTION | LMTM22 | LN5 | LNDBK | LNDYTNG | LNGWGN | LNNMIMI |
| LMASSEY | LMC | LMGHRB | LMMO76 | LMOTLEY | LMTNC | LN58998 | LNDBRSR | LNE2 | LNGWY | LNNOR |
| LMATHX | LMC18C | LMGJ22 | LMMPWR | LMP | LMTNERD | LN64 | LNDCFSN | LNEITUP | LNGWYHM | LNNX2 |
| LMATIC | LMC2ARC | LMGO417 | LMMRRM | LMP2 | LMTP928 | LN666 | LNDCRSR | LNEJH | LNH4 | LNNYB |
| LMATMA | LMC3 | LMGTFU | LMMULTI | LMP6 | LMTRN | LN68AN | LNDCRUZ | LNEJHM | LNHACPA | LNOFCR |
| LMATTER | LMCDRW | LMH | LMMW | LMPBZKT | LMTTIFF | LN710 | LNDCRZR | LNEJHMP | LNHAIR | LNOFJDA |
| LMAY | LMCFLY | LMH1 | LMN5 | LMPCUTZ | LMU | LN888 | LNDCZR | LNEMRS | LNHVNAN | LNORE |
| LMB | LMCI | LMH8 | LMN8DK | LMPHIER | LMUNCEY | LN98DN | LNDEKMP | LNENE | LNI | LNOUR |
| LMB1 | LMCI1 | LMHD | LMNADE | LMPRDP | LMURAVE | LN999 | LNDESC | LNESTAR | LNIAKEA | LNP |
| LMB2LN | LMCIETY | LMHJ | LMNALD | LMPT7 | LMURPHY | LNA4E | LNDFAN | LNESTR1 | LNICA | LNP2 |
| LMB4 | LMCIII | LMHTOY | LMNBR3D | LMQCAR | LMV | LNABLU | LNDFRC1 | LNEWC | LNICE | LNPJB |
| LMB5 | LMCJ4 | LMHTOY2 | LMNC3LO | LMR1 | LMVFG4 | LNABUG | LNDFREE | LNEWFE | LNICOLE | LNPMC |
| LMB7 | LMCMMM | LMI039I | LMNCELO | LMR4OSU | LMVFL5 | LNADLRD | LNDFRM | LNEWLF | LNIER | LNR1 |
| LMBAKER | LMCMSK | LMIAMI | LMNCLLO | LMRATS | LMW | LNAFYL | LNDGRBR | LNEWLF1 | LNINE9 | LNR4EVA |
| LMBARDY | LMCNJ79 | LMICHEL | LMNCPA | LMRC830 | LMW1 | LNAK715 | LNDH | LNEWLF7 | LNIQUE | LNR4EVR |
| LMBASS | LMCNSL2 | LMIKEP | LMNDROP | LMRDAAR | LMW1SR | LNASHTY | LNDIAZ3 | LNEWOLF | LNISS | LNRCLO |
| LMBBY | LMCOON | LMILLER | LMNDRP | LMREHAT | LMW281F | LNAV | LNDJET | LNEWYF | LNIX | LNRGT |
| LMBC1 | LMCQ3 | LMINER | LMNGRAB | LMRFUD | LMW28IF | LNB3 | LNDLDY | LNEY15 | LNJ7 | LNRH |
| LMBC2 | LMCRAV4 | LMINI | LMNHZE | LMRFUDD | LMW3 | LNBACKR | LNDLVR | LNEYBUG | LNJEEP | LNRH1 |
| LMBC3 | LMCS | LMIRONS | LMNJM | LMRII | LMW5 | LNBBUS | LNDMRK1 | LNEYOTE | LNJL5 | LNRN |
| LMBCCO | LMCWEEN | LMITLES | LMNK | LMRJCR | LMWB | LNBCKR | LNDMRK2 | LNF | LNJTAXI | LNRNGR |
| LMBCHOP | LMD3 | LMITLSS | LMNLKN | LMRL11 | LMWBMW | LNBEVLY | LNDN25 | LNFKING | LNK2 | LNRRGBY |
| LMBCO | LMD5 | LMJ | LMNMM | LMRO | LMWEESE | LNBRN | LNDNMOM | LNFREPO | LNK4GLF | LNRRICK |
| LMBEAU | LMD7 | LMJEEP | LMNMRNG | LMROEK | LMWH | LNBUS | LNDNMTH | LNFSS | LNKD90 | LNRS503 |
| LMBEDD | LMD8 | LMJZSL | LMNN13 | LMS1 | LMWH143 | LNBYQ | LNDOFOZ | LNGBALL | LNKIN | LNS2CHL |
| LMBELB | LMDAYOH | LMK | LMNO | LMS2 | LMWMAW | LNC | LNDOG | LNGBCH | LNKN18 | LNS3 |
| LMBG | LMDB | LMK1 | LMNO2 | LMS4 | LMWOODS | LNC6 | LNDPT | LNGBRD | LNKN67 | LNS4U |
| LMBHTB | LMDM | LMK2 | LMNOIT | LMS8 | LMWTSW | LNCA | LNDR | LNGDLAR | LNKNCAR | LNSI |
| LMBL | LMDSQRD | LMK5 | LMNPIE | LMSBABA | LMY4 | LNCHBOX | LNDR828 | LNGE152 | LNKNPRK | LNSLAW |
| LMBL2 | LME1ODR | LMKC7 | LMNS6 | LMSBUG | LMY8OYS | LNCHBX | LNDRGRL | LNGEVT | LNKSALT | LNSLOOM |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LNSMOM | LO418 | LOAYJO | LOCAL3 | LOCNLWD | LOENUFF | LOGANSR | LOGSDON | LOK1 | LOKNLOW | LOLA8 |
| LNSMYD | LO42 | LOB5TER | LOCAL38 | LOCNO1 | LOEW | LOGAR | LOGSTCS | LOK3Y | LOKNSTY | LOLA86 |
| LNSQ3 | LO444 | LOB7 | LOCAL8 | LOCNWLK | LOF1 | LOGATTI | LOGSZ | LOKA | LOKO | LOLA93 |
| LNSRGTP | LO4LIFE | LOB7AH | LOCAL82 | LOCO | LOFA1 | LOGCBN | LOGUVNA | LOKA2 | LOKO11 | LOLAA |
| LNSTAR | LO4LO | LOBA1 | LOCAL83 | LOCO1 | LOFA5Z | LOGDG | LOGWAGN | LOKAH | LOKO21 | LOLAANN |
| LNSWMN | LO4SHO | LOBABI | LOCAL86 | LOCO21 | LOFACTY | LOGDOC | LOGWIFE | LOKAHA | LOKON | LOLAB |
| LNSWTCH | LO5 | LOBABY | LOCALCO | LOCO24 | LOFAITH | LOGE | LOH | LOKAHI | LOKOV | LOLAB81 |
| LNT | LO55AI8 | LOBAH | LOCALH | LOCO44 | LOFASO3 | LOGE1 | LOH1 | LOKATER | LOKSA | LOLABEL |
| LNT1 | LO561 | LOBALT | LOCALS | LOCO4UK | LOFAT | LOGENE | LOH22A | LOKATIT | LOKSHOT | LOLABEN |
| LNT2 | LO5IV | LOBATRY | LOCAMPR | LOCO5OH | LOFCOLA | LOGERS | LOH6A | LOKATME | LOKTAR | LOLABUG |
| LNTB03 | LO62 | LOBDELL | LOCARB | LOCO69 | LOFDC | LOGES1 | LOH7 | LOKDUDE | LOKTTY | LOLAC |
| LNTLKR | LO6FO | LOBDGT | LOCATOR | LOCO7 | LOFHOB | LOGES2 | LOHFLYR | LOKDUP | LOKYA69 | LOLACAR |
| LNTRICE | LO707 | LOBEAMR | LOCBYNA | LOCO9 | LOFI | LOGEV | LOHI | LOKEE | LOKZ | LOLAD |
| LNTRPRS | LO777VE | LOBELL | LOCCHIO | LOCOBLU | LOFIGUY | LOGEY | LOHI06 | LOKEE1 | LOL1 | LOLAGRL |
| LNTS | LO78 | LOBES | LOCDAWG | LOCOBNC | LOFIHGH | LOGEYG | LOHICE | LOKEFEE | LOL1DK | LOLAH |
| LNURSE | LO798 | LOBEY | LOCDIN | LOCOCO | LOFINO1 | LOGGER2 | LOHITH | LOKEKIS | LOL1FE | LOLAJN |
| LNUTTER | LO888XP | LOBGT | LOCDK | LOCOE | LOFINO4 | LOGGERS | LOHKIRT | LOKENE | LOL1POP | LOLAKAT |
| LNUTTR | LO8ITO | LOBITO | LOCDN07 | LOCOF | LOFIVES | LOGGIE2 | LOHNES | LOKEOG | LOL2EPA | LOLAKO |
| LNV | LO95 | LOBKE | LOCDN13 | LOCOLE | LOFLYBY | LOGGIN | LOHOUES | LOKESH | LOL2GAS | LOLAKTY |
| LNVII | LOA2015 | LOBLO | LOCDOG | LOCOMOM | LOFLYER | LOGGR | LOHR | LOKESH9 | LOL2JZ | LOLALEE |
| LNVILLE | LOA4U | LOBO | LOCH8TD | LOCORD | LOFLYIN | LOGGY | LOHRD | LOKESHK | LOL2SLO | LOLALIN |
| LNVVAN | LOABD | LOBO01 | LOCHAN | LOCOX2 | LOFLYNG | LOGHEAD | LOHRSS | LOKEY33 | LOL3 | LOLALUV |
| LNWFE | LOAC4J1 | LOBO1 | LOCHAN7 | LOCQUEN | LOFO | LOGHOMS | LOHRX4 | LOKEYFE | LOL401K | LOLALX |
| LNWIFE | LOACR | LOBO12 | LOCHLAN | LOCSMTH | LOFORTE | LOGHOMZ | LOI5LN | LOKEYOG | LOL40V | LOLALXS |
| LNWLF | LOAD | LOBO150 | LOCHNES | LOCUAS | LOFRSTY | LOGI | LOIJEAN | LOKEYTA | LOL4BNI | LOLALYN |
| LNWOLF1 | LOAD132 | LOBO40 | LOCK16 | LOCUS | LOFT2 | LOGI18 | LOIMEIN | LOKHALY | LOL4CYL | LOLAM |
| LNWOLF2 | LOAD1NG | LOBO43 | LOCK5 | LOCUSTA | LOFT3 | LOGIBRO | LOINCME | LOKI13 | LOL4GMA | LOLAMA3 |
| LNWOLF8 | LOAD4 | LOBO4X4 | LOCKABY | LOCUTUS | LOFT44 | LOGIC | LOIRESE | LOKI168 | LOL4XE | LOLAMAB |
| LNWOOD | LOADB | LOBO5 | LOCKBOX | LOCVI | LOFTEE | LOGIC03 | LOIS | LOKI19 | LOL5SLO | LOLAMAE |
| LNWRK1 | LOADB1 | LOBO51 | LOCKD1N | LOCVLVS | LOFTIN | LOGIC1 | LOIS03 | LOKI2 | LOL9 | LOLAMG |
| LNWRK2 | LOADCLR | LOBO60 | LOCKDN | LOD | LOFTON7 | LOGIC2 | LOIS10 | LOKI21 | LOLA02 | LOLANME |
| LNXGUY | LOADED | LOBO9 | LOCKDR | LODADDY | LOFTUS3 | LOGICA1 | LOIS7 | LOKI21V | LOLA04 | LOLAOF7 |
| LNXMOM | LOADED1 | LOBOB2 | LOCKDWN | LODARLN | LOFUT | LOGICAL | LOIS737 | LOKI22 | LOLA1 | LOLAPUP |
| LNXNLVI | LOADIN | LOBOIII | LOCKE | LODAWG4 | LOG1C | LOGIGI | LOIS76 | LOKI41 | LOLA11 | LOLAS1 |
| LNY2UNE | LOADING | LOBOJAM | LOCKEC | LODAY | LOG3N | LOGII | LOIS777 | LOKI6 | LOLA123 | LOLAS19 |
| LNYHBT | LOADME | LOBOS | LOCKED | LODBRO | LOGAINS | LOGIN | LOIS9 | LOKI666 | LOLA13 | LOLAS2 |
| LNYLOU | LOADMST | LOBOSOL | LOCKEDN | LODBSES | LOGAN | LOGISTX | LOISANN | LOKI7S | LOLA15 | LOLASHN |
| LNYPNY | LOADNUV | LOBOVET | LOCKER | LODDEE | LOGAN07 | LOGIX66 | LOISD | LOKIBB | LOLA150 | LOLASS |
| LNYTOON | LOADS | LOBRO81 | LOCKERM | LODDJS | LOGAN09 | LOGIXAI | LOISG | LOKIBOI | LOLA2 | LOLATRK |
| LNZ | LOADTRK | LOBS | LOCKEY | LODDS | LOGAN10 | LOGJAM | LOISJ44 | LOKIDOG | LOLA20 | LOLAUDI |
| LNZ1 | LOADUP | LOBSANG | LOCKGUY | LODESO | LOGAN12 | LOGJMMN | LOISLN | LOKIFE | LOLA214 | LOLAV6 |
| LNZBIRD | LOADWGN | LOBST3R | LOCKIE | LODG57 | LOGAN2 | LOGJMN | LOISLNE | LOKIJKR | LOLA22 | LOLAV8 |
| LNZBNZ | LOAF | LOBSTA | LOCKIN | LODGE | LOGAN20 | LOGLDY | LOISM | LOKIMBL | LOLA23 | LOLAVT |
| LNZJEEP | LOAN4U | LOBSTAH | LOCKJAW | LODGE3 | LOGAN21 | LOGMAN | LOISMPH | LOKIMMY | LOLA24 | LOLAW1 |
| LNZK | LOAN4U2 | LOBSTR | LOCKKEY | LODID | LOGAN23 | LOGMAN1 | LOISN | LOKIMOM | LOLA317 | LOLAWLF |
| LNZO | LOANCTC | LOBUDGT | LOCKMUP | LODIT | LOGAN34 | LOGN1LE | LOISP | LOKING | LOLA34 | LOLAX1 |
| LNZSJP | LOANER | LOBUJT | LOCKOFF | LODN | LOGAN5 | LOGNRA | LOISTOW | LOKIONE | LOLA36 | LOLAXTN |
| LNZTZLA | LOANGAL | LOBUNNY | LOCKOUT | LODNWLD | LOGAN50 | LOGNSFN | LOIZ | LOKIOO7 | LOLA392 | LOLAZ51 |
| LNZX5 | LOANGRL | LOC3 | LOCKPRO | LODOG | LOGAN51 | LOGO4U | LOIZA | LOKIS | LOLA4 | LOLB |
| LO1 | LOANMAN | LOC44IW | LOCKR22 | LODOGG | LOGAN7 | LOGO5 | LOJA2OH | LOKISLO | LOLA421 | LOLBAGS |
| LO1120 | LOANMKR | LOC4EVR | LOCKT | LODRAG | LOGAN76 | LOGOBLZ | LOJAIZ1 | LOKIST | LOLA4GS | LOLBAGZ |
| LO116 | LOANS4U | LOCA11 | LOCKWN1 | LODZ | LOGAN9 | LOGOD | LOJAIZ2 | LOKITA | LOLA6 | LOLBENZ |
| LO13 | LOANSLO | LOCA513 | LOCL18 | LOE2K16 | LOGANBB | LOGOMC | LOJET | LOKITA2 | LOLA646 | LOLBMW |
| LO17 | LOANWLF | LOCA712 | LOCL798 | LOEBAM | LOGANH | LOGOS3 | LOJJEEP | LOKITRD | LOLA66 | LOLBRO |
| LO1YPOP | LOASTA | LOCA8 | LOCLADY | LOEK16 | LOGANIB | LOGOS42 | LOJO | LOKITTY | LOLA666 | LOLBRUH |
| LO2GRND | LOATH | LOCAA | LOCLASS | LOEKEY1 | LOGANMH | LOGOUT | LOJO94 | LOKITVA | LOLA68 | LOLBRZ |
| LO3RS | LOAV2BK | LOCABOX | LOCLLGD | LOEKEY3 | LOGANN | LOGROWL | LOJOII | LOKNEE | LOLA75 | LOLBYBY |
| LO4 | LOAY | LOCAL18 | LOCN3SS | LOENUF | LOGANR | LOGRWYF | LOJSO | LOKNLD | LOLA777 | LOLBYE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LOLBYE7 | LOLING | LOLM4 | LOLSLOH | LOMAD | LONER | LONGO4 | LOOCEY | LOONEY | LOPEZ06 | LORD1 |
| LOLBYEE | LOLINZO | LOLMAD | LOLSLOW | LOMAHO | LONERB | LONGON3 | LOOCH | LOONEY2 | LOPEZ07 | LORD212 |
| LOLCAT | LOLIPOP | LOLMF | LOLSRRY | LOMALLC | LONES1 | LONGOO1 | LOOCH85 | LOONEY4 | LOPEZ08 | LORD231 |
| LOLCATS | LOLIRS | LOLMK4 | LOLSRT | LOMARDE | LONEWIF | LONGPHU | LOODCRU | LOONGAS | LOPEZ09 | LORD27 |
| LOLCOOL | LOLISGT | LOLMORE | LOLSRTS | LOMARIE | LONEWLF | LONGR | LOOFT | LOONLK | LOPEZ1 | LORD357 |
| LOLCRWD | LOLISI | LOLMOVE | LOLSRY | LOMAS | LONEWOF | LONGRD | LOOG | LOONMAN | LOPEZ13 | LORD4U |
| LOLCU | LOLITA | LOLMPG | LOLST | LOMBRE | LONEWUF | LONGRNG | LOOHOO | LOONS | LOPEZ29 | LORD70 |
| LOLCVT | LOLITA1 | LOLMPGZ | LOLSTI | LOMCC | LONEY | LONGRUF | LOOIL | LOONSLO | LOPEZ3 | LORD72 |
| LOLCYA | LOLITA3 | LOLNEON | LOLSTOP | LOME1N | LONFREQ | LONGRUN | LOOK | LOOO7L | LOPEZ5 | LORD888 |
| LOLCYAA | LOLIVES | LOLNO | LOLSUBI | LOMEIN | LONG01 | LONGS3 | LOOK2J | LOOOKUP | LOPEZ52 | LORDAL |
| LOLDEBT | LOLIWIN | LOLNOOB | LOLSV8 | LOMELAI | LONG12 | LONGS5 | LOOK3 | LOOOL | LOPEZ7 | LORDB |
| LOLDEEZ | LOLJACK | LOLNOPE | LOLSVT | LOMELI | LONG15 | LONGST | LOOK4 | LOOONEY | LOPEZ82 | LORDCAN |
| LOLDONT | LOLJDM | LOLNOT | LOLSWAG | LOMGBOI | LONG19 | LONGVY1 | LOOK4J | LOOOO1 | LOPEZ93 | LORDCAR |
| LOLDUKS | LOLJEEP | LOLNOW | LOLTEEM | LOMKA | LONG20 | LONGWAY | LOOK7 | LOOOOL | LOPEZD | LORDELS |
| LOLEE | LOLJK | LOLNPOP | LOLTH | LOML1 | LONG22 | LONGX | LOOKAGN | LOOOOO | LOPEZJ | LORDGFT |
| LOLELON | LOLJOE | LOLO12 | LOLTRD | LOMLNJT | LONG56 | LONGY | LOOKALT | LOOOPY | LOPEZLG | LORDGRY |
| LOLEN | LOLK | LOLO4 | LOLTRX | LOMNTNC | LONG62 | LONHAWK | LOOKAME | LOOOSER | LOPEZOX | LORDGVS |
| LOLENZO | LOLKART | LOLO43 | LOLTRY | LOMO | LONG76 | LONI1 | LOOKATB | LOOP | LOPEZS | LORDH |
| LOLEPOP | LOLKIA | LOLO5 | LOLTSLA | LOMOGO | LONG88 | LONI3 | LOOKDAD | LOOPCRD | LOPEZSS | LORDICF |
| LOLESS | LOLKIDS | LOLO718 | LOLUM4D | LOMPG | LONG888 | LONIE | LOOKDFN | LOOPER1 | LOPH5 | LORDIOU |
| LOLEV | LOLL | LOLO75 | LOLURV6 | LOMWMOM | LONG91 | LONII | LOOKDWN | LOOPOUT | LOPI | LORDL |
| LOLEVO | LOLL01 | LOLO8 | LOLUSLO | LOMYLIN | LONGA1 | LONLON | LOOKER | LOOPS19 | LOPIE | LORDLJB |
| LOLEX | LOLL1 | LOLO888 | LOLUSUK | LON1NAT | LONGA2 | LONLOUD | LOOKER3 | LOOPS23 | LOPNSLO | LORDN2U |
| LOLFC4 | LOLL8R | LOLO89 | LOLV6 | LON3R | LONGA5 | LONNAB | LOOKFOR | LOOPS24 | LOPPLS | LORDNOS |
| LOLFE | LOLL8TR | LOLO9 | LOLV8 | LON3WLF | LONGAME | LONNAE | LOOKICU | LOOPY | LOPSI | LORDNUS |
| LOLFIXD | LOLLATE | LOLOD | LOLVDUB | LONA | LONGARM | LONNI3 | LOOKING | LOOPYD | LOPZ550 | LORDOG |
| LOLFJB | LOLLB7 | LOLOHIO | LOLVO | LONA1 | LONGBCH | LONNIE2 | LOOKMA | LOOSE | LOR1 | LORDPLN |
| LOLFORD | LOLLEE | LOLOIL | LOLVR6 | LONA66 | LONGBOI | LONNIEG | LOOKMOM | LOOSEAL | LOR1DER | LORDQ |
| LOLFUEL | LOLLI | LOLOK | LOLVT4K | LONAE12 | LONGBOY | LONNIEH | LOOKN1 | LOOSER | LOR1EZ | LORDRAM |
| LOLFWD | LOLLI11 | LOLOL | LOLVTAK | LONDA | LONGBSA | LONNYC | LOOKN2 | LOOSEY | LOR1N | LORDRT |
| LOLG37 | LOLLI12 | LOLOLOL | LOLVTEC | LONDA5 | LONGBTC | LONOAK | LOOKN48 | LOOSH | LOR3 | LORDS10 |
| LOLG4S | LOLLI15 | LOLOMA | LOLWATT | LONDAB | LONGBUS | LONOMA | LOOKNAS | LOOSHA | LOR3LAI | LORDS11 |
| LOLGASS | LOLLI23 | LOLOMG | LOLWHAT | LONDAME | LONGBW | LONOMO | LOOKNAZ | LOOSNUT | LOR3NZ | LORDTHX |
| LOLGAZ | LOLLI3 | LOLOO | LOLWIFE | LONDEN | LONGDAY | LONR | LOOKNBK | LOOSWHL | LOR3TTA | LORDUR |
| LOLGGS | LOLLI5 | LOLOOF | LOLWOW | LONDIA | LONGDIK | LONR2 | LOOKPOP | LOOTBOX | LORA1N | LORDVDR |
| LOLGM | LOLLI6 | LOLOOPS | LOLWRX | LONDIE | LONGDOG | LONRAGR | LOOKQ | LOOTN | LORA22 | LORDVX |
| LOLGRMN | LOLLI63 | LOLOP | LOLWUT | LONDN1 | LONGDRV | LONSGRL | LOOKS | LOOUTPT | LORAC | LORDY |
| LOLH8RS | LOLLI65 | LOLOPE | LOLWYD | LONDO | LONGDVR | LONSLON | LOOKUP | LOOV | LORAC1 | LORDYES |
| LOLHAHA | LOLLI77 | LOLOPEC | LOLXD | LONDOG | LONGEAR | LONSLOW | LOOKUP1 | LOOZER | LORADO | LORDZED |
| LOLHEHE | LOLLIE | LOLOS | LOLXDRV | LONDON1 | LONGEE | LONTAX | LOOKUP7 | LOP3EZ | LORAIN | LORE18 |
| LOLHEMI | LOLLIS | LOLOU | LOLXIDA | LONDON5 | LONGEGG | LONTRA | LOOKWHO | LOP3Z | LORALIE | LORE1AI |
| LOLHEY | LOLLIX2 | LOLOX | LOLYE | LONDON6 | LONGER | LONTRIP | LOOKYME | LOPAKA1 | LORALOU | LORE777 |
| LOLHI | LOLLL | LOLPL8 | LOLYEET | LONDON7 | LONGEST | LONTRM | LOOKYOU | LOPALR | LORAMIE | LOREAN |
| LOLHMU | LOLLOL | LOLPOGS | LOLYF | LONDONB | LONGEY | LONUGLY | LOOL392 | LOPARO | LORANCE | LOREAN2 |
| LOLHP | LOLLS | LOLPOP | LOLYFE | LONDONJ | LONGEZ | LONWLF | LOOM | LOPE1 | LORANGE | LOREE |
| LOLHYBD | LOLLS3 | LOLPSI | LOLYOLO | LONDY | LONGHRN | LONWLF1 | LOOM11 | LOPE2 | LORANGO | LOREEN |
| LOLI | LOLLSX | LOLPT | LOLYOTA | LONDY02 | LONGHRS | LONWOF | LOOM889 | LOPE3 | LORANGR | LOREESA |
| LOLI46 | LOLLY | LOLR6 | LOLYPOP | LONDYN | LONGI | LONWOLF | LOOMIS | LOPE4 | LORARN | LOREJAS |
| LOLI5 | LOLLY1 | LOLRAX | LOLYTRY | LONDYND | LONGIE | LONYO1 | LOOMIS1 | LOPEDWG | LORAT | LORELAI |
| LOLI83 | LOLLY2 | LOLREPS | LOLZ06 | LONDYNJ | LONGIS | LONZ | LOOMNUM | LOPEN2 | LORATH | LORELI |
| LOLICON | LOLLY22 | LOLRIP | LOLZ33 | LONE | LONGISL | LONZ1 | LOOMRCH | LOPEN2S | LORAX | LORELL |
| LOLIDC | LOLLY5 | LOLROAD | LOLZ4U | LONE95 | LONGIVY | LONZDR | LOOMSTR | LOPER | LORAX7 | LORELLC |
| LOLIDC3 | LOLLY7 | LOLRUBY | LOLZGAS | LONEAL | LONGLGS | LONZO20 | LOON | LOPES | LORAXX | LOREMIP |
| LOLIDK | LOLLY71 | LOLRUMD | LOM8T | LONEBOI | LONGLIV | LONZOS | LOONA | LOPEY | LORAY | LORENA |
| LOLIF | LOLLYJR | LOLRUN | LOMA | LONEFOX | LONGLVG | LONZZO | LOONACY | LOPEYAF | LORBELL | LORENA1 |
| LOLIFE2 | LOLLYS2 | LOLSCAT | LOMAC | LONELLS | LONGLVJ | LOO | LOONBAY | LOPEZ | LORCO | LORENA7 |
| LOLIML8 | LOLLYZ | LOLSI | LOMAC87 | LONELY | LONGNIT | LOOBAE | LOONE | LOPEZ01 | LORD | LORENAL |
| LOLIN | LOLM | LOLSLO | LOMACK | LONELYT | LONGO1 | LOOCEE | LOONE2N | LOPEZ02 | LORD05 | LORENAM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LORENE | LORMI2 | LOSEY | LOSTIAM | LOTR4 | LOUBABI | LOUDONE | LOULOU2 | LOV2LOB | LOVBRU | LOVE2RL |
| LORENZ1 | LORMIL | LOSG4 | LOSTKEY | LOTR9 | LOUBACK | LOUDPAK | LOULOU4 | LOV2RCE | LOVBUC | LOVE2RN |
| LORENZ6 | LORNA11 | LOSGHTS | LOSTKOZ | LOTRFAN | LOUBART | LOUDPVK | LOULOU5 | LOV2RD | LOVBUG | LOVE2RV |
| LORENZO | LORNA2 | LOSHITH | LOSTLBS | LOTRIPP | LOUBAY | LOUDR | LOULOUB | LOV2ROW | LOVBUGG | LOVE2WN |
| LORET1 | LORNE | LOSING | LOSTLUV | LOTRLVR | LOUBEE | LOUDRNU | LOULU | LOV2RYD | LOVBUGY | LOVE3 |
| LORETA2 | LORNEH | LOSINGU | LOSTNL8 | LOTRUTH | LOUBELL | LOUDRT | LOULVS5 | LOV2SK8 | LOVBUKS | LOVE31 |
| LORETO | LORNGER | LOSJRS | LOSTNNY | LOTS | LOUBER | LOUDSNK | LOUM1 | LOV2SNG | LOVBUX | LOVE313 |
| LORETT | LORNMAR | LOSKE | LOSTONE | LOTS2C | LOUBI | LOUDSRY | LOUM3 | LOV2TCH | LOVCALI | LOVE316 |
| LORETT4 | LORNT | LOSLED | LOSTRD | LOTSAHP | LOUBOY | LOUDSVT | LOUMAMA | LOV2WIN | LOVCAT | LOVE32 |
| LOREY | LORNTOM | LOSLEON | LOSTSOL | LOTSAOT | LOUBUG | LOUDV10 | LOUMAR | LOV2YAK | LOVCATS | LOVE33 |
| LORGBRD | LORNZN | LOSLIZ | LOSTSTI | LOTSHP | LOUCFER | LOUDVC | LOUNGE | LOV3 | LOVCATZ | LOVE333 |
| LORGUES | LOROCO | LOSLUNG | LOSTT | LOTSO | LOUCHI5 | LOUE | LOUP | LOV30A | LOVCBUS | LOVE36 |
| LORI | LOROD | LOSMAN | LOSTTOO | LOTT55 | LOUCHIE | LOUEEZ | LOUPOO | LOV31ST | LOVCINC | LOVE396 |
| LORI24 | LOROMIA | LOSMAN1 | LOSTTXN | LOTTA | LOUCJ7 | LOUG | LOURD3S | LOV33U2 | LOVCLE | LOVE3OA |
| LORI33 | LORONB | LOSMEG | LOSTU | LOTTA87 | LOUCK44 | LOUGUC | LOURENS | LOV3ALL | LOVCMPN | LOVE4 |
| LORI451 | LORR921 | LOSNOW1 | LOSTUTN | LOTTAHP | LOUCLOU | LOUHAUL | LOURIS | LOV3BUG | LOVCNCY | LOVE40 |
| LORI463 | LORRA1N | LOSO | LOSTYA | LOTTE | LOUCRW | LOUI | LOUROCK | LOV3D | LOVCOLR | LOVE41 |
| LORI6 | LORRAIN | LOSO1 | LOSTYLE | LOTTIE | LOUD | LOUI3 | LOUSBMR | LOV3DAD | LOVCOP5 | LOVE419 |
| LORI911 | LORRAN1 | LOSO105 | LOSVER | LOTTIEM | LOUD1 | LOUI53 | LOUSBOO | LOV3GOD | LOVCRSH | LOVE44 |
| LORIA | LORRETA | LOSO2 | LOSZ28 | LOTTLE1 | LOUD302 | LOUICE | LOUSCRV | LOV3GRL | LOVD1 | LOVE45 |
| LORIANA | LORRIES | LOSO3 | LOT1 | LOTTMAN | LOUD3V | LOUIE | LOUSDAD | LOV3HZ | LOVD247 | LOVE4GZ |
| LORIANN | LORRY | LOSOP | LOTACO | LOTTO | LOUD4U | LOUIE01 | LOUSFAV | LOV3IT | LOVDAD | LOVE4L |
| LORIANZ | LORS20 | LOSOS | LOTAFN | LOTTOPK | LOUD5O | LOUIE3 | LOUSKIA | LOV3JOY | LOVDALE | LOVE4ME |
| LORIB | LORS93 | LOSOSIS | LOTAFUN | LOTTY | LOUD73 | LOUIE4 | LOUSQ1 | LOV3L1F | LOVDGG | LOVE4U2 |
| LORICK | LORSLEX | LOSOTO | LOTAKDS | LOTU5 | LOUD81 | LOUIE56 | LOUSQ2 | LOV3LY | LOVDGS | LOVE513 |
| LORIDA1 | LORSSS | LOSOWAY | LOTAMPG | LOTUS11 | LOUDAF | LOUIE69 | LOUSRD | LOV3MY3 | LOVDO9S | LOVE52 |
| LORIDE | LORTZ2 | LOSOYA | LOTAPWR | LOTUS13 | LOUDAH | LOUIE7 | LOUSY | LOV3NME | LOVDOG | LOVE529 |
| LORIDRN | LORTZ3 | LOSS | LOTAWRK | LOTUS39 | LOUDAHH | LOUIE72 | LOUTFI | LOV3PUP | LOVDOGS | LOVE56 |
| LORIE | LORUM | LOSSIS | LOTBOYS | LOTUS4 | LOUDAMP | LOUIE76 | LOUTINA | LOV3R | LOVDPET | LOVE615 |
| LORIE43 | LORVAN | LOSSJPG | LOTEC2 | LOTUS42 | LOUDASF | LOUIEEE | LOUVE | LOV3TT3 | LOVDSNY | LOVE69 |
| LORIEK | LORYDE | LOSSO | LOTEC32 | LOTUS77 | LOUDASL | LOUIEJW | LOUVILL | LOV3U | LOVE01 | LOVE75 |
| LORIENG | LORYDN | LOSSOLO | LOTECGT | LOTUSF1 | LOUDAWG | LOUIEK | LOUVONT | LOV3V01 | LOVE1 | LOVE76 |
| LORIES | LORYDR | LOST | LOTECH | LOTUSGT | LOUDB | LOUIER | LOUW1FE | LOV3Y | LOVE108 | LOVE77 |
| LORIESS | LORYDR1 | LOST1 | LOTECM | LOTUSLV | LOUDBEE | LOUIES1 | LOUWANA | LOV3Y19 | LOVE11 | LOVE777 |
| LORIEZ | LORYN | LOST108 | LOTEY | LOTUSS | LOUDBRZ | LOUIEV8 | LOUWEEZ | LOV3YOU | LOVE111 | LOVE8 |
| LORIH | LORYN13 | LOST247 | LOTF | LOTWCF1 | LOUDCAP | LOUIGRL | LOUWEZ | LOV4ALL | LOVE117 | LOVE808 |
| LORIHS | LORYR | LOST2U | LOTHAL | LOTWCF2 | LOUDCAT | LOUIS2 | LOUWEZA | LOV4KDS | LOVE12 | LOVE80S |
| LORIIDO | LORZSUV | LOST3 | LOTHAR | LOTWO | LOUDD | LOUIS28 | LOUWHO | LOV4LFE | LOVE128 | LOVE81 |
| LORIJ | LOS | LOST42 | LOTHCAT | LOTZ | LOUDE9O | LOUISA | LOUWILL | LOV4SAM | LOVE13 | LOVE819 |
| LORIJO | LOS3R | LOST4L | LOTHKAT | LOTZ01 | LOUDEH | LOUISAP | LOUY | LOV4WEN | LOVE14 | LOVE82 |
| LORILEI | LOS4NOW | LOST4U | LOTI | LOTZAHP | LOUDENE | LOUISB | LOUZ4DA | LOV5HAK | LOVE17 | LOVE823 |
| LORILYN | LOS5 | LOST815 | LOTIDE | LOTZBBQ | LOUDEST | LOUISE | LOV10IS | LOV60PS | LOVE1A | LOVE828 |
| LORIMB | LOSABRE | LOSTAF | LOTION | LOTZY | LOUDEX | LOUISE1 | LOV1E | LOV8RN | LOVE1AN | LOVE9 |
| LORINDA | LOSACO3 | LOSTANG | LOTL | LOU | LOUDHOE | LOUISE7 | LOV1GOD | LOVABOY | LOVE1ST | LOVE911 |
| LORIP | LOSAGLS | LOSTARK | LOTLEY | LOU1 | LOUDHSE | LOUISE9 | LOV1LDY | LOVADA | LOVE1U | LOVE925 |
| LORIR | LOSANGL | LOSTB | LOTLIFE | LOU1E | LOUDI | LOUISEB | LOV1N | LOVAITA | LOVE2 | LOVEA11 |
| LORIRN | LOSANK | LOSTBOY | LOTLIKR | LOU1ES | LOUDINI | LOUISEW | LOV2 | LOVALL | LOVE213 | LOVEA1A |
| LORIRN1 | LOSCT | LOSTBUG | LOTLS | LOU1S3 | LOUDISH | LOUISP | LOV2BAK | LOVALWY | LOVE22 | LOVEAAA |
| LORIS91 | LOSCUTS | LOSTBUS | LOTLZRD | LOU1SE | LOUDLOL | LOUISV | LOV2CMP | LOVARIS | LOVE222 | LOVEAK |
| LORISAS | LOSDOYR | LOSTBYS | LOTMAN | LOU2 | LOUDLXY | LOUIV | LOV2CUT | LOVATIC | LOVE226 | LOVEAKB |
| LORISBB | LOSE | LOSTCOS | LOTOFHP | LOU3 | LOUDMK4 | LOUIVEE | LOV2DAY | LOVATO | LOVE23 | LOVEALL |
| LORISJP | LOSEGO | LOSTCR8 | LOTOFUN | LOU9 | LOUDNER | LOUIZE | LOV2DIG | LOVATT | LOVE24 | LOVEAMI |
| LORIX1 | LOSEIT | LOSTDOG | LOTOJA | LOUAL | LOUDNUF | LOUKER | LOV2DNC | LOVATT2 | LOVE247 | LOVEANZ |
| LORLA | LOSER | LOSTEEZ | LOTONE | LOUANN1 | LOUDO63 | LOUL1 | LOV2FLY | LOVBATS | LOVE26 | LOVEART |
| LORLINC | LOSER1 | LOSTER | LOTR | LOUANNB | LOUDOG | LOULA3 | LOV2FSH | LOVBESS | LOVE262 | LOVEAS1 |
| LORMAGI | LOSERR | LOSTGEM | LOTR1 | LOUB2B | LOUDOG1 | LOULI1 | LOV2GLF | LOVBILL | LOVE27 | LOVEASH |
| LORMAK | LOSERRR | LOSTGRL | LOTR2 | LOUB2B2 | LOUDOG8 | LOULOU | LOV2GO | LOVBIOM | LOVE2DG | LOVEBAE |
| LORMC13 | LOSERS | LOSTHWY | LOTR3 | LOUB2B3 | LOUDOM3 | LOULOU1 | LOV2HNT | LOVBIRD | LOVE2FS | LOVEBB |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| LOVEBBW | LOVEHCK | LOVELYC | LOVEQ | LOVEVQS | LOVIE17 | LOVMYJK | LOVU | LOWAUDI | LOWENUF | LOWKEY3 |
| LOVEBG7 | LOVEHER | LOVELYE | LOVEQJ | LOVEVRA | LOVIE2 | LOVMYK5 | LOVU1ST | LOWAVY | LOWEOO7 | LOWKEY4 |
| LOVEBIG | LOVEHH1 | LOVELYF | LOVER | LOVEVW | LOVIE24 | LOVMYLX | LOVU2 | LOWAZZ | LOWER | LOWKEY7 |
| LOVEBJ | LOVEHRT | LOVELYG | LOVER13 | LOVEWAX | LOVIE5 | LOVMYZ4 | LOVU23 | LOWB6 | LOWERE2 | LOWKEYS |
| LOVEBJ1 | LOVEHYD | LOVELYK | LOVER33 | LOVEWB | LOVIE67 | LOVN | LOVU3K | LOWB7 | LOWERIT | LOWKEYY |
| LOVEBKS | LOVEHYX | LOVELYP | LOVERBO | LOVEWDW | LOVIE7 | LOVN2 | LOVUBAC | LOWBASS | LOWERY | LOWKI |
| LOVEBLU | LOVEHZ | LOVEM | LOVERED | LOVEWIF | LOVIE74 | LOVN3OA | LOVUBY | LOWBAT | LOWERY1 | LOWKOTA |
| LOVEBMW | LOVEIKA | LOVEM22 | LOVERLY | LOVEWIN | LOVIE92 | LOVNANA | LOVUBYE | LOWBATT | LOWERY2 | LOWL1F3 |
| LOVEBOB | LOVEIS1 | LOVEMAR | LOVERN | LOVEWMS | LOVIEB1 | LOVNDON | LOVUC | LOWBEBE | LOWERY3 | LOWLA |
| LOVEBOO | LOVEISH | LOVEMAZ | LOVEROD | LOVEWNZ | LOVIEE2 | LOVNFA | LOVUDAD | LOWBEEM | LOWERY5 | LOWLA1 |
| LOVEBRD | LOVEISM | LOVEMBI | LOVEROW | LOVEWRX | LOVIES | LOVNGOD | LOVUDEB | LOWBENZ | LOWES96 | LOWLA85 |
| LOVEBTS | LOVEJ | LOVEME | LOVERRR | LOVEWV | LOVIEXO | LOVNGWV | LOVUGMA | LOWBID | LOWESC5 | LOWLB7 |
| LOVEBU6 | LOVEJAG | LOVEME1 | LOVERS | LOVEX4 | LOVIL | LOVNL1F | LOVULOS | LOWBLOW | LOWEST | LOWLF |
| LOVEBUG | LOVEJAM | LOVEME2 | LOVERU | LOVEXXP | LOVIN | LOVNLF2 | LOVUMOM | LOWBLU | LOWESV | LOWLFE |
| LOVEBW3 | LOVEJD | LOVEMEL | LOVERZ | LOVEXXV | LOVIN1T | LOVNLIF | LOVUMRY | LOWBLZ | LOWET | LOWLIF |
| LOVEBY3 | LOVEJIM | LOVEMES | LOVES1 | LOVEY | LOVINEM | LOVNLIV | LOVURAY | LOWBLZR | LOWEZL1 | LOWLIF3 |
| LOVECAT | LOVEJMJ | LOVEMI | LOVES8N | LOVEY08 | LOVING | LOVNLYF | LOVUREL | LOWBO1 | LOWF1 | LOWLIFE |
| LOVECC | LOVEJNS | LOVEMI3 | LOVESCI | LOVEY18 | LOVINMW | LOVNLYT | LOVUSA | LOWBOAT | LOWFADE | LOWLIVN |
| LOVECIA | LOVEJR | LOVEMIA | LOVESIT | LOVEY2 | LOVINS | LOVNME2 | LOVUSHA | LOWBOI | LOWFARE | LOWLLY |
| LOVECJL | LOVEJT1 | LOVEMLB | LOVESK9 | LOVEY21 | LOVIOLA | LOVNMY3 | LOVUTIM | LOWBONE | LOWFB6 | LOWLNDR |
| LOVECP | LOVEJTS | LOVEMM | LOVESMR | LOVEY23 | LOVIS1 | LOVNMYN | LOVVBUG | LOWBOY | LOWFLYN | LOWLO |
| LOVECV | LOVEK | LOVEMOI | LOVESS | LOVEY4 | LOVIT | LOVOH | LOVVETZ | LOWBRD | LOWFLYR | LOWLOW |
| LOVED1 | LOVEK1 | LOVEMOM | LOVESTJ | LOVEYA | LOVIT2 | LOVOHIO | LOVW1NS | LOWBTRY | LOWFNDS | LOWLOW1 |
| LOVED2 | LOVEKAZ | LOVEMOO | LOVESU | LOVEYAA | LOVITT | LOVOLT | LOVWC | LOWBUG | LOWFOZ | LOWLOWE |
| LOVEDAD | LOVEKCJ | LOVEMSB | LOVESUN | LOVEYAH | LOVIX | LOVOLVO | LOVWC2 | LOWBURB | LOWFOZZ | LOWLS |
| LOVEDDY | LOVEKDH | LOVEMT | LOVESX | LOVEYD | LOVJ | LOVOSU1 | LOVWINE | LOWBZ | LOWFTP | LOWLUX |
| LOVEDE | LOVEKDZ | LOVEMUD | LOVESXY | LOVEYKW | LOVJ416 | LOVOSU2 | LOVWINZ | LOWC1O | LOWFUSS | LOWLYF |
| LOVEDEE | LOVEKI | LOVEMX | LOVESYR | LOVEYOO | LOVJIM | LOVPEPL | LOVWSTE | LOWC30 | LOWGAL | LOWLYF3 |
| LOVEDEZ | LOVEKJL | LOVEMY4 | LOVETAM | LOVEYOU | LOVJJIE | LOVPETS | LOVXCTF | LOWCAL5 | LOWGAN | LOWLYFE |
| LOVEDMB | LOVEKMR | LOVEMY7 | LOVETE | LOVEYRS | LOVK9 | LOVPINK | LOVY | LOWCALS | LOWGAS | LOWLYFF |
| LOVEDOG | LOVEKP | LOVEMY9 | LOVETHY | LOVEYRZ | LOVKIDZ | LOVPRNC | LOVY1 | LOWCAMY | LOWGEAR | LOWMA |
| LOVEDRE | LOVEL33 | LOVEMYZ | LOVETRE | LOVEYS | LOVL1F3 | LOVPRPL | LOVYA | LOWCAP | LOWGEER | LOWMAMA |
| LOVEDUR | LOVELAW | LOVEN | LOVETTE | LOVEYY | LOVLAB | LOVPZZA | LOVYA2 | LOWCARB | LOWGLO | LOWMAN |
| LOVEDUV | LOVELAX | LOVENA | LOVETYB | LOVEYYY | LOVLAND | LOVQTR | LOVYHWH | LOWCARD | LOWGLOW | LOWMANA |
| LOVEDYL | LOVELCE | LOVENCR | LOVEU | LOVEYZ1 | LOVLEE1 | LOVQTRS | LOVYOGA | LOWCG | LOWGMC | LOWMAX |
| LOVEE | LOVELE5 | LOVENIA | LOVEU12 | LOVFAM | LOVLEE2 | LOVR | LOVYOU | LOWCLAS | LOWGPA | LOWMAXX |
| LOVEEAO | LOVELEE | LOVENIT | LOVEU2 | LOVFOOD | LOVLEEE | LOVRACN | LOVYOU2 | LOWCMOM | LOWGTI | LOWMEE |
| LOVEECE | LOVELES | LOVENME | LOVEU22 | LOVFREE | LOVLF | LOVRBOI | LOVYOYO | LOWCO | LOWGURL | LOWMEIN |
| LOVEECP | LOVELEX | LOVENS | LOVEU3 | LOVGIGI | LOVLIF | LOVRBOY | LOVZARA | LOWCO2 | LOWGUY | LOWMI |
| LOVEEE8 | LOVELF | LOVENU | LOVEU3K | LOVGOD | LOVLIFE | LOVRENT | LOW | LOWCOOP | LOWGZ | LOWMK7 |
| LOVEEEE | LOVELFE | LOVENY | LOVEUAG | LOVGOD7 | LOVLION | LOVRGRL | LOW11NA | LOWCRX | LOWHD | LOWMPG |
| LOVEEGG | LOVELIV | LOVEOBX | LOVEUBB | LOVGSDS | LOVLOLA | LOVRLND | LOW11TH | LOWCYAN | LOWHEMI | LOWMPGS |
| LOVEEJC | LOVELLA | LOVEOH | LOVEUBJ | LOVGSUS | LOVLOV | LOVRMNP | LOW12V | LOWD | LOWHOE | LOWN |
| LOVEEKD | LOVELLE | LOVEOMA | LOVEUBY | LOVGUN | LOVLTG | LOVRSF | LOW1TON | LOWD1 | LOWHP | LOWNACL |
| LOVEELI | LOVELM | LOVEON | LOVEUC8 | LOVH20 | LOVLUCY | LOVRVIN | LOW24V | LOWDASF | LOWIE | LOWNC |
| LOVEEMY | LOVELND | LOVEONE | LOVEUCU | LOVHER | LOVLYDA | LOVSALL | LOW3 | LOWDER | LOWIFR | LOWNFAT |
| LOVEEN | LOVELON | LOVEOO | LOVEUD | LOVHNR | LOVLYF | LOVSEL1 | LOW3FTY | LOWDRAG | LOWILYN | LOWNLFT |
| LOVEES | LOVELRB | LOVEOOS | LOVEUEB | LOVHON | LOVLYME | LOVSHAK | LOW3GT | LOWDSG | LOWINTG | LOWNOMA |
| LOVEEWE | LOVELRX | LOVEP45 | LOVEUK | LOVHR | LOVLYTR | LOVSKIP | LOW3NUF | LOWDWN | LOWIQ | LOWNOTE |
| LOVEEY | LOVELSU | LOVEPBB | LOVEUMJ | LOVHRD | LOVM | LOVSNOW | LOW3RED | LOWE08 | LOWIS | LOWNOX |
| LOVEFLA | LOVELSY | LOVEPEZ | LOVEUMO | LOVI | LOVM22 | LOVSPKS | LOW4WD | LOWE3 | LOWISH | LOWNSLO |
| LOVEFLO | LOVELU | LOVEPKK | LOVEUR1 | LOVI1 | LOVMATH | LOVSUBI | LOW4X4 | LOWE43 | LOWJACK | LOWNSWT |
| LOVEFS | LOVELUV | LOVEPLX | LOVEURZ | LOVI2 | LOVMBI | LOVTB | LOW5 | LOWEEZ | LOWK3Y | LOWO32 |
| LOVEGAN | LOVELUX | LOVEPNK | LOVEUTK | LOVI3 | LOVMEM1 | LOVTENS | LOW5OH | LOWEG63 | LOWKE7 | LOWOBS |
| LOVEGCC | LOVELY | LOVEPP | LOVEUU | LOVI4 | LOVMEM2 | LOVTHE | LOW5OHH | LOWEM2 | LOWKEE | LOWOG92 |
| LOVEGOD | LOVELY1 | LOVEPPL | LOVEUUU | LOVI821 | LOVMIMI | LOVTONY | LOW9S | LOWEMBL | LOWKEY | LOWOIL |
| LOVEGRL | LOVELY3 | LOVEPSI | LOVEVKB | LOVIE09 | LOVMIS | LOVTRB | LOWAGEN | LOWEND | LOWKEY1 | LOWONHP |
| LOVEH | LOVELY4 | LOVEPZA | LOVEVOL | LOVIE11 | LOVMY6 | LOVTRVG | LOWASF | LOWEND1 | LOWKEY2 | LOWPEZ |

```
LOWPOLY   LOWYATA   LP02      LPCJR     LPN4U     LPSXI     LQTHGOD   LR78      LRDKNGT   LRGDOGS   LRNING
LOWPSI    LOWYOTA   LP0709    LPCNP     LPNBOOM   LPTFRM    LQUAIL    LR79      LRDKNOS   LRGFRVA   LRNLCL
LOWPULR   LOWZIEH   LP0910    LPCO      LPNCORT   LPTLIFE   LQUEEN    LR79MR    LRDKNWS   LRGM4RG   LRNNCTR
LOWR      LOX       LP1       LPCO1     LPNCPL    LPTR      LQUILT    LR805     LRDKNWZ   LRGMARJ   LRNOH
LOWR1DR   LOXAM     LP10      LPCO2     LPNDENA   LPUEBLA   LR02      LR828     LRDMAC2   LRGMRGE   LRNQPR
LOWR48    LOXE83    LP11      LPCOH2    LPNGJA    LPURPLE   LR0612    LR8550    LRDMACE   LRGTOYS   LRNROSE
LOWR8S    LOXIE     LP1187    LPCX1     LPNGMA    LPVV      LR0711    LR90      LRDMAYR   LRH       LRNTFLY
LOWRD     LOXL3Y    LP1614    LPD7      LPNHANZ   LPWLAW    LR0827    LR9520    LRDMRCY   LRH1      LROBYJ
LOWRDE    LOXLEX    LP18      LPDAY20   LPNIIRN   LPWS      LR09      LR97      LRDNOS    LRHLUV    LROD
LOWRDR    LOXLEY    LP19      LPDRINO   LPNKAT    LPWS6     LR1010    LRA7      LRDPBLO   LRHONDA   LRODEO1
LOWRDVW   LOXMITH   LP1943    LPDT4     LPNKIDD   LPYR52    LR110     LRAB2     LRDPNZR   LRHR1K    LROMEO
LOWRED    LOXMYTH   LP1951    LPE       LPNMDS    LPYWAGN   LR1117    LRADEL    LRDR25    LRICE     LROMINE
LOWREG    LOXSMTH   LP1959    LPESP     LPNMIMI   LPZGT86   LR120     LRAEP     LRDRGOD   LRICE33   LRONBAL
LOWRETA   LOXX      LP1988    LPETTY1   LPNMUFF   LPZPOPN   LR1265    LRAI      LRDS94    LRIDGE    LROSE
LOWREZ    LOXXIV    LP1ND     LPEZ06    LPNO8     LPZXLR    LR1886    LRAIDEN   LRDSHIP   LRIII     LROSE3
LOWRIDA   LOY       LP2002    LPF2      LPNRIEL   LQ        LR197     LRAIN     LRDSSON   LRINSCT   LROSEP
LOWRIDE   LOY2      LP2019    LPFAITH   LPNROBI   LQ11111   LR1982    LRAINE    LRDSUFR   LRISSA    LROSLIN
LOWRIDN   LOY4L     LP2034    LPG       LPNSEMI   LQ3       LR1990    LRAMONA   LRDSVME   LRIVERS   LROSN18
LOWRLVL   LOY4LTY   LP21      LPGA      LPNSKI    LQ888     LR1996    LRANCH1   LRDSWRD   LRIZZ     LROTNOB
LOWRNGR   LOYA1T    LP22      LPGA2     LPNSROK   LQALLAF   LR1997    LRANCH2   LRDTHKU   LRIZZZ    LROW
LOWROAD   LOYADHM   LP27      LPGC3     LPNTOGO   LQDAGOD   LR1998    LRAPIDO   LRDTK     LRJ       LROW3
LOWROKT   LOYAL     LP2773    LPGGUY    LPNTWNZ   LQDCRBN   LR1999    LRASUE    LRDV4DR   LRJRCJ7   LROWE
LOWROLA   LOYAL01   LP2TOY    LPGHOF    LPNY      LQDLYPO   LR2014    LRAY      LRDV8DR   LRJS508   LROY
LOWRTAX   LOYAL02   LP3       LPGRL     LPNZ      LQDMETL   LR21      LRB1      LRDVADR   LRK8      LROYJET
LOWRY     LOYAL2    LP335     LPH       LPOKOO    LQDMGMA   LR2224    LRB4      LRDVD3R   LRKDVM    LRP
LOWRY19   LOYAL3    LP36      LPH4      LPOLING   LQDPLNT   LR239     LRB5      LRDVDR1   LRKS      LRP1
LOWRYDE   LOYAL5    LP39      LPH7      LPONY     LQDRKNS   LR27UZB   LRB6      LRDVEDR   LRKSECO   LRP3
LOWRYDR   LOYAL79   LP404     LPHABA    LPOOL     LQDSLVR   LR28      LRB7RN    LRDVNDR   LRL       LRPDLP
LOWRYRN   LOYAL7X   LP47      LPHIII    LPOOL1    LQFJR     LR2RL     LRBENZ    LRDW076   LRL5      LRPHD
LOWS10    LOYAL8    LP4705    LPHILLY   LPOOL2    LQM       LR3038    LRBF429   LRDWLLN   LRLABS    LRPR
LOWS60    LOYALA9   LP4MU     LPHINZR   LPORT3R   LQM2      LR309     LRBNSN    LRDX90    LRLACEY   LRPREZ
LOWSC     LOYALL    LP5       LPHIRE    LPORTIS   LQO       LR323     LRBRONC   LRDZDMX   LRLAYO    LRPRR
LOWSIX2   LOYALT    LP52962   LPHJ      LPOSU     LQQBANO   LR350     LRBW      LRE       LRLB1     LRR
LOWSLOW   LOYALT8   LP550     LPHN3     LPOTL     LQQK2EL   LR3671    LRC       LRE618W   LRLEWIS   LRRP68
LOWSMRT   LOYALTE   LP58      LPIII     LPOWERS   LQQK2US   LR371     LRC2      LREA      LRLF44    LRRS
LOWSNGL   LOYALTY   LP5OOO    LPILOTO   LPPEARL   LQQK4IT   LR4       LRC3      LRED      LRLGCY    LRS1
LOWSOL    LOYALV    LP60      LPIZZA    LPPH2     LQQK4ME   LR40      LRC9      LRED1     LRLIMO    LRS2
LOWSPD    LOYDS     LP629     LPJ2      LPPH4     LQQK72    LR43      LRC9O     LREDVET   LRLL      LRSC
LOWSSR    LOYES     LP640     LPJP22    LPPMINI   LQQKAJT   LR448     LRCA7     LREE420   LRLSEL    LRSNKTM
LOWST     LOYL1ST   LP713     LPJPR1    LPR2      LQQKEE    LR45CJ    LRCADDY   LREEVES   LRLUV     LRSOSA
LOWSTEP   LOYLFN    LP71DB    LPK5      LPRBHR    LQQKER    LR4665    LRCLE     LREN6     LRM1A     LRSR06
LOWTECH   LOYOLA1   LP766     LPK9      LPRCN     LQQKFST   LR4869    LRCNDID   LRENAE    LRM4      LRSS1
LOWTIDE   LOYOLA9   LP830     LPKCFP    LPRDCAT   LQQKGR8   LR4BAMA   LRCOLA    LRENEE    LRM7      LRSTANG
LOWTIER   LOYOLAU   LP868     LPLLC     LPREECE   LQQKIE    LR4EVER   LRCRN     LRENZO    LRM77MC   LRT
LOWTIS    LOYRUP    LP999     LPLNB     LPREET    LQQKIN    LR4MAYR   LRD       LREPPS    LRMC      LRT3
LOWTL     LOZANO    LP9999    LPLOCO    LPRESS    LQQKIN2   LR4MJ     LRD1      LRESC1    LRMIPSM   LRTC01
LOWTRJ    LOZANO1   LP99LG    LPLOO6    LPRGUY3   LQQKING   LR4TIFF   LRD3      LRETTA    LRMS      LRTOY
LOWTSX    LOZC125   LPA1      LPLUS2D   LPRIETA   LQQKOUT   LR52      LRDBEN    LREY      LRMSGT    LRTTA
LOWV      LOZH      LPAME23   LPM       LPRO      LQQKSY    LR53      LRDBYME   LRF       LRN2DAY   LRTVENT
LOWVDUB   LOZIER1   LPANDAS   LPM3      LPRQ33N   LQQKUP1   LR55      LRDCRSH   LRFLLC    LRN2FGV   LRUBY
LOWVLTG   LOZIER2   LPAR34    LPM6      LPSC8     LQQKUPP   LR566     LRDCYN    LRFORE    LRN2LGH   LRUBY92
LOWW      LOZLINK   LPARKER   LPMC1     LPSCLUB   LQQKY     LR58      LRDEV8R   LRFZSUV   LRN2QLT   LRUIZ
LOWWAGN   LOZO16    LPARMY    LPMC2     LPSD      LQQNEY1   LR625EA   LRDFS     LRG       LRN2SWM   LRUNKLE
LOWWAVE   LOZOYA    LPARTON   LPMJ      LPSH      LQQNUP    LR6962    LRDG5U5   LRG1      LRNBK     LRUSH
LOWWGAN   LOZTRUK   LPAU1EY   LPN2BSN   LPSL1     LQQQQK    LR7103    LRDHLMT   LRG2      LRNCPR    LRUTH
LOWWGPA   LOZU      LPAYNE    LPN2RN    LPSMKRS   LQQSEE    LR719     LRDIOU    LRG7      LRNEEG    LRV1
LOWWMK7   LOZWRLD   LPB       LPN4HIR   LPSS50    LQR       LR722     LRDJ      LRGCAPS   LRNG      LRV2
LOWWRX    LP        LPBIGGS   LPN4LF    LPSTK     LQRLADY   LR7256    LRDJZS    LRGCAR    LRNGAIL   LRVADER
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LRVETT | LS262 | LS460 | LSAC10 | LSE3O | LSJS | LSNCPL8 | LSS79I | LSTHEMI | LSTTA | LSWANAB |
| LRVGXP | LS27 | LS475 | LSADNA | LSE6 | LSJT36 | LSNLNDA | LSSB | LSTHRAH | LSTTOY | LSWANK |
| LRVNP | LS278 | LS489 | LSAFB | LSE9X | LSJUAN | LSNLNDU | LSSEVEN | LSTHRE | LSTTRLR | LSWARTZ |
| LRVR4 | LS28 | LS4BUIK | LSAG8 | LSEAT3R | LSJX4 | LSNMS | LSSFC | LSTHWRD | LSTURBO | LSWHAT |
| LRW | LS2829 | LS4HUN | LSALMO | LSEATER | LSK1 | LSNOOPY | LSSG | LSTIB | LSTVETT | LSWHOO |
| LRW1 | LS29 | LS4LIFE | LSAMC | LSEATR | LSK1L3R | LSNOVA | LSSKO | LSTINAR | LSTVNS | LSWON |
| LRWSH13 | LS2931 | LS4OO | LSANGLS | LSEDGE | LSK9 | LSNSPL8 | LSSMKR | LSTJ | LSTVTTE | LSWONNN |
| LRXSIX | LS29320 | LS4SLOW | LSANK | LSELCO | LSKA8 | LSNSPLT | LSSMR | LSTJAG | LSTWISH | LSWOODY |
| LRXST | LS2FTW | LS4SS | LSANTEE | LSELIP | LSKARTN | LSNYDER | LSSO2 | LSTJEDI | LSTWME | LSWORTH |
| LRYG8VP | LS2GOTU | LS50 | LSAPWR | LSESAY | LSKEY | LSNZPL8 | LSSOSU | LSTKGDM | LSTWON | LSWV1 |
| LRYJKNS | LS2MKX | LS5005 | LSASBNZ | LSETR | LSKILER | LSOH | LSSQBDY | LSTKISS | LSTWRLD | LSWWJW |
| LRYJNKS | LS2POWR | LS502 | LSASC | LSEURCK | LSKILLA | LSON28S | LSSRMS | LSTKJN | LSTYRXJ | LSWXC70 |
| LRYSGRL | LS2PWR | LS5040 | LSAV8 | LSEVYNN | LSKJ6 | LSON729 | LSSS | LSTLIMO | LSU | LSX |
| LS | LS2PWRD | LS5042 | LSAVAGE | LSF | LSKLLER | LSON999 | LSSSLS3 | LSTLND2 | LSU2YOU | LSX13CA |
| LS01 | LS2SAAB | LS51 | LSB | LSF1 | LSKNRD | LSONE | LSSSTL | LSTLND5 | LSU4EVA | LSX2GEN |
| LS01DS | LS2SLO | LS525 | LSB1 | LSF2 | LSKNYRD | LSOREAL | LSSTANG | LSTLNDS | LSU5 | LSX3GEN |
| LS0675 | LS2SLOW | LS536 | LSB2 | LSFCRX7 | LSKO4 | LSP | LSSTHN2 | LSTLNDZ | LSU7 | LSX9C1 |
| LS081 | LS2SS | LS5373 | LSBANDT | LSFG | LSKOOL | LSPAINT | LSSTHN3 | LSTMGO | LSU9 | LSXBOLO |
| LS09SS | LS3 | LS55 | LSBBQ | LSFOE | LSKOUKI | LSPARKZ | LSSWAP | LSTMNGO | LSUAREZ | LSXC10 |
| LS1030 | LS3018 | LS57 | LSBCJZA | LSFOX | LSKY | LSPAUGY | LST1 | LSTMYMD | LSUCF20 | LSXFOX |
| LS110 | LS314 | LS6 | LSBE46 | LSFRS | LSKYNRD | LSPAUL | LST14ME | LSTNAGT | LSUCHIC | LSXFTW |
| LS111 | LS319 | LS64RV | LSBEAST | LSFTW | LSKYWKR | LSPEED3 | LST1MDE | LSTNAIL | LSUE | LSXG8 |
| LS117 | LS31LT | LS655 | LSBELLS | LSFUN4U | LSL | LSPEEP | LST1SJG | LSTNBUY | LSUEUR | LSXGOD |
| LS12 | LS32SS | LS65SPD | LSBHNST | LSFYOGA | LSL2 | LSPENCR | LST2 | LSTNFND | LSUFAM | LSXHLDN |
| LS126TA | LS33 | LS69 | LSBLGWN | LSG | LSL3 | LSPHME | LST2DK | LSTNLYF | LSUFANS | LSXHOE |
| LS1338 | LS330 | LS6C5Z | LSBLZR | LSG4 | LSL4 | LSPLIT | LST2FND | LSTNPAL | LSUGIRL | LSXJAAG |
| LS136 | LS3376 | LS6PTO | LSBMW | LSGAPU | LSLED | LSPOONR | LST2SEL | LSTNRV | LSUGUY | LSXKILR |
| LS150 | LS3454 | LS6SPD | LSBOYD | LSGBEN | LSLMAO | LSPOSIT | LST3 | LSTNUCR | LSUHCAT | LSXLOL |
| LS1587 | LS34AF | LS6SS | LSBREB | LSGBRAN | LSLOL | LSPOTR | LST3OOC | LSTOFUS | LSUINOH | LSXNOVA |
| LS170 | LS34GNK | LS6VETT | LSBRICK | LSGLXE | LSLSJC | LSPOV | LST4 | LSTOLDS | LSUIS1 | LSXPAPI |
| LS1948 | LS350 | LS6WS6 | LSBS529 | LSGO | LSLYFAN | LSPOWRD | LST4ME | LSTONE | LSULADY | LSXPWR |
| LS1951 | LS356 | LS6Z06C | LSBUG | LSGOAT | LSM | LSPPV | LST930H | LSTOO | LSULOVE | LSXRS |
| LS1996 | LS36MT | LS6ZO6 | LSBUICK | LSGOBUX | LSM1TH | LSPS | LSTACCS | LSTORM | LSULSU | LSXS10 |
| LS1997 | LS36SPD | LS6ZOH6 | LSC | LSH | LSM3 | LSPWER | LSTACT | LSTORME | LSUP | LSXSS |
| LS1DIME | LS376SS | LS703 | LSC5 | LSH7 | LSM9 | LSPWR | LSTANCR | LSTPR | LSUP4LO | LSXSUBI |
| LS1DLVR | LS383 | LS712 | LSC7 | LSHANON | LSMA2 | LSPWRD | LSTANGO | LSTPUNK | LSUP502 | LSXSWAP |
| LS1FIRE | LS3BURB | LS717 | LSCADDY | LSHARK | LSMALLS | LSPWRED | LSTANKR | LSTR1DE | LSUPHD | LSXTNKT |
| LS1FURY | LS3GOBR | LS72SS | LSCAUDI | LSHAUN1 | LSMEME | LSPWRSS | LSTAR | LSTRBO | LSUQD | LSXTREM |
| LS1GTO | LS3GS | LS7647 | LSCCPA | LSHAW | LSMHEMI | LSQTCHO | LSTBAL | LSTRDE | LSURCKS | LSXUS |
| LS1KLR | LS3IROC | LS777 | LSCG | LSHBOSS | LSMIFF | LSQUAD | LSTBOY | LSTRES | LSURTOP | LSXVIC |
| LS1LIFE | LS3JEEP | LS7ZO6 | LSCHNEU | LSHDAI | LSMITCH | LSQUISH | LSTBRD | LSTRIDE | LSURUBI | LSXVTT |
| LS1PWER | LS3JKL | LS8022 | LSCHOP | LSHDI | LSMITH1 | LSR | LSTBRD2 | LSTRLM3 | LSUTGRS | LSXWAGN |
| LS1PWR | LS3LOL | LS813 | LSCMK8 | LSHDWH | LSMJ | LSR4U | LSTC4LL | LSTRLMN | LSUTGYR | LSY |
| LS1RED | LS3NKNG | LS82 | LSCNPL8 | LSHDY1 | LSMMW | LSR7 | LSTCA11 | LSTRM8R | LSUTIG1 | LSY8 |
| LS1SS | LS3NOVA | LS820 | LSCOOP | LSHG | LSMO525 | LSR92ZY | LSTCAL | LSTRMAN | LSUTIG4 | LSYATA |
| LS1TA | LS3PWR | LS86 | LSCRUZ | LSHMBL | LSMO93 | LSRANCH | LSTCAST | LSTRMN | LSUTIGR | LSYF320 |
| LS1UAN | LS3RSSS | LS87BS | LSD3O | LSHMVAH | LSMONTE | LSRCLB | LSTCHNC | LSTRN | LSUTYGR | LSZ |
| LS1USA1 | LS3RWD | LS8888 | LSD6 | LSHNBRW | LSMTHRN | LSROCD | LSTCHNZ | LSTRNG | LSUYALL | LSZ4E |
| LS1VETT | LS3SS2 | LS9 | LSDJR | LSHOOFF | LSMTRKN | LSROCKO | LSTCHR | LSTRONG | LSV1 | LT |
| LS1WS6 | LS3VET | LS9093 | LSDMIMI | LSHPRO | LSN | LSROYAL | LSTCL23 | LSTROUD | LSV8 | LT01 |
| LS2 | LS3VETT | LS915 | LSDMT | LSI | LSN2JAH | LSRUCK | LSTCLL | LSTRVLD | LSVEGAS | LT02 |
| LS2002 | LS3XZ06 | LS929 | LSDO47 | LSINCHI | LSN2MOM | LSRVIL | LSTCLUK | LSTSCAT | LSVETT | LT1 |
| LS2022 | LS4054 | LS976 | LSDR | LSINGER | LSN2YAH | LSRW1NS | LSTCOG | LSTSEL | LSVETTE | LT1019 |
| LS21 | LS420 | LS997 | LSDREAM | LSIV | LSN7 | LSRWASH | LSTEEM | LSTSHEP | LSVIC | LT10NG |
| LS217 | LS427 | LS9999 | LSDSOTO | LSJ | LSNAP61 | LSRWSH | LSTEX | LSTSHKR | LSVIP | LT11LE |
| LS22 | LS430 | LS9ZR1 | LSDTRD | LSJEEP | LSNASTY | LSS | LSTEXIT | LSTSOL | LSVORTX | LT1223 |
| LS240 | LS44 | LSA9 | LSDYNA | LSJPS | LSNBB | LSS1 | LSTGD7 | LSTSON | LSVTEC | LT1225 |
| LS26 | LS445 | LSAC | LSE1 | LSJPWR | LSNBS | LSS5 | LSTGEN | LSTSOUL | LSVX7 | LT1230 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LT127 | LT43PDL | LTBLUE | LTDGOVT | LTHEMI | LTLEE | LTLRACR | LTNFARM | LTRGATR | LTSPNT | LTWALT |
| LT128 | LT44FUN | LTBMR | LTDII | LTHIMDO | LTLEFT | LTLRD | LTNG | LTRGTR | LTSPOCK | LTWEBS |
| LT12SS | LT4526 | LTBPB | LTDIZZL | LTHL1 | LTLEGRL | LTLRD70 | LTNG6 | LTRH8R | LTSPRTY | LTWGHT |
| LT131 | LT4650 | LTBR | LTDNOW | LTHLBTE | LTLEMOE | LTLRDBG | LTNG93 | LTRHATR | LTSPUNK | LTWIN |
| LT14FUN | LT46SPD | LTBRBY | LTDPT | LTHLBYT | LTLERED | LTLRDC8 | LTNGBLU | LTRIC | LTSRIDE | LTWITCH |
| LT1503 | LT4AD8 | LTBREZE | LTDRAG | LTHLSNK | LTLEVEL | LTLRDCV | LTNGBUG | LTRICIA | LTSRLL | LTWIX |
| LT15160 | LT4BNGO | LTBROWN | LTDREAM | LTHNK | LTLFELA | LTLRDFX | LTNGFAN | LTRIS2 | LTSRNEM | LTWK2 |
| LT152 | LT4CS | LTBRUSH | LTDTINT | LTHOMES | LTLFESS | LTLRDKR | LTNGFST | LTRLNDA | LTSROCK | LTWON |
| LT164 | LT4GLF | LTBT | LTE4WRK | LTHOUS | LTLFIRE | LTLRDVT | LTNGROD | LTRMB | LTSROL | LTX |
| LT16SPD | LT4LAKE | LTBULIT | LTECH | LTHRFCE | LTLFLR | LTLRDZM | LTNLOU | LTRMW | LTSROLL | LTYMOM |
| LT17 | LT4LYNN | LTBURON | LTECH1 | LTHRMAN | LTLFLW | LTLRED | LTNLVLY | LTRN69 | LTSRYD | LTYSOLN |
| LT172 | LT4MN7 | LTBW3 | LTECH2 | LTHRNLC | LTLFLY | LTLRED1 | LTNMQN | LTRNEK | LTSRYDE | LTZ |
| LT1938 | LT4SC | LTBWW3 | LTECH4 | LTHRRIP | LTLFOOT | LTLREDV | LTNPYRO | LTRNERD | LTSSRN | LTZ2HUN |
| LT1948 | LT4SIX | LTC | LTEDW | LTHS | LTLFOX | LTLREED | LTNSTYL | LTROCIT | LTSSST | LTZ4ME |
| LT1951 | LT4WRLD | LTC2 | LTEES | LTHSE01 | LTLFOXS | LTLRGSY | LTNYG56 | LTRR243 | LTST28 | LTZGO |
| LT196 | LT4XLR8 | LTC4 | LTEFFT | LTHSES | LTLFRND | LTLRIGS | LTNYGLB | LTRRG8R | LTSTNGO | LTZGO95 |
| LT1970 | LT4ZLE | LTCAP | LTEFURY | LTHSKPR | LTLFSNY | LTLROG | LTO | LTRSBBY | LTSTR6 | LTZOKDZ |
| LT1984 | LT4ZO7 | LTCBUX | LTEJ7 | LTHUNT | LTLFT | LTLRVR | LTOBXTT | LTRUCKO | LTSTRVL | LTZOUT |
| LT1C7R | LT5 | LTCDRH | LTEMKNW | LTIGER | LTLGMA | LTLSGMA | LTOFNTR | LTRW1 | LTSTRYK | LTZPLA2 |
| LT1CAD | LT51 | LTCFA | LTESLA | LTIGRE | LTLGNS1 | LTLSOL | LTONE | LTS23D | LTSTTN | LTZPRTY |
| LT1CRSH | LT511 | LTCFLR | LTESMBL | LTINLIN | LTLGREY | LTLSOUL | LTOPODU | LTS6MT | LTSW8NC | LTZRIDE |
| LT1FUNN | LT58 | LTCHOP | LTEWAY | LTIORA | LTLGTI | LTLSPDR | LTORO | LTS7 | LTSXLR8 | LTZROLL |
| LT1HP | LT5GO | LTCI4U | LTEWTE | LTITBE | LTLGUY | LTLSTEF | LTORO2 | LTSAB3R | LTT | LTZSROL |
| LT1OU81 | LT6365 | LTCJKE | LTF | LTITFLY | LTLHOSS | LTLSVT | LTOSR29 | LTSABER | LTT3 | LTZTALK |
| LT1PWR | LT64 | LTCJMR | LTF1 | LTITGRO | LTLIMO | LTLSWTP | LTOWIN | LTSBND | LTT8 | LTZZGO |
| LT1PWRD | LT65 | LTCL | LTF15O | LTITRYD | LTLITLY | LTLT | LTOXICA | LTSBOGY | LTTL | LU050 |
| LT1RS | LT6666 | LTCLC | LTFB | LTIZZL3 | LTLJC | LTLTHGS | LTP1 | LTSCAMP | LTTLAG | LU104 |
| LT1SS | LT67 | LTCLH | LTFD | LTJ | LTLJOHN | LTLTHNG | LTP2 | LTSCAPE | LTTLBIT | LU10IT |
| LT1TAJ | LT70 | LTCLZB | LTFD1 | LTJ258O | LTLK | LTLTREE | LTPD | LTSCOOK | LTTLBLU | LU114 |
| LT1VET | LT707 | LTCMAC | LTFFLT | LTJDR | LTLLALA | LTLTRUK | LTPDCPO | LTSDANZ | LTTLBT | LU123 |
| LT1VETT | LT71 | LTCMSK | LTFINC | LTJE | LTLLAMB | LTLU | LTPGA | LTSDNC | LTTLGRL | LU136 |
| LT1WS6 | LT742 | LTCOIN | LTFINRT | LTJEFF | LTLLDEB | LTLVFLY | LTPHIL | LTSDOCS | LTTLMAN | LU154 |
| LT1ZT8 | LT770 | LTCOLR | LTFLOWR | LTJLH | LTLLDY | LTLWASP | LTPOHGI | LTSFG | LTTLMI | LU171 |
| LT2 | LT777 | LTCOOP | LTFP | LTJSM | LTLLEE | LTLWAY | LTPR | LTSFGO | LTTLONE | LU1857 |
| LT2008 | LT7777 | LTCPJM | LTFRANK | LTJT | LTLLGUY | LTLWEST | LTPV12 | LTSFLY | LTTLPNY | LU1G1S |
| LT2016 | LT78 | LTCPN | LTFURY | LTJUAN | LTLLITE | LTLWLLY | LTRA1N | LTSGBDN | LTTLR3D | LU1GI |
| LT204 | LT8181 | LTCQMC | LTG1 | LTKG | LTLLULU | LTLWMEN | LTRACY | LTSGBRN | LTTLRED | LU1GI1 |
| LT206 | LT84 | LTCRET | LTG8R | LTKGIS | LTLMAE | LTLWNG | LTRAGPA | LTSGLF | LTTLSQD | LU1ONT |
| LT217 | LT8994 | LTCRN | LTGBOLT | LTL1 | LTLMAMA | LTLXTRA | LTRAIN | LTSGO1 | LTTOLDY | LU1SA |
| LT220 | LT911 | LTCRS | LTGBRDN | LTLBABE | LTLMILT | LTLZ4 | LTRAIN3 | LTSGO10 | LTTR777 | LU1SSBR |
| LT23VET | LT92118 | LTCRUZ | LTGIVE | LTLBENZ | LTLMN22 | LTM | LTRALUS | LTSGO17 | LTTRBOX | LU2022 |
| LT24 | LT9999 | LTCS | LTGL | LTLBIT | LTLMOM | LTM3SLU | LTRAVIS | LTSGO2 | LTTS93 | LU222 |
| LT25 | LTA | LTCSMO | LTGLLLC | LTLBLU1 | LTLMOON | LTMC | LTRAY | LTSGO24 | LTTV1 | LU2GAB |
| LT26 | LTA2K | LTCTPB | LTGLTGD | LTLBLUE | LTLMORE | LTMCQ | LTRAY05 | LTSGO6 | LTTWB | LU2TMAB |
| LT27 | LTACO | LTCTRU | LTGLTN | LTLBNKR | LTLMULE | LTMD | LTRBBY | LTSGOB | LTTY1LE | LU317 |
| LT2RS | LTAGGZ | LTCTU | LTGMCQN | LTLBRD | LTLMX5 | LTMEDRV | LTRBTCH | LTSGOBR | LTTYTTY | LU319 |
| LT3 | LTAIR | LTCYL | LTGMQEN | LTLBRD2 | LTLNUT | LTMEGO | LTRBUCK | LTSGOLF | LTUMUP | LU351 |
| LT303 | LTANK1 | LTD | LTGO | LTLBRIT | LTLONE | LTMKNW | LTRBX | LTSGOOO | LTUNED | LU38 |
| LT313 | LTARLUN | LTD1OOK | LTGO99 | LTLBTTY | LTLPERL | LTMKOSH | LTRCG56 | LTSGORW | LTURTLE | LU435 |
| LT333 | LTATUM | LTD2 | LTGOFZN | LTLBUC | LTLPG | LTMLV | LTRCOLA | LTSGOXU | LTUSGO | LU437 |
| LT34 | LTAX330 | LTD4L | LTGOV | LTLBUS | LTLPLI | LTMNSTR | LTREAT | LTSHC | LTV | LU495 |
| LT35 | LTAYLOR | LTDAN | LTGOXU | LTLCAH | LTLPMKN | LTMONEY | LTREDCV | LTSIII | LTVAN | LU4EVER |
| LT350 | LTB | LTDAN22 | LTGRMLN | LTLCID | LTLPNY | LTMOSU | LTREDTK | LTSLEX | LTVANTO | LU6060 |
| LT3536 | LTB1 | LTDANK | LTGTR14 | LTLCITY | LTLPONY | LTN | LTREI | LTSMRS | LTVFD | LU63 |
| LT385 | LTB2 | LTDBABY | LTGTR17 | LTLCKR | LTLPRCS | LTNBOSS | LTREIGN | LTSOUT | LTVFDL1 | LU66 |
| LT393 | LTBCLUB | LTDBRIT | LTH2 | LTLDIVA | LTLPRL | LTNC65 | LTRELL | LTSPLA2 | LTW | LU6FER |
| LT41LE | LTBHTF | LTDET | LTH8 | LTLDUDE | LTLPROF | LTNDT | LTRG8OR | LTSPLA9 | LTW1N | LU71 |
| LT42 | LTBL | LTDGOV | LTHAHN | LTLEAL7 | LTLR3D | LTNEAL | LTRG8R | LTSPLAY | LTW4 | LU71JL |

```
LU71VP    LUC1F3R   LUCEO     LUCILU    LUCKY19   LUCSJNA   LUCYLOO   LUEDY63   LUHNAY    LUKANYA   LUKEY30
LU72      LUC1F4R   LUCER     LUCINDA   LUCKY1S   LUCSMOM   LUCYLU3   LUEGE     LUHNOR    LUKAPRO   LUKEZ28
LU744     LUC1FER   LUCERN    LUCIO     LUCKY2    LUCSZ     LUCYLUE   LUEGEE    LUHOO     LUKAS     LUKFR
LU8       LUC1FOR   LUCERO    LUCIOUS   LUCKY20   LUCUS     LUCYLUU   LUEGO     LUHTAM    LUKAS23   LUKI
LU82      LUC1FR    LUCERO7   LUCIPRR   LUCKY26   LUCV417   LUCYMA    LUELLA    LUHUBYE   LUKASIK   LUKI8I3
LU9801    LUC1FUR   LUCEV     LUCIUS    LUCKY27   LUCWHLS   LUCYN     LUELLAS   LUHUN     LUKATHR   LUKIE1
LUA       LUC1NDA   LUCEY     LUCIUS6   LUCKY3    LUCY      LUCYNA    LUETJO    LUHUN1    LUKATME   LUKIN
LUADAMS   LUC1PUR   LUCFER    LUCIXO    LUCKY34   LUCY03    LUCYONE   LUETTE1   LUHUTO    LUKBABS   LUKIN1
LUAI      LUC2FER   LUCFR     LUCK      LUCKY38   LUCY05    LUCYPAR   LUEVANO   LUHUX     LUKE01    LUKIN2
LUAINE    LUC3Y     LUCFUR    LUCK03    LUCKY4    LUCY1     LUCYR     LUEY      LUHVBUG   LUKE048   LUKINDN
LUANA     LUC7AN    LUCH01    LUCK1     LUCKY4U   LUCY10    LUCYRSE   LUEZO6    LUI1      LUKE1     LUKINS
LUANKR    LUCA      LUCH216   LUCK13    LUCKY54   LUCY12    LUCYS5    LUF2SKI   LUI6I     LUKE11    LUKINUP
LUANKRY   LUCA1     LUCHA     LUCK13Y   LUCKY57   LUCY1F    LUCYSGG   LUFC      LUIEVRT   LUKE137   LUKSVET
LUANN     LUCA2     LUCHESI   LUCK222   LUCKY6    LUCY2     LUCYSS    LUFCMOT   LUIFER    LUKE141   LUKY1
LUANNE1   LUCA308   LUCHI     LUCK24    LUCKY7    LUCY20    LUCYSUE   LUFER     LUIG1     LUKE145   LUKY123
LUANNS    LUCA3P    LUCHI16   LUCK3     LUCKY74   LUCY22    LUCYT     LUFF1     LUIGI     LUKE147   LUKY2
LUAP      LUCA421   LUCHINI   LUCK3Y1   LUCKY7S   LUCY250   LUCYVP    LUFFA     LUIGI13   LUKE154   LUKY76
LUAP1     LUCA61    LUCHITO   LUCK66    LUCKY8    LUCY2K    LUCYWCH   LUFFY     LUIGI21   LUKE157   LUKY777
LUAU      LUCA617   LUCHO     LUCK77    LUCKY84   LUCY308   LUCYY     LUFFY55   LUIGI24   LUKE169   LUKYAMI
LUAU4U    LUCAAA    LUCHO1    LUCK86    LUCKY87   LUCY31    LUD1      LUFFY56   LUIGI3    LUKE171   LUKYB
LUAV      LUCAEDR   LUCHY     LUCK888   LUCKY89   LUCY416   LUD1CRS   LUFFY69   LUIGI5    LUKE179   LUKYBUG
LUAVUL    LUCAFOX   LUCI      LUCK988   LUCKY9    LUCY48    LUD2      LUFMAPP   LUIGI57   LUKE182   LUKYDUK
LUAVUL1   LUCAM     LUCI04    LUCK99    LUCKY93   LUCY6     LUDA      LUFOMTX   LUIGI8    LUKE19    LUKYGRL
LUAYKSA   LUCAPRI   LUCI1     LUCK999   LUCKYA1   LUCY66    LUDA50    LUFRED1   LUIGIG    LUKE21    LUKYLDY
LUBABA    LUCAR10   LUCI11    LUCKAY7   LUCKYAJ   LUCY68    LUDACRS   LUFSTOY   LUIGIM    LUKE220   LUKYLMO
LUBABY    LUCAS     LUCI450   LUCKBOX   LUCKYDG   LUCY7     LUDAH     LUFT      LUIGINA   LUKE34    LUKYMAN
LUBAH     LUCAS05   LUCI4ER   LUCKE     LUCKYDM   LUCY83    LUDAKRS   LUFTI     LUIJR     LUKE418   LUKYME
LUBAM     LUCAS09   LUCI4R    LUCKE1    LUCKYDO   LUCY89    LUDCRIS   LUFTIG    LUIS      LUKE622   LUKYPZA
LUBANA    LUCAS1    LUCI4US   LUCKE7    LUCKYGE   LUCY92    LUDDITE   LUFTWFE   LUIS02    LUKE627   LUKYX
LUBANAG   LUCAS10   LUCI666   LUCKEDU   LUCKYGG   LUCY96    LUDDY2    LUFUN     LUIS15    LUKE633   LUL
LUBAS     LUCAS16   LUCI999   LUCKEE2   LUCKYGL   LUCY999   LUDDYI    LUG       LUIS297   LUKE636   LULA14
LUBBIU2   LUCAS18   LUCIA2    LUCKEEB   LUCKYI    LUCYB     LUDDYS    LUG1A     LUIS37    LUKE637   LULA226
LUBBOO    LUCAS19   LUCIA21   LUCKEG    LUCKYII   LUCYBLU   LUDE      LUG7      LUIS99    LUKE638   LULABEE
LUBBY     LUCAS4    LUCIA8    LUCKEGL   LUCKYJP   LUCYBOY   LUDE22    LUGABUS   LUISA19   LUKE715   LULABEL
LUBEC     LUCAS65   LUCIANA   LUCKETT   LUCKYL    LUCYBUG   LUDEE     LUGAUDY   LUISADW   LUKE750   LULABYE
LUBECK    LUCAS89   LUCIANO   LUCKEUS   LUCKYM3   LUCYBX    LUDER     LUGE      LUISB     LUKE815   LULAC
LUBEDR    LUCAS96   LUCIC     LUCKEY    LUCKYMC   LUCYC     LUDI      LUGEM     LUISC     LUKE83    LULACHA
LUBEDUP   LUCAS97   LUCID1    LUCKEY1   LUCKYMN   LUCYCC    LUDICRS   LUGEUSA   LUISD     LUKE848   LULALI
LUBELL    LUCASEY   LUCID52   LUCKI     LUCKYN1   LUCYCON   LUDIJPN   LUGGAGE   LUISD10   LUKE923   LULAMA3
LUBER     LUCASI    LUCIE     LUCKI31   LUCKYRV   LUCYCVC   LUDIKRS   LUGGZL1   LUISE     LUKE926   LULAMAY
LUBIRD5   LUCASZ    LUCIELL   LUCKIE    LUCKYS    LUCYDA    LUDING    LUGIA     LUISF     LUKE962   LULARHE
LUBMAN    LUCATME   LUCIEN    LUCKIE2   LUCKYS1   LUCYDRM   LUDKRS    LUGIS     LUISON    LUKEC     LULAX
LUBNA     LUCATRN   LUCIENE   LUCKIE5   LUCKYU    LUCYF3R   LUDLM7    LUGNUT    LUISR     LUKECAG   LULBEV
LUBOB88   LUCBABY   LUCIF3R   LUCKIE7   LUCKYU5   LUCYFAN   LUDLOW    LUGO      LUIV      LUKEDAD   LULBMW
LUBOLTN   LUCBRA    LUCIF6R   LUCKIME   LUCKYW    LUCYFER   LUDNGTN   LUGO1     LUIZA     LUKEE     LULDEJJ
LUBONES   LUCBS     LUCIFER   LUCKKI    LUCKYY    LUCYFIR   LUDNICA   LUGO3     LUJAN     LUKEEB    LULDUKE
LUBPETS   LUCCA     LUCIFNA   LUCKKY    LUCKYY1   LUCYFR    LUDOD     LUGOHD    LUJESUS   LUKEG     LULGURL
LUBRO22   LUCCAA    LUCIFR    LUCKOFF   LUCKYYY   LUCYFRR   LUDOLPH   LUGOJAG   LUJIAN    LUKEIT    LULIFE
LUBSTUH   LUCCAS    LUCIFR1   LUCKY     LUCLARK   LUCYFUR   LUDUS     LUGOR     LUJO      LUKEJR    LULIS
LUBTECH   LUCCI1    LUCIFRR   LUCKY02   LUCLLE    LUCYGIO   LUDWICK   LUGOSI    LUK1N     LUKELAW   LULJEL
LUBU      LUCCILE   LUCIFUR   LUCKY05   LUCLOU    LUCYHUA   LUDWIG    LUGRN     LUK2HM    LUKEMC    LULKBYE
LUBUG     LUCCYY    LUCIK1    LUCKY08   LUCLU     LUCYIC    LUDWIG7   LUGS      LUKA      LUKEP51   LULMPGS
LUBUG23   LUCEDS    LUCIK11   LUCKY09   LUCMAE    LUCYJO    LUDWIGS   LUGSTAR   LUKA2     LUKER     LULO
LUBY      LUCEE     LUCIL1E   LUCKY1    LUCNSKY   LUCYJR    LUDZA4U   LUGUCCI   LUKA717   LUKERT    LULROCK
LUC1      LUCEEL    LUCIL57   LUCKY12   LUCOZDE   LUCYL     LUE8P     LUHBEAR   LUKAG     LUKETR8   LULTAEE
LUC1ANO   LUCEELU   LUCILE    LUCKY13   LUCPURL   LUCYLE    LUEANN    LUHBOBO   LUKAG1    LUKEW     LULTIMA
LUC1D     LUCELLE   LUCILE1   LUCKY14   LUCRATV   LUCYLEW   LUEBUG    LUHGOD    LUKAGEO   LUKEY     LULU01
LUC1DK    LUCENT    LUCILL3   LUCKY18   LUCRE     LUCYLLE   LUECKE1   LUHKEE    LUKAMBO   LUKEY1    LULU02
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LULU03 | LULY128 | LUMU | LUNAGIA | LUNG | LUQUETI | LUTHOR | LUV2GRM | LUV4GNG | LUVANTS | LUVBUG1 |
| LULU06 | LULYJON | LUMUMBA | LUNAGRL | LUNG22 | LUQUS | LUTHUR | LUV2HTE | LUV4GOD | LUVAPA | LUVBUG2 |
| LULU096 | LULZL8R | LUMYGR | LUNAH | LUNGDOC | LURAN | LUTHY1 | LUV2HYK | LUV4H | LUVARYS | LUVBUG4 |
| LULU1 | LUM | LUN4 | LUNAHID | LUNGE | LURCH24 | LUTI | LUV2JAG | LUV4K9S | LUVASKS | LUVBUG7 |
| LULU10 | LUM3 | LUN4R | LUNAIV | LUNGE1 | LURDES | LUTINE | LUV2JOG | LUV4KDS | LUVASL | LUVBUG9 |
| LULU11 | LUMA | LUNA01 | LUNAJL | LUNGER | LURETTA | LUTOMCO | LUV2KAY | LUV4KEL | LUVAT2 | LUVBUGG |
| LULU111 | LUMAJEN | LUNA02 | LUNAK9 | LUNGER1 | LURICH | LUTRON | LUV2KNT | LUV4KK | LUVATF | LUVBUHG |
| LULU14 | LUMAN | LUNA05 | LUNAL | LUNGR | LURINE | LUTTMAB | LUV2LAR | LUV4KY | LUVATT | LUVBUK |
| LULU16 | LUMAN1 | LUNA06 | LUNAL67 | LUNGS | LURISA | LUTTY | LUV2LIV | LUV4L1F | LUVAUSI | LUVBUKS |
| LULU2 | LUMAOG | LUNA07 | LUNALOV | LUNI | LURK | LUTWO | LUV2LRN | LUV4LIF | LUVAVON | LUVBUKZ |
| LULU21 | LUMB33 | LUNA08 | LUNALU | LUNIK14 | LURKIN | LUTZCRW | LUV2LUV | LUV4LO | LUVAXA | LUVBUL |
| LULU22 | LUMBEE | LUNA1 | LUNALUV | LUNIT | LURKLDY | LUTZFLY | LUV2MOM | LUV4LOW | LUVB1LL | LUVBUN |
| LULU23 | LUMBEE1 | LUNA11 | LUNAMAR | LUNK | LURLEY | LUUKII | LUV2NAP | LUV4LYF | LUVBABY | LUVBURN |
| LULU422 | LUMBER | LUNA13 | LUNAP | LUNKER | LUROZSA | LUUKIZ | LUV2PAC | LUV4N | LUVBAMA | LUVBUS |
| LULU515 | LUMBER1 | LUNA15 | LUNAPRL | LUNNA | LURTZ | LUUKY13 | LUV2PAR | LUV4NAN | LUVBANE | LUVBUZZ |
| LULU52 | LUMBEST | LUNA16 | LUNAPRO | LUNNES | LURTZ8 | LUULUU | LUV2PNT | LUV4NON | LUVBATS | LUVBXER |
| LULU55 | LUMBR | LUNA17 | LUNAR1 | LUNNID | LURVE | LUUS | LUV2QLT | LUV4OBX | LUVBBA | LUVBYRD |
| LULU598 | LUMBRJK | LUNA19 | LUNAR2 | LUNROC | LURVER | LUUTAY | LUV2RD | LUV4OH | LUVBBL | LUVBYTS |
| LULU6 | LUMBRJX | LUNA2 | LUNAR21 | LUNRRCK | LURZ2 | LUUTH | LUV2REV | LUV4OSU | LUVBBN | LUVBYU |
| LULU626 | LUMBRMN | LUNA21 | LUNAR4R | LUNRTRD | LUSAKA | LUUUKE | LUV2RGU | LUV4OU | LUVBBWS | LUVCAKE |
| LULU7 | LUMBRYD | LUNA22 | LUNAR7 | LUNS | LUSAVAN | LUUUUDE | LUV2RI | LUV4PUG | LUVBCH | LUVCAKY |
| LULU71 | LUMBY | LUNA23 | LUNAROC | LUNTIC | LUSCH2 | LUUUUNA | LUV2RN | LUV4SAM | LUVBEC | LUVCALI |
| LULU73 | LUMC | LUNA239 | LUNAROK | LUNVYBZ | LUSCOM | LUUVBUG | LUV2ROB | LUV4SIS | LUVBEES | LUVCAMP |
| LULU777 | LUMCHAN | LUNA24 | LUNARQN | LUNYBIN | LUSCOMB | LUUVIT | LUV2ROE | LUV4SRT | LUVBELS | LUVCAPS |
| LULU8 | LUMEATY | LUNA262 | LUNARR | LUO | LUSEE | LUV10IS | LUV2ROK | LUV4U | LUVBEN | LUVCASA |
| LULU82 | LUMEN | LUNA27 | LUNAS | LUOLUO | LUSFR | LUV1AN | LUV2ROL | LUV4U2 | LUVBERN | LUVCASH |
| LULU87 | LUMENS | LUNA3 | LUNASEA | LUOWL | LUSH | LUV1ANO | LUV2RYD | LUV4WFW | LUVBETH | LUVCATZ |
| LULU92 | LUMIERE | LUNA333 | LUNASEE | LUP1N3 | LUSH87 | LUV1BUG | LUV2RYM | LUV4X4 | LUVBG | LUVCAVI |
| LULU96 | LUMIN8 | LUNA444 | LUNASHA | LUP1TA | LUSHIE | LUV1NM3 | LUV2SEL | LUV5UN | LUVBGS | LUVCAVS |
| LULU999 | LUMINA | LUNA4ME | LUNASKY | LUPDAWG | LUSHOUS | LUV1OIS | LUV2SEW | LUV7I6 | LUVBIG | LUVCBD |
| LULUB2 | LUMINE | LUNA5 | LUNASOL | LUPE | LUSIFER | LUV1ST | LUV2SKI | LUV87OO | LUVBILL | LUVCC |
| LULUBAI | LUMJEL | LUNA514 | LUNASTR | LUPE16 | LUSIL | LUV1T | LUV2SPD | LUV99XJ | LUVBIRB | LUVCDK |
| LULUBEL | LUMLUM | LUNA54 | LUNAT1K | LUPE18 | LUSLUCY | LUV1THR | LUV2SWM | LUV9OLF | LUVBIRD | LUVCDN |
| LULUBLU | LUMMPY | LUNA6 | LUNATC | LUPE216 | LUSLUG | LUV1TPR | LUV2TA2 | LUVA | LUVBJZ | LUVCEBU |
| LULUC | LUMN8 | LUNA67 | LUNATCK | LUPES | LUSMADE | LUV24X4 | LUV2TCH | LUVA7X | LUVBKS | LUVCHAR |
| LULUCAT | LUMN8ME | LUNA69 | LUNATIK | LUPICA | LUSMGHB | LUV29S | LUV2TLK | LUVAAA | LUVBLAW | LUVCHEF |
| LULUCO | LUMNI | LUNA7 | LUNATIX | LUPII | LUSSO | LUV2ALL | LUV2TRL | LUVABDF | LUVBLU | LUVCHI |
| LULUGAL | LUMOM | LUNA719 | LUNATO | LUPIN | LUST | LUV2BAK | LUV2TUP | LUVABLE | LUVBLUC | LUVCHIP |
| LULUHE | LUMOS31 | LUNA77 | LUNAUST | LUPINE | LUST1 | LUV2BGG | LUV2TVL | LUVABUG | LUVBNME | LUVCHLD |
| LULUI | LUMOS4 | LUNA777 | LUNAWLF | LUPINI | LUST2 | LUV2BIK | LUV2U | LUVABUL | LUVBNZ | LUVCHNA |
| LULUII | LUMOS7 | LUNA787 | LUNAZL | LUPIS26 | LUST4LF | LUV2BLD | LUV2W1N | LUVACB | LUVBOAT | LUVCHOC |
| LULUKEY | LUMOS88 | LUNA8 | LUNAZUL | LUPIT4 | LUSTA | LUV2BME | LUV2WAX | LUVACE | LUVBOBA | LUVCITY |
| LULULU | LUMOSMX | LUNA86 | LUNCH | LUPITA | LUSTED1 | LUV2BNG | LUV2WIN | LUVAERO | LUVBOCC | LUVCM |
| LULUMEX | LUMP07 | LUNA88 | LUNCHBL | LUPITA1 | LUSTER4 | LUV2BOL | LUV2WLK | LUVAGNT | LUVBOLT | LUVCMPG |
| LULUOF3 | LUMP4X4 | LUNA94 | LUNCHES | LUPITA5 | LUSTERI | LUV2BOP | LUV2XR8 | LUVAHAV | LUVBOMB | LUVCMPN |
| LULUP | LUMP72 | LUNA941 | LUNCHIE | LUPITAL | LUSTFUL | LUV2BWL | LUV2YAK | LUVAKIS | LUVBOO2 | LUVCOOP |
| LULUREA | LUMPER | LUNA99 | LUNDEEN | LUPITAS | LUSTIG | LUV2CIT | LUV2ZUM | LUVALEX | LUVBRD | LUVCOPS |
| LULURV | LUMPEY | LUNAA | LUNDELL | LUPO | LUT | LUV2CMP | LUV3 | LUVALL | LUVBRDS | LUVCORN |
| LULUS | LUMPIA | LUNAA5 | LUNDON1 | LUPO17 | LUTATAY | LUV2DAD | LUV30A | LUVALL2 | LUVBRDZ | LUVCRLS |
| LULUSON | LUMPK1N | LUNAAI | LUNDY1 | LUPO93 | LUTCH | LUV2DAY | LUV3BUG | LUVALLL | LUVBREE | LUVCRST |
| LULUSQ | LUMPY | LUNAB | LUNDY3 | LUPOKAR | LUTE01 | LUV2DJ | LUV4A11 | LUVALPN | LUVBREN | LUVCRTE |
| LULUSS | LUMPY51 | LUNABB | LUNDYN | LUPOMTZ | LUTECE | LUV2DNC | LUV4AJ | LUVALWZ | LUVBRN | LUVCRVS |
| LULUSX5 | LUMPYA | LUNABBY | LUNE2N | LUPONY | LUTEFSK | LUV2DRS | LUV4ALL | LUVALZ | LUVBTC | LUVCRVZ |
| LULUWU | LUMPYH | LUNABLU | LUNE444 | LUPOO | LUTFI | LUV2DRW | LUV4BKS | LUVAMMU | LUVBUBS | LUVCRW |
| LULUX4 | LUMSTNG | LUNAC | LUNELL | LUPRNT | LUTH1ER | LUV2FAP | LUV4CAI | LUVANA | LUVBUC | LUVCT4L |
| LULUZ | LUMTEC | LUNACY | LUNES | LUPTAK | LUTHER1 | LUV2GAB | LUV4DAD | LUVANNA | LUVBUCS | LUVCUBS |
| LULW | LUMTEC2 | LUNAD | LUNETUN | LUPUS | LUTHERE | LUV2GLF | LUV4EVR | LUVANRS | LUVBUD1 | LUVCUCK |
| LULY | LUMTEC4 | LUNADA | LUNEY | LUQUALE | LUTHIEN | LUV2GOD | LUV4GIV | LUVANT5 | LUVBUG | LUVCURT |

```
LUVD06S  LUVEY    LUVHRTS  LUVK24   LUVLTTR  LUVMOMS  LUVMYX3  LUVNYOU  LUVQH1   LUVS2GO  LUVTINA
LUVD1    LUVEZR   LUVHUB   LUVK9    LUVLUCY  LUVMOO   LUVMYX4  LUVOANH  LUVQUAN  LUVS2SO  LUVTJ1
LUVD1RT  LUVFAB4  LUVHUCK  LUVK9S   LUVLUNA  LUVMOR   LUVMYXF  LUVODIE  LUVQUET  LUVS3XY  LUVTO
LUVDA56  LUVFAM   LUVHUV2  LUVK9Z   LUVLUV1  LUVMOST  LUVMYXL  LUVOH    LUVQUIN  LUVSAND  LUVTODD
LUVDAD   LUVFAST  LUVIEVA  LUVKAR   LUVLUVU  LUVMOXI  LUVMYZ   LUVOHST  LUVR     LUVSARA  LUVTOFU
LUVDAME  LUVFB    LUVIN1T  LUVKATS  LUVLUX   LUVMRCY  LUVMYZ3  LUVOLAF  LUVR65   LUVSB    LUVTONE
LUVDAPH  LUVFBAL  LUVIN22  LUVKATZ  LUVLV    LUVMRE   LUVMYZ4  LUVOLVO  LUVR8    LUVSBG   LUVTORQ
LUVDART  LUVFEET  LUVIN55  LUVKCJR  LUVLY    LUVMSB   LUVN40Z  LUVON    LUVRACN  LUVSBGR  LUVTRBE
LUVDAUP  LUVFFB   LUVINHM  LUVKCNC  LUVLY87  LUVMSQR  LUVN50S  LUVONE   LUVRAE7  LUVSBH   LUVTREV
LUVDAV   LUVFLWR  LUVINIT  LUVKDS   LUVLYDA  LUVMSR   LUVNABR  LUVONJR  LUVRAGE  LUVSBI   LUVTRK
LUVDAVE  LUVFMB   LUVINLF  LUVKETO  LUVLYFE  LUVMT    LUVNAPZ  LUVONLY  LUVRAI   LUVSBLU  LUVTRUN
LUVDAWN  LUVFN    LUVINME  LUVKEYS  LUVLYG   LUVMTN   LUVNATR  LUVONR   LUVRAYA  LUVSCAR  LUVTRVL
LUVDAY   LUVFNK   LUVIRSH  LUVKHAI  LUVLYHU  LUVMUFF  LUVNAY   LUVORB   LUVRBOI  LUVSCRW  LUVTRYB
LUVDBAY  LUVFOO   LUVISLV  LUVKIDZ  LUVLYLO  LUVMUTZ  LUVNBEN  LUVOREO  LUVRBOY  LUVSEB   LUVTSLA
LUVDGMA  LUVFOX   LUVISUS  LUVKING  LUVLYNA  LUVMY05  LUVNCUP  LUVOSU   LUVRE    LUVSGAS  LUVTUNA
LUVDGPA  LUVFRG   LUVIT2   LUVKIWI  LUVLYNE  LUVMY28  LUVNED   LUVOSU2  LUVREBA  LUVSHAC  LUVTUS
LUVDIOR  LUVFYRE  LUVITY   LUVKPD   LUVLYRN  LUVMY3   LUVNEKO  LUVOU    LUVRED   LUVSHAK  LUVTVL
LUVDIRT  LUVGABE  LUVITYA  LUVKUSH  LUVM1M1  LUVMY32  LUVNEMS  LUVOWL   LUVREDZ  LUVSHAQ  LUVTXS
LUVDJ13  LUVGAGE  LUVIZY   LUVKY    LUVM32   LUVMY34  LUVNENE  LUVOZ    LUVREM   LUVSHCK  LUVTZ
LUVDJM   LUVGEMS  LUVJ104  LUVL1F   LUVM3W   LUVMY40  LUVNEST  LUVP1TS  LUVRENT  LUVSIC   LUVU
LUVDJM4  LUVGERN  LUVJ85   LUVL33   LUVMACH  LUVMY4R  LUVNEWT  LUVP365  LUVREO   LUVSIS4  LUVU1
LUVDJT3  LUVGGOD  LUVJACK  LUVL8DY  LUVMADI  LUVMY4S  LUVNFA   LUVPABI  LUVRGAL  LUVSISI  LUVU1ST
LUVDLAW  LUVGIB   LUVJADA  LUVLAB   LUVMAHI  LUVMY55  LUVNGD   LUVPACK  LUVRGL   LUVSJM   LUVU2
LUVDMB   LUVGLO   LUVJADE  LUVLABS  LUVMALL  LUVMY58  LUVNGOD  LUVPAR   LUVRGRL  LUVSK    LUVU3
LUVDMB2  LUVGOAT  LUVJAE   LUVLABZ  LUVMAMA  LUVMY6   LUVNGRN  LUVPAT   LUVRID4  LUVSKZ   LUVU3K
LUVDMX   LUVGOD1  LUVJAGX  LUVLAF   LUVMANA  LUVMY66  LUVNHK   LUVPAWS  LUVRK    LUVSLYF  LUVU4U
LUVDNC   LUVGOD3  LUVJAH   LUVLAKE  LUVMAR   LUVMY67  LUVNIT2  LUVPBS   LUVRK9S  LUVSMUD  LUVU55
LUVDNCE  LUVGOD7  LUVJAI   LUVLAND  LUVMAYA  LUVMY6Z  LUVNJOY  LUVPCE   LUVRMAZ  LUVSND   LUVU924
LUVDNCN  LUVGOJO  LUVJAL   LUVLAW   LUVMBUX  LUVMY7   LUVNL1F  LUVPEAC  LUVRMD   LUVSNOW  LUVUASH
LUVDOG   LUVGOLF  LUVJAVA  LUVLAY   LUVMCKY  LUVMY70  LUVNLAC  LUVPET   LUVRML   LUVSNP   LUVUAVY
LUVDOG1  LUVGPA   LUVJAY   LUVLED   LUVME    LUVMY8   LUVNLF   LUVPETS  LUVRMNP  LUVSONG  LUVUBAC
LUVDOLL  LUVGR8   LUVJAZ   LUVLEDZ  LUVME1   LUVMY86  LUVNLFE  LUVPETZ  LUVRMSR  LUVSOSA  LUVUBAK
LUVDONE  LUVGREG  LUVJB9   LUVLEE   LUVME68  LUVMY8O  LUVNLGT  LUVPGH   LUVRN    LUVSPD   LUVUBB
LUVDOOT  LUVGRN   LUVJC    LUVLEIA  LUVMEAG  LUVMY99  LUVNLIT  LUVPHAE  LUVRN09  LUVSPT   LUVUBIG
LUVDOUG  LUVGUN   LUVJDY   LUVLENA  LUVMEDO  LUVMYAK  LUVNLIV  LUVPIB   LUVRNF   LUVSRQ   LUVUBLU
LUVDOXI  LUVGUNS  LUVJEEP  LUVLEP   LUVMEE3  LUVMYBB  LUVNLTE  LUVPIGS  LUVRNK   LUVSSA   LUVUBU
LUVDR    LUVGUPE  LUVJEES  LUVLETA  LUVMEIK  LUVMYBU  LUVNLUC  LUVPINK  LUVRNME  LUVSSII  LUVUBY
LUVDRU   LUVGUS   LUVJENK  LUVLEX   LUVMEL1  LUVMYC5  LUVNLUK  LUVPIZA  LUVROB   LUVSSR   LUVUBY3
LUVDSNY  LUVGZUS  LUVJESI  LUVLEXI  LUVMETC  LUVMYC6  LUVNLUV  LUVPLS1  LUVROD1  LUVSTAR  LUVUBYE
LUVDUSA  LUVH8    LUVJESU  LUVLGHT  LUVMGD   LUVMYC7  LUVNLYT  LUVPOEM  LUVRODG  LUVSTLR  LUVUCA
LUVDUV   LUVH8RS  LUVJIM   LUVLIF   LUVMI    LUVMYC8  LUVNM22  LUVPOLO  LUVROKS  LUVSTRS  LUVUCU
LUVDVC   LUVH8RZ  LUVJJ48  LUVLIFE  LUVMI4   LUVMYDI  LUVNM3   LUVPOOH  LUVRON   LUVSTX   LUVUDAD
LUVE45   LUVHA1R  LUVJJJ   LUVLIMA  LUVMICE  LUVMYDW  LUVNME   LUVPOP   LUVRORY  LUVSUBI  LUVUDDY
LUVE4ND  LUVHANK  LUVJLEE  LUVLITE  LUVMICK  LUVMYEV  LUVNMI3  LUVPPL   LUVROX   LUVSUMR  LUVUDOM
LUVED2   LUVHAUX  LUVJLT   LUVLIVE  LUVMIE   LUVMYFJ  LUVNOH   LUVPRAT  LUVRPUP  LUVSUN   LUVUDON
LUVEDNA  LUVHAVS  LUVJNES  LUVLIVV  LUVMIJP  LUVMYGS  LUVNPC   LUVPRIM  LUVRR    LUVSUN1  LUVUED
LUVEE    LUVHAWK  LUVJOET  LUVLKMI  LUVMIKA  LUVMYH3  LUVNPIB  LUVPRIX  LUVRR2   LUVSYU   LUVUEJ3
LUVEGL   LUVHD    LUVJOSH  LUVLKSD  LUVMIKE  LUVMYJK  LUVNRON  LUVPRNC  LUVRRV   LUVTACO  LUVUELI
LUVEGOD  LUVHEMI  LUVJOVI  LUVLOCS  LUVMIMI  LUVMYKC  LUVNSG   LUVPRPL  LUVRUBI  LUVTAMI  LUVUEM1
LUVELI   LUVHER   LUVJOY   LUVLOCZ  LUVMINK  LUVMYLC  LUVNTEE  LUVPSI   LUVRUBY  LUVTARS  LUVUEM2
LUVELLI  LUVHER4  LUVJOY1  LUVLOLA  LUVMKAT  LUVMYMB  LUVNTOD  LUVPSU   LUVRUSH  LUVTASI  LUVUEM3
LUVEM    LUVHHI   LUVJOYY  LUVLORD  LUVMKY   LUVMYMN  LUVNU23  LUVPUG   LUVRVIN  LUVTB12  LUVUEML
LUVEMAE  LUVHMRS  LUVJPGR  LUVLORI  LUVMMKK  LUVMYNZ  LUVNU5   LUVPUGS  LUVRVNG  LUVTB2   LUVUFOS
LUVEP    LUVHOJI  LUVJSON  LUVLOST  LUVMNTE  LUVMYRN  LUVNUS   LUVPUP   LUVRWB   LUVTCH1  LUVUGB
LUVEPA   LUVHOME  LUVJSUS  LUVLOTR  LUVMODE  LUVMYRU  LUVNUT   LUVPUP1  LUVRYAN  LUVTHIS  LUVUGOD
LUVES    LUVHRLM  LUVJUDE  LUVLOU   LUVMOM   LUVMYV8  LUVNWAP  LUVPUP2  LUVRZ    LUVTHM   LUVUGRL
LUVETTE  LUVHRSE  LUVJUMP  LUVLOUD  LUVMOM1  LUVMYWF  LUVNXS   LUVPUPS  LUVRZ06  LUVTHOR  LUVUIAM
LUVEWE2  LUVHRT   LUVJWHM  LUVLOVE  LUVMOMO  LUVMYX   LUVNY    LUVPWS   LUVRZ51  LUVTHS1  LUVUJ3N
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LUVUJEN | LUVWDW2 | LUXDEAD | LUXURY | LV2029 | LV2NAP | LV4BLU | LVABCDS | LVBTLES | LVDEX22 | LVELYFE |
| LUVUKC | LUVWELL | LUXDOC | LUXURY1 | LV23 | LV2PDL | LV4CAM | LVAD | LVBUC2 | LVDHER1 | LVEMAE2 |
| LUVUKEL | LUVWHLZ | LUXE | LUXURY2 | LV2358 | LV2PLA | LV4CAVS | LVAD1 | LVBUCI | LVDHM99 | LVEMATH |
| LUVUKEM | LUVWIFE | LUXE17 | LUXURY6 | LV269 | LV2PLAY | LV4CNDY | LVAD3R | LVBUCS | LVDI | LVENLVE |
| LUVUKEN | LUVWINE | LUXE2 | LUXURYD | LV27MR | LV2PNT | LV4DOGS | LVADER | LVBUG | LVDIRT | LVERA |
| LUVUKIM | LUVWINZ | LUXE216 | LUXURYH | LV2BET | LV2PUG | LV4DVN | LVADOC | LVBUG19 | LVDISNY | LVERAGE |
| LUVUKT | LUVWNZ | LUXE3 | LUXURYJ | LV2BFIT | LV2PUTT | LV4EVER | LVAGAPE | LVBUG27 | LVDMB | LVERBOY |
| LUVUKY | LUVWON | LUXE888 | LUXURYZ | LV2BGMA | LV2QLT | LV4GOD | LVAHEMI | LVBUGS7 | LVDMB41 | LVERGRL |
| LUVUL1N | LUVWOOD | LUXE97 | LUXV8R | LV2BLMT | LV2QULT | LV4GR8R | LVAIDEN | LVBUKZ | LVDMIMI | LVERNA7 |
| LUVULAD | LUVWOOK | LUXEBBY | LUXWAGN | LV2BMOM | LV2R1D | LV4GSUS | LVALITL | LVBUTER | LVDMOM1 | LVERONI |
| LUVULOS | LUVWOP | LUXEG01 | LUXWRPS | LV2BRAP | LV2R3AD | LV4HBX4 | LVAMNST | LVBUX7 | LVDMORE | LVETHAN |
| LUVULUV | LUVWRK | LUXEINT | LUXWRX | LV2BTIA | LV2RD | LV4HIM | LVANCRD | LVBWBS | LVDMY71 | LVEUMOM |
| LUVUM | LUVWSP | LUXELAI | LUXWST | LV2BYTE | LV2RDE | LV4JC | LVANMLS | LVBYDSN | LVDNKN | LVEUMOR |
| LUVUMA1 | LUVWSU | LUXELLC | LUXX | LV2CAVE | LV2RGNR | LV4JEDI | LVANMLZ | LVBYFA | LVDOGE | LVEVRY1 |
| LUVUMAA | LUVWUBZ | LUXELYF | LUXXRY | LV2CBUS | LV2RID | LV4JEEP | LVAPIT | LVBYGD | LVDOGZ | LVEWINS |
| LUVUMAE | LUVWUF | LUXEMBZ | LUXXXX | LV2CGOD | LV2RIDE | LV4JMB3 | LVAROTT | LVBYLOY | LVDOLLS | LVEYURZ |
| LUVUMAR | LUVWYNS | LUXERDE | LUXY | LV2CLE | LV2RITE | LV4JOJO | LVART | LVBYTES | LVDOVE | LVF |
| LUVUMAT | LUVX999 | LUXFARM | LUXY01 | LV2CLN | LV2ROAM | LV4JR | LVARUBA | LVC | LVDREAM | LVF1ONA |
| LUVUMEG | LUVXMAS | LUXGOLD | LUXY66 | LV2CMP | LV2ROW5 | LV4JSUS | LVAS | LVC2 | LVDRHZE | LVFAB4 |
| LUVUMST | LUVXT5 | LUXH20 | LUXZ71 | LV2COOK | LV2RUN | LV4JZZ | LVAS1 | LVCAMPN | LVDRPPR | LVFAITH |
| LUVUMUM | LUVXU | LUXHOME | LUY7 | LV2CRFT | LV2RV | LV4LIF | LVASILV | LVCANDY | LVDRVNG | LVFALL |
| LUVUNC | LUVY | LUXIBO | LUYIMA3 | LV2CRL | LV2RYD | LV4LOVE | LVATLAS | LVCARS | LVDRWHO | LVFD12 |
| LUVUND | LUVYA5X | LUXINTR | LUZ | LV2CRS | LV2RYD2 | LV4LVCT | LVB | LVCAT | LVDSOLD | LVFD19 |
| LUVUOEM | LUVYAH3 | LUXION | LUZ4GOD | LV2CRZ | LV2SAIL | LV4MOM | LVB3ACH | LVCATS | LVDYBUG | LVFD701 |
| LUVUOSU | LUVYALL | LUXJEEP | LUZARDO | LV2CRZ2 | LV2SD8U | LV4ND | LVB42L8 | LVCBUS | LVDZY | LVFFLEO |
| LUVUPAT | LUVYAMO | LUXK183 | LUZHOU | LV2CTHR | LV2SED8 | LV4OSU | LVB4UDI | LVCC83 | LVE1 | LVFIONA |
| LUVUPMF | LUVYAMS | LUXKY | LUZIER | LV2D1VE | LV2SELL | LV4PAWZ | LVB5 | LVCHAOS | LVE2CDE | LVFIRMN |
| LUVUPOP | LUVYARN | LUXLAWN | LUZIER1 | LV2DAY | LV2SHOP | LV4PESO | LVBAMA | LVCHCLT | LVE2FSH | LVFL |
| LUVUPSU | LUVYAYA | LUXLEO | LUZIFER | LV2DIVE | LV2SING | LV4PETS | LVBCKS | LVCHO | LVE42DY | LVFR33 |
| LUVUQUE | LUVYHWH | LUXLEO1 | LUZNIT | LV2DJ | LV2SMIL | LV4RL | LVBEARS | LVCLAIR | LVE4EVR | LVFRDI |
| LUVURLF | LUVYLUV | LUXLIQD | LUZOOMS | LV2DNSE | LV2SNG | LV4RL2 | LVBECKY | LVCMPNG | LVE4GOD | LVFREAK |
| LUVURS | LUVYMND | LUXLUX | LUZPAZ | LV2DRAW | LV2SRV | LV4ROSE | LVBEUTY | LVCOAL | LVE4OBX | LVFRRDI |
| LUVURSF | LUVYN | LUXMA | LUZTOY | LV2DRVM | LV2STEP | LV4SCR | LVBEZ | LVCORG | LVE4TDY | LVG5 |
| LUVURZ | LUVYNZ | LUXMAIN | LUZW | LV2F1SH | LV2TAN | LV4SNOW | LVBGLS | LVCOWS | LVE4U | LVGAPB |
| LUVUS | LUVYODA | LUXMORE | LUZY | LV2FLI | LV2TRI | LV4SPRK | LVBIRDS | LVCOWZ | LVEALWZ | LVGBBS |
| LUVUSA | LUVYONI | LUXN1Z | LUZZ | LV2FLY | LV2TRVL | LV4TD | LVBITES | LVCRANE | LVEAMMO | LVGDRM2 |
| LUVUSA1 | LUVYOU | LUXNABI | LV102 | LV2FOIL | LV2VTEC | LV4TDAY | LVBKS | LVCREW | LVEANRN | LVGEO |
| LUVUSAM | LUVYRZ | LUXNOH | LV1046 | LV2FRM | LV2WINE | LV4TDY | LVBLUES | LVCRUZN | LVEBEEZ | LVGHOPE |
| LUVUSAV | LUVYTW | LUXNRUD | LV1111 | LV2FSH | LV2WLK | LV4TRMP | LVBNANA | LVCRUZS | LVEBON | LVGITAR |
| LUVUSIS | LUVYU | LUXO1 | LV1119 | LV2GLF | LV2WSKI | LV4VETS | LVBNGLS | LVCRZN | LVEBUG | LVGKDS |
| LUVUSON | LUVYURZ | LUXO2 | LV1317 | LV2GO | LV2XCEL | LV4YGA | LVBNGMA | LVCTRTL | LVECHO | LVGLDN |
| LUVUT | LUVZ | LUXON | LV1819 | LV2GOLF | LV2XPLR | LV50 | LVBNSGL | LVCUBS | LVEDOGG | LVGLDNS |
| LUVUTAE | LUVZ2D2 | LUXOO1 | LV1902 | LV2GRDN | LV30DAD | LV54 | LVBOATN | LVCURVZ | LVEDONE | LVGLFE |
| LUVUTOO | LUVZL1 | LUXOO2 | LV1967 | LV2GRM | LV37 | LV6041 | LVBOOBS | LVCVNP | LVEDRC | LVGLGND |
| LUVUYUN | LUVZUS | LUXOO3 | LV1ANFR | LV2H1KE | LV392 | LV6044 | LVBOOKS | LVCXC | LVEGAS | LVGLIFE |
| LUVUZ | LUVZWDW | LUXOO4 | LV1ANML | LV2HIKE | LV3L1F3 | LV6046 | LVBOOST | LVCZBG | LVEGOD2 | LVGLMPN |
| LUVUZIG | LUVZZ | LUXORR | LV1ANTR | LV2HKE | LV3MRMF | LV6049 | LVBORN | LVCZL | LVEIN | LVGMOM |
| LUVV | LUW | LUXOTIC | LV1ATHN | LV2HNT | LV3RDI | LV6050 | LVBOWIE | LVD2TCH | LVEIT2 | LVGMYBL |
| LUVVE | LUWY | LUXRAY | LV1LLE | LV2HUM | LV3RPFC | LV69 | LVBOYS2 | LVD8N | LVEJNZ | LVGNCIN |
| LUVVETS | LUX | LUXRDO | LV1MAGE | LV2HVFN | LV3WR | LV6SPD | LVBRD | LVDAD21 | LVEJOY | LVGOD10 |
| LUVVGAS | LUX34E | LUXRIDE | LV1NL1F | LV2HYK | LV3WYS | LV7 | LVBRDS | LVDALE | LVELDUP | LVGOLDN |
| LUVVISA | LUX44O | LUXRLTR | LV1NTHR | LV2JEEP | LV4143 | LV8441 | LVBRDS1 | LVDASH | LVELFNT | LVGOLF |
| LUVVURZ | LUX8 | LUXRST | LV1OACE | LV2JMP | LV419 | LV8888 | LVBRDS2 | LVDAV | LVELIFE | LVGRACE |
| LUVVW | LUXARDO | LUXRY1 | LV1PEAS | LV2LAF | LV42DA | LV8HNR | LVBRNS | LVDAWGZ | LVELND | LVGRDS |
| LUVW1NZ | LUXART1 | LUXRY11 | LV1PUTT | LV2LSTN | LV42DY | LV8UP | LVBRS | LVDBUG | LVELOMA | LVGRFS |
| LUVWALT | LUXAUTO | LUXSOLD | LV1RA | LV2LURN | LV45 | LV999 | LVBRUT | LVDBYHM | LVELOZ | LVGRMMY |
| LUVWAP | LUXBRRY | LUXTRK | LV1RSH | LV2MAGE | LV4AJA | LV99999 | LVBSBL | LVDEFI2 | LVELUCY | LVGRV |
| LUVWBN | LUXBUTE | LUXURI | LV1VUKR | LV2MTB | LV4BCH | LV9FSH | LVBSTLF | LVDESTN | LVELUP | LVGSHEP |

```
LVGSTN2  LVIV33   LVLEDAY  LVMALY   LVMYBRB  LVMYSOL  LVNHONR  LVOFGOD  LVRBYRX  LVSHOPN  LVTORYD
LVGTDRM  LVIV77   LVLEDUP  LVMAMAT  LVMYBUX  LVMYSON  LVNIT    LVOH     LVRCFEE  LVSHRKS  LVTOS8T
LVGTRAX  LVIV777  LVLEEDY  LVMAMAW  LVMYBYS  LVMYSRX  LVNITUP  LVOLAF   LVRCRSO  LVSIBES  LVTOSNG
LVGWATR  LVIV888  LVLEIGH  LVMARIA  LVMYCBR  LVMYSSR  LVNJAZZ  LVOMYLF  LVRDERS  LVSIMBA  LVTOTVL
LVH8ERS  LVIV92   LVLEXUS  LVMARTI  LVMYCHC  LVMYSUV  LVNJRNY  LVONHDG  LVRDRS   LVSIXX   LVTRAVL
LVHALWN  LVIV999  LVLF111  LVMAUI   LVMYCHI  LVMYTRK  LVNKOTB  LVOPNRD  LVRDRZ   LVSLAB   LVTRON2
LVHANA   LVIVSKA  LVLFE    LVMBK    LVMYCKR  LVMYUSA  LVNL1F   LVOURMB  LVREB    LVSLENA  LVTROY
LVHANS   LVIWIN   LVLFELV  LVMCAT   LVMYCT   LVMYVET  LVNLAKE  LVOUTLD  LVREBA   LVSLF    LVTRTLS
LVHAPPY  LVIZLV   LVLFLUV  LVMCHLY  LVMYD1L  LVMYWF   LVNLARG  LVP1     LVRED    LVSLVS   LVTRUCK
LVHEMP   LVJ      LVLFLVE  LVMCKY   LVMYDAD  LVMYWFE  LVNLF3   LVP7     LVRF150  LVSME    LVTRVL
LVHF     LVJAYDN  LVLG2    LVMEAL1  LVMYDDS  LVMYWIF  LVNLFE   LVPARKS  LVRF8C   LVSMKY   LVTRVLN
LVHIDEF  LVJEEP   LVLGHLV  LVMEBE   LVMYDNS  LVMYZ06  LVNLFE1  LVPATX2  LVRFAN   LVSMOKY  LVTTS
LVHIM    LVJEEPN  LVLIFE   LVMERCY  LVMYDO6  LVMYZNE  LVNLGND  LVPAWS   LVRG     LVSMORE  LVTULA
LVHIS    LVJEEPS  LVLIFE2  LVMESXY  LVMYDOG  LVMZ2    LVNLIF   LVPBALL  LVRG1RL  LVSMPLY  LVTXPRN
LVHM     LVJEJJ   LVLIFE7  LVMETLC  LVMYDOX  LVN1T    LVNLIF3  LVPD4    LVRGIRL  LVSMUSC  LVTYLER
LVHM3K   LVJESUS  LVLIGHT  LVMICKY  LVMYDVC  LVN1TUP  LVNLINA  LVPETZ   LVRGRL   LVSNGN   LVTYSLF
LVHOOPS  LVJHNY   LVLIII   LVMIFAM  LVMYESS  LVN2DRM  LVNLITE  LVPI595  LVRGRRL  LVSNPI   LVU1ST
LVHR19   LVJKTS   LVLIKEJ  LVMINES  LVMYEY   LVN2HNT  LVNLOUD  LVPIANO  LVRGVR   LVSNUPY  LVU2
LVHRP    LVJMP    LVLITUP  LVMJP    LVMYFHC  LVN2LV   LVNLOW   LVPIB    LVRLSR   LVSOLC   LVU2DTH
LVHRWLD  LVJNET   LVLIZZY  LVMKW73  LVMYFRM  LVN4     LVNLRG1  LVPITS   LVRLST8  LVSOSU   LVU2MN
LVHSTRY  LVJOH    LVLJL    LVMNMAV  LVMYGOD  LVN42DY  LVNLRGE  LVPKL    LVRMG    LVSPA    LVU3K
LVHTG    LVJOHNY  LVLKBRE  LVMO4MO  LVMYGRL  LVN4AZ   LVNLRN   LVPLIES  LVRMINI  LVSPED   LVU3OOO
LVHUBY   LVJOKER  LVLKGOD  LVMOLLI  LVMYGS   LVN4GZS  LVNLUCK  LVPMPKN  LVRMN    LVSPORT  LVU4EVR
LVHUNTG  LVJONES  LVLKLF   LVMOM    LVMYGSP  LVN4HIM  LVNLYF   LVPNUTS  LVRMOM   LVSPOTS  LVU5G
LVHWLD   LVJOY    LVLKMKE  LVMRFLD  LVMYGT   LVN4JC   LVNLYFE  LVPOOH   LVRN4L   LVSPUGS  LVUABBY
LVI      LVJOYPC  LVLKRHI  LVMRLS   LVMYGY   LVN4SMR  LVNLYPH  LVPOOL   LVROCK   LVSRT    LVUADRN
LVIATHN  LVJREID  LVLNDR   LVMRSHL  LVMYH    LVN4SPD  LVNMIES  LVPOPS   LVROCKS  LVSSHLY  LVUAMBR
LVIHEF   LVJROD2  LVLNG    LVMSLEE  LVMYHHR  LVN4U    LVNMINE  LVPOSYS  LVROSES  LVSTARS  LVUAUS
LVII     LVJSS    LVLNPR   LVMTNS   LVMYHNY  LVN60S   LVNMY06  LVPRKS   LVROTZ   LVSTCH   LVUBABA
LVIIOO7  LVJUSTN  LVLORD   LVMUM    LVMYHUB  LVN8TR   LVNMY3   LVPRL    LVRP1FC  LVSTEFF  LVUBABY
LVIITR3  LVJWD3   LVLOVED  LVMUS1C  LVMYJAG  LVNADRM  LVNMY4   LVPRNCE  LVRPL    LVSTICH  LVUBARB
LVILLE   LVJZ45   LVLOVER  LVMUSIC  LVMYJEP  LVNAILS  LVNMYBL  LVPRY    LVRPL97  LVSTLRS  LVUBEAN
LVING    LVK      LVLOVLF  LVMUTS   LVMYJK   LVNAKED  LVNMYJP  LVPTOWN  LVRSKYE  LVSTRIP  LVUBNCS
LVINIT   LVK5     LVLUCKY  LVMUZIC  LVMYJP   LVNBLYF  LVNMYMB  LVPUG    LVRSLN   LVSUMR   LVUBRD
LVINK    LVK8     LVLUCY   LVMUZK   LVMYK9   LVNCARE  LVNNCIN  LVPUP4   LVRT66   LVT8     LVUCAT
LVINLFE  LVKATIE  LVLUP1   LVMVEES  LVMYKDZ  LVNCLN   LVNOTH8  LVPUPS   LVRTWNS  LVTABBS  LVUDAD
LVINMY3  LVKDS5   LVLUP37  LVMVIES  LVMYLAB  LVNDARI  LVNPC2U  LVPURPL  LVRZOO   LVTAHOE  LVUDARI
LVINSON  LVKID1   LVLUP74  LVMVOLS  LVMYLEX  LVNDDRM  LVNPEAC  LVPURSE  LVS      LVTANZ   LVUDDS
LVIOSA   LVKID83  LVLUPBH  LVMY268  LVMYLF   LVNDR    LVNPOPY  LVPUS    LVS1     LVTBIRD  LVUDEEK
LVIOSAA  LVKITA2  LVLUPP   LVMY3    LVMYLM   LVNDREM  LVNPR8F  LVQPONS  LVS2GLF  LVTBRDS  LVUEARL
LVIOSAH  LVKWLAS  LVLUPPB  LVMY300  LVMYLX   LVNDRHZ  LVNPRF   LVQTERS  LVS4EVR  LVTCHNG  LVUERN
LVIR4    LVKYWST  LVLUPRN  LVMY350  LVMYMAN  LVNDRPA  LVNRBST  LVR3     LVS994U  LVTEE    LVUFRED
LVIRA1   LVL      LVLUUP   LVMY3JS  LVMYMOM  LVNDWBB  LVNRL1F  LVR65TH  LVSAIL   LVTENIS  LVUGDMC
LVIRA2   LVL1O    LVLUUPP  LVMY4    LVMYNUT  LVNFR33  LVNRLYF  LVR8DR   LVSALTY  LVTFRDM  LVUGKDS
LVISB    LVL3     LVLVRID  LVMY450  LVMYPET  LVNFRDM  LVNROSE  LVR8DRS  LVSANDY  LVTHC1S  LVUGRAM
LVISH    LVL8     LVLY     LVMY460  LVMYPIE  LVNGD    LVNRSKY  LVR8ERS  LVSAUTE  LVTHDSH  LVUGRNY
LVISJDK  LVLABS   LVLY1    LVMY4BZ  LVMYPRS  LVNGDMS  LVNSTAX  LVR8RS   LVSCUBA  LVTHE    LVUIREN
LVISLV   LVLACE   LVLYNDA  LVMY550  LVMYPT   LVNGLDN  LVNTDRM  LVR9     LVSDC    LVTHEE   LVUJDSR
LVISLVE  LVLAFLV  LVLYONE  LVMY911  LVMYPUB  LVNGLRG  LVNTHDR  LVRA     LVSDOG   LVTHNGP  LVUJEF
LVISS    LVLAFXO  LVLYQN1  LVMYAUD  LVMYPUP  LVNGME   LVNTHFT  LVRADER  LVSGAS   LVTHT4U  LVUJSTN
LVITALY  LVLAND   LVLYRIA  LVMYBF   LVMYPWD  LVNGNOZ  LVNTR    LVRADR1  LVSGC    LVTHYGD  LVUJUBU
LVITBTR  LVLAP    LVLYRTA  LVMYBG   LVMYQ    LVNGOD   LVNU320  LVRADRS  LVSHACK  LVTOCRZ  LVUKGTW
LVITHN   LVLASV   LVLYVBZ  LVMYBH   LVMYQB   LVNGUUD  LVNUTMG  LVRAID   LVSHDW   LVTODAY  LVUKLLY
LVITIN   LVLBB17  LVLZERO  LVMYBHA  LVMYR59  LVNGWTR  LVNVRDZ  LVRAIDR  LVSHELT  LVTOFO   LVULACI
LVITSLF  LVLD392  LVM      LVMYBLF  LVMYRDX  LVNHAPY  LVNWELL  LVRAIDZ  LVSHER7  LVTOFU   LVULC
LVIV     LVLDUP   LVM1FAM  LVMYBLU  LVMYRSQ  LVNHIM3  LVNWILD  LVRAMYA  LVSHK72  LVTOHNT  LVULEAH
LVIV07   LVLDUP1  LVMAGIC  LVMYBOB  LVMYSGR  LVNHNR   LVNZLYF  LVRBOO   LVSHOO   LVTOOLS  LVULORD
LVIV1    LVLDUP7  LVMAJAJ  LVMYBOZ  LVMYSNS  LVNHON   LVO3     LVRBOY   LVSHOOZ  LVTOP    LVUMA
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LVUMADI | LVWVW | LW5318 | LWHD3 | LWOODY | LX15 | LXRY4X4 | LY74DY | LYEZ | LYKKE | LYNAMU |
| LVUMAMA | LVX | LW58 | LWHITE2 | LWOODZ | LX1C4N | LXRYROD | LY775 | LYFALRT | LYKMILK | LYNCH |
| LVUMAN | LVXMAS | LW5923 | LWHITE8 | LWORLEY | LX2 | LXS | LY7777 | LYFE | LYKNS1 | LYNCRAB |
| LVUMIAH | LVXPLRN | LW5JW | LWHJJM | LWOT | LX211 | LXS1 | LY78 | LYFEAMY | LYKNS2B | LYNDA1 |
| LVUMNET | LVYABLU | LW716 | LWHYJ | LWOTB | LX212 | LXS1OF2 | LY8899 | LYFEDAD | LYKNSM3 | LYNDA2 |
| LVUMNIT | LVYANNI | LW99 | LWI | LWP | LX321 | LXS2OF2 | LY99999 | LYFEERR | LYKRICE | LYNDA66 |
| LVUMOM | LVYASLF | LWA | LWII | LWP5 | LX351 | LXS350F | LYA | LYFEIS | LYKWOAH | LYNDA67 |
| LVUMOML | LVYBB14 | LWAFA | LWILAMS | LWPATCH | LX399 | LXS4AG | LYALIK | LYFF199 | LYL2AT | LYNDACJ |
| LVUMOOR | LVYDWG | LWAG | LWILL | LWPMFCH | LX470 | LXS4GM | LYALTY | LYFFX | LYL2HIM | LYNDAJ |
| LVUMOR2 | LVYENTL | LWAGEN | LWIMLER | LWPTNR1 | LX48 | LXS4PAR | LYAM | LYFI5GD | LYL4LFE | LYNDAL |
| LVUMOR3 | LVYGRL | LWAGNER | LWIN8 | LWPTNR2 | LX4HHI | LXS530F | LYANA | LYFISGD | LYLA1 | LYNDE |
| LVUMOR7 | LVYHWH | LWAGS | LWING | LWR9 | LX50 | LXS7 | LYARBRO | LYFLN | LYLA16 | LYNDLBR |
| LVUMR | LVYHWH7 | LWALDEN | LWJ1 | LWRAW | LX570 | LXS8 | LYATW | LYFLYFN | LYLAKAY | LYNDON |
| LVUMRE | LVYOLIF | LWALKER | LWJ3 | LWRCLSS | LX613 | LXS9O9 | LYB | LYFS2 | LYLBYT | LYNDRCK |
| LVUNAT | LVYRA | LWALL | LWJ4 | LWRDH | LX6666 | LXSC94 | LYB1 | LYFSAMB | LYLDG | LYNDS3Y |
| LVUNLTD | LVYRDSH | LWALLER | LWJ862O | LWRDR | LX7 | LXSECAR | LYB9 | LYFSGR8 | LYLDZGN | LYNDSEY |
| LVUPA4L | LVYRKDS | LWAMG | LWK | LWRDWGN | LX7777 | LXSGRL | LYBISH | LYFSRUF | LYLE55 | LYNDSY |
| LVUPAPA | LVYRLIF | LWANNA | LWKHRT | LWRIDER | LX77777 | LXSGS | LYBL | LYFSTYL | LYLEE | LYNDUN |
| LVUPAS | LVYRSF1 | LWATERS | LWKIII | LWRLEVL | LX8 | LXSLAW | LYBLQQ | LYFT2 | LYLEXUS | LYNDZE |
| LVUPUDN | LVYSMOM | LWATT | LWKJMK | LWRLYF | LX822 | LXSLDY | LYBRTOT | LYFT47 | LYLGEO | LYNEE |
| LVUQUAN | LVYUDAD | LWAUGH | LWKYASF | LWRMKRS | LX8RNA | LXSLXS | LYBTS7 | LYFT4U | LYLIPOP | LYNEICE |
| LVUR5LF | LVYUKID | LWAYNE | LWLESS | LWROVER | LX9 | LXSRX | LYC | LYFTBRO | LYLLR | LYNEKA |
| LVURANI | LVZ2PUF | LWAYS1 | LWLEXUS | LWRPUS | LXALADY | LXSUS | LYCAN4 | LYFTCAL | LYLMAMA | LYNELL1 |
| LVURAP | LVZ4EVR | LWAYSL8 | LWLGPIC | LWRTAXS | LXBP555 | LXSVET | LYCANIT | LYFTER | LYLMULE | LYNELLE |
| LVURBST | LVZCRVZ | LWB7 | LWLSS | LWRUBIC | LXC | LXTHXL1 | LYCANS | LYFTHVY | LYLO1 | LYNELYN |
| LVURDSH | LVZSUN | LWB740I | LWLYF | LWRW12 | LXCONV | LXUCEO | LYCAON | LYFTING | LYLRED | LYNES |
| LVUREMA | LVZUDE | LWB8 | LWLYFE | LWS1 | LXDADDY | LXUS | LYCHEE | LYFTMOM | LYLSQY | LYNETTE |
| LVURITA | LVZUMBA | LWBAND | LWM | LWSB | LXDSCO | LXV | LYCHEEE | LYFTOFF | LYLTY2 | LYNHART |
| LVURLYF | LW1 | LWBIO | LWM6 | LWSGRL | LXDXE | LXVGTO | LYCJ8 | LYFTUBR | LYLTY3 | LYNHRT |
| LVURNBR | LW10 | LWBJAB | LWMC | LWSN616 | LXE | LXVIII | LYCNPL8 | LYFTUP | LYMAN | LYNI |
| LVURNES | LW1011 | LWBRICK | LWMIII | LWSNLY | LXE1 | LXWLIFE | LYCNROC | LYFWMKY | LYMAN1 | LYNI4R |
| LVURNME | LW1029 | LWC7 | LWMN | LWSSKY | LXE7 | LXX | LYCO13 | LYFZGD | LYMAN2 | LYNK |
| LVURPT | LW12 | LWCBWC | LWMS | LWSTRNG | LXFLXME | LXX6 | LYCRGS | LYFZGUD | LYMAN26 | LYNKING |
| LVURRN | LW1214 | LWCC5LJ | LWMSON | LWT1 | LXI | LXXII | LYCXPS | LYGMA | LYMAN7 | LYNLDY |
| LVURSLF | LW150 | LWCCSC | LWN | LWVETTE | LXIB123 | LXXIV | LYD1A | LYH | LYMARIS | LYNLEAN |
| LVUSA | LW16KM | LWCIZH | LWNBCHR | LWVRY | LXICDYS | LXXIXZX | LYDA | LYHB | LYMBOSS | LYNLIT |
| LVUSASH | LW18 | LWCRUZN | LWNBHLD | LWWLPZ | LXII | LXXV | LYDDI | LYHFMS1 | LYMEGRN | LYNLOW |
| LVUSXM | LW19 | LWD | LWNBZNS | LWWYRUP | LXIID | LXXV111 | LYDELL | LYHUOR | LYMHNGR | LYNLU |
| LVUT1P | LW1963 | LWDD | LWNGUY | LWY3RUP | LXIII | LXXX3 | LYDIA | LYINLO | LYMJ | LYNLUV |
| LVUTINK | LW1989 | LWDK | LWNMARK | LWYATT | LXILOU7 | LXXXIV | LYDIA1 | LYJESUS | LYMLYT | LYNLUV1 |
| LVUTONY | LW2004 | LWDNCLR | LWNMNY | LWYMMD | LXIX | LXXXIX | LYDIA15 | LYK | LYMON | LYNLYN1 |
| LVUTYLR | LW2006 | LWDOVE | LWNMOWR | LWYRDUP | LXIXVIR | LXXXVET | LYDIA17 | LYK1NS | LYMPIA | LYNN13 |
| LVUYAYA | LW2020 | LWDW | LWNMW3R | LWYRLEW | LXLDY2 | LXYLADY | LYDIA2 | LYKA | LYMROCK | LYNN13B |
| LVUZAVI | LW22 | LWE | LWNMWR | LWYRRUP | LXLTHR | LXYPOO | LYDIA3 | LYKABOS | LYMRTN | LYNN151 |
| LVVEGAN | LW23 | LWEBB | LWNMWRR | LWYRUP | LXLUSUN | LY1 | LYDIAR | LYKAN | LYMRTYM | LYNN18 |
| LVVGK1 | LW293 | LWEBSTR | LWNORDR | LWYRUP2 | LXLUTHR | LY10230 | LYDIAS | LYKANS | LYMS | LYNN22 |
| LVW2 | LW2GG | LWEDG | LWNRNGR | LWYRUP3 | LXLUTR | LY10YRS | LYDIAZ | LYKARCK | LYMTIME | LYNN38 |
| LVWAHOO | LW2LW | LWEIS21 | LWNSLOW | LWYRUP4 | LXMBRG | LY1558 | LYDIEB | LYKAROC | LYMTLES | LYNN48 |
| LVWAHU | LW2SS | LWERUP | LWNSLW | LWYRUP7 | LXMONEY | LY18 | LYDJEEP | LYKAROK | LYMTTCT | LYNN52 |
| LVWEENS | LW31 | LWETZEL | LWNVKNG | LWYRUPO | LXNX | LY19 | LYDLEN | LYKDUH | LYMTTM | LYNN527 |
| LVWEIMS | LW40SU | LWF | LWOB | LWYRUPP | LXO | LY2 | LYDNRED | LYKE7 | LYMYGB | LYNN54 |
| LVWEL | LW46 | LWF4 | LWOLF | LWYRVP | LXP1 | LY2017 | LYDS | LYKEILL | LYN1 | LYNN57 |
| LVWHOUR | LW47 | LWG3 | LWOLF81 | LWYRWFE | LXPARTS | LY25 | LYDSSS | LYKENDA | LYN2 | LYNN67 |
| LVWIFEY | LW4G3B | LWGPA | LWONDER | LWYS145 | LXPLOR | LY26 | LYDSZ | LYKINS | LYN3TTE | LYNN68 |
| LVWILLY | LW4LIFE | LWGRIF | LWOOD | LWYSL8 | LXRC350 | LY3OOO | LYDY | LYKINS1 | LYN5 | LYNN72 |
| LVWISDM | LW4PREZ | LWH | LWOODS | LWYURUP | LXRE | LY520 | LYDZBUG | LYKINS2 | LYNA | LYNN81 |
| LVWLDLY | LW4YSL8 | LWH1 | LWOODS1 | LX | LXRGJX | LY6933 | LYEAH | LYKINS3 | LYNAE | LYNN87 |
| LVWNS | LW53 | LWHBLH | LWOODS2 | LX11BOO | LXRX | LY719 | LYESHUA | LYKINS8 | LYNALAN | LYNN9 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| LYNN97 | LYNZLOU | LYSSSA | LZ3305 | LZYDAYZ | M110 | M15T3RJ | M1CK3Y | M1JIREH | M1M1OF6 | M1OOO |
| LYNNBRY | LYODER | LYSSSS | LZ399 | LZYDAZE | M111 | M15X | M1CKEY | M1K3YJ | M1M1RN | M1P3O1O |
| LYNNCAN | LYOKO | LYSWRLD | LZ640 | LZYDG | M1110V | M163C | M1CKEY1 | M1KASA | M1M1TO4 | M1PEARL |
| LYNND | LYON | LYSXO | LZ85 | LZYHIKR | M1113 | M164 | M1CKEY2 | M1KEB | M1M1VAN | M1PING |
| LYNNDS | LYONESS | LYSYJ97 | LZ8888 | LZYHKR | M1113R | M1688 | M1CKEYM | M1KED | M1M1ZZ | M1PONY |
| LYNNED | LYONHRT | LYTBOX | LZB | LZYHYKR | M1114 | M16D | M1CKI | M1KEDD | M1MIB | M1R |
| LYNNEMO | LYONMX | LYTDUTY | LZBAROO | LZYLTN | M1116D | M16GNR | M1CKO | M1KEH | M1MIJAG | M1R1AM |
| LYNNET | LYONONE | LYTE2C | LZBARU | LZYLTNG | M111B | M16Z | M1CKY | M1KER | M1MIXO | M1R4CL3 |
| LYNNETE | LYONS1 | LYTEE | LZBET | LZYLZRD | M111K | M17 | M1CROBE | M1KERG | M1MMY | M1R4CLE |
| LYNNETK | LYONS4 | LYTEHSE | LZBHNST | LZYPNDA | M111L | M1701 | M1DAS | M1KEY | M1MOSA | M1R4GE |
| LYNNFX4 | LYONS5 | LYTEMUP | LZBYRD | LZYPONY | M111M | M1728 | M1DCH1D | M1KEY1 | M1MUSLE | M1RAC1E |
| LYNNG1 | LYONS79 | LYTFURI | LZDKING | LZYWJY | M111P | M173H | M1DENGN | M1KEZ71 | M1N1AC | M1RACL |
| LYNNG57 | LYONSRT | LYTFURY | LZDWZD | LZYWOLF | M1121 | M177 | M1DGET | M1KMN | M1N1BEE | M1RACLE |
| LYNNHL | LYOWOXL | LYTHAUS | LZDWZRD | LZZAWI | M1122L | M18 | M1DL1F | M1KRR | M1N1BLU | M1RAMAR |
| LYNNI27 | LYR | LYTHEN1 | LZE1 | LZZOSO | M113K | M180 | M1DL1F3 | M1KUS | M1N1BUS | M1RANDA |
| LYNNIEG | LYR1C | LYTIF3 | LZEBRA | LZZRRD | M1143H | M1800 | M1DL1FE | M1LADY | M1N1GLF | M1RAYA1 |
| LYNNIER | LYR1Q | LYTLBIT | LZEPFAN | LZZY | M115 | M1834T | M1DLF | M1LAGRO | M1N1MAX | M1RCL3Z |
| LYNNJIM | LYR5 | LYTLJOY | LZEPONY | LZZZZZZ | M1161 | M185 | M1DLFCS | M1LAN | M1N1ME | M1REINA |
| LYNNN | LYRA | LYTLLDY | LZEPP | M011Y | M117B | M1881 | M1DLFCX | M1LANAC | M1N1MEE | M1RKO |
| LYNNRA | LYRA21 | LYTN1NG | LZEPP1 | M015T | M1192A | M18FUEL | M1DLIF3 | M1LANO | M1N1MO | M1RM1R |
| LYNNROB | LYRANYT | LYTNING | LZGETIT | M020 | M11C | M18K | M1DLYF | M1LAP39 | M1N1MOI | M1RMA1D |
| LYNNS1 | LYRIA | LYTNUM | LZGOBLU | M020MOM | M11K | M1903 | M1DLYFE | M1LBURN | M1N1MOM | M1RZA |
| LYNNSX5 | LYRIC | LYTS8BR | LZHIKE | M02L | M11L | M1926 | M1DLYPH | M1LDRED | M1N1MOO | M1S3RY |
| LYNNYE | LYRIC1 | LYTSABR | LZII | M02V8TD | M12 | M1951W | M1DN1GT | M1LENA | M1N1MSE | M1SA3L |
| LYNNYRD | LYRIC27 | LYTSBR | LZJJ666 | M03 | M121 | M1962H | M1DN1T | M1LES | M1N1ON1 | M1SABOT |
| LYNORA | LYRICAL | LYTTLE | LZKNG | M0311C | M12180 | M1967 | M1DN1T3 | M1LET1 | M1N1QT | M1SAJ |
| LYNPHYL | LYRICS | LYTTLET | LZLEMON | M03M | M1219T | M1967M | M1DNG1N | M1LEY | M1N1STR | M1SBHVN |
| LYNPRO | LYRICST | LYTUMUP | LZLGN | M04 | M123 | M197 | M1DNGIN | M1LFKNG | M1N1TRK | M1SCAT |
| LYNRD | LYRICX | LYTWRKR | LZMBENZ | M042X | M126S | M1970C | M1DNIT3 | M1LFLVR | M1N1V4N | M1SCH1F |
| LYNSBUG | LYRIK | LYUMA | LZMZ | M04R | M127M | M1978P | M1DNITE | M1LFLXS | M1NATO | M1SCHIF |
| LYNSCAR | LYRIQ | LYV2RYD | LZN3 | M0527 | M12H | M1984L | M1DNTE | M1LFMBL | M1NCK | M1SERY |
| LYNSEY | LYRIQ1 | LYVANE | LZN8R | M0577 | M12L | M1985 | M1DNYT | M1LFWGN | M1NDFUL | M1SF1RE |
| LYNSIE | LYRIQ4U | LYVBL | LZNLNDA | M05M | M12Z | M1985D | M1DNYTE | M1LFXT | M1NDS3T | M1SF1T |
| LYNSKAP | LYROHIT | LYVER | LZNZPL8 | M0620 | M13 | M1990L | M1DRDR | M1LKMAN | M1NDS8T | M1SF1TS |
| LYNSKN | LYS | LYVIN | LZONE | M07 | M1310O | M1991 | M1DREAM | M1LKRS | M1NDUR5 | M1SFIR3 |
| LYNSKY1 | LYSA | LYVITUP | LZONHT | M07HMAN | M1313 | M19R | M1DRMCR | M1LKUWU | M1NDY | M1SFIRE |
| LYNSLUV | LYSA3 | LYVSTYL | LZORRO | M07TULA | M134 | M1A | M1DSH1P | M1LL1ON | M1NEAC | M1SFIT |
| LYNSMOM | LYSA4 | LYVWELL | LZRBEEM | M09 | M1358K | M1A2GRL | M1DSHIP | M1LL3R | M1NGE | M1SFIT8 |
| LYNSPNY | LYSIA | LYXZYQ | LZRBMMR | M0912M | M138 | M1A2SA | M1DW1F3 | M1LL3R4 | M1NHAS | M1SFT |
| LYNSTOY | LYSLOGN | LYY | LZRD420 | M0917 | M1396D | M1ABRM | M1DW1FE | M1LL3RS | M1NIBOI | M1SFTS |
| LYNSZ28 | LYSM6 | LYYLXX | LZRDKG | M1 | M13J | M1AMOR | M1DW3ST | M1LLER | M1NIGHT | M1SHELL |
| LYNTRA | LYSMBB | LYYTH | LZRDKNG | M1001 | M13Z | M1AMOR3 | M1DWEST | M1LLER1 | M1NIGRL | M1SHKA |
| LYNTW1N | LYSMH | LYYY | LZRDQN | M1006 | M14 | M1AMORE | M1DWYFE | M1LLERS | M1NIJET | M1SHRA |
| LYNWYNS | LYSMJH | LYYYY | LZRDWZD | M1008 | M140 | M1ATA | M1FRND1 | M1LLERZ | M1NIM3 | M1SKI |
| LYNX1 | LYSS11 | LYZARDK | LZRGIRL | M1009 | M143LLJ | M1ATAAA | M1FUEGO | M1LLIE | M1NIME | M1SPRIS |
| LYNX2 | LYSS19 | LYZETTE | LZRGUY | M101P | M144 | M1BBT | M1GARND | M1LLION | M1NIONS | M1SRUBY |
| LYNX22 | LYSS1T | LYZRD | LZRHAR | M1021J | M149M | M1BEAM | M1GGY | M1LLR | M1NLABE | M1SS1E |
| LYNX87 | LYSS222 | LYZZY | LZROSS | M103 | M14R | M1BEMER | M1GHTY | M1LLZ | M1NN1E7 | M1SS1LE |
| LYNXX | LYSSA13 | LZ10 | LZSAL68 | M1031M | M15 | M1BMW | M1GHTY1 | M1LNER | M1NN1EM | M1SS1NG |
| LYNYRD | LYSSA18 | LZ101 | LZSUEZ | M1034S | M151 | M1CAH | M1GNON | M1LPOOL | M1NNIEE | M1SSB |
| LYNZ | LYSSA21 | LZ1013 | LZTYBRN | M104A | M155EMO | M1CH1GN | M1GOT | M1M1BUG | M1NP1N | M1SSBEE |
| LYNZ99 | LYSSA22 | LZ102 | LZVHZZ | M109 | M155Y | M1CH5T | M1GRAND | M1M1BUS | M1NT2BE | M1SSDON |
| LYNZB | LYSSA5 | LZ127 | LZVZ7 | M109P | M156 | M1CHA3L | M1GRND | M1M1CAR | M1NTON | M1SSF1T |
| LYNZBUG | LYSSAS | LZ19 | LZY4 | M10B | M15BMW | M1CHELE | M1GRNE | M1M1GPA | M1NTY | M1SSION |
| LYNZDN3 | LYSSBBY | LZ2004 | LZY6WJX | M10F | M15FITS | M1CHGAN | M1GUELZ | M1M1HU | M1NUS2 | M1SSL |
| LYNZDN4 | LYSSE | LZ2005 | LZY8 | M10L | M15G | M1CHGN | M1HOG | M1M1MOM | M1NV1KS | M1SSM1A |
| LYNZIB | LYSSIE | LZ25 | LZYBEAN | M10U | M15HRA | M1CHIGN | M1HOK | M1M1OF2 | M1NVAN | M1SSME |
| LYNZKAY | LYSSS | LZ28 | LZYBOY | M11 | M15T | M1CHST8 | M1J2B3A | M1M1OF4 | M1OO2N | M1SSMOM |

```
M1SSPEA  M2233    M2LDONE  M34REAL  M3ESH    M3NDOZA  M3SEEKS  M43K     M4GNV5   M4NV4N   M4UDE
M1SSU    M22644   M2MALW   M34T     M3EVE    M3NIAC   M3SLAYR  M440     M4GOLF   M4O4J4O  M4V
M1SSUSK  M22DCS   M2MCEO   M35      M3F      M3NMNZ   M3SLOW   M440I    M4GONE   M4ORE    M4V3RCK
M1SSYOU  M22LAKE  M2MPWR   M35555   M3F1RST  M3NMY3   M3SONS   M444M    M4GTS    M4OSU    M4VERIK
M1SSYS   M22LIFE  M2PWR    M357     M3FIRE   M3NSCH   M3SONS3  M4455    M4GY4R   M4PRO    M4VR1CK
M1ST3R2  M22LKGL  M2S2FEL  M35MAKO  M3FORTY  M3NST3R  M3SS1AH  M44M     M4GY4R2  M4R1B3L  M4VR1K
M1ST3RJ  M22LUV   M2TDIAL  M360FIT  M3G      M3NT4L   M3SSER   M440     M4H1OG   M4R1NE   M4VRICK
M1STAC   M22LVN   M2TIMEZ  M365     M3GAB1T  M3NUTT   M3T3SLA  M45023   M4HDI    M4RANDA  M4VRIK
M1STAJ   M22M     M2TURBO  M369     M3GAMAN  M3OOOW   M3TAL    M45ESTI  M4ILLDY  M4RATHA  M4WANAB
M1STAKE  M22TIME  M2UNED   M37      M3GATRN  M3OWDI   M3TALHD  M45G     M4INE    M4RAUDR  M4X
M1STANG  M23      M2V      M3742    M3GG3RS  M3OWDY   M3TAPAN  M460D    M4JESTY  M4RCIE   M4X1C4N
M1STER2  M235I    M2VRICK  M3777    M3GNSAM  M3OWMOM  M3TAVRS  M46K     M4JORA   M4RCUM   M4XIMUS
M1STERD  M2391T   M2W      M37F     M3GSDD   M3OWTA   M3TCALF  M48      M4K      M4RG4R8  M4XW3LL
M1STERP  M23D     M2Z1YI   M37ISSA  M3GUSTA  M3OWW    M3TIME   M48G     M4K3W4Y  M4RGAUX  M4YD4Y
M1STR2   M23K     M3       M38130   M3HHH    M3OWWW   M3TLAF   M491     M4L1G8R  M4RI4H   M4YF1Y
M1STR3S  M23NTY   M30      M38N     M3ISH    M3OWX3   M3TLICA  M49B     M4L49ON  M4RIE    M4YFLWR
M1STRE5  M23W     M30C     M38Z     M3ISTA   M3OWZ    M3TLLC   M49T     M4LFCNT  M4RILYN  M4YHEM
M1STRJ   M23Z     M30KAY   M390     M3K      M3P      M3TRC    M4ANH    M4LI8U   M4RINE   M4YSS
M1STRSS  M24      M30W     M392LMB  M3KSOLD  M3PILOT  M3TSLA   M4ARBOC  M4LIFE   M4RL3Y   M502B
M1STRUS  M240B    M30WDI   M3958    M3L      M3PLAID  M3TTL3R  M4BMW    M4LIK4H  M4RLEY   M502T
M1SUDAD  M240M    M30WDY   M3979    M3L1NDA  M3PLUS1  M3TZGR   M4BWU2   M4LL4RD  M4RPL3   M506D
M1SUMOM  M249     M30WTA   M3ADE    M3L1SS4  M3POWER  M3USA    M4CAN    M4LONE   M4RQUIS  M50C
M1SUSIS  M24DEEZ  M30X     M3ALLEM  M3L1SSA  M3POWR   M3V      M4CD4DY  M4LV3RD  M4RRI3D  M50G
M1TAN    M2521S   M313     M3AND3R  M3LAN1E  M3R      M3VJSP1  M4CHETE  M4LW4R3  M4RRYM3  M50I
M1TCH1   M2523Z   M313L    M3ANDGG  M3LAN1N  M3R1CA1  M3VJSP2  M4CHINE  M4LWA    M4RSH    M50P
M1TCHE   M25C     M314     M3ANE36  M3LANIE  M3R1KA   M3VSM3   M4CHUNO  M4RSH4   M4RSH4   M50S
M1THRA   M2605    M319D    M3ANF80  M3LANIN  M3RACLE  M3VSNE1  M4CHWON  M4M4B3R  M4RT1N   M516
M1TKI    M26N     M319F    M3ANM    M3LEE    M3RAK1   M3W      M4CNCHZ  M4M4BER  M4RTA    M517E
M1TNK    M2703A   M31B     M3ANON3  M3LIKEY  M3RAKI   M3WAGON  M4CYM4Y  M4MAB3R  M4RTIAN  M51M
M1TNKR   M275     M31Y     M3ANR32  M3LINDA  M3RC3DZ  M3WANAB  M4D      M4MADX   M4RTINY  M5204
M1TOY    M278     M31Z     M3AOW1   M3LISHA  M3RC4DO  M3WANNB  M4DD4WG  M4MET42  M4RTN3Z  M520H
M1TTS    M27M     M3222    M3ATBAL  M3LISSA  M3RCI    M3X1CO   M4DDOG   M4MM1S   M4RTY    M525
M1TYMSE  M27N     M32655   M3ATBLL  M3LITE   M3RCURY  M3XICAN  M4DDOX   M4MMY    M4RV3L   M526R
M1W      M28K     M327F    M3ATHME  M3LLO    M3RGER   M3XICO   M4DDOX2  M4MTN    M4RV4L   M527W
M1ZBN    M28P     M32885   M3ATLOF  M3LLO1   M3RIC4   M3XM1KE  M4DDY    M4N      M4RVE7S  M53
M1ZFIT   M28R     M328K    M3ATON   M3LLON   M3RICA1  M3YHEM   M4DEIT   M4N1AC   M4RVEL   M53J
M1ZOU    M28W     M33      M3ATY    M3LLOW   M3RICA7  M3YOW    M4DENOH  M4N1F5T  M4RVIN   M540B
M1ZZOU2  M29J     M333     M3AV8R   M3LLOWS  M3RICAA  M3ZCP    M4DKONG  M4N1FST  M4RVIN7  M546
M2       M29L     M333M    M3BMW    M3LLY    M3RIDA   M3ZOOOM  M4DMAX   M4NACE   M4S      M54RON
M20      M29M     M3361    M3C      M3LODY   M3RIKA   M4       M4DMAX7  M4NCITY  M4SHO    M550
M2002M   M2ACH    M33CHE   M3CHE    M3LOL    M3RKA    M401     M4DMOM   M4NDLRN  M4SHRMN  M550I
M2004K   M2AKBL   M33M     M3COMP   M3LOS    M3RKZII  M404     M4DNE55  M4NDO    M4SMURF  M550JOR
M2018M   M2BRWNG  M33MAW   M3CTN3T  M3LOYLW  M3RL1N   M4077    M4DNESS  M4NDY    M4SRATI  M551W
M2022    M2BZ4U   M33N     M3D      M3LTON   M3RLIN   M407G    M4DSLOW  M4NGO    M4SRI    M555M
M2023Y   M2C      M33NAM   M3DDOCK  M3LUV    M3RLN    M40C     M4E6HI   M4NI4C   M4SSAGE  M55M
M203     M2C6MT   M33OOW   M3DFRY   M3LUVU2  M3RLOT   M40I     M4ESTRO  M4NIA    M4STERS  M56C
M203A    M2COMP   M33SHA   M3DIC    M3MAW2   M3RM41D  M40ICON  M4EVE    M4NIAC   M4TCHA   M57
M205     M2DOGS   M34      M3DINA   M3MAW5   M3RMA1D  M40K     M4EVER   M4NIFST  M4TH3Y   M571SAV
M20C     M2FUN    M340     M3DIT8   M3MAW6   M3RMAD3  M40P     M4FIA    M4NILA   M4TILD4  M57H
M20R     M2GIRLS  M340I    M3DIUM   M3MAW8   M3RMAID  M40PWR   M4FUN    M4NKIND  M4TM4N   M57SLPR
M213     M2GOWOO  M343F    M3DOWN   M3MHHS5  M3RRILL  M40S     M4G1CK   M4NL3Y   M4TMAN   M57TORQ
M21M     M2H      M3448    M3DU5A   M3MIMI5  M3RSH    M416     M4GG1E   M4NNAV4  M4TR1X   M57W
M22      M2HEART  M345     M3DUS4   M3MPH1S  M3RSH21  M41R     M4GGIE   M4NNY    M4TSP    M58
M2208    M2ISH    M347     M3DUSA   M3MPHIS  M3S      M41S     M4GIC    M4NOJ    M4TTE    M58S
M220M    M2K      M348K    M3DUSA9  M3N4CE   M3S3XY   M42      M4GKD    M4NSOSA  M4TTER   M5911
M222     M2KEC    M3499P   M3DVSA   M3NACE   M3SCUSI  M428     M4GNET   M4NUAL   M4TTIE   M59D
M2220    M2KEC5   M34N     M3EATER  M3ND3Z   M3SCUZI  M42X     M4GNETO  M4NUEL   M4TTM    M5BMW
M222J    M2LAZY   M34PLAY  M3ENT23  M3NDEZ   M3SEEK   M430     M4GNUM   M4NUELA  M4TUT3   M5C
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| M5CLE | M69G | M82F | M8YHEM | MA1GIRL | MA5T1FF | MAAHIRM | MAAUTO | MABLE2 | MACAN22 | MACEY18 |
| M5COMP | M69P | M833F | M9 | MA1LMAN | MA60 | MAAJD | MAAV | MABLECH | MACAN4 | MACEYKO |
| M5D | M69W | M84776 | M90X | MA1N3R | MA628 | MAAJI | MAAY | MABLEEN | MACARCH | MACEYP |
| M5DDS | M6BMW | M848B | M911 | MA1NER | MA66IE | MAAK1 | MAAYA07 | MABLNE | MACAROO | MACFA4 |
| M5DNESS | M6COMP | M84L | M911W | MA1SOUI | MA6776 | MAAKALI | MAAYA4 | MABLTWO | MACARRA | MACFAM |
| M5FFTY | M6EXY | M84S | M914REY | MA1ZBLU | MA6ICAL | MAAKJA | MAAYAA1 | MABNOT | MACATAC | MACFIE |
| M5FIA | M6HART | M850 | M927B | MA1ZIE | MA6NUS | MAAL34 | MAAYIM | MABOLO | MACATAK | MACFIRE |
| M5GETU1 | M6ISH | M850I | M947 | MA2 | MA714MA | MAALEA | MAAZ | MABOND | MACATEE | MACFLY |
| M5GUY | M6K | M85K | M95B | MA20 | MA7240 | MAALLIK | MAB | MABOWS3 | MACATK | MACFRSH |
| M5ISH | M6MAW | M87D | M96V | MA2005 | MA745 | MAAM1 | MAB1 | MABP | MACAYLA | MACG38 |
| M5IWISH | M6PWR | M88 | M96WFO | MA2023 | MA76 | MAAM2U | MAB3AR | MABRBR | MACB | MACG5 |
| M5J | M6R | M8822 | M97C | MA21CH | MA7777 | MAAM3 | MAB3L | MABROUK | MACBETH | MACGEEK |
| M5L | M6RKM | M888 | M98GEW | MA2468 | MA77OX | MAAM5X | MAB5 | MABRUK | MACBLSD | MACGTS |
| M5LITE | M6ROM | M88888 | M99 | MA2723 | MA786 | MAAMAA | MAB6 | MABRY1 | MACBOY | MACGUY |
| M5LNDY | M6V | M8889 | M996 | MA2728 | MA7UL | MAAMAAW | MAB7 | MABRY3 | MACBOYD | MACGX |
| M5MONAC | M7 | M88HERC | M99999 | MA2786 | MA80 | MAAMBA | MABA1 | MABS | MACBOYS | MACH |
| M5N7HRP | M7007 | M88TOW | M999Y | MA2818 | MA88 | MAAMBE | MABABA | MABS26 | MACC | MACH02 |
| M5NACE | M702 | M89M | M99H | MA2BA | MA92 | MAAME | MABACON | MABSOL | MACC1 | MACH10 |
| M5NIKKI | M707M | M89W | M99M | MA2BOYS | MA94 | MAAME1 | MABAD | MABU19 | MACC15 | MACH101 |
| M5NSTER | M70G | M8ARC | M99MMA | MA2BOYZ | MA95 | MAAME19 | MABAIFD | MABUHAY | MACC81 | MACH103 |
| M5NUPHI | M714D | M8B | M99X | MA2CH | MA98BEL | MAAMEGG | MABARK | MABW | MACC99 | MACH104 |
| M5NUPI | M717 | M8C | M9ELEKH | MA2KA | MA99 | MAAMEK | MABARKR | MABWF | MACCA2 | MACH12 |
| M5PGO | M718M | M8CEE | M9KATI3 | MA2MIMI | MA99IEB | MAAMI | MABAYA | MABX57 | MACCAB | MACH121 |
| M5PLZ | M71T | M8CMP | M9LLOW | MA2MNY | MA9LA | MAAMMA | MABBLZN | MABYRD | MACCADI | MACH122 |
| M5POWER | M72214 | M8COMP | M9M | MA2MOTO | MAA3 | MAAMX5 | MABBMR1 | MABZZ | MACCADY | MACH14 |
| M5PWER | M73P | M8DE2GO | M9NGG | MA2NRSE | MAA4 | MAAMX8 | MABBMR2 | MAC | MACCER | MACH150 |
| M5PWR | M7552M | M8DENTX | M9R | MA2OH | MAAAA10 | MAAN01 | MABBOSA | MAC1 | MACCFC | MACH154 |
| M5S | M75OLI | M8DNUSA | M9TOW | MA2XBOY | MAAAAA | MAAN13 | MABBY | MAC10J | MACCHAR | MACH169 |
| M5SQL | M762J | M8DULUC | M9W | MA314 | MAAAAAA | MAANAV | MABC | MAC11S5 | MACCHZ | MACH170 |
| M5SUGAR | M777 | M8DULUK | M9YOURS | MA34BP | MAAAAAN | MAANDA | MABE4R | MAC13B | MACCO5 | MACH18 |
| M5TRCHF | M7777B | M8DWELL | MA00888 | MA369 | MAAAAH | MAANDII | MABEANS | MAC1AS | MACCOM1 | MACH1E5 |
| M5W | M7777Z | M8FCV | MA01776 | MA3BOYS | MAAAHI | MAANDO | MABEAR | MAC1NEO | MACD1 | MACH1N3 |
| M5YESS | M777M | M8FITTY | MA02633 | MA3BOYZ | MAAAMBE | MAANDPA | MABEAR1 | MAC1US | MACD1ME | MACH1O |
| M6 | M77B | M8GICAL | MA0405 | MA3SII | MAAATAA | MAANGEL | MABEAR2 | MAC1ZRO | MACD4DY | MACH1SS |
| M60A3TK | M77L | M8HEM | MA05 | MA3STRO | MAAATE | MAANGLE | MABEAR3 | MAC2 | MACDAD | MACH1TC |
| M60BLU3 | M78B | M8HOG | MA0709 | MA3TIFF | MAAAYO | MAANUEL | MABEAR5 | MAC2FLY | MACDADE | MACH1U |
| M60BLUE | M78M | M8ITHPN | MA1007 | MA4 | MAAB | MAANYAP | MABEAR7 | MAC2MBC | MACDADI | MACH1ZY |
| M60G | M79NRED | M8J | MA1016 | MA41 | MAAB1 | MAANYAS | MABEAST | MAC3 | MACDAME | MACH2 |
| M60GUN | M79P | M8JOR | MA1023 | MA418 | MAABA3 | MAAP14 | MABEL1 | MAC33O | MACDAWG | MACH21 |
| M60GUNR | M7B | M8KITSO | MA1025 | MA444IH | MAAC | MAAPAA | MABELA | MAC4 | MACDDDY | MACH23 |
| M60TANK | M7EMED | M8KMUVZ | MA1088 | MA45387 | MAAC34 | MAAPEE2 | MABELLE | MAC4EVR | MACDDY | MACH26 |
| M60TNK | M7GUNR | M8KMYDA | MA10ITY | MA4646 | MAACH | MAARAA | MABELLY | MAC4LFE | MACDIG1 | MACH281 |
| M61M | M7J | M8KNIT | MA11 | MA49JHL | MAADAWG | MAARAE | MABELP | MAC5 | MACDIME | MACH3 |
| M623K | M7M | M8KNTRX | MA110RY | MA4AZIZ | MAADDOG | MAARAE2 | MABENO | MAC6 | MACDOG | MACH351 |
| M62H | M7MDO3 | M8MBA24 | MA1131 | MA4BWY | MAADMAX | MAARAKE | MABENOT | MAC7 | MACDON | MACH4 |
| M62P | M7MDQ8 | M8MERZ | MA11359 | MA4GRLS | MAADMX | MAARI | MABER5 | MAC8 | MACE1 | MACH40 |
| M635 | M7S | M8MPOWR | MA11EE | MA5 | MAADOMA | MAARICH | MABERTS | MAC9 | MACE13 | MACH428 |
| M640 | M7SEN | M8NDNCE | MA123 | MA52 | MAADWOA | MAARK | MABES | MACABOY | MACE132 | MACH4ME |
| M64R | M7U | M8NDNZ | MA14OJ | MA524 | MAAF | MAARTE | MABFAB | MACACO | MACE143 | MACH4YA |
| M65TANG | M7XQR12 | M8NMGK | MA16 | MA54 | MAAF74 | MAARZ | MABHF | MACADDR | MACE33 | MACH5 |
| M65Y | M80G | M8PLE | MA17 | MA5433 | MAAGENT | MAASIN | MABINC | MACADDY | MACE5 | MACH5GO |
| M666 | M80P | M8R | MA18 | MA55 | MAAGNUM | MAASTER | MABIRD2 | MACADOO | MACEDES | MACH6 |
| M666T | M8114 | M8ROCI | MA1972 | MA55RY | MAAGPIE | MAAT3 | MABKA | MACADU | MACEDON | MACH69 |
| M66C | M8119 | M8SMOM | MA1975 | MA57 | MAAHALL | MAAT42 | MABKCB2 | MACAI | MACEG | MACH7 |
| M66R | M8124 | M8TOR | MA1995 | MA5756 | MAAHES | MAAT441 | MABKRY | MACALAC | MACEMMF | MACH71 |
| M674R | M81T | M8TRIX | MA1CO1M | MA5813 | MAAHI | MAATASE | MABL8R | MACALES | MACEOSR | MACH73 |
| M67J | M821 | M8TRX | MA1D3N | MA5BAR | MAAHI07 | MAATE | MABLE | MACALVS | MACEPBU | MACH767 |
| M67KWT | M82135 | M8UUP | MA1DEN | MA5T1F | MAAHIR4 | MAAU | MABLE1 | MACAN | MACETT | MACH80 |

```
MACH9     MACHTIG   MACK5     MACLIN1   MACRTST   MACY7     MADASU    MADDENS   MADE      MADFMLY   MADIK
MACH92    MACHTV    MACK54    MACLOUD   MACRULZ   MACY93    MADAUDI   MADDEST   MADE1     MADFOX    MADIKAY
MACH925   MACHTWO   MACK724   MACLTD    MACRX     MACYA     MADAVE    MADDEX    MADE2     MADFUN1   MADIKIN
MACHADO   MACHU     MACK8     MACM1     MACS      MACYB     MADAVER   MADDFCE   MADE2GO   MADGAT    MADILEE
MACHAK    MACHU2    MACK81    MACM1N1   MACS10    MACYD     MADAWG    MADDFUN   MADE42    MADGE     MADILYN
MACHATK   MACHUNO   MACK84    MACMALL   MACS4     MACYEL    MADAXMN   MADDI05   MADE4M3   MADGES    MADIMOE
MACHBAZ   MACHV     MACK89    MACMAMA   MACS5     MACYS     MADBAD    MADDI19   MADE4TO   MADGTI    MADINA
MACHBLU   MACHVAC   MACK98    MACMANE   MACS57    MACZ      MADBALL   MADDIE    MADE4U1   MADGTO    MADINA1
MACHBOX   MACHWAN   MACKATU   MACMARY   MACS67    MACZACK   MADBALZ   MADDIE1   MADE4U2   MADGURL   MADINAH
MACHC5    MACHWON   MACKAY    MACMATH   MACS71    MAD15ON   MADBAY    MADDIE7   MADE901   MADHADR   MADIO
MACHDDY   MACHX     MACKBBY   MACMEN    MACS96    MAD1A     MADBB     MADDIEB   MADEA     MADHAN    MADIP
MACHDIS   MACHXIX   MACKC     MACMEN1   MACSAM    MAD1MAX   MADBEAR   MADDIEK   MADEA27   MADHANS   MADIR
MACHDOX   MACHYEA   MACKDAD   MACMEN2   MACSASH   MAD1SON   MADBEE    MADDIEM   MADEA36   MADHAT    MADIROO
MACHDUP   MACHZ     MACKDDY   MACMEN3   MACSCW    MAD1SYN   MADBEEZ   MADDIES   MADEA49   MADHAT2   MADIRUE
MACHE     MACHZ3    MACKE     MACMEN4   MACSET    MAD2DAY   MADBH2    MADDIEV   MADEA51   MADHAT5   MADISAM
MACHE1    MACIAS    MACKE5    MACMENT   MACSGRL   MAD2MAX   MADBIRD   MADDIO5   MADEAN1   MADHATR   MADISUE
MACHE21   MACIE     MACKE6    MACMEOW   MACSH2    MAD3      MADBLUE   MADDJAC   MADEAR6   MADHAV7   MADISYN
MACHE4X   MACIE4    MACKEL    MACMILR   MACSKA    MAD31T    MADBMW    MADDMAN   MADEAR7   MADHAVG   MADITA
MACHEEE   MACII     MACKEM1   MACMIR8   MACSLLC   MAD3LYN   MADBRAT   MADDMEZ   MADEET    MADHAVI   MADIW
MACHEGT   MACIII    MACKEM2   MACMNEE   MACSMA    MAD3ULK   MADBREW   MADDMH    MADEFDA   MADHD     MADIWA
MACHELE   MACIKB    MACKENA   MACMO     MACSNA6   MAD4      MADBRO    MADDMUM   MADEIN    MADHEMI   MADIYA
MACHET3   MACILAC   MACKER    MACMOMA   MACSOG    MAD4AMD   MADBSRN   MADDNSS   MADEIT    MADHERE   MADIZM
MACHETE   MACILLA   MACKESQ   MACMOR    MACSRAM   MAD4IT    MADBST    MADDO6    MADEIT1   MADHIYA   MADJ
MACHEV    MACILOU   MACKESY   MACN      MACSTAR   MAD4ND    MADBU11   MADDOCK   MADEJAY   MADHTR    MADJAC1
MACHFUN   MACIMOM   MACKEY    MACN8EZ   MACSTNG   MAD4OBX   MADC7     MADDOG    MADEK08   MADHU01   MADJAC2
MACHGT    MACIMOO   MACKEY1   MACNCAM   MACSTRK   MAD4RA    MADC8     MADDOG4   MADEL1N   MADHU09   MADJACK
MACHGT7   MACINAW   MACKF1    MACNCHZ   MACSWAY   MAD4SUN   MADCADI   MADDOG5   MADELIN   MADHU12   MADJADE
MACHGTP   MACIO     MACKFLY   MACNEDY   MACT5     MAD4WAT   MADCAR    MADDOG6   MADELYN   MADHU17   MADJAG
MACHH1    MACISLE   MACKG     MACNGTS   MACTAN    MAD4X4    MADCART   MADDOG8   MADEMAN   MADHU96   MADJAM
MACHIII   MACISME   MACKGMA   MACNIF1   MACTLR    MAD5      MADCASH   MADDOG9   MADEN05   MADHUBZ   MADJAX
MACHIV    MACITA    MACKI     MACNIFI   MACTOO    MAD7      MADCAT    MADDOGH   MADEN65   MADHULK   MADJEEP
MACHIZ    MACITSO   MACKIE    MACNJAC   MACTOY    MAD9      MADCAT1   MADDOGS   MADENEW   MADHUR    MADJEK
MACHK9    MACIVV    MACKIE1   MACNMAD   MACTRK    MADAAN    MADCATR   MADDOLL   MADENLS   MADHUS    MADJIK
MACHKA    MACJ      MACKJ2    MACNME3   MACTRL    MADAAWG   MADCATT   MADDOO    MADENOH   MADHUSL   MADJK
MACHLNG   MACJAX    MACKMO5   MACNMO    MACTRL1   MADABA    MADCELT   MADDOX    MADENTX   MADHUVN   MADJO
MACHLOE   MACJEEP   MACKN2    MACNREE   MACTRUC   MADABA1   MADCF     MADDOXX   MADEOVR   MADI      MADJUUL
MACHMAN   MACJR     MACKNZ    MACNU     MACU      MADABA2   MADCHEF   MADDRVR   MADEPA    MADI13    MADKAP
MACHNIT   MACJUD    MACKNZI   MACNZ6    MACUGK    MADABAJ   MADCJAG   MADDS     MADEPAR   MADI18    MADKENY
MACHNNU   MACJUDD   MACKO34   MACO      MACULA    MADAD     MADCOAT   MADDS7    MADER1    MADIA     MADKING
MACHNRG   MACK02    MACKONE   MACO6     MACUSA2   MADADAM   MADCOW    MADDSMA   MADERA1   MADIABY   MADKITN
MACHNST   MACK05    MACKSAM   MACOCHO   MACUSER   MADAIR8   MADCOW2   MADDURI   MADERER   MADIAH    MADKONG
MACHNU    MACK1     MACKSGT   MACOIL    MACUSMC   MADAJ     MADCSON   MADDWG    MADERR    MADIANA   MADL
MACHO1    MACK10    MACKSIS   MACOLE    MACUZR    MADAL     MADD1     MADDX2    MADETUF   MADIBAL   MADL115
MACHO17   MACK11    MACKSPA   MACOMAN   MACV1     MADALI    MADD13    MADDY     MADEULK   MADIBOO   MADL1ON
MACHO76   MACK12    MACKSZN   MACON12   MACVAN    MADALYN   MADD15    MADDY05   MADEUQQ   MADIBOY   MADLAD
MACHOFF   MACK13    MACKT     MACONDO   MACVERA   MADAM     MADD199   MADDY06   MADEUSA   MADICA    MADLADD
MACHOKE   MACK171   MACKTOY   MACONE    MACVETT   MADAM3    MADD1E    MADDY1    MADEVH    MADICAP   MADLEED
MACHONE   MACK1N    MACKVET   MACOOP    MACWARR   MADAMC    MADD392   MADDY20   MADEWE1   MADIE     MADLIFE
MACHOTC   MACK2     MACKY     MACORIX   MACWING   MADAMEA   MADDA     MADDY21   MADEX     MADIE1    MADLION
MACHP51   MACK20    MACKY10   MACOS     MACWOO    MADAMEK   MADDAD    MADDY23   MADEYA1   MADIES    MADLOKI
MACHPAP   MACK22    MACKZ     MACOS10   MACWRLD   MADAMMO   MADDAD2   MADDY5    MADEYE    MADIEZ    MADLOUD
MACHPT8   MACK23    MACLAC    MACOS9    MACX      MADAMO    MADDAM    MADDYD    MADF1SH   MADIFLY   MADLYNN
MACHPWR   MACK28    MACLADY   MACOSHK   MACX23    MADAMP    MADDAW6   MADDYE    MADFACE   MADIGAN   MADM4X
MACHSIX   MACK2O    MACLAUS   MACOSX    MACX3RO   MADAMV    MADDAWG   MADDYG    MADFAM    MADIGAR   MADMAD
MACHSPD   MACK3Y    MACLAWN   MACPAC    MACXDAD   MADAN     MADDDAD   MADDYJ    MADFAST   MADIGRL   MADMADS
MACHSQN   MACK4LF   MACLEE    MACPEGY   MACXMOM   MADARA    MADDEN    MADDYJO   MADFISH   MADIH     MADMADY
MACHT     MACK4U    MACLGIC   MACRO1    MACXTS    MADARA1   MADDEN2   MADDZ     MADFIT    MADIHON   MADMAK
MACHTEN   MACK4US   MACLIFE   MACROTZ   MACY1     MADART    MADDEN4   MADDZZ    MADFLSH   MADIJO    MADMAKS
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MADMAL | MADOG17 | MADSGTI | MADYJO | MAENG | MAG15TY | MAGAMOM | MAGGHE | MAGIE29 | MAGNORA | MAGS74 |
| MADMAN | MADOGG | MADSHEP | MADYKAT | MAENOT | MAG1C | MAGAN24 | MAGGI | MAGIFRM | MAGNPAN | MAGS86 |
| MADMAN7 | MADOKA | MADSJCW | MADYS | MAENPA | MAG1C1 | MAGANDA | MAGGI2 | MAGIFUN | MAGNPON | MAGS87 |
| MADMANX | MADOL | MADSKAR | MADYU | MAERAE | MAG1CK | MAGANI | MAGGI3 | MAGIGI | MAGNT | MAGS94 |
| MADMAR | MADONA | MADSKDZ | MADZ | MAERDOA | MAG1CL | MAGANOW | MAGGIE1 | MAGIK1 | MAGNTDE | MAGS942 |
| MADMARV | MADONE | MADSKLZ | MADZ23 | MAERICA | MAG1CS | MAGAOH | MAGGIE3 | MAGIK10 | MAGNTO | MAGSB |
| MADMARY | MADONNA | MADSKYE | MADZ28 | MAES | MAG1KL | MAGAR | MAGGIE5 | MAGIK12 | MAGNUM | MAGSBMR |
| MADMAT | MADONNE | MADSMA | MADZ89 | MAES68 | MAG1LLA | MAGARON | MAGGIEC | MAGIK17 | MAGNUS2 | MAGSC |
| MADMAUS | MADOO | MADSMAC | MADZBBY | MAESBOY | MAG2 | MAGAT | MAGGIEE | MAGIKAL | MAGNVOR | MAGSE7 |
| MADMAV | MADOONZ | MADSMIN | MADZDAD | MAESBUG | MAG4 | MAGAT4 | MAGGIEG | MAGIKAR | MAGO24 | MAGSIE |
| MADMAVT | MADOOZE | MADSMOM | MADZILA | MAESIE | MAG6 | MAGAUS | MAGGIEJ | MAGIKL | MAGO36 | MAGSIG |
| MADMAVV | MADORIS | MADSMRO | MADZK4 | MAESIG | MAG7 | MAGAUS1 | MAGGIEM | MAGIKRP | MAGO7 | MAGSIX |
| MADMAX | MADP1T | MADSOUL | MADZMO | MAESPEN | MAG75GP | MAGAUSA | MAGGIER | MAGILL3 | MAGO999 | MAGSJEP |
| MADMAX3 | MADPAC | MADSR | MADZO6 | MAESTAS | MAGA | MAGAVET | MAGGIET | MAGIMOO | MAGOD | MAGSJP |
| MADMAX4 | MADPARK | MADSRN | MADZZ | MAESTNG | MAGA01 | MAGAW1 | MAGGIO | MAGIN | MAGOLDZ | MAGSLEA |
| MADMAX7 | MADPATT | MADSRT | MADZZZ | MAESTOY | MAGA037 | MAGAWGN | MAGGIO1 | MAGINOO | MAGOLIA | MAGSMOM |
| MADMAX8 | MADPAYN | MADSRYD | MADZZZZ | MAESTR4 | MAGA1 | MAGAWIN | MAGGIT | MAGIRT | MAGOLOR | MAGSTAR |
| MADMAXA | MADPNDA | MADSS | MAE | MAESTRA | MAGA11 | MAGAWON | MAGGOK | MAGIS | MAGOMAD | MAGSTR |
| MADMAXI | MADPOOR | MADSSS | MAE1 | MAETRKG | MAGA16 | MAGB | MAGGS5 | MAGIS1 | MAGOO | MAGSTRA |
| MADMAXX | MADR05E | MADSTER | MAE5O6 | MAEVE | MAGA17 | MAGBOO | MAGGS67 | MAGISHN | MAGOO01 | MAGSVAN |
| MADMAZ | MADR3 | MADSTIG | MAE5TRO | MAEVE19 | MAGA24 | MAGBUG | MAGGY | MAGIU | MAGOO1 | MAGSWAG |
| MADMAZI | MADRAI | MADSTJ | MAEB | MAEVE76 | MAGA247 | MAGBY | MAGGZ | MAGIZH | MAGOO3 | MAGSX4 |
| MADMBLU | MADRAM | MADSTNG | MAEBABY | MAEVER | MAGA25 | MAGBY1 | MAGH1L | MAGJEG | MAGOO4 | MAGTEE |
| MADMDX | MADRAS | MADSTV | MAEBH | MAEVIS | MAGA2X | MAGBY2 | MAGHAM | MAGKGRL | MAGOO5 | MAGTOTO |
| MADMERC | MADRAS1 | MADSTV3 | MAEBILL | MAEWEST | MAGA3 | MAGC111 | MAGHEMI | MAGKSTK | MAGOO61 | MAGTOY |
| MADMEXX | MADRASI | MADSWAG | MAEBIRD | MAF | MAGA32 | MAGCTCH | MAGI | MAGKWGN | MAGOO7 | MAGTUDE |
| MADMIKE | MADRAT | MADTAT2 | MAEBRRY | MAF3 | MAGA4 | MAGDA | MAGI3 | MAGLAW | MAGOOCH | MAGU |
| MADMIX | MADRE | MADTCHR | MAEBTEK | MAF6 | MAGA43 | MAGDA04 | MAGI4 | MAGLE | MAGOOO | MAGUANA |
| MADMJAG | MADRE2 | MADTING | MAEBUGG | MAF608L | MAGA45 | MAGDA1 | MAGI99 | MAGLEY | MAGOOSE | MAGUDA |
| MADMK4 | MADREAM | MADTRAX | MAEBUGN | MAF60Y8 | MAGA47 | MAGDAZ4 | MAGIA | MAGLINA | MAGP1E | MAGUIRE |
| MADMLD2 | MADREG | MADTREE | MAECADA | MAF8 | MAGA4EV | MAGDIEL | MAGIBMW | MAGLOTT | MAGPI | MAGULAC |
| MADMMIM | MADREM | MADTRK | MAECOLE | MAFANN2 | MAGA4ME | MAGDUMP | MAGIC | MAGMA | MAGPI3 | MAGURKE |
| MADMOK | MADRIA | MADTYTN | MAECOLL | MAFBLFO | MAGA4U | MAGDY79 | MAGIC1 | MAGMAE | MAGPI9 | MAGUS17 |
| MADMOMG | MADRID | MADUBS | MAECR | MAFEDS | MAGA4US | MAGE1 | MAGIC13 | MAGMAR | MAGPIE1 | MAGUS85 |
| MADMOMY | MADRID1 | MADUES | MAEDAY | MAFF1A | MAGA76 | MAGE183 | MAGIC20 | MAGMC14 | MAGPIE5 | MAGUYVR |
| MADMONE | MADRIDE | MADUKE4 | MAEDAYY | MAFF7 | MAGA77 | MAGE2 | MAGIC21 | MAGMC15 | MAGPIE7 | MAGWAG |
| MADMONK | MADRIDF | MADUKEZ | MAEDHA | MAFFIA | MAGA777 | MAGE22 | MAGIC23 | MAGMOL | MAGPII | MAGWAGN |
| MADMONT | MADRIGL | MADUKZ | MAEFLWR | MAFIA17 | MAGA8 | MAGEE1 | MAGIC3 | MAGMOM | MAGPT | MAGXL2 |
| MADMORT | MADRIVR | MADUQES | MAEFLXN | MAFIE14 | MAGAAF | MAGEE97 | MAGIC42 | MAGMTR1 | MAGPUL | MAGYAR |
| MADMRTL | MADRN | MADURAI | MAEG | MAFINN | MAGABIE | MAGELLN | MAGICA | MAGMTR2 | MAGQQ | MAGYAR1 |
| MADMTR2 | MADRNA | MADURAM | MAEGS17 | MAFIOSA | MAGACAB | MAGELN | MAGICA1 | MAGMTR3 | MAGR8 | MAGYAR2 |
| MADMTRS | MADRO5E | MADURO | MAEHAM | MAFISA | MAGACT | MAGEMAE | MAGICAF | MAGMTRS | MAGR8A | MAGYAR7 |
| MADMX44 | MADROCK | MADURO1 | MAEHEM | MAFISH | MAGADJT | MAGEN | MAGICAL | MAGN01A | MAGRA8 | MAGZ |
| MADMX5 | MADROSE | MADUS | MAEIBLZ | MAFIYA | MAGADON | MAGENKI | MAGICB | MAGN3TO | MAGRAW | MAGZ06 |
| MADN1 | MADRUSH | MADUSA | MAEJ | MAFJR | MAGAFAM | MAGENTA | MAGICC | MAGNA | MAGREN | MAGZ23 |
| MADN3SS | MADRVR | MADUZA | MAEJOE | MAFLD | MAGAFAN | MAGERO | MAGICC8 | MAGNACL | MAGRIB | MAGZZ |
| MADN3ZZ | MADRY | MADVIC | MAEKA | MAFLER | MAGAFJB | MAGERS | MAGICJ | MAGNACW | MAGRUDR | MAH1 |
| MADNES | MADS | MADVLLN | MAELEE | MAFLEUR | MAGAGRL | MAGESH | MAGICKL | MAGNAD | MAGRYLS | MAH1THA |
| MADNES5 | MADS02 | MADWELL | MAELEE4 | MAFLOYD | MAGAIII | MAGESON | MAGICL | MAGNES | MAGS | MAH3R |
| MADNESS | MADS10 | MADWILD | MAELI | MAFLY | MAGAIL | MAGESTY | MAGICL1 | MAGNESS | MAGS03 | MAH4DEV |
| MADNEWS | MADS14 | MADWOLF | MAELUVU | MAFOBB | MAGAJT | MAGG1 | MAGICO | MAGNETO | MAGS12 | MAH4LO |
| MADNEZZ | MADS62 | MADWRLD | MAEM3 | MAFOOSE | MAGAKI | MAGG28 | MAGICP | MAGNIF7 | MAGS18 | MAH71O |
| MADNTY | MADSAD | MADX13 | MAEMAE | MAFOR | MAGAKNG | MAGG5 | MAGICR | MAGNIS | MAGS23 | MAHA |
| MADO | MADSBMR | MADY1 | MAEMAE1 | MAFOUNT | MAGALI | MAGG97 | MAGICRT | MAGNLIA | MAGS314 | MAHA1O |
| MADOG | MADSCAD | MADY29 | MAEME | MAFS98 | MAGALI1 | MAGGADD | MAGICS | MAGNM | MAGS317 | MAHA55 |
| MADOG1 | MADSCAT | MADYDRO | MAEMEI | MAFTBAE | MAGALY | MAGGARD | MAGICSB | MAGNMPI | MAGS550 | MAHA80 |
| MADOG15 | MADSDAD | MADYG | MAEMIA | MAFVOVO | MAGALYR | MAGGE8 | MAGICWD | MAGNMXL | MAGS61 | MAHA999 |
| MADOG16 | MADSFLX | MADYII | MAEN | MAG | MAGAMAN | MAGGERS | MAGID1 | MAGNO | MAGS69 | MAHAA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAHAD | MAHI7 | MAHON | MAILIFE | MAIRA06 | MAJDOM | MAJODI | MAK4 | MAKERDY | MAKO | MALA316 |
| MAHAD3V | MAHIAYZ | MAHONEY | MAILIT | MAIREE | MAJE820 | MAJOMI | MAK5 | MAKERS | MAKO03 | MALA42 |
| MAHADA | MAHII | MAHONY | MAILITO | MAIRJ | MAJEALE | MAJONZ | MAK6 | MAKETME | MAKO1 | MALA456 |
| MAHAIN | MAHIKA | MAHOS | MAILL8Y | MAIRKY | MAJEC1 | MAJOR | MAKA1LA | MAKEUP | MAKO12 | MALAAK |
| MAHAJAN | MAHILO | MAHPWH | MAILM13 | MAIRON | MAJEED | MAJOR1 | MAKA41 | MAKEUS | MAKO16 | MALAAN |
| MAHAK | MAHIM | MAHRAJ | MAILM42 | MAIRR | MAJEEP | MAJOR2 | MAKAAN | MAKFAM6 | MAKO2 | MALABLU |
| MAHAKAL | MAHIMAD | MAHRANE | MAILM4N | MAIRS | MAJEM | MAJOR3 | MAKABU | MAKFLY | MAKO2SS | MALACH1 |
| MAHAKL | MAHINA | MAHS | MAILMAM | MAIRSY | MAJEN | MAJOR35 | MAKADOO | MAKFNDR | MAKO6 | MALACHI |
| MAHAL | MAHIND | MAHSTLE | MAILMAN | MAIRUE | MAJER | MAJOR4 | MAKAHA | MAKGILL | MAKO76 | MALACIA |
| MAHAL1 | MAHIPB8 | MAHSTUF | MAILMEN | MAIRUNA | MAJERE | MAJOR56 | MAKAI | MAKGR78 | MAKO82 | MALACKY |
| MAHAL2 | MAHIR06 | MAHSY | MAILMN | MAIRZY | MAJEST | MAJOR72 | MAKAI3 | MAKHACK | MAKO88 | MALAE5 |
| MAHAL23 | MAHIRA | MAHT | MAILMN7 | MAISAM | MAJESTE | MAJOR9 | MAKAI7 | MAKHAL8 | MAKOJT | MALAG8R |
| MAHAL7 | MAHISRI | MAHTACO | MAILMS | MAISHA1 | MAJESTI | MAJORB | MAKAILA | MAKHAN | MAKON7 | MALAGON |
| MAHALA | MAHITH | MAHTO | MAILON | MAISHA2 | MAJEXTY | MAJORD | MAKAL | MAKHI | MAKONE | MALAIKA |
| MAHALCO | MAHITHA | MAHUNY | MAILRIG | MAISIE | MAJF777 | MAJORH | MAKALA1 | MAKHIR | MAKORA | MALAISE |
| MAHALI | MAHIV | MAHW | MAILTO | MAISLIN | MAJG | MAJORH1 | MAKALIA | MAKHMUD | MAKORNR | MALAK |
| MAHALLO | MAHIWAY | MAI4TNE | MAILXY | MAISON | MAJHA | MAJORJD | MAKAMP | MAKHTAR | MAKOVI | MALAK15 |
| MAHALO | MAHIYA | MAI9 | MAIMA1 | MAISORA | MAJHA02 | MAJORK9 | MAKAMU | MAKHY3 | MAKOY | MALAKA |
| MAHALO1 | MAHJ | MAIA99 | MAIMAA | MAISOUI | MAJHA1L | MAJORL | MAKAN1 | MAKI | MAKPULA | MALAKA1 |
| MAHALO2 | MAHJA | MAIANI | MAIMAI | MAISOW1 | MAJHAIL | MAJORMS | MAKANA | MAKI2 | MAKQ | MALAKAI |
| MAHALOO | MAHJON | MAIB | MAIME | MAISRA | MAJHAL | MAJOROZ | MAKANA1 | MAKIA | MAKR2 | MALAKI |
| MAHAM | MAHJONG | MAIBACH | MAIMNY | MAITACO | MAJHAPB | MAJORRN | MAKANGA | MAKIAH1 | MAKRA | MALAMA |
| MAHAMT | MAHK | MAIBAHE | MAIN1 | MAITAWA | MAJHAX2 | MAJORRQ | MAKANI | MAKIAMA | MAKRDY | MALAMIA |
| MAHANEY | MAHK7 | MAIBUNY | MAIN3 | MAITREE | MAJHEDA | MAJORS | MAKANUI | MAKIANA | MAKRFIT | MALAN |
| MAHARAJ | MAHKAL3 | MAICHA | MAIN3R | MAITT | MAJIC10 | MAJORS4 | MAKAR | MAKIBU | MAKRIS | MALANG1 |
| MAHARG1 | MAHKALA | MAICOCC | MAIN5 | MAIWHIP | MAJICAL | MAJORSS | MAKAR8 | MAKII | MAKRS46 | MALANGA |
| MAHAROT | MAHKALI | MAICON3 | MAIN6 | MAIYING | MAJIDE | MAJORT | MAKARIA | MAKIKO | MAKRUPA | MALANGI |
| MAHASI | MAHLE | MAID | MAINALI | MAIZ | MAJIHAI | MAJORTM | MAKATAK | MAKIMA | MAKS | MALANI |
| MAHAX2 | MAHLER | MAID4U | MAINB | MAIZE | MAJIK | MAJORX | MAKATO3 | MAKINAC | MAKSIO | MALANSE |
| MAHAX7 | MAHLER1 | MAIDA | MAINBOO | MAIZE11 | MAJIKBS | MAJPAIN | MAKATO5 | MAKINAW | MAKSPD8 | MALAR |
| MAHBAD | MAHLR | MAIDAY | MAINE | MAIZEN | MAJIMA | MAJPENG | MAKAY1 | MAKING | MAKSTER | MALARD7 |
| MAHBEER | MAHMAHO | MAIDBRT | MAINE1 | MAIZFED | MAJIN | MAJR3 | MAKAYLA | MAKINON | MAKTIG | MALARKY |
| MAHBOAT | MAHMEED | MAIDE | MAINE16 | MAIZY63 | MAJIN1 | MAJRET | MAKAYLE | MAKIR | MAKTINI | MALATI |
| MAHCHA | MAHMOUD | MAIDEN | MAINE24 | MAJ | MAJINM | MAJRMEN | MAKB12 | MAKISIG | MAKTRK | MALAVE |
| MAHDI8 | MAHMVAN | MAIDEZ | MAINE2B | MAJ06O9 | MAJINRU | MAJRMOM | MAKBBY | MAKITTY | MAKTRUK | MALAW |
| MAHDOOK | MAHNA2 | MAIDIT | MAINE7 | MAJ1 | MAJITHA | MAJRS | MAKBURK | MAKJR1 | MAKTUB | MALAWHO |
| MAHDY | MAHNAK | MAIDN71 | MAINE72 | MAJ1N | MAJJ | MAJRTOM | MAKC | MAKK | MAKU | MALAXO |
| MAHE1 | MAHNAX2 | MAIDSVC | MAINEAH | MAJ2 | MAJJ1 | MAJSGT | MAKC1 | MAKK11 | MAKUA | MALAY |
| MAHEE | MAHNAZ | MAIDTO | MAINED | MAJ3STY | MAJJIK | MAJSHAU | MAKC137 | MAKK24K | MAKULIT | MALAYA |
| MAHEEN | MAHNI01 | MAIER | MAINED1 | MAJ5 | MAJJJ | MAJSIG | MAKD | MAKK8 | MAKUPMN | MALAYER |
| MAHEEV | MAHNI08 | MAIER1 | MAINEKR | MAJ7PLS | MAJJO | MAJSKI | MAKD03 | MAKKA | MAKUTA | MALAYON |
| MAHER | MAHNOR1 | MAIFAM | MAINEL9 | MAJ9 | MAJJS | MAJSR | MAKDAD | MAKKC | MAKUZA1 | MALAZAN |
| MAHER1 | MAHNT | MAIGA | MAINER2 | MAJADA | MAJK773 | MAJSTIC | MAKDADD | MAKKENA | MAKUZA2 | MALBBY |
| MAHESH | MAHNT13 | MAIH | MAINERD | MAJAH | MAJKA3 | MAJSTIK | MAKDADI | MAKKII | MAKV | MALBEC |
| MAHESH6 | MAHNT18 | MAIHUGO | MAINEVT | MAJAIME | MAJKMKR | MAJSTY | MAKDDS | MAKLOBA | MAKWEEN | MALBERT |
| MAHESH9 | MAHOGNY | MAIKAI | MAINI31 | MAJAKO | MAJL | MAJTOM | MAKDEX | MAKMAMA | MAKYE2 | MALBORK |
| MAHESHA | MAHOLE | MAIKC05 | MAINS2 | MAJALI | MAJL1MO | MAJUDE | MAKDNR | MAKMCK | MAL | MALBRBE |
| MAHESHK | MAHOLEZ | MAIKO | MAINS6 | MAJC10 | MAJLMR | MAJWOOD | MAKE | MAKMMK | MAL1 | MALBU13 |
| MAHEY | MAHOM13 | MAIKUKU | MAINSIG | MAJCARE | MAJLR | MAJYK | MAKE4 | MAKMPAY | MAL13E | MALBURD |
| MAHEY1 | MAHOM1E | MAIL | MAINSR | MAJCBUS | MAJM8 | MAJYUMA | MAKEAWY | MAKNAC | MAL1BU1 | MALC01M |
| MAHFUZA | MAHOM3S | MAIL024 | MAINST | MAJCMKR | MAJMAC | MAJZUN | MAKEDON | MAKNCHG | MAL1G8R | MALC1 |
| MAHI | MAHOME5 | MAILANA | MAINST1 | MAJCSM | MAJMOM1 | MAK | MAKEJO | MAKNCHZ | MAL1GTR | MALCHI |
| MAHI07 | MAHOMEE | MAILART | MAINST5 | MAJD | MAJN | MAK1 | MAKEL | MAKNDO | MAL1K | MALCO |
| MAHI1 | MAHOMES | MAILBOX | MAINSTR | MAJD1 | MAJNBUU | MAK1TSO | MAKEM | MAKNEWK | MAL3 | MALCRAL |
| MAHI111 | MAHOMEY | MAILCAR | MAINT | MAJD2 | MAJNZ | MAK3NNA | MAKENNA | MAKNHAY | MAL3K | MALCRAW |
| MAHI15 | MAHOMEZ | MAILDIT | MAINT8N | MAJD21 | MAJO609 | MAK3R2 | MAKEPH | MAKNISE | MAL4ME | MALCRLR |
| MAHI2 | MAHOMIE | MAILE | MAINUH1 | MAJDEVO | MAJO87 | MAK3R5 | MAKER1 | MAKNMVS | MAL6 | MALCROM |
| MAHI666 | MAHOMZ | MAILGUY | MAIRA | MAJDI | MAJODEL | MAK3WAY | MAKER5 | MAKNZ | MAL68BU | MALCRWR |

```
MALCS14  MALIGNO  MALLEE   MALRKEY  MALZMAC  MAMAACE  MAMADBY  MAMAJAX  MAMANET  MAMAT72  MAMAWII
MALCUIT  MALIGSD  MALLEN   MALS     MAM      MAMAAM   MAMADEB  MAMAJAY  MAMANIK  MAMATAB  MAMAWJ
MALCWLR  MALIGTR  MALLER   MALS39   MAM1     MAMAAN   MAMADEE  MAMAJEN  MAMANME  MAMATAM  MAMAWL
MALDEB   MALIIBU  MALLEY   MALSAIF  MAM17A   MAMAANG  MAMADEJ  MAMAJIL  MAMANN   MAMATAR  MAMAWLF
MALDIMA  MALIK    MALLIGA  MALSAUC  MAM1I    MAMAARC  MAMADES  MAMAJLS  MAMANUT  MAMATE   MAMAWLY
MALDO    MALIK09  MALLIKA  MALSGRL  MAM1SRK  MAMAAS   MAMADOG  MAMAJMA  MAMAO    MAMATEE  MAMAWLZ
MALDO4M  MALIK11  MALLMAW  MALSHA   MAM1TA   MAMAAUD  MAMADRN  MAMAJO   MAMAO11  MAMATHA  MAMAWO
MALE2F   MALIK18  MALLNTE  MALSHI   MAM3     MAMAB01  MAMADRZ  MAMAJO2  MAMAODE  MAMATIC  MAMAWO4
MALEK    MALIK2   MALLO    MALSJP   MAM4D    MAMAB23  MAMADU   MAMAJO4  MAMAOF2  MAMATKE  MAMAWO7
MALEKE   MALIK24  MALLORY  MALSMOM  MAM4EVR  MAMAB33  MAMADUK  MAMAJOS  MAMAOF3  MAMATO3  MAMAWOO
MALEKM   MALIKA   MALLOW   MALSOR   MAM8A    MAMAB3R  MAMAE    MAMAJS   MAMAOF4  MAMATO9  MAMAWPJ
MALENKY  MALIKA1  MALLPP   MALST    MAM8A24  MAMAB4   MAMAECK  MAMAK    MAMAOF5  MAMATOY  MAMAWS
MALENZ2  MALIKA7  MALLR8D  MALSTRK  MAM8A4L  MAMAB72  MAMAEF   MAMAK08  MAMAOOO  MAMATRD  MAMAWS6
MALEVAL  MALIKAR  MALLY    MALT     MAM9     MAMAB87  MAMAEH   MAMAK1N  MAMAOSO  MAMATT1  MAMAWS7
MALEX    MALIKDW  MALLY73  MALTA1   MAMA     MAMABA   MAMAEI1  MAMAK8   MAMAOUT  MAMATTA  MAMAWTJ
MALFCNT  MALIKG   MALLY97  MALTA2   MAMA03   MAMABAT  MAMAEVA  MAMAK88  MAMAOV2  MAMATVS  MAMAWTT
MALFSNT  MALIKG7  MALMA    MALTEEZ  MAMA06   MAMABE   MAMAF    MAMAKAE  MAMAP    MAMAV1   MAMAWW
MALFUS   MALIKI   MALMAK   MALTESE  MAMA07   MAMABER  MAMAFI   MAMAKAH  MAMAPHD  MAMAV3   MAMAWX4
MALG8R   MALIKM5  MALMAL   MALTIT   MAMA1    MAMABNZ  MAMAFIO  MAMAKAZ  MAMAPRC  MAMAVAC  MAMAWX6
MALGOSA  MALIKS5  MALMAL1  MALTO    MAMA10   MAMABOI  MAMAFRA  MAMAKB   MAMAR    MAMAVAN  MAMAWX7
MALGTR   MALIKSB  MALMAW2  MALTZM   MAMA12   MAMABOO  MAMAFSH  MAMAKEY  MAMARAD  MAMAVEE  MAMAWXO
MALH1    MALILBU  MALMOJO  MALU     MAMA13   MAMABOY  MAMAFUB  MAMAKIM  MAMARAE  MAMAVET  MAMAWZ6
MALHAR   MALIMOM  MALMOM   MALU1    MAMA17   MAMABOZ  MAMAFUL  MAMAKJ   MAMAREX  MAMAVG   MAMAX
MALHARI  MALIN    MALNDRA  MALUE98  MAMA18   MAMABR   MAMAG2   MAMAKOO  MAMARI   MAMAW01  MAMAX2
MALHI    MALINA8  MALNO13  MALUH1A  MAMA2    MAMABR2  MAMAG2U  MAMAKT   MAMARIG  MAMAW04  MAMAX7
MALHI2   MALINCZ  MALNOIS  MALUHIA  MAMA20   MAMABR4  MAMAG66  MAMAKTY  MAMARIP  MAMAW05  MAMAXEL
MALHI22  MALINDA  MALNWA   MALUSU6  MAMA21   MAMABRD  MAMAG67  MAMAKZI  MAMARIS  MAMAW07  MAMAXO
MALI     MALINKA  MALO1    MALUVPA  MAMA24   MAMABRR  MAMAG7   MAMALA   MAMARN   MAMAW09  MAMAY
MALI06   MALINKO  MALO84   MALUVU   MAMA247  MAMABUS  MAMAG73  MAMALEA  MAMAROB  MAMAW1   MAMAY8S
MALI1    MALINWA  MALOAN   MALUVYA  MAMA2CE  MAMABUX  MAMAG76  MAMALEK  MAMAROO  MAMAW10  MAMAYA
MALI10   MALIPAN  MALOCA7  MALV8    MAMA2CH  MAMABX3  MAMAGEE  MAMALIN  MAMARU   MAMAW12  MAMAYUY
MALI18   MALIPO   MALOCLO  MALVA3Z  MAMA2U   MAMAC1   MAMAGIF  MAMALMA  MAMARUE  MAMAW13  MAMAZ
MALI19   MALIPO1  MALOHA   MALVAEZ  MAMA3    MAMAC3   MAMAGLO  MAMALNA  MAMAS1   MAMAW16  MAMAZ05
MALI20   MALIPO2  MALOISH  MALVAR   MAMA333  MAMAC8   MAMAGSE  MAMALO   MAMAS29  MAMAW19  MAMAZ22
MALI3N8  MALIQUE  MALOKU   MALVE    MAMA3X   MAMACAB  MAMAGTS  MAMALOG  MAMAS3   MAMAW2   MAMAZ4
MALI66   MALIS1   MALON3   MALVENS  MAMA4    MAMACAN  MAMAH1   MAMALSW  MAMAS40  MAMAW21  MAMAZI
MALI786  MALISHA  MALON8   MALVUS3  MAMA410  MAMACAR  MAMAH3N  MAMALU   MAMAS60  MAMAW23  MAMAZTA
MALI8U   MALISHS  MALONE   MALWA    MAMA439  MAMACAS  MAMAH4   MAMALYN  MAMAS67  MAMAW26  MAMAZZ
MALIA1   MALISSA  MALONE1  MALWA1   MAMA4BZ  MAMACAT  MAMAHAM  MAMAM    MAMAS97  MAMAW27  MAMB4
MALIA17  MALITOY  MALONE6  MALWA10  MAMA4K   MAMACAY  MAMAHAY  MAMAM3L  MAMASAL  MAMAW2H  MAMBA01
MALIAM   MALIUP   MALONEU  MALWA2   MAMA4U   MAMACB   MAMAHEN  MAMAMA   MAMASAN  MAMAW3X  MAMBA08
MALIB    MALIUSA  MALOPEZ  MALWA29  MAMA515  MAMACC   MAMAHMN  MAMAMAE  MAMASBB  MAMAW45  MAMBA1
MALIBTY  MALIYA   MALOQLO  MALWA3   MAMA55   MAMACC4  MAMAHN1  MAMAMAN  MAMASBY  MAMAW4X  MAMBA10
MALIBU   MALIYAH  MALORCA  MALWAE   MAMA57   MAMACHI  MAMAHOG  MAMAMAX  MAMASDS  MAMAW5   MAMBA11
MALIBU1  MALKA    MALORIE  MALWAI   MAMA5RT  MAMACIN  MAMAHOT  MAMAMAY  MAMASGT  MAMAW5X  MAMBA14
MALIBU2  MALKAIV  MALORT   MALWAI7  MAMA6    MAMACJ   MAMAHRN  MAMAME   MAMASHU  MAMAW67  MAMBA15
MALIBU3  MALKHI   MALORY   MALWARE  MAMA71   MAMACK   MAMAHSK  MAMAMEA  MAMASJP  MAMAW7   MAMBA16
MALIBU4  MALKIA   MALOTT   MALWI    MAMA73   MAMACL   MAMAHUF  MAMAMEG  MAMASK   MAMAW72  MAMBA18
MALIBU5  MALKIE   MALOU    MALWRE   MAMA75   MAMACLY  MAMAHWK  MAMAMEL  MAMASOR  MAMAW8   MAMBA19
MALIBU7  MALKIEH  MALOVE   MALXCO   MAMA777  MAMACO6  MAMAI    MAMAMIK  MAMASP8  MAMAW8X  MAMBA23
MALIBU8  MALL3TT  MALOVEU  MALY     MAMA821  MAMACOW  MAMAIKA  MAMAMLR  MAMASRU  MAMAW9   MAMBA24
MALIBU9  MALL4X4  MALOY    MALYALE  MAMA87   MAMACTA  MAMAJ    MAMAMO   MAMAST3  MAMAWAX  MAMBA28
MALIBUU  MALLA    MALOYJ   MALYALI  MAMA9    MAMACTP  MAMAJ1   MAMAMOE  MAMASTE  MAMAWCC  MAMBA3
MALICE   MALLADI  MALP2    MALYATA  MAMA90   MAMAD05  MAMAJ17  MAMAMRA  MAMASUE  MAMAWD   MAMBA33
MALIE    MALLAKI  MALPAL   MALYGOS  MAMA91   MAMAD2U  MAMAJ29  MAMAMSE  MAMASUZ  MAMAWG   MAMBA4
MALIFAX  MALLARD  MALPHUR  MALYNWA  MAMA95   MAMAD3   MAMAJ3   MAMAMTZ  MAMASV8  MAMAWGG  MAMBA48
MALIG8R  MALLCRL  MALPRKR  MALYU    MAMAA03  MAMAD33  MAMAJ4Y  MAMAN    MAMASX7  MAMAWGN  MAMBA4L
MALIGN   MALLE    MALRED   MALZAV1  MAMAA1   MAMADA   MAMAJAE  MAMAN1   MAMAT4   MAMAWHM  MAMBA5
```

```
MAMBA52   MAMIE39   MAMMY08   MAMY      MANAT33   MANDEE    MANDT     MANGAT    MANIACH   MANKI9    MANNPEG
MAMBA5X   MAMIE5    MAMMY25   MAMYERS   MANATEA   MANDEEP   MANDUVA   MANGAT1   MANIACS   MANKIBI   MANNRA
MAMBA6    MAMIE6    MAMMY7X   MAMZBOI   MANATOC   MANDEEZ   MANDY     MANGAT2   MANIAK1   MANKIE1   MANNSVW
MAMBA66   MAMIEC    MAMMYB    MAMZELL   MANATU    MANDEL    MANDY1    MANGAZO   MANIAK2   MANKIND   MANNU
MAMBA7    MAMIEGB   MAMMYG    MAN       MANAV     MANDELL   MANDY17   MANGE1    MANIANI   MANKINS   MANNUP
MAMBA74   MAMIEH    MAMMYJ2   MAN1F5T   MANAY     MANDER    MANDY3    MANGER    MANIAX    MANKS     MANNUP1
MAMBA79   MAMIEM    MAMMYJ6   MAN1FES   MANAZ     MANDERZ   MANDY31   MANGER2   MANIBBY   MANLE1    MANNUP2
MAMBA8    MAMIEMH   MAMMYJ8   MAN1FST   MANB3     MANDF     MANDY54   MANGI     MANIC     MANLEY    MANNUP3
MAMBA81   MAMIEPW   MAMMYK    MAN1MAL   MANBOB    MANDG19   MANDY76   MANGIA    MANIC06   MANLEY1   MANNUP4
MAMBAA    MAMIII    MAMMYL    MAN1SH    MANBR     MANDI     MANDY77   MANGIE    MANIC57   MANLEY6   MANNUP5
MAMBAAA   MAMIIII   MAMMYS5   MAN1TOU   MANBUGY   MANDI88   MANDY79   MANGL15   MANIC82   MANLW     MANNUP6
MAMBAC5   MAMIIL    MAMMYX2   MAN2FER   MANC1TY   MANDIE    MANDY8    MANGLED   MANICAF   MANM3     MANNUP7
MAMBAGG   MAMIITA   MAMMYX3   MAN4GOD   MANCAT    MANDIE1   MANDY88   MANGO01   MANICEP   MANMADE   MANNUP8
MAMBAH8   MAMIJIL   MAMMYX6   MAN4U     MANCAT2   MANDIJ    MANDY89   MANGO02   MANICHO   MANMAN2   MANNY
MAMBAJR   MAMILEX   MAMNANA   MAN6      MANCAVE   MANDIME   MANDY9    MANGO10   MANIDK    MANME     MANNY09
MAMBAKB   MAMINA4   MAMNPAP   MAN9      MANCAYV   MANDIR    MANDY96   MANGO20   MANIF3S   MANMOJI   MANNY17
MAMBAM3   MAMIOF4   MAMO      MAN9MAN   MANCERA   MANDITO   MANDY98   MANGO21   MANIF5T   MANMS     MANNY2
MAMBART   MAMISS    MAMOBLE   MANA17    MANCH     MANDJ     MANDYA    MANGO3    MANIFES   MANN      MANNY24
MAMBAS    MAMISSU   MAMOE     MANA5     MANCHE    MANDK     MANDYB    MANGO33   MANIFSD   MANN01    MANNY2U
MAMBASS   MAMITA    MAMOF3    MANA62    MANCHE1   MANDK2    MANDYB1   MANGO39   MANIJI    MANN13    MANNY2X
MAMBCTA   MAMITAA   MAMOF4    MANA85    MANCHLD   MANDK8    MANDYB2   MANGO50   MANIK04   MANN1NG   MANNY3
MAMBEAR   MAMITEY   MAMOF5    MANA97    MANCITY   MANDLOR   MANDYD    MANGO88   MANIKIN   MANN1X    MANNY78
MAMBER    MAMITQM   MAMOJEP   MANAAA    MANCLAD   MANDLRN   MANDYE    MANGOA    MANILEX   MANN2     MANNY85
MAMBLAM   MAMLE     MAMON     MANABUG   MANCLAN   MANDM     MANDYM    MANGOD    MANILO    MANN21    MANNY97
MAMBO     MAMLONA   MAMONA    MANAC     MANCMON   MANDM1    MANDYP    MANGOGO   MANILOW   MANN3R    MANNYD4
MAMBO5    MAMM1E    MAMOON    MANADEY   MANCO     MANDM2    MANDYR    MANGOLD   MANIM4L   MANN5     MANNYP
MAMC4     MAMMA     MAMOOO    MANADO    MANCO3    MANDM20   MANDYRN   MANGOMN   MANIMON   MANN8     MANNYV
MAMC5     MAMMA13   MAMOPA    MANADO1   MANCO4    MANDM4    MANDYW    MANGOO    MANINDR   MANN81    MANNYYY
MAMCA1    MAMMA3    MAMOS78   MANADOB   MANCO5    MANDM5    MANDYY    MANGOOG   MANING    MANNA     MANNZ
MAMCITA   MAMMAA    MAMOTH    MANAF1    MANCO6    MANDM87   MANDYZ    MANGOOO   MANION1   MANNA23   MANO
MAMCLS    MAMMAB    MAMOU     MANAFST   MANCTY    MANDMF    MANE      MANGORT   MANIP     MANNAM    MANOA
MAMCQ     MAMMAB5   MAMOW     MANAGER   MANCY     MANDMFH   MANE08    MANGOS    MANIR     MANNAT1   MANOBAW
MAMEDIC   MAMMADI   MAMOYO    MANAHI    MAND1     MANDO     MANEFST   MANGOS1   MANIRAO   MANNATK   MANOFGD
MAMEDOV   MAMMAG    MAMPAP5   MANAKI    MAND179   MANDO1    MANEHVE   MANGOS4   MANISEY   MANNAVA   MANOGOD
MAMEEK    MAMMAH1   MAMPHEY   MANAKII   MAND2     MANDO16   MANERI    MANGOSX   MANISHA   MANNB     MANOJ
MAMEI     MAMMAJ    MAMRTN    MANAL     MAND3     MANDO18   MANERI2   MANGOTA   MANISHU   MANNC     MANOJ05
MAMEK19   MAMMAK    MAMS      MANAL1    MAND3RS   MANDO2    MANERI3   MANGOV8   MANIT     MANNE     MANOJ07
MAMELCH   MAMMAL    MAMS1     MANALA    MAND3RZ   MANDO22   MANERS    MANGSHI   MANITEE   MANNE27   MANOJB
MAMEOF3   MAMMAM    MAMS4     MANAM06   MAND4     MANDO23   MANES1    MANGU     MANITJ    MANNEE    MANOJG
MAMES     MAMMAM7   MAMS73    MANAMAE   MAND5     MANDO42   MANESH    MANGUM    MANIVAN   MANNER    MANOJK
MAMET     MAMMANA   MAMSGTI   MANAMAN   MANDA     MANDO69   MANESHA   MANHA23   MANIVEL   MANNER5   MANOJT
MAMETA2   MAMMAW    MAMSOF9   MANAN28   MANDA3    MANDO8    MANETR    MANI03    MANIXB    MANNERI   MANOLE
MAMEYAS   MAMMAWA   MAMSTOY   MANANA    MANDA4    MANDO84   MANEYAC   MANI06    MANIYAK   MANNEY    MANOLEE
MAMGF1    MAMME     MAMSY3    MANANA1   MANDA7    MANDOBC   MANEYAK   MANI09    MANIYAR   MANNFAM   MANOLI
MAMGF2    MAMMI     MAMSYS    MANANJA   MANDA88   MANDOG1   MANF1     MANI1     MANJANO   MANNGOD   MANOLOX
MAMGHE    MAMMIE    MAMT      MANANP    MANDAB    MANDOGT   MANFRDI   MANI128   MANJEEP   MANNIN6   MANOMAN
MAMGUM    MAMMIE3   MAMTAS    MANARD    MANDAD    MANDOH    MANFRED   MANI15    MANJERY   MANNINC   MANOOL1
MAMI03    MAMMIE5   MAMTRUK   MANASA    MANDADI   MANDOLR   MANG01    MANI16    MANJI     MANNING   MANOR
MAMI21    MAMMIE7   MAMU      MANASA3   MANDAJO   MANDOMC   MANG02    MANI2     MANJIRO   MANNISH   MANOR1
MAMI24    MAMMIE9   MAMU11    MANASAG   MANDAK    MANDOS    MANG3R    MANI220   MANJY07   MANNIX    MANOR2
MAMI2U    MAMMMAS   MAMU19    MANASEH   MANDAN    MANDOSA   MANG4T    MANI248   MANK1ND   MANNIX2   MANOSTL
MAMIAM    MAMMMAW   MAMU67    MANASER   MANDARN   MANDOVE   MANGA     MANI54    MANKAR    MANNJ     MANOWAR
MAMIANA   MAMMO     MAMUDU    MANASI    MANDAS    MANDR     MANGA84   MANI619   MANKAT    MANNMAN   MANPA
MAMIATA   MAMMON    MAMUM3    MANASN    MANDAVA   MANDRAE   MANGA9    MANIA     MANKAVE   MANNN     MANPAT1
MAMICHU   MAMMOTH   MAMUSIA   MANASRA   MANDD     MANDRCP   MANGALA   MANIAC    MANKI     MANNNO1   MANPDL
MAMIDI    MAMMTH    MAMVAN    MANASSA   MANDD07   MANDRL    MANGALS   MANIAC1   MANKI12   MANNNY    MANPEDL
MAMIE05   MAMMU     MAMWDEB   MANASV1   MANDE     MANDRN    MANGAS    MANIAC2   MANKI18   MANNO     MANPWER
MAMIE1    MAMMUT    MAMWSUE   MANASVI   MANDE22   MANDS     MANGAS1   MANIAC7   MANKI3    MANNON    MANQUER
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MANR1NG | MANU14 | MAOAMG | MAPMAD | MARA | MARCHL | MARCY | MARETT1 | MARI13 | MARIE4 | MARIO66 |
| MANRAAJ | MANU23 | MAOAPR | MAPMAP1 | MARA1 | MARCHLE | MARCY1 | MAREX2 | MARI222 | MARIE46 | MARIOKT |
| MANRAI | MANU3L | MAOBOYZ | MAPMAP2 | MARA1H1 | MARCHLL | MARCY2 | MAREZ1 | MARI2U | MARIE47 | MARIOL |
| MANRAJ | MANU4L | MAODOUY | MAPNAMP | MARA33 | MARCHY | MARCY3 | MARFJAM | MARI4KA | MARIE7 | MARIOMA |
| MANRAJH | MANU6 | MAOF11 | MAPNTR | MARA444 | MARCI | MARCY4U | MARFLY5 | MARI9 | MARIE82 | MARION |
| MANRICH | MANU7 | MAOF2 | MAPOD | MARAC | MARCI03 | MARCYB | MARFY | MARIA | MARIE83 | MARION1 |
| MANS | MANU95 | MAOF4 | MAPP | MARACA | MARCI67 | MARCYC | MARG | MARIA08 | MARIE85 | MARIONA |
| MANS06 | MANU99 | MAOFBYS | MAPP2 | MARADA | MARCIA5 | MARCYL | MARGAR | MARIA1 | MARIE87 | MARIONW |
| MANS1 | MANUAL7 | MAOGRLS | MAPP3 | MARAGAS | MARCIAC | MARCYS | MARGAUX | MARIA11 | MARIE9 | MARIOO |
| MANS5OO | MANUALM | MAOKU | MAPPY | MARAHM | MARCIAG | MARCYY | MARGE4 | MARIA12 | MARIE92 | MARIS01 |
| MANS999 | MANUARU | MAOMAO | MAPRDP | MARAJDE | MARCIAS | MARCZMA | MARGE5 | MARIA13 | MARIE95 | MARISA |
| MANSA | MANUD | MAOMOM | MAPS | MARALBU | MARCIB | MARDA1 | MARGE69 | MARIA51 | MARIEC1 | MARISHA |
| MANSA9 | MANUDEI | MAOPA | MAPSAM | MARAM1 | MARCID | MARDAL | MARGEEE | MARIA61 | MARIEG | MARISHN |
| MANSAF | MANUEL1 | MAOSCC | MAPSMB1 | MARAMAL | MARCIE1 | MARDAN | MARGEK5 | MARIA70 | MARIEJ | MARISKI |
| MANSASR | MANUIA | MAOSMAN | MAPSMVS | MARAMC | MARCIEB | MARDAN2 | MARGER | MARIA84 | MARIEJP | MARITTA |
| MANSCT | MANUINU | MAOU | MAPSOD | MARANDA | MARCIK | MARDANI | MARGES | MARIA99 | MARIEL | MARIUS |
| MANSEDN | MANULI7 | MAP2 | MAPSRU | MARANGO | MARCINA | MARDELL | MARGET | MARIAB | MARIELA | MARIUSZ |
| MANSETH | MANULIV | MAP2DHL | MAQ | MARANN | MARCIS1 | MARDEN1 | MARGETE | MARIAC8 | MARIEM | MARIWAY |
| MANSGT | MANUMAN | MAP3 | MAQ5 | MARAP | MARCL14 | MARDIB | MARGGI3 | MARIAH | MARIEMB | MARIYA |
| MANSHT | MANUP | MAP4 | MAQH | MARASCA | MARCN | MARDIS | MARGGY | MARIAH1 | MARIES | MARIYAD |
| MANSI | MANUP1 | MAP6 | MAQUALA | MARATH4 | MARCO | MARDIS2 | MARGI | MARIAH9 | MARIGLD | MARIYAH |
| MANSIDH | MANUPP | MAPA | MAQUINA | MARATHA | MARCO1 | MARDIS8 | MARGI03 | MARIAHJ | MARIGO | MARJ33P |
| MANSON | MANUS | MAPA2 | MAQUIS | MARATHN | MARCO16 | MARDOCH | MARGI3 | MARIAHK | MARII | MARJ7 |
| MANSOUR | MANUSLO | MAPACHE | MAR10KT | MARAUDR | MARCO23 | MARDOM | MARGIEA | MARIAHL | MARIII | MARJ8 |
| MANSTER | MANUTD | MAPAKOU | MAR10N | MARAVA | MARCO26 | MARDPR | MARGIEF | MARIAHM | MARIJA | MARJAH |
| MANSTLK | MANUTD6 | MAPAM | MAR150L | MARAWLF | MARCO4 | MARDU | MARGIEH | MARIAHY | MARIJE | MARJAXN |
| MANSTR4 | MANUTD7 | MAPARID | MAR1A | MARAX | MARCO4U | MARDUK | MARGIEK | MARIAKA | MARIJO | MARJAY4 |
| MANSUR1 | MANUTED | MAPAVET | MAR1AH | MARBALP | MARCO58 | MARDY | MARGIEW | MARIAL | MARIK | MARJE |
| MANSURI | MANV1KS | MAPBEA | MAR1AHC | MARBEAR | MARCO6 | MARDY02 | MARGIN | MARIAM | MARIKO1 | MARJEEP |
| MANT | MANVAN | MAPBMW | MAR1AHN | MARBENZ | MARCO7 | MARE | MARGIN3 | MARIAM1 | MARIKTS | MARJEN1 |
| MANT7 | MANVAN1 | MAPC10 | MAR1AMA | MARBIE | MARCO90 | MARE2 | MARGLD | MARIAM2 | MARIKTZ | MARJEN2 |
| MANTA | MANVAN9 | MAPCDN | MAR1BEL | MARBL2 | MARCOC8 | MARE42 | MARGLEE | MARIAMA | MARILEE | MARJI |
| MANTA1 | MANVANN | MAPCPA | MAR1E | MARBL3 | MARCOD | MARE49 | MARGLIZ | MARIAMH | MARILU | MARJIE |
| MANTA4 | MANVI | MAPCS | MAR1EL | MARBLE | MARCOFL | MARE53 | MARGLZS | MARIAMI | MARIMIR | MARJO1 |
| MANTA5 | MANVI05 | MAPD1T | MAR1GLD | MARBLE5 | MARCOI | MARE7UP | MARGO | MARIAMM | MARIMOM | MARJOAN |
| MANTA8 | MANVIR | MAPDMZ | MAR1LAZ | MARBLEH | MARCOLE | MAREC | MARGOGO | MARIAN | MARIN | MARJOE |
| MANTAI | MANVIS | MAPDOUT | MAR1LLN | MARBLES | MARCON3 | MAREDDY | MARGORN | MARIAN1 | MARINA | MARJOH |
| MANTALK | MANVISH | MAPEACH | MAR1LOU | MARBLZ | MARCONI | MAREDGE | MARGPLZ | MARIAN2 | MARINA1 | MARJONA |
| MANTECA | MANVN | MAPEARL | MAR1LU | MARBOB | MARCOOL | MAREE | MARGRA5 | MARIANA | MARINAB | MARJORI |
| MANTER7 | MANWE | MAPERRY | MAR1N | MARBOO | MARCOR | MAREEDU | MARGRET | MARIANN | MARINAD | MARJRE |
| MANTHER | MANWHAT | MAPETE | MAR1N3 | MARBRGR | MARCOS | MAREEJ | MARGRIZ | MARIANU | MARINAM | MARJSEE |
| MANTHRI | MANYA1 | MAPETOM | MAR1NA | MARC | MARCOS1 | MAREEUP | MARGS | MARIAO | MARINDA | MARJT |
| MANTHU | MANYAA | MAPGUY | MAR1NE3 | MARC143 | MARCS | MAREFR | MARGS78 | MARIARN | MARINE1 | MARJUAN |
| MANTHUR | MANYAM | MAPHAYE | MAR1NO | MARC1A | MARCS50 | MAREH | MARGSKY | MARIAV | MARINE2 | MARJUN |
| MANTIA | MANYFST | MAPHILY | MAR1O | MARC1A1 | MARCT | MAREISH | MARGUN | MARIBAR | MARINE3 | MARK |
| MANTIN | MANYGNP | MAPILOT | MAR1OKT | MARC3LO | MARCUM | MAREK | MARGVIL | MARIC | MARINER | MARK01 |
| MANTIN5 | MANYIAN | MAPITOM | MAR1ON | MARC3OO | MARCUM1 | MARELL | MARGVLE | MARICA | MARINES | MARK02 |
| MANTIS1 | MANYOK | MAPL3 | MAR1OTH | MARC835 | MARCUM2 | MARELL1 | MARGY | MARID1 | MARINO | MARK10 |
| MANTIS9 | MANYOOK | MAPLBAY | MAR1SOL | MARCALA | MARCUM3 | MARELLI | MARGYRN | MARIDAS | MARINO1 | MARK11 |
| MANTIST | MANZ06 | MAPLE09 | MAR1SSA | MARCAR1 | MARCUM6 | MARELYN | MARHABA | MARIDUP | MARINO2 | MARK13 |
| MANTOY7 | MANZ12 | MAPLE1 | MAR1ST | MARCC | MARCUS | MAREM | MARHALL | MARIE03 | MARINOZ | MARK1EY |
| MANTRA | MANZANO | MAPLE26 | MAR1TZA | MARCE21 | MARCUS1 | MAREMOM | MARHAN | MARIE1 | MARINUS | MARK1TO |
| MANTRAH | MANZI | MAPLE4 | MAR2CAR | MARCEAU | MARCUS3 | MAREO | MARHERE | MARIE12 | MARINY | MARK1XV |
| MANTRUC | MANZI1 | MAPLEB | MAR4ION | MARCELO | MARCUS7 | MARES94 | MARHILL | MARIE16 | MARIO01 | MARK2 |
| MANTS3 | MANZIL | MAPLEDC | MAR5MLO | MARCELW | MARCUSS | MARESKL | MARHUK | MARIE17 | MARIO2 | MARK21 |
| MANTSE | MAO | MAPLES | MAR8A1 | MARCEVA | MARCUST | MARESMB | MARI | MARIE18 | MARIO25 | MARK217 |
| MANU07 | MAO5 | MAPLFVR | MAR8H | MARCEY | MARCWFE | MARESOL | MARI066 | MARIE2 | MARIO61 | MARK3 |
| MANU1 | MAO6 | MAPLMNY | MAR9O | MARCEYS | MARCX | MARETIM | MARI11 | MARIE23 | MARIO64 | MARK318 |

```
MARK3OO   MARKNDI   MARLEE    MARMOBL   MAROZ28   MARSAM1   MART2NA   MARTON    MARVICH   MARYAM    MARYTOD
MARK3RS   MARKNJO   MARLEEN   MARMOD    MARP910   MARSAW    MARTA     MARTONI   MARVICK   MARYAMA   MARYVIP
MARK4     MARKO     MARLEN2   MARMON    MARPLE    MARSB1    MARTA01   MARTPT    MARVILL   MARYAN    MARYVL
MARK410   MARKO05   MARLENA   MARMOR    MARPS     MARSC     MARTA02   MARTRIC   MARVIN1   MARYB12   MARYW
MARK5     MARKO2    MARLENY   MARMOT    MARPS2    MARSCAR   MARTA1    MARTSA1   MARVIN3   MARYB13   MARYW1
MARK52    MARKO7    MARLER    MARMOTA   MARQ      MARSCO    MARTAE    MARTTIN   MARVINA   MARYB52   MARYY1
MARK548   MARKO84   MARLESE   MARMOTO   MARQ3     MARSEA    MARTAK    MARTY     MARVINH   MARYBEL   MARZ17
MARK61    MARKOH    MARLEY    MARMOTS   MARQF2    MARSEC    MARTAN    MARTY40   MARVJ     MARYC     MARZ4YA
MARK63    MARKON    MARLEY1   MARMS     MARQITO   MARSEE    MARTBLU   MARTY51   MARVL2    MARYCAM   MARZ5
MARK666   MARKONE   MARLEY3   MARMURI   MARQTTE   MARSEFF   MARTBYS   MARTY56   MARVL5    MARYCR    MARZM
MARK67    MARKOS    MARLEY4   MARMUS    MARQU15   MARSFTH   MARTEAU   MARTY88   MARVLAS   MARYD4    MARZRVR
MARK7     MARKOV    MARLEY5   MARMYNX   MARQU3    MARSG     MARTEEK   MARTYAN   MARVLMB   MARYDEZ   MARZY
MARK7R    MARKR     MARLEYS   MARN1     MARQU3Z   MARSGEM   MARTEN    MARTYB    MARVLOS   MARYDJR   MAS2
MARK8     MARKRT    MARLI     MARNAE    MARQUA    MARSGUY   MARTEZ    MARTYCO   MARVN     MARYED    MAS4
MARK833   MARKS     MARLIN    MARNAJ    MARQUE1   MARSH     MARTEZ1   MARTYDI   MARVN42   MARYELN   MAS4D
MARK836   MARKS57   MARLIN4   MARNARA   MARQUE2   MARSH11   MARTEZC   MARTYK    MARVNJL   MARYEU    MAS7
MARK85    MARKS6    MARLINE   MARNAY    MARQUEE   MARSH12   MARTHA    MARTYOO   MARVO     MARYG     MAS7ALA
MARK87    MARKS67   MARLISE   MARNEE    MARQUEZ   MARSH33   MARTHA2   MARTYS4   MARVR     MARYGTO   MASA116
MARK98    MARKSC5   MARLO     MARNEY    MARQUI2   MARSH71   MARTHA9   MARTZ     MARVS     MARYII    MASAICO
MARKANT   MARKSC7   MARLO04   MARNIE    MARQUIN   MARSHAD   MARTHAB   MARTZ4    MARVTTE   MARYIV    MASAIDU
MARKART   MARKSC8   MARLO1    MARNIE1   MARQUIZ   MARSHAL   MARTHAZ   MARUECO   MARVV     MARYJ     MASAL
MARKAT    MARKSHA   MARLO18   MARNIT    MARRD22   MARSHAP   MARTHON   MARUF     MARVY23   MARYJ1    MASALAS
MARKATE   MARKSJP   MARLOAN   MARNLAI   MARREID   MARSHAS   MARTI1    MARUJA2   MARVY77   MARYJ7    MASAMBA
MARKATH   MARKSS    MARLON    MARNME    MARRENA   MARSHAY   MARTI10   MARUMI    MARVYAH   MARYJAX   MASAMOR
MARKAV    MARKSZ    MARLON4   MARNMIN   MARREON   MARSHCO   MARTI17   MARUNA    MARWA1    MARYJAY   MASANA
MARKC     MARKT1    MARLONG   MARNOLD   MARRICO   MARSHIA   MARTI4    MARUT     MARWA97   MARYJN    MASARAH
MARKDOG   MARKUK    MARLOW    MARNSHY   MARRIE    MARSHL    MARTI5    MARUTH1   MARWADI   MARYJNE   MASARAP
MARKDWN   MARKUS    MARLOW4   MARNTHA   MARRIFE   MARSHL2   MARTIB8   MARUTH2   MARWAN    MARYJO    MASARAT
MARKE     MARKVI    MARLOWJ   MARNY     MARRIJ    MARSHL3   MARTIE    MARUTI4   MARWAN1   MARYJR    MASAS
MARKED    MARKVII   MARLY     MARO      MARRK     MARSHLL   MARTIMP   MARUTI5   MARWAN6   MARYJST   MASAUC1
MARKEL    MARKVLW   MARLYCE   MARO01    MARRLK    MARSHM    MARTIN    MARUTI6   MARWANA   MARYK     MASAUCE
MARKELL   MARKWW    MARLYK1   MARO1     MARRON    MARSHMA   MARTIN1   MARUTI9   MARWETY   MARYKC    MASB
MARKESS   MARKXL    MARLYN    MARO22    MARROW    MARSHY    MARTIN2   MARV      MARX      MARYKMC   MASBKRY
MARKETO   MARKXV    MARM      MARO454   MARRPS    MARSHY1   MARTIN3   MARV1     MARX150   MARYLE    MASBLZR
MARKHA    MARKY     MARM1E    MARO62    MARRR     MARSI03   MARTIN4   MARV187   MARX6     MARYLND   MASBOY
MARKHAM   MARKY1    MARMAID   MARO82    MARRRKK   MARSIR    MARTIN5   MARV1N    MARXIST   MARYLU    MASBPS
MARKI     MARKY2    MARMAL    MAROB     MARRS     MARSK1    MARTIN7   MARV2     MARXMAN   MARYLUV   MASBRM
MARKI1    MARKY22   MARMAR    MAROBAE   MARRS13   MARSKI    MARTIN8   MARV23    MARXMAR   MARYM     MASBS
MARKIE    MARKYG    MARMAR1   MAROBOG   MARRUS    MARSMLO   MARTINE   MARV3L    MARXRAM   MARYM26   MASBUG
MARKIES   MARKYG7   MARMAR4   MAROC     MARRY     MARSNXT   MARTINF   MARV3L1   MARXSL    MARYMAC   MASC
MARKIET   MARKYMK   MARMAR5   MAROC97   MARRYM3   MARSOG    MARTINI   MARV3LL   MARXTOY   MARYMAE   MASC2
MARKII    MARKYV    MARMAR9   MAROCK    MARRYME   MARSOL    MARTINN   MARV40    MARXZ06   MARYMO    MASCADI
MARKIII   MARKZ     MARMARC   MAROGE    MARRYNU   MARSOUL   MARTINR   MARV7     MARY      MARYNM    MASCAF
MARKING   MARKZ06   MARMARO   MAROGRL   MARRYU    MARSPA    MARTINY   MARV95    MARY013   MARYO     MASCAR
MARKIT    MARL1N    MARMARZ   MAROIS    MARRZB    MARSRVR   MARTINZ   MARVA     MARY02    MARYPUG   MASCARY
MARKITA   MARLA67   MARMAX    MAROKRT   MARS      MARSTRK   MARTIP    MARVA1    MARY04    MARYRN    MASCED
MARKITO   MARLA85   MARMAX2   MAROLYN   MARS14    MARSUE    MARTIRN   MARVA88   MARY15    MARYS06   MASCLEN
MARKL     MARLAGO   MARMAZ    MARONE    MARS2     MARSX     MARTITA   MARVALS   MARY2     MARYS2    MASCLI
MARKL3Y   MARLAH    MARMCV    MARONEY   MARS20    MARSX4    MARTN     MARVB     MARY20    MARYSBB   MASCON1
MARKLAR   MARLAJ    MARME     MARONI    MARS23    MARSYO    MARTN19   MARVEL    MARY235   MARYSNX   MASCOTS
MARKLEA   MARLAND   MARMEE    MAROON    MARS29    MART      MARTN5    MARVEL1   MARY26    MARYSOL   MASDAT6
MARKLEE   MARLAR    MARMEE1   MAROON6   MARS3     MART10    MARTNEZ   MARVEL6   MARY518   MARYSPT   MASDETI
MARKLEY   MARLAS    MARMEE3   MAROSE    MARS33    MART1AN   MARTNI    MARVEL8   MARY53    MARYSSS   MASDN
MARKLIN   MARLAW2   MARMEL    MAROSE8   MARS4     MART1N3   MARTNJ    MARVELA   MARY54    MARYSTA   MASE
MARKLT    MARLCC    MARMIE    MAROSS    MARS72    MART1NI   MARTNY    MARVELL   MARY66    MARYSX3   MASE185
MARKMID   MARLEA    MARMILL   MAROUF    MARSA1    MART1NS   MARTNY2   MARVELS   MARY813   MARYSZ3   MASE2
MARKMJR   MARLEA1   MARMITE   MAROVCH   MARSA27   MART1NY   MARTOG    MARVG     MARY84    MARYT     MASE26
MARKMX5   MARLEA2   MARMO     MAROVIC   MARSAH    MART1NZ   MARTOK    MARVI     MARY91    MARYT7    MASE3
```

```
MASE7    MASIQ4    MASQLIN   MASTEN2   MATAXI    MATHEEN   MATMBL    MATT28    MATTMBL   MATWO     MAUIKAI
MASE76   MASISMU   MASQRI    MASTER    MATB      MATHENY   MATMOBL   MATT3     MATTMOW   MATWOT    MAUILOV
MASE78   MASITA    MASR      MASTER1   MATBLDR   MATHER    MATMOM    MATT311   MATTNDI   MATYAS    MAUILVR
MASE96   MASIV     MASRAT1   MASTER7   MATBLK    MATHESS   MATNGLY   MATT33    MATTNEM   MATYB     MAUILYF
MASED    MASIV3    MASRAWI   MASTERP   MATCAT    MATHEUS   MATNMRY   MATT34    MATTO6    MATYLDA   MAUIMAC
MASEMOM  MASIVE    MASRAWY   MASTERR   MATCCHA   MATHEW7   MATNROS   MATT3R    MATTONE   MATZ1     MAUIMAN
MASERGT  MASJEEP   MASRI     MASTERS   MATCH2    MATHEWS   MATNTIF   MATT4     MATTOON   MATZ69    MAUISOL
MASETER  MASJR     MASROCK   MASTERV   MATCHA    MATHIAS   MATOAKA   MATT419   MATTORI   MATZDAD   MAUISUN
MASETXI  MASJRS    MASRTI    MASTERY   MATCHH    MATHIS    MATOK2    MATT46L   MATTOX    MATZE     MAUITWO
MASFINA  MASK10    MASRY     MASTERZ   MATCT5    MATHIS6   MATORIS   MATT47    MATTP     MATZMRS   MAUK
MASFR8   MASKARI   MASRYOG   MASTF     MATE01    MATHM8S   MATOS     MATT4U    MATTP20   MAU       MAUKITO
MASG366  MASKDBY   MASS      MASTFFS   MATE13    MATHMAN   MATOSO    MATT5     MATTP26   MAUBEE    MAUKONE
MASGRAD  MASKE1    MASS1     MASTGRP   MATEACH   MATHMTC   MATOU     MATT511   MATTPNY   MAUBREE   MAUKTAC
MASGRL   MASKEEN   MASS1MO   MASTI     MATEAT    MATHNKS   MATOUB    MATT514   MATTRAW   MAUBURR   MAUL
MASGRLS  MASKER    MASS1V    MASTIC3   MATEEN    MATHNSM   MATOVIC   MATT58    MATTRIX   MAUCCO1   MAULER
MASGUAC  MASKLSS   MASS1VE   MASTIF    MATEIN2   MATHOIN   MATOWO    MATT633   MATTRS    MAUCH5    MAULI
MASH     MASKOFF   MASS2     MASTIF1   MATEJA    MATHONU   MATOZO    MATT634   MATTRUK   MAUCK1    MAULLER
MASH01   MASKON    MASS24    MASTIF2   MATEN78   MATHOPE   MATOZO1   MATT65    MATTS     MAUD1     MAULLY
MASH02   MASKSON   MASSA9E   MASTIFF   MATEO     MATHOUN   MATP      MATT69    MATTS13   MAUD3     MAULN
MASH17   MASKUP    MASSAG3   MASTIG    MATEO03   MATHPWR   MATPOC    MATT7     MATTS50   MAUDDIB   MAULS3
MASH1NE  MASLOVE   MASSAH5   MASTODN   MATEO2    MATHRKS   MATPOSH   MATT713   MATTS68   MAUDE     MAUMAU
MASH21   MASLYK    MASSAJE   MASTQLA   MATEO21   MATHT     MATR1X    MATT714   MATTS70   MAUDE91   MAUMB1
MASH57   MASMA     MASSAMC   MASTR     MATEO25   MATHTCH   MATRAT    MATT724   MATTSA4   MAUDES    MAUNZ
MASH69   MASMADA   MASSARE   MASTRAF   MATEO3    MATHU2    MATRIED   MATT77    MATTSM5   MAUDI     MAUPINC
MASH77   MASMANE   MASSARI   MASTRGP   MATEOA    MATHVET   MATRIIX   MATT8     MATTSNX   MAUDIE4   MAUR
MASHA    MASMI     MASSARO   MASTRJ    MATEOC    MATHW1Z   MATRIX    MATT821   MATTSS    MAUDIE5   MAUR1C3
MASHA1A  MASN16    MASSBAY   MASTRK    MATER     MATHW25   MATRIX2   MATT91    MATTSS8   MAUDS1    MAURA1
MASHARK  MASNDEE   MASSEUR   MASTRO    MATER01   MATHWIK   MATRIX5   MATTA     MATTSV8   MAUE      MAURAE
MASHARS  MASNDEH   MASSEY    MASTRO4   MATER1    MATHWIZ   MATRIX6   MATTA1    MATTU     MAUE1     MAURAS
MASHC4   MASNEZH   MASSEY1   MASTRS    MATER3    MATI1DA   MATRKR    MATTA2    MATTU09   MAUE3     MAURCD
MASHE4   MASNJAR   MASSEY2   MASTRSS   MATER4    MATI877   MATRMOM   MATTA3    MATTUSA   MAUGER    MAUREEN
MASHEE   MASNRY1   MASSEY3   MASTRUK   MATER5    MATIA1    MATRONA   MATTA4    MATTW     MAUGER1   MAURFUN
MASHEE1  MASOEUR   MASSEYA   MASTYFS   MATER72   MATIAM    MATRTRK   MATTANN   MATTW25   MAUGNRA   MAURI
MASHEEN  MASON     MASSEYT   MASU126   MATER8    MATIAS    MATRX5D   MATTAR    MATTY     MAUGS     MAURI1
MASHEMI  MASON01   MASSFS    MASUDOV   MATER81   MATIASR   MATS      MATTASH   MATTY13   MAUH04    MAURIA
MASHER   MASON09   MASSGE    MASUTA2   MATER98   MATIASV   MATS124   MATTCHU   MATTY31   MAUI      MAURICE
MASHGC   MASON15   MASSHLE   MASW000   MATERIA   MATIC     MATSAL    MATTD2    MATTY82   MAUI01    MAURITZ
MASHIAC  MASON17   MASSIE1   MASWJS    MATERK    MATICIA   MATSDMX   MATTD90   MATTY9    MAUI02    MAURSEY
MASHIN   MASON18   MASSIE3   MASWOOO   MATERNI   MATICS    MATSGAL   MATTE     MATTYB    MAUI07    MAURUS1
MASHIRO  MASON2    MASSIMO   MAT       MATESLA   MATICUS   MATSLOL   MATTEL    MATTYD    MAUI08    MAUS
MASHKA   MASON22   MASSJEF   MAT11DA   MATETE1   MATIL79   MATSON    MATTEL1   MATTYG    MAUI1     MAUSE
MASHLAH  MASON23   MASSMV2   MAT1AS    MATEY     MATILAC   MATSP     MATTEO1   MATTYJ    MAUI11    MAUSE1
MASHLEY  MASON5    MASSNDD   MAT3R     MATH2     MATINEE   MATSSHO   MATTFIT   MATTYM    MAUI13    MAUSE2
MASHOOD  MASON7    MASSPEC   MATA392   MATH247   MATIOLY   MATSUDA   MATTH16   MATTZL1   MAUI262   MAUSER
MASHOOK  MASON77   MASSRY    MATACO    MATH251   MATIOS    MATSUI    MATTHEW   MATTZTK   MAUI3     MAUSTN
MASHOOQ  MASONE    MASSTER   MATADI    MATH30    MATIP26   MATSUMI   MATTI     MATTZTR   MAUI34    MAUSTNG
MASHOUT  MASONE2   MASSVE    MATADR    MATH314   MATISSE   MATSURI   MATTIE    MATU      MAUI4     MAUSY
MASHT8R  MASONE3   MAST1FF   MATAGUS   MATH3W    MATIUS    MATT108   MATTIE1   MATU4     MAUI4ME   MAUVIL
MASHTA   MASONHJ   MAST3R    MATAJI    MATH4IR   MATKINS   MATT111   MATTIET   MATUKE    MAUI7     MAUWA
MASI     MASONK    MAST3RS   MATALAC   MATH4ME   MATLAB    MATT1E    MATTIO    MATUMJ    MAUI74    MAUX
MASI3    MASONM    MASTA     MATAMBA   MATH59    MATLCHA   MATT1X    MATTIO1   MATURI    MAUI777   MAUZY
MASI81   MASONMA   MASTAH    MATAMEK   MATH633   MATLDA1   MATT2     MATTIP    MATURIN   MAUI8     MAV
MASIAO   MASONO1   MASTAN    MATANA    MATH8     MATLDA7   MATT20    MATTIX    MATUTE    MAUI87    MAV1
MASIER   MASONOH   MASTANE   MATANGI   MATHAP    MATLOCK   MATT21    MATTJ     MATUTE8   MAUIBND   MAV1S
MASII    MASONS    MASTANG   MATAR     MATHDR    MATLORA   MATT22    MATTJEN   MATW      MAUIBOY   MAV1SS
MASIIII  MASONW    MASTEMA   MATAR1    MATHDY    MATMAN    MATT24    MATTJER   MATWAD    MAUIGUY   MAV2
MASIMI   MASONZ    MASTEN    MATARA    MATHE1    MATMAX    MATT26    MATTM     MATWELL   MAUII     MAV3N
MASINOR  MASOODI   MASTEN1   MATATA    MATHED    MATMBIL   MATT27    MATTMAN   MATWIJI   MAUIII    MAV3R1K
```

```
MAV3RCK  MAVRCK    MAWGAW    MAX4      MAXIMIZ   MAXNME    MAXVOLT   MAYABB1   MAYDEY    MAYLE4    MAYOSLV
MAV3RIK  MAVRCK1   MAWHAHA   MAX4TLJ   MAXIMNI   MAXNMIA   MAXWDG    MAYABEE   MAYDIT    MAYLE50   MAYPASS
MAV4KJP  MAVRCKK   MAWHEAT   MAX5      MAXIMO1   MAXNMIN   MAXWE11   MAYAC4D   MAYDRIE   MAYLE9    MAYPO
MAV5ACE  MAVREC1   MAWHITE   MAX50H    MAXIMO9   MAXNOUT   MAXWEGE   MAYADAB   MAYE82    MAYLE97   MAYPOP
MAVALES  MAVRECK   MAWKIM    MAX6      MAXIMOF   MAXO      MAXWEL    MAYADB    MAYEDAY   MAYLEZI   MAYR8
MAVALIS  MAVRIC    MAWLL     MAXAB     MAXIMOO   MAXOMAN   MAXWEL9   MAYADRN   MAYEE     MAYLIMI   MAYRA20
MAVAM1   MAVRICH   MAWLLC    MAXAMLN   MAXIMS    MAXONE    MAXWIN    MAYAH13   MAYEFAM   MAYLISH   MAYRA3
MAVAM2   MAVRICK   MAWMA     MAXAPLO   MAXIMU5   MAXOO1    MAXWL     MAYAKU    MAYEFEH   MAYLMAN   MAYRA6
MAVASH   MAVRIK    MAWMASZ   MAXATA    MAXIMUM   MAXOO3    MAXWLL    MAYALU    MAYELAS   MAYLY     MAYRAG
MAVBEAU  MAVRIK8   MAWMAW2   MAXBENZ   MAXIMUS   MAXOOM    MAXX      MAYAMAH   MAYELI    MAYLYN    MAYRFAM
MAVCHEE  MAVRIX    MAWMAW3   MAXBLU    MAXIMUZ   MAXOUT3   MAXX1     MAYAMO    MAYER     MAYMAY    MAYRIS9
MAVCP07  MAVRK2    MAWMAW4   MAXBRAD   MAXIMVM   MAXP      MAXX13    MAYAN3    MAYER77   MAYMAY1   MAYRKIM
MAVE     MAVROS    MAWMAW5   MAXBTC    MAXIMYZ   MAXPRYM   MAXX3     MAYANK    MAYERA    MAYMAY2   MAYRUN
MAVEJR   MAVRUHK   MAWMAW6   MAXCAR    MAXINE    MAXPWN    MAXX369   MAYANS    MAYERAN   MAYMAYS   MAYRZ39
MAVEN    MAVRYCK   MAWMAW7   MAXCOOP   MAXINE2   MAXPWR    MAXX3D    MAYAPLE   MAYERS    MAYME     MAYS
MAVEN1   MAVS      MAWMAW8   MAXD      MAXINEG   MAXQ      MAXX7     MAYAPUP   MAYES     MAYME1    MAYS1
MAVENRE  MAVS41    MAWMAW9   MAXD71    MAXINEO   MAXREBL   MAXX93    MAYAS     MAYESHA   MAYMEN    MAYS15
MAVER1K  MAVS766   MAWMAWC   MAXED     MAXIRV    MAXRFB    MAXXDDY   MAYAUDI   MAYFAM    MAYMIA    MAYS3
MAVERA   MAVS97    MAWMAWG   MAXED2    MAXITUP   MAXRIDE   MAXXDOG   MAYAWYF   MAYFLD    MAYMIAS   MAYS5
MAVERCK  MAVSAFE   MAWMAWH   MAXEDUP   MAXIXE    MAXROSE   MAXXED    MAYAZ71   MAYFLD6   MAYMINI   MAYSA8
MAVERIC  MAVSDAD   MAWMAWK   MAXEF4T   MAXJAZZ   MAXS12    MAXXED1   MAYAZAR   MAYFLWR   MAYMO     MAYSD
MAVERIX  MAVSHKY   MAWMAWL   MAXEFRT   MAXK9     MAXS4NR   MAXXED2   MAYB3     MAYFLY2   MAYMON    MAYSE
MAVEY    MAVSMOM   MAWMAWM   MAXELEC   MAXKAOS   MAXSAM    MAXXI     MAYB727   MAYGIRL   MAYMON1   MAYSHUH
MAVI01   MAVSOUL   MAWMAWS   MAXEPR    MAXL18    MAXSBUG   MAXXIE    MAYBACC   MAYGLN    MAYMON2   MAYSINE
MAVI011  MAVSTXI   MAWMAX2   MAXEY     MAXL5P    MAXSCAR   MAXXIMS   MAYBACH   MAYGRP    MAYMONI   MAYSLTD
MAVI02   MAVSU     MAWMBLE   MAXEYGO   MAXLEVI   MAXSCAT   MAXXKOO   MAYBAMG   MAYGRP1   MAYN4RD   MAYSSON
MAVI1    MAVTRMR   MAWMER    MAXEZ     MAXLIFE   MAXSDAD   MAXXQ     MAYBE     MAYH1     MAYNAM    MAYSX6
MAVI11   MAVUNO    MAWNJJ    MAXEZ83   MAXLITE   MAXSEE    MAXXVIN   MAYBE3    MAYH3M1   MAYNARD   MAYTAG
MAVI970  MAVUNO1   MAWOF3    MAXFER    MAXLK     MAXSEND   MAXXX     MAYBE76   MAYH3M2   MAYNAY    MAYTEAM
MAVIE    MAVVRIK   MAWOKIE   MAXFFRT   MAXLTV    MAXSETH   MAXXX1    MAYBELL   MAYH3M3   MAYNE1    MAYTER
MAVIE1   MAVWRX    MAWPAW4   MAXFIMH   MAXLV     MAXSGG    MAXXXX1   MAYBERE   MAYH3M4   MAYNEE    MAYTERA
MAVIN    MAVX3     MAWPAW9   MAXFINN   MAXMA     MAXSGX    MAXXY     MAYBERI   MAYHEM1   MAYNEEV   MAYU14
MAVIN99  MAVYAS    MAWRAW    MAXFLI    MAXMAD    MAXSKY    MAXY948   MAYBJ8D   MAYHEM2   MAYNRD    MAYU94
MAVINS   MAVYB     MAWS11    MAXFUN    MAXMAN    MAXSLAY   MAXYOTA   MAYBJAH   MAYHEM3   MAYNTRN   MAYUF
MAVIO1   MAVYCK    MAWS9     MAXG      MAXMARK   MAXSLCN   MAXZ71    MAYBK     MAYHEM5   MAYNU     MAYUKHA
MAVIS    MAVYMAV   MAWSLC1   MAXGER    MAXMATK   MAXSMC    MAXZMOM   MAYBLAK   MAYHEM7   MAYO1     MAYUKON
MAVIS1   MAW       MAWSOME   MAXGONE   MAXMAV    MAXSMOM   MAXZMUS   MAYBNOT   MAYHEM8   MAYO2     MAYUME
MAVIS5   MAW1E     MAWSRDE   MAXGTR    MAXMAX    MAXSOLD   MAY       MAYBNVR   MAYHEMM   MAYO30    MAYUR
MAVIS96  MAW1MAW   MAWSTER   MAXHIMR   MAXMDJ2   MAXSON    MAY18TH   MAYBPMS   MAYHEW    MAYO4     MAYURI
MAVISCA  MAW2      MAWTO7    MAXHO     MAXME     MAXSSS    MAY20TH   MAYBQ5    MAYHEW5   MAYO69    MAYWAGN
MAVISLT  MAW3MAW   MAWTO8    MAXI      MAXMEGA   MAXSTNG   MAY4BWU   MAYBRRY   MAYHM     MAYO94    MAYWAY1
MAVJV3   MAW6      MAWTRKY   MAXI10    MAXMFRT   MAXSUD    MAY4EVR   MAYBSO    MAYHM20   MAYO96    MAYWAY2
MAVKA    MAW7      MAWULI    MAXI19    MAXMIA    MAXSUN    MAYA      MAYBTMR   MAYHMX6   MAYOIRE   MAYY
MAVKIB   MAW9      MAWWIV    MAXI228   MAXMIKA   MAXSWAG   MAYA01    MAYBUG    MAYHONE   MAYOIRL   MAYYA
MAVLETI  MAWA1     MAWX3     MAXI356   MAXMINI   MAXSWGN   MAYA06    MAYBURN   MAYI      MAYONN    MAYYI
MAVLS    MAWABU    MAWZ      MAXI63    MAXMJR    MAXSWYF   MAYA09    MAYC      MAYI05    MAYOO     MAYYO
MAVLUS   MAWADA    MAWZDUH   MAXIBOY   MAXMLN    MAXT      MAYA1     MAYCA     MAYICHI   MAYOOO1   MAYZ
MAVLYUD  MAWADE    MAX1E     MAXICPR   MAXMLS    MAXT7BR   MAYA12    MAYCBB    MAYIII8   MAYOOO2   MAYZ24
MAVMACK  MAWAKA1   MAX1LE    MAXIE3    MAXMLST   MAXTACO   MAYA15    MAYCEE    MAYIM     MAYOOOO   MAYZBLU
MAVMAN   MAWAL     MAX1MA    MAXIEE    MAXMMUS   MAXTANG   MAYA17    MAYCO1    MAYISA2   MAYOR1    MAYZEE
MAVONE   MAWANNA   MAX1MU5   MAXIM     MAXMOS    MAXTECH   MAYA18    MAYCOL    MAYJAR    MAYOR14   MAZ
MAVOSU   MAWBAB3   MAX1MUS   MAXIM1    MAXMUD    MAXTON    MAYA207   MAYCOL2   MAYJOE    MAYOR3    MAZ1
MAVR1C   MAWBB     MAX1N3    MAXIM4    MAXMUS    MAXTONE   MAYA23    MAYCOLC   MAYJOHN   MAYOR4    MAZ7
MAVR1CK  MAWBEL    MAX1NE    MAXIMA    MAXN50    MAXTRK    MAYA28    MAYD4TH   MAYJOUR   MAYOR51   MAZ7IRQ
MAVR1K   MAWBUGY   MAX2      MAXIMAC   MAXN99    MAXTRQ    MAYA4K    MAYDA3    MAYJR     MAYORB    MAZAHAR
MAVR7CK  MAWD      MAX33MF   MAXIMAS   MAXNCO    MAXUA     MAYA80    MAYDAY1   MAYL      MAYORG    MAZAHS
MAVRAC   MAWDUKE   MAX33N    MAXIMAX   MAXNERM   MAXV10    MAYAA     MAYDAY2   MAYLAT4   MAYORNB   MAZAL
MAVRC    MAWGA1    MAX3OO    MAXIME    MAXNJIL   MAXVALU   MAYAB     MAYDEL1   MAYLE13   MAYORPW   MAZAN1
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MAZARA1 | MAZIGH | MAZZY | MB33 | MB8115 | MBAMG53 | MBAYO | MBEACH | MBH1 | MBL3 | MBMPANT |
| MAZARAN | MAZIK | MAZZY3 | MB3509 | MB81TD | MBANDRB | MBB | MBECAB | MBHD | MBL7 | MBMPATS |
| MAZARI | MAZIKEN | MAZZYY | MB365 | MB8688 | MBANDZ | MBB1 | MBEDMED | MBHD1 | MBLANCK | MBMS2K |
| MAZAS85 | MAZIKIN | MAZZZ | MB38 | MB88 | MBANKS | MBB5 | MBEEI | MBHDRD | MBLANCO | MBMZ |
| MAZBLU3 | MAZIKN | MAZZZI | MB38II | MB888 | MBANONG | MBB6 | MBEES | MBHH24 | MBLAND | MBMZ3RO |
| MAZBOI | MAZING1 | MB0127 | MB3914 | MB8882 | MBAO5 | MBBABY | MBEEZY | MBHIKHA | MBLAW | MBN1 |
| MAZC3 | MAZKEEN | MB0179 | MB3933 | MB90 | MBAPHD | MBBBAB | MBEHAVN | MBHLMC | MBLAZ | MBN5 |
| MAZC4 | MAZKING | MB04SH | MB3WEST | MB90CB | MBAPMP | MBBCCHA | MBEL29 | MBHNRET | MBLCFN | MBNALN |
| MAZC6 | MAZKNTA | MB0623 | MB41 | MB91 | MBAPU | MBBEATR | MBELA | MBHP67 | MBLCLST | MBNARK |
| MAZC7 | MAZMC20 | MB0711 | MB420 | MB919 | MBAQ | MBBENZ | MBELLAJ | MBHUNT | MBLCSMO | MBNM3 |
| MAZC8 | MAZMIKE | MB0727 | MB425 | MB92 | MBAQUA | MBBH78 | MBELLE | MBI1IT | MBLDJL | MBNMB |
| MAZCADY | MAZMX5 | MB0815 | MB428 | MB923 | MBAR | MBBLUIS | MBEN | MBI2HHI | MBLESSD | MBNO |
| MAZCRAZ | MAZNAMY | MB0905 | MB436 | MB926 | MBAR6 | MBBM | MBEN3 | MBI2VB | MBLFZ | MBNP |
| MAZD4U | MAZNBL | MB10 | MB4444 | MB96KB | MBARACK | MBBSCJ | MBENZ | MBI7 | MBLGNME | MBNP2 |
| MAZDA | MAZNBLU | MB1026 | MB45 | MB97 | MBARAKA | MBBUM5 | MBENZ1 | MBI7CN | MBLHED | MBNRH15 |
| MAZDA2 | MAZO | MB1031 | MB450 | MB97SL | MBARARA | MBBURY | MBENZ2 | MBIAD | MBLHLTN | MBNRL |
| MAZDA3 | MAZO1O2 | MB1073 | MB47 | MB98SB | MBARAY | MBC | MBENZ26 | MBIAMAH | MBLHVN | MBNURSE |
| MAZDA3I | MAZOKU | MB11 | MB4EVA | MB9999 | MBARBER | MBC1 | MBENZ3 | MBIBI | MBLISS | MBNUTZ |
| MAZDA6 | MAZON1 | MB1111 | MB4JEN | MB99NZ | MBARBIE | MBC3OO | MBENZ38 | MBIBUS | MBLKBTY | MBNXYR |
| MAZDA7 | MAZOOLA | MB112 | MB4LIA | MB99SL6 | MBARC | MBCADDY | MBENZ4 | MBIGANG | MBLKDAD | MBNZ |
| MAZDAD3 | MAZPAZ | MB1146 | MB4LIFE | MBA1ST | MBARCY | MBCATS | MBENZ41 | MBIGHSE | MBLKUTZ | MBNZ04 |
| MAZDAH | MAZQ4 | MB115 | MB4LKEN | MBA2 | MBARKER | MBCB | MBENZ5 | MBII | MBLM | MBNZ10 |
| MAZDAL | MAZRN | MB12 | MB4MB | MBA2O2O | MBARN | MBCCEO | MBENZ7 | MBIIGO | MBLMD | MBNZ101 |
| MAZDCX5 | MAZROTI | MB124 | MB4ME | MBA3 | MBARNS | MBCDCA2 | MBENZ8 | MBIII | MBLMER1 | MBNZ102 |
| MAZDEEZ | MAZRUNR | MB1251 | MB4OSU | MBA4 | MBARONE | MBCERC | MBENZ9 | MBIJEEP | MBLMIKE | MBNZ103 |
| MAZDERP | MAZRX7 | MB143 | MB4PB | MBA4ME | MBARR | MBCF1 | MBENZZ | MBIK23 | MBLMIMI | MBNZ104 |
| MAZDMIA | MAZRX8 | MB1616 | MB4TB | MBAATU | MBASHA | MBCF2 | MBEQLMC | MBIKARR | MBLMTN | MBNZ105 |
| MAZDUH | MAZS | MB1694 | MB4TKS | MBAB | MBAT1 | MBCH | MBER | MBIKI | MBLNDIE | MBNZ106 |
| MAZDUH3 | MAZUR | MB16OSU | MB511 | MBAB12 | MBAT12 | MBCH3 | MBERNAL | MBILIFE | MBLPIB | MBNZ107 |
| MAZDUH8 | MAZURKA | MB18 | MB5150 | MBACFP | MBAT15 | MBCHRIS | MBERRY | MBILIMO | MBLTY1 | MBNZ108 |
| MAZDUU | MAZY | MB1818 | MB526 | MBACH | MBAT16 | MBCITA | MBERTHE | MBILLZ | MBLU | MBNZ109 |
| MAZDUUH | MAZY369 | MB1909 | MB5347 | MBACHOR | MBAT17 | MBCLT | MBETA | MBILND | MBLUE | MBNZ10O |
| MAZE1 | MAZYDZY | MB1930 | MB54 | MBACHSS | MBAT19 | MBCLUB | MBETH1 | MBILOVE | MBLUE1 | MBNZ11 |
| MAZE13 | MAZZ15 | MB1948 | MB56AM | MBACITA | MBAT2 | MBCMOM | MBEVA7 | MBINOW | MBLUE9 | MBNZ110 |
| MAZE185 | MAZZ21 | MB1960 | MB58 | MBADLEY | MBAT28 | MBCO | MBF | MBIOHIO | MBLUHM | MBNZ111 |
| MAZE23 | MAZZ5 | MB1973 | MB5901 | MBADNP | MBAT33 | MBCORGI | MBF1 | MBIROX | MBLUSKY | MBNZ112 |
| MAZE392 | MAZZ777 | MB1983 | MB6 | MBADR | MBAT35 | MBCPO1 | MBF4LIF | MBISLND | MBLUV | MBNZ113 |
| MAZE7 | MAZZA | MB1994 | MB61 | MBAENGR | MBAT36 | MBCPO2 | MBFASTR | MBISON | MBLX | MBNZ114 |
| MAZEBLU | MAZZA01 | MB1RB | MB610CB | MBAGS | MBAT41 | MBCPO3 | MBFC21 | MBITS | MBLYTHE | MBNZ115 |
| MAZED | MAZZA1 | MB1VOLA | MB618 | MBAH | MBAT42 | MBCSR | MBFFH1 | MBIXPRS | MBM | MBNZ116 |
| MAZEE | MAZZARI | MB2 | MB6207 | MBAHAMA | MBAT43 | MBCV | MBFFH2 | MBIYC | MBM2 | MBNZ117 |
| MAZEEE | MAZZC4 | MB20 | MB63 | MBAHN | MBAT47 | MBD | MBFFH3 | MBIYC1 | MBM3 | MBNZ118 |
| MAZEL | MAZZCO | MB2003 | MB64 | MBAILEY | MBAT5 | MBDADDY | MBFFH4 | MBJ3 | MBM4LYF | MBNZ119 |
| MAZEMAN | MAZZDAA | MB2020 | MB6416 | MBAINS | MBAT52 | MBDANCE | MBFIT | MBJB | MBM4OSU | MBNZ12 |
| MAZEMOO | MAZZDUH | MB2021 | MB7 | MBAJAY | MBAT55 | MBDB516 | MBFTWB | MBJB018 | MBM5 | MBNZ120 |
| MAZEN | MAZZELE | MB20FAN | MB70 | MBAK687 | MBAT56 | MBDC25 | MBFUN | MBJB1 | MBMAN | MBNZ13 |
| MAZEN1 | MAZZGT | MB224 | MB703 | MBAKE11 | MBAT57 | MBDEEPE | MBG3 | MBJB20 | MBMATEO | MBNZ14 |
| MAZEPUR | MAZZI | MB230 | MB71 | MBAKU | MBAT58 | MBDEER | MBGAL | MBJB80 | MBMB2 | MBNZ15 |
| MAZER | MAZZI2 | MB23DB | MB7141 | MBALARD | MBAT59 | MBDM24 | MBGB | MBJJBX | MBMB7 | MBNZ16 |
| MAZEYII | MAZZI3 | MB24 | MB722 | MBALL13 | MBAT61 | MBDMOM | MBGC | MBJNJAJ | MBMBAM | MBNZ18 |
| MAZFAM | MAZZI4 | MB250 | MB725 | MBALMER | MBAT7 | MBDPS | MBGF25 | MBJR1 | MBMDAD | MBNZ19 |
| MAZG4 | MAZZI87 | MB250SL | MB7272 | MBALMR | MBAT8 | MBDS22 | MBGKDG | MBJR145 | MBME | MBNZ1OO |
| MAZGT | MAZZIE | MB262 | MB731 | MBALMU | MBAT9 | MBDTF | MBGLS | MBK | MBMEC | MBNZ20 |
| MAZI | MAZZIGT | MB280SL | MB73JB | MBAMDDO | MBATMAN | MBDTF10 | MBGLS63 | MBK4L | MBMINI | MBNZ21 |
| MAZI14 | MAZZII | MB3 | MB74 | MBAME | MBATMN | MBDUK3S | MBGOLF | MBKB89 | MBMK | MBNZ22 |
| MAZI185 | MAZZMKT | MB31701 | MB77 | MBAMG | MBAUM | MBE | MBGOTW | MBKBTBP | MBMKING | MBNZ23 |
| MAZI5 | MAZZOOM | MB320 | MB8 | MBAMG43 | MBAXTER | MBE2 | MBGR8T | MBKCSK | MBMLAW | MBNZ24 |
| MAZIE | MAZZRE | MB323 | MB80JL | MBAMG44 | MBAYER | MBE7 | MBGWMBW | MBKKELZ | MBMO128 | MBNZ25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MBNZ26 | MBNZV12 | MBRVRWC | MBUNKS | MC101 | MC311 | MC7777 | MCATAK | MCBS7 | MCCOMA5 | MCDADDY |
| MBNZ27 | MBODY22 | MBRYASC | MBUQARI | MC1010 | MC316 | MC7888 | MCAVELI | MCBSRAY | MCCOMAS | MCDAGNT |
| MBNZ28 | MBOGGS | MBRYWST | MBURD | MC103 | MC333JC | MC808 | MCAVOY | MCBULIT | MCCOMBS | MCDANK3 |
| MBNZ29 | MBOGO | MBS1 | MBURG | MC1040 | MC3381 | MC82HT | MCB | MCBUR | MCCONCT | MCDANKS |
| MBNZ31 | MBOHAC | MBS3 | MBURK | MC108 | MC3392 | MC82PC | MCB1 | MCBURB | MCCOOL | MCDAY |
| MBNZ32 | MBOLTON | MBS5TH | MBURNS | MC1086 | MC3420 | MC8411 | MCB2O8 | MCBUSS | MCCOOOL | MCDAYY |
| MBNZ34 | MBOMB | MBS63A | MBURNZY | MC111 | MC351 | MC84SS | MCB3 | MCBX | MCCORMK | MCDBA |
| MBNZ35 | MBOND | MBS7 | MBUTCH | MC115 | MC3536 | MC85 | MCB4 | MCBYK | MCCORVY | MCDDO |
| MBNZ36 | MBONES | MBS8 | MBV2 | MC117 | MC3ADV | MC87 | MCB4O | MCC | MCCORY | MCDDY |
| MBNZ37 | MBONET | MBSB2 | MBV8 | MC1176 | MC3ROCK | MC87GN | MCB6 | MCC1A1N | MCCOWIN | MCDF510 |
| MBNZ39 | MBOONIE | MBSC30 | MBVCARS | MC1180 | MC4 | MC888 | MCB62A | MCC1AIN | MCCOY | MCDFS |
| MBNZ4 | MBOOTS | MBSE | MBVEER | MC11RC | MC408 | MC926 | MCB7 | MCC3 | MCCOY03 | MCDFS02 |
| MBNZ40 | MBOSS | MBSGEA | MBVETTE | MC12 | MC42 | MC96 | MCB7X9 | MCC4 | MCCOY13 | MCDFS1 |
| MBNZ41 | MBOT | MBSH05 | MBW | MC120 | MC420 | MC97 | MCBABE | MCC5 | MCCOY14 | MCDFS2 |
| MBNZ42 | MBOWENS | MBSKA | MBW5 | MC1216 | MC427 | MC98 | MCBAM | MCC6 | MCCOY3 | MCDFSOO |
| MBNZ43 | MBOWMAN | MBSL5 | MBWAG | MC129 | MC433 | MC9999 | MCBAND | MCC7 | MCCOY44 | MCDGT |
| MBNZ44 | MBOYBLU | MBSL6OO | MBWARE | MC13 | MC444 | MCA | MCBANE | MCCAB3 | MCCOY69 | MCDIGGS |
| MBNZ45 | MBOYKO | MBSL95 | MBWC | MC1431 | MC4444 | MCA1 | MCBATZ | MCCABE | MCCOY7 | MCDIRTY |
| MBNZ46 | MBOZONE | MBSLGL | MBWIFE | MC1499 | MC45 | MCA4 | MCBB26 | MCCABE6 | MCCOY97 | MCDLE6 |
| MBNZ47 | MBP | MBSLK | MBWIFEE | MC1688 | MC454SS | MCA5 | MCBC45 | MCCABES | MCCOYH2 | MCDM |
| MBNZ48 | MBP1 | MBSMAC | MBWIFEY | MC16FG | MC45AA | MCA6 | MCBC97 | MCCADDY | MCCOYS | MCDMT1 |
| MBNZ50 | MBP121A | MBSMB | MBWMINI | MC17 | MC4664 | MCA9 | MCBDGR | MCCAFF4 | MCCOYT | MCDMT2 |
| MBNZ51 | MBP2 | MBSMOM | MBWMX5 | MC19 | MC477 | MCAA1 | MCBDSY | MCCALL3 | MCCPA | MCDMTX |
| MBNZ52 | MBPATEL | MBSO1 | MBWOODS | MC1925 | MC48 | MCABNET | MCBEEFY | MCCANN | MCCRAW | MCDNALD |
| MBNZ53 | MBPD | MBSOLD | MBWX6 | MC1928 | MC5 | MCADDY | MCBENZ1 | MCCANN1 | MCCRAY1 | MCDNLD |
| MBNZ55 | MBPK | MBSON | MBX | MC1956 | MC52 | MCADNEY | MCBESE | MCCANTS | MCCRBA1 | MCDOGG |
| MBNZ57 | MBPWRX | MBSQRD | MBXLLC | MC1957 | MC523 | MCAFEE | MCBESQ | MCCAR2 | MCCREA1 | MCDONAL |
| MBNZ58 | MBQ1 | MBSR | MBXSN17 | MC1967 | MC53 | MCAFEEZ | MCBESQ1 | MCCARTY | MCCRET | MCDONI |
| MBNZ59 | MBQJBS | MBSRVC | MBY | MC1970 | MC5446 | MCAFNYC | MCBG | MCCAVIT | MCCRPG | MCDORMN |
| MBNZ61 | MBR1 | MBSS1 | MBY1 | MC1972 | MC55 | MCAH78 | MCBG15 | MCCAVSH | MCCRTR | MCDOWE1 |
| MBNZ62 | MBR1THG | MBSS2 | MBYCIRS | MC1976 | MC550 | MCAIN | MCBG16 | MCCB74 | MCCRUSH | MCDP1 |
| MBNZ63 | MBRAAMA | MBSS3 | MBYRD3 | MC1982 | MC5683 | MCAKES | MCBG2 | MCCC1 | MCCRVEY | MCDRAGN |
| MBNZ64 | MBRACE | MBSSK | MBZ4FUN | MC1984 | MC5711 | MCAKES1 | MCBG4 | MCCFAN | MCCRVY | MCDS |
| MBNZ65 | MBRANDT | MBSTV | MBZ7 | MC1989 | MC5CHNL | MCAL8 | MCBG40 | MCCFG | MCCS1 | MCDSA1 |
| MBNZ66 | MBRAY | MBSUKS | MBZ72O4 | MC1DE3 | MC5HNL | MCALAS | MCBG41 | MCCGOLF | MCCS2 | MCDSTRP |
| MBNZ67 | MBRCGOD | MBSUV | MBZA220 | MC1EOD | MC5MRKS | MCALE | MCBG42 | MCCHIKN | MCCSINC | MCDUBZ |
| MBNZ68 | MBRCNG | MBSVC | MBZAMJ | MC1RAM | MC5WNDO | MCALEER | MCBG43 | MCCHIX | MCCSS1 | MCDUGL |
| MBNZ69 | MBRDVC | MBT | MBZBT4 | MC2010 | MC6038 | MCALNTX | MCBG44 | MCCHKN | MCCSS2 | MCDUK |
| MBNZ70 | MBREEZE | MBT1 | MBZE350 | MC202 | MC619 | MCALPIN | MCBGM | MCCHO38 | MCCSS3 | MCDULL |
| MBNZ71 | MBRELL | MBT2O12 | MBZLD | MC2025 | MC63 | MCAMH | MCBGOLF | MCCHY | MCCU9 | MCDX5 |
| MBNZ73 | MBREZZI | MBT3 | MBZMO | MC212AC | MC6531 | MCAN73 | MCBGSR | MCCL631 | MCCUNE | MCDXCII |
| MBNZ75 | MBRFARM | MBT6 | MBZOOM | MC22 | MC658 | MCANFAM | MCBILLS | MCCL6IN | MCCURDY | MCDZYN |
| MBNZ76 | MBRGRAM | MBT9 | MBZS550 | MC221 | MC668 | MCAP823 | MCBJEEP | MCCLA1N | MCCUS2M | MCE |
| MBNZ77 | MBRHR | MBTBON | MBZSLP | MC23 | MC6868 | MCAPRN | MCBLEST | MCCLAIN | MCCUTIE | MCE1 |
| MBNZ80 | MBRII | MBTHREE | MBZVII | MC233 | MC688 | MCAR | MCBLZ | MCCLAIR | MCCVAN | MCEC14 |
| MBNZ81 | MBRIII | MBTIGER | MC | MC24 | MC6901 | MCARE | MCBMWM6 | MCCLLM | MCCVO | MCEKLER |
| MBNZ85 | MBRKS | MBTIME | MC01 | MC25 | MC69WH | MCARLO | MCBNZ11 | MCCLNTN | MCCW72 | MCEL4 |
| MBNZ86 | MBRLTY | MBTJSIV | MC02 | MC2552 | MC6OOLT | MCARPER | MCBO276 | MCCLOUD | MCCWO5 | MCELA |
| MBNZ87 | MBRN | MBTOPLS | MC0305 | MC26 | MC7051 | MCARR | MCBO55 | MCCLUR3 | MCCX6 | MCELINE |
| MBNZ88 | MBROGS | MBTR4LY | MC0313 | MC2604 | MC71472 | MCARTER | MCBOAT | MCCLURE | MCCY1 | MCELV2 |
| MBNZ89 | MBROKE | MBTRFLY | MC0331 | MC2615 | MC714EN | MCARTNY | MCBOO | MCCLURG | MCD1 | MCELWE |
| MBNZ91 | MBRONLY | MBTRUK | MC0351 | MC2651 | MC717 | MCARTY2 | MCBOSSS | MCCN | MCD14OO | MCELWEE |
| MBNZ92 | MBROOKS | MBUB | MC0621 | MC27 | MC72OS | MCARVER | MCBR1 | MCCNAUC | MCD2 | MCEMM |
| MBNZ93 | MBROSE | MBUG04 | MC0811 | MC2719 | MC73 | MCAS | MCBR1DE | MCCNLL2 | MCD4 | MCENANY |
| MBNZ95 | MBROWN | MBULITT | MC09RC | MC2816 | MC7475 | MCAS3 | MCBREN | MCCNLL4 | MCD4K4G | MCENROE |
| MBNZ96 | MBROWN3 | MBULLD | MC1 | MC2ANG | MC75 | MCASEY | MCBRIAN | MCCNLL5 | MCD8N | MCEVIL1 |
| MBNZ98 | MBROWNE | MBULLET | MC10 | MC2ISE | MC76 | MCASH | MCBRIZZ | MCCO04 | MCDA | MCEWEN1 |
| MBNZ99 | MBRULZ | MBUNGLE | MC1005 | MC303 | MC76RIV | MCASH13 | MCBROKR | MCCOLS7 | MCDAD47 | MCEWEN2 |

```
MCFADDN   MCGIV     MCHAHAL   MCHUGH1   MCKEY12   MCLAWN    MCM       MCMOM     MCNUTT    MCPSYCH   MCRUSE
MCFALL    MCGLON3   MCHANEY   MCHUGH2   MCKEY13   MCLBOSS   MCM1      MCMOM2    MCNUTTY   MCPTOL    MCRUTCH
MCFANN    MCGLOVN   MCHAPPY   MCHUNG    MCKEY21   MCLC68    MCM1KE2   MCMOUSE   MCOCO     MCPTSD    MCRUZ03
MCFARM    MCGLOWN   MCHARSH   MCHURCH   MCKGFY    MCLD      MCM1LF    MCMRLN2   MCODE     MCPXGCP   MCRUZ91
MCFBBL    MCGNGL    MCHAUD    MCHWAAA   MCKI      MCLDEMA   MCM2E     MCMRSQ    MCOKES    MCQ       MCRVR
MCFC      MCGO      MCHAULR   MCHWOW    MCKICKR   MCLDEQP   MCM2OO1   MCMS      MCOLIH    MCQ3      MCRYN
MCFCOK    MCGO1     MCHAWQS   MCI1      MCKIEE    MCLEAN2   MCM3      MCMSINC   MCOLVR    MCQ33N    MCRYN69
MCFDDN1   MCGO18    MCHB      MCI416B   MCKIKI    MCLEGAL   MCM7      MCMUFFN   MCOMBO    MCQ5      MCS
MCFDDN2   MCGOH     MCHB1     MCI5A     MCKIKI1   MCLEND    MCM8      MCMUFN    MCOMP     MCQ9      MCSCZYN
MCFDDN3   MCGONE    MCHBFH    MCIAN     MCKIM     MCLEOD    MCM954O   MCMVL     MCOMP10   MCQEEFE   MCSENTT
MCFELLN   MCGOOD    MCHD      MCIANS    MCKINI    MCLESH    MCMAC     MCMX1     MCON1     MCQEEN    MCSF56
MCFISHN   MCGOOF    MCHECHE   MCIBC     MCKINZI   MCLESH1   MCMACAN   MCMX111   MCONTEH   MCQEN     MCSFHS
MCFL1     MCGOOFY   MCHEL     MCICMH    MCKITTY   MCLEXIS   MCMAF     MCMXC     MCONYX    MCQGT     MCSG88
MCFLI     MCGOON    MCHELE    MCID85    MCKJAGR   MCLF1     MCMAKEN   MCMXCI    MCOOK1    MCQN68    MCSGSKY
MCFLUTE   MCGOV     MCHELE1   MCILVNE   MCKJEEP   MCLFE     MCMAMA    MCMXCV    MCOOP     MCQN95    MCSHAGR
MCFLY     MCGOWAN   MCHELLS   MCINCI    MCKJGR    MCLGT     MCMAMA1   MCMXI     MCOOP01   MCQUADE   MCSHD
MCFLY1    MCGR4TH   MCHENRY   MCINCO    MCKKURA   MCLIF     MCMAN1    MCMXIII   MCOOPR    MCQUAID   MCSIMS
MCFLY5    MCGRADY   MCHERRY   MCIRISH   MCKLA     MCLIMO    MCMAN66   MCMXL1    MCOPOLO   MCQUEN    MCSKT
MCFLY55   MCGRAIL   MCHESQ    MCITA     MCKMANE   MCLIN     MCMANIS   MCMXL3    MCOPUS    MCQWEEN   MCSLLC
MCFLY69   MCGRANY   MCHF117   MCITY     MCKMM     MCLINK    MCMANUS   MCMXLI    MCORT     MCR       MCSMALL
MCFLY85   MCGRAW1   MCHFMNG   MCIVOR    MCKNGHT   MCLIVIN   MCMAR     MCMXLIV   MCOS      MCR5      MCSO
MCFLY86   MCGRAW2   MCHFUN    MCJ       MCKNLEY   MCLJNS    MCMASCH   MCMXLIX   MCOST     MCR8T26   MCSO1
MCFLY87   MCGRAW6   MCHGN     MCJ05C6   MCKNT     MCLNFAM   MCMASFK   MCMXLV    MCOSU     MCRAE     MCSO15
MCFLY88   MCGREEN   MCHGOLD   MCJ33P    MCKNY16   MCLNTK    MCMC      MCMZ51    MCOTP3    MCRAE95   MCSO9O7
MCFLYBY   MCGREW    MCHGUN    MCJAMMR   MCKNY17   MCLOFFS   MCMC1     MCMZDA    MCOTTON   MCRAN     MCSOUL
MCFLYJR   MCGRGR    MCHICKN   MCJASSC   MCKNZE5   MCLOUD2   MCMCD     MCN       MCOUGAR   MCRANDY   MCSOW
MCFLYLX   MCGRNCH   MCHIGN    MCJC1     MCKNZIE   MCLOUD8   MCMEANS   MCN5      MCOVI     MCRAWLR   MCSQRD
MCFNANA   MCGRRY    MCHIH     MCJC2     MCKOWN1   MCLOUSE   MCMEBM    MCN8      MCOW2     MCRB92    MCSQUZY
MCFREDS   MCGRUPP   MCHINE    MCJESSP   MCKR      MCLOV3N   MCMEL     MCNA5TY   MCOX      MCRBIO    MCSR53
MCFRESH   MCGRVY    MCHJEEP   MCJESSY   MCKSFIT   MCLOVE    MCMEOW    MCNAIR1   MCOZT     MCRDN     MCSRIDE
MCFRIT    MCGRVY1   MCHLOVE   MCJETS    MCKTRL    MCLOVI1   MCMESS    MCNALLY   MCP       MCRDSD    MCSS
MCFRLEY   MCGRVY2   MCHLZRT   MCJL      MCKWEEN   MCLOVIN   MCMF      MCNAMER   MCP1      MCREAMY   MCSS01
MCFRLND   MCGRVY3   MCHNE     MCJM410   MCKWLKR   MCLOVN    MCMI      MCNAMRA   MCP33K    MCRFALL   MCSS84
MCFUSS    MCGRVY5   MCHNSS    MCJMOM    MCKY      MCLOVN1   MCMINI2   MCNANA    MCP4XE    MCRFT03   MCSS86
MCG       MCGU1R3   MCHOATE   MCJTLS    MCKY28    MCLOVNN   MCMINI8   MCNASTE   MCP6      MCRIAH    MCSTENE
MCG2      MCGU1RE   MCHOG     MCJUICY   MCKY7     MCLOVW    MCMINN    MCNATI    MCPACK    MCRICAN   MCSTGLF
MCG3      MCGUFN    MCHOGAN   MCJUNKN   MCKYDS    MCLREN    MCMJC     MCNCC     MCPARKS   MCRIDE2   MCSTRNG
MCG4      MCGUYVR   MCHOME2   MCK1MJK   MCKYMO    MCLRN     MCML738   MCNCH3Z   MCPAW     MCRISIS   MCSUB
MCG4K4G   MCGVET    MCHOMED   MCK2      MCKYMSE   MCLRNF1   MCMLI     MCNCHEZ   MCPAYNE   MCRITO    MCSVETT
MCG8      MCGYR1    MCHOMEE   MCK3      MCKZ71    MCLRNLT   MCMLIV    MCNEAL6   MCPEAK    MCRLLC    MCSVT
MCGARRY   MCGYV3R   MCHOMEG   MCK6      MCL1      MCLS      MCMLIX    MCNEAR    MCPECK1   MCRMOOO   MCSWAG
MCGARY    MCH       MCHOMEH   MCK7      MCL4R3N   MCLT79    MCMLLN    MCNEILL   MCPEK     MCRMY     MCSWIM
MCGARY1   MCH1ATO   MCHOMEI   MCKAREN   MCL4REN   MCLUBIN   MCMLV1    MCNEILS   MCPERK    MCRN      MCSWIZL
MCGARY2   MCH1GAN   MCHOMEJ   MCKATS6   MCL720S   MCLUNEY   MCMLVI2   MCNICS    MCPETRO   MCRN37    MCSWR
MCGEE     MCH20Z    MCHOMEK   MCKAYLA   MCLAB     MCLUTCH   MCMLVII   MCNIDAS   MCPETT    MCROB10   MCT1
MCGEE01   MCH2BSY   MCHOMEM   MCKAYS    MCLABNS   MCLUV1N   MCMLX     MCNITE    MCPHAIL   MCROBIO   MCT7
MCGEE1    MCH2CLN   MCHOMER   MCKC84    MCLAFLN   MCLUVEN   MCMLX1X   MCNJAY    MCPHIE    MCROCAR   MCT8
MCGEE2    MCH2F5T   MCHOMET   MCKCJ     MCLAIN    MCLUVN    MCMLXII   MCNJC     MCPIKE    MCROCHP   MCTACO
MCGEE44   MCH2FST   MCHOMEY   MCKEAL    MCLAIN4   MCLUVN7   MCMLXIV   MCNLN1    MCPIO64   MCROH     MCTATTY
MCGEE79   MCH2FUN   MCHOMEZ   MCKEAN    MCLAINE   MCLUVNN   MCMLXX    MCNNSTY   MCPKL     MCROLAB   MCTAXI
MCGEEII   MCH2SLW   MCHOMUS   MCKEE04   MCLAIRE   MCLUVRC   MCMLXX5   MCNOLES   MCPLM     MCROSS    MCTC
MCGHEE5   MCH3      MCHONDA   MCKEEN    MCLAIRY   MCLV      MCMLXXI   MCNOTE    MCPLMBR   MCROUSH   MCTEAM
MCGHEE6   MCH3LL3   MCHRIOT   MCKEGN    MCLANE1   MCLVIN    MCMLXXV   MCNRN     MCPLOW    MCROVAN   MCTEL
MCGILL1   MCH4      MCHSTRY   MCKELLA   MCLANE2   MCLVN07   MCMME     MCNST     MCPO1     MCRTNY    MCTESL4
MCGINN    MCH5      MCHSUX    MCKENNA   MCLARAM   MCLVN22   MCMMOM    MCNSTY    MCPO2     MCRTY     MCTESLA
MCGINNY   MCH9      MCHUD     MCKENZ    MCLARN1   MCLVN98   MCMMPA    MCNTRBO   MCPOE9    MCRTY13   MCTHNDR
MCGIRL    MCHAAS    MCHUG     MCKENZI   MCLARN4   MCLVSDC   MCMOAB    MCNTYR    MCPR1ME   MCRU      MCTHRSH
MCGIRR    MCHACHA   MCHUGH    MCKENZY   MCLART    MCLVSRC   MCMOLLY   MCNUT     MCPRESS   MCRUE81   MCTILE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MCTIMS3 | MCWM | MD2PRNT | MDACRES | MDCS | MDGE | MDLD9 | MDMPNKN | MDO | MDSHPMN | MDX1 |
| MCTN4 | MCWOLV | MD3 | MDACUTI | MDCSMG | MDGET | MDLEE | MDMPREZ | MDOE2K | MDSJALM | MDX2 |
| MCTNDRA | MCWYN1 | MD30 | MDAD1 | MDCTLK | MDGIT | MDLEON | MDMRN97 | MDOG18 | MDSJJN | MDXBLDR |
| MCTODD | MCWYN2 | MD301 | MDADAMS | MDCWYFY | MDGMBY | MDLERTH | MDMSATN | MDOG2 | MDSLAW | MDXBRO |
| MCTONKA | MCX | MD3DD1 | MDAG1 | MDD | MDGSCAR | MDLF370 | MDMSVGE | MDOLLAM | MDSMACK | MDXGIRL |
| MCTOY | MCX146L | MD4 | MDAIRY | MDD1 | MDGTBLU | MDLFCR | MDMTAXI | MDOLLAR | MDSNRTS | MDXXX |
| MCTQQLS | MCX3 | MD4162 | MDAK | MDD1O20 | MDGTFLT | MDLFCR5 | MDMUSN | MDONE | MDSNTLS | MDY |
| MCTRAP | MCXII | MD4171 | MDALMA | MDDAWG | MDGUEYE | MDLFCRI | MDMV65Q | MDONNA | MDSNURS | MDY1 |
| MCTRASK | MCXLT | MD42 | MDAM06 | MDDC96 | MDH | MDLFCRS | MDMYMD | MDOSU | MDSQGRD | MDYBL |
| MCTRP | MCXMZ3 | MD43 | MDAM07 | MDDG | MDH3 | MDLFCRY | MDN | MDOT703 | MDSRN | MDYBLS |
| MCTSHNL | MCXR7 | MD45 | MDAMA | MDDG2 | MDHATTR | MDLFDRM | MDN1 | MDOUDOU | MDSRN2 | MDYBLU2 |
| MCTWISP | MCXUSME | MD4ABOS | MDAMO5 | MDDGPD | MDHAVES | MDLFE | MDN1GHT | MDP1 | MDSSFS | MDYBLUE |
| MCUBED | MCXXII | MD4CURV | MDANDKB | MDDLBRG | MDHAWK | MDLFXS | MDN1TE | MDP2O17 | MDSTORM | MDYBLUS |
| MCUCCIA | MCXXX | MD4KIDS | MDANGUS | MDDLKID | MDHDO | MDLFXS1 | MDN5 | MDP4 | MDSTOY | MDYCLWN |
| MCUFRDY | MCY | MD4LIFE | MDAPPRL | MDDRED | MDHILL | MDLHOOK | MDN6HTX | MDP7 | MDSUBIE | MDYGRL |
| MCUJRVS | MCY4 | MD4LYFE | MDARDEN | MDDT061 | MDHTTR | MDLIFCS | MDNA1 | MDPC | MDSUCKS | MDYGRL2 |
| MCUNE | MCYEETR | MD4MY2 | MDAS | MDDYGRL | MDHUVAN | MDLIFE | MDNAFAN | MDPD123 | MDSXJ | MDYJUDY |
| MCURT | MCYETI | MD4OSU | MDASY | MDDYWYF | MDHVN | MDLIFSI | MDNESS | MDPHD | MDT7 | MDYPAW |
| MCUSMC | MCYMOUS | MD4UXP | MDAT92 | MDE2 | MDI1 | MDLKSL | MDNGHT | MDPHD2B | MDTDCR6 | MDYPDLS |
| MCUSN | MCZ | MD5 | MDATMA | MDE2LV | MDIA | MDLMBRT | MDNGHTX | MDPIZA | MDTL4 | MDZ |
| MCV1 | MCZ6 | MD51MD | MDAUA | MDE2WIN | MDIAL | MDLMKR | MDNGIN | MDPLLC | MDTODD | MDZARTI |
| MCVAN | MCZAKN | MD52 | MDAV1S | MDE4THS | MDIANE | MDLPNDA | MDNGT | MDPONE | MDTRDR | MDZBKI |
| MCVANIN | MCZHD | MD527 | MDAVE | MDEDRD3 | MDIANEM | MDLRED | MDNGT55 | MDPTWO | MDTRMDL | MDZT |
| MCVAY | MCZIESE | MD555 | MDAVE64 | MDEGE | MDIANNE | MDLRRER | MDNGT57 | MDQ | MDUB | ME |
| MCVAY12 | MCZIMM | MD63 | MDAVI5 | MDEINOH | MDIC8ER | MDLS | MDNHVN | MDR | MDUBBS | ME0407 |
| MCVAY22 | MCZTEST | MD6688 | MDAVIES | MDELLA | MDIC956 | MDLSAGE | MDNICE | MDR7 | MDUBOSE | ME0524 |
| MCVAY74 | MCZX | MD68 | MDAVIS1 | MDELO | MDIESL | MDLT08 | MDNISE | MDR8 | MDUCK | ME1017 |
| MCVET | MD | MD6868 | MDAWARE | MDENG | MDIFIED | MDLTJ | MDNIT | MDRAGS | MDUDGE | ME1021 |
| MCVET1 | MD0614 | MD703 | MDAWG15 | MDENGC8 | MDIGFNS | MDLTZ | MDNITE | MDRBENZ | MDUFF1 | ME109 |
| MCVIC6 | MD0708 | MD718AD | MDAWGG | MDENGIN | MDII | MDLUFFY | MDNITLY | MDRDSTA | MDULOOK | ME10DY |
| MCVICK6 | MD10123 | MD73 | MDAWGGG | MDENGN | MDIII | MDLVRY3 | MDNJPN | MDRHPY | MDULQK | ME11 |
| MCVIK6 | MD1101 | MD76 | MDAWGS | MDENGNE | MDILLY | MDLVSJD | MDNJRN | MDRHRNT | MDUNN | ME1111 |
| MCVIPR | MD1111 | MD76BD | MDAWRE | MDENKY | MDINUSA | MDLXXI | MDNKASH | MDRINO | MDUPRE | ME112 |
| MCVIPR2 | MD1117 | MD770 | MDAWSON | MDEPUY | MDIV | MDLY | MDNLESS | MDRJR2 | MDURONC | ME11OW |
| MCVJEN | MD1228 | MD7711 | MDAY216 | MDESIGN | MDIV07 | MDLYFCR | MDNLGCY | MDRKPJJ | MDUSA | ME1224 |
| MCVPH | MD13 | MD7717 | MDB1 | MDEULK | MDIVR | MDLYNOT | MDNN | MDRL | MDVDLAW | ME126 |
| MCVRTBL | MD132 | MD7777 | MDB1RDS | MDEULOK | MDJAC | MDM | MDNRN | MDRLTR | MDVDOS | ME1319 |
| MCVS | MD134 | MD7989 | MDB2 | MDEULUK | MDJLFSS | MDM6 | MDNT | MDRLTY | MDVFSV | ME150 |
| MCW1LLY | MD142 | MD808AD | MDB5 | MDEVAC | MDJOKER | MDMAGIC | MDNT999 | MDRN21 | MDVIK | ME161 |
| MCW2 | MD157 | MD81 | MDB7 | MDEWELL | MDJUDD | MDMARGE | MDNTCLR | MDRN513 | MDVM | ME18 |
| MCW61A | MD1701 | MD87DM | MDBEACH | MDEWGUY | MDK1 | MDMAX | MDNTEXP | MDRNDZL | MDVTEAM | ME1992 |
| MCWADE | MD1921 | MD89 | MDBEEB | MDEZZEL | MDK5 | MDMAXX | MDNTGTO | MDRNR | MDW | ME1AN1N |
| MCWAGON | MD1956 | MD90 | MDBENZ | MDF3 | MDK9 | MDMBFLY | MDNTKYO | MDRONE | MDW4H | ME1KO |
| MCWAIN1 | MD1967 | MD911 | MDBH2 | MDF4 | MDKAYMD | MDMBLUE | MDNTLVR | MDRT4LF | MDW5 | ME1ODY |
| MCWAYNE | MD1973 | MD917 | MDBILLG | MDFARM | MDKELEC | MDMD | MDNTMAX | MDRTRKR | MDW8 | ME1SHA |
| MCWBOOK | MD1988 | MD930 | MDBIRD | MDFARM2 | MDKMOTO | MDMDLM | MDNTMRF | MDRUID | MDWCCW | ME1ST |
| MCWC76 | MD1995 | MD9330 | MDBKMB | MDFIO | MDKNT7 | MDMESQ | MDNTMRY | MDRX1 | MDWDAD | ME22 |
| MCWEE2 | MD1NA | MD9592 | MDBLKWM | MDFJR | MDL | MDMHAIR | MDNTPRL | MDS1 | MDWEURO | ME2222 |
| MCWEE5 | MD2 | MD9789 | MDBRIDE | MDFLAP | MDL3 | MDMI796 | MDNTQN | MDS2 | MDWFLY | ME27 |
| MCWG999 | MD2002 | MD98 | MDBX3 | MDFLUKE | MDL3D2Y | MDMIATA | MDNTRDR | MDS3 | MDWMN | ME28 |
| MCWHIP | MD2008 | MD98426 | MDCBUYD | MDFMDA | MDL3EV | MDMIKE | MDNTRYD | MDS5 | MDWMOM | ME2ANEA |
| MCWHITE | MD2012 | MD999 | MDCCC | MDFTOOL | MDL3RS | MDMK | MDNTSTR | MDSASSY | MDWNTR | ME2ATEA |
| MCWIFE | MD2020 | MD9999 | MDCLFC | MDFWU14 | MDLAW | MDMLNS | MDNTSUN | MDSDGS | MDWOODS | ME2BAD |
| MCWILLI | MD22 | MDA | MDCOOLT | MDG | MDLBAS | MDMLO | MDNTTKR | MDSEJS | MDWST | ME2CLE |
| MCWILLY | MD247 | MDA1 | MDCPHT | MDG9 | MDLBENZ | MDMMAM | MDNTWRX | MDSETCS | MDWST1 | ME2CUTE |
| MCWIRE | MD26 | MDA2 | MDCRAB | MDGAURI | MDLBSS | MDMMIM | MDNUSA | MDSHELL | MDWSTGX | ME2EV |
| MCWITCH | MD2707 | MDA7 | MDCRABS | MDGBF5 | MDLCDR | MDMO1 | MDNYT | MDSHFTR | MDWSTR | ME2GA |
| MCWIX | MD2O2O | MDA8 | MDCRX | MDGCOO1 | MDLCHLD | MDMPKM | MDNYTE | MDSHP | MDWWIFE | ME2ME |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ME2NANA | MEAH | MEANMAN | MEATRIP | MECH168 | MEDAT8 | MEDICMP | MEDS1 | MEEEEEP | MEEMA12 | MEENAKC |
| ME2OH | MEAHHTA | MEANMK6 | MEATRVL | MECH69 | MEDAV8R | MEDICRN | MEDSA | MEEEEN | MEEMA2 | MEENAM |
| ME2SLOW | MEAHOU | MEANMOM | MEATS | MECHA | MEDAW | MEDICRX | MEDSALE | MEEEEP | MEEMA3 | MEENARN |
| ME3 | MEAHTUH | MEANMUG | MEATSCI | MECHAF | MEDC1 | MEDIEVL | MEDSGT | MEEEK | MEEMA51 | MEENBEE |
| ME333 | MEAK | MEANN1 | MEATWAD | MECHE1 | MEDCARE | MEDIGAP | MEDSHOP | MEEEMS | MEEMA7 | MEENGO |
| ME38 | MEAKSS | MEANNRS | MEATWGN | MECHEGR | MEDCERT | MEDIGRN | MEDTCH | MEEEMZ | MEEMAA5 | MEENGRL |
| ME3NGRN | MEALS | MEANO | MEATY | MECHELL | MEDCNWM | MEDINA | MEDTEK | MEEEOOW | MEEMAAA | MEENGRN |
| ME3OSU | MEALU1 | MEANONE | MEATZA | MECHELS | MEDCODR | MEDINA1 | MEDTN | MEEEOW | MEEMAS | MEENI |
| ME3SR2 | MEALY | MEANOVA | MEAUDI | MECHEN | MEDCOR1 | MEDINA2 | MEDTRK | MEEEOWW | MEEMAW | MEENIE |
| ME4998 | MEAMIMI | MEANPA | MEAVA | MECHENG | MEDCOR2 | MEDINA3 | MEDTRM | MEEEP | MEEMAW3 | MEENO68 |
| ME4EWE2 | MEAMORE | MEANQ50 | MEAVIL | MECHIEE | MEDCOR3 | MEDINA5 | MEDU5A | MEEEP1 | MEEMAW4 | MEENS |
| ME4G4N | MEAN | MEANRAM | MEAW24 | MECHLIN | MEDCPR | MEDINA8 | MEDUCCI | MEEEPP | MEEMAW5 | MEENTAI |
| ME4INS | MEAN01 | MEANREX | MEB1 | MECHLIZ | MEDCTR | MEDINA9 | MEDUH60 | MEEEPX2 | MEEMAW7 | MEENU |
| ME4ME | MEAN08 | MEANRST | MEB2 | MECHNIC | MEDDAC | MEDINAS | MEDUS4 | MEEESH | MEEMAWC | MEENUK |
| ME4OS | MEAN10 | MEANS1 | MEB4 | MECHOLE | MEDDIE2 | MEDINFO | MEDUS5A | MEEEYOW | MEEMAWS | MEENYOU |
| ME4OSU | MEAN17 | MEANS14 | MEB4YOU | MECHTA | MEDDIE4 | MEDIO | MEDUSA1 | MEEFFAS | MEEMAWT | MEEOOW |
| ME4YHWH | MEAN2 | MEANS6 | MEB61TS | MECHTAY | MEDDIE5 | MEDIOCR | MEDUSA2 | MEEFROO | MEEMAWW | MEEOOWW |
| ME5 | MEAN2U | MEANSR | MEB7 | MECHULA | MEDDL1N | MEDIT8 | MEDUSA3 | MEEGA | MEEMAX3 | MEEOW9 |
| ME50QWK | MEAN335 | MEANST | MEB8 | MECKY1 | MEDDLE | MEDIT8E | MEDUSA7 | MEEGO | MEEME | MEEOWDI |
| ME555 | MEAN392 | MEANT2 | MEBAD | MECLIS | MEDDLES | MEDIT8S | MEDUSAA | MEEGS | MEEMEE | MEEOWW |
| ME55IAH | MEAN442 | MEANTSX | MEBADD | MECNYE | MEDDLRS | MEDITA | MEDUSAS | MEEHAN | MEEMEE1 | MEEP |
| ME55ICA | MEAN496 | MEANU | MEBALLZ | MECO | MEDEEVL | MEDITA8 | MEDUSAX | MEEHO | MEEMEE3 | MEEP1 |
| ME5MAW | MEAN4X4 | MEANV | MEBANE | MECOLE | MEDER | MEDITAT | MEDUSSA | MEEK021 | MEEMEE5 | MEEP13 |
| ME60 | MEAN57 | MEANV6 | MEBANE5 | MECOOK | MEDEVC | MEDITET | MEDUUSA | MEEK21 | MEEMEE6 | MEEP143 |
| ME68 | MEAN6 | MEANWLK | MEBE4U | MECRAZY | MEDEYST | MEDIUM | MEDUZA | MEEK27 | MEEMEEE | MEEP3 |
| ME6HANA | MEAN64 | MEANY8R | MEBEAST | MECRET | MEDFLT1 | MEDIZEN | MEDUZE | MEEK4 | MEEMEEZ | MEEPER |
| ME7 | MEAN71 | MEANYJ | MEBEKE | MECUM | MEDFREE | MEDJ98 | MEDVED1 | MEEK55 | MEEMER | MEEPIE |
| ME71 | MEAN72 | MEANZ06 | MEBELLA | MECXET | MEDFRY | MEDK9 | MEDVIC | MEEK5OH | MEEMER1 | MEEPMEP |
| ME75DI | MEAN76 | MEANZL1 | MEBITL | MED1C | MEDGAS | MEDL3Y | MEDWELL | MEEK8 | MEEMES | MEEPSTR |
| ME777 | MEAN78 | MEAR1 | MEBJAMN | MED1C1 | MEDGE | MEDLA | MEDWIFE | MEEK86 | MEEMO1 | MEEPURT |
| ME80 | MEANAF | MEARAS | MEBKE | MED1CAR | MEDGE2 | MEDLADY | MEDWINR | MEEKA | MEEMO7 | MEEPX2 |
| ME85GT | MEANB | MEARL | MEBL3SD | MED1CK | MEDGEVA | MEDLAW | MEDYLON | MEEKA01 | MEEMOE | MEERA1 |
| ME88888 | MEANBIZ | MEARLE | MEBLAKE | MED1CRE | MEDGWB | MEDLAWS | MEDZZ | MEEKA2 | MEEMOS | MEERA84 |
| ME891 | MEANBKR | MEARLS | MEBLATE | MED1HH | MEDHA | MEDLE | MEE | MEEKC21 | MEEMOW | MEERA98 |
| ME920 | MEANBMR | MEARPP | MEBLEST | MED1HHA | MEDHAS | MEDLEE | MEE1 | MEEKFAM | MEEMS08 | MEERAP |
| ME96 | MEANC5 | MEARS | MEBLINA | MED1LPN | MEDHIS | MEDLEY2 | MEE2 | MEEKMLZ | MEEMS1 | MEERAT8 |
| ME99 | MEANCAT | MEARSY | MEBLIND | MED1NA | MEDHOME | MEDLEY3 | MEEAA | MEEKO | MEEMS11 | MEERIVA |
| MEA | MEANCLN | MEARTH | MEBLPN | MED1NA1 | MEDI8OR | MEDLEYS | MEEAHTA | MEEKO2 | MEEMS13 | MEERO |
| MEA3 | MEAND3R | MEAS115 | MEBLSSD | MED1PT | MEDI8R | MEDLOCK | MEEB | MEEKO43 | MEEMS4 | MEERU |
| MEA5E | MEANDAD | MEASA | MEBME | MED1PT2 | MEDI8TE | MEDLOK | MEECE | MEEKR | MEEMS50 | MEES |
| MEA5URE | MEANDHR | MEASE | MEBNANA | MED1PTA | MEDIA | MEDMAN | MEECH | MEEKRN | MEEMS6 | MEES33K |
| MEA6 | MEANDR | MEASLY | MEBNME | MED1RN | MEDIA1 | MEDMINE | MEECH1 | MEEKS3 | MEEMS7 | MEES8 |
| MEA9 | MEANDU | MEAT1 | MEBRJB | MED1RN1 | MEDIATE | MEDNA | MEECH12 | MEEKY | MEEMSLY | MEESA23 |
| MEACHY | MEANEH | MEAT4 | MEBUBBE | MED1RN2 | MEDIC | MEDNET | MEECH1E | MEEKZ | MEEMSTR | MEESA8 |
| MEAD1 | MEANFAM | MEATAMU | MEBUCKS | MED1RN3 | MEDIC04 | MEDO03 | MEECH24 | MEELA | MEEMY | MEESEEK |
| MEAD2 | MEANG8 | MEATBAG | MEBZME | MED1SG | MEDIC05 | MEDO1 | MEECH28 | MEELAIR | MEEMZ | MEESEKS |
| MEAD3 | MEANG80 | MEATBL | MEC2 | MED1ZEN | MEDIC07 | MEDO2 | MEECH79 | MEELAN | MEEMZEE | MEESH03 |
| MEADE01 | MEANGMA | MEATBL1 | MEC5 | MED3 | MEDIC1 | MEDO6 | MEECHA | MEELAZ | MEEMZZ | MEESH47 |
| MEADE13 | MEANGN | MEATCTR | MEC7 | MED4ALL | MEDIC13 | MEDO94 | MEECHIE | MEELER | MEEN | MEESHA |
| MEADE71 | MEANGR1 | MEATGUY | MECA | MED4U2 | MEDIC14 | MEDO95 | MEECHJ | MEELR | MEEN01 | MEESHAW |
| MEADERY | MEANGRL | MEATHED | MECA1 | MED9 | MEDIC44 | MEDOCRE | MEECHUM | MEELY | MEENA04 | MEESHGN |
| MEADOR1 | MEANGT | MEATHMR | MECABLU | MEDA1 | MEDIC6 | MEDOH | MEECHY | MEELZ | MEENA28 | MEESHL1 |
| MEADOW5 | MEANIE | MEATKID | MECANIC | MEDAC | MEDIC87 | MEDONE | MEECHYS | MEEM | MEENA5 | MEESTEE |
| MEADOWS | MEANJN | MEATLAS | MECAR | MEDAD | MEDIC99 | MEDOVQ | MEEDAY2 | MEEM1 | MEENA90 | MEET |
| MEADS1 | MEANJO | MEATLOF | MECCA7 | MEDALE | MEDICAR | MEDPASS | MEEDIE | MEEM33P | MEENAA | MEET721 |
| MEAGAIN | MEANJOE | MEATMAN | MECGBC | MEDANC | MEDICB | MEDPEDS | MEEE | MEEM43 | MEENACH | MEETA |
| MEAGANS | MEANKAT | MEATMEN | MECGBS | MEDANWO | MEDICDV | MEDPHYS | MEEE2 | MEEM77 | MEENAE | MEETBAL |
| MEAGHIA | MEANLS3 | MEATON | MECH | MEDARD | MEDICIT | MEDRICK | MEEECH | MEEMA1 | MEENAH | MEETBLZ |

```
MEETOO    MEGAN88   MEGHANS   MEGSCH    MEHIEN    MEINTT    MEKLIT    MELDI06   MELKA02   MELNJAY   MELS01
MEETYME   MEGAN96   MEGHG     MEGSHRD   MEHL      MEINU     MEKLVX    MELDI1    MELKCKE   MELNMGC   MELS02
MEEVANS   MEGANH    MEGHNA    MEGSICN   MEHLAH    MEINVW    MEKMILI   MELDZ1    MELKING   MELNN     MELS1
MEEVIKH   MEGANJ    MEGHNAT   MEGSMAV   MEHLLOW   MEINWEG   MEKOGIO   MELDZ2    MELKOTE   MELNTA2   MELS5
MEEWOW    MEGANL    MEGHNTR   MEGSMEG   MEHM      MEINZ4    MEKPT     MELE      MELL      MELNYK    MELS59
MEEYADA   MEGANNE   MEGHOUS   MEGSMOM   MEHMEH    MEIRIE    MEKS      MELEATS   MELLA     MELO      MELS73
MEEYATA   MEGANNN   MEGHS     MEGSRDH   MEHNSEH   MEIRISH   MEKSBNZ   MELECA    MELLA1    MELO357   MELS78
MEEYOW    MEGANRN   MEGHU     MEGSROO   MEHOK     MEIRL     MEKYEM    MELECAM   MELLAC    MELOBNZ   MELSA
MEEZ      MEGANTB   MEGIBBY   MEGSRR    MEHOLD    MEISEL    MEL1      MELEESA   MELLADY   MELOD     MELSAR
MEEZA     MEGANTV   MEGIFOG   MEGST3R   MEHOLO1   MEISHKA   MEL155A   MELEGAL   MELLANY   MELODEX   MELSB
MEEZER    MEGAOOF   MEGIMOO   MEGSWAY   MEHORNY   MEISHY    MEL1NA    MELEIB    MELLEB    MELODEZ   MELSBAE
MEEZER2   MEGARAD   MEGIS     MEGTAR    MEHOSKI   MEISTA    MEL1ORA   MELEK     MELLEN2   MELODIE   MELSBEL
MEEZER3   MEGARAM   MEGITRN   MEGTEN    MEHOZ     MEISTER   MEL2ACH   MELEKA    MELLET    MELODY    MELSBLU
MEEZES    MEGARON   MEGJEG    MEGUM1N   MEHR      MEISTRO   MEL6      MELEND5   MELLEW5   MELODY1   MELSBRM
MEEZY     MEGASN    MEGKAT    MEGUMII   MEHRAB    MEIU      MEL8LOL   MELENDZ   MELLIE    MELODY2   MELSBUG
MEF       MEGASUS   MEGL      MEGUNDO   MEHRDAD   MEIUARI   MEL8R     MELENE    MELLIEK   MELODY3   MELSCAM
MEF1RST   MEGASWT   MEGLANG   MEGWHIP   MEHREEN   MEIY      MELA      MELESIA   MELLIES   MELODY6   MELSCAR
MEFAN     MEGAT     MEGLDON   MEGWRLD   MEHRKR1   MEJ       MELADY    MELEY1    MELLISA   MELODYE   MELSFUN
MEFAT6    MEGATRK   MEGLDY    MEGZ01    MEHTA     MEJ1      MELAG     MELEYS    MELLOW    MELODYJ   MELSIE
MEFCLF    MEGAVAN   MEGLET    MEGZCAR   MEHTAAB   MEJ1A     MELAGIN   MELFCNT   MELLMAR   MELODYL   MELSJL
MEFF7     MEGAVAR   MEGLMT    MEGZIE    MEHVE     MEJ3      MELAH4    MELGRAY   MELLN     MELODYN   MELSJP
MEFFIE    MEGAWAT   MEGLOR    MEGZMOM   MEHWISH   MEJ33P    MELAMAE   MELH79    MELLO01   MELODYR   MELSK5
MEFFORD   MEGBASE   MEGLOU    MEGZRN    MEI       MEJ5      MELAN13   MELHALL   MELLO1    MELODYS   MELSLAC
MEFIRST   MEGBERT   MEGLUTZ   MEGZZ7    MEIA      MEJA2     MELAN1N   MELHEM    MELLO65   MELODYW   MELSLUV
MEFISTO   MEGBRAD   MEGM      MEH       MEIABIA   MEJANE    MELAN8    MELI      MELLO8    MELODYY   MELSMOM
MEFLY2    MEGBUG    MEGMAC    MEH1      MEIAC     MEJANEJ   MELAN8D   MELI16    MELLO89   MELOH1    MELSOLD
MEFMEF    MEGDADI   MEGMACK   MEH3      MEIAW     MEJAZZY   MELANEN   MELI55A   MELLOHI   MELOHI    MELSRAM
MEFNOW    MEGDETH   MEGMAX    MEHA1     MEID      MEJEEP    MELANGE   MELIATA   MELLON    MELOMRK   MELSRDE
MEFOBIA   MEGDIVR   MEGMLKE   MEHA2     MEIDGAF   MEJEEP1   MELANI    MELICB    MELLONS   MELON     MELSSRT
MEFUI     MEGE      MEGN      MEHA711   MEIGS     MEJGORE   MELANI3   MELIKEY   MELLOO    MELON01   MELSTK
MEG19RN   MEGE3     MEGNAL    MEHAACE   MEIGS2    MEJIA     MELANI5   MELILY    MELLOTT   MELON04   MELSTOY
MEG1ST    MEGEN2    MEGNCNM   MEHAAN    MEIHUA    MEJIA1    MELANIA   MELINA    MELLOW    MELON1    MELSTRK
MEG4N     MEGEN21   MEGNJAY   MEHADIL   MEII      MEJIA15   MELANIE   MELINDA   MELLOW2   MELON3    MELSVAN
MEG4TRN   MEGERZZ   MEGNMAX   MEHAFF    MEIKA     MEJIA2    MELANIN   MELING    MELLOWD   MELONA    MELSVET
MEG9      MEGESQ    MEGNOT    MEHAISI   MEIKO     MEJIA21   MELANNE   MELINZ8   MELLOYW   MELONA2   MELSVID
MEGA10    MEGG      MEGNPIX   MEHAK     MEIKOM    MEJIA92   MELANTD   MELIO     MELLOZ    MELONS    MELSY
MEGA11    MEGG1E    MEGNSAM   MEHAMA    MEILAH1   MEJIAS    MELAPRN   MELIORA   MELLUV    MELONY    MELSYP
MEGA13    MEGG85    MEGO1     MEHAPPY   MEILIN    MEJJEEP   MELASH1   MELIS     MELLY     MELONZ    MELT
MEGA7     MEGGEN    MEGO5     MEHAR02   MEILLA    MEJM194   MELB      MELIS4    MELLY1    MELOODY   MELTDWN
MEGA907   MEGGER    MEGOATS   MEHAR05   MEILONI   MEJOC     MELBA     MELISA3   MELLY3    MELOOUT   MELTE
MEGAAA    MEGGERZ   MEGOFST   MEHAR10   MEIMCK    MEJOEGN   MELBAS    MELISA7   MELLYJ    MELORA    MELTME
MEGAAF    MEGGIE    MEGORPH   MEHAR11   MEIMEI    MEJVNR3   MELBEE    MELISAB   MELLYT    MELOSIS   MELTN6
MEGABAS   MEGGIE3   MEGOTO    MEHAR13   MEIMEI1   MEK2      MELBEE1   MELISAH   MELMAC1   MELOST    MELTN7
MEGABLU   MEGGIEV   MEGOTOO   MEHAUL    MEIMEI9   MEK5      MELBELL   MELISAM   MELMACC   MELOW     MELTON
MEGABTH   MEGGIMU   MEGP1E    MEHBOO    MEIN11    MEKA      MELBER    MELISH7   MELMACK   MELOYLO   MELTOY
MEGABTS   MEGGS     MEGPIE    MEHCK     MEIN78    MEKA627   MELBFL    MELISHA   MELMAR    MELOYLW   MELTY
MEGACAB   MEGGS12   MEGPIE3   MEHELD    MEIN911   MEKAAL    MELBRCO   MELISHM   MELMELL   MELPA     MELUCKY
MEGADEP   MEGGSS    MEGROOT   MEHEMAA   MEINA5    MEKAB     MELBS     MELISJR   MELMELM   MELPMNE   MELUIGI
MEGAEN    MEGGU3    MEGRU     MEHER15   MEINBUG   MEKAG     MELBSN    MELISS1   MELMINI   MELQDY    MELUSIN
MEGALC    MEGGY     MEGRVT    MEHER7    MEINC     MEKANIK   MELBUZZ   MELISSA   MELMNY    MELR      MELUVNU
MEGAMN    MEGGYB    MEGS1     MEHER96   MEINDZL   MEKARIE   MELBY43   MELITA    MELMSN    MELRN1    MELV
MEGAMN2   MEGH      MEGS392   MEHERS    MEINE11   MEKASRX   MELC      MELIV     MELN8ED   MELRO     MELV77
MEGAMND   MEGHA05   MEGS4UC   MEHEZA    MEINE7    MEKAWIN   MELCO1    MELIZZA   MELN8TD   MELROS1   MELVA
MEGAMUM   MEGHA20   MEGS5     MEHH      MEINFST   MEKDGR8   MELDD     MELJR     MELNCAT   MELROS3   MELVA04
MEGAN     MEGHA3    MEGS717   MEHHH     MEINKWN   MEKEL     MELDD2    MELJR18   MELNDRU   MELROSE   MELVA2
MEGAN1    MEGHA8    MEGSBU    MEHHHH    MEINMY    MEKHI01   MELDEE    MELJRLZ   MELNE     MELROZ    MELVI09
MEGAN13   MEGHAN1   MEGSC6    MEHHHHH   MEINS4    MEKIAP2   MELDES    MELK      MELNFAN   MELRUE    MELVIB
MEGAN78   MEGHANH   MEGSCAR   MEHI      MEINSTR   MEKKSK    MELDI     MELK60    MELNIE    MELRVT    MELVILL
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MELVIN1 | MEMAMMY | MEME1 | MEMEVW | MEMTGR | MENG888 | MENRO | MEOW05 | MEOWMGR | MEQBEL | MERC8IE |
| MELVIN3 | MEMAN | MEME11 | MEMEWAR | MEMTWOK | MENGA | MENRW | MEOW123 | MEOWMIX | MER1 | MERC97 |
| MELVIN4 | MEMAOF5 | MEME12 | MEMEWAX | MEMUSIC | MENGAO | MENSA | MEOW13 | MEOWMOM | MER1C4 | MERCA1 |
| MELVINA | MEMAPAP | MEME128 | MEMEX07 | MEMY3 | MENGD | MENSA1 | MEOW2 | MEOWMY | MER1CA1 | MERCA4 |
| MELVINS | MEMARIO | MEME14 | MEMEX12 | MEMYCAT | MENGER | MENSAGL | MEOW22 | MEOWMY3 | MER1CA7 | MERCA76 |
| MELVINZ | MEMAROX | MEME147 | MEMEX3 | MEMYGNG | MENGLES | MENSAH | MEOW23 | MEOWNT | MER1CAH | MERCAEM |
| MELVIS | MEMARU | MEME17 | MEMEX4 | MEN | MENGO | MENSALN | MEOW242 | MEOWOF | MER1CAN | MERCAH |
| MELVN40 | MEMASEP | MEME18 | MEMEX5 | MEN2 | MENGR | MENSRB | MEOW2U | MEOWOFF | MER1DA | MERCAW |
| MELW | MEMASF | MEME19 | MEMEZ | MEN4C3 | MENGS | MENSREA | MEOW2X | MEOWOOF | MER1KA | MERCB |
| MELWADE | MEMAW02 | MEME2 | MEMFIS | MENA506 | MENGSS | MENT2BE | MEOW2YU | MEOWPAR | MER1NO | MERCBNZ |
| MELWHLZ | MEMAW04 | MEME23 | MEMGIRL | MENAC3 | MENGY | MENTAL | MEOW3 | MEOWPUR | MER1O | MERCD80 |
| MELWIN | MEMAW06 | MEME27 | MEMI | MENACE3 | MENHER2 | MENTAL1 | MEOW30 | MEOWRT | MER3 | MERCDU |
| MELWOOD | MEMAW1 | MEME30 | MEMI01 | MENACEI | MENHIM | MENTAL2 | MEOW4 | MEOWRX | MER4 | MERCE |
| MELXSE | MEMAW15 | MEME430 | MEMI24 | MENACNG | MENHOT | MENTHEE | MEOW44 | MEOWS | MER8RIA | MERCEDE |
| MELYELL | MEMAW18 | MEME51 | MEMI506 | MENAH | MENHP | MENTHEM | MEOW4ME | MEOWS1 | MERA1 | MERCEDZ |
| MELYELO | MEMAW22 | MEME56 | MEMIN | MENAMAC | MENICE | MENTLPU | MEOW54 | MEOWS6 | MERAJ | MERCEE |
| MELYFIA | MEMAW23 | MEME6 | MEMITO4 | MENAMOO | MENIKKI | MENTO | MEOW6 | MEOWT | MERAK1 | MERCER |
| MELYMEL | MEMAW25 | MEME6B | MEMIZ2 | MENANA | MENIM | MENTONE | MEOW63 | MEOWTA | MERAKI | MERCER1 |
| MELYSSA | MEMAW29 | MEME85 | MEMJJM | MENASH | MENJANE | MENTOS | MEOW64 | MEOWTA1 | MERAKI1 | MERCERS |
| MELYV | MEMAW3 | MEME9 | MEMKEYS | MENATP5 | MENJAZZ | MENTREE | MEOW666 | MEOWTAA | MERAKI2 | MERCFUL |
| MELZ012 | MEMAW4 | MEME93 | MEMKV01 | MENATP6 | MENJOHN | MENTWO | MEOW669 | MEOWTH | MERAKI7 | MERCH |
| MELZA | MEMAW51 | MEME941 | MEMMAD | MENB | MENKA | MENTYRE | MEOW67 | MEOWUF | MERAKIJ | MERCHO |
| MELZCAR | MEMAW55 | MEMEA59 | MEMMAKR | MENB2 | MENKAL | MENTZ01 | MEOW68 | MEOWW | MERAKIM | MERCI23 |
| MELZGT | MEMAW56 | MEMEBEE | MEMME | MENCH | MENLILD | MENTZ5 | MEOW699 | MEOWW8 | MERAL | MERCIA |
| MELZI | MEMAW58 | MEMEBG | MEMMIE | MENCHBR | MENM | MENTZER | MEOW717 | MEOWWS | MERAL1 | MERCIES |
| MELZIE | MEMAW59 | MEMEBOI | MEMMY07 | MENCNGZ | MENMAE | MENUHA | MEOW72 | MEOWWSS | MERANGO | MERCIG |
| MELZNA | MEMAW6 | MEMEBUG | MEMNENI | MENDE | MENMEEK | MENUS | MEOW82 | MEOWWW | MERANTO | MERCIG2 |
| MELZOUT | MEMAW63 | MEMEC | MEMNOCH | MENDE2 | MENMEG | MENV | MEOW83 | MEOWWWW | MERARY | MERCIII |
| MELZTRK | MEMAW71 | MEMECAR | MEMNSUS | MENDEE | MENMI2 | MENYBF | MEOW87 | MEOWWZA | MERAXES | MERCILA |
| MEM | MEMAW94 | MEMECPR | MEMNTM | MENDEL | MENMIJS | MENYP | MEOW91 | MEOWX2 | MERBABE | MERCIXD |
| MEM1 | MEMAWA | MEMEE | MEMO01 | MENDELA | MENMIKE | MENZREA | MEOW93 | MEOWX4 | MERBABY | MERCK |
| MEM4 | MEMAWAF | MEMEE3 | MEMO1 | MENDER | MENMIMI | MEOCA | MEOW94 | MEOWXO | MERBEAR | MERCLVR |
| MEM6 | MEMAWG | MEMEF | MEMO4AY | MENDES2 | MENMIN3 | MEOCD | MEOWA | MEOWYH | MERBEHR | MERCOL |
| MEM9 | MEMAWH | MEMEGOD | MEMO75 | MENDES5 | MENMINE | MEODDA | MEOWARU | MEOWYOU | MERBER | MERCOVE |
| MEMA08 | MEMAWL | MEMEGRL | MEMOES | MENDEZ | MENMJ2 | MEOH | MEOWBU | MEOWZA9 | MERBIL | MERCR |
| MEMA1 | MEMAWNP | MEMEJ | MEMOHDZ | MENDEZ2 | MENMK | MEOHMY2 | MEOWBW | MEOWZAA | MERBNZ | MERCRUZ |
| MEMA10 | MEMAWP | MEMEL7 | MEMOM6 | MENDEZ7 | MENMSHA | MEOK | MEOWCAT | MEOWZAK | MERBUG | MERCS |
| MEMA12 | MEMAWR4 | MEMELB | MEMOMY | MENDEZM | MENMY2 | MEOLOGY | MEOWCLS | MEOWZER | MERC | MERCSHT |
| MEMA2 | MEMAWRN | MEMELUV | MEMON | MENDEZZ | MENMY3 | MEOMEO | MEOWDA | MEOWZR | MERC01 | MERCSNO |
| MEMA23 | MEMAWS | MEMELYF | MEMONO | MENDI | MENMY4 | MEOMY | MEOWDDY | MEOWZZ | MERC05 | MERCSVC |
| MEMA24 | MEMAWS1 | MEMEME | MEMORE | MENDIT | MENMY5 | MEOMY1 | MEOWDE | MEOWZZA | MERC09 | MERCTWO |
| MEMA3 | MEMAWS6 | MEMEMSE | MEMOS | MENDMY2 | MENMY53 | MEOMYA | MEOWDEE | MEOWZZR | MERC1 | MERCU |
| MEMA5 | MEMAWS9 | MEMEOF3 | MEMOTEK | MENDMY3 | MENMY5K | MEON3 | MEOWDII | MEPAP | MERC13 | MERCURE |
| MEMA67 | MEMAWSC | MEMEOF4 | MEMPEPW | MENDO2A | MENMY9 | MEONLY | MEOWDY | MEPAPA | MERC15B | MERCURI |
| MEMA7 | MEMAWT | MEMEOF5 | MEMPHI5 | MENDOTA | MENMYJS | MEOOOOW | MEOWDYY | MEPARIS | MERC36 | MERCURY |
| MEMA9 | MEMAWX2 | MEMEOF6 | MEMPHIS | MENDOZ4 | MENMYN | MEOOOW | MEOWEE | MEPGRP | MERC41 | MERCWGN |
| MEMAA | MEMAWX3 | MEMEOFX | MEMQMR | MENDYK | MENMYNE | MEOOOW1 | MEOWER | MEPHIME | MERC46 | MERCX2 |
| MEMAAW2 | MEMAWX8 | MEMEOW | MEMR | MENDYS | MENNE | MEOOOW5 | MEOWGRD | MEPL3 | MERC49 | MERCY1 |
| MEMAAW3 | MEMAWX9 | MEMER | MEMRAM | MENDZ | MENNGAL | MEOOOWW | MEOWH | MEPLATE | MERC4X4 | MERCY11 |
| MEMABUG | MEMAX3 | MEMERE | MEMRAY | MENDZA | MENNICK | MEOOW | MEOWHEN | MEPLUS2 | MERC5 | MERCY16 |
| MEMAC | MEMAX4 | MEMERE1 | MEMRIES | MENE | MENO | MEOOWS | MEOWI3 | MEPLUS3 | MERC50 | MERCY4 |
| MEMACK | MEMAX6 | MEMERE2 | MEMRLM | MENE1 | MENO81 | MEOOWW | MEOWIE | MEPLUS4 | MERC55 | MERCY42 |
| MEMAH1 | MEMBA | MEMERN | MEMRY | MENELIK | MENOPWR | MEOOWWW | MEOWKS | MEPLUS5 | MERC61 | MERCY4U |
| MEMAJO | MEMC22 | MEMES18 | MEMRYLN | MENEM | MENOW | MEORHIM | MEOWLEE | MEPMEP | MERC63S | MERCY8 |
| MEMAJOR | MEMCW | MEMES2 | MEMSAAB | MENEN | MENPEMA | MEOS67 | MEOWLER | MEPNGNR | MERC71 | MERCY85 |
| MEMAK17 | MEME | MEMES4U | MEMSP | MENERIC | MENPOP | MEOTA | MEOWMAN | MEPO528 | MERC72 | MERCYA |
| MEMAKIM | MEME01 | MEMESXD | MEMTAXI | MENFAB3 | MENREE | MEOTR | MEOWME | MEPOOKY | MERC75 | MERCYD |
| MEMAM | MEME04 | MEMET8 | MEMTDW | MENFLEA | MENREMI | MEOW | MEOWMF | MEPPAW | MERC8 | MERCYE |

```
MERCYFL   MERITA7   MERMINI   MERVNEM   MESLOW    METAL1C   METRIX    MEVKMV    MEXSCOT   MF2002    MFBRAPP
MERCYM3   MERJAAN   MERMNDY   MERVNKN   MESMASH   METAL4U   METRK     MEVKNGS   MEXSRT    MF21      MFBROKE
MERCYYY   MERK      MERNA     MERY      MESME     METAL88   METRO     MEVLSYM   MEXT5     MF212     MFBYK
MERDEKA   MERK2     MERNAG    MERYDUP   MESMER    METALDR   METRO01   MEVOX     MEXWOLF   MF26      MFBZ28
MERDO     MERK302   MERNBOO   MERYEM    MESMOM    METALHD   METRO1D   MEVREX    MEXXX     MF310     MFC2
MERDOC    MERK99    MERNST    MERYKPR   MESNAC1   METALS    METRO91   MEVRSME   MEY       MF3203    MFC4
MERDTH2   MERKABA   MERNTIM   MERZ42    MESOFB    METANOL   METROID   MEVRZME   MEY7      MF393     MFC7
MERE      MERKADO   MERO      MERZ5     MESOSLO   METARZN   METROLO   MEVS      MEYADA    MF417     MFCADDY
MERE1     MERKAT    MERO108   MERZ51    MESOSLW   METAVRS   METROPD   MEVSI     MEYADAH   MF419     MFCALCO
MERE3     MERKAVA   MERON1    MERZ89    MESP      METAVS1   METS      MEVSM3    MEYANNI   MF49      MFCAMBO
MERE77    MERKED    MERON18   MERZ90    MESPOIL   METAXA    METS20    MEVSME    MEYATA    MF4LCN    MFCEO98
MEREDE9   MERKIE    MEROO     MERZBNZ   MESQITE   METBSN    METS41    MEVSME4   MEYATTA   MF4LCON   MFCHEV
MEREH     MERKINZ   MEROPE    MERZBOW   MESRE     METCALF   METS8     MEW       MEYDEY    MF4LYFE   MFCJMC
MEREKA    MERKONE   MERPLE    MERZLI    MESS      METCD2    METSFAN   MEW1      MEYER23   MF519     MFCKER
MEREMCD   MERKS69   MERPP     MES1      MESS13    METCET    METSFN1   MEW2      MEYER6    MF666MF   MFCOBRA
MERER     MERKUR    MERPS     MES3LFI   MESS1A    METCHEM   METSNY    MEW2U     MEYERA    MF68      MFCVO
MERESAI   MERKY73   MERPSTR   MES4      MESS1NA   METENG    METSOLD   MEW7      MEYERS1   MF69      MFCX37
MERF      MERL      MERQLES   MES4HIM   MESS92    METEOR    METSTNG   MEW8      MEYERS5   MF71      MFD
MERF68    MERL1     MERR      MES5      MESSDUP   METEORA   METSWT    MEWARD    MEYHEM    MF72      MFD3
MERFOLK   MERL15    MERR1CA   MES5INA   MESSED    METER3    METTA1    MEWATA    MEYOU72   MF77      MFD7
MERG85    MERL2     MERR1TT   MES6      MESSER    METERS    METTA8    MEWE      MEYOWW    MF83      MFDIV
MERGER    MERL24    MERRELL   MES7      MESSER1   METFAN    METTAI    MEWFASA   MEYR74    MF833     MFDJEC
MERGG     MERLE     MERRI     MESA1     MESSEX5   METGLAS   METTALV   MEWHAHA   MEYRPWR   MF8605    MFDO9
MERGIRL   MERLE1    MERRI1    MESAH     MESSI     METHDUP   METTE     MEWJR     MEYT1     MF888     MFDOOBZ
MERGM18   MERLE82   MERRI11   MESANTA   MESSI1    METHHED   METTLER   MEWLLC    MEYTAL    MF88888   MFDOOM
MERGR1    MERLEII   MERRICK   MESAVVY   MESSI13   METHLAB   METWO     MEWMEW    MEYUNAE   MF95      MFDTOY1
MERGRAM   MERLIE    MERRIJO   MESAY     MESSI16   METHOD    METYLER   MEWMIX    MEZ1      MF98      MFDUKE
MERGS     MERLIN4   MERRILL   MESB63    MESSI20   METHOD2   METYME    MEWOW     MEZ2      MF987     MFE
MERGY     MERLIN5   MERRILY   MESC5     MESSI22   METHOS    METZ1     MEWR1TE   MEZ3      MF99      MFE1
MERI62    MERLINZ   MERRR     MESCAPE   MESSI7    METHRE9   METZ10    MEWSIC    MEZA      MFA1CON   MFE92SZ
MERIAM    MERLJAM   MERRRRR   MESCUBA   MESSIAX   METHYME   METZ2     MEWTJW    MEZA04    MFA3      MFENG
MERIAMS   MERLN13   MERRRT    MESCUSI   MESSICA   METI      METZ21    MEWTWO    MEZA15    MFA4      MFENIX
MERIC4    MERLND1   MERRY     MESCUZI   MESSIE    METIME    METZ5     MEWW      MEZGER3   MFA7      MFENN
MERICA    MERLNJ    MERRY1    MESCUZY   MESSING   METIS     METZ67    MEWZI1    MEZII     MFACTRY   MFEO6
MERICA2   MERLO     MERRYJ    MESEE2    MESSNGR   METKA     METZ6R    MEX1CO    MEZMO     MFALCAN   MFEOU
MERICA3   MERLO24   MERRYS    MESEEKS   MESSR     METKEM5   METZ9     MEXAHIK   MEZO      MFALCN    MFER
MERICA4   MERLOH    MERS      MESENGR   MESSY     METL1CA   METZART   MEXANIK   MEZO2     MFALKON   MFERARU
MERICA5   MERLOT    MERS550   MESH      MESSY20   METL4ME   METZGR    MEXBOYZ   MEZOOM2   MFALME1   MFERGY
MERICA6   MERLOT7   MERSEA    MESH65    MESSYB    METLA7    METZLER   MEXCN     MEZORI    MFAM01    MFF18Z
MERICA7   MERLYFE   MERSHRK   MESHA     MESTA     METLCHK   METZTLI   MEXCO     MEZSS2    MFAM02    MFFE357
MERICA8   MERLYN    MERSHY1   MESHA29   MESTIV    METLIC    METZVET   MEXDF     MEZZANO   MFAM03    MFFM1
MERICA9   MERLYN1   MERSI     MESHAA    MESWENA   METLICA   MEU5      MEXGTO    MEZZO     MFAM04    MFFS392
MERICAA   MERLYNN   MERSJAG   MESHACH   MET       METLLCA   MEUBER    MEXHULK   MEZZO06   MFAMILY   MFG
MERICAB   MERM      MERSMER   MESHAII   MET1ME    METLMNI   MEUMEU    MEXI82    MEZZOSP   MFARAJ    MFG2
MERICAH   MERM41D   MERSMNI   MESHAL    MET2      METLOCK   MEUNBOO   MEXIBLY   MF01      MFARMS5   MFGB
MERICAN   MERM4ID   MERT      MESHAL7   MET4L     METN63    MEUOW     MEXIC01   MF0203    MFASRNU   MFGB1
MERICCA   MERM8D    MERT06    MESHELA   MET8      METNOIA   MEUROPA   MEXICAN   MF0918    MFAST     MFGB2
MERICUH   MERM8S    MERT34    MESHELL   MET9      METOGG    MEUSIK    MEXICO    MF1       MFAUTOS   MFGCFJ
MERIDA    MERMA2D   MERT64    MESHI     META      METOME    MEUW      MEXIGTI   MF11      MFAY76    MFGHOST
MERIDA7   MERMAC    MERTEII   MESHINO   META1     METOO     MEUWU     MEXIKEN   MF117     MFB       MFGPHD
MERIDY    MERMADE   MERTIBL   MESHQ8    META2     METOO49   MEV1      MEXIKO    MF1208    MFB1      MFGRAY
MERIICA   MERMAGS   MERTL     MESIAH    META4     METOOU    MEVAN     MEXIME    MF12TM    MFB2      MFGREP
MERIKA    MERMAN    MERUGU    MESING    META93    METOOXO   MEVANS1   MEXJLP1   MF17      MFB4      MFGS
MERIKAN   MERMAR    MERV      MESKHI1   METABO    METR01D   MEVEN     MEXMAT    MF18      MFBC      MFGTECH
MERIKR    MERMAW    MERV1     MESKHI2   METABTC   METRA     MEVES     MEXMIMI   MF1881    MFBFH1    MFGUSA
MERINAP   MERMAW1   MERV19    MESKI     METADLZ   METRAI    MEVET     MEXOT     MF19      MFBFH2    MFGUSA1
MERIT     MERMCAR   MERV2     MESKILV   METAFI    METRC     MEVIBES   MEXPWR    MF1984    MFBFH3    MFH
MERIT1    MERMER    MERV34    MESLAT    METAL     METRI2    MEVIDA    MEXROJ1   MF20      MFBFH4    MFH2
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MFHCH | MFNREDD | MFW | MG429 | MGB | MGEMGS | MGLNA | MGO1B1G | MGRJLR | MGW | MH39 |
| MFHSIGN | MFNRLTR | MFW4 | MG45 | MGB3 | MGETRON | MGLPCC | MGO3 | MGRO | MGWIFE | MH3CARS |
| MFIB605 | MFNTRBO | MFWMINE | MG47 | MGB4 | MGF25O | MGLPJL | MGOAT | MGROCE2 | MGWRAPS | MH3EV |
| MFING2 | MFNU2 | MFWOLF | MG4DOUG | MGB5 | MGF87M2 | MGLT | MGOB | MGRONE | MGWRAPZ | MH4077 |
| MFINKLE | MFOLEY | MFWOMAN | MG4LIFE | MGB6MH | MGG6 | MGLTNR | MGOB1 | MGROOOT | MGX2 | MH40JH |
| MFINNIE | MFOMOM | MFWUT | MG5 | MGBABU | MGGG72 | MGM | MGOB1UE | MGROOT | MGY5GT | MH412 |
| MFIRAC | MFON | MFWW | MG502 | MGBBOP | MGGLBRN | MGM1 | MGOBLEU | MGROOVN | MGYALL | MH416 |
| MFIREP | MFOO7 | MG02 | MG52MUG | MGBCKY | MGGRANT | MGM31A | MGOBLEW | MGROVER | MGYRET | MH417 |
| MFISCH | MFOOTE | MG03 | MG54TF | MGBDAY | MGH1 | MGM4 | MGOBLIN | MGRTVLE | MGYSGT | MH49 |
| MFISH | MFORD | MG0331 | MG55 | MGBE | MGHCD | MGM5 | MGOBLU3 | MGRVT | MGYVER | MH5 |
| MFIVE | MFORD2 | MG03LUE | MG567 | MGBEC | MGHG | MGM6 | MGOBLUE | MGRY | MGYWKC | MH515 |
| MFIVE88 | MFORE | MG07 | MG6 | MGBEHM | MGHHAL | MGM7 | MGOBLUU | MGS | MGZ1 | MH520 |
| MFIXIT | MFOUR | MG0719 | MG60 | MGBEKY | MGHM | MGMADV | MGOBOO | MGS1 | MGZZ54 | MH53 |
| MFIYAH | MFOXRAM | MG1 | MG618 | MGBG | MGHMJM | MGMAFIA | MGODJ | MGS3 | MH | MH53PLT |
| MFJ33P | MFP | MG1012 | MG635 | MGBGT74 | MGHNO1 | MGMARTN | MGODWIN | MGS7 | MH011 | MH54 |
| MFJL | MFPAPI | MG11 | MG64 | MGBGT9 | MGHORSE | MGMBDC | MGOINS | MGS8 | MH01ANU | MH5445 |
| MFJL1 | MFPL8S | MG11HR | MG649 | MGBH | MGHTY2 | MGMBH | MGOLD1 | MGSCLNG | MH0204 | MH55 |
| MFJL11 | MFPLEZ | MG12 | MG654 | MGBKY | MGHTY3 | MGMCB97 | MGOLIVE | MGSCOTT | MH03RIP | MH550 |
| MFJL71 | MFPOPNS | MG1208 | MG66 | MGBLE | MGHTYMS | MGMF | MGON20S | MGSG | MH0555 | MH5517 |
| MFJL83 | MFPRBLM | MG12415 | MG6IRL | MGBLR | MGICBUS | MGMGB | MGONG | MGSGT | MH05MH | MH5525 |
| MFJONES | MFR4GF | MG129 | MG70 | MGBLUE | MGICLAF | MGMGLE | MGONZ | MGSII | MH0626 | MH56 |
| MFJS19 | MFRANK | MG1422 | MG72 | MGBROD | MGICRAT | MGMGMC | MGOO7 | MGSPS | MH07 | MH5OO |
| MFJZA | MFRBUG | MG144 | MG74 | MGBTJA | MGICRV | MGMIDGT | MGOOD3 | MGSS1 | MH0715 | MH60 |
| MFK | MFRDN | MG16 | MG777 | MGBUG | MGIFT2B | MGMII | MGOODEN | MGSTR21 | MH08BS2 | MH61 |
| MFK7 | MFREE | MG17 | MG79 | MGBUSS | MGIGIN | MGMILY | MGOODY | MGSWA | MH10 | MH612 |
| MFKS | MFREE5 | MG19 | MG8 | MGBV6 | MGIII | MGMISHA | MGOOFY | MGSZ186 | MH1022 | MH617 |
| MFL | MFREED | MG1944 | MG824 | MGC | MGINC | MGMJ | MGOOSE | MGT1 | MH1023 | MH6385 |
| MFL3 | MFRENCH | MG1947 | MG85 | MGCCRKR | MGINS | MGMJEEP | MGOT | MGT2 | MH11 | MH66 |
| MFLAM | MFRLAW | MG1949 | MG91 | MGCCRPT | MGIPP | MGMLIMO | MGOT18 | MGT4LFE | MH1115 | MH6868 |
| MFLASH | MFROOFN | MG1952 | MG95 | MGCEH | MGIRL | MGMMAG | MGP1 | MGTBOSS | MH12 | MH7 |
| MFLCN | MFROSTY | MG1956 | MG99 | MGCG | MGIVRJR | MGMNP3 | MGP2 | MGTD | MH1223 | MH71 |
| MFLCN73 | MFRPH | MG1957 | MGA3 | MGCK333 | MGIWARA | MGMOSU | MGP3BRO | MGTD52 | MH13 | MH7323 |
| MFLD6 | MFRS5 | MG1960 | MGA52MG | MGCKNDM | MGJ3 | MGMOV | MGPAID | MGTF | MH139 | MH75 |
| MFLEAT | MFRSH17 | MG1972 | MGABTCH | MGCLGRL | MGJC | MGMOVE | MGPEAS | MGTFSI | MH14 | MH78 |
| MFLEE | MFRVW | MG1973 | MGAD3TH | MGCMACS | MGJEEP | MGMRLTY | MGPG | MGTG1 | MH148 | MH821 |
| MFLETCH | MFS | MG1975 | MGADTH | MGCMIKE | MGJENNY | MGMSGRL | MGPHD | MGTOW1 | MH1483 | MH88 |
| MFLEWIS | MFS2 | MG1976 | MGAG82 | MGCNMBR | MGJR | MGMT13 | MGPOO7 | MGTPNC | MH14AV | MH8888 |
| MFLF | MFS24X4 | MG1977 | MGAL | MGCRN | MGJW | MGMTACO | MGPS | MGTRAIN | MH1508 | MH8ER |
| MFLF1 | MFS4 | MG1997 | MGALLEY | MGCWZRD | MGK19XX | MGMYK | MGQ6O | MGTRN | MH1614 | MH92 |
| MFLH | MFS5 | MG1998 | MGALSL | MGD7 | MGK4 | MGN | MGQUEEN | MGTRN47 | MH175 | MH93 |
| MFLIFE | MFSHTBX | MG2001 | MGAMIND | MGDC | MGKCRP7 | MGN1 | MGR3D | MGTRON | MH18 | MH999 |
| MFLRBOS | MFSO37 | MG2019 | MGANGA | MGDESQ | MGKEST | MGNA | MGR4 | MGTYGOD | MH1873 | MHA |
| MFLYNN | MFSPITN | MG2020 | MGAPXL | MGDFB | MGKFAN1 | MGNASTY | MGR8FL | MGTYPR | MH1952 | MHA2 |
| MFMAGIC | MFSSS08 | MG2112 | MGAR | MGDG | MGKING | MGNB | MGR8FUL | MGU | MH1956 | MHADABI |
| MFMEDIA | MFSTANG | MG246 | MGAR57 | MGDJD | MGKJ392 | MGNET | MGR8HSE | MGUDA | MH1964 | MHAGAN |
| MFMG | MFSTYLE | MG251 | MGARCIA | MGDOTB | MGKKDOM | MGNETIC | MGRACE | MGUERRA | MH1978 | MHAGUE |
| MFMG8 | MFSUSHI | MG27 | MGARNER | MGDPM1 | MGKKGDM | MGNFCT1 | MGRAHAM | MGULFTY | MH1MH1 | MHAH1 |
| MFMIATA | MFT1 | MG28 | MGARNES | MGDREAM | MGKM1SL | MGNFD33 | MGRAY | MGUMRY7 | MH2002 | MHAKAL |
| MFMINT | MFTB | MG29 | MGARRET | MGDSG | MGKSTIC | MGNFYHM | MGRCF | MGUNNS | MH2008 | MHAL1 |
| MFMM | MFTF7 | MG2MN2 | MGARTVL | MGDSVWK | MGKSTIK | MGNFYJC | MGRED | MGUNNZ | MH2020 | MHALC |
| MFMNSTR | MFTRAIL | MG3 | MGARVEY | MGDTH | MGKTAXI | MGNIJ5B | MGREEDY | MGUNR | MH25 | MHALL |
| MFN | MFTRUTH | MG32 | MGASLAB | MGDUH | MGL | MGNLSN | MGREEN | MGUNS | MH26 | MHALL08 |
| MFN2 | MFTWO | MG331 | MGAT60 | MGE7 | MGL1 | MGNOL1A | MGREEN1 | MGURUNG | MH2OS | MHALL87 |
| MFNBEAV | MFTYPER | MG37 | MGATC | MGEBBY | MGLADN | MGNOLYA | MGREGGS | MGUZ | MH3 | MHAMI |
| MFNENZO | MFULKER | MG392 | MGATRN | MGEEZY | MGLADON | MGNSJ3W | MGRIFF | MGUZI | MH314 | MHAMP01 |
| MFNFT | MFULTZ2 | MG3LT | MGATRN6 | MGEEZY1 | MGLIKES | MGNZIUM | MGRIFF1 | MGUZZ | MH31RSC | MHANES |
| MFNHSLR | MFUNFC | MG3OOS | MGAUDI | MGEEZY2 | MGLKNR | MGNZKTN | MGRIFF4 | MGVCC | MH31VB | MHANGRY |
| MFNLTCH | MFVETT | MG4 | MGAWATT | MGEM | MGLMND | MGO1 | MGRIM | MGVETTE | MH33 | MHANNA |

```
MHANSN    MHERNE    MHMMMM    MHULTON   MI4RNR    MIADUHH   MIAMOR3   MIATANA   MIBOH5    MICH      MICHUZO
MHAPY     MHERSH    MHMSOUP   MHUNT3R   MI4SONZ   MIAFINS   MIAMOR4   MIATANB   MIBOH6    MICH02    MICHY
MHARAJ1   MHERTGE   MHN       MHUNTER   MI4SUNZ   MIAFL     MIAMORA   MIATAND   MIBOOTS   MICH1     MICHYY
MHARDAH   MHESQ     MHNTR     MHUTTON   MI4TA     MIAFUGA   MIAMORE   MIATAR    MIBOUND   MICH10    MICIAH
MHARDIN   MHEUSS    MHO       MHUYNH    MI5       MIAG      MIAMRGG   MIATAS    MIBOX     MICH1FN   MICIELO
MHARLEY   MHFERV    MHO1      MHVAC     MI53SA    MIAGITA   MIAMX5    MIATATA   MIBOYS3   MICH1GN   MICJAG
MHARRIS   MHFH1     MHOENIE   MHVACM    MI5FI7    MIAGRAM   MIAN      MIATHUB   MIBOYZ4   MICH1KO   MICJAGR
MHART     MHFH3     MHOEY02   MHVC1     MI5FIT    MIAH      MIANANA   MIATIA    MIBRM     MICH3     MICJGUR
MHARVEY   MHFKY     MHOGANY   MHVS      MI5FIT5   MIAH08    MIANDA    MIATIA1   MIBROOM   MICH3L3   MICK
MHASSOC   MHFM      MHOH      MHW       MI5TAKE   MIAH81    MIANG     MIATOO    MIBRWNS   MICH3LL   MICK07
MHATCH    MHFOTO    MHOJO     MHW3      MI5TANG   MIAHBOO   MIANGEL   MIATREE   MIBS90    MICH4     MICK1
MHATTER   MHFRESH   MHOLLI    MHW5      MI5TY     MIAHEAT   MIANJEE   MIATTA    MIBSL63   MICH4EL   MICK101
MHAUL1    MHG7ND    MHOLLON   MI6       MIAHHHH   MIANNA    MIATUH    MIBUGIE   MICH5     MICK11
MHAUL2    MHGLDN    MHOLLOW   MHXVII    MI6007    MIAHQ     MIANNA5   MIATUHH   MIBUGNU   MICH6     MICK111
MHAWESH   MHGO891   MHOLND    MHYC      MI63      MIAI      MIANOEL   MIAU      MIBULIT   MICH66    MICK128
MHAWKT    MHH5      MHOMES    MHYC10    MI666     MIAI125   MIANOF    MIAUTO    MIBUMBA   MICH6AN   MICK222
MHAYANA   MHHC      MHONCHO   MHYC11    MI67      MIAII     MIANOZI   MIAUUU    MIC4GOD   MICH7     MICK3
MHB       MHHELP    MHOOV     MHYC12    MI69      MIAISHA   MIANSK    MIAUWU    MIC4H19   MICH82    MICK33
MHB4      MHHRNS    MHOOVER   MHYC16    MI69SS    MIAJ12    MIANWE    MIAVICE   MIC6      MICHA     MICK3Y
MHB8      MHHSI     MHORNET   MHYC167   MI6DB9    MIAJAX    MIAO      MIAWILL   MIC6V8    MICHA3L   MICK3Y1
MHBASS    MHI5      MHOSU     MHYC1O    MI6JE     MIAJAY    MIAOOO    MIAWTOW   MIC7      MICHADK   MICK3YM
MHBENZ    MHICEO    MHOTTO    MHYC20    MI6MI     MIAKA44   MIAOW     MIAXD     MICA01    MICHAEL   MICK408
MHBH57    MHIKE     MHOUSH    MHYC94    MI6OO7    MIAKIA    MIAPIA1   MIAYAYA   MICA068   MICHAGN   MICK444
MHBI      MHILL1    MHOWNR    MHYC96    MI7       MIAKOLD   MIAPOP    MIAYVAH   MICA68    MICHALB   MICK51
MHBII     MHILL33   MHOWRD    MHYZKIE   MI70      MIAL2     MIAPOW    MIAZDA    MICAA68   MICHALE   MICK65
MHBIII    MHILLV    MHP1      MHZS      MI75VET   MIALEX    MIAR      MIAZM     MICABIN   MICHALJ   MICK68
MHBIS54   MHINDY    MHP3      MI        MI79VET   MIALPN    MIARARI   MIAZOOM   MICADDY   MICHAPO   MICK7
MHBR957   MHING     MHPANNU   MI0512    MI8       MIALUM    MIARAY    MIB       MICADI    MICHART   MICK75
MHBRAND   MHITR     MHPD240   MI063     MI81VET   MIAM      MIAROSE   MIB1      MICADI1   MICHAUD   MICK80
MHBTT     MHIYSK1   MHPEDS    MI119     MI83      MIAM1     MIAS      MIB7      MICAELA   MICHCAT   MICKAEL
MHC1      MHIYSK2   MHPROS    MI12      MI9072    MIAM11    MIAS10    MIB7LLC   MICAH     MICHEAL   MICKBO
MHCADDY   MHJ       MHPW      MI134     MI952     MIAM305   MIASBUG   MIBA6     MICAH1    MICHEE    MICKE17
MHCDAC    MHJ1      MHPZ4     MI1NER    MI9LIFE   MIAMC2    MIASDAD   MIBABI    MICAH14   MICHEL7   MICKE2
MHCH      MHJ2      MHR       MI22LC    MIA05QH   MIAMG     MIASKY    MIBABY3   MICAH21   MICHELI   MICKE7
MHCNS99   MHJAX     MHR1      MI2BOYZ   MIA1      MIAMI01   MIASMA    MIBAGY    MICAH68   MICHELL   MICKEE1
MHCRPH    MHJH21    MHR3      MI2GO     MIA4      MIAMI11   MIASMOM   MIBAYB    MICAHM    MICHELS   MICKEEY
MHCVO     MHJK      MHR4      MI2JA     MIA4ME    MIAMI13   MIASNO    MIBBER    MICAHW    MICHFAN   MICKEEZ
MHD3      MHJL888   MHR5      MI2NI     MIA7      MIAMI18   MIASOLD   MIBEAST   MICAIAH   MICHGN    MICKELI
MHDAU89   MHJR18    MHR8      MI2OH     MIA7A     MIAMI22   MIASR     MIBEBE    MICAJ     MICHGN1   MICKESI
MHDH      MHJV4     MHR9      MI2WIFI   MIAA5     MIAMI25   MIASSIS   MIBEETL   MICALAH   MICHGRL   MICKEY1
MHDID     MHK1      MHRAY23   MI3       MIAAA     MIAMI48   MIASTOY   MIBELA    MICALEN   MICHIEL   MICKEY2
MHDP99    MHK7      MHRDH17   MI319     MIAAMOR   MIAMI66   MIAT      MIBELLA   MICAM15   MICHIGN   MICKEY4
MHEA      MHLATUR   MHRED     MI328     MIABABY   MIAMI81   MIAT4     MIBENZ    MICAR91   MICHIKO   MICKEY9
MHEAGOS   MHLG      MHREM87   MI3BEES   MIABELL   MIAMI85   MIAT4ND   MIBETSY   MICASA7   MICHIS    MICKEYA
MHEATER   MHLKITA   MHRJM     MI3BOYS   MIABENZ   MIAMI88   MIATA01   MIBJH     MICAY     MICHJ     MICKEYC
MHECK     MHLM      MHRNSBY   MI3GRLS   MIABLUE   MIAMIA    MIATA06   MIBLING   MICAYLA   MICHKEL   MICKEYF
MHEEZY    MHM       MHRT      MI3LUVS   MIABLZ    MIAMIAN   MIATA1    MIBLSN    MICBMW    MICHLGA   MICKEYT
MHEF3     MHMAOM    MHS       MI3NME    MIABOO    MIAMIAT   MIATA5    MIBLUE    MICCOOP   MICHMAC   MICKEYW
MHEF4     MHMAV     MHSBSBL   MI3PJ21   MIABUG    MIAMIC    MIATA90   MIBMAMA   MICCRAB   MICHMAV   MICKI
MHELDMN   MHMD      MHSCMS    MI3PJ24   MIAC      MIAMIGO   MIATA91   MIBMBLB   MICDIA2   MICHMDE   MICKI3
MHELENJ   MHMD04    MHSPARK   MI3SONS   MIACANE   MIAMIMA   MIATA92   MIBMR     MICDROP   MICHON    MICKIEJ
MHEN4     MHMH1     MHSR      MI3SUNS   MIACASA   MIAMIN    MIATA99   MIBMW     MICEL1    MICHONE   MICKIEY
MHENDRX   MHMHM     MHSTX20   MI4BOYZ   MIACIA    MIAMINE   MIATA9O   MIBNZ     MICELI1   MICHS     MICKJAG
MHENRY    MHMII     MHTBUWU   MI4DK1A   MIAD7     MIAMIO    MIATAA    MIBO30    MICELI2   MICHST2   MICKJR
MHENS     MHMJCM    MHTHEDP   MI4EVER   MIADA     MIAMIU    MIATAAA   MIBOH1    MICELI3   MICHSTU   MICKKEY
MHER888   MHMJHI    MHTLPC    MI4LIFE   MIADA93   MIAMIU2   MIATAGT   MIBOH2    MICELI4   MICHSU    MICKKY
MHERMES   MHMM      MHTYMSE   MI4ME     MIADEAN   MIAMOR    MIATAHH   MIBOH3    MICELI7   MICHSUC   MICKL33
MHERN     MHMMM     MHUGHES   MI4ME2    MIADUH    MIAMOR2   MIATAKD   MIBOH4    MICFISH   MICHULA   MICKLEY
```

```
MICKMAC  MICTE    MIDLIFC  MIDSOLE  MIGENTE  MIHEMI   MIKAKO   MIKE777  MIKEP    MIKFIVE  MIKUCAR
MICKO    MICTLY   MIDLIFE  MIDST    MIGG     MIHI6    MIKAL    MIKE87   MIKEP81  MIKFLY   MIKUFAN
MICKS50  MICVO    MIDLIFZ  MIDULYA  MIGG1    MIHIJO   MIKALAG  MIKE89   MIKEPN   MIKGTO   MIKUL
MICKSGT  MICWARE  MIDLINK  MIDUSHI  MIGGLE   MIHIR    MIKALI   MIKE907  MIKEPP   MIKH16   MIKULA4
MICKSSS  MICWHIS  MIDLSIS  MIDV8    MIGGLES  MIHIT    MIKAMAX  MIKE92   MIKEQ    MIKHA68  MIKULD
MICKSTR  MICZON   MIDLT2   MIDV8C8  MIGGY24  MIHOG    MIKAN    MIKE96   MIKERN   MIKHAEL  MIKUO1
MICKSZ   MID3LT   MIDLTN   MIDVID   MIGGY89  MIHOK    MIKANS   MIKE98   MIKERNS  MIKHAIL  MIKUUU
MICKY07  MID8CYL  MIDLWAY  MIDW1FE  MIGGYM   MIHOYO   MIKANT2  MIKEB    MIKEROB  MIKI     MIKUWU
MICKY1   MID8GEN  MIDLYF3  MIDW3ST  MIGGYT   MIHU19   MIKAR    MIKEBEY  MIKERRI  MIKI19   MIKWE2
MICKY18  MID9T    MIDLYFC  MIDWAY   MIGHT    MIHU23   MIKARIH  MIKEBNZ  MIKERRY  MIKIAK5  MIKYBLU
MICKY2   MID9TE   MIDLYPH  MIDWAY1  MIGHTY1  MIHU80   MIKASA   MIKEBO   MIKES39  MIKIAN   MIKYM28
MICKY22  MIDAF    MIDMEW   MIDWEST  MIGHTY2  MIHU84   MIKASAR  MIKEC    MIKES56  MIKIAS3  MIKYZR2
MICKY42  MIDAIR   MIDMOD   MIDWFE   MIGHTY5  MIHUSKI  MIKAT1   MIKEC22  MIKES5O  MIKIBOO  MIKZJAG
MICKY5   MIDAM1   MIDMOTR  MIDWIF   MIGHTY7  MII      MIKAT2   MIKECAP  MIKES66  MIKIE    MIL
MICKYT   MIDAS    MIDN1T3  MIDWIF1  MIGHTYB  MIIATA   MIKATI   MIKED    MIKES69  MIKIE13  MIL1
MICKYV   MIDAS2   MIDN1TE  MIDWIF3  MIGHTYF  MIIIIKE  MIKATK   MIKED1   MIKES74  MIKIE16  MIL1ION
MICKYWN  MIDAS99  MIDN4    MIDWST   MIGHTYJ  MIIIING  MIKAY7   MIKED2   MIKES76  MIKIFAY  MIL1YUN
MICLAT   MIDASX3  MIDN6HT  MIDWST1  MIGHTYT  MIIIKE   MIKAYIL  MIKED33  MIKES87  MIKIKS   MIL3S
MICLAT7  MIDC8    MIDN8HT  MIDXNYA  MIGHTYV  MIIKASA  MIKAYJP  MIKED68  MIKES97  MIKITTY  MIL4NO
MICLEVE  MIDD4    MIDNA    MIDYUAN  MIGHTYY  MIIKU    MIKBMW   MIKED7   MIKESC5  MIKJAGR  MIL8KS
MICLIN1  MIDD94   MIDNA33  MIDZ71   MIGI     MIIMII   MIKDIA   MIKED70  MIKESC8  MIKJANE  MILA
MICLIN2  MIDDAY2  MIDNA46  MIE      MIGIGI5  MIINC    MIKDROP  MIKED89  MIKESD   MIKJEEP  MILA1
MICLJXN  MIDDDAY  MIDNGEN  MIE4     MIGIRL   MIINOZ   MIKDUP   MIKED91  MIKESE   MIKK     MILA14
MICLOUD  MIDDI    MIDNGIN  MIE98M   MIGLIA   MIIREL   MIKE     MIKEDAY  MIKESEV  MIKKEL   MILA18
MICM     MIDDIE   MIDNGN8  MIEDO    MIGMO1   MIIRIE   MIKE01   MIKEDUP  MIKESIS  MIKKI1   MILA2
MICMACK  MIDDLE   MIDNGT   MIEGA52  MIGNLOZ  MIIYAY   MIKE02   MIKEDYE  MIKESS4  MIKKI4   MILA22
MICMAK   MIDDLYF  MIDNGT7  MIEINK   MIGNOT   MIJ33P   MIKE060  MIKEE1   MIKESSS  MIKKIL   MILA502
MICNEAL  MIDDY    MIDNI6T  MIEKO54  MIGODIZ  MIJ5     MIKE07   MIKEE9   MIKESTA  MIKKIS   MILA55
MICO     MIDECON  MIDNI8T  MIEL     MIGOLI   MIJ8     MIKE1    MIKEG    MIKESV   MIKKIV   MILA74
MICO1    MIDENG   MIDNI9H  MIELLEY  MIGOMA1  MIJEEP   MIKE11   MIKEG2   MIKESW   MIKLCAR  MILAA
MICO16   MIDENG1  MIDNIGH  MIELZY   MIGOS    MIJEFA   MIKE123  MIKEH    MIKET    MIKLWRY  MILADE2
MICO2    MIDENGN  MIDNIGT  MIEN1    MIGOSH   MIJKGRL  MIKE16   MIKEI    MIKET1   MIKM     MILADEE
MICO87   MIDENGZ  MIDNIHT  MIERYT   MIGR8N   MIJO     MIKE168  MIKEING  MIKETOY  MIKMIKE  MILADEY
MICOBRA  MIDEV    MIDNIT3  MIESIAN  MIGRACE  MIJONKE  MIKE17   MIKEJ62  MIKEVIN  MIKNMAK  MILADY1
MICOOP   MIDEVIL  MIDNITZ  MIESSEN  MIGRAIN  MIJOUET  MIKE2    MIKEJAN  MIKEW73  MIKNMIK  MILADYE
MICOQUI  MIDEVL1  MIDNIYT  MIESZKO  MIGRANE  MIJOY    MIKE20   MIKEJEN  MIKEWHY  MIKOCEO  MILAJ
MICOVZN  MIDFIG   MIDNT1   MIEVIL   MIGS     MIK      MIKE22   MIKEJS   MIKEY01  MIKOPKO  MILAM
MICP     MIDFR    MIDNT57  MIEXPLR  MIGSBUG  MIK1B04  MIKE29   MIKEJZ   MIKEY02  MIKORAE  MILAM1
MICPIC   MIDG     MIDNTE   MIF8TH   MIGSPM   MIK3     MIKE32   MIKEK    MIKEY19  MIKOSHI  MILAM2
MICR     MIDGAR   MIDNTRD  MIFAITH  MIGSROD  MIK3D11  MIKE35   MIKEK69  MIKEY3   MIKOTO   MILAM5
MICRCW   MIDGE1   MIDNYT2  MIFAM    MIGSY    MIK3Y    MIKE365  MIKEL62  MIKEY51  MIKRAY   MILAN
MICREW   MIDGE13  MIDNYTE  MIFAN78  MIGUEL1  MIK4     MIKE4    MIKELAW  MIKEY55  MIKREW   MILAN12
MICRIT   MIDGET1  MIDO     MIFANCY  MIGUEL2  MIK4YL4  MIKE428  MIKELEJ  MIKEY64  MIKRO    MILAN18
MICRO    MIDGRD7  MIDO14   MIFAYTH  MIGUELG  MIKA     MIKE47   MIKELLI  MIKEY71  MIKRW    MILAN2
MICRO1   MIDHUNA  MIDO19   MIFFLIN  MIGUELP  MIKA1    MIKE49   MIKELLY  MIKEY87  MIKSBBY  MILAN3
MICROBE  MIDILL1  MIDOFRD  MIFL     MIGUERA  MIKA10   MIKE54   MIKELUV  MIKEYB   MIKSBTH  MILAN52
MICROG   MIDION   MIDOH    MIFLEX   MIGUI    MIKA1L   MIKE55   MIKELVE  MIKEYD   MIKSGT   MILAN63
MICROM   MIDIR    MIDOH1O  MIFROG   MIGURL   MIKA777  MIKE56   MIKEM    MIKEYJ   MIKSRAM  MILAN69
MICROMT  MIDKNIT  MIDOH62  MIFTA    MIGZZZZ  MIKAC5   MIKE5O   MIKEMAN  MIKEYK   MIKSUS   MILAN8
MICROP   MIDKNYT  MIDOHIO  MIFTA3   MIH1     MIKACHU  MIKE65   MIKEMBL  MIKEYM   MIKTIN   MILAN81
MICRV    MIDLAND  MIDOI    MIG15U   MIHAAN   MIKADO   MIKE66   MIKEMCI  MIKEYP   MIKU     MILANA8
MICSA4   MIDLC    MIDORIM  MIG5     MIHAELA  MIKADO2  MIKE67   MIKEMIC  MIKEYR2  MIKU01   MILANAC
MICSIX8  MIDLCRS  MIDPATH  MIG6     MIHAIL   MIKAEL   MIKE69   MIKEMON  MIKEYT   MIKU039  MILAND
MICSTER  MIDLF13  MIDRT    MIG7     MIHALI   MIKAH    MIKE7    MIKENME  MIKEYV   MIKU1    MILANF1
MICSTOY  MIDLFCX  MIDSH1P  MIG8     MIHAMMA  MIKAIL   MIKE70   MIKENZ   MIKEYY   MIKU16   MILANK
MICSTRO  MIDLFCZ  MIDSHP2  MIGANDR  MIHANA   MIKAILI  MIKE729  MIKEO2   MIKEYYO  MIKU393  MILANLB
MICSVET  MIDLFEQ  MIDSIB   MIGATA1  MIHD     MIKAJ    MIKE74   MIKEOO7  MIKEYZ   MIKU4ME  MILANME
MICT30   MIDLIF3  MIDSIS   MIGATTO  MIHEF    MIKAJO   MIKE77   MIKEOZ   MIKEZ71  MIKU86   MILANO
```

```
MILANO1  MILF95   MILL3R   MILLS2   MILOSMM  MIM1LUV  MIMI20   MIMI54   MIMIBOO  MIMIII   MIMINI5
MILANO7  MILF97   MILL3R5  MILLS57  MILOT    MIM1N1   MIMI21   MIMI555  MIMIBP9  MIMIII3  MIMINIZ
MILANY   MILFAIR  MILL3R9  MILLS66  MILOTIS  MIM1OF4  MIMI210  MIMI567  MIMIBRB  MIMIIKE  MIMINME
MILAOWN  MILFALC  MILL440  MILLS7   MILOW    MIM1OF5  MIMI211  MIMI569  MIMIBX4  MIMIIRL  MIMINPI
MILAPIE  MILFB8   MILL61   MILLSB   MILPLT   MIM1S    MIMI213  MIMI57   MIMIC    MIMIIRN  MIMIO1
MILAR    MILFCLN  MILLA    MILLSY   MILPOOL  MIM1X2   MIMI216  MIMI58   MIMIC21  MIMIJ1   MIMIO3
MILAST2  MILFD8R  MILLANN  MILLTOY  MILQYWY  MIM1X3   MIMI22   MIMI5JO  MIMIC3   MIMIJAG  MIMIO4
MILAYA   MILFHNT  MILLAR   MILLWRT  MILR6PK  MIM2     MIMI222  MIMI6    MIMIC4   MIMIJAM  MIMIOF2
MILB     MILFHTR  MILLARD  MILLX    MILRAY   MIM3     MIMI223  MIMI61   MIMICA   MIMIJBW  MIMIOF3
MILBRN5  MILFLCN  MILLCRK  MILLY    MILRFRM  MIMA     MIMI26   MIMI622  MIMICAB  MIMIJC   MIMIOF4
MILCOP   MILFORD  MILLE26  MILLY02  MILRICE  MIMA1    MIMI263  MIMI63   MIMICAT  MIMIJJ   MIMIOF7
MILCRK   MILFRMS  MILLEE1  MILLY3C  MILROC   MIMA2    MIMI28   MIMI65   MIMICB   MIMIJME  MIMIOF8
MILDBIL  MILFS    MILLEEE  MILLY66  MILROY   MIMA58   MIMI2CH  MIMI66   MIMICBN  MIMIJNE  MIMIOF9
MILDIA   MILFWGN  MILLEOO  MILLYH   MILRPO4  MIMA6    MIMI2D   MIMI67   MIMICDN  MIMIJO   MIMIOH
MILDLY   MILGKNG  MILLER   MILLYY   MILRRCG  MIMA7    MIMI2G   MIMI6GK  MIMICE   MIMIJOY  MIMIONE
MILDON   MILGQUN  MILLER1  MILLZ    MILRTMS  MIMA79   MIMI2GC  MIMI6XS  MIMICHP  MIMIJP   MIMIOO5
MILDONE  MILHEM1  MILLER3  MILLZ2   MILRTMZ  MIMACAN  MIMI2GO  MIMI7    MIMICKS  MIMIJP1  MIMIOPA
MILDRED  MILHOAN  MILLER5  MILLZ2U  MILS     MIMACH1  MIMI2N2  MIMI71   MIMICNC  MIMIJT6  MIMIOV4
MILDRMZ  MILHOUZ  MILLER6  MILLZ32  MILSEY2  MIMACH5  MIMI2TO  MIMI72   MIMICRY  MIMIK5   MIMIOV8
MILE     MILI     MILLER9  MILLZ33  MILSFAM  MIMADA   MIMI2X   MIMI727  MIMID    MIMIKAR  MIMIOXO
MILE1KW  MILIA    MILLERB  MILLZ71  MILSPIN  MIMADA1  MIMI2X2  MIMI728  MIMIDB   MIMIKAY  MIMIPAM
MILEE    MILIAN   MILLERM  MILLZ76  MILSTER  MIMAJR   MIMI2X3  MIMI75   MIMIDEB  MIMIKAZ  MIMIPAT
MILEE17  MILICA   MILLERR  MILLZE2  MILSTOY  MIMAMJK  MIMI3    MIMI77   MIMIDEE  MIMIKJS  MIMIPEG
MILEE8   MILICIN  MILLERS  MILLZEE  MILT     MIMAN    MIMI318  MIMI779  MIMIDI   MIMIKLY  MIMIPKN
MILEENA  MILIE    MILLERX  MILLZY   MILT01   MIMAPLZ  MIMI32   MIMI78   MIMIDJ   MIMIKVH  MIMIPRD
MILEHI   MILIJO   MILLERZ  MILMAV   MILT11   MIMAREE  MIMI320  MIMI7G   MIMIDJR  MIMIKYU  MIMIPUL
MILELA   MILILBT  MILLI    MILMERE  MILT2    MIMAX4   MIMI327  MIMI7X   MIMIDOC  MIMIL    MIMIPUT
MILENA   MILINDA  MILLI06  MILMIL   MILT47   MIMAX5   MIMI33   MIMI8    MIMIDX4  MIMIL8   MIMIQ3
MILENKO  MILINI1  MILLI1   MILMILS  MILT86   MIMBENZ  MIMI331  MIMI80   MIMIE    MIMILEU  MIMIR
MILES    MILIONA  MILLI24  MILNER   MILTANK  MIMD     MIMI348  MIMI813  MIMIERA  MIMILFE  MIMIRAM
MILES1   MILIPEN  MILLI3   MILNER2  MILTEC   MIME     MIMI35   MIMI82   MIMIEV   MIMILG   MIMIRAV
MILES17  MILIROC  MILLI4X  MILNIAL  MILTIM   MIME1    MIMI36   MIMI825  MIMIFI   MIMILIF  MIMIRCS
MILES19  MILISSA  MILLIBB  MILNM4C  MILTIN   MIME12   MIMI377  MIMI827  MIMIFIV  MIMILJ   MIMIRD
MILES24  MILITA   MILLIE4  MILNR32  MILTKT   MIMEL25  MIMI39   MIMI83   MIMIFUN  MIMILO   MIMIRDX
MILES3   MILITA2  MILLIE5  MILO     MILTON   MIMEOW   MIMI3N2  MIMI85   MIMIG1   MIMILOR  MIMIRID
MILES38  MILITE   MILLIE7  MILO04   MILTON1  MIMFOTO  MIMI3X   MIMI851  MIMIG2   MIMILOU  MIMIRM
MILES42  MILITIA  MILLIEE  MILO1    MILTONA  MIMHOFF  MIMI4    MIMI8VN  MIMIG35  MIMILUV  MIMIRN6
MILES4D  MILITOM  MILLIEW  MILO118  MILTONJ  MIMI     MIMI402  MIMI90   MIMIG5   MIMILV   MIMIROO
MILES5   MILIWGN  MILLIGN  MILO12   MILTONS  MIMI016  MIMI404  MIMI918  MIMIGG   MIMILV4  MIMIRS
MILESB   MILK20   MILLIH   MILO17   MILTS    MIMI02   MIMI41   MIMI94   MIMIGNA  MIMILVS  MIMIRT
MILESBB  MILKDDY  MILLIII  MILO3    MILTS93  MIMI02X  MIMI411  MIMI96   MIMIGNG  MIMILXS  MIMIRX
MILESG   MILKDUD  MILLIWY  MILO33   MILU19   MIMI05   MIMI414  MIMI97   MIMIGRL  MIMILYF  MIMIRYD
MILESII  MILKER   MILLLYF  MILO5    MILU315  MIMI060  MIMI43   MIMIACB  MIMIGRN  MIMIMA   MIMIS03
MILESM   MILKK    MILLMNE  MILO767  MILUIGI  MIMI07   MIMI44   MIMIADG  MIMIGT   MIMIMBL  MIMIS04
MILESMD  MILKLDY  MILLMNY  MILO777  MILUNA1  MIMI08   MIMI46   MIMIAK   MIMIGT3  MIMIMEL  MIMIS08
MILESOH  MILKM    MILLMOO  MILOART  MILUS    MIMI09   MIMI4G   MIMIALY  MIMIH    MIMIMI4  MIMIS11
MILESSS  MILKM4N  MILLNER  MILOBBY  MILUV    MIMI111  MIMI4GS  MIMIAMI  MIMIH3   MIMIMIM  MIMIS12
MILEXI   MILKME   MILLOS   MILODAD  MILUVR   MIMI114  MIMI4JW  MIMIAMY  MIMIHH   MIMIMIN  MIMIS2
MILEY13  MILKMNY  MILLR    MILOELI  MILVET   MIMI123  MIMI4LF  MIMIANN  MIMIHLY  MIMIMIZ  MIMIS4
MILEY59  MILKR    MILLR13  MILOJ    MILVETS  MIMI124  MIMI4MC  MIMIARI  MIMIHOF  MIMIMSW  MIMISES
MILEYEN  MILKRN   MILLR21  MILOLA   MILW8    MIMI13   MIMI4RN  MIMIBBY  MIMIHOM  MIMIMUA  MIMISEV
MILEYS   MILKTEA  MILLR3   MILONGA  MILY     MIMI13X  MIMI4X   MIMIBEC  MIMIHS   MIMIN    MIMISG
MILEYY   MILKTRK  MILLR5   MILONME  MILZ2GO  MIMI143  MIMI4X4  MIMIBEL  MIMIHU   MIMIN18  MIMISGT
MILEYYM  MILKVD   MILLRS   MILOO    MILZ717  MIMI145  MIMI5    MIMIBEP  MIMIHZ4  MIMIN4   MIMISIL
MILEZ    MILKY13  MILLRUN  MILOR    MIM1     MIMI16   MIMI51   MIMIBKR  MIMIHZ5  MIMIN6   MIMISIS
MILEZRO  MILL     MILLS    MILORD   MIM1ATA  MIMI17   MIMI513  MIMIBLA  MIMII    MIMINC   MIMISJK
MILF1    MILL1EB  MILLS1   MILORV   MIM1GPA  MIMI18   MIMI524  MIMIBMW  MIMIIAM  MIMINCO  MIMISJP
MILF42   MILL330  MILLS17  MILOS    MIM1KYU  MIMI2    MIMI537  MIMIBNZ  MIMIIB   MIMINI   MIMISKR
```

```
MIMISL8  MIMIZ4   MIN1M3   MINDGMS  MINEMAN  MINI16   MINICP   MINIMAL  MINIS    MINN1E2  MINSWP
MIMISQ   MIMIZZ   MIN1ME   MINDHLR  MINEN6   MINI168  MINICUK  MINIMAN  MINISHE  MINNA01  MINT
MIMISQ3  MIMM     MIN1MO1  MINDI    MINENA   MINI17   MINID    MINIMAX  MINISIZ  MINNAL   MINT01
MIMISQ7  MIMM28   MIN1MOM  MINDIZ   MINENE1  MINI20   MINIDEE  MINIMB   MINISOX  MINNAL1  MINT4ME
MIMISRD  MIMM29   MIN1ON   MINDKS   MINENOW  MINI22   MINIDRS  MINIME   MINISQL  MINNEE   MINT63
MIMISRS  MIMMER   MIN1ONS  MINDLE   MINER    MINI24   MINIDVL  MINIME1  MINISRT  MINNER   MINT75
MIMISRT  MIMMI6   MIN1TRK  MINDO    MINER01  MINI245  MINIEM   MINIME5  MINIST   MINNERZ  MINT76
MIMISSS  MIMMIM   MIN3RVA  MINDPOP  MINER1   MINI247  MINIEME  MINIME7  MINISTX  MINNI1   MINTBRD
MIMISST  MIMMIMM  MIN3S    MINDPS   MINER49  MINI2NV  MINIEV   MINIMEG  MINISUE  MINNI3   MINTCHP
MIMISTK  MIMMOBL  MIN6G88  MINDPWR  MINERAL  MINI3    MINIFSH  MINIMEL  MINISUN  MINNI57  MINTCND
MIMISTT  MIMMWWB  MIN7     MINDRDR  MINERMS  MINI31   MINIFUN  MINIMI2  MINISUV  MINNIE1  MINTCON
MIMISU   MIMMY    MIN8VE   MINDS    MINERQT  MINI4    MINIGHT  MINIMII  MINISVN  MINNIE2  MINTED
MIMISUE  MIMMYK   MINA222  MINDS2   MINERVA  MINI42   MINIGO   MINIMIN  MINITA   MINNIE3  MINTER1
MIMISVW  MIMNA    MINA23   MINDS3T  MINES    MINI444  MINIGP   MINIMIT  MINITAZ  MINNIE6  MINTHBY
MIMISYJ  MIMNPAP  MINA5G   MINDST   MINES12  MINI45   MINIGRL  MINIMIX  MINITE   MINNIE7  MINTIAN
MIMIT    MIMNPOP  MINA99   MINDST8  MINES2   MINI460  MINIGTR  MINIMNZ  MINITEE  MINNIE9  MINTINI
MIMIT5X  MIMO2    MINAA    MINDURS  MINESG   MINI4B   MINIGUN  MINIMOG  MINITGR  MINNIEG  MINTL
MIMIT77  MIMOF6   MINAB    MINDURZ  MINESUE  MINI4GG  MINIGUS  MINIMON  MINITK   MINNIEH  MINTMK5
MIMITNK  MIMOH    MINABR   MINDUS   MINET55  MINI4J   MINIGUY  MINIMOO  MINITKR  MINNIM   MINTN1
MIMITO1  MIMOM    MINACES  MINDY    MINETOO  MINI4JO  MINIHAP  MINIMSE  MINITOY  MINNIME  MINTON
MIMITO2  MIMOMU   MINAE    MINDY07  MINETRN  MINI4K9  MINIHEG  MINIMUX  MINITR   MINNIS   MINTON6
MIMITO4  MIMOO23  MINAG    MINDY10  MINEYUM  MINI4ME  MINIHLK  MINIMV   MINITRK  MINNJIM  MINTPG
MIMITO5  MIMORE   MINAJ    MINDY11  MINEZ    MINI4MO  MINIHO   MINIMWM  MINIUK   MINNMIC  MINTPOD
MIMITO7  MIMOSA   MINAKIM  MINDY13  MINEZRV  MINI4X4  MINIHOG  MINIMZE  MINIUNV  MINNNIE  MINTRKN
MIMITT   MIMOSAS  MINAKO   MINDY22  MINEZTK  MINI513  MINIHOP  MININME  MINIUP   MINNO    MINTT
MIMITWO  MIMOWRX  MINAM    MINDY3   MINEZZ2  MINI6    MINII    MINIO1   MINIUSA  MINNU    MINTTM
MIMIUBR  MIMPS    MINAMI   MINDY5   MINEZZZ  MINI63   MINIII   MINION   MINIWIN  MINNU77  MINTTT
MIMIUF7  MIMS1    MINANO   MINDYA   MINFUEL  MINI7    MINIIII  MINION2  MINIWOZ  MINNY7   MINTY
MIMIUV8  MIMS10   MINANO1  MINDYB   MING1    MINI88   MINIIMP  MINION5  MINIX    MINOR    MINTYCK
MIMIV4   MIMS1E   MINANO2  MINDYDE  MING28   MINI92   MINIISM  MINIOND  MINIX10  MINOR22  MINTYY
MIMIV6   MIMS3    MINAOF3  MINDYJP  MING777  MINI96   MINIIV   MINIONE  MINIX11  MINOR23  MINTYYY
MIMIVAN  MIMS311  MINARDO  MINDYLG  MINGA    MINIAC   MINIJAK  MINIONM  MINIX12  MINOR5   MINTZ
MIMIVET  MIMS34   MINARI   MINDYO   MINGA1   MINIAC2  MINIJAR  MINIONZ  MINIX13  MINORIV  MINTZJR
MIMIVNL  MIMS350  MINARLY  MINDYRZ  MINGA52  MINIAC5  MINIJB   MINIOO7  MINIXL   MINOSO   MINU919
MIMIWAT  MIMS4    MINATO   MINDYS   MINGAL   MINIACH  MINIJCW  MINIP    MINIXO   MINOSO9  MINUBIZ
MIMIWGN  MIMS5    MINAV    MINDYT   MINGKAI  MINIACK  MINIJJ   MINIPEP  MINIXXL  MINOTAR  MINUS1
MIMIWLF  MIMS89   MINAYY   MINDYW   MINGMA   MINIACS  MINIJS   MINIPL8  MINIYKN  MINOTTI  MINUS10
MIMIX05  MIMSI    MINBENZ  MINDYY   MINGNRY  MINIAF   MINIK    MINIPOO  MINIZ    MINOUH   MINUS2
MIMIX1   MIMSTNG  MINBIL1  MINE     MINGO    MINIARD  MINIKA   MINIPRL  MINIZLA  MINOUS   MINUS4
MIMIX10  MIMSTRK  MINBLU   MINE07   MINGO1   MINIARK  MINIKAT  MINIPWR  MINIZU   MINPIN   MINUTOY
MIMIX12  MIMY     MINBM    MINE13   MINGO50  MINIATA  MINIKIM  MINIQ    MINJEN   MINPIN1  MINVIK
MIMIX13  MIMZ     MINC1    MINE2    MINGO77  MINIB    MINIKIT  MINIQPR  MINK1    MINPINS  MINWAGE
MIMIX18  MIMZ4    MINCK    MINE289  MINGOES  MINIBAT  MINIKYM  MINIR2   MINKA1   MINPN1   MINX
MIMIX2   MIMZ4X4  MINCK1   MINE37   MINGT    MINIBCH  MINIKYU  MINIR53  MINKAS   MINPOOH  MINX2
MIMIX3C  MIMZE    MINCKS   MINE409  MINGWEI  MINIBEE  MINILAW  MINIR56  MINKNEE  MINPRL   MINX57
MIMIX4T  MIMZEE   MINCRFT  MINE5    MINGY    MINIBIT  MINILEE  MINIR59  MINKO    MINRGRL  MINX98
MIMIX4X  MIMZER   MIND     MINE519  MINGYU   MINIBLU  MINILEN  MINIR60  MINKY21  MINRVA2  MINXEPH
MIMIX6   MIMZI    MIND5ET  MINE78   MINH020  MINIBMR  MINILIF  MINIR8   MINKYA   MINRZ    MINXIE
MIMIX7   MIMZIE   MINDA5   MINE817  MINH168  MINIBNZ  MINILIN  MINIRAM  MINMAN   MINS67   MINY4ME
MIMIXO   MIMZX4   MINDAK   MINEBEE  MINHAS7  MINIBOS  MINILUV  MINIRED  MINMAXR  MINSBUG  MINYA
MIMIXO6  MIMZY    MINDAME  MINEBTC  MINHASY  MINIBUS  MINILVR  MINIREX  MINMAY   MINSCH   MINYARD
MIMIXT5  MIMZY01  MINDBNR  MINECJV  MINI     MINIC    MINILYF  MINIREZ  MINMIN7  MINSGUY  MINYASA
MIMIXV   MIMZY65  MINDD    MINEE    MINI03   MINICAR  MINIM    MINIRIA  MINMLST  MINSHAL  MINYASO
MIMIXVI  MIMZYDD  MINDEE   MINEEAC  MINI05   MINICBR  MINIM2   MINIRIG  MINMOUS  MINSK    MINYATA
MIMIY    MIN1     MINDERS  MINEEE   MINI06   MINICC   MINIM3   MINIROX  MINN13   MINSK2   MINYOSO
MIMIZ    MIN10N   MINDFL   MINEGRO  MINI1    MINICEL  MINIM4X  MINIRUE  MINN137  MINSKBY  MINYTRK
MIMIZ1   MIN1AC   MINDFUL  MINEKLD  MINI119  MINICHI  MINIMA   MINIRUN  MINN13E  MINSTRY  MINZ013
MIMIZ2   MIN1GB   MINDFXR  MINELAB  MINI126  MINICO   MINIMAC  MINIRX7  MINN1E   MINSUGA  MINZHIZ
```

```
MIO       MIRACH    MIRISE    MIS4MO    MISH7     MISMC     MISS392   MISSIB    MISSN     MISSULI   MISTA1
MIOANG1   MIRACL    MIRIZI    MIS5ILE   MISHA     MISMEAT   MISS3OO   MISSIE    MISSN2O   MISSULU   MISTAC
MIOC692   MIRACL1   MIRIZZI   MIS5LE    MISHAE    MISMEL    MISS5OH   MISSIE1   MISSNAI   MISSUMA   MISTAD
MIOFICE   MIRACL2   MIRK1     MISA236   MISHAL    MISMISH   MISSACA   MISSIEE   MISSNAZ   MISSUN8   MISTAJC
MIOGESU   MIRACL3   MIRK2     MISAEL1   MISHANI   MISMO3    MISSAG    MISSIL3   MISSND    MISSUPA   MISTAK3
MIOH      MIRACLE   MIRKO     MISAKI    MISHARK   MISMOM    MISSAG1   MISSING   MISSNE3   MISSUQJ   MISTAKE
MIOHMI    MIRACRL   MIRM8D    MISAMOM   MISHAS    MISMOSH   MISSANN   MISSIO    MISSNEW   MISSUR    MISTAN6
MIOLNIR   MIRADA    MIRMA1D   MISAMOR   MISHCAT   MISN811   MISSARK   MISSIP    MISSNMJ   MISSURA   MISTANG
MION      MIRAGE    MIRMAID   MISAMY    MISHELE   MISNBLB   MISSAS    MISSIVY   MISSNPA   MISSURY   MISTAPT
MIOPS     MIRAGE1   MIRMEL2   MISANG    MISHELL   MISNBUD   MISSASH   MISSJ     MISSNTY   MISSUSA   MISTATE
MIORIE    MIRAGE3   MIRMIR    MISANN    MISHELS   MISNCA    MISSAVA   MISSJ12   MISSNU    MISSUSN   MISTCRK
MIOT      MIRAGE6   MIRMIR1   MISANNE   MISHEMI   MISNCAM   MISSB     MISSJAI   MISSNU2   MISSUSW   MISTEAC
MIOT11    MIRAGE9   MIRNAI    MISASH    MISHGAN   MISNDAD   MISSBEE   MISSJAY   MISSNU3   MISSUTT   MISTEE
MIOTTER   MIRAGI    MIRNDA    MISATO    MISHI     MISNGCO   MISSBRI   MISSJEN   MISSNUJ   MISSUX3   MISTEEK
MIOTTI    MIRAH     MIRNLOU   MISBARB   MISHIG    MISNHIM   MISSBZ    MISSJJ    MISSNYC   MISSUZ    MISTEF
MIOWLS    MIRAI     MIROH     MISBHAV   MISHIN    MISNLPT   MISSC1    MISSJNY   MISSON    MISSV     MISTEGA
MIOWWW    MIRAJE    MIROMEO   MISBIC    MISHIT    MISNMOM   MISSC2    MISSK     MISSP     MISSVAL   MISTEK
MIOWZDA   MIRALI    MIRON     MISBLIS   MISHKA    MISNPLC   MISSCA    MISSK46   MISSP54   MISSVEE   MISTELA
MIOZIO    MIRAMIR   MIRON12   MISBLU    MISHKA1   MISNROD   MISSCAP   MISSK4U   MISSPEA   MISSWRX   MISTER
MIP       MIRAN1    MIROOTS   MISBLU3   MISHKAS   MISNSAM   MISSCEO   MISSK5    MISSPIG   MISSWSJ   MISTER2
MIPA7     MIRAN18   MIROR     MISBLUE   MISHLL    MISNTDB   MISSCJ    MISSKA    MISSPK    MISSY     MISTER4
MIPA93    MIRAN30   MIROVER   MISBO     MISHON    MISNTHM   MISSCJ2   MISSKAT   MISSPRL   MISSY07   MISTERA
MIPADRE   MIRANGR   MIRPKAY   MISBOSS   MISHREA   MISNU     MISSCUE   MISSKAY   MISSQ     MISSY1    MISTERB
MIPAWS    MIRAPTR   MIRPUR    MISC07    MISHTI    MISNU12   MISSD     MISSKE    MISSQT    MISSY2    MISTERC
MIPEACE   MIRARE    MIRR77    MISCAPE   MISHU     MISNUJ    MISSD22   MISSKI    MISSRED   MISSY22   MISTERE
MIPERLA   MIRASOL   MIRRA     MISCAWR   MISI      MISNUMA   MISSDAY   MISSKIA   MISSREX   MISSY26   MISTERG
MIPERRA   MIRATA    MIRRAMA   MISCH     MISIEK    MISNYOU   MISSDAZ   MISSKIE   MISSSD    MISSY27   MISTERK
MIPERRO   MIRAVE    MIRRBBY   MISCHAA   MISIFU    MISO      MISSDD    MISSKIM   MISSSIX   MISSY3    MISTERR
MIPLANB   MIRAY     MIRRBLL   MISCHAL   MISILE    MISOBAD   MISSDEB   MISSKIT   MISSSON   MISSY30   MISTERT
MIPNY06   MIRAZE    MIRROR1   MISCHEF   MISIMI    MISOCIO   MISSDEE   MISSKK    MISSSS    MISSY5    MISTERV
MIPONY    MIRCA     MIRROW    MISCHIE   MISIMI2   MISODO    MISSDES   MISSKT    MISSSSY   MISSY50   MISTERX
MIPONY2   MIRCAT    MIRRU     MISCHIF   MISINGU   MISOKI    MISSDH    MISSL     MISSSTI   MISSY56   MISTERZ
MIPORSH   MIRCE     MIRSKI2   MISCHVS   MISINMN   MISOL     MISSDOM   MISSLE    MISSSUE   MISSY7    MISTI1
MIPPY     MIRCEA    MIRSKII   MISCII    MISIODE   MISONE    MISSDON   MISSLEE   MISSSXY   MISSY73   MISTIC
MIPRSHS   MIRCH1    MIRSMOM   MISCUS1   MISIONS   MISONYX   MISSDOR   MISSLEO   MISSSY    MISSY76   MISTIC1
MIQDAD    MIRCLE2   MIRTES    MISCUSI   MISISIP   MISOOBY   MISSDSY   MISSLEX   MISST     MISSYE    MISTIE
MIQOTE    MIRCLES   MIRTES1   MISCUZI   MISIZP    MISOPAL   MISSE     MISSLIB   MISSTAY   MISSYG    MISTIE1
MIQQQY    MIRCLMK   MIRTES2   MISDAD    MISIZS    MISOR     MISSEAT   MISSLIZ   MISSTEA   MISSYKG   MISTIE9
MIQUEL2   MIRDIT    MIRTH1    MISDAD2   MISJANE   MISOR32   MISSEDU   MISSLJ    MISSTEE   MISSYM    MISTIK
MIR       MIRE33    MIRTH21   MISDHI2   MISJIF    MISOULA   MISSEGT   MISSLLC   MISSTIC   MISSYMO   MISTING
MIR1      MIREA     MIRTHIL   MISDIVA   MISJONI   MISPARK   MISSEM    MISSLO    MISSTL    MISSYOU   MISTIP
MIR3INA   MIREI     MIRTILO   MISDME    MISK      MISPEG    MISSERS   MISSLOU   MISSTLB   MISSYR    MISTIQ
MIR4CLE   MIREINA   MIRUBI    MISDONA   MISK1     MISPELT   MISSESB   MISSLPT   MISSTLC   MISSYS    MISTIW
MIR4GE    MIREIYA   MIRUBIE   MISEEKS   MISKI     MISPENT   MISSEUC   MISSLYS   MISSTOY   MISSYS7   MISTMY3
MIR9      MIRELES   MIRUBY    MISEETS   MISKY     MISPHIT   MISSFIT   MISSM1    MISSTRN   MISSYS8   MISTNG
MIRA      MIRENE    MIRUVOR   MISERE    MISL      MISPY     MISSFOX   MISSMAC   MISSU2    MISSYU    MISTNKS
MIRA1     MIRETTA   MIRV      MISERY    MISLED1   MISRD     MISSG     MISSMAE   MISSU3    MISSYZ    MISTO3
MIRA143   MIREWRD   MIRYA     MISES     MISLEE    MISRINS   MISSG1    MISSMAI   MISSU4    MISSZG    MISTON1
MIRA20    MIREY     MIRYALA   MISEYEZ   MISLIB1   MISRITA   MISSGEE   MISSMAR   MISSU53   MISSZL1   MISTONI
MIRA309   MIREYA    MIRYDE    MISF1RE   MISLIM    MISRT     MISSGEN   MISSMBM   MISSUB    MIST      MISTPRO
MIRA627   MIREYDA   MIRZA     MISF1T    MISLIM9   MISRUBY   MISSGL    MISSMEE   MISSUBC   MIST10    MISTR1S
MIRA68    MIREYNA   MIRZA1    MISFIR3   MISLIS    MISS02    MISSGOP   MISSMEL   MISSUCJ   MIST2     MISTR2
MIRA9     MIRHA     MIRZA5    MISFIRE   MISLISH   MISS108   MISSGRL   MISSMER   MISSUET   MIST3R2   MISTR3S
MIRAAIR   MIRIAM    MIRZA95   MISFIT3   MISLYN    MISS10N   MISSH     MISSMI    MISSUG    MIST3RJ   MISTRAL
MIRAAK    MIRIAM1   MIRZAEV   MISFIT5   MISM1     MISS187   MISSHAP   MISSMIA   MISSUJD   MIST8     MISTRB
MIRABBY   MIRIANA   MIRZAG    MISFIT6   MISMAC    MISS1LE   MISSHIM   MISSMMK   MISSUJJ   MIST86    MISTRD
MIRAC05   MIRIDE    MIRZPUR   MISFT     MISMADE   MISS1T    MISSI     MISSMOE   MISSUJR   MIST891   MISTRED
MIRACAT   MIRIQLZ   MIS       MISFYRE   MISMARY   MISS333   MISSI99   MISSMOO   MISSUKE   MIST8U    MISTRES
```

```
MISTREZ  MISUTON  MITFINE  MITTU    MIXALIS  MIZELLE  MIZTOYA  MJ1110   MJ4209   MJABIRD  MJBTR6
MISTRI   MISUW    MITH     MITURNN  MIXALOT  MIZERS   MIZTRES  MJ1122   MJ455    MJABSR   MJBURR
MISTRO   MISUWV   MITHAR   MITWINS  MIXB1U   MIZERS   MIZTREZ  MJ11BJ   MJ4552   MJACKSN  MJC1
MISTRS   MISVAL   MITHETH  MITXVI   MIXBR3D  MIZERY   MIZTRSS  MJ12     MJ4645   MJACSA   MJC23GT
MISTRY7  MISVHVN  MITHKIS  MITY     MIXCOY   MIZEZZ   MIZTSNE  MJ120    MJ47     MJACSON  MJC4
MISTU29  MISWOLF  MITHRAN  MITY23   MIXER    MIZFAM2  MIZU     MJ121    MJ48     MJAE13   MJC7
MISTUDE  MISY67   MITHRAS  MITY383  MIXIE    MIZFIT   MIZU888  MJ124    MJ4EVR   MJAFFAL  MJCAB11
MISTY1   MISYA    MITHRPY  MITYGOD  MIXING   MIZFTK9  MIZUDAD  MJ12JA   MJ4IVE1  MJAGGER  MJCADY
MISTY16  MISYMAE  MITHRYL  MITYMO   MIXMAN   MIZHEMA  MIZUKI1  MJ13     MJ4IVE2  MJAID    MJCAM1
MISTY17  MISYRN   MITHULA  MITYMOW  MIXMAZZ  MIZHINA  MIZUKI2  MJ1324   MJ5      MJALEX3  MJCARDI
MISTY19  MISZA    MITHUN   MITYMSE  MIXMSTR  MIZHIZ   MIZUKID  MJ148    MJ50PW   MJAMAL   MJCBUS
MISTY23  MISZILA  MITI     MITYOPI  MIXNCRW  MIZHUB   MIZURYO  MJ15     MJ51     MJAMES   MJCCF12
MISTY4   MIT      MITIA    MITYPE   MIXNHZ   MIZIZG   MIZURYU  MJ17     MJ515    MJAMIL   MJCCM
MISTY81  MIT4     MITICLE  MITYQIN  MIXON    MIZJ     MIZZ625  MJ1717   MJ516    MJANEP   MJCJ
MISTYBL  MITA     MITII    MITYRAM  MIXON1   MIZJACK  MIZZANN  MJ1752   MJ5327   MJANK    MJCKBB
MISTYBO  MITA1    MITIM    MITYZI   MIXRAV4  MIZJAXN  MIZZBEE  MJ18     MJ54     MJANS1   MJCM
MISTYC8  MITA76   MITIME   MITZEE   MIXTER   MIZJHSN  MIZZD    MJ1899   MJ55     MJANS2   MJCMIKE
MISTYG   MITAA    MITMOOS  MITZI    MIXTOY2  MIZJOE   MIZZDI   MJ1906   MJ56     MJANS3   MJCOOK
MISTYL   MITABBY  MITN     MITZI04  MIXX     MIZKIM3  MIZZG    MJ1948   MJ57     MJANS4   MJCR
MISTYLN  MITACO   MITN2    MITZI1   MIXX260  MIZKING  MIZZH    MJ1949   MJ61     MJANS5   MJCRUZN
MISTYLU  MITAHO   MITNKR   MITZI15  MIYA     MIZL     MIZZJ    MJ1976   MJ617    MJAP90   MJCS2K
MISTYM   MITAI    MITNOR   MITZI24  MIYAG1   MIZLAB1  MIZZJAY  MJ1984   MJ6237   MJATSLA  MJCWRKZ
MISTYRN  MITAL    MITO1    MITZI5   MIYAGI   MIZLADI  MIZZJB   MJ1986   MJ628    MJAUDI   MJD
MISTYS   MITAN    MITONKA  MITZI9   MIYAH    MIZLISA  MIZZK    MJ1991   MJ64     MJAY2    MJD1
MISTYYY  MITAN1   MITOOOO  MITZIB   MIYAH9   MIZLIZZ  MIZZK1   MJ1999   MJ65     MJAY56   MJD2
MISU177  MITAN2   MITOY    MITZIE   MIYAHMA  MIZMAC   MIZZKIM  MJ19AC   MJ659LO  MJAYE    MJD3
MISU2    MITANK   MITOYSI  MITZIKN  MIYANME  MIZMACK  MIZZKP   MJ1RJ    MJ67     MJB      MJDAHD
MISUADJ  MITB     MITPHD   MITZISU  MIYANNA  MIZME    MIZZLE   MJ1ZD2   MJ68PT   MJB3     MJDANES
MISUANG  MITCH    MITRA    MITZVA   MIYARY   MIZMERZ  MIZZLE8  MJ2003   MJ7      MJB7     MJDAY
MISUASH  MITCH22  MITRA01  MITZVAH  MIYASHA  MIZMOJO  MIZZLO   MJ2019   MJ7176   MJB8     MJDB
MISUBAR  MITCH31  MITRA1   MITZY    MIYC     MIZNAN   MIZZM    MJ2020   MJ721    MJB9     MJDCJD
MISUBOB  MITCH52  MITRCK   MITZY13  MIYEEPY  MIZNCAM  MIZZM2   MJ2021   MJ723    MJBAD    MJDESN
MISUBUB  MITCH68  MITREV   MIU      MIYEETA  MIZNIKI  MIZZM3   MJ2022   MJ77     MJBAH1   MJDII
MISUCK   MITCH73  MITRIBE  MIUKON   MIYMIY1  MIZNOAH  MIZZMJR  MJ2023   MJ7723   MJBALL   MJDIV
MISUDAD  MITCH8   MITRK    MIUW     MIYMNMS  MIZOH    MIZZOU   MJ2192   MJ7789   MJBARN   MJDLAWE
MISUDAL  MITCH83  MITRN    MIV      MIYOTA   MIZOOM   MIZZOU2  MJ222    MJ8      MJBARNY  MJDN
MISUDEB  MITCH89  MITRUC   MIVAAN   MIYOW    MIZORAM  MIZZP84  MJ225    MJ80     MJBBENZ  MJDRAGN
MISUED   MITCH9   MITRUK1  MIVANSH  MIYU     MIZOU    MIZZQ    MJ23     MJ8088   MJBCPA   MJDS1
MISUGMA  MITCHEY  MITS     MIVETTE  MIYU04   MIZOU1   MIZZT    MJ2345   MJ81     MJBD80   MJDSAV
MISUJEN  MITCHIE  MITSCH   MIVI2    MIYU511  MIZPA    MIZZUMA  MJ23AIR  MJ8185   MJBEACH  MJDSLJP
MISUKZ   MITCHJ   MITSGT   MIVIVI   MIZ      MIZPAH7  MIZZV    MJ23MJ   MJ821    MJBENN   MJDSSSS
MISULEE  MITCHL   MITSU    MIVIX    MIZ1     MIZPERK  MIZZVEE  MJ2420   MJ826    MJBENZ   MJDST1
MISUMA   MITCHLL  MITSU20  MIVORM4  MIZ1ZOU  MIZR1    MIZZY    MJ245    MJ83     MJBF13   MJDW22
MISUMAC  MITCHN   MITSU22  MIVSOH   MIZAR    MIZRAHI  MIZZY10  MJ26     MJ85     MJBI     MJE
MISUMAT  MITCHT   MITSU97  MIW      MIZB     MIZRAIN  MIZZY16  MJ28     MJ88     MJBI65   MJE2
MISUMIA  MITCHUM  MITSUGP  MIW1     MIZBHVN  MIZRAMZ  MJ       MJ2863   MJ8888   MJBII    MJE9
MISUMOM  MITCHW   MITSUWU  MIW2     MIZBICH  MIZRE    MJ0122   MJ29     MJ9      MJBII76  MJEDI
MISUN8   MITCHY   MITSY    MIWHEY   MIZBIRD  MIZRED   MJ0323   MJ3      MJ925    MJBIII   MJEDJB
MISUOPA  MITE     MITT22   MIWHO    MIZBIZ   MIZREDD  MJ0405   MJ316    MJ9603   MJBJAG   MJEEP
MISUPOP  MITEEMO  MITT71   MIWIFES  MIZBOOP  MIZRITE  MJ06     MJ327    MJ97     MJBLLC   MJEEPM
MISUROB  MITEF11  MITTBUS  MIWILLO  MIZBRIT  MIZROZ   MJ07     MJ32MM   MJ9988   MJBMR    MJEEPP
MISURON  MITELLY  MITTEL   MIWILLY  MIZCHIF  MIZTAB1  MJ1      MJ35     MJ999    MJBOH    MJEJ
MISUS1S  MITENS   MITTEN   MIWLVN   MIZCIN   MIZTGR   MJ101    MJ357    MJA1     MJBOK    MJEMJE
MISUSAN  MITER    MITTENS  MIWLVRN  MIZCJS   MIZTGRS  MJ1015   MJ3STIC  MJA2     MJBOO1   MJENAI
MISUSAS  MITER1   MITTENZ  MIWNSLY  MIZD     MIZTI    MJ1019   MJ4      MJA4     MJBPRD   MJESEC
MISUSJD  MITERUN  MITTNST  MIWRLD3  MIZDAYZ  MIZTI10  MJ1026   MJ40     MJA8     MJBRAV4  MJESTCG
MISUSON  MITESH3  MITTONS  MIX      MIZDEB   MIZTINA  MJ109    MJ415    MJAAA    MJBSQ    MJESUS7
MISUTM   MITFAST  MITTS    MIX1O77  MIZDI2   MIZTOOT  MJ10SPR  MJ420    MJAB     MJBSQ2   MJEWEL
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MJF | MJJBJJ | MJMOM | MJQT314 | MJTOY2 | MK147 | MK454 | MK7GLI | MKBEAU | MKEWI | MKJEEP |
| MJF1 | MJJBTJ | MJMONEY | MJR1O87 | MJTTC1 | MK15535 | MK46 | MK7GTI | MKBEE | MKEWL | MKJEN |
| MJF5 | MJJEEP | MJMOPAR | MJR2 | MJTYM | MK1616 | MK47 | MK7NICK | MKBJE | MKEY1 | MKJESIE |
| MJF7 | MJJFAN | MJMRPH | MJR4VR | MJUDD2 | MK1701 | MK47CZ | MK7REGG | MKBNVN | MKF | MKJK415 |
| MJFC39 | MJJJ | MJMRV | MJR7 | MJULESM | MK17LLC | MK4GTI | MK7URO | MKBOSS | MKF4 | MKJO10 |
| MJFC5 | MJK1 | MJMVP93 | MJRAWRD | MJV1 | MK18 | MK4HOMS | MK7WAGN | MKBRZ | MKFCGN | MKJQ4EV |
| MJFISH | MJK7 | MJMWT74 | MJRBLUE | MJVAN | MK18SS | MK4LIFE | MK8 | MKBYEEE | MKFLY | MKJR |
| MJFJR | MJKAT | MJN | MJRCNM | MJVAN1 | MK1934 | MK4MO | MK80JN | MKBYPK | MKFN | MKJS |
| MJFMA | MJKBMW | MJN3 | MJRD | MJVET | MK1966 | MK4MOM | MK818 | MKC | MKG2 | MKK2 |
| MJFO | MJKCIB | MJN8 | MJRD128 | MJVINS | MK1967 | MK4PLAY | MK85 | MKC2Y2 | MKGAGA | MKKI |
| MJFO1 | MJKCRPT | MJNIA | MJRDOMO | MJVM3 | MK1971 | MK4VW | MK858 | MKC4KAT | MKGDLT | MKKK |
| MJFOX | MJKFMLY | MJNND13 | MJRDUDE | MJVT | MK1972 | MK4WAGN | MK86 | MKCAR | MKGIFT | MKKO555 |
| MJFRITZ | MJKHNDS | MJNOAH | MJRII | MJVTX | MK1977 | MK4YOU | MK8888 | MKCAVS | MKGJP | MKKR |
| MJFRPH | MJKJ1 | MJNRET | MJRJ | MJW20SS | MK1980 | MK5 | MK8GOLF | MKCG | MKGRL1 | MKL |
| MJFS56 | MJKJEK | MJNTCX2 | MJRJ1 | MJW6 | MK1993 | MK503 | MK8GTI | MKCHIKN | MKGROUP | MKL1 |
| MJFX2 | MJKJR | MJNTJ | MJRK3Y | MJWA926 | MK1NG | MK5034 | MK8HPPN | MKCIII | MKH | MKL2 |
| MJG | MJKLYNN | MJNWELS | MJRLEEG | MJWAY | MK1TD | MK512 | MK9 | MKCJEEP | MKH4 | MKL3 |
| MJG3 | MJKMAN | MJO1NIR | MJRMOVE | MJWCOM | MK1TGR8 | MK55 | MKA | MKCJG5 | MKH7 | MKL5 |
| MJG5 | MJKMLK | MJO4 | MJRMRS | MJWDJW | MK1TSEW | MK555 | MKA1 | MKCKJK | MKH9 | MKL7 |
| MJG6 | MJKNAPP | MJO7 | MJRNRD | MJWHJW | MK1TSO | MK56 | MKA2Q5 | MKCKK | MKHAN | MKLADY |
| MJGAC | MJKOSU | MJOAN | MJROXX | MJWPND | MK1TT | MK5687 | MKA3G | MKCLEAN | MKHER | MKLADY1 |
| MJGCOP4 | MJKPGA | MJOC | MJROZKO | MJWPND1 | MK2 | MK57 | MKAAA | MKCO77 | MKHILL | MKLASS |
| MJGHD | MJKRDH | MJOE | MJRPAIN | MJXJ | MK2007 | MK5GTI | MKACHVR | MKCOMBS | MKHMKWN | MKLE |
| MJGHIG | MJKRRW | MJOHIO | MJRPAYN | MJY | MK2018 | MK5JEDI | MKADIJA | MKCP251 | MKHOMES | MKLEIN |
| MJGIII | MJKSRQ | MJOLN1R | MJRR | MJY87GT | MK2020 | MK5UPRA | MKAEB | MKCRET | MKHOUN | MKLEPTZ |
| MJGJFG1 | MJKTR | MJOLNER | MJRRBF | MJZ | MK23 | MK6 | MKAFZAL | MKCRN1 | MKHPN | MKLFGR8 |
| MJGJFG2 | MJKTR2 | MJOLNR | MJS | MJZ5 | MK2412 | MK601 | MKAGG | MKCS1 | MKHPPN | MKLMYR5 |
| MJGOAT | MJL | MJOLVBG | MJS1 | MJZD | MK26MAC | MK6030 | MKALER | MKCYA | MKHRDWD | MKLMYRS |
| MJGP4S | MJLA | MJONES | MJS2 | MJZDA | MK26MM | MK61 | MKALKA | MKD2 | MKHSR | MKLOVIN |
| MJGPTG | MJLC | MJONS | MJSB | MJZEXPE | MK28 | MK62 | MKAMARA | MKDADDY | MKHSTRY | MKLR4VR |
| MJGRT | MJLEGGS | MJORDAN | MJSC8 | MK0129 | MK2866 | MK63 | MKANDML | MKDK | MKHUCK | MKLRMR |
| MJGRUBB | MJLNR | MJORZN | MJSEESE | MK0141 | MK2GLI | MK6482 | MKANELY | MKDLUFY | MKII | MKLS06 |
| MJGUS1 | MJLOVE | MJOT54 | MJSELLS | MK04MC | MK2GTI | MK666 | MKANG | MKE | MKIKI | MKLSGRL |
| MJH | MJLSA1 | MJOURNE | MJSEPS | MK0629 | MK2OR18 | MK6GL1 | MKAOS | MKE1 | MKILANI | MKM1 |
| MJH1ST | MJLSA2 | MJOURNY | MJSG | MK0703 | MK2SQ | MK6GLI | MKAP7 | MKEAN23 | MKILLER | MKM7 |
| MJH3 | MJLTC4 | MJOVETT | MJSILKY | MK0770 | MK3 | MK6GOLF | MKARAN | MKEAPTH | MKIMCHI | MKMAQ |
| MJH4 | MJLTD | MJOY10 | MJSJC4 | MK0910 | MK302 | MK6GTI | MKAREN | MKEAWAY | MKING | MKMATH |
| MJH8 | MJLUXE | MJOYT | MJSOIL | MK1 | MK3115 | MK6KWT | MKASH | MKEBREW | MKING21 | MKMD23 |
| MJHAA | MJLW | MJP | MJSOUL | MK1003 | MK317 | MK6MK6 | MKATE | MKEBUCK | MKING8 | MKMDIAS |
| MJHAVES | MJLWL | MJP2 | MJSPRO | MK1015 | MK329 | MK6SONS | MKATRA | MKED | MKIOS | MKMDSPR |
| MJHAWK | MJM | MJP3 | MJSRET | MK1018 | MK33333 | MK6TDI | MKATREE | MKEERAT | MKISMB | MKME |
| MJHBLUE | MJM1 | MJP3S4 | MJSSAD6 | MK1030 | MK37 | MK6TSI | MKAUDI | MKEGS | MKISSES | MKMEENU |
| MJHC | MJM3 | MJP4 | MJSSHAY | MK10452 | MK399 | MK6VDUB | MKAVELI | MKEISHA | MKITCNT | MKMEMRY |
| MJHD1 | MJM42J | MJP7 | MJSSLG | MK10IT | MK3DSGN | MK70 | MKAY | MKEITAN | MKITGR8 | MKMESML |
| MJHDAH | MJM9 | MJPA420 | MJSTANK | MK111 | MK3HTCH | MK7257 | MKAY1 | MKEITRT | MKITHAP | MKMETZ |
| MJHFWH | MJMAMA | MJPAEZ | MJSTIC1 | MK1111 | MK3MZD3 | MK74 | MKAY22 | MKELLS | MKITHPN | MKMG1 |
| MJHIGH | MJMAT89 | MJPBENZ | MJSTICK | MK1124 | MK3SRI | MK75 | MKAY3 | MKELLY | MKITMV | MKMGR8 |
| MJHM | MJMAYS | MJPCSP | MJSTNGR | MK112EZ | MK3ST | MK7592 | MKAY4U | MKEMAL | MKITSEW | MKMIDAY |
| MJHM4 | MJMBRM | MJPEARL | MJSWRLD | MK1198 | MK3WEE | MK75GTI | MKAYBYE | MKEMYDY | MKITSO | MKMK |
| MJHMCF | MJMC151 | MJPFM | MJSX2 | MK12 | MK401 | MK77 | MKAYJ | MKENELL | MKITSWT | MKMK1 |
| MJHOMAN | MJMCADI | MJPJSL | MJSX626 | MK1219 | MK42 | MK77KM | MKAYLA | MKENP | MKITTY | MKMKC |
| MJHS1 | MJMCCOY | MJPM3 | MJT4CK | MK122 | MK4219 | MK78CJ7 | MKAYLA1 | MKENWDY | MKIV | MKML622 |
| MJHTJ | MJMFCHR | MJPRN | MJT7 | MK129 | MK425 | MK7AMG | MKAYMD | MKENZ22 | MKIVGTI | MKMLZ1 |
| MJIEDGE | MJMILLR | MJPRO | MJT9 | MK12MD1 | MK427 | MK7AT | MKAYYY | MKERR | MKIVTDI | MKMM99 |
| MJIH547 | MJMLD47 | MJPS01 | MJTCJ | MK13 | MK42JT | MK7EGG | MKAYZ | MKERUME | MKIZ | MKMMDR |
| MJII | MJMLKM | MJPYT | MJTHOM | MK1377 | MK431 | MK7EGG2 | MKB | MKESGRL | MKJ | MKMOOVZ |
| MJIVAR | MJMLTT | MJQ | MJTJ | MK139 | MK44 | MK7GL1 | MKB9 | MKETCHM | MKJ4EVR | MKMOSU |
| MJJA18 | MJMNJM | MJQ1 | MJTOM | MK1441 | MK45 | MK7GLFR | MKBD | MKETSO | MKJE | MKMSQRT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MKMYDAY | MKSCNTS | MKVC | ML1188 | MLAESQ | MLCRYSZ | MLFARM | MLJ | MLLYGRL | MLOVESM | MLS2GO |
| MKMYERS | MKSEVEN | MKVDUB | ML119 | MLAGAGA | MLCSKI | MLFBIG5 | MLJ1 | MLM | MLOVET | MLS6 |
| MKN1GH7 | MKSF | MKVETTE | ML137 | MLAKE | MLCSTD | MLFC3NT | MLJAG | MLM3 | MLOVEY | MLSA |
| MKN1GHT | MKSFF | MKVGTI | ML13ZS | MLAMBRT | MLCVH | MLFCENT | MLJBEKE | MLM9 | MLOVLY | MLSALES |
| MKN8 | MKSGRL | MKVI | ML143 | MLANCE | MLCW723 | MLFCNT | MLJCAR | MLMC | MLOWREY | MLSAMY |
| MKNA | MKSIII | MKVIDUB | ML1443 | MLANE | MLCXXX | MLFELWS | MLJE | MLMFLCN | MLOWRY | MLSCOOP |
| MKNAPP | MKSJEEP | MKVIGTI | ML1731 | MLANE17 | MLCZ4 | MLFICNT | MLJG | MLMNRS | MLOYBG | MLSCP08 |
| MKNBANK | MKSJK | MKVII | ML18 | MLANES | MLCZ51 | MLFLCN | MLJONES | MLMNZM | MLOYLO | MLSCUP |
| MKNBCN | MKSK25 | MKVIII | ML19 | MLANG24 | MLD | MLFLCON | MLK | MLMPOWR | MLOYLW | MLSEIO |
| MKNGTRX | MKSLAY | MKVIIR | ML1935 | MLANSKY | MLD1 | MLFLVR | MLK3 | MLMTMNC | MLP | MLSELLS |
| MKNHAY | MKSLEXS | MKVIIS | ML1980 | MLAPP | MLD3 | MLFMGNT | MLKCPA | MLMWKS | MLP5 | MLSFCC |
| MKNICK | MKSMAX | MKVIR | ML1ML | MLARIC | MLD8 | MLFN | MLKEGS | MLN1 | MLP7 | MLSGIRL |
| MKNMEMZ | MKSMILE | MKVK | ML1USN | MLARRY | MLDD30 | MLFOX | MLKHSN | MLN3 | MLP86OH | MLSHM03 |
| MKNMOVZ | MKSMILY | MKVLIFE | ML23 | MLAS | MLDGAMR | MLFSHKE | MLKING | MLNCO | MLPE5 | MLSKAT |
| MKNMVES | MKSQRL | MKVR32 | ML236 | MLASER | MLDINR | MLFSZN | MLKL | MLNDRMS | MLPELAN | MLSKNNR |
| MKNMVS | MKSRN | MKVRN84 | ML24 | MLASSA7 | MLDL | MLFVHF | MLKM4N | MLNDZ | MLPJDP | MLSL71 |
| MKNMYWY | MKSRN1 | MKW1 | ML246 | MLATHAM | MLDL21 | MLG1 | MLKMAID | MLNE4 | MLPLIFE | MLSLPN |
| MKNOTTS | MKSRPR1 | MKW3 | ML249 | MLAW22 | MLDL90 | MLG2 | MLKMAN | MLNEM4C | MLPO1 | MLSMB13 |
| MKNR72 | MKSTANG | MKWARD | ML25 | MLAYMAR | MLDL97 | MLG3 | MLKMNY | MLNEUM | MLPONY | MLSME2 |
| MKNSALE | MKSTRIC | MKWAWA | ML254 | MLAYTON | MLDO1 | MLG3OOK | MLKMXBO | MLNFALC | MLPPSR | MLSMINI |
| MKNTBDS | MKSTY20 | MKWIK | ML2772 | MLB | MLDO5 | MLG8 | MLKNHNY | MLNFLCN | MLPRTR | MLSNCRS |
| MKNTSH | MKSV6 | MKWM1 | ML3016 | MLB2 | MLDO9 | MLGB | MLKNTYM | MLNGERO | MLPSQRD | MLSNRS |
| MKNU4EV | MKSVN | MKWT | ML32 | MLB4 | MLDR35 | MLGB1 | MLKRS | MLNITE | MLQLRDX | MLSPKW |
| MKNUWET | MKSZ06 | MKXM | ML322 | MLB6T2 | MLDREAL | MLGB666 | MLKS | MLNJEP | MLR | MLSPUG |
| MKO | MKT5 | MKXONE | ML3441 | MLBALUM | MLDSS | MLGBUSA | MLKSHAK | MLNMFCN | MLR1 | MLSRUBI |
| MKOCH | MKT7 | MKY | ML35 | MLBATST | MLDUNN | MLGH | MLKSHKE | MLNMFLC | MLR2 | MLSSR |
| MKOHD | MKTACK | MKYBTR5 | ML36 | MLBB | MLDWD | MLGL | MLKSMV | MLNML | MLR4EVR | MLSTEAM |
| MKONDOO | MKTAJT | MKYBUS | ML3ML3Y | MLBCAR | MLDYMKR | MLGO331 | MLKSNKE | MLNMNRO | MLR5 | MLSTMTR |
| MKOO1 | MKTAZA | MKYDCPA | ML4 | MLBCB | MLE | MLGREED | MLKTRUK | MLNQUN | MLR9 | MLSZOOM |
| MKOOHIO | MKTBIRD | MKYDO | ML42 | MLBEES | MLE2O19 | MLGRIFF | MLKV33 | MLNSMN | MLRAY | MLT |
| MKOOL | MKTCRSH | MKYFAN | ML428 | MLBENZ | MLE3 | MLGRN | MLKWED | MLNT | MLRBOYS | MLT1 |
| MKOTORA | MKTEAM | MKYJO | ML471 | MLBFAM | MLE5CHE | MLGSAD1 | MLKYWAY | MLNTL | MLRCITY | MLTAHA |
| MKOVSKI | MKTG650 | MKYMBIL | ML49 | MLBFAN | MLE7 | MLGT | MLKZ | MLNWLDS | MLRCREW | MLTANIH |
| MKP | MKTGJCE | MKYMOUS | ML5 | MLBG2 | MLE8 | MLH2 | MLL | MLNZBUG | MLRCUST | MLTAOS |
| MKP5 | MKTHX | MKYMOUZ | ML51 | MLBJJB | MLEE | MLH3 | MLL3 | MLO | MLRED | MLTDN |
| MKPEACE | MKTMTCH | MKYPAW | ML5715 | MLBJR | MLEE53 | MLH4 | MLL5 | MLO1 | MLRFRM | MLTDWN |
| MKPEECH | MKTOOSH | MKYSE | ML5998 | MLBML | MLEE707 | MLH4OSU | MLL8 | MLO3 | MLRFRMS | MLTHG |
| MKPINK | MKTRAIN | MKYSGRL | ML63AMG | MLBNUT | MLEE9 | MLH5 | MLLAMA | MLOCC | MLRHD | MLTHREE |
| MKQ | MKTRES | MKYZWFY | ML6464 | MLBOGGS | MLEELE | MLH6 | MLLAMAZ | MLOCHIO | MLRMDWF | MLTIPAS |
| MKQUEEN | MKTS01 | MKZ2 | ML6517 | MLBRINK | MLEFCNT | MLH7 | MLLAX | MLOCKS | MLRNCO | MLTIPLX |
| MKRENEE | MKTSDWN | MKZCJG | ML68 | MLBRN | MLEGACY | MLH8 | MLLB | MLOL | MLROSS | MLTJFB |
| MKRESS | MKTSUP | MKZEEEE | ML69 | MLBSCS | MLEGEND | MLH9 | MLLBLLY | MLOLDS | MLRRACN | MLTJRT |
| MKRK | MKTWZD | MKZEL | ML7 | MLBUBRB | MLEJ5 | MLHALL | MLLCRWL | MLONE | MLRRCG | MLTL |
| MKRLTR | MKU1 | MKZOOOM | ML723 | MLBURED | MLEM | MLHRN | MLLDY | MLONG | MLRRLR | MLTOY |
| MKRN1 | MKUHEL | MKZR | ML7281 | MLC5O | MLEMLEM | MLI | MLLER | MLONZ | MLRRN | MLTPNY |
| MKROUSH | MKULTA | MKZV30T | ML740 | MLC7 | MLEON | MLIGHT | MLLEX | MLOONY | MLRS | MLTR |
| MKROXX | MKULTR4 | MKZZZZZ | ML7582 | MLCB | MLEPM | MLIJR24 | MLLFLCN | MLOOUT | MLRS1 | MLTVW |
| MKRSMRK | MKULTRA | ML01 | ML777 | MLCBUG3 | MLEPMI | MLIKSIS | MLLIGAN | MLORD | MLRSDF | MLTWO |
| MKRUTH | MKUMBAE | ML02 | ML8 | MLCCAR | MLERTME | MLIMOON | MLLIN5 | MLOTFAM | MLRT1M3 | MLTYMOM |
| MKRXMKR | MKUNX | ML07 | ML819 | MLCCE | MLESLIE | MLINDZ | MLLOO | MLOU | MLRTIME | MLTZ |
| MKRZ07 | MKUPMO | ML0717 | ML83SL | MLCCPA | MLEW66 | MLINO1 | MLLP | MLOUISE | MLRTM | MLU9 |
| MKS4 | MKUPTYM | ML09 | ML8ML8 | MLCG | MLEWIS | MLINT | MLLR | MLOVE | MLRTME | MLUCAS |
| MKS5 | MKUSA1 | ML09NZ | ML916 | MLCHAWI | MLEWRT | MLISA | MLLRGRL | MLOVE01 | MLRTME3 | MLUCK2 |
| MKSBENZ | MKUTZ | ML09WL | ML95 | MLCJDC | MLEX | MLIT3 | MLLRTM | MLOVEB | MLRTYM | MLUCK3 |
| MKSBRN | MKV | ML1029 | ML99 | MLCRPH | MLEX10 | MLITE | MLLRTME | MLOVEB2 | MLS | MLUCKO |
| MKSBXTR | MKV1 | ML11 | MLA2 | MLCRSIS | MLEZPLN | MLITTLE | MLLVLL | MLOVEL | MLS18Y | MLUCKY |
| MKSC | MKVA90 | ML1102 | MLA8 | MLCRSS | MLF1CNT | MLIVELY | MLLVSBD | MLOVEM | MLS1ST | MLUCKY3 |
| MKSCARN | MKVAL | ML1111 | MLACY64 | MLCRYSS | MLF6 | MLIYA | MLLYCAT | MLOVEOO | MLS2 | MLUCKY4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MLUGN | MM0520 | MM324 | MM77DM | MMAKO | MMBLM5 | MMDNR | MMG | MMJ | MMMAJJI | MMMMHMM |
| MLUISA | MM07 | MM32KT | MM77MM | MMAKONK | MMBMDOD | MMDOOR | MMG2 | MMJ1 | MMMAM | MMMMK |
| MLUNARE | MM0820 | MM33 | MM790 | MMALON | MMBMRNS | MMDOOX2 | MMGCEO | MMJ3 | MMMAM2 | MMMMKAY |
| MLUP | MM1 | MM34 | MM79AM | MMALONA | MMBONO5 | MMDROP | MMGG | MMJ7 | MMMATT | MMMMM |
| MLUTHER | MM1031 | MM346 | MM8 | MMAMIA | MMBOOST | MMDS | MMGG1 | MMJAM | MMMBACN | MMMMM01 |
| MLUUC | MM11033 | MM357 | MM802 | MMAN | MMBOP | MMDS1 | MMGH08T | MMJK | MMMBBQ | MMMMM5 |
| MLUVSC | MM1104 | MM365 | MM808 | MMAND | MMBRAIN | MME1 | MMGIRL | MMJKT | MMMBEES | MMMMM6 |
| MLUVSD | MM111 | MM3722 | MM81 | MMANDER | MMBTMBL | MME5 | MMGLLC | MMJM11 | MMMBIER | MMMMMAN |
| MLVIS | MM113 | MM375 | MM810 | MMANJOT | MMBUNNY | MMEAT | MMGN | MMJMMJ | MMMBL | MMMMMK |
| MLVNDOO | MM12 | MM377 | MM818 | MMANN | MMBUZB | MMEEKS | MMGOAT | MMJMS | MMMBOP | MMMMMM |
| MLVSD99 | MM1211 | MM39 | MM820 | MMANRET | MMBWNOH | MMEEOOW | MMGOOD2 | MMK | MMMBOPN | MMMMMM4 |
| MLVSM | MM1228 | MM3EMT | MM825 | MMANSON | MMBYE | MMEEOW | MMGOOOD | MMK2 | MMMBOPS | MMMMMMM |
| MLVSM2 | MM123 | MM3JV | MM826 | MMANUEL | MMC | MMEGT | MMGR82 | MMK5 | MMMBYE | MMMMMPI |
| MLVSS | MM159 | MM3SNIP | MM83 | MMAPIX | MMC1 | MMEGZ | MMGRUND | MMK9 | MMMBYEE | MMMMN |
| MLW1 | MM16 | MM3SS | MM834 | MMARIE | MMC9OOO | MMEHH | MMGSA | MMKAAY | MMMC | MMMMR2 |
| MLW5 | MM161 | MM410 | MM83RK | MMARO | MMCADDY | MMEL320 | MMGUT | MMKAY | MMMC12 | MMMMTQ |
| MLW8 | MM165 | MM412 | MM86TM | MMARSH | MMCAIN | MMEL450 | MMGVO | MMKAYE | MMMC3 | MMMMWAH |
| MLWAKEJ | MM170 | MM417 | MM8OO | MMARTAM | MMCAIN2 | MMELVIN | MMH | MMKAYY | MMMCASA | MMMNOPE |
| MLWC | MM173 | MM4291 | MM90 | MMARTI | MMCAKE | MMEM323 | MMHAPPY | MMKBYE | MMMCEO | MMMNSX |
| MLWH | MM1740 | MM42DT | MM9216 | MMARTIN | MMCANDY | MMEMHW | MMHAVEN | MMKBYEE | MMMCORN | MMMOMMM |
| MLWH2 | MM19 | MM43 | MM93 | MMARTY | MMCAT | MMENDEZ | MMHD78 | MMKCTR | MMMD2 | MMMOOO |
| MLWL09 | MM193 | MM4383 | MM97 | MMARY14 | MMCAUTO | MMEOOOW | MMHH | MMKDT | MMMDANG | MMMOPAR |
| MLWO709 | MM1936 | MM44MM | MM98 | MMASBOY | MMCC | MMEOOWW | MMHHHMM | MMKFT | MMMDROP | MMMPH |
| MLWS | MM1948 | MM45 | MM989 | MMASON | MMCCORD | MMEOW3 | MMHLAW | MMKGMC | MMMEOW | MMMPIE |
| MLXCLE | MM1949 | MM457 | MM99 | MMASSI | MMCCUZN | MMER50 | MMHLV2 | MMKGT3 | MMMEW | MMMPOWR |
| MLXG927 | MM1950 | MM48 | MMA | MMASTOY | MMCD | MMERCA | MMHMM | MMKGTB | MMMFOOD | MMMPSST |
| MLY5 | MM1960 | MM497 | MMA4 | MMATGR | MMCF2 | MMERCY | MMHOME | MMKGTR6 | MMMGA3 | MMMSSI |
| MLY6 | MM1976 | MM4OSU | MMAABR | MMATRNR | MMCFLY | MMERE1 | MMHOPE | MMKH | MMMGONE | MMMTACO |
| MLY9 | MM1977 | MM5 | MMAB34R | MMATRYD | MMCG27 | MMERNA | MMHRN | MMKH2 | MMMGUAC | MMMTORQ |
| MLYBKS | MM1978 | MM51 | MMABASS | MMATZ | MMCG3 | MMESAMA | MMHSAD | MMKHAN | MMMH22 | MMMTRD |
| MLYBUG | MM1980 | MM513 | MMABE4R | MMAUTO | MMCGILL | MMEW87 | MMHUBBY | MMKHD | MMMH2O | MMMTUNA |
| MLYCULE | MM1989 | MM5150 | MMABEAR | MMAUZB | MMCK1 | MMEXT | MMIA | MMKID | MMMIATA | MMMUFNS |
| MLYES | MM1997 | MM52 | MMABR3 | MMAW2GK | MMCLLC | MMEXT2 | MMICBM | MMKJPG | MMMILK | MMMV8 |
| MLYHCHT | MM1998 | MM54 | MMABR4 | MMAW2GQ | MMCM1 | MMF | MMICK | MMKM20 | MMMINA | MMMW |
| MLYLES | MM1FAN | MM550 | MMAC111 | MMAWAHL | MMCM22 | MMF1 | MMICOLE | MMKMIV | MMMINK | MMMWINE |
| MLYLT | MM1MM | MM560 | MMACH1 | MMAWBUG | MMCM25 | MMF2 | MMIGMY | MMKOLDS | MMMITCH | MMMWM |
| MLYLW | MM1SS | MM610 | MMACHE | MMAWIFE | MMCMRET | MMF7 | MMIHFUN | MMKPM | MMMJEEP | MMMWMMM |
| MLYNCH | MM1WM | MM6136 | MMACHNE | MMAX | MMCMSW | MMFC | MMIII | MMKTB | MMMK | MMMX81 |
| MLYNCH2 | MM2 | MM614 | MMACHO | MMAX83 | MMCOACH | MMFC66 | MMIII50 | MMKTR6 | MMMK7 | MMMYEAH |
| MLYNN | MM2020 | MM62 | MMACHT | MMAY8S | MMCOOKI | MMFF88 | MMIIIZ | MMKWJP | MMMKAAY | MMN |
| MLYNN1 | MM2021 | MM626 | MMACK1 | MMAYBE | MMCORN | MMFH06 | MMIIRDK | MMKXT6 | MMMKAY | MMNC44 |
| MLYNN14 | MM2046 | MM63 | MMACK2 | MMAYH3M | MMCPC | MMFH1 | MMIISMM | MMKXT62 | MMMKAY7 | MMNEYPT |
| MLYONS | MM21 | MM639 | MMACOY | MMAYS | MMCPO | MMFH2 | MMIK7 | MML | MMMKAYY | MMNIKAO |
| MLYTLY | MM213 | MM65 | MMADOX | MMAZBLU | MMCRAZY | MMFH3 | MMIKMFH | MML2 | MMMKTPL | MMNM05 |
| MLZ | MM2159 | MM650 | MMADRET | MMAZILA | MMCRUZ | MMFJ | MMIKULA | MML3 | MMMLC | MMNMM |
| MLZ3 | MM216 | MM657 | MMAF1A | MMAZLAN | MMCSS | MMFJ23 | MMILANO | MMLC4 | MMMLED | MMNMMNM |
| MLZ4X4 | MM228 | MM6666 | MMAFAN | MMAZZ | MMCSTC | MMFJ82 | MMILIMA | MMLC52 | MMMM1 | MMNMNMM |
| MLZB1RD | MM22MN | MM67 | MMAFR3 | MMB3AR | MMCSW | MMFKIDS | MMILLER | MMLLC1 | MMMM35I | MMNMNMN |
| MLZBIRD | MM2628 | MM67RR | MMAFRBE | MMB6 | MMCT | MMFL | MMINDED | MMLLJJ | MMMM4 | MMNTM |
| MLZJAWN | MM27 | MM6GO | MMAGREY | MMBAOUT | MMCURTS | MMFLCN | MMINE | MMLO678 | MMMM4JK | MMNTMRI |
| MLZMUZK | MM28 | MM707HP | MMAGRIZ | MMBB | MMCXII | MMFLLAW | MMINI | MMLONA | MMMM5 | MMNUT |
| MLZONWZ | MM2959 | MM713 | MMAGS | MMBEAR | MMD1 | MMFO1 | MMINK | MMLVSD | MMMM726 | MMO |
| MM01 | MM2CC | MM718 | MMAI08 | MMBECK | MMD3 | MMFO2 | MMISHRK | MMM2 | MMMM786 | MMO1 |
| MM0130 | MM2DAY | MM721 | MMAII | MMBEEF | MMD6 | MMFOOD | MMISSLE | MMM2O16 | MMMMBA | MMO50CS |
| MM0214 | MM2SS | MM77 | MMAJ | MMBEES | MMD8 | MMFOX | MMITM | MMM3 | MMMMBST | MMOA1A |
| MM03 | MM3101 | MM777 | MMAJEN | MMBENZ | MMDADDY | MMFS | MMITXTL | MMM5 | MMMMEOW | MMODE |
| MM0320 | MM314 | MM777MM | MMAK | MMBJAY | MMDINER | MMFSAF | MMIX | MMM8 | MMMMGAS | MMOE95 |
| MM0421 | MM316 | MM7783 | MMAK9 | MMBKME | MMDING | MMFULTZ | MMIXR8 | MMMABM | MMMMGD | MMOGAN |

```
MMOHANA  MMPI2    MMSUNNY  MMXSRT   MN71     MNDANC3  MNEWELL  MNILUKY  MNKYMOO  MNMUKON  MNS
MMOHIO1  MMPIZZA  MMT      MMXVGT   MN7126   MNDAPAK  MNEY405  MNIMAD   MNKYPCH  MNMWMMN  MNS2
MMOHLER  MMPLAIN  MMT2     MMXVIGT  MN713    MNDB     MNEYET2  MNIMAMA  MNKYRND  MNMWNMW  MNS5
MMOIST   MMPNUT   MMT5     MMXVII   MN75GN   MNDBLR   MNEYMKR  MNIME    MNKYSJP  MNMYUK   MNS51F
MMOJO    MMPROCS  MMTACOS  MMXVIII  MN86     MNDBNDR  MNEYOET  MNIME1   MNKYTAT  MNNBLK   MNS6
MMOK     MMPROX   MMTDD    MMXXC8   MN8JOY   MNDCPR   MNEYP1T  MNIMIMI  MNKYZ    MNNBLK1  MNSFLD
MMOLER   MMPRRED  MMTE4R   MMXXI    MN91     MNDCRYM  MNEYPIT  MNIMUM2  MNLADY   MNNBLK2  MNSH1NE
MMOLL    MMPUGH   MMTEES   MMXXII   MN99     MNDDGAP  MNF      MNIMVRS  MNLAMBO  MNNBLK3  MNSHADW
MMOM     MMPULSV  MMTHTGD  MMXXIII  MNA      MNDEBRA  MNF4EVA  MNINAMR  MNLE83   MNNBLK4  MNSHDW
MMOM19   MMQ3     MMTIRES  MMXXIV   MNABNOW  MNDFLYR  MNFLWR   MNINAY   MNLFA    MNNBLK5  MNSJEEP
MMOMM    MMQC     MMTIX    MMXXSS   MNAC3    MNDG7    MNFSTIT  MNIPERL  MNLHT    MNNGFUL  MNSMJM
MMOMOF3  MMQQMM   MMTOY1   MMXXVC8  MNACE    MNDGY    MNFSTL   MNIPIT   MNLN     MNNICE   MNSOTA
MMONACO  MMR      MMTOY2   MMXXX    MNACEII  MNDHELR  MNG2     MNIPNNY  MNLNDR   MNNMN    MNSQZ
MMONEYM  MMR3RDY  MMTRDT   MMXXZ71  MNAHMNA  MNDINGO  MNGAL    MNIPRL   MNLTDR   MNO      MNSRKNA
MMONRO   MMR6     MMTZ     MMY      MNAILL   MNDLA    MNGDDSS  MNIPURL  MNM      MNOB1    MNSS999
MMONROE  MMR9     MMU6MM   MMY2SZ   MNAL717  MNDLORN  MNGDEW   MNIS     MNM247G  MNOB2    MNSTER
MMOODY   MMRAVEN  MMUM19   MMYDIVA  MNAMNAH  MNDLREN  MNGEEZ   MNISTRY  MNM2AS1  MNOB3    MNSTERS
MMOODY1  MMRB     MMUNDI   MMYDOSS  MNAMOR2  MNDLRN   MNGIRL   MNITREX  MNM4     MNOB4    MNSTR
MMOOO    MMRBL18  MMUNYE   MMYERS   MNAMOUR  MNDMECH  MNGKYO   MNITRPR  MNM5     MNOBLE   MNSTR59
MMOOOO   MMREALM  MMUR1CA  MMYMSSL  MNAP     MNDN79   MNGMNG   MNIWARE  MNM7     MNOFST   MNSTRA
MMOOOVE  MMREDD   MMURCA   MMYOB    MNARC    MNDNCE   MNGNBN   MNJ14RX  MNM8     MNOFSTL  MNSTRL1
MMOORE   MMRGLC   MMURP    MMYOF3   MNARCH   MNDOG    MNGO     MNJ4REZ  MNMACHN  MNOFUN   MNSTRMN
MMOP2    MMRIDE   MMURRAY  MMYS     MNARK    MNDOZA   MNGOOSE  MNJAJEG  MNMBENZ  MNOFVLR  MNSTRS
MMOPAR   MMRLTY1  MMUTTZ   MMYSER   MNASTL   MNDRBIT  MNGOPOD  MNJAREZ  MNMBMW   MNOLAN   MNSTRSZ
MMORENO  MMRMHM   MMV      MMYSHFR  MNAT1    MNDRVAN  MNGOSRT  MNJEAN   MNMBROS  MNOLOGY  MNSTRTK
MMOREO   MMRN     MMVBIRD  MMYSHRK  MNAZD    MNDS3T   MNGR33N  MNJK11   MNMBURB  MNOLT    MNSTRZ
MMORGAN  MMRN99   MMVETT   MMYUMMY  MNB2     MNDS4TE  MNGR4QA  MNJKLJ   MNMCADI  MNONOKE  MNSTUSA
MMORI    MMRNO23  MMVETTE  MMZ1     MNB3JB   MNDSET   MNGRL    MNJRS2   MNMCHN   MNOOY    MNSV516
MMORRIS  MMROSE   MMVII    MMZ4DM   MNBAG    MNDSONS  MNGSWAP  MNJUNG   MNMCMPR  MNOPAWS  MNT1
MMORTAL  MMROWE   MMVIII   MMZBY    MNBEAM   MNDST    MNH      MNK1     MNMDZNS  MNOPOLY  MNT2BCH
MMORTEM  MMRSHAF  MMVIMX5  MMZEE    MNBM1    MNDSY    MNH3     MNK2     MNMFLCN  MNOSTEL  MNT2BE
MMORTON  MMS1     MMVIPER  MMZERO   MNBOSS   MNDTHGP  MNHHYH6  MNK3Y    MNMINC   MNOVAK   MNT2BEE
MMOS550  MMS2K    MMVMW    MMZOOM   MNBOUND  MNDTHX   MNHMNH   MNKCHD   MNMMEMA  MNOWAR   MNT2BUS
MMOSA    MMS6     MMVSP    MN       MNBRP1G  MNDUBIZ  MNHNMHE  MNKDO    MNMMFG   MNPBRO   MNT2DRV
MMOSS    MMS7     MMVWMV   MN06     MNBTLVR  MNDURBZ  MNI4     MNKEB1Z  MNMMIMI  MNPEARL  MNT2MV
MMOTORS  MMSANDY  MMW3     MN0918   MNBUCK   MNDVB    MNI4FUN  MNKEE    MNMMMNM  MNPGN    MNT4ME
MMOTORZ  MMSARS   MMW5     MN1052   MNBUCKI  MNDYLRN  MNI5TRY  MNKENT6  MNMMNM   MNPHAAS  MNTARAY
MMOUNIR  MMSB15   MMW8     MN10ERS  MNC7     MNDYMOO  MNIACRS  MNKI3    MNMMNMM  MNR      MNTBIKE
MMOUSE   MMSBUG   MMWARD   MN123    MNCANON  MNDYPIE  MNIAV8R  MNKIE    MNMMNMN  MNR4EVA  MNTCLMR
MMOUSE1  MMSGTS   MMWC4    MN136    MNCAPE   MNDZA    MNIBEAN  MNKINKO  MNMMNNM  MNR5     MNTCP
MMOUSE2  MMSH     MMWCKY   MN18SK   MNCDAD   MNDZI    MNIBK    MNKMAMA  MNMMOM   MNRAIL   MNTEPIT
MMOXIEE  MMSH1    MMWDW    MN1976   MNCEMOB  MNE      MNIBMR   MNKMAN   MNMNANA  MNRCH5   MNTFLS
MMP      MMSILVA  MMWEST1  MN1FEST  MNCH     MNE4ME   MNICMC   MNKN8T   MNMNM    MNRIVER  MNTGMRE
MMP1     MMSJ31   MMWGGL   MN20     MNCHEZ   MNEATR   MNICOOP  MNKOZA   MNMNMNM  MNRIVR   MNTJLP
MMP46S   MMSJWP   MMWIL1   MN2015   MNCHK1N  MNECARR  MNICRSS  MNKSAXE  MNMNNM   MNRKMOM  MNTKOVR
MMP4LIF  MMSMOKE  MMWISE1  MN2HTP   MNCHKN   MNECRFT  MNIDRVR  MNKSE    MNMNNMM  MNRLYT   MNTL1FE
MMP4OSU  MMSNP    MMWMM    MN2OH    MNCHLD   MNEM     MNIEARL  MNKSLVR  MNMNT    MNRMBLR  MNTLHTH
MMP5     MMSNP2   MMWRLD   MN32TE1  MNCHU    MNEMKR   MNIFEST  MNKY     MNMOM4   MNRNR18  MNTLYM
MMP6     MMSNP3   MMWS     MN41     MNCITY   MNEMOUS  MNIFLD2  MNKY1    MNMP527  MNROE56  MNTMN
MMP7     MMSOLD   MMWTBS   MN456    MNCLDY   MNEMS    MNIFST   MNKY6    MNMPNUT  MNROKKR  MNTMOMA
MMPAKRN  MMSOSU   MMWTHAT  MN4EVA   MNCN44   MNEMSE   MNIGOLF  MNKYBAR  MNMR1    MNROVR   MNTNA
MMPAPI   MMSOUP   MMWW17   MN5      MNCULTR  MNEPIT7  MNIHOOP  MNKYBOY  MNMS     MNROY01  MNTNBOX
MMPAUL   MMSRRT   MMX1X    MN54     MND      MNEPRL   MNIHULK  MNKYBUS  MNMS02   MNROY02  MNTNFAM
MMPC     MMSS     MMXI     MN5TR    MND1     MNESBUG  MNIJEAN  MNKYBZ   MNMSS    MNRPMHK  MNTNGRL
MMPCKRD  MMSTC    MMXII    MN5TR5   MND2SRV  MNETR    MNIKEY   MNKYCR   MNMTOWR  MNRTHRT  MNTNMMA
MMPEARL  MMSTEIN  MMXIX    MN60JN   MNDA222  MNEVAEH  MNIKHIL  MNKYGAL  MNMTOY   MNRUBI   MNTNMN
MMPH7    MMSTRVN  MMXIXLT  MN62     MNDALOR  MNEW2    MNIKITA  MNKYMAC  MNMTWIN  MNRVR    MNTNMOM
MMPHOTO  MMSTU    MMXIZ4   MN64     MNDALRN  MNEWARE  MNILOVE  MNKYMN1  MNMUGN   MNRY01   MNTNRO
```

```
MNTNS     MNYNS     MO3MO3    MOBAMBA   MOBPSTR   MOCHABB   MODAD60   MODMEN    MOEDAD    MOEYINC   MOGO01
MNTNVW    MNYP1T    MO3PALI   MOBANDZ   MOBRDYS   MOCHAL    MODART    MODO      MOEDAWG   MOEZ      MOGOOSU
MNTOBEE   MNYPAWZ   MO3PAR    MOBASIM   MOBRIEN   MOCHAME   MODAWAL   MODO42    MOEDET    MOEZ98    MOGOSLO
MNTOC     MNYPENY   MO40      MOBAT     MOBROS    MOCHAS    MODBL     MODOHIO   MOEDINA   MOEZDA3   MOGOTIT
MNTR613   MNYPIT    MO408     MOBATRY   MOBRULZ   MOCHASE   MODCOM1   MODOLAS   MOEDOG    MOF       MOGOTT1
MNTREL    MNYPIT1   MO414JR   MOBBIN    MOBS19    MOCHAZ    MODCOM2   MODOLLA   MOEDUKE   MOF1SH    MOGOTTI
MNTSLP    MNYPITT   MO4LIFE   MOBBN     MOBSTYL   MOCHI     MODCONS   MODOMIA   MOEDZ     MOFAM     MOGOTTY
MNTSRI    MNYPNY    MO4ME     MOBBOS    MOBSZ     MOCHI10   MODDAY    MODOSMS   MOEE      MOFDAWG   MOGRAC3
MNTTOB    MNYPRL    MO4ME2    MOBBOSS   MOBT      MOCHI24   MODDED    MODOSU    MOEE11    MOFF      MOGRACE
MNTTWOB   MNYPT     MO4U2LV   MOBDUP    MOBTALK   MOCHIES   MODDSI    MODP      MOEGOLF   MOFF1     MOGREEN
MNTVIEW   MNYPT2    MO567     MOBEAN    MOBTEC    MOCHIGR   MODDY     MODP2     MOEH16    MOFF10    MOGU
MNTY2     MNYQWK3   MO57      MOBEE     MOBTOWN   MOCHII    MODE      MODRAGN   MOEH3     MOFF4     MOGUAPO
MNTY335   MNYQWK4   MO64      MOBEE1    MOBTR     MOCHILL   MODE1     MODRAMA   MOEH85    MOFFETT   MOGUL
MNTYBRD   MNYQWK5   MO66STG   MOBEE2    MOBTTR    MOCHINE   MODE101   MODRGNS   MOEJ      MOFFGID   MOGUL08
MNTYMOL   MNYQWK6   MO6782    MOBEEF    MOBTWN    MOCHIS    MODE73    MODSQD    MOEJO     MOFFIN    MOGUMBO
MNUTTER   MNYQWK7   MO7AMED   MOBEL10   MOBUFFY   MOCHJR    MODEEQ    MODTAIL   MOEJR1    MOFFMAN   MOGUNZZ
MNV1KES   MNYRCRT   MO7HMAN   MOBEN9    MOBUG32   MOCHOA    MODEGG    MODU      MOEK10    MOFFO     MOGUS
MNV3      MNYSHFT   MO8       MOBES     MOBUTR2   MOCHRO1   MODEL03   MODU11    MOEKEE7   MOFFO1    MOGWA1
MNVA2     MNYSHOT   MO88      MOBESTA   MOBWIFE   MOCHS     MODEL29   MODU86    MOELAX    MOFFY     MOGWAI
MNVA3     MNYSPNT   MO99      MOBETA1   MOBWYFE   MOCIFER   MODEL3    MODULA    MOELV72   MOFI      MOH
MNVA4     MNYSTR8   MO9BLAK   MOBETR    MOBY01    MOCK1     MODEL3P   MODULA1   MOELYN    MOFIE     MOH1
MNVALK    MNYTALK   MOA       MOBEY     MOBY1     MOCK1LE   MODELA    MODULA2   MOEMNY    MOFIRE    MOH1CAN
MNVIKES   MNYTANK   MOA1      MOBHVAC   MOBY19    MOCK2     MODELG    MODULA3   MOEMOE    MOFIT     MOH1TH
MNVIKNG   MNYTLKZ   MOAB      MOBI      MOBY2     MOCKBA    MODELO    MODULA4   MOEMONA   MOFLEN    MOH2
MNVKG     MNYTREE   MOAB1     MOBI2     MOBY20    MOCKBA1   MODELO3   MODULA5   MOEN      MOFLEX    MOH2R
MNVKG61   MNYUN     MOAB19    MOBIAS    MOBY5     MOCKER    MODELRR   MODULA6   MOENICH   MOFLOW    MOH2R2
MNW1      MNYVAH    MOAB41    MOBIE     MOBYD     MOCKLUV   MODELS    MODULA7   MOENING   MOFLY     MOH4
MNWBRD    MNYWHR1   MOAB4ME   MOBIE01   MOBYDIC   MOCKO8    MODELSP   MODULA8   MOENIQ    MOFONGO   MOH8ERZ
MNWLDBU   MNZN8TR   MOABDRM   MOBIL     MOBYDIK   MOCKPNY   MODELX2   MODULA9   MOENJLL   MOFOX     MOHA21
MNWNMWN   MNZTRC7   MOABDUL   MOBIL1    MOBYDIQ   MOCKS     MODELY    MODULE8   MOENKY    MOFRESH   MOHA220
MNY1      MO        MOABMH    MOBILE5   MOBYDK    MOCKS79   MODELYI   MODUPE    MOENTOE   MOFST     MOHA302
MNY4TIX   MO01      MOABUT    MOBILEU   MOBYZO    MOCKSRS   MODENA    MODX      MOEP      MOFSTL    MOHAAK
MNYBAGG   MO015ST   MOAD      MOBILLS   MOC       MOCKY     MODENA1   MODY      MOEPOWA   MOFSTOY   MOHAIR
MNYBAGS   MO05      MOAH19    MOBITZ1   MOCA54    MOCLEAN   MODERE    MODZILA   MOERS     MOFUEL    MOHAIRE
MNYBAGZ   MO08      MOAMPS    MOBIUS1   MOCALTA   MOCMAN    MODERN    MODZMYS   MOES5     MOFUNN    MOHAMED
MNYBGON   MO1       MOAN24    MOBL3Y    MOCAM     MOCNJAY   MODERNT   MOE       MOES82    MOG1      MOHAMMD
MNYCHSR   MO1043    MOANA     MOBLBAR   MOCAMNI   MOCO      MODEST    MOE1      MOESCAR   MOG2      MOHAN
MNYFIX    MO1738    MOANA1    MOBLEY    MOCAQUE   MOCO419   MODEST1   MOE11ER   MOESGAL   MOGA      MOHAN13
MNYGNG    MO1936    MOANA9    MOBLEY2   MOCARSK   MOCOBRA   MODESTY   MOE2      MOESHA    MOGA22    MOHAN26
MNYGRL    MO1ECHO   MOANING   MOBLEY8   MOCATRK   MOCOSA    MODEX     MOE2DA    MOESKI    MOGA29    MOHAN9
MNYGRN    MO1LLC    MOARJEP   MOBLEYS   MOCC      MOCOVFW   MODEY     MOE2LUV   MOESKIS   MOGADR    MOHAN99
MNYGTTR   MO1OS     MOARMUD   MOBLGAS   MOCCA3    MOCREAM   MODF      MOE2XS    MOESKO    MOGALI    MOHANC
MNYHAT    MO1RA     MOARPWR   MOBLIZE   MOCEAN    MOCS      MODGRL    MOE3      MOESTRG   MOGAMBI   MOHANO9
MNYHATS   MO1ST     MOASTER   MOBLJAK   MOCEAN4   MOCTRY    MODI      MOE4SHO   MOESTRK   MOGAS     MOHANS
MNYHLE2   MO2019    MOATA     MOBLK     MOCFS1    MOCULBE   MODI1     MOE7      MOESWYF   MOGE      MOHANTY
MNYLDP    MO23      MOATSTA   MOBLMNR   MOCH1     MOCWBEL   MODI19    MOE8      MOET      MOGE71    MOHANV
MNYLINE   MO24      MOAURO    MOBLN     MOCHA     MOCZ28    MODICA    MOEA      MOETEE    MOGES     MOHARA
MNYM4KR   MO27      MOAV      MOBLOX    MOCHA1    MOD1FYD   MODIDDY   MOEAL     MOETIME   MOGGD     MOHAUL
MNYMAC    MO2AA     MOAVE     MOBLRN    MOCHA20   MOD1O     MODIESL   MOEBA     MOETIV8   MOGGED    MOHAVE
MNYMAKR   MO2CDDY   MOAYAD    MOBLSD2   MOCHA21   MOD1RTY   MODIRTY   MOEBBY    MOETP     MOGGR     MOHAVI
MNYMAN1   MO2GO3G   MOAZOH    MOBLSVC   MOCHA3    MOD3      MODIS     MOEBERG   MOEUS     MOGGYG    MOHAWK
MNYMIKE   MO2RBTN   MOB       MOBN      MOCHA4    MOD34ME   MODISH    MOEBETA   MOEVO     MOGIE1    MOHAWK1
MNYMKER   MO2V8N2   MOB2      MOBNCE2   MOCHA5    MOD3ANS   MODIY     MOEBIUS   MOEVOL    MOGIII    MOHAWKS
MNYMKR    MO2V8ON   MOB2BLM   MOBNCE4   MOCHA87   MOD3L     MODL101   MOEBKLT   MOEWARD   MOGKDS    MOHB
MNYMNGR   MO33OW    MOBABY    MOBNSB    MOCHA9    MOD3LY    MODL3     MOEBLEN   MOEWMOM   MOGKING   MOHBABA
MNYMRLN   MO35      MOBABY1   MOBO      MOCHAA    MOD4G     MODLAGT   MOEBRO    MOEXU     MOGLI     MOHCN
MNYMTCH   MO3BETA   MOBACH    MOBOAT    MOCHAAA   MODA      MODLY     MOED01    MOEY      MOGLVTN   MOHCTP
MNYMURR   MO3KEIY   MOBALLS   MOBOOST   MOCHAB    MODA12    MODMAVN   MOED1     MOEY22    MOGO      MOHD
```

```
MOHD786  MOIST    MOJO72   MOKI     MOLINED  MOLT     MOM3K    MOMAHEN  MOMBAIR  MOMER    MOMLARK
MOHDH    MOIST1   MOJO81   MOKIE2   MOLINEY  MOLTR3S  MOM3X    MOMAHWK  MOMBALL  MOMERA   MOMLFE
MOHEAT   MOISTN   MOJO84   MOKIMOK  MOLISA   MOLTRES  MOM4     MOMAHZL  MOMBAT   MOMERTH  MOMLFE2
MOHEMI   MOISTRD  MOJO89   MOKITA   MOLISE   MOLUV    MOM4BOZ  MOMAI    MOMBE4R  MOMESQ   MOMLFE3
MOHICAN  MOISTT   MOJO92   MOKITA2  MOLISE1  MOLUV2U  MOM4BYZ  MOMAJ    MOMBEAR  MOMESQ1  MOMLIF
MOHICN   MOITLE   MOJOB    MOKNIX   MOLISHS  MOLUV4U  MOM4CE1  MOMAJAG  MOMBER   MOMFAB5  MOMLIF3
MOHID    MOITOY   MOJOBBY  MOKO     MOLITE   MOLUV66  MOM4DAD  MOMAJN   MOMBIE3  MOMFAV7  MOMLIMO
MOHINI   MOIZ     MOJOBLB  MOKOLAR  MOLIVIA  MOLUVPO  MOM4DOG  MOMAK    MOMBLK   MOMFLEX  MOMLISA
MOHINUR  MOJ1TO   MOJOCEO  MOKONE   MOLL     MOLV66   MOM4EV   MOMAK8   MOMBO1   MOMFOX   MOMLISH
MOHIT    MOJ4DO   MOJOD    MOKREN   MOLL143  MOLVRAN  MOM4GER  MOMAL3   MOMBO13  MOMFRA2  MOMLOOK
MOHIT18  MOJ4V3   MOJODVN  MOKSA    MOLL38   MOLZMA   MOM4GLZ  MOMALMA  MOMBO14  MOMFRC1  MOMLUVR
MOHIT99  MOJ4VE   MOJOE    MOKSH    MOLL7    MOM      MOM4KID  MOMALU   MOMBO15  MOMFUZE  MOMLYF
MOHITE   MOJA     MOJOE1   MOKSHA   MOLLA1   MOM1     MOM4LFE  MOMAMAR  MOMBO7   MOMFVE   MOMLYF1
MOHITH   MOJACK2  MOJOE6   MOKSHI   MOLLARD  MOM1MSU  MOM4LYF  MOMAMB   MOMBOAT  MOMGDAD  MOMLYF3
MOHITH7  MOJANTQ  MOJOFR   MOKSHI8  MOLLE    MOM1NIT  MOM4MC   MOMAMEL  MOMBOB   MOMGJW   MOMLYFT
MOHITU   MOJARRA  MOJOFUN  MOKSHNL  MOLLEE   MOM2     MOM4ORC  MOMAN    MOMBOD   MOMGOOS  MOMM
MOHJOH   MOJAV3   MOJOG    MOKSHR   MOLLEO   MOM23K9  MOM4U    MOMAND   MOMBOMB  MOMGOTH  MOMM3G
MOHLER   MOJAVE   MOJOGRL  MOKSHRE  MOLLETT  MOM2ALL  MOM4USA  MOMANDI  MOMBOS   MOMH2    MOMM4
MOHLER1  MOJAVE1  MOJOGT   MOKSHU   MOLLI    MOM2BOY  MOM4X    MOMANET  MOMBOSS  MOMHAGS  MOMM4N
MOHLER6  MOJAVE4  MOJOJJO  MOKSHYA  MOLLI2   MOM2BRO  MOM4YOU  MOMANI   MOMBOT   MOMHALL  MOMM521
MOHMAYA  MOJAVUS  MOJOJKU  MOKTAN   MOLLIG   MOM2BS   MOM5     MOMANIA  MOMBOY2  MOMHAMM  MOMMA
MOHO     MOJAYE   MOJOJO   MOKTAN1  MOLLLY   MOM2CAT  MOM5OO   MOMAOF2  MOMBOY3  MOMHIGG  MOMMA02
MOHOG    MOJD01   MOJOKE   MOKULUA  MOLLNME  MOM2CS   MOM5PO5  MOMAOF4  MOMBOYS  MOMHUGS  MOMMA07
MOHOR    MOJI     MOJOLLC  MOKVIHA  MOLLOY   MOM2DB   MOM5RN   MOMAOF5  MOMBRUH  MOMHUGZ  MOMMA14
MOHOUS   MOJI20   MOJOO    MOKYSIS  MOLLRE   MOM2EA   MOM5T3R  MOMAPPW  MOMBUS   MOMI     MOMMA2
MOHPOWA  MOJI535  MOJOPIN  MOL1NAR  MOLLS1   MOM2EE   MOM6     MOMAR3X  MOMBUS2  MOMI20   MOMMA20
MOHPWR   MOJICA   MOJORZN  MOL5     MOLLS2   MOM2EKG  MOM6DAD  MOMARCH  MOMBUS4  MOMI3ST  MOMMA24
MOHQ     MOJICAS  MOJOSJP  MOL6     MOLLWIN  MOM2ESQ  MOM6X    MOMAREX  MOMBUS7  MOMIAMI  MOMMA3
MOHR     MOJIGG   MOJOSS   MOL7     MOLLY    MOM2EV   MOM7     MOMARIP  MOMCADY  MOMIANA  MOMMA4
MOHR1    MOJIT07  MOJOSUV  MOLAJAT  MOLLY08  MOM2GMA  MOM7DAD  MOMARME  MOMCAR   MOMICA   MOMMA44
MOHR20   MOJITO   MOJOTOO  MOLANGE  MOLLY17  MOM2GRM  MOM8     MOMAROO  MOMCAT1  MOMICRN  MOMMA5
MOHRA    MOJITO2  MOJOTVL  MOLARBR  MOLLY2   MOM2GRY  MOM8EAR  MOMARU   MOMCG    MOMIDOM  MOMMA51
MOHS786  MOJITO6  MOJOUSA  MOLARS   MOLLY3   MOM2HH   MOM8GR8  MOMARYD  MOMCITA  MOMILK   MOMMA60
MOHSEN   MOJITOH  MOJOZ1   MOLASES  MOLLY4   MOM2JK   MOM911S  MOMASAM  MOMCOCO  MOMILU   MOMMA61
MOHSIN   MOJO     MOJTOJP  MOLB     MOLLY70  MOM2KLB  MOM9X    MOMASBY  MOMCRUZ  MOMIN    MOMMA7
MOHWK    MOJO01   MOJU     MOLBRY   MOLLYB   MOM2LAB  MOMA44   MOMASCR  MOMD69   MOMIN42  MOMMA8
MOHWK68  MOJO11   MOJUICE  MOLCAR   MOLLYF   MOM2MA   MOMA4D   MOMASFX  MOMDAD1  MOMINDU  MOMMA86
MOI5T    MOJO13   MOJWLRY  MOLDDOC  MOLLYKC  MOM2MAW  MOMAA    MOMASHU  MOMDBOM  MOMINI   MOMMA88
MOIBIEN  MOJO16   MOJZER   MOLDGUY  MOLLYMK  MOM2MAX  MOMAA4   MOMASLI  MOMDGRT  MOMINIT  MOMMA95
MOIEN1   MOJO18   MOK5HA   MOLDMAN  MOLLYNI  MOM2MJS  MOMABEE  MOMAT    MOMDOE   MOMIONA  MOMMAB
MOIIIST  MOJO2    MOKA     MOLE     MOLLYZ   MOM2MM   MOMABER  MOMATAY  MOMDOG   MOMISH   MOMMAB1
MOIN     MOJO20   MOKA07   MOLE224  MOLNADO  MOM2MMJ  MOMABOO  MOMAVDA  MOMDON   MOMIVY   MOMMABJ
MOINA    MOJO216  MOKARA   MOLEBLE  MOLO1    MOM2MNY  MOMABR3  MOMAW3   MOMDOOX  MOMJ     MOMMABR
MOINC    MOJO247  MOKAS    MOLED    MOLO2    MOM2NNN  MOMABRD  MOMAW4X  MOMDRGN  MOMJ33P  MOMMAC
MOINHH   MOJO316  MOKAS01  MOLEG    MOLODOY  MOM2O18  MOMABRR  MOMAZ    MOMDSNY  MOMJANE  MOMMACJ
MOINLUV  MOJO320  MOKASOL  MOLEJAH  MOLOHAN  MOM2PDA  MOMACTA  MOMAZON  MOMDUKE  MOMJOJO  MOMMAD
MOINOH   MOJO350  MOKAW    MOLEX    MOLOLOU  MOM2RN   MOMAD    MOMB01   MOMDY    MOMJUDE  MOMMAD1
MOINSEN  MOJO367  MOKBIRD  MOLEYNG  MOLON    MOM2SKI  MOMADAD  MOMB1E   MOMEADO  MOMJUJU  MOMMAE
MOIRA1   MOJO4ME  MOKD     MOLFAR   MOLONLB  MOM2SOS  MOMADEB  MOMB3AR  MOMECH2  MOMKAT1  MOMMAG
MOIRAA   MOJO4U   MOKDAD   MOLFAR8  MOLONY   MOM2SRP  MOMADUC  MOMB3R   MOMED    MOMKAT4  MOMMAG1
MOIRAAA  MOJO4X4  MOKDADD  MOLIFE   MOLOTOK  MOM2TNT  MOMAF    MOMBA    MOMEE    MOMKERR  MOMMAH
MOIRAI   MOJO5    MOKE1    MOLIM    MOLOTOV  MOM2TTE  MOMAFIA  MOMBA2   MOMEEZ   MOMKIM   MOMMAH1
MOISE    MOJO502  MOKECI   MOLIMOL  MOLOV3   MOM2ZNJ  MOMAGEE  MOMBA24  MOMEGIL  MOMKITY  MOMMAIE
MOISE24  MOJO53   MOKENA   MOLIN    MOLOVE   MOM3     MOMAGIC  MOMBA40  MOMELLA  MOMKTTY  MOMMAJ
MOISES   MOJO57   MOKEY3   MOLINA1  MOLOVE1  MOM3BOZ  MOMAGR   MOMBA8   MOMEN1   MOML1F3  MOMMAJO
MOISHE   MOJO6    MOKFIVE  MOLINA7  MOLOVEG  MOM3BYS  MOMAGRL  MOMBABS  MOMENT1  MOML1FE  MOMMAK
MOISSIS  MOJO61   MOKHA    MOLINA8  MOLRDOC  MOM3BYZ  MOMAGSE  MOMBAE   MOMENTM  MOML8DY  MOMMAK3
MOISST   MOJO62   MOKHTAR  MOLINAR  MOLS     MOM3G6   MOMAHAN  MOMBAH   MOMENTS  MOMLADY  MOMMAKJ
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MOMMAKK | MOMMOR | MOMO2 | MOMOSOW | MOMSDTS | MOMSTAR | MOMWGN3 | MON5TRS | MONDAY | MONFIRE | MONIL15 |
| MOMMAL | MOMMOSS | MOMO21 | MOMOSRU | MOMSESV | MOMSTER | MOMWGOD | MON6O | MONDAY3 | MONFRER | MONILEX |
| MOMMAL4 | MOMMOU1 | MOMO22 | MOMOSU | MOMSETH | MOMSTNG | MOMWH1P | MON7OYA | MONDER | MONG | MONILIN |
| MOMMAPK | MOMMRS | MOMO23 | MOMOUS | MOMSFUN | MOMSTNT | MOMWHIP | MON8T | MONDIEU | MONGA | MONILV6 |
| MOMMAQ | MOMMS | MOMO25 | MOMOX3 | MOMSFV | MOMSTOY | MOMWHIT | MONA | MONDINE | MONGA8 | MONIMAN |
| MOMMAR | MOMMSL2 | MOMO2TA | MOMOXDM | MOMSFVT | MOMSTR | MOMWHP | MONA1 | MONDINI | MONGALV | MONIMEL |
| MOMMAS | MOMMSNU | MOMO3 | MOMP | MOMSGMT | MOMSTRK | MOMWIFE | MONA2 | MONDO | MONGAR | MONIMO |
| MOMMAS7 | MOMMSU | MOMO303 | MOMPII | MOMSGRL | MOMSTUR | MOMWLVU | MONA33 | MONDO1 | MONGEO | MONINDJ |
| MOMMAT | MOMMY | MOMO32 | MOMPKUA | MOMSGRT | MOMSTXI | MOMWON | MONA78 | MONDO26 | MONGER6 | MONIPIT |
| MOMMAT1 | MOMMY05 | MOMO4ME | MOMPORS | MOMSGT | MOMSUV | MOMX1 | MONA84 | MONDOX | MONGL3R | MONIQET |
| MOMMAT3 | MOMMY10 | MOMO513 | MOMPOWR | MOMSGT3 | MOMSV | MOMX2 | MONAADI | MONE1 | MONGO | MONIQU3 |
| MOMMAT5 | MOMMY2 | MOMO54 | MOMPT2 | MOMSH1P | MOMSVET | MOMX3 | MONAAEE | MONE2 | MONGO1 | MONIQUE |
| MOMMAT8 | MOMMY21 | MOMO7 | MOMPWR | MOMSH2 | MOMSVO | MOMX4 | MONAAG | MONE26 | MONGO24 | MONIR |
| MOMMATE | MOMMY3 | MOMO72 | MOMRAIL | MOMSH3 | MOMSVW | MOMX8 | MONABLU | MONE325 | MONGO3 | MONIROK |
| MOMMATS | MOMMY3X | MOMO74 | MOMRAMA | MOMSHMR | MOMSWAY | MOMX9 | MONABUG | MONE888 | MONGO45 | MONISH |
| MOMMAW | MOMMY4 | MOMO86 | MOMRCAR | MOMSHMU | MOMSWS6 | MOMXOXO | MONACA1 | MONE93 | MONGO69 | MONITAP |
| MOMMAW1 | MOMMY49 | MOMO87 | MOMRCKT | MOMSHRK | MOMSX | MOMXTWO | MONACAR | MONEA | MONGO8 | MONITO |
| MOMMAW5 | MOMMY7 | MOMO91 | MOMREN | MOMSIS | MOMSX5 | MOMY711 | MONACH7 | MONEAL | MONGO92 | MONITOY |
| MOMMAX | MOMMY9 | MOMOB | MOMRIDE | MOMSJAG | MOMSYHT | MOMYFAV | MONAD | MONEBAG | MONGOR | MONIVEL |
| MOMMAX2 | MOMMY91 | MOMOBBY | MOMRIG | MOMSJL | MOMSZ | MOMYLYN | MONAE | MONEBAK | MONGOS3 | MONJIL2 |
| MOMMAX3 | MOMMYAF | MOMOF | MOMRIZZ | MOMSJNK | MOMTAXE | MOMYNME | MONAE04 | MONEE | MONGOSE | MONK |
| MOMMAX4 | MOMMYC | MOMOF03 | MOMRKT | MOMSJOY | MOMTAXI | MOMYPIG | MONAE25 | MONEER | MONGRL | MONK03 |
| MOMMAX5 | MOMMYCC | MOMOF04 | MOMRNR2 | MOMSJP | MOMTEZ | MOMZ | MONAEE | MONEL | MONGZ06 | MONK1 |
| MOMMAZ | MOMMYG | MOMOF06 | MOMRW | MOMSJPN | MOMTINO | MOMZ33 | MONAI2 | MONELDY | MONHER | MONK111 |
| MOMMBL | MOMMYK | MOMOF1 | MOMS | MOMSKI | MOMTNK | MOMZ4 | MONAILS | MONELUV | MONHOLN | MONK30 |
| MOMMCAR | MOMMYS | MOMOF12 | MOMS04 | MOMSKIR | MOMTO1 | MOMZBB | MONALZA | MONEO | MONI07 | MONK3Y2 |
| MOMMD | MOMMYX2 | MOMOF2 | MOMS1 | MOMSLAY | MOMTO3B | MOMZCAT | MONAMAC | MONEPIT | MONI22 | MONK5 |
| MOMME6 | MOMMYX3 | MOMOF3 | MOMS293 | MOMSLON | MOMTO4 | MOMZDA | MONAMI | MONERO | MONI72 | MONK507 |
| MOMMEAD | MOMMYX4 | MOMOF4 | MOMS2OY | MOMSMAX | MOMTO5 | MOMZDA9 | MONANGE | MONESI | MONIALI | MONK85 |
| MOMMEG | MOMMYY | MOMOF5 | MOMS33 | MOMSMAZ | MOMTOY | MOMZDAA | MONAO | MONESI1 | MONIAN | MONKA |
| MOMMEO | MOMMYYY | MOMOF9 | MOMS4 | MOMSMDX | MOMTRED | MOMZDAS | MONAPD | MONESY | MONIB | MONKAS |
| MOMMERS | MOMMYZZ | MOMOFBZ | MOMS5 | MOMSME | MOMTRK | MOMZDRM | MONARC1 | MONET | MONIBAG | MONKE |
| MOMMERZ | MOMMZ | MOMOFDR | MOMS67 | MOMSMNI | MOMTRK1 | MOMZILA | MONARCA | MONET1 | MONIBNZ | MONKE03 |
| MOMMI | MOMN | MOMOFKS | MOMS724 | MOMSMNY | MOMTRON | MOMZJP | MONARCH | MONEWYF | MONIC | MONKEE |
| MOMMI37 | MOMN8R | MOMOFRR | MOMS77 | MOMSMOP | MOMTRYD | MOMZRDE | MONARK1 | MONEY | MONICA | MONKEEZ |
| MOMMIMI | MOMN8TR | MOMOG52 | MOMS78 | MOMSMPV | MOMTXI | MOMZRT | MONARO | MONEY1 | MONICA1 | MONKET1 |
| MOMMING | MOMNATR | MOMOHJP | MOMS89 | MOMSMTY | MOMTY96 | MOMZRYD | MONARX | MONEY14 | MONICA2 | MONKEY |
| MOMMINI | MOMNBOB | MOMOJT | MOMS911 | MOMSMX5 | MOMUBER | MOMZWRX | MONASIS | MONEY2 | MONICA3 | MONKEY1 |
| MOMMIO | MOMND | MOMOM | MOMS97 | MOMSNIZ | MOMUBR | MOMZY2 | MONAT4U | MONEY22 | MONICA4 | MONKEY3 |
| MOMMJT | MOMNEY | MOMOM11 | MOMS99Z | MOMSOFC | MOMUH | MOMZZ | MONATLV | MONEY23 | MONICA6 | MONKEYB |
| MOMMMA | MOMNEZ | MOMOM12 | MOMSA | MOMSON | MOMUNY | MOMZZ3 | MONATMC | MONEY24 | MONICA7 | MONKEYS |
| MOMMMAD | MOMNGMA | MOMOM13 | MOMSA5 | MOMSOUL | MOMUS | MOMZZ32 | MONAXO | MONEY27 | MONICAD | MONKEYY |
| MOMMMM | MOMNHVN | MOMOM14 | MOMSAUR | MOMSPNY | MOMUTAZ | MOMZZ57 | MONAYE | MONEY7 | MONICAI | MONKEYZ |
| MOMMMME | MOMNJOE | MOMOM15 | MOMSAV | MOMSPOS | MOMUV3 | MON | MONAZ | MONEY80 | MONICAL | MONKGA |
| MOMMMMY | MOMNKAY | MOMOM16 | MOMSBBY | MOMSQ7 | MOMUV4 | MON1C4 | MONBAC | MONEY95 | MONICAW | MONKI |
| MOMMNIT | MOMNME | MOMOM71 | MOMSBEE | MOMSRCK | MOMV1BE | MON1QU3 | MONBEBE | MONEYB | MONICK | MONKJ |
| MOMMO | MOMNMRE | MOMOM72 | MOMSBNZ | MOMSRIG | MOMVADR | MON1ZIA | MONBEBI | MONEYBG | MONIE | MONKLUV |
| MOMMO2 | MOMNO1 | MOMOM74 | MOMSBOI | MOMSRT | MOMVAN | MON2FAR | MONBEM | MONEYEB | MONIE1 | MONKMOM |
| MOMMO31 | MOMNOX | MOMOMOM | MOMSBOY | MOMSRTI | MOMVBZ | MON3Y | MONBON | MONEYFT | MONIE85 | MONKO |
| MOMMO7 | MOMNSON | MOMONBG | MOMSBRD | MOMSRV | MOMVIBE | MON3YJ | MONBONS | MONEYG | MONIEX3 | MONKON |
| MOMMODE | MOMNTOM | MOMONE | MOMSBTL | MOMSRVR | MOMVIC | MON3YPT | MONBUTT | MONEYK | MONIGHT | MONKONJ |
| MOMMOM | MOMNVK | MOMONEE | MOMSBUG | MOMSRYD | MOMVPNY | MON4D | MONCH | MONEYME | MONII | MONKT |
| MOMMOM2 | MOMNY | MOMONEY | MOMSBUS | MOMSS | MOMVYT | MON4RCH | MONCHA | MONEYO | MONIJO | MONKT4L |
| MOMMOM7 | MOMO | MOMONGA | MOMSC5 | MOMSSKY | MOMWA | MON4T | MONCHAN | MONEYP | MONIKA | MONKTRK |
| MOMMOMD | MOMO1 | MOMONIE | MOMSCAT | MOMSST | MOMWAG | MON4U | MONCHO | MONEYPT | MONIKA1 | MONKY |
| MOMMOMM | MOMO13 | MOMOONE | MOMSCR | MOMST3R | MOMWAGG | MON5T3R | MONCIEL | MONEYRO | MONIKA3 | MONKYDR |
| MOMMOMZ | MOMO15 | MOMOOSE | MOMSDAY | MOMST5R | MOMWGN | MON5TAR | MONDALA | MONEYS | MONIKER | MONKYFY |
| MOMMOO | MOMO17 | MOMOSA | MOMSDNO | MOMSTA | MOMWGN1 | MON5TER | MONDALS | MONEYUP | MONIKK | MONMANI |

```
MONMARI  MONSE16  MONTESS  MOO4EVR  MOOGONE  MOOMOOA  MOONGAL  MOONY    MOORE18  MOOSE8   MOOVETT
MONN1E   MONSHAE  MONTEV8  MOO4U    MOOGS13  MOOMOOO  MOONGDS  MOONYC   MOORE19  MOOSE83  MOOVIT
MONN1N   MONSRRT  MONTEZ   MOO5E    MOOGY    MOOMOOS  MOONGDZ  MOONYUE  MOORE22  MOOSE85  MOOVLAB
MONNANA  MONST3R  MONTEZ1  MOO5O    MOOH     MOOMP    MOONGHT  MOOO     MOORE24  MOOSE87  MOOVOVA
MONNCAM  MONSTA   MONTFRH  MOO5PWR  MOOHA    MOOMY33  MOONGLO  MOOO1    MOORE2U  MOOSE9   MOOVUH
MONNEM   MONSTAR  MONTG    MOO9     MOOHEFR  MOOMZ    MOONGMA  MOOO21   MOORE4   MOOSE93  MOOVZ
MONNER   MONSTAX  MONTGOM  MOOASIS  MOOHOO   MOON     MOONGME  MOOO333  MOORE5   MOOSEBR  MOOXMOO
MONNICA  MONSTOR  MONTGY1  MOOATA   MOOIEE   MOON01   MOONGRL  MOOODY   MOORE68  MOOSEC1  MOOZ1E
MONNIE   MONSTR   MONTI    MOOB     MOOIRUN  MOON11   MOONGZR  MOOODY1  MOORE69  MOOSEC2  MOOZE
MONNIEB  MONSTR2  MONTI01  MOOBABY  MOOISAN  MOON15   MOONI3   MOOOH    MOORE70  MOOSEC3  MOOZER2
MONNIEG  MONSTRE  MONTIA   MOOBARU  MOOISE8  MOON1E   MOONIE   MOOOHV   MOORE71  MOOSEJR  MOOZIE
MONNIEP  MONSTRM  MONTIE1  MOOBEAR  MOOIT    MOON2    MOONIES  MOOOINK  MOORE81  MOOSEK   MOOZTNG
MONNIN   MONSTRO  MONTIEL  MOOBTCH  MOOJI    MOON21   MOONK9   MOOOK    MOORED   MOOSEN   MOP
MONNY    MONSTRZ  MONTINA  MOOBY5   MOOK     MOON29   MOONKID  MOOOMAN  MOOREF5  MOOSEO   MOP3D
MONO     MONSTUH  MONTNA   MOOCEE   MOOK1E   MOON30   MOONKIN  MOOOMAW  MOOREI   MOOSERS  MOP4R
MONO05   MONSTUR  MONTOIA  MOOCH1   MOOK1EB  MOON39   MOONKN8  MOOON    MOOREII  MOOSET   MOPA4
MONOBLU  MONSUTA  MONTOVO  MOOCH27  MOOK2    MOON3Y   MOONKNT  MOOOO    MOOREJ3  MOOSEVN  MOPAO
MONOCLE  MONT     MONTREL  MOOCH69  MOOK4L   MOON4    MOONLGT  MOOOODY  MOOREON  MOOSEX   MOPAR
MONODE   MONT1    MONTRS4  MOOCHIE  MOOK94   MOON444  MOONLND  MOOOOO1  MOORER   MOOSEY4  MOPAR1
MONODE1  MONT3    MONTS    MOOCHY   MOOKA2U  MOON4L   MOONLYT  MOOOOO2  MOORER1  MOOSEY5  MOPAR12
MONODE9  MONT32   MONTS1   MOOCOW1  MOOKAB   MOON5    MOONMAN  MOOOOOM  MOORES   MOOSHEE  MOPAR14
MONOGRM  MONT4    MONTSE   MOOCOW7  MOOKE    MOON54   MOONMN   MOOOOOP  MOORES1  MOOSHIE  MOPAR17
MONOLTH  MONT76   MONTU    MOOCOWS  MOOKEY   MOON63   MOONMN2  MOOOOOV  MOORISH  MOOSHU   MOPAR2
MONOMOY  MONT888  MONTUKA  MOOCREW  MOOKI3   MOON76   MOONMN3  MOOOOV   MOORLUV  MOOSIAH  MOPAR20
MONONOK  MONT9    MONTY08  MOOCRW   MOOKIE   MOON79   MOONMO   MOOOOV3  MOORMAN  MOOSIE   MOPAR22
MONONYM  MONT98   MONTY1   MOOD     MOOKIE2  MOON888  MOONMOM  MOOOOVE  MOORPWR  MOOSIE2  MOPAR23
MONOO    MONTA    MONTY17  MOOD14   MOOKIE3  MOON93   MOONNME  MOOOPS   MOOS3    MOOSIE3  MOPAR2U
MONORL1  MONTAG   MONTY2   MOOD247  MOOKIE4  MOON95   MOONNYT  MOOOSE   MOOS36   MOOSIEG  MOPAR33
MONORLL  MONTAG5  MONTY21  MOODBLU  MOOKIE8  MOONA    MOONONE  MOOOSE1  MOOS368  MOOSIN   MOPAR3M
MONOSKI  MONTAJ   MONTY23  MOODDY   MOOKIE9  MOONBAY  MOONPI3  MOOOSE6  MOOSA    MOOSLVR  MOPAR44
MONOURS  MONTALV  MONTY55  MOODE    MOOKIES  MOONBB   MOONPRL  MOOOV    MOOSAE1  MOOSPWR  MOPAR48
MONPO    MONTAQ   MONTYB   MOODEE   MOOKIN9  MOONBB2  MOONR    MOOOVA   MOOSDOG  MOOSQRL  MOPAR4L
MONPOLY  MONTAUK  MONTYI   MOODENG  MOOKJAW  MOONBBY  MOONRCK  MOOOVEB  MOOSE    MOOSSIE  MOPAR4U
MONPOTE  MONTAWK  MONTYRK  MOODER   MOOKJAY  MOONBEE  MOONRDR  MOOOVER  MOOSE01  MOOSSQD  MOPAR5
MONPREZ  MONTC3   MONTYY   MOODFM   MOOKJR   MOONBMR  MOONRIV  MOOOVN   MOOSE04  MOOSTER  MOPAR55
MONQUE   MONTCO   MONTYYY  MOODHFR  MOOKRU   MOONBNZ  MOONRIZ  MOOOVR   MOOSE08  MOOSTNG  MOPAR57
MONRAJ7  MONTDC   MONVAL   MOODIE   MOOKS    MOONBOW  MOONRN   MOOOVV   MOOSE1   MOOSVIL  MOPAR6
MONRCHD  MONTDOR  MONWIL2  MOODIOR  MOOKST   MOONBUF  MOONROK  MOOP1    MOOSE11  MOOSWLY  MOPAR60
MONRICH  MONTE01  MONWIL3  MOODLE   MOOKY02  MOONBUG  MOONRYZ  MOOP2    MOOSE14  MOOT     MOPAR62
MONRK    MONTE07  MONYEA   MOODY03  MOOLAH   MOONBUS  MOONS    MOOP3    MOOSE16  MOOTANG  MOPAR63
MONRKS   MONTE2   MONYGNG  MOODY1   MOOLAH7  MOONCAT  MOONS1   MOOP4    MOOSE20  MOOTHIE  MOPAR68
MONRLLR  MONTE44  MONYJDG  MOODY2   MOOLAN   MOONCHD  MOONS13  MOOPAR   MOOSE22  MOOTHNG  MOPAR8
MONROE   MONTE5   MONYMGR  MOODY25  MOOLEE   MOONCHI  MOONS56  MOOPARK  MOOSE25  MOOTNG   MOPAR82
MONROE1  MONTE70  MONYMO   MOODY28  MOOMA20  MOONCRB  MOONS87  MOOPER   MOOSE27  MOOTOWN  MOPAR93
MONROE5  MONTE72  MONYOH2  MOODY4   MOOMAMA  MOONCRW  MOONSCP  MOOPNT   MOOSE34  MOOTRAX  MOPARAL
MONROEE  MONTE73  MONYP1T  MOODYAF  MOOMAW2  MOONCSH  MOONSEA  MOOPS    MOOSE39  MOOTT    MOPARD
MONROET  MONTE74  MONYPIT  MOODYH   MOOMER   MOOND8G  MOONSHN  MOOPSY   MOOSE4   MOOTY    MOPARER
MONROEW  MONTE77  MONYPT   MOODYS   MOOMERS  MOONDCE  MOONSKY  MOOPUP   MOOSE49  MOOTZ    MOPARGT
MONRON5  MONTE82  MONZA65  MOODYS1  MOOMI    MOONDGY  MOONSOL  MOOPY    MOOSE5   MOOV     MOPARJO
MONROW1  MONTE84  MONZA66  MOODYVL  MOOMINI  MOONDOG  MOONSTN  MOOR     MOOSE57  MOOV1T   MOPARM
MONROY   MONTE86  MONZER   MOODZ    MOOMM    MOONDRP  MOONSTR  MOOR1    MOOSE6   MOOV33   MOPARM1
MONROY1  MONTE88  MONZTR   MOOE     MOOMOM   MOONDST  MOONSTT  MOOR777  MOOSE60  MOOV3IT  MOPARMA
MONROY4  MONTE98  MONZVCM  MOOFUS   MOOMOO1  MOONER   MOONTRD  MOORE    MOOSE63  MOOVACA  MOPARMD
MONROYC  MONTEJR  MONZY    MOOGEN   MOOMOO2  MOONER1  MOONTWO  MOORE04  MOOSE66  MOOVBCH  MOPARMM
MONRRK   MONTEL1  MOO      MOOGI    MOOMOO4  MOONER2  MOONVLL  MOORE05  MOOSE7   MOOVE    MOPARMO
MONS05   MONTEO   MOO05E   MOOGIE3  MOOMOO5  MOONEY1  MOONWLF  MOORE1   MOOSE71  MOOVEIT  MOPAROH
MONS6    MONTERA  MOO1     MOOGL    MOOMOO7  MOONEY7  MOONWLK  MOORE10  MOOSE73  MOOVEMF  MOPARRR
MONSE01  MONTES1  MOO2K22  MOOGLE   MOOMOO9  MOONEYS  MOONXI   MOORE13  MOOSE77  MOOVETE  MOPARRT
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MOPARS | MOPRMUM | MORBIUS | MORETEA | MORILLO | MORRITO | MORYCZ | MOSHINE | MOSTHGH | MOTHTTV | MOTOH1O |
| MOPARTS | MOPRNCR | MORBO | MORETI | MORIN | MORRO | MOS | MOSHIRE | MOSTHI1 | MOTI | MOTOHIO |
| MOPARTY | MOPROB | MORC | MORETTI | MORIS | MORRO7 | MOS19D | MOSHLDR | MOSTILL | MOTIER | MOTOHOM |
| MOPARXX | MOPSBUS | MORC1 | MOREY1 | MORISON | MORROCO | MOS3S | MOSHOF | MOSTLY | MOTIFF | MOTOINN |
| MOPARZ | MOPTOP | MORCEN1 | MOREYA | MORISS | MORROW | MOS4IC | MOSHOLR | MOSTNG | MOTIGER | MOTOKO |
| MOPASTA | MOPURR | MORCENT | MORFLOR | MORISUE | MORROW1 | MOS5 | MOSHP1T | MOSTRO | MOTION | MOTOLYF |
| MOPAWA | MOPWABB | MORCHIS | MORFTY2 | MORITA | MORROW2 | MOS91G | MOSHRMX | MOSTRY | MOTION2 | MOTOMMY |
| MOPBOSS | MOPWR2U | MORCLLA | MORFUN | MORITA5 | MORROW3 | MOS92R | MOSHRS | MOSTWTD | MOTION3 | MOTOMOM |
| MOPDOG | MOPWR8 | MORCOLE | MORG | MORITO | MORROW5 | MOS98C | MOSHUP | MOSTYLE | MOTISH | MOTOMUM |
| MOPE | MOPWRBB | MORCRTA | MORG13 | MORIYA | MORROW6 | MOSA1 | MOSI | MOSTYLZ | MOTITAS | MOTON53 |
| MOPEACH | MOQUIKA | MORCWBL | MORG24 | MORL1FE | MORROW7 | MOSA1C | MOSIE | MOSU57 | MOTIV8D | MOTONO |
| MOPED | MOR1 | MORDAKA | MORG2X | MORLAND | MORROWD | MOSA2 | MOSKAD | MOSURA | MOTIV8N | MOTOR |
| MOPEEP | MOR1IF3 | MORDFD | MORG4N | MORLEY | MORROWS | MOSAAD | MOSKVA | MOSWNTD | MOTIV8R | MOTOR1 |
| MOPEN2 | MOR2DAY | MORDII | MORG5 | MORLIFE | MORROWZ | MOSACKX | MOSKY23 | MOSXLNT | MOTIV8S | MOTOR6 |
| MOPENN2 | MOR2SEE | MORDL | MORGAN | MORLOVE | MORRPWR | MOSADI | MOSLEY | MOSYOAK | MOTIV8T | MOTOR9 |
| MOPERK | MOR3L1A | MORDOGS | MORGAN1 | MORMEC3 | MORRRIS | MOSAIC3 | MOSLEY1 | MOSZUST | MOTIVAT | MOTORDR |
| MOPETTE | MOR3LOS | MORDOGZ | MORGAN6 | MORMEC4 | MORRSUN | MOSAICO | MOSM60 | MOT1E2 | MOTL3Y | MOTORHD |
| MOPETTY | MOR3NA | MORDOOR | MORGANA | MORMECH | MORRUDR | MOSAICS | MOSMINI | MOT1VE | MOTLEY | MOTORIN |
| MOPEY | MOR3O2 | MORDYEK | MORGANC | MORMON2 | MORRY | MOSALAH | MOSN | MOT7 | MOTLEY1 | MOTORMD |
| MOPH | MOR3TZ | MORE10 | MORGAND | MORMOR1 | MORSE | MOSASRS | MOSNOX | MOTA | MOTLEY4 | MOTORON |
| MOPH22 | MOR4GOD | MORE2DY | MORGANM | MORMOR3 | MORSE1 | MOSAT | MOSOGRO | MOTACO | MOTLEYC | MOTORR |
| MOPH67 | MOR4L3S | MORE4ME | MORGANN | MORMOR4 | MORSEL | MOSBCK | MOSON | MOTAIBI | MOTLY | MOTORS |
| MOPHAT | MOR4LE5 | MORE4US | MORGANS | MORMOR6 | MORSHUS | MOSBERG | MOSON2 | MOTAJI | MOTM24 | MOTORT |
| MOPI | MOR4LES | MORE88 | MORGANZ | MORMORS | MORSNW | MOSCA | MOSORIO | MOTALAW | MOTMAN | MOTOS |
| MOPIE | MOR4US2 | MOREALA | MORGBBY | MORMS | MORSUN | MOSCA11 | MOSPENS | MOTARGA | MOTO05 | MOTOSX |
| MOPIE93 | MOR5W20 | MOREBTR | MORGDM | MORN1N | MORT | MOSCATO | MOSPO | MOTAZ | MOTO110 | MOTOV8R |
| MOPINK | MOR5W30 | MOREES | MORGG24 | MORN216 | MORT13 | MOSD | MOSQETO | MOTBQ74 | MOTO119 | MOTOVAN |
| MOPJ381 | MORA | MOREFI3 | MORGHEN | MORNDEW | MORT1CA | MOSDEF | MOSQLR | MOTBTC | MOTO136 | MOTOW |
| MOPMEUP | MORA1 | MOREFUN | MORGI2 | MORNIN | MORT1S | MOSE | MOSQTO | MOTBTC2 | MOTO2 | MOTOWNN |
| MOPMOP | MORA1ES | MOREGTR | MORGIE | MORO | MORTAL | MOSE22 | MOSRFRM | MOTCHA1 | MOTO211 | MOTOX |
| MOPNA | MORA1NE | MOREH21 | MORGIEB | MOROC | MORTAR | MOSEITZ | MOSS1 | MOTCRU | MOTO238 | MOTOX24 |
| MOPO3 | MORA7ES | MOREJOY | MORGIEF | MOROCCO | MORTBEE | MOSELLE | MOSS16 | MOTE80 | MOTO37 | MOTOX7 |
| MOPOKU | MORAA | MOREL13 | MORGIN | MOROLLS | MORTBOI | MOSER | MOSS22 | MOTEASA | MOTO4 | MOTOX88 |
| MOPONES | MORAD | MORELEG | MORGJ4U | MORON | MORTC1A | MOSERS | MOSS3 | MOTEB | MOTO410 | MOTOYA |
| MOPOW2U | MORADIA | MORELFE | MORGLEE | MORON1 | MORTCHA | MOSES01 | MOSS4 | MOTEBO | MOTO451 | MOTOYO |
| MOPOW3R | MORAG | MORELIA | MORGLOW | MORONI | MORTCIA | MOSES08 | MOSS81 | MOTEC | MOTO495 | MOTOYS1 |
| MOPOWA | MORAGNE | MORELLA | MORGN04 | MOROSKO | MORTEM | MOSES14 | MOSSA | MOTECR | MOTO53 | MOTOYZ |
| MOPOWA3 | MORAIN1 | MORELLO | MORGN19 | MOROSS | MORTGLO | MOSES21 | MOSSB1 | MOTEL | MOTO623 | MOTRBTN |
| MOPOWAA | MORAINE | MORELOS | MORGN21 | MOROVIS | MORTIC4 | MOSES4 | MOSSB2 | MOTEL6 | MOTO844 | MOTRCAT |
| MOPOWAH | MORAL35 | MORELS | MORGN22 | MOROYLT | MORTICA | MOSES67 | MOSSB4 | MOTELK9 | MOTO88 | MOTREES |
| MOPOWBB | MORAL3S | MORELTY | MORGNER | MOROZ | MORTIMR | MOSES8 | MOSSD | MOTEUR | MOTO9 | MOTRH3D |
| MOPOWR1 | MORALE5 | MORELUV | MORGNS | MOROZOV | MORTIS | MOSESLY | MOSSE14 | MOTH | MOTO92 | MOTRHD |
| MOPOWRR | MORALES | MOREMPH | MORGOTH | MORPCA | MORTISH | MOSEY | MOSSED | MOTH333 | MOTO97 | MOTRHED |
| MOPOWUH | MORALEZ | MOREN01 | MORGS | MORPORK | MORTN7 | MOSFARM | MOSSIN | MOTHBOI | MOTOBNR | MOTRID |
| MOPOWWA | MORAN | MORENA | MORGS20 | MORPOWR | MORTON4 | MOSFET | MOSSMAN | MOTHER | MOTOBUS | MOTRKAR |
| MOPPET | MORAN99 | MORENA1 | MORGSTR | MORPSI | MORTR | MOSFTY2 | MOSSOLB | MOTHER1 | MOTOCRS | MOTRMAN |
| MOPPIVN | MORANGE | MORENA6 | MORGU3 | MORPWR | MORTS | MOSH | MOSSOM | MOTHER2 | MOTODAD | MOTRUMP |
| MOPR10 | MORAS | MORENO | MORGUE3 | MORPWR8 | MORTS69 | MOSH1 | MOSSOR1 | MOTHER3 | MOTOE5 | MOTS7 |
| MOPR11 | MORAS2K | MORENO1 | MORGUEN | MORR1S | MORTSCI | MOSH8 | MOSSRV | MOTHERS | MOTOE6 | MOTTE |
| MOPR14 | MORAUG | MORENO2 | MORGUL | MORRELL | MORTSHA | MOSH8D | MOSSY | MOTHGRL | MOTOEMS | MOTTER |
| MOPR2YA | MORAY | MORENO5 | MORGUN | MORRESQ | MORTSHN | MOSH8D2 | MOSSY03 | MOTHLRD | MOTOFAM | MOTTHEW |
| MOPR392 | MORB1D | MORENOS | MORGUNS | MORRETI | MORTY23 | MOSH8TD | MOSSYOP | MOTHM4N | MOTOFIL | MOTTL |
| MOPRAZ | MORB1US | MORENOZ | MORGYY | MORRI | MORTYY | MOSHAD | MOST3F | MOTHMAM | MOTOFOX | MOTTOB |
| MOPRBBY | MORBEES | MOREPOP | MORGZZ | MORRIS | MORTYYY | MOSHE | MOST4NG | MOTHMN | MOTOGAL | MOTTOS |
| MOPRDAD | MORBER | MOREPOW | MORHAIR | MORRIS1 | MORVAI | MOSHE1 | MOSTARR | MOTHMOM | MOTOGM | MOTTZ |
| MOPRLEX | MORBID | MOREPSI | MORHART | MORRIS8 | MORWRNR | MOSHER | MOSTEST | MOTHMVN | MOTOGMA | MOTU |
| MOPRMRK | MORBID1 | MOREPWR | MORHOZ2 | MORRISN | MORWTTS | MOSHI | MOSTFUN | MOTHR | MOTOGP | MOTUS |
| MOPRMSL | MORBIDB | MORERA | MORIAH | MORRISS | MORXU | MOSHIAC | MOSTH8D | MOTHREN | MOTOH | MOTV8 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MOTV8D | MOUS3 | MOVE | MOVNDRT | MOWMTRS | MOY5 | MP1619 | MP777MP | MPCB | MPGRIP | MPLCRS2 |
| MOTV8N | MOUSA | MOVE1T | MOVNFLO | MOWNGO | MOYA | MP164 | MP78 | MPCHIC | MPGSHA | MPLCSR |
| MOTV8R2 | MOUSE | MOVE2 | MOVNFW | MOWNIT | MOYA504 | MP19 | MP821 | MPCJ7 | MPGSLOL | MPLEAFS |
| MOTV8TN | MOUSE06 | MOVEB | MOVNFWD | MOWNMNY | MOYAT3S | MP1943 | MP83 | MPCLLC | MPGSUKS | MPLEHTS |
| MOTVADA | MOUSE07 | MOVEBAC | MOVNINN | MOWPRO | MOYBBY2 | MP1958 | MP8505 | MPCO23 | MPGSUXS | MPLFARM |
| MOTVATD | MOUSE08 | MOVEBAK | MOVNON1 | MOWS06 | MOYE | MP1969 | MP8901 | MPCOOP2 | MPGWHAT | MPLJPL1 |
| MOTVATE | MOUSE1 | MOVEBOO | MOVNPIC | MOWS113 | MOYERS | MP1988 | MP89TH | MPD | MPGZERO | MPLKL |
| MOTVATR | MOUSE13 | MOVEBRO | MOVNSLO | MOWS4U | MOYERSZ | MP1995 | MP93 | MPD1 | MPGZZ | MPLS |
| MOTVED1 | MOUSE16 | MOVEDON | MOVNVAN | MOWS4U2 | MOYEZ | MP1AD | MP94 | MPD2 | MPH1MJB | MPLSGR |
| MOTVSPK | MOUSE17 | MOVEEE | MOVOV3R | MOWSNOW | MOYMOY | MP1FAN | MP95BH | MPD3 | MPH2MJB | MPLSVNK |
| MOTY61 | MOUSE19 | MOVEEM | MOVPER | MOWT8R | MOYNE | MP2 | MP99 | MPD7 | MPHAIR | MPLSYRP |
| MOTZHTG | MOUSE23 | MOVEFR8 | MOVRLND | MOWTIME | MOYO78 | MP20 | MPA1 | MPDAD | MPHAIR2 | MPLTC |
| MOTZY | MOUSE28 | MOVEFWD | MOVRLTR | MOWTIV8 | MOYS | MP2018 | MPABN | MPDD3 | MPHATIC | MPLTD13 |
| MOU | MOUSE5 | MOVEHOE | MOVROVR | MOWTOWN | MOYST | MP213 | MPACE | MPDD4 | MPHGRAD | MPLTREE |
| MOU3E | MOUSE57 | MOVEIT | MOVSLEV | MOWYO | MOYST1 | MP21JH | MPACPA | MPDDLD1 | MPHGTI | MPLVT |
| MOU53E | MOUSE8 | MOVELOL | MOVUML8 | MOX | MOZ3 | MP23 | MPACT | MPDDLD2 | MPHILY1 | MPLWEST |
| MOU5E | MOUSE80 | MOVEME | MOVVA | MOX1E | MOZA | MP24 | MPACT1 | MPDGJ | MPHLR | MPM |
| MOUCHE | MOUSE86 | MOVEMF | MOVWED | MOXBO | MOZAC | MP24SN | MPACTT | MPDGUY | MPHNBM | MPM2 |
| MOUCHE1 | MOUSE9 | MOVEMGR | MOVWMON | MOXEE | MOZAIK | MP26 | MPAEBO | MPDJDS | MPHO1 | MPMD |
| MOUDY | MOUSE95 | MOVEMOR | MOW3R | MOXI | MOZAVAN | MP27 | MPAEBO1 | MPDJR | MPHOMG | MPML |
| MOUDY2 | MOUSE96 | MOVENON | MOW4IT | MOXI3 | MOZEL | MP287 | MPAEBO2 | MPDLT | MPHOTOG | MPMLLC |
| MOUHA7 | MOUSEY | MOVENOW | MOW4U | MOXIBLU | MOZELL | MP29 | MPAGG13 | MPDPO | MPHSGRL | MPMSG |
| MOULEE | MOUSEY1 | MOVENPC | MOWALK | MOXIE01 | MOZEMPR | MP295 | MPAIGEE | MPE1 | MPHUA68 | MPNANA |
| MOULEE1 | MOUSIE | MOVEOMG | MOWANA | MOXIE1 | MOZEZ | MP2GO | MPAIN | MPEACH | MPI | MPNCP |
| MOULI7 | MOUSINK | MOVEON | MOWBOL | MOXIE15 | MOZIE | MP2SSA | MPAL | MPENA | MPI2AIG | MPNEUR |
| MOULIKA | MOUSS | MOVEOTW | MOWCASH | MOXIE2 | MOZIEJ | MP3011 | MPALA | MPENNY7 | MPI2CID | MPO3SS |
| MOULISA | MOUSSA | MOVEOVA | MOWCO | MOXIE29 | MOZIES | MP366 | MPALASS | MPER1AL | MPICK | MPOC |
| MOULNRG | MOUSSA4 | MOVEOVR | MOWDER | MOXIE31 | MOZLEE | MP39 | MPALAV2 | MPEREZ | MPICUDR | MPOGR86 |
| MOUN1 | MOUSSEC | MOVER1 | MOWED | MOXIE4U | MOZMARR | MP3NWAV | MPALLA | MPERI4L | MPIE623 | MPOHIO |
| MOUNA | MOUSTRP | MOVER4U | MOWENS | MOXIE6 | MOZNBQ | MP3WAV | MPALMPA | MPERIVA | MPINVST | MPOKUAA |
| MOUNCE | MOUTH | MOVERN | MOWER | MOXIE7 | MOZR505 | MP4 | MPAMG | MPF | MPIR27 | MPOL |
| MOUNCE2 | MOUTHY | MOVERNC | MOWERS | MOXIE89 | MOZRT2 | MP41452 | MPANADA | MPF2 | MPIRE | MPONG |
| MOUNDS | MOUTON | MOVERS | MOWERS1 | MOXIEAW | MOZSTIK | MP419 | MPAO | MPF3 | MPIRESB | MPOO4 |
| MOUNI | MOV1ES | MOVETFO | MOWGAL | MOXIEB | MOZUCH1 | MP420 | MPAPD | MPFJ513 | MPIRL | MPOOH |
| MOUNI13 | MOV1NG | MOVETTE | MOWGLI | MOXIECO | MOZY | MP426 | MPAPPY | MPFO | MPIT | MPOPNS |
| MOUNIKA | MOV1NON | MOVEU | MOWGLIS | MOXIEE | MOZY2OO | MP4260 | MPAPY02 | MPFO627 | MPITW | MPOPPNS |
| MOUNISH | MOV3 | MOVFWRD | MOWGOOD | MOXIEJ | MOZZI | MP444CP | MPAR17 | MPG | MPJ | MPOPPNZ |
| MOUNIT | MOV30VR | MOVGDAY | MOWHLS | MOXIGRL | MOZZLE | MP50BA | MPARADI | MPG1 | MPJ2 | MPORT |
| MOUNT | MOV3BAC | MOVGON | MOWIBOO | MOXIMED | MOZZSTK | MP512 | MPARGUY | MPG2HA | MPJHBL | MPORT3R |
| MOUNT15 | MOV3HOE | MOVIE1 | MOWIEE | MOXJET | MOZZY2U | MP519 | MPARK5 | MPG4TPG | MPJP | MPORTIS |
| MOUNT1O | MOV3OMG | MOVIEBO | MOWILS3 | MOXNIX | MOZZYC | MP527 | MPARKER | MPG7 | MPJRLJ | MPOSIBL |
| MOUNT22 | MOV3ON | MOVIEQ | MOWINIT | MOXOPAL | MOZZYME | MP534 | MPARKLR | MPG9LOL | MPK2 | MPOST3R |
| MOUNT23 | MOV3OVA | MOVIES | MOWIT23 | MOXRATI | MP | MP55 | MPARKS6 | MPGBAD | MPK9 | MPOSTER |
| MOUNT75 | MOV3OVR | MOVIML8 | MOWJO | MOXRBY | MP0412 | MP558 | MPARS | MPGEEZ | MPKD | MPOSTOR |
| MOUNTD | MOV3PLS | MOVIN | MOWJOE | MOXRUBY | MP07 | MP5678 | MPASTOR | MPGGOD | MPKJ88 | MPOSTR |
| MOUNTIT | MOV4WD | MOVIN07 | MOWJOES | MOXS1 | MP09 | MP5811 | MPATHEE | MPGHAH | MPKJR | MPOTPE |
| MOUNTN | MOV4WRD | MOVING | MOWKA | MOXTER | MP1 | MP585 | MPATHY | MPGHAHA | MPKMBA | MPOW1R |
| MOUNTNS | MOVA | MOVINGU | MOWKING | MOXTOY | MP1011 | MP5HK | MPATHY6 | MPGHEHE | MPKP | MPOW3R |
| MOUNTR | MOVA2B | MOVINIT | MOWLAWN | MOXX | MP1037 | MP5SD | MPAW | MPGII | MPKWH | MPOWER |
| MOUNTS | MOVALNG | MOVINON | MOWLIFE | MOXX1 | MP1056 | MP5SMG | MPAYNE | MPGIRL | MPL | MPOWER1 |
| MOUNTS1 | MOVAR | MOVINU | MOWMAN | MOXXI | MP111 | MP6 | MPB1 | MPGJFJ | MPL1 | MPOWERD |
| MOUR | MOVAR1 | MOVINW8 | MOWMNEY | MOXXIS | MP1114 | MP609 | MPB7 | MPGL4 | MPL3 | MPOWERR |
| MOURAD1 | MOVBACH | MOVMD | MOWMNY | MOXXXI | MP1120 | MP636 | MPB8 | MPGLLC | MPL7 | MPOWHER |
| MOURANI | MOVBCH | MOVMENT | MOWMO | MOXY | MP11435 | MP6367 | MPBJR | MPGLMAO | MPLACBL | MPOWRD |
| MOURIDE | MOVBICH | MOVMTNS | MOWMON | MOXY82 | MP1230 | MP6869 | MPBK | MPGLOL | MPLALTZ | MPOWRED |
| MOURYA | MOVBISH | MOVN | MOWMONE | MOXYNME | MP13 | MP727 | MPBRAND | MPGLOLZ | MPLASS | MPOWS |
| MOUS | MOVC | MOVN4D | MOWMONY | MOY | MP1326 | MP757 | MPC | MPGLUL | MPLCAR | MPOY |
| MOUS1 | MOVCSTL | MOVN4WD | MOWMOW | MOY3R | MP14 | MP7714 | MPC7 | MPGNONE | MPLCRS1 | MPP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MPP2 | MPULSV | MQQNEY | MR2425 | MR513 | MRA2B | MRANDY | MRBAT8 | MRBII | MRBOZ | MRCABLE |
| MPP3 | MPULSV1 | MQQQSE | MR247 | MR529 | MRA8X | MRANGEL | MRBATZ | MRBIL | MRBOZZY | MRCADDY |
| MPP7 | MPULSV2 | MQQSE | MR262 | MR54 | MRAB021 | MRANGRY | MRBAUER | MRBILL | MRBP | MRCALVN |
| MPP9 | MPURVIS | MQRENO | MR27 | MR55 | MRAB96 | MRANGUS | MRBBADT | MRBILL2 | MRBP1P | MRCAP |
| MPPJE | MPUSA | MQSAZRM | MR299 | MR5577 | MRABAP | MRANMRS | MRBBLB | MRBILL3 | MRBRAD | MRCAP01 |
| MPPOE | MPUSMC | MQSUME | MR2AJ | MR57 | MRABC | MRAP | MRBBQ | MRBILLS | MRBRAGS | MRCARL |
| MPR | MPUTU | MQU4TRO | MR2COOL | MR570 | MRABER | MRAPTOR | MRBBQ2U | MRBILLY | MRBRANT | MRCARTR |
| MPR2 | MPV1 | MQUEEN | MR2DMGD | MR576 | MRABI | MRARP | MRBBUZZ | MRBINA | MRBRAR | MRCASH |
| MPRACE | MPV2 | MQUEEN1 | MR2FUN | MR57WR | MRABLE | MRART | MRBCKI | MRBINK1 | MRBRAY | MRCASSY |
| MPRAISE | MPV4 | MQUEENB | MR2GOTU | MR59PR | MRABNER | MRARZNA | MRBDE | MRBIZ | MRBREFO | MRCATS |
| MPRCHRG | MPVH | MQUEENG | MR2LOL | MR5AW | MRACE | MRASHBY | MRBDMOM | MRBJSB | MRBREW | MRCB |
| MPRDMK | MPW | MQUEENM | MR2MATO | MR5BY5 | MRACE1 | MRASHE | MRBDSTH | MRBKING | MRBREWR | MRCBR |
| MPRECON | MPW1 | MQUEST | MR2MEG | MR5CARY | MRACLE | MRASHED | MRBE4 | MRBKP | MRBREZZ | MRCBX |
| MPRES21 | MPW7 | MQW | MR2MK1 | MR5DUNN | MRACTY | MRASIAN | MRBE4N | MRBKS | MRBRITT | MRCC |
| MPRESS4 | MPWL | MQW2 | MR2MKI | MR5GEN | MRACULS | MRASTRO | MRBEAM | MRBLAU | MRBRIX | MRCDCA2 |
| MPRESS8 | MPWO4 | MR | MR2NITE | MR5GUY | MRACY | MRATED | MRBEAN | MRBLAZE | MRBRNS | MRCDES |
| MPRET | MPWR | MR0145 | MR2OO | MR5HALL | MRAD1 | MRAUDI | MRBEANE | MRBLEU | MRBROWN | MRCDL1 |
| MPREX15 | MPWR444 | MR02 | MR2OOO | MR5HMLO | MRADAMS | MRAUDIO | MRBEARI | MRBLGLR | MRBRTSD | MRCDR |
| MPREZME | MPWRED | MR069 | MR2QUCK | MR5INGH | MRADAN | MRAUDRS | MRBEARZ | MRBLHED | MRBRUC3 | MRCDS |
| MPRG | MPWRMNT | MR07PA | MR2SLOW | MR5OO | MRADIO | MRAV8R | MRBEAST | MRBLI | MRBRUNS | MRCEA |
| MPRICE8 | MPXW3R | MR0811 | MR2SPYD | MR5RU5H | MRADY | MRAVEC | MRBEDOR | MRBLK | MRBRWER | MRCEB |
| MPRINC2 | MPYLES5 | MR09 | MR2TEED | MR5TARK | MRAG3NT | MRAVEN | MRBEE70 | MRBLOVE | MRBRWN | MRCEDES |
| MPRINCE | MPYR | MR0943 | MR2TH | MR5WARD | MRAGENT | MRAWSUM | MRBEEEE | MRBLRM | MRBRZ | MRCEDOZ |
| MPRNC | MPYTHN | MR1 | MR2TRBO | MR6 | MRAGLA | MRAXLR | MRBEEK | MRBLRYE | MRBS | MRCEL |
| MPRNCAR | MPZ | MR1031 | MR2USN | MR609 | MRAHMAD | MRAY | MRBEES | MRBLSKY | MRBSA | MRCELLA |
| MPRNGR | MPZOLL | MR1095 | MR2ZZ | MR60FT | MRAHT | MRAZ | MRBEEZY | MRBLU | MRBSCT | MRCEO |
| MPRONCR | MQ | MR10KRT | MR3 | MR61 | MRAIR2U | MRAZC6 | MRBEJO | MRBLUE | MRBTNT | MRCEODB |
| MPROPER | MQ1 | MR10SPD | MR30017 | MR625 | MRAJ | MRAZFAN | MRBELL3 | MRBLUNT | MRBTREE | MRCEP |
| MPROSE | MQ10 | MR11 | MR302 | MR626JJ | MRAJ2U | MRAZZAM | MRBELL5 | MRBM8N | MRBUBLS | MRCFJ |
| MPRR555 | MQ1019 | MR1150 | MR305 | MR63RD | MRAJADE | MRB1 | MRBELLE | MRBMAN | MRBUBZ | MRCFLF8 |
| MPRS5V | MQ30 | MR12358 | MR321 | MR66 | MRAJERA | MRB19CA | MRBEMR | MRBMANN | MRBUCI | MRCFLGD |
| MPRSNS | MQ3188 | MR12FT | MR33 | MR74 | MRAJJ | MRB1G | MRBEN | MRBMW | MRBUCKI | MRCH21 |
| MPRSS | MQ3517 | MR131 | MR330 | MR761 | MRAJJR | MRB1LLY | MRBENJI | MRBNARD | MRBUD1 | MRCH31 |
| MPRSSVE | MQ416 | MR1368 | MR3477 | MR7755 | MRAJR | MRB2 | MRBENO | MRBNET | MRBUFF | MRCH495 |
| MPRUDNT | MQA | MR146 | MR357 | MR777 | MRAJW | MRB2U | MRBENOC | MRBNSON | MRBUG | MRCHAN |
| MPRUV1T | MQAUTO | MR151 | MR392 | MR789 | MRAK | MRB4X4 | MRBENZ | MRBNTLY | MRBUMB | MRCHAOS |
| MPRVDLY | MQB | MR1706 | MR3LIF3 | MR79TA | MRAK47 | MRB7ACK | MRBENZ1 | MRBOB | MRBUN | MRCHAS |
| MPRX330 | MQBYEE | MR1804 | MR3MB | MR7BUTN | MRAKMAL | MRBA | MRBENZZ | MRBOBBY | MRBUNNY | MRCHASH |
| MPRZIVE | MQD1 | MR186 | MR3OO | MR7MPG | MRAKRAM | MRBACON | MRBERT | MRBOBO | MRBURB | MRCHBD |
| MPRZV1 | MQD5 | MR189 | MR3OOC | MR7PRO | MRAKRON | MRBAD | MRBESS | MRBODHI | MRBURNS | MRCHBND |
| MPS | MQD6 | MR1911 | MR3OOSS | MR807 | MRAKULS | MRBADDT | MRBEST | MRBOFO | MRBURRY | MRCHEVY |
| MPS1AA | MQDAVIS | MR1962 | MR3PUTT | MR808 | MRALCJR | MRBADSS | MRBETTS | MRBONE | MRBURY | MRCHI |
| MPS3 | MQDSHU | MR1BMW | MR3RCR | MR8320 | MRALD | MRBAHA1 | MRBETTY | MRBONZ | MRBUSY | MRCHILL |
| MPS4 | MQE | MR1CA | MR3USN | MR89 | MRALEX | MRBAHI | MRBGDDY | MRBOO | MRBUTTS | MRCHMAD |
| MPSDOGS | MQETHMI | MR1DJ | MR409 | MR8OOWB | MRALF | MRBAI | MRBGFT | MRBOOKR | MRBUX | MRCHON |
| MPSGT | MQFLY | MR1FE | MR420 | MR8TD | MRALG | MRBAKER | MRBGO | MRBOOS | MRBUZZY | MRCHOSE |
| MPSHOW | MQHAWK | MR1LE | MR42NA | MR9 | MRALI15 | MRBAKR | MRBGONE | MRBOOST | MRBW86 | MRCHRCH |
| MPSJP | MQM | MR1PRCT | MR44 | MR911 | MRALIEN | MRBALD | MRBGRED | MRBOOT | MRBWIFE | MRCHRT3 |
| MPSR | MQOFE | MR1RAY | MR448 | MR9140 | MRALLEN | MRBALD1 | MRBH1 | MRBOOTS | MRBYRD | MRCHUCK |
| MPTB | MQPHD | MR1SW | MR454 | MR937 | MRALN | MRBALL | MRBI | MRBORG | MRBZY | MRCIFL |
| MPTC | MQPINC | MR1VERY | MR4EVER | MR9499 | MRALP | MRBANJO | MRBIFF | MRBORN | MRBZZ | MRCIS |
| MPTRVL2 | MQPINC2 | MR20OO | MR4MRS | MR95 | MRALPHA | MRBANKR | MRBIG | MRBOSS | MRBZZZ | MRCJ |
| MPTRVLS | MQQ | MR211 | MR4SIDE | MR959 | MRALS | MRBANKS | MRBIG26 | MRBOWEN | MRC | MRCJ06 |
| MPTT289 | MQQCH | MR226RM | MR4TH25 | MR98 | MRAM99 | MRBASHA | MRBIGD1 | MRBOX | MRC1 | MRCJR78 |
| MPU | MQQD | MR22DRU | MR4V1R | MR9999 | MRAMBO | MRBASS | MRBIGG | MRBOYD | MRC1EAN | MRCK |
| MPULS1V | MQQKIE | MR22GR | MR502 | MR9CQ2 | MRAMG | MRBASS1 | MRBIGG1 | MRBOYD1 | MRC2ND | MRCL |
| MPULSE | MQQN | MR22LR | MR507 | MR9XJ | MRANDA | MRBASS2 | MRBIGS | MRBOYD5 | MRC3 | MRCL2 |
| MPULSIV | MQQN41 | MR24 | MR512 | MRA1 | MRANDO | MRBASS3 | MRBIGS2 | MRBOYD6 | MRC4 | MRCL34N |

```
MRCL3AN   MRCRANE   MRDEMO    MRDRBN    MRED1     MRFAM1    MRG1      MRGRAVY   MRHAT     MRIGUY    MRJERK
MRCL8TN   MRCRE     MRDEMOR   MRDRCAT   MRED18    MRFAM2    MRGAGA    MRGRAY2   MRHAYES   MRII      MRJERY1
MRCLARK   MRCREAM   MRDERBY   MRDRCON   MRED2     MRFANCY   MRGAITH   MRGRB     MRHELM    MRIKE1    MRJERY2
MRCLAUS   MRCRETE   MRDERD    MRDRD     MRED31    MRFANTC   MRGALLO   MRGREAT   MRHENRY   MRIKEOW   MRJETH
MRCLAZZ   MRCREW    MRDETTY   MRDRD50   MRED427   MRFARMR   MRGANDC   MRGREEK   MRHHALL   MRILL1    MRJEW
MRCLE     MRCRISP   MRDEUX    MRDRDYJ   MRED76    MRFATTY   MRGANTT   MRGREER   MRHI      MRIMABE   MRJGRFN
MRCLEE    MRCRISS   MRDEV     MRDRE1    MREDD     MRFAZL    MRGAR     MRGREG    MRHICK    MRINK     MRJHH
MRCLEEN   MRCRL     MRDEV1L   MRDREAM   MREDDY    MRFEAR    MRGARYS   MRGREGG   MRHICKS   MRINS     MRJHSN
MRCLEN    MRCROM    MRDEVIL   MRDRELL   MREDE     MRFEARS   MRGAS     MRGREY    MRHIFI    MRINTL    MRJIM
MRCLES    MRCROOK   MRDEVRO   MRDREOG   MREDJR    MRFEEK    MRGAZ     MRGREY7   MRHILL1   MRIOCRT   MRJIM45
MRCLEWP   MRCROW    MRDEX71   MRDRH1    MREDLEG   MRFELD    MRGBIGZ   MRGRIM    MRHILSR   MRIOKRT   MRJIMBO
MRCLINE   MRCRS     MRDGR     MRDRIFT   MREE      MRFELT    MRGBRKS   MRGRIMM   MRHIM     MRIOS     MRJJ
MRCLIP    MRCRUSH   MRDICK    MRDRINO   MREE9     MRFELTS   MRGBRZ    MRGRIZZ   MRHINES   MRIPC     MRJJOB
MRCLN     MRCRUZ    MRDIGGS   MRDRIP    MREEN     MRFEW     MRGCEG    MRGRNCH   MRHJD     MRIRA     MRJJW
MRCLOWN   MRCRY     MRDIGGZ   MRDRIVE   MREEN1    MRFFA     MRGCOX    MRGRTA    MRHJJ     MRISA     MRJK120
MRCLS     MRCSRVS   MRDILAC   MRDRJP    MREEN3    MRFFCO    MRGDB     MRGRUMP   MRHKZ13   MRISSA    MRJKR
MRCLWHP   MRCTENT   MRDILLY   MRDRNLI   MREESE    MRFFOLD   MRGDH1    MRGS651   MRHMSLF   MRITA     MRJKSN
MRCLYDE   MRCTHON   MRDION    MRDRROV   MREESE1   MRFIG     MRGDUB    MRGSKI    MRHO      MRITALL   MRJL
MRCM3     MRCUCUY   MRDIRTY   MRDRS     MREGAL    MRFIN     MRGE      MRGSVET   MRHO15    MRITHAN   MRJLB
MRCM67    MRCUL8R   MRDIVA    MRDRSNK   MREHSAN   MRFINCH   MRGEAR2   MRGTANN   MRHOLDR   MRIV      MRJLT
MRCM68    MRCULP    MRDIVER   MRDRU     MREIGN    MRFITZ    MRGECII   MRGTAVL   MRHOLL1   MRIVERA   MRJM
MRCMC     MRCUN     MRDIW     MRDRVET   MREINC    MRFITZP   MRGEE72   MRGTENT   MRHOLT    MRIVY     MRJMCK
MRCME     MRCUPP    MRDIY     MRDRVN    MREJE     MRFIX1T   MRGER     MRGTOU    MRHONDA   MRIX      MRJMF
MRCMFRT   MRCURRY   MRDJ2     MRDSHO    MREL      MRFLASH   MRGETDO   MRGTVLE   MRHOODA   MRIXPRT   MRJMJ
MRCMGRP   MRCUTZ    MRDJ34    MRDSR     MRELC     MRFLEET   MRGGIGI   MRGUCKS   MRHOP     MRIYA     MRJMOM
MRCNGRC   MRCWMTH   MRDJF     MRDST3R   MRELC2    MRFLEW    MRGHABA   MRGUEST   MRHOPE    MRIZZY    MRJNC
MRCNHNY   MRCY4US   MRDJL     MRDTAIL   MRELEC    MRFLEX    MRGHOUS   MRGUKES   MRHOTF    MRJ2      MRJNKNS
MRCNHRS   MRCYGRC   MRDJS     MRDTC     MRELITE   MRFLIP    MRGIBS    MRGUNDY   MRHOUSE   MRJ3      MRJODEH
MRCO4US   MRCYME    MRDJWSR   MRDTS     MRELS6    MRFLIPP   MRGILL    MRGURU    MRHRASS   MRJ4      MRJODY
MRCOACH   MRCYSRC   MRDLC1    MRDU      MREM1     MRFLOOR   MRGING    MRGUTER   MRHRVY    MRJACOB   MRJOE1
MRCOBRA   MRD       MRDLC2    MRDUB     MREMAN    MRFLXYN   MRGKPN    MRGWEE    MRHTWHL   MRJACSN   MRJOE3
MRCOCOA   MRD1      MRDM065   MRDUBER   MREMAX    MRFN2     MRGLASS   MRGWOOD   MRHULK    MRJAE     MRJOE64
MRCOE     MRD3R     MRDMAX    MRDUCK5   MREMMA1   MRFOG     MRGLI     MRGXP     MRHUNT    MRJAG     MRJOEJ
MRCOGIC   MRD5TR    MRDMRC    MRDUCKY   MRENEE    MRFOOD    MRGLPN    MRGZ      MRHUNT1   MRJAM3S   MRJOEJ1
MRCOIS    MRDAD     MRDMRSJ   MRDUDE    MRENERG   MRFORD    MRGLSBY   MRH       MRHUNT8   MRJAMES   MRJOEX
MRCOLE    MRDADDY   MRDNA     MRDUFFY   MRENT     MRFOX     MRGMAN1   MRH1      MRHURST   MRJAMIR   MRJOEY
MRCOLES   MRDAISY   MRDNA93   MRDUKE    MREO96    MRFRANK   MRGMRS    MRH1LL    MRHURT    MRJASJR   MRJOHN2
MRCOLL    MRDAMEG   MRDNAHE   MRDUMAS   MREPIC    MRFREDH   MRGN      MRH2      MRHUSTN   MRJAWMS   MRJOK3R
MRCOMAN   MRDAMMU   MRDNK     MRDUSTY   MREPRTZ   MRFREP    MRGN085   MRH20S    MRHVAC    MRJAXON   MRJOKER
MRCOMBS   MRDAN1    MRDOC     MRDUX     MRERIC    MRFRNHT   MRGN16    MRH2OS    MRHWKNS   MRJAY     MRJONES
MRCONIZ   MRDANK    MRDOG     MRDVH     MRERMAN   MRFRODO   MRGNLC    MRH2U     MRHYDE    MRJAY1    MRJONEZ
MRCOOL    MRDANO    MRDOG1    MRDVO2    MRET      MRFROG    MRGOAT    MRH3      MRHYMAN   MRJAYD    MRJOSH
MRCOOP    MRDAS     MRDOGE    MRDW23    MRETDY    MRFROST   MRGOLD    MRH6      MRHZY     MRJAYET   MRJOYCE
MRCORBY   MRDATA    MRDON     MRDWT     MREUS11   MRFRY     MRGOLF    MRHAIR    MRI1      MRJAZZZ   MRJR
MRCOREY   MRDAV3    MRDOO     MRDWT2    MREW2U    MRFRZR    MRGOO     MRHAL     MRI7O     MRJB      MRJRHD
MRCORKY   MRDAVE    MRDOO2    MRDYT     MREXCMT   MRFSH     MRGOOD    MRHALE    MRIA      MRJBJ     MRJRIDE
MRCORN    MRDAVID   MRDOOR    MRE       MREXTRA   MRFSTR    MRGOODY   MRHALL    MRIAHRN   MRJCW     MRJRN
MRCOSBY   MRDAVIS   MRDOORS   MRE1      MREYES    MRFTW     MRGOTL    MRHAM     MRIAJ     MRJD      MRJROD
MRCOTTO   MRDAWSN   MRDORK    MRE2LFE   MREZ3     MRFUDD    MRGPHIG   MRHAMP    MRICA     MRJDS     MRJRSMZ
MRCOX1    MRDAY     MRDOUG    MRE7      MRF1      MRFUFF    MRGQ2U    MRHANEY   MRICA1    MRJDUB    MRJT
MRCP      MRDC      MRDOYLE   MRE8RLY   MRF1SH    MRFUSSY   MRGR2     MRHANKY   MRICECR   MRJEAN    MRJT1
MRCPA     MRDEE     MRDR      MREAGLE   MRF1X1T   MRFXIT    MRGR20    MRHAPPI   MRICH     MRJEEP    MRJTT
MRCPIV    MRDEE3    MRDR187   MREARL    MRF2      MRFY      MRGR21    MRHARI    MRICK12   MRJEEPY   MRJUAN
MRCQQL    MRDEEDA   MRDR71    MREARTH   MRFADE    MRFYF     MRGR3EN   MRHARRY   MRICKY    MRJEFE    MRJUHAN
MRCRA7    MRDEEDS   MRDRADO   MREB20    MRFADE1   MRFYGRL   MRGR92    MRHARS    MRICT     MRJEKYL   MRJUJU
MRCRAB5   MRDEEZ    MRDRANE   MRECH1    MRFADE2   MRFYLAW   MRGR98    MRHARV    MRIFE     MRJENKS   MRJUNE
MRCRABS   MRDELI    MRDRAY    MRECO     MRFALLS   MRFYVE    MRGRACE   MRHARZ    MRIFYB    MRJENT    MRJUSTN
MRCRABZ   MRDELRM   MRDRBEE   MRED06    MRFAM     MRG       MRGRAND   MRHASKE   MRIGGS    MRJEPPE   MRJUUL
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| MRJV | MRKITE | MRLARGE | MRLOTTO | MRMAYY | MRMLR | MRMRSTM | MRNLB3 | MROO7D | MRPGW | MRR06M |
| MRJW15 | MRKITTY | MRLARRY | MRLOU | MRMCBJ | MRMLS | MRMRSW | MRNLSN5 | MROOFER | MRPH | MRR1CH |
| MRJWH | MRKJR | MRLAWS | MRLOU07 | MRMCC | MRMMM | MRMRTN | MRNLSON | MROOFIN | MRPHD | MRR7 |
| MRJWH3 | MRKKH | MRLAY | MRLOUD | MRMCKNY | MRMNM | MRMRZK | MRNMRS | MROON5 | MRPHDOG | MRR8ALL |
| MRK | MRKLEAN | MRLB3 | MRLOUIS | MRMD | MRMNPLY | MRMSGEE | MRNMRS1 | MROPEE | MRPHDWG | MRRAAI |
| MRK1NGJ | MRKLITO | MRLBO | MRLOVR | MRMDLN | MRMNRO | MRMSHRS | MRNMRS2 | MROREO | MRPHIL | MRRABB |
| MRK2LLC | MRKLN | MRLBORO | MRLR | MRMDM | MRMO | MRMSMIL | MRNMRS3 | MRORION | MRPHIL1 | MRRACE |
| MRK3D14 | MRKLND | MRLBS | MRLSTR | MRMDP | MRMOCO | MRMSRN | MRNMRSH | MRORME1 | MRPHLPS | MRRACER |
| MRK3S | MRKLS1 | MRLCG2 | MRLSU | MRMDVBZ | MRMOE | MRMSTER | MRNMRSJ | MRORNGE | MRPHY | MRRACHI |
| MRK3SH | MRKLW | MRLCM | MRLT | MRMDW | MRMOFIA | MRMSTNG | MRNMRSM | MROSE | MRPHY4 | MRRADIO |
| MRK5 | MRKMB | MRLCM1 | MRLUCA | MRME | MRMOJO | MRMSW | MRNMSLI | MROSE1 | MRPINK | MRRADON |
| MRK6GLI | MRKMC | MRLCM2 | MRLUCKY | MRME6 | MRMOLE | MRMTL | MRNMSP | MROSEI | MRPK | MRRAG3 |
| MRKABA8 | MRKNG2U | MRLDCTY | MRLUD | MRMEAN | MRMOLE2 | MRMUD | MRNMZ6 | MROSEN | MRPKLS | MRRAGER |
| MRKABAH | MRKNLRI | MRLDML | MRLUMP | MRMEE | MRMOLE3 | MRMUDD | MRNNM | MROSMAN | MRPLAYR | MRRAGO |
| MRKAF | MRKNT | MRLEAK | MRLUWZ | MRMEGA | MRMOM | MRMUDDY | MRNOAVG | MROSORT | MRPLLC | MRRAI |
| MRKALL | MRKOHL | MRLEAR | MRLUX | MRMELD | MRMOMO | MRMUSIC | MRNOBDY | MROSS2 | MRPLM | MRRALPH |
| MRKAPP | MRKOKA | MRLEDDY | MRLVP | MRMELV | MRMONEY | MRMUSK | MRNOS | MROST85 | MRPLMBR | MRRAM |
| MRKAR | MRKONJA | MRLEE | MRLW81 | MRMEMES | MRMONK | MRMUSKY | MRNOV2 | MROTTER | MRPLOWW | MRRANDY |
| MRKARI2 | MRKR86 | MRLEE56 | MRLY09 | MRMEN | MRMONK1 | MRMVH | MRNOVH | MROUBIC | MRPLP | MRRANK |
| MRKARI3 | MRKRABB | MRLEN | MRLYL | MRMERCY | MRMOO | MRMVM | MRNOVOA | MROUIJA | MRPLUMR | MRRAP |
| MRKARIM | MRKRABS | MRLEO1 | MRLYL2 | MRMERZ | MRMOODY | MRMW1 | MRNR | MROUSH | MRPOLA | MRRAUDI |
| MRKARIN | MRKRABZ | MRLEO2U | MRLYL3 | MRMESS | MRMOORE | MRN1 | MRNSGT | MROW | MRPONG | MRRAVI |
| MRKARL | MRKRSPY | MRLEON | MRLYN | MRMET2 | MRMOPAR | MRN84D | MRNUAGE | MROWDAD | MRPOO | MRRAY |
| MRKARMA | MRKRT | MRLES28 | MRLYNCH | MRMETAL | MRMOPR | MRNACH | MRNURSE | MROWR | MRPOOL | MRRAYD3 |
| MRKART | MRKS69 | MRLESKO | MRLZ | MRMEW | MRMOSPI | MRNAM1 | MRNVA | MROWW | MRPOON | MRRAYF |
| MRKBL22 | MRKSI | MRLESS | MRM1KE | MRMEW2 | MRMOSS | MRNANCE | MRNVET | MROWWW | MRPOPC | MRRAYY |
| MRKBR | MRKSMAN | MRLEWIS | MRM1LF | MRMFR | MRMP | MRNAP | MRNVRL8 | MROYAL1 | MRPOPPY | MRRBENZ |
| MRKBRG | MRKTGNS | MRLEXUS | MRM3 | MRMIAMI | MRMP3 | MRNASTI | MRNY585 | MROYCE | MRPOPS | MRRBS |
| MRKC | MRKTING | MRLHALE | MRMAC7 | MRMICKY | MRMPH3 | MRNAT | MRO | MROZ | MRPOST | MRRC |
| MRKCL19 | MRKTPRC | MRLIABL | MRMACK | MRMIKE | MRMPH7 | MRNATHA | MRO3 | MROZ10 | MRPOWE1 | MRRD |
| MRKCRG | MRKTRAC | MRLIDO | MRMAGQQ | MRMIKE1 | MRMPM | MRNATTY | MROAD | MROZIK8 | MRPPF | MRRDG |
| MRKD1 | MRKTSUP | MRLIGNO | MRMAGU | MRMIKE2 | MRMPRES | MRNBDY | MROBE92 | MRP2 | MRPR3M | MRRDH |
| MRKDC | MRKTZRO | MRLIGT | MRMAIBE | MRMIKE4 | MRMRCM | MRNBODY | MROBEY | MRP2U | MRPRAN | MRRDZ |
| MRKDK | MRKURD | MRLILTW | MRMAJOR | MRMIKED | MRMRGN | MRNBRS | MROBGYN | MRP4ECT | MRPRATT | MRRED |
| MRKDM | MRKV | MRLIMO | MRMAKO | MRMILK | MRMRJM1 | MRNCH | MROBI | MRP8N | MRPREM | MRRED2 |
| MRKDOFF | MRKVIII | MRLIMO5 | MRMAN06 | MRMILLS | MRMRJM2 | MRND | MROBLEA | MRP96SS | MRPREZ | MRRED2U |
| MRKE1TH | MRKWAN | MRLIN | MRMAN1 | MRMILOB | MRMRRIS | MRND2 | MROBOOS | MRPACK | MRPRFCT | MRREDD |
| MRKEITH | MRKWCZ | MRLIN84 | MRMANGO | MRMIMS | MRMRS15 | MRNDEW | MROBOTO | MRPAGE | MRPRICE | MRREDDY |
| MRKEMRK | MRKX2 | MRLINCN | MRMANI | MRMINER | MRMRS18 | MRNDRSN | MROBY | MRPARK | MRPRIME | MRREEB |
| MRKEN | MRKXLII | MRLING | MRMANN | MRMINI | MRMRS25 | MRNE03 | MROCD | MRPARKS | MRPROP | MRREECE |
| MRKEVIN | MRKYLE | MRLINK | MRMANNY | MRMINK | MRMRSA | MRNED | MROCK1 | MRPAROT | MRPRV | MRREED |
| MRKEVYN | MRKYM34 | MRLISTR | MRMANS | MRMINOR | MRMRSAS | MRNELMS | MROCKIT | MRPARTS | MRPSFMP | MRREESE |
| MRKEY1 | MRKYMRK | MRLITTO | MRMAP1 | MRMISSC | MRMRSB | MRNENE | MROCT44 | MRPATEL | MRPSMP | MRREEZ |
| MRKEYES | MRKZLMN | MRLJ | MRMAP2 | MRMITCH | MRMRSC | MRNEPO | MROCZKA | MRPATT | MRPTA | MRREGMI |
| MRKEYTH | MRL1LE | MRLJ1 | MRMARC | MRMIXR | MRMRSCY | MRNEW | MROD76 | MRPATWA | MRPTATE | MRRELTR |
| MRKFARM | MRL3 | MRLK | MRMARCH | MRMIXX | MRMRSF | MRNGD3W | MRODER | MRPAUL | MRPTFUL | MRREMI |
| MRKFLEX | MRL39X | MRLKC19 | MRMARK1 | MRMJ | MRMRSH | MRNGDEW | MRODONB | MRPAYNE | MRPTTY | MRREMO |
| MRKH4N | MRL3O | MRLKLJ | MRMARKB | MRMJH | MRMRSHL | MRNGDOV | MRODSTR | MRPBH | MRPURDY | MRREN |
| MRKHAN | MRL6SPD | MRLLAMA | MRMARS | MRMKIM1 | MRMRSJ3 | MRNGDW | MROE | MRPBODY | MRPWW21 | MRREP |
| MRKHOLD | MRLA | MRLLN | MRMARVO | MRMKR | MRMRSKB | MRNGGLR | MROFKA | MRPC62 | MRPYZ | MRRESTO |
| MRKIAAN | MRLABS | MRLM3 | MRMASI | MRMKY | MRMRSM | MRNICE | MROH1O | MRPCAKE | MRQ | MRRFACE |
| MRKIBBY | MRLACK | MRLN | MRMATT | MRML | MRMRSO | MRNICE2 | MROHIO | MRPCINC | MRQAYS | MRRFALL |
| MRKIMI | MRLADD | MRLN40 | MRMAXX | MRMLG | MRMRSOZ | MRNICK | MROHJR | MRPCKLS | MRQC | MRRG34 |
| MRKIND | MRLAITH | MRLNDRY | MRMAYES | MRMLG2 | MRMRSP | MRNICO | MROHNO | MRPEACE | MRQD2U | MRRGERS |
| MRKING | MRLAKE | MRLOCK | MRMAYO | MRMLG3 | MRMRSRN | MRNIKE | MROLT | MRPEAK | MRQIU | MRRGRS |
| MRKINGJ | MRLAN | MRLONG | MRMAYOR | MRMLLER | MRMRSRT | MRNINJA | MROMEO | MRPEEL | MRQUICK | MRRHALL |
| MRKIRKB | MRLANEY | MRLOTD | MRMAYS | MRMLM | MRMRSS | MRNITTI | MRONHAZ | MRPETE | MRQUITA | MRRIC |
| MRKIT8 | MRLANG | MRLOTT | MRMAYS1 | MRMLODY | MRMRST | MRNLADY | MROO1 | MRPEWE | MRR | MRRICE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MRRICH | MRRYDUP | MRSALL | MRSBARA | MRSBOSS | MRSCEEE | MRSDAWK | MRSDVRS | MRSFORD | MRSGR8T | MRSHOOK |
| MRRICK1 | MRRYT | MRSALMA | MRSBARB | MRSBOYD | MRSCEO | MRSDB | MRSDW | MRSFORT | MRSGREY | MRSHORN |
| MRRICKS | MRS | MRSALSN | MRSBB | MRSBQ | MRSCEO1 | MRSDBLR | MRSDW3X | MRSFOS3 | MRSGRIF | MRSHOSS |
| MRRICO | MRS18O4 | MRSAM | MRSBBLZ | MRSBR3 | MRSCEP | MRSDBLU | MRSDWC | MRSFPH3 | MRSGRIZ | MRSHOT8 |
| MRRILEY | MRS1MRS | MRSAM2 | MRSBBQ | MRSBRAD | MRSCFA | MRSDBS | MRSDWSN | MRSFRAN | MRSGRN | MRSHOW |
| MRRINK2 | MRS1R | MRSAMAR | MRSBDUB | MRSBRC2 | MRSCFJ | MRSDCW | MRSEA | MRSFRED | MRSGROC | MRSHOWE |
| MRRINO | MRS1SG | MRSAMEN | MRSBEA | MRSBREW | MRSCG24 | MRSDDP | MRSEAMS | MRSFRMR | MRSGRVY | MRSHUGE |
| MRRITZ | MRS2LMN | MRSAMF | MRSBEAN | MRSBRGM | MRSCGH | MRSDEAR | MRSEASE | MRSFRQN | MRSGRZ | MRSHULK |
| MRRJ | MRS2OO | MRSAMG | MRSBEAS | MRSBRKS | MRSCHAN | MRSDEAV | MRSEB16 | MRSFRU | MRSGT | MRSHUNT |
| MRRJH | MRS2SNG | MRSAML | MRSBEBE | MRSBRYD | MRSCHAS | MRSDEBO | MRSEB72 | MRSFRZR | MRSGT6 | MRSHURT |
| MRRKABA | MRS2U | MRSAMP | MRSBEE | MRSBSJ | MRSCHEF | MRSDEBW | MRSEBY | MRSFSCH | MRSGURU | MRSHV |
| MRRKLJ | MRS2YOU | MRSAMR | MRSBEES | MRSBSKR | MRSCHEN | MRSDEE | MRSEDDY | MRSFTMN | MRSGUT | MRSHY |
| MRRKS | MRS4 | MRSAMSR | MRSBEJR | MRSBSR | MRSCHEV | MRSDEJB | MRSEDET | MRSFUFF | MRSGUYS | MRSHYDE |
| MRRLJ9 | MRS42NA | MRSAMY | MRSBELF | MRSBTDI | MRSCHI | MRSDEL | MRSEDIE | MRSFUJI | MRSGUZ | MRSHYME |
| MRRLST8 | MRS4FRS | MRSANDO | MRSBEM | MRSBTIG | MRSCHLN | MRSDEMO | MRSEDMD | MRSFUN | MRSGYF | MRSHYPE |
| MRRLTY1 | MRS4HER | MRSANDR | MRSBEN6 | MRSBTLR | MRSCHOU | MRSDEPP | MRSEDPV | MRSFURG | MRSGZ | MRSI13 |
| MRRN2U | MRS4MAN | MRSANDY | MRSBENZ | MRSBUC | MRSCHSE | MRSDEW | MRSEE | MRSFURY | MRSH1LL | MRSI17 |
| MRRNBW | MRS4O | MRSANN | MRSBERD | MRSBUCK | MRSCHVY | MRSDIAZ | MRSEFH | MRSFWLR | MRSH8RK | MRSI21 |
| MRRNDM | MRS4TNR | MRSANNC | MRSBESS | MRSBUD | MRSCII | MRSDICE | MRSEG | MRSFX7 | MRSHAH | MRSIDNY |
| MRROB | MRS4X4 | MRSANNE | MRSBEST | MRSBUDY | MRSCIPI | MRSDIGI | MRSEJE | MRSG | MRSHAHN | MRSIDOM |
| MRROBB | MRS5M | MRSANR | MRSBH | MRSBULB | MRSCK | MRSDIRT | MRSEJF | MRSG01 | MRSHAKR | MRSIFE |
| MRROBBY | MRS5MTH | MRSAP | MRSBH1 | MRSBUMP | MRSCL | MRSDIVA | MRSELL | MRSG144 | MRSHALL | MRSIG |
| MRROBE | MRS5O2 | MRSAPJ | MRSBIF | MRSBUR | MRSCLAY | MRSDIZZ | MRSELMS | MRSG17 | MRSHARK | MRSIGMA |
| MRROBOT | MRS5OHH | MRSAR | MRSBIG | MRSBURT | MRSCLC | MRSDJA | MRSEND | MRSG2 | MRSHARP | MRSIJT |
| MRROC | MRS6 | MRSAR15 | MRSBIGS | MRSBURY | MRSCLD | MRSDJW | MRSEO | MRSG2U | MRSHARV | MRSIKEM |
| MRROC2 | MRS72M | MRSARCH | MRSBIGT | MRSBUSB | MRSCLE | MRSDLD3 | MRSERB | MRSG321 | MRSHAW | MRSILER |
| MRROC8 | MRS7X19 | MRSARN2 | MRSBIGV | MRSBUTT | MRSCLS | MRSDLEE | MRSERVN | MRSG44 | MRSHAWK | MRSILLY |
| MRROCCO | MRS8 | MRSARNZ | MRSBINK | MRSBUZZ | MRSCMAC | MRSDLNY | MRSET | MRSG529 | MRSHAWN | MRSILO |
| MRROD76 | MRS808G | MRSAS | MRSBIRK | MRSBWK | MRSCMH | MRSDLW | MRSEVNS | MRSG7 | MRSHAX | MRSILOS |
| MRROJO | MRS8O8 | MRSAS2 | MRSBIVS | MRSBWL | MRSCOBB | MRSDMAX | MRSFABE | MRSG777 | MRSHAY | MRSIMP |
| MRROLO | MRS8X | MRSATB | MRSBJ | MRSBWRS | MRSCOLE | MRSDMH | MRSFAC | MRSG9 | MRSHB | MRSIMP1 |
| MRROMAN | MRS9 | MRSATK | MRSBJS1 | MRSBWS | MRSCOLL | MRSDMS | MRSFADE | MRSGAM | MRSHB1 | MRSIN |
| MRROMEO | MRS9O3 | MRSAUGR | MRSBKR | MRSC | MRSCONN | MRSDNG | MRSFAM1 | MRSGAR | MRSHBNZ | MRSIN9H |
| MRRONS | MRSA | MRSAULT | MRSBLCK | MRSC2 | MRSCOOK | MRSDNKO | MRSFANK | MRSGARB | MRSHBUC | MRSINA |
| MRROOK | MRSA03 | MRSAW | MRSBLEE | MRSC241 | MRSCOOL | MRSDOC1 | MRSFANT | MRSGARY | MRSHEAD | MRSINK |
| MRROOTR | MRSA07 | MRSAWE | MRSBLEV | MRSC297 | MRSCOOP | MRSDOCK | MRSFARR | MRSGAS | MRSHEMI | MRSIR |
| MRROOW | MRSA2Z | MRSAZZ | MRSBLIS | MRSC325 | MRSCOTT | MRSDOCP | MRSFAST | MRSGAUM | MRSHEP2 | MRSIRBY |
| MRROSA | MRSA3 | MRSB | MRSBLK | MRSC4MD | MRSCOX1 | MRSDOG | MRSFBC1 | MRSGAZ | MRSHERK | MRSIRNK |
| MRROSE | MRSA31 | MRSB1 | MRSBLU | MRSC5 | MRSCP | MRSDOM | MRSFC | MRSGC | MRSHEUY | MRSISCO |
| MRROTH | MRSA67 | MRSB13 | MRSBLUE | MRSC6MD | MRSCPLD | MRSDOOR | MRSFDM | MRSGDM | MRSHFF | MRSIV |
| MRROW | MRSA851 | MRSB19 | MRSBMB | MRSC87 | MRSCPTR | MRSDOSS | MRSFEE | MRSGEER | MRSHGRL | MRSIVRY |
| MRROWDY | MRSABER | MRSB1NG | MRSBMD | MRSCABE | MRSCREE | MRSDOT | MRSFEF | MRSGG | MRSHH | MRSIX |
| MRROWR | MRSAC2 | MRSB2U | MRSBMFB | MRSCADE | MRSCROM | MRSDOVI | MRSFEHR | MRSGH20 | MRSHICK | MRSJ06 |
| MRROX | MRSACD | MRSB3NZ | MRSBMG | MRSCAIN | MRSCRTR | MRSDRB | MRSFELB | MRSGILL | MRSHIGA | MRSJ1 |
| MRROY | MRSACTN | MRSB602 | MRSBMJ | MRSCAJ | MRSCRUM | MRSDRED | MRSFELD | MRSGIO | MRSHINE | MRSJ2 |
| MRROYJR | MRSADU1 | MRSB614 | MRSBNET | MRSCALL | MRSCRUZ | MRSDREW | MRSFENX | MRSGJBT | MRSHIPI | MRSJ22 |
| MRRRAY | MRSADY | MRSB722 | MRSBNKS | MRSCARP | MRSCSR | MRSDRL | MRSFERN | MRSGLAZ | MRSHJG | MRSJ23 |
| MRRRKA | MRSAFI1 | MRSB8 | MRSBO | MRSCARY | MRSCUZ | MRSDROE | MRSFESS | MRSGM | MRSHK3 | MRSJ3TT |
| MRRROD | MRSAG | MRSB9 | MRSBO2 | MRSCAS | MRSCWAY | MRSDRS | MRSFFD | MRSGMEZ | MRSHL4 | MRSJ4 |
| MRRSC | MRSAGE | MRSBAB | MRSBOB | MRSCASE | MRSCZL1 | MRSDSN3 | MRSFIDE | MRSGMG | MRSHLTN | MRSJ7 |
| MRRUDE | MRSAGUH | MRSBACH | MRSBOB1 | MRSCAST | MRSCZU | MRSDU | MRSFIFE | MRSGNTR | MRSHM10 | MRSJAE |
| MRRUGS | MRSAHT | MRSBACK | MRSBOH | MRSCAUG | MRSD | MRSDUCK | MRSFIG | MRSGOAT | MRSHM1W | MRSJAG |
| MRRUMP | MRSAIDO | MRSBACN | MRSBOHL | MRSCB3 | MRSD1 | MRSDUKS | MRSFLEX | MRSGODC | MRSHML | MRSJAXN |
| MRRUMP2 | MRSAJAX | MRSBAF4 | MRSBON | MRSCBMW | MRSD3 | MRSDUN1 | MRSFLM | MRSGOII | MRSHMLO | MRSJAY6 |
| MRRUMP3 | MRSAJW | MRSBAH | MRSBOO | MRSCC13 | MRSD4 | MRSDUNN | MRSFLO | MRSGOSS | MRSHNTR | MRSJAYY |
| MRRWM | MRSALCT | MRSBAK | MRSBOOH | MRSCE | MRSDAN | MRSDUTY | MRSFLU | MRSGOTL | MRSHOHO | MRSJB1 |
| MRRYAN | MRSALEM | MRSBALL | MRSBOOM | MRSCECI | MRSDANA | MRSDVH | MRSFLYN | MRSGP | MRSHOLZ | MRSJB24 |
| MRRYDER | MRSALG | MRSBAMM | MRSBOOZ | MRSCEE | MRSDANI | MRSDVIS | MRSFMR | MRSGR | MRSHON | MRSJBOB |

```
MRSJBP    MRSKAZ    MRSLABS   MRSM1TH   MRSMMJ    MRSNLSN   MRSPCOX   MRSRAIN   MRSRT18   MRSSPIN   MRSTETE
MRSJBRD   MRSKB     MRSLAH    MRSM526   MRSMMT    MRSNOAV   MRSPDLR   MRSRAJA   MRSRU3    MRSSQRL   MRSTEW
MRSJC1    MRSKB1    MRSLAMB   MRSMAAM   MRSMNKY   MRSNONA   MRSPDR    MRSRAM    MRSRUCK   MRSSR     MRSTEZZ
MRSJCB    MRSKB14   MRSLANE   MRSMAB    MRSMNLY   MRSNOTT   MRSPEAR   MRSRAPP   MRSRUDE   MRSSRM    MRSTH24
MRSJCBS   MRSKC     MRSLANG   MRSMABE   MRSMNRO   MRSNP     MRSPEED   MRSRAR    MRSRUGH   MRSSRT    MRSTHEW
MRSJDB    MRSKCC    MRSLASH   MRSMAC7   MRSMO     MRSNRUB   MRSPEEK   MRSRAY    MRSRUS    MRSSS     MRSTHMS
MRSJDS    MRSKCD    MRSLAT    MRSMACK   MRSMO1    MRSNSE    MRSPFAU   MRSRAY2   MRSRUU    MRSSSA    MRSTHOR
MRSJEAN   MRSKDA    MRSLAY    MRSMACY   MRSMO35   MRSNSTR   MRSPFCT   MRSRAYB   MRSRV3    MRSSSK    MRSTIDD
MRSJEBO   MRSKDJ    MRSLAYE   MRSMADD   MRSMOE    MRSNUGS   MRSPHIF   MRSRAYD   MRSRVL    MRSSTAR   MRSTIG
MRSJEC    MRSKDK1   MRSLAYR   MRSMAJ    MRSMOEB   MRSNUHN   MRSPHIL   MRSRAYP   MRSRW     MRSSTAS   MRSTIM
MRSJEFF   MRSKDSN   MRSLAYS   MRSMAN    MRSMOM    MRSNUNN   MRSPICY   MRSRB2    MRSRWDY   MRSSTEM   MRSTIME
MRSJEON   MRSKDW    MRSLB3    MRSMANS   MRSMOM9   MRSNW     MRSPIII   MRSRBA    MRSRZY    MRSSTIG   MRSTINE
MRSJEP    MRSKENT   MRSLB7    MRSMANZ   MRSMON1   MRSO      MRSPINK   MRSRBF    MRSS550   MRSSTOX   MRSTIP
MRSJERK   MRSKEY2   MRSLBC    MRSMARI   MRSMONA   MRSO2U    MRSPITT   MRSRBR    MRSS82    MRSSTP    MRSTIRE
MRSJES    MRSKFR    MRSLBRN   MRSMARK   MRSMONG   MRSOAKS   MRSPITZ   MRSRBSN   MRSSAL    MRSSTRO   MRSTJ
MRSJESS   MRSKFUN   MRSLBS    MRSMARY   MRSMOOV   MRSOBE    MRSPJE    MRSRDJ    MRSSALZ   MRSSUAH   MRSTKER
MRSJET    MRSKI     MRSLCN    MRSMASH   MRSMOTN   MRSOBI    MRSPJS    MRSRDM    MRSSAM    MRSSVM    MRSTLC1
MRSJFH    MRSKI2U   MRSLDK    MRSMASI   MRSMPG2   MRSOBV    MRSPK     MRSREAY   MRSSAMS   MRSSWFT   MRSTMAX
MRSJG     MRSKIM    MRSLEAK   MRSMAT    MRSMPR    MRSODEN   MRSPK2    MRSREDD   MRSSAN    MRSSYS    MRSTML
MRSJG20   MRSKIMD   MRSLED    MRSMAV2   MRSMR     MRSODUB   MRSPLJ    MRSREE    MRSSAS    MRSSZ     MRSTNLY
MRSJGIB   MRSKIMK   MRSLEES   MRSMAZ    MRSMR2    MRSOF     MRSPLMR   MRSREED   MRSSASH   MRST4NG   MRSTNT
MRSJHS2   MRSKIMS   MRSLEIS   MRSMB     MRSMRAS   MRSOH     MRSPMS    MRSREMI   MRSSATT   MRST65    MRSTO
MRSJINX   MRSKING   MRSLEON   MRSMB3    MRSMRCM   MRSOH05   MRSPMZ    MRSREO    MRSSAX    MRST70    MRSTODD
MRSJJF    MRSKIPP   MRSLEVI   MRSMBE2   MRSMRGN   MRSOJ     MRSPOCK   MRSRERE   MRSSB     MRST8R    MRSTODG
MRSJKK    MRSKITA   MRSLEW    MRSMCC    MRSMRKG   MRSOJG    MRSPOOH   MRSRETA   MRSSBM3   MRSTA     MRSTOM
MRSJKTS   MRSKJS    MRSLEW1   MRSMCG    MRSMRP    MRSOJR    MRSPOST   MRSREV    MRSSCAR   MRSTA1    MRSTONE
MRSJL     MRSKJSD   MRSLEX    MRSMCNL   MRSMRSA   MRSOLO    MRSPPL    MRSREZI   MRSSCHU   MRSTA2S   MRSTONI
MRSJL2U   MRSKKDC   MRSLFP    MRSMD     MRSMRVN   MRSOMY    MRSPRC    MRSRF     MRSSCYE   MRSTAB    MRSTOSH
MRSJLAW   MRSKLR    MRSLG     MRSMDDT   MRSMRX    MRSONDO   MRSPRS    MRSRGHT   MRSSD     MRSTABB   MRSTOT
MRSJLC    MRSKMC    MRSLINS   MRSMDH1   MRSMRZ    MRSONE    MRSPRYX   MRSRGRS   MRSSDC    MRSTACO   MRSTP
MRSJLF    MRSKMCP   MRSLINZ   MRSMDM    MRSMSM    MRSOO1    MRSPRZ    MRSRHC    MRSSDRN   MRSTACY   MRSTRC
MRSJLG    MRSKMH    MRSLIPS   MRSMDO    MRSMTH    MRSOOZ    MRSPTRS   MRSRI     MRSSEM    MRSTAF    MRSTREE
MRSJM3S   MRSKMM    MRSLIPY   MRSME     MRSMTH2   MRSOPEE   MRSPTRZ   MRSRIEG   MRSSENI   MRSTAKE   MRSTRN
MRSJMAC   MRSKNA    MRSLISH   MRSMEA    MRSMTZ    MRSORRA   MRSPUFF   MRSRIGA   MRSSGG    MRSTANK   MRSTRO
MRSJME    MRSKNJ    MRSLKC    MRSMEAT   MRSMTZ2   MRSOSEI   MRSPUP    MRSRIGO   MRSSGM    MRSTAR    MRSTRUX
MRSJNKS   MRSKNT    MRSLLH    MRSMECH   MRSMUDD   MRSOTIS   MRSPUT    MRSRIOT   MRSSGR    MRSTARN   MRSTS
MRSJNSY   MRSKOOZ   MRSLLJ    MRSMECK   MRSMUFN   MRSOTO    MRSPWRS   MRSRITA   MRSSGTB   MRSTARR   MRSTSHO
MRSJOEJ   MRSKP2U   MRSLO     MRSMEEK   MRSMUIR   MRSOUL    MRSPXTN   MRSRITE   MRSSHAW   MRSTAT2   MRSTT
MRSJRHD   MRSKR1S   MRSLOAN   MRSMEL1   MRSMUN    MRSOUNO   MRSPYZ    MRSRITZ   MRSSHAY   MRSTATE   MRSTT1
MRSJSSL   MRSKRA    MRSLOOM   MRSMEME   MRSMUSK   MRSOUP1   MRSPZZA   MRSRMB    MRSSHEP   MRSTAZZ   MRSTT2U
MRSJT17   MRSKRAD   MRSLOTH   MRSMER    MRSMW     MRSOUP2   MRSQ      MRSRMC    MRSSIF    MRSTB     MRSTUCK
MRSJTM    MRSKRB1   MRSLOV3   MRSMG     MRSMWM1   MRSOZ79   MRSQ13    MRSRMJ3   MRSSIG    MRSTB12   MRSTUGG
MRSJTW    MRSKRK    MRSLOW    MRSMGT    MRSMX3    MRSP      MRSQKRV   MRSRMOR   MRSSIMS   MRSTB7    MRSTURT
MRSJUNG   MRSKRO    MRSLPN    MRSMIA    MRSMZOU   MRSP083   MRSQLLS   MRSRNCC   MRSSING   MRSTBMW   MRSTW04
MRSJVB    MRSKT     MRSLRT1   MRSMICK   MRSN19    MRSP1     MRSQNO    MRSROHE   MRSSITH   MRSTC3    MRSTWII
MRSJWJR   MRSKUB4   MRSLSR7   MRSMIDI   MRSNAE    MRSP1NK   MRSQNZL   MRSROK3   MRSSJA    MRSTCKT   MRSTYEJ
MRSJY     MRSKUJO   MRSLSU    MRSMIKE   MRSNAP    MRSP2     MRSQUE    MRSROME   MRSSJZ    MRSTCW    MRSTYLC
MRSJYNG   MRSKW     MRSLT     MRSMIL    MRSNAPE   MRSP2BE   MRSR19    MRSRON1   MRSSKDC   MRSTDE    MRSTYPS
MRSJZK    MRSKWAG   MRSLUCH   MRSMILE   MRSNARF   MRSP3     MRSR1CH   MRSROOK   MRSSMB    MRSTEAL   MRSTYUS
MRSK1PP   MRSKWJ    MRSLUCK   MRSMILK   MRSNEAL   MRSP58    MRSR1FE   MRSROOP   MRSSMJ    MRSTEE    MRSUGGS
MRSK2W    MRSKWS    MRSLUNA   MRSMILL   MRSNECY   MRSPAGE   MRSR4     MRSROS3   MRSSMTH   MRSTEEL   MRSUSMC
MRSK82    MRSKZEN   MRSLUV    MRSMJ     MRSNEEL   MRSPAPS   MRSRABB   MRSROTH   MRSSNAP   MRSTEEN   MRSV3
MRSK9     MRSL2U    MRSLVE    MRSMK     MRSNETZ   MRSPATE   MRSRACE   MRSROY1   MRSSNDL   MRSTEGA   MRSVAL
MRSKAR    MRSL2U2   MRSLVON   MRSMLE    MRSNEW    MRSPATT   MRSRACZ   MRSROZ    MRSSOLD   MRSTELL   MRSVAL1
MRSKAS    MRSL33    MRSLYNE   MRSMLLR   MRSNEWT   MRSPAUL   MRSRAE    MRSRRS    MRSSOS1   MRSTEM    MRSVAN
MRSKATT   MRSL445   MRSM      MRSMLP    MRSNI     MRSPAV    MRSRAG    MRSRSB    MRSSOSA   MRSTEN    MRSVAN3
MRSKAYJ   MRSL8R    MRSM19    MRSMLS    MRSNIKA   MRSPBJR   MRSRAGO   MRSRSSL   MRSSOTO   MRSTENO   MRSVAT
MRSKAYZ   MRSLA     MRSM1LF   MRSMLSN   MRSNIKV   MRSPBOY   MRSRAGZ   MRSRT     MRSSOW    MRSTERO   MRSVDK3
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MRSVE | MRSWORM | MRTDJR | MRTOSH | MRUVIK | MRWAT | MRWOO2 | MRYOTA | MRZREED | MS281SC | MS623 |
| MRSVEN | MRSWR85 | MRTE313 | MRTOT | MRVA | MRWATLY | MRWOODS | MRYOUNG | MRZRN | MS2830 | MS6482 |
| MRSVERA | MRSWRD | MRTEA | MRTPAPA | MRVA423 | MRWATSN | MRWOODY | MRYPPNS | MRZSNED | MS29 | MS6523 |
| MRSVERO | MRSWRGT | MRTEE | MRTPKO | MRVADER | MRWATT | MRWOODZ | MRYRD | MRZTANK | MS298 | MS65GTO |
| MRSVEST | MRSWRKM | MRTEER | MRTPOUT | MRVAHN | MRWATTS | MRWOOH | MRYSBAB | MRZTUCK | MS29SHA | MS666 |
| MRSVET2 | MRSWRT3 | MRTEVE | MRTR | MRVAIN | MRWAVY | MRWORD | MRYSHND | MRZV | MS2CALI | MS68 |
| MRSVG | MRSWSTY | MRTEX | MRTR037 | MRVAL | MRWAYS | MRWORLD | MRYSLND | MRZWAYS | MS2CC | MS7 |
| MRSVINO | MRSWTF | MRTEZZ | MRTR3Y | MRVALVE | MRWB | MRWPE | MRYSRAY | MRZZIG | MS2FLY | MS726 |
| MRSVKNG | MRSWU | MRTFLSH | MRTRAD1 | MRVANCE | MRWBENZ | MRWRGHT | MRYT | MRZZZD | MS2MORO | MS7272 |
| MRSVMB1 | MRSX2 | MRTGAGE | MRTRBO | MRVED | MRWCFC | MRWRI57 | MRYTLE | MS0145 | MS2MRS | MS7310 |
| MRSVNB | MRSXT | MRTGE | MRTRIMM | MRVENEY | MRWCX5 | MRWRIHT | MRYUCK | MS02 | MS2NAZ | MS74JA |
| MRSVNNY | MRSXTRA | MRTGGUY | MRTRIPP | MRVENKI | MRWE1R | MRWRKDY | MRYUK | MS0224 | MS2NICE | MS77 |
| MRSVODO | MRSY | MRTGLDY | MRTRKR | MRVENOM | MRWEBER | MRWRNG | MRYWK | MS03 | MS2PTO | MS777 |
| MRSVON | MRSY7 | MRTGMAN | MRTRLTR | MRVET5 | MRWEL | MRWRYTE | MRYXMAS | MS04 | MS2TELL | MS7777 |
| MRSVONB | MRSYAK | MRTGPRO | MRTRUCK | MRVETT | MRWELL | MRWSR | MRZ1 | MS049 | MS2VCH | MS82 |
| MRSVS | MRSYANO | MRTHA | MRTRUMP | MRVETTE | MRWELSH | MRWTWO | MRZ7I | MS06 | MS2YOU | MS83 |
| MRSVTEC | MRSYAOI | MRTHAD | MRTRUX | MRVHOPE | MRWEN | MRWU | MRZADDY | MS07 | MS3 | MS869 |
| MRSW | MRSYAS | MRTHAMA | MRTSB1 | MRVIC | MRWES | MRWUDI | MRZAXE | MS0906 | MS301 | MS87 |
| MRSW17 | MRSYIDU | MRTHC | MRTSK | MRVIKNG | MRWEST2 | MRWW | MRZAY | MS0918 | MS3080 | MS8888 |
| MRSW4EV | MRSYL | MRTHMBL | MRTSOLD | MRVILLA | MRWH | MRWW2 | MRZB | MS0921 | MS313 | MS89RN |
| MRSWAD | MRSYOHO | MRTHN4 | MRTSR | MRVIP54 | MRWH1TE | MRWW6 | MRZB2U | MS0999 | MS328 | MS89RS |
| MRSWADE | MRSYOK | MRTHOMP | MRTST14 | MRVIPBJ | MRWHD | MRWXALL | MRZBAGZ | MS1001 | MS360 | MS8ITUD |
| MRSWAFR | MRSYORK | MRTIBBS | MRTTTT | MRVIPER | MRWHELS | MRWYATT | MRZBOSS | MS1031 | MS392 | MS9191 |
| MRSWAGS | MRSYORS | MRTICA | MRTUBZ | MRVIRGO | MRWHIT | MRWYNDL | MRZBRWN | MS1086 | MS3HRTS | MS921 |
| MRSWALL | MRSYOTA | MRTICIA | MRTUBZZ | MRVISA | MRWHITE | MRWYNN | MRZCJD | MS11 | MS3JESS | MS94 |
| MRSWANE | MRSYRUP | MRTIDD | MRTUCKR | MRVLFAM | MRWHO | MRWYTE | MRZCOOK | MS1209 | MS3KAT | MS956 |
| MRSWANN | MRSZDP | MRTILE | MRTURBO | MRVLGRL | MRWHYDE | MRX | MRZDONN | MS1212 | MS3VIL | MS95SOS |
| MRSWAR | MRSZEKE | MRTIM | MRTURNS | MRVLGZZ | MRWICHO | MRXANEM | MRZDP | MS1289 | MS4 | MS96JS |
| MRSWAT | MRSZENO | MRTIM88 | MRTVS | MRVLS79 | MRWICK | MRXBROS | MRZDUCK | MS13 | MS40 | MS9821 |
| MRSWAVY | MRSZGTO | MRTIME | MRTWAIN | MRVLSMM | MRWICK1 | MRXGOD | MRZEE | MS131 | MS407 | MS9966 |
| MRSWAYS | MRSZMJ | MRTIMH | MRTWL | MRVLYSS | MRWIK | MRXGRMY | MRZEKE2 | MS1311 | MS419 | MS9999 |
| MRSWCD2 | MRSZO | MRTIN67 | MRTWL1 | MRVN76 | MRWILL | MRXML | MRZFITZ | MS143 | MS42078 | MSA |
| MRSWEB1 | MRSZOMB | MRTINT1 | MRTWL2 | MRVO | MRWILL1 | MRXMX5 | MRZFRST | MS15 | MS423 | MSA3 |
| MRSWEBR | MRSZUKE | MRTIRE | MRTWO | MRVOLTZ | MRWILLS | MRXTRA | MRZGRIF | MS15LF | MS42621 | MSA33RD |
| MRSWEEE | MRT1 | MRTJ | MRTWO93 | MRVON93 | MRWILSN | MRXTT | MRZHYDE | MS16 | MS4543 | MSA4GOT |
| MRSWES | MRT2U | MRTJC | MRTWSTR | MRVP | MRWIMS | MRXXC40 | MRZHYPE | MS168 | MS46 | MSAA831 |
| MRSWFT | MRT4X | MRTLE | MRTYDEB | MRVPB | MRWIN | MRY | MRZIGGY | MS16AS | MS494 | MSAAT7 |
| MRSWGNR | MRT8R | MRTLJP | MRTYMOM | MRVPER | MRWINGO | MRY4MNY | MRZIP | MS17 | MS4JSUS | MSABBEY |
| MRSWH | MRTACO | MRTLSNW | MRTYNES | MRVSQZ | MRWINKI | MRY7 | MRZIPP | MS1823 | MS4NSTY | MSABBY |
| MRSWHC | MRTACO1 | MRTM2 | MRTYPES | MRVTEN | MRWINKY | MRYAGA | MRZJB | MS1863 | MS5 | MSACC |
| MRSWHLR | MRTAL | MRTMTB | MRTYTME | MRVTR | MRWINN | MRYANCY | MRZJHSN | MS1913 | MS50 | MSACDA |
| MRSWHTY | MRTALL | MRTN3Z | MRUCC | MRVTX | MRWINT | MRYANNE | MRZJMCK | MS1972 | MS504 | MSACOFF |
| MRSWID | MRTAMO | MRTN44 | MRUCKER | MRW1CK | MRWITCH | MRYARBS | MRZK | MS1979 | MS5050 | MSACTY |
| MRSWIGG | MRTAMPA | MRTND45 | MRUDELL | MRW1LL | MRWITE | MRYAYO | MRZKENT | MS1AM2U | MS50SM | MSAD |
| MRSWIKD | MRTANGY | MRTNFRM | MRUFIE | MRW1TT | MRWIZ | MRYBEL3 | MRZKI | MS1FOXY | MS510 | MSADA2D |
| MRSWILN | MRTAT2 | MRTNMOM | MRUIZ | MRW4 | MRWJ94 | MRYBRY | MRZKING | MS1KWEB | MS511 | MSADELE |
| MRSWINE | MRTATE | MRTNSN2 | MRUK26 | MRW5 | MRWKN | MRYBTH1 | MRZKIV | MS1RET | MS511LP | MSADIE |
| MRSWISS | MRTATI | MRTNTRK | MRUNCK | MRWA11S | MRWKN2 | MRYE | MRZL30 | MS1TANG | MS520 | MSADKNS |
| MRSWIZZ | MRTAX | MRTNZ17 | MRUNCUT | MRWA1S | MRWLEE | MRYIKES | MRZLOVE | MS1VERY | MS5200 | MSAF |
| MRSWLDR | MRTAXC7 | MRTOAD | MRUNNER | MRWAD | MRWLKR | MRYJANE | MRZMAC | MS2011 | MS52ES | MSAF10 |
| MRSWLKR | MRTAXES | MRTODD | MRUPTOP | MRWADE | MRWLSN | MRYJEEP | MRZMAX | MS2023 | MS5705 | MSAGENV |
| MRSWLMS | MRTAYEB | MRTODDC | MRUSA | MRWAGGZ | MRWLTER | MRYLOU | MRZMRGN | MS21 | MS5924 | MSAGGIE |
| MRSWLSN | MRTAZ | MRTODE | MRUSEK | MRWALID | MRWMS2U | MRYMAC | MRZO3BI | MS22222 | MS595 | MSAGJ |
| MRSWOJ | MRTAZZ | MRTOM1 | MRUSH | MRWALKR | MRWNKI | MRYMDS1 | MRZOOMS | MS2462 | MS5MITH | MSAGLUV |
| MRSWOLF | MRTBLK | MRTONE | MRUSK | MRWALL | MRWOLF | MRYMDS3 | MRZQ | MS24KT | MS5OH | MSAGN |
| MRSWOM | MRTCARR | MRTONYW | MRUSTRI | MRWALT | MRWON | MRYNBRY | MRZR1LE | MS25 | MS5OO | MSAH2U |
| MRSWOO | MRTCIA | MRTOO | MRUTLED | MRWANG | MRWONE | MRYNMRK | MRZRBF | MS250 | MS6 | MSAHO9 |
| MRSWORD | MRTD43 | MRTOP | MRUTS | MRWAR | MRWOO | MRYNOT | MRZRED | MS2618 | MS6112 | MSAJ |

```
MSAJB     MSAQUA    MSBEA     MSBLESS   MSBRINA   MSCC      MSCLAUS   MSCS4L    MSDEDE    MSDODDS   MSEEWE
MSAJW     MSARG     MSBEA8    MSBLEU    MSBRR9    MSCC1     MSCLAY    MSCSAVZ   MSDEE1    MSDOL2U   MSEFFIE
MSAK      MSARGE    MSBEAN    MSBLIBO   MSBRRB    MSCC2U2   MSCLBTM   MSCTS     MSDEE10   MSDOLO    MSEFRT
MSAK65    MSARH1    MSBEAN5   MSBLISS   MSBSASY   MSCCAT    MSCLEAN   MSCURRY   MSDEE21   MSDOM     MSEJS
MSAK74    MSARICH   MSBEAST   MSBLJ     MSBTOWN   MSCDAY    MSCLGRL   MSCURTI   MSDEE2U   MSDOMO    MSEKB
MSAKIKI   MSARK     MSBEAU    MSBLK     MSBTYFL   MSCDDOG   MSCLMOM   MSCWB     MSDEE77   MSDONNI   MSEKL
MSAKURA   MSARNO    MSBECCA   MSBLOND   MSBUBLY   MSCDLA    MSCLOVE   MSD1ANA   MSDEEVA   MSDORY    MSEL
MSALAY    MSARTER   MSBECKY   MSBLU     MSBUCKI   MSCE14    MSCLTRK   MSD1OR    MSDEJA    MSDOTTY   MSELANE
MSALB     MSARTIS   MSBEE     MSBLUE    MSBUDDY   MSCE2U    MSCM      MSD2U     MSDEKYI   MSDPW50   MSELE
MSALEEM   MSASH29   MSBEEB    MSBLUES   MSBUFF    MSCE46    MSCMATT   MSD3      MSDELAO   MSDR129   MSELH
MSALEEN   MSASHBY   MSBEEFY   MSBLUU    MSBUFFY   MSCEE3    MSCMJ     MSD3CK    MSDELTA   MSDRAKE   MSELIZ
MSALEH    MSASHLI   MSBEEHV   MSBLVCK   MSBUICK   MSCEEC    MSCMW     MSD6      MSDEMO    MSDREA    MSELKS
MSALES    MSASHRN   MSBEEZY   MSBLVR    MSBUNNI   MSCEESE   MSCNDCT   MSD7      MSDEMOR   MSDRFOX   MSELL1E
MSALES1   MSASIA    MSBEHVN   MSBMAX    MSBUNNY   MSCEILY   MSCNDYK   MSDAB     MSDENIS   MSDRIP    MSELLAB
MSALES3   MSASR     MSBELL2   MSBMB     MSBURT    MSCEJ     MSCNS     MSDAE     MSDENT    MSDRW     MSELLAC
MSALI     MSATL     MSBELLE   MSBMBLE   MSBV890   MSCEO     MSCOCKY   MSDAGN    MSDENTL   MSDS13    MSELLE
MSALL     MSATNT1   MSBEMR    MSBMDN    MSBWINE   MSCFMGD   MSCOCO    MSDAISE   MSDEVIL   MSDS20    MSELLES
MSALLAH   MSAUDRY   MSBENA    MSBMEL    MSBYBEE   MSCH1F    MSCOCOA   MSDAN     MSDEY97   MSDSD     MSELLS
MSALLIE   MSAUTMN   MSBENGL   MSBMSR    MSBZNES   MSCHAOS   MSCOCOG   MSDANA    MSDEZ     MSDSY     MSELLS2
MSALLN1   MSAV571   MSBENZ2   MSBNJVI   MSC2      MSCHAR4   MSCOHEN   MSDANDY   MSDEZI    MSDTPLY   MSEMC
MSALLY    MSAYERS   MSBERT2   MSBNKRL   MSC3B     MSCHARA   MSCOKES   MSDANI1   MSDHORN   MSDUB     MSEMKEN
MSALLY1   MSAYRE    MSBESLY   MSBO325   MSC4SHO   MSCHASH   MSCOLBY   MSDANI2   MSDIAMD   MSDUBER   MSENGER
MSALLY7   MSB       MSBETSY   MSBOB     MSC5      MSCHEEX   MSCOLE    MSDANIB   MSDIANA   MSDUCK1   MSENRGY
MSALMA    MSB1RD    MSBETTE   MSBOB1    MSC6M     MSCHEL2   MSCOLMN   MSDANNY   MSDIANE   MSDUCKY   MSENTME
MSALON    MSB2      MSBETY    MSBOBO    MSCADDI   MSCHEN    MSCOOK    MSDAPH    MSDIGGS   MSDUGAL   MSERAE
MSALPHA   MSB3HVN   MSBEV60   MSBODY    MSCADDY   MSCHER    MSCOOK1   MSDARE    MSDIGIT   MSDUKE    MSERIES
MSALSTN   MSB43VR   MSBEY     MSBOH     MSCADIE   MSCHER2   MSCOOKI   MSDARST   MSDINA    MSDUMAS   MSERMAN
MSALW     MSB4EVR   MSBFAN    MSBOND    MSCAIN    MSCHERI   MSCOOL    MSDASY    MSDINA1   MSDUNN    MSERUPE
MSALYRS   MSB4ME    MSBFAN1   MSBONE    MSCAKEZ   MSCHERY   MSCOOP3   MSDATA    MSDINGO   MSDUTCH   MSESCO
MSAM13    MSB4VER   MSBFN     MSBOOK1   MSCALCO   MSCHEVY   MSCORBY   MSDAVI    MSDINK    MSDVA     MSESSI
MSAMAHI   MSB4VR    MSBFREE   MSBOOMP   MSCALI    MSCHEZ1   MSCORE    MSDAVI5   MSDIRT    MSDVNE    MSESTIS
MSAMAZN   MSB9      MSBG      MSBOONE   MSCAM     MSCHF     MSCOTT    MSDAVIS   MSDIRTY   MSDVRY    MSEV
MSAMBER   MSBA88    MSBGBLU   MSBOOP    MSCAMIE   MSCHIA    MSCOTT1   MSDAWG    MSDIT     MSDVRY2   MSEV7
MSAMY     MSBACON   MSBH8VN   MSBOOST   MSCAMJ    MSCHICO   MSCOTTM   MSDAWSN   MSDIVA    MSDVS     MSEVANS
MSAMY1    MSBADB1   MSBHAV    MSBOS2U   MSCAMP    MSCHIFF   MSCOVY    MSDAY     MSDIVA1   MSDWALT   MSEVE
MSAN68    MSBADDI   MSBHAVE   MSBOSC    MSCAMRO   MSCHILL   MSCOWAN   MSDAY87   MSDIVAJ   MSDWORX   MSEVERN
MSANADA   MSBAG     MSBHIVE   MSBOSC1   MSCANDE   MSCHINA   MSCOX3    MSDAYZE   MSDIXIE   MSDX3     MSEVIEE
MSANDEH   MSBAGS    MSBHV1N   MSBOSS    MSCAR     MSCHIPO   MSCOZY    MSDAYZJ   MSDIXON   MSDY      MSEVIL
MSANDHU   MSBAKER   MSBHVAN   MSBOSS2   MSCAREN   MSCHLO7   MSCP      MSDAZ     MSDIZEL   MSDYE     MSEVRGN
MSANDM    MSBAKUP   MSBHVEN   MSBOSS5   MSCAREY   MSCHN     MSCPRIN   MSDAZEE   MSDJ      MSDYL     MSEVV1
MSANGEL   MSBALON   MSBHVNG   MSBOSSE   MSCARLA   MSCHP     MSCPRKR   MSDAZIA   MSDJEEP   MSDZL     MSEWMS
MSANGER   MSBAM62   MSBI6X1   MSBOYD    MSCARLT   MSCHRIS   MSCPRTN   MSDB      MSDJL39   MSE2U1    MSEYES
MSANGID   MSBAM63   MSBICHY   MSBR1T    MSCARMN   MSCHUL    MSCPTJK   MSDBH     MSDJU     MSE6      MSEYES2
MSANIME   MSBAM64   MSBIG26   MSBR1TT   MSCARN    MSCHVS    MSCREAM   MSDCK     MSDKING   MSEARLE   MSF
MSANITA   MSBAM65   MSBIGD    MSBR3E    MSCASEY   MSCHVUS   MSCREE    MSDD7     MSDKWGN   MSEASHA   MSF1T
MSANJ     MSBAM66   MSBIGNY   MSBR8D    MSCASSY   MSCILLA   MSCRETE   MSDDD     MSDLOVE   MSEB      MSFASHN
MSANN1    MSBAM67   MSBIGO    MSBRAGG   MSCAT     MSCIMX    MSCRIS    MSDDS     MSDLUX    MSEBBYA   MSFATTY
MSANN96   MSBAMA    MSBITE    MSBRAT    MSCAT49   MSCINDI   MSCRL     MSDE      MSDM      MSEBK     MSFAVOR
MSANNAB   MSBANK6   MSBITTY   MSBRATT   MSCATHI   MSCINDY   MSCRL1    MSDE95    MSDMAC    MSEBNYJ   MSFAYEJ
MSANNE    MSBARB1   MSBIV     MSBRAZZ   MSCATHY   MSCISCO   MSCROFT   MSDEAN    MSDMACK   MSEBOO    MSFAYEP
MSANNG    MSBARBS   MSBJ      MSBRBKR   MSCATII   MSCJ      MSCROOK   MSDEARS   MSDME     MSECHS    MSFCPA
MSANNJ    MSBARBV   MSBKAT    MSBRDLY   MSCATT    MSCJ94    MSCROSS   MSDEB     MSDMJ     MSECI     MSFDNY2
MSANNP    MSBAWDY   MSBKKPR   MSBRE     MSCAVER   MSCJKSN   MSCROX    MSDEB1    MSDMP     MSECKO    MSFEE
MSANTA    MSBB      MSBKNRD   MSBREE    MSCB49    MSCKMAN   MSCRS     MSDEB2U   MSDMWY    MSECRET   MSFERG
MSANTRP   MSBBAUM   MSBL      MSBRETT   MSCBFW    MSCL      MSCRUMY   MSDEBI    MSDOBBS   MSEDEN    MSFERGY
MSANYA    MSBCAFE   MSBLACK   MSBRI     MSCBLU    MSCL68    MSCRUZ    MSDEBP1   MSDOC     MSEDIE    MSFGHTR
MSAOTW    MSBD1     MSBLAIR   MSBRIDG   MSCBX     MSCLA10   MSCRVR    MSDEBRN   MSDOC20   MSEDIT    MSFIII
MSAPRYL   MSBDCH    MSBLAK1   MSBRIJ    MSCBYRD   MSCLARA   MSCRY1    MSDEBS2   MSDOCZI   MSEEGD    MSFILA
```

```
MSFINE    MSGDD     MSGS      MSHBMW    MSHORN    MSJ9      MSJJRN1   MSKARI    MSKIM6    MSLADE    MSLIBRA
MSFINN    MSGDZLA   MSGT      MSHCAH    MSHORNE   MSJAA     MSJK      MSKASH    MSKIM71   MSLADEE   MSLIBRT
MSFIRE1   MSGE8     MSGT01    MSHCK     MSHORTY   MSJAB     MSJKSN    MSKASP    MSKIMA    MSLADY    MSLICE
MSFISHR   MSGEE     MSGT02    MSHCOOL   MSHOT     MSJABO    MSJLC     MSKATE    MSKIMH    MSLADY3   MSLIEDA
MSFISHY   MSGEEPS   MSGT05    MSHCPA    MSHOW72   MSJACK    MSJLIP2   MSKATHY   MSKIMN6   MSLADYA   MSLIL
MSFIT     MSGEMNI   MSGT1     MSHD      MSHRM     MSJACKE   MSJM      MSKATT1   MSKIMUY   MSLADYC   MSLIL1
MSFIT93   MSGEN1    MSGT12    MSHDLK    MSHRTN3   MSJACSN   MSJMH     MSKATUL   MSKIMW    MSLADYD   MSLILI
MSFITCH   MSGG      MSGT25    MSHE2RD   MSHSR     MSJACY    MSJMHG    MSKAUR    MSKING1   MSLADYJ   MSLILJN
MSFITZ2   MSGGCHR   MSGT45    MSHEDD    MSHTANG   MSJAE     MSJNEW    MSKAY1    MSKINGJ   MSLADYK   MSLILY1
MSFIXER   MSGGOD    MSGT83    MSHEEZY   MSHUFF    MSJAI24   MSJNKNS   MSKAY4    MSKIRK    MSLADYS   MSLIMBA
MSFIXIT   MSGH      MSGT98    MSHEIDE   MSHUGNA   MSJAIME   MSJNS2U   MSKAY63   MSKIT10   MSLADYT   MSLINAD
MSFLAIM   MSGHEE    MSGTA     MSHEL     MSHUMZY   MSJAK08   MSJOANN   MSKAYLA   MSKITA    MSLADYV   MSLINCN
MSFLASH   MSGHOST   MSGTBR2   MSHELA    MSHUNT    MSJAKE    MSJODIE   MSKAYY    MSKITEE   MSLAEH    MSLIND
MSFLICK   MSGHOUS   MSGTD     MSHELEN   MSHURT    MSJAMES   MSJOICE   MSKBM     MSKITTN   MSLAGI    MSLIPPY
MSFLU     MSGIA     MSGTD2    MSHELL    MSHUTCH   MSJAMS    MSJOJO3   MSKBN2    MSKITTY   MSLAINE   MSLIRA
MSFNCY    MSGIE8    MSGTE7    MSHELL1   MSHVAC    MSJAN     MSJOKER   MSKC1     MSKITY    MSLALA    MSLISA
MSFOOGE   MSGINA    MSGTEB    MSHELLB   MSHYST    MSJANA    MSJON     MSKCE17   MSKIWI    MSLALAG   MSLISA1
MSFORTE   MSGINC    MSGTMC    MSHELLE   MSI       MSJANEL   MSJON3S   MSKCX7    MSKK      MSLALIZ   MSLISA2
MSFOUST   MSGIRL    MSGTN     MSHELLG   MSICE     MSJAXN    MSJONE5   MSKE17    MSKKC     MSLALJR   MSLISA4
MSFOX     MSGJ      MSGTO     MSHELLL   MSICMKR   MSJAXON   MSJORDN   MSKE33    MSKLEX    MSLAML1   MSLISA8
MSFOXX    MSGJRS    MSGTS     MSHELLS   MSICYHT   MSJAY23   MSJOYCE   MSKEDDA   MSKMA     MSLAMT    MSLISAF
MSFOXXY   MSGJXN    MSGUCCI   MSHEMI    MSIDA2    MSJAYCE   MSJOYJ    MSKEE     MSKMOM    MSLANUM   MSLISAJ
MSFRAIM   MSGK      MSGUCKS   MSHEREE   MSIDAB    MSJAYW3   MSJOYMK   MSKEEDY   MSKMW     MSLARAE   MSLISH
MSFRAN    MSGK1     MSGUICE   MSHETTY   MSIE728   MSJAZEJ   MSJPGRL   MSKEEKE   MSKNOCK   MSLARK    MSLISHA
MSFRAN2   MSGKDS    MSGUMMY   MSHFE     MSIGNSW   MSJAZZI   MSJRB     MSKEEL    MSKNT29   MSLARUE   MSLISS
MSFRE     MSGLASS   MSGUNDY   MSHGNA    MSIKNOW   MSJAZZY   MSJRN     MSKEENS   MSKOHN    MSLAS     MSLITTO
MSFREE    MSGLO     MSGUNZ    MSHI      MSILBY    MSJB      MSJS      MSKEESH   MSKOKA2   MSLAURA   MSLIVIA
MSFREEZ   MSGLORY   MSGURLL   MSHIACH   MSILLS    MSJB2U    MSJS17    MSKEETA   MSKOLOR   MSLAVY    MSLIVID
MSFREZZ   MSGLR     MSGUSA    MSHIGAS   MSILTN    MSJBABY   MSJSCR8   MSKEIA    MSKPW     MSLAW     MSLIZ3
MSFRIZZ   MSGLS     MSGYPSY   MSHIII    MSILVA    MSJBF1    MSJSP     MSKEK     MSKRAD    MSLAWRN   MSLIZZ
MSFRZZL   MSGM      MSGZ716   MSHILL    MSIMAK    MSJBF2    MSJTM     MSKEKE    MSKRAYZ   MSLAYDE   MSLIZZY
MSFT3     MSGMOO    MSH       MSHINER   MSIMANI   MSJBLES   MSJUANN   MSKEL     MSKRD     MSLB1     MSLL
MSFTLV    MSGMOVR   MSH1NE    MSHIPCN   MSIMHER   MSJCKSN   MSJUCE    MSKELLY   MSKRIS    MSLDB     MSLLANE
MSFTNET   MSGNOME   MSH4DE    MSHIV     MSIMS     MSJDGED   MSJUDI    MSKELZ    MSKRN     MSLDC     MSLLC
MSFTRBY   MSGOBER   MSH4O77   MSHIVA    MSINDPT   MSJDMBA   MSJUHAN   MSKEMA4   MSKRT     MSLDD     MSLLJ
MSFTW     MSGOGO    MSH5      MSHIXIE   MSINFO    MSJEAN    MSJUJU    MSKEMI    MSKRYS    MSLDY1    MSLMAN
MSFUFU    MSGOH     MSHAASE   MSHKM     MSINFO1   MSJEAN3   MSJULIA   MSKENI    MSKSG     MSLDYLW   MSLMUZB
MSFURY    MSGOLDE   MSHABTE   MSHLBEL   MSINGH7   MSJEEP    MSJULIE   MSKERBY   MSKT29    MSLDYT    MSLNCLN
MSG       MSGOLF    MSHADY    MSHLBY    MSIRIS3   MSJEL     MSJULZ    MSKERNS   MSKTEER   MSLDYV    MSLNIE
MSG1SG    MSGOLF1   MSHAGG    MSHLYFV   MSIRMA    MSJELLO   MSJVL     MSKESHA   MSKTW     MSLDYV1   MSLNSKY
MSG1VET   MSGONZO   MSHAIM    MSHMALO   MSISCO    MSJELLZ   MSJXN     MSKETA1   MSKUEBS   MSLE      MSLOALI
MSG2      MSGOOD    MSHALAH   MSHMLLW   MSIT2     MSJEN     MSJXN2U   MSKETA3   MSKUS     MSLE4     MSLOLA
MSG2U     MSGOOSE   MSHALLA   MSHMLO    MSITIS    MSJENNI   MSJZG     MSKETO    MSKWMS    MSLEA2U   MSLOLO
MSG4      MSGOZ     MSHAMM2   MSHMOM    MSITUA    MSJENNY   MSK       MSKETR    MSKWONA   MSLEE2U   MSLONA
MSG6      MSGPWG    MSHAMP    MSHMSH    MSIUTIL   MSJESIE   MSK1NG    MSKETTA   MSKYBKT   MSLEEPY   MSLONG
MSG7      MSGR1     MSHAN     MSHODGE   MSIVIE    MSJESS    MSK1RWH   MSKEVG    MSKYLE    MSLENA    MSLONI2
MSG8      MSGR4JC   MSHANE    MSHOKEY   MSIVY     MSJESSI   MSK1TTY   MSKEY     MSKYM     MSLENE    MSLOPEZ
MSG90A1   MSGRANT   MSHANS    MSHOLDN   MSIX      MSJHAWK   MSK3      MSKEYBO   MSKYMIK   MSLENKA   MSLORDS
MSG92F    MSGRAVY   MSHARI    MSHOLDR   MSIX8     MSJHOPE   MSK3LLY   MSKEYSA   MSL1      MSLEO2    MSLORI1
MSGABBY   MSGRAY    MSHARIS   MSHOLLI   MSIXX     MSJHW     MSK5      MSKEYZZ   MSL15A    MSLEO30   MSLOV3
MSGAF     MSGRE3N   MSHARNZ   MSHOLLY   MSIZZY    MSJI2I8   MSK9      MSKFC     MSL1SA    MSLEONI   MSLOVE
MSGAMBO   MSGREER   MSHARVY   MSHOLWD   MSJ       MSJILL    MSKACEY   MSKHB     MSL1ZZ    MSLET     MSLOVEJ
MSGAMER   MSGREY    MSHASH    MSHOMEY   MSJ1      MSJINA    MSKAE     MSKI10    MSL8DY    MSLEWIS   MSLOW
MSGATES   MSGRIF    MSHASKE   MSHONDA   MSJ1S2U   MSJJ      MSKANDI   MSKI3     MSLA      MSLEX2U   MSLP08
MSGAYLE   MSGRIFF   MSHAVEN   MSHONEE   MSJ2U     MSJJ1     MSKANDY   MSKIES    MSLA2U    MSLEXS    MSLP10
MSGBEX    MSGRNCH   MSHAW     MSHONEY   MSJ3      MSJJ19    MSKANE3   MSKIKI    MSLA7     MSLEXXB   MSLP11
MSGC13    MSGRNDS   MSHAWWA   MSHOPPY   MSJ4      MSJJ9     MSKARA    MSKIM     MSLACED   MSLEXXY   MSLP12
MSGCID    MSGRX78   MSHAYES   MSHOPS    MSJ6      MSJJKSN   MSKAREN   MSKIM2U   MSLACY    MSLFORE   MSLP13
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MSLP14 | MSLYNI | MSMCD | MSMLC2U | MSMYDAD | MSNITA9 | MSOJ | MSPEC | MSPR1SS | MSRANDI | MSRLST8 |
| MSLP15 | MSLYNN | MSMCGEE | MSMLIBU | MSMYDG | MSNKF | MSOKTSU | MSPECK | MSPRADA | MSRAOUL | MSRMHED |
| MSLP16 | MSLYNN2 | MSMCHLL | MSMLIES | MSMYDOG | MSNM26 | MSOLDST | MSPEE | MSPRAVI | MSRARE | MSRMPR |
| MSLP17 | MSLYNN9 | MSMCKEE | MSMLLER | MSMYERS | MSNMAN1 | MSOMA | MSPEEL | MSPRG4U | MSRAV3N | MSRN23 |
| MSLP18 | MSLYSA | MSMCS | MSMLLR | MSMYJP | MSNMBA | MSON | MSPENN1 | MSPRIAH | MSRAVEN | MSRNK |
| MSLP19 | MSLZ51 | MSMDCRB | MSMLMM | MSMYMAT | MSNMMOM | MSONE | MSPENNY | MSPRIDE | MSRAY | MSRNK2 |
| MSLP20 | MSM | MSMDIV | MSMMC | MSMYMOM | MSNMOM2 | MSONEAL | MSPENY | MSPRIME | MSRAYN | MSRO |
| MSLP21 | MSM1M1 | MSME | MSMNLAW | MSMYPUP | MSNMOM3 | MSOPAL | MSPENYJ | MSPRIN2 | MSRAYN5 | MSROBIN |
| MSLP22 | MSM1OO | MSME88 | MSMNMT | MSMYRA | MSNMOOK | MSOR | MSPEPR | MSPRIS | MSRBC | MSROBYN |
| MSLP23 | MSM2 | MSMEEKO | MSMNT80 | MSMYSIS | MSNMURF | MSOREO | MSPEREZ | MSPRISS | MSRBF | MSROE |
| MSLP24 | MSM3 | MSMEEKR | MSMO1 | MSMYSON | MSNNIK | MSORGNC | MSPERL | MSPRISY | MSRBM | MSROE2U |
| MSLP50 | MSM7 | MSMEIKA | MSMO11Y | MSMYSUV | MSNOH | MSORRY | MSPERLA | MSPRLWT | MSRBNSN | MSROGRS |
| MSLP51 | MSMA | MSMEKA | MSMO2U | MSMYSZ | MSNOW | MSOSLR | MSPERRY | MSPRN | MSRBR61 | MSROJAS |
| MSLP52 | MSMA341 | MSMELEX | MSMO81 | MSN | MSNP1 | MSOSMAN | MSPESQ | MSPRNCE | MSRDRGE | MSROLLI |
| MSLP53 | MSMA918 | MSMELS | MSMOJO | MSN04S | MSNPOOH | MSOSU | MSPET2 | MSPRNCS | MSREAL | MSRONI |
| MSLP54 | MSMACG | MSMEME | MSMOJO1 | MSN1KK1 | MSNQ2U | MSOTTER | MSPETRO | MSPRNT | MSRED01 | MSROSE |
| MSLP55 | MSMACON | MSMEOW | MSMOLLI | MSN1NA | MSNR | MSOV | MSPETT | MSPROMO | MSRED11 | MSROSY |
| MSLP56 | MSMACS | MSMERCA | MSMOM | MSN2CYL | MSNREES | MSOVRTM | MSPETTY | MSPRPL | MSREDD1 | MSROWDY |
| MSLP57 | MSMAD | MSMESHA | MSMOMA | MSN4MD | MSNRESA | MSOWENS | MSPFC | MSPRT | MSREDDY | MSROXY |
| MSLP58 | MSMAE | MSMEYET | MSMOMBA | MSNAE | MSNRICK | MSOWL | MSPFCT | MSPRTX5 | MSREDMC | MSROZ |
| MSLP59 | MSMAE13 | MSMEZ1 | MSMONA | MSNANA | MSNRMOM | MSOZ | MSPGO | MSPRTY | MSREDS | MSRP |
| MSLP60 | MSMAE2 | MSMEZNI | MSMONEY | MSNANCI | MSNRN | MSOZOIC | MSPHD | MSPRUDE | MSREDS2 | MSRP103 |
| MSLP61 | MSMAED | MSMFTJR | MSMONI | MSNAOMI | MSNRN1 | MSOZRN | MSPHMMD | MSPRUIT | MSREE | MSRRACN |
| MSLP62 | MSMAG | MSMG36 | MSMONTE | MSNAT22 | MSNRN21 | MSOZZIE | MSPHOTO | MSPSMFG | MSREEB | MSRRT |
| MSLP63 | MSMAGGI | MSMHGNE | MSMOO | MSNAUTI | MSNRND | MSP1 | MSPHT | MSPSYCH | MSREEE | MSRT |
| MSLP64 | MSMAGIC | MSMIA | MSMOO3E | MSNAY03 | MSNRUTH | MSP1BNZ | MSPI85 | MSPT | MSREEKA | MSRTR2U |
| MSLP65 | MSMAILS | MSMICK | MSMOODY | MSNAY2U | MSNRYAN | MSP1CKL | MSPIANO | MSPTF10 | MSREESE | MSRUCKR |
| MSLP66 | MSMAINE | MSMIDAD | MSMOORE | MSNAYLA | MSNTAY | MSP2CMH | MSPIERS | MSPTR6 | MSREEZO | MSRUDEE |
| MSLP67 | MSMAJOR | MSMIKE | MSMOOT1 | MSNBLL | MSNTRON | MSP4 | MSPIGY | MSPUFF | MSREID | MSRUFIN |
| MSLP68 | MSMALA | MSMIKEY | MSMOOT2 | MSNBYN | MSNU | MSP4CMN | MSPII | MSPUGH | MSRELTR | MSRUTH3 |
| MSLPN1 | MSMALHI | MSMIKKI | MSMOOT3 | MSNCALI | MSNUAGE | MSP4ND4 | MSPINK | MSPUNKN | MSRENAE | MSRWB |
| MSLPN2 | MSMAM | MSMILA | MSMORIS | MSNCHRG | MSNUCL | MSP7 | MSPINKI | MSPURDY | MSRERE | MSRYTA8 |
| MSLPT | MSMAMA | MSMILES | MSMOSSY | MSNDAL3 | MSNUDAD | MSP7RT | MSPINKY | MSPURP | MSRESQ1 | MSS2U |
| MSLRT | MSMANGO | MSMILEY | MSMOUSE | MSNDN | MSNUK | MSP8 | MSPIR | MSPURZ | MSRETRO | MSS4 |
| MSLRW | MSMANN | MSMILI | MSMOXIE | MSNE2G | MSNUMA | MSPADY | MSPITA | MSPUT | MSRETTA | MSS4E |
| MSLSA | MSMANNS | MSMILLA | MSMP | MSNEAL | MSNUMOM | MSPAGE | MSPITZ | MSPWRFL | MSREV | MSS802U |
| MSLSDT1 | MSMAR10 | MSMILLE | MSMPP | MSNEDRA | MSNUNOO | MSPAM | MSPIX | MSQDC | MSREWJ | MSS9 |
| MSLSS | MSMAR1O | MSMIMI | MSMR4 | MSNEDU | MSNUNU | MSPAMG | MSPJLP | MSQNBCH | MSREX4E | MSSA |
| MSLT1 | MSMARGT | MSMIMI1 | MSMRD | MSNEE | MSNUR2U | MSPAMLA | MSPJR | MSQP | MSREYES | MSSAAB |
| MSLTECH | MSMARI | MSMINA | MSMRD72 | MSNEET1 | MSNURR | MSPANDA | MSPLASH | MSQQ8 | MSRFUSW | MSSABBY |
| MSLTODD | MSMARIA | MSMINDA | MSMRKEY | MSNEETS | MSNURSE | MSPANG3 | MSPLC1 | MSQTOJO | MSRGTD | MSSADE |
| MSLTRK | MSMARLC | MSMINI | MSMRKS | MSNEICI | MSNVME | MSPANTS | MSPLP | MSQU33N | MSRH | MSSADIE |
| MSLUC2U | MSMARSH | MSMINT | MSMRS | MSNEICY | MSNVN | MSPARIS | MSPLTM2 | MSQUAD | MSRHODA | MSSAGE |
| MSLUCI | MSMARTI | MSMISHA | MSMRSHL | MSNESSA | MSNYC | MSPARK | MSPN | MSQUARD | MSRIDB | MSSAHJ |
| MSLUCK1 | MSMARY1 | MSMISS | MSMRTN | MSNETTE | MSO | MSPARKA | MSPNTR8 | MSQUEEN | MSRIGHT | MSSAL |
| MSLUCK2 | MSMARYB | MSMISSY | MSMSHOP | MSNETTI | MSO6S | MSPAT | MSPNUTT | MSQUELE | MSRINA | MSSALLY |
| MSLUCKY | MSMARYJ | MSMITCH | MSMSS | MSNEWMN | MSOB1 | MSPAT3 | MSPOCA | MSQUICK | MSRINDY | MSSAM |
| MSLUKE | MSMASON | MSMITH | MSMTEE | MSNFNP | MSODEM | MSPAT39 | MSPOIN | MSQUNB | MSRIP | MSSANDY |
| MSLULU | MSMATCH | MSMITH1 | MSMUFFT | MSNGART | MSOE | MSPATES | MSPOKEY | MSR1 | MSRISO2 | MSSAO5 |
| MSLUNA | MSMATH | MSMITTY | MSMULCH | MSNGBAB | MSOG49 | MSPATG | MSPOOPY | MSR2FLY | MSRISS | MSSARA |
| MSLUV | MSMAUI | MSMJAG | MSMULE | MSNGJO | MSOG72 | MSPATS | MSPOPE | MSR4 | MSRISSA | MSSAS |
| MSLUV14 | MSMAVIS | MSMJH | MSMURCH | MSNGNO | MSOH | MSPAUL | MSPOPNS | MSR60FN | MSRITA | MSSASI |
| MSLUVLE | MSMAX20 | MSMK | MSMURRY | MSNGQN | MSOHARA | MSPAWN | MSPOPPY | MSR8 | MSRITAW | MSSASSI |
| MSLUXE | MSMAXIE | MSMK07 | MSMX5 | MSNICKI | MSOHIO | MSPAYNE | MSPORT | MSRACIN | MSRIZZY | MSSASSY |
| MSLWNAB | MSMAYA2 | MSMKIM2 | MSMY67 | MSNIGHT | MSOHS | MSPCPA | MSPORTY | MSRAE | MSRJONZ | MSSASY |
| MSLYDIA | MSMAZDA | MSMKK1 | MSMYA22 | MSNIKI | MSOHSO | MSPEACO | MSPOSHY | MSRAG | MSRK19 | MSSB |
| MSLYJ | MSMBA | MSMKK63 | MSMYBNS | MSNIKKY | MSOILY | MSPEAL | MSPPLY2 | MSRAI2U | MSRKB1 | MSSBOSS |
| MSLYNEL | MSMCCOY | MSMKX | MSMYBRO | MSNITA | MSOIN2U | MSPEBB | MSPR1S | MSRAMEN | MSRLENE | MSSCORP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MSSCUE | MSSLIM | MSSTARR | MST6 | MSTEELE | MSTLYRT | MSTRESA | MSTYNES | MSULINZ | MSVEE60 | MSWHO |
| MSSDC | MSSLK | MSSTATE | MST7 | MSTEIN | MSTMB | MSTRESS | MSTYPES | MSULISA | MSVEE84 | MSWHTE |
| MSSDC2K | MSSLM | MSSTEEL | MST8 | MSTEL | MSTMD2 | MSTREY | MSTYRED | MSUMA | MSVEES | MSWIFEY |
| MSSDD | MSSLM3 | MSSTEEN | MSTA8K | MSTENT | MSTNEL | MSTRG8R | MSTYREE | MSUMA02 | MSVEEZY | MSWIG |
| MSSDOT | MSSLOAN | MSSTEFE | MSTACHA | MSTEPH | MSTNG | MSTRGUS | MSTYRN | MSUMA17 | MSVEL4 | MSWII |
| MSSE4 | MSSLOTH | MSSTELA | MSTACHE | MSTEPO | MSTNG13 | MSTRICE | MSTYVIN | MSUMAGM | MSVELLA | MSWILL |
| MSSEA | MSSLOW | MSSTEPH | MSTAE | MSTER21 | MSTNG16 | MSTRINC | MSU | MSUMAL | MSVELVT | MSWILMA |
| MSSEALS | MSSMART | MSSTINA | MSTAE08 | MSTER22 | MSTNG65 | MSTRIUS | MSU2FAN | MSUMAME | MSVEN | MSWILSN |
| MSSEV | MSSMD2 | MSSTINE | MSTAE87 | MSTERB | MSTNG70 | MSTRJ23 | MSU2GMA | MSUMAN | MSVENOM | MSWINA |
| MSSFAYE | MSSME | MSSTING | MSTAGGS | MSTERI | MSTNG95 | MSTRL | MSU4EVA | MSUMAPA | MSVERNA | MSWISE1 |
| MSSFFCT | MSSMILE | MSSTONE | MSTAJ | MSTERIE | MSTNGCS | MSTRN | MSU4LF | MSUMI | MSVERO | MSWITCH |
| MSSGRAY | MSSMILY | MSSTORM | MSTAKE | MSTERP | MSTNGGT | MSTRO13 | MSU5 | MSUMOM | MSVET | MSWITE |
| MSSGRS | MSSMKS | MSSTRES | MSTAKEN | MSTERRI | MSTNT | MSTROLL | MSU8 | MSUMOMA | MSVETTE | MSWJFM |
| MSSGT | MSSMMCK | MSSTRIS | MSTALTY | MSTERRY | MSTO | MSTRONG | MSUABBY | MSUMONI | MSVETTS | MSWJLD |
| MSSH2 | MSSMMS | MSSTRNG | MSTAM | MSTERT | MSTOAD | MSTRP | MSUALF | MSUMSU | MSVETTY | MSWLDW |
| MSSHARI | MSSMTH7 | MSSTUBB | MSTAM2U | MSTESS | MSTOCK | MSTRPC | MSUALUM | MSUMUGZ | MSVEVE2 | MSWLSON |
| MSSHARP | MSSMURF | MSSUBIE | MSTAMMY | MSTEXAS | MSTODN | MSTRPCE | MSUANDY | MSUNEFU | MSVG | MSWLSW |
| MSSHAWN | MSSN4GD | MSSUDAD | MSTANG3 | MSTFINE | MSTOES | MSTRS | MSUASH | MSUNIQ1 | MSVH | MSWLSW2 |
| MSSHAYY | MSSNDY | MSSUE | MSTANGJ | MSTFLMO | MSTOFF | MSTRSS | MSUBECK | MSUNLTD | MSVHVN | MSWMIMI |
| MSSHELL | MSSNEK | MSSUE1 | MSTANNE | MSTFMOM | MSTOKES | MSTRSSS | MSUBOTH | MSUNNY | MSVICK | MSWOLFF |
| MSSHEP | MSSNGNO | MSSUE2 | MSTAQIT | MSTFNCY | MSTOLL | MSTRSW | MSUBRAY | MSUNVRS | MSVICKI | MSWON |
| MSSHER | MSSNGTX | MSSUGA2 | MSTARAC | MSTFTXI | MSTOMUC | MSTRT | MSUBRIK | MSUOG | MSVICKY | MSWOO |
| MSSHER2 | MSSNGU | MSSUMA | MSTARKS | MSTFY | MSTONE | MSTRTCH | MSUBRIT | MSUPA | MSVIKKI | MSWOOD |
| MSSHERO | MSSNIKR | MSSUMAA | MSTAROT | MSTG65 | MSTONI2 | MSTRTEC | MSUBRO | MSUPAPI | MSVINO | MSWOODS |
| MSSHI3 | MSSNKRS | MSSUMOM | MSTARYN | MSTGGRL | MSTONI3 | MSTRTKD | MSUBSTR | MSUPOOH | MSVIRGO | MSWOSU |
| MSSHIDA | MSSNMX | MSSUN | MSTAT2U | MSTGSLE | MSTONI4 | MSTRTWO | MSUBUB | MSUQUAN | MSVIV | MSWRIOR |
| MSSHINE | MSSNO44 | MSSUZAY | MSTATA | MSTH8D | MSTONIA | MSTRUX | MSUBUBA | MSURATI | MSVIV1 | MSWRX |
| MSSHIRP | MSSNOOK | MSSUZQ | MSTATE | MSTHANG | MSTONT | MSTRVLR | MSUBUCK | MSURAY | MSVIV2U | MSWSVCS |
| MSSHOES | MSSNUMA | MSSV | MSTATER | MSTHEA | MSTONYA | MSTRY | MSUBUZZ | MSURAYN | MSVIXEN | MSWTLW |
| MSSHONI | MSSOCKY | MSSVN | MSTAY24 | MSTHEN | MSTONYD | MSTRY48 | MSUCHIP | MSURUTH | MSVLU1 | MSWVA |
| MSSHOPR | MSSOCO | MSSW1FT | MSTAYLR | MSTHI73 | MSTOSH | MSTRZ | MSUDAD | MSURYA | MSVNIS | MSWWLTH |
| MSSHREK | MSSOH10 | MSSW33T | MSTAZ | MSTHIGH | MSTOSH2 | MSTSALI | MSUDADD | MSUSHAQ | MSVON2U | MSX |
| MSSHRKY | MSSOH21 | MSSWA | MSTB013 | MSTHILL | MSTOSHA | MSTSALY | MSUDALE | MSUSJKJ | MSVON3 | MSX2 |
| MSSHRLY | MSSOLD | MSSWAN | MSTBABY | MSTHK | MSTOU | MSTSOY | MSUDAVE | MSUSON | MSVONNY | MSX5 |
| MSSHRN | MSSOLD2 | MSSWANK | MSTBCLN | MSTHMAS | MSTOWNS | MSTSSS | MSUDEAN | MSUSTAN | MSVPONY | MSX8O |
| MSSHUG5 | MSSPAL | MSSWANN | MSTBENZ | MSTHTD | MSTOY | MSTTHMS | MSUDOGS | MSUSTEF | MSVV | MSXIONG |
| MSSI | MSSPDY | MSSWEE | MSTBLU | MSTHYRA | MSTR | MSTTOD | MSUDRSD | MSUTJ | MSVWMS2 | MSXTRA |
| MSSI2 | MSSPEAR | MSSWISS | MSTBNCE | MSTIA | MSTR2 | MSTU1 | MSUEAA | MSUTLG8 | MSVZBMW | MSY |
| MSSIG | MSSPEED | MSSX | MSTBNIC | MSTIA1 | MSTR305 | MSTU2 | MSUEMMA | MSUTONE | MSW2BE | MSY1 |
| MSSILE | MSSPELL | MSSXYT | MSTBNYC | MSTIF | MSTR3SS | MSTUART | MSUEP | MSUTOSH | MSW4 | MSYARI2 |
| MSSILER | MSSPOON | MSSYBOO | MSTBRKU | MSTIFF | MSTR5 | MSTUCK | MSUERIN | MSUTRE | MSW7 | MSYATTI |
| MSSILVA | MSSPRAT | MSSYJCW | MSTBSVN | MSTIFFY | MSTRA | MSTUCKE | MSUFAN | MSUTROY | MSWADE | MSYB |
| MSSIMS | MSSPUR | MSSYL2U | MSTCBIZ | MSTIGGY | MSTRACI | MSTUDE | MSUFATS | MSUVAL | MSWAH93 | MSYEA |
| MSSION | MSSPWS | MSSYMMJ | MSTCHRM | MSTINT | MSTRACY | MSTUEY | MSUFOX | MSUZNK | MSWAIS | MSYELLA |
| MSSIONE | MSSR | MSSYOAK | MSTCPHT | MSTINY | MSTRAX | MSTURKY | MSUFTW | MSV | MSWALT | MSYETI |
| MSSIPPI | MSSRED | MSSYOU | MSTDOPE | MSTIQUE | MSTRB8 | MSTVLP | MSUGAR | MSV1 | MSWARD8 | MSYHAIR |
| MSSIS1 | MSSRINA | MSSYUNG | MSTDPE | MSTISSH | MSTRB80 | MSTW1 | MSUGIRL | MSV1RGO | MSWAT | MSYJOS |
| MSSISSY | MSSRWS | MST | MSTEAH | MSTJ | MSTRBIL | MSTWEET | MSUGLEN | MSV4 | MSWATRS | MSYLVIA |
| MSSITA | MSSRX | MST1QUE | MSTEAM | MSTLAW | MSTRBL2 | MSTWETY | MSUGOLF | MSVAB | MSWCPR | MSYLYNN |
| MSSJAXN | MSSSLVR | MST2 | MSTEARM | MSTLB | MSTRBRN | MSTWIXX | MSUHN | MSVADA | MSWDDS | MSYMERZ |
| MSSKIP | MSST05 | MST2U | MSTEE | MSTLC | MSTRCFT | MSTWOE | MSUINC | MSVAL | MSWEET4 | MSYMFNY |
| MSSKY | MSST8FN | MST2YOU | MSTEE57 | MSTLC3 | MSTRCOW | MSTY2U | MSUJAC | MSVAL2 | MSWEIS | MSYMINI |
| MSSKYRA | MSSTAC | MST3 | MSTEE67 | MSTLCS | MSTRDSD | MSTY503 | MSUJEFF | MSVANCE | MSWESS | MSYO |
| MSSL8TR | MSSTACK | MST3OOK | MSTEE89 | MSTLG | MSTRE2U | MSTY91 | MSUJESS | MSVANE | MSWEST | MSYOLA |
| MSSLANE | MSSTACY | MST3OOO | MSTEEK | MSTLH | MSTREDD | MSTYA | MSUJOE | MSVANG | MSWFY | MSYOUMA |
| MSSLATE | MSSTAPE | MST4 | MSTEEKA | MSTLM | MSTREE | MSTYA2 | MSUJOY | MSVARGS | MSWH1TE | MSYOUNG |
| MSSLB | MSSTAR | MST4YLR | MSTEEL | MSTLVGD | MSTREET | MSTYDWN | MSUJT | MSVC1 | MSWHIST | MSYQID |
| MSSLH | MSSTARK | MST5 | MSTEEL2 | MSTLYNN | MSTRES | MSTYMTN | MSUKOTA | MSVDKV | MSWHITE | MSYSG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MSYUBRO | MT28 | MTANG | MTCAT | MTFBEWY | MTHMN66 | MTLDA | MTN2SEA | MTNGOTE | MTNSUBU | MTRIX |
| MSYUCK | MT2818 | MTANG67 | MTCC | MTFBWU | MTHMR | MTLDAD | MTN33R | MTNGRLZ | MTNTACO | MTRKR |
| MSYUDAD | MT2819 | MTASK5 | MTCES1 | MTFBWY | MTHNRD | MTLDRGN | MTN33RS | MTNGRRL | MTNTIME | MTRLBOY |
| MSYUKON | MT2BE | MTATHOS | MTCES20 | MTFBWY1 | MTHOG | MTLEGL | MTN3STR | MTNH20 | MTNTM77 | MTRLGRL |
| MSYUPP | MT2SS | MTATUM | MTCG | MTFBWY5 | MTHOMAS | MTLF68 | MTN4R | MTNHI | MTNTRL | MTRLGST |
| MSYVON | MT319 | MTATZ09 | MTCHBX | MTFBWY7 | MTHOPE | MTLFARM | MTN4RNR | MTNHIGH | MTNTYM | MTRMAID |
| MSZADA | MT333 | MTAULI | MTCHCO | MTFD1 | MTHOUSH | MTLFNSR | MTN5TR5 | MTNHIKR | MTNVAN | MTRMDIC |
| MSZB | MT34 | MTAVIVR | MTCHELL | MTFDRET | MTHPAT | MTLGEAR | MTN9 | MTNHKNG | MTNXING | MTRMN |
| MSZEB | MT3979 | MTAW17 | MTCHL14 | MTFO1 | MTHR33 | MTLGM | MTNA1R | MTNHUNT | MTNYETI | MTRMTH |
| MSZEEK | MT40 | MTAYLOR | MTCHM3 | MTFO2 | MTHR5HP | MTLHD | MTNAIR | MTNHY | MTO1 | MTROCKR |
| MSZEES | MT406 | MTB | MTCHMKR | MTFO3 | MTHRBRC | MTLHLTH | MTNAIR2 | MTNJAM | MTOAD | MTROGRP |
| MSZELL | MT4241 | MTB1 | MTCHPT | MTFUJI | MTHRBRD | MTLHOUS | MTNAIRE | MTNJEEP | MTODD52 | MTRON16 |
| MSZILLA | MT4BWY | MTB2 | MTCIA | MTFUJI1 | MTHRCAT | MTLICA | MTNAN13 | MTNJOY | MTOFAN | MTRPAR |
| MSZIPPY | MT5 | MTB3 | MTCJ | MTG | MTHREE | MTLION | MTNB | MTNKING | MTOGP | MTRPLS |
| MSZJ | MT51416 | MTB4 | MTCLIMR | MTG2 | MTHRFKN | MTLION3 | MTNB1KR | MTNL1FE | MTOGZ | MTRPRDE |
| MSZOE | MT5BT7 | MTB4LF | MTCLMBR | MTG4US | MTHRH3N | MTLK8 | MTNBEAR | MTNLADY | MTOLMPS | MTRRD |
| MSZOMB | MT633 | MTB5 | MTCRMBL | MTG4YOU | MTHRHEN | MTLLC | MTNBIKR | MTNLIF3 | MTOMORI | MTRSHIP |
| MSZOO6 | MT6510 | MTB7 | MTCS | MTGBOSS | MTHRLV | MTLLCA | MTNBK | MTNLIFE | MTOPLES | MTRSITH |
| MSZOOM | MT6666 | MTBALL | MTCT | MTGBRDZ | MTHRLVR | MTLLICA | MTNBKR | MTNLOVR | MTOPPI6 | MTRSPA |
| MSZPIER | MT6868 | MTBCREW | MTD5 | MTGBRKR | MTHRNDR | MTLMCHN | MTNCAT | MTNLRSD | MTOST | MTRSPRT |
| MSZRAY | MT71314 | MTBCX | MTDDEP | MTGCHIK | MTHRSHP | MTLMMN | MTNCLMR | MTNLVR2 | MTOURAY | MTRSPT1 |
| MSZUBE | MT721 | MTBDOC | MTDEW1 | MTGDR | MTHRSOK | MTLMN | MTNCO | MTNMAN | MTOVLOV | MTRSPT2 |
| MT013 | MT722 | MTBEACH | MTDEW33 | MTGEDH | MTHRUNR | MTLOAF | MTNCOL | MTNMAN1 | MTOWN | MTRSPT3 |
| MT0513 | MT76 | MTBEER | MTDEWZ | MTGGIRL | MTHSERV | MTLOL | MTNCURS | MTNMAN2 | MTPCKT | MTRSPT4 |
| MT07 | MT77 | MTBERRY | MTDOG | MTGGMC | MTHSHIP | MTLWEEB | MTND3W | MTNMFR | MTPCKTS | MTRSPT5 |
| MT09 | MT8184 | MTBEVL | MTDPTSD | MTGGOD | MTHSMBL | MTLWODY | MTNDAWG | MTNMIMI | MTPILOT | MTRSPT6 |
| MT09115 | MT86 | MTBFAM | MTDREW | MTGGUY | MTHSPT | MTLYCRU | MTNDEW | MTNMIST | MTPJK | MTRSPT7 |
| MT1011 | MT87 | MTBFAST | MTDRVR | MTGGUY1 | MTHSR | MTLYCRV | MTNDEW3 | MTNMN | MTPJL | MTRSPT8 |
| MT10EER | MT8848 | MTBFX | MTDS | MTGLADY | MTHTUTR | MTLYCRW | MTNDEW4 | MTNMNST | MTPKT | MTRSPT9 |
| MT10TOP | MT9 | MTBH | MTDS2 | MTGLORY | MTHW58 | MTLYPRU | MTNDEWW | MTNMOM3 | MTPKTS | MTRST10 |
| MT11 | MT93 | MTBHAUS | MTDSR | MTGMBLE | MTHW634 | MTM1 | MTNDEWZ | MTNMRMD | MTPKTZ | MTRST11 |
| MT1125 | MT998 | MTBIK | MTDTHRU | MTGMIMI | MTHWEEE | MTM4 | MTNDGVN | MTNNANA | MTPNY | MTRST12 |
| MT1181 | MT9999 | MTBIKER | MTE | MTGMRE | MTHWZRD | MTM7 | MTNDI | MTNNEER | MTPO1 | MTRST13 |
| MT13 | MTA2 | MTBIKES | MTE9 | MTGMUT | MTI | MTM9 | MTNDOG | MTNPASS | MTPOCKT | MTRST14 |
| MT1345 | MTABC13 | MTBK480 | MTEATON | MTGPAP1 | MTID | MTMA | MTNDOGZ | MTNPEAK | MTPOKET | MTRST15 |
| MT1346 | MTABLE | MTBKOM | MTECH | MTGPAPI | MTIGER3 | MTMA2 | MTNDQGS | MTNRCAL | MTPOKT2 | MTRST16 |
| MT1388 | MTAC | MTBL96 | MTECH1 | MTGPMT | MTIII | MTMAGS | MTNDREW | MTNREP | MTPOKTS | MTRST17 |
| MT13ABC | MTAC1 | MTBLIFE | MTECH2 | MTGRIZ | MTILDA | MTMAMA | MTNDRMN | MTNRFAN | MTQ | MTRT2 |
| MT14 | MTACCT | MTBLK | MTECH3 | MTGRULZ | MTIMES3 | MTMAMMA | MTNDRV | MTNRG | MTR2 | MTRTR |
| MT150 | MTACK | MTBLSD | MTEDEN | MTGRV | MTJ | MTMAN13 | MTNDW | MTNRGR | MTRAIN | MTRTRKR |
| MT1626 | MTACOMA | MTBNDIT | MTEE | MTGSLY | MTJ3 | MTMAN2 | MTNEEER | MTNRNGE | MTRAVIS | MTRUCK |
| MT1720 | MTADAMS | MTBOXES | MTEERGL | MTGT350 | MTJ4U | MTMAX | MTNEER3 | MTNRNR | MTRAWAY | MTRUNR |
| MT19 | MTADMBG | MTBOY | MTEERS | MTGWOMN | MTJ8 | MTMC | MTNEERS | MTNROAD | MTRBOAT | MTS |
| MT1913 | MTAFT13 | MTBRASS | MTEHAUL | MTGYSCT | MTK9 | MTMCYU | MTNEERZ | MTNROO | MTRBOT | MTS1 |
| MT1923 | MTAFT14 | MTBREKR | MTEK | MTGZ1 | MTK911S | MTMFD | MTNER | MTNRRDS | MTRBTAN | MTS4US |
| MT1926 | MTAFT15 | MTBRN | MTENEST | MTGZI | MTKHD | MTMN | MTNESS | MTNS | MTRCALN | MTS9 |
| MT1944 | MTAFT16 | MTBSKI | MTENST | MTH | MTKLIPS | MTMNT | MTNEST | MTNS27 | MTRCOP | MTSB013 |
| MT1LDA | MTAFT17 | MTBSQD | MTENSTR | MTH1 | MTKMJ | MTMOBL | MTNEST1 | MTNS3 | MTRCPA | MTSB19 |
| MT2005 | MTAFT18 | MTBTP | MTESLA3 | MTH3 | MTKU | MTMOMX2 | MTNEST4 | MTNSAW8 | MTRCR | MTSERV |
| MT2020 | MTAFT19 | MTBTPY | MTETNA | MTH8 | MTKZ939 | MTMP | MTNEST5 | MTNSEA | MTRCTY | MTSGRL |
| MT21 | MTAI36 | MTBTRK1 | MTEVRST | MTHASHP | MTL1 | MTMPRO | MTNESTR | MTNSHKR | MTRCTY1 | MTSGTG |
| MT2122 | MTAIR | MTBTRK2 | MTEXEC | MTHECEO | MTL2 | MTMRIH | MTNETR | MTNSIDE | MTRCTY2 | MTSH |
| MT22WT | MTAIR1 | MTBTRSH | MTEZZ | MTHED | MTL6 | MTMTM | MTNFEVR | MTNSKY | MTREE | MTSINAI |
| MT23 | MTAKHAR | MTBTSLA | MTF | MTHEIN | MTL7 | MTMUS | MTNFOX | MTNSPLS | MTREJOM | MTSJ96 |
| MT2535 | MTALI | MTBUL | MTF1 | MTHFARM | MTLADY | MTN1 | MTNG | MTNSPLZ | MTRG725 | MTSK4J |
| MT25ER | MTALIKA | MTC | MTF5 | MTHFRMS | MTLBABE | MTN10TH | MTNGAL | MTNST18 | MTRHEN | MTSKIER |
| MT26 | MTALIKO | MTC1 | MTF56S | MTHHEAD | MTLBRBE | MTN11B | MTNGEEK | MTNST22 | MTRHLZR | MTSMRDR |
| MT27 | MTALK | MTC8 | MTF6 | MTHMAN1 | MTLCA | MTN2MTN | MTNGIRL | MTNSTRS | MTRIPP | MTSO07 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MTSOL | MTYQUIN | MU5T4NG | MUCEUS | MUDDDOG | MUDHNS | MUDPUPS | MUFC21 | MUGENRO | MUHERD | MULCH1 |
| MTSP233 | MTYQWFE | MU5TAFO | MUCH2C | MUDDDY | MUDHO | MUDRAT | MUFC7 | MUGENRR | MUHERD1 | MULCH15 |
| MTSRCLN | MTYRGZZ | MU5UBI | MUCH2DO | MUDDE1 | MUDHOG | MUDREDY | MUFC93 | MUGG86 | MUHHAHA | MULCHWM |
| MTSRIDE | MTYROAR | MU6 | MUCHA | MUDDER | MUDHOGS | MUDRIDE | MUFCEPL | MUGGA | MUHITO | MULDER |
| MTSTM | MTYSPNL | MU6063 | MUCHLUV | MUDDER5 | MUDHORN | MUDRIGZ | MUFCFAN | MUGGA2 | MUHJEEP | MULE |
| MTSUPRA | MTYTHOR | MU62 | MUCHPSI | MUDDERS | MUDHPNS | MUDRNR | MUFCFN | MUGGA3 | MUHKAWL | MULE1 |
| MTSWT | MTYTIP | MU63DJ | MUCHRPM | MUDDERZ | MUDHRN | MUDROC | MUFCRED | MUGGA79 | MUHKAY | MULE16 |
| MTSX4 | MTYTSTR | MU66ER | MUCHWOW | MUDDGGR | MUDHRN1 | MUDROKS | MUFD1VR | MUGGL | MUHND | MULE3 |
| MTT2 | MTYVH | MU66LE | MUCI | MUDDGR1 | MUDHUD | MUDRUN | MUFDIVN | MUGGL1 | MUHRATI | MULE30 |
| MTTG | MTZ | MU68 | MUCINEX | MUDDGRL | MUDHULK | MUDRVIC | MUFDSTR | MUGGL3 | MUHROAD | MULE34 |
| MTTHWS | MTZ6 | MU7475 | MUCK2 | MUDDIE1 | MUDIFY | MUDS2 | MUFF1N | MUGGL32 | MUHS | MULE64 |
| MTTLCA | MTZ7 | MU75 | MUCK36 | MUDDIGA | MUDITA1 | MUDSCK | MUFF1N6 | MUGGLE1 | MUHTLDA | MULEGRL |
| MTTM4L | MTZ9 | MU77777 | MUCKBOY | MUDDIN | MUDITUP | MUDSHRK | MUFF1NP | MUGGLE7 | MUI | MULEKA |
| MTTMB | MTZCHAN | MU7867 | MUCKEL | MUDDIT | MUDIV8R | MUDSOCK | MUFF3N | MUGGLES | MUIEPSD | MULEMOM |
| MTTOOM | MTZFAM | MU7979 | MUCKET | MUDDKIP | MUDJEEP | MUDSSRT | MUFF6 | MUGGY02 | MUIGOKU | MULEPWR |
| MTTRL | MTZH78 | MU7JUM | MUCKIT | MUDDMAN | MUDJNKY | MUDSTER | MUFFAKA | MUGGY5 | MUIR | MULESHU |
| MTTS21 | MTZHDZ5 | MU879 | MUCKLE | MUDDMOM | MUDK1P | MUDSTJ | MUFFEN5 | MUGGZ1 | MUIR1 | MULESR |
| MTTTTI | MTZJEEP | MU88 | MUCKRKR | MUDDOBR | MUDKILL | MUDSUP | MUFFFIN | MUGHAL | MUIR2 | MULET |
| MTTX22 | MTZNWGN | MU93 | MUCNM | MUDDOG1 | MUDKIP | MUDTANG | MUFFIN | MUGHAL1 | MUIRCAT | MULETLK |
| MTTY | MTZRDN | MU94 | MUCOW | MUDDOGZ | MUDL1FE | MUDTOYZ | MUFFIN1 | MUGI | MUIRKTN | MULEWGN |
| MTTZ71 | MTZZGA | MUAARAY | MUCPDD | MUDDPLZ | MUDLIFE | MUDTRCK | MUFFIN4 | MUGISHA | MUIS1 | MULFOR9 |
| MTUAH | MU03318 | MUADD1B | MUCYOAI | MUDDR | MUDLUV | MUDTTT | MUFFINP | MUGIWRA | MUISY | MULHARE |
| MTUCC | MU10 | MUADDIB | MUD | MUDDRAT | MUDLUVR | MUDTYM | MUFFINS | MUGLE | MUJEDI | MULIGAN |
| MTUN | MU11ET | MUADEEB | MUD2MX | MUDDSTG | MUDMA | MUDUCK | MUFFN | MUGLIFE | MUJER | MULIGN |
| MTUN1ON | MU11INS | MUAE | MUD4ME | MUDDUCK | MUDMADE | MUDWAGN | MUFFNS | MUGLMOM | MUJER73 | MULIGN2 |
| MTURF1 | MU12 | MUAH01 | MUD4X4 | MUDDY1 | MUDMALI | MUDWGN | MUFFPRO | MUGMMNT | MUJTABA | MULIGN3 |
| MTURNER | MU1210 | MUAH4HA | MUDA3 | MUDDY13 | MUDMAN | MUDWIFE | MUFFWGN | MUGO | MUKADEN | MULIGNN |
| MTURNR | MU1316 | MUAHA | MUDAD | MUDDY18 | MUDMAX | MUDWILD | MUFFY | MUGRAD2 | MUKALUK | MULIKS |
| MTV2 | MU143 | MUAHAHA | MUDAD1 | MUDDY8 | MUDMBLE | MUDWISR | MUFFY08 | MUGRADS | MUKASHI | MULISHA |
| MTV8D | MU15 | MUAHDEB | MUDALRG | MUDDYAK | MUDMEN | MUDWRER | MUFFY1 | MUGROSA | MUKATI | MULKRAM |
| MTV8ION | MU1968 | MUAHH | MUDANY1 | MUDDYJO | MUDMFIA | MUDYAY | MUFFY4L | MUGRPTS | MUKDUK | MULKS |
| MTVATED | MU1970 | MUAHXO | MUDASHP | MUDDYT | MUDMNEY | MUDYBLU | MUFFYG | MUGRUF | MUKE5H | MULKSTR |
| MTVINC | MU1973 | MUAHZ | MUDAWRY | MUDDYXJ | MUDMNKY | MUDYGRL | MUFIJI | MUGS | MUKESH | MULL1GN |
| MTVRN | MU1975 | MUAJAY | MUDBABE | MUDDYY | MUDMON3 | MUDYH2O | MUFIN57 | MUGS01 | MUKHA | MULL1NS |
| MTVVH1 | MU1998 | MUAMBA | MUDBALL | MUDEDOG | MUDMONY | MUDYRZR | MUFINMN | MUGS5 | MUKHHA | MULL3N |
| MTW | MU1BG5 | MUATAZ | MUDBATH | MUDEMB | MUDN4X4 | MUDYTOY | MUFLPUF | MUGS69 | MUKHIPP | MULL3NS |
| MTW9 | MU1LET | MUATH | MUDBGGY | MUDEPWS | MUDNAT | MUDYZER | MUFN | MUGSHOP | MUKHTAR | MULL3T |
| MTWALET | MU1OT | MUAYAD1 | MUDBICH | MUDER | MUDNBCH | MUDZFUN | MUFNMAN | MUGSHOT | MUKIAWA | MULLA |
| MTWASH | MU2005 | MUAYTAI | MUDBLD | MUDEWTR | MUDNLYF | MUELL3R | MUFNMBL | MUGSOF2 | MUKIT | MULLAH |
| MTWEE | MU22 | MUB1 | MUDBONE | MUDFKR | MUDNMOM | MUELLR | MUFNSVW | MUGSY1 | MUKNGHT | MULLEN |
| MTWEETY | MU299 | MUB2 | MUDBOSS | MUDFLPS | MUDNROX | MUELPK | MUFRMAN | MUGSY16 | MUKTA | MULLEN4 |
| MTWINGS | MU2UM | MUB3 | MUDBOX | MUDFREE | MUDNSNO | MUERETE | MUFS392 | MUGSY18 | MUKTIF3 | MULLER |
| MTWOG | MU2XU | MUBACH | MUDBOY | MUDFRK2 | MUDNSUN | MUERTE | MUG | MUGSY2 | MUKTSAR | MULLET1 |
| MTWSW | MU2XU2 | MUBARAK | MUDBUG | MUDFUD | MUDNTOY | MUERTO | MUG1 | MUGSY68 | MUKULA | MULLET2 |
| MTY | MU4120 | MUBARIG | MUDBUGG | MUDFUN | MUDNURI | MUERTOS | MUG2 | MUGSYII | MUL1GAN | MULLET3 |
| MTY7 | MU4999 | MUBARIK | MUDBUGY | MUDFUN3 | MUDOBR | MUEVETE | MUG3NR | MUGWUMP | MUL5 | MULLETB |
| MTYBL8R | MU49JA | MUBARU | MUDBUT1 | MUDGIRL | MUDOGS | MUF1N | MUG3NS1 | MUGZEE | MUL8 | MULLETZ |
| MTYCAP | MU4IA | MUBCADO | MUDCAH | MUDGOAT | MUDOOSA | MUF5NS | MUG3TSU | MUH | MULA18 | MULLEY |
| MTYGOD | MU5 | MUBINA | MUDCATS | MUDGOD2 | MUDP1E | MUFAN1 | MUG7 | MUH4OF8 | MULA2 | MULLGAN |
| MTYICE | MU57AN6 | MUBU | MUDCHUR | MUDGRIP | MUDPDLN | MUFANS | MUGA16 | MUHAALI | MULA9 | MULLIN |
| MTYMERC | MU57ANG | MUC | MUDCRKT | MUDH | MUDPHOD | MUFASA | MUGAMBI | MUHAHA | MULABBY | MULLIN1 |
| MTYMEX | MU5A5HI | MUC2CLE | MUDCRWL | MUDHAWK | MUDPHUD | MUFASA1 | MUGARET | MUHAHAH | MULAH | MULLIN2 |
| MTYMINI | MU5CLE | MUCAI | MUDD07 | MUDHEN | MUDPI3 | MUFASA2 | MUGATU | MUHAMAD | MULANG | MULLINO |
| MTYMOG | MU5HU | MUCAW | MUDD1 | MUDHEN6 | MUDPLEZ | MUFASA7 | MUGBUG | MUHANAD | MULATO | MULLINS |
| MTYMSE1 | MU5KOKA | MUCAW11 | MUDD1N | MUDHENS | MUDPLS | MUFASAA | MUGEN1 | MUHAWKS | MULATTO | MULLIT |
| MTYNER | MU5KRAT | MUCCI | MUDD25 | MUDHENZ | MUDPLZ | MUFASSA | MUGENGS | MUHCAR | MULAWFY | MULLUT |
| MTYNEST | MU5LCAR | MUCCI71 | MUDDAD | MUDHER | MUDPLZZ | MUFB | MUGENN | MUHCK | MULB3RY | MULLY |
| MTYNICE | MU5LIM | MUCCIO | MUDDBUG | MUDHG | MUDPUDL | MUFC | MUGENR | MUHD786 | MULBERY | MULLY01 |

```
MULLYZ    MUMMANA  MUNCH    MUNIN    MUNZC8   MURDOC2  MUROC    MURSON2  MUSH1    MUSJR13  MUSTAN3
MULLZER   MUMMAT   MUNCH1   MUNINN   MUNZE    MURDOCH  MUROD    MURT     MUSH2    MUSK     MUSTAN6
MULO      MUMMAX2  MUNCH2   MUNINN3  MUNZEE   MURDOCK  MUROH    MURT2    MUSH237  MUSKAAN  MUSTAN9
MULONDO   MUMMM    MUNCH21  MUNIPIT  MUOD04   MURDOG2  MURP20   MURTAGH  MUSHBBY  MUSKE    MUSTARD
MULT4N1   MUMMOM   MUNCH28  MUNIR    MUOH3    MURDOK   MURPAL   MURTHY   MUSHFIQ  MUSKEZ   MUSTASH
MULT4NI   MUMMRA   MUNCH72  MUNIRA7  MUOSUOU  MURDRD   MURPH    MURUCA   MUSHI    MUSKI    MUSTB
MULTA9I   MUMMU27  MUNCHEN  MUNITED  MUOSUUI  MURDRJP  MURPH01  MURUGBY  MUSHI51  MUSKI1   MUSTB18
MULTAN    MUMMUM1  MUNCHER  MUNITZ   MUPD55   MURDRUM  MURPH1   MURUSHA  MUSHIEY  MUSKI7   MUSTB7
MULTAN1   MUMMUM3  MUNCHH   MUNIZ12  MUPHASA  MURDY    MURPH2   MURYFAM  MUSHKA   MUSKIE   MUSTBAQ
MULTANI   MUMMUM5  MUNCHI   MUNK2    MUPHY    MUREB    MURPH3   MURYRCG  MUSHLUV  MUSKIE1  MUSTBE7
MULTI     MUMMUMS  MUNCHIE  MUNK63   MUPIKE   MURECA   MURPH33  MUS      MUSHON   MUSKIE2  MUSTBKC
MULTI21   MUMMUMZ  MUNCHKN  MUNKE    MUPPA    MURED    MURPH49  MUS1CK   MUSHRM   MUSKIE4  MUSTBME
MULTNI    MUMMY15  MUNCHY1  MUNKEE   MUPPY    MUREEE   MURPH75  MUS1NGA  MUSHTAK  MUSKIE5  MUSTDRV
MULTSTN   MUMMY95  MUNCI    MUNKEES  MUPPY1   MUREKA   MURPH81  MUS2     MUSHTAQ  MUSKLES  MUSTER
MULTY     MUMMYD   MUNCKN   MUNKEY   MUPSCAL  MURF13   MURPH84  MUS3     MUSHU1   MUSKOKA  MUSTGT
MULVA     MUMMYMT  MUNCY    MUNKEYS  MUR1C4   MURF23   MURPH92  MUS4     MUSHU2   MUSKPWR  MUSTHAV
MULVET    MUMOAK   MUNCY2   MUNKI    MUR1CA   MURF70   MURPH94  MUS4LYF  MUSHU44  MUSKRAT  MUSTNAG
MULZ      MUMOF2   MUNDA    MUNKIN2  MUR1CA1  MURF86   MURPHE   MUS5     MUSHU72  MUSKTRK  MUSTNG
MUM       MUMOF3   MUNDELL  MUNKLE   MUR1CAA  MURFAM   MURPHS   MUS71NG  MUSHU8   MUSKTRS  MUSTNG1
MUM23RN   MUMOF4   MUNDEN   MUNKY    MUR1CAH  MURFCAT  MURPHY1  MUS7AN9  MUSHUGS  MUSKY3   MUSTNG4
MUM2ENK   MUMOF8   MUNDI30  MUNKYBZ  MUR1KA   MURFMAN  MURPHY3  MUSA     MUSHUU   MUSKY54  MUSTNGT
MUM6      MUMOV1   MUNDIE   MUNLEY1  MUR1LLO  MURFS    MURPHY4  MUSA01   MUSHUU2  MUSKY8   MUSTO
MUMABD    MUMOV2   MUNDIG   MUNMUN   MUR4D    MURFS23  MURPHY5  MUSA22   MUSHYSB  MUSKY9   MUSTOFO
MUMABDK   MUMPS    MUNDINI  MUNN12   MUR7     MURFSGT  MURPHY6  MUSA786  MUSI     MUSKYBL  MUSTPAY
MUMAMIA   MUMPY    MUNDOGY  MUNN5    MUR7CA   MURFY9   MURPLE   MUSAB    MUSIAH   MUSL     MUSTRD
MUMANIA   MUMRGR   MUNDY    MUNNA    MURACA   MURGRY   MURR     MUSAF1R  MUSIAL   MUSL1M   MUSTW1N
MUMAW     MUMS1E   MUNDY3   MUNNA1   MURAD    MURGS    MURR1CA  MUSAFIR  MUSIAL6  MUSLDAD  MUSTY68
MUMAW1    MUMSIE4  MUNDYS   MUNNA9   MURAD2   MURGZ    MURR412  MUSAHAY  MUSIC09  MUSLECR  MUSUB1
MUMAW5    MUMSJAG  MUNDYS2  MUNNDAY  MURAD5   MURHAZE  MURR4Y   MUSAI    MUSIC17  MUSLIM7  MUSUBIE
MUMAW94   MUMSMN1  MUNECA   MUNNINC  MURADI   MURI11O  MURRADK  MUSAL2   MUSIC2   MUSLIMA  MUSWANG
MUMB09    MUMSRYD  MUNECA1  MUNNY    MURAEL1  MURICA1  MURRAY   MUSART   MUSIC21  MUSLM    MUSZUBI
MUMB20    MUMSTNG  MUNECAV  MUNO2    MURAGE   MURICAA  MURRAY4  MUSASHI  MUSIC42  MUSLM1   MUT
MUMB86    MUMSVAN  MUNECO   MUNOZ    MURAGE2  MURICCA  MURRAY9  MUSBNCE  MUSIC4U  MUSLUP   MUT1NY
MUMBA     MUMSWGN  MUNEE    MUNOZ2   MURALI   MURICUH  MURRAYJ  MUSBNIC  MUSIC5   MUSLUX   MUTABLE
MUMBAAI   MUMSY3   MUNEEB   MUNOZ44  MURALI5  MURIEL   MURRAYM  MUSBVON  MUSIC7   MUSMITA  MUTAHI
MUMBABY   MUMSY5   MUNEEBO  MUNOZJ   MURALIP  MURIEL1  MURRAYS  MUSCAR   MUSIC71  MUSO     MUTAIRI
MUMBAI    MUMSY89  MUNEEPT  MUNOZM   MURALS   MURIELY  MURRDAA  MUSCAR1  MUSIC8   MUSO96   MUTANT
MUMBE     MUMSYI   MUNEFI   MUNOZS   MURANO   MURIKA   MURRDOC  MUSCHI   MUSICBX  MUSOM    MUTAPAY
MUMBLES   MUMU4LF  MUNEFOR  MUNQY    MURANO1  MURIKAA  MURRELL  MUSCL    MUSICBY  MUSPONY  MUTARE
MUMBLZ    MUMUFR   MUNEKTA  MUNRLZ1  MURARI   MURILLO  MURRKA   MUSCL2   MUSICEO  MUSRAT   MUTATE
MUMBOS2   MUMUM    MUNEPIT  MUNS     MURARIS  MURILO   MURRMAN  MUSCL33  MUSICJS  MUSSBUS  MUTCH
MUMBOSS   MUMUQQ   MUNEREK  MUNS73R  MURAT    MURKA    MURROTR  MUSCLKR  MUSICK1  MUSSCAR  MUTCH01
MUMCAR    MUMVAN   MUNGA03  MUNSEL   MURATIB  MURKHA   MURRPP   MUSCLZ   MUSICK2  MUSSE    MUTCH12
MUMCITA   MUMVBE   MUNGA1   MUNSIN   MURAY98  MURKIN   MURRR    MUSCMAM  MUSICLA  MUSSELS  MUTD8
MUME      MUMWGN   MUNGARA  MUNST3R  MURBCEM  MURKSGT  MURRRP   MUSCTRP  MUSICLF  MUSSER   MUTDFC
MUMECAR   MUMZ4    MUNGDSS  MUNSTAR  MURCA    MURKY    MURRRPH  MUSDANG  MUSICLY  MUSSLE   MUTE
MUMEI     MUN1BEE  MUNGMEE  MUNTAZ   MURCA1   MURLAN   MURRY    MUSDEP   MUSICMN  MUSSTNG  MUTE937
MUMEN     MUN1N    MUNGPLI  MUNTJAC  MURCAH   MURLI30  MURRY1   MUSE1    MUSICO   MUST05   MUTED
MUMERA    MUN1T    MUNGYEH  MUNTZ    MURCH01  MURLIN   MURRY2   MUSE2    MUSICQI  MUST08   MUTEKI
MUMEROW   MUN1Z    MUNI     MUNY2    MURCI    MURLOC   MURSE    MUSEAF   MUSICRD  MUST66   MUTENDE
MUMHUM    MUNA01   MUNIA    MUNY4U   MURCIME  MURM8R   MURSE13  MUSELAY  MUSICTX  MUST8KE  MUTEOWL
MUMIFY    MUNA020  MUNIA25  MUNY4U2  MURD3R   MURMAID  MURSE16  MUSEMA   MUSICTY  MUST8NG  MUTER
MUMKIN1   MUNAA13  MUNIART  MUNYAYO  MURD3RD  MURMAYD  MURSE18  MUSEME   MUSIGL   MUSTACH  MUTF91
MUMLIFE   MUNAB    MUNIB2   MUNYBGS  MURDAAA  MURMOM   MURSE7   MUSEUM   MUSIK    MUSTAFA  MUTFACE
MUMM1     MUNAFO6  MUNIBUS  MUNYE    MURDAG   MURMURS  MURSEE   MUSEUS   MUSIKAL  MUSTAFF  MUTHANA
MUMM77    MUNAJUN  MUNICH   MUNYPIT  MURDAWG  MURNEY   MURSERN  MUSGRAV  MUSIMED  MUSTAFO  MUTHER
MUMMAD    MUNCE    MUNIIRA  MUNYUN   MURDERZ  MURNY    MURSHAD  MUSGRVE  MUSINGA  MUSTAG   MUTHR
MUMMAJ    MUNCE09  MUNILOT  MUNZ1    MURDO    MURO     MURSON1  MUSH     MUSIQ    MUSTAKE  MUTHYAM
```

```
MUTI1      MUVAOF2   MUZIKBX   MVBKB32   MVIII     MVP5      MVYLLC    MW5PW     MWC1      MWJEEP    MWPW
MUTI2      MUVAOF3   MUZIKMN   MVBXII    MVING     MVPAPA    MVYRD1    MW6       MWCADI    MWJW1     MWPYOLO
MUTILDA    MUVBAK    MUZIQ     MVBZTOY   MVINSLW   MVPAPA1   MVYRD3    MW62      MWCALL    MWJW2     MWR
MUTINY     MUVBCH    MUZIZI    MVCAMOM   MVINYRD   MVPAT     MVZJRM4   MW626     MWCAMP    MWK3      MWR1GHT
MUTLEY1    MUVBTCH   MUZK101   MVCBSA    MVIOLA    MVPDON    MW        MW6288    MWCARR    MWKB12    MWRANCH
MUTLEY2    MUVDIRT   MUZK71    MVCC1     MVITML8   MVPETE    MW0103    MW6886    MWCBUS    MWKERR    MWREMAX
MUTLV      MUVDUS    MUZKLDY   MVCDS59   MVKCHOW   MVPF      MW02      MW703     MWCGYT    MWKICKS   MWREN
MUTMBL1    MUVEGUN   MUZKMAN   MVCSO4    MVL       MVPK3     MW06      MW729     MWCHPOP   MWL       MWRIGHT
MUTMOM     MUVEIT    MUZLSTK   MVCV      MVLATHA   MVPKEN1   MW1       MW74      MWCLARK   MWL1      MWRKS
MUTMU      MUVEMAN   MUZMPHD   MVD1      MVLC1     MVPMARC   MW10      MW7617    MWCLV     MWL2      MWRLD54
MUTMVR     MUVINN    MUZO45    MVDIV     MVLIVRY   MVPMTO    MW1001    MW77      MWCROSS   MWL3      MWRLTOR
MUTN       MUVINON   MUZON     MVDJR     MVLOUS2   MVPOLLY   MW105     MW78      MWCS28    MWL4      MWROSS
MUTNAPE    MUVIT     MUZTANG   MVE8      MVLY      MVPRH     MW1090    MW8       MWD1      MWLBAUM   MWROVER
MUTNT      MUVLUV    MUZUNGU   MVEALNG   MVM2      MVPROUD   MW1111    MW820     MWDK9     MWLNSSF   MWRX76
MUTOMMY    MUVN4WD   MUZYKA    MVEBRAH   MVM8      MVPSGRL   MW1117    MW821     MWDK91    MWLVRNS   MWS1
MUTORO     MUVOV3R   MUZYMS    MVEBTCH   MVMA      MVPSNT    MW1267    MW8518    MWDV240   MWLW      MWS3
MUTSIM     MUVOVR    MUZYUMS   MVEGETA   MVMAFIA   MVPSR     MW1388    MW853     MWE1      MWM       MWS5
MUTT1      MUVOVR1   MUZZI     MVELI22   MVMBA24   MVPTAY    MW1495    MW888     MWEAVER   MWM5      MWS6
MUTT3R     MUVSCAR   MUZZI2    MVELVET   MVMC      MVPVIP    MW1927    MW8TR     MWEBB     MWMAK     MWSELS
MUTT5      MUVVAA    MUZZI84   MVEN68    MVMC1     MVPY      MW1951    MW9       MWEBB1    MWMAW4    MWSW
MUTT55     MUVWEST   MUZZY27   MVENA     MVMDVM    MVR       MW922     MWEED     MWMMWM    MWTF1
MUTTAXI    MUWHAHA   MUZZZAH   MVEOHVR   MVMDVM2   MVR1K     MW2       MW94      MWEOW     MWMMWMW   MWTFYB
MUTTBUS    MUWUM     MV        MVEOVR    MVMLENA   MVRC10S   MW20      MW9999    MWESFIN   MWMMWW    MWTFYW
MUTTBUT    MUX2      MV0330    MVEP1     MVMNMWN   MVRCK     MW2002    MWABA     MWEST     MWMS      MWTKD
MUTTCAR    MUXIE     MV0405    MVER33    MVMNT     MVRCK1    MW2003    MWAFA     MWEYATA   MWMS1     MWTN865
MUTTER1    MUXIE1    MV06      MVERICK   MVMT      MVRCK52   MW22255   MWAFARM   MWF2      MWMS2SS   MWTOTR
MUTTHUT    MUXIE2    MV1       MVERIK    MVMTEVO   MVRDER    MW2247    MWAFR47   MWF4      MWMW      MWTOY
MUTTMVR    MUXIE3    MV115     MVET      MVMTHD    MVRIC     MW24      MWAGS1    MWGC      MWMWA     MWUAH
MUTTS      MUXIE4    MV13      MVEVRNP   MVN2SLW   MVRICA    MW27      MWAH2     MWGGT     MWMWM     MWV
MUTTS1     MUXIE5    MV1319    MVF       MVN2WI    MVRICK    MW28      MWAH777   MWGM61    MWMWMWM   MWV2
MUTTS2     MUXIE6    MV21      MVF4      MVN4WD    MVRIGHT   MW2FSH    MWAHBA    MWGP      MWMWMWW   MWVETTE
MUTTT      MUXLIS    MV22      MVFD33    MVN9      MVRIK     MW2FYG    MWAHLAH   MWHH20    MWMWNM    MWVWMVW
MUTTVAN    MUXOR     MV2222    MVFD64    MVNBY     MVRK      MW2KIDS   MWAHXO    MWHILL1   MWMWTXI   MWW
MUTTWAH    MUXU2     MV23      MVFD74    MVNFAST   MVRK1     MW2OG     MWAITU    MWHIT     MWMWW     MWW1
MUTTY      MUY1      MV240     MVFDVR    MVNFWD    MVRK2     MW2YBH    MWALD     MWHITE    MWMWWM    MWWMMW
MUTUALZ    MUYA      MV2CNCY   MVFF      MVNFWRD   MVRK7     MW3022    MWALLEN   MWHITT    MWMWWMW   MWWMMWM
MUTV99     MUYA82    MV319     MVFONE    MVNGFWD   MVRKB1    MW32      MWALLY    MWHO      MWN       MWWMW
MUTZ       MUYANI    MV31901   MVFRWD    MVNGON    MVRMLA    MW33      MWALTZ    MWHODEY   MWNPW     MWWMWMM
MUTZAPT    MUYBIEN   MV33077   MVFT      MVNGS     MVS       MW331     MWAMP     MWIDDIG   MWNWMNM   MWWMWMW
MUTZEE     MUYBNTA   MV3OVR    MVFWD1    MVNGSHT   MVS2      MW35      MWANN     MWIDEN    MWNWMNW   MWWMWWM
MUTZREL    MUYFRSA   MV3R1CK   MVFWD2    MVNH      MVS9      MW36      MWARD23   MWILDER   MWNX216   MWWWWWM
MUUAAHH    MUYFUN    MV3RK     MVFWD3    MVNH2     MVSBC     MW37      MWARREN   MWILK     MWOA      MWXUONU
MUUHAHA    MUYMALO   MV56      MVG       MVNOVER   MVSCL3    MW3COD    MWAS      MWILK4    MWOC      MWZ
MUULA23    MUYUMBA   MV67      MVG1      MVNPICS   MVSGIRL   MW3JP     MWAUDIO   MWILL     MWOC20    MX
MUUR       MUYVON    MV6972    MVGC74    MVNSLNC   MVSU      MW4       MWAYERS   MWILLIS   MWOC22    MX0331
MUUR7      MUZAKGK   MV715     MVGCSTL   MVNSTNG   MVTIME    MW4152    MWAYNEW   MWILLS    MWOLF     MX053
MUURICA    MUZAMIL   MV83      MVGFWD3   MVO       MVTT19    MW42      MWB       MWILS     MWOLFE    MX1
MUUSE      MUZB02    MV8KLR    MVGGLE    MVOB      MVTWINS   MW43      MWB1      MWILSN    MWOODS    MX10RS
MUUUD      MUZBM     MV986     MVGJEEP   MVONCO    MVUC303   MW4495    MWB3      MWILSON   MWOODS1   MX1255
MUUVOVR    MUZC101   MV9999    MVH       MVOR1     MVVC369   MW45      MWB4UC    MWIMER    MWOODS2   MX131
MUV1T      MUZCNME   MVAF4     MVH1      MVOV3R    MVVVVMV   MW4FUN    MWB8      MWINMLR   MWORBOY   MX136
MUV4WRD    MUZE      MVAIDYA   MVH2      MVOVER    MVVVVN    MW51      MWBARBR   MWINTL1   MWP       MX151
MUVA       MUZEEK    MVANN3    MVHAC1    MVOVR     MVW       MW525     MWBC      MWIP      MWP1      MX162
MUVA2      MUZI      MVASTRA   MVHAWKS   MVP       MVW1      MW53      MWBCGG    MWITHM    MWPAP     MX17
MUVA923    MUZIC     MVB1CH    MVHOMES   MVP1      MVWM1LR   MW535     MWBGMC    MWITT1    MWPCARE   MX172
MUVAB      MUZIE     MVB8      MVICTUS   MVP2GOD   MVWMWVM   MW54      MWBJWB    MWIZARD   MWPDAP    MX179
MUVABRI    MUZIK     MVBC      MVIDO     MVP3      MVWTHME   MW58      MWBRDX    MWJ       MWPJEEP   MX18
MUVAGI     MUZIK99   MVBGFE    MVIEGNR   MVP4ART   MVXXIV    MW5962    MWC       MWJ1      MWPM      MX1804
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MX19 | MX5IVE | MXEFFRT | MXRS | MY125 | MY1CAR | MY24GT | MY392 | MY40TH | MY56BA | MY69LS |
| MX21 | MX5LOW | MXEFRT | MXSCAPE | MY12GMC | MY1CPA | MY24PNY | MY392FE | MY426TA | MY56SSR | MY69MGB |
| MX225 | MX5LYF | MXEFT | MXSIX | MY12SS | MY1DEA | MY24SS | MY392JP | MY427 | MY57 | MY69SS |
| MX24 | MX5MIA | MXER942 | MXSKY21 | MY131 | MY1DOG | MY289 | MY392TA | MY427SC | MY57CHV | MY6FOE |
| MX247 | MX5MK4 | MXFIVE | MXSLOW | MY1320 | MY1DUY | MY29TRK | MY39JAG | MY427SS | MY57TB | MY6GSPS |
| MX27 | MX5MPH | MXFIVEM | MXSMIMI | MY1364 | MY1EE08 | MY2ANDI | MY3AAA | MY429 | MY57TOY | MY6KIDZ |
| MX2822 | MX5MSM | MXFRT | MXSTANG | MY13SS | MY1FIVE | MY2BAD | MY3ABC | MY43 | MY58VET | MY6LUV |
| MX284 | MX5NA | MXG1 | MXSXAX | MY13ZL1 | MY1GOD | MY2BOYS | MY3AGLS | MY430 | MY59 | MY6LUVS |
| MX286 | MX5NC3 | MXGBOWL | MXTPQFD | MY14CTS | MY1HD | MY2BOYZ | MY3ANDI | MY442 | MY5CYL | MY6LV8 |
| MX288 | MX5ND | MXGLMPR | MXTT | MY14GT | MY1HEMI | MY2BROS | MY3BBB | MY45 | MY5KDS | MY6NME |
| MX293 | MX5ND2 | MXH4 | MXV | MY14PNY | MY1JAG | MY2DLV | MY3BBT | MY450SL | MY5KDZ | MY6OTH |
| MX299 | MX5QEST | MXH9 | MXVTEC5 | MY14ST | MY1JEEP | MY2DOGS | MY3BOYZ | MY450SS | MY5LVS | MY6PACK |
| MX2GREY | MX5RED | MXHM | MXW | MY1599 | MY1LE | MY2DOGZ | MY3CAE | MY455SS | MY5OHHH | MY6PAK |
| MX2IGY6 | MX5SCCA | MXHOTEL | MXWELL | MY15OBK | MY1LUV | MY2DOOR | MY3CATS | MY45TH | MY5OO | MY6SPD |
| MX301 | MX5SLOW | MXI4LFE | MXWIFE | MY15SRX | MY1M1N1 | MY2FYB | MY3DAYS | MY460 | MY5OOX | MY6TF |
| MX304 | MX5TCB | MXICN | MXWL | MY16RT | MY1MAXI | MY2HTEL | MY3DGJ | MY460HP | MY5PTO | MY6WHLS |
| MX305 | MX5ZOOM | MXICONY | MXWXM | MY16SHO | MY1MINI | MY2JAKS | MY3DIVA | MY47ROD | MY5SONS | MY6WLFS |
| MX313 | MX6 | MXIMUS | MXX1J12 | MY170 | MY1MUST | MY2KGT | MY3GEEZ | MY48 | MY5TERY | MY7 |
| MX329 | MX631 | MXIROH | MXX2J13 | MY1701 | MY1N8B | MY2KIDS | MY3GEMS | MY48MG | MY5TIC | MY70CAT |
| MX33 | MX639 | MXJ5 | MXXET | MY171LE | MY1OOTH | MY2KNGZ | MY3GRLS | MY49 | MY5TY | MY70GTO |
| MX337 | MX693 | MXKID2 | MXXJXI | MY17JK | MY1POOH | MY2KTA | MY3GSNS | MY4CCSE | MY5URU | MY70MAV |
| MX3FORT | MX714 | MXLANYY | MXXY | MY17VET | MY1RIDE | MY2KZ | MY3HIS | MY4CS | MY60MET | MY70PNY |
| MX411 | MX716 | MXLOVER | MXYPLK | MY181LE | MY1RUBI | MY2LADS | MY3JAMS | MY4GDZ | MY60TH | MY70TH |
| MX421 | MX729 | MXLOVIN | MY01PT | MY18RT | MY1RULE | MY2LUVS | MY3JBB | MY4GRLZ | MY60TOY | MY70VET |
| MX45 | MX757 | MXM3FRT | MY01SVT | MY19 | MY1SHO | MY2MINI | MY3JS94 | MY4GSPS | MY60VET | MY71 |
| MX473 | MX770 | MXMAMA | MY01VET | MY1922 | MY1ST | MY2ND1 | MY3KATZ | MY4GUYS | MY61 | MY718 |
| MX4959 | MX788 | MXMAMA2 | MY02SS | MY1929 | MY1ST1 | MY2NDTC | MY3LAB | MY4HRTS | MY62BUG | MY71CJ5 |
| MX51991 | MX796 | MXMAMA3 | MY03 | MY1932 | MY1ST69 | MY2NME | MY3LABS | MY4KIDS | MY62TB | MY71SS |
| MX52 | MX911 | MXMEFR7 | MY03HD | MY1937 | MY1STAR | MY2OO | MY3LADS | MY4LUVS | MY63VET | MY71VET |
| MX52SXY | MX9128 | MXMEFRT | MY03TRK | MY1940 | MY1STDP | MY2OO5 | MY3LOVZ | MY4LVS | MY64 | MY72 |
| MX530TH | MX916 | MXMFRT | MY03VET | MY1941 | MY1STKR | MY2OT | MY3LT | MY4MEN | MY65 | MY72BU |
| MX54ALL | MX92 | MXMIATA | MY03ZO6 | MY1949 | MY1STNU | MY2PEAS | MY3LUVS | MY4NB | MY650 | MY72BUG |
| MX54FUN | MX942 | MXMLXXI | MY04BMW | MY1955 | MY1STRY | MY2PUPS | MY3LUVZ | MY4NME | MY65BUG | MY72GTO |
| MX54GMA | MX961 | MXMM416 | MY04GT | MY1957 | MY1TEZ | MY2RSQS | MY3LVME | MY4NTOY | MY65GT | MY72IMP |
| MX54HER | MX967 | MXMMFUN | MY04LJ | MY1963 | MY1TOY | MY2SHE5 | MY3MINI | MY4REE | MY65GTO | MY73GP |
| MX54JB | MX981 | MXMOM | MY04SSR | MY1964 | MY1TRK | MY2SS | MY3MLR | MY4RNGS | MY65PNY | MY74 |
| MX54ME | MX987 | MXMOMMA | MY04TOY | MY1965 | MY1VET | MY2SSRS | MY3MMM | MY4RNNR | MY65ROD | MY748 |
| MX54US | MX991 | MXMOOD | MY05 | MY1966 | MY1XX1 | MY2SUN | MY3MS | MY4RNR | MY65SS | MY74BGT |
| MX5650 | MXADAMS | MXMOUTH | MY05GT | MY1967 | MY2003 | MY2VETT | MY3NME | MY4RUN | MY66440 | MY74MG |
| MX597 | MXAXGXA | MXMPG | MY05LJ | MY1968 | MY2013 | MY3 | MY3NMEE | MY4RUNR | MY666 | MY750 |
| MX5BAIT | MXBLACK | MXMUS | MY05LLY | MY1970 | MY2018 | MY304 | MY3OO | MY4SNZ | MY66GTA | MY754 |
| MX5BBW | MXBOYS | MXMXMX | MY05SSR | MY1972 | MY2020 | MY305 | MY3ORC | MY4SOME | MY67 | MY75GTI |
| MX5CLB | MXCAN | MXNFORD | MY05STI | MY1973 | MY2021 | MY30ARB | MY3PS | MY4SONS | MY67GTX | MY75MAV |
| MX5CLUB | MXCHF | MXNI | MY06GT | MY1975 | MY20RAY | MY30THZ | MY3RD | MY4STER | MY67RIV | MY75MG |
| MX5CROW | MXCHIC | MXNI444 | MY06VUE | MY1976 | MY21 | MY31 | MY3RD1 | MY4TE | MY67TWO | MY76 |
| MX5CRZN | MXCINCO | MXOLWGN | MY07 | MY1982 | MY216 | MY328 | MY3RDI | MY4TETE | MY67VET | MY7679 |
| MX5FOR2 | MXCLINY | MXOO2 | MY07GT | MY1991 | MY21NSX | MY32FUN | MY3RS | MY4X4TJ | MY67VW | MY76TA |
| MX5FTW | MXCLLNT | MXOVRDR | MY07SKY | MY1993 | MY21TLX | MY32ROD | MY3RWES | MY4X4VW | MY68788 | MY77 |
| MX5FUN | MXCNGTR | MXPANDA | MY08MKX | MY1996 | MY21TRX | MY33 | MY3SEMS | MY51521 | MY68BP | MY7702 |
| MX5GIRL | MXCOYTE | MXPLUSB | MY1028 | MY1997 | MY21ZL1 | MY34 | MY3SNZ | MY52 | MY68GTO | MY777 |
| MX5GO | MXCRIB | MXPR | MY102PA | MY19GS | MY22KIX | MY345 | MY3SON | MY52PAC | MY68RR | MY77GP |
| MX5GREY | MXDAD2 | MXPRNCS | MY10OPA | MY19GT | MY22MAV | MY34ME | MY3TNRS | MY535 | MY68SS | MY77MG |
| MX5GT | MXDCHLD | MXRDSTR | MY10SS | MY19SS | MY22ROO | MY34OI | MY3VETS | MY540 | MY69BUG | MY77VET |
| MX5GT24 | MXDDYMX | MXREBO | MY11 | MY19VET | MY22TRK | MY350GT | MY3WH | MY540HP | MY69CAM | MY78 |
| MX5GTS | MXDETH | MXRIDER | MY111 | MY1AUDI | MY23 | MY356 | MY3WL | MY54IMP | MY69CHV | MY78CJ5 |
| MX5GUY | MXDOUT | MXRIDR2 | MY11TH | MY1BENZ | MY23BT | MY357 | MY3XYS | MY550 | MY69CVY | MY79 |
| MX5HP | MXDRLTY | MXRLW | MY123 | MY1BOO | MY23GT | MY35OIS | MY4 | MY5545 | MY69GS | MY79BOX |
| MX5ISH | MXEFDA | MXRMAN | MY124 | MY1BUG | MY240 | MY37JAG | MY404 | MY56 | MY69IVY | MY79BUG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MY79CJ5 | MY95RIV | MYAMEY | MYAZDA5 | MYBBUG | MYBKLST | MYBOY | MYBULLY | MYCAVS | MYCREW | MYDEAR |
| MY79MGB | MY95SS | MYAMG | MYAZTEK | MYBBYS | MYBLAYZ | MYBOY1 | MYBULMA | MYCB7 | MYCRIB | MYDEDE |
| MY7ISUP | MY95TOY | MYAMI7 | MYAZURE | MYBCKUP | MYBLAZR | MYBOY27 | MYBUMBL | MYCBJ | MYCRLY | MYDELLY |
| MY7LUVS | MY95YJ | MYAMINI | MYAZZ | MYBDGFT | MYBLING | MYBOYBL | MYBUNNY | MYCBJ1 | MYCROBE | MYDEMON |
| MY80BU | MY96HOE | MYAMIR1 | MYB | MYBE457 | MYBLITT | MYBOYFN | MYBURB | MYCBX | MYCROSS | MYDEUCE |
| MY80CJ5 | MY96SS | MYAMLPH | MYB1BLE | MYBE4ST | MYBLIZZ | MYBOYS | MYBURBN | MYCC | MYCRSH | MYDEY |
| MY80MGB | MY96VET | MYAMMA | MYB1RD | MYBEA5T | MYBLKBU | MYBOYS2 | MYBUS | MYCCAB | MYCRUE | MYDFINE |
| MY80VET | MY97 | MYAMOR | MYB3NZ | MYBEACH | MYBLKG6 | MYBOYS3 | MYBUSH | MYCCHS | MYCRUSH | MYDFLY |
| MY81VET | MY97GT | MYAMX | MYB8 | MYBEAMR | MYBLKGT | MYBOYSS | MYBUUG | MYCEL2 | MYCRUSR | MYDFNDR |
| MY82TOY | MY97VT | MYAMX68 | MYBAAAD | MYBEANS | MYBLM | MYBRAD | MYBXR | MYCENTO | MYCRUZ | MYDGW |
| MY83 | MY981 | MYANDNY | MYBAADD | MYBEAR | MYBLOCK | MYBRAY | MYBXRS | MYCEVEN | MYCRUZR | MYDI90 |
| MY83FOX | MY986 | MYANG3L | MYBAB | MYBEAR3 | MYBLSN1 | MYBRG | MYBYRD | MYCH3M | MYCRV | MYDIAMD |
| MY85CJ | MY987 | MYANGEL | MYBABE | MYBEAR7 | MYBLSSN | MYBRIDE | MYC5 | MYCH47 | MYCRVIC | MYDIDI |
| MY85GMC | MY98GT | MYANGLD | MYBABI | MYBEAUT | MYBLT | MYBRNC | MYC5VET | MYCHAEL | MYCRW | MYDIESL |
| MY85GTS | MY98TY | MYANI | MYBABS | MYBEBE | MYBLU | MYBRNCO | MYC7 | MYCHAL | MYCRX | MYDIME |
| MY85VET | MY98XJ | MYANJL | MYBABU | MYBEE | MYBLU04 | MYBRNK | MYC7GS | MYCHAOS | MYCRY87 | MYDISCO |
| MY865 | MY99 | MYANMIR | MYBABY | MYBEE5 | MYBLU54 | MYBRNS | MYC7R | MYCHAR8 | MYCSGRL | MYDIXIE |
| MY8670 | MY996 | MYANN | MYBABY1 | MYBEE67 | MYBLU72 | MYBRO | MYC7Z06 | MYCHARM | MYCT | MYDLITE |
| MY86D3O | MY999 | MYANNA | MYBABY2 | MYBEEMR | MYBLUC7 | MYBRO72 | MYC7Z51 | MYCHASE | MYCT4 | MYDLX |
| MY86GT | MY99TOY | MYANNY | MYBABY3 | MYBEEP | MYBLUE | MYBRONC | MYC8 | MYCHERI | MYCT4V | MYDLYDR |
| MY87 | MY99VET | MYAO | MYBABY8 | MYBEER | MYBLUEB | MYBROS | MYC8R | MYCHEV | MYCT5 | MYDLYF |
| MY87911 | MY9TH1 | MYAPPLE | MYBABYT | MYBEES | MYBLUEY | MYBRUT | MYC8ROX | MYCHEVY | MYCT5V | MYDMC |
| MY87CAD | MYA | MYAPRIL | MYBABYV | MYBEEST | MYBLURS | MYBRUUM | MYC8VET | MYCHEWY | MYCTR | MYDNA |
| MY87MER | MYA1 | MYAR | MYBACH | MYBEETL | MYBLURU | MYBRWNS | MYC8Z51 | MYCHIKA | MYCTS | MYDNALI |
| MY87SS | MYA2B | MYAR15 | MYBAD1 | MYBEETR | MYBLZR | MYBSH | MYCADDI | MYCHILD | MYCTS4 | MYDNYTE |
| MY88 | MYABB | MYARAE | MYBAD2 | MYBEKS | MYBMBLB | MYBSHP | MYCADI | MYCHIRO | MYCUBBY | MYDOBY |
| MY883 | MYABBA | MYARBON | MYBAD34 | MYBEL | MYBMDUB | MYBST | MYCADIL | MYCHKOT | MYCUMUP | MYDODGE |
| MY88LS | MYABBA7 | MYARK | MYBAD35 | MYBEL1 | MYBMER | MYBSTLF | MYCADY | MYCHRCH | MYCUPID | MYDOG |
| MY88LX | MYABE | MYAROSE | MYBAD39 | MYBELL1 | MYBMR1 | MYBTER | MYCAFE | MYCHRST | MYCURE | MYDOGS |
| MY88ZX | MYABEAR | MYARROW | MYBAD55 | MYBELLA | MYBMW | MYBTLE | MYCAH | MYCHVL | MYCURSE | MYDOLLY |
| MY89BNZ | MYABN03 | MYART | MYBAD67 | MYBEMER | MYBMW1M | MYBTMBL | MYCAH68 | MYCHVY | MYCWBYS | MYDONNA |
| MY89CC | MYAC | MYASAUR | MYBAD78 | MYBEMR | MYBMW24 | MYBU18 | MYCAHH | MYCJ578 | MYCWBYZ | MYDOOD |
| MY89FOX | MYACDC | MYASE | MYBAD88 | MYBEMR9 | MYBMWX5 | MYBUB15 | MYCAKES | MYCJ7 | MYCX5 | MYDORA |
| MY89RS | MYACE | MYASH | MYBAD97 | MYBENS | MYBMWZ3 | MYBUBA | MYCAL | MYCLE | MYCYBER | MYDORSY |
| MY89TA | MYACHTA | MYASKIM | MYBADB | MYBENT | MYBMWZ4 | MYBUBBE | MYCALIT | MYCLIUM | MYCYN | MYDORY |
| MY89VET | MYACR | MYASMOM | MYBADBK | MYBENZ1 | MYBN | MYBUBLZ | MYCALM | MYCLK | MYCZN | MYDOUGE |
| MY8GLKP | MYACURA | MYASTRO | MYBADC5 | MYBENZ2 | MYBNDT | MYBUCK | MYCALVN | MYCLNCO | MYD8CAR | MYDOXIE |
| MY8GRLZ | MYADONI | MYAT4 | MYBADD | MYBENZ7 | MYBNTLY | MYBUCKS | MYCAM | MYCLS | MYD8ONA | MYDOZ |
| MY8KIDS | MYADREW | MYATA12 | MYBADG | MYBENZL | MYBOARD | MYBUCKT | MYCAMEL | MYCMEUP | MYDA1LY | MYDRBRD |
| MY8NCJ | MYAGEO | MYATA93 | MYBADGN | MYBESLF | MYBOAT | MYBUD21 | MYCAMRY | MYCMPR | MYDAD | MYDREAM |
| MY8T9C4 | MYAGLJ | MYATADP | MYBADGT | MYBESOM | MYBOBBY | MYBUD84 | MYCAN | MYCMRO | MYDAD1 | MYDRGN |
| MY9 | MYAHRAY | MYATAT | MYBADOG | MYBEST | MYBOCA | MYBUDDI | MYCANDY | MYCMXI | MYDAD18 | MYDRIVE |
| MY90LX | MYAHVAN | MYATNT | MYBADRS | MYBEST1 | MYBODY | MYBUDDY | MYCAP | MYCOCO | MYDAD43 | MYDROMO |
| MY90TA | MYAIMEE | MYATS4 | MYBADYO | MYBESTI | MYBOFCR | MYBUDY | MYCAPTN | MYCOMYK | MYDADDS | MYDRUG |
| MY911 | MYAK47 | MYATTA | MYBALT | MYBEVY | MYBOGIE | MYBUG | MYCAR | MYCON | MYDADS1 | MYDRV |
| MY917 | MYAKA | MYATV | MYBANK | MYBGBKS | MYBOLT | MYBUG2 | MYCAR2 | MYCONDO | MYDADSV | MYDSTNY |
| MY91SB | MYAKOYA | MYAUBIE | MYBARRY | MYBIAS | MYBONNI | MYBUG3 | MYCAR54 | MYCOOL | MYDADZ | MYDTS |
| MY91TOY | MYALFA | MYAUD1 | MYBASHA | MYBIBLE | MYBOO | MYBUG54 | MYCAR72 | MYCOOPD | MYDAILY | MYDUCKY |
| MY92 | MYALFI | MYAUDI | MYBB | MYBIK | MYBOOK | MYBUG60 | MYCARD | MYCOOPR | MYDAOFF | MYDUDE |
| MY924 | MYALFIE | MYAUDI8 | MYBB41 | MYBILD | MYBOOMY | MYBUG68 | MYCARE | MYCOPB8 | MYDARCY | MYDUDES |
| MY925 | MYALFY | MYAUNT | MYBB6 | MYBIM3R | MYBOOO | MYBUG73 | MYCARME | MYCORBY | MYDARTH | MYDUDZ |
| MY933 | MYALIEN | MYAUSY | MYBBAS | MYBIMR | MYBOOTS | MYBUGEE | MYCARR | MYCORD | MYDAS | MYDUJI |
| MY93RT | MYALIZ3 | MYAVGR | MYBBBY | MYBINC | MYBOSS | MYBUGGA | MYCARRR | MYCORGI | MYDASH | MYDUPA |
| MY94GT | MYALMA | MYAVNGR | MYBBDII | MYBIRD | MYBOTI | MYBUGGY | MYCASPR | MYCP356 | MYDAWG | MYDUST |
| MY94JAG | MYALPHA | MYAWD8U | MYBBDOL | MYBIRD2 | MYBOTIE | MYBUGII | MYCAT | MYCR3W | MYDAYZ | MYDUUDE |
| MY94SL | MYAMAC2 | MYAWD8Y | MYBBQ | MYBIRDY | MYBOX | MYBUGS | MYCATHY | MYCRATE | MYDBLJ | MYDWYFE |
| MY954 | MYAME | MYAWRLD | MYBBT | MYBIZNZ | MYBOX98 | MYBUGY | MYCATS | MYCRC | MYDD | MYE |
| MY95LRC | MYAMEU2 | MYAYC12 | MYBBTRK | MYBKIZ | MYBOXR | MYBUL1T | MYCATTY | MYCREDO | MYDD214 | MYE1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MYEAGLE | MYF16A | MYFOX | MYGMCT | MYGURRL | MYHOM1E | MYJANDD | MYKAH | MYKLN99 | MYLBD | MYLISSA |
| MYECHO | MYF1FTY | MYFR3DM | MYGMCYD | MYGUY | MYHOME | MYJANIZ | MYKAH1 | MYKNBEC | MYLE6O | MYLITLE |
| MYECO | MYF4ITH | MYFRDAN | MYGNBUG | MYGUYS | MYHOMES | MYJAREN | MYKAILA | MYKNRON | MYLEA | MYLITNG |
| MYECON2 | MYF4ST | MYFRIDA | MYGO | MYGUYY | MYHONDA | MYJAY | MYKAKA | MYKO73 | MYLEAFS | MYLIU |
| MYEDITH | MYF8T | MYFRLDY | MYGO2 | MYGUYZ | MYHONEY | MYJAYS | MYKAL2 | MYKOLA | MYLEAUX | MYLIYAH |
| MYEDWRD | MYF8TH | MYFRND | MYGO2GY | MYGV80 | MYHONR | MYJBB | MYKALA | MYKOLAS | MYLEE27 | MYLLAN |
| MYEE95 | MYFAB4 | MYFROG | MYGOAL | MYGWAG | MYHOOPD | MYJE5U5 | MYKALI | MYKONA | MYLEEG | MYLMO |
| MYEG | MYFAITH | MYFTBOY | MYGOALS | MYGWAGN | MYHOPE1 | MYJEDI | MYKALJO | MYKONA1 | MYLEEGG | MYLN |
| MYEGG | MYFAM1 | MYFUN | MYGOAT | MYGXP | MYHOPE7 | MYJEEP | MYKAPPA | MYKONA3 | MYLEEJO | MYLNDA |
| MYEGO | MYFANNY | MYFUN02 | MYGOCRT | MYGYPS | MYHORC | MYJEEP2 | MYKAR | MYKONG | MYLEG | MYLNOR |
| MYEHTA | MYFANTC | MYFUNX | MYGOD | MYGYPSY | MYHORNT | MYJEEP3 | MYKAR1 | MYKONOS | MYLEGCY | MYLNTA |
| MYELC | MYFANWY | MYFZ8 | MYGOD1 | MYH3 | MYHORSE | MYJEEPS | MYKARLO | MYKOTA | MYLEGG | MYLO95 |
| MYELCAM | MYFARM | MYG | MYGOD1S | MYH3M1 | MYHOT1 | MYJEEPY | MYKART | MYKREAM | MYLELA | MYLO97 |
| MYELCO2 | MYFAST | MYG1G1 | MYGOD3 | MYH3MI | MYHOTSS | MYJEEPZ | MYKAVLA | MYKREW | MYLELE | MYLOKI |
| MYELI | MYFATE | MYG1RL3 | MYGOD5 | MYHABU | MYHOV8 | MYJEM66 | MYKAYAK | MYKRU | MYLENNY | MYLOKQ |
| MYELMT | MYFAULT | MYG8 | MYGOD6 | MYHADES | MYHPYPL | MYJENNY | MYKBST1 | MYKRUZE | MYLEO | MYLOLLI |
| MYELNOR | MYFAV | MYGABE | MYGOD8 | MYHAND | MYHR2 | MYJENY | MYKC999 | MYKS392 | MYLEOP1 | MYLORD |
| MYELPIS | MYFAV3 | MYGADE | MYGODIS | MYHAPI | MYHRBY | MYJESUS | MYKDROP | MYKSGRL | MYLER1 | MYLORD7 |
| MYELROI | MYFAV5 | MYGAL4L | MYGODJ | MYHAPPY | MYHRDWK | MYJETTE | MYKDS | MYKSWYF | MYLER2 | MYLOTTI |
| MYELVIS | MYFAVE1 | MYGALS | MYGOGO | MYHARDT | MYHRLY | MYJEWEL | MYKDZRK | MYKTM | MYLES | MYLOU |
| MYEM2 | MYFAVE5 | MYGALZ | MYGOKRT | MYHARLY | MYHRSE | MYJILL | MYKE | MYKUL | MYLES2 | MYLOUIS |
| MYEMMY | MYFAVR8 | MYGAMMI | MYGOLD | MYHART | MYHRSEY | MYJJT | MYKE117 | MYKUL77 | MYLES44 | MYLOV |
| MYEMMY1 | MYFAVX | MYGAMMY | MYGOOSE | MYHARTS | MYHRT | MYJKGP | MYKEC | MYKWCAR | MYLESGT | MYLOVE5 |
| MYEORE | MYFB | MYGATOR | MYGOSH | MYHARV | MYHTWHL | MYJLU21 | MYKED | MYKWEEN | MYLEST | MYLOVE6 |
| MYEQWNX | MYFB1 | MYGBZ3 | MYGPA | MYHAUS | MYHUGS | MYJO3 | MYKEL | MYKYATA | MYLEVL2 | MYLOVEE |
| MYER5 | MYFC1 | MYGD | MYGPGP | MYHAWK | MYHUM2 | MYJOI | MYKEL1 | MYKYEI1 | MYLEXE | MYLOVER |
| MYERAY | MYFCC | MYGEEZ | MYGPS | MYHBCU | MYHUMER | MYJOJO | MYKELAR | MYKYEI3 | MYLEXI | MYLOVES |
| MYERBIL | MYFEEAT | MYGEM44 | MYGPW | MYHBUS | MYHUMR | MYJOLLY | MYKEP | MYKYEI7 | MYLEXIE | MYLOWES |
| MYERS | MYFEET | MYGEN23 | MYGR86 | MYHD | MYHUMRR | MYJOSIE | MYKES | MYKYLA | MYLEXLA | MYLPNY |
| MYERS01 | MYFIACO | MYGEN6 | MYGR865 | MYHD1 | MYHUN | MYJOUET | MYKES2 | MYKZJP | MYLEXY | MYLPONY |
| MYERS02 | MYFIFI | MYGENE | MYGR8CE | MYHD8 | MYHUNT | MYJOULE | MYKESC5 | MYL | MYLEZ | MYLR |
| MYERS03 | MYFIRE | MYGENI | MYGRAIN | MYHDM | MYHUY47 | MYJOVAN | MYKESC6 | MYL1S5A | MYLIE44 | MYLR4 |
| MYERS1 | MYFIRST | MYGENX | MYGRAM | MYHEALR | MYHYPNO | MYJOY | MYKEWLG | MYL1SSA | MYLIEBE | MYLRC |
| MYERS2 | MYFISH | MYGG1 | MYGRAMY | MYHEART | MYI8 | MYJOY1 | MYKEY | MYL3G | MYLIEMW | MYLRW |
| MYERS3 | MYFIVE | MYGHANA | MYGRAND | MYHEELS | MYICBM | MYJOY3 | MYKEY2U | MYL3S | MYLIF3 | MYLS |
| MYERS32 | MYFIVEO | MYGHIA | MYGRIND | MYHEEP | MYICE | MYJOYCE | MYKEYB8 | MYL8YBG | MYLIFE | MYLS10 |
| MYERS5 | MYFJ | MYGHIA1 | MYGRIZZ | MYHEMI | MYID4 | MYJPJOY | MYKEYD | MYLA444 | MYLIFE2 | MYLS2GO |
| MYERS5O | MYFJC | MYGHOST | MYGRLFR | MYHEMI3 | MYIJEEP | MYJPLFE | MYKHAEL | MYLAB | MYLIJ | MYLS3 |
| MYERS6 | MYFJR | MYGHTY1 | MYGRLRX | MYHEMII | MYILPNY | MYJRACE | MYKHAOS | MYLABS | MYLIL | MYLS3SS |
| MYERS69 | MYFK8HW | MYGI1 | MYGRLS3 | MYHERBY | MYIMMY | MYJRNE | MYKI2 | MYLAC1 | MYLIL66 | MYLSAHD |
| MYERS7 | MYFL4G | MYGI2 | MYGRM | MYHERO | MYINDP | MYJRNY | MYKIAK7 | MYLADI | MYLILBU | MYLSE |
| MYESC | MYFLAT6 | MYGI22 | MYGRMA | MYHEROO | MYIRA1 | MYJSUS | MYKICKS | MYLADY2 | MYLILC7 | MYLSMMY |
| MYESCPE | MYFLCAR | MYGIFT | MYGRMS | MYHERR | MYIRA2 | MYJT1 | MYKID | MYLAKE | MYLILGT | MYLSTCR |
| MYESHA | MYFLD | MYGIGI2 | MYGRNJP | MYHGS | MYIRIE | MYJUDGE | MYKID1 | MYLAMB | MYLILJP | MYLSU |
| MYESO | MYFLEX | MYGIOIA | MYGROOT | MYHHR | MYIRIS | MYJUJU | MYKIDS1 | MYLAN | MYLILO | MYLT1RS |
| MYESOP | MYFLEX2 | MYGIRL1 | MYGRX | MYHIGH | MYIRISH | MYJUKE | MYKIDS3 | MYLANA | MYLILPT | MYLT4 |
| MYEV | MYFLH | MYGIRL4 | MYGS | MYHILDE | MYIS350 | MYJURNI | MYKIME | MYLANDR | MYLILPY | MYLTD93 |
| MYEV2NV | MYFLM3 | MYGIRL8 | MYGSIX | MYHITD | MYISLJP | MYJWAG | MYKIN05 | MYLANDY | MYLILRU | MYLTPNY |
| MYEVA | MYFLOR | MYGIRLS | MYGSPS | MYHIVE | MYIVAN | MYJWRAN | MYKIN2 | MYLANE | MYLILSS | MYLTRGT |
| MYEVIE | MYFLOW | MYGLB | MYGT08 | MYHMR | MYIXXI | MYJX3 | MYKINDL | MYLASC5 | MYLILTJ | MYLTZ22 |
| MYEVLOL | MYFLTOY | MYGLDNS | MYGT2 | MYHMU71 | MYIZZY | MYK1A | MYKIPR | MYLASTZ | MYLILXT | MYLUCY1 |
| MYEVY | MYFLY | MYGLE | MYGT40 | MYHNY | MYJ33P | MYK1CKS | MYKITI | MYLATL | MYLIMO | MYLUISA |
| MYEX | MYFLYC8 | MYGLFCT | MYGT50 | MYHO | MYJACOB | MYK1TT | MYKITT | MYLAW | MYLINCO | MYLUKY7 |
| MYEX31 | MYFLYRD | MYGLITZ | MYGTA | MYHO3 | MYJADAP | MYK5 | MYKK99 | MYLAX1 | MYLINDA | MYLUNA |
| MYEXEC | MYFNATS | MYGLK | MYGTS | MYHO6 | MYJAG | MYK5GT | MYKKA | MYLAY | MYLINK | MYLUNA1 |
| MYEXEC1 | MYFNCR | MYGM | MYGUCCI | MYHOBBY | MYJAG66 | MYK9 | MYKKA1 | MYLAYLA | MYLINU | MYLUV |
| MYEXO | MYFNCY | MYGMC | MYGUNS | MYHOE | MYJAG95 | MYK9GLK | MYKL | MYLBBM2 | MYLIPNY | MYLUV1 |
| MYEXUAN | MYFNTOY | MYGMC85 | MYGURL | MYHOG | MYJAM | MYKA | MYKLGG | MYLBCAB | MYLIRED | MYLUV12 |

```
MYLUV19 MYMBI    MYMODLA  MYMZ2    MYNU72   MYOPEL   MYPETZ   MYPUPS2  MYRDEYE  MYROAD   MYRUGER
MYLUV2U MYMCFLY  MYMOJAV  MYN1RO   MYNU96   MYOPERS  MYPHOTO  MYPUPY   MYRDLNE  MYROAR   MYRUHLS
MYLUV43 MYMCHBX  MYMOJO   MYN2NV   MYNUNU   MYOPIK   MYPHRND  MYPURL   MYRDTOY  MYROBIN  MYRULES
MYLUV4U MYMDC    MYMOJOE  MYN3WBU  MYNUPRL  MYOREO   MYPILOT  MYPUTTR  MYRDVT   MYROCI   MYRUMMY
MYLUV86 MYMDL3   MYMOM    MYN7     MYNURBZ  MYORKIE  MYPIT    MYPYCHK  MYREBEL  MYROCKY  MYRUN
MYLUVBG MYMDX    MYMOM19  MYNAB26  MYNUTOY  MYORNG1  MYPKUP   MYPYRL   MYREC1N  MYRODDY  MYRUSH
MYLUVCB MYMEAN1  MYMOM53  MYNACHO  MYNUTZ   MYOSCAR  MYPL8    MYQIK6   MYRECON  MYRODEO  MYRWB17
MYLVEZI MYMED    MYMOMAW  MYNAG    MYNVG8R  MYOSU    MYPL8Z   MYQLEEZ  MYRED    MYROKIT  MYRX4FN
MYLVIL  MYMEDS   MYMOMS   MYNAILS  MYNWA    MYOSU1   MYPLAID  MYQMYP   MYRED1   MYROLON  MYRX7
MYLVIV  MYMEEKO  MYMONAT  MYNALU   MYNWBAE  MYOTHER  MYPLANB  MYQS65   MYRED3   MYROM30  MYRX8
MYLXS   MYMEGAN  MYMONEY  MYNAME   MYNWBRM  MYOTHF   MYPLEDR  MYQTPIE  MYRED66  MYROMAN  MYRYD
MYLXS11 MYMELAN  MYMONI1  MYNAMYU  MYNWTOY  MYOTHRZ  MYPLESR  MYQTQ3   MYRED79  MYRON1   MYRYD03
MYLY    MYMELTE  MYMONIE  MYNANA   MYNXY    MYOTIS   MYPLSR   MYQUEN   MYRED86  MYRON2   MYRYDE
MYLYDIA MYMEMA   MYMONTY  MYNANA1  MYNZ     MYOTR1   MYPLSRE  MYQUN    MYRED95  MYRON22  MYRZ
MYLYF   MYMEMAW  MYMOO98  MYNANA7  MYNZBGR  MYOU829  MYPLSUR  MYQX4    MYREDC5  MYROND   MYS1ZE
MYLYFE  MYMEME   MYMOOK   MYNANA8  MYNZE    MYOUNG   MYPLZR   MYQX50   MYREDC6  MYRONE   MYS2OOO
MYLYRIQ MYMEMI   MYMOON   MYNANAY  MYNZZ    MYOUNK   MYPLZUR  MYQX80   MYREDC7  MYRONM   MYS80VO
MYM1    MYMEMOM  MYMOOSE  MYNANCY  MYO      MYOUSUF  MYPNKNN  MYR      MYREDC8  MYROOLZ  MYSABRE
MYM1A   MYMERZ   MYMOPAR  MYNANNY  MYO3ZO6  MYOV1A   MYPNKTJ  MYR1B    MYREDCR  MYROPKR  MYSADEE
MYM1ATA MYMFBB   MYMOXIE  MYNATA   MYO8T    MYOVRTM  MYPNTHR  MYR1DE   MYREDGT  MYRORO   MYSADIE
MYM1NI  MYMGA    MYMPU    MYNATE   MYOAS1S  MYOWN    MYPNUT   MYR1NGS  MYREDHR  MYROSCO  MYSADY
MYM3TBL MYMGK    MYMR2    MYNATT   MYOASIS  MYOWN8   MYPNY    MYR4V    MYREDI   MYROSE   MYSAE
MYM4    MYMGS    MYMRANO  MYNAUTI  MYOB     MYOWNLN  MYPNY75  MYR60S   MYREDR   MYROSIE  MYSALI
MYM440I MYMI     MYMRK8   MYNAV    MYOB1    MYOWNME  MYPOND   MYRA     MYREDRS  MYROSS   MYSAN
MYM6BMR MYMIAMI  MYMRSC   MYNBTV   MYOB2    MYOYSTR  MYPONY   MYRA14   MYREDS1  MYROSSY  MYSANDY
MYMACAN MYMIATA  MYMSM    MYND     MYOB69   MYOZZY   MYPONY1  MYRA18   MYREDT3  MYROUSH  MYSANI
MYMACH  MYMICK   MYMSSHK  MYND1    MYOBAY   MYP      MYPONY2  MYRA19   MYREDV   MYROV3R  MYSARGE
MYMACH5 MYMIKE   MYMSTNG  MYNDI    MYOBB    MYP1G    MYPONY3  MYRAAV   MYREDVT  MYROVER  MYSASSY
MYMACHE MYMIKEY  MYMSTRS  MYNDIS   MYOBU    MYP1P3R  MYPOOKA  MYRABB   MYREDVW  MYROXY   MYSAYD
MYMACHI MYMILLY  MYMTCHL  MYNDSET  MYOCEAN  MYP3ARL  MYPOOL   MYRAC    MYREDZ   MYROZ    MYSBE
MYMACY  MYMILO   MYMTNTY  MYNE     MYODB    MYP51D   MYPOPPY  MYRACER  MYREGAL  MYROZIE  MYSCAT
MYMADDI MYMIMI3  MYMTRX   MYNE1    MYOFFCE  MYP51GT  MYPOPS   MYRAGE   MYRELLA  MYRPTR   MYSCATZ
MYMADY  MYMIMI6  MYMUD    MYNE16   MYOFFIC  MYPAIGE  MYPORSA  MYRAHI   MYREWRD  MYRSFAM  MYSCION
MYMAGA  MYMIN1   MYMULCH  MYNELLY  MYOG53   MYPAL    MYPP     MYRAINE  MYRFAM   MYRSFNC  MYSCND1
MYMAHAL MYMINEE  MYMULE   MYNEMO   MYOG61   MYPAL8   MYPPH    MYRAKEL  MYRFMX5  MYRST    MYSCOBY
MYMALI  MYMINI4  MYMUSIC  MYNEVER  MYOHIO   MYPALA   MYPQQH2  MYRAM    MYRG3    MYRT     MYSCOUT
MYMAMA  MYMINIS  MYMUST   MYNEWHD  MYOHO    MYPALLY  MYPREVO  MYRAMAE  MYRGTOP  MYRT392  MYSCOW
MYMAMBA MYMINNI  MYMUTT   MYNEZ    MYOHYO   MYPAN    MYPREZ   MYRANDA  MYRHETT  MYRT8U   MYSCTPK
MYMAMI  MYMINO   MYMX599  MYNEZZ   MYOKIE   MYPANDA  MYPRFCT  MYRANG3  MYRHINO  MYRTBCH  MYSE
MYMANGO MYMIO    MYMX5RF  MYNG925  MYOL1    MYPAP    MYPRIDE  MYRANGE  MYRIAH4  MYRTCAT  MYSEA8
MYMANI  MYMISRY  MYMX6    MYNIGEL  MYOLAF   MYPAP2   MYPRIUS  MYRANO   MYRICK   MYRTICE  MYSELF
MYMANN2 MYMISTY  MYMY     MYNIGMA  MYOLBLU  MYPAPI   MYPRIZ   MYRAPHA  MYRICK1  MYRTL    MYSEMI
MYMANTA MYMJ     MYMY1    MYNIKKI  MYOLDS   MYPAR    MYPRL    MYRAPTR  MYRIDER  MYRTL96  MYSESON
MYMARCI MYMK5    MYMY16   MYNINJA  MYOLDZ   MYPATH   MYPRN    MYRARI   MYRIDGE  MYRTLE   MYSEXY
MYMARO  MYMK7    MYMY2E   MYNIOBE  MYOLLDY  MYPATH6  MYPRO4X  MYRAT    MYRINGO  MYRTLE1  MYSH1T
MYMASK  MYMKC    MYMY3    MYNIRO   MYOLNCR  MYPATS   MYPRPLI  MYRATI   MYRIP    MYRTLE7  MYSHA
MYMASON MYMKCAR  MYMY314  MYNISMO  MYOLYJ   MYPAYCK  MYPRSCH  MYRAV    MYRIS    MYRTLRS  MYSHADO
MYMASZI MYMKZKG  MYMYA    MYNITE   MYOMEGA  MYPC10   MYPRUIS  MYRAVEN  MYRJM    MYRTMTV  MYSHADW
MYMAV   MYMNCVE  MYMYATA  MYNIZL   MYOMOM   MYPCE    MYPT     MYRAY    MYRJM2   MYRTRE3  MYSHAKR
MYMAV13 MYMNI68  MYMYBAD  MYNNE    MYOMY    MYPEACE  MYPTGT   MYRBL    MYRKC    MYRTREE  MYSHANE
MYMAX   MYMNI92  MYMYGOD  MYNNE2   MYONE    MYPEAKS  MYPTNME  MYRBTH   MYRL     MYRTSZ4  MYSHE
MYMAX04 MYMNM    MYMYKA   MYNNOW   MYONIQ   MYPEARL  MYPUJY   MYRBYKN  MYRLNAM  MYRTZ1   MYSHEJP
MYMAXMA MYMNMS3  MYMYMAX  MYNOCO2  MYONJP   MYPEEPS  MYPUKIN  MYRC     MYRLTR   MYRUBEE  MYSHELL
MYMAXX  MYMNSON  MYMYMY   MYNOICE  MYONLY5  MYPERK   MYPUMKN  MYRCATH  MYRLYN   MYRUBIE  MYSHERO
MYMAXX5 MYMNVAN  MYMYN3   MYNONNA  MYONNA1  MYPERSN  MYPUNKN  MYRCCAR  MYRNA    MYRUBIJ  MYSHIRE
MYMAZDA MYMNY    MYMYNJR  MYNONNY  MYONNAH  MYPET    MYPUP    MYRCHNA  MYRNANG  MYRUBY1  MYSHIZ
MYMAZI  MYMO     MYMYRED  MYNORTH  MYONYX   MYPETE   MYPUPPY  MYRDE    MYRNG    MYRUBY2  MYSHLB
MYMAZZI MYMOCHA  MYMYSTC  MYNOVA   MYOO7    MYPETS   MYPUPS   MYRDEMR  MYRNG13  MYRUBY9  MYSHLBY
```

```
MYSHO     MYSPORT  MYSTIQ3  MYT3SLA  MYTHOS   MYTQU1N  MYTWUK   MYVIVVI  MYWORLD  MYYUSUF  MZ2TMAC
MYSHO6    MYSPOT   MYSTIQE  MYT4     MYTHOW   MYTQUIN  MYTX     MYVNQSH  MYWORTH  MYYWAYY  MZ301
MYSHOSH   MYSPRKY  MYSTK19  MYT8NK   MYTHRAP  MYTQWIK  MYTY     MYVOLVO  MYWRKCR  MYYWING  MZ3014
MYSHOT    MYSPY    MYSTNG   MYTA392  MYTHRIL  MYTR1BE  MYTY91   MYVONNE  MYWRL    MYYY     MZ411
MYSHRTY   MYSPYDR  MYSTNG1  MYTACCO  MYTHRUP  MYTR3    MYTYCAN  MYVROOM  MYWRLD   MYYY392  MZ444AZ
MYSHTBX   MYSQA    MYSTNGI  MYTAG    MYTHSR   MYTRAX   MYTYGOD  MYVSN    MYWRNGL  MYZ      MZ45
MYSHXT    MYSQTCH  MYSTORM  MYTAHOO  MYTHZZ   MYTRAX1  MYTYM2   MYVTEC   MYWRX    MYZ1ING  MZ456
MYSIDE3   MYSR     MYSTORY  MYTAKIA  MYTIA    MYTRAX7  MYTYME1  MYVTECH  MYWS6    MYZ28SS  MZ6007
MYSIGNS   MYSR71   MYSTQ    MYTALON  MYTIG    MYTRCK   MYTYME2  MYVTTE   MYWSH4U  MYZ28U   MZ711
MYSIHW    MYSRL18  MYSTQUE  MYTANA   MYTIGER  MYTRDIS  MYTYOTA  MYVTX    MYWUBBE  MYZ2SLO  MZ726
MYSIREN   MYSRLHI  MYSTR    MYTANG   MYTIGG   MYTRDS   MYTYP3R  MYVUDU   MYWYFE   MYZ3BMW  MZ73
MYSIS     MYSRT    MYSTR3   MYTANK   MYTIGRR  MYTREDS  MYTYPE   MYVUE    MYX      MYZ3TOY  MZ7BIAS
MYSIX4    MYSRUBI  MYSTR4   MYTAR15  MYTIME1  MYTREEP  MYTYPS   MYVUU    MYXA     MYZ4EVR  MZ8
MYSIX9    MYSS1LE  MYSTRES  MYTAY    MYTIME2  MYTREX   MYTYT    MYVW     MYXBIT   MYZ4ME   MZ811
MYSIXOH   MYSS454  MYSTRI   MYTB1RD  MYTINA   MYTRI    MYTYTSL  MYVWBUS  MYXFIVE  MYZ4S    MZ90SIX
MYSIXTH   MYSS67   MYSTRY1  MYTBIRD  MYTINO   MYTRI5   MYU      MYVXN    MYXINHU  MYZ51C8  MZ94WHT
MYSIXX    MYSS69   MYSTTIC  MYTCH    MYTITAN  MYTRIKE  MYU4IA   MYVYAGR  MYXITUP  MYZ8U    MZAB123
MYSIZE    MYSSB    MYSTUD   MYTCHEL  MYTJ     MYTRIO   MYUAV    MYVZT    MYXK8    MYZAC93  MZADAMZ
MYSKAT    MYSSMEL  MYSTUDE  MYTCOMA  MYTKIX   MYTRIP7  MYUFO    MYW1     MYXLR8R  MYZAK    MZAGEE
MYSKY     MYSSRS   MYSTUFF  MYTCOOL  MYTLUV   MYTRIXI  MYUFOXX  MYW1LLY  MYXODUS  MYZED4   MZAKUA
MYSKY07   MYSSWON  MYSTY1   MYTDAD   MYTLX    MYTRK    MYUHAUL  MYW1SH   MYXOLO   MYZEDR2  MZALLS
MYSKY09   MYSSY1   MYSTY2   MYTDB    MYTMAUS  MYTRK17  MYUKON   MYWAGEN  MYXOVER  MYZEN    MZALMA
MYSKY9    MYSSY2   MYSUBA   MYTDOG   MYTMAX   MYTRKTO  MYUMYNA  MYWAIFU  MYXP626  MYZIGGY  MZAMAZN
MYSL5     MYST     MYSUBE2  MYTDUCK  MYTMEEP  MYTRN66  MYUN     MYWALKR  MYXPLAT  MYZILLA  MZANDI
MYSLG     MYST1C   MYSUBEE  MYTEAM   MYTMOE   MYTRNNW  MYUNCRN  MYWALT   MYXT4    MYZLATO  MZANG
MYSLM     MYST1K   MYSUBI   MYTECWZ  MYTMOW   MYTRO    MYURMIL  MYWAMPA  MYXT5    MYZLE    MZANG2U
MYSLOTH   MYST1Q   MYSUBU   MYTED    MYTMSE   MYTRSAM  MYURUS   MYWAWA   MYXT6    MYZMBNI  MZANGE
MYSLOW1   MYST33K  MYSUG    MYTEE1   MYTOAD   MYTRST   MYUSA01  MYWAY07  MYXTANG  MYZMZM   MZANGEE
MYSLOWZ   MYST3RY  MYSUGA   MYTEE77  MYTOI5   MYTRUBU  MYUSA2   MYWAY14  MYXTS    MYZMZM3  MZANGEL
MYSLW1    MYST4N6  MYSUN    MYTEEUH  MYTONY   MYTRUT   MYUWU    MYWAY21  MYXTS1   MYZO6    MZANGI
MYSMAC    MYST4NG  MYSUNNY  MYTEG    MYTOSTR  MYTRYB   MYUX     MYWAY28  MYXVU2   MYZO6C5  MZANITA
MYSMILE   MYST98   MYSUPRA  MYTELE   MYTOWN1  MYTSHRP  MYV      MYWAY2U  MYY      MYZOO    MZAPPLE
MYSMTEE   MYSTAN6  MYSURU   MYTELLU  MYTOWN2  MYTSI    MYV2K    MYWAY3   MYY4RE   MYZOOM   MZAPRC
MYSMUG    MYSTARR  MYSUV    MYTELLY  MYTOWN9  MYTSLA3  MYV3TT3  MYWAY47  MYYACHT  MYZOOMX  MZARIEZ
MYSNAKE   MYSTARS  MYSUVW2  MYTEMPL  MYTOWNC  MYTSLAS  MYV8HO   MYWAY66  MYYADA   MYZOOMY  MZARTER
MYSNAXX   MYSTASH  MYSUZEQ  MYTESLR  MYTOWNT  MYTSS    MYV8M3   MYWAY72  MYYAH    MYZORRO  MZASTAL
MYSNAZZ   MYSTAX   MYSVT    MYTESS   MYTOWY   MYTT45   MYV8TTE  MYWEBLO  MYYAK    MYZR1    MZAWOFF
MYSNBLA   MYSTC    MYSWAG   MYTESSA  MYTOY    MYTTHOR  MYVADER  MYWEE1   MYYANA   MYZR2    MZAYN
MYSNOM    MYSTCL   MYSWAGN  MYTESSI  MYTOY02  MYTTIME  MYVAN77  MYWERK   MYYATA   MYZRWON  MZB2YOU
MYSNROB   MYSTCRM  MYSWAMP  MYTESSY  MYTOY16  MYTTQ    MYVCTRY  MYWFRKS  MYYBABY  MYZTIQ   MZB3TTY
MYSNSHN   MYSTEEK  MYSWAN   MYTESWA  MYTOY18  MYTTUC   MYVD42   MYWH1P   MYYBAD   MYZTRO   MZB5
MYSOL     MYSTELA  MYSWAY   MYTF1NE  MYTOY22  MYTTYME  MYVENUE  MYWHALE  MYYBOBO  MYZUKI1  MZBABY5
MYSOLO    MYSTERI  MYSWEAT  MYTFUN   MYTOY48  MYTUDES  MYVERA   MYWHY    MYYCHT   MZ05     MZBAD
MYSON22   MYSTERY  MYSWEDE  MYTGOD   MYTOY59  MYTUKA2  MYVERT   MYWHY1   MYYDUDE  MZ1028   MZBAILY
MYSONNY   MYSTI    MYSWGEM  MYTGOD1  MYTOY6   MYTURBO  MYVET    MYWHYS   MYYEEP   MZ1995   MZBAKER
MYSONV    MYSTIC   MYSWITZ  MYTGOD2  MYTOY60  MYTURF   MYVET76  MYWIDOW  MYYEEPY  MZ1999   MZBAKSH
MYSONZ    MYSTIC2  MYSWMP   MYTH     MYTOY61  MYTURN1  MYVETE   MYWIFFE  MYYENN   MZ1KBAE  MZBALL
MYSOOB    MYSTIC8  MYSWTGT  MYTH1CL  MYTOY7   MYTURN4  MYVETT7  MYWILD1  MYYETI   MZ20     MZBARBI
MYSOOBY   MYSTICG  MYSWTNS  MYTH90   MYTOY8   MYTURN7  MYVETTE  MYWILLE  MYYHEMI  MZ238    MZBAUST
MYSOR3    MYSTICK  MYSWTP   MYTHANG  MYTOYC8  MYTURNN  MYVI143  MYWILLY  MYYHOE   MZ248    MZBBABY
MYSORE    MYSTICL  MYSXT6   MYTHAWK  MYTOYGT  MYTURRN  MYVIBE   MYWILYS  MYYJEEP  MZ258    MZBBADT
MYSORE3   MYSTICM  MYSXY6   MYTHEO   MYTOYH3  MYTUTU   MYVIC    MYWING   MYYODA   MZ268    MZBBENZ
MYSOSO    MYSTICS  MYSXYJK  MYTHIC   MYTOYII  MYTWHYT  MYVICE1  MYWINNI  MYYOGA   MZ278    MZBCASH
MYSPDR    MYSTICX  MYSYRIA  MYTHICL  MYTOYS1  MYTWINS  MYVICKI  MYWIP    MYYOLO   MZ288    MZBCAT
MYSPEC1   MYSTIFY  MYSZA    MYTHICT  MYTOYTK  MYTWO    MYVILLE  MYWK2    MYYORKY  MZ298    MZBDAZZ
MYSPIDR   MYSTIK   MYT      MYTHING  MYTOYTO  MYTWO22  MYVIPER  MYWNGS   MYYOTA   MZ2CHY   MZBDNP
MYSPIDY   MYSTING  MYT1GOD  MYTHO    MYTOYVW  MYTWOSS  MYVISON  MYWOODE  MYYR66   MZ2MUCH  MZBEAL3
MYSPIT2   MYSTIQ   MYT2SVE  MYTHOE   MYTOYY   MYTWUCK  MYVIV    MYWOODY  MYYUKON  MZ2PAC   MZBEAU2
```

```
MZBEAU3  MZBULMA  MZCUTTA  MZDNKIM  MZFOXZY  MZHERRG  MZJOANN  MZKOLOR  MZLTOV   MZML32   MZNIKI
MZBEC    MZBUNN   MZCYN    MZDNTZ   MZFR33Z  MZHINES  MZJOI    MZKRIS   MZLUCKY  MZMNM    MZNIKI1
MZBEE    MZBUTTA  MZDA3    MZDONNA  MZFRE    MZHLYFV  MZJOI2U  MZKRN    MZLUCY   MZMNOEL  MZNIKKI
MZBELLA  MZBUZZ   MZDA3TH  MZDOZIE  MZFREEZ  MZHMPTN  MZJOJO   MZKRNC   MZLUMNZ  MZMO     MZNIQUE
MZBELLE  MZC2U    MZDA4X4  MZDP     MZFREZE  MZHOLT   MZJON3S  MZKURLY  MZLYNDA  MZMOB    MZNISEY
MZBETSY  MZCAIN   MZDA5PD  MZDR4TI  MZFRYE   MZHOLT1  MZJONE5  MZKW831  MZLYNN1  MZMOCA   MZNJZ
MZBFK    MZCALI   MZDADDY  MZDR8KE  MZFTZ    MZHONEY  MZJONES  MZKYM    MZLYONS  MZMOCHA  MZNMR6
MZBHVAN  MZCANE   MZDAGRL  MZDRAKE  MZGARZA  MZHOOKS  MZJONZ8  MZKYM2U  MZLYSS   MZMOJO   MZNOAKS
MZBHVN   MZCAP    MZDAISI  MZDRAT1  MZGATES  MZHOPE1  MZJOV    MZKYMM   MZMAC    MZMOKEY  MZNONAB
MZBIGG1  MZCARA   MZDAISY  MZDRATI  MZGATEZ  MZHORNE  MZJQ     MZKZ     MZMAC3   MZMOKHA  MZNOOK
MZBIGGS  MZCARLA  MZDAJAH  MZDRE    MZGENA   MZHOTT   MZJTMIS  MZL      MZMAE    MZMOLLY  MZNOOTZ
MZBIGGZ  MZCARM   MZDAMX5  MZDRE2U  MZGG6    MZHU888  MZJUICY  MZL1     MZMAE23  MZMONA   MZNTA2U
MZBIGNY  MZCARTR  MZDANA   MZDREDZ  MZGGRET  MZHUD1   MZJUNE   MZLAC1   MZMAHON  MZMONAE  MZNUGIE
MZBIRD   MZCAVOR  MZDANAT  MZDRELL  MZGINAB  MZHUEY   MZK1TT   MZLADEY  MZMAINE  MZMONEI  MZNUNU
MZBK     MZCAZZI  MZDAR    MZDRICH  MZGINGR  MZHVAC   MZKARA   MZLADON  MZMAL7   MZMONEY  MZNWYRK
MZBKLYN  MZCC2U   MZDARAT  MZDRIP   MZGISHA  MZHYDE   MZKARYN  MZLADY   MZMALIK  MZMONRO  MZOCND
MZBKPR   MZCCBNZ  MZDARBY  MZDRIPN  MZGLAM   MZIA     MZKASH   MZLADY2  MZMAMA   MZMOODY  MZOHIO
MZBL144  MZCCINO  MZDARDI  MZDVA50  MZGLENN  MZIC     MZKAT    MZLADY9  MZMANDY  MZMOOR3  MZOLNGR
MZBLACC  MZCECE   MZDARX7  MZDVA93  MZGLUV   MZICKE7  MZKATE   MZLADYB  MZMANGO  MZMOORE  MZOWENS
MZBLACK  MZCEDES  MZDASLO  MZDZ185  MZGMC    MZIDAG   MZKATT   MZLAFIR  MZMANNS  MZMOPPY  MZP
MZBLASN  MZCEO    MZDASPD  MZDZY    MZGMINI  MZIDOM   MZKATT1  MZLAINE  MZMARCH  MZMOZA   MZP3TTY
MZBLEZZ  MZCEON   MZDAT    MZEAR4   MZGOAT   MZIKEEN  MZKAY    MZLALA   MZMAREE  MZMPALA  MZPALEO
MZBLISS  MZCHCL8  MZDATR3  MZEASHA  MZGOGO1  MZINBLU  MZKAYS   MZLANG   MZMARI   MZMRTLE  MZPAM
MZBLOND  MZCHEM   MZDAVIS  MZEBLU   MZGOLDI  MZINK    MZKB     MZLARGE  MZMARTI  MZMUFF   MZPAM1
MZBLU2U  MZCHIF   MZDAVZ   MZEBONY  MZGOOD   MZINN    MZKD     MZLAYD7  MZMARTY  MZMURDA  MZPAMJ
MZBLUE   MZCHIPH  MZDAWN   MZEJN11  MZGOODY  MZISH2U  MZKECIA  MZLDY    MZMARY   MZMVM    MZPAMJ3
MZBLUE1  MZCHOC   MZDAWN1  MZELLA   MZGOTTI  MZISHA   MZKEE    MZLDY82  MZMARY2  MZMYDAD  MZPAMY
MZBLW    MZCHRIS  MZDAWN2  MZELLIE  MZGP1    MZISOME  MZKEISH  MZLEACH  MZMARY3  MZMYERS  MZPARIS
MZBOB    MZCILLE  MZDAWN3  MZELONE  MZGP2U   MZIV2U   MZKEITA  MZLEE2U  MZMARYM  MZMYRA   MZPARKA
MZBOGAN  MZCINCY  MZDAYZ   MZENDE1  MZGRACE  MZIVRN   MZKEKE   MZLEE2X  MZMAY    MZMYSON  MZPARKR
MZBONNO  MZCINDY  MZDAZY   MZERICA  MZGRANT  MZJ3LLY  MZKELA   MZLENA   MZMAZI   MZN1     MZPARKS
MZBOO    MZCINE   MZDBENZ  MZESHA   MZGRAVY  MZJACK   MZKELLZ  MZLES    MZMAZN   MZN5     MZPAT2U
MZBOOKR  MZCISCO  MZDCK    MZESTES  MZGRAY   MZJACOB  MZKELS   MZLESIA  MZMAZZA  MZNA1    MZPATII
MZBOSS7  MZCJ     MZDCT    MZESTL   MZGREEN  MZJADEZ  MZKELZ   MZLEWIS  MZMB     MZNAE    MZPATT
MZBOSSI  MZCJ2U   MZDE     MZEVA    MZGRGZ6  MZJAG    MZKESH2  MZLEX04  MZMBA    MZNAILZ  MZPATT2
MZBOSSY  MZCJ61   MZDE937  MZEVANS  MZGRIFF  MZJAGER  MZKESHA  MZLIBRA  MZMCG    MZNANET  MZPATTY
MZBOZE   MZCLEM3  MZDEAN   MZEVEV1  MZGRIZ   MZJAKSN  MZKEY    MZLILMA  MZMCKY   MZNAT1   MZPAW
MZBOZZ   MZCLEVE  MZDEANO  MZEVRTT  MZGRN8   MZJAM    MZKEYZ   MZLINC   MZMCNL   MZNB1U   MZPAWS
MZBPNK   MZCOBRA  MZDEB    MZEZELL  MZGRNCH  MZJAMES  MZKHAOS  MZLINDA  MZMCRAE  MZNB1UE  MZPAYNE
MZBRDLY  MZCOCO   MZDEBBI  MZFAB    MZGRUMP  MZJAMII  MZKIDD   MZLINDZ  MZMEEKA  MZNBLU   MZPBODY
MZBREE   MZCOCO1  MZDEE2U  MZFAMUZ  MZGRY    MZJANA   MZKIKI   MZLISA   MZMEG    MZNBLU1  MZPDUCK
MZBRELL  MZCOCOA  MZDEEP1  MZFANC   MZGTWEL  MZJAXN   MZKIM1   MZLIZZY  MZMEKA   MZNBLU3  MZPEACH
MZBREN4  MZCOFFE  MZDENA1  MZFANCI  MZGUCCI  MZJAXON  MZKIM6   MZLLA    MZMEKIA  MZNBLUE  MZPEARL
MZBRI    MZCOLLE  MZDFRAZ  MZFANCY  MZGUNNY  MZJAY93  MZKIMM   MZLLV    MZMELLA  MZNBUUG  MZPENNI
MZBRIDG  MZCOMBS  MZDIDIJ  MZFAY    MZGUTTI  MZJCALI  MZKIMMI  MZLMT2U  MZMEME   MZNEAL   MZPEREZ
MZBRIGZ  MZCOOK1  MZDIV4U  MZFERG   MZGWEN   MZJCKSN  MZKING   MZLO     MZMENDA  MZNEE    MZPETTI
MZBRIT   MZCOOKS  MZDIVA   MZFERGY  MZGWOOD  MZJDSS   MZKITA   MZLOCK   MZMG     MZNEEC   MZPETTY
MZBROCK  MZCOOP   MZDIVA1  MZFETTE  MZGYPSY  MZJERK   MZKITTI  MZLOCKE  MZMHZ    MZNEICY  MZPIE9
MZBRW    MZCOOP3  MZDIVAT  MZFIRE   MZH1     MZJERRY  MZKITTY  MZLODO   MZMIA    MZNELLA  MZPIGGY
MZBRWLL  MZCOUPE  MZDIVVA  MZFISHY  MZH8TED  MZJEWC   MZKIWI   MZLOIS   MZMICKY  MZNENA   MZPIXI3
MZBRZY   MZCOUTS  MZDIXON  MZFITZ   MZHAMMY  MZJEWEL  MZKJ2    MZLOLA   MZMIL    MZNENE   MZPJ
MZBRZZY  MZCPOOH  MZDJ     MZFITZ1  MZHANDS  MZJEY    MZKLEX   MZLOLA2  MZMILLI  MZNETTA  MZPNKR2
MZBSFU   MZCREME  MZDJB    MZFLEM   MZHANG   MZJJ     MZKLOVE  MZLOPPE  MZMIMI   MZNGR    MZPNTR
MZBSFUB  MZCRETE  MZDKIII  MZFLEX   MZHARIS  MZJKSN   MZKMAN   MZLOTTA  MZMIMI5  MZNGR8C  MZPOETC
MZBTCH   MZCREWS  MZDMAC1  MZFLEXX  MZHART   MZJLSW   MZKMC67  MZLOVE   MZMIMI7  MZNICA   MZPOO22
MZBTOU   MZCROOK  MZDMC2U  MZFOOTS  MZHAYES  MZJNES   MZKMILA  MZLOVE1  MZMISSY  MZNICK   MZPOO2U
MZBUCK1  MZCRUZ   MZDMD    MZFOX    MZHBQ87  MZJO     MZKNX    MZLOWE   MZMITAB  MZNICKI  MZPOOCH
MZBUFF   MZCRWLY  MZDMPLZ  MZFOXI   MZHELEN  MZJOAN   MZKOKO   MZLRW    MZMITCH  MZNICKY  MZPOOH
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| MZPOOH3 | MZRKYLE | MZSMOOT | MZTLC | MZVICKI | MZYODIE | N11 | N1CKO | N1NURS | N2667S | N2MOLOG |
| MZPOTTS | MZRLTR | MZSMOQ | MZTMCNL | MZVIOLA | MZYONI | N1111 | N1CKOLE | N1O9VW | N2680G | N2MUS1C |
| MZPOUND | MZRMD | MZSPARX | MZTOE | MZVIRGN | MZYOYO | N11111M | N1CKS | N1P | N2792A | N2MUSIC |
| MZPOWEL | MZRN18 | MZSPECK | MZTONIA | MZVIRGO | MZZAM | N1111V | N1CKT | N1PHIL | N28D | N2MUSIK |
| MZPR1S | MZRN2U9 | MZSPEED | MZTONYA | MZVIXEN | MZZB | N1140H | N1CKY | N1POPPA | N29D | N2MYC6 |
| MZPRAT | MZRNBNZ | MZSREDD | MZTOOT | MZVOLVO | MZZB2U | N117H | N1CNO | N1PRAY | N29F | N2MYSTC |
| MZPRD2U | MZRNLEE | MZSRS | MZTOTSY | MZVON | MZZB888 | N117T | N1CO1E | N1QUE | N2ABYSS | N2N8UR |
| MZPREZI | MZROBAL | MZSSM | MZTOTTY | MZVOO | MZZBR33 | N118S | N1COL3 | N1RBF | N2B8EM | N2NDCR |
| MZPRIAH | MZROBIN | MZSSSM | MZTOY | MZVOYA | MZZCHIF | N11N | N1COLA | N1RMA | N2B8TU | N2NEON |
| MZPRIS | MZRONI | MZSTANK | MZTOYA | MZVRN | MZZD | N11T | N1COLAS | N1SHANT | N2B8UM | N2NET |
| MZPRISS | MZROSE | MZSTARR | MZTOYA1 | MZVVVVV | MZZED | N1225 | N1COLE | N1SHKA | N2BATE | N2NHRA |
| MZPRSSY | MZROTTN | MZSTARZ | MZTOYAC | MZVY | MZZEE2U | N12661 | N1COO | N1SHTHA | N2BATMN | N2OBLU |
| MZPRSTN | MZROY | MZSTEEL | MZTRA2 | MZW1LSN | MZZHOP | N128E | N1CUNRS | N1SMO | N2BNLOW | N2OCRVT |
| MZPSYCH | MZRTLVR | MZSTEFF | MZTRA2U | MZWAHOO | MZZKATT | N12B | N1DAD | N1T3HWK | N2BOATZ | N2OLYFE |
| MZPUDDN | MZRUBY | MZSTICH | MZTRACE | MZWALI | MZZKESH | N13121 | N1DIVA | N1T3O3L | N2BOOKS | N2PIANO |
| MZPURTY | MZRUSH | MZSTING | MZTRACI | MZWALLY | MZZKING | N13314 | N1DRLND | N1T3WNG | N2BOOKZ | N2PL8TZ |
| MZPWEE | MZRUTH | MZSTONE | MZTRACY | MZWANDA | MZZKRIS | N13J | N1DWF | N1TABOO | N2BRLLC | N2PLUGS |
| MZPWOOD | MZRXSTR | MZSTUFF | MZTRANS | MZWANK | MZZLIS | N13R | N1EHAUS | N1TAJ | N2BUCKS | N2POND |
| MZPZN71 | MZRYT | MZSUG | MZTREEN | MZWARD | MZZMULA | N14 | N1FAN | N1TEBUS | N2CAMPN | N2RACIN |
| MZQEENT | MZS | MZSUGA2 | MZTRESS | MZWARE | MZZN123 | N1410 | N1FAN2E | N1TEHWK | N2CK3LL | N2S |
| MZQQ8 | MZSANDI | MZSUGAT | MZTRICE | MZWATTS | MZZP103 | N14B | N1FGHTR | N1TEJAR | N2CLAYS | N2SKY |
| MZQTPIE | MZSANDY | MZSUGGA | MZTRINA | MZWE4 | MZZPMS | N14T | N1GHT | N1TEMR3 | N2CRCH | N2SMILZ |
| MZQUET | MZSARAH | MZSUSAN | MZTRIS | MZWEEMS | MZZPOOH | N14Z | N1GHTMR | N1TEMRE | N2D | N2THEWD |
| MZQUINN | MZSAS54 | MZSUSIE | MZTRISH | MZWEI | MZZRAY | N1572X | N1GIGI | N1TEOWL | N2DAWGS | N2THWDS |
| MZQVEEN | MZSASHA | MZSYKES | MZTRKR | MZWEIC | MZZRLLO | N15T | N1GOAT | N1TESKY | N2DAY | N2THWLD |
| MZR3 | MZSB18 | MZT2U | MZTROUT | MZWELLS | MZZS | N1622 | N1GRAND | N1TEWNG | N2DEEP | N2TRACE |
| MZR3D | MZSBRNZ | MZTA304 | MZTT4 | MZWEST | MZZTLC | N166 | N1GROGU | N1TFURY | N2DEEP1 | N2TRBOS |
| MZRAE | MZSCHEL | MZTAE | MZTUCK1 | MZWH1TE | MZZV | N1664D | N1GTHWK | N1TMAR3 | N2DEP | N2U |
| MZRAINY | MZSCK | MZTAMI5 | MZTUDE | MZWHEAT | MZZYOYO | N17 | N1GTOWL | N1TMARE | N2DWILD | N2UITIV |
| MZRAMOS | MZSCOTT | MZTAMI6 | MZTURBO | MZWHIT | MZZZVON | N1771 | N1HAL | N1TOGA | N2DWLD | N2VETTS |
| MZRAMZE | MZSCRLT | MZTAMYA | MZTURNS | MZWHITE | MZZZZZB | N17COYS | N1JJAR | N1TR1DR | N2DYLAN | N2WIN |
| MZRAW08 | MZSDP | MZTAN2U | MZTWIXX | MZWILL | N01 | N17O1EV | N1K1AT | N1TRO | N2DZGLF | N3 |
| MZRAW1 | MZSEBRO | MZTANX | MZTWOFF | MZWILLY | N01BTK | N17SPUR | N1K1TA | N1TSHFT | N2F | N303D |
| MZRBNSN | MZSEXE | MZTATE | MZTWTY | MZWILSN | N01FAN | N17THFC | N1KEYY | N1TYA | N2FAN | N30NDMN |
| MZRCW1 | MZSEXET | MZTATIB | MZTWYMN | MZWIN1 | N01KIDD | N18 | N1KK1B | N1XJ33P | N2GBH | N3116S |
| MZRE | MZSF71 | MZTAX | MZTY1ER | MZWKFLD | N01NANA | N19138 | N1KKI | N1ZMO | N2GBROX | N312V |
| MZREAL | MZSG | MZTAYLR | MZTZX2 | MZWLD | N01UNO | N1914 | N1KNAK | N1ZMO1 | N2GOLF | N3174Q |
| MZREBEL | MZSHAE | MZTAZZ | MZUDAD | MZWLDN | N01WING | N1914V | N1KOLA | N2016J | N2GOOFY | N3272D |
| MZRED | MZSHAKI | MZTBUZY | MZUDRAY | MZWLDN8 | N021 | N1939W | N1KOLE | N2020F | N2INK | N32790 |
| MZREDD | MZSHAR | MZTDIAL | MZUJEJ | MZWMS2U | N02JOE | N1944G | N1KOLET | N205N | N2ISHON | N32843 |
| MZREDD1 | MZSHAUN | MZTEAJ | MZUMOM | MZWOMAN | N02THDK | N1952 | N1KSHA | N2061E | N2ISHUN | N3333V |
| MZREDD2 | MZSHAY | MZTEE01 | MZUNGU1 | MZWONNY | N03 | N1966M | N1LOJA | N20FED | N2ITIV1 | N338N |
| MZREE | MZSHEBA | MZTEE1 | MZUNGU2 | MZWOO2U | N0331 | N1979E | N1M8US | N20JNKY | N2ITIV3 | N33DG4S |
| MZREE2U | MZSHEPY | MZTEE3 | MZUNIQ | MZWOODS | N03L | N1996H | N1MBU5 | N20LSX | N2ITIVE | N33DGAS |
| MZREED | MZSHIRL | MZTEE55 | MZUPOPS | MZWR8T | N03PUTS | N19JSIX | N1MBUS | N20VSIX | N2JASS | N33NAY |
| MZREEKA | MZSHYLA | MZTEE6 | MZUYELZ | MZWSIGG | N03PUTZ | N1AGENT | N1MRAT | N21OOX | N2JEEP | N33NER |
| MZREESE | MZSILLK | MZTEE71 | MZVAE | MZWSJ | N0401K | N1B | N1MROD | N21X | N2JEEPS | N34081 |
| MZREINA | MZSKIDD | MZTHEA | MZVANDA | MZWSMFY | N04H | N1BTGOD | N1N | N2222 | N2JESUS | N34502 |
| MZRENDR | MZSKIP | MZTHG | MZVBABY | MZWVA | N0506 | N1BTSFN | N1N10DO | N2274X | N2KARMA | N35250 |
| MZRERE | MZSKW | MZTHICK | MZVBUSH | MZWYTE | N0549 | N1BUSIA | N1N1ODO | N2281Q | N2LAKE | N3592R |
| MZRGG87 | MZSKY | MZTHING | MZVEE | MZXMAS | N07 | N1CEFL1 | N1NAA | N22H | N2LE2G | N35J |
| MZRIA | MZSLIM | MZTHURM | MZVEE1 | MZXOTIC | N1 | N1CEGUY | N1NANA7 | N22LST2 | N2LIFTS | N35Z |
| MZRIKKI | MZSLIMM | MZTIFF | MZVEEQ | MZXXTRA | N10DOLL | N1CEJOB | N1NERS | N22Q | N2LIVN | N371XJF |
| MZRIPP | MZSLY | MZTINK | MZVENEY | MZYAKEE | N10MANN | N1CHO1E | N1NJA | N2312P | N2LOGX | N372 |
| MZRIS2U | MZSM1TH | MZTINY | MZVEST2 | MZYATTA | N10SERT | N1CHOL5 | N1NJA1 | N2338T | N2LOGX2 | N3744F |
| MZRITE | MZSMALL | MZTIQUE | MZVETTE | MZYAYA | N10SITY | N1CK3L | N1NJA99 | N240Z | N2LVN | N3773R |
| MZRITE1 | MZSMB | MZTISKG | MZVHAN | MZYHAIR | N10TINL | N1CKELL | N1NONNI | N2490 | N2MATE2 | N3866Y |
| MZRKID | MZSMITH | MZTKROZ | MZVIC | MZYLJ | N10TNAL | N1CKNAK | N1NTNDO | N25 | N2MINT6 | N38H |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| N39X | N3VILLE | N4RDOV8 | N561T | N7SHPRD | N8LWQ | N8TRLVR | NA1NA | NAAGNI9 | NABRUW | NACPACO |
| N3BULA | N3VRL8T | N4RUT09 | N5678 | N7SPCTR | N8MARE | N8TRON | NA1NA1 | NAAGYEI | NABULSE | NACPINK |
| N3CTAR | N3VRSTL | N4RUTO | N5716F | N7WREX | N8MCOOK | N8TUR3 | NA1VE | NAAH996 | NABUWFU | NACRIO |
| N3D | N3WAG3 | N4RWH4L | N5725Z | N8 | N8MPHAM | N8TVE1 | NA2011 | NAAIC | NABYA | NACRUST |
| N3D7OH | N3WBRLN | N4SIR10 | N5738L | N8033F | N8MPN | N8TVSOL | NA252 | NAAJADR | NABYSS | NACSV36 |
| N3DKDNY | N3WDWN | N4SIR5 | N5830J | N81C | N8MTM | N8TWING | NA263 | NAAK | NAC | NACSV55 |
| N3GOT8R | N3WEDG3 | N4SMW | N58HNR | N8393P | N8MXX1 | N8TYO1 | NA27 | NAAKAI1 | NAC3WRN | NACSV56 |
| N3GR1TA | N3WL1F3 | N4SOIJR | N5974P | N83FLY | N8NANCE | N8TZ30O | NA2BU | NAAKIT | NAC5 | NACSV81 |
| N3GRI | N3WLEAF | N4SPEED | N5DRS | N8503E | N8NGALE | N8URBOY | NA2FST | NAAMAN1 | NACCI2 | NACSV82 |
| N3GRITA | N3WMOON | N4STY | N5L | N878 | N8NJLOW | N8URGK | NA2SC | NAAMAN2 | NACCI8 | NACSV85 |
| N3HWYA5 | N3WN3W | N4STY1 | N5NPR3Z | N87Q | N8NMARG | N8URLVR | NA2SIX | NAANA | NACE3 | NACSV86 |
| N3KBRKR | N3WTON | N4T4T4K | N5POOR | N88 | N8NNI | N8UROX | NA401 | NAANEE | NACE6AL | NACU |
| N3KTYZ | N3WWAVE | N4T7RE | N5TRUT | N888 | N8NSUZN | N8V | NA427 | NAANEY | NACE6UY | NACVO |
| N3L3NA | N3WWO | N4TALIE | N5VDC | N8A2MA | N8OAK | N8VANG8 | NA44 | NAANI | NACG | NACW4 |
| N3LLI3B | N3XTAGE | N4TBR4T | N5YNC | N8ACR | N8ORIUS | N8VBABE | NA4LIFE | NAANI1 | NACHELL | NAD198K |
| N3LLY | N3XTYR | N4TRBL | N603H | N8ANDKC | N8PFH | N8VDR | NA4NOW | NAANNA | NACHI23 | NAD1NE |
| N3LSON | N3Z | N4TURAL | N61LER | N8ART | N8POWER | N8VNDN | NA526NA | NAANSII | NACHIS5 | NAD3 |
| N3M | N3ZUKO | N4TURE | N62J | N8ATR8 | N8QFZ | N8VNG | NA5678 | NAARP | NACHITO | NAD5 |
| N3M3S1S | N4049C | N4V4RRO | N62R | N8B | N8R | N8VNYR | NA5CAR | NAARRAI | NACHO | NADA1 |
| N3M3SIS | N40782 | N4VARRO | N638S | N8BEAUT | N8RAY | N8VSAM | NA5DAQ | NAARSO | NACHO01 | NADA3 |
| N3MES1S | N40GWE | N4X | N6398Z | N8BOR | N8REID | N8VSOUL | NA5RS | NAASHKA | NACHO1 | NADA717 |
| N3MESIS | N418 | N4Y4R1T | N64007 | N8BRAY | N8RLVR | N8ZKY | NA5TI | NAASSS | NACHO2 | NADABOT |
| N3O | N418C | N4YARIT | N650 | N8BROWN | N8RMS | N9 | NA5TY | NAAST | NACHO20 | NADABUG |
| N3P | N41L | N4YN4Y | N66 | N8CHIRO | N8RNRD | N90449 | NA5TY2 | NAAVI | NACHO5 | NADACAB |
| N3P7OH | N42007 | N4ZGUL | N66529 | N8CMM | N8RRG | N914 | NA5TYA5 | NAAWP | NACHO50 | NADACOP |
| N3PHITE | N4257J | N5041N | N67S | N8CRWLR | N8RSLAD | N9140L | NA5TYY | NAAYY | NACHO52 | NADADDS |
| N3PTUN3 | N42C | N5091V | N69J | N8CUTS | N8RTOTS | N91534 | NA63VY | NAAZTY | NACHOES | NADAEV |
| N3PTUNE | N42G | N50K | N6B | N8DAGR8 | N8S | N9193C | NA6868 | NABALLI | NACHOGP | NADAGAS |
| N3R1UM | N4369 | N5171S | N6IIER | N8DEAN | N8S4RNR | N9239D | NA6CE | NABANDA | NACHOJK | NADAGTO |
| N3RDAFK | N44A | N51Y | N6LL5YS | N8DEGR8 | N8SBK | N95797 | NA6CO4 | NABBOTT | NACHOJL | NADAJ |
| N3RDB01 | N44K | N52J | N7 | N8DMENT | N8SCADI | N9616E | NA762TO | NABBY2 | NACHOJP | NADAJR |
| N3RDFAM | N45S | N52PWR | N701V | N8DOGG | N8SDEZL | N9779H | NA89 | NABC | NACHOJR | NADAL |
| N3RDHRD | N4608W | N53K | N70E | N8DRD | N8SEF | N993 | NA8DAWG | NABEEL | NACHOJT | NADALA |
| N3RDL1F | N460A | N5419T | N7125W | N8DTM | N8SFORD | N99592 | NA8STRK | NABEEL1 | NACHOLG | NADALO7 |
| N3RDS | N4656B | N541C | N73T | N8EYOND | N8SGOAT | N9999 | NA911 | NABEELA | NACHOO | NADALS |
| N3RDY | N484SHA | N54ACE | N74205 | N8FURY | N8SGR8 | N9FURY | NA96 | NABEL | NACHOOO | NADAM |
| N3RDY1 | N4858T | N54DCT | N74205X | N8G | N8SKAT | N9I9N9E | NA999 | NABER22 | NACHOOS | NADAS |
| N3RFHDR | N4ALI | N54DOOR | N74210 | N8GARCA | N8SLOVE | N9NER | NA9999 | NABERCO | NACHORN | NADASRT |
| N3RVOUS | N4B1RDY | N54FBO | N7471Y | N8GLTY | N8SMIMI | N9NES | NAA1 | NABHA | NACHORV | NADASS |
| N3SBTT | N4BIRDY | N54GASM | N75567 | N8H1GGR | N8SMINI | N9OSU | NAA5 | NABHAN | NACHOS | NADASTI |
| N3SS1E | N4CER | N54GSM | N75746 | N8HKO | N8SMITH | N9TBEAT | NAAAARP | NABI01 | NACHOS1 | NADAV8 |
| N3SSA | N4CHO | N54LAGN | N76T | N8HUS | N8SPS | N9TFURY | NAAAE | NABI02 | NACHOTJ | NADDICT |
| N3SSI3 | N4CHOJL | N54LIFE | N7772 | N8HWK | N8SR1D3 | N9TMARE | NAAAMA | NABIAS2 | NACHOTL | NADE36 |
| N3SSIE | N4HAI | N54LOL | N77777B | N8IBW | N8STY | N9UYEN | NAAANA | NABIEV | NACHOZ | NADECHO |
| N3STNGR | N4HUNTN | N54OBD | N7777S | N8INU2 | N8SUMMA | NA | NAAASTI | NABLIS | NACHT | NADEEN |
| N3TLINE | N4KAL | N54ONE | N777G | N8IWW | N8SVET | NA0709 | NAAASTY | NABLSI7 | NACHYO | NADERA |
| N3TN3T | N4LO3O7 | N54PWR | N77L | N8IYA | N8SWIFE | NA08 | NAAAT20 | NABLUS | NACIMAE | NADERR |
| N3TT3M | N4M45TE | N54PWRD | N77N | N8JJ1S | N8SWOOD | NA11111 | NAAB | NABLUSI | NACJPC | NADERSX |
| N3TTI | N4M4ST3 | N54UCE | N77T | N8JK4CW | N8T | NA13 | NAAB2 | NABM203 | NACKE8 | NADESH |
| N3TWORK | N4M4STE | N54WAG | N7809T | N8JNT | N8TDG | NA16 | NAABEL | NABOO | NACKT | NADI277 |
| N3UMAN | N4NAVAN | N54WAGN | N78174 | N8JWN | N8THGR8 | NA1953 | NAACHOO | NABOR61 | NACL | NADIA |
| N3URON | N4NCY | N54WAY | N786T | N8KOPP | N8TIV | NA1LBOS | NAAD01 | NABORLY | NACL01 | NADIA1 |
| N3UTRON | N4NDO | N554L | N79W | N8KOZ | N8TIVE | NA1LDIT | NAAG | NABORS1 | NACLH2O | NADIA23 |
| N3V3RL8 | N4NDOR | N555P | N7HEGO | N8KWD | N8TOY1 | NA1LGRL | NAAG7 | NABORS6 | NACLMAN | NADIA62 |
| N3V4GT | N4NNY | N556SPD | N7NRMDY | N8LAND | N8TOY2 | NA1LPRO | NAAGA | NABOULY | NACLMNR | NADIADI |
| N3VA3H | N4OOA | N55BABY | N7RANCH | N8LIFE | N8TRAK | NA1LS | NAAGINN | NABR1 | NACLSPA | NADIAS |
| N3VADA | N4PTIME | N55DOIL | N7SHADW | N8LJK1 | N8TRHCQ | NA1LTEK | NAAGN1 | NABRG91 | NACOLE | NADIE |
| N3VERL8 | N4RDO | N5601E | N7SHEP | N8LOL | N8TRIX | NA1LZ | NAAGNI | NABRUH | NACORE1 | NADIEM |

```
NADIGRL   NAENAE3   NAGLFAR   NAHOMIE   NAILS90   NAJTAZZ   NALLY26   NAMOAKO   NANA11X   NANA56    NANAB11
NADIINE   NAENAE4   NAGN247   NAHRP     NAILSIT   NAK2O     NALMX5    NAMODOS   NANA12    NANA57    NANAB12
NADIIRA   NAENAE8   NAGNEE    NAHSEEK   NAILSWG   NAK3D     NALPRD    NAMOH     NANA123   NANA59    NANAB4
NADIN     NAENAEC   NAGNI     NAHSIS    NAILT3K   NAKAI     NALRO     NAMOHB    NANA12X   NANA5RD   NANAB5
NADINE    NAENAEJ   NAGNI1    NAHSLOW   NAILTCH   NAKAMA    NALT1HP   NAMOR     NANA14    NANA60    NANABAT
NADINE2   NAENAEO   NAGNII    NAHSON    NAILTEC   NAKDDOG   NALU      NAMORA    NANA143   NANA61    NANABBY
NADINE5   NAENAY    NAGNOOL   NAHUM     NAILTEK   NAKEN     NALU2OH   NAMPELY   NANA15    NANA62    NANABEE
NADINES   NAENERS   NAGRA     NAHURRY   NAILZ     NAKETA    NALU911   NAMPHAM   NANA17    NANA626   NANABEX
NADIRA    NAENLOS   NAGRA01   NAHURY    NAILZ1    NAKGT4    NALVDAV   NAMPLA    NANA18    NANA63    NANABGK
NADIRY    NAERN     NAGRA08   NAHUY     NAILZ2    NAKHLE    NALY24    NAMR4H    NANA1SS   NANA66    NANABH
NADITUM   NAEROCK   NAGRA22   NAHYEAH   NAILZ4    NAKHLES   NALZ999   NAMRAH    NANA1ST   NANA67    NANABLB
NADIYKA   NAES      NAGRA23   NAHYESS   NAILZ4U   NAKHRE    NAM       NAMRAJ    NANA2     NANA68    NANABME
NADNGEE   NAESLAC   NAGRAA    NAI       NAILZ88   NAKHROO   NAM11B    NAMRATA   NANA20    NANA6RN   NANABMH
NADO      NAETOY    NAGRAD    NAI1IT    NAIM      NAKIA     NAM22A    NAMRTO    NANA21    NANA6X    NANABON
NADOGFT   NAEVEE    NAGRAG    NAI2KGL   NAIM15    NAKINAT   NAM3      NAMS      NANA210   NANA70    NANABOO
NADOM     NAEVIA    NAGRSKI   NAI3      NAIMA73   NAKING    NAM3S7    NAMSAYN   NANA212   NANA71    NANABOZ
NADOMGA   NAEWAG    NAGS      NAIAD     NAIMAN    NAKITA    NAM4STE   NAMSKAR   NANA213   NANA72    NANABPD
NADOO     NAEZ2     NAGS80    NAIBEI    NAIMOM    NAKITA1   NAMA5TE   NAMSTE    NANA221   NANA724   NANABR2
NADORED   NAF8      NAGSIRI   NAIC      NAINA     NAKIYAN   NAMAKA    NAMT      NANA222   NANA726   NANABTY
NADOTA    NAFASI    NAGUARA   NAIDU     NAINAI1   NAKMUAY   NAMAOF3   NAMTA8    NANA23    NANA729   NANABUG
NADOU     NAFASOV   NAGV54    NAIDU23   NAINAJY   NAKOMA    NAMARIE   NAMTRUC   NANA243   NANA73    NANABUS
NADOUSH   NAFCRB    NAGY      NAIDU97   NAINIKA   NAKSH03   NAMARN    NAMU27    NANA28    NANA77    NANACAD
NADPOLE   NAFEE1    NAGYI     NAIDUS    NAINNIA   NAKSH12   NAMASLY   NAMUSTE   NANA2BZ   NANA79    NANACAK
NADYGRL   NAFEESA   NAGYRIG   NAIFZSH   NAIR28    NAKSHA    NAMAST3   NAMVET9   NANA2D    NANA7LV   NANACAP
NADZZ88   NAFEZ     NAGYSPC   NAIJA     NAIR72    NAKU      NAMAST8   NAMVR     NANA2EE   NANA7X    NANACC
NAE       NAFFER    NAH       NAIJAWO   NAIR80    NAKUMA    NAMASTA   NAMX5     NANA2I2   NANA8     NANACCH
NAE2X     NAFFIEB   NAH6      NAIK      NAIRB     NAKYA     NAMASTE   NAMYA     NANA2II   NANA805   NANACGB
NAEAGLE   NAFIA     NAH7      NAILAH    NAIROBI   NAL2      NAMAVY    NAMYA18   NANA2MM   NANA81    NANACHI
NAEANP    NAFISA    NAHA      NAILBAR   NAIRS     NAL5      NAMAW     NAMZZA    NANA2V    NANA812   NANACOB
NAEAUDI   NAFLA     NAHAL24   NAILBLU   NAISKI    NAL9G     NAMAX4    NAN       NANA305   NANA817   NANACRU
NAEB98    NAFLASH   NAHAR     NAILBOS   NAISTAM   NALA      NAMBURI   NAN1      NANA31    NANA819   NANACSK
NAEBABY   NAFO86    NAHAS12   NAILBYB   NAISTAY   NALA09    NAMBURU   NAN1VAN   NANA32    NANA830   NANACT
NAEBAE    NAFTALI   NAHBIHH   NAILBYE   NAITHIK   NALA18    NAMDEOG   NAN2      NANA326   NANA88    NANACTS
NAEBAE1   NAFTYGR   NAHBOIS   NAILDOC   NAITHRI   NALAGMA   NAMECI    NAN2GO    NANA330   NANA8GK   NANAD
NAEBAE8   NAG       NAHBRAH   NAILDR    NAIVE     NALAKA    NAMEJS    NAN2KS    NANA36    NANA8RN   NANAD75
NAEBEAR   NAG1N1    NAHBRO    NAILED    NAIVE1S   NALAN     NAMESKE   NAN2LHM   NANA3G1   NANA8X    NANADD4
NAEC      NAG1SA    NAHC03    NAILERS   NAIVE2    NALANIT   NAMESTE   NAN2TSG   NANA3X    NANA9     NANADEA
NAEDUH    NAG2      NAHDAWG   NAILGAL   NAIVIV    NALAXON   NAMI      NAN3      NANA3XS   NANA90    NANADEB
NAEE      NAG3      NAHEHEH   NAILGMZ   NAIVNDI   NALC      NAMI99    NAN3KS    NANA4     NANA95    NANADN
NAEEEE    NAG4      NAHELE    NAILGRL   NAIYA     NALC43    NAMIE     NAN4U     NANA413   NANA96    NANADOE
NAEEM     NAG9      NAHFAM    NAILHD    NAJA      NALDIT    NAMIK     NAN5      NANA42    NANA98    NANADVA
NAEEMO    NAGA      NAHFEES   NAILIFE   NAJAHQ    NALDY     NAMILA    NAN6VAN   NANA423   NANA99    NANADY
NAEEMZ    NAGA09    NAHH      NAILIN9   NAJARRO   NALE      NAMIR     NAN6X     NANA43    NANA9X    NANAE
NAEJ36    NAGA29    NAHHAS    NAILIT    NAJAY     NALETTE   NAMIR1    NAN7      NANA45    NANAA     NANAEG
NAEJAH    NAGA639   NAHHH     NAILIT1   NAJEE1    NALEXH    NAMIST3   NAN7X     NANA463   NANAA06   NANAELT
NAEL      NAGAAG    NAHHHH    NAILIT2   NAJEE94   NALEY65   NAMISTE   NANA013   NANA48    NANAA6    NANAEMJ
NAELIAH   NAGANI    NAHHHHH   NAILKO1   NAJERA    NALEYE1   NAMITHA   NANA019   NANA4BZ   NANAA7    NANAES5
NAELUV    NAGARAJ   NAHID     NAILLIF   NAJERA1   NALI24    NAMIYA    NANA030   NANA4U    NANAAB    NANAF1
NAELVIC   NAGASAI   NAHIDA    NAILNAS   NAJESUZ   NALIFE    NAMIZRO   NANA04    NANA4X4   NANAACH   NANAF3
NAEMA     NAGDRAG   NAHIDWN   NAILNRS   NAJI      NALIFRY   NAMJOON   NANA05    NANA4XS   NANAADU   NANAF5
NAEMAC    NAGEL     NAHKO     NAILO     NAJI111   NALIL5P   NAMKCEB   NANA07    NANA5     NANAAF    NANAFE
NAEMJFL   NAGEL69   NAHMATE   NAILOG    NAJIIB    NALINI    NAMLC     NANA08    NANA50    NANAAJ    NANAFIV
NAEMNY    NAGEL73   NAHMII    NAILON2   NAJITH    NALINI1   NAMM69    NANA1     NANA51    NANAAJM   NANAFL
NAEMOM    NAGI      NAHNAH1   NAILS     NAJJEL    NALINI9   NAMMA     NANA10    NANA513   NANAAKO   NANAFLO
NAEMOMA   NAGINI    NAHNAHS   NAILS01   NAJLA     NALLEY    NAMMA5    NANA101   NANA514   NANAANA   NANAFR2
NAENAE    NAGIOOO   NAHNEE    NAILS04   NAJM2     NALLEY1   NAMMI     NANA109   NANA519   NANAANN   NANAFSH
NAENAE1   NAGISA    NAHNOPE   NAILS2U   NAJO      NALLIE    NAMNORI   NANA11    NANA525   NANAB     NANAG
NAENAE2   NAGLE     NAHOMI    NAILS4U   NAJRAN    NALLURI   NAMO2     NANA117   NANA53    NANAB09   NANAG6
```

```
NANAGAL  NANALI   NANAPRR  NANASX3  NANBUG   NANDIE   NANIMA   NANNAT   NANNYZ   NANUMOM  NAPC12
NANAGEE  NANALL   NANAPWR  NANAT    NANC     NANDIN6  NANIONA  NANNAY   NANO     NANUQ    NAPC93
NANAGG   NANALNF  NANAPX4  NANAT05  NANC13   NANDINI  NANIP    NANNEE   NANO11   NANUUQ   NAPCO
NANAGIN  NANALOV  NANAQ5   NANAT09  NANC52   NANDISH  NANIPOP  NANNEE3  NANO13   NANVAN1  NAPE
NANAGIO  NANALP   NANAR13  NANAT1   NANCA    NANDITO  NANIRS   NANNEED  NANO14   NANWAN   NAPER
NANAGJ   NANALV   NANARAE  NANAT2   NANCBOB  NANDK    NANIS    NANNER   NANO16   NANWICK  NAPERTA
NANAGMC  NANALV3  NANARAM  NANATAM  NANCE    NANDM4   NANIS1   NANNER1  NANO5    NANX3    NAPICKL
NANAGPA  NANALV7  NANARCJ  NANATHX  NANCE1   NANDMS   NANISA   NANNER6  NANO55   NANX6    NAPIER1
NANAGR8  NANALVS  NANARDE  NANATL   NANCE5   NANDO    NANISJP  NANNERB  NANO5X   NANX7    NAPIER4
NANAGT   NANALYF  NANARED  NANATM   NANCE7   NANDOC   NANITA   NANNERR  NANO888  NANY     NAPIER5
NANAGX4  NANALYN  NANARN1  NANATO1  NANCE8   NANDOR1  NANITF   NANNERS  NANO9    NANY11X  NAPIKLE
NANAH1   NANAM    NANARN7  NANATO2  NANCEE   NANDRAE  NANITO6  NANNET   NANOCAR  NANY16   NAPINCH
NANAH3   NANAMA   NANARNO  NANATO3  NANCEE3  NANDS    NANITO7  NANNEY   NANOF8   NANY212  NAPJ247
NANAHAU  NANAMAM  NANARO   NANATO4  NANCEEK  NANDU    NANIWGN  NANNI5   NANOHP   NANY214  NAPLES2
NANAHOT  NANAMEL  NANAROO  NANATO7  NANCEJR  NANDW    NANIX10  NANNIAM  NANON    NANY247  NAPLES3
NANAHUG  NANAMI   NANAROX  NANATO8  NANCESR  NANDY    NANIX7   NANNIE1  NANOO    NANY911  NAPMACH
NANAI5   NANAMJ   NANARS   NANATO9  NANCEZ   NANDZ    NANIX8   NANNIE3  NANOOOO  NANYA    NAPOL3N
NANAIAM  NANAMLK  NANARSE  NANATOY  NANCH88  NANE212  NANJ115  NANNIED  NANOOS   NANYAEQ  NAPOLEO
NANAID   NANAMM   NANARUS  NANATRX  NANCIM   NANE8    NANJ94   NANNIEU  NANOPAP  NANYBEE  NAPOLI
NANAIGP  NANAMOM  NANARXS  NANATXI  NANCJIM  NANEE    NANJALA  NANNIS   NANORO   NANYEA2  NAPOLI1
NANAJ4X  NANAMRC  NANARYD  NANAV4N  NANCKO   NANEE4U  NANJAS   NANNLP   NANOVLT  NANYTO7  NAPOLI2
NANAJ56  NANAN    NANAS06  NANAVAL  NANCLEE  NANEKI   NANJEP   NANNME   NANOWAY  NANYWGN  NAPOLI4
NANAJC   NANANAN  NANAS09  NANAVGW  NANCLOU  NANEMJF  NANJING  NANNNA3  NANP19   NANZ4    NAPON
NANAJG   NANANEA  NANAS1   NANAVI   NANCO1   NANENAN  NANJON   NANNON   NANPAP   NANZA69  NAPOTS
NANAJJ   NANANEW  NANAS10  NANAVN2  NANCOIS  NANERS   NANK2    NANNR5   NANPAPA  NANZBMW  NAPPER
NANAJJC  NANANIK  NANAS12  NANAVN9  NANCRON  NANERS3  NANK56   NANNUE   NANPAPS  NANZE    NAPPER2
NANAJKE  NANANPA  NANAS3   NANAVR   NANCS    NANERZ   NANKING  NANNY    NANQWQ   NANZMA   NAPPLPI
NANAJKK  NANANPB  NANAS4   NANAVV   NANCSSS  NANET    NANKU    NANNY04  NANR     NANZO    NAPPS
NANAJKM  NANANT   NANAS55  NANAW4   NANCT    NANEYK   NANL     NANNY1   NANRCKS  NANZYVN  NAPPY2
NANAJL   NANAO2   NANAS6   NANAW5   NANCTRK  NANF4    NANLOON  NANNY10  NANRIDE  NAOLWBO  NAPRI
NANAJNI  NANAO8   NANAS65  NANAWGN  NANCWA2  NANGELS  NANLVS5  NANNY13  NANRN    NAOM1    NAPRIAH
NANAJO   NANAO9   NANAS7   NANAWHO  NANCY    NANHAN   NANMAM   NANNY18  NANRON   NAOMI    NAPS247
NANAJOY  NANAOD5  NANAS77  NANAX04  NANCY01  NANI06   NANN     NANNY2   NANRSJP  NAOMI1   NAPSGRL
NANAJP   NANAOF3  NANAS9   NANAX2   NANCY1   NANI09   NANN02   NANNY24  NANRVAN  NAOMI23  NAPSR
NANAJR   NANAOF5  NANAS99  NANAX5   NANCY10  NANI115  NANN3R   NANNY3   NANRZZ   NAOMI3   NAPSTAR
NANAK    NANAOF7  NANASAH  NANAX6   NANCY2   NANI14   NANN3RS  NANNY4   NANS     NAOMI89  NAPSTYR
NANAK15  NANAOF8  NANASBH  NANAX8   NANCY24  NANI17   NANN4    NANNY43  NANS11   NAOMIE1  NAPTAKR
NANAK1M  NANAOF9  NANASBK  NANAX9   NANCY3   NANI21   NANNA08  NANNY44  NANS3RD  NAOMII   NAPTIM3
NANAK53  NANAOG   NANASCX  NANAXI   NANCY37  NANI22   NANNA1   NANNY68  NANSBMR  NAOMIK   NAPTWN
NANAK7   NANAOH   NANASGT  NANAXIV  NANCY5   NANI24   NANNA11  NANNY7X  NANSCAR  NAOMIR   NAPULE
NANAKA   NANAONE  NANASHA  NANAXOX  NANCY9   NANI26   NANNA12  NANNY80  NANSCRV  NAONAOP  NAPURIS
NANAKAM  NANAOO   NANASHT  NANAXXX  NANCY99  NANI28   NANNA14  NANNY8X  NANSEAS  NAOSHUS  NAPWME
NANAKAR  NANAOO7  NANASIX  NANAY    NANCYA   NANI66   NANNA22  NANNY9   NANSEE   NAOTA    NAPZZZ
NANAKD   NANAOUT  NANASIX  NANAY3   NANCYD   NANI757  NANNA3   NANNYA   NANSJAG  NAOTO    NAQBB
NANAKEE  NANAOX   NANASJL  NANAYAA  NANCYDT  NANI774  NANNA53  NANNYCG  NANSJP   NAOUAL   NAQEEB
NANAKG   NANAP06  NANASJP  NANAYAW  NANCYJO  NANI81   NANNA63  NANNYIG  NANSRDE  NAOYUMI  NAQIB
NANAKIA  NANAP2   NANASKR  NANAYES  NANCYM   NANI92   NANNA7   NANNYJB  NANSTNG  NAP1ER   NAQIIB
NANAKP   NANAPAL  NANASL8  NANAZ3   NAND20   NANI99   NANNACB  NANNYJL  NANSZ    NAPA     NAQUINN
NANAKS1  NANAPAP  NANASMB  NANAZKR  NANDA    NANI999  NANNADD  NANNYK   NANSZ3   NAPA487  NAQVI
NANAKT   NANAPAT  NANASMC  NANAZZ   NANDAN   NANIASH  NANNAJ   NANNYMO  NANTAN   NAPA862  NAQYLJ
NANAKUA  NANAPDS  NANASNC  NANB     NANDANL  NANIE01  NANNAL2  NANNYS   NANTCKT  NAPA9CE  NAR
NANAKZ   NANAPEZ  NANASOO  NANB27   NANDAS9  NANIE1   NANNAL3  NANNYS1  NANU     NAPADAV  NAR2U
NANAL    NANAPK   NANASRK  NANBAYS  NANDD07  NANIES   NANNAM   NANNYS5  NANU23   NAPAGLE  NAR7
NANAL3H  NANAPNY  NANASUB  NANBD    NANDEEP  NANIFST  NANNAN2  NANNYTE  NANUCAR  NAPAINT  NAR8
NANAL8   NANAPOO  NANASUE  NANBENJ  NANDHU   NANIG    NANNAN3  NANNYVN  NANUDA4  NAPAJOE  NAR8R
NANALAS  NANAPOP  NANASUZ  NANBERG  NANDI    NANIGAN  NANNAN4  NANNYX3  NANUEVO  NAPALM   NARA999
NANALEE  NANAPR   NANASVN  NANBK    NANDI18  NANIJSC  NANNAN7  NANNYX4  NANUK    NAPARI   NARAIN
NANALFE  NANAPRM  NANASVW  NANBNAN  NANDI9   NANIKA   NANNANS  NANNYX7  NANUK72  NAPATD   NARANG
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NARANJO | NARN1A | NASAXXX | NASHT | NASTI | NAT3 | NATEFAN | NATIW | NATT1 | NAUJAAT | NAVARRE |
| NARBEEL | NARNARR | NASB | NASHT2 | NASTI07 | NAT4 | NATEGR8 | NATIZZY | NATT20 | NAUJACK | NAVARRO |
| NARCAN | NARNIE | NASBF | NASHTEY | NASTI1 | NAT6 | NATEGRL | NATJON | NATT22G | NAUMAN | NAVBCH |
| NARCAN1 | NARNTEK | NASCAR | NASHTN | NASTI11 | NAT7E | NATEHRN | NATLCH | NATTA | NAUNABV | NAVBP25 |
| NARCI | NARO2 | NASCAR1 | NASHV1L | NASTIAF | NAT8 | NATEIS | NATLEE7 | NATTI | NAUNADO | NAVCEC1 |
| NARCIUS | NAROAY | NASCAR2 | NASHVL | NASTIB | NATA | NATEL2 | NATLGAS | NATTI7 | NAUNI | NAVCEC2 |
| NARCIZO | NAROOO | NASCAR4 | NASIA1 | NASTIN8 | NATA1IE | NATEMC | NATLIE1 | NATTIE3 | NAUNIE | NAVCPO |
| NARCK9 | NARORA | NASCAR5 | NASIK | NASTISS | NATA5HA | NATER | NATLLC | NATTIKD | NAUR | NAVD |
| NARCO | NAROWA | NASCAR8 | NASIR | NASTO74 | NATA718 | NATER3 | NATLRD | NATTINC | NAUS4A2 | NAVDAD |
| NARCOS | NAROWAY | NASCAR9 | NASIR6 | NASTREX | NATACAR | NATERN | NATLVR | NATTREK | NAUSE12 | NAVEED |
| NARD | NARR1 | NASCARR | NASIRAH | NASTRGL | NATACOP | NATES | NATMAN | NATTY | NAUT1 | NAVEED2 |
| NARDAWG | NARR2 | NASCC | NASIUM | NASTRT | NATAFK | NATES68 | NATMAXI | NATTY01 | NAUTEE | NAVEEN |
| NARDDOG | NARR51 | NASCFAN | NASLLC | NASTSRT | NATAJ | NATES8 | NATMBL | NATTY13 | NAUTHOE | NAVEEN1 |
| NARDI | NARRA | NASCR | NASMAN | NASTSS | NATALAC | NATESAK | NATMEOW | NATTY20 | NAUTI1 | NAVEENA |
| NARDI09 | NARRY09 | NASCR12 | NASMF | NASTTTT | NATALE3 | NATESC5 | NATMINI | NATTY23 | NAUTI19 | NAVEENB |
| NARDIOR | NARSI | NASCRRV | NASMOM | NASTTYY | NATALI3 | NATESC8 | NATMOBL | NATTYME | NAUTI3 | NAVEENN |
| NARDK9 | NARSI18 | NASD90 | NASMURF | NASTVEE | NATALII | NATESZ3 | NATNAT | NATTYRN | NAUTI69 | NAVEENS |
| NARDO | NARSIL | NASDAQ | NASO | NASTY | NATALJA | NATET | NATNB | NATTYSU | NAUTIC | NAVEL |
| NARDO1 | NART2 | NASDAQ1 | NASORF | NASTY1 | NATALKA | NATEV | NATNCAL | NATTYT | NAUTICA | NAVEMC2 |
| NARDO3 | NARTING | NASDBOY | NASPCS | NASTY2 | NATALYA | NATEYH3 | NATNLI | NATU | NAUTICL | NAVET |
| NARDO88 | NARTPRO | NASDCAR | NASRAI | NASTY21 | NATALYN | NATEZIA | NATNWSE | NATU788 | NAUTII | NAVET1 |
| NARDOA4 | NARUN | NASDLR | NASRATH | NASTY5O | NATARAJ | NATGEO | NATO93 | NATUCIS | NAUTII1 | NAVET2 |
| NARDOG | NARUSE | NASDTRK | NASRIN | NASTY6 | NATAS | NATH08 | NATOLI | NATUGAJ | NAUTIIX | NAVEY02 |
| NARDORS | NARUT01 | NASEAL | NASRSAN | NASTY8 | NATAS1 | NATH247 | NATOR7 | NATUKA | NAUTILF | NAVFC |
| NARDOS | NARUTO1 | NASEC1 | NASRUDN | NASTYC3 | NATASHA | NATH99 | NATORIE | NATUR | NAUTIQ2 | NAVG8R |
| NARDY | NARUTO7 | NASER | NASRX28 | NASTYC6 | NATAUA | NATHA21 | NATOSHA | NATUR1 | NAUTIQE | NAVGTR |
| NARDYB | NARUTOO | NASH | NASS | NASTYC7 | NATAUTO | NATHAN | NATP | NATUR3 | NAUTIQL | NAVHM2 |
| NARDZZ | NARWAHL | NASH01 | NASSAR | NASTYC8 | NATAVAN | NATHAN1 | NATPRK | NATURAL | NAUTIRN | NAVHT3 |
| NARED8 | NARWAL | NASH02 | NASSAU | NASTYF8 | NATBAD | NATHANI | NATPVE7 | NATURL | NAUTIRT | NAVI1 |
| NAREDDY | NARWALS | NASH1 | NASSAU1 | NASTYII | NATBENZ | NATHANQ | NATRBY | NATURUL | NAUTIUS | NAVI12 |
| NAREN | NARWHAL | NASH2 | NASSCAR | NASTYLS | NATBRAT | NATHANS | NATRIX1 | NATUS | NAUTLUS | NAVI2 |
| NAREN17 | NARWHL | NASH37 | NASSER | NASTYLX | NATBVM | NATHD | NATRKDZ | NATVBLK | NAUTNUT | NAVI7 |
| NAREN24 | NARXLIE | NASH406 | NASSERM | NASTYM3 | NATCADY | NATHI18 | NATRL1 | NATVE1 | NAUTQUE | NAVI8 |
| NARESH | NARYAN | NASH52 | NASSIR | NASTYRT | NATCAM | NATHIPS | NATRLVR | NATVNYR | NAUTY | NAVICOR |
| NARESH9 | NARYJ | NASH55 | NASSMAN | NASTYS4 | NATCH37 | NATHIU | NATRN13 | NATVOBX | NAUTY22 | NAVIDAD |
| NARESHT | NAS | NASH84 | NASSSTY | NASTYS5 | NATCHEZ | NATHO | NATRON | NATVSME | NAUTY88 | NAVIE |
| NARF | NAS12MA | NASH86 | NASSTI | NASTYSS | NATCHMP | NATHX | NATRON1 | NATVTXN | NAUVOO | NAVIG8 |
| NARF2 | NAS2K | NASH96 | NAST | NASTYTD | NATD20 | NATI | NATRTOT | NATW | NAUWTYB | NAVIG8R |
| NARFARM | NAS3 | NASHAE | NAST17 | NASTYTM | NATD2O | NATI1 | NATS | NATWTCH | NAV | NAVIGTR |
| NARGIZ | NAS5 | NASHAMA | NAST170 | NASTYV3 | NATDOG | NATI617 | NATS19 | NATWWAL | NAV1 | NAVII1 |
| NARGLE | NASA | NASHAT | NAST345 | NASTYYY | NATE | NATIAB | NATS350 | NATXX | NAV198O | NAVIID |
| NARGLE1 | NASA08 | NASHAY | NAST350 | NASTYZ2 | NATE16 | NATIBOY | NATSBUG | NATY07 | NAV1KA | NAVIKA |
| NARGUY | NASA15 | NASHAYY | NAST427 | NASTZ06 | NATE2 | NATIBUK | NATSCAR | NATY19 | NAV2 | NAVIN |
| NARHARI | NASA44 | NASHB29 | NAST50 | NASTZO6 | NATE48 | NATICUS | NATSCAT | NATY814 | NAV2CIV | NAVINN |
| NARI | NASA60 | NASHE | NAST707 | NASUS | NATE514 | NATIDVA | NATSDAD | NATZMOM | NAV33N | NAVION |
| NARIA | NASA69 | NASHEH | NASTAMG | NASVT | NATE55 | NATIEN1 | NATSHHC | NAU | NAVA | NAVITAL |
| NARIK | NASA73 | NASHEMI | NASTANG | NASYZ06 | NATE7 | NATIGMA | NATSMOM | NAUALUM | NAVA1R | NAVIZAN |
| NARIMAN | NASAC65 | NASHER | NASTAVY | NAT | NATE71 | NATII | NATSNAV | NAUDBAL | NAVA282 | NAVJO |
| NARINSP | NASAGRL | NASHERS | NASTBEE | NAT11P | NATE84 | NATIII | NATSNOX | NAUDEN | NAVA725 | NAVJOT1 |
| NARIYAH | NASAJPL | NASHGRL | NASTC7 | NAT1E | NATE9 | NATIISH | NATSTER | NAUDI | NAVA9 | NAVKAR9 |
| NARKED | NASAKA | NASHK | NASTC8 | NAT1ON | NATE92 | NATIK1D | NATSTNG | NAUDI73 | NAVAG8 | NAVKAV |
| NARLEE | NASALIE | NASHMI | NASTCAT | NAT1S | NATE98 | NATIKID | NATSU | NAUDIR8 | NAVAGE | NAVLDO |
| NARLSON | NASAMET | NASHMIH | NASTE70 | NAT1TUD | NATEB13 | NATILUV | NATSU5 | NAUDIS4 | NAVAID | NAVMAN |
| NARLY | NASANUT | NASHMIO | NASTEE | NAT1V | NATEBNE | NATIMK8 | NATSUBR | NAUDIXO | NAVAJO | NAVMAT |
| NARMAYA | NASASUX | NASHMKZ | NASTEEE | NAT2 | NATEDOG | NATIOG1 | NATSUKI | NAUGHT | NAVAL | NAVMOM |
| NARMGR | NASATC | NASHOK9 | NASTEY | NAT20S | NATEE | NATIRN | NATSUMI | NAUGHTI | NAVANTH | NAVNGAL |
| NARMI | NASATK | NASHOTA | NASTGT | NAT2JZ | NATEE7 | NATITV | NATSX | NAUGONE | NAVARI9 | NAVOC |
| NARMY | NASAX | NASHSC8 | NASTGTO | NAT2O | NATEEE | NATIVE1 | NATT | NAUIDVR | NAVARJO | NAVONI |

```
NAVONOD  NAVYMM3  NAYBAAA  NAZALI   NB39     NBCJACK  NBK5     NBSUN    NC7      NCCHVFT  NCEENT
NAVPLT   NAVYMUM  NAYBABY  NAZAN1N  NB3YND   NBCSGT   NBKCBN   NBT1GER  NC7051   NCCI701  NCEHSE
NAVRAJ   NAVYO8   NAYBAE   NAZANIN  NB3YON   NBCSTOW  NBKM52   NBTB4B   NC7216   NCCI7OI  NCELEST
NAVSERE  NAVYONE  NAYBRRR  NAZAR    NB3YOND  NBCT02   NBKNTR   NBTIGER  NC7777   NCCI948  NCEMTRS
NAVSV82  NAVYQMC  NAYDEL   NAZARO   NB41     NBCURE   NBLAIR   NBTO1    NC777DC  NCCI950  NCENSLW
NAVVI    NAVYRET  NAYDINE  NAZAROV  NB425    NBCVAC   NBLAKE   NBTOO    NC81     NCCMRET  NCERACK
NAVY     NAVYRM   NAYDN    NAZCAR   NB47     NBCZERO  NBLATTE  NBTRUCK  NC8888   NCCO42   NCESK8
NAVY03   NAVYRN1  NAYDOLL  NAZCARS  NB4XMAS  NBD3     NBLB     NBUGG    NC9999   NCCR1    NCETRY
NAVY08   NAVYRP   NAYE878  NAZDAR   NB50     NBD5     NBLBHN1  NBUGG2   NC99999  NCCR10   NCETUSH
NAVY09   NAVYSIS  NAYEEM   NAZDOLL  NB51     NBDCABO  NBLC     NBUKNZR  NC99ES   NCCR11   NCEUNOS
NAVY1    NAVYSKY  NAYEK    NAZDOR1  NB55     NBDE5    NBLCQ    NBULAJL  NCA2     NCCR12   NCEVIEW
NAVY11B  NAVYUGA  NAYEL    NAZF250  NB6481   NBDEAL   NBLITY   NBULPN   NCA5     NCCR13   NCG1RL
NAVY12   NAVYVET  NAYELI   NAZGUL   NB666    NBDLB    NBLL2    NBW12S   NCA68C   NCCR14   NCGAL72
NAVY14   NAVYVT   NAYELIL  NAZGUL2  NB6666   NBDOC    NBLREVY  NBW6     NCA8TSU  NCCR15   NCGN1TO
NAVY24   NAVYW4   NAYESO   NAZGUL9  NB747    NBDYCRS  NBLSTED  NBWTJW   NCAA     NCCR16   NCGNETO
NAVY25   NAVYWFE  NAYGOOD  NAZGULL  NB777    NBE1     NBLUEB   NBYBUTU  NCAAREF  NCCR17   NCGNITO
NAVY31   NAW2     NAYGUY   NAZIER6  NB7777   NBEACH   NBLV8BL  NBYND7   NCAC     NCCR18   NCGP
NAVY40   NAWAB    NAYILA   NAZIERC  NB785    NBEAST   NBMACK   NBYNDD   NCAF1    NCCR2    NCGT350
NAVY44   NAWAB1   NAYJAY   NAZIERE  NB8317   NBEEON   NBMACKA  NBYOND   NCAHC    NCCR20   NCH6
NAVY5    NAWAL    NAYKD    NAZIK7   NB88888  NBEEOND  NBMAYOR  NC       NCALGRL  NCCR22   NCHAHG
NAVY60   NAWASH   NAYLA    NAZILA   NB91     NBEEYON  NBMIATA  NC1      NCALLC   NCCR23   NCHANT
NAVY61   NAWAZ    NAYLA20  NAZIMIS  NB9999   NBEGONE  NBMX666  NC101    NCANTO   NCCR24   NCHANTD
NAVY65   NAWBRO   NAYLAC   NAZIYA   NBA      NBEH1    NBNB     NC1011   NCAPO    NCCR25   NCHARG
NAVY69   NAWBRUH  NAYLOR   NAZJ     NBA2K    NBELDI   NBNDIT   NC1111   NCAR24   NCCR26   NCHARGE
NAVY7    NAWEOFU  NAYLOR1  NAZJAS   NBA2KJR  NBELVBL  NBNSX    NC1112   NCARN8   NCCR27   NCHARMS
NAVY71   NAWFUHQ  NAYLOR2  NAZLI    NBA328I  NBEMS1   NBOBO    NC141    NCARSR8  NCCR28   NCHBH
NAVY73   NAWLAY   NAYLOR3  NAZLIM   NBAB     NBEOND   NBOC     NC17     NCAT     NCCR29   NCHCDR
NAVY78   NAWLINS  NAYLS    NAZNSAM  NBAB1    NBERNS   NBOOST   NC1705   NCATSU   NCCR3    NCHECKS
NAVY79   NAWNAW   NAYMAN   NAZRETH  NBAGAIN  NBEUNYA  NBOOTS   NC1712   NCATSU1  NCCR30   NCHEEMA
NAVY89   NAWNEE   NAYMERE  NAZROK   NBAGT    NBEYON   NBOSU    NC17O1L  NCAUTO   NCCR31   NCHELLE
NAVY8R   NAWNIES  NAYMI    NAZT513  NBAHOB   NBEYOND  NBOTRA   NC1845   NCB      NCCR32   NCHERRY
NAVY90   NAWSOME  NAYNA    NAZTLAC  NBAJAM   NBF      NBOUJEE  NC1963   NCB4     NCCR33   NCHINGA
NAVY95   NAWT12   NAYNAY   NAZTN8   NBAKE    NBF1     NBOUND   NC1968   NCB7     NCCR34   NCHIR
NAVYA    NAWTDOG  NAYNAY1  NAZTY    NBALBOA  NBFF17   NBOWMAN  NC1NSX   NCBDDDY  NCCR35   NCHNTD
NAVYAC   NAWTHIS  NAYNAY7  NAZTYSS  NBAMO    NBFLAT   NBP      NC2023   NCBEACH  NCCR36   NCHNTNG
NAVYAG1  NAWTHIZ  NAYNAY8  NAZTYV   NBANYIN  NBFLT    NBPB1    NC22     NCBEEMR  NCCR37   NCHNTRS
NAVYAIR  NAWTNAE  NAYNAYS  NAZTYZ   NBAP2    NBFO1    NBPP323  NC24UM   NCBELLE  NCCR38   NCHOCAD
NAVYAJV  NAWTY1   NAYOKA   NAZUNA   NBARGA   NBFY     NBR      NC2611   NCBL19   NCCR39   NCHOME
NAVYAO   NAWTY12  NAYOLFA  NAZY     NBATYLR  NBFY2    NBR1     NC27893  NCBUKI   NCCR4    NCHOTCO
NAVYASD  NAWW23   NAYOMI   NAZYA    NBAYB    NBG      NBR1FN   NC28445  NCBYJD   NCCR40   NCHPS
NAVYBEE  NAY      NAYOO    NAZYK    NBB      NBG7     NBR1RDE  NC2AFN   NCC      NCCR41   NCHRG
NAVYCPO  NAY1     NAYPAY   NAZZ88   NBB70X   NBH      NBR9     NC2OH    NCC170E  NCCR42   NCHRGE
NAVYCT   NAY1NAY  NAYRA    NAZZAM   NBBBBL   NBHCREW  NBRANCH  NC2PS    NCC170T  NCCR48   NCHUBB
NAVYDL1  NAY2X    NAYRAYJ  NAZZAWI  NBBC     NBHD     NBRASKA  NC3      NCC17D   NCCR5    NCHWY12
NAVYDV   NAY2XS   NAYSCAR  NB       NBBGOD   NBHFLEE  NBRHAUS  NC319    NCC17D1  NCCR6    NCHZX
NAVYDVR  NAYA     NAYSETH  NB1010   NBBN     NBHIZZL  NBRJ1    NC33     NCC17OI  NCCR7    NCICH1T
NAVYEN   NAYA13   NAYSIS   NB1107   NBBNC    NBHMONE  NBRJEF   NC3777   NCC17Q1  NCCR8    NCICHIT
NAVYET   NAYA2    NAYSLAC  NB11114  NBBTGOD  NBHOG    NBRKBL   NC3939   NCC1L01  NCCR9    NCICNEG
NAVYF14  NAYA22   NAYVE    NB115    NBC      NBHRJH   NBRLTOR  NC3PS    NCC1O31  NCCSS    NCICNIF
NAVYFAM  NAYA22M  NAYWAY   NB17     NBC4TV   NBHSNH   NBRSKA   NC41922  NCC3     NCCSSS   NCICQ
NAVYFC   NAYA626  NAYY     NB1BCO   NBC5     NBHVW    NBRTCHR  NC4424   NCC450E  NCCT4    NCINC
NAVYGMG  NAYAA    NAYYAR   NB1GIGI  NBC6     NBIA     NBS2K    NC444    NCCALOH  NCCU     NCIS
NAVYGUY  NAYAB30  NAYYNAY  NB1MIMI  NBC8     NBIA2    NBS7     NC4871   NCCANES  NCCX31   NCIS01
NAVYHM3  NAYABBY  NAYYY    NB2NV    NBCA1    NBIKE4L  NBSHYMN  NC4EVER  NCCAOH   NCDRIVA  NCISCI
NAVYLPD  NAYAKM   NAYZ     NB2SLOW  NBCARDS  NBILLZ   NBSJAMO  NC4PACK  NCCCEC   NCE4WHT  NCISOI
NAVYM8   NAYANA   NAYZWHP  NB2ZOOM  NBCB     NBJ      NBST3    NC5      NCCEZ    NCE5     NCISXL
NAVYMA   NAYARIT  NAZ      NB30     NBCC     NBJBGMC  NBSTAYD  NC55555  NCCF150  NCEBUT   NCJ7
NAVYMAH  NAYBA    NAZ1KO   NB33     NBCEO21  NBK3     NBSUBIE  NC6162   NCCH48   NCECOK   NCJJC
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NCJRN | NCOBB | NCSWIC | ND1966 | ND4SPDZ | NDATBNZ | NDERNCE | NDLNFLS | NDPKD | NDWZRD | NEALLY |
| NCK | NCOBX | NCSWIC1 | ND1967 | ND4SPED | NDATUBE | NDETV | NDLPT | NDPRAYR | NDXC | NEALN |
| NCK8CFK | NCOCNLF | NCSWICQ | ND1971 | ND4SWD | NDAVE89 | NDEWTME | NDLPTIT | NDPRN3 | NDXU | NEALPRT |
| NCKBNKS | NCODNTO | NCSWIS | ND1974 | ND4SWED | NDAVRTX | NDEX2 | NDLS1DR | NDPROUD | NDXX | NEALS |
| NCKBRKR | NCOGITO | NCSWMR | ND1976 | ND5 | NDAWG25 | NDF | NDLSSMR | NDPRYR | NDY7 | NEAN1 |
| NCKC | NCOGNDO | NCT | ND1977 | ND54 | NDAWG90 | NDFAM | NDLSTK | NDR1 | NDY9 | NEAN777 |
| NCKC35 | NCOGNTO | NCTBIRD | ND1980 | ND5558 | NDAWIND | NDFAN | NDLXX | NDRED | NDYA | NEANDRY |
| NCKLBCK | NCOH13 | NCTC | ND1984 | ND58 | NDB | NDFAN1 | NDM | NDRFGT | NDYAN | NEANEA |
| NCKLBUS | NCOHMI | NCTIRE | ND1985 | ND5J33P | NDBA83 | NDFAN3 | NDM1 | NDRH20 | NDYCOLT | NEANIE |
| NCKLPL8 | NCOIC | NCTKELA | ND1993 | ND64 | NDBAIL | NDFAN77 | NDM3 | NDRHS | NDYCRFT | NEANNEE |
| NCKS | NCOLERN | NCTOOH | ND1994 | ND64SMC | NDBD1 | NDFANZ | NDM7 | NDRIZ | NDYE | NEANO |
| NCL | NCOLR | NCTOW | ND1997 | ND69 | NDBD2 | NDFED | NDMBA | NDRMTHR | NDYMATY | NEANOVR |
| NCL1 | NCOMG | NCTRNAL | ND1AYE | ND7 | NDBDRAM | NDFI | NDMBA09 | NDRNUM1 | NDYPACE | NEANRG |
| NCL7 | NCOMLE | NCTRNL | ND1PK | ND7002 | NDBETSE | NDFILM | NDMBA1 | NDROOF | NDYZOFF | NEANYA |
| NCL9UD | NCOMNG | NCTS13 | ND1R1SH | ND7073 | NDBEYND | NDFMLY | NDMF | NDROX | NDZIRBL | NEAPRSL |
| NCLARK1 | NCONITO | NCTURNL | ND1RISH | ND73 | NDBEYON | NDFN69 | NDMIATA | NDRSON | NE114 | NEAR |
| NCLARK2 | NCONTRL | NCTYUTA | ND2 | ND7337 | NDBGH | NDFORD | NDMICK | NDRSTM8 | NE11DRY | NEAR90 |
| NCLAWN | NCOOB | NCTZEN | ND2003 | ND7456 | NDBITT | NDFTB1 | NDMN | NDRUDY | NE11YNL | NEARFAR |
| NCLBRIS | NCOOP | NCURLY | ND2011 | ND75 | NDBON | NDFTBL | NDMNTY | NDRYLE | NE12 | NEARME |
| NCLEXI | NCOROO | NCURT | ND2015 | ND7578 | NDBOOG | NDFTBLL | NDMNUSX | NDS1 | NE1278 | NEARMNT |
| NCLHD1 | NCORTEZ | NCUS1 | ND2020 | ND76 | NDBOOST | NDFUTBL | NDMO62 | NDS5 | NE14ABJ | NEASE |
| NCLL37 | NCOSF | NCUS2 | ND2021 | ND78 | NDBOSS | NDG1 | NDMOM | NDS9 | NE14MX | NEASER1 |
| NCLOVE | NCOURT | NCUS3 | ND2022 | ND80 | NDBUG | NDGAL | NDMOPWR | NDSFXD | NE15 | NEAT |
| NCLPBLO | NCOUWU | NCUS4 | ND2025 | ND8084 | NDBUSH | NDGMA | NDMORHP | NDSGR8 | NE1CAN | NEAT1 |
| NCLSTUF | NCOW | NCUS5 | ND2112 | ND82 | NDBYOND | NDGO | NDMRPWR | NDSHEP | NE1GH | NEAT55 |
| NCLT | NCOY | NCUSN | ND21NCS | ND822 | NDC1 | NDGO392 | NDMUM | NDSKYS | NE1IWNT | NEAT58 |
| NCLT1 | NCPD | NCUSNRT | ND22 | ND84 | NDC21JM | NDGOBRR | NDMX5 | NDSMC71 | NE1PATS | NEATFRK |
| NCLT2 | NCPMGTR | NCVA34 | ND2326 | ND86 | NDC3 | NDGOCHD | NDN | NDSONS | NE2014 | NEATHUH |
| NCLV | NCPSRTA | NCVAOH | ND24 | ND88 | NDCB23 | NDGOGRL | NDN2O | NDSPD | NE283 | NEATLY |
| NCLVNP | NCPSYCH | NCVY999 | ND25 | ND90 | NDCBB | NDGORTS | NDN49N | NDSS | NE335 | NEATNIC |
| NCLYDNE | NCPVSLZ | NCW | ND27 | ND909 | NDCBFC | NDGOSKY | NDN9 | NDSU90 | NE4L1FE | NEATNIX |
| NCM | NCR1A | NCW1 | ND2MX5 | ND91 | NDCENZO | NDGRA | NDNA | NDSUGR | NE4SPED | NEATUR3 |
| NCM1 | NCR8CE | NCWH | ND2SLOW | ND92SMC | NDCHEGS | NDGRL78 | NDNAIM | NDSWMR | NE55 | NEATURE |
| NCM25TH | NCRADSA | NCWTRIM | ND3254 | ND9498 | NDCHIP | NDHAWKS | NDNCHIC | NDTHICK | NE55IE | NEATVET |
| NCM3 | NCRDBLS | NCY7 | ND33 | ND95 | NDCKDC | NDHIII | NDNEEP | NDTLVL3 | NE57 | NEAUTO |
| NCMCT2 | NCRDIBL | NCYC03 | ND37 | ND98 | NDCLSB1 | NDHNGR | NDNGIRL | NDTSME | NE59 | NEAUXLA |
| NCMEDIA | NCREAS | NCYC07 | ND3AH08 | ND9999 | NDCNCER | NDHOG | NDNIAL | NDTYSON | NE603ME | NEAWN |
| NCMJSM | NCREAS8 | NCYC1 | ND3BT | NDA2BMW | NDCNCR | NDI | NDNM | NDU | NE6RNGS | NEAZLER |
| NCMKNLS | NCREENT | NCYC10 | ND3MIAT | NDABEGN | NDCOFEE | NDIAN | NDNPUT | NDUB | NE95 | NEB |
| NCMN | NCRGE | NCYC96 | ND3SIGN | NDABSH | NDCPA | NDIANLK | NDNQ | NDUCSON | NEA9 | NEB2 |
| NCMNTS | NCRMNCR | NCYDREW | ND4 | NDACWTE | NDCQ | NDIANS | NDNSFAN | NDUDI01 | NEACE22 | NEB4 |
| NCMOVER | NCROW | NCYODER | ND412 | NDAGAME | NDDAD | NDIAYE2 | NDNST | NDUETME | NEAD | NEB9 |
| NCMTNS | NCRS56 | ND | ND4179 | NDAHOLE | NDDOC | NDIEF | NDNUT | NDUGU | NEAD2 | NEBARU8 |
| NCMWIN | NCRS62 | ND01 | ND42 | NDAHUG | NDDOMER | NDIIN | NDNZFAN | NDUNGUS | NEADO | NEBBIE |
| NCMWIN1 | NCRS66 | ND02 | ND44 | NDAILEY | NDE | NDIN | NDOBBS | NDUODUA | NEAF1 | NEBBY4 |
| NCN1OO | NCRSHOP | ND08 | ND46 | NDALIFT | NDE8T | NDIR1SH | NDOC | NDUP8 | NEAF2 | NEBEL |
| NCNATV | NCRT | ND1 | ND4EVA | NDALS | NDEBT | NDIRISH | NDOFERA | NDURNCE | NEAGRM4 | NEBGAMN |
| NCNCVBL | NCRYPT | ND10 | ND4GRN | NDALUM | NDECENT | NDIVSPD | NDOGHOM | NDURO | NEAH1 | NEBHSK |
| NCNGMP | NCRYPTD | ND1001 | ND4LF | NDAMBA | NDEDI | NDJD | NDOMER | NDUTIME | NEAH6 | NEBHSKR |
| NCNMIND | NCS3 | ND111 | ND4LFE | NDAMES | NDEEK | NDJESUS | NDONE | NDUTME | NEAK | NEBIE |
| NCO | NCSIV | ND117 | ND4ME | NDAMOOD | NDEEP | NDJJM | NDOORSY | NDUTYME | NEAK3 | NEBO1 |
| NCO1 | NCSR08 | ND11NCS | ND4ME1 | NDAMRCL | NDEER | NDJNZ5 | NDOSU | NDVB01 | NEAL | NEBOX |
| NCO3 | NCSS | ND13 | ND4SLP | NDANA1M | NDELEC | NDK | NDOWENS | NDVETTE | NEAL18 | NEBRASK |
| NCOA5T | NCST | ND14801 | ND4SMC | NDANGRD | NDEMAND | NDKRUPP | NDOZY | NDW | NEAL65 | NEBU |
| NCOAST | NCST8 | ND149 | ND4SP3D | NDANIEL | NDEMBA | NDL1 | NDPAINT | NDW4EVA | NEAL701 | NEBUL4 |
| NCOAST1 | NCSU | ND1842 | ND4SPD | NDAPLUG | NDEN | NDLAD | NDPAPA | NDWANAB | NEALE | NEBULA |
| NCOAST3 | NCSU77 | ND18JH | ND4SPD2 | NDAPOOL | NDENDOT | NDLAW87 | NDPHD | NDWATER | NEALEO | NEBULAE |
| NCOAST5 | NCSW1C | ND1957 | ND4SPDD | NDAR2NT | NDENIAL | NDLD | NDPINDT | NDWPHD | NEALII | NEBYATE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NEC | NEEA | NEEKO22 | NEER | NEGHBR | NEIGH | NEKITA | NELLLY | NEMO11 | NENE972 | NEOGIRL |
| NEC7 | NEEBABY | NEEKY1 | NEER29 | NEGIVUP | NEIGH05 | NEKKA | NELLM35 | NEMO17 | NENEABO | NEOGT4 |
| NECBJ | NEEBISH | NEEKY77 | NEERAJ | NEGLA3 | NEIGHH | NEKKO | NELLMAC | NEMO21 | NENEBOO | NEOGTO |
| NECBRK | NEEC | NEEL | NEERAJA | NEGNCIC | NEIGHHH | NEKNEK3 | NELLOM1 | NEMO2J | NENECAR | NEOGUNS |
| NECBRKR | NEEC1 | NEEL1 | NEERATI | NEGO8R | NEIHBRS | NEKO | NELLOMS | NEMO513 | NENED | NEOHIO |
| NECC | NEEC2U | NEEL1MA | NEERG | NEGOC8 | NEIIGH | NEKO02 | NELLON | NEMO6 | NENEE | NEOHMJ1 |
| NECE101 | NEECE | NEEL223 | NEERN | NEGOC8R | NEIKRK | NEKO1 | NELLORE | NEMO65 | NENEE1 | NEOHS |
| NECEDJ7 | NEECEE | NEEL4M | NEERS | NEGOCH8 | NEIKSSS | NEKO2 | NELLRRT | NEMO71 | NENEE59 | NEOLAX |
| NECEE55 | NEECH12 | NEELA | NEERU | NEGOT8 | NEIL | NEKO88 | NELLS | NEMO97 | NENEG | NEOLEX |
| NECEE77 | NEECIE | NEELAA | NEERUDU | NEGOT8R | NEIL1 | NEKOCAR | NELLSIS | NEMOD | NENEGSE | NEOLS3 |
| NECEYJ | NEECY1 | NEELD1 | NEESAA | NEGOTI8 | NEIL3 | NEKODA6 | NELLY01 | NEMOJK | NENEH | NEOLYB |
| NECHELE | NEED2NO | NEELDEV | NEESE | NEGRA7 | NEIL94 | NEKOGRL | NELLY11 | NEMOZL1 | NENEKID | NEOM4 |
| NECHO | NEED2P | NEELEY | NEESEE | NEGREEN | NEILA | NEKORLU | NELLY18 | NEMRAC | NENELAC | NEOM5C |
| NECK | NEED3 | NEELIE6 | NEESH | NEGRIL5 | NEILB | NEL | NELLY2 | NEMTANU | NENEOF9 | NEOMED |
| NECKBRK | NEED4S | NEELIMA | NEESH85 | NEGRIT4 | NEILESH | NEL5ON | NELLYB | NEMTECH | NENEOG | NEOMG |
| NECKNUT | NEED4SD | NEELIX | NEESI | NEGRLJM | NEILG | NELAJV | NELLYK | NEMYSUS | NENEPLN | NEOMI |
| NECLYN | NEED4SP | NEELKON | NEESIE | NEGRY86 | NEILISM | NELBAGZ | NELLYKZ | NEN4 | NENER | NEOMK6R |
| NECO35 | NEED5 | NEELOVE | NEESY | NEGU4US | NEILL | NELBEL | NELLYP | NENA | NENERZ | NEOMTG |
| NECOARC | NEEDADJ | NEELU | NEET | NEGUS | NEILL1 | NELBER | NELLYRN | NENA1 | NENESUV | NEON |
| NECRO | NEEDAT2 | NEELY93 | NEET12 | NEGUS11 | NEILLS | NELD3RM | NELLYS | NENA17 | NENETEN | NEON66 |
| NECRO47 | NEEDBOO | NEEMA | NEET71 | NEGV71 | NEILN | NELDER | NELLZIE | NENA18 | NENEX3 | NEON8 |
| NECRUZN | NEEDDIS | NEEMAMA | NEETA91 | NEH | NEILPRT | NELDERM | NELMA | NENA2 | NENEX6 | NEONAPL |
| NECSKI | NEEDED1 | NEEMAS | NEETERS | NEHA1 | NEILRV | NELDRA | NELMAR | NENA22 | NENEYUM | NEONAPP |
| NECTAR | NEEDEEP | NEEMASH | NEETHRA | NEHA21 | NEILSMB | NELEBR8 | NELMS1 | NENA24 | NENEZ | NEONATA |
| NECX19 | NEEDERL | NEEN | NEETI | NEHA28 | NEILSX3 | NELEVE | NELNEL | NENA25 | NENEZKR | NEONBBY |
| NECYWMS | NEEDGM | NEEN20 | NEETRBG | NEHA9 | NEILYG | NELGEZ | NELOLFE | NENA3 | NENGO82 | NEONBLU |
| NED1 | NEEDHMZ | NEEN3 | NEETS | NEHABHI | NEIMAR | NELIMAY | NELOLIF | NENA3X | NENI | NEONCG |
| NED4 | NEEDIE | NEEN32 | NEEUQ | NEHAJEV | NEIMS | NELIN | NELOPE | NENA59 | NENIE | NEONDRV |
| NEDA | NEEDINK | NEENA | NEEUQJA | NEHAJIA | NEIN | NELIPOT | NELS13 | NENA65 | NENINJA | NEONGUY |
| NEDAE1 | NEEDIT | NEENA07 | NEEVA88 | NEHAJJ | NEIN1 | NELJOR | NELSE | NENA76 | NENITA | NEONS12 |
| NEDAL1 | NEEDK9Z | NEENA3 | NEEVANJ | NEHANTH | NEIN11 | NELL | NELSON8 | NENACWB | NENITAT | NEONUKE |
| NEDCON1 | NEEDLES | NEENA58 | NEEYA | NEHAR | NEIN86 | NELL2 | NELSONA | NENAGH | NENJA | NEOO127 |
| NEDCON2 | NEEDLPT | NEENA61 | NEEYAWN | NEHARIT | NEIN86S | NELL65 | NELSONB | NENAMIA | NENNA | NEOO3 |
| NEDCON3 | NEEDLUV | NEENAH2 | NEEZER | NEHAT | NEIN87 | NELL77 | NELSONK | NENAOF2 | NENNICA | NEOPAT |
| NEDCON4 | NEEDLVE | NEENAJ | NEF | NEHE210 | NEIN872 | NELL88 | NELSONR | NENAR | NENNIE | NEOPAT1 |
| NEDCON5 | NEEDN01 | NEENBAE | NEF5 | NEHE810 | NEIN93 | NELLA10 | NELSONS | NENAV | NENNY | NEOPAT3 |
| NEDCON6 | NEEDO2 | NEENBEE | NEFCO | NEHI1 | NEINA | NELLA9 | NELSTER | NENDO | NENO | NEOPETS |
| NEDEN | NEEDOIL | NEENE1 | NEFER | NEHNEH | NEINGUT | NELLAPL | NELTNER | NENE | NENOCKR | NEOPRO |
| NEDF | NEEDQB | NEENEE | NEFERTT | NEHNIYA | NEINPDK | NELLAPP | NELVA | NENE01 | NENSTRK | NEORA |
| NEDF5 | NEEDSTF | NEENEE3 | NEFEW | NEHOPE | NEINSUB | NELLBEL | NELWYN | NENE02 | NENUSER | NEORA4U |
| NEDIBJF | NEEDSUN | NEENEE4 | NEFF621 | NEHRU | NEIOA | NELLBMW | NELZA5 | NENE07 | NENUT | NEOREO |
| NEDMAN | NEEDTOP | NEENEE5 | NEFFCNP | NEHRUC | NEIQ | NELLC4 | NEM1 | NENE1 | NENWAH | NEORLTR |
| NEDP68 | NEEDUM | NEENEE7 | NEFFI | NEHSCAR | NEIREM | NELLE27 | NEM2 | NENE11 | NEO | NEORN |
| NEDRA | NEEDWTR | NEENEEF | NEFFY | NEHSKR | NEISEL | NELLEEE | NEM3S1S | NENE12 | NEO1 | NEORPTR |
| NEDRA7 | NEEDY | NEENEI | NEFFYS | NEHSKRS | NEISH | NELLEO3 | NEM3SIS | NENE13 | NEO2 | NEORS |
| NEDRAB | NEEDY1 | NEENER3 | NEFIRE | NEHSKRZ | NEISHA | NELLES | NEMALL | NENE15 | NEO3 | NEORUCK |
| NEDRAJ | NEEENA | NEENERB | NEFNOVA | NEHTAEH | NEITZ | NELLES3 | NEMASIO | NENE21 | NEO3JPR | NEORUK |
| NEDRIG | NEEENEE | NEENIE7 | NEFOHIO | NEHUSKR | NEJ | NELLES7 | NEMATOU | NENE28 | NEO4 | NEOSLAY |
| NEDRSON | NEEETR | NEENK | NEFRON6 | NEIBOLT | NEJIHYU | NELLET | NEME5I5 | NENE2KM | NEO4X4 | NEOTACC |
| NEDS87 | NEEEW | NEENRO | NEG2 | NEIBS03 | NEJKIDS | NELLEZ | NEMECEK | NENE3 | NEO6R | NEOTHTR |
| NEDSCAR | NEEGROW | NEENRZ | NEG2POS | NEICEE | NEJWA | NELLIE | NEMES | NENE33 | NEOAUTO | NEOTITO |
| NEDSTRO | NEEHRT | NEENS | NEG4 | NEICEY1 | NEK | NELLIE1 | NEMES1S | NENE4 | NEOCAP | NEOTKYO |
| NEDWIFE | NEEIGH | NEENTEE | NEGAN | NEICY | NEKAMP | NELLIE2 | NEMESIS | NENE555 | NEOCH1 | NEOTOW |
| NEDX2 | NEEK | NEENY | NEGAN2 | NEICY09 | NEKBRKR | NELLIEE | NEMESYS | NENE62 | NEOCH2 | NEOTRMR |
| NEE1 | NEEK1 | NEENZ | NEGDVT | NEIDA | NEKDEEP | NELLIEG | NEMETH | NENE65 | NEOCRS | NEOXA |
| NEE2 | NEEKA | NEENZ5 | NEGEV | NEIFER | NEKED | NELLIES | NEMI | NENE8 | NEODETH | NEOZED |
| NEE3 | NEEKIE | NEEONG | NEGFDBK | NEIGE | NEKEDRA | NELLIS | NEMIA | NENE9 | NEOF1K | NEOZEON |
| NEE3NEE | NEEKO1 | NEEOOM | NEGHBOR | NEIGER | NEKISHA | NELLJR | NEMO1 | NENE93 | NEOFIT | NEP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NEP2N | NERDZ | NESS1E | NETFLIX | NETTEY | NEV1 | NEVRMOR | NEWCTRL | NEWING | NEWROOF | NEXGNHW |
| NEP2OON | NEREIDA | NESS3 | NETGUY | NETTI3 | NEV1LLE | NEVRMRE | NEWCZEN | NEWISH | NEWRUUF | NEXHOME |
| NEP6 | NERFDIS | NESS342 | NETHERS | NETTIE1 | NEV2 | NEVRNUF | NEWDAWN | NEWJEEP | NEWSAT6 | NEXLEV |
| NEPAL01 | NERFHDR | NESS55 | NETHGRE | NETTIEL | NEV2LAT | NEVRSAY | NEWDAY | NEWK | NEWSCAT | NEXLEV2 |
| NEPAL06 | NERFTHS | NESS71 | NETHI | NETTPET | NEV2OLD | NEVSAT | NEWDAY1 | NEWKEM | NEWSER | NEXLVL |
| NEPAL1 | NERGE | NESS88 | NETI264 | NETTY | NEV3RL8 | NEVSATL | NEWDAY2 | NEWKID | NEWSIE | NEXQQUU |
| NEPAL24 | NERGIZE | NESSA07 | NETIBOO | NETTY1 | NEV3RLT | NEVSETL | NEWDAY7 | NEWKIDS | NEWSINS | NEXSYR |
| NEPAL3 | NERGVUP | NESSA1 | NETIE5 | NETTYE2 | NEV4GTN | NEVSG70 | NEWDEY | NEWLADY | NEWSKO | NEXSZN |
| NEPAL94 | NERGY7 | NESSA11 | NETIZEN | NETTYJ | NEV7 | NEVSS10 | NEWDEY1 | NEWLAND | NEWSMAX | NEXTACT |
| NEPALI | NERI | NESSA15 | NETJET | NETTYJ1 | NEVA4GT | NEVTOY | NEWDLE | NEWLFE | NEWSOM1 | NEXTFAZ |
| NEPAT | NERI926 | NESSA21 | NETJETZ | NETTYM | NEVA509 | NEVV04 | NEWDLES | NEWLGHT | NEWSOM2 | NEXTGEN |
| NEPATS | NERIAH | NESSA22 | NETLOVE | NETTYP1 | NEVA88 | NEVVRL8 | NEWEARS | NEWLIFE | NEWSOME | NEXTGN |
| NEPATS6 | NERIC1 | NESSA58 | NETMGR | NETTYYY | NEVAAN | NEVWRNG | NEWEDGE | NEWLNG | NEWSTON | NEXTGRL |
| NEPETA | NERICK | NESSA71 | NETMGRM | NETUM | NEVABEP | NEVY | NEWELL | NEWLOVE | NEWSY | NEXTHME |
| NEPH | NERKO | NESSABB | NETMGRT | NETWNUS | NEVAD | NEW | NEWERA | NEWLOW | NEWT | NEXTHOM |
| NEPH82 | NERKOSU | NESSAK5 | NETMST1 | NETWRK | NEVAEH | NEW1 | NEWERAS | NEWLT1 | NEWT1 | NEXTIME |
| NEPHEW | NERM | NESSARN | NETNBNZ | NETWRKN | NEVAEHS | NEW2 | NEWEY | NEWLUV | NEWT150 | NEXTJEN |
| NEPHEW1 | NERN | NESSAT | NETNEE | NETWZRD | NEVAEHW | NEW2L2 | NEWF1 | NEWLVL | NEWT21 | NEXTLA |
| NEPHEWS | NERNO | NESSBBY | NETNET1 | NETYBEL | NEVAHJA | NEW2ME | NEWF1E | NEWLYF | NEWT3 | NEXTLEV |
| NEPHNEF | NERNPAP | NESSEE | NETNET2 | NETZERO | NEVAL8 | NEW2U | NEWF1E1 | NEWM | NEWT51 | NEXTMAN |
| NEPHRO | NERO1 | NESSER | NETNSTV | NETZVET | NEVALA8 | NEW2U1 | NEWF5 | NEWMAN | NEWT69 | NEXTSPA |
| NEPLTO | NERO4 | NESSI | NETO | NEU | NEVAN | NEW3 | NEWFAN | NEWMAN1 | NEWT76 | NEXTWON |
| NEPNEP | NEROCA | NESSI23 | NETOPS | NEU1 | NEVAPLY | NEW60S | NEWFBUS | NEWMAN2 | NEWTE | NEXTYR |
| NEPNTHE | NERODIA | NESSI3 | NETOPS2 | NEUBAUJ | NEVASLP | NEWA1 | NEWFFEE | NEWMAN7 | NEWTKR | NEXTZ06 |
| NEPO | NEROH | NESSIE2 | NETOS86 | NEUBER | NEVAUMD | NEWAGAN | NEWFFUN | NEWMANT | NEWTN | NEXUS |
| NEPONE | NEROLL | NESSIE3 | NETPAR | NEUBERT | NEVEAH | NEWAGIN | NEWFI | NEWMARK | NEWTON | NEXUS4 |
| NEPOOH | NERONE | NESSIEE | NETQUBE | NEUBIE | NEVEL4L | NEWARK | NEWFIE | NEWME | NEWTON2 | NEXUS6 |
| NEPOS | NEROSHO | NESSIEW | NETRA | NEUDO | NEVEN | NEWARK1 | NEWFIE2 | NEWME1 | NEWTOY | NEXXT |
| NEPTB12 | NERRDDD | NESSLEE | NETRA7 | NEUHAUS | NEVERGU | NEWAVE1 | NEWFIES | NEWME8 | NEWTS | NEXXTT |
| NEPTOON | NERRRD | NESSRAE | NETRNNR | NEUILVL | NEVERSA | NEWB | NEWFLND | NEWMERC | NEWTTS | NEXXUS |
| NEPTRTS | NERS382 | NESSSIE | NETRVR | NEUKDAE | NEVERU | NEWBABY | NEWFLUV | NEWMM | NEWTY | NEXYR |
| NEPTUN3 | NERUOK | NESSTRT | NETS02 | NEUM5 | NEVETS | NEWBARU | NEWFLVR | NEWMN | NEWU | NEYAWN |
| NEPTWO | NERUSU | NEST | NETS75 | NEUMY | NEVGVUP | NEWBBS | NEWFMUM | NEWMOM | NEWULFE | NEYAWNN |
| NEPUTT | NERV | NESTA45 | NETSBBY | NEUN28 | NEVIA | NEWBE | NEWFNUT | NEWMOON | NEWUSA | NEYBAE |
| NEQUE1 | NERVHQ | NESTER | NETSCAR | NEUN35 | NEVIBUG | NEWBEE | NEWFORD | NEWMVB | NEWUSED | NEYBOR1 |
| NEQUEEN | NERVIS | NESTINE | NETSCO | NEUN91 | NEVILL3 | NEWBEGN | NEWFPOO | NEWN69 | NEWVIEW | NEYGG4 |
| NER1 | NERVIS1 | NESTLE1 | NETSEC | NEUN93 | NEVILLE | NEWBGIN | NEWFRYD | NEWNAME | NEWWAVE | NEYORK |
| NERA53 | NERVIS2 | NESTLEY | NETSFAN | NEUNLVN | NEVMORE | NEWBGNG | NEWFS | NEWNE | NEWWAY | NEYOUG |
| NERD01 | NERVUS1 | NESW1 | NETSHOT | NEURANS | NEVORL8 | NEWBGNZ | NEWFS5 | NEWNESS | NEWWAY1 | NEYU9N |
| NERD09 | NESAN17 | NET | NETSI | NEUREG1 | NEVP921 | NEWBIES | NEWFVAN | NEWNEST | NEWWAYS | NEZ |
| NERD369 | NESBIT1 | NET3 | NETSSHO | NEURLOB | NEVPREZ | NEWBILL | NEWFWAG | NEWNEW | NEWWHIP | NEZ4 |
| NERD6 | NESBIT3 | NET5 | NETSTAT | NEURO1 | NEVQUIT | NEWBLCK | NEWGE | NEWNEW2 | NEWWINE | NEZA |
| NERDARY | NESBIT4 | NET6 | NETT | NEURO26 | NEVR2L8 | NEWBLNC | NEWGIGI | NEWO2 | NEWWWM | NEZBTH |
| NERDCAR | NESBITT | NETA | NETT1 | NEURO27 | NEVR2ND | NEWBLU | NEWGIRL | NEWOHIO | NEWY | NEZBUS |
| NERDE | NESE2U | NETAB1T | NETT27 | NEUROC | NEVR2OL | NEWBOSS | NEWGR | NEWONE | NEWYAWK | NEZCCLE |
| NERDERY | NESEY11 | NETABUG | NETT33 | NEUROC1 | NEVRAD | NEWBRLN | NEWGRMY | NEWP4P | NEWYELO | NEZCLE |
| NERDGRL | NESH | NETACER | NETT54 | NEUROFX | NEVRBET | NEWBS | NEWHART | NEWPORT | NEWYKER | NEZII |
| NERDGUY | NESH2X | NETAJI | NETTA | NEUROI | NEVRENF | NEWBS5 | NEWHERE | NEWQB | NEWYKR | NEZIVB |
| NERDI | NESHA | NETAJI7 | NETTA1 | NEURON | NEVRFLD | NEWBY95 | NEWHOME | NEWRACE | NEWYRKA | NEZSE30 |
| NERDILE | NESHA29 | NETAPEX | NETTA2 | NEURONP | NEVRGAS | NEWC | NEWHOWS | NEWRAMX | NEWYRKR | NEZT |
| NERDLYF | NESHAJ | NETATUA | NETTAB | NEURONS | NEVRL88 | NEWC1 | NEWHRZN | NEWRAY | NEWYROK | NEZTOY |
| NERDMOM | NESHBEE | NETAZ | NETTAJ | NEURONZ | NEVRL8T | NEWC2 | NEWHUBY | NEWRDZ | NEWZ1 | NEZU |
| NERDRN | NESIAN | NETCH | NETTAPO | NEUROSC | NEVRLA8 | NEWC4 | NEWIMAG | NEWRED | NEWZLND | NEZUKO |
| NERDS | NESJEEP | NETCHER | NETTBAE | NEUSOM | NEVRLL8 | NEWCAR | NEWIMG | NEWREZ | NEX | NEZUKO8 |
| NERDUP | NESJHS | NETDOC | NETTE2 | NEUTRAL | NEVRLND | NEWCAT | NEWIMG1 | NEWREZ1 | NEX2YOU | NEZUKOK |
| NERDY | NESS | NETEBUG | NETTED | NEUTZ1 | NEVRLST | NEWCITY | NEWIN72 | NEWRIDE | NEXGEN | NEZUKOO |
| NERDYDJ | NESS1 | NETERS | NETTEE | NEUULM | NEVRLTE | NEWCR8N | NEWIN92 | NEWRLMZ | NEXGENH | NEZUKQ |
| NERDYVW | NESS13 | NETES13 | NETTERS | NEUZE | NEVRMND | NEWCREW | NEWINE | NEWROAD | NEXGENR | NEZZ |

```
NEZZ3    NFDEL    NFLNBA   NFSM1    NGDSHND  NGLSTDT  NGTKID   NH42     NHIO     NHTMRE   NIBBLER
NEZZIE   NFDL     NFLPIT   NFSM2    NGE      NGLVAN   NGTLDY   NH4446   NHISBAG  NHTN168  NIBDDOW
NEZZY    NFE      NFLPOPE  NFSMW    NGEAR    NGLVBMR  NGTLNCH  NH4KHKR  NHISHDS  NHTRAX   NIBERT3
NEZZY66  NFEARS   NFLPW    NFSMW05  NGENET   NGLWNGS  NGTMAR3  NH508    NHISIMG  NHTSHDE  NIBERT4
NF01     NFED     NFLREF   NFSMW7   NGERIA   NGM      NGTMARE  NH603    NHKB23   NHTSHFT  NIBI
NF0819   NFENATI  NFLSEA   NFSMW98  NGFOR3   NGMODE   NGTMODE  NH777    NHL3     NHTSTKR  NIBIRU
NF14     NFERNO1  NFLSUX   NFSPEED  NGGMBA   NGMS     NGTMRB4  NH7777   NHLADY1  NHTWLF   NIBLICK
NF150    NFFJR    NFLSXL   NFSSMD   NGGPLG   NGMZ06   NGTMRE   NH82     NHLCAPS  NHTWNG   NIBW
NF168    NFFMOO   NFLTOP   NFSU     NGHAVOC  NGNL     NGTMV    NH82103  NHLCOLS  NHTYKTN  NIC
NF19     NFFN     NFLU     NFSWEDE  NGHFURY  NGNUITY  NGTMVS   NH848    NHLCUP   NHU      NIC1DER
NF1908   NFFN1    NFLUNCR  NFTALEM  NGHMD    NGO      NGTRAIN  NH872    NHLFAN   NHUTCH   NIC2SEE
NF198    NFG      NFLWSHP  NFTRY    NGHOST   NGO4GOD  NGTRAN   NH883    NHLRET   NHUY     NIC3
NF1DELL  NFGBOOG  NFLYER   NFTS     NGHT2F7  NGOAI    NGTRANS  NH8888   NHLUCY   NHVILLA  NIC3TRI
NF1N1T   NFGIVIN  NFLYZN   NFTY250  NGHT4CE  NGOAT    NGTVP    NHAD     NHLVGK   NHX      NIC3TRY
NF1N1TY  NFGLTZ   NFM      NFUCKS1  NGHTBRN  NGOB     NGTWING  NHAILE   NHM1     NHYDE    NIC4DAV
NF2      NFGMOTO  NFM6     NFURI    NGHTBUS  NGOC8R   NGTYGRL  NHAITH   NHMAMEN  NHYIRA   NIC4WAT
NF2010   NFGNWM   NFMC     NFURY    NGHTCLL  NGOD1ST  NGU      NHALEY   NHMG     NHYIRAH  NIC5
NF2018   NFGPK    NFMS     NFUSED   NGHTELF  NGODSX   NGU1LTY  NHAMMNS  NHMILIV  NHYSELL  NIC7
NF2020   NFGTOW   NFMSVII  NFUSEIT  NGHTFAL  NGODSX2  NGU93NS  NHAMOOD  NHMP11   NHZARMS  NIC71Z
NF24     NFH1     NFMUSIC  NFUSNRN  NGHTKID  NGODX2   NGUGIZ   NHANCE   NHMTNS   NHZNAME  NIC9
NF2JA1   NFH2     NFN      NFUZED   NGHTKNG  NGOMODE  NGUIDER  NHANCE2  NHNJA    NI03     NICA1
NF3RNO   NFHC     NFN1TE   NFWO1O1  NGHTM4R  NGOO5E   NGUILTY  NHANCED  NHNRMOM  NI1003   NICA29
NF4133   NFHS73   NFN8Y1   NFX      NGHTMAN  NGOOSE   NGUISS   NHARGO1  NHOCK    NI1KI    NICA505
NF44444  NFIAKYE  NFNC     NFY      NGHTMAR  NGOSHE8  NGULLC   NHARI    NHODEBO  NI25DH   NICABOO
NF46YV   NFID3L   NFNTJST  NG0311   NGHTMR   NGOTE8R  NGUN21   NHARRIS  NHOES    NI29VVI  NICADV9
NF48     NFIDDY4  NFNTRY   NG048    NGHTMR3  NGOTI8R  NGUOM3C  NHAT94   NHOH     NI3HAUS  NICANIS
NF4SF    NFIDEL   NFOCUS   NG0810   NGHTMRE  NGP1     NGUVU    NHATRG   NHONDO   NI4NI    NICANOR
NF5      NFIERCE  NFORCER  NG0820   NGHTMRR  NGP2     NGUY3N   NHATRPH  NHOSM    NI5HBOO  NICARDO
NF530    NFIFTY2  NFORCR1  NG0875   NGHTR8C  NGP3     NGUY888  NHAVAN   NHOTH2O  NI5MO    NICAS2
NF54     NFIFTY5  NFORCR3  NG118    NGHTRDR  NGP4     NGUYEN5  NHAWK    NHOWLER  NI6      NICBAN
NF77     NFIN07   NFORCR7  NG129    NGHTRNR  NGPLLC   NGUYENJ  NHAWK11  NHP      NI777NO  NICBLSD
NF827    NFIN1TI  NFORCR8  NG1388   NGHTRVR  NGR3Y    NGUYENR  NHB1     NHPOLBR  NI8888   NICBOB
NF87     NFIN1TY  NFORCR9  NG24     NGHTSHD  NGRACE   NGUYM8   NHB2K    NHR1     NI8FURY  NICBOBO
NF8BM    NFINIT3  NFORME   NG25     NGHTSKY  NGRAPRA  NGW1     NHBATES  NHRA     NIA      NICC
NF911    NFINITD  NFOUR    NG26     NGHTVLE  NGRAVER  NGZ      NHBERNS  NHRA1    NIA1     NICCCE
NF95     NFINITE  NFOWARS  NG4040   NGHTWLF  NGRI1    NGZDO    NHBORN   NHRA11   NIA5     NICCI
NF9AAN   NFINITI  NFOXX    NG423    NGHTWSH  NGRIF    NGZUSNM  NHBRH    NHRA65   NIAA555  NICCI6
NFA      NFINTRE  NFP      NG423GL  NGHTYSS  NGRIN    NH       NHC2     NHRA777  NIAB     NICCIE
NFAADK   NFINTY   NFPLUS   NG4648   NGIBS    NGRLADY  NH01MH   NHCCCP   NHRA84   NIAH     NICCIO
NFADEAD  NFINTY1  NFPMSRG  NG4KSO   NGINEAR  NGRVD    NH0205   NHCR1    NHRAD3   NIAISA   NICCIV
NFADEL   NFINTY8  NFRAP2   NG513    NGINEER  NGRYBEE  NH0822   NHD      NHRAJF   NIAK11   NICCKIE
NFAFFL   NFJESQ   NFRARED  NG717    NGIVEUP  NGRYCAT  NH1      NHDT     NHRATA   NIALSN   NICCLN1
NFAIRY   NFJF     NFREAL   NG75MCR  NGJ      NGRYHBT  NH1029   NHEK     NHRI10Z  NIAMBI   NICDAUS
NFAMILY  NFKSGVN  NFRH     NG8053   NGJ1     NGRYRED  NH14     NHERBAG  NHRMNIC  NIAMHO   NICDMS
NFAMUS   NFL1     NFRNO12  NG950    NGJGRG   NGS8     NH15     NHERCUT  NHS2OOO  NIAMJ    NICE
NFANCY   NFL4TR8  NFRNOSS  NGAAMOM  NGJS24   NGSC4    NH17     NHERJAG  NHSCARE  NIANICE  NICE01
NFARED6  NFL5     NFRTINI  NGAGE    NGK      NGSC6    NH18     NHFAM    NHSCC    NIAPOOH  NICE1
NFARIUS  NFL8     NFS1     NGALS    NGLASS   NGSDGS   NH1NH    NHFARM   NHSCOH   NIARA    NICE19
NFARKAS  NFL9     NFS2     NGALS1   NGLBGY   NGSMJ8Y  NH20     NHFXR    NHSHAND  NIARUBI  NICE1PN
NFASC    NFLB16   NFS3     NGAME    NGLBUG   NGST7    NH214    NHGIRL   NHSSRVS  NIAS     NICE2BN
NFATRY   NFLCBS   NFS6     NGAMOM   NGLCOP   NGT1     NH21819  NHGOV    NHT      NIAS7    NICE2CU
NFBL1    NFLCN    NFSANDG  NGAN527  NGLGRL   NGTBSS   NH28     NHGRL    NHT45O   NIASMOM  NICE2PN
NFBL2    NFLDER   NFSC     NGASNIT  NGLGUY   NGTBUS   NH2OH    NHGUAV   NHTFURY  NIASNGS  NICE392
NFCTESS  NFLDER2  NFSCJ    NGCOGIC  NGLISH3  NGTCGE7  NH3364   NHH2     NHTHAWK  NIATRUC  NICE4U
NFD      NFLDFT   NFSHEAT  NGCYUK   NGLPHN   NGTFURY  NH35     NHHDL    NHTJ     NIBALI   NICE57
NFD1     NFLGHT   NFSIII   NGD      NGLRY    NGTGHST  NH39     NHHIKER  NHTLHT1  NIBBENS  NICE64
NFD103R  NFLHOF   NFSIRL   NGDD777  NGLS9    NGTH4WK  NH392    NHICKS   NHTMAR   NIBBER   NICE66
NFD2     NFLIGHT  NFSM     NGDODT   NGLSFN   NGTHWLR  NH414    NHIDNG   NHTMARE  NIBBLE   NICE911
```

```
NICE93   NICI1    NICKLL   NICO7    NIDALEE  NIFTY01  NIIINZ   NIKEAIR  NIKKI10  NIKNAK1  NIKSVET
NICE95   NICIU1   NICKMOM  NICO9    NIDAS    NIFTY2   NIIJI13  NIKEB1   NIKKI16  NIKNAK2  NIKSXSE
NICE96   NICJUL   NICKO    NICODMS  NIDAVIS  NIFTY50  NIIJJQ4  NIKEBE1  NIKKI19  NIKNAKC  NIKTAY
NICE98   NICK     NICKOL   NICOF    NIDBLKI  NIFTY55  NIIKI    NIKEEOH  NIKKI2   NIKNAKD  NIKTIB
NICEA55  NICK07   NICKOLI  NICOL    NIDDLER  NIFTY97  NIILAY   NIKEL    NIKKI20  NIKNAKT  NIKTYZ
NICEABG  NICK1    NICKOLS  NICOL3   NIDDU    NIFTYS   NIIOH1   NIKESB   NIKKI22  NIKNAR   NIKU
NICEAS5  NICK106  NICKOSU  NICOLA   NIDDUP   NIFTYS7  NIIOMAN  NIKEY90  NIKKI26  NIKNAT2  NIKULEO
NICEASS  NICK111  NICKOU   NICOLA2  NIDH1    NIFWW5   NIIRU    NIKFURY  NIKKI28  NIKNCHK  NIKUSHA
NICEAST  NICK14   NICKP    NICOLA3  NIDHI    NIGEL1   NIISAN   NIKH1L   NIKKI3   NIKNGHT  NIKWIL1
NICEBBQ  NICK16   NICKP7   NICOLAI  NIDHISH  NIGH     NIJ      NIKHAIL  NIKKI36  NIKNICE  NIKX2
NICECAR  NICK2    NICKPER  NICOLAS  NIDHOGG  NIGHT1   NIJA     NIKHAM   NIKKI47  NIKNIK   NIKY
NICEDAY  NICK22   NICKR    NICOLAU  NIDNID   NIGHT2   NIJAHJ   NIKHIL   NIKKI69  NIKNIK2  NIKYCAT
NICEE1   NICK24V  NICKS    NICOLE   NIDOKNG  NIGHT42  NIJAXO   NIKHIL1  NIKKI7   NIKNJ1   NIKYP
NICEEE   NICK25   NICKS17  NICOLE3  NIDUS    NIGHT4A  NIJJAR   NIKHIL6  NIKKI71  NIKNMAN  NIKZ
NICEFUN  NICK29   NICKS72  NICOLE4  NIE      NIGHT6   NIJJXR   NIKHIL7  NIKKI74  NIKNMY2  NIKZ4
NICEGTA  NICK330  NICKSB   NICOLE7  NIEB5    NIGHTBT  NIJMEH   NIKHIL8  NIKKI77  NIKNUP   NIL
NICEGTO  NICK626  NICKSK9  NICOLEB  NIEBS    NIGHTHK  NIJU     NIKHIL9  NIKKI78  NIKO     NILA
NICEHUH  NICK63   NICKSM3  NICOLED  NIECE    NIGHTMR  NIK      NIKHILK  NIKKI9   NIKO01   NILA7DR
NICEISH  NICK64   NICKSSC  NICOLEE  NIECHA   NIGHTRN  NIKA04   NIKHILV  NIKKIA   NIKO111  NILAA
NICEJ    NICK73   NICKSST  NICOLEL  NIECI21  NIGHTS   NIKA33   NIKHOGN  NIKKIB   NIKO214  NILAD
NICEJOB  NICK77   NICKSXJ  NICOLEM  NIECIB   NIGHTSD  NIKA5    NIKI     NIKKIC   NIKO77   NILAH
NICELS   NICK78   NICKUK   NICOLES  NIECIE   NIGHTX2  NIKA77   NIKI02   NIKKID   NIKOBAD  NILAN
NICELST  NICK82   NICKW25  NICOLEV  NIECY10  NIGIN    NIKAAA   NIKI19   NIKKIE   NIKOBO   NILANIR
NICELY1  NICK85   NICKWAY  NICOLEX  NIECY23  NIGIRI   NIKAAU2  NIKI1HJ  NIKKIE3  NIKOF    NILAVAN
NICELYC  NICK86   NICKWYF  NICOLI   NIECY5   NIGTMIR  NIKABOO  NIKI4U   NIKKIEP  NIKOGIO  NILAVEE
NICEMAN  NICK89   NICKY    NICOLL   NIECY65  NIGTOWL  NIKACHU  NIKI666  NIKKIF   NIKOL13  NILBOG
NICEMOM  NICK92   NICKY03  NICOLO   NIECYB   NIGTS    NIKADE1  NIKI81   NIKKIG   NIKOLA6  NILE
NICENE   NICK96   NICKY11  NICOMN   NIECYJ   NIH4L    NIKADE3  NIKI88   NIKKIH   NIKOLA9  NILES1
NICEPAR  NICKAL   NICKY26  NICOOK   NIECYW   NIHA     NIKADE6  NIKIC    NIKKII8  NIKOLAS  NILES77
NICES    NICKB    NICKY5   NICORIN  NIEDER   NIHA20   NIKADE7  NIKICOL  NIKKIII  NIKOLAT  NILESH
NICES5   NICKB34  NICKY89  NICOSIA  NIEDSPD  NIHAK    NIKAIA   NIKIDRN  NIKKIJ   NIKOLI   NILESHG
NICESKY  NICKBAD  NICKYBB  NICOSU   NIEH4US  NIHAL14  NIKAJAT  NIKIGAL  NIKKIK   NIKOLKA  NILI
NICESOX  NICKBIZ  NICKYD2  NICOTEN  NIEHAU5  NIHAL4   NIKALYA  NIKIGRN  NIKKIM   NIKOM    NILIAD
NICESS   NICKCIT  NICKYD3  NICP     NIEKAMP  NIHAN    NIKANAE  NIKILUV  NIKKIN   NIKON1   NILKANT
NICESUV  NICKDG1  NICKYJ   NICRRT   NIEL     NIHANG   NIKARMA  NIKINIK  NIKKINO  NIKOO2X  NILLA
NICETOY  NICKDOG  NICKYNU  NICRWLR  NIELKEY  NIHANTH  NIKAROO  NIKINOO  NIKKIO   NIKOP    NILLORT
NICETRY  NICKEEJ  NICKYP   NICS66   NIELS    NIHAO2U  NIKASH1  NIKIRAK  NIKKIPS  NIKOS    NILLY
NICETY   NICKELS  NICKZ    NICSCAT  NIELSEN  NIHAR    NIKATOO  NIKISIX  NIKKIRD  NIKOS3   NILLYY
NICEV6   NICKEYB  NICLAU   NICSHUB  NIEMELA  NIHASH   NIKAWA   NIKITA   NIKKIRE  NIKOSGR  NILNIL7
NICEVAN  NICKF23  NICLPN   NICSIK   NIEMO    NIHCOLE  NIKAYA   NIKITA3  NIKKIS   NIKOSVT  NILO
NICEVW   NICKG    NICLSON  NICSIS   NIEMO5   NIHI     NIKAYE   NIKITA7  NIKKISL  NIKOV    NILOC
NICEWGN  NICKG96  NICMAN   NICSJUC  NIEN28   NIHIL    NIKBEGO  NIKITAK  NIKKKK   NIKPIK   NILPUR
NICEX    NICKGP   NICME    NICSQD   NIENIE   NIHILST  NIKBMW7  NIKITAM  NIKKKO   NIKQWA   NILSSON
NICEY    NICKI    NICMON   NICSSKY  NIER     NIHILUS  NIKBOE   NIKITAS  NIKKNAK  NIKROSE  NILSU25
NICEZ    NICKI64  NICN614  NICSWAG  NIESY    NIHIRA   NIKCASS  NIKITIA  NIKKOS1  NIKS     NILT411
NICFIT   NICKIB   NICNA    NICSZ3   NIETZS   NIHIRA9  NIKCHAR  NIKITOS  NIKKY    NIKS4    NILU
NICGRAY  NICKIG   NICNAC1  NICU1    NIEVE    NIHITHA  NIKDPOO  NIKIVAN  NIKKY1   NIKSBTR  NIM
NICH1    NICKIRN  NICNAK   NICUNRS  NIEVES   NIHLIST  NIKDPT   NIKIVY   NIKKYA   NIKSBUG  NIM8US
NICH2    NICKIS   NICNEZ   NICURN4  NIFER14  NIHLST   NIKE     NIKK     NIKL     NIKSELS  NIMBLE
NICH4    NICKIX3  NICNIC   NICURNC  NIFFIN   NIHONGO  NIKE1    NIKK1    NIKLAUS  NIKSHA   NIMBLE1
NICHA    NICKIY   NICNICE  NICURX   NIFFLER  NIHTFAL  NIKE18   NIKK111  NIKLBCK  NIKSHA8  NIMBLY
NICHE    NICKJ    NICNO    NICUXY   NIFFLIN  NIHUNG   NIKE19   NIKKI    NIKLSLK  NIKSHAY  NIMBODY
NICHELE  NICKJAY  NICNO2   NICW     NIFFY    NIHX66   NIKE222  NIKKI01  NIKME    NIKSMOM  NIMBS2K
NICHLAS  NICKJS   NICO     NICW2    NIFLER   NIICHAN  NIKE247  NIKKI04  NIKMRIE  NIKSNEE  NIMBS3K
NICHO    NICKKER  NICO1    NID2PEE  NIFNCIC  NIICKEL  NIKE29   NIKKI05  NIKMY    NIKSON   NIMBU2
NICHOLS  NICKL3S  NICO11   NID32M   NIFT57   NIII     NIKE4    NIKKI08  NIKN1K   NIKSSUV  NIMBU5
NICHT    NICKLES  NICO22   NID3R    NIFTIE1  NIIICE   NIKE76   NIKKI09  NIKNAC   NIKSTER  NIMBUS3
NICI     NICKLIZ  NICO3    NIDAA    NIFTY    NIIIIZE  NIKEAAU  NIKKI1   NIKNAK   NIKSTES  NIMBUS6
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NIMBUS7 | NINABUG | NINEIRN | NINI95 | NINNY71 | NIQUE11 | NISHANT | NITA | NITERDR | NITTR | NIXON |
| NIMBUS8 | NINACO | NINELEA | NINI97 | NINNYS | NIQUE3 | NISHCLA | NITA1 | NITERN | NITTY | NIXONOW |
| NIMBUS9 | NINAJ | NINELF | NINIANA | NINNYZ | NIQUE82 | NISHI | NITA106 | NITERNR | NITTY2 | NIXSIX |
| NIMBUSV | NINAKI | NINEMM | NINICAR | NINO | NIQUE90 | NISHI09 | NITA24 | NITERYD | NITU | NIXSTER |
| NIMBUZ | NINALU | NINEMPG | NINIER | NINO1 | NIQUEE | NISHISB | NITA2U | NITESET | NITWIT | NIXSTNG |
| NIMBVS | NINAM | NINEO | NINIH | NINO2 | NIRA | NISHIT | NITA33 | NITESH | NITYAP | NIXTA |
| NIMESH | NINAM1 | NINEO6 | NINIJJD | NINO20 | NIRA22 | NISHJAY | NITA62 | NITESKY | NITZEL | NIXTOI |
| NIMISHA | NINAMAL | NINER | NINIKO | NINOB | NIRAEM | NISHNA | NITA71 | NITESTJ | NIU | NIXTR6 |
| NIMIT | NINAMV | NINER77 | NININE | NINOBRN | NIRAISD | NISHO | NITA73 | NITESUN | NIUB | NIXWORX |
| NIMIT36 | NINANDJ | NINERLB | NININIK | NINOC | NIRALI | NISHRA | NITA81 | NITETRN | NIUBEE | NIXX |
| NIMITZ | NINANME | NINERS | NINIO | NINOK | NIRAV | NISHV | NITA810 | NITEVUE | NIUBI | NIY |
| NIMM | NINANP | NINERZ | NINIOF3 | NINOL | NIRBHAO | NISI | NITA888 | NITEWNG | NIUGNEP | NIYA |
| NIMMA | NINAROO | NINESSS | NINIOF5 | NINOS | NIRE | NISIBI | NITA911 | NITEWRK | NIUK | NIYA2 |
| NIMMA51 | NINART | NINET | NINITO4 | NINOSKA | NIRGUYS | NISIOPT | NITA927 | NITFURI | NIUK2 | NIYAAN |
| NIMMBUS | NINAS | NINET1 | NINIX4 | NINPAP | NIRI | NISMOE | NITAA | NITHAWK | NIVA21 | NIYABA |
| NIMMER | NINAS01 | NINET3 | NINJ | NINPONY | NIRIEV | NISMOPC | NITAAL | NITHIN | NIVAA | NIYABBY |
| NIMMI23 | NINAS85 | NINETLS | NINJ4 | NINSS | NIRIV | NISMOR | NITAB | NITHWK | NIVAAN | NIYAH |
| NIMO | NINASBB | NINETO5 | NINJA2 | NINTEN | NIRKZY | NISMOV1 | NITAB5 | NITHYA | NIVAAN1 | NIYAHH |
| NIMO26 | NINASJP | NINETOE | NINJA3 | NINTNDO | NIRMLA | NISMOV2 | NITABAE | NITHYA3 | NIVAAN9 | NIYAMAS |
| NIMOE | NINASKY | NINETWO | NINJA4L | NINTNIN | NIRMLAN | NISMRMT | NITABG | NITHYAT | NIVAC | NIYATIK |
| NIMOY | NINATO4 | NINETY1 | NINJA7 | NINX | NIRNE | NISNOW | NITABIT | NITI13 | NIVAMFC | NIYAZ28 |
| NIMRAT | NINAX4 | NINETY4 | NINJA94 | NINY | NIRO | NISONGR | NITABOO | NITIN | NIVAR | NIYAZOV |
| NIMROD | NINAX6 | NINETY8 | NINJA99 | NINYNA | NIRPX | NISREEN | NITABUG | NITISHV | NIVEEN | NIYBUG |
| NIMSSS | NINAX7 | NINEX | NINJAAN | NINZA | NIRSA1 | NISRINA | NITAGNG | NITISMK | NIVEK78 | NIYDAY |
| NIMY812 | NINAX8 | NINEX3 | NINJAB | NINZRN | NIRU | NISS | NITAH | NITMARE | NIVEN | NIYGD3 |
| NIN1 | NINBUG | NINEXI | NINJAGO | NIO | NIRU1 | NISS14 | NITAJ | NITNEY | NIVETTE | NIYI |
| NIN11B | NINDSX | NINEYDS | NINJAH | NIOBIUM | NIRUP | NISS21 | NITAJO | NITNGAL | NIVHWVS | NIYNA |
| NIN1ODO | NINDUM | NINEYU2 | NINJAHZ | NIOMOM | NIRV4NA | NISS24V | NITALOU | NITNY1 | NIVI017 | NIYNIYS |
| NIN1WON | NINDZA | NINEZRO | NINJAKT | NIP | NIRVA | NISS350 | NITANY | NITR01 | NIVI45 | NIYO |
| NIN2 | NINE06 | NINFAN | NINJALI | NIP2NIP | NIRVA08 | NISS55 | NITARA | NITRAIN | NIVIN | NIYSC26 |
| NIN2KID | NINE11S | NINFAN1 | NINJAM | NIPBEU | NIRVAN4 | NISSA | NITARAM | NITRAM | NIVINA1 | NIYSMA |
| NIN2O | NINE11T | NINFNTI | NINJARN | NIPBLU | NIRVANI | NISSAN | NITASHA | NITRATE | NIVORY | NIYUKA |
| NINA | NINE18 | NING | NINJAS | NIPCBLU | NIRVASH | NISSAN1 | NITATWA | NITRO01 | NIVPAL | NIZAM |
| NINA01 | NINE22 | NING1 | NINJAS2 | NIPCHSL | NIRWON | NISSANL | NITDRVR | NITRO05 | NIVRITI | NIZAMPT |
| NINA02 | NINE28 | NING66 | NINJAS3 | NIPIT | NIRYNT | NISSANT | NITE | NITRO1 | NIVYA29 | NIZAMS |
| NINA03 | NINE44 | NINGXIA | NINJASI | NIPITIT | NISA | NISSANZ | NITE1 | NITRO23 | NIWAH | NIZAR |
| NINA1 | NINE51 | NINGZ | NINJASS | NIPNIP | NISAKAS | NISSE | NITEBU5 | NITRO27 | NIWIS | NIZARK |
| NINA13 | NINE6 | NINH2 | NINJAW | NIPNOP | NISALT1 | NISSEAN | NITEBUG | NITRO5 | NIWROC | NIZHONI |
| NINA18 | NINE7 | NINHAO | NINJAW2 | NIPNTRK | NISANZ | NISSELY | NITEBUS | NITRO7 | NIWSLYK | NIZMO |
| NINA19 | NINE81 | NINI | NINJAX | NIPNTUK | NISCA | NISSEN | NITEDOC | NITRO77 | NIX | NIZMO1 |
| NINA22 | NINE81S | NINI03 | NINJI | NIPPE63 | NISCHAL | NISSER | NITEDOG | NITRO79 | NIX5 | NIZMOMF |
| NINA24 | NINE86 | NINI06 | NINJO | NIPPER | NISCHIT | NISSER2 | NITEEDT | NITRO83 | NIX7 | NIZTOY |
| NINA26 | NINE87 | NINI07 | NINJR | NIPPR | NISDS | NISSER3 | NITEESH | NITROOO | NIX8 | NIZWA |
| NINA3 | NINE88 | NINI1 | NINJUH | NIPPS | NISEBUG | NISSFBO | NITEFAL | NITRORS | NIXBUGY | NIZWANI |
| NINA5 | NINE9 | NINI11 | NINLOVR | NIPSEY | NISEY59 | NISSFRM | NITEFR8 | NITROS | NIXC55 | NIZZA |
| NINA56 | NINE91 | NINI189 | NINMOBL | NIPSEYH | NISEYK | NISSI | NITEHUC | NITROSS | NIXCAR | NIZZAN |
| NINA605 | NINE96 | NINI2 | NINN3Y | NIPSS | NISEYW | NISSI51 | NITEHWK | NITROX | NIXCBRA | NIZZANZ |
| NINA64 | NINE97 | NINI2XX | NINNA | NIPSYGH | NISH | NISSIK | NITEIP | NITROZV | NIXEGO | NIZZMO |
| NINA7 | NINE99 | NINI360 | NINNI | NIPUNA | NISH916 | NISSREN | NITEMAN | NITS1RK | NIXF150 | NJ |
| NINA79 | NINE999 | NINI3X | NINNIE | NIQ | NISHA | NISSTRX | NITEMAR | NITSHAD | NIXGAS | NJ01 |
| NINA8 | NINEBAL | NINI4 | NINNIE1 | NIQNIQ | NISHA02 | NISTAUZ | NITEMR | NITSIRK | NIXHA | NJ0357 |
| NINA87 | NINECL | NINI414 | NINNIE4 | NIQQ | NISHA05 | NIT1 | NITEMVS | NITSUGA | NIXHATE | NJ04OH |
| NINA9 | NINED2 | NINI444 | NINNIN4 | NIQUA84 | NISHA1 | NIT1N | NITEMVZ | NITSWY | NIXKAR | NJ07090 |
| NINA9O9 | NINED5 | NINI52 | NINNY | NIQUA92 | NISHA9 | NIT3HWK | NITEOPS | NITSY | NIXKAS | NJ1 |
| NINAA | NINED9 | NINI567 | NINNY1 | NIQUA98 | NISHA90 | NIT3MRE | NITEOUT | NITT1 | NIXNASH | NJ13 |
| NINAAH | NINEE11 | NINI8 | NINNY14 | NIQUAA | NISHAG | NIT3OWL | NITEOWL | NITT4NY | NIXNE | NJ153 |
| NINAB2 | NINEGRL | NINI87 | NINNY16 | NIQUE | NISHAJ | NIT3WSH | NITEPNY | NITTFAN | NIXNIX | NJ1996 |
| NINABBY | NINEII | NINI92 | NINNY5 | NIQUE01 | NISHAN | NIT4ME | NITERCR | NITTI2 | NIXNTEL | NJ2020 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NJ2023 | NJESUS | NJOYTDY | NK325 | NKLADY1 | NKTS429 | NLBJ1 | NLMB21 | NLY10D | NMA | NMBSC |
| NJ2027 | NJETIP | NJOYVID | NK32AMG | NKLAUS | NKU | NLBSSB | NLMBSTC | NLY1GOD | NMAC96 | NMBU52K |
| NJ2123 | NJF1 | NJP | NK406AK | NKLBACK | NKUALUM | NLBV | NLMCG2 | NLY1ME | NMAE | NMBUD |
| NJ27SC | NJG9 | NJP1 | NK43 | NKLBK | NKULUS | NLC600E | NLMNLM | NLYBELL | NMAHSTE | NMBUS |
| NJ2OHIO | NJGII | NJP4 | NK43AMG | NKLDIME | NKUNIM | NLCBGR | NLN | NLYCHLD | NMAJN | NMBUS10 |
| NJ32187 | NJGIRL | NJPDME | NK45871 | NKLIMIS | NKUNIMD | NLCBQ | NLN1 | NLYF | NMALMNY | NMBUS2K |
| NJ404 | NJGIRLS | NJPME | NK614RN | NKLNBOW | NKUSNA | NLCC1 | NLN2 | NLYFANS | NMAN | NMC |
| NJ420 | NJGRL71 | NJPRJP | NK6870 | NKLPKL | NKVKPBK | NLCC2 | NLNOOK | NLYFNS | NMANU | NMC1 |
| NJ45 | NJGURL2 | NJPWNR | NK7435 | NKLPONY | NKW | NLCCLUB | NLNTL | NLYFNZ | NMAP | NMCAVER |
| NJ5 | NJH5 | NJPX1 | NK77 | NKLRED | NKWNOGW | NLCO3 | NLO1 | NLYNELZ | NMAQ8 | NMCB |
| NJ50 | NJHM | NJPX2 | NK81 | NKM | NKWOLFE | NLCP98 | NLO2 | NLYONE | NMARE | NMCB1 |
| NJ5176 | NJHUSMC | NJPX3 | NK888UA | NKM1 | NKYG | NLCPRIM | NLO3 | NLYSLW | NMARIES | NMCB12 |
| NJ66 | NJI | NJR5 | NK89 | NKM4 | NKYGRL | NLCREW | NLO4 | NLYTHE | NMASLAY | NMCB23 |
| NJ6CJ | NJIKS | NJRPSR3 | NK928 | NKM7 | NKYNKOL | NLCYTH | NLO5 | NLYU | NMAST8 | NMCB26 |
| NJ7162 | NJINC | NJRR | NK94 | NKM8 | NKZJUNK | NLD7 | NLO6 | NLYUNG | NMATE3 | NMCB3 |
| NJ79 | NJINR | NJS | NK99 | NKMJCM | NL | NLDBYNI | NLO7 | NLYUP | NMATTOX | NMCB40 |
| NJ9 | NJINR2 | NJS2 | NK9999 | NKMMRR | NL10AV | NLEALZ4 | NLONG | NM | NMAYOR | NMCB5 |
| NJ909 | NJIOTA | NJS5 | NKA | NKMR777 | NL14SRT | NLECHOP | NLOVE | NM02 | NMB | NMCB62 |
| NJ99999 | NJIT94 | NJS6 | NKACOLA | NKN1 | NL15 | NLEE24 | NLOVE71 | NM0821 | NMB1SON | NMCB74 |
| NJA | NJJ3 | NJS7 | NKADMS | NKNBROS | NL189 | NLEGT | NLOVEC | NM0921 | NMB1UNK | NMCC8 |
| NJA75OO | NJJOE2 | NJS71O | NKANG | NKNMM | NL1NE | NLEHMAN | NLP4 | NM1 | NMB7 | NMCG |
| NJA8 | NJK1 | NJSASSY | NKAROLI | NKNMN | NL2 | NLEJ022 | NLP6 | NM10 | NMBALL | NMCG80 |
| NJABK | NJK8 | NJSC2 | NKAWTGN | NKNSPQS | NL2021 | NLESTI | NLPEART | NM1120 | NMBCNP | NMCGH25 |
| NJADAKA | NJK9 | NJSCLH2 | NKB | NKNTMPT | NL22 | NLF1 | NLPG777 | NM115 | NMBD | NMCHI80 |
| NJADV | NJLBI | NJSHOR | NKB9 | NKO | NL2328 | NLF5 | NLPNAN | NM12 | NMBIS2K | NMCHSUP |
| NJASKI | NJLOVE | NJSHORE | NKBC | NKO4 | NL30 | NLFARM | NLPOKER | NM12DA | NMBLCAT | NMCPHT |
| NJATRTL | NJM1 | NJSJ48 | NKBM | NKO5 | NL310 | NLFFATH | NLPPHD | NM17 | NMBLEQ5 | NMCPO |
| NJATSS | NJM2AJT | NJSMITH | NKBRKR | NKOGNY2 | NL43 | NLG | NLPW | NM19 | NMBM2 | NMCTL |
| NJAX63 | NJMA1 | NJSULI | NKCAR | NKOLA | NL4TUN | NLH | NLQP | NM1977 | NMBORN | NMD2 |
| NJB19Z9 | NJMA2 | NJSUSNM | NKCON | NKOTB | NL6 | NLH4 | NLR3 | NM1989 | NMBR09 | NMDIXON |
| NJB7 | NJMAX | NJT3 | NKD8 | NKOTB1 | NL61TA | NLH5 | NLR5 | NM1PAPA | NMBR1 | NMDYSR2 |
| NJB8 | NJMOC | NJT7 | NKDH2 | NKOTB5 | NL66 | NLHKLH | NLRB | NM212 | NMBR16 | NME4L |
| NJBESS | NJNAND | NJT8 | NKDLF | NKOTB7 | NL725 | NLHPLO | NLRF1 | NM22 | NMBR173 | NMEBLDR |
| NJBJWB | NJNJO | NJW5 | NKEAAU2 | NKOTB72 | NL73 | NLHW | NLROSS | NM227 | NMBR19 | NMEDLAW |
| NJBORN | NJNNMM | NJWHIT | NKEITHW | NKOTB85 | NL9999 | NLIFENP | NLRPRTS | NM24 | NMBR1DJ | NMEIZHE |
| NJBOSS | NJO1 | NJWITCH | NKELAND | NKOTB88 | NL99999 | NLIME | NLS | NM292 | NMBR1GG | NMELMST |
| NJBRED | NJO7O36 | NJY | NKESWAG | NKOTBFN | NLA | NLIMIT | NLS3 | NM2OH | NMBR1PT | NMEM6 |
| NJBSEB | NJOID | NJYJRNY | NKFAMBA | NKOTBUK | NLA1 | NLIN3 | NLSBLUE | NM31 | NMBR2 | NMEMDAV |
| NJC | NJOILF | NJYLIF | NKGCREW | NKOYOGA | NLA2 | NLINDEN | NLSN1 | NM35UF | NMBR3 | NMEMOFZ |
| NJC7 | NJOILIF | NJYLIFE | NKH2 | NKP2 | NLA3 | NLINE5 | NLSN60 | NM38 | NMBR397 | NMEMORY |
| NJCGEM | NJONES | NJYLYF | NKH5 | NKPK | NLA5 | NLINE6 | NLSSUMR | NM43 | NMBR40 | NMEMRT |
| NJCI | NJORD | NJYMYGD | NKH8 | NKPOW | NLABEAN | NLINED | NLST | NM44 | NMBR41 | NMEMRY |
| NJCILIV | NJORDI | NJYNGOD | NKHR | NKPROAD | NLAHNI | NLION79 | NLSUELO | NM452 | NMBR57 | NMENO1 |
| NJCNAME | NJOSOO7 | NJZYGRL | NKIENUK | NKPRR | NLAJOIE | NLITND1 | NLT | NM4LB | NMBR622 | NMESSER |
| NJCSS | NJOY | NK01 | NKINCL | NKR4 | NLAKE | NLJ | NLT1 | NM51 | NMBR624 | NMF |
| NJD1 | NJOY1NG | NK0206 | NKINFTZ | NKRM12 | NLAKE89 | NLJ1 | NLT4ME | NM5261 | NMBR7 | NMF5 |
| NJD3 | NJOY2 | NK053 | NKING | NKROWD | NLAMB | NLJEEPS | NLTDBSS | NM549 | NMBR72 | NMFD2 |
| NJD4 | NJOY3 | NK0711 | NKJANAE | NKRR22 | NLANHAA | NLJNC21 | NLTOUSA | NM6009 | NMBR8 | NMFD3 |
| NJDCPA | NJOYH2O | NK109 | NKJK169 | NKRUMAH | NLANTRA | NLK | NLU1 | NM61370 | NMBR9 | NMFH |
| NJDESAI | NJOYIT1 | NK11 | NKJK81 | NKS2 | NLARK1N | NLK1 | NLU2 | NM64 | NMBR993 | NMFLLC |
| NJDEVIL | NJOYLF | NK1117 | NKJV | NKSFRDS | NLASB | NLK2 | NLUCKY1 | NM715 | NMBRLVR | NMFN |
| NJDIII | NJOYLFE | NK13 | NKK | NKSGIRL | NLASHAU | NLKDAL | NLUV | NM7156 | NMBRR1 | NMFP |
| NJDIVA | NJOYLIF | NK17 | NKKI | NKSTANK | NLB | NLL | NLUV55 | NM788HL | NMBRS | NMFW |
| NJDMRCO | NJOYLUV | NK1FUBK | NKKSB | NKSTDIO | NLB2 | NLLA101 | NLUVAGN | NM8 | NMBRS13 | NMG |
| NJDNJD | NJOYLVE | NK2014 | NKL2 | NKSTTOY | NLB4ZD | NLM | NLV | NM88 | NMBRWNG | NMGA9 |
| NJEAN | NJOYLYF | NK2024 | NKL3 | NKT | NLB6 | NLM1 | NLV8 | NM8US2K | NMBS2 | NMGIRL |
| NJES | NJOYNRD | NK2053 | NKL5 | NKTR | NLBAA | NLMARCH | NLVS | NM92 | NMBS2K | NMH |
| NJES01 | NJOYNVW | NK23 | NKLA | NKTRNL | NLBFARM | NLMB | NLW | NM9999 | NMBS626 | NMHF2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NMHORN | NMXCO | NN9 | NNNHHHH | NO1ELS | NO2925 | NO5OF36 | NOASADA | NOBL1NG | NOBS1 | NOCHNIE |
| NMILLER | NMYBAG | NN99 | NNNN | NO1ELSE | NO2AUDI | NO5POON | NOASARC | NOBL36 | NOBSKA | NOCHO |
| NMINC | NMYBAGG | NN9999 | NNNNN | NO1F4N | NO2BAIT | NO5PTOH | NOASARK | NOBLE01 | NOBSLIQ | NOCHRG |
| NMJ7 | NMYDNA2 | NN99999 | NNNNNN | NO1FA | NO2BSL | NO6NI | NOAVGG6 | NOBLE06 | NOBSLS | NOCHURO |
| NMK | NMYDRMS | NN9NN | NNNNNNN | NO1FAN | NO2CIG | NO71VA | NOAVGJO | NOBLE1 | NOBSTKN | NOCIBUR |
| NMK1 | NMYELMT | NNABEAR | NNNOPE | NO1FAV | NO2CO2 | NO72VA | NOAVGRT | NOBLE12 | NOBTCH | NOCJDR |
| NMLG999 | NMYERS | NNAH | NNOHRRY | NO1FORD | NO2DETH | NO77EH | NOAVGTI | NOBLE18 | NOBTGOD | NOCJDR1 |
| NMLGOO7 | NMYHRT | NNAHANA | NNOHURY | NO1GG | NO2DRGZ | NO84 | NOAWB | NOBLE20 | NOBTSTF | NOCJDR2 |
| NMLKPR | NMYL8NE | NNAMANI | NNORUSH | NO1GMO | NO2EV | NO86 | NOAZUL | NOBLE3 | NOBU3 | NOCJDR3 |
| NMLLER | NMYLAC3 | NNAMDIU | NNOSH | NO1HBIC | NO2EVS | NO8ODY | NOB | NOBLE44 | NOBUG | NOCJDR4 |
| NMLLNS5 | NMYLAIN | NNANCY | NNOUT | NO1ILYK | NO2GAS | NO9 | NOBA11S | NOBLE4G | NOBUGS | NOCJDR5 |
| NMLNUT | NMYLAN3 | NNANZNA | NNP | NO1JACK | NO2HOME | NO91FWY | NOBABE | NOBLE5 | NOBUL | NOCJDR6 |
| NMLSGHL | NMYLANE | NNAPLES | NNPBC | NO1JKAZ | NO2JEEP | NO9DLE | NOBADAY | NOBLE6 | NOBUTT | NOCJDR7 |
| NMLSOG | NMYLIF | NNAPPA | NNS3BD | NO1KIWI | NO2JOE | NO9N17R | NOBADOG | NOBLE7 | NOBYE | NOCJDR8 |
| NMLT50 | NMYLMNT | NNASCAR | NNSHNDA | NO1LADY | NO2JZ | NO9TO5 | NOBAGS | NOBLECO | NOC | NOCK1 |
| NMM1 | NMYLNE | NNASHIC | NNSPIRE | NO1LKEU | NO2JZZ | NOA1 | NOBAH | NOBLES1 | NOC024U | NOCK1E |
| NMM7 | NMYLYNE | NNASMNI | NNSPMZ | NO1LKME | NO2MARO | NOA1R | NOBAIL | NOBLLS | NOC02YO | NOCKIN |
| NMMAN | NMYMEM | NNATI | NNSR294 | NO1LLC | NO2NWO | NOAB | NOBALLZ | NOBLLZ | NOC2U5T | NOCLOCK |
| NMMIB96 | NMYSIX4 | NNAVI | NNTA77 | NO1LPN | NO2OIL | NOABOA | NOBAMA | NOBLNKR | NOC4CCI | NOCLOG |
| NMMNMC | NMYTREE | NNAWLSN | NNTCKT | NO1LS1 | NO2PKD | NOACE4U | NOBANA | NOBLSIX | NOC4ME | NOCLOUT |
| NMMNNMN | NMYWAY | NNAYYAR | NNTCKT7 | NO1MA | NO2SNOW | NOACHE | NOBANDS | NOBLU | NOC4P | NOCLS |
| NMMP | NMYZONE | NNBH | NNTHGEN | NO1MAMA | NO2SON | NOADA | NOBANG | NOBLUE | NOC8H18 | NOCLUE |
| NMNA69 | NMZDWB | NNBOSCH | NNTKTPL | NO1MB | NO2STEP | NOADAWN | NOBARA | NOBLUFF | NOC8PES | NOCLUTR |
| NMNMM | NN | NNCC | NNTUKT | NO1MIMI | NO2TWIN | NOADPL | NOBARK | NOBMW | NOCAB4U | NOCMMNT |
| NMNWMWN | NN0504 | NNCLEE | NNURSE | NO1MOM | NO2UNO | NOAFTU | NOBAWEA | NOBNDRY | NOCAG | NOCMPLY |
| NMO | NN0518 | NNCYDRW | NNVME | NO1MUFN | NO2WAR | NOAH02 | NOBB | NOBO | NOCAGE | NOCMPTN |
| NMOD3 | NN0919 | NND | NNW3 | NO1NAN | NO2WRK | NOAH1 | NOBB48 | NOBOB | NOCALL | NOCNTRL |
| NMODE | NN1 | NNDEV | NNWW | NO1NE | NO3066 | NOAH12 | NOBBL | NOBODE | NOCANCR | NOCO2 |
| NMOMENT | NN102 | NNDMT | NNYGOAT | NO1NENE | NO345 | NOAH16 | NOBBY1 | NOBODI | NOCANDO | NOCO24U |
| NMOOSE | NN111 | NNDYM | NNYGRFF | NO1NFO | NO392 | NOAH26 | NOBCD | NOBODY | NOCANDY | NOCOAL |
| NMORAN | NN112 | NNE8SVN | NNYOOM | NO1OMA | NO399 | NOAH2X2 | NOBCHN | NOBODY1 | NOCAP01 | NOCODE |
| NMORGAN | NN113 | NNEIL | NNZ2 | NO1OOMA | NO3L1A | NOAH4 | NOBDAYZ | NOBODY2 | NOCAP02 | NOCODE1 |
| NMORRSN | NN114 | NNEKA | NO01 | NO1OPA | NO3LIA | NOAH41 | NOBDL | NOBODY3 | NOCAP03 | NOCOLA |
| NMOSCH | NN122 | NNELDER | NO03 | NO1OSU | NO3PTTS | NOAH5 | NOBDVBS | NOBODY4 | NOCAP1 | NOCOMP |
| NMOTION | NN123 | NNELSON | NO04 | NO1PIG | NO3PUTT | NOAH52 | NOBDY | NOBODY5 | NOCAP24 | NOCONES |
| NMP | NN1230 | NNENNAM | NO05 | NO1PUPS | NO401 | NOAHARK | NOBDYGR | NOBODY6 | NOCAPES | NOCOP |
| NMP1 | NN124 | NNERNNE | NO06 | NO1PVMT | NO41 | NOAHB | NOBEAN5 | NOBODY7 | NOCAPIN | NOCORD |
| NMP6 | NN125 | NNEVIER | NO07 | NO1QB | NO41DMB | NOAHELI | NOBEBA | NOBODYO | NOCAPP | NOCOTWO |
| NMR | NN126 | NNHS53 | NO12 | NO1RE | NO458 | NOAHJ | NOBEE | NOBOFUN | NOCAPPN | NOCOVID |
| NMR3 | NN127 | NNHZNM | NO12NV | NO1RLTR | NO45WON | NOAHMAR | NOBEKO | NOBOGEE | NOCAR | NOCRDT |
| NMREDDY | NN128 | NNIKHIL | NO1455 | NO1SE | NO4ANDS | NOAHMAV | NOBEL | NOBOGYS | NOCAR4U | NOCREDT |
| NMS | NN129 | NNILAYP | NO169 | NO1SHOM | NO4C8R | NOAHOSU | NOBEL01 | NOBONES | NOCARBN | NOCRIME |
| NMS1 | NN130 | NNJ | NO171 | NO1SON | NO4GT | NOAHS | NOBEL02 | NOBOOST | NOCARBS | NOCRMBS |
| NMSL | NN131 | NNJ3JOJ | NO1984 | NO1SRB | NO4LOW | NOAHSDD | NOBELM | NOBOSS | NOCARES | NOCRMS |
| NMSMITH | NN132 | NNJA2 | NO1ANON | NO1SUGA | NO4MAG | NOAHSE | NOBEWST | NOBOSSS | NOCASH | NOCROWD |
| NMST2U | NN143 | NNJAPLS | NO1B4ME | NO1SUN | NO4NJNK | NOAHSTP | NOBGTHG | NOBOTIE | NOCATS | NOCRST |
| NMTECH | NN144 | NNJASPY | NO1BABA | NO1TOY | NO4NKRZ | NOAHW99 | NOBICHS | NOBOV | NOCCA | NOCRUST |
| NMTMMS | NN14TN | NNJMOM | NO1BICH | NO1TRBL | NO4O1K | NOAKS1 | NOBICKR | NOBOX | NOCDL | NOCRUZR |
| NMTNGRL | NN1993 | NNKADO | NO1BODY | NO1TWIN | NO4SPD | NOAL97 | NOBIDEN | NOBOYZ | NOCENT | NOCRYNG |
| NMURPHY | NN333 | NNKMPP | NO1BUCS | NO1UKNW | NO5 | NOALIBI | NOBIDN | NOBOZOS | NOCERA | NOCTEM |
| NMUSAF | NN35 | NNKTY | NO1BUD | NO1ULNO | NO50 | NOALL | NOBIE | NOBP4ME | NOCH4 | NOCTERA |
| NMUVAS | NN3M4LO | NNM | NO1CE | NO1US | NO504LA | NOALS | NOBIGDL | NOBRA | NOCHALK | NOCTIS |
| NMVBMA | NN5 | NNMLEA | NO1COCO | NO1USA | NO54ATU | NOAMG | NOBIGEE | NOBRAIN | NOCHASE | NOCTRNA |
| NMW1 | NN5659 | NNMSP | NO1CPA | NO1WO | NO555 | NOAMS | NOBIRD | NOBRAP | NOCHE | NOCTRNL |
| NMWDLLC | NN6 | NNMUVAA | NO1DEZ | NO1WYF | NO57 | NOANG3L | NOBITE | NOBRDS | NOCHEEZ | NOCTUA |
| NMWJFT | NN78 | NNN | NO1DM | NO2 | NO5HLE | NOANGEL | NOBITS | NOBRE | NOCHILL | NOCTURN |
| NMWNMW | NN83BJ | NNN4 | NO1DO | NO23 | NO5LA | NOAPU | NOBIZZL | NOBREAD | NOCHIP | NOCUOUS |
| NMWNWMN | NN88888 | NNNASTY | NO1DTLR | NO2580 | NO5MOKE | NOARK | NOBKTLK | NOBRIRS | NOCHNCE | NOCURE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NOCURVE | NODUCK | NOENVY | NOFISHN | NOGAAS | NOH2O | NOHSBND | NOJODAS | NOL1MIT | NOLEONE | NOLS |
| NOCYL | NODUCKS | NOENZO | NOFK2GV | NOGACKI | NOH3ART | NOHSDIP | NOJOE | NOL3S | NOLES01 | NOLSJK |
| NOD1DDY | NODUCKZ | NOEPA | NOFKBYS | NOGAF | NOH3LP | NOHSIF | NOJOE14 | NOLA | NOLES07 | NOLUCK |
| NOD1G | NODUCS | NOEQUAL | NOFKLUV | NOGAIN | NOH4NDS | NOHUBBY | NOJOENO | NOLA09 | NOLES12 | NOLUK |
| NOD1RT | NODUKN | NOERA | NOFKSGN | NOGAME | NOH4NDZ | NOHYBRD | NOJOK | NOLA1 | NOLES13 | NOLUPUS |
| NOD3GR3 | NODUNKS | NOERAY | NOFKSGV | NOGAME1 | NOH8 | NOIC3 | NOJOKE6 | NOLA11 | NOLES16 | NOLUV02 |
| NODAK | NODUX | NOERIN | NOFKZ | NOGAMES | NOH8N | NOICE | NOJOKER | NOLA333 | NOLES2 | NOLUV1 |
| NODAVE | NODV8N | NOESLUV | NOFL3X | NOGAMS | NOH8RS | NOICE27 | NOJOKES | NOLA4EV | NOLES7 | NOLUV2 |
| NODAVID | NODYCRE | NOETA | NOFL98 | NOGARD | NOH8T | NOICEGT | NOJORTS | NOLA5 | NOLES83 | NOLUV2U |
| NODBRN | NODZ | NOETOH | NOFLAK | NOGARO | NOH8TIN | NOID10T | NOJQB | NOLA504 | NOLES89 | NOLUVKD |
| NODE | NODZOFF | NOEV | NOFLEX1 | NOGAS04 | NOH8TN | NOIDEA | NOJUAN | NOLA63 | NOLESFN | NOLVE4U |
| NODEAR | NOE | NOEV4ME | NOFLSHP | NOGAS1 | NOH8TRS | NOIDED | NOJUICE | NOLA67 | NOLESRB | NOLWYRS |
| NODEBT | NOE1 | NOEVEVR | NOFLUKE | NOGAS2 | NOH8TRZ | NOIM2BZ | NOJZ | NOLA69 | NOLESS | NOLYNUP |
| NODEBTS | NOE11E | NOEVL | NOFLX2 | NOGAS3 | NOHA | NOIML8 | NOK | NOLABAE | NOLFRG | NOLZST |
| NODEEL1 | NOE8 | NOEVO | NOFLXZN | NOGAS4 | NOHAA | NOIMNOT | NOK1D5 | NOLABEL | NOLFTVR | NOM3RCI |
| NODEF | NOE9 | NOEX | NOFLY | NOGAS4U | NOHAHA | NOIND | NOK1DS | NOLABUS | NOLI | NOM3RCY |
| NODEGR3 | NOEDU | NOEXHST | NOFNGAS | NOGASEV | NOHAIR | NOINE | NOK1DZZ | NOLACES | NOLIA22 | NOM3RSY |
| NODEGRE | NOEFFRT | NOEXIT | NOFOCUS | NOGASGT | NOHALO | NOINFO | NOK2OPN | NOLACHK | NOLIBS | NOM3SS |
| NODEJS | NOEGAS | NOEXQS | NOFOMO | NOGASRQ | NOHAMMY | NOINNE | NOK9 | NOLACK | NOLID | NOM4D |
| NODELAY | NOEH | NOEY1 | NOFORD | NOGASSS | NOHAND5 | NOINS | NOKAMLA | NOLACKN | NOLID2 | NOM4DS |
| NODEMA | NOEJWN | NOEYEZ | NOFORDS | NOGASX | NOHANDZ | NOIR | NOKANDO | NOLACN | NOLID3 | NOM4MES |
| NODENT | NOEL | NOEYRTR | NOFOUR | NOGAWDS | NOHARM | NOIR08 | NOKAP | NOLADB | NOLIE | NOM5RCY |
| NODENTZ | NOEL01 | NOEZ1S | NOFOX | NOGAZ | NOHATE | NOIR1 | NOKAPPP | NOLADY | NOLIE1 | NOM8D |
| NODEWAE | NOEL10 | NOEZWIN | NOFR | NOGEAR | NOHATER | NOIR3 | NOKAREN | NOLAG | NOLIEN | NOM8RWT |
| NODGR3 | NOEL1ST | NOF | NOFRETS | NOGF | NOHATIN | NOIR335 | NOKDAY | NOLAGAL | NOLIFT | NOMAADS |
| NODGR33 | NOEL20 | NOF1 | NOFRNDS | NOGGANO | NOHAWK | NOIRBTY | NOKDS | NOLALA | NOLII | NOMAAM |
| NODGREE | NOEL211 | NOF2G | NOFRUNK | NOGGY | NOHD | NOIRCAR | NOKDZ | NOLALDY | NOLIMIT | NOMAAM1 |
| NODI | NOEL22 | NOF34R | NOFS2GV | NOGHG | NOHEART | NOIRE | NOKELAX | NOLALUV | NOLIMTZ | NOMAAM2 |
| NODIDDY | NOEL25 | NOF3AR | NOFSLE | NOGHOST | NOHEARU | NOIRGRL | NOKEMA | NOLAN | NOLKBK | NOMAD |
| NODIDY | NOEL2U | NOF4KLV | NOFSPRT | NOGI | NOHEAT | NOIRI | NOKEYS | NOLAN1 | NOLKN | NOMAD1C |
| NODIGS | NOEL32 | NOF8CE | NOFU3L | NOGIVUP | NOHEFER | NOIRIND | NOKHALI | NOLAN2 | NOLL | NOMAD5 |
| NODIGTY | NOEL425 | NOFA7 | NOFUCKS | NOGLUTN | NOHELIA | NOIRLUV | NOKID | NOLAN20 | NOLLS | NOMAD54 |
| NODINOS | NOEL48 | NOFAACE | NOFUEL | NOGMZ | NOHEMI | NOIRSI | NOKID5 | NOLAN6 | NOLLTOP | NOMAD55 |
| NODINR | NOEL77 | NOFACE | NOFUELL | NOGO | NOHEMY | NOISE | NOKIDDN | NOLAN8V | NOLLY | NOMAD57 |
| NODIRT | NOEL9 | NOFAIL | NOFUELN | NOGOAL | NOHEMY1 | NOISEZ | NOKIDDS | NOLANB | NOLLZY | NOMAD7 |
| NODIRT2 | NOELEON | NOFAIR | NOFUKS | NOGOD | NOHERE | NOISSUE | NOKIDN | NOLANGG | NOLLZY1 | NOMAD71 |
| NODISC | NOELH16 | NOFAKES | NOFUM3S | NOGOD5 | NOHERO | NOISUF | NOKIDS | NOLANJ | NOLME | NOMAD72 |
| NODISCO | NOELIA | NOFAKN | NOFUMES | NOGODS | NOHESI | NOISY | NOKIDS2 | NOLASKA | NOLMIT | NOMADD |
| NODNARB | NOELIAM | NOFAL | NOFUMZ | NOGOLF | NOHESI1 | NOITALL | NOKIDSS | NOLATE | NOLMIT1 | NOMADE |
| NODNERB | NOELL | NOFAN | NOFUN | NOGOLZ | NOHEZI | NOITS | NOKIDZS | NOLAW | NOLMT | NOMADER |
| NODNGR | NOELL3 | NOFATE | NOFUN4U | NOGOOD | NOHI5N | NOIZBOY | NOKIIDS | NOLAYUP | NOLMT11 | NOMADI |
| NODOE | NOELLE5 | NOFATTY | NOFUNDS | NOGOOOD | NOHIO | NOIZE | NOKIIDZ | NOLB1 | NOLMT3 | NOMADIC |
| NODONUT | NOELLES | NOFAUCI | NOFUNDZ | NOGOSLO | NOHIT | NOIZY | NOKINGS | NOLDS | NOLMT9 | NOMADIK |
| NODOOR | NOELON | NOFAVOR | NOFURRS | NOGR1P | NOHITBK | NOJ | NOKIO | NOLDSWF | NOLMTLC | NOMADIT |
| NODOORS | NOELOVE | NOFBOIZ | NOFUSS | NOGR8ER | NOHITBX | NOJAB | NOKK | NOLE | NOLMTS | NOMADIX |
| NODOU8T | NOELUV | NOFCKS | NOFUX6 | NOGRAB | NOHITME | NOJAMS | NOKMA | NOLE06 | NOLMTZ | NOMADS |
| NODOUT | NOELY | NOFCKS1 | NOFUXS | NOGRACE | NOHIWAY | NOJANG7 | NOKMDED | NOLE1 | NOLN | NOMADZ |
| NODOWT | NOEM | NOFE4R | NOFX2GV | NOGRAY | NOHMAC | NOJED1 | NOKMSTF | NOLE4LF | NOLNI | NOMALBU |
| NODOY | NOEMI | NOFEAR2 | NOFXS | NOGRIP | NOHNGR | NOJEDI | NOKNOK | NOLE5 | NOLOANS | NOMALLS |
| NODPE | NOEMISH | NOFEER | NOFYFB | NOGRIPP | NOHNKN | NOJEEP | NOKNROD | NOLE92 | NOLOCK | NOMAMES |
| NODPLMA | NOEMISN | NOFELTR | NOFYRZ | NOGRTLV | NOHOES | NOJEF | NOKOMP | NOLEAKS | NOLON | NOMAN |
| NODRAMA | NOEMIT | NOFF45 | NOG | NOGT5OO | NOHOPE | NOJETS | NOKOP | NOLEAN | NOLOPE | NOMAND8 |
| NODREAM | NOEMO | NOFF487 | NOG4FRM | NOGTI | NOHP | NOJKE | NOKRA | NOLEDOC | NOLOSE | NOMAPS |
| NODRFTN | NOEMSHN | NOFG | NOG4S | NOGUA | NOHP7 | NOJO | NOKRN | NOLEECH | NOLOV3 | NOMAR |
| NODRIFT | NOEMSN | NOFGVN | NOG8S | NOGUFF | NOHPFR | NOJO19 | NOKRUST | NOLEFSU | NOLOVE | NOMARI |
| NODRIVR | NOEMSNS | NOFIAT | NOGA | NOGUN | NOHPLOL | NOJO29 | NOKTCHP | NOLEGOS | NOLOVE5 | NOMARYK |
| NODRMA | NOEND | NOFILTR | NOGA5 | NOGZ4ME | NOHRSPR | NOJO3 | NOL1A | NOLEGRL | NOLOVEB | NOMASK |
| NODRULN | NOENTRY | NOFINS | NOGAAAS | NOH | NOHSARA | NOJOB | NOL1D | NOLEMON | NOLOVEX | NOMASKS |

```
NOMATWT   NOMOMS    NONA67    NONITO    NONNIE6   NONV      NOOK      NOOPS     NOPICS    NOQQ      NORDO2
NOMCHE    NOMOMSK   NONACEE   NONIZ     NONNIE8   NONVNME   NOOK1     NOOPUA    NOPIKLE   NOQRTR    NORDRQR
NOMCURB   NOMOMUD   NONADER   NONJP     NONNIEB   NONVNMS   NOOK1DZ   NOOR      NOPIPES   NOQTR     NORDSRQ
NOMDAD    NOMON3Y   NONAE     NONM      NONNIEE   NONVON    NOOK2     NOOR03    NOPITY    NOQTRS    NORDVIK
NOMDT     NOMONOS   NONAGON   NONMCBY   NONNIET   NONVRBL   NOOK619   NOOR1     NOPK827   NOQU3MA   NORE
NOMERA    NOMONY    NONAGT2   NONME     NONNIEW   NONVT3C   NOOK69    NOOR17    NOPKGVN   NOQUEMA   NORE104
NOMERC    NOMOOIL   NONAJEJ   NONN1     NONNIEZ   NONWING   NOOK88    NOOR786   NOPL4TE   NOQUEMO   NORE1NS
NOMERCE   NOMORE    NONAKAY   NONNA     NONNIG    NONWO     NOOKI     NOORALI   NOPL8     NOQUIT    NOREBLS
NOMERCY   NOMORE9   NONALAW   NONNA01   NONNIH    NONY      NOOKIE9   NOORANI   NOPL8TE   NOR1      NOREC
NOMERXY   NOMORM    NONALEW   NONNA13   NONNIJO   NONYA     NOOKLET   NOORDH    NOPLAK    NOR2WK    NOREC1
NOMESSY   NOMORV    NONAME    NONNA21   NONNINA   NONYPOP   NOOL      NOORG     NOPLAT    NOR3GTS   NOREDK
NOMI1     NOMOS18   NONAME1   NONNA22   NONNINO   NOO1CE    NOOLD     NOORI01   NOPLAY    NOR3INS   NOREGLA
NOMI21    NOMOS85   NONAMED   NONNA23   NONNIS    NOO1L     NOOLIFT   NOORI07   NOPLKHM   NOR4U     NOREGRT
NOMI5     NOMOSIN   NONAMG    NONNA3    NONNIX3   NOO2JZ    NOOLLAB   NOORIQ    NOPLNB    NORA      NOREINZ
NOMIATA   NOMOSNO   NONANST   NONNA3X   NONNIX5   NOO6OOD   NOOMAD    NOORM     NOPLNTB   NORA18    NORELK
NOMIDS    NOMOSS    NONANVR   NONNA4    NONNO6    NOOAHS    NOOMASK   NOORZ     NOPLNZ    NORA21    NOREMAC
NOMIE     NOMOSTI   NONAOF7   NONNA56   NONNO8X   NOOB      NOON      NOOSA     NOPLNZ2   NORA3     NORENTL
NOMIE1    NOMOTNT   NONARED   NONNA58   NONNON    NOOB1E    NOON1E    NOOSA1    NOPLSE    NORA310   NOREPI
NOMIG     NOMOTOE   NONAS3    NONNA63   NONNONA   NOOBDY    NOON653   NOOSAH    NOPLUG    NORA6     NOREPRO
NOMINI    NOMOTOR   NONAS7    NONNA7    NONNOS7   NOOBE     NOONA     NOOSE     NOPMNT    NORA617   NOREPS
NOMIPOD   NOMOV6    NONAS9    NONNA71   NONNOS8   NOOBKLR   NOONAN1   NOOSH1    NOPMTS    NORA9     NOREST
NOMIX13   NOMOVAN   NONATO    NONNA85   NONNY12   NOOBLOL   NOONE     NOOT18    NOPNOP    NORAA     NORF86
NOMMNOM   NOMOVW    NONATO1   NONNA9X   NONNY2    NOOBODY   NOONER    NOOT88    NOPO      NORACE    NORF919
NOMNOMM   NOMOWK    NONATO2   NONNAB    NONNY82   NOOCAPP   NOONER1   NOOTHER   NOPOICB   NORACEY   NORFIE
NOMNOMS   NOMOWRK   NONATOG   NONNACS   NONO1     NOOCCAR   NOONERS   NOOTHR1   NOPONY    NORACSM   NORFOLK
NOMNY     NOMPD     NONATRK   NONNAEJ   NONO3     NOOCH     NOONEY1   NOOTIME   NOPOOP    NORAD     NORGE
NOMNYDN   NOMPG     NONAXPR   NONNAEL   NONO36    NOOCHE    NOONEY5   NOOU      NOPOPO    NORAE     NORGLA2
NOMO      NOMPGS    NONCAN    NONNAG    NONO7     NOOCTNE   NOONEY6   NOOVERS   NOPORK    NORAEMA   NORGRTZ
NOMO101   NOMRCI    NONCIC    NONNAHS   NONO777   NOOD      NOONEY7   NOOVERZ   NOPORSH   NORAH11   NORI26
NOMO46    NOMRCY    NONCNTS   NONNAIA   NONO78    NOOD1ES   NOONGAN   NOOWAY    NOPOWAH   NORAH91   NORIAH
NOMO64    NOMRCY1   NONCO2    NONNALU   NONO9     NOODA     NOONGIN   NOOWIFE   NOPPP     NORAHV    NORIB
NOMO6AS   NOMRE24   NONDIET   NONNAM    NONO999   NOODARU   NOONI     NOOZGY    NOPR1US   NORAIN    NORICH
NOMO6FO   NOMRGAS   NONE      NONNAOH   NONOIZ    NOODL     NOONIE    NOP1TY    NOPREP    NORAJ88   NORIEJO
NOMO925   NOMRKDS   NONE11    NONNAR    NONONO    NOODLE    NOONIE1   NOP3      NOPREP1   NORAL     NORIJOE
NOMOBBH   NOMRMPG   NONEE     NONNARO   NONONOA   NOODLE1   NOONIE7   NOPAIN    NOPRESR   NORALEZ   NORIKA
NOMOBDN   NOMSA     NONEGVN   NONNARU   NONONOO   NOODLE5   NOONOO    NOPANTS   NOPRND    NORALS1   NORIKO
NOMOBUS   NOMSAYN   NONELEC   NONNAS    NONONUT   NOODLE6   NOONOO1   NOPAOER   NOPRO     NORALU    NORIM
NOMOCAR   NOMSTER   NONEV     NONNAT    NONOS     NOODLE7   NOONTYM   NOPAPER   NOPROPE   NORARAE   NORINNE
NOMOCSP   NOMUD1    NONFS     NONNAX2   NONOSQ    NOODLED   NOONWAY   NOPASS    NOPRSNR   NORAS     NORISK
NOMODS    NOMUGLZ   NONGAI    NONNAX4   NONOT3    NOODLEU   NOONY     NOPASSN   NOPRSSR   NORB1E    NORISLK
NOMODZ    NOMULA    NONGMO1   NONNAZ    NONOT3S   NOODLEZ   NOOO      NOPC4ME   NOPSI     NORB3RT   NORITCH
NOMODZZ   NOMUNE    NONGN     NONNE11   NONOTE    NOODLS    NOOOAH    NOPCHEM   NOPSLED   NORBERT   NORIVAN
NOMOE     NOMURCI   NONI      NONNEE    NONOTE1   NOODLY    NOOODLE   NOPCKL    NOPSSH    NORBI     NORIZZ
NOMOEXS   NOMURCY   NONI07    NONNI10   NONOTE2   NOODLZ    NOOOGAS   NOPD206   NOPSTNS   NORBIE    NORJON
NOMOFL    NOMUZZL   NONI22    NONNI11   NONOTES   NOODS     NOOOICE   NOPDIDY   NOPT      NORBO     NORK
NOMOG4S   NOMYWAY   NONI30    NONNI12   NONOTME   NOODY     NOOONY    NOPE      NOPUCKS   NORBOT    NORKA
NOMOGA5   NON1O1O   NONI444   NONNI13   NONOVA    NOOE      NOOOO     NOPE3     NOPULP    NORBTAM   NORKLIN
NOMOGAZ   NON444I   NONI7     NONNI17   NONPOP    NOOFFRD   NOOOOB    NOPEAK    NOPUMPN   NORC1A    NORKO37
NOMOGS    NONA1     NONI777   NONNI18   NONSCAR   NOOGAS    NOOOOO    NOPEC     NOPUMPS   NORCAL    NORL
NOMOICE   NONA2     NONI7G    NONNI2    NONSMNI   NOOGASS   NOOOOOO   NOPEEE    NOPUMPZ   NORD3N    NORLAX
NOMOJO    NONA229   NONI9     NONNI22   NONSNSE   NOOGIES   NOOOOPE   NOPEER    NOPURPL   NORDC     NORLUND
NOMOJOE   NONA23    NONI95    NONNI3    NONSTER   NOOGS     NOOOOR    NOPERMS   NOPUSHG   NORDEK    NORM
NOMOJPS   NONA24    NONIE1    NONNI7    NONSTOP   NOOHMS    NOOOPE    NOPETRL   NOPUTT    NORDEN    NORM13
NOMOLD    NONA3     NONIE6    NONNIC    NONSTPB   NOOHP7    NOOOR     NOPETRO   NOPVMT    NORDIC1   NORM444
NOMOM     NONA42    NONIEX3   NONNIE    NONSX     NOOHP7S   NOOORM    NOPHD     NOPWR     NORDISH   NORM4H8
NOMOMNY   NONA4LF   NONIII    NONNIE1   NONTLE    NOOICE    NOOOTHX   NOPHOKS   NOPWRBB   NORDNP    NORM4N
NOMOMPG   NONA5     NONIOGG   NONNIE2   NONU      NOOJ4U    NOOPE     NOPHUX    NOPYMNT   NORDO     NORM4U
NOMOMRS   NONA6     NONIT     NONNIE5   NONUKES   NOOJOB    NOOPEC    NOPI      NOPYMT    NORDO1    NORM66
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NORM67 | NORSEMN | NOSBT2T | NOSMOK3 | NOSUGAR | NOT4YOU | NOTAGME | NOTARNG | NOTCRTV | NOTGARY | NOTILL2 |
| NORM70 | NORSEUP | NOSCAT | NOSMOKE | NOSUPRA | NOT4YU | NOTAGN3 | NOTARS | NOTCUTE | NOTGAS | NOTILT |
| NORMA44 | NORSK | NOSCOPE | NOSMOKN | NOSVEGA | NOT50H | NOTAGOD | NOTARS7 | NOTCUWU | NOTGEIL | NOTIM4U |
| NORMA51 | NORSK1 | NOSCRBS | NOSNAKE | NOSVETA | NOT5A3 | NOTAGR | NOTARY | NOTD14U | NOTGF | NOTIME |
| NORMAAL | NORSKE | NOSCRMA | NOSNO | NOSWEAT | NOT5O | NOTAGRN | NOTARY1 | NOTDA1 | NOTGILT | NOTIN |
| NORMAAN | NORSKI | NOSCRUB | NOSNRKL | NOSWETT | NOT5OH | NOTAGS | NOTARY2 | NOTDAA1 | NOTGIO | NOTIN66 |
| NORMAB | NORSMAN | NOSE | NOSNTS | NOSWG | NOT8UP | NOTAGSF | NOTARY4 | NOTDAD | NOTGLT | NOTINNI |
| NORMAJ | NORSTAT | NOSE13 | NOSOCKS | NOSWT15 | NOT8UP2 | NOTAGT | NOTARYK | NOTDAD5 | NOTGLTI | NOTINNY |
| NORMAJ1 | NORSTEN | NOSE87 | NOSORRY | NOSYARG | NOTA | NOTAGT3 | NOTARYP | NOTDADS | NOTGMAS | NOTITLE |
| NORMAJB | NORT232 | NOSEA | NOSOUL | NOT1 | NOTA1 | NOTAGTI | NOTARZT | NOTDADZ | NOTGOD | NOTIX |
| NORMAL | NORT39 | NOSEAUM | NOSOUND | NOT1GVN | NOTA2JZ | NOTAGTO | NOTAS10 | NOTDAME | NOTGRAY | NOTJAK |
| NORMAN2 | NORT45 | NOSEEU | NOSOUPP | NOT1HS | NOTA2V | NOTAGTR | NOTAS15 | NOTDAPD | NOTGREY | NOTJAR |
| NORMAN5 | NORTA | NOSEEUM | NOSP4U | NOT1KHP | NOTA30 | NOTAHI | NOTASI | NOTDDYS | NOTGTI | NOTJD |
| NORMAN8 | NORTH | NOSENSE | NOSPACE | NOT1KID | NOTA335 | NOTAHMI | NOTASPY | NOTDE1 | NOTH1N6 | NOTJDM |
| NORMAN9 | NORTHRN | NOSFORD | NOSPARK | NOT1MOR | NOTA350 | NOTAHWK | NOTASQL | NOTDEAD | NOTH1Z2 | NOTJEEP |
| NORMANN | NORTNS | NOSFRA2 | NOSPD | NOT1T | NOTA356 | NOTAID5 | NOTASRT | NOTDED | NOTH8DZ | NOTJEFF |
| NORMAR | NORTON | NOSGNL | NOSPEDN | NOT2BAD | NOTA409 | NOTAINE | NOTASS | NOTDET | NOTHAKS | NOTJEFS |
| NORMARK | NORTON1 | NOSGNLS | NOSPF | NOT2BEE | NOTA50 | NOTAIRE | NOTAST | NOTDOMS | NOTHAN | NOTJEN |
| NORMAS | NORTON2 | NOSH | NOSPLSH | NOT2BFW | NOTA56 | NOTAJEP | NOTASTI | NOTDRNK | NOTHANK | NOTKARR |
| NORMEL2 | NORTON5 | NOSH2JZ | NOSPMIS | NOT2BIG | NOTA57 | NOTAJET | NOTATA | NOTDRVN | NOTHANS | NOTKDAY |
| NORMFK8 | NORTONS | NOSHAD3 | NOSPN | NOT2BSY | NOTA5O | NOTAJFO | NOTATDI | NOTE1 | NOTHANX | NOTKENS |
| NORMIE | NORTOY | NOSHADE | NOSPOOL | NOT2BZ | NOTA5OH | NOTAJP | NOTATEG | NOTEATM | NOTHD | NOTKEVS |
| NORMJR | NORUB | NOSHAME | NOSPOON | NOT2CLS | NOTA6 | NOTAJZ | NOTATOY | NOTED | NOTHE1 | NOTKITS |
| NORML | NORUKEN | NOSHBBQ | NOSPOTS | NOT2D4Y | NOTA69 | NOTAKA | NOTAUFO | NOTED1 | NOTHER | NOTKITT |
| NORMND | NORULES | NOSHEWS | NOSPOTZ | NOT2DAI | NOTA6OH | NOTAKEY | NOTAUTO | NOTEGG | NOTHERZ | NOTKOOL |
| NORMNDY | NORULEZ | NOSHIN | NOSPRK | NOT2DV8 | NOTA740 | NOTAKOP | NOTAV | NOTELL | NOTHGTV | NOTKSWP |
| NORMRSE | NORULS | NOSHO | NOSPRK2 | NOT2FST | NOTA77 | NOTAKRN | NOTAV6 | NOTELLY | NOTHI5 | NOTKT |
| NORMSMA | NORUN | NOSHO2 | NOSPY | NOT2HGH | NOTA911 | NOTALIB | NOTAV8 | NOTELON | NOTHIN | NOTKYLE |
| NORMSQR | NORUSH | NOSHO3S | NOSQL | NOT2HI | NOTA944 | NOTALKN | NOTAVAN | NOTEMMY | NOTHING | NOTL3S |
| NORMSRT | NORUST | NOSHOEZ | NOSRNDR | NOT2L8 | NOTAA7 | NOTALN | NOTAVIC | NOTENT | NOTHIS | NOTL8 |
| NORMT | NORUZ18 | NOSHOT | NOSRSLY | NOT2L8T | NOTAAVP | NOTALS | NOTAVR4 | NOTEPA | NOTHIS1 | NOTLACN |
| NORMYD2 | NORV311 | NOSHUS | NOSRT | NOT2LAT | NOTABLE | NOTALXS | NOTAVR6 | NOTERY | NOTHIS2 | NOTLANI |
| NORMYS | NORVIDA | NOSHUZ | NOSRT4U | NOT2LOW | NOTABMW | NOTAM | NOTAWD | NOTES1 | NOTHIS6 | NOTLAST |
| NORMZSS | NORVINP | NOSI11A | NOSS4A2 | NOT2ME | NOTABRO | NOTAM3 | NOTAWRX | NOTESLA | NOTHISW | NOTLATE |
| NOROAD | NORW4Y | NOSIDA | NOST1PS | NOT2SLO | NOTABUG | NOTAM5 | NOTAX | NOTEV | NOTHISZ | NOTLAW9 |
| NOROADS | NORWAY | NOSIGNL | NOST33R | NOT2WRY | NOTABUS | NOTAMAD | NOTAZ4 | NOTEVAN | NOTHIZZ | NOTLAZY |
| NOROC | NORWCH | NOSIMPN | NOSTEAL | NOT3SLA | NOTACAT | NOTAMAV | NOTBAD | NOTEVV | NOTHNG | NOTLBRL |
| NOROCJL | NORWDTA | NOSIO2 | NOSTEP | NOT4DIL | NOTACOP | NOTAMAX | NOTBENZ | NOTEXNG | NOTHNKU | NOTLEO |
| NOROE | NORWHAL | NOSIR | NOSTEYE | NOT4ER1 | NOTACOS | NOTAMG | NOTBERT | NOTEXT | NOTHNX | NOTLES |
| NOROLIM | NORWIGN | NOSIREE | NOSTI | NOT4GET | NOTACOW | NOTAMSH | NOTBEVS | NOTEY1 | NOTHOFF | NOTLIZ |
| NOROM4U | NORWOOD | NOSIROV | NOSTIPS | NOT4GG | NOTACRV | NOTAN03 | NOTBLUE | NOTEZ | NOTHOM | NOTLKME |
| NOROOF | NORZBOY | NOSIRR | NOSTLGA | NOT4GLF | NOTACRX | NOTAN54 | NOTBOBS | NOTF4ST | NOTHOT | NOTLKNG |
| NOROOM | NOS | NOSIT | NOSTOP | NOT4GOT | NOTACSX | NOTAN86 | NOTBOND | NOTFA5T | NOTHUMN | NOTLKUS |
| NOROTR | NOS1 | NOSL33P | NOSTOPN | NOT4GT | NOTADAD | NOTANE | NOTBOP | NOTFARM | NOTHX | NOTLO5T |
| NORPEN | NOS1ROV | NOSLAC | NOSTOVE | NOT4GTO | NOTADAM | NOTANEV | NOTBORD | NOTFBI | NOTHX2U | NOTLOB |
| NORRIS1 | NOS48U | NOSLACK | NOSTRA | NOT4HRE | NOTADOC | NOTANKS | NOTBRKN | NOTFEAR | NOTHXS | NOTLOW |
| NORRIS2 | NOS4A2 | NOSLAKN | NOSTRAW | NOT4KDZ | NOTADOK | NOTANKZ | NOTBRZ | NOTFEDS | NOTHXX | NOTLST1 |
| NORRIS7 | NOS4AA2 | NOSLCKN | NOSTRIL | NOT4ME | NOTADR | NOTANM | NOTC | NOTFGN | NOTHYME | NOTLUCK |
| NORRIST | NOS4AU2 | NOSLED | NOSTRSS | NOT4MUD | NOTADSG | NOTANM3 | NOTCAR | NOTFNCE | NOTIAN | NOTM1 |
| NORRSLK | NOS4RA2 | NOSLEEP | NOSTYLE | NOT4RY | NOTADZL | NOTANM5 | NOTCAT | NOTFNCY | NOTICE | NOTM3 |
| NORS | NOS4SPD | NOSLO50 | NOSTYZ | NOT4SAL | NOTAELC | NOTANPC | NOTCH | NOTFOR8 | NOTICIT | NOTM4 |
| NORSE | NOSAK | NOSLOGO | NOSUB | NOT4SEL | NOTAEV | NOTANRS | NOTCHBK | NOTFROM | NOTICKT | NOTM5 |
| NORSE1 | NOSALT | NOSLOL | NOSUB1 | NOT4SHO | NOTAEVO | NOTANS4 | NOTCHHH | NOTFRS | NOTIES | NOTMARX |
| NORSE2 | NOSAM | NOSLOTH | NOSUB2T | NOT4SL | NOTAFED | NOTANSI | NOTCIS | NOTFS4T | NOTIIDA | NOTMAYR |
| NORSE26 | NOSAMD | NOSLPX2 | NOSUBS | NOT4SLE | NOTAFLX | NOTANSS | NOTCKT | NOTFST | NOTIKIT | NOTME |
| NORSE31 | NOSAND | NOSMK | NOSUBST | NOT4TOW | NOTAFRD | NOTANX | NOTCLE | NOTFUN | NOTIKT | NOTMEUS |
| NORSE42 | NOSAUCE | NOSMKE | NOSUBT | NOT4U2 | NOTAG63 | NOTAP | NOTCLVR | NOTFUZZ | NOTIL | NOTMI |
| NORSE92 | NOSB22T | NOSMKNG | NOSUBT2 | NOT4U2C | NOTAGAN | NOTAPDK | NOTCMPN | NOTFWD | NOTILL | NOTMIN |

```
NOTMINE   NOTOPON   NOTSRY    NOTVAIN   NOUR2     NOVAJAX   NOVRAIN   NOWHR2B   NOXIOUS   NP2BE     NPLARA
NOTMINI   NOTOPRQ   NOTSRY2   NOTVAN    NOUR21    NOVAJKU   NOVROOM   NOWHUNT   NOXIW     NP2CU     NPLES
NOTMISS   NOTORII   NOTSRY7   NOTVGAN   NOURA     NOVAJLU   NOVRUT    NOWHYN    NOXKIDS   NP2FD     NPLH
NOTMK4    NOTORQ    NOTST1G   NOTVGN    NOURA86   NOVAK     NOVSKA    NOWIC     NOXPCTM   NP2LYM    NPLHCOL
NOTMOFF   NOTOSI    NOTST1N   NOTVT3C   NOURAH    NOVAK47   NOVSRX    NOWIFE    NOXQ6S    NP2TOLO   NPLIFE
NOTMOM    NOTOSU    NOTSTCK   NOTVTEC   NOURAS    NOVAKS    NOVT3C    NOWIFEY   NOXQQES   NP40      NPLN
NOTMOMS   NOTOUCH   NOTSTIG   NOTWALT   NOURDHZ   NOVALE    NOVTEC    NOWIRES   NOXQS     NP4DDY    NPLPCC
NOTMRW    NOTOVER   NOTSTK    NOTWAVN   NOURH     NOVALEE   NOW       NOWIS     NOXQSE    NP4KID    NPLR
NOTMY47   NOTOY     NOTSTLN   NOTWEAK   NOURISH   NOVALI3   NOW1      NOWKITH   NOXQSEZ   NP4PDH    NPLS1
NOTMY73   NOTP1NK   NOTSTOC   NOTWELL   NOURL8R   NOVALIS   NOW1CAN   NOWME     NOXQSIS   NP5       NPLSFL
NOTMYC7   NOTP51    NOTSTOK   NOTWLKN   NOURNUF   NOVALYN   NOW1F3    NOWMJM    NOXQUSE   NP58      NPLSFLA
NOTMYC8   NOTPAUL   NOTSTRD   NOTWNL    NOUROC    NOVAMOM   NOW1FE2   NOWNDOZ   NOXROX    NP7007    NPLSOSU
NOTMYN    NOTPAYN   NOTSTUK   NOTWOKE   NOURPLC   NOVANNA   NOW2      NOWNLTR   NOXTRA    NP711     NPLSRES
NOTMYR    NOTPDK    NOTSURE   NOTWRKN   NOURS     NOVANYX   NOW4      NOWOKE    NOXUOUT   NP7RYUU   NPMARY
NOTMYXJ   NOTPINK   NOTSUS    NOTXHIS   NOURS1    NOVAPE    NOW4EVR   NOWORES   NOXY2     NP7TOFU   NPMDCP
NOTMYZ    NOTPOOR   NOTT10    NOTXHIZ   NOURSLW   NOVARA    NOW4VR    NOWOREZ   NOXZOUL   NP83      NPMI
NOTN8     NOTPOPO   NOTT120   NOTXUB    NOURZ     NOVARA2   NOW4Y     NOWORKE   NOYA23    NP911     NPMPDP
NOTNALX   NOTPREQ   NOTT419   NOTY1     NOUSLA    NOVARAE   NOW8K     NOWORN    NOYAN     NP99      NPMV4EV
NOTNARO   NOTPZZA   NOTTA50   NOTYBOY   NOUTLET   NOVARIA   NOW8KZN   NOWORY    NOYEAH    NP9999    NPNMOS
NOTNEB    NOTR46    NOTTA57   NOTYERS   NOUTURN   NOVARIP   NOWA21    NOWORYS   NOYELLO   NP99999   NPNPLA
NOTNEF    NOTRACN   NOTTALS   NOTYET    NOV       NOVARR    NOWAAY    NOWORYZ   NOYES     NPANRAH   NPNT2DY
NOTNEV    NOTRARE   NOTTAME   NOTYGIR   NOV16AJ   NOVARY    NOWAK5    NOWOWL    NOYES5    NPAPA     NPOC716
NOTNEVA   NOTRCE    NOTTAS    NOTYME    NOV51MG   NOVAS63   NOWAK9    NOWPOOR   NOYF      NPARDON   NPOINTE
NOTNEVO   NOTRDM    NOTTAXI   NOTYMME   NOVA01    NOVASS    NOWAKE    NOWPRAY   NOYF1     NPARKS    NPOLE
NOTNEW    NOTREAD   NOTTDAY   NOTYNRS   NOVA03    NOVATTV   NOWAKE1   NOWR2GO   NOYKOS    NPATH47   NPOOLE
NOTNICE   NOTREAL   NOTTE     NOTYO50   NOVA05    NOVAVAX   NOWAKEE   NOWREEZ   NOYMFB    NPB1      NPOORNI
NOTNIRB   NOTREBB   NOTTFDN   NOTYOG    NOVA077   NOVAWAG   NOWANK    NOWREMN   NOYOTE    NPBABE    NPOP13
NOTNIXN   NOTREBL   NOTTGRL   NOTYOKA   NOVA1     NOVAX     NOWARET   NOWRMES   NOYOU     NPC       NPOPS2
NOTNLS    NOTRED1   NOTTH1    NOTYORS   NOVA123   NOVAXRN   NOWASTE   NOWRNTY   NOYPI1    NPC1      NPOWER
NOTNNE    NOTREND   NOTTH1S   NOTYOU    NOVA13    NOVAXX    NOWAV4U   NOWRRYS   NOYPI4    NPCDRVN   NPOYNT
NOTNNUF   NOTRGHT   NOTTHA1   NOTYP3    NOVA18    NOVAZZ    NOWAVES   NOWRRYZ   NOYZ      NPCHEF    NPP5
NOTNO2    NOTRICE   NOTTHE    NOTYPE    NOVA19    NOVB13    NOWAVN    NOWRRZ    NOYZ33    NPCIFBB   NPPLES
NOTNPC    NOTRICH   NOTTHIS   NOTYPER   NOVA20    NOVBLU    NOWAX     NOWT2DO   NOYZBOI   NPCJ22    NPPLUP
NOTNRML   NOTRIUS   NOTTHIZ   NOTYPR    NOVA23I   NOVBLUE   NOWAX1    NOWTHEN   NOYZE     NPCMPLT   NPRDAD
NOTNSTI   NOTRIX    NOTTIMS   NOTYRS    NOVA2AO   NOVCO     NOWAX2    NOWUCM    NOYZMKR   NPCOMPL   NPRGRES
NOTNSX    NOTROB    NOTTKE    NOTYRZ    NOVA327   NOVEGA    NOWAY     NOWUCM3   NOZ1      NPCS      NPRICE
NOTNVA    NOTRODD   NOTTODY   NOTYURS   NOVA350   NOVEGAS   NOWAY4    NOWUCME   NOZ4A2    NPD       NPRLSNR
NOTOADS   NOTRQ     NOTTOJ    NOTZCAR   NOVA38    NOVEL     NOWAY70   NOWUNO2   NOZ4AH2   NPD3      NPRNERD
NOTOB1G   NOTRUST   NOTTOJS   NOU       NOVA383   NOVEL1    NOWAYYY   NOWURRY   NOZ4ATU   NPDAN     NPRNSML
NOTODAY   NOTRY     NOTTOM    NOUBH8N   NOVA4     NOVELLA   NOWBHPY   NOWURYS   NOZIMA    NPDDET    NPROSIT
NOTOEJO   NOTRYDO   NOTTOMS   NOUCAN    NOVA40    NOVELS    NOWBING   NOWUZME   NOZONE    NPEACE    NPRST
NOTOFU    NOTRYR    NOTTSLA   NOUCHE    NOVA5     NOVEM     NOWDOW    NOWVJOB   NOZY      NPEART    NPRSUIT
NOTOGAS   NOTS70W   NOTTT     NOUCME    NOVA54    NOVEMBR   NOWEAPN   NOWWAT    NOZZ050   NPEREZ    NPS
NOTOHIO   NOTSANE   NOTTTB    NOUCREW   NOVA65    NOVEXI    NOWEEBS   NOWWUT    NP02      NPF       NPS2
NOTOHK    NOTSHKN   NOTU      NOUFOS    NOVA67    NOVGRCG   NOWEH     NOWWWAT   NP0516    NPF4      NPS3
NOTOJ     NOTSHY    NOTUBER   NOUHAUL   NOVA69    NOVI1     NOWEIGH   NOWYF     NP1       NPG       NPS4
NOTOJ93   NOTSI     NOTUG     NOUKW     NOVA70    NOVI69    NOWEL     NOWYFE    NP101     NPGCLUB   NPS7
NOTOJ94   NOTSIS    NOTUITN   NOUMFAN   NOVA72    NOVICE    NOWELL    NOX       NP1213    NPGEE     NPS9
NOTOJS    NOTSLO    NOTUR15   NOUNCR    NOVA73    NOVIFOX   NOWELL1   NOX3      NP13      NPGEEK    NPSHKR
NOTOK     NOTSLPR   NOTURBO   NOUNNE    NOVA78    NOVIKA    NOWEMP    NOX4BUL   NP189     NPGJAG    NPSIN
NOTOLD    NOTSOEZ   NOTURGP   NOUNO     NOVA89    NOVIMOM   NOWEREZ   NOX8      NP1945    NPHARD    NPSRITA
NOTOMO    NOTSOLO   NOTURRT   NOUNY     NOVA91    NOVIPER   NOWFKDS   NOXAS1    NP2       NPHLM     NPSROCK
NOTOO7    NOTSOO    NOTURS    NOUR01    NOVACAT   NOVISAD   NOWFREE   NOXAUST   NP2022    NPHOBO    NPSS
NOTOP     NOTSORY   NOTURS4   NOUR02    NOVACN    NOVIWAC   NOWGOD    NOXCSES   NP2023    NPINK     NPSUBIE
NOTOP1    NOTSPDG   NOTURSS   NOUR11    NOVADAD   NOVJO     NOWGRCE   NOXCUSE   NP2112    NPJR504   NPSWAT
NOTOP2    NOTSPDN   NOTURTK   NOUR12    NOVAER    NOVKFAM   NOWH8T    NOXDGGR   NP213     NPK       NPTRI
NOTOP4J   NOTSRRY   NOTUSBC   NOUR14    NOVAGRL   NOVLT     NOWHERE   NOXHST    NP25      NPK1      NPULSAR
NOTOPLV   NOTSRT8   NOTUSE    NOUR15    NOVAII    NOVMOON   NOWHINE   NOXIE     NP26      NPKO8     NPW
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NPW2 | NRAPTOR | NRG4U2C | NROSPCY | NRSEEVE | NRSLIF3 | NRUT2 | NS7049 | NSD2BE | NSK | NSPRVSD |
| NPXPLR | NRARC | NRGBOSS | NROTCCO | NRSEJ89 | NRSLIFE | NRV1 | NS713 | NSDAP | NSKABLE | NSPYTOF |
| NPXPLR1 | NRARCH | NRGGRN | NROUND | NRSEJAN | NRSLIN | NRV2 | NS75MS | NSDAR | NSKAUR2 | NSQ |
| NPY | NRAT01 | NRGIVUP | NROUSH | NRSEJEN | NRSLIY | NRV3 | NS8 | NSDASH9 | NSKSS | NSQRD |
| NPYAYA | NRAUSS1 | NRGIZE | NROUTE | NRSEJUS | NRSLUCY | NRVANA | NS824 | NSDAVIS | NSL | NSR |
| NPYYZ | NRAVI | NRGIZR | NRP1 | NRSEK | NRSMIMI | NRVIS | NS8597 | NSDH | NSLI2 | NSR1 |
| NPZEN | NRB | NRGL777 | NRP2 | NRSEK2 | NRSMLM | NRVNA | NS88 | NSDLIFR | NSLOFTS | NSR5 |
| NPZRR | NRB1 | NRGRN | NRP6 | NRSEKAY | NRSMOM | NRVOS | NS8NE | NSDQ6 | NSM2 | NSR7 |
| NQ | NRB2NLB | NRGRTS | NRPANGL | NRSEKD | NRSNA | NRVOU5 | NS9 | NSDRHCR | NSMC | NSRA02 |
| NQ198 | NRBE4 | NRGRUSH | NRPEACE | NRSEKEY | NRSNAE | NRVOUS2 | NS92 | NSE | NSMILEY | NSRAO |
| NQ50 | NRBQ | NRGSTAR | NRPLAAT | NRSEKLA | NRSNANA | NRVOUS7 | NS93 | NSE4CBH | NSMITH | NSRAVAN |
| NQNS | NRC2 | NRGU | NRR | NRSEKT | NRSNG | NRVOUSS | NS99 | NSECUR | NSMMRS | NSRO6O9 |
| NQNS1 | NRC87V | NRGVEUP | NRRISLK | NRSELFE | NRSNI | NRVOUZ | NS999 | NSECURE | NSMOKE | NSRS14 |
| NQSJEEP | NRCAL | NRGVUP1 | NRRN21 | NRSELYF | NRSNNC | NRVSWRX | NSA | NSEITZ | NSMOZ | NSRZLDY |
| NQTDTAF | NRCEOO | NRGY | NRRRM | NRSELYN | NRSOSU | NRVU5 | NSAB | NSEM1 | NSN370Z | NSSA |
| NQUANTE | NRCISSA | NRH | NRS | NRSEMAR | NRSPHD | NRVUS | NSAG | NSEMPII | NSN4EVR | NSSBAT |
| NQUNIM | NRCL699 | NRH7SKH | NRS1 | NRSEMOM | NRSPOOH | NRVVOUS | NSAIBOT | NSEPRAC | NSN9 | NSSNDLR |
| NQZATV | NRCMA | NRHBAH | NRS2LAW | NRSENAE | NRSRERN | NRW | NSANE | NSESTAK | NSNA1AS | NSSSPO9 |
| NR | NRCMA09 | NRHEART | NRS3B | NRSENAY | NRSRN | NRW3 | NSANE97 | NSETOOL | NSNDL | NSSSSG |
| NR011 | NRCRG23 | NRI | NRS4LF | NRSENEL | NRSRO10 | NRWD81 | NSANEGT | NSEWENY | NSNDLR | NST |
| NR05 | NRCSIST | NRIC99 | NRS4LFE | NRSENIQ | NRSRON | NRWDBMV | NSANESS | NSEX | NSNDRM4 | NST1 |
| NR1057 | NRCSLPY | NRIDGE | NRS4LIF | NRSENIY | NRSROSE | NRWGNWD | NSANEST | NSF | NSNFAN | NST1G8R |
| NR10MA | NRD4L1F | NRIEMAN | NRS4LYF | NRSEPRE | NRSROX | NRWOOD | NSANIT | NSF1O1 | NSNKS | NST2 |
| NR111 | NRDALRT | NRIGHT1 | NRS4U | NRSEPRN | NRSRYAN | NRWX247 | NSANITY | NSFARM | NSNOW | NST5 |
| NR1515 | NRDCGLD | NRILTD | NRS7 | NRSERED | NRSRYLE | NRXHVN | NSAR | NSFLEX | NSNWEDO | NSTAG8 |
| NR16020 | NRDEVIL | NRIPESH | NRSALYN | NRSERIA | NRSS | NRY1 | NSARDOR | NSFOCOM | NSNY62 | NSTAG8R |
| NR19 | NRDFISH | NRK | NRSAMES | NRSESNA | NRSS3 | NS | NSAVAGE | NSFRA2 | NSNYDER | NSTALGA |
| NR192XD | NRDFND | NRKIST | NRSAMY | NRSET | NRSS8E | NS01 | NSAWRAP | NSFW | NSOHCO | NSTALR |
| NR1951 | NRDHRD | NRKORN | NRSANG | NRSETAY | NRSSAM | NS09 | NSAYERS | NSFWRS | NSOLVNT | NSTAR81 |
| NR1MUSK | NRDHRD3 | NRL | NRSASH | NRSETEE | NRST | NS1 | NSB | NSGA | NSOMNIA | NSTE |
| NR1OPA | NRDLIFE | NRL1 | NRSBARB | NRSETIF | NRSTAJ | NS11 | NSB4FUN | NSGA1 | NSONGO | NSTEMI |
| NR34 | NRDMOM | NRLGY01 | NRSBHAN | NRSEUP | NRSTAY | NS1126 | NSBEACH | NSGA2 | NSOUL | NSTEP |
| NR37 | NRDOE46 | NRLINGR | NRSBRG | NRSEVAN | NRSTCH | NS1211 | NSBENZ | NSGCO | NSP1 | NSTG8 |
| NR38 | NRDWIFE | NRLMTG | NRSBRI | NRSG20 | NRSTIF | NS1264 | NSBER4 | NSGCO2 | NSP2 | NSTG8TR |
| NR3AGL | NRDYAF | NRLSC5 | NRSBTTY | NRSGLFE | NRSTIFF | NS129 | NSBFL | NSGCO5 | NSP4ME | NSTGRAM |
| NR65DR | NRDYBRD | NRM1 | NRSBUKE | NRSGLPN | NRSTOYA | NS1386 | NSBFLA1 | NSGCOM | NSP5 | NSTIG8R |
| NR7 | NRDYMOM | NRM6 | NRSCONI | NRSGRT | NRSTRL4 | NS18 | NSBFLA2 | NSH9 | NSPADES | NSTINC |
| NR750 | NRDYRN | NRMAJN | NRSDAWN | NRSGVP | NRSVAN | NS1976 | NSBG12 | NSHAALA | NSPB | NSTINCT |
| NR7777 | NRDZ4MS | NRMHVAC | NRSDEE1 | NRSHAHA | NRSWEBB | NS1DIUS | NSBS1 | NSHALA | NSPCRGT | NSTLGA |
| NR84TE | NRE | NRMJ | NRSE | NRSIMHA | NRSWHIP | NS1GHT | NSBST2T | NSHHH | NSPCT | NSTM |
| NR8888 | NRE2ME | NRMNDN7 | NRSE210 | NRSJEEP | NRSWNDY | NS2 | NSBVACA | NSHOESN | NSPEC | NSTN8 |
| NR9 | NREAL | NRMNDY | NRSE22 | NRSJME | NRT | NS2010 | NSBXSTR | NSHORE | NSPECT1 | NSTNGR |
| NR90AZ | NREDDY | NRMOORE | NRSE222 | NRSJOJO | NRT2 | NS2013 | NSBZC | NSHORT | NSPECT2 | NSTNHIV |
| NR930 | NREDDY2 | NRN | NRSE6AE | NRSJULZ | NRTHBST | NS2020 | NSC4 | NSHR72 | NSPECT3 | NSTOY21 |
| NR9820 | NREDS | NRN1 | NRSEASF | NRSK8 | NRTHLFE | NS21 | NSCARFN | NSHSN8N | NSPEEZ | NSTPABL |
| NR9999 | NREDU | NRNRAD | NRSEASH | NRSKARI | NRTHND | NS24 | NSCC | NSHT | NSPICE | NSTR |
| NRA2A | NREEK | NRNSOFU | NRSEB | NRSKAT | NRTHSDR | NS2OOO | NSCCLC | NSHVLLE | NSPIR | NSTRAN1 |
| NRA4LF | NREMR | NRO1 | NRSEBAE | NRSKEKE | NRTHSKY | NS307 | NSCK99 | NSI4 | NSPIR8N | NSTRAN2 |
| NRA4LFE | NREMTP | NRO6 | NRSEBAY | NRSKEL | NRTHSRT | NS327 | NSCOTT1 | NSIDIUS | NSPIRE | NSTRCTR |
| NRAEMT | NRF | NROADNP | NRSEBB1 | NRSKELL | NRTHWND | NS38 | NSCRBIT | NSIDOUT | NSPIRE1 | NSTROKE |
| NRAGUY | NRF5 | NROCAT | NRSEBEE | NRSKELZ | NRTHWST | NS3979 | NSCRHOF | NSIFRED | NSPIRED | NSTROMO |
| NRAJO | NRFGAWD | NROCINU | NRSEBRE | NRSKIM | NRTIME | NS3MG | NSCRLC | NSIMONE | NSPIREU | NSTRONG |
| NRAL7YT | NRFHDR | NROCKS | NRSEBRI | NRSKIM2 | NRTNZ | NS48 | NSCRUGS | NSITE | NSPIS | NSTROS3 |
| NRALIF4 | NRFLT | NROJA06 | NRSECC | NRSKTHY | NRTON | NS4ATU | NSCSTR | NSIX | NSPKTOR | NSTROW |
| NRAM48V | NRFTH1S | NROOSTR | NRSECHO | NRSL1FE | NRTR111 | NS5 | NSCSUX | NSIXT3 | NSPMIKE | NSTSLR |
| NRAMJI | NRFTHIS | NROOTZ | NRSEDAN | NRSLAKE | NRTRAP | NS51 | NSCURE | NSIXX | NSPPNS | NSTUFF |
| NRANJO6 | NRFTHS | NROPATH | NRSEDEE | NRSLFE | NRTURE | NS513 | NSCZR1 | NSJ5 | NSPRBL3 | NSTY |
| NRANWTF | NRG4 | NROPI | NRSEDEZ | NRSLIF | NRUSS74 | NS523VS | NSD | NSJSCW | NSPRD1 | NSTY1 |

```
NSTY1LE   NSXLR8    NT74      NTC3      NTGILTE   NTHSMNE   NTMD8R    NTRD      NTRUTH2   NTW5      NUBGIN
NSTY37    NSXMAN    NT8668    NTCC      NTGILTI   NTHSUN    NTMDATR   NTRDAM    NTRX      NTWAVNG   NUBGNGS
NSTY392   NSXONE    NT91919   NTCMNBK   NTGILTY   NTHUSED   NTMDTR    NTRDAME   NTRYHIL   NTWING    NUBGNNS
NSTY427   NSXOXO    NT9999    NTCOP     NTGIVN    NTHUZST   NTMDTR3   NTRDME    NTS4DMB   NTWRK21   NUBIA6
NSTY64    NSXS      NTA1K     NTCRALR   NTGLT     NTHWK     NTMESQ    NTRDQUA   NTS4STX   NTWTEV1   NUBIA68
NSTY67    NSXSP     NTAB      NTCRWLR   NTGLTY1   NTHZ73    NTMH2K1   NTRDR     NTS7      NTWZD     NUBIANA
NSTYAVY   NSXT      NTAB1     NTCSPR    NTGLTYY   NTIBIZ    NTMINE    NTRDR2    NTSAM12   NTY5      NUBIANB
NSTYB16   NSXTASY   NTABUG    NTCUTE    NTGNBCK   NTICING   NTMOVES   NTRDUDE   NTSB      NTYBOX    NUBIANJ
NSTYB58   NSXTC     NTABUTU   NTCVO     NTGRCHN   NTIDOTE   NTMY65    NTREBLE   NTSHADE   NTYBUDY   NUBIAQN
NSTYBOI   NSXTO     NTAC11    NTDA12    NTGREEN   NTIHOMS   NTMYCAR   NTREDME   NTSHDC    NTYCOP    NUBIE81
NSTYFOX   NSXTRA    NTACOP    NTDADYS   NTGRITY   NTIHOMZ   NTMYGTO   NTREPID   NTSLEEP   NTYL10N   NUBIEN
NSTYG8    NSYNC     NTACOPY   NTDAN     NTGUILT   NTIMATE   NTMYMKY   NTREPNR   NTSLO1    NTYLER    NUBINQN
NSTYGAL   NSYRSY    NTACP     NTDEALN   NTGULTY   NTIMD8R   NTMYPRB   NTRGRL    NTSLOW    NTYLION   NUBIRD
NSTYGT    NT        NTADENT   NTDEDYT   NTGVNUP   NTIMENT   NTMYPRZ   NTRHLR    NTSLOW3   NTYLNS7   NUBIS
NSTYGTI   NT01      NTAFAZE   NTDHFR    NTH1      NTIMES    NTMYSNS   NTRIBE    NTSNFLK   NTYOMOM   NUBLACK
NSTYGTO   NT1       NTAFN     NTDNYT    NTH2PRV   NTIMOD8   NTN2SAY   NTRIFIC   NTSOFST   NTYOURS   NUBLAR
NSTYHOE   NT104     NTAGAME   NTDRVN    NTH2SUM   NTINC     NTNCE     NTRIQUE   NTSORRY   NTYRMA    NUBLIFE
NSTYLE    NT12BFW   NTAHEMI   NTDRVNG   NTH3RED   NTINOS    NTNE1E    NTRJR     NTSPDN    NTYRS     NUBLOVE
NSTYLNF   NT13      NTAIANA   NTDULL    NTH8TFL   NTIVAIN   NTNLPK2   NTRL1     NTSRRY    NTYRZ     NUBLYFE
NSTYN1K   NT19      NTAJ33P   NTDWN     NTHABLK   NTJ       NTNMOOD   NTRL20    NTSRY     NTYSMN    NUBN
NSTYNSH   NT1954    NTAJ88P   NTDWY     NTHAPN    NTJET01   NTNRKR1   NTRL2O    NTSS22    NU05BN    NUBN57
NSTYP1G   NT1973    NTAJEEP   NTE       NTHAT     NTJET02   NTNRML    NTRLAW    NTSTCK    NU14UGQ   NUBNONE
NSTYRX8   NT2       NTAJEP    NTE1      NTHAWK    NTJET03   NTNSY     NTRLBLK   NTSTIRD   NU1973    NUBNQT
NSTYSS    NT285     NTAJP     NTEDEW    NTHDEGR   NTJET04   NTNWK8O   NTRLBTY   NTSTKR    NU1FAN    NUBOSS
NSTYV     NT2BZ     NTALIKE   NTEFURY   NTHDGR1   NTJET05   NTNYLN    NTRLDR1   NTSTLKR   NU1NU     NUBR1
NSTYVIC   NT2DAE    NTALNE    NTEGRTY   NTHE12S   NTJET06   NTNYLYN   NTRLTK    NTSTOCK   NU1ROOF   NUBR33D
NSTYWMN   NT2DS8N   NTAM1SH   NTELTRC   NTHE8S    NTJET07   NTO       NTRLVR    NTSTOLN   NU2       NUBREED
NSTYZ     NT2DY     NTAMISH   NTEM4RE   NTHEAIR   NTJET08   NTOAD     NTRLWAY   NTSTRD    NU2011    NUBROOM
NSTYZ06   NT2FS     NTAMLBU   NTEMAR3   NTHEBEG   NTJET09   NTODEEP   NTRN      NTSUBTL   NU2015    NUBS92
NSTYZL1   NT2FST    NTAMNVN   NTEMARE   NTHEBOX   NTJET10   NTOJ      NTRN4U    NTSVP74   NU331NS   NUBSLYR
NSTYZO6   NT2LOUD   NTAMSTG   NTEN75    NTHEBRZ   NTJET11   NTOJEEP   NTRN5     NTSWRX    NU4LOVE   NUBUCK
NSUBST2   NT2MCH    NTANSMO   NTENCE    NTHECRV   NTJET12   NTOKO1    NTRNFAN   NTTD      NU4RSE    NUBUP
NSUBT2T   NT2MUCH   NTANYMR   NTENDO    NTHEFED   NTJET13   NTOMBO    NTRNSIT   NTTG88    NU62426   NUBZ
NSUICE    NT2SHBI   NTAPDK    NTENSE    NTHEFOG   NTJET14   NTONLY1   NTRO      NTTHTGY   NU67      NUCAMP
NSUJL     NT2SLOW   NTAPOG    NTEPRIZ   NTHEGO    NTJET15   NTOO7     NTROD     NTTN      NU777     NUCANDI
NSULIN    NT2SP     NTAPRSH   NTERACE   NTHEHNT   NTJET16   NTOPSUL   NTROGRL   NTTN999   NU883     NUCANOE
NSUR4U2   NT2WRRY   NTAROBT   NTERIDE   NTHEHOL   NTJET17   NTORIOS   NTROPIC   NTTNYLN   NU92DT    NUCAT82
NSURE4U   NT369     NTASPRA   NTERIDR   NTHEN     NTJET18   NTOU      NTROSPC   NTTODAY   NUAGAIN   NUCC
NSURED    NT3699    NTATE     NTERYDR   NTHENET   NTJET19   NTOUR     NTROT     NTTP      NUALA     NUCCI
NSUREU    NT3RFHL   NTATENT   NTESLA    NTHESUN   NTJET20   NTP       NTROVIC   NTTP2     NUALY2    NUCCI90
NSUREU1   NT4       NTATRBO   NTESTRL   NTHEWAY   NTJET21   NTP6      NTROVRT   NTU3      NUANCE    NUCCI91
NSURGNT   NT4DREW   NTATRCK   NTFA5T    NTHEWDS   NTK1      NTPA3     NTRPR1Z   NTUCKET   NUAT2D    NUCCIJ
NSURLDY   NT4ERY1   NTATRK    NTFALL    NTHGTYM   NTKERMI   NTPA4     NTRPRIS   NTUNE     NUB       NUCCIR
NSVLCAT   NT4EVR1   NTATSLA   NTFAST    NTHIS     NTKO6     NTPAFWD   NTRPRIZ   NTUNGAN   NUB1AN    NUCGM
NSVON     NT4GN2    NTATYPR   NTFDAWY   NTHISJL   NTKOSHR   NTPASSD   NTRPRZ    NTUPNHR   NUB3AR    NUCHPTR
NSVS      NT4GTN    NTAV6     NTFGN     NTHIZ     NTKRWLR   NTPC83    NTRPRZD   NTURBAE   NUBAGEL   NUCK
NSW4      NT4HM     NTAWRX    NTFGTN    NTHKS     NTL18X    NTPRIMR   NTRPRZE   NTURDAY   NUBALNC   NUCK1GD
NSWAUS    NT4HR     NTAYLR    NTFIVEO   NTHMOTO   NTL8AGN   NTPRSSD   NTRPTR    NTURGPA   NUBB1N    NUCK2GD
NSWCB     NT4KIDS   NTB5      NTFLNIT   NTHNDR    NTLIKUS   NTQTRS    NTRSBRG   NTURL20   NUBBINS   NUCK3LS
NSWDOR    NT4ME     NTBAD     NTFOCSD   NTHNODE   NTLOST    NTR       NTRSPAT   NTURMOM   NUBBY     NUCKED
NSWG1     NT4NE1    NTBCATL   NTFORU    NTHOMYT   NTLPKS    NTR2NTR   NTRSPY    NTURNER   NUBBY1    NUCKIFU
NSWP      NT4SALE   NTBD460   NTFRMHR   NTHONY    NTLPRK    NTR5BG    NTRSRBG   NTURSHO   NUBBZ     NUCKLES
NSX       NT4SEL    NTBG      NTFRNLY   NTHOWAL   NTM       NTR9      NTRSTLR   NTV1      NUBBZZZ   NUCKLHD
NSX1      NT4TNT    NTBLD     NTFST     NTHRAPY   NTM8R     NTRACNU   NTRSTNG   NTVBLK    NUBCAKE   NUCKS78
NSX4      NT5       NTBLZR    NTFURY    NTHRLVL   NTMA      NTRAN     NTRT8ND   NTVFLDN   NUBCMBO   NUCKY
NSXEY     NT6       NTBMBLB   NTFURY1   NTHROSE   NTMARES   NTRAVRT   NTRTNR    NTVSCOT   NUBE      NUCKY1
NSXITE    NT66      NTBRWN    NTG1LTY   NTHRPY    NTMARRE   NTRBTR    NTRUDRA   NTVSP     NUBEE     NUCKYT
NSXJR     NT66RK    NTC       NTGILT    NTHRRND   NTMD      NTRCPTR   NTRUTH    NTVTXN    NUBG1NG   NUCL3AR
```

```
NUCLEAR   NUGG3T    NUKE9     NUMB1     NUNEK     NUQEW     NURS3J    NURSEBM   NURSESW   NURUM     NUTNR
NUCLEON   NUGGAT    NUKEM     NUMB3R1   NUNEZ     NUQNEH    NURS4     NURSEC    NURSET    NURWAP    NUTNUT
NUCLHD1   NUGGE7    NUKEM2    NUMB41    NUNEZ2    NUR1      NURS4U    NURSECC   NURSET1   NURZ2CU   NUTONU
NUCLTV    NUGGET    NUKEMED   NUMB624   NUNI2U    NUR5E     NURS78    NURSECD   NURSETD   NURZBA3   NUTR20
NUCMAMA   NUGGET1   NUKEMX    NUMBA07   NUNI3     NUR5EQ    NURS80    NURSECE   NURSETE   NURZEB    NUTRBTR
NUCMED    NUGGET2   NUKEOH    NUMBA1    NUNIE     NUR5ING   NURSANN   NURSECG   NURSETT   NURZET    NUTRM
NUCMOE    NUGGET8   NUKEPRF   NUMBAA9   NUNJA     NUR6      NURSB     NURSECI   NURSETY   NURZLLB   NUTS1
NUCNFTZ   NUGGETS   NUKER     NUMBER    NUNLEY    NUR6ERA   NURSB23   NURSECM   NURSETZ   NURZRUL   NUTS2
NUCNRG    NUGGETZ   NUKERPH   NUMBER1   NUNLEY1   NURA      NURSB9    NURSECV   NURSEU    NURZSUZ   NUTS2U
NUCPWR    NUGGGET   NUKES1    NUMBER2   NUNLIST   NURADIN   NURSBA3   NURSECW   NURSEW    NUS       NUTS3
NUCR8NS   NUGGIES   NUKES2    NUMBER3   NUNN4     NURALI    NURSBAE   NURSECY   NURSEY    NUSADUA   NUTS4BX
NUCRAD    NUGGIT    NUKESQD   NUMBER5   NUNNA11   NURAZ     NURSBRI   NURSEDD   NURSEZ    NUSAF     NUTS4U2
NUCSON8   NUGGITZ   NUKIDNY   NUMBER6   NUNNA3    NURB2U    NURSCIN   NURSEDM   NURSEZP   NUSAYBA   NUTSGRL
NUDANG    NUGGS     NUKK3     NUMBER7   NUNNA5    NURBAG    NURSD     NURSEDP   NURSGEL   NUSE014   NUTSHEL
NUDAR     NUGGS01   NUKLES    NUMBER8   NUNNAX2   NURBEK    NURSD7    NURSEDR   NURSGEM   NUSEE     NUTSK
NUDES     NUGGS02   NUKLHED   NUMBER9   NUNNEY    NURBOO    NURSDAD   NURSEE    NURSGRL   NUSH17    NUTSMOM
NUDEY     NUGGT     NUKNUK    NUMBERZ   NUNNI3    NURBUR    NURSDEE   NURSEG    NURSHEE   NUSHA     NUTSQAD
NUDEZ     NUGGY     NUKRI     NUMBNT    NUNNIE    NURBURG   NURSDES   NURSEGG   NURSHOD   NUSHOES   NUTT2
NUDGE     NUGGZ     NUKTUK    NUMBNTS   NUNNSX2   NURCLAN   NURSDR    NURSEIN   NURSING   NUSHOIN   NUTTAY
NUDGES    NUGIRL    NUKU      NUMBR1    NUNNY4    NURCS     NURSE     NURSEJ    NURSJAH   NUSHOZ2   NUTTBUG
NUDGIE    NUGIT     NUKUNU1   NUMBR16   NUNNY53   NURD      NURSE01   NURSEJ2   NURSJO    NUSHUZ    NUTTIN
NUDIDN    NUGNUGS   NUKVET    NUMBR19   NUNNY85   NURDRMS   NURSE05   NURSEJ3   NURSJOY   NUSITES   NUTTJOB
NUDIST    NUGROW    NUKYNU2   NUMBR20   NUNNYT1   NURFACE   NURSE06   NURSEJM   NURSKEL   NUSMINA   NUTTMEG
NUDLEZ    NUGS      NUL       NUMBR3    NUNU      NURFLET   NURSE09   NURSEJP   NURSKIM   NUSRAT    NUTTY1
NUDRIVR   NUGS444   NULA      NUMBR4    NUNU1     NURGI19   NURSE1    NURSEK    NURSLA    NUSS      NUTTY28
NUDU4U    NUGSDAD   NULADNO   NUMBR41   NUNU22    NURHEAD   NURSE21   NURSEK2   NURSLF    NUSS33    NUTTYJ2
NUDYNST   NUGSMOM   NULIF     NUMBR56   NUNU23    NURI1     NURSE22   NURSEK8   NURSLIF   NUSS35    NUTUP
NUEDAE    NUGSTRK   NULIFE    NUMBR7    NUNU3     NURI2     NURSE23   NURSEKE   NURSLIZ   NUSSUB    NUTWGN
NUENUE    NUGZDAD   NULIFE1   NUMBR95   NUNU440   NURIK04   NURSE24   NURSEKF   NURSLNZ   NUSTI     NUTYBAR
NUERA     NUGZLMO   NULILLI   NUMBRS    NUNU811   NURIK84   NURSE2B   NURSEKI   NURSLUV   NUSTYLN   NUTZ
NUEVE     NUGZTNK   NULIVR    NUMBRUM   NUNU82    NURIN     NURSE2U   NURSEKJ   NURSLYF   NUSXNCE   NUTZ05
NUEVE11   NUHAMIN   NULL      NUMBSKL   NUNU85    NURIYA    NURSE3    NURSEKS   NURSMAN   NUT1      NUTZ2
NUFAITH   NUHCENT   NULL11    NUME      NUNU96    NURJAS    NURSE31   NURSEL    NURSMED   NUT3      NUTZ4JC
NUFC      NUHOM2U   NULLEN    NUMENOR   NUNUBUG   NURK21    NURSE32   NURSELC   NURSMEG   NUT3LLA   NUTZACK
NUFC9     NUHOM4U   NULLGAS   NUMERCY   NUNUCHO   NURKL     NURSE4    NURSELF   NURSMOE   NUT4ND    NUTZDAD
NUFCED1   NUHOPE    NULLIFY   NUMERO    NUNUES    NURL1FT   NURSE46   NURSELO   NURSNAJ   NUTBSH1   NUTZEE
NUFCEDD   NUHORZN   NULLMPG   NUMERO2   NUNUJ48   NURL3FT   NURSE5    NURSELX   NURSNAV   NUTBUSH   NUTZMOM
NUFCNE1   NUHRBR    NULLOBJ   NUMEROS   NUNUMOO   NURLAIN   NURSE52   NURSEMD   NURSNEK   NUTC8SE   NUTZNAN
NUFFCED   NUHRTS    NULLPTR   NUMITAX   NUNUP     NURLEFT   NURSE53   NURSEME   NURSNIK   NUTCAS3   NUTZS
NUFFIN    NUHUH     NULLREF   NUMMIES   NUNUU     NURLFT    NURSE56   NURSEMJ   NURSPEZ   NUTCASE   NUTZSK
NUFFSED   NUHUHH    NULLSTR   NUMMY15   NUNYAB    NURLNET   NURSE58   NURSEMO   NURSPGE   NUTCHEL   NUTZZ
NUFLOOR   NUI815B   NULNGS    NUMMY3    NUNYAFB   NURMOM    NURSE63   NURSEMP   NURSQUE   NUTEGGY   NUTZZZ
NUFNLND   NUICTRO   NULPTR    NUMNIZZ   NUOH      NURNIK7   NURSE7    NURSEMR   NURSRAY   NUTEMOM   NUUNE23
NUFRNOW   NUIN07    NULPTYX   NUMONEY   NUPAY     NUROADS   NURSE77   NURSEMU   NURSRED   NUTGAL    NUUVISN
NUFRNTR   NUIQ      NULVL     NUMPY     NUPE03    NUROOF    NURSE8    NURSEN    NURSRN    NUTHAUS   NUV8ION
NUFSD     NUJCKT    NULVOID   NUMR1     NUPE1     NUROOO1   NURSE9    NURSENG   NURSRN1   NUTHEAD   NUVEM
NUG1T     NUJERZ    NULYFE    NUMR41    NUPE64    NUROOT1   NURSE90   NURSENH   NURSSAS   NUTHED    NUVIJ
NUGAME    NUJR5LM   NULYFEC   NUMS      NUPE68    NUROOTS   NURSE92   NURSENU   NURSSEN   NUTHOUS   NUVIS
NUGAMMA   NUKA1     NULYPHE   NUMS625   NUPE70    NURORAT   NURSE93   NURSEO5   NURSTAN   NUTJB     NUWA
NUGE392   NUKACLA   NULZWEI   NUMU      NUPE82    NUROTIC   NURSE95   NURSEP    NURSTAY   NUTJOB    NUWD
NUGEN     NUKAG     NUM1      NUMUNO    NUPE85    NURPL     NURSE99   NURSEPJ   NURSTIF   NUTLVR    NUWDLLC
NUGENT1   NUKAGRL   NUM1BS    NUN2PRV   NUPE99    NURPLE    NURSEA    NURSEQT   NURSWAG   NUTMEG    NUWITI
NUGERN    NUKALA    NUM1DAD   NUN2SUM   NUPEBZ    NURPNTS   NURSEAB   NURSERN   NURSWG2   NUTMEG5   NUXI
NUGET     NUKE07    NUM1GP    NUN4GW    NUPENNY   NURRRSE   NURSEAF   NURSERO   NURSX2    NUTMEG7   NUXY39
NUGETS    NUKE1     NUM1LAB   NUNAH     NUPLUS2   NURS      NURSEAM   NURSES    NURTHIC   NUTMG5    NUXY41
NUGFISH   NUKE2     NUMA      NUNBTR    NUPOGDI   NURS1NG   NURSEAP   NURSESB   NURTU     NUTMGR    NUYORK
NUGG      NUKE3     NUMAN     NUNCHEF   NUPTIAL   NURS22    NURSEB2   NURSESI   NURTURE   NUTMILK   NUYORKA
NUGG1T    NUKE628   NUMB      NUNE      NUPULSE   NURS3     NURSEBB   NURSEST   NURULES   NUTNBLT   NUYOU
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NUZH2P | NVEGL | NVLTY | NVR4G8 | NVRKPN | NVRSTP | NVYMED | NWE | NWRK | NXMADCO | NY11236 |
| NUZHAT | NVEGL3 | NVM | NVR4GIT | NVRL1FT | NVRSTTL | NVYMOM | NWEGO | NWS2ME | NXNFAM | NY14 |
| NUZUC | NVENTR | NVMB6 | NVR4GT | NVRL8 | NVRSTUC | NVYMUM | NWEHERE | NWS3 | NXO1 | NY1425 |
| NUZZYS | NVER2L8 | NVMBR7 | NVR4GTU | NVRL844 | NVRSTUK | NVYNO1 | NWEPNFD | NWSM4TM | NXS | NY1JETS |
| NV0309 | NVER2LT | NVMC | NVR4SAL | NVRL8TE | NVRSUCK | NVYRET | NWERA | NWSTERN | NXSBC | NY1STGI |
| NV110 | NVER2ND | NVME | NVR4SKN | NVRL8V8 | NVRTD | NVYRSCU | NWERA1 | NWT | NXSTGCD | NY2 |
| NV18 | NVERBL8 | NVME2 | NVRA8 | NVRLAND | NVRTHLS | NVYSLR | NWESTON | NWTF | NXT1ME | NY2CA |
| NV1969 | NVERENF | NVME95 | NVRAG1N | NVRLAST | NVRTOLD | NVYTUG | NWEYEEV | NWTF2 | NXT2LEE | NY2SF |
| NV21 | NVERLA8 | NVMM06 | NVRAGAN | NVRLATE | NVRTUL8 | NVYUSSS | NWFAMSP | NWTS | NXTBIG | NY3USNA |
| NV28FA | NVERMOR | NVMOM5 | NVRAGIN | NVRLCN | NVRTYM | NVYVET | NWFLB | NWTS23 | NXTCHPR | NY4EVA |
| NV2LT | NVEST | NVMR08 | NVRAGN | NVRLFT | NVRW8 | NVYVET1 | NWFTP | NWTS978 | NXTCHPT | NY4EVER |
| NV2MNY | NVEST2 | NVMV | NVRAH8R | NVRLFT1 | NVRWIN | NVYVETT | NWG1 | NWTYNRS | NXTCPTR | NY4LYF |
| NV2OH | NVESTAJ | NVMY50 | NVRALNE | NVRLIFT | NVRWONG | NVYWVE1 | NWH | NWUCME | NXTEPSD | NY516 |
| NV303 | NVESTIT | NVMY67 | NVRANUF | NVRLKBK | NVRWORX | NVZ1 | NWH2BE | NWUDNT | NXTEXIT | NY6 |
| NV3888 | NVESTNU | NVMYA8 | NVRBDUN | NVRLOSE | NVRWRNG | NVZABLE | NWHEELS | NWW1 | NXTFREE | NY7 |
| NV3RL8 | NVESTOR | NVMYC6 | NVRBENZ | NVRLT | NVRWUZ | NVZBL | NWHGCH | NWW6 | NXTGEN | NY716 |
| NV4 | NVET2 | NVMYC8 | NVRBIR | NVRLTE | NVRZL8 | NVZBLJT | NWHYC | NWWA1 | NXTHM4U | NY72HT |
| NV42 | NVETTER | NVMYCVT | NVRBL8 | NVRLZ | NVS | NVZNDIS | NWISC | NWWAVE | NXTHME | NY8675 |
| NV420 | NVEUS | NVMYLXS | NVRBLU | NVRLZY | NVS1 | NW0207 | NWKPETS | NWWHT | NXTHMVG | NY932 |
| NV4311 | NVEX04 | NVMYRSX | NVRBRD | NVRM1ND | NVSAYNV | NW1 | NWKUKE | NWY | NXTIME | NY99 |
| NV4GETU | NVEX06 | NVMYTJ | NVRBRKN | NVRMIND | NVSBIRD | NW1938 | NWL | NWYRBB | NXTL3VL | NY9EVER |
| NV4GT | NVEXOO1 | NVMYTUN | NVRBTR | NVRMISS | NVSBL | NW1979 | NWLAW | NX0124 | NXTLEV1 | NY9MM |
| NV4GTN | NVFD24 | NVMYZ | NVRCETL | NVRMND | NVSBLJT | NW2577 | NWLIFE | NX02 | NXTLEV2 | NYA |
| NV4LIFE | NVFG343 | NVMYZ3 | NVRCLEN | NVRMOR | NVSBLMN | NW3 | NWLOLO | NX02COL | NXTLEVL | NYAA |
| NV65 | NVFLYR | NVN7 | NVRCMUD | NVRMOR1 | NVSBLZ4 | NW333 | NWMC | NX101 | NXTLIFE | NYAAA |
| NV777 | NVFRDAY | NVNASA | NVRCOMP | NVRMOR3 | NVSHD | NW39 | NWMCEF | NX1847 | NXTLVL | NYAAAA |
| NV888 | NVFRGT | NVNCY | NVRCOOK | NVRMORE | NVSIJI | NW53 | NWMWMNV | NX1872 | NXTLVL1 | NYAAUWU |
| NV8991 | NVFUN | NVNGRN | NVRD1B4 | NVRMORR | NVSS550 | NW5466 | NWNCIC | NX1994 | NXTLVL2 | NYABUG1 |
| NV96 | NVG | NVNH8M3 | NVRDBT6 | NVRMRE | NVSS70 | NW54AW | NWNMWNM | NX211 | NXTLVVL | NYACH |
| NV999 | NVG8R | NVNOGAS | NVRDEAD | NVRMYND | NVSSN | NW6020 | NWNR | NX2LN | NXTMOVE | NYAGARA |
| NVA2MCH | NVGC | NVNOONE | NVRDEMS | NVRNICE | NVSSN2 | NW70BW | NWNURSE | NX2NUNN | NXTMVE | NYAGOLD |
| NVABME | NVGIUP | NVNTFLT | NVRDIE | NVRNKD | NVSSOL | NW7US | NWNWNWM | NX2OOO | NXTMVE1 | NYAGRA2 |
| NVACANE | NVGOGTL | NVNTGRL | NVRDRBY | NVRNPR | NVST | NWA | NWO | NX2SX | NXTOPR | NYAHAWO |
| NVADER | NVGRWUP | NVPN2 | NVRDRTY | NVRNRK | NVSTNRE | NWA4EVR | NWO4EVR | NX30521 | NXTRD | NYAHXO |
| NVAEVA | NVGXFO | NVPOS21 | NVRDUN | NVRNTL8 | NVSTNU | NWAF1LO | NWO4L | NX30GB | NXTRITE | NYAJOEL |
| NVAFOLD | NVHAIR | NVR | NVREAZY | NVRNUDE | NVSWEET | NWAFTP | NWO4LFE | NX326 | NXTRN | NYALITE |
| NVAGMOD | NVHD | NVR12OO | NVREMRE | NVRONG | NVTHEEZ | NWAGAIN | NWO4LIF | NX59650 | NXTSTEP | NYALLAY |
| NVAGNBK | NVICTIS | NVR201D | NVRENF | NVRONTM | NVTHIS | NWAGLTD | NWO4LYF | NX650 | NXTSTOP | NYAMEYE |
| NVAGVUP | NVICTU5 | NVR20L | NVRENFF | NVROUT7 | NVURL8 | NWAGNER | NWOC1 | NX7 | NXTSTP | NYAMKY3 |
| NVAHO | NVICTUS | NVR24GT | NVRENGH | NVRPLZD | NVUS | NWALBNY | NWOFS | NX74205 | NXTSTP1 | NYAMO |
| NVANO | NVIDIA | NVR2BG2 | NVRENOF | NVRPRNL | NVUS944 | NWAMAZI | NWOHBB | NX742OS | NXTSTP2 | NYAN |
| NVAUMND | NVIGR8 | NVR2BIG | NVRENZ | NVRQIT | NVUSBEE | NWAMIA | NWOHBC | NX749 | NXTSTPS | NYAN1 |
| NVAV8 | NVIKTS | NVR2BZY | NVRERLY | NVRQIT1 | NVUSGLI | NWAOBIA | NWOHWT | NX75633 | NXTSZN | NYANGIE |
| NVAYN | NVIM | NVR2HGH | NVRF1XD | NVRQU1T | NVUSLBZ | NWARD | NWOR35 | NXCHPTR | NXTT1ME | NYANK27 |
| NVAZN | NVINCBL | NVR2IDL | NVRFGTN | NVRQUIT | NVUSWRX | NWARPDR | NWORB | NXCZN | NXTTHNG | NYANKE |
| NVBETH | NVIOUS | NVR2L8 | NVRFOLD | NVRQW1T | NVUSZ51 | NWATSON | NWORENT | NXCZON | NXTTIME | NYANKEE |
| NVBGKEE | NVIQTUS | NVR2LA8 | NVRFRGT | NVRQWIT | NVV | NWBALNC | NWORNVR | NXE | NXTTRCK | NYANSA |
| NVBIGD | NVIUS | NVR2LOW | NVRGAS | NVRR2ND | NVVETTE | NWBGINN | NWOTPAI | NXEVO10 | NXTWK | NYANT |
| NVBYU | NVJAZZO | NVR2LT | NVRGAS1 | NVRRL8 | NVVRL8 | NWBLNCE | NWPD | NXFGOTI | NXTWRLD | NYANYA |
| NVCN1 | NVJUNK | NVR2LT8 | NVRGOBK | NVRRONG | NVW55V | NWBTGFN | NWPD2 | NXFSPRT | NXTYER | NYARKO |
| NVCORGS | NVK | NVR2MCH | NVRGUP | NVRS3TL | NVW7K | NWC1 | NWPD4 | NXFVSVP | NXTYR | NYAROTE |
| NVCV59 | NVK2 | NVR2ND | NVRGVIN | NVRSAD | NVWF | NWCATS | NWPDNCE | NXFXCE | NXXXT | NYAS |
| NVCWO | NVKUMAR | NVR2QWK | NVRGVU7 | NVRSAD2 | NVX7 | NWCHPTR | NWPERF | NXL3V3L | NXY3AR | NYASHA |
| NVDA | NVKV03 | NVR2SLO | NVRH8 | NVRSET5 | NVY | NWCOME | NWPN4MD | NXL3VL | NXYEAR | NYASIA |
| NVDABUL | NVLACIN | NVR3 | NVRHAPI | NVRSETL | NVYAJV | NWCR8TN | NWPRTRI | NXLEVL | NXYR | NYAUJ |
| NVDY | NVLIU66 | NVR3PTT | NVRHDME | NVRSLP | NVYCHF | NWCRNR | NWPT | NXLIFE | NY | NYAUWU |
| NVEE | NVLRGR | NVR46ET | NVRHME | NVRSPDS | NVYLDY | NWCWJW | NWPTMTL | NXLVL | NY070 | NYAZDA |
| NVEEME | NVLST | NVR4G3T | NVRHPPN | NVRSPDZ | NVYLDY1 | NWDSCBN | NWRGVUP | NXLVLJZ | NY1 | NYBABYG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NYBANDO | NYCSPA | NYLA | NYOST | NYTECAT | NYXL | NZR | O1LER | O2BLIL | O3ELVN | O55HOG |
| NYBARZ | NYCTAXI | NYLA3 | NYPAM | NYTEE | NYXS | NZTJJDK | O1LERS | O2BME | O3EPO | O5AMG |
| NYBAUER | NYCUBAN | NYLAFAM | NYPANO | NYTENYT | NYXX | NZU | O1LFLD | O2BNME | O3FLH | O5BIRD |
| NYBECKS | NYCWEAR | NYLAJAY | NYPAPA | NYTEOWL | NYY | NZURI2 | O1LNGAS | O2BNMYZ | O3FOO1 | O5BPW28 |
| NYBINGI | NYDAD | NYLAJOY | NYPD | NYTESHD | NYY1 | NZX6R | O1LOVE | O2BNSUN | O3GRNT | O5CVO |
| NYBORN | NYDAWG | NYLANBJ | NYPD52 | NYTESKY | NYY2 | O | O1MCSS | O2BNTN | O3K64FF | O5GEN6 |
| NYBORN2 | NYE2 | NYLANDR | NYPD77 | NYTEWNG | NYY2K18 | O00000 | O1MIMI | O2BPAM | O3KINGS | O5LJR |
| NYBUCKS | NYE3 | NYLIFE | NYPIZZA | NYTFAL | NYY2K19 | O01 | O1MNA | O2BTALL | O3MACH1 | O5LTC |
| NYBUICK | NYEIMAG | NYLINDS | NYPJP | NYTFALL | NYY2K20 | O010011O | O1MRA17 | O2BTPLS | O3O | O5NANA |
| NYC2 | NYEMADE | NYLISE | NYPR | NYTFVR | NYY2K21 | O01O | O1MVP | O2BUCK | O3O6O9O | O5NOVO2 |
| NYC20H2 | NYETRK2 | NYLOGPA | NYPRIME | NYTJADE | NYY2K22 | O02 | O1NEW72 | O2COACH | O3OOI | O5OR1O |
| NYC2CLE | NYETRKN | NYLOVE | NYPROH | NYTL1FE | NYY2K23 | O02272 | O1NKK | O2COOL | O3PEH | O5RUF |
| NYC2OH | NYF1NST | NYLTH | NYQUIL | NYTMAIR | NYY2K24 | O03O | O1NKR | O2DMR96 | O3PNDA | O5SAM |
| NYC3 | NYFAN | NYLTIAC | NYQUIST | NYTMAR3 | NYY2K25 | O06 | O1O | O2ERIDR | O3PUTT | O5SSR |
| NYC4LYF | NYFB | NYLUS | NYR | NYTMERE | NYY5 | O07BOND | O1OO1OO | O2FED | O3SHKR | O5TR1CH |
| NYCAKA | NYFCC | NYLV3 | NYR1 | NYTMOVS | NYY7 | O090DOO | O1OOO | O2FST4U | O3SMC | O5UNUT |
| NYCAOH | NYFINST | NYLVOH | NYR4LF | NYTMR | NYYANK1 | O00915K | O1OSU | O2FUN | O3SNAKE | O5URE |
| NYCATX | NYG | NYLYN9 | NYRA | NYTMYR | NYYANKS | O101 | O1OZZ | O2FUZZ | O3SRT4 | O5URN |
| NYCBBY | NYG1 | NYM | NYRA22 | NYTNGAL | NYYFANS | O1010 | O1PENNY | O2GETME | O3USMC | O5VET |
| NYCCAB | NYG1RL | NYM3R1A | NYRAD | NYTNOH | NYYKSFN | O10101O | O1PRESH | O2HOG | O3VIPER | O5VETTE |
| NYCCMH | NYGACR | NYM3RIA | NYRAK27 | NYTNRS | NYYMLB | O1OOQOO | O1PUTT | O2HOT | O3X4FN | O5XFIRE |
| NYCCOLE | NYGAL | NYM9 | NYRCAN | NYTNURS | NYYNKZ | O11 | O1RED | O2JJH | O42 | O6 |
| NYCDL7 | NYGBLUE | NYMADE | NYREE73 | NYTNYT | NYYNOH | O110U | O1RISSA | O2L | O4316W | O61113 |
| NYCE1 | NYGFAN | NYMARIE | NYRGRS1 | NYTOOH | NYYOSU | O1111O | O1RKS | O2LMA | O44APD | O61999 |
| NYCE2U | NYGHOST | NYMBUG | NYRIC4N | NYTOWL | NYZ | O1110 | O1S2OOO | O2LOW | O44O | O621 |
| NYCEAZZ | NYGHT | NYMBUS | NYRICAN | NYTPONY | NYZLEY | O1110GP | O1T | O2LYOLO | O44OTH | O65750 |
| NYCECAR | NYGIANT | NYMEEMA | NYRICK | NYTRDR | NYZRIDE | O1123 | O1TMT | O2MUCH | O4BOSOX | O65HTZ |
| NYCEDV | NYGMAN | NYMEIN | NYRILAK | NYTRN | NZ | O11235 | O1TO2I | O2O | O4EEN | O6660 |
| NYCEHUH | NYGOTTI | NYMER1A | NYRNGRS | NYTRYDA | NZ1 | O114G | O1UZ01O | O2PMP | O4EVR15 | O6BEARS |
| NYCERDE | NYGRL | NYMERIA | NYRNOH | NYTRYDR | NZ11 | O12345 | O1UZ7O7 | O2PROVE | O4FKSAK | O6C6ZO6 |
| NYCERYD | NYGYNTS | NYMETS | NYRTOO | NYTSHAD | NZ1988 | O1337 | O1UZB | O2PXP | O4FUN | O6CVO |
| NYCETRY | NYH2MRH | NYMETS1 | NYSE | NYTSHDE | NZ2USA | O16VETT | O1UZO7O | O2RED | O4GR8CE | O6PONY |
| NYCETY | NYHER | NYMOM | NYSE05 | NYTSHYD | NZ6827 | O18O3O | O1VETTE | O2S | O4GRC | O6RHD |
| NYCFAN | NYHIWA | NYMOM2 | NYSEFUN | NYTSONG | NZ777 | O18TOY | O21 | O2SHAY | O4HOG | O6SNAKE |
| NYCFNST | NYIJAYA | NYMONAE | NYSH2O | NYTTERR | NZ787 | O19RAM | O21120 | O2STANG | O4KLEY | O6SRT |
| NYCGIRL | NYIR33 | NYMPHIA | NYSHBZ | NYTTROR | NZAABI | O1AEN | O2116I | O2TB1RD | O4MACH1 | O6WIFE9 |
| NYCGURL | NYIRAPA | NYMSEA | NYSHEL2 | NYTW1NG | NZAINGA | O1AMG06 | O2134 | O2TMT | O4MSM | O6WMC |
| NYCHAMP | NYIRISH | NYMWOLF | NYSHELL | NYTWLF | NZARATI | O1AUG48 | O2130 | O2X | O4O | O6ZHP |
| NYCHKA | NYISLE5 | NYNATIV | NYSHI | NYTWO7 | NZE3 | O1BENZ | O22 | O2XLR8 | O4PBX | O7 |
| NYCITY | NYISLES | NYNERO | NYSMUVA | NYTWOLF | NZED | O1BGC | O23 | O3 | O4ROUSH | O70O |
| NYCJAZZ | NYJAX | NYNJA | NYSOM | NYTY85 | NZELC | O1BMW | O23O | O30 | O4SRT1O | O711RJM |
| NYCKID | NYJEESR | NYNJHOM | NYSOMM | NYUCK | NZERU | O1BMWX5 | O24FPS | O314E | O4SSR | O716SHZ |
| NYCLOVE | NYJETS | NYNOH | NYSOMND | NYUDDS | NZFAM | O1BULIT | O24IVL | O335OZZ | O4STANG | O72212 |
| NYCLUV | NYJETS1 | NYNUK | NYSP175 | NYUDDS1 | NZGAH | O1CEO | O24YOU | O33O | O4SUI | O726MAD |
| NYCM1 | NYK | NYNY | NYSS926 | NYUKSU | NZGRAMS | O1COR13 | O26B4U | O34 | O4SVT | O72818 |
| NYCMAMA | NYKA316 | NYNY1 | NYSSA | NYUKX3 | NZHIE | O1DDAD | O26OIN2 | O341 | O4TBIRD | O731HJP |
| NYCMETS | NYKAEL | NYOG8R | NYSSA8 | NYUKYUK | NZHMPVT | O1DGLRY | O26OIN3 | O341RAH | O4TJU | O7421 |
| NYCN8TV | NYKI | NYOKA | NYSTMND | NYUMOM | NZINGA | O1DOMR | O26OIN5 | O351 | O4U | O75PTW |
| NYCNATV | NYKID | NYOKA1 | NYSTNG | NYUPSU | NZITASU | O1DSKOL | O27QBZ | O352 | O4U2NV | O7613O |
| NYCNY | NYKILE1 | NYOKABZ | NYSTRET | NYUSA | NZK1W1 | O1GOOFY | O2ALWZ | O363O | O4USMC | O761MPH |
| NYCOLAI | NYKK | NYOMI | NYSUS | NYWLF | NZKIWIS | O1GPA | O2BAD4U | O365 | O4VETTE | O762 |
| NYCOLE | NYKNIKS | NYOMI74 | NYSWAG | NYWTC | NZL1 | O1H8ON | O2BASLP | O36WAM | O4XACA | O77 |
| NYCPANA | NYKNYK | NYONG | NYSWIFE | NYX | NZN | O1JAN7O | O2BATR6 | O39 | O4XAV | O777 |
| NYCPAPA | NYKO | NYONYA | NYT4L3S | NYX1 | NZN2 | O1JDH | O2BCD8D | O3ANV | O50302 | O77770 |
| NYCRUNR | NYKOL | NYOOM | NYTBIRD | NYX2 | NZO | O1JLA | O2BINHH | O3DEE | O52449 | O77O |
| NYCS1 | NYKTOS | NYOOOM | NYTBYRD | NYX3NXT | NZO4RE | O1KAZ | O2BINLA | O3DOG | O53 | O7CAMNS |
| NYCSKP | NYL1 | NYOOOOM | NYTDRVR | NYXC4 | NZOS | O1KING | O2BKEPT | O3DVL | O5535 | O7CMDR |
| NYCSON | NYL4YOU | NYOS | NYTE | NYXIE | NZOWHO | O1LBRNR | O2BLH | O3E | O55550 | O7COBRA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| O7DLX | OA | OAKROOM | OATMEAL | OBAILEY | OBELIX | OBIGLY | OBLV8 | OBRUNO | OBURUBA | OBXJEEP |
| O7FLTR | OA101 | OAKS | OATMEAT | OBAKER | OBELNUS | OBIGSS4 | OBLVI8 | OBRVHRT | OBUTC | OBXJEN |
| O7GTCS | OA109 | OAKS7 | OATMILK | OBALOLA | OBENEWA | OBIJON | OBM2 | OBRWRK1 | OBUTGOD | OBXK9 |
| O7I8O2O | OA126 | OAKST | OATMLK | OBAMA | OBENG1 | OBIJUAN | OBMC | OBS | OBVI | OBXLASS |
| O7LFL17 | OA151 | OAKSTOY | OATREE | OBAN52 | OBENOHN | OBIKNBI | OBMD4JC | OBS1DIN | OBVIOUS | OBXLFE |
| O7O | OA1927 | OAKTREE | OATS | OBAN72 | OBENWA1 | OBILEE | OBMFFJ | OBS1DN | OBW | OBXLIFE |
| O7ODY | OA21IA | OAKVIEW | OATS3 | OBAN73 | OBER | OBILLY | OBN | OBS96CK | OBW1 | OBXLJ |
| O7OUZB | OA4TONI | OAKVLY | OATS442 | OBAN74 | OBER01 | OBINA2 | OBN1 | OBSAYL | OBWAHN | OBXLOVE |
| O7RAM | OA5596 | OALPINE | OATTS | OBAN75 | OBERLIN | OBINNA | OBNAXUS | OBSCENE | OBWILD | OBXLVR |
| O7SGT | OA5599 | OAMAAM | OATW | OBAN76 | OBERO1 | OBINNA1 | OBNOX5 | OBSCURE | OBWJ | OBXLYF |
| O7SHELB | OA777 | OAMILLS | OATW04 | OBAN77 | OBEROI1 | OBINTZ | OBNOXIS | OBSDEN | OBWNTUG | OBXME |
| O7SHLBY | OAAAAA | OAMINO | OATZ | OBAN78 | OBEROIS | OBIONE | OBNOXOS | OBSDI4N | OBX1 | OBXMP40 |
| O7TITAN | OAAME | OAMND | OAVGL | OBANKS | OBERST | OBIRD | OBNOXS | OBSDIAN | OBX10MP | OBXMP42 |
| O8 | OAB | OAMO | OAXACA | OBANN | OBERYN | OBIRD56 | OBNOXUS | OBSDN | OBX12HI | OBXN |
| O80OQOQ | OACH | OANDA | OAXACA1 | OBANNON | OBESSIE | OBISEAN | OBNXIUS | OBSDYN | OBX12N | OBXN12 |
| O842 | OAGCMBR | OANDP | OAXACO | OBAS | OBETSY | OBISME | OBNXS | OBSEEN | OBX17NC | OBXNATV |
| O85IME | OAHU | OANGELO | OAXMEX | OBATMAN | OBETZKI | OBITF | OBO | OBSERVR | OBX1DAY | OBXNO1 |
| O88 | OAHU75 | OANNIE | OB | OBAYBAY | OBEY | OBITO | OBODUCK | OBSESHN | OBX2MRW | OBXOBX |
| O888 | OAHURN | OAO | OB0212 | OBAYMAX | OBEY666 | OBITOBI | OBOEEH | OBSESON | OBX2OH | OBXPAWS |
| O8888O | OAJCJ | OAOOMO | OB02557 | OBBCAMP | OBEY8F | OBITRON | OBOHIO | OBSESSD | OBX2PIB | OBXPJK |
| O88O | OAJMLM | OAOSSCO | OB1973 | OBBETTY | OBEYGOD | OBITWO | OBOI | OBSESSN | OBX4EV | OBXRKX2 |
| O8AJC3O | OAK1 | OAP2 | OB1988 | OBBMW | OBEYING | OBIVAN | OBOJEDI | OBSESSV | OBX4FUN | OBXRUBI |
| O8CADDY | OAK4 | OAPERB | OB1KBI | OBBTY | OBF2 | OBIVIC | OBOL | OBSF250 | OBX4LFE | OBXSASQ |
| O8CHIO | OAK4US | OAPFF2 | OB1KNB1 | OBC | OBFBAKE | OBIW4N | OBONGAN | OBSF350 | OBX4ME | OBXSNH |
| O8CHIO1 | OAK7 | OAPFF5 | OB1KNBE | OBC5ENE | OBFREE | OBIWAN1 | OBOOST | OBSFERN | OBX4P4L | OBXSUN |
| O8CRZ | OAK75OG | OAPS101 | OB1KNBI | OBCD | OBGR | OBIWANK | OBOPLYR | OBSFORD | OBX4X4 | OBXT |
| O8GT5OO | OAK8 | OAPSA | OB1KNOB | OBCI64 | OBGRAND | OBIWON | OBOSKI | OBSGUY | OBX7 | OBXW8IZ |
| O8HEMI | OAKANDI | OAPT | OB1R1S | OBCVO | OBGWGN | OBIYAA | OBOTHER | OBSIDEN | OBX8 | OBXWGN |
| O8HKW12 | OAKAS1 | OAPTERA | OB1TO | OBCYYA | OBGYN | OBJ | OBOTHR | OBSIDIA | OBX89A | OBXX12 |
| O8IDO | OAKBRS | OAR | OB1TWO | OBCZAK | OBGYNDR | OBJCLE | OBOUDIE | OBSIDN | OBXBND | OBXX2 |
| O8JAGO8 | OAKBTM | OAR1 | OB1W4N | OBD1 | OBHAPPY | OBJCT1N | OBOY | OBSIDN3 | OBXBNPL | OBXX3 |
| O8JOE | OAKBUG | OARCHIE | OB1WAN | OBD2 | OBHAV | OBJCTN | OBOY21 | OBSIDYN | OBXBUM | OBXZ |
| O8KL3Y | OAKES | OARE | OB3RG | OBD3 | OBHAVE | OBJDAR | OBOYBYE | OBSNRPT | OBXCRV | OBYDAH |
| O8O | OAKES1 | OARJER | OB3RICO | OBDA | OBHAYVE | OBJNBKR | OBOYMOM | OBSQTCH | OBXDAY | OBYGOD |
| O8O2MC | OAKES4 | OARROW | OB501 | OBDAVE | OBHGRC | OBJR13 | OBPROF | OBSTER | OBXDAY2 | OBYODDY |
| O8SEC | OAKEY | OARS | OB55ESD | OBDAZE | OBHV | OBJREAS | OBR1 | OBSTRCK | OBXDOGS | OBZESED |
| O8SHELB | OAKFLD2 | OARSUP | OB5D1AN | OBDON | OBIC3 | OBJYFL | OBR13NS | OBSYDN | OBXDRMN | OBZOR |
| O8SRT8 | OAKFLT | OAS1S | OB98 | OBE | OBID | OBK1 | OBR2 | OBSYV | OBXDT | OC |
| O8TCH | OAKHAUS | OAS1S1 | OBAAPA1 | OBE1 | OBID90 | OBK2 | OBR3 | OBTI | OBXER1 | OC16RN |
| O8WLA | OAKL1EF | OAS3 | OBAAPAM | OBE6 | OBIDANE | OBKNOBI | OBRA | OBTRYPH | OBXERS4 | OC2025 |
| O91554 | OAKL31 | OAS7 | OBAASAN | OBEACHO | OBIDAT | OBKOFF | OBRABO | OBUABAN | OBXERS8 | OC2OH |
| O973 | OAKL3Y | OASIS | OBAAYA | OBEAH | OBIE01 | OBKONAB | OBREA1 | OBUCK | OBXF14 | OC9171 |
| O98OKI | OAKLEAF | OASIS94 | OBAAYAA | OBEAN1 | OBIE15 | OBLACKS | OBREAD | OBUCK1 | OBXFAN | OCA |
| O99 | OAKLEE | OASISOL | OBABY01 | OBEANS | OBIE2 | OBLAD | OBREGON | OBUCKRN | OBXFISH | OCAA |
| O99699O | OAKLEEE | OASISSA | OBABY1 | OBEAR74 | OBIE20 | OBLADI | OBRHLZR | OBUCKYA | OBXFUN | OCAINE |
| O9999 | OAKLEY6 | OASPEN | OBABYU | OBEASTO | OBIE27 | OBLATE3 | OBRIAN | OBUDA56 | OBXGAL | OCALF |
| O9AJO5 | OAKLEYB | OASSIS | OBACHAN | OBECIAN | OBIE43 | OBLATT | OBRIEN | OBUDDYO | OBXGG | OCAMP |
| O9G8GT | OAKLEYS | OAT | OBACLLC | OBECKY | OBIE50 | OBLBTY | OBRIEN1 | OBUGEYE | OBXGIGI | OCAMPO |
| O9GT5OO | OAKMAG | OAT5I3 | OBADA | OBED296 | OBIE94 | OBLEEPS | OBRIEN2 | OBUGGER | OBXGIRL | OCAN2 |
| O9HEM1 | OAKMAN | OATBOAT | OBADAH | OBEDWAN | OBIE96 | OBLIGED | OBRIGHT | OBUK | OBXGURL | OCANADA |
| O9HOG | OAKMANJ | OATER | OBADAZE | OBEE29 | OBIEE1 | OBLITR8 | OBRINK | OBULI | OBXGUY | OCANYO |
| O9NISMO | OAKMED | OATES | OBADGER | OBEEHAV | OBIEMB | OBLKBTY | OBRLYF | OBULLIT | OBXH1 | OCAPS4S |
| O9O | OAKMONT | OATHKPR | OBADIAH | OBEG23 | OBIEP | OBLOCK | OBRN | OBUMPY | OBXH2O | OCAPSE |
| O9PONY | OAKNIVY | OATIC | OBAEBJ | OBEHAV3 | OBIESUE | OBLSK | OBRONI | OBUNMI | OBXIN | OCARBON |
| O9RTP | OAKOONA | OATIE | OBAFGKM | OBEHAVE | OBIETRL | OBLSM | OBRONII | OBUORBA | OBXING | OCARES |
| O9SRT8 | OAKR8DR | OATIS3 | OBAH | OBEID | OBIETWO | OBLU | OBRONZE | OBUOY | OBXISHA | OCARMEN |
| O9TAILS | OAKRGBZ | OATM1LK | OBAI | OBEINRN | OBIEWON | OBLUE | OBRREL | OBURN01 | OBXJ33P | OCARNY |
| O9VERSA | OAKRN4L | OATMAN4 | OBAIDI | OBELISK | OBIGBOY | OBLUST | OBRSKY | OBUROI | OBXJ80 | OCASEY |

```
OCASIO    OCEANA1   OCIU94    OCRACOK   OCWS4     ODBMF     ODGRN     ODOGWU    ODYSSEY   OEOMPS    OFER555
OCATS     OCEANAV   OCJR      OCRADCT   OCYRIS    ODBRIP    ODIAR11   ODOGWU1   ODYSSY    OEQUALO   OFES
OCAW3     OCEANEV   OCK       OCRAP     OCYRUS    ODBUKI    ODIEBNZ   ODOLLYO   ODYSY13   OES       OFF1
OCAYMAN   OCEANEX   OCK2PUS   OCRASH    OD        ODCHAOS   ODIEC     ODON8     OE        OESBMW    OFF10B9
OCAZO     OCEANF8   OCKLVR    OCRCOKE   OD10WD    ODD1      ODIECAP   ODONNAG   OE1       OESCLD    OFF10L8
OCBB4     OCEANI    OCKSKR    OCRON     OD13      ODD1OUT   ODIHP     ODONNEL   OE1194    OESDGM3   OFF1CE
OCBJ      OCEANIA   OCKY      OCRONE    OD1NN     ODD2SI    ODIIFO4   ODONWIF   OE1996    OESDVA    OFF230A
OCBP15    OCEANIC   OCL2      OCRRACR   OD1NSON   ODDASEA   ODIIFUO   ODOORS    OE25      OESJOY    OFF2BOL
OCBP369   OCEANMA   OCL3      OCRRUNR   OD1SHA    ODDBALL   ODIL711   ODOPA     OE26      OESP1     OFF2CMP
OCC1      OCEANNA   OCLLC2    OCRSH     OD258MD   ODDBIRD   ODIN1     ODOS      OE3       OESPAW    OFF2COZ
OCC2      OCEANPT   OCLOCK    OCRUSH    OD2BE     ODDCEO1   ODIN16    ODOUBT    OE46      OESPGM    OFF2CU2
OCC4LF    OCEANS    OCLOTTY   OCRUSH2   OD3BT     ODDCPL    ODIN18    ODOUFIO   OEA       OESSH     OFF2DHL
OCC4LF2   OCEANS1   OCLOVE    OCS       OD66      ODDDEAR   ODIN21    ODOWG     OEB       OESSU     OFF2DIV
OCC4LFE   OCEANS2   OCLTD     OCS1      OD88AT    ODDDUCK   ODIN3     ODOYAA    OEBDOG    OESTE     OFF2DLK
OCC4LYF   OCEANSD   OCLUB     OCS1LLC   ODA2      ODDFLW    ODIN402   ODOYEWU   OEBKER    OETNGER   OFF2DSY
OCCALIF   OCEANUS   OCLUB20   OCS2      ODAA      ODDIST    ODIN630   ODPFH     OEBMOM2   OEWIFEH   OFF2FLY
OCCDOC2   OCEANVW   OCMAN01   OCSCONS   ODAAT     ODDITY    ODIN66    ODPFH2    OEBREW    OEWMS     OFF2FSH
OCCFL     OCEANX    OCMSRZR   OCSLLC    ODAAT2    ODDNARY   ODINBLK   ODPS      OEBWV     OEX1S     OFF2GSB
OCCHY     OCEARCH   OCNADA    OCST1     ODAATIT   ODDODOO   ODINMUM   ODPS501   OEC       OEYEO     OFF2HHI
OCCHY1    OCELOT    OCNAIR    OCST3     ODAATX3   ODDOOD    ODINPWR   ODRDNGS   OECHO     OF        OFF2KYK
OCCIE     OCEN21    OCNART    OCT29TH   ODABLUD   ODDS      ODINS     ODRIVEN   OEDATE    OF2RYD    OFF2LAX
OCCIES    OCENBRZ   OCNBCH    OCT31PM   ODACPA    ODDS2     ODINSON   ODRK30    OEEYORE   OF2SKOL   OFF2LC2
OCCJK     OCENGRL   OCNBLU    OCTAA     ODADDY    ODDYNUF   ODINSQ5   ODRMYST   OEF       OF313DF   OFF2LCK
OCCKUSH   OCENMAN   OCNBLUE   OCTAANE   ODAFELN   ODDYOS    ODINTBO   ODS1      OEF1      OF3NSV3   OFF2MUD
OCCLAX    OCENVU    OCNBREZ   OCTANE    ODAHLIA   ODDZMKR   ODIOMIO   ODSL      OEF1O     OF9       OFF2OCN
OCCLUDE   OCEW1N    OCNBRZ    OCTANE8   ODAHVIN   ODE2SLP   ODIR      ODST117   OEF3      OFAAFO    OFF2OZ
OCCMLC    OCFACE    OCNBRZE   OCTANEA   ODAIR11   ODEBT     ODIRSR6   ODST15    OEFA      OFAATU    OFF2OZZ
OCCNP     OCFARM    OCNBRZZ   OCTANEB   ODALI     ODECCA    ODISEA2   ODST32    OEFAN     OFADZ     OFF2RUN
OCCRUNR   OCFARMS   OCNDRV    OCTANEE   ODALIS    ODEDRA    ODISHA    ODST809   OEFDOD    OFAF      OFF2SC
OCCTHPY   OCFRPLZ   OCNGAL    OCTAV1A   ODALIS1   ODEER     ODIUKO    ODSTFLW   OEFLTC    OFAHTRK   OFF2SCR
OCCULT    OCFTA     OCNGRL    OCTAVIA   ODANG     ODEGAZE   ODIUM     ODSVET    OEFMP     OFAP39    OFF2SEE
OCCY      OCG       OCNHOBO   OCTAVIO   ODANIEL   ODEGHE    ODIVAO    ODSWIFE   OEFOIF    OFAREVO   OFF2SEW
OCD3      OCGLOVE   OCNJ16    OCTB31    ODAO15    ODEGREE   ODJ7      ODSYSON   OEFV11    OFAT1     OFF2SKI
OCDB4TK   OCGN      OCNJ333   OCTBABY   ODAO21    ODEH      ODJEBI    ODTESPY   OEFVET    OFATCHX   OFF2WRK
OCDCEO    OCH4X4    OCNNRS    OCTBR13   ODAPOP    ODEH36    ODJOB     ODU2GW    OEHLER    OFATHR    OFF2YAK
OCDETF    OCHAMPS   OCNR      OCTBR30   ODAR      ODEH67    ODKSGO    ODUBB     OEHRLI    OFATMAN   OFF4FUN
OCDFREE   OCHANCE   OCNTIME   OCTBR31   ODARAN    ODEI2     ODLALY    ODUBLIN   OEHSHOE   OFAULTS   OFF4OBX
OCDK      OCHAPRL   OCNURS    OCTBR7    ODARK30   ODEL3     ODLHO     ODUCK     OEIKCAJ   OFB1      OFFALY
OCDR      OCHAYE    OCNVU10   OCTET     ODARKO    ODELALY   ODLI      ODUCKIT   OELEVN    OFBG1     OFFBEAT
OCDREM    OCHEESE   OCNWTR    OCTFEST   ODARLA    ODELL     ODLY      ODUDAY    OELLER    OFCBOSS   OFFBY1
OCE1      OCHI1     OCOCOO    OCTHILL   ODASNCE   ODELL13   ODMAC     ODUKEO    OELLIEO   OFCDWN    OFFCALL
OCEA      OCHIK8A   OCOFFEE   OCTI      ODAT      ODELL21   ODMBND    ODUKGVN   OELLR     OFCEXP9   OFFCETS
OCEA2     OCHILL    OCOIN     OCTN3     ODATAT    ODELLA    ODMEX1    ODUNN     OELVIRA   OFCKGVN   OFFCHSP
OCEA3     OCHLDRN   OCOLD     OCTNE     ODATIAM   ODELLY    ODMKIDS   ODURO17   OEM       OFCKS     OFFCNTR
OCEAJ     OCHNLUV   OCONEL    OCTNRED   ODATSP    ODELTA    ODMPOH    ODUSSEY   OEM2OMG   OFCLQ     OFFCR
OCEAN     OCHNVBS   OCONN3    OCTOBER   ODATYO    ODEN      ODN       ODUWA     OEMAF     OFCOL     OFFDAHK
OCEAN1    OCHO      OCONN5    OCTOBR7   ODAVEO    ODER66    ODNJR     ODUWG     OEMG      OFCOL2    OFFDBAK
OCEAN11   OCHO5     OCONNOR   OCTOFRY   ODAWA     ODERA     ODNMB     ODUXGVN   OEMINI    OFCRPLS   OFFDMAP
OCEAN17   OCHO79    OCONR17   OCTOPI    ODAWG22   ODES      ODNOMIK   ODW       OEMISH    OFCRPLZ   OFFDTY
OCEAN2    OCHO8     OCOOL     OCTOPS    ODAWNO    ODESA     ODNR1     ODWB      OEMJP     OFCRSE    OFFDUTY
OCEAN22   OCHOA     OCOP1     OCTOSKY   ODAWWG    ODESAL1   ODNSONN   ODWNPMT   OEMLBJ    OFCSGVN   OFFEDGE
OCEAN3    OCHOAS    OCOPA     OCTOZDA   ODAY      ODESS     ODNZNTZ   ODY       OEMLOL    OFDAHRT   OFFEE
OCEAN33   OCHOF12   OCOPON    OCTRUST   ODAYDAY   ODESSA    ODO       ODY2      OEMPLUS   OFDOOM    OFFER
OCEAN4    OCHS      OCOUCH    OCTSTRG   ODAZOFF   ODESSA1   ODO030O   ODYC888   OEMS      OFE       OFFERIN
OCEAN6    OCHUN     OCPAO     OCTUFF    ODB       ODESZ4    ODO080O   ODYLERZ   OEMSSN    OFEELYA   OFFERS
OCEAN7    OCHYN5    OCPD      OCULIST   ODBALL    ODETJOY   ODODODO   ODYLRLS   OEMVW     OFEL3DA   OFFFSHN
OCEAN79   OCIEK     OCR7O     OCUTEZ    ODBANK    ODEUCE    ODOGG     ODYLRLZ   OENOFIL   OFENBGR   OFFGR1D
OCEANA    OCISLY    OCRA      OCWS      ODBC      ODEYEMI   ODOGG59   ODYRAY    OEOMAN    OFENSIV   OFFGRD
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OFFGRID | OFINE | OFWRK | OGASEVR | OGES80 | OGLEXUS | OGPW | OGSTONE | OH13 | OH2HI | OH4US |
| OFFHWY | OFIONA | OFX2GIV | OGASHD | OGESCO | OGLLC | OGPWE | OGSTYLE | OH1664 | OH2KY | OH4USCJ |
| OFFICE | OFISPAS | OFXGIVN | OGATCH | OGETTI | OGLORY | OGPWEE | OGSVT | OH16IO | OH2KY2 | OH4USJC |
| OFFICE1 | OFITG | OFXZGVN | OGB | OGEVO | OGLOTTO | OGR | OGSWAG | OH17 | OH2LBK | OH4WEJC |
| OFFICER | OFIVE | OFZORRO | OGB1 | OGFANCY | OGLRY | OGR1 | OGT03I | OH1776 | OH2LMWS | OH4WINE |
| OFFIGO | OFJ | OG | OGBABY | OGFARMR | OGLS | OGR32T | OGTASHA | OH1797 | OH2ME | OH4X4OH |
| OFFKLTR | OFJATAP | OG01 | OGBAINS | OGFBT | OGLUCA | OGRACE2 | OGTB | OH18 | OH2MI | OH5 |
| OFFKMBR | OFKGVIN | OG0704 | OGBEANR | OGFIRST | OGM3 | OGRAMMY | OGTERRY | OH1803 | OH2MN | OH50 |
| OFFLMTS | OFKS | OG08 | OGBECKY | OGFLEX | OGMA | OGRAVES | OGTP | OH1804 | OH2MT | OH513 |
| OFFLMTZ | OFKSLFT | OG1 | OGBEDI | OGFLH | OGMAGIC | OGRAVY | OGTRE | OH1903 | OH2NANA | OH522 |
| OFFM3NU | OFKYLE | OG18 | OGBETTY | OGFRESH | OGMAGOO | OGRE13 | OGTRE1 | OH1921 | OH2NC | OH528HZ |
| OFFMAP | OFKZGVN | OG1ST | OGBIGE | OGFXR | OGMAMA | OGRE3 | OGTTYUS | OH194 | OH2NSB | OH58 |
| OFFMENU | OFLASH | OG1VTHX | OGBIGE1 | OGGAL | OGMAN | OGRE5 | OGTY | OH1955 | OH2OBX | OH5H2O |
| OFFMIAS | OFLHOF | OG2 | OGBILLY | OGGI | OGMARE | OGRE73 | OGUARDS | OH1962 | OH2SRQ | OH5HIFT |
| OFFMY6 | OFLIFE | OG22 | OGBIRD | OGGIE | OGMASOO | OGRE76 | OGUD4U | OH1963 | OH2SWFL | OH5LAT |
| OFFMYAS | OFLU61 | OG23 | OGBLUE | OGGIE63 | OGMAW | OGRE82 | OGUN | OH1981 | OH2UT | OH5OH |
| OFFNON | OFLYO | OG292 | OGBMW | OGGIGI | OGMAX | OGRE88 | OGUZ28 | OH1AX | OH2WDW | OH5PDG |
| OFFNSV | OFM1 | OG2CNTS | OGBONES | OGGIGI2 | OGMINI | OGRE89 | OGVITO | OH1GHO | OH2YOSE | OH5PTOH |
| OFFO | OFMA | OG3 | OGBOSS | OGGLENN | OGMIR | OGRE99 | OGVNF | OH1IO | OH311 | OH60 |
| OFFO1 | OFMAZ | OG31 | OGBRUCE | OGGMA | OGMOFF | OGREMAN | OGVP73 | OH1MARK | OH316 | OH6121 |
| OFFOFME | OFMONEY | OG321 | OGBUEFI | OGGRM | OGMOM | OGREMKV | OGVR | OH1OGRL | OH318 | OH614 |
| OFFPATH | OFMYJEP | OG33 | OGBURNR | OGGROB | OGMOM85 | OGRES | OGWAG | OH1OP | OH328US | OH6239 |
| OFFR04D | OFNBRGR | OG3XOG | OGBUS | OGGS | OGMOOMA | OGRESWF | OGWAGON | OH1OREI | OH33 | OH637 |
| OFFRD | OFORGE | OG3XS | OGC | OGGY2 | OGMUNCY | OGRICK1 | OGWELAD | OH1OST1 | OH330 | OH63IO |
| OFFRD1 | OFOSUS1 | OG419 | OGC1 | OGHAZE | OGMUNDY | OGRIDAH | OGWEN | OH1OST8 | OH341 | OH65 |
| OFFRD65 | OFOXGVN | OG4EVR | OGCHAPO | OGHD | OGN | OGRIO | OGWID | OH1OSTE | OH37 | OH666 |
| OFFRDEO | OFP1 | OG4L1FE | OGCHEEZ | OGHEAT | OGNANA | OGRIP | OGWRGLR | OH1OSTU | OH377 | OH669 |
| OFFRDIN | OFR | OG4REAL | OGCHEVY | OGHEAVY | OGNANNY | OGRMHT2 | OGWRX | OH1OUSA | OH3797 | OH6FL6 |
| OFFRDLJ | OFRASS | OG4SURE | OGCHUKO | OGHOG | OGNAS | OGRON7 | OGX3 | OH1PDG | OH389 | OH6IO |
| OFFRDNV | OFRDFUN | OG5321 | OGCJME | OGHONEY | OGNELLY | OGROOVY | OGX5M | OH1TX5 | OH392IO | OH6PDG |
| OFFRDR | OFRI28 | OG550 | OGCRUSH | OGHUMMR | OGNINNY | OGROVE | OGXJ | OH20 | OH393 | OH6SC6 |
| OFFRDXJ | OFRI82 | OG5911 | OGCT6 | OGHUNCH | OGNISS | OGROWUP | OGYAMZ | OH2001 | OH3CORP | OH7 |
| OFFRO4D | OFRO4D | OG5KIDS | OGCUTTY | OGIDGET | OGNJ | OGRT | OGYMRU | OH2010 | OH3IO | OH7071 |
| OFFRODE | OFROAD | OG63 | OGD4OSU | OGIE | OGNMA | OGRUMP | OGZ | OH2018 | OH3LLYA | OH70IO |
| OFFROMN | OFROAD1 | OG67 | OGDAD | OGIE2 | OGNOMAD | OGRUMPA | OGZILLA | OH2020 | OH3VETT | OH714 |
| OFFS | OFROADR | OG70 | OGDAD1 | OGIER | OGNTEAB | OGRUSS | OGZIYA | OH2024 | OH43440 | OH72 |
| OFFSALY | OFRODR | OG74 | OGDADDY | OGIII | OGNUP3 | OGS4 | OH | OH21 | OH44108 | OH730 |
| OFFSC4 | OFSGVN | OG750 | OGDEE | OGIML8 | OGNURSE | OGSALAS | OH01 | OH22 | OH4545 | OH740 |
| OFFSDE | OFSQRHD | OG911 | OGDEN | OGIVEN | OGOALS | OGSANTA | OH017 | OH221 | OH48 | OH7718 |
| OFFSET | OFSTWPG | OG96SS | OGDEN1 | OGIVIN | OGOAT | OGSARGE | OH06 | OH2337 | OH48IO | OH7TEEN |
| OFFSET5 | OFT | OG99 | OGDENS | OGJATT | OGOCELE | OGSB | OH067 | OH245 | OH4BOYS | OH80085 |
| OFFSEZN | OFTAWAY | OG99RT | OGDESH3 | OGJEEP | OGOD365 | OGSCANT | OH0707 | OH24PA | OH4BUX | OH81 |
| OFFSHR | OFTEN | OG9JSK | OGDIVA | OGJERY | OGOG | OGSGIRL | OH1 | OH25 | OH4DUM | OH85IO |
| OFFW | OFTPO | OGA | OGDMG | OGJOE | OGOLDI | OGSHADI | OH101 | OH250 | OH4EST | OH86IO |
| OFFWE6O | OFTWG | OGAAWD | OGDNR | OGJUAN | OGOMEZ | OGSHO | OH1017 | OH29 | OH4EVER | OH88 |
| OFFWHT1 | OFUCKS | OGABEK | OGDTAIL | OGJUBAR | OGONE62 | OGSISI | OH1018 | OH29IO | OH4EVR | OH8CH |
| OFFWHTE | OFUDGE | OGABEK6 | OGDUCK | OGJUNDI | OGONTZ | OGSLED | OH1036 | OH2AK | OH4FS | OH8CHH |
| OFFWORK | OFUDGE1 | OGAC1HC | OGDVAL | OGK3NNY | OGOTGOD | OGSLIMM | OH105 | OH2AZ | OH4HSS | OH8IO |
| OFFWYTE | OFUJOBU | OGACE | OGECHI | OGK6 | OGOTREE | OGSNAKE | OH10DS | OH2BA | OH4IO | OH8UP |
| OFFY | OFUK | OGACHKA | OGEDE1 | OGKIRK | OGPAPAP | OGSO | OH10MDE | OH2BE | OH4LIFE | OH90 |
| OFG | OFUKGVN | OGACIHC | OGEE | OGKM | OGPCKL | OGSONIB | OH10NUT | OH2BEME | OH4LOVE | OH90806 |
| OFGGTC | OFUN | OGALALA | OGEE1 | OGKUSH | OGPIMPP | OGSP1 | OH10ST | OH2BKPT | OH4LVRS | OH911 |
| OFGLORY | OFUNSUN | OGALMA | OGEED | OGLAC | OGPIT | OGSPSTA | OH110 | OH2BNM2 | OH4ME | OH925 |
| OFHELPD | OFUQS | OGAN | OGEEZ | OGLADY1 | OGPIZZ1 | OGSRT | OH1123 | OH2CA | OH4NA | OH928IO |
| OFI1 | OFURY | OGANANA | OGEOP | OGLE13 | OGPM3 | OGST | OH11OH | OH2DC | OH4NS4 | OH93IO |
| OFICINA | OFUX | OGAO | OGEOP2 | OGLEE | OGPNUT | OGSTAT | OH12 | OH2DIO | OH4OSU | OH95 |
| OFICRNO | OFUXG | OGAR | OGEORGE | OGLES | OGPOGI | OGSTATS | OH1204 | OH2FLA | OH4PDG | OH95IO |
| OFILLY | OFWGKTA | OGAS | OGER | OGLEX95 | OGPOS | OGSTIG | OH12IO | OH2HHI | OH4SS | OH98 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OH99 | OHANGEL | OHBKI | OHCHEA | OHE46M3 | OHFOOEY | OHH4FS | OHHLQQK | OHIN74 | OHIOBRN | OHIOOSU |
| OH99999 | OHANGUS | OHBKR | OHCHILL | OHECK | OHFORFS | OHH8CH | OHHMAN | OHINO | OHIOBUC | OHIOPA |
| OH99IO | OHANK | OHBKS | OHCHIT | OHEDGAR | OHFR | OHHALYN | OHHMANN | OHINOH | OHIOBX | OHIOPE |
| OHAATW | OHANNA | OHBKYE | OHCHTLS | OHEEMAB | OHFRANK | OHHANA | OHHMEGA | OHINS | OHIOBZ | OHIOPIE |
| OHAC77 | OHAPPDY | OHBLAD | OHCHZHD | OHEEO | OHFRECO | OHHAWK | OHHMKAY | OHIO01 | OHIOC | OHIOPL8 |
| OHACE | OHARA | OHBLEEP | OHCIDER | OHEFDA | OHFREND | OHHAY | OHHMMMM | OHIO011 | OHIOC5 | OHIOPT2 |
| OHACTL | OHARD | OHBLESS | OHCITY | OHEGO | OHFSU | OHHBCB7 | OHHMY | OHIO03 | OHIOC8 | OHIOREI |
| OHAD | OHARI | OHBLUES | OHCMON | OHEJO | OHFTBL | OHHBLUE | OHHMYYZ | OHIO04 | OHIOCHQ | OHIORN |
| OHAECH | OHARIES | OHBMV | OHCNP | OHEKNO | OHFTL | OHHBS96 | OHHNO | OHIO070 | OHIOCOM | OHIORUT |
| OHAG | OHARNG | OHBOB | OHCO56 | OHELLEN | OHFU | OHHD1 | OHHNOO | OHIO1 | OHIOCPP | OHIOS |
| OHAGENT | OHARRA | OHBOBO | OHCOP | OHELLNA | OHFU2 | OHHD33 | OHHNY | OHIO10R | OHIODDS | OHIOS8 |
| OHAI | OHART | OHBOHTR | OHCOPS | OHELLO | OHFUCK | OHHDANG | OHHOG | OHIO13 | OHIOE39 | OHIOSKY |
| OHAIIGH | OHASH | OHBOI | OHCOUT | OHELLYA | OHFUN | OHHDEER | OHHOK | OHIO18 | OHIOEAR | OHIOSRT |
| OHAILYA | OHASIS | OHBORER | OHCPA | OHELON | OHFUNK | OHHEAR | OHHOKAY | OHIO19 | OHIOEH | OHIOST2 |
| OHAIO | OHATTP6 | OHBORN | OHCPAEA | OHELTE8 | OHFUZZY | OHHEAT | OHHOKTY | OHIO1ST | OHIOELE | OHIOST3 |
| OHALENO | OHAUDTR | OHBOUV | OHCPRTR | OHEMAA | OHFVO | OHHECC | OHHOMZ | OHIO20 | OHIOEMT | OHIOST7 |
| OHALNO | OHAUTO | OHBOY1 | OHCREW | OHEMAA1 | OHG33Z | OHHEMI | OHHONEY | OHIO21 | OHIOES | OHIOST9 |
| OHALR | OHAV8R | OHBOY59 | OHCRP | OHEMAA2 | OHG8R | OHHEMP | OHHPAPA | OHIO22 | OHIOFAN | OHIOSTA |
| OHALR1 | OHAWK | OHBOYS | OHCRUSH | OHEMAAB | OHGAGA | OHHERO | OHHPYDA | OHIO23 | OHIOFCA | OHIOSTE |
| OHALVA | OHAYCH | OHBOYZ | OHCRW | OHEMAAH | OHGAL | OHHEY | OHHRLLY | OHIO24 | OHIOFD | OHIOSTU |
| OHAMBER | OHAYES1 | OHBRNCO | OHCSI | OHEMAAT | OHGBABY | OHHEYY | OHHRLY | OHIO27 | OHIOFUN | OHIOSU |
| OHAMG | OHAYES7 | OHBRPTR | OHCV8 | OHEMIO | OHGECKO | OHHEYYY | OHHSCAT | OHIO2AZ | OHIOGAL | OHIOSUN |
| OHAN4 | OHAYES8 | OHBRTHR | OHD8N | OHENE01 | OHGEE | OHHFCC | OHHSURE | OHIO2NC | OHIOGAS | OHIOTA |
| OHANA07 | OHAYES9 | OHBRWR | OHDAD | OHENEBA | OHGEEG | OHHFEE | OHHTWSS | OHIO32 | OHIOGEO | OHIOTAG |
| OHANA13 | OHAYO | OHBSD | OHDADA | OHENEWA | OHGEEZ | OHHFFS | OHHUC | OHIO333 | OHIOGOV | OHIOTKD |
| OHANA15 | OHB | OHBTMN | OHDADDY | OHENG | OHGHOST | OHHFJB | OHHUHLO | OHIO419 | OHIOGUY | OHIOU72 |
| OHANA16 | OHBABE | OHBUC | OHDADI | OHENL | OHGIGI | OHHFR | OHHUMAD | OHIO44 | OHIOH | OHIOU74 |
| OHANA17 | OHBABY | OHBUC1 | OHDAESU | OHER326 | OHGIGI4 | OHHFSHO | OHHUNTS | OHIO4ME | OHIOHIO | OHIOUSA |
| OHANA19 | OHBABY1 | OHBUCK | OHDAH | OHERING | OHGIRL | OHHGABS | OHHUNY | OHIO4US | OHIOHM | OHIOVAL |
| OHANA2 | OHBAJAN | OHBUCK1 | OHDAN | OHEYEHO | OHGIRL6 | OHHGEE | OHHUSKR | OHIO4X4 | OHIOHMZ | OHIOVET |
| OHANA20 | OHBALLS | OHBUCK2 | OHDANG | OHEYEOO | OHGLOB | OHHGEEZ | OHHWORD | OHIO50H | OHIOHOG | OHIOWA |
| OHANA21 | OHBAMA | OHBUCKI | OHDANO | OHEYKEV | OHGLORY | OHHGURL | OHHWOW | OHIO5OH | OHIOHX | OHIOWA4 |
| OHANA23 | OHBAND | OHBUCKS | OHDARLA | OHEYO | OHGO | OHHH | OHHYD | OHIO5T | OHIOIAN | OHIOWC |
| OHANA24 | OHBBETY | OHBUKIO | OHDAVID | OHEYYYO | OHGOD | OHHHBOY | OHHYEAH | OHIO6 | OHIOIH | OHIOWE |
| OHANA25 | OHBCKS | OHBULL | OHDAWG | OHF1SHL | OHGOLF | OHHHECK | OHHYGGE | OHIO64 | OHIOISM | OHIOWRO |
| OHANA28 | OHBCKTS | OHBULLY | OHDEATH | OHFACE | OHGOQ | OHHHH | OHHYOH | OHIO65 | OHIOJIT | OHIOYJ |
| OHANA3 | OHBE | OHBUNNY | OHDEB | OHFAN | OHGOV | OHHHHO | OHI | OHIO69 | OHIOJK | OHIPUG |
| OHANA31 | OHBEAN | OHBUOY | OHDELL | OHFAN10 | OHGOVT | OHHHHUC | OHI05O | OHIO76 | OHIOJKU | OHIRA |
| OHANA6 | OHBEAT | OHBUX | OHDEM | OHFASHO | OHGR8 | OHHHOK | OHI5O | OHIO777 | OHIOJNY | OHIRISH |
| OHANA77 | OHBEE1 | OHBUX1 | OHDEMS | OHFAWK | OHGR8T | OHHHUC | OHIACE | OHIO8 | OHIOJOE | OHIS1 |
| OHANA83 | OHBEEMA | OHCA555 | OHDENNY | OHFBI | OHGRACE | OHHHVEY | OHIAST8 | OHIO811 | OHIOJOY | OHISHM |
| OHANA86 | OHBELLE | OHCA77 | OHDITTO | OHFCC | OHGRAM | OHHI1O | OHIBRO | OHIO82 | OHIOJT | OHITIKA |
| OHANA9 | OHBERRY | OHCABIN | OHDJ | OHFF38 | OHGRAM5 | OHHIFL | OHIC | OHIO85 | OHIOK9 | OHIU |
| OHANA93 | OHBETA | OHCALI | OHDJS | OHFFA | OHGREY | OHHIGHO | OHIEAU | OHIO86 | OHIOKC | OHIWOOD |
| OHANA96 | OHBETSY | OHCAMI | OHDJSAV | OHFFS | OHGRL | OHHIHO | OHIFIT | OHIO90 | OHIOKH | OHIX |
| OHANA98 | OHBETTY | OHCANDI | OHDNA | OHFI | OHGRL1 | OHHIHOE | OHIGHO | OHIO911 | OHIOKIE | OHIYA |
| OHANAAF | OHBEWAN | OHCAOH | OHDOG | OHFILM | OHGRLS | OHHIIO | OHIGHOH | OHIO92 | OHIOKOI | OHIYO |
| OHANACZ | OHBHAVE | OHCAOH2 | OHDOGS | OHFILMS | OHGROSS | OHHIO | OHIGHYO | OHIO93 | OHIOLUV | OHIYO18 |
| OHANADZ | OHBHAYV | OHCAOH3 | OHDONNA | OHFIONA | OHGRWN | OHHIOAN | OHIHO | OHIO94 | OHIOM6 | OHIYOST |
| OHANAFS | OHBHCA | OHCAR77 | OHDONUT | OHFIRE | OHGUN | OHHIOH | OHIHOST | OHIOAF | OHIOMAN | OHJ |
| OHANAJZ | OHBHV | OHCARS1 | OHDOORS | OHFIVEO | OHGUR | OHHIOHH | OHIIIHO | OHIOAG | OHIOMAR | OHJ33P |
| OHANAKZ | OHBIKES | OHCARS8 | OHDPS | OHFL | OHGURL | OHHIOO1 | OHIIIIO | OHIOAIA | OHIOMOM | OHJAGUR |
| OHANALF | OHBILL | OHCATS | OHDRTFN | OHFL2 | OHGUS | OHHIYA | OHIIIO | OHIOAN | OHIOMYO | OHJAH |
| OHANALV | OHBIRDS | OHCAVER | OHDTRK | OHFL3 | OHGWHIZ | OHHJ | OHIIO | OHIOBBQ | OHIONIQ | OHJAKE |
| OHANAX1 | OHBIRTH | OHCBUS | OHDUCK | OHFLA | OHGWIZ | OHHJEEZ | OHIKEO | OHIOBIZ | OHIONO1 | OHJANE |
| OHANAX2 | OHBK1 | OHCC | OHDUDE | OHFLSHR | OHGYPSY | OHHK999 | OHIM4RK | OHIOBMV | OHIOOH | OHJAY |
| OHANAX3 | OHBKBTY | OHCEDY2 | OHDX | OHFLVA | OHGZ | OHHKY | OHIML8 | OHIOBOI | OHIOONE | OHJAYS |
| OHANDMI | OHBKEYE | OHCH2 | OHE1 | OHFLVT | OHH3BTL | OHHLALA | OHIMRK | OHIOBOY | OHIOOO | OHJBS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OHJEEZ | OHLSHF | OHMM21A | OHMYRA | OHOH2 | OHPLATE | OHRONDA | OHSLLC | OHSTLV | OHTYPER | OHYAA |
| OHJEEZE | OHLT | OHMM42D | OHMYSI | OHOH7 | OHPLAYA | OHROOF2 | OHSMILE | OHSTMB | OHU8I2 | OHYAAA |
| OHJENAY | OHLUCY | OHMMAN | OHMYSKY | OHOHANA | OHPLAYR | OHROSS | OHSMOKY | OHSTMOM | OHUANG | OHYAEH |
| OHJENNI | OHLUNA | OHMMG | OHMYSOL | OHOHO3 | OHPLMR | OHRPAC | OHSMURF | OHSTN1 | OHUCHON | OHYAK |
| OHJESUS | OHLUV | OHMMM | OHMYTDI | OHOHOH | OHPOFC | OHRTR | OHSN4P | OHSTNG | OHUFO | OHYAKN |
| OHJEWL | OHLVIO | OHMMMM | OHMYYY | OHOHOHO | OHPOO | OHRUNVS | OHSNAP | OHSTOT | OHUKNOW | OHYAKS |
| OHJHAWK | OHLVR | OHMMSAI | OHMYZOD | OHOHUC | OHPOPO | OHRVRAT | OHSNAPB | OHSTRAM | OHUMAD | OHYAYA |
| OHJK5 | OHLVSWV | OHMMVII | OHMZLAW | OHOKBUD | OHPOPPY | OHRVRS | OHSNAPP | OHSTRAW | OHUMAD2 | OHYEA |
| OHJO | OHM1 | OHMMY | OHNA626 | OHOKIE | OHPORK | OHRYOH | OHSNAPS | OHSTRX | OHUMBLE | OHYEAAH |
| OHJOHN | OHM2OHM | OHMMYYY | OHNAUR | OHONE | OHPORKY | OHS | OHSNI | OHSTUN | OHUNG | OHYEAH |
| OHJOJO | OHM5LAW | OHMNAA | OHNAVY | OHONEST | OHPPGLZ | OHS2LER | OHSNUGS | OHSTYLE | OHUNO | OHYEAH1 |
| OHJP93 | OHMA2U | OHMOHM | OHNC | OHONO | OHPRIUS | OHS8FN | OHSOCLD | OHSU1 | OHUS | OHYEAH7 |
| OHJT | OHMABEL | OHMOM | OHNC22 | OHOOD | OHPRKS | OHSABA | OHSOLAR | OHSUBUX | OHUSMC | OHYEH1 |
| OHJZ | OHMADE | OHMOO | OHNCOH | OHOOKS | OHPS | OHSAL | OHSOSC | OHSUGR | OHUWISH | OHYELER |
| OHK9MOM | OHMAMA2 | OHMOXIE | OHNCPA | OHOP | OHPS18 | OHSALSA | OHSOTA | OHSUN | OHUWSH | OHYENNA |
| OHKALIN | OHMAN | OHMR | OHNEPDK | OHORSEY | OHPUCK | OHSALTY | OHSOWWY | OHSURE | OHVADER | OHYES |
| OHKARMA | OHMAN24 | OHMR2IO | OHNERTS | OHOST8 | OHPURR | OHSANBL | OHSPORT | OHSWAT | OHVAN | OHYESS |
| OHKAY | OHMANTA | OHMRSC | OHNEURO | OHOSU | OHPWIFE | OHSANTA | OHSPRTY | OHSWELL | OHVC | OHYETI |
| OHKAY1 | OHMANX | OHMS1 | OHNFLD | OHOSUIO | OHPYDA | OHSAR | OHSQTCH | OHSYOU | OHVC7 | OHYGGE |
| OHKEEPA | OHMARE | OHMSAIN | OHNICE | OHOU | OHPYDY | OHSASSY | OHSRINS | OHTACO | OHVEGA | OHYHBBY |
| OHKEI | OHMARG | OHMSEY | OHNINA | OHOUTDR | OHPYLE | OHSATAN | OHSRY | OHTANA | OHVET | OHYKNOT |
| OHKEL | OHMARIA | OHMSL4W | OHNM | OHOV | OHQT | OHSAYIO | OHST05 | OHTAX | OHVIVA | OHYLNDA |
| OHKETO | OHMARRA | OHMSLAW | OHNO | OHOV1 | OHRAH | OHSBUC | OHST2 | OHTC | OHVOL1 | OHYMARK |
| OHKHI | OHMASK | OHMSLOL | OHNO4AX | OHOV2 | OHRAIN | OHSCAT | OHST21 | OHTCHR | OHVSEV1 | OHYOGI |
| OHKLYSS | OHMAZIO | OHMSLW | OHNO50 | OHOV3 | OHRALLY | OHSCOOT | OHST25 | OHTECH | OHVSMI2 | OHYOST8 |
| OHKNATS | OHMBOY | OHMSNTI | OHNO5OH | OHOVNO | OHRAM | OHSEIS | OHST32 | OHTEEJ | OHVT | OHYYDS |
| OHKNIT | OHMBREW | OHMSS | OHNO60H | OHP34RL | OHRAMEO | OHSFBLL | OHST4ME | OHTEFF | OHVWRLD | OHZIGGY |
| OHKUKS | OHMDHOM | OHMSU | OHNOBRO | OHPA | OHRATS | OHSG11 | OHST70 | OHTELLY | OHW | OHZO7 |
| OHKURRR | OHMEGA | OHMTRHD | OHNOCAP | OHPAAZ | OHRE4U | OHSGR | OHST81 | OHTERRI | OHW3LL | OHZUMBA |
| OHKWAHO | OHMEOW | OHMU | OHNOGAS | OHPADRE | OHREAUC | OHSH1FT | OHST82 | OHTESLA | OHWAHOO | OI |
| OHKYAKR | OHMER2 | OHMUM | OHNOJOE | OHPAIL | OHREBO | OHSH1PP | OHST85 | OHTEZ | OHWARM | OI0101 |
| OHLA | OHMERCE | OHMURCI | OHNOKRN | OHPAM | OHRED | OHSHAN | OHST8FN | OHTF1 | OHWE8U2 | OI1IO |
| OHLA12 | OHMERCY | OHMWATT | OHNOLA | OHPAM54 | OHREDHD | OHSHE12 | OHST8IO | OHTHE | OHWEE | OIAA111 |
| OHLAKE | OHMESI | OHMY24 | OHNONA | OHPAP | OHREDR | OHSHEET | OHST8T | OHTHIT | OHWELL | OIALT |
| OHLALAA | OHMG | OHMY4X4 | OHNONNA | OHPAPA | OHREF | OHSHERY | OHST8TE | OHTHRFT | OHWELLL | OIAMMCO |
| OHLAMB | OHMG1 | OHMY60 | OHNONNO | OHPAPI | OHREI | OHSHFT | OHST8U | OHTIFF | OHWELLS | OIB5 |
| OHLAMBO | OHMG76 | OHMY6OD | OHNOO | OHPARK | OHREL01 | OHSHHH | OHST8X2 | OHTIMMY | OHWHALE | OIBFUN |
| OHLARRY | OHMGB | OHMY95 | OHNOOOO | OHPAT | OHRELAX | OHSHI | OHST95 | OHTINK | OHWILD | OIBHPY |
| OHLATTE | OHMGDSS | OHMYB4D | OHNORML | OHPAVER | OHRELTR | OHSHIAT | OHST97 | OHTIRE | OHWINE | OIBN8 |
| OHLAUDI | OHMI | OHMYBAD | OHNOS | OHPCGMR | OHREMAX | OHSHIFT | OHST99 | OHTLS | OHWIO | OIBSUN |
| OHLAW | OHMI2 | OHMYBD | OHNOTME | OHPD | OHREPRT | OHSHINE | OHSTA | OHTODD | OHWISH | OIC |
| OHLAWYA | OHMI20 | OHMYBLU | OHNOTOP | OHPDAD | OHRFARM | OHSHINY | OHSTA8 | OHTOFLA | OHWIZ | OICBXRP |
| OHLEPD | OHMI526 | OHMYC30 | OHNOVA | OHPE | OHRGBY | OHSHIP | OHSTAGE | OHTOHH | OHWLDCT | OICU |
| OHLER85 | OHMIA | OHMYD06 | OHNOX4 | OHPESRY | OHRHEC | OHSHIT | OHSTANG | OHTOHHI | OHWM | OICU2 |
| OHLIFE | OHMIDPM | OHMYDOG | OHNRS | OHPGR | OHRHINO | OHSHORE | OHSTAT | OHTOMI | OHWOOOO | OICUCME |
| OHLIN | OHMIDWF | OHMYE | OHNRSE | OHPHISH | OHRIC | OHSHT5O | OHSTB | OHTOOTY | OHWORD | OIDOIOI |
| OHLINDA | OHMIES | OHMYFSM | OHNSC | OHPI | OHRICAN | OHSHUR | OHSTBKI | OHTOUR | OHWORDD | OIF1 |
| OHLINE | OHMIGOD | OHMYFT | OHNUPE | OHPI1 | OHRID | OHSICKS | OHSTBKS | OHTOVB | OHWORM | OIF11C |
| OHLINGR | OHMIII | OHMYG | OHNUTS | OHPIB | OHRIZZ | OHSIG | OHSTBOY | OHTOY | OHWOTM | OIF1CV |
| OHLIONS | OHMILU | OHMYGAS | OHNUTZ | OHPICKN | OHRKT | OHSINY | OHSTBUC | OHTOYS | OHWOW4 | OIF1N2 |
| OHLOANS | OHMIMI | OHMYGOD | OHNYCOH | OHPICKR | OHRLS8 | OHSIR | OHSTDM | OHTREES | OHWOWW | OIF1O |
| OHLOLA | OHMIMI3 | OHMYGWD | OHNYOH | OHPID | OHRLTR | OHSIX | OHSTE | OHTREMD | OHWRX | OIF2 |
| OHLORD | OHMINI | OHMYHEK | OHO | OHPIE | OHRLY | OHSK8S | OHSTFB | OHTRIO | OHWV12 | OIF2DV |
| OHLOTTO | OHMISS | OHMYI | OHOBI | OHPILOT | OHRNBSN | OHSKIER | OHSTFBL | OHTRUCK | OHWVLAW | OIF4 |
| OHLOVE | OHMJEEP | OHMYK5 | OHOBOE | OHPIPER | OHRNOHR | OHSKOOL | OHSTFN | OHTUTU | OHX4M | OIF6 |
| OHLQ | OHMKALI | OHMYMY | OHOBX | OHPIZZA | OHROAR | OHSKUNT | OHSTGRL | OHTX | OHY34H | OIF7 |
| OHLSB | OHML1FE | OHMYQ | OHOBXFL | OHPJ | OHROCK | OHSKY | OHSTI | OHTXAZ | OHY3AH | OIFC |
| OHLSBA | OHMM12E | OHMYQ7 | OHOH | OHPL8 | OHROCKS | OHSKYE | OHSTLC | OHTYPE | OHYA | OIFDV |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OIFI | OILMAN3 | OIS2 | OJISBAC | OKANNIE | OKDO | OKJACKI | OKRRR | OKWMBR | OLAMI1 | OLBOY5 |
| OIFIII | OILMENS | OISHA | OJITOS | OKAPI3 | OKDOEK | OKJJ3 | OKRRRR | OKYCOOL | OLAN15 | OLBRD |
| OIFIIV | OILMEUP | OISHII | OJJV | OKARKAR | OKDOK2 | OKK | OKRSH | OKYDKY | OLANA | OLBRONC |
| OIFMC | OILMNY | OIT | OJK | OKARMAO | OKDOKE | OKK3Q | OKRUSH | OKYDOKI | OLAND | OLBUC1 |
| OIFMED | OILMOM | OIT2GOD | OJK3RD | OKASIAM | OKDOKEY | OKK4R3N | OKSAM | OKYDOKY | OLAND38 | OLBUDDY |
| OIFMP | OILMONE | OITER | OJLA | OKATIE | OKDOKY | OKKAR | OKSANA | OKYEAME | OLANDOT | OLBUDY |
| OIFOND | OILMUNY | OITSRAW | OJLAS | OKAY | OKDONNA | OKKAR3N | OKSANAG | OKYHOME | OLANDR | OLBUICK |
| OIFONE | OILNERD | OITSRED | OJLIFE | OKAY55 | OKDUDE | OKKAREN | OKSAW | OKYSDAD | OLAOLU1 | OLBUK1 |
| OIFTERP | OILNGAS | OITSTEE | OJNDEV | OKAYAND | OKEBASS | OKKARYN | OKSEEU | OKZOOMR | OLASAX | OLBULL |
| OIFTWO | OILPAPI | OITSU | OJNOPLP | OKAYBMR | OKEDOEI | OKKBYE | OKSERG | OL | OLASME | OLBUMPY |
| OIFVET | OILPLZ | OIVEI | OJOGBON | OKAYBRO | OKEDOK2 | OKKBYEE | OKSHAY | OL133 | OLAT | OLBURNR |
| OIFX2 | OILRIG | OIVEY | OJOKR | OKAYDEN | OKEEE | OKKOTSU | OKSIS | OL1RAM | OLAT2 | OLBUZRD |
| OIG | OILRS | OJ1 | OJORDAN | OKAYFN3 | OKEI | OKKURR | OKSK593 | OL1STR | OLAT24 | OLCADDY |
| OIHIO | OILRUSH | OJ1BWE | OJORO1 | OKAYFNE | OKEIDKY | OKKURRR | OKSMILE | OL1V1A | OLAUDI | OLCCEO |
| OIHOIHO | OILS | OJ32 | OJOROJO | OKAYISH | OKELADU | OKKURT | OKSNRS | OL1V3R | OLAVE | OLCHAP |
| OIIHIIO | OILSTOX | OJ33PRS | OJPCORG | OKAYSO | OKELBEL | OKKURTT | OKSOFAR | OL1V4R | OLAYA | OLCHIEF |
| OIIIO | OILSUX | OJ75BW | OJSB7 | OKAYY | OKELLY | OKKWANG | OKSOKO | OL1VES | OLAYRA | OLCHRRY |
| OIIIOJL | OILUF | OJAIDE1 | OJSMPSN | OKAYYYY | OKEMO | OKL8LEE | OKSOONR | OL1VEU | OLB1UE | OLCIGAR |
| OIIIOJT | OILWELL | OJAIO | OJTF30 | OKB3T | OKEMOVT | OKLAH | OKSURE | OL1VIA | OLBAID | OLCOACH |
| OIIIOTJ | OILWIFE | OJALA | OJTINT | OKBABY | OKENADA | OKLAST1 | OKTA | OL1VR | OLBE | OLCOOP |
| OIIIOXJ | OILWISE | OJAMA | OJTOS | OKBEN | OKENKA | OKLAST8 | OKTAJ | OL1VRTS | OLBE1 | OLCROW |
| OIINK | OILWLZ | OJAPRVD | OJUICE | OKBET | OKENOBI | OKLAU | OKTAYC | OL2255 | OLBE2 | OLCRRC |
| OIIO | OILY2 | OJAS06 | OJUSA | OKBG | OKENZE4 | OKLAYSH | OKTBEME | OL3BLU | OLBENZ | OLD |
| OIIO4X4 | OILYMOM | OJASCO | OJUU3 | OKBIGP | OKESIE | OKLEZGO | OKTBRTN | OL3BLU3 | OLBESI | OLD1 |
| OIIOKEE | OILYWDW | OJASMOM | OJVIBES | OKBMER | OKETTE | OKLINA | OKTEACH | OL3BLUE | OLBESSI | OLD2NEW |
| OIITIIO | OIMGONE | OJASWI | OJW1 | OKBMR | OKFEST | OKLMAO | OKTH3N | OL3R3D | OLBESSY | OLD3 |
| OIKO | OIML8 | OJASWNI | OJWHAT | OKBOJI | OKFINE | OKLTSRL | OKTHEN | OL442 | OLBESY2 | OLD4EYE |
| OIL | OIMLEXN | OJAY | OJWHIP | OKBONN | OKFYNE | OKM | OKTHXBY | OL56 | OLBETTY | OLD5CHL |
| OILAIR | OINC | OJAY1 | OK | OKBOOM | OKGENZ | OKMAMMA | OKTOBER | OL8RG8R | OLBIG | OLD66T |
| OILBOSS | OINCH | OJAYONE | OK1AN3 | OKBOOMR | OKGFSOH | OKMICE | OKTOBME | OL97 | OLBIGGD | OLD7 |
| OILCANS | OINGE | OJAYS | OK1DOKI | OKBOZO | OKGO | OKMIKE | OKTOGO | OLA | OLBIKER | OLD8 |
| OILCN | OINK03 | OJB1 | OK1MOR | OKBRI | OKGOD | OKMSGT | OKTOY | OLAB | OLBLEU | OLD96ER |
| OILCO | OINK3R | OJB2 | OK2BEME | OKBRUH | OKGOD87 | OKNATE | OKTRANS | OLABABY | OLBLOO | OLD9II |
| OILDDY | OINK50 | OJBH251 | OK2BNA | OKBUD | OKGR8 | OKNICE | OKTRINA | OLABIYI | OLBLU | OLD9T7 |
| OILDLR | OINK58 | OJBK | OK2BYOU | OKBUDDY | OKGREAT | OKNO1 | OKTT | OLACHKA | OLBLU01 | OLDACE |
| OILEAK | OINK69 | OJBRONC | OK2DAY | OKBY | OKHOMIE | OKNOTOK | OKUAPMN | OLADIPO | OLBLU13 | OLDAD14 |
| OILER40 | OINK8 | OJC | OK2DCAY | OKBY3 | OKI | OKNOW | OKUBES | OLADY | OLBLU18 | OLDAF |
| OILER95 | OINKSGP | OJCD18 | OK2GOLF | OKBYE1 | OKIAMUP | OKO | OKULEY | OLAF02 | OLBLU2 | OLDAGE |
| OILERS | OINKTWO | OJCHSC | OK2LOVE | OKBYEE | OKIDOK | OKOBOJI | OKUNPA1 | OLAF15 | OLBLU3 | OLDAMMO |
| OILFLD | OINNK | OJCRUSH | OK2NOW | OKBYGOD | OKIDOKE | OKOK | OKUNUPA | OLAF2 | OLBLU51 | OLDASF |
| OILFREE | OINOS | OJD1D1T | OK2NVE | OKBYHER | OKIDOKI | OKOKGO | OKURR | OLAF303 | OLBLU52 | OLDASME |
| OILGAL | OINRACE | OJDAGR8 | OK2ROCK | OKBYME | OKIDOKY | OKOKICU | OKURRR | OLAF4 | OLBLU62 | OLDB3MR |
| OILGAS | OINT | OJDEV | OK33 | OKBYYEE | OKIDS | OKOKO1 | OKURRR1 | OLAF4X4 | OLBLU85 | OLDB3NZ |
| OILGAS1 | OIO | OJDID1T | OK3LLY | OKBYYY | OKIDZ | OKOLA1 | OKURRRR | OLAF5 | OLBLU86 | OLDBAG |
| OILGOAT | OIOI24 | OJEDA | OK405 | OKBYYYE | OKIDZZ | OKOLE | OKURRRT | OLAF7 | OLBLUE | OLDBAY |
| OILGURU | OIOIO | OJEEP | OK4WIRE | OKC | OKIE | OKOLO | OKURRT | OLAF72 | OLBLUEE | OLDBEAR |
| OILHD | OIOIOI | OJEEPRS | OK707 | OKCCEO | OKIE1 | OKOMI | OKUSH10 | OLAFAY | OLBLUIZ | OLDBENZ |
| OILHELP | OIOSTBX | OJENT | OK823 | OKCHAMP | OKIEBUG | OKON3 | OKUURR | OLAFF | OLBLUTK | OLDBK |
| OILHEMP | OIOWE | OJEWELL | OKAAAAY | OKCHILL | OKIEGAL | OKOY3 | OKUURRR | OLAGGUJ | OLBLUU | OLDBLE |
| OILICEC | OIOZ | OJFT98 | OKAAVAN | OKCMPTR | OKIEST | OKOYE1 | OKUURRT | OLAIFE | OLBLUV2 | OLDBLEU |
| OILL3AK | OIP | OJIBWA | OKALLEN | OKCOOL | OKIGEEK | OKRA | OKUUURR | OLAJESU | OLBLW | OLDBLOO |
| OILLEAK | OIPUC | OJIBWA1 | OKALONA | OKCPU | OKILUV | OKRA05 | OKUUURT | OLALAA | OLBO1 | OLDBLU |
| OILLEEK | OIRAM | OJIBWAY | OKAM1 | OKCREW | OKIMSIK | OKRAONE | OKWAHU | OLALDE | OLBONES | OLDBLU3 |
| OILLOL | OIRCAS | OJIICHN | OKAMI | OKDAD25 | OKIN04 | OKRASA | OKWAHU1 | OLAMAE | OLBOY | OLDBMXR |
| OILLYFE | OIRISH | OJIISAN | OKAMI01 | OKDADDY | OKINAWA | OKRATE | OKWAWU | OLAMAX | OLBOY1 | OLDBOLD |
| OILMAN | OIRISHO | OJIKSET | OKAMI1 | OKDAY | OKINC | OKRCOKE | OKWAWU1 | OLAMB | OLBOY2 | OLDBONZ |
| OILMAN1 | OIS | OJINBK | OKAMI98 | OKDEN | OKIO98 | OKRELAX | OKWEIRD | OLAMEOW | OLBOY3 | OLDBOY |
| OILMAN2 | OIS1 | OJISAN | OKANADA | OKDINA | OKITKAT | OKROB | OKWESIL | OLAMI | OLBOY4 | OLDBRD |

```
OLDBRIT   OLDGEE    OLDMANS   OLDROVR   OLDTOY    OLEHEVY   OLGAW     OLIVE     OLIVRR    OLNUMR7   OLSCHL
OLDBUCK   OLDGEZR   OLDMANZ   OLDRUNR   OLDTRCK   OLEJKO    OLGBOO    OLIVE1    OLIVRS    OLOAP     OLSCL29
OLDBUL1   OLDGHST   OLDMARY   OLDRYNO   OLDTRL    OLEKA1    OLGE      OLIVE15   OLIVRTS   OLOCCIP   OLSCOOL
OLDBULL   OLDGI     OLDMF     OLDS      OLDUGLY   OLEKRUK   OLGEEZR   OLIVE17   OLIVVE    OLOF      OLSGT
OLDBYRD   OLDGLD    OLDMIL    OLDS1     OLDUNC    OLELDO    OLGEZZR   OLIVE20   OLIXAN8   OLOGN     OLSHAWN
OLDBZRD   OLDGLRE   OLDMILK   OLDS455   OLDUTCH   OLEM1SS   OLGIRL    OLIVE3    OLIYAD3   OLOGY     OLSHRL
OLDC      OLDGMC    OLDMITC   OLDS50    OLDVDUB   OLEM2SS   OLGIRLB   OLIVE5    OLJANE    OLOL18    OLSHT
OLDCAMP   OLDGOAT   OLDMNEY   OLDS61    OLDVET    OLEMAN    OLGLORI   OLIVE68   OLJOE52   OLOLA     OLSILVR
OLDCAR2   OLDGOLD   OLDMONE   OLDS67    OLDVINE   OLEMBL    OLGLRY    OLIVE7    OLK9      OLOPADE   OLSKEWL
OLDCAT    OLDGOLF   OLDMONK   OLDS68    OLDVSNU   OLENEWS   OLGNY     OLIVE85   OLK9CAK   OLORIN    OLSKL
OLDCEO    OLDGRAY   OLDMONY   OLDS69    OLDVW     OLEO      OLGOAT1   OLIVEBR   OLK9FW    OLOV      OLSKL54
OLDCHEV   OLDGREG   OLDMP     OLDS70    OLDW41    OLEOLE    OLGOATS   OLIVEJ    OLKA826   OLOVE     OLSKL99
OLDCHIK   OLDGS     OLDMR2    OLDS71    OLDWAY    OLEOTTO   OLGRAY    OLIVEO    OLKDGS    OLP       OLSKOL
OLDCHVY   OLDGUS    OLDMTHR   OLDS75    OLDWG     OLEPAP    OLGREEN   OLIVER    OLKEITH   OLP4      OLSKOL1
OLDCJ7    OLDGUY    OLDMULE   OLDS77    OLDWMN    OLEPONY   OLGREG    OLIVER1   OLKIDS    OLP6      OLSKOO
OLDCOIN   OLDGUY2   OLDMX5    OLDS78    OLDWTCH   OLER      OLGREGG   OLIVER2   OLKOF     OLP7      OLSKOOL
OLDCOOL   OLDGZR    OLDN07    OLDS79    OLDYELO   OLER3D    OLGUI     OLIVER3   OLL1E     OLPAPAW   OLSKQQL
OLDCOP2   OLDHAM1   OLDNAV    OLDS85    OLDYELR   OLERAN    OLGUI77   OLIVER4   OLLADY1   OLPCF     OLSKWL
OLDCORP   OLDHAM2   OLDNAVY   OLDS86    OLDYLLR   OLERD     OLGUIN8   OLIVER5   OLLAVO    OLPEELR   OLSMKY
OLDCUPL   OLDHD     OLDNERD   OLDS88    OLDYLR    OLERED    OLGURL    OLIVERA   OLLEEN    OLPONY    OLSON
OLDCWBY   OLDHEAP   OLDNES    OLDS95    OLDYODA   OLERED1   OLGZR     OLIVERD   OLLEN     OLPOOPS   OLSON3
OLDDAD    OLDHED    OLDNFAT   OLDS99    OLDZ442   OLERED3   OLHAL     OLIVERH   OLLENNY   OLPRIDE   OLSON32
OLDDAD1   OLDHEN    OLDNFUN   OLDSBAD   OLDZ71    OLERED5   OLHEAVY   OLIVERO   OLLI3     OLQOP13   OLSONN
OLDDAVE   OLDHIPI   OLDNGRY   OLDSCH    OLDZDRT   OLEREDD   OLHELYA   OLIVERQ   OLLIE     OLR3D     OLSPORT
OLDDAWG   OLDHWY    OLDNLUV   OLDSCHL   OLDZKWL   OLEREDZ   OLHEVY    OLIVERS   OLLIE08   OLRAG     OLSQUOL
OLDDAYS   OLDIE     OLDNO4    OLDSCOL   OLE       OLERN     OLHG      OLIVES    OLLIE1    OLRAM     OLSTRY
OLDDAZ    OLDIES    OLDNO48   OLDSCUL   OLEB1UE   OLERUBY   OLHICK    OLIVEU2   OLLIE20   OLRANDI   OLSUE
OLDDNA    OLDIGES   OLDNO7    OLDSGAL   OLEBAG    OLESCHO   OLHIPPI   OLIVEU7   OLLIE21   OLRCKT    OLSVL
OLDDOC    OLDIH     OLDNSLW   OLDSGLD   OLEBETY   OLESIA    OLHIPPY   OLIVEUS   OLLIE22   OLRCN2    OLT
OLDDOGS   OLDIRTY   OLDNSXY   OLDSIGN   OLEBIRD   OLESIAS   OLHIPY    OLIVEW    OLLIE23   OLRD      OLT3OO
OLDDRED   OLDISH    OLDNUTS   OLDSIX1   OLEBLE    OLESKOL   OLHMSTD   OLIVIA    OLLIE3    OLRD42    OLTAN
OLDDRGN   OLDIT     OLDNWLD   OLDSK     OLEBLEU   OLESKUL   OLHOUND   OLIVIA1   OLLIE52   OLRED     OLTHNME
OLDDUCK   OLDJAG    OLDO7     OLDSK8R   OLEBLOO   OLESLEW   OLI1      OLIVIA2   OLLIE6    OLRED1    OLTIMER
OLDDUFR   OLDJC     OLDODGE   OLDSKHL   OLEBLU    OLESMKY   OLI2      OLIVIA5   OLLIE95   OLRED13   OLTOAST
OLDE1     OLDJEEP   OLDOG     OLDSKL1   OLEBLU1   OLESON    OLIAS     OLIVIA7   OLLIENI   OLRED18   OLTPR
OLDE2     OLDJO     OLDOIL    OLDSKO    OLEBLU3   OLET12    OLIEN     OLIVIAA   OLLIEQ    OLRED22   OLTRD
OLDE55    OLDJUNK   OLDPALS   OLDSKOL   OLEBLUE   OLETSGO   OLIJR8    OLIVIAB   OLLIES    OLRED46   OLTRUCK
OLDEADS   OLDJW     OLDPAP    OLDSKOO   OLEBLW    OLEVAR    OLILRED   OLIVIAJ   OLLIET    OLRED61   OLTY
OLDEASY   OLDK5     OLDPAPS   OLDSKUL   OLEBOY    OLEVO     OLIMAB    OLIVIAK   OLLIPOP   OLRED66   OLU
OLDEDOG   OLDKOL    OLDPARR   OLDSKWL   OLECAT    OLEYLLR   OLINDO    OLIVIAM   OLLIVER   OLRED77   OLUCHI2
OLDEGDE   OLDKOOL   OLDPAWS   OLDSL     OLECROW   OLEZ71    OLINDY    OLIVLYL   OLLLLLO   OLRED84   OLUCIA
OLDEKAT   OLDLADI   OLDPINE   OLDSMAN   OLEDAD    OLFASH    OLINE65   OLIVMON   OLLO      OLRED95   OLUMIDE
OLDEMO    OLDLADY   OLDPONY   OLDSMKY   OLEDOG    OLFB666   OLINE78   OLIVO     OLLUCKY   OLRED97   OLUSEYE
OLDENUF   OLDLKME   OLDPOOR   OLDSOL    OLEFART   OLFILTH   OLIRAM    OLIVOL    OLLYDA    OLRED98   OLUWA
OLDERED   OLDLME    OLDPOP    OLDSOLS   OLEFERD   OLFKTRK   OLISAJR   OLIVOYL   OLMAN     OLREDD    OLUWANI
OLDFAR7   OLDLOW    OLDPUNK   OLDSON    OLEG      OLFOLK    OLISEH    OLIVR1    OLMAN53   OLRNB     OLV3RA
OLDFAT    OLDLR     OLDPUP    OLDSOUL   OLEGAL    OLFORD    OLITPRO   OLIVR10   OLMAN70   OLROBT    OLVERA
OLDFILM   OLDLUKK   OLDR3D    OLDSQ     OLEGD     OLFRDG    OLIV      OLIVR2    OLMANN    OLRON     OLVERA1
OLDFJ     OLDLYME   OLDR4U    OLDSRG    OLEGIRL   OLFTCDY   OLIV1A    OLIVR22   OLMAUD    OLROWDY   OLVERA3
OLDFKR    OLDM      OLDRAFA   OLDSSKL   OLEGLRY   OLFURD    OLIV3     OLIVR3    OLMICK    OLROY     OLVERA9
OLDFOOL   OLDM2     OLDRAIL   OLDSSX2   OLEGMC    OLGA444   OLIV33    OLIVR4    OLMIE     OLRUBEE   OLVIDO
OLDFORD   OLDM4N    OLDRD     OLDSTUD   OLEGOAT   OLGA777   OLIV3R    OLIVR42   OLMM      OLRUBY    OLVJOOS
OLDFORT   OLDMAMA   OLDRED    OLDT      OLEGRAY   OLGABUG   OLIV3U    OLIVR5    OLMM1     OLRUSTY   OLVOIL
OLDFRND   OLDMAN    OLDRED1   OLDTEX    OLEGREG   OLGAL     OLIV5R    OLIVR6    OLMOS     OLSALLY   OLVR66
OLDFST    OLDMAN1   OLDRED2   OLDTIME   OLEGRL    OLGALOU   OLIVA     OLIVR7    OLMSTRD   OLSALT    OLVR77
OLDFX     OLDMAN3   OLDREDD   OLDTMR1   OLEGUY    OLGARBO   OLIVA12   OLIVR8    OLMT      OLSCH     OLVRIDE
OLDG      OLDMAN5   OLDRIDE   OLDTOM    OLEHANK   OLGAS     OLIVAS    OLIVR9    OLNBRKN   OLSCH18   OLVRLIL
OLDGAS    OLDMAN8   OLDRNR    OLDTOP    OLEHEMI   OLGASON   OLIVAV    OLIVR98   OLNSLW    OLSCH54   OLVRST
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OLVRYDK | OM617 | OMAKELY | OMARM | OMDEV11 | OMGAMG | OMGI | OMGV10 | OMITSV8 | OMNYD | OMSONNI |
| OLWAYNE | OM63975 | OMAKIDS | OMARNP | OMDL555 | OMGAMG1 | OMGICU | OMGV8 | OMITXI | OMNYDN2 | OMSOUND |
| OLWEN | OM6MOOV | OMALAYZ | OMARO | OME | OMGAMY | OMGIMS | OMGVIPR | OMIVET | OMO9 | OMSR333 |
| OLWENY | OM6MOVE | OMALC | OMAROO6 | OME7 | OMGAV | OMGIRL | OMGVPR | OMIX13 | OMOBOJA | OMSRI |
| OLWISE1 | OM7517 | OMALIFE | OMAROX | OMEB1 | OMGAZ | OMGITSA | OMGVTEC | OMIX2 | OMOERI | OMSTER |
| OLWITGI | OM77 | OMALIN | OMARR | OMEEZY | OMGB3KY | OMGJEEP | OMGWATT | OMIYAGE | OMOF3 | OMSWTOM |
| OLWOMAN | OM8 | OMALLE | OMARRAM | OMEG4 | OMGBASS | OMGJK | OMGWHY | OMIZZOU | OMOGIE1 | OMT1 |
| OLWOODY | OM8844 | OMALLZ | OMARRM | OMEGA | OMGBCKI | OMGL8 | OMGWILL | OMJABAL | OMOKOSH | OMTARE |
| OLY1NAY | OM8GA | OMALMA | OMARRR | OMEGA01 | OMGBCKY | OMGLATE | OMGWIN | OMJAMIL | OMOLON | OMTATST |
| OLY1WK | OM8LAC | OMALOVE | OMARTA | OMEGA02 | OMGBECY | OMGLEX | OMGWRX | OMJD19 | OMOMAR | OMUDAWI |
| OLY3LLR | OM99 | OMALZ | OMARTHA | OMEGA1 | OMGBEK2 | OMGLI | OMGWTF1 | OMJMDLR | OMOMBO | OMUSUBI |
| OLY3LR | OM9SHIV | OMAMAK | OMARU | OMEGA10 | OMGBEKI | OMGLIVZ | OMGWTF7 | OMJSK | OMOMUMI | OMW2AP |
| OLY4CRT | OM9WEYA | OMAMAY | OMARZID | OMEGA17 | OMGBEKY | OMGLLC | OMGWTH | OMK | OMONEY | OMW2BYB |
| OLY4FUN | OMA1 | OMAMMY | OMAS | OMEGA2 | OMGBKE | OMGLSXZ | OMGXP | OMK3 | OMONOV | OMW2BYG |
| OLY4HIM | OMA113Y | OMAN | OMAS12 | OMEGAKZ | OMGBKKY | OMGMINE | OMGYASS | OMK8 | OMOOBA | OMW2CRT |
| OLYA | OMA15GK | OMAN4 | OMAS4 | OMEGALM | OMGBKUP | OMGMINI | OMGYAY | OMKAR | OMOOLA5 | OMW2CYB |
| OLYALLR | OMA2CJN | OMANE | OMAS4X4 | OMEGARA | OMGBKY | OMGMOV | OMGZ51 | OMKHUSH | OMORES | OMW2DYB |
| OLYELA | OMA2HBJ | OMANGO | OMAS4XE | OMEGATT | OMGBKY1 | OMGMOV3 | OMH2 | OMKNESS | OMORI | OMW2DYG |
| OLYELER | OMA2SXM | OMANI | OMAS6 | OMEGAWS | OMGBMW | OMGMQVE | OMHDIRT | OMLAPH1 | OMOVI4L | OMW2F |
| OLYELLR | OMA3 | OMANN | OMASAS | OMEGAZ | OMGBRB | OMGMUV | OMHLEEM | OMLAXMI | OMOVI5L | OMW2FB |
| OLYELLW | OMA3BOZ | OMANWK | OMASIE | OMEICH | OMGBRO | OMGMUVE | OMHP99 | OMLET | OMOWALE | OMW2FHB |
| OLYELO | OMA3OPA | OMAOF10 | OMASQ5 | OMEMON | OMGBRUH | OMGMV | OMHSEIN | OMLHS | OMP | OMW2FL |
| OLYFNS | OMA3X | OMAOF4 | OMASRAV | OMEN | OMGBYE | OMGMV3 | OMI | OMLS | OMPA1 | OMW2FSH |
| OLYGHST | OMA4 | OMAOF5 | OMASRDE | OMEN13 | OMGC8 | OMGMVE | OMI2 | OMLS2 | OMPEACE | OMW2FTW |
| OLYII | OMA4KY | OMAOMI | OMATAXI | OMENS | OMGCAIN | OMGMVIT | OMI5 | OMLT3 | OMPG | OMW2FUC |
| OLYLLER | OMA4OPA | OMAOPAZ | OMATO10 | OMENXO | OMGCASI | OMGNO | OMIAKIA | OMLTTE | OMPLLC | OMW2FUW |
| OLYMPAS | OMA4X | OMAPAPA | OMATO11 | OMEOMY | OMGCLS | OMGNSX | OMICKEY | OMM | OMPREM | OMW2FY8 |
| OLYMPC1 | OMA5 | OMAPOP | OMATO18 | OMEON | OMGDADI | OMGOHIO | OMICOOP | OMMA3 | OMPVIP | OMW2FYA |
| OLYMPC3 | OMA6 | OMAPOPS | OMATO2 | OMEPE | OMGDADY | OMGOLF | OMIDAN | OMMFWM | OMRAN | OMW2FYC |
| OLYMPCS | OMA9 | OMAR | OMATO3 | OMER | OMGDAVD | OMGOLFR | OMIE | OMMG1 | OMRJ | OMW2FYD |
| OLYMPIC | OMAA2U | OMAR03 | OMATO8 | OMER92 | OMGDDY | OMGOO7 | OMIE10 | OMMGIII | OMRL669 | OMW2FYT |
| OLYMPOS | OMAAEF | OMAR04 | OMATOY | OMERDE | OMGDEB | OMGR32 | OMIE13 | OMMM | OMROTTS | OMW2FYX |
| OLYMPUS | OMAAN3 | OMAR07 | OMAVIC | OMERO | OMGDEV | OMGR86 | OMIE14 | OMMM333 | OMRTSLA | OMW2H3L |
| OLYSPRT | OMAAN7 | OMAR1 | OMAW | OMERTA1 | OMGDOGS | OMGRELX | OMIE15 | OMMMM | OMS1 | OMW2HEL |
| OLYVIA | OMABAO | OMAR10 | OMAW23 | OMERTA2 | OMGEEP | OMGRHD | OMIE3 | OMMMMMM | OMSAI | OMW2HKY |
| OM1 | OMABOYS | OMAR13 | OMAWO | OMERTA3 | OMGEES | OMGRLAX | OMIEII | OMMMO | OMSAI01 | OMW2HVN |
| OM108 | OMACHIE | OMAR1ON | OMAX14 | OMERTA7 | OMGEEZY | OMGRLY | OMIES | OMMRAM | OMSAI05 | OMW2HYL |
| OM1114 | OMADBEK | OMAR3 | OMAX3 | OMERTAX | OMGERDY | OMGROFL | OMIHIR | OMMSAI | OMSAI08 | OMW2IT |
| OM14 | OMADOG | OMAR7 | OMAX7 | OMEUP | OMGEV08 | OMGRX7 | OMIKA | OMMU97 | OMSAI09 | OMW2JL |
| OM1970 | OMADRLN | OMAR725 | OMAXIS | OMEY | OMGEWW | OMGSHUZ | OMIKEO | OMMY | OMSAI1 | OMW2KI |
| OM1DAN | OMADUZ | OMAR777 | OMAXTWO | OMEYAD | OMGFIT | OMGSLAY | OMIKF | OMMY5 | OMSAI16 | OMW2LCK |
| OM1NOUS | OMAE | OMAR86 | OMAXW | OMF1 | OMGFML | OMGSLO | OMILAWD | OMNI2 | OMSAI18 | OMW2LTP |
| OM20120 | OMAFIVE | OMAR9 | OMAYASS | OMFGMOV | OMGFO | OMGSMOG | OMINA1 | OMNI3 | OMSAI22 | OMW2MBH |
| OM2113 | OMAGAWD | OMAR93 | OMAZING | OMFGWTF | OMGFR | OMGSNTA | OMINO | OMNI81 | OMSAI3 | OMW2MTB |
| OM2240 | OMAGRAM | OMARCHA | OMAZU5 | OMG | OMGG | OMGSRT | OMINOPI | OMNIA | OMSAI30 | OMW2MUM |
| OM24 | OMAHA | OMARCKS | OMB | OMG1M | OMGGBKY | OMGSS2 | OMINOS | OMNIBUS | OMSAI66 | OMW2NC |
| OM2498 | OMAHA1 | OMARCUS | OMBABU | OMG2 | OMGGG | OMGST | OMINSNE | OMNIEXP | OMSAI91 | OMW2OBX |
| OM26 | OMAHA18 | OMARCW | OMBE | OMG2FUN | OMGGGGO | OMGSTOP | OMINUS | OMNIHIL | OMSAIOM | OMW2OTF |
| OM333 | OMAHA44 | OMARFR | OMBENI | OMG37X | OMGGIRL | OMGSUV | OMIOPI | OMNIMAN | OMSAIRM | OMW2PIB |
| OM35H1V | OMAHGH | OMARGE | OMBRED | OMG4WD | OMGGMPA | OMGSWTZ | OMIPLAY | OMNIPS | OMSANTI | OMW2SB |
| OM3975 | OMAI | OMARGO | OMBSHL | OMG8 | OMGGO | OMGT350 | OMIPOPS | OMNIVC | OMSCLY | OMW2SKI |
| OM3GA | OMAIRA | OMARGP | OMBSQD | OMG8O | OMGGO1 | OMGT3MT | OMISH | OMNIVIC | OMSHIV | OMW2SW |
| OM3GA3 | OMAIRY | OMARI | OMBTEK | OMG9 | OMGGO2 | OMGT3RS | OMISHA1 | OMNIX | OMSHIV2 | OMW2SYB |
| OM3GAA | OMAITZ | OMARIO | OMBUID | OMGABUG | OMGGOOO | OMGTI | OMISS72 | OMNMNOM | OMSHNTI | OMW2SYD |
| OM3RTA | OMAJUNE | OMARION | OMBZIE | OMGADSM | OMGGP3 | OMGTR | OMIT53 | OMNOMNM | OMSHREE | OMW2SYG |
| OM45 | OMAK | OMARJ | OMC9 | OMGADTH | OMGGPA | OMGTWEE | OMITA | OMNOMS | OMSI | OMW2SYH |
| OM4848 | OMAK10 | OMARJH | OMCHI | OMGAGA | OMGGT3 | OMGURU | OMITO2 | OMNOUS | OMSIM | OMW2SYM |
| OM5RT1 | OMAKATH | OMARJK | OMCK | OMGALFA | OMGHI | OMGUWSH | OMITSV6 | OMNSTR | OMSOHAM | OMW2TYB |

```
OMW2TYW   OMYG      ON3GO     ONAWHIM   ONDRCKS   ONEBEAR   ONEGIGI   ONEN480   ONERING   ONEYE     ONION
OMW2UBH   OMYGATA   ON3GOD    ONAWIM    ONDRD76   ONEBEEZ   ONEGLOV   ONEN8     ONERIOT   ONEYES    ONION5
OMW2UBM   OMYGATO   ON3GT     ONAYO     ONDREL    ONEBENZ   ONEGMC    ONENAE    ONERNG    ONEYS     ONIONS
OMW2WB    OMYGAWD   ON3HREE   ONAZ      ONDROAD   ONEBIG1   ONEGOD    ONENESS   ONEROCK   ONEYSTR   ONIPAA
OMW2WB2   OMYGERD   ON3IGO    ONBAABY   ONDROCX   ONEBILL   ONEGQN    ONENICE   ONEROQ    ONEYWAY   ONISLE
OMW2WH    OMYGLOB   ON3IWIN   ONBAGS    ONDRUMS   ONEBITE   ONEH      ONENIE    ONEROSE   ONEZ3     ONISLND
OMW2WRK   OMYGOAT   ON3LOV    ONBEACH   ONDWTR    ONEBLAK   ONEHART   ONENINE   ONERS     ONEZERO   ONISM
OMW2YB    OMYGORD   ON3LOV3   ONBOO5T   ONE       ONEBMF    ONEHAWK   ONENISS   ONERUBY   ONF1      ONISSAN
OMW2YBC   OMYGOSH   ON3LOVE   ONBOOST   ONE10VE   ONEBOAZ   ONEHOPE   ONENMIL   ONES11    ONFINAL   ONITEMI
OMW2YBH   OMYGRSH   ON3OF1    ONBY      ONE1LL    ONEBODI   ONEHOTZ   ONENUB    ONESEC    ONFIR3    ONIX
OMW2YBM   OMYGWD    ON3RING   ONBYE     ONE1ONE   ONEBODY   ONEHWMF   ONEO      ONESEVN   ONFL33K   ONIX5
OMW2YDH   OMYGYAT   ON3W3GO   ONC       ONE1OVE   ONEBOLT   ONEI      ONEO1     ONESITH   ONFL71    ONIX95
OMW2YGC   OMYHAIR   ON40AC    ONCALL    ONE1S1X   ONEBONE   ONEI1     ONEO190   ONESIX    ONFLEEK   ONIXX
OMW2YGH   OMYHECK   ON4NEM    ONCELER   ONE1SIX   ONEBOOT   ONEIED    ONEOF01   ONESLIP   ONFULLY   ONIZZAN
OMW2YHH   OMYLAWD   ON4SN6S   ONCHAIN   ONE21GW   ONEBRAT   ONEILL    ONEOF12   ONESOLO   ONFUMES   ONIZZLE
OMW2YMH   OMYLNTA   ON4WRD2   ONCHILL   ONE23GO   ONEBUD    ONEIN55   ONEOF17   ONESON    ONFWRD    ONJ
OMW2YNH   OMYMYY    ON8ASE    ONCLD9    ONE2CDS   ONEBYT    ONEINCH   ONEOF1K   ONESONG   ONFYR     ONJAH
OMW2YOU   OMYOGA    ON9       ONCLLC    ONE2GO    ONEC3NT   ONEJAIM   ONEOF2    ONESOUL   ONFYRE    ONJB
OMW4SUM   OMYRLE    ONA       ONCLWD9   ONE3      ONEC8     ONEJAY    ONEOF20   ONESQDN   ONG       ONJB1
OMWAARP   OMYSOLE   ONA1      ONCNAVI   ONE37AM   ONECALL   ONEJEDI   ONEOF3    ONESTAR   ONGARD    ONJFAN
OMWBAE    OMYSOUL   ONA1A     ONCNRS    ONE4A11   ONECAM    ONEJEFE   ONEOF30   ONESTY    ONGAWD    ONJLO
OMWFB     OMYSTRS   ONA1R     ONCNRSE   ONE4ALL   ONECDC    ONEJP     ONEOF36   ONESUB    ONGBLU    ONK
OMWHOME   OMYTFYB   ONA2      ONCOAST   ONE4AN2   ONECJD    ONEK1NG   ONEOF46   ONET      ONGCRSH   ONK3
OMWINE    OMYTFYH   ONA3      ONCOMET   ONE4BOO   ONECUBE   ONEKEG    ONEOF52   ONET1ME   ONGNOI    ONK4
OMWISWR   OMYTFYM   ONA6T     ONCORA    ONE4C7    ONED4Y    ONEKID    ONEOF55   ONETC     ONGO      ONKSTER
OMWL8FR   OMYZ28    ONA6TEE   ONCORE    ONE4DAD   ONEDEEP   ONEKING   ONEOF5K   ONETEAM   ONGO247   ONL1MAN
OMWLCK    OMZ       ONAAA     ONCRET    ONE4FUN   ONEDERS   ONEKR2    ONEOF6    ONETEN    ONGOD     ONL1NE
OMWMARS   OMZYRAM   ONABCH    ONCUE     ONE4MA    ONEDEY    ONEL28    ONEOF67   ONETEST   ONGOD89   ONLBANZ
OMWMOMY   ON        ONABELL   OND4EVR   ONE4ME2   ONEDG3    ONELAP    ONEOF7    ONETIME   ONGOLEA   ONLE1MI
OMWNANA   ON03      ONABOAT   ONDA      ONE4ONE   ONEDGE1   ONELAW    ONEOF70   ONETME    ONGQUOI   ONLEFNS
OMWNOW    ON1       ONABR8K   ONDA1     ONE4UK    ONEDI     ONELD     ONEOF72   ONETO4    ONGREEN   ONLEGOD
OMWOMG    ON1ENT    ONABRAK   ONDABOX   ONE4WD    ONEDOC    ONELEG    ONEOF79   ONETOKA   ONGRRD    ONLELUV
OMWPIB    ON1FK     ONABRK    ONDAFLY   ONE5      ONEDOG    ONELESS   ONEOF8    ONETOY    ONHSLST   ONLEMNY
OMWTF     ON1NTWO   ONAGO     ONDAGAS   ONE6INC   ONEDROP   ONELFE    ONEOF82   ONETOYA   ONHUNT    ONLEONE
OMWTFUG   ON1XX     ONAHR     ONDAGO    ONE8      ONEE1     ONELIME   ONEOF9    ONETREE   ONI       ONLEU
OMWTFY8   ON1Y1ME   ONAHS17   ONDAH     ONE80CO   ONEEDGE   ONELLIE   ONEOF99   ONETT     ONI14ME   ONLEY
OMWTFYD   ON1YFNS   ONAI      ONDAME    ONE8GPA   ONEELE    ONELOOP   ONEOFEM   ONETURN   ONI3      ONLFANS
OMWTFYH   ON1YFNZ   ONAI1     ONDAMO    ONE8SVN   ONEELF    ONELOV3   ONEOFF    ONETWIN   ONIBEN    ONLKTYM
OMWTFYM   ON1YNEL   ONAI2     ONDARAY   ONE8TH    ONEELVN   ONELQVE   ONEOFME   ONETWO3   ONIBONY   ONLOCTN
OMWTFYW   ON1YOPT   ONAI3     ONDARKS   ONE9ESL   ONEEM     ONELUNG   ONEON1    ONETWO6   ONIBURN   ONLOKSN
OMWTGYB   ON2114    ONAI4     ONDAROX   ONEACE    ONEESK    ONELUV6   ONEON14   ONETYM    ONICHAN   ONLUDES
OMWTO     ON2DANX   ONAIR1    ONDARUN   ONEACRE   ONEEV     ONELUV7   ONEONE9   ONETYME   ONIDRGN   ONLY01
OMWTOAA   ON2DBCH   ONAJ      ONDASQ    ONEAGEN   ONEEYE    ONELUVD   ONEONLY   ONEUMMA   ONIFC1    ONLY1
OMWTOIT   ON2DNX1   ONAJRNY   ONDAWAY   ONEAL2    ONEEYED   ONEMAN    ONEOONE   ONEUP     ONIGIRI   ONLY10S
OMWTTT2   ON2MARS   ONALARK   ONDAY3    ONEAL3    ONEF8TH   ONEMATT   ONEOWNR   ONEUSA    ONIHR     ONLY151
OMWTYB    ON2MARZ   ONALI     ONDEADO   ONEARM    ONEFAN    ONEMF     ONEPH     ONEVET    ONIII     ONLY1AB
OMWTYBH   ON2NXT1   ONALL10   ONDECK    ONEARMM   ONEFERG   ONEMIC    ONEPNT    ONEWAY    ONIINK    ONLY1G
OMWTYGH   ON2SLOW   ONALL8S   ONDECK2   ONEAWAY   ONEFISH   ONEMIKE   ONEPOP    ONEWAY1   ONIISAN   ONLY1G5
OMWTYMH   ON2WHLS   ONANA     ONDEEZ    ONEB      ONEFOOT   ONEMIMI   ONEPT21   ONEWAYJ   ONIJPN    ONLY1GG
OMWTYNH   ON2WHLZ   ONANCY    ONDEGO    ONEBAD    ONEFOX    ONEMINI   ONEPUTT   ONEWAYY   ONIKA     ONLY1JQ
OMY       ON2ZION   ONAOG     ONDFARM   ONEBADB   ONEG      ONEMMB    ONEPWR    ONEWE04   ONIKYAN   ONLY1K
OMY2SYG   ON3       ONAPA     ONDGO     ONEBADV   ONEG2NV   ONEMO     ONER101   ONEWELL   ONIMOLE   ONLY1L
OMYBAD    ON31OV3   ONAPEAL   ONDIAMO   ONEBADZ   ONEG3     ONEMOE    ONER1NG   ONEWHL    ONIMZ3    ONLY1NI
OMYBYRD   ON31WIN   ONASCAR   ONDLAKE   ONEBAM    ONEGA     ONEMOM    ONER830   ONEWINN   ONIN      ONLY1Q
OMYDODD   ON33TA    ONATA     ONDMOVE   ONEBAMF   ONEGAME   ONEMOMA   ONERACE   ONEWOLF   ONIN2     ONLY1T
OMYDOG    ON3AL     ONATOP    ONDOGS    ONEBAR    ONEGC     ONEMPG    ONERAY    ONEX1     ONIN3     ONLY1TJ
OMYDOGE   ON3BRUH   ONATRIP   ONDOR     ONEBB     ONEGEM    ONEMPTY   ONERED    ONEY1     ONIN4     ONLY1TW
OMYDRLN   ON3FAFO   ONAUTO    ONDRCIN   ONEBDX    ONEGIFT   ONEMUSH   ONERIE    ONEYAH    ONINTWO   ONLY1TY
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ONLY1V | ONMENOW | ONP01NT | ONTHE | ONVACAY | ONYXD | OO7CART | OODEY | OOHLALA | OOLIVER | OOOHGTI |
| ONLY1WY | ONMEWAY | ONPAR | ONTHE1 | ONVC777 | ONYXEXT | OO7CHEF | OODIE | OOHLAWD | OOLLALA | OOOHHH |
| ONLY2 | ONMI6 | ONPINZ | ONTHEDL | ONVOLTS | ONYXIA | OO7DEH | OODIES | OOHMANN | OOLMNT | OOOHHMM |
| ONLY476 | ONMI81 | ONPNTE | ONTHEMT | ONVRG4 | ONYXINC | OO7DLTA | OODLA | OOHMMM | OOLONG | OOOHIO |
| ONLY4FL | ONMIOWN | ONPO1NT | ONTHEPR | ONVTIME | ONYXIX | OO7DR | OODLES | OOHMY | OOLWHP | OOOHM |
| ONLY4LO | ONMIWAY | ONPOPS | ONTHEQT | ONW1SCO | ONYXPD | OO7ER | OODOCTR | OOHMY68 | OOM | OOOHMY |
| ONLY4ME | ONMSHN | ONPOYNT | ONTHERN | ONW2FYB | ONYXPOE | OO7GOD | OODR | OOHMYMY | OOMAT | OOOHRED |
| ONLY4U | ONMUVAS | ONPPLS | ONTHEWY | ONWAA7 | ONYXQN | OO7GTR | OOF | OOHO | OOMCOUP | OOOHUC |
| ONLY4US | ONMY116 | ONPREP | ONTHFLY | ONWARD1 | ONYXRN | OO7HAIR | OOFACAR | OOHONEY | OOMCSS | OOOHWEE |
| ONLY650 | ONMYC8 | ONPRPOS | ONTHGO | ONWATTS | ONYXTYD | OO7II | OOFACE | OOHOO | OOMER | OOOIO |
| ONLY807 | ONMYII6 | ONPRPS | ONTHL7 | ONWHAT | ONYXX | OO7III | OOFDAA | OOHOOH | OOMFC | OOOIOOO |
| ONLYA3V | ONMYLVL | ONPRPSE | ONTHLAM | ONWHO | ONYXX1 | OO7ISH | OOFDAH | OOHOOO | OOMI7 | OOOISSS |
| ONLYAIR | ONMYMND | ONPTGSP | ONTHMOV | ONWISC | ONYXXT | OO7JBND | OOFFA | OOHPAPI | OOMIATA | OOOK |
| ONLYAV6 | ONMYMOM | ONPURP | ONTHPRL | ONWISCO | ONZGO | OO7MI6 | OOFHRTD | OOHPE | OOMIMI | OOOM |
| ONLYAV8 | ONMYOJI | ONRAD | ONTHR33 | ONWY2KI | ONZWAY | OO7MINI | OOFITY | OOHRA | OOMMENG | OOOO |
| ONLYBUG | ONMYSOL | ONRAILS | ONTHREE | ONX | OO | OO7OD | OOFLOL | OOHRAA | OOMPA | OOOO01 |
| ONLYCJP | ONMYTME | ONRDAGN | ONTHRKS | ONX4X4 | OO01 | OO7OO | OOFOOF | OOHRAAA | OOMPA1 | OOOO1 |
| ONLYDIG | ONMYTYM | ONRDBST | ONTHROX | ONXGOD2 | OO01OO | OO7PNT5 | OOFROAD | OOHRAH6 | OOMPAH | OOOO11 |
| ONLYE85 | ONMYW4Y | ONRDGN | ONTIME1 | ONXKING | OO02 | OO7PONY | OOFXD | OOHRAHH | OOMPH | OOOO20T |
| ONLYF4N | ONMYWA | ONRELAS | ONTIME4 | ONXLION | OO020OO | OO7RAM | OOG1E | OOHROO | OOMSTNG | OOOO23 |
| ONLYFAM | ONMYWY | ONRGRND | ONTM724 | ONXROSE | OO07 | OO7RAT | OOGA | OOHSNAP | OOMYMY | OOOO4 |
| ONLYFAN | ONMYY6 | ONRKD | ONTMEJK | ONYA | OO10 | OO7SLM | OOGAH | OOHUC | OONCIE | OOOOA |
| ONLYFN5 | ONN3 | ONRLFT | ONTMGOD | ONYALFT | OO1001 | OO7UZ | OOGATZ | OOHW33 | OONE | OOOOAK |
| ONLYFNS | ONNA56 | ONRNORA | ONTOAST | ONYAME | OO101 | OO7UZB | OOGG | OOHWE | OONGOD | OOOOBMW |
| ONLYFNZ | ONNADUH | ONROAD | ONTODD | ONYAMRK | OO111OO | OO7VET | OOGI | OOHWEE | OONST | OOOOD |
| ONLYG | ONNARIH | ONROFF | ONTOP | ONYINYE | OO11OO | OO7VIBE | OOGI3 | OOHWEE1 | OONTZ | OOOODOO |
| ONLYG2 | ONNICKA | ONROPE | ONTOP1 | ONYLEFT | OO13 | OO7VXN | OOGIBGI | OOHWELL | OONULL | OOOOF |
| ONLYGAS | ONNIE1 | ONROWN | ONTOPP1 | ONYMNY | OO14295 | OO7WIFE | OOGIE | OOHWEY | OOO | OOOOH |
| ONLYGD | ONNIEE | ONRRFLN | ONTRA | ONYOMRK | OO14778 | OO7XK | OOGIEB | OOHWOW | OOO1GT | OOOOHH |
| ONLYGOD | ONNIEJ | ONRTYM | ONTRACK | ONYOUR | OO1EXIA | OO8888 | OOGIEBG | OOHYEA | OOO1OOO | OOOOHMY |
| ONLYGRL | ONNIEJO | ONRVETS | ONTRAIL | ONYR6 | OO1KG | OO88OO | OOGITY | OOI | OOO1UA | OOOOK |
| ONLYHNS | ONNIKA | ONRY | ONTRAX | ONYRLEF | OO1O11O | OO9 | OOGPA | OOID | OOO2 | OOOOKK |
| ONLYJ | ONNN3 | ONRYO | ONTRAXX | ONYRLFT | OO1OO | OO99 | OOGTRIO | OOIOO | OOO6 | OOOOMMM |
| ONLYLOV | ONNNN3 | ONS1TE | ONTRES | ONYRS1D | OO1RED | OOAGENT | OOGYMAN | OOJATTA | OOO7 | OOOOO |
| ONLYLUV | ONNO1T | ONSAFRI | ONTRIPS | ONYVANS | OO2 | OOAJ | OOH7 | OOJOY | OOO7OOO | OOOOO03 |
| ONLYMNY | ONNOR | ONSAUCE | ONTSPOT | ONYX019 | OO222OO | OOAKNUC | OOHAHA | OOJSRT | OOO8 | OOOOO1 |
| ONLYNAE | ONNREG | ONSAUNT | ONTWAY | ONYX1 | OO238 | OOAND13 | OOHAHH | OOK9 | OOO8OOO | OOOOO5 |
| ONLYONE | ONNT1ME | ONSBI | ONU | ONYX11 | OO2ERO | OOASIS1 | OOHASHI | OOKAMI | OOO8OOO | OOOOO7 |
| ONLYOSU | ONNTILT | ONSDAG | ONU1 | ONYX12 | OO2UZB | OOBAH | OOHBABY | OOKAY | OOO9O8 | OOOOO8 |
| ONLYRAM | ONNTWO | ONSHORE | ONU2 | ONYX14 | OO311 | OOBARU | OOHBHAV | OOKBYE | OOOA3JU | OOOOODO |
| ONLYRED | ONNY1 | ONSIDE | ONU4LAW | ONYX18 | OO33 | OOBAWU | OOHBLUE | OOKC | OOOAA | OOOOOF |
| ONLYRFY | ONNYXX | ONSITE | ONUFOS | ONYX19 | OO37 | OOBENG5 | OOHBOY | OOKEVIN | OOOAAA | OOOOOH |
| ONLYTAX | ONO5O | ONSITE1 | ONUFRIY | ONYX21 | OO4 | OOBEO | OOHDEER | OOKIDZ | OOOAAAA | OOOOOM |
| ONLYTIA | ONOFA | ONSITE2 | ONUG | ONYX22 | OO5OCAL | OOBGARM | OOHECK | OOKIE | OOOAUC | OOOOOMG |
| ONLYTWO | ONOFF88 | ONSKYHI | ONUKEO | ONYX23 | OO6 | OOBHAVE | OOHELLA | OOKIEE | OOOB91 | OOOOOO2 |
| ONLYU | ONOITSU | ONSQAR | ONULAW | ONYX235 | OO64 | OOBIE | OOHFAFO | OOKIES | OOOBER | OOOOOO7 |
| ONLYUP | ONOKIDZ | ONSTAGE | ONUMAH1 | ONYX3 | OO668 | OOBIE5 | OOHFSHO | OOKPIK | OOOBOY | OOOOOOA |
| ONLYUS | ONOLIFE | ONT | ONUR6 | ONYX30 | OO701 | OOBIEZ | OOHG | OOKURRR | OOOBS | OOOOOOO |
| ONLYUS5 | ONOMA | ONTACT | ONURLFT | ONYX31 | OO777 | OOBKA76 | OOHGEEZ | OOL | OOODOOO | OOOOOOU |
| ONLYV6 | ONON | ONTAP | ONURLT | ONYX4X4 | OO777OO | OOBOND | OOHGIRL | OOLA | OOOF | OOOOOPE |
| ONLYVAN | ONONE | ONTARIO | ONURPH | ONYX6 | OO787 | OOBOY | OOHHAHA | OOLA4U | OOOG | OOOOOPS |
| ONLYVNS | ONONNA | ONTD1 | ONURX | ONYX7 | OO7AI | OOC3 | OOHHH | OOLAFAM | OOOGAL | OOOOOQ |
| ONLYWAY | ONONNIE | ONTD2 | ONUSLEE | ONYX717 | OO7ALI | OOCHEVY | OOHHHH | OOLALA9 | OOOGAS | OOOOOU |
| ONLYY1 | ONONONO | ONTGO23 | ONUTHO | ONYX73 | OO7BBLK | OOCHLO | OOHHIOO | OOLALAA | OOOGPAW | OOOOQ |
| ONLYYU | ONONUK | ONTH3GO | ONUX2 | ONYX80 | OO7BIRD | OOCTANE | OOHHYAH | OOLCAT | OOOGTY | OOOOQO |
| ONMAMA | ONOOFCR | ONTHAMV | ONVAC | ONYX81 | OO7BJB | OOD080O | OOHIO | OOLIE | OOOH | OOOOR8 |
| ONMAMA1 | ONOPOPO | ONTHBIT | ONVAC2 | ONYXBK2 | OO7BRAT | OOD1E | OOHIOOO | OOLIFE | OOOH4 | OOOORAH |
| ONMAPLE | ONOZO | ONTHDL | ONVACA | ONYXBUS | OO7CADY | OODA | OOHKRIS | OOLIMIT | OOOHBOY | OOOOS8 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OOOOTKR | OOPSY | OOUOPEL | OPACH | OPEC | OPEY | OPNSRC | OPOS1 | OPSTCH | OPUS3 | ORANGE9 |
| OOOOUC | OOPSZ | OOUSAOO | OPACHKI | OPECH8R | OPF | OPNSRCE | OPOSNG | OPSTR | OPUS54 | ORANGEC |
| OOOOUUU | OOPSZ2 | OOUSH | OPACHW | OPECURB | OPF1 | OPNTOP | OPOSSM | OPT | OPUSCRA | ORANGED |
| OOOP5 | OOPZ | OOUUU | OPAD | OPEE | OPFER | OPNURIS | OPOSUM | OPT10NS | OPUSHO | ORANGEE |
| OOOPA | OOPZIE | OOUUUU | OPADAY | OPEE2 | OPFJIGS | OPNURIZ | OPOULOS | OPT1MA | OPUSNO1 | ORANGEI |
| OOOPE | OOPZS | OOUUUUU | OPAHOPA | OPEESRY | OPFLLC | OPNWATR | OPPA | OPT1MAL | OPUSONE | ORANGEJ |
| OOOPS | OOPZZ | OOUUWEE | OPAJEEP | OPEFCC | OPFOR | OPNWHEL | OPPA1 | OPT1MOM | OPWELLS | ORANGER |
| OOOPSIE | OOQ | OOVAL | OPAL | OPEGEEZ | OPFV2 | OPNWYD | OPPA24 | OPT1MST | OPXCTRL | ORANGEY |
| OOOPSY | OOQOO | OOVOVR | OPAL1 | OPEHI | OPFVAN | OPNWYD1 | OPPAA | OPT1MU5 | OPYL | ORANGGT |
| OOOPZ | OOQOOQ | OOW3 | OPAL181 | OPEHIO | OPFVAN1 | OPNWYDR | OPPATRK | OPT1MUM | OPYMHZ | ORANGIE |
| OOOQ | OOR4H | OOW4 | OPAL444 | OPEIBS | OPG | OPO5SUM | OPPEY | OPT1MUS | OQ | ORANGMN |
| OOORA | OORAH | OOWAH | OPAL55 | OPEILLC | OPH | OPOC | OPPIE88 | OPT1ONS | OQARRA | ORANGSM |
| OOORAH | OORAH11 | OOWIE15 | OPALBLU | OPEISRY | OPH1E | OPOC08 | OPPIII | OPT7DTE | OQD1I1O | ORANGT |
| OOORAHH | OORAY | OOWOLF | OPALBUG | OPEJK | OPH3LIA | OPOC1 | OPPO | OPTAVIA | OQO | ORANGY |
| OOOST | OORCA | OOWOO | OPALFAM | OPELEEZ | OPHAJ12 | OPOC10X | OPPONG | OPTEMUS | OQO1 | ORANGZM |
| OOOSUUU | OOREO | OOWWEE | OPALJ | OPELGT | OPHAMAY | OPOC11 | OPPPACK | OPTI | OQOQ | ORAORA |
| OOOTAJ | OOREX | OOWWEEE | OPALJR | OPELGT1 | OPHEL1A | OPOC126 | OPPRIME | OPTIBUS | OQUALMS | ORAORAA |
| OOOTAY | OORHH | OOXJ | OPALLIE | OPELMSB | OPHELIA | OPOC13 | OPPS | OPTIC | OQUEENJ | ORATE |
| OOOUUU | OOROUSH | OOXX | OPALOVE | OPELOL | OPHICVS | OPOC17 | OPPY | OPTICTX | OQZ | ORAVA |
| OOOUUUU | OORS | OOYAH | OPAM | OPELSTI | OPHIE | OPOC178 | OPPY1 | OPTIM05 | OR | ORAWR |
| OOOUZB | OORT | OOZ51OO | OPAMIMI | OPELWGN | OPHION | OPOC2 | OPPY3 | OPTIM5T | OR05 | ORB |
| OOOW33 | OORVYC | OOZARU | OPAOMA | OPEMSUO | OPHUX | OPOC20 | OPQRS | OPTIMAL | OR1GAMI | ORB1T |
| OOOWEEE | OOS1GN | OOZE | OPAOMA4 | OPEMYB | OPHXGVN | OPOC21 | OPR2NST | OPTIMAP | OR1OLES | ORB1TAL |
| OOOWHEE | OOSA1 | OOZORA | OPAOPA | OPEMYBD | OPIDRGN | OPOC22 | OPR8 | OPTIMIZ | OR1ON | ORB50YR |
| OOOWOOO | OOSAN | OP | OPAQUE | OPEN3 | OPIE | OPOC23 | OPR8ER | OPTIMS | OR1TO | ORBC |
| OOOWWEE | OOSE | OP081 | OPAR | OPENADO | OPIE1 | OPOC25 | OPR8NRS | OPTIMST | OR21EX | ORBCO |
| OOOYAH | OOSE04 | OP1 | OPARED | OPENAIR | OPIEMC | OPOC26 | OPR8ONU | OPTIMUS | OR2OH | ORBEAST |
| OOOYEAH | OOSEVEN | OP1216 | OPARS5 | OPENBSD | OPIEVIE | OPOC27 | OPR8R | OPTINS | OR30 | ORBGRP |
| OOOYEFF | OOSHACK | OP1314 | OPAS26 | OPENCE | OPILAF | OPOC28 | OPR8T | OPTION1 | OR4CLE | ORBIT |
| OOOYES | OOSHELA | OP18 | OPAS49 | OPENHRT | OPIOID | OPOC30 | OPR8TER | OPTION2 | OR4N6E | ORBIT1 |
| OOP | OOSLICE | OP1ES | OPASBUS | OPENMIC | OPIUM | OPOC340 | OPR8TR | OPTIONB | OR4NGE | ORBIT3 |
| OOP3R | OOSNAP | OP2022 | OPASLUV | OPENNY | OPJETTA | OPOC41 | OPRAF | OPTIONZ | OR56 | ORBITAL |
| OOPCDZD | OOSOUL | OP22 | OPASRDE | OPENPGP | OPLACES | OPOC45 | OPRAH | OPTIX | OR66 | ORBLSP |
| OOPE | OOSPOOL | OP2MAS | OPASTOY | OPENRD | OPLE4ZE | OPOC48 | OPRATR | OPTM1ST | OR8MUS | ORBO |
| OOPER | OOSQOO | OP2MS | OPATAKI | OPENRD1 | OPLE5ZE | OPOC6 | OPRCNT | OPTMIST | ORAAMEN | ORBR |
| OOPIE | OOST3D | OP2MST | OPATKW | OPENRDS | OPLEZ5 | OPOC63 | OPRIME1 | OPTMIZD | ORAAPAA | ORBROCK |
| OOPINKY | OOSTART | OP2MUS | OPATO4 | OPENRED | OPLGT72 | OPOC67 | OPROHK9 | OPTMO | ORACL | ORBT626 |
| OOPN86 | OOSTB | OP3N3Y3 | OPATRK | OPENRYD | OPMC | OPOC68 | OPRY | OPTMS7 | ORACL3 | ORBWZRD |
| OOPN92 | OOSTD | OP3NTOP | OPAWSO | OPENSKY | OPMG | OPOC7 | OPRY1 | OPTMST | ORACLE | ORC |
| OOPS | OOSTED | OP3RA | OPAWZO | OPENTRL | OPN2REC | OPOC70 | OPS | OPTMST1 | ORACLE1 | ORC1 |
| OOPS1ES | OOSTI | OP3RT1V | OPAX7 | OPENWHL | OPN4BIZ | OPOC8 | OPS2 | OPTMST2 | ORACLE7 | ORCA |
| OOPS25 | OOSUH | OP3TH | OPAYMNT | OPENWTR | OPN4FN | OPOC85 | OPS3 | OPTMSTC | ORACLE8 | ORCA1 |
| OOPS84 | OOSUU | OP4 | OPAYNE | OPEOPE | OPN4SN | OPOC86 | OPS4 | OPTMUS | ORAELAB | ORCA2 |
| OOPSC | OOSVTOO | OP42 | OPB8 | OPER | OPNAIR | OPOC88 | OPS5 | OPTMUS1 | ORAGON | ORCA3 |
| OOPSE | OOTAKUU | OPA | OPCKGD | OPER8 | OPNBOX | OPOC9 | OPS6 | OPTMYZ | ORAHOOD | ORCA33 |
| OOPSEE | OOTEN88 | OPA1 | OPCOAT1 | OPER8RJ | OPNDOOR | OPOC91 | OPS7 | OPTN2 | ORAKZAI | ORCA46 |
| OOPSGT1 | OOTEN8R | OPA2 | OPCODE | OPERA4U | OPNH2O | OPOC93 | OPS8 | OPTPRIM | ORALDR | ORCA50 |
| OOPSI | OOTEPIS | OPA3 | OPD | OPERA8 | OPNHAND | OPOC94 | OPSCCC | OPTSPRM | ORALEEE | ORCA589 |
| OOPSI3S | OOTH | OPA3X | OPDC52 | OPERATE | OPNHMR | OPOC97 | OPSCH | OPTUMUS | ORALEOH | ORCA73 |
| OOPSIE | OOTO | OPA4X | OPDROPS | OPERCAR | OPNHRT | OPOC98 | OPSCO2 | OPUCK | ORAMAE | ORCA985 |
| OOPSIE5 | OOTOO | OPA5 | OPDSOF | OPERLXO | OPNHRT8 | OPOC99 | OPSHINS | OPUCKS | ORAMGE | ORCALET |
| OOPSIES | OOTRU | OPA7 | OPDYKE | OPEROGI | OPNHVN | OPOCC4 | OPSI | OPULENT | ORAMLB | ORCALVR |
| OOPSIEZ | OOTSY | OPA9 | OPE | OPERS26 | OPNRD1 | OPOCOO | OPSJEEP | OPULNT | ORAN | ORCASUN |
| OOPSLOL | OOTUSB | OPA9X | OPE1 | OPESORY | OPNROAD | OPOCUSA | OPSLLC | OPULYNT | ORANG15 | ORCAVAN |
| OOPSRRY | OOTWO | OPAA | OPE2 | OPESRRY | OPNRODE | OPOINTO | OPSMLVR | OPUMPKN | ORANG3 | ORCBANE |
| OOPSRY | OOTY | OPAAA | OPE5RY | OPESRY | OPNSCI | OPOLICE | OPSMOM | OPUS | ORANGA | ORCFAM |
| OOPSS | OOUC | OPAAAA | OPEACE | OPETH | OPNSKY | OPOLLO | OPSNML | OPUS125 | ORANGE | ORCFUN |
| OOPSSRY | OOUCH | OPACART | OPEAR | OPEWIFE | OPNSKYS | OPOOH | OPSRY | OPUS132 | ORANGE1 | ORCH1D |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ORCH1D5 | ORENDER | ORGRTZ | ORISHAS | ORNGCRD | OROO | ORTEGA1 | ORY4N | OSATT | OSDOSSB | OSHP783 |
| ORCHA | ORENEEO | ORGSOUL | ORITE | ORNGCSH | OROOLY | ORTEGA2 | ORYANH | OSAVEM | OSEAN | OSHP790 |
| ORCHD21 | ORENSE | ORGSS1 | ORITEM8 | ORNGDRM | OROPEZA | ORTEGA4 | ORYC21 | OSAYE | OSEANO | OSHP889 |
| ORCHID1 | OREO | ORGTANG | ORITZZ | ORNGE | OROS82 | ORTEGA5 | ORYN | OSAZUWA | OSEE | OSHP92 |
| ORCHID5 | OREO07 | ORGVK | ORJ | ORNGE1 | OROT | ORTEGA7 | ORYNK9S | OSB7 | OSEES | OSHP976 |
| ORCHID7 | OREO1 | ORGWHIP | ORJBLSM | ORNGE73 | OROYALO | ORTEGAS | ORYNWFE | OSB8RN | OSEI | OSHP999 |
| ORCJEEP | OREO2 | ORGZ28 | ORJDO | ORNGEGT | OROZCO | ORTELLE | ORYNZ | OSBCKI | OSEJESU | OSHPBRO |
| ORCLE | OREO21 | ORH6 | ORJFURY | ORNGEJP | OROZCO2 | ORTH01 | ORYX | OSBERRY | OSENUFF | OSHPRET |
| ORCLII | OREO26 | ORI | ORKA | ORNGEV8 | ORP9G7 | ORTH33 | ORZ | OSBERT | OSEOLA | OSHPSLO |
| ORCLVR | OREO3 | ORIADE1 | ORKIDD | ORNGHFR | ORPH3US | ORTHO | ORZHOV | OSBKYS | OSEOTUA | OSHPWIF |
| ORCO701 | OREOD | ORIAN | ORKO | ORNGHOT | ORPHA | ORTHO70 | ORZUEV1 | OSBRNE1 | OSETIA | OSHR274 |
| ORCRSH | OREOFE | ORIANA | ORKRUSH | ORNGJP | ORPHAN | ORTHOD1 | ORZUEV2 | OSBRNE2 | OSEWE | OSHTOSH |
| ORCRU5H | OREOFG4 | ORIANNA | ORLA19 | ORNGKNG | ORPHANN | ORTHOD2 | OS | OSBUCKI | OSEWE04 | OSHUE |
| ORCUS | OREON | ORIAX | ORLAITH | ORNGKRS | ORPHANS | ORTHOD3 | OS1 | OSBUCKS | OSEWUS | OSHUN |
| ORD2CVG | OREOY | ORIBAKO | ORLAND1 | ORNGMAV | ORPHEUS | ORTHOPA | OS1020 | OSBUCS | OSEWUS1 | OSICONE |
| ORD3R | OREOZ | ORIEL | ORLANDI | ORNGMEN | ORQA | ORTISE | OS11 | OSBUG | OSG | OSIDENY |
| ORD4Z | ORESTE2 | ORIF97 | ORLANDO | ORNGMN1 | ORQQA | ORTIV | OS1486 | OSBUKS | OSGLENN | OSIE90 |
| ORD7ID | ORET | ORIFIRE | ORLEANS | ORNGOAT | ORR | ORTIZ | OS181 | OSBUX | OSGSSC | OSIEL |
| ORDCHF | OREVOIR | ORIG34 | ORLINR | ORNGPEL | ORR3 | ORTIZ01 | OS1968 | OSBUX1 | OSH | OSIER |
| ORDER | OREY | ORIGAM1 | ORLNDCO | ORNGPL | ORRAFAM | ORTIZ1 | OS1RIS | OSC | OSH1N | OSIJEK3 |
| ORDER66 | ORF | ORIGEN | ORLO | ORNGPLR | ORRBIGS | ORTIZ22 | OS212SB | OSC1 | OSH3BAD | OSIL4 |
| ORDIE | ORF2 | ORIGG | ORLOK | ORNGPWR | ORRDOGG | ORTIZ24 | OS272FM | OSC4R | OSH3RRY | OSILVER |
| ORDIES | ORG1NAL | ORIGGS1 | ORLTOR | ORNGRNG | ORRELSE | ORTIZ72 | OS28 | OSCAR | OSHA86 | OSIMONE |
| ORDIESL | ORG45MD | ORIGIN | ORLY | ORNGRPM | ORRFARM | ORTIZ99 | OS2BAR | OSCAR1 | OSHAOMR | OSING |
| ORDNE | ORG4SMC | ORIGIN8 | ORM1 | ORNGRT | ORRICE | ORTIZF | OS2BUB | OSCAR11 | OSHASHA | OSINT |
| ORDO | ORG4U | ORIGINQ | ORMA | ORNGSDA | ORRIE | ORTIZHM | OS4LYFE | OSCAR18 | OSHEA22 | OSIRIS |
| ORDO4 | ORGAN1C | ORIGJN | ORMAN | ORNGSS | ORRIES5 | ORTIZZ | OS50 | OSCAR19 | OSHEA34 | OSIRIS1 |
| ORDOG | ORGAN1Z | ORIGJNL | ORMANGD | ORNGSUN | ORRIESV | ORTRTA | OS64SS | OSCAR2 | OSHEA93 | OSIRISO |
| ORDOR66 | ORGAN2 | ORIGK5 | ORMAR18 | ORNGSUS | ORRIS | ORTRVRN | OS7 | OSCAR38 | OSHEBAD | OSIRYS |
| ORDR666 | ORGANC1 | ORIGMAN | ORME2 | ORNGSXT | ORRITE | ORUAOM | OS99 | OSCAR5 | OSHEDA1 | OSITA1 |
| ORDRTS | ORGANIC | ORIGN8R | ORME3 | ORNGTOY | ORRN | ORUBY | OSA | OSCAR58 | OSHEELA | OSITO |
| ORDSGT | ORGANIK | ORIGNL | ORME4 | ORNGTRK | ORRONE | ORUGRAD | OSA1 | OSCAR8 | OSHELA | OSIX |
| ORDSW | ORGANS | ORIGNL1 | ORME6 | ORNGTWR | ORRS | ORUL82 | OSA2 | OSCAR80 | OSHELA1 | OSIXX |
| ORDSXT6 | ORGBLU | ORIGNLB | ORMES | ORNGVET | ORRSILE | ORUNN3R | OSAA | OSCAR89 | OSHILOH | OSKAR |
| ORDTEK | ORGC8 | ORIGNTD | ORMI | ORNGWHP | ORRUPT | ORUNNER | OSAABA | OSCAR99 | OSHIN9 | OSKAR1 |
| ORDUCK | ORGCRSH | ORIN | ORMOND | ORNGY | ORRWHAT | ORURO | OSADDG | OSCARG | OSHIO | OSKAR23 |
| ORDUH66 | ORGDOT | ORINCH | ORMSTOY | ORNGZN | ORS1 | ORV | OSADTSA | OSCARGT | OSHIP | OSKEE |
| ORDY | ORGDVL | ORINE | ORMURSE | ORNNGE1 | ORS5O | ORVAL | OSAF | OSCARI | OSHIVA | OSKEEWA |
| ORDYY | ORGEL | ORING | ORNAH | ORNOCAR | ORSB | ORVAL3 | OSAFAK | OSCART | OSHIVO | OSKEWOW |
| OREALLY | ORGINTD | ORINNEE | ORNBRD | ORNOIR | ORSBON1 | ORVCAR | OSAGE | OSCARZ | OSHKOSH | OSKINO |
| ORECON | ORGIS | ORINNI | ORNDOG | ORNOS | ORSHA | ORVET | OSAGE1 | OSCBEC | OSHKSH | OSKOL |
| OREDSOX | ORGJKT | ORINNIE | ORNE1AS | ORNOT2B | ORSINI | ORVETT | OSAGE11 | OSCEANA | OSHNGRL | OSKOOLB |
| OREEB | ORGKAOS | ORINOCO | ORNELA5 | ORNRE | ORSO | ORVI | OSAGIE | OSCEXW | OSHNH20 | OSKOOLN |
| OREED | ORGKITY | ORINPAX | ORNELA7 | ORNROF | ORSO1 | ORVIE | OSAI157 | OSCGRCH | OSHNVU | OSKRMIK |
| OREEH | ORGLSOA | ORINS | ORNELLA | ORNRSE | ORSOSE | ORVIETO | OSAIC | OSCGRR | OSHO | OSKRRRT |
| OREGANO | ORGLVK | ORIOLE1 | ORNERYX | ORNTLSH | ORSTA | ORVIL | OSAJ1 | OSCGRS | OSHOE | OSKY |
| OREGGIE | ORGN1ZD | ORIOLES | ORNFED | ORNURSE | ORT1Z | ORVIL1 | OSAKA | OSCH | OSHOML | OSL65Q1 |
| OREGON | ORGN1ZR | ORION2 | ORNG43 | ORNY | ORT2 | ORVILL | OSAKINI | OSCHL | OSHP | OSLAKER |
| OREGONE | ORGNATE | ORION20 | ORNG50 | ORO | ORT3 | ORVILLE | OSALLYO | OSCHOL | OSHP01 | OSLEGA |
| OREH | ORGNBLK | ORION3 | ORNG5O | OROBORO | ORT4X4 | ORVOIR | OSAMA | OSCKCR | OSHP156 | OSLEWFT |
| OREILLY | ORGNBLU | ORION47 | ORNG72 | OROBULL | ORT7 | ORVTRK | OSANA3 | OSCKY21 | OSHP33 | OSLNG |
| ORELAXO | ORGNDNR | ORION7 | ORNGBLU | OROFINO | ORTA | ORVUL | OSANDRA | OSCM | OSHP334 | OSM |
| OREMOS | ORGNIZD | ORION9 | ORNGBMR | OROH | ORTACA1 | ORW2 | OSANITY | OSCOOL | OSHP367 | OSM4N |
| OREMUS2 | ORGNZNG | ORIONJK | ORNGBRD | OROJCSN | ORTADL | ORWA70 | OSANK55 | OSCREAM | OSHP526 | OSMA1 |
| OREMUS3 | ORGNZU | ORIONKI | ORNGBST | OROM1YA | ORTAL | ORWELL | OSANVIO | OSCRRR | OSHP612 | OSMA93 |
| OREMUSS | ORGPEEL | ORIONS3 | ORNGBUG | OROM24 | ORTEEZ2 | ORWHP | OSAR435 | OSCS | OSHP734 | OSMAN19 |
| OREN5 | ORGPSYN | ORIONW | ORNGCKN | OROMIYA | ORTEG2 | ORWTEVR | OSARK9 | OSDMRNE | OSHP765 | OSMAN1A |
| OREN97 | ORGRTS | ORIS02 | ORNGCR8 | ORON | ORTEGA | ORY | OSASANI | OSDORA | OSHP771 | OSMAN2A |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OSMAN3A | OSOXTRA | OSTBUCI | OSU7M3 | OSUBUX1 | OSUFAN5 | OSUJ2 | OSUMHS | OSUR1 | OSUUC | OT7BTS |
| OSMAN4A | OSP1 | OSTBUCS | OSUAA | OSUBUXS | OSUFAN7 | OSUJAN | OSUMICH | OSURBN | OSUUCFN | OT7LRE |
| OSMAN5A | OSP2 | OSTBUKI | OSUACE | OSUBUXX | OSUFAN9 | OSUJBF | OSUMIMI | OSURC1 | OSUUD | OT83 |
| OSMANI | OSP3 | OSTBUX | OSUADB | OSUBX1 | OSUFANN | OSUJDR | OSUMINI | OSURDH | OSUUOFM | OT8STAY |
| OSMANIA | OSP4 | OSTEO | OSUAG1 | OSUC8 | OSUFANS | OSUJED1 | OSUMKP | OSUREBS | OSUUSA1 | OTA |
| OSMANLI | OSP47RT | OSTEON | OSUAGR | OSUCADI | OSUFB2 | OSUJEDI | OSUMKY | OSUREV | OSUUSMA | OTA2 |
| OSMAR | OSPACE | OSTFTBL | OSUALL | OSUCADY | OSUFBL | OSUJEN | OSUMM | OSURFL | OSUUSMC | OTA3 |
| OSMARIN | OSPANKY | OSTIN72 | OSUALM | OSUCAM | OSUFBLL | OSUJI | OSUMP | OSURH | OSUUVA | OTAB3K |
| OSMCLND | OSPARKY | OSTORMY | OSUALUM | OSUCAMP | OSUFIJI | OSUJIM | OSUMSU | OSURI | OSUV2 | OTABE |
| OSMGOD | OSPCAR | OSTR1CH | OSUAM | OSUCBT | OSUFINN | OSUJJM | OSUMSW | OSURICK | OSUVALL | OTABEK |
| OSMGOD2 | OSPF | OSTRAYA | OSUANN | OSUCBUS | OSUFLS | OSUJLU | OSUMVB | OSURLR | OSUVAN | OTABEKE |
| OSMILEY | OSPF86 | OSTRESS | OSUASHU | OSUCC | OSUFMB | OSUJM | OSUMWD | OSURN2 | OSUVDUB | OTABELA |
| OSMIUM | OSPFCSO | OSTRFLD | OSUASM | OSUCCRN | OSUFMLY | OSUJOE | OSUN | OSURNAK | OSUVET | OTACMOJ |
| OSMJEEP | OSPFV3 | OSTUF | OSUAV8R | OSUCE | OSUFN1 | OSUJP | OSUN01 | OSUROKS | OSUVIC | OTACRES |
| OSMOKY | OSPGTS | OSTUS | OSUB10 | OSUCE9 | OSUFN10 | OSUJRB | OSUN1 | OSUROKX | OSUVSMI | OTAGAS |
| OSMOND | OSPHO1 | OSTY | OSUB1G | OSUCF | OSUFNN | OSUJRL | OSUNAMI | OSUROX | OSUVWLD | OTAIBI |
| OSMOS | OSPJH | OSTY1 | OSUB4BE | OSUCHEF | OSUFNZ | OSUJTC | OSUNANA | OSURPH | OSUW | OTAIBI1 |
| OSN982D | OSPJWF | OSU | OSUBAD | OSUCHVY | OSUFOX | OSUJWV | OSUNATN | OSURR | OSUWAKE | OTAIBI7 |
| OSNAP | OSPKID4 | OSU10Q | OSUBAKE | OSUCJ | OSUFTB | OSUKA | OSUNAV | OSURV | OSUWBB | OTAKOOL |
| OSNAP1 | OSPMOM | OSU10S | OSUBAND | OSUCKS | OSUFTBL | OSUKAJ | OSUNBR1 | OSURVR | OSUWDY | OTAKU |
| OSNAPD | OSPNKME | OSU15UT | OSUBB | OSUCLUB | OSUFTW | OSUKAR | OSUNC2 | OSURX | OSUWELD | OTAKU95 |
| OSNAPP | OSPR3Y | OSU1AB | OSUBBAL | OSUCNU | OSUFVR | OSUKDS | OSUND1 | OSUS5 | OSUWINS | OTAKUWU |
| OSNAPS | OSPROX | OSU1CBJ | OSUBC | OSUCOB | OSUG1G1 | OSUKE | OSUNICU | OSUSAM | OSUWIS | OTALIAN |
| OSNOLA | OSPRPH | OSU1FN | OSUBCA | OSUCOM | OSUG1RL | OSUKEL | OSUNLG | OSUSBM | OSUWRX | OTALLEY |
| OSOBAD | OSPSGT | OSU1JM | OSUBCI | OSUCREW | OSUG8R | OSUKF | OSUNMB1 | OSUSCJ | OSUWVU | OTAMAMA |
| OSOBAD2 | OSPWIFE | OSU1LEA | OSUBCKI | OSUCRUE | OSUGAR | OSUKIDS | OSUNMSU | OSUSD | OSUWX | OTAMAN |
| OSOBAD3 | OSQL | OSU1RAM | OSUBCKS | OSUCRW | OSUGAS | OSUKIDZ | OSUNNYO | OSUSG | OSUX10 | OTAMYWY |
| OSOCOOL | OSRIS | OSU1ST | OSUBE | OSUCRZY | OSUGC | OSUKJH | OSUNO1 | OSUSGR8 | OSUX2 | OTANG |
| OSOD | OSRN28 | OSU1UK1 | OSUBEAM | OSUCSE | OSUGJK | OSUKKR3 | OSUNONA | OSUSHER | OSUX4 | OTAONA |
| OSODVS | OSRS | OSU1USA | OSUBECS | OSUCWBY | OSUGLF | OSUKL | OSUNRS | OSUSHO | OSUXA | OTAPREZ |
| OSOFINE | OSRS11P | OSU1WVU | OSUBELL | OSUDAWG | OSUGMAW | OSUKLK | OSUNUM1 | OSUSIEQ | OSUXTWO | OTARO |
| OSOFNKY | OSRUDY | OSU2ATK | OSUBENZ | OSUDAY | OSUGO1 | OSUKRIS | OSUNURS | OSUSM | OSUYEA | OTAROCK |
| OSOFOEY | OSRW | OSU2BA | OSUBEST | OSUDDS | OSUGOLF | OSUKRZY | OSUNUT1 | OSUSN | OSUZ4 | OTARY |
| OSOGRIS | OSS1 | OSU2O19 | OSUBG | OSUDFNS | OSUGPA | OSULAKE | OSUNYY | OSUSNO1 | OSUZGR8 | OTAS |
| OSOHEMI | OSS1DI | OSU2OO4 | OSUBGSU | OSUDNA | OSUGR8 | OSULAW | OSUO1 | OSUSS | OSUZIQ | OTAS6 |
| OSOHOF | OSS2 | OSU2OO7 | OSUBGTN | OSUDNP | OSUGRAD | OSULAW1 | OSUO4 | OSUSUE | OSUZL1 | OTASBUS |
| OSOK | OSS7 | OSU2OZ | OSUBIO1 | OSUDON | OSUGRAM | OSULEX | OSUOBX | OSUSUZ | OSUZOOM | OTASH |
| OSOLOUD | OSSA | OSU2WVU | OSUBISH | OSUDR2B | OSUGRD | OSULIFE | OSUOBXT | OSUSYL | OSUZTA | OTASNC |
| OSOMAFO | OSSACIP | OSU3 | OSUBK1 | OSUDRG | OSUGRIT | OSULJ | OSUOH1 | OSUTCB | OSUZY | OTASRAM |
| OSONKO1 | OSSBAB | OSU3DU | OSUBKI | OSUDRMS | OSUGRL | OSULOST | OSUONU | OSUTD | OSVAN | OTAST3A |
| OSOPNDA | OSSE5 | OSU3NGR | OSUBKI1 | OSUDRVR | OSUGT | OSULOVE | OSUOO1 | OSUTEAM | OSVTV | OTASVC |
| OSOPRTY | OSSHUU | OSU4 | OSUBKI2 | OSUDT | OSUGUS | OSULUC | OSUOTR | OSUTG | OSWALD1 | OTAT1M3 |
| OSOR10 | OSSIE87 | OSU4ER | OSUBKI3 | OSUDUB | OSUGUY | OSULVR | OSUOU | OSUTHE | OSWBUZZ | OTAT1ME |
| OSOR1O | OSSM2U | OSU4EV | OSUBKS | OSUDUDE | OSUGUYS | OSUM1N1 | OSUOVL | OSUTIX | OSWEET | OTATE1 |
| OSORED | OSSMAN | OSU4JR | OSUBKS1 | OSUDVM | OSUGW | OSUMA | OSUOZ | OSUTJK | OSWISS | OTATIME |
| OSORIO1 | OSSO48 | OSU4L | OSUBKZ | OSUDWM | OSUH8R | OSUMAN1 | OSUPACK | OSUTKE | OSWTPTR | OTATME |
| OSORTO | OSSOEF | OSU4LIF | OSUBMER | OSUEDU | OSUHAM | OSUMARY | OSUPAPA | OSUTL | OSYOU1 | OTATTME |
| OSORYA7 | OSSOM | OSU4LYF | OSUBRED | OSUEE | OSUHAM5 | OSUMAX3 | OSUPAT | OSUTOX | OSYOU11 | OTB |
| OSOS | OSSUM1 | OSU4M3 | OSUBSBL | OSUEE83 | OSUHAND | OSUMB2 | OSUPAUL | OSUTRK | OSZAG | OTBEIN |
| OSOSD | OSSZTO | OSU4MM | OSUBSCE | OSUEKUU | OSUHMY | OSUMB4 | OSUPEG | OSUTRPT | OSZUST | OTBKFRM |
| OSOSICK | OST8 | OSU4PF | OSUBUC | OSUELY | OSUI | OSUMB84 | OSUPHD | OSUTRU | OSZUSTM | OTBP |
| OSOSLIM | OST8FN | OSU4PI | OSUBUC1 | OSUENGR | OSUIDOT | OSUMBA | OSUPHDS | OSUTRUK | OT06ORQ | OTBR333 |
| OSOSLO | OST8T | OSU4TH | OSUBUCI | OSUENR | OSUIDR | OSUMBSL | OSUPOPO | OSUTS | OT0707 | OTBRIT |
| OSOSLOW | OST8U | OSU4U2 | OSUBUCX | OSUEV | OSUIM4U | OSUMD | OSUPSU | OSUTSL | OT1 | OTC |
| OSOUJAS | OSTA | OSU4US | OSUBUG | OSUEXT | OSUIS01 | OSUMD73 | OSUPT | OSUTUBA | OT21 | OTC1 |
| OSOW | OSTAHOF | OSU4X4 | OSUBUK | OSUEYE | OSUISN1 | OSUMED | OSUPTY | OSUTW | OT22 | OTC2 |
| OSOWELL | OSTATE | OSU5X | OSUBUK1 | OSUEZQ | OSUIT | OSUMER | OSUPWJ | OSUTY1 | OT4HOPE | OTCAS |
| OSOWHAT | OSTATEU | OSU6MN | OSUBUSI | OSUFAN1 | OSUIUC | OSUMGV | OSUQKA | OSUUAV | OT755YO | OTCBZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OTCH | OTIEWON | OTOSIX | OTTERZ | OTWUP | OUBETCA | OUIOUI1 | OUR05GT | OURDEN | OURLINC | OURSZN |
| OTCHGSD | OTIGERO | OTOWN | OTTES | OTX | OUBIZ | OUIRND | OUR11TH | OURDEY | OURLT1 | OURT1ME |
| OTCHRSQ | OTIIIITO | OTP3 | OTTHD | OTXAOC | OUBOB | OUISHEF | OUR12GS | OURDRV | OURLUV | OURTAB |
| OTCREW | OTIPPY | OTPAID4 | OTTIE2 | OTYOKWA | OUBOBCT | OUISIE | OUR1SKY | OURE70 | OURM | OURTAGS |
| OTCT | OTIS | OTPPRO | OTTIIO | OTYPE | OUBUG | OUISKI2 | OUR23C8 | OUREMMA | OURM3 | OURTANK |
| OTD | OTIS07 | OTR2 | OTTIS1 | OTZ | OUCAT | OUIWINE | OUR23FD | OUREV | OURMACH | OURTBD |
| OTDAMUD | OTIS1 | OTR2MAS | OTTIZ | OTZME | OUCATS | OUJ33P | OUR25TH | OUREVO | OURMAD | OURTBRD |
| OTDOC | OTIS10 | OTRA | OTTJR | OTZONE | OUCATZ | OUJDA | OUR2SS | OUREX | OURMAV | OURTEAM |
| OTDRSMN | OTIS13 | OTRADPT | OTTMARO | OTZVAY | OUCH | OUJEEP | OUR31A | OUREXIT | OURMAX | OURTHOR |
| OTDSUES | OTIS15 | OTRAVEZ | OTTNSN | OU01 | OUCH01 | OUKATS | OUR350Z | OUREZGO | OURMAXX | OURTIME |
| OTE | OTIS21 | OTRBNKS | OTTO | OU02 | OUCH03 | OULFELA | OUR45TH | OURFAM | OURMDX | OURTME |
| OTEDAD | OTIS34 | OTRBNX | OTTO13 | OU0520 | OUCH08 | OULILAC | OUR4AJS | OURFCC | OURMEME | OURTNT |
| OTEEZY | OTIS50 | OTRGHH | OTTO2 | OU10 | OUCH2 | OUM | OUR50TH | OURFLG | OURMG | OURTOAD |
| OTELLYO | OTIS54 | OTRL13 | OTTO5 | OU110 | OUCH49 | OUMAC19 | OUR8T | OURFMLY | OURMGB | OURTOY2 |
| OTEMOM | OTIS7 | OTRL93 | OTTO58 | OU12 | OUCH71 | OUMADD | OUR911S | OURFOTO | OURMIKE | OURTOYS |
| OTEMPRA | OTIS81 | OTRLRN | OTTO60 | OU1593 | OUCH9 | OUMAIMA | OUR93TA | OURG1G1 | OURMINI | OURTREK |
| OTEXIO1 | OTIS9 | OTRLUV | OTTO724 | OU168 | OUCHEA | OUMAJOR | OUR95YJ | OURGANG | OURMKZ | OURTRIP |
| OTEXIO2 | OTISBGL | OTRLY7 | OTTO86 | OU18 | OUCHENE | OUMAMA | OURA | OURGFT | OURMOM | OURTRUC |
| OTEXIO3 | OTISC8 | OTRMLL | OTTO95 | OU1972 | OUCHII | OUMAR | OURAKA | OURGIGI | OURNANA | OURTT3 |
| OTF1 | OTISCAT | OTROD | OTTOBON | OU1974 | OUCHMPG | OUMB | OURATAT | OURGIRL | OURNENE | OURTX |
| OTF4US | OTISCO | OTROIOI | OTTODD | OU1995 | OUCHX2 | OUMBA | OURAUDI | OURGIS | OURNEST | OURUSA1 |
| OTF5 | OTISCO2 | OTROSU | OTTOLBR | OU1996 | OUCHY | OUMINI | OURAY | OURGMC | OURPART | OURV8GT |
| OTFASE | OTISL3 | OTRPC | OTTOMAN | OU2010 | OUCOB | OUMOM | OURAY5 | OURGOD | OURPATH | OURVAN |
| OTFAUDI | OTISM | OTRT43 | OTTOMBL | OU2012 | OUCOM03 | OUMOM22 | OURAYCO | OURGOD2 | OURPL8Z | OURVET |
| OTFBOOG | OTISPUG | OTRULY1 | OTTOTTO | OU21 | OUCOM86 | OUMOMX2 | OURB3NZ | OURGOGO | OURPLCE | OURVET1 |
| OTFDUDE | OTISSS | OTRUST | OTTR1 | OU25 | OUCUTE | OUMUBG | OURBABA | OURGOL | OURPLSR | OURVETT |
| OTFMIKE | OTIV8D | OTRWMN | OTTRBEE | OU2OOO | OUDA111 | OUMUM | OURBENZ | OURGP | OURPNKN | OURVICE |
| OTFMV | OTIXPLZ | OTSEGOK | OTTRDEN | OU320 | OUDAD | OUMUUC | OURBIRD | OURGRL1 | OURPONY | OURWAGN |
| OTFPI | OTIZ | OTSO | OTTRGUY | OU419 | OUDATYM | OUMYBAD | OURBLU | OURGRL2 | OURPRL | OURXLR |
| OTFSTAJ | OTJEDI | OTSS | OTTRLEG | OU44 | OUDAY | OUMYS | OURBMER | OURGRLS | OURPT01 | OURY |
| OTGJEEP | OTJR | OTSTNDG | OTTRLUV | OU4LYF | OUDNA | OUMZI | OURBMW | OURGT | OURQ5 | OURYR |
| OTGRIND | OTK662P | OTSTOT | OTTRLVR | OU5746 | OUDOC | OUNCE | OURBNZ | OURGT65 | OURR33 | OURZ |
| OTGSS1 | OTKDOM | OTT1 | OTTRMBL | OU58 | OUECHEF | OUNITED | OURBOAT | OURGTO | OURRIDE | OURZ28 |
| OTHAMAN | OTLAW1 | OTT3 | OTTROD | OU6494 | OUFAN | OUNKY86 | OURBOYS | OURGTS | OURRLTR | OURZ36 |
| OTHB138 | OTLFM2 | OTT3R | OTTRWGN | OU69 | OUFANCY | OUNOIAM | OURBOYZ | OURHD | OURROAR | OURZ51 |
| OTHCOMT | OTLFRM | OTT3RS | OTTSY | OU71 | OUFANZ | OUNTEL | OURBRBN | OURHELC | OURROVR | OURZED4 |
| OTHEPRO | OTLNDER | OTT4L | OTTTER | OU72 | OUFLUTE | OUNTRY | OURBRD | OURHEMI | OURRR | OURZEN |
| OTHER90 | OTLNDR | OTTAAD | OTTTTO | OU7323 | OUFNP | OUNUPE | OURBUG | OURHERO | OURRS | OURZHR |
| OTHERJ | OTLNDSH | OTTAGAS | OTTTTTO | OU76 | OUFOX | OUNVME | OURBUS | OURHOE | OURRST | OURZL1 |
| OTHERZ | OTLWM | OTTAWA | OTUBAJ | OU78 | OUFROG | OUOHJA | OURBXTR | OURHOME | OURRUB2 | OURZOO |
| OTHIUM | OTLWSHT | OTTAWAY | OTUMFUO | OU7ATME | OUGGA | OUOHYA | OURC4 | OURHOTL | OURRUBY | OURZX |
| OTHLAR | OTLWWMN | OTTB | OTUNA | OU812CJ | OUGOOGS | OUOHYEA | OURC5 | OURHULK | OURS13 | OURZZ |
| OTHM4N | OTMOM | OTTB1 | OTURNER | OU812IC | OUGRL | OUOHYH | OURC6 | OURJ33P | OURS21 | OUSEPH |
| OTHMAN | OTMONEY | OTTB7 | OTURTLE | OU812VH | OUHANK | OUOSU | OURC8 | OURJAG | OURS48 | OUSII |
| OTHNDRD | OTMVTG | OTTBLVR | OTVETTE | OU812XX | OUI | OUOU | OURCAB | OURJEEP | OURS51 | OUSNOW |
| OTHR1 | OTMYWAY | OTTDIGS | OTW | OU81BH | OUICH3F | OUOYA | OURCADI | OURJOEY | OURS55O | OUSNRS |
| OTHREEE | OTNOTPT | OTTER | OTW2FYG | OU92 | OUICHF | OUOYAH | OURCAR | OURJRNE | OURS66 | OUSNRS1 |
| OTHRGRL | OTO48OV | OTTER16 | OTW2FYM | OU94 | OUIDRAM | OUOYE4 | OURCBJ | OURKAR | OURS928 | OUSONR |
| OTHRHOG | OTO6OHZ | OTTER19 | OTW2NJ | OUAEO | OUIFLEX | OUOYEA | OURCC5 | OURKID | OURSC | OUSOONR |
| OTHRIMI | OTOA100 | OTTER2 | OTW2WDW | OUAGAIN | OUIII | OUPA22 | OURCORN | OURKIDS | OURSCAT | OUSU |
| OTHRNON | OTOAO | OTTER20 | OTW2WRK | OUATH | OUIIII | OUPHD2 | OURCOW | OURKING | OURSGK | OUSUK |
| OTHRONE | OTOB39 | OTTER27 | OTWAARP | OUAV8R | OUIIIII | OUPS10 | OURCRIB | OURL1FE | OURSLO1 | OUSZY |
| OTHRTRK | OTOBAHN | OTTER28 | OTWELL | OUBABY | OUIJA | OUPS11 | OURCRV | OURLAB | OURSMRT | OUT |
| OTHRVET | OTOFICE | OTTER7 | OTWGIRL | OUBCAT | OUIJA1 | OUPS12 | OURCSR | OURLADY | OURSOL | OUT14W |
| OTHRWMN | OTOOL31 | OTTERJ | OTWMA | OUBCATS | OUIJA13 | OUPS13 | OURCSTL | OURLAND | OURSON | OUT2C |
| OTHRWRE | OTOPRTS | OTTERRN | OTWNKIX | OUBCT | OUIJA57 | OUQT | OURCZUN | OURLEXS | OURSS | OUT2CMP |
| OTHY50 | OTOPYL8 | OTTERS | OTWO60 | OUBECHA | OUIMAN | OUR | OURDBX | OURLIFE | OURSS13 | OUT2CRZ |
| OTI | OTORO | OTTERV | OTWTFYB | OUBETA | OUIOUI | OUR03GT | OURDEMO | OURLIMO | OURSVT | OUT2FWU |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OUT2FYB | OUTDRZ | OUTR1DE | OUZY94 | OVERDEY | OVLOV | OVRFLOO | OVV2 | OWENG | OWLIN | OWNUM |
| OUT2MUD | OUTDWAY | OUTR4NU | OUZZEZE | OVERDOG | OVMC1 | OVRFLOW | OVV3 | OWENGMA | OWLISH | OWNZIT |
| OUT2PAR | OUTFIRE | OUTR8JS | OV | OVERDRV | OVO | OVRFLW | OW02 | OWENMLK | OWLJEEP | OWNZUC |
| OUT2RYD | OUTFLDR | OUTRANU | OV0313 | OVERESY | OVO6 | OVRFLXN | OW0955 | OWENMN3 | OWLJR | OWO |
| OUT2SEA | OUTFOX1 | OUTRAUS | OV099 | OVEREVS | OVOLISA | OVRFNCH | OW1 | OWENS | OWLKIKI | OWOCAT |
| OUT4BLD | OUTFOXD | OUTRBKS | OV1 | OVERFL | OVOXO | OVRFNCS | OW1603 | OWENS2 | OWLL | OWOE621 |
| OUT4FUN | OUTFOXU | OUTRIDE | OV21FR | OVERFLO | OVP1 | OVRH8TD | OW2 | OWENS20 | OWLL2 | OWOKAY |
| OUT4MUD | OUTFRNT | OUTRSPC | OV3R1T | OVERICE | OVP2 | OVRHAUL | OW2BNGO | OWENS6 | OWLLADY | OWOLF |
| OUT4PLA | OUTGAME | OUTRUN | OV3RDUE | OVERIN8 | OVP3 | OVRIT | OW3 | OWENS7 | OWLLDY | OWOLIE |
| OUT4RIP | OUTGLFN | OUTRUN1 | OV3REZ | OVERIT2 | OVP4 | OVRJOYD | OW4 | OWENS71 | OWLLOV7 | OWOMX5 |
| OUT4RUN | OUTGMWK | OUTRUNM | OV3RIT | OVERK1L | OVP5 | OVRK1L | OW519 | OWENS77 | OWLLVI | OWOOO2 |
| OUT4X4N | OUTGRS | OUTRUNR | OV3RLND | OVERKIL | OVP6 | OVRKILL | OW523 | OWENSM | OWLMAMA | OWOOWO |
| OUT51DR | OUTHERE | OUTRUNZ | OV3RLRD | OVERKLL | OVP7 | OVRKL | OW62 | OWENSMA | OWLONE | OWORDD |
| OUT5IDR | OUTHFRM | OUTRWLD | OV3RPAR | OVERLD | OVP8 | OVRKLL | OW84IT | OWENSRN | OWLPOST | OWORDDD |
| OUT7 | OUTHIC | OUTS1DE | OV3RSTR | OVERLND | OVP9 | OVRLAND | OWA1DA | OWENT7 | OWLRIDE | OWOUWU |
| OUTAAIR | OUTHUR | OUTS1DR | OV3RTON | OVERMAN | OVPAUS | OVRLDED | OWADA16 | OWERS | OWLS | OWOVO |
| OUTACYT | OUTIA3 | OUTSDE | OVAC1 | OVERPD | OVPCEO | OVRLND1 | OWAGONS | OWESOME | OWLS1 | OWOWDIS |
| OUTAFUX | OUTIME | OUTSDR | OVACHER | OVERQTA | OVPI10 | OVRLND2 | OWAIDA | OWESTND | OWLSFB | OWOWHOS |
| OUTAGA5 | OUTISIN | OUTSDRZ | OVACMER | OVERRAM | OVPI11 | OVRLNDR | OWAIDA1 | OWEUGOD | OWLSHD | OWOWOW |
| OUTAHRE | OUTKA5T | OUTSHND | OVACOMR | OVERRIT | OVPI12 | OVRLNDX | OWAIDA2 | OWEZERO | OWLSHD1 | OWOWTHS |
| OUTAMUD | OUTKAST | OUTSID | OVACOTF | OVERS3R | OVPI14 | OVRLNDY | OWAIDA3 | OWFD19 | OWLSNST | OWOX3 |
| OUTAOIL | OUTKAT | OUTSIDE | OVADCRB | OVERSIZ | OVPI15 | OVRLOOK | OWAIDA4 | OWFE | OWLSOME | OWOXD |
| OUTARNG | OUTKST | OUTSIDR | OVADER | OVERSZE | OVPI16 | OVRMMXX | OWAIDA5 | OWFGYGU | OWLT | OWPC1 |
| OUTAST8 | OUTKST2 | OUTSOLD | OVAFLO | OVERTHE | OVPI18 | OVRMSRP | OWAIS | OWHOAN | OWLTRIB | OWPC2 |
| OUTAT1M | OUTL1ER | OUTSUNN | OVALAND | OVERTME | OVPIT | OVRNOUT | OWAIS1 | OWHODEY | OWLWAYS | OWPC3 |
| OUTATIM | OUTL4W | OUTSYD | OVALLE1 | OVERTON | OVR2HND | OVRPAID | OWALT | OWHTNOW | OWLWOOD | OWR1 |
| OUTATM3 | OUTLADR | OUTT | OVALLE3 | OVERTYM | OVR350K | OVRPAYD | OWAND16 | OWHY | OWLZ | OWRRV |
| OUTATYM | OUTLAST | OUTT1E | OVALOAD | OVERU | OVR8ED | OVRR8TD | OWAOWA | OWHYME | OWMAZAN | OWRSTKN |
| OUTB4K | OUTLAW | OUTT1ME | OVAQLFD | OVERWCH | OVR90OO | OVRRKIL | OWASCO | OWHYNOT | OWN | OWRTOY |
| OUTBACK | OUTLAW2 | OUTTAFX | OVAR1T | OVERWIT | OVR9K | OVRRLXD | OWATT11 | OWHYO | OWN1 | OWS1 |
| OUTBAK | OUTLAW3 | OUTTAGS | OVARIAN | OVERYOU | OVRAGN | OVRRRIT | OWATTS | OWIE | OWN2 | OWSLEY |
| OUTBARK | OUTLAW4 | OUTTEE | OVARIT | OVESIZE | OVRBDGT | OVRSAND | OWAYZL8 | OWIE1 | OWN3D | OWSMA |
| OUTBCK | OUTLAW5 | OUTTHYM | OVARSFT | OVETA | OVRBRD | OVRSEAS | OWBELL | OWIEFXR | OWNBAG | OWSWEET |
| OUTBIKN | OUTLAW9 | OUTTIE | OVATION | OVEYCRW | OVRCAME | OVRSEER | OWC | OWIMBLY | OWNED | OWT |
| OUTBK | OUTLAWA | OUTTIME | OVAWIT | OVGM2 | OVRCASH | OVRSHDW | OWCH2 | OWIN16 | OWNED01 | OWTAGAS |
| OUTBKEU | OUTLAWC | OUTTLAW | OVBLDB | OVGR8 | OVRCHVR | OVRSIZE | OWCH33 | OWJRDPW | OWNER | OWTATYM |
| OUTBLAK | OUTLAWD | OUTTME | OVBRGOS | OVH | OVRCLKD | OVRSPNT | OWD1 | OWKWRD | OWNER2 | OWTDRZ |
| OUTBOXS | OUTLAWS | OUTTYM | OVBUCI | OVHF14 | OVRCME | OVRST3R | OWDAGAS | OWLB | OWNER21 | OWTF |
| OUTBR8K | OUTLAWW | OUTURNU | OVCANCR | OVHFLD | OVRCMER | OVRSTER | OWDATYM | OWLBABE | OWNER3 | OWTFO |
| OUTBRDN | OUTLAWZ | OUTVET | OVCNX | OVHO | OVRCMR2 | OVRSZLD | OWDEE | OWLBEAR | OWNEROP | OWTFUN |
| OUTBUGN | OUTLET | OUTWIT | OVD | OVI | OVRCOM3 | OVRT1ME | OWDEE23 | OWLBERT | OWNGOAL | OWTSIDE |
| OUTCA5T | OUTLET2 | OUTWORK | OVDSAWR | OVI8 | OVRCOMP | OVRTAXD | OWDI | OWLBOX | OWNHERO | OWTSIDR |
| OUTCAST | OUTLIER | OUTWRKU | OVE | OVIATT | OVRCOMR | OVRTHNK | OWDIE | OWLBOY | OWNIT2 | OWU |
| OUTCHEA | OUTLINE | OUTZWAY | OVEBITC | OVIC | OVRCR | OVRTIM | OWDIS5 | OWLBOY1 | OWNITT | OWU1 |
| OUTCMPN | OUTLNDR | OUULALA | OVED1 | OVID | OVRCRST | OVRTIM3 | OWDOWN | OWLCAVE | OWNLY1 | OWU2 |
| OUTCOLD | OUTLW | OUUUO | OVED2 | OVID19 | OVRDEDG | OVRTIME | OWDQ5 | OWLCITY | OWNMNM | OWU3 |
| OUTCRSN | OUTLYR | OUUUUWE | OVEGAS | OVIE1 | OVRDRMA | OVRTME | OWEE01 | OWLCRK | OWNR1 | OWU7 |
| OUTCST | OUTMYWA | OUUZ06 | OVEIT | OVIE111 | OVRDRNB | OVRTRL | OWEE02 | OWLCU | OWNRBAE | OWU72FH |
| OUTDAWY | OUTN5 | OUV | OVEJA | OVIKEEE | OVRDRV | OVRTTOP | OWEIS | OWLCYA | OWNRLLC | OWUBAMA |
| OUTDBLU | OUTNABT | OUVBALL | OVEOVR | OVILAW | OVRDRVR | OVRTYM1 | OWELLS | OWLD | OWNRLND | OWUDUIN |
| OUTDMUD | OUTNBK | OUWVU | OVER1T | OVIMITH | OVRDTOP | OVRULD | OWEN | OWLERY | OWNRSPA | OWUH18 |
| OUTDOOR | OUTNBRD | OUYANG | OVER21 | OVIVED | OVREASY | OVRWCH | OWEN05 | OWLET | OWNS1 | OWUSUA |
| OUTDOR | OUTOFFX | OUYEA | OVER4ME | OVIZ | OVRENGD | OVRWRKD | OWEN09 | OWLEX | OWNS2 | OWWA |
| OUTDOR1 | OUTOFLA | OUYETI | OVER5 | OVJC | OVREZ | OVRWTCH | OWEN124 | OWLFRED | OWNSIT | OWWD |
| OUTDORS | OUTOFTM | OUYUH | OVER8ED | OVJC4X4 | OVRFEAR | OVSZELD | OWEN18 | OWLGAL | OWNSM | OWWD33 |
| OUTDORZ | OUTOGAS | OUZBO | OVER8K | OVKLL | OVRFLD | OVTHEBS | OWEN2 | OWLGDSS | OWNSMI | OWWDEE |
| OUTDRFN | OUTORUM | OUZO | OVERAWE | OVL7 | OVRFLO3 | OVV | OWEN4 | OWLHOUS | OWNSUC | OWWDEE5 |
| OUTDRSY | OUTPOST | OUZY | OVERCOM | OVLNDG | OVRFLOG | OVV1 | OWEN504 | OWLIES | OWNSUD | OWWDEEE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| OWWWD | OYAA | OYSTER | OZONE19 | OZZZZY | P16 | P1EROG1 | P1NN1CK | P1XIDST | P3011 | P3BBL3Z |
| OWWWDEE | OYABUN | OYSTER2 | OZONE47 | P | P167 | P1EROGI | P1NOY | P1ZAMAN | P3012 | P3BBLE |
| OWWWWWD | OYADUDE | OYSTERR | OZONEHA | P010 | P17 | P1ERRE | P1NTO | P1ZAZZ | P3013 | P3BBLES |
| OWYJLAT | OYAI4GT | OYUNA | OZOOMS | P01NTBY | P1878 | P1ERSON | P1ONLY | P1ZZA | P308P | P3BMWX7 |
| OWYKD1 | OYAJEEP | OYUWEI | OZOP | P02 | P1951H | P1G | P1OOD | P1ZZA1 | P30AMG | P3CARS |
| OWZE | OYAKE | OYVEH | OZOSH82 | P029 | P1960S | P1GGS | P1P | P1ZZA20 | P30HSG | P3CASW |
| OX | OYAMEBA | OYVEY | OZOZ | P03 | P1966 | P1GGY | P1P3SMK | P1ZZA21 | P3121 | P3CNLV |
| OX03 | OYAOYA | OYVEY2 | OZPURRS | P0304 | P1967A | P1GLET | P1PELNR | P1ZZA22 | P31722 | P3D |
| OX1 | OYASUMI | OYVEYY | OZRALLY | P0430 | P1975R | P1GLT | P1PER | P1ZZA23 | P31737H | P3DAL |
| OX1809 | OYATE | OYYVEYY | OZRKGAL | P05 | P1979L | P1GMOM | P1PLNR9 | P1ZZA24 | P31C | P3DALN |
| OX23 | OYAU70 | OYYY1 | OZSHOES | P05AUNE | P1986 | P1GNBOO | P1PP1N | P1ZZA69 | P31FAB2 | P3DALS |
| OX44 | OYBEK | OYZGUY | OZSTAFF | P0723 | P1988B | P1GP3N | P1PPA | P1ZZAZZ | P32J | P3DRAZA |
| OX54 | OYBEK95 | OZ | OZTLABD | P0738R | P19C | P1GPN | P1PPI | P2001 | P333W | P3DRO |
| OX63 | OYBLYAT | OZ0608 | OZTOTL | P1 | P1A | P1GPN2 | P1PPIN | P2012H | P33CHES | P3FAW |
| OX682 | OYBYE | OZ13MS | OZTOTL2 | P10 | P1AFFE | P1GSFLY | P1PSQEK | P207S | P33P | P3G |
| OX6982 | OYCPFF | OZ1967 | OZTOTL4 | P1001B | P1ANA | P1GST1 | P1PSQK | P210 | P33PAW | P3GA5U5 |
| OX731 | OYD | OZ23 | OZTWO | P1012S | P1ANK | P1HFOUR | P1R4TE | P211T | P33PER | P3GA5US |
| OX79 | OYDK | OZ4 | OZZ | P1014 | P1ANOMN | P1HONE | P1R8TE3 | P21D | P33PSHO | P3GASUS |
| OX90NOP | OYE11ER | OZ4EVR | OZZ1 | P1015 | P1ANOS | P1HTHRE | P1RANHA | P21H | P33TRL | P3GGY |
| OXBIRD | OYEA10 | OZ4LYFE | OZZ1E1 | P1016 | P1APII | P1HTWO | P1RAT | P21M | P33ZZO | P3KP3K |
| OXBLD | OYEAHEH | OZ98 | OZZ1E2 | P1017 | P1ATD | P1K4CHU | P1RAT3 | P222 | P34C | P3KPEK |
| OXBLOOD | OYEAHH | OZA | OZZE | P1018 | P1ATINM | P1KLR1K | P1RATE5 | P223W | P34CHY | P3LICAN |
| OXCAR | OYEAHNO | OZAI | OZZGTO | P1018S | P1ATNUM | P1LAR | P1RSQRD | P226 | P34M | P3LOVER |
| OXCART | OYEHOYE | OZAN | OZZIE1 | P1019 | P1ATTY | P1LAT3S | P1SCE5 | P229LGN | P355A | P3N |
| OXCART7 | OYELA | OZANCAN | OZZIE5 | P1020 | P1AY80Y | P1LATEZ | P1SCES | P23R | P35S | P3N6UIN |
| OXCR21 | OYELLA | OZARAM | OZZIE60 | P1021 | P1AYBOI | P1LLOWS | P1SENNA | P23S | P360 | P3NAC |
| OXEN | OYELLER | OZARKS | OZZIE75 | P1023B | P1AYER3 | P1LOT | P1SHLV3 | P23SALM | P38A | P3NCE |
| OXENTE | OYELR | OZBEK | OZZIE88 | P1052L | P1AYER4 | P1LOTWF | P1START | P23T | P38J | P3NGI |
| OXER | OYELR2 | OZBIRD | OZZIEOZ | P109T | P1AYHRD | P1LPSHR | P1STOFF | P2468 | P38MAN | P3NGW3N |
| OXFDBRT | OYEMAME | OZBOUND | OZZLO | P10L | P1BBLE | P1MCRZY | P1TBOSS | P25D | P39G | P3NN3Y |
| OXFORD | OYEPD | OZCAN | OZZSOLO | P10OVER | P1BCLE | P1MP1N | P1TBU11 | P25H | P3A | P3NNY |
| OXFORD1 | OYER | OZCHICK | OZZSSY | P10R | P1C | P1MPK1N | P1TBUL | P26 | P3A5ANT | P3NNYLN |
| OXFORD2 | OYER1 | OZDEV1 | OZZY01 | P1102W | P1C4RD | P1MPN | P1TBULL | P26K | P3AC32U | P3NST8 |
| OXFRDF1 | OYEREPA | OZE | OZZY19 | P1111 | P1CASSO | P1MPNNN | P1TCH | P2741K | P3ACE2U | P3NVY |
| OXIBA | OYESHUA | OZELLD | OZZY2 | P115A | P1CCOLO | P1NAPLE | P1TLVR | P2828 | P3ACH | P3NWELL |
| OXICLN | OYGEVLT | OZELLSR | OZZY3 | P1161D | P1CK1E | P1NAPPL | P1TMOM | P29G | P3ACH16 | P3NWIS3 |
| OXIDIZE | OYH | OZERQ8 | OZZY4 | P11663 | P1CK3R | P1NAY | P1TMUM | P2ALLAH | P3ACH3Y | P3NYW1Z |
| OXLY | OYHTLLC | OZGAWD | OZZY5 | P117H | P1CKARD | P1NB4LL | P1TPEN | P2J | P3ACH3Z | P3PP3R |
| OXO | OYIKES | OZGC | OZZY53 | P11911 | P1CKENS | P1NBA11 | P1TPENS | P2K2YO | P3ACHES | P3PPC44 |
| OXO29A | OYING07 | OZGE | OZZY6 | P11J | P1CKET1 | P1NBALL | P1TRPTR | P2MASK2 | P3ACHEY | P3PPR |
| OXO38F | OYIZA | OZGEM | OZZY61 | P11M | P1CKETT | P1NDALE | P1TSTOP | P2P | P3ACHEZ | P3PPURR |
| OXOMAXO | OYLER | OZGER | OZZY613 | P11R | P1CKL | P1NEAPL | P1TTBUL | P2PWEB3 | P3ACHI3 | P3PRMNT |
| OXOX | OYLER1 | OZGTO | OZZY666 | P1227 | P1CKL31 | P1NGAN | P1TTFAN | P2R | P3ACHY | P3PRO |
| OXOXO | OYLTNZD | OZGUNGS | OZZY7 | P1234 | P1CKL35 | P1NK1E | P1TTMOM | P2START | P3ACO | P3QUOD |
| OXOXSJS | OYME | OZGUR | OZZY77 | P12349 | P1CKL3S | P1NK1SH | P1TTRS | P2UNIA | P3AISL5 | P3R |
| OXSTER | OYMIMI | OZHUMMS | OZZY79 | P124C | P1CKL3Z | P1NKBTL | P1TTSTP | P2VOLVO | P3ALM23 | P3R10DT |
| OXTER | OYMINOH | OZIBEK | OZZY8 | P12V | P1CKLBL | P1NKBUG | P1TTY | P2X | P3ALM91 | P3R4MNC |
| OXUM | OYMOM | OZJEEP | OZZY9 | P135L | P1CKLE | P1NKD23 | P1UGNGO | P2X3YZ | P3ANUT | P3RCH |
| OXUPSIR | OYNK | OZKULS | OZZYF | P137L | P1CKLED | P1NKEE | P1UMB3R | P3001 | P3ANUT4 | P3REZ |
| OXVEGAS | OYNK1 | OZLADY | OZZYGRL | P13RCE | P1CKLER | P1NKFLD | P1UMBER | P3002 | P3AOAC | P3REZ8 |
| OXWAGMI | OYNK2 | OZLAND | OZZYJFT | P13VET | P1CKLES | P1NKI | P1UMCRZ | P3003A | P3ARCW | P3RFCT |
| OXYEHHO | OYNOT | OZM4N | OZZYS | P141R | P1CKLEZ | P1NKI3 | P1UTO | P3004 | P3ARL | P3RGE |
| OXYJEN | OYO32A | OZM8 | OZZYWLF | P14S | P1CKLS | P1NKIE | P1VOT | P3005 | P3ARL1 | P3RIODT |
| OXYMORN | OYOHOHO | OZMAN | OZZYXO | P15 | P1ECE | P1NKPW | P1VOT8 | P3006 | P3ARL2 | P3RK1NS |
| OXYTOCN | OYOSLCT | OZMEN47 | OZZYYA | P151V | P1ECES | P1NKY | P1VOTAL | P3007 | P3ARL21 | P3RKINS |
| OY | OYOTE | OZMOSIS | OZZZIE | P1575 | P1EFACE | P1NKYT8 | P1WAGON | P3008 | P3ARSON | P3RLJ4M |
| OY50TE | OYRIDE | OZO | OZZZY | P15J | P1ERCE | P1NKYY | P1X1DST | P3009 | P3BAWC | P3RRIE |
| OYA | OYSEBB | OZOD222 | OZZZZ | P15T | P1EREZ | P1NKZ | P1XELS | P3010 | P3BBL3S | P3RRONA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| P3RRY | P4CK3R5 | P4W | P69GTO | P8ONRO2 | PA1NRX | PAAVIKA | PACE4U | PACKNTT | PADAM | PADTHAI |
| P3RRY93 | P4CK3RS | P4WP4WS | P69V | P8PRBOY | PA1NT | PAAX | PACE556 | PACKNUT | PADAWAN | PADUA |
| P3RS1ST | P4CM4C | P4X | P6B | P8R1OT | PA1NT1T | PAAXO | PACE69 | PACKOUT | PADBRU | PADWGN |
| P3RS3US | P4DDLE | P4Y | P6F | P8REOT | PA1NT3R | PAB1SON | PACE78 | PACKPWR | PADDA22 | PADYWGN |
| P3RSA | P4H | P4YTON | P6HUT | P8RIAT | PA1NT4U | PAB2 | PACE79 | PACKRAT | PADDLED | PAE |
| P3RSON4 | P4INTER | P4YUP | P70 | P8RIOT2 | PA1NTED | PAB5 | PACE84 | PACKRRV | PADDU55 | PAEAN |
| P3RTT1 | P4KBOI | P4ZZENT | P71 | P8RIOTS | PA1NTER | PABA | PACECAR | PACKRS1 | PADDY | PAEBKA |
| P3S | P4L | P50J | P710 | P8RIOTT | PA1S1EY | PABB | PACECR3 | PACKRZ | PADDY3 | PAEGLES |
| P3TECAI | P4L4D1N | P51 | P713D | P8RITS | PA1SL3Y | PABEAR | PACEJ7 | PACKRZ1 | PADDYG | PAEITFW |
| P3TEY | P4LIFE | P5112E | P718S | P8RIUT | PA2 | PABENO | PACEKAR | PACKS | PADEFO | PAELK |
| P3TITE | P4LPREP | P51A | P71C | P8TNC | PA25 | PABGOP | PACEON | PACKSTR | PADEN1 | PAEME |
| P3TNTN | P4MANCE | P51ACE | P71CVPI | P8TNCE | PA2DOC | PABI | PACER | PACKY9 | PADENIS | PAESANO |
| P3TRUCH | P4N | P51GTCS | P71FUN | P8TON | PA2OHIO | PABIII | PACER15 | PACKYEH | PADFT | PAETFWD |
| P3TTR3Y | P4N1H3R | P51JPEG | P71K | P8TR10T | PA2PB | PABITRA | PACER60 | PACLLC | PADFUT | PAEZ |
| P3TTY | P4NBLUE | P51PONY | P71SAP | P8TREIT | PA2PLA | PABKAB7 | PACER76 | PACLYFE | PADGE5 | PAFARMS |
| P3TTYAF | P4NC4KE | P51STNG | P71VIC | P8TREOT | PA2SD | PABL930 | PACESTR | PACM4N | PADGEX | PAFETTY |
| P3TYBUG | P4NCAK3 | P51TANG | P729LWS | P8TRT | PA3OPBY | PABLA | PACETRK | PACMAC | PADHYS | PAFIDOS |
| P3TYPER | P4ND4Z | P51X | P73 | P8TRT1 | PA3PA | PABLA07 | PACH3JJ | PACMACK | PADI | PAFISH |
| P3ULVER | P4NDA | P52213 | P731S | P8YTON | PA46 | PABLA1 | PACHE | PACMAN | PADI11A | PAFRWD |
| P3W | P4NDAH | P523 | P74VIC | P9 | PA4CBJ | PABLANO | PACHET | PACMAN2 | PADIDVR | PAG |
| P3WP3W | P4NIC | P5256 | P76D | P90V | PA4NI | PABLITO | PACHOCH | PACMAN5 | PADIIDC | PAG1 |
| P3WP3WW | P4NJAB | P532 | P771T | P911 | PA5 | PABLO | PACHONF | PACMANN | PADIRAS | PAG2 |
| P3WPEW | P4NT3R | P53C | P7777 | P911JKL | PA53 | PABLO02 | PACHUCA | PACMANS | PADKINS | PAG6 |
| P3Y | P4NTBLK | P53M | P77L | P911T | PA55GAS | PABLO16 | PACI | PACMBL | PADL | PAG9 |
| P4 | P4NTH3R | P53R | P795M | P91FOX | PA5G5GG | PABLO20 | PACIFIC | PACMN | PADLER1 | PAGA |
| P403NIX | P4NTHR | P541T | P7AND4B | P91M | PA5TGAS | PABLO23 | PACINO | PACMOM | PADLMAN | PAGA8 |
| P40HAWK | P4NTHR1 | P548 | P7B | P924S | PA6 | PABLO24 | PACITUP | PACMUL3 | PADLOCK | PAGAC |
| P410 | P4NTHRS | P55Q | P7BCVPI | P928 | PA69 | PABLO69 | PACJEEP | PACMULE | PADLPWR | PAGAN |
| P416 | P4NTOM | P55Z | P7X | P92NANA | PA6PA | PABLOD | PACK1 | PACO | PADLUP | PAGAN1 |
| P440CPJ | P4P | P571SAV | P8 | P93 | PA7GM | PABLON | PACK12 | PACO08 | PADM3 | PAGAN74 |
| P442Q | P4PLNTY | P579 | P810 | P947M | PA807 | PABLOW | PACK2 | PACO1 | PADMA | PAGAN76 |
| P442S | P4R4GON | P5820 | P824C | P986 | PA822 | PABM | PACK22 | PACO23 | PADMA05 | PAGANAF |
| P4443 | P4R4LGL | P5864 | P82V | P987 | PA83NCE | PABO | PACK32 | PACO724 | PADMA09 | PAGATO |
| P4446 | P4RDNME | P58M | P888 | P9899S | PA94 | PABON | PACK3R | PACOA | PADMAG | PAGBCH |
| P4447 | P4RKER | P595C | P88G | P993 | PA95 | PABOOTS | PACK3R5 | PACOMAN | PADMAKK | PAGCO |
| P44D | P4RROTT | P59L | P890S | P999 | PA98 | PABRN | PACK48 | PACOPUP | PADMALN | PAGCON |
| P45BOSS | P4RTOUT | P5A | P891S | P9999 | PA99 | PABS | PACK50 | PACOQ7V | PADMATI | PAGCON2 |
| P45CREW | P4RTY | P5ALM51 | P892S | P99999 | PAA1 | PABS427 | PACKARD | PACOS | PADME | PAGCON3 |
| P45DILL | P4S | P5ALM91 | P895S | P99SIX | PAA2 | PABST | PACKEN | PACPAC | PADMINI | PAGE |
| P45FAM | P4SHN | P5C | P897S | P9APPLE | PAAANDA | PABST99 | PACKER | PACPAC6 | PADN10 | PAGE07 |
| P45JADE | P4SLT1 | P5F | P898S | P9OOL | PAAEG1 | PAC2 | PACKER1 | PACRAT | PADO | PAGE2 |
| P45KELL | P4SS1ON | P5R | P899S | P9S | PAAGA | PAC3 | PACKER4 | PACRS | PADR1NO | PAGE3 |
| P45LCDC | P4SSG4S | P5TOL | P8A | P9T | PAAGAL | PAC3CAR | PACKETS | PACS | PADRA1C | PAGE394 |
| P45LIFE | P4SSION | P5Y5LYR | P8DNFUL | PA03 | PAAJ2 | PACA | PACKEY | PACS1 | PADRA1G | PAGE4US |
| P45SQAD | P4SSME | P5YCH | P8DOFF | PA0710 | PAAK79 | PACA5 | PACKFAM | PACSMAN | PADRAIC | PAGE79 |
| P45TERI | P4STG4S | P5YCH3 | P8IENCE | PA1 | PAALEX | PACA8 | PACKGRL | PACT3 | PADRAID | PAGEGAL |
| P45W | P4T1RCE | P5YCHED | P8ITBLK | PA1001 | PAALIE | PACANKA | PACKGT4 | PACUAR | PADRAIG | PAGEM96 |
| P46P | P4TCH35 | P5YCHO | P8N | PA1114 | PAANDA | PACAPO | PACKIEE | PACURN | PADRE | PAGESD |
| P47 | P4TCHY | P5YCO | P8NDA | PA12CUB | PAANDAA | PACASA | PACKIN | PACVAN | PADRE1 | PAGESDE |
| P47D | P4TEL | P616G | P8NGPRO | PA15424 | PAANOUN | PACAVAN | PACKIT | PACZEK1 | PADRE3 | PAGET |
| P47JAH | P4TR10T | P619 | P8NTBAL | PA16113 | PAAP | PACBLUE | PACKLDR | PACZKA | PADREFD | PAGEZ06 |
| P4851C | P4TR1OT | P620A | P8NTDR | PA17JA | PAAPIII | PACBMC | PACKMAN | PACZKI | PADREJ | PAGIGI |
| P48R | P4TRIOT | P623W | P8NTER | PA1958 | PAAPPY | PACCMAN | PACKMN | PAD | PADRES | PAGKAG |
| P49 | P4TRONA | P638M | P8NTGUY | PA1984 | PAARISH | PACCY | PACKMN2 | PAD1LLA | PADRES1 | PAGLE |
| P4ADIS | P4TTI | P64CLE | P8NTIAC | PA19JC | PAARUL | PACDOT | PACKMOM | PAD39A | PADRGN | PAGODAA |
| P4ANTOM | P4TTY | P666 | P8NTIT | PA1AK | PAAT | PACE | PACKMUL | PAD9 | PADRINO | PAGOGO3 |
| P4B | P4ULJ | P682 | P8NTREX | PA1DEV | PAATTN | PACE01 | PACKN6 | PADA1 | PADRON | PAGRAMS |
| P4BLO | P4ULW | P68CMRO | P8NTWLZ | PA1GEY | PAAVANI | PACE1 | PACKNGO | PADAH | PADRON9 | PAGRIZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAGS185 | PAIGET | PAIZLEY | PAL9OO1 | PALIRN | PALPODS | PAMELAD | PAMRTN | PANC4K3 | PANDAL | PANFISH |
| PAGS7 | PAIGEY | PAJ1 | PALAD1N | PALISIN | PALPTNE | PAMELAG | PAMS1 | PANCAK | PANDAP | PANGAEA |
| PAGUAR | PAIGIE | PAJ5 | PALADEN | PALITO2 | PALRAL | PAMELAH | PAMS18 | PANCAKE | PANDAPR | PANGEA |
| PAGUY | PAIGMMS | PAJACK | PALADI | PALIZ77 | PALS | PAMELAJ | PAMS19 | PANCAKS | PANDAR | PANGGA |
| PAH | PAIGOW | PAJARO | PALADIN | PALJML | PALS1 | PAMELAK | PAMS4X4 | PANCAN | PANDAS4 | PANGHU |
| PAH3 | PAIID4 | PAJAWN | PALADN | PALJOEY | PALSAD3 | PAMELAN | PAMS59 | PANCHA | PANDASS | PANGIE |
| PAH5 | PAIM12 | PAJER | PALAEO | PALKIA | PALSRV | PAMELAZ | PAMSBNZ | PANCHAA | PANDAT | PANGOLN |
| PAHAL | PAIMON | PAJERO | PALAFOX | PALKO | PALSTEN | PAMELUZ | PAMSBUG | PANCHAL | PANDAT1 | PANHD |
| PAHAL14 | PAIN | PAJJJOA | PALAKAD | PALL23 | PALSTIN | PAMGOLF | PAMSCAR | PANCHO | PANDATT | PANI |
| PAHARI | PAIN999 | PAJME | PALAKER | PALLAS | PALSTN | PAMIAM | PAMSDB7 | PANCHOG | PANDAUA | PANIC1 |
| PAHAYRE | PAINCVE | PAJOJ | PALALAH | PALLATI | PALSTN1 | PAMIAM2 | PAMSG6 | PANCHOH | PANDAVT | PANICII |
| PAHBLH | PAINE | PAK | PALALE | PALLAY | PALSTRY | PAMIANN | PAMSGNG | PANCHUK | PANDAX | PANICK |
| PAHD | PAINEXP | PAK885H | PALANDO | PALLET1 | PALTHYA | PAMIE | PAMSINC | PANCIT | PANDAXD | PANICM |
| PAHEL1P | PAING | PAKA1 | PALANI | PALLETS | PALUB | PAMIMI | PAMSLNC | PANCKES | PANDAXL | PANINI |
| PAHELP | PAINKLR | PAKA2 | PALARRY | PALLETZ | PALUCHI | PAMIR | PAMSMOM | PANCPRI | PANDAY | PANINIS |
| PAHESQ | PAINKNG | PAKAN1 | PALASHK | PALLINI | PALUKE | PAMIRNR | PAMSNOX | PAND1TA | PANDAZ | PANINO |
| PAHL | PAINLES | PAKAN8R | PALAU62 | PALLLL | PALUSA | PAMJ | PAMSOFC | PAND4 | PANDAZJ | PANIS62 |
| PAHL1 | PAINNN | PAKATWO | PALAZ2 | PALLNP | PALUZAK | PAMJ33P | PAMSON | PANDA01 | PANDB11 | PANITMZ |
| PAHLMH | PAINRLF | PAKAW | PALAZZ | PALLOMA | PALWRX | PAMK | PAMSPNY | PANDA02 | PANDC | PANJ4AB |
| PAHLMH3 | PAINT | PAKBLK5 | PALB2 | PALLUND | PALYUL | PAMLPN | PAMSSS | PANDA03 | PANDD | PANJ4B |
| PAHN | PAINT1 | PAKBLK6 | PALBERT | PALM1 | PALYUL9 | PAMMA | PAMSTB | PANDA06 | PANDEG | PANJA8 |
| PAHPYON | PAINT10 | PAKE | PALCO1 | PALM2 | PALZ | PAMMAC1 | PAMSWAY | PANDA1 | PANDEM | PANJAAB |
| PAHUHU | PAINT1T | PAKETA | PALE20 | PALM89 | PAM | PAMMAW | PAMSZ | PANDA12 | PANDEMC | PANJAB |
| PAI | PAINT20 | PAKHEE | PALEALE | PALMA | PAM1KEN | PAMMAW4 | PAMTERA | PANDA13 | PANDEY | PANJAB1 |
| PAI5LEY | PAINT3R | PAKI | PALEBST | PALMA81 | PAM2 | PAMMDEE | PAMTH | PANDA15 | PANDEY3 | PANJAB2 |
| PAI6 | PAINTDR | PAKIDO1 | PALEDOT | PALMAHM | PAM3LA | PAMME19 | PAMTINI | PANDA16 | PANDEY7 | PANJAB3 |
| PAID04 | PAINTED | PAKIDO2 | PALEHRS | PALMAHN | PAM3LAB | PAMMEEE | PAMTONY | PANDA1G | PANDEYK | PANJAB7 |
| PAID4 | PAINTER | PAKIE | PALEO | PALMAS | PAM4GOD | PAMMELY | PAMTSTK | PANDA21 | PANDEYM | PANJABX |
| PAID4OR | PAINTGY | PAKITI | PALEO1 | PALMBCH | PAM6 | PAMMES | PAMULA | PANDA22 | PANDH | PANJB21 |
| PAID4U2 | PAINTIT | PAKIZA | PALEO10 | PALMER | PAMA50 | PAMMIES | PAMWON | PANDA23 | PANDIT | PANJSHR |
| PAIDAI | PAINTLF | PAKK7 | PALEO2 | PALMER1 | PAMALA | PAMMINI | PAMXOH | PANDA25 | PANDITA | PANKAJ |
| PAIDCSH | PAINTME | PAKKA | PALEORC | PALMERI | PAMALAC | PAMMLT | PAMYJ | PANDA26 | PANDITG | PANKAJV |
| PAIDEUO | PAINTN | PAKM7 | PALEPNY | PALMERR | PAMALAH | PAMMOR | PAMZ | PANDA28 | PANDL | PANKI3 |
| PAIDFOH | PAINTNG | PAKMAK | PALEPU | PALMITO | PAMALEX | PAMMY | PAMZ2 | PANDA3 | PANDMAN | PANKIE |
| PAIDFWD | PAINTOG | PAKMAMA | PALETTE | PALMO20 | PAMANN | PAMMY53 | PAMZ4 | PANDA30 | PANDMIC | PANLTWN |
| PAIDI | PAINTOH | PAKMAME | PALEWHL | PALMOE | PAMARTI | PAMMYH | PAMZJAG | PANDA31 | PANDOC1 | PANMEME |
| PAIDIA | PAINTPC | PAKMAN | PALHRSE | PALMOES | PAMAW3 | PAMMYJO | PAMZSS | PANDA33 | PANDOC2 | PANMN |
| PAIDJAY | PAINTR1 | PAKMAN1 | PALI | PALMOR | PAMBO | PAMMYK | PAMZZ | PANDA4 | PANDP1 | PANMRA |
| PAIDKD | PAINTS | PAKMANN | PALI01 | PALMORE | PAMBO1 | PAMMYK2 | PAN5 | PANDA43 | PANDR | PANN |
| PAIDNF | PAINTU1 | PAKMOM | PALI1 | PALMRM | PAMBUG | PAMMYRN | PAN6 | PANDA5 | PANDRA | PANNA |
| PAIDNFL | PAINTZ | PAKMULE | PALI17 | PALMS4 | PAMC | PAMMYSS | PAN7 | PANDA6 | PANDRMR | PANNALA |
| PAIDOFF | PAIONIQ | PAKNGO | PALI3 | PALMS5 | PAMC8KS | PAMMYY | PAN8V | PANDA64 | PANDU | PANNELL |
| PAIDTAE | PAIRA3S | PAKNJAK | PALI4 | PALMTR9 | PAMCAKE | PAMNBEN | PANA | PANDA66 | PANDU05 | PANNJ |
| PAIDUES | PAIS1 | PAKNPLY | PALI48 | PALMTRE | PAMCO1 | PAMNDAN | PANA07 | PANDA7 | PANDU3 | PANNTHR |
| PAIDWAY | PAIS1EY | PAKO | PALI4EB | PALMVAA | PAMCO67 | PAMNROG | PANA7 | PANDA84 | PANDUDE | PANNTS |
| PAIGE | PAISA | PAKOWNR | PALI4EV | PALNATI | PAMD | PAMP13 | PANACEA | PANDA87 | PANDUGA | PANNU1 |
| PAIGE01 | PAISAN | PAKRBKR | PALI4LF | PALNDRA | PAMDAVE | PAMPA | PANACH | PANDA90 | PANDUH | PANNU2 |
| PAIGE1 | PAISANO | PAKRS | PALIALI | PALNIV | PAMDRNT | PAMPAM | PANACHE | PANDA93 | PANDUHH | PANNU3 |
| PAIGE2 | PAISHO | PAKSKYA | PALIBB | PALO | PAME215 | PAMPAM1 | PANAINO | PANDA98 | PANDUHZ | PANO |
| PAIGE3 | PAISLE | PAKSTAN | PALIBBY | PALOGAR | PAMEDOL | PAMPAW | PANALIE | PANDA99 | PANDULA | PANO2NR |
| PAIGE5 | PAISMOM | PAKU | PALIBOY | PALOIV | PAMEEZ | PAMPER | PANALIU | PANDA9M | PANDURI | PANO5 |
| PAIGE87 | PAISNAL | PAKYAK | PALIBST | PALOMA | PAMEJO | PAMPINO | PANAM | PANDAA | PANDUS | PANOCHA |
| PAIGE90 | PAISPRK | PAL13DP | PALIC43 | PALOMA1 | PAMELA | PAMPRD | PANAM23 | PANDAAA | PANDV | PANOMA |
| PAIGEGT | PAIT4D | PAL1FE | PALIE | PALOMA9 | PAMELA2 | PAMPRD1 | PANAMA | PANDAB | PANDYA | PANORAM |
| PAIGEH2 | PAIT4WD | PAL2 | PALIFE | PALOMNO | PAMELA4 | PAMR | PANAMA1 | PANDACX | PANEDRP | PANORNT |
| PAIGEME | PAIX | PAL3 | PALIGRL | PALOMO | PAMELA5 | PAMRAM4 | PANAMIO | PANDAEV | PANEE | PANOS |
| PAIGERB | PAIX2U | PAL5TYL | PALII | PALOOZA | PAMELA6 | PAMREG | PANAWAY | PANDAGT | PANEL | PANOZ |
| PAIGES | PAIXME | PAL6 | PALILUV | PALOU | PAMELAA | PAMRTHI | PANC | PANDAKT | PANENNY | PANPLYR |

```
PANPRAG   PAOMA     PAPA6X    PAPAFIX   PAPALAC   PAPARIG   PAPATZ3   PAPAX4    PAPI99    PAPOP     PAPPY6
PANRN     PAP       PAPA7     PAPAFRY   PAPALAI   PAPARIK   PAPAV     PAPAX7    PAPIB03   PAPOP1    PAPPY62
PANROM    PAP1I     PAPA73    PAPAFT    PAPALEN   PAPARNO   PAPAV8    PAPAX8    PAPICHU   PAPOU01   PAPPY72
PANSARE   PAP1J     PAPA78    PAPAFU    PAPALEW   PAPAROB   PAPAVET   PAPAYA    PAPIDOC   PAPOUBT   PAPPY75
PANSON    PAP2      PAPA79    PAPAFUN   PAPALIP   PAPAROC   PAPAVMC   PAPAYO    PAPIEEU   PAPOUG    PAPPY76
PANSU     PAP22Q    PAPA7X    PAPAFX    PAPALM    PAPAROD   PAPAW01   PAPAYUM   PAPIELM   PAPOUGT   PAPPY8
PANT3R4   PAP29A    PAPA87    PAPAG1    PAPALOU   PAPARON   PAPAW04   PAPAZ06   PAPIER    PAPOW     PAPPY9
PANT3RA   PAP2REY   PAPA88    PAPAG55   PAPALOV   PAPART    PAPAW05   PAPAZ3    PAPIG     PAPP      PAPPY98
PANT5     PAP4PAP   PAPA89    PAPAG8    PAPALVS   PAPARU    PAPAW06   PAPAZKY   PAPIH     PAPP1     PAPPYB
PANTERA   PAP4U     PAPA8T    PAPAGEG   PAPAM     PAPARZI   PAPAW1    PAPAZSC   PAPIHD    PAPP2     PAPPYDG
PANTH     PAP5HNY   PAPA9     PAPAGG    PAPAMAC   PAPAS03   PAPAW10   PAPAZSS   PAPII     PAPPA2    PAPPYG
PANTH11   PAP8      PAPA94    PAPAGG7   PAPAMAN   PAPAS1    PAPAW13   PAPBEAR   PAPIII    PAPPA4V   PAPPYH
PANTHA    PAP9      PAPA97    PAPAGGZ   PAPAMAX   PAPAS14   PAPAW15   PAPBOBO   PAPIILB   PAPPAJ    PAPPYHS
PANTHA1   PAPA      PAPAA1    PAPAGLF   PAPAMB    PAPAS18   PAPAW18   PAPC1     PAPIKEN   PAPPAJS   PAPPYJ
PANTHA8   PAPA023   PAPAABF   PAPAGO    PAPAMC    PAPAS27   PAPAW21   PAPCAB    PAPILON   PAPPAP    PAPPYJK
PANTHE1   PAPA03    PAPAAF    PAPAGP    PAPAMC1   PAPAS4    PAPAW28   PAPCAT    PAPILOU   PAPPAP2   PAPPYK
PANTHER   PAPA05    PAPAAH5   PAPAGR1   PAPAMCP   PAPAS4U   PAPAW2H   PAPD      PAPILUV   PAPPAP3   PAPPYO
PANTHH    PAPA050   PAPAAI    PAPAGRL   PAPAME    PAPAS5    PAPAW3X   PAPDA     PAPIMD    PAPPAP5   PAPPYP
PANTHRE   PAPA09    PAPAAL3   PAPAGS    PAPAMK    PAPAS57   PAPAW4    PAPDVS    PAPINC    PAPPAP6   PAPPYS
PANTHRS   PAPA1     PAPAB     PAPAGSE   PAPAMKE   PAPAS65   PAPAW5    PAPE      PAPIOF6   PAPPAP8   PAPPYSR
PANTINA   PAPA10    PAPAB1    PAPAGT    PAPAMOE   PAPASA    PAPAW57   PAPEARL   PAPIOF7   PAPPAPS   PAPPYX2
PANTRA1   PAPA11    PAPAB2    PAPAGTA   PAPAMOM   PAPASAN   PAPAW6    PAPEJAY   PAPIOF9   PAPPAS    PAPPYX4
PANTS     PAPA111   PAPABAL   PAPAH     PAPAMRF   PAPASB    PAPAW60   PAPER     PAPION1   PAPPAS1   PAPPYX7
PANTS1    PAPA12X   PAPABER   PAPAH2    PAPAN18   PAPASC4   PAPAW67   PAPER94   PAPIRIP   PAPPAT    PAPPYXX
PANTS44   PAPA13    PAPABIL   PAPAH78   PAPAN22   PAPASC7   PAPAW7    PAPERAZ   PAPISI    PAPPAUL   PAPPYZ
PANTUFA   PAPA19    PAPABK    PAPAHAY   PAPANGG   PAPASGL   PAPAW71   PAPERE    PAPISKY   PAPPAW    PAPPYZE
PANTULA   PAPA21    PAPABKR   PAPAHBM   PAPANI    PAPASGT   PAPAW75   PAPERK    PAPIST    PAPPAW1   PAPRBOY
PANTZ     PAPA216   PAPABOB   PAPAI     PAPANIP   PAPASH3   PAPAW84   PAPERRT   PAPIT     PAPPAW2   PAPRGRL
PANU      PAPA218   PAPABOO   PAPAIF    PAPANME   PAPASHL   PAPAW86   PAPERS    PAPITO6   PAPPAW4   PAPRHTS
PANUCHO   PAPA22    PAPABR    PAPAJ     PAPANO    PAPASJP   PAPAW88   PAPERST   PAPIWMS   PAPPE     PAPRICA
PANV2     PAPA25    PAPABR1   PAPAJ1    PAPANQM   PAPASK1   PAPAW8X   PAPERW8   PAPJON    PAPPE1    PAPRLDY
PANWALA   PAPA29    PAPABUZ   PAPAJ1M   PAPAO     PAPASKI   PAPAW9    PAPES     PAPJUJU   PAPPEE    PAPRMKR
PANWRTH   PAPA2EE   PAPABX4   PAPAJ2    PAPAOF1   PAPASMF   PAPAWD    PAPESH    PAPKJP    PAPPERS   PAPRNCS
PANX26    PAPA2GO   PAPAC     PAPAJ4Y   PAPAOF2   PAPASP8   PAPAWDD   PAPEYON   PAPKROL   PAPPHIL   PAPRWRK
PANXI     PAPA2JS   PAPAC6    PAPAJ53   PAPAOF3   PAPASQ    PAPAWE    PAPGAM    PAPLION   PAPPI     PAPS01
PANYA78   PAPA31    PAPACAT   PAPAJAY   PAPAOF5   PAPASQ2   PAPAWED   PAPHAG    PAPLJF    PAPPIE    PAPS2
PANYAH    PAPA312   PAPACCH   PAPAJD    PAPAOF7   PAPASQH   PAPAWGG   PAPHUGS   PAPLX     PAPPLE    PAPS31
PANZ3R    PAPA32    PAPACEE   PAPAJDC   PAPAOF9   PAPASRD   PAPAWHO   PAPI      PAPM1M1   PAPPOU    PAPS350
PANZ66    PAPA345   PAPACG    PAPAJFY   PAPAOH    PAPASRV   PAPAWI    PAPI01    PAPMIMI   PAPPOU1   PAPS5
PANZAJR   PAPA37    PAPAD01   PAPAJHN   PAPAP     PAPASS    PAPAWJL   PAPI03    PAPMOBL   PAPPOU2   PAPS67
PANZAS    PAPA3X    PAPAD5    PAPAJIM   PAPAP7    PAPASSI   PAPAWKD   PAPI06    PAPMOM    PAPPOUS   PAPS78
PANZER1   PAPA4     PAPAD6    PAPAJK    PAPAPAC   PAPASUN   PAPAWLE   PAPI07    PAPN8R    PAPPPAW   PAPS8
PANZER3   PAPA412   PAPADAN   PAPAJL    PAPAPH    PAPASV    PAPAWOO   PAPI1     PAPNAN    PAPPS     PAPS88
PANZER4   PAPA43    PAPADEE   PAPAJMM   PAPAPL    PAPASWG   PAPAWS    PAPI12    PAPNANA   PAPPS1    PAPS98
PANZER5   PAPA44    PAPADER   PAPAJOE   PAPAPNZ   PAPAT     PAPAWS6   PAPI193   PAPNGAM   PAPPY03   PAPSBOY
PANZERZ   PAPA48    PAPADEW   PAPAJON   PAPAPON   PAPAT1    PAPAWS9   PAPI21    PAPNGG    PAPPY05   PAPSC4
PANZR     PAPA4LC   PAPADN    PAPAJOY   PAPAPPA   PAPAT83   PAPAWSK   PAPI24    PAPNGI    PAPPY1    PAPSC8
PANZR1    PAPA4LF   PAPADO    PAPAJR    PAPAPRO   PAPATAY   PAPAWTK   PAPI27    PAPNGMA   PAPPY11   PAPSCJ
PANZRR    PAPA4X    PAPADOK   PAPAJRY   PAPAPWR   PAPATM    PAPAWTR   PAPI2U    PAPO1     PAPPY13   PAPSCJ7
PANZZR    PAPA4X4   PAPADON   PAPAJS    PAPAQIU   PAPATO4   PAPAWU    PAPI2X    PAPO53    PAPPY14   PAPSGRL
PANZZR1   PAPA50    PAPADUB   PAPAJYM   PAPAR     PAPATO9   PAPAWW    PAPI34    PAPO7     PAPPY15   PAPSGT
PAOA      PAPA53    PAPADUG   PAPAK     PAPAR2    PAPATOM   PAPAWX5   PAPI47    PAPOBEE   PAPPY16   PAPSHRK
PAOC      PAPA5GK   PAPAE     PAPAK55   PAPAR85   PAPATOY   PAPAWX6   PAPI4N    PAPOF5    PAPPY18   PAPSI
PAOH      PAPA5X    PAPAED    PAPAKEE   PAPARAM   PAPATR3   PAPAWZ1   PAPI5     PAPOO     PAPPY19   PAPSMPR
PAOHIPS   PAPA609   PAPAEE    PAPAKTY   PAPARAY   PAPATRE   PAPAX13   PAPI54    PAPOO1    PAPPY24   PAPSNUS
PAOKN1    PAPA64    PAPAF     PAPAL     PAPARED   PAPATRK   PAPAX14   PAPI59    PAPOOGA   PAPPY25   PAPSON
PAOLA     PAPA67    PAPAF3    PAPAL1    PAPAREX   PAPATRX   PAPAX2    PAPI6     PAPOOHS   PAPPY38   PAPSPL1
PAOLO     PAPA69    PAPAFD    PAPALA    PAPARGS   PAPATS    PAPAX3    PAPI7     PAPOOSE   PAPPY4    PAPSPNY
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PAPSRAM | PAR5S | PARCO | PARITY | PARLNSP | PARTEEN | PASA | PASRAS | PASTRP1 | PATEL | PATHR |
| PAPSRAP | PAR7 | PARCYYY | PARIV | PARM13 | PARTEON | PASADNA | PASRCCR | PASTRY1 | PATEL01 | PATHS |
| PAPSRD | PAR8HD | PARD57 | PARJAPA | PARM69 | PARTEZ | PASAGRL | PASS | PASTU | PATEL04 | PATHURI |
| PAPSRV | PAR8HDS | PARDAD | PARJP | PARMA | PARTF6 | PASAM | PASS02 | PASTV1 | PATEL07 | PATHY14 |
| PAPSS | PAR8HDZ | PARDEE | PARK | PARMAN | PARTH | PASAUF | PASS04 | PASTYA | PATEL08 | PATIALA |
| PAPSSHO | PAR8THD | PARDEES | PARK01 | PARMAR1 | PARTH1 | PASB118 | PASS1ON | PASTYM | PATEL15 | PATIAR |
| PAPSTER | PARA | PARDEL | PARK1 | PARMEDC | PARTH2 | PASC7L | PASS2 | PASX4 | PATEL18 | PATIBUG |
| PAPSTK | PARA222 | PARDEN | PARK10 | PARMLEY | PARTH20 | PASCAL | PASS3 | PASZTOR | PATEL19 | PATIDAR |
| PAPSTOR | PARA60N | PARDHRD | PARK14 | PARN1 | PARTHI | PASCAL1 | PASSAGE | PAT17GS | PATEL2 | PATIE |
| PAPSTOY | PARABLE | PARDIS | PARK146 | PARNEL | PARTHNX | PASCALB | PASSAU | PAT1ENT | PATEL21 | PATIENC |
| PAPSTYL | PARABLM | PARDNM3 | PARK16 | PARNELI | PARTHO1 | PASCAR | PASSAUF | PAT1L | PATEL25 | PATIENT |
| PAPSVET | PARABOL | PARDNRS | PARK3 | PARNIG | PARTIES | PASCHA | PASSBYU | PAT1NA | PATEL28 | PATIGRL |
| PAPSVT | PARABUR | PARDO | PARK3R1 | PARNIKA | PARTII | PASCO1 | PASSDU | PAT2 | PATEL3 | PATIJO |
| PAPSY | PARADDL | PARDON | PARK3RS | PARNOID | PARTIN1 | PASCRS2 | PASSEDU | PAT3 | PATEL43 | PATIL |
| PAPSZ71 | PARADIS | PARDOX1 | PARK5 | PARO | PARTNME | PASCRUZ | PASSENU | PAT3L | PATEL44 | PATIL09 |
| PAPSZO6 | PARADOX | PARDUS | PARK512 | PAROBTR | PARTNRS | PASCUA | PASSICK | PAT3L07 | PATEL5 | PATIL24 |
| PAPTINE | PARADSE | PARDY | PARK62 | PAROCCO | PARTOF8 | PASCUAL | PASSING | PAT4 | PATEL68 | PATIL7 |
| PAPTO5 | PARAFLY | PARECON | PARK98 | PAROCK | PARTOUT | PASDUBY | PASSIO | PAT4EVR | PATEL7 | PATILAC |
| PAPTOLI | PARAG | PARENT | PARKA | PAROT | PARTS | PASEMKR | PASSION | PAT5TOY | PATEL94 | PATILS |
| PAPTOO | PARAGN | PARENTE | PARKATT | PAROUS | PARTS1 | PASG | PASSIVE | PAT8O | PATELA | PATILU2 |
| PAPTRUK | PARAGOD | PARERA | PARKAVE | PARP | PARTTWO | PASGAS | PASSME | PAT8R | PATELC | PATIN |
| PAPU1 | PARAGON | PARETHD | PARKED | PARPAR | PARTWGN | PASH229 | PASSMEE | PATAC1 | PATELEC | PATINHO |
| PAPU2 | PARAGRD | PARFAIT | PARKER | PARR | PARTY05 | PASH444 | PASSNBY | PATAC2 | PATELFM | PATIO |
| PAPU8A | PARAJM | PARFORE | PARKER2 | PARR04 | PARTY07 | PASHA | PASSNLN | PATADV | PATELHH | PATIO23 |
| PAPUCHO | PARALAX | PARGLF | PARKER4 | PARR5 | PARTY10 | PASHA1 | PASSNYA | PATADVS | PATELJ | PATIO83 |
| PAPUTK | PARALG1 | PARGLF3 | PARKER5 | PARRA | PARTY42 | PASHA11 | PASSPT | PATAKA | PATELL | PATIODR |
| PAPV | PARALGL | PARGLFR | PARKERB | PARRETT | PARTY4U | PASHA13 | PASSRL | PATALAC | PATELS | PATIOJM |
| PAPVII | PARAM13 | PARGOLF | PARKERC | PARRINS | PARTY5 | PASHAAH | PASSS | PATANN | PATENCE | PATIRON |
| PAPWGN | PARAMA | PARGRL | PARKERK | PARRIS | PARTY8 | PASHAK | PASST | PATAPON | PATENTS | PATISCR |
| PAPWGTO | PARAMI | PARGTR | PARKGRL | PARRISS | PARTYCC | PASHALI | PASSUBY | PATAX | PATER | PATIT2 |
| PAPWL | PARAMON | PARHAM6 | PARKHE | PARRJR | PARTYDJ | PASHION | PAST8R | PATAX2 | PATERSN | PATITAS |
| PAPWTRK | PARAMOR | PARI05 | PARKHI | PARRN | PARTYO3 | PASHO | PASTA2 | PATB68 | PATEWGN | PATIW |
| PAPWX5 | PARAMR1 | PARIAH | PARKI3 | PARRONT | PARTYO6 | PASHT | PASTA88 | PATBAXK | PATEYE | PATJ |
| PAPX6 | PARAMRE | PARINA | PARKID | PARROTS | PARTYO8 | PASHTUN | PASTAI | PATC10T | PATFAN | PATKAR |
| PAPY | PARAMT | PARIS | PARKING | PARROTT | PARTYON | PASHUN | PASTAJO | PATCAK3 | PATFAN1 | PATKIA |
| PAPYB | PARAMTR | PARIS01 | PARKIT | PARRTHD | PARTYST | PASINU | PASTDUE | PATCAR | PATFITZ | PATKING |
| PAPYINK | PARANML | PARIS12 | PARKITA | PARS | PARTYY | PASION | PASTEF | PATCAVE | PATG | PATLAT |
| PAPYJAC | PARAPPA | PARIS16 | PARKR02 | PARS4ME | PARTZ | PASION1 | PASTELS | PATCH19 | PATGRL | PATM10 |
| PAPYNR | PARAS | PARIS24 | PARKR1 | PARS7D2 | PARULA | PASION3 | PASTELZ | PATCH3 | PATGS | PATM3 |
| PAPYT8R | PARASAS | PARIS26 | PARKR4 | PARSA | PARULB | PASIORJ | PASTEY | PATCH35 | PATH | PATMAC |
| PAPYTRK | PARATHD | PARIS27 | PARKREC | PARSAVE | PARUNAJ | PASKAL | PASTFND | PATCH98 | PATH36 | PATMAN |
| PAPYX2 | PARATP | PARIS28 | PARKRJK | PARSC12 | PARUTTY | PASKINS | PASTGAS | PATCHEE | PATH42 | PATMAN1 |
| PAPZTK | PARATR | PARIS2X | PARKRR | PARSEC | PARV | PASLY24 | PASTGK | PATCHEZ | PATH4WD | PATMAN2 |
| PAQMULE | PARAUNO | PARIS3 | PARKRS2 | PARSECS | PARV3SH | PASMAL | PASTOR | PATCHIE | PATHAAN | PATMANN |
| PAQUIN | PARBELM | PARIS4 | PARKRUN | PARSELL | PARV8 | PASME | PASTOR1 | PATCHIO | PATHAK | PATMAYO |
| PAR1 | PARBOY | PARIS71 | PARKS3 | PARSFEW | PARVAAZ | PASMOI | PASTORB | PATCHIT | PATHAK7 | PATMBL |
| PAR1S | PARC | PARIS75 | PARKS8 | PARSIKA | PARVATI | PASMURF | PASTORC | PATCHZ | PATHAKS | PATMC |
| PAR1S97 | PARCE | PARIS9 | PARKSII | PARSITE | PARVEEN | PASNBY | PASTORD | PATCON | PATHAMA | PATMCD |
| PAR3IN1 | PARCE24 | PARISA | PARKX44 | PARSLEY | PARVIZ | PASNBYE | PASTORE | PATD | PATHAN | PATMINI |
| PAR4B | PARCE31 | PARISC | PARKY | PARSLY1 | PARXLNC | PASNGAS | PASTORG | PATD11 | PATHAN1 | PATMKZ |
| PAR4BEN | PARCE7 | PARISG | PARKZ33 | PARSLY2 | PARZ | PASNLN | PASTORJ | PATDAHM | PATHAN2 | PATMN61 |
| PAR4CRS | PARCE81 | PARISHA | PARLA27 | PARSONI | PARZI | PASNPST | PASTORP | PATDAY | PATHEIM | PATNAIK |
| PAR4G | PARCERA | PARISI | PARLA7 | PARSONS | PARZI2 | PASNYOU | PASTORR | PATDFOB | PATHER | PATNANA |
| PAR4IN1 | PARCERO | PARISK | PARLADH | PART | PARZIVL | PASOK | PASTORT | PATDHAT | PATHGRL | PATNAT |
| PAR4M | PARCHA | PARISLD | PARLAY1 | PARTBUS | PARZVAL | PASOL | PASTOY | PATDOO | PATHMAN | PATNCE |
| PAR4N1 | PARCHED | PARISRN | PARLAYS | PARTCAR | PAS | PASOP | PASTRA | PATDWGN | PATHMIN | PATNDEE |
| PAR4RIC | PARCLDL | PARISSG | PARLETT | PARTEE | PAS4GAS | PASPAA | PASTRC | PATEAN | PATHO | PATNDEN |
| PAR5 | PARCLUB | PARISSS | PARLINZ | PARTEE7 | PAS94SS | PASPORT | PASTRK | PATEE | PATHOGN | PATNICK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PATNJIM | PATRSN2 | PATTAN | PATYBUG | PAULAS | PAVAN01 | PAVLIK9 | PAWPA12 | PAWTER | PAYBAC2 | PAYT28 |
| PATNJOY | PATRSNB | PATTANS | PATYCO | PAULAZ | PAVAN16 | PAVLOCK | PAWPA2 | PAWTR | PAYBAIL | PAYTANN |
| PATNLAW | PATRSON | PATTAT | PATYDUK | PAULB | PAVAN24 | PAVLOV8 | PAWPACK | PAWUP2 | PAYBAK | PAYTAY2 |
| PATNLES | PATRSUN | PATTEE | PATYJ | PAULD | PAVAN25 | PAVN227 | PAWPAW | PAWWASH | PAYBCK | PAYTEN |
| PATNPAT | PATRT | PATTEEE | PATYM | PAULDEE | PAVAN29 | PAVO | PAWPAW1 | PAWWGN | PAYBOND | PAYTFWD |
| PATNTOM | PATS | PATTFAB | PATYMAC | PAULE | PAVAN5 | PAVONE | PAWPAW2 | PAWX3 | PAYCHCK | PAYTHE1 |
| PATNVIC | PATS2 | PATTI | PATYPAT | PAULEE | PAVANCR | PAVRMAN | PAWPAW4 | PAWYMOM | PAYD | PAYTIN |
| PATNVTR | PATS4X4 | PATTI1 | PATYSTR | PAULEEN | PAVANI1 | PAW | PAWPAW7 | PAWZ1 | PAYD1RT | PAYTN34 |
| PATO3 | PATS66 | PATTI11 | PATYWGN | PAULEN | PAVANI3 | PAW1 | PAWPAW9 | PAWZ4L | PAYDAY | PAYTON1 |
| PATO4 | PATS6SB | PATTI4 | PATZ | PAULETT | PAVANK | PAW1PAW | PAWPAWB | PAWZLVR | PAYDAY8 | PAYTON2 |
| PATO5 | PATS6X | PATTIC | PATZ28 | PAULEY | PAVANR | PAW2MAW | PAWPAWD | PAWZOFF | PAYDFOR | PAYTON3 |
| PATO8 | PATS79 | PATTIE | PATZIPS | PAULG | PAVANTH | PAW3 | PAWPAWH | PAWZONE | PAYDNA | PAYTON6 |
| PATOLA | PATSA | PATTIEE | PATZPL8 | PAULHTR | PAVCBUS | PAW5UP | PAWPAWP | PAWZUP | PAYDNFL | PAYTONG |
| PATOLIN | PATSBOO | PATTIH | PATZS | PAULI | PAVCOLS | PAW6 | PAWPAWS | PAWZZ | PAYF7 | PAYTONJ |
| PATONS | PATSBTL | PATTIJO | PATZT | PAULIE | PAVE | PAW7PAW | PAWPAWX | PAX17A | PAYFRWD | PAYTONS |
| PATOS | PATSC4 | PATTIK4 | PATZTA | PAULIM | PAVE24 | PAW8 | PAWPAWZ | PAX18A | PAYGE | PAYUBAK |
| PATPAT1 | PATSC5 | PATTINA | PATZZZZ | PAULIN | PAVE4U | PAWAL88 | PAWPGAM | PAX2U2 | PAYHIM | PAYUONE |
| PATPAUL | PATSC8 | PATTIO | PAU | PAULINA | PAVE614 | PAWAN | PAWPOD | PAX2YOU | PAYK777 | PAYXDAY |
| PATPJ | PATSCAR | PATTIPL | PAU1 | PAULITA | PAVEALL | PAWAR | PAWPTRL | PAX3 | PAYM3 | PAZ2WRK |
| PATPROJ | PATSDAD | PATTK8S | PAU1EY | PAULJ | PAVECLE | PAWBEAR | PAWRNT | PAX7 | PAYME2 | PAZAMOR |
| PATQ | PATSDAY | PATTMAN | PAU45OO | PAULJO | PAVED1T | PAWBEL | PAWS01 | PAXAN | PAYMEI1 | PAZILOV |
| PATR10T | PATSDEL | PATTN | PAU5E | PAULJR | PAVED4 | PAWBILL | PAWS02 | PAXAN01 | PAYMI | PAZLUZ |
| PATR1AT | PATSEII | PATTN1 | PAU8GRA | PAULJR2 | PAVEES | PAWBOSS | PAWS09 | PAXBONM | PAYMNTS | PAZNGAS |
| PATR1OT | PATSFAN | PATTN5 | PAUBLOS | PAULJR3 | PAVEH53 | PAWBUGS | PAWS1 | PAXBOX | PAYNDOS | PAZOL |
| PATR1Q7 | PATSFRE | PATTON4 | PAUGHX2 | PAULLT1 | PAVEHRD | PAWBZ | PAWS10 | PAXCRN1 | PAYNE | PAZSUV |
| PATR1SH | PATSGAL | PATTON5 | PAUH4NA | PAULM | PAVEIT1 | PAWCOOT | PAWS2 | PAXDEI | PAYNE1 | PAZTIME |
| PATRAS | PATSHAN | PATTOY | PAUHNA | PAULN | PAVEIT2 | PAWDOG | PAWS21 | PAXHVRO | PAYNE10 | PAZTNT |
| PATRAS1 | PATSHOE | PATTREK | PAUHVAC | PAULNLO | PAVEL | PAWEL | PAWS2RN | PAXIHI | PAYNE14 | PAZUZU |
| PATRCIA | PATSIE | PATTTY | PAUIE26 | PAULO1 | PAVEL1 | PAWFECT | PAWS3 | PAXMNDO | PAYNE20 | PAZZ |
| PATRE8 | PATSLAB | PATTY21 | PAUKCRO | PAULO2 | PAVELOW | PAWG | PAWS4 | PAXROMA | PAYNE24 | PAZZION |
| PATREOT | PATSLUV | PATTY25 | PAUKGRL | PAULOLA | PAVELZ4 | PAWG69 | PAWS4LL | PAXSON | PAYNE28 | PB |
| PATRI01 | PATSLVR | PATTY3 | PAUL | PAULR | PAVEMNT | PAWGN | PAWS4LV | PAXSON1 | PAYNE3 | PB01 |
| PATRI8 | PATSMAX | PATTY53 | PAUL02 | PAULRCN | PAVEMRK | PAWGRL | PAWS4MS | PAXSON5 | PAYNE4 | PB010 |
| PATRI8T | PATSMKZ | PATTY77 | PAUL03 | PAULRT | PAVEOH | PAWGRS | PAWS4U | PAXTER1 | PAYNE44 | PB011 |
| PATRIA | PATSMX5 | PATTY85 | PAUL1 | PAULS | PAVEOH1 | PAWGS | PAWS52 | PAXTERA | PAYNE5 | PB012 |
| PATRIC | PATSNE | PATTYAN | PAUL1E | PAULS66 | PAVEOH2 | PAWGTI | PAWS7 | PAXTIBI | PAYNE95 | PB01313 |
| PATRICA | PATSNO1 | PATTYB | PAUL1NA | PAULSC7 | PAVEONE | PAWGZ | PAWS8 | PAXTN | PAYNEF4 | PB0153 |
| PATRICB | PATSOLD | PATTYC | PAUL1NE | PAULSOX | PAVEPLT | PAWHOPE | PAWS911 | PAXTON | PAYNES | PB01ASR |
| PATRICE | PATSRVR | PATTYCK | PAUL2 | PAULSQ5 | PAVEPRO | PAWHWLR | PAWSFRM | PAXTON1 | PAYNES1 | PB02 |
| PATRICK | PATSSB6 | PATTYED | PAUL3 | PAULY | PAVER1 | PAWJJJO | PAWSFX | PAXTONM | PAYNES2 | PB021 |
| PATRICO | PATSSLK | PATTYG | PAUL35 | PAULY1 | PAVER2 | PAWJOGR | PAWSHA | PAXTYN | PAYNEX6 | PB023 |
| PATRIE | PATSSON | PATTYRN | PAUL360 | PAULYD | PAVERKG | PAWKAY | PAWSHEE | PAXUN2U | PAYNKAY | PB025 |
| PATRIK | PATSTAX | PATTYS | PAUL40 | PAULYG | PAVEROP | PAWL1NA | PAWSIES | PAXVT57 | PAYNKLR | PB028 |
| PATRIKT | PATSTOY | PATTYST | PAUL41 | PAULYJ | PAVERTE | PAWLAW | PAWSITR | PAXY | PAYNPAK | PB02AK |
| PATRIOT | PATSTRK | PATTYU | PAUL4U | PAULZ | PAVEY1 | PAWLVR | PAWSITV | PAY2PAY | PAYNTRN | PB02ALE |
| PATRIQT | PATSWFY | PATTYW | PAUL4U2 | PAUNCHO | PAVEY2 | PAWMBL | PAWSKI | PAY2PLA | PAYP | PB02ASR |
| PATRK5 | PATSX6 | PATUR1 | PAUL71 | PAUO1 | PAVGOOD | PAWMBLE | PAWSOM | PAY2PLY | PAYPAX2 | PB02MD |
| PATROB | PATSXLR | PATURI | PAUL72 | PAUPAU1 | PAVICK | PAWMOM | PAWSOME | PAY3OTS | PAYPAY | PB02USA |
| PATROL1 | PATSY2 | PATW6 | PAUL81 | PAUPAU7 | PAVIKA | PAWN2D6 | PAWSPA | PAY4IT | PAYPAY1 | PB02XRR |
| PATROL2 | PATSY47 | PATW88 | PAULA1 | PAUS3 | PAVILAN | PAWN2ME | PAWSPA1 | PAYAL | PAYPAY7 | PB03 |
| PATRON | PATSY64 | PATWAAH | PAULA23 | PAUSE | PAVIN | PAWND5 | PAWSPAW | PAYAM | PAYPEE1 | PB032 |
| PATRON1 | PATSY93 | PATWARI | PAULAC | PAUSE1 | PAVINIT | PAWND6 | PAWSPB | PAYARIK | PAYPEE2 | PB036 |
| PATRON3 | PATSYB | PATWAY | PAULAF | PAV | PAVIS2K | PAWNE4 | PAWSRUS | PAYARIQ | PAYRENT | PB04 |
| PATRON4 | PATSYG | PATWHO | PAULAJN | PAV1 | PAVITH | PAWNEE2 | PAWSUM | PAYASO | PAYROLB | PB046 |
| PATRONA | PATSYS | PATWICK | PAULAK | PAV1NG | PAVITRA | PAWNGEE | PAWSUP | PAYATT2 | PAYS2WK | PB05 |
| PATROY | PATT1 | PATWMS | PAULAP | PAV8 | PAVLAD | PAWNIT | PAWSUPP | PAYATTN | PAYSAY | PB05001 |
| PATRSN | PATT109 | PATY | PAULAPS | PAVAKI | PAVLICH | PAWONE | PAWSVPR | PAYAVOY | PAYSMOM | PB06 |
| PATRSN1 | PATT26 | PATY84 | PAULARA | PAVAN | PAVLIK | PAWPA | PAWTAXI | PAYBABY | PAYT101 | PB061 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PB065 | PB23ALA | PB664 | PBEAR1 | PBK1 | PBOY | PBUFF | PC129 | PCAPERS | PCEUNIQ | PCKENT |
| PB067 | PB23ALE | PB6666 | PBEAR63 | PBKNHX | PBOY73 | PBUH | PC130 | PCAR06 | PCEUV | PCKFAM |
| PB07 | PB23HM | PB67 | PBEAR8 | PBKUC | PBP1 | PBUHSWT | PC14 | PCARR | PCF | PCKL25 |
| PB07ALE | PB24 | PB68 | PBEARS | PBL3 | PBPBB | PBULL | PC17 | PCART | PCF4 | PCKLBAL |
| PB07HSP | PB25OH | PB71 | PBEAU | PBLB | PBPBOO | PBULLVR | PC1719 | PCASH | PCFDMIN | PCKLBL |
| PB07KNU | PB25OO1 | PB73 | PBELL | PBLBCH1 | PBPLAYR | PBUNYAN | PC1966 | PCASH1 | PCFIXED | PCKLBLR |
| PB07KTC | PB26 | PB7676 | PBELLA | PBLDH | PBPM | PBURG1 | PC1976 | PCAT | PCFIXER | PCKLCHK |
| PB08 | PB2626 | PB7706 | PBELLI | PBLESSN | PBQ1 | PBURG90 | PC1BBY | PCATCEO | PCFIXIT | PCKLDAN |
| PB08001 | PB26XX | PB78 | PBENJ67 | PBLKC | PBQLLC | PBURGH | PC20 | PCAVME | PCFLHRT | PCKLE |
| PB0811 | PB28 | PB7860 | PBENZ | PBLMBL | PBQUEEN | PBURGKY | PC2018 | PCBBUM | PCFLSUN | PCKLES |
| PB08AJV | PB2908 | PB7888 | PBERRY | PBLMCHD | PBQUILT | PBUTTER | PC21 | PCBCEO | PCFOODS | PCKLMOM |
| PB08GIL | PB291 | PB8 | PBESTIL | PBM | PBR | PBUZZ | PC212 | PCBDMB | PCFRIAR | PCKLRCK |
| PB08KJ | PB29EKM | PB81 | PBF1 | PBM1 | PBR1 | PBV1 | PC22 | PCBEECH | PCFROG | PCKLRIC |
| PB08TOH | PB2AU | PB8106 | PBF4 | PBM8 | PBR37WW | PBVBZ | PC2IL | PCBELL | PCG4 | PCKLRIK |
| PB09 | PB30 | PB8645 | PBFLA1 | PBMBP | PBR4ME | PBW7 | PC3 | PCBFL | PCG9 | PCKLS |
| PB09007 | PB301 | PB88 | PBFOOT | PBMOGA | PBR4TA | PBWC | PC3216 | PCBGURU | PCGAMER | PCKLUV |
| PB095 | PB30CM | PB8888 | PBFT2 | PBMOM | PBR4U | PBWRITR | PC360 | PCBH | PCGAMR | PCKLWDS |
| PB09ALA | PB311 | PB8JATT | PBG | PBMOSS | PBR4US | PBX | PC415 | PCBLFE | PCGEEK | PCKLZ |
| PB09ALE | PB31USA | PB9 | PBG1 | PBMT | PBRASAP | PBX02RR | PC4422 | PCBLL1 | PCGEEK1 | PCKLZII |
| PB10 | PB32749 | PB90 | PBG3 | PBN1 | PBRAVO | PBX02X | PC45 | PCBSTIL | PCGP30 | PCKMN |
| PB1011 | PB3291 | PB95 | PBGSRQ | PBN2 | PBRBEER | PBX1 | PC46 | PCBSTL | PCGUY | PCKMOM |
| PB10ALE | PB32VLA | PB951 | PBGT350 | PBN4 | PBREAK | PBX11X | PC494 | PCBUN2U | PCH1CAL | PCKNBLU |
| PB10LDH | PB32WLE | PB99 | PBH2 | PBN7 | PBREDDY | PBX1CX | PC4YOU | PCBWTHU | PCHAT | PCKNCHZ |
| PB10NK1 | PB33 | PB9999 | PBHAVYA | PBNATLS | PBREW | PBX1SMW | PC501 | PCC | PCHAZ | PCKNS |
| PB11 | PB33480 | PBABY | PBHOYBL | PBNB | PBRME | PBX2 | PC54 | PCCAIR | PCHBGGY | PCKRFAN |
| PB111 | PB33ALE | PBAFOP | PBHUSTL | PBNBJAM | PBROWN | PBX3 | PC57JL | PCCBEN | PCHBUG | PCKRGAL |
| PB11BB | PB346 | PBAGAL | PBII | PBNDJ | PBROWN6 | PBX4 | PC591 | PCCC | PCHC | PCKRPSN |
| PB11LS | PB35 | PBALARM | PBIII | PBNJ | PBROWNO | PBX5 | PC60RI | PCCDP | PCHCAT | PCKTCNG |
| PB11XX | PB36 | PBALD1 | PBILLIE | PBNJ07 | PBRSQ | PBX6 | PC621 | PCCGH | PCHELP | PCL |
| PB12 | PB36KA5 | PBALEY | PBIRISH | PBNJ1 | PBRSWIM | PBX7 | PC6994 | PCCI | PCHERO | PCL2 |
| PB1211 | PB37 | PBALLR | PBITKP | PBNJ3 | PBRTIME | PBX8 | PC6JC | PCCKOPP | PCHES | PCL3 |
| PB12777 | PB381 | PBAMC | PBJ | PBNJ444 | PBRU38 | PBX9 | PC7 | PCCNC | PCHEZ | PCLC37 |
| PB12IN | PB3887 | PBANDJ | PBJ1 | PBNJ4U2 | PBS | PBXI | PC70 | PCCOH4 | PCHEZ1 | PCLOW |
| PB12INS | PB415 | PBANDJ1 | PBJ3 | PBNJAN | PBS1 | PBXLDH | PC714 | PCCRC | PCHEZZ | PCLUVRR |
| PB1327 | PB43 | PBANNEJ | PBJ4EVR | PBNJAY | PBSB | PBXM4 | PC731 | PCCU1 | PCHJ28 | PCLVBBQ |
| PB135 | PB44 | PBARJ1 | PBJ6 | PBNJC | PBSFOCM | PBXO1 | PC74 | PCD2LS | PCHKNS | PCLVHGS |
| PB1616 | PB454 | PBARJ3 | PBJ7 | PBNJETA | PBSHORE | PBXO3 | PC7777 | PCDCBN | PCHOP | PCLVHPY |
| PB166 | PB46 | PBARTON | PBJ9 | PBNJLLY | PBSLED | PBXO8 | PC797CC | PCDOC | PCHRGD | PCLVKNT |
| PB16APS | PB465 | PBAUER | PBJB86 | PBNOJ | PBSMRLA | PBXONE | PC82 | PCDR | PCHRGJT | PCLVSOL |
| PB1766 | PB47 | PBBB | PBJBBI | PBNRB | PBSO | PBXPRSS | PC82MC | PCE2YOU | PCHRLDY | PCM1ST |
| PB18 | PB4812 | PBBDD | PBJCAMP | PBO2 | PBSO48 | PBXX02 | PC856 | PCE4ALL | PCHRMG | PCM4 |
| PB19 | PB4914 | PBBLPWR | PBJDAD | PBO2ALE | PBSO9 | PBXX3 | PC88 | PCEB2U | PCHS3 | PCMAKR |
| PB1938 | PB4IGO | PBBLS | PBJELI | PBO7KAK | PBSOL | PBXX30 | PC911 | PCEBSTL | PCHUBB | PCMEDIA |
| PB1952 | PB4W3GO | PBBV | PBJELLY | PBO8 | PBSR | PBXXIX | PC981 | PCECAR | PCHUTE | PCMERLN |
| PB1984 | PB51 | PBBY | PBJFAM | PBO8AS | PBSTL68 | PBXY | PC99 | PCEFRG | PCHWY | PCMG |
| PB1988 | PB53 | PBC3 | PBJG328 | PBOMOS | PBSTLRS | PBZ | PC9924 | PCEFROG | PCHYBUB | PCMG11 |
| PB1990 | PB54 | PBCOACH | PBJJ | PBONE | PBT1 | PBZEP | PC9999 | PCELO | PCHYKN | PCMG3 |
| PB1GILL | PB56 | PBCONZ | PBJKQM | PBOO08 | PBTOMMY | PBZEPLN | PCA | PCELOVE | PCHYTRV | PCMG35 |
| PB1OLDH | PB5657 | PBCRUZN | PBJLLY | PBOO1 | PBTOUSA | PBZPLN | PCA1 | PCELUV | PCI | PCMG53 |
| PB1OO11 | PB577 | PBCUPS | PBJMOM | PBOO11 | PBTOY | PC | PCAAKIA | PCELVT | PCICC | PCMG6 |
| PB1OOO1 | PB58 | PBD | PBJNM | PBOO23 | PBTOY1 | PC10 | PCADDY | PCEMKR | PCIHBC | PCMICH |
| PB1OX | PB59 | PBD1 | PBJONES | PBOO61 | PBTOY2 | PC108 | PCAITO | PCENGOD | PCIKING | PCMPS |
| PB1ST | PB5911 | PBDANNY | PBJRUBI | PBOO95 | PBTOY3 | PC109 | PCAJEA | PCENLUV | PCJOY | PCMR2 |
| PB2 | PB5921 | PBE1 | PBJS | PBOOO1 | PBTOY4 | PC112 | PCAKES1 | PCENLV | PCK4 | PCNANA |
| PB2007 | PB61 | PBE7 | PBJSPRT | PBOOO8 | PBTOY5 | PC124 | PCANGNG | PCENTS1 | PCK7 | PCNCRST |
| PB21 | PB6363 | PBEACHH | PBJTIME | PBOOO9 | PBTOY6 | PC125 | PCANTE | PCEOF8 | PCKC4LF | PCNLOVE |
| PB217 | PB65001 | PBEAL | PBJUMP | PBOS55 | PBTRAP | PC127 | PCAONE | PCEOUT | PCKDROP | PCNLV |
| PB2202 | PB6508 | PBEAR | PBK | PBOXSTR | PBUCC | PC128 | PCAPC | PCEOUT5 | PCKDRP | PCNLV2U |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PCNLVE | PCTWLV1 | PD155 | PDAIII | PDG13A | PDLBRD | PDOOG | PE3WE3 | PEACEWU | PEACOX | PEARL60 |
| PCNMIND | PCTWLV2 | PD156 | PDANE6 | PDG401K | PDLDR1 | PDOT | PE4CH | PEACEWV | PEACWGD | PEARL62 |
| PCNPWZ | PCTWLV3 | PD157 | PDANGAT | PDG5 | PDLEMOM | PDOVER1 | PE4CHY | PEACEY | PEAFOWL | PEARL64 |
| PCNTRP | PCTWLV4 | PD158 | PDAO | PDG66C | PDLES | PDQ | PE4RL | PEACEYO | PEAHEN | PEARL66 |
| PCO | PCU1 | PD159 | PDASALL | PDGCC | PDLFAST | PDQ2 | PE4RSON | PEACFL1 | PEAK10 | PEARL67 |
| PCO3 | PCUT | PD160 | PDAT | PDGDLC | PDLFSTR | PDQ3 | PE64 | PEACFRG | PEAK247 | PEARL70 |
| PCOA | PCW | PD1720 | PDAWG | PDGG31 | PDLHDR | PDQ4 | PE69924 | PEACFUL | PEAK331 | PEARL73 |
| PCOAPCO | PCW2 | PD1773 | PDAWG54 | PDGHTC | PDLJMP | PDQSUV | PE711 | PEACH03 | PEAK4U | PEARL74 |
| PCOCK | PCW6 | PD17TD | PDAWG57 | PDGJ03 | PDLJMPN | PDQX3M | PE829 | PEACH04 | PEAK90S | PEARL77 |
| PCOCK2 | PCWIFE | PD1945 | PDB6 | PDGJD | PDLJMPR | PDR | PE87008 | PEACH05 | PEAKABU | PEARL81 |
| PCOCKN | PCWIZ | PD1947 | PDB7 | PDGJOE | PDLJUMP | PDR2 | PE88LES | PEACH1 | PEAKED | PEARL84 |
| PCOFCOL | PCWRIDE | PD195 | PDBKLB | PDGKC | PDLMOM | PDRAKO | PE9 | PEACH13 | PEAKEPA | PEARL87 |
| PCOFMND | PCX1 | PD1966 | PDBLU | PDGLEE | PDLNRG | PDRDBD | PEA205M | PEACH2 | PEAKES | PEARL9 |
| PCOLCO | PCX2 | PD1DDY | PDBR | PDGM19 | PDLPNTR | PDRDUES | PEABABY | PEACH22 | PEAKS | PEARL91 |
| PCOLO | PCXS | PD1TTY | PDBS | PDGMIMI | PDLPR8 | PDRGRP | PEABDY3 | PEACH2U | PEAKY | PEARL93 |
| PCONTRL | PCYALL | PD2 | PDBYMYX | PDGNCC | PDLPRT | PDRHE | PEABEE | PEACH3 | PEAKY1 | PEARL98 |
| PCORN1 | PCYZ06 | PD2040 | PDC2 | PDGOH1 | PDLPWR | PDRMYG8 | PEABODY | PEACH39 | PEANIE | PEARLB |
| PCOS | PCYZR1 | PD207 | PDC3 | PDGOH6 | PDLPYT | PDRO614 | PEABUG1 | PEACH3S | PEANTS | PEARLC |
| PCOSU | PCZR | PD2339 | PDC4 | PDGONE | PDLR | PDRPR | PEAC3 | PEACH3Y | PEANU7 | PEARLE |
| PCOX | PD | PD276 | PDC5 | PDGPAM | PDLR39 | PDRVNLF | PEAC4U | PEACH4 | PEANUT | PEARLED |
| PCOY | PD029 | PD277 | PDCAR | PDGPCC | PDLUV | PDRX913 | PEACBWU | PEACH49 | PEANUT2 | PEARLEE |
| PCP | PD0702 | PD29 | PDCASH | PDGRNG | PDLVAN | PDSCADY | PEACE01 | PEACH5 | PEANUT5 | PEARLEX |
| PCP1 | PD09CT | PD2DIVE | PDCEO | PDGROB | PDLWHL1 | PDSIII | PEACE08 | PEACH6 | PEANUT6 | PEARLH |
| PCPAULA | PD1057 | PD2MUCH | PDCF520 | PDGSJG | PDLZ15 | PDT | PEACE10 | PEACH86 | PEANUT7 | PEARLIE |
| PCPY | PD11 | PD2PLA2 | PDCJPC | PDGTJS | PDM1 | PDTNM | PEACE13 | PEACH88 | PEANUT9 | PEARLII |
| PCR1 | PD1123 | PD2PLAY | PDCO | PDGX2 | PDM2 | PDTOWN | PEACE14 | PEACH94 | PEANUTS | PEARLIN |
| PCR5 | PD113 | PD2PRTY | PDCOACH | PDHARMA | PDM3 | PDU1 | PEACE15 | PEACHAZ | PEANUTZ | PEARLJ |
| PCRAZY | PD116 | PD2SELL | PDCS99 | PDHHI | PDM4 | PDUB12 | PEACE2 | PEACHE | PEAPAW | PEARLL |
| PCRCDOR | PD118 | PD2TRVL | PDCSDPD | PDHM16 | PDM5 | PDUB24 | PEACE20 | PEACHE3 | PEAPOD | PEARLLK |
| PCRETE | PD119 | PD3 | PDD1 | PDHTLH | PDM6 | PDUBBER | PEACE21 | PEACHE5 | PEAR | PEARLLY |
| PCREW | PD120 | PD31 | PDDC5 | PDHZ | PDM7XTS | PDUBE | PEACE23 | PEACHEE | PEAR1 | PEARLMA |
| PCRUZ | PD121 | PD311 | PDDGM2 | PDI1 | PDM8 | PDUBS | PEACE24 | PEACHEY | PEAR13 | PEARLMC |
| PCRUZE | PD122 | PD363 | PDDGM3 | PDIDDI | PDMC | PDUKES | PEACE25 | PEACHEZ | PEARL | PEARLMX |
| PCRY15 | PD124 | PD44 | PDDIN | PDIDDY1 | PDMC1 | PDUTCHB | PEACE3 | PEACHFZ | PEARL01 | PEARLNN |
| PCRYDER | PD125 | PD456 | PDDIY6 | PDIDY6 | PDMEBM | PDV5 | PEACE38 | PEACHH | PEARL03 | PEARLO |
| PCS1 | PD126 | PD487 | PDDLLC | PDIGLBL | PDMIMI | PDVLGCY | PEACE4 | PEACHHH | PEARL04 | PEARLOC |
| PCSBC | PD127 | PD4BYMK | PDDMAX | PDIGRP | PDMINI | PDW | PEACE44 | PEACHI | PEARL07 | PEARLOD |
| PCSGLTR | PD128 | PD4BYOT | PDDNS | PDINC | PDMTECH | PDWBTC | PEACE48 | PEACHIE | PEARL1 | PEARLP2 |
| PCSLTD1 | PD129 | PD4THS2 | PDDUES | PDINFUL | PDN | PDWEST1 | PEACE5 | PEACHJ | PEARL10 | PEARLPA |
| PCSMOM | PD131 | PD5 | PDDY | PDIP | PDN1 | PDWII34 | PEACE57 | PEACHME | PEARL11 | PEARLQ |
| PCSNAS | PD132 | PD505 | PDDYWGN | PDISE | PDNFD | PDWJCO | PEACE58 | PEACHNG | PEARL12 | PEARLRN |
| PCSNCR | PD133 | PD52 | PDEEEE | PDITTY | PDNFOOD | PDWKA | PEACE59 | PEACHRN | PEARL14 | PEARLS |
| PCSOP7B | PD134 | PD55 | PDEFFCT | PDIVAS1 | PDNFUL | PDWORKS | PEACE62 | PEACHS | PEARL18 | PEARLTD |
| PCSPKR | PD136 | PD565 | PDENGT | PDIVAS2 | PDNFULL | PDX | PEACE63 | PEACHS3 | PEARL19 | PEARLTO |
| PCSURGN | PD137 | PD7 | PDENNIS | PDJF | PDNGCUP | PDX1 | PEACE69 | PEACHSS | PEARL1E | PEARLUC |
| PCSURV | PD139 | PD76 | PDEO25 | PDJR | PDNKDR1 | PDX2CLE | PEACE7 | PEACHUS | PEARL2 | PEARLUV |
| PCSWIM | PD141 | PD764 | PDF | PDK1 | PDNME | PDXOR | PEACE8 | PEACHY | PEARL22 | PEARLW |
| PCT1 | PD142 | PD78040 | PDF3 | PDK95B | PDOBS11 | PDYNAMY | PEACE83 | PEACHY1 | PEARL23 | PEARLY |
| PCT2 | PD143 | PD83 | PDFBLDR | PDK9DJ | PDOC | PDZ | PEACE86 | PEACHY5 | PEARL30 | PEARLY1 |
| PCT5 | PD145 | PD845 | PDFD | PDKA | PDOCEO | PDZA | PEACE9 | PEACHYH | PEARL33 | PEARLY2 |
| PCT6 | PD146 | PD8FM | PDFD911 | PDKASH | PDOFF | PDZRN | PEACEFL | PEACHYP | PEARL37 | PEARLY7 |
| PCT8 | PD147 | PD91PD | PDFHM | PDKPAK | PDOG | PE | PEACEM | PEACHZ | PEARL3G | PEARLYG |
| PCTCRN | PD148 | PD94 | PDFII | PDKWHO | PDOG11 | PE0217 | PEACENW | PEACLOV | PEARL41 | PEARLYP |
| PCTECH | PD149 | PD9999 | PDFONE | PDL1POS | PDOG47 | PE1111 | PEACEO | PEACLUV | PEARL43 | PEARLZZ |
| PCTITLE | PD150 | PDA2 | PDFOR | PDL2FLR | PDOG719 | PE20 | PEACEOK | PEACMKR | PEARL45 | PEAROXX |
| PCTREE | PD151 | PDA3 | PDFORE | PDL2MDL | PDOGG | PE2NIA | PEACEON | PEACOK | PEARL5 | PEARRL |
| PCTSC16 | PD153 | PDADSRT | PDFOUR | PDL2MTL | PDOLLAR | PE2UNIA | PEACEPL | PEACOK2 | PEARL56 | PEARSON |
| PCTWLV | PD154 | PDAGOAT | PDG | PDL9 | PDOODLE | PE3 | PEACEVW | PEACOUT | PEARL59 | PEART1 |

```
PEAS       PECK1     PEECOCK   PEETRY    PEGLAST   PELAG1C   PEMT21    PENN      PENS67    PEP6      PEPPER5
PEAS2U     PECK13    PEEDIE    PEETZA    PEGLEG    PELAGIC   PEN       PENN15    PENS91    PEP7      PEPPER8
PEASANT    PECK17    PEEDLE    PEEWE     PEGLEG2   PELCHA    PEN5CUP   PENN7     PENSCAL   PEPA1     PEPPERA
PEASES     PECK2     PEEECH    PEEWEE    PEGLEGS   PELE10    PEN9U1N   PENNA     PENSCAR   PEPAPIG   PEPPERD
PEASEY     PECK34    PEEEE     PEEWEE1   PEGLW     PELEE     PENA      PENNE     PENSCUP   PEPASHH   PEPPERF
PEASNTS    PECK39    PEEEEJ    PEEWEE2   PEGNED1   PELEE49   PENA1     PENNEEZ   PENSER    PEPATOY   PEPPERH
PEASOUP    PECKIDS   PEEEJ     PEEWEE3   PEGNI     PELEE5    PENALVA   PENNEI    PENSFAM   PEPAW18   PEPPERR
PEASOUT    PECLOVE   PEEEPS    PEEWEE5   PEGNLEO   PELEE9    PENANCE   PENNEL    PENSGLS   PEPAW2    PEPPERY
PEASPOD    PECMAKR   PEEGEE    PEEWEEE   PEGNMAN   PELEEI    PENAROL   PENNEY    PENSHKY   PEPBR     PEPPERZ
PEASS      PECO      PEEHSO    PEEZAL    PEGP518   PELEEIS   PENBEAT   PENNEYS   PENSKE    PEPC1     PEPPIJ
PEATABE    PECO440   PEEJ1     PEEZB     PEGPETS   PELEEPW   PENBLU    PENNEZ    PENSMOM   PEPDAWG   PEPPPER
PEATIE     PECOK     PEEJ4     PEEZER    PEGPONY   PELF      PENBOX    PENNGRP   PENSNHL   PEPDPT    PEPPR
PEATJOE    PECOLA    PEEJ4X4   PEEZIE    PEGREEN   PELHYES   PENC1L    PENNGUY   PENSRAM   PEPE03    PEPPR22
PEATRL     PECOTA2   PEEJM     PEEZO2    PEGSCAT   PELICAN   PENCAP    PENNIE    PENST8    PEPE06    PEPPR29
PEAVY1     PED       PEEJV8    PEEZY     PEGSMKZ   PELICN    PENCE     PENNIE4   PENSTOY   PEPE11    PEPPS
PEAWEE     PED1RN    PEEK      PEEZY01   PEGSMX5   PELICO    PENCE2    PENNIEE   PENSVSW   PEPE17    PEPPY1
PEAZ       PEDAL01   PEEKABO   PEF       PEGSTER   PELICO2   PENCE50   PENNMAN   PENTAG    PEPE731   PEPPY2
PEAZ2U     PEDALS    PEEKAJ    PEFILM    PEGSUS    PELIGRO   PENCE6    PENNRR    PENTAR    PEPEATR   PEPR
PEAZER     PEDBHSW   PEEKATU   PEG1      PEGUERO   PELLA     PENCER    PENNS8    PENTIUM   PEPEB05   PEPRDST
PEAZOUT    PEDDI     PEEKNEZ   PEG2O     PEGYSUE   PELLA22   PENCILS   PENNST    PENUT     PEPECAR   PEPRJCK
PEB1       PEDDIYP   PEELLE    PEG2U     PEGZJAG   PELLAL    PENCY2    PENNST1   PENUT1    PEPEDAD   PEPRONI
PEB5       PEDDLER   PEELN     PEG4      PEHOWA    PELLAM    PENDAMA   PENNSTU   PENUT6    PEPEH     PEPRPTZ
PEB8LES    PEDDLR    PEELOUT   PEG4SUS   PEHPAS    PELLAND   PENDEJA   PENNY11   PENUTT    PEPELIT   PEPRR
PEBB1ES    PEDEGO    PEELRBR   PEG8      PEI3      PELLE     PENDEJO   PENNY16   PENUTZ    PEPELPU   PEPRRED
PEBBENZ    PEDEGO2   PEELS     PEGA5U5   PEI4US    PELLEY    PENDING   PENNY17   PENVOSE   PEPEPEW   PEPSGRL
PEBBL3S    PEDEN2    PEENIS    PEGAN     PEI4X4    PELLURI   PENDO     PENNY2    PENW3LL   PEPER     PEPSI
PEBBLE     PEDERRN   PEEP      PEGART    PEIBABY   PELODAD   PENDU     PENNY27   PENWANG   PEPERA    PEPSI1
PEBBLES    PEDEYE    PEEP06    PEGAS     PEIFSB    PELOL     PENDU13   PENNY33   PENWD     PEPERE    PEPSI2
PEBBLEZ    PEDICLE   PEEP11    PEGASAS   PEIJU     PELOMOM   PENEE     PENNY61   PENWELL   PEPES     PEPSI33
PEBBLS     PEDICLZ   PEEP83    PEGASIS   PEINDEL   PELON     PENELL    PENNY63   PENWIN    PEPETTE   PEPSI42
PEBBLS2    PEDIPOD   PEEPAA    PEGASO    PEINE1    PELON13   PENELN    PENNYCK   PENWINS   PEPEX5    PEPSIE
PEBBLZ     PEDJA01   PEEPAW    PEGASOS   PEISHER   PELONA9   PENELOU   PENNYFS   PENY      PEPEYO    PEPSIJO
PEBBZ      PEDLDWN   PEEPAW1   PEGASSO   PEITFWD   PELONS    PENEM     PENNYG    PENYLN    PEPGRIZ   PEPTID
PEBCAKD    PEDOTO    PEEPDIG   PEGASU5   PEITS1    PELONZN   PENEMY1   PENNYJ    PENYLNE   PEPH313   PEPTO
PEBEACH    PEDPSY    PEEPDIS   PEGBRNS   PEITS2    PELOTOM   PENFAN    PENNYL    PENYSTK   PEPIE     PEPTO1
PEBKAC     PEDRES    PEEPEE    PEGCES    PEIZVI    PELOTTE   PENFAN1   PENNYLN   PENYWIS   PEPIMAY   PEPTO25
PEBORN     PEDRICD   PEEPER    PEGERS    PEJ       PELPELL   PENG      PENNYLU   PENYWIZ   PEPIN     PEPY
PEBOROO    PEDRO04   PEEPERS   PEGGII    PEJ1      PELPH5    PENG1N    PENNYP    PENYWYS   PEPITO    PEPY20
PEBPHD     PEDRO45   PEEPIN    PEGGY     PEJDMBA   PELTA     PENG1S    PENNYQ    PENYWYZ   PEPITO1   PEQIXV
PEC        PEDRO55   PEEPKNS   PEGGY1    PEJHME    PELUCHE   PENG90    PENNYRN   PENZ      PEPKE     PEQLMV
PEC4       PEDRO67   PEEPLE8   PEGGY12   PEK4CHU   PELUSA    PENGAL    PENNYSS   PENZOIL   PEPLD22   PEQLSMV
PEC6       PEDRZA    PEEPLES   PEGGY22   PEK4ME    PEM       PENGLYN   PENNYV    PENZONE   PEPLLC    PEQLZMV
PEC7       PEDS1     PEEPO     PEGGY69   PEKAB02   PEM3      PENGONE   PENNYZ    PENZZ     PEPLMAN   PEQUE02
PECADOR    PEDSDDS   PEEPOT    PEGGY9    PEKABO1   PEMA      PENGU     PENNZ10   PEO7      PEPLMVR   PEQUE22
PECAN      PEDSDOC   PEEPR     PEGGYDI   PEKABOO   PEMA1     PENGUIN   PENO      PEOAJ     PEPLSUC   PEQUEE
PECANS1    PEDSDR1   PEEPS14   PEGGYJO   PEKABU7   PEMAMEK   PENGUN    PENOKE    PEODPUT   PEPMINT   PEQUENO
PECCO      PEDSDR2   PEEPS4    PEGGYO    PEKACHU   PEMAUSA   PENGWEN   PENPEN1   PEOFEO    PEPO      PEQUOD
PECE       PEDSNP    PEEPS8    PEGGYS    PEKC6     PEMBA1    PENGWN    PENQUIN   PEOMARI   PEPOIL    PEQVI
PECEOUT    PEDSPLS   PEEPSHO   PEGGYSU   PEKIMOM   PEMBME    PENGWNS   PENR44    PEONIES   PEPON     PER10DT
PECFROG    PEDZRN    PEEPSTR   PEGGYT    PEKING    PEMDAS    PENI      PENROD    PEONY     PEPOP66   PER1AVA
PECFUL     PEEBLES   PEEPSVN   PEGGYW    PEKING7   PEMFIN    PENI1     PENROD5   PEOPLE    PEPP3R    PER1DOT
PECHE      PEEBS2    PEERSPT   PEGGYY    PEKOE     PEMI      PENICK    PENRY     PEOPLES   PEPP3R1   PER1LLA
PECHI      PEECE4U   PEERSUP   PEGH      PEKORA    PEMIS     PENIEL3   PENRY2    PEOPLSK   PEPPA1    PER1NE
PECHIE     PEECH     PEERYIV   PEGHAR    PEKRHED   PEMJR     PENIWYZ   PENS1     PEOTONE   PEPPAPG   PER1OD
PECHY      PEECHES   PEET      PEGHLG    PEKZ71    PEMMNJ1   PENIX18   PENS17    PEP2      PEPPAR    PER1ODT
PECIAL     PEECHEZ   PEETE1    PEGISUE   PEL1CO    PEMPTUN   PENLEY    PENS30    PEP3      PEPPE     PER2SET
PECJR      PEECHPT   PEETER    PEGJO     PELA      PEMQUID   PENLEY1   PENS58    PEP3R     PEPPER1   PER3Z
PECK       PEECHS    PEETRO    PEGKIN    PELACAS   PEMS      PENLUVR   PENS59    PEP4      PEPPER2   PER5I5T
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PER6 | PEREZMX | PERL | PERS1AN | PET | PETERS2 | PETOWNR | PETTY6 | PEYELWA | PFARMER | PFLUG1 |
| PER8OR | PEREZZ | PERL2U | PERSA | PET3Y | PETERS3 | PETPALZ | PETTY93 | PEYKYN | PFARMS | PFLYD |
| PERALES | PERF | PERL5 | PERSA33 | PET4US | PETERS4 | PETPRO | PETTYAF | PEYO | PFARRER | PFM |
| PERALTA | PERFCT | PERLA | PERSCK | PETAL | PETES08 | PETR510 | PETTYBE | PEYPIPE | PFAS | PFM2 |
| PERBIE | PERFCTN | PERLA1 | PERSE | PETALS | PETES67 | PETRA20 | PETTYBZ | PEYS | PFATKAT | PFMAFIA |
| PERC | PERFEC | PERLAB | PERSEUS | PETANGL | PETESC6 | PETRA28 | PETTYER | PEYSBUG | PFAU5 | PFMC |
| PERC30 | PERFECT | PERLBLU | PERSFNE | PETAR | PETESG6 | PETRAM | PETTYK | PEYSHAW | PFB | PFMDH |
| PERC3O | PERFEKT | PERLE | PERSFNY | PETARE | PETESGT | PETRAV | PETTYON | PEYT | PFB1 | PFMOM |
| PERC57 | PERFEXP | PERLIK1 | PERSGRL | PETCAMP | PETESSS | PETRIFD | PETTYP | PEYTANN | PFC | PFN |
| PERCELL | PERFIDO | PERLIK3 | PERSI | PETCARE | PETET88 | PETRILO | PETTYP1 | PEYTAY | PFC1 | PFND |
| PERCENS | PERFIT | PERLIS | PERSIA1 | PETDOGS | PETEVAN | PETRIM | PETTYS | PEYTON | PFCC1 | PFO |
| PERCH1 | PERFPP | PERLITA | PERSIMN | PETDPC | PETEY | PETRIME | PETTYT | PEYTON1 | PFCKNR | PFO1 |
| PERCH2 | PERFRES | PERLJAM | PERSIST | PETDR99 | PETEY23 | PETRISR | PETTYTM | PEYTON4 | PFCLNSV | PFOENYX |
| PERCH5 | PERFT42 | PERLRED | PERSIT1 | PETDTTV | PETEY32 | PETRLOL | PETTYY | PEYTONM | PFCTOT | PFOI |
| PERCHIE | PERFUZN | PERLZ | PERSYK | PETDVM1 | PETEY4 | PETRO | PETTYYY | PEYTONZ | PFCX | PFORD |
| PERCHY | PERGLYD | PERLZ1 | PERT | PETE | PETEY61 | PETRO4 | PETUN1A | PEYTOON | PFD1 | PFORNAH |
| PERCI | PERHAPS | PERM | PERTS | PETE1 | PETEY76 | PETROC | PETUNIA | PEZAZEZ | PFE1 | PFORTNE |
| PERCIS | PERI | PERM4N | PERTSY2 | PETE111 | PETEYB | PETROK | PETVET2 | PEZGATO | PFE2 | PFOTE1 |
| PERCUP | PERIAVA | PERM59 | PERTWE | PETE14R | PETFIXD | PETROL | PETVETS | PEZGEEK | PFE7 | PFOTEN |
| PERCY | PERIOD | PERMAN | PERTY | PETE20 | PETGO | PETRONE | PETVIPR | PEZGIRL | PFEFF | PFOUTS |
| PERCY05 | PERIODD | PERMED | PERTYZ | PETE21 | PETGROO | PETRPAM | PETVIR | PEZGUY | PFEFFER | PFOWL |
| PERCY1 | PERIODT | PERNEDA | PERU | PETE3 | PETHO2 | PETRPAN | PETYJTY | PEZHEAD | PFEIF72 | PFOX1 |
| PERCY54 | PERIOOD | PERNIA | PERU01 | PETE311 | PETHTEL | PETRSCU | PETYUMS | PEZMAN | PFEIKE | PFPFPAS |
| PERCYC | PERIOP | PERNIEL | PERU13 | PETE34 | PETIASF | PETRSEN | PETZRUL | PEZNUT | PFEIL1 | PFPMAN |
| PERCYMO | PERIPAN | PERNIX | PERU18 | PETE36 | PETIE | PETRSN | PETZPAL | PEV | PEZPAL | PFEIL2 | PFQ |
| PERCYP | PERK | PEROGI | PERU21 | PETE39 | PETIE1 | PETRSN9 | PEVCMZ | PEZPONY | PFERD | PFRAKES |
| PERCYS | PERK1 | PEROGIS | PERU30 | PETE43 | PETIE2 | PETRY | PEVIE2 | PEZTANG | PFERDE | PFRHH |
| PERCYSR | PERK12 | PEROID | PERU59 | PETE47 | PETIE75 | PETS13 | PEVIEY | PEZWHAT | PFF1 | PFRMS |
| PERCYY | PERK21 | PEROLA | PERU74 | PETE4L | PETIEL | PETS1T | PEW | PEZZANT | PFFFF | PFRSN8P |
| PERD1EM | PERK35 | PERPFLZ | PERUMAL | PETE51 | PETIES | PETSAFE | PEW1PEW | PEZZINO | PFFFFT | PFS |
| PERDEW | PERK3LE | PERPLHZ | PERUN | PETE52 | PETIGRW | PETSAKE | PEWA1 | PEZZY | PFFFT | PFS2 |
| PERDM | PERK48 | PERRA | PERUSA | PETE53 | PETII | PETSB | PEWCPI | PF | PFFINDS | PFS4 |
| PERDOMO | PERK4ME | PERRAZO | PERVIN | PETE56 | PETIT6 | PETSHRK | PEWLIFE | PF0708 | PFFP1 | PFS401K |
| PERDTY | PERK5 | PERRI2 | PERYAVA | PETE66 | PETIT8 | PETSITR | PEWP | PF1 | PFFT2U | PFSAN |
| PERDUE | PERK52 | PERRIS | PERYDIS | PETE7 | PETJAG | PETSITS | PEWP3W | PF111 | PFFTEPA | PFSJR |
| PERDY | PERK6 | PERRKIE | PERYL | PETE71 | PETJEEP | PETSNKE | PEWPEW | PF1111 | PFG | PFSM8 |
| PERECHE | PERK614 | PERRL | PES2K | PETE81 | PETJOY | PETSPA | PEWPEW1 | PF120 | PFHOF | PFSVP |
| PEREIRA | PERK72 | PERRON | PESCADO | PETE88 | PETJOY2 | PETSTOP | PEWPEW2 | PF1ST3R | PFHS1 | PFTMARG |
| PERERA | PERK89B | PERRONA | PESCI | PETE9 | PETKRZY | PETSTR | PEWPEW3 | PF392 | PFIA | PFTNGLE |
| PEREYRA | PERKDOG | PERRONE | PESEY | PETE94 | PETLIFT | PETSTTR | PEWPEW6 | PF442 | PFIATI | PFUDORZ |
| PEREZ01 | PERKELE | PERRY | PESHKO | PETEB | PETLIMO | PETTEK | PEWPEWR | PF450 | PFIEBB7 | PFUN1 |
| PEREZ03 | PERKENZ | PERRY01 | PESHR | PETEBAE | PETLOVE | PETTET | PEWPEWW | PF4EVR | PFIFE | PFUNK1 |
| PEREZ14 | PERKEO | PERRY1 | PESI94I | PETEBRD | PETLUV | PETTIL | PEWPY | PF51 | PFIFER | PFUNK2 |
| PEREZ15 | PERKEYP | PERRY17 | PESKY6 | PETED | PETLUVR | PETTIT2 | PEWTER | PF577 | PFISH | PFUNK2U |
| PEREZ17 | PERKI5 | PERRY2 | PESO | PETEMNY | PETLVE | PETTIT4 | PEWTR | PF614 | PFITHER | PFUNK3 |
| PEREZ20 | PERKIE | PERRY21 | PESOBT | PETENVY | PETLVR | PETTITS | PEWTRC5 | PF65 | PFITZ | PFVM |
| PEREZ22 | PERKII | PERRY36 | PESOLA | PETEO | PETLVRS | PETTNIT | PEWWPEW | PF66 | PFJ | PFW9 |
| PEREZ28 | PERKIV | PERRY40 | PESOMAN | PETER | PETM | PETTRNR | PEWX2 | PF777 | PFK1 | PFWBOSS |
| PEREZ3 | PERKNS | PERRY42 | PESOS | PETER08 | PETME | PETTRY1 | PEWX3 | PF9217 | PFKBOYZ | PFXTOYZ |
| PEREZ5 | PERKNZ | PERRY57 | PESRRY | PETER5 | PETMED | PETTRYZ | PEWZEUL | PFA7 | PFKCFAN | PFYYYY |
| PEREZ7 | PERKS02 | PERRY67 | PESRY | PETER68 | PETMOBL | PETTY | PEXI | PFAB | PFKNR | PFZ |
| PEREZ73 | PERKS64 | PERRYEX | PEST | PETERAB | PETMOM2 | PETTY01 | PEXO | PFAC | PFL2 | PG |
| PEREZ77 | PERKSCL | PERRYG | PEST72 | PETERB | PETNANY | PETTY06 | PEY | PFAER03 | PFL6 | PG01 |
| PEREZ78 | PERKSST | PERRYK | PESTGOD | PETERI | PETNURS | PETTY1 | PEY2 | PFAERO1 | PFLGSZN | PG02 |
| PEREZ8 | PERKUP | PERRYRD | PESTKNG | PETERIS | PETO1 | PETTY2 | PEY3 | PFAFFX1 | PFLINNR | PG03 |
| PEREZ81 | PERKY | PERRYW | PESTMAN | PETERR | PETOSKE | PETTY21 | PEYA143 | PFAIRY | PFLU392 | PG04 |
| PEREZ95 | PERKYD | PERRYZ | PESTO1 | PETERS | PETOSKI | PETTY25 | PEYE55 | PFALT | PFLU52 | PG1 |
| PEREZ98 | PERKYY | PERRYZY | PESTOFF | PETERS1 | PETOSKY | PETTY30 | PEYELET | PFANNY | PFLUFFY | PG1057 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PG110 | PGENTS | PGR8 | PH1LDOO | PHAAAQ | PHARD | PHATLS | PHDNOT | PHEZFAM | PHILBMW | PHILYSP |
| PG1659 | PGEORGE | PGRAM | PH1LIP | PHAB | PHAREZ | PHATMKT | PHDO1 | PHF3 | PHILC | PHILYW2 |
| PG17 | PGESIDE | PGRAPHR | PH1LL | PHAB4 | PHARM | PHATRAC | PHDPAT | PHF5 | PHILC21 | PHILZGT |
| PG1935 | PGF | PGRAVES | PH1LLIZ | PHABIAN | PHARM82 | PHATSCT | PHDPE | PHFKUFF | PHILCO | PHIMEL |
| PG1968 | PGF4 | PGRC7 | PH1LLY | PHABPHL | PHARMA | PHATT | PHDRDLD | PHFLYRS | PHILDUP | PHIMNOY |
| PG1987 | PGF7 | PGRD7 | PH1LTHY | PHAE2K | PHARMAC | PHATTI | PHDRN | PHG27Z | PHILG2 | PHIN413 |
| PG21 | PGFD810 | PGREW1 | PH1NEAS | PHAE319 | PHARMAN | PHATTIT | PHDRN2U | PHGAMPO | PHILH2 | PHIN5UP |
| PG21853 | PGFNC | PGRGALS | PH1NFAN | PHAGE4U | PHARMAZ | PHATTLS | PHDSLAY | PHGOV | PHILI1 | PHINAJ |
| PG259 | PGFOH | PGRGRLS | PH1SHN | PHAHQU | PHARMD | PHATTY | PHDTREE | PHH6 | PHILI46 | PHINATC |
| PG2CV | PGG6 | PGRHOG | PH2 | PHAITH | PHARMDD | PHATTYA | PHDVA | PHHACEO | PHILIAN | PHINDE |
| PG3 | PGGR | PGRJDEM | PH21011 | PHAKAT | PHARMN | PHATTYG | PHE5 | PHHHERS | PHILIDG | PHINEAS |
| PG30 | PGGYBNK | PGRKT | PH214BH | PHALANX | PHARMR | PHATXL | PHEAGLZ | PHHHIS | PHILII | PHINEIX |
| PG35 | PGH1 | PGRSC | PH2650 | PHALIKA | PHARMZ | PHATY | PHEART | PHI11Y | PHILIP | PHINES |
| PG3SH2 | PGH9 | PGS | PH2GOV | PHALL1 | PHARO | PHAUNEF | PHEATER | PHI1LY | PHILIP1 | PHINES2 |
| PG417 | PGHBUCS | PGS2 | PH2OD | PHAM | PHARO5 | PHAVE94 | PHECCI | PHI5H | PHILIP4 | PHINESE |
| PG4258 | PGHBUX | PGS3 | PH30N1X | PHAM999 | PHAROAH | PHAVOR | PHEE | PHI6ERS | PHILIP5 | PHINFAN |
| PG444 | PGHDD | PGSFLY | PH313 | PHAMBAM | PHAROE | PHAVOUR | PHEEB | PHIA | PHILJ | PHINFNS |
| PG45 | PGHER | PGSGTO | PH33 | PHAMGRP | PHAROH | PHAY5 | PHEEBEE | PHIA1 | PHILJR | PHINIX |
| PG4823 | PGHFANZ | PGSINC | PH357 | PHAMLEE | PHAROHZ | PHAYA | PHEEBZ | PHIA73 | PHILL | PHINIXX |
| PG4LVON | PGHG1RL | PGSPONY | PH3LPS | PHAMLY2 | PHARREN | PHAZE1 | PHEEN1X | PHIABUG | PHILL1 | PHINQUE |
| PG521 | PGHGRL6 | PGSR21 | PH3N1X | PHAMMM | PHASE | PHAZE3 | PHEENEX | PHIAMIA | PHILL13 | PHINS |
| PG57JG | PGHLDY | PGST13 | PH3NIX | PHAMMY | PHASE4 | PHBBFT | PHEENIX | PHIBCB | PHILL15 | PHINS2L |
| PG58 | PGHLION | PGT2RS | PH3NX | PHAN1 | PHASE5 | PHBH5 | PHEERN | PHIBES | PHILL1S | PHINS2R |
| PG61 | PGHLT | PGT3RS | PH3ONIX | PHAN7OM | PHASEII | PHBOY | PHEL | PHIBNER | PHILL2 | PHINS72 |
| PG628 | PGHRLH | PGTFOMF | PH4 | PHANC | PHASMA | PHBSR | PHELAN | PHIBRED | PHILL3 | PHINSUP |
| PG67 | PGHSTLR | PGUITRZ | PH419 | PHANCI | PHAST | PHBSR2 | PHELIA | PHIDELT | PHILLAY | PHINTO1 |
| PG87 | PGHZOO | PGUNN | PH44PH | PHANCY | PHASTAR | PHC1 | PHELPS | PHIESTA | PHILLEX | PHINU |
| PG999 | PGII | PGURUNG | PH4GOV | PHANDAM | PHAT | PHC2 | PHEN1X | PHIFAM | PHILLII | PHINX |
| PGA | PGILIFE | PGVL3 | PH4LIFE | PHANI | PHAT2 | PHC4 | PHEN1X1 | PHIFEDG | PHILLIS | PHINYX |
| PGA1 | PGILL | PGW1 | PH4NTM | PHANI01 | PHAT34 | PHC5 | PHENDUG | PHIFER | PHILLLY | PHINZ |
| PGA1DAY | PGIRL | PGWHIP | PH4NTOM | PHANI07 | PHAT392 | PHCK12 | PHENIA | PHIFER1 | PHILLME | PHINZ2L |
| PGA4 | PGIRL22 | PGWM02 | PH4NTUM | PHANI31 | PHAT40 | PHCNURS | PHENIRO | PHIGGY | PHILLY | PHIP46 |
| PGACHKA | PGJEEP | PGWM10 | PH4RM | PHANID | PHAT455 | PHCT5 | PHENIX | PHIL | PHILLY2 | PHIPHI |
| PGACMAA | PGKFM | PGWM42 | PH4RM3R | PHANOSU | PHAT5 | PHD | PHENIX2 | PHIL09 | PHILLY5 | PHIPPI |
| PGAFLA | PGKPFN | PGWM83 | PH4ROH | PHANT4 | PHAT50H | PHDACCT | PHENIX5 | PHIL1LE | PHILLY9 | PHIPPS |
| PGAGOLF | PGKSK | PGWP44 | PH4SMUM | PHANTEM | PHAT6 | PHDADDY | PHENIXX | PHIL1P | PHILLYB | PHIPPSZ |
| PGAINZ | PGLET | PGWPJ | PH4TBTM | PHANTIC | PHAT72 | PHDAMU | PHENML2 | PHIL1V6 | PHILLYD | PHIPSI3 |
| PGAKID | PGLL | PGWPJS | PH4TGRL | PHANTM | PHAT73 | PHDAT27 | PHENNIX | PHIL210 | PHILLYT | PHIRE |
| PGANAT | PGLT | PGWSR | PH4ZM4 | PHANTM1 | PHAT9 | PHDAY | PHENNX | PHIL213 | PHILLYW | PHIRE5 |
| PGAOFA | PGLT1 | PGX2 | PH5485 | PHANTM5 | PHAT911 | PHDCPCU | PHENOM | PHIL23 | PHILMAR | PHISB52 |
| PGAPRO | PGLT2 | PGYROSE | PH5GOV | PHANTM7 | PHATBMW | PHDCRNA | PHENOM1 | PHIL316 | PHILME2 | PHISH |
| PGAREE | PGMAHN | PGZLEE | PH60XW | PHANTMV | PHATBO1 | PHDDAD | PHENOM2 | PHIL419 | PHILMIL | PHISH13 |
| PGARICH | PGMAN | PH011 | PH611 | PHANTMX | PHATBOI | PHDDAWG | PHENX | PHIL447 | PHILNER | PHISH83 |
| PGASNHL | PGMO18 | PH0251 | PH61320 | PHANTOM | PHATCAL | PHDDEE | PHENX1 | PHIL46 | PHILNME | PHISH96 |
| PGASUS | PGMTHN | PH03N1X | PH667 | PHANTSM | PHATCAT | PHDEDU | PHENXX | PHIL47 | PHILO | PHISHER |
| PGAWEST | PGNFRNK | PH03NIX | PH6818 | PHANTUM | PHATDDY | PHDEE | PHEOBA | PHIL48 | PHILP46 | PHISHH |
| PGAWIFE | PGNMBR1 | PH1 | PH71 | PHANTZM | PHATDVA | PHDEH | PHEOBE7 | PHIL4HM | PHILPN4 | PHISHIE |
| PGB5 | PGNSMND | PH101 | PH7777 | PHANVAN | PHATE | PHDGIRL | PHEONA | PHIL4V8 | PHILPOT | PHISHIN |
| PGBRITT | PGOG | PH1127 | PH828 | PHAOEK | PHATEES | PHDIM2 | PHEONIX | PHIL66 | PHILS | PHISHON |
| PGC1 | PGONE | PH143SR | PH8TBOY | PHAPHO | PHATGAL | PHDING | PHEONX | PHIL76 | PHILS94 | PHISPCL |
| PGCW | PGP2 | PH168 | PH8TE | PHAQU | PHATGF | PHDIVA3 | PHER | PHILA76 | PHILSC4 | PHISTY |
| PGCX2 | PGPCOX | PH196 | PH8TH | PHAR | PHATGMC | PHDJD | PHERN | PHILAC | PHILTHY | PHIT77 |
| PGD | PGPEN | PH1981 | PH9 | PHAR04 | PHATGRL | PHDLIFE | PHERO | PHILAM | PHILTRM | PHITAF |
| PGDHNT | PGPMJM | PH1CLNS | PH9123 | PHAR7OH | PHATGUY | PHDME | PHERS21 | PHILANA | PHILTRP | PHITAU |
| PGDTLW | PGPRK | PH1GOAT | PH9405 | PHARAO | PHATHER | PHDMSBA | PHERSON | PHILB | PHILWT | PHITPT |
| PGELMX | PGR | PH1GOV | PHA | PHARAOH | PHATIMA | PHDN79 | PHEV | PHILBER | PHILX3 | PHIVE5 |
| PGEMS1 | PGR3ELR | PH1LA | PHA3 | PHARAQH | PHATJO | PHDNG1T | PHEVO | PHILBEY | PHILY | PHIVEO |
| PGENEUS | PGR5 | PH1LBRT | PHA8TON | PHARBOB | PHATKAT | PHDNGOD | PHEX21 | PHILBLY | PHILYGO | PHIWON |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PHJEEP | PHLP46 | PHNXLZR | PHOR | PHRGS | PHUCKU | PHXSUNS | PIA1 | PIBCLE | PICHALA | PICKTWO |
| PHJH | PHLP47 | PHNXMOM | PHORARI | PHRIKE | PHUCKU2 | PHYASST | PIA4EVR | PIBCOM | PICHBLK | PICKUP |
| PHKCNCR | PHLPN46 | PHNXRSN | PHORCE | PHRIZB | PHUCT1 | PHYCH2 | PIACENT | PIBDJK | PICHOUX | PICKWCK |
| PHKDRGN | PHLSFUR | PHNXRZN | PHOREVR | PHRM15 | PHUCU | PHYDOH | PIACERE | PIBDJM | PICI | PICKY1 |
| PHKEM | PHLSGAL | PHNXSNS | PHORUNA | PHRM91 | PHUCUN | PHYL | PIACNTE | PIBFMB | PICIKE2 | PICKZ71 |
| PHKEM2 | PHLSGRL | PHNXYLW | PHOSHO | PHRMCY | PHUFYTR | PHYL117 | PIAGET | PIBGEM | PICK | PICLES |
| PHKERE | PHLSPCL | PHNYPNY | PHOSHO1 | PHRMD1 | PHUHKET | PHYL40 | PIAGO | PIBGNR | PICK1E | PICME |
| PHKERY | PHLTHNB | PHNYX | PHOSHOO | PHRMD23 | PHUHKEW | PHYL67 | PIAH | PIBGRL | PICK2 | PICME21 |
| PHKET | PHLTRUM | PHNZUP | PHOTBCK | PHRMDS3 | PHUHQUU | PHYL715 | PIAN413 | PIBHOME | PICK22 | PICNGRN |
| PHKEWE | PHLUFF | PHNZUP1 | PHOTGPR | PHRMFRK | PHUKCF | PHYL77 | PIANINO | PIBILY | PICK56 | PICNICK |
| PHKGW8 | PHLX06 | PHO | PHOTO1 | PHRMHOS | PHUKKU | PHYL91 | PIANIST | PIBJET | PICK6 | PICNPAW |
| PHKI94 | PHLY | PHO3NX | PHOTO4 | PHRMSCI | PHUKM | PHYLANI | PIANO | PIBJOHN | PICK64 | PICO |
| PHKITOL | PHLY52 | PHO3NYX | PHOTOE | PHRMTK | PHUKYAH | PHYLANN | PIANO01 | PIBKEZ | PICKARD | PICOLA |
| PHKKT | PHLYEGL | PHOBOS | PHOTOER | PHROG | PHUKYOU | PHYLEN | PIANO1 | PIBLFAM | PICKBND | PICOLO |
| PHKME | PHLYGUY | PHODAO | PHOTOES | PHROG1 | PHUKYU | PHYLENE | PIANO2 | PIBLFE | PICKEL | PICONA |
| PHKNGO | PHLYSPC | PHOEBE1 | PHOTOG1 | PHROGCC | PHUN1 | PHYLIS | PIANO23 | PIBLIFE | PICKEL1 | PICONE |
| PHKOF4 | PHLYSPL | PHOEBEE | PHOTOG7 | PHROGG | PHUN5 | PHYLIS1 | PIANO3 | PIBLOVE | PICKEL2 | PICRING |
| PHKOL | PHM | PHOEBEM | PHOTOGR | PHROGS | PHUNDAY | PHYLISS | PIANO30 | PIBLUE | PICKEL3 | PICS |
| PHKOPEC | PHM1 | PHOEHN | PHOTOME | PHROGY | PHUNDOD | PHYLJW | PIANO4 | PIBLUV | PICKELS | PICS4U |
| PHKQU | PHM5 | PHOEN1X | PHOTOMN | PHROGZ | PHUNIE | PHYLL1S | PIANOBO | PIBMOM | PICKENS | PICS66 |
| PHKU | PHM7 | PHOENX | PHOTONE | PHROST | PHUNNY | PHYLL3 | PIANOC | PIBMRMD | PICKER1 | PICSGRL |
| PHKYA | PHMAMA | PHOENX7 | PHOTOOP | PHROZ | PHUOC | PHYLLB | PIANOJB | PIBO19 | PICKER2 | PICSIX |
| PHKYT | PHMSON | PHOENXX | PHOTOS | PHRQ | PHUQD | PHYNALE | PIANOJY | PIBOH | PICKER3 | PICTKR |
| PHL2CVG | PHN4LFE | PHOENYX | PHOTOU2 | PHS | PHUQQUE | PHYNE | PIANOKY | PIBOHIO | PICKER4 | PICTRIT |
| PHL5 | PHNANA3 | PHOG | PHOTOUP | PHSHBLZ | PHURBA | PHYNZUP | PIANOLA | PIBOHO | PICKER5 | PICTRME |
| PHL6 | PHND3LR | PHOKIT | PHOTOVA | PHSHIN | PHURBI | PHYRBAL | PIANOTE | PIBOY | PICKER6 | PICTURE |
| PHL9PHL | PHNDH | PHOKNGO | PHOTOZ | PHSHN | PHURST6 | PHYRXAN | PIANOTK | PIBP901 | PICKERL | PICURN |
| PHLASH | PHNIX1 | PHOKU | PHOUGAT | PHSHPHM | PHUSN | PHYS1CS | PIAPIA | PIBPAL | PICKET | PICXA |
| PHLAT6 | PHNIX2 | PHOKUZ | PHOWKS | PHSINS | PHUT | PHYS6 | PIAPIA1 | PIBPONY | PICKETT | PICZ |
| PHLATS | PHNIX22 | PHOLV72 | PHOXPHO | PHSNT | PHUTAI | PHYSCO | PIASX1 | PIBQT | PICKHD | PID1 |
| PHLB11Y | PHNLWMN | PHOLYFE | PHOXY | PHSNTLF | PHUUQEM | PHYSCS | PIATT | PIBRLZ | PICKIN | PIDAY |
| PHLBILY | PHNLWN | PHOME | PHP2LLC | PHSNTRY | PHUYEL | PHYSIO | PIATT4 | PIBROAD | PICKIT | PIDDY |
| PHLCLNS | PHNMLWM | PHOMES1 | PHPAPA | PHSSSST | PHV | PHYSIX | PIAW | PIBSBI | PICKL | PIDGE |
| PHLEAGL | PHNMNL | PHOMES2 | PHPM | PHSXKR | PHV1 | PHYSJEF | PIAYA | PIBSLR | PICKL3 | PIDGN |
| PHLEB03 | PHNMNL1 | PHOMES3 | PHPN46 | PHT3 | PHVNTOM | PHYSN | PIB | PIBSPUD | PICKL3R | PIDIE1 |
| PHLEB1 | PHNMNLK | PHOMES4 | PHQ | PHTGMOM | PHX | PHYSX | PIB1 | PIBSZN | PICKL3S | PIDKOVA |
| PHLEB89 | PHNTLEY | PHON | PHQYU85 | PHTGR | PHX1 | PHYVE05 | PIB2 | PIBT1ME | PICKLE | PIDMBL |
| PHLEBOT | PHNTM2V | PHON3 | PHR1 | PHTGRFR | PHX2CMH | PHYZQUE | PIB202O | PIBTACO | PICKLE1 | PIDOME |
| PHLEGLS | PHNTM6 | PHONBOX | PHR3D | PHTGRPH | PHX2DAL | PHZNT67 | PIB2CIC | PIBTAY | PICKLE3 | PIDRID |
| PHLEGLZ | PHNTM69 | PHONE | PHR8 | PHTHALO | PHXAZ | PI | PIB2O21 | PIBTWIN | PICKLE4 | PIE1 |
| PHLEX | PHNTM92 | PHONE1 | PHRAN | PHTKAT | PHXB | PI0324 | PIB2O22 | PIBVFD | PICKLE5 | PIE314I |
| PHLEXX | PHNTMS5 | PHONEDR | PHRAPS | PHTKATT | PHXBATS | PI1 | PIB2O23 | PIBWIFI | PICKLEB | PIEBRID |
| PHLGD48 | PHNTMSS | PHONES | PHRBOSS | PHTM | PHXC | PI1958 | PIB2O25 | PIBYC89 | PICKLED | PIECHEF |
| PHLGIRL | PHNTOM | PHONGLY | PHRBRD | PHTM309 | PHXFIRE | PI1975 | PIB2O2O | PICACRD | PICKLEE | PIEE11 |
| PHLGOOD | PHNTOM1 | PHONK | PHRBUYS | PHTMBLK | PHXFLWR | PI1977 | PIB3 | PICANTE | PICKLEM | PIEEZ6 |
| PHLGRL | PHNTOM7 | PHONK13 | PHRCASH | PHTOGRL | PHXFOX | PI1992 | PIB4BK | PICARD | PICKLEP | PIEFACE |
| PHLIPOT | PHNTUM | PHONLDY | PHRE3 | PHTOM | PHXGIRL | PI3060 | PIB4US | PICAS | PICKLER | PIEGUY |
| PHLIV13 | PHNWINE | PHONNIE | PHREBRD | PHTPHT2 | PHXGVNO | PI3141 | PIB9 | PICASSO | PICKLES | PIEHL |
| PHLJAWN | PHNX | PHONRUN | PHRED89 | PHTT | PHXHLTH | PI3142 | PIBABY | PICBUG | PICKLEZ | PIEMAN |
| PHLJR | PHNX1 | PHONSO | PHREDIE | PHU | PHXJUJU | PI3ROGI | PIBARRE | PICC | PICKLMA | PIENING |
| PHLLII | PHNX23 | PHONZO | PHREDS | PHUB | PHXLVE | PI3S2Z | PIBASAP | PICCI1 | PICKLSS | PIEOHMY |
| PHLLYB | PHNX444 | PHOOD4U | PHREE2B | PHUBAR | PHXMLA | PI5TOL | PIBAY | PICCOLA | PICKLZ | PIER328 |
| PHLLYPA | PHNX96 | PHOODEE | PHREEKY | PHUBUU | PHXPD | PI64 | PIBB | PICCOLO | PICKMUP | PIER8 |
| PHLMEUP | PHNXENV | PHOOEY1 | PHREM79 | PHUBY | PHXRISN | PI71 | PIBBC | PICDU | PICKOH | PIERB5 |
| PHLMNT | PHNXFRM | PHOOSH | PHRENDZ | PHUC | PHXROSE | PI85 | PIBBC2 | PICEMUP | PICKPRO | PIERC3 |
| PHLOWER | PHNXFYR | PHOOVER | PHRESH | PHUCJB | PHXRZG | PI8SHP | PIBBLES | PICENO | PICKS | PIERC3R |
| PHLOYD | PHNXINC | PHOQ | PHRESH1 | PHUCK1T | PHXSCRP | PI92 | PIBBU | PICEY | PICKSIT | PIERCE1 |
| PHLP413 | PHNXINK | PHOQ2 | PHRG4R | PHUCKOF | PHXSPRG | PIA | PIBBUG | PICH89 | PICKSIX | PIERCE2 |

```
PIERCE3   PIGMOM    PIKAQIU   PILOT1    PINAPEL   PINGSI    PINKHD    PINKYYY   PIPBOY7   PIPPIN    PIROS3
PIERCED   PIGMOMA   PIKASSO   PILOT12   PINAPL    PINGU1    PINKHMI   PINLADY   PIPE      PIPPIN1   PIROSM
PIERCEJ   PIGMON    PIKAST    PILOT16   PINAPLE   PINGUE    PINKI     PINMALL   PIPE1     PIPPIN3   PIROTEK
PIERCER   PIGMOO    PIKCLE    PILOT20   PINAPLS   PINGUII   PINKI46   PINN1CK   PIPE98    PIPPIP    PIROUZ
PIERINO   PIGN      PIKCOCO   PILOT22   PINAPMB   PINGUIN   PINKICE   PINNACL   PIPEDOC   PIPPO     PIRRATE
PIERN     PIGNMUD   PIKCORN   PILOT3    PINAPPL   PINGWIN   PINKIE3   PINNDL    PIPEDR    PIPPY     PIRSQ
PIERO     PIGNOSE   PIKE22    PILOT32   PINARD1   PINGYE    PINKIET   PINNEY    PIPEDRC   PIPPY11   PIRT2
PIEROGE   PIGNOUF   PIKE6     PILOT34   PINAS     PINHD     PINKIM    PINNVIC   PIPEDWN   PIPPY13   PIRTEK
PIERON    PIGNPOP   PIKECAR   PILOT55   PINAS74   PINHEAD   PINKIN    PINO      PIPEGOD   PIPPYS    PIRTKNG
PIERPNT   PIGNRND   PIKEE     PILOT59   PINAY     PINHGH    PINKISH   PINOAK    PIPELAN   PIPR15    PIRTLE
PIERRE    PIGONE9   PIKESBY   PILOT6    PINAY10   PINHI     PINKIV    PINOAK1   PIPELFE   PIPRCAR   PIRU33
PIERRE1   PIGOUT    PIKESPK   PILOT7    PINAY13   PINHIGH   PINKJL    PINOAK2   PIPEMAN   PIPRR     PIRULI
PIERREJ   PIGP3N    PIKEY     PILOT78   PINAY17   PINHO77   PINKJP    PINOAKS   PIPEMNY   PIPS      PISA
PIERT     PIGPC     PIKI107   PILOT8    PINAY53   PINHRST   PINKK8    PINOTNV   PIPEOGN   PIPSBRO   PISA2
PIESAN    PIGPIG    PIKLASS   PILOT90   PINBA11   PINHTTR   PINKLFE   PINOTS    PIPEPRO   PIPSL8    PISA22
PIESCAR   PIGPIN    PIKLBAL   PILOT91   PINBACK   PINHVN    PINKLUV   PINPRIC   PIPER1    PIPSQK    PISAART
PIESEES   PIGRIG    PIKLCSP   PILOTAM   PINBAL    PINIPED   PINKMAN   PINSEKR   PIPER22   PIPSRR    PISAN
PIESHOP   PIGRN     PIKLMAN   PILOTHQ   PINBALL   PINIT     PINKME    PINSHOT   PIPER28   PIPSUE    PISATI
PIESIE1   PIGS22    PIKLR1K   PILOTJ    PINBOT    PINJ      PINKMTR   PINSKR    PIPER3    PIPTT     PISAWRK
PIESIE2   PIGSKN    PIKLRCK   PILOTO    PINCAM7   PINJALA   PINKO     PINT      PIPERB    PIPUNO    PISBABY
PIESKY    PIGSLCE   PIKLRIK   PILOTS    PINCHAS   PINK      PINKONE   PINT32    PIPERJ3   PIQUA     PISC
PIETA     PIGSMOM   PIKLSAS   PILOTT    PINCHES   PINK09    PINKP     PINTAC    PIPERJO   PIQUANT   PISC3S3
PIETAS    PIGSRIG   PIKLSID   PILOTWF   PINCHRS   PINK1     PINKPHD   PINTAXI   PIPERL    PIQUAOH   PISC81
PIETIME   PIGSTI    PIKLWGN   PILSUNG   PIND62    PINK13    PINKPIX   PINTHEV   PIPERLU   PIQUES    PISCES
PIEWEEK   PIGTAXI   PIKMEUP   PILTBTJ   PINDALE   PINK1CE   PINKPWR   PINTI     PIPERT    PIR84T    PISCES1
PIEWGN    PIGTELO   PIKMIN    PILUTTI   PINDER    PINK2     PINKQT    PINTO71   PIPERZ    PIR8CPT   PISCES2
PIEZO     PIGY59    PIKMUP    PILY      PINDI     PINK38    PINKR10   PINTOBN   PIPESSD   PIR8GLD   PISCES3
PIEZON    PIGYMEW   PIKNGRN   PILZ      PINDI06   PINK3PI   PINKRM    PINTOS    PIPEY     PIR8GRL   PISGT
PIF       PIGYMOM   PIKNMID   PIMCMXL   PINDIGR   PINK4     PINKRN    PINTSIZ   PIPEZ     PIR8KNG   PISH4
PIFF      PIGYPEN   PIKONA    PIMCO     PINDNYC   PINK440   PINKRTN   PINTU     PIPFARM   PIR8LYF   PISMSLE
PIFFLE    PIGYPSY   PIKONA7   PIMENTO   PINDOC    PINK4X4   PINKS     PINUM     PIPHANY   PIR8MAN   PISPI
PIFRFRM   PIGYWGN   PIKRIK    PIMP22    PINDOPP   PINK57    PINKSKY   PINUP     PIPHER    PIR8RUM   PISQALY
PIG3      PIGZFLI   PIKU      PIMPA1A   PINE4VT   PINK7     PINKSLP   PINUPGT   PIPI1     PIR8S     PISS4
PIG5      PIGZFLY   PIKUBOM   PIMPAL4   PINEDA    PINK729   PINKSSS   PINWHL4   PIPITO    PIR8SHP   PISSA
PIGASUS   PIH       PIKUP     PIMPBUS   PINEDA5   PINK77    PINKTAZ   PINWIN    PIPITSA   PIR8TE    PISSAH1
PIGBOAT   PIHEV     PILAR     PIMPC     PINEDA7   PINK8     PINKY     PINWIZ    PIPLINR   PIRAPAK   PISSOFF
PIGDAD    PIHKU     PILARMZ   PIMPCY    PINEEXP   PINK82    PINKY01   PINWZD    PIPLN     PIRASEA   PISSY
PIGDEAL   PIHU      PILAT     PIMPDDY   PINEI     PINKABO   PINKY05   PINWZRD   PIPLNER   PIRAT3    PIST
PIGDSTR   PIII      PILAT3Z   PIMPING   PINEIS    PINKAT    PINKY10   PINZ      PIPLOU    PIRAT40   PISTA
PIGEE     PIIMP     PILATZZ   PIMPJ     PINEMAX   PINKBAE   PINKY2    PIO2      PIPLUP    PIRAT50   PISTAHH
PIGEONS   PIINKK7   PILBUG    PIMPJCE   PINER13   PINKBRD   PINKY21   PIOLAX    PIPMOM    PIRATA    PISTEUO
PIGFRMR   PIINKY    PILCHER   PIMPKIN   PINEROW   PINKBRE   PINKY3    PIOMBO    PIPNMIM   PIRATE1   PISTI74
PIGG503   PIK4CHU   PILE      PIMPLEZ   PINES     PINKBTL   PINKY30   PION33R   PIPNUT    PIRATE7   PISTIL
PIGGET    PIKA      PILEIT    PIMPMBL   PINES08   PINKBUG   PINKY4    PIONE3R   PIPO      PIRATE9   PISTIS
PIGGLE    PIKA05    PILGRIM   PIMPN72   PINESTW   PINKD     PINKY5    PIONER    PIPON1    PIRATES   PISTIS5
PIGGY     PIKA1     PILISTA   PIMPSHO   PINEWAY   PINKDEE   PINKY7    PIONRC5   PIPP1     PIRATEX   PISTOIA
PIGGY2    PIKA25    PILKS     PIMPUS    PINEY     PINKDRM   PINKY71   PIONUS    PIPP37    PIRATLF   PISTOL
PIGGY7    PIKABUG   PILLA02   PIMPWGN   PINEY14   PINKE     PINKY73   PIOTREK   PIPP4X4   PIRATQN   PISTOL9
PIGGYI    PIKABUU   PILLAR    PIMS      PINEYSS   PINKE65   PINKY76   PIP       PIPPA     PIRBABA   PISTOLP
PIGGYW    PIKACHU   PILLBOX   PIN2MIN   PINFISH   PINKEE    PINKY8    PIP1      PIPPA08   PIREL     PIT
PIGIRON   PIKACHW   PILLBUG   PIN3DA    PING18    PINKEE4   PINKY88   PIP2      PIPPAM    PIRELLI   PIT1
PIGL3T    PIKAFIT   PILLO1    PINA05    PING2     PINKEEE   PINKYJ    PIP3      PIPPAP1   PIRLJAI   PIT2
PIGLET    PIKAGUY   PILLOCK   PINA12    PING4OO   PINKER    PINKYLU   PIP3R     PIPPARA   PIRNA     PIT2FAN
PIGLET6   PIKAMON   PILLOW    PINACHO   PING777   PINKERS   PINKYPI   PIP3R51   PIPPI5    PIRO      PIT5
PIGLETS   PIKAPEE   PILLOWS   PINACL    PINGAN7   PINKEY    PINKYPR   PIPA1     PIPPI7    PIRO7     PITA
PIGLT     PIKAPKA   PILOL     PINACLE   PINGAS    PINKEY8   PINKYT    PIPABR    PIPPI8    PIROCKS   PITA125
PIGM21    PIKAPW    PILOLO7   PINAJOB   PINGER    PINKGMA   PINKYUP   PIPBOY    PIPPI87   PIRON1    PITA2
PIGMAMA   PIKAPWR   PILOT06   PINAKI    PINGK     PINKGRL   PINKYY    PIPBOY3   PIPPIL    PIROS     PITA22
```

```
PITA3     PITRLZ    PIULA     PIXY      PJ1345    PJAYS     PJHARSH   PJPOPUP   PJV1      PKAKES    PKLADY2
PITA32    PITRPTR   PIUSAA    PIXYDST   PJ157     PJB1      PJHART    PJR1      PJV2      PKALER    PKLBA11
PITA365   PITRUNR   PIUSV     PIXYPTL   PJ16      PJB7      PJHCLH    PJR4OSU   PJVS      PKALNCH   PKLBACK
PITA621   PITSBRG   PIUTE     PIZ       PJ18EH    PJBABY    PJHCOOP   PJR9      PJVV      PKAM43    PKLBAL
PITABOY   PITSROC   PIVAAAT   PIZABOY   PJ1959    PJBCEB1   PJHNSON   PJRAM92   PJW2      PKAP      PKLBAL5
PITADQ    PITSTIK   PIVIT     PIZABRO   PJ1993    PJBDSB    PJHONEY   PJRANK    PJWLMW    PKARUL    PKLBALL
PITASK5   PITSTL1   PIVO      PIZACHK   PJ2003    PJBENZ2   PJHSR     PJREAL    PJWSTVM   PKARUMA   PKLBALR
PITAXI    PITSTLR   PIVOT     PIZAGRL   PJ2010    PJBFJB1   PJHSS4L   PJRH1     PJX       PKASU1    PKLBL
PITAYOS   PITSTOP   PIVOT1    PIZAGUY   PJ21      PJBH      PJI       PJRH2     PJX1      PKAUR     PKLBLER
PITBG84   PITSTOY   PIVOT13   PIZALVR   PJ224     PJBIZ2    PJI1      PJRJR     PJXZH     PKAY1     PKLBLL
PITBL1    PITSTP1   PIVOT23   PIZAMAN   PJ227     PJBKICE   PJIII     PJRMOM    PJY5      PKB       PKLBLR
PITBMOM   PITT      PIVOT24   PIZAMOM   PJ24      PJBMER    PJIRISH   PJRO1     PJYP      PKB2      PKLDAD
PITBOXR   PITT1     PIVOT3    PIZANA5   PJ2DX     PJBMR     PJIZZLE   PJROCKR   PJZ1      PKBB23    PKLDEGG
PITBUIL   PITT32    PIVOT7    PIZATRK   PJ302     PJBURKE   PJJ2      PJROI     PJZ5      PKBJR     PKLDEGZ
PITBUL    PITT4     PIVOTCO   PIZDYUK   PJ3101    PJBYRD    PJJOMO    PJROKS    PJZAVIA   PKBK4VR   PKLDNKR
PITBUL1   PITT412   PIVOTPT   PIZON     PJ313     PJBZ3     PJJP      PJRUSH1   PJZMKZ    PKBM80    PKLDR
PITBUL2   PITT73    PIVOTX3   PIZZ1     PJ32      PJC1      PJJR91    PJRUSH2   PJZTOY    PKBO1     PKLDR11
PITBULL   PITT77    PIVTNOW   PIZZ4     PJ320     PJC2      PJK       PJRYAN    PJZWEI    PKBOO1    PKLEADR
PITBURG   PITTAXI   PIVVOT    PIZZA     PJ33      PJC4      PJK1      PJS       PJZWRLD   PKBOSS    PKLENUT
PITCAR    PITTBRG   PIWI      PIZZA01   PJ35      PJC7      PJKOACH   PJS1      PK        PKC       PKLESH
PITCH     PITTCHK   PIWIS     PIZZA10   PJ36      PJCADI    PJKOSU    PJS2      PK01      PKCHPXP   PKLII
PITCHER   PITTEE    PIWON     PIZZA4    PJ381     PJCADY    PJKRN     PJS8      PK04      PKCOV     PKLJAR
PITCHME   PITTER    PIX1DST   PIZZA69   PJ4437    PJCB      PJKS2     PJSA4     PK1       PKD       PKLMAN
PITCHY    PITTF4N   PIX1E     PIZZA79   PJ5       PJCBENZ   PJL       PJSBENZ   PK11      PKD2      PKLNDNK
PITCREW   PITTGRL   PIX3L     PIZZAA    PJ516     PJCCT     PJLGML    PJSBIRD   PK110     PKD8      PKLOK
PITCRW    PITTJOE   PIX4BUX   PIZZAAA   PJ518     PJCDLC    PJLIV     PJSC4     PK12      PKDGN     PKLOVE
PITDAD    PITTMA    PIXAPI    PIZZACO   PJ54      PJCIV     PJLIVE    PJSCAHH   PK1201    PKDIMND   PKLPMP
PITDANE   PITTMAN   PIXAURA   PIZZAH    PJ58      PJCT901   PJLJ      PJSFX4    PK1212    PKDOTBQ   PKLPNK
PITDAWG   PITTMN    PIXBURG   PIZZAKG   PJ5TANG   PJCVO     PJLM      PJSG      PK152     PKDWAR    PKLR1CK
PITDG47   PITTMN6   PIXC      PIZZAMD   PJ6       PJCZ4     PJLMGL    PJSG2     PK1957    PKE       PKLR8
PITDWG    PITTMON   PIXEE     PIZZAMN   PJ61469   PJD3      PJLVSKJ   PJSGMC    PK20TK    PKEDGE    PKLRCK
PITEO     PITTOL    PIXEGRL   PIZZAPB   PJ623     PJD4      PJM       PJSGT     PK21      PKELLY    PKLRICK
PITER     PITTPNY   PIXEL     PIZZAPI   PJ64      PJDEOL    PJM1      PJSHOPE   PK214     PKERBY1   PKLRIK
PITER01   PITTR     PIXEL8    PIZZAQN   PJ70PR    PJDERD    PJM4      PJSIVA    PK24      PKF       PKLRITT
PITFAM    PITTR1    PIXELS2   PIZZAS    PJ712     PJDIL1    PJM4EVR   PJSJEEP   PK2BNZ    PKF2      PKLRK
PITFAN    PITTR2    PIXI74    PIZZATO   PJ7210    PJDMOM    PJM5      PJSLAE    PK2PK     PKFARMS   PKLTCHR
PITFAN7   PITTRCE   PIXIBEA   PIZZAZ7   PJ77      PJE9      PJMAT     PJSLICE   PK318     PKFIRE    PKLUFFY
PITGIRL   PITTRN    PIXIDOL   PIZZAZZ   PJ777     PJEBZ     PJMITCH   PJSLVBG   PK33      PKFLD     PKLZOMB
PITHAG    PITTRSQ   PIXIDST   PIZZLY    PJ8       PJEEPS    PJMJM87   PJSMILE   PK365     PKG2      PKM1
PITHD     PITTS     PIXIE     PIZZO     PJ86      PJEJKB    PJMJMM    PJSMKX    PK3815    PKG3      PKMC
PITHON    PITTS01   PIXIE02   PIZZO22   PJ88      PJESSEE   PJMOM     PJSPA     PK399     PKGC      PKMC1
PITHPNS   PITTS03   PIXIE04   PIZZUH    PJ8886    PJET      PJMW8     PJSRAV4   PK41      PKGDNKY   PKMC3
PITJEEP   PITTS88   PIXIE06   PIZZZA    PJ93      PJEWELS   PJN17Z    PJSSNAZ   PK45      PKGEQP    PKMC5
PITLIFE   PITTSBG   PIXIE2    PIZZZAA   PJ99      PJF1      PJN3      PJSTAR    PK4EIRE   PKGING1   PKMERLN
PITLIMO   PITTSR    PIXIE21   PJ0615    PJ999     PJFAN     PJNB4HW   PJSTOAD   PK4LOLA   PKGN251   PKMINGO
PITLOVE   PITTSTL   PIXIE28   PJ0678    PJA       PJFERDA   PJNMYKE   PJSTOY    PK4UK2    PKGT1     PKMM
PITLOVR   PITTSTP   PIXIE66   PJ1       PJA3      PJFH3     PJNVIKI   PJSUBA    PK63      PKGWOOD   PKMMSTR
PITLUV    PITTTPF   PIXIES    PJ10      PJACKSN   PJFH4     PJO2      PJSVUE    PK65LP    PKHIGGS   PKMN
PITLYF    PITTYMA   PIXIFLX   PJ1003    PJAL1VE   PJFH9     PJO7      PJSWAY    PK6698    PKHTN     PKMN094
PITMAMA   PITUCOS   PIXIGRL   PJ1017    PJAM      PJFN44    PJOES     PJT       PK7       PKINSPC   PKMN152
PITMBLE   PITUFO    PIXIPTL   PJ1026    PJAM10    PJFORE    PJOIA     PJTESTA   PK727     PKITUP    PKMN157
PITMMA    PITUSIT   PIXJEEP   PJ1028    PJAM15    PJFRY     PJOIE     PJTF150   PK786     PKITYY    PKMNTNR
PITMOM1   PITVPR    PIXL      PJ103     PJAMTEN   PJG1      PJON      PJTMX5    PK8       PKITZ     PKMNVGC
PITMOM2   PITWHIP   PIXMERE   PJ123     PJAOSU    PJG3      PJONES    PJU       PK9211    PKIZZY1   PKNBGRS
PITMOM3   PITYLUV   PIXPGE    PJ1231    PJAS9     PJGF150   PJOY04    PJU1      PKA1      PKJ2      PKNBOB
PITMUM    PITYLVR   PIXTKR    PJ1234    PJAXS     PJH       PJP       PJUICE    PKABOO    PKK1      PKNESE
PITNGR    PITYMOM   PIXXI     PJ124     PJAY      PJH1      PJP4      PJUMPER   PKACHU    PKKID     PKNGRL
PITO75    PITYVAN   PIXXY     PJ1299    PJAYA     PJH4EV    PJPJ1     PJUSAF    PKADOOR   PKL       PKNHEAT
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PKNIGHT | PKTMONY | PL574 | PLAIDX | PLANTZZ | PLAW4 | PLAYON | PLECKIN | PLGRM | PLMCZY1 | PLNTLF3 |
| PKNKING | PKTO9 | PL575 | PLAIN | PLANV | PLAW7 | PLAYON4 | PLED5TH | PLGZIN | PLMCZYP | PLNTLOV |
| PKNPAIR | PKTRKT | PL628 | PLAINO | PLANX | PLAWILD | PLAYPRN | PLEDDA5 | PLH2 | PLMER | PLNTLUV |
| PKNPK | PKTRKT7 | PL6770 | PLAINSS | PLANXTY | PLAWTIT | PLAYR1 | PLEDG3 | PLH7 | PLMFAST | PLNTLV |
| PKNSHO | PKTROKT | PL7 | PLAIR | PLANY | PLAX | PLAYRAD | PLEE | PLHOMES | PLMFUN | PLNTLVR |
| PKNSPIC | PKTSIZE | PL7317 | PLAJK24 | PLANZ | PLAXFAM | PLAYRB | PLEEEEZ | PLHORSE | PLMH | PLNTMNG |
| PKNVERT | PKTSQWA | PL8848 | PLAJO | PLAON | PLAY | PLAYTM | PLEEP | PLIBT | PLMHEMI | PLNTMOM |
| PKNYL | PKU | PL8888 | PLAK | PLARAE | PLAY01 | PLAYTME | PLEEZY | PLIDCO | PLMINO | PLNTMW |
| PKO | PKUL242 | PL8GUY | PLAKATA | PLARGE | PLAY018 | PLAYTMN | PLEGIT | PLIFE | PLMISLD | PLNTNTV |
| PKOCKRN | PKULOVE | PL8LDY | PLALDAY | PLARKYN | PLAY18 | PLAYTNS | PLEIA | PLIII | PLMJMOM | PLNTNUT |
| PKODOOM | PKUPMAN | PL8LTZ | PLAMKR | PLAROSA | PLAY1N | PLAYTRK | PLEIADN | PLIKY | PLMKR8Z | PLNTPWR |
| PKOONS | PKUPMN | PL8MAN | PLAMM8 | PLAS | PLAY2 | PLAYTYM | PLEJ253 | PLILO | PLMKRZ | PLNTS |
| PKOPM | PKUPSTK | PL8NBR | PLAN101 | PLASOCR | PLAY247 | PLAYU18 | PLEJ255 | PLINKE | PLMKRZE | PLNTSVR |
| PKOS15 | PKUPSTX | PL8NIF | PLAN2GO | PLAST1C | PLAY2BA | PLAYUP | PLEJ257 | PLINKEY | PLMM | PLNTXPR |
| PKOVAR | PKUSA1 | PL8PRO | PLANA | PLASTCS | PLAY2M8 | PLAYWME | PLEJJB | PLINNY | PLMM77 | PLNTXPS |
| PKP1 | PKUSMS | PL8TS | PLANAHE | PLASTEK | PLAY2NZ | PLAYYY | PLENMLA | PLINTH | PLMN79 | PLNTZRO |
| PKP1TWP | PKUTTA | PL8YHRD | PLANBE | PLASTIC | PLAY2WN | PLAZ | PLENTY | PLIP | PLMNAZT | PLNTZST |
| PKP2 | PKW7 | PL92 | PLANBEE | PLASTIQ | PLAY36 | PLAZO | PLEPU | PLIP413 | PLMNUTS | PLO8 |
| PKP3TWP | PKWDJW | PL9899 | PLANBIG | PLASTIX | PLAY421 | PLB1 | PLERAIN | PLIPNAS | PLMPRPL | PLOC |
| PKPANTH | PKXII | PL9999 | PLANBTR | PLASTK4 | PLAY451 | PLBCAR | PLERK | PLIV | PLMR867 | PLOFJNK |
| PKPE1 | PKYDANI | PLA | PLANC | PLASTK5 | PLAY4M8 | PLBCRZY | PLESAC | PLIZ16 | PLMRCN | PLOKOON |
| PKPLACE | PKYPRMS | PLA1D | PLANCIA | PLASTX | PLAY4TK | PLBDFST | PLESSUR | PLIZ3 | PLMRLYF | PLOMO |
| PKPNTHR | PKYWGN | PLA1N | PLANDRY | PLAT | PLAY8TN | PLBJ | PLETCH | PLIZ4 | PLMS10 | PLOMO91 |
| PKPOSH1 | PKZEBRA | PLA2 | PLANE | PLAT1ME | PLAY9 | PLBKIND | PLETCH1 | PLIZ77 | PLMS118 | PLONSKI |
| PKPOSH2 | PL | PLA2HRD | PLANES | PLAT23 | PLAYA | PLBN1CE | PLETCH2 | PLJ | PLMSTS9 | PLONX |
| PKPRNCS | PL1 | PLA2MCH | PLANET | PLATA1 | PLAYA1 | PLBNICE | PLETZ | PLJC | PLMTR33 | PLOP |
| PKPRWLR | PL1116 | PLA2WIN | PLANET6 | PLATA77 | PLAYA2X | PLBOY | PLEXGRL | PLJM10 | PLMTRE5 | PLOPL |
| PKRCBA | PL123 | PLA2WN | PLANETS | PLATANO | PLAYAAF | PLBPM | PLEXIS | PLJP5 | PLMTREE | PLOPS |
| PKRCHPS | PL125 | PLA4 | PLANETU | PLATAO | PLAYAPA | PLBT | PLEXUS | PLK1 | PLMYFGR | PLORE |
| PKRFAN1 | PL1544 | PLA5 | PLANETV | PLATDDY | PLAYARD | PLC | PLEXUS4 | PLK8 | PLN8RS | PLOSTYL |
| PKRFAN2 | PL16658 | PLA5TIC | PLANETX | PLATE01 | PLAYB01 | PLCBURN | PLEXUS9 | PLKJVL | PLNAHED | PLOTMOM |
| PKRFAN3 | PL17 | PLAAAAD | PLANEX | PLATEGD | PLAYBNY | PLCCTRL | PLEZGOD | PLKLOP | PLNB1 | PLOTNER |
| PKRFAN4 | PL170 | PLAATNM | PLANHB | PLATENO | PLAYBOI | PLCEBO | PLEZIER | PLKNHRN | PLNB4ME | PLOTTEN |
| PKRGRL | PL19 | PLABALL | PLANIER | PLATFRM | PLAYBOY | PLCHW | PLEZUR | PLKRZY | PLNCRZY | PLOTTS |
| PKRISH | PL1999 | PLAC79 | PLANIT | PLATI | PLAYCAR | PLCLIFE | PLEZUR2 | PLL3 | PLNDCBR | PLOTVA |
| PKRKGRL | PL23 | PLACBO | PLANK | PLATIDD | PLAYCSP | PLCMC67 | PLEZURE | PLLN8 | PLNEJNE | PLOTWRX |
| PKRL03 | PL2368 | PLACE2B | PLANK1 | PLATII | PLAYD | PLCNLUV | PLF3 | PLLN8R | PLNEKRZ | PLOTWST |
| PKRLIFE | PL239 | PLACID | PLANKTN | PLATIME | PLAYDAY | PLCODRM | PLFK077 | PLLOWT | PLNEL | PLOUGH |
| PKRNATS | PL24 | PLACIDO | PLANNB2 | PLATIMG | PLAYDED | PLCPROG | PLGBOSS | PLLRPT | PLNETEX | PLOV3 |
| PKRNGNS | PL250 | PLACMAN | PLANNER | PLATLAC | PLAYDND | PLD5TH | PLGD1N | PLLT | PLNGEON | PLOVESB |
| PKRPRO | PL2524 | PLACOSA | PLANNIE | PLATME | PLAYDY | PLD7 | PLGINJP | PLLVLSQ | PLNJANG | PLOVR |
| PKRRGV | PL266 | PLACT | PLANNR | PLATNM | PLAYED | PLDG3 | PLGITIN | PLM | PLNMW | PLOW21 |
| PKRWD | PL2WEN | PLACT1 | PLANNUR | PLATNM1 | PLAYER | PLDGLTY | PLGITZN | PLM8 | PLNNPNK | PLOWGRL |
| PKS | PL2WIN | PLADEAD | PLANS4U | PLATNUM | PLAYER2 | PLDIN1 | PLGLIFE | PLMB1T | PLNPUSS | PLOWGUY |
| PKSBEMR | PL2WN | PLADIUM | PLANT | PLATO | PLAYERA | PLDOVR | PLGM3IN | PLMBEE | PLNRGRL | PLOWIT |
| PKSDPUP | PL3 | PLADRTY | PLANT1 | PLATRAT | PLAYERO | PLDTH5 | PLGME1N | PLMBIT | PLNT | PLOWMOM |
| PKSEDGE | PL3A5TH | PLAEASY | PLANT2 | PLATRO | PLAYFUL | PLE1KU | PLGMEIN | PLMBKZY | PLNTART | PLOWRY |
| PKSISLD | PL413 | PLAF111 | PLANT3S | PLATTTY | PLAYGLF | PLE6 | PLGMEN | PLMBR | PLNTDAD | PLP9 |
| PKSP | PL415 | PLAGE | PLANT5 | PLATUM1 | PLAYGTR | PLEA5TH | PLGMJRN | PLMBR1 | PLNTDDY | PLPN413 |
| PKTAA | PL421 | PLAGENZ | PLANTED | PLATY03 | PLAYH2O | PLEAD5A | PLGNBB | PLMBRY | PLNTDOC | PLPS419 |
| PKTACES | PL45 | PLAGH | PLANTMA | PLATYME | PLAYING | PLEAS | PLGNBBY | PLMCAT | PLNTDSD | PLPSRP |
| PKTAS | PL4848 | PLAGIC | PLANTMS | PLATYPS | PLAYKAR | PLEASE | PLGNGO | PLMCR4Z | PLNTGAL | PLQPKR |
| PKTBDVA | PL4GUE | PLAGOLF | PLANTR | PLATZDA | PLAYLAX | PLEASED | PLGNPLA | PLMCRYZ | PLNTGR1 | PLR |
| PKTCHER | PL4ID | PLAGUE | PLANTS | PLAVNY1 | PLAYLEO | PLEASER | PLGNPNY | PLMCRZ8 | PLNTGRL | PLR2PST |
| PKTCHNG | PL4NTS | PLAHNI | PLANTS2 | PLAVSIC | PLAYM8T | PLEATS | PLGO6 | PLMCRZE | PLNTGUY | PLRBA1R |
| PKTDADY | PL4STIC | PLAID | PLANTT | PLAW1 | PLAYMNY | PLEAZER | PLGOLF | PLMCRZY | PLNTL8Y | PLRBAIR |
| PKTG716 | PL4YBOY | PLAID1 | PLANTY | PLAW10 | PLAYN | PLEAZR2 | PLGRIN | PLMCUTE | PLNTLDE | PLRBARE |
| PKTIN | PL4YR | PLAIDS | PLANTZ | PLAW2 | PLAYN18 | PLEB | PLGRIZ | PLMCZRN | PLNTLDY | PLRBEAR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PLRBR | PLTFTR | PLUGLUV | PLUMNTZ | PLW7 | PLYT1ME | PM1211 | PM46 | PM803 | PMEL1 | PMKNSPC |
| PLRBR1 | PLTIDDY | PLUGLYF | PLUMOTA | PLWG | PLYTHNG | PM1230 | PM460 | PM88788 | PMENACE | PMKTR6 |
| PLRBRS | PLTLDY | PLUGLYV | PLUMPKN | PLWJETS | PLYTIME | PM1314 | PM462 | PM9 | PMENDEZ | PML9AM |
| PLRDR | PLTMHOT | PLUGME | PLUMPWR | PLWTRKS | PLYTME | PM15 | PM471 | PM915 | PMF7 | PMLEE |
| PLRF | PLTMST | PLUGMG | PLUMPY | PLWYR | PLYTYME | PM158WB | PM477 | PM93 | PMFAQ | PMLIFE |
| PLRONE | PLTN8V | PLUGN | PLUMR67 | PLX1 | PLYWOG | PM162 | PM4777 | PMA1 | PMFJVL | PMLKL |
| PLRXPRS | PLTNM14 | PLUGNIN | PLUMS | PLX2 | PLZ5TFU | PM172 | PM481 | PMA6 | PMFNB | PMLLLC |
| PLS | PLTNM23 | PLUGNPL | PLUMSRT | PLX3 | PLZ86ME | PM174 | PM483 | PMAAKH | PMFP99 | PMM |
| PLS9RVN | PLTNM3 | PLUGONE | PLUMTRE | PLXAG | PLZB18 | PM178 | PM485 | PMAC | PMFS | PMM19LC |
| PLSB18 | PLTNMBK | PLUGPLS | PLUMV8 | PLXDFR | PLZBB | PM19 | PM49 | PMAC11 | PMG2 | PMM4 |
| PLSB367 | PLTNMX | PLUGPLY | PLUNDER | PLXGAL | PLZBRKE | PM1935 | PM495 | PMAC69 | PMG4 | PMM7 |
| PLSBSFE | PLTNMX2 | PLUGR1N | PLUNK3 | PLXGRL | PLZBRSH | PM1938 | PM497 | PMADSH | PMG4EVR | PMMBOSS |
| PLSCLAP | PLTNUM | PLUGRIN | PLUNK5 | PLXGUY | PLZCHIL | PM1954 | PM501 | PMAGNET | PMG7 | PMMODI |
| PLSDNT | PLTOFOX | PLUGSN | PLUNKY | PLXJH | PLZCHRG | PM1980 | PM509 | PMALI04 | PMGJ32 | PMMTMM |
| PLSDNT2 | PLTR | PLUGZ1N | PLUR | PLXLFE | PLZCLAP | PM1997 | PM51 | PMALUM | PMGR | PMN5 |
| PLSFIX | PLTRGST | PLUGZN | PLUR123 | PLXLIFE | PLZDN8 | PM1FAQ | PM510 | PMAM14 | PMGRNTE | PMN7 |
| PLSGO | PLTTOY | PLUGZN2 | PLUR2 | PLXLIMO | PLZDONT | PM1LL3R | PM5223 | PMANDAD | PMH | PMNURSE |
| PLSGOD | PLTWFE | PLUHH | PLUR243 | PLXLUV | PLZDOU | PM1LLY | PM526 | PMANN | PMH2 | PMO1 |
| PLSIV | PLTWIFE | PLUM1 | PLURAL2 | PLXOH1 | PLZDUU | PM1OO | PM527 | PMARIE | PMHALK | PMO3 |
| PLSIZQT | PLTYDDY | PLUM10 | PLURR | PLXOH2 | PLZER | PM2 | PM529 | PMARIE1 | PMHFA | PMOBUG |
| PLSJ | PLTYPS | PLUM13 | PLUS01 | PLXPBC | PLZFIX | PM2011 | PM5297 | PMARRIE | PMHNP | PMODORO |
| PLSJR | PLU4EVR | PLUM216 | PLUS10 | PLXRC | PLZGIV | PM2017 | PM555 | PMARSH | PMHNP19 | PMOGAN |
| PLSKYS | PLUBRJO | PLUM39 | PLUS2 | PLXROXX | PLZGIV2 | PM2023 | PM5561 | PMASA | PMHNPBC | PMOM |
| PLSLOVE | PLUCHE | PLUM4 | PLUS234 | PLXT5 | PLZGIVE | PM21 | PM5642 | PMASD | PMHNPRN | PMOMMY |
| PLSMKIT | PLUCK | PLUM440 | PLUS3 | PLXUS4U | PLZHLP | PM225 | PM571 | PMAV | PMHRN | PMONEY |
| PLSMOVE | PLUCK1 | PLUM4U | PLUS4 | PLY2W1N | PLZHOLD | PM23 | PM572 | PMAYJR | PMIC | PMONEYS |
| PLSMS91 | PLUCKER | PLUM7 | PLUS49 | PLY2WN | PLZN | PM2324 | PM590 | PMAZONE | PMIG | PMONEYY |
| PLSMVE | PLUCKY1 | PLUM707 | PLUS5 | PLY4NOW | PLZNO | PM237 | PM5XFAM | PMB2X | PMILBRN | PMONIE |
| PLSNO | PLUCKY2 | PLUM71 | PLUS5HP | PLYAVAC | PLZNTHX | PM238 | PM6 | PMBLAW | PMILL1 | PMOORE |
| PLSNOO | PLUDE | PLUM79 | PLUSEV | PLYBAL | PLZOFCR | PM24 | PM608 | PMBO | PMILLER | PMORE |
| PLSNTHL | PLUG | PLUM797 | PLUSH1 | PLYBLL | PLZREAD | PM247 | PM609 | PMBO1 | PMIMSG | PMP |
| PLSPMP | PLUG023 | PLUMAGE | PLUSHIE | PLYBON | PLZSMLE | PM2483 | PM61 | PMBRTN | PMIRED1 | PMP6 |
| PLSQB | PLUG1T | PLUMB3R | PLUSLE | PLYDEAD | PLZSNO | PM278 | PM61CS | PMC | PMIREDS | PMPACE |
| PLSREAD | PLUG2 | PLUMBMW | PLUSP | PLYDOGE | PLZSNOW | PM289 | PM622 | PMC2O4 | PMIS1 | PMPALA |
| PLSRESQ | PLUG211 | PLUMBNK | PLUSR | PLYDRMS | PLZSTAY | PM2902 | PM631 | PMCA | PMISHA | PMPC |
| PLSRSQ | PLUG2GO | PLUMBNV | PLUSTER | PLYDRTY | PLZSTFU | PM2FAQ | PM649 | PMCAL | PMJ1 | PMPC01 |
| PLSSEND | PLUG54 | PLUMBON | PLUSULT | PLYGOLF | PLZSTOP | PM3 | PM656 | PMCD714 | PMJ7 | PMPC02 |
| PLSSNOW | PLUGBUG | PLUMBR1 | PLUT01 | PLYHARD | PLZSTRT | PM305 | PM66 | PMCEO | PMJDS | PMPD4LF |
| PLSSTAY | PLUGDEN | PLUMBRL | PLUTO01 | PLYHRDR | PLZSUN | PM33 | PM683 | PMCK2 | PMJEEP | PMPDMP |
| PLSSTOP | PLUGDN | PLUMBTQ | PLUTO2 | PLYLER | PLZTRY | PM336 | PM689 | PMCN33 | PMJEWJ | PMPDVDY |
| PLSSZQT | PLUGDUP | PLUMBUM | PLUTO63 | PLYLOTO | PLZURE | PM339 | PM691 | PMCNWY | PMJI | PMPFUDH |
| PLSTC | PLUGERN | PLUMCRK | PLUTO7 | PLYM40 | PLZVOTE | PM340 | PM714 | PMCO322 | PMJM67 | PMPIM |
| PLSTCI | PLUGF | PLUMCRZ | PLUTO9 | PLYM49 | PLZWAVE | PM35 | PM72 | PMCRDC | PMK | PMPIN |
| PLSTINO | PLUGG | PLUMCTY | PLUTY65 | PLYM50 | PLZWRK | PM356 | PM740 | PMCRFT | PMK1 | PMPITUP |
| PLSTOP | PLUGGED | PLUMDRP | PLUV | PLYMEHU | PLZZB18 | PM360 | PM748 | PMCS | PMK1N | PMPJUUS |
| PLSTR | PLUGGER | PLUMDUN | PLV1 | PLYMIRE | PLZZZZ | PM365 | PM749 | PMCTLX | PMKAGK | PMPKBOO |
| PLSTR2 | PLUGGIN | PLUME | PLVIVE | PLYMKR | PM01RM | PM368 | PM753 | PMCY | PMKEE | PMPKIN |
| PLSTX71 | PLUGGS | PLUMER | PLVJR | PLYMPRW | PM0317 | PM382 | PM754 | PMD1 | PMKIN13 | PMPKIN1 |
| PLSTY | PLUGGY | PLUMFST | PLVSTER | PLYNDRT | PM0320 | PM404 | PM76 | PMD8 | PMKINQN | PMPKINS |
| PLSULTR | PLUGH | PLUMFUN | PLW | PLYNHRD | PM07 | PM424 | PM766 | PMDALI | PMKJAG | PMPKN1 |
| PLSUR | PLUGI | PLUMHOT | PLW1 | PLYNMTG | PM079 | PM430 | PM77 | PMDEG | PMKN | PMPKN25 |
| PLSVOTE | PLUGIN | PLUMKAT | PLW3 | PLYNPBL | PM1 | PM43102 | PM770 | PMDEG3 | PMKN7 | PMPKN8 |
| PLSWAIT | PLUGIN1 | PLUMKRZ | PLW4U12 | PLYNTRX | PM1009 | PM43123 | PM7733 | PMDJ316 | PMKN72 | PMPKNN |
| PLSYES | PLUGIN3 | PLUMKZE | PLW4U13 | PLYONS | PM104 | PM43157 | PM78 | PMDM | PMKNH3D | PMPKNQN |
| PLT | PLUGINN | PLUMLEY | PLW4U14 | PLYPKT | PM117 | PM444 | PM788 | PMDSOLU | PMKNLVR | PMPKNS |
| PLT1 | PLUGIT | PLUMMED | PLW4U15 | PLYR1 | PM119 | PM44470 | PM79 | PMDTLD | PMKNPCH | PMPKNST |
| PLT5 | PLUGITN | PLUMMER | PLW4U16 | PLYRR69 | PM120 | PM44633 | PM792 | PMEJT | PMKNPI | PMPLLC |
| PLTF16 | PLUGLFE | PLUMNAT | PLW4U17 | PLYSOCR | PM121 | PM45123 | PM80 | PMEL | PMKNQN | PMPM |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PMPN777 | PN2015 | PNCVE | PNGWN | PNKHAZE | PNKWAV | PNS5 | PNTPEB | PNWEVGN | PNYWIZE | POBOX |
| PMPNJOY | PN2204 | PND | PNGWN50 | PNKHIHL | PNKWLLY | PNSH3R | PNTRGRL | PNWGAL | PNYWYZ | POBOX1 |
| PMPRMIK | PN2WN | PND2 | PNH | PNKHRTS | PNKWROR | PNSHER | PNTRJEP | PNWGIRL | PNYXPR5 | POBOY |
| PMPSQD | PN3APL3 | PND2PNT | PNH1 | PNKIKI | PNKXOXO | PNSHER1 | PNTRKEN | PNWGR1 | PNYXPRS | POBOY1 |
| PMPWGN | PN3UMA | PND3 | PNHAVEN | PNKIN | PNKY | PNSHR | PNTRLDY | PNWGRL | PNYXPS | POBOY2 |
| PMR4LF | PN4775 | PND3MIC | PNHD | PNKIN8 | PNKY1 | PNSHR09 | PNTSIZE | PNWGRL1 | PNZOIL | POBOY3 |
| PMRPIKS | PN4Y67O | PNDA | PNHER | PNKJEEP | PNKYGRL | PNSHR1 | PNTSMOM | PNWGRLY | PNZRWGN | POBOYZ |
| PMS | PN5 | PNDA1 | PNHILFT | PNKJP | PNKYPIE | PNSHR16 | PNTSTC3 | PNWGY1 | PO | POBRE |
| PMS2 | PN5468 | PNDAEXP | PNHRST | PNKLADY | PNKYSUP | PNSHRGT | PNTSTRT | PNWH20 | PO023 | POC1 |
| PMS4LF | PN55 | PNDAGAL | PNIELSA | PNKLDY | PNKYUP | PNSKCRW | PNTSZED | PNWIDE | PO08 | POC3 |
| PMS4LFE | PN56 | PNDAJEN | PNINE34 | PNKLUNA | PNKYZUP | PNSKE22 | PNTTBLK | PNWLOVE | PO1 | POC7 |
| PMS5 | PN67BN | PNDAMM | PNINJA | PNKLVR | PNKZBRA | PNSLILB | PNTUHOM | PNWRSTL | PO1028 | POCAH |
| PMS6 | PN6868 | PNDAPL | PNIOLO | PNKMEME | PNKZRD | PNSPAM | PNTWTR | PNWSOUL | PO11358 | POCAHNS |
| PMSA | PN723 | PNDAPWR | PNISHN | PNKMOM | PNLOP | PNSRACR | PNTWTR1 | PNWTACO | PO11OCK | POCALUV |
| PMSDLND | PN75GD | PNDARAM | PNISHR1 | PNKMOON | PNLOPE | PNST8 | PNTWTR2 | PNXTDOR | PO13 | POCAMI |
| PMSH8R | PN777 | PNDAV | PNISHRR | PNKMST | PNLOPEB | PNST8R | PNTYBX | PNY | PO16NY | POCAWV |
| PMSHIFT | PN7777 | PNDAWGN | PNISHTA | PNKN | PNLOVE | PNSTA8 | PNTYBYS | PNY1 | PO18 | POCCHON |
| PMSNRYD | PN8 | PNDBENZ | PNIX | PNKN1 | PNLPE | PNSTANG | PNUP | PNY2O12 | PO1ANCO | POCH12 |
| PMSO1 | PN81OSU | PNDCAKE | PNIZZLE | PNKN17 | PNM1 | PNSTATE | PNUT01 | PNY4LYF | PO1AR | POCHET |
| PMSRM | PN828 | PNDCKE | PNJAB | PNKN22 | PNM7 | PNSTRP | PNUT02 | PNY4ME | PO1BM | POCHI |
| PMSSK5 | PN98MN | PNDEJO | PNJAB07 | PNKN392 | PNMA507 | PNSTRPS | PNUT09 | PNYBOY | PO1NDEX | POCHI1 |
| PMSTR | PN9999 | PNDEMIC | PNJAB08 | PNKN8TR | PNMARED | PNSYK4S | PNUT1 | PNYBY | PO1NSF | POCHI2 |
| PMSTYLZ | PNAC | PNDIBOY | PNJAB13 | PNKNBTT | PNMNENI | PNT2PNT | PNUT11 | PNYBY89 | PO1NTBY | POCHI3 |
| PMSWINT | PNAC2LO | PNDL10 | PNJAB21 | PNKNBUG | PNN4L60 | PNT3 | PNUT13 | PNYCAR | PO1SN1V | POCHIS |
| PMSX247 | PNACHE | PNDLTNS | PNJAB23 | PNKNKNG | PNNAVY | PNT4U | PNUT20 | PNYDRPR | PO1SON | POCHIT4 |
| PMSX5 | PNACLO | PNDLTNZ | PNJAB29 | PNKNPAW | PNNI | PNTAREI | PNUT24 | PNYEATR | PO23 | POCHO13 |
| PMT1 | PNAMA | PNDPUP | PNJAB83 | PNKNPNK | PNNKYUP | PNTBALL | PNUT304 | PNYEXP | PO2USN | POCHOS |
| PMTITLE | PNAPOL1 | PNDPUPS | PNJAB84 | PNKOIL | PNNST | PNTBLLR | PNUT317 | PNYEXPR | PO362 | POCHP |
| PMUNKY1 | PNAPPL | PNDRCNG | PNJABAN | PNKPERL | PNNTBLK | PNTBLR | PNUT419 | PNYG1RL | PO3KNO5 | POCHPHB |
| PMUNKY2 | PNAPPLE | PNDRGN | PNJB77 | PNKPGYQ | PNNYKNE | PNTBRK | PNUT5 | PNYGD | PO3TRY | POCHSAM |
| PMUNKY3 | PNASH | PNDRGON | PNJR | PNKPHNX | PNNYSUE | PNTBTR | PNUT50 | PNYGIRL | PO44 | POCKET |
| PMUNKY4 | PNASTI | PNDSALT | PNJSLWN | PNKPI | PNNYWSE | PNTBTTR | PNUT68 | PNYGRL | PO55SH | POCKETS |
| PMUNKY5 | PNATION | PNDTWN | PNK1 | PNKPNTH | PNNYWYZ | PNTCONE | PNUT69 | PNYGT | PO55UM | POCKIE |
| PMURPH | PNAY | PNE3 | PNK1N | PNKPNTR | PNO2NR | PNTDLDY | PNUT7 | PNYHLR | PO8TREE | POCKY |
| PMURT | PNAYJ02 | PNEAL | PNK3 | PNKPNUT | PNOELA | PNTDRP | PNUT70 | PNYJR | PO93 | POCKYP |
| PMUTAT2 | PNAYJ77 | PNEAL2 | PNK4INK | PNKPONI | PNOFSCO | PNTDSKY | PNUT71 | PNYK1LR | PO982 | POCO |
| PMV1 | PNAYMD | PNEAPL2 | PNK4LYD | PNKPRCH | PNOHAG | PNTEN15 | PNUT79 | PNYKANE | PO9TRT | POCO2 |
| PMVBB | PNB | PNEAPLE | PNK4VR | PNKPTHR | PNOLADY | PNTGOD | PNUT8 | PNYKEG | POA | POCOSUE |
| PMVII | PNB1 | PNEEDS | PNKASN | PNKPWR | PNOMAMA | PNTGOD2 | PNUTBDR | PNYKILA | POA2SAO | POCTOB |
| PMW | PNBALL | PNELOP | PNKBOI | PNKR10 | PNOMAN | PNTGRL | PNUTBQ1 | PNYKILR | POA936R | POCTOB1 |
| PMW369M | PNBALLR | PNETROX | PNKBRD1 | PNKRBBN | PNONOIR | PNTH20M | PNUTBTR | PNYLANE | POACH | POCUS13 |
| PMWLEX | PNBAY | PNEUMA | PNKBRD2 | PNKRICH | PNORAWR | PNTH3R | PNUTHUT | PNYLND | POACHN | POD1 |
| PMWM | PNBDOGR | PNEUMA1 | PNKBTCH | PNKRLTR | PNORTH | PNTHEAD | PNUTJR1 | PNYLR | POADS | POD4 |
| PMWQ | PNBLMOM | PNEUMA2 | PNKCAT | PNKRNGR | PNOTECH | PNTHER | PNUTMA | PNYPLR | POAMA | PODA117 |
| PMWQ2 | PNBMIMI | PNEUMA3 | PNKCFEE | PNKROS3 | PNOY | PNTHER1 | PNUTMM | PNYPNDR | POAST | PODACH |
| PMWQ3 | PNBO8 | PNEUMA8 | PNKCOCO | PNKRTON | PNOY2 | PNTHERS | PNUTMOM | PNYPOWR | POAST1 | PODANNA |
| PMWQ4 | PNBUTTA | PNEUMO | PNKDIVA | PNKRUBI | PNP2 | PNTHR1 | PNUTS2 | PNYPRTY | POB | PODARCS |
| PMWQ5 | PNC | PNFKIRK | PNKDMND | PNKSAND | PNP4 | PNTHR24 | PNUTSKI | PNYRDE1 | POB2 | PODATEC |
| PMWSPR | PNCBANK | PNFLYD | PNKEP1E | PNKSHDR | PNP4U | PNTHR96 | PNUTSMX | PNYRYD | POB4UC | PODAVID |
| PMYFNY | PNCH1T | PNFSHOE | PNKFITE | PNKSKYS | PNPHART | PNTHRA7 | PNUTT | PNYRYDE | POBARE | PODAWG |
| PMZBHVN | PNCHBG | PNG30O6 | PNKFYD | PNKSLIP | PNPJEEP | PNTHRGT | PNUTT01 | PNYRYDS | POBBATI | PODBOY |
| PN06 | PNCHBGY | PNGNA | PNKGAL | PNKSLP | PNQ2CCU | PNTHRJR | PNUTTY | PNYSTKS | POBEAR | PODCST |
| PN15HER | PNCHBUG | PNGNPWR | PNKGL | PNKSOCK | PNR4 | PNTHRS | PNVC92 | PNYSTRK | POBEY1 | PODCSTR |
| PN1961 | PNCKBLS | PNGPONG | PNKGMA | PNKSUGR | PNRAMEY | PNTIAC1 | PNW | PNYTLS | POBGOLF | PODCSTS |
| PN1965 | PNCLART | PNGS | PNKGOLD | PNKTM8O | PNREDDY | PNTKING | PNW1 | PNYUP65 | POBLANO | PODDER |
| PN1SH3R | PNCLS | PNGU1N | PNKGRL | PNKTNK | PNRKARS | PNTNLND | PNW4RNR | PNYVNTR | POBO | PODG3 |
| PN1SHER | PNCM87 | PNGUINO | PNKGUN7 | PNKTYPS | PNRNMS | PNTOXPS | PNW9 | PNYW1SE | POBOI | PODGAL |
| PN1SHR | PNCRST | PNGWIN | PNKHAWK | PNKUS | PNS | PNTPAUL | PNWBOY | PNYWISE | POBOLXS | PODIA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PODILI | POGGERS | POISONU | POKYSLO | POLKA45 | POLOREF | POMMALA | PONGO2 | PONY64 | PONYRS | POODY |
| PODLBUG | POGGERZ | POITUP | POL | POLKADT | POLORL | POMMOM | PONGUI | PONY66 | PONYS | POODYY |
| PODLPWR | POGGIO | POIVRE | POL1CE | POLKAMZ | POLOW | POMMOM7 | PONI | PONY67 | PONYSHO | POOF |
| PODMA | POGGY | POIZ | POL1SH2 | POLKAS | POLOW2 | POMMOMY | PONI13 | PONY68 | PONYSIR | POOFFFF |
| PODMAN | POGI | POIZ3N | POL1SHD | POLKIE | POLOWAY | POMOFO | PONI95 | PONY6MB | PONYSS | POOFGON |
| PODMED | POGI66 | POIZEN | POL4 | POLKJR | POLOZ | POMPANO | PONIBOY | PONY7 | PONYT4 | POOFONU |
| PODO13 | POGIPTS | POIZIN | POL5 | POLKKA | POLR9 | POMPEO | PONIES | PONY8 | PONYT8L | POOH |
| PODON | POGLOL | POIZN | POL5KA | POLL | POLRB3R | POMPEO1 | PONIPWR | PONY84 | PONYUP9 | POOH1 |
| PODORN | POGMHN | POIZNIV | POL6STR | POLLARD | POLRBRS | POMPEO2 | PONIRYD | PONY88 | PONYVET | POOH12 |
| PODRICK | POGO19 | POIZON | POL77F | POLLAY | POLRBRZ | POMPHUU | PONIUP | PONY89 | PONYWGN | POOH143 |
| PODS | POGOES | POJMAC | POLA | POLLAY2 | POLS | POMPIDU | PONKIN | PONY9 | PONYXP | POOH17 |
| POE | POGOEV | POJMAN7 | POLABUR | POLLE | POLSETI | POMPOM | PONNAM6 | PONY93 | PONYXPS | POOH23 |
| POE1 | POGONA | POJO | POLACK | POLLEN | POLSK | POMPUOP | PONO808 | PONY94 | PONZY | POOH2U |
| POE6 | POGOPLR | POJR392 | POLANCE | POLLEN8 | POLSK4 | POMS | PONOMO | PONY97 | POO | POOH4 |
| POE7 | POGOZ | POJRAM1 | POLAND | POLLEY | POLSKA1 | POMS1 | PONPWR | PONY98 | POO1BOY | POOH424 |
| POECADI | POGRS | POJWAGN | POLAR1S | POLLI | POLSKI | POMSKY | PONT1AC | PONYAC | POO4BOO | POOH59 |
| POEDMRN | POGUE | POK3MON | POLARBR | POLLITO | POLSTR | POMSRV | PONT389 | PONYB01 | POO7 | POOH623 |
| POEEE | POGUE9 | POK3Y | POLARIS | POLLN8 | POLSTR2 | POMSTXI | PONT72 | PONYBLU | POOB | POOH63 |
| POEIT | POGUES | POKALA | POLARJP | POLLO | POLSTRY | PON | PONTG8 | PONYBO1 | POOBA | POOH7 |
| POEMO2 | POHAKU | POKCHP | POLARRT | POLLO04 | POLT | PON1ES | PONTGTO | PONYBOI | POOBABY | POOH72 |
| POEMOM | POHBAH | POKE | POLBEAR | POLLO10 | POLVLT | PON2N | PONTGTX | PONYBOY | POOBAER | POOH729 |
| POES | POHIL | POKE48 | POLBRS | POLLO18 | POLWOG | PON2OON | PONTIA | PONYC4R | POOBAH | POOHBAH |
| POESGT | POHIL1 | POKE888 | POLCARO | POLLOCK | POLY | PONCA | PONTIOS | PONYCA | POOBAH1 | POOHBAO |
| POESIA | POHIL2 | POKEDOT | POLCHEK | POLLOGZ | POLY22 | PONCE | PONTIUS | PONYCAR | POOBAH2 | POOHBBY |
| POESKI | POHIL3 | POKEE | POLDWG | POLLOS | POLYAK | PONCEPR | PONTON | PONYCR8 | POOBAHH | POOHBER |
| POET071 | POHIONS | POKEEY | POLECAT | POLLOSZ | POLYDVC | PONCH | PONTOS1 | PONYDR | POOBE | POOHBRZ |
| POET105 | POHL | POKEFAN | POLEN2 | POLLRDZ | POLYFOX | PONCH2 | PONTPWR | PONYDUP | POOBGO | POOHBUT |
| POET144 | POHL2 | POKEMBL | POLESCR | POLLUT3 | POLYGO | PONCH44 | PONTUNE | PONYE | POOBGON | POOHFAN |
| POET1C | POHNEE | POKEMIN | POLESTR | POLLY13 | POLYGO2 | PONCHEK | PONY | PONYEV | POOBOOT | POOHG1 |
| POET4 | POHNPEI | POKEMN | POLI | POLLY2 | POLYGON | PONCHO | PONY01 | PONYEXP | POOBR | POOHIE |
| POET94 | POHONA | POKEMOM | POLIBMI | POLLY46 | POLYGRL | PONCHO1 | PONY07 | PONYEXS | POOBUTT | POOHMN |
| POETBB | POHUI | POKEMON | POLICE1 | POLLY55 | POLYJUC | PONCHO3 | PONY08 | PONYG | POOCAT | POOHNEM |
| POETGAL | POHUY | POKERKG | POLICE7 | POLLY61 | POLYK | PONCHO4 | PONY10 | PONYGAL | POOCH | POOHPN |
| POETGUY | POICHI | POKERQ | POLICE8 | POLLY70 | POLYNSN | PONCHO8 | PONY101 | PONYGL | POOCH1E | POOHPUR |
| POETIC1 | POIDAWG | POKERUN | POLICIA | POLLY77 | POLYPOV | PONCHOZ | PONY12 | PONYGR8 | POOCHA | POOHX2 |
| POETIC8 | POINT | POKEY1 | POLICY | POLLYRN | POLYPRO | POND1 | PONY14 | PONYGT | POOCHE | POOIE |
| POETICA | POINT2 | POKEY13 | POLILLA | POLLYS | POM2 | POND3R | PONY15 | PONYGT1 | POOCHE1 | POOJ |
| POETIK | POINTB | POKEY55 | POLIN8 | POLN8 | POMA | POND4U | PONY16 | PONYHR | POOCHI3 | POOJ1TH |
| POETRN | POINTE1 | POKEYGO | POLIN8R | POLN8R | POMAAH | PONDDOC | PONY18 | PONYISH | POOCHN | POOJA |
| POETRY | POINTER | POKEYY | POLINGO | POLN8RS | POMACK3 | PONDER | PONY187 | PONYKNG | POOCHO | POOJAG |
| POETTE | POINTIS | POKEYYY | POLINKO | POLN8TR | POMAH | PONDERA | PONY19 | PONYLD | POODA | POOJAK |
| POEX5 | POINTS | POKEYZ | POLISCI | POLO08 | POMALES | PONDRSA | PONY22 | PONYLDY | POODER | POOJAS |
| POFARMR | POINTZ | POKIDOT | POLISH2 | POLO1 | POMALO | PONDS | PONY23T | PONYLUV | POODIE8 | POOJI22 |
| POFF | POIPU2 | POKIE61 | POLISH3 | POLO23 | POMAMO | PONDS4U | PONY2GO | PONYMAN | POODINK | POOJITH |
| POFF2 | POIPUHI | POKIPSI | POLISH5 | POLO27 | POMAN52 | PONDST | PONY3 | PONYMM | POODIT | POOK1E |
| POFF6 | POIROT | POKLIE | POLISHB | POLO4 | POMANMO | PONDTNA | PONY42 | PONYNO2 | POODL3 | POOK5 |
| POFF97 | POISE | POKNEE | POLISHC | POLO4ME | POMC | PONDUDE | PONY428 | PONYNO4 | POODLE | POOK510 |
| POFFY6 | POISEDC | POKNOMO | POLITIK | POLO58 | POMC2 | PONE | PONY460 | PONYNO7 | POODLE2 | POOKA |
| POFIRIO | POISEN | POKO1 | POLITO | POLO63 | POMCHI | PONE4ME | PONY4AJ | PONYNO8 | POODLE3 | POOKA7 |
| POG | POISN62 | POKO2 | POLITX2 | POLOBOY | POMEL | PONEBOY | PONY4D | PONYNUT | POODLE4 | POOKD |
| POG6 | POISNIS | POKOJ | POLIUSP | POLOCK | POMELO | PONEEE | PONY4IZ | PONYNV | POODLE6 | POOKE |
| POGAI | POISNIV | POKOJ1 | POLIWAG | POLOE | POMFAM | PONEES | PONY4ME | PONYOP | POODLE7 | POOKI |
| POGAKU | POISON | POKRFCE | POLIZIA | POLOG | POMFRVR | PONET | PONY4PA | PONYP | POODLES | POOKI3 |
| POGCHMP | POISON1 | POKRGOD | POLK | POLOII | POMGPAW | PONFAR | PONY4U | PONYPOP | POODLMA | POOKIE1 |
| POGERS | POISON6 | POKRWIN | POLK1 | POLOJB | POMIEN | PONFARR | PONY4US | PONYPWR | POODLS | POOKIE2 |
| POGG3RS | POISOND | POKU2JF | POLK2 | POLOKD | POMJEEP | PONG | PONY5 | PONYQ01 | POODLUV | POOKIE3 |
| POGGER | POISONJ | POKUA | POLKA | POLOL | POMLOVE | PONGMOM | PONY555 | PONYRD | POODLZ | POOKIE4 |
| POGGER5 | POISONS | POKYMAN | POLKA1 | POLOR3F | POMLVR | PONGO | PONY58 | PONYROX | POODOC | POOKIE8 |

```
POOKIE9   POOOPY    POORUS    POPDON    POPKRN    POPPALO   POPPY78   POPS67    POPSRM    POPYTRK   PORKCHP
POOKIEB   POOOR     POORVI    POPDOPS   POPLAR    POPPART   POPPY87   POPS7     POPSRV    POPYTS    PORKE
POOKIEG   POOORSH   POOSEL    POPDPOP   POPLIFE   POPPAS    POPPYBK   POPS70    POPSRX8   POPZ      PORKER
POOKIEH   POOOTIE   POOSH     POPDROP   POPLLY    POPPAW    POPPYC    POPS71    POPSRYD   POPZ1     PORKFAT
POOKIES   POOP3R    POOSY     POPDRP    POPLOLI   POPPCRN   POPPYEX   POPS76    POPSS     POPZ79    PORKFST
POOKIEY   POOP4     POOT317   POPDRTY   POPLOLY   POPPEE    POPPYG    POPS777   POPSSMS   POPZO6    PORKINS
POOKIEZ   POOP69    POOT96    POPDTOP   POPLYFE   POPPEED   POPPYGG   POPS78    POPSSSR   POPZPUF   PORKNIT
POOKIIE   POOPA20   POOTERC   POPE01    POPMACZ   POPPERN   POPPYJB   POPS79    POPSSSS   POPZTRK   PORKROL
POOKING   POOPAS    POOTERJ   POPE1     POPMOBL   POPPERS   POPPYL    POPS7D5   POPSST    POPZUSA   PORKY
POOKS     POOPBOX   POOTIE2   POPE2     POPMRKY   POPPI1    POPPYS    POPS8     POPSTA    POPZZ     PORKY2
POOKS2    POOPEE    POOTRS    POPE22    POPMROD   POPPI2    POPPYS5   POPS82    POPSTAR   POQUOTT   PORKY33
POOKSIE   POOPERT   POOTSIE   POPE3     POPMVMT   POPPI50   POPPYSS   POPS83    POPSTB    POR1ZO    PORKY39
POOKSKI   POOPH     POOTSY1   POPE4     POPMYSH   POPPI68   POPPYV    POPS87    POPSTK    POR2GAL   PORKYS1
POOKSTR   POOPI3    POOTZEE   POPE42    POPNBNG   POPPI8    POPPYW    POPS89    POPSTM    POR39E    PORKYS2
POOKY     POOPIA    POOVY     POPE5     POPNGA    POPPIE    POPPYX2   POPS9     POPSTO3   POR4ME    PORKYS3
POOKY6    POOPIE2   POOZAN    POPE6     POPNGAM   POPPIE1   POPPYX7   POPS90    POPSTO4   POR50TH   PORKYS4
POOKY76   POOPIE7   POOZLE    POPE68    POPNGG    POPPIE2   POPPYXO   POPS92    POPSTO7   POR5CH3   PORKYS8
POOKYBR   POOPIEG   POP1      POPE7     POPNMOM   POPPIE5   POPPYZ    POPS93    POPSTR    POR5CHE   PORNHUB
POOKYM    POOPNP    POP1E     POPE72    POPNNAN   POPPIES   POPPZ     POPS95    POPSTRK   POR5HE    PORQ
POOKYS    POOPRA    POP1MPN   POPE9     POPNOP3   POPPINS   POPRIK    POPSA3    POPSV3T   POR7      PORR24
POOKYS2   POOPS     POP1POP   POPEE1    POPNSON   POPPIX3   POPROCK   POPSBMW   POPSWN    POR7KEY   PORRRSH
POOL2     POOPSY    POP1TRK   POPEEE    POPNUP    POPPLE    POPROD    POPSC4R   POPSX2    PORADEC   PORS356
POOL7     POOPY     POP2      POPEEEE   POPO      POPPLES   POPS      POPSCAD   POPSX4    PORAMOR   PORS981
POOLAK    POOPY2    POP3      POPEMBL   POPO12    POPPLIO   POPS01    POPSCAR   POPSX5    PORAS     PORSCHE
POOLBIZ   POOR      POP3K1S   POPESTR   POPO24    POPPN38   POPS03    POPSCAV   POPSX6    PORAZO    PORSGTS
POOLBOI   POOR54    POP4      POPEY     POPO295   POPPNS    POPS04    POPSCJ    POPSXT4   PORAZO1   PORSH
POOLDAY   POOR5CH   POP7      POPEYE1   POPO549   POPPO3    POPS11    POPSCRV   POPSY     PORBOY    PORSH19
POOLDED   POOR5H    POPA1     POPEYE9   POPO6     POPPOP    POPS12    POPSCUD   POPSZ     PORBOY2   PORSH3
POOLDR    POOR6OY   POPACHZ   POPEYES   POPOB1    POPPOP3   POPS13    POPSDD    POPSZ06   PORBOYS   PORSH44
POOLE     POOR944   POPADOC   POPFAM    POPOF5    POPPOP4   POPS18    POPSFAV   POPSZ28   PORBOYZ   PORSH50
POOLE1    POORAF    POPAGG    POPFIVE   POPOF8    POPPOP5   POPS1E    POPSFRD   POPSZ4    PORC911   PORSH99
POOLER    POORARI   POPAGUN   POPGIGI   POPOFF    POPPOP6   POPS23    POPSGFT   POPSZL1   PORC944   PORSHA
POOLERI   POORASF   POPAGUS   POPGUNN   POPOKI    POPPOP8   POPS24    POPSGN    POPSZO6   PORCELN   PORSHAA
POOLFAM   POORBOY   POPAJ     POPHD     POPOMA    POPPOP9   POPS26    POPSGR8   POPSZR1   PORCH     PORSHAY
POOLGAL   POORCHA   POPAJO    POPHOFF   POPONE    POPPOPB   POPS27    POPSGRL   POPTART   PORCH3    PORSHE
POOLGUY   POORCHE   POPANTR   POPHOP    POPOP1    POPPOPK   POPS2SS   POPSGT    POPTAXI   PORCHA    PORSHEE
POOLGY    POOREVO   POPAT     POPHRT    POPOP21   POPPOPP   POPS30    POPSHOE   POPTHAT   PORCHA1   PORSHER
POOLI01   POORGRL   POPATIM   POPI      POPOP7    POPPOPW   POPS302   POPSI     POPTIME   PORCHE    PORSHH
POOLMAN   POORHUB   POPATOP   POPI3     POPOPNY   POPPOUS   POPS32    POPSIE    POPTOP7   PORCHE1   PORSHIA
POOLQ     POORI5H   POPAW     POPI46    POPOPS    POPPPOP   POPS34    POPSIII   POPTRK    PORDIOS   PORSHIT
POOLRSQ   POORME    POPAWDD   POPIE     POPOPWR   POPPPY    POPS392   POPSJK    POPTRTS   PORF1N    PORSHUH
POOLS4U   POORMN    POPBAYS   POPIE2    POPORSH   POPPQP    POPS44    POPSJP1   POPUP     PORFIN    PORSOME
POOLTME   POORMN1   POPBOY    POPII     POPOUT    POPPROP   POPS455   POPSKUL   POPUPGI   PORFINO   PORSPRT
POOLTOY   POORMPG   POPBRN    POPIJ     POPOYO    POPPS55   POPS47    POPSLS3   POPUPS    PORG      PORSTOY
POOLYWT   POORNA    POPCAN    POPIN     POPP1E    POPPY1    POPS4U    POPSMG    POPUPS1   PORGIE    PORT1
POOMBA    POORNI    POPCAN2   POPINC    POPP1NS   POPPY11   POPS4X    POPSMK    POPURI    PORGLYF   PORT3R
POOMBAH   POORNOW   POPCARS   POPINIT   POPP3     POPPY12   POPS5     POPSMK1   POPW8NC   PORGS     PORT45
POOMPA    POORONE   POPCHNO   POPINS7   POPP5     POPPY2    POPS50    POPSMKE   POPWORK   PORGT3    PORT67
POONAM    POORRNR   POPCHY    POPIPOP   POPPA1    POPPY21   POPS52    POPSMRF   POPX2     PORGY     PORTA
POONGF    POORROB   POPCLTR   POPIT     POPPA12   POPPY23   POPS56    POPSMX5   POPX5     PORICH    PORTAJ
POONHND   POORSCH   POPCNQN   POPIT48   POPPA5    POPPY24   POPS57    POPSOF2   POPX8     PORIDGE   PORTAL
POONIAN   POORSH3   POPCOP    POPITUP   POPPA50   POPPY25   POPS5O    POPSOF3   POPXPOP   PORIII    PORTAL1
POONIE    POORSHA   POPCORN   POPJ      POPPA7G   POPPY39   POPS5OO   POPSOF5   POPY1     PORING    PORTAL2
POOO3     POORSHE   POPCRN9   POPJAY1   POPPAC    POPPY45   POPS5X    POPSPZA   POPY11    PORISHE   PORTAL5
POOOF     POORSHH   POPCTSV   POPJR     POPPAD    POPPY57   POPS6     POPSRAM   POPYAYA   PORK2     PORTALL
POOOKIE   POORSHU   POPDAHD   POPKETT   POPPAHD   POPPY61   POPS63    POPSRED   POPYJOE   PORK3     PORTBOB
POOOKY    POORTH    POPDFRS   POPKID    POPPAJ2   POPPY7    POPS65    POPSRID   POPYNAN   PORK4US   PORTDOG
POOOP     POORTPR   POPDOG2   POPKING   POPPAK    POPPY73   POPS66    POPSRIP   POPYS07   PORK529   PORTER
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PORTER1 | POSHBLE | POSTTYM | POTHOLE | POUND99 | POWER23 | POWRUP | PP83 | PPEIII | PPLRCRZ | PPSLLC |
| PORTER2 | POSHEXP | POSTVIT | POTION | POUNDS | POWER3 | POWRWGN | PP9999 | PPER305 | PPLRCZY | PPSM |
| PORTER4 | POSHINK | POSTY | POTIONS | POUNDS1 | POWER4 | POWRWSH | PPA | PPERCH | PPLSCK | PPSSHH |
| PORTER5 | POSHMBZ | POSTY1 | POTLUCK | POUNDU | POWER4U | POWSER | PPAAW | PPERE | PPLSESQ | PPSSHHH |
| PORTERJ | POSHMOM | POSTY88 | POTLURI | POUR | POWER5 | POWSWF | PPAB8 | PPERRY | PPLSUC | PPSSSHH |
| PORTERS | POSHO | POSTYCO | POTO4 | POUR1 | POWER6 | POWWWII | PPABEAR | PPEVENT | PPLSUCK | PPSTRSS |
| PORTGAL | POSHPRL | POSTYM | POTOAU | POUR2 | POWER67 | POX | PPABOB | PPFARM | PPLSWGN | PPT8 |
| PORTH | POSHTSH | POSTYMA | POTOGLD | POUR3 | POWER7 | POXXUY | PPABR | PPFD41 | PPLV69 | PPTIME |
| PORTIA2 | POSHV | POSTYY | POTORU | POURGRL | POWER8 | POXY | PPABR3 | PPG | PPLYUCK | PPTLLC |
| PORTIA3 | POSI13 | POSTYYY | POTPIE | POURING | POWER85 | POXYU | PPABX3 | PPG1 | PPM1 | PPTSO |
| PORTILL | POSIBLY | POSUSJE | POTRBLU | POURISH | POWER9 | POYARIQ | PPAEV | PPG2 | PPM5 | PPUB |
| PORTIS | POSIE | POSV1BE | POTRERO | POURMAN | POWERD | POYB | PPAI | PPGB2 | PPMEGAB | PPUMMS |
| PORTIYO | POSINIV | POSVBS | POTRIDG | POURMUD | POWERDJ | POYD67 | PPAJ | PPGIB | PPMMD | PPUMP24 |
| PORTK3Y | POSINUS | POSVW | POTRO | POURSCE | POWERED | POYFB | PPAJ4 | PPGIRLS | PPMSC | PPUP1 |
| PORTKE | POSISTR | POSWAL1 | POTS | POURSHA | POWERHS | POYSEN | PPAJIM | PPGLIFE | PPN4 | PPUPS |
| PORTKEY | POSITV | POSWAV | POTS21 | POURSUM | POWERND | POYSNIV | PPANDM1 | PPGOLF | PPNNY2 | PPURPLE |
| PORTREE | POSIX | POSWAVE | POTS324 | POURTWO | POWEROH | POYSON1 | PPANNA | PPGZ | PPNTHR | PPURRR |
| PORTRYL | POSJK | POSXXVI | POTS333 | POUTINE | POWERON | POYZNIS | PPANORM | PPH2 | PPOETRY | PPURTEE |
| PORTUS | POSMLOJ | POSYDN | POTSAW | POUTY | POWERRR | POYZNIV | PPANTHR | PPH3 | PPONY | PPUSHA |
| PORUNGA | POSN1VY | POT4TO | POTSTER | POUTY13 | POWERS | POZ | PPAOH | PPHACK | PPOPS | PPV1 |
| PORVETT | POSNRG3 | POT8O | POTSU3 | POUV168 | POWERS1 | POZ3 | PPAOHIO | PPI1 | PPORCH | PPV4O1 |
| PORVIDA | POSONIV | POT8OES | POTSU5 | POV | POWERTV | POZBUG | PPAPCO | PPI2 | PPOWERW | PPV9C3 |
| PORVZNK | POSQRL | POT8OS | POTT3R | POV1 | POWERV | POZEN | PPAR | PPI3 | PPP3 | PPW2 |
| PORYODA | POSR71 | POT8TO | POTTER1 | POV3RTY | POWERX | POZES3D | PPAR5 | PPIINSP | PPP3P | PPWGRL |
| POS1TVE | POSRAM | POTA | POTTER2 | POVEDA | POWERXI | POZESED | PPARKER | PPIKE | PPP777A | PPWPLUS |
| POS2 | POSS | POTAETO | POTTER3 | POVERTY | POWERZ | POZESSD | PPAROBB | PPILZ | PPPANDA | PPWSTRK |
| POS3 | POSS1 | POTALYN | POTTER4 | POVND | POWGAM1 | POZJRNY | PPASCAL | PPIND | PPPBBQ | PPY1 |
| POS31DN | POSSE | POTAMUS | POTTER9 | POVPACK | POWGAM2 | POZLS | PPASCLE | PPINES | PPPC | PPYCRN |
| POS3S3D | POSSEMC | POTANG | POTTERS | POVRTEA | POWHANA | POZNIVY | PPASMRF | PPITCH | PPPIGGY | PPYGRL |
| POSAM | POSSESD | POTAT01 | POTTERY | POVRTY | POWIS | POZOR | PPASRC | PPK | PPPLEO | PPYLOV |
| POSANI | POSSM | POTATO1 | POTTS | POVRTY7 | POWIT | POZRATI | PPASTK | PPK1 | PPPLOAN | PPYLUV |
| POSBMR | POSSMQN | POTATO2 | POTTS1 | POVRTYY | POWLLER | POZVYBZ | PPAW | PPKPNP | PPPMJP | PPYRO |
| POSBUG | POSSOM | POTATO3 | POTTS4S | POVTWGN | POWM1A | PP | PPAW1 | PPL3ATR | PPPPAR | PQ |
| POSCAR | POSSSUM | POTATOS | POTTSAC | POW | POWMIA | PP02 | PPAW2 | PPLCHK | PPPPP | PQ10 |
| POSCVC | POSSTI | POTAYTO | POTTYQN | POW3R | POWNTWN | PP1 | PPAW6 | PPLD329 | PPPPPP | PQ290AE |
| POSCVX | POSSUM | POTE01 | POTTZY | POW3RD | POWO688 | PP1213 | PPAW63 | PPLE8TR | PPPPPPP | PQ3939 |
| POSE1DN | POSSUM1 | POTE08 | POTUS | POW3RS | POWORK | PP16 | PPAWBOB | PPLEATR | PPPRFCT | PQ6 |
| POSE39 | POSSUM4 | POTE115 | POTUS1 | POW3RUP | POWOW3 | PP19 | PPAWBUS | PPLEE | PPPUPU | PQ9 |
| POSEDN | POSSUMJ | POTE12 | POTUS20 | POW4C1 | POWPOW | PP20NB | PPAWILY | PPLEEDR | PPPY | PQ99999 |
| POSEFI | POSSUMM | POTE15 | POTUS45 | POWA | POWR | PP21 | PPAWMNY | PPLEETR | PPRAM | PQB4 |
| POSEG8 | POSSUMS | POTE18 | POTUS47 | POWABBY | POWR10 | PP22 | PPAWVET | PPLEPEW | PPRASAD | PQBMINI |
| POSEIDN | POSSVM | POTE21 | POTV1 | POWAH | POWR2W8 | PP2GT | PPAWX15 | PPLETR1 | PPRBOY | PQHLLC |
| POSER | POST | POTE22 | POTVIN | POWAHBB | POWR4U | PP2HAVN | PPAYAGA | PPLEW | PPRCHSR | PQIGE |
| POSESED | POST29 | POTE23 | POTY23 | POWAHH | POWRBST | PP2PIN | PPB2 | PPLEWW | PPRENG | PQMAME |
| POSEY | POST3 | POTE25 | POTY53 | POWDA | POWRBTM | PP2PONY | PPBC98 | PPLEWWW | PPRFARM | PQPPOP |
| POSEY2U | POST45 | POTE26 | POTZA7 | POWDAA | POWRCPL | PP3 | PPBIG | PPLGEEK | PPRHATS | PQTATQ |
| POSEY66 | POST532 | POTE27 | POUCH | POWDAH | POWRELC | PP3125 | PPBNJ | PPLHAZ | PPRICE | PQY2 |
| POSFERD | POST657 | POTE28 | POUCHIE | POWDER | POWRFU1 | PP373NP | PPC | PPLHAZE | PPRINCE | PQY3 |
| POSFOCU | POST69 | POTE90 | POUCHY | POWEL1 | POWRHSE | PP4 | PPC1 | PPLHZ | PPRINTR | PQY4 |
| POSG8 | POST91 | POTEJR | POUDEL | POWELKE | POWRMN | PP413 | PPCC1 | PPLHZE | PPRJCK | PQY5 |
| POSH | POST92 | POTENT | POUGH13 | POWELLJ | POWRMVE | PP4ND | PPCOACH | PPLLC13 | PPRPRA | PR02ND |
| POSH01 | POSTCRD | POTENZA | POUKI22 | POWELLN | POWRNGR | PP4PC | PPCRN | PPLMOVR | PPRPRLR | PR04NOW |
| POSH02 | POSTER | POTEOO4 | POULAKI | POWELLS | POWRNME | PP51 | PPCRN1 | PPLMVER | PPRRR | PR1 |
| POSH1 | POSTINO | POTES | POULENC | POWER | POWROF1 | PP6 | PPD8O1 | PPLMVR | PPRSLDR | PR1010 |
| POSH2 | POSTLDY | POTFH | POULTER | POWER10 | POWRPLA | PP7 | PPE8O5 | PPLMVR4 | PPRSNAP | PR1022 |
| POSH29 | POSTLE | POTH15 | POUNCE | POWER15 | POWRPLY | PP71 | PPEACH | PPLNLVN | PPRY4E1 | PR1263 |
| POSH80 | POSTMIL | POTH18 | POUNCER | POWER16 | POWRS | PP73 | PPEAK | PPLPLW | PPSBLTK | PR14 |
| POSH99 | POSTON1 | POTHEAD | POUND1 | POWER17 | POWRSLV | PP8175 | PPEII | PPLRAIN | PPSHHH | PR1425 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PR1434 | PR3D4TR | PR8STON | PRADAB | PRAKA07 | PRASGD | PRAY7 | PRAZEUM | PRCSREX | PRDUGRD | PREESHA |
| PR165 | PR3DATR | PR8TZEL | PRADAC1 | PRAKA5H | PRASGOD | PRAY777 | PRAZH1M | PRCSRHT | PRDUOSU | PREEST |
| PR167 | PR3DTOR | PR8WNCH | PRADAME | PRAKASH | PRASH | PRAYAN | PRAZHM | PRCTG | PRDVET | PREEST2 |
| PR1810 | PR3DTR | PR8ZEL | PRADAU | PRAKETH | PRASH1M | PRAYARB | PRAZIDO | PRCTNR | PRDYBRD | PREET |
| PR1813 | PR3MA | PR8ZGOD | PRADAYU | PRAKS | PRASHI | PRAYB1G | PRAZIN | PRCUPAY | PRDYNKD | PREETK |
| PR1972 | PR3MO | PR8ZHIM | PRADCO | PRAKSHU | PRASHIM | PRAYD | PRAZIN2 | PRCUSSN | PRDYNSX | PREEVO |
| PR1982 | PR3NDA | PR8ZZHM | PRADCO1 | PRAKTKL | PRASHM | PRAYD4 | PRAZJC | PRCVTHS | PRDYR | PREEZ |
| PR1999 | PR3SERV | PR91 | PRADEEP | PRALGL | PRASHU | PRAYDAY | PRAZNG | PRCYJUN | PRDYTRK | PREFECT |
| PR1BORI | PR3SHUR | PR92 | PRADHAP | PRAM | PRASING | PRAYDEN | PRAZYAH | PRD | PRDYWGN | PREFIX |
| PR1CE | PR3SHUS | PRA1S3 | PRADI | PRAMALA | PRASLIN | PRAYDLY | PRAZZE | PRD2B | PRE102B | PREFUN |
| PR1CEY | PR3SLEY | PRA1ZE | PRADIPR | PRAMEGH | PRASNA | PRAYDUP | PRB7 | PRD2BAM | PRE10DN | PREGAMN |
| PR1DE | PR3SRV | PRA1ZHM | PRADO | PRAMILA | PRASOON | PRAYED | PRB8 | PRD2BTD | PRE10DR | PREGO |
| PR1EST | PR3SSED | PRA2ALL | PRADO2 | PRAMOD | PRAT1K | PRAYER | PRB9 | PRD3V | PRE10US | PREGUAR |
| PR1MAL | PR3SSUR | PRA2DAY | PRADOG | PRAMOD1 | PRATAM | PRAYER2 | PRBABY | PRDAD | PRE16ZS | PREHER |
| PR1ME | PR3STON | PRA2DY | PRADOO | PRAMOD3 | PRATBUS | PRAYER3 | PRBBRKN | PRDAMCN | PRE4 | PREIGN |
| PR1ME2 | PR3SURE | PRA2GD | PRADUP | PRAMODT | PRATER1 | PRAYER7 | PRBC | PRDATOR | PRE4LFE | PREII |
| PR1MO | PR3TR1B | PRA2HIM | PRADYUT | PRAMU | PRATERS | PRAYERW | PRBEDGE | PRDATR | PRE55UR | PREISZ |
| PR1MUS | PR3TTTY | PRA2LUV | PRAEM | PRAN233 | PRATHAM | PRAYERZ | PRBELEM | PRDAUNT | PRE5HUZ | PREK5HA |
| PR1NC | PR3TTY | PRA4EVR | PRAESHU | PRANA31 | PRATHAP | PRAYFUL | PRBJJ44 | PRDCEO2 | PRE5L | PRELIMO |
| PR1NC3 | PR3TTY1 | PRA4LF | PRAESTA | PRANA4 | PRATHI | PRAYGOD | PRBL8 | PRDCNDN | PRE5MAN | PRELIZL |
| PR1NC35 | PR3TTYB | PRA4ME2 | PRAEUP | PRANALI | PRATHNA | PRAYGRL | PRBL8AF | PRDDAD | PRE5TON | PRELL |
| PR1NCE7 | PR3TTYD | PRA4MJO | PRAGA | PRANAT1 | PRATHYU | PRAYIN | PRBLEL8 | PRDDADY | PRE7 | PRELOOD |
| PR1NCEA | PR3TTYP | PRA4SNO | PRAGADA | PRANATR | PRATOLA | PRAYING | PRBLM | PRDEINN | PRE8IT | PRELUDE |
| PR1NCEG | PR3V5V6 | PRA4SUN | PRAGAT | PRANAV | PRATT1 | PRAYIT | PRBLMZ | PRDFMLY | PREACH1 | PRELVS |
| PR1NCEJ | PR3VAIL | PRA4U | PRAGERU | PRANAV1 | PRATT4 | PRAYKAY | PRBLOST | PRDFTHR | PREACH2 | PREM |
| PR1NCES | PR3VNT | PRA4USA | PRAGMA | PRANAVA | PRATT5 | PRAYKBS | PRBLYBD | PRDG | PREACHA | PREM119 |
| PR1NCEZ | PR4192 | PRA7IK | PRAGMFG | PRANAVI | PRATYA | PRAYMO | PRBLYNT | PRDGMA | PREACHN | PREM1ER |
| PR1NCSS | PR4CCI | PRAA | PRAGNAV | PRANAVN | PRAUDER | PRAYMWL | PRBOUND | PRDGMA6 | PREACHR | PREM2 |
| PR1NCY | PR4FREE | PRAAAY | PRAGUE | PRANAY1 | PRAUS | PRAYN | PRBS31 | PRDGRMA | PREASE | PREMA |
| PR1NTR | PR4HOF | PRAABLM | PRAHA | PRANCE | PRAUSH1 | PRAYN1 | PRBS356 | PRDGRNY | PREBALA | PREMAM |
| PR1NZ3 | PR4MNC1 | PRAAVI | PRAHAR | PRANE7H | PRAVAHA | PRAYN4 | PRBYAB | PRDIANA | PREBAN | PREMAT |
| PR1SSY | PR4MNZ | PRAAZHM | PRAHARD | PRANEEL | PRAVDA | PRAYNOW | PRBYDK | PRDIG8L | PREBEL | PREMDIN |
| PR1STNE | PR4MR | PRAB13 | PRAHLAD | PRANETH | PRAVENM | PRAYON | PRBYKEN | PRDII | PREC1SE | PREMENT |
| PR1THV1 | PR4V3N | PRABABA | PRAHOK | PRANIL | PRAVERB | PRAYQD | PRBYL8 | PRDMAMA | PREC8 | PREMER1 |
| PR1THVI | PR4Y4US | PRABELM | PRAHOVA | PRANITA | PRAVY | PRAYRWX | PRBYLW | PRDMIMI | PRECARI | PREMERN |
| PR1V4T3 | PR56LL | PRABESH | PRAIANO | PRANITI | PRAVZ | PRAYS | PRC1OUS | PRDMM | PRECE | PREMGEE |
| PR1VATE | PR595 | PRABH1 | PRAIN | PRANJA | PRAWDA3 | PRAYS4U | PRC2 | PRDMM2 | PRECHER | PREMGHT |
| PR1YA | PR5HIM | PRABHA | PRAIR1E | PRANJAY | PRAWLZ | PRAYSE | PRC4 | PRDMRY | PRECHR1 | PREMIKA |
| PR2013 | PR5RVRE | PRABHAA | PRAIRIE | PRANKHA | PRAX | PRAYSEM | PRCA | PRDMUVA | PRECHRT | PREMIX |
| PR212TR | PR61 | PRABHAK | PRAIS | PRANKHY | PRAY | PRAYSHM | PRCE6 | PRDNAN | PRECI8U | PREMJAY |
| PR22 | PR610 | PRABHAS | PRAISE7 | PRANNAV | PRAY123 | PRAYSM | PRCE7 | PRDNAN8 | PRECIOS | PREMLUX |
| PR24601 | PR69 | PRABHAV | PRAISEB | PRANOW | PRAY1N | PRAYSOM | PRCE8 | PRDNANA | PRECISE | PREMRAJ |
| PR2525 | PR7007 | PRABHU | PRAISEH | PRANSES | PRAY1ST | PRAYSZ | PRCH1A | PRDNJOY | PRECIUS | PRENCH |
| PR25OH | PR70PJ | PRABHU1 | PRAISEJ | PRANSU | PRAY24 | PRAYTAN | PRCH997 | PRDNME7 | PRECOUS | PRENET1 |
| PR2NTR | PR71 | PRABHYA | PRAISEL | PRANU26 | PRAY247 | PRAYUP | PRCHCHP | PRDNYKR | PRED | PRENGER |
| PR2STAK | PR7123 | PRABS | PRAISEM | PRANVI | PRAY24D | PRAYUS | PRCHICA | PRDONME | PRED8OR | PRENI09 |
| PR3110 | PR777 | PRABT | PRAISES | PRAPTI | PRAY2HM | PRAYUSA | PRCHICK | PRDPOP | PRED8R | PRENP |
| PR3125 | PR787 | PRACE04 | PRAISNM | PRAPUN | PRAY316 | PRAYW8C | PRCHILI | PRDR | PRED8TR | PRENTCE |
| PR315 | PR7ES | PRACESS | PRAISZ | PRAREDG | PRAY333 | PRAYY | PRCHMN | PRDR1 | PREDDY | PRENUP |
| PR31WM | PR7UGAL | PRACHI | PRAIZE | PRARMY | PRAY3R | PRAYZE | PRCHRGD | PRDRN | PREDEF | PRENUPP |
| PR31WMN | PR831DR | PRACKOS | PRAIZER | PRARSRY | PRAY4 | PRAYZEM | PRCIOSA | PRDSRV | PREDIY | PREP01 |
| PR326 | PR8888 | PRACRIT | PRAIZIM | PRAS4D | PRAY44 | PRAYZIN | PRCIOUS | PRDTOR | PREDS | PREP69 |
| PR33THI | PR8HDS | PRACTI | PRAIZR | PRASAD | PRAY4HM | PRAYZZZ | PRCL3SS | PRDTR | PREDTOR | PREPAID |
| PR35 | PR8HED | PRAD01 | PRAJAN | PRASAD9 | PRAY4IT | PRAZ | PRCLESS | PRDU | PREDTR | PREPARE |
| PR39 | PR8KING | PRADA | PRAJAY | PRASADS | PRAY4LE | PRAZ1 | PRCLS01 | PRDU777 | PREEC8U | PREPLAN |
| PR3ACHR | PR8NTHX | PRADA1 | PRAJEN | PRASANA | PRAY4ME | PRAZE | PRCLS02 | PRDUE | PREECE | PREPPER |
| PR3AZ | PR8SEHM | PRADA15 | PRAJJ | PRASASG | PRAY4PC | PRAZE1 | PRCMYND | PRDUE01 | PREECY | PREPRD |
| PR3CISE | PR8SHM | PRADAA | PRAJWAL | PRASEUT | PRAY5XD | PRAZEJC | PRCSION | PRDUGR1 | PREENEE | PREPWAR |

```
PRERNA    PRETRIB   PREZ1     PRI4LIF   PRIGS     PRINCE4   PRISEHM   PRIVSEC   PRKPLC    PRMAN     PRNCESS
PRES      PRETTE    PREZ16    PRI55Y    PRII      PRINCE6   PRISEL    PRIWNKL   PRKR1     PRMBLN    PRNCEZZ
PRES10    PRETTI    PREZ22    PRIA      PRIJAY    PRINCE9   PRISER    PRIWRKS   PRKRGMA   PRMDAT    PRNCIS
PRES8     PRETTI1   PREZ3     PRIA1     PRIJU     PRINCEA   PRISH18   PRIX      PRKRGR    PRMDTS1   PRNCIS1
PRESAR    PRETTID   PREZ4     PRIAKSH   PRIKOL    PRINCEC   PRISHA    PRIYA     PRKRGRL   PRMESOL   PRNCISS
PRESDJT   PRETTII   PREZ41    PRIANKA   PRIM8     PRINCED   PRISHAA   PRIYA1    PRKRNGR   PRMETIM   PRNCKIT
PRESDNT   PRETTIJ   PREZ45    PRIATA    PRIMA     PRINCEE   PRISHI    PRIYAA    PRKRPGE   PRMETME   PRNCOPC
PRESENT   PRETTIK   PREZII    PRIBE99   PRIMAB    PRINCEF   PRISKG    PRIYACH   PRKSODA   PRMETYM   PRNCPL
PRESH     PRETTIT   PREZK     PRIBS     PRIMADN   PRINCEG   PRISMAR   PRIYAGS   PRKSWRD   PRMHDWR   PRNCPLE
PRESH12   PRETTNK   PREZKAM   PRIBUS    PRIMAL    PRINCEK   PRISNA    PRIYAL    PRKTEN    PRMHP01   PRNCS01
PRESH7    PRETTY    PREZO6    PRIC3     PRIMAL1   PRINCEL   PRISRT    PRIYALR   PRKTRVL   PRMISED   PRNCSC1
PRESH87   PRETTY1   PREZT     PRICAN1   PRIMALZ   PRINCEM   PRISSI    PRIYAMI   PRKY2     PRMLAND   PRNCSDN
PRESHA    PRETTY2   PREZVON   PRICE     PRIMAT    PRINCEO   PRISSIE   PRIYAN    PRL       PRMLPAM   PRNCSDS
PRESHER   PRETTY4   PREZZ     PRICE01   PRIMAX3   PRINCEP   PRISSY    PRIYANK   PRL10JM   PRMMSW    PRNCSGT
PRESHIS   PRETTY6   PRF       PRICE05   PRIMDNA   PRINCES   PRISSY1   PRIYANS   PRL1JAM   PRMN      PRNCSK
PRESHS    PRETTY7   PRF1      PRICE21   PRIME     PRINCEU   PRISSYB   PRIYAP    PRL3      PRMNT     PRNCSS
PRESHUR   PRETTY8   PRF5      PRICE26   PRIME14   PRINCEY   PRISSYX   PRIYAS    PRL4      PRMPRYA   PRNCSS1
PRESHUZ   PRETTYC   PRFCT     PRICE5    PRIME22   PRINCMA   PRISTNE   PRIYNKA   PRL8      PRMRAJ    PRNCSS2
PRESL3Y   PRETTYD   PRFCT10   PRICE66   PRIME23   PRINCS    PRISY     PRIYU     PRLADY    PRMRIB    PRNCSS3
PRESLA    PRETTYF   PRFCTCH   PRICE84   PRIME5    PRINCS8   PRIT21    PRIZES    PRLBGY    PRMROSE   PRNCSS6
PRESLEE   PRETTYG   PRFCTEN   PRICE88   PRIME69   PRINCSD   PRITAM2   PRIZRAK   PRLCAT    PRMRPRO   PRNCSS7
PRESLER   PRETTYI   PRFCTGM   PRICE9    PRIMEC8   PRINCSI   PRITCH    PRIZZL3   PRLDY19   PRMSDLD   PRNCSSG
PRESLEY   PRETTYJ   PRFESSR   PRICE92   PRIMECL   PRINCSS   PRITCHT   PRIZZLE   PRLEIA    PRMSES    PRNCSSJ
PRESLY    PRETTYL   PRFIONA   PRICEA    PRIMECS   PRINCYM   PRITHED   PRJ3      PRLEWHT   PRMSKPR   PRNCSSM
PRESNCE   PRETTYM   PRFKT10   PRICEAM   PRIMEEV   PRINCZE   PRITHV    PRJAMES   PRLGL03   PRMSKPT   PRNCSSS
PRESS     PRETTYN   PRFMR     PRICEL    PRIMEF    PRINGLE   PRITHV1   PRJAZ     PRLHAZ    PRMSTR1   PRNCST
PRESS2    PRETTYP   PRFPLUM   PRICEUP   PRIMEKT   PRINK4    PRITHVE   PRJCT63   PRLHRT    PRMSVOH   PRNCTN
PRESSED   PRETTYQ   PRFQWN    PRICEY1   PRIMEL    PRINK5    PRITHVI   PRJCTL    PRLILLY   PRMT1ME   PRND2L
PRESSF    PRETTYR   PRFRD     PRICEY2   PRIMEOH   PRINOVA   PRITI1    PRJCTN1   PRLJ4M    PRMTEN    PRNDLOL
PRESSHA   PRETTYS   PRFSRLL   PRICHY    PRIMER    PRINP     PRITIKA   PRJCTR1   PRLJAM    PRMTM     PRNDR
PRESSON   PRETTYT   PRFSTRM   PRICING   PRIMES    PRINS2    PRITISH   PRJCTS    PRLJAM2   PRMTPLS   PRNFAN
PRESSRE   PRETTYY   PRFT1     PRICKLY   PRIMETM   PRINSDI   PRITNRS   PRJCTX    PRLJAM6   PRMTYM    PRNGR
PRESSRN   PRETWMN   PRFT10    PRICNA    PRIMGEM   PRINSES   PRITTB1   PRJCTZ    PRLJAMR   PRMUKHM   PRNHB
PRESSUR   PRETYB    PRFT1ST   PRICYB    PRIMO     PRINSS    PRITTI    PRJET2    PRLJAMX   PRN       PRNHUB
PREST     PRETYGL   PRFT2     PRIDAY    PRIMO03   PRINT     PRITTIZ   PRJEWEL   PRLJM10   PRN2      PRNMLRT
PRESTG    PRETYGR   PRFTMCH   PRIDDY    PRIMO34   PRINT1    PRITUL    PRJN18    PRLJMN    PRN2WDR   PRNNC2U
PRESTG1   PRETYMA   PRFUZN    PRIDDYP   PRIMODC   PRINTED   PRITY     PRJOLV    PRLLU     PRN7      PRNNM
PRESTG2   PRETZ     PRG       PRIDDYZ   PRIMODR   PRINTER   PRIUS07   PRJT863   PRLLUX    PRNAV     PRNOVA
PRESTG3   PRETZEL   PRGDES    PRIDE     PRIMOS    PRINTF    PRIUS3    PRK1NG    PRLLYL8   PRNB52    PRNQD
PRESTG4   PREUX2    PRGL14    PRIDE01   PRIMOZ    PRINTR    PRIUS4    PRKARMA   PRLM27    PRNBAE    PRNQHS
PRESTG5   PREVA1L   PRGR86    PRIDE10   PRIMOZ2   PRINTS    PRIUSEV   PRKAVE1   PRLSI     PRNC355   PRNRML
PRESTG6   PREVAIL   PRGRC05   PRIDE2    PRIMP     PRINTY    PRIUSKR   PRKBND    PRLSRDE   PRNC3S    PRNS21
PRESTG7   PREVAL    PRGRM4U   PRIDE22   PRIMPIN   PRINTZ2   PRIUSS    PRKCHOP   PRLTG     PRNC3S1   PRNS3SS
PRESTIG   PREVETS   PRGRMR    PRIDE4    PRIMPP    PRINZB    PRIUSSS   PRKCHP2   PRLUDE1   PRNC3SJ   PRNSAL
PRESTN    PREVIA    PRGRN     PRIDE80   PRIMTME   PRINZE    PRIUSX3   PRKCITY   PRLUTT    PRNC3SS   PRNSANA
PRESTNS   PREVL     PRGRS     PRIDEIN   PRIMTVE   PRINZES   PRIV      PRKER5    PRLWYT    PRNC3Z    PRNSES
PRESTO    PREVNT    PRGSNG    PRIDWEN   PRIMUS    PRINZO    PRIVACY   PRKFGHT   PRLYG8S   PRNC3ZZ   PRNSESS
PRESTO1   PREVNTN   PRGSOLD   PRIEST    PRIMZ     PRINZSS   PRIVAT3   PRKFLYR   PRLYL8    PRNC4VR   PRNSIS
PRESTO7   PREVO3    PRGTEAM   PRIESTY   PRINC1    PRIOR     PRIVATE   PRKFUN    PRLYMAE   PRNC8SS   PRNSKAM
PRESTYN   PREVOST   PRH       PRIETA    PRINC11   PRIPD4    PRIVE01   PRKH9     PRLYMAY   PRNC99    PRNSS
PRESUR    PREWAR    PRH1      PRIETA1   PRINC3    PRIPRI    PRIVESC   PRKHPPR   PRLYNOT   PRNCAKM   PRNT4FN
PRESURE   PREWITT   PRH3      PRIETA2   PRINC33   PRIPSM    PRIVET    PRKIN     PRLYOGA   PRNCE08   PRNTCE1
PRESURR   PREXY     PRHAZ     PRIETA3   PRINC35   PRIPYAT   PRIVILG   PRKIT     PRLYP     PRNCE55   PRNTLVR
PRESUS1   PREY      PRHAZE    PRIETA5   PRINC55   PRIRIDE   PRIVJET   PRKMOBL   PRLYWHT   PRNCES2   PRNTN4U
PRESUTI   PREY40    PRHMJH    PRIETO    PRINCE    PRISA     PRIVLDG   PRKN8ER   PRLYWT    PRNCES5   PRNTPRO
PRETARE   PREY4ME   PRI       PRIEZT    PRINCE1   PRISBY1   PRIVLGE   PRKNZ18   PRMAGRN   PRNCES7   PRNTR
PRETE     PREY4U2   PRI1      PRIFREE   PRINCE2   PRISCLA   PRIVNDR   PRKP999   PRMAM1    PRNCES9   PRNZ06
PRETLDY   PREZ      PRI3ST    PRIGIRL   PRINCE3   PRISCO1   PRIVPOL   PRKPAP    PRMAMI    PRNCESA   PRNZE
```

```
PRNZES    PROCR8    PROFPT    PROLIV1   PROPEL    PROSTAR   PROV30    PROWSM    PRPLLUV   PRRRPL    PRSHS
PRNZESS   PRODAD    PROFROG   PROLLY1   PROPELR   PROSTK    PROV31    PROXIED   PRPLMJK   PRRRRPL   PRSHUH
PRNZSS    PRODCER   PROFSNL   PROLLY6   PROPER    PROSTM8   PROV313   PROXY     PRPLPEN   PRRRRRR   PRSHURE
PRO1      PRODEMO   PROFSOR   PROLOCK   PROPER1   PROT1NT   PROV315   PROXYHC   PRPLPNY   PRRRRRS   PRSHUS1
PRO1ELE   PRODEO    PROFSR    PROLOW    PROPER2   PROT3CH   PROV317   PROY1     PRPLPRP   PRRRRT    PRSHUS2
PRO1HRS   PRODGL2   PROFSRD   PROLUAP   PROPER7   PROT3IN   PROV31L   PROYAM    PRPLRAN   PRRRTY    PRSILLA
PRO2A11   PRODIGY   PROFSRX   PROLYF    PROPERD   PROTACO   PROV31M   PROYOTA   PRPLRDR   PRRSD9    PRSISL
PRO2COL   PRODIVE   PROFSS    PROLYFE   PROPERG   PROTADG   PROV33    PROYQ     PRPLRGN   PRRSUIT   PRSLEYD
PRO2ND    PRODRVR   PROFSSR   PROLYL8   PROPERZ   PROTAG    PROV356   PROYQ1    PRPLRR    PRRTHD    PRSLMTH
PRO2NDA   PRODYMD   PROFT     PROM1SE   PROPH1T   PROTC2A   PROV37    PROYQQ    PRPLSRT   PRRTHD1   PRSLYKG
PRO2X     PROEDI    PROFUSN   PROM1ZE   PROPHAC   PROTCL    PROV389   PROZACC   PRPLSTP   PRRTHED   PRSMPWR
PRO4CE    PROENG    PROFWW    PROMAID   PROPHET   PROTCL2   PROV3V5   PROZACH   PRPLU     PRRUS     PRSMR2
PRO4X4    PROEQ     PROFZ     PROMAN    PROPHTO   PROTCT    PROV421   PROZONE   PRPMGMT   PRS       PRSMSGR
PRO4XN    PROEQPT   PROFZEE   PROME24   PROPLFE   PROTCTD   PROV423   PROZY     PRPMNGR   PRS10MA   PRSNAWF
PRO5      PROF06    PROG      PROMEO    PROPLUS   PROTEA1   PROV467   PROZY9    PRPONCE   PRS1ST    PRSNLMD
PRO5OH    PROF2     PROGCO    PROMEXA   PROPLYA   PROTEIN   PROV5     PRP4ALL   PRPR23    PRS6      PRSNLZD
PRO5PER   PROF3     PROGIE    PROMI5E   PROPMAN   PROTEK    PROV8     PRPAGTR   PRPRA1N   PRSAAPR   PRSNMIC
PRO7      PROF4C    PROGINS   PROMINA   PROPMGR   PROTEKS   PROV910   PRPAPI1   PRPRAIN   PRSANNA   PRSNMIK
PROACT    PROF7OR   PROGLFR   PROMIS    PROPOOL   PROTEST   PROVA4C   PRPATEL   PRPRJAG   PRSCH10   PRSNMKE
PROARCH   PROF95B   PROGOD    PROMIS2   PROPRTZ   PROTHED   PROVA64   PRPBAR    PRPSED1   PRSCH11   PRSNPKL
PROASO    PROF994   PROGRAM   PROMIS3   PROPRZI   PROTINT   PROVAIS   PRPDRNK   PRPUMP    PRSCH12   PRSNWFE
PROAV1    PROFA     PROGRD    PROMISE   PROPS     PROTK1    PROVB17   PRPETE    PRPZLLA   PRSCH13   PRSOFIA
PROB8LW   PROFAEC   PROGRES   PROMIZ    PRORAT    PROTO     PROVDER   PRPGRLA   PRQST     PRSCH14   PRSP3CT
PROBE96   PROFAST   PROGROC   PROMIZE   PRORATA   PROTO6N   PROVDNT   PRPHECY   PRQUEEN   PRSCH15   PRSPCTR
PROBED    PROFAUX   PROGROK   PROMMA    PRORLTR   PROTOGN   PROVDSF   PRPHOTO   PRR3      PRSCH16   PRSPCTV
PROBEGT   PROFBIV   PROGTO    PROMO1    PRORMK    PROTOOL   PROVEN    PRPKRAZ   PRR4      PRSCH17   PRSPHNE
PROBEME   PROFBLK   PROGUN    PROMOD    PROROE    PROTOSI   PROVETS   PRPL1     PRR5      PRSCH18   PRSPLAY
PROBIE    PROFCAB   PROGUNS   PROMOD1   PROS10    PROTOW    PROVIA    PRPL12V   PRR7      PRSCH19   PRSPOOL
PROBING   PROFCBS   PROHAIR   PROMOM    PROSCAT   PROTOW2   PROVO     PRPL229   PRRBOX    PRSCH2    PRSPRTY
PROBL3M   PROFD     PROHAKR   PROMOS    PROSE     PROTR33   PROVO1    PRPL41    PRRBOX2   PRSCH20   PRSPRUS
PROBL8    PROFDEB   PROHEMI   PROMOTR   PROSE5    PROTRAV   PROVRB3   PRPL4K8   PRRDUE1   PRSCH21   PRSQISL
PROBLD1   PROFECT   PROHOE    PROMPT1   PROSEW    PROTRD    PROVRBS   PRPL95    PRRFCT1   PRSCH22   PRSR45Y
PROBLEM   PROFECY   PROHSLN   PROMQN    PROSEW2   PROTREE   PROVRI    PRPLAC    PRRFCT2   PRSCH23   PRSRVD
PROBLM    PROFEK    PROIFBB   PROMTHS   PROSH     PROTRVL   PROVS31   PRPLAY    PRRFECT   PRSCH24   PRSRWSH
PROBLND   PROFEMA   PROJ626   PROMYCE   PROSHLD   PROTXTU   PROVSN    PRPLBEE   PRRG1     PRSCH25   PRSSON
PROBODY   PROFESA   PROJ7     PROMYSE   PROSHO1   PROUD     PROWAN    PRPLBMB   PRRG2     PRSCH26   PRSSR
PROBONO   PROFESY   PROJ86    PROMZ     PROSHOP   PROUD1    PROWASH   PRPLCAT   PRRH10    PRSCH5    PRSSTRT
PROBOXR   PROFETZ   PROJ944   PROMZON   PROSHOW   PROUD2    PROWD     PRPLCDY   PRRIMO    PRSCH6    PRSSURE
PROBROS   PROFG3    PROJC4    PRONA     PROSIM    PROUD3    PROWE     PRPLCHK   PRRK4S    PRSCH7    PRST30
PROBSL8   PROFH     PROJCTX   PRONE     PROSITA   PROUDAD   PROWELD   PRPLCRK   PRRKITY   PRSCH9    PRST66
PROBY     PROFHOG   PROJECT   PRONGS    PROSKNO   PROUDAU   PROWELL   PRPLCWS   PRRKTN    PRSCHA    PRSTG3
PROC      PROFILE   PROJFIR   PRONOIA   PROSOCC   PROUDFT   PROWEST   PRPLDRM   PRRL      PRSCHE1   PRSTGE
PROC2     PROFILM   PROJOE    PRONRA1   PROSP2    PROUDGG   PROWL     PRPLE     PRRLJAM   PRSDALE   PRSTGR1
PROC33    PROFISH   PROJPWR   PRONTO    PROSP3R   PROUDSS   PROWL1N   PRPLEJK   PRRM1B    PRSDNT    PRSTGR2
PROC69    PROFIT    PROJX     PRONTO1   PROSPER   PROUS     PROWL3R   PRPLERN   PRRNCSS   PRSDNTL   PRSTORM
PROCAM    PROFITS   PROK9     PRONTOP   PROSPR    PROUSA    PROWL99   PRPLETR   PRROOTS   PRSEGOD   PRSTROK
PROCARE   PROFJKG   PROL1F3   PRONYA    PROSPR1   PROUST    PROWLAR   PRPLFIT   PRROSIE   PRSEJAH   PRSU1T
PROCCO    PROFK     PROL1FE   PROO56    PROSPR2   PROV11    PROWLEN   PRPLFRK   PRROWR    PRSERVR   PRSUIT
PROCESS   PROFLOR   PROL1NK   PROOF1    PROSPRT   PROV115   PROWLER   PRPLGMA   PRRPCCR   PRSEVER   PRSUJOY
PROCHAR   PROFM     PROLENE   PROOHIO   PROSR     PROV13    PROWLIN   PRPLGMR   PRRPLE    PRSEVRE   PRSVMT
PROCHG    PROFMAN   PROLFE    PROOOF    PROSS     PROV139   PROWLN2   PRPLGST   PRRPRR    PRSGOD    PRSVNT
PROCHGR   PROFMCG   PROLFE2   PROOSA    PROSS19   PROV16    PROWLOR   PRPLH4Z   PRRR707   PRSGOD7   PRSVR8
PROCHK1   PROFMOM   PROLIF    PROP01    PROSSER   PROV19    PROWLR    PRPLHAZ   PRRRDUE   PRSH777   PRSVRNC
PROCHK3   PROFOAK   PROLIF3   PROP1     PROSSH    PROV1V7   PROWLR2   PRPLHMR   PRRRFEC   PRSH911   PRSZGOD
PROCHRG   PROFOTO   PROLIFC   PROP61    PROSSI    PROV226   PROWLR5   PRPLHYS   PRRRFXN   PRSH981   PRT1
PROCHRJ   PROFOWL   PROLIFE   PROPA12   PROST     PROV227   PROWLRS   PRPLJEP   PRRRL1    PRSH996   PRT401K
PROCLAS   PROFP     PROLIFK   PROPADV   PROST72   PROV237   PROWLUR   PRPLKOW   PRRRN     PRSHC4S   PRTAI
PROCOMM   PROFPLM   PROLINE   PROPAK1   PROST84   PROV24    PROWSE    PRPLLAP   PRRROST   PRSHCHK   PRTBLU
```

```
PRTBUS    PRTYEVO   PRUTHAA   PRYDUP    PRZZNCK   PS2018    PS641     PSALM26   PSCH944   PSHH84    PSKPR
PRTCL66   PRTYEYZ   PRUURVU   PRYDUP1   PRZZYSB   PS2020    PS6462    PSALM28   PSCHAMB   PSHH999   PSKRG
PRTCRSH   PRTYFCE   PRUV1T    PRYDW3N   PS019     PS205     PS6562    PSALM29   PSCHGT3   PSHHH     PSKRRT
PRTDWG    PRTYFLY   PRUVN1    PRYDWEN   PS03      PS211     PS66      PSALM3    PSCMDCC   PSHHHER   PSKYWBT
PRTDWTR   PRTYGRL   PRVASAR   PRYER1    PS0846    PS214     PS68      PSALM31   PSCRAO    PSHHHH    PSL
PRTEEKK   PRTYJP    PRVB031   PRYHARD   PS09JS    PS222     PS69      PSALM32   PSCS      PSHHHUR   PSL1
PRTEGRL   PRTYK     PRVB423   PRYL8AF   PS10      PS23      PS6995    PSALM33   PSCVXV    PSHHHVT   PSL1ON
PRTEOF6   PRTYKRT   PRVBS13   PRYM8     PS103     PS234     PS7       PSALM34   PSCXV     PSHHPSH   PSL3
PRTEYES   PRTYMKE   PRVBWMN   PRYMAL    PS1033    PS23AG    PS7323    PSALM36   PSCXXI    PSHHSLO   PSL4BB
PRTHD24   PRTYN     PRVCY1    PRYME     PS10414   PS23ALM   PS7324    PSALM37   PSCXXL    PSHKEYZ   PSL7
PRTHD49   PRTYNBK   PRVDENT   PRYMTYM   PS1061    PS2436    PS7325    PSALM39   PSD1      PSHKGDM   PSL9
PRTHEAD   PRTYNML   PRVENT    PRYN73    PS10GS    PS25      PS77      PSALM4    PSDAS     PSHKIN    PSLAM23
PRTHED    PRTYOF4   PRVHCY    PRYNBDY   PS11      PS27      PS7770    PSALM40   PSDAS19   PSHME     PSLAM62
PRTHLRD   PRTYOF7   PRVI821   PRYNBLV   PS11111   PS28      PS8068    PSALM45   PSDD37    PSHN485   PSLAYER
PRTICLE   PRTYOF8   PRVIN93   PRYNCES   PS112     PS287     PS8318    PSALM47   PSDESAI   PSHNP     PSLFM
PRTK3Y    PRTYPNK   PRVIT     PRYNCS2   PS1122    PS28RS    PS8430    PSALM48   PSDIN     PSHON15   PSLM023
PRTKALA   PRTYPNY   PRVLEGD   PRYNSEE   PS11518   PS2902    PS845     PSALM5    PSDIVA    PSHOPE    PSLM103
PRTKEAT   PRTYPTZ   PRVNT     PRYNSL8   PS117     PS292     PS858     PSALM53   PSDS      PSHOW     PSLM106
PRTKEY    PRTYPUP   PRVRB3    PRYOR     PS118     PS29XI    PS8726    PSALM59   PSDTVD    PSHOW1    PSLM11
PRTNDR    PRTYRDR   PRVRB31   PRYOR21   PS11824   PS3001    PS8783    PSALM62   PSEAN     PSHPSH    PSLM115
PRTNSHK   PRTYRED   PRVRB35   PRYOR3    PS119     PS303     PS88      PSALM63   PSECEDO   PSHPSHH   PSLM121
PRTOFNO   PRTYRTS   PRVRB56   PRYORS    PS11911   PS323     PS8861    PSALM66   PSEIDON   PSHS65    PSLM123
PRTONE    PRTYSLO   PRVTJET   PRYRGRL   PS1204    PS327     PS888     PSALM67   PSELVIS   PSHSBND   PSLM128
PRTORCN   PRTYTAL   PRVYSG3   PRYRWAR   PS1211    PS348     PS8915    PSALM7    PSENSEI   PSHSTP    PSLM138
PRTOUT    PRTYTME   PRVYSGE   PRYSOCK   PS1212    PS3723    PS8LUM    PSALM81   PSEOP     PSHT      PSLM13O
PRTPENY   PRTYWMN   PRW7      PRYSOR    PS12178   PS374     PS9       PSALM82   PSET3B    PSHTHRU   PSLM144
PRTPLLY   PRTZL     PRWDDAD   PRYZ      PS1218    PS37KJV   PS90JCM   PSALM83   PSF2      PSHTV     PSLM147
PRTS392   PRTZL16   PRWDMRY   PRYZGOD   PS127     PS405     PS91      PSALM84   PSF6      PSHUNRL   PSLM148
PRTSBIN   PRTZLS    PRWDUKE   PRYZHIM   PS1289    PS419     PS9192    PSALM9    PSF7      PSHVAC    PSLM14I
PRTSIMO   PRU1      PRWINE    PRZ2GOD   PS133     PS4197    PS91BKR   PSALM92   PSFAITH   PSHWRX    PSLM15
PRTSWK    PRU3O12   PRWLER    PRZ4HIM   PS13914   PS427     PS920     PSALM98   PSFAT     PSI       PSLM15O
PRTSYD    PRU5      PRWLN99   PRZ4SON   PS1399    PS444     PS96      PSALM99   PSFOGT    PSI2HI    PSLM16
PRTTE     PRU9      PRWLROO   PRZA8     PS14      PS4611    PS99      PSALMS1   PSFRN     PSI4HP    PSLM18
PRTTEE    PRUDE     PRWLRRD   PRZDALE   PS1441    PS465     PS999     PSALMS2   PSG1      PSIA76    PSLM182
PRTTHNG   PRUDEN    PRWSOLD   PRZDJT    PS145     PS47      PS9999    PSALMS5   PSG1RL    PSICHIC   PSLM19
PRTTIME   PRUDENT   PRWV      PRZDNTE   PS150     PS474     PSA1M23   PSALMS8   PSG3      PSIFED    PSLM1OO
PRTTPNK   PRUDHV1   PRXCHAR   PRZEHIM   PS1506    PS4EVER   PSA1M91   PSALMS9   PSGFY     PSIGUY    PSLM20
PRTTY2T   PRUDOG    PRXII     PRZGD     PS155     PS4EVR    PSA1O     PSALMZ    PSGH84    PSIGUY    PSLM207
PRTTY4R   PRUDVI    PRXR      PRZGOD    PS16      PS4L1F3   PSA23LM   PSAM121   PSGI1     PSIJNKI   PSLM233
PRTTYB    PRUE      PRXSMHS   PRZGOD1   PS1611    PS4LF     PSA5V12   PSAM23    PSGILL    PSIKEY    PSLM234
PRTTYBB   PRUE17    PRXTC     PRZHM     PS162RM   PS4LGRL   PSAFA     PSAM27    PSGOOO1   PSILA17   PSLM236
PRTTYKB   PRUFUS    PRXURY    PRZHM7    PS166     PS4LIFE   PSAGE     PSAM33    PSGOT6    PSILLC    PSLM25
PRTTYKE   PRUGRN    PRY       PRZICXC   PS18      PS4LM23   PSAK9     PSAM465   PSGRC     PSILVU    PSLM254
PRTTYT    PRUH      PRY1      PRZIVAL   PS19      PS4LM91   PSAKAKE   PSAMS23   PSGRL4L   PSILVYU   PSLM27
PRTUGAL   PRUIE     PRY1ST    PRZJAH    PS191     PS5010    PSAL103   PSANIK    PSGSS21   PSIMN     PSLM271
PRTWGN6   PRUISS    PRY2      PRZJOR    PS1912    PS51      PSAL116   PSARAND   PSGUY     PSIN      PSLM287
PRTY06    PRUITT    PRY2GD    PRZLDAY   PS1913    PS5110    PSAL145   PSAUCY1   PSH       PSINDHU   PSLM29
PRTY7UM   PRUITT1   PRY2GOD   PRZLICO   PS1914    PS512     PSAL148   PSAV571   PSH2LMT   PSINUPE   PSLM328
PRTYBCH   PRUITT2   PRY4LYF   PRZLUNA   PS1940    PS527     PSAL34    PSAWIAW   PSH4      PSIONIC   PSLM333
PRTYBKD   PRUITT5   PRY4ME    PRZMOBL   PS1962    PS53      PSAL348   PSB       PSH4WD    PSIPAPI   PSLM338
PRTYBOI   PRUITTS   PRY4ME2   PRZNGOD   PS197     PS563     PSAL465   PSB4SB    PSH9      PSISAI    PSLM34
PRTYBOX   PRUJOY    PRY4PAX   PRZNHM    PS1984    PS57      PSALM     PSB9      PSHADE    PSITOWN   PSLM344
PRTYBRD   PRUNE     PRY4PCE   PRZNLSD   PS1989    PS58      PSALM03   PSBCNU    PSHAP     PSIWA     PSLM37
PRTYBRE   PRUNIE    PRY4SRF   PRZNMKE   PS1LLY1   PS5810    PSALM1    PSBESTL   PSHAT     PSJ       PSLM374
PRTYCAR   PRUPAY    PRY4US    PRZS2HM   PS1LMS    PS612     PSALM11   PSBFYI    PSHBGGY   PSJ1      PSLM461
PRTYCC    PRUPPET   PRYAPSM   PRZVL     PS2       PS613     PSALM19   PSC5      PSHDMH    PSJC      PSLM465
PRTYCRU   PRUSAK    PRYDCRE   PRZYAH    PS2004    PS617     PSALM20   PSC8      PSHH      PSK       PSLM51
PRTYCVT   PRUTE     PRYDE1    PRZYHWH   PS2005    PS6378    PSALM25   PSCGMN1   PSHH82    PSKHD     PSLM527
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PSLM544 | PSO2 | PSSSSST | PSTRMOM | PSWK01 | PSYLVR | PT87868 | PTDCAPT | PTK4ME | PTREE | PTSW1FE |
| PSLM55 | PSOKS | PSSSST | PSTRMRK | PSWOS24 | PSYMHNP | PT881 | PTDOCTR | PTKBMW | PTREK | PTSZ06 |
| PSLM563 | PSOL | PSSST | PSTROKE | PSWP19 | PSYMOM | PT8822 | PTDPR | PTKGAL | PTREK28 | PTT |
| PSLM568 | PSOMMER | PSSSTTT | PSTRONG | PSWXJR | PSYNP | PT88888 | PTDR | PTKIDS | PTRIBE | PTT4DOH |
| PSLM62 | PSONIVY | PSST | PSTRSKP | PSYBC | PSYNTST | PT9776 | PTDSRT | PTKRZN | PTRIDGE | PTTFN70 |
| PSLM625 | PSOO10 | PSST1 | PSTSHLM | PSYBER | PSYNURS | PT999 | PTDT01 | PTKRZR1 | PTRIOT | PTTINT |
| PSLM628 | PSP1 | PSSTSL | PSTUCH | PSYC | PSYOP | PTA1 | PTEC | PTKVCH | PTRISH | PTTMH |
| PSLM67 | PSP2 | PSSTTC | PSTUCH2 | PSYCD | PSYOP6 | PTA2GO | PTEENA | PTL | PTRJEEP | PTTOOZ |
| PSLM73 | PSP5PS | PSSY | PSTV33 | PSYCDR | PSYOP7 | PTAB | PTERPAN | PTL1 | PTRKGRL | PTTOPT |
| PSLM8 | PSPCEO | PSSY247 | PSTVNRG | PSYCH | PSYPHD | PTACOS | PTERRY | PTL2DAY | PTRKSTR | PTTSSX |
| PSLM826 | PSPK | PSSYCAT | PSTYME | PSYCH01 | PSYRN | PTADVT | PTESLA | PTLA1 | PTRKZ3 | PTTSTP1 |
| PSLM845 | PSPKJSP | PSSYPWR | PSU | PSYCH1 | PSYSHIB | PTAH | PTF | PTLA2 | PTRLHD | PTTSTP2 |
| PSLM89 | PSPLACE | PST1 | PSU1FAN | PSYCH13 | PSYSHOB | PTAHRAH | PTFAO | PTLA4 | PTRLHED | PTTWGN |
| PSLM9 | PSPLLC | PST1LLY | PSU2O14 | PSYCH1C | PSYTECK | PTAIR1 | PTFC75 | PTLA5 | PTRN17 | PTTYAF |
| PSLM90 | PSPPSP | PST3 | PSU4O9 | PSYCH3 | PSYVLTR | PTAKHAR | PTFIXRN | PTLA6 | PTRNUS | PTURBOS |
| PSLM902 | PSPR | PST4 | PSU4VER | PSYCH7 | PSYVSL | PTALUGA | PTFU2 | PTLA7 | PTRONAS | PTURNER |
| PSLM910 | PSPROM | PST5 | PSU6 | PSYCHC | PSYWAGN | PTANDRN | PTG | PTLAB | PTRONM | PTV |
| PSLM911 | PSPRPHT | PST8 | PSUALUM | PSYCHDR | PSYWAR | PTANG7 | PTGIRL | PTLAMEN | PTRONUM | PTV7 |
| PSLM912 | PSPS | PSTA | PSUAXE | PSYCHE | PSYWHIP | PTANK21 | PTGOLF | PTLAW | PTRONUS | PTVFD02 |
| PSLM92 | PSPS4 | PSTACKZ | PSUBARU | PSYCHFN | PSYYYCH | PTAPIG | PTGRAMY | PTLHOPE | PTROYAL | PTW3 |
| PSLM94 | PSPSP | PSTANG | PSUBLUE | PSYCHK | PSZ | PTASHKA | PTGT | PTLKOUT | PTRP4TR | PTW31N |
| PSLM96 | PSPSPS | PSTAPLZ | PSUCREW | PSYCHLG | PT | PTAYLR | PTGT4ME | PTLMRCH | PTRPAN | PTWGNDX |
| PSLM991 | PSPSS | PSTAPWR | PSUDAD | PSYCHLR | PT1 | PTBAY | PTGUARD | PTLOSER | PTRPATR | PTWLP |
| PSLMONE | PSPT23 | PSTAR1 | PSUDOC | PSYCHMJ | PT108 | PTBL | PTGYT | PTLPSHR | PTRPKR | PTWNTS1 |
| PSLMS23 | PSPV | PSTAR2 | PSUDUCK | PSYCHO | PT109 | PTBLANK | PTH1 | PTLPTO4 | PTRPTMS | PTX |
| PSLMS34 | PSQADLC | PSTAR7 | PSUENGR | PSYCHOB | PT1113 | PTBLLVR | PTH2 | PTLSTM | PTRPTR | PTYAGI |
| PSLMS8 | PSQUAD | PSTARKT | PSUFAN1 | PSYCHOE | PT1224 | PTBLMOM | PTH2GR8 | PTLUCK | PTRRBSS | PTYBUS |
| PSLMSS | PSRBARZ | PSTARKW | PSUFAN2 | PSYCHOT | PT19 | PTBLUE | PTHA | PTM1ST | PTRRUTH | PTYBY |
| PSLOVE | PSREDDY | PSTBIRD | PSUFB | PSYCHOX | PT1917 | PTBM | PTHAKUR | PTM2 | PTRSN | PTYC3 |
| PSLOVE2 | PSRGMA | PSTDJBJ | PSUFLY | PSYCHRN | PT1974 | PTBOG | PTHEELS | PTM3 | PTRSN11 | PTYCAKE |
| PSLV | PSRIEL | PSTEELR | PSUFTBL | PSYCHSW | PT1999 | PTBRKRT | PTHFDR | PTMAN | PTRSON | PTYCASH |
| PSLYMBL | PSRIYA | PSTELRS | PSUGGS | PSYCL | PT1JIM2 | PTBRUZR | PTHFNDR | PTME1ST | PTRSZL1 | PTYCKS |
| PSLYPRK | PSRRR | PSTEPS | PSUGRD | PSYCLST | PT2 | PTBT | PTHNGRN | PTMIST | PTRUMP | PTYCOOL |
| PSLYTLV | PSS1 | PSTK384 | PSUHCKY | PSYCMD | PT20 | PTC | PTHOMAS | PTMOM | PTRUTH | PTYDFUL |
| PSM15O | PSS3 | PSTL | PSUHOME | PSYCMIK | PT2472 | PTC1 | PTHPPBP | PTN4 | PTRYPSY | PTYDRPR |
| PSM1OO | PSS5 | PSTLCHR | PSUIV | PSYCNP | PT27 | PTC2UA | PTHRPWR | PTN515O | PTS | PTYEYZ |
| PSM23V5 | PSSAT | PSTLDWG | PSUL10N | PSYCNP1 | PT2GTHR | PTCAT69 | PTI4N6 | PTNANY | PTS1ST | PTYGIRL |
| PSM62V1 | PSSH | PSTLENC | PSULNZ | PSYCO2 | PT2MONY | PTCCPA | PTIALA | PTNF | PTS61H | PTYHL |
| PSMALLS | PSSHH | PSTLYFE | PSULUVU | PSYCOMP | PT2OZ | PTCH1 | PTIBETS | PTNRSHT | PTSB | PTYHTCH |
| PSMASH | PSSHHHH | PSTMAN | PSUMK | PSYCOTC | PT2PT | PTCHAS | PTIDDY | PTO | PTSBG | PTYL99 |
| PSMMSP | PSSHHST | PSTMAYE | PSUMOM | PSYCOYT | PT3142 | PTCHAZ | PTIELEC | PTONDGO | PTSBRG | PTYMPAR |
| PSMOSEN | PSSI93 | PSTMD2 | PSUMU | PSYCPTH | PT32 | PTCHBLK | PTIG88 | PTORICO | PTSBRGH | PTYNAKD |
| PSMRLM | PSSITA | PSTMDRN | PSUNIT | PSYCRN | PT330 | PTCHER | PTIII | PTOSKEY | PTSBRGR | PTYNPNK |
| PSMS127 | PSSM50 | PSTMSR | PSUNITS | PSYD | PT35 | PTCHPLZ | PTIMAL | PTOVTA | PTSBURG | PTYOF11 |
| PSN1 | PSSMSL | PSTMSTR | PSUNO1 | PSYDOC | PT350 | PTCHPW | PTIME | PTOWN | PTSD | PTYOF16 |
| PSN1VY | PSSNGS | PSTOOR | PSUOO | PSYDUCK | PT39 | PTCKH | PTIMST | PTOWNE | PTSD22 | PTYOF5 |
| PSNANA | PSSPSP | PSTOREK | PSUOSU | PSYDUK | PT401 | PTCLE1 | PTIMUS | PTPACK | PTSDFTR | PTYOFIV |
| PSNAPL | PSSPSS | PSTORK2 | PSUPAPA | PSYEATR | PT42 | PTCLE2 | PTING | PTPAN | PTSDOG | PTYPERF |
| PSNAPS | PSSRT | PSTORM | PSUROAR | PSYFT | PT4513 | PTCOY | PTIOHIO | PTPETS | PTSDX9 | PTYPOOH |
| PSNGGAS | PSSS | PSTPST | PSUSTI | PSYGETR | PT4KIDS | PTCRST1 | PTIOWNR | PTPMU | PTSIDE | PTYRIKI |
| PSNGRSD | PSSSH | PSTRCHP | PSUWER | PSYGUY | PT4PJH | PTCRUSN | PTIRAU | PTR1OT | PTSIZED | PTYSHRK |
| PSNIV | PSSSHH | PSTRDAB | PSV | PSYHNP | PT4TO | PTCRUZ | PTIUS | PTR8 | PTSLM3X | PTYWAGN |
| PSNIVE | PSSSHHH | PSTRGJ | PSVINCM | PSYK | PT536 | PTCRUZR | PTIUSA | PTRACY | PTSNGP | PTYWGN |
| PSNIVRY | PSSSN09 | PSTRIP | PSVLIFE | PSYKAT | PT60BT | PTCRZN | PTIWGN | PTRB379 | PTSNGRP | PTZ |
| PSNIVY | PSSSSH | PSTRJOE | PSWAGS | PSYKE | PT67 | PTD | PTJ2 | PTRBILT | PTSQURL | PTZNHMR |
| PSNIVY1 | PSSSSHH | PSTRK8 | PSWEBB1 | PSYKRN | PT7 | PTDADDY | PTJ3 | PTRBLT | PTSTLR | PU11ER |
| PSNWDBZ | PSSSSSH | PSTRLER | PSWEEN | PSYKS | PT728 | PTDANG | PTJAZZ1 | PTRCK | PTSTP | PU11OUT |
| PSO1 | PSSSSSS | PSTRLHA | PSWEETS | PSYLICR | PT7577 | PTDBRSA | PTK | PTRDSTR | PTSTR1 | PU11OVR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PU1973 | PUCWGN | PUFADDR | PUGLFE2 | PUGZ | PULLIT | PUMK1N | PUNB13 | PUNKIN4 | PUNTER | PUPP3R |
| PU22LE | PUD1N | PUFDADY | PUGLIF | PUGZIE | PULLL | PUMKIN1 | PUNCH01 | PUNKIN5 | PUNX | PUPP3RS |
| PU239 | PUDCAT | PUFF1 | PUGLIF3 | PUGZRUS | PULLLOW | PUMKIN2 | PUNCH02 | PUNKIN6 | PUNXSY1 | PUPPDDY |
| PU558 | PUDDDIN | PUFF2 | PUGLIF4 | PUHJUH | PULLME | PUMKIN4 | PUNCH1 | PUNKINN | PUNXXX | PUPPER |
| PU5HINP | PUDDEN1 | PUFF90 | PUGLIFE | PUHLEAZ | PULLNIT | PUMKIN7 | PUNCH1T | PUNKIPA | PUNZAB | PUPPER1 |
| PU6L1FE | PUDDGE | PUFFD | PUGLIMO | PUHLEEZ | PULLNUP | PUMKINB | PUNCHDR | PUNKKIN | PUNZIE | PUPPERS |
| PU6LYFE | PUDDIN6 | PUFFE1 | PUGLMOM | PUHOVA | PULLNW8 | PUMKING | PUNCHER | PUNKN | PUOZZO | PUPPERZ |
| PU798 | PUDDINN | PUFFED | PUGLOVE | PUHPOW | PULLON | PUMKINN | PUNCHOT | PUNKN1 | PUP | PUPPET |
| PUA | PUDDINZ | PUFFF | PUGLUV | PUHRRR | PULLOT | PUMKN13 | PUNCHU | PUNKN18 | PUP1 | PUPPIES |
| PUACFAM | PUDDLE | PUFFFY | PUGLUV2 | PUHSMAK | PULLSHT | PUMKN8R | PUNCHY | PUNKN19 | PUP3 | PUPPRZ |
| PUAH | PUDDLE5 | PUFFI | PUGLUVZ | PUIRANI | PULLTUO | PUMKYN | PUNCHY1 | PUNKN33 | PUPA | PUPPUP |
| PUARTST | PUDDLES | PUFFINS | PUGLVR | PUISAN | PULLUP | PUMMIE | PUND | PUNKN7 | PUPADCT | PUPPURZ |
| PUAXPPP | PUDDLEZ | PUFFTMD | PUGLYF | PUJA | PULMCCM | PUMMY1 | PUNDBUS | PUNKN72 | PUPARU | PUPPWGN |
| PUB | PUDDN | PUFFTY | PUGLYFE | PUJA08 | PULNONU | PUMP05 | PUNDIR | PUNKN74 | PUPAXEL | PUPPWR |
| PUB22F | PUDDN21 | PUFFWMP | PUGMAMA | PUJAN | PULNOUT | PUMP32 | PUNDIT | PUNKN89 | PUPBLU | PUPPY2 |
| PUBARU | PUDDY11 | PUFNPAS | PUGMOBL | PUJANA | PULOVER | PUMP50 | PUNE | PUNKN8R | PUPBUS | PUPPY22 |
| PUBBA | PUDDY12 | PUFSNK | PUGMOM2 | PUJITHA | PULOVR | PUMP7 | PUNE12 | PUNKNB | PUPCADY | PUPPY7 |
| PUBBBA | PUDDY3 | PUFT | PUGMOM4 | PUJJU | PULOWT | PUMPDR | PUNEETH | PUNKNG | PUPCAKE | PUPPYDG |
| PUBG | PUDE | PUFT717 | PUGMOM5 | PUJU | PULP | PUMPED | PUNEKAR | PUNKNHD | PUPCAR | PUPPYG |
| PUBG216 | PUDEL | PUG | PUGMOM7 | PUJYUV | PULPO | PUMPER | PUNEMH | PUNKNIV | PUPCAR2 | PUPPYHD |
| PUBGM16 | PUDG | PUG1MOM | PUGMOMY | PUKAR | PULPS | PUMPGAS | PUNICHR | PUNKNJL | PUPCAR3 | PUPPYLV |
| PUBGOG | PUDGE01 | PUG1OVE | PUGMUM | PUKDAT | PULSE | PUMPGOD | PUNISH | PUNKNPI | PUPCAT | PUPPYS |
| PUBLIC | PUDGE2 | PUG4ME | PUGMUM2 | PUKDRP | PULSE49 | PUMPK1N | PUNISH1 | PUNKNS | PUPCHFR | PUPRA |
| PUBLISH | PUDGE51 | PUG93GB | PUGMUM5 | PUKEI | PULSEX | PUMPK3N | PUNISH6 | PUNKRCK | PUPCUP | PUPRAZR |
| PUBLSHD | PUDGE73 | PUGA | PUGMUVA | PUKEM | PULSEX1 | PUMPKAN | PUNISHA | PUNKROK | PUPCUT | PUPRESQ |
| PUBLUE | PUDGIE1 | PUGACH | PUGNOUT | PUKHTUN | PULSHRK | PUMPKEN | PUNISHD | PUNKSKJ | PUPELOV | PUPRIDE |
| PUBOILR | PUDGITO | PUGADOR | PUGNUT | PUKKA | PULSX | PUMPKIA | PUNISHU | PUNKSM8 | PUPELUV | PUPRIUS |
| PUBRAZY | PUDGYK9 | PUGARK | PUGONE | PUKOFF | PULTOYS | PUMPKIN | PUNISR | PUNKUS | PUPEMOM | PUPRUNR |
| PUC | PUDI | PUGAZH | PUGONE1 | PUL2LOW | PULUP | PUMPKN4 | PUNITH | PUNKY | PUPERS | PUPRZ |
| PUC1 | PUDIN81 | PUGBOAT | PUGOWND | PUL4FUN | PUMA | PUMPKN5 | PUNITHB | PUNKY01 | PUPEWPU | PUPRZR |
| PUCAWF | PUDJ19 | PUGBOSS | PUGPOD | PULA | PUMA13 | PUMPKNG | PUNJ4B | PUNKY13 | PUPFAN | PUPS |
| PUCCA | PUDLDUX | PUGBUG | PUGR | PULALUP | PUMA169 | PUMPKNS | PUNJ4BI | PUNKY5 | PUPFISH | PUPS02 |
| PUCCINI | PUDLES | PUGBUGI | PUGRITO | PULASKI | PUMA2 | PUMPKNX | PUNJAAB | PUNKY86 | PUPGRL | PUPS17 |
| PUCCINO | PUDLJMP | PUGBUS | PUGRUS | PULCHRA | PUMA23 | PUMPKNZ | PUNJAB | PUNKY87 | PUPGWUP | PUPS2 |
| PUCCIO | PUDLJPR | PUGCRZY | PUGS | PULDOVA | PUMA3 | PUMPKRT | PUNJAB1 | PUNKY9 | PUPH | PUPS79 |
| PUCCNCR | PUDLPTR | PUGDADY | PUGS01 | PULENT | PUMA44 | PUMPKYN | PUNJAB2 | PUNKY98 | PUPHLZR | PUPS8 |
| PUCDRP | PUDLS | PUGDDY | PUGS1 | PULEYA | PUMA67 | PUMPMAN | PUNJAB5 | PUNKYGR | PUPHUB2 | PUPSGRL |
| PUCHI | PUDLTOZ | PUGDOG | PUGS3 | PULFAN | PUMA74 | PUMPN | PUNJAB7 | PUNKYN | PUPHUG | PUPSK24 |
| PUCHITA | PUDLZ | PUGEE | PUGS4VR | PULGON1 | PUMA786 | PUMPRLZ | PUNJABE | PUNKYOO | PUPHZRD | PUPSMOM |
| PUCIT | PUDMA2 | PUGEL | PUGSAF | PULHESD | PUMA86 | PUMPS | PUNJB | PUNKYS2 | PUPILYF | PUPSRUS |
| PUCK | PUDMAMA | PUGFAM | PUGSBUG | PULI | PUMA90 | PUMPUM | PUNJB84 | PUNKZ | PUPIPWR | PUPSTRK |
| PUCK1 | PUDMUDL | PUGFN | PUGSDAD | PULIDIN | PUMA96 | PUMPW8 | PUNK | PUNNA | PUPJEEP | PUPSUDZ |
| PUCK3TT | PUDN | PUGG | PUGSGLD | PULIDO | PUMAA | PUN1 | PUNK13 | PUNNK1N | PUPKIT | PUPTAX1 |
| PUCK5 | PUDNPIE | PUGGIE2 | PUGSL3Y | PULIDR | PUMAC7 | PUN10A | PUNK15 | PUNNU | PUPKIT2 | PUPTAXI |
| PUCKD | PUDSTRK | PUGGIRL | PUGSLUV | PULIKOM | PUMAFAN | PUN10AA | PUNK1N | PUNNY | PUPLADY | PUPTMAN |
| PUCKDRP | PUDWAKR | PUGGLE1 | PUGSLY1 | PULINGZ | PUMAJKU | PUN15ER | PUNK1NN | PUNNY1 | PUPLAW | PUPTOO |
| PUCKFAN | PUDYCAT | PUGGLES | PUGSRL | PULJD70 | PUMALER | PUN15HR | PUNK1NS | PUNQUIN | PUPLB | PUPTOTR |
| PUCKIE | PUDYKAT | PUGGLUV | PUGSRU | PULKA | PUMAS | PUN1E | PUNK49 | PUNS | PUPLHAZ | PUPTRCK |
| PUCKIN | PUEBLA | PUGGMA | PUGSX5 | PULL | PUMAS64 | PUN1SH | PUNKA55 | PUNS1 | PUPLIMO | PUPTRIP |
| PUCKME | PUEBLAA | PUGGRL | PUGTAXI | PULL2 | PUMAS89 | PUN1SH7 | PUNKAY | PUNSAK | PUPLOVE | PUPTRK |
| PUCKNUT | PUEBLAM | PUGGY | PUGTOY | PULL2TH | PUMAXL | PUN1T | PUNKEN | PUNSH3R | PUPLV82 | PUPTRK2 |
| PUCKOFF | PUEBLO | PUGHFIT | PUGTRK | PULLA | PUMBA | PUN5HER | PUNKEY | PUNSHER | PUPLVE | PUPTRK3 |
| PUCKS | PUENTE | PUGHS | PUGTRUK | PULLER | PUMBA27 | PUN8 | PUNKGRL | PUNSHGR | PUPMBIL | PUPTRNR |
| PUCKYA | PUERTO | PUGHUG | PUGTWO2 | PULLER2 | PUMBAA | PUN8O38 | PUNKIE1 | PUNSIN | PUPMBL | PUPTRUK |
| PUCKYEA | PUERTO1 | PUGKRZY | PUGTXI | PULLG | PUMBAA1 | PUNA1 | PUNKIEG | PUNSIN1 | PUPMOVR | PUPUL |
| PUCOO1 | PUERTO3 | PUGLADY | PUGWF | PULLIAM | PUMI | PUNACHE | PUNKIN1 | PUNSIN2 | PUPMUM | PUPUPP |
| PUCOOO1 | PUERTO4 | PUGLETS | PUGWGN | PULLIN | PUMI1MR | PUNAGE | PUNKIN2 | PUNSN | PUPNEON | PUPUS |
| PUCTYM | PUF | PUGLFE | PUGXTC | PULLINK | PUMIK | PUNAHOU | PUNKIN3 | PUNT05 | PUPOWER | PUPUSA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PUPUSAQ | PURDUEQ | PURFKZN | PURPE46 | PURRDY2 | PURXTC | PUSYWGN | PUUKU | PVCHRGD | PVTPNT | PWD |
| PUPUSAS | PURDUEU | PURFORM | PURPEL1 | PURREOW | PUSAN | PUT1 | PUUNCH | PVCKOFF | PVTPRTS | PWD1 |
| PUPWGGN | PURDUU | PURFUN | PURPFLX | PURRFC | PUSCCAT | PUT4DOH | PUURFCT | PVCMS1 | PVTPST4 | PWDEANG |
| PUPWGN | PURE | PURHAZE | PURPFRS | PURRFXN | PUSCFR | PUT4PR | PUURL | PVCMS3 | PVTTRBL | PWDGAF |
| PUPWISR | PURE15 | PURHRT | PURPHZ | PURRINE | PUSCI4 | PUTAINA | PUURR | PVCP1P3 | PVTYPWR | PWDP |
| PUPWOLF | PURE150 | PURI | PURPIN | PURRING | PUSH | PUTAWAY | PUUSH | PVCP1PE | PVTYWGN | PWDRCOT |
| PUPWUV | PURE350 | PURIFY | PURPL | PURRITO | PUSH123 | PUTBAC | PUUURPL | PVE3 | PVW1 | PWDRKOT |
| PUPYARD | PURE4C | PURIN | PURPL13 | PURRK | PUSH1NP | PUTCHIE | PUUUSH | PVERB35 | PVW8 | PWDRMNY |
| PUPYBUS | PURE67 | PURINTL | PURPL20 | PURRL | PUSH1T | PUTER | PUVVALA | PVF1 | PW | PWDRPUF |
| PUPYGRL | PUREAIR | PURISTT | PURPL3 | PURRL19 | PUSH23 | PUTGOD1 | PUWAR16 | PVFD22 | PW0410 | PWE |
| PUPYLUV | PUREAU | PURITAN | PURPL96 | PURRL2 | PUSH234 | PUTHGRL | PUXXR | PVFD46 | PW1 | PWEE1 |
| PUPYLYF | PUREC | PURITY1 | PURPLDD | PURRL7 | PUSH26 | PUTHIM1 | PUZ | PVFD48 | PW10 | PWEE2 |
| PUPYPWR | PUREC8R | PURJEEP | PURPLE | PURRLY | PUSH315 | PUTHOFF | PUZDUTS | PVGII | PW107 | PWEE4 |
| PUPZ | PUREDMD | PURJOY | PURPLE1 | PURRLYN | PUSH33N | PUTINGO | PUZICAT | PVGOLF | PW16 | PWEE56 |
| PUPZCAR | PUREDSN | PURJOY1 | PURPLE6 | PURRLZ | PUSH4LF | PUTITBK | PUZLD | PVGTSLA | PW2 | PWEE6 |
| PUQUA | PUREDVL | PURKEY | PURPLEB | PURRMOM | PUSH4ME | PUTITDN | PUZLN2 | PVH1 | PW22 | PWEE66 |
| PUR | PUREDZN | PURKFM2 | PURPLEK | PURRNG | PUSH4U2 | PUTITUP | PUZLPC | PVI | PW23RJ | PWEE73 |
| PUR1ST | PUREFUL | PURKFRM | PURPLER | PURRPL | PUSH71 | PUTLURU | PUZNIF | PVINDU | PW2SCAT | PWEE99 |
| PUR2SET | PUREFUN | PURKITY | PURPLEU | PURRPL3 | PUSHAC | PUTLZ | PUZYCAT | PVISION | PW316 | PWEEZY |
| PUR3NRG | PUREGLD | PURKS | PURPLEY | PURRPLE | PUSHAP | PUTMBK | PUZZLD | PVISO4 | PW3RPUF | PWEOG |
| PUR3OH | PUREGT | PURKY | PURPLK | PURRPLL | PUSHCAR | PUTNBAY | PUZZLES | PVITJOT | PW3XCHM | PWEPLUS |
| PUR3T | PUREH20 | PURKY1 | PURPLRN | PURRPUL | PUSHEAX | PUTNBE | PUZZLQN | PVJ | PW41 | PWEROF3 |
| PUR4LE | PUREHP | PURL | PURPLRT | PURRR1 | PUSHEEN | PUTNH20 | PUZZLR | PVL | PW42 | PWERUP |
| PURA | PUREHRT | PURL4 | PURPLU | PURRR21 | PUSHERS | PUTNWRK | PUZZWGN | PVL1 | PW425 | PWEST |
| PURA506 | PUREIC3 | PURL67 | PURPLXJ | PURRR3 | PUSHGIF | PUTPUTT | PUZZYY | PVMK1N | PW49 | PWEST24 |
| PURAB | PUREITA | PURLEE | PURPLY | PURRRDU | PUSHHER | PUTS | PV | PVMNT | PW52 | PWEST44 |
| PURANO | PUREKK | PURLGRL | PURPN | PURRRL | PUSHINP | PUTSY4 | PV0919 | PVMPRSS | PW607 | PWFFG33 |
| PURARQ | PURELAW | PURLIE | PURPONY | PURRRR | PUSHINV | PUTT | PV111 | PVMS | PW65 | PWG |
| PURAU | PURELV7 | PURLTWO | PURPOS | PURRRRL | PUSHIT | PUTT01 | PV1921 | PVNISHR | PW66 | PWGC |
| PURAVDA | PURELY | PURLUV | PURPOS1 | PURRRRN | PUSHIT1 | PUTT06 | PV1932 | PVNNIDI | PW67 | PWH5 |
| PURAVTA | PUREM | PURLY | PURPOS3 | PURRRTY | PUSHKN | PUTT1IN | PV1960 | PVNONNA | PW70 | PWHE21 |
| PURBELI | PUREM22 | PURLZ | PURPOSE | PURRRZ | PUSHME | PUTT1X | PV20 | PVNTHER | PW705 | PWHT |
| PURBLD | PUREMI | PURMSCL | PURPP | PURRS2U | PUSHN2 | PUTT43 | PV2019 | PVO | PW7317 | PWI |
| PURBLIS | PUREMLK | PURMUSL | PURPPLE | PURRSH | PUSHN4P | PUTT4DO | PV31 | PVOLZER | PW79 | PWIFEY |
| PURBLK | PUREMSL | PURNAMA | PURPRAS | PURRSIA | PUSHNIT | PUTTA | PV3125 | PVPDRMN | PW7MW | PWIL |
| PURBRED | PURENV | PURNAS | PURPRN | PURRSON | PUSHNME | PUTTER | PV31KNG | PVPGOD | PW838 | PWILAND |
| PURBRUS | PUREOIL | PURNAT | PURPRWL | PURRTY | PUSHNP | PUTTER7 | PV35 | PVPOWER | PWABBY | PWILDER |
| PURBUKI | PUREQV | PURNEL1 | PURPSAV | PURRV12 | PUSHP | PUTTERD | PV3640 | PVPPVE | PWAD984 | PWILL |
| PURCE11 | PURER | PURNELL | PURPSE | PURRXIA | PUSHPA | PUTTERS | PV44 | PVR | PWAGEN | PWINCES |
| PURCHNX | PURERED | PURNHRT | PURPSKY | PURRXO | PUSHPAM | PUTTERZ | PV4ME | PVRB31 | PWAGON | PWINK |
| PURDE1 | PURERS | PURNI | PURPULL | PURRZ | PUSHTHR | PUTTIN1 | PV5150 | PVRBROS | PWALK | PWISE |
| PURDEW | PURESRT | PURNIRN | PURPUS | PURSES | PUSHTOY | PUTTING | PV544 | PVRGE | PWALK3R | PWJR |
| PURDI | PURESUN | PURNRG | PURR | PURSILA | PUSHUP | PUTTMIN | PV555 | PVRK15 | PWALKER | PWJS |
| PURDIE | PURESW | PURNRGY | PURR14 | PURSN | PUSHYA | PUTTNCE | PV6040 | PVRMX | PWALKR1 | PWJSLJ |
| PURDIN | PURESWG | PURO | PURR1N | PURSTRM | PUSIHNP | PUTTONE | PV68SV | PVROCKS | PWALKR2 | PWKW |
| PURDIOR | PURESXC | PUROCT | PURR31 | PURSTV8 | PUSKAR2 | PUTTR14 | PVA1 | PVRS | PWALOHA | PWM8 |
| PURDOO | PURETRX | PURODEL | PURR4U | PURTANS | PUSPA55 | PUTTS | PVAKJB | PVRTY | PWARREN | PWMTEE |
| PURDOO1 | PUREV1L | PUROGAL | PURR71 | PURTGRL | PUSPUS | PUTTY08 | PVALLEY | PVRTYKB | PWAT | PWN |
| PURDOO2 | PUREVEL | PUROL | PURR96 | PURTY | PUSS3 | PUTTY6 | PVAND | PVS2 | PWBB | PWN3D |
| PURDOO4 | PUREVI1 | PUROS | PURR99 | PURTY1 | PUSSAY | PUTTZ | PVARGAS | PVSR | PWBRED1 | PWN3DU |
| PURDU2 | PUREVIL | PURP | PURRAIN | PURUNIV | PUSSIE | PUTUP | PVBG | PVSUTE | PWC | PWNCREW |
| PURDU21 | PUREWHT | PURP2PO | PURRARF | PURUSH | PUSSS | PUTUR | PVBMSN | PVTCHEF | PWC1 | PWNED |
| PURDUE | PUREWL | PURP30 | PURRAYN | PURVDA | PUSSTNG | PUTYS | PVBS163 | PVTEQTY | PWC8 | PWNGURL |
| PURDUE1 | PUREXTC | PURP340 | PURRBOX | PURVI | PUSSY69 | PUTYTAT | PVBUG | PVTJ8T | PWCAN | PWNMARX |
| PURDUE2 | PURF | PURP392 | PURRD | PURVIDA | PUSTAI | PUTZ101 | PVC | PVTJET | PWCGXD | PWNY |
| PURDUE3 | PURF3CT | PURP6PK | PURRDOO | PURVIKA | PUSTE | PUTZ21 | PVC4 | PVTJET7 | PWCGXXD | PWNYUP |
| PURDUE9 | PURFCTN | PURP73 | PURRDU | PURWTL | PUSYCAT | PUTZ82 | PVCAT2 | PVTJOY | PWCORGI | PWNZONE |
| PURDUEB | PURFEKT | PURPBUG | PURRDY1 | PURXPTG | PUSYMGT | PUUDIN | PVCAT87 | PVTLIMO | PWCW3 | PWO |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PWOMISE | PWRLN | PWRWGNS | PXLWARP | PYMAHKA | PYROFAM | PZ197 | PZZABOI | Q3QOM9F | Q7Y | QAQAQ |
| PWOODS | PWRLOAD | PWRWHEL | PXLXBIT | PYMPALA | PYROFRK | PZ21 | PZZABOY | Q3QUEEN | Q824 | QAQISH |
| PWOODZ | PWRMAMA | PWRWHL | PXMAGIC | PYMPJCE | PYROGRL | PZ2323 | PZZABRN | Q3TURBO | Q82N | QAQQAQ |
| PWOOTER | PWRMAN | PWRWHLS | PXNCAKE | PYMTECH | PYROGUY | PZ4 | PZZAGRL | Q404M | Q850L | QAQTAT |
| PWP3 | PWRMAN2 | PWRWHLZ | PXNDA | PYMVG | PYROHIO | PZA4LF | PZZAGUY | Q40MOD | Q855 | QAQUEEN |
| PWP4 | PWRMEUP | PWRWLS | PXNZII | PYNAPL | PYROHY | PZA4LYF | PZZALVR | Q40R | Q85F | QAR |
| PWPLLC | PWRMODE | PWRWSH | PXP1 | PYNAPLZ | PYROKEV | PZABARN | PZZAPLS | Q418 | Q8700 | QARAJA |
| PWPLLC2 | PWRMTL | PWRWSH1 | PXP2 | PYNDY | PYROMAN | PZAEATR | PZZAPLZ | Q420 | Q88 | QARDHOO |
| PWPMTG | PWRMV | PWRYMIR | PXPY76 | PYNE | PYROMD | PZAFAM1 | PZZAPWR | Q444K | Q888 | QAREVNG |
| PWPWTRK | PWRNDRU | PWS2LUV | PXSINC | PYNE1 | PYROMTR | PZAGIGI | PZZARAT | Q454 | Q88888 | QARMY |
| PWR1MOR | PWRNME | PWS2RLX | PXVOLU | PYNG1 | PYRONOT | PZAGIRL | PZZASHP | Q462 | Q88L | QARRA |
| PWR2BRN | PWRNPEN | PWS3 | PXYDST | PYNK | PYRONUT | PZAGRL | PZZASHT | Q4HPRN | Q8AUDBK | QARRADR |
| PWR2W8 | PWROF12 | PWS4LYF | PXYDUST | PYNKNEJ | PYROTEC | PZAGUY | PZZAWGN | Q4LIFE | Q8AUDI | QARRAR |
| PWR4FEW | PWROF3 | PWS7 | PXZYDST | PYNKPRL | PYROTEK | PZAKING | PZZELLE | Q4NOICE | Q8MAN | QARREE |
| PWR4PNK | PWROF3Q | PWSIIV | PY | PYOI58 | PYROWGN | PZALM27 | PZZERIA | Q4TTRO | Q8NERD | QARSHI |
| PWR4U2 | PWROF9 | PWSINN1 | PY1 | PYOOT | PYRPAW | PZALOCO | PZZLE9 | Q4ZMODO | Q8VET | QASHLAQ |
| PWR5TRK | PWROLV | PWSMSS | PY1TE | PYOUNG | PYRPRSR | PZAMAN | PZZZA | Q50 | Q90L | QASSIM |
| PWR6 | PWRON | PWSUN17 | PY1TFWD | PYPEDRM | PYRRESQ | PZAMAN2 | Q1 | Q5005 | Q90O | QASWA |
| PWRANGR | PWRPLA | PWT | PY25OO | PYPER | PYRROS | PZAMKR | Q10 | Q50MAR | Q94N | QASWA5 |
| PWRBALL | PWRPLAT | PWT1 | PY2WIN | PYPER08 | PYRRUNR | PZANNJA | Q104P | Q50POPS | Q95C | QATAR |
| PWRBARJ | PWRPLAY | PWTRWGN | PY2WN | PYPES | PYRS | PZAPLNT | Q107 | Q50RAM | Q96N | QATAR22 |
| PWRBOSS | PWRPLNT | PWTW | PY41 | PYPFITR | PYRSHEP | PZAPRO | Q11111Q | Q50REDS | Q97P | QATIF |
| PWRBRKR | PWRPLY | PWTW2 | PY428 | PYPIP | PYRTSHP | PZAPWR | Q112P | Q50S | Q98P | QATTAN |
| PWRBST | PWRPMKN | PWW1 | PY7 | PYPLAYR | PYRUBER | PZARONI | Q115 | Q50UL8R | Q99999 | QATTAN1 |
| PWRBST1 | PWRPNDA | PWW7 | PYA | PYPOL1K | PYSCES | PZATIME | Q16W | Q52L | Q9Y | QATTRO |
| PWRBTM | PWRPNY | PWWIFE | PYAARSE | PYPRFRN | PYSEAS | PZATM | Q1701 | Q55555Q | QAALI | QAUDREY |
| PWRBUGE | PWRPOL | PWXIII | PYACK | PYPSHOT | PYSELL | PZATYME | Q1745 | Q55DEEP | QABOOS | QAUOC |
| PWRBYR1 | PWRPONY | PWYC | PYAK1 | PYPZBUG | PYSGOGO | PZB2GOD | Q1776 | Q57M | QADDAFI | QAWDTRO |
| PWRBYSN | PWRPUFF | PWYC2 | PYATN | PYPZY58 | PYSHCO | PZBEEZ | Q17T | Q58L | QADERY | QAZAQ |
| PWRCAT | PWRQWN | PWZTRK | PYATT | PYR | PYT | PZBLDR | Q17WRWY | Q5AUDI | QADI804 | QAZAQ01 |
| PWRCHOK | PWRRAM | PX | PYBIM | PYR8 | PYT1 | PZCRASH | Q1911K | Q5INNIE | QADRA | QAZAQ1 |
| PWRCLN | PWRRNGR | PX03 | PYBJ | PYR8E | PYT2G4U | PZDZ | Q1916M | Q5IRE | QADRI11 | QAZAQH |
| PWRCPL | PWRSERJ | PX10 | PYCAK | PYR8LYF | PYT2OO4 | PZHD | Q1979 | Q5O4OO | QAEQAE | QAZEQAZ |
| PWRCPLE | PWRSHLL | PX197 | PYCHARM | PYRAM1D | PYT3 | PZHISNM | Q1CSAD | Q5ORS | QAHBA | QAZIME |
| PWRDBYM | PWRSLUG | PX198 | PYDER | PYRAMNX | PYT4EVR | PZIM | Q1KSLVR | Q5R | QAHIR | QAZMODO |
| PWRDPNY | PWRSLV | PX199 | PYDNFUL | PYRANHA | PYTBON | PZINK | Q1Q1Q1Q | Q60FKN | QAHOG | QB |
| PWRDRMS | PWRSRG | PX33 | PYDPYPR | PYRAT2 | PYTEE | PZIVY | Q1TH8N | Q60GERA | QAHTAN | QB03 |
| PWRDUP | PWRSRGE | PX5 | PYE1 | PYRATE | PYTH | PZIZAEZ | Q1TSTRM | Q60Q | QAID | QB05 |
| PWREX | PWRSTKN | PX54 | PYE3 | PYRATES | PYTHN | PZJEEP | Q203 | Q6861 | QAJAQR | QB06BR |
| PWREXP | PWRSTRX | PXACH13 | PYEFACE | PYRATQN | PYTHOE | PZLD | Q230 | Q6869 | QAKBARY | QB0787 |
| PWRFOOL | PWRSURG | PXB | PYETT | PYRCRAZ | PYTHON | PZLGRL7 | Q23M | Q6MUPSI | QALED | QB11 |
| PWRFUL | PWRTABS | PXB1 | PYFPDA | PYRDAD | PYTHON1 | PZLLV | Q240 | Q6O | QALID | QB12 |
| PWRFUL1 | PWRTOUR | PXCARGO | PYFWRD | PYREFLY | PYTHON3 | PZLMOM | Q241 | Q700 | QALLEN | QB13 |
| PWRFULL | PWRTOW8 | PXEDUST | PYGBRD | PYREX | PYTHONS | PZNAPLE | Q244 | Q7007 | QALNDIA | QB15 |
| PWRGAL | PWRTOY2 | PXELNCE | PYGMC | PYREX2 | PYTHPRC | PZNAPPL | Q25ALEX | Q71P | QAMDDM | QB1961 |
| PWRGEN | PWRTR1P | PXEVLTN | PYGMYS | PYREXX | PYTJAY | PZNCRTS | Q29BLL | Q72B | QAMOM1 | QB20 |
| PWRGRD | PWRTRIP | PXG | PYIT4WD | PYRGRD | PYTNBLU | PZNDRT | Q2COLD | Q74PHD | QANDA | QB2067 |
| PWRHALF | PWRTRN | PXG2 | PYITE | PYRIAH | PYTNGRY | PZNFK | Q2FAST | Q76 | QANDA89 | QB22 |
| PWRHIT | PWRTRP | PXIBOB | PYITFD | PYRITE | PYTNSMM | PZNIV | Q2QLVL3 | Q77 | QANDB | QB23 |
| PWRHOUR | PWRTRP1 | PXIDSTD | PYKL | PYRLIMO | PYTTAL | PZNNUT | Q2R2M2B | Q7777 | QANON | QB30 |
| PWRHOUS | PWRUP | PXIDUS | PYKX | PYRLUV | PYY | PZOMBIE | Q331H | Q77Q | QANON1 | QB3RT |
| PWRINC1 | PWRUP10 | PXIDUST | PYLES | PYRMOM | PYZ | PZR2M | Q33NJAY | Q79L | QANON17 | QB41 |
| PWRJOKE | PWRWAV | PXIEDST | PYLES08 | PYRMUM1 | PYZO6 | PZRJGR | Q33NROX | Q7AUDI | QANON45 | QB4LIFE |
| PWRKING | PWRWEAL | PXL1 | PYLES1 | PYRO | PYZR1 | PZSPRKL | Q34FUN | Q7GWMS | QANON76 | QB4LYFE |
| PWRLFR | PWRWEEL | PXLALFA | PYLES2 | PYRO1 | PZ | PZURB | Q371T | Q7Q | QAP | QB50 |
| PWRLFTR | PWRWGN | PXLMAN | PYLOS | PYRO2 | PZ1 | PZZA | Q3AUDI | Q7T | QAPLAA | QB52 |
| PWRLINE | PWRWGN1 | PXLPONY | PYLSTYL | PYRO98 | PZ1785 | PZZA101 | Q3F | Q7TANI | QAPLAH | QB5NANA |
| PWRLMN | PWRWGN7 | PXLPSHR | PYLTGY | PYROCR8 | PZ19 | PZZA201 | Q3NM3CA | Q7U | QAQ | QB61 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QB64 | QBLU | QCISO | QDK | QF1DDDY | QI5555 | QITUP | QKTITF | QM356 | QNGEGE | QNZGIRL |
| QB69 | QBMF | QCK2BTE | QDM | QF1DDY | QIABOSS | QIUQIU | QKWHITE | QM5678 | QNGGLW7 | QNZMG |
| QB6CLE | QBMSOP | QCK2DMP | QDMTT | QF1TTY | QIAN666 | QIUYIII | QKYRAH | QMACUH | QNGIGI | QOB |
| QB72 | QBMSOP2 | QCK2DRY | QDOG18 | QF3ATHR | QIAN9 | QIXSLVR | QL1 | QMAGS | QNGMKY2 | QOCD45 |
| QB883 | QBMY412 | QCKAG | QDOGG | QF888 | QIANA | QIZ | QL19 | QMAN911 | QNGMNKY | QOCHO |
| QB8JSU | QBNCGAR | QCKBRCK | QDOGW | QFAM | QIANI | QJ | QL1FE | QMASI3 | QNHNYB | QOCPHD |
| QB8TB25 | QBNQT | QCKCAT | QDPRN | QFFWEGO | QIAO | QJ0321 | QL2QLA | QMASMOR | QNHU18 | QOE |
| QB8TB5 | QBNQWN | QCKDRAW | QDPROQO | QFIDDY | QICENUF | QJ10 | QL321 | QMBK | QNJET | QOFCLBS |
| QB9 | QBNSIS | QCKEV | QDRO | QFIDDYY | QICSLVR | QJ1007 | QL5699 | QMBYPND | QNJMAEP | QOH |
| QBABY | QBOLA | QCKHT | QDROLAW | QFIDYRS | QIDPRN | QJ113 | QL85 | QMEN5 | QNKELEE | QONDAS |
| QBAKR | QBOSS | QCKJUAN | QDRPET | QFIFTY | QIDWAI | QJ123 | QLA | QMGMOVE | QNKJK | QONE |
| QBAL | QBRALEY | QCKMODE | QDS | QFILTHY | QIETE | QJ6 | QLAB2 | QMILLEY | QNKNEYO | QOOLQAT |
| QBAL1 | QBRANCH | QCKNDTY | QDSHAIR | QFINISH | QIETSTM | QJ6688 | QLASOFY | QMIRAS | QNLILC | QOOO |
| QBALL | QBRDZ5 | QCKSILV | QDSNAIL | QFITTY | QIFOX | QJ68RS | QLAURA | QMK | QNM1 | QOOOOOO |
| QBALL1 | QBRIK | QCKSLVR | QDSQDTM | QFIVE | QIHANG | QJ68SS | QLAW | QML1 | QNM2 | QOOOQO |
| QBALL11 | QBRIS | QCKSND | QDSUTR | QFJR | QIHANG1 | QJERN | QLB | QMOQBEL | QNMAEVE | QOQ |
| QBALL2 | QBRONCO | QCKSTEP | QDULCE | QFM | QIIIIQ | QJESS | QLB1 | QMOUSE | QNMAJOR | QOQO |
| QBALL21 | QBRONX | QCKVET | QDUP | QFORK9 | QIK1 | QJET | QLEAN | QMPMNZK | QNMOTO | QOQOQQO |
| QBALL6 | QBROOKS | QCM | QDWG | QFTY | QIKALFA | QJOOS12 | QLEANBE | QMQ | QNMSREE | QORABOY |
| QBALLN | QBRT | QCM1 | QDZ | QGB5 | QIKBRIK | QJR | QLEEN | QMSN65 | QNN3BS | QORAN |
| QBANITA | QBRT15 | QCM2 | QE111 | QGBROS3 | QIKBUK | QJY1 | QLEXUS | QMSS | QNNANA | QORNFED |
| QBANKS | QBSACKR | QCM4 | QE1111 | QGNANO | QIKEDGE | QJY7 | QLIFID | QMUSIC | QNNCHRG | QOS |
| QBARU | QBTOL | QCMC | QE9SIS | QGODDSS | QIKENUF | QJY9 | QLIMAH | QMUSIC1 | QNNEF | QOS4BBC |
| QBAUM | QBTOO | QCMS | QEA1 | QGRIM | QIKFISH | QJYGS | QLIZB | QMW | QNNORTH | QOSLISA |
| QBAWI | QBTOW | QCN10UM | QEANB2 | QGRLUNO | QIKGT | QK | QLIZZY | QN1 | QNNVME | QOSO22 |
| QBBA | QBUGGIN | QCNTNUM | QEBONY | QGUEY | QIKLUDE | QK18 | QLJ | QN4LIFE | QNOFFDZ | QOTKB1 |
| QBBKR6 | QBUILDR | QCNTRL | QED | QH04 | QIKRNU2 | QK487 | QLJ2 | QNA | QNOFHTS | QOTMS |
| QBCMH | QBWIFE | QCODE | QED1 | QH10 | QIKS6 | QK5ILVR | QLLTRK1 | QNABALI | QNOFSCT | QOTSA |
| QBCOACH | QC0522 | QCOLD | QED2 | QH20 | QIKSLVR | QKA | QLONA | QNACE21 | QNON | QOTSB |
| QBD | QC0925 | QCOVE | QEDB | QH2746 | QIKTHAW | QKA1 | QLRMEGN | QNALLS | QNOVA72 | QOURDA |
| QBE | QC1 | QCOVE1 | QEDI804 | QH33 | QIKTOY | QKA2OOO | QLT4FUN | QNARIES | QNPAR3 | QOYAN |
| QBEAN | QC39 | QCQDLBT | QEEEPUP | QHABIDO | QIKVET | QKAITF | QLT4U2 | QNAVY | QNPETTY | QP1 |
| QBEARSS | QC50 | QCR | QEENAGR | QHARLEY | QILLAB | QKAJP | QLTFROG | QNAZZE | QNPONK | QP15157 |
| QBEE01 | QC6302 | QCRBAR | QEENB | QHCHICK | QILT4U | QKAKAR | QLTHEVN | QNBE56 | QNQUISH | QP2 |
| QBEE17 | QC666 | QCREW5 | QEENMAB | QHCRZY | QILTZ4U | QKALAKE | QLTLADY | QNBEA | QNR1ZZO | QP3 |
| QBEE25 | QC69 | QCRFC | QEEPUP | QHEART | QIMA | QKALK | QLTMAKR | QNBEE | QNRENEE | QP5 |
| QBEEE | QC762 | QCRS | QEERROO | QHEARTS | QIMVIBE | QKALKE | QLTMKR | QNBEE1 | QNRNCH | QP83 |
| QBEEEE | QC77 | QCS | QEH7 | QHERBO | QIN1 | QKARDZ | QLTNGMA | QNBEE63 | QNRYCHE | QPANNA1 |
| QBEESRS | QCANDOQ | QCS6 | QEIGHT | QHERC | QIN7 | QKCKROI | QLTNGQN | QNBEEE | QNSAMM | QPASA |
| QBEEZ | QCAR | QCS7 | QEII | QHHTLUV | QINCHO | QKEISHA | QLTNGRL | QNBEES | QNSGMBT | QPC |
| QBERT1 | QCBB3 | QCSUGAH | QELC47 | QHIO | QINLI | QKING1 | QLTNSEW | QNBEEZ | QNSHEBA | QPCDY |
| QBERTE | QCBCCA | QCSVP | QELOVIN | QHIOST8 | QINM888 | QKP | QLTR | QNBKPR | QNSKING | QPCREW |
| QBFTG4 | QCDAD | QCTEES | QELSBUS | QHIQ | QINZEL | QKR | QLTRGMA | QNBLING | QNSNY | QPCREW1 |
| QBGYN | QCDADDY | QCW | QEMCRJQ | QHJEEP | QIP | QKRNSHT | QLTRGRL | QNBZA8 | QNSOBY | QPCS |
| QBH | QCER | QCWAGN | QENB | QHLLC | QIQ | QKRNU | QLTSMTH | QNCOLE | QNSRYCH | QPEACE |
| QBHEART | QCFI | QCWANET | QENBEE | QHMLMT | QIQI | QKRNUR | QLTWTCH | QNCOOP | QNSTEPH | QPEX |
| QBI | QCFS1 | QD | QENKAT | QHMOM2 | QIRIMLI | QKRTHNU | QLTYBUG | QNCRBY | QNSUGAR | QPHD |
| QBIC | QCGC | QD0515 | QEPASSA | QHOGGY | QIRSH | QKRTNU | QLTYIMG | QNDAVID | QNSUGR | QPKP97 |
| QBILLY | QCGCVSU | QDADDY | QEPC15 | QHOLLY | QISHI | QKS1LVR | QLUKZER | QNDBMA | QNTINK | QPLA |
| QBIM1 | QCH | QDAMD | QEQVXB | QHORSES | QISMAT | QKSHDW | QLV | QNDIAMD | QNTMHLR | QPLAN |
| QBIRD | QCHA | QDAWG | QESTEE | QHRSMAN | QISMINE | QKSILV | QLYFE | QNDIVA1 | QNTV999 | QPLUS45 |
| QBIT | QCHANG | QDAYFUN | QETZAL | QHS | QISMYSS | QKSILVR | QLYPSO | QNDIVA6 | QNVIC | QPNSWAG |
| QBJONES | QCHC | QDAZZLE | QEVENTS | QHTANI9 | QISTIBI | QKSLVER | QM1388 | QNDMND | QNVICT | QPPAINT |
| QBKS76 | QCHDSLZ | QDCAM | QEWDI | QHTRUCK | QITABG | QKSLVR | QM1SG | QNDOMO | QNVN | QPRO422 |
| QBL5 | QCHERRY | QDELLA | QEWDII | QHUINN | QITH8IN | QKSLVR1 | QM22 | QNEGYPT | QNVRGO | QPRURS |
| QBLING | QCHILL | QDESA | QEWPIE | QHUNNY | QITH8N | QKSLVRR | QM241 | QNELLA1 | QNWILDA | QPSI1 |
| QBLOC | QCHIOMA | QDF | QEXV | QHYC68 | QITPLYN | QKSND | QM2916 | QNELSA | QNWSJ | QPSIPHI |
| QBLOCD | QCIFIED | QDITCH | QEYNOS | QI1111 | QITTXTG | QKSTP | QM3360 | QNEVANS | QNY2DEF | QPSKI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QPSKI3 | QRNTN | QSTEW32 | QTMLEAP | QTTROJ | QU3ENB | QUAKES | QUBARU | QUEEN28 | QUEENBQ | QUEENKK |
| QPT2 | QROCCO | QSTG4LF | QTMMRUT | QTTROS4 | QU3NTIN | QUAKS | QUBE | QUEEN29 | QUEENBR | QUEENKT |
| QPX3 | QROMEX | QSTONE | QTMPHY6 | QTURN | QU3SO | QUALIFY | QUBED | QUEEN2B | QUEENBS | QUEENKY |
| QQ16888 | QROMOM | QSTORM | QTNDLN | QTVVCLR | QU4CK | QUALIT8 | QUBERT | QUEEN2U | QUEENBV | QUEENL3 |
| QQ22 | QROWIR | QSTORM1 | QTNERD | QTZLCTL | QU4CKIN | QUALITR | QUBILAH | QUEEN30 | QUEENBZ | QUEENLA |
| QQ32 | QRP | QSTUDIO | QTNIKKI | QTZONE2 | QU4NTUM | QUALLAT | QUBIT | QUEEN31 | QUEENC | QUEENLE |
| QQ4MC | QRPSDR | QSUN | QTNSAS | QTZONE3 | QU4TRO | QUALLS | QUBIT4 | QUEEN33 | QUEENC1 | QUEENLI |
| QQ7 | QRST4U | QSUTTON | QTNSMRT | QU | QU4TTRO | QUALLVR | QUCHAS6 | QUEEN4 | QUEENCB | QUEENLK |
| QQ777 | QRSTUV | QSUZY | QTOY | QU15NCE | QU9II | QUALM | QUCSLVR | QUEEN49 | QUEENCD | QUEENLM |
| QQ8154 | QRSTUVW | QSWEEET | QTP1E | QU1ANA | QUA | QUALTEE | QUE | QUEEN5 | QUEENCE | QUEENLV |
| QQ87OO | QRTMI | QSWIFE1 | QTPA2T2 | QU1CHE | QUA5AR | QUALTY | QUE1 | QUEEN50 | QUEENCM | QUEENLY |
| QQ88888 | QRTMILE | QT1 | QTPA2TE | QU1CK | QUAACK | QUALTY2 | QUE2 | QUEEN57 | QUEENCP | QUEENM1 |
| QQ99 | QRTRHS | QT17 | QTPAPT | QU1CK6 | QUABABI | QUALTY3 | QUE3N1 | QUEEN6 | QUEEND5 | QUEENM3 |
| QQ999QQ | QRTRICN | QT2 | QTPARKS | QU1ET | QUABABY | QUAME | QUE3NB | QUEEN62 | QUEEND9 | QUEENM8 |
| QQICU2 | QRTRKLR | QT2050 | QTPATT | QU1ET1 | QUABITY | QUAMFY | QUE3NBE | QUEEN63 | QUEENDB | QUEENMA |
| QQJ | QRTRMN1 | QT3141 | QTPI | QU1ETAF | QUACC | QUAN1 | QUE3NDD | QUEEN64 | QUEENDC | QUEENMB |
| QQK9S | QRTRS | QT4UMOM | QTPIBC | QU1ETT | QUACK2U | QUANA | QUE3NLY | QUEEN69 | QUEENDD | QUEENMD |
| QQMAX | QRTRTON | QT7 | QTPIE | QU1GON | QUACK4 | QUANDER | QUE9Z17 | QUEEN71 | QUEENDE | QUEENME |
| QQMF | QRTRTRN | QT8MUP | QTPIE1 | QU1LTZ | QUACK73 | QUANDRY | QUEA | QUEEN74 | QUEENDV | QUEENMJ |
| QQMMQQ | QRUZIN | QT93 | QTPIE5 | QU1MBY | QUACKA | QUANGRL | QUEBABY | QUEEN75 | QUEENE1 | QUEENML |
| QQNBOOM | QRUZN | QTASH | QTPIE6 | QU1NN | QUACKED | QUANIE | QUEBALL | QUEEN77 | QUEENE3 | QUEENMO |
| QQOPEN | QRVOGLD | QTAZ | QTPIE78 | QU1NTEZ | QUACKEN | QUANIEB | QUEBCON | QUEEN78 | QUEENED | QUEENMS |
| QQQ | QRX | QTB | QTPIE81 | QU1NTOR | QUACKIE | QUANN | QUEBEA | QUEEN79 | QUEENEE | QUEENMZ |
| QQQQQ | QRZ | QTBIRD3 | QTPIE93 | QU1NZEL | QUACKIN | QUANNA3 | QUEBEC1 | QUEEN8 | QUEENEK | QUEENN1 |
| QQQQQQQ | QRZQSL | QTBMW | QTPIEE | QU1QU3 | QUACKK | QUANNYB | QUEBELA | QUEEN81 | QUEENEM | QUEENNB |
| QQRTERS | QS | QTBUG | QTPIES3 | QU1SHA | QUACKR | QUANSIS | QUECEE7 | QUEEN82 | QUEENES | QUEENNJ |
| QQRUQQ | QS17 | QTBYRD | QTQ2 | QU1ZZ3R | QUACKS | QUANT | QUEDOG | QUEEN83 | QUEENEY | QUEENNN |
| QQSTAN | QS40 | QTC | QTQUEEN | QU2ANA | QUACKZ | QUANTA | QUEDVID | QUEEN85 | QUEENF | QUEENNU |
| QQV | QSABOO | QTCATS | QTQUI | QU33IN3 | QUAD505 | QUANTE | QUEDY | QUEEN86 | QUEENFA | QUEENNY |
| QR | QSARK | QTEE314 | QTR | QU33NB | QUAD8S | QUANTE1 | QUEE | QUEEN87 | QUEENFE | QUEENO |
| QR01 | QSBIKE | QTEE89 | QTRB8CK | QU33NB3 | QUADAY | QUANWFE | QUEEBEE | QUEEN88 | QUEENG1 | QUEENO1 |
| QR0103 | QSCAKES | QTEEE | QTRBOYS | QU33NB5 | QUADB | QUAPLU5 | QUEEEEN | QUEEN89 | QUEENGG | QUEENO4 |
| QR82 | QSCHITY | QTEEP1E | QTRHRS1 | QU33NBB | QUADBLK | QUARA1 | QUEEEN | QUEEN92 | QUEENGZ | QUEENOA |
| QR8WSDM | QSE | QTENWRD | QTRINCH | QU33NBE | QUADCAB | QUARK | QUEEENJ | QUEEN97 | QUEENH | QUEENP |
| QRA | QSENTME | QTEPI | QTRKING | QU33NBZ | QUADD | QUARKS | QUEEENT | QUEEN98 | QUEENI | QUEENP7 |
| QRAKL | QSENTUS | QTEPIE | QTRMILE | QU33NC | QUADD1 | QUARRY | QUEEENY | QUEEN99 | QUEENIC | QUEENPE |
| QRATZ | QSERIES | QTFEET | QTRMILL | QU33NC2 | QUADD3 | QUARTZ | QUEEF | QUEENA1 | QUEENII | QUEENPN |
| QRAYZIE | QSHIP1 | QTGIRL2 | QTRMLE | QU33NFE | QUADD4 | QUASAR | QUEEN01 | QUEENA2 | QUEENIN | QUEENR |
| QRD | QSHITTI | QTHEGAP | QTRMYLE | QU33NH | QUADDD | QUASAR1 | QUEEN02 | QUEENA3 | QUEENIV | QUEENR3 |
| QRE8TIV | QSHSTY | QTHNSM | QTRO | QU33NI3 | QUADGOD | QUASARS | QUEEN04 | QUEENA7 | QUEENJ | QUEENRB |
| QREATV | QSIMODO | QTHRAVN | QTROBBY | QU33NIE | QUADH2 | QUATBRO | QUEEN05 | QUEENA8 | QUEENJ1 | QUEENRD |
| QREPAIR | QSIS | QTI | QTROMOM | QU33NIN | QUADMOM | QUATCHN | QUEEN07 | QUEENAB | QUEENJ2 | QUEENRI |
| QRESHA | QSISTER | QTIE5 | QTRPNDR | QU33NK | QUADMTR | QUATFUN | QUEEN08 | QUEENAJ | QUEENJB | QUEENRN |
| QRETARO | QSITO | QTIME1 | QTRR | QU33NK3 | QUADR1T | QUATRE | QUEEN1 | QUEENAR | QUEENJE | QUEENRS |
| QRF1 | QSLH | QTIME2 | QTRSAW | QU33NKE | QUADRA | QUATRO4 | QUEEN10 | QUEENB | QUEENJJ | QUEENRY |
| QRFARM1 | QSLMOM | QTIME3 | QTRSAWN | QU33NLV | QUADT | QUATROH | QUEEN11 | QUEENB1 | QUEENJM | QUEENS |
| QRFARM2 | QSLVR | QTINAQ3 | QTRTL8 | QU33NLY | QUADX2 | QUATSCH | QUEEN12 | QUEENB2 | QUEENJO | QUEENSA |
| QRFSGT | QSOW | QTINAQ7 | QTRTNU2 | QU33NM | QUADZRO | QUATTA | QUEEN13 | QUEENB3 | QUEENJR | QUEENSG |
| QRFSQD4 | QSP1 | QTINATC | QTRWAVE | QU33NM3 | QUAE | QUATUM | QUEEN14 | QUEENB6 | QUEENJV | QUEENSJ |
| QRICO | QSP2 | QTIPIE | QTS | QU33NMC | QUAGRA | QUAWIFE | QUEEN17 | QUEENB7 | QUEENK | QUEENSR |
| QRIOT | QSPFAST | QTJBUG | QTSCLEN | QU33NME | QUAIL | QUAXLY | QUEEN19 | QUEENB8 | QUEENK1 | QUEENSS |
| QRKYGRL | QSPZL1 | QTK1 | QTSCOOT | QU33NMI | QUAK | QUAYBBY | QUEEN1B | QUEENB9 | QUEENK3 | QUEENT1 |
| QRKYLMN | QSQUEST | QTK2 | QTSCT | QU33NNY | QUAKASP | QUAYBUG | QUEEN1G | QUEENBB | QUEENK7 | QUEENT6 |
| QRKYQLS | QSS50RS | QTK2GO | QTSHOOZ | QU33NP | QUAKBAK | QUAYDRZ | QUEEN2 | QUEENBC | QUEENKB | QUEENTA |
| QRLZX | QSSDJT | QTK8 | QTSINC | QU33NRE | QUAKE1 | QUAYLE | QUEEN20 | QUEENBD | QUEENKC | QUEENTB |
| QRM | QSSKJS | QTKNEE | QTSRT | QU33NT1 | QUAKE2 | QUAYYY | QUEEN23 | QUEENBF | QUEENKE | QUEENTK |
| QRNRBRB | QSTAR1 | QTKNEES | QTTRO | QU33NZ | QUAKE3 | QUAZAR2 | QUEEN24 | QUEENBI | QUEENKI | QUEENTT |
| QRNTINE | QSTCMPT | QTMAST | QTTRO30 | QU3EN | QUAKERS | QUAZY | QUEEN25 | QUEENBK | QUEENKJ | QUEENTW |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| QUEENU1 | QUEPOS1 | QUICK66 | QUIK911 | QUILTS | QUISNO | QURBAN | QWATTRO | QWK2 | QX2 | R1010P |
| QUEENV | QUEPSI | QUICK72 | QUIKAG | QUILTS1 | QUISS | QURBENZ | QWAZAR | QWK6 | QX2RX | R102K |
| QUEENV1 | QUEQUE | QUICK87 | QUIKBEE | QUILTY | QUISSR | QURESHI | QWB | QWK92GT | QX604ME | R1040K |
| QUEENVE | QUERCUS | QUICK89 | QUIKBRD | QUILTY2 | QUISUM | QURTERS | QWCFKR | QWKBR1K | QX60GUY | R104H |
| QUEENVH | QUERCY | QUICK9 | QUIKBRK | QUIMOI | QUIT8IN | QUSAI | QWDZGNS | QWKBRIK | QX70 | R104R |
| QUEENWA | QUERKS | QUICK96 | QUIKC6 | QUIMP1 | QUITA | QUSAI7 | QWEEN | QWKC8 | QX80 | R1058R |
| QUEENWG | QUES | QUICKC7 | QUIKCAT | QUIN13 | QUITH8N | QUSAN | QWEEN1 | QWKCYOT | QXBE | R10612 |
| QUEENYM | QUESARA | QUICKC8 | QUIKEE | QUIN7 | QUITIIT | QUSMITH | QWEEN87 | QWKENUF | QXOTE | R1076 |
| QUEENZO | QUESE | QUICKEE | QUIKEK | QUIN73 | QUITNTM | QUSSAI | QWEENBE | QWKGLOV | QXSLVR | R107MBZ |
| QUEERS3 | QUESIFI | QUICKEN | QUIKEST | QUIN94 | QUITOF | QUSTORM | QWEENC | QWKHEMI | QXXNACE | R109 |
| QUEESHA | QUESITA | QUICKER | QUIKFIX | QUINCEL | QUITTA | QUT | QWEENDD | QWKJAG | QY979 | R109BDR |
| QUEESO | QUESO | QUICKEV | QUIKFX | QUINCI | QUIUBO | QUTAE | QWEENE | QWKMINI | QYDI804 | R10TGRL |
| QUEEZY | QUESO1 | QUICKIE | QUIKHUH | QUINCY3 | QUIVER | QUTAIN | QWEENIE | QWKPONY | QYEEN11 | R10ZMIX |
| QUEFUE | QUESO98 | QUICKQ | QUIKIE | QUINDOM | QUIVERV | QUTE314 | QWEENNB | QWKRNU2 | QYNN | R110U |
| QUEGIRL | QUESOK | QUICKSS | QUIKJAG | QUING | QUIX | QUTEBUG | QWEENT | QWKS550 | QYQ6 | R1111 |
| QUEGRO | QUESS | QUICKV | QUIKNLO | QUINJEE | QUIXBY | QUTEPIE | QWEENV | QWKSCAT | QYR | R1111T |
| QUEIT | QUESST | QUICKV6 | QUIKNUT | QUINJET | QUIXLVR | QUTIE | QWENB | QWKSILV | QYTSTRM | R111P |
| QUELB | QUEST | QUICKY | QUIKR | QUINLN7 | QUIXOTE | QUTSTRM | QWENB2U | QWKSLVA | QZ1 | R113 |
| QUELIS2 | QUEST1 | QUIDDLE | QUIKRT | QUINN | QUIZUTT | QUTUB | QWENBE | QWKSLVR | QZ1013 | R114M |
| QUELISB | QUEST11 | QUIDNET | QUIKSAN | QUINN2 | QUIZZ | QUTZAL | QWERKY | QWKSN8K | QZ1120 | R11665 |
| QUELUJO | QUEST20 | QUIDO5 | QUIKSAW | QUINN21 | QUIZZ21 | QUUEEN | QWERTY | QWKSS | QZ168 | R1166P |
| QUELVIE | QUEST4X | QUIDSIN | QUIKSLV | QUINN23 | QUJONES | QUUEEN2 | QWERTY6 | QWKST | QZ1LLA | R11E |
| QUEM085 | QUEST8 | QUIE8 | QUIKSND | QUINN4 | QUKAZFK | QUUEENN | QWERTY7 | QWKWAGN | QZ2653 | R11L |
| QUEMA | QUEST97 | QUIEF | QUIKSTR | QUINN6 | QUKSLVR | QUYNH | QWHO | QWKZ06 | QZ888 | R11LKY |
| QUEMO | QUESTON | QUIENB | QUIKSUV | QUINN76 | QULTER1 | QUYNN | QWICK | QWKZ16 | QZBOSS | R11R |
| QUEMUS1 | QUETAL | QUIET | QUIKTOW | QUINN92 | QULTER3 | QUZRF | QWICK6 | QWKZ51 | QZBOY | R11S |
| QUEN513 | QUETICO | QUIET01 | QUIKV12 | QUINNH | QULTMOM | QV1 | QWICKAG | QWKZLVR | QZIE20 | R11SIX |
| QUENANI | QUETPI | QUIET1 | QUIKV6 | QUINNLV | QULTR5 | QV33NB | QWIK1 | QWLT4U | QZIK | R11TDE |
| QUENB | QUETTA | QUIET50 | QUIKY | QUINNN | QUMAR1 | QVALE1 | QWIK426 | QWLTBUG | QZILLA | R121R |
| QUENB1 | QUETTA6 | QUIET69 | QUIKZ06 | QUINNQ | QUN4LYF | QVBSINO | QWIK6 | QWLTR | QZJ | R121S |
| QUENB4L | QUETV17 | QUIET8 | QUIKZO6 | QUINNS | QUNB1 | QVCIAO | QWIK911 | QWNAGER | QZJ2 | R122 |
| QUENBOO | QUETZA1 | QUIETAF | QUILL | QUINNY6 | QUNBEA | QVEENAA | QWIK958 | QWNB | QZJXKV | R1220 |
| QUENBTL | QUETZL | QUIETEV | QUILL16 | QUINNY9 | QUNBEE | QVEENB | QWIKAF | QWNB1 | QZMTO | R12318 |
| QUENC1 | QUEUEUP | QUIETK5 | QUILLEN | QUINR | QUNBZ | QVEENJ | QWIKAG | QWNB33 | QZSUE | R12321R |
| QUENCH | QUEVE | QUIETN | QUILLIE | QUINSEA | QUNDREA | QVEENJ1 | QWIKCAT | QWNB93 | QZZBABY | R1234K |
| QUEND | QUEVES | QUIETSI | QUILLO | QUINT35 | QUNIMA | QVEENK | QWIKDSL | QWNBEE | R01 | R1250 |
| QUENDEB | QUEVIDA | QUIETSS | QUILLY | QUINTAS | QUNKNG | QVEENT | QWIKFKR | QWNBEEZ | R01129 | R127 |
| QUENDOM | QUEX8O | QUIETST | QUILLZ | QUINTEL | QUNNIE | QVEENV | QWIKG8 | QWNCY | R011A | R12750 |
| QUENEBE | QUEZ | QUIETT | QUILT | QUINTET | QUNROSE | QVEENZ | QWIKO2 | QWNDINI | R01AND | R129 |
| QUENEVE | QUEZ1 | QUIETTT | QUILT10 | QUINTEZ | QUNSAVG | QVERDE | QWIKPNY | QWNEE | R02VETT | R12K |
| QUENHEW | QUEZ520 | QUIETV8 | QUILT2 | QUINTIN | QUNWRTH | QVNKNZY | QWIKQ | QWNFRTY | R0305E | R13 |
| QUENIA | QUEZNP | QUIETVQ | QUILT47 | QUINTON | QUO | QVONDO | QWIKSS | QWNGMBT | R0317 | R1303J |
| QUENKEE | QUEZRN | QUIETZ | QUILT5 | QUINTT | QUOFBTL | QVONE | QWIKST | QWNKONG | R0329 | R1313D |
| QUENLEO | QUEZSKY | QUIG88 | QUILT55 | QUINZY | QUOKKA | QVP | QWIKSUV | QWNLEGR | R04DRGE | R133 |
| QUENMAK | QUEZXM | QUIGLEY | QUILT62 | QUION | QUON | QVQ | QWIKTLS | QWNMIMI | R04M | R1331R |
| QUENMIC | QUHRA | QUIGON | QUILT73 | QUIQUI | QUONINI | QVRFUL | QWIKTOY | QWNNCMD | R04R | R134 |
| QUENNB | QUI3T | QUIGS | QUILTD | QUIRKEY | QUONNO7 | QVRFULL | QWIKTRK | QWNNINI | R051E | R1345J |
| QUENRAH | QUI8MAN | QUII | QUILTED | QUIRKY | QUONSET | QW0602 | QWIKWRX | QWNREE | R05ANNA | R134A |
| QUENREN | QUIA | QUII2U | QUILTER | QUIRKY1 | QUONTEZ | QW10 | QWIKZ | QWNTAY | R05E | R13A |
| QUENRIA | QUIANA | QUIICK1 | QUILTIN | QUIRKY2 | QUORRA | QW1368 | QWIKZ51 | QWNTAY2 | R05TER | R13B |
| QUENSAV | QUIANAG | QUIIS | QUILTIR | QUIROGA | QUOTAH | QW33NDE | QWILFSH | QWONDER | R06 | R13D |
| QUENSNY | QUIBIT | QUIK | QUILTLC | QUIS | QUOVDIS | QWAAK | QWILSON | QWQ | R063R | R13M |
| QUENSTR | QUIBLEY | QUIK1 | QUILTN | QUIS11 | QUOYA27 | QWACK | QWILTER | QWRKY | R06UES | R13P |
| QUENTIN | QUICC | QUIK2 | QUILTQD | QUIS333 | QUPROQU | QWAK | QWILTR | QWRLD | R0773N | R141J |
| QUENVEE | QUICHE1 | QUIK2SS | QUILTQN | QUISE | QUR1 | QWAKATK | QWINN | QWTH8TN | R07PALA | R143L |
| QUENZ12 | QUICK06 | QUIK50 | QUILTR | QUISEWK | QURAN | QWAME | QWIRK | QWTSTRM | R08ERTS | R144G |
| QUEONE | QUICK1 | QUIK57 | QUILTR1 | QUISEY | QURAN12 | QWARK | QWIWI | QWXILVR | R1 | R1491 |
| QUEPEDO | QUICK2 | QUIK60 | QUILTRR | QUISHA | QURAYSH | QWASH | QWJ | QWZMSTR | R100C | R14H |

```
R14KIDZ  R1AHBA3  R1KLR    R1SHAAN   R208W    R2E1S6E   R32RAWR   R3ALST8   R3DDIT    R3DOBES   R3FISH
R14STR1  R1B8IT   R1KM3R   R1SHAN    R20LLXN  R2FISHL   R32SLO    R3ALTOR   R3DDMND   R3DP1LL   R3FL3CT
R14VETT  R1BB1TT  R1M1N2B  R1SHI     R20VET   R2GUNY    R33       R3ALTR    R3DDNGR   R3DP3PR   R3FPOLO
R15      R1BBIT   R1NG1T   R1SKTKR   R20W     R2HOME    R333LAX   R3ALTR1   R3DDOG5   R3DPILL   R3GAL
R15476   R1BEAST  R1NGER   R1SKY     R2112W   R2KICKS   R33B1RD   R3AP3R    R3DDOT    R3DPNDA   R3GAN
R15958   R1BTEC   R1NGLDR  R1SLO     R217     R2KTN     R33D      R3AP3R1   R3DDRGN   R3DPNY    R3GGAE
R15HIK   R1BTEC2  R1NGR    R1STANG   R21H     R2LL2R    R33DER    R3AP3R5   R3DDRUM   R3DPONY   R3GGI3
R15KTKR  R1C      R1NKER   R1STC7    R21S     R2LNF     R33GJRA   R3AP3R8   R3DDVL    R3DR10T   R3GIRLS
R15R     R1C2A3W  R1NNY    R1STTOY   R21V     R2MFJ     R33GTR    R3APER    R3DDWRF   R3DR1OT   R3GLDNS
R16650   R1CALD3  R1O      R1T       R22      R2MIS     R33LTOR   R3APER1   R3DDY     R3DR4M    R3GLSKY
R16A     R1CALDE  R1OTGRL  R1TCH1E   R22122   R2NDHME   R33NECK   R3APERS   R3DEEMD   R3DRAM    R3GRLS
R16BUG   R1CARDO  R1P      R1TCH3Y   R2220    R2OLLEN   R33PER1   R3APR     R3DEY3    R3DRCKT   R3GUL8R
R16H     R1CEBNR  R1P1DAD  R1TCHEY   R2222V   R2OOOC    R33SCE    R3AR1CK   R3DEYE    R3DRGN    R3HFH
R16P     R1CECAR  R1PAMGM  R1TCHIE   R22424   R2P       R33SES    R3B       R3DEYE1   R3DRIDE   R3IGN
R172AMG  R1CEFED  R1PBLUE  R1TEON    R225JKK  R2PAD     R343S     R3B3LD3   R3DF1V3   R3DRIOT   R3IKI
R173S    R1CEGOD  R1PBMN1  R1THVIK   R22932   R2PROMO   R349      R3B3LS    R3DF1VE   R3DRK3T   R3JKT
R17778   R1CER    R1PBMW   R1TMO     R22BEST  R2RAV4    R34GTR    R3BAR     R3DF3RN   R3DRKET   R3JOICE
R1794S   R1CHAR   R1PCARL  R1TT3R    R22X     R2RAZZ    R34L7OR   R3BEL     R3DFIV3   R3DRKT    R3KINGS
R17S     R1CHISH  R1PDLPH  R1TTER    R23060   R2RBASS   R34LAMG   R3BFACE   R3DFIVE   R3DRM     R3KLESS
R17Y     R1CHRDS  R1PDMX   R1TZZ     R23AMG   R2RDT     R34LFST   R3BOIZ    R3DFLAG   R3DRNGR   R3L3ST8
R1809S   R1CHT3R  R1PER1C  R1V1AN    R23K     R2ROW     R34LST8   R3BOOT    R3DFLG    R3DRO53   R3LACS
R1881T   R1CHTER  R1PGAS   R1V1ERA   R23R     R2ROW1    R34LTOR   R3BORN    R3DFOX    R3DROBN   R3LAX
R188S    R1CKMAN  R1PGRAM  R1V3RAT   R23VTT   R2ROW2    R34LTR    R3BOUND   R3DFOXX   R3DROKR   R3LLI3
R18B     R1CKYB   R1PHOPE  R1VAS     R24B     R2SAD     R34PER    R3BOYS    R3DFURY   R3DROKT   R3LNTLZ
R18BIT   R1CKYJ   R1PJAY   R1VER     R24C     R2SLO     R35       R3BOYZ    R3DGIRL   R3DROSE   R3LOL
R18C     R1CKYT   R1PJFY   R1VER1    R24CAM   R2SLOW    R351D     R3BUCKS   R3DGUTS   R3DROVR   R3LOV3
R18P     R1COACT  R1PJTIN  R1VERA    R24L     R2SPECT   R356A     R3C       R3DH3AD   R3DROZ3   R3LTOR
R18S     R1D1NH1  R1PKEN   R1VERS    R24N     R2TEE2    R35GTR    R3CHEL    R3DH3D    R3DRUB1   R3LTR
R18W     R1DD1M   R1PLEY   R1VETD    R24Q     R2U       R35LTOR   R3CHRG    R3DHAT    R3DRUBI   R3M
R19      R1DD3CK  R1PLIPS  R1VETED   R250TTS  R2UNIT    R35P3CT   R3CLUS3   R3DHAWK   R3DRUM1   R3M3DY
R190G    R1DDA    R1PMOM   R1VIAN    R25789   R2VEE2    R35PCT    R3CLUSE   R3DHE4D   R3DRUMM   R3MAX
R190P    R1DDICK  R1PMPG   R1VRANN   R25885   R2XACAD   R35PECT   R3CON     R3DHOOD   R3DRUUM   R3MEDY
R192G    R1DDL3R  R1POG    R1VRAT    R26D     R2XLJ1    R35S      R3CON1    R3DHOT    R3DRUW    R3MIR3D
R1936M   R1DDLER  R1PP3R   R1VRSNG   R2718M   R303BOX   R35TSPC   R3COV3R   R3DHOTS   R3DRV3R   R3MMB3R
R1939    R1DE4ME  R1PPEEP  R1VTIME   R27C     R30C      R360R     R3CTWO    R3DHOTT   R3DRWBY   R3MOVAL
R1951    R1DEBMX  R1PPER   R1X       R27Y     R30TWO    R3684     R3CYCL    R3DJ33P   R3DRYDR   R3NEE
R1955    R1DEIT   R1PPL3   R1YAN     R283M    R310M     R3685     R3CYCLR   R3DK3Y    R3DSK5    R3NGOKU
R1955R   R1DEM3   R1PPLE   R1YANSH   R28K     R310S     R36R      R3D       R3DKEY    R3DSKNS   R3NNY
R1964B   R1DEMTB  R1PPN    R1YZF     R28Y     R3118P    R36Z      R3D1DR    R3DL1N3   R3DSOX    R3NOJUC
R1967    R1DEON   R1PPOPS  R1Z3ABV   R29D     R311J     R376L     R3D1EER   R3DL1NE   R3DSPRT   R3NOV8
R1967C   R1DEOUT  R1PPR    R1ZAMER   R29Y     R3131     R378K     R3D1EG5   R3DL1ON   R3DTAIL   R3NSPRT
R1968E   R1DER    R1PRONE  R1ZEUP    R2A      R313K     R37ROD    R3D33MD   R3DL3DR   R3DTES    R3NTAL
R19711   R1DER1   R1PS1N   R1ZL3R    R2ANGEL  R318J     R37TMBR   R3D3VIL   R3DL3GS   R3DVLVT   R3NTDU3
R1975S   R1DER2   R1PS1S   R1ZZO     R2B      R31R      R37Z      R3DB1RD   R3DLADY   R3DW8V    R3NTDUE
R1977W   R1DGEBK  R1PSJAG  R1ZZY     R2BEAR   R32       R38077    R3DB3RD   R3DLEAF   R3DWAGN   R3NTSDU
R1981C   R1DHAAN  R1PSON   R1ZZZ     R2BLUE2  R32011    R38R      R3DBIRD   R3DLEGS   R3DWAVE   R3NZO
R1982H   R1DIN    R1PT1DE  R2        R2BOYZ   R321D     R38U      R3DBNDT   R3DLGS    R3DWGN    R3OJONZ
R1983S   R1DME    R1PTANK  R2003     R2C      R3224     R392      R3DBON3   R3DLIN3   R3DWGNR   R3P3TA
R1988S   R1DNSLO  R1PTIDE  R2011     R2C3PO   R322P     R3A       R3DBTUM   R3DLION   R3DWINE   R3PALS
R198A    R1DREAM  R1PTYDE  R2012     R2D2BOT  R323BMW   R3A1TOR   R3DBU11   R3DMAN    R3DWING   R3POMAN
R199     R1G      R1R      R2015     R2D2DRD  R325E     R3ACH1    R3DBULL   R3DMOON   R3DWNG5   R3PT1LE
R19B     R1GGL3   R1RUBY   R2018     R2D2JDI  R327VET   R3AD3R    R3DBYRD   R3DMPTN   R3DWOLF   R3PT4R
R19E     R1GGZ3   R1RYHT   R2019     R2D2NH   R3297     R3ADY     R3DCARD   R3DN3CK   R3DWTCH   R3PTAR
R19L     R1GHT    R1S      R202      R2DAWGS  R32FAN    R3ADYP1   R3DCOAT   R3DN3KR   R3DYETI   R3PTAR1
R19P     R1GHTY   R1S1NG1  R2020     R2DEB2   R32GLI    R3AL17Y   R3DD4O    R3DNCK    R3DZED    R3RADIO
R19PONY  R1GOD    R1SABV   R2020N    R2DITO   R32GTR    R3AL8RO   R3DDAWN   R3DNCK2   R3ELON1   R3RJ3R
R19R     R1GOR    R1SEN    R2020S    R2DROID  R32GTST   R3ALHVY   R3DDEYE   R3DNECK   R3EVES    R3RUN
R19VTT   R1HMOM   R1SEV    R2022     R2DTOO   R32MKV    R3ALIST   R3DDHOT   R3DNEK    R3F1SH    R3S2M1F
```

```
R3SASSY   R4258W    R4LLY     R4WWRRR   R5S       R717      R888N     R8RBOYZ   R99999W   RA3L3IV   RAANARA
R3SCU     R427      R4M1R3Z   R4ZOR     R5THER    R717T     R8899     R8RBUCK   R99K      RA3RA3    RAANI
R3SHMA    R43D      R4MBLON   R5        R5THGS    R71B      R88JOY    R8RDEB    R99W      RA3WRLD   RAANO31
R3SIST    R43M      R4MBO     R502      R5W       R723F     R88L      R8RFAN    R9B       RA427     RAAOSU
R3SONS    R445      R4MDH3R   R50300    R60250    R727D     R88S      R8RPAPA   R9K       RA4341    RAAP116
R3SP3CT   R44M      R4MIR3Z   R5066     R61F      R72B      R88U      R8RWD     R9M1B1R   RA4444    RAAR
R3SPCT    R44P      R4MIREZ   R50F      R61S      R72NOVA   R89U      R8RWISE   R9O       RA4558    RAAS
R3SPECT   R44R      R4MJ4M    R50M      R629D     R72X      R89VET    R8RWS     R9T       RA46      RAAVAN
R3SQMOM   R45387    R4MON3S   R50YRS    R62F      R738      R8AUDI    R8RZFAN   RA0908    RA4UL     RAAVANA
R3SVETT   R454B     R4MOS     R513RRD   R62H      R73E      R8BYEU    R8SCAL    RA1       RA505     RAAVI
R3T1RD    R45A      R4MOZ     R5140     R631R     R7404H    R8CCOPS   R8T3DM    RA10      RA56      RAAVN
R3T2GO    R45E      R4MP4G3   R5150R    R632R     R74695    R8CH3L    R8T3DR    RA1008    RA5659    RAAVON
R3TARD    R45M      R4MPAG3   R51622    R632S     R74LIFE   R8CHEL    R8TDM     RA108     RA567     RAAVY9
R3TIRED   R45P      R4MROD    R518      R63MGB    R74W      R8CHIE    R8TDR     RA11748   RA58      RAAWR
R3TJM     R45Y      R4MVPR    R52854    R63Q      R750      R8CRAY    R8TED     RA1311    RA5CAL    RAAWRR
R3TRO     R4619     R4NCH     R52MINI   R64ABE    R75A      R8CTRUK   R8TEDM    RA16      RA6       RAAWRRR
R3TYRD2   R4619M    R4NDR1    R52S      R64GOAT   R75P      R8CZO6    R8TEDR    RA168     RA6666    RAAWWR
R3UTER    R47160    R4NG3R    R52V      R64H      R76E      R8DEN     R8TEDX    RA18HIE   RA715     RAAZ
R3V       R48H      R4NGER    R52W      R64JAG    R76W      R8DER     R8TEDZ    RA19      RA74      RAAZE
R3V1VAL   R48K      R4NVNTR   R53       R64MGB    R77       R8DER4L   R8TRAKR   RA1952    RA75      RAB
R3V1VE    R48Y      R4PIDC8   R536      R64PONY   R771J     R8DERS    R8VEN     RA1995    RA830     RAB1D
R3V3NG3   R4BB1T    R4PTER    R53AV8R   R64Q      R7744     R8DERZ    R8VENS    RA1CHU    RA8393    RAB4
R3V3NGE   R4BBD     R4PTOR    R53CHEV   R64STNG   R777      R8DIO     R8VNCLE   RA1D3R    RA877     RAB6
R3V3RI3   R4BBIT    R4PTOR5   R53COOP   R65H      R7777     R8DN4L    R8VNCLW   RA1D3RS   RA88      RABA
R3V3RSE   R4BBITT   R4PTORS   R53GEN1   R65R      R77777    R8DPG     R8VROOM   RA1D3RZ   RA89      RABABA
R3VAN     R4BOUYS   R4PTR     R53JCW    R65RUBY   R777A     R8DRF8N   R8WDY     RA1DEN    RA8DER1   RABABY
R3VANTH   R4C3C4R   R4PTUR    R53LIFE   R663      R777M     R8DRFN    R8Y       RA1DER    RA8DERS   RABADI
R3VENGE   R4CCOON   R4PTUR3   R53MILA   R666      R777R     R8DRLDY   R8ZCRST   RA1DER5   RA91713   RABAH
R3VERIE   R4CECAR   R4PTURE   R53MINI   R666D     R777V     R8DRMOM   R8ZRCR6   RA1DERN   RA9999    RABAIL
R3VIT     R4CEME    R4RAH     R53MKI    R668      R77Q      R8DRN4L   R9        RA1DERZ   RAA       RABARI
R3VIVAL   R4CER     R4REAL    R53NFLT   R66RJC    R7898     R8DRNUT   R90       RA1DN     RAA1      RABARI1
R3VLWDR   R4CERX    R4REONE   R53S      R66VETT   R79C      R8DRR     R90019    RA1DR18   RAA2CL    RABAT
R3VOLT    R4CHEL    R4RERBY   R54E      R673L     R7A       R8DRS     R9002K    RA1DRS    RAA3      RABAT1
R3VOVOM   R4CKEM    R4ROCKS   R54H      R67CAM    R7E       R8DRUM    R90S      RA1KAGE   RAAAAAM   RABB
R3W1ND    R4D       R4T3DM    R55       R67GOAT   R7K       R8DRVAL   R90Z      RA1LFAN   RAAAAHH   RABB1T
R3WIND    R4D1C4L   R4T3DR    R555J     R67TOY    R7M       R8DRWY    R911      RA1LNIT   RAAAAWR   RABB1TT
R3X       R4DAR     R4TB4R    R5595X    R685J     R7OOO     R8DRZ     R91101    RA1NBO    RAAAHR    RABB2
R3XFORD   R4DD4D    R4TCHD    R55R      R68BUG    R7P       R8DXXX    R911O     RA1NBOW   RAAAR     RABB214
R3XXX     R4DON     R4TDR     R55S      R68GTO    R7R       R8EDE30   R91ACTY   RA1NDRP   RAAARWW   RABB67
R3YANSH   R4DTECH   R4TEDM    R56JER    R68R      R7Y       R8EDG     R91D      RA1NH20   RAAAWR    RABBEL
R3YES     R4EGLES   R4TEDN    R56R      R693D     R808M     R8EDR     R91J      RA1R1GH   RAABC     RABBI1
R3YG4I    R4ER4E    R4TEDR    R56S      R69MGC    R80Q      R8EDRR    R920      RA1SG     RAAD      RABBIL
R3YNA     R4EVR29   R4TF1NK   R571SAV   R69T      R810      R8EDZ     R929R     RA1SIN    RAAD1     RABBIT1
R3YNOSO   R4FAEL    R4TLIFF   R57H      R6ASM     R81M      R8EOFLR   R929S     RA2012    RAAD2     RABBIT2
R4010     R4FUN     R4TRAVL   R57ISAV   R6BUCS    R823      R8ERS     R92D      RA2021    RAADA     RABBITR
R4042M    R4GGY     R4U2NV    R57S      R6K       R827B     R8H       R94G      RA216     RAADN     RABBITS
R4042S    R4GIRLS   R4UDI     R57VET    R6N       R828      R8IDER    R9579H    RA23      RAAF      RABBITY
R407      R4GNO     R4V       R585T     R6PAK     R82U      R8IDERS   R95C      RA281     RAAGA     RABBLE
R40B      R4GNROK   R4V1OL1   R58A      R6PARTS   R82VTT    R8JMIK    R95PACE   RA2948    RAAHHH    RABC
R40H      R4GVN     R4VEN     R58OUT    R6SIEGE   R83J      R8LTR     R9656     RA2GTO    RAAHIM    RABCAT
R40J      R4IDER    R4VEN70   R59GIL    R6WHLS    R84T      R8LYF     R9701     RA2RAW    RAAHL     RABCB
R40YYZ    R4INEY    R4VENN    R59W      R6YANSH   R85JAG    R8MEOW    R97CBRA   RA33OON   RAAJ      RABCHB
R411J     R4J       R4VENS    R5A       R6YZF     R86K      R8MIT     R97JGC    RA34      RAAJG     RABCW
R4141     R4JEEV    R4VETTE   R5BUX     R7        R86U      R8NGER    R97VET    RA3456    RAAJHA    RABDZ
R41DER5   R4K       R4VIN     R5D       R705J     R86V      R8PAWS    R98TOY    RA3516    RAAM      RABE41
R41DERS   R4KFIVE   R4VIOL1   R5DRAFT   R707      R87T      R8R4EVA   R99       RA36      RAAM593   RABEE
R420P     R4KLET    R4VIOLI   R5GRKDS   R7111     R87U      R8R4LIF   R999      RA37      RAAMA     RABER83
R422C     R4LIFE    R4WRXD    R5KIDZ    R711H     R88888R   R8R5FAN   R99999    RA3J3AN   RAAMJEE   RABERTA
```

```
RABES     RACE4C    RACEWS6   RACHOWL   RACSWAY   RADCL1    RADHEYM   RADO      RADWAN    RAENME    RAFIKI
RABEXV    RACE4PJ   RACEYA    RACHRN    RACTOR    RADCLIF   RADHI99   RADO1     RADWGN    RAEPLAY   RAFIYQ
RABF150   RACE550   RACEYA6   RACHSNY   RACUSMC   RADCON    RADHIKA   RADON01   RADWOOD   RAEPYLE   RAFIYQ2
RABGFBN   RACE7     RACEYAA   RACHT     RACWALK   RADCOOP   RADHOME   RADON1    RADX      RAEQUAN   RAFLMT
RABHI     RACE8     RACH      RACHTES   RACWLKS   RADCTD    RADHST    RADON2    RADYOTA   RAERAE    RAFMEN1
RABI      RACE9     RACH01    RACHV     RACWSPR   RADD      RADI      RADON20   RADZ      RAERAE1   RAFN
RABIA     RACEB1    RACH08    RACHXD    RACYRAE   RADD37    RADI4TE   RADON3    RADZ02    RAERAE3   RAFNA
RABIA1    RACEBMX   RACH13    RACHYL    RAD       RADDA     RADI8     RADONC    RADZ13    RAERAE7   RAFO104
RABID6    RACEBUS   RACH19    RACI14    RAD1      RADDAD    RADI8LV   RADONK    RADZIK    RAERAEP   RAFO777
RABIDC8   RACEC4R   RACH1E    RACIN     RAD10X    RADDAD1   RADI8R    RADOO     RADZL1    RAERAEX   RAFRPH
RABIDGT   RACECAT   RACH1T    RACIN47   RAD1ATE   RADDAD3   RADI8S    RADOTR    RADZRUS   RAERLLY   RAFSST
RABIES    RACEDAY   RACH2     RACINE    RAD1CAL   RADDD     RADI8TE   RADOVI    RAE       RAES1     RAFT29
RABIN14   RACEDOG   RACH24    RACING    RAD1LAC   RADDDAD   RADIAN    RADP71    RAE2      RAESBUG   RAFTAR
RABINA    RACEF13   RACH243   RACINU    RAD1NCE   RADDEN1   RADIANC   RADR      RAE22P    RAESCAR   RAFTERD
RABIT     RACEFAM   RACH25    RACJ      RAD1O     RADDOC    RADICAL   RADR1     RAE2DAV   RAESCDY   RAFTWV
RABJLB    RACEFN    RACH32    RACJ13    RAD33NT   RADDONE   RADIII    RADR107   RAE2JMS   RAESGT    RAG2
RABJR2    RACEFTR   RACH3L    RACJNC    RAD3R     RADDR     RADIKAL   RADR4LF   RAE3      RAESHON   RAG21VW
RABMAN    RACEGAL   RACH3LL   RACK      RAD4D     RADDY     RADILAC   RADRACR   RAE5      RAESKY1   RAG3TOP
RABNKS3   RACEGG    RACH50    RACKEM8   RAD4GOD   RADDY12   RADIO1    RADRAM    RAE7MM    RAESRT    RAG6
RABO394   RACEGT    RACH73    RACKER1   RAD7      RADE8     RADIODJ   RADRED    RAE9      RAESTRG   RAG7
RABS1     RACEHLR   RACH8     RACKET    RAD70RT   RADEENA   RADIOMG   RADRFAN   RAEARC    RAESWAY   RAGAA
RABSZ     RACEIT    RACH811   RACKIII   RAD8      RADEL     RADIOON   RADRG     RAEARC1   RAESWLD   RAGALIA
RABT      RACEL1N   RACH82    RACKIN    RAD9      RADENUF   RADIORA   RADRICH   RAEARC3   RAESYN    RAGAMFN
RABTMB    RACELAB   RACH85    RACKLEY   RADA      RADER2    RADIOS    RADRIDE   RAEARC4   RAET      RAGANA
RABTSZN   RACELFE   RACH88    RACKMUP   RADA1     RADER4    RADIOS1   RADRIV    RAEARC5   RAETAE    RAGAZZI
RABUKAR   RACEM3    RACH92    RACKS     RADAD     RADER5    RADIOTV   RADRLOV   RAEARC7   RAETS     RAGAZZO
RABWAA    RACEME    RACH94    RACKUM    RADAF     RADERN    RADIOU1   RADRLUV   RAEBAE    RAEWAY    RAGC8
RABYAIR   RACEME1   RACHA     RACKUP    RADAGON   RADERZ    RADISH    RADROC    RAEBO     RAEWAY7   RAGCAT
RABZ1     RACEMEE   RACHAEL   RACKUS    RADAMS    RADEYE    RADISH1   RADROD    RAEBOOG   RAEX      RAGDOL
RABZ51    RACEMOD   RACHAH    RACKZ     RADAR1    RADF1     RADITZ    RADROY    RAECHL    RAEZCAR   RAGE
RAC       RACEMOM   RACHALU   RACLE     RADAR20   RADFAB    RADIX     RADRT     RAECIE    RAEZUP    RAGE13
RAC1      RACEMX5   RACHBEE   RACLEF    RADAR32   RADFAM    RADIZEL   RADRTOY   RAECON    RAF       RAGE2
RAC3      RACEN     RACHCUB   RACLLC    RADAR5    RADFO     RADJAX    RADRUN    RAECOON   RAF1      RAGE7
RAC3BUS   RACENE1   RACHE1    RACMN     RADAR58   RADFORD   RADJEEP   RADRVR    RAED314   RAF1K1    RAGE75
RAC3C4R   RACENPR   RACHEL    RACN6X6   RADARAY   RADFOX    RADJRH    RADRX7    RAED88    RAF1O9    RAGE89
RAC3CAR   RACEONE   RACHEL1   RACNBUS   RADARB8   RADGARD   RADJULZ   RADRZ25   RAEDAR    RAF48T    RAGEAZY
RAC3M3    RACEPLS   RACHELB   RACNCTY   RADARLV   RADGG59   RADKL93   RADS911   RAEDAR2   RAFA      RAGEBBY
RAC3MOM   RACER     RACHELE   RACNFAM   RADARMC   RADGMC    RADKNW    RADSAFE   RAEDUNN   RAFA1     RAGEBLL
RAC3R8    RACER1    RACHELJ   RACNG     RADARS    RADGOAT   RADKOB7   RADSDAD   RAEDYO    RAFA15    RAGED
RAC3RX    RACER11   RACHELS   RACNGMA   RADARS6   RADGS     RADKSD    RADSHRK   RAEEE     RAFAE     RAGEE
RAC3TA    RACER2    RACHELT   RACNN8    RADARXO   RADGUY    RADLAD    RADSKI    RAEGAN1   RAFAEL    RAGEER
RAC3VAN   RACER22   RACHET    RACNNST   RADASH    RADH1KA   RADLER    RADSLLC   RAEGAN5   RAFAL     RAGEMO
RAC4BER   RACER96   RACHETA   RACNROD   RADASR    RADH3Y    RADLETA   RADSTAN   RAEGAN6   RAFAT     RAGENA
RAC4CUR   RACERDY   RACHEY    RACNRUE   RADATH    RADHA     RADLIN    RADSTR    RAEII     RAFELLI   RAGENT
RAC4NMF   RACERIG   RACHG94   RACOON    RADAUSA   RADHA01   RADLINE   RADSV8    RAEIII    RAFERD    RAGEON
RAC4WIN   RACERON   RACHH     RACOON1   RADAWAY   RADHA18   RADMAMA   RADSZ71   RAEIYZ    RAFF      RAGER
RAC5      RACERS    RACHID    RACOON2   RADBENZ   RADHA25   RADMAN    RADTAT2   RAEJ      RAFF1     RAGER04
RACA      RACERT    RACHIE    RACOON3   RADBMW    RADHA45   RADMAR    RADTECH   RAEJP     RAFF2     RAGER1
RACADIA   RACERV    RACHIE3   RACPAC5   RADBOYZ   RADHAG    RADMD     RADTEK    RAEL      RAFF40    RAGERK9
RACAR1    RACERX1   RACHJ     RACQQN    RADBRAD   RADHAMA   RADMED    RADTEXN   RAEL214   RAFF4T    RAGESD
RACC      RACERX7   RACHK     RACQTBL   RADBRO    RADHARC   RADMOBL   RADTIZ    RAELEE    RAFFEW    RAGESS
RACCESS   RACERXX   RACHLS    RACQUET   RADC      RADHE1    RADMOM    RADTKA    RAELO     RAFFI9    RAGEWAR
RACCMA    RACETK    RACHLX5   RACR1S    RADC4     RADHE22   RADMOM1   RADTKE    RAELOVE   RAFHOPE   RAGGAE
RACCOON   RACETOW   RACHMJ    RACREDY   RADCAC    RADHE26   RADMTB    RADTL     RAEMAE    RAFI07    RAGGGS
RACE1     RACETRK   RACHMO    RACRES    RADCAD    RADHE6    RADMX     RADU777   RAEMIMI   RAFII     RAGGS
RACE10    RACEU     RACHNID   RACSET    RADCADI   RADHE9    RADNANA   RADVAN    RAEMOM    RAFIJEN   RAGGTOP
RACE2WN   RACEVAN   RACHONE   RACSMSX   RADCHAD   RADHEY1   RADNEM    RADVETR   RAENEEK   RAFIK1    RAGGTP
RACE32    RACEWLK   RACHOO    RACSO     RADCHIK   RADHEY5   RADNOVA   RADVNTR   RAENGLR   RAFIK9    RAGGY
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RAGGY73 | RAGUD | RAHRAH | RAIJUU | RAINS1 | RAJATB | RAJUL | RAKKS20 | RALO | RAMA17 | RAMBO2 |
| RAGGZ3 | RAGUSMC | RAHRAH1 | RAIKAG3 | RAINS2 | RAJAULI | RAJUMA | RAKKSAN | RALPH | RAMA1R | RAMBO27 |
| RAGHAD | RAGUY | RAHRAH5 | RAIKAGE | RAINS3 | RAJAVVA | RAJUN | RAKKZIE | RALPH07 | RAMA20 | RAMBO4 |
| RAGHADB | RAGUZ | RAHRAH8 | RAIKING | RAINS85 | RAJAWI | RAJVER | RAKMAN | RALPH49 | RAMA728 | RAMBO5 |
| RAGHAV | RAGW211 | RAHRAHP | RAIL | RAINSAP | RAJB | RAJVI | RAKMO | RALPH7 | RAMAAN | RAMBO84 |
| RAGHAV9 | RAGWEED | RAHSMA7 | RAIL24 | RAINSMG | RAJBEDI | RAJVINA | RAKMUP | RALPH85 | RAMABAM | RAMBO92 |
| RAGHAVA | RAGWOOD | RAHSRAV | RAILBRD | RAINW13 | RAJDADA | RAJZ51 | RAKNID | RALPHB | RAMABHI | RAMBOH |
| RAGHAVJ | RAGZ | RAHSTKS | RAILDOG | RAINY | RAJDAS | RAK | RAKOON | RALPHD | RAMAH03 | RAMBONE |
| RAGHAVM | RAGZ51 | RAHTAN1 | RAILFAN | RAINY1 | RAJDEEP | RAK1 | RAKR | RALPHE | RAMAHI | RAMBRO |
| RAGHEB | RAGZ71 | RAHUL | RAILGUN | RAINY3 | RAJDIN1 | RAK1JA | RAKRACE | RALPHF | RAMAI | RAMBUTT |
| RAGHORN | RAGZKID | RAHUL07 | RAILLA | RAINYLK | RAJDP9 | RAK1SLK | RAKRS | RALPHIE | RAMAIR | RAMC137 |
| RAGHU | RAGZTOP | RAHUL1 | RAILLOG | RAIR | RAJE | RAK2 | RAKSBBQ | RALPHIO | RAMAIR2 | RAMCAT |
| RAGHU18 | RAGZZ1 | RAHUL20 | RAILMN | RAISAAB | RAJEANA | RAK2SLK | RAKSHAK | RALPHJR | RAMAIR4 | RAMCC3 |
| RAGHU99 | RAH2MKH | RAHUL7 | RAILRD | RAISDRT | RAJEEV | RAK3C | RAKSHU | RALPHSS | RAMAL18 | RAMCHIC |
| RAGHUG7 | RAH2WVU | RAHUL9 | RAILWAY | RAISE | RAJEGIL | RAK3SH | RAKSTRD | RALPHU | RAMALAM | RAMCHOP |
| RAGIEL | RAH3 | RAHUL91 | RAILYNN | RAISE2 | RAJENE | RAK3TA | RAKUSHO | RALPHW | RAMALE | RAMCHRG |
| RAGII | RAH4ND | RAHUL99 | RAIN | RAISEAM | RAJESHB | RAKA94 | RAKYSOW | RALPHY | RAMALOT | RAMCO |
| RAGINDB | RAH6 | RAHULK | RAIN18 | RAISED | RAJESHM | RAKAAN | RAL | RALS | RAMAN | RAMCY |
| RAGING | RAHA7 | RAHULR | RAIN27 | RAISEU1 | RAJH | RAKAN | RAL1 | RALS10 | RAMANA | RAMD |
| RAGINI | RAHAF | RAI | RAIN3 | RAISEU2 | RAJHERI | RAKAN10 | RAL1RAL | RALS20 | RAMANI | RAMDAD |
| RAGJR | RAHAL | RAI7 | RAIN365 | RAISEUP | RAJINI | RAKAN19 | RAL6 | RALS35 | RAMANI7 | RAMDAM |
| RAGLE | RAHAL15 | RAIBMAN | RAIN45 | RAISINS | RAJIPO | RAKCIB | RALA1 | RALYCAR | RAMANS | RAMDASS |
| RAGMAN | RAHCCC | RAIBRT | RAIN5 | RAITERI | RAJIS17 | RAKCITY | RALABI | RALYCTS | RAMAR40 | RAMDEM |
| RAGMOP1 | RAHE195 | RAICHU | RAIN64 | RAITH | RAJITO | RAKCOAT | RALC5 | RALYD | RAMARAO | RAMDEV |
| RAGMUFN | RAHEEM | RAICHUR | RAIN69 | RAITO | RAJJ | RAKDOC | RALCEL | RALYDEA | RAMARU | RAMDHER |
| RAGN4R | RAHFIKI | RAICO | RAIN888 | RAITO84 | RAJJAYA | RAKDOS | RALEEJR | RALYGRN | RAMASH | RAMDINA |
| RAGNA | RAHGAN | RAID | RAIN8OW | RAIVTA | RAJJO | RAKE | RALEGRE | RALYNN | RAMAT | RAMDINO |
| RAGNAR | RAHH88 | RAID3R | RAINA | RAIZ | RAJJOT | RAKE5 | RALEIGH | RALYW45 | RAMATA | RAMDLR |
| RAGNARL | RAHH94 | RAID3RS | RAINAG | RAIZUP | RAJKOTI | RAKE5H | RALETTE | RALZUBI | RAMATA6 | RAMDUT |
| RAGNARX | RAHHHH | RAIDAH | RAINAN | RAJ | RAJMHL | RAKED | RALEX | RAM1AIR | RAMATU1 | RAMEEN |
| RAGNCJN | RAHHHH | RAIDEN | RAINAS | RAJ1 | RAJMYRA | RAKEMUP | RALEXIS | RAM1JAM | RAMAVAS | RAMEM |
| RAGNOI | RAHI | RAIDER1 | RAINBO | RAJ2 | RAJNV | RAKER | RALEXX | RAM1R32 | RAMAYYA | RAMEMBR |
| RAGNROK | RAHI5 | RAIDER2 | RAINBO7 | RAJ2K | RAJO05 | RAKER1 | RALF1 | RAM1RE2 | RAMAZON | RAMEN |
| RAGOBLU | RAHIB | RAIDER6 | RAINBOW | RAJ45OO | RAJO127 | RAKEREZ | RALF2 | RAM1REZ | RAMB05 | RAMENYO |
| RAGON | RAHIL | RAIDER7 | RAINDLY | RAJ4N | RAJO6 | RAKERS | RALFIES | RAM1SLT | RAMB4 | RAMER2X |
| RAGOSS | RAHILA | RAIDER8 | RAINDWN | RAJ535I | RAJON | RAKES | RALH627 | RAM1T | RAMBA3 | RAMERI2 |
| RAGRETS | RAHILAE | RAIDERJ | RAINE21 | RAJA | RAJORA | RAKESH | RALIAT | RAM2 | RAMBAD | RAMERR |
| RAGRIER | RAHILL | RAIDERR | RAINE6 | RAJA13 | RAJORI | RAKESH9 | RALIBI | RAM2K14 | RAMBAM | RAMES |
| RAGS03 | RAHIM | RAIDERS | RAINE61 | RAJA9 | RAJORSI | RAKESHG | RALICAT | RAM2LER | RAMBAM2 | RAMESH |
| RAGS12 | RAHIM1 | RAIDNTN | RAINEE | RAJA99 | RAJOSU | RAKESHK | RALIGRL | RAM2NV | RAMBE | RAMESH1 |
| RAGS13 | RAHIM14 | RAIDPRF | RAINERS | RAJAB27 | RAJPARA | RAKETE | RALINK | RAM2SAI | RAMBEAU | RAMESH9 |
| RAGS3 | RAHIM2 | RAIDR | RAINES1 | RAJAD | RAJPOOT | RAKETE1 | RALIR | RAM31GH | RAMBEE | RAMESHM |
| RAGS401 | RAHIM31 | RAIDR68 | RAINHA | RAJADA | RAJPT | RAKHEE | RALK | RAM3LER | RAMBGHN | RAMEY03 |
| RAGSRN | RAHK | RAIDREW | RAINIE | RAJAG | RAJPURA | RAKHI | RALL | RAM3N | RAMBHAI | RAMEY1 |
| RAGSTER | RAHKIT | RAIDRFN | RAINIER | RAJAH | RAJPUT | RAKHI18 | RALL1 | RAM3Y | RAMBINA | RAMEY13 |
| RAGSZUZ | RAHM | RAIDRRS | RAINII | RAJAH2 | RAJPUT1 | RAKHNTR | RALLEN | RAM4EVR | RAMBL1 | RAMEY2 |
| RAGT350 | RAHMAA | RAIDRS | RAINING | RAJAJEE | RAJPUT7 | RAKHRA | RALLEY | RAM4FUN | RAMBL3R | RAMEY22 |
| RAGTAG | RAHMAN | RAIDRS1 | RAINL1 | RAJAN | RAJPUTK | RAKHSH | RALLY | RAM4I | RAMBLE | RAMEYSS |
| RAGTO | RAHMANI | RAIDRZ | RAINMAK | RAJANI | RAJPUTS | RAKI | RALLYE | RAM57H | RAMBLER | RAMEYY |
| RAGTOP1 | RAHMANN | RAIDRZ1 | RAINMKR | RAJANJU | RAJREET | RAKI13 | RALLYEE | RAM5O3 | RAMBLEZ | RAMEZ |
| RAGTOP3 | RAHMN7 | RAIDURZ | RAINN | RAJANO1 | RAJS44 | RAKI9 | RALLYEJ | RAM5PT | RAMBLNG | RAMFAMK |
| RAGTOP8 | RAHMON | RAIG | RAINNN | RAJANU | RAJSAHI | RAKIA | RALLYII | RAM6 | RAMBLON | RAMFB |
| RAGTOPP | RAHMUP | RAIGE | RAINOME | RAJAOG | RAJSR1 | RAKIS | RALLYIT | RAM7 | RAMBLR | RAMFIS |
| RAGTP07 | RAHNEE | RAIHANK | RAINONE | RAJAOUI | RAJSR2 | RAKIYA | RALLYRU | RAM8 | RAMBLYN | RAMG |
| RAGTPDA | RAHNEL | RAIIN | RAINP | RAJARED | RAJU | RAKK | RALLYVT | RAM8O | RAMBO | RAMG026 |
| RAGTPDY | RAHOOD | RAIJIN | RAINPLZ | RAJAS | RAJU333 | RAKK187 | RALLYX | RAM9 | RAMBO1 | RAMG26 |
| RAGTTOP | RAHPOWR | RAIJINZ | RAINPRP | RAJASN | RAJU94 | RAKKASN | RALM182 | RAMA | RAMBO12 | RAMGAWD |
| RAGUBA | RAHRA | RAIJU | RAINRSQ | RAJAT | RAJU999 | RAKKK | RALMAR | RAMA10 | RAMBO16 | RAMGER |

```
RAMGIRL   RAMLOL    RAMP59    RAMTHRN   RANA10    RANDB     RANGA     RANIRAO   RANSOM3   RAPIDO8   RAPTURE
RAMGO     RAMM1     RAMPA     RAMTOO    RANA13    RANDB07   RANGA9    RANIT     RANSOM7   RAPIDRD   RAPTY
RAMGRL    RAMMAN    RAMPA6E   RAMTOY    RANA15    RANDB17   RANGAH    RANITUP   RANSOM9   RAPJR     RAPUDA
RAMGURL   RAMMBO    RAMPAGE   RAMTRK    RANA16    RANDE76   RANGAM    RANJABA   RANSOME   RAPLINE   RAPUNZL
RAMH3R2   RAMMED    RAMPANT   RAMTRK2   RANA22    RANDEE    RANGAS    RANJALI   RANSOMS   RAPLOVE   RAPUTA
RAMHARD   RAMMEL    RAMPART   RAMTRUK   RANA313   RANDEE3   RANGE     RANJAN    RANSS20   RAPNZEL   RAPW123
RAMHD     RAMMEM    RAMPED    RAMTRX    RANA4     RANDEEL   RANGE1    RANJANA   RANSY2    RAPNZL    RAQBA
RAMHD19   RAMMER    RAMPER    RAMTUF2   RANA54    RANDEO    RANGEL    RANJHA    RANTA     RAPO      RAQBEE
RAMHEMI   RAMMER7   RAMPGE1   RAMTUPH   RANA7     RANDG     RANGEL3   RANJHA1   RANTAN    RAPP1     RAQI
RAMHER    RAMMIA    RAMPHD    RAMTWN1   RANA786   RANDI42   RANGEL8   RANJIT    RANTER    RAPP1D    RAQLITA
RAMHEVN   RAMMIE    RAMPSTR   RAMTWN2   RANA858   RANDI5    RANGELA   RANJU01   RANTHRU   RAPP2     RAQLMT
RAMHRD    RAMMIT    RAMPWR    RAMU      RANAA     RANDI9    RANGELR   RANK      RANTIFF   RAPPDUP   RAQUAZA
RAMHUNT   RAMMIT1   RAMR71    RAMU999   RANAALI   RANDII    RANGELY   RANK1     RANU      RAPPTOR   RAQUEL1
RAMI1     RAMMKM    RAMRAJ    RAMULUS   RANABL    RANDIII   RANGEME   RANK1ST   RANVAN    RAPPTR    RAQUELN
RAMIC24   RAMMMM    RAMRAMG   RAMUNA1   RANACY    RANDIM    RANGER    RANKEY    RANZ      RAPPY     RAR
RAMICO    RAMMO     RAMRBL    RAMUO7    RANADA    RANDINI   RANGER1   RANKEY1   RAO1      RAPS67    RAR1
RAMIFY    RAMMON    RAMRCH    RAMUOVR   RANADA1   RANDJ     RANGER3   RANKEY2   RAO532L   RAPSR83   RAR1TE
RAMIII    RAMMORE   RAMRED    RAMURAI   RANAE     RANDJR    RANGER6   RANKEY5   RAOA22    RAPT      RAR2
RAMILLA   RAMMRD    RAMREM    RAMUSA    RANAG     RANDK     RANGER8   RANKII    RAOGARU   RAPT1     RAR4
RAMIM     RAMMROD   RAMRIPK   RAMVAN    RANAIBM   RANDL     RANGERR   RANKIN    RAOP999   RAPT1R    RAR7
RAMIN8R   RAMMSTN   RAMRJMR   RAMVM3    RANAJEE   RANDLMN   RANGERS   RANLADY   RAOPHD    RAPT3R    RARA1
RAMINC    RAMMYI    RAMRK     RAMWAY1   RANALLO   RANDM     RANGERV   RANLLEL   RAORNCH   RAPT9R    RARANP
RAMINDY   RAMNAIR   RAMRN     RAMY      RANAT     RANDMBL   RANGIE    RANLVMO   RAORRT    RAPTA2    RARAX5
RAMING    RAMNI     RAMRNCH   RAMY35    RANATTA   RANDO6    RANGIN    RANMA     RAORWO    RAPTAH    RARBAR2
RAMINIT   RAMNIRU   RAMROD2   RAMYA     RANBINO   RANDOG    RANGLA    RANMAN    RAOS999   RAPTAR    RARDIN
RAMINOO   RAMNIT    RAMROD3   RAMYA24   RANBP10   RANDOM    RANGLE    RANMAR    RAOUL     RAPTEER   RARDIN1
RAMIR3Z   RAMNME    RAMRODS   RAMYALL   RANC1D    RANDOM1   RANGLIN   RANMN     RAP       RAPTER    RARE
RAMIRE2   RAMNPTS   RAMRT     RAMYAM    RANCAN2   RANDR1    RANGLR    RANN      RAP1      RAPTI5J   RARE01
RAMIRZ    RAMNRED   RAMRUMA   RAMYAP    RANCE     RANDR12   RANGLR1   RANN12    RAP1D     RAPTILE   RARE03
RAMISJR   RAMO      RAMRX7    RAMYARJ   RANCHE    RANDR2    RANGO     RANN2     RAP1DC8   RAPTOHR   RARE1
RAMIT     RAMO5     RAMS      RAMYII    RANCHER   RANDS18   RANGO22   RANN3     RAP1DO    RAPTOR    RARE1LE
RAMIT69   RAMOH     RAMS1     RAMYOU    RANCHIN   RANDSAL   RANGO7    RANN4     RAP3      RAPTOR1   RARE1M
RAMITIN   RAMON     RAMS143   RAMZ1     RANCHK    RANDSR    RANGO99   RANNA     RAP350H   RAPTOR2   RARE2C
RAMITJ    RAMON1    RAMS42    RAMZ18    RANCHN    RANDUM    RANGOON   RANNE1    RAP4      RAPTOR4   RARE2DR
RAMITUP   RAMON3    RAMS75    RAMZ5     RANCHO    RANDUMB   RANGOOO   RANNI     RAP7      RAPTOR5   RARE360
RAMIUS    RAMON35   RAMS999   RAMZ6     RANCHO1   RANDV     RANGR1    RANNIT    RAP70R    RAPTOR7   RARE392
RAMIZ     RAMONA    RAMSDAZ   RAMZBMR   RANCHR    RANDY     RANGR2    RANNK1    RAP7OR    RAPTOR9   RARE442
RAMIZ2    RAMONA2   RAMSE     RAMZES    RANCHTK   RANDY02   RANGR3    RANNNI    RAPAYNE   RAPTORB   RARE5OO
RAMJAM    RAMONA3   RAMSES    RAMZI     RANCHU    RANDY3    RANGR33   RANNON    RAPBAP6   RAPTORI   RARE6
RAMJAM1   RAMONAM   RAMSEY1   RAMZI1    RANCID    RANDY5    RANGR7    RANNY     RAPBBG    RAPTORN   RARE7UP
RAMJAM9   RAMONAS   RAMSEY2   RAMZILA   RANCLAN   RANDY57   RANGR87   RANNY1    RAPBEH    RAPTORO   RARE8
RAMJEEP   RAMONES   RAMSEY3   RAMZRAM   RANCOR    RANDY62   RANGR93   RANO      RAPBOW1   RAPTORR   RARE82
RAMJETT   RAMONI    RAMSFAM   RAMZRN    RANCOR1   RANDY85   RANGR98   RANONAT   RAPCON    RAPTORS   RARE83
RAMJI     RAMONIT   RAMSGRL   RAMZY1    RANCUA    RANDYB    RANGRGT   RANONM    RAPCPT    RAPTORV   RARE87
RAMJI13   RAMOO7    RAMSIE    RAN102M   RAND1     RANDYSR   RANGRJN   RANOOL2   RAPCRTR   RAPTORX   RARE93
RAMJMR    RAMOS1    RAMSITA   RAN1OOM   RAND1L    RANE      RANGRS    RANOOLI   RAPDEVL   RAPTQR    RARE96
RAMJYO    RAMOS13   RAMSLTZ   RAN1TUP   RAND318   RANE614   RANGRUS   RANOOSH   RAPDUR    RAPTR1    RARE97
RAMJYO7   RAMOS21   RAMSLVI   RAN35OZ   RAND33    RANEEM3   RANGRVR   RANOVER   RAPGUY    RAPTR2    RARE99
RAMKI     RAMOS3    RAMSRI    RAN4SSU   RAND711   RANEGAR   RANGY     RANPALM   RAPHEAL   RAPTR69   RAREASF
RAMKJM    RAMOS66   RAMSS     RAN5      RANDA     RANELL    RANGY1    RANR      RAPID     RAPTR70   RAREBKS
RAMKLR    RAMOS7    RAMSTER   RAN6ER    RANDA1    RANERI    RANI      RANRAN    RAPID01   RAPTR82   RAREBLD
RAMKMOM   RAMOS72   RAMSTN2   RAN6O     RANDAJ    RANERO    RANI64    RANRAN8   RAPID1    RAPTRR    RAREBLU
RAMKRIS   RAMOSA    RAMSU     RAN7      RANDAL    RANESH    RANIA     RANRUN7   RAPID2    RAPTRS    RARECSI
RAML1FE   RAMOSF    RAMSURI   RAN9O     RANDAL1   RANETTA   RANIA1    RANSAN    RAPID62   RAPTRTK   RARED3V
RAMLIFE   RAMOUT    RAMSY     RANA      RANDAL5   RANEY     RANIAK    RANSHER   RAPIDA    RAPTTOR   RAREELR
RAMLLC    RAMOZ     RAMSYE    RANA01    RANDALS   RANFORT   RANIE     RANSOM    RAPIDC8   RAPTUR1   RAREFAM
RAMLNON   RAMP49    RAMSYER   RANA06    RANDAS    RANFOX    RANIM     RANSOM1   RAPIDFN   RAPTUR3   RAREFOX
RAMLO     RAMP4GE   RAMTEAM   RANA09    RANDAX5   RANG17    RANIP     RANSOM2   RAPIDO2   RAPTUR7   RAREGT3
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RAREJCW | RASCAL3 | RASKMS | RATBLU | RATIFY | RATYGTO | RAV3N | RAVEN36 | RAVN | RAWH | RAWRR |
| RAREK | RASCAL6 | RASKUL | RATBOX | RATIO | RATZ | RAV3NCW | RAVEN4 | RAVN03 | RAWHEYD | RAWRR20 |
| RARELGT | RASCAL9 | RASM08 | RATBOY | RATJEEP | RATZROD | RAV3NNA | RAVEN44 | RAVN1 | RAWICE2 | RAWRR32 |
| RARELY | RASCALS | RASMINS | RATBUGE | RATJR | RATZRUL | RAV4 | RAVEN50 | RAVN3 | RAWII | RAWRRRR |
| RAREME | RASCALY | RASNCAN | RATBUOY | RATKAT | RAU | RAV4OLI | RAVEN6 | RAVN537 | RAWIII | RAWRRXD |
| RAREMX5 | RASCAR | RASNHEL | RATC10 | RATKING | RAUCH | RAV4ACE | RAVEN69 | RAVN7 | RAWIND | RAWRSVR |
| RAREN2O | RASCART | RASNWLD | RATCAD | RATL | RAUCH1 | RAV4ADE | RAVEN7 | RAVN9MM | RAWJEDI | RAWRUWU |
| RAREONE | RASCHAG | RASO | RATCADI | RATLAS | RAUCH2 | RAV4DAR | RAVEN70 | RAVNCSR | RAWKER | RAWRX3 |
| RAREPNY | RASCHKO | RASO9 | RATCAMP | RATLCAN | RAUCH3 | RAV4EM | RAVEN8 | RAVNG4 | RAWKER6 | RAWRX7 |
| RAREPRL | RASCONA | RASOL | RATCAT | RATLEFF | RAUCH4 | RAV4EN | RAVEN90 | RAVNGOD | RAWKIT | RAWRXD |
| RARER | RASDAD1 | RASOOL | RATCH8T | RATLER | RAUCH5 | RAV4EVA | RAVEN95 | RAVNGS | RAWKITT | RAWRZ |
| RAREROD | RASE | RASOR | RATCHD | RATLIF1 | RAUCH72 | RAV4FUN | RAVENH | RAVNH8R | RAWKON | RAWSALT |
| RARERT | RASE2 | RASOUTH | RATCHED | RATLIFF | RAUCOUS | RAV4GMA | RAVENII | RAVNI | RAWKSR | RAWSEA |
| RARESC | RASE3 | RASPEED | RATCHEL | RATLR | RAUD1 | RAV4GUY | RAVENJR | RAVNOS | RAWKSTR | RAWSMKR |
| RARESRT | RASEAC | RASPY48 | RATCHET | RATLSNK | RAUDI | RAV4I | RAVENN | RAVNS | RAWLAW | RAWSOME |
| RARESS | RASGATO | RASRDH | RATCHIT | RATLTRP | RAUDI02 | RAV4JLC | RAVENNA | RAVNUS | RAWLEE | RAWSON2 |
| RARESSP | RASH | RASROVA | RATCHT | RATM21 | RAUDI1 | RAV4MEE | RAVENQN | RAVNWLF | RAWLIF | RAWSON9 |
| RAREST | RASH07 | RASRUBY | RATCULT | RATMAN | RAUDI2 | RAV4NWT | RAVENS | RAVNZ06 | RAWLIN | RAWSTIL |
| RARESVT | RASH13 | RASRX | RATDOG | RATMUSL | RAUDI3 | RAV4OLI | RAVENS8 | RAVO | RAWLNS1 | RAWTHTS |
| RARETA | RASH1D | RASS369 | RATEDA | RATNIK | RAUDI5 | RAV4US3 | RAVENS9 | RAVOL1 | RAWLSHR | RAWTLNT |
| RARETE | RASH2 | RASS530 | RATEDDR | RATNROL | RAUDI6 | RAV4WE | RAVENTA | RAVONNE | RAWLTZ | RAWTRTH |
| RARETEE | RASH64 | RASSAS | RATEDG | RATON | RAUDI7 | RAV4X4 | RAVENW | RAVS01 | RAWLY21 | RAWVET2 |
| RARETNL | RASHA | RASSBRY | RATEDG1 | RATONE | RAUDIA5 | RAV5 | RAVENWT | RAVSHAN | RAWLZJ1 | RAWVETT |
| RAREW30 | RASHAAN | RASSLR | RATEDM | RATPACK | RAUDII | RAVA | RAVEOLI | RAVSHNG | RAWLZJJ | RAWVNTY |
| RAREW72 | RASHAD | RASSOUL | RATEDM3 | RATPAX | RAUDIR8 | RAVAGE1 | RAVEOLY | RAVSLY | RAWM3 | RAWW |
| RAREWGN | RASHAD8 | RASTA2 | RATEDM5 | RATPCK | RAUDIS3 | RAVAL24 | RAVER | RAVTHIS | RAWMAN | RAWW15 |
| RAREWMN | RASHAWN | RASTA22 | RATEDMJ | RATPOSN | RAUDIS4 | RAVALI | RAVEUNS | RAVURI | RAWMILK | RAWWAR |
| RAREWS6 | RASHAY | RASTA38 | RATEDN | RATPT01 | RAUDIS5 | RAVAN | RAVFRAU | RAVURI1 | RAWNP | RAWWE |
| RAREXJ | RASHDZN | RASTA6B | RATEDPG | RATPTL | RAUDIS6 | RAVAN21 | RAVFUR | RAVUTH | RAWO1 | RAWWR |
| RAREY | RASHED | RASTAAA | RATEDR | RATPWR | RAUDIS7 | RAVANAH | RAVH8R | RAVVEN | RAWO71 | RAWWRR |
| RAREZ06 | RASHEDA | RASTAR | RATEDR8 | RATRACE | RAUDIS8 | RAVANAN | RAVI | RAVYNS | RAWONE | RAWWRRR |
| RAREZ51 | RASHEED | RASTIFF | RATEDRN | RATROD | RAUDOZ4 | RAVANKC | RAVI02 | RAW1 | RAWONLY | RAWWW |
| RARFISH | RASHEEM | RASU | RATEDRR | RATS | RAUFJON | RAVASF | RAVI1 | RAW1ST | RAWOO4L | RAWWWRI |
| RARFSH | RASHEL | RASUA32 | RATEDRS | RATS1 | RAUHAUS | RAVBG | RAVI21 | RAW2 | RAWOOD | RAWWWRR |
| RARI | RASHI | RASUL | RATEDRT | RATSDIE | RAUHWLT | RAVBUG | RAVI65 | RAW3 | RAWOODS | RAWWWWR |
| RARI488 | RASHID1 | RASULS2 | RATEDRX | RATSTR | RAUL1 | RAVCHAN | RAVI9 | RAW460L | RAWP | RAWY69 |
| RARII | RASHID2 | RASULS3 | RATEDTG | RATSUN | RAUL7 | RAVCLW | RAVI913 | RAW7 | RAWP1 | RAWZ06 |
| RARIN2G | RASHIDA | RASV28 | RATEDX | RATT | RAULI | RAVE | RAVI999 | RAWAB35 | RAWP89 | RAX |
| RARITE | RASHIE | RASV97 | RATEDXJ | RATT1A | RAULR | RAVE2 | RAVIE | RAWAF | RAWPAWZ | RAY1JET |
| RARITYP | RASHIL | RAT | RATEDXM | RATT76 | RAUNI | RAVEDAD | RAVIE2 | RAWAFAR | RAWPOWR | RAY2 |
| RARJEWL | RASHILE | RAT1 | RATEDZ | RATT89 | RAUNTIE | RAVEN | RAVII | RAWAHNA | RAWPWR1 | RAY4BOB |
| RARKING | RASHIM | RAT3 | RATFINK | RATTAN | RAUS | RAVEN01 | RAVIK | RAWAN | RAWR01 | RAY4D04 |
| RARN1 | RASHLTN | RAT3DM | RATFNK | RATTAN1 | RAUSCH | RAVEN09 | RAVIKK | RAWAN1 | RAWR1 | RAY4D07 |
| RARN2GO | RASHMI | RAT3DR | RATGBTG | RATTDOG | RAUT22 | RAVEN1 | RAVIL | RAWAN2 | RAWR123 | RAY4EVR |
| RARRR | RASHNAH | RAT3DX | RATGD | RATTDUP | RAUTH | RAVEN10 | RAVILA | RAWAY | RAWR18 | RAY5OH |
| RARRRR | RASHOOD | RAT4SPD | RATGOD | RATTIE | RAUTO | RAVEN11 | RAVILLA | RAWB18 | RAWR2 | RAY6 |
| RAS5 | RASHWAN | RAT7 | RATH | RATTIES | RAUZ | RAVEN12 | RAVIMV | RAWBLK | RAWR22 | RAY71SS |
| RAS8 | RASI | RAT8 | RATH2 | RATTL66 | RAUZ2 | RAVEN13 | RAVIN | RAWCF | RAWR29 | RAY7MM |
| RASA1 | RASIM20 | RAT8U | RATHA | RATTLE | RAUZ78 | RAVEN17 | RAVINE | RAWCUTZ | RAWR319 | RAY88HA |
| RASA11 | RASING | RATA | RATHAN | RATTLES | RAV | RAVEN18 | RAVING | RAWDAWG | RAWR32 | RAY9 |
| RASAILY | RASINGS | RATA29 | RATHI | RATTRK | RAV1 | RAVEN2 | RAVINO1 | RAWDOG | RAWR86 | RAYA |
| RASAL5 | RASIT16 | RATA2EE | RATHNTR | RATTTY | RAV10L1 | RAVEN20 | RAVIOLI | RAWDOG1 | RAWR87 | RAYA11 |
| RASAR1 | RASJLS | RATA3E | RATHOD | RATTY70 | RAV10LI | RAVEN21 | RAVIS | RAWDOGG | RAWRA | RAYA128 |
| RASAR2 | RASKAEL | RATAANN | RATHODK | RATTYL | RAV1N | RAVEN23 | RAVIST | RAWDOGN | RAWRB | RAYA21 |
| RASBEE | RASKAL | RATALAC | RATHRB | RATVET | RAV1NE | RAVEN24 | RAVIZEE | RAWDWG | RAWRCAR | RAYA7 |
| RASBOBO | RASKAL1 | RATATA | RATHY | RATVET1 | RAV1OLI | RAVEN26 | RAVLOVE | RAWDWG1 | RAWRGRR | RAYAAN |
| RASCAL1 | RASKEL | RATATAA | RATI | RATWAGN | RAV1TEJ | RAVEN29 | RAVM333 | RAWFISH | RAWROAR | RAYAANN |
| RASCAL2 | RASKI | RATBK | RATI1 | RATY32 | RAV2D2 | RAVEN3 | RAVMOM | RAWFSH | RAWROOF | RAYAH |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RAYAN | RAYERAY | RAYNA15 | RAYSTA | RAZCRST | RAZZME | RB250 | RB9 | RBEAVER | RBINSN | RBLUTOY |
| RAYAN05 | RAYETAE | RAYNAE1 | RAYSTJ | RAZDWER | RAZZO | RB258 | RB955 | RBEAVR | RBIOBP | RBLUVET |
| RAYAN21 | RAYF13 | RAYNARD | RAYSTWO | RAZE | RAZZOON | RB26 | RB967 | RBEB | RBISHOP | RBLVKB |
| RAYAN5 | RAYFEAL | RAYNE | RAYSWGN | RAZEL8 | RAZZPHY | RB2633 | RB9952 | RBEBE | RBISLPR | RBLXMOM |
| RAYANA2 | RAYFERD | RAYNELZ | RAYSWRX | RAZFPV | RAZZY | RB27 | RB9999 | RBECA | RBITS | RBLYDIA |
| RAYANGF | RAYFERN | RAYNER2 | RAYSWSS | RAZGRIZ | RAZZZ | RB2EM | RBABY | RBECKA | RBJ | RBLYEL |
| RAYANIC | RAYG927 | RAYNEY | RAYSX5 | RAZHELL | RAZZZY | RB3 | RBAC | RBEEP | RBJ1 | RBLYELL |
| RAYANJR | RAYGEE | RAYNICE | RAYSY | RAZI | RB | RB30 | RBACS | RBEER | RBJ2 | RBLYL |
| RAYANLV | RAYGUN | RAYNIK4 | RAYT2 | RAZIA10 | RB012 | RB309 | RBADBOY | RBEEZ | RBJ3 | RBLYLO |
| RAYANNA | RAYH | RAYNJAY | RAYTDR | RAZICH | RB03 | RB3217 | RBADLEY | RBEGAL | RBJB | RBLYR |
| RAYANSH | RAYH10 | RAYNJOE | RAYTEC1 | RAZIE | RB05 | RB340 | RBAF | RBEGINS | RBJB99 | RBM2 |
| RAYARRE | RAYHALL | RAYNKAY | RAYTEDN | RAZIHEI | RB0610 | RB353MD | RBAII | RBEL | RBJBX2 | RBM9 |
| RAYARU | RAYHAN | RAYNPD | RAYTON | RAZII | RB07 | RB3578 | RBAILEY | RBEL1 | RBJK93 | RBMCLM |
| RAYASH2 | RAYIG | RAYNTIA | RAYU | RAZIN | RB09 | RB3760 | RBAJ89 | RBELESQ | RBJOYCE | RBMG |
| RAYAVE | RAYIII | RAYNTOY | RAYVIC | RAZINHL | RB0927 | RB379 | RBAJR2 | RBELGRL | RBKNG | RBMJJ1 |
| RAYAVE2 | RAYJ | RAYO03 | RAYVIN | RAZIYE | RB1 | RB3SLPR | RBAKER | RBELL5 | RBKNLS | RBMJJ2 |
| RAYBABY | RAYJ22 | RAYO68 | RAYVN | RAZKNOZ | RB1014 | RB4 | RBAKIA | RBELONE | RBKNLS1 | RBMM |
| RAYBAE | RAYJ7 | RAYOF | RAYVON1 | RAZKUL | RB1019 | RB401 | RBALL1 | RBELSCM | RBL9 | RBMUU |
| RAYBAN | RAYJ77 | RAYOSUN | RAYVW | RAZKYNG | RB1020 | RB409 | RBANDIT | RBENJ68 | RBLA1R | RBMXV3 |
| RAYBAY | RAYJ880 | RAYP22 | RAYW | RAZLBRY | RB10486 | RB41 | RBAR | RBEQUIP | RBLACK1 | RBMXV4 |
| RAYBERY | RAYJAN | RAYPAP1 | RAYX2 | RAZLDZL | RB1107 | RB410 | RBARBER | RBETHEL | RBLADES | RBN |
| RAYBETH | RAYJER | RAYQAZ | RAYY | RAZLVS1 | RB1150 | RB419 | RBARON | RBETTIN | RBLAKE1 | RBN1 |
| RAYBIZ | RAYJOHN | RAYR4Y | RAYY17 | RAZMATZ | RB1188 | RB424 | RBARTON | RBETTS | RBLAZR | RBNATE |
| RAYBNDZ | RAYJR | RAYRAEE | RAYYASH | RAZNH3L | RB1220 | RB444 | RBARUBA | RBF2 | RBLB10 | RBNB |
| RAYBOB | RAYJUD | RAYRAY | RAYZ | RAZNHLL | RB127 | RB48 | RBATMAN | RBF4LF | RBLBENZ | RBNBRD |
| RAYCADI | RAYK47 | RAYRAY4 | RAYZ4 | RAZO | RB1313 | RB4923 | RBAUSA | RBFACE | RBLBOND | RBNCASH |
| RAYCAL | RAYKATH | RAYRAY7 | RAYZ66 | RAZOR | RB1317 | RB4BUKI | RBAY | RBFDVM | RBLCHLD | RBNCBY |
| RAYCAM | RAYKEY3 | RAYRAY9 | RAYZCAR | RAZOR01 | RB143 | RB4EVER | RBB1 | RBFFBR | RBLEGND | RBNDKNG |
| RAYCAP | RAYKG | RAYRAYS | RAYZE | RAZOR6 | RB146 | RB500 | RBBACH | RBFFTLR | RBLERO | RBNHD |
| RAYCAR | RAYKII | RAYROY | RAYZGRL | RAZORAF | RB1492 | RB512 | RBBB | RBFHD | RBLEVI | RBNHD21 |
| RAYCE | RAYKING | RAYRUDE | RAYZGT | RAZR | RB15 | RB516 | RBBEAST | RBFJEEP | RBLGEAR | RBNINJA |
| RAYCH6 | RAYL24 | RAYS | RAYZJK | RAZR19 | RB150 | RB53 | RBBFARM | RBFP20 | RBLGRL | RBNKB |
| RAYCHAR | RAYLANH | RAYS1 | RAYZLDY | RAZR2 | RB1880 | RB54 | RBBH23 | RBFQUEN | RBLGRLZ | RBNLGND |
| RAYCON | RAYLEE | RAYS2 | RAYZMB | RAZRBAC | RB1887 | RB59 | RBBJR1 | RBFRAGE | RBLGT | RBNLICN |
| RAYCRGO | RAYLEEZ | RAYS22 | RAYZON | RAZRBAX | RB1949 | RB6 | RBBOO | RBFRM | RBLHRT | RBNNEST |
| RAYCRX | RAYLENE | RAYS3 | RAYZR2 | RAZRBCK | RB1976 | RB61 | RBBPAPA | RBFSHN | RBLJAX | RBNRMC |
| RAYD3 | RAYLILY | RAYS428 | RAYZUR | RAZRBKS | RB1999 | RB610 | RBBRDUK | RBG | RBLJEDI | RBNRMNC |
| RAYD3RZ | RAYLNE | RAYS55 | RAYZY | RAZRBX2 | RB1DATE | RB612 | RBBTDOG | RBG1 | RBLJEEP | RBNS430 |
| RAYD8 | RAYLORD | RAYS68 | RAYZZ | RAZRCRS | RB1EM | RB627 | RBBTHL | RBG8 | RBLJNQ | RBNSCAR |
| RAYDAN | RAYLOU | RAYS77 | RAYZZZ | RAZRSS | RB1GBND | RB64 | RBBXATM | RBGALXY | RBLJUNQ | RBNSRST |
| RAYDANT | RAYLOV3 | RAYS87 | RAZ | RAZT | RB1PM | RB65 | RBC | RBGBMW | RBLKJR | RBNSVET |
| RAYDAR | RAYLOVE | RAYSAY | RAZ1 | RAZTOY | RB1RD | RB68 | RBCA5 | RBGDBG | RBLKNS | RBNY |
| RAYDAY | RAYLYNN | RAYSBBQ | RAZ1JAN | RAZVIB | RB1RDS | RB701 | RBCB45 | RBGEEP | RBLKVET | RBNZRCN |
| RAYDEB | RAYM | RAYSC5 | RAZ4 | RAZY | RB1SCM | RB703 | RBCBURB | RBGG78 | RBLOL | RBO |
| RAYDEE3 | RAYMA | RAYSCAD | RAZ4ID | RAZY11 | RB1SLPR | RB704 | RBCCEO | RBGMOOK | RBLRN | RBO2 |
| RAYDELL | RAYMAN | RAYSCAR | RAZ5 | RAZY3 | RB20 | RB706 | RBCHHUT | RBGOLD9 | RBLRT | RBOAT |
| RAYDEN | RAYMASU | RAYSEAN | RAZ6 | RAZY8 | RB2022 | RB708 | RBCHIEF | RBGRL | RBLSCM | RBOCK |
| RAYDENM | RAYMC | RAYSGT | RAZ7 | RAZYB | RB208 | RB709 | RBCHRID | RBH1 | RBLSCUM | RBOGST |
| RAYDH1 | RAYMD | RAYSHEL | RAZA | RAZZA | RB20MX5 | RB711 | RBCN20 | RBH2 | RBLSKM | RBOKANE |
| RAYDINI | RAYMDJA | RAYSHRE | RAZA2 | RAZZA6 | RB21 | RB721 | RBCN392 | RBHCARE | RBLSKUM | RBOLTON |
| RAYDIO1 | RAYMI3 | RAYSLAC | RAZA4 | RAZZAQ1 | RB219 | RB76 | RBCON | RBHCRV | RBLSMLN | RBOM |
| RAYDN | RAYMIE | RAYSMKZ | RAZABAC | RAZZBRY | RB22 | RB7646 | RBDASH | RBHEQT | RBLSON | RBOMOM |
| RAYDOE | RAYMLLZ | RAYSMOM | RAZABCK | RAZZEAL | RB222 | RB7669 | RBDB | RBHSRB | RBLSPY | RBON |
| RAYE | RAYMND | RAYSMX5 | RAZABKS | RAZZI | RB2230 | RB77 | RBDH21 | RBICM | RBLTRPR | RBOND |
| RAYE2 | RAYMONA | RAYSON | RAZAN | RAZZL | RB227 | RB786 | RBDIVA | RBICON | RBLTWIN | RBONE |
| RAYED8 | RAYMOND | RAYSR | RAZAR2 | RAZZLE | RB240 | RB80 | RBDLAW | RBII | RBLTXP | RBONES3 |
| RAYEE | RAYMORE | RAYSROV | RAZB3RY | RAZZLE1 | RB2427 | RB801 | RBEARD | RBIK | RBLU02 | RBONNER |
| RAYEN78 | RAYNA07 | RAYSSB | RAZBERI | RAZZLES | RB25 | RB896 | RBEAST | RBIN | RBLUEY | RBOO747 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RBOOK | RBROWN | RBUTTER | RC1363 | RC4112 | RCAMSUT | RCCNLY | RCHANCE | RCKDWN2 | RCKTMOM | RCO |
| RBOOK5 | RBRS440 | RBUTY | RC14 | RC41756 | RCAN2 | RCCOON | RCHAOS | RCKEAN | RCKTMON | RCOACH |
| RBOOST | RBRSOL | RBUZAS | RC1414 | RC4278 | RCANDOR | RCCRV | RCHARGT | RCKET10 | RCKTPOP | RCOASTR |
| RBORIST | RBRSOUL | RBVETTE | RC150 | RC46 | RCANDRC | RCCRWLR | RCHBCH | RCKET8 | RCKTROD | RCOBRA |
| RBORST | RBRSR | RBW | RC151 | RC47 | RCANDY2 | RCCT5 | RCHBJH | RCKETQN | RCKTS | RCOCHET |
| RBOSS | RBRST | RBW4 | RC155 | RC4EVER | RCANDY3 | RCD | RCHBTC | RCKFIT | RCKTS1 | RCOCO |
| RBOTNIK | RBRUCE | RBWATTS | RC158 | RC4EVR | RCANGEL | RCDAT | RCHBTCH | RCKHND | RCKTS60 | RCODE |
| RBOWE | RBRUGH | RBWDASH | RC181 | RC4GPA | RCAR | RCDAVIS | RCHCOCA | RCKHPER | RCKTSTY | RCOE |
| RBOWER | RBRWNS | RBWRSLR | RC182 | RC4LIFE | RCAR04 | RCDCINC | RCHDLX | RCKHRD | RCKTX2 | RCOFF |
| RBOX92 | RBRY | RBX | RC19 | RC4ME | RCAR2 | RCDDSD | RCHDRES | RCKIII | RCKWELL | RCOFFEE |
| RBOXRS | RBRYAN | RBX10TV | RC1936 | RC4SKY | RCAR77 | RCDE | RCHEE52 | RCKIS | RCKWMLC | RCOHLIC |
| RBOXSTR | RBS | RBX8 | RC1940 | RC5049 | RCAR9 | RCDIAL | RCHERCH | RCKJ | RCKWOOD | RCOLD |
| RBOYCE | RBS1 | RBXCAV8 | RC1943 | RC51 | RCARDO | RCDIVST | RCHEVY | RCKJD | RCKY | RCOLE9 |
| RBOYD12 | RBS8 | RBY2SDY | RC1944 | RC520 | RCAREC | RCDLMD | RCHFADE | RCKL3SS | RCKY1 | RCOMP48 |
| RBOYJAY | RBS9 | RBYBLUV | RC1947 | RC5243 | RCARNEY | RCE | RCHFLD3 | RCKLESS | RCKYBBY | RCONE |
| RBOYS3 | RBSB | RBYBOAT | RC1955 | RC54 | RCARRS | RCEBRNR | RCHGMH | RCKLOCL | RCKYDOT | RCOOL3 |
| RBPC102 | RBSCOTT | RBYJAAG | RC1965 | RC560 | RCARTA | RCECAR | RCHI | RCKLS | RCKYFRK | RCOOLGT |
| RBPDMAX | RBSERV | RBYJEAN | RC1968 | RC57JZ | RCARTER | RCECRB | RCHITCT | RCKLSSZ | RCKYRDG | RCOOPER |
| RBPHOTO | RBSGIRL | RBYLEE | RC1971 | RC5859 | RCASH1 | RCEETR | RCHL66 | RCKNCHR | RCKYTP | RCOPPER |
| RBPJOE | RBSKI69 | RBYPONY | RC198 | RC59 | RCASR | RCEGUN | RCHLFE | RCKNCLE | RCKYVU | RCOWBOY |
| RBPOWA | RBSKING | RBYPRL | RC1996 | RC5RN | RCASTLE | RCEHRSE | RCHMND1 | RCKNG | RCKYXTV | RCOX |
| RBPOWER | RBSLIPR | RBYRD | RC1AC | RC6216 | RCASVS | RCEIPTS | RCHMNNY | RCKNGMA | RCKZUCK | RCP |
| RBPWR | RBSLLA | RBYRD50 | RC1RCUS | RC6248 | RCAT2 | RCEJM1 | RCHMRCI | RCKNLEO | RCLADY | RCP2 |
| RBQUEN1 | RBSMAS | RBYRDS | RC20 | RC68 | RCATS | RCELDO | RCHNSUE | RCKNMOM | RCLBWGN | RCP4G63 |
| RBR | RBSMT | RBYRHYS | RC2008 | RC69 | RCAUD8 | RCENT | RCHOGAN | RCKNOUT | RCLCA5 | RCPATEL |
| RBR1 | RBSRIDE | RBYSLPR | RC2016 | RC76 | RCAUDI | RCENTA | RCHON78 | RCKNRBN | RCLEM | RCPHNX |
| RBR2 | RBSTAND | RBYSPHY | RC2017 | RC77 | RCAV8R | RCER | RCHRCH | RCKNRL | RCLEWIS | RCPM |
| RBR3RD | RBSTR | RBYSTRT | RC2018 | RC78 | RCAVCTR | RCERDY1 | RCHRD | RCKNRLL | RCLIP | RCPM2 |
| RBRACIN | RBSWF | RBYSUBI | RC2021 | RC79 | RCAX2 | RCERED | RCHRGME | RCKNROL | RCLJWL | RCPM9 |
| RBRADY | RBT | RBZ | RC2022 | RC7989 | RCB1 | RCETROK | RCHRGR | RCKNRON | RCLNR | RCPOP |
| RBRAKHA | RBT1 | RBZLA | RC21 | RC80 | RCB18A8 | RCF | RCHTCT | RCKNSHR | RCLOUD | RCPRCTY |
| RBRANCH | RBT8 | RBZS5 | RC21228 | RC8015 | RCB2 | RCF1 | RCHTR | RCKPD24 | RCLOVDC | RCPROAM |
| RBRAV05 | RBTC | RBZZZZ | RC219 | RC811 | RCB3 | RCF5OO | RCHTSTE | RCKR | RCLUVJC | RCR |
| RBRAVO1 | RBTDOGS | RC | RC2219 | RC814 | RCB4EVR | RCFIR06 | RCHYOPK | RCKRDY | RCLVSMC | RCR2 |
| RBRAVO2 | RBTG36 | RC013 | RC2289 | RC85RCZ | RCBJR06 | RCFJR | RCI | RCKRGMA | RCM2 | RCR9 |
| RBRAVO3 | RBTGND | RC0174 | RC2414 | RC86 | RCBRJB | RCFLYER | RCI2 | RCKRIDE | RCM24C8 | RCRACER |
| RBRAVO6 | RBTHASH | RC0201 | RC2649 | RC901 | RCBUG | RCFLYUR | RCIAO | RCKRMOM | RCM3 | RCRAIC |
| RBRAVO7 | RBTJAXN | RC0217 | RC28 | RC91 | RCBVK18 | RCFN | RCIC | RCKRN | RCMC1 | RCRAVI |
| RBRAXTN | RBTNERD | RC0331 | RC2AC | RC922 | RCC | RCFN47 | RCIRCUS | RCKRNNA | RCMCKC3 | RCRAZY |
| RBRB | RBTRBT | RC0521 | RC2KC | RC98 | RCC3 | RCFS | RCJ2 | RCKROL | RCMCS | RCRC |
| RBRCITY | RBTREE | RC0623 | RC2RC | RC99 | RCC7 | RCG | RCJ4 | RCKROLL | RCMCTM | RCRC2 |
| RBRCTA | RBTRK | RC0716 | RC3 | RC9YC | RCCAPP | RCG2 | RCJC60 | RCKSBRK | RCMDNT | RCRCHSR |
| RBRDCK | RBTRUTH | RC08 | RC302 | RCA | RCCAPT | RCG4 | RCJH | RCKSLD | RCMDR | RCRCR |
| RBRDCKY | RBTSGRL | RC1 | RC316 | RCA1 | RCCAR | RCGDGSP | RCJHAWK | RCKSNGR | RCMG | RCRDKPR |
| RBRDGES | RBTWIDW | RC101 | RC3229 | RCA2 | RCCAR1 | RCGLENN | RCJHGKU | RCKST4R | RCMGLC | RCREATE |
| RBRDKY | RBUCKET | RC1012 | RC325 | RCA3 | RCCARES | RCGN87 | RCJHKU | RCKSTAR | RCMIII | RCREED |
| RBRDUC | RBUCKLE | RC11 | RC33 | RCA5 | RCCARR | RCGOLFS | RCJJJ | RCKSTDY | RCMIL83 | RCRETE |
| RBRDUKI | RBUDA | RC111 | RC330 | RCA57HA | RCCARS1 | RCGUWOP | RCJR80 | RCKSTR | RCMIV | RCREW |
| RBRDUKY | RBUG | RC1111 | RC350FS | RCAD | RCCCW | RCGUY | RCK | RCKSTR1 | RCMP3R | RCRISP |
| RBRETZ | RBUGE | RC1116 | RC356 | RCADDY | RCCDSC | RCGYPSY | RCK3T | RCKSTRR | RCMPDM | RCRJEEP |
| RBRGIRL | RBUGGIE | RC1124 | RC3575 | RCADE | RCCG | RCH | RCK8 | RCKT21 | RCMPR | RCRSHO |
| RBRINK | RBUI | RC1157 | RC3669 | RCADI | RCCGALC | RCH1 | RCK9 | RCKT3 | RCMSN | RCRTGDD |
| RBRIST | RBUKL | RC116 | RC3831 | RCADI1 | RCCIII | RCH1DAY | RCKBTTM | RCKT455 | RCN | RCRTTLR |
| RBRN | RBUKLE | RC1199 | RC390 | RCADI2 | RCCIV7 | RCH2TES | RCKC16 | RCKTBNY | RCN7 | RCRU08 |
| RBRN1 | RBULLIT | RC1207 | RC3901 | RCADI3 | RCCK06 | RCH4 | RCKC75 | RCKTDOC | RCNJW24 | RCRUSH |
| RBRNKN | RBUMP3 | RC1217 | RC392 | RCADIA | RCCKEC | RCH7 | RCKCHIC | RCKTEER | RCNRL | RCRUZEN |
| RBROGS | RBURTA | RC13 | RC3AC | RCAF19 | RCCLCD | RCH9 | RCKCHK | RCKTLG | RCNRL51 | RCRV |
| RBRONCO | RBUTLER | RC134 | RC4 | RCAMP | RCCNCTY | RCHACHA | RCKCT37 | RCKTMAN | RCNTRY | RCRVET |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RCRWH5 | RCVD97 | RD3 | RDAA78 | RDBTM | RDEA | RDH | RDIXON | RDMEECH | RDNTPLS | RDRAGE |
| RCRX | RCVETTE | RD301 | RDAAS | RDBU11 | RDEABK | RDH1 | RDIZZL | RDMF | RDNZL1 | RDRAGON |
| RCS | RCVFREE | RD325 | RDADDY | RDBUGGY | RDEAL | RDH2 | RDJ2 | RDMG50 | RDO | RDRAGTP |
| RCS2 | RCVO | RD329 | RDAGOD | RDBUL | RDEEMD | RDH2ND | RDJCADI | RDMISL | RDO1 | RDRAM |
| RCS4MFS | RCVPLS | RD333 | RDAISY | RDBULF1 | RDEEMD1 | RDH3RD | RDJK59 | RDMKY | RDOAKTV | RDRANCH |
| RCS72CS | RCVRY04 | RD364 | RDAK04 | RDBULL | RDEEMD2 | RDH4KDS | RDJLYBN | RDMND | RDOBEEZ | RDRANGR |
| RCSB | RCVRY2 | RD37 | RDALE2 | RDBULLY | RDEEMD3 | RDH6 | RDJOY | RDMNSTR | RDOCHRE | RDRAWKT |
| RCSBIMR | RCVRY69 | RD38 | RDALPHA | RDBUM | RDEEMER | RDHAUS | RDJROD | RDMS | RDODGER | RDRB8 |
| RCSC3 | RCVZ | RD385 | RDALRT | RDC | RDEEMR | RDHAWK | RDJVET | RDMSLM | RDODGO | RDRBN |
| RCSC8 | RCW | RD3FRD3 | RDAN | RDC1 | RDEEP | RDHAWK3 | RDK | RDMSTR | RDOGCAR | RDRBWL |
| RCSCADY | RCW3JBW | RD3H4H | RDANGEL | RDCARE | RDEEX | RDHAWK5 | RDK1 | RDMULA | RDOGG | RDRCK3T |
| RCSCT6 | RCWEBB | RD3MD3 | RDANGL4 | RDCBK | RDEFRE | RDHBJH | RDK2 | RDMUSC | RDOGG33 | RDRCKET |
| RCSELDO | RCWOBX | RD414 | RDAPPL | RDCD2SS | RDEJ | RDHD1 | RDK7 | RDMZ | RDOGS1 | RDRCKR |
| RCSHY | RCWOFRD | RD4240 | RDAROLA | RDCHAPL | RDEKL | RDHD822 | RDKAYE | RDN1 | RDOLLY | RDRCKS |
| RCSII | RCWYNN | RD43 | RDARR | RDCHEF | RDELPRA | RDHDRN | RDKD | RDN3CK1 | RDOLSON | RDRCKT |
| RCSJES | RCX5 | RD432 | RDAS | RDCHIO | RDEM3 | RDHDROX | RDKELL | RDN4 | RDOM809 | RDRCKT9 |
| RCSKSS | RCXD | RD4450 | RDATONA | RDCL59 | RDENEA | RDHDWMN | RDKGS | RDN4P | RDONLEY | RDRCR |
| RCSLLC | RCYLDY1 | RD4520 | RDAVJAI | RDCLIFF | RDENNEY | RDHEAD | RDKIL | RDN7 | RDOODS | RDRCRC |
| RCSO735 | RCYLDY2 | RD4755 | RDAWG | RDCLROD | RDEORIG | RDHEALS | RDKILL | RDNACLD | RDOOKIE | RDRCRR |
| RCSOS | RCZ3 | RD4ADV | RDAWG3 | RDCOAT | RDET | RDHEALZ | RDKING | RDNALSI | RDORA | RDRDSTR |
| RCSPC | RCZR1 | RD4BD | RDAYOSU | RDCON1 | RDETR6 | RDHEFDA | RDKL | RDNAUDI | RDORDIE | RDRDWRM |
| RCSPEED | RD | RD4LF | RDB1RD | RDCONDO | RDEYE | RDHEIFA | RDKNGDM | RDNCDLC | RDORSEY | RDREAM |
| RCSR | RD013 | RD4SURE | RDB2 | RDCONE1 | RDEYECJ | RDHGN | RDKNGHT | RDNCK42 | RDOS | RDREAME |
| RCSR06 | RD05 | RD4X4JL | RDB3 | RDCPT | RDF1VE | RDHGOAT | RDKNIHT | RDNCKR | RDOT | RDREAMS |
| RCSRES | RD0824 | RD514 | RDB6 | RDCT | RDFBMW | RDHJAG | RDKS | RDND1RT | RDP1 | RDREINH |
| RCSRRR | RD1 | RD532 | RDB9 | RDCTY1 | RDFII | RDHJR | RDKW139 | RDNDRRT | RDPANDA | RDREP |
| RCSSE | RD1113 | RD575 | RDBAGG | RDCULUS | RDFIV | RDHMBA | RDL | RDNDRTE | RDPCJP | RDREW |
| RCSUBI | RD112WG | RD58 | RDBANKS | RDD3MON | RDFIVE | RDHNTR | RDL1 | RDNDRTI | RDPD80 | RDRGRL |
| RCSUT | RD115 | RD5KN5 | RDBAREN | RDDALYA | RDFLASH | RDHORS | RDL1NE | RDNECK | RDPEPPR | RDRGT88 |
| RCSVET | RD123 | RD5STBY | RDBARRN | RDDAWN | RDFLG | RDHOT | RDLBRGR | RDNECKR | RDPGV80 | RDRGTP |
| RCSWIFE | RD15 | RD616 | RDBDLB | RDDEVIL | RDFLYER | RDHOT1 | RDLBSTR | RDNEKER | RDPHOTO | RDRIDER |
| RCSWMS | RD1688 | RD621 | RDBEARD | RDDF150 | RDFREE | RDHOT62 | RDLDR | RDNG1 | RDPHP | RDRIDR |
| RCSXLRV | RD17 | RD629 | RDBIBLE | RDDG310 | RDFST | RDHOTC6 | RDLDVM | RDNGRR | RDPILL | RDRIFTZ |
| RCSY786 | RD1717 | RD649 | RDBINK | RDDG719 | RDFURY | RDHOTC8 | RDLG24 | RDNH1GH | RDPKC | RDRIOT |
| RCSZ06 | RD18 | RD65 | RDBIRDE | RDDGE04 | RDFX11 | RDHOTLX | RDLGS | RDNHGH | RDPLYR1 | RDRIVER |
| RCSZR1 | RD192 | RD68 | RDBJLB | RDDKAD | RDFYVE | RDHOTMS | RDLGS1 | RDNHGH1 | RDPLYUM | RDRKET |
| RCT | RD1937 | RD7 | RDBKS | RDDLMD | RDG | RDHOTSL | RDLIN | RDNHI | RDPMAP | RDRKMTR |
| RCT1 | RD1973 | RD72 | RDBLJB | RDDLTNG | RDG2 | RDHOTVT | RDLINE | RDNHIO | RDPN | RDRKR |
| RCT7 | RD1975 | RD74 | RDBLK | RDDNBC | RDGBACK | RDHOUS | RDLINE1 | RDNK2 | RDPNDA | RDRKT |
| RCTA | RD1980 | RD77 | RDBLLR | RDDND | RDGBCKS | RDHRT2 | RDLINE9 | RDNK74 | RDPNDA1 | RDRKT01 |
| RCTCB | RD1982 | RD777 | RDBLOCK | RDDOG1 | RDGERNR | RDHRUVA | RDLIVNG | RDNKBRB | RDPNTHR | RDRKT1 |
| RCTCGC | RD1RLTR | RD778 | RDBNEGD | RDDRAGN | RDGIP1 | RDHT | RDLMML | RDNKGAL | RDPR046 | RDRLDY |
| RCTCWLF | RD1RLTY | RD813 | RDBOMB | RDDRGN | RDGIRL | RDHT2SS | RDLNR | RDNKGL | RDPRIME | RDRLRDA |
| RCTID | RD201 | RD85 | RDBONE | RDDRGON | RDGLIDE | RDHTDV | RDLNRKT | RDNKHLR | RDPRO33 | RDRLV |
| RCTID75 | RD2017 | RD88 | RDBONE1 | RDDRM45 | RDGLINE | RDHTGMA | RDLNTRN | RDNKRAM | RDPRO43 | RDRMKAR |
| RCTL | RD2025 | RD892 | RDBONE2 | RDDRN | RDGNFTH | RDHTKEK | RDLPSTK | RDNKRCH | RDPTOW | RDRMOM |
| RCTMNF | RD21 | RD898 | RDBOOKS | RDDRT | RDGOD | RDHTQX | RDLS55 | RDNKTRK | RDPZZ | RDRN8N |
| RCTOBE | RD22 | RD899 | RDBOONE | RDDRT1 | RDGORE | RDHTROD | RDLSTVL | RDNKWIP | RDQ | RDRNAT |
| RCTOY | RD23 | RD8CAR | RDBOSS | RDDVL | RDGPSY1 | RDHTTAZ | RDLTNG | RDNKWMN | RDQ4 | RDRNATN |
| RCTR | RD2GOUP | RD8LUV | RDBOTIE | RDDVL1 | RDGR8R | RDHWK1 | RDLZFAT | RDNLD | RDQN1 | RDRNCH2 |
| RCTRUCK | RD2KDS | RD8NITE | RDBRD02 | RDDVL3 | RDGRM | RDHWK2 | RDM | RDNLDN | RDQU33N | RDRNGER |
| RCTWO | RD2NT | RD9 | RDBRD53 | RDDVL6 | RDGRS1 | RDHWK7 | RDM1NI | RDNNRDY | RDQUEEN | RDRNGR1 |
| RCUL8TR | RD2RCVY | RD90 | RDBRD61 | RDDWG | RDGRS2 | RDIANS | RDM24C8 | RDNOODL | RDQWEEN | RDRNNER |
| RCULATR | RD2RU1N | RD916 | RDBRD7 | RDDWN84 | RDGRUNR | RDIMND | RDM7 | RDNRBOY | RDQWN | RDRNNR |
| RCUT | RD2RUIN | RD93 | RDBRDS | RDE | RDGSDG | RDINGHY | RDM9 | RDNSHH | RDR | RDRNNR1 |
| RCV1 | RD2RUN | RDA | RDBRN | RDE2RCE | RDGUEZ | RDIOHED | RDMATZ | RDNSOLO | RDR1NR | RDRNR |
| RCV3 | RD2USN | RDA2 | RDBRON | RDE4LFE | RDGUY | RDISH | RDMD | RDNSTYL | RDR6 | RDRNR70 |
| RCV4X4 | RD2ZION | RDA2RN | RDBSTS4 | RDE4SUN | RDGYPSY | RDITOUT | RDMDII | RDNTAKN | RDR8GE | RDRNR97 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RDRNRED | RDSOXX | RDTRPIN | RDWHTBL | RDY8IT | RE4P3R | READN | REALEEE | REALSUV | REAPURR | REBE1 |
| RDRNRR | RDSPDR | RDTRPN | RDWIN23 | RDYACHT | RE4PER | READNU | REALEK9 | REALSVS | REARDON | REBEATS |
| RDRNTN | RDSPIDR | RDTRPPN | RDWINE | RDYBGLE | RE4PR | READON | REALES8 | REALT | REAREA | REBECA1 |
| RDROBIN | RDSPRT | RDTRPS | RDWINGS | RDYEDDY | RE5009 | READR | REALEST | REALT4U | REARICK | REBECKA |
| RDROCET | RDSPYB | RDTRPZ | RDWITME | RDYER | RE51LNT | READRUN | REALFAM | REALT8R | REARWDW | REBECKI |
| RDROCIT | RDSQDRN | RDTRUCK | RDWNG | RDYF1X | RE54 | READY1 | REALFAN | REALTIR | REASE | REBECKY |
| RDROCKR | RDSQRD | RDTRVL | RDWOLF | RDYFRDI | RE5923 | READY23 | REALFST | REALTK | REASER | REBEJB |
| RDROCKT | RDSTAL1 | RDTRVLR | RDWOLFF | RDYFRIT | RE5CU | READYFM | REALFUN | REALTOR | REASMIE | REBEKAH |
| RDROGUE | RDSTANG | RDTRYP | RDWPS34 | RDYGO | RE5CU3 | READYGO | REALG | REALTQR | REASNER | REBEKS |
| RDROK3T | RDSTER | RDTY69 | RDWR3R | RDYGOLF | RE5CUE | READYRU | REALG13 | REALTR1 | REASON | REBEL |
| RDROKIT | RDSTGO | RDU | RDWRER2 | RDYONOT | RE5IST | REAG | REALGOD | REALTR2 | REASON1 | REBEL01 |
| RDROKT | RDSTM1 | RDUB | RDWRERO | RDYORNT | RE5PECT | REAG3NT | REALGUD | REALTR3 | REASON2 | REBEL04 |
| RDROLL | RDSTM2 | RDUBB | RDWRERS | RDYPLR1 | RE5TORE | REAGAN | REALHOT | REALTR4 | REASONM | REBEL06 |
| RDROVER | RDSTORM | RDUBBS | RDWRHWK | RDYPLR2 | RE6 | REAGAN5 | REALISD | REALTR5 | REASOR | REBEL1 |
| RDROVR | RDSTR01 | RDUBER | RDWTBLU | RDYPS | RE650 | REAGANJ | REALIST | REALTR7 | REASSET | REBEL13 |
| RDRPWR | RDSTR1 | RDUBS34 | RDWWII | RDYRED | RE657 | REAGANR | REALIZE | REALTR9 | REATE | REBEL19 |
| RDRS32 | RDSTR2K | RDUBYA | RDX | RDYRNOT | RE666 | REAGANS | REALJDM | REALTRK | REATHE | REBEL2 |
| RDRS4L | RDSTR59 | RDUCKY | RDX4 | RDYVTGO | RE6ALIA | REAGEN | REALJF | REALTRO | REATTA1 | REBEL21 |
| RDRSMOM | RDSTR9 | RDUDYCZ | RDXAGDN | RDZBNZ | RE6RE | REAGENT | REALJP | REALTRP | REATTA7 | REBEL3 |
| RDRSS | RDSTRK | RDUN | RDXFIRE | RDZFAN | RE7 | REAGGIE | REALL89 | REALTRS | REATTTA | REBEL4 |
| RDRTHND | RDSTRZ | RDUNCAN | RDXING | RDZGT | RE710 | REAGLES | REALLA | REALTRV | REAU | REBEL40 |
| RDRTY | RDSTRZ3 | RDUNLAP | RDXN1 | RDZIPR | RE73 | REAGNT | REALLIT | REALTY | REAVER | REBEL5 |
| RDRUBI | RDSUPRA | RDURNGO | RDXPMC | RDZON14 | RE7MAX | REAGT | REALLLC | REALTY1 | REAVERY | REBEL6 |
| RDRUM | RDSV10 | RDURU | RDY | RDZTR | RE8008 | REAGY | REALLTR | REALTY2 | REB | REBEL61 |
| RDRUM1 | RDSWELD | RDV | RDY2DIG | RDZTRZ3 | RE84 | REAGZ | REALLV2 | REALWS6 | REB1 | REBEL68 |
| RDRUN20 | RDSXFN | RDV3 | RDY2GO | RDZTSLA | RE86 | REAI946 | REALLY | REALY | REB1RTH | REBEL7 |
| RDRUN3R | RDSXWIN | RDVELVT | RDY2HNT | RDZVETT | RE8676 | REAL | REALLY1 | REALZ06 | REB2 | REBEL70 |
| RDRUNER | RDT6 | RDVET | RDY2PLA | RE | RE8EL | REAL118 | REALLY4 | REALZT8 | REB3L | REBEL77 |
| RDRUNR1 | RDT7 | RDVETT | RDY2RCE | RE01937 | RE8GNT | REAL138 | REALLYP | REALZYJ | REB3L1 | REBEL86 |
| RDRUNR2 | RDT8 | RDVETTE | RDY2RCK | RE0214 | RE8OOT | REAL14L | REALM | REAM | REB3L2 | REBEL93 |
| RDRUP | RDT9 | RDVLS90 | RDY2RD | RE1 | RE8TIV | REAL20R | REALM1 | REAMSS | REB3L3 | REBELA |
| RDRVR13 | RDTAIL | RDVLVET | RDY2RIP | RE10 | RE9777 | REAL29A | REALM7 | REANN | REB4 | REBELB |
| RDRVR2 | RDTAILS | RDVLVT1 | RDY2RL | RE18 | REA1 | REAL2RS | REALMAN | REANNA | REBA143 | REBELDE |
| RDRYD | RDTCLZR | RDVLVT2 | RDY2RN | RE1GN | REA11Y | REAL320 | REALMC | REANNNN | REBA2 | REBELED |
| RDRYD3R | RDTHRPY | RDVT | RDY2ROC | RE1LLY | REA1PRO | REAL365 | REALMCC | REAP | REBA24 | REBELGT |
| RDRYDR | RDTHS | RDVWAGN | RDY2RTR | RE1MAX | REA1TOR | REAL392 | REALMD | REAP4 | REBA427 | REBELLH |
| RDS1 | RDTHUDR | RDW1 | RDY2RUN | RE1NA | REA4LTR | REAL427 | REALN | REAP7 | REBA6 | REBELO1 |
| RDS1DE | RDTJEC | RDW1TCH | RDY2RYD | RE1NER | REA6PER | REAL442 | REALOG | REAP92 | REBA75 | REBELS1 |
| RDSALLY | RDTLCK | RDW2 | RDY2SEL | RE1OO | REACH | REAL4U | REALONE | REAPBLD | REBA97 | REBELTT |
| RDSCADI | RDTO4 | RDW3 | RDY2SEW | RE1TH | REACHAC | REAL5 | REALOZ | REAPER2 | REBA99 | REBELXT |
| RDSETGO | RDTPKG | RDW4ZDC | RDY2SLL | RE2 | REACTJS | REAL67Z | REALP1 | REAPER5 | REBABY | REBELY1 |
| RDSGJS | RDTR1P | RDW7 | RDY2TOW | RE2119 | REACTOR | REAL68Z | REALPOS | REAPER7 | REBACON | REBELYS |
| RDSHIP | RDTR1PN | RDWAGN | RDY2TVL | RE2CO2 | READ | REAL777 | REALPRO | REAPER8 | REBAHH | REBELZ |
| RDSIDE | RDTR1PR | RDWAMY | RDY2TYT | RE2PEC7 | READ1 | REAL80R | REALQIK | REAPER9 | REBAJAE | REBER1 |
| RDSJR | RDTR1PS | RDWAR | RDY2WIN | RE30 | READ10 | REAL8OR | REALQP | REAPERN | REBAJAM | REBERLE |
| RDSKIN | RDTRATR | RDWAR44 | RDY3R | RE3059 | READ2AM | REAL999 | REALRD | REAPERR | REBALU | REBETAH |
| RDSKN2 | RDTREE2 | RDWARER | RDY40ND | RE350 | READ2U | REALAN | REALRED | REAPERX | REBAR | REBHEB |
| RDSLAYR | RDTREX | RDWARI | RDY4BED | RE39 | READABK | REALAST | REALRJ | REAPERZ | REBARED | REBI |
| RDSLTH | RDTRIIP | RDWARIR | RDY4DRD | RE3VES | READBKS | REALBAD | REALRSK | REAPNG | REBARLZ | REBIL |
| RDSMAMA | RDTRIP1 | RDWAROR | RDY4DRT | RE41 | READERI | REALBIZ | REALS | REAPR1 | REBARU | REBIRTH |
| RDSMITH | RDTRIP6 | RDWARUR | RDY4FUN | RE41TOR | READERS | REALBKR | REALS1 | REAPR13 | REBATH | REBKJB |
| RDSN8KE | RDTRIPP | RDWBS | RDY4MUD | RE48399 | READGEO | REALBLT | REALS6 | REAPR15 | REBB20 | REBL |
| RDSO | RDTRIPR | RDWFH32 | RDY4ROC | RE4ANSH | READI | REALCT | REALS8 | REAPR20 | REBBE | REBL01 |
| RDSOX | RDTRIPS | RDWGN | RDY4SEA | RE4CHER | READING | REALDON | REALSCH | REAPR3 | REBBE28 | REBL1 |
| RDSOX04 | RDTRKTR | RDWHALE | RDY4TKF | RE4EE | READIT | REALDRU | REALSD | REAPR7 | REBBIE | REBL5 |
| RDSOX1 | RDTRP1N | RDWHBL | RDY4U | RE4LEST | READKJB | REALDYT | REALSDE | REAPR73 | REBBL | REBL64 |
| RDSOX8 | RDTRP42 | RDWHLS | RDY4VC | RE4LTR | READKJV | REALE | REALSLO | REAPRHS | REBDSB | REBL666 |
| RDSOXS | RDTRP66 | RDWHNBL | RDY5 | RE4MNDA | READLC | REALEE | REALSLW | REAPRSS | REBE | REBL86 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REBLBN | RECES | RECTANG | REDAF | REDBUG | REDD4WN | REDDV | REDEMPN | REDFYRE | REDHT1 | REDKPT9 |
| REBLDN | RECESS | RECTEC | REDAISY | REDBUG1 | REDD62 | REDDV1L | REDEMT | REDGARD | REDHT2 | REDKPTV |
| REBLE | RECFLR | RECTIFY | REDAK10 | REDBUL | REDD66 | REDDVL1 | REDENVY | REDGE | REDHT69 | REDL1LY |
| REBLE1 | RECH9RG | RECTOR | REDALTZ | REDBUN | REDD7 | REDDVLS | REDEON3 | REDGEM | REDHT76 | REDL1N3 |
| REBLGRL | RECHARG | RECTUM | REDAMG | REDBUS | REDD88 | REDDY03 | REDERA | REDGLAD | REDHTVT | REDL1NE |
| REBLION | RECHAUN | RECUBE | REDANT | REDBXTR | REDD880 | REDDY07 | REDES | REDGLF | REDHU1K | REDL3DR |
| REBLJOE | RECHE | RECUMBA | REDAPPL | REDBYRD | REDD9 | REDDY08 | REDEV1L | REDGNRL | REDHUGH | REDL3EF |
| REBLLDR | RECHRG | RECUP75 | REDAUD | REDC5 | REDD91 | REDDY09 | REDEV5 | REDGOAT | REDHULK | REDL3G |
| REBLONE | RECHRG3 | RECURVE | REDAWG | REDC8 | REDD99 | REDDY1 | REDEVIL | REDGRRL | REDHWK | REDLABS |
| REBLSKM | RECHRGD | RECVED | REDAYE | REDC97 | REDDABS | REDDY11 | REDEXPR | REDGT1 | REDHWK2 | REDLADY |
| REBLSOL | RECHRGE | RECVRY | REDB1UR | REDCADI | REDDAR | REDDY13 | REDEY | REDGTCS | REDHWK3 | REDLDER |
| REBLSPY | RECII | RECVRY2 | REDB3RD | REDCAR | REDDASY | REDDY18 | REDEY3 | REDGTI | REDHWX | REDLEAF |
| REBLYEL | RECIII | RECYCL | REDBACK | REDCAR1 | REDDAWG | REDDY21 | REDEY3D | REDGTO | REDI | REDLEEF |
| REBLYL | RECK4 | RECYCLD | REDBARE | REDCAT1 | REDDAWN | REDDY24 | REDEYE2 | REDGTS | REDI797 | REDLEG1 |
| REBLZ | RECKEM | RECYCLE | REDBEAN | REDCAY | REDDAY | REDDY27 | REDEYE3 | REDGTX | REDICAT | REDLEGG |
| REBMULP | RECKER | RECYCLR | REDBEE | REDCB | REDDAY1 | REDDY30 | REDEYE5 | REDGUTS | REDICU | REDLEGS |
| REBO921 | RECKERT | RED1 | REDBEE2 | REDCELL | REDDAYZ | REDDY47 | REDEYE7 | REDGUTZ | REDICY | REDLEY |
| REBOILR | RECKLES | RED1AGT | REDBEN | REDCHLY | REDDAZY | REDDY54 | REDEYE8 | REDGV70 | REDIGIN | REDLGZ |
| REBONEZ | RECKLIS | RED1CLM | REDBENT | REDCHRY | REDDD | REDDY55 | REDEYE9 | REDGY | REDIJRM | REDLIN |
| REBOP | RECKLSS | RED1DER | REDBENZ | REDCITO | REDDD01 | REDDY6 | REDEYED | REDH34D | REDIMI2 | REDLINE |
| REBORN | RECKLYS | RED1ONE | REDBERD | REDCJ | REDDDD | REDDY7 | REDEYES | REDH3D | REDIONE | REDLINN |
| REBORN2 | RECKNGL | RED1YHT | REDBETZ | REDCJ5 | REDDDWG | REDDY89 | REDEYEZ | REDHA19 | REDIS | REDLIPR |
| REBOS | RECKNSO | RED24O | REDBIRD | REDCLAW | REDDDY | REDDY9 | REDF15 | REDHAIR | REDISRT | REDLITN |
| REBOUND | RECKOP | RED2GO | REDBISH | REDCLAY | REDDE4D | REDDY91 | REDF1V | REDHAMR | REDISS | REDLIV |
| REBOURN | RECLA1M | RED2HOT | REDBL | REDCN1 | REDDEAD | REDDY98 | REDF1V3 | REDHARE | REDJACK | REDLIVN |
| REBRITT | RECLAMR | RED2M8O | REDBLK | REDCNDY | REDDEB | REDDY99 | REDF1VE | REDHAT | REDJAG8 | REDLIW |
| REBRKER | RECLESS | RED2PIN | REDBLOC | REDCOAT | REDDEER | REDDYAY | REDF30 | REDHATS | REDJAM | REDLN21 |
| REBRNYT | RECN1 | RED2RCK | REDBLUR | REDCOCO | REDDEN | REDDYH | REDF9VE | REDHAUT | REDJAM1 | REDLNE |
| REBROVR | RECNBLS | RED33MD | REDBLZR | REDCOD1 | REDDENR | REDDYK | REDFAN | REDHAWT | REDJAY1 | REDLNRS |
| REBS | RECOIL1 | RED3PO | REDBMW | REDCON | REDDEV | REDDYKW | REDFAN1 | REDHD1 | REDJAZ | REDLOOP |
| REBS58 | RECOILD | RED3RUM | REDBNDT | REDCOR | REDDEVL | REDDYM | REDFERN | REDHDED | REDJBRD | REDLOVE |
| REBSMOM | RECON13 | RED3SPD | REDBNE | REDCOT | REDDFNS | REDDYMA | REDFEZ | REDHDZ | REDJCKT | REDLT |
| REBSSR5 | RECON19 | RED3Y3 | REDBNZ | REDCOV | REDDFOX | REDDYS2 | REDFFR | REDHEAB | REDJEEP | REDLTG |
| REBU1LT | RECON2 | RED3YE | REDBOA | REDCOVT | REDDGRL | REDDYS5 | REDFIN | REDHED | REDJEP | REDLTNG |
| REBUIL | RECON21 | RED4FUN | REDBOAT | REDCRAB | REDDIE | REDDYS9 | REDFINN | REDHED1 | REDJKU | REDLTRS |
| REBUILD | RECON3 | RED4MAN | REDBON3 | REDCRD | REDDIE9 | REDDYSA | REDFIRE | REDHED8 | REDJOY | REDLUCY |
| REBUILT | RECON4 | RED4O | REDBONE | REDCRL | REDDII | REDDYSG | REDFISH | REDHEN | REDJR2 | REDLUV |
| REBURTH | RECON5 | RED4RNR | REDBOOK | REDCRZR | REDDIS | REDDYST | REDFIV | REDHG | REDJRH | REDLYN |
| REBUY | RECON50 | RED4U | REDBOW | REDCURA | REDDIT | REDDYSV | REDFIV3 | REDHHR | REDK3Y | REDLYNE |
| REBVW | RECON7 | RED5 | REDBOWN | REDCX50 | REDDITT | REDDYV | REDFLCN | REDHIVE | REDK84 | REDM1N1 |
| REBYMRY | RECON87 | RED50X | REDBOXR | REDD01 | REDDIVA | REDDYV9 | REDFLG | REDHKS | REDKC | REDM3 |
| REBYRYN | RECONO | RED5IVE | REDBOY | REDD07 | REDDJES | REDDYZ | REDFLIX | REDHLG | REDKEN | REDMAA |
| REBZ2 | RECOP | RED5JF | REDBRCK | REDD1 | REDDJR2 | REDE | REDFLR | REDHN | REDKEN1 | REDMAAT |
| REC | RECORDS | RED5SBY | REDBRD | REDD13 | REDDLNE | REDE3MD | REDFLY | REDHOG | REDKEN2 | REDMACH |
| REC3GD | RECORDZ | RED5STR | REDBRD2 | REDD15 | REDDLY | REDE4FN | REDFLYR | REDHOOD | REDKEY | REDMAG3 |
| REC6 | RECORE | RED5XW | REDBRN | REDD176 | REDDMN | REDEARL | REDFORD | REDHOT1 | REDKEYS | REDMAGE |
| REC7 | RECORRE | RED65GT | REDBRN1 | REDD1T | REDDMND | REDEDGE | REDFOX | REDHOT2 | REDKEYZ | REDMAN |
| RECAL8G | RECOVER | RED68SS | REDBRN2 | REDD1VA | REDDNUP | REDEEM | REDFOX1 | REDHOT4 | REDKING | REDMANH |
| RECALL | RECOVR1 | RED6MT | REDBRNC | REDD2 | REDDOG6 | REDEEM1 | REDFOX4 | REDHOT5 | REDKIXS | REDMARE |
| RECARO1 | RECOVRD | RED75SS | REDBRRN | REDD21 | REDDOGG | REDEEMD | REDFOX7 | REDHOT7 | REDKONG | REDMARO |
| RECCAD | RECOVRY | RED7O | REDBTCH | REDD226 | REDDONE | REDEGG | REDFOXX | REDHOT9 | REDKPT | REDMAV |
| RECCE | RECOVSC | RED8ONE | REDBTMS | REDD23 | REDDOOR | REDEGLE | REDFOXY | REDHOTA | REDKPT1 | REDMAX |
| RECCI4 | RECRAFT | RED98C5 | REDBTMZ | REDD2GO | REDDRGN | REDEGO | REDFRED | REDHOTB | REDKPT2 | REDMAZ |
| RECCINE | RECRDAE | REDA2SS | REDBTTM | REDD32 | REDDRKT | REDEKW | REDFRO | REDHOTM | REDKPT3 | REDMGC7 |
| RECDLUV | RECRDYR | REDA72 | REDBTTY | REDD3VL | REDDS | REDELRT | REDFROG | REDHOTS | REDKPT4 | REDMIST |
| RECED | RECROOT | REDACRE | REDBU1L | REDD40 | REDDSTI | REDEM3 | REDFUN | REDHOTT | REDKPT5 | REDMK |
| RECEIPT | RECRTR | REDACT | REDBUD | REDD48 | REDDSV | REDEMD9 | REDFURY | REDHOTX | REDKPT7 | REDMK6 |
| RECEIVE | RECSGT | REDACTD | REDBUD1 | REDD4IT | REDDUST | REDEMON | REDFVE | REDHRV | REDKPT8 | REDMPTN |

```
REDMSHN   REDPRL    REDROCS   REDSAGE   REDSTNG   REDVTEC   REDYRNT   REED63    REEK      REENMOE   REET10
REDMSQT   REDPRNT   REDROCT   REDSARG   REDSTON   REDVTTE   REDYWIP   REED66    REEKAY2   REENS     REET414
REDMTN    REDPUP    REDROD    REDSART   REDSTOY   REDVW     REDZ      REED747   REEKIE    REEPENT   REET9
REDMX4    REDPYT    REDROK    REDSAWX   REDSTRK   REDVZ51   REDZ06    REED86    REEKZ     REEPER    REETI
REDMYST   REDQN49   REDROKT   REDSB     REDSTRM   REDW1DW   REDZ17    REED96    REEL      REEPR     REETISH
REDN3CK   REDQUEN   REDROM    REDSB2B   REDSUBI   REDW1NE   REDZ28    REEDACB   REEL1     REEREE1   REETS
REDNALI   REDQWN    REDRONN   REDSBLU   REDSUGA   REDW1NG   REDZ4     REEDC6    REEL1N    REEROB    REETU
REDNCKR   REDR      REDROOT   REDSBMW   REDSUN    REDWAG    REDZ71    REEDCAV   REEL2OR   REES      REETZEE
REDNECK   REDR10T   REDROSE   REDSBRD   REDSUN1   REDWAG1   REDZBLU   REEDER    REEL8     REES1     REEVE
REDNECR   REDR1OT   REDROSS   REDSCBJ   REDSUN2   REDWAP    REDZBNZ   REEDFAM   REELAAX   REES13    REEVE5
REDNEKK   REDR3BL   REDROVR   REDSEE8   REDSUNS   REDWARF   REDZED    REEDFIT   REELAXX   REES19    REEVES
REDNEKR   REDR8R    REDROW    REDSGAL   REDSUV    REDWASP   REDZED4   REEDI     REELAY    REESCUP   REEVES1
REDNEX    REDRABT   REDROX    REDSGT    REDSVT    REDWAVE   REDZEE    REEDMED   REELBF    REESE     REEVES3
REDNG10   REDRACE   REDROXY   REDSHET   REDSWN    REDWAY    REDZERO   REEDO     REELBLU   REESE1    REEVES5
REDNGRN   REDRACR   REDROZE   REDSHOE   REDSWV    REDWAYV   REDZF4N   REEDOPE   REELDOC   REESE10   REEX2
REDNGTN   REDRADO   REDROZY   REDSHOF   REDSX9    REDWBLK   REDZFAN   REEDP     REELGRL   REESE11   REEXEC
REDNHOT   REDRADR   REDRPTR   REDSHRT   REDSXT    REDWBLU   REDZHOT   REEDRV    REELHI    REESE17   REEYA
REDNJCK   REDRAGE   REDRRUM   REDSI     REDSXY    REDWD1    REDZILA   REEDS1    REELHS    REESE2    REEYO
REDNK01   REDRAM    REDRSTR   REDSJP    REDT      REDWEZL   REDZJAG   REEDS14   REELICE   REESE22   REEZ
REDNK02   REDRANG   REDRT     REDSK5    REDT4U    REDWGN    REDZLLA   REEDS2    REELIES   REESE23   REEZER
REDNK89   REDRAT    REDRUM4   REDSKAR   REDTA1L   REDWHAL   REDZO6    REEDS3    REELIFE   REESE24   REEZON
REDNKER   REDRAV    REDRUM6   REDSKIN   REDTACO   REDWHIP   REDZOOM   REEDS5    REELIT    REESE3    REEZY
REDNKR    REDRAVE   REDRUM8   REDSKNZ   REDTAE    REDWHYN   REDZPLN   REEDS55   REELIVN   REESE5    REEZY71
REDNMNI   REDRBN    REDRUM9   REDSKUL   REDTAG    REDWINE   REDZR1    REEDS97   REELLIF   REESE55   REEZY97
REDNNUT   REDRCT    REDRUMD   REDSKY    REDTAIL   REDWINZ   REDZRD    REEDSAB   REELMD    REESE6    REF
REDNO     REDRD     REDRUMI   REDSL3D   REDTANG   REDWIRE   REDZTOY   REEDSRX   REELME    REESE76   REF2
REDNOSE   REDRDER   REDRUNR   REDSLD    REDTAZZ   REDWLKR   REE1      REEDSTR   REELMEN   REESE8    REF4E1
REDNRO    REDRDN    REDRUST   REDSLD1   REDTE4M   REDWMS    REE3      REEDSUV   REELMUF   REESE87   REFBJF
REDNWIL   REDREC2   REDRVER   REDSLD2   REDTEAM   REDWNG7   REE5E     REEDTRK   REELN     REESE94   REFDMA
REDO      REDRED    REDRVM    REDSLED   REDTEE    REDWOLF   REE5E10   REEDVAN   REELN1N   REESE97   REFER
REDO5     REDRED1   REDRVR    REDSLEX   REDTEN    REDWON2   REE5E7    REEDY     REELOVE   REESE99   REFGUY
REDO7     REDREN    REDRVR7   REDSNK    REDTIB    REDWOOD   REE9      REEDZ06   REELPKA   REESEC    REFIGAL
REDOAK    REDREP    REDRYAN   REDSNS    REDTIDE   REDWOOF   REEALLY   REEDZ71   REELPWR   REESEC5   REFIGUY
REDOAKS   REDREX    REDRYDR   REDSOLO   REDTL41   REDWRDS   REEATTA   REEE      REELRT    REESECP   REFIND
REDOCT    REDRHOS   REDRYOT   REDSON1   REDTLHK   REDWTCH   REEBABY   REEEB     REELSLW   REESEE    REFINE2
REDODGE   REDRICH   REDS      REDSOUL   REDTOO    REDWUD    REEBOK    REEECH1   REELTER   REESEE7   REFINEJ
REDONE    REDRIDN   REDS01    REDSOX1   REDTORO   REDWYNE   REEBS1    REEED     REELTOR   REESEGG   REFINR
REDONE7   REDRIDR   REDS04    REDSOX2   REDTR33   REDWYTE   REEC      REEEE     REELTUR   REESEH    REFIT
REDONLY   REDRIO    REDS1     REDSOX3   REDTRIG   REDWZRD   REECCUP   REEEEE    REELTYM   REESEII   REFJR
REDOO7    REDRIOT   REDS150   REDSOX6   REDTRK1   REDX      REECE     REEEEEE   REEM1     REESER    REFKING
REDOOOO   REDRIZZ   REDS19    REDSOX8   REDTRK2   REDX2     REECEE    REEEEEK   REEM24    REESER1   REFLECT
REDOP     REDRJ     REDS21    REDSOXX   REDTUBE   REDXI     REECEJR   REEELAX   REEMA     REESER2   REFLEX
REDOSU    REDRK     REDS24    REDSP4U   REDTWO    REDXIII   REECEY    REEESE    REEMA24   REESES    REFLEXS
REDOWL    REDRK8    REDS30    REDSPD3   REDTZAM   REDXJ     REECY     REEEW     REEMAS    REESES1   REFLIFE
REDOX     REDRKET   REDS34    REDSPL    REDU4EA   REDXJ1    REED      REEEW1    REEMLUV   REESET    REFLIPS
REDPEN    REDRKIT   REDS4     REDSPT    REDUBU    REDXPRS   REED07    REEEW7    REEMO     REESEW    REFMAN
REDPEP    REDRKR    REDS47    REDSPUN   REDUCE    REDXPS    REED11    REEF      REEMY     REESEY1   REFMAN2
REDPEPA   REDRKT2   REDS51    REDSQRL   REDUNDT   REDXTRA   REED12    REEF24    REEN      REESFAM   REFMED
REDPERL   REDRM03   REDS550   REDSRAY   REDUX     REDY      REED16    REEFBLU   REEN20    REESHA    REFMGR
REDPESO   REDRNDY   REDS611   REDSRCH   REDVAN    REDY2GO   REED2     REEFCUP   REEN3     REESHA5   REFNME2
REDPHX    REDRNGE   REDS67    REDSRS    REDVET    REDY4ME   REED22    REEFGUY   REEN8     REESHE    REFORE
REDPILD   REDRO5E   REDS7     REDSSR    REDVI     REDY999   REED23    REEFHUB   REENA     REESIE1   REFOTOG
REDPILL   REDROAD   REDS74    REDSSRS   REDVIXN   REDYE     REED25    REEFIE    REENA1    REESPCT   REFR3SH
REDPNDA   REDROAN   REDS76    REDST     REDVL     REDYETI   REED3     REEFMKY   REENAE    REESRCE   REFRE5H
REDPNY    REDROC    REDS77    REDSTAG   REDVLS    REDYKW    REED37    REEFS     REENAS    REESRYD   REFRIG
REDPOOL   REDROC1   REDS87    REDSTER   REDVLV2   REDYN     REED48    REEG      REEND     REESVSN   REFROD
REDPOWR   REDROCK   REDS94    REDSTI    REDVNLL   REDYR     REED5     REEGT     REENI     REESY     REFSAX
REDPPR    REDROCR   REDSABR   REDSTM    REDVNOM   REDYRED   REED55    REEHA     REENIE    REET1     REFUG
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| REFUGE1 | REGGG | REGULR | REIGN11 | REISFUN | REL25U | RELL4PF | REMABAE | REMIX95 | REN | RENEELH |
| REFUGET | REGGIE2 | REGULUS | REIGN2 | REISING | REL4X | RELL928 | REMAC5 | REMLAP | REN3E | RENEEN |
| REFUGIO | REGGIE8 | REGVAN | REIGN23 | REISRTE | REL4XIN | RELLA2U | REMACHE | REMLEYS | REN3W | RENEEO |
| REFUJI | REGGIEA | REGXPRT | REIGN95 | REISTRG | REL7 | RELLC | REMAD | REMLLUF | REN6OKU | RENEEO4 |
| REFUNZ | REGGIEE | REGY | REIGNER | REIT | REL8X | RELLE | REMAR3 | REMM | REN8 | RENEEOX |
| REFUSE | REGGIEO | REGYREG | REIGNJL | REITER | RELAAX | RELLHOT | REMARK | REMMBER | RENA07 | RENEEPR |
| REFUZ | REGGIO | REGZZZ | REIGNN | REITR | RELAKS | RELLI | REMAX01 | REMMBR | RENA88 | RENEEQ |
| REFVET | REGGRAJ | REH1 | REIGNON | REITZ3L | RELATE | RELLIE | REMAX1 | REMMI | RENABBY | RENEER |
| REFWIFE | REGGRMA | REH2 | REIGNS | REITZE1 | RELATUR | RELLISL | REMAX10 | REMMIE | RENABEE | RENEES2 |
| REG | REGGT | REH4 | REIGNX | REITZEL | RELAVNT | RELLJR | REMAX2 | REMMR | RENADA | RENEESS |
| REG1 | REGGU | REH5 | REIGUY | REIYA | RELAW | RELLL | REMAX7 | REMMS | RENAE | RENEEX6 |
| REG1NAT | REGHAN | REH7 | REIHELD | REJ | RELAX | RELLO | REMAX73 | REMMY | RENAEE7 | RENEGAD |
| REG1S | REGI091 | REH8 | REIHINO | REJ1 | RELAX01 | RELLT | REMAXDD | REMNANT | RENAGDE | RENEGD1 |
| REG2 | REGI2 | REHAAN | REII | REJ2 | RELAX02 | RELLUX1 | REMAXG | REMNAR2 | RENAGTR | RENEGDE |
| REG3 | REGIA | REHAB | REIIGN | REJA | RELAX03 | RELLWFE | REMAXIT | REMNEM | RENAI | RENEIGH |
| REGA | REGID | REHABDR | REIKI11 | REJCT | RELAX14 | RELLY3 | REMAXJR | REMNTS | RENAJP | RENEM |
| REGACHK | REGIE | REHABIN | REIKI2U | REJECT | RELAX1N | RELLZ | REMAXL | REMOD | RENAK | RENENRY |
| REGAL2 | REGIEPT | REHABN | REIKI3 | REJECTS | RELAX21 | RELLZ88 | REMAXLC | REMODEL | RENALRN | RENET |
| REGAL86 | REGILAC | REHAL13 | REIKI4U | REJJAH | RELAX23 | RELM1 | REMAXOH | REMODL2 | RENAMAE | RENEW1 |
| REGALGS | REGINA | REHAN | REIKI5 | REJMFJ | RELAX3 | RELMAC | REMAXPF | REMOIZE | RENARIA | RENEW3 |
| REGALI1 | REGINA6 | REHBERG | REIKO | REJMILL | RELAX4 | RELMCOY | REMAXSS | REMONT | RENATA | RENEWAL |
| REGALO | REGINA8 | REHBEY | REIL | REJNGRL | RELAX7 | RELNSTY | REMBA21 | REMOSAN | RENATO1 | RENEWD |
| REGALT | REGINA9 | REHET | REILLE | REJOHTE | RELAX77 | RELNTLZ | REMBER | REMOTE | RENAUTO | RENEWED |
| REGALXT | REGINAL | REHETK | REILLOC | REJOIC | RELAXIN | RELNYCE | REMBR | REMOVA1 | RENAV8 | RENFAM |
| REGAMG | REGINAP | REHM3 | REILLY | REJOICE | RELAXO | RELO | REMBR55 | REMOVAL | RENAYS2 | RENFRO |
| REGAN1 | REGINAS | REHNER | REILLY1 | REJOYC | RELAXR | RELOAD | REMBR65 | REMRAM | RENBEE | RENFROE |
| REGAN15 | REGINNY | REHOBCH | REIM | REJOYCK | RELAXX | RELOADR | REMBRTY | REMRCK | RENC70 | RENG89 |
| REGAND | REGIRN1 | REHOBOT | REIMO | REJOYS | RELAY | RELOADS | REMBRWN | REMRDOG | RENCH | RENGADE |
| REGANNE | REGIS1 | REHOBTH | REIMU | REJOYSS | RELAYDJ | RELOC8R | REMBRY | REMREM | RENCHER | RENGAR |
| REGANS | REGIS71 | REHOVOT | REIN | REJP12 | RELBLE2 | RELODR | REMBWHN | REMRN | RENCUTE | RENGAW |
| REGBAR | REGIS81 | REHUSMC | REIN216 | REJVN8U | RELCO | RELOVED | REMC444 | REMRUE | RENDON | RENGOKU |
| REGBENZ | REGISWF | REI | REIN4CE | REJW | RELCO1 | RELS920 | REMCER | REMS | RENDRA | RENHILL |
| REGC17 | REGJR | REI9N | REINA | REK | RELDER | RELSCAR | REMCREW | REMS23 | RENE13 | RENHO3 |
| REGC20 | REGL8RZ | REIAVI | REINA08 | REK3RD | RELDINO | RELSOFT | REMDAVE | REMS360 | RENE2 | RENHO4 |
| REGC21 | REGL96 | REICCUP | REINA14 | REKAO | RELEARN | RELSST8 | REMDL | REMSOMA | RENE216 | RENIA |
| REGC22 | REGLTR | REICHRD | REINA2 | REKAVI5 | RELEAS | RELST8 | REMDLIT | REMSOPA | RENE65 | RENIADP |
| REGCWH | REGMHG | REICHY | REINA30 | REKCAH | RELEASE | RELTOR | REMDLNL | REMSR21 | RENEAH | RENIAH |
| REGDAB | REGMNT | REID | REINA89 | REKE7 | RELEE | RELTUB | REMDOG | REMSR77 | RENEB | RENICKA |
| REGDOC | REGNAG | REID1 | REINANG | REKHA | RELEE3 | RELTUBB | REMEDY | REMTAV | RENEE | RENIE1 |
| REGE | REGNAR | REID331 | REINARV | REKHA04 | RELEST8 | RELUST8 | REMEDY1 | REMVL01 | RENEE2 | RENIER |
| REGEB | REGNER | REID4 | REINAS | REKHEL1 | RELESTE | RELUX | REMEDYX | REMX17 | RENEE21 | RENIES |
| REGENR8 | REGNER8 | REID57 | REINAT | REKIA | RELEVE | RELWEND | REMEMBR | REMX5 | RENEE24 | RENIMOR |
| REGENT | REGNRAT | REID610 | REINBLT | REKJIG1 | RELI04 | RELWIFE | REMI1 | REMX6 | RENEE2U | RENITA |
| REGERA | REGNRSE | REID85 | REINE | REKKA | RELI15 | RELWOB | REMI22 | REMXAGT | RENEE4 | RENJI |
| REGERTS | REGO | REIDI | REINITN | REKL3SS | RELIABL | RELX01 | REMI710 | REMXERA | RENEE42 | RENJITH |
| REGG1 | REGOLI | REIDII | REINPRU | REKLAW | RELIANT | RELXBBQ | REMIAMI | REMXOTM | RENEE43 | RENJR |
| REGG19 | REGON | REIDIII | REINR | REKLES | RELIC2 | RELY3 | REMIG | REMY | RENEE5 | RENKBN |
| REGG1E | REGRESS | REIDIN | REINVNT | REKLESS | RELICC | RELYABL | REMIGIO | REMY1 | RENEE52 | RENKO4 |
| REGG2 | REGRET | REIDIT | REINVST | REKLS | RELIFE | REM | REMIGMA | REMY22 | RENEE6 | RENLO2 |
| REGG3 | REGRPH | REIDLNG | REIPJP | REKNCRU | RELIK | REM1 | REMIH | REMY24V | RENEE68 | RENLO3 |
| REGG4 | REGS01 | REIDO | REIPRO | REKRAP7 | RELIV2 | REM2 | REMILIA | REMY345 | RENEE7 | RENLOIS |
| REGG4E | REGS12 | REIDRN | REIS15 | REKT | RELIV8 | REM3 | REMINDR | REMYGRL | RENEE75 | RENMOGO |
| REGG5 | REGSCAR | REIER92 | REIS22 | REKT1 | RELIVER | REM355B | REMIRED | REMYLU | RENEE8 | RENN |
| REGG6 | REGSIS | REIF5 | REIS53 | REKTJK | RELK | REM4 | REMIRO | REMYT | RENEE87 | RENNCOR |
| REGG721 | REGTRFC | REIFCAP | REIS571 | REKTNGL | RELKING | REM7 | REMIROO | REMYVRA | RENEEA | RENNDZL |
| REGGAEJ | REGUL8 | REIGHT | REIS87 | REKURVE | RELL | REM8 | REMISGG | REMYXO | RENEEB | RENNEG |
| REGGBTS | REGUL8T | REIGN | REISBEY | REL | RELL071 | REM9 | REMISPR | REMYY | RENEEG | RENNENU |
| REGGEE | REGULL | REIGN1 | REISE | REL1TO | RELL15H | REM94CV | REMIT | REMZ06 | RENEEH3 | RENNER |

```
RENNFAM   RENTALS   REOSPWN   REPRESS   RES       RESKQ     RESQPIT   RET1ST    RETIREE   RETROP2   REUNION
RENNI     RENTARV   REOSTYX   REPRIS    RES1ST    RESKUE    RESQPUP   RET2FSH   RETIRER   RETRORV   REUNITD
RENNICK   RENTCHK   REP       REPRISE   RES2U     RESLICE   RESQQQ    RET2WO    RETIRES   RETROSS   REUNTD
RENNIE    RENTCLE   REP033O   REPROB8   RES6      RESLNCE   RESQR     RET4      RETIREU   RETROV8   REUP
RENNIE1   RENTDU    REP1      REPRR     RESA1     RESLVDX   RESQU     RET59PM   RETIRMT   RETRVN    REUPMNY
RENNIE2   RENTDU3   REP4      REPS      RESALE    RESNDEK   RESQUD    RET8      RETIRYA   RETSCPO   REUS11
RENNIED   RENTDUE   REP44U    REPSEDD   RESALES   RESNHIM   RESQUE1   RET8RET   RETITO    RETSEL    REUSCHR
RENNLA    RENTECH   REP4CE    REPSI     RESAW     RESNICK   RESQUM    RET9      RETJM     RETSFAV   REUSEIT
RENNOCK   RENTED    REP5      REPT1LE   RESAWNS   RESOL     RESQUME   RETA      RETLAW    RETSFC    REUT13
RENNORA   RENTENT   REP6      REPT4R    RESC33    RESOLAR   RESQUR    RETA1     RETLDO    RETSGT    REUTER
RENNR     RENTIT    REP6O     REPTAAR   RESCALE   RESOLD    RESRCH    RETA11    RETLE     RETSMOM   REV
RENNS5    RENTM3    REP9      REPTAR2   RESCBI2   RESOTLW   RESRES    RETA2     RETLEO    RETSO     REV1
RENNSTG   RENTM32   REPA1RS   REPTAR9   RESCEW    RESP      RESRON    RETAE1    RETLF     RETSU     REV14V8
RENNTEK   RENTME    REPAIR1   REPTARR   RESCSS    RESPAWN   RESRVD    RETAF     RETLTW    RETSUB    REV1T
RENNTME   RENTME1   REPAIRS   REPTHEB   RESCU     RESPCT8   RESSIE    RETAF97   RETMARS   RETSUKO   REV1V
RENNY     RENTME2   REPALA    REPTIL3   RESCU2    RESPEC    RESSLS    RETAFRN   RETMISS   RETT66    REV1V8
RENNY18   RENTME3   REPAT     REPTILE   RESCUE    RESPEC7   RESSQ     RETAIND   RETMSG    RETTA     REV1VAL
RENNY26   RENTME4   REPAVON   REPTILZ   RESCUE1   RESPECK   RESSWS    RETALY8   RETMSGT   RETTA17   REV1VE
RENNYG    RENTMEE   REPB17    REPTOUT   RESCUE2   RESPEK    REST      RETARD    RETMTC7   RETTA57   REV1VED
RENNYJ    RENTMNY   REPB21    REPTR     RESCUE3   RESPNBL   REST03    RETARMY   RETNAVY   RETTA68   REV1VS3
RENNYP    RENTOWN   REPDAU    REPTV     RESCUE6   RESPND    REST3     RETBAM    RETNEY    RETTA7    REV1VS8
RENNYS    RENTPD    REPDOM    REPTV24   RESCUED   RESPWN    REST8     RETBCSO   RETNMBH   RETTAN    REV1XIV
RENNYY    RENTPLS   REPEAT    REPTY     RESCUEU   RESPXT    RESTA     RETBIRD   RETNULL   RETTHS    REV21V4
RENO15    RENTSDU   REPEATR   REPUB     RESCUK9   RESQ      RESTART   RETBM     RETNURS   RETTIG    REV2RED
RENO42    RENU      REPEELS   REPURPS   RESCUU    RESQ1     RESTATG   RETBMC    RETNVY    RETTRKR   REV3NGE
RENO52    RENUC     REPENT    REPVETT   RESDG     RESQ1ST   RESTEZ    RETBTLR   RETODD    RETTRO    REV3RIE
RENO911   RENUKA    REPENT4   REQON1    RESDSNR   RESQ2     RESTIFO   RETCAPT   RETORDY   RETTRP    REV4
RENOB     RENULS    REPENT5   REQRE     RESECUP   RESQ22    RESTING   RETCB     RETOSHP   RETTUNG   REV4NTH
RENOGRP   RENULZ    REPER     REQUIEM   RESEECP   RESQ247   RESTJM2   RETCEO    RETOUCH   RETU68    REV4X4
RENOIT1   RENUR     REPERA    RER       RESERVE   RESQ3     RESTLS    RETCSI    RETOX     RETUA     REV5HE
RENON     RENUS     REPETA1   RER3      RESET     RESQ415   RESTLSS   RETCW3    RETPAPD   RETURN1   REV825O
RENORAD   RENUV     REPGC     RER5      RESET1    RESQ46    RESTMY3   RETCW4    RETPD     RETUSA    REV9K
RENOSZ    RENVSTR   REPHOTO   RER6      RESET30   RESQ4U    RESTNBF   RETCWO    RETPE     RETUSAF   REVA
RENOV8    RENW4GN   REPIK     RERA3     RESETTI   RESQ5     RESTO27   RETD      RETPLAN   RETUSMC   REVA1
RENOV8D   RENWAGN   REPIX     RERA4     RESEVIL   RESQ51    RESTO55   RETD10    RETPLNR   RETUSN    REVA14
RENOV8T   RENY02    REPLIC8   RERANCH   RESEVL4   RESQ56    RESTOD7   RETD22    RETPR1Z   RETVET    REVABE
RENOV8U   RENYP     REPN618   RERB      RESGNRL   RESQ72    RESTOFC   RETD75    RETQTBK   RETW20    REVAJ
RENOWN    RENYP68   REPNDMV   RERE      RESGOLF   RESQAK9   RESTOMD   RETD881   RETRD     RETYEAH   REVAKK
RENRAM    RENZ      REPNTNW   RERE1     RESHAPE   RESQBC    RESTON    RETDAD    RETREAT   RETYED    REVALE
RENRAP4   RENZ13    REPNTR    RERE118   RESHEA    RESQD     RESTON1   RETDDS    RETRET    RETYRD    REVALOT
RENRAT    RENZ88    REPNTX    RERE21    RESHIKA   RESQD1    RESTON7   RETDEP    RETREV    RETYRED   REVAMP
RENREN    RENZJ     REPNTYM   RERE35    RESHIMA   RESQD72   RESTOR    RETDET    RETRN     RETYRL    REVAN
RENROOM   RENZO     REPO      RERE356   RESHMA    RESQDUH   RESTOR3   RETDFOX   RETRN42   RETZ      REVAN1
RENRUT    RENZO04   REPO1     RERE4     RESHSS    RESQEM    RESTORD   RETDLT    RETRNS    RETZ65    REVANIT
RENSBNZ   RENZOB    REPO28    RERE61    RESI      RESQER    RESTORR   RETE7     RETRO     RETZRFT   REVANM
RENSCHY   RENZOR    REPO330   RERE7     RESI14    RESQGNT   RESTR8N   RETEACH   RETRO1    RETZY     REVANS1
RENSHI    REO       REPODB    REREBUG   RESI5T    RESQGRL   RESTRAM   RETEFDA   RETRO2    REUB3N    REVANT
RENSI     REO2K     REPOED    REREX4    RESIBRO   RESQGUY   RESULI    RETETI    RETRO22   REUBE     REVANTH
RENSKE    REO4U     REPOFC    RERIDE    RESICUP   RESQII    RESULTS   RETFF7    RETRO3    REUBEN    REVAT
RENSPEN   REOBENZ   REPOLLO   RERIDE1   RESIDUA   RESQIT    RESUME    RETFFD    RETRO46   REUBER    REVATHI
RENSPRT   REOJOE    REPOLOL   RERIDE2   RESIDUL   RESQJT    RESUPBJ   RETGLF    RETRO5    REUBNS1   REVATI
RENSST2   REOP      REPOMN    RERNCH1   RESILCE   RESQK9    RESURGE   RETIFE    RETRO84   REUBNSQ   REVBAAB
RENSTEN   REOP1     REPOSE    REROOF    RESIPSA   RESQK9Z   RESUSTJ   RETIR21   RETRO88   REUBS     REVBARB
RENT      REOP2     REPOU     RERSR     RESIR     RESQMAN   RESYDRO   RETIR3D   RETRO96   REUBS1    REVBB
RENT1     REOPEN    REPOWYF   RERT      RESIS     RESQME    RESZFAB   RETIRD    RETROAF   REUBS2    REVBECK
RENTAD    REOSEN1   REPP      RERUN     RESKEW    RESQNJA   RET18C    RETIRD1   RETROAM   REUED     REVBEV
RENTAL    REOSEN2   REPPTAR   RERUN1    RESKINS   RESQONE   RET1RED   RETIRE    RETROBL   REUHL     REVBEV1
RENTALL   REOSPED   REPR      RERWIN    RESKP     RESQPET   RET1SG    RETIRED   RETROP    REUMAD    REVBK
```

```
REVBMW    REVETTE   REVKWG    REVTJR    REXCAT    REYES01   REZLANT   RF7       RFGCLE    RFOD      RFUNSS
REVBUG3   REVETUP   REVL      REVTO8K   REXCATS   REYES07   REZLYNT   RF71      RFGENGR   RFORA     RFUQUA
REVBWA    REVEUR    REVL1     REVTO9K   REXD      REYES11   REZMOOK   RF85      RFGINC    RFOUR     RFUTURE
REVC6     REVFAM    REVL411   REVTONY   REXDC     REYES14   REZMT     RF86      RFGOAT    RFOURK5   RFV
REVCAM    REVFSL1   REVL8R    REVTWO    REXDRE    REYES19   REZOD     RF95EF    RFGOHIO   RFOWLER   RFV1
REVCC     REVGAC    REVLBM    REVU28    REXDRE1   REYES3    REZOLUT   RFA4      RFH3      RFOX      RFW
REVCCG4   REVGAP    REVLGK    REVUP     REXF      REYES4    REZON8    RFACES    RFH4      RFOXX     RFZ
REVCED    REVGB     REVLIS    REVURI    REXFORD   REYES5    REZPEK    RFACTOR   RFH5      RFP1      RG06
REVCH     REVGROW   REVLJW    REVV      REXGANG   REYES66   REZQ      RFADIS    RFH6      RFPOWER   RG1
REVCHI    REVGS     REVLY     REVV1T    REXIE     REYES92   REZQDOG   RFAF      RFH9      RFPPTH    RG103
REVCJR    REVGUY    REVM3     REVVCEO   REXLEVI   REYES96   REZQMOM   RFAF55    RFHCPA1   RFQTRS    RG1037
REVCOP1   REVH3AD   REVM3UP   REVVDD    REXOEN    REYESJR   REZQMUM   RFAITH    RFHJJH    RFR5      RG11
REVCOP2   REVHAPY   REVM93    REVVED    REXOTIC   REYGEY    REZQUE    RFAM      RFHLEXS   RFR8      RG1134
REVCOW1   REVHARD   REVMEUP   REVVENG   REXRACR   REYJEEP   REZRCTN   RFAM5     RFIGHT    RFRC      RG117
REVCOW2   REVHH     REVMK     REVVIT    REXRNET   REYJR     REZRECT   RFAMILY   RFINEJ    RFRCHIR   RG1201
REVD2     REVHID    REVMOE    REVVRUN   REXRODE   REYKYLO   REZRKTD   RFAMOF8   RFINEW9   RFRDR     RG1218
REVDAN    REVHIGH   REVMRS    REVVV     REXRTHR   REYNA     REZRO     RFAMWGN   RFINK     RFREEDM   RG13
REVDCAR   REVHOM1   REVMUP    REVVY     REXRTUR   REYNA01   REZST     RFAMX     RFINSL    RFRF      RG1307
REVDEV    REVHOME   REVNA     REVWMAC   REXS      REYNA02   REZTARK   RFANALI   RFISAIL   RFRIDER   RG141
REVDOC    REVHOOV   REVNANH   REVWOLF   REXS26T   REYNA1    REZULTZ   RFARLEY   RFISCH    RFRIDR2   RG150
REVDOC3   REVHUBE   REVNANT   REVWW     REXS4X4   REYNA12   REZY31    RFARM     RFISH     RFRIV     RG1519
REVDOT    REVI17    REVNGRS   REVY      REXSMOM   REYNA50   REZZ      RFARRAR   RFITY3    RFRIZZL   RG1720
REVDRLB   REVIED    REVNO9    REVY23    REXTE     REYNA96   RF        RFASTC5   RFJL      RFROSTY   RG187
REVDRMW   REVIEWS   REVNSTY   REVYPOO   REXTECH   REYNAA    RF0311    RFASTC6   RFK       RFRRACN   RG19
REVDRV    REVIL     REVO      REVYVE    REXTNT    REYNBOW   RF1022    RFB       RFK1      RFRSH4U   RG1953
REVDUCK   REVIL4    REVOD     REVZAK    REXTOY    REYNITA   RF111     RFBEEF    RFKIII    RFRYE     RG1979
REVE      REVINIT   REVOKED   REVZGAL   REXX      REYNLDS   RF1111    RFBOBBY   RFL       RFS       RG1990
REVE10    REVIOLI   REVOLT1   REW       REXXAR    REYNNA    RF13      RFBOO     RFLASH    RFSC      RG1LDR
REVE12    REVIS6    REVOLTX   REW1      REXXED    REYNO50   RF134     RFBOSS1   RFLATTS   RFSC1     RG2002
REVE48    REVISE    REVOLVO   REW1ND    REXXI     REYNOSO   RF17      RFBZBRA   RFLCAL    RFSC2     RG2017
REVE98    REVIT     REVOLVR   REW3      REXXIE    REYNSH5   RF171     RFC       RFLD      RFSC3     RG21
REVEAL    REVIT1    REVOVUM   REW6      REXXO     REYON     RF1928    RFC19Z5   RFLEAK    RFSCO1    RG23
REVEDD    REVIT2    REVPM     REWALK2   REXXX     REYON27   RF1950    RFC3      RFLEVOX   RFSPARK   RG27
REVEL     REVIT3    REVPS27   REWARD    REXXX1    REYPOGI   RF2001    RFC6      RFLFE     RFSTR     RG2AG87
REVEL1    REVIT97   REVPT     REWATI    REXXXI    REYRAYO   RF2019    RFCARE    RFLGACY   RFSWTSS   RG3
REVEL35   REVITAL   REVQ      REWCAB    REXXY     REYSAM    RF21      RFCAY     RFLICK    RFT       RG31
REVEL8R   REVIV     REVR8     REWELLS   REXY      REYSNAN   RF2112    RFCF      RFLITE    RFT1      RG311
REVELC    REVIVA1   REVRAD    REWFAN    REXY702   REYSON1   RF2338    RFCF25    RFLORA    RFTC1     RG32
REVELEE   REVIVD    REVRAH    REWILD    REXYJP    REYSON2   RF299     RFCI      RFLRC     RFTF      RG3ME
REVELIO   REVIVE    REVRAN    REWIND    REXYPOO   REYSPAP   RF2SHRT   RFCINCY   RFLRNG1   RFTHER    RG4
REVELS    REVIVE1   REVRAW    REWIRED   REXYY     REYTLAF   RF3       RFD1      RFLVETT   RFTPHD    RG421
REVELUV   REVIVEL   REVRED    REWMAN    REY3S     REZ       RF32      RFD2      RFLWIN    RFTRLBR   RG48
REVELY1   REVJ4     REVREND   REWOP8V   REY4      REZ1BRO   RF327     RFD4      RFLYER    RFTURBO   RG50
REVEM     REVJEFF   REVRESQ   REWS      REY4G     REZ1LNT   RF350     RFD4VA    RFM7      RFTW1     RG531
REVEMUP   REVJFG    REVREV    REWSKI    REY4NSH   REZA      RF37      RFD5      RFM9      RFTW2     RG542
REVENG    REVJNB    REVRLA    REWSTR    REY6      REZA2     RF392     RFDCED    RFMF59    RFTYPE    RG555
REVENG3   REVJOE    REVRN     REWWHW    REYA      REZABEK   RF417     RFDFP     RFMG20    RFULTZ    RG67
REVENU    REVJOEY   REVROD    REWX3     REYAD     REZAM     RF427     RFDL1     RFMNY     RFUN      RG69
REVER1E   REVJOHN   REVRON    REWZIE    REYAH     REZAR     RF435     RFDREAM   RFN3      RFUN1     RG7
REVERB    REVJON    REVRON1   REX       REYAMO    REZE      RF4FLR    RFECKE    RFN7      RFUN17    RG711
REVERE1   REVJWT    REVRONS   REX1      REYAN5H   REZERO    RF527     RFF3      RFNDR1    RFUNBUS   RG7163
REVERE2   REVKAT    REVRUNR   REX2      REYAN8H   REZET     RF53      RFFH      RFNDR2    RFUNCAR   RG720
REVERE3   REVKATE   REVRUS    REX5O1    REYAN99   REZGO     RF58      RFFH1     RFNIT2    RFUNCR    RG726
REVERI    REVKAY    REVS18    REX6      REYANSH   REZI      RF62566   RFFH2     RFNIT3    RFUNGT    RG74
REVERND   REVKEE    REVSSHO   REX7      REYBB8    REZIBRO   RF63      RFFRYDR   RFNRDY    RFUNKAR   RG7486
REVERSE   REVKEL    REVSTOY   REX7O2    REYCN8    REZIN     RF64      RFG       RFNRY     RFUNMX5   RG8
REVERYM   REVKEV    REVT      REXALL    REYD8     REZINTR   RF6854    RFG1      RFO2      RFUNRUN   RG8053
REVERZ    REVKT     REVTEX    REXB      REYES     REZJR     RF6MT     RFG8      RFO3      RFUNRYD   RG81
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RG88 | RGERDAT | RGL8R | RGRAM | RGTPDY | RH3RH4 | RHAWK25 | RHEARYN | RHIAT | RHLM12 | RHONDA |
| RG9 | RGETTYS | RGL8TR | RGRAMMY | RGTRSTC | RH402 | RHAY | RHEASIA | RHIBIRD | RHLM30 | RHONDA1 |
| RGADOPT | RGF4 | RGLAMPR | RGRAVY | RGTRUDR | RH41 | RHAYANI | RHEASID | RHICKS | RHLZ | RHONDA4 |
| RGAH20 | RGFAM3 | RGLDE | RGRBALL | RGTWNG | RH423 | RHAYES | RHEAUME | RHIDIA | RHM | RHONDA5 |
| RGAJEEP | RGFD433 | RGLDR | RGRBCN | RGU | RH428 | RHAZI | RHEAZ | RHIEE | RHM1 | RHONDA8 |
| RGAL63 | RGFH | RGLG | RGRDANE | RGUE1 | RH429 | RHB | RHEC | RHIEXE | RHM1A2 | RHONDAA |
| RGALORE | RGFH1 | RGLHD | RGRDAT | RGUEONE | RH47 | RHB2 | RHEC01 | RHIGGY | RHM2 | RHONDAK |
| RGAMG | RGFH2 | RGLI | RGRDBN | RGUESQD | RH48 | RHB3 | RHEC03 | RHIII | RHM5 | RHONDAM |
| RGAMMA | RGFH3 | RGLII | RGRDDGR | RGUL8R | RH484GJ | RHB4 | RHEC066 | RHIINO | RHMBL | RHONDAS |
| RGAMUFN | RGFH4 | RGLIN3 | RGRDNGR | RGUL8RS | RH4RTS | RHB8 | RHEC1 | RHILEY | RHMC188 | RHONDAX |
| RGANG2 | RGG1 | RGLOCS | RGREGG | RGULATR | RH5 | RHBALB | RHEC69 | RHILL | RHMD | RHONDER |
| RGARCAR | RGGERVR | RGLRMOM | RGRESK | RGULRJO | RH50 | RHBESQ | RHEC697 | RHILL77 | RHMFCP | RHONDO |
| RGARDME | RGGR32 | RGLU189 | RGRG13 | RGUZMAN | RH513 | RHBH | RHEC89 | RHIN02 | RHMH585 | RHONDON |
| RGASIM | RGH | RGLUV | RGRINCH | RGV | RH5337 | RHBI1 | RHEC90 | RHIN08 | RHMIMI | RHONE |
| RGASMS | RGH2OS | RGLVIV | RGRMRTS | RGVET | RH55 | RHBIII | RHEC91 | RHINEY1 | RHMMFAB | RHONECE |
| RGASNGO | RGH5 | RGLYD | RGROUP3 | RGW1 | RH568 | RHBMLB | RHEC92 | RHINO | RHMMMM | RHONEYB |
| RGATTA | RGH6 | RGM | RGROUSE | RGWILYM | RH61 | RHC2 | RHEC98 | RHINO01 | RHMN13 | RHONNI |
| RGB | RGH9 | RGM1 | RGROVE | RGWXIV | RH616 | RHC4 | RHEC99 | RHINO04 | RHMOMX2 | RHONNI3 |
| RGB1 | RGHALL | RGM6 | RGROWE | RGY | RH62 | RHC5 | RHECBRE | RHINO1 | RHMTWO | RHONNY |
| RGBAB | RGHEAH | RGM9 | RGRRABT | RGZWHT | RH63 | RHCDP | RHECFGN | RHINO12 | RHNDJEN | RHONY3L |
| RGBCMYK | RGHG | RGMALOF | RGRRGR | RH04SHO | RH68 | RHCIRC | RHECGRL | RHINO13 | RHNDSHA | RHONZ |
| RGBENZ | RGHII | RGMAMA | RGRSDAD | RH0813 | RH72 | RHCIRCS | RHED | RHINO17 | RHNH | RHOPE |
| RGBK | RGHIII | RGMB2 | RGRSPNY | RH1 | RH77 | RHCJAC | RHED5 | RHINO19 | RHNHRT | RHORHO |
| RGBOAT1 | RGHNK | RGMBA | RGRTHAT | RH1019 | RH78 | RHCJSC | RHEEM | RHINO2 | RHO | RHORHO4 |
| RGBSR | RGHOG | RGMC | RGRVET | RH1110 | RH8085 | RHCLEAN | RHEHAR | RHINO20 | RHO4DS | RHORIGE |
| RGBT026 | RGHOST | RGMG | RGS | RH12 | RH812 | RHCLLC | RHEIN | RHINO3 | RHO8 | RHORSE |
| RGBY911 | RGHOSTL | RGMN312 | RGS1 | RH1203 | RH831 | RHCOY | RHEINE | RHINO37 | RHO9 | RHORY |
| RGBYMA | RGHOTRA | RGMNTL | RGS196O | RH14 | RH8705 | RHCP | RHEMA | RHINO4 | RHOAD5 | RHOSE1 |
| RGC1 | RGHRDRS | RGMRH2 | RGS2 | RH15 | RH911 | RHCP1 | RHEMA5 | RHINO5 | RHOBACK | RHOSH |
| RGC3 | RGHRIDE | RGN | RGS240Z | RH1510 | RH920 | RHCPJKU | RHEMAPV | RHINO6 | RHOBOTH | RHOSS |
| RGC7 | RGHSLH | RGN6 | RGS2RBS | RH19 | RH93 | RHD | RHEMAVP | RHINO63 | RHOCATZ | RHOSU |
| RGCBRW | RGHTAWY | RGNAROK | RGS3 | RH1932 | RH96 | RHD4G63 | RHEMIB | RHINO7 | RHOCBUS | RHOT350 |
| RGCHEM | RGHTIN2 | RGNAVS | RGSA | RH1955 | RH97 | RHDAIRY | RHEMIRT | RHINO74 | RHOD35 | RHOTEL |
| RGCHM | RGHTMOM | RGNBMBL | RGSALSA | RH1969 | RH99 | RHDAV13 | RHENIUM | RHINO78 | RHODA | RHOTGT |
| RGCJR | RGHTNOW | RGNBSH | RGSG | RH1977 | RHA3GAL | RHDBABY | RHENRY | RHINO82 | RHODE | RHOTSS |
| RGCOBRA | RGHTON | RGNCGN | RGSHD | RH1980 | RHABDO | RHDBOX | RHEOFAN | RHINO9 | RHODE3 | RHOUSE |
| RGCONST | RGHTWNG | RGNG2 | RGSOH1 | RH1CH | RHACHI | RHDCC2 | RHEREY | RHINOCK | RHODEN | RHOWARD |
| RGCVO | RGI | RGNGBLL | RGSP4U | RH1LL | RHAEA | RHDEEMD | RHERMAN | RHINOH3 | RHODEN2 | RHOYALT |
| RGD | RGI1 | RGNPGLT | RGSQDRN | RH1NO1 | RHAEGAL | RHDEJ1 | RHERN | RHINOK9 | RHODEN8 | RHOYHSL |
| RGDAV | RGIEL | RGNR33 | RGSR | RH1NO44 | RHAEGL | RHDGRL | RHESS1 | RHINOO | RHODES | RHOYL1 |
| RGDC7 | RGIES | RGNRK | RGST | RH1NO8 | RHAGE | RHDGTR | RHET2GO | RHINORB | RHODES1 | RHOYLT |
| RGDDYAN | RGIFT | RGNSG | RGSTN | RH1NOO | RHAHVAC | RHDIB | RHETT01 | RHINOZ | RHODESA | RHOZ |
| RGDG | RGIGIX7 | RGNYEET | RGSTR1 | RH2 | RHALINA | RHDJR | RHETT1 | RHIT72 | RHODEY | RHPH1 |
| RGDG1 | RGILAND | RGO | RGSTR2 | RH2020 | RHALMAN | RHDLGND | RHETT2 | RHIT75 | RHODEY7 | RHPMLLC |
| RGDGRL | RGILLEN | RGOAL | RGSTR3 | RH2021 | RHANG | RHDMR2 | RHETT22 | RHIT84 | RHODIE | RHPRAM |
| RGDN95 | RGIRL | RGOFYS | RGSTR4 | RH2024 | RHAPSDY | RHDRD1 | RHETTX | RHIT91 | RHODLO | RHPS |
| RGDNZ | RGIRL18 | RGOINZ | RGSTR5 | RH21 | RHARAS | RHDRNNR | RHETTZ | RHITLPN | RHODY1 | RHPSDRS |
| RGDP | RGJEM | RGOLF | RGSTR6 | RH2112 | RHARDEN | RHDSOL | RHEUM | RHJK | RHOENIX | RHPSODY |
| RGDTNND | RGJG | RGOLPH | RGSTR7 | RH24 | RHARDER | RHDTJ | RHFEXT | RHJSR | RHOFC | RHPYPLC |
| RGDY4NN | RGJR776 | RGOSU | RGSV | RH25 | RHARLIN | RHDWG | RHFII | RHJSR1 | RHOGPEN | RHQUEEN |
| RGDYANN | RGK | RGOVRM | RGT9 | RH250 | RHARRIS | RHDZ32 | RHGFH | RHK | RHOLIFE | RHR |
| RGDYRAM | RGK1 | RGP5 | RGTCS | RH2OER | RHART1 | RHEA | RHGXJ8L | RHK3 | RHOLLEY | RHRF |
| RGDZGNS | RGK2 | RGPHOTO | RGTG | RH3 | RHARTER | RHEA05 | RHGXJS | RHKLMBR | RHOLWLD | RHRKDR |
| RGDZILA | RGK4EVR | RGPIII | RGTHT | RH333 | RHARTJR | RHEA1 | RHH9 | RHKS | RHOMAN | RHRLY |
| RGDZN | RGKELLI | RGPZO6 | RGTO66 | RH3429 | RHASC | RHEA2 | RHIA | RHL3 | RHOMAN2 | RHRNSYL |
| RGE1 | RGL | RGR3RD | RGTOP01 | RH34RTS | RHAUS | RHEABAN | RHIANE | RHL6 | RHOME | RHROUGE |
| RGEIII | RGL1 | RGRABN | RGTP | RH392 | RHAWAII | RHEABUG | RHIANON | RHLLOR | RHOME21 | RHRRRR |
| RGELLC | RGL4LFE | RGRACE | RGTP87 | RH3PD | RHAWG | RHEAGLE | RHIAS | RHLM | RHON421 | RHRTWL |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RHS | RHYTHMT | RIBCAGE | RICEAF | RICHBOY | RICHT3R | RICKS22 | RICO70 | RIDE328 | RIDEV1 | RIDNTOY |
| RHS2 | RHYTHMX | RIBELLE | RICEB | RICHBRB | RICHTER | RICKS55 | RICO77 | RIDE350 | RIDEV2 | RIDNW64 |
| RHS2O | RHYW1 | RIBELLI | RICEBAG | RICHBRO | RICHTR | RICKS65 | RICO791 | RIDE45 | RIDEVAN | RIDNZ06 |
| RHS3 | RHZ | RIBEMAN | RICEBBY | RICHCEO | RICHUP | RICKS67 | RICO9 | RIDE46 | RIDEZ | RIDRAIN |
| RHSBBQ | RHZ3 | RIBENJ4 | RICEBOL | RICHDAD | RICHY | RICKSC8 | RICOG | RIDE47 | RIDGBAK | RIDRCC |
| RHSDIVA | RI0123 | RIBENJI | RICEBOX | RICHDAY | RICHY21 | RICKSGT | RICOL | RIDE4LO | RIDGE | RIDRDIE |
| RHSL | RI1 | RIBHE | RICEBRN | RICHDEB | RICHYB | RICKSM3 | RICOSZ | RIDE4ME | RIDGE01 | RIDRUP |
| RHSLLC | RI1107 | RIBHI | RICED | RICHDEJ | RICIE | RICKSRR | RICOT | RIDE4U | RIDGE1 | RIDVAN5 |
| RHSM | RI2 | RIBIT | RICED66 | RICHE | RICK | RICKSRT | RICOWIL | RIDE74 | RIDGE16 | RIDZ365 |
| RHSR | RI2016 | RIBIT1 | RICEE | RICHE1 | RICK01 | RICKSSS | RICQ | RIDE9 | RIDGE2 | RIEDII |
| RHSTM | RI25 | RIBITAI | RICEEE | RICHE36 | RICK1 | RICKSTA | RICQCHT | RIDE906 | RIDGE90 | RIEGEL1 |
| RHT6 | RI3 | RIBITT | RICEGOD | RICHE5 | RICK13 | RICKSTR | RICS | RIDEADV | RIDGE92 | RIEGER |
| RHT9 | RI31415 | RIBKING | RICEME | RICHEL | RICK221 | RICKT | RICS1 | RIDEAU | RIDGEBK | RIEGER1 |
| RHTH | RI321 | RIBMAAM | RICEOWL | RICHERD | RICK2U | RICKTWO | RICSAT4 | RIDEBEX | RIDGED | RIEGS |
| RHTMEOW | RI33LER | RIBMAN | RICEPWR | RICHESN | RICK4 | RICKWFE | RICST | RIDEBIG | RIDGELN | RIEHL |
| RHTMOW | RI3KYBZ | RIBNITZ | RICER91 | RICHGRL | RICK45 | RICKY | RICTEYA | RIDECO | RIDGEMB | RIEL55 |
| RHTSWPE | RI401 | RIBRIB | RICERR | RICHHH | RICK4UK | RICKY01 | RICTIME | RIDEEM | RIDGER | RIEMER |
| RHTWHL | RI4455 | RIBS | RICETRK | RICHI2X | RICK51 | RICKY03 | RICUNG | RIDEEM8 | RIDGEWY | RIENO |
| RHUBABY | RI5HAAN | RIBSE | RICEUV | RICHICE | RICK55 | RICKY05 | RICWARD | RIDEHI | RIDGEY | RIEP10 |
| RHUBARB | RI5HI | RIBUG | RICEWAY | RICHIE1 | RICK58 | RICKY07 | RICWIL | RIDEHRD | RIDGID | RIEPER |
| RHUBRB | RI6690 | RIC | RICFURD | RICHIE3 | RICK721 | RICKY09 | RICWOOD | RIDEIT | RIDGID1 | RIERIE8 |
| RHUDEE | RI7314 | RIC1 | RICG | RICHIE4 | RICK77 | RICKY1 | RICY95 | RIDEIT2 | RIDGIE | RIERIEB |
| RHUDU06 | RI8DEN | RIC3BOX | RICH | RICHIE5 | RICK777 | RICKY2 | RICYRCR | RIDELIK | RIDGLEY | RIES01 |
| RHUDU19 | RI99 | RIC3CAR | RICH01 | RICHIE6 | RICK85 | RICKY3X | RID | RIDELMC | RIDGLYN | RIES1 |
| RHUGHES | RIA | RIC3R | RICH02 | RICHIEB | RICKAB3 | RICKY67 | RID1N | RIDELOW | RIDHAAN | RIES2 |
| RHUMP | RIAAN | RIC4RDO | RICH06 | RICHIEI | RICKARD | RICKY7 | RID3N | RIDEMTB | RIDHI08 | RIES34 |
| RHUMRNR | RIAAN09 | RIC4U2 | RICH07 | RICHIEJ | RICKB83 | RICKY95 | RID3ON | RIDEN | RIDHIMA | RIESER |
| RHUNCHO | RIABIA | RIC7 | RICH1 | RICHIEM | RICKBOB | RICKYBB | RID3OUT | RIDENHI | RIDHVI | RIEVES |
| RHUNNA | RIAD1 | RICA | RICH168 | RICHIEP | RICKC | RICKYD | RID3R | RIDENKD | RIDIC | RIF5 |
| RHUNT | RIADARK | RICA777 | RICH20 | RICHK | RICKCIV | RICKYD1 | RID4GOD | RIDENLO | RIDIN | RIF6 |
| RHUSMC | RIAH | RICAA | RICH3 | RICHK1 | RICKEJ | RICKYFE | RIDA | RIDENOW | RIDIN3 | RIFAT |
| RHUSMOM | RIAH17 | RICABBY | RICH317 | RICHKID | RICKER | RICKYH | RIDAH | RIDENUP | RIDING | RIFCO |
| RHUSTLE | RIAH2U | RICAG | RICH333 | RICHLEE | RICKER2 | RICKYJ | RIDAHER | RIDEOM | RIDINLO | RIFE |
| RHUTRO | RIAHBNZ | RICAH | RICH385 | RICHMD | RICKERT | RICKYJR | RIDDA | RIDEON1 | RIDIS | RIFE70 |
| RHV5 | RIAHBOO | RICALDE | RICH40 | RICHMIN | RICKET | RICKYLV | RIDDDIM | RIDEONE | RIDIT | RIFES |
| RHVETTE | RIAHH | RICAN4L | RICH4RD | RICHMOM | RICKEY | RICKYS | RIDDHEE | RIDEONN | RIDKLUS | RIFF |
| RHW3 | RIAHK | RICANSO | RICH54 | RICHMON | RICKH | RICKYT | RIDDHI | RIDEOP | RIDLER1 | RIFF22 |
| RHWINE2 | RIAHK5 | RICAT1 | RICH61 | RICHNDI | RICKH1 | RICKYTG | RIDDHI3 | RIDEOPS | RIDLEY1 | RIFF50 |
| RHWO84 | RIAMAHI | RICAT2 | RICH63 | RICHOOO | RICKH2 | RICKYY | RIDDICK | RIDEOUT | RIDLLVR | RIFF74 |
| RHY | RIAMS | RICBRKS | RICH689 | RICHQU | RICKHDZ | RICKZGT | RIDDIM | RIDER | RIDLY1 | RIFFE62 |
| RHY1 | RIAN | RICC | RICH7 | RICHR | RICKI08 | RICKZR | RIDDIM7 | RIDER3D | RIDLY2 | RIFFEE |
| RHYBEAN | RIANA | RICCH | RICH702 | RICHRAE | RICKI1 | RICLTD | RIDDIMM | RIDER50 | RIDLY3 | RIFFHWK |
| RHYBRID | RIANNA | RICCHAR | RICH74 | RICHRAT | RICKI24 | RICNFEE | RIDDL3R | RIDER62 | RIDLY4 | RIFFING |
| RHYDAWG | RIANNE1 | RICCIA | RICH774 | RICHRD | RICKIE1 | RICNOR | RIDDLBX | RIDER9 | RIDM3 | RIFFITT |
| RHYDAWY | RIANNE2 | RICCKY | RICH78 | RICHREY | RICKIJO | RICNPAT | RIDDLE2 | RIDER91 | RIDN1 | RIFFRAF |
| RHYL2 | RIANR2 | RICCO | RICH7XS | RICHRIN | RICKIM | RICNRIC | RIDDLE4 | RIDERDI | RIDN30S | RIFFS58 |
| RHYMNEY | RIAS | RICCOC | RICH8 | RICHRIS | RICKKIM | RICNSHE | RIDDLER | RIDERED | RIDNBIG | RIFFY |
| RHYN01 | RIAS3G | RICD55 | RICH910 | RICHRN | RICKLEE | RICO | RIDDLME | RIDERMZ | RIDNDRT | RIFLE |
| RHYNNO | RIAS95 | RICE | RICHA1 | RICHRT | RICKMAN | RICO06 | RIDDLR | RIDERR | RIDNDTY | RIFLY |
| RHYNOO | RIASG | RICE01 | RICHA12 | RICHS | RICKMC | RICO1 | RIDDN | RIDERS | RIDNEZ | RIFSVET |
| RHYNZ | RIBAY2 | RICE1 | RICHAM | RICHS12 | RICKO | RICO12 | RIDE | RIDERWO | RIDNG | RIFT |
| RHYS | RIBB1T | RICE2 | RICHAN1 | RICHS15 | RICKR | RICO17 | RIDE02 | RIDES4U | RIDNHI | RIG |
| RHYS17 | RIBBAT | RICE23 | RICHANI | RICHS19 | RICKRAT | RICO24 | RIDE04 | RIDESAL | RIDNLGL | RIG4RED |
| RHYSAND | RIBBBT | RICE25 | RICHANT | RICHS54 | RICKRWM | RICO2U | RIDE1 | RIDESHR | RIDNLO | RIGAMI |
| RHYSVAN | RIBBIT2 | RICE27 | RICHANY | RICHS83 | RICKS | RICO4 | RIDE19 | RIDESLW | RIDNLOW | RIGBEE |
| RHYTHEM | RIBBITT | RICE45 | RICHAR | RICHS99 | RICKS03 | RICO42 | RIDE1HD | RIDET | RIDNRDS | RIGBY06 |
| RHYTHM | RIBBONS | RICE4L | RICHASH | RICHSAN | RICKS07 | RICO511 | RIDE2 | RIDETME | RIDNSLO | RIGBY98 |
| RHYTHM1 | RIBBY | RICE7 | RICHBEE | RICHSN | RICKS17 | RICO69 | RIDE3 | RIDEUM | RIDNSLW | RIGEL |

```
RIGEL70  RIHAN16  RIHJ3    RIHNYLO  RIJILO   RILEY88  RIMSHA4  RINN6    RIOT14   RIPBIGL  RIPDAD5
RIGG     RIHANA   RIHJAA   RIHO     RIK      RILEY98  RIMSHOT  RINN7    RIOT19   RIPBIGO  RIPDAD9
RIGG2    RIHANA1  RIHJDOG  RIHONNA  RIK3     RILEY99  RIMTRIM  RINNA    RIOT2    RIPBIRD  RIPDALE
RIGG4    RIHANGE  RIHJESS  RIHORK   RIK7     RILEYC   RIMTRK   RINNYS   RIOT21   RIPBJ    RIPDAN
RIGG5    RIHANN   RIHJMC   RIHPOO   RIKA     RILEYC8  RIMURUT  RINO     RIOT4    RIPBJOE  RIPDB
RIGG6    RIHANNA  RIHJNJ   RIHPOPS  RIKABAE  RILEYE   RIN      RINO3    RIOT5    RIPBJP   RIPDCDG
RIGG8    RIHARIA  RIHJOHN  RIHPREV  RIKACHU  RILEYI   RIN6S    RINO85   RIOT77   RIPBLU   RIPDD
RIGGAPD  RIHASH   RIHJOS   RIHRAE7  RIKAD95  RILEYJA  RINA     RINOCOM  RIOT93   RIPBMN   RIPDDM
RIGGED   RIHBBOY  RIHJOSH  RIHRB    RIKANIK  RILEYJB  RINA16   RINOS1   RIOTBW   RIPBMW   RIPDEBB
RIGGER   RIHBIGB  RIHJU    RIHRENE  RIKAPRL  RILEYJR  RINA17   RINOSKN  RIOTGRL  RIPBNH   RIPDEBO
RIGGIE   RIHBIGO  RIHJUJA  RIHRICH  RIKAZ    RILEYM   RINA99   RINRIN   RIOTMKR  RIPBO82  RIPDEE
RIGGIN   RIHBJ    RIHJUNE  RIHRICK  RIKC137  RILEYRD  RINAA    RINROSE  RIOTRIO  RIPBOBG  RIPDEN
RIGGITY  RIHBJC   RIHKAT   RIHRLW   RIKE     RILEYRN  RINAB    RINZ1ER  RIOTRKZ  RIPBOBY  RIPDESI
RIGGLEY  RIHBKIM  RIHKEN   RIHRNDY  RIKE20   RILEYW   RINAMA   RINZLR   RIOWIFE  RIPBOO   RIPDEST
RIGGLMN  RIHBOB   RIHKEVN  RIHRODO  RIKEBBY  RILEYY   RINAS    RINZLR1  RIP1     RIPBOO1  RIPDEV
RIGGO    RIHBREN  RIHKIKI  RIHRONC  RIKER    RILEYYY  RINCHAN  RIO      RIP1DAD  RIPBOZO  RIPDEVY
RIGGS    RIHBRI   RIHKIP   RIHROSE  RIKER1   RILEZ    RINCK    RIO1LUV  RIP1T    RIPBRAD  RIPDFG
RIGGS30  RIHBUD   RIHLADS  RIHROSS  RIKHTER  RILFIN   RINCOH   RIO2     RIP23JP  RIPBREE  RIPDINA
RIGGS66  RIHBUGG  RIHLBDB  RIHROYD  RIKILEE  RILITOR  RINCOLE  RIO2O23  RIP2CC   RIPBRIT  RIPDION
RIGGSZ   RIHBWS   RIHLEAH  RIHRYAN  RIKIPOO  RILL1    RINDI07  RIO4     RIP2DAD  RIPBRY   RIPDJ87
RIGGY2   RIHBYRD  RIHLEE   RIHSAM   RIKITTA  RILLING  RINDO    RIO5     RIP2GAS  RIPBUB   RIPDJT
RIGGZ    RIHC4AC  RIHLELA  RIHSCOB  RIKIYA   RILLO1   RINE1    RIO5S    RIP2LOS  RIPBUDD  RIPDK
RIGHT    RIHCASH  RIHLENE  RIHSIAH  RIKKI1   RILLY    RINE3    RIOAMIN  RIP2MOM  RIPBUN   RIPDLPH
RIGHT02  RIHCFUL  RIHLILD  RIHSIS   RIKKIED  RILMAMA  RINE832  RIOB     RIP2O2O  RIPBUNK  RIPDMA
RIGHT2   RIHCH86  RIHLISA  RIHSKEE  RIKO2    RILMAN   RINEAIR  RIOB4    RIP2SHU  RIPBUZZ  RIPDMC
RIGHTBK  RIHCHAD  RIHLLEE  RIHSONS  RIKO316  RILMCOY  RINES2   RIOBR    RIP3     RIPBW    RIPDMH
RIGHTIM  RIHCHAN  RIHLOIS  RIHSP    RIKOM    RILMZDA  RING     RIOBRVO  RIP3OO   RIPBYU   RIPDMX
RIGHTRD  RIHCOBI  RIHM     RIHSYD   RIKR     RILONE   RING117  RIOBYRD  RIP401K  RIPCAKE  RIPDOC
RIGHTTT  RIHCOLE  RIHMA    RIHT     RIKROS   RILST8   RING2X   RIOCASA  RIPADAM  RIPCALI  RIPDOE
RIGHTY   RIHCORY  RIHMA69  RIHTB    RIKS     RILTR4U  RINGBC   RIOD24   RIPAIRN  RIPCALV  RIPDOEB
RIGID    RIHCROM  RIHMA7   RIHTBCK  RIKSCAR  RILY1    RINGE    RIODEAL  RIPAL    RIPCANA  RIPDOG
RIGIII   RIHD29   RIHMAJO  RIHTITI  RIKSGRL  RILYDU   RINGER6  RIODEJ   RIPALIC  RIPCARR  RIPDOM
RIGIRL   RIHDAD   RIHMAMA  RIHTOBY  RIKSHA1  RILYN    RINGIT   RIOFLY   RIPALIP  RIPCASH  RIPDOMC
RIGIRL1  RIHDADY  RIHMAMI  RIHTOE   RIKU     RILYNNE  RINGLND  RIOHC    RIPALYN  RIPCB    RIPDOOM
RIGLEY   RIHDEBO  RIHMAN   RIHTONY  RIKU12   RIM1     RINGM1   RIOJYO   RIPAMG   RIPCBLK  RIPDOT
RIGLEY2  RIHDEE   RIHMARI  RIHTREY  RIKU78   RIM3     RINGOLD  RIOLD    RIPAMGM  RIPCBR   RIPDRAG
RIGO     RIHDEON  RIHMEMA  RIHTT    RIKY4L   RIM4     RINGOOO  RIOLOBO  RIPAMY   RIPCHOP  RIPDREW
RIGOLA   RIHDION  RIHMIKA  RIHTWAN  RIKYBBY  RIMA     RINGPOW  RIOLU    RIPANT1  RIPCITY  RIPDRM3
RIGRATS  RIHDIRT  RIHMIKE  RIHTY    RIKZTOY  RIMAGN   RINGR    RIOMOM   RIPANTB  RIPCJS   RIPDSM
RIGRL71  RIHDRO   RIHMNCH  RIHU26   RIKZX    RIMCHIN  RINGS    RIONA    RIPARIS  RIPCMAN  RIPDTK
RIGS     RIHDUKZ  RIHMOE   RIHURT   RIL      RIMER    RINGS1   RIONDIS  RIPARON  RIPCODY  RIPDUCE
RIGS1    RIHDWJR  RIHMOM   RIHWALT  RILAST8  RIMFIRE  RINGS2   RIOOG    RIPART   RIPCONR  RIPDUKE
RIGSBY   RIHEMMY  RIHMOM1  RIHWEDA  RILEDUP  RIMGY    RINGS22  RIOONE   RIPB024  RIPCP4   RIPDUST
RIGSFAM  RIHERC   RIHMOM2  RIHWILL  RILES    RIMI     RINGS6   RIOS     RIPBABY  RIPCRWD  RIPDWJR
RIGTEST  RIHEVN   RIHMOMA  RIHYAMS  RILEY    RIMI21   RINGSD   RIOS1    RIPBAE   RIPCS    RIPDYDY
RIGUIN   RIHEVON  RIHMOMB  RIHYAYO  RILEY07  RIMIA    RINGTXI  RIOS2    RIPBAY   RIPCTX   RIPE
RIGVED   RIHFATY  RIHMOMM  RIHYIYA  RILEY1   RIMIB    RINGZ    RIOS3    RIPBBAR  RIPCUP   RIPE3
RIGWIFE  RIHFAYE  RIHMONA  RII      RILEY11  RIMIUSA  RINI     RIOS4    RIPBBB   RIPCURL  RIPE722
RIGZBY   RIHFEEK  RIHMONT  RIIAN    RILEY12  RIMJOBS  RINIRIN  RIOS5    RIPBD    RIPCURT  RIPE96
RIH      RIHGDAD  RIHMUNK  RIICER   RILEY14  RIMMAN   RINK1    RIOS701  RIPBEA   RIPCUZ   RIPEARL
RIH2MOM  RIHGINA  RIHMVB   RIIGODY  RILEY2   RIMMAN2  RINKASH  RIOS83   RIPBEAR  RIPCUZZ  RIPED
RIH2VON  RIHGLEN  RIHMY2   RIII     RILEY21  RIMMAN3  RINKDAD  RIOSDGO  RIPBEE   RIPCVA   RIPEDWN
RIH4DAD  RIHGMA   RIHNARD  RIIIV    RILEY3   RIMMAN4  RINKDNK  RIOSDOG  RIPBENO  RIPCZOE  RIPEJN
RIH7MOM  RIHGMAD  RIHNAY   RIIRII   RILEY4   RIMMER3  RINKI    RIOSRYD  RIPBENZ  RIPD     RIPEPI
RIHAAN   RIHGRAM  RIHNGHT  RIITA    RILEY5   RIMO     RINKOOZ  RIOSTOY  RIPBETT  RIPD531  RIPER
RIHAL    RIHGWEN  RIHNICE  RIIV     RILEY57  RIMPALA  RINKRAT  RIOT     RIPBFFB  RIPDAD   RIPERMA
RIHALEX  RIHHARI  RIHNIYA  RIJ      RILEY7   RIMREPR  RINKRTS  RIOT1    RIPBHCN  RIPDAD1  RIPET
RIHAMP   RIHHERM  RIHNMJB  RIJAH23  RILEY79  RIMRNWL  RINN5    RIOT13   RIPBIGJ  RIPDAD2  RIPETE
```

```
RIPEVH    RIPJ59    RIPKY     RIPMILO   RIPPAPA   RIPRLP    RIPTERE   RIPWES    RISH      RISSA1    RITEII
RIPEWJ    RIPJAAY   RIPKYLE   RIPMIMI   RIPPAUL   RIPRNS    RIPTEV    RIPWHLR   RISH1     RISSA13   RITEOFF
RIPFACE   RIPJAH    RIPL3Y    RIPMJ09   RIPPD     RIPRO     RIPTHAS   RIPWILL   RISH9     RISSAAA   RITEON1
RIPFAM    RIPJAKE   RIPLA     RIPMMA    RIPPE     RIPROB    RIPTHRN   RIPWKG    RISHA     RISSAE    RITEONE
RIPFATS   RIPJAS    RIPLDT1   RIPMMK3   RIPPEEP   RIPROBB   RIPTIA1   RIPWONK   RISHA1    RISSARN   RITEOUS
RIPFATZ   RIPJASN   RIPLEAN   RIPMO3    RIPPEN    RIPRODS   RIPTIDE   RIPWORK   RISHA91   RISSE     RITER
RIPFETA   RIPJAWS   RIPLEE    RIPMOE    RIPPEPR   RIPRON    RIPTIKA   RIPWRLD   RISHAA    RISSER    RITESH
RIPFINS   RIPJAY    RIPLEFC   RIPMOM    RIPPER    RIPRON2   RIPTIM    RIPYOTE   RISHAB    RISSIE    RITETIM
RIPFLIK   RIPJB     RIPLELA   RIPMOM4   RIPPER1   RIPRONC   RIPTION   RIPZ3     RISHI     RISSIE3   RITEUS
RIPFLO    RIPJB54   RIPLEO    RIPMOM7   RIPPER7   RIPRONI   RIPTITI   RIPZDL    RISHI19   RISSLAW   RITEWAY
RIPFOX    RIPJBJR   RIPLEY    RIPMOM8   RIPPETE   RIPROSA   RIPTJS    RIPZIRE   RISHI7    RISSMAX   RITEWY1
RIPG71    RIPJBK    RIPLEY1   RIPMOMA   RIPPHIL   RIPROSE   RIPTLC    RIPZO     RISHIB    RISSSA    RITFW
RIPGAGA   RIPJBUF   RIPLIAM   RIPMOMD   RIPPIN    RIPROSS   RIPTLC2   RIPZOEY   RISHIK    RISSSAA   RITH05
RIPGANG   RIPJC     RIPLILD   RIPMOMM   RIPPING   RIPROX    RIPTM     RIPZOOK   RISHIK9   RISSSKI   RITHIK
RIPGAS    RIPJEAN   RIPLINA   RIPMOMS   RIPPJ     RIPROYT   RIPTNY    RIQI      RISHIKG   RISSSY    RITHSP
RIPGASS   RIPJEFA   RIPLIP    RIPMOMY   RIPPL     RIPRUDY   RIPTON    RIQRIQ    RISHIKN   RISSXX    RITHU
RIPGCV    RIPJEP    RIPLIP5   RIPMONI   RIPPL3    RIPRUSH   RIPTONE   RIQUE89   RISHIL    RISSY     RITHUG
RIPGDR    RIPJJ     RIPLIPS   RIPMONT   RIPPLE2   RIPRY     RIPTONY   RIR       RISHIS    RISSYB    RITHV1K
RIPGENO   RIPJJH    RIPLIPZ   RIPMOOK   RIPPLEY   RIPRYDA   RIPTOOT   RIRA      RISHITA   RIST2     RITHVIK
RIPGERB   RIPJK     RIPLISH   RIPMPGS   RIPPLFX   RIPRYRY   RIPTR3    RIRI      RISHITR   RIST3     RITI
RIPGMA    RIPJLD    RIPLIV    RIPMSV    RIPPLIN   RIPSAAB   RIPTRAP   RIRI13    RISHLEW   RISTAKR   RITIE
RIPGMA1   RIPJLS    RIPLMB    RIPMUFF   RIPPOG    RIPSAM    RIPTRE    RIRI17    RISHLOO   RISTD     RITIKAS
RIPGMOM   RIPJMJ    RIPLMG    RIPMUK    RIPPOOH   RIPSAVP   RIPTRES   RIRI707   RISHRIK   RISTI     RITISH1
RIPGOOS   RIPJOE    RIPLOC    RIPMUNK   RIPPOOK   RIPSCAT   RIPTREV   RIRI89    RISIKA    RISTOL    RITISH2
RIPGPA    RIPJOEY   RIPLOIS   RIPMWB3   RIPPOOP   RIPSCO    RIPTREY   RIRICH    RISIMHI   RISUM     RITISHA
RIPGPA2   RIPJOHN   RIPLOKI   RIPMY2    RIPPOP5   RIPSDOT   RIPTUN    RIRICH1   RISING    RIT1SHA   RITMO
RIPGPGM   RIPJOJO   RIPLORI   RIPMYDJ   RIPPOPS   RIPSDTL   RIPTUPP   RIRICH2   RISING7   RITA      RITREO
RIPGRAM   RIPJONN   RIPLOUI   RIPMYJR   RIPPOPZ   RIPSHAN   RIPTUTT   RIRICH4   RISINUP   RITA01    RITRES
RIPGRMS   RIPJOSE   RIPLRB    RIPMYMY   RIPPP     RIPSHON   RIPTW1N   RIRII     RISK      RITA02    RITSU
RIPGS11   RIPJOSH   RIPLS     RIPN      RIPPPLE   RIPSHWN   RIPTWAN   RIRIZ     RISK1     RITA21    RITT
RIPGSII   RIPJR     RIPLUKE   RIPN35    RIPPR10   RIPSKYE   RIPTWIN   RIS3ABV   RISKBZ    RITA44    RITT3R
RIPGSKT   RIPJRD    RIPLUV    RIPNANA   RIPPURP   RIPSLC    RIPTWON   RIS3N     RISKEY1   RITA7     RITTAL
RIPGWEN   RIPJSH    RIPLVL    RIPNASH   RIPPY     RIPSLIM   RIPTY21   RISA      RISKEY2   RITA725   RITTEN
RIPGYP    RIPJT     RIPLY     RIPNATE   RIPQ      RIPSLY    RIPTYDE   RISA1     RISKGUY   RITA79    RITTERS
RIPH8R    RIPJUDY   RIPLY22   RIPNDIP   RIPQ60    RIPSNAP   RIPTYE    RISABV    RISKMAN   RITAAAA   RITTO
RIPH8TR   RIPKARL   RIPM1K3   RIPNEKO   RIPQT     RIPSOAP   RIPTYTY   RISARAE   RISKMGR   RITAB1    RITTON
RIPHALL   RIPKC     RIPMA1    RIPNELL   RIPQUAN   RIPSON    RIPUALL   RISAROO   RISKPRO   RITAB7    RITTY
RIPHAN    RIPKDE    RIPMA18   RIPNENE   RIPQUE    RIPSOSA   RIPUNK    RISAUDI   RISKS     RITAJTT   RITU
RIPHANI   RIPKDY    RIPMA21   RIPNEPH   RIPQUES   RIPSPY    RIPV6     RISCHIO   RISKTWO   RITAK     RITU31
RIPHANK   RIPKEEM   RIPMA24   RIPNGK    RIPRAME   RIPSR     RIPV8     RISE      RISKV     RITAKT    RITUALS
RIPHARP   RIPKEN    RIPMAC    RIPNICK   RIPRARA   RIPSRT    RIPVAH    RISE113   RISKYBZ   RITAMAE   RITV1K
RIPHAWK   RIPKEV1   RIPMADA   RIPNLPS   RIPRAV4   RIPSTAN   RIPVAH2   RISE180   RISKYR    RITANME   RITVIK
RIPHAZL   RIPKEV2   RIPMAL    RIPNOVA   RIPRCKY   RIPSTER   RIPVAL    RISE3     RISLES    RITAO     RITWIK
RIPHD     RIPKEV9   RIPMAL9   RIPNRN    RIPREDD   RIPSTI    RIPVAR    RISE33    RISLEY    RITARAN   RITZ
RIPHEMI   RIPKEYZ   RIPMAMA   RIPNRUN   RIPREEC   RIPSTNK   RIPVELL   RISE47    RISMA29   RITARN    RITZ28
RIPHERM   RIPKH     RIPMAN    RIPNUT    RIPRELL   RIPSUGA   RIPVIC9   RISE65    RISNER    RITAS     RITZK
RIPHHIC   RIPKI     RIPMAPA   RIPODB    RIPRENO   RIPSUGE   RIPVICK   RISE90    RISNGRD   RITASH1   RITZMT
RIPHLT    RIPKIKI   RIPMAR    RIPOIL    RIPRERE   RIPSUN    RIPVIK    RISEABV   RISNGSN   RITASJP   RITZY
RIPHNTR   RIPKILL   RIPMARC   RIPOJ     RIPRFS3   RIPT1DE   RIPVINE   RISEBOL   RISNLOV   RITASM    RITZYWX
RIPHOPE   RIPKIMP   RIPMARY   RIPOMAR   RIPRGU    RIPTAE    RIPVITO   RISEHER   RISOLAT   RITAT5    RIUCISO
RIPHT     RIPKING   RIPMAZ    RIPONNI   RIPRHR3   RIPTANK   RIPVLC    RISEN     RISPEKT   RITATA    RIUKI
RIPIKE5   RIPKOBE   RIPMBZ    RIPOPEC   RIPRIDE   RIPTATI   RIPVON1   RISEN1    RISRN     RITAWHO   RIULA
RIPINIT   RIPKOD    RIPMBZ1   RIPOSTE   RIPRIM    RIPTB     RIPVROY   RISEN4U   RISS      RITAY     RIULJJ
RIPIT     RIPKODI   RIPMDQ    RIPOWEN   RIPRISA   RIPTBNE   RIPVT3C   RISENHS   RISS03    RITCHE    RIV
RIPIT2    RIPKP     RIPMEEZ   RIPP3R    RIPRITA   RIPTC     RIPVW     RISENOW   RISS04    RITCHIE   RIV1AN
RIPIT79   RIPKRED   RIPMGW    RIPPA     RIPRJB    RIPTE     RIPW21    RISETHS   RISS90    RITDACK   RIV3R
RIPITUP   RIPKUDA   RIPMIER   RIPPA19   RIPRJD    RIPTEAR   RIPWAX    RISEUP1   RISS95    RITE1TD   RIV3RAS
RIPJ      RIPKWAN   RIPMIL    RIPPAJO   RIPRJR    RIPTERA   RIPWDL    RISEX     RISSA08   RITEE     RIV3RDG
```

```
RIV3RS    RIVITED   RIYAN     RIZZOXX   RJ67      RJCONT    RJHDZ3    RJNPJ     RJSY2K    RK135     RKAGL
RIV6      RIVLOVE   RIYAN06   RIZZR     RJ68      RJCS      RJHDZ4    RJO       RJSYREK   RK1947    RKAKHAN
RIVA1     RIVN      RIYAN29   RIZZTRD   RJ69      RJCTAXI   RJHDZ5    RJO1      RJSZ4     RK1957    RKANSAW
RIVAAN    RIVN1S    RIYANA    RIZZY     RJ70      RJCTS     RJHILL    RJOAKCA   RJT       RK1976    RKAS1
RIVAL     RIVNDAD   RIYANSH   RIZZZ     RJ706     RJD       RJHOME    RJOAN     RJT1ESQ   RK1NG     RKATEK
RIVALRY   RIVNDEL   RIYAPON   RIZZZZ    RJ71      RJD5      RJHOSU    RJOEKW    RJT9      RK1TA     RKAUT13
RIVALS    RIVNR1T   RIYAZ31   RJ01      RJ727     RJDCJD    RJHSR     RJOHN     RJTAKLP   RK2       RKAYANI
RIVANSH   RIVNUT    RIYRIA    RJ06      RJ7671    RJDG13    RJHUGHS   RJOICE    RJTB1     RK204     RKAYS
RIVAS     RIVPHNX   RIYUP     RJ0606    RJ777     RJDI      RJHX1     RJOY      RJTB23    RK24      RKB
RIVAS12   RIVQAH    RIZ4      RJ08      RJ78      RJDII     RJHX3     RJOYCE    RJTHAK    RK26      RKB1
RIVASNI   RIVR      RIZ7      RJ1       RJ7LJ     RJDIO     RJIIO     RJP1      RJTHEGD   RK27      RKB2
RIVAZ     RIVR1S    RIZA247   RJ10      RJ8       RJDJR     RJILL     RJP4      RJTIII    RK288     RKB3
RIVE      RIVRAT    RIZADA    RJ1028    RJ877     RJDMAX    RJIV      RJPF150   RJTIRE    RK299     RKB7
RIVE1     RIVRBEN   RIZANRR   RJ11      RJ8826    RJDRIP    RJIVSJ    RJPGRL    RJUDD     RK2JK     RKB8
RIVE2     RIVRDOG   RIZBERG   RJ111     RJ89      RJDRKB    RJJ       RJPMMP    RJUNE3    RK301     RKBA
RIVEE     RIVRGRL   RIZCON1   RJ1112    RJ9       RJDUKE    RJJ5      RJPNJP    RJUNIOR   RK302     RKBAWP
RIVEN     RIVRJOY   RIZELLC   RJ1198    RJ911     RJE       RJJ7      RJPNTR    RJURNEY   RK3642    RKBB4
RIVER     RIVRLFE   RIZEUP    RJ1214    RJ9173    RJEBLE    RJJ8      RJPONY    RJUSA     RK3699    RKBEMER
RIVER10   RIVRO3    RIZEUP1   RJ123     RJ918     RJEEEP    RJJC13    RJPRO     RJUSA16   RK38      RKBJR
RIVER3    RIVRODR   RIZEUPP   RJ13      RJ94      RJEEP     RJJSEJ    RJQT      RJV       RK3850    RKBTM
RIVER4    RIVRRAT   RIZIL     RJ148     RJ99      RJEEP1    RJK       RJR3      RJVA212   RK4       RKC2
RIVER5    RIVRROC   RIZING    RJ150     RJ99999   RJEEP2    RJK1      RJR6      RJVIP7    RK401     RKC2TLC
RIVER7    RIVRROK   RIZK1     RJ17      RJA       RJEEP3    RJK3      RJR7      RJW       RK42906   RKC5
RIVER8    RIVS      RIZKCNP   RJ18      RJACQUI   RJEEP4    RJK7      RJRAMOS   RJW1      RK442     RKCANDY
RIVER9    RIVV      RIZKIA    RJ185     RJAG      RJEEP80   RJK8      RJRCMR    RJW2      RK4477    RKCEO
RIVER92   RIVVET    RIZLER    RJ19      RJAGTS    RJENINS   RJKB4     RJREID    RJW3      RK47      RKCHALK
RIVERA1   RIVVY     RIZLER1   RJ1966    RJAJJB    RJENKS    RJKC6     RJRGBR    RJW4      RK5       RKCHD
RIVERA6   RIW       RIZMOBL   RJ1975    RJAJRA    RJESJE    RJKII     RJRJBC    RJW5      RK50      RKCHKKU
RIVERAJ   RIXAUTO   RIZN4US   RJ1976    RJANE     RJESQ     RJKJ247   RJRJCR    RJW7      RK500     RKCHLK
RIVERAS   RIXC6     RIZNSTR   RJ1979    RJARJUN   RJET      RJKRYAH   RJRN      RJW9      RK5109    RKCI
RIVERED   RIXCAR    RIZNUP    RJ1999    RJAUP     RJETS     RJKXIII   RJRNEY    RJWFORD   RK520     RKCLARK
RIVERHI   RIXCRV    RIZO      RJ1LE     RJAYP     RJETT     RJL2      RJRNY     RJWGI33   RK536     RKCLIMB
RIVERIA   RIXEY     RIZOF28   RJ1MJ     RJAYW     RJETTA    RJLAMB    RJRNY1    RJWGIMD   RK550     RKCLMBR
RIVERJT   RIXGT50   RIZOR     RJ2       RJB5      RJF       RJLC8     RJRPE     RJWINS    RK572     RKCLMR
RIVERLF   RIXH      RIZPAH    RJ20      RJBABY    RJF2      RJLCC     RJRSAR    RJWJR     RK5798    RKCRLR
RIVERO    RIXHD     RIZVI     RJ2016    RJBBBAT   RJF2OO8   RJLCOL    RJRSR     RJWJW     RK5TR     RKCRSHR
RIVEROC   RIXHMR    RIZYKEV   RJ211     RJBDAB    RJF3      RJLIVES   RJS1      RJWSR     RK61      RKCRWLN
RIVEROK   RIXJAG    RIZZ      RJ228     RJBDDS    RJF5      RJLJ87    RJS2      RJXIX     RK62      RKCS23
RIVERRD   RIXKIX    RIZZ02U   RJ24KJ7   RJBELL    RJFARMS   RJLKW     RJSAY23   RJY1      RK67      RKD4ME
RIVERS    RIXMRS    RIZZ3M    RJ26      RJBIII    RJFII     RJLNSML   RJSBAN    RJYSAY    RK6868    RKDLSPT
RIVERSO   RIXRT     RIZZ44    RJ31112   RJBIRD    RJFITZ    RJLOYD    RJSBEE    RJZ1      RK69      RKDWG
RIVERSV   RIXTER    RIZZ69    RJ33      RJBLAIR   RJFNESE   RJLUPIN   RJSD      RJZBABE   RK72      RKDZRCK
RIVERWD   RIXTOY1   RIZZAS    RJ3AJ     RJBOE     RJFOX     RJMAS     RJSEA     RJZZZZ    RK721     RKEBOBE
RIVES2    RIXVETT   RIZZEM    RJ3BOYS   RJBP      RJG6      RJMBAB    RJSF430   RK01      RK747     RKEBOBY
RIVET     RIXWHIP   RIZZES    RJ4       RJBPHD    RJG7      RJMH      RJSGT     RK0108    RK777     RKEES
RIVETED   RIXX      RIZZGOD   RJ410     RJBR      RJGA12    RJMJ      RJSGTI    RK05      RK827     RKELLEY
RIVETS    RIXXEY    RIZZIAN   RJ420     RJBROWN   RJGLMG    RJMJ59    RJSJ72    RK0509    RK875TK   RKELLY7
RIVETUG   RIXZO6    RIZZLE    RJ429     RJBX5     RJGLOVE   RJMLAW    RJSJEEP   RK0706    RK888     RKEMTHI
RIVI      RIYA09    RIZZLER   RJ4449    RJC1      RJGMA     RJMOM     RJSLADY   RK0812    RK8888    RKEPLAR
RIVI70    RIYA1     RIZZLR    RJ466     RJC2      RJGSBMW   RJMSAM    RJSLOP    RK10      RK8OO     RKERR84
RIVIAN    RIYA23    RIZZLR1   RJ4YE     RJC3      RJH1      RJN8      RJSMAMI   RK1004    RK930     RKETMAN
RIVIAN1   RIYA7     RIZZMO    RJ50      RJC9      RJH3      RJNBAI    RJSMITH   RK1021    RK99      RKETMN
RIVIEO    RIYAAN    RIZZNUH   RJ52      RJCA      RJH5      RJNC4S    RJSMJ     RK1031    RK997     RKETRK
RIVIERA   RIYAH     RIZZO1    RJ5358    RJCAWD    RJH5O1    RJNESQ    RJSOOO1   RK104     RK999     RKETSHP
RIVIERE   RIYAHHH   RIZZO2    RJ55      RJCJ      RJH7      RJNKAY    RJSTOY    RK1131    RK9UNIT   RKEW
RIVIGOD   RIYAK     RIZZO2X   RJ5566    RJCJ93    RJH8      RJNNENE   RJSVETT   RK1210    RKABIR    RKEYES
RIVIT     RIYALU    RIZZOLI   RJ5OP     RJCMB     RJHD      RJNP14    RJSWHIP   RK1214    RKADAMS   RKEYTEK
RIVITD    RIYAMI    RIZZOXO   RJ6       RJCO5R    RJHDZ2    RJNP31    RJSWIFE   RK123     RKADYAN   RKF6
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RKFARM | RKMTRSP | RKRJEEP | RKTSHP5 | RL1991 | RL8TRJS | RLC4X4 | RLFAST | RLJMPJ | RLMB | RLOWE2 |
| RKFLICK | RKMX5M | RKRLRBL | RKTSLD | RL1NE | RL90 | RLC7 | RLFDVM | RLJOHN | RLMCCOY | RLOY1 |
| RKFOX22 | RKNA1 | RKRMOM | RKTSLED | RL2008 | RL94 | RLCADDY | RLFIN69 | RLJR37 | RLMCNYN | RLP |
| RKG | RKNAIDU | RKRP | RKTW | RL2011 | RL962 | RLCHMY | RLFJR | RLK9 | RLMCOY | RLP4 |
| RKG5 | RKNBASS | RKRWLIN | RKTYTRK | RL2024 | RL999 | RLCII | RLFLEXY | RLKC7 | RLMEAWY | RLP5 |
| RKGIFT | RKNBRW | RKS | RKTZ06 | RL2112 | RL99WL | RLCJR91 | RLFLORA | RLKI | RLMFDAD | RLP8 |
| RKGOOD | RKNDLD | RKS1 | RKV | RL213 | RLA | RLCKJC | RLFORD | RLKMZ | RLMG8 | RLPEJP |
| RKH | RKNG1 | RKS2 | RKVETTE | RL219 | RLA2 | RLCL75 | RLFSKTY | RLKNAPP | RLMII | RLPHE |
| RKH1 | RKNGELO | RKS3 | RKVIII | RL222 | RLA8 | RLCLLC | RLFTBL | RLL4DMG | RLMLOVE | RLPHY |
| RKH2 | RKNIGHT | RKS4 | RKW2 | RL24 | RLABCAB | RLCO1 | RLFTBRD | RLL4INT | RLMMWM1 | RLPJR |
| RKH3 | RKNMIMI | RKS6 | RKW6 | RL250 | RLABKAB | RLCOBRA | RLFWHO | RLLAD20 | RLMOCHA | RLPLRP |
| RKHANJD | RKNMOM2 | RKS7 | RKWISS | RL26 | RLABS | RLCONE | RLFYN39 | RLLAWAY | RLMORAN | RLPOSU |
| RKHAOS | RKNMRTY | RKSB | RKWLAW | RL269 | RLABVAN | RLCSRBN | RLG | RLLBCK | RLMPONY | RLPPHD |
| RKHJR | RKNRBN | RKSFOX | RKWRN | RL2712 | RLACTIV | RLCSTMS | RLG2 | RLLCOAL | RLMTY69 | RLPSON |
| RKHLIK | RKNRBYN | RKSHEMI | RKWTUGT | RL28SL | RLADE2 | RLCTWO | RLG3RD | RLLD20 | RLMWV | RLQ2 |
| RKHPHD | RKNRDG | RKSOLID | RKWZ07 | RL29 | RLADY | RLCWRLD | RLG5 | RLLHUD | RLMYLUV | RLQUICK |
| RKID | RKNREG | RKSON9 | RKY | RL2RGRL | RLADY1 | RLD | RLGA | RLLIART | RLN5 | RLR |
| RKIDS2 | RKNRLLA | RKSRAM | RKYBBY1 | RL3076 | RLAFC | RLD1 | RLGDLG | RLLINIT | RLNBB | RLR1 |
| RKILICH | RKNRLLR | RKSS396 | RKYBOBE | RL30BP3 | RLAHUTI | RLD4 | RLGESQ | RLLJAL | RLNBVRS | RLR2 |
| RKIMSTR | RKNROBN | RKSSMOM | RKYBOBY | RL326 | RLAJ | RLDA20 | RLGIV | RLLLC | RLNDBLS | RLR5 |
| RKING | RKNROL | RKSTAR | RKYG1RL | RL3LLC | RLAJ103 | RLDBHD | RLGLAD | RLLLTDE | RLNDRTY | RLR8 |
| RKIT3 | RKNROL1 | RKSTDY | RKYMNHI | RL458 | RLALIEN | RLDCLD | RLGOSU | RLLMRL | RLNGHME | RLR9 |
| RKITEC | RKNRUBI | RKSTI | RKYMTHI | RL49ML | RLAND | RLDFGD | RLGPG | RLLN20S | RLNGTRD | RLRAY |
| RKITEKT | RKNRZ | RKSTR | RKYMTHY | RL4GOD | RLANDO | RLDGITL | RLGR8P | RLLN35S | RLNKLN | RLRBENZ |
| RKITMAN | RKNSGT | RKSTR2B | RKYMTI | RL4INTV | RLANE | RLDL | RLGSTNS | RLLN50S | RLNKOAL | RLRD1 |
| RKITRLF | RKNWASH | RKSTR77 | RKYMTN | RL4JUL | RLAPAA | RLDL48 | RLH | RLLNDKS | RLNOTY2 | RLREA |
| RKJAM | RKO | RKSUMA | RKYMTNS | RL4LIFE | RLAST1 | RLDL99 | RLH2 | RLLNTRD | RLNOUT | RLREESE |
| RKJCH | RKO1SK | RKSVET | RKYRCN | RL4NTIV | RLAST8 | RLDLMLS | RLH5 | RLLOUT | RLNOVR | RLRENT |
| RKJII | RKOH7 | RKSW | RKYRCUN | RL5 | RLAST8N | RLDTLX | RLH6 | RLLR | RLNRITA | RLRGRL9 |
| RKJJJJ | RKOLOGY | RKSW2 | RKYRDG | RL510KK | RLASTOY | RLDTRBO | RLH7 | RLLREAL | RLNS8R2 | RLRJR64 |
| RKJK | RKON | RKT | RKYRIDG | RL5153 | RLATOR | RLDX2 | RLHARP | RLLRRL | RLNSFTC | RLRLLC |
| RKJNGL | RKON2 | RKT2ME | RKYROGH | RL548 | RLATOR1 | RLE | RLHELH | RLLRSK8 | RLNSMOK | RLRLOCK |
| RKJR | RKONE | RKT3 | RKYROLN | RL57 | RLAW | RLE7 | RLHERO | RLLT1D3 | RLNSTN2 | RLRLRR |
| RKJS | RKOQN | RKT7 | RKYRPTR | RL59SL | RLAW80 | RLEACH | RLHILL | RLLT1DE | RLNSTNS | RLRN96 |
| RKK1 | RKOQUEN | RKT8 | RKYTOP | RL5KL3 | RLAXDAF | RLEALY | RLHITTR | RLLTD | RLNSWLN | RLROOST |
| RKKILLR | RKOR | RKTAILR | RKYTOPP | RL62 | RLB2 | RLEAR | RLHL52 | RLLTD17 | RLNTDE | RLRPKAR |
| RKKLBR | RKOTBRD | RKTAY | RKYTP | RL62897 | RLB3 | RLEBRON | RLHLMTD | RLLTD18 | RLNTL5 | RLRR |
| RKL | RKOTTE | RKTBNNA | RKYTRL | RL63ML | RLB6 | RLECYOT | RLHLRH | RLLTDE | RLNTL55 | RLRRLL |
| RKL5 | RKOUT | RKTDOG | RKZBEST | RL65 | RLB7 | RLEDS | RLHSWFE | RLLTDE4 | RLNTLES | RLRRMDL |
| RKLAND1 | RKOZ72 | RKTEK | RL | RL68606 | RLBD | RLEE | RLHWFB | RLLTDE7 | RLNTLEZ | RLRSK8 |
| RKLAND2 | RKOZOOM | RKTFAN | RL01 | RL69 | RLBDBSH | RLEE15 | RLIGHT | RLLTID | RLNTLIS | RLRSS |
| RKLBSTR | RKP | RKTGLU | RL011 | RL6948 | RLBFAN1 | RLEE295 | RLIIIAS | RLLTID3 | RLNTLSM | RLRX7 |
| RKLES | RKP2 | RKTKT | RL028 | RL703 | RLBGRB | RLEEN | RLILTOY | RLLTRB | RLNTLZ | RLRZC5 |
| RKLFH | RKP6 | RKTM4N | RL111 | RL73 | RLBJL2 | RLEGACY | RLILTRL | RLLTYD | RLO | RLS |
| RKLK72 | RKPDEV8 | RKTMAN | RL1111 | RL7310 | RLBJLD1 | RLENKE | RLIMA | RLLTYD1 | RLO7 | RLS4 |
| RKLSABN | RKPICK | RKTMNN | RL1119 | RL736 | RLBJR | RLEQUNX | RLIMBAH | RLLTYDE | RLOCO1 | RLS8LAW |
| RKLSOP | RKPO | RKTMNVN | RL11634 | RL74 | RLBLOB | RLEST8 | RLIMO | RLLYFAB | RLOCO2 | RLS8ROP |
| RKLSOPP | RKPRTMA | RKTNGL | RL121 | RL75 | RLBONES | RLEST8T | RLINGO | RLLYHER | RLODGE | RLSCAPE |
| RKLSSOP | RKQLUV | RKTPREP | RL1219 | RL76 | RLBRN | RLEWIS | RLINK | RLLYL8 | RLOGG | RLSI |
| RKM | RKR3 | RKTPWRD | RL1228 | RL84 | RLBROWN | RLEWIS2 | RLISSUZ | RLLYRDY | RLOLA | RLSIII |
| RKM2 | RKR4 | RKTQN | RL13 | RL8484 | RLBRTY | RLF | RLJ1 | RLLYRL | RLOPT | RLSJR2 |
| RKMAN | RKR6 | RKTREK | RL13BL | RL86 | RLBSR | RLF1 | RLJ2 | RLLYSLO | RLOPY | RLSJR3 |
| RKMCASH | RKR8 | RKTRIDE | RL143 | RL88888 | RLBSS | RLF2 | RLJ3 | RLLYSLW | RLOSU | RLSL |
| RKMJ1 | RKRBABE | RKTS | RL17IDE | RL88GT | RLBTTMB | RLF6 | RLJ33P | RLM1 | RLOTT | RLSM32 |
| RKMK | RKRBN | RKTS25 | RL1947 | RL88TL | RLBVET | RLF8 | RLJ5 | RLM4 | RLOUIE | RLSMB1 |
| RKMO513 | RKREDDY | RKTS7 | RL1956 | RL89 | RLC | RLF9 | RLJ7 | RLM6 | RLOVBUG | RLSNS |
| RKMSG | RKRGIRL | RKTSH1P | RL1958 | RL89JL | RLC2 | RLFARM | RLJEEP | RLM8ALM | RLOVE | RLSPACH |
| RKMSIG | RKRHARI | RKTSHP | RL1984 | RL8TOR | RLC4 | RLFARM2 | RLJMEJ | RLM9 | RLOVEJ | RLSRYC |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RLSRYCE | RLTRBIZ | RLTYFM1 | RM016 | RM4628 | RMAJMA | RMBLRIG | RMCTMR | RMFOR2 | RMK6 | RMNS818 |
| RLST1 | RLTRBLL | RLTYMOM | RM0331 | RM4685 | RMAJORS | RMBM48 | RMCVO | RMFR | RMKC | RMNS828 |
| RLST8 | RLTRBRE | RLTYVP | RM05 | RM47 | RMALIBU | RMBM49 | RMD | RMFR1LE | RMKEELY | RMNS831 |
| RLST8N8 | RLTRCC | RLUPIN | RM0828 | RM4BUX | RMALONE | RMBM50 | RMD2 | RMFSLIM | RMKIII | RMNS838 |
| RLST8T | RLTRCGL | RLUROWN | RM1 | RM4DRID | RMALXS | RMBM79 | RMD3D | RMFT1 | RMKJD | RMNULTY |
| RLSTAIT | RLTRCHK | RLUVNFA | RM10 | RM4ME2 | RMAM06 | RMBO8 | RMD5H2 | RMFT18 | RMKS | RMO1 |
| RLSTANG | RLTRCLO | RLUVSV | RM1006 | RM4NI23 | RMAN | RMBOLD1 | RMDD | RMFTB | RMKT | RMODE |
| RLSTAT | RLTRD | RLUVX5 | RM1009 | RM4SUE | RMAN122 | RMBR | RMDII | RMFUN | RML7 | RMODELT |
| RLSTATE | RLTRDAR | RLUXE | RM101 | RM50 | RMAN812 | RMBR3 | RMDITTO | RMG | RMLB7 | RMOJO |
| RLSTAUR | RLTRDAX | RLV | RM1013 | RM51 | RMAN831 | RMBRALL | RMDJM2 | RMG1OO7 | RMLC17 | RMOLLA |
| RLSTGRL | RLTRDDD | RLV1 | RM107 | RM513 | RMANI | RMBRCWW | RMDM74 | RMG2 | RMLDY | RMOLMA |
| RLSTONE | RLTRDEB | RLVCBD | RM109 | RM54 | RMANOS | RMBRG | RMDR | RMG7 | RMLE | RMONA |
| RLSTTE4 | RLTRDR | RLVETTE | RM10IS | RM55 | RMARCUM | RMBRGAS | RME | RMGANT | RMLIMO | RMONKEY |
| RLSTUSH | RLTRDVA | RLVTLV | RM111 | RM557 | RMARGE | RMBRGNI | RME1 | RMGCLY | RMLIMO2 | RMOON |
| RLSTZ4 | RLTREXP | RLW | RM116 | RM5695 | RMARI3 | RMBRINK | RME4LIF | RMGDN | RMLISW | RMOON1 |
| RLSUSA | RLTRGAL | RLW1 | RM121 | RM60 | RMARIE | RMBRJCS | RME6 | RMGFAN | RMLLFBR | RMOORE |
| RLSVET | RLTRGRL | RLW2 | RM1212 | RM616 | RMARIE3 | RMBRLJP | RME8 | RMGHERD | RMLOPEZ | RMOOSH |
| RLT1 | RLTRGUY | RLW3 | RM1215 | RM617 | RMARTIN | RMBRLOU | RME97B | RMGSR | RMLVSMM | RMOSHN |
| RLT1D3 | RLTRHER | RLW4 | RM123 | RM6375 | RMARV | RMBRM3 | RMEAWE | RMGVWE | RMLZ | RMOSS1 |
| RLT1DRL | RLTRIBE | RLW5 | RM124 | RM665 | RMARYR | RMBRMKT | RMEBRAT | RMGX5 | RMLZ06 | RMOTEL |
| RLT4LFE | RLTRICH | RLW7 | RM13SM | RM69 | RMASSEY | RMBRMUZ | RMEDOC | RMH | RMM | RMOTO |
| RLTBME | RLTRJAO | RLWAUGH | RM143 | RM6XG | RMATCH | RMBROWN | RMEDY | RMH48SW | RMM1 | RMOTT |
| RLTD | RLTRJAY | RLWC | RM1620 | RM70 | RMATER | RMBRPM | RMEEKS | RMH7 | RMM4 | RMOUNA |
| RLTDE20 | RLTRJEN | RLWV13 | RM1740 | RM7073 | RMATEY | RMBRSHA | RMEEMA | RMH96II | RMM42M | RMP1 |
| RLTDE4 | RLTRJRV | RLX | RM1770 | RM71 | RMATZEK | RMBRWHN | RMEF | RMHC1 | RMM4ND | RMPANTE |
| RLTDRL | RLTRKC | RLXIN | RM1969 | RM711 | RMAULT | RMBRWN | RMEJ | RMHD | RMM7 | RMPHD |
| RLTHOR | RLTRKH | RLXLAH | RM1FN | RM717 | RMAVRIK | RMBS | RMEK1 | RMHD3 | RMMA117 | RMPLW26 |
| RLTIDE1 | RLTRKP | RLXMAS | RM1LLER | RM71FET | RMAWETE | RMBSR | RMELIF | RMHDYT | RMMBLE | RMPMMP |
| RLTIDE4 | RLTRKW | RLXN | RM1OF2 | RM72BAL | RMAXAGT | RMBUILD | RMEMA | RMHEMI | RMMIATA | RMPSHKR |
| RLTIDRL | RLTRLFE | RLXNCHL | RM1USN | RM75 | RMAYS | RMBYAKO | RMEMBR | RMHGERD | RMMM | RMR |
| RLTII | RLTRLJ | RLXNDRM | RM2019 | RM78CM | RMB1 | RMC | RMEMERM | RMHPACU | RMMM96 | RMR1 |
| RLTLEGG | RLTRLYF | RLY | RM21 | RM78HJ | RMB1E | RMC4US | RMEMOM | RMHSNG | RMMOM | RMR2 |
| RLTN320 | RLTRMDJ | RLY2 | RM22KH | RM79 | RMB4FT | RMC7 | RMEMUM | RMHUSAF | RMMP99 | RMR7 |
| RLTOR | RLTRMO | RLY2GR | RM234 | RM81 | RMB6 | RMCAINE | RMEN | RMHX2 | RMMPL | RMR8 |
| RLTOR18 | RLTRMOM | RLYABMW | RM25 | RM91 | RMBBMR | RMCBRDE | RMENC42 | RMIATA | RMMR558 | RMRCRC |
| RLTOR2 | RLTRMRT | RLYBLSD | RM256 | RM926 | RMBC | RMCCOY | RMENON | RMIBEL | RMMSR | RMRCSR |
| RLTORWB | RLTROH | RLYBRO | RM27 | RM930 | RMBD18 | RMCCY | RMENT | RMIDENG | RMMW | RMREMAX |
| RLTP | RLTRONE | RLYCUTE | RM2LRN | RM94 | RMBER | RMCF13 | RMEOF3 | RMIFLDS | RMMY | RMRF |
| RLTR | RLTRRED | RLYDOOD | RM2OF2 | RM9427 | RMBIL | RMCF14 | RMEOF6 | RMIL1 | RMMZ51 | RMRHZIT |
| RLTR07 | RLTRREX | RLYDRM | RM2SS | RM95 | RMBIXXI | RMCF15 | RMERCY1 | RMILLIS | RMNCOKE | RMRJAMR |
| RLTR2 | RLTRRIC | RLYDUDE | RM3 | RM981 | RMBL1 | RMCHRGR | RMERN | RMINI | RMNJ | RMRJMR |
| RLTR21 | RLTRROB | RLYEH | RM3060 | RM9828 | RMBL2 | RMCIDUD | RMERNGR | RMIRAG | RMNLNC | RMRKABL |
| RLTR216 | RLTRROE | RLYEH1 | RM3194 | RM99 | RMBL392 | RMCIGMC | RMESF | RMISHRA | RMNM | RMRKBLE |
| RLTR411 | RLTRSNO | RLYFAZE | RM32 | RM9999 | RMBL4XE | RMCIT | RMESF2 | RMJAMES | RMNO1 | RMRMC6 |
| RLTR4KW | RLTRSUE | RLYHIM | RM322 | RMA4 | RMBLB | RMCIT1 | RMESF3 | RMJEEP | RMNOFF | RMRNCH |
| RLTR4U | RLTRV | RLYLATE | RM328 | RMA7 | RMBLBE | RMCIT2 | RMETWO | RMJJ1 | RMNP | RMRNR |
| RLTR4U1 | RLTRVVS | RLYLOST | RM344 | RMABERI | RMBLBE1 | RMCIT3 | RMEVET | RMJJR | RMNS109 | RMRNR1 |
| RLTR4U2 | RLTW1 | RLYMYGY | RM36NM | RMACH | RMBLBEE | RMCIUCR | RMEVETE | RMJM | RMNS12 | RMROUSH |
| RLTR4UU | RLTW3 | RLYONS | RM37 | RMACT | RMBLBRD | RMCL1 | RMEVETT | RMJM57 | RMNS120 | RMRQ1 |
| RLTR4YU | RLTW84 | RLYSLO | RM3787 | RMADA | RMBLE | RMCL2 | RMEXMD | RMJOB | RMNS121 | RMRYLET |
| RLTR513 | RLTWABN | RLYSLOW | RM4005 | RMADILO | RMBLEJR | RMCLARK | RMEYERS | RMJONE | RMNS122 | RMRZ51 |
| RLTRALY | RLTWSS | RLYTRCK | RM413 | RMADRID | RMBLNMN | RMCM82 | RMFA2 | RMJS | RMNS129 | RMS1 |
| RLTRANN | RLTY | RLYWRX | RM41MO | RMAGANA | RMBLNRO | RMCOLO | RMFC | RMJTWO | RMNS139 | RMS2 |
| RLTRAPR | RLTY3 | RLZ | RM41MRE | RMAGGI | RMBLNRX | RMCONST | RMFC4 | RMJX | RMNS148 | RMSB |
| RLTRAUB | RLTYCLE | RLZJ | RM41OOO | RMAGRED | RMBLNVN | RMCPHD2 | RMFCEO | RMK1 | RMNS5 | RMSB1 |
| RLTRAVA | RLTYD | RLZSLZ | RM420 | RMAHAN1 | RMBLPNY | RMCPLZ | RMFIRE | RMK2 | RMNS58 | RMSC63 |
| RLTRBAE | RLTYDE | RM | RM450HP | RMAINSO | RMBLQN | RMCS | RMFJ | RMK3 | RMNS8 | RMSKMS |
| RLTRBEN | RLTYDRL | RM0116 | RM45GK | RMAJ | RMBLR | RMCSS | RMFNJK | RMK5 | RMNS815 | RMSLSS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RMSNDRS | RN1 | RN4KID | RNB | RNCRNA | RNER07 | RNGPEEL | RNJENI | RNMEOW | RNOT7WU | RNS2 |
| RMSNPJS | RN1110 | RN4LFYT | RNB1 | RNCRRN | RNERIN | RNGR | RNJENK | RNMERE | RNOTT | RNS7 |
| RMSOH | RN1218 | RN4LIFE | RNB4EVA | RNCSAS | RNERONE | RNGR15 | RNJENN | RNMFKA | RNOV | RNSADIE |
| RMSOULS | RN130CC | RN4LYFE | RNBAEB | RNCSB | RNERY | RNGR42 | RNJESS | RNMILL | RNOVA | RNSAM |
| RMSPONY | RN130HC | RN4OR | RNBAEE | RNCX3 | RNESQ | RNGR6 | RNJTRK | RNMIMI | RNOVARM | RNSASS |
| RMSR | RN144 | RN4PETS | RNBELLA | RND2 | RNEST22 | RNGR61 | RNJWTB | RNMIN | RNOVRIT | RNSASSY |
| RMSRE | RN1473 | RN4URLF | RNBETH | RND2CRW | RNEVAEH | RNGR93 | RNK | RNMINIS | RNOW | RNSAV |
| RMSRN | RN14NP | RN4VR | RNBETS | RND2IT | RNEWC | RNGRAT | RNK1 | RNMJ | RNPACU | RNSCRUB |
| RMSS | RN15 | RN50 | RNBHJP | RND3H4H | RNEZMEE | RNGRBOB | RNK4EVR | RNMLYRN | RNPAYNE | RNSDTL |
| RMSSPL | RN18 | RN506 | RNBKRN | RND3RD | RNF | RNGRDAD | RNK8 | RNMMW | RNPHD | RNSG |
| RMSTMS | RN1814 | RN527 | RNBKSWM | RNDABT | RNF9LY | RNGRDGR | RNKAH | RNMOBIL | RNPJR | RNSHANA |
| RMSTRCK | RN1933 | RN53 | RNBL | RNDADDY | RNFA7 | RNGRDV2 | RNKARA | RNMOM | RNPONY | RNSHAY |
| RMSTRS | RN1955 | RN60 | RNBLOVE | RNDAHWA | RNFAIRY | RNGRFAN | RNKAT | RNMOMX4 | RNPOPE | RNSHOOT |
| RMSTTNC | RN1965 | RN66 | RNBNME | RNDANNI | RNFAN2 | RNGRMAN | RNKAY | RNMOORE | RNPRICE | RNSHOTS |
| RMSYLYF | RN1968 | RN7117 | RNBO211 | RNDBARN | RNFANIN | RNGROVR | RNKCC | RNMS | RNPRN | RNSLA09 |
| RMT | RN1978 | RN72 | RNBOO7 | RNDBR41 | RNFCHIC | RNGRRK | RNKELS | RNMSN1 | RNPROF | RNSM413 |
| RMT2 | RN1985 | RN76DT | RNBOSS1 | RNDBTUP | RNFETTY | RNGRSF | RNKIM | RNMSNNP | RNPSYCH | RNSNSPT |
| RMT3 | RN1986 | RN780 | RNBOW10 | RNDEE | RNFIRE4 | RNGRV | RNKKB | RNMSTG | RNPWR | RNSOJU |
| RMTANG | RN1990 | RN79 | RNBRI | RNDESZ | RNFIXU | RNGRVR | RNKMOBL | RNMSTNG | RNR3 | RNSR4U |
| RMTEX | RN1MSN | RN85 | RNBRIT | RNDHAVA | RNFIZ | RNGRXP1 | RNKMX5 | RNMYPL8 | RNR4EVR | RNSROC |
| RMTJKA | RN1NGL8 | RN87 | RNBRITT | RNDHOUS | RNFL | RNGRZ19 | RNKN36 | RNNANA | RNR4LYF | RNSTEFF |
| RMTNEST | RN1NL8 | RN9 | RNBRSNV | RNDIVA1 | RNFLADY | RNGSUS | RNKSTID | RNNANA8 | RNR4RN | RNSTORK |
| RMTS | RN1TUP | RN921 | RNBSN | RNDIVA2 | RNFOR | RNGTAXI | RNKZRAG | RNNANS | RNR6 | RNSTRNG |
| RMTWO | RN20 | RN934 | RNBSN24 | RNDMC | RNFR4FN | RNGUGLD | RNL | RNNAWAY | RNRAIN | RNSUPER |
| RMTYREE | RN2002 | RN9495 | RNBSN2U | RNDMGUY | RNFRO | RNGUZI | RNL1FE | RNND | RNRANIA | RNT2OWN |
| RMUS49 | RN2003 | RN97 | RNBSOUL | RNDMNPC | RNFTHR | RNGWAY | RNL4EVR | RNNGMN | RNRATSK | RNT4EVA |
| RMUSA | RN2005 | RNA5O | RNBSTN | RNDNICE | RNG | RNGYPSY | RNL8 | RNNHSR | RNRBMW | RNTABLE |
| RMUSHN | RN2013 | RNAB2U | RNBWCHD | RNDNP | RNG1 | RNH3 | RNL8T | RNNIKKI | RNRBTRN | RNTACAR |
| RMUSIC | RN2016 | RNABEER | RNBWDSH | RNDNRND | RNG3R | RNHALEY | RNLAY | RNNINJA | RNRBXTR | RNTAE |
| RMUSTNG | RN2018 | RNABOUT | RNBWGAL | RNDO3 | RNG5 | RNHD | RNLB | RNNL8 | RNRC4S | RNTASHA |
| RMVRN | RN2019 | RNABT | RNBWHWK | RNDOG | RNGAD18 | RNHEIDI | RNLD11 | RNNLT | RNRCHTD | RNTB2U |
| RMW3 | RN2020 | RNADK | RNBWUNI | RNDORNS | RNGADE1 | RNHH557 | RNLDC | RNNMD | RNRDH | RNTDOH |
| RMW5 | RN2021 | RNADMIN | RNBY | RNDOSU | RNGADE2 | RNHONEY | RNLESH | RNNMOM | RNRDLD | RNTDUE |
| RMWFS | RN2024 | RNADT80 | RNC4EVR | RNDR | RNGADE3 | RNHRT88 | RNLIF3 | RNNR | RNRECE | RNTEACH |
| RMWRSW | RN2112 | RNAF | RNC4U | RNDRS | RNGADE4 | RNHU | RNLIFE1 | RNNR92 | RNRET | RNTEE18 |
| RMXBUG | RN227 | RNAGADE | RNCAMPR | RNDSJ | RNGCRSH | RNIAM1 | RNLILA | RNNRGRL | RNRLB | RNTFRME |
| RMXINCO | RN23 | RNAGDE | RNCARES | RNDTOP | RNGD32 | RNIBCLC | RNLISA | RNNRZZ | RNRLND | RNTL4U |
| RMXRF | RN2DHLZ | RNAIA | RNCB | RNDTREE | RNGD467 | RNIC7 | RNLISH | RNNURSJ | RNRLOVE | RNTLC |
| RMYBRAT | RN2DR | RNAKRON | RNCC | RNDTWN | RNGE23 | RNICK | RNLMT | RNNXT | RNRLV | RNTLFC1 |
| RMYK9 | RN2FNP | RNALLIE | RNCCM | RNDUDE | RNGER | RNICK2 | RNLN | RNO | RNRMAMA | RNTLS17 |
| RMYMOM | RN2HLLS | RNAMBER | RNCCU3 | RNDUKU | RNGER1 | RNICOLE | RNLNB | RNO1 | RNRMH | RNTME |
| RMYMOM3 | RN2JSUS | RNAMY | RNCDE | RNDVLRN | RNGERVR | RNIE | RNLOPEZ | RNO2 | RNRMIMI | RNTMNE |
| RMYNVY | RN2MSN | RNANA | RNCEN | RNDVU | RNGFIND | RNIHAR | RNLUVIT | RNO3 | RNRN | RNTMNY |
| RMZ370Z | RN2NP | RNANBEV | RNCH | RNDY73 | RNGFNDR | RNIK | RNLVSFF | RNOA913 | RNRO1L | RNTOMD |
| RMZ7 | RN2OOO | RNAPIER | RNCHAS | RNE1 | RNGGT | RNIN8OR | RNLYF | RNOAH | RNROBI | RNTONI |
| RMZHRN | RN2PHD | RNART | RNCHERO | RNED | RNGIGI | RNINE | RNLYFE | RNOB52 | RNROCKS | RNTOOGO |
| RMZLGAR | RN342 | RNARTIC | RNCHRO | RNEDC | RNGITUP | RNIRISH | RNLYSS | RNOH | RNROCKZ | RNTOVA |
| RMZONLS | RN345 | RNASEP | RNCHWGN | RNEDC8R | RNGLGND | RNITA | RNM | RNOJRN | RNROIL | RNTPAID |
| RMZRLR | RN3GADE | RNASF | RNCIC | RNEDDIE | RNGLND | RNITED | RNM1 | RNOLA | RNROLL | RNTREX |
| RMZSTP7 | RN4 | RNATOSU | RNCINI | RNEE94 | RNGLND2 | RNITUP | RNM4EVR | RNONBOA | RNRONE | RNTRL |
| RMZVLZ | RN4254 | RNAUT21 | RNCM | RNEFF | RNGLNDS | RNJAC | RNMADE | RNONC | RNROVER | RNTRVL |
| RMZWGN | RN456 | RNAV21L | RNCNIC | RNEG8D | RNGLR | RNJACSN | RNMADS | RNONEV | RNRPICS | RNTUFF |
| RN002 | RN4ALL | RNAV30 | RNCNOR | RNEG8DE | RNGLTHS | RNJAY3 | RNMBA3 | RNONLY | RNRSH | RNTZDOO |
| RN01 | RN4DDY | RNAV51 | RNCNP | RNEK58 | RNGMERO | RNJAZZY | RNMEDI | RNONMT | RNRSSR | RNTZDU3 |
| RN013 | RN4EVER | RNAVMDA | RNCO81 | RNELAS | RNGMOM1 | RNJBIRD | RNMEDIC | RNONNA6 | RNRT | RNUDWN |
| RN0263 | RN4EVR | RNAVNCY | RNCOOPR | RNELMS | RNGOALS | RNJEDI | RNMEF | RNOOKS | RNRTCHD | RNUOVER |
| RN07 | RN4HEMP | RNAWAY | RNCRA | RNELSON | RNGONE | RNJEEP | RNMEGAN | RNOSHRN | RNRU12 | RNUPS |
| RN08 | RN4HIM | RNAYNAY | RNCRD | RNEMTP | RNGOSRT | RNJEN | RNMENT | RNOT | RNRUDY | RNURSE1 |

```
RNURU     RO5IE     ROADRAG   ROASTEM   ROBDOE    ROBINH    ROBNZ     ROBS72    ROC6      ROCHUD1   ROCKD
RNUSAF    RO637     ROADRAJ   ROASTER   ROBDOG    ROBINI    ROBO      ROBS76    ROC7      ROCI      ROCKDDY
RNUTTER   RO64      ROADRDY   ROASTIN   ROBDOGG   ROBINK    ROBO392   ROBS92    ROC8SHP   ROCI2     ROCKDG
RNV8IT    RO67      ROADRG    ROATAN    ROBDOVE   ROBINO    ROBO85    ROBSAM3   ROCADDY   ROCI392   ROCKDG1
RNVAL     RO6UE     ROADRUN   ROB1      ROBDROB   ROBINO1   ROBOAT    ROBSAMG   ROCAE     ROCI9TE   ROCKDG2
RNVIBE    RO6UE1    ROADS4    ROB1NSN   ROBE      ROBINP1   ROBOB     ROBSAN    ROCAM     ROCINNT   ROCKDN2
RNVIBES   RO6UEI    ROADSDE   ROB1SON   ROBE2     ROBINP2   ROBOCOP   ROBSATS   ROCANN    ROCINTE   ROCKDOC
RNVN      RO7       ROADTOY   ROB2BON   ROBEARS   ROBINR    ROBOCP    ROBSBAE   ROCANT    ROCIO     ROCKDOG
RNW       RO824     ROADTRP   ROB3RD    ROBEKO    ROBINRE   ROBOCR    ROBSBOO   ROCATMN   ROCIT     ROCKDR
RNW2      RO838     ROADVET   ROB3RT    ROBEL     ROBINRN   ROBOCRT   ROBSCAM   ROCATTK   ROCJEEP   ROCKE
RNWA      RO839     ROADWRK   ROB3RTS   ROBELL    ROBINS    ROBOD     ROBSELK   ROCAUDI   ROCK      ROCKEE
RNWANDA   RO88LE    ROADX     ROB7      ROBEMD    ROBINSZ   ROBODAD   ROBSGT    ROCBABY   ROCK01    ROCKER
RNWBOAT   RO8ERTS   ROADY     ROB8      ROBEMD1   ROBINY    ROBODOC   ROBSJR    ROCBG     ROCK02    ROCKER1
RNWC      RO8YN     ROADZ     ROBA93    ROBEMD3   ROBINZ    ROBOMOM   ROBSM2    ROCBOI    ROCK101   ROCKER2
RNWHO     RO9UE     ROADZTR   ROBADOB   ROBENZ    ROBIRD    ROBONE    ROBSRAM   ROCC1     ROCK11    ROCKER9
RNWLD     RO9UE1    ROAJ26    ROBANN    ROBERIC   ROBISON   ROBOPEG   ROBSRT    ROCC44    ROCK14    ROCKERS
RNWLSLN   ROAA793   ROALIN    ROBART2   ROBERT1   ROBIYA    ROBORAY   ROBSS     ROCCHI2   ROCK143   ROCKET3
RNWSCRS   ROACH1    ROAM3R    ROBARU    ROBERT2   ROBJ      ROBOSJP   ROBSSS    ROCCHLK   ROCK181   ROCKET4
RNWY36    ROACH13   ROAM444   ROBB1     ROBERTB   ROBJ94    ROBOSMG   ROBSSTI   ROCCI     ROCK1N    ROCKET5
RNWYJIM   ROACH2    ROAMA2C   ROBB11    ROBERTG   ROBJEFF   ROBOT80   ROBSTER   ROCCITY   ROCK1UZ   ROCKET6
RNX       ROACH21   ROAMBUC   ROBB1E    ROBERTL   ROBJOB    ROBOTB9   ROBSUE    ROCCKON   ROCK21    ROCKET7
RNYB      ROACH22   ROAMEO    ROBB44    ROBERTP   ROBJR     ROBOTII   ROBSWRX   ROCCN87   ROCK23    ROCKET8
RNYB2     ROACH4    ROAMER    ROBBASE   ROBERTS   ROBKAT    ROBOTIX   ROBSWYF   ROCCO     ROCK29    ROCKETI
RNYSTG    ROACH40   ROAMIN    ROBBASS   ROBERTT   ROBKEMP   ROBOTMA   ROBSY     ROCCO01   ROCK2JZ   ROCKETK
RNYSTG1   ROACH8    ROAMING   ROBBB     ROBERTZ   ROBKYLE   ROBOTMD   ROBSZ06   ROCCO07   ROCK2U    ROCKETR
RNZ1      ROACH98   ROAMNTK   ROBBENZ   ROBEX     ROBLAW    ROBOTNK   ROBT33    ROCCO1    ROCK3     ROCKETS
RNZLR     ROACHIE   ROAMON    ROBBG     ROBFX     ROBLEDO   ROBOTRA   ROBT78    ROCCO12   ROCK34    ROCKEY
RO05T3R   ROACHII   ROAMUSA   ROBBI     ROBG48    ROBLEMS   ROBOTS    ROBTFXR   ROCCO2    ROCK39    ROCKFAM
RO05TER   ROAD1     ROAMWLD   ROBBI3    ROBGLO    ROBLERO   ROBOTTI   ROBTIV    ROCCO21   ROCK3R    ROCKFAN
RO105     ROAD3     ROAMWUS   ROBBICH   ROBH31    ROBLES    ROBOTX    ROBTRUC   ROCCO3    ROCK3T    ROCKFRD
RO110UT   ROAD5     ROAMY     ROBBIE    ROBH725   ROBLES7   ROBOTXI   ROBUST    ROCCO32   ROCK4     ROCKG28
RO111     ROAD5TR   ROANDZO   ROBBIE2   ROBHA21   ROBLIZ    ROBOTXS   ROBUT     ROCCO7    ROCK40    ROCKGTR
RO11OUT   ROADA1    ROANE2    ROBBIEC   ROBHAMP   ROBLOK    ROBOTZ    ROBUX     ROCCO8    ROCK418   ROCKGUY
RO11TD    ROADAWG   ROANOKE   ROBBIEL   ROBHEMI   ROBLOR1   ROBOUT    ROBVET    ROCCOC    ROCK42    ROCKH2O
RO11TDE   ROADBT    ROAR1     ROBBIES   ROBHILL   ROBLOX    ROBOVAN   ROBW212   ROCCOG    ROCK458   ROCKHD
RO13      ROADCOW   ROAR115   ROBBIEZ   ROBHUNT   ROBLUE    ROBOX     ROBXNDZ   ROCCOII   ROCK4EV   ROCKHDS
RO1PBS    ROADCSE   ROAR33    ROBBIN1   ROBI1     ROBM      ROBPIII   ROBY1     ROCDAWG   ROCK4U    ROCKHED
RO1T1DE   ROADDOG   ROAR4     ROBBINZ   ROBI111   ROBMAX    ROBPITT   ROBYN07   ROCDID    ROCK50H   ROCKHND
RO1TID3   ROADDWG   ROAR78    ROBBIY    ROBI2     ROBMAY2   ROBPIX    ROBYN5    ROCDOCS   ROCK55    ROCKHPR
RO1TIDE   ROADEE    ROAR81    ROBBLE    ROBI24    ROBMERR   ROBQ73    ROBYN73   ROCDOG    ROCK5TR   ROCKICE
RO24ME    ROADEO    ROARAI    ROBBLIT   ROBIC6    ROBMOE3   ROBR      ROBYNJP   ROCDOGG   ROCK6     ROCKIE
RO2533    ROADGRP   ROAREE    ROBBO77   ROBICON   ROBN3GG   ROBRCR    ROBYNM    ROCE      ROCK60    ROCKIE1
RO2BINS   ROADH8R   ROAREN    ROBBOB    ROBIE     ROBN715   ROBREN1   ROBYNRN   ROCER     ROCK603   ROCKIED
RO30      ROADHRD   ROARER    ROBBY     ROBIN01   ROBN8OR   ROBROBB   ROBYNRT   ROCEROO   ROCK78    ROCKIEG
RO34      ROADHSE   ROARHD    ROBBY1    ROBIN11   ROBNCHG   ROBROCK   ROBYNU    ROCET     ROCK8     ROCKIN3
RO35      ROADHZD   ROARK6    ROBBYD    ROBIN17   ROBNDEB   ROBROO1   ROBYRAY   ROCETS    ROCK87    ROCKINC
RO45      ROADI     ROARKS    ROBBYG    ROBIN23   ROBNEGG   ROBROO2   ROBZ      ROCFORD   ROCK89    ROCKINJ
RO4CH     ROADIEE   ROARLEO   ROBBYK    ROBIN3    ROBNGRP   ROBRSNS   ROBZ2     ROCH1     ROCK9     ROCKINN
RO4DTRP   ROADIUS   ROARLTY   ROBBYP    ROBIN60   ROBNHIC   ROBRTA    ROBZGRL   ROCH4WD   ROCK93    ROCKINP
RO4YALE   ROADK     ROARMA    ROBBYW    ROBIN64   ROBNHOD   ROBRTS    ROBZILA   ROCHA     ROCKAWY   ROCKINR
RO513     ROADKL    ROARNGE   ROBBYZ    ROBIN7    ROBNJ     ROBS      ROBZJAG   ROCHARD   ROCKBMW   ROCKIT
RO516     ROADKNG   ROARON    ROBC10    ROBIN73   ROBNJDN   ROBS08    ROBZLLA   ROCHESS   ROCKBOI   ROCKIT3
RO55      ROADLOL   ROARR     ROBCART   ROBIN76   ROBNJP    ROBS1     ROBZTOY   ROCHIKA   ROCKBOX   ROCKIT4
RO55ER    ROADMDL   ROARRRR   ROBCHUK   ROBIN8    ROBNKJ    ROBS2SS   ROC       ROCHLG    ROCKBUZ   ROCKIT7
RO5ALIE   ROADMEN   ROARS     ROBD      ROBIN94   ROBNS     ROBS5     ROC2      ROCHMPR   ROCKCAR   ROCKIT8
RO5EBUD   ROADN     ROAST     ROBD1     ROBINBT   ROBNSAL   ROBS5OO   ROC4EVA   ROCHO     ROCKCHK   ROCKJP
RO5EFF    ROADON    ROAST1    ROBDAWG   ROBINC    ROBNTEK   ROBS65    ROC4EVR   ROCHOPR   ROCKCON   ROCKKIT
RO5ES     ROADR8T   ROASTED   ROBDEE1   ROBINEG   ROBNTRK   ROBS67    ROC4LO    ROCHSTR   ROCKCRK   ROCKKKK
```

```
ROCKKO    ROCKU     ROCND     RODABSH   RODNITA   ROEH      ROGERR    ROGUEI    ROHRER    ROKCHLK   ROKR
ROCKLEE   ROCKU1    ROCNDEE   RODADDY   RODNOK    ROEHL     ROGERS    ROGUEJK   ROHRI     ROKCHOK   ROKRZ
ROCKLLC   ROCKUS    ROCNDOC   RODALG    RODNOKK   ROEHR1G   ROGERS2   ROGUEJO   ROHRL     ROKCITY   ROKSRYD
ROCKLS4   ROCKWD    ROCNDY    RODAN     RODNSKI   ROEHRIG   ROGERSS   ROGUEMD   ROHRS     ROKCLMR   ROKSTAR
ROCKM     ROCKX     ROCNN     RODAN1    RODO777   ROEHRS    ROGERZ    ROGUEN    ROHRS1    ROKCRWL   ROKSTR
ROCKMD    ROCKXAN   ROCNOMA   RODANG    RODOG     ROEI8     ROGGE     ROGUERC   ROHRS64   ROKDRMR   ROKSTRR
ROCKMEA   ROCKY     ROCNRAY   RODAS     RODOS     ROEKER    ROGGLV3   ROGUESL   ROHRSY    ROKEAF    ROKT3
ROCKMOM   ROCKY01   ROCNRBN   RODBNDR   RODPAT    ROELLIN   ROGGYLV   ROGUESQ   ROHRX4    ROKEIV    ROKTPOP
ROCKN     ROCKY04   ROCNREE   RODBSH    RODRAGE   ROEONE    ROGIE     ROGUESS   ROHSTOY   ROKET     ROKTPWR
ROCKN3    ROCKY07   ROCNRL    RODC1     RODRIGO   ROEPKE    ROGIE1    ROGUESV   ROI1      ROKET78   ROKU
ROCKN4L   ROCKY1    ROCNRLR   RODCJ7    RODRIGZ   ROEROE    ROGIGUY   ROGUET    ROI3      ROKET87   ROKURO
ROCKN65   ROCKY15   ROCNROG   RODD      RODROD    ROES911   ROGILDY   ROGUETT   ROIALTY   ROKET88   ROKVIEW
ROCKN69   ROCKY17   ROCNROL   RODDD     RODS      ROESHEL   ROGJAG    ROGUEV    ROIBEKA   ROKETMN   ROKVIL
ROCKN74   ROCKY19   ROCNROO   RODDI     RODS128   ROETKER   ROGJEDI   ROGUEWN   ROIC      ROKETOP   ROKYTOP
ROCKNAL   ROCKY2    ROCNTE    RODDII3   RODS150   ROEVLU    ROGJEEP   ROGUEXJ   ROIC1     ROKETR    ROKZDED
ROCKNE    ROCKY21   ROCOGLA   RODDOG    RODS4     ROEWANV   ROGK1     ROGUIE    ROIC2     ROKETS    ROL1N
ROCKNHR   ROCKY3    ROCPHD    RODDUR    RODS4X    ROEZBUD   ROGK2     ROGUISH   ROID      ROKFELA   ROL1OFF
ROCKNIT   ROCKY37   ROCPILE   RODDY     RODS67    ROEZEE    ROGLEDR   ROGWAV3   ROIE      ROKFRMR   ROL4DMG
ROCKNJP   ROCKY4    ROCRC     RODDY1    RODS93    ROEZZ     ROGMO7    ROH       ROIHMS    ROKGOAT   ROL4INI
ROCKNK    ROCKY47   ROCRCHK   RODE      RODSCAT   ROF1EV    ROGMOE    ROH1      ROIKENT   ROKGR     ROLAND1
ROCKNMA   ROCKY4U   ROCRENT   RODE01    RODSGT    ROFFEE    ROGN4HM   ROH1T     ROILTEE   ROKGTR    ROLANDA
ROCKNN    ROCKY57   ROCRICH   RODE7     RODSHOP   ROFGMNY   ROGNJEN   ROH4N     ROIRISH   ROKHARD   ROLANDD
ROCKNRW   ROCKY58   ROCS1     RODEEO8   RODSLS    ROFHOPE   ROGNPAM   ROH6      ROJ1      ROKHED    ROLANDO
ROCKNSR   ROCKY65   ROCS2     RODENE    RODSPW    ROFINIS   ROGOLFN   ROHAIL    ROJ2      ROKHRD    ROLANDS
ROCKNUM   ROCKY7    ROCS3     RODEO1    RODSR     ROFKAR    ROGOWO    ROHAN     ROJAGZZ   ROKINIT   ROLAPA
ROCKNXB   ROCKY71   ROCS4U    RODEO4    RODSRAM   ROFL      ROGRAM    ROHANG    ROJAMES   ROKIT     ROLASTR
ROCKO07   ROCKY77   ROCSAWD   RODEO5    RODSTR    ROFLATU   ROGRED    ROHANM    ROJAS     ROKIT2    ROLAXYN
ROCKO1    ROCKY8    ROCSCTS   RODESTR   RODSX5    ROFLDAD   ROGRTHT   ROHANNN   ROJAS28   ROKIT88   ROLBAR
ROCKO73   ROCKY87   ROCSHOW   RODETRP   RODSZ3    ROFO      ROGS      ROHCNA    ROJAS4    ROKITB    ROLCOAL
ROCKON1   ROCKY9    ROCSTAR   RODEZNO   RODTCB    ROG3R     ROGS53    ROHCNA1   ROJAT     ROKITE    ROLCOL
ROCKON2   ROCKY92   ROCSTDY   RODFH4    RODTOUR   ROG3RS    ROGSFX4   ROHERYN   ROJAVA    ROKKIT    ROLCST
ROCKON3   ROCKYAS   ROCSTR    RODFTHR   RODTRP    ROG4OSU   ROGTAC1   ROHI16    ROJC13    ROKKNRL   ROLD20
ROCKONE   ROCKYC    ROCSTR1   RODG2     RODVALE   ROGAP     ROGTACO   ROHI83    ROJCT13   ROKL621   ROLDENY
ROCKONN   ROCKYIV   ROCSTR7   RODGER    RODVT     ROGAP4L   ROGTRCK   ROHIIS    ROJCT21   ROKLGIN   ROLDY
ROCKONZ   ROCKYJO   ROCSTRZ   RODGERS   RODYJR    ROGAR     ROGU3     ROHINI    ROJCT8    ROKLIFE   ROLEE2
ROCKOUT   ROCKYM    ROCSVET   RODGEZ    RODZ23    ROGAY52   ROGU31    ROHIR1M   ROJEAN6   ROKMM     ROLEFE1
ROCKPT    ROCKYO    ROCT332   RODGIRL   RODZ28    ROGAZI    ROGUE     ROHIRIM   ROJEN7    ROKMUVS   ROLEFE4
ROCKR1    ROCKYRC   ROCTANE   RODGRS3   RODZNAK   ROGE01    ROGUE01   ROHIRRM   ROJESTR   ROKN2     ROLEFET
ROCKR2    ROCKYRD   ROCTMAN   RODGTCS   RODZRYD   ROGE1     ROGUE02   ROHIT     ROJIN     ROKNDOK   ROLEMDL
ROCKR96   ROCKYRN   ROCTOP    RODGZ     RODZZ     ROGE9     ROGUE03   ROHIT7    ROJITA    ROKNFJ    ROLERBL
ROCKRFN   ROCKYS    ROCU      RODHARI   ROE       ROGEL     ROGUE04   ROHITB    ROJO1     ROKNGMA   ROLETTA
ROCKRIG   ROCKYTP   ROCURM3   RODHAZR   ROE1      ROGENA    ROGUE05   ROHITH    ROJO2     ROKNOVA   ROLEX
ROCKRIP   ROCKYX    ROCVIEW   RODHD     ROE3      ROGEONE   ROGUE1    ROHITH6   ROJO65    ROKNOWS   ROLEX24
ROCKRN    ROCKZOE   ROCWIFE   RODI      ROE4US    ROGER1    ROGUE11   ROHITH9   ROJOD12   ROKNRAL   ROLEX99
ROCKRUN   ROCLEXS   ROCZI     RODIDEM   ROE5      ROGER12   ROGUE13   ROHITHK   ROJOP     ROKNRAV   ROLEXUS
ROCKRV    ROCLICK   ROCZZZZ   RODIER    ROE7      ROGER15   ROGUE19   ROHITHP   ROJOSAM   ROKNRBN   ROLFARR
ROCKS     ROCMAN1   ROD       RODILAC   ROE8      ROGER23   ROGUE4    ROHITK    ROJUS     ROKNRO    ROLHD
ROCKS06   ROCME2    ROD1      RODJUN    ROE9      ROGER52   ROGUE42   ROHITV    ROJUTSU   ROKNRON   ROLIMO
ROCKS4    ROCMINR   ROD2      RODKNCK   ROEB21    ROGER58   ROGUE5    ROHM1     ROK       ROKNRTH   ROLIN5
ROCKS7    ROCMM     ROD2NIC   RODKNOC   ROEBAG    ROGERB    ROGUE63   ROHO      ROK1      ROKNRVR   ROLIVE
ROCKSHD   ROCN1     ROD3      RODKNOK   ROEBEAN   ROGERDS   ROGUE7    ROHOBOZ   ROK1T     ROKNSLP   ROLIVER
ROCKSTU   ROCN18    ROD3GUN   RODKNOX   ROEBENZ   ROGERG    ROGUE8    ROHOHOT   ROK2      ROKNSWM   ROLKOAL
ROCKSY    ROCN2     ROD5      RODMAN    ROEBUCK   ROGERK    ROGUE88   ROHON     ROK3T     ROKNVET   ROLL
ROCKT     ROCN8     ROD6      RODMAN3   ROEFARM   ROGERK1   ROGUE9    ROHOZOO   ROKA      ROKO2     ROLL1
ROCKT1    ROCNANT   ROD9      RODNAMY   ROEG      ROGERLU   ROGUE92   ROHR      ROKABRY   ROKON     ROLL18
ROCKT2    ROCNBIL   RODA      RODNEY1   ROEG1     ROGERMC   ROGUE99   ROHR01    ROKALE    ROKOUT    ROLL1N
ROCKT23   ROCNBLD   RODA143   RODNEYC   ROEGGE    ROGERMH   ROGUEDR   ROHR10    ROKARMY   ROKPILE   ROLL1NS
ROCKTMN   ROCNBRD   RODABIK   RODNEYG   ROEGTRK   ROGERP    ROGUEFP   ROHR13    ROKATC7   ROKPRTY   ROLL20
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLL22 | ROLLON | ROLTRBE | ROMANI | ROMES | ROMS829 | RONCO | RONIBRY | RONNAR | RONSGP | ROOBNS |
| ROLL2D6 | ROLLON2 | ROLTROL | ROMANIA | ROMESS4 | ROMS837 | RONCOBB | RONICA | RONNEI | RONSGT | ROOBR1 |
| ROLL3D6 | ROLLON3 | ROLTYD | ROMANO | ROMESTR | ROMS838 | RONCTS | RONICON | RONNEY | RONSGW | ROOBRU |
| ROLL3RZ | ROLLONE | ROLTYD3 | ROMANOV | ROMET | ROMSMOM | RONCTS4 | RONIFAY | RONNI | RONSHCS | ROOBRW |
| ROLL4IT | ROLLONN | ROLUP | ROMANRV | ROMETRX | ROMTEN9 | RONCYR | RONIH | RONNI7 | RONSHO | ROOBSUE |
| ROLL4U | ROLLOUT | ROLWIM2 | ROMANS1 | ROMEY21 | ROMTN9 | ROND4 | RONILUV | RONNIB | RONSJOY | ROOBYRU |
| ROLL5 | ROLLOVR | ROLWIME | ROMANS2 | ROMFREE | ROMUALD | RONDAH | RONIMAL | RONNIE | RONSKI | ROOBZ |
| ROLL79 | ROLLOWT | ROLWITP | ROMANT | ROMI | ROMULAS | RONDAJO | RONIMUS | RONNIE1 | RONSKI1 | ROOCRUE |
| ROLL8D6 | ROLLRED | ROLY | ROMANTC | ROMI1 | ROMULUS | RONDAM | RONIN | RONNIE7 | RONSLT1 | ROODBOI |
| ROLLA | ROLLRUP | ROLYA1 | ROMANUS | ROMI14 | ROMWNL | RONDASU | RONIN01 | RONNIEB | RONSMAV | ROODIE |
| ROLLA1 | ROLLS76 | ROLYMON | ROMANY | ROMI2 | ROMWTR | RONDAVE | RONIN1 | RONNIED | RONSMOM | ROODJIV |
| ROLLA2 | ROLLS98 | ROLYNN | ROMANY5 | ROMI94 | ROMY | RONDEAU | RONIN17 | RONNIEE | RONSNAM | ROODOF |
| ROLLAND | ROLLSMO | ROLYXO | ROMARCO | ROMICK | ROMY74 | RONDEL | RONIN2 | RONNIEG | RONSR | ROODY |
| ROLLASE | ROLLSR | ROLZ | ROMARIO | ROMICKS | ROMYLUV | RONDEL2 | RONIN24 | RONNIEN | RONSRAM | ROOF05 |
| ROLLBCK | ROLLT | ROM10V9 | ROMATR | ROMII1 | ROMZ122 | RONDELL | RONIN2K | RONNIEP | RONSSED | ROOF1 |
| ROLLBIG | ROLLTD | ROM12O2 | ROMAX | ROMIN | ROMZWYF | RONDIVA | RONIN3 | RONNIER | RONSSHO | ROOF118 |
| ROLLD20 | ROLLTDE | ROM1NE | ROMBARO | ROMING | RON | RONDO | RONIN39 | RONNIET | RONSSKY | ROOF1N |
| ROLLD2O | ROLLTID | ROM1V20 | ROMBO | ROMIO | RON1 | RONDO11 | RONIN8 | RONNIEZ | RONSTAR | ROOF1NG |
| ROLLDIT | ROLLTYD | ROM3O | ROME | ROMITA | RON1N | RONDOE | RONIN85 | RONNIK | RONSTER | ROOF247 |
| ROLLDRK | ROLLU1 | ROM4N1 | ROME015 | ROMIZE | RON1O | RONDOGG | RONIN9 | RONNJAN | RONSTOY | ROOF2U |
| ROLLED | ROLLUP | ROM5 | ROME1 | ROMKA | RON2 | RONDON | RONIN91 | RONNJON | RONSTUR | ROOF3 |
| ROLLEN | ROLLUP2 | ROM8ANS | ROME23 | ROMLDOG | RON4OSU | RONDUCK | RONIN95 | RONNJR | RONSYUK | ROOF3R |
| ROLLEN5 | ROLLUP3 | ROM8V18 | ROME24 | ROMMEL | RON4V | RONDUH | RONIN99 | RONNRUT | RONSZ06 | ROOF419 |
| ROLLER | ROLLUP4 | ROM8V31 | ROME46 | ROMMEL1 | RON575V | RONDVOO | RONINJA | RONNS | RONTGEN | ROOFABC |
| ROLLER2 | ROLLUPP | ROM9V16 | ROME8 | ROMMIE2 | RON7 | RONDVUE | RONINJL | RONNSSK | RONTINA | ROOFCAT |
| ROLLER5 | ROLLW1T | ROMA | ROME826 | ROMMINI | RON7OF8 | RONDY2 | RONINN | RONNSUE | RONTJ91 | ROOFCEO |
| ROLLERZ | ROLLWIT | ROMA07 | ROME902 | ROMMY18 | RON8 | RONE09 | RONINRS | RONNYB | RONTO | ROOFCLP |
| ROLLHI | ROLLY | ROMA10 | ROME99 | ROMN123 | RONA1 | RONE1 | RONINZ | RONOH | RONTODD | ROOFDMG |
| ROLLI | ROLNCOL | ROMA15 | ROMEB | ROMN129 | RONA2 | RONE11 | RONISE | RONP | RONVOLK | ROOFDOC |
| ROLLIE | ROLNEZI | ROMA21 | ROMEBAC | ROMN323 | RONA20 | RONE29 | RONISHA | RONPATE | RONW36 | ROOFDOE |
| ROLLIEE | ROLNKOL | ROMA23 | ROMEENA | ROMN508 | RONA3 | RONE30 | RONITA | RONPATS | RONWD4D | ROOFDR |
| ROLLIN1 | ROLNL07 | ROMA421 | ROMEI | ROMN623 | RONA813 | RONEBOY | RONIUX | RONPETE | RONWEAR | ROOFDTV |
| ROLLIN2 | ROLNMYX | ROMA5 | ROMEIRO | ROMN8 | RONAC6 | RONEDWG | RONIW | RONPT | RONWFE | ROOFE |
| ROLLIN7 | ROLNOVR | ROMA7 | ROMEK | ROMN813 | RONACRT | RONELEE | RONJ | RONR2 | RONWIFE | ROOFER |
| ROLLINN | ROLNSMK | ROMA88 | ROMEL | ROMN828 | RONAK | RONELIE | RONJAN | RONREED | RONY899 | ROOFER2 |
| ROLLINO | ROLNT | ROMA99 | ROMELIA | ROMN831 | RONAK12 | RONEN01 | RONJAY | RONRICE | RONYA2 | ROOFER3 |
| ROLLINR | ROLO1 | ROMABOY | ROMEO | ROMN837 | RONAKD | RONESPT | RONJER | RONRIS | RONZBRD | ROOFFAM |
| ROLLINS | ROLO89 | ROMAC | ROMEO02 | ROMNEY | RONAL | RONETTE | RONJO | RONRMYA | RONZO | ROOFFIT |
| ROLLINT | ROLOFF | ROMAGNA | ROMEO1 | ROMNOFF | RONALD | RONEV30 | RONJOE | RONROB | RONZONI | ROOFGAL |
| ROLLIT3 | ROLOFF1 | ROMAGT | ROMEO14 | ROMNS58 | RONALDO | RONEY | RONJONN | RONROB2 | RONZY | ROOFGNG |
| ROLLJS | ROLOFFS | ROMAIN8 | ROMEO16 | ROMNS8 | RONALDS | RONEY2 | RONJUDI | RONRON | RONZZ3 | ROOFGOD |
| ROLLM | ROLOG | ROMAIT | ROMEO18 | ROMNS81 | RONALDW | RONFAYE | RONK20 | RONROSE | ROO2 | ROOFGON |
| ROLLMAN | ROLOMID | ROMALEE | ROMEO22 | ROMO | RONALEE | RONFEZ | RONK22 | RONRYAN | ROO4 | ROOFGRL |
| ROLLME | ROLON | ROMALUE | ROMEO5 | ROMO09 | RONAN | RONFS | RONK23 | RONS | ROO4TWO | ROOFGUY |
| ROLLN | ROLOVER | ROMAN | ROMEO69 | ROMOII | RONANB | RONG | RONKY1 | RONS2SS | ROO5T3R | ROOFIN |
| ROLLN2 | ROLOVR | ROMAN20 | ROMEO96 | ROMOKI | RONANGE | RONG1 | RONL | RONS31 | ROO7A | ROOFING |
| ROLLN20 | ROLPH | ROMAN3 | ROMEOH1 | ROMONI | RONAS | RONG9 | RONLD | RONS392 | ROO8O8 | ROOFIO |
| ROLLN26 | ROLPLYR | ROMAN55 | ROMEOH2 | ROMPIN | RONASZN | RONGWAY | RONMART | RONS550 | ROOB | ROOFKG7 |
| ROLLN50 | ROLRSK8 | ROMAN56 | ROMEOM | ROMPY07 | RONAV | RONHEN | RONMAY | RONS72 | ROOB33 | ROOFKNG |
| ROLLN63 | ROLSLAW | ROMAN58 | ROMEONE | ROMR1 | RONBCJ7 | RONHER2 | RONMJ | RONS944 | ROOBBY | ROOFLES |
| ROLLN64 | ROLSTNS | ROMAN6 | ROMEOO | ROMR2 | RONBKEY | RONHILL | RONMUFF | RONSAL | ROOBBY2 | ROOFLYF |
| ROLLN77 | ROLSTON | ROMAN7 | ROMER | ROMROM | RONBMW | RONI | RONMY64 | RONSBNZ | ROOBCON | ROOFMAN |
| ROLLNBG | ROLT1D | ROMAN77 | ROMER1 | ROMS | RONBTON | RONI16 | RONN13 | RONSC3 | ROOBEAR | ROOFMAX |
| ROLLNG | ROLTD | ROMAN8 | ROMERN | ROMS109 | RONC | RONI22 | RONN1E1 | RONSC8 | ROOBEE | ROOFMED |
| ROLLNKI | ROLTDE | ROMAN82 | ROMERO | ROMS125 | RONC21 | RONI84 | RONNA89 | RONSCAR | ROOBEE1 | ROOFMNY |
| ROLLNUP | ROLTDE4 | ROMAN85 | ROMERO1 | ROMS329 | RONC819 | RONI97 | RONNAE | RONSCH | ROOBEE7 | ROOFN |
| ROLLNWB | ROLTHD | ROMAN8S | ROMERO7 | ROMS58 | RONCADI | RONIAM | RONNANC | RONSCRV | ROOBIE | ROOFN1 |
| ROLLO | ROLTIDE | ROMANCE | ROMERS2 | ROMS623 | RONCHAR | RONIB | RONNANG | RONSCVI | ROOBLU | ROOFN4U |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROOFNG | ROONEY6 | ROOTDOC | RORIBRS | ROSAL1E | ROSE222 | ROSEGSD | ROSEY1 | ROSIEP | ROSSCRI | ROT8R |
| ROOFOH | ROONIE | ROOTDR1 | RORIDA | ROSALE5 | ROSE23 | ROSEH | ROSEY21 | ROSIEQ | ROSSE | ROTAB |
| ROOFON | ROONY10 | ROOTED1 | RORIDES | ROSALEE | ROSE24 | ROSEH20 | ROSEY42 | ROSIERU | ROSSED | ROTACHK |
| ROOFONE | ROOO | ROOTED4 | RORIGBK | ROSALES | ROSE25 | ROSEHOF | ROSEY73 | ROSIES | ROSSFAM | ROTARAN |
| ROOFQWN | ROOO7 | ROOTER1 | RORINO | ROSALIA | ROSE27 | ROSEJ12 | ROSEY77 | ROSIEV | ROSSFRM | ROTARD |
| ROOFR | ROOO9 | ROOTER7 | RORN20S | ROSALVI | ROSE35 | ROSEJER | ROSEYY | ROSIEVI | ROSSGC | ROTARDD |
| ROOFR1 | ROOOBIE | ROOTK1T | RORNKNG | ROSAMIE | ROSE38 | ROSEK | ROSEZ | ROSIEXO | ROSSHD | ROTAREE |
| ROOFR2 | ROOON | ROOTNKY | RORO | ROSANNA | ROSE410 | ROSEKB | ROSEZEE | ROSIEY | ROSSHX | ROTARY |
| ROOFRAT | ROOOO | ROOTS | RORO22 | ROSANNE | ROSE414 | ROSELCK | ROSH | ROSIEZ | ROSSHX1 | ROTARY1 |
| ROOFRN | ROOOO01 | ROOTS1 | RORO3 | ROSAPUG | ROSE416 | ROSELDY | ROSHAN1 | ROSILE | ROSSHX2 | ROTARY7 |
| ROOFROF | ROOOOAR | ROOTS13 | RORO581 | ROSAR1O | ROSE417 | ROSELEE | ROSHANA | ROSILYN | ROSSHX3 | ROTARY8 |
| ROOFS4U | ROOOON | ROOTS20 | RORO7 | ROSAREA | ROSE42 | ROSELEX | ROSHANN | ROSIN | ROSSI | ROTATE |
| ROOFTEK | ROOOOO | ROOTS3 | RORO74 | ROSARY | ROSE429 | ROSELIA | ROSHCAB | ROSIRS6 | ROSSI3 | ROTBMWZ |
| ROOFTOP | ROOOOOO | ROOTS4 | RORO777 | ROSARY2 | ROSE43 | ROSELL | ROSHEL7 | ROSIS1 | ROSSI46 | ROTBXTR |
| ROOFU | ROOOOZI | ROOTSS | RORO87 | ROSAS | ROSE45 | ROSELL2 | ROSHI | ROSITA | ROSSINI | ROTC |
| ROOFUN | ROOORY | ROOTUSR | RORO92 | ROSAS3 | ROSE4ME | ROSELMT | ROSHI64 | ROSITA1 | ROSSION | ROTCIVA |
| ROOFUS | ROOOT66 | ROOTWRK | ROROI | ROSAV2 | ROSE4X4 | ROSELNE | ROSHNI | ROSITA2 | ROSSJO | ROTELLE |
| ROOFUSA | ROOOTS | ROOY | ROROJP | ROSAWM | ROSE50 | ROSELS | ROSHU | ROSITAA | ROSSKYE | ROTEXAS |
| ROOFWIZ | ROOPESH | ROOZONE | ROROLIN | ROSAZ3 | ROSE51 | ROSELXS | ROSI3 | ROSITAR | ROSSLOT | ROTFST |
| ROOFY | ROOPIKA | ROOZRAM | RORONOA | ROSBAL | ROSE513 | ROSELY | ROSI9TE | ROSK999 | ROSSMJR | ROTH3 |
| ROOGAN | ROOPRZR | ROOZTER | ROROR | ROSBUD | ROSE54 | ROSEM | ROSIA | ROSKE | ROSSMON | ROTH350 |
| ROOGARU | ROORN | ROOZZ4 | ROROROW | ROSBUD1 | ROSE55 | ROSEMA | ROSIA78 | ROSKO2 | ROSSO1 | ROTH4 |
| ROOGLE | ROOROCN | ROP | ROROVER | ROSBUD6 | ROSE56 | ROSEMAE | ROSIANA | ROSKO3 | ROSSO5C | ROTH4U2 |
| ROOH | ROOROO | ROPA | ROROVRM | ROSBUDZ | ROSE5OH | ROSEMAG | ROSIBIU | ROSKOP | ROSSRST | ROTH7 |
| ROOII | ROOROO2 | ROPC | RORSH | ROSBUG | ROSE6 | ROSEMC | ROSICLR | ROSKOPH | ROSSS | ROTHBRD |
| ROOIJAN | ROOROO5 | ROPEEM | RORY3 | ROSBY | ROSE607 | ROSEMOM | ROSIE04 | ROSLEY | ROSSSA | ROTHCD1 |
| ROOK13 | ROOROO7 | ROPEJR | RORY5 | ROSC17 | ROSE615 | ROSEMS | ROSIE06 | ROSLINK | ROSSSS | ROTHCD3 |
| ROOK1E | ROOROOM | ROPEM | RORY6 | ROSCA2 | ROSE64 | ROSEMY | ROSIE1 | ROSLYN | ROSSSY | ROTHCO |
| ROOK2 | ROOROOZ | ROPER1 | RORYB | ROSCLIF | ROSE69 | ROSEN | ROSIE12 | ROSNBUD | ROSSTKG | ROTHE2 |
| ROOK33 | ROORU | ROPER2 | RORYJ | ROSCO2 | ROSE77 | ROSENAN | ROSIE13 | ROSNONT | ROSSXT5 | ROTHIRA |
| ROOK43 | ROOS04 | ROPHE1 | RORYRGN | ROSCO3 | ROSE79 | ROSENP | ROSIE19 | ROSON84 | ROSSY | ROTHS |
| ROOK666 | ROOS15 | ROPHIL | RORYS | ROSCO49 | ROSE82 | ROSEO1 | ROSIE2 | ROSR66M | ROST777 | ROTHSTR |
| ROOKBAY | ROOS251 | ROPO1 | ROS111E | ROSCO66 | ROSE821 | ROSEO8 | ROSIE21 | ROSS | ROSTONS | ROTHULR |
| ROOKER | ROOSA | ROPOUT | ROS1EB | ROSCO90 | ROSE83 | ROSEPDL | ROSIE23 | ROSS1 | ROSTOV | ROTHY |
| ROOKH3 | ROOSA3 | ROPP | ROS1TA | ROSCOE | ROSE87 | ROSEPRO | ROSIE24 | ROSS12 | ROSU | ROTINI |
| ROOKI | ROOSBUG | ROPR33 | ROS3 | ROSCOE1 | ROSE88 | ROSEPTL | ROSIE3 | ROSS143 | ROSUAVE | ROTLUVR |
| ROOKIE5 | ROOSE | ROPYR | ROS3BUD | ROSCOE2 | ROSE89 | ROSEQ | ROSIE42 | ROSS2 | ROSVALD | ROTM6 |
| ROOKII | ROOSE40 | ROPYRN | ROS3GLD | ROSCOE3 | ROSE8UD | ROSERAV | ROSIE43 | ROSS22 | ROSWAVE | ROTMOM |
| ROOKSIE | ROOSKI | ROQON | ROS3N | ROSCOEO | ROSE919 | ROSERIE | ROSIE49 | ROSS23 | ROSWELL | ROTMOM1 |
| ROOKSJK | ROOSKIS | ROQOUT | ROS3S | ROSCOP | ROSE92 | ROSERUN | ROSIE5 | ROSS3 | ROSY | ROTNEGG |
| ROOKUTZ | ROOSLAN | ROQSTAR | ROSA | ROSCULP | ROSE97 | ROSES1 | ROSIE55 | ROSS330 | ROSY2 | ROTNKDZ |
| ROOM101 | ROOSMOM | ROQSTR | ROSA1 | ROSE | ROSEAI | ROSES11 | ROSIE60 | ROSS5 | ROSY21 | ROTNLDT |
| ROOM217 | ROOST2 | ROQUE9 | ROSA2 | ROSE01 | ROSEANN | ROSES2U | ROSIE62 | ROSS550 | ROSY22 | ROTNROT |
| ROOM237 | ROOST3 | ROQUEE | ROSA20 | ROSE05 | ROSEB | ROSES3 | ROSIE67 | ROSS66 | ROSY69 | ROTNX2 |
| ROOM2GO | ROOSTA | ROQUEFT | ROSA22 | ROSE10 | ROSEBD3 | ROSES6 | ROSIE68 | ROSS7 | ROSYCTN | ROTO |
| ROOM3Z | ROOSTNU | ROQUITA | ROSA514 | ROSE11 | ROSEBD9 | ROSES91 | ROSIE71 | ROSS76 | ROSYMAR | ROTOM |
| ROOM41 | ROOSTR | RORA | ROSA815 | ROSE115 | ROSEBDS | ROSESC | ROSIE74 | ROSS8 | ROSYPNY | ROTOMAN |
| ROOM42 | ROOSTR1 | RORA21 | ROSA84 | ROSE12 | ROSEBOT | ROSEST | ROSIE77 | ROSS90 | ROSYRAV | ROTOMJ |
| ROOM44 | ROOSTR4 | RORA777 | ROSAABU | ROSE13 | ROSEBRO | ROSETO | ROSIE8 | ROSS906 | ROSYREV | ROTONDO |
| ROOM4R2 | ROOSTRS | RORAJ | ROSAANA | ROSE14 | ROSEBUD | ROSEUP3 | ROSIE82 | ROSS91 | ROSYRNH | ROTOR |
| ROOM4U | ROOSTY | RORAJU | ROSAB01 | ROSE16 | ROSEBUN | ROSEW8 | ROSIE86 | ROSS928 | ROSYVAN | ROTORHP |
| ROOMBA | ROOT1 | RORCADE | ROSABEL | ROSE17 | ROSEEE | ROSEWAG | ROSIE99 | ROSS93 | ROSYX | ROTORLS |
| ROOMC | ROOT10 | RORD | ROSADO | ROSE19 | ROSEESQ | ROSEWD | ROSIEB | ROSSA | ROSZBUD | ROTORS |
| ROOMIE | ROOT13 | RORD1 | ROSAG | ROSE1RD | ROSEFAM | ROSEWIL | ROSIEE | ROSSA5 | ROSZY | ROTOWS |
| ROOMM8 | ROOT3D | RORER | ROSAGOD | ROSE2 | ROSEFL | ROSEWND | ROSIEG | ROSSBMW | ROT1 | ROTPAR |
| ROOMOSS | ROOT7 | RORETA | ROSAJOY | ROSE20 | ROSEGG | ROSEX | ROSIEJL | ROSSBOZ | ROT1MOM | ROTPHL |
| ROON1 | ROOT937 | RORETD | ROSAK | ROSE21 | ROSEGLD | ROSEXTS | ROSIEJR | ROSSC5 | ROT8 | ROTPWR |
| ROONEY1 | ROOTDCD | RORI | ROSAKEN | ROSE22 | ROSEGRL | ROSEY | ROSIENI | ROSSCO | ROT8AV8 | ROTREX |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ROTRHD | ROUPE | ROVER2 | ROWDY2 | ROWOWN | ROXS7AR | ROY1TEE | ROYBLU | ROYRAM | ROZPAPA | RP7898 |
| ROTRIDE | ROUPSTR | ROVER22 | ROWDY2G | ROWR2X | ROXSA3 | ROY3RD | ROYCE | ROYS1 | ROZS | RP8 |
| ROTRMC | ROUSAN1 | ROVER2X | ROWDY2V | ROWROWB | ROXSCJ5 | ROY4L | ROYCE1 | ROYS43 | ROZSA | RP80TH |
| ROTRY40 | ROUSE33 | ROVER3 | ROWDY4 | ROWRRR | ROXSROV | ROY4LTY | ROYCE2 | ROYS61 | ROZTA | RP82 |
| ROTSAC | ROUSEY | ROVER33 | ROWDY5 | ROWS | ROXSTAR | ROY8 | ROYCE4R | ROYS70 | ROZV8 | RP877 |
| ROTSUN | ROUSH01 | ROVER54 | ROWDY50 | ROWSER9 | ROXSTER | ROYA | ROYCEB | ROYS702 | ROZVENI | RP90 |
| ROTT | ROUSH04 | ROVER65 | ROWDY51 | ROWTIDE | ROXSTR | ROYA122 | ROYCEL | ROYS944 | ROZW67 | RP91314 |
| ROTT1ES | ROUSH11 | ROVER69 | ROWDY6 | ROWTRAC | ROXTLKS | ROYA1TY | ROYCES | ROYSA | ROZWEL | RP94 |
| ROTTEN1 | ROUSH17 | ROVER7 | ROWDY60 | ROWTY | ROXTOY | ROYAL04 | ROYCES1 | ROYSGT | ROZWELL | RP9999 |
| ROTTEN2 | ROUSH19 | ROVER85 | ROWDY69 | ROWUA | ROXVAN | ROYAL07 | ROYCES2 | ROYSMX5 | ROZWOMN | RPA |
| ROTTENT | ROUSH2 | ROVER90 | ROWDY7 | ROWWDY | ROXWRLD | ROYAL11 | ROYCHEN | ROYSSS | ROZY | RPAC |
| ROTTI | ROUSH26 | ROVERI | ROWDY8 | ROWZ | ROXX | ROYAL15 | ROYCIE3 | ROYSTER | ROZY87 | RPACK |
| ROTTI4U | ROUSH33 | ROVERJR | ROWDY80 | ROWZKAB | ROXX1 | ROYAL17 | ROYCUST | ROYSTRK | ROZYRED | RPAINC |
| ROTTIE | ROUSH3V | ROVERRR | ROWDY85 | ROWZZ | ROXX13 | ROYAL18 | ROYDONK | ROYSZO6 | ROZYZ | RPAK |
| ROTTIE1 | ROUSH5 | ROVERSV | ROWDY88 | ROX1 | ROXXAN | ROYAL2 | ROYE | ROYTRK | ROZZIE | RPALACE |
| ROTTIMA | ROUSH50 | ROVERV8 | ROWDY9 | ROX1E | ROXXANN | ROYAL22 | ROYEL | ROYVCE | ROZZY | RPALMER |
| ROTTIN | ROUSH7 | ROVHAL | ROWDYB5 | ROX2ANN | ROXXEE | ROYAL24 | ROYER1 | ROYW57 | ROZZZ | RPARI |
| ROTTING | ROUSH71 | ROVI4 | ROWDYC7 | ROX4NNE | ROXXIE | ROYAL4 | ROYFIRE | ROYYAL | ROZZZZ | RPARKER |
| ROTTMOM | ROUSH8 | ROVING | ROWDYGT | ROX7 | ROXXIEE | ROYAL5 | ROYFTDS | ROYZ | RP | RPARTER |
| ROTTRYD | ROUSHCL | ROVITO2 | ROWDYR | ROXA | ROXXS | ROYAL55 | ROYGB1V | ROYZ06 | RP01 | RPASSEN |
| ROTTS01 | ROUSHED | ROVITO4 | ROWDYRT | ROXAN | ROXXSTR | ROYAL6 | ROYGBIP | ROYZE | RP0709 | RPATEL |
| ROTTTOO | ROUSHGT | ROVLOVR | ROWDYSS | ROXANAC | ROXXX | ROYAL85 | ROYH115 | ROZ2 | RP1 | RPATEL1 |
| ROTTWLD | ROUSHH | ROVOVER | ROWDYV | ROXANE | ROXXXY | ROYAL88 | ROYH415 | ROZ2SAV | RP101 | RPAULUS |
| ROTTYLR | ROUSHJH | ROVPIV | ROWDYY | ROXANN1 | ROXXY | ROYAL9 | ROYHAL1 | ROZ722G | RP103 | RPAWPAW |
| ROTTYN1 | ROUSHM | ROVR | ROWDYYY | ROXANN8 | ROXXY1 | ROYALAF | ROYHH66 | ROZ9 | RP1101 | RPAYNE |
| ROTUE | ROUSHME | ROVR1 | ROWDYZ | ROXANNA | ROXXY88 | ROYALAX | ROYILT | ROZA | RP118 | RPB1 |
| ROTURDY | ROUSHP | ROVR65 | ROWE056 | ROXAS | ROXXYB | ROYALB | ROYINS | ROZA93 | RP131 | RPBCLB |
| ROTWHLR | ROUSHSD | ROVR95 | ROWE13 | ROXBBZ | ROXY | ROYALD | ROYJNZ | ROZAA | RP1713 | RPBJR |
| ROTWLER | ROUSHX2 | ROVRGRL | ROWE4G | ROXBOX | ROXY01 | ROYALE | ROYJO | ROZAE | RP1968 | RPBW |
| ROTY23 | ROUSHX6 | ROVRLVR | ROWE86 | ROXBRNC | ROXY1 | ROYALE1 | ROYKAY2 | ROZAE1 | RP1979 | RPC1 |
| ROTYDE | ROUT30 | ROVRMOM | ROWEBBY | ROXBURY | ROXY13 | ROYALE3 | ROYKENT | ROZAREE | RP1986 | RPCA148 |
| ROTYLR | ROUTE | ROVRRR | ROWEBOT | ROXCI | ROXY19 | ROYALE6 | ROYL18 | ROZAY | RP1RP | RPCB65 |
| ROTYLRS | ROUTE3 | ROVSBLU | ROWEENA | ROXCLE | ROXY195 | ROYALFE | ROYL1VG | ROZAY27 | RP2 | RPCD |
| ROTYLRZ | ROUTE31 | ROW1 | ROWELL | ROXEE | ROXY2 | ROYALFM | ROYL24 | ROZAYLS | RP2007 | RPCHD |
| ROTYMOM | ROUTE53 | ROW2 | ROWELL3 | ROXELEE | ROXY203 | ROYALFN | ROYL4KA | ROZAYY | RP2057 | RPCLTRN |
| ROTZ18 | ROUTE55 | ROW3 | ROWELL4 | ROXHUMM | ROXY25 | ROYALG | ROYLB | ROZBUD1 | RP2112 | RPCO |
| ROTZ9 | ROUTE64 | ROW3DOG | ROWELL5 | ROXI | ROXY4 | ROYALGT | ROYLCRZ | ROZBUD3 | RP222 | RPCPA |
| ROU5H | ROUTE66 | ROW3MAX | ROWELL6 | ROXI3 | ROXY54 | ROYALK | ROYLCUT | ROZBUDD | RP24 | RPCS1 |
| ROUDE1 | ROUTER | ROW4 | ROWENA | ROXIE | ROXY55 | ROYALK9 | ROYLE | ROZBWL | RP2ONM | RPCS2 |
| ROUDY2 | ROUTT | ROWAID | ROWENA1 | ROXIE16 | ROXY68 | ROYALKC | ROYLE1 | ROZCOE | RP3 | RPCV |
| ROUDY21 | ROUTY | ROWAN | ROWER | ROXIE22 | ROXY730 | ROYALM | ROYLED | ROZE | RP31 | RPD |
| ROUGARU | ROUX | ROWAN1 | ROWIN | ROXIE3 | ROXY8 | ROYALMJ | ROYLGTP | ROZEBUD | RP313 | RPD3 |
| ROUGE2 | ROUXB | ROWANS | ROWING1 | ROXIEE | ROXY805 | ROYALML | ROYLIZ | ROZEEE | RP3152 | RPDAD |
| ROUGE42 | ROUXBCN | ROWBRS | ROWJIME | ROXIEG | ROXY90 | ROYALNG | ROYLOAK | ROZELL | RP33 | RPDMTJM |
| ROUGE5 | ROUXBEE | ROWCROP | ROWJIMY | ROXIEL | ROXY99 | ROYALR | ROYLONE | ROZES1 | RP43 | RPDO1 |
| ROUGED | ROUXSTR | ROWD | ROWKL | ROXIERN | ROXYGAL | ROYALS | ROYLPNY | ROZETTA | RP44 | RPDO12 |
| ROUGEQT | ROV1N | ROWDA1 | ROWL | ROXIES2 | ROXYGRL | ROYALS1 | ROYLPP1 | ROZEY | RP4455 | RPDO16 |
| ROUGH | ROV1NG | ROWDAWG | ROWLEY | ROXIEYJ | ROXYJ | ROYALS2 | ROYLRLT | ROZEZ | RP50 | RPDP63 |
| ROUGHNK | ROV3 | ROWDBYZ | ROWLEY2 | ROXIMLZ | ROXYOO5 | ROYALS3 | ROYLST | ROZGAB | RP52 | RPDRMHG |
| ROUGHY | ROV3R | ROWDE | ROWLLIN | ROXLOCS | ROXYP | ROYALT | ROYLT3A | ROZIE3 | RP53 | RPEGIO |
| ROULEUR | ROV3RS | ROWDEE | ROWLY | ROXMIKE | ROXYS | ROYALT1 | ROYLTE | ROZII | RP57CHV | RPENNY |
| ROULEZ | ROV4 | ROWDIE | ROWNAK | ROXML | ROXYSMG | ROYALT2 | ROYLTEA | ROZIYA | RP6 | RPENT |
| ROUND1 | ROVE1 | ROWDS | ROWND | ROXNMUD | ROXYSS | ROYALTY | ROYLTNS | ROZJAG | RP62 | RPEREZ |
| ROUNDER | ROVE2 | ROWDSTR | ROWNDER | ROXOR | ROXYT | ROYALUZ | ROYLTY | ROZKITA | RP6425 | RPERK |
| ROUNDIE | ROVEON | ROWDY | ROWNEY | ROXOR1 | ROXYY | ROYALWE | ROYMER | ROZLO | RP67 | RPERK57 |
| ROUNDII | ROVER13 | ROWDY01 | ROWNOL | ROXOUT | ROXZ | ROYAN | ROYMSD | ROZNRON | RP68VP | RPERRY1 |
| ROUNDY | ROVER18 | ROWDY09 | ROWNTRL | ROXRNGR | ROY | ROYBEAN | ROYNON | ROZO | RP718 | RPERRY2 |
| ROUNI | ROVER19 | ROWDY1 | ROWOSU | ROXS | ROY1 | ROYBEE | ROYP20 | ROZOGRL | RP75 | RPERRY3 |

```
RPETS    RPMKRIS  RPSL     RQUICK   RR44     RRANCH   RREDBB   RRINAKJ  RRODE    RRRM8E   RRSTUCO
RPETTY   RPMMMMM  RPT      RQVER    RR444    RRANGEL  RREDBRD  RRIPE    RROH1    RRRMAYT  RRSVR20
RPF2     RPMPRN   RPT1     RQW5     RR44444  RRANGER  RREDEYE  RRITU    RROH10   RRRNDIT  RRSX
RPFLOYD  RPMZ     RPT4R    RQYALTY  RR47     RRAPTOR  RREDR    RRJ5     RROIL    RRRO9    RRSX1
RPG3O6O  RPN4     RPTEATR  RQZ      RR4EVR   RRAR22   RREDRUM  RRJB     RROKE    RRROBIN  RRSX2
RPG4M3R  RPNBASS  RPTECH   RQZB     RR4GG    RRARI    RREDSL   RRJF     RROKIT   RRROCKS  RRSYY
RPG8     RPND74   RPTETR   RR       RR4RP    RRARJUN  RREDTOY  RRJL     RROKU    RRROH    RRT1
RPGATTA  RPNEATE  RPTHIS   RR0116   RR4RR    RRATED   RREDVET  RRJONES  RROLOFF  RRROH9   RRT3
RPGSR    RPNL1PZ  RPTIDE   RR0127   RR4TED   RRATED1  RREDWGN  RRJR127  RRONCO   RRROLLS  RRT5
RPGT     RPNLIPS  RPTLPIT  RR03RR   RR5      RRATEDR  RREEDA   RRJR65   RROO7    RRROSE1  RRT6
RPH4SON  RPNLPS   RPTLS    RR0419   RR50     RRAUDI   RREEE    RRKAPS   RROOSTR  RRROUSH  RRTA21
RPHAYES  RPNME    RPTOOLS  RR057    RR518HP  RRAUTO   RREEEEE  RRKCAFE  RROOT    RRROVER  RRTAT2
RPHCS    RPNRUN2  RPTOR13  RR1      RR521    RRAV4    RREESE   RRKGRL7  RROSCOE  RRROW    RRTAX
RPHELPS  RPNTLSS  RPTORS   RR10     RR53     RRAWR    RREGALT  RRKMR    RROSE    RRROW9   RRTBABE
RPHOSU   RPNVP    RPTR1    RR1085   RR55     RRAWRR   RREHOBO  RRKSBL   RROSS    RRROWDY  RRTCHAP
RPHOWIE  RPNYGT   RPTR7    RR11     RR5501   RRAWRX3  RREMEDY  RRKTWO   RROSS22  RRRR09   RRTD71
RPHRACH  RPNZL41  RPTR79   RR110    RR5521   RRAWRXD  RRES13   RRKY27   RROSSO   RRRR3    RRTE
RPHRHO   RPODTOW  RPTRETR  RR1111   RR610    RRAY     RREV     RRL4     RROUSH4  RRRR555  RRTEMT
RPHTLIA  RPOGUE   RPTRKLR  RR1127   RR6196   RRAY2    RREX     RRL8     RROVER   RRRR88   RRTERT
RPI10S   RPOHLMD  RPTRPWR  RR117    RR62     RRB1     RREYES   RRLLC    RROVIN   RRRR9    RRTESLA
RPICKUP  RPOL78   RPTRR    RR1220   RR65     RRBB     RRF      RRLM36   RROVN    RRRRAM   RRTH
RPIDZ06  RPOLS7   RPTRREX  RR123    RR6512   RRBCKI   RRF1     RRLRLL   RROVR    RRRRH    RRTN23
RPIDZ51  RPONE    RPTRTRN  RR127    RR67CR   RRBEUTY  RRFAN    RRLS     RROW     RRRRO    RRTNPS
RPIDZLE  RPONIE   RPTUR    RR13     RR67LR   RRC      RRFFRR   RRLUCAS  RROW09   RRRROW   RRTOAD
RPIERCE  RPONY50  RPTWO    RR134    RR69     RRC2     RRFH     RRM      RROW1    RRRRR    RRTOOLS
RPII     RPOPEH   RPTYD    RR13KA   RR725RM  RRCAB    RRFS     RRM7     RROW12   RRRRR32  RRTOW
RPINK    RPOPTOP  RPUG2    RR13OO   RR727    RRCAD    RRG7     RRM9     RROW9    RRRRR5   RRTOWN
RPINKRT  RPOPUP   RPUMA    RR13ST   RR73     RRCADE   RRGHOST  RRM96GS  RROWDY   RRRRRO   RRTOY
RPJERMS  RPOR8C   RPUNZL   RR1428   RR740    RRCAMG   RRGIRL   RRMATEY  RROZ     RRRRRRR  RRTOY1
RPJP     RPORSH   RPURDY2  RR1430   RR7412   RRCAR3   RRGROUP  RRMCCOY  RRP      RRRRS    RRTRUCK
RPK1     RPOWFE   RPURI    RR15     RR747    RRCBBC   RRGT350  RRMILLZ  RRPA     RRRRUBY  RRTT
RPK4     RPOZ06   RPUT8TN  RR175    RR80     RRCFAB   RRGYOG   RRMINI   RRPBJP   RRRRYAN  RRTTIFF
RPKBMW   RPOZ24   RPW      RR1955   RR816    RRCHEF   RRH      RRMINKS  RRPIII   RRRS     RRTUBA
RPKDC4L  RPOZL1   RPW7     RR1967   RR8220   RRCL     RRH1     RRMONEY  RRPLLC   RRRSA    RRTYM
RPKG     RPP      RPX762B  RR1968   RR823    RRCOH    RRH2O    RRMR     RRPOD    RRRTRD   RRTYME
RPKNERR  RPP1     RQ17     RR1969   RR88888  RRCONV   RRHEA    RRMR107  RRPROMO  RRRUBIA  RRUBI
RPKWWW   RPPAP    RQ2      RR1977   RR8DN    RRCR     RRHEA2   RRMRRAJ  RRPTR    RRRUK    RRUBLE
RPL8     RPPF120  RQAK9    RR1V3RA  RR8ED    RRCREW   RRHOF1   RRMYMK   RRR1     RRRWBW   RRUBY2
RPLAY    RPPRTY5  RQH      RR2      RR8T3D   RRCRZY   RRHOOD   RRN      RRR9     RRRZZZ   RRUBYC7
RPLC726  RPPSK    RQM      RR2019   RR9      RRCSR    RRHQ     RRN4     RRRAMIT  RRS1K    RRUC
RPLC76   RPR4     RQM1     RR2112   RR93PA   RRD9     RRHS     RRN6     RRRATS   RRS3     RRUFFIN
RPLGML   RPRASAD  RQMATEN  RR2327   RR99     RRDANES  RRHSCSU  RRNAP    RRRAV4   RRS4     RRULE62
RPLK12   RPRATER  RQQ      RR250    RR9999   RRDAUTR  RRHT     RRNDBB   RRRAWR   RRS4X4   RRUTROH
RPLUSJ   RPRICE   RQQDG    RR2577   RR9OO    RRDECA   RRHVAC   RRNGR    RRRBIT   RRS7     RRUTTER
RPLUSR   RPRIDE   RQQDOG   RR27     RRA1     RRDGRED  RRHX2    RRNOVA   RRRCAR   RRSA     RRVIMGS
RPLUSV   RPRINCE  RQQKIE   RR2712   RRA936A  RRDMIST  RRIA796  RRNPZ    RRRCCR   RRSCPA   RRVIPER
RPM1     RPRINGZ  RQQRT    RR2809   RRAAMM   RRDR68   RRIBBIT  RRNWDN   RRRCHRD  RRSGSD1  RRVR
RPM4     RPRO67   RQQSTER  RR28920  RRACER   RRDRM    RRICH12  RRO3RR   RRREID   RRSHON   RRW1
RPM8K    RPRTRX   RQR      RR2911   RRACKZZ  RRDVET   RRICH19  RROAR    RRREIKI  RRSMD    RRW2
RPM9K    RPRZL1   RQSIE    RR2KBA   RRAD23   RRDVETT  RRICH99  RROARR   RRREMOD  RRSOLD   RRW3
RPMARI5  RPS1     RQTBLL   RR2SS    RRAD24   RRE      RRICHI5  RROBB    RRREV    RRSOUP   RRW8
RPMARI7  RPS2     RQTECK   RR3      RRAGE    RRE4     RRICHS   RROC     RRRFARM  RRSPIKE  RRWDEY
RPMCO    RPS90YJ  RQTECT   RR3006   RRAHH    RREAPER  RRIDES   RROCK33  RRRGH    RRSSSS   RRWW52
RPMDJW   RPSAH    RQUADGT  RR303TR  RRAI     RREAUX   RRIDES1  RROCKET  RRRHERE  RRSSV1   RRXING
RPMDRJ   RPSGRL   RQUBED   RR3597   RRAIN    RREBELS  RRIDES2  RROCKK   RRRICK   RRSSWIM  RRYAN
RPMG03   RPSGT    RQUEEN   RR368    RRAINEE  RRECON   RRIDGE   RROCKSS  RRRIDE   RRST2DO  RRYLAND
RPMHP    RPSKDS   RQUEEN1  RR37OO   RRAJA    RRED     RRIFE    RROCKT   RRRINC   RRSTOO   RRZ4
RPMINC   RPSKDS1  RQUEENP  RR3JR    RRAMBLR  RRED1    RRIGGS   RROD     RRRM     RRSTRNG  RRZIG
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RRZWAV3 | RS2GTR | RS646 | RSBD39 | RSEMARY | RSHSTG1 | RSKTKR1 | RSNRKRS | RSQDAWG | RSSOO36 | RSTRCH |
| RS0007 | RS2OO | RS660 | RSBDMTL | RSENBUD | RSHUBBY | RSKY | RSNSG | RSQDGS | RSSP | RSTRCKT |
| RS0111 | RS3 | RS67GAL | RSBEE | RSEP7 | RSHUMH2 | RSKYBIZ | RSO1 | RSQDGZ | RSSPM | RSTRIT |
| RS080 | RS302 | RS68 | RSBII | RSEPACE | RSHVENM | RSKYBTS | RSO2 | RSQDME2 | RSSR | RSTRK |
| RS0913 | RS303 | RS68SS | RSBJR7 | RSEQRTZ | RSHYYZ | RSKYBZ | RSO8 | RSQDOGZ | RSSRS | RSTRT |
| RS0953 | RS327 | RS6AVNT | RSBKTS | RSETR | RSHZ71 | RSL | RSOAL | RSQEM | RSSRS5 | RSTRTYL |
| RS096 | RS33 | RS6ISH | RSBLAW | RSETRKS | RSI | RSL1 | RSOFTOP | RSQENGR | RSSS67 | RSTS |
| RS09AS | RS33JR | RS6TOY | RSBLAZR | RSEUP | RSIC | RSL2 | RSOI30 | RSQER | RSSS68 | RSTS214 |
| RS1 | RS350SS | RS711 | RSBLDR | RSEUP14 | RSIDEPC | RSL8 | RSOLIO | RSQFAN | RSSSAS | RSTSB6 |
| RS1029 | RS3667 | RS72726 | RSBLZR | RSEWOOD | RSII | RSLAVY | RSOLIS | RSQFIRE | RSSSLS | RSTSI |
| RS1054 | RS38911 | RS76CS | RSBOO7 | RSFADED | RSIII | RSLCDC2 | RSOLLY | RSQK9S | RSSZ51 | RSTSL |
| RS10BRG | RS396 | RS786 | RSBOO9 | RSFIFTY | RSIKS | RSLEPN | RSONENY | RSQLAB | RST4X4 | RSTTORA |
| RS11 | RS3AUDI | RS7983 | RSBPB | RSFMOHN | RSILNT1 | RSLIENT | RSONGTV | RSQMA | RST5 | RSTUART |
| RS111 | RS3DAP | RS7FAST | RSBRAKE | RSFORD | RSIMON | RSLIM | RSORAH | RSQMOM | RST7 | RSTUDIO |
| RS12 | RS3GEN | RS7KOOZ | RSBRUGH | RSFOX | RSIMONE | RSLNT | RSOUL | RSQMUM | RSTAGGS | RSTUFF |
| RS1212 | RS3GUY | RS7PERF | RSC1 | RSFUNF | RSINDHU | RSLOL | RSOX5 | RSQNJ1 | RSTAMIR | RSTUFF2 |
| RS1213 | RS3VIL | RS7SB | RSC3PO | RSFX2 | RSING | RSLOUGH | RSOXFAM | RSQNJA | RSTANG2 | RSTULTZ |
| RS123 | RS3XY | RS80 | RSC5 | RSG1RL | RSINGER | RSLOW | RSP | RSQORO8 | RSTAR | RSTUPMA |
| RS12453 | RS4164 | RS803 | RSC8VET | RSG2 | RSISKA | RSLS460 | RSP7 | RSQPTS | RSTAR1 | RSTURBO |
| RS14 | RS420 | RS8216 | RSCADI | RSG3 | RSISTH8 | RSLSX | RSP9 | RSQPUPS | RSTARK | RSTY |
| RS143 | RS426 | RS858 | RSCAM | RSG5 | RSITO | RSLT1 | RSPAETH | RSQRD | RSTARR | RSTY1 |
| RS17 | RS429 | RS87 | RSCAR | RSGM718 | RSIV | RSLTZ | RSPARKS | RSQRIG2 | RSTATEN | RSTY6T4 |
| RS173 | RS4545 | RS887 | RSCAT7 | RSGOLD | RSIX | RSLW | RSPB3RY | RSQRNGR | RSTATS | RSTYBKT |
| RS17FMC | RS4546 | RS88JR | RSCGC | RSGR33N | RSIXT8 | RSM | RSPCADI | RSQSROC | RSTBCKT | RSTYFRD |
| RS17VET | RS46 | RS89 | RSCHU | RSGR40 | RSIXTH | RSMAFIA | RSPCTHV | RSQSWMR | RSTBELT | RSTYGLD |
| RS1940 | RS468 | RS890 | RSCIII | RSGT16 | RSJ | RSMAJ | RSPCTIT | RSQU | RSTBKT | RSTYGLF |
| RS1945 | RS489 | RS9 | RSCLE | RSGT3 | RSJAG | RSMALLC | RSPCTME | RSQUM | RSTBKT2 | RSTYPKA |
| RS1955 | RS4LYFE | RS91145 | RSCOE77 | RSGT4 | RSJIII | RSMANIA | RSPD1 | RSQWGN | RSTBUKT | RSTYRKT |
| RS1958 | RS4MD | RS911SC | RSCOPO | RSH | RSJR33 | RSMARIA | RSPEC | RSR4 | RSTDBKI | RSUTTON |
| RS1959 | RS4ME | RS92 | RSCOTT | RSH1 | RSJS2 | RSMART1 | RSPEC5 | RSRAIN | RSTE | RSV4R |
| RS1962 | RS4OO | RS925 | RSCR7 | RSH1GT | RSJS23 | RSMC | RSPECT | RSRAM | RSTEELE | RSVETT |
| RS1964 | RS4PLAY | RS964 | RSCRUZR | RSH2 | RSJT23 | RSMC1 | RSPECT5 | RSRCPA | RSTEGGS | RSVFRMS |
| RS1967 | RS5 | RS9OO | RSCU1 | RSH211Z | RSJUDAH | RSMEVNT | RSPEED | RSREDDY | RSTEW | RSVM |
| RS1968 | RS51 | RSA | RSCUDGS | RSH2II2 | RSK1 | RSMISSL | RSPGR | RSRGTR | RSTEZJP | RSVP1 |
| RS1969 | RS52 | RSA1 | RSCUE | RSHAA | RSK5 | RSMITTY | RSPITZ | RSRIDE | RSTEZMA | RSVP133 |
| RS1971 | RS52568 | RSA4LIF | RSCUE99 | RSHAH1 | RSK6 | RSMK3 | RSPNSBL | RSRO | RSTGJOE | RSVP9 |
| RS1972 | RS5324 | RSA5 | RSCUED | RSHAH2 | RSK9OH | RSMKHSE | RSPNTHR | RSRO1 | RSTHREE | RSVPGRP |
| RS1992 | RS537 | RSAA279 | RSCUMOM | RSHAH24 | RSKAP1 | RSMKIII | RSPOON8 | RSRO2 | RSTI | RSVRSMR |
| RS1999 | RS5373 | RSAAR93 | RSCUP | RSHAKTI | RSKART | RSMNACE | RSPOOTN | RSROCK | RSTIK | RSVVV |
| RS1KR | RS550 | RSADNA | RSCUPC | RSHARMA | RSKATE | RSMODE | RSPORTY | RSROSE | RSTINER | RSW1 |
| RS1LE | RS550HP | RSAIDEN | RSD | RSHBKRY | RSKC4VR | RSMOH | RSPOWR | RSRS | RSTINHM | RSW2CVG |
| RS2 | RS5555 | RSAMAN | RSD1NO | RSHD | RSKEETR | RSMOH1 | RSPRT | RSRSRS | RSTLD | RSWAGON |
| RS2004 | RS559 | RSAMSON | RSD2 | RSHEBA | RSKGUY | RSMRFUN | RSPURL2 | RSRT392 | RSTLNE | RSWEE |
| RS2016 | RS56 | RSAND1 | RSDDL | RSHELLY | RSKI1 | RSMSAI | RSPVCO | RSRUBY | RSTMAS | RSWEEE |
| RS202 | RS5990 | RSANDHU | RSDJ4BS | RSHEP | RSKI2 | RSMSVCG | RSPYDER | RSRV | RSTMPR | RSWEETZ |
| RS2021 | RS59WS | RSANKEY | RSDN12 | RSHERSH | RSKI3 | RSMYLA | RSPYDR | RSRVD | RSTN | RSWMAW |
| RS20WS8 | RS5AUDI | RSAP035 | RSDREI | RSHFRG | RSKINS | RSN4ALL | RSQ | RSRVSQD | RSTNEMO | RSWUS |
| RS21 | RS5IV | RSASALA | RSDRGT | RSHHOUR | RSKIT | RSNBEAR | RSQ2 | RSS | RSTNGRA | RSX |
| RS2121 | RS5LOL | RSAUL | RSDTEVL | RSHII | RSKITAL | RSNBKMT | RSQ3 | RSS3X | RSTNPC | RSX3 |
| RS218 | RS5PECK | RSAV571 | RSDWROR | RSHIII | RSKMGNT | RSNCAIN | RSQ7 | RSS9 | RSTOBRG | RSX4 |
| RS22 | RS5PECT | RSAVANT | RSEABVE | RSHMOR | RSKMGR | RSNH377 | RSQ8 | RSSCCP | RSTONES | RSX5 |
| RS2210 | RS5SB | RSAVVY | RSEALDY | RSHNRED | RSKNIT | RSNHE11 | RSQ8JZ | RSSERV | RSTOR4U | RSXCUH |
| RS22WS | RS5TEEL | RSAWRJ | RSEAMUS | RSHOCKS | RSKS | RSNHELL | RSQACAT | RSSG8 | RSTORE1 | RSXDC5 |
| RS250 | RS6 | RSAX10 | RSEASN | RSHOP | RSKS119 | RSNJB3 | RSQAK9 | RSSHI | RSTORE2 | RSXEATR |
| RS254 | RS60 | RSB | RSEBUD | RSHPWR | RSKSRC1 | RSNKANE | RSQBUN | RSSHIPP | RSTORED | RSXGIRL |
| RS269 | RS605 | RSB1 | RSEBUD7 | RSHRMN | RSKSRC3 | RSNN9T | RSQCAT | RSSI | RSTOS | RSXP |
| RS272 | RS61 | RSB7 | RSEDT5 | RSHRSH | RSKT8R | RSNOW | RSQCATS | RSSICK6 | RSTPD | RSYGRL |
| RS29 | RS611 | RSBCR | RSEGRP | RSHS | RSKTKR | RSNOW1 | RSQCRV | RSSO488 | RSTR69 | RSYKES1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RSZ | RT426 | RTAF80 | RTDONUT | RTHMOM | RTKELLY | RTONMZD | RTRICE | RTSDDS | RU1337 | RUADH1 |
| RSZ1 | RT42WRP | RTAFE8 | RTDOULA | RTHND1 | RTKMVK | RTONQUE | RTRIK | RTSF | RU13ER | RUAFAN |
| RSZ3 | RT430GC | RTAG | RTDR | RTHNDA | RTKO | RTOO | RTRIP | RTSHKER | RU17 | RUAHOTI |
| RSZ4 | RT45 | RTAGGX | RTDSOUL | RTHNWM | RTKOP | RTOOD2 | RTRJOCK | RTSHKR | RU1N3D | RUAHTAY |
| RT01 | RT4501 | RTAHFH | RTDSTRG | RTHOMP | RTL1 | RTOOSON | RTRJR | RTSIDE | RU1NED | RUAJF |
| RT010 | RT46 | RTAHMIS | RTDT | RTHOMPS | RTL7ZAY | RTOPDAY | RTRLHWK | RTSLED | RU1NT | RUASFST |
| RT0106 | RT463 | RTAHW | RTE | RTHOOK | RTL8ZAY | RTOPTN | RTRM | RTSM | RU2003 | RUASZD |
| RT045 | RT4971 | RTAIL | RTE1 | RTHOPA | RTLCN50 | RTORIAS | RTRMENT | RTSO | RU2020 | RUATLC |
| RT076 | RT4EVR | RTANG | RTE2O23 | RTHP | RTLE | RTOUPS | RTRMR | RTSPAZO | RU21 | RUAVOL |
| RT09 | RT4ME | RTANK | RTE66US | RTHPKNG | RTLE21 | RTOW | RTRN2OZ | RTSPY | RU22ELL | RUAVW2 |
| RT1 | RT4RBC | RTANK5 | RTE6T6 | RTHR013 | RTLEEK | RTOWN | RTRN4U | RTSR | RU2BZ | RUAWAKE |
| RT10OH | RT4RT | RTANNER | RTEDB | RTHRBHH | RTLEXEE | RTOY | RTRO | RTSRT | RU2CLOS | RUAWR |
| RT11 | RT4US | RTANPUR | RTEDR | RTHRJ | RTLNROR | RTOY17 | RTRO31 | RTSS | RU2CLOZ | RUAWZRD |
| RT124US | RT4WD | RTANT | RTEE | RTHRTY5 | RTLONE | RTOY42 | RTRO69 | RTST126 | RU2SLO | RUB |
| RT129 | RT50 | RTARDIS | RTEEBRD | RTHRUNQ | RTLOSO | RTOY65 | RTROARS | RTSTP | RU2SLOW | RUB10UT |
| RT1320 | RT50SLN | RTAZ | RTEEEZ | RTHSAQA | RTLRDY | RTOYBOX | RTROBRD | RTSWHLS | RU3444 | RUB1CON |
| RT1422 | RT50TH | RTB | RTEETH | RTHSART | RTLRE | RTOYJAG | RTROD | RTSWHLZ | RU40SH | RUB1E |
| RT150 | RT51 | RTB5 | RTEGA | RTHSVR | RTLRFG | RTOYJP | RTROGMR | RTSWLZ | RU4CLE2 | RUB1KNG |
| RT16JT | RT528 | RTB6 | RTEM1S | RTHTRTH | RTLTD | RTOYLEX | RTROH | RTTEAM2 | RU4GIVN | RUB1KON |
| RT18 | RT57 | RTBABE | RTEMDS | RTHUN1 | RTLTFD | RTOYTRK | RTROKUL | RTTEXAS | RU4JC | RUB2ZDA |
| RT1831 | RT5RT | RTBABEE | RTEMIS | RTHV789 | RTLTRAP | RTPAP99 | RTROLL | RTTHING | RU4ME | RUB3Y |
| RT18RAM | RT60 | RTBAM | RTEMISS | RTI | RTLUIS | RTPE | RTROMAN | RTTIM2 | RU4ND2 | RUB5 |
| RT1968 | RT6108 | RTBAMA1 | RTENT2 | RTICFOX | RTM2 | RTPHOTO | RTROOFR | RTTLTRP | RU4NDIM | RUBA |
| RT1969 | RT66 | RTBEER | RTENUEM | RTICUL8 | RTM3 | RTPITTS | RTROQWN | RTTN1 | RU4OSU | RUBA777 |
| RT1978 | RT664ME | RTBK9 | RTEON | RTICWLF | RTM3OW | RTPOPS | RTROWAV | RTTNPCS | RU4OSU2 | RUBABY |
| RT1990 | RT66BND | RTBKTOP | RTEREIS | RTIDER | RTM4LYF | RTPRPL | RTRPD57 | RTTT | RU4PSU | RUBABYG |
| RT1998 | RT66GAL | RTBLDRS | RTERRY | RTIFACT | RTMACAN | RTPSR | RTRR | RTTX3 | RU4REAL | RUBAD |
| RT1999 | RT66JP | RTBOWER | RTESLA | RTIGGER | RTMAGI | RTQUEEN | RTRS650 | RTTY | RU4REEL | RUBADUB |
| RT1DER | RT66SS | RTBRBRL | RTESLA3 | RTILLEY | RTMAGNM | RTR1 | RTRTECH | RTTYFT8 | RU4RIL | RUBAE |
| RT1ME | RT66USA | RTBT20 | RTESSIE | RTILRY | RTMC | RTR1FTN | RTRTFBD | RTU | RU4RL | RUBAE20 |
| RT2005 | RT67MH | RTC | RTEST42 | RTIME | RTMEOW | RTR2 | RTRTRT | RTUBA | RU4SURE | RUBAL |
| RT2010 | RT6813 | RTC1 | RTET | RTIME1 | RTMEOWW | RTR2O | RTRTRT1 | RTUBA | RU4TIDE | RUBAN |
| RT2014 | RT6868 | RTC2 | RTF3 | RTIME13 | RTMIKEY | RTR4LFE | RTRUA | RTUCKER | RU4UC2 | RUBANI |
| RT2018 | RT6878 | RTC4 | RTF4 | RTIME44 | RTMMR | RTR4ME | RTRUDR | RTUDOR | RU4UK | RUBAR1 |
| RT2022 | RT69 | RTC4L | RTFAFO | RTIMTOO | RTMOMMA | RTR5 | RTRUFO | RTVANGO | RU4WVU | RUBARBS |
| RT2023 | RT6SPD | RTCAL | RTFD58 | RTINA | RTMSG8 | RTR5LTR | RTRUK | RTW | RU52 | RUBARU |
| RT211 | RT70 | RTCAM | RTFICER | RTINO | RTMSGT | RTR6 | RTRUKIN | RTWAGN | RU55 | RUBATO |
| RT22 | RT7078 | RTCH5 | RTFLNRY | RTIQL8 | RTMT | RTR7 | RTRUNK | RTWAGON | RU553LL | RUBAY |
| RT221 | RT70MT | RTCHICK | RTFOL | RTIRD22 | RTMT2 | RTRACE | RTRUXTR | RTWC6 | RU55BU5 | RUBB1 |
| RT23 | RT711 | RTCHIE | RTFOOO | RTIRDCB | RTMTTOY | RTRAL | RTRVER | RTWERK | RU5AVED | RUBB1SH |
| RT2BEAR | RT75 | RTCHRGR | RTFORME | RTIRED | RTN | RTRAP | RTRVR4 | RTWING | RU5FAM | RUBB3R |
| RT2BER | RT777 | RTCHT | RTFTDWN | RTIRED1 | RTN2K | RTRAV3 | RTRW7TH | RTWINGR | RU5HYYZ | RUBBER |
| RT2LFT | RT786 | RTCHTCR | RTG | RTIRED2 | RTN4PTN | RTRAVIS | RTRWASH | RTWIX | RU5TANG | RUBBI |
| RT2SLOW | RT80 | RTCMNKY | RTG2 | RTIRMNT | RTNAPPL | RTRAY | RTRWDY | RTWNG | RU5TBKT | RUBBLE |
| RT3 | RT8116 | RTCMS | RTG4 | RTISTWS | RTNCAT | RTRAY2 | RTRWGYU | RTWO | RU5TY | RUBBR |
| RT30 | RT825 | RTCPT | RTG7 | RTITAN | RTNDK | RTRBAMA | RTRWW8 | RTWOD2 | RU5TY1 | RUBCON |
| RT3015 | RT841 | RTCRAZY | RTGHOST | RTITLE | RTNDOGS | RTRBWLN | RTRY | RTWTVL | RU6SHER | RUBCON1 |
| RT30HD | RT844 | RTCRJC | RTGOBRR | RTIZ59 | RTNEON | RTRDGMA | RTRYK | RTWUK | RU777 | RUBCONG |
| RT32 | RT9 | RTCRUZN | RTGOON | RTIZZY | RTNJS | RTRDSTF | RTRYKLR | RTX3O9O | RU8BEEX | RUBD |
| RT33 | RT90 | RTD1 | RTGOTYA | RTJ4 | RTNO | RTRE120 | RTRYPWR | RTXON | RU8IE | RUBE |
| RT33MTR | RT91 | RTD222T | RTGYS | RTJ5O95 | RTNSDLR | RTREE | RTS | RTYM | RU8YR3D | RUBE2 |
| RT345 | RT923 | RTD4 | RTH3MI | RTJR | RTNSLDR | RTREV | RTS1 | RTYME14 | RU8YRED | RUBE3 |
| RT345GO | RT95 | RTDEE | RTH8MI | RTJT12 | RTNTATR | RTREV1 | RTS5 | RTYNG | RU90 | RUBE79 |
| RT345LC | RT993 | RTDGBUS | RTHACNI | RTJY | RTOD2 | RTRF250 | RTS7 | RTYP3 | RU9BY | RUBECON |
| RT357 | RTAB | RTDIVA | RTHANG | RTK | RTODTO | RTRGOLD | RTSBRBL | RTZ8 | RUA | RUBEE |
| RT3612 | RTAC | RTDLIFE | RTHGRND | RTKAZAN | RTOH5 | RTRHED | RTSCAT | RTZJAM | RUAA | RUBEE16 |
| RT36OCS | RTAC13 | RTDM | RTHL55 | RTKCA | RTON | RTRHP | RTSCTPK | RTZLADY | RUABUK | RUBEE17 |
| RT392 | RTAEGA | RTDMDNA | RTHLESS | RTKD | RTONEX | RTRHPJR | RTSDAN | RTZYRGS | RUACH | RUBEEB |

```
RUBEEE    RUBICON   RUBNTUG   RUBY5     RUBYFRM   RUBYVW    RUDECAT   RUDY23    RUF1NIT   RUFNTUF   RUGER
RUBEH2O   RUBICQN   RUBO14    RUBY50H   RUBYFSH   RUBYWAV   RUDED2D   RUDY421   RUF4      RUFO18    RUGER1
RUBEJR    RUBICRZ   RUBOCON   RUBY51    RUBYG59   RUBYWOO   RUDEE     RUDY45    RUFAST    RUFOUS    RUGER2
RUBEL     RUBID     RUBR4U    RUBY53    RUBYGO    RUBYWU    RUDEF     RUDY4X4   RUFAST2   RUFRD2    RUGER7
RUBEL1    RUBIDO    RUBRDKY   RUBY54    RUBYGOW   RUBYX     RUDEFAM   RUDY5     RUFBROS   RUFREE    RUGER9M
RUBEL69   RUBIDON   RUBRDUC   RUBY56    RUBYGRL   RUBYXX4   RUDEGAL   RUDY50    RUFCMPN   RUFRIDE   RUGERIO
RUBEN2    RUBIE     RUBRHVZ   RUBY57    RUBYGT    RUBYY     RUDEGRL   RUDY51    RUFEDG    RUFRIDR   RUGGA
RUBENL    RUBIE05   RUBROWS   RUBY58    RUBYGTS   RUBYZ     RUDEI     RUDY69    RUFEDGE   RUFRNR    RUGGED
RUBENR    RUBIE1    RUBRSOL   RUBY5OH   RUBYH     RUBYZ71   RUDEREL   RUDY84    RUFENI    RUFROG    RUGGEDG
RUBENS    RUBIE17   RUBRU     RUBY62    RUBYH03   RUCA      RUDESRT   RUDY97    RUFF      RUFRUF    RUGGIN
RUBENZ    RUBIE2    RUBRUZ    RUBY63    RUBYH2    RUCAT09   RUDEST    RUDY98    RUFF13    RUFRWAY   RUGH
RUBER     RUBIE8    RUBSHU    RUBY64    RUBYII    RUCCI     RUDESTA   RUDYB     RUFF1AN   RUFRYDN   RUGH04
RUBERED   RUBIES    RUBSLPR   RUBY650   RUBYJL    RUCCIX2   RUDHRA    RUDYF     RUFF1T    RUFSHO    RUGHLUV
RUBES1    RUBIFUN   RUBTIFF   RUBY66    RUBYJP    RUCHESS   RUDHRAA   RUDYIII   RUFF3K9   RUFSTOC   RUGHOOK
RUBES2    RUBIG     RUBUGD2   RUBY67    RUBYJUL   RUCHIKN   RUDI      RUDYJ     RUFFBUG   RUFSTOY   RUGHS01
RUBES21   RUBIGAL   RUBUSHY   RUBY68    RUBYK     RUCK1     RUDI22D   RUDYJR    RUFFED    RUFTA     RUGHS03
RUBES4    RUBIGP    RUBVDUB   RUBY69    RUBYKAT   RUCK8     RUDI4     RUDYPOO   RUFFER    RUFTRK    RUGHS05
RUBESU    RUBII     RUBXON    RUBY70    RUBYLDO   RUCKER    RUDIJ32   RUDYR     RUFFF     RUFTUF    RUGHS06
RUBETWO   RUBIII    RUBY      RUBY71    RUBYLE    RUCKER7   RUDIMUS   RUDYS     RUFFIE    RUFU5     RUGHS08
RUBEUS    RUBIIQ    RUBY02    RUBY73    RUBYLEW   RUCKER8   RUDIN     RUDYTOY   RUFFIN    RUFUN     RUGHS09
RUBEY     RUBIJL    RUBY03    RUBY74    RUBYLOV   RUCKIN    RUDIRTY   RUDYTU    RUFFIN2   RUFUN2    RUGHS10
RUBEY7    RUBIJLU   RUBY04    RUBY77    RUBYLPS   RUCKIS    RUDIS     RUDYV50   RUFFINT   RUFUNIT   RUGHS11
RUBEYO    RUBIJON   RUBY077   RUBY777   RUBYMAM   RUCKIT    RUDIUS    RUDZGRL   RUFFIT    RUFUS01   RUGHS12
RUBI      RUBIJT    RUBY08    RUBY7OZ   RUBYMCM   RUCKM     RUDIVR2   RUDZVET   RUFFLFE   RUFUS1    RUGHS13
RUBI01    RUBIKAT   RUBY09    RUBY8     RUBYN5    RUCKMAN   RUDKN2    RUDZY     RUFFLLS   RUFUS4    RUGHS14
RUBI054   RUBIKON   RUBY1     RUBY818   RUBYNRY   RUCKOVR   RUDMB     RUE       RUFFLS    RUFUS5    RUGIEK
RUBI06    RUBIKQ    RUBY10    RUBY82    RUBYOH    RUCKR     RUDMGMT   RUE1      RUFFLUV   RUFUS8    RUGLAD
RUBI1     RUBIKS    RUBY11    RUBY83    RUBYP10   RUCKS     RUDNICK   RUE4EVR   RUFFLYF   RUFUSC    RUGMAN
RUBI12    RUBILEW   RUBY113   RUBY85    RUBYPNY   RUCKSS    RUDNYET   RUE5      RUFFN8R   RUFUSII   RUGMAN1
RUBI14    RUBILIF   RUBY12    RUBY868   RUBYPRL   RUCKU     RUDO1PH   RUEB      RUFFNEK   RUFUSJM   RUGODLY
RUBI17    RUBILJ    RUBY123   RUBY87    RUBYR     RUCKUP    RUDOFF1   RUEB22    RUFFNJP   RUFUSJO   RUGR4TS
RUBI19    RUBIM     RUBY13    RUBY88    RUBYR3D   RUCKUS    RUDOG     RUEBE     RUFFONE   RUFWATR   RUGR8FL
RUBI1K    RUBIMAY   RUBY14    RUBY8II   RUBYRAE   RUCKUSS   RUDOLF    RUEBEE    RUFFRDE   RUFX51    RUGRAT6
RUBI2     RUBIMOM   RUBY17    RUBY9     RUBYRAY   RUCO191   RUDORA    RUEBY     RUFFRDR   RUFYG     RUGRATS
RUBI20    RUBIN     RUBY177   RUBY97    RUBYROD   RUCOLD    RUDOWN    RUECREW   RUFFRNR   RUG3R     RUGRATZ
RUBI20N   RUBINCN   RUBY18    RUBY978   RUBYROO   RUCPLMG   RUDRA     RUEDBOY   RUFFRUN   RUG8Y     RUGROOT
RUBI21    RUBINO    RUBY19    RUBY997   RUBYROX   RUCRABB   RUDRA03   RUEDIZZ   RUFFRYD   RUGABDU   RUGRUG
RUBI22    RUBINOS   RUBY2     RUBY999   RUBYRX    RUCRU     RUDRA09   RUEDOG    RUFFS     RUGAMA    RUGVED
RUBI247   RUBIO85   RUBY20    RUBYAB    RUBYS     RUCRYIN   RUDRA14   RUEEM     RUFFSOS   RUGAMA1   RUH
RUBI3     RUBIOUT   RUBY21    RUBYAT    RUBYS13   RUCUS     RUDRA15   RUEFARM   RUFFTYM   RUGAREL   RUH8N
RUBI31    RUBIROO   RUBY22    RUBYAT2   RUBYS20   RUD3BOI   RUDRA18   RUEGEE    RUFFWDS   RUGAROU   RUHANI
RUBI392   RUBIS     RUBY222   RUBYB     RUBYS57   RUD3BOY   RUDRA29   RUEHLE    RUFFWTR   RUGARU    RUHBABY
RUBI4     RUBISH    RUBY23    RUBYBOO   RUBYSMT   RUDAFT    RUDRA7    RUEHLY    RUFIDLE   RUGB      RUHBEE
RUBI444   RUBISU    RUBY25    RUBYC     RUBYSS    RUDBOY    RUDRAM    RUEHR     RUFIN     RUGB2     RUHBUG
RUBI4ME   RUBIT     RUBY26    RUBYC4    RUBYSTR   RUDD1     RUDRAP    RUEHR1    RUFIN1T   RUGBEE1   RUHHROH
RUBI4T    RUBITOY   RUBY2O    RUBYCAN   RUBYSU    RUDD3     RUDRAS    RUELITE   RUFKMRN   RUGBG     RUHI01
RUBI5     RUBIUS    RUBY2S    RUBYCN    RUBYSU3   RUDDDOG   RUDRAT    RUELVIS   RUFLES    RUGBMOM   RUHI18
RUBI86    RUBIWAN   RUBY34    RUBYCON   RUBYSUE   RUDDER1   RUDRAX    RUESMA    RUFLESS   RUGBMSW   RUHI20
RUBI888   RUBIWOO   RUBY392   RUBYD11   RUBYTJ    RUDDER2   RUDSTER   RUETRNR   RUFLIF    RUGBRN    RUHIGH
RUBI99    RUBIWYT   RUBY4     RUBYD3    RUBYTRK   RUDE      RUDUDU    RUEWHO1   RUFLOSN   RUGBUG    RUHIKA
RUBIA1    RUBIX     RUBY42    RUBYDAV   RUBYTT    RUDE1     RUDULF    RUEWHO2   RUFLUV    RUGBURN   RUHLTHY
RUBICAN   RUBIX24   RUBY43    RUBYDO    RUBYTU    RUDE2     RUDWN     RUEX2     RUFLYF    RUGBY1    RUHNGRY
RUBICJL   RUBIX3    RUBY44    RUBYDOS   RUBYTUE   RUDE247   RUDY      RUEZ      RUFLYFE   RUGBY5    RUHOLOS
RUBICK    RUBLE     RUBY444   RUBYDRW   RUBYV     RUDE72    RUDY02    RUEZ1     RUFMAT    RUGBY62   RUHOLY
RUBICN    RUBLES    RUBY455   RUBYEE    RUBYV6    RUDEBEE   RUDY05    RUEZ2     RUFN1T    RUGBY8    RUHOME
RUBICN1   RUBLSD    RUBY48    RUBYEVO   RUBYVDP   RUDEBIH   RUDY10    RUF       RUFNECK   RUGBYMA   RUHRHO
RUBICN7   RUBLUE2   RUBY4D    RUBYFLR   RUBYVIB   RUDEBOI   RUDY15    RUF1AN    RUFNER    RUGBYME   RUHROAH
RUBICOD   RUBME     RUBY4J    RUBYFOX   RUBYVV    RUDEBOY   RUDY2     RUF1N1T   RUFNIT    RUGELUS   RUHROH8
```

```
RUHROHH   RUKTHOR   RUMB1EB   RUMRNNR   RUNADIK   RUNEXPS   RUNNDNA   RUNS9     RUPEE     RUSH45    RUSOBER
RUHROHS   RUKUMN    RUMBA     RUMRNR    RUNAFTR   RUNEY     RUNNEMM   RUNS9S    RUPERT    RUSH4VR   RUSOLD
RUHROW    RUKUNDO   RUMBA1    RUMROB    RUNAKRN   RUNEZ     RUNNER1   RUNSBNZ   RUPI      RUSH50    RUSOLTY
RUHROWE   RUKUP     RUMBA2    RUMRRX1   RUNALAP   RUNEZ2    RUNNER4   RUNSBZ2   RUPLUR    RUSH57    RUSRIAS
RUHRUH    RUKUS12   RUMBERO   RUMRRX2   RUNALOT   RUNF4ST   RUNNER7   RUNSCPE   RUPPS     RUSH70    RUSRIUS
RUHTROW   RUKUS9    RUMBL     RUMTIKI   RUNAMCK   RUNFAM    RUNNERB   RUNSKI    RUPVEDT   RUSH912   RUSRS7
RUI       RUKYNDE   RUMBL1    RUMYAWA   RUNANL8   RUNFAR    RUNNERD   RUNSL8    RUR       RUSH93    RUSS1
RUIEN     RUL       RUMBL3    RUMYTYP   RUNARND   RUNFAST   RUNNERR   RUNSONE   RUR3ADY   RUSHB     RUSS1A
RUII      RUL1      RUMBLE    RUMZ      RUNATAB   RUNFIT    RUNNGL8   RUNSONG   RURAL     RUSHBND   RUSS1AN
RUII226   RUL1FKM   RUMBLE1   RUN       RUNAW4Y   RUNFREE   RUNNGUN   RUNSWIM   RURANDY   RUSHBOY   RUSS22
RUILI     RUL201C   RUMBLED   RUN1N     RUNAWAY   RUNFRM    RUNNHOT   RUNT      RUREADY   RUSHCRW   RUSS3
RUIN3D    RUL3OF2   RUMBLER   RUN1NL8   RUNAWT2   RUNGMC    RUNNIN    RUNT1ME   RUREDI2   RUSHER1   RUSS311
RUINDIT   RUL7      RUMBLES   RUN1T     RUNBIKE   RUNGMN    RUNNIT    RUNT216   RUREDY    RUSHGNA   RUSS3L
RUINED    RUL8AF2   RUMBLEZ   RUN1TUP   RUNBMW    RUNGOOD   RUNNMUD   RUNT3     RURICH2   RUSHHHH   RUSS3LL
RUINEDD   RULA      RUMBLIN   RUN262M   RUNBOB    RUNGRL    RUNNN     RUNT69    RURJUR    RUSHHR    RUSS444
RUINT     RULAS     RUMBLLL   RUN2DAY   RUNBOS    RUNGRL1   RUNNN4    RUNTANG   RUROCKN   RUSHI     RUSS47
RUISA     RULATE2   RUMBLN    RUN2EAT   RUNBTS    RUNGRUN   RUNNOFD   RUNTH1S   ROUNI     RUSHIKA   RUSS57
RUISM     RULAX73   RUMBLON   RUN2FAR   RUNBYK    RUNGUN    RUNNOFT   RUNTHED   RURT2     RUSHIN    RUSS94
RUIWISE   RULAZY    RUMBLV    RUN2FUN   RUNBYU    RUNH3     RUNNR     RUNTHIS   RURU      RUSHING   RUSSBUS
RUIYI     RULBRKR   RUMBLY    RUN2GOD   RUNBYU1   RUNHAM9   RUNNR19   RUNTIM3   RURU2     RUSHJ3T   RUSSE11
RUIYRUI   RULDS2    RUMBLZ    RUN2IAM   RUNBYU2   RUNHAPY   RUNNR5    RUNTRL    RURU82    RUSHJET   RUSSEL
RUIZ      RULE      RUMBO     RUN2MCH   RUNCBJ    RUNHO     RUNNR73   RUNTRLS   RURUBKE   RUSHL     RUSSELL
RUIZ2     RULE062   RUMER     RUN2MT    RUNCBUS   RUNIN     RUNNRON   RUNTSIZ   RURUESQ   RUSHLUV   RUSSELR
RUIZ4     RULE10X   RUMETAL   RUN2RVR   RUNCGOD   RUNINL8   RUNNRPT   RUNUP     RURURU    RUSHMN    RUSSELS
RUIZ73    RULE20    RUMG      RUN2SUN   RUNCK     RUNIT89   RUNNRRR   RUNUTZ2   RURUS5    RUSHMRS   RUSSETS
RUIZ8     RULE29    RUMH4M    RUN3R     RUNCK1    RUNITBK   RUNNRUP   RUNVS     RUS1LLY   RUSHN     RUSSG
RUIZHDZ   RULE32    RUMHAAM   RUN4      RUNCLE    RUNITT    RUNNSUN   RUNVS2    RUS2USA   RUSHN4U   RUSSH1
RUIZINC   RULE34    RUMHAMM   RUN41T    RUNCMC    RUNITUP   RUNNUR    RUNVS41   RUS3      RUSHNG    RUSSHIN
RUIZING   RULE4     RUMHAMS   RUN42K    RUNCVNP   RUNITY    RUNNWAY   RUNWAY    RUS4VD    RUSHNRD   RUSSIA
RUIZL     RULE5     RUMII     RUN4BR    RUNDA     RUNIZZY   RUNNWLD   RUNWAY1   RUS8      RUSHO3    RUSSKI
RUIZLA    RULE51    RUMIMAA   RUN4CCC   RUNDAD    RUNK      RUNO      RUNWAY5   RUS8VED   RUSHON    RUSSMC
RUJAN1    RULE56C   RUMIN8    RUN4EST   RUNDEE    RUNK24    RUNOFT    RUNWDW    RUSADR    RUSHPJ5   RUSSO
RUJC22    RULE6     RUMKIN    RUN4EVR   RUNDEEP   RUNKAT1   RUNOFT2   RUNWDW1   RUSAFE    RUSHPLL   RUSSO1
RUJELLY   RULE6T2   RUMMEL    RUN4FN    RUNDEER   RUNKLE    RUNOH     RUNWELL   RUSAVD    RUSHPOD   RUSSO33
RUJELOS   RULE7     RUMMEY    RUN4GOD   RUNDEVL   RUNKS     RUNONMT   RUNWILD   RUSAVED   RUSHR4O   RUSSO5
RUJOKIN   RULE72    RUMMI     RUN4HUD   RUNDIA    RUNL8     RUNOT     RUNWPAK   RUSBUS6   RUSHRN    RUSSS
RUJUTA    RULE76    RUMMYS    RUN4IST   RUNDIVE   RUNLIKE   RUNOVER   RUNWYLD   RUSCATH   RUSHTON   RUSSSH
RUK1      RULE9     RUMMYS1   RUN4IT    RUNDLC    RUNLOL    RUNPCC    RUNXXVI   RUSCH1    RUSHTOO   RUSSSIA
RUK1ND    RULE91    RUMMYS2   RUN4IT2   RUNDLC7   RUNM3     RUNPOWR   RUNYAN    RUSDAWG   RUSHYYZ   RUSSSIX
RUK2      RULEN02   RUMOIST   RUN4IT3   RUNDMC3   RUNMAMA   RUNPT     RUNYON    RUSDOG    RUSHZ51   RUSSSSS
RUKAA     RULENM9   RUMONEY   RUN4LUV   RUNDMCR   RUNMAN    RUNQ      RUNZ999   RUSECUR   RUSI22    RUSSTNG
RUKAZ     RULENO6   RUMOR     RUN4PI    RUNDND    RUNMDI    RUNR      RUNZCHP   RUSEXY    RUSIK2    RUSSTY
RUKBUS    RULER     RUMOR1    RUN4RIP   RUNDOC    RUNME     RUNR2     RUNZL8T   RUSF777   RUSILY    RUST
RUKDNME   RULES     RUMORS    RUN4RST   RUNDOGS   RUNMETO   RUNR262   RUNZOK    RUSFITT   RUSIS     RUST1V1
RUKESS    RULET29   RUMOUR    RUN4SRN   RUNDRFL   RUNMOM    RUNR4VR   RUOFF2    RUSH      RUSITUP   RUST323
RUKHI37   RULEZ     RUMOURS   RUN4SSU   RUNDRUM   RUNMOR    RUNR69    RUOK      RUSH01    RUSK      RUST3D
RUKIA     RULIE     RUMOVIN   RUN4ST    RUNDYT    RUNMORE   RUNR719   RUOKAY    RUSH10    RUSK1     RUST3ZE
RUKIDN    RULIVN    RUMP5     RUN4STT   RUNDZNY   RUNMOVR   RUNRGAL   RUOKIM    RUSH101   RUSK22    RUSTANG
RUKIDNG   RULOOKN   RUMPAM    RUN4SUE   RUNE      RUNN      RUNRICH   RUOKIM2   RUSH13    RUSKY     RUSTBKT
RUKIT     RULTD     RUMPEL    RUN4T1D   RUNE4     RUNN11S   RUNRIG    RUON      RUSH15    RUSL      RUSTBLT
RUKITN    RULUKN    RUMPH     RUN4TOM   RUNELVI   RUNN1N    RUNRIOT   RUONE2    RUSH19    RUSL4N    RUSTBOX
RUKITTN   RUM3      RUMPH18   RUN4U     RUNEM     RUNN26    RUNRMOM   RUONKEY   RUSH1NG   RUSLAN    RUSTBUG
RUKJHA    RUM3R     RUMPKE    RUN4WJ    RUNER26   RUNN27    RUNRRUN   RUONON    RUSH2     RUSLAN7   RUSTCHM
RUKKUS    RUM3RZ    RUMPL     RUN4YOU   RUNERD    RUNN3RS   RUNRT23   RUOVRIT   RUSH212   RUSLO2    RUSTD
RUKMINI   RUM8LE    RUMPUS    RUN5K     RUNEROW   RUNN65    RUNRULE   RUPALI    RUSH3     RUSMEN    RUSTD60
RUKNARE   RUMAD     RUMPY     RUNA      RUNERS    RUNNAKD   RUNRUN    RUPBUK5   RUSH4     RUSMEN1   RUSTE
RUKON     RUMADD    RUMPY2    RUNA22    RUNERUP   RUNNANA   RUNRUP    RUPE13    RUSH40    RUSMLN    RUSTEE
RUKS      RUMARDO   RUMRED    RUNA28    RUNEVRY   RUNNAWY   RUNRVR    RUPE2     RUSH43    RUSO392   RUSTEEE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RUSTEEZ | RUTEAL | RUTPLIS | RV214 | RVBUONA | RVLLML | RVPGOLD | RVRSCPE | RVYC18 | RW74 | RWCLAUS |
| RUSTEGE | RUTENSE | RUTRO | RV218 | RVBUS | RVLOVE | RVPHIT1 | RVRSE | RVYC20 | RW749 | RWCLEAN |
| RUSTEZ | RUTGERS | RUTRO1 | RV220 | RVC | RVLS | RVPLUXE | RVRSEDG | RVYYY | RW77 | RWCLEN |
| RUSTEZ3 | RUTH | RUTROAH | RV222 | RVC3 | RVLTN12 | RVPMPDD | RVRSHNE | RW | RW78 | RWCRASH |
| RUSTEZ4 | RUTH1 | RUTROE | RV2221 | RVCAMPR | RVLTN55 | RVPNOW | RVRSHRK | RW05 | RW7810 | RWD |
| RUSTIC | RUTH10 | RUTROH | RV249 | RVCHEF | RVLTN65 | RVPR25 | RVRSMMY | RW0729 | RW78DW | RWD3 |
| RUSTIK7 | RUTH117 | RUTROW2 | RV28 | RVCLARK | RVLTN68 | RVPTOR | RVRSONG | RW08 | RW88 | RWDE85 |
| RUSTIN | RUTH13 | RUTRR | RV2DAY | RVCLAW | RVLUVA | RVPULN | RVRSTX | RW1 | RW916 | RWDESQ |
| RUSTING | RUTH13S | RUTRTL | RV2GO | RVCLW | RVLUVR | RVPYAM | RVRSTYX | RW101 | RW926 | RWDFH |
| RUSTJ | RUTH142 | RUTRYIN | RV2ROAM | RVDD91 | RVLVR | RVR2SEA | RVRTK | RW102 | RWA | RWDFUN |
| RUSTJP | RUTH17 | RUTT2 | RV2UR | RVDF11 | RVMOMMA | RVR7 | RVRV | RW1023 | RWA4 | RWDJ |
| RUSTN | RUTH1E | RUTT20 | RV2WDW | RVDOC | RVMOR | RVRAT | RVRVIEW | RW1295 | RWA7 | RWDJSK |
| RUSTR74 | RUTH212 | RUTT3R | RV3 | RVDROM | RVMUTTS | RVRAT10 | RVRVR | RW138 | RWADE | RWDKART |
| RUSTROD | RUTH23 | RUTTER | RV35 | RVDUPHD | RVN4FUN | RVRAUTO | RVRVUE | RW1382 | RWAGEN | RWDKLR |
| RUSTTRK | RUTH28 | RUTTRO | RV361 | RVENC1W | RVN4SIX | RVRB1US | RVRWHIP | RW1413 | RWAGGIN | RWDKMY4 |
| RUSTUCK | RUTH3 | RUTTROH | RV3NCLW | RVENCLW | RVNA888 | RVRBAT | RVRWOLF | RW16 | RWAGNER | RWDL413 |
| RUSTUK | RUTH3DR | RUTTS | RV4456 | RVENGE | RVNAIK | RVRBATS | RVRWTCH | RW192 | RWAGP | RWDPOS |
| RUSTVAN | RUTH4 | RUUBEE | RV479 | RVENISE | RVNARND | RVRBND | RVRYOGA | RW1934 | RWAGS | RWDSUBI |
| RUSTY | RUTH42 | RUUBEEE | RV4FUN | RVENTRE | RVNATVN | RVRBOAT | RVS2 | RW1936 | RWAHOO | RWDY |
| RUSTY2 | RUTH87 | RUUBY1 | RV4KDZ | RVER | RVNBRO | RVRCGOD | RVSFRMS | RW1937 | RWALK57 | RWDY1 |
| RUSTY25 | RUTHCAR | RUUD | RV4LABS | RVER1 | RVNCL4W | RVRCHEF | RVSH10 | RW1944 | RWALLY | RWDY135 |
| RUSTY3 | RUTHD | RUUNION | RV4ME81 | RVERRAT | RVNCLW | RVRCKC | RVSHEMI | RW1947 | RWALSH1 | RWDY1LE |
| RUSTY4 | RUTHE42 | RUUNIQ | RV4MINS | RVERSNG | RVNCLW1 | RVRDAD | RVSMEMA | RW1962 | RWALTON | RWDY2 |
| RUSTY4D | RUTHEE | RUUSTER | RV4NANA | RVET | RVNCLW3 | RVRDGE | RVSPA | RW1975 | RWANAB | RWDY3 |
| RUSTY55 | RUTHI3 | RUUSTR | RV4RENT | RVET1 | RVNCLW6 | RVRDTRP | RVSR129 | RW1NGZ | RWANDA | RWDY64 |
| RUSTY9 | RUTHIE | RUUTEAM | RV4XU | RVETT | RVNCLW7 | RVRECN | RVSS | RW1OO3 | RWANDLW | RWDY7 |
| RUSTY92 | RUTHIE7 | RUUU | RV64 | RVETT1 | RVNCRUZ | RVREIO | RVSTORE | RW20 | RWANNAB | RWDY8 |
| RUSTYB | RUTHIEE | RUUUUBY | RV657 | RVETTE | RVNGE2 | RVRENTL | RVT3CH | RW205 | RWASH4 | RWDYBBY |
| RUSTYBG | RUTHIEG | RUUUUUN | RV66 | RVFD27 | RVNGG | RVRFLYZ | RVT6 | RW22681 | RWAY2 | RWDYBYZ |
| RUSTYBO | RUTHIEN | RUVAR | RV6637 | RVFSC | RVNGO | RVRFUN | RVTCMA | RW23 | RWB3 | RWDYBZ2 |
| RUSTYGM | RUTHIES | RUVW | RV66GTO | RVFUN | RVNGO2 | RVRGD | RVTDINN | RW2403 | RWB7 | RWDYC6Z |
| RUSTYJ1 | RUTHIKA | RUWAILI | RV69 | RVG | RVNHOOD | RVRGRL | RVTECH | RW2471 | RWB8 | RWDYCRW |
| RUSTYP | RUTHL3S | RUWICKZ | RV72 | RVG9 | RVNJEEP | RVRGRL2 | RVTECH1 | RW2CHS | RWB9 | RWDYEV |
| RUSTYRT | RUTHLEE | RUWOKE | RV726 | RVGCHR | RVNKLAW | RVRGRL3 | RVTEK1 | RW2HIG | RWBANE | RWDYGRL |
| RUSTYS | RUTHLES | RUYAM | RV7777 | RVGLAD | RVNR1 | RVRHD | RVTHER | RW2TEE | RWBBIRD | RWDYGTO |
| RUSTYS1 | RUTHLR | RUYI | RV8114 | RVH2 | RVNS | RVRHNTR | RVTHER3 | RW3 | RWBC | RWDYHZ |
| RUSTYTJ | RUTHLS1 | RUYYYYY | RV874 | RVHELPR | RVNSHVN | RVRIDE | RVTHERE | RW31 | RWBDAK | RWDYLB7 |
| RUSTYYJ | RUTHLSS | RUZ | RV88BV | RVHIS | RVNSTR | RVRJAMI | RVTHNG1 | RW312 | RWBF2 | RWDYPNY |
| RUSTYZ | RUTHM | RUZ1 | RV8ICON | RVHJD94 | RVNUTS | RVRJEEP | RVTHNG2 | RW352 | RWBFAN | RWDYR |
| RUSURE | RUTHMC | RUZA | RV92 | RVID | RVNVET | RVRLF2 | RVTHR | RW41 | RWBII | RWDYRAM |
| RUSVM13 | RUTHNRA | RUZA1 | RV96 | RVILLA | RVNWLF | RVRLIF | RVTIME1 | RW41KH | RWBIIC6 | RWDYRAT |
| RUSWEST | RUTHOT2 | RUZA2 | RVA | RVILLE | RVNWNGS | RVRLIFE | RVTINI | RW42 | RWBIII | RWDYS10 |
| RUSWLUV | RUTHR4D | RUZA3 | RVA1 | RVIMANA | RVNWOLF | RVRLVR2 | RVTLLYF | RW442 | RWBJAG | RWDYSAS |
| RUSYN | RUTHRAY | RUZIN | RVA2 | RVING | RVNWOOD | RVRMAN | RVTLYF | RW46 | RWBJOE | RWDYV10 |
| RUSZ14 | RUTHS | RUZOOM | RVA2OH | RVING2 | RVO | RVRMOM | RVTNADR | RW47 | RWBJR | RWE |
| RUT | RUTHS86 | RUZZY | RVAH5 | RVING8 | RVOASIS | RVRMOON | RVTOTER | RW4CW | RWBRZR | RWE3 |
| RUT1ROH | RUTHSUI | RUZZZZ | RVAH7 | RVINGFT | RVOELO | RVRMSTR | RVTOTR | RW52 | RWBY | RWEBOAT |
| RUT7 | RUTHTWO | RV01 | RVALDEZ | RVINGIT | RVOHANA | RVRNRTH | RVTOW | RW53 | RWBY12 | RWEC51 |
| RUTAANG | RUTHUNT | RV02 | RVANGO | RVINIAN | RVOO7 | RVROOKY | RVTOYS | RW54 | RWBY715 | RWEEEE |
| RUTAN | RUTHVAN | RV03VOM | RVANN | RVISNXT | RVOPS | RVROTME | RVTR | RW56 | RWBY89 | RWEEZ |
| RUTANA | RUTHVIK | RV12 | RVARITA | RVITUP | RVOSAUR | RVRQN | RVTRIP | RW57 | RWBY95 | RWEIMS |
| RUTANG | RUTHYLU | RV1214 | RVAVI | RVJ1 | RVOVOOM | RVRRAT | RVTRIPN | RW624 | RWBYFAN | RWELOST |
| RUTANS | RUTJ24 | RV148 | RVBH | RVL1FE | RVOYAGE | RVRRAT2 | RVTRYET | RW643 | RWBYRED | RWEMA |
| RUTARE | RUTLDGE | RV16AV | RVBICON | RVL1VIN | RVP2 | RVRRNCH | RVTSRDS | RW6578 | RWBYRSE | RWETHER |
| RUTBONE | RUTN | RV1916 | RVBNB | RVLCRUO | RVP2B | RVRRNGR | RVTYME | RW67 | RWC | RWEV |
| RUTBYMS | RUTNBKS | RV1977 | RVBNB1 | RVLIF | RVPATEL | RVRROOT | RVUSA | RW68GTO | RWCGV40 | RWEYER |
| RUTCRZD | RUTNOH | RV2004 | RVBOYCE | RVLIFE | RVPB | RVRRUBI | RVUSA1 | RW70 | RWCKMC | RWF |
| RUTDUP | RUTNRAM | RV2021 | RVBUDDY | RVLIVN | RVPFREE | RVRSBLD | RVYC12 | RW72MG | RWCL78 | RWF1O52 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RWFTLF | RWNUS | RWVI | RX888 | RXMULE | RY21 | RYANFE2 | RYDND | RYLAN1 | RYNO2 | RYSST |
| RWG | RWNWH | RWVII | RX8RPH | RXN | RY24 | RYANHD | RYDNDRT | RYLAN10 | RYNO23 | RYSTARR |
| RWG1 | RWO | RWVUSA | RX91 | RXN8 | RY28 | RYANJ | RYDNDTY | RYLAN2 | RYNO27 | RYSTS |
| RWG2 | RWON | RWVV | RX93NU | RXNEJ | RY2838 | RYANLUV | RYDNEI | RYLAN3 | RYNO513 | RYSWHIP |
| RWG6 | RWOODAL | RWW | RX94 | RXOCIDE | RY2FLY | RYANMSN | RYDNHI | RYLANMT | RYNO77 | RYSWRLD |
| RWGDAD1 | RWOODE | RWY1 | RXANADU | RXOHIO | RY3444 | RYANNAH | RYDNLOW | RYLARMY | RYNO99 | RYT4LYF |
| RWGFY22 | RWOODSN | RWY7 | RXANNE | RXONU | RY3ER05 | RYANNE | RYDOG | RYLBLUS | RYNPRD1 | RYTEEON |
| RWGL3 | RWOODY | RWYCO | RXARI | RXOO2 | RY444 | RYANO | RYDOG31 | RYLBLUZ | RYNRENE | RYTER |
| RWGRACE | RWORKMN | RWYSE | RXAUTO | RXP | RY492 | RYANS | RYDOG7 | RYLBOB | RYNSGRL | RYTHON |
| RWGRAFX | RWORLD | RWZL1 | RXB8BZ | RXPERTS | RY4NC4T | RYANS67 | RYDPNY | RYLEE24 | RYNSPCH | RYTMEOW |
| RWH2 | RWOS | RX02 | RXBLISS | RXR3 | RY4WAR | RYANSG | RYDR1 | RYLEE25 | RYNWY | RYTNOW |
| RWHC | RWP1 | RX078 | RXBOP20 | RXRBBS | RY51DRM | RYANSIS | RYDRCUP | RYLEEC | RYOBI | RYTONQ |
| RWHC89 | RWP3 | RX1 | RXBRDGE | RXRCUS1 | RY551 | RYAPTOR | RYDRD1E | RYLEEG | RYODER | RYTPATH |
| RWHEELS | RWP4 | RX10 | RXBRO | RXRCUS2 | RY69 | RYARI | RYDRDI | RYLEIGH | RYOK | RYTYTTT |
| RWHELD | RWP5 | RX105 | RXBUX | RXRCUST | RY6GEN | RYATES | RYDRDY | RYLENO | RYOKEI | RYTZ |
| RWHITE | RWPESQ | RX107 | RXCARE | RXRDINE | RY89 | RYBEAST | RYDRZUP | RYLERYD | RYOMEN | RYU |
| RWHJR11 | RWPFMP | RX1111 | RXCAT96 | RXRIDER | RY9 | RYBFYM | RYDWHME | RYLES | RYOOHKI | RYUFURY |
| RWHOGE | RWPJ | RX178 | RXCATS | RXRJB | RYA2K15 | RYBKA2 | RYDWNRM | RYLFAM1 | RYOSHI | RYUJIN |
| RWHRUBI | RWPW | RX1952 | RXCHEMO | RXRLPH | RYAAN | RYBLZR | RYDY324 | RYLFAM2 | RYOSUKE | RYUK |
| RWHSS | RWR | RX1QD | RXDEALR | RXRN | RYAAN17 | RYBO1 | RYDYN | RYLFLSH | RYOT | RYUKIND |
| RWHWK | RWR4ME | RX2 | RXDONU | RXRTD | RYAH4U | RYBREAD | RYE1 | RYLGDNS | RYOTT | RYUKO |
| RWI | RWR4US | RX2020 | RXDRTL | RXRTIRD | RYAJADE | RYBUG20 | RYEBEN | RYLGM19 | RYOUIN | RYUKYU |
| RWILAMS | RWR8 | RX228 | RXF | RXS1 | RYALP | RYCB12 | RYEDOG | RYLIE | RYOUKND | RYUNMA |
| RWILLYS | RWR9 | RX26 | RXFNP | RXS36O | RYALS | RYCBLZ | RYEKNOT | RYLKNG | RYOUKO | RYUYSZH |
| RWILSON | RWRIGHT | RX2KC5 | RXFRD | RXS8 | RYALTEE | RYCBOX | RYELO61 | RYLLMB | RYOUNOT | RYUZAKI |
| RWING | RWRJAG | RX2KCS | RXFUN | RXSCAPE | RYAN07 | RYCE | RYERMAI | RYLNRAE | RYOUOK | RYUZKI |
| RWINGS | RWRL4E | RX3509 | RXGOLFR | RXSEP | RYAN1 | RYCHEL | RYERYE | RYLO | RYOURDY | RYV1D |
| RWINGS1 | RWRLD | RX387 | RXGR8 | RXSITH | RYAN13 | RYCHEL2 | RYETI | RYLODOE | RYPA1GE | RYVAEH |
| RWINGX | RWROEII | RX4528 | RXGRL | RXSMK13 | RYAN16 | RYCHRG2 | RYFLYF | RYLON | RYPAIGE | RYVID |
| RWINTER | RWROH | RX45OHK | RXH2O | RXSS | RYAN2 | RYCO | RYG1 | RYLOS1 | RYPTIC | RYWY |
| RWIRE | RWRPNT1 | RX47CE | RXH2P18 | RXSTAR | RYAN216 | RYCO1 | RYG2 | RYLQ | RYR28DA | RYX |
| RWISE | RWRR | RX4AMMO | RXHATE | RXSTYLE | RYAN25 | RYCOGC | RYGAV | RYLRDZ1 | RYRY | RYXCX5 |
| RWJ | RWRWRN | RX4CD | RXHAVOC | RXSVETT | RYAN281 | RYCOLLC | RYGOTTI | RYLS420 | RYRY06 | RYXP |
| RWJ2 | RWRX | RX4DEB | RXHELP | RXT5 | RYAN29 | RYCOR1 | RYGUY | RYLSCAM | RYRY1 | RYXRDX |
| RWJKDJ | RWS | RX4DIY | RXHEVEN | RXTC | RYAN3K | RYD1N | RYGUY17 | RYLSSS | RYRY19 | RYZ |
| RWJMMY | RWS1 | RX4MARK | RXIQ | RXTECH | RYAN4 | RYD3R | RYH2LK | RYLTEE | RYRY2 | RYZ1 |
| RWJW | RWS2 | RX4ME | RXISRDY | RXV | RYAN402 | RYD4GOD | RYHAILE | RYLTY | RYRY23 | RYZABOV |
| RWK1 | RWS3 | RX4RC | RXJ2 | RXVII | RYAN53 | RYD8DWN | RYHEN | RYLWHPS | RYRY29 | RYZE7 |
| RWK2 | RWS7 | RX4RNR | RXJEEP | RXWDR | RYAN629 | RYDA5 | RYHENNN | RYLWTOY | RYRY315 | RYZEN |
| RWKLLC | RWSCPA | RX4SUN | RXJESUS | RXWGN | RYAN75 | RYDAPNY | RYHNO | RYMACOR | RYRY426 | RYZHD |
| RWL3 | RWSDWR | RX4VSM | RXK7 | RXWVU | RYAN792 | RYDATY | RYITG | RYMAHA7 | RYRY4ID | RYZIN13 |
| RWLAW | RWSHY | RX50 | RXL8TR | RXXD | RYAN85 | RYDAWG | RYJATY3 | RYMAN | RYRY7 | RYZLAN |
| RWLTZ | RWSJR | RX5ACES | RXLAWYR | RXXL55 | RYAN88 | RYDAZ | RYJKER | RYMIATA | RYRY88 | RYZLMAN |
| RWM3 | RWSMOM | RX6 | RXLB | RXXXXRX | RYAN91 | RYDBMC | RYJVAEH | RYMJLA | RYRY888 | RYZMKS |
| RWM7 | RWSR | RX7 | RXLINE | RXY7O2 | RYAN92 | RYDE | RYK3R | RYMNSTR | RYS | RYZN |
| RWMBS | RWSR1 | RX74 | RXLMG | RXYFXY | RYAN925 | RYDE1 | RYKA | RYMNTLS | RYS401K | RZ |
| RWMC7 | RWST5 | RX777 | RXLR | RY | RYAN99 | RYDEM2 | RYKA1 | RYMOMGC | RYS6 | RZ0109 |
| RWMH | RWSTONE | RX78 | RXLUKE | RY0113 | RYAN999 | RYDER01 | RYKAY14 | RYMRDAD | RYS8 | RZ1223 |
| RWMNS12 | RWSTR | RX782 | RXMAMA | RY06 | RYANAIR | RYDER1 | RYKER1 | RYMRMGC | RYSBEAM | RZ1388 |
| RWMS | RWT1 | RX786 | RXMAN | RY0726 | RYANB | RYDER11 | RYKERJT | RYMUNDY | RYSCART | RZ16 |
| RWMZ4 | RWT350Z | RX787 | RXMEG | RY1 | RYANB19 | RYDER5 | RYKIN | RYNDROP | RYSDAD | RZ24 |
| RWN | RWT8 | RX7BRAP | RXMEGS | RY1016 | RYANC | RYDER84 | RYKIT | RYNDRTY | RYSEUP | RZ24STG |
| RWNBUSH | RWTOWIN | RX7BRUH | RXMG | RY10PI | RYANC7 | RYDER94 | RYKR | RYNEM | RYSGAW | RZ257 |
| RWNG | RWTOY | RX7FD | RXMINI | RY11 | RYANCAT | RYDERJ | RYKUS | RYNGAVN | RYSGIRL | RZ34 |
| RWNGS | RWTW23 | RX7LS | RXMNY2 | RY1231 | RYANCPA | RYDERTM | RYL33O | RYNGO | RYSHKA | RZ350 |
| RWNNLN | RWTW513 | RX7PWRD | RXMONEY | RY16 | RYANDAY | RYDHD | RYL3IGH | RYNMC | RYSIU | RZ3TOY |
| RWNRN2 | RWTWDW | RX817JN | RXMOXI | RY1619 | RYANDI | RYDME | RYL4LYF | RYNMOON | RYSLAC | RZ4 |
| RWNTRCR | RWU | RX82005 | RXMTGRL | RY19 | RYANEXP | RYDN | RYLAN | RYNNCL | RYSROV | RZ44 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RZ450 | RZRBAKS | S10 | S1776 | S1ELISE | S1NC1TY | S1RIU5 | S20R | S2KEVIN | S34TTLE | S3NP4I |
| RZ512 | RZRBAX | S1010 | S17L | S1EPNIR | S1NC3RE | S1RIUS | S211 | S2KF20C | S35 | S3NPA1 |
| RZ513LT | RZRBCK | S1014 | S17T | S1ERA | S1NCERE | S1RTRAV | S2113 | S2KGRL | S351R | S3NPAII |
| RZ702 | RZRBK | S1019 | S17Z | S1ERRA | S1NCITY | S1RV1VR | S212 | S2KING | S35G | S3NTIT |
| RZ83 | RZRBKS | S10497 | S18 | S1ERRA1 | S1NDHU | S1RW1LL | S2160 | S2KLEAN | S364F | S3NTN3L |
| RZ86 | RZRBOX | S105M | S1847 | S1G | S1NDIT | S1S | S217C | S2KLOL | S3690 | S3OOCAR |
| RZ970 | RZRBX | S107E | S1852 | S1GMAN | S1NFUL | S1SENOR | S217D | S2KMIA | S36C | S3PANG |
| RZABOVE | RZRCR5T | S1098 | S18B | S1GNAL7 | S1NG1E | S1SNHVN | S22 | S2KOOL | S36K | S3R |
| RZALAW | RZRCRES | S10BABE | S18BRP | S1GNGUY | S1NG2U | S1SSA | S222 | S2KRAY | S37615 | S3R3NTY |
| RZAMORA | RZRCRST | S10D | S18N | S1GNS | S1NG3R | S1SSY | S222W | S2KROY | S3792R | S3RAPH |
| RZCRST | RZRCRT | S10GANG | S18S | S1ICK | S1NG4HM | S1T | S2289L | S2KWOW | S37C | S3RGNT |
| RZE | RZRCRZT | S10KPW | S18T | S1INVST | S1NGER | S1TARA | S22C | S2KYEET | S38C | S3RIES |
| RZENO3 | RZRCRZY | S10LIFE | S19 | S1K | S1NGH1 | S1TDOWN | S22S | S2LIMO | S3955 | S3RIOUS |
| RZERGRL | RZRCST | S10RAT | S1944I | S1KHAF | S1NGH12 | S1THCHK | S22T | S2M | S3ABEE | S3RNTY |
| RZF2 | RZRCTN | S10ROCS | S1947G | S1KRR | S1NGH19 | S1THLD | S230 | S2M36JH | S3AHWKS | S3RPENT |
| RZI | RZRECT | S10SSLS | S1963 | S1L3NC3 | S1NGHAA | S1THLDY | S2388 | S2N | S3ARLET | S3RSLY |
| RZI3 | RZRFADE | S10TRK | S1969H | S1L3NT | S1NGHC8 | S1THLRD | S23T | S2NAMI | S3ASIDE | S3RV3D |
| RZID | RZRFUN | S10WMO | S19705 | S1LANCE | S1NGHG | S1THV8R | S24 | S2OOO | S3C9A2T | S3RVANT |
| RZIE | RZRFUNN | S10WST | S1971J | S1LEN7 | S1NGHU | S1THVDR | S24C | S2OOOCR | S3COND | S3SONS |
| RZIII | RZRGAL | S1110 | S1977L | S1LENCE | S1NGHVI | S1TNPRT | S252R | S2OOOR | S3CRTY | S3STIG |
| RZILLA | RZRGIRL | S111C | S197JAE | S1LENT | S1NGL | S1UGBUG | S257SXE | S2OOOZ | S3DESAI | S3TTLED |
| RZILYNT | RZRHLR | S111S | S197SVT | S1LLYME | S1NGL3 | S1VANSH | S25D | S2PID | S3DINAN | S3UL8R |
| RZIRKUS | RZRKRST | S1121 | S1982S | S1LSOUL | S1NGLE | S1VRBAC | S25S | S2Q | S3DOUN | S3V3RUS |
| RZJ3 | RZRKRZY | S1123J | S1987S | S1LV1A | S1NI5TR | S1VRFOX | S25Y | S2SAIL | S3EIADV | S3VEN77 |
| RZL1 | RZRKZY | S1127 | S1994G | S1LV3R | S1NLE5S | S1VRFX | S260 | S2SLOW | S3EYA | S3X |
| RZLDZL | RZRLND | S116D | S1A | S1LV3R4 | S1NN3D | S1VRSFR | S261 | S2SOON | S3EYAA | S3XCI |
| RZLDZLM | RZRLUV | S117 | S1ACKER | S1LVA1 | S1NN3R | S1WBALT | S2627 | S2STANG | S3H6AL | S3XSE |
| RZLIENT | RZRMN | S11D | S1ANG | S1LVER | S1NNER | S1WSAAB | S266G | S2TGART | S3HAWKS | S3XTON |
| RZLJZL | RZRRS1 | S11NGH | S1AYER | S1LVR | S1NNR | S1X6S1X | S26T | S2THRIL | S3K | S3XXY |
| RZMSTG | RZRSEDG | S11X | S1BERIA | S1LVROX | S1NST3R | S1XIII | S27 | S2UGOTS | S3KHON | S3XXYM3 |
| RZN4MEN | RZRSRUS | S12067 | S1C1L1A | S1LWAD | S1NSTER | S1XOH | S276 | S2WEEZ2 | S3LENE | S3XYAF |
| RZNARWZ | RZRWILD | S121S | S1CARIO | S1LWADI | S1NSTR | S1XONE7 | S279 | S306 | S3LF1SH | S3XYASF |
| RZNBOYS | RZRXPT | S1222G | S1CKBOY | S1LYGSE | S1NT1T | S1XPACK | S280 | S31 | S3LFLUV | S3XYBCH |
| RZNBOYZ | RZSTANG | S123 | S1CKGT | S1M | S1NTEX | S1XPT2 | S281CYA | S310A | S3LFMD3 | S3XYCAR |
| RZNBRAN | RZURCTD | S124 | S1CKK | S1MBA | S1NWAGN | S1XSLO2 | S285C | S311P | S3LFMDE | S3XYD3N |
| RZNCAIN | RZURVIB | S129 | S1CKLES | S1MBAA | S1NYSTR | S1XSLOW | S292D | S314Z | S3LK3Y | S3XYKWH |
| RZNGRND | RZW | S12B | S1CKO | S1MHA | S1OMARO | S1XSP3D | S29430 | S3151 | S3LL1T | S3XYLEX |
| RZNH311 | RZX | S12OBX | S1CKVIC | S1MMONS | S1OMY | S1XSPD | S295U | S318OOB | S3LL4U | S3XYLXY |
| RZNH3LL | RZXTRS | S1301D | S1CKZ | S1MNSEZ | S1ONARA | S1XSVN | S29S | S31M | S3LLERS | S3XYM3 |
| RZNHAIL | RZY4UC | S1316 | S1D1NK | S1MON | S1OOP | S1XTY8 | S2ART | S321W | S3LLIT | S3XYR |
| RZNHAVC | RZYBBY | S13181 | S1D1OUS | S1MON2 | S1OOPY | S1YGUY | S2B | S3224 | S3LLOUT | S3XYR3D |
| RZNHELL | RZYLYNT | S1330J | S1D3CHK | S1MON3 | S1OPYJO | S1YTHRN | S2BARU | S323J | S3LNHMZ | S3XYRED |
| RZNKNE | RZZ | S1359 | S1DDH1 | S1MONE | S1ORNO | S1ZMTRS | S2BCO | S327H | S3LOGO | S3XYTRK |
| RZNLL | RZZ2 | S1366 | S1DEB | S1MPGOD | S1OSS | S1ZZL3R | S2BDOC | S32B | S3MCM | S3XYTSL |
| RZNLUX | RZZLR | S1379P | S1DEBCH | S1MPLE | S1OTH | S1ZZLER | S2DABKR | S32C | S3MPF1 | S3XYY |
| RZNR | RZZO6 | S13CNM | S1DEBOO | S1MPLF1 | S1OUX | S1ZZLYN | S2FLY | S33A | S3MPRF1 | S3YEEE |
| RZNSHN | RZZZ99 | S13RRA | S1DECAR | S1MPLFY | S1OWA4 | S1ZZURP | S2FORL | S33J | S3MPRFI | S408W |
| RZNSNZN | S007 | S13S | S1DECHK | S1MPLMN | S1OWBMW | S2001 | S2G | S33K1ST | S3NCS4K | S409S |
| RZO7R | S01 | S143W | S1DEKIK | S1MPSN | S1OWBRO | S2006 | S2HVN | S33KGOD | S3ND1T | S40D |
| RZOLUT1 | S01D | S14ART | S1DEPC | S1MPSON | S1OWJNK | S2010B | S2J | S33KHIM | S3ND1T5 | S40OT3R |
| RZOLUT2 | S01DBY | S14NNA | S1DEPCE | S1MZEE | S1OWSRT | S202 | S2K2OO1 | S33KUP | S3ND1TT | S40W |
| RZOMBI3 | S0220 | S1517E | S1DEWLK | S1N | S1PLMAN | S2021S | S2K4PLA | S33U | S3ND3R | S4148R |
| RZOOM | S03XTRA | S151D | S1DHU01 | S1N1STR | S1PNDZL | S207H | S2KAP1 | S33UL8R | S3NDIT2 | S418 |
| RZOOMER | S049 | S1574B | S1DN3Y | S1NAMON | S1PNGAS | S208H | S2KAP2 | S33YAA | S3NDITT | S41C |
| RZR | S04REAL | S162 | S1DNEY | S1NAO1 | S1R | S209 | S2KAW | S33YAAA | S3NDN1T | S422H |
| RZR1K | S06S | S1688H | S1E8ENS | S1NATRA | S1R1US | S2097N | S2KAYY | S34 | S3NDNIT | S426M |
| RZRBACK | S0828 | S16M | S1EEP3R | S1NB1N | S1RDUKE | S20OOR | S2KDRZW | S343S | S3NNA | S427 |
| RZRBAK | S1 | S16Z | S1EGE | S1NBIN | S1REN | S20P | S2KDVM | S34N | S3NNDIT | S427B |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| S4284 | S4NDERS | S52B | S61B | S7ARBOY | S8LRMOM | SA1AZAR | SA7URN | SAADE | SABADEE | SABINA1 |
| S42F | S4NDHU | S52PWR | S61G | S7ARWRS | S8MIT7H | SA1BOT | SA8699 | SAADEH | SABAG | SABINE |
| S43050 | S4NDHUS | S52RPD | S62P | S7C | S8N | SA1EM | SA8AN | SAADHU | SABAH9 | SABIR |
| S4343S | S4NDMAN | S53 | S62R | S7D | S8NIC | SA1LER | SA8RINA | SAADHU3 | SABAHA | SABIR01 |
| S43N | S4NDOR | S53P | S63AMG | S7DHANT | S8NIST | SA1LUV | SA96 | SAADHYA | SABAID | SABIS1 |
| S43T | S4NDR3A | S54 | S6466 | S7E4L7H | S8NP8N | SA1NATH | SA999 | SAADI | SABAIDE | SABIT |
| S4444 | S4NDRS | S54D | S65 | S7EELRS | S8NPAPI | SA1NI | SA9999 | SAADIAZ | SABAJAZ | SABK |
| S444C | S4NDY | S54H | S650 | S7EVENH | S8NRAM | SA1NN54 | SAA | SAADIGL | SABALOT | SABLE1 |
| S44B | S4NGEPU | S54L | S65J | S7IDE | S8NROX | SA1NTB | SAA1 | SAADSN | SABAN | SABLE10 |
| S44K | S4NIBEL | S54M | S65ODH | S7MBA | S8NRULZ | SA1NTS | SAA2 | SAADY | SABAN1 | SABLE33 |
| S45 | S4NIC | S54MPWR | S65P | S7NCHLD | S8NSWRX | SA1NTZ | SAA8 | SAAHAA | SABAN10 | SABLE6 |
| S45MIT | S4NITY | S54SUN | S666 | S7NDM4N | S8PHOH | SA1SANU | SAAA1 | SAAHO | SABAOTH | SABLE67 |
| S465P | S4NTA | S54SWAP | S66666S | S7O7MM | S8PLUS | SA1TE | SAAAAAB | SAAIB | SABARI | SABLE8 |
| S46E | S4NVI | S54WAIL | S666C | S7OOPID | S8TAN | SA1YAN | SAAAAIL | SAAJ | SABARNA | SABLSHY |
| S47 | S4PGFY | S550 | S66C | S7ORM | S8VDX | SA2 | SAAAB | SAALLLY | SABARU | SABNSWE |
| S473O | S4PLAY | S550J | S67G | S7RK5T | S8XYBST | SA2005 | SAAABLE | SAALLY | SABARU1 | SABO793 |
| S47J | S4PNT2 | S550L | S6926 | S7RM7PR | S8YWHEN | SA2016 | SAAAI | SAAMES | SABATH | SABOATH |
| S4AVANT | S4QTTRO | S550MAR | S699M | S7UCK | S9098 | SA2020 | SAAAY10 | SAAMLA | SABATON | SABOM |
| S4BB4TH | S4R4HRN | S551J | S6B | S7UNT | S911N | SA21 | SAAB09 | SAAMNA | SABAWAH | SABOT |
| S4CRED | S4RCSTC | S555 | S6H | S7VEN | S913W | SA25TH | SAAB1 | SAAN | SABAWI | SABOTAG |
| S4DBOI | S4RDARI | S55555S | S6HND | S8 | S917 | SA2905 | SAAB4EV | SAANA | SABAWOO | SABOTGE |
| S4DDLUP | S4RGE | S555R | S6N | S8010 | S91J | SA2LEE | SAAB92 | SAANCHI | SABAX6 | SABOTUP |
| S4DGIRL | S4RGE7 | S555S | S6OOV12 | S804J | S928 | SA3 | SAAB92X | SAANDI | SABAX7 | SABR |
| S4DLUP | S4RGE9 | S55AMG | S6SRT | S80BLIS | S929R | SA311 | SAAB93 | SAANJ09 | SABAX8 | SABR1N |
| S4DNESS | S4RINGS | S55CMT | S7048 | S80C | S92G | SA3346 | SAAB93T | SAANV1 | SABB71 | SABR1NA |
| S4DS4L | S4SCRAP | S55O | S718 | S818D | S93CPD | SA359 | SAAB95 | SAANVI2 | SABBA1 | SABR2TH |
| S4HHHHH | S4SLPR | S567 | S71917 | S823 | S95KING | SA3DON | SAABABA | SAANVIA | SABBA9 | SABR3S |
| S4HIM | S4SONNY | S5696 | S71S | S82987 | S95W | SA3GIGI | SAABARU | SAANVIB | SABBADI | SABR5 |
| S4ILOR | S4SQUCH | S57D | S721 | S82C | S9698M | SA3RY | SAABCEO | SAANVIT | SABBAGH | SABRA |
| S4INI | S4SSY | S57M | S724 | S82H | S96R | SA402 | SAABENV | SAANYA | SABBAH1 | SABRAMS |
| S4INT | S4SSY1 | S58 | S72419 | S82S | S9844 | SA404 | SAABG | SAANYA1 | SABBATH | SABRE |
| S4IPAN | S4SUKE | S580 | S724B | S83F | S988 | SA4570 | SAABI | SAAR | SABBY | SABRE1 |
| S4IY4N | S4TAN | S584 | S72L | S83H | S9889S | SA4811 | SAABIE | SAARATH | SABBY1 | SABREB |
| S4IYAN | S4UCE | S58M | S7377 | S83J | S989C | SA50 | SAABILE | SAARCAR | SABCLSC | SABREEN |
| S4K | S4UCEDO | S58MSTR | S739S | S83M | S99821 | SA511 | SAABIN | SAARNAY | SABDLB | SABRENA |
| S4KINAH | S4VAG3 | S5911 | S73LIAN | S8588G | S9991 | SA525 | SAABING | SAARYA | SABDO | SABRES1 |
| S4KURA | S4VAGE | S59989 | S74H | S85P | S9999 | SA52623 | SAABISH | SAASHA | SABE3H | SABRI21 |
| S4LAM | S4VED | S5AUD1 | S74J | S86 | S999M | SA555 | SAABLZR | SAASHA1 | SABED | SABRINJ |
| S4LLY | S4VGEB5 | S5AUDI | S74P | S888 | S99W | SA5HA | SAABOBO | SAASHYA | SABEEB | SABRINM |
| S4LLYG | S4VINGS | S5CAB | S75B | S8888 | S9G | SA5HANK | SAABOSS | SAASME | SABELLA | SABROSO |
| S4LSA | S4VIT4R | S5DGM | S75P | S88888 | S9UATCH | SA5OR1 | SAABOU | SAASSND | SABER | SABRTNA |
| S4LTLF3 | S4VVY | S5DROP | S777 | S88888S | S9YHME | SA5QACH | SAABOUT | SAASSSY | SABER1 | SABRU |
| S4LTLFE | S4WAGON | S5LYF | S777E | S888S | SA0129 | SA5QCH | SAABPWR | SAASSY | SABER4 | SABRYNA |
| S4LTLIF | S4WY3R | S5O3OO | S777I | S899M | SA014 | SA5QTCH | SAABRNA | SAASSYY | SABER77 | SABRZ |
| S4LTY | S4WYER | S5OB3O | S777R | S89K | SA01RS3 | SA612 | SAABSKI | SAAUDI | SABER87 | SABS |
| S4LTYY | S4YBYE | S5VELTE | S777S | S89R | SA01RSE | SA666 | SAABUWU | SAAVAGE | SABERS | SABS281 |
| S4MAN | S4YLESS | S5XYY | S777W | S8C | SA0328 | SA69 | SAABVOY | SAAY10 | SABES | SABSCO |
| S4MEONE | S4YLOVE | S6 | S777Y | S8D | SA03PA | SA7 | SAAC | SAAYA | SABETTA | SABSFAB |
| S4MM1CH | S4YPLS | S606W | S77D | S8FMOON | SA0612 | SA707 | SAACHI | SAB1 | SABFAM4 | SABSTRE |
| S4MMUTE | S4YTEN | S60J | S77P | S8FOCUS | SA071 | SA721 | SAACOLT | SAB1NE | SABFGD | SABUWUZ |
| S4MOR | S4YW3N | S60P | S786A | S8G | SA10 | SA7210 | SAAD | SAB2TS | SABH13 | SAC8 |
| S4MSON8 | S4YWH3N | S61177 | S786K | S8INS | SA1011 | SA7559 | SAAD19 | SAB5 | SABHRI | SAC9 |
| S4MUR4I | S4YWHEN | S61478H | S78M | S8INT2 | SA111 | SA7613 | SAAD20 | SABA | SABIEMC | SACACLI |
| S4MURAI | S4YWHN | S614H | S790M | S8KHOUS | SA11EY | SA777 | SAAD73 | SABA22 | SABIES | SACBE |
| S4NCH3Z | S4ZOOM | S616F | S7927T | S8KNB8K | SA11LY | SA7777 | SAAD99 | SABA4 | SABIHA | SACC1 |
| S4NCHEZ | S50C | S616J | S799M | S8KNBAK | SA1313 | SA786IF | SAADAN | SABABA | SABIKA | SACE |
| S4NCO | S50J | S616K | S79L | S8L | SA18 | SA7AN | SAADANI | SABABE | SABIN3 | SACE02 |
| S4NDBOX | S523H | S619A | S79M | S8LAVIE | SA19 | SA7AR | SAADD | SABADC | SABINA | SACF213 |

```
SACH       SADBO1     SADIE39    SAELESS    SAFI       SAGER      SAHIB05    SAIAUM     SAIKI      SAIN1      SAITEJ
SACH1      SADBOI     SADIE3G    SAELEX     SAFI1      SAGER12    SAHIB2     SAIAUM1    SAIKI26    SAINA      SAITEJA
SACH10     SADBOII    SADIE48    SAELION    SAFIA      SAGER5     SAHIB24    SAIB333    SAIKO      SAINADA    SAITSBL
SACH1N     SADBOIZ    SADIE6     SAENDAB    SAFIR      SAGERS     SAHIBA     SAIBABA    SAIKOU     SAINATH    SAIV7N
SACHE24    SADBOY     SADIE76    SAENZ      SAFIRE     SAGESLM    SAHIL1     SAIBOT     SAIKRSH    SAINAVI    SAIVPNG
SACHEAL    SADBOYZ    SADIE77    SAENZ8     SAFIS      SAGEVAN    SAHIL10    SAIC       SAIKUMR    SAINAVY    SAIYAN
SACHERC    SADD1      SADIE85    SAEOHSI    SAFIXO     SAGFIRE    SAHIL12    SAICH      SAIL1      SAINC1     SAIYAN1
SACHI      SADDA7     SADIE92    SAEOIL     SAFIYA     SAGG099    SAHIL13    SAICK      SAIL2U     SAINC2     SAIYAN4
SACHI18    SADDAD     SADIEB     SAER       SAFIYAH    SAGG13     SAHIL14    SAID077    SAIL3      SAINC3     SAIYANZ
SACHIT     SADDAH     SADIEE     SAET26     SAFJ989    SAGG96     SAHIL2     SAID1      SAIL32     SAINDHU    SAIYASI
SACHKO     SADDAM     SADIEGR    SAET73     SAFMOON    SAGGAMS    SAHIL3     SAID17     SAIL34     SAINI01    SAJ
SACIANI    SADDAWG    SADIEH     SAETTA     SAFNEDL    SAGGI1     SAHIL4     SAIDAR     SAIL367    SAINI41    SAJ1
SACK1      SADDEE     SADIES1    SAEWEN     SAFNGOD    SAGGI2     SAHIL5     SAIDCAT    SAIL380    SAINI78    SAJ7
SACK3TT    SADDEZL    SADIESP    SAF        SAFOUT     SAGGYB     SAHIL6     SAIDD      SAIL5      SAINII     SAJA07
SACK51     SADDIE     SADIEZZ    SAF1A      SAFR1CA    SAGI       SAHIL7     SAIDEEP    SAIL7      SAINIK3    SAJA91
SACK94     SADDLR     SADIMAE    SAF1RE     SAFROMB    SAGI7      SAHIL8     SAIDEV     SAILAWY    SAINIZ     SAJACKS
SACKBUT    SADDLUP    SADIO21    SAF3ARA    SAFSAF     SAGIWLD    SAHIL9     SAIDGOD    SAILBOT    SAINT      SAJBBY
SACKET     SADE       SADIQ1     SAFA       SAFT3RD    SAGJMJ     SAHIN      SAIDHIR    SAILBUM    SAINT1     SAJBC
SACKIES    SADE1      SADISAM    SAFADI     SAFTDOC    SAGLE4     SAHIRA     SAIDI      SAILCA1    SAINT14    SAJEEPR
SACKUP     SADE2      SADITY3    SAFADII    SAFTG      SAGNA      SAHITHI    SAIDIN     SAILCAT    SAINT2     SAJID
SACMA      SADE27     SADL3R     SAFAM      SAFTMAN    SAGNEST    SAHITI     SAIDOV     SAILCHQ    SAINT3     SAJID02
SACMLZ     SADEDEX    SADL3UP    SAFAR12    SAFTNET    SAGNWGN    SAHMADI    SAIDSOM    SAILCI     SAINTB     SAJITH
SACORD     SADEE      SADLAB3    SAFARI     SAFTY2     SAGORE     SAHMAY     SAIDSUM    SAILFSH    SAINTG     SAJJA1
SACOX      SADEEN     SADLBRD    SAFARI1    SAFUAN     SAGRAY     SAHMCD     SAIDU      SAILFST    SAINTJ     SAJJA2
SACPMC     SADEHOE    SADLER     SAFARI9    SAFURA     SAGRERO    SAHNI1     SAIDUE     SAILGRL    SAINTN     SAJJAD3
SACRA14    SADEO      SADLEUP    SAFARO     SAFWA96    SAH1B      SAHNI24    SAIDUTT    SAILIN     SAINTS     SAJO
SACRBLU    SADES      SADLLUP    SAFARO2    SAFWAC     SAH1L      SAHOTA     SAIDUZB    SAILIWJ    SAINTSJ    SAJO117
SACRDHT    SADES1     SADLUP     SAFARO3    SAFWAN1    SAH5       SAHOTA9    SAIE       SAILJS     SAINTV     SAK2
SACRE      SADESS     SADLUP2    SAFBD      SAG2       SAH6       SAHPC      SAIEE      SAILLFE    SAINYSH    SAK3
SACRED     SADET      SADLUP7    SAFBI      SAG4LFE    SAHA11     SAHRA      SAIF       SAILLOR    SAIO812    SAK5
SACREDX    SADEY      SADLUPP    SAFE       SAG4R      SAHA2      SAHRA6     SAIF01     SAILMA8    SAIOH      SAK8
SACRFC     SADEZZI    SADLYV6    SAFE04     SAGA7      SAHA23     SAHRAVQ    SAIF2      SAILNG     SAIOM      SAKA
SACRFCE    SADFAN     SADM40I    SAFEAF     SAGAMI     SAHAA      SAHRAWI    SAIF506    SAILNKD    SAIP       SAKAA84
SACRT      SADFIRE    SADMACK    SAFECLN    SAGAPO     SAHAJ      SAHRCSM    SAIF6      SAILOH     SAIP11     SAKAESR
SACRUZ     SADG1RL    SADMAK     SAFECOP    SAGAPO2    SAHAJ10    SAHRI      SAIF95     SAILON     SAIPATH    SAKARAY
SACS       SADGE      SADMAN     SAFEENA    SAGAPO5    SAHAJKP    SAHRNAM    SAIFF      SAILOR     SAIPR      SAKASK
SACSP      SADGIRL    SADMK7     SAFEONE    SAGAR      SAHAJOM    SAHRO      SAIFK      SAILOR1    SAIPRIA    SAKBARY
SACTA21    SADGRL     SADNES     SAFEPAS    SAGASHU    SAHAL      SAHRY      SAIFRH     SAILOR2    SAIRA      SAKCHI
SACUL      SADGURL    SADONE     SAFEROC    SAGAVI     SAHALIN    SAHS999    SAIFUU     SAILORB    SAIRA1     SAKE
SACUL1     SADHANA    SADOUN     SAFERRS    SAGB       SAHANAD    SAHSAGE    SAIG       SAILORC    SAIRA27    SAKE17
SACVET     SADHRA7    SADS       SAFESHP    SAGBBY     SAHAR11    SAHTAIN    SAIG555    SAILORJ    SAIRAAM    SAKE228
SAD        SADHU      SADSG      SAFET      SAGE14     SAHARA     SAHU1      SAIGA12    SAILORM    SAIRAM1    SAKE45
SAD1BOI    SADI       SADSRT6    SAFETWO    SAGE3      SAHARA1    SAHV11     SAIGE      SAILORV    SAIRAM4    SAKE48
SAD1E      SADI021    SADUWU     SAFETY     SAGE4      SAHARR     SAHW       SAIGE2     SAILOVE    SAIRAM5    SAKEIII
SAD1Q      SADIATJ    SADYIA2    SAFETY1    SAGE444    SAHAS      SAHXFN     SAIGITA    SAILP36    SAIRAM7    SAKET
SAD2       SADIBNZ    SADZ71     SAFETY2    SAGE7      SAHASRA    SAHYLLE    SAIGM      SAILR      SAIRAM9    SAKETH5
SAD4       SADIBUG    SADZA      SAFETY3    SAGE720    SAHAULI    SAI        SAIGN      SAILR2     SAIRAMG    SAKETH7
SADA       SADIDDY    SAEB       SAFEWME    SAGE786    SAHAVI     SAI1       SAIGON1    SAILRR     SAIRATH    SAKETH8
SADABAD    SADIE      SAED       SAFF1RE    SAGEDAD    SAHB       SAI1RAM    SAIGON4    SAILUR     SAIREDY    SAKETHK
SADAD      SADIE07    SAEDIE     SAFF24     SAGEE      SAHCEDH    SAI3       SAIGON8    SAILUV     SAIROSE    SAKH1
SADAF      SADIE1     SAEED      SAFFAR     SAGEFEM    SAHCPA     SAI4       SAIHATI    SAILVG     SAISAI     SAKHA
SADAG63    SADIE10    SAEED1     SAFFAR2    SAGEFUN    SAHDM      SAI4EVR    SAIHATY    SAILVG2    SAISAI9    SAKHA1
SADAQ      SADIE11    SAEED99    SAFFAR7    SAGEINT    SAHDM2     SAI5AM     SAII       SAILWME    SAISANG    SAKHAB
SADAQA     SADIE15    SAEEDA     SAFFIR3    SAGEIT     SAHEB      SAI6       SAIIG      SAIM       SAISEI     SAKI1
SADARA     SADIE17    SAEF       SAFFIRE    SAGEKA     SAHEMI     SAI8       SAIJ       SAIMANI    SAISHIV    SAKI25
SADARIK    SADIE20    SAEHWA1    SAFHAVN    SAGEMOM    SAHER      SAI9       SAIJAI     SAIMAX     SAISON     SAKIDD
SADAT      SADIE31    SAEIDI     SAFHD      SAGENP     SAHI       SAIASMN    SAIJALA    SAIMG      SAIT3J     SAKII
SADAVO     SADIE35    SAEKO      SAFHIRE    SAGEPNX    SAHIB      SAIATMA    SAIK       SAIN       SAITAMA    SAKINAH
```

```
SAKIS    SALAH11  SALES1   SALLY46  SALN711  SALTE9   SALTYGT  SAM4     SAMBA    SAMFANS  SAMIRN
SAKIT    SALAM    SALES7   SALLY5   SALNAJ   SALTED   SALTYJP  SAM4KEI  SAMBA04  SAMFISH  SAMIS1
SAKJAK   SALAMA   SALES8   SALLY52  SALOJAN  SALTEE1  SALTYK9  SAM4LYF  SAMBACJ  SAMFITZ  SAMISAC
SAKKAH1  SALAMAT  SALESDR  SALLY60  SALOLO   SALTEEE  SALTYLB  SAM4U    SAMBAL   SAMFOOD  SAMISHU
SAKKING  SALAME   SALESG   SALLY64  SALOM    SALTER   SALTYLC  SAM4UK   SAMBAL4  SAMFTZ2  SAMISOS
SAKMSTR  SALAMI   SALESQB  SALLY66  SALOMAR  SALTERS  SALTYRS  SAM5ON   SAMBAM   SAMG     SAMIT
SAKO338  SALAMS   SALETT1  SALLY67  SALOME   SALTEY   SALTYSL  SAM62SS  SAMBAR   SAMGBD   SAMITLA
SAKONA   SALAMZ   SALEU1   SALLY7   SALOME3  SALTFMR  SALTYSU  SAM6S    SAMBBY   SAMGH    SAMITUN
SAKORF   SALANGI  SALF     SALLY84  SALOME7  SALTFVR  SALTYY   SAM7OO7  SAMBEAR  SAMH4IN  SAMIYAH
SAKOTRG  SALARI   SALGA2   SALLY92  SALON1   SALTH20  SALUD    SAM7SAG  SAMBENZ  SAMH90   SAMJ
SAKP     SALAS    SALGOO   SALLYAB  SALON17  SALTH2O  SALUJA1  SAM8     SAMBIAM  SAMH94   SAMJ01
SAKRPRO  SALAV    SALGOOD  SALLYAN  SALON4   SALTHE2  SALUKI2  SAM8THA  SAMBIE   SAMHA1N  SAMJAE
SAKSA    SALAWDA  SALIBA   SALLYC   SALONE   SALTI    SALUKIS  SAMA18   SAMBNRS  SAMHAN   SAMJAKE
SAKTHI   SALAZAR  SALICOS  SALLYG   SALONE1  SALTI1   SALUT    SAMA1RA  SAMBO01  SAMHI11  SAMJO
SAKTHII  SALB     SALIESE  SALLYGT  SALONIS  SALTIE   SALUTA   SAMA22   SAMBONE  SAMHIL1  SAMJOE
SAKU     SALB1    SALIF    SALLYHV  SALONM   SALTIE2  SALUTE   SAMAARU  SAMBOUZ  SAMHITH  SAMJOY
SAKU920  SALBEE   SALIFSY  SALLYJH  SALOOM   SALTIFE  SALUTE1  SAMAB    SAMBOY   SAMI     SAMJSRE
SAKUGZ   SALBON   SALIH    SALLYJR  SALOOM2  SALTINE  SALUTOI  SAMAD    SAMBUCA  SAMI1    SAMJTZU
SAKUJO   SALC     SALIHA   SALLYK   SALOON   SALTJO   SALUVOS  SAMADAM  SAMBUCK  SAMI11   SAMK1
SAKUNA   SALCEDO  SALILKR  SALLYM   SALOOT   SALTL    SALV74   SAMADH1  SAMC     SAMI160  SAMKASH
SAKURA   SALCIDO  SALIMA   SALLYO   SALOR    SALTLDY  SALVAGE  SAMADHY  SAMC11   SAMI2    SAMKEYS
SAKURA2  SALCMDR  SALIMAH  SALLYRN  SALOUTZ  SALTLF   SALVAJE  SAMADMS  SAMC42   SAMI21   SAMKOR
SAKURA3  SALDI    SALINA   SALLYS   SALP     SALTLF3  SALVAT1  SAMADOR  SAMCASH  SAMI3    SAMKZR
SAKURA5  SALDO    SALINAS  SALLYSK  SALRMOM  SALTLFE  SALVATI  SAMADY   SAMCBUS  SAMI85   SAMLAND
SAKURA6  SALE     SALING1  SALLYUP  SALRMUN  SALTLFF  SALVEGA  SAMAEL   SAMCHEZ  SAMI87   SAMLEES
SAKURA7  SALE4U   SALIOU   SALLYZ   SALRON   SALTLIF  SALVHH   SAMAG    SAMCITI  SAMI89   SAMLING
SAKURA8  SALEE    SALKIT   SALM109  SALS     SALTLSS  SALVI    SAMAHI   SAMCITY  SAMI91   SAMLLC
SAL      SALEEM   SALL6    SALM117  SALS3RA  SALTMOM  SALVOR   SAMAIRA  SAMCNTR  SAMIAAM  SAMM1
SAL1NAS  SALEEM1  SALL8    SALM123  SALS909  SALTN    SALVTOR  SAMAITA  SAMCOX   SAMIAFG  SAMM13
SAL1Y    SALEEM2  SALLC    SALM144  SALSA    SALTO    SALXDER  SAMAJAM  SAMDLN   SAMIAM   SAMM1AM
SAL32S   SALEEM7  SALLE    SALM19   SALSA14  SALTONE  SALYA    SAMAJEK  SAMDOG   SAMIAM3  SAMM1E
SAL33N   SALEEMH  SALLEE   SALM191  SALSAM   SALTR    SALYCLK  SAMAKI   SAMDRO7  SAMIAM6  SAMM23
SAL3M    SALEEMS  SALLEE5  SALM23   SALSAQN  SALTRUK  SALYER   SAMAL12  SAME     SAMIAMI  SAMM4
SAL5A    SALEEN   SALLEN   SALM34   SALSBBY  SALTS    SALYER2  SAMALAM  SAME24   SAMIB    SAMM42
SAL6     SALEEN7  SALLEY   SALM374  SALSELS  SALTSLR  SALYERS  SAMALI   SAMEAGL  SAMICH   SAMM84
SAL7     SALEENA  SALLGD   SALM465  SALSGAL  SALTSMN  SALYLUZ  SAMAN    SAMEAUX  SAMID    SAMM98
SAL9     SALEENN  SALLGUD  SALM91   SALSGUY  SALTSOL  SALYMOM  SAMANDY  SAMEBET  SAMID13  SAMMA
SALA     SALEH2   SALLII   SALM918  SALSITA  SALTT    SALYTWO  SAMANTS  SAMED    SAMIDOG  SAMMAC
SALA05   SALEH21  SALLITA  SALMA    SALSOFD  SALTTEE  SALYWTE  SAMAR03  SAMEE8   SAMIDOT  SAMMAR
SALA2AR  SALEH82  SALLLEE  SALMA1   SALSPAL  SALTTY   SALZ     SAMAR04  SAMEEHA  SAMIFER  SAMMAX
SALA420  SALEHF   SALLORI  SALMAAN  SALSS    SALTVRM  SALZA    SAMAR87  SAMEENA  SAMIGRL  SAMMAX1
SALA490  SALEHZ   SALLOZI  SALMAM   SALT     SALTWTR  SALZB1   SAMARA   SAMEER   SAMII    SAMMBAM
SALAAM   SALEM    SALLY    SALMAN   SALT1    SALTX3   SALZBR   SAMARAJ  SAMEGOD  SAMIIRA  SAMMCAT
SALAAM9  SALEM03  SALLY01  SALMAN1  SALT2    SALTY    SALZBRS  SAMARI1  SAMEH    SAMIK    SAMMEAM
SALAAMS  SALEM10  SALLY04  SALMAN5  SALT3RS  SALTY02  SALZLER  SAMARIS  SAMEJO   SAMIK14  SAMMERS
SALAAR   SALEM13  SALLY06  SALMANN  SALT4    SALTY20  SALZMAN  SAMARRA  SAMELLA  SAMIKS   SAMMES
SALAAR1  SALEM20  SALLY08  SALMANS  SALT4JC  SALTY24  SAM      SAMASH   SAMELUV  SAMIKSA  SAMMGB
SALAAR7  SALEM23  SALLY1   SALMATY  SALT4LF  SALTY56  SAM1     SAMAVA   SAMENRG  SAMIMAC  SAMMI
SALAD    SALEM27  SALLY10  SALMC    SALT77   SALTY69  SAM1AM   SAMAVYA  SAMEO    SAMIQ    SAMMI1
SALAD1N  SALEM5   SALLY14  SALMLOT  SALTA1R  SALTY70  SAM1KA   SAMAX    SAMEOG   SAMIR    SAMMI21
SALAD2   SALEM7   SALLY17  SALMO27  SALTAIR  SALTY87  SAM1O1   SAMAX12  SAMEOG2  SAMIR11  SAMMI3
SALAD50  SALEM89  SALLY21  SALMO37  SALTBCH  SALTY93  SAM1R    SAMAYOA  SAMER77  SAMIR16  SAMMI3L
SALADIN  SALEMCN  SALLY22  SALMO91  SALTBGR  SALTY98  SAM2     SAMAYRA  SAMERA   SAMIR7   SAMMIAM
SALADJ   SALEMS   SALLY24  SALMON   SALTBOI  SALTYAF  SAM24O   SAMB     SAMERS   SAMIRA1  SAMMIEB
SALADS   SALEMX   SALLY2V  SALMON1  SALTBRO  SALTYB   SAM25O2  SAMB01   SAMESHU  SAMIRA6  SAMMIEG
SALAFI   SALENA   SALLY2X  SALMOS3  SALTDG   SALTYD   SAM2IAM  SAMB20   SAMET    SAMIRA7  SAMMIEP
SALAFI1  SALERNO  SALLY4   SALMOS5  SALTDOG  SALTYD2  SAM2MJ   SAMB21   SAMF     SAMIRAA  SAMMIES
SALAH    SALES    SALLY45  SALN117  SALTE    SALTYDG  SAM3     SAMB24   SAMF24   SAMIRK   SAMMIJ
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMMIJO | SAMOS | SAMSBEE | SAMVIVI | SANATYA | SANDEE | SANDRA1 | SANDYS7 | SANISH | SANSARA | SANTIN2 |
| SAMMIL | SAMOS2 | SAMSBNZ | SAMVW | SANAV | SANDEE1 | SANDRAA | SANDYSN | SANITA | SANSBB | SANTIN3 |
| SAMMISU | SAMOS6 | SAMSDAD | SAMW | SANB3L | SANDEES | SANDRAG | SANDYSQ | SANITH | SANSCAT | SANTIN4 |
| SAMMMM | SAMOSA | SAMSEG | SAMW1SE | SANBAGR | SANDEEZ | SANDRAK | SANDYST | SANITY | SANSGAS | SANTINO |
| SAMMMMM | SAMOUR | SAMSGRL | SAMWEL | SANBANO | SANDEL | SANDRAT | SANDYSU | SANITZD | SANSH | SANTO |
| SAMMOM | SAMOY3D | SAMSHAY | SAMWELL | SANBAO | SANDEL1 | SANDREX | SANDYSZ | SANIX | SANSHAR | SANTO1 |
| SAMMSAM | SAMOYD | SAMSJAG | SAMWICH | SANBELB | SANDER | SANDRIA | SANDYT | SANIYA | SANSHP | SANTO2 |
| SAMMU | SAMOYED | SAMSJL | SAMWRAP | SANBER | SANDERS | SANDRN | SANDYVD | SANJ101 | SANSHYN | SANTO5H |
| SAMMUVA | SAMOYNE | SAMSK5 | SAMWSTB | SANBLIL | SANDG11 | SANDRS | SANE96 | SANJAG | SANSIRO | SANTO7 |
| SAMMY | SAMP | SAMSKAR | SAMY3 | SANBLSD | SANDGLO | SANDRSN | SANEK | SANJAR | SANSKAR | SANTOS |
| SAMMY07 | SAMPAB | SAMSLDY | SAMY38 | SANBLSU | SANDH | SANDRVR | SANERN | SANJAR1 | SANSKY | SANTOS6 |
| SAMMY1 | SAMPACK | SAMSMA | SAMY718 | SANBOB | SANDHU | SANDS | SANFLEA | SANJAR7 | SANSOM1 | SANTOS7 |
| SAMMY25 | SAMPAN | SAMSMGB | SAMY81 | SANBOX1 | SANDHU1 | SANDS1 | SANFORD | SANJARS | SANSON | SANTOSH |
| SAMMY49 | SAMPANG | SAMSMOM | SAMY93 | SANCAP | SANDHU2 | SANDS4 | SANFRAN | SANJAYD | SANSONE | SANTOSL |
| SAMMY5 | SAMPATH | SAMSN36 | SAMYAH | SANCAP3 | SANDHU4 | SANDS88 | SANFREY | SANJAYP | SANSTOP | SANTOWN |
| SAMMY70 | SAMPDRO | SAMSNX | SAMYAJA | SANCASL | SANDHU5 | SANDSEA | SANG | SANJEEV | SANSTOY | SANTOY |
| SAMMY76 | SAMPG32 | SAMSOBS | SAMYASH | SANCH | SANDHU7 | SANDSUN | SANG1 | SANJH04 | SANSTRM | SANTOY1 |
| SAMMYAT | SAMPL3 | SAMSONX | SAMYBAS | SANCH3Z | SANDHU9 | SANDSV | SANG1TA | SANJH18 | SANT | SANTRAM |
| SAMMYB | SAMPLE | SAMSOOR | SAMYESH | SANCHO | SANDHUA | SANDSY | SANG47 | SANJNA | SANT024 | SANTRSA |
| SAMMYC | SAMPLED | SAMSOSA | SAMYGRL | SANCHO6 | SANDHUS | SANDTOY | SANG4IT | SANJU | SANT1NI | SANTU |
| SAMMYDJ | SAMPLES | SAMSPDE | SAMYJ | SANCHUS | SANDHUU | SANDTOZ | SANGAM | SANJU07 | SANT1NO | SANTWI |
| SAMMYG | SAMPLS | SAMSRAM | SAMYJ66 | SANCHZ | SANDHUX | SANDTWN | SANGANI | SANJU77 | SANT4NA | SANTWI2 |
| SAMMYJO | SAMPRN | SAMSRYD | SAMYJO | SANCHZZ | SANDHUZ | SANDV | SANGAR | SANJU88 | SANTA07 | SANUADI |
| SAMMYMO | SAMPS1 | SAMSS98 | SAMYRA | SANCLEM | SANDHYA | SANDVAL | SANGBRZ | SANJUK | SANTA08 | SANUDA |
| SAMMYS | SAMPS3 | SAMSSI | SAMYU | SANCRUZ | SANDI1 | SANDW | SANGEE | SANJURA | SANTA16 | SANUDA2 |
| SAMMYS2 | SAMPS3L | SAMSUNG | SAMZ34 | SANCRZ1 | SANDI13 | SANDY | SANGEPU | SANKATY | SANTA1M | SANUNU |
| SAMMYY | SAMPS4 | SAMSUNY | SAMZOE | SANCTA | SANDI4 | SANDY1 | SANGER | SANKEY | SANTA21 | SANUSH |
| SAMMYYY | SAMPSE1 | SAMSUV | SAMZRYD | SANCTUS | SANDIC | SANDY11 | SANGHA1 | SANKHYA | SANTA23 | SANVAS7 |
| SAMMYZ | SAMPSN | SAMSUZ | SAN06DP | SANCY | SANDIE | SANDY12 | SANGHAA | SANKIT | SANTA25 | SANVI |
| SAMNA | SAMPSON | SAMSX5 | SAN1 | SAND | SANDII | SANDY17 | SANGHAS | SANKOF | SANTA3 | SANVI23 |
| SAMNANI | SAMPT | SAMSYD | SAN1BEL | SAND11 | SANDIJO | SANDY19 | SANGHIS | SANKUL | SANTA4U | SANVIAN |
| SAMNDAV | SAMPUNZ | SAMT | SAN24U | SAND13 | SANDILA | SANDY22 | SANGHRA | SANKYO | SANTA5 | SANVIKA |
| SAMNDYL | SAMR | SAMTH3 | SAN3 | SAND2 | SANDIN | SANDY25 | SANGHVI | SANMAN6 | SANTA65 | SANWANA |
| SAMNIKI | SAMR1 | SAMTIM | SAN4 | SAND22 | SANDK92 | SANDY3 | SANGINA | SANMAR2 | SANTA7 | SANWON |
| SAMNIKO | SAMRA | SAMTRUK | SAN5 | SAND297 | SANDLER | SANDY39 | SANGIO | SANMIGL | SANTA72 | SANY |
| SAMNIZY | SAMRAJ | SAMTUCK | SANA | SAND3RS | SANDLES | SANDY42 | SANGITA | SANMRNO | SANTA77 | SANYA |
| SAMNK8 | SAMRAT | SAMTWO | SANA87 | SAND4ME | SANDLFE | SANDY4U | SANGJA | SANN | SANTA78 | SANYA6 |
| SAMNLIZ | SAMRATY | SAMU | SANAA | SAND4MW | SANDLIN | SANDY59 | SANGO | SANN1E | SANTA8 | SANYAG |
| SAMNMAX | SAMRAY | SAMU08 | SANAADJ | SAND4U | SANDLOT | SANDY62 | SANGOJU | SANNA | SANTABB | SANYAKU |
| SAMNMO | SAMRI | SAMUCA | SANAAK | SAND54 | SANDLS1 | SANDY64 | SANGRA | SANNAZ | SANTAD | SANYBEL |
| SAMNORA | SAMRITI | SAMUE1 | SANAALL | SANDACZ | SANDM | SANDY65 | SANGREA | SANNER | SANTAFE | SANYO |
| SAMNRON | SAMROCS | SAMUEL | SANABEL | SANDAL | SANDMAE | SANDY77 | SANGRIA | SANNI | SANTAK | SANYUAK |
| SAMNTHA | SAMROD | SAMUEL2 | SANAD | SANDALA | SANDMB | SANDY8 | SANGRUR | SANNITH | SANTAM5 | SANZAR3 |
| SAMO20 | SAMRU | SAMUEL3 | SANAD23 | SANDALS | SANDMEN | SANDY87 | SANGU | SANON | SANTAM7 | SANZEL |
| SAMO7A | SAMRUDH | SAMUELA | SANADI | SANDAS | SANDMN | SANDY9 | SANGWCH | SANOOK | SANTANP | SANZELY |
| SAMOA | SAMRUDI | SAMUELT | SANAGTO | SANDBGR | SANDMN3 | SANDYAS | SANHAD | SANPUJA | SANTAPT | SANZI |
| SAMOAN1 | SAMS1 | SAMURA1 | SANAI | SANDBOX | SANDN | SANDYB | SANHD2 | SANRIO | SANTARB | SANZONE |
| SAMOAS | SAMS1LE | SAMURAI | SANAM | SANDBR | SANDO | SANDYC | SANHOLO | SANROB | SANTARV | SANZVET |
| SAMOHIO | SAMS22 | SAMURI | SANANP | SANDBRG | SANDO5 | SANDYC6 | SANI | SANROB1 | SANTAS1 | SAO |
| SAMOHT | SAMS23T | SAMURIA | SANANTO | SANDBUG | SANDOLR | SANDYFJ | SANI626 | SANS1 | SANTAZ | SAO1 |
| SAMOLLY | SAMS3 | SAMUS | SANAS | SANDC | SANDOS | SANDYFT | SANIA | SANS75 | SANTCLS | SAO2POA |
| SAMOM | SAMS6 | SAMUVE | SANAS79 | SANDDEE | SANDOVA | SANDYH | SANIAHI | SANSA | SANTELL | SAOJAZZ |
| SAMON3 | SAMS65 | SAMUX | SANASA | SANDDZ | SANDOZ | SANDYH1 | SANIB3L | SANSAAA | SANTGO | SAOKING |
| SAMONE | SAMS777 | SAMV1 | SANASLA | SANDE | SANDP | SANDYLS | SANIBEL | SANSAH | SANTHO | SAOKO |
| SAMONS | SAMS911 | SAMV1DH | SANAT | SANDE17 | SANDPIT | SANDYPW | SANIBL | SANSAL | SANTHU9 | SAOLAO |
| SAMOON1 | SAMSAM | SAMV2 | SANAT1 | SANDEAN | SANDPT | SANDYRJ | SANIBL5 | SANSAN | SANTI14 | SAOMEO |
| SAMOONB | SAMSAR | SAMVAN | SANATAN | SANDEAU | SANDR1 | SANDYRN | SANIKA | SANSAN2 | SANTI7 | SAONS |
| SAMOOSE | SAMSARA | SAMVANN | SANATH | SANDED | SANDR4 | SANDYS | SANILLC | SANSAN8 | SANTIN1 | SAOPHO |

```
SAORI28  SAQA135  SARAHI   SARDA4R  SARI777  SART     SASENAK  SASNACH  SASSIMA  SASSYA4  SASYNAY
SAOSI    SAQTCH   SARAHLA  SARDAAR  SARIA    SARTAJ   SASENCH  SASNCH   SASSJR   SASSYAF  SASYPNY
SAP      SAR      SARAHMY  SARDAR   SARIBOO  SARTAZ   SASFIRE  SASNEC   SASSL33  SASSYB   SASYRCF
SAP5     SAR1     SARAHPR  SARDAR1  SARIM    SARTHE   SASFRAS  SASNECH  SASSLYF  SASSYB7  SASYSPX
SAPAZO1  SAR1K9   SARAI2   SARDAR9  SARIMA   SARTINO  SASG     SASONIC  SASSNAK  SASSYC   SASYTVL
SAPAZO2  SAR6E    SARAIC   SARDARG  SARINA   SARTOR1  SASGTO   SASORI   SASSNCH  SASSYCW  SASYYY
SAPBONE  SAR8     SARAICO  SARDARI  SARINAS  SARTORI  SASH25   SASPHD   SASSQCH  SASSYD   SASZ71
SAPELLS  SAR8ACH  SARAIRG  SARDOC   SARINO   SARTULS  SASH27   SASPHRS  SASSS    SASSYEB  SASZY
SAPERE   SARA     SARAJO   SARDOL   SARIT    SARU69   SASH3    SASQ     SASSSEE  SASSYG   SAT
SAPERTA  SARA01   SARAK    SARDOR   SARIT20  SARUHH   SASH317  SASQ4CH  SASSSI   SASSYI   SAT1
SAPF1RE  SARA02   SARAK1   SARDRON  SARITA   SARUMAN  SASH774  SASQ7CH  SASSSSY  SASSYJC  SAT2CMH
SAPFYRE  SARA105  SARALA   SARED    SARITAZ  SARUMN   SASHA    SASQCH   SASSSY1  SASSYJL  SAT3
SAPH     SARA11   SARALE3  SAREINE  SARITHA  SARVAM   SASHA1   SASQCHD  SASSSYB  SASSYJO  SAT4N
SAPH1    SARA124  SARALEE  SAREK    SARJA    SARVAM1  SASHA12  SASQCHH  SASSSYY  SASSYK9  SAT9NAM
SAPH1R   SARA13   SARAMA   SARELIZ  SARJAC   SARVAN   SASHA3   SASQONE  SASSY01  SASSYNP  SATA
SAPH1R3  SARA143  SARAMAE  SAREM17  SARJAC2  SARVANI  SASHA5   SASQRCH  SASSY02  SASSYO   SATAA
SAPH1RA  SARA21   SARAMB   SARET    SARK1    SARVAR   SASHA74  SASQSH   SASSY04  SASSYO4  SATABBY
SAPH1RE  SARA24   SARAN    SARFO    SARK13   SARWAR   SASHA77  SASQUAC  SASSY05  SASSYOH  SATAN
SAPHIC   SARA4X4  SARAN11  SARG     SARK4R   SAS1     SASHA8   SASQUAS  SASSY06  SASSYQ   SATAN2
SAPHIER  SARA93   SARAN55  SARG02   SARK9    SAS1TWS  SASHAA   SASQUAT  SASSY08  SASSYRN  SATAN78
SAPHIRA  SARA97   SARAN7   SARG1C   SARKA    SAS5Y    SASHAK9  SASQWCH  SASSY11  SASSYRS  SATANA
SAPHO    SARAA    SARANG   SARG2    SARKAR1  SAS6     SASHANK  SASRN8   SASSY12  SASSYRT  SATANIC
SAPHRON  SARABBY  SARANG8  SARG23   SARKAR2  SAS8     SASHAR   SASS     SASSY13  SASSYRX  SATARA
SAPHYRA  SARABEE  SARANGI  SARG2U   SARKYL   SASA     SASHARN  SASS2    SASSY17  SASSYRY  SATAUN1
SAPHYRE  SARABEL  SARANGK  SARG3    SARLACC  SASA06   SASHAS   SASS2U   SASSY19  SASSYSB  SATB
SAPIEN1  SARABHA  SARANJI  SARG419  SARMA    SASA143  SASHAST  SASS3    SASSY2   SASSYSS  SATBS2
SAPIENS  SARABI   SARANNE  SARG49   SARMA37  SASACYA  SASHAWY  SASS444  SASSY21  SASSYST  SATCH1
SAPIOSX  SARABUG  SARANSH  SARG5    SARMAD   SASAFRS  SASHAY1  SASS67   SASSY23  SASSYSU  SATCHEL
SAPIR    SARACHI  SARANT   SARG65   SARMFG   SASAH    SASHI9   SASS7    SASSY24  SASSYT   SATCHER
SAPITO   SARACHT  SARANY4  SARG75   SARNA    SASAK15  SASHIMI  SASS93   SASSY25  SASSYVH  SATCHMO
SAPKOTA  SARACNR  SARAO    SARGAM   SARNI5   SASAKE   SASHITA  SASSA    SASSY27  SASSYX3  SATCOM
SAPN8EZ  SARACRV  SARAPOO  SARGE01  SARNITH  SASALA   SASHKA   SASSAH   SASSY3   SASSYY   SATED
SAPNA    SARADA   SARARAJ  SARGE05  SARO     SASAMBA  SASHLS   SASSASS  SASSY4   SASSYYY  SATELE
SAPNAP   SARADA7  SARARN   SARGE08  SAROJ    SASANAC  SASHOLE  SASSBOX  SASSY44  SASTE24  SATEQ
SAPNEEL  SARADA9  SARAS79  SARGE1   SARON12  SASANAK  SASHTS   SASSCAB  SASSY4L  SASTHA   SATFAM5
SAPNI    SARADG8  SARASM3  SARGE19  SAROOSH  SASANCH  SASHVI   SASSCEE  SASSY4U  SASTI09  SATHGL
SAPNIN   SARAE22  SARASMI  SARGE21  SARP     SASARA   SASI     SASSE    SASSY5   SASTWAT  SATHU
SAPNU    SARAF    SARASN   SARGE22  SARPBC   SASAS    SASI03   SASSE1   SASSY51  SASTWS   SATHVY
SAPO     SARAH    SARATEG  SARGE23  SARPE    SASBRIT  SASI1    SASSE12  SASSY55  SASUGAR  SATHWIK
SAPONI   SARAH01  SARATH   SARGE3   SARPLA   SASBRNC  SASI18   SASSE60  SASSY57  SASUK3   SATHYA
SAPONTE  SARAH08  SARATH8  SARGE41  SARPOOR  SASC     SASI911  SASSEA   SASSY60  SASUKE   SATHYAM
SAPP     SARAH1   SARAUK   SARGE5   SARPURU  SASC1    SASIE    SASSEN1  SASSY61  SASUKE1  SATIII
SAPPER   SARAH16  SARAWAH  SARGE51  SARRAF   SASC2    SASIGRL  SASSEY   SASSY62  SASUKEC  SATIN1
SAPPH1C  SARAH18  SARAXXL  SARGE78  SARRAH   SASCA1   SASIN5   SASSEY1  SASSY64  SASUKEE  SATIN2
SAPPH1R  SARAH2   SARAYU   SARGE79  SARRAN1  SASCAS   SASINIS  SASSGRL  SASSY68  SASUS2   SATINA
SAPPHI   SARAH20  SARAZ71  SARGE8   SARRAN3  SASCASS  SASISIG  SASSHOE  SASSY69  SASV     SATINB
SAPPHIC  SARAH23  SARB3AR  SARGE84  SARRCS   SASCH1   SASITUP  SASSHOL  SASSY7   SASWAGN  SATISFD
SAPPHIR  SARAH3   SARBAER  SARGEL   SARRICA  SASCHA   SASIVA   SASSI    SASSY70  SASX2    SATISH
SAPPHO   SARAH5   SARBEAR  SARGENT  SARRW    SASCHIC  SASJCS   SASSI1   SASSY71  SASY     SATIVA
SAPPHRE  SARAH63  SARC4SM  SARGG    SARSAK   SASCWCH  SASJEEP  SASSI2   SASSY72  SASY13   SATLITE
SAPPHYR  SARAH7   SARC626  SARGI31  SARSAN1  SASE     SASJR04  SASSI24  SASSY77  SASY70S  SATMAN
SAPPMBL  SARAH84  SARCA    SARGIE1  SARSAN2  SASE72   SASKTRK  SASSI44  SASSY78  SASYA    SATMAN1
SAPRINA  SARAH92  SARCAR   SARGJUG  SARSANI  SASEA    SASKY    SASSIAF  SASSY81  SASYBEE  SATN666
SAPS4    SARAH95  SARCAST  SARGN    SARSAR   SASEE    SASKY17  SASSIC5  SASSY83  SASYBOO  SATNAAM
SAPSAN   SARAHB   SARCHER  SARGNT   SARSGT   SASEE2   SASLLC   SASSIE   SASSY87  SASYBUG  SATNAM
SAPSKR   SARAHD   SARCOMA  SARGO    SARSHAR  SASEEJR  SASMAW   SASSIE2  SASSY88  SASYCAS  SATNAM1
SAPTA    SARAHF   SARCSTC  SARGT11  SARSOUR  SASEGRL  SASMI10  SASSIEI  SASSY95  SASYMDX  SATNAM7
SAPU     SARAHH   SARCTR   SARGUN   SARSRI   SASELDY  SASNAC   SASSIFY  SASSYA   SASYMEL  SATNAR
```

```
SATNDOL  SAUCEPK  SAV3D    SAVBEE   SAVGE84  SAVSRAV  SAWBJW   SAXART   SAYERS   SAYVONI  SB1MJS
SATNITE  SAUCESI  SAV4G3   SAVBEZ   SAVGEG8  SAVSTIK  SAWBONA  SAXDALE  SAYESHA  SAYW1N   SB2
SATOR    SAUCEUP  SAV4GE   SAVBNDT  SAVGMOM  SAVTALV  SAWBONZ  SAXDUDE  SAYFIAT  SAYW3N   SB2020
SATOR1   SAUCEW3  SAV4GE1  SAVCI47  SAVGOHM  SAVTAX6  SAWCE    SAXENAS  SAYGAY   SAYWAH   SB2021
SATORI   SAUCEY   SAV4LFE  SAVCLM8  SAVGQUE  SAVTAX7  SAWCON   SAXMAN   SAYGBYE  SAYWHAD  SB2022
SATORI1  SAUCEYR  SAV571P  SAVCRW   SAVGRL1  SAVTDLR  SAWCUT4  SAXO     SAYGE05  SAYWHIN  SB2023
SATORU   SAUCI    SAV57I   SAVD1    SAVHNYB  SAVTONY  SAWDOFF  SAXO1    SAYGMYA  SAYWHN   SB203
SATOSHI  SAUCIE1  SAV8G3   SAVD777  SAVHRSE  SAVTRTL  SAWDST6  SAXO2    SAYGO    SAYWHT   SB21123
SATPACK  SAUCIE2  SAV8GE   SAVD87   SAVIG    SAVU     SAWDUST  SAXO3    SAYHI    SAYWIN   SB213
SATPAL   SAUCIEV  SAV8O    SAVDIAM  SAVIGE   SAVUS    SAWEEET  SAXOFON  SAYHUN   SAYWN    SB21499
SATR6    SAUCIN   SAVA1    SAVDRU   SAVIHAN  SAVV     SAWEET   SAXON1   SAYIAN   SAYWORD  SB22AR
SATRDAY  SAUCY44  SAVA17   SAVDUP   SAVINA1  SAVV20   SAWEETT  SAXOPH1  SAYIO    SAYWUH   SB23
SATRFLD  SAUCYB   SAVA23   SAVDUS2  SAVING   SAVVAGE  SAWELLS  SAXOPHN  SAYIT    SAYWUTT  SB258
SATRN4   SAUCYK   SAVA63   SAVE     SAVIOR   SAVVAS6  SAWEN    SAXOTY   SAYIT3X  SAYYE    SB27AG
SATRN92  SAUCYR   SAVA63S  SAVE22   SAVIORS  SAVVERA  SAWERKS  SAXOUR   SAYIWNT  SAYYES   SB283
SATS5D   SAUCYSC  SAVA6E   SAVE412  SAVJEEP  SAVVV    SAWFAM5  SAXPLAA  SAYL     SAYYNOT  SB288
SATSFYD  SAUCYY   SAVA9E   SAVE4U   SAVJUNE  SAVVY01  SAWFTE   SAXTON   SAYL3SS  SAZABI   SB29
SATSUJN  SAUDA    SAVAAGE  SAVE508  SAVKIDS  SAVVY21  SAWGNR   SAXTON5  SAYLE55  SAZERAC  SB2AR
SATSUKI  SAUDAD3  SAVACAT  SAVEBMW  SAVKTTY  SAVVY9   SAWGOLD  SAXTRAX  SAYLES   SAZFRC   SB2MJS
SATSUMA  SAUDADE  SAVADI   SAVEBZ   SAVLAW   SAVVY95  SAWGOOD  SAXTRME  SAYLES7  SAZI     SB2TS
SATT     SAUDER   SAVAG    SAVED    SAVLF    SAVVY97  SAWGREY  SAXUAL   SAYLES9  SAZQACH  SB30MVP
SATTA    SAUDERS  SAVAG16  SAVED12  SAVLU    SAVVYB   SAWGUY   SAXXY    SAYLESS  SAZQTCH  SB31235
SATTE19  SAUDI    SAVAG2   SAVED18  SAVLVS   SAVVYCK  SAWHN    SAXY     SAYLEZZ  SAZRN    SB31HS
SATTVA   SAUGAT   SAVAG31  SAVED2   SAVME    SAVVYF   SAWIETY  SAXZMAN  SAYLOR   SAZZI    SB32
SATTY    SAUGEYE  SAVAG35  SAVED5   SAVMEMA  SAVVYII  SAWII    SAY1AN   SAYLORS  SAZZY    SB33AR
SATTY2   SAUGUN   SAVAG8   SAVED68  SAVNAH   SAVVYK   SAWIII   SAY1DO   SAYLOV   SAZZY1   SB350
SATTYY   SAUGUY   SAVAGE1  SAVED8   SAVNGAS  SAVVYY   SAWING   SAY1O    SAYLOV3  SB       SB3732
SATUR95  SAUHMOR  SAVAGE4  SAVED91  SAVNK9S  SAVVYYD  SAWINME  SAY2     SAYLR    SB0218   SB38MVP
SATURN5  SAUL     SAVAGE7  SAVED97  SAVNK9Z  SAVY     SAWKANY  SAY3     SAYLS    SB03     SB3AR
SATURNV  SAUL17   SAVAGE8  SAVEDA   SAVNTR   SAVY419  SAWM     SAYA     SAYLSS   SB0320   SB427
SATV1KA  SAUL96   SAVAGE9  SAVEDB   SAVNU    SAVY4CA  SAWM1LL  SAYAAAH  SAYLUV   SB1      SB428
SATVA    SAULADO  SAVAGEB  SAVEDME  SAVO2    SAVYA    SAWMD    SAYAAG   SAYLUV3  SB1012   SB439
SATVIK   SAULAW2  SAVAGEC  SAVEDOG  SAVO22   SAVYAAN  SAWMILN  SAYAHHH  SAYLV3   SB103    SB444
SATVIKA  SAULAW3  SAVAGEG  SAVEDRU  SAVOLDS  SAVYBEL  SAWMN10  SAYAKA   SAYLVIE  SB1111   SB44AR
SATVIKM  SAULG    SAVAGEI  SAVEDUP  SAVON    SAVYCAT  SAWN     SAYANA   SAYMAAM  SB11AR   SB45
SATVULA  SAULL    SAVAGEK  SAVEE    SAVON27  SAVYCEO  SAWNJAM  SAYANY   SAYMAY   SB1214   SB48
SATW1K   SAULS2   SAVAGET  SAVEEM   SAVONA   SAVYFIT  SAWNKW   SAYARO   SAYMYNM  SB1226   SB49ERS
SATWIK   SAULSA   SAVAGEV  SAVEENV  SAVONE   SAVYGRL  SAWO185  SAYBABY  SAYNO    SB124    SB4AR
SATYA07  SAUMI    SAVAGEZ  SAVEGOD  SAVORY3  SAVYJ    SAWO58   SAYBAH1  SAYNPRD  SB129    SB4OSU
SATYA10  SAUMI96  SAVAGLF  SAVEK    SAVORYB  SAVYKAY  SAWOOD   SAYBET   SAYNT23  SB12AMG  SB50
SATYA11  SAUMZ    SAVAGO   SAVELL1  SAVORYS  SAVYRN   SAWS     SAYBETT  SAYOH    SB1307   SB52868
SATYAM   SAUNA    SAVAGRY  SAVELLI  SAVOUR   SAVYSAV  SAWSAN   SAYBOAT  SAYOHIO  SB1425   SB5315
SATYR    SAUNTER  SAVAH    SAVEME   SAVOYS1  SAVYYY   SAWSRV   SAYBRO   SAYOHM   SB17     SB54
SATYSL2  SAURAV   SAVAJE   SAVEMNL  SAVPAR   SAVZ     SAWT     SAYBUD   SAYONRA  SB1878   SB56
SATZFAM  SAURCSM  SAVALEG  SAVEMYR  SAVPET   SAVZA5   SAWTDOG  SAYBYBY  SAYOW    SB1898   SB57
SAUARE   SAURUS   SAVAN    SAVEORA  SAVPHI   SAW3     SAWTREE  SAYBYE   SAYPLS   SB1944   SB5AR
SAUBANH  SAUSAGE  SAVANAA  SAVEROE  SAVR     SAWA     SAWU2    SAYCHAY  SAYPLZ   SB1957   SB5MM
SAUC1N   SAUSAU   SAVANAB  SAVES    SAVR14   SAWAD09  SAWUBNA  SAYCHEZ  SAYRE    SB1960   SB6
SAUC3    SAUSEDO  SAVANAH  SAVEUSA  SAVRAEJ  SAWADD   SAWULK   SAYCHZ   SAYREX4  SB1965   SB606
SAUCDUP  SAUSG    SAVANNA  SAVEY    SAVRAGE  SAWADE   SAWULKN  SAYD909  SAYS     SB1966   SB612
SAUCE    SAUSGQN  SAVANNH  SAVFLA   SAVRITH  SAWADEE  SAWVI    SAYDBUG  SAYSGO   SB1967   SB615
SAUCE4   SAUSI    SAVANT   SAVFRRS  SAVRLTR  SAWAGN   SAWY3R   SAYDE    SAYSHA   SB1968   SB6422
SAUCE69  SAUSTIN  SAVANT1  SAVG     SAVRN4S  SAWAL    SAWYER1  SAYDEE   SAYSTMH  SB1973   SB66626
SAUCE99  SAUTAN   SAVANTI  SAVG1    SAVROSE  SAWALUM  SAWYER6  SAYDEEZ  SAYSWHO  SB1979   SB66684
SAUCED   SAUUCE   SAVAPET  SAVG3    SAVSBNZ  SAWARIA  SAWYERS  SAYED1   SAYTESS  SB1981   SB68DNY
SAUCEDA  SAV      SAVASNA  SAVG458  SAVSBUG  SAWAT99  SAWYNN   SAYEH    SAYTHEE  SB1988   SB7
SAUCEE   SAV10R   SAVASUL  SAVGDOL  SAVSFAV  SAWAYA   SAX      SAYEJ    SAYTHX   SB1999   SB713
SAUCEEE  SAV19B   SAVBAN   SAVGE    SAVSOIL  SAWB     SAX4GOD  SAYEJ2   SAYTIN   SB1AR    SB717
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SB75 | SBC4 | SBFAOD | SBLVI | SBRANDY | SBUNNY | SC1993 | SC611 | SCAMMIN | SCARLE7 | SCATI2D |
| SB770 | SBC5 | SBFNSTY | SBLWJL | SBRATI | SBURB5 | SC1ENCE | SC617 | SCAMN | SCARLEE | SCATKLR |
| SB77ADI | SBCAPT | SBG4L | SBLWX | SBRAY | SBURBAN | SC1NTST | SC62 | SCAMP | SCARLIA | SCATLOL |
| SB786 | SBCC | SBG5 | SBLYM | SBRBNMM | SBURD | SC1P1O | SC62DC | SCAMP1 | SCARLIN | SCATLYF |
| SB8 | SBCGOLF | SBG7PTL | SBM | SBRCARL | SBURKE | SC1SS | SC63LR | SCAMP22 | SCARLIT | SCATM4N |
| SB8051 | SBCHEVY | SBGJEEP | SBM2 | SBREECE | SBURNZ | SC2 | SC652 | SCAMP3 | SCARLOT | SCATM6 |
| SB81AMV | SBCHMP | SBGLLC1 | SBM3PT | SBREEZE | SBUSDVR | SC2001 | SC663 | SCAMP78 | SCARLT1 | SCATMAC |
| SB825 | SBCINCI | SBGRL01 | SBMARIN | SBRELTR | SBUSH | SC2004 | SC69 | SCAMPI | SCARLT5 | SCATMAG |
| SB83 | SBCINCY | SBGRLLA | SBMB | SBRGATI | SBUSS | SC2022 | SC716 | SCAMPN | SCARLTB | SCATME |
| SB8890 | SBCNP | SBGTAG3 | SBMC2 | SBRGNG | SBUX | SC2023 | SC76 | SCAMPRR | SCARLTN | SCATMOM |
| SB8KER | SBCO | SBH1 | SBMEERA | SBRICHZ | SBUX4ME | SC2026 | SC7647 | SCAMTRK | SCARLTT | SCATN |
| SB90 | SBCOBX1 | SBH3 | SBMEME | SBRINA | SBV1 | SC21 | SC777 | SCANDAL | SCARN | SCATNBY |
| SB91101 | SBCPIP | SBH9 | SBMII | SBRIT10 | SBVP | SC23 | SC78 | SCANDI | SCAROMA | SCATNEK |
| SB923 | SBCS10 | SBHATTI | SBMILM | SBRLYF | SBW2 | SC23JK | SC7APPY | SCANDLE | SCARPY | SCATP |
| SB95RN | SBCSAL | SBHEEM | SBMJMM | SBRMFIA | SBWESQ | SC2701 | SC802 | SCANIA | SCARR | SCATP4K |
| SB96 | SBCTCHR | SBHHI | SBMLE | SBRN | SBWFAC | SC281 | SC81937 | SCANIT | SCARRED | SCATP4T |
| SB971 | SBD | SBHORSE | SBMOM | SBRN1 | SBWH1 | SC2GO | SC8286 | SCANLUS | SCARRI | SCATPAC |
| SB97NB | SBD3 | SBHRWAL | SBMOM17 | SBRNA | SBWINSO | SC2OH | SC85LC | SCANNR | SCARRRR | SCATPAQ |
| SB9890 | SBD3AL | SBI1 | SBMONEY | SBRNBRD | SBWRX11 | SC313 | SC87 | SCANO | SCARRRY | SCATPCK |
| SB9999 | SBD9 | SBI2CIC | SBMPLG | SBRNE | SBWS | SC347 | SC88 | SCANR | SCARS1 | SCATPK |
| SBA2 | SBDAVIS | SBICH | SBMRNE | SBROCCO | SBX3 | SC392 | SC9 | SCANT | SCART | SCATPK2 |
| SBA2CLE | SBDJJH | SBIMSA | SBMRNR | SBROCO | SBXL | SC3CAPT | SC926 | SCANT1 | SCARTER | SCATPK6 |
| SBA8 | SBDOOLY | SBINK | SBN5 | SBRONCO | SBXLIVE | SC3MX8 | SC953 | SCANTU | SCARVES | SCATPK8 |
| SBA8L | SBDP | SBINNS | SBNCB | SBROOKS | SBXVBC | SC3NSY | SC9567 | SCAP1NG | SCARY | SCATPK9 |
| SBABACO | SBDUNES | SBIOH | SBNDMN | SBROWN | SBXVI | SC3NTSY | SC97AJ | SCAPED | SCARY1 | SCATPKK |
| SBABOOB | SBDVSNS | SBIRD | SBNIX40 | SBRRY | SBXX23 | SC427SS | SCA | SCAPEH | SCARY2 | SCATPKN |
| SBACH | SBE | SBIRD75 | SBNKB06 | SBRTLDR | SBXX60 | SC430 | SCA1 | SCAPING | SCARYAH | SCATPWR |
| SBADR | SBE11A | SBIRUBY | SBOB72 | SBRUGBY | SBYMNM | SC430LX | SCA2 | SCAR | SCARYGT | SCATRED |
| SBAFORD | SBE3V | SBISHOP | SBOBR | SBRUJOY | SBYRD | SC458 | SCAASH | SCAR1 | SCARYI | SCATRLZ |
| SBAGDE | SBE70TH | SBJONL | SBOGGS | SBRYANT | SBZ3 | SC459 | SCAATY | SCAR13T | SCARYJK | SCATRZM |
| SBAIO | SBE9 | SBK1O | SBOGOM | SBS1 | SBZ5 | SC463 | SCACC | SCAR16 | SCARYZ | SCATSHO |
| SBAL | SBEACH | SBK3 | SBOILED | SBS2 | SBZERO | SC464 | SCADDY | SCAR19 | SCASEY | SCATT |
| SBALES | SBEACHY | SBK3N3L | SBOLEX | SBS4 | SBZRO | SC468 | SCADIE | SCAR2 | SCASTLE | SCATTA |
| SBALICE | SBEAL | SBK4L | SBONES | SBSBYH | SC | SC469 | SCADMIT | SCAR20 | SCAT07 | SCATTAC |
| SBALL10 | SBEAN | SBKCBK | SBONNER | SBSKIN | SC0122 | SC470 | SCAFF82 | SCAR24 | SCAT1 | SCATTAC |
| SBALL25 | SBEAR | SBKER1 | SBORNE | SBSLLC | SC0127 | SC471 | SCAFIDE | SCAR3D | SCAT12 | SCATTER |
| SBALMOM | SBEAR1 | SBL1V | SBOSS | SBSONIC | SC0148 | SC49 | SCAGGS4 | SCAR5 | SCAT15 | SCATTIN |
| SBALPN | SBEARRV | SBL3 | SBOSTON | SBSOREN | SC0220 | SC4IN | SCAGR | SCAR614 | SCAT16 | SCATTN |
| SBAMBA | SBEAST | SBL4 | SBOUKIS | SBSRT8 | SC02ER | SC4KIDS | SCAGRA | SCAR67 | SCAT19 | SCATTR |
| SBANDZZ | SBEAST1 | SBLAIR | SBOUND | SBSSELS | SC02RD | SC4ME | SCAHLET | SCAR99 | SCAT21 | SCATTT |
| SBARBER | SBEASTD | SBLANDY | SBOWL | SBSTIAN | SC0919 | SC4RAB | SCAHPAY | SCARAB | SCAT22 | SCATTTT |
| SBARC | SBECK | SBLANK | SBOWL50 | SBSTN | SC1 | SC4RFC3 | SCAIN | SCARAB1 | SCAT392 | SCATTTY |
| SBARU | SBEDI | SBLAW2 | SBOWMAN | SBSTUNG | SC1025 | SC4RGT | SCALBMW | SCARANN | SCAT4BP | SCATTY |
| SBASS | SBEE | SBLAZ | SBOY1 | SBT | SC10452 | SC4RL3T | SCALE2 | SCARBAE | SCAT64 | SCATTYP |
| SBASTN | SBEE392 | SBLEML | SBOYD13 | SBT1 | SC107 | SC4RLET | SCALF | SCARBGO | SCAT64L | SCATTYY |
| SBASYE | SBEL22 | SBLII | SBP1 | SBT4IOT | SC109 | SC4RLT | SCALF4E | SCARBRO | SCATACK | SCATWHO |
| SBATES | SBELLAS | SBLIME | SBP2 | SBT9 | SC1111 | SC4RWCH | SCALI | SCAREDU | SCATBLK | SCATWMN |
| SBATMAN | SBELLE1 | SBLIONS | SBPHOTO | SBTGIRL | SC12IX | SC4RY | SCALIA | SCAREIX | SCATBOD | SCATYD |
| SBAXTER | SBELLE2 | SBLISL | SBPIB | SBTLHSL | SC13 | SC4RYSS | SCALL | SCAREU | SCATBOX | SCATYPK |
| SBAXTR | SBELLO | SBLISS | SBPLZ | SBTLPRF | SC13NC3 | SC4TP4K | SCALNGR | SCAREY | SCATCAT | SCATZAC |
| SBB4ID | SBENOIT | SBLIV | SBPONY | SBU | SC13NCE | SC4TPCK | SCALP3L | SCARFCE | SCATDAD | SCAVAN |
| SBBBQ | SBERRY | SBLIX | SBPTMP | SBUCI | SC1421 | SC50 | SCALPEM | SCARFR1 | SCATDAT | SCAVNDR |
| SBBBVB | SBESOS | SBLL | SBR | SBUCK15 | SC17 | SC503 | SCALPL | SCARGOT | SCATDDY | SCAVRUN |
| SBBLR | SBEST | SBLLSW | SBR28A | SBUCKI | SC1934 | SC529 | SCALPR | SCARGRY | SCATEEE | SCAYPE |
| SBBYGRL | SBEST1 | SBLRVR | SBR4LFE | SBUG74 | SC1965 | SC54 | SCALUM | SCARI7 | SCATERD | SCAZ5 |
| SBC | SBETHS | SBLT | SBR8 | SBUGGIE | SC1977 | SC55 | SCAM | SCARL1T | SCATERZ | SCAZEE |
| SBC2 | SBEVE | SBLTCOL | SBRAHMA | SBUHLER | SC1989 | SC5853 | SCAMARO | SCARL8 | SCATGAT | SCAZEE2 |
| SBC3 | SBFAM | SBLV | SBRANCH | SBULLET | SC1990 | SC6104 | SCAMMER | SCARLAT | SCATGOD | SCB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCB1 | SCENERY | SCHADE7 | SCHEURL | SCHMIG2 | SCHOEPF | SCHUBES | SCHYSTR | SCKRMBL | SCNDHND | SCOOBRN |
| SCB3 | SCENG | SCHADOW | SCHHHHH | SCHMILE | SCHOFY | SCHUBY | SCHZERS | SCKSEVN | SCNDLSA | SCOOBRT |
| SCB5 | SCENIC | SCHAE4 | SCHIAVO | SCHMINI | SCHOHN | SCHUBZ | SCI1 | SCKTHNG | SCNDLUS | SCOOBRU |
| SCBA513 | SCENSYV | SCHAEF4 | SCHIBBY | SCHMIT | SCHOIR | SCHUCHD | SCI2 | SCKTRD | SCNDWND | SCOOBS |
| SCBADVR | SCENT | SCHAF | SCHIBES | SCHMITT | SCHOKI | SCHUEN | SCI3NCE | SCKVBZ | SCNMTX | SCOOBSM |
| SCBAMA | SCENT17 | SCHAF22 | SCHICK | SCHMITY | SCHOLAR | SCHUEY | SCI4ME | SCL | SCNTBOS | SCOOBWO |
| SCBAMOM | SCENT4U | SCHAFT | SCHIEF | SCHMITZ | SCHOLES | SCHUG | SCIBTCH | SCL3 | SCNTST | SCOOBY |
| SCBBUSA | SCENT5Y | SCHAHAL | SCHIFF | SCHMOE | SCHOLL | SCHUGGY | SCIEAU | SCL3TT | SCNTSY | SCOOBY1 |
| SCBDOO | SCENTCY | SCHALCH | SCHIFF5 | SCHMOE2 | SCHOLLE | SCHUL10 | SCIENC3 | SCLADY | SCNTSYG | SCOOBY3 |
| SCBEACH | SCENTED | SCHALK | SCHIFFY | SCHMOLI | SCHOLZ | SCHUL1O | SCIERE | SCLAR4 | SCNZCAR | SCOOBY7 |
| SCBJ1 | SCENTS | SCHALKE | SCHIL40 | SCHMOO1 | SCHON | SCHULTZ | SCIFEE | SCLARK | SCO | SCOOBYF |
| SCBKMK1 | SCENTZ | SCHALMO | SCHILNG | SCHMOOP | SCHON1 | SCHULZ | SCIFI4U | SCLASS | SCO4X4 | SCOOBYY |
| SCBOI | SCEPTIC | SCHANTZ | SCHILTZ | SCHMOOZ | SCHONEY | SCHUM1 | SCIGUY | SCLASSY | SCOACH | SCOOCH |
| SCBRR | SCERMOM | SCHAP | SCHIM | SCHMOPE | SCHONIE | SCHUMKR | SCIJOY | SCLAUS | SCOBDOO | SCOOCH1 |
| SCBUWU | SCESLE | SCHAPE | SCHIM2 | SCHMOVE | SCHOOL | SCHUMMS | SCILBRN | SCLAUS1 | SCOBIA | SCOOEY |
| SCBYBLU | SCETSY1 | SCHAPER | SCHIMS | SCHMTY | SCHOOLY | SCHURCH | SCILLA1 | SCLBUS | SCOBMW | SCOOGE |
| SCBYDOO | SCEWSME | SCHARAN | SCHIMYD | SCHMUR | SCHOON6 | SCHURV | SCINC | SCLDAYS | SCOBRA | SCOOOBA |
| SCBYPT | SCF1 | SCHARF | SCHINK | SCHN311 | SCHOONR | SCHUT | SCINC2 | SCLDST | SCOBYDO | SCOOOOT |
| SCBYSNC | SCFAN | SCHARGD | SCHIRM | SCHN33 | SCHOONY | SCHUTTY | SCINC4 | SCLGRY | SCOBYMA | SCOOOOP |
| SCC | SCFISHN | SCHARKO | SCHIRMS | SCHN3L | SCHOP | SCHUTZ | SCINTER | SCLINE | SCOBYRU | SCOOP |
| SCC1 | SCFLAW | SCHATJE | SCHISM | SCHNAE | SCHOPP | SCHUY | SCINTS2 | SCLINE3 | SCOBYWU | SCOOP14 |
| SCC2 | SCFMG | SCHATZR | SCHITBX | SCHNAE2 | SCHORR | SCHVL | SCINTS3 | SCLIPPY | SCOCHE1 | SCOOP2 |
| SCC3 | SCFMUED | SCHATZY | SCHITS | SCHNAUZ | SCHORR2 | SCHW1NG | SCIOH | SCLMP | SCODRA | SCOOP23 |
| SCC4 | SCFO1 | SCHAUB | SCHITT | SCHNAZR | SCHORR6 | SCHW50 | SCIOHIO | SCLOW | SCODUX | SCOOP7 |
| SCC7 | SCFO2 | SCHAUB1 | SCHITTY | SCHNDLR | SCHOTT6 | SCHWA | SCION24 | SCLPR | SCOE | SCOOPA |
| SCC8 | SCFTON | SCHAUBS | SCHIZO | SCHNE11 | SCHOTTY | SCHWAB | SCIONRA | SCLPTR | SCOE312 | SCOOPER |
| SCCA48 | SCG | SCHAUDI | SCHJEFE | SCHNEE | SCHOTZE | SCHWABL | SCIONTC | SCLRHSE | SCOFRE | SCOOPR |
| SCCADDI | SCG1 | SCHBUS | SCHKER | SCHNEEP | SCHOUPP | SCHWABY | SCIOOH | SCLS | SCOH1 | SCOOPS1 |
| SCCADI | SCG7 | SCHBY | SCHKY1 | SCHNEID | SCHPION | SCHWADE | SCIOTO | SCLS3 | SCOLE1 | SCOOPS2 |
| SCCAIN | SCGA21 | SCHCKY1 | SCHL3GS | SCHNEL | SCHPROP | SCHWAN | SCIP1O | SCLSOUT | SCOLLEY | SCOOPSS |
| SCCER | SCGA7 | SCHDLNG | SCHLBUS | SCHNEL4 | SCHPSY | SCHWANZ | SCIP3 | SCLT1SS | SCOLLRD | SCOOPT |
| SCCJEEP | SCGAL | SCHDWN | SCHLDR | SCHNELL | SCHR8ER | SCHWARB | SCIPIO | SCLT4 | SCOMER | SCOOPY |
| SCCMCC | SCGGT | SCHEBAD | SCHLEEM | SCHNELN | SCHRA95 | SCHWARK | SCIQEEN | SCLTOAK | SCOMP10 | SCOOPZ |
| SCCMKZ | SCGIRL | SCHEE | SCHLEG1 | SCHNIDR | SCHRACK | SCHWARZ | SCIRUL | SCLUCUS | SCONAN | SCOOPZ1 |
| SCCMTP | SCGIRL2 | SCHEETZ | SCHLEI | SCHNITT | SCHRADR | SCHWAY | SCISORS | SCLUSIV | SCONE | SCOOSI |
| SCCOBRA | SCGRAD | SCHEEVS | SCHLEY2 | SCHNIZ | SCHRAKE | SCHWEET | SCITUS | SCLWRK | SCONES | SCOOSME |
| SCCONE | SCGREY | SCHEF | SCHLEYR | SCHNKS | SCHREC | SCHWEIN | SCITY | SCLYWAG | SCONI | SCOOT |
| SCCR17 | SCGRITS | SCHEF13 | SCHLGRL | SCHNLGT | SCHREK | SCHWEIZ | SCIURUS | SCLZOUT | SCONN1E | SCOOT1 |
| SCCR4LF | SCGRL | SCHEGON | SCHLIKE | SCHNLL | SCHRENK | SCHWENK | SCIZOR | SCM | SCONNIE | SCOOT23 |
| SCCRDAD | SCGROUP | SCHEI4 | SCHLKE | SCHNLLL | SCHRGD | SCHWER | SCJ1 | SCMACH | SCONNIG | SCOOT3 |
| SCCRGM | SCH | SCHEIBE | SCHLOSS | SCHNPIT | SCHRGED | SCHWERT | SCJ93KD | SCMACH1 | SCONSET | SCOOT3R |
| SCCRMOM | SCH1 | SCHEID | SCHLOZ | SCHNTZL | SCHRIS | SCHWFTI | SCJET | SCMAMU | SCONSN | SCOOT75 |
| SCCRMUM | SCH1NNY | SCHEISE | SCHLPNG | SCHNTZY | SCHRMOM | SCHWFTY | SCJS | SCMBLER | SCOO2ER | SCOOTC5 |
| SCCRTXI | SCH1SM | SCHELLS | SCHLPP | SCHNUCK | SCHRN | SCHWG | SCJW | SCMC3 | SCOO7ER | SCOOTCH |
| SCCRW | SCH20S | SCHEM3R | SCHLTTG | SCHNUKI | SCHROF | SCHWIEB | SCK4 | SCMDOG | SCOO8 | SCOOTEE |
| SCCSS | SCH2OS | SCHEMER | SCHLY | SCHNZER | SCHROLL | SCHWIFT | SCK5 | SCMENG | SCOO8Y | SCOOTIE |
| SCCUBUS | SCH33TZ | SCHEMIN | SCHM1TZ | SCHNZR5 | SCHRUTE | SCHWIN | SCK6 | SCMG | SCOOB | SCOOTIN |
| SCCUZME | SCH3LL | SCHENCK | SCHMAIL | SCHNZR6 | SCHSM | SCHWIN3 | SCK8 | SCMLIKY | SCOOB04 | SCOOTLI |
| SCCVO | SCH3NK | SCHENK2 | SCHMALL | SCHNZRS | SCHSTR4 | SCHWINN | SCKAPK | SCMODS | SCOOB1E | SCOOTMN |
| SCD | SCH8FER | SCHENKS | SCHMAUS | SCHNZRZ | SCHTACO | SCHWNN1 | SCKC | SCMSLM | SCOOB2 | SCOOTNT |
| SCDR2BE | SCH8LDY | SCHERBS | SCHMDLI | SCHOCKL | SCHU | SCHWOB | SCKCITY | SCMVAN | SCOOB3 | SCOOTOR |
| SCDRA | SCH8LEY | SCHERER | SCHMEAR | SCHOE5 | SCHU1 | SCHWOBE | SCKDAYZ | SCN | SCOOB4 | SCOOTR |
| SCDRMN | SCHAAD4 | SCHERL | SCHMEE | SCHOED | SCHU11 | SCHWOOP | SCKIT75 | SCN8TVE | SCOOBDO | SCOOTR3 |
| SCE2AUX | SCHAATZ | SCHERM | SCHMEHL | SCHOEF | SCHU5 | SCHWRTZ | SCKITM | SCNB | SCOOBE | SCOOTS |
| SCEGLIO | SCHACK | SCHERMA | SCHMELS | SCHOELL | SCHU518 | SCHWTMN | SCKITUP | SCNCE | SCOOBER | SCOOTS3 |
| SCEHRS | SCHAD | SCHERTZ | SCHMENK | SCHOEN | SCHUB | SCHWUG | SCKMDCK | SCND1 | SCOOBIE | SCOOTTS |
| SCELOP | SCHAD1 | SCHERZO | SCHMID7 | SCHOEN2 | SCHUBE1 | SCHY | SCKOFIT | SCND427 | SCOOBLY | SCOOTZ |
| SCENE1 | SCHADE | SCHEUER | SCHMIDT | SCHOENI | SCHUBEE | SCHYLAR | SCKPONY | SCNDACT | SCOOBOO | SCOOZI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SCOOZME | SCOTLAN | SCOTYD | SCRAM2 | SCREWEM | SCRMOMG | SCRUGG2 | SCTLND | SCUBAX5 | SCUTER | SD162 |
| SCOPA | SCOTLND | SCOTYDG | SCRANDY | SCRFACE | SCRMQUN | SCRUGS1 | SCTLND1 | SCUBBA | SCUTMKY | SD168 |
| SCOPAY | SCOTLUV | SCOTYP | SCRANE | SCRFCE | SCRMQWN | SCRUGS2 | SCTMECH | SCUBBAA | SCUTN | SD1904 |
| SCOPEDR | SCOTMEX | SCOURGE | SCRANTH | SCRFLWR | SCRN | SCRUM | SCTMOM | SCUBDO | SCUTR2 | SD1921 |
| SCOPES | SCOTMOM | SCOUSE | SCRAP1 | SCRFSL | SCRNNJA | SCRUM01 | SCTN31 | SCUBDU | SCUUBI | SD1967 |
| SCOQP | SCOTOE | SCOUSR | SCRAP2 | SCRFSQD | SCRNUT | SCRUMP | SCTNCTI | SCUBE | SCUUBY | SD1979 |
| SCORCH | SCOTR | SCOUT1 | SCRAP33 | SCRFVKG | SCROCS | SCRUMPY | SCTNSTY | SCUBED | SCUUZM3 | SD198 |
| SCORCHD | SCOTRD | SCOUT2 | SCRAP6 | SCRGRY | SCROD | SCRUNCH | SCTOATH | SCUBEDO | SCUUZME | SD1985 |
| SCORCHO | SCOTS52 | SCOUT27 | SCRAPAU | SCRGRY1 | SCROLL | SCRVELI | SCTONKA | SCUBEDU | SCUUZMI | SD1HD |
| SCORCHR | SCOTS79 | SCOUT3 | SCRAPED | SCRI8E | SCROOBY | SCRVENS | SCTPACK | SCUBEE | SCUZ | SD2 |
| SCORE1 | SCOTSAT | SCOUT5 | SCRAPEE | SCRIB4 | SCROOG3 | SCRVR | SCTPACN | SCUBERT | SCUZAME | SD2008 |
| SCORE4 | SCOTSH | SCOUT6 | SCRAPI | SCRIBE | SCROOGE | SCRVY | SCTPAK | SCUBIE | SCUZEM3 | SD2015 |
| SCORE7 | SCOTSMN | SCOUT69 | SCRAPIT | SCRIBES | SCROOTS | SCRWALS | SCTPCK | SCUBIRU | SCUZEME | SD2018 |
| SCORED | SCOTSSS | SCOUT7 | SCRAPN | SCRIES | SCROSBY | SCRWBLL | SCTPHD | SCUBRU | SCUZI | SD2020 |
| SCOREPO | SCOTT | SCOUT71 | SCRAPP | SCRIFC | SCROUSH | SCRWIT | SCTPK16 | SCUBSTV | SCUZM3 | SD2022 |
| SCORIA1 | SCOTT1 | SCOUT78 | SCRAPP1 | SCRILLA | SCRP02 | SCRWM | SCTPK22 | SCUBUWU | SCUZME | SD23 |
| SCORNER | SCOTT2 | SCOUT79 | SCRAPPS | SCRIM | SCRP10 | SCRWWRK | SCTPKRT | SCUBY2 | SCUZMEE | SD24GT |
| SCORP | SCOTT21 | SCOUT8 | SCRAPR | SCRIM59 | SCRP10N | SCRY13 | SCTR | SCUBYDU | SCUZMI | SD257 |
| SCORP01 | SCOTT22 | SCOUT82 | SCRAPS | SCRIMP | SCRP1ON | SCRY402 | SCTR66 | SCUBYRU | SCUZZ | SD2661 |
| SCORP02 | SCOTT25 | SCOUTIE | SCRAPTF | SCRIPPS | SCRP3 | SCRYARI | SCTRB | SCUCHIE | SCUZZME | SD3 |
| SCORP06 | SCOTT27 | SCOUTN | SCRAPY | SCRIZZY | SCRPBK | SCRYFST | SCTRBUG | SCUCHU | SCUZZY | SD308 |
| SCORP08 | SCOTT4 | SCOUTSW | SCRAPY3 | SCRJP | SCRPEO | SCRYKTN | SCTRJOY | SCUD2 | SCV | SD3118 |
| SCORP1 | SCOTT5 | SCOUTX | SCRAPY8 | SCRKSVR | SCRPIO | SCRYLRY | SCTRPTN | SCUDA | SCV1 | SD321 |
| SCORP10 | SCOTT77 | SCOVLLE | SCRAPYS | SCRL1T | SCRPIO8 | SCRYSRT | SCTRSAM | SCUDD | SCV3 | SD33 |
| SCORP1O | SCOTT90 | SCOWT | SCRAT | SCRL3T | SCRPIO9 | SCS1 | SCTRTOY | SCUDR | SCV6A7 | SD34 |
| SCORP20 | SCOTT91 | SCOY | SCRATCH | SCRL3TT | SCRPLIF | SCSHARK | SCTSMAN | SCUDR1A | SCVA60 | SD374 |
| SCORP22 | SCOTT94 | SCP | SCRBBLR | SCRL8 | SCRPLNR | SCSO | SCTSNP | SCUEM3 | SCVGRH | SD4 |
| SCORP29 | SCOTTB | SCP4 | SCRBLF | SCRL8T | SCRPMTL | SCSOCCR | SCTSTRK | SCUFFY1 | SCVMBAG | SD40 |
| SCORP3 | SCOTTBL | SCPA | SCRBLFE | SCRLET3 | SCRPN7 | SCSPPLY | SCTTROD | SCUFFYG | SCVROOM | SD402 |
| SCORP63 | SCOTTCO | SCPBFNR | SCRBLIF | SCRLET6 | SCRPO11 | SCSRN | SCTTSH | SCUFMDG | SCW7RN | SD40VE |
| SCORP68 | SCOTTEZ | SCPFND | SCRBLYF | SCRLETW | SCRPPY | SCSS | SCTTY66 | SCUBU2 | SCWBU2 | SD43 |
| SCORP77 | SCOTTI | SCPGOAT | SCRBMW | SCRLRD | SCRPT | SCSSES | SCTTYBY | SCULY16 | SCWCRW | SD4ND |
| SCORPEN | SCOTTIE | SCPK392 | SCRBNRS | SCRLT01 | SCRPTO | SCSTANG | SCTTYOG | SCUMBAG | SCWEXW | SD5 |
| SCORPEO | SCOTTJ | SCPLAW | SCRBRD | SCRLT15 | SCRPTRK | SCSTRKR | SCTTYPK | SCUMNER | SCWIFTY | SD523 |
| SCORPEZ | SCOTTJR | SCPLAW5 | SCRBRO | SCRLT22 | SCRPYL | SCT | SCTTZSS | SCUMS1 | SCWIT | SD5765 |
| SCORPI | SCOTTK1 | SCPO | SCRBRY | SCRLT4 | SCRSCR | SCT2O | SCTWIN | SCUMSUX | SCWK16 | SD58 |
| SCORPIN | SCOTTK2 | SCPO5 | SCRBTC | SCRLT70 | SCRSH | SCTA | SCTY13 | SCUPPER | SCWKMAK | SD6 |
| SCORPIO | SCOTTLE | SCPREP | SCRCH | SCRLT9 | SCRT2 | SCTABOI | SCTYMO | SCUPRA | SCXTTYY | SD619 |
| SCORPN1 | SCOTTOT | SCPSR | SCRCHEN | SCRLTBG | SCRT3 | SCTAGT | SCU8ARU | SCURRED | SCXXI | SD619CA |
| SCORPN4 | SCOTTR | SCPTOH | SCRCROW | SCRLTFR | SCRTAGT | SCTALOR | SCUABRU | SCURSME | SCY | SD64 |
| SCORPN5 | SCOTTRO | SCQ | SCRCRW1 | SCRLTGR | SCRTCH | SCTAPIE | SCUATRO | SCURTI | SCY1 | SD66 |
| SCORPNS | SCOTTS | SCQ4EVR | SCRDKAT | SCRLTOH | SCRTPAK | SCTATAK | SCUB | SCURTI1 | SCY11A | SD67 |
| SCORPOM | SCOTTS1 | SCQQT | SCRDYCT | SCRLTR | SCRTTNL | SCTBRAT | SCUB1E | SCURTIS | SCYANIX | SD6896 |
| SCORPVS | SCOTTS2 | SCQTT | SCRDYOU | SCRLTSS | SCRTXI | SCTCAT | SCUB4 | SCURVE | SCYLLA7 | SD69 |
| SCORSI | SCOTTSI | SCR13T | SCREAM | SCRLTT3 | SCRU2GS | SCTDAD | SCUB4RU | SCURVY | SCYNTST | SD7 |
| SCOT1ND | SCOTTSM | SCR1ET | SCREAM1 | SCRM1NG | SCRU99S | SCTDADY | SCUBA1 | SCURVYJ | SCYPRO | SD711 |
| SCOT2MX | SCOTTSZ | SCR226K | SCREAMM | SCRMB | SCRUB | SCTDXT | SCUBA16 | SCURY30 | SCYTHER | SD727 |
| SCOT33 | SCOTTY | SCR33CH | SCREAMN | SCRMBLD | SCRUB2 | SCTEAMS | SCUBA2 | SCUS1 | SCZGMJ | SD786 |
| SCOT33Z | SCOTTY1 | SCR38M | SCREAMS | SCRMBLR | SCRUBB | SCTEBOY | SCUBA64 | SCUSAMI | SCZLAW | SD8 |
| SCOT51 | SCOTTY2 | SCR3AM | SCREAMZ | SCRMEGL | SCRUBBY | SCTENGR | SCUBA71 | SCUSEM3 | SD | SD8080 |
| SCOTB | SCOTTY3 | SCR3WD | SCREE | SCRMGV8 | SCRUBLF | SCTFRE | SCUBA9 | SCUSEME | SD064 | SD82 |
| SCOTDOG | SCOTTY8 | SCR4PE | SCREECH | SCRMIN | SCRUBS3 | SCTH3RY | SCUBAA | SCUSEU | SD0976 | SD84 |
| SCOTER | SCOTTYI | SCR4TCH | SCREEK | SCRMING | SCRUBSY | SCTION8 | SCUBADM | SCUSI2 | SD10 | SD858 |
| SCOTER1 | SCOTTYP | SCR5 | SCREEN | SCRMN | SCRUBY | SCTJCK | SCUBADU | SCUSIU | SD1093 | SD85KD |
| SCOTER2 | SCOTTYT | SCR5S | SCREM1N | SCRMN89 | SCRUF7 | SCTJY4 | SCUBAOO | SCUSM3 | SD1125 | SD87 |
| SCOTGAL | SCOTTYZ | SCR8PIN | SCREMNB | SCRMNRT | SCRUFFY | SCTKITY | SCUBASU | SCUSME | SD126 | SD8778 |
| SCOTI5H | SCOTWLZ | SCRAAM | SCREMQN | SCRMNSS | SCRUFL | SCTLAND | SCUBAWO | SCUSMI | SD133 | SD888 |
| SCOTIDG | SCOTYB | SCRABLE | SCREPY | SCRMOM4 | SCRUGE | SCTLDR | SCUBAWU | SCUSTER | SD1405 | SD89 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SD8955 | SDD | SDHEY19 | SDMJDM | SDSHO | SE1 | SEA6 | SEAFIVE | SEALUP | SEARRA | SEAWHIP |
| SD89VD | SDD7 | SDHIMAN | SDMM5 | SDSHW | SE10 | SEA6GS | SEAFOAM | SEALVR | SEARS19 | SEAWICH |
| SD8NRN | SDD8 | SDHOE | SDMO | SDSINC | SE101 | SEA7 | SEAG11 | SEALYHM | SEARS2 | SEAWOF |
| SD8NYAL | SDDD | SDHOLT | SDMO2 | SDSINGS | SE11 | SEA7Z06 | SEAG26 | SEAMAN | SEARS33 | SEAWTCH |
| SD8REV5 | SDDENLY | SDHTRH | SDMOTOW | SDSJRP | SE114 | SEA8 | SEAGAL | SEAMATE | SEARS86 | SEAYA |
| SD916SZ | SDDLBRK | SDIETZ | SDMRC | SDSPJS | SE117 | SEA8Z06 | SEAGALL | SEAME | SEARSKI | SEAYA2 |
| SD93 | SDDLEUP | SDIGI | SDMSJR | SDSTANG | SE11EM | SEAA17 | SEAGALZ | SEAMEN | SEAS14 | SEAYA3 |
| SD9598 | SDDLML | SDIIT | SDMSQRD | SDSWGN | SE11HMZ | SEAAIRA | SEAGAR | SEAMIST | SEAS88 | SEAYAA |
| SD9940 | SDDLP | SDIM3 | SDMYR22 | SDT | SE11IT | SEAART | SEAGIRL | SEAMLES | SEASALT | SEAYAAA |
| SD9999 | SDDLUP | SDIME | SDN8V | SDT4 | SE131 | SEAATE | SEAGLA5 | SEAMLSS | SEASCP4 | SEAYOU |
| SDA | SDDPONY | SDIONNE | SDNCD | SDTDST | SE16011 | SEAB33 | SEAGLAS | SEAMON | SEASDAY | SEAYUH |
| SDA3 | SDDSL | SDIRA | SDNCR | SDTIRE | SE188UB | SEAB33S | SEAGLS | SEAMON1 | SEASHEL | SEAYYAL |
| SDA4 | SDDUKES | SDIRL78 | SDNGUYS | SDTIRE1 | SE1949 | SEAB40 | SEAGODZ | SEAMORE | SEASHLE | SEB02RO |
| SDADADZ | SDEAN | SDIZZLE | SDNRL | SDTIRE2 | SE1994 | SEAB74 | SEAGRC | SEAMS20 | SEASHLS | SEB1 |
| SDADC | SDEASE | SDJ33P | SDO2RD | SDTL | SE19DT | SEABA33 | SEAGUL1 | SEAMUS | SEASHOR | SEB4K9 |
| SDADDY | SDEB | SDJCUK | SDOENCH | SDTMHVT | SE1EN4 | SEABA55 | SEAGULL | SEAMUS9 | SEASICK | SEBA |
| SDAE21 | SDEBCH | SDJK | SDOF13 | SDUB1 | SE1ENA | SEABABE | SEAGUY | SEAN | SEASID3 | SEBA28 |
| SDAILEY | SDEBISH | SDJK9 | SDOF17 | SDUBSD | SE1FMDE | SEABAS | SEAH2O | SEAN07 | SEASIK | SEBALD |
| SDAISY | SDEBTCH | SDJMGT | SDOG | SDUBYA | SE1LIT | SEABASS | SEAH4WK | SEAN15 | SEASIRN | SEBALDS |
| SDAJRK | SDECHCK | SDJONES | SDOGE | SDUCA | SE2 | SEABAT1 | SEAHAG1 | SEAN44 | SEASIT | SEBANNA |
| SDAL10 | SDEEPS | SDJRN | SDOGG | SDUECE | SE20 | SEABAY | SEAHAGG | SEAN777 | SEASIX | SEBAS5 |
| SDALLEN | SDEFCTS | SDK2 | SDOGG19 | SDUGUE | SE2004 | SEABEE | SEAHAM | SEAN911 | SEASKI | SEBAS7 |
| SDAMG | SDELNE | SDK4VR | SDOOW11 | SDUMAS | SE22 | SEABEE1 | SEAHAWK | SEAN98 | SEASKY | SEBASS |
| SDAN614 | SDEMINT | SDK9 | SDOOWRU | SDUNK01 | SE222 | SEABEE3 | SEAHAWX | SEANAM | SEASMK3 | SEBBIE |
| SDANDY | SDEMON | SDKE615 | SDOT | SDUPOB | SE2499 | SEABEE5 | SEAHRSE | SEANCAR | SEASMKE | SEBBY |
| SDAPPER | SDEOG | SDKO10 | SDOT2 | SDURB | SE322 | SEABIRD | SEAHWK | SEANDO | SEASMOK | SEBDAD |
| SDAV95 | SDEPCE | SDKO6 | SDOT40 | SDURIG | SE3YA | SEABM | SEAHWKS | SEANDON | SEASO | SEBE |
| SDAVSON | SDEPP96 | SDKR | SDOT529 | SDUST1 | SE3YAA | SEABOLT | SEAISL | SEANE | SEASON | SEBEA7 |
| SDAWG | SDESWPE | SDKR14 | SDOTISH | SDUST2 | SE46AL | SEABREZ | SEAISL1 | SEANG | SEASON1 | SEBERIG |
| SDAWN12 | SDETAIL | SDKS64 | SDOTT | SDUVALL | SE4856 | SEABRKI | SEAISL2 | SEANIE | SEASON2 | SEBI |
| SDB | SDEWAYS | SDKVET | SDOUG3 | SDV | SE4B4SS | SEABRKR | SEAISLE | SEANIE5 | SEASONL | SEBJW |
| SDB2 | SDEWAYZ | SDL | SDOX2 | SDV7 | SE4HWKS | SEABRN | SEAJ7 | SEANJR | SEASONN | SEBLIB |
| SDB4L | SDEWNDR | SDL1 | SDP | SDVADER | SE5 | SEABRZ | SEAJAE | SEANNA | SEASONS | SEBO23 |
| SDBAKER | SDEWYZ | SDL1FE | SDP2 | SDVANGO | SE50 | SEABRZZ | SEAJAY | SEANNY | SEASONZ | SEBR1 |
| SDBC | SDF1 | SDL3UP | SDP7 | SDVT649 | SE51 | SEABZZ | SEAJAYZ | SEANNYB | SEASTER | SEBR1NG |
| SDBCH | SDF4 | SDL5 | SDPDRET | SDVX | SE520 | SEACHEL | SEAKAY | SEANOT | SEASTRZ | SEBRNG |
| SDBD4EV | SDFBW | SDLALA | SDPJEEP | SDW | SE528 | SEACOVE | SEAKGOD | SEANOW | SEASVN | SEBROWN |
| SDBENZ | SDFBW2 | SDLB | SDPOV | SDW1 | SE56 | SEACPTN | SEAKING | SEANR | SEASWRL | SEBSAL |
| SDBLESS | SDFBW3 | SDLBRD | SDPSUPR | SDW3 | SE6 | SEACRZ | SEAL | SEANSHE | SEATAC | SEBSGT |
| SDBOKA | SDFCNP | SDLEUP | SDQL | SDW9 | SE7 | SEACUP | SEAL1 | SEANSIN | SEATBLT | SEBSMB |
| SDBRLTR | SDFHOG | SDLKY41 | SDR | SDWAYZ | SE78BL | SEADAWG | SEAL11 | SEANVEE | SEATCHK | SEBTIRE |
| SDBSRT8 | SDFIT | SDLOACH | SDR2 | SDWEISS | SE7979 | SEADEO | SEAL2 | SEANVT | SEATOA | SEC |
| SDBTR | SDFZ71 | SDLUP | SDR3 | SDWFX | SE7AA | SEADG1 | SEAL5 | SEANW | SEATON | SEC2N01 |
| SDBTTRU | SDG | SDLYTES | SDR4 | SDWHEEL | SE7EN | SEADIVE | SEAL77 | SEANYP | SEATOWN | SEC2NON |
| SDBUHO | SDG1 | SDM | SDRAKE | SDWHNTR | SE7ENS | SEADKNS | SEALASS | SEAOATS | SEATRTL | SEC5 |
| SDBWADE | SDG2 | SDM6 | SDRALEE | SDWILLY | SE7ENTH | SEADO | SEALAX | SEAPALM | SEATTL3 | SEC9 |
| SDC | SDG7 | SDM8 | SDRAW | SDWNDR | SE81 | SEADOG7 | SEALER1 | SEAPEAZ | SEATZ | SECA |
| SDC1 | SDG9 | SDM9 | SDRAW2 | SDWNP | SE8993 | SEADOGS | SEALEY5 | SEAPRL | SEAU | SECAMG |
| SDC1ST | SDGH | SDMACH | SDRD | SDWS97 | SE9 | SEADOME | SEALEY6 | SEAPWR | SEAUL8R | SECAMND |
| SDC6 | SDGL110 | SDMASON | SDREAM | SDWYS8 | SEA1FAN | SEADONT | SEALFST | SEAPYNZ | SEAULTR | SECCRED |
| SDCA | SDGM | SDMB | SDREAMN | SDX2 | SEA2CLE | SEADOO | SEALIFE | SEAQ | SEAV | SECCSI |
| SDCHK | SDH | SDMCCOY | SDREI | SDX3 | SEA2IT | SEADOO1 | SEALII | SEAQUEN | SEAVEN1 | SECDEF |
| SDCHK2 | SDH4 | SDMCGEE | SDRM | SDY2 | SEA2PC | SEADOO2 | SEALIT | SEARAY | SEAVER | SECEDE |
| SDCII | SDHAYES | SDMCM | SDRN15 | SDYC | SEA2SEA | SEADOOO | SEALIT1 | SEARAY2 | SEAVIEW | SECENG |
| SDCLAUS | SDHC1 | SDMEDIC | SDROP | SDYC219 | SEA2SHR | SEADOOS | SEALOVE | SEARAYI | SEAWALL | SECESH |
| SDCLLC | SDHC8 | SDMEDM1 | SDRP2 | SDZBOSS | SEA4 | SEADUB | SEALPUP | SEARCH | SEAWARD | SECFAN |
| SDCONST | SDHD | SDMF | SDS | SDZFNP | SEA5 | SEAEAGL | SEALS | SEARED | SEAWAY | SECFAN2 |
| SDCRWLR | SDHELP | SDMF4L | SDSHEP | SDZJ414 | SEA5LYF | SEAEO | SEALS4 | SEARLE | SEAWEED | SECGOLF |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SECGRL | SEDLAK1 | SEEEYAA | SEENDO | SEFA | SEIJOH | SELA | SELITAL | SELMO | SEMIGRL | SENDME6 |
| SECHUM | SEDLAK2 | SEEEYAH | SEENRD | SEFACTM | SEIKO5 | SELA15 | SELKA | SELMORE | SEMIGRP | SENDME7 |
| SECILI | SEDMAN1 | SEEGAR | SEENTIT | SEFF | SEILESS | SELA20 | SELKIE | SELMY | SEMILPN | SENDNDZ |
| SECK80 | SEDMED | SEEGS44 | SEENYA | SEFMADE | SEIMOMI | SELAH | SELKIE5 | SELN4U1 | SEMIOTX | SENDNIT |
| SECOLE | SEDO10 | SEEING | SEER777 | SEFORA | SEINFLD | SELAH1 | SELL1T | SELNAIR | SEMIRA | SENDO1L |
| SECOND | SEDO11 | SEEJ7 | SEERAAR | SEFRN | SEINS | SELAH20 | SELL216 | SELNIT | SEMM | SENDOIL |
| SECOPS | SEDOG | SEEJAY | SEERAT | SEFROMC | SEINVST | SELAH4 | SELL3R | SELNOH | SEMMI31 | SENDR1P |
| SECOR2 | SEDONA | SEEJAYK | SEERATG | SEFSOOF | SEIPEL | SELAHMD | SELL41 | SELORM | SEMO94 | SENDRIP |
| SECOR3 | SEDONA1 | SEEJM | SEERED | SEG | SEIRO | SELAINE | SELL4MK | SELORMA | SEMORE | SENDRY |
| SECORD | SEDONA7 | SEEJRUN | SEERED1 | SEGA | SEIRYU | SELALOT | SELL4U | SELOVER | SEMOSIX | SENDSNO |
| SECREST | SEDRA1 | SEEJSON | SEERED2 | SEGAA | SEIS | SELAVEE | SELL4U2 | SELS | SEMOUT | SENDTAB |
| SECRET1 | SEDRA11 | SEEK | SEERT66 | SEGAAA | SEISHI | SELAWY | SELL614 | SELSHBY | SEMP67 | SENDU |
| SECRET3 | SEDREG | SEEK1NS | SEERVEE | SEGABYE | SEISO | SELBEE | SELL937 | SELSHMZ | SEMPAI | SENDY |
| SECRET6 | SEDSRUS | SEEK1ST | SEESAW1 | SEGAG | SEITSE | SELDER | SELLAND | SELSWFY | SEMPERI | SENECA |
| SECRETS | SEDSWR8 | SEEK3R | SEESE | SEGAGEN | SEITX | SELDMSN | SELLAR | SELTAEB | SEMPF1 | SENECA1 |
| SECSEC | SEDUCTY | SEEKADV | SEESE11 | SEGARS7 | SEITZ | SELEB2 | SELLARS | SELTOS | SEMPFY | SENEFF |
| SECSQRL | SEDWIFE | SEEKER | SEESEE | SEGAUFO | SEITZ69 | SELECT | SELLBR8 | SELUARV | SEMPI | SENEGAL |
| SECT230 | SEE1C6 | SEEKER1 | SEESIX | SEGC | SEITZRV | SELECT1 | SELLCLE | SELURHS | SEMPR1 | SENEN |
| SECT8 | SEE1YAH | SEEKER7 | SEETAL | SEGEL | SEIYA | SELECT5 | SELLCRE | SELVA28 | SEMPRE | SENEQUA |
| SECTA | SEE2O2O | SEEKERS | SEETHA | SEGEV | SEIYA12 | SELECTS | SELLEM | SELVAG | SEMPRF | SENERGY |
| SECTN31 | SEE3 | SEEKHIM | SEETHER | SEGFALT | SEIYA17 | SELEDA | SELLER | SELVAM | SEMPRFI | SENEX |
| SECTOR | SEE6VET | SEEKHM1 | SEETHRU | SEGGAA | SEIZERO | SELENA1 | SELLEXP | SELVAS | SEMS347 | SENF10 |
| SECTOR5 | SEE7 | SEEKHM2 | SEETI | SEGJD | SEJ | SELENA2 | SELLHI | SELVEY | SEMSEM | SENG555 |
| SECTOR7 | SEE7GO | SEEKIAM | SEETIES | SEGKPEB | SEJ1 | SELENA3 | SELLHMS | SELVEY2 | SEMVMI | SENG888 |
| SECTR8 | SEE7Z06 | SEEKING | SEEU2 | SEGO | SEJ401K | SELENA4 | SELLIN | SELVEY4 | SEN | SENGEL |
| SECUHAS | SEE84US | SEEKINS | SEEUH8N | SEGOST | SEJ8 | SELENE | SELLIS | SELVI | SEN7 | SENGH |
| SECURE | SEE8HTC | SEEKJOY | SEEUL8R | SEGOSU | SEJAL1 | SELER8 | SELLIS1 | SELWA | SEN8TR2 | SENGWA |
| SECURE2 | SEEAPCP | SEEKONE | SEEULKN | SEGOTIA | SEJAL18 | SELESS | SELLIT | SELWAY | SENA | SENICRT |
| SECURED | SEEATE | SEEKSUN | SEEUMA | SEGS | SEJES | SELF | SELLIT1 | SELWKEL | SENAD | SENIORS |
| SECURTY | SEEB74 | SEEKTGO | SEEUNT | SEGSAG | SEJO | SELF1SH | SELLITI | SELWME | SENAGER | SENIT |
| SECURUS | SEEBANZ | SEEKTRH | SEEUSA | SEGUIMI | SEJP1 | SELFBLT | SELLITT | SELWMEL | SENAN13 | SENK |
| SECWND | SEEBEAR | SEEKU | SEEUTHR | SEGULAH | SEJP3 | SELFDID | SELLJL | SELWNEL | SENAT | SENKII |
| SECY | SEEBETR | SEEKUNQ | SEEUTN | SEGZY1 | SEJU243 | SELFDRI | SELLMOR | SELYEAH | SENATE | SENKO |
| SED | SEEBIRD | SEEKUP | SEEV | SEH4 | SEK | SELFDRV | SELLMY | SELZHMS | SENATOR | SENKU |
| SED5 | SEEBREZ | SEEKYE | SEEV2 | SEH8 | SEKAO | SELFE | SELLN | SELZHMZ | SENATR | SENN |
| SED8EM | SEEBRZZ | SEEKYE1 | SEEWELL | SEH9 | SEKHAR | SELFEE | SELLN4U | SEM | SENBN | SENNA |
| SED8M | SEECEE | SEEKYE3 | SEEX4BJ | SEHAJ | SEKHMET | SELFEMP | SELLNIT | SEM1A | SENCITY | SENNA44 |
| SED8N4U | SEED | SEELE | SEEYA | SEHAWKS | SEKHON | SELFISH | SELLNOH | SEM4FI | SENCRDS | SENNAF1 |
| SED8TD | SEED247 | SEELEY | SEEYA22 | SEHB1 | SEKHON5 | SELFLVE | SELLNOW | SEMABBY | SEND | SENNDIT |
| SED8TED | SEED4 | SEELGRL | SEEYA5 | SEHB2 | SEKING | SELFM1 | SELLNRE | SEMABJK | SEND1 | SENNEY |
| SED8U | SEED7 | SEELOGO | SEEYA62 | SEHCCEO | SEKITAN | SELFMD | SELLNRX | SEMAE | SEND173 | SENNNA |
| SED8YOU | SEEDATA | SEELOVE | SEEYA68 | SEHEMY1 | SEKMET | SELFMD3 | SELLOH | SEMAJ1 | SEND1T | SENNPAI |
| SEDA | SEEDAWG | SEEM1 | SEEYAA | SEHGAL | SEKO | SELFMDE | SELLONE | SEMAJ14 | SEND1TT | SENNYII |
| SEDA61 | SEEDDY | SEEMA | SEEYAAA | SEHI | SEKOMBI | SELFMOM | SELLOUT | SEMAJ2 | SEND3R | SENOJ |
| SEDAGIV | SEEDIT | SEEMACK | SEEYAAH | SEHOOLI | SEKOU | SELFSSS | SELLPZA | SEMASPA | SENDDIT | SENOJ12 |
| SEDAI | SEEDLE1 | SEEMAJI | SEEYABY | SEHRGUT | SEKSE | SELFXM | SELLS | SEMCKL | SENDERO | SENOR1 |
| SEDALIA | SEEDMAN | SEEMAK | SEEYAC8 | SEHRSH | SEKTOR | SELGOOD | SELLS4 | SEMEFLY | SENDHER | SENOR2 |
| SEDAN | SEEDO | SEEMAVJ | SEEYAH | SEHS | SEKTOR7 | SELHAUS | SELLS43 | SEMEION | SENDHLP | SENORA |
| SEDATE | SEEDPRO | SEEME2C | SEEYAHH | SEHTH | SEKZG80 | SELHI | SELLSEM | SEMFII | SENDI7 | SENORA3 |
| SEDATED | SEEDS9 | SEEMEGO | SEEYALL | SEHZAAN | SEL1 | SELHMES | SELLSIE | SEMHAR | SENDIIT | SENORAA |
| SEDATEM | SEEDSOH | SEEMOOR | SEEYAM8 | SEI2I | SEL14U | SELHMS | SELLU1 | SEMI | SENDING | SENORAS |
| SEDC | SEEDT | SEEMOR3 | SEEYAMF | SEICHIM | SEL2LIV | SELHMZ | SELLUM | SEMI1 | SENDIT | SENP41 |
| SEDDA | SEEDU | SEEMORE | SEEYEA | SEICO | SEL3CT | SELHOME | SELLY18 | SEMIA | SENDIT1 | SENP4I |
| SEDDY | SEEDUST | SEEMOUR | SEEYOU | SEIDU | SEL4MOR | SELHOMS | SELLYA1 | SEMIA2 | SENDIT2 | SENPA1 |
| SEDGES | SEEDY | SEEMYZ | SEEYUHH | SEIFETT | SEL4YOU | SELHOUZ | SELLYEA | SEMIAT4 | SENDITT | SENPAI |
| SEDII | SEEE8 | SEEN7 | SEF | SEIGE | SEL5 | SELIKEM | SELM | SEMICLN | SENDLGM | SENPAI1 |
| SEDILKO | SEEEEYA | SEENA | SEF7 | SEIHEKI | SEL560L | SELIM01 | SELMA | SEMIFIT | SENDME | SENPAII |
| SEDKI | SEEEYA | SEENANA | SEF9 | SEIJAL | SEL6 | SELINA | SELMA3K | SEMIGAL | SENDME1 | SENPAIX |

```
SENPIE    SEP11TH   SERB1AN   SERIPH    SES7      SETHLA    SEVENRN   SEWARD    SEWON     SEXY7MF   SEY2MO
SENQUAE   SEPANG    SERBARU   SERISLE   SESA      SETHR     SEVENT2   SEWARO    SEWPFCT   SEXY97    SEY4TH
SENR      SEPCITY   SERBEAR   SERIUS1   SESA12    SETHUT    SEVENTY   SEWAWAY   SEWQLTS   SEXYAF    SEYA
SENRD     SEPH      SERBG20   SERKALT   SESAME    SETHYA9   SEVER22   SEWAY     SEWQRKY   SEXYAPP   SEYA2
SENRYB    SEPH013   SERBIA    SERKLR    SESBIRD   SETI      SEVERA    SEWBARU   SEWRDOG   SEXYB1    SEYA55
SENS8ON   SEPHAN7   SERBIZZ   SERLZ     SESCO     SETI1     SEVERD    SEWBEIT   SEWS2     SEXYB23   SEYAAA
SENSAI    SEPHORA   SERBRUS   SERMAT    SESH      SETI392   SEVERED   SEWBISY   SEWSEW    SEXYBBW   SEYABYE
SENSE     SEPHRTH   SERBS1    SERMITA   SESHAGR   SETI51    SEVERS1   SEWBLES   SEWSML    SEXYBCK   SEYAL8R
SENSE1    SEPIA     SERCHN    SERMN8R   SESHAT    SETLEX    SEVERUS   SEWBOSS   SEWSMPL   SEXYBLK   SEYALTR
SENSE8    SEPIA11   SERCKS    SERNA09   SESHH     SETMINE   SEVIANO   SEWBRU    SEWSPCL   SEXYBST   SEYAMEN
SENSEI    SEPLTRA   SERDARI   SERNITE   SESHU45   SETOF9S   SEVIC     SEWBTNS   SEWSWT    SEXYC7    SEYCHEZ
SENSEI1   SEPP      SERDARS   SERNITI   SESIDE    SETONCC   SEVIIEN   SEWBUSY   SEWUP     SEXYCAR   SEYE
SENSEI3   SEPPUKU   SERDPTY   SERNTY    SESO666   SETRAS    SEVIL     SEWBZ     SEWUUP    SEXYCAT   SEYES
SENSEME   SEPPY96   SERE      SERNTY3   SESPORT   SETRTL    SEVILL    SEWCLSY   SEWVEIN   SEXYD     SEYJ
SENSER1   SEPRF1    SEREEN    SERO      SESS1ON   SETS4IL   SEVILLA   SEWCOOL   SEWWUT    SEXYDAD   SEYNA
SENSHAH   SEPRFI    SEREEO    SERPA     SESSA     SETSA1L   SEVILLE   SEWCOZY   SEWZIEQ   SEXYEVA   SEYON
SENSIE    SEPT      SEREN     SERPENT   SESSA9    SETSALE   SEVINCH   SEWCRZY   SEXC43    SEXYG     SEYORAA
SENSMKX   SEPT019   SERENA    SERPICO   SESSINA   SETT      SEVINN    SEWCUTE   SEXC90    SEXYGAL   SEYOUM
SENSO     SEPT512   SERENA2   SERPNTS   SESSION   SETT2     SEVIPER   SEWDARK   SEXDOC    SEXYGMA   SEYRAM
SENSORZ   SEPT563   SERENAB   SERRA     SESSO     SETTA     SEVMKC    SEWDIF    SEXDOC1   SEXYGTO   SEYTEN
SENSR     SEPT926   SERENAH   SERRAH    SESTA7    SETTA4L   SEVN      SEWDIP1   SEXDOC2   SEXYJ     SEYUH
SENSUAL   SEPTAIR   SERENDA   SERRELL   SESTAK    SETTER1   SEVN11    SEWEBB    SEXE      SEXYJAG   SEYUL8R
SENSY     SEPTIC    SERENE    SERRENE   SESTHER   SETTERZ   SEVN14    SEWELL1   SEXEDS    SEXYJAY   SEYVAL
SENT      SEPTII    SERENE1   SERRLR    SESTO     SETTLE2   SEVN25    SEWELL2   SEXEE     SEXYK     SEYWATT
SENTAC1   SEPTSUN   SERENIT   SERRON    SESTRE3   SETYGO    SEVN3     SEWELLK   SEXELUV   SEXYKAT   SEYWHEN
SENTCHA   SEPTUM    SERENO    SERROT    SESWMS    SETYS     SEVN40    SEWEPIC   SEXERED   SEXYLA    SEZ4
SENTE     SEPTXI    SERFSUP   SERT4     SET       SETZER    SEVN62    SEWER     SEXI4TY   SEXYLC    SEZER61
SENTER    SEPUEDE   SERG      SERV034   SET1      SEUF      SEVN777   SEWERS    SEXILEX   SEXYLXY   SEZNUTN
SENTHIL   SEQ       SERG10    SERV1CE   SET2      SEUL8R    SEVN7S    SEWFANC   SEXIMF    SEXYMA    SEZWHO
SENTIAL   SEQ2      SERG93    SERV1ST   SET444L   SEULATR   SEVNOUT   SEWFINE   SEXIRED   SEXYMAM   SF01
SENTIL    SEQOIA    SERGAL    SERV1VR   SET4LIF   SEULGI    SEVNOWL   SEWFIXR   SEXITY    SEXYMAN   SF0341
SENTIN    SEQU01A   SERGE     SERV4U    SET5      SEUSS     SEVNT1    SEWFNCY   SEXSI     SEXYME    SF03SW
SENTIT    SEQUALA   SERGE1    SERVACE   SET7      SEV3N2    SEVNTY8   SEWFUN    SEXTEN    SEXYMIA   SF053
SENTME    SEQUEL    SERGEI1   SERVALL   SET8      SEV3N3    SEVNX3    SEWGEEK   SEXTO     SEXYMOM   SF06
SENTRA2   SEQUINS   SERGHST   SERVD4    SETAPRT   SEV3NTH   SEVO      SEWGJ     SEXTON1   SEXYMX5   SF091
SENTS4U   SEQUO1A   SERGIO    SERVE     SETAY     SEV4      SEVO4U    SEWGOOD   SEXTONS   SEXYNAE   SF1
SENTSY    SEQUOIA   SERGIO4   SERVE3    SETBLDR   SEV4U     SEVOF9    SEWHAPY   SEXXY     SEXYONE   SF101
SENU      SER       SERGIOC   SERVE4    SETCHOP   SEV6      SEVONNE   SEWHPPY   SEXXY1    SEXYP     SF11
SENWMS    SER4      SERGRAY   SERVE5    SETDHOK   SEV7      SEVRIN    SEWHPY    SEXXYIB   SEXYR3D   SF1137
SENWOT    SER4OSU   SERI      SERVE6    SETDOSA   SEVAH     SEVRO     SEWINGB   SEXXYJ    SEXYRU    SF12GE
SENYOR    SER9      SERI444   SERVED    SETFIRE   SEVAN     SEVS      SEWIST1   SEXXYME   SEXYS     SF15026
SENZAWA   SERA      SERIAN    SERVEGD   SETFRE    SEVARA    SEVS4     SEWIT2    SEXXZZY   SEXYSKY   SF1775
SENZE     SERA68    SERIE23   SERVER    SETGO     SEVE18    SEVYN     SEWJEEP   SEXY      SEXYSS    SF17AUG
SENZU     SERAA     SERIE26   SERVGOD   SETH1     SEVEN09   SEVYN22   SEWJOY    SEXY1     SEXYSUB   SF1806
SEO       SERAFIN   SERIE27   SERVHYM   SETH13    SEVEN10   SEVYN8    SEWKEWL   SEXY2     SEXYSUE   SF1934
SEOBOSS   SERAFM    SERIE54   SERVIAM   SETH170   SEVEN18   SEVYNNN   SEWKIND   SEXY247   SEXYT68   SF1937
SEOCS     SERAH     SERIE56   SERVINT   SETH437   SEVEN19   SEW       SEWKRAZ   SEXY4X4   SEXYTME   SF1991
SEOGK     SERAKA    SERIES    SERVION   SETH99    SEVEN21   SEW1ST    SEWLDY    SEXY5     SEXYTON   SF1995
SEOH      SERAMAS   SERIES1   SERVISS   SETHB02   SEVEN30   SEW2SPK   SEWLOCO   SEXY50S   SEXYTOO   SF20
SEOHSMM   SERAMRC   SERIESX   SERVIVE   SETHI     SEVEN55   SEW2SRV   SEWLUKY   SEXY59    SEXYVET   SF200
SEOIL     SERANA    SERIKA    SERVJAH   SETHI01   SEVEN77   SEW4JOY   SEWMB     SEXY66    SEXYWIF   SF2021
SEOJEPR   SERAPH    SERIKI    SERVPPL   SETHI2    SEVEN7S   SEW4TH    SEWME     SEXY67    SEXYX     SF236
SEOKJIN   SERAPH3   SERIKIL   SERVPRO   SETHI3    SEVEN86   SEW4U     SEWMUCH   SEXY69    SEXYY     SF28
SEOTOGO   SERAPHM   SERINA    SERVYAH   SETHI4    SEVEN9    SEWADAR   SEWNEW    SEXY70    SEXYYY    SF2OO5
SEOUL     SERAPHN   SERINO    SERWAAH   SETHI5    SEVENB    SEWADE    SEWNMAD   SEXY723   SEXYYYY   SF313
SEOULS7   SERAPHS   SERIO     SES       SETHI8    SEVENN    SEWAGAL   SEWNQLT   SEXY724   SEXZ      SF3202
SEOW      SERAY     SERIO1    SES2      SETHIJI   SEVENNT   SEWAH     SEWNSEW   SEXY76    SEY1      SF3388
SEP       SERB1     SERIOUS   SES5SZ    SETHJOE   SEVENO2   SEWALOT   SEWNSOW   SEXY79    SEY1MO    SF3492
```

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SF3493 | SFC25W | SFGC20 | SFMFS | SFSLDRS | SG11 | SGAEYL | SGFHV6 | SGMFG | SGRDADI | SGSPC | |
| SF39 | SFC88M | SFGFY86 | SFMOFO | SFSOLD | SG110 | SGAJMER | SGFHV7 | SGMG2 | SGRDDY | SGT11B | |
| SF4 | SFC91X | SFGIRL2 | SFMOON | SFSSW04 | SG117 | SGAMAMA | SGFRBRD | SGMJO2 | SGREEN1 | SGT11C | |
| SF412 | SFC92Y | SFGIRLS | SFMUSIC | SFSTR | SG13 | SGAMBLE | SGFRO | SGMO | SGREEN2 | SGT13B | |
| SF493RS | SFCBB | SFGLBJ | SFN1 | SFSVC2 | SG14 | SGANO | SGFWFF | SGMR | SGRFR3 | SGT13M | |
| SF49ER2 | SFCC1 | SFGLEN | SFN4 | SFSVET | SG1518 | SGARCIA | SGG | SGMRET | SGRFREE | SGT1CAV | |
| SF49ER5 | SFCCLA | SFGTO | SFN4L | SFT1ST | SG1519 | SGARDEN | SGG1 | SGMRH | SGRG1 | SGT1ST | |
| SF49ERS | SFCCTR | SFH1 | SFNB | SFT5 | SG16JG | SGARN | SGG7 | SGMRT | SGRG2 | SGT2U | |
| SF49NRS | SFCDEV | SFH3 | SFNDEE | SFTBAL7 | SG18 | SGART | SGGK07 | SGMSTNG | SGRG3 | SGT4 | |
| SF49RS | SFCENG | SFH6 | SFNJR | SFTBAL9 | SG182 | SGAV8R | SGGREEN | SGMVVJR | SGRHIL | SGT4LF | |
| SF49RS1 | SFCFK5 | SFH8 | SFO1 | SFTBL | SG189 | SGAWALZ | SGGT5OO | SGMWPT | SGRHO1 | SGT4MP | |
| SF4LIFE | SFCGLK | SFHANDS | SFO2CLE | SFTBLCR | SG19 | SGB7 | SGGWIF | SGN | SGRHO16 | SGT4T | |
| SF4OSU | SFCHICA | SFHAVEN | SFODA | SFTC | SG1901 | SGBB | SGH | SGN1DMN | SGRHO2 | SGT5OO | |
| SF510 | SFCICE | SFHN | SFODA2 | SFTC1 | SG1966 | SGBCCL | SGH2 | SGN3 | SGRHO22 | SGT6 | |
| SF555 | SFCJAE | SFI6 | SFODERA | SFTCLTH | SG1970 | SGBENZ | SGHALH | SGNART | SGRHO4 | SGT63S | |
| SF574 | SFCJB | SFIELDS | SFOH | SFTFAST | SG19GT | SGBFOB | SGHD | SGNGPSY | SGRHO9 | SGT68W | |
| SF595 | SFCJC | SFIF | SFOLADY | SFTFRF | SG2017 | SGBJJ | SGHOG | SGNGUY | SGRHOMD | SGT7 | |
| SF68 | SFCJRM | SFIFTYS | SFOLLY | SFTK | SG2018 | SGBJJ1 | SGHSBND | SGNHERE | SGRIFF | SGT8 | |
| SF688 | SFCKD | SFINS2 | SFON8V | SFTKTTY | SG2025 | SGBOOGR | SGI | SGNL1 | SGRIFFN | SGT88M | |
| SF75 | SFCLS | SFIREWR | SFONT | SFTL | SG22 | SGBOYAH | SGI1FL | SGNL1OO | SGRIMM3 | SGT91E | |
| SF77 | SFCO8 | SFISHER | SFOO | SFTLINK | SG223 | SGBROLY | SGIB71 | SGNL5 | SGRLIPS | SGT95B | |
| SF777 | SFCOHIO | SFIVE | SFOO313 | SFTLR | SG2240 | SGC | SGIBSON | SGNL55 | SGRLMPS | SGTAMS | |
| SF7777 | SFCPP | SFJ | SFOO7 | SFTRUKN | SG225 | SGC2 | SGIII | SGNL99 | SGRMAG | SGTARG | |
| SF827 | SFCR | SFJ1 | SFORE | SFTSRV | SG227 | SGC5 | SGIV | SGNTHLR | SGRMAGS | SGTBC | |
| SF848 | SFCSCT | SFJ2 | SFORK | SFTTL | SG23 | SGCACBG | SGJ | SGNWAGN | SGRMFN | SGTBCJR | |
| SF8MED | SFCSKI | SFJ4X4 | SFORME | SFTWAB | SG251 | SGCFE | SGKJ25 | SGNWGON | SGRMMA | SGTBEA | |
| SF90 | SFCSM | SFJ5 | SFORSUE | SFTWRE | SG26 | SGCFLA | SGKNAV | SGO1 | SGRMN | SGTBERT | |
| SF9306 | SFCSS | SFJJ3 | SFORZA | SFTY | SG2HVN2 | SGCHEER | SGKO1 | SGOBNDN | SGRMOMA | SGTBML | |
| SF937 | SFCWIZ | SFJJNLR | SFOX1 | SFTY1ST | SG333 | SGCHLD | SGKP20 | SGODCAN | SGRMRE | SGTBMS | |
| SF9ER | SFCZ | SFJRHD | SFOX5 | SFTY3RD | SG34 | SGCLEV | SGKX2 | SGODWIN | SGRN | SGTBROZ | |
| SFA | SFCZAB | SFJSIS | SFOXHNL | SFTYCAR | SG3979 | SGCLP | SGL | SGOGOFN | SGRO | SGTBUE | |
| SFA2 | SFD3 | SFK4 | SFP | SFTYJIM | SG4264 | SGCVO | SGL1 | SGOGRN | SGRO1 | SGTC | |
| SFAA | SFDEMO | SFKMADE | SFP5 | SFTYMN | SG443 | SGD7 | SGL4 | SGOLD | SGRO6 | SGTC71 | |
| SFAGNT | SFDFNDR | SFKOO7 | SFPH | SFTYPRO | SG444 | SGD8 | SGLAF | SGOODIE | SGRONME | SGTCG | |
| SFAGT | SFDOC | SFKPHD | SFPIV | SFTYSTP | SG4444 | SGDI | SGLBE | SGOODMN | SGROVER | SGTCJW | |
| SFAGTAT | SFDSR | SFLAKE | SFPTAC | SFTYSTV | SG462 | SGDIESL | SGLBGL | SGPC4 | SGRP | SGTCLN | |
| SFAITH | SFE1X1 | SFLBKL | SFRANCE | SFTYTOE | SG4BG | SGE | SGLCAL | SGPD73 | SGRPLM1 | SGTCOOZ | |
| SFAITHF | SFE2X1 | SFLETCH | SFRANK2 | SFUMANS | SG5 | SGEHNT | SGLD | SGPRMTR | SGRSKLL | SGTCPD | |
| SFAMILY | SFE2X3 | SFLORES | SFRAVEN | SFURER | SG5210 | SGEHNTR | SGLDE | SGR | SGRSKUL | SGTDB | |
| SFANNIN | SFE5 | SFLOYD | SFRC12 | SFUSA | SG57 | SGEM | SGLG2 | SGR1F | SGRSPC | SGTDC | |
| SFAOK | SFEA | SFLWRS | SFREAK | SFV4S | SG59 | SGENETS | SGLID | SGR1FF | SGRSSON | SGTDCB | |
| SFARI | SFED | SFLY | SFRGR | SFVS | SG6 | SGESHDW | SGLMALT | SGR8 | SGRSWFT | SGTDEL | |
| SFARMY | SFELTS | SFLY2 | SFRIEND | SFW4 | SG6228 | SGETTYS | SGLMYAZ | SGRAY | SGRTREE | SGTDK | |
| SFAST | SFEMOON | SFM1 | SFRISCO | SFWRD | SG69 | SGEYSF | SGLN8 | SGRAY59 | SGRTWN | SGTDPL | |
| SFB | SFEONE | SFM3 | SFRN | SFX | SG7 | SGF | SGLPONY | SGRBABE | SGRVSSC | SGTE | |
| SFB1 | SFEPNT | SFM39KR | SFRQ171 | SFX1 | SG711 | SGF7 | SGLSUUP | SGRBAER | SGRWMN | SGTE4 | |
| SFB2 | SFEQTR | SFMC | SFRSINI | SFXGG | SG716 | SGFGS | SGLW888 | SGRBE4R | SGRXHO | SGTE6 | |
| SFBCLS | SFETAV | SFMF | SFRSPCL | SFXHI | SG75 | SGFH8 | SGLYD | SGRBEAR | SGS | SGTEEL | |
| SFBDOMO | SFETRE | SFMF1 | SFRSR | SFXRTST | SG87 | SGFH9 | SGM97Z | SGRBEHR | SGS1NEW | SGTEOD | |
| SFBGQ | SFETWO | SFMF10 | SFRW | SFYNX | SG8821 | SGFHH3 | SGMABLZ | SGRBELY | SGS2 | SGTEZ | |
| SFBJ | SFFC4 | SFMF18 | SFS | SFZAK | SG8888 | SGFHH4 | SGMACHI | SGRBRWN | SGS9 | SGTFNB | |
| SFBLLGD | SFFKMF | SFMF2 | SFS4 | SG | SG9 | SGFHH5 | SGMAJ | SGRBTTR | SGSALA | SGTFOX | |
| SFBLMOM | SFFLOWR | SFMF31 | SFS5 | SG01 | SG90 | SGFHL3 | SGMAJOR | SGRBU | SGSG | SGTGG | |
| SFBMC | SFFRLSS | SFMF75 | SFSGM | SG02 | SG93GT | SGFHL4 | SGMANTZ | SGRBUNS | SGSH | SGTGJM | |
| SFC | SFFTG4L | SFMF807 | SFSINC | SG0203 | SG94 | SGFHV10 | SGMARZZ | SGRBUTT | SGSHELS | SGTH | |
| SFC1 | SFFUN | SFMF84 | SFSINC1 | SG10 | SG97 | SGFHV11 | SGMASA | SGRCRK | SGSKULL | SGTHAJ | |
| SFC19D | SFG1 | SFMFR | SFSINC2 | SG1047 | SGAAGS | SGFHV4 | SGMAX | SGRD1 | SGSLK | SGTHH | |
| SFC2 | SFGA | SFMFRAH | SFSJR | SG107 | SGABEAR | SGFHV5 | SGMEJM | SGRD4DY | SGSM516 | SGTHOYT | |

```
SGTICE    SGTSGRL   SH1595    SH1VAY    SH3LDON   SH513     SHAADOW   SHAD84    SHADY45   SHAGGYG   SHAI
SGTIS     SGTSOAP   SH1794    SH1VERS   SH3LIA    SH5150    SHAAGAU   SHADA     SHADY7    SHAGINN   SHAI1
SGTJCM    SGTSP8    SH17BOX   SH1VG     SH3LL1    SH53      SHAAKER   SHADAE    SHADY72   SHAGIRL   SHAI381
SGTJCP    SGTT      SH1922    SH1VOM    SH3LL3Y   SH5694    SHAAN     SHADAR    SHADY76   SHAGN     SHAI84
SGTJD     SGTTC2    SH1923    SH1VRAJ   SH3LLEY   SH59      SHAAN28   SHADAWN   SHADYB    SHAGNN    SHAIANN
SGTJEEP   SGTTCW    SH1965    SH1WOLF   SH3LLI3   SH63OM    SHAARK    SHADAY    SHADYCT   SHAGO     SHAIBBY
SGTJIM    SGTTUK    SH1979    SH200     SH3LLS    SH6FOUR   SHAARRK   SHADBAX   SHADYK    SHAGON    SHAID
SGTJJH    SGTTW     SH1BA     SH2021    SH3LLZ    SH6SPD    SHAATRD   SHADD     SHADYS    SHAGR     SHAIELU
SGTJJJ    SGTTW1    SH1BBY    SH21      SH3LLZZ   SH711     SHAAWN    SHADDAI   SHADYY    SHAGRAY   SHAIGEE
SGTJMH1   SGTTW3    SH1BY     SH22      SH3LN3    SH76      SHAAZAM   SHADDAN   SHAE      SHAGSW    SHAIHLD
SGTJRRT   SGTTWO    SH1CK5    SH2244    SH3LT13   SH7777    SHABA7    SHADDOW   SHAE21    SHAGU4R   SHAIK
SGTKAT    SGTTY     SH1ELD    SH23      SH3LTON   SH799     SHABABY   SHADE     SHAE4     SHAGUL    SHAIK98
SGTKIM    SGTUHL    SH1EST    SH23SH    SH3LYBN   SH80      SHABACH   SHADED1   SHAE97    SHAGVAN   SHAILT
SGTKJ     SGTV      SH1ESTY   SH24      SH3MAR3   SH810     SHABAD    SHADEEE   SHAEBAE   SHAGWG    SHAIMA
SGTLDH    SGTVIC    SH1FF     SH252     SH3NNY    SH8104    SHABAH    SHADEN    SHAEDT2   SHAGWR    SHAINE
SGTLEGG   SGTW      SH1FT     SH28      SH3NRON   SH82641   SHABAN    SHADES5   SHAEISH   SHAGY     SHAIPIE
SGTM10    SGTWB     SH1FT13   SH2OS     SH3PDOG   SH85CH    SHABAN1   SHADEU2   SHAELEE   SHAGY9    SHAIRA
SGTMAC    SGTWMS    SH1FTY    SH311OB   SH3PMOM   SH89      SHABANI   SHADEV    SHAESHT   SHAGYDO   SHAIRN
SGTMAY    SGTWOO    SH1HTZU   SH31LON   SH3R3E    SH8AKE    SHABAZ7   SHADEZ    SHAF13    SHAH      SHAIY
SGTMCK    SGTWYF1   SH1KARI   SH31TON   SH3RA     SH8BUTR   SHABAZZ   SHADI84   SHAF3     SHAH08    SHAK
SGTMDC    SGTYL     SH1KH     SH331     SH3RIFF   SH8CK     SHABBA    SHADIA    SHAF71    SHAH09    SHAK1
SGTMILR   SGTYOO    SH1MMY    SH333SH   SH3RLCK   SH8DOW    SHABBA1   SHADIN    SHAFAA1   SHAH1     SHAK1N
SGTMJR    SGU       SH1N1NG   SH33H4N   SH3RLOK   SH8DY     SHABBAQ   SHADMAN   SHAFAYE   SHAH13    SHAK3
SGTMPWR   SGU5L4    SH1N3ON   SH33PDG   SH3RMAN   SH8K3R    SHABBAT   SHADO     SHAFE1    SHAH22    SHAK3N
SGTMRSB   SGULLEY   SH1N3R    SH33SH    SH3RY     SH8KB8K   SHABBOS   SHADO1    SHAFEEK   SHAH24    SHAK3R
SGTMRT    SGUNN     SH1NDWN   SH33SHH   SH3SH3    SH8KDN    SHABBY1   SHADO14   SHAFER    SHAH25    SHAK4
SGTMSG    SGUPTA    SH1NE1    SH33TS    SH3SH35   SH8KIT    SHABBY2   SHADO2    SHAFER5   SHAH5     SHAK6
SGTMUD    SGUY      SH1NE2    SH33TZ    SH3SH3D   SH8KN     SHABCHC   SHADO3    SHAFERT   SHAH68    SHAK71
SGTMW     SGV       SH1NE4    SH37      SH3THIC   SH8KNBK   SHABIBF   SHADOE3   SHAFES    SHAH73    SHAKA
SGTN3     SGVENZA   SH1NE7    SH3979    SH3WO1F   SH8KNBQ   SHABNAM   SHADOFX   SHAFF3R   SHAH786   SHAKA6
SGTNV     SGVETTE   SH1NEY    SH3AH     SH422     SH8KR     SHABOI    SHADOH    SHAFF75   SHAH84    SHAKAKA
SGTO      SGW       SH1NING   SH3B8BY   SH4256    SH8KY     SHABOO    SHADOO    SHAFFER   SHAH94    SHAKARA
SGTO3     SGW1      SH1NOB1   SH3B8D    SH4455    SH8NE     SHABOOM   SHADOW    SHAFFR    SHAHAB    SHAKAS
SGTOKAY   SGWB      SH1NON    SH3BABY   SH457     SH8NE08   SHABOOO   SHADOW1   SHAFFY    SHAHAD    SHAKAY
SGTOZ     SGWIFE    SH1NON1   SH3BAD    SH47      SH8NK     SHABOOY   SHADOW4   SHAFI     SHAHAK    SHAKAZ
SGTOZ1    SGWS      SH1NON2   SH3BAD1   SH4DO     SH8NKR    SHABTRZ   SHADOW6   SHAFRX6   SHAHBOZ   SHAKDWN
SGTP      SGWTCH    SH1NY     SH3BAD2   SH4DOFX   SH8SHNK   SHABUG    SHADOW7   SHAFT     SHAHBY    SHAKE
SGTP22    SGX292P   SH1P1T    SH3BAD4   SH4DOW    SH911     SHABURB   SHADOW8   SHAFTO    SHAHD     SHAKE09
SGTP3PR   SGY       SH1PLEY   SH3BDRN   SH4DOW4   SH933     SHABUTA   SHADOW9   SHAFTY    SHAHDP    SHAKE2
SGTPAP    SGYDLR    SH1PM8    SH3BLSD   SH4DY     SH9570    SHAC2     SHADOWD   SHAG1     SHAHED1   SHAKEE
SGTPAT    SGYNN     SH1PMAN   SH3BREW   SH4EVR    SH99      SHACA     SHADOWF   SHAG508   SHAHEEN   SHAKEEM
SGTPEPR   SH01      SH1RK     SH3CUT3   SH4GGIN   SH9DOWN   SHACAN    SHADOWH   SHAGA1    SHAHG     SHAKELA
SGTPPER   SH0203    SH1RL3Y   SH3D3VL   SH4K3R    SH9NWGN   SHACHI    SHADOWR   SHAGAR    SHAHGE    SHAKEM
SGTPPR    SH03      SH1RT     SH3DEVL   SH4KER    SH9RTIE   SHACK     SHADOWS   SHAGAUR   SHAHGEE   SHAKEME
SGTPRR    SH0721    SH1SH1    SH3DUN7   SH4MU     SH9STY    SHACK1    SHADOWT   SHAGBOX   SHAHI     SHAKENN
SGTR57    SH1       SH1T4LK   SH3DVIL   SH4MWOW   SHA       SHACK4    SHADOWW   SHAGD     SHAHI5    SHAKER1
SGTRK     SH1017    SH1T80X   SH3DVL    SH4NTI    SHA10M    SHACK52   SHADOWX   SHAGEDG   SHAHID    SHAKER2
SGTRM     SH107     SH1TBX    SH3E3SH   SH4RK     SHA2MTV   SHACK63   SHADOWZ   SHAGG10   SHAHIN    SHAKER3
SGTRMB    SH1089    SH1TEG    SH3ESH    SH4RKB8   SHA4OW    SHACKS    SHADS     SHAGG1N   SHAHJEE   SHAKER7
SGTROK    SH115     SH1TNME   SH3FINE   SH4RMA    SHA5      SHAD      SHADS97   SHAGGEN   SHAHJI    SHAKERB
SGTRON    SH11963   SH1TRFL   SH3GO     SH4RPE    SHA5HI    SHAD03    SHADW     SHAGGI    SHAHMAD   SHAKERR
SGTRUBI   SH11MM    SH1TSHO   SH3GONE   SH4STRG   SHA66Y    SHAD05    SHADW1    SHAGGIE   SHAHMZ    SHAKERX
SGTRUBY   SH1268    SH1TZU    SH3HLK    SH4UNDI   SHA6GY    SHAD1     SHADW91   SHAGGN    SHAHNA    SHAKEST
SGTS      SH12KA    SH1V3RS   SH3HULK   SH4WN4K   SHA7      SHAD11    SHADWBX   SHAGGR4   SHAHOO    SHAKEUP
SGTS1     SH131     SH1VA     SH3LB     SH4WTY    SHA8K     SHAD3     SHADWS    SHAGGR8   SHAHOO2   SHAKEY
SGTS48    SH13LD    SH1VAAY   SH3LBEE   SH4YN3    SHA99IN   SHAD32    SHADXW    SHAGGY    SHAHREX   SHAKGRR
SGTSAM    SH13STY   SH1VAJI   SH3LBY8   SH4YNE    SHAAAAA   SHAD3Y    SHADY     SHAGGY1   SHAHYAR   SHAKH3R
SGTSCOT   SH1541    SH1VAM    SH3LDN    SH4ZZ     SHAAARK   SHAD5     SHADY17   SHAGGY2   SHAHZAD   SHAKHAN
```

```
SHAKHER   SHALQM    SHAN01    SHANGLO   SHANTI    SHARDA3   SHARK94   SHARP2    SHATAY    SHAWAGR   SHAXI
SHAKHUZ   SHALU08   SHAN04    SHANI     SHANTI8   SHARDAE   SHARKC5   SHARP2U   SHATE     SHAWDOW   SHAXNUR
SHAKILA   SHALUM    SHAN1     SHANI21   SHANTIA   SHARDEL   SHARKE    SHARP6    SHATHA    SHAWDY    SHAXUZB
SHAKIN    SHALYN1   SHAN10    SHANI90   SHANTY    SHARDEN   SHARKE7   SHARP62   SHATINA   SHAWDYY   SHAXX
SHAKINS   SHALZ     SHAN11    SHANIA    SHANTY1   SHARDI    SHARKEE   SHARP63   SHATOE    SHAWESS   SHAXY
SHAKIRA   SHAM      SHAN111   SHANIAC   SHANTY2   SHARDY    SHARKEN   SHARP77   SHATOYN   SHAWFAM   SHAXZOD
SHAKKER   SHAM1     SHAN18    SHANIAH   SHANTY5   SHARE     SHARKI    SHARP80   SHATRIT   SHAWGOT   SHAY
SHAKKIN   SHAM11    SHAN214   SHANIAM   SHANTZ    SHARED    SHARKIE   SHARP89   SHATTEN   SHAWI     SHAY01
SHAKLE7   SHAM414   SHAN221   SHANII    SHANU     SHAREEF   SHARKIN   SHARP91   SHATTER   SHAWING   SHAY1
SHAKMD    SHAM94    SHAN327   SHANIJ    SHANU01   SHAREEZ   SHARKQ8   SHARP99   SHATTI    SHAWKB    SHAY10
SHAKN     SHAMAC    SHAN44    SHANIM    SHANUNA   SHARELL   SHARKS    SHARPA    SHATTRD   SHAWKER   SHAY11
SHAKNBK   SHAMACS   SHAN5     SHANISA   SHANV     SHAREN    SHARKS4   SHARPAY   SHATZER   SHAWL     SHAY111
SHAKNIT   SHAMALI   SHAN78    SHANIYA   SHANVAN   SHARENS   SHARKSS   SHARPAZ   SHATZI    SHAWMAD   SHAY16
SHAKR     SHAMAN    SHAN786   SHANJ     SHANVEE   SHARER    SHARKV2   SHARPD    SHATZY1   SHAWN02   SHAY21
SHAKR16   SHAMAN1   SHAN888   SHANJI    SHANVIV   SHARER5   SHARKWK   SHARPEI   SHAUBS    SHAWN27   SHAY22
SHAKR1S   SHAMAR    SHAN98    SHANK17   SHANXI    SHARER7   SHARKX2   SHARPER   SHAUDI    SHAWN4L   SHAY3
SHAKRR    SHAMARI   SHANA13   SHANK7    SHANY     SHARER8   SHARKY7   SHARPET   SHAUG18   SHAWN64   SHAY4
SHAKRRR   SHAMARO   SHANA17   SHANKAR   SHANY13   SHARER9   SHARKY8   SHARPIE   SHAUN5M   SHAWN69   SHAY50
SHAKRRT   SHAMBHO   SHANA92   SHANKIP   SHANZVT   SHARI     SHARKY9   SHARPO    SHAUNAE   SHAWN86   SHAY6
SHAKRV8   SHAMBHU   SHANAE4   SHANKJR   SHAO999   SHARI02   SHARKYS   SHARPRV   SHAUNAK   SHAWNA    SHAY614
SHAKSPR   SHAMBO1   SHANAH    SHANKS    SHAOCY    SHARI60   SHARKYY   SHARPSS   SHAUNAL   SHAWNA1   SHAY74
SHAKTEE   SHAMBU    SHANAID   SHANKS2   SHAOFNK   SHARI7    SHARLEE   SHARPXL   SHAUNAP   SHAWNAE   SHAY777
SHAKTHI   SHAMC5    SHANAIN   SHANKY    SHAOKUN   SHARIA    SHARLEN   SHARQ     SHAUNAS   SHAWNAH   SHAY88
SHAKTI    SHAMEKA   SHANAN    SHANKZ    SHAOL1N   SHARIE7   SHARLIN   SHARQB8   SHAUNB    SHAWNAP   SHAY93
SHAKTI3   SHAMGOD   SHANANN   SHANM     SHAOMAI   SHARIED   SHARLON   SHARREE   SHAUND3   SHAWNAS   SHAYA
SHAKTII   SHAMI1    SHANAR    SHANMAE   SHAP      SHARIEF   SHARLOT   SHARRER   SHAUNDA   SHAWNAX   SHAYAAN
SHAKUR    SHAMIKA   SHANARA   SHANMAN   SHAPE     SHARIEG   SHARLYN   SHARRIN   SHAUNDI   SHAWNEE   SHAYAL
SHAKY6    SHAMIL    SHANAY    SHANN     SHAPEME   SHARIF    SHARM74   SHARRK    SHAUNIE   SHAWNER   SHAYALN
SHAKYBB   SHAMLES   SHANAYA   SHANN10   SHAPFAM   SHARIF1   SHARMA    SHARRN    SHAUNM    SHAWNJ    SHAYAN1
SHAKZ     SHAMLSS   SHANBMW   SHANNAB   SHAPMAN   SHARIFA   SHARMA2   SHARRNM   SHAUNP    SHAWNK    SHAYAN7
SHALA     SHAMMA    SHANBNI   SHANNAK   SHAPPNS   SHARIG    SHARMA3   SHARRRK   SHAUNTI   SHAWNNP   SHAYAR
SHALALA   SHAMMAH   SHANBO    SHANNEN   SHAQ      SHARIH    SHARMA5   SHARSHA   SHAURRI   SHAWNO    SHAYBAE
SHALAN    SHAMMEE   SHANBRO   SHANNER   SHAQ2     SHARIMO   SHARMA9   SHARSZ4   SHAURYA   SHAWNOO   SHAYBAI
SHALASH   SHAMMOH   SHAND4    SHANNG    SHAQ24    SHARIN    SHARMAC   SHART1    SHAUT     SHAWNS    SHAYBAY
SHALCRS   SHAMMYF   SHANDA2   SHANNI    SHAQ81    SHARITS   SHARMAG   SHARTCR   SHAUUNA   SHAWNS1   SHAYBBY
SHALEAH   SHAMN     SHANDEE   SHANNI2   SHAQPIP   SHARJA    SHARMAK   SHARTZ    SHAVA     SHAWNSR   SHAYBK1
SHALENA   SHAMO     SHANDOG   SHANNIB   SHAR      SHARJAH   SHARMAS   SHARU     SHAVCU    SHAWNT    SHAYBOY
SHALIM    SHAMO2    SHANDYS   SHANNIE   SHAR06    SHARJI    SHARMAZ   SHARVEY   SHAVE     SHAWNTA   SHAYBTR
SHALINI   SHAMON    SHANDYZ   SHANNIN   SHAR1     SHARJOY   SHARMI    SHARVIK   SHAVED    SHAWNTE   SHAYBUG
SHALIRA   SHAMOO    SHANE37   SHANNNA   SHAR10    SHARK01   SHARMI9   SHARVIL   SHAVON    SHAWNYY   SHAYDA
SHALIS    SHAMOOO   SHANE74   SHANNNN   SHAR323   SHARK03   SHARN     SHARX     SHAVONA   SHAWNZ    SHAYDG
SHALL14   SHAMOUN   SHANE89   SHANNY    SHAR3S3   SHARK1    SHARNAN   SHARX2    SHAVONN   SHAWNZB   SHAYE
SHALL16   SHAMPO    SHANEAD   SHANNY1   SHAR4K    SHARK10   SHARNE    SHARY5    SHAVSNA   SHAWOO    SHAYEB
SHALL88   SHAMRCK   SHANECE   SHANNY7   SHARA     SHARK13   SHARNS    SHARYKA   SHAVUOT   SHAWQI    SHAYER
SHALLAK   SHAMRK    SHANEH    SHANNY8   SHARA1    SHARK14   SHARO     SHARYLD   SHAW      SHAWRLD   SHAYES
SHALLOT   SHAMRK1   SHANEH7   SHANNYS   SHARABA   SHARK15   SHARON    SHARYNS   SHAW02    SHAWS     SHAYIA
SHALLOW   SHAMRKN   SHANEK    SHANON    SHARADA   SHARK2    SHARON7   SHAS      SHAW03    SHAWSGT   SHAYJ
SHALMS    SHAMROK   SHANEL    SHANONO   SHARAF    SHARK21   SHARONA   SHASH     SHAW1     SHAWSHE   SHAYKH
SHALOHA   SHAMROX   SHANELL   SHANROC   SHARAFI   SHARK22   SHARONC   SHASH1    SHAW16    SHAWSY    SHAYL08
SHALOM    SHAMS     SHANER    SHANROK   SHARAN    SHARK3    SHARONI   SHASHA3   SHAW2     SHAWTTY   SHAYLA
SHALOM3   SHAMS1    SHANER1   SHANS     SHARARI   SHARK41   SHARONJ   SHASHA7   SHAW3     SHAWTY    SHAYLAG
SHALOM5   SHAMSU    SHANERR   SHANS20   SHARAT    SHARK54   SHARONL   SHASHIK   SHAW59    SHAWTY1   SHAYLAJ
SHALOM7   SHAMSYR   SHANERS   SHANSRS   SHARATH   SHARK60   SHARONS   SHAST2    SHAW6     SHAWTYY   SHAYLEE
SHALOM8   SHAMU88   SHANERZ   SHANT1    SHARAY    SHARK63   SHARONW   SHASTAR   SHAW7     SHAWV     SHAYLIN
SHALOME   SHAMUII   SHANESW   SHANTA    SHARAYU   SHARK66   SHARP     SHASTER   SHAW74    SHAWVER   SHAYMA1
SHALOMM   SHAMUS    SHANEY    SHANTA1   SHARBOO   SHARK69   SHARP06   SHASVI    SHAW77    SHAWW     SHAYMAX
SHALON1   SHAMWOW   SHANFAM   SHANTE    SHARBOR   SHARK7    SHARP13   SHASWAN   SHAWADI   SHAWZ65   SHAYMIS
SHALOO    SHAN      SHANGCL   SHANTEA   SHARD     SHARK8    SHARP15   SHATATA   SHAWAGN   SHAX212   SHAYMNY
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHAYN | SHD2 | SHDYRAY | SHEBAK | SHEEBA | SHEFNCY | SHEILA5 | SHELBBB | SHELL72 | SHELR | SHEMY |
| SHAYNE1 | SHD4 | SHE08ME | SHEBBIE | SHEEBAD | SHEFOXY | SHEILA7 | SHELBD | SHELL73 | SHELROC | SHEN |
| SHAYO | SHD5 | SHE1 | SHEBILT | SHEEBS | SHEFRTS | SHEILA8 | SHELBE | SHELL75 | SHELRS2 | SHEN03 |
| SHAYOG2 | SHDA1SY | SHE11EY | SHEBIZI | SHEEDA | SHEFTLY | SHEILAA | SHELBEE | SHELLA | SHELRS7 | SHEN618 |
| SHAYONA | SHDBM6 | SHE1BYY | SHEBLEE | SHEEDAD | SHEFYGO | SHEILAG | SHELBEY | SHELLB | SHELS | SHENAE |
| SHAYOO | SHDDCTY | SHE1DON | SHEBLOS | SHEEDIE | SHEGAWN | SHEILAH | SHELBI | SHELLB3 | SHELS73 | SHENAGS |
| SHAYPYT | SHDECOR | SHE1LA | SHEBLVD | SHEEDVL | SHEGEEK | SHEILAM | SHELBI3 | SHELLBE | SHELSHU | SHENDZ2 |
| SHAYRAW | SHDHEDA | SHE1SME | SHEBOSS | SHEEDY | SHEGIRL | SHEILAS | SHELBIE | SHELLCO | SHELSKR | SHENE |
| SHAYRN | SHDIDAT | SHE24K1 | SHEBR3W | SHEEE | SHEGLDN | SHEILAT | SHELBLV | SHELLD | SHELSPT | SHENEDA |
| SHAYRN2 | SHDIDIT | SHE2BAD | SHEBREW | SHEEEE | SHEGO | SHEILAW | SHELBMW | SHELLD1 | SHELSRC | SHENG |
| SHAYS | SHDJNZ | SHE2BLV | SHEBRWS | SHEEEEE | SHEGO7 | SHEINI | SHELBNZ | SHELLD2 | SHELSRS | SHENI |
| SHAYSJ | SHDMKIT | SHE2FAZ | SHEBUG | SHEEEEP | SHEGO98 | SHEIS25 | SHELBO | SHELLE1 | SHELSTT | SHENKV |
| SHAYSL8 | SHDOB | SHE2FLI | SHEBUX | SHEEEP | SHEGOAT | SHEISME | SHELBO1 | SHELLE2 | SHELT2 | SHENMUE |
| SHAYSMA | SHDOCRK | SHE2LIT | SHEC10S | SHEEESH | SHEGOGO | SHEISTY | SHELBRZ | SHELLEK | SHELT3 | SHENNA |
| SHAYSPA | SHDOFAX | SHE2MUC | SHECALI | SHEEET | SHEGOLD | SHEIZHD | SHELBUG | SHELLER | SHELT6 | SHENNAB |
| SHAYSTR | SHDOFOX | SHE2RAW | SHECAN2 | SHEEEW | SHEGON | SHEIZZ | SHELBX2 | SHELLEY | SHELTE | SHENNY1 |
| SHAYV | SHDOFX3 | SHE3 | SHECK | SHEEGON | SHEGON3 | SHEJEEP | SHELBY1 | SHELLG | SHELTIS | SHENNY2 |
| SHAYX2 | SHDOHFX | SHE3ESH | SHECKS | SHEEHLK | SHEGONN | SHEKALO | SHELBY4 | SHELLH | SHELTON | SHENOA |
| SHAYXO | SHDOOBE | SHE3SH | SHECLSY | SHEEHY | SHEGOOD | SHEKELS | SHELBY5 | SHELLI1 | SHELTR | SHENOBI |
| SHAYYY | SHDOW | SHE5O | SHECOLD | SHEEKY | SHEGQNE | SHEKEV | SHELBY6 | SHELLIE | SHELTSQ | SHENOKD |
| SHAYYYY | SHDOW04 | SHE5SHE | SHECOOL | SHEELA2 | SHEGRWL | SHEKHAR | SHELBY7 | SHELLIN | SHELTUS | SHENRON |
| SHAYZ | SHDOW22 | SHE8GHT | SHECOZY | SHEELV8 | SHEGTUP | SHEKHWT | SHELBY9 | SHELLK | SHELTYS | SHENSTY |
| SHAYZ01 | SHDOW68 | SHEA | SHECRAB | SHEEM | SHEH | SHEKIKS | SHELBYG | SHELLL | SHELTZ | SHENTDN |
| SHAZ | SHDOWFX | SHEA108 | SHECRFT | SHEEN28 | SHEHAB | SHEKINA | SHELBYH | SHELLLI | SHELVIS | SHENYCE |
| SHAZ1 | SHDOWSS | SHEA12 | SHECRYS | SHEENA | SHEHABO | SHEKING | SHELBYK | SHELLLZ | SHELVIT | SHEOHSO |
| SHAZ1A | SHDSMTS | SHEA213 | SHECRZY | SHEENAB | SHEHAIR | SHEKNWS | SHELBYM | SHELLN4 | SHELVL | SHEOLI |
| SHAZA | SHDTM | SHEAB | SHECUT2 | SHEENAS | SHEHALE | SHEKO10 | SHELBYP | SHELLS | SHELVLY | SHEOLI1 |
| SHAZAB | SHDTRE | SHEABAE | SHECUTE | SHEENE | SHEHAS1 | SHEKONI | SHELBYR | SHELLS5 | SHELVSU | SHEONE |
| SHAZAM6 | SHDVL | SHEABLO | SHED | SHEEP | SHEHEE | SHEKOU | SHELBYT | SHELLSB | SHELWIL | SHEOUT |
| SHAZAMP | SHDW | SHEAD2 | SHED123 | SHEEP13 | SHEHER | SHEKU | SHELBYV | SHELLSL | SHELYA | SHEP |
| SHAZEK | SHDW02 | SHEADM | SHED18 | SHEEP92 | SHEHEVY | SHEL | SHELBYY | SHELLV | SHELYAH | SHEP1 |
| SHAZOOM | SHDW25X | SHEADNP | SHED2 | SHEEPDG | SHEHIS | SHEL333 | SHELBZY | SHELLXO | SHELYBN | SHEP24 |
| SHAZZIE | SHDW313 | SHEAF | SHED3V1 | SHEEPIE | SHEHLK | SHEL350 | SHELBZZ | SHELLY | SHELYEA | SHEP25 |
| SHB | SHDW33 | SHEAFER | SHED3VL | SHEEPLE | SHEHLK1 | SHEL419 | SHELCEL | SHELLY1 | SHELZ2 | SHEP32 |
| SHB1 | SHDW77 | SHEALA | SHEDA76 | SHEEPYB | SHEHULK | SHEL49 | SHELCOV | SHELLY2 | SHELZ69 | SHEP35 |
| SHB4 | SHDWATS | SHEALEO | SHEDANI | SHEERA | SHEHUZL | SHEL50 | SHELD01 | SHELLY9 | SHELZ84 | SHEP3RD |
| SHB45TH | SHDWBLK | SHEAN | SHEDAWG | SHEERAH | SHEIBS | SHEL550 | SHELDEN | SHELLYA | SHELZ94 | SHEP5 |
| SHBAEVO | SHDWBOX | SHEAN2 | SHEDE | SHEERTC | SHEIDA | SHEL621 | SHELDIN | SHELLYC | SHELZJP | SHEP513 |
| SHBBRD | SHDWBXN | SHEANDI | SHEDGUY | SHEESH | SHEIDE | SHEL68B | SHELDON | SHELLYE | SHELZVT | SHEP7 |
| SHBETA | SHDWEXT | SHEAR27 | SHEDHNT | SHEESH1 | SHEIDE1 | SHEL8Y | SHELE | SHELLYF | SHEM | SHEP70 |
| SHBIC | SHDWF4X | SHEAR7 | SHEDID | SHEESH2 | SHEIDE2 | SHELA5 | SHELEH | SHELLYG | SHEM3AN | SHEP72 |
| SHBOOM | SHDWFLY | SHEARA1 | SHEDID2 | SHEESHA | SHEIDE3 | SHELAFS | SHELEJ | SHELLYJ | SHEMA2 | SHEP7M |
| SHBPAP | SHDWFX | SHEAREM | SHEDIGS | SHEESHD | SHEIDE6 | SHELALA | SHELEY | SHELLYK | SHEMAD | SHEP8 |
| SHBPRDX | SHDWFX8 | SHEARER | SHEDIPN | SHEESHH | SHEIDE7 | SHELATU | SHELFIE | SHELLYP | SHEMAJ1 | SHEP9 |
| SHBRGHT | SHDWGST | SHEARM | SHEDOZR | SHEESHP | SHEIDE8 | SHELB | SHELFTS | SHELLYQ | SHEMAR | SHEP94 |
| SHBRMS | SHDWITG | SHEARMM | SHEDRTY | SHEESSH | SHEIDE9 | SHELB07 | SHELIA | SHELLYV | SHEMAR4 | SHEPAR |
| SHBUCKI | SHDWLDR | SHEARS | SHEDS | SHEET | SHEIGO | SHELB17 | SHELL01 | SHELLYZ | SHEMARR | SHEPARD |
| SHBUMI | SHDWONI | SHEARS1 | SHEDV1L | SHEETZ | SHEIHU | SHELB18 | SHELL07 | SHELLZ | SHEMAXX | SHEPCO |
| SHBY350 | SHDWQUN | SHEATE | SHEDVIL | SHEETZ1 | SHEIKAH | SHELB1E | SHELL1 | SHELLZ1 | SHEMEAN | SHEPDAD |
| SHBY5OO | SHDWRDR | SHEATH | SHEDVL | SHEETZY | SHEIKEL | SHELB43 | SHELL19 | SHELLZE | SHEMEAT | SHEPE |
| SHBYGTC | SHDWSCT | SHEB4D | SHEDVL1 | SHEF1 | SHEIKH | SHELB5 | SHELL1E | SHELLZZ | SHEMICA | SHEPFAM |
| SHC2 | SHDWSKR | SHEBA | SHEDVL2 | SHEFA5T | SHEIKH1 | SHELB58 | SHELL2 | SHELMA | SHEMINE | SHEPI |
| SHCCLA | SHDWTGR | SHEBA27 | SHEDVLL | SHEFER | SHEIKH7 | SHELB69 | SHELL22 | SHELNDS | SHEMINI | SHEPINK |
| SHCKAMO | SHDWTHH | SHEBAAD | SHEDZ | SHEFF | SHEIKHA | SHELB98 | SHELL26 | SHELNI | SHEMO1 | SHEPIST |
| SHCKWVE | SHDWWRK | SHEBACK | SHEE | SHEFFY | SHEIKHG | SHELBA | SHELL29 | SHELOB | SHEMOVE | SHEPJK |
| SHCM1 | SHDWZ | SHEBAD | SHEE1 | SHEFLXX | SHEILA | SHELBA1 | SHELL4U | SHELOUD | SHEMOVS | SHEPKB |
| SHCOBRA | SHDWZ71 | SHEBAD1 | SHEE1A | SHEFLYS | SHEILA1 | SHELBAE | SHELL52 | SHELOV | SHEMP | SHEPLUV |
| SHD | SHDYPNE | SHEBAD3 | SHEE5H | SHEFLYY | SHEILA3 | SHELBAK | SHELL62 | SHELPAM | SHEMUDE | SHEPMOM |

```
SHEPN7    SHEREDE   SHEROLL   SHESHEJ   SHEWORX   SHHHH14   SHIBUYA   SHIKARI   SHINELT   SHIPGC    SHISHED
SHEPOET   SHEREDI   SHEROLN   SHESHEL   SHEWPGM   SHHHHHH   SHIBX     SHIKH01   SHINEM7   SHIPL3Y   SHISHI
SHEPOPN   SHEREDY   SHEROQ    SHESHER   SHEWTR1   SHHHX     SHIBY     SHIKHA    SHINENI   SHIPLY    SHISHI2
SHEPOPS   SHEREE1   SHERORZ   SHESHES   SHEXTRA   SHHIKNO   SHICHYA   SHIKHA1   SHINEOH   SHIPMAN   SHISHNO
SHEPP     SHEREEB   SHEROSE   SHESHOO   SHEXY     SHHILL    SHICKS    SHIKI2    SHINER1   SHIPOO    SHISHOU
SHEPPRD   SHEREEL   SHEROVR   SHESK8    SHEY      SHHKIDS   SHIDA8    SHIKIOG   SHINERC   SHIPP     SHISHOW
SHEPPY    SHERELL   SHEROZ    SHESKEY   SHEYE     SHHL      SHIDAA3   SHIKO71   SHINES1   SHIPPLI   SHISTE
SHEPRD1   SHERER    SHERR     SHESLAY   SHEYX     SHHL666   SHIDD     SHIKSA    SHINES2   SHIPRA    SHISTY
SHEPRTY   SHERER1   SHERRAN   SHESLO    SHEZ      SHHLBY    SHIDE     SHILA     SHINESL   SHIPRKD   SHISUI
SHEPS6    SHERGIL   SHERRER   SHESLOW   SHEZADI   SHHLISN   SHIE1D    SHILL83   SHINEUP   SHIPRX    SHISUI3
SHEPSX4   SHERGM6   SHERRI    SHESLW    SHEZAT    SHHLOW    SHIEBS    SHILLS    SHINEY    SHIPS4U   SHIT10
SHEPYT    SHERGP    SHERRI1   SHESMAD   SHEZON1   SHHON     SHIELD    SHILO     SHING     SHIPT     SHITAL
SHEQIK    SHERI     SHERRI3   SHESOQT   SHEZU     SHHOOT    SHIELD1   SHILO1    SHINGLE   SHIPVIA   SHITBX
SHEQK     SHERI18   SHERRI8   SHESOSA   SHF       SHHORTS   SHIELD7   SHILOH    SHINGO    SHIPWIL   SHITE
SHEQUIK   SHERI65   SHERRIB   SHESPKS   SHF8      SHHORTY   SHIELDA   SHILOH1   SHINI     SHIR      SHITHIC
SHER      SHERIA    SHERROD   SHESQWK   SHFARM    SHHRACK   SHIELDS   SHILPA    SHINIES   SHIR123   SHITMPG
SHER03    SHERICE   SHERRON   SHESRT8   SHFEEK    SHHS62    SHIEST    SHILPAS   SHINING   SHIR13    SHITSHO
SHER072   SHERID    SHERRU    SHESRVS   SHFFER    SHHSHAY   SHIESTY   SHILTZ    SHINJU    SHIRA22   SHITSHR
SHER13    SHERID8   SHERRU2   SHESS     SHFFLZ2   SHHSHOW   SHIF      SHIMA     SHINK1    SHIRAE    SHITSOK
SHER150   SHERIDN   SHERRY    SHESYAR   SHFH      SHHTAN    SHIFE     SHIMA01   SHINKEY   SHIRAZ    SHIV01
SHER18    SHERIE    SHERRY1   SHETANG   SHFJ      SHHUSH    SHIFFER   SHIMA05   SHINKLE   SHIRAZ1   SHIV07
SHER1CE   SHERIF    SHERRY2   SHETAXN   SHFLETT   SHHWEET   SHIFFY1   SHIMAHI   SHINKY    SHIRDON   SHIV10
SHER1FF   SHERIFA   SHERRY5   SHETAZ    SHFLY     SHHWING   SHIFFY2   SHIMANO   SHINN     SHIRE     SHIV12
SHER1L    SHERIFF   SHERRY6   SHETBOX   SHFN      SHHZAM    SHIFFY3   SHIMBYZ   SHINO     SHIRE1    SHIV17
SHER1SE   SHERIFN   SHERRYB   SHETBX    SHFT1     SHI3LD    SHIFT14   SHIMEL    SHINO7    SHIRE6    SHIV18
SHER23    SHERIGL   SHERRYE   SHETHCK   SHFT4FN   SHI3STY   SHIFT2    SHIMKO    SHINOB1   SHIREAB   SHIV22
SHER3DY   SHERIL    SHERRYG   SHETHE1   SHFTHRD   SHI5      SHIFT21   SHIMM3R   SHINOBI   SHIREBB   SHIV24
SHER48    SHERILD   SHERRYO   SHETHIC   SHFTN2B   SHI77Y    SHIFT4    SHIMMAN   SHINOBU   SHIREE    SHIV25
SHER55    SHERIN7   SHERRYV   SHETHJI   SHFTN5    SHI7BOX   SHIFT8    SHIMMER   SHINODA   SHIREY1   SHIV26
SHER69    SHERINT   SHERTER   SHETLER   SHFTN6    SHI9DWN   SHIFTIN   SHIMMI    SHINR     SHIRILA   SHIV27
SHER707   SHERIP1   SHERTOY   SHETLR2   SHFTNGG   SHIA      SHIFTIT   SHIMMIE   SHINROC   SHIRIN    SHIV369
SHER785   SHERIPI   SHERU     SHETOWS   SHFTQIK   SHIALAH   SHIFTM3   SHIMMR    SHINS     SHIRIN1   SHIV3LY
SHERA1    SHERISE   SHERUH    SHETOWZ   SHFTSLO   SHIB      SHIFTN    SHIMMY2   SHINSEI   SHIRINA   SHIV786
SHERA7    SHERITA   SHERUN    SHETRUK   SHFTWRK   SHIBA     SHIFTN6   SHIMMY6   SHINSUN   SHIRKY    SHIV99
SHERAH    SHERLCK   SHERUNS   SHETRVL   SHG       SHIBA01   SHIFTPR   SHIMODA   SHINTO    SHIRKY2   SHIV999
SHERAM2   SHERLOX   SHERWIN   SHETTY    SHGAMMA   SHIBA1    SHIFTY    SHIMON    SHINTO1   SHIRL     SHIVA
SHERAN    SHERLYN   SHERXON   SHETUFF   SHGAUR    SHIBA2    SHIFTY5   SHIMR     SHINTO8   SHIRL1    SHIVA02
SHERARE   SHERM     SHERZA    SHEUP2    SHGC      SHIBAD2   SHIFU     SHIMYIV   SHINWAR   SHIRL13   SHIVA05
SHERAW    SHERM1    SHERZGT   SHEVA     SHGM3     SHIBAD3   SHIFU13   SHIMYN    SHINX     SHIRL2U   SHIVA08
SHERAW2   SHERM21   SHES18    SHEVAN    SHGONE    SHIBAL    SHIGEO    SHIN      SHINY     SHIRL3Y   SHIVA09
SHERAZI   SHERM4N   SHESA10   SHEVETT   SHGR      SHIBAMA   SHIGGS    SHIN3     SHINY1    SHIRL54   SHIVA11
SHERB     SHERM50   SHESA1D   SHEVIE    SHGRBUG   SHIBAQK   SHIGITY   SHIN747   SHINY57   SHIRL7    SHIVA17
SHERB3T   SHERM69   SHESA67   SHEVO     SHGRMAG   SHIBARI   SHIHAFN   SHINA29   SHINYAF   SHIRL9    SHIVA24
SHERBER   SHERM8R   SHESAYW   SHEVY     SHGWAG    SHIBAS    SHIHAN    SHINAUL   SHINYM3   SHIRL99   SHIVA26
SHERBET   SHERM9    SHESDNO   SHEWA     SHGWGN    SHIBAZ7   SHIHEEM   SHIND1G   SHINYMC   SHIRLB    SHIVA5
SHERBIE   SHERMI    SHESDRY   SHEWADE   SHGYDOG   SHIBBBY   SHIHPOO   SHINDIG   SHINYNL   SHIRLEE   SHIVA6
SHERBMB   SHERMIE   SHESDYS   SHEWAWA   SHGYVAN   SHIBBIE   SHIHT2U   SHINE     SHINYU    SHIRLEY   SHIVA94
SHERBRT   SHERMIT   SHESELS   SHEWELD   SHH4      SHIBBY    SHIIIDD   SHINE09   SHIORIF   SHIRLT    SHIVA98
SHERBY1   SHERMN    SHESEXY   SHEWET    SHHACK    SHIBBY1   SHIIIID   SHINE1    SHIP      SHIRLY    SHIVAA
SHERDAD   SHERNI    SHESGON   SHEWGOD   SHHAKER   SHIBDEN   SHIIIII   SHINE11   SHIP3PL   SHIRLZ    SHIVAAN
SHERDIL   SHERNIB   SHESH     SHEWIKD   SHHEESH   SHIBE     SHIIIIT   SHINE2    SHIP49    SHIRMAE   SHIVAAY
SHERDOG   SHERNII   SHESH3D   SHEWINN   SHHELBY   SHIBGF    SHIIINE   SHINE20   SHIP53    SHIRMAR   SHIVAHI
SHERDON   SHERO     SHESHA    SHEWINS   SHHG1     SHIBGUY   SHIIIT    SHINE22   SHIP73    SHIRN     SHIVAI5
SHERDY    SHERO01   SHESHAK   SHEWINZ   SHHH      SHIBIEN   SHIJ      SHINE4U   SHIPCTI   SHIRO     SHIVAJ
SHERDY7   SHERO86   SHESHD    SHEWLVS   SHHH1     SHIBINU   SHIJAK    SHINE85   SHIPEFL   SHIROIR   SHIVAJI
SHERE     SHEROKS   SHESHD1   SHEWMN    SHHH777   SHIBLI    SHIKA     SHINEE    SHIPEM    SHIROO    SHIVAM1
SHEREA1   SHEROL    SHESHE    SHEWOLF   SHHHESH   SHIBOSS   SHIKAI    SHINEE5   SHIPER    SHIRZAR   SHIVAM2
SHEREAL   SHEROLD   SHESHE2   SHEWON2   SHHHH     SHIBUSA   SHIKAKA   SHINEIN   SHIPFX    SHISH     SHIVAM3
```

```
SHIVAN     SHKAREN    SHLA73     SHLLBLL    SHMEEMO    SHNBK      SHOBEN     SHOEBDO    SHOLDER    SHONTHA    SHOPLML
SHIVANI    SHKB1TE    SHLABR8    SHLLYRN    SHMEEP     SHNC       SHOBHA     SHOEBEE    SHOLLON    SHONTO     SHOPM8
SHIVANK    SHKBAIT    SHLAMTH    SHLNMB2    SHMEKEL    SHNC1      SHOBIZ1    SHOEBER    SHOLMZ     SHONUF     SHOPN
SHIVANS    SHKBAKE    SHLAYER    SHLOK      SHMELLO    SHNDOWN    SHOBIZZ    SHOEFLY    SHOLOM     SHONUF5    SHOPONY
SHIVAY     SHKBKE     SHLB07     SHLOK22    SHMEMAW    SHNDWN     SHOBK      SHOEGRL    SHOLOM1    SHONUFF    SHOPPER
SHIVAY9    SHKBT      SHLB278    SHLOK23    SHMEOW     SHNDWN2    SHOBOAT    SHOELIS    SHOLONG    SHONWOW    SHOPPES
SHIVAYA    SHKBY      SHLB35O    SHLOM      SHMEVIN    SHNDWN7    SHOBOOB    SHOELUV    SHOLOV     SHONY      SHOPPIN
SHIVB      SHKDN78    SHLB5OO    SHLOM1     SHMILER    SHNEBRT    SHOBS      SHOEM      SHOLT      SHOO       SHOPPN
SHIVE      SHKDNST    SHLB947    SHLOMO     SHMILLS    SHNEDWN    SHOBUD     SHOEMAN    SHOM3      SHOO2X     SHOPRG
SHIVE45    SHKDOWN    SHLBABY    SHLOPOK    SHMILU     SHNEFLT    SHOBULL    SHOENEO    SHOMAN     SHOOBIE    SHOPROD
SHIVELY    SHKDWN1    SHLBAC     SHLOWEX    SHMILVU    SHNEIDZ    SHOC       SHOES      SHOME      SHOOBOX    SHOPTNT
SHIVEN     SHKEDWN    SHLBAK     SHLOWSI    SHMILY     SHNELLE    SHOCAIN    SHOES1     SHOME89    SHOOBRU    SHOPTRK
SHIVER     SHKEMNY    SHLBCK     SHLPAM     SHMILY1    SHNG1      SHOCAR     SHOES50    SHOMEE     SHOOCHI    SHOPWGN
SHIVER1    SHKEMUP    SHLBE      SHLPROC    SHMILYR    SHNGALS    SHOCASE    SHOES72    SHOMEID    SHOOFFF    SHOQBA
SHIVES     SHKENBK    SHLBEE     SHLRUCA    SHMILYS    SHNGCH     SHOCK01    SHOESAN    SHOMES     SHOOG      SHOQVEN
SHIVESH    SHKETIT    SHLBEE8    SHLSBUG    SHMLESS    SHNGENS    SHOCK09    SHOEY      SHOMEST    SHOOGA     SHORA
SHIVIT     SHKGRL     SHLBEL     SHLSHKD    SHMLETS    SHNGET     SHOCK1     SHOEY1     SHOMO      SHOOGAR    SHORDUP
SHIVJI     SHKHLNS    SHLBGT     SHLSHOK    SHMMAR     SHNGRLA    SHOCK11    SHOEY2     SHOMUP     SHOOGD     SHORDY
SHIVJI1    SHKINIT    SHLBGTH    SHLTANG    SHMNGE     SHNIDES    SHOCK23    SHOEY3     SHON14     SHOOGIE    SHORE
SHIVLAY    SHKITOF    SHLBK      SHLTEES    SHMO1      SHNITZL    SHOCK3D    SHOFINE    SHONA      SHOOGRL    SHOREBY
SHIVLY     SHKITUP    SHLBLEE    SHLTEEZ    SHMOKE     SHNKING    SHOCK3R    SHOFORD    SHONA1     SHOOING    SHORELN
SHIVNSH    SHKJAG     SHLBOYZ    SHLTES     SHMOKED    SHNKIRO    SHOCK3Y    SHOFRD     SHONA24    SHOOK13    SHORENA
SHIVOHM    SHKLR      SHLBY07    SHLTGRL    SHMOKY     SHNKLSH    SHOCK97    SHOGG      SHONDA     SHOOKED    SHORES1
SHIVOM     SHKMOFF    SHLBY1     SHLTLUV    SHMOMMY    SHNLR      SHOCKD     SHOGIRL    SHONDA1    SHOOKIE    SHORESY
SHIVPRI    SHKMTHR    SHLBY13    SHLTMOM    SHMON      SHNMINI    SHOCKDR    SHOGNAI    SHONDA2    SHOOKJP    SHOREY
SHIVRAJ    SHKNADO    SHLBY16    SHLTR      SHMON3Y    SHNN999    SHOCKED    SHOGO4     SHONDA4    SHOONYA    SHOREZ
SHIVRAY    SHKNAWE    SHLBY17    SHLTWEE    SHMONEE    SHNNG8R    SHOCKIE    SHOGOIN    SHONDAR    SHOOO      SHORGIS
SHIVSIM    SHKNB4K    SHLBY20    SHLTWGN    SHMONEY    SHNOBI     SHOCKIT    SHOGRL     SHONDO     SHOOOOP    SHORMEN
SHIVU      SHKNB8K    SHLBY21    SHLTYBS    SHMOO77    SHNRA      SHOCKLY    SHOGUN     SHONDO1    SHOOOP     SHORNE
SHIVY      SHKNBAC    SHLBY22    SHLUFFY    SHMOOD     SHNRBOK    SHOCKM     SHOGUN7    SHONDO2    SHOOOVI    SHORNEV
SHIWA      SHKNBAK    SHLBY40    SHLUMP     SHMOODY    SHNRUNR    SHOCKN     SHOGUN9    SHONDO3    SHOOOZ     SHORNGT
SHIYA06    SHKNBK1    SHLBY65    SHLVSME    SHMOOPE    SHNTERE    SHOCKNG    SHOH2O     SHONDON    SHOOP1     SHOROOM
SHIYB      SHKNBKE    SHLBY67    SHLYEAH    SHMOORE    SHNTI      SHOCKOR    SHOH77     SHONDRA    SHOOPUF    SHORPKG
SHIYIDE    SHKNDBK    SHLBY69    SHLYGRL    SHMOOVN    SHNTSHK    SHOCKR2    SHOHA02    SHONE      SHOOSHU    SHORR
SHIZ3      SHKNSTL    SHLBY7     SHLZPNY    SHMOPE1    SHNTZL     SHOCKRR    SHOHIN     SHONE52    SHOOT      SHORT16
SHIZA      SHKNSTR    SHLBY90    SHM1LY     SHMORZ     SHNUDL     SHOCKS2    SHOHN      SHONEY     SHOOT83    SHORT1E
SHIZMO1    SHKODRA    SHLBYHP    SHM1TTY    SHMP       SHNUDLS    SHOCKSS    SHOHN1     SHONEY1    SHOOTA1    SHORT1S
SHIZMO2    SHKOLA     SHLBYR     SHM33S     SHMRCK8    SHNUF      SHOCKTZ    SHOHOSS    SHONEY2    SHOOTEM    SHORT83
SHIZU3     SHKR718    SHLBYZ     SHMACK     SHMRCKS    SHNUR      SHOCKU     SHOHRUH    SHONEY3    SHOOTZ     SHORT91
SHIZU5     SHKR928    SHLBZ      SHMAG      SHMRGNC    SHNVDED    SHOCKVF    SHOHRUX    SHONEY4    SHOOWEE    SHORTBS
SHIZU56    SHKRBEE    SHLD23     SHMAGR     SHMRK      SHNYCRM    SHOCMAN    SHOHZOD    SHONEY5    SHOP       SHORTE
SHIZUN     SHKRHTS    SHLDAGT    SHMALL     SHMRK6     SHNYDER    SHOCPOP    SHOIS      SHONEY6    SHOP1FY    SHORTE3
SHIZYL     SHKRPNT    SHLDHRO    SHMALLS    SHMROC     SHNYDR     SHODADE    SHOK       SHONEYC    SHOP247    SHORTE6
SHIZZ      SHKRPUB    SHLDN      SHMASNA    SHMROCK    SHNYFLT    SHODEEZ    SHOK1      SHONGO6    SHOPCJB    SHORTEE
SHIZZL2    SHKRRT     SHLDS05    SHMAUDI    SHMROK     SHNYLEE    SHODI      SHOK2      SHONIE1    SHOPCM     SHORTI
SHIZZLE    SHKRSCT    SHLDS37    SHMAVE     SHMTTY     SHNYTRD    SHODOBE    SHOK3      SHONK4     SHOPDOG    SHORTI2
SHIZZY     SHKRV8     SHLDTR3    SHMB1      SHMURDA    SHNZERS    SHODOWN    SHOKAT     SHONM      SHOPE      SHORTIE
SHJ        SHKRVR     SHLEBR8    SHMBALA    SHMUUGS    SHNZR2     SHODUDE    SHOKFU     SHONNA     SHOPE1     SHORTLD
SHJ1       SHKSHK7    SHLEE      SHMBLA     SHMVDIF    SHO        SHOE2      SHOKH97    SHONNAL    SHOPE7     SHORTNK
SHJEEP     SHKSPR     SHLEI      SHMBLES    SHN        SHO1RO     SHOE21     SHOKHER    SHONNAP    SHOPECB    SHORTR1
SHJIHM     SHKSZ51    SHLEPPN    SHMC       SHN4EVA    SHO2C      SHOE271    SHOKI      SHONNAS    SHOPES     SHORTR2
SHJP10     SHKTHS     SHLEPPR    SHMDBHR    SHNAABY    SHO2WIN    SHOE419    SHOKING    SHONNIE    SHOPGRL    SHORTR4
SHJR       SHKURTY    SHLICK     SHMDDY     SHNACKS    SHO3       SHOE5      SHOKKER    SHONNIN    SHOPIFY    SHORTS
SHK2TH     SHKWAV3    SHLICKR    SHMDN      SHNAMBL    SHO3Y      SHOE71     SHOKR      SHONOFF    SHOPIN     SHORTT1
SHK3       SHKWAVE    SHLISSA    SHMEAT     SHNANGN    SHO4FUN    SHOE81     SHOKY      SHONOGO    SHOPIT     SHORTX6
SHK3BK     SHKWRP2    SHLIZME    SHMEDOO    SHNAP      SHOA77     SHOE91     SHOLAMA    SHONOUT    SHOPKNS    SHORTY2
SHK3R3     SHKYLDY    SHLIZZY    SHMEEF     SHNAUZR    SHOAF3     SHOEB      SHOLAY     SHONSON    SHOPLCL    SHORTY4
SHKABKE    SHL2       SHLLBEL    SHMEELI    SHNAZZY    SHOAH      SHOEBAH    SHOLAYY    SHONTE2    SHOPLG1    SHORTY7
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHORTY8 | SHOUN | SHOWPOM | SHQIP3 | SHREE12 | SHRINXY | SHRLEYB | SHRTHLR | SHSXY | SHUAIG | SHUGHES |
| SHORTYB | SHOUNJR | SHOWRS1 | SHQIPE | SHREE18 | SHRIRAM | SHRLOK1 | SHRTHUL | SHT4BRN | SHUAL | SHUGIRL |
| SHORTYK | SHOUP1 | SHOWRS3 | SHQIPJA | SHREE23 | SHRISTY | SHRLTR | SHRTLML | SHTA03 | SHUANDA | SHUGNEM |
| SHORTYP | SHOUP15 | SHOWTIM | SHQIPNI | SHREECE | SHRITA | SHRLUV | SHRTLSS | SHTADOR | SHUANG | SHUGO |
| SHORTYS | SHOUP54 | SHOWTIT | SHR1 | SHREEJ | SHRITA9 | SHRLY | SHRTNES | SHTAMWT | SHUANQ | SHUGRL2 |
| SHORTYY | SHOUP8 | SHOWTME | SHR1G | SHREEJA | SHRIVER | SHRLYAN | SHRTR1B | SHTANG | SHUANQ1 | SHUGSIE |
| SHORTZ | SHOUPS | SHOWTY | SHR1MAN | SHREEJI | SHRIVI | SHRLYT | SHRTSWT | SHTBARU | SHUB | SHUGSON |
| SHORUKN | SHOURYT | SHOWTYM | SHR1MP | SHREEKK | SHRIYAA | SHRMA | SHRTY | SHTBNR | SHUBB | SHUGZ |
| SHORY1 | SHOUSHA | SHOWURT | SHR1MPS | SHREEM | SHRIYAN | SHRMAIN | SHRTY1 | SHTBOKS | SHUBDU | SHUHA |
| SHORYKN | SHOUT | SHOWUS | SHR1MPY | SHREEN | SHRJEWL | SHRMN | SHRTY13 | SHTBOXX | SHUBERT | SHUHEIZ |
| SHORZ | SHOUTBK | SHOWVET | SHR1RAM | SHREEW | SHRJHR | SHRMN1 | SHRTY19 | SHTBQX | SHUBH | SHUHRAT |
| SHORZEE | SHOUTIN | SHOWX | SHR1YAN | SHREEYA | SHRJU | SHRMN8 | SHRTY3 | SHTBX | SHUBH4M | SHUIE |
| SHORZZ | SHOUUP | SHOWX23 | SHR2 | SHREK1 | SHRK | SHRMNTK | SHRTY40 | SHTBX1 | SHUBHAM | SHUJAA |
| SHOSH1N | SHOV3L | SHOX22 | SHR3 | SHREK2 | SHRK1ST | SHRMP | SHRTYLO | SHTCOIN | SHUBHI | SHUJI |
| SHOSHI | SHOV8 | SHOX392 | SHR3D | SHREK3 | SHRK2 | SHRMPEY | SHRTYRD | SHTCRK | SHUBHU | SHUJUAN |
| SHOSHO | SHOVA19 | SHOXENG | SHR3DDY | SHREK65 | SHRK3 | SHRMSCP | SHRUASH | SHTDRVR | SHUBHUW | SHUK71X |
| SHOSLO | SHOVE | SHOXUZB | SHR3K | SHREK70 | SHRK5R | SHRMTNK | SHRUB | SHTFPT | SHUBUG | SHUKA |
| SHOT1M3 | SHOVEIT | SHOYA | SHR3K2 | SHREK81 | SHRK6 | SHRMZMX | SHRUCK | SHTFULL | SHUBUWU | SHUKI |
| SHOT1ME | SHOVEL | SHOYOU | SHR3KK | SHREKJR | SHRK7 | SHRNEGL | SHRUG1 | SHTGN1 | SHUBVED | SHUKINZ |
| SHOT1ST | SHOVL | SHP | SHR3V3 | SHRENIK | SHRK8 | SHRNGAN | SHRUG2 | SHTGUN | SHUBY | SHUKR |
| SHOT1TS | SHOW | SHPCHEZ | SHR4 | SHRESRI | SHRKALR | SHRNJP | SHRUGD | SHTGUNN | SHUCKLE | SHUKR13 |
| SHOT4U | SHOW02 | SHPD | SHR5 | SHRESTA | SHRKATK | SHRNK3D | SHRUGS | SHTHAWK | SHUCKS | SHUKRI |
| SHOT4UK | SHOW1 | SHPDG | SHRAADI | SHRETIK | SHRKATX | SHRNRZ | SHRUGZ | SHTHED | SHUCKS2 | SHULACE |
| SHOT6UN | SHOW2 | SHPDGS | SHRACK | SHREW | SHRKB88 | SHRNSJP | SHRUT | SHTICKY | SHUCO | SHULER1 |
| SHOTAM1 | SHOW32 | SHPDOGG | SHRACK1 | SHREW1 | SHRKB8T | SHROAD | SHRUTE | SHTLBS | SHUDAY3 | SHULTZC |
| SHOTARO | SHOWA | SHPDOGS | SHRAEYA | SHREW2B | SHRKBA8 | SHROB | SHRUTH1 | SHTLBUF | SHUDINA | SHULTZY |
| SHOTCLR | SHOWALT | SHPDQG | SHRAIM1 | SHREWSY | SHRKBLU | SHRODE | SHRUTI | SHTMPG | SHUDINI | SHULVR |
| SHOTDR2 | SHOWBZ | SHPEJT | SHRAM98 | SHREXJ | SHRKBOY | SHRODER | SHRUVI | SHTNME | SHUDOGG | SHULZY |
| SHOTE | SHOWCAR | SHPERD | SHRANYA | SHREXXY | SHRKBT | SHRONI | SHRVART | SHTNSWT | SHUE | SHUM8 |
| SHOTELS | SHOWDAL | SHPEYT | SHRAR | SHREY19 | SHRKBTE | SHROO | SHRWD10 | SHTONKA | SHUE01 | SHUMA |
| SHOTGN | SHOWDG | SHPHAIR | SHRAV16 | SHREYA1 | SHRKBYT | SHROOM | SHRWOOD | SHTOOL | SHUE1 | SHUMAMA |
| SHOTGUN | SHOWDUP | SHPHD74 | SHRAVAN | SHREYA7 | SHRKCAR | SHROOMY | SHRYANM | SHTOONK | SHUEON | SHUMATE |
| SHOTHIS | SHOWER | SHPHRD | SHRAX | SHREYAD | SHRKF1N | SHROON | SHRYBB | SHTORM | SHUEWE | SHUMB4 |
| SHOTIM3 | SHOWGRL | SHPHRD6 | SHRAY | SHREYAJ | SHRKFIN | SHROUD | SHRYBBY | SHTPMEG | SHUEY | SHUMMOM |
| SHOTITZ | SHOWGTZ | SHPICKR | SHRAZDA | SHREYAN | SHRKFSH | SHRP911 | SHRYL | SHTR5FL | SHUEY19 | SHUMP |
| SHOTMKR | SHOWHAT | SHPKN | SHRBE4R | SHREYAS | SHRKGAL | SHRPEDG | SHRZMY | SHTRG | SHUEY21 | SHUMP2U |
| SHOTN | SHOWHMS | SHPM8 | SHRBEAR | SHREYAV | SHRKGRL | SHRPESV | SHRZWSH | SHTRSFL | SHUEYB | SHUN |
| SHOTO | SHOWIE | SHPM8S | SHRCB8 | SHREYU | SHRKGRY | SHRPFRM | SHS | SHTRSPD | SHUFFL | SHUN513 |
| SHOTOK | SHOWIFE | SHPMT68 | SHRD415 | SHREYU2 | SHRKHD3 | SHRPGMC | SHS1 | SHTSHO | SHUFFLE | SHUN901 |
| SHOTOZ | SHOWIN | SHPMTE | SHRD614 | SHRFULL | SHRKIE | SHRPGUY | SHS3 | SHTSHOW | SHUFLY | SHUNDA |
| SHOTSKI | SHOWIT | SHPN8TN | SHRDDER | SHRGILL | SHRKLFE | SHRPIE | SHS4 | SHTSHW | SHUG71 | SHUNDAL |
| SHOTT | SHOWKNG | SHPNCR8 | SHRDDR | SHRI2 | SHRKMTH | SHRPLAC | SHS5 | SHTSHWZ | SHUG92 | SHUNEY |
| SHOTTA1 | SHOWLUV | SHPNGRL | SHRDRMN | SHRI413 | SHRKNDO | SHRPPNY | SHS7 | SHTSKI | SHUGA | SHUNING |
| SHOTTA2 | SHOWM | SHPNPWW | SHRE | SHRI8 | SHRKNSE | SHRPSK8 | SHS9 | SHTSSLO | SHUGAB1 | SHUNKO5 |
| SHOTTAS | SHOWM1 | SHPNS | SHRE212 | SHRI9 | SHRKNZE | SHRPSKL | SHSABST | SHTTBOX | SHUGAZ | SHUNN |
| SHOTTS | SHOWM3 | SHPOFLZ | SHRECK | SHRICE | SHRKS | SHRPTEF | SHSBAND | SHTTRFL | SHUGEE | SHUNTA |
| SHOTTSY | SHOWMAN | SHPPA | SHRED5 | SHRIG | SHRKSKN | SHRRBS | SHSCATS | SHTTTBX | SHUGG | SHUNUFF |
| SHOTTY | SHOWME | SHPPD4 | SHREDDA | SHRIJA | SHRKSTR | SHRRCR | SHSCT | SHTTY | SHUGG05 | SHUO |
| SHOTTY2 | SHOWMEE | SHPRCKD | SHREDDY | SHRIJAY | SHRKSZN | SHRRK | SHSGRAD | SHTZ | SHUGG1 | SHUOE |
| SHOTTY3 | SHOWNGO | SHPRCKR | SHREDI | SHRIJEE | SHRKTNK | SHRRY | SHSH010 | SHTZCRK | SHUGG12 | SHUPE |
| SHOTTZ | SHOWNTL | SHPRD | SHREDIE | SHRIMP | SHRKTTH | SHRRYBB | SHSHED | SHU1 | SHUGGA | SHUPP |
| SHOTXCR | SHOWNUF | SHPRDN7 | SHREDIT | SHRIMPN | SHRKWK | SHRRYP | SHSHSHA | SHU27DB | SHUGGA5 | SHUPP05 |
| SHOTYM | SHOWOFF | SHPRK | SHREDN | SHRIMPS | SHRKY | SHRSFUL | SHSINC | SHU4 | SHUGGA7 | SHUPRA |
| SHOTYM3 | SHOWOUT | SHPROS | SHREDR | SHRIMPY | SHRKY94 | SHRSPR | SHSMSS | SHU6 | SHUGGAH | SHUPTAX |
| SHOTYME | SHOWP1G | SHPTRCK | SHREDR5 | SHRINDU | SHRL3Y | SHRTBDY | SHSNO1 | SHU7 | SHUGGIE | SHUQAIR |
| SHOTZI | SHOWPCE | SHPWRCK | SHREE | SHRINK1 | SHRLCK | SHRTBU3 | SHSTY | SHUA770 | SHUGGS | SHUQBA |
| SHOUE | SHOWPIG | SHPWRK | SHREE1 | SHRINKU | SHRLEY | SHRTCKE | SHSU25 | SHUAHA | SHUGGY | SHUQBA1 |
| SHOUK | SHOWPNY | SHQCHAI | SHREE10 | SHRINQ | SHRLEY1 | SHRTCUT | SHSUX1 | SHUAI | SHUGGZ | SHUR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SHUR66 | SHWARI | SHYAMP | SHZL1 | SIBETRK | SICK350 | SICKXT2 | SIDECHC | SIDNY87 | SIERRAJ | SIGMANU |
| SHURI | SHWAY | SHYAN | SHZMGRM | SIBIL | SICK392 | SICKXT7 | SIDECHK | SIDNYE | SIERRAS | SIGMAR1 |
| SHURIRU | SHWB3TL | SHYAN21 | SHZMINE | SIBIR | SICK4U | SICKY | SIDECR | SIDO | SIERTEK | SIGMASF |
| SHURL2U | SHWBIZ | SHYANA | SHZPSED | SIBIU | SICK540 | SICKZ | SIDEFX | SIDPC | SIESEL1 | SIGMAX |
| SHURLE1 | SHWBOBS | SHYAND | SHZZBOX | SIBIU22 | SICK62 | SICKZL1 | SIDEHO | SIDPEC | SIESTA | SIGMET |
| SHURLY | SHWCKR | SHYANN | SI | SIBLEY1 | SICK66 | SICMACH | SIDEHOE | SIDRA | SIESTA1 | SIGMPX |
| SHURMS | SHWEEET | SHYANN1 | SI1 | SIBLEYR | SICK67 | SICMINO | SIDEHSL | SIDRAT | SIESTAH | SIGN2ME |
| SHURRI | SHWEEP | SHYANN5 | SI12 | SIBLNG | SICK69 | SICNAST | SIDEI | SIDRDDY | SIETE | SIGNAL1 |
| SHURV | SHWEHRT | SHYANNE | SI2005 | SIBO | SICK7 | SICOFEM | SIDEJBS | SIDREED | SIEWONG | SIGNAL7 |
| SHUSH | SHWETHA | SHYB818 | SI2017 | SIBOI | SICK740 | SICOTC | SIDEKIK | SIDRZW | SIEYERA | SIGNAL8 |
| SHUSHE | SHWGOAT | SHYBABY | SI24 | SIBOIDA | SICK79 | SICOUPE | SIDELKA | SIDSID | SIF | SIGNATR |
| SHUSHJP | SHWI5TY | SHYCITY | SI2A8ON | SIBON | SICK80 | SICPONY | SIDEMNY | SIDSSNP | SIFD28 | SIGNBOX |
| SHUSHUS | SHWIING | SHYCNDY | SI2OOO | SIBRN | SICK9 | SICRT | SIDEOUT | SIDSWAY | SIFI | SIGNCO |
| SHUSRUS | SHWIL | SHYDER | SI3NA | SIBRTRK | SICKAF2 | SICSCAT | SIDEPC | SIDUCK | SIFNLUV | SIGNDC6 |
| SHUSTER | SHWINE | SHYDERR | SI3RRA | SIBS | SICKAT | SICSRT | SIDEPCC | SIDUDE | SIFO | SIGNDVA |
| SHUSTON | SHWING | SHYDOGG | SI4LIFE | SIBS3 | SICKAZF | SICSS | SIDERS | SIDUDFL | SIFU | SIGNETS |
| SHUSTOY | SHWKS12 | SHYESQ | SI56HM | SIBS66 | SICKBMW | SICTRUC | SIDESH | SIDVADA | SIFYE | SIGNGAL |
| SHUSUI | SHWLF | SHYFTIT | SI68IH | SIBSGTP | SICKBOI | SICU | SIDESHW | SIDVI39 | SIG | SIGNGUY |
| SHUTEE | SHWLOVE | SHYGIRL | SI6MA | SIBSZ06 | SICKBOY | SICWS6 | SIDESWP | SIDWAYS | SIG2 | SIGNGY |
| SHUTEYE | SHWLUV | SHYGRL | SI76BI | SIBUNA | SICKC10 | SICYOTI | SIDEWAZ | SIDWAYZ | SIG30F | SIGNHRE |
| SHUTI | SHWMKER | SHYGRL2 | SI9721 | SIBUWU | SICKC5 | SID | SIDEWYS | SIEATER | SIG32O | SIGNING |
| SHUTL1 | SHWMN | SHYGUY | SI9MA | SIC02SS | SICKC6 | SID1 | SIDEWYZ | SIEB1 | SIG4 | SIGNIT |
| SHUTL4U | SHWMOM2 | SHYGUYY | SIA3 | SIC1 | SICKC6R | SID2 | SIDEY | SIEB8 | SIG4ME | SIGNL31 |
| SHUTLE | SHWNGIA | SHYIAM | SIAFAN | SIC57C | SICKC7 | SID2CC2 | SIDHHU | SIEBBUS | SIGA06 | SIGNL32 |
| SHUTLPD | SHWNOFF | SHYJUAN | SIAG | SIC6SIC | SICKCAR | SID3 | SIDHI | SIEBBY | SIGA18 | SIGNL7 |
| SHUTMDN | SHWNPRV | SHYK | SIAH33 | SIC6SIX | SICKCAT | SID3B | SIDHI06 | SIEBER | SIGABRT | SIGNL99 |
| SHUTOUT | SHWNSJP | SHYLA | SIAHM90 | SICA | SICKCNT | SID3O | SIDHU | SIEBERT | SIGAL | SIGNLDY |
| SHUTRFL | SHWNTEE | SHYLAB | SIAK | SICA212 | SICKEM | SID3PCE | SIDHU11 | SIEBN18 | SIGALFA | SIGNMAN |
| SHUTRHD | SHWNUF | SHYLINE | SIAKAMC | SICAMG | SICKF | SID3WYZ | SIDHU13 | SIEBO | SIGARE | SIGNMKR |
| SHUTTER | SHWNZ | SHYLO | SIAKWAN | SICARIO | SICKG8 | SID4 | SIDHU3 | SIEBO18 | SIGCHI | SIGNPKR |
| SHUTTL2 | SHWOF | SHYLOK | SIALEE | SICBGUM | SICKHP | SID7 | SIDHU4 | SIEBO5 | SIGEP | SIGNS1 |
| SHUTTLE | SHWOFF | SHYLON3 | SIALKA1 | SICBUMS | SICKK | SIDANA | SIDHU45 | SIEFERT | SIGFB | SIGNS2 |
| SHUTZEL | SHWOFF2 | SHYN3 | SIAM66 | SICC | SICKK67 | SIDBISH | SIDHU47 | SIEFKE | SIGFILT | SIGNSM3 |
| SHUUG | SHWOLF1 | SHYN365 | SIAMEOW | SICCEM | SICKLES | SIDBROS | SIDHU5 | SIEG | SIGGIRL | SIGNSTY |
| SHUUGA | SHWOT | SHYNDWN | SIAMIAM | SICDAZE | SICKLT1 | SIDCHIC | SIDHU90 | SIEGE | SIGGRL | SIGNX |
| SHUUGZ | SHWOUT | SHYNE | SIAN1 | SICEM | SICKM3 | SIDCHIK | SIDHUG | SIEGE1 | SIGGY1 | SIGOBRR |
| SHUUTUP | SHWPAID | SHYNE21 | SIANEH | SICEMM | SICKMAN | SIDD | SIDHUU | SIEGE2 | SIGGY3 | SIGP226 |
| SHUVANI | SHWPONY | SHYNEB | SIANKHE | SICERTO | SICKNES | SIDDART | SIDHUX | SIEGE9 | SIGGYI | SIGP320 |
| SHUVO | SHWSTPR | SHYNI | SIANNA | SICEST | SICKNNG | SIDDERS | SIDHUX1 | SIEHL | SIGGYII | SIGP365 |
| SHUZ5 | SHWTIME | SHYNON | SIAR | SICFAST | SICKNSS | SIDDHAV | SIDI55 | SIEKMMA | SIGGYV | SIGPI |
| SHV3 | SHWTIT | SHYNY | SIAR711 | SICFIAT | SICKOFU | SIDDHI | SIDI555 | SIEKS | SIGH | SIGQ23 |
| SHVAN | SHWTM3 | SHYONE | SIARAM | SICFUSN | SICKOMO | SIDDHU | SIDINA | SIEM02 | SIGHHH | SIGRID |
| SHVANGI | SHWTME | SHYQT | SIARRA | SICHD | SICKOYA | SIDDHUD | SIDING | SIEMENS | SIGHHHH | SIGRN |
| SHVASNA | SHWTYME | SHYRA | SIASHRI | SICHK | SICKRAM | SIDDIQ | SIDING1 | SIEMER | SIGHMAN | SIGS65 |
| SHVELHD | SHWUP | SHYRA8 | SIASIA | SICHO | SICKRS6 | SIDDITY | SIDIO1 | SIENA | SIGHT | SIGSE3 |
| SHVETS | SHX3CM | SHYRAJ | SIATSLA | SICHUAN | SICKRT | SIDDL3 | SIDIO2 | SIENNA | SIGHTCN | SIGSEGV |
| SHVHD | SHY | SHYSHY | SIBAK1 | SICIL1A | SICKS2K | SIDDLEZ | SIDIOUS | SIENNA1 | SIGIAM | SIGSIX |
| SHVKRTK | SHY2 | SHYSTE | SIBB2 | SICILAN | SICKSI | SIDDRO | SIDITY | SIENNAP | SIGIE | SIGSM3 |
| SHVLHD | SHY2FLY | SHYSTI | SIBBUM | SICILIA | SICKSIX | SIDDU | SIDJAY1 | SIENOTE | SIGINT | SIGSSS |
| SHVOX2 | SHY2HHI | SHYSTY | SIBBZ | SICILY | SICKSPD | SIDDU18 | SIDKID1 | SIENTST | SIGJIM | SIGST |
| SHVRLTR | SHY9 | SHYTBOX | SIBCY | SICILY1 | SICKSS | SIDDUDE | SIDLE1 | SIEPEP | SIGMA | SIGSTRD |
| SHVYDKO | SHYA | SHYTBX | SIBEBOT | SICILYA | SICKSVN | SIDE13 | SIDMACK | SIER | SIGMA1 | SIGSZL1 |
| SHW | SHYALUD | SHYTCAR | SIBEL | SICILYS | SICKSVR | SIDEARM | SIDMECH | SIERA | SIGMA3 | SIGSZO6 |
| SHW1 | SHYAM07 | SHYTOWN | SIBELL | SICK | SICKSXT | SIDEB | SIDNESS | SIERA03 | SIGMA6 | SIGTOR |
| SHW5 | SHYAM14 | SHYY | SIBELVR | SICK10 | SICKTOY | SIDEBAE | SIDNEY | SIERANP | SIGMA74 | SIGTWO |
| SHWADE | SHYAMA | SHZBOSS | SIBEMOM | SICK150 | SICKVAN | SIDEBCH | SIDNEY2 | SIERRA | SIGMA8 | SIGUROS |
| SHWAGEN | SHYAMG | SHZCUTE | SIBER | SICK1LE | SICKVIC | SIDEBIH | SIDNEYD | SIERRA2 | SIGMAN | SIGUY |
| SHWAGON | SHYAMM | SHZFAST | SIBERIA | SICK2SS | SICKWGN | SIDEBOO | SIDNEYG | SIERRA7 | SIGMANS | SIGUY4L |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIGX | SIKHAF | SILENT3 | SILNT13 | SILVRAN | SIMCRFT | SIMP | SIN4FUN | SINDRLA | SINGHM | SINNWGN |
| SIGX5 | SIKHBMW | SILENTH | SILNTNT | SILVRB1 | SIMD | SIMP1 | SIN4ME | SINDUI | SINGHMS | SINO392 |
| SIGY21 | SIKHBRO | SILENTT | SILO | SILVRBK | SIMEI | SIMP3 | SIN5H | SINDURA | SINGHO7 | SINOMON |
| SIGZ | SIKHD | SILENXE | SILOET | SILVRDO | SIMEN | SIMP4U | SIN6H | SINDY | SINGHS | SINON |
| SIH4V3R | SIKHJP1 | SILER | SILOKO | SILVRFX | SIMENH | SIMP5ON | SIN8TRA | SINDYH | SINGHSB | SINOP4 |
| SIHALT | SIKHM3 | SILER1 | SILOL | SILVRGL | SIMEON | SIMP7 | SIN9R | SINDYIV | SINGHV | SINOSIR |
| SIHAM | SIKHM4 | SILER11 | SILORMZ | SILVRGT | SIMETAL | SIMPAI | SINA | SINDYS | SINGING | SINPAW |
| SIHCOW | SIKK1NE | SILERC7 | SILOS | SILVRKT | SIMFBI | SIMPALA | SINACAT | SINE | SINGJH | SINR |
| SIHI | SIKKK7 | SILERGN | SILOSOY | SILVRLG | SIMFER | SIMPANO | SINADIN | SINEDIE | SINGL | SINRPT2 |
| SIHMAR | SIKKSS | SILERTA | SILOSX4 | SILVRLT | SIMFOR2 | SIMPFLR | SINAG | SINEPAR | SINGL3 | SINS |
| SIHS71 | SIKLE | SILFOX | SILOVE | SILVROT | SIMFORD | SIMPGOD | SINAI | SINEPYM | SINGLA | SINS10 |
| SIHTBOX | SIKMIND | SILFOXX | SILR6 | SILVRWF | SIMI | SIMPLE | SINAI17 | SINER | SINGLE | SINS999 |
| SIIA | SIKNBLK | SILHO | SILRFOX | SILVRXJ | SIMI06 | SIMPLE1 | SINAII | SINEWAV | SINGLE1 | SINSCAR |
| SIICK7 | SIKNDER | SILICON | SILSPUR | SILVSTR | SIMI10 | SIMPLET | SINALMA | SINFREE | SINGLEE | SINSEAN |
| SIICKK | SIKNT | SILIFE | SILSURF | SILVTOY | SIMIA | SIMPLTD | SINAMIN | SINFUEL | SINGLOW | SINSIN |
| SIIDUDE | SIKOFIT | SILINAJ | SILTWIN | SILVY | SIMIC | SIMPLYK | SINAMN | SINFUL | SINGLTZ | SINSSTR |
| SIIGH | SIKORA1 | SILK | SILV1A | SILWAD | SIMIDB | SIMPLYV | SINAMUN | SING13 | SINGOUT | SINST3R |
| SIIICK | SIKOT | SILK06 | SILV3R | SILWAD1 | SIMIDI | SIMPMAN | SINAN | SING14U | SINGPRZ | SINSTG8 |
| SIIIICK | SIKRIDE | SILK1 | SILV3RS | SILWAD7 | SIMIN | SIMPN | SINAN23 | SING17 | SINGS3 | SINSTIK |
| SIIIIII | SIKRK | SILK12 | SILV454 | SILWADI | SIMIN1 | SIMPP | SINAN25 | SING2ME | SINGU1 | SINSTOY |
| SIIIQ | SIKRR | SILK67 | SILVA | SILWADY | SIMIR56 | SIMPSN6 | SINAN72 | SING2ND | SINGVET | SINSTR |
| SIIIYA | SIKRS | SILK7 | SILVA1 | SILYBOY | SIMISON | SIMPSUN | SINAR | SING2U | SINGWE | SINSTR1 |
| SIIMSLO | SIKS550 | SILKA3 | SILVA95 | SILYGSE | SIMIVLY | SIMRAN | SINASIC | SING4HM | SINGWME | SINSTR6 |
| SIINGH | SIKSPD | SILKE | SILVAB | SILYRBT | SIMKOF | SIMRANH | SINASTR | SING4JY | SINHGAD | SINSTRB |
| SIITH | SIKSRT4 | SILKEP | SILVABK | SILYWLY | SIMLYTE | SIMRATK | SINATRA | SING4U | SINI5TR | SINSTRR |
| SIIUUU | SIKSRT8 | SILKIEJ | SILVADO | SIM | SIMMBAA | SIMRDWN | SINAVA | SINGA | SINICAL | SINT4US |
| SIIVIC | SIKUT | SILKIES | SILVANA | SIM1 | SIMMCO5 | SIMRICK | SINB1N | SINGDRE | SINING | SINTHEA |
| SIIXX | SIKUVIT | SILKKG | SILVARO | SIM7 | SIMMER | SIMRIG | SINBAD3 | SINGE | SINIS7R | SINTONI |
| SIJEIGH | SIKVETT | SILKKY | SILVAS | SIM8A | SIMMI | SIMS10 | SINBAD9 | SINGED | SINISA | SINTST |
| SIJESUS | SIKWDIT | SILKSJ1 | SILVAS1 | SIMACUE | SIMMIE1 | SIMS12 | SINBIN | SINGER3 | SINJAYY | SINU |
| SIJOHN | SIKZ06 | SILKYB | SILVAS2 | SIMADAN | SIMMON5 | SIMS2 | SINBIN1 | SINGGA | SINJHR | SINUHE |
| SIJUAN | SIL3NC3 | SILKYD | SILVBAC | SIMAHAL | SIMMS7 | SIMS20 | SINC3R3 | SINGGEN | SINJIN | SINWGN |
| SIK | SIL3NCE | SILKYI | SILVBCK | SIMAR12 | SIMMS8 | SIMS3 | SINC41 | SINGGO | SINK | SINWGN1 |
| SIK2 | SIL3NT | SILKYK9 | SILVBLT | SIMBA01 | SIMMS82 | SIMS312 | SINCAT | SINGGR8 | SINKER | SINYMA |
| SIK4X4 | SIL4FOX | SILKYP | SILVDOG | SIMBA11 | SIMO777 | SIMS79 | SINCE | SINGH04 | SINKING | SINYMON |
| SIKA | SILA | SILKYS | SILVEE | SIMBA15 | SIMOAN | SIMS95 | SINCE41 | SINGH05 | SINKIT | SINYSTR |
| SIKA1 | SILA98 | SILKYY | SILVER1 | SIMBA18 | SIMOE | SIMS96 | SINCE46 | SINGH06 | SINKITN | SINYZTR |
| SIKAKIN | SILAH21 | SILLE70 | SILVER3 | SIMBA20 | SIMOMDE | SIMS99 | SINCE63 | SINGH07 | SINKN | SINZ |
| SIKAZ | SILAO | SILLI | SILVER4 | SIMBA27 | SIMON | SIMSAG | SINCE64 | SINGH09 | SINKO | SINZANO |
| SIKAZEE | SILARIS | SILLI2 | SILVER7 | SIMBA3 | SIMON04 | SIMSCC | SINCE66 | SINGH1 | SINKORA | SIO |
| SIKAZF | SILAS | SILLI3 | SILVERD | SIMBA4 | SIMON1 | SIMSDAD | SINCE71 | SINGH10 | SINKSWM | SIOBAHN |
| SIKBIRD | SILAS7 | SILLK | SILVFOX | SIMBA5 | SIMON18 | SIMSDDT | SINCE72 | SINGH11 | SINKY1 | SIOMIE |
| SIKBOY | SILASB | SILLKG | SILVFX | SIMBA6 | SIMON19 | SIMSEMA | SINCE92 | SINGH12 | SINLANG | SIOMY |
| SIKBOY2 | SILB11 | SILLLYY | SILVI18 | SIMBA7 | SIMON2B | SIMSFAM | SINCE93 | SINGH19 | SINLIFT | SIONAIN |
| SIKBTCH | SILBIBW | SILLY | SILVI3 | SIMBA87 | SIMON3 | SIMSIM | SINCER1 | SINGH2 | SINLOI | SIONARA |
| SIKCAL | SILBULT | SILLY1 | SILVIA8 | SIMBA9 | SIMON35 | SIMSIMA | SINCLAR | SINGH21 | SINLOU | SIONE |
| SIKDUDE | SILCO | SILLY4 | SILVIE | SIMBA93 | SIMON72 | SIMSJR | SINCTY | SINGH22 | SINMOBB | SIONI |
| SIKE | SILCOX | SILLYHP | SILVIR | SIMBA94 | SIMON85 | SIMSMOM | SIND | SINGH3 | SINN3R | SIONX |
| SIKEE | SILCOX1 | SILLYME | SILVIU | SIMBAA | SIMON9 | SIMSOLA | SINDACO | SINGH4 | SINNAMN | SIORDI |
| SIKELA | SILCOX2 | SILLYV6 | SILVL9G | SIMBAH | SIMONE | SIMSRYD | SINDAGR | SINGH4U | SINNDER | SIOSI |
| SIKEM1 | SILDA | SILLYV8 | SILVLJ | SIMBHA | SIMONE3 | SIMSY | SINDH | SINGH7 | SINNED1 | SIOUX |
| SIKEVO8 | SILE | SILMAN1 | SILVOSM | SIMBIE | SIMONE4 | SIMTAL | SINDHI | SINGH8 | SINNER | SIOUXPR |
| SIKFISH | SILE1 | SILMARL | SILVR | SIMBO | SIMONE7 | SIMUEL4 | SINDHU6 | SINGH89 | SINNER6 | SIOUXS |
| SIKFX35 | SILEGRL | SILNA | SILVR18 | SIMCHA | SIMONJ | SIMUL8R | SINDHU7 | SINGH92 | SINNERR | SIOUXZZ |
| SIKG37 | SILENC | SILNBLK | SILVR25 | SIMCHAS | SIMONSZ | SIMURGH | SINDI | SINGH93 | SINNERS | SIP |
| SIKH | SILENC3 | SILNCE | SILVR2V | SIMCOE | SIMONX | SIMZEE | SINDICO | SINGHH | SINNING | SIPAPI |
| SIKH392 | SILENC6 | SILNOR | SILVR3 | SIMCOE4 | SIMOS | SIN2U | SINDIT | SINGHJI | SINNR | SIPAPII |
| SIKH84 | SILENCD | SILNT | SILVR80 | SIMCON | SIMOSJS | SIN3RGY | SINDKT | SINGHK | SINNRS6 | SIPATEL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIPBOI | SIRBU | SIRJIM | SIRSTOG | SISFEFE | SISTAD | SITH4X4 | SITU | SIX2O | SIXPNT7 | SIYA1 |
| SIPDE | SIRBUX | SIRJIM3 | SIRSY | SISFIL | SISTAE | SITH760 | SITURBO | SIX2ONE | SIXPNT9 | SIYA70 |
| SIPE17 | SIRCADI | SIRJK | SIRT19 | SISG | SISTANG | SITH77 | SITYGRL | SIX2SIX | SIXPT2 | SIYAA |
| SIPES23 | SIRCAM | SIRJMS | SIRTAAJ | SISHANI | SISTAR | SITH88 | SITZIE3 | SIX3 | SIXPT4 | SIYAAAA |
| SIPES7 | SIRCOOP | SIRJNC | SIRTAJ | SISHOOV | SISTER1 | SITH9 | SIU | SIX350Z | SIXQB1 | SIYABYE |
| SIPGIRL | SIRCPRO | SIRKEN | SIRTAZ5 | SISHOPE | SISTERE | SITHARI | SIUBARU | SIX3SIX | SIXR | SIYAH |
| SIPGRL | SIRCROM | SIRKENN | SIRTOAD | SISIFUS | SISTERS | SITHBAE | SIUBAWU | SIX3TWO | SIXRIDE | SIYAJOY |
| SIPKNIT | SIRCUP1 | SIRKING | SIRTOBY | SISIRAM | SISTR1 | SITHC4 | SIUBC | SIX4 | SIXSAGE | SIYAL8R |
| SIPNDSL | SIRCUP2 | SIRKITT | SIRTONE | SISIRAM | SISTRHD | SITHDAD | SIUCAR | SIX4GG | SIXSEV | SIYALAR |
| SIPNDZL | SIRCUTS | SIRKRBY | SIRTUKE | SISJAN | SISTRII | SITHDBA | SIUCFTO | SIX4GTO | SIXSGMA | SIYALOL |
| SIPNGAS | SIRD1 | SIRLEE2 | SIRU | SISJL | SISTRS2 | SITHEE | SIUL8TR | SIX4JPO | SIXSLO | SIYALTR |
| SIPORA | SIRDADY | SIRLENE | SIRUGBY | SISKA2 | SISTRS7 | SITHEEE | SIULAT | SIX4ZF6 | SIXSLOW | SIYAM |
| SIPP | SIRDAR | SIRLEON | SIRV | SISKAG | SISTRZ4 | SITHGAL | SIULATR | SIX5 | SIXSON | SIYANA |
| SIPP30 | SIRDARI | SIRLIAM | SIRV1V | SISKIM2 | SISU | SITHGRL | SIULTR | SIX50C7 | SIXSONS | SIYANSH |
| SIPPI | SIRDAX | SIRLOIN | SIRV1VR | SISKISS | SISU1 | SITHGTI | SIUUU | SIX6SIC | SIXSPED | SIYARAM |
| SIPPIGL | SIRDE | SIRMACK | SIRVAIR | SISKO | SISU222 | SITHGUY | SIUUUXD | SIX6SIX | SIXSQRD | SIYAS |
| SIPPIN1 | SIRDUKE | SIRMAM | SIRVAYR | SISKOKD | SISU44 | SITHIAM | SIV | SIX7 | SIXSVN | SIYELY |
| SIPPIN2 | SIRED | SIRMATA | SIRVELO | SISKORN | SISU55 | SITHKUN | SIV1 | SIXACES | SIXSXY | SIYESJA |
| SIPPINT | SIREENA | SIRMAV | SIRVEYR | SISLADY | SISU7 | SITHL66 | SIV1C | SIXBANR | SIXT | SIYING |
| SIPPLE | SIREN1 | SIRMOM | SIRVIV | SISLER | SISU70 | SITHLD | SIV4R | SIXBLOW | SIXT1 | SIYL |
| SIPPO | SIREN13 | SIRMOM2 | SIRVIVE | SISLERS | SISU95 | SITHMOM | SIVA | SIXBURG | SIXT3 | SIYL3NT |
| SIPS | SIREN7 | SIRNETY | SIRVIVR | SISLO | SISUGRL | SITHMSR | SIVA25 | SIXCATS | SIXT6 | SIYONA |
| SIPSIP | SIREN77 | SIRNOSE | SIRVONN | SISLOVE | SISUMAN | SITHONE | SIVA891 | SIXCESS | SIXT7EC | SIYUH |
| SIPSTEA | SIRENA | SIRNOZE | SIRVYVR | SISME | SISUSHP | SITHREV | SIVA99 | SIXCHIX | SIXT8RT | SIYUL8R |
| SIPTEA | SIRENBB | SIROCKY | SIRWACK | SISNBUD | SISWILL | SITHRN | SIVAARI | SIXCOGS | SIXTATE | SIZ |
| SIPTEA1 | SIRENN | SIROIS | SIRWALO | SISNER | SISYBOB | SITHS | SIVAAVA | SIXD3 | SIXTEE6 | SIZE392 |
| SIPTQLA | SIRENS | SIROIS1 | SIRWALT | SISNEVA | SISYFUS | SITHSS | SIVAD | SIXD6 | SIXTEEN | SIZEMOR |
| SIPUEDO | SIRENSA | SIROIS2 | SIRWIFE | SISNLA | SISYSKI | SITHTC | SIVAKO | SIXDAYS | SIXTEN | SIZEMOS |
| SIPYCUP | SIRFISH | SIROJ94 | SIRWLTR | SISO | SISZZ | SITHV8R | SIVAM | SIXDOGS | SIXTENS | SIZEMTR |
| SIQUEMA | SIRFRE | SIROJUZ | SIRWM | SISODEL | SIT4PET | SITHVIP | SIVAN | SIXDUCE | SIXTH1 | SIZES |
| SIQULA | SIRGHST | SIRONA | SIRWOOD | SISOHO1 | SITA | SITHWER | SIVANSH | SIXER | SIXTOS | SIZLBBY |
| SIR | SIRGUS | SIRPAW | SIRYAR | SISONE | SITA1 | SITHWGN | SIVAR | SIXERS | SIXTSIX | SIZLIN |
| SIR1 | SIRHAT | SIRPOO | SIRYORK | SISQO | SITA107 | SITI | SIVAR2 | SIXFIVE | SIXTWO | SIZLRS |
| SIR1US | SIRHC | SIRR | SIRZ2 | SISQQ | SITABAA | SITKA | SIVARAM | SIXFIX | SIXTY | SIZMO |
| SIR2 | SIRHISS | SIRR1 | SIS | SISRAY | SITANA | SITMUCH | SIVASIX | SIXFO | SIXTY3 | SIZMORE |
| SIR2U | SIRI | SIRR2 | SIS1TRK | SISROSE | SITARA | SITNDUX | SIVASLI | SIXFOOT | SIXTY4 | SIZMRX4 |
| SIR3N | SIRI11 | SIRR3 | SIS2GE | SISS | SITBACK | SITNHGH | SIVDU | SIXFSH | SIXTY40 | SIZRHNS |
| SIR4 | SIRI67 | SIRR4 | SIS2SIS | SISS52 | SITBOY | SITNLOW | SIVER2 | SIXFT | SIXTY5 | SIZTAH |
| SIR5RR | SIRI8 | SIRRA | SIS3 | SISS70 | SITCH | SITNPRT | SIVIC | SIXGUN | SIXTYFO | SIZZ |
| SIR8BEN | SIRIL | SIRRACK | SIS4EV3 | SISSA | SITDWN | SITO | SIVOHAM | SIXH03 | SIXTYII | SIZZEL |
| SIRA912 | SIRIN02 | SIRRAY | SIS4EVR | SISSAY | SITE | SITO3 | SIVRBAK | SIXHOE | SIXTYS | SIZZL |
| SIRAAJ | SIRINAT | SIRREAL | SISADMN | SISSEE | SITE1 | SITONIT | SIVRBRD | SIXIGY | SIXTYV | SIZZL1 |
| SIRACH2 | SIRINEK | SIRREBJ | SISAFIA | SISSOKO | SITE2 | SITORA | SIVRFOX | SIXJAYS | SIXVII | SIZZL3R |
| SIRACHA | SIRIRAM | SIRREEL | SISAL | SISSUE | SITECR | SITOTO5 | SIVSNE1 | SIXKIDS | SIXX12 | SIZZLA |
| SIRAJAN | SIRIS | SIRREG | SISBEV | SISSY | SITEPRO | SITOTO6 | SIVSUSH | SIXMINS | SIXX7 | SIZZLE |
| SIRAL | SIRIS4 | SIRRIUS | SISBREN | SISSY17 | SITES | SITOTO7 | SIVVY | SIXMPG | SIXXAM | SIZZLR |
| SIRAL1 | SIRISHA | SIRROC | SISCA | SISSY2U | SITESSS | SITOTO8 | SIW5 | SIXNINE | SIXXER | SIZZURP |
| SIRANI | SIRISLY | SIRROCK | SISCC | SISSY4L | SITEWRK | SITOX8 | SIWA | SIXO | SIXXFO | SIZZWIN |
| SIRANIK | SIRISRI | SIRROSE | SISCERO | SISSY5 | SITFU | SITPRTY | SIWAR | SIXOCHO | SIXXGUN | SIZZZ |
| SIRANVL | SIRIUHN | SIRROSS | SISCO | SISSY61 | SITFUB | SITRUC | SIWIK | SIXOF11 | SIXXII | SIZZZLN |
| SIRAPE | SIRIUS | SIRROY | SISCO03 | SISSY62 | SITH01 | SITRUC1 | SIWIK1 | SIXOF9 | SIXXIS | SJ01 |
| SIRAULO | SIRIUS1 | SIRRX5M | SISCO10 | SISSY7 | SITH02 | SITRUS | SIWLK | SIXOGTO | SIXXSPD | SJ0322 |
| SIRAVJI | SIRIUSB | SIRSBOY | SISCRCL | SISSY87 | SITH1 | SITTEE1 | SIX | SIXOHH | SIXXT12 | SJ06RC |
| SIRAVO1 | SIRIUZ | SIRSEC | SISDUN | SISSYS | SITH12 | SITTEES | SIX1 | SIXOHHH | SIXXTER | SJ07SA |
| SIRBELL | SIRIWAN | SIRSIP | SISE1 | SIST | SITH150 | SITTIE | SIX14K9 | SIXONFL | SIXXXX | SJ0823 |
| SIRBENT | SIRJ | SIRSK5 | SISENOR | SISTA | SITH3 | SITTO | SIX1CA | SIXOPWR | SIXY2 | SJ1 |
| SIRBOO | SIRJER | SIRSLY | SISERO | SISTA5 | SITH42 | SITTOS | SIX1PHO | SIXOVEM | SIYA02 | SJ10 |
| SIRBRBN | SIRJIGS | SIRSPFD | SISEY39 | SISTABB | SITH4L | SITTOW | SIX2 | SIXPACK | SIYA07 | SJ1001 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SJ1108 | SJ86 | SJD4 | SJKRZ2 | SJRYAN | SK1DROW | SK5 | SK8RFLU | SKATE05 | SKDJ21 | SKENZ |
| SJ1111 | SJ911 | SJD6 | SJKUHN | SJS | SK1DZ | SK53 | SK8RGL | SKATE57 | SKDMARK | SKEPSS |
| SJ1125 | SJ9121 | SJDBOSS | SJL7 | SJS2 | SK1EBO | SK55VIE | SK8RINK | SKATER1 | SKDMARX | SKEPTIC |
| SJ1129 | SJ962 | SJDEAS | SJLIND | SJS8 | SK1F4ST | SK58CV | SK8RWGN | SKATER7 | SKDMR17 | SKEPTKL |
| SJ116 | SJA1 | SJDG | SJLMGMT | SJS9 | SK1FAM | SK62 | SK8TE | SKATERR | SKDS | SKERBJR |
| SJ143 | SJA2 | SJDZ06 | SJLOVE | SJSAINT | SK1FAST | SK62JD | SK8TIN | SKATERS | SKDVR | SKERBTZ |
| SJ1706 | SJA6 | SJE | SJLVSCJ | SJSAMG | SK1L1FT | SK6315 | SK8TN | SKATEY | SKDZZ | SKERCRO |
| SJ188 | SJAB | SJE3 | SJM | SJSBUG | SK1LIFT | SK6421 | SK92 | SKATIES | SKE1TOR | SKERR84 |
| SJ1957 | SJACK23 | SJEEP | SJM4 | SJSGT | SK1LLET | SK66 | SK98 | SKATIN | SKE7 | SKERRE |
| SJ1997 | SJADE06 | SJEFEN | SJM5 | SJSH88 | SK1LLY | SK6805 | SK99999 | SKATKAT | SKEAT81 | SKERRRT |
| SJ2 | SJAF | SJENKS | SJMAC | SJSHARK | SK1LLZZ | SK711 | SK9FOH | SKATKLR | SKEATON | SKERRT |
| SJ2007 | SJAF2 | SJERJE | SJMALP | SJSIMS | SK1NAC | SK72 | SKA | SKATLAC | SKEBUMZ | SKERRTT |
| SJ2012 | SJAGRL | SJET1 | SJMBA | SJSK8 | SK1NNER | SK73 | SKA2LA | SKATP4K | SKEE | SKERRY |
| SJ2016 | SJAH | SJEWELL | SJMC22 | SJSSR | SK1NNY | SK74 | SKA6 | SKATPAC | SKEE3 | SKERSH1 |
| SJ2018 | SJAI | SJF | SJMD | SJSU1 | SK1NNYY | SK74WK | SKAA | SKATT22 | SKEEBAL | SKERSIF |
| SJ21 | SJAIN | SJF1 | SJMJ | SJT | SK1NS | SK75 | SKAAL | SKATTEL | SKEEE | SKERT |
| SJ2112 | SJAJEJ | SJF5 | SJMNZCL | SJTD | SK1PER | SK77 | SKAAL2 | SKAUGEN | SKEEEE | SKET1 |
| SJ216 | SJANIE | SJF7 | SJMOM | SJTGRAM | SK1PPER | SK78 | SKAATES | SKAUR4 | SKEEET | SKETCHE |
| SJ217 | SJANOCH | SJFBRF3 | SJMONEY | SJTREK | SK1PPY | SK78DK | SKABOOM | SKAV3N | SKEEEWE | SKETCHY |
| SJ2325 | SJANOS | SJFC21 | SJMRE | SJUJU | SK1PY | SK824 | SKACOB | SKAVEN | SKEEMQN | SKETER |
| SJ245 | SJATW | SJFL1 | SJN1 | SJV2 | SK1TTLE | SK84CLE | SKADADL | SKAVRUN | SKEENER | SKETER1 |
| SJ3 | SJAY | SJFUN | SJN2 | SJVW | SK1VER | SK84FUN | SKADE | SKAVS | SKEENS | SKETR |
| SJ304 | SJB | SJG1 | SJN3 | SJW | SK1WLKR | SK888 | SKADI | SKAY19 | SKEENS4 | SKETR2 |
| SJ320 | SJB2 | SJG3 | SJN3SLN | SJW1 | SK2 | SK8999 | SKADLE | SKAY58 | SKEEPER | SKETR88 |
| SJ322 | SJB3 | SJGCPA | SJNJ | SJW2 | SK20 | SK89DH | SKADUSH | SKAYC | SKEERRT | SKETTI |
| SJ36 | SJB6GK | SJGE | SJNME | SJW3 | SK201 | SK8ACCT | SKAF | SKAYDE | SKEET | SKEVYC |
| SJ3SMOM | SJB8 | SJGLIFE | SJNRL | SJWEI23 | SK2022 | SK8AS | SKAFF | SKAYR | SKEET33 | SKEWEE |
| SJ442 | SJB9 | SJGPOET | SJOLEE | SJWMS | SK2078 | SK8BAST | SKAFLEY | SKB | SKEET38 | SKEWSME |
| SJ4BUX | SJBD | SJGR | SJONES | SJX | SK2331 | SK8BO1 | SKAG | SKB4X4 | SKEET3R | SKEWT1 |
| SJ4ND | SJBJ222 | SJGRAY | SJONES5 | SJYEJY | SK24 | SK8BORD | SKAGGS | SKB5 | SKEET9 | SKEWZME |
| SJ51 | SJBMINI | SJGSPH | SJOO24 | SJZ | SK25LL | SK8BRD | SKAI | SKB812R | SKEETIN | SKEY |
| SJ52 | SJBNAP | SJH1 | SJORS | SJZEE15 | SK2686 | SK8BUG | SKAISHU | SKBANT | SKEETO | SKEY2 |
| SJ5666 | SJBTHB | SJH2 | SJOUKIE | SK | SK28 | SK8CBJ | SKAL | SKBDRM | SKEETR1 | SKF |
| SJ575 | SJBU82 | SJH3 | SJP1 | SK0427 | SK2EFK | SK8ERP | SKAL4U | SKBHEB | SKEETT | SKF1 |
| SJ60 | SJC | SJH5 | SJP2 | SK07 | SK2HI | SK8FAST | SKAL9 | SKBII | SKEEY33 | SKF2 |
| SJ61 | SJC1 | SJH7 | SJP3 | SK0704 | SK2SK | SK8FMF | SKALD | SKBLESS | SKEEYE | SKF4 |
| SJ62 | SJC2 | SJHC | SJP7 | SK0741 | SK2USA | SK8GAL | SKAMOBL | SKBOY | SKEEYEE | SKF6 |
| SJ627 | SJC3 | SJHEPP | SJPHOTO | SK0807 | SK321 | SK8GIRL | SKAMP1 | SKBREZ | SKEEZER | SKFBTR |
| SJ64 | SJC4EEC | SJHNANA | SJPK1 | SK1 | SK338 | SK8GRL | SKAMTRK | SKBRNDO | SKEEZY | SKG |
| SJ6477 | SJCABND | SJHOM | SJPMMP2 | SK1001 | SK3455 | SK8GURU | SKAMW99 | SKBURBN | SKEGEU | SKG6 |
| SJ66 | SJCBUG | SJHR88 | SJPONY | SK1122 | SK3ATON | SK8IN | SKANDA | SKBX2 | SKEINS1 | SKG9 |
| SJ67 | SJCC20 | SJHRRRR | SJPRLTR | SK11NG | SK3LLY | SK8ING | SKANDA7 | SKBYSNK | SKEKSIS | SKGCEG |
| SJ6770 | SJCCC | SJINN24 | SJPSLP | SK1204 | SK3LR4D | SK8LIF3 | SKANDAR | SKC | SKELCRW | SKGELUV |
| SJ6789 | SJCCCC | SJJ | SJQUEEN | SK15 | SK3RT | SK8LIFE | SKANDHA | SKC4 | SKELDON | SKGM |
| SJ68 | SJCH | SJJ1 | SJR | SK17VA | SK3TCHY | SK8LOVE | SKAPONE | SKC6 | SKELE10 | SKGOD1 |
| SJ69 | SJCHS65 | SJJHHM | SJR250Y | SK189 | SK3WT | SK8LYFE | SKAR | SKCARE | SKELKEY | SKH1 |
| SJ70 | SJCJ02 | SJJJ4ME | SJR25OY | SK18VET | SK402 | SK8MA | SKARB | SKCH88 | SKELL10 | SKH2 |
| SJ720 | SJCJS | SJJJLP | SJR7 | SK191 | SK42 | SK8MOM | SKAREY | SKCID | SKELL3 | SKH3 |
| SJ73 | SJCLARK | SJK | SJR7O1 | SK1930 | SK421 | SK8N20S | SKARGO | SKCRN | SKELLAM | SKH5 |
| SJ78 | SJCOOKS | SJK3 | SJR8 | SK1944 | SK440 | SK8NBY | SKARHRA | SKCRR | SKELLEY | SKHD |
| SJ7877 | SJCRH | SJK5 | SJR9 | SK1970 | SK466MK | SK8NN | SKARL3T | SKCRUZN | SKELLS | SKHIM7 |
| SJ79 | SJCWV | SJK7 | SJRC723 | SK1987 | SK4747 | SK8ODSY | SKARLET | SKCS | SKELLY | SKHKPTR |
| SJ791 | SJCX3 | SJKDPM1 | SJRNR | SK1998 | SK4854 | SK8OPIA | SKARLT | SKCUFON | SKELMI | SKHM1ST |
| SJ798 | SJD | SJKDPM2 | SJROE | SK1BUMM | SK4D4M | SK8RB | SKARLTT | SKD | SKELS22 | SKHM567 |
| SJ8070 | SJD1 | SJKEE | SJRS24 | SK1BUMS | SK4HLON | SK8RBOI | SKASCT | SKD1D | SKELTON | SKHMET |
| SJ8208 | SJD2 | SJKIII | SJRT18 | SK1BUS | SK4OSU | SK8RBOY | SKAT | SKDADL | SKELTOR | SKHONDE |
| SJ82MAD | SJD2O24 | SJKJAK | SJRW50 | SK1DK1D | SK4RLET | SK8RDAD | SKAT392 | SKDADLE | SKELY10 | SKHP971 |
| SJ83 | SJD3 | SJKP | SJRWVU | SK1DOO | SK4TP4K | SK8RDIE | SKATA | SKDARGE | SKELYTN | SKHS79 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SKI1 | SKIDLAW | SKILIFT | SKIP2 | SKISTNG | SKJGMP | SKMM | SKOL69 | SKOREA | SKR9 | SKRRTMA |
| SKI1ST | SKIDMKV | SKILIT | SKIP21 | SKISVT | SKJJH | SKMMKS | SKOL78 | SKOREA2 | SKRA66Y | SKRRTT |
| SKI2 | SKIDMR5 | SKILL | SKIP24 | SKISYKO | SKJK | SKMNY | SKOL80 | SKOREBS | SKRANET | SKRRTTT |
| SKI2DAY | SKIDMRK | SKILL3T | SKIP2X | SKIT1 | SKJK2 | SKMO | SKOL84 | SKORGE | SKRAP | SKRRTX2 |
| SKI2LCH | SKIDMT | SKILLET | SKIP31 | SKIT10 | SKJLAW | SKMOM24 | SKOL95 | SKORP10 | SKRAP1 | SKRSKR |
| SKI2WIN | SKIDOG | SKILLO | SKIP34 | SKIT3 | SKJO7 | SKMOORE | SKOLD | SKORP1O | SKRAPEN | SKRSKRR |
| SKI3R | SKIDOG9 | SKILLOA | SKIP351 | SKITL | SKJPB | SKMUSIC | SKOLGRL | SKORPEN | SKRAPPY | SKRSKRT |
| SKI4EVR | SKIDOO | SKILLS2 | SKIP44 | SKITLE | SKK | SKMZ | SKOLLLL | SKORPIO | SKRAPS | SKRSVCS |
| SKI4FUN | SKIDOO1 | SKILLZ | SKIP525 | SKITLES | SKK2 | SKN | SKOLMAN | SKORTOV | SKRAUS2 | SKRT |
| SKI7 | SKIDOOX | SKILOVR | SKIP6 | SKITLJP | SKK4 | SKNADIC | SKOLNAT | SKORUPI | SKRAWNY | SKRT01 |
| SKI8UM | SKIDPIG | SKILRK | SKIP614 | SKITLZ | SKKAJAL | SKNADO | SKOLVIK | SKOS | SKRAZE | SKRT1 |
| SKIAJAX | SKIDRIG | SKILUVR | SKIP66 | SKITR02 | SKKKRT | SKNBTR | SKOLVKS | SKOSH | SKRBETZ | SKRT392 |
| SKIALTA | SKIDS | SKILZ1 | SKIP97 | SKITRCK | SKKRRRT | SKNCARE | SKOMER | SKOT | SKRBOY | SKRTEL |
| SKIASPN | SKIDS84 | SKILZ2 | SKIP99 | SKITS | SKKRRT | SKNCWRX | SKONZ | SKOTI | SKRDM | SKRTGRL |
| SKIB | SKIDSS | SKILZZ | SKIP999 | SKITS24 | SKKRRTT | SKNGROX | SKOO7 | SKOTISH | SKREAM | SKRTHA |
| SKIBABE | SKIDZ01 | SKIMAN | SKIPARO | SKITSO | SKKRTT | SKNIGHT | SKOOBAH | SKOTLND | SKREDDY | SKRTLOL |
| SKIBASS | SKIDZZ | SKIMAN2 | SKIPB | SKITTEL | SKL4 | SKNJ | SKOOBBS | SKOTO11 | SKREE | SKRTOFF |
| SKIBBLE | SKIDZZZ | SKIMMER | SKIPEE | SKITTER | SKL8 | SKNK | SKOOBE | SKOTTSH | SKREET | SKRTRUD |
| SKIBDI | SKIEBO | SKIMO | SKIPER | SKITTI | SKLAIB7 | SKNKAPE | SKOOBIE | SKOUFAX | SKREETS | SKRTS |
| SKIBEE | SKIED7 | SKIMTN | SKIPG | SKITTL3 | SKLARS | SKNKLDY | SKOOBS | SKOUTER | SKREMER | SKRTT |
| SKIBIDI | SKIER1 | SKIN | SKIPGAS | SKITTLE | SKLASS | SKNKWRK | SKOOBY | SKOUZI | SKREWU | SKRTTT |
| SKIBIKE | SKIER2 | SKIN1 | SKIPI | SKITTY | SKLBLDL | SKNKWRX | SKOOBYS | SKOZ | SKRFACE | SKRTX2 |
| SKIBLU | SKIER4 | SKIN13 | SKIPII | SKITZ | SKLBNZ | SKNLOVR | SKOOCH | SKOZE | SKRFARM | SKRUBRU |
| SKIBLUE | SKIERRX | SKIN3R | SKIPIII | SKITZOO | SKLBONZ | SKNLVR | SKOOCHN | SKP5 | SKRIBLR | SKRUBS |
| SKIBOB | SKIES | SKIN75 | SKIPIT | SKITZYY | SKLCLQ | SKNNY | SKOOKUM | SKP6 | SKRIBZ | SKRV333 |
| SKIBS | SKIEVL1 | SKIN86 | SKIPOW | SKIULTR | SKLD999 | SKNRD | SKOOL | SKP6TT2 | SKRILLA | SKRZ |
| SKIBUB | SKIFAM | SKINBRD | SKIPP | SKIUSME | SKLDSY | SKNRD77 | SKOOL1 | SKP9 | SKRL1T | SKS |
| SKIBUHM | SKIFAM4 | SKINBRW | SKIPP31 | SKIUT | SKLETON | SKNS | SKOOL10 | SKPATIL | SKRL3T | SKS5 |
| SKIBUM | SKIFF | SKINBYM | SKIPP3R | SKIUTAH | SKLEY | SKNS19 | SKOOL1E | SKPBLH | SKRLEC | SKS6 |
| SKIBUM1 | SKIFF05 | SKINDOG | SKIPPO | SKIVA1L | SKLISSU | SKNSAVY | SKOOL3C | SKPC888 | SKRLET | SKSF4 |
| SKIBUM2 | SKIFFER | SKINER1 | SKIPPR | SKIVAIL | SKLIT | SKNV | SKOOL5 | SKPCD9 | SKRLETT | SKSHEDS |
| SKIBUMB | SKIFROG | SKINERR | SKIPPY2 | SKIVR5 | SKLK | SKNVNCI | SKOOL92 | SKPCJ | SKRLLX | SKSINDU |
| SKIBUMS | SKIGG | SKINFXR | SKIPPYS | SKIVT | SKLKRSR | SKNVNDL | SKOOLED | SKPEACE | SKRLTT | SKSK10 |
| SKIBUMZ | SKIGIRL | SKINGIG | SKIPR23 | SKIVT1 | SKLL | SKNWLKR | SKOOLI2 | SKPGAS | SKRMBLR | SKSKIS1 |
| SKIBUNI | SKIGOD | SKINMAN | SKIPS2 | SKIVT2 | SKLLZ | SKNYBCH | SKOOLIE | SKPJACK | SKRN | SKSKSK |
| SKIBUNY | SKIGRL | SKINNER | SKIPT | SKIVVY9 | SKLMRM | SKNYBOB | SKOOLIN | SKPJCK | SKROOB | SKSLLC |
| SKIBURA | SKIGRMA | SKINNEY | SKIPTOO | SKIWAKE | SKLNGTN | SKNYPPY | SKOOLIO | SKPNWRK | SKROOF1 | SKSNAKE |
| SKIBUS | SKIH20 | SKINNP | SKIPWDR | SKIWEST | SKLNRS | SKNYRD | SKOOLN | SKPOZ21 | SKROOF2 | SKSRA2 |
| SKICAMP | SKIH2O | SKINNS2 | SKIR | SKIWGN | SKLNTME | SKNZFAN | SKOOLY | SKPPOD | SKROOGE | SKSVETT |
| SKICHEF | SKIHARD | SKINNYJ | SKIRACR | SKIWLKR | SKLR23 | SKO | SKOONIE | SKPPR | SKRPR | SKT |
| SKICHIC | SKIHNTR | SKINNYY | SKIRAD | SKIWME | SKLS11 | SKO1 | SKOOOB | SKPPY | SKRR | SKT1 |
| SKICO | SKIHUT | SKINNYZ | SKIRCH | SKIWP | SKLSMTY | SKOBUCS | SKOOOOL | SKPR | SKRRR | SKT2 |
| SKICOL | SKII | SKINR | SKIRNGR | SKIWTR | SKLTN13 | SKOBUFF | SKOOOTR | SKPROCK | SKRRRR | SKT3 |
| SKICRU | SKII824 | SKINS | SKIRRR | SKIWV | SKLTOR | SKOBUFS | SKOOOTS | SKPS183 | SKRRRRT | SKT4 |
| SKICRUD | SKIIDIT | SKINS1 | SKIRRRT | SKIWVA | SKLUSH | SKOBUX | SKOOP1 | SKPSIDE | SKRRRT | SKT5 |
| SKID | SKIIIII | SKINS32 | SKIRRT | SKIWY | SKLVKS | SKOCATZ | SKOOT5 | SKPSTOY | SKRRRT1 | SKT7 |
| SKID5 | SKIIIIP | SKINSUN | SKIRRTT | SKIXC | SKLVKS8 | SKODA | SKOOTCH | SKPTC | SKRRRT3 | SKTAN1 |
| SKID6 | SKIING | SKINTHT | SKIRT | SKIYAK | SKLYWGS | SKODEN | SKOOTER | SKPTEN | SKRRRTN | SKTBRD |
| SKIDAD1 | SKIING1 | SKINUT | SKIRTTT | SKIYETI | SKLZ | SKODERS | SKOOTIE | SKPTOY | SKRRRTT | SKTCHY |
| SKIDAWG | SKIJH | SKINYJ | SKIRTX2 | SKIZ | SKLZOUT | SKOFSIN | SKOOTUR | SKPVETT | SKRRRTY | SKTD840 |
| SKIDD03 | SKIJH2 | SKINYME | SKIRUN1 | SKIZEX | SKLZZ | SKOHLS | SKOOTZ | SKPWAVE | SKRRSKR | SKTHKNG |
| SKIDD1 | SKIKI | SKINZ7 | SKIRUN2 | SKIZLS | SKM1 | SKOL08 | SKOOZIE | SKR1 | SKRRT | SKTHT |
| SKIDDLE | SKIKOOL | SKINZ85 | SKIRYDE | SKIZOID | SKM601A | SKOL11 | SKOOZME | SKR1BZ | SKRRT1 | SKTKTY |
| SKIDEDA | SKIKYRO | SKIOH | SKISBS | SKIZONE | SKMANU | SKOL17 | SKOPHOS | SKR2 | SKRRT17 | SKTL1 |
| SKIDIVA | SKIL1FT | SKIOHIO | SKISBS1 | SKIZZZ | SKMBIRD | SKOL28 | SKOPJE | SKR3 | SKRRT20 | SKTL2 |
| SKIDJAG | SKILES | SKIP1 | SKISH2 | SKJ5 | SKMGA | SKOL60 | SKORCH | SKR4LYF | SKRRT69 | SKTL3 |
| SKIDKD | SKILESS | SKIP10 | SKISH3 | SKJCAM6 | SKMK | SKOL61 | SKORCHD | SKR4RDS | SKRRTAF | SKTL4 |
| SKIDKID | SKILIF3 | SKIP12 | SKISKY | SKJDV | SKMKAMJ | SKOL68 | SKORDO1 | SKR8UP | SKRRTJR | SKTPACK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SKTPAK | SKULORD | SKVVY9 | SKYBOXX | SKYES1 | SKYLIN2 | SKYS | SKZBTS | SL1THRN | SL645 | SLACKRZ |
| SKTPCK | SKULY1 | SKW1 | SKYBUG1 | SKYF4LL | SKYLIN3 | SKYSBUG | SKZDTRZ | SL2012 | SL65 | SLACKSR |
| SKTPK | SKULZ3 | SKW4 | SKYBUGG | SKYF8LL | SKYLINR | SKYSC6 | SKZFAN | SL202 | SL65AMG | SLACSA |
| SKTR21 | SKUM | SKW4TCH | SKYCAMP | SKYFA77 | SKYLITE | SKYSCPR | SKZH3 | SL223 | SL65SS | SLACV |
| SKTR90 | SKUMAR | SKWACH | SKYCF | SKYFAL | SKYLMIT | SKYSGT | SKZMUM | SL2598 | SL67 | SLADD16 |
| SKTREF | SKUMBAG | SKWACHN | SKYCHAS | SKYFAL1 | SKYLN | SKYSHAE | SKZNCT | SL280 | SL6PTOH | SLADD69 |
| SKTRPOP | SKUNG8 | SKWACHY | SKYCHIC | SKYFAL8 | SKYLN20 | SKYSLMT | SKZO325 | SL2911 | SL70 | SLADD71 |
| SKTSKRT | SKUNGY | SKWASHD | SKYCOP | SKYFLEA | SKYLN7 | SKYSMOM | SKZOB | SL300 | SL7075 | SLADEO1 |
| SKTSLA | SKUNJA | SKWATA | SKYCPTN | SKYFLL | SKYLNE | SKYSNSI | SKZOO | SL33 | SL710 | SLADKIY |
| SKTTLE | SKUNK01 | SKWATCH | SKYCRP | SKYFLYR | SKYLO | SKYSRC7 | SKZSTAY | SL333PR | SL717 | SLAFON4 |
| SKTTLE9 | SKUNK16 | SKWERL | SKYD1VE | SKYFOX | SKYLOC6 | SKYSRCE | SL | SL33P1N | SL73 | SLAGALS |
| SKTTLES | SKUNK80 | SKWEZ1 | SKYDA | SKYG1RL | SKYLORD | SKYSRK | SL01GT | SL33P3R | SL75 | SLAGE |
| SKTZO | SKUNKD | SKWID | SKYDABS | SKYGEM | SKYLR | SKYSWAY | SL01RG | SL33PER | SL77343 | SLAGHTR |
| SKU | SKUNKO | SKWIIG | SKYDADI | SKYGOD | SKYLRK1 | SKYSWTS | SL03OOC | SL33PRR | SL8 | SLAHAIR |
| SKU11Y | SKUNKS | SKWIRL4 | SKYDADY | SKYGODS | SKYLSNK | SKYSXSE | SL04DR | SL33PY | SL8689 | SLAHUTI |
| SKU11Z | SKUNKWX | SKWIRLY | SKYDAWG | SKYGRAY | SKYLUR | SKYT08 | SL04YA | SL33VS | SL888 | SLAIMDZ |
| SKU1LY | SKUNZ | SKWIRT | SKYDAZE | SKYGSTA | SKYLYNE | SKYTPR | SL06 | SL390 | SL89 | SLAIN |
| SKU4ME | SKUP | SKWISH | SKYDDY | SKYH1GH | SKYLYYU | SKYTRBO | SL06SVN | SL397 | SL8AV8N | SLAINTE |
| SKUBA | SKUREI | SKWISHY | SKYDER | SKYHAWK | SKYME | SKYTRK | SL08417 | SL3DGE | SL8ER | SLAJMA |
| SKUBDOO | SKURR | SKWJAG | SKYDIV | SKYHI | SKYMED | SKYTRP | SL109 | SL3DH3D | SL8ER1 | SLAKER3 |
| SKUBE | SKURRR | SKWJBW | SKYDIVA | SKYHI1 | SKYMIKE | SKYTTA1 | SL111 | SL3EPER | SL8HAWK | SLAKER4 |
| SKUBEDO | SKURRRR | SKWKR13 | SKYDIVE | SKYHI9 | SKYMILL | SKYV1EW | SL1111 | SL3EPY | SL8LIFE | SLAKING |
| SKUBEE | SKURRRT | SKWRL | SKYDIVR | SKYHIXJ | SKYMN1 | SKYVETT | SL113 | SL3IPNR | SL8OHND | SLAKLN |
| SKUBOG | SKURRT | SKWRLZ | SKYDIVS | SKYHND | SKYMOM1 | SKYVEW1 | SL116 | SL3ND3R | SL8ON | SLAKS71 |
| SKUBSNK | SKURRTT | SKWS | SKYDOC | SKYHOOD | SKYMONY | SKYVI2W | SL125 | SL3PNIR | SL8ONE | SLALA |
| SKUBYDO | SKURT | SKWSUV | SKYDOG | SKYHOOK | SKYN3T | SKYVIA | SL13 | SL3PR | SL8RI | SLALOM |
| SKUBYRU | SKURT2 | SKWT8 | SKYDRGN | SKYHPE | SKYNARD | SKYVISH | SL1431 | SL3PTON | SL8ROOF | SLAM1 |
| SKUD2 | SKURT4 | SKWUSA | SKYDRVR | SKYHR | SKYND | SKYW1KR | SL1942 | SL3PY | SL8RUN | SLAM10 |
| SKUDER | SKURTT | SKXZ | SKYDUDE | SKYHRBR | SKYNI | SKYW8R | SL1975 | SL4 | SL8TER | SLAM2 |
| SKUDR | SKURTTT | SKY | SKYDV | SKYHYE | SKYNS | SKYWALK | SL1983 | SL412 | SL9 | SLAM202 |
| SKUGGI | SKUSEME | SKY1 | SKYDVER | SKYI | SKYNSUN | SKYWARD | SL1988 | SL424 | SL90 | SLAM3D |
| SKUIT | SKUSH | SKY2 | SKYDVN | SKYJEEP | SKYNT | SKYWARN | SL1CK | SL4263 | SL954 | SLAMBAY |
| SKUK | SKUSS | SKY2OO9 | SKYDYV1 | SKYJOY | SKYNYRD | SKYWARP | SL1CK2 | SL450 | SL999 | SLAMBO8 |
| SKUKJR | SKUTI | SKY2PTO | SKYDYVR | SKYJUMP | SKYON3 | SKYWAY | SL1CK3R | SL4720 | SL9999 | SLAMBRT |
| SKUL | SKUTR | SKY2Y | SKYE | SKYJUST | SKYORK | SKYWAY1 | SL1CK7M | SL4CK | SLA | SLAMCRD |
| SKUL1 | SKUUBIE | SKY4ME | SKYE05 | SKYK | SKYPAP | SKYWIFE | SL1CKEM | SL4CKER | SLA1NT3 | SLAMD50 |
| SKUL2 | SKUUNKS | SKY4TOY | SKYE1 | SKYKAT | SKYPIEA | SKYWING | SL1CKER | SL4DEAD | SLA1WSU | SLAMDA4 |
| SKULB4U | SKUURRT | SKY4UC | SKYE16 | SKYKNG | SKYPLT | SKYWKER | SL1CV1C | SL4LRT | SLA5 | SLAMDG |
| SKULD | SKUURT | SKY4US | SKYE17 | SKYKNG1 | SKYPRNS | SKYWKR | SL1D1N | SL4MP | SLA6 | SLAMED |
| SKULE | SKUURTZ | SKY5 | SKYE1ST | SKYL1MT | SKYPYLT | SKYWKR1 | SL1D3R | SL4MRY | SLAAAY | SLAMEM |
| SKULF | SKUUUBZ | SKYA | SKYE24 | SKYL1NE | SKYR | SKYWLKN | SL1DE | SL4SL | SLAABS | SLAMG |
| SKULL | SKUUURT | SKYAC | SKYE26 | SKYL4R | SKYR1M | SKYWOLF | SL1DER | SL4SLS | SLAASYA | SLAMIAM |
| SKULL1 | SKUV | SKYARI | SKYE30 | SKYLA | SKYR1NE | SKYWRN1 | SL1DN | SL4VIC | SLAAYER | SLAMLAM |
| SKULL4K | SKUXLIF | SKYBAKS | SKYE67 | SKYLADY | SKYRAIN | SKYWTR | SL1KK | SL4Y3R | SLAB | SLAMM |
| SKULL6 | SKUZ | SKYBALL | SKYE8 | SKYLAR2 | SKYRCKT | SKYY | SL1KRIK | SL4Y3R1 | SLAB1 | SLAMM3D |
| SKULL68 | SKUZEE | SKYBELA | SKYE818 | SKYLARA | SKYRED | SKYY24 | SL1MD3M | SL4YER | SLAB2 | SLAMM3R |
| SKULL93 | SKUZEME | SKYBENZ | SKYEB | SKYLARH | SKYRGR | SKYY6 | SL1MER | SL4YR | SLABBIN | SLAMMD |
| SKULLKD | SKUZM3 | SKYBG | SKYEC | SKYLARK | SKYRIM | SKYY627 | SL1MER1 | SL5 | SLABCAB | SLAMMIN |
| SKULLL | SKUZME | SKYBIRD | SKYEDAD | SKYLARP | SKYRIM1 | SKYYE | SL1MEY | SL51 | SLABEE | SLAMMRY |
| SKULLRN | SKUZMEE | SKYBISN | SKYEDOG | SKYLARR | SKYRIM6 | SKYYELO | SL1MEYY | SL55 | SLABRDN | SLAMMY |
| SKULLS | SKUZZ | SKYBK | SKYEDRM | SKYLARS | SKYRINE | SKYYHI | SL1MEZ | SL550 | SLABS | SLAMNED |
| SKULLVR | SKV | SKYBLEU | SKYEE | SKYLEO | SKYRKT | SKYYNET | SL1MJ1M | SL550RS | SLABTLK | SLAMNN |
| SKULLY1 | SKV4 | SKYBLU | SKYEFLY | SKYLER | SKYRL | SKYZ | SL1MM | SL5OO | SLABYS | SLAMRS |
| SKULLY7 | SKVC20 | SKYBLU1 | SKYEHMS | SKYLER1 | SKYRL1 | SKYZLMT | SL1MMY | SL6 | SLACCN | SLAMRY |
| SKULLY8 | SKVGCV | SKYBLU3 | SKYEJ25 | SKYLER5 | SKYRNCH | SKYZMOM | SL1MR | SL60 | SLACK | SLAMRYY |
| SKULLYZ | SKVH | SKYBORN | SKYELF | SKYLERC | SKYROKT | SKZ | SL1NG | SL60097 | SLACK3R | SLAMSAM |
| SKULLZ1 | SKVIAAN | SKYBOTS | SKYEMA | SKYLIFE | SKYROSE | SKZ8 | SL1PPY | SL62 | SLACKJR | SLAMTLT |
| SKULLZ6 | SKVIC | SKYBOX4 | SKYES | SKYLIN | SKYRUNR | SKZALOT | SL1TH3R | SL63 | SLACKR | SLAMWGN |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLAN | SLATTY | SLAYYY | SLCLASS | SLE1PNR | SLEEPY8 | SLFCHK | SLHRGH | SLIDERR | SLIME30 | SLIPS34 |
| SLAND91 | SLATZ | SLAYYYY | SLCOFLF | SLE6 | SLEEPYJ | SLFDEST | SLHSAH1 | SLIDIN | SLIME4L | SLIPS63 |
| SLANE | SLATZY | SLB | SLCOLIF | SLEADE | SLEEPYL | SLFDFNS | SLHSAH3 | SLIDLFT | SLIMED | SLIPS67 |
| SLANES | SLAUTER | SLB1 | SLCPL | SLEBRON | SLEEPYQ | SLFDLOV | SLHTR | SLIDN | SLIMEE | SLIQ |
| SLANESH | SLAV | SLB2 | SLCPW | SLEBZKT | SLEEPYR | SLFDRVN | SLI1 | SLIDNEB | SLIMEEE | SLITH28 |
| SLANG | SLAV1 | SLB5 | SLCTRC | SLECDE | SLEEPYZ | SLFEVER | SLI2 | SLIDR | SLIMER | SLITH3R |
| SLANG1 | SLAV13 | SLB6 | SLCWBC | SLED | SLEES2K | SLFEVOL | SLIC2 | SLIDR7 | SLIMER1 | SLITHE |
| SLANGER | SLAV31 | SLB9 | SLCXSLC | SLEDCHQ | SLEESQ5 | SLFF | SLIC3 | SLIDWYZ | SLIMER2 | SLITHER |
| SLANGG | SLAVA | SLBADER | SLD | SLEDDGS | SLEET | SLFGC8 | SLICBUG | SLIE1 | SLIMER3 | SLITHR |
| SLANIER | SLAVAUA | SLBAE | SLD4U | SLEDDOG | SLEETIV | SLFH | SLICC | SLIFE | SLIMER8 | SLITHRN |
| SLANKER | SLAVEN | SLBBENZ | SLD7 | SLEDDVR | SLEEVED | SLFH2 | SLICE1 | SLIFE1 | SLIMERR | SLIV67 |
| SLANT6 | SLAVIC1 | SLBBP | SLD8 | SLEDERZ | SLEEVIE | SLFH3 | SLICE25 | SLIFEC | SLIMERS | SLIVER |
| SLANTIC | SLAVIK | SLBENZ | SLDAF | SLEDGE | SLEEVS | SLFITE | SLICE60 | SLIFKO | SLIMETO | SLIVERS |
| SLAP | SLAVIN | SLBFLT | SLDAFEW | SLEDGE1 | SLEEZE7 | SLFJVF | SLICED | SLIFOX | SLIMEY | SLIVNO |
| SLAP3 | SLAVSQT | SLBI | SLDAVIS | SLEDGE4 | SLEEZIS | SLFLESS | SLICER | SLIGHT | SLIMGUD | SLIXTER |
| SLAP5 | SLAW | SLBJPB | SLDBC1 | SLEDGE7 | SLEEZO | SLFLOVE | SLICES | SLIGO | SLIMH | SLIXWYF |
| SLAPCUT | SLAWFAN | SLBK67 | SLDBC2 | SLEDHED | SLEGEND | SLFLUV | SLICES3 | SLIGO2 | SLIMIST | SLIZBTH |
| SLAPIT | SLAWSON | SLBLLC | SLDBCL | SLEDN | SLEGUSE | SLFLUV1 | SLICH10 | SLIIICK | SLIMJAY | SLIZY |
| SLAPNIK | SLAX | SLBLUES | SLDBIZ | SLEDNST | SLEHMAN | SLFM265 | SLICK | SLIIM | SLIMJIM | SLJ |
| SLAPNK | SLAY | SLBMX5 | SLDBYAG | SLEDRED | SLEIGH1 | SLFM4DE | SLICK08 | SLIK50 | SLIMLIN | SLJ1 |
| SLAPPA | SLAY2 | SLBN | SLDBYBC | SLEDS | SLEIGH2 | SLFM8DE | SLICK13 | SLIK78 | SLIMM | SLJ2 |
| SLAPPED | SLAY27 | SLBNAB | SLDBYJV | SLEDSEL | SLEIGH7 | SLFMAD3 | SLICK24 | SLIK94 | SLIMM1 | SLJ4 |
| SLAPPIN | SLAY4 | SLBNCW | SLDBYNR | SLEDSZN | SLEIGHN | SLFMAED | SLICK27 | SLIKHA | SLIMMUZ | SLJ5 |
| SLAPPY | SLAY84 | SLBNPLS | SLDBYTL | SLEDUP | SLEIGHS | SLFMAID | SLICK3 | SLIKK | SLIMMY | SLJA4ZZ |
| SLAPPY1 | SLAYAGE | SLBOAB | SLDD5 | SLEDZ | SLENA | SLFMAYD | SLICK36 | SLIKK1 | SLIMN | SLJAG |
| SLAPPY2 | SLAYAK | SLBPRO1 | SLDD721 | SLEE | SLENDER | SLFMDEE | SLICK3R | SLIKN | SLIMREE | SLJIVA |
| SLAPPY3 | SLAYALL | SLBRAT | SLDDOG | SLEE1 | SLENDVL | SLFPA1D | SLICK4M | SLIKO | SLIMS | SLJK316 |
| SLAPPY4 | SLAYBGR | SLBRN | SLDDOGZ | SLEE5 | SLENDY | SLFPAID | SLICK50 | SLIKRIC | SLIMS67 | SLJM |
| SLAPPYS | SLAYC | SLBRN75 | SLDFAST | SLEE60 | SLENI01 | SLFPAYD | SLICK53 | SLIKROK | SLIMTHK | SLJONES |
| SLAPS | SLAYCAR | SLBS1 | SLDGE | SLEEC | SLENTZ | SLFRVT | SLICK64 | SLIKSIX | SLIMWMS | SLJPWJ |
| SLARK | SLAYDAD | SLBSLP | SLDGHMA | SLEEEEP | SLEP | SLFWRTH | SLICK65 | SLIKVAN | SLIMY | SLK |
| SLARKS | SLAYDAR | SLBSYS | SLDGHMR | SLEEEPR | SLEP3 | SLG2 | SLICK66 | SLIKVIC | SLIMZ8 | SLK3OO |
| SLARKY | SLAYED | SLBULA | SLDGLYF | SLEEEPS | SLEPNIR | SLG4L | SLICK75 | SLIKVIK | SLIN6 | SLK4 |
| SLARUE | SLAYER1 | SLBULIT | SLDHOME | SLEEEPY | SLEPNR1 | SLG5 | SLICKA | SLIKWIP | SLINEN | SLK4FUN |
| SLASH1 | SLAYER2 | SLBY350 | SLDHOUR | SLEEK1 | SLEPR | SLG6 | SLICKAS | SLILGRL | SLING | SLK4US |
| SLASH3R | SLAYER6 | SLBYKLR | SLDIT | SLEEK2 | SLEPRRR | SLG9 | SLICKC | SLIM | SLINGIN | SLK6 |
| SLASHER | SLAYERR | SLC | SLDIT4U | SLEEKC8 | SLEPT | SLGAF | SLICKC6 | SLIM02 | SLINGR | SLK7 |
| SLASHN | SLAYFRK | SLC1 | SLDKWIK | SLEENK | SLEPUR | SLGBG | SLICKC7 | SLIM105 | SLINK | SLKAMG |
| SLASHR | SLAYGRL | SLC5 | SLDL50 | SLEEP | SLEPURR | SLGBLD | SLICKC8 | SLIM17 | SLINK1 | SLKATCK |
| SLASHY | SLAYIN | SLC7 | SLDM89 | SLEEP1 | SLEPY | SLGDZ | SLICKER | SLIM197 | SLINK2 | SLKBLKC |
| SLAT | SLAYIT | SLCA3 | SLDMRST | SLEEP1N | SLEPY1 | SLGGBGG | SLICKK | SLIM2 | SLINKI1 | SLKBN |
| SLAT1 | SLAYJAZ | SLCAR4 | SLDMSEN | SLEEP3R | SLEPZLA | SLGGBUG | SLICKRL | SLIM3 | SLINKY | SLKCAR |
| SLAT24 | SLAYLA | SLCCON | SLDN906 | SLEEPDR | SLERVIN | SLGIN | SLICKS | SLIM3R | SLINKYS | SLKDADE |
| SLAT3R | SLAYMAN | SLCDSGN | SLDQIK | SLEEPER | SLEST | SLGLEX | SLICKS6 | SLIM3Y | SLIP | SLKDKR |
| SLATE1 | SLAYMEI | SLCEOLF | SLDR | SLEEPEZ | SLEV | SLGNWAX | SLICKS7 | SLIM43 | SLIP28 | SLKFADZ |
| SLATER1 | SLAYMOM | SLCINC | SLDR4JC | SLEEPI | SLEVE | SLGREEN | SLICKS8 | SLIM47 | SLIP34 | SLKFOX |
| SLATES | SLAYMUA | SLCJDC | SLDRAGN | SLEEPIE | SLEWP | SLGST | SLICKSS | SLIM5 | SLIP63 | SLKFUN |
| SLATON1 | SLAYN35 | SLCK1 | SLDRBOY | SLEEPIN | SLEXY | SLGT350 | SLICKV | SLIM7 | SLIP67 | SLKISH |
| SLATON2 | SLAYON | SLCK50S | SLDRDNA | SLEEPPY | SLEY01 | SLGUFO | SLICKV6 | SLIM72 | SLIPDIX | SLKKC |
| SLATR | SLAYQN | SLCK66 | SLDRLEX | SLEEPR | SLEY02 | SLH | SLICKZ | SLIM828 | SLIPJIG | SLKNIK |
| SLATS3 | SLAYR1 | SLCKBK | SLDRN | SLEEPR7 | SLEYGH | SLH2 | SLICTWG | SLIM86 | SLIPNBY | SLKO9 |
| SLATS7 | SLAYR81 | SLCKCAD | SLDROC2 | SLEEPRZ | SLEYRR | SLH20S | SLICVIK | SLIM88 | SLIPNIR | SLKOSU |
| SLATT | SLAYRAE | SLCKONE | SLDRON | SLEEPS | SLF | SLH22O7 | SLID3R | SLIMB | SLIPNOT | SLKRCK |
| SLATT1 | SLAYRDE | SLCKR | SLDSNKE | SLEEPS2 | SLF8 | SLH3 | SLIDA | SLIMBO | SLIPP | SLKRIC |
| SLATT4X | SLAYS | SLCKT | SLDWYS | SLEEPUR | SLFARM | SLH7 | SLIDBI | SLIMDOG | SLIPPRS | SLKRICK |
| SLATTED | SLAYTHM | SLCKVCK | SLDXROB | SLEEPY | SLFBLVR | SLH8 | SLIDEIT | SLIME | SLIPPRY | SLKRIK |
| SLATTS | SLAYTON | SLCKVIC | SLDYBUG | SLEEPY2 | SLFBTRU | SLHKSL | SLIDEM | SLIME1 | SLIPPY | SLKS59 |
| SLATTT | SLAYY | SLCL1 | SLE1 | SLEEPY7 | SLFCGF | SLHLSL | SLIDER7 | SLIME3 | SLIPPYC | SLKS9 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLKSGRL | SLMNDR | SLO2DR | SLOBARU | SLODWN | SLOJEEP | SLONCE | SLOPMKN | SLOSTI | SLOVY2 | SLOW60H |
| SLKSHOT | SLMNMHD | SLO2OO | SLOBBER | SLODZL | SLOJNK | SLONE | SLOPOAK | SLOSTNG | SLOVY81 | SLOW61 |
| SLKSLK | SLMNZR | SLO2V | SLOBBR | SLOE335 | SLOJNK2 | SLONE1 | SLOPOE | SLOSU | SLOW | SLOW62 |
| SLKSMTH | SLMOTSP | SLO3 | SLOBEAM | SLOE39 | SLOJO | SLONE4 | SLOPOK | SLOSUBI | SLOW1 | SLOW66 |
| SLKSTER | SLMREPR | SLO34O | SLOBEAN | SLOE46 | SLOKART | SLONEL1 | SLOPPY | SLOSUBY | SLOW10 | SLOW67 |
| SLKVIC | SLMS | SLO370Z | SLOBG | SLOE90 | SLOKO1 | SLONEON | SLOPS | SLOSVT | SLOW101 | SLOW6FO |
| SLKVIKK | SLMSHDE | SLO3O | SLOBIE | SLOECO | SLOKOA | SLONER | SLOPYJO | SLOT | SLOW12V | SLOW6HO |
| SLKW | SLMSHDY | SLO3PNY | SLOBIRD | SLOEK | SLOKUS | SLONEZ | SLOQ50 | SLOTC | SLOW150 | SLOW6MT |
| SLKWILY | SLMSJM | SLO3ROW | SLOBISH | SLOERRA | SLOLB7 | SLONEZY | SLOQ8 | SLOTCAR | SLOW1LE | SLOW6O |
| SLKY2 | SLMSKI | SLO3V | SLOBLU | SLOEURO | SLOLI | SLONG | SLOQFIF | SLOTDI | SLOW1UZ | SLOW6OH |
| SLKYDES | SLMSLPE | SLO4 | SLOBMW | SLOEVO8 | SLOLIF3 | SLONLO | SLOQPY | SLOTEG | SLOW20 | SLOW6R |
| SLKYGRL | SLMTCB | SLO4BNG | SLOBNZZ | SLOF150 | SLOLIFE | SLONOLD | SLOR1 | SLOTEGE | SLOW20H | SLOW7 |
| SLKYSLM | SLMTHCK | SLO4CYL | SLOBOAT | SLOFC1 | SLOLNCR | SLONOMA | SLOR1DE | SLOTGUY | SLOW240 | SLOW73 |
| SLL | SLMTHIC | SLO4DOR | SLOBOI | SLOFFEE | SLOLS3 | SLONOO | SLOR6 | SLOTH | SLOW24V | SLOW7Z1 |
| SLL2 | SLMTHIK | SLO4DR | SLOBOLT | SLOFG2 | SLOLSA | SLONSAD | SLORABT | SLOTH1 | SLOW281 | SLOW86 |
| SLL3 | SLMTHK | SLO4G63 | SLOBOY | SLOFIG | SLOLT1 | SLONZ | SLORAIN | SLOTH2 | SLOW2J | SLOW89 |
| SLL9 | SLMTM2 | SLO4G69 | SLOBRA | SLOFIT | SLOLUDE | SLOO1 | SLORAM | SLOTH3 | SLOW2JZ | SLOW8V |
| SLLB | SLMTRSP | SLO4LV8 | SLOBRAA | SLOFITY | SLOLUV2 | SLOOBOI | SLORD | SLOTHH | SLOW2OO | SLOW96 |
| SLLCNCY | SLMUL8R | SLO4SHO | SLOBRD | SLOFIVO | SLOLX | SLOOBS | SLORDE | SLOTHHH | SLOW2SS | SLOW97 |
| SLLJLL | SLMVNE | SLO4SIX | SLOBRIK | SLOFL2 | SLOLYFE | SLOOLDS | SLOREDY | SLOTHIE | SLOW2V | SLOW996 |
| SLLNCLE | SLMZ51 | SLO5 | SLOBRO | SLOFN | SLOM | SLOOOOO | SLOREX | SLOTHNG | SLOW3 | SLOWA3 |
| SLLNDRT | SLN6 | SLO50H | SLOBRU | SLOFO | SLOM4 | SLOOOOW | SLORID3 | SLOTHRT | SLOW302 | SLOWA4 |
| SLLNHMS | SLNAA5 | SLO5BRO | SLOBRUH | SLOFOFO | SLOM4RO | SLOOOP | SLORIDR | SLOTHS | SLOW32 | SLOWA5F |
| SLLNHZS | SLNC | SLO5CYL | SLOBRZ | SLOFOUR | SLOM5 | SLOOOPY | SLORMKV | SLOTHY | SLOW328 | SLOWA8 |
| SLLY45 | SLNDRMN | SLO5O | SLOBUG | SLOFOX | SLOMACH | SLOOOSS | SLORNGO | SLOTHY1 | SLOW335 | SLOWA90 |
| SLLYCAT | SLNG | SLO5OH | SLOBUGI | SLOFOXX | SLOMAD | SLOOOW | SLORNNR | SLOTOES | SLOW337 | SLOWAGN |
| SLLYGSE | SLNG1 | SLO5OHH | SLOBURN | SLOFOZ | SLOMAR | SLOOP | SLOROLA | SLOTONA | SLOW35 | SLOWAMG |
| SLLYPKL | SLNG8 | SLO5PD | SLOBURU | SLOFRS | SLOMARO | SLOOP1 | SLOROLL | SLOTPLR | SLOW37 | SLOWATA |
| SLM4 | SLNGMUD | SLO5PO | SLOBUWU | SLOFSTA | SLOMARR | SLOOP2 | SLOROLN | SLOTQU | SLOW370 | SLOWATS |
| SLM6 | SLNGR | SLO60H | SLOC5 | SLOFUZE | SLOMF | SLOOP5 | SLORON | SLOTRD | SLOW38 | SLOWAZF |
| SLM74O | SLNGWAX | SLO6OH | SLOC6 | SLOG80 | SLOMFKA | SLOOPAR | SLORS | SLOTRUK | SLOW392 | SLOWB48 |
| SLM8S | SLNGWRK | SLO6SPD | SLOCADY | SLOG8GE | SLOMINI | SLOOPEE | SLORT | SLOTS77 | SLOW3G | SLOWB5 |
| SLMAC | SLNHMES | SLO72VW | SLOCAL | SLOGDOG | SLOMK5 | SLOOPJB | SLORUNR | SLOTUS | SLOW3OO | SLOWB58 |
| SLMAFIA | SLNHOMS | SLO7H | SLOCAR | SLOGLI | SLOMK6 | SLOOPS | SLORYD | SLOU | SLOW3R | SLOWB7 |
| SLMALKM | SLNHOMZ | SLO8VLV | SLOCART | SLOGOLF | SLOMK7 | SLOOPY | SLORYD3 | SLOUCH | SLOW3V | SLOWB8 |
| SLMBALL | SLNKYDG | SLO98GT | SLOCAT | SLOGRND | SLOMK75 | SLOOPY3 | SLORYDE | SLOUPY | SLOW4 | SLOWBB6 |
| SLMBERT | SLNLOVE | SLOA4 | SLOCBRA | SLOGS | SLOMKI | SLOOPY5 | SLORYYD | SLOUWKY | SLOW427 | SLOWBIE |
| SLMBG | SLNLUX | SLOA5 | SLOCD | SLOGS3 | SLOMKV | SLOOPY9 | SLOS197 | SLOV3LO | SLOW445 | SLOWBK2 |
| SLMC50 | SLNME | SLOACCD | SLOCHGR | SLOGST | SLOMO | SLOOPYD | SLOS4 | SLOV6 | SLOW454 | SLOWBLT |
| SLMD740 | SLNORTH | SLOACTV | SLOCHRG | SLOGT | SLOMO2 | SLOOPYY | SLOS55 | SLOV8 | SLOW46 | SLOWBMW |
| SLMDC10 | SLNSH | SLOAN1 | SLOCIV | SLOGTI | SLOMOD | SLOOTH | SLOS550 | SLOVA | SLOW4C | SLOWBO1 |
| SLMDG | SLNTBOB | SLOAN5 | SLOCMRY | SLOGTIS | SLOMOE | SLOOVW | SLOSAAB | SLOVDUB | SLOW4DR | SLOWBOI |
| SLMDNK | SLNTE | SLOANAG | SLOCON | SLOGTO | SLOMOTN | SLOOW | SLOSCAT | SLOVE | SLOW4OH | SLOWBOX |
| SLMDRAM | SLNTFRG | SLOANE | SLOCOOL | SLOGTO4 | SLOMOVR | SLOOWC6 | SLOSG | SLOVE1 | SLOW5 | SLOWBRA |
| SLMDSQR | SLNTKLR | SLOANZ | SLOCR2 | SLOGTP | SLOMOW | SLOOWGR | SLOSH1 | SLOVELO | SLOW50 | SLOWBRD |
| SLMDUV | SLNTRED | SLOASC4 | SLOCRO | SLOGTR | SLOMOW2 | SLOOWRX | SLOSHO | SLOVELY | SLOW50H | SLOWBRO |
| SLMEBLL | SLNTSPD | SLOASF | SLOCTR | SLOH2 | SLOMQB | SLOOWW | SLOSI | SLOVENE | SLOW53 | SLOWBRZ |
| SLMEDME | SLNTVRM | SLOASFK | SLOCUS | SLOH3 | SLOMRO | SLOOWWW | SLOSIX | SLOVER | SLOW53O | SLOWBUG |
| SLMETM | SLNTWLF | SLOAUDI | SLOCYTE | SLOHAWK | SLOMSHN | SLOPALA | SLOSIX6 | SLOVET | SLOW54 | SLOWBUS |
| SLMETZE | SLO1 | SLOAWD | SLODAD | SLOHEMI | SLOMSP3 | SLOPAR | SLOSIX7 | SLOVETT | SLOW544 | SLOWC10 |
| SLMEY | SLO12V | SLOAZ37 | SLODAHN | SLOHMI | SLOMVNG | SLOPAR8 | SLOSLO | SLOVOL | SLOW55 | SLOWC1V |
| SLMIT44 | SLO1FO | SLOAZF | SLODART | SLOHMO | SLOMX5 | SLOPART | SLOSN8K | SLOVR3O | SLOW57 | SLOWC3 |
| SLMJIM | SLO1K | SLOB | SLODAZE | SLOHO | SLOMZDA | SLOPE | SLOSPD3 | SLOVR6 | SLOW59 | SLOWC30 |
| SLMJWM | SLO1LE | SLOB5 | SLODMAX | SLOHOE | SLON20 | SLOPER | SLOSRT | SLOVRT | SLOW5L | SLOWC4 |
| SLMLKM | SLO1O | SLOB58 | SLODN | SLOISH | SLON54 | SLOPEZ | SLOSRT4 | SLOVT | SLOW5O | SLOWC4R |
| SLMMD | SLO1SS | SLOB6 | SLODOWN | SLOJ33P | SLONA | SLOPGTT | SLOSRT8 | SLOVTEC | SLOW5OH | SLOWC5 |
| SLMMTD | SLO2 | SLOBA1T | SLODRTP | SLOJAMZ | SLONA2V | SLOPHIA | SLOST | SLOVW | SLOW6 | SLOWC6 |
| SLMN08 | SLO24V | SLOBALT | SLODSM | SLOJDM | SLONATA | SLOPKE | SLOST2 | SLOVY | SLOW60 | SLOWC63 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLOWC7 | SLOWGC2 | SLOWMA | SLOWRYD | SLOWWA3 | SLPGARD | SLS2JRS | SLTL1FE | SLUMBER | SLVFOX4 | SLVRFX8 |
| SLOWCAR | SLOWGC8 | SLOWMAN | SLOWS | SLOWWAF | SLPGBTY | SLS3 | SLTLADY | SLUMLRD | SLVFOX5 | SLVRFXC |
| SLOWCC | SLOWGEN | SLOWMB | SLOWS1 | SLOWWAG | SLPGRL | SLS4U | SLTLF | SLUMMY | SLVFUR | SLVRGNA |
| SLOWCIV | SLOWGLI | SLOWMF | SLOWS10 | SLOWWEV | SLPHRBA | SLS6 | SLTLFE | SLUMP | SLVFX | SLVRGP |
| SLOWCRX | SLOWGLO | SLOWMK3 | SLOWS3 | SLOWWG8 | SLPKNOT | SLS63GT | SLTLIFE | SLUMPED | SLVGHST | SLVRGRL |
| SLOWCTR | SLOWGM | SLOWMK4 | SLOWS4 | SLOWWGN | SLPKNT | SLSA72 | SLTLLZR | SLUMRCN | SLVIII | SLVRGT |
| SLOWCTS | SLOWGMA | SLOWMK5 | SLOWS40 | SLOWWGT | SLPKT | SLSALS | SLTLYF | SLUMS | SLVLABS | SLVRHWK |
| SLOWCU2 | SLOWGO | SLOWMK6 | SLOWS5 | SLOWWM4 | SLPMAMA | SLSARED | SLTLYF1 | SLUMSZN | SLVLAKE | SLVRHY |
| SLOWCUH | SLOWGON | SLOWMKV | SLOWS6 | SLOWWRT | SLPMOM | SLSBENZ | SLTLYFE | SLUNG | SLVLCDR | SLVRI |
| SLOWCUS | SLOWGR | SLOWMO | SLOWS60 | SLOWWRX | SLPMX | SLSBLKS | SLTNBRN | SLUOSU | SLVM1 | SLVRJET |
| SLOWDEL | SLOWGT2 | SLOWMO3 | SLOWS8 | SLOWWS3 | SLPMY | SLSCRV | SLTNLT | SLUP | SLVMM | SLVRKNT |
| SLOWDN | SLOWGTI | SLOWMOE | SLOWS80 | SLOWWS5 | SLPN18 | SLSD1 | SLTNLTE | SLURK | SLVNGRL | SLVRLIN |
| SLOWDY | SLOWGTO | SLOWMR2 | SLOWSBF | SLOWWS6 | SLPNBTY | SLSGOAL | SLTNPEP | SLURM | SLVOLKS | SLVRLK |
| SLOWE | SLOWGTP | SLOWMRO | SLOWSC | SLOWWSI | SLPNDWS | SLSGT | SLTNSWG | SLURPI | SLVR | SLVRLNG |
| SLOWE30 | SLOWGTR | SLOWMS3 | SLOWSER | SLOWWST | SLPNGBR | SLSHGOD | SLTONY2 | SLUS | SLVR07 | SLVRLOX |
| SLOWE36 | SLOWGUY | SLOWN | SLOWSHO | SLOWWV6 | SLPNIR | SLSHOMZ | SLTR1 | SLUSH | SLVR1 | SLVRM |
| SLOWE39 | SLOWHLZ | SLOWN54 | SLOWSI | SLOWWW | SLPNJME | SLSHR | SLTRIO | SLUSH4 | SLVR11 | SLVRMX5 |
| SLOWE46 | SLOWHYT | SLOWN55 | SLOWSI7 | SLOWWW1 | SLPNJMY | SLSHT | SLTSR | SLUSHE | SLVR25 | SLVROSE |
| SLOWE5 | SLOWI | SLOWNA | SLOWSOL | SLOWWWW | SLPNR | SLSKMS | SLTW | SLUSHEE | SLVR3V | SLVROZE |
| SLOWE90 | SLOWICA | SLOWNA6 | SLOWSRT | SLOWX | SLPPHD | SLSKNCR | SLTWATR | SLUSHER | SLVR5OH | SLVRPND |
| SLOWE91 | SLOWIDE | SLOWNA8 | SLOWSRY | SLOWX90 | SLPRGLI | SLSL | SLTWTR | SLUSHGD | SLVR725 | SLVRPNY |
| SLOWE92 | SLOWIDI | SLOWNC | SLOWSS | SLOWXI | SLPRGTO | SLSLMTD | SLTX999 | SLUSHJ | SLVR8OH | SLVRRAY |
| SLOWE93 | SLOWIS | SLOWNEZ | SLOWSS1 | SLOWXT | SLPRLTY | SLSLPN | SLTYB | SLUSHO | SLVR925 | SLVRRN2 |
| SLOWECO | SLOWISH | SLOWNGL | SLOWST | SLOWZ | SLPRSHO | SLSMAN | SLTYBCH | SLUSHR | SLVR93 | SLVRRUN |
| SLOWEF7 | SLOWITE | SLOWO | SLOWST1 | SLOWZ06 | SLPRWGN | SLSMN | SLTYBU7 | SLUSHUP | SLVR95 | SLVRSF4 |
| SLOWEGG | SLOWJOE | SLOWO7K | SLOWST2 | SLOWZ28 | SLPRYRK | SLSMRT | SLTYDOG | SLUSHY4 | SLVRARW | SLVRSFR |
| SLOWEK | SLOWK | SLOWOBS | SLOWST3 | SLOWZ31 | SLPTK3N | SLSONE | SLTYLFE | SLUSS | SLVRAWY | SLVRSL |
| SLOWEM2 | SLOWK1A | SLOWONE | SLOWSTS | SLOWZ51 | SLPTKN | SLSRGR8 | SLTYRD | SLUSSR1 | SLVRB33 | SLVRSLG |
| SLOWERD | SLOWK1D | SLOWPAR | SLOWSUB | SLOWZDA | SLPTOKN | SLSRN | SLU | SLUTBUS | SLVRB4K | SLVRSNC |
| SLOWERR | SLOWK20 | SLOWPCK | SLOWSUV | SLOWZEE | SLPTON | SLSROVR | SLU1O | SLUTTY | SLVRBAC | SLVRSOX |
| SLOWERZ | SLOWK24 | SLOWPK | SLOWSVT | SLOWZF2 | SLPWAGN | SLSSPER | SLU6BU6 | SLUTZ | SLVRBAR | SLVRSQZ |
| SLOWEST | SLOWK5 | SLOWPNY | SLOWTC | SLOWZL1 | SLPWLKG | SLSTWO | SLU9BU9 | SLUVS | SLVRBAY | SLVRSTR |
| SLOWEV | SLOWKAR | SLOWPO | SLOWTC2 | SLOWZO6 | SLPWR | SLSWAGG | SLUBANA | SLUVSD | SLVRBCK | SLVRSUZ |
| SLOWEVO | SLOWKIA | SLOWPRA | SLOWTDI | SLOWZR1 | SLPY44 | SLSX2 | SLUBARU | SLUWOLF | SLVRBEE | SLVRTNG |
| SLOWEX | SLOWKTY | SLOWQ | SLOWTEC | SLOYATA | SLPYGRL | SLSXK8 | SLUCUS | SLV3RFX | SLVRBEL | SLVRWNG |
| SLOWEZ | SLOWL5P | SLOWQ3 | SLOWTI | SLOYOTA | SLPYJOE | SLSY44 | SLUDER | SLV4 | SLVRBK1 | SLVRXT5 |
| SLOWF10 | SLOWLB7 | SLOWQ50 | SLOWTL | SLOYOTE | SLPYSTX | SLT1 | SLUF | SLV4SR4 | SLVRBK7 | SLVS7 |
| SLOWF30 | SLOWLBZ | SLOWQ5O | SLOWTLS | SLOZ | SLPYTCO | SLT2 | SLUG | SLV6YRS | SLVRBLL | SLVSHKR |
| SLOWFC1 | SLOWLK | SLOWQT | SLOWTLX | SLOZ06 | SLPZILA | SLT3 | SLUG61 | SLV8CHN | SLVRBLT | SLVSLAY |
| SLOWFC3 | SLOWLLY | SLOWR18 | SLOWTRX | SLOZ28 | SLQW | SLTAINO | SLUG8UG | SLVACV | SLVRBRD | SLVSLED |
| SLOWFFR | SLOWLN | SLOWR60 | SLOWTSI | SLOZ34 | SLR1 | SLTBLU | SLUGA1 | SLVADLR | SLVRBST | SLVSQTC |
| SLOWFG2 | SLOWLNF | SLOWRAM | SLOWTSX | SLOZILA | SLRGR | SLTBRD | SLUGBU6 | SLVAUKR | SLVRBUF | SLVSRF |
| SLOWFG3 | SLOWLOL | SLOWRDE | SLOWTT | SLOZL1 | SLRJPTR | SLTBUS | SLUGBU9 | SLVBACK | SLVRBUL | SLVST |
| SLOWFG4 | SLOWLOW | SLOWRDY | SLOWTUS | SLOZMZM | SLRMARS | SLTCSS | SLUGBUS | SLVBLLT | SLVRBVR | SLVSTK |
| SLOWFIT | SLOWLS | SLOWRED | SLOWUP | SLOZUKI | SLRMEWN | SLTDOG | SLUGCLB | SLVBLT | SLVRC8 | SLVSTRK |
| SLOWFK7 | SLOWLS1 | SLOWREX | SLOWUR | SLOZX | SLRMOON | SLTEDG1 | SLUGG | SLVBLT8 | SLVRCAR | SLVSUR |
| SLOWFK8 | SLOWLS2 | SLOWRHD | SLOWV | SLP | SLRMR3 | SLTF3 | SLUGG1 | SLVBOLT | SLVRCLD | SLVTT |
| SLOWFLK | SLOWLS3 | SLOWRID | SLOWV10 | SLP1GT | SLROBE | SLTGET | SLUGG3R | SLVBULL | SLVRCON | SLVVET |
| SLOWFLT | SLOWLS4 | SLOWRL | SLOWV6 | SLP1O5 | SLRONGE | SLTH3RN | SLUGGER | SLVBY | SLVRCUB | SLVWNGS |
| SLOWFN | SLOWLS7 | SLOWRNR | SLOWV8 | SLP2NDS | SLRPNK | SLTHR | SLUGGO1 | SLVCAML | SLVRDO1 | SLW |
| SLOWFOX | SLOWLT1 | SLOWRS3 | SLOWVO | SLP32K | SLRPOWR | SLTHR1N | SLUGGO3 | SLVDST | SLVRDVA | SLW1 |
| SLOWFR | SLOWLVO | SLOWRS6 | SLOWVQ | SLP5 | SLRPWR | SLTHRN | SLUGGY | SLVER | SLVREDG | SLW1TON |
| SLOWFRD | SLOWLX | SLOWRSI | SLOWVR6 | SLPALM | SLRR14 | SLTHRN3 | SLUGS | SLVER1 | SLVREGG | SLW24V |
| SLOWFRS | SLOWLY | SLOWRSX | SLOWVW | SLPARND | SLRR18 | SLTHRYN | SLUGZ | SLVER78 | SLVREGL | SLW287R |
| SLOWFS | SLOWLYF | SLOWRT | SLOWVW1 | SLPBTR | SLRRRP1 | SLTJNKY | SLUHOR | SLVERBK | SLVRFRN | SLW2OH |
| SLOWG | SLOWM4 | SLOWRTR | SLOWW | SLPCHP | SLRSURF | SLTKEH | SLUKI1 | SLVERDO | SLVRFX2 | SLW3 |
| SLOWG37 | SLOWM5 | SLOWRX | SLOWW2V | SLPD | SLRT | SLTKI | SLUM | SLVERFX | SLVRFX3 | SLW350Z |
| SLOWG80 | SLOWM54 | SLOWRY | SLOWW3V | SLPDBSS | SLRTRPR | SLTL | SLUM1 | SLVFOX2 | SLVRFX7 | SLW3ROW |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SLW4 | SLWGOAT | SLWSRT8 | SLYFOXX | SM0830 | SM222 | SM8TH | SMALLZ2 | SMASHR | SMCGRAW | SMELLME |
| SLW4CYL | SLWGRND | SLWST | SLYGEE | SM1 | SM2311 | SM99 | SMALLZ3 | SMASHU | SMCHFUN | SMELLUM |
| SLW4DR | SLWGTI | SLWSTNG | SLYGH | SM107 | SM237 | SM99PM | SMALLZ5 | SMASHY | SMCHIK | SMELLY |
| SLW5 | SLWGTR | SLWSUB | SLYGUY | SM11515 | SM30 | SM9KE | SMALLZA | SMASON1 | SMCHR | SMELLYA |
| SLW5OH | SLWHD | SLWSUB1 | SLYGXP | SM116 | SM311 | SMA1LZ | SMALONE | SMATH | SMCJS | SMELSR1 |
| SLW6 | SLWHND | SLWSUBI | SLYHR1N | SM1185 | SM325 | SMA2 | SMALRED | SMATHRZ | SMCK1 | SMELUMS |
| SLW6GEN | SLWHNDA | SLWTAW | SLYIES | SM11EY | SM340 | SMA4 | SMALSC7 | SMAUG13 | SMCK2 | SMEOGO |
| SLW8CYL | SLWHTCH | SLWTRD | SLYJAY | SM11SM | SM341 | SMA6 | SMALSR | SMAUGG | SMCKEE | SMEPK5 |
| SLW9 | SLWJ33P | SLWTYPR | SLYKGT | SM12 | SM3655 | SMA7 | SMALTLK | SMAWD | SMCM | SMER10 |
| SLWA4 | SLWJAM2 | SLWUA6 | SLYM | SM1218 | SM3ACB | SMAAASH | SMALTWN | SMAWG | SMCND95 | SMERA |
| SLWACRD | SLWL | SLWV6 | SLYM937 | SM137 | SM3CK | SMAAN | SMALVIL | SMAX | SMCO3 | SMERFUN |
| SLWADE | SLWL5P | SLWVQ | SLYMAMA | SM14 | SM3D1NA | SMAASH | SMALZZ | SMAX6 | SMCOOK | SMERGL |
| SLWAF | SLWLLMA | SLWWHW | SLYME | SM1402 | SM3RK | SMAC | SMAM | SMAXX | SMCPROS | SMESHU |
| SLWALTI | SLWLNCR | SLWWRX | SLYMERR | SM16 | SM3XY | SMAC23 | SMAN305 | SMAYA | SMCPVLU | SMESOUL |
| SLWAMG | SLWLOL | SLWWVQ | SLYMM | SM1704 | SM405 | SMAC97 | SMAN6 | SMAYAN | SMCRN | SMETZ |
| SLWASF | SLWLOPE | SLWX2 | SLYMMER | SM18 | SM41 | SMACAN | SMAN76 | SMAYU | SMCRNR | SMETZ08 |
| SLWASFK | SLWM14T | SLWYATA | SLYMUR | SM186 | SM430 | SMACK1 | SMANIAK | SMAZ | SMCRNSN | SMEXY |
| SLWAUDI | SLWM235 | SLWYOTE | SLYMY | SM19 | SM44 | SMACKDG | SMANSC7 | SMB | SMCT | SMEYATH |
| SLWAZVW | SLWM3 | SLWYRRL | SLYNESS | SM1940 | SM4640 | SMACKS | SMANTHA | SMB2 | SMCTAG | SMEYELE |
| SLWB | SLWMARO | SLWYTA | SLYNN15 | SM1950 | SM4786 | SMACKS1 | SMAPYR8 | SMB3 | SMCTG | SMEYZ1 |
| SLWBALT | SLWMINI | SLWZ6 | SLYON3 | SM1970 | SM4RF | SMACT | SMARANN | SMB4LWG | SMCTOW | SMF |
| SLWBARU | SLWMOTN | SLX | SLYPAY | SM1992 | SM4RT | SMACURA | SMARIE | SMB4SS | SMCVERY | SMF1 |
| SLWBLT | SLWMOVN | SLY | SLYPNY | SM1997 | SM4UG | SMACZNA | SMARIE3 | SMB7 | SMD | SMFARM |
| SLWBO1 | SLWMTN | SLY3RN | SLYR | SM19WM | SM4XU | SMAD | SMARIE6 | SMBASOL | SMD1 | SMFAW |
| SLWBOAT | SLWMX5 | SLY4 | SLYRBCN | SM1DGE | SM5 | SMADDOX | SMARINE | SMBBENZ | SMD1X | SMFBENZ |
| SLWBOI | SLWN | SLY4BA3 | SLYRFAN | SM1L3MO | SM50 | SMADS | SMARITA | SMBBYRD | SMD2 | SMFC |
| SLWBRA | SLWN54 | SLY5 | SLYRGRL | SM1L3N | SM508 | SMAED1 | SMARSEE | SMBC | SMD5 | SMFCPA |
| SLWBRB | SLWNEZ | SLY8 | SLYRY | SM1L3S | SM510 | SMAG | SMART10 | SMBCOCH | SMDAIWL | SMFD1 |
| SLWBRU | SLWNLO | SLYACR | SLYS69Z | SM1LEDR | SM528 | SMAG25 | SMART17 | SMBEACH | SMDBMV | SMFE420 |
| SLWBRUH | SLWNLOW | SLYAF | SLYSBOO | SM1LEE | SM53 | SMAGIC | SMART1N | SMBEAST | SMDCK | SMFG666 |
| SLWBRZ | SLWNLW | SLYAS | SLYSLIM | SM1LEMO | SM54 | SMAILS | SMART2 | SMBIOTE | SMDD | SMFH1 |
| SLWBURN | SLWNOMO | SLYB | SLYSLS | SM1LEPG | SM61 | SMAJ | SMART42 | SMBJESS | SMDEMB | SMFH2 |
| SLWBURU | SLWPCK | SLYBUS | SLYSOL | SM1LEXD | SM622 | SMAJ03 | SMART86 | SMBMRG | SMDFTB | SMFH21 |
| SLWC5 | SLWPKE | SLYBY | SLYSR | SM1LEY1 | SM6251 | SMAKBAS | SMARTEA | SMBNAB | SMDH97 | SMFH7 |
| SLWCAR | SLWPOK | SLYC6 | SLYSYL7 | SM1LIN | SM63 | SMAKIEH | SMARTEE | SMBO41 | SMDHLOL | SMFITM |
| SLWCHAS | SLWPOK3 | SLYCADY | SLYTEN | SM1LN | SM63092 | SMAKNIT | SMARTEV | SMBO7 | SMDHOE | SMFITNS |
| SLWCHS | SLWPOKE | SLYCHIC | SLYTHER | SM1LY | SM640 | SMAKS | SMARTI2 | SMBOWE | SMDJEEP | SMFK |
| SLWCIVI | SLWPONY | SLYCK | SLYTHN | SM1PROB | SM66 | SMAL18 | SMARTIE | SMBRLTR | SMDM888 | SMFL |
| SLWCL9 | SLWPS27 | SLYCRY | SLYTIN | SM1ROOF | SM673 | SMALBOI | SMARTM3 | SMBRN | SMDNCAS | SMFN310 |
| SLWCRUZ | SLWQ50 | SLYCY | SLYTLE | SM1SHRO | SM7 | SMALCAR | SMARTRN | SMBSEB | SMDTRAN | SMFREY |
| SLWCUS | SLWQTR | SLYDA | SLYTR2N | SM1SPCL | SM70 | SMALFRI | SMARTY | SMBTMTY | SMDVL | SMFROSE |
| SLWCVIC | SLWR6 | SLYDAWG | SLYTRN | SM1TH | SM707 | SMALFRY | SMARTY1 | SMBX2 | SMDYURR | SMFRY |
| SLWDNN | SLWRADO | SLYDE | SLYVMPZ | SM1TH3 | SM711 | SMALL | SMARTZ | SMBYAK | SME12E | SMFT |
| SLWDNVW | SLWRDE | SLYDER | SLYWON | SM1TH5 | SM712 | SMALL14 | SMARTZZ | SMC1 | SMEAL2 | SMFTAS |
| SLWDRVR | SLWRDR | SLYDER1 | SLYX1 | SM1THS | SM72CM | SMALL5 | SMASH | SMC25HK | SMED | SMG |
| SLWDSM | SLWRGTO | SLYDERZ | SLYZ | SM1TLEY | SM747 | SMALL7 | SMASH04 | SMC4 | SMEDLEY | SMG8 |
| SLWDWN | SLWRN | SLYDGTR | SLZ1 | SM1TT1 | SM77 | SMALLAH | SMASH10 | SMC5 | SMEDS | SMGCEG |
| SLWF30 | SLWROLA | SLYDI | SLZ5 | SM1TTEN | SM7777 | SMALLE | SMASH11 | SMC5O | SMEE | SMGCS |
| SLWFG2 | SLWROLL | SLYDIGS | SLZARED | SM1TTY3 | SM777UZ | SMALLEY | SMASH1T | SMC94ND | SMEEDGE | SMGG |
| SLWFIST | SLWROLN | SLYDN | SLZBEEZ | SM1TTYY | SM786 | SMALLIQ | SMASH1Y | SMCBFA | SMEEDS | SMGGLG |
| SLWFK7 | SLWRS5 | SLYDOG | SLZDRGZ | SM1TY | SM810PW | SMALLLS | SMASH2 | SMCC1 | SMEEK | SMGHOST |
| SLWFOOT | SLWRUA6 | SLYDR | SLZE55 | SM1TY34 | SM817 | SMALLP | SMASH20 | SMCCHC | SMEENRG | SMGJR |
| SLWFOX | SLWRX | SLYDWYZ | SLZHMZ | SM1ZZO | SM8188 | SMALLS1 | SMASH67 | SMCCOOL | SMEES | SMGLLC |
| SLWFRS | SLWRYDE | SLYER | SLZMAN | SM2004 | SM86ND | SMALLS3 | SMASHER | SMCCOY | SMEGL | SMGOLLA |
| SLWFT | SLWS4 | SLYFIVE | SLZY | SM2010 | SM88 | SMALLS7 | SMASHIT | SMCDUCK | SMEGO | SMGON30 |
| SLWFZ | SLWSI | SLYFOX | SM01 | SM2014 | SM8888 | SMALLVL | SMASHLY | SMCDUH | SMEILES | SMGOOD |
| SLWG8GT | SLWSPD6 | SLYFOX1 | SM02099 | SM2020 | SM88HOS | SMALLX5 | SMASHNU | SMCG3 | SMELLEM | SMGOV |
| SLWGEN | SLWSRT | SLYFOX2 | SM08 | SM21 | SM8RO | SMALLZ1 | SMASHON | SMCG4 | SMELLIT | SMGR8C2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SMGRACE | SMILE20 | SMILT | SMITHS3 | SMKCGAR | SMKSHOW | SMLS159 | SMNS2K | SMOKE11 | SMOKING | SMOLKAR |
| SMGWLG | SMILE2U | SMILY1 | SMITHS5 | SMKCGRS | SMKSHW | SMLSPG | SMNSEZ | SMOKE19 | SMOKINN | SMOLLPP |
| SMH | SMILE4 | SMILY52 | SMITHS6 | SMKCPT | SMKTHIS | SMLSPHR | SMNSEZ1 | SMOKE21 | SMOKINU | SMOLMAU |
| SMH2 | SMILE4V | SMILYN1 | SMITHY | SMKD | SMKU | SMLTRBO | SMNSZ | SMOKE23 | SMOKKEN | SMOLMX5 |
| SMH3 | SMILE5 | SMILZ | SMITHY2 | SMKD392 | SMKVET | SMLTRK | SMNTH8 | SMOKE3 | SMOKKIN | SMOLNA |
| SMH5 | SMILE57 | SMIMI | SMITIE | SMKDAWG | SMKWGN | SMLTWN | SMNYRDS | SMOKE39 | SMOKM | SMOLPP |
| SMH9 | SMILE68 | SMINI | SMITN1 | SMKDMT | SMKWRM | SMLTWN2 | SMO1 | SMOKE46 | SMOKN | SMOLTRK |
| SMHAULR | SMILE72 | SMINKY | SMITOLI | SMKDMTS | SMKWT | SMLTWNR | SMO1PP | SMOKE7 | SMOKN1 | SMOM |
| SMHDSGN | SMILE73 | SMINO1E | SMITROC | SMKDOG | SMKY1 | SMLTZR | SMO2 | SMOKE78 | SMOKN14 | SMON3Y |
| SMHDWH | SMILE8 | SMINOLE | SMITROX | SMKDOUT | SMKY68 | SMLVLL | SMO2XX | SMOKE8 | SMOKN35 | SMONEY |
| SMHESQ | SMILE81 | SMINT | SMITS | SMKDU | SMKY808 | SMLWNR | SMO5 | SMOKEBQ | SMOKN50 | SMONEY7 |
| SMHF | SMILE85 | SMIRFET | SMITT1 | SMKDYA | SMKY93 | SMLYA | SMO6 | SMOKEC4 | SMOKN63 | SMONIKA |
| SMHFJH | SMILEB | SMISBY | SMITTAY | SMKE1 | SMKYB | SMLYATA | SMO6VE | SMOKED | SMOKN69 | SMONNIE |
| SMHGAS | SMILEBB | SMISHRA | SMITTEN | SMKEATR | SMKYBDT | SMLYCAT | SMOAK | SMOKED1 | SMOKNC5 | SMONTAG |
| SMHGLS | SMILEBC | SMIT1 | SMITTN1 | SMKEBR | SMKYBEE | SMLYFCE | SMOAK1 | SMOKEDL | SMOKNEM | SMOOCH |
| SMHLOL | SMILEBD | SMIT10 | SMITTN2 | SMKED | SMKYBUR | SMLYHFR | SMOCAT | SMOKEDM | SMOKNHT | SMOOCH8 |
| SMHMX | SMILED | SMIT2 | SMITTS | SMKEM | SMKYGRA | SMLYSML | SMOCEM | SMOKEDR | SMOKNJB | SMOOCHY |
| SMHOG | SMILEDR | SMIT20 | SMITTTY | SMKEM79 | SMKYJO | SMLYTOY | SMOCHAN | SMOKEDU | SMOKNJO | SMOOCHZ |
| SMHRA04 | SMILEE | SMIT842 | SMITTY | SMKEMT | SMKYMNT | SMLZ42 | SMOCHES | SMOKEE | SMOKNK5 | SMOODE |
| SMHS53 | SMILEEE | SMITA | SMITTY1 | SMKEMTN | SMKYMOE | SMLZ81 | SMOCK | SMOKEE1 | SMOKNN | SMOODE2 |
| SMI | SMILEMO | SMITE | SMITTY5 | SMKEMTS | SMKYMT | SMM | SMOCK1 | SMOKEEB | SMOKNNN | SMOODIT |
| SMI9 | SMILEN | SMITH01 | SMITTY7 | SMKENJO | SMKYRT | SMM51T | SMOCKED | SMOKEEE | SMOKNO | SMOOF |
| SMIA | SMILEON | SMITH07 | SMITTY9 | SMKEONE | SMKYS | SMM6 | SMOCKPA | SMOKEEZ | SMOKNRC | SMOOJAZ |
| SMIB14 | SMILEP2 | SMITH08 | SMITTYD | SMKEOUT | SMKYSGT | SMM9 | SMOCN67 | SMOKEIT | SMOKNRS | SMOOJZ |
| SMIB2 | SMILEP8 | SMITH09 | SMITTYI | SMKESHO | SMKYY | SMMALLS | SMOCO | SMOKEKY | SMOKNSS | SMOON1 |
| SMIB202 | SMILES | SMITH1 | SMITTYS | SMKESHW | SML4JEN | SMMC | SMOCUM1 | SMOKEM | SMOKNYA | SMOONB |
| SMIB33 | SMILES1 | SMITH11 | SMITTYZ | SMKEWD | SMLAKE | SMMD101 | SMOCUM2 | SMOKEME | SMOKSHO | SMOOOCH |
| SMICH | SMILES5 | SMITH12 | SMITUU | SMKEY | SMLAXE | SMMFP81 | SMOCUM3 | SMOKEMM | SMOKSHW | SMOOOKD |
| SMICH2 | SMILES7 | SMITH15 | SMITVET | SMKF3 | SMLBLK | SMMG22 | SMOCUM4 | SMOKEN | SMOKSIS | SMOOOTH |
| SMICK | SMILEU | SMITH16 | SMITY04 | SMKFKJB | SMLBLOK | SMMJ615 | SMOCUM5 | SMOKEP | SMOKUM | SMOOOV |
| SMICK95 | SMILEY | SMITH21 | SMITY1 | SMKHAN | SMLBUG | SMMJA3 | SMOCUM7 | SMOKER | SMOKY | SMOOP |
| SMID5 | SMILEY3 | SMITH24 | SMITY17 | SMKHOUZ | SMLD3R | SMMM | SMOCUM8 | SMOKESM | SMOKY21 | SMOOPRN |
| SMIDGE | SMILEY5 | SMITH25 | SMITZ | SMKIN | SMLDIRT | SMMNS1 | SMODJ | SMOKESU | SMOKY32 | SMOORE |
| SMIDGEY | SMILEYB | SMITH26 | SMIZLER | SMKINHT | SMLEALL | SMMOKY | SMOES | SMOKEU2 | SMOKY66 | SMOOT |
| SMIDI | SMILEYD | SMITH5 | SMIZMAR | SMKK33 | SMLEE4 | SMMR2 | SMOFUN | SMOKEUM | SMOKY67 | SMOOT2 |
| SMIDI2 | SMILEYE | SMITH55 | SMIZZLS | SMKMACH | SMLEH8R | SMMR69 | SMOG | SMOKEY1 | SMOKYB | SMOOT3 |
| SMIFRL | SMILEYG | SMITH61 | SMJ2 | SMKMTN | SMLEMRE | SMMRBRZ | SMOJ1 | SMOKEY2 | SMOKYJ | SMOOT4 |
| SMIGS | SMILEYJ | SMITH63 | SMJ5 | SMKMTNS | SMLF | SMMRBUG | SMOK | SMOKEY3 | SMOKYMT | SMOOT64 |
| SMIILE | SMILEYQ | SMITH66 | SMJ7 | SMKMTS | SMLFREY | SMMRHLL | SMOK13 | SMOKEY6 | SMOKYQ | SMOOTDL |
| SMIILEE | SMILEYR | SMITH7 | SMJAKA | SMKN1 | SMLFRY | SMMRPNY | SMOK1E | SMOKEY7 | SMOKYS | SMOOTH |
| SMIILLE | SMILEYT | SMITH77 | SMJCLJ | SMKN25S | SMLHRN | SMMRS6 | SMOK1ES | SMOKEY9 | SMOKYS5 | SMOOTH3 |
| SMIITTY | SMILEZ1 | SMITH78 | SMJMT | SMKNDAD | SMLIN | SMMRS7 | SMOK1N | SMOKEYA | SMOKYY | SMOOTH8 |
| SMIK | SMILEZ7 | SMITH82 | SMJOHN | SMKNECO | SMLJAW | SMMRSUN | SMOK31 | SMOKEYH | SMOKYYY | SMOOTHG |
| SMIKU01 | SMILEZ8 | SMITH84 | SMK1 | SMKNGT4 | SMLJOYS | SMMRTOY | SMOK33 | SMOKEYS | SMOL | SMOOTHI |
| SMIL | SMILFXR | SMITH86 | SMK3 | SMKNGUN | SMLLAXE | SMMRWND | SMOK362 | SMOKEYX | SMOL1 | SMOOTHM |
| SMIL333 | SMILIE | SMITH88 | SMK3SHW | SMKNJO | SMLLBIZ | SMMS | SMOK3D | SMOKEZ | SMOLBIM | SMOOTHT |
| SMIL3Z | SMILIE1 | SMITHA | SMK3Y | SMKNMRS | SMLLFRY | SMMSLT | SMOK3N | SMOKHOZ | SMOLBLU | SMOOTHY |
| SMILART | SMILIN1 | SMITHB1 | SMK5XXX | SMKNNN | SMLLPP | SMMTM | SMOK3R | SMOKI | SMOLBMW | SMOOTHZ |
| SMILATE | SMILIPS | SMITHC | SMK7 | SMKNP | SMLLTWN | SMMXBN | SMOK3Y | SMOKI1 | SMOLBOI | SMOOTZY |
| SMILE01 | SMILK | SMITHCO | SMK8 | SMKNST | SMLLZ | SMN | SMOK9EY | SMOKI44 | SMOLBUN | SMOOV |
| SMILE02 | SMILLA | SMITHEE | SMKABIR | SMKNTNA | SMLMGHT | SMN1 | SMOKAY | SMOKI69 | SMOLCAR | SMOOV01 |
| SMILE03 | SMILLR | SMITHFM | SMKBAN | SMKP18 | SMLMKR | SMN1FAN | SMOKCAT | SMOKIE | SMOLDER | SMOOV1 |
| SMILE1 | SMILLS | SMITHL | SMKBH3 | SMKSCAR | SMLMTH | SMN3 | SMOKD | SMOKIE6 | SMOLDZL | SMOOV18 |
| SMILE10 | SMILN | SMITHPK | SMKBNDT | SMKSCN | SMLNR | SMN3W | SMOKD1 | SMOKIES | SMOLEN | SMOOV3 |
| SMILE11 | SMILN24 | SMITHR | SMKBRUH | SMKSCRN | SMLNWAV | SMNDN | SMOKDEM | SMOKIII | SMOLEV | SMOOV98 |
| SMILE13 | SMILNG | SMITHRA | SMKBULT | SMKSESH | SMLOVE | SMNELSE | SMOKDU | SMOKIN | SMOLFRY | SMOOVAF |
| SMILE19 | SMILO22 | SMITHS1 | SMKC | SMKSHO | SMLPIPI | SMNGRFL | SMOKDYA | SMOKIN1 | SMOLGTR | SMOOVC7 |
| SMILE2 | SMILS | SMITHS2 | SMKC7 | SMKSHO1 | SMLPP | SMNRDE | SMOKE06 | SMOKIN3 | SMOLIK | SMOOVE1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SMOOVE6 | SMPLIFI | SMRF3TT | SMRWND | SMTCAR | SMUGZ3 | SMVAHAN | SN111 | SNA2CLE | SNAKE20 | SNAPPS |
| SMOOVEB | SMPLLIF | SMRFET | SMS | SMTD188 | SMUGZ4 | SMVCOLT | SN12 | SNA3 | SNAKE44 | SNAPPY2 |
| SMOOVEC | SMPLLYF | SMRFETE | SMS1 | SMTDRGN | SMUKISS | SMVE1 | SN15TR | SNA8K | SNAKE45 | SNAPPY6 |
| SMOOVSC | SMPLMAN | SMRFFET | SMS225S | SMTH | SMULB | SMVJAZZ | SN1624 | SNAAAK3 | SNAKE49 | SNAPPYS |
| SMOOVY | SMPLMN | SMRFGRL | SMS28R | SMTH729 | SMULE | SMVKEVO | SN1827 | SNAAB | SNAKE5 | SNAPS |
| SMOOVZ | SMPLMN1 | SMRFIN | SMS3 | SMTH911 | SMULKEY | SMVPBA1 | SN1CKA | SNAABE | SNAKE50 | SNAPS73 |
| SMOQEE | SMPLMN5 | SMRFIT | SMS4 | SMTHCNE | SMULLIN | SMVZO6 | SN1CKER | SNAACKS | SNAKE65 | SNAPTP |
| SMOQETR | SMPLMNY | SMRFPWR | SMS401K | SMTHCO2 | SMUNCH | SMW | SN1FFY | SNAAZZY | SNAKE69 | SNAPVIP |
| SMOQUE | SMPLRX | SMRFT | SMS5 | SMTHDSL | SMUNCHI | SMW1 | SN1P3S | SNACAKE | SNAKE9 | SNAPY |
| SMORDH | SMPLX | SMRFTHS | SMS8 | SMTHJAZ | SMUPONY | SMW119A | SN1PE | SNACC | SNAKEBB | SNAQUE |
| SMORE | SMPLYC | SMRFTHT | SMSAMS | SMTHLAW | SMUPUSF | SMW1ACR | SN1PES | SNACKG2 | SNAKEBT | SNARF |
| SMORE1 | SMPLYMO | SMRFTTE | SMSARRW | SMTHLEX | SMURD | SMW4 | SN1PR | SNACKIN | SNAKEE | SNARKEY |
| SMORE2 | SMPLYRD | SMRFVAN | SMSBUS | SMTHMTN | SMURF03 | SMW6 | SN1PS | SNACKS | SNAKEGT | SNARLY |
| SMORE3 | SMPMART | SMRFVET | SMSCAB | SMTHMWR | SMURF09 | SMW8 | SN1ST3R | SNACKSS | SNAKEMR | SNATCH8 |
| SMORE4 | SMPMN | SMRGRL | SMSCAT | SMTHNSS | SMURF1 | SMWC73 | SN1TCH | SNACKYS | SNAKES | SNATCHR |
| SMORE5 | SMPNBCT | SMRHOME | SMSCOOP | SMTHOPR | SMURF18 | SMWFH | SN1TZLE | SNACKZ | SNAKESS | SNATION |
| SMOREFN | SMPNS | SMRJAM | SMSDAS | SMTHRNG | SMURF2 | SMWIA33 | SN20 | SNACKZZ | SNAKEVM | SNATRA |
| SMORERV | SMPP | SMRJMR3 | SMSE | SMTHS | SMURF20 | SMWINRY | SN222 | SNACL | SNAKEXO | SNAUZER |
| SMORES | SMPPRT | SMRLVR | SMSE8 | SMTHWSN | SMURF24 | SMWJR | SN2BDR | SNACPAC | SNAKEYE | SNAVELY |
| SMORFUN | SMPR05 | SMRM19 | SMSGFS | SMTJD | SMURF3T | SMWMPW | SN3 | SNACPAK | SNAKEZ | SNAX |
| SMORGS | SMPR1FI | SMRMD | SMSGMS | SMTMESY | SMURF42 | SMWONDR | SN3456 | SNADANY | SNAKHLE | SNAX95 |
| SMORIE7 | SMPRF | SMRN7 | SMSGT | SMTOY15 | SMURF44 | SMWONE | SN36 | SNADES | SNAKIE1 | SNAXKTM |
| SMORT | SMPRFI | SMROF69 | SMSGT36 | SMTOY16 | SMURF7 | SMY | SN3AKY | SNADES1 | SNAKL | SNAXS |
| SMORZ | SMPRFI8 | SMRONLY | SMSGTC | SMTOY17 | SMURF8 | SMY1 | SN3AKYY | SNADIA | SNAKPAC | SNAY17 |
| SMOSL8 | SMPRFN | SMRPHY | SMSHCS | SMTOY18 | SMURF87 | SMY4 | SN3LLY | SNADO | SNAKPAK | SNAYLOR |
| SMOTHER | SMPRFU | SMRR2 | SMSHDB | SMTROID | SMURF88 | SMYBKE | SN4FN | SNADY | SNAKPCK | SNAZBRY |
| SMOTO | SMPRRFI | SMRR32 | SMSHNG | SMTRRSP | SMURF91 | SMYILE | SN4FU | SNAELEC | SNAKSIZ | SNAZEE |
| SMOULI | SMPSON | SMRRFET | SMSI | SMTSR3 | SMURFAT | SMYK | SN4GIVN | SNAF451 | SNAKSZE | SNAZIE1 |
| SMOUSE | SMPSON1 | SMRRN | SMSINC | SMTSR4 | SMURFD | SMYL | SN4IL | SNAFOO | SNAKVAN | SNAZLE |
| SMOUTH | SMPSON2 | SMRSET | SMSLAW | SMTTT | SMURFE | SMYL3N | SN4KE | SNAFSTJ | SNAM | SNAZWGN |
| SMOUV2U | SMPV789 | SMRSKY | SMSLB | SMTTY | SMURFED | SMYLAW | SN5HINE | SNAFU1 | SNANS | SNAZYJL |
| SMOUV5 | SMPYJAI | SMRSLAY | SMSM1 | SMTTY3 | SMURFEE | SMYLBUG | SN722KW | SNAFU2U | SNAP | SNAZZB |
| SMOUVJ | SMQ | SMRSUN | SMSMITH | SMTTYJR | SMURFEN | SMYLDOG | SN7777 | SNAFU4 | SNAP01 | SNAZZE |
| SMOV1 | SMQKE | SMRT1 | SMSO419 | SMTTYS | SMURFET | SMYLDR | SN786 | SNAG | SNAP12 | SNAZZI |
| SMOV2 | SMQKN | SMRT451 | SMSPCAL | SMTW10 | SMURFFF | SMYLE | SN8 | SNAGGER | SNAP22 | SNAZZIE |
| SMOV5 | SMQQTH | SMRTASS | SMSPROC | SMTY22 | SMURFGT | SMYLE19 | SN8BITE | SNAGGY | SNAP27 | SNAZZLE |
| SMOV7 | SMR | SMRTASZ | SMSQNCH | SMTYBLT | SMURFIE | SMYLE69 | SN8KBIT | SNAIL32 | SNAP2IT | SNAZZY |
| SMOVA | SMR1 | SMRTBDY | SMSR171 | SMTYDRM | SMURFIT | SMYLEB | SN8KBYT | SNAILED | SNAP2X | SNAZZY1 |
| SMOVE65 | SMR4MD | SMRTBOY | SMSRD | SMTYWYF | SMURFM3 | SMYLEE | SN8KEBT | SNAILIN | SNAP45 | SNAZZYJ |
| SMOVJAZ | SMR4PSU | SMRTCAR | SMSRET | SMTYZ8 | SMURFN | SMYLEN | SN8KEYZ | SNAILIT | SNAPCAB | SNAZZYT |
| SMOYER | SMR7 | SMRTCR | SMSS197 | SMU | SMURFOO | SMYLES1 | SN8KISH | SNAILLL | SNAPE | SNAZZZ |
| SMP | SMRALDA | SMRTCTY | SMSS415 | SMUCH | SMURFS1 | SMYLEY | SN8KIZ | SNAILS | SNAPE01 | SNAZZZY |
| SMP6 | SMRBLUS | SMRTGUY | SMSTEAM | SMUCHIS | SMURFT | SMYLIE1 | SN8KPWR | SNAILS3 | SNAPE7 | SNB1 |
| SMPBATH | SMRBR3Z | SMRTHSE | SMSTRSS | SMUCHIZ | SMURFU | SMYLMKR | SN8KS | SNAILZ | SNAPFIT | SNB2K16 |
| SMPCJ | SMRBRZ | SMRTIE | SMSUAF | SMUCHZ | SMURFU2 | SMYLMOR | SN8KVNM | SNAILZ2 | SNAPIER | SNB7 |
| SMPCO | SMRCAR | SMRTIM3 | SMSV | SMUCKER | SMURFZ | SMYLNG | SN8KY | SNAJKA | SNAPIN | SNBAER |
| SMPD | SMRCLR | SMRTKAR | SMSWGN | SMUDG3 | SMURK | SMYLY | SN8KZOO | SNAK3 | SNAPIT | SNBALN |
| SMPERFI | SMRCMP | SMRTLDY | SMT | SMUDGE | SMURPH | SMYMULE | SN8PE | SNAK3Y3 | SNAPME | SNBATHR |
| SMPKNS | SMRD97 | SMRTLND | SMT1 | SMUDGE1 | SMURRAY | SMYRA | SN9370 | SNAKBIT | SNAPMOM | SNBL26 |
| SMPLCTY | SMRDAYS | SMRTMN2 | SMT2 | SMUG | SMURRF | SMYRNA | SN95 | SNAKBTE | SNAPNEX | SNBLFL |
| SMPLE | SMRDCS | SMRTNG | SMT5 | SMUGBUG | SMURRFF | SMYTAG | SN9550 | SNAKBYT | SNAPNKS | SNBLGAL |
| SMPLEMN | SMRDEL9 | SMRTNUP | SMT6 | SMUGCAT | SMUSBC | SMYTC | SN95GT | SNAKDDY | SNAPP29 | SNBLISL |
| SMPLF | SMREDTN | SMRTPRO | SMT7 | SMUGG | SMUTCO | SMYTTI | SN95GT1 | SNAKE01 | SNAPP86 | SNBRD |
| SMPLFI | SMREEN | SMRTSKN | SMTA55 | SMUGGGG | SMUTRDR | SMYYLEE | SN95SVT | SNAKE03 | SNAPPA | SNBSTNA |
| SMPLGRL | SMREK1 | SMRTYM | SMTACO | SMUGGLR | SMUTZ6 | SMZSRT8 | SN999 | SNAKE07 | SNAPPED | SNBURN |
| SMPLGUY | SMRF150 | SMRTZ | SMTBH | SMUGGS | SMUURF | SMZWRX | SN9999 | SNAKE08 | SNAPPEY | SNBURNT |
| SMPLHER | SMRF17 | SMRUTI | SMTBRD | SMUGLY | SMUUTH | SN03077 | SNA1LS | SNAKE10 | SNAPPPY | SNBURST |
| SMPLIFE | SMRF3T3 | SMRUVLV | SMTC | SMUGZ | SMUVE | SN1105 | SNA22Y | SNAKE11 | SNAPPRR | SNBZCLE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SNC | SNDLUDE | SNEAKIE | SNFLW3R | SNIDE2 | SNJAR | SNKST59 | SNOBBYQ | SNOKAT | SNOOPI7 | SNOTRLS |
| SNC5 | SNDMAN | SNEAKR | SNFLWER | SNIDER | SNJBOT | SNKSTP2 | SNOBEAR | SNOKONE | SNOOPIE | SNOTROD |
| SNCBOUM | SNDMAN1 | SNEAKRS | SNFLWRZ | SNIDER4 | SNJC333 | SNKSWM | SNOBENZ | SNOKSHA | SNOOPSI | SNOTS |
| SNCE41 | SNDME | SNEAKS | SNFX898 | SNIDERS | SNJLLC | SNKV | SNOBERD | SNOLAKE | SNOOPY1 | SNOTTY |
| SNCGRP | SNDMILL | SNEAKY | SNG | SNIF | SNJMX5 | SNKVM | SNOBIRD | SNOLIF3 | SNOOPY2 | SNOTYME |
| SNCHA | SNDMN | SNEAKY1 | SNG1 | SNIFF | SNJOSNC | SNKVN | SNOBIZ1 | SNOLIFE | SNOOPY3 | SNOTYRS |
| SNCHAHO | SNDMOB | SNEAKYP | SNG4EVR | SNIFFR | SNJR1 | SNKYDVL | SNOBLAK | SNOLING | SNOOPY5 | SNOUFF1 |
| SNCHARI | SNDMOB5 | SNEAKYT | SNG4FUN | SNIFINS | SNK | SNKYFOX | SNOBLE | SNOLPD | SNOOPY6 | SNOUTS |
| SNCHO | SNDMOB6 | SNEASEL | SNG4GOD | SNIFINZ | SNK5OO | SNKYLNC | SNOBLFE | SNOLPRD | SNOOPY7 | SNOVET |
| SNCHZ | SNDMOBS | SNEEB | SNG4JOY | SNIFNK9 | SNK7 | SNKYLNK | SNOBLK | SNOM | SNOOPYD | SNOW06 |
| SNCKPCK | SNDNH20 | SNEED | SNG4U | SNIGDHA | SNKB1TE | SNKYPT | SNOBLL | SNOM872 | SNOOPYJ | SNOW08 |
| SNCKR | SNDNIT | SNEEDJR | SNGB1RD | SNIKA | SNKB1TN | SNKYPTE | SNOBNNY | SNOMAD1 | SNOOPYK | SNOW1 |
| SNCLAIR | SNDNITT | SNEEDO1 | SNGBRD1 | SNIKER | SNKBIT3 | SNLANG | SNOBNY | SNOMAN | SNOOPYL | SNOW13 |
| SNCLINE | SNDNSEA | SNEEED | SNGBURD | SNIKERS | SNKBITE | SNLBRRY | SNOBOAT | SNOMAN3 | SNOOPYS | SNOW1T3 |
| SNCLR | SNDNWDS | SNEEEZY | SNGDAD | SNIKFI | SNKBT3 | SNLBTY | SNOBORD | SNOMBL | SNOOPYY | SNOW1TE |
| SNCREWY | SNDNWTR | SNEEKY | SNGDNCE | SNIKLE | SNKBTE | SNLDRIV | SNOBOSS | SNOMBLG | SNOOPYZ | SNOW2SS |
| SNCRFT | SNDPIR8 | SNEEW6 | SNGDVA1 | SNIKR | SNKE807 | SNLITEM | SNOBRO2 | SNOMEL | SNOOT1E | SNOW3 |
| SNCRFT5 | SNDPNTS | SNEEZER | SNGEETA | SNIKT1 | SNKEBTE | SNLMAIL | SNOBST | SNOMISR | SNOOTS | SNOW392 |
| SNCRFT7 | SNDRAC | SNEEZEY | SNGETSU | SNIKT74 | SNKEBTN | SNLN | SNOBUBA | SNOMLAS | SNOOTYF | SNOW3Y |
| SNCTFD | SNDRAIL | SNEEZY | SNGFAN | SNILEK | SNKEBYT | SNLO | SNOBUG | SNOMMIT | SNOOWHT | SNOW465 |
| SND1 | SNDRIP | SNEFELS | SNGHLR | SNILIK | SNKEEYS | SNLOVER | SNOBUG1 | SNOMNY1 | SNOOZ64 | SNOW4D |
| SND1WAV | SNDRRDR | SNEHA21 | SNGLAF | SNIMMUC | SNKEEYZ | SNM1 | SNOBUGY | SNOMTN | SNOOZE | SNOW4X4 |
| SND2NDS | SNDRS5 | SNEHA22 | SNGLBNY | SNIP | SNKELNK | SNM3 | SNOBUN2 | SNOMVR | SNOOZED | SNOW5O |
| SND9 | SNDRSPC | SNEHAK | SNGLCAB | SNIP3R | SNKEPIT | SNM3I09 | SNOBUNE | SNONNA | SNOOZER | SNOW7 |
| SNDANCE | SNDS10 | SNEHAM | SNGLDAD | SNIP3S | SNKEYE | SNM7 | SNOBUNI | SNONWND | SNOOZIN | SNOW76 |
| SNDAWLO | SNDS401 | SNEHSAJ | SNGLE | SNIP46 | SNKEYES | SNMAN | SNOBUNY | SNOODMA | SNOOZR | SNOW7VS |
| SNDBAGN | SNDSHRK | SNEJK | SNGLEAF | SNIP5 | SNKEYEZ | SNMESQ | SNOBUNZ | SNOODZ | SNOOZY | SNOW8GL |
| SNDBAR | SNDSHRW | SNEK | SNGLMOM | SNIPE | SNKEYZ | SNMLM | SNOBYRD | SNOOF | SNOOZYQ | SNOW96 |
| SNDBDY | SNDSPDS | SNEKATK | SNGLSTK | SNIPES1 | SNKFA | SNMN | SNOCAPS | SNOOG | SNOPLOW | SNOW98 |
| SNDBL3R | SNDSTRM | SNEKLDY | SNGLTIP | SNIPEU2 | SNKFSTR | SNMNSTR | SNOCAT | SNOOG1 | SNOPONY | SNOWBAL |
| SNDBOX | SNDTECH | SNEKMAN | SNGLTRK | SNIPEZ | SNKGRMA | SNMPKN3 | SNOCMB | SNOOGIN | SNOPRO | SNOWBEE |
| SNDDNCR | SNDTMAN | SNEKR | SNGLTRY | SNIPM | SNKH19 | SNMS | SNOCPP | SNOOGNS | SNOPTRL | SNOWBI |
| SNDDRGN | SNDTRAP | SNEKS | SNGMKZ | SNIPPER | SNKISSD | SNMTS | SNOD392 | SNOOK11 | SNOPTRO | SNOWBIZ |
| SNDDRVR | SNDTRB9 | SNEKY | SNGOKU | SNIPR2 | SNKJAX | SNNAAP | SNODDY | SNOOK31 | SNOR1AX | SNOWBLL |
| SNDER | SNDW4VE | SNELL | SNGPRS3 | SNIPR25 | SNKMOM | SNNAKE | SNODOG | SNOOK3M | SNORAIN | SNOWBMB |
| SNDERS2 | SNDW831 | SNELL17 | SNGRAY | SNIPS | SNKNAVY | SNNAP | SNODOGS | SNOOK47 | SNOREY1 | SNOWBNY |
| SNDERWF | SNDWAV | SNELL3 | SNGRMH | SNIPS23 | SNKNDSH | SNNER | SNODROP | SNOOK70 | SNORIDE | SNOWBRA |
| SNDEV | SNDWAVE | SNELLCO | SNGSONG | SNIPS48 | SNKOIL | SNNNB | SNODWN | SNOOK96 | SNORK2 | SNOWBRO |
| SNDEV1L | SNDWCH | SNELSON | SNGSTRS | SNISEN | SNKPIT | SNNR | SNOE | SNOOKEM | SNORK3 | SNOWBRU |
| SNDEVL | SNDWIND | SNELYEA | SNGT66 | SNISSA | SNKPIT1 | SNNR1 | SNOFAL | SNOOKG | SNORK4 | SNOWBRY |
| SNDFLEA | SNDWINE | SNEMETH | SNGTOME | SNIST3R | SNKPIT2 | SNNSHYN | SNOFGUN | SNOOKIE | SNORK5 | SNOWBST |
| SNDFT12 | SNDWN | SNEMETU | SNGUYEN | SNISTER | SNKPIT5 | SNNY | SNOFLK | SNOOKY | SNORKEL | SNOWBU6 |
| SNDGDN | SNDWNSQ | SNEP | SNGWRTR | SNISTR | SNKPITB | SNNYBOI | SNOFLK2 | SNOOKY2 | SNORKLN | SNOWBUL |
| SNDGOD1 | SNDWRM | SNERD | SNH4VR | SNISTRR | SNKPITG | SNNYC | SNOFLKE | SNOOOKS | SNORKLR | SNOWCAP |
| SNDGRDN | SNDWV | SNES | SNH5 | SNITCH | SNKPITR | SNNYDAY | SNOFOX | SNOOOOP | SNORL4X | SNOWCAT |
| SNDH3LP | SNDWVS | SNEU | SNHE21 | SNITSUJ | SNKR23 | SNNYDAZ | SNOGOER | SNOOOP | SNORLX | SNOWCHQ |
| SNDHILS | SNDY | SNEWELL | SNHLPN | SNIVE19 | SNKRAJ | SNNYGRL | SNOGOOS | SNOOOZE | SNORNGR | SNOWDAY |
| SNDHLP | SNDYBCH | SNEWPY | SNHNBH | SNIVELY | SNKRBLZ | SNO2ILO | SNOGOSE | SNOOP | SNORRIS | SNOWDG |
| SNDHU | SNDYBOI | SNEWT | SNICKEL | SNIVIC | SNKRCO | SNO6P | SNOGOTI | SNOOP1 | SNORVN | SNOWDK |
| SNDIEGO | SNDYBTM | SNEZ | SNICKER | SNIWT | SNKRHD7 | SNO7WHT | SNOH | SNOOP1E | SNORYDR | SNOWDRP |
| SNDIT | SNDYFT | SNEZBOI | SNICKR | SNIX | SNKRHED | SNOANGL | SNOHARE | SNOOP20 | SNOSHOE | SNOWE |
| SNDIT1 | SNDYMBL | SNEZH | SNICKRZ | SNIXPIX | SNKRMNY | SNOAT | SNOHAWK | SNOOP21 | SNOSHU | SNOWEE1 |
| SNDIT3 | SNDYTOS | SNF | SNICKS | SNIZ | SNKRMOM | SNOB | SNOHITE | SNOOP65 | SNOSPDR | SNOWEY |
| SNDITT | SNDZE | SNFLDNT | SNICKSZ | SNIZZ | SNKRPLG | SNOB1RD | SNOHWK | SNOOPE | SNOSTRM | SNOWFAL |
| SNDJUDH | SNE3ZY | SNFLOWR | SNICKY | SNJ1 | SNKRS23 | SNOB1Z | SNOI7 | SNOOPEA | SNOSUX | SNOWFOX |
| SNDKEY | SNEAD54 | SNFLR | SNICOLE | SNJ2 | SNKRSWM | SNOBAL | SNOIL | SNOOPEE | SNOT | SNOWFSH |
| SNDKEY7 | SNEADER | SNFLR2 | SNID2 | SNJ6 | SNKRTLK | SNOBALL | SNOJEDI | SNOOPER | SNOTDR | SNOWH1T |
| SNDLNAK | SNEAK7 | SNFLR72 | SNIDE | SNJ7 | SNKSIZE | SNOBARU | SNOJEEP | SNOOPI | SNOTIME | SNOWH8R |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SNOWHIT | SNOZBRY | SNSHINY | SNU | SNWFOX | SNYDS4 | SOANSI | SOBER4L | SOBSSR | SOCIALE | SODIFF |
| SNOWHO | SNP | SNSHN23 | SNUFE | SNWGST | SNYDSJP | SOAP | SOBER5 | SOBSTRY | SOCIE | SODIT |
| SNOWHT1 | SNP4 | SNSHN25 | SNUFFED | SNWHT | SNYDWMN | SOAP1 | SOBER7 | SOBUFFY | SOCITWO | SODIT1 |
| SNOWHT7 | SNP5OO | SNSHN3 | SNUFFLS | SNWHTE | SNYDY1 | SOAP10 | SOBER79 | SOBUGD | SOCK13 | SODIT2 |
| SNOWHTE | SNPABLO | SNSHN91 | SNUFFY | SNWHYT | SNYDZ5 | SOAP141 | SOBER88 | SOBUJEE | SOCK3T | SODIVER |
| SNOWI1E | SNPAI | SNSHNE1 | SNUFFYS | SNWITE | SNYDZE | SOAPBBY | SOBER93 | SOBUJIE | SOCKEYE | SODLUX |
| SNOWIE | SNPCRKL | SNSHNE2 | SNUFY | SNWLH1 | SNYGIRL | SOAPBTB | SOBERAF | SOBUR03 | SOCKIE | SODLUX1 |
| SNOWIIT | SNPDODD | SNSHNMN | SNUGASA | SNWLPD | SNYPE | SOAPCG | SOBERLF | SOBX | SOCKY | SODMLKY |
| SNOWIN | SNPEEPS | SNSHYN | SNUGAZA | SNWLPRD | SNYPER | SOAPGAL | SOBERMF | SOBYCON | SOCKY2 | SODO666 |
| SNOWITE | SNPKRKL | SNSHYN3 | SNUGBUG | SNWMAN | SNYPSE | SOAPGRL | SOBERRR | SOC1O1 | SOCLD | SODOLO |
| SNOWJOB | SNPNEX | SNSHYN8 | SNUGGER | SNWMEOW | SNYSPOT | SOAPHIA | SOBERS6 | SOC3R | SOCLEAN | SODONE |
| SNOWK9 | SNPR | SNSHYNE | SNUGGLE | SNWMN | SNYSPT | SOAPMAN | SOBERUP | SOC5 | SOCLWRK | SODOPE |
| SNOWKIE | SNPR24 | SNSHYNS | SNUGGLS | SNWMNY | SNZBRRY | SOAPMNY | SOBEY | SOCA | SOCMOM | SODOPE2 |
| SNOWLPD | SNPR94 | SNSITRL | SNUGGLY | SNWORB | SNZBRY | SOAPS4U | SOBH | SOCADDI | SOCNLAX | SODRIG |
| SNOWLVR | SNPRADO | SNSK19 | SNUGGS | SNWPTRL | SNZLBRY | SOAPSU | SOBH1 | SOCADDY | SOCO | SODTAOE |
| SNOWM4N | SNPRCN | SNSKRTI | SNUGGUM | SNWSHN | SNZRD | SOAPTNR | SOBH2 | SOCAGRL | SOCOJOE | SODUBAI |
| SNOWMBL | SNPRK19 | SNSNONA | SNUGGY | SNWSLED | SNZULUZ | SOAPY | SOBHAAD | SOCAIR | SOCOLD | SODVINE |
| SNOWMEN | SNPSHOT | SNSONS | SNUGHBR | SNWSTRM | SNZY392 | SOAR02 | SOBHAD2 | SOCAL | SOCOLE | SODVS |
| SNOWMN | SNPY | SNSP | SNUGPUG | SNWWHT | SNZYBTY | SOAR1 | SOBHAN | SOCAL1 | SOCONY | SOE |
| SNOWMNY | SNPY95 | SNSP1 | SNUGRAW | SNWWHT2 | SO | SOAR3R | SOBI | SOCAL15 | SOCOOOL | SOEDER |
| SNOWMSR | SNPYDNC | SNSRACN | SNUGS20 | SNWWHTE | SO046 | SOAR777 | SOBIE1 | SOCAL17 | SOCORMA | SOELITE |
| SNOWOH | SNPYLVR | SNSSTR1 | SNUGSM | SNWWHYT | SO1776 | SOAREDU | SOBIE3 | SOCALGL | SOCOSMO | SOEO |
| SNOWOLF | SNQQPY | SNSTBCH | SNUKK1 | SNWWITE | SO1999 | SOARER | SOBIT | SOCALI | SOCR | SOEPIC |
| SNOWOWL | SNQQPY2 | SNSTORG | SNUKUMS | SNWWTE | SO1AR | SOARIN | SOBL3SD | SOCALQ | SOCR247 | SOESNTL |
| SNOWPAR | SNR | SNSTOY | SNUMBI1 | SNWWYT | SO1OMON | SOARN | SOBLACK | SOCANDY | SOCR8IV | SOEXTRA |
| SNOWPAW | SNRA1 | SNSTR | SNUSAN | SNWWYTE | SO1TGOS | SOARO | SOBLASE | SOCAR37 | SOCRAY | SOEY |
| SNOWPCR | SNRCTZN | SNSTR68 | SNUSNU | SNWYOWL | SO1UZB | SOARON | SOBLESD | SOCB | SOCRAZY | SOEZ2CY |
| SNOWPHD | SNRDRM | SNSTRAR | SNUSNUU | SNX4AZZ | SO205 | SOARZ | SOBLESS | SOCC3R | SOCRBUS | SOF1 |
| SNOWPNY | SNRFAN | SNSTRC8 | SNUVA | SNXXPIX | SO217 | SOAS40 | SOBLOND | SOCCA | SOCREF | SOF3TCH |
| SNOWPRO | SNRGRL | SNSTRDG | SNUZZIE | SNY1 | SO234 | SOASOAS | SOBLSD3 | SOCCER1 | SOCRLFE | SOFA |
| SNOWPUP | SNRITA | SNSTRL | SNVABCH | SNY3 | SO2740 | SOAV22 | SOBLSD7 | SOCCER8 | SOCRLVR | SOFA1 |
| SNOWQUN | SNRLIFE | SNSTRZ | SNVNM | SNY5 | SO3 | SOAWSM | SOBLSED | SOCCER9 | SOCRMA | SOFA2 |
| SNOWRFG | SNRN | SNT1AGO | SNW1 | SNY6 | SO4CUSD | SOAWSUM | SOBLSSD | SOCCGLF | SOCRMQM | SOFA4 |
| SNOWSET | SNRN1 | SNT2HRD | SNW2PUP | SNY8 | SO4FXS | SOB3RAF | SOBLU | SOCCIN | SOCRMUM | SOFA5T |
| SNOWSGT | SNRSK8R | SNT2SRV | SNWANGL | SNY9 | SO4REAL | SOB4YOU | SOBLUE | SOCCKEY | SOCS | SOFACUE |
| SNOWT | SNRSRUS | SNTACL | SNWB1RD | SNYACRS | SO5TK8D | SOBAD29 | SOBMC | SOCCR | SOCSAL1 | SOFAFXR |
| SNOWT1 | SNS1 | SNTACLS | SNWBA1 | SNYAMMU | SO6361 | SOBAMSK | SOBO | SOCCR1 | SOCUTE | SOFAKNG |
| SNOWTE | SNS2 | SNTACRZ | SNWBA11 | SNYBDGR | SO7777 | SOBAN93 | SOBO07 | SOCCR19 | SOCWK93 | SOFAM |
| SNOWVAN | SNS3 | SNTAFE | SNWBAL | SNYBECH | SO81 | SOBARRY | SOBOHO | SOCCR25 | SOCWRK | SOFANC |
| SNOWW | SNS5 | SNTASLH | SNWBALL | SNYBGDR | SO8OS | SOBASIC | SOBORED | SOCCR34 | SOCYNFT | SOFANCI |
| SNOWWAY | SNS8 | SNTBIRD | SNWBDR | SNYBLK | SO9RRY | SOBAT | SOBOSS | SOCCR9 | SOD | SOFANCY |
| SNOWWHY | SNS9 | SNTC | SNWBIRD | SNYBUG | SOAD | SOBATTY | SOBOSSC | SOCCREF | SOD1 | SOFAR |
| SNOWWT | SNSATNL | SNTCHAT | SNWBLL | SNYD | SOADR | SOBAWUU | SOBOSSI | SOCCRMA | SODA | SOFARR |
| SNOWWTE | SNSAY | SNTCRUZ | SNWBNY | SNYD1 | SOAGC | SOBB50 | SOBOSSY | SOCCRX2 | SODA1 | SOFAS |
| SNOWWW | SNSBLS | SNTDOG | SNWBOD | SNYD2 | SOAK | SOBBE | SOBR2 | SOCDIS | SODADOG | SOFAST |
| SNOWWYT | SNSBOND | SNTGT | SNWBRD | SNYD3R3 | SOAKED | SOBE | SOBR247 | SOCDIST | SODAFER | SOFAT |
| SNOWY | SNSCION | SNTLNT | SNWBRD1 | SNYD3RS | SOAKET | SOBE30 | SOBR598 | SOCDOC | SODAJRK | SOFC |
| SNOWY1 | SNSCRYR | SNTNICK | SNWBUNI | SNYDA | SOAKEY | SOBEAIT | SOBR752 | SOCER13 | SODARTH | SOFCORG |
| SNOWY2 | SNSDTLZ | SNTNIXK | SNWBUNY | SNYDAZ | SOAKY | SOBEAST | SOBRAA | SOCHA1 | SODASIP | SOFEE2 |
| SNOWYT | SNSEEKR | SNTNL | SNWDOG | SNYDAZE | SOALIVE | SOBEEFY | SOBRAF | SOCHILL | SODB | SOFEEB |
| SNOWYT1 | SNSET | SNTRCKT | SNWDOG1 | SNYDELY | SOAM | SOBEFUN | SOBRCHK | SOCI | SODBST | SOFEMGR |
| SNOWYT2 | SNSET1 | SNTRKT | SNWFIRE | SNYDER | SOAMAZN | SOBEIT | SOBREEZ | SOCI2 | SODD4 | SOFETCH |
| SNOWYT3 | SNSG1 | SNTSBND | SNWFL8K | SNYDER1 | SOAMLT | SOBER1 | SOBRINO | SOCI3 | SODEOD | SOFFEE |
| SNOWYT7 | SNSGB | SNTSFN | SNWFLAK | SNYDER2 | SOAMPD | SOBER11 | SOBRLVN | SOCI4 | SODER | SOFI |
| SNOWYTE | SNSH1N | SNTSLW | SNWFLK3 | SNYDER4 | SOAMPED | SOBER12 | SOBRLYF | SOCI6 | SODEVO | SOFIA |
| SNOWYYT | SNSH1NE | SNTSUKR | SNWFLKE | SNYDES | SOAMPT | SOBER17 | SOBROKE | SOCIA1 | SODFTH1 | SOFIA1 |
| SNOWZRD | SNSHIN | SNTXERR | SNWFLKS | SNYDR | SOAMRCN | SOBER20 | SOBRRR | SOCIAL | SODFTHR | SOFIA13 |
| SNOYT | SNSHINE | SNTZJAX | SNWFLL | SNYDRLY | SOAN38 | SOBER21 | SOBRY | SOCIALD | SODIEME | SOFIA14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOFIA19 | SOG8FL | SOHIT48 | SOKEWL | SOLAT | SOLDYU1 | SOLJER | SOLOST | SOLV4X | SOMESAY | SONCKER |
| SOFIA26 | SOG8FUL | SOHLM | SOKHDA | SOLATI | SOLE | SOLL4RS | SOLOT | SOLVD | SOMESVL | SONCOSB |
| SOFIA5 | SOGAL5 | SOHMONT | SOKHNA | SOLBALM | SOLEAFY | SOLLARS | SOLOTOW | SOLVED | SOMETAL | SONDAI |
| SOFIA6 | SOGAY | SOHNGRY | SOKHUMI | SOLBRA | SOLEATR | SOLLER | SOLOUD | SOLVEIG | SOMEWAY | SONDAZE |
| SOFIAL | SOGCWO | SOHO | SOKI | SOLBUG | SOLEIL | SOLLESS | SOLOV | SOLVEIT | SOMEYR | SONDEJ |
| SOFIAS | SOGDIA | SOHO07 | SOKI2ME | SOLBUS | SOLEIL1 | SOLLII | SOLOVD | SOLVETG | SOMGANI | SONDER |
| SOFIE1 | SOGEE | SOHOOD2 | SOKIE89 | SOLC | SOLEIL3 | SOLLOL | SOLOVE | SOLVIET | SOMGVAL | SONDHM |
| SOFIEB1 | SOGGDOG | SOHOT | SOKIND | SOLCAR | SOLEIL7 | SOLLUNA | SOLOVED | SOLWGN | SOMICH | SONDID |
| SOFIJA | SOGGY1D | SOHRPTG | SOKIRA | SOLCHI | SOLENYA | SOLLY | SOLOVEI | SOLYANA | SOMINI | SONDLES |
| SOFINE6 | SOGGYS | SOHUDCO | SOKJ | SOLD | SOLEO | SOLLYG | SOLOWHO | SOLYANY | SOMISS | SONDOT1 |
| SOFINEC | SOGIFTD | SOHULK | SOKKA | SOLD01 | SOLEOUT | SOLM8 | SOLOZAY | SOM | SOMITB | SONDOT2 |
| SOFIRE | SOGIGI | SOICEEY | SOKLEEN | SOLD123 | SOLEPLG | SOLM8TE | SOLPOWR | SOM3R | SOMJI | SONDOWN |
| SOFIRED | SOGLAD | SOICEY | SOKLOS | SOLD1K | SOLERGY | SOLMAAM | SOLPRPS | SOMA | SOML | SONDRAK |
| SOFIY | SOGLORY | SOICY | SOKMPRO | SOLD1T | SOLEXI | SOLMAID | SOLPTRL | SOMA252 | SOMM | SONDRAM |
| SOFIYA1 | SOGMC | SOICYY | SOKOLOV | SOLD2 | SOLEXXY | SOLMAN | SOLPWR | SOMA63 | SOMMER4 | SONDRAS |
| SOFIYAH | SOGNARE | SOIGNE | SOKOOL | SOLD2DY | SOLFEGE | SOLMAR | SOLR1NG | SOMADDY | SOMMERS | SONDST |
| SOFIZDA | SOGOOD2 | SOIIIOM | SOKOOL1 | SOLD2YA | SOLFHNY | SOLMARY | SOLRAC | SOMAGIC | SOMMEY | SONDUR |
| SOFJB | SOGOOOD | SOILA | SOKOOT | SOLD4U2 | SOLFLUV | SOLMAT8 | SOLRBBY | SOMAGNI | SOMMNE2 | SONE97 |
| SOFLAN | SOGORV | SOILED | SOKOREI | SOLDAFW | SOLFULL | SOLMATE | SOLREX | SOMAHLH | SOMNIA | SONEBOY |
| SOFLEXY | SOGORV2 | SOILENT | SOKOTO | SOLDAGN | SOLGDSS | SOLMT | SOLRFED | SOMAIA | SOMO1 | SONERDY |
| SOFLO | SOGR8 | SOILL | SOKQQL | SOLDAT | SOLGOOD | SOLMTBD | SOLRGUY | SOMAIYA | SOMO102 | SONETT |
| SOFLO1 | SOGR84 | SOILLAB | SOKRMOM | SOLDAT1 | SOLGT | SOLMTE | SOLRIDE | SOMAJJ | SOMOG | SONFLWR |
| SOFLXY | SOGR8FO | SOILS1 | SOL | SOLDBY | SOLHAWK | SOLMY | SOLRING | SOMAJOR | SOMONE | SONG |
| SOFLY | SOGRAND | SOIM1 | SOL1D | SOLDBY1 | SOLHEIR | SOLNBMX | SOLRLOL | SOMAKUN | SOMONG | SONG3 |
| SOFNFST | SOGUCCI | SOIMFER | SOL1HA | SOLDBYK | SOLHLR1 | SOLNG | SOLRNRG | SOMALGX | SOMOS3 | SONG34 |
| SOFNL8 | SOGUD | SOINKY | SOL1S | SOLDBYS | SOLHLR2 | SOLNOMO | SOLROSE | SOMALI | SOMPULP | SONG4KJ |
| SOFONDA | SOGVN | SOIREE | SOL1V2 | SOLDC21 | SOLI2UD | SOLO | SOLRPRO | SOMALZ | SOMROO | SONG4SU |
| SOFOXY | SOGWM | SOIREE2 | SOL3 | SOLDCW | SOLI31 | SOLO1 | SOLRRUN | SOMAR | SOMRTOY | SONG4U |
| SOFR2 | SOH | SOIRIE | SOL3IL | SOLDD | SOLIBU | SOLO182 | SOLSEKR | SOMARPI | SOMTG | SONG777 |
| SOFR3SH | SOH2 | SOIRUN | SOL4OH | SOLDDD | SOLID | SOLO2 | SOLSHIN | SOMASI | SOMTIME | SONG91 |
| SOFRE5H | SOHAIB | SOISOI | SOL8TE | SOLDER | SOLID1 | SOLO3 | SOLSHN | SOMATEA | SOMTYMR | SONG99 |
| SOFREE | SOHAIBS | SOITALY | SOLABAD | SOLDEXP | SOLID24 | SOLO369 | SOLSHN3 | SOMATIC | SOMUCH | SONGA |
| SOFRESH | SOHAL1 | SOITGOS | SOLAC3 | SOLDFST | SOLIDAF | SOLO5 | SOLSHNE | SOMAYEH | SOMUCHB | SONGBE |
| SOFRITO | SOHALFE | SOITGS | SOLACE1 | SOLDHMZ | SOLIDAY | SOLO7 | SOLSHYN | SOMBASU | SOMUGUY | SONGBRD |
| SOFSDAD | SOHAM2 | SOJA | SOLACE2 | SOLDIER | SOLIDBD | SOLO74 | SOLSIS | SOMBB | SOMURP1 | SONGDGZ |
| SOFSQR | SOHAMG | SOJAGRL | SOLAFID | SOLDIT | SOLIDEO | SOLO84 | SOLSIS1 | SOMBDY2 | SOMY | SONGDOC |
| SOFST | SOHAN | SOJAMAN | SOLAIR3 | SOLDIT2 | SOLIEL | SOLO9 | SOLSTA1 | SOMBER | SON | SONGENE |
| SOFSTER | SOHANA | SOJAZZY | SOLAIRE | SOLDIT7 | SOLIHA | SOLO94 | SOLSTA2 | SOMBODY | SON1 | SONGIVU |
| SOFT1 | SOHANDY | SOJELUS | SOLAKI | SOLDITT | SOLIHA2 | SOLO99 | SOLSTC | SOMBOON | SON1CC | SONGMAN |
| SOFTA | SOHAPE | SOJIDA | SOLAMIA | SOLDJC | SOLIMAN | SOLOACT | SOLSTI1 | SOMBRA | SON2MOM | SONGMEY |
| SOFTACO | SOHAVN | SOJO | SOLANA | SOLDJJ | SOLIME | SOLOBNZ | SOLSTRY | SOMBRA3 | SON2U | SONGNHI |
| SOFTAIL | SOHBT | SOJOURN | SOLANA1 | SOLDK | SOLING | SOLOCUP | SOLSURE | SOMBRRO | SON3 | SONGRT |
| SOFTBAL | SOHC | SOJOY | SOLANKI | SOLDKC | SOLINNA | SOLODC | SOLTESZ | SOMCHFN | SON7C | SONGS |
| SOFTCH | SOHCLFE | SOJRN | SOLANO | SOLDMKH | SOLIS | SOLOFAR | SOLTI | SOMDAWG | SONA | SONGS1 |
| SOFTENG | SOHCV8 | SOJRNER | SOLANO1 | SOLDMOR | SOLIS2 | SOLOG | SOLTICE | SOMDAY | SONA1 | SONGS2 |
| SOFTLNK | SOHCZ6 | SOJTF | SOLAR | SOLDN30 | SOLIS24 | SOLOLAW | SOLTR8N | SOMDVL7 | SONAG | SONGS4U |
| SOFTOP | SOHE | SOJU | SOLAR1 | SOLDOH | SOLIS3 | SOLOLE | SOLTRP | SOMDY21 | SONALDO | SONGSS |
| SOFTSEL | SOHEIL | SOJULIA | SOLAR14 | SOLDOUT | SOLIS37 | SOLOLLC | SOLTUDE | SOME | SONALI | SONGW |
| SOFTT | SOHEIL1 | SOJURN | SOLAR24 | SOLDQWK | SOLIS9 | SOLOLVL | SOLTWIN | SOME55 | SONAM | SONGZ |
| SOFTTOP | SOHERS | SOK1 | SOLAR43 | SOLDR | SOLISJ | SOLOMA1 | SOLTYS | SOMEAN | SONAR | SONI14 |
| SOFTY | SOHGR | SOK3 | SOLAR4U | SOLDRE | SOLISM | SOLOMN2 | SOLTZIO | SOMEDVL | SONAS | SONI46 |
| SOFUEGO | SOHI | SOK4 | SOLARCH | SOLDRMX | SOLITA | SOLON | SOLUCKY | SOMEFUN | SONASTI | SONI5 |
| SOFUN | SOHI1 | SOK4EVR | SOLARG | SOLDRS | SOLITDE | SOLOONE | SOLUNA | SOMEPIG | SONATAA | SONI725 |
| SOFUN1 | SOHIB | SOK6 | SOLARIS | SOLDTDY | SOLITUD | SOLOOO | SOLUS | SOMER | SONAYA | SONIA |
| SOFUNE | SOHIB94 | SOK7 | SOLARR | SOLDU1 | SOLIVE | SOLOPW | SOLUSHN | SOMER5 | SONBOSS | SONIA1 |
| SOFUNNY | SOHINI | SOKAY | SOLARRV | SOLDURS | SOLJA | SOLORBL | SOLUTNZ | SOMERS | SONCHI | SONIAP |
| SOG | SOHIO | SOKEI | SOLARVW | SOLDWDD | SOLJA2 | SOLOS1S | SOLUVD | SOMERS1 | SONCHU | SONIAVW |
| SOG1 | SOHIT12 | SOKEJOV | SOLARZ | SOLDYA | SOLJAH | SOLOSAM | SOLV4EX | SOMERVL | SONCHYN | SONIC02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIC04 | SONMOKU | SONSHN4 | SOOBER | SOOOLD | SOPASCA | SOPPY4 | SORREN | SOSCUTY | SOSTREE | SOUDAH |
| SONIC07 | SONNBRG | SONSHNE | SOOBEWU | SOOOLD2 | SOPDM | SOPRANO | SORREY | SOSDD | SOSUITE | SOUDAH1 |
| SONIC09 | SONNE | SONSHYN | SOOBI | SOOONRS | SOPE | SOPRIS | SORRI | SOSEASN | SOSUKE | SOUDAH2 |
| SONIC10 | SONNEE2 | SONSJG | SOOBIDO | SOOOOBY | SOPER2 | SOPRTTY | SORRISO | SOSECS | SOSWANK | SOUDER5 |
| SONIC14 | SONNEN | SONSMNY | SOOBLSD | SOOOONK | SOPER3 | SOPS | SORRNTO | SOSEEDS | SOSWINE | SOUEE |
| SONIC19 | SONNHVN | SONSMY2 | SOOBLU | SOOOOOO | SOPGA | SOPS46 | SORROW | SOSEW | SOSYCK | SOUFMOC |
| SONIC2 | SONNI | SONSO2 | SOOBLUE | SOOOPRA | SOPH | SOPSSVT | SORRRY | SOSEW2 | SOT | SOUFPAW |
| SONIC22 | SONNI77 | SONSOLO | SOOBOWO | SOOOSLO | SOPH1 | SOPTIK | SORRY | SOSEWME | SOTA | SOUHARD |
| SONIC3 | SONNIM | SONSON | SOOBRRU | SOOOSLW | SOPH13 | SOPURDY | SORRYBB | SOSEXUS | SOTA1 | SOUI |
| SONIC4 | SONNTAG | SONSON1 | SOOBUWU | SOOOSWT | SOPH143 | SOPURTY | SORRYEH | SOSEXY | SOTA2 | SOUJI |
| SONIC47 | SONNY10 | SONSX4 | SOOBWOO | SOOP89 | SOPH1A | SOQUICK | SORRYM8 | SOSGRL | SOTA3 | SOUJOY |
| SONIC4L | SONNY2 | SONT4U | SOOBWU | SOOPA1 | SOPH1A2 | SOQUIET | SORRYMA | SOSHARP | SOTAAV | SOUKEYA |
| SONIC4V | SONNY29 | SONTONA | SOOBY | SOOPBNE | SOPH1E6 | SOQUIK | SORRYNS | SOSHI | SOTANGK | SOUKKAY |
| SONIC7 | SONNY3 | SONTORY | SOOBYDU | SOOPE | SOPH1EV | SOR | SORRYY | SOSHINY | SOTAPOP | SOUL17 |
| SONIC82 | SONNY46 | SONU | SOOD22 | SOOPER | SOPH2 | SOR9RY | SORRYYY | SOSHNTR | SOTCIWA | SOUL23 |
| SONIC86 | SONNY47 | SONU01 | SOODEEZ | SOOPER7 | SOPH3 | SORA777 | SORSO | SOSHUME | SOTELO | SOUL2GO |
| SONIC91 | SONNY6 | SONU05 | SOODSA4 | SOOPRA | SOPH304 | SORA88 | SORTA | SOSIE | SOTERIA | SOUL2JC |
| SONIC98 | SONNY66 | SONU1 | SOODY | SOOPS3 | SOPHA | SORAFOX | SORTAM3 | SOSIKH | SOTG | SOUL2SL |
| SONICB | SONNYAR | SONU115 | SOOFAST | SOOPUWU | SOPHAYA | SORAIQI | SORTBUS | SOSILLY | SOTHAT | SOUL3SS |
| SONICBW | SONNYB | SONU25 | SOOFIT | SOORAD | SOPHDOG | SORAKH | SORTED | SOSISTZ | SOTHEA | SOUL41 |
| SONICC | SONNYD | SONU28 | SOOFUN | SOORMA | SOPHE | SORANDM | SORTO | SOSLAY | SOTHERE | SOUL444 |
| SONICC8 | SONNYG | SONU5 | SOOGE | SOORMAA | SOPHG | SORANGE | SORTR | SOSLIM | SOTHICC | SOUL4J |
| SONICCC | SONNYK | SONURIO | SOOGE1 | SOORYA7 | SOPHGMA | SORAZ | SORTZZ | SOSLLC1 | SOTHICK | SOUL4ME |
| SONICE | SONNYYJ | SONWOOF | SOOGLAD | SOOSE3 | SOPHH | SORCERA | SORUDE | SOSLO | SOTHIKK | SOUL4RL |
| SONICF | SONO17 | SONY | SOOGOOD | SOOSEXY | SOPHI08 | SORCERR | SORW | SOSLO50 | SOTHKFL | SOUL5 |
| SONICH | SONOFAB | SONY22 | SOOHIO | SOOSHI | SOPHI23 | SORCERY | SORWIN | SOSLOOW | SOTHPA | SOUL6 |
| SONICHU | SONOFH | SONY826 | SOOHOTT | SOOSICK | SOPHI3 | SORDS | SORWIN2 | SOSLOW | SOTI19 | SOUL7 |
| SONICK5 | SONOGOD | SONYA | SOOICEY | SOOSLO | SOPHI31 | SOREADY | SORWIN3 | SOSLOWZ | SOTI20 | SOUL78 |
| SONICM | SONOGRL | SONYA2 | SOOICY | SOOSLOW | SOPHI76 | SOREBEL | SORWIN4 | SOSLW | SOTI21 | SOUL811 |
| SONICO | SONOHD | SONYA3 | SOOIE | SOOSMAR | SOPHIA | SORED2 | SORYMOM | SOSMOOV | SOTI4 | SOUL913 |
| SONICO3 | SONOI | SONYAH | SOOK | SOOSMRT | SOPHIA1 | SOREN | SOS1 | SOSNICK | SOTK1 | SOULBKR |
| SONICQ | SONOMAE | SONYAS | SOOK60 | SOOSOO | SOPHIA3 | SORENEE | SOS10S | SOSO | SOTNF | SOULBOO |
| SONICR | SONONNA | SONYAT | SOOKI3 | SOOT | SOPHIAB | SORENO1 | SOS1OW | SOSO22 | SOTO1 | SOULBQ |
| SONICRZ | SONORA | SONYAX | SOOKRS3 | SOOTHE | SOPHIAD | SORENTO | SOS2 | SOSO420 | SOTO13 | SOULCAT |
| SONICT | SONORA1 | SONYAZ | SOOLATE | SOOTLYF | SOPHIAS | SOREQUE | SOS3W | SOSO731 | SOTO2 | SOULCKR |
| SONICTH | SONORA2 | SONYAZO | SOOLONG | SOOTMKR | SOPHIAT | SORG9 | SOS4EVA | SOSO88 | SOTO4 | SOULCLE |
| SONICX | SONORA3 | SONYC | SOOLOUD | SOOVAIT | SOPHIE | SORG99 | SOS9 | SOSO97 | SOTO421 | SOULD |
| SONIE | SONORA4 | SONYK | SOOLOW | SOOVRIT | SOPHIE1 | SORGGYY | SOSA | SOSOA | SOTO79 | SOULDOT |
| SONIE12 | SONORAN | SONYS | SOOMINI | SOOW3AK | SOPHIE2 | SORGIE | SOSA3 | SOSOFUN | SOTO87 | SOULDP |
| SONIEST | SONOS | SONYZZY | SOON | SOOWATT | SOPHIE4 | SORGONE | SOSA370 | SOSOGEO | SOTOGO | SOULE |
| SONIK | SONOTEC | SONZ06 | SOON2BX | SOOWEE | SOPHIEB | SORGRD | SOSA429 | SOSONNY | SOTOHP | SOULENA |
| SONIKA1 | SONOTTR | SOO1CY | SOON3R | SOOWHAT | SOPHIED | SORI | SOSA85 | SOSORRY | SOTOR | SOULES |
| SONIPAT | SONOYTA | SOO8UWU | SOON3RS | SOOWRXY | SOPHIET | SORI999 | SOSABBY | SOSOSO | SOTOTOY | SOULESS |
| SONIQ | SONR1SA | SOOAND | SOONER | SOOXTRA | SOPHIS | SORIANO | SOSABOY | SOSPICE | SOTOXIC | SOULEV |
| SONIS | SONRAY | SOOB | SOONER5 | SOOY | SOPHIST | SORICE | SOSAD | SOSPICY | SOTRINI | SOULFL1 |
| SONJAB | SONRAYE | SOOB1E | SOONER6 | SOOY12 | SOPHMFJ | SORIGE | SOSALTY | SOSPLD | SOTRU | SOULFLY |
| SONJAJ | SONRIE | SOOBAD | SOONICE | SOOZ1 | SOPHMOM | SORIGHT | SOSAM4N | SOSPOKY | SOTRU2U | SOULG |
| SONJAJ2 | SONROI | SOOBARN | SOONPLZ | SOOZ1E | SOPHNKY | SORIN1 | SOSAMMY | SOSPYC | SOTRUCK | SOULGLW |
| SONJAS | SONS | SOOBARU | SOONRFN | SOOZBRU | SOPHONE | SORIO88 | SOSASSY | SOSQ8 | SOTRUE | SOULGR |
| SONJFW | SONS1 | SOOBAVU | SOONRS1 | SOOZE | SOPHR | SORLOSR | SOSAUCY | SOSRO | SOTS | SOULIFE |
| SONJIW | SONS13 | SOOBAWO | SOONY | SOOZEE | SOPHS | SORLU | SOSAX24 | SOSS | SOTT92 | SOULIMO |
| SONKAN | SONS3 | SOOBAWU | SOOO | SOOZI | SOPHYA | SORLUZR | SOSAXY | SOSSA | SOTYRA | SOULJA |
| SONKISS | SONSET | SOOBBAE | SOOO7 | SOOZN | SOPINK | SORN | SOSBOO | SOSSBOY | SOU7HPA | SOULJA7 |
| SONKO24 | SONSGFT | SOOBCRW | SOOO9 | SOOZOOM | SOPLUSH | SOROOMY | SOSBOX | SOSSD | SOUA | SOULJAH |
| SONKSSD | SONSH1N | SOOBDOO | SOOOC | SOOZQ1 | SOPOOR | SOROR | SOSBR | SOSSLOW | SOUBUWU | SOULJOY |
| SONKWIL | SONSHIN | SOOBE | SOOOEVO | SOP | SOPOP | SOROYAL | SOSC8 | SOSSSAA | SOUCEK | SOULJUH |
| SONLOVR | SONSHN | SOOBEE | SOOOHIO | SOPA168 | SOPOT | SORPASO | SOSCARY | SOSSY | SOUD1 | SOULKT |
| SONMILI | SONSHN3 | SOOBEEE | SOOOIE | SOPAL | SOPPY | SORRELL | SOSCATS | SOSTOCK | SOUD2 | SOULLAB |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SOULLES | SOUPAR2 | SOUZZA | SOXIV | SP0469 | SP140 | SP1DR24 | SP369 | SP4RT4N | SP733 | SPA1 |
| SOULM4N | SOUPBRA | SOV | SOXLR8N | SP0545 | SP1415 | SP1DRMN | SP387 | SP4RTA | SP739 | SPA1RKY |
| SOULM8T | SOUPDUP | SOVANCY | SOXO7WS | SP0546 | SP143 | SP1DWIF | SP391 | SP4RTAN | SP74 | SPA2 |
| SOULMAN | SOUPE | SOVANHA | SOXS | SP0598 | SP1449 | SP1DY | SP392 | SP4RTNS | SP743 | SPA2DAY |
| SOULMTE | SOUPGRL | SOVC15 | SOXSO | SP0667 | SP1472 | SP1DYMN | SP3974 | SP4RTY | SP747 | SPA4CE |
| SOULMTS | SOUPIN | SOVCIT | SOXTRA | SP070 | SP1480 | SP1FFY | SP39OH | SP4WVU | SP757 | SPAAACE |
| SOULOGY | SOUPMOM | SOVEGAS | SOXX | SP0704 | SP14ND | SP1KE | SP3C1AL | SP5007 | SP763 | SPAARTA |
| SOULOHH | SOUPNME | SOVEIN | SOXXTRA | SP0711 | SP15 | SP1KE30 | SP3C77S | SP5023 | SP771 | SPAAVE |
| SOULOK | SOUPNZI | SOVGRCE | SOY5O4 | SP0720 | SP1516 | SP1LNER | SP3CT3R | SP503 | SP775 | SPABBQ1 |
| SOULOST | SOUPP | SOVIK | SOYBEAN | SP0741 | SP1564 | SP1R1T | SP3CTR | SP514 | SP777 | SPABOSS |
| SOULOVE | SOUPPER | SOVIZUL | SOYBENZ | SP0743 | SP157 | SP1R1T1 | SP3CTR3 | SP527 | SP777JP | SPAC3 |
| SOULPET | SOUPPRA | SOVREN | SOYBOI | SP0795 | SP1587 | SP1R1TS | SP3CTRE | SP531 | SP77KR | SPACBL1 |
| SOULPRL | SOUPR52 | SOVRIGN | SOYBOY | SP0885 | SP1613 | SP1R1US | SP3DY | SP536 | SP789 | SPACE1 |
| SOULR2 | SOUPRA | SOW | SOYCHAI | SP0896 | SP1619 | SP1RES | SP3ED6 | SP545 | SP790 | SPACECR |
| SOULRBL | SOUPRAA | SOW2GRO | SOYDLCE | SP0911 | SP1652 | SP1RIT | SP3LMAN | SP546 | SP795 | SPACEEX |
| SOULRKR | SOUPRAH | SOW3RS | SOYELLO | SP0957 | SP1654 | SP1TE | SP3NC3 | SP556 | SP797 | SPACEFC |
| SOULRPR | SOUPS | SOWARDS | SOYER | SP1009 | SP1659 | SP1TFRE | SP3NC3R | SP55DY | SP7985 | SPACELY |
| SOULRVR | SOUPS2 | SOWASH | SOYJEFE | SP101 | SP1660 | SP1TFYR | SP3NCE | SP561 | SP7DEY | SPACEX |
| SOULSBY | SOUPSON | SOWAT | SOYLENT | SP1017 | SP1679 | SP2 | SP3NCER | SP568 | SP80 | SPACEX1 |
| SOULSFR | SOUPSRS | SOWBHA | SOYLOB3 | SP1020 | SP1689 | SP20 | SP3NSIR | SP5712 | SP801 | SPACEX2 |
| SOULSHN | SOUPSZN | SOWEDID | SOYLUB2 | SP1024 | SP170 | SP2010 | SP3RN | SP5EOD | SP814 | SPACEX3 |
| SOULSIS | SOUPY | SOWEE1 | SOYLUZ | SP1029 | SP1703 | SP2024 | SP3ZOOM | SP5JW | SP8472 | SPACEXX |
| SOULSPC | SOUPY7 | SOWEEEE | SOYM1LK | SP1039 | SP171 | SP21 | SP4 | SP5O9R | SP85 | SPACEXY |
| SOULSSS | SOUR | SOWEET | SOYMALA | SP10414 | SP1734 | SP210 | SP406 | SP60 | SP856 | SPACEY |
| SOULSTR | SOURABH | SOWEFLO | SOYMILK | SP1051 | SP174 | SP215 | SP4115 | SP602 | SP872 | SPACH |
| SOULSVD | SOURAV | SOWELL | SOYNENE | SP1053 | SP1757 | SP21750 | SP412 | SP6049 | SP884 | SPACIE |
| SOULSVR | SOURCE1 | SOWENS | SOYOU | SP1073 | SP1778 | SP2204 | SP4147 | SP6057 | SP888 | SPACWGN |
| SOULTEA | SOURCES | SOWERS1 | SOYSAP | SP1077 | SP178 | SP224 | SP4150 | SP6066 | SP88KY | SPACX1 |
| SOULTKR | SOURDOH | SOWERS2 | SOYSCE | SP1084 | SP1792 | SP226 | SP417 | SP6070 | SP8C3BB | SPAD4A |
| SOULTR | SOURIA | SOWERZ | SOYVIDA | SP10EY | SP18 | SP24 | SP430 | SP609 | SP8CMAN | SPADA |
| SOULTRA | SOURIA1 | SOWGOOD | SOYW8 | SP11 | SP1819 | SP240 | SP4334 | SP6107 | SP8CRAM | SPADARO |
| SOULTRN | SOURIS | SOWHT | SOYWELA | SP1106 | SP1841 | SP243 | SP4409 | SP6110 | SP8CSHP | SPADAY |
| SOULTZ | SOURJ | SOWIDE | SOYYO | SP1107 | SP1867 | SP245 | SP4475 | SP6120 | SP8CWBY | SPADE |
| SOULVSL | SOURKRT | SOWILLI | SOZART | SP111 | SP1898 | SP250 | SP4488 | SP6128 | SP8DY | SPADE13 |
| SOULVSN | SOURMSH | SOWISE2 | SOZEY | SP1111 | SP19 | SP253 | SP4505 | SP6155 | SP8RKLE | SPADED |
| SOULWHT | SOURMUG | SOWLOVE | SOZIN | SP1116 | SP192 | SP2553 | SP4530 | SP6194 | SP8SHIP | SPADER |
| SOULWNR | SOUROV | SOWMIAV | SOZM8 | SP1124 | SP1963 | SP27 | SP4533 | SP6264 | SP90 | SPADES |
| SOULWRK | SOURWY | SOWMYA | SOZO | SP113 | SP1969 | SP28 | SP46 | SP627 | SP916 | SPADEST |
| SOULYAH | SOURYA | SOWNSOW | SOZOED | SP1138 | SP1972 | SP2DUB | SP4612 | SP6306 | SP926 | SPADEZ |
| SOUMIA | SOUSA | SOWOT | SOZON21 | SP1145 | SP1984 | SP3 | SP4639 | SP631 | SP92JAG | SPADFT |
| SOUMYA | SOUSAY | SOWOW | SOZOSO | SP1158 | SP1987 | SP30 | SP473 | SP6312 | SP937 | SPAETH |
| SOUND | SOUSI | SOWR | SOZZLED | SP1177 | SP1997 | SP3022 | SP475 | SP6332 | SP947 | SPAFOX |
| SOUND1 | SOUSOU | SOWRXY | SP0137 | SP1185 | SP1ASH | SP316 | SP4788 | SP6363 | SP95 | SPAFXR |
| SOUNDFX | SOUSOU1 | SOWRY | SP0140 | SP1240 | SP1C3Y | SP32 | SP479 | SP661 | SP956 | SPAG8TI |
| SOUNDGY | SOUSOU2 | SOWSEED | SP01447 | SP1253 | SP1CE | SP321 | SP4849 | SP667 | SP957 | SPAGDAD |
| SOUNDON | SOUTANA | SOWUT | SP0150 | SP1276 | SP1CED | SP322 | SP49 | SP670 | SP96 | SPAGETI |
| SOUNDS | SOUTH | SOWWY | SP01L3D | SP1278 | SP1CEE | SP323 | SP493 | SP6868 | SP961 | SPAGETT |
| SOUNDZ | SOUTH1 | SOX | SP01LD | SP1281 | SP1CEY | SP3285 | SP4CE | SP693 | SP962 | SPAGHET |
| SOUNERS | SOUTH12 | SOX04WS | SP01LD1 | SP1287 | SP1COLI | SP33CHY | SP4CED | SP694 | SP968 | SPAGHTI |
| SOUNWVE | SOUTH6 | SOX13WS | SP01LD2 | SP12EPC | SP1CY | SP33D1N | SP4CEX | SP70 | SP971HP | SPAGS1 |
| SOUP | SOUTH74 | SOX18WS | SP01LED | SP130 | SP1CY1 | SP33DIN | SP4CSHP | SP701 | SP979 | SPAGUY |
| SOUP01 | SOUTHIE | SOX1FAN | SP01LME | SP1301 | SP1CYVW | SP33DUP | SP4DE | SP704 | SP9797 | SPAIN |
| SOUP345 | SOUTHJ | SOX3 | SP01LRS | SP1320 | SP1D3Y | SP33DY3 | SP4RK | SP70RT | SP98 | SPAIN08 |
| SOUP5 | SOUTHPA | SOX5 | SP0321 | SP1324 | SP1DA | SP3407 | SP4RKL3 | SP710 | SP983 | SPAINS |
| SOUP50 | SOUTHRN | SOX8 | SP0326 | SP133 | SP1DER3 | SP345 | SP4RKLS | SP7106 | SP99 | SPAJAK |
| SOUP54 | SOUTHTN | SOXFAN | SP0387 | SP1335 | SP1DEY | SP356 | SP4RKY | SP7153 | SP999 | SPAKATT |
| SOUP62 | SOUV | SOXHWKS | SP0391 | SP1379 | SP1DEY1 | SP365 | SP4RKY1 | SP716 | SP99999 | SPAKLES |
| SOUPA | SOUZAS | SOXI | SP0441 | SP13CA | SP1DR | SP367 | SP4RT4 | SP729 | SPA | SPAL |

```
SPAL10    SPARK98   SPARROW   SPBF      SPCHPLN   SPCYBOI   SPDMN     SPDYONE   SPECTOR   SPEEDYT   SPESHL
SPAL2     SPARKAL   SPARRTY   SPBFIT    SPCHPTH   SPCYBOY   SPDMN63   SPDYPNY   SPECTR1   SPEEDYY   SPESHLK
SPALDNG   SPARKC    SPARSH    SPBGIRL   SPCHULK   SPCYBTL   SPDMSTR   SPDYPUP   SPECTR3   SPEEED    SPESHOK
SPALIFE   SPARKD    SPART4    SPBKSL    SPCIAL1   SPCYBUG   SPDNSUN   SPDYQWK   SPECTR6   SPEEED3   SPESTR
SPALLC    SPARKDB   SPART4N   SPBMBA    SPCIAL2   SPCYCK    SPDNTKT   SPDYRN    SPECTR7   SPEEED6   SPETEY
SPALOVE   SPARKE5   SPARTA    SPBO6     SPCIAL3   SPCYGRL   SPDOSND   SPDYSA    SPECTR8   SPEEEDY   SPETL2
SPAMCAN   SPARKEE   SPARTA1   SPBOWL    SPCJG     SPCYGT2   SPDPRO2   SPDYTOW   SPECTRM   SPEEEDZ   SPETTRO
SPAMOVR   SPARKEJ   SPARTA6   SPBULLY   SPCK      SPCYKMN   SPDPWR    SPDZ28    SPECZ     SPEEN     SPETTY
SPAMPYS   SPARKER   SPARTA7   SPC       SPCL      SPCYM2C   SPDR124   SPDZONE   SPED      SPEER     SPEVENT
SPANG79   SPARKET   SPARTA8   SPC1SHP   SPCL23    SPCYMAM   SPDR2     SPE       SPED12    SPEEVA    SPEVETT
SPANGIE   SPARKEV   SPARTAA   SPC1TUP   SPCL440   SPCYMOM   SPDR4CR   SPE23C8   SPED440   SPEEZ     SPEW
SPANGLR   SPARKEY   SPARTAN   SPC2      SPCLADY   SPCYNDL   SPDR8CR   SPE8HTS   SPED981   SPEEZE    SPEWKY
SPANIEL   SPARKEZ   SPARTCS   SPC2SEC   SPCLAYS   SPCYPPR   SPDRACR   SPEAK     SPEDBGY   SPEEZR    SPEY
SPANK     SPARKI    SPARTEY   SPC3SHP   SPCLC8    SPCYRMN   SPDRASR   SPEAK4    SPEDBYU   SPEEZUS   SPEYCST
SPANKC    SPARKI7   SPARTIN   SPC4      SPCLCAY   SPCYS     SPDRCAM   SPEAKE    SPEDD     SPEGLEY   SPEYER
SPANKED   SPARKIE   SPARTN1   SPC4CS    SPCLDTY   SPCYSDN   SPDRCER   SPEAKER   SPEDK9    SPEK      SPEYR
SPANKG    SPARKIN   SPARTN5   SPC4LSE   SPCLFX    SPCYSGR   SPDRCR    SPEAKEZ   SPEDM3    SPELAW    SPEYSDE
SPANKY3   SPARKJ    SPARTON   SPC5      SPCLK     SPCYSOS   SPDRCR5   SPEAKS1   SPEDR     SPELEO    SPEZ
SPANKY5   SPARKK    SPARTY    SPC5H1P   SPCLK88   SPCYTCO   SPDRCRX   SPEAKUP   SPEDREG   SPELICO   SPEZIA
SPANKY8   SPARKL    SPARTY1   SPCADET   SPCLKAY   SPCYVW    SPDRDAN   SPEAR     SPEDRZR   SPELLZ    SPF1
SPANKYC   SPARKL1   SPARTYS   SPCBAL    SPCLKEI   SPD       SPDRDOM   SPEARB    SPEDSTR   SPELMAN   SPF1OO
SPANKYG   SPARKL5   SPARTYY   SPCBAL1   SPCLKS    SPD1      SPDREAD   SPEAROE   SPEDY     SPELONU   SPF325C
SPANKYY   SPARKL7   SPARX     SPCBAL5   SPCLNX2   SPD3      SPDRGRL   SPEBSQS   SPEECE    SPELOX4   SPF50CS
SPANKZ2   SPARKLC   SPARX4    SPCBALZ   SPCLT     SPD3ISH   SPDRGWN   SPEC      SPEECH    SPEN1     SPFA4
SPANNER   SPARKLE   SPARXS    SPCBL     SPCLZ28   SPD3R     SPDRM4N   SPEC1     SPEECH1   SPEN2     SPFAPF
SPANO     SPARKLI   SPASBL1   SPCBL1    SPCMAMI   SPD4L     SPDRM8N   SPEC1AL   SPEED1    SPENC     SPFARM
SPANOH    SPARKLL   SPASHIP   SPCBLZ    SPCMAN    SPD5      SPDRMAN   SPEC3     SPEED12   SPENC1    SPFARMS
SPANOLT   SPARKLS   SPASHP    SPCBUBL   SPCMTN    SPD7      SPDRMKY   SPEC4     SPEED13   SPENC2    SPFREQD
SPANTR    SPARKLY   SPASIBO   SPCCADT   SPCMTR1   SPDABAE   SPDRMN2   SPEC5     SPEED2    SPENC64   SPFST
SPANTS    SPARKM    SPASM     SPCCASE   SPCNC2    SPDABIA   SPDRMNN   SPEC72    SPEED3    SPENCE    SPFX
SPANUTR   SPARKN    SPASTOR   SPCCOUP   SPCNNP    SPDBGGY   SPDRMOM   SPECALK   SPEED3R   SPENCE4   SPG2
SPAOWNR   SPARKO    SPATER    SPCCRFT   SPCNUGZ   SPDBGY    SPDRPN    SPECB     SPEED4U   SPENCE7   SPG6Q12
SPAPOOL   SPARKS    SPATS     SPCDOCK   SPCNVDR   SPDBLT    SPDRRAM   SPECE30   SPEED6    SPENCEQ   SPGBOKS
SPAPUBA   SPARKS4   SPATS2    SPCE      SPCODT    SPDBMP    SPDRUSH   SPECEDT   SPEEDAY   SPENCI    SPGEDDY
SPAR      SPARKS6   SPATZ     SPCE4     SPCODTY   SPDBOAT   SPDRVAN   SPECEL    SPEEDDM   SPENCR    SPGETI
SPAR1     SPARKS9   SPAUG     SPCEAGE   SPCOP     SPDBRAT   SPDRVLC   SPECHT5   SPEEDE    SPENCRQ   SPGETIO
SPAR10    SPARKSJ   SPAULD1   SPCEBBY   SPCREW    SPDBRD    SPDRWEB   SPECIA1   SPEEDE1   SPENCY    SPGGC
SPAR10S   SPARKSS   SPAULDO   SPCEBST   SPCRGR    SPDBRT    SPDSHD    SPECK1    SPEEDEE   SPENDIT   SPGHOST
SPAR1OS   SPARKUP   SPAW      SPCECAR   SPCSC     SPDBUG    SPDSPRK   SPECK22   SPEEDER   SPENGA    SPGHT1
SPAR8N    SPARKY1   SPAWNX    SPCECDT   SPCSH1P   SPDBUMP   SPDSTR    SPECK4U   SPEEDIE   SPENLUV   SPGHTTI
SPARACO   SPARKY2   SPAWSR    SPCEDDY   SPCSHP    SPDCYC    SPDSTRS   SPECKLE   SPEEDIN   SPENSE    SPGOAT
SPARC     SPARKY6   SPAX      SPCEJAM   SPCSHP9   SPDDMN1   SPDTCHA   SPECL1    SPEEDK9   SPENSER   SPGRL
SPARCLE   SPARKY7   SPAY      SPCEMAN   SPCSHTL   SPDDMON   SPDTCHR   SPECL24   SPEEDLB   SPEOK     SPGRSPL
SPARCVE   SPARKY8   SPAY3M    SPCEMN    SPCTR     SPDEGRL   SPDTCLR   SPECLC4   SPEEDN    SPEOP     SPGSTI
SPARE     SPARKYA   SPAYED    SPCEMOM   SPCTRK    SPDEMON   SPDTRP    SPECLK    SPEEDO    SPEPPER   SPGTEAM
SPARE1    SPARKYC   SPAYNTR   SPCENRD   SPCTRKN   SPDEY     SPDUP     SPECLLK   SPEEDO1   SPERATE   SPGWTHY
SPAREME   SPARKYD   SPAYPET   SPCESHP   SPCTRN7   SPDFREK   SPDVM     SPECLM    SPEEDS    SPERGLE   SPH64GB
SPARK01   SPARKYP   SPAYUM    SPCF5     SPCVET    SPDFSHU   SPDW4GN   SPECO44   SPEEDS1   SPERGRL   SPHALL
SPARK02   SPARKYV   SPAZ1     SPCFLT    SPCVLVO   SPDGLF    SPDWAGN   SPECON1   SPEEDS2   SPERGY    SPHAWK
SPARK03   SPARKYY   SPAZ77    SPCFRC    SPCWBY    SPDGOAT   SPDY1     SPECOP    SPEEDUP   SPERLOW   SPHENE
SPARK09   SPARKZ1   SPAZMBL   SPCFRCS   SPCWOLF   SPDGRCR   SPDY23    SPECOPS   SPEEDY1   SPERO     SPHERE
SPARK1    SPARKZY   SPAZOUT   SPCGOST   SPCWZRD   SPDHNTR   SPDYCAT   SPECR36   SPEEDY2   SPERO2    SPHERY
SPARK1E   SPAROOM   SPAZZ     SPCGRY    SPCX      SPDISKY   SPDYCO    SPECRB    SPEEDY3   SPERRY    SPHHEP
SPARK22   SPAROW1   SPAZZ06   SPCHDB8   SPCX50    SPDKLLS   SPDYELO   SPECS     SPEEDYB   SPERSON   SPHIA
SPARK28   SPARQI    SPAZZ13   SPCHDGT   SPCY1     SPDKLZ    SPDYG     SPECS4U   SPEEDYC   SPESCH    SPHIL
SPARK52   SPARQUE   SPAZZZ    SPCHELL   SPCY150   SPDKTE    SPDYLW    SPECSI    SPEEDYE   SPESEAS   SPHIL02
SPARK6    SPARQY    SPB7      SPCHLES   SPCY911   SPDLDR    SPDYMOM   SPECT3R   SPEEDYJ   SPESH     SPHINX1
SPARK63   SPARRKY   SPBEACH   SPCHLSS   SPCY944   SPDLR     SPDYOFR   SPECTER   SPEEDYQ   SPESHK    SPHJTRD
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPHRKLE | SPIDERR | SPINEM | SPIVEY | SPKYJO | SPLITP | SPNDCTR | SPOI1ED | SPOOK3Y | SPOONY | SPOUN |
| SPHS22 | SPIDERS | SPINFST | SPIVEY1 | SPKYLDY | SPLITTI | SPNDIT | SPOIL02 | SPOOK69 | SPOONZ2 | SPOYELD |
| SPHTC8D | SPIDERZ | SPINGRL | SPIVO | SPKYMOM | SPLITZ | SPNDLUV | SPOIL1 | SPOOKD | SPOOOKE | SPOYL3D |
| SPHTKR | SPIDEY | SPINING | SPIVSQD | SPKYSZN | SPLK | SPNDWSL | SPOIL2 | SPOOKE | SPOOOL | SPOYLD |
| SPHYNX1 | SPIDEY3 | SPINKS | SPIYDER | SPL1T63 | SPLKAY | SPNECO | SPOIL3D | SPOOKED | SPOOOLN | SPOYLED |
| SPHYNXS | SPIDEY8 | SPINMD | SPIZY | SPL3T | SPLKG80 | SPNF | SPOIL5 | SPOOKEE | SPOOON | SPOYLER |
| SPI3G3L | SPIDEYY | SPINMOM | SPIZZO | SPL4CS | SPLKING | SPNFAN | SPOILAF | SPOOKEY | SPOOOON | SPOYLME |
| SPI4 | SPIDFAN | SPINN | SPJ33P | SPL4SS | SPLLIFE | SPNGBOB | SPOILD1 | SPOOKI | SPOOOPY | SPOZ |
| SPI6 | SPIDR | SPINNAH | SPJM3 | SPL4T | SPLLMAN | SPNGCHK | SPOILD2 | SPOOKI1 | SPOOPY | SPOZZ |
| SPIC3R | SPIDR1 | SPINNE | SPJO999 | SPL7 | SPLMAN | SPNGR | SPOILD5 | SPOOKI3 | SPOOS | SPP |
| SPIC3Y | SPIDR19 | SPINNER | SPK | SPLA5H | SPLMN88 | SPNGRL | SPOILDI | SPOOKIE | SPOOTIN | SPP1 |
| SPICA | SPIDR83 | SPINNR2 | SPK2ME | SPLAAA | SPLNDSH | SPNGSTN | SPOILDK | SPOOKME | SPOOX2 | SPPGA |
| SPICADI | SPIDRGL | SPINOFF | SPK5 | SPLAAT | SPLNTCL | SPNGURL | SPOILDT | SPOOKY | SPORANJ | SPPHIR |
| SPICE | SPIDRGT | SPINONI | SPK6 | SPLAID | SPLNTER | SPNH | SPOILDZ | SPOOKY1 | SPORCO | SPPIB1 |
| SPICE1 | SPIDUR | SPINORT | SPKDRIG | SPLASH | SPLNTR | SPNICH | SPOILED | SPOOKY2 | SPORDRV | SPPIB2 |
| SPICE2 | SPIDY10 | SPINOSI | SPKEZ | SPLASH2 | SPLOOIE | SPNJ2T2 | SPOILMI | SPOOKY3 | SPOREDR | SPPIB3 |
| SPICED | SPIDY12 | SPINPWR | SPKF8TH | SPLASH3 | SPLOOT | SPNK | SPOILRO | SPOOKY4 | SPORK | SPPREZ |
| SPICEE | SPIDY23 | SPINR5 | SPKFRND | SPLASHD | SPLORP | SPNKY | SPOILRS | SPOOKY6 | SPORKS | SPPTEM |
| SPICEE2 | SPIDYS | SPINRND | SPKGCPR | SPLASHY | SPLROTN | SPNKY87 | SPOILRZ | SPOOKY7 | SPORT1 | SPQC |
| SPICER1 | SPIEGEL | SPINS | SPKJOE | SPLAT22 | SPLSH | SPNLAND | SPOILT2 | SPOOKY9 | SPORT19 | SPQQKY |
| SPICES | SPIES | SPINS4 | SPKL | SPLAT2N | SPLSH96 | SPNLOV | SPOILTT | SPOOKYB | SPORT2 | SPQR25 |
| SPICEYZ | SPIES1 | SPINSTR | SPKL1FE | SPLAT58 | SPLSHMT | SPNLUVR | SPOIYLD | SPOOKYC | SPORT20 | SPQR430 |
| SPICOLE | SPIETH | SPINTT | SPKLCHK | SPLATTT | SPLSHN | SPNM4 | SPOK | SPOOKYD | SPORT2K | SPR1 |
| SPICY01 | SPIETHJ | SPIR1T | SPKLDVA | SPLB | SPLSVC | SPNMAN1 | SPOK4 | SPOOKYI | SPORTAJ | SPR1GGS |
| SPICY07 | SPIF | SPIRAL | SPKLES1 | SPLBNDR | SPLT1 | SPNMNL | SPOKEN4 | SPOOKYJ | SPORTCL | SPR1NGS |
| SPICY15 | SPIFF | SPIRE | SPKLFT | SPLBRAT | SPLT63 | SPNNIT | SPOKES | SPOOKYM | SPORTD | SPR1NT |
| SPICY2 | SPIFFFY | SPIRES | SPKLIF | SPLC02 | SPLTAXI | SPNNWBR | SPOKEY | SPOOKYS | SPORTE | SPR3N1X |
| SPICY24 | SPIFI1 | SPIRIT | SPKLOW | SPLCK | SPLTN2 | SPNOVA | SPOKI | SPOOKYW | SPORTIN | SPR4 |
| SPICY3 | SPIGOT | SPIRIT1 | SPKLRKT | SPLCSTR | SPLTOON | SPNRB8T | SPOKN | SPOOKYY | SPORTK9 | SPR6RL |
| SPICY49 | SPII | SPIRIT3 | SPKLYFE | SPLD | SPLTVAN | SPNSH | SPOKN4 | SPOOL1N | SPORTO | SPR7 |
| SPICY5O | SPIJR | SPIRIT4 | SPKN | SPLD1 | SPLUMB | SPNSHDL | SPOKNIV | SPOOLD7 | SPORTOY | SPR74VW |
| SPICY67 | SPIK3 | SPIRIT7 | SPKNWHL | SPLDAGN | SPLUNKR | SPNSR | SPOKOJ | SPOOLED | SPORTRX | SPR8T |
| SPICY95 | SPIKE | SPIRITD | SPKNWRD | SPLDAZZ | SPLURG | SPNSRIT | SPOLBRT | SPOOLEN | SPORTRZ | SPRA95 |
| SPICYC8 | SPIKE4 | SPIRITS | SPKOBI | SPLDB70 | SPLURG2 | SPNSTR | SPOLBUS | SPOOLI | SPORTVW | SPRACD |
| SPICYEZ | SPIKE52 | SPIRITZ | SPKP | SPLDBB | SPLURGD | SPNTCHR | SPOLD05 | SPOOLIE | SPORTY1 | SPRADLN |
| SPICYFE | SPIKEA | SPIRK09 | SPKPLG | SPLDDVA | SPLURGE | SPNTL | SPOLD1 | SPOOLIN | SPORTY2 | SPRAG |
| SPICYGT | SPIKEF | SPIRO | SPKPLUG | SPLDGG | SPLURGN | SPNTR | SPOLDWF | SPOOLN | SPORTYP | SPRAG97 |
| SPICYHT | SPIKEG | SPIROS | SPKRBOX | SPLDGMA | SPLUSH | SPNTRL | SPOLED | SPOOLN3 | SPORTYZ | SPRAGG1 |
| SPICYM | SPIKEIT | SPIRYT | SPKREAL | SPLDING | SPLVSQ | SPNXMOM | SPOLED2 | SPOOLQN | SPORTZ1 | SPRAGG2 |
| SPICYS4 | SPIKER | SPIS | SPKRGRL | SPLDMOM | SPLYFRS | SPNYBOI | SPOLICE | SPOOLR | SPOS | SPRAGUE |
| SPICYST | SPIKER8 | SPISAK1 | SPKRISH | SPLDOGS | SPLYQN | SPO1LD | SPON | SPOOLS | SPOSZ4 | SPRAISH |
| SPICYT | SPIKES | SPISAKS | SPKRLON | SPLDOSA | SPLYRM1 | SPO1LD1 | SPONDO | SPOOLST | SPOT | SPRANAY |
| SPICYVW | SPIKES1 | SPISEAY | SPKRMAN | SPLDRTN | SPM | SPO1LED | SPONGE | SPOOLY | SPOT38 | SPRANG5 |
| SPICYY | SPIKES2 | SPISHAK | SPKRMN2 | SPLDWIF | SPMHD | SPO1LME | SPONGY | SPOOLYN | SPOTBUM | SPRANK |
| SPICYYY | SPIKEY | SPISHH | SPKRS | SPLED | SPMNWW | SPO1LRS | SPONKY | SPOOMOM | SPOTCOW | SPRANO1 |
| SPICYYZ | SPIKIE | SPISUE | SPKTR | SPLEEN1 | SPMOO7 | SPO1LT | SPONS | SPOON | SPOTLSS | SPRASTR |
| SPID3R | SPIKY | SPIT79 | SPKTRU | SPLES | SPMSCCD | SPO4 | SPONS05 | SPOON1 | SPOTOFT | SPRATT |
| SPID3Y | SPIKY5 | SPITE | SPKY1 | SPLETES | SPMYTHU | SPOCHE | SPONTE | SPOON3R | SPOTON2 | SPRATTY |
| SPIDA | SPILLS | SPITE1 | SPKY420 | SPLETZ | SPN1 | SPOCK1 | SPOO18 | SPOON4U | SPOTS | SPRATZ |
| SPIDA45 | SPILN3R | SPITFIR | SPKYB2 | SPLHZ | SPN4EVR | SPOCK2 | SPOO40 | SPOON5 | SPOTTER | SPRAYD |
| SPIDDLE | SPIN1 | SPITFRE | SPKYBBE | SPLICE | SPNAKF | SPOCK2U | SPOOB | SPOON6 | SPOTTON | SPRAYED |
| SPIDEEY | SPINA | SPITTY | SPKYBCH | SPLICER | SPNALL4 | SPOCKSX | SPOOBE | SPOONE | SPOTTS | SPRAYIN |
| SPIDER1 | SPINAL | SPITWO | SPKYBIH | SPLICK | SPNBABY | SPODE | SPOODAD | SPOONEE | SPOTTS1 | SPRAYIT |
| SPIDER7 | SPINBOI | SPITY | SPKYBTC | SPLINDA | SPNBALL | SPODY | SPOODER | SPOONER | SPOTTY1 | SPRAYN |
| SPIDER8 | SPINDR | SPITZ5 | SPKYBUG | SPLINGO | SPNBNDR | SPOERL2 | SPOOH | SPOONIE | SPOTY1 | SPRAYTN |
| SPIDERC | SPINDSH | SPITZE | SPKYFT | SPLINT | SPNBRNG | SPOETZL | SPOOK15 | SPOONME | SPOTY2 | SPRB |
| SPIDERH | SPINEDC | SPITZIV | SPKYFT2 | SPLIT63 | SPNCER | SPOFADV | SPOOK1E | SPOONR | SPOTZ23 | SPRB33 |
| SPIDERM | SPINEE | SPIVES | SPKYGRL | SPLITN | SPNCR69 | SPOHAL | SPOOK3D | SPOONS | SPOUKY | SPRB56 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SPRBAD | SPRFY | SPRKDZ | SPRMUM | SPRSYNB | SPRYFE1 | SPUD13 | SPW5 | SPYDRZ2 | SQ72 | SQFTG4 |
| SPRBEE | SPRG13 | SPRKEEE | SPRMUM4 | SPRT07 | SPRYTAN | SPUD24 | SPWB | SPYDUR | SQ8RBOI | SQFTG5 |
| SPRBL | SPRG90 | SPRKETT | SPRN01 | SPRT1 | SPS1NGH | SPUD51 | SPWFE | SPYDY | SQAATCH | SQGEEMN |
| SPRBLK | SPRGCRK | SPRKEY | SPRNANA | SPRT2A | SPS2NGH | SPUD58 | SPWX4 | SPYDY76 | SQAAW | SQGRUPR |
| SPRBMW | SPRGGDN | SPRKI | SPRNAT | SPRT4 | SPS3NGH | SPUD69 | SPX | SPYDYR | SQACH | SQGUV |
| SPRBOOT | SPRGNRL | SPRKID | SPRNG1 | SPRTA3C | SPS4 | SPUD77 | SPXB66 | SPYF3 | SQACHEY | SQID |
| SPRBOY | SPRGR | SPRKIE | SPRNG11 | SPRTACS | SPS6 | SPUDBUG | SPXTRK | SPYGIRL | SQAD1 | SQIDWRD |
| SPRBUTY | SPRGRL2 | SPRKII | SPRNG3R | SPRTAN | SPSBL1 | SPUDDIE | SPY2 | SPYGL1 | SQADRON | SQIF2 |
| SPRBWL | SPRGRMS | SPRKL | SPRNKL | SPRTAN5 | SPSBNDT | SPUDDY | SPY4 | SPYGL2 | SQASHD | SQIGZ |
| SPRBWL6 | SPRGRVR | SPRKL10 | SPRNKLR | SPRTBCK | SPSCBB | SPUDI | SPY5 | SPYGL3 | SQASHEM | SQIRE |
| SPRBY | SPRGSTN | SPRKL3 | SPRNKLS | SPRTBRK | SPSELLS | SPUDIE | SPYC | SPYHNTR | SQATCH1 | SQIRL |
| SPRCELL | SPRH3RO | SPRKL3S | SPRNOVA | SPRTCO | SPSGT | SPUDLYF | SPYC4HM | SPYHOLD | SQATCHD | SQIRLL |
| SPRCHD | SPRH3VY | SPRKL5 | SPRNRD | SPRTCRR | SPSHAKR | SPUDMAN | SPYCBOI | SPYKE | SQATCHI | SQIRLLV |
| SPRCHG | SPRHAWK | SPRKL68 | SPRNT | SPRTCS | SPSHP | SPUDMBL | SPYCBUG | SPYKER1 | SQATCHY | SQIRRL |
| SPRCHG6 | SPRHERO | SPRKLE | SPRNT6P | SPRTCTR | SPSING4 | SPUDMOM | SPYCE | SPYMAMI | SQAUCH | SQIRT |
| SPRCHGD | SPRICE1 | SPRKLE1 | SPRNTCR | SPRTCUS | SPSING5 | SPUDRUN | SPYCEE | SPYMAN | SQBASTV | SQIRTL |
| SPRCHNG | SPRIDG5 | SPRKLE2 | SPRNTJ1 | SPRTE | SPSINGH | SPUDS49 | SPYCEEE | SPYMOBL | SQBDY | SQISHY |
| SPRCHNZ | SPRIG | SPRKLES | SPRNTRL | SPRTFAN | SPSOKS | SPUDS88 | SPYCES | SPYNTR | SQBDY79 | SQJZMOM |
| SPRCHRG | SPRIGGZ | SPRKLEY | SPRNVA | SPRTHPR | SPSONE | SPUDZ | SPYCEY1 | SPYODTE | SQBDY82 | SQK |
| SPRCKT | SPRIGS1 | SPRKLGY | SPRO6VK | SPRTIZ | SPSPS | SPUDZ10 | SPYCFIT | SPYOO7 | SQBDY87 | SQK770O |
| SPRCLB | SPRIGS2 | SPRKLON | SPROKIT | SPRTKDZ | SPSPSP | SPUDZ19 | SPYCGRL | SPYPUT | SQBDYBS | SQK77OO |
| SPRCOOL | SPRIGS3 | SPRKLR2 | SPRONCO | SPRTKUS | SPSQRL | SPUKY | SPYCJAZ | SPYPUTS | SQBDYVT | SQKJEEP |
| SPRCPR | SPRIITE | SPRKLS | SPROOM | SPRTMOM | SPSSK | SPULAMI | SPYCMEX | SPYRAL7 | SQBIZ | SQKNVIV |
| SPRCRGD | SPRINCE | SPRKLS1 | SPROTTN | SPRTN | SPSTK29 | SPUMON1 | SPYCNDL | SPYRIT | SQBKE | SQKSRYD |
| SPRCRZR | SPRING | SPRKLY | SPROUL | SPRTN23 | SPSVCS | SPUMONI | SPYCPEP | SPYRO | SQBNDL | SQKSSSR |
| SPRDAD9 | SPRING5 | SPRKLY1 | SPROUT | SPRTN46 | SPSY | SPUNION | SPYCPPV | SPYRS | SQBODE | SQKVFR |
| SPRDALI | SPRING7 | SPRKLZ | SPROUTT | SPRTNDG | SPT2A | SPUNKEE | SPYCRAB | SPYRYDR | SQBODY | SQKYCLN |
| SPRDEGL | SPRING8 | SPRKLZK | SPROWT | SPRTNS | SPT2ND | SPUNKER | SPYCRED | SPYTEC | SQBODY1 | SQKYWHL |
| SPRDHPE | SPRING9 | SPRKLZZ | SPROWT2 | SPRTQ60 | SPTAMAC | SPUNKIN | SPYCSAD | SPYTF1R | SQBRGR | SQLAGNT |
| SPRDLN | SPRINGA | SPRKMAN | SPRPAL8 | SPRTSKY | SPTATTS | SPUNKY | SPYCSUV | SPYV1 | SQBX | SQLCAT |
| SPRDLN2 | SPRINGI | SPRKMEN | SPRPAN | SPRTSPC | SPTBADI | SPUNKY1 | SPYD | SPYVSPY | SQC | SQLDAN |
| SPRDLN3 | SPRINGY | SPRKMN2 | SPRPNY | SPRTSTR | SPTCSAM | SPUNNIE | SPYD1 | SPYXFAM | SQCCER | SQLGRRL |
| SPRDLN4 | SPRINGZ | SPRKNG | SPRPONY | SPRTUAL | SPTDCOW | SPUNOUT | SPYD3 | SPYYDER | SQCH | SQLITES |
| SPRDLOV | SPRINK | SPRKPLG | SPRPTCH | SPRTUBA | SPTDDOG | SPUNROD | SPYDA | SPYZ | SQCHEV | SQLTHIS |
| SPRDLUV | SPRINK2 | SPRKY | SPRPWR | SPRTUBR | SPTDL | SPUNTH | SPYDA07 | SPZHH3 | SQCHHNT | SQLUP |
| SPRDLV | SPRINK4 | SPRKY13 | SPRQCK | SPRTWAG | SPTDLT | SPUP | SPYDEE | SPZLK | SQCHPNY | SQMUP |
| SPRDLVE | SPRINKS | SPRKY15 | SPRRKY | SPRTWGN | SPTDRM | SPUR1 | SPYDEEE | SPZNOUT | SQDANCE | SQNCMS |
| SPRDPR | SPRINT1 | SPRKY2 | SPRS | SPRTWNG | SPTDU | SPUR5 | SPYDEL | SQ01 | SQDANCR | SQNLDR |
| SPRDRV | SPRINT2 | SPRKY32 | SPRS10 | SPRTY01 | SPTFIR3 | SPURDO | SPYDER | SQ02 | SQDAWY | SQOLBU5 |
| SPRDTY | SPRINT3 | SPRKY51 | SPRS127 | SPRTY2 | SPTFRE | SPUREM | SPYDER2 | SQ03 | SQDD | SQONE |
| SPRDTY1 | SPRINT6 | SPRKY52 | SPRS216 | SPRTY27 | SPTFYR | SPURGE1 | SPYDER3 | SQ04 | SQDIAZ | SQOOBY |
| SPRDTY2 | SPRINTO | SPRKY58 | SPRSAYN | SPRTY4 | SPTHPNS | SPURIT | SPYDER4 | SQ1 | SQDLF | SQOOT |
| SPRDTY3 | SPRINTR | SPRKY7 | SPRSCAT | SPRTY44 | SPTN117 | SPURRED | SPYDER6 | SQ18DD | SQDLIFE | SQORPIO |
| SPRDUTY | SPRINTS | SPRKY99 | SPRSIS | SPRTY68 | SPTNCTN | SPURRU | SPYDER7 | SQ1DMBL | SQDLT | SQP |
| SPRDZL | SPRIT | SPRKYA | SPRSIX | SPRTYSS | SPTNVS | SPURS | SPYDERS | SQ1RE | SQDMEOW | SQP1 |
| SPREDGY | SPRITBX | SPRKYS | SPRSLCK | SPRU2 | SPTOWS | SPURS10 | SPYDMAN | SQ22 | SQDOG | SQPANTS |
| SPREEK | SPRITE | SPRLEZ | SPRSLO | SPRUCE | SPTPUB1 | SPURS11 | SPYDMIA | SQ257 | SQDWARD | SQPZA |
| SPREME | SPRITLE | SPRLK | SPRSLOW | SPRUCY | SPTRCHD | SPURS61 | SPYDR | SQ282 | SQECA | SQQACH |
| SPREN | SPRITLY | SPRLOUT | SPRSNC | SPRUNGR | SPTRPS | SPUT | SPYDR1 | SQ389 | SQEEZBX | SQQQQQ |
| SPRESO | SPRITZ | SPRLOWT | SPRSNIC | SPRVEIN | SPTSPC | SPUTNIK | SPYDR63 | SQ3RTL | SQEEZIL | SQQSME |
| SPRESSO | SPRJAGD | SPRLRN | SPRSO | SPRWFLY | SPTTRAC | SPUTZ | SPYDR64 | SQ454 | SQEJL | SQQSR |
| SPRETTY | SPRJEN | SPRLTR | SPRSPRT | SPRWM | SPTWN | SPUZZ | SPYDR68 | SQ484 | SQEKR | SQR1 |
| SPRFI | SPRK | SPRMAN1 | SPRSPT | SPRWMN | SPTY507 | SPV | SPYDR99 | SQ4MIDE | SQERL | SQRBDY |
| SPRFIT | SPRK2 | SPRMAN4 | SPRSTAR | SPRWOMN | SPTYSPC | SPV1 | SPYDRAX | SQ4TCH | SQEZEM | SQRBLU |
| SPRFLY1 | SPRK24 | SPRMN | SPRSTK | SPRWSFY | SPTZKEL | SPV2 | SPYDRR | SQ52 | SQFT | SQRBODY |
| SPRFNI | SPRK3 | SPRMN1 | SPRSTOK | SPRXFLY | SPU | SPVCE | SPYDRRS | SQ5354 | SQFTG1 | SQRBURB |
| SPRFSH | SPRK3Y | SPRMOM | SPRSTR | SPRXINT | SPUD02 | SPVCK | SPYDRS | SQ541 | SQFTG2 | SQRD |
| SPRFST | SPRKACE | SPRMOMY | SPRSTRZ | SPRXL | SPUD1 | SPVXXI | SPYDRZ1 | SQ64 | SQFTG3 | SQRDAWY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SQRDBDY | SQRUP | SQUARHD | SQUIDYY | SQWACH | SR1SHA | SR814 | SRAY11 | SRDARI | SREXJR | SRHRJH |
| SQRDUP | SQS1 | SQUASH | SQUIDZ | SQWACH5 | SR1STSA | SR817 | SRAY16 | SRDARJI | SREXOTC | SRHSMLE |
| SQRE78 | SQSHINE | SQUASH2 | SQUIGGS | SQWACHN | SR1TEJA | SR81713 | SRAY5 | SRDARNI | SREY | SRHSQRD |
| SQREBDY | SQSQSQ | SQUASHY | SQUIGGY | SQWACHY | SR1VARU | SR82 | SRAY918 | SRDAVIS | SREYAN | SRHSR |
| SQREBIZ | SQTCH | SQUATCH | SQUIGLY | SQWAH | SR1XON | SR82SR | SRAZUL | SRDEAN | SREYASH | SRHWK54 |
| SQREC10 | SQTCH1 | SQUATHE | SQUILL | SQWCHN | SR2020 | SR84 | SRB | SRDH | SREYMX | SRI |
| SQREL | SQTCHN | SQUATLO | SQUINTS | SQWDWRD | SR2024 | SR88CR | SRB1 | SRDLAW | SRF1 | SRI1 |
| SQREPEG | SQTCHY | SQUAWK | SQUINTZ | SQWEEK | SR2098 | SR8EDGE | SRB5 | SRDM107 | SRF8 | SRI13SB |
| SQRFOKE | SQTCOPS | SQUAWKZ | SQUIR3L | SQWEEZE | SR20DAD | SR90 | SRB7 | SRDNS | SRFARM | SRI6 |
| SQRHAMR | SQTLSQD | SQUAYGE | SQUIRE7 | SQWERL | SR20DET | SR929 | SRB8 | SRDODDI | SRFLU | SRI9 |
| SQRIL27 | SQTQUAT | SQUBANA | SQUIRES | SQWETH | SR227 | SR972 | SRBCHOP | SRDOS | SRFM409 | SRIA10 |
| SQRL1 | SQU1B | SQUCHIN | SQUIRL | SQWEZ | SR26 | SR99 | SRBDZLR | SRDR1 | SRFNSAF | SRIAAN |
| SQRL2 | SQU1BBY | SQUEAKK | SQUIRL1 | SQWIRL | SR3 | SR999 | SRBEAR | SRDRLTY | SRFNSUN | SRIALLU |
| SQRL3 | SQU1D | SQUEAKR | SQUIRLL | SQWK75 | SR3038 | SRA | SRBELLA | SRDRN | SRFNUSA | SRIAMMA |
| SQRL4 | SQU1D26 | SQUEAKT | SQUIRLY | SQWKVFR | SR321 | SRA1 | SRBIJA | SRE1 | SRFOX | SRIAMMU |
| SQRL5 | SQU1DDY | SQUEAKY | SQUIRM | SQWRK | SR33 | SRA1A3 | SRBIN | SRE3 | SRFR | SRIANSH |
| SQRL58 | SQU1DN1 | SQUEAKZ | SQUIRT | SQWRL | SR340 | SRA1R | SRBKKJ | SRE50H | SRFR8 | SRIBAL6 |
| SQRL6 | SQU1DY | SQUEALL | SQUIRT1 | SQWRL77 | SR351 | SRA2 | SRBKR | SRE9 | SRFRBOB | SRIBALG |
| SQRL76 | SQU1NK | SQUEALR | SQUIRT2 | SQWTCH | SR370DA | SRA3 | SRBLACK | SREALMA | SRFRGRL | SRICAR |
| SQRL8 | SQU1R3L | SQUEALY | SQUIRTE | SQWTCH2 | SR371 | SRA4 | SRBLVI | SREAMCM | SRFSUN | SRICP |
| SQRL9 | SQU1RE | SQUEALZ | SQUIRTL | SQWTCHN | SR389 | SRA4L | SRBMEX | SREAPER | SRFWAGN | SRIDEVI |
| SQRLBVR | SQU1REL | SQUEE | SQUIRTR | SQX | SR3N1TY | SRA6 | SRBOL27 | SREDDY | SRG | SRIDH15 |
| SQRLDOC | SQU1RL | SQUEEBE | SQUIRTY | SQYD | SR3NITY | SRA7 | SRBOLTZ | SREE | SRG2 | SRIDH23 |
| SQRLE | SQU1RLY | SQUEEBS | SQUISHD | SQYDNIE | SR420 | SRA9 | SRBOMAN | SREE222 | SRG3 | SRIDHA4 |
| SQRLE2 | SQU1RRL | SQUEEEE | SQUISHE | SQYUAN | SR4440 | SRACBA1 | SRBR | SREE30 | SRG7 | SRIDHAR |
| SQRLFRN | SQU1RT | SQUEEG | SQUISHY | SQZ | SR446 | SRACRUZ | SRBRAT | SREE35 | SRGC | SRIDIV |
| SQRLGD1 | SQU1RTL | SQUEEGE | SQUIXEN | SQZAIDI | SR47 | SRAD | SRBRN | SREE40 | SRGE | SRIDUTT |
| SQRLGRL | SQU1SH | SQUEEK | SQUIZ8 | SQZBNG | SR4777 | SRAE | SRBUENO | SREE494 | SRGEON | SRIDVM |
| SQRLHED | SQU1SHY | SQUEEK1 | SQULIAM | SQZBYYA | SR4TB | SRAFEE | SRBUSS | SREE9 | SRGETZ | SRIGIRI |
| SQRLITE | SQU33KY | SQUEEKY | SQUMEE | SQZME | SR501 | SRAGET8 | SRC | SREE999 | SRGH | SRIGK |
| SQRLL | SQU3LCH | SQUEEN | SQUNTZ3 | SQZYALA | SR51 | SRAII | SRC2 | SREECE | SRGH1 | SRIHAAS |
| SQRLLUV | SQU4D | SQUEET | SQUONK | SR | SR5111 | SRAJ | SRC2SOL | SREED | SRGH2 | SRIHAN |
| SQRLLVR | SQU4TCH | SQUEK | SQUONK1 | SR01 | SR51BRD | SRAJPUT | SRC3 | SREED01 | SRGH3 | SRIHAR1 |
| SQRLMBL | SQU6 | SQUELCH | SQUONK2 | SR02 | SR5GRIZ | SRAJR | SRCALJ | SREEKAR | SRGHOST | SRIHARI |
| SQRLMN | SQUA2CH | SQUELR | SQUONK3 | SR0209 | SR5RFN | SRAJSKI | SRCASEY | SREELU | SRGIL | SRIHAUN |
| SQRLNTS | SQUA7CH | SQUEMM | SQUONK4 | SR0613 | SR5RLF | SRALI3 | SRCASTK | SREELVR | SRGLAST | SRIJA |
| SQRLNUT | SQUAACH | SQUHER | SQUONK5 | SR1008 | SR5VL | SRAMO | SRCATTL | SREERAM | SRGNCY | SRIJAI |
| SQRLO | SQUACH | SQUI66Y | SQUOTCH | SR1049 | SR5VOR | SRAN | SRCE | SREESAI | SRGNT1 | SRIJANM |
| SQRLS | SQUACHD | SQUIB | SQURBDY | SR10SLY | SR5VR | SRANE | SRCHENG | SREESE | SRGNTJ | SRIKAR |
| SQRLY | SQUACHE | SQUIB11 | SQURL | SR11 | SR613 | SRAO3 | SRCHF | SREESUG | SRGT117 | SRIKARA |
| SQROOT | SQUACHH | SQUIBB | SQURLL | SR111 | SR618 | SRAS | SRCHIEF | SREETEJ | SRGT82 | SRIKC20 |
| SQRPNTS | SQUACHY | SQUIBBY | SQURLY | SR1111 | SR626 | SRASAM | SRCHK9 | SREEVES | SRGTEC | SRIKLIK |
| SQRPZA | SQUAD | SQUIC | SQURLY1 | SR1209 | SR6669 | SRASMIL | SRCHK9S | SREEYA | SRH | SRIKNTA |
| SQRREL | SQUAD6 | SQUID | SQURREL | SR124 | SR6767 | SRASRA | SRCHNGN | SREEYAN | SRH1 | SRILNKA |
| SQRRL | SQUAD7 | SQUID05 | SQURRL | SR13 | SR681 | SRASST2 | SRCHRIS | SREGAN | SRH2 | SRILU |
| SQRRL01 | SQUADPD | SQUID1 | SQURRL2 | SR131 | SR7071 | SRASST3 | SRCHRSQ | SRELDER | SRH4 | SRILU7 |
| SQRRL06 | SQUADRA | SQUID3 | SQURTL | SR1313 | SR718 | SRASST4 | SRCITZN | SREN8Y | SRHARH | SRIMAHI |
| SQRRLS | SQUADRN | SQUID4 | SQURTL3 | SR13TH | SR71BB | SRASST5 | SRCLASS | SRENA | SRHBBH1 | SRIMAN |
| SQRRLY | SQUAIRE | SQUID43 | SQURTLE | SR14 | SR71BBB | SRASST7 | SRCMOJO | SRENE | SRHCNNR | SRIMGR |
| SQRROOT | SQUALE | SQUID99 | SQUSEME | SR144 | SR71BLK | SRASWLS | SRCMOM | SRENETY | SRHD | SRIN1KA |
| SQRRY | SQUALL | SQUIDBK | SQUTCH | SR1945 | SR71BW | SRATHAN | SRCOSU | SRENIT | SRHDA1 | SRIN8HI |
| SQRT4ME | SQUALO | SQUIDD | SQUTCHY | SR1HAAN | SR71JM | SRAUX | SRCPO | SRENITT | SRHEES | SRINA22 |
| SQRT986 | SQUAN1 | SQUIDDY | SQUZME | SR1HARI | SR72 | SRAVAN | SRCRMKY | SRENTY | SRHEGL5 | SRINATH |
| SQRTL | SQUANCH | SQUIDIA | SQUZMEE | SR1KAR | SR74 | SRAVANI | SRCSCHK | SRER95 | SRHJR | SRINI |
| SQRTLE | SQUAR3 | SQUIDIL | SQW1 | SR1NRMD | SR750 | SRAVEN9 | SRCSM1 | SRERAC7 | SRHMGHN | SRINIKA |
| SQRTLSQ | SQUARD | SQUIDMO | SQW1D | SR1NU | SR786 | SRAW | SRCSTC1 | SRESHTH | SRHO10 | SRINILA |
| SQRTMAN | SQUARE | SQUIDNI | SQW4TCH | SR1RAM | SR801AK | SRAY | SRCWELL | SRESHTV | SRHOG | SRINIS |
| SQRTOF9 | SQUARE2 | SQUIDY | SQWAA | SR1SAI | SR80GR | SRAY1 | SRDALE | SREX | SRHRBP | SRINISH |

```
SRINITY   SRJCJJ    SRMTRPR   SRPM      SRSZ88    SRTD2     SRTPWR    SRULE     SRW2      SS0711    SS2013
SRINIYA   SRJJAL    SRMWM2    SRPNSMD   SRT       SRTD3D    SRTR5FL   SRUNNER   SRW3      SS0810    SS2017
SRINU     SRJONES   SRN1T     SRPNT     SRT2      SRTDART   SRTRACY   SRUTHI    SRW8      SS0826    SS2018
SRINU06   SRJQ023   SRN7      SRPPLMG   SRT24V    SRTDEE    SRTRAM    SRUTHIS   SRWA      SS09      SS2020
SRINU15   SRJS1     SRNA      SRPPLP    SRT27TN   SRTDELG   SRTRED    SRUTI     SRWA4     SS1       SS2021
SRINU5    SRJSLAY   SRNAT     SRPQN04   SRT2FAS   SRTDEMN   SRTREDI   SRV1      SRWCRB    SS10      SS2022
SRINVAS   SRJTA     SRNBB     SRPR45Y   SRT2SLW   SRTDILF   SRTRELL   SRV1V3    SRWE4     SS101     SS2023
SRIOSLY   SRK       SRNCLK    SRPRAV4   SRT3      SRTDMN    SRTRIDN   SRV1VR    SRWEAV    SS1013    SS21
SRIP      SRK1      SRNDP2Y   SRPRISE   SRT4      SRTDMON   SRTRIOS   SRV1YAH   SRWLKR3   SS1028    SS21GT
SRIPADA   SRK2JZ    SRNDPTI   SRPSKA    SRT425H   SRTDOM    SRTRNGO   SRV2      SRWO1     SS107     SS220
SRIPWR    SRK4      SRNDPTY   SRQ       SRT44ME   SRTDOOV   SRTRON    SRV2LV    SRWOOD    SS11      SS22444
SRIR4M    SRKAR     SRNDR99   SRQ2CMH   SRT4ACR   SRTDREW   SRTRUSH   SRV4      SRX4LSG   SS110     SS229
SRIRAM    SRKBAIT   SRNDRD    SRQ4O     SRT4FUN   SRTDRUM   SRTS3R9   SRV5      SRX6      SS1111    SS22SS
SRIRAM3   SRKDOGG   SRNDYPT   SRQCMH    SRT4MFP   SRTDZL    SRTSBRT   SRVALL    SRX8      SS112     SS23
SRIRAM5   SRKISH    SRNEAL    SRQOTPA   SRT4RN    SRTENVY   SRTSC     SRVD33    SRXUW     SS1127    SS239
SRIRAMA   SRKLOVR   SRNH      SRQRV     SRT4X     SRTETR    SRTSC4T   SRVEGOD   SRXY      SS113     SS24
SRIRAMK   SRKROUT   SRNH2     SRR5R     SRT5      SRTFAT    SRTSCAT   SRVEMUP   SRY1ML8   SS117     SS246
SRIRAMO   SRKZ      SRNICK1   SRRAQ     SRT6      SRTFIED   SRTSCPK   SRVETTE   SRY4DW8   SS11SS    SS247
SRIRAMV   SRKZ1     SRNIT     SRREDD    SRT64L    SRTFN8    SRTSHKR   SRVEVH    SRY4TW8   SS12      SS24DS
SRIRATH   SRL       SRNITY    SRRJJR    SRT6AMG   SRTFOUR   SRTSIN    SRVEYR2   SRY5O     SS1225    SS2501
SRIRS     SRL1      SRNONA    SRRN3     SRT707H   SRTGR8    SRTSIX4   SRVEYSZ   SRYBOYS   SS124     SS280SL
SRISAGE   SRL2      SRNRSP    SRRO99    SRT82K8   SRTGUTZ   SRTSLOW   SRVGOD    SRYBOYZ   SS125     SS29
SRISAI    SRL3      SRNTBRO   SRROY     SRT83OO   SRTH      SRTSNOW   SRVGOD1   SRYBRO    SS1299    SS2JS
SRISAI3   SRLCPL    SRNTNOW   SRRP      SRT84ME   SRTH8N    SRTSOUL   SRVGOD2   SRYBTNO   SS12MAN   SS2LS3
SRISAI9   SRLF34R   SRNTY     SRRR      SRT88UP   SRTHEMI   SRTSRT    SRVHOPE   SRYBYE    SS1320    SS2MUCH
SRISAN    SRLIFE    SRNTYNW   SRRRGE    SRT8BEE   SRTHLCT   SRTSTNG   SRVIAM    SRYCRWD   SS1376    SS2ZL1
SRISAR    SRLIFE1   SRNVSN1   SRRRY     SRT8GAS   SRTHULK   SRTSUV    SRVICE    SRYDAD    SS13NSX   SS306
SRISHA    SRLIFE2   SRNVSN2   SRRS02    SRT8GON   SRTIFID   SRTT340   SRVIV20   SRYDADD   SS14      SS30SS
SRISHA7   SRLKLR    SRNVSN3   SRRY      SRT8HMI   SRTIFY    SRTTAZE   SRVIV21   SRYEEE    SS15      SS317
SRISHTI   SRLKSL    SRO2NIN   SRRYAMG   SRT8ME    SRTII     SRTTONE   SRVIV3    SRYEET    SS1545    SS328
SRISIVA   SRLLOT    SROBERT   SRRYBB    SRT8PWR   SRTJAKE   SRTTRAY   SRVIVA    SRYELON   SS1618    SS333SS
SRISNTH   SRLRN     SROCK     SRRYBRO   SRT8U     SRTJAY    SRTTRS    SRVIVD    SRYGRTA   SS167     SS33444
SRISQR    SRLT102   SROCK1    SRRYCLO   SRT9      SRTJEEP   SRTTRX    SRVIVER   SRYHERD   SS168     SS337
SRISUDI   SRLT392   SROD24    SRRYDAD   SRTA      SRTJUAN   SRTTWEZ   SRVIVOR   SRYIL8    SS171     SS33SS
SRISUJI   SRM       SRODDY    SRRYMA    SRTA98    SRTK1NG   SRTURBO   SRVIVR    SRYIML8   SS1727    SS341
SRITIS    SRM2      SRODGE    SRRYMUM   SRTAB     SRTKAT    SRTV8     SRVIVR7   SRYISLW   SS17JP    SS346
SRIUS     SRM9      SROHAES   SRRYOFC   SRTAFST   SRTKING   SRTVON    SRVMGR1   SRYLOUD   SS1942    SS3476
SRIV94    SRMB      SROIIIO   SRRYV8    SRTAMF    SRTKIR    SRTWAGN   SRVNDT    SRYMA     SS1952    SS37
SRIVAN    SRMBW     SROLE     SRRYV8S   SRTAMP    SRTL1FE   SRTWB     SRVNHM    SRYMEL8   SS1959    SS392
SRIVARI   SRMC      SROLFE    SRS1      SRTAMPP   SRTLEE    SRTWHAT   SRVNHM2   SRYMM     SS1964    SS396EC
SRIVAS    SRMC3     SROOT     SRS4OSU   SRTB      SRTLIFE   SRTWHO    SRVNT     SRYMOM    SS1969    SS3NPVW
SRIVATS   SRMCC     SROPKS    SRSBLAK   SRTB2     SRTLOGO   SRTWHRE   SRVNT1    SRYNOSI   SS1970    SS408
SRIVEDA   SRMCC3    SRORO     SRSBLK    SRTBABE   SRTLPN    SRTWMSK   SRVNU2    SRYNSRY   SS1971    SS409
SRIVERA   SRMCL3    SROSEG    SRSCAT    SRTBAIT   SRTLUKE   SRTWPSI   SRVOR     SRYOFC    SS1973    SS413
SRIVGRL   SRMCLLC   SROSEN    SRSGRCE   SRTBARL   SRTMAMA   SRTX392   SRVPRO    SRYORK1   SS1986    SS418
SRIVIH7   SRMED     SROTAC    SRSGRY    SRTBOAT   SRTMANI   SRTY4     SRVPRO1   SRYORK2   SS1989    SS42
SRIVITH   SRMERZ    SROUFE2   SRSHERO   SRTBRAT   SRTMAR    SRTYBND   SRVR      SRYSIR    SS1995    SS444
SRIVS     SRMICAH   SROW      SRSHJWH   SRTC      SRTMIGO   SRTYEAH   SRVR17    SRYSQSH   SS1LE     SS4444
SRIYA     SRMLS     SROWT2    SRSHRDR   SRTCADA   SRTMUZ    SRTZACK   SRVR8     SRYUSLO   SS1LED    SS45
SRIYA22   SRMLSAX   SROYALS   SRSLED    SRTCATT   SRTN1CK   SRTZOMB   SRVRIP    SRYVN     SS1MP     SS454
SRIYAA    SRMM      SRP8      SRSLY     SRTCHIC   SRTN8     SRU       SRVRR31   SS        SS1NGH    SS45472
SRIYAAN   SRMM50    SRP9      SRSNFJ    SRTCLAY   SRTN8TE   SRU1      SRVVOR    SS01      SS1OOO    SS454MC
SRIYAP    SRMN8R    SRPANCH   SRSR      SRTCR1M   SRTNOS    SRUBLE    SRVVR     SS02      SS2002    SS455HP
SRJ1S     SRMN8TR   SRPD41    SRSRAL    SRTCUDA   SRTNOUH   SRUHANU   SRVVR24   SS0317    SS2005    SS47
SRJ5      SRMOMNT   SRPENT    SRSTANG   SRTCUH    SRTOCHO   SRUJAN    SRVVR6    SS049     SS2006    SS477
SRJA      SRMON8R   SRPGAAK   SRSUSHI   SRTCUZZ   SRTON3    SRUJAN3   SRVVR7    SS0528    SS2010    SS48
SRJAIN    SRMOTO    SRPHAUN   SRSUTX    SRTCYA    SRTOTW    SRUJAN5   SRVYOR    SS05GTO   SS2011    SS482
SRJAMES   SRMRN     SRPILOT   SRSWENG   SRTD      SRTOY     SRUJANA   SRVYVR    SS0666    SS2012    SS496
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SS4FUUN | SS777 | SSANDOR | SSBN640 | SSDG | SSF1FTY | SSHADOW | SSIREN | SSLEEPY | SSMOKIN | SSP8 |
| SS4GOKU | SS7777 | SSANDSS | SSBN644 | SSDGM | SSF4 | SSHAIN | SSIRISH | SSLEMC | SSMOM | SSPADEE |
| SS4HIM | SS7TWO | SSARMS | SSBN656 | SSDGM01 | SSF4RMS | SSHAKER | SSIRIUS | SSLEPER | SSMONTE | SSPAID4 |
| SS4KRIS | SS807HP | SSAS71 | SSBN657 | SSDGM1 | SSFAB | SSHARK | SSIRMA | SSLIFE | SSMOPAR | SSPANDA |
| SS4MM | SS817 | SSASES | SSBN697 | SSDGM11 | SSFAMLY | SSHATS | SSISRM | SSLIM | SSMORES | SSPAPA |
| SS4NEWC | SS8219 | SSASNF | SSBN726 | SSDGM13 | SSFARMS | SSHEESH | SSITORA | SSLITHR | SSMSCLE | SSPARKY |
| SS4OOHP | SS825 | SSASSY | SSBN728 | SSDGM14 | SSFASU | SSHEGO | SSIX | SSLOCKE | SSMSRD | SSPB4C |
| SS4SPD | SS82542 | SSASSYI | SSBN729 | SSDGM19 | SSFII | SSHEILA | SSJ | SSLOL | SSMURFF | SSPEAKS |
| SS4TR | SS83 | SSAT01 | SSBN83 | SSDGM2 | SSFIV | SSHELBY | SSJ1 | SSLONG | SSN3AKY | SSPEARL |
| SS4US | SS84 | SSAT98 | SSBNVT | SSDGM29 | SSFLASH | SSHEMI | SSJ3 | SSLOVE | SSN5 | SSPERRY |
| SS501 | SS8541 | SSATA3I | SSBOAT | SSDGM3 | SSFORD | SSHESHE | SSJB | SSLOW | SSN6 | SSPFL |
| SS502 | SS85MC | SSATAE | SSBOLT | SSDGM4 | SSFOY | SSHH | SSJBLOO | SSLOW62 | SSNANA5 | SSPICER |
| SS50RS | SS8698 | SSATAEI | SSBONDO | SSDGM5 | SSFUN | SSHHH | SSJBLU | SSLOWLY | SSNAPE | SSPIKES |
| SS50TH | SS87SS | SSATUR1 | SSBONES | SSDGM76 | SSFUNDS | SSHHHHH | SSJBLU3 | SSLOWW | SSNAPON | SSPILOT |
| SS5152 | SS88 | SSAUCE | SSBR8X | SSDGM98 | SSG11C | SSHIVA | SSJBLUE | SSLPN | SSNARND | SSPINKS |
| SS517 | SS8814 | SSAUCY | SSBRAR | SSDJAKE | SSG2 | SSHJ | SSJC21 | SSLS2 | SSNCOB | SSPIRIT |
| SS5253 | SS888 | SSAUTO | SSBSF | SSDJPB | SSG35F | SSHJWH | SSJEEP | SSLS3 | SSND70H | SSPLAW |
| SS55 | SS8888 | SSAVAG3 | SSBSR | SSDK | SSG7 | SSHKNBK | SSJENI | SSLSX | SSNDGM | SSPLX |
| SS5555 | SS888SS | SSAVAGE | SSBSTD | SSDMN | SSGAG | SSHO | SSJFORD | SSLTD1 | SSNEAK | SSPNTHR |
| SS555SS | SS88DH | SSAVGE | SSBSTRD | SSDREAM | SSGAPDU | SSHOE | SSJGOKU | SSLUCA | SSNEK | SSPOILD |
| SS564 | SS88SS | SSAYRE1 | SSBSV | SSDRO | SSGARY | SSHOES | SSJH | SSLUIS | SSNEMC | SSPOILT |
| SS571 | SS88YAU | SSB2 | SSBUBBA | SSDRRRB | SSGCLE | SSHOG | SSJJACK | SSLUT | SSNGET | SSPONSS |
| SS573 | SS911 | SSB4 | SSBUG | SSDS | SSGCRV | SSHOL | SSJLEEK | SSLVE | SSNISTR | SSPOOKY |
| SS576 | SS915 | SSBABY | SSC | SSDS21 | SSGCTW | SSHOLE | SSJMACH | SSLVR69 | SSNNNB | SSPOPS |
| SS583 | SS9159 | SSBAGD6 | SSC3 | SSDSF | SSGEN5 | SSHOOK | SSJO | SSLXIX | SSNO583 | SSPORT |
| SS587 | SS92086 | SSBALRD | SSC4 | SSDVM | SSGEN6 | SSHORTY | SSJONNY | SSLYFOX | SSNOBRD | SSPOST |
| SS5GEN | SS94 | SSBCAD | SSCADDI | SSDW18 | SSGENET | SSHOSS | SSJOSH | SSM1LE | SSNOEY | SSPOWER |
| SS5SS | SS95SS | SSBEAST | SSCAKES | SSDZZ | SSGFA | SSHOT | SSK | SSM7 | SSNPS | SSPOWR |
| SS6068 | SS96 | SSBEE | SSCAT | SSE | SSGILO | SSHOW | SSK2 | SSM8O8 | SSNSKC | SSPOWR1 |
| SS61 | SS976 | SSBEEMR | SSCAT18 | SSE1 | SSGINC | SSHOW2 | SSK7 | SSMALHI | SSNVETT | SSPOYLD |
| SS6330 | SS988SS | SSBENZY | SSCBO | SSE3 | SSGINF | SSHRK | SSKAMK | SSMANN | SSNYDER | SSPWR |
| SS639 | SS99 | SSBERES | SSCC | SSE4 | SSGINK | SSHTWHL | SSKANZ | SSMARO | SSO | SSQATCH |
| SS64409 | SS999 | SSBG | SSCC520 | SSEATER | SSGIRL1 | SSHUG | SSKATER | SSMARY | SSOBER | SSQCH |
| SS655 | SS9999 | SSBGOKU | SSCDEC | SSEEEYA | SSGLD | SSHUNTR | SSKDKP | SSMAS1 | SSOBER2 | SSQTCH |
| SS66 | SS99999 | SSBIRD | SSCHAMP | SSEEYA | SSGLEW | SSHYN | SSKI11A | SSMASHH | SSOD1 | SSQTCHH |
| SS67 | SS9OO | SSBITE | SSCHEVY | SSEEYA1 | SSGOD | SSI | SSKIKN | SSMBV | SSOGC | SSQUACH |
| SS684 | SSA | SSBJPB | SSCIPE | SSEEYAA | SSGOKU | SSIBAL | SSKILLA | SSMC | SSOHARA | SSQUAD |
| SS68SS | SSA2 | SSBKI | SSCLONE | SSEEYOU | SSGPTT | SSIC76 | SSKIMMT | SSMCT | SSOHCEO | SSQUEEN |
| SS69 | SSA5 | SSBKVET | SSCMARO | SSEIPEL | SSGREG | SSICA | SSKKRRT | SSMDVR | SSOLA | SSQUID |
| SS69396 | SSAA999 | SSBLD1 | SSCOLE | SSELECT | SSGRGIE | SSICK | SSKKRTT | SSME | SSOLD | SSR |
| SS6969 | SSAAARH | SSBLD2 | SSCONV | SSELITE | SSGRON | SSICK1 | SSKRMER | SSMEC87 | SSOLD1 | SSR3SNT |
| SS69CAM | SSAB | SSBLESS | SSCOOBY | SSELWAL | SSGRUMP | SSIDAWG | SSKRRRT | SSMID | SSOLDR | SSR4CAH |
| SS69ER | SSABA | SSBLUE | SSCOOL | SSEMIL | SSGT11C | SSIDHU | SSKRRT | SSMILE | SSOLONG | SSR4JT |
| SS6FO | SSADGM | SSBM1 | SSCOT | SSENCE | SSGT19 | SSIEGS | SSKRRTT | SSMILE1 | SSOMIND | SSR4ME |
| SS6SPD | SSAERO | SSBM99 | SSCOUPE | SSENPAI | SSGTBMW | SSIG3 | SSKRTT | SSMILES | SSON20S | SSR4US |
| SS701 | SSAGE | SSBMBLB | SSCPA | SSERAPH | SSGTJ | SSIGA | SSKS | SSMILEY | SSONELE | SSR5 |
| SS703 | SSAGENT | SSBMW | SSCPA1 | SSERWAA | SSGTJB | SSIGO | SSKWEN | SSMINI | SSONIC | SSRACKZ |
| SS70396 | SSAINT | SSBMW2 | SSCREWD | SSESAY1 | SSGTMC | SSIK1LE | SSKYE | SSMINOW | SSONICO | SSRAGTP |
| SS72 | SSAK | SSBN | SSCRPIO | SSESC | SSGTOG | SSILENT | SSKYLER | SSMITH | SSOO7 | SSRAT |
| SS720 | SSAKAL | SSBN598 | SSCS4X4 | SSETC | SSGTT | SSILVA | SSL1 | SSMITH1 | SSOOEY | SSRBJH |
| SS727 | SSAKCAJ | SSBN602 | SSCS93 | SSETH | SSGTTS | SSIM | SSL1M | SSMITTY | SSORAD | SSRBLOX |
| SS73 | SSALAW | SSBN616 | SSD6M | SSETORG | SSGTV | SSIMONE | SSL9 | SSMKN | SSORNGE | SSRCHEV |
| SS74CM | SSALUAH | SSBN622 | SSD9M | SSEVANS | SSGTV1 | SSIMPLA | SSLAPSS | SSMKSHO | SSORRY | SSREDDY |
| SS750 | SSAM01 | SSBN624 | SSDAWG | SSEVEN | SSGTW | SSINC | SSLASOR | SSMNVAN | SSOSS | SSREID |
| SS75OHP | SSAMM | SSBN625 | SSDBEN | SSEVERO | SSGTZK | SSINEAD | SSLAW | SSMOKE | SSOTO | SSRENO |
| SS76 | SSAMS | SSBN626 | SSDD | SSEXTON | SSGUMBO | SSINGH | SSLAYY | SSMOKED | SSOURS | SSREX94 |
| SS77 | SSAMS1 | SSBN627 | SSDD1 | SSEXY | SSGUPPY | SSINGS | SSLC1 | SSMOKEN | SSOYVEY | SSRFEVR |
| SS775 | SSANDHU | SSBN628 | SSDDAY | SSEYA | SSH9 | SSIRE69 | SSLEEPR | SSMOKEY | SSP5 | SSRFL1 |

```
SSRFL2    SSSMOKD   SST3LAA   SSVIBES   ST1CH     ST33LRS   ST4NG16   ST8KPRN   STACDUP   STAFFA1   STALEXN
SSRFUN    SSSNAK    SST9      SSVJSV6   ST1CH24   ST33ZY    ST4NGG    ST8L1NE   STACEER   STAFFE    STALEY1
SSRICK    SSSNAKE   SSTALK    SSVNMD    ST1CK     ST34DY    ST4NGRY   ST8LAW    STACEMH   STAFFII   STALIN
SSRIEF    SSSNAKZ   SSTANKS   SSVRKC    ST1CK27   ST34LTH   ST4NMAN   ST8LIFE   STACERN   STAFFRD   STALINS
SSRLS2    SSSNDIT   SSTARK    SSVSRS    ST1CKYY   ST350     ST4OSU    ST8LIN3   STACERS   STAFFY    STALKER
SSRLTR    SSSNKE    SSTARS    SSVVAA    ST1DHAM   ST3588    ST4RBOY   ST8LINE   STACEY    STAFIT    STALKIN
SSRMDL    SSSNMB    SSTB      SSVWBUG   ST1FAN    ST37      ST4RDST   ST8MENT   STACEY1   STAFNKK   STALKR
SSRN      SSSNWGB   SSTBCH    SSW       ST1FF1    ST3ALTH   ST4RGRL   ST8MONY   STACEY6   STAFOXC   STALLAT
SSROB     SSSO15    SSTBLOO   SSW1      ST1FFY    ST3EL     ST4RGZR   ST8NDUP   STACEYK   STAFOXY   STALLED
SSROZAY   SSSO25    SSTBLZ    SSW8      ST1GALL   ST3ELRZ   ST4RK     ST8NUP    STACFIL   STAG47    STALLEY
SSRRRRR   SSSO279   SSTC1     SSWAIN    ST1L3S    ST3FANY   ST4RM4N   ST8OFK8   STACH     STAGE     STALLI
SSRS      SSSO45    SSTC2     SSWATIS   ST1LES    ST3FF     ST4RMAN   ST8OUTA   STACHIO   STAGE01   STALLY
SSRS11    SSSO5     SSTC3     SSWAVE    ST1LETO   ST3INKE   ST4RTRK   ST8OWND   STACI5    STAGE03   STALLYN
SSRS2     SSSO55    SSTC4     SSWDNP    ST1LISH   ST3LA     ST4RWRS   ST8PACS   STACIE    STAGE1    STALUN
SSRS396   SSSO65    SSTEELE   SSWEDE    ST1LL3R   ST3LAW    ST4RWRZ   ST8PLUR   STACIEW   STAGE4    STALYAN
SSRS4ER   SSSO75    SSTHIS    SSWEET    ST1LROC   ST3LL4    ST4T1C    ST8RAZR   STACINC   STAGE4U   STALYON
SSRSLY    SSSO85    SSTICH    SSWEETS   ST1LRZ    ST3LLA    ST4TION   ST8RCRD   STACIT    STAGE5    STALYUN
SSRWLD1   SSSO95    SSTIGR1   SSWEETZ   ST1LTS    ST3LLA3   ST4YFLY   ST8SIDE   STACJAG   STAGED    STAM4RD
SSS1      SSSOLD    SSTJP     SSWERVO   ST1LYN    ST3LLAA   ST4YGLD   ST8TE     STACK1    STAGED1   STAMAS
SSS1O5    SSSPL     SSTKC     SSWETTT   ST1NGGT   ST3LLAR   ST4YMAD   ST8TMNT   STACKD    STAGED2   STAMATY
SSS2      SSSPONS   SSTMGT    SSWHAT    ST1NGM3   ST3LTH    ST4YRAD   ST8WIN    STACKGL   STAGEII   STAMEN
SSS2O5    SSSPRTS   SSTOBY    SSWHO     ST1NGME   ST3LYDN   ST4YTRU   ST9249    STACKIN   STAGEIT   STAMI
SSS2OOO   SSSPSHH   SSTOCK    SSWHUT    ST1NGRA   ST3NGTH   ST5       ST951     STACKRN   STAGEMA   STAMINC
SSS5      SSSR30    SSTOLL    SSWUT     ST1NGRR   ST3PBRO   ST513     ST96DT    STACKS    STAGER    STAMIZ
SSS7      SSSRET    SSTOLLY   SSXBS88   ST1NGS    ST3PD4D   ST52      ST9999    STACKS1   STAGER1   STAMORE
SSS9      SSSROD    SSTONE3   SSYASH    ST1NGU    ST3PDAD   ST5262    ST99AVO   STACKS2   STAGERS   STAMOS4
SSSA      SSSS      SSTORM    SSYC3     ST1NK     ST3PH     ST53      ST9NY     STACKS3   STAGES    STAMP3R
SSSAMMY   SSSS4     SSTORMY   SSYDAWG   ST1NK1N   ST3PH1E   ST55      STA2UND   STACKZ    STAGEZ    STAMP4U
SSSAYAK   SSSS430   SSTORY    SSYENKO   ST1NK3R   ST3PH3N   ST61      STA4VER   STACKZ1   STAGGZ    STAMPD
SSSBOOM   SSSSBD    SSTOWER   SSYM77    ST1NKER   ST3PHA    ST626     STA51A    STACKZZ   STAGJR    STAMPED
SSSCAT    SSSSICK   SSTRETR   SSYNBLU   ST1NZ     ST3PHIE   ST626CH   STA5GE2   STACLEI   STAGLD    STAMPEM
SSSCB     SSSSLO    SSTRLKS   SSYNRGY   ST1OWND   ST3PHON   ST74      STAAAHP   STACLSY   STAGLDN   STAMPGY
SSSCR     SSSSM     SSTRONG   SSYNSTR   ST1RFRY   ST3PHYT   ST7555    STAAANG   STACNUP   STAGOLD   STAMPIN
SSSD      SSSSNEK   SSTURBO   SSYNSWT   ST1TCH    ST3RGIS   ST7777    STAACY    STACO     STAGT     STAMPIT
SSSDZGN   SSSSNK    SSTUTU    SSYWHT    ST1TCH1   ST3RLN6   ST77777   STAAHHP   STACY     STAHB     STAMPS1
SSSEARS   SSSSNKE   SSTUTUU   SSYYDD    ST1TCH2   ST3ROID   ST7979    STAAKZZ   STACY01   STAHL     STAMPZ
SSSF      SSSSS     SSUBARU   SSZ       ST1TCH6   ST3TREY   ST8       STAANG    STACY1    STAHL4U   STAMRS3
SSSH      SSSSS05   SSUBIE    SSZYM     ST1TCH7   ST3V30H   ST820     STAANKN   STACY10   STAHMBL   STAN
SSSHAGS   SSSSS5    SSUBUWU   SSZZOOM   ST1TCH8   ST3V3N    ST8888    STAANNG   STACY3    STAHOE    STAN01
SSSHAW    SSSSSS1   SSUCIA    ST01      ST1TCHR   ST3V3NS   ST89      STAAR     STACY44   STAHOLY   STAN09
SSSHH     SSSSST    SSUCKIT   ST01EN    ST1TCHS   ST3VE     ST8BKS    STAATS1   STACY45   STAHP     STAN1
SSSHHH    SSSSSVT   SSUDAD    ST04M1E   ST1TCHY   ST3VEN    ST8BLE    STAAUP    STACY48   STAHR     STAN14
SSSHOCK   SSSSTAR   SSUE29    ST0920    ST2005    ST3VI3D   ST8BUKI   STAAYUP   STACY64   STAHRD    STAN19
SSSICK    SSSSTR    SSUGA     ST1       ST2020    ST3VO     ST8CHMP   STABBY    STACYH    STAHRRN   STAN1EY
SSSIMI    SSSSVT    SSUGAR    ST10      ST22      ST3WCRU   ST8CIN    STABDDY   STACYK    STAID24   STAN2
SSSJPG    SSSTANG   SSUGAR1   ST117     ST2FNSH   ST3WIE    ST8COP    STABIA    STACYRN   STAID77   STAN48
SSSKEET   SSSTOCK   SSUL8R    ST11CKS   ST2GOTS   ST4       ST8CT     STABLE    STADE     STAIGE3   STAN4D
SSSKIRT   SSSTORM   SSUMMER   ST11YT    ST2LOW    ST444     ST8CYK    STABLE2   STADM     STAIN     STAN615
SSSKRT    SSSUGA    SSUMOM    ST123     ST2PD     ST47      ST8DIR    STABLE7   STADS2    STAINLS   STAN69
SSSL      SSSUGAR   SSUNNY    ST156     ST2SF     ST4B1N    ST8DIVR   STABLER   STAF44    STAIR     STAN6ER
SSSLICK   SSSUP     SSUPER    ST16MA    ST2SLOW   ST4BNL    ST8FAM    STABO69   STAF4D    STAIRWY   STAN70
SSSLIM    SSSUZI    SSUPRA    ST1701    ST2WILD   ST4CY     ST8FARM   STABOT    STAF99    STAKDOG   STAN71
SSSLLC    SSSV      SSUSA1    ST17CH    ST3       ST4EVER   ST8FBL    STABVET   STAFA     STAKE     STAN72
SSSLLL    SSSVT     SSUSHII   ST17RAY   ST306     ST4LYF    ST8FIT    STAC      STAFA1    STAKELY   STAN73
SSSLOW    SSSWEET   SSUTTER   ST184GT   ST321     ST4ME     ST8FRM1   STAC2     STAFAB    STAKES3   STAN74
SSSLP     SSSZZ     SSV3TT3   ST19      ST337RS   ST4MP3R   ST8GLFR   STAC3YS   STAFCSD   STAL10N   STAN75
SSSLP02   SST       SSVALET   ST1967    ST33L3R   ST4NCE    ST8IMIN   STAC4     STAFF     STAL1ON   STAN782
SSSM28    SST1      SSVENOM   ST1980    ST33LER   ST4NG     ST8JH     STACBNZ   STAFF4D   STALDIT   STANA
```

```
STANB62   STANG97   STAPE12   STARCH    STARK99   STARRZ    STAT1C    STAX      STAYUP3   STCKN54   STEADY
STANCE    STANG99   STAPE3    STARCHR   STARKA6   STARS04   STAT1K    STAXKZ    STAYWIL   STCKRS    STEADY1
STANCED   STANGED   STAPES    STARCK    STARKE    STARS1    STAT23    STAXN     STAYWLD   STCKTWN   STEAK1
STANCER   STANGG    STAPLE5   STARCK2   STARKEN   STARS3    STAT2OR   STAXS     STAYYOU   STCLA1R   STEAKS
STANCIL   STANGGG   STAPLEZ   STARCMD   STARKFG   STARS3T   STAT3     STAXX     STAZITO   STCLARE   STEAKUM
STANCY    STANGGT   STAPLT    STARD     STARKID   STARSET   STATBUG   STAXXUP   STAZZI    STCMCLP   STEAL
STAND4    STANGHO   STAPLZ    STARD82   STARKII   STARSFN   STATC     STAY      STB       STCNA9    STEALIE
STANDBY   STANGIN   STAPUF    STARD83   STARKLR   STARSKI   STATCOM   STAY018   STB1TCH   STCODE    STEALME
STANDI    STANGIT   STAPUFT   STARDEN   STARKO1   STARSL    STATE1    STAY10    STB5      STCPOS    STEALTH
STANDIN   STANGNU   STAR018   STARDEW   STARKS    STARSOL   STATE2    STAY143   STBALD    STCTWO    STEAM1
STANDN    STANGO4   STAR02    STARDIS   STARKX3   STARSSR   STATE3    STAY2ND   STBBRN    STCVO     STEAM2
STANDO    STANGR    STAR1     STARDON   STARKY    STARSTR   STATE48   STAY4     STBCK     STCXC     STEAMER
STANDRE   STANGRL   STAR11    STARDST   STARLA    START     STATE56   STAY602   STBD      STCYGRL   STEAMON
STANDWN   STANGRR   STAR13    STARDUS   STARLA3   START09   STATEE    STAY6FT   STBDR     STCYMOM   STEAMR
STANDY    STANGRS   STAR17    STARE9    STARLEE   START1    STATEFB   STAYALV   STBEAST   STCYMRK   STEAMS
STANECK   STANGRY   STAR2     STARESC   STARLEY   START2    STATEFN   STAYATZ   STBERN    STCYRVR   STEAMS2
STANF     STANGS    STAR21    STARFIA   STARLHT   STARTEC   STATEN    STAYAWY   STBFD     STCYSMA   STEANER
STANF10   STANGTY   STAR218   STARFLD   STARLIN   STARTED   STATEN1   STAYBAC   STBKR     STD       STEARN5
STANFLD   STANGU    STAR24    STARFLT   STARLIT   STARTER   STATEST   STAYBAK   STBLACK   STDBKR3   STEARNS
STANFPV   STANGY    STAR29    STARFLY   STARLLC   STARTP    STATFRM   STAYBCK   STBLMTS   STDBR     STEAZY
STANG     STANGYA   STAR33    STARFOX   STARLN    STARTUP   STATHOP   STAYBK    STBLWAL   STDBRD    STEB
STANG01   STANGZ    STAR333   STARFTR   STARLNE   STARV1N   STATIC1   STAYBLK   STBLWL2   STDBY     STEBBY
STANG04   STANI4    STAR36    STARGAL   STARLNG   STARVIN   STATIC2   STAYC1    STBLZD    STDBYTE   STEBLUE
STANG05   STANICH   STAR369   STARGAZ   STARLNK   STARVN    STATICC   STAYC2    STBMAR8   STDFARM   STEBOAT
STANG06   STANJ     STAR4     STARGRL   STARLNR   STARWAR   STATICG   STAYCAV   STBN8TR   STDHD     STEBRA
STANG08   STANJO    STAR42    STARGT    STARLRD   STARWR    STATICP   STAYCD    STBNCBN   STDIO33   STECH1
STANG1    STANJOE   STAR5     STARGTE   STARLT6   STARWR5   STATICS   STAYCK    STBNWGN   STDIOB    STECH5
STANG10   STANK1N   STAR52    STARGZE   STARLYT   STARWRS   STATICZ   STAYDWN   STBOB     STDNFRM   STECHS
STANG13   STANK3    STAR6     STARGZN   STARM     STARWRZ   STATINK   STAYED    STBOX     STDNGBY   STECK
STANG14   STANKAN   STAR63    STARICH   STARM4N   STARX     STATLER   STAYEGR   STBPPL    STDO112   STECKE
STANG17   STANKIN   STAR67    STARION   STARMCK   STARX6    STATMAN   STAYEOD   STBRNDS   STDO614   STECKI
STANG18   STANKN    STAR7     STARJI    STARMLO   STARXT5   STATMTS   STAYGDN   STBUCK    STDONBZ   STED25
STANG19   STANKN2   STAR73    STARK     STARN4R   STARY     STATON    STAYGLD   STBUX     STDPMD    STEDGE
STANG1T   STANKSP   STAR77    STARK03   STARNER   STARYID   STATON1   STAYGR8   STBV      STDRAG    STEDMAN
STANG2    STANKY    STAR786   STARK08   STARPTH   STARYNT   STATON2   STAYH8N   STBX      STDSURE   STEDSX4
STANG20   STANKYN   STAR80Y   STARK11   STARPWR   STARZ01   STATPRC   STAYHI    STBZGRL   STDUCK    STEDY2
STANG22   STANLAC   STAR888   STARK12   STARR02   STARZ1    STATRAT   STAYHMB   STC       STDVO     STEE21
STANG23   STANLEE   STAR8OY   STARK13   STARR03   STARZS    STATS1    STAYHOT   STC9      STDWORK   STEE999
STANG2U   STANLIT   STAR93    STARK14   STARR1    STARZZ2   STATT     STAYHPY   STCARMA   STDWUKR   STEED
STANG3    STANLY    STAR97    STARK17   STARR15   STAS      STATURE   STAYHRD   STCBX2    STDYMOM   STEED03
STANG3R   STANLY1   STAR98    STARK19   STARR2    STAS1     STATUS1   STAYIN    STCC8     STDYON    STEED1
STANG45   STANMAN   STARARC   STARK24   STARR22   STAS5     STATXML   STAYINN   STCEDES   STE11A3   STEED15
STANG4B   STANMAX   STARB     STARK26   STARR28   STASCRM   STATZ     STAYLOR   STCG34    STE11A8   STEED2
STANG4L   STANMDX   STARBBY   STARK3    STARR29   STASEE    STAUB6    STAYLVN   STCH      STE11AR   STEEDA
STANG4U   STANMOM   STARBKS   STARK31   STARR2U   STASH     STAUFEE   STAYMAD   STCH15    STE11EN   STEEDGT
STANG5    STANN68   STARBLU   STARK33   STARR5    STASH23   STAUNEN   STAYMVN   STCH26    STE1LA    STEEDOO
STANG50   STANNEY   STARBO1   STARK35   STARR7    STASH96   STAUSIE   STAYODD   STCH626   STE1N     STEEDS
STANG65   STANNIS   STARBOI   STARK4    STARRA    STASIU    STAV      STAYOFF   STCH94    STE1NKE   STEEEDA
STANG66   STANO2    STARBOY   STARK42   STARRB    STASIXO   STAV3     STAYONF   STCHAMP   STE3L     STEEEE
STANG67   STANRAY   STARBRD   STARK5    STARRC7   STASK     STAVIA    STAYPFT   STCHLVR   STE3LRS   STEEEEN
STANG7    STANS     STARBS    STARK6    STARRCN   STASM     STAVON    STAYPUF   STCHMBL   STE3LRZ   STEEEL
STANG70   STANSMA   STARBUG   STARK65   STARRET   STASRUS   STAW1LD   STAYPUT   STCHMK8   STE4LTH   STEEEVE
STANG71   STANTON   STARBUX   STARK67   STARRK    STASSV    STAWARS   STAYRAD   STCHMP    STE77A    STEEEZ
STANG8    STANTOY   STARBUY   STARK7    STARRS    STASTA    STAWAZ    STAYRDY   STCHVL    STEA1TH   STEEEZY
STANG92   STANZ     STARBX    STARK73   STARRW    STASTRG   STAWELL   STAYSAF   STCK302   STEAAN    STEEL
STANG94   STAP1     STARBX1   STARK8    STARRY1   STAT      STAWILD   STAYTAN   STCK60    STEAD5    STEEL10
STANG95   STAPAID   STARC     STARK85   STARRYB   STAT07    STAWOK    STAYTRU   STCKHSE   STEADI    STEEL2
STANG96   STAPE     STARCAT   STARK87   STARRYY   STAT1     STAWOKE   STAYUP    STCKLFE   STEADS2   STEEL26
```

```
STEEL27   STEF531  STELA1    STEMARE  STEPHO6  STERTZ1  STEVINX  STFFLR   STGRA    STIBOSS  STIL80
STEEL34   STEFA    STELA13   STEMFEM  STEPHO7  STERZER  STEVLOR  STFFN18  STGRAE   STIBRUH  STILA69
STEEL36   STEFAN   STELA2    STEMIRN  STEPHON  STESSL   STEVNIX  STFGHTR  STGRBR3  STIC98   STILBIG
STEEL3R   STEFAN1  STELA21   STEMLAB  STEPHOP  STET1    STEVNJ   STFJ17   STGRET   STICAZZ  STILDA1
STEEL43   STEFANY  STELA50   STEMS    STEPHP   STET2    STEVNS   STFJAG   STGRINV  STICC    STILDRE
STEEL58   STEFBMR  STELA8    STEMTME  STEPHR   STETE    STEVNZ   STFJM34  STGRLEE  STICH    STILES5
STEEL6    STEFCAN  STELAA    STEMUL8  STEPHRN  STETSN   STEVO    STFJM43  STGRN    STICHIT  STILESZ
STEEL60   STEFDA   STELAB    STENAJ   STEPHS   STETTE   STEVO1   STFLR    STGRY    STICHR   STILETO
STEEL7    STEFELS  STELAIV   STENDEK  STEPHXF  STEUBEN  STEVO86  STFLY    STGSTRK  STICK    STILFLY
STEEL74   STEFENI  STELAUH   STENGER  STEPHY7  STEUPSE  STEVOB   STFNFLF  STGT2    STICK1   STILGON
STEEL85   STEFF    STELBLU   STENHUT  STEPHYB  STEV1E   STEVOC6  STFNFUN  STGUN    STICK23  STILH2O
STEEL86   STEFF1   STELCTI   STENO    STEPHYY  STEV1EJ  STEVOOO  STFNSKI  STGURU   STICK88  STILIRS
STEEL94   STEFF3   STELCTN   STENOME  STEPIGH  STEV3    STEVOS   STFOXX   STGUSN   STICKEL  STILIRZ
STEELAL   STEFFI4  STELDEN   STENOOO  STEPIN   STEV3N   STEVSS   STFREEK  STGWON   STICKER  STILL01
STEELB    STEFFIE  STELER    STENORQ  STEPKID  STEV6    STEVV    STFRII   STGWRAY  STICKH   STILL04
STEELE    STEFFY   STELERI   STENSON  STEPLEX  STEV67   STEVVEY  STFSTRG  STH2     STICKR   STILL26
STEELE1   STEFI    STELHED   STEP     STEPNUP  STEV777  STEVY    STFTFP   STH2SS   STICKRS  STILL8
STEELE2   STEFIJO  STELI     STEP11   STEPP01  STEVE01  STEVZAP  STFUBAN  STHAPR   STICKRZ  STILLER
STEELE5   STEFJO   STELIO    STEP2OH  STEPP06  STEVE1   STEW1    STFUEPA  STHAWK   STICKY   STILLKB
STEELE9   STEFKA   STELL     STEP37   STEPP97  STEVE10  STEW2GO  STFUFO   STHB1    STICULT  STILLL8
STEELEJ   STEFMOM  STELLA1   STEPAHD  STEPPA   STEVE19  STEW2U   STFUKRN  STHBND1  STID10S  STILLMO
STEELER   STEFN86  STELLA2   STEPBK   STEPPER  STEVE2   STEW36   STFUP    STHCBJ   STIDDY   STILLLOG
STEELEY   STEFNEE  STELLA3   STEPBRO  STEPPIG  STEVE29  STEW6    STFUR    STHDSGN  STIDLO   STILLR5
STEELIX   STEFNNE  STELLA8   STEPCHD  STEPPIN  STEVE4   STEW6S   STFUUM   STHEND   STIDSY   STILLRS
STEELLZ   STEFON   STELLAB   STEPCLD  STEPPP   STEVE5   STEW85   STG      STHEPHM  STIEGL   STILLRZ
STEELM    STEFRN   STELLAD   STEPDAD  STEPPUP  STEVE53  STEW99   STG1     STHETIC  STIERT   STILLTG
STEELN    STEFRT   STELLAJ   STEPEHN  STEPPVI  STEVE55  STEWART  STG1STR  STHFORK  STIF1    STILLY1
STEELO1   STEFS3   STELLAP   STEPH    STEPPY   STEVE66  STEWBY   STG1SW   STHH75   STIF14U  STILLYF
STEELR    STEFSH3  STELLAR   STEPH01  STEPS1S  STEVE71  STEWCRW  STG2E55  STHHPNS  STIFF    STILLYS
STEELR9   STEFSJL  STELLAS   STEPH1   STEPSIS  STEVE76  STEWFAM  STG2GT   STHHS    STIFF1   STILNGS
STEELRS   STEFSMN  STELLAZ   STEPH13  STEPUP   STEVE79  STEWGO2  STG2PLS  STHJEDI  STIFFLR  STILOWE
STEELRZ   STEFY    STELLE    STEPH18  STEPUP2  STEVEB   STEWI    STG2S5   STHJERZ  STIFLER  STILRAW
STEELST   STEFYB   STELLEN   STEPH19  STEPUPS  STEVEB1  STEWIE   STG3CAM  STHJRZ   STIFRE   STILRS
STEELV    STEFYD   STELLIE   STEPH20  STERBO   STEVEB2  STEWIEE  STG3MK7  STHLADY  STIG     STILRUN
STEELX    STEFYJO  STELLLA   STEPH21  STERE    STEVEDJ  STEWIEJ  STG3SW   STHLD    STIG1    STILRZ1
STEELY    STEGAL2  STELLO    STEPH33  STEREO   STEVEE4  STEWIN   STG4MTH  STHLORD  STIG1AB  STILSLO
STEEMER   STEGALL  STELLRS   STEPH3N  STEREOO  STEVEJR  STEWJR2  STGABE   STHLRD   STIG25   STILSLW
STEENA    STEGER   STELLYS   STEPH55  STEREOS  STEVEK   STEWJR3  STGAGRL  STHLRD1  STIGALL  STILT
STEENAY   STEGSS   STELMO    STEPH68  STERES   STEVEKT  STEWLTL  STGCNCY  STHNGRY  STIGAZM  STILT88
STEENS2   STEHAWY  STELR1    STEPH76  STERG1   STEVEMC  STEWRT   STGE2    STHODGE  STIGES   STILTPN
STEEP     STEHLI   STELR43   STEPH83  STERGIS  STEVEN   STEWRU   STGE3A3  STHOMA5  STIGGS   STILTS
STEEPLE   STEIGHT  STELRS    STEPHA   STERICK  STEVEN7  STEWS    STGE4    STHOMP   STIGIAM  STILTZ
STEER     STEIN    STELRS1   STEPHAD  STERILE  STEVENC  STEWY    STGEL1   STHORAT  STIGMA   STILURZ
STEERZ    STEIN1   STELRS6   STEPHAK  STERITI  STEVENF  STEXY    STGEMMA  STHOTLW  STIGOO7  STILWI2
STEEV     STEIN23  STELRZ3   STEPHAN  STERL1N  STEVENJ  STEYN02  STGENIE  STHPA    STIGUAN  STILYN
STEEV2    STEIN40  STELRZ8   STEPHB   STERLJR  STEVENK  STEYR    STGEO    STHPAW1  STIGWON  STIMCHK
STEEVE    STEIN6   STELSER   STEPHB4  STERLNG  STEVENS  STF1     STGGRIT  STHREE   STIHL    STIMEE
STEEVO    STEINE   STELTH    STEPHD   STERLZ   STEVENV  STF4     STGGRND  STHRN    STIICKY  STIMETM
STEEVO1   STEINER  STELTH3   STEPHD3  STERN    STEVEO   STF6     STGGRNY  STHSIDE  STIINGR  STIMG1
STEEZ     STEINEY  STELTHV   STEPHE3  STERN1   STEVEOZ  STFAN1   STGIII   STHTRPR  STIITCH  STIMG2
STEEZE    STEINKE  STELTHY   STEPHI   STERN2   STEVER1  STFBCS8  STGKILA  STHWAY5  STIK2    STIMI
STEEZII   STEINNY  STELUH    STEPHIE  STERN22  STEVES   STFBI    STGL1    STHWIND  STIKART  STIMIE
STEEZIO   STEINR1  STELV10   STEPHII  STERNSS  STEVET   STFC     STGLAM   STHYF32  STIKAWD  STIMIED
STEEZO    STEINS   STELV1O   STEPHIM  STERNUM  STEVGRU  STFD     STGLD    STI      STIKBO   STIMMEL
STEEZUS   STEINY   STELVIE   STEPHJ   STEROID  STEVIE1  STFD911  STGLKAB  STI2NV   STIKBOW  STIMMS
STEEZYC   STEJA    STELVIS   STEPHN5  STERRY   STEVIE4  STFDC4L  STGM     STI33Y   STIKI    STIMMY
STEF1E    STEL7    STELZER   STEPHNI  STERRY1  STEVIEG  STFDNML  STGO     STI78MG  STIKIT   STIMONS
STEF4     STELA    STEM4ME   STEPHNS  STERRY3  STEVIM2  STFELIX  STGOAX   STI9     STIKSFT  STIMP
```

```
STIMP33  STINK3R  STITZ4   STKBOSS  STLALIV  STLKRGT  STLRS    STLYDAN  STMTPR   STNGANG  STNNK
STIMPKG  STINKBG  STIV     STKBOW1  STLAMRS  STLLA    STLRS1   STLYDN   STMTPR2  STNGER1  STNOD
STIMUL8  STINKEN  STIVER   STKDRP   STLAQT   STLLALV  STLRS36  STLYG47  STMTPR9  STNGHER  STNOI
STIN1    STINKER  STIVES2  STKFGR   STLATIT  STLLARN  STLRS48  STLYRFC  STMTPRR  STNGNG1  STNOKDZ
STIN6ER  STINKI3  STIVEYS  STKFGT   STLBILL  STLLDRE  STLRS7   STLYUNG  STMTR3R  STNGR    STNPLRF
STIN6RY  STINKIE  STIVISN  STKFHT   STLBL13  STLLH20  STLRS75  STLYVAN  STMTRO   STNGR1   STNPRTY
STINA    STINKK   STIVY    STKGSX   STLBLSD  STLLILY  STLRS88  STLYVN   STMTROP  STNGR19  STNQRRY
STINA1   STINKN   STIWAGN  STKHND   STLBLU   STLLION  STLRS98  STLYZMA  STMTRP   STNGR55  STNRAY
STINAB   STINKR   STIWHO   STKHOUZ  STLBNME  STLLLLB  STLRSEH  STM1     STMTRPR  STNGR8   STNS1
STINAS   STINKRR  STIWRB   STKHOWS  STLBRDS  STLLOST  STLRSHO  STM2PER  STMUL8D  STNGR8Y  STNSON
STINCER  STINKS   STIWRX   STKHSE   STLC     STLLRFN  STLRSRK  STM2RPR  STMULUS  STNGRA   STNTGR
STINCH   STINKY   STIX     STKILR   STLC1    STLLRNG  STLRUNR  STMA224  STMULUZ  STNGRA1  STNTLFE
STINE    STINKY1  STIX05   STKING   STLC1TY  STLLRS   STLRVAN  STMA633  STMW143  STNGRAE  STNTMAN
STINE2   STINKY6  STIX06   STKINGZ  STLCASE  STLLRZ   STLRWAZ  STMARK8  STMY58   STNGRAU  STNURLN
STINE3   STINKYY  STIX11   STKINOH  STLCDS   STLLSXY  STLRZ1   STMARON  STMYCHK  STNGRAY  STNUT
STINE4   STINMNY  STIX2    STKMAN   STLCHLN  STLMAN   STLRZ33  STMARTN  STMYWDS  STNGRE   STNVALY
STINE5   STINOMO  STIX35   STKN419  STLCITY  STLMGNL  STLRZ58  STMARY   STN1     STNGREY  STNWLFM
STINE50  STINRY   STIX46   STKNBOY  STLCLWN  STLMINE  STLRZ6   STMARY1  STN157R  STNGRGT  STNYBRK
STING    STINSON  STIX49   STKNCLE  STLCORE  STLML1   STLRZFN  STMARY3  STN1CK   STNGRJR  STNYCHZ
STING14  STINUHH  STIXVET  STKNGZ   STLCRDS  STLMO    STLRZN   STMARY4  STN63R   STNGRR   STNYCRK
STING17  STINY    STIXX    STKNIT   STLCTY   STLMSNU  STLRZZ   STMARYS  STNA23   STNGRRR  STNZEED
STING22  STIPUD   STIXXX   STKNOH   STLDRGN  STLNAKR  STLSEXY  STMBEAU  STNA716  STNGRS3  STNZMAX
STING33  STIQ     STIZERT  STKNRIB  STLDRM   STLNLOV  STLSFAN  STMBLNN  STNA77K  STNGRY   STO
STING39  STIRA39  STIZOOM  STKOG    STLDVA   STLNLUV  STLSKIS  STMBOAT  STNARPY  STNGRY1  STO11Y
STING3R  STIRA73  STIZZA1  STKOPTN  STLEERZ  STLNTHN  STLSMAX  STMBRDG  STNBRK   STNGRY2  STO1C
STING4   STIRE    STIZZY   STKRRCG  STLEGAL  STLNYC   STLSMLN  STMBRKR  STNBYME  STNGRYZ  STO1EN
STING63  STIREI   STIZZYX  STKRSHK  STLEGER  STLOEW   STLSTDN  STMBT    STNCBO1  STNGT1   STO2
STING66  STIRES   STJ      STKRSTV  STLEGRL  STLOL    STLSTLN  STMDHAM  STNCEKR  STNGTE   STO7EN
STING73  STIRES2  STJ1     STKSBND  STLER54  STLOT    STLSTND  STMENA   STNCK    STNGTLV  STOART1
STING78  STIRFRY  STJ2     STKSTI   STLERS   STLOU    STLSXY   STMENA1  STNCLD   STNGWRY  STOART2
STING8R  STIRIP   STJ2K7   STKSTNG  STLERZ1  STLOU1S  STLT10   STMGS    STNCLSY  STNGYA   STOAWAY
STINGA   STIRISE  STJGSJ   STKSUP   STLETOS  STLOW    STLTH01  STMICKS  STNCR    STNGZ06  STOB1
STINGAR  STIRISH  STJHN3   STKSUX   STLEWIS  STLPHNX  STLTH02  STMIKES  STNDBAC  STNGZ51  STOBENE
STINGB   STIRIZ   STJLP    STKTCO   STLFAC   STLPHUN  STLTH1   STMIKL1  STNDBY   STNHNG   STOBES1
STINGC8  STIRIZE  STJN3    STKTHTZ  STLFLSN  STLPNIC  STLTH13  STMIKL2  STNDBYU  STNIK    STOBES2
STINGEM  STIRLNG  STJNLVR  STKUPMJ  STLFLXN  STLPOOR  STLTH22  STMINA   STNDDWN  STNIK25  STOBIT
STINGEN  STIRO1D  STJNPL2  STKWAGN  STLFUN   STLR     STLTH93  STMINA2  STNDGBY  STNIMA   STOBLLY
STINGER  STIROID  STJOE    STKWVIK  STLGLX3  STLR13   STLTHE1  STMK3    STNDOUT  STNINA   STOCISH
STINGGR  STIT626  STJOEY   STKYPWS  STLGOIN  STLR1FN  STLTHES  STMKIII  STNDRGN  STNIS74  STOCK
STINGGT  STITC72  STJOHN   STKYT1T  STLH20   STLR412  STLTHGN  STMND    STNDSTL  STNKBUG  STOCK10
STINGIN  STITCH1  STJOHN4  STKZ1    STLH2OS  STLR4LF  STLTHMD  STMOM    STNDTAL  STNKEN   STOCK23
STINGIR  STITCH4  STJOHNS  STL      STLHALO  STLR58   STLTHRS  STMOUSE  STNDTLL  STNKEYE  STOCK4F
STINGIT  STITCH5  STJOKER  STL1RSE  STLHD22  STLR63   STLTHY   STMOVER  STNDUP   STNKIN   STOCK50
STINGLE  STITCH6  STJP2    STL2LOW  STLHEAD  STLR81   STLTHYD  STMPART  STNDWN   STNKN    STOCK5O
STINGME  STITCH7  STJSR    STL3GAL  STLHED   STLRCHK  STLTLKN  STMPGND  STNECLD  STNKN2   STOCK67
STINGNU  STITCH8  STJUDE   STL4BLU  STLHNTN  STLRCKN  STLTO    STMPIT   STNF06   STNKPKL  STOCK69
STINGR2  STITCH9  STJUDES  STL6     STLHRE   STLRF4N  STLTRU   STMPKNG  STNFOX2  STNKR    STOCK73
STINGR3  STITCHH  STJULE   STL8EZ   STLHRSE  STLRFAM  STLTRXI  STMPR    STNFRDS  STNKY    STOCK78
STINGRB  STITCHN  STJUSVI  STLA     STLIFE   STLRFAN  STLTWN   STMPRN   STNFS    STNKYPK  STOCKA3
STINGRR  STITCHS  STJW     STLA20   STLILLO  STLRFN   STLU758  STMPUNK  STNG     STNLESS  STOCKA7
STINGRY  STITCHV  STK      STLABL   STLIRIZ  STLRGNG  STLURFC  STMPY    STNG1    STNLEY1  STOCKAF
STINGUM  STITCHX  STK1FRD  STLABLU  STLIRYZ  STLRGT6  STLVENG  STMPY7   STNG17   STNLEY2  STOCKAH
STINGUR  STITCHY  STK2FRD  STLABLZ  STLIRZ   STLRISE  STLVLY   STMRTEN  STNG23   STNLIVS  STOCKBR
STINGYA  STITH    STK7     STLABOS  STLIRZ4  STLRISN  STLVNG1  STMRY58  STNG3R   STNLSS   STOCKC6
STINGZ   STITIME  STK8     STLADU   STLKCKN  STLRIZN  STLWOLF  STMSTR   STNG4ME  STNLY    STOCKFA
STINGZZ  STITS    STKAPRN  STLADY   STLKEWL  STLRLYF  STLWRKN  STMTLFE  STNG50   STNLYCP  STOCKHP
STINK    STITT    STKART   STLAFOX  STLKIKN  STLRMVP  STLWTR   STMTP3R  STNG5O   STNMNKY  STOCKLS
STINK13  STITT1   STKATES  STLAGRL  STLKR    STLRNN   STLYADI  STMTPER  STNG65   STNMOM   STOCKLX
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| STOCKN | STOKSTI | STONE42 | STOP1T | STORM3D | STORMV | STOYOTA | STPTLKN | STR8JKT | STRATGC | STRDSTR |
| STOCKR | STOKTN2 | STONE4U | STOP22 | STORM41 | STORMX7 | STP | STPTXTG | STR8KIM | STRATGY | STRDTYR |
| STOCKS | STOKV | STONE7 | STOP4 | STORM44 | STORMY | STP1 | STQLEN | STR8LFT | STRATOS | STRDU5T |
| STOCKSH | STOL | STONE9 | STOP5 | STORM5 | STORMY1 | STP1D | STQNES | STR8N1N | STRATTN | STRDUST |
| STOCKSI | STOL1 | STONE98 | STOP6MO | STORM55 | STORMY2 | STP3 | STQRM2 | STR8N88 | STRATUS | STRDY |
| STOCKSS | STOL3IT | STONEE | STOPA5 | STORM64 | STORMY4 | STP4EM | STQU33N | STR8NEM | STRATXL | STRE4K |
| STOCKST | STOL3N | STONEH | STOPALS | STORM66 | STORMY5 | STP9 | STQUEEN | STR8NIN | STRAUB | STREAK1 |
| STOCKTN | STOLAF | STONEII | STOPCC | STORM69 | STORMY6 | STPABLO | STR | STR8OTK | STRAUMA | STREAKS |
| STOCKV6 | STOLAFF | STONEIV | STOPCMV | STORM71 | STORMY7 | STPACC | STR1CK | STR8OUT | STRAUS1 | STREAM |
| STOCKV8 | STOLAT1 | STONEM | STOPDEV | STORM75 | STORMYC | STPARIS | STR1CKY | STR8PTH | STRAUSS | STREAM2 |
| STOCKY1 | STOLAT2 | STONEMS | STOPDV | STORM78 | STORMYJ | STPASID | STR1DE | STR8PWR | STRAVA | STREAM7 |
| STOCKZ | STOLAT3 | STONER | STOPH8 | STORM8 | STORMYT | STPATBB | STR1DER | STR8PYD | STRAW | STREAMN |
| STOETSI | STOLAT4 | STONER3 | STOPHR | STORM85 | STORMYY | STPATF | STR1GO1 | STR8PYR | STRAW1 | STREAMY |
| STOF1 | STOLAT5 | STONERS | STOPHTN | STORM9 | STORMYZ | STPATS | STR1K3R | STR8S1X | STRAW4U | STREATS |
| STOFA | STOLAT6 | STONES | STOPIRS | STORM90 | STORMZ | STPAUL | STR1K3Y | STR8SLO | STRAWBS | STREB2 |
| STOFAN1 | STOLE | STONES1 | STOPIS | STORM96 | STORREN | STPAULI | STR1KE | STR8SPN | STRAWHT | STREBER |
| STOFART | STOLEIT | STONES3 | STOPIT | STORM98 | STORRM | STPAWB | STR1KE3 | STR8SRT | STRAWLY | STREDGE |
| STOFER | STOLEN | STONESK | STOPLAM | STORMAN | STORRS | STPB716 | STR1NGS | STR8T2U | STRAWSR | STREEET |
| STOFF | STOLEN7 | STONEWK | STOPLYN | STORMAR | STORTS | STPBRO | STR1PES | STR8T6 | STRAY1 | STREEK1 |
| STOFF01 | STOLEN8 | STONEY | STOPM3 | STORMBB | STORU1 | STPCHLD | STR1V | STR8TFN | STRAYA | STREEK2 |
| STOFFER | STOLENM | STONEY1 | STOPME | STORMC | STORUS | STPDBYZ | STR1VE | STR8TO8 | STRAYER | STREEKR |
| STOFFL | STOLI | STONEY2 | STOPNGO | STORMC1 | STORY | STPDF5T | STR2 | STR8TRU | STRAYM | STREET1 |
| STOFFR3 | STOLIN | STONEY3 | STOPOMG | STORMD | STORYDR | STPDFSH | STR2GTR | STR8TTH | STRAYNJ | STREET4 |
| STOFFS | STOLL | STONEY4 | STOPPIT | STORMDO | STORYPL | STPDFUN | STR33T3 | STR8UP1 | STRAYZ | STREET5 |
| STOFLO | STOLLEN | STONEY5 | STOPPRE | STORME | STORYS | STPDGAS | STR3AK | STR8VBN | STRB | STREET9 |
| STOFRZ4 | STOLLI | STONEYF | STOPSHP | STORME2 | STORYX | STPDMV | STR3AM | STR8WYR | STRB3RY | STREETB |
| STOG1E | STOLLIN | STONEYS | STORAG7 | STORMEE | STOS | STPDSLO | STR8 | STR8Z | STRBARI | STREETC |
| STOGIE | STOLLIT | STONEYY | STOREIT | STORMEH | STOSAM | STPDTRK | STR80UT | STRA9GE | STRBCKS | STREETZ |
| STOH7CK | STOLLN | STONEZ3 | STOREY | STORMES | STOSH17 | STPFNTL | STR86IX | STRACAT | STRBITA | STREGA |
| STOHLAT | STOLLZ3 | STONIE2 | STOREY3 | STORMEY | STOSHIA | STPH | STR8AJ | STRADA | STRBK | STREGA1 |
| STOHLEN | STOLMCS | STONIEB | STORIED | STORMFC | STOSHU | STPH810 | STR8ARO | STRAFE | STRBK4 | STREGL1 |
| STOHLI | STOLN | STONINO | STORIES | STORMFT | STOSHY | STPH8N | STR8BB | STRAFES | STRBKS | STREGL2 |
| STOI | STOLNAF | STONK | STORINI | STORMI | STOSHZ | STPH8NG | STR8BCH | STRAFOX | STRBLEN | STREGON |
| STOIC1 | STOLNC7 | STONKS | STORIT | STORMI1 | STOTHOU | STPH8TN | STR8BCK | STRAHD | STRBO | STREIC1 |
| STOIC2 | STOLO03 | STONKSS | STORJON | STORMI3 | STOTRDG | STPHA10 | STR8BIZ | STRAHT6 | STRBOY1 | STREK |
| STOIC72 | STOLOT | STONLB | STORK | STORMI9 | STOTS | STPHANE | STR8BLK | STRAIN | STRBRD | STREL |
| STOICC | STOMJAF | STONR | STORK1 | STORMIB | STOUGH1 | STPHATN | STR8BOY | STRAIT | STRBRRD | STRENGR |
| STOICSM | STOMP | STONWTR | STORK17 | STORMIE | STOUT26 | STPHENS | STR8CR | STRAIT4 | STRBRST | STRES |
| STOIK | STOMP3R | STONY | STORK23 | STORMII | STOUT75 | STPHILO | STR8CRZ | STRAIT8 | STRBRYT | STRESS |
| STOIRM | STOMPR | STONYC4 | STORK7 | STORMIN | STOUT76 | STPHMRX | STR8CSH | STRAITS | STRBS | STRESSD |
| STOJCEV | STOMPR1 | STONZ | STORKRN | STORMIS | STOUT77 | STPHTN | STR8CUT | STRAKER | STRBSHP | STRESSY |
| STOJO1 | STOMPRR | STOOGE | STORKY | STORMIT | STOUTIE | STPHTOY | STR8DRP | STRAMA | STRBUK | STRET |
| STOK | STON3 | STOOGE1 | STORM | STORML | STOUTY1 | STPHUN | STR8DT1 | STRAND | STRBY | STRETCH |
| STOK1SH | STON3Y | STOOK1 | STORM02 | STORMM | STOV | STPLITE | STR8EDG | STRANG1 | STRCH31 | STRETH7 |
| STOKD1 | STON3Y1 | STOOK96 | STORM03 | STORMMI | STOVEN | STPLJAX | STR8FAN | STRANG3 | STRCHGL | STRETLR |
| STOKED | STONCLD | STOOKEY | STORM05 | STORMMM | STOVER | STPLS | STR8FO | STRANGR | STRCHLD | STRETTO |
| STOKED2 | STONE | STOOKZ | STORM1 | STORMMT | STOVLL | STPLS2 | STR8FW | STRANS | STRCHP | STREWTH |
| STOKEFC | STONE09 | STOOOE | STORM13 | STORMMY | STOWAY | STPLYN | STR8FWD | STRANZ1 | STRCKR | STREY |
| STOKER | STONE1 | STOOOP | STORM15 | STORMNN | STOWER | STPMOM | STR8FYR | STRAP | STRCKU2 | STREZA |
| STOKER1 | STONE12 | STOOP1D | STORM18 | STORMNT | STOWEVT | STPNFA | STR8G4S | STRAPP | STRCLE | STRF1RE |
| STOKERS | STONE13 | STOOPID | STORM1E | STORMOR | STOWN | STPNUP | STR8G8 | STRAPPD | STRCRFT | STRFISH |
| STOKES | STONE16 | STOOPMF | STORM1N | STORMRR | STOWNER | STPPA | STR8GAS | STRAPS | STRCRXD | STRFKR |
| STOKES1 | STONE19 | STOOPS1 | STORM21 | STORMRS | STOWNTW | STPPRE | STR8GC | STRAQ | STRCRZY | STRFLD |
| STOKES2 | STONE25 | STOOSH | STORM22 | STORMS | STOWOH | STPPRICE | STR8H8N | STRASS7 | STRCTLY | STRFLDS |
| STOKEY | STONE3 | STOOTH | STORM23 | STORMSS | STOWT | STPS123 | STR8HEL | STRAT | STRD | STRFLT |
| STOKGEN | STONE31 | STOOTS1 | STORM24 | STORMTA | STOXINC | STPSIDE | STR8HOG | STRAT18 | STRDROP | STRFOX |
| STOKISH | STONE4 | STOOTS2 | STORM25 | STORMTP | STOXRSN | STPSSG | STR8IN | STRAT2 | STRDST | STRFRM |
| STOKPSI | STONE40 | STOOTSY | STORM2V | STORMTR | STOXS | STPTELN | STR8ISH | STRAT4D | STRDST1 | STRFRY |

```
STRFUEL   STRING    STRM95    STROKM3   STRTGC    STRYDER   STTTT     STUDDIS   STULTZS   STUPEFY   STVHOLT
STRFURY   STRIP1    STRMAN    STROKN    STRTLGL   STRYDR    STTYPE1   STUDE     STUMBEY   STUPH     STVIE
STRG      STRIP3R   STRMBKR   STROKR    STRTLR    STRYF     STU       STUDENT   STUMBO5   STUPID    STVINCT
STRG1RL   STRIPE    STRMBUG   STROM     STRTNDR   STRYGLW   STU1      STUDEY    STUMIN    STUPID2   STVLLC
STRG670   STRIPED   STRMCAT   STROMP    STRTOVR   STRYK     STU1ST    STUDHLR   STUMP23   STUPIFY   STVM54
STRGATE   STRIPER   STRMCSR   STRON     STRTR11   STRYK3R   STU88Z    STUDIO9   STUMP69   STUQNOH   STVM9TH
STRGAZ    STRIPEZ   STRMDMG   STRON6    STRTREK   STRYKDZ   STUART7   STUDIOC   STUMP70   STURBS    STVMCQN
STRGAZR   STRISND   STRMDOG   STRONG4   STRTRK    STRYKE    STUB      STUDIOE   STUMPD    STURCH    STVMP
STRGAZY   STRITA    STRMF1Y   STRONG6   STRTRK1   STRYKE2   STUBAE    STUDIOH   STUMPED   STURCH2   STVMTEN
STRGGLE   STRITUP   STRMFLR   STRONGK   STRTRK2   STRYKR    STUBARU   STUDIOJ   STUMPJR   STUREXL   STVMXC
STRGHT6   STRIVCC   STRMFLY   STRONGR   STRTTR    STRYKR1   STUBB     STUDIOK   STUMPK    STURG     STVN17
STRGIRL   STRIVE3   STRMI     STRONGZ   STRTWSE   STRYPER   STUBBSY   STUDIOM   STUMPMN   STURG1L   STVN44
STRGL     STRIVE4   STRMJKU   STRONK    STRTY1    STRYPS    STUBBY    STUDION   STUMPPY   STURG21   STVNCKS
STRGLE    STRIVEN   STRMLGT   STRONZA   STRTY2    STRZ      STUBBY1   STUDIOQ   STUMPR    STURGIL   STVNDEB
STRGLIN   STRIVN1   STRMLIN   STROOPR   STRTY3    STRZALA   STUBBY2   STUDLY3   STUMPY    STURGIS   STVNJOD
STRGLN    STRIX     STRMN     STROP3R   STRTZ     STRZBRY   STUBBYW   STUDMFN   STUMPY1   STURGN    STVNMEG
STRGLTR   STRIZIC   STRMN1    STROPER   STRUBBE   STRZHLW   STUBEY    STUDS     STUMPYS   STURK     STVNNET
STRGPLS   STRK3     STRMN23   STROPPE   STRUBE    STRZONE   STUBIE    STUDTRN   STUMPZ    STURM     STVOS2K
STRGRL    STRK427   STRMOM    STROPR    STRUBLE   STRZSIS   STUBKR    STUDZBB   STUMPZ1   STURM7    STVPERY
STRGRL1   STRK4C    STRMPAW   STROSEK   STRUCK    STS1      STUBRN    STUDZY    STUMPZ2   STURM8    STVPRY
STRGRL3   STRKD08   STRMSKY   STROTHR   STRUCT    STS9      STUBRN1   STUE2JP   STUN      STUS      STVRA
STRGTE    STRKDZ    STRMT3R   STROUD    STRUG     STSBJ     STUBS     STUE206   STUNA     STUS3     STVRGRS
STRGTR    STRKEIT   STRMTP    STROUPE   STRUGL    STSCR     STUBS1    STUF2DO   STUNAD    STUS4X4   STVRYN
STRGWLL   STRKERI   STRMTPR   STROW1    STRUGLE   STSFCTN   STUBURU   STUFF     STUNCIN   STUSASH   STVRYN2
STRGWRS   STRKHRD   STRMTR1   STROZ     STRUGLN   STSHARK   STUBUX    STUFF2    STUNER    STUSR     STVSGRL
STRGZNG   STRKI     STRMTRP   STRPLYR   STRUJA    STSHO     STUBZ     STUFF62   STUNG22   STUSRS    STVSIMP
STRGZR7   STRKIN1   STRMVT    STRPOWR   STRUM1    STSHY     STUCAT    STUFF63   STUNGGT   STUTE     STVSK5
STRHAT    STRKIND   STRMWLF   STRPR     STRUM7    STSLF     STUCAZ    STUFF64   STUNGM    STUTI     STVTIC
STRHOW3   STRKING   STRMXL6   STRPWR    STRUMMR   STSLOW    STUCAZZ   STUFF65   STUNGR    STUTI06   STVTV
STRHRT    STRKLLR   STRMXVI   STRRANG   STRUMP    STSMART   STUCCO1   STUFF66   STUNGU2   STUTLER   STVZCRT
STRIBS    STRKN     STRMY     STRRM     STRUNIV   STSN1     STUCH     STUFF67   STUNGU7   STUTR     STW1
STRIC     STRKNG    STRMY7    STRRRRT   STRUTIN   STSNINE   STUCH2    STUFF68   STUNGYA   STUTTER   STWALKR
STRICK    STRKOUT   STRN14    STRRT93   STRUTN1   STSPP     STUCK     STUFFS    STUNGYU   STUTTLE   STWANW
STRICK2   STRKOZA   STRNGE    STRRYNT   STRUTR    STSQRD    STUCK1N   STUFFY    STUNING   STUTTR    STWAR1
STRICK3   STRKR     STRNGER   STRS      STRUTTR   STSSS     STUCK22   STUFII    STUNLU    STUTTS1   STWARS
STRICK6   STRKSUK   STRNGLD   STRS33D   STRUUUS   STST50    STUCK3    STUFIN    STUNNA    STUTU2    STWBERY
STRICK9   STRKWGN   STRNGLU   STRS823   STRV103   STSTCN    STUCK3Y   STUFO     STUNNA1   STUTUTU   STWBLND
STRICKK   STRKY     STRNGR    STRSBG    STRVN     STSTEVE   STUCK5Y   STUFTKR   STUNNA6   STUTZ1    STWBRRY
STRICKY   STRL1NG   STRNGTH   STRSCRM   STRW4R5   STSTEVN   STUCKEY   STUFY1    STUNNAA   STUTZ13   STWCAR
STRICS    STRLA     STRNK     STRSEED   STRW4RS   STSTRJ    STUCKHA   STUG      STUNNIN   STUTZER   STWHAT
STRICT    STRLABS   STRNR     STRSH1P   STRW4RZ   STSUE     STUCKIN   STUG4TS   STUNNR    STUTZGL   STWHITT
STRID3R   STRLGHT   STRNTHN   STRSHDW   STRW8RY   STSUE5    STUCKN    STUGA     STUNR     STUTZGY   STWHTS
STRIDAS   STRLGSC   STRNV     STRSHIP   STRWAR    STSUP17   STUCKS    STUGGI    STUNR04   STUTZIE   STWHY
STRIDE2   STRLGT    STROBEL   STRSHOP   STRWAR5   STT1      STUCKS2   STUGOZZ   STUNT     STUTZY    STWNBOY
STRIDER   STRLING   STROCK    STRSKRM   STRWARZ   STTALK    STUCKUP   STUJO     STUNT1    STUUNOD   STWNGRL
STRIDR    STRLNG1   STROCK1   STRSSED   STRWBBY   STTDB     STUCKY    STUJR     STUNTIN   STUUU     STWNUM1
STRIGOI   STRLNK    STROD     STRSTEP   STRWBOS   STTDB9    STUCKY2   STUK      STUNTMN   STUUUDS   STWOH1
STRIK3R   STRLRD    STROH1    STRSTRP   STRWDR2   STTEE     STUCNOH   STUKATS   STUNTN    STUWAS    STWOKD
STRIKE    STRLRD1   STROH2    STRSVCS   STRWHAT   STTGL     STUCOTZ   STUKATZ   STUNTS    STUWU     STWRS
STRIKE1   STRLSWT   STROH51   STRSX2    STRWR     STTIGDB   STUCRN    STUKKA    STUNZD    STUY14    STWRS77
STRIKEN   STRLT22   STROHS    STRT      STRWRS4   STTK421   STUD      STUKNPZ   STUP1     STUZIMI   STWRT08
STRIKER   STRLZIA   STROK1N   STRT129   STRWY27   STTNGER   STUD10S   STUKOTS   STUP1D    STUZZY    STX3
STRIKEX   STRM      STROK3D   STRT66    STRWY77   STTOMAS   STUD1O    STULAZ    STUP1DR   STV3      STX4ME
STRIKEZ   STRM1     STROK3R   STRTACO   STRXER    STTRCTR   STUD1OC   STULIL    STUP2     STV4HIM   STX86X
STRIKIN   STRM20    STROKE    STRTART   STRY1     STTROOP   STUD1OM   STULLEY   STUP3     STVBEES   STXAUTO
STRIKNZ   STRM6     STROKE1   STRTBGY   STRYAG    STTROSE   STUD1OZ   STULLS    STUP4     STVEMAC   STXBOMR
STRIKO    STRM70    STROKE9   STRTCAR   STRYCT9   STTRPR    STUDD     STULTZ    STUP944   STVGDS    STXFAM
STRIKO7   STRM823   STROKIN   STRTCHR   STRYD     STTS94    STUDDA    STULTZ4   STUPED    STVGRAD   STXHS
```

```
STXIV     STYL3Z    STYX      SU55M4N   SUB1DOO   SUBARUK   SUBEDOO   SUBIE16   SUBIYE    SUBSCAT   SUBYDU
STXLAX    STYLCLS   STYX1     SU57      SUB1EDO   SUBARUM   SUBEDU    SUBIE17   SUBJTO    SUBSLR    SUBYGRL
STXLVIO   STYLE     STYXX     SU5VA     SUB1EE    SUBARUS   SUBEE1    SUBIE32   SUBKIZ    SUBSONC   SUBYROO
STXNBCK   STYLEDR   STZACH    SU60      SUB1IM3   SUBARUZ   SUBEE2X   SUBIE7    SUBKS     SUBSTER   SUBYRU
STXNBRX   STYLEN1   STZUMOM   SU614     SUB1IME   SUBASAM   SUBEEDO   SUBIE8    SUBKYE    SUBSTI    SUBYUWU
STXND     STYLES    STZZZY    SU6239    SUB1MOA   SUBASH    SUBEEE    SUBIE91   SUBKZ     SUBSVC    SUBYWOO
STXOXO    STYLES1   SU        SU6AREE   SUB1RU    SUBASNO   SUBEEE7   SUBIEB8   SUBL1M3   SUBTLE    SUBYWRX
STXSHFT   STYLES2   SU01      SU7285    SUB1SNX   SUBASPU   SUBEEEE   SUBIEDU   SUBL1ME   SUBTO     SUBYWU
STXSUA    STYLES7   SU02MA    SU73CW    SUB1UWU   SUBASTV   SUBEERO   SUBIEE    SUBLIFE   SUBTUUM   SUBYYDO
STXTIC    STYLESH   SU0306    SU74      SUB1WO    SUBASXY   SUBEEWU   SUBIEEE   SUBLIM3   SUBUBU    SUBZ
STXVI7    STYLESU   SU0839    SU75      SUB1WOO   SUBATOO   SUBEGRL   SUBIEPU   SUBLME    SUBUC     SUBZ3RO
STY       STYLEU    SU1       SU76      SUB2      SUBAUWU   SUBEHNY   SUBIEQT   SUBLRU    SUBUC2    SUBZ9RO
STY1      STYLFTD   SU10      SU777     SUB2TIM   SUBAWEW   SUBELUV   SUBIERI   SUBLURU   SUBUC3    SUBZEE
STY2HOT   STYLGRL   SU1127    SU7MINI   SUB3AR    SUBAWHO   SUBEQ     SUBIEWU   SUBLXDC   SUBUCK    SUBZERO
STY4CUS   STYLIN    SU1190    SU8       SUB3RU    SUBAWHU   SUBER     SUBIEXF   SUBLYM3   SUBUG     SUBZERQ
STYAWKE   STYLING   SU11EY    SU8185    SUB4ME    SUBAWO    SUBER1    SUBIFAM   SUBM1T    SUBUHRU   SUBZERU
STYBBA    STYLINJ   SU12      SU83      SUB4RU    SUBAWO1   SUBEROO   SUBIFLO   SUBMAN    SUBUHWU   SUBZIRO
STYBK     STYLINU   SU123     SU85      SUB4SEC   SUBAWO2   SUBERS    SUBIGOD   SUBMAN1   SUBUK     SUBZRO
STYBLSD   STYLIST   SU150     SU86      SUB4WOO   SUBAWOO   SUBERT    SUBIGRL   SUBMIT    SUBUKS    SUBZROW
STYBRKE   STYLIT2   SU17      SU8ARU    SUB4WU    SUBAWOU   SUBERU    SUBII     SUBMRG    SUBUKZ    SUBZZRO
STYCHZY   STYLK9S   SU18      SU8AWOO   SUBA      SUBAWU    SUBES     SUBII2    SUBMRIN   SUBURBN   SUCA
STYCLSY   STYLN     SU1870    SU8AWU    SUBA1     SUBAWU2   SUBETE    SUBIIDO   SUBMT     SUBURBY   SUCALDY
STYCRZN   STYLN37   SU1961    SU8IDOO   SUBA24    SUBAWU7   SUBEUWU   SUBIIEE   SUBMTR    SUBURKU   SUCAT
STYCTTN   STYLNKC   SU1968    SU8IE     SUBA58    SUBAWU9   SUBEWOO   SUBIII    SUBMW     SUBUS     SUCC33D
STYCYCO   STYLNVX   SU1970    SU8LIME   SUBAA     SUBAWUU   SUBEWRX   SUBIKAT   SUBMYOF   SUBUUWU   SUCC3SS
STYEN     STYLO     SU1976    SU8UWU    SUBAAA    SUBAWWU   SUBEWU    SUBILDY   SUBNAVY   SUBUVVU   SUCCEED
STYER     STYLR     SU1985    SU8UWUU   SUBAAWU   SUBAYAI   SUBGUN    SUBILU    SUBO      SUBUWO    SUCCES1
STYFCSD   STYLS     SU1986    SU8ZERO   SUBABE    SUBAZAC   SUBGUNR   SUBILUV   SUBOB     SUBUWOO   SUCCESS
STYFCST   STYLSTP   SU1989    SU91      SUBABLU   SUBAZM    SUBGUY    SUBILYF   SUBOO     SUBUWOU   SUCCESZ
STYFLY    STYLYAL   SU1996    SU97      SUBABOO   SUBB8     SUBH20    SUBIMAN   SUBOORU   SUBUWU    SUCCME
STYFOXY   STYLZ     SU1CDAL   SUA       SUBACRW   SUBBA     SUBHA     SUBIMOO   SUBOOWU   SUBUWU1   SUCCOUR
STYFRL    STYLZ25   SU1FAN    SUAGMM    SUBADOO   SUBBAL    SUBHAS7   SUBINS    SUBOWO    SUBUWU2   SUCH
STYFRSH   STYLZL1   SU1TMAN   SUAGOLF   SUBADRU   SUBBAWU   SUBHASH   SUBINV    SUBOWOO   SUBUWU3   SUCHA
STYFXZ1   STYMIED   SU2       SUAIBU    SUBAE1    SUBBEE    SUBHI     SUBIQ     SUBOWU    SUBUWU4   SUCHE3
STYGIAN   STYNALV   SU2006    SUAIFAN   SUBAEE    SUBBIE    SUBI      SUBIQT    SUBOWU2   SUBUWU6   SUCHEE
STYGISM   STYNER    SU2014    SUALUM    SUBAEEE   SUBBIEQ   SUBI11    SUBIRA    SUBPAR    SUBUWU7   SUCHETA
STYGLD    STYNG3R   SU2021    SUALUX    SUBAHRU   SUBBOSS   SUBI18    SUBIRAN   SUBPRME   SUBUWU8   SUCHI
STYGLD1   STYNGER   SU2022    SUAREZ2   SUBAHWA   SUBBUS    SUBI23    SUBIRD    SUBR1NA   SUBUWUS   SUCHIT
STYGLD7   STYNGR    SU2023    SUARTC    SUBAHWO   SUBCHF    SUBI3     SUBIREX   SUBR2     SUBUWUU   SUCHMAU
STYGLDN   STYNGRR   SU24      SUARTE5   SUBAHWU   SUBCITY   SUBI504   SUBIROO   SUBRBN    SUBUWWU   SUCHMOS
STYGOLD   STYNLUV   SU2488    SUATW     SUBAIEI   SUBCKI    SUBIABE   SUBIRU    SUBRENA   SUBUX     SUCHRC
STYGR     STYNO     SU271     SUAV3     SUBAKA    SUBCOD    SUBIAWD   SUBIRUE   SUBREW    SUBUX1    SUCHWOW
STYGRVY   STYPE     SU2SRQ    SUAV90    SUBALU    SUBCPO    SUBIBAE   SUBIRUU   SUBRINA   SUBUYUJ   SUCHY
STYH8N    STYPFT    SU2WIN    SUAVAE    SUBAMAN   SUBCTY2   SUBIBOO   SUBISAM   SUBRIS    SUBVET6   SUCIDED
STYHMB    STYPUFF   SU3UWU    SUAVCO1   SUBAMOO   SUBD581   SUBIBRO   SUBISAN   SUBROG8   SUBVT     SUCIO
STYHMBL   STYPUFT   SU4008    SUAVE     SUBAN1    SUBDEWD   SUBICDE   SUBISLO   SUBROO    SUBVWV    SUCIO1
STYHOLY   STYRDY    SU4086    SUAVE14   SUBANG    SUBDO     SUBICHK   SUBISNX   SUBROX    SUBWAY1   SUCIOII
STYHOME   STYRDY7   SU419     SUAVE2    SUBARAU   SUBDOO    SUBICON   SUBISPD   SUBRRRU   SUBWAY8   SUCITUP
STYHRD    STYRSKY   SU42      SUAVE4    SUBARBI   SUBDUBE   SUBIDAD   SUBISTI   SUBRU     SUBWIF    SUCKGAS
STYHUMB   STYSLTY   SU4EV     SUAVE5    SUBARBY   SUBE      SUBIDAZ   SUBISTV   SUBRU2    SUBWRX    SUCKMYV
STYKE     STYSZN    SU4EVR    SUAVE50   SUBAREX   SUBE1     SUBIDEW   SUBITO    SUBRUML   SUBWU     SUCNGAS
STYKIND   STYTUN6   SU4L1F    SUAVE51   SUBAROE   SUBE2     SUBIDO    SUBIUBI   SUBRUWU   SUBX      SUCORER
STYKNTY   STYUP     SU4LFE    SUAVE81   SUBAROX   SUBE3     SUBIDOO   SUBIUWU   SUBRWOO   SUBX1     SUCPN
STYL1N    STYWILD   SU4ME     SUAVEE    SUBARU    SUBEARU   SUBIDRU   SUBIWAN   SUBRWU    SUBXUWU   SUCUA
STYL1NG   STYWLD    SU4REZ    SUAVEG    SUBARU1   SUBECTO   SUBIDUE   SUBIWOO   SUBRWUU   SUBY      SUD
STYL1T3   STYWLDE   SU4US     SUAVIS    SUBARU5   SUBED1    SUBIDUU   SUBIWRX   SUBS      SUBY4     SUDAD
STYL2     STYWRKN   SU510     SUB       SUBARU7   SUBEDI    SUBIDVE   SUBIWU    SUBS2GO   SUBYBLU   SUDAN
STYL3     STYWRXY   SU525     SUB1DO    SUBARU9   SUBEDO    SUBIE     SUBIWUU   SUBS678   SUBYBNY   SUDAN07
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUDAN2 | SUEB3 | SUERICH | SUGA2 | SUGARLO | SUGRBER | SUISIDE | SUKKI | SULPHIX | SUMEPRA | SUMMRS2 |
| SUDAN22 | SUEB71 | SUERTE | SUGA24 | SUGAROC | SUGRBOO | SUITE | SUKLAHB | SULS1 | SUMER | SUMMUR |
| SUDANCE | SUEBARU | SUES | SUGA31 | SUGAROD | SUGRDAD | SUITE03 | SUKLESS | SULSUL | SUMER69 | SUMMY |
| SUDANI | SUEBAWU | SUES1 | SUGA33 | SUGARR | SUGRDDY | SUITE16 | SUKM3 | SULTAAN | SUMER85 | SUMN4GN |
| SUDAY | SUEBAY7 | SUES32 | SUGA49R | SUGARRE | SUGRE | SUITE37 | SUKMYD | SULTAN1 | SUMERTJ | SUMNANA |
| SUDBUS | SUEBE | SUES66 | SUGA614 | SUGARS | SUGREE | SUITE7 | SUKNGAS | SULTAN2 | SUMERZR | SUMNDIF |
| SUDDIEB | SUEBEAR | SUESBMR | SUGA7 | SUGARSZ | SUGRGRL | SUITENS | SUKO | SULTAN3 | SUMESH | SUMNER |
| SUDDS | SUEBEE | SUESBUG | SUGA720 | SUGARXU | SUGRHIL | SUITGUY | SUKOSD | SULTAN6 | SUMET99 | SUMNICE |
| SUDDU | SUEBER | SUESEA | SUGA8 | SUGAS | SUGRL | SUITMAN | SUKOSHI | SULTAN7 | SUMETAL | SUMNLTE |
| SUDEIS | SUEBG | SUESEWS | SUGA93 | SUGASKL | SUGRLND | SUITSME | SUKRANT | SULTAN8 | SUMEYA1 | SUMNR |
| SUDEMO | SUEBIE | SUESOUT | SUGAAA | SUGAT | SUGRLPS | SUITTIE | SUKRIT8 | SULTAN9 | SUMFAM | SUMNRAE |
| SUDH33R | SUEBIRD | SUESPOT | SUGAAR | SUGAWGN | SUGRMLF | SUITUPP | SUKRU | SULTANB | SUMFARM | SUMNUFF |
| SUDHA | SUEBLUE | SUESS | SUGAB | SUGBABE | SUGRMN | SUITUR | SUKRU78 | SULTANM | SUMGRLS | SUMO |
| SUDHAN | SUEBOB | SUESUEE | SUGABB | SUGBBY | SUGRNAN | SUITZ | SUKRUB | SULTN | SUMI | SUMOBOY |
| SUDHEER | SUEBOO | SUESZ3 | SUGABOI | SUGBR | SUGRPLM | SUJAGS | SUKTDRY | SULTON | SUMIA | SUMODDY |
| SUDHI59 | SUEBQ | SUET | SUGABTS | SUGDADY | SUGRPOP | SUJAN | SUKUNA | SULTRY | SUMIKO | SUMOM |
| SUDHOFF | SUEBREW | SUETOM | SUGAD2 | SUGE | SUGRRAE | SUJAN8 | SUL3 | SULUV | SUMITLK | SUMP |
| SUDIA | SUEBRU | SUETWA | SUGADAD | SUGE1 | SUGRRSH | SUJANG | SUL7 | SULY | SUMITRA | SUMP4 |
| SUDIA2 | SUEBUG | SUEUL8R | SUGAFLY | SUGEO | SUGRRUN | SUJATAB | SULA | SUM1 | SUMITT | SUMPIG |
| SUDIDI | SUEBUWU | SUEV | SUGAFRE | SUGERR | SUGRSHK | SUJAY | SULACO | SUM1BUG | SUMITT1 | SUMPTER |
| SUDIMA | SUEC777 | SUEW41 | SUGAFT | SUGERZ | SUGRSKL | SUJEET | SULAMAN | SUM1WIL | SUMITT2 | SUMPULP |
| SUDMART | SUECA | SUEY80 | SUGAH | SUGES | SUGRSLT | SUJEETH | SULAMI | SUM2PRV | SUMITUP | SUMR267 |
| SUDNA | SUECAR | SUEZ | SUGAH2O | SUGEWHT | SUGS | SUJEY | SULAYNE | SUM3R | SUMKICK | SUMRA |
| SUDNLEE | SUECARL | SUEZ13 | SUGAHMA | SUGGA | SUGU3 | SUJI | SULEIKA | SUM4N | SUMKID2 | SUMRBRK |
| SUDNLY | SUECITY | SUEZBEE | SUGAHPS | SUGGA20 | SUGUHA | SUJIT | SULEMAN | SUM4NTH | SUMLTE | SUMRBRZ |
| SUDO | SUECQ | SUEZQ | SUGAHS | SUGGAR | SUGUNA9 | SUJITH | SULEXUS | SUMA | SUMLYTE | SUMRCAR |
| SUDOEV | SUED | SUEZQ19 | SUGAK | SUGGAR1 | SUGURU | SUJOOD | SULEY | SUMAAN | SUMM1T | SUMRDA |
| SUDOMV | SUEDAVE | SUEZYQ1 | SUGAL | SUGGIE | SUGY | SUJSANJ | SULIMAN | SUMABRZ | SUMM1T1 | SUMRDAY |
| SUDONIX | SUEDAWG | SUEZZZS | SUGALDY | SUGGIE1 | SUHA | SUK1T | SULK | SUMAC | SUMMAGE | SUMRDAZ |
| SUDORM | SUEDE | SUF15O | SUGALOW | SUGGIES | SUHANG | SUKAFRE | SULKY2 | SUMADAT | SUMMDAY | SUMREET |
| SUDORMR | SUEDENY | SUFAM1 | SUGAMAG | SUGGS | SUHANSH | SUKAMPS | SULL2 | SUMADAZ | SUMMDOG | SUMRET1 |
| SUDOSU | SUEDEO | SUFAN | SUGAMAN | SUGGS2 | SUHAS | SUKAR80 | SULL3Y | SUMAIRI | SUMMEE | SUMRFN |
| SUDOVW | SUEDK | SUFAN1 | SUGAMMA | SUGGS22 | SUHASI | SUKEBAN | SULLEE | SUMAKA | SUMMER | SUMRFN2 |
| SUDPT | SUEDON | SUFAN7 | SUGAMON | SUGGTE | SUHAYB | SUKESHV | SULLEN | SUMAKZ1 | SUMMER1 | SUMRFUN |
| SUDS1 | SUEE | SUFANS | SUGANDA | SUGHBBY | SUHDEED | SUKH01 | SULLI2 | SUMAN | SUMMER4 | SUMRHOM |
| SUDS4U | SUEE12 | SUFANZ | SUGANYA | SUGHCKS | SUHDEW | SUKH27 | SULLI5 | SUMAN10 | SUMMER7 | SUMRIDE |
| SUDS7 | SUEEG | SUFBL | SUGAP1E | SUGIE | SUHDEWD | SUKHA | SULLIE | SUMAN18 | SUMMER8 | SUMRJNY |
| SUDS9 | SUEEXP | SUFC | SUGAPIE | SUGIE1 | SUHDU | SUKHBIR | SULLIRT | SUMAN99 | SUMMERE | SUMRKAR |
| SUDSY | SUEFISH | SUFENTA | SUGAPLM | SUGJULS | SUHDUD | SUKHI | SULLLY | SUMANH | SUMMERH | SUMRLDY |
| SUDSY1 | SUEFN | SUFF1 | SUGAPOO | SUGLUV | SUHDUD3 | SUKHJOT | SULLO | SUMANT9 | SUMMERR | SUMRLE1 |
| SUDSYS | SUEG | SUFFA | SUGAR01 | SUGMA | SUHDUDE | SUKHMAN | SULLY05 | SUMANTH | SUMMERS | SUMRLN1 |
| SUDTURK | SUEGS2 | SUFFEL | SUGAR02 | SUGMA4U | SUHEER | SUKHON | SULLY07 | SUMARE | SUMMERW | SUMRLUV |
| SUDUH | SUEHIL | SUFFER | SUGAR26 | SUGMA57 | SUHGEE | SUKHR4J | SULLY1 | SUMARIE | SUMMERZ | SUMRLVN |
| SUDVM | SUEJOE | SUFFERX | SUGAR2U | SUGMAG | SUHIB | SUKI | SULLY10 | SUMARM | SUMMIEB | SUMRLYN |
| SUDZ1 | SUEJOE1 | SUFFYAN | SUGAR33 | SUGMAMA | SUHKS | SUKI37 | SULLY16 | SUMASN | SUMMIT | SUMRNIC |
| SUDZ2 | SUEJUNK | SUFRFST | SUGAR4 | SUGMAPP | SUHKY | SUKI428 | SULLY17 | SUMAV | SUMMIT3 | SUMROH |
| SUDZNUP | SUELALA | SUFROG | SUGAR88 | SUGMOM | SUHPMA | SUKI610 | SULLY2 | SUMB | SUMMIT6 | SUMRPLS |
| SUE2 | SUELN | SUG | SUGAR95 | SUGNIT3 | SUHRGRL | SUKI691 | SULLY23 | SUMBHA | SUMMITT | SUMRSMA |
| SUE2W1N | SUELO | SUG1RAY | SUGARBE | SUGNSTY | SUHSI | SUKIDA | SULLY24 | SUMBJG | SUMMITV | SUMRTIM |
| SUE2WIN | SUELO7 | SUG2 | SUGARE | SUGO | SUHWEET | SUKIDDO | SULLY32 | SUMBUNS | SUMMMA | SUMRTM |
| SUE4U | SUEM | SUG3RR | SUGAREE | SUGOI | SUICID3 | SUKIE75 | SULLY44 | SUMCBUG | SUMMMER | SUMRTOI |
| SUE5 | SUENAMI | SUG4REE | SUGAREJ | SUGOI1 | SUICUNE | SUKIJA | SULLY5 | SUMCRAB | SUMMO | SUMRTOY |
| SUE6 | SUENDON | SUGA | SUGARFT | SUGPIE | SUIE82 | SUKISTI | SULLY50 | SUMDAI | SUMMONE | SUMRWLZ |
| SUE7 | SUENHRY | SUGA01 | SUGARH1 | SUGR | SUIIIII | SUKITA1 | SULLY6 | SUMDAWG | SUMMORE | SUMRYET |
| SUEANN | SUENYE | SUGA10 | SUGARHD | SUGR2 | SUIM4 | SUKIUMI | SULLYLS | SUMDAYZ | SUMMR | SUMRZ67 |
| SUEASIA | SUEPER1 | SUGA12 | SUGARJJ | SUGRAD | SUIS1 | SUKJAS1 | SULLYSS | SUMDEY | SUMMR11 | SUMS |
| SUEB | SUEPOOH | SUGA16 | SUGARK5 | SUGRBBY | SUISEI | SUKJAS2 | SULM8 | SUMDIS | SUMMRFN | SUMSRYD |
| SUEB2 | SUERAE | SUGA19 | SUGARL | SUGRBEE | SUISEN | SUKKAR | SULMAN | SUMDOG | SUMMRPL | SUMSUK |

```
SUMSUM    SUNBRO    SUNDVL1   SUNIDAY   SUNMINI   SUNNY29   SUNPWR2   SUNSNOW   SUNYVUE   SUPBCHS   SUPERM
SUMSUM1   SUNBRO1   SUNDVLL   SUNIDZ    SUNMKGO   SUNNY44   SUNPWRD   SUNSPOT   SUNYY     SUPBD     SUPERMA
SUMSUMZ   SUNBRST   SUNDVLS   SUNIFUN   SUNMO     SUNNY58   SUNR15E   SUNSRAY   SUNZU     SUPBEE    SUPERO
SUMTHIN   SUNBUCK   SUNDVLZ   SUNIKA    SUNMOO1   SUNNY68   SUNR1SE   SUNSRFR   SUNZUP    SUPBOO    SUPERQ
SUMTIME   SUNBUG1   SUNDWN    SUNIL     SUNMOO2   SUNNY70   SUNRAZE   SUNST     SUNZZZ    SUPBOW    SUPERQT
SUMTING   SUNBUM    SUNDWVE   SUNILA    SUNMOON   SUNNY74   SUNRDR    SUNST1    SUOD      SUPBRA    SUPERRN
SUMUR69   SUNBUM1   SUNE      SUNILD    SUNMSET   SUNNY75   SUNRED    SUNSWE    SUOH      SUPBRAH   SUPERS1
SUMWALY   SUNBUMI   SUNE4ME   SUNING    SUNMUN    SUNNY76   SUNREDY   SUNSWRS   SUOHIO    SUPBRO    SUPERSI
SUMWARE   SUNBUN    SUNE77    SUNIRAE   SUNN      SUNNY83   SUNRI5E   SUNSZ     SUOMA     SUPBRUH   SUPERSS
SUMWAY    SUNBUNI   SUNEBCH   SUNIRAJ   SUNN1E    SUNNY91   SUNRIDR   SUNT1ME   SUOMI11   SUPBUD    SUPERST
SUMWIN    SUNBUNY   SUNEBRK   SUNITA    SUNN247   SUNNY97   SUNRISE   SUNTAN    SUOMI2    SUPBUDY   SUPERT
SUMWIND   SUNBURN   SUNEBUG   SUNITA9   SUNN7     SUNNY98   SUNRIZ    SUNTAND   SUOMI77   SUPBUG    SUPERTJ
SUMY      SUNC14    SUNED     SUNITHA   SUNNAH    SUNNYB    SUNRNNR   SUNTANG   SUONE     SUPBWL    SUPERTT
SUN       SUNCE     SUNEDA    SUNJACK   SUNNANA   SUNNYBB   SUNROOF   SUNTHRP   SUOSU     SUPBWL6   SUPERU
SUN1      SUNCH1    SUNEDAZ   SUNJEEP   SUNNBUG   SUNNYBG   SUNRS     SUNTIME   SUP       SUPCHG8   SUPERUP
SUN1TA    SUNCH5R   SUNEDZE   SUNK1SD   SUNNCAR   SUNNYC8   SUNRS11   SUNTRKR   SUP2YOU   SUPCHRG   SUPERV6
SUN1THA   SUNCHG1   SUNEED    SUNK1SS   SUNNDVL   SUNNYCA   SUNRSNG   SUNTYME   SUP3R     SUPCLE    SUPERWU
SUN2CAR   SUNCHSR   SUNEEED   SUNK1ST   SUNNEE    SUNNYD1   SUNRUN    SUNTZU    SUP3R1    SUPDAD    SUPERY
SUN2ME    SUNCHYN   SUNEETA   SUNK55D   SUNNEED   SUNNYD2   SUNRUNR   SUNUT2    SUP3R6    SUPDAWG   SUPFAKA
SUN3      SUNCHZR   SUNEJA    SUNKA     SUNNEEE   SUNNYD7   SUNRYD    SUNUTS    SUP3RAD   SUPDJAG   SUPFLY
SUN4ALL   SUNCITY   SUNEN80   SUNKARA   SUNNEYD   SUNNYDD   SUNRYZ    SUNUTZ    SUP3RB    SUPDOC    SUPGIRL
SUN4EVR   SUNCRAZ   SUNENRG   SUNKEN    SUNNFUN   SUNNYDE   SUNRZE    SUNUWAR   SUP3RK    SUPDOG    SUPGOD
SUN4FUN   SUNCRUZ   SUNESDE   SUNKIS    SUNNH2O   SUNNYDS   SUNS      SUNVALY   SUP3RMA   SUPDOOD   SUPGRL
SUN4ME    SUNCRZR   SUNETA    SUNKISD   SUNNI     SUNNYDZ   SUNS1     SUNVRU    SUP3STR   SUPDVE    SUPGURL
SUN5      SUNCRZY   SUNEXPS   SUNKISS   SUNNI68   SUNNYFL   SUNS3T    SUNVU     SUP4LFE   SUPE38    SUPGUY
SUN53T    SUNCTHR   SUNF1WR   SUNKIST   SUNNI9    SUNNYG    SUNS9     SUNWIND   SUPA      SUPE6     SUPHOSS
SUN5ET    SUND4RA   SUNFALL   SUNKN     SUNNIB    SUNNYGL   SUNSA     SUNWK     SUPA6     SUPECK    SUPHRO
SUN7      SUNDAES   SUNFED    SUNKNG    SUNNID    SUNNYGO   SUNSAI    SUNWLRZ   SUPAA     SUPED     SUPIJEE
SUN8URN   SUNDAN    SUNFGRL   SUNKSSD   SUNNIDZ   SUNNYJ    SUNSARA   SUNWOOF   SUPAASH   SUPEE     SUPITE
SUN9      SUNDANC   SUNFISH   SUNKST    SUNNIE    SUNNYL    SUNSEEK   SUNWRER   SUPAB     SUPEGLI   SUPLADO
SUNA1NA   SUNDANZ   SUNFLR2   SUNKST5   SUNNIE3   SUNNYME   SUNSEKR   SUNY      SUPABEE   SUPEII    SUPLES
SUNAFUN   SUNDAR    SUNFLRZ   SUNKWA    SUNNILO   SUNNYP    SUNSET    SUNY10S   SUPADAD   SUPEMN    SUPLIFE
SUNAGRO   SUNDARR   SUNFLWR   SUNKY1    SUNNIS    SUNNYR    SUNSET1   SUNY20    SUPADJ    SUPER1A   SUPLOSR
SUNAKO    SUNDAY    SUNFNDY   SUNKY2    SUNNNNY   SUNNYRK   SUNSET2   SUNY2DY   SUPAFLY   SUPER2    SUPLUM
SUNAMI    SUNDAY1   SUNFOTO   SUNKYSD   SUNNNYY   SUNNYS    SUNSET3   SUNY313   SUPAFUN   SUPER38   SUPLVR
SUNANDA   SUNDAY2   SUNFUEL   SUNKYST   SUNNRUN   SUNNYSG   SUNSET4   SUNY36    SUPAG     SUPER44   SUPMA
SUNAPE    SUNDAY5   SUNFUN    SUNLADY   SUNNSE4   SUNNYT    SUNSET7   SUNY82    SUPAGR8   SUPER56   SUPMAH
SUNAPEE   SUNDAYS   SUNFUN4   SUNLGHT   SUNNSEA   SUNNYTT   SUNSET9   SUNYA     SUPAHOT   SUPER6    SUPMAMA
SUNASAP   SUNDAYZ   SUNFUN5   SUNLIFE   SUNNSND   SUNNYY    SUNSETV   SUNYBNY   SUPAJ     SUPER64   SUPMATE
SUNAVYA   SUNDAZ    SUNFWER   SUNLIT    SUNNSNE   SUNNYYY   SUNSETZ   SUNYBO2   SUPAJO    SUPER65   SUPMN
SUNB1RD   SUNDAZD   SUNFWR    SUNLIT2   SUNNSRF   SUNNYZ    SUNSH2    SUNYBOY   SUPAK     SUPER7    SUPMN9
SUNB626   SUNDB     SUNFYR    SUNLOVE   SUNNY04   SUNO1     SUNSH9    SUNYD     SUPAKW    SUPER74   SUPMO
SUNBABY   SUNDEEP   SUNFYRE   SUNLUV    SUNNY05   SUNO2     SUNSH9E   SUNYD79   SUPAMAN   SUPERA    SUPN3RD
SUNBBY    SUNDER7   SUNG1RL   SUNLUV2   SUNNY06   SUNOBSD   SUNSHE    SUNYDAY   SUPAMAX   SUPERAD   SUPNERD
SUNBEAM   SUNDEY    SUNGIGI   SUNLUVN   SUNNY07   SUNOCO    SUNSHEL   SUNYDAZ   SUPAMN    SUPERBC   SUPNOTC
SUNBEE    SUNDIYA   SUNGIRL   SUNLUVR   SUNNY09   SUNONNA   SUNSHI9   SUNYDEL   SUPAMN1   SUPERBE   SUPNSIP
SUNBEEM   SUNDNA9   SUNGJA    SUNLV     SUNNY10   SUNOTO1   SUNSHIN   SUNYDEY   SUPAMNN   SUPERC6   SUPNTRL
SUNBEMR   SUNDNC    SUNGOD    SUNLVER   SUNNY11   SUNPF15   SUNSHLD   SUNYDTR   SUPAMO    SUPERC8   SUPNY
SUNBGI    SUNDNCE   SUNGOD3   SUNLVN    SUNNY15   SUNPLS    SUNSHN1   SUNYDYZ   SUPARU    SUPERCH   SUPORT
SUNBMR    SUNDNR1   SUNGODS   SUNLVR    SUNNY17   SUNPLZ    SUNSHN3   SUNYDZE   SUPASET   SUPERCR   SUPOWR
SUNBND    SUNDNR2   SUNGOKU   SUNLVR1   SUNNY19   SUNPNY    SUNSHN9   SUNYFLA   SUPASIX   SUPERCY   SUPPER
SUNBO     SUNDOWN   SUNGRL    SUNLVR5   SUNNY2    SUNPONY   SUNSHNE   SUNYLNE   SUPASYN   SUPERD2   SUPPES
SUNBOB    SUNDQWN   SUNGUY    SUNLVR6   SUNNY20   SUNPOWR   SUNSHYN   SUNYM     SUPAWOO   SUPERGT   SUPPI
SUNBOY    SUNDRID   SUNHOME   SUNLY     SUNNY21   SUNPUN    SUNSKER   SUNYN80   SUPAWU    SUPERH    SUPPIMP
SUNBRD    SUNDROP   SUNHUB    SUNM1     SUNNY22   SUNPWD    SUNSKY    SUNYRYD   SUPBABE   SUPERIV   SUPPO4
SUNBRN    SUNDRVR   SUNHVEN   SUNMADE   SUNNY23   SUNPWER   SUNSN18   SUNYSOL   SUPBABY   SUPERJ1   SUPPRT
SUNBRNR   SUNDRY    SUNI999   SUNMAR1   SUNNY25   SUNPWR    SUNSND    SUNYSRI   SUPBAE    SUPERK    SUPR1
SUNBRNT   SUNDV1L   SUNIDAE   SUNMBL    SUNNY28   SUNPWR1   SUNSNE    SUNYVAL   SUPBB     SUPERLN   SUPR10R
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPR1SE | SUPREM1 | SUPRSAM | SURA90 | SURFOBX | SURVEYN | SUSF30 | SUSPRIA | SUTUTUT | SUWAIYD | SUZDRLN |
| SUPR2 | SUPREM2 | SUPRSAY | SURABHI | SURFOK | SURVGOD | SUSFU | SUSRITH | SUTXN | SUWALAT | SUZDUZ |
| SUPR325 | SUPREM3 | SUPRSC | SURAJ | SURFR | SURVI4R | SUSGENO | SUSS | SUU8UWU | SUWANNE | SUZEBRU |
| SUPR392 | SUPREM7 | SUPRSIZ | SURAJ27 | SURFSC | SURVIBE | SUSH1 | SUSSBUS | SUUB | SUWAVE | SUZEDDY |
| SUPR3M3 | SUPREMC | SUPRSLO | SURAJK | SURFSUN | SURVIVD | SUSH9 | SUSSIE6 | SUUBAN | SUWAZIA | SUZEEEQ |
| SUPR3ME | SUPREME | SUPRSLW | SURAOO7 | SURFUP | SURVIVN | SUSHANT | SUSSSS | SUUBARU | SUWEE | SUZEQ1 |
| SUPR3OO | SUPREMJ | SUPRSM | SURASST | SURFUSA | SURVIVR | SUSHEMI | SUSSY | SUUBAWU | SUWEETT | SUZES |
| SUPR4 | SUPRESD | SUPRSNC | SURATI | SURG | SURVO1 | SUSHI | SUST4C | SUUBDOO | SUWIN | SUZGEEP |
| SUPR488 | SUPRFAN | SUPRSTK | SURAY | SURG3 | SURVR3 | SUSHI41 | SUSTACO | SUUBEE | SUWINS | SUZHARN |
| SUPR521 | SUPRFAS | SUPRSTR | SURAZAL | SURG3RY | SURVVD | SUSHI6 | SUSTAIN | SUUBEWU | SUWN | SUZHHD |
| SUPR6 | SUPRFLY | SUPRSTV | SURBAS | SURGE | SURVY4U | SUSHII | SUSU | SUUBIE | SUWUBIE | SUZHI |
| SUPR64 | SUPRFN | SUPRSUB | SURBL | SURGEN | SURVYN | SUSHIKG | SUSU1 | SUUBII | SUWUBRU | SUZHOU |
| SUPR67 | SUPRFRY | SUPRSXY | SURBUR | SURGENR | SURYA | SUSHILA | SUSU7 | SUUBOWU | SUWUPRA | SUZI1 |
| SUPRA1 | SUPRFST | SUPRSYN | SURE5H | SURGEON | SURYA06 | SUSHINE | SUSU70 | SUUBRUU | SUWUSHI | SUZI13 |
| SUPRA45 | SUPRFUN | SUPRTOW | SUREDO | SURGERY | SURYA09 | SUSHIST | SUSU71 | SUUBUWU | SUX2SUK | SUZI36 |
| SUPRA6 | SUPRGL | SUPRTPR | SUREE | SURGGRL | SURYA1 | SUSHMA | SUSUDIO | SUUEY | SUXBALZ | SUZI47 |
| SUPRA72 | SUPRGMA | SUPRTR | SUREINA | SURGUR | SURYA11 | SUSHMA1 | SUSUU | SUUGA | SUXELA | SUZI5 |
| SUPRA86 | SUPRGRM | SUPRTRP | SUREJAN | SURGYN | SURYA18 | SUSHMA5 | SUSUZ | SUUKI | SUXROB | SUZI525 |
| SUPRA90 | SUPRGRN | SUPRUH | SUREKHA | SURHON | SURYA25 | SUSHMAJ | SUSVELO | SUULUU | SUXTOES | SUZI93 |
| SUPRAA | SUPRGUY | SUPRVAN | SURELOK | SURI01 | SURYA4B | SUSHMAK | SUSVHCL | SUUPRA | SUY06YA | SUZI9MM |
| SUPRAAA | SUPRHST | SUPRVET | SURELY1 | SURIELT | SURYA6 | SUSHPM | SUSX874 | SUUS | SUYANK3 | SUZIE1 |
| SUPRADJ | SUPRIII | SUPRVN | SURELY3 | SURIP27 | SURYA9 | SUSHSAK | SUSXPLR | SUUSVIS | SUYI62 | SUZIE55 |
| SUPRADV | SUPRIOR | SUPRVSR | SURELYS | SURIS | SURYAD | SUSI | SUSYD | SUUUBIE | SUYOGB | SUZIEB |
| SUPRAFS | SUPRIT | SUPRVW | SUREMAN | SURISHA | SURYAG | SUSI3 | SUSYQ | SUUUUPE | SUYUNOV | SUZIEL |
| SUPRAGR | SUPRITH | SUPRWMN | SUREN | SURIUS | SURYAO | SUSI301 | SUSZG | SUUUUU | SUZ | SUZIEQS |
| SUPRAGT | SUPRIYA | SUPRX | SURENU | SURIYA | SURYAR | SUSI7 | SUSZYQ1 | SUUWE | SUZ1 | SUZIH |
| SUPRAH | SUPRIZE | SUPRZ | SUREPRO | SURIYA7 | SUS1E | SUSIB | SUTEKIZ | SUUZ | SUZ2 | SUZIHHD |
| SUPRAHH | SUPRJAX | SUPS12 | SURESH | SURLEAU | SUS1Q | SUSIE1 | SUTER01 | SUUZZG | SUZ350Z | SUZIJP1 |
| SUPRAJA | SUPRJET | SUPSNK | SURETY4 | SURLES | SUS21Q | SUSIE33 | SUTFIN | SUV | SUZ45TH | SUZIJP2 |
| SUPRAJR | SUPRJEW | SUPSTAN | SUREUCN | SURLY2 | SUS7BUR | SUSIE64 | SUTFIN3 | SUV1AB | SUZ7 | SUZILEX |
| SUPRANN | SUPRJO3 | SUPSTAR | SUREV | SURM | SUSA | SUSIE7 | SUTGC | SUV4AG | SUZ8 | SUZINS |
| SUPRAS | SUPRJP | SUPSTOR | SUREY1 | SURMAN | SUSADV | SUSIE71 | SUTH | SUV4DON | SUZ9 | SUZIQ1 |
| SUPRAV | SUPRKAR | SUPSTR1 | SUREYNA | SURMEL | SUSAG | SUSIE90 | SUTHAR | SUV4K9S | SUZA | SUZIQ2 |
| SUPRAV5 | SUPRLUV | SUPSYN | SURF10 | SURN | SUSAN2 | SUSIE93 | SUTHE | SUVALI | SUZAKU | SUZIQ33 |
| SUPRB | SUPRM | SUPT1 | SURF113 | SURNDER | SUSAN4 | SUSIEG | SUTHERN | SUVAN | SUZAM | SUZIQ61 |
| SUPRB23 | SUPRMA | SUPT13 | SURF1ST | SURNITY | SUSAN47 | SUSIEH | SUTHEY | SUVAN17 | SUZAN09 | SUZIQUE |
| SUPRB33 | SUPRMAD | SUPTCIN | SURF45S | SUROB | SUSAN50 | SUSIEMC | SUTHLND | SUVAN19 | SUZAN2 | SUZIQZ |
| SUPRBAD | SUPRMAG | SUPVRMC | SURF56 | SUROY | SUSAN67 | SUSIEQ1 | SUTHPAW | SUVANA | SUZANA | SUZISK5 |
| SUPRBL | SUPRMAX | SUPWA | SURF7 | SURPACH | SUSAN8 | SUSIEQE | SUTHRN1 | SUVARNA | SUZANAS | SUZITU |
| SUPRBMW | SUPRMC | SUPWEEB | SURF787 | SURRRE | SUSANA | SUSIEQR | SUTHRV | SUVARU | SUZANDY | SUZJEEP |
| SUPRBRK | SUPRMCY | SUPWITU | SURFBAT | SURRT | SUSANAH | SUSIERN | SUTHURN | SUVBABE | SUZANNA | SUZKAR1 |
| SUPRBTY | SUPRMDL | SUPWMN8 | SURFBFE | SURRY | SUSANAL | SUSIES | SUTLG8 | SUVCITO | SUZANNE | SUZLPN |
| SUPRC7 | SUPRME | SUPWOM | SURFBUM | SURSING | SUSAND | SUSIES6 | SUTLIFF | SUVCTM | SUZAY | SUZMINI |
| SUPRCAT | SUPRME7 | SUPXL | SURFBYE | SURTAIN | SUSANJ | SUSIESQ | SUTRUK | SUVE | SUZAYN | SUZNART |
| SUPRCEL | SUPRMEX | SUPYAK | SURFCTY | SURTEJA | SUSANK | SUSIEZ | SUTT | SUVENIR | SUZB | SUZOOMY |
| SUPRCGD | SUPRMKV | SUPYLL | SURFER | SURTHER | SUSANL | SUSIG | SUTT20 | SUVI | SUZB45 | SUZPOOH |
| SUPRCHD | SUPRMNN | SUPYO | SURFFF | SURTI | SUSANMD | SUSIQ | SUTTER | SUVINO | SUZBEMR | SUZQ1 |
| SUPRCHG | SUPRMOM | SUPYOGA | SURFG23 | SURU | SUSANNA | SUSIQU | SUTTERS | SUVIVR | SUZBERY | SUZQ4 |
| SUPRCHR | SUPRMT1 | SUPZILA | SURFGRL | SURUCHI | SUSANO | SUSIQUE | SUTTL3S | SUVLOL | SUZBLU | SUZQ52 |
| SUPRCIV | SUPRNAT | SUQIT | SURFING | SURUSLY | SUSANOO | SUSJEEP | SUTTLE1 | SUVLUV | SUZBMW | SUZQ87 |
| SUPRCR | SUPRNAW | SUR3JAN | SURFINN | SURV | SUSANS1 | SUSKA | SUTTLES | SUVMIMI | SUZBS | SUZQCLE |
| SUPRCRG | SUPRNTL | SUR3LY | SURFIRE | SURV1V | SUSBAKA | SUSLIM | SUTTN | SUVMINI | SUZBUG | SUZQS |
| SUPRD | SUPRNVA | SUR5OR | SURFIT | SURV1VE | SUSBARU | SUSM11 | SUTTON1 | SUVMOB | SUZBUK | SUZQUE |
| SUPRD4D | SUPRP | SUR5R18 | SURFLCK | SURV1VR | SUSBOI | SUSNB | SUTTON2 | SUVURAM | SUZC67 | SUZR8C |
| SUPRDAD | SUPRPNY | SUR5VOR | SURFMD | SURV2 | SUSBOY | SUSONG | SUTTON8 | SUVW12 | SUZCAN | SUZRIDE |
| SUPRDAV | SUPRPWR | SURA | SURFNDO | SURV5R | SUSBRU | SUSPECT | SUTTR | SUVWE | SUZCHEF | SUZROB |
| SUPRDOG | SUPRRA | SURA23 | SURFNG | SURVE | SUSBUS | SUSPEND | SUTTRLN | SUW1N | SUZCO | SUZRS |
| SUPREDY | SUPRRAD | SURA786 | SURFNRD | SURVEY | SUSCH | SUSPISH | SUTTYJR | SUWAIQ | SUZDEAN | SUZSCAT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SUZSSS | SV36 | SVDSINR | SVGO20 | SVNOF12 | SVT1 | SW0112 | SW33 | SW728 | SWAG77 | SWALLY4 |
| SUZSUZB | SV45 | SVDSON | SVGO21 | SVNOSVN | SVT5 | SW0141 | SW333TT | SW734 | SWAGARU | SWALLY5 |
| SUZTOO | SV45501 | SVDTIES | SVGO22 | SVNOU | SVT58L | SW02 | SW33N3Y | SW744 | SWAGBOX | SWALTON |
| SUZTOY | SV48 | SVDURLF | SVGO23 | SVNOUT | SVT935D | SW08VET | SW33NEY | SW75 | SWAGDB5 | SWALVE1 |
| SUZUGG | SV4ST | SVDWAVE | SVGOO4 | SVNOUT7 | SVT98RZ | SW1018 | SW33TD | SW76 | SWAGEN | SWAM4XU |
| SUZUKA | SV5 | SVE | SVGOO5 | SVNRNGS | SVTANK2 | SW1128 | SW33TEA | SW777 | SWAGER | SWAMI01 |
| SUZUKI | SV503 | SVEA237 | SVGRG | SVNS | SVTATA | SW12 | SW33TI | SW8 | SWAGG1N | SWAMI10 |
| SUZURE | SV555 | SVEARTH | SVGRY | SVNSEAS | SVTB1RD | SW1234 | SW33TNS | SW810 | SWAGGA | SWAMI35 |
| SUZVDUB | SV650 | SVEBEES | SVGS2K | SVNSHIN | SVTBIRD | SW125 | SW33TNZ | SW817 | SWAGGB | SWAMIJI |
| SUZY | SV7573 | SVEDISH | SVGUSA | SVNSIVA | SVTC222 | SW1375 | SW33TP | SW83 | SWAGGEN | SWAMP |
| SUZY11 | SV8LVS | SVEEDSH | SVGWM | SVNSVN | SVTCBR | SW14 | SW33TRT | SW8ES | SWAGGER | SWAMP84 |
| SUZY14 | SV97 | SVEEO | SVHC | SVNT1 | SVTEAM | SW145 | SW33TS | SW8GADI | SWAGGG | SWAMPER |
| SUZY4 | SV9797 | SVEFRRS | SVHC80 | SVNTHRE | SVTEHEE | SW14VET | SW33TT | SW8JN | SWAGGGN | SWAMPR |
| SUZY68 | SVA | SVEIK | SVHC90 | SVNTN76 | SVTF715 | SW178 | SW33TX | SW8TPEA | SWAGGIN | SWAMPY |
| SUZY7 | SVAC23 | SVEIKI | SVHOMES | SVNTRE | SVTF94D | SW18MW | SW33TYK | SW913 | SWAGGN | SWAMR |
| SUZY738 | SVADER | SVEIKS | SVIDUR | SVNUP | SVTFORD | SW1952 | SW33TZ | SW97 | SWAGGON | SWAN2 |
| SUZY78 | SVAFA | SVELTO | SVIDYUD | SVNX77 | SVTFOX | SW1956 | SW357 | SW981 | SWAGGPA | SWAN24 |
| SUZYB | SVAGE | SVEME | SVIENNA | SVO | SVTHESQ | SW1989 | SW369 | SW99 | SWAGGR | SWAN2BE |
| SUZYBLU | SVAGO31 | SVEN2 | SVINT | SVO1 | SVTHNDR | SW1FT | SW37 | SW999AT | SWAGGU | SWAN36 |
| SUZYJ72 | SVALFE | SVENICE | SVIP888 | SVO4ME | SVTHOCN | SW1FT13 | SW38 | SW9DW8 | SWAGGY | SWAN4 |
| SUZYOO7 | SVAMSI | SVENJR | SVIPM03 | SVOBODA | SVTJ1 | SW1FT1E | SW3AT | SWA | SWAGGY1 | SWAN67 |
| SUZYQ01 | SVANA26 | SVENM | SVIRK | SVOLS3 | SVTKRB | SW1FT3 | SW3D3N | SWA9 | SWAGGY2 | SWAN69 |
| SUZYQ52 | SVANI | SVENS | SVIRZH | SVOMUST | SVTL98 | SW1FT33 | SW3ETT | SWAAAG | SWAGGYD | SWANAND |
| SUZYQ7 | SVANI77 | SVENSK | SVIVAL | SVONDY | SVTLJAY | SW1FT89 | SW3NSON | SWAAAZ | SWAGGYJ | SWANBLK |
| SUZYQQ | SVAR | SVENY | SVIVR1 | SVONO | SVTLTNG | SW1FTI3 | SW3RV3 | SWAAG | SWAGGYP | SWANCO |
| SUZYQT | SVAR108 | SVEO1 | SVIVRMN | SVOO737 | SVTLUCI | SW1FTIE | SW3RVE | SWAAGG | SWAGIN | SWANDAD |
| SUZYQUE | SVARNER | SVEREWX | SVJBGA | SVOODOO | SVTOT13 | SW1M4ME | SW3RVO | SWAAT | SWAGLLC | SWANDER |
| SUZYQW | SVART | SVERIGE | SVJLV88 | SVOSAID | SVTPOWA | SW1MS | SW3T2TH | SWAAY | SWAGMAN | SWANEE |
| SUZYQZ | SVASSAR | SVERNE | SVL | SVP7 | SVTPWR | SW1NDLE | SW3TP3A | SWABBIE | SWAGMBL | SWANG1N |
| SUZYRIE | SVATAGE | SVETA | SVLBULL | SVPATEL | SVTRED | SW1NG | SW3TPEA | SWABBY | SWAGON | SWANG2 |
| SUZYZ71 | SVATHUN | SVETHM | SVLG | SVPETAR | SVTROD | SW1NGLE | SW3TSUE | SWABEY | SWAGON1 | SWANG3R |
| SUZZ | SVATI | SVETRUK | SVLHD | SVPR | SVTRUCK | SW1PER | SW4 | SWABEY2 | SWAGON2 | SWANGER |
| SUZZ1E | SVATS | SVETS | SVLIFE | SVR | SVTSN95 | SW1RL | SW423 | SWABY | SWAGONR | SWANGIN |
| SUZZ1Q | SVAVGE | SVETS2 | SVLPST | SVRA211 | SVTSNK | SW1SH3R | SW43022 | SWACH | SWAGOO | SWANGO |
| SUZZBTL | SVB1 | SVF1 | SVLRFOX | SVRBLLT | SVTSUV | SW1ZZLE | SW44 | SWACK1 | SWAGRR | SWANHRT |
| SUZZI | SVBANDT | SVFERIS | SVLVD | SVRBLT1 | SVTTANG | SW2 | SW44408 | SWACK87 | SWAGRRR | SWANK |
| SUZZIEQ | SVBHAI | SVFOX | SVLVSRV | SVRBLTB | SVTTNT | SW20 | SW44MAG | SWACKS | SWAGS | SWANK1 |
| SUZZIQ | SVBIE | SVG1O | SVM | SVRBOLT | SVTURD | SW2023 | SW45 | SWACKY | SWAGS1 | SWANK76 |
| SUZZLE | SVBIRDS | SVG2 | SVM1 | SVRBULT | SVTVNM | SW216 | SW4829 | SWACVG | SWAGSFR | SWANKEY |
| SUZZY2U | SVBR9 | SVG3 | SVMBARN | SVRCHTA | SVTWHAT | SW2187 | SW4GGYJ | SWADE | SWAGU | SWANKY |
| SUZZYQ1 | SVBZERO | SVG4SVR | SVMDRJG | SVRD4U | SVTWON | SW221 | SW4GON | SWADE1 | SWAGUAR | SWANKY4 |
| SV01 | SVCASAL | SVGBETT | SVMS1 | SVREDDI | SVTXBTS | SW226 | SW4NGER | SWADEEP | SWAGWAG | SWANKYS |
| SV02 | SVCBTRY | SVGBTCH | SVMTOY | SVREDDY | SVTY7 | SW2343 | SW4NKY | SWADER | SWAGWGN | SWANKYT |
| SV03 | SVCENGN | SVGCAT | SVMYLF | SVRELEC | SVTYAK | SW24 | SW4NSEA | SWADEY | SWAGY1 | SWANMOM |
| SV0408 | SVCLRKN | SVGDIVA | SVN2C20 | SVRFOX | SVV2K | SW24JW | SW4RY | SWADYB | SWAGYU | SWANN |
| SV07 | SVCMSTR | SVGDS | SVN3 | SVRFOXX | SVVAGEN | SW25 | SW5143 | SWAE | SWAGZ | SWANN1 |
| SV10 | SVCMTB | SVGE | SVN7SVN | SVRFX16 | SVVOR | SW27 | SW5431 | SWAEGMA | SWAHA | SWANNEY |
| SV1205 | SVCOBRA | SVGEGMA | SVNACRE | SVRLADY | SVVYRVN | SW2835 | SW5HBUS | SWAFA | SWAIBUM | SWANNIE |
| SV1519 | SVCOHST | SVGII | SVNAH | SVRN369 | SVWOLVS | SW285 | SW6 | SWAFF20 | SWAIN | SWANNY |
| SV17 | SVD | SVGMN | SVNALNA | SVRNLRD | SVX2BME | SW2874 | SW618 | SWAG | SWAINAS | SWANNY2 |
| SV18 | SVD23C8 | SVGN3 | SVNDEEP | SVRPLNT | SVXBABY | SW292 | SW642 | SWAG01 | SWAINGA | SWANNY4 |
| SV1SOUL | SVD2SRV | SVGO11 | SVNDUST | SVRSPUR | SVXBOSS | SW2JA67 | SW67 | SWAG1 | SWAINK | SWANO |
| SV1VOR | SVDBGRC | SVGO12 | SVNFLWR | SVRSTRM | SVXBRUH | SW2LLC | SW675 | SWAG101 | SWAINO | SWANS |
| SV21 | SVDBYGD | SVGO15 | SVNFO | SVS1 | SVXTASY | SW2QT | SW67DM | SWAG12 | SWAJANI | SWANS23 |
| SV22 | SVDBYHM | SVGO16 | SVNFT | SVS888M | SVYFRSH | SW3 | SW6911 | SWAG16 | SWAKS | SWANSN |
| SV234 | SVDCRW | SVGO17 | SVNGLVS | SVSHRLY | SVYTIGR | SW305 | SW6CFC | SWAG2 | SWALDO | SWANSN1 |
| SV3 | SVDGRC | SVGO18 | SVNLVS | SVSL4OO | SW003 | SW312 | SW7 | SWAG3N | SWALLOW | SWANSN2 |
| SV3333 | SVDLR | SVGO19 | SVNNY | SVT | SW01 | SW3228 | SW714 | SWAG7 | SWALLY2 | SWANSNG |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SWANSON | SWAW | SWEAPS | SWEET19 | SWEETL | SWELAM | SWFT1LE | SWIFTI3 | SWINE | SWKR77 | SWNLAKE |
| SWANTON | SWAY | SWEAR2X | SWEET2C | SWEETLF | SWELCH | SWFTE | SWIFTIE | SWINES | SWL | SWNOBLE |
| SWANYJO | SWAY1 | SWEAT | SWEET3 | SWEETLX | SWELL | SWFTEC | SWIFTIF | SWING | SWL2GR8 | SWNSNG4 |
| SWANZ | SWAY24 | SWEAT1 | SWEET33 | SWEETLY | SWELL97 | SWFTEE | SWIFTM3 | SWING1 | SWL6 | SWNSON |
| SWANZY | SWAY4 | SWEATP1 | SWEET34 | SWEETM | SWELLRN | SWFTIE | SWIFTS | SWINGA | SWLEMC | SWNSONG |
| SWAP | SWAY4DP | SWEATY | SWEET35 | SWEETMA | SWELLT | SWFTNGT | SWIFTX3 | SWINGER | SWLLN | SWNTON |
| SWAPD | SWAXY | SWEAXY | SWEET37 | SWEETMS | SWEN | SWFTPLR | SWIFTY | SWINGFX | SWLLY | SWNTRPR |
| SWAPD92 | SWAY72 | SWEAZEY | SWEET4U | SWEETN1 | SWENS1 | SWFTV | SWIFTY1 | SWINGIN | SWLMT | SWNYTD |
| SWAPIT | SWAYBAE | SWEAZY1 | SWEET55 | SWEETN3 | SWENSN | SWFTY | SWIFTY7 | SWINGIT | SWLSR | SWOGR |
| SWAPNAK | SWAYE | SWEAZZZ | SWEET56 | SWEETN4 | SWEP | SWFW56 | SWIFTYS | SWINGLE | SWLW13 | SWOHG |
| SWAPPED | SWAYGMA | SWEBALA | SWEET61 | SWEETNR | SWEPAPE | SWGALOT | SWIG1 | SWINGST | SWLYNN | SWOHIO1 |
| SWARA | SWAYUSH | SWEBSTR | SWEET64 | SWEETNS | SWEPEA | SWGDRV | SWIG2 | SWINK | SWM3 | SWOHIO2 |
| SWARA18 | SWAYY | SWECHEK | SWEET65 | SWEETOH | SWEPLEG | SWGNWGN | SWIGER1 | SWINNY | SWM5 | SWOKSTU |
| SWARA25 | SWAYZE | SWED | SWEET68 | SWEETP | SWEPT | SWGON | SWIGER6 | SWINT1 | SWM7 | SWOL |
| SWARAJ1 | SWAZ | SWEDE1 | SWEET69 | SWEETP1 | SWEPT5 | SWGREEN | SWIGGLE | SWINWGN | SWMABR | SWOLBOY |
| SWARAM | SWAZ08 | SWEDE24 | SWEET70 | SWEETP3 | SWERRVN | SWGRN | SWIGGS | SWIPE | SWMAMA | SWOLEAF |
| SWARD | SWAZI | SWEDE34 | SWEET72 | SWEETP5 | SWERV | SWGRTK | SWIGLER | SWIPER | SWMBKRN | SWOLEPP |
| SWAREY | SWAZY | SWEDE66 | SWEET74 | SWEETPC | SWERV1 | SWGRWGN | SWIGS | SWIPERT | SWMBO | SWOLES7 |
| SWARLEY | SWAZZY | SWEDELL | SWEET77 | SWEETPE | SWERV1N | SWGSRFN | SWIHART | SWIPEUP | SWMCHK | SWOLNY |
| SWARLY | SWB | SWEDEN | SWEET79 | SWEETPG | SWERV3 | SWGTI | SWIING | SWIRL | SWMDVE | SWOLYN |
| SWARM | SWB1 | SWEDEN1 | SWEET80 | SWEETPS | SWERV71 | SWH3RO | SWIISHA | SWIRL1 | SWMERIE | SWONBRO |
| SWARM1 | SWBB | SWEDEST | SWEET8R | SWEETRO | SWERVE | SWH5 | SWILDER | SWIS | SWMFB | SWONER |
| SWARM24 | SWBCAT | SWEDEXC | SWEET95 | SWEETRS | SWERVE1 | SWH6 | SWILLY | SWISH | SWMG | SWOO5 |
| SWARM55 | SWBENZ | SWEDEY | SWEET99 | SWEETS | SWERVED | SWH9 | SWIM120 | SWISH1 | SWMING | SWOOB |
| SWARMIN | SWBKRN | SWEDG | SWEETA | SWEETS2 | SWERVIN | SWHBR | SWIM123 | SWISH13 | SWMMNG | SWOOCE |
| SWARNA | SWBLSTC | SWEDIE | SWEETAC | SWEETS7 | SWERVN | SWHEART | SWIM365 | SWISH22 | SWMNAM | SWOODS |
| SWARNAS | SWBLY | SWEDNLO | SWEETAE | SWEETSD | SWERVO | SWHEAT | SWIM425 | SWISH23 | SWMP1 | SWOODS1 |
| SWARNIM | SWBOGGS | SWEDRID | SWEETAS | SWEETSK | SWERVOO | SWHHW | SWIM45 | SWISH24 | SWMP4SS | SWOON |
| SWAROOB | SWC7 | SWEDSGN | SWEETB | SWEETSS | SWESH | SWHITE | SWIM4PB | SWISH3R | SWMPBGR | SWOOOP |
| SWAROOP | SWCANDY | SWEDSH1 | SWEETBB | SWEETST | SWEST11 | SWHJDH | SWIM52 | SWISH5 | SWMPBST | SWOOOSH |
| SWARRES | SWCC1 | SWEDSH2 | SWEETBE | SWEETT3 | SWESWE | SWHLYWD | SWIM80 | SWISH76 | SWMPCKN | SWOOOZE |
| SWARTHY | SWCCAC | SWEE2TH | SWEETBG | SWEETT7 | SWET76 | SWHNN | SWIMARU | SWISH89 | SWMPDGG | SWOOPDG |
| SWARTZ | SWCHFT | SWEECAR | SWEETBJ | SWEETTA | SWETANG | SWI1 | SWIMAU | SWISH95 | SWMPDNK | SWOOPS |
| SWARTZ3 | SWCHFUT | SWEED | SWEETC | SWEETTE | SWETBRZ | SWI5H | SWIMBOI | SWISHER | SWMPDOG | SWOOPY1 |
| SWARTZY | SWCINC | SWEEEET | SWEETC6 | SWEETTI | SWETEP | SWICH | SWIMCEA | SWISHMN | SWMPFYR | SWOOPY2 |
| SWARUN | SWCKMC | SWEEETD | SWEETC8 | SWEETTS | SWETHA | SWICHES | SWIMCPT | SWISHX2 | SWMPGTR | SWOOSH1 |
| SWARZ | SWCM4 | SWEEETP | SWEETCB | SWEETTT | SWETLIF | SWICK | SWIMDAD | SWISS | SWMPKG | SWOOSH3 |
| SWASAN | SWCPO | SWEEETS | SWEETCK | SWEETV2 | SWETLOU | SWICK1 | SWIMEM | SWISSTK | SWMPN | SWOOSH7 |
| SWASAP | SWCRLYN | SWEEETY | SWEETE | SWEETVW | SWETNAM | SWICK10 | SWIMER | SWISYLV | SWMPWCH | SWOOSHR |
| SWASH2 | SWCSTMH | SWEEGS | SWEETE5 | SWEETXL | SWETOL | SWICK7 | SWIMFAM | SWIT | SWMPY | SWOOTZ |
| SWAT444 | SWCYCLE | SWEEHRT | SWEETEE | SWEETXX | SWETP5 | SWICK8 | SWIMFLY | SWITCH | SWMR | SWOOZE2 |
| SWATCH | SWD | SWEEKU | SWEETEN | SWEETY | SWETPE | SWICKY | SWIMINI | SWITCH1 | SWMS | SWOPE |
| SWATDOC | SWD3 | SWEELIN | SWEETER | SWEETY2 | SWETPEA | SWIDY | SWIMM | SWITCH2 | SWMSTR | SWOPE2 |
| SWATG63 | SWD6 | SWEEMS | SWEETEV | SWEETY3 | SWETRYD | SWIF713 | SWIMMER | SWITI | SWMTAXI | SWOPRR |
| SWATH1 | SWDFSH2 | SWEEN1 | SWEETEZ | SWEETY7 | SWETT21 | SWIFF | SWIMMM | SWITNES | SWMTCHR | SWORD |
| SWATHI | SWDFSH3 | SWEEN65 | SWEETFA | SWEETYB | SWETT68 | SWIFFMK | SWIMMOM | SWITTY | SWMUSIC | SWORD06 |
| SWATHI5 | SWDMTL | SWEEN77 | SWEETFT | SWEETYD | SWETTY | SWIFT13 | SWIMMR | SWITU | SWMWGP | SWORD31 |
| SWATHIA | SWDNDUV | SWEENEY | SWEETGS | SWEETYI | SWEWOW | SWIFT1E | SWIMNG | SWITZ | SWNDLER | SWORDS2 |
| SWATI1 | SWDPWR | SWEENS | SWEETHD | SWEETZ | SWEXW | SWIFT64 | SWIMOM2 | SWITZER | SWNDR3 | SWORDS7 |
| SWATIK | SWDSPD | SWEEP | SWEETHG | SWEETZ1 | SWF | SWIFT68 | SWIMOSU | SWITZR | SWNDRFL | SWORDS8 |
| SWATIRK | SWDUST | SWEET | SWEETI | SWEETZS | SWF4 | SWIFT86 | SWIMPA | SWIXTOR | SWNGBND | SWORTHY |
| SWATMOM | SWDW | SWEET01 | SWEETI1 | SWEETZZ | SWFCDN | SWIFT89 | SWIMRVI | SWIZFAM | SWNGBNE | SWORX |
| SWATOW5 | SWDW520 | SWEET08 | SWEETII | SWEEV | SWFH6 | SWIFTAY | SWIMSKI | SWIZLIN | SWNGEN7 | SWOUP |
| SWATSN | SWE | SWEET09 | SWEETIN | SWEEZ | SWFLYFE | SWIFTDM | SWIMUBR | SWIZZLE | SWNGMAN | SWOW |
| SWATSON | SWE33T | SWEET1 | SWEETJH | SWEG | SWFMF | SWIFTE | SWIMUK | SWJZ58 | SWNGR | SWOWIF |
| SWATTS | SWE3N | SWEET10 | SWEETJK | SWEGS | SWFNCLN | SWIFTE3 | SWIMXU | SWK | SWNGR72 | SWP |
| SWAUGH | SWE3TIE | SWEET11 | SWEETJS | SWEIGYS | SWFT13 | SWIFTEE | SWINCO | SWK1 | SWNK | SWP1 |
| SWAVES | SWE5 | SWEET16 | SWEETK | SWEL1 | SWFT1E | SWIFTI | SWINDLE | SWK7 | SWNKBYZ | SWP2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SWPCBG | SWTCH | SWTMALI | SWTSIS | SXFTSX | SXYCHK | SY156 | SYDBRNS | SYDSTRK | SYLEB | SYLVIAT |
| SWPDALG | SWTCHEF | SWTMAN1 | SWTSOUL | SXILXI | SXYCHOC | SY1749 | SYDBUG | SYDTK1D | SYLENCE | SYLVIAW |
| SWPDLEG | SWTCHOC | SWTMAV | SWTSRT8 | SXINT | SXYCHVY | SY1VIE | SYDCH1C | SYDVCS | SYLENTA | SYLVIE |
| SWPTAWY | SWTCJA | SWTMJ60 | SWTSS | SXIRED | SXYDARK | SY2 | SYDCHCK | SYDVISH | SYLFOX | SYLVIER |
| SWPTD | SWTCORN | SWTMOM | SWTSTEF | SXLCITO | SXYDIVA | SY21 | SYDCHIC | SYDVSHS | SYLGR | SYLVRBK |
| SWQX | SWTCRN | SWTMR13 | SWTSTNG | SXLK7 | SXYDKY | SY23 | SYDCHIK | SYDZ | SYLHET | SYLVRFX |
| SWR2D2 | SWTCRT | SWTMS | SWTSTP | SXLVPN | SXYFLEX | SY2777 | SYDCOL2 | SYED | SYLK80 | SYLVSTR |
| SWRD | SWTCRTR | SWTN3SS | SWTSUV | SXM | SXYFLXY | SY3IS | SYDCOL3 | SYED06 | SYLKOB | SYLW23 |
| SWRDDNC | SWTDADY | SWTNES | SWTSYCO | SXM1LV | SXYHEMI | SY43 | SYDD | SYED1 | SYLLYU | SYLWW |
| SWRDFSH | SWTDART | SWTNEZZ | SWTT | SXM4MEE | SXYJ33P | SY602 | SYDDD | SYED786 | SYLM | SYM1 |
| SWRDLDY | SWTDOL | SWTNG1 | SWTT1 | SXMBRA | SXYJEEP | SY64 | SYDDDY | SYED96 | SYLMA4 | SYM2 |
| SWRDOG | SWTDREM | SWTNLLA | SWTT19 | SXMPLS | SXYJTSU | SY66 | SYDDMO | SYEDNA | SYLMC | SYM8 |
| SWRDSUP | SWTDRMS | SWTNLOW | SWTTACO | SXNTRVL | SXYKITY | SY7255 | SYDDUDE | SYEDSAB | SYLMKZ | SYMBA |
| SWREBEL | SWTDRMZ | SWTNLVB | SWTTANG | SXPK2GO | SXYLEX | SY77 | SYDEB | SYELREY | SYLNIC | SYMBIOT |
| SWRED6 | SWTDUDE | SWTNOTE | SWTTATR | SXPNTHR | SXYLEXI | SY88888 | SYDECHK | SYETI | SYLNPRO | SYMETRY |
| SWRIGHT | SWTEMTN | SWTNR | SWTTEA | SXR | SXYLEXX | SY90 | SYDEH | SYEVENT | SYLNTGR | SYMEX1 |
| SWRNGN | SWTFRDM | SWTNS | SWTTHG | SXR1 | SXYLEXY | SY94 | SYDEPCE | SYF | SYLNWIL | SYMFAM |
| SWRRAT | SWTFROG | SWTNSAS | SWTTHGZ | SXR5 | SXYLXY | SY963 | SYDERS | SYFAM | SYLO15 | SYMONA |
| SWRTRKN | SWTFUSN | SWTNSS | SWTTNG | SXRXRNR | SXYMAC | SYA3 | SYDEWYS | SYFG | SYLOVE | SYMONE7 |
| SWRTWT | SWTGIRL | SWTNZ | SWTTRT | SXS | SXYMAMA | SYA9 | SYDFAY | SYFI2 | SYLP | SYMP |
| SWRV7 | SWTGSUS | SWTNZZ | SWTTRTS | SXS4 | SXYMF41 | SYABUS | SYDG | SYFROYH | SYLRAY | SYMPDVL |
| SWRVCTY | SWTH2O | SWTOOTH | SWTTT | SXS4LFE | SXYMILF | SYAL | SYDGTS | SYFY | SYLRICH | SYMPHN1 |
| SWRVE | SWTH3RT | SWTOT | SWTTWO | SXS4X | SXYMIMI | SYAM | SYDHAWK | SYFYFAN | SYLS | SYMPHNY |
| SWRVIN | SWTHART | SWTOTH | SWTV | SXSBARB | SXYMOMA | SYAMALA | SYDJO4 | SYFYGUY | SYLS1 | SYMPLEE |
| SWRVN | SWTHMR | SWTP | SWTV3 | SXSYMBL | SXYMXY | SYAMINI | SYDKENZ | SYFYMED | SYLS59 | SYMPLMN |
| SWRVO | SWTHNG | SWTP1 | SWTVTRY | SXTECH | SXYNURS | SYAMY95 | SYDLAT | SYGNSX1 | SYLS69Z | SYMPRFI |
| SWS | SWTHOME | SWTP12 | SWTWC | SXTEMPG | SXYNYX | SYANN12 | SYDLEAF | SYGUY16 | SYLSY | SYMSYM |
| SWSA | SWTHONI | SWTP13 | SWTWMTH | SXTERA | SXYR3D | SYATA | SYDMACK | SYHADS | SYLT | SYN |
| SWSBTQ | SWTHRN | SWTP2U | SWTXCPE | SXTNSTN | SXYRAM | SYAYRE | SYDMBL | SYHBIBI | SYLV | SYN13JC |
| SWSFTW | SWTHRT | SWTP3A | SWTXMS | SXTPL | SXYRD | SYB | SYDMCC | SYHO | SYLV1 | SYN1STR |
| SWSH1 | SWTHRT7 | SWTP3A1 | SWTZ71 | SXTSVN | SXYRED | SYBAL | SYDMVP | SYISYI | SYLV13 | SYNAMEN |
| SWSH33 | SWTIE | SWTP67 | SWTZER | SXTY2 | SXYRED1 | SYBILRT | SYDN3YH | SYK | SYLV1AT | SYNBAD |
| SWSHFLK | SWTIKI | SWTP76 | SWUS | SXTY6 | SXYRED3 | SYBILS | SYDN3YK | SYKE | SYLV1E | SYNBRAT |
| SWSHH | SWTJ1S | SWTPE | SWV2 | SXTY9 | SXYREXY | SYBLS2 | SYDNDRU | SYKENP | SYLV20 | SYNC |
| SWSHTPS | SWTJNES | SWTPEA | SWWATER | SXTYMPG | SXYRN | SYBSLEX | SYDNEE | SYKES1 | SYLV30N | SYNC1 |
| SWSJEEP | SWTJT | SWTPEA2 | SWWEEET | SXTYN33 | SXYRXY | SYBTM | SYDNEY | SYKES29 | SYLVA | SYNCERE |
| SWSK3 | SWTKDLS | SWTPEA4 | SWWEETZ | SXTYNME | SXYRXY1 | SYC | SYDNEY1 | SYKES4 | SYLVA2 | SYNCHRO |
| SWSTSLA | SWTKEY | SWTPEA5 | SWWW | SXTYPES | SXYRYDE | SYC15OO | SYDNEY2 | SYKLE | SYLVAFX | SYNCITY |
| SWT1 | SWTKEYY | SWTPEA6 | SWX | SXVXRXS | SXYS8D | SYC9O5 | SYDNEY4 | SYKLONE | SYLVANA | SYNCRO |
| SWT17GS | SWTKRTN | SWTPETE | SWYATT9 | SXXXXYY | SXYSADI | SYCHEEZ | SYDNEY6 | SYKO | SYLVEA | SYNCROW |
| SWT1S43 | SWTL1FE | SWTPI | SWYSH | SXXXZ | SXYSALR | SYCHEF | SYDNEYD | SYKOBNY | SYLVEE | SYNCVP |
| SWT3 | SWTLAYD | SWTPKL | SWZLND | SXXY2 | SXYSQ5 | SYCHK | SYDNEYP | SYKONDA | SYLVEON | SYNDC8 |
| SWTACR | SWTLBRT | SWTPLNT | SWZRLND | SXXYRED | SXYTAZ | SYCHOTK | SYDNIE | SYKORAT | SYLVER | SYNDI |
| SWTADLN | SWTLD | SWTPNK | SX1 | SXY | SXYTHUG | SYCK2 | SYDNROB | SYKOTIK | SYLVERR | SYNDVS1 |
| SWTANGL | SWTLDYK | SWTPUPS | SX10 | SXY1 | SXYVAMP | SYCKLY | SYDONE | SYKOTTI | SYLVFAM | SYNDY |
| SWTANNA | SWTLEW | SWTR1DE | SX12 | SXY8ICH | SXYWIFE | SYCKO4 | SYDPC | SYKTRIS | SYLVI | SYNER8Y |
| SWTARGA | SWTLEX | SWTRDE | SX2017 | SXY8TCH | SXYWRXY | SYCMR20 | SYDPIEC | SYL | SYLVI18 | SYNERGY |
| SWTBABU | SWTLIF | SWTRDE3 | SX2NONA | SXYAF | SXYXSE | SYCO | SYDRICH | SYL4 | SYLVIA | SYNGER |
| SWTBBJN | SWTLIFE | SWTRED8 | SX7MIKE | SXYALLY | SXYYRED | SYCO1 | SYDRL93 | SYL7 | SYLVIA1 | SYNISTR |
| SWTBBYJ | SWTLION | SWTRIDE | SXCEE78 | SXYANGL | SY | SYCO2 | SYDRN | SYLA | SYLVIA2 | SYNK |
| SWTBELA | SWTLOU | SWTROLL | SXCHO | SXYARES | SY0204 | SYCOPTH | SYDROB | SYLABLS | SYLVIA3 | SYNKADE |
| SWTBETY | SWTLOVE | SWTRYD2 | SXCHORS | SXYB | SY0222 | SYCPC | SYDS | SYLAC | SYLVIA4 | SYNKUWU |
| SWTBLD | SWTLRAN | SWTRYDE | SXD4EVR | SXYBICH | SY08 | SYCPIB | SYDSKVR | SYLARJ | SYLVIA5 | SYNLUBE |
| SWTBLK1 | SWTLUV | SWTS | SXEBST | SXYBLCK | SY0809 | SYD1 | SYDSMOM | SYLAS | SYLVIA7 | SYNN3R |
| SWTBRNC | SWTLYFE | SWTSAMI | SXEEBST | SXYBLK | SY1 | SYD4EV | SYDSOLD | SYLBOV | SYLVIA8 | SYNNR |
| SWTBUG | SWTLYMD | SWTSAN | SXEM3 | SXYBLK2 | SY1026 | SYD9 | SYDSPNY | SYLC | SYLVIAC | SYNOR |
| SWTCAKS | SWTMAGK | SWTSGR | SXERED | SXYBST | SY1214 | SYDBLUE | SYDSQD | SYLCADI | SYLVIAJ | SYNRG |
| SWTCAND | SWTMAIZ | SWTSHK | SXFT6 | SXYCAM | SY135 | SYDBOO | SYDSTC | SYLDG | SYLVIAS | SYNRGSS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| SYNRGY | SYSIV | SZALAY | SZYCRGS | T179F | T1FFAN1 | T1NTLDY | T216 | T313L | T3LLI | T450T |
| SYNS3 | SYSKFAN | SZAPS | SZYGBRG | T17G | T1FFANY | T1NTMAN | T21L | T31Q | T3LLY | T45S |
| SYNSHYN | SYSLAB | SZB1 | SZYGRBG | T17S | T1G | T1NTSUM | T21LOV | T31W | T3LUWHT | T46W |
| SYNSTER | SYSML | SZBENZ | SZYMON | T18N | T1G3RS | T1NTWIZ | T21VVV | T325 | T3MJAXN | T47J |
| SYNSTR | SYSPACK | SZBII | SZYOHO | T18V | T1GER | T1NY3LF | T2244F | T327 | T3MP3ST | T47M |
| SYNT4X | SYST3M | SZBRNCO | SZYQ | T1949 | T1GER1 | T1NYPP | T22A | T32K | T3MPL3 | T47SPDR |
| SYNTEC1 | SYST3MS | SZBT | SZYQ2 | T1951T | T1GER3 | T1NYRN | T22C | T333T | T3MPLAR | T4ANGEL |
| SYNTEC2 | SYSTEM | SZCHUAN | SZYROCK | T1957T | T1GERI | T1OOO | T22L | T3365L | T3NIS | T4BLTOP |
| SYNTEC5 | SYSTEM8 | SZD3 | SZZZLE | T1962M | T1GERUP | T1PCLUB | T2319 | T339 | T3NN4NT | T4BOO |
| SYNTEC6 | SYSTEMO | SZEAT | T | T1964C | T1GG3R | T1PPER | T23BKT | T33C | T3NNIS | T4C |
| SYNTEC7 | SYSTOL3 | SZEDLAK | T0149 | T1969J | T1GG3R1 | T1PPY | T2448M | T33HALL | T3NOR | T4COC4T |
| SYNTH | SYSTR1 | SZEGED | T0289 | T1975K | T1GGER | T1PSUP | T24P | T33K | T3NPIN | T4COLYF |
| SYNTHIA | SYSTR5 | SZEMEZS | T02ALV | T1989S | T1GGR | T1PSY | T253 | T33M | T3NXO1 | T4COM4 |
| SYNTHS | SYSYZY3 | SZENATI | T03 | T1997H | T1GGS | T1PTON | T25HND | T33TIME | T3OHGIO | T4COMA |
| SYNTHWV | SYTARAH | SZEQ | T0330 | T199J | T1GGY | T1R3DAF | T26 | T34404 | T3QUILA | T4COSUP |
| SYOKAZE | SYTH | SZERBY | T03KNEE | T1ANNA | T1GNER | T1R3DX2 | T26PME | T34GIB | T3R3IYA | T4COTRK |
| SYOST | SYTHLRD | SZERET | T04ST3R | T1AOSJC | T1GRE | T1RED | T28C | T34PLT | T3R4P1N | T4COTUE |
| SYOTOS | SYTHYST | SZEWCZ | T04STER | T1ARA | T1GRESS | T1RSLYR | T29 | T35G | T3RB3AR | T4D |
| SYP | SYTP99 | SZH | T04STY | T1ASADE | T1GRKNG | T1SHA | T290 | T35J | T3RBO | T4DRE |
| SYP7 | SYTRUX | SZHCX19 | T05D | T1B | T1GRS | T1T4N1C | T29D | T35K | T3RMIN8 | T4DRTOT |
| SYPHAX | SYTSAME | SZI2 | T101 | T1B2TR | T1GRUP | T1T4NS | T29L | T35M | T3RMN8R | T4EST |
| SYPN741 | SYU71TW | SZIAOTT | T101B | T1BBS | T1INV | T1T50AK | T2AMR5Y | T366T | T3RMNTR | T4GBED |
| SYPY561 | SYUL8TR | SZJT139 | T102G | T1BBY | T1ITILI | T1T5UP | T2B | T36B | T3RR3Z | T4HIR |
| SYR | SYVRBK | SZK | T102N | T1BONE | T1J | T1TAN12 | T2BLSSD | T37SAIL | T3RRAPN | T4ILG8 |
| SYR1 | SYVYVR | SZL9 | T1034 | T1BURON | T1KCUS | T1TAN1A | T2BOSSY | T3888 | T3RRI3 | T4ILINC |
| SYRAH | SYX2 | SZLNG70 | T1076 | T1CKLE | T1LL3Y | T1TAN1C | T2BUS | T38A | T3RRY | T4ILS |
| SYRAX | SYXKOFI | SZM | T10P | T1CKY | T1LLEY | T1TAN1K | T2C | T38FAIP | T3RRY1 | T4KEOFF |
| SYRAXI | SYXYJW | SZMJHF | T10R | T1CRUZE | T1LLY | T1TANCO | T2CLEAN | T38W | T3SJLA | T4KETWO |
| SYRE | SYYDWLK | SZMTR | T10S | T1CTAC | T1LLY2 | T1TANUP | T2DAR | T392A | T3SL4Y | T4LAL |
| SYRFD | SYYS | SZMTRS | T10W | T1D3UA | T1LLYS3 | T1TAYS | T2FLAIR | T399G | T3SLA | T4LCTD |
| SYRIA | SYYZJL | SZMZ | T1116L | T1DACE | T1LTY | T1TJOAK | T2FRESH | T39J | T3SLA1 | T4LIFE |
| SYRIA01 | SYZ | SZN1O4 | T111T | T1DCLAN | T1M30UT | T1TON | T2GOOD | T3ACH3R | T3SLA9 | T4LKNCE |
| SYRIA1 | SYZYGY | SZN2 | T1129 | T1DCURE | T1MAY | T1TOS | T2GRN76 | T3AGU3 | T3SLAM3 | T4MIR |
| SYRIA11 | SYZYGY1 | SZN3 | T1177 | T1DD13S | T1MB3R | T1TOVW | T2H | T3AGUE | T3SLAT | T4MMARS |
| SYRIA12 | SYZYGY3 | SZNS | T11H | T1DD33Z | T1MBER1 | T1TS04K | T2INE | T3AMJED | T3SSI3 | T4MTRSP |
| SYRIA31 | SZ | SZNTIX | T120B | T1DFAM | T1MBO | T1TSOAK | T2JESUS | T3AMWRK | T3SSIE | T4NGO |
| SYRIA7 | SZ1 | SZOAE | T122S | T1DFAM1 | T1ME4ME | T1TSOK | T2K | T3AQUIN | T3SSY | T4NKER |
| SYRIAN | SZ10 | SZOAEN | T125N | T1DGIRL | T1ME4US | T1TT1ES | T2LOYAL | T3ARJ | T3STIFY | T4NQU3 |
| SYRIS | SZ123 | SZOE20 | T125Y | T1DGMZ | T1MELSS | T1TTIES | T2M | T3AT1M3 | T3STME | T4RANA |
| SYRN21 | SZ13 | SZQ4 | T127P | T1DHERO | T1MJR | T1TTS | T2MGOOS | T3AT3D | T3T | T4RD1S2 |
| SYRNITY | SZ1421 | SZQUACH | T12D | T1DJEEP | T1MMAH | T1TTY | T2NCMC | T3CHDOC | T3U1LA | T4RDI2 |
| SYRNX | SZ1430 | SZR | T12P | T1DL1FE | T1MMAY | T1TUS | T2NF4P1 | T3CHIE | T3X | T4RDIS |
| SYRRON | SZ168 | SZRHNDS | T13 | T1DLIFE | T1MMER | T1W | T2PFRNK | T3CHNO | T3X3RT | T4RDIZ |
| SYRRON2 | SZ37 | SZSELLS | T130T | T1DMAMA | T1MMY | T1WAAH | T2PURGE | T3CHNOM | T3XAN | T4RET |
| SYRSBLK | SZ50 | SZTG | T133 | T1DMMA | T1MOM | T1YPES | T2RING | T3D | T3XANO | T4RH33L |
| SYRUP | SZ555 | SZU4 | T1389L | T1DMMM | T1MOMM | T1ZUM | T2SPAS | T3DAG | T3XAS | T4RHEEL |
| SYRUS | SZ5Z5ZS | SZUCS | T13FT3R | T1DMOM | T1MONEY | T2 | T2STAR | T3DDI | T4 | T4RLUNA |
| SYRWAY | SZ624 | SZUKI | T13FTR | T1DMUM | T1MSR | T2006 | T2T | T3DDIE | T405 | T4RNR |
| SYS | SZ7 | SZUKS | T13VOM | T1DSRT | T1MSTOY | T2010T | T2TEACH | T3DDY | T40B | T4RUNR |
| SYS28CO | SZ818 | SZULTAN | T140V | T1DTJ | T1MTOM | T2017K | T2TONE | T3DDYB | T40C | T4RZ4N |
| SYS4NEO | SZ831 | SZUOOM | T1472C | T1DTNK | T1NCAN | T2018C | T2TOUR | T3ELITE | T40M | T4SH4RD |
| SYSADM | SZ88 | SZVLOGS | T15 | T1DTWO | T1NCUP | T2024 | T2U | T3GG3RS | T4151D | T4T2GUY |
| SYSBM | SZ8885 | SZWKQZ | T162 | T1DW3LL | T1NGLEY | T202T | T2Z | T3GGY | T41M | T4T4T4T |
| SYSCALL | SZA7 | SZX | T168W | T1DZEE | T1NGS | T206IRE | T3 | T3GR1DY | T43 | T4TER |
| SYSCO1 | SZABLAK | SZXNMN | T16L | T1EF1TR | T1NKBUG | T20M | T30303N | T3HYA | T43615S | T4TERS |
| SYSENG | SZABS1 | SZY1 | T16N | T1EFTR | T1NLIZY | T210DVR | T30303T | T3K | T43C | T4TRBUG |
| SYSG75 | SZAK | SZY6 | T175P | T1EWC | T1NMAN | T210N | T308H | T3K3DTR | T43F | T4TRTOT |
| SYSHEP | SZAKAL | SZYCGRS | T1799B | T1FF4NY | T1NTERS | T21159 | T31006 | T3KNO | T448T | T4TUNA |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| T4TWO | T69B | T8KCHRG | T99S | TA3ADE | TABBIE | TABSTRS | TACO1 | TACOMAR | TADA119 | TAEJOON |
| T4VTEC | T69P | T8KDOWN | T99T | TA3LOR | TABBIE1 | TABSVET | TACO143 | TACOMAS | TADAA2 | TAEK |
| T4YCAN | T6CRUZ | T8KEN | T9EB1X | TA3YA | TABBLES | TABU | TACO16 | TACOME | TADABLU | TAELOR |
| T4YLOR | T6PWR | T8KETEZ | T9GR1Y | TA41 | TABBS | TABU1 | TACO19 | TACOMMM | TADADI | TAELUV3 |
| T4YT4Y | T6R | T8KITEZ | T9J | TA461 | TABBY04 | TABV | TACO2 | TACOMOM | TADAISY | TAELYNN |
| T4ZZZ | T6RAV | T8KRISK | T9NY9A | TA48 | TABBYB | TABV2 | TACO21 | TACOMT | TADAM | TAEMAN |
| T5 | T6ROVER | T8LRM8D | T9R1B1O | TA4FUN | TABBYP | TABY1 | TACO23 | TACOMUH | TADAMST | TAEMIN |
| T50C | T707K | T8LUAJ | TA01 | TA4PLAY | TABBYRN | TABYKAT | TACO245 | TACOO | TADASHI | TAENALZ |
| T50J | T707T | T8MLU | TA0469 | TA55 | TABBYS | TABZ | TACO2GO | TACOOO | TADAVIS | TAENAMO |
| T50VETT | T70W | T8NNIE | TA08 | TA55ELL | TABBYS2 | TAC | TACO2SD | TACOOOO | TADAYJR | TAENEE2 |
| T51GRL | T70X | T8OBUG | TA1010 | TA59 | TABBYZ | TAC1 | TACO4 | TACOPL8 | TADB1GR | TAEP |
| T51T | T710K | T8OOO | TA1122 | TA5HIA | TABC8 | TAC1TU5 | TACO419 | TACOPS | TADBLCK | TAEP1 |
| T5222 | T7126 | T8PIP | TA115 | TA5KER | TABCA | TAC2 | TACO42 | TACOPWR | TADCO | TAEP2 |
| T52614 | T717C | T8RBUG | TA1268 | TA613 | TABCAT | TAC5 | TACO5 | TACORUN | TADCO2 | TAER8 |
| T526B | T71W | T8RD1S | TA13 | TA64 | TABEAST | TAC9 | TACO50 | TACOS | TADCO3 | TAERED |
| T52J | T721 | T8RM8R | TA1321 | TA70 | TABENZ | TACABU | TACO666 | TACOS1 | TADCO4 | TAESJHA |
| T5464J | T724 | T8RMAE | TA1590 | TA70NK | TABEY | TACAMO | TACO7 | TACOS42 | TADCO5 | TAESNKS |
| T54RAV | T72ROCK | T8RMOM | TA17 | TA77 | TABGUYS | TACANA | TACO729 | TACOSIK | TADCO6 | TAESQZ |
| T55555 | T747 | T8RSLD | TA1701 | TA7777 | TABIBU | TACARI | TACO77 | TACOSLA | TADCU | TAETA |
| T55W | T75REW3 | T8RSS | TA18 | TA78 | TABIII | TACBOSS | TACO79 | TACOSR5 | TADEO | TAETAE |
| T568ANG | T7683K | T8RSTOY | TA187 | TA7979 | TABIN | TACCO2 | TACO812 | TACOSS | TADHG | TAETHE1 |
| T579T | T7777T | T8RSTW | TA191 | TA817 | TABISH | TACCS1 | TACO83 | TACOSSS | TADIGGS | TAETORI |
| T57D | T77T | T8RTHOT | TA1954 | TA8RTOT | TABITHA | TACCS2 | TACO85 | TACOSZN | TADKE | TAEWAY |
| T57X | T78A | T8RTOTT | TA1978 | TA90 | TABJAM | TACDLIW | TACO911 | TACOTA | TADLESS | TAEWAY5 |
| T58J | T79D | T8S | TA1979 | TA91 | TABJEE | TACEM | TACO97 | TACOTK | TADLORI | TAEWRLD |
| T59M | T79P | T8SGRL | TA1986 | TA92FFR | TABJEP | TACEY | TACOBAE | TACOTM2 | TADOE | TAEX3 |
| T59T | T7ADV | T8SRIDE | TA1991 | TA94 | TABKAT1 | TACFIT | TACOBEL | TACOTME | TADOW | TAEYA |
| T5B | T7AND40 | T8STY | TA1998 | TA9915 | TABL10S | TACH1 | TACOBLU | TACOTOM | TADOW77 | TAEZ06 |
| T5CHUS | T7R | T8TATOT | TA1DA | TAA4 | TABL410 | TACHA | TACOBO1 | TACOTOY | TADPO1E | TAF |
| T5FORD | T7S | T8TER | TA1IA | TAA5 | TABL49 | TACHAE | TACOBOI | TACOTRC | TADROSS | TAF1 |
| T5G | T7USA | T8TERS | TA1LG8 | TAAARGA | TABLE42 | TACHALA | TACOBUS | TACOTRD | TADRTOT | TAF2 |
| T5GYRLS | T8 | T8TEY | TA1LORD | TAAASHA | TABLER | TACHE | TACOCAT | TACOTRK | TADS65 | TAF3 |
| T5H | T801C | T8TRBUG | TA1LS | TAAAT | TABLES | TACHEA | TACOCLB | TACOTUE | TADSGNS | TAFANI |
| T5I3TA | T80BVM | T8TRONE | TA1LZ | TAAB4 | TABLPAD | TACHI | TACOCO | TACOTYM | TADSJAG | TAFANT |
| T5L | T80K | T8TRPI | TA1NO | TAABC8 | TABLTOP | TACHKA | TACOCO1 | TACOWAP | TADSKR | TAFARI |
| T5M | T819C | T8TRTOT | TA20 | TAADAA | TABMKX | TACHYON | TACODAD | TACOWMA | TADSLS | TAFC331 |
| T5U | T82M | T8XIC | TA2002 | TAAFE01 | TABNDAV | TACIE | TACODOC | TACOX1 | TADY | TAFF |
| T5UNAM1 | T82R | T9 | TA22 | TAAKO | TABODI | TACIT1 | TACOE | TACOY | TADYE | TAFF1 |
| T5UNAMI | T82T | T90S | TA22SI | TAALIBA | TABOOMA | TACIT2 | TACOFAN | TACOYYZ | TADZP51 | TAFFI |
| T5WIFT | T834 | T911 | TA27 | TAANGY | TABOOT | TACJEEP | TACOG | TACOZZ | TAE | TAFFPIB |
| T60T | T85G | T911S | TA295 | TAARON2 | TABOR78 | TACK | TACOGNG | TACP | TAE2BUG | TAFFR |
| T62020K | T86 | T91975 | TA2CLUB | TAASHI | TABORA | TACK07 | TACOGRL | TACP2 | TAE2WLD | TAFFY |
| T621 | T86G | T921M | TA2DAVE | TAAWD | TABOSS | TACK3TT | TACOGUY | TACPCHF | TAE2X | TAFFYW |
| T63L | T87 | T9387 | TA2DOC | TAAWO4M | TABOULI | TACK45 | TACOH | TACPLT | TAE4 | TAFIDAN |
| T63S | T8778P | T93K | TA2EEN | TAAWOFM | TABR | TACK59 | TACOJN | TACQ4X4 | TAEBABI | TAFININ |
| T64RUNR | T87B | T9411 | TA2INE | TAB | TABR1Z | TACK9 | TACOJON | TACRAEB | TAEBABY | TAFT1 |
| T65B | T888 | T958R | TA2JAKE | TAB7 | TABRIS1 | TACKMA2 | TACOKEL | TACS370 | TAEBEY | TAFT76 |
| T65MPD | T8888 | T95P | TA2LUK3 | TABA90 | TABRIZ | TACKMOM | TACOLDY | TACSJC | TAEBNDS | TAFTLAW |
| T65W | T88888 | T95R | TA2MAN | TABAE28 | TABRIZ1 | TACKO | TACOLIF | TACTIC | TAEBRAY | TAFWOOD |
| T65XWNG | T8888T | T97 | TA2MIKE | TABASCO | TABRN | TACKORX | TACOLUV | TACTICL | TAEBUCK | TAFYGRL |
| T661M | T888P | T987J | TA2MOM | TABASI | TABRNCL | TACKUP | TACOLVR | TACTUN | TAEBUG6 | TAFZ28 |
| T66B | T88Y | T98G | TA2OIST | TABASKO | TABRNK | TACKWGN | TACOLYF | TACU | TAEC4S | TAG |
| T66G | T89K5LS | T98T | TA2OO | TABASUM | TABROSS | TACLBOX | TACOMA1 | TACUP | TAECARE | TAG2OOO |
| T66H | T8ERTOT | T999 | TA2PRIN | TABB | TABS1 | TACLET | TACOMA2 | TACY | TAEDIGZ | TAG4 |
| T66OOD | T8G | T99999 | TA2RHNO | TABB1 | TABS22 | TACLLEH | TACOMA6 | TACYK | TAEG5 | TAGALNG |
| T66T | T8ITEZ | T99999T | TA2SITH | TABB2 | TABS426 | TACM | TACOMAA | TAD3 | TAEGIRL | TAGALOG |
| T66TRBO | T8K2MUD | T9999T | TA30TH | TABB3 | TABSSRT | TACO | TACOMAI | TAD5 | TAEGRIP | TAGAVOR |
| T66W | T8KAHKE | T999T | TA392GR | TABBATM | TABSTR | TACO01 | TACOMAN | TAD8 | TAEJAE | TAGAWAY |

```
TAGBAND   TAGYRIT   TAIGA     TAJI      TAKEWHL   TALALQ8   TALKN2U   TALYHOE   TAMEDM    TAMK      TAMO3
TAGBBT    TAH1      TAIGAOO   TAJI28    TAKEYLA   TALAN13   TALKRE    TALYN     TAMEEMI   TAMKAZ    TAMOLEE
TAGCKH    TAH1R     TAIGER    TAJIR     TAKEZ     TALANT    TALL      TALYOR1   TAMEERN   TAMKIEN   TAMONEY
TAGCO     TAH2      TAIHOU    TAJIRI    TAKH4R    TALAS     TALLBOI   TALYOR2   TAMEIKO   TAMKT     TAMOOSE
TAGDAYS   TAH4EVA   TAIIII1   TAJLOU1   TAKHAR    TALAWA    TALLCHX   TALYOR3   TAMEKA    TAML      TAMORI
TAGE      TAH6      TAIIII2   TAJLOU2   TAKHAR1   TALAWN    TALLE1    TALYSGG   TAMEKAW   TAMLEI    TAMOZ
TAGER2    TAHA      TAIJI     TAJMA23   TAKHAR4   TALAYA    TALLEY7   TAM       TAMEKIA   TAMLIN    TAMPA1
TAGERT2   TAHA91    TAIJI1    TAJMAHL   TAKHAR7   TALB3RT   TALLEYR   TAM1      TAMELA    TAMLNDA   TAMPA2
TAGFRMS   TAHARII   TAIJI8    TAJMEG    TAKHAR9   TALBO6    TALLEYT   TAM1AM    TAMEM     TAMLYN    TAMPA5
TAGG      TAHAT2    TAIJIN    TAJON     TAKHARS   TALBO79   TALLGRL   TAM1LA    TAMEMOM   TAMM      TAMPA6
TAGG2     TAHCOH    TAIJM     TAJRISH   TAKHARY   TALBOT    TALLGUY   TAM1LAN   TAMERA    TAMM1     TAMPA96
TAGG41    TAHDOE    TAIKMAN   TAK       TAKHARZ   TALBOT1   TALLHOE   TAM3D     TAMERA6   TAMM1E    TAMPS
TAGG9     TAHEEZY   TAIL4     TAK2LT    TAKI      TALBOTC   TALLI     TAM4OSU   TAMFFR    TAMM22    TAMRA01
TAGGAR    TAHELIE   TAIL9     TAK3FME   TAKI02    TALBRTS   TALLIA    TAM4THA   TAMI      TAMMAK    TAMRA20
TAGGERT   TAHEMI    TAIL98    TAK3N     TAKIN     TALCAM1   TALLICA   TAM5      TAMI158   TAMMARK   TAMRAS
TAGGS     TAHHIED   TAILDOG   TAK4      TAKIN16   TALCAM2   TALLIN    TAM58B    TAMI3     TAMMARO   TAMRAY
TAGII     TAHID     TAILER    TAK5H     TAKIT3Z   TALCE     TALLISH   TAM9      TAMI357   TAMMBO    TAMROCK
TAGIMIT   TAHIRA    TAILFIN   TAKA      TAKITEZ   TALCOL1   TALLLL    TAMA518   TAMI5     TAMMEEO   TAMRON
TAGIT     TAHIRAH   TAILG8    TAKA811   TAKITOF   TALEAH6   TALLMAN   TAMA67    TAMI55    TAMMEH    TAMRULZ
TAGIT2    TAHJA     TAILG8N   TAKACS    TAKIYA    TALEEN    TALLMOM   TAMADMZ   TAMI5A    TAMMER    TAMS11
TAGKH     TAHLF4L   TAILG8R   TAKAKIS   TAKIZ3    TALEENM   TALLRED   TAMAGO    TAMI90    TAMMEY    TAMS32
TAGLC     TAHLULA   TAILG8T   TAKAPIC   TAKJMK    TALEHO    TALLY     TAMAGO8   TAMIA     TAMMIB    TAMSBEE
TAGLE     TAHMID    TAILHPY   TAKARA    TAKLBOX   TALEKA    TALLY07   TAMAKI    TAMIAM    TAMMINI   TAMSBMW
TAGLN     TAHMINA   TAILOR    TAKASH1   TAKMEHM   TALENT    TALLY08   TAMALA    TAMIATA   TAMMY     TAMSCAM
TAGMAN    TAHMOOR   TAILORS   TAKASHI   TAKN2     TALENTT   TALLY88   TAMALES   TAMIBRO   TAMMY01   TAMSGFT
TAGME     TAHNZAH   TAILWGN   TAKDWN2   TAKNIE    TALES     TALLYT    TAMALGY   TAMID     TAMMY07   TAMSGMA
TAGMLLC   TAHO3     TAILZ     TAKE05    TAKNOFF   TALGTE    TALNBOX   TAMALIE   TAMIFNP   TAMMY1    TAMSHAM
TAGNIF    TAHO392   TAIM      TAKE5TH   TAKNOTE   TALGTN    TALNSXY   TAMAMC    TAMIK99   TAMMY10   TAMSJK
TAGNMBR   TAHOE     TAIM20    TAKE90    TAKNOW    TALHA     TALNTED   TAMAN     TAMIKA    TAMMY17   TAMSK8
TAGOO     TAHOE1    TAIM7     TAKEA     TAKO      TALHAA    TALOFA1   TAMAN16   TAMIKAV   TAMMY19   TAMSRAM
TAGOOD    TAHOE11   TAIMA     TAKEALK   TAKO2CC   TALHULA   TALON     TAMANA    TAMIKO    TAMMY2    TAMSRT
TAGOR     TAHOE2    TAINA     TAKEBAK   TAKOKAT   TALI      TALONA    TAMANG    TAMIKOB   TAMMY27   TAMSST
TAGORE    TAHOECA   TAINA93   TAKEDN2   TAKOTME   TALI514   TALONJT   TAMAR07   TAMIKRN   TAMMY29   TAMST
TAGOUT1   TAHOEE    TAINO21   TAKEDWN   TAKOVA    TALIA     TALONR    TAMAR1    TAMIL     TAMMY3    TAMST3R
TAGOUT2   TAHONIT   TAINT     TAKEFLT   TAKPHD    TALIA1    TALONS1   TAMARA1   TAMIL28   TAMMY4    TAMSTR
TAGPOLE   TAHOY     TAIP      TAKEIA    TAKREZY   TALIA23   TALONX    TAMARA3   TAMILAN   TAMMY66   TAMSUE
TAGRACE   TAHOZ71   TAIPAN    TAKEII    TAKRISK   TALIA7    TALORIA   TAMARAJ   TAMILN    TAMMY71   TAMSZ4
TAGRE     TAHPEE    TAISEIK   TAKEILA   TAKRSKS   TALIAH    TALOS     TAMARAT   TAMIM     TAMMY77   TAMTA
TAGRED    TAHPME    TAISHA    TAKEL     TAKSH     TALIAH3   TALOSHI   TAMAS90   TAMIM01   TAMMYB    TAMTAM
TAGREED   TAHQUA    TAISHAN   TAKELA    TAKSH08   TALIB     TALOSIV   TAMASHI   TAMIM66   TAMMYF1   TAMTAM1
TAGS      TAHQUA1   TAITA     TAKEME    TAKSH17   TALICA    TALOVE    TAMATER   TAMIMCK   TAMMYGT   TAMTAM2
TAGS11    TAHQUA2   TAIWAN    TAKEN     TAKSHVI   TALINIA   TALPRDY   TAMATOA   TAMIMI    TAMMYH    TAMTAM3
TAGS4U    TAHRTBK   TAIYED    TAKEN06   TAKSIDI   TALIO     TALRMDE   TAMAW3    TAMIMI1   TAMMYII   TAMTAM7
TAGS61    TAHTAH    TAIYGI    TAKEN4    TAKTEKL   TALISAP   TALS1     TAMBAM    TAMIN8R   TAMMYK    TAMTAMA
TAGSOUP   TAHTOTO   TAIYGI2   TAKENII   TAKUBIH   TALISHA   TALSGAL   TAMBAT    TAMIRIP   TAMMYL2   TAMTAML
TAGSR2    TAHUITA   TAIYO68   TAKEO1    TAKUMI    TALISI    TALSHP    TAMBER    TAMIRN    TAMMYM    TAMTAMS
TAGSSON   TAHYI     TAIYUAN   TAKEO3    TAKUMIN   TALITA    TALSMA    TAMBIET   TAMIRRA   TAMMYS    TAMTAMZ
TAGSTER   TAHZ      TAIZU     TAKEOFF   TAKUR1    TALITHA   TALSMN    TAMBLNA   TAMISGT   TAMMYS5   TAMTHAO
TAGSTOO   TAI       TAJ       TAKEOVA   TAKYON    TALK      TALSPN    TAMBRA    TAMISHA   TAMMYSU   TAMTOY
TAGTA     TAIA      TAJ3      TAKEQJR   TAL       TALK2EM   TALSWGN   TAMBRIA   TAMISSS   TAMMYSZ   TAMTRS
TAGTAYT   TAIA2     TAJA      TAKER     TAL80T    TALK2J    TALTOAN   TAMBUD    TAMIT     TAMN8R    TAMTRVL
TAGTEAM   TAIAYGI   TAJAA05   TAKES2    TALA      TALK2ME   TALULA1   TAMCAKE   TAMITHA   TAMN8RR   TAMU71
TAGUDAM   TAIBHSE   TAJAH     TAKESHI   TALA2     TALK2YA   TALULAH   TAMCAT    TAMIYA    TAMNBUD   TAMURR
TAGUDM    TAICHI1   TAJAR     TAKESII   TALAASH   TALK4U    TALULUH   TAMD      TAMIZH    TAMNCAT   TAMY66
TAGUIT    TAICHI3   TAJD11    TAKESY    TALADGA   TALKDN2   TALYA20   TAMD1     TAMIZHA   TAMNHU    TAMY69
TAGUND    TAIDALT   TAJEE     TAKETWO   TALAFIA   TALKGR8   TALYB     TAMDAWG   TAMIZHN   TAMNROB   TAMYA
TAGUR1T   TAIF      TAJEWEL   TAKEU2    TALAL     TALKI     TALYGRL   TAME      TAMJ      TAMO      TAMYA06
TAGURIT   TAIFLA    TAJFAN    TAKEURL   TALALLL   TALKIN    TALYHO    TAMED1    TAMJO91   TAMO2     TAMYB2X
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TAMYRA | TANG55 | TANISH5 | TANKJRS | TANOSHI | TANYIH1 | TAPPAN1 | TARATA | TARNDJD | TASH4RD | TASTEDA |
| TAMYZSS | TANG5OH | TANISHA | TANKK5 | TANQUE | TANYOTA | TAPPER | TARAW | TARNETT | TASH7 | TASTEE1 |
| TAMZ | TANG715 | TANITH | TANKLSS | TANQUE1 | TANZ | TAPPERS | TARAZ08 | TARNTDO | TASH98 | TASTEES |
| TAMZ1 | TANG888 | TANIUM | TANKMAN | TANRLTY | TANZE | TAPPN10 | TARAZNA | TARNTNO | TASHA | TASTER |
| TAMZ2 | TANG95 | TANJ10 | TANKMBF | TANRUN | TANZI | TAPPOUT | TARBET | TARO | TASHA2 | TASTET1 |
| TAMZ3 | TANGAWI | TANJ1RO | TANKMNY | TANRWD | TANZIS | TAPPSKI | TARBIA | TAROBAP | TASHA24 | TASTETS |
| TAMZJP | TANGE | TANJA | TANKNIT | TANS666 | TAO720S | TAPPTIV | TARBLDR | TAROT | TASHA3 | TASTETY |
| TAMZRVR | TANGEDR | TANJA16 | TANKO1 | TANSBUG | TAOAT | TAPPYR | TARCHIE | TAROTQE | TASHA41 | TASTEYT |
| TAMZTOY | TANGEE2 | TANJIRO | TANKON | TANSCRV | TAOCAO | TAPRICE | TARCVFZ | TARP | TASHA84 | TASTIC |
| TAN | TANGEEE | TANJONG | TANKONE | TANSEE | TAODAWN | TAPROOT | TARCVZF | TARPON | TASHA88 | TASTIEJ |
| TAN1 | TANGEL | TANK09 | TANKR | TANSEL | TAOF12 | TAPSHOE | TARD1S2 | TARPSON | TASHAB | TASTY |
| TAN15H4 | TANGELA | TANK1 | TANKR5 | TANSIE | TAOI88 | TAPSTRK | TARD1S3 | TARR1ER | TASHAC | TASTY2 |
| TAN1SHA | TANGERO | TANK14 | TANKRR | TANSKY | TAOMEGA | TAPTCHR | TARD1SO | TARR56 | TASHAG | TASTY3 |
| TANA | TANGERU | TANK15 | TANKRTN | TANSMUM | TAOO1 | TAPTHAT | TARD1Z | TARRASQ | TASHAGT | TASTYH2 |
| TANA01 | TANGETR | TANK17 | TANKS4 | TANSRVR | TAOPAO | TAPTMG | TARDGOD | TARRDIS | TASHAN | TASTYT |
| TANA04 | TANGEY | TANK18 | TANKS65 | TANST | TAOS1 | TAPTRK | TARDI5 | TARRENT | TASHAY2 | TASUNKA |
| TANA1 | TANGGO | TANK2 | TANKSTR | TANSY | TAOS22 | TAPWATR | TARDI50 | TARRISA | TASHE | TASWIFT |
| TANA18 | TANGGT | TANK21 | TANKTB | TANSY1 | TAOSAF | TAQDEER | TARDIM | TARS | TASHEE | TASZZ |
| TANA19 | TANGIE1 | TANK25 | TANKUBB | TANSY2 | TAOSII | TAQITO | TARDIS | TARSH | TASHENA | TAT |
| TANABE | TANGIEE | TANK26 | TANKWFE | TANSY4 | TAOTAO | TAQONGO | TARDIS1 | TARSSY | TASHEV | TAT1ANA |
| TANAJ12 | TANGINA | TANK27 | TANKY | TANSY7 | TAOTCHR | TAQUITO | TARDIS2 | TARSTLR | TASHFEN | TAT2 |
| TANAK | TANGL3D | TANK2U | TANLCW5 | TANTAN | TAOU42 | TAQWA | TARDIS3 | TARTE | TASHI | TAT21NK |
| TANAKA | TANGLD | TANK33 | TANLEE | TANTARA | TAP2 | TAQWA1 | TARDIS4 | TARTEEL | TASHI84 | TAT24U |
| TANAKAS | TANGLES | TANK392 | TANLINE | TANTE49 | TAP5 | TAR08AP | TARDIS6 | TARTLET | TASHI9 | TAT2CHK |
| TANALEE | TANGMEN | TANK3M | TANM66 | TANTE7 | TAPAN | TAR2AN | TARDIS8 | TARTN31 | TASHIA | TAT2DAV |
| TANANA | TANGN | TANK3R | TANMAN | TANTEB | TAPANGA | TAR3NN | TARDIS9 | TARTOOS | TASHIE1 | TAT2DRN |
| TANANYA | TANGO1 | TANK517 | TANMAY | TANTED | TAPAS1 | TAR5 | TARDISJ | TARTOSI | TASHKEN | TAT2ED |
| TANARA3 | TANGO2 | TANK59 | TANMEET | TANTIV | TAPAS2 | TAR8 | TARDISO | TARTOUS | TASHKNT | TAT2EEN |
| TANATOA | TANGO24 | TANK6 | TANMIV | TANTO1 | TAPAS3 | TAR83B | TARDISS | TARTS | TASHMCK | TAT2ER |
| TANAY | TANGO4 | TANK633 | TANN | TANTOGO | TAPATHY | TARA19 | TARDIZ | TARTUS | TASHO | TAT2GT |
| TANAY02 | TANGO7 | TANK66 | TANN01 | TANTVIV | TAPATIA | TARA225 | TARDS74 | TARTZ | TASHRAY | TAT2GUY |
| TANBI22 | TANGO8 | TANK72 | TANN2 | TANU | TAPCAR | TARA259 | TARDY | TARUK | TASHUZ | TAT2INK |
| TANBLUE | TANGO94 | TANK726 | TANN67 | TANU9 | TAPEDVD | TARA275 | TARDY2 | TARUN | TASHV44 | TAT2KOZ |
| TANCHO | TANGODN | TANK777 | TANN73 | TANUI | TAPEIT | TARA3 | TARDYS | TARUN18 | TASHVET | TAT2LAC |
| TANCS | TANGOJ | TANK77O | TANNA | TANUK1 | TAPERO | TARA4UK | TAREK5T | TARUN24 | TASHVI | TAT2LDY |
| TANCYD | TANGOO | TANK79 | TANNA1 | TANUKI | TAPERZ | TARABEL | TAREQ | TARUNEE | TASHYA | TAT2ME |
| TANDAZ | TANGOQ3 | TANK8 | TANNAP | TANUKIS | TAPESQ | TARABLE | TARFU | TARUNG | TASIAR | TAT2MOM |
| TANDB | TANGOS | TANK81 | TANNEH1 | TANUSH | TAPEWRM | TARABOO | TARGA | TARVER1 | TASIIA | TAT2NGU |
| TANDC | TANGOTO | TANK82 | TANNEH2 | TANUSRI | TAPHA | TARAD | TARGA4S | TARVER2 | TASK | TAT2T |
| TANDJS1 | TANGP | TANK91 | TANNEMO | TANUUSH | TAPIA | TARADUH | TARGA84 | TARVETT | TASK141 | TAT2TAY |
| TANDK | TANGRAY | TANK96 | TANNER1 | TANV1K | TAPIA2 | TARAEA | TARH23L | TARYN | TASK3R | TAT2TRE |
| TANDM | TANGRI | TANK97 | TANNER2 | TANVAN | TAPIN33 | TARAFDR | TARH33L | TARYNE | TASM1N | TAT2U |
| TANDM2 | TANGRIN | TANK98 | TANNER5 | TANVI | TAPIR02 | TARAG | TARHEEL | TARYNRN | TASMI | TAT2U2 |
| TANDME | TANGRIS | TANK99 | TANNER9 | TANVI17 | TAPITI | TARAHIL | TARHL93 | TARYNUP | TASMITH | TAT2U89 |
| TANDOH1 | TANGY | TANKA | TANNERB | TANVIK | TAPJAM | TARAJ | TARHOL | TARZAN | TASMNIA | TAT2VAN |
| TANDR | TANGY1 | TANKA07 | TANNERR | TANVIRS | TAPMAN | TARAJI | TARI83 | TARZAN7 | TASN212 | TAT2YOU |
| TANDS | TANGYZ | TANKBBY | TANNERS | TANVIS | TAPN237 | TARAJO | TARIC | TARZAN8 | TASNEEM | TAT3DUP |
| TANDT21 | TANGZLA | TANKBLZ | TANNIE1 | TANVIV1 | TAPNBRD | TARAK | TARIK | TARZENA | TASNIM | TAT3R |
| TANDV | TANHMMR | TANKCAR | TANNIES | TANWEN | TAPNTIM | TARALI | TARINA | TARZN16 | TASNIMZ | TAT3R69 |
| TANERI | TANIA | TANKDAD | TANNOU5 | TANXIAN | TAPNTOE | TARAMMA | TARINAM | TAS1 | TASOS | TAT3RS |
| TANEY | TANIA81 | TANKED | TANNR1 | TANY | TAPOCIK | TARAN11 | TARIQ | TAS3 | TASP | TAT8 |
| TANEY21 | TANIAM | TANKEM | TANNUTZ | TANYA | TAPOT | TARANG | TARIQ33 | TASAL | TASSELL | TATA |
| TANEY9 | TANIAW | TANKERS | TANNY13 | TANYA10 | TAPOUT1 | TARANTA | TARISA | TASCAT | TASSI | TATA01 |
| TANFAM | TANIC | TANKESH | TANNYD | TANYA67 | TAPOUT2 | TARARBR | TARKIDZ | TASEANA | TASSIA | TATA1 |
| TANG12 | TANIIZ | TANKFL1 | TANNYY | TANYAF | TAPOUTV | TARAS78 | TARKIN | TASGT | TASSY2 | TATA199 |
| TANG168 | TANINI1 | TANKGOD | TANO | TANYAL | TAPP | TARASC | TARKOV | TASH | TASTCLE | TATA22 |
| TANG20 | TANIS | TANKGRL | TANO84 | TANYAS2 | TAPP4 | TARASCO | TARMAC | TASH04 | TASTE1 | TATA2U |
| TANG23 | TANISH | TANKIII | TANOOKI | TANYAW | TAPPAN | TARASUK | TARNAY | TASH2 | TASTEC | TATA37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TATA4NW | TATERJR | TATRO | TAUNTNU | TAWHEED | TAXJAG | TAYALXS | TAYLOR7 | TAYT3R | TAZK786 | TB1210 |
| TATA51 | TATERNP | TATRTOT | TAUNTON | TAWK3HT | TAXKING | TAYAQUA | TAYLOR8 | TAYTAB | TAZKC | TB12710 |
| TATA66 | TATERS6 | TATRY | TAUNYA2 | TAWK3NT | TAXKNOT | TAYARA | TAYLORB | TAYTAY | TAZM2 | TB128 |
| TATA68 | TATERSA | TATS4U | TAUR | TAWKENT | TAXLADI | TAYB | TAYLORC | TAYTAY3 | TAZME | TB12FAN |
| TATA69 | TATERSR | TATSKIE | TAUREAN | TAWN1 | TAXLADY | TAYB7 | TAYLORE | TAYTAY4 | TAZMEEN | TB12LFG |
| TATAAA | TATERSS | TATSL | TAURIA | TAWNEY1 | TAXLAW | TAYBABY | TAYLORG | TAYTAY5 | TAZMINE | TB12NEP |
| TATABYE | TATERZ | TATSNAO | TAURIAE | TAWNI2 | TAXLAW1 | TAYBAUM | TAYLORK | TAYTAY6 | TAZMM | TB12TB |
| TATACE | TATES | TATSTOO | TAURUS | TAWNIA | TAXLESS | TAYBBY | TAYLORU | TAYTAYY | TAZMN | TB13 |
| TATAFN | TATEY | TATSUMI | TAURUS4 | TAWNIS | TAXLLC | TAYBEAN | TAYLOVE | TAYTER | TAZMN32 | TB132 |
| TATAG | TATHVA | TATT2 | TAURUSX | TAWNX2 | TAXLLM | TAYBEE | TAYLR1 | TAYTON1 | TAZMNIA | TB1415 |
| TATAH | TATI | TATT2MA | TAUSH | TAWNY1 | TAXLOL | TAYBEH | TAYLR13 | TAYTOT | TAZMOBL | TB1443 |
| TATAH03 | TATI2 | TATT2ME | TAUSHA | TAWO | TAXM3 | TAYBEH1 | TAYLRG | TAYTOY | TAZMOOR | TB17 |
| TATAKAE | TATI923 | TATT2S | TAUSIF | TAWODI | TAXMAAM | TAYBEH3 | TAYLRJ | TAYTR | TAZN | TB1799 |
| TATALDY | TATIA7 | TATT2T | TAUSSIE | TAWOFM | TAXMAN | TAYBEV | TAYLRK | TAYTW03 | TAZNAV | TB18 |
| TATAM | TATIA77 | TATTD | TAUST | TAWONDA | TAXMAN1 | TAYBMW | TAYLRSV | TAYV | TAZO5 | TB1822 |
| TATAMIC | TATIANA | TATTDG | TAUT35 | TAWS6 | TAXMAX | TAYBOLD | TAYLRX2 | TAYVRSN | TAZO9 | TB1953 |
| TATAMMI | TATIBAE | TATTDRN | TAUTO | TAWS601 | TAXMD | TAYBUG | TAYLRZ1 | TAYWILS | TAZQUEN | TB1956 |
| TATANGL | TATIBAH | TATTDUP | TAUTOG | TAX4YOU | TAXMOM1 | TAYBUG7 | TAYLS | TAYWIZ | TAZRFCE | TB1962 |
| TATANKA | TATII20 | TATTED2 | TAUTOU | TAXBABY | TAXNUT | TAYBUGG | TAYLUH | TAYWOW | TAZRI | TB1964 |
| TATAP | TATII98 | TATTER | TAV1YON | TAXBAE | TAXPRO | TAYBUTR | TAYLYNN | TAYX2 | TAZS | TB1966 |
| TATAR | TATINA | TATTI | TAV2 | TAXBIZ | TAXPYR | TAYBX | TAYM05 | TAYY | TAZSI1 | TB1971 |
| TATATA | TATINME | TATTIES | TAV5 | TAXCNCY | TAXQEEN | TAYCAN | TAYMADE | TAYY22 | TAZTOY | TB1988 |
| TATBLUE | TATIRN | TATTMOM | TAVBNZ | TAXCO2 | TAXRTRN | TAYCANS | TAYMAN | TAYYHOW | TAZTRAX | TB1994 |
| TATBYKI | TATJON | TATTO62 | TAVELON | TAXCPA | TAXRUS | TAYCANT | TAYMAX | TAYYY6 | TAZTRUK | TB1997 |
| TATC | TATKING | TATTOOD | TAVEREN | TAXCRBN | TAXS4U | TAYCLAY | TAYMNY | TAYYY96 | TAZUNAY | TB1RD |
| TATD | TATLDYV | TATTOOS | TAVERN | TAXCUTZ | TAXSERV | TAYCOOL | TAYMO13 | TAYZ | TAZWB | TB1Y2C |
| TATDADY | TATLIF3 | TATTOOZ | TAVERNE | TAXD2HI | TAXSRUS | TAYDUD | TAYMOM | TAYZBOO | TAZWHIP | TB2 |
| TATDBRT | TATLIFE | TATTRIE | TAVETTE | TAXDEEZ | TAXSVGS | TAYE | TAYNAST | TAYZILA | TAZXR | TB212 |
| TATDDY1 | TATLO | TATTVA | TAVI | TAXDIVA | TAXSZN | TAYEBAE | TAYNGO | TAYZIR | TAZYAIH | TB2124 |
| TATDGPA | TATM3 | TATTVAM | TAVIA3 | TAXDOC2 | TAXTHFT | TAYEDA | TAYNTEX | TAZ | TAZZ | TB23AP |
| TATDGRL | TATMAN | TATTY12 | TAVIE | TAXDOG | TAXTHIS | TAYESAN | TAYO112 | TAZ1 | TAZZ01 | TB295 |
| TATDOLL | TATMAN1 | TATUAJE | TAVIE78 | TAXDOG1 | TAXTIME | TAYFIT | TAYO114 | TAZ1USA | TAZZ1 | TB2GOD |
| TATE | TATMAN2 | TATUED | TAVIR | TAXDR | TAXTSDK | TAYFITT | TAYO6 | TAZ223E | TAZZ14 | TB31 |
| TATE1 | TATMAN5 | TATUI | TAVISHP | TAXDRMY | TAXVIBE | TAYFM41 | TAYONA | TAZ2SS | TAZZ234 | TB3122 |
| TATE107 | TATMAN7 | TATUM1 | TAVO | TAXDUDE | TAXW1Z | TAYGJU | TAYONE | TAZ3 | TAZZ3 | TB316 |
| TATE11 | TATME | TATUM18 | TAVO198 | TAXERO | TAXWIZ | TAYHAIR | TAYORKS | TAZ3SS | TAZZ392 | TB31KC9 |
| TATE2 | TATMOBL | TATUMS | TAVOINC | TAXES | TAXWZD | TAYHASS | TAYOTA | TAZ5 | TAZZ5 | TB3270 |
| TATE24 | TATMOM | TATUPKC | TAVONE | TAXESUK | TAXX | TAYJ | TAYP | TAZ7 | TAZZ513 | TB33033 |
| TATE30 | TATMOM2 | TATURBO | TAVONNE | TAXFREE | TAXXDOC | TAYJC | TAYP29 | TAZA | TAZZ61 | TB3441 |
| TATE6 | TATMOM4 | TATWULF | TAVOTRK | TAXGAL1 | TAXXIN | TAYJEEP | TAYPAY2 | TAZAWAR | TAZZ69 | TB397 |
| TATE79 | TATNICK | TATY | TAVRN62 | TAXGHST | TAY | TAYK | TAYRAY | TAZBO | TAZZ728 | TB3979 |
| TATEDUP | TATO | TATY18 | TAVS | TAXGIRL | TAY09LA | TAYK5 | TAYREX | TAZBOY | TAZZ73 | TB4 |
| TATEFAM | TATO42 | TATY21 | TAVY | TAXGRL | TAY1 | TAYKAY | TAYRN | TAZC | TAZZ77 | TB415 |
| TATEJ | TATOE | TATY3 | TAVY2 | TAXGRRL | TAY10R | TAYKIN | TAYRX | TAZD | TAZZ9 | TB427 |
| TATEMOM | TATON | TATY70Y | TAVYMOM | TAXGUY | TAY1AH | TAYKRAY | TAYSBUG | TAZDAD | TAZZIE1 | TB4747 |
| TATER01 | TATONKA | TATY777 | TAVYSIS | TAXGUY1 | TAY1AN | TAYLAH | TAYSEER | TAZDUDE | TAZZTOY | TB483 |
| TATER1 | TATOO | TATY923 | TAW4X4 | TAXGUY2 | TAY2 | TAYLAR | TAYSER | TAZDVL1 | TAZZY | TB494 |
| TATER13 | TATOOSH | TATYANA | TAW5 | TAXI4DG | TAY24V | TAYLAXX | TAYSJP | TAZE | TAZZY2 | TB4BI |
| TATER19 | TATOR | TATZE | TAW7 | TAXICAB | TAY2FAY | TAYLEEN | TAYSMAX | TAZEEM | TAZZZ | TB5 |
| TATER2 | TATOR2 | TAU | TAWA1 | TAXIEXP | TAY2X | TAYLEI | TAYSMIN | TAZELL | TB012 | TB501 |
| TATER5 | TATORB2 | TAUGHT4 | TAWA3 | TAXIJO | TAY3 | TAYLER | TAYSQ5 | TAZETTA | TB02 | TB51 |
| TATER62 | TATOTOT | TAUHID | TAWAF | TAXILLC | TAY4 | TAYLER4 | TAYSTEE | TAZH55 | TB0422 | TB511 |
| TATER84 | TATPAL | TAULBE2 | TAWAHW | TAXIMAX | TAY4RAE | TAYLER7 | TAYSUBI | TAZIII | TB0730 | TB5150 |
| TATER89 | TATR | TAULBEE | TAWAKUL | TAXIMOM | TAYA | TAYLG8 | TAYSUN | TAZIK | TB1 | TB5374 |
| TATER93 | TATR16 | TAULKER | TAWANDA | TAXINE1 | TAYA04 | TAYLMAD | TAYSVSN | TAZIKI | TB108LS | TB55 |
| TATER98 | TATRBBY | TAULTHC | TAWANGA | TAXING | TAYA1 | TAYLOR | TAYSVW | TAZIKIS | TB1116 | TB57 |
| TATERBG | TATRBUG | TAUMU | TAWCITY | TAXIOF2 | TAYA3XS | TAYLOR3 | TAYSWAY | TAZIZ3 | TB1121 | TB59 |
| TATERJ | TATRMOM | TAUNKS | TAWCO | TAXIUZB | TAYABHO | TAYLOR6 | TAYT | TAZJAM | TB117 | TB5GO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TB60 | TBARBEE | TBEARW | TBIRD94 | TBNRO | TBOSU | TBSS | TBZ | TC633 | TCBLVIS | TCH3LL |
| TB606 | TBARBIE | TBEASY | TBIRD95 | TBNSHEE | TBOTT13 | TBSS08 | TBZ1 | TC64 | TCBO1 | TCH3R |
| TB618 | TBARE2 | TBEAUTY | TBIRD97 | TBNZZ | TBOV | TBSSAAB | TBZ2 | TC65 | TCBP | TCH4LA |
| TB62 | TBARKER | TBEAVE | TBIRDJR | TBO1 | TBOWG | TBT | TBZ3 | TC6666 | TCBR87 | TCH4LLA |
| TB638 | TBARNET | TBEB | TBIRDS | TBOAT | TBOWN | TBTHMPG | TBZBZ | TC6868 | TCBRNCH | TCH4N6 |
| TB66 | TBARPIG | TBECALM | TBIRDSC | TBOB | TBOY | TBTIII | TBZR1 | TC7 | TCBRV | TCH4OH |
| TB67 | TBARR | TBEE90 | TBIRDV8 | TBOCH | TBOY1 | TBTILE2 | TC | TC717 | TCBTDAY | TCH4TH |
| TB6819 | TBARRY | TBEEM | TBIRDY | TBODESL | TBOY2 | TBTITL | TC02 | TC731 | TCBW41 | TCH5KE |
| TB69SS | TBART | TBELL2 | TBIRMAN | TBODY1 | TBOYD | TBTJ8 | TC0716 | TC74KC | TCBWDW | TCH6OUT |
| TB713JB | TBARTON | TBELL22 | TBISCT | TBOG357 | TBOYS | TBTL10 | TC08 | TC762 | TCC | TCHA |
| TB7141 | TBARTS | TBELL34 | TBISY2B | TBOGC | TBOZ68 | TBTP | TC1 | TC7988 | TCC1 | TCHA11A |
| TB728 | TBAUER | TBELL8 | TBIY2C | TBOKTY | TBOZEMN | TBU | TC103 | TC8 | TCC4ME | TCHACO |
| TB73 | TBAUM1 | TBELL86 | TBIYTC | TBOLDS | TBOZZ | TBU33N | TC1041 | TC822 | TCC9 | TCHAGRY |
| TB731 | TBAUMER | TBENNET | TBIZZY | TBOLES | TBOZZ1 | TBUB | TC1083 | TC83 | TCCB | TCHAKA |
| TB7480 | TBAX90 | TBENZ | TBJ | TBOLT6 | TBPERRY | TBUCK | TC1109 | TC8888 | TCCBLOG | TCHAKA1 |
| TB7504 | TBAYBE | TBERIUS | TBJ3 | TBOLVR | TBPHOTO | TBUCK2 | TC1125 | TC88888 | TCCBW3 | TCHALA |
| TB765 | TBAYNES | TBERN | TBJB76 | TBOMAHL | TBPHU88 | TBUCK23 | TC124 | TC94 | TCCBW4 | TCHALLA |
| TB77 | TBAZ | TBERPIG | TBJEEP | TBOMB | TBPOOH | TBUCKET | TC1279 | TC95 | TCCBW5 | TCHANKA |
| TB78LB | TBB17G | TBERR | TBJK9 | TBON3 | TBQTFAN | TBUCKLE | TC15 | TC9876 | TCCBW6 | TCHANTZ |
| TB813 | TBB3 | TBFAIR | TBJM610 | TBONE01 | TBR | TBUCKN | TC1521 | TC99MSC | TCCBW7 | TCHAREE |
| TB87477 | TBB8 | TBFERG | TBJOE | TBONE21 | TBRAD13 | TBUCKST | TC1684 | TCA2 | TCCBW9 | TCHAS2B |
| TB9 | TBBBD | TBFF | TBJR98 | TBONE22 | TBRADY | TBUCKT | TC1949 | TCA3 | TCCBWO | TCHAU |
| TB99 | TBBJMCH | TBG | TBKBIZ | TBONE27 | TBRANN | TBUFF | TC1987 | TCAC1 | TCCC | TCHAVIS |
| TBA | TBBLACK | TBG2 | TBL | TBONE3 | TBRB99 | TBUG | TC1991 | TCADE | TCCLIFE | TCHDN |
| TBA3 | TBBMAMA | TBGOAT | TBL7 | TBONE32 | TBRD03 | TBUG1 | TC1993 | TCADI3 | TCCM641 | TCHDWN |
| TBA4 | TBBOLTS | TBGOAT6 | TBL8ZE | TBONE4 | TBRD55 | TBUG2 | TC1OO | TCAINE | TCCNO2 | TCHECE |
| TBAB3 | TBBOOST | TBGR | TBLACK2 | TBONE40 | TBRD62 | TBUG220 | TC1RG | TCAKEZ | TCCOACH | TCHEEMA |
| TBABBSH | TBBOSS | TBGROW | TBLACK7 | TBONE56 | TBRD7 | TBUKT | TC2 | TCAMARO | TCCOH1 | TCHEM |
| TBABI | TBBRAGG | TBH | TBLAIN | TBONE69 | TBRDO5 | TBUL25 | TC2006 | TCAMP | TCCWORK | TCHEMI |
| TBABIE | TBBRONC | TBHBFU | TBLAIR | TBONE75 | TBRDS | TBULL69 | TC2015 | TCAMS2 | TCD6 | TCHESL |
| TBABY | TBBUCKI | TBHIDC | TBLAKE | TBONE79 | TBRDWGN | TBUMP2 | TC2020 | TCAMS3 | TCD9 | TCHFGRY |
| TBABY2 | TBBUCS | TBHIDK | TBLANT | TBONE8 | TBRED5 | TBURD2 | TC21 | TCAMS4 | TCDFLF | TCHGFTD |
| TBABY4 | TBBUG | TBHII | TBLAZE7 | TBONE86 | TBREEZY | TBURKE | TC212 | TCAMS5 | TCDNP | TCHGLD |
| TBABY67 | TBCAV | TBHPUSH | TBLAZER | TBONE88 | TBRITT1 | TBURNS | TC215 | TCAP1 | TCDUC | TCHGRS |
| TBABY85 | TBCB | TBIAWAR | TBLAZEY | TBONED | TBRIX | TBURON | TC229 | TCAP3D | TCE1II3 | TCHIAMI |
| TBABY89 | TBCB11 | TBIDDLE | TBLC13 | TBONEE | TBRNCO | TBURSE | TC236 | TCAPONE | TCED | TCHIC |
| TBABY92 | TBCDVM | TBIGRED | TBLFOR2 | TBONEH | TBRNSKN | TBUTTON | TC25 | TCAR | TCEDBU | TCHIP |
| TBABYEE | TBCKT | TBIL1SI | TBLINE | TBONEJR | TBROBST | TBV4TBH | TC2619 | TCAR74 | TCET | TCHLLA |
| TBABYT | TBCTBC | TBINFRD | TBLITZ | TBONER | TBRONCO | TBVB1 | TC28 | TCAT | TCF | TCHMAC |
| TBABYYY | TBD | TBINX | TBLK1 | TBONEZ | TBROOKE | TBVB2 | TC2TYB | TCAT1 | TCF9 | TCHMATH |
| TBACH | TBDBIL | TBIRB | TBLK2 | TBONR15 | TBROWN3 | TBVB54 | TC3 | TCAT4 | TCFBLZR | TCHMSC |
| TBAD | TBDBITL | TBIRBB | TBLK3 | TBONZ | TBRRRD | TBVB55 | TC31 | TCATESQ | TCFJZ | TCHN9NE |
| TBAEB | TBDBTL | TBIRCH | TBLOOD | TBONZ5 | TBRT205 | TBVB57 | TC310 | TCATT | TCFRMTP | TCHNEL |
| TBAGGN | TBDBTL1 | TBIRD | TBLOSS | TBOOKER | TBRT206 | TBVB58 | TC32324 | TCAUTO | TCG | TCHNJ |
| TBAILEY | TBDDG4 | TBIRD05 | TBLOVE | TBOOKV | TBRV | TBVB59 | TC33 | TCAY | TCG1 | TCHNLGY |
| TBAIT | TBDEP14 | TBIRD1 | TBLSD | TBOONE | TBRYANT | TBVETTE | TC373 | TCB | TCG2 | TCHOCLS |
| TBAKE | TBDGUY | TBIRD12 | TBLSTRN | TBOOSKI | TBS | TBW | TC3MOJO | TCB1 | TCGD1 | TCHOGLD |
| TBAKER2 | TBDHITL | TBIRD2 | TBLU | TBOOST | TBS3 | TBW3 | TC406 | TCB4EAP | TCGD2 | TCHOGRA |
| TBAKES | TBDLIL5 | TBIRD22 | TBLULN | TBOP99 | TBS4RNR | TBWSR99 | TC420 | TCB4U | TCGDESK | TCHOICE |
| TBALEN7 | TBDTITL | TBIRD4T | TBLUV | TBOR | TBSB37 | TBYBUCS | TC4LC | TCBABY2 | TCGDWFE | TCHOK1 |
| TBALL | TBDVITL | TBIRD50 | TBLZ953 | TBORCH | TBSCO | TBYKAT | TC4OSU | TCBBABY | TCGI | TCHOOPS |
| TBALL75 | TBE | TBIRD55 | TBM4 | TBORIS | TBSCOFX | TBYKTH1 | TC4RNR | TCBC4OO | TCGONE | TCHPANO |
| TBALLZ | TBE2 | TBIRD57 | TBMB | TBOS | TBSFTWR | TBYRD | TC5 | TCBENZO | TCGROUP | TCHPE |
| TBAM65 | TBE3 | TBIRD60 | TBMOP | TBOS33 | TBSMECH | TBYRD02 | TC500 | TCBFMF | TCGRP2 | TCHPLZ |
| TBAMM23 | TBEACH | TBIRD62 | TBMR20 | TBOS66 | TBSOLO | TBYRD1 | TC58 | TCBIAF | TCGT4ME | TCHPPLL |
| TBANKS | TBEARA | TBIRD63 | TBMWNWA | TBOSS | TBSON | TBYRD2 | TC60 | TCBIZ | TCH | TCHR14 |
| TBANKSS | TBEARD | TBIRD66 | TBNE | TBOSS4 | TBSOO7 | TBYRD50 | TC6131 | TCBK888 | TCH2MCH | TCHR22 |
| TBAR | TBEARS | TBIRD67 | TBNEPLR | TBOSSKI | TBSR | TBYRDS | TC622 | TCBLDRS | TCH2ND | TCHR35 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TCHR37 | TCOAD | TCROOK | TCWIFE | TD505 | TDBASS | TDF4ALL | TDK1 | TDOT | TDUKES1 | TEA4TOO |
| TCHR4U | TCOF321 | TCROS | TCWWGM | TD51 | TDBBGD | TDFCO | TDK4 | TDOT17 | TDUN | TEA4TWO |
| TCHRIST | TCOFF | TCROSBY | TCXLHQ | TD52 | TDBDSRA | TDFMA | TDK5 | TDOUT | TDURKIN | TEA4YOU |
| TCHRJBJ | TCOGTO | TCRPCS | TCYSM | TD59 | TDBENZ | TDFTHR | TDKD87 | TDOWN | TDVETTE | TEA6 |
| TCHRLIF | TCOHIO | TCRS | TCZQ7 | TD61 | TDBEST | TDFTWF1 | TDKDII | TDOWNS | TDVIPER | TEA9 |
| TCHRUBY | TCOLE | TCRUISE | TD | TD6119 | TDBFB | TDG2 | TDKJEEP | TDOYLE | TDW1 | TEAA |
| TCHURCH | TCOLE2 | TCRZY | TD022 | TD614 | TDBGL | TDG6 | TDKK7 | TDOZA02 | TDWAKRN | TEABABY |
| TCHUSS | TCOLYF | TCS1 | TD025 | TD66 | TDBLF | TDG7 | TDKPONY | TDP1 | TDWALSH | TEABB |
| TCHWRKZ | TCOMA | TCS2 | TD0308 | TD666 | TDBLU13 | TDGG19 | TDKR | TDP2 | TDWATSN | TEABEAR |
| TCI | TCOMBS | TCS2GR | TD0526 | TD69 | TDBNGL | TDGGIRL | TDKR12 | TDP4 | TDWEE | TEABONE |
| TCI2 | TCOMNIA | TCSCOUT | TD0808 | TD696 | TDBRNS | TDGI26 | TDKY | TDPAINT | TDWF | TEACH |
| TCIATW | TCOMPT4 | TCSGT | TD0815 | TD6973 | TDBUCKS | TDGII | TDL1 | TDPGUN | TDWF2 | TEACH14 |
| TCIB21 | TCONDOR | TCSII | TD1 | TD71 | TDBYS | TDGII12 | TDL3 | TDPLAW1 | TDWG | TEACH4 |
| TCINC | TCONE | TCSN | TD10 | TD7122 | TDC | TDGIII | TDL9 | TDPLGMA | TDWMS56 | TEACH40 |
| TCIVIM | TCONE1 | TCSO | TD1026 | TD77 | TDC6 | TDGJ | TDLA | TDPNBK | TDWWIZ | TEACH4U |
| TCJ1 | TCONWAY | TCSONE | TD10SE | TD801 | TDCATLE | TDGLP20 | TDLDDS | TDPO707 | TDWY2W | TEACHAT |
| TCJ33P | TCOO | TCSPRKL | TD111VM | TD850 | TDCB51 | TDGSUS | TDLGST | TDPOHIO | TDX2 | TEACHER |
| TCJ4 | TCOO7 | TCSTEMP | TD122 | TD9 | TDCFORE | TDGTLZG | TDLGXT | TDR1 | TDX3D | TEACHEY |
| TCJAG | TCOOK | TCSTOO | TD1279 | TD90 | TDCHEFS | TDH8 | TDLLLC | TDR8 | TDXII | TEACHH |
| TCJEEP | TCOOK13 | TCSUPRM | TD136 | TD91 | TDCINCY | TDHCAH | TDLS22 | TDRC | TDY | TEACHJ |
| TCJITSU | TCOOL | TCSX05 | TD1422 | TD921 | TDCITY | TDHG2 | TDLXUS | TDREEZY | TDYB34R | TEACHRN |
| TCK | TCOPAPI | TCSYH | TD1489 | TD9297 | TDCLE | TDHILL | TDM1 | TDRKN8 | TDYBRS | TEACHS |
| TCKB8 | TCORNY | TCT4 | TD15 | TD955 | TDCOLTS | TDI | TDM3 | TDROYAL | TDYRAY | TEACHU1 |
| TCKLSHP | TCORPSE | TCT6 | TD1565 | TD985 | TDCONST | TDIA8 | TDM7 | TDRRX1 | TDYSOMA | TEACUP |
| TCKRLEE | TCORVET | TCTA | TD16 | TD99999 | TDCRUZE | TDIAMND | TDM79TA | TDS | TDZ | TEACUP1 |
| TCKT2RD | TCOSAS | TCTAC | TD17 | TD9TO1 | TDCTY | TDIDDY | TDMAN12 | TDS1 | TDZ2 | TEACUP5 |
| TCKTKG1 | TCOST | TCTANK | TD188 | TDABOO | TDCUDA | TDIE4 | TDMD | TDS2O18 | TDZEL3 | TEACUPP |
| TCKYAHH | TCOTRK | TCTC | TD1949 | TDACTLE | TDD4TW | TDIEZL | TDMFY1 | TDS3 | TDZV | TEAEO |
| TCL8 | TCOTSDY | TCTESLA | TD1966 | TDACTYL | TDD7 | TDIGATE | TDMITZ | TDS4 | TE02 | TEAFOR1 |
| TCLANK | TCOTTI | TCTJ | TD1970 | TDADDY | TDDFTHR | TDIGOBR | TDMK2 | TDSD18 | TE0426 | TEAGAN |
| TCLASS | TCOUNTS | TCTLADV | TD1971 | TDAGG07 | TDDRIVE | TDIGRL | TDMRJT | TDSLVL6 | TE11IS | TEAGE |
| TCLEM | TCOUNTY | TCTNX | TD1972 | TDANIE1 | TDDUP | TDIGUY | TDMS911 | TDSM188 | TE11ME | TEAGE1 |
| TCLEM5 | TCOUPE | TCTOY1 | TD1993 | TDARBY | TDE | TDIHS | TDMSU | TDSOLD | TE12 | TEAGIA |
| TCLEMS | TCOVGRP | TCTOY2 | TD1995 | TDARDEN | TDE1 | TDINC | TDMTJM | TDSP392 | TE13 | TEAGLE |
| TCLIFF1 | TCOX | TCTRUCK | TD1996 | TDAUCH | TDE2 | TDINERO | TDMTRK1 | TDSPLZ | TE1942 | TEAGUE |
| TCLIFF2 | TCP | TCTT515 | TD1OSU | TDAV1S | TDE3 | TDINF | TDN | TDSTRG | TE1978 | TEAGUE1 |
| TCLLC | TCP1 | TCTYLER | TD1TEN | TDAVIE | TDE3O | TDIOHIO | TDN8 | TDSX2 | TE1UP | TEAHOT |
| TCLLC1 | TCPAID | TCTYPER | TD2 | TDAWG | TDE4 | TDIOUT | TDND | TDT9 | TE33 | TEAIRA |
| TCLP1 | TCPBLCW | TCU | TD2011 | TDAWG28 | TDE7 | TDIQ7 | TDNJOKU | TDTAHOE | TE369 | TEAIRAH |
| TCLP2 | TCPGURU | TCU1 | TD2019 | TDAWG29 | TDE8 | TDIR1SH | TDNMRGO | TDTK | TE3714 | TEAITUP |
| TCLVJC | TCPIP25 | TCUALUM | TD2020 | TDAWG73 | TDE9 | TDIRISH | TDO1 | TDTMOOK | TE43 | TEAJAI |
| TCLVSJC | TCPIPV6 | TCUDAD | TD2023 | TDAWG96 | TDEAM | TDISCUM | TDOG | TDTOWN | TE48LE | TEAKILA |
| TCM1 | TCPLA | TCUDGEL | TD2024 | TDAWGG | TDEAN | TDITIM | TDOG77 | TDTOY | TE4CHER | TEAL1 |
| TCM3 | TCPOY07 | TCUFRG | TD21 | TDAWGII | TDEBEAR | TDITOG | TDOG79 | TDTRD | TE4CHR | TEAL3 |
| TCMAFID | TCPRO | TCUFROG | TD23 | TDAWGS | TDEFW | TDIVW | TDOG93 | TDUB9 | TE4TX | TEAL365 |
| TCMAX | TCPRO1 | TCUP | TD24 | TDAWSON | TDELEC1 | TDIWAGN | TDOGG | TDUB99 | TE51158 | TEAL90 |
| TCMAY | TCPTT | TCUP1 | TD2409 | TDAYE58 | TDELECT | TDIXIE | TDOGGY | TDUBBBB | TE55IE | TEALC |
| TCMCHGN | TCQUEEN | TCUPP | TD28 | TDB | TDELEO | TDIXON | TDOGS | TDUBBS | TE5LA3 | TEALCNS |
| TCMH | TCR6 | TCUPP1 | TD3 | TDB3 | TDELUCA | TDIYN | TDOHST | TDUBDEE | TE6 | TEALDY |
| TCMINI | TCRAIGL | TCUPPS | TD33 | TDB4EVR | TDEMPS | TDIYN1 | TDOLL69 | TDUBU3 | TE63ND | TEALER |
| TCMRL98 | TCRAIIG | TCURRY | TD3H24L | TDB4KER | TDENG1 | TDIZZL | TDON | TDUBYA | TE77 | TEALOBS |
| TCMTRD | TCRBEM | TCURRYR | TD44 | TDBA5 | TDEO1 | TDJ | TDOOR | TDUBZ | TE795 | TEALSLA |
| TCN | TCRC | TCUT1 | TD45 | TDBAK6R | TDETRIK | TDJ1 | TDOOR2 | TDUBZZ | TE88 | TEALWLZ |
| TCNN17 | TCRETE | TCUTXN | TD454SS | TDBAKER | TDEVIVY | TDJA | TDOOR3 | TDUD | TE88NE | TEALZ |
| TCO | TCREW1 | TCV | TD49 | TDBAKES | TDEVORE | TDJBT | TDOOR4 | TDUDRA | TEA | TEAM |
| TCO2 | TCRIDE | TCVCO | TD4CLE | TDBAMA | TDEWALT | TDJOE | TDORTCH | TDUFFEY | TEA2 | TEAM01 |
| TCO22DY | TCRISPN | TCVETTE | TD4GIP | TDBANKS | TDF1 | TDJSUS | TDOSU | TDUGOUT | TEA4PM | TEAM07 |
| TCO2SDY | TCRN2 | TCW3 | TD4OSU | TDBARBR | TDF2 | TDK | TDOSUTD | TDUKES | TEA4THT | TEAM1 |

```
TEAM133   TEAMJAW   TEAMUS    TEAZNU    TECHNO    TEDDYV    TEEBA     TEEK      TEERN4    TEFITI    TEJAIH
TEAM144   TEAMJAX   TEAMUS1   TEB3      TECHNOM   TEDDYW    TEEBAE    TEEK04    TEEROCK   TEFLON1   TEJANA1
TEAM19    TEAMJG    TEAMUS3   TEB718S   TECHR     TEDE      TEEBALL   TEEKA     TEEROSE   TEFLON4   TEJANO
TEAM1US   TEAMJG2   TEAMUSA   TEBA      TECHSTP   TEDEMOS   TEEBARU   TEEKAT    TEEROY    TEFLON7   TEJANOS
TEAM202   TEAMJJ1   TEAMV     TEBA2     TECHTIM   TEDERLY   TEEBBY    TEEKO     TEEROY1   TEFNUT7   TEJAS19
TEAM216   TEAMJT    TEAMV2    TEBA5     TECHVPI   TEDEUM    TEEBIRD   TEEKO1    TEES      TEFSMOM   TEJASA
TEAM251   TEAMK     TEAMV8    TEBAG     TECHWIN   TEDFAM    TEEBIZ    TEELA6    TEES03    TEG1      TEJASD
TEAM4     TEAMKK    TEAMVB    TEBBY     TECHWIZ   TEDFAM1   TEEBMW    TEELAX5   TEES4U    TEG2      TEJASP
TEAM44    TEAMKP    TEAMVIN   TEBDAIZ   TECHX     TEDFORD   TEEBON    TEELCEE   TEESAD    TEGAN1    TEJASRI
TEAM49    TEAMKWS   TEAMW     TEBEE     TECHY1    TEDIANE   TEEBONE   TEELEE    TEESBUG   TEGANS    TEJASWI
TEAM5     TEAMLEE   TEAMWHT   TEBFRMS   TECHYEA   TEDIBOO   TEEBOOG   TEELER    TEESCAR   TEGBUG    TEJATC1
TEAM560   TEAMLEO   TEAMWIN   TEBKGG    TECHYW    TEDISA    TEEBOX    TEELES    TEESE91   TEGBUG2   TEJB
TEAM614   TEAMLJ    TEAMWLN   TEBL142   TECINC    TEDISON   TEEBOY    TEELES2   TEESG8    TEGGERS   TEJBRUH
TEAM7     TEAMLPW   TEAMWNT   TEBLESS   TECJR     TEDJ      TEEBRIG   TEELRS    TEESHOT   TEGGGY    TEJEJEN
TEAM852   TEAMLUV   TEAMWRK   TEBOE69   TECKLA    TEDKORD   TEEBWOY   TEELS     TEESLA    TEGGS     TEJI911
TEAM87    TEAMLUX   TEAMWW    TEBOW3    TECLIS    TEDLSSO   TEECEE1   TEELYNN   TEESLEX   TEGGY     TEJMD
TEAM8S    TEAMM     TEAMZ     TEBREZE   TECMSEH   TEDM      TEECH     TEEM      TEESMOM   TEGGY1    TEJSETU
TEAM9     TEAMMAY   TEANCUM   TEC1      TECMSTR   TEDOS49   TEECH1    TEEMA     TEESNOX   TEGGYS    TEJSUD
TEAM95    TEAMMG    TEANNA    TEC2      TECN9NE   TEDP      TEECHR    TEEMAN    TEESQRD   TEGR1DY   TEJSWA
TEAMAF    TEAMMJ    TEANTEA   TEC8      TECNION   TEDPACK   TEECHUH   TEEMBE    TEESQUD   TEGRA     TEJU
TEAMANF   TEAMMO    TEANTEE   TEC9      TECNOKG   TEDRDS    TEECO     TEEMC1    TEESTOY   TEGRDY    TEJUIN
TEAMAUM   TEAMMVP   TEAOFF    TECATE    TECOM     TEDRICK   TEECOJR   TEEMIKE   TEESX6    TEGRIDY   TEJUS
TEAMBCP   TEAMNCK   TEAPLZ    TECBOI    TECSAVY   TEDRIK    TEECUE    TEEMO     TEET1ME   TEGRITY   TEJVIR
TEAMBSH   TEAMNG    TEAPOT    TECEY89   TECSEAL   TEDS      TEECUP    TEEMOE    TEETAH    TEGRR     TEJVISH
TEAMCAP   TEAMNIC   TEAPOTS   TECFAL    TECVETT   TEDS19    TEEDAD    TEEMOS    TEETE     TEGRT     TEJYAAN
TEAMCAR   TEAMO     TEAPRTY   TECH      TED       TEDS30    TEEDEEZ   TEEMSTR   TEETEE    TEGS      TEJYASH
TEAMCC    TEAMO1    TEAREX    TECH01    TED1      TEDS55    TEEDOFF   TEEMUPP   TEETER    TEGSTOY   TEK1
TEAMCJ1   TEAMO16   TEAREXX   TECH02    TED4      TEDS56    TEEDOG    TEEMZ     TEETER2   TEGTRRP   TEK2
TEAMCJ3   TEAMOBX   TEARGRL   TECH03    TEDAKO    TEDSBOY   TEEDUP    TEEN1     TEETH     TEGURIT   TEK40JK
TEAMCJ4   TEAMOC    TEARNS    TECH06    TEDBOAT   TEDSCAD   TEEEBAG   TEENA     TEETHIN   TEGYRIT   TEKAMME
TEAMCLE   TEAMOF5   TEAROSE   TECH1     TEDCAR    TEDSCAR   TEEEE     TEENAGR   TEETKO    TEH       TEKBER7
TEAMCMA   TEAMOGI   TEARRA    TECH2     TEDCHR    TEDSLA    TEEEE5    TEENAMC   TEETME    TEH4      TEKCART
TEAMCMS   TEAMOH    TEARS     TECH28    TEDDDY    TEDSLAS   TEEEE68   TEENCE    TEETON    TEHAN     TEKDOC
TEAMCO    TEAMOKM   TEARS16   TECH4U    TEDDEE    TEDSME1   TEEEEE    TEENDEE   TEETSY    TEHANIV   TEKDOUT
TEAMCO2   TEAMOSU   TEARS96   TECH6     TEDDH     TEDSON    TEEEN1    TEENE     TEETWO    TEHANV    TEKELA
TEAMCOX   TEAMPBP   TEARX     TECH614   TEDDI10   TEDSON1   TEEERX    TEENEE    TEETY     TEHE      TEKEXEC
TEAMCS    TEAMPIT   TEARY     TECH666   TEDDIE1   TEDSTOY   TEEEYE    TEENEY    TEETY5    TEHE33    TEKFALL
TEAMDBD   TEAMQ     TEARYE    TECH89    TEDDIR    TEDSTRK   TEEFITZ   TEENIE1   TEETYM    TEHEE     TEKGIRL
TEAMDK    TEAMRAD   TEARZ     TECH9     TEDDIT    TEDSWYF   TEEFLXN   TEENIE3   TEEUI     TEHEEXD   TEKGRP
TEAMDLV   TEAMROW   TEAS508   TECH911   TEDDS     TEDTINA   TEEG37    TEENIEJ   TEEUMUP   TEHK      TEKGUY
TEAMDNA   TEAMRSR   TEASE     TECH94    TEDDUUS   TEDVAL    TEEGF     TEENKAT   TEEUP9    TEHNOOB   TEKHAWK
TEAMDND   TEAMRU    TEASE2    TECHART   TEDDY     TEDWIFE   TEEGMC    TEENKAY   TEEWAZ    TEHRAN    TEKII
TEAMDO    TEAMRV    TEASHUH   TECHBAE   TEDDY05   TEDY      TEEGO     TEENLYF   TEEWEBB   TEHUTI    TEKIKO
TEAMDUB   TEAMS1    TEASIS    TECHCA    TEDDY11   TEDY1     TEEGRIZ   TEENO2    TEEWHET   TEHYA24   TEKIMA1
TEAMEDW   TEAMS2    TEASLEY   TECHDOC   TEDDY2    TEDYMAC   TEEH33    TEENRJ    TEEWHY    TEI       TEKIP
TEAMFI    TEAMS3    TEASTR    TECHDYN   TEDDY23   TEE       TEEHEE    TEENTT    TEEWIFE   TEI1      TEKITEZ
TEAMFTC   TEAMSDC   TEASUV    TECHE     TEDDY6    TEE1      TEEHEE1   TEENUTS   TEEWREX   TEIINC    TEKKEN
TEAMG2    TEAMSIX   TEASY     TECHESQ   TEDDY7    TEE11BC   TEEHEHE   TEENY     TEEX2     TEIKN     TEKKNOW
TEAMGLD   TEAMSKI   TEAT1ME   TECHGAL   TEDDY8    TEE1ST    TEEIAM    TEEO      TEEZ1     TEIMER    TEKKY
TEAMGOD   TEAMSME   TEATALK   TECHGK    TEDDY83   TEE1UP2   TEEITHI   TEEPE37   TEEZ3     TEIS      TEKLAW
TEAMGSD   TEAMSPY   TEATEA    TECHGUY   TEDDY90   TEE2GRN   TEEITUP   TEEPEE    TEEZGT    TEJ       TEKLLC
TEAMHRT   TEAMSTR   TEATHYM   TECHI3    TEDDYC    TEE2T     TEEJ      TEEPEE1   TEEZY     TEJ9      TEKMATE
TEAMHUT   TEAMSUC   TEATOO    TECHIE    TEDDYK    TEE4U     TEEJ1     TEEPS     TEEZY2    TEJA02    TEKN54
TEAMI6    TEAMTAY   TEATRO    TECHIE2   TEDDYMO   TEE7      TEEJAI    TEEREAL   TEEZYS    TEJA09    TEKNAND
TEAMIMI   TEAMTOW   TEATYME   TECHLF    TEDDYO    TEE80O    TEEJAY    TEEREE    TEFAZO    TEJA10    TEKNERD
TEAMJ     TEAMTTD   TEAW      TECHMAN   TEDDYP    TEE9AN    TEEJAY1   TEEREX2   TEFFINY   TEJA11    TEKOA
TEAMJAC   TEAMTY    TEAWRX    TECHNCN   TEDDYS    TEEA      TEEJAY7   TEEREXX   TEFFY2G   TEJA19    TEKSLEX
TEAMJAM   TEAMUPN   TEAZER    TECHNE    TEDDYT    TEEB1RD   TEEJKU    TEERISH   TEFILIN   TEJA83    TEKSUN
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TEKTED | TELLY | TEMPTME | TENEYCK | TENSA | TERABT3 | TERIP | TERRAD | TERVWGN | TESLAS | TESTER |
| TEKWOMN | TELLY1 | TEMPTS | TENFE | TENSEE | TERAGSL | TERIPIN | TERRAG | TERVY | TESLATK | TESTFY |
| TEKWRKZ | TELLY2U | TEMPURR | TENFIVE | TENSHI | TERALPC | TERIS17 | TERRAHK | TERWIN | TESLAW | TESTGOD |
| TEKXPRT | TELLY89 | TEMPUS7 | TENFOLD | TENSHI1 | TERAMAY | TERIS69 | TERRAIR | TERYLYN | TESLAWP | TESTHLA |
| TEL | TELMEY | TEMPY19 | TENFOUR | TENSPD | TERAMLA | TERIS79 | TERRAPN | TERYXT4 | TESLAX | TESTME |
| TEL1 | TELMS | TEMS | TENG1 | TENTCTY | TERANCE | TERITAS | TERRE | TERZ01 | TESLAX2 | TESTME1 |
| TEL4SHE | TELNO1 | TEMSTWT | TENGU | TENTGUY | TERANCH | TERITOY | TERRE1 | TERZGRL | TESLAY | TESTMNY |
| TEL8JJV | TELRIDE | TEMTEAL | TENHUD2 | TENTH | TERAP1N | TERIV | TERREEK | TES1 | TESLEE | TESTRAT |
| TELAFA | TELRIUM | TEMTEM | TENIA | TENTHK | TERAPIA | TERIZ | TERREF | TES1A | TESLER | TESTY1 |
| TELAMON | TELSA | TEMUP | TENIELE | TENTIL | TERAPIN | TERKEY | TERRERI | TES3 | TESLIE | TESUS |
| TELARI | TELSTR | TEMUR | TENILLE | TENTIL8 | TERAPN | TERLIN | TERRI13 | TES3ACT | TESLMAN | TESUSSY |
| TELAVI | TELTBI | TEMUR1 | TENISEE | TENTISH | TERART | TERLNG | TERRI3 | TESAMAE | TESLOH | TESY |
| TELCLS | TELU67 | TEMUR77 | TENISH | TENTIT | TERAZ | TERLOP | TERRICA | TESARCT | TESLOTA | TET1 |
| TELCOM1 | TELUGU | TEMUR96 | TENJED | TENTL4 | TERB | TERM03 | TERRICH | TESAWA | TESLRR | TET4ID |
| TELDADY | TELUL8R | TEN | TENJQKA | TENTLOL | TERB474 | TERM8TR | TERRIE | TESCHKE | TESLUH | TET5 |
| TELE1 | TELURID | TEN2AJ | TENKA1 | TENTOES | TERBO | TERMDSG | TERRIFC | TESCUM | TESLUHH | TET7 |
| TELE67 | TELURUN | TEN2N4 | TENKEN | TENTS | TERBOOO | TERMI | TERRIFR | TESD | TESME | TETA13 |
| TELEDAD | TELURYD | TEN2NON | TENKIDS | TENTWO2 | TERBTWL | TERMI03 | TERRIK1 | TESEE3 | TESMER | TETATOY |
| TELEE | TELUWAT | TEN2O1O | TENLAFE | TENURED | TERBURG | TERMI8D | TERRIP | TESENG | TESMI | TETE |
| TELEE2 | TELUWHT | TEN2SIX | TENMAN | TENUVI1 | TERDROP | TERMIN8 | TERRISZ | TESERAC | TESNAHH | TETE9 |
| TELEGUY | TELUWUT | TEN4 | TENMILE | TENVIRO | TERE | TERMITE | TERRIT | TESFA | TESOH84 | TETEEEE |
| TELEKON | TELUZ | TEN4O | TENMIN | TENVOL | TERE55 | TERMIZ | TERRITJ | TESFAY | TESPA | TETEEN |
| TELEM | TELUZ2 | TEN4T | TENMPG | TENX | TEREASA | TERMN8 | TERRIZ | TESH2U | TESS | TETER02 |
| TELEOS | TELUZ3 | TEN7 | TENMTN | TENXAI | TEREB | TERMN8R | TERRO1R | TESHA | TESS1 | TETERED |
| TELERAD | TELUZ4 | TEN7EAD | TENMTP | TENXER | TEREBA | TERMNTR | TERRON | TESHA4 | TESS12 | TETES |
| TELERI | TELY | TEN8OFF | TENN | TENYAH | TERELLA | TERMPWR | TERROR | TESHSEN | TESS1E | TETFRET |
| TELES | TEM1 | TEN8US1 | TENN1 | TENYR5 | TERENCE | TERMS | TERRORT | TESHUVA | TESS3LS | TETHLA |
| TELESA | TEM3MZM | TEN9 | TENN1S | TENYRS | TERES | TERNDRA | TERRPIN | TESHY1 | TESSA | TETHRD |
| TELESTO | TEM4 | TENA | TENN2 | TENZ | TERESA3 | TERNOE | TERRUSO | TESIAH | TESSA01 | TETHUE |
| TELEVAC | TEM7 | TENA1 | TENN51 | TENZIN8 | TERESA5 | TERNOPL | TERRY | TESIE | TESSA1 | TETIOS |
| TELISHA | TEMA | TENAC | TENNANT | TEOCPA | TERESAE | TERNOVA | TERRY05 | TESJL | TESSA4 | TETLEY |
| TELJSUS | TEMAG | TENACEE | TENNESE | TEOELI | TERESAS | TEROD2 | TERRY08 | TESKA | TESSA8 | TETLY67 |
| TELKINS | TEMAJ | TENACIA | TENNIE2 | TEOHIO | TERESAW | TERON | TERRY09 | TESKEN | TESSAB | TETNS |
| TELL01 | TEMARA | TENACTY | TENNIS | TEOREL | TERESE | TERONCA | TERRY15 | TESLA02 | TESSAC | TETO |
| TELLA | TEMAS | TENANN | TENNIS1 | TEP | TERESI | TEROR | TERRY23 | TESLA1 | TESSEL | TETO562 |
| TELLADY | TEMBE | TENANT | TENNIS3 | TEP7 | TERESO | TERP | TERRY24 | TESLA17 | TESSEY | TETOFF |
| TELLC | TEMBELI | TENAS | TENNISM | TEPB12 | TERET | TERP150 | TERRY28 | TESLA18 | TESSI | TETON1 |
| TELLDAT | TEMDIAL | TENAT | TENNO1 | TEPE3 | TERETTO | TERP41 | TERRY54 | TESLA2 | TESSI3 | TETON66 |
| TELLER | TEMESGN | TENCITY | TENNO2 | TEPEJ1 | TEREZA | TERP8R | TERRY7 | TESLA22 | TESSIA | TETONMN |
| TELLER1 | TEMICA | TENCLB | TENNPIT | TEPEJI | TERF1 | TERPENE | TERRYA | TESLA3P | TESSIE3 | TETONNP |
| TELLEWO | TEMICH | TENCO | TENNSLF | TEPENT | TERF2 | TERPLFE | TERRYD | TESLA4 | TESSIE4 | TETONS |
| TELLEY | TEMIDIO | TEND1ES | TENNST | TEPES1 | TERHARK | TERPQ | TERRYH | TESLA5 | TESSIE7 | TETRA |
| TELLEZ | TEMILV1 | TENDAM | TENNVOL | TEPHER2 | TERI | TERPS | TERRYLJ | TESLA6 | TESSITA | TETRIS |
| TELLHER | TEMMUP | TENDBAR | TENNY | TEPI | TERI01 | TERPS1 | TERRYMC | TESLA68 | TESSLA | TETRON |
| TELLI2 | TEMMYT | TENDE | TENO3 | TEPIC | TERI16 | TERPS34 | TERRYP | TESLA7 | TESSLAX | TETSIE |
| TELLI22 | TEMP | TENDIE | TENO7 | TEPSVC1 | TERI2 | TERPSMD | TERRYRN | TESLA8 | TESSLY | TETTEH |
| TELLIE | TEMP2HI | TENDIES | TENO8 | TEPUS | TERI5 | TERPY | TERRYS | TESLA88 | TESSMAY | TETTER |
| TELLIOT | TEMP3ST | TENDIEZ | TENOD | TEQ4X4 | TERIANN | TERPYT | TERRYS8 | TESLA9 | TESSSLA | TETY |
| TELLKEY | TEMPER | TENDU | TENOF12 | TEQA80 | TERIC | TERPZ | TERRYS9 | TESLAE | TESSY1 | TETYANA |
| TELLM3Y | TEMPEST | TENDU5 | TENOFF | TEQUE | TERIC1 | TERQUOR | TERRYT | TESLAEV | TESSY2 | TEUFEL |
| TELLME | TEMPLE7 | TENDY29 | TENORS | TEQUILA | TERIC2 | TERR1 | TERRYZ | TESLAJK | TESSYLO | TEUFL |
| TELLNTY | TEMPLE8 | TENE | TENP1N | TER1N | TERIDAT | TERR1B | TERSHER | TESLAK9 | TEST | TEUFUL |
| TELLNYA | TEMPLR | TENEC | TENPAK1 | TER7 | TERIGRL | TERR1S | TERSJAG | TESLAM | TEST123 | TEULU |
| TELLO01 | TEMPME | TENEIA | TENPNY | TERA | TERIJ | TERRA | TERSRID | TESLAM3 | TEST1FY | TEUP247 |
| TELLU67 | TEMPR | TENERS | TENPONY | TERA13 | TERIJO | TERRA39 | TERSRR | TESLAMG | TESTA | TEUPPV1 |
| TELLURD | TEMPST | TENESSE | TENPT9 | TERA22 | TERIL | TERRA68 | TERSTOY | TESLAN | TESTA1 | TEURMAN |
| TELLUWT | TEMPT | TENET | TENRSX | TERAAAA | TERIM | TERRA86 | TERTL | TESLANA | TESTAV | TEUTON |
| TELLWMS | TEMPTAG | TENEX | TENS | TERABAI | TERIMJD | TERRAC | TERUP | TESLAPX | TESTDBL | TEUTONS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TEV | TEXASMD | TEZLER | TFAZE | TFLNDON | TFTII | TGAOTU | TGH3 | TGOOG | TGRUP | TH1CC |
| TEVANS | TEXASOG | TEZMOM | TFB2 | TFLNPMP | TFTIJIM | TGARCIA | TGHAUL | TGORDON | TGRUP1 | TH1CCAF |
| TEVAR | TEXASRN | TEZNGEE | TFB4 | TFLO | TFTINDY | TGARF | TGHS | TGORE | TGRVB2B | TH1CCC |
| TEVCMRY | TEXASRT | TEZO | TFBEE | TFLOSS | TFTR | TGAS216 | TGHTLN | TGOSH | TGRWIFE | TH1CCCC |
| TEVE | TEXAST | TEZSCAT | TFBOOTS | TFLOYD | TFTS | TGAT2 | TGHTNUP | TGOSNER | TGRZNB1 | TH1CCK |
| TEVEN1 | TEXASUP | TEZTHO | TFC | TFLUVCF | TFUEL | TGATE1 | TGI2DAY | TGOSS | TGRZRLZ | TH1CK |
| TEVENS | TEXBOOK | TEZTOY | TFC8KF | TFLXIX | TFURY | TGB1 | TGIB | TGOTI1 | TGS | TH1CKK |
| TEVEO2 | TEXBUX | TEZY | TFCOOKE | TFLY | TFV | TGB2 | TGIBS | TGOTIL | TGS1 | TH1CKSS |
| TEVER | TEXCOB | TEZY727 | TFCZ | TFM | TFWBWYA | TGB4 | TGIDJT | TGOTTI | TGS5 | TH1NBLU |
| TEVES | TEXEIRA | TEZZ580 | TFD5 | TFM1 | TFWIFE | TGB5 | TGIF13 | TGOULD | TGS6 | TH1ND22 |
| TEVICA | TEXELS | TEZZA | TFD8 | TFM2 | TFWNGF | TGBALB | TGIGG | TGOVOLS | TGSCGS | TH1NG02 |
| TEVITO | TEXEYE | TEZZE | TFD9 | TFMC | TFY | TGBAT | TGIGOLF | TGP4 | TGSF14 | TH1NG1 |
| TEVLO | TEXGAL | TEZZE2 | TFDBC | TFMEDIA | TFZ | TGBATG | TGII | TGPG | TGSINC | TH1NG2 |
| TEVON | TEXGIRL | TEZZI | TFDC6 | TFMM | TG01 | TGBELL | TGILL | TGR | TGSMAMA | TH1NG3 |
| TEVOO7 | TEXGRL | TEZZIE | TFDOR | TFMONE | TG02 | TGBENZ | TGILLC7 | TGR1 | TGSPONY | TH1NG66 |
| TEVVIE | TEXHRNS | TEZZIO | TFDOUG | TFN | TG0330 | TGBG | TGILLND | TGR3 | TGSTRG | TH1NGI |
| TEVYA | TEXICAN | TEZZLA | TFDP | TFNG620 | TG1 | TGBPC | TGINOW2 | TGR4LFE | TGT8 | TH1NKBG |
| TEW | TEXID2V | TEZZO | TFEAGIN | TFNKI | TG10 | TGBTG | TGIRL | TGR4VR | TGTAKM | TH1NKR |
| TEW1SIX | TEXLD | TEZZR | TFERG | TFNKI3 | TG17 | TGBTG01 | TGJ | TGRACE | TGTBNDZ | TH1NMNT |
| TEW2 | TEXLLC1 | TEZZY | TFERG16 | TFNTHNG | TG176 | TGBTG57 | TGJ3 | TGRACIE | TGTC21 | TH1OO |
| TEW4 | TEXLLC2 | TEZZZLA | TFF | TFNUP | TG17CEO | TGC | TGJACKE | TGRAHAM | TGTG44 | TH1RD |
| TEWAHDO | TEXMADE | TF04 | TFF1 | TFNYBLU | TG18 | TGC1 | TGJBT | TGRAM | TGTM808 | TH1RSTI |
| TEWATIA | TEXMEX | TF10 | TFFANY | TFNYNCO | TG1972 | TGCDVC | TGJG93 | TGRAND | TGTZQ | TH1RSTY |
| TEWCOZY | TEXN | TF101 | TFFCPS | TFOLTZ | TG1979 | TGCG51 | TGK1 | TGRAS | TGU | TH1RT3N |
| TEWEYND | TEXP | TF1015 | TFFIT | TFOMW | TG1RL | TGCM74 | TGK3 | TGRAVES | TGULLEY | TH1SGUY |
| TEWFDY | TEXPAT | TF116 | TFFR23 | TFORD | TG2 | TGCREW | TGKD | TGRAY15 | TGUNN | TH1SONE |
| TEWGOOD | TEXRNGR | TF12RF | TFFT | TFORM | TG2013 | TGCWOW | TGL | TGRAZ2 | TGURIT | TH1STAR |
| TEWKS1 | TEXROAD | TF141 | TFFT4 | TFORMAN | TG211 | TGCWOW7 | TGL2 | TGRBUT2 | TGURL17 | TH1STLE |
| TEWSR | TEXROSE | TF1500 | TFG1 | TFORMER | TG220 | TGDFUN | TGL6 | TGRE | TGUSA | TH1SWIM |
| TEX | TEXSAM | TF160 | TFGESB | TFORTWO | TG24 | TGDG | TGLAZE | TGREEN | TGUUP59 | TH1WITH |
| TEX17AS | TEXSGRL | TF17 | TFGINC | TFOUNT2 | TG27 | TGDJLD | TGLG | TGREEN1 | TGUY | TH20 |
| TEX2OH | TEXSMOM | TF18 | TFGM | TFOX | TG30 | TGDT | TGLLFG | TGREENE | TGW3 | TH2023 |
| TEX4N | TEXSTEA | TF1930 | TFGX2 | TFPF1 | TG3333 | TGDT5 | TGLO | TGREER | TGWOAT | TH2504 |
| TEXA5 | TEXT1NG | TF1937 | TFH1 | TFPF2 | TG38 | TGDVM | TGM | TGREG | TGWOOD | TH27 |
| TEXAAAS | TEXTEC | TF2 | TFH2 | TFPPE | TG3810 | TGDWB | TGM3 | TGREW | TGWSR | TH2NDLT |
| TEXAG | TEXTEX | TF21 | TFH3 | TFRAME | TG4 | TGE | TGM6 | TGRIF | TGXMKG | TH30 |
| TEXAG98 | TEXTGOD | TF23 | TFHH12 | TFRAN | TG42 | TGE2 | TGM7 | TGRIMZ | TGY7 | TH305 |
| TEXAN | TEXTING | TF303 | TFHILL | TFRANK | TG428 | TGEDGE | TGMA | TGRINCH | TGYRIT | TH33DG3 |
| TEXAN01 | TEXTME | TF46 | TFHND | TFRAUZ | TG4ND | TGEEC | TGMFARM | TGRITZY | TGYRLS5 | TH33ZY |
| TEXAN2 | TEXTNOT | TF48 | TFHNTRS | TFRD35 | TG5599 | TGEEOZ | TGMG76 | TGRKNG | TGZ09OH | TH3544 |
| TEXAN99 | TEXW | TF51 | TFIGHT | TFRD9C | TG6 | TGEGABE | TGMILLZ | TGRL1LY | TH0412 | TH396 |
| TEXANA | TEXX | TF521 | TFIGMOM | TFREE83 | TG64 | TGENE70 | TGMX2 | TGRLDY | TH07 | TH3AGNT |
| TEXANN | TEXX85 | TF76 | TFILO | TFRESH | TG65 | TGENIE | TGNAILS | TGRLDY6 | TH0704 | TH3ANSR |
| TEXANTX | TEXXAS | TF91 | TFIN5 | TFREY | TG712 | TGERS1 | TGNAMDG | TGRLILI | TH0708 | TH3ARK |
| TEXAS01 | TEY | TFA | TFISH | TFREYSS | TG713 | TGEV92 | TGNLLC | TGRLILY | TH11 | TH3B1G3 |
| TEXAS05 | TEYAB | TFAFNDS | TFISHER | TFRIEND | TG720 | TGEXPRS | TGO8 | TGRLLY | TH1111 | TH3B3ST |
| TEXAS1 | TEYETN | TFALL | TFITE | TFRJR | TG73MGB | TGF98TA | TGOD | TGRMOM | TH1125 | TH3BAT1 |
| TEXAS12 | TEYFURT | TFALL23 | TFITE3 | TFROST3 | TG768 | TGFMB21 | TGOD11 | TGRMSSL | TH1233 | TH3BENZ |
| TEXAS17 | TEZ | TFALL42 | TFITE4 | TFRY | TG82 | TGG1 | TGOD4L | TGROGUE | TH1287 | TH3BIRD |
| TEXAS29 | TEZARLS | TFALL88 | TFITZ | TFS | TG8TGR | TGGER | TGODBTG | TGROLL | TH1420 | TH3BO55 |
| TEXAS2F | TEZDIVA | TFAM | TFJ5 | TFS8 | TG916 | TGGOLDN | TGODGTR | TGRROSE | TH167 | TH3BOAT |
| TEXAS4 | TEZGT | TFAN | TFK4 | TFSG | TG9188 | TGGR | TGODWN | TGRRR | TH17 | TH3BOX |
| TEXAS54 | TEZHBM | TFARM | TFLASH | TFSHMI | TGA | TGGR1 | TGOGOD | TGRS | TH1937 | TH3BST |
| TEXAS74 | TEZLA | TFAST | TFLASHG | TFT1 | TGA1 | TGGR2 | TGOLD1E | TGRS513 | TH1963 | TH3BUG |
| TEXAS95 | TEZLA18 | TFAST2 | TFLAWLS | TFTATE | TGA45Q | TGGRFRK | TGOOD | TGRSFAN | TH1964 | TH3BURG |
| TEXASAM | TEZLA3 | TFAST4U | TFLEX | TFTD | TGACEBU | TGGRR | TGOODE | TGRTOWN | TH1975 | TH3BUS |
| TEXASCJ | TEZLAM3 | TFAUGHT | TFLEX2 | TFTDBB | TGAINES | TGH1 | TGOODIN | TGRTRAV | TH1993 | TH3CAPN |
| TEXASDE | TEZLAY | TFAULK | TFLHND | TFTI | TGAJP5 | TGH2 | TGOODY | TGRTWN | TH1CB01 | TH3CAPT |

```
TH3CAR    TH3WHO    THABIRD   THAKHIM   THANOS1   THAT5     THATSME   THC       THE46ER   THEAONE   THEBIGC
TH3COOP   TH3WIFE   THABLUZ   THAKKAR   THANOS6   THAT50H   THATSN8   THC3      THE4CE    THEAPPA   THEBIGD
TH3CPTN   TH3WOLF   THABOI    THAKUR    THANQ45   THAT5OH   THATSS    THC5      THE4ES    THEARGO   THEBIGE
TH3CROW   TH4494    THABOZZ   THAKUR1   THANQUE   THAT944   THATST    THCADDY   THE4JS6   THEARK    THEBIGM
TH3D3AN   TH45      THABRAT   THAKUR7   THANSHI   THATA     THATST1   THCCBOI   THE4KS    THEART    THEBIGO
TH3DEAN   TH455     THABRIM   THAKUR8   THANSWR   THATAJ    THATSTI   THCHMBL   THE4N     THEARTK   THEBIGP
TH3DON1   TH4CKER   THABULL   THAKUR9   THANUKE   THATAT4   THATSUM   THCKEM2   THE4O6    THEATEF   THEBIGX
TH3DRIP   TH4NG     THABURG   THALA07   THANV1    THATB     THATSV2   THCKER    THE4RCE   THEATER   THEBING
TH3DUDE   TH4NO5    THABUS    THALEAG   THANVI    THATBK2   THATSYC   THCKFIT   THE4S     THEATR    THEBIRD
TH3FOX    TH4NOS    THACHZ3   THALEY    THANX     THATBL1   THATTL    THCKGRL   THE4X4    THEATRE   THEBISH
TH3G04T   TH4SHY    THACK     THALL     THANXAL   THATBMW   THATTRD   THCKNES   THE50S    THEAUDI   THEBK
TH3G8M3   TH4TCHR   THACK1    THALL15   THANXEE   THATBOY   THATTRK   THCKSRT   THE570S   THEAVIN   THEBKRS
TH3GOD    TH4TGRL   THACK10   THALL35   THANXGK   THATBUS   THATTT    THCMUP1   THE5DU4   THEB      THEBLK
TH3GR8    TH4UK     THACK3    THALL54   THANXMK   THATC6    THATV8    THCRNR    THE5HS    THEB3     THEBLK1
TH3HU1K   TH5DON    THACK3R   THALLA    THANXS    THATCAR   THATVT    THCROSS   THE5PT7   THEB33    THEBLOB
TH3HULK   TH65EH    THACKE    THALLEM   THANXWG   THATCAT   THATWAY   THD4      THE6      THEB3AN   THEBLPA
TH3HUNA   TH669     THACKER   THALLI    THAO80    THATCH    THATWRX   THDAILY   THE6IX    THEB3NZ   THEBLUR
TH3J4CK   TH6ISIT   THACKR    THALMOR   THAONE    THATCHH   THATZ06   THDANSE   THE6OAT   THEB3ST   THEBLUS
TH3K1D    TH707     THACO     THALR     THAONE1   THATCHR   THAULER   THDCHES   THE7      THEB4T    THEBLUZ
TH3K1NG   TH720     THAD      THALSKI   THAOS     THATCPA   THAVY88   THDDTD    THE70TH   THEB58    THEBLYS
TH3KID    TH72DH    THADDAD   THALWEG   THAPA     THATDAD   THAWIFE   THDER1    THE74O    THEB6     THEBMF
TH3KING   TH75      THADIUS   THAM      THAPA01   THATDUN   THAWIN1   THDGIRL   THE7D     THEB8     THEBMW
TH3LION   TH76      THADLEX   THAMAN    THAPAP    THATEM1   THAWK     THDO3     THE8      THEBABS   THEBO
TH3LND    TH77      THADON    THAMER    THAPAPA   THATEP    THAWK1    THDRBRD   THE87GN   THEBABY   THEBO55
TH3LOAF   TH7878    THADON1   THAMID    THAPAR6   THATFK8   THAWKE    THDRCAT   THE8MAN   THEBACK   THEBOA
TH3M4N    TH8       THADONG   THAMIL    THAPLUG   THATGMC   THAWOLF   THDRGUN   THE8O55   THEBAD    THEBOAT
TH3MAN    TH825     THADUDE   THAMIZH   THAR      THATGOD   THAX      THDRKAT   THE8OX    THEBADB   THEBOB1
TH3MAYR   TH86      THADURI   THAMORE   THARA     THATGR    THAX10    THDRKNT   THE8RE    THEBAG    THEBOIS
TH3MD     TH87      THADW     THAMRS    THARAA    THATGRL   THAXMOM   THDRRD    THE8RIX   THEBAKE   THEBONS
TH3MEG    TH874     THAEDGE   THAN05    THARAKS   THATGTI   THAXTED   THDRSTK   THE9      THEBAM    THEBOO2
TH3NUT    TH88      THAFIN    THANAA    THARDEN   THATGUY   THAXYOU   THDSPM    THE90S    THEBAND   THEBOOM
TH3NWK    TH89CH    THAFISH   THANAH    THARDY    THATHER   THAY      THE       THE96SS   THEBAP    THEBOOO
TH3ON1    TH8KU     THAFOOL   THANAM    THARKUN   THATHO    THAYER    THE1      THEA01    THEBAR    THEBOS
TH3ONE    TH8MN     THAG11    THANASI   THARLIN   THATHOE   THAYETI   THE12C    THEA18    THEBASE   THEBOSS
TH3ONI    TH8PY     THAGIRL   THANATU   THARMON   THATIAM   THAYN3    THE18T    THEAA     THEBASS   THEBOTB
TH3PIC    TH8RGRL   THAGOAT   THANDI    THARP13   THATKIA   THAYNE    THE1DLG   THEACA    THEBAT    THEBOX
TH3PONY   TH8TR     THAGOD    THANDI1   THARRIS   THATKID   THAZAP    THE1FIL   THEACES   THEBAT1   THEBOXX
TH3R3D    TH908     THAGOON   THANDRA   THARSHI   THATL5P   THAZE     THE1JDW   THEADMN   THEBAT2   THEBOY
TH3R4PY   TH9113    THAGR81   THANGX    THARU1    THATLAW   THB1      THE1LFE   THEAFAM   THEBATZ   THEBOYS
TH3RAPY   TH937     THAGR8T   THANH     THARUNM   THATLB7   THB4EVA   THE1MZS   THEAFAN   THEBAY    THEBOZ
TH3RID3   TH979     THAHER    THANHL    THARV     THATLDU   THB8MBL   THE1NE    THEAGNT   THEBCAT   THEBOZ1
TH3ROOK   TH98      THAHOE    THANK4L   THASAGA   THATMAN   THBACK9   THE1ONE   THEAI     THEBEAT   THEBOZZ
TH3ROW    TH99      THAHOSS   THANKEM   THASIMS   THATMOM   THBAG     THE1PC    THEAIR    THEBEAZ   THEBQSS
TH3RPST   TH9999    THAI      THANKFL   THASMMU   THATMS6   THBARBR   THE1T     THEAJ     THEBEE    THEBRAD
TH3RUBY   TH999VO   THAI1ON   THANKGD   THASWIK   THATN54   THBARD    THE1TOO   THEAJAY   THEBEEP   THEBRAT
TH3S3US   THA       THAI88    THANKQ    THAT      THATN55   THBATMN   THE1UP    THEAK5    THEBEGS   THEBRCK
TH3SH03   THA1      THAI9     THANKS    THAT1     THATOBS   THBEAST   THE1WHR   THEAKA    THEBEHR   THEBREW
TH3ST1K   THA2ND    THAIGER   THANKS2   THAT193   THATONE   THBEEST   THE2      THEAKL    THEBELT   THEBREZ
TH3STRL   THA3RD    THAIHOT   THANKSQ   THAT1JK   THATOWL   THBH      THE2UNA   THEALFA   THEBESS   THEBRIT
TH3TANK   THA6      THAILE    THANKU    THAT1NE   THATPYT   THBLACK   THE3      THEAM     THEBEV    THEBRLE
TH3TEAM   THAAKUR   THAILND   THANKU2   THAT1RS   THATRIG   THBLKMN   THE33O    THEAMEN   THEBFAM   THEBRP
TH3TRK    THAANKS   THAINES   THANKU5   THAT1ST   THATRS    THBLLN    THE3BS    THEAMG    THEBFT    THEBRZ
TH3TUNA   THAAS     THAIS     THANKUJ   THAT2     THATS4U   THBLUED   THE3D     THEAMMA   THEBGS    THEBSS
TH3TURD   THABABY   THAISUN   THANKUQ   THAT240   THATSDA   THBORG    THE3DS    THEAMP    THEBHAI   THEBTMN
TH3UNIT   THABAT    THAITEA   THANKX    THAT3     THATSHR   THBOSS4   THE3GGS   THEANGT   THEBHUD   THEBTR
TH3VO1D   THABBY    THAJ3T    THANO3    THAT328   THATSI    THBREEZ   THE3RDB   THEANKH   THEBIG    THEBU11
TH3WAY    THABEAR   THAK2GD   THANO5    THAT4     THATSIT   THBT4     THE3RS    THEANSR   THEBIG1   THEBUBS
TH3WELL   THABENZ   THAKER2   THANOS    THAT419   THATSM3   THBTMAN   THE4      THEANSW   THEBIG4   THEBUC
```

```
THEBUCK   THECORE   THEDOE    THEEND1   THEFUZ    THEHAND   THEJL     THELEON   THEMDRN   THENANA   THEON3
THEBUG1   THECOVE   THEDOG    THEEOH    THEFUZZ   THEHANG   THEJOAT   THELEX    THEME     THENAP    THEON98
THEBUKS   THECOXS   THEDOLL   THEEON3   THEFWOG   THEHANS   THEJOE    THELI     THEMEAT   THENATI   THEONE1
THEBURB   THECPL    THEDOMP   THEEONE   THEG1FT   THEHAT    THEJRAM   THELID    THEMEEK   THENAVS   THEONEE
THEBUS    THECPTN   THEDON2   THEEOSU   THEGABE   THEHD     THEJRNY   THELIME   THEMEG    THENCKS   THEONI
THEBUS2   THECRAB   THEDOOD   THEEOX    THEGAME   THEHEAT   THEJSTR   THELIMO   THEMEGG   THEND     THEONLY
THEBUS8   THECRLN   THEDOOZ   THEEPI    THEGAR    THEHEMI   THEJTK    THELINC   THEMEKA   THENDY    THEONYX
THEBUTA   THECROS   THEDOT    THEEPNP   THEGBUS   THEHERD   THEJUIC   THELIZZ   THEMEL    THENELM   THEOONE
THEBUZZ   THECROW   THEDRA    THEERAY   THEGCG    THEHERF   THEK1D    THELLOU   THEMEMA   THENEST   THEOOSU
THEBWS    THECRUE   THEDRAY   THEERIN   THEGEE    THEHILL   THEK8E    THELMA    THEMEME   THENICK   THEOPA
THEBX     THECUBS   THEDRG    THEERIO   THEGEET   THEHIP    THEKD     THELMA1   THEMERC   THENINE   THEOPEN
THEBYZ    THECUP    THEDRIP   THEERN    THEGEM    THEHJP    THEKEE    THELMA2   THEMERK   THENIP    THEORCL
THEBZ     THECUSE   THEDRK1   THEEVAN   THEGEM2   THEHJS    THEKEEB   THELMA5   THEMESS   THENITE   THEOS7
THEC1AW   THECUT    THEDRO    THEEVL1   THEGEM3   THEHLK    THEKEED   THELMA9   THEMGB    THENIX    THEOSCR
THEC241   THECUZS   THEDROP   THEEW     THEGEM4   THEHNTR   THEKERR   THELMAL   THEMILL   THENIX2   THEOSHN
THEC8     THECW     THEDRRR   THEEZ     THEGEMS   THEHOE    THEKEY    THELMS1   THEMIMI   THENO1D   THEOSIS
THEC8R    THECZAR   THEDRTY   THEEZ8    THEGENE   THEHOPE   THEKEYS   THELND    THEMIN    THENODE   THEOST
THECAGE   THED      THEDU     THEEZE    THEGENT   THEHOTZ   THEKHAN   THELOCH   THEMINI   THENOOK   THEOSU
THECAM    THED3AN   THEDU2    THEEZNT   THEGER1   THEHQ     THEKI01   THELOFT   THEMINX   THENORM   THEOSU8
THECAP    THEDA     THEDUBS   THEEZY    THEGERM   THEHRTS   THEKID2   THELOG    THEMIS1   THENOVA   THEOSUU
THECAP2   THEDA5    THEDUCE   THEF      THEGERS   THEHU     THEKIDS   THELOKI   THEMIXX   THENOX2   THEOT
THECAPE   THEDAD    THEDUCK   THEF150   THEGF     THEHUBB   THEKING   THELOLO   THEMJT    THENRTH   THEOTIS
THECAPN   THEDADA   THEDUD3   THEF18    THEGFAM   THEHUNE   THEKIRK   THELONE   THEMMP    THENRYO   THEOU
THECAPS   THEDAHL   THEDUKR   THEF35    THEGIGI   THEHYPE   THEKIWI   THELOOP   THEMOB    THENSUM   THEOWC
THECAR2   THEDAM    THEDUO    THEF8     THEGIRD   THEHYVE   THEKLKI   THELOR    THEMOE    THENTL    THEOWED
THECARS   THEDAME   THEDUTY   THEF82    THEGLRY   THEIA     THEKONG   THELORD   THEMOFO   THENUG    THEP
THECAST   THEDAMY   THEDUUD   THEFA24   THEGLUE   THEICMN   THEKOZ    THELOTR   THEMOMS   THENURP   THEPA
THECATS   THEDAN    THEDVL    THEFAD    THEGMA    THEIII    THEKP     THELST1   THEMONS   THENURS   THEPA2
THECAVE   THEDAR    THEDWG    THEFADE   THEGMAN   THEINN    THEKROG   THELUNA   THEMOON   THENYES   THEPACK
THECAVS   THEDARK   THEE201   THEFALC   THEGMAW   THEIRON   THEKURD   THELUV    THEMOOS   THENYX    THEPARK
THECAVY   THEDART   THEE412   THEFARM   THEGNAT   THEIRTT   THEL4ND   THELUX    THEMOP    THEO      THEPAUL
THECC     THEDASH   THEE488   THEFAV    THEGNNR   THEIRV    THEL81    THELVLY   THEMOST   THEO1     THEPAZ
THECDE    THEDAWN   THEEAG    THEFC     THEGNRL   THEIX     THELAB    THELYFE   THEMOTH   THEO19    THEPEA
THECDNS   THEDBC    THEEB     THEFERG   THEGO4T   THEIYRE   THELAB9   THEM      THEMOVE   THEO2     THEPEC
THECEO    THEDBS    THEEBAT   THEFETT   THEGOAT   THEIZA    THELAC    THEM1CK   THEMR     THEO27    THEPEEJ
THECEO1   THEDBYS   THEEBOS   THEFEW    THEGODF   THEJ      THELADY   THEM3     THEMRS    THEO3     THEPENS
THECHAD   THEDDE    THEEBP    THEFIRM   THEGODZ   THEJ2     THELALA   THEM45    THEMRS1   THEO42    THEPEZ
THECHEF   THEDEAD   THEEBUS   THEFIST   THEGOMI   THEJ33P   THELAMA   THEM8     THEMRSG   THEOAK    THEPHNX
THECHEZ   THEDEB    THEECAR   THEFIVE   THEGOOG   THEJACK   THELAMP   THEMAC2   THEMRSH   THEOBX    THEPHOG
THECHI    THEDEBR   THEECB    THEFIX    THEGR3Y   THEJAG    THELAND   THEMACH   THEMRSP   THEOC     THEPHX
THECHIV   THEDELI   THEEDON   THEFIXR   THEGRAM   THEJAKE   THELANE   THEMACK   THEMS1    THEOC1    THEPIC
THECHLD   THEDEN    THEEE1    THEFIXX   THEGRAY   THEJAM    THELANK   THEMADD   THEMST1   THEOCHO   THEPIKE
THECHSN   THEDERF   THEEEOS   THEFLSH   THEGREY   THEJANE   THELARA   THEMAG    THEMSU    THEOCON   THEPINE
THECI     THEDERS   THEEFAM   THEFLU    THEGRID   THEJATS   THELARK   THEMAGS   THEMTN    THEODEE   THEPINK
THECICI   THEDEV    THEEFW    THEFONZ   THEGRIM   THEJAV    THELAST   THEMAJ    THEMTRX   THEODO    THEPIP
THECJ     THEDEX    THEEGG    THEFOOL   THEGRT    THEJAYS   THELAW    THEMAKO   THEMU     THEODR    THEPIT
THECJ7    THEDEZ    THEEJP3   THEFOOS   THEGUB    THEJAZZ   THELAW3   THEMAN    THEMU1    THEOEO    THEPLCE
THECLAW   THEDF3    THEEKP    THEFORC   THEGULF   THEJCH    THELAW5   THEMAN1   THEMUTT   THEOFCB   THEPLUG
THECLAY   THEDG     THEEL     THEFORD   THEGUP    THEJD     THELAW7   THEMAN3   THEMUVA   THEOG     THEPLUM
THECLB    THEDGE    THEEL75   THEFOUR   THEGVR    THEJEB    THELAWW   THEMAS    THEMUZZ   THEOG76   THEPNTR
THECLE    THEDIME   THEELAS   THEFOUS   THEGWAY   THEJEDI   THELAZ    THEMATH   THEMVMT   THEOGF    THEPOH
THECMT    THEDIRT   THEELDR   THEFRIZ   THEGWH    THEJEEP   THELBS    THEMAV    THEMX5    THEOGM2   THEPOOL
THECNME   THEDK     THEELF    THEFRS    THEGYM    THEJEFE   THELDW1   THEMAX    THEMYTH   THEOHIO   THEPOP
THECNT    THEDK87   THEELLE   THEFSU    THEHAC    THEJERM   THELDW3   THEMAYR   THEN      THEOLA    THEPOT
THECOB    THEDKKT   THEELO    THEFUNK   THEHAG    THEJET    THELEEZ   THEMAZZ   THEN15    THEOMA1   THEPRL
THECODE   THEDL     THEEMAN   THEFUNV   THEHALL   THEJETS   THELEMA   THEMB15   THEN21    THEOMAN   THEPRO
THECOLT   THEDLY    THEEMC    THEFURY   THEHAM    THEJEWK   THELEN    THEMBI    THENAG    THEOMBL   THEPROC
THECOOP   THEDOC    THEEMEG   THEFUTR   THEHAMR   THEJJ3    THELEO    THEMCDS   THENAME   THEOMEN   THEPROF
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THEPSU | THERICS | THESHO1 | THETONY | THEWAX | THEZUCC | THICCKK | THIN92 | THISHAN | THKNVDA | THMH4E |
| THEPTLD | THERIG | THESHOE | THETOON | THEWAY | THFC | THICCNB | THINAIR | THISIS | THKPSTV | THMHWK |
| THEPUB1 | THERING | THESHW | THETOPG | THEWAY1 | THFCN17 | THICCSS | THINBLU | THISISY | THKQDAD | THMJEEP |
| THEPUGS | THERIOT | THESHY | THETOT | THEWDGE | THFLO | THICCT5 | THIND | THISIT | THKQNXT | THMP |
| THEPUNK | THERITZ | THESIKH | THETRD | THEWEBZ | THFOG | THICCUM | THIND01 | THISIT2 | THKRWKS | THMP1 |
| THEPURD | THERIVS | THESKY2 | THETRE | THEWEEB | THFONZ | THICCZ | THIND02 | THISIT3 | THKS2GD | THMP5ON |
| THEQ | THERIZZ | THESL01 | THETREE | THEWEEL | THFRCE | THICF30 | THIND03 | THISLUV | THKS2X | THMPER |
| THEQ8 | THERM01 | THESLAB | THETRX | THEWELL | THGALNG | THICGRL | THIND04 | THISMAN | THKSDAD | THMPER3 |
| THEQBEE | THERMAL | THESLAP | THETSLA | THEWFTS | THGHOST | THICISH | THIND22 | THISME | THKSDOC | THMPN |
| THEQE2 | THERMO | THESLO1 | THETUCC | THEWHIP | THGHST | THICK | THING12 | THISONE | THKSGG | THMPR |
| THEQSL | THERMO1 | THESLP | THETUG | THEWHO | THGIRW | THICK01 | THING16 | THISRN | THKSGOD | THMPR1 |
| THEQUAG | THERN | THESLS | THETUNA | THEWHO1 | THGLF | THICK2 | THING3 | THISTL3 | THKSGP | THMPSON |
| THEQUE | THERNCH | THESNOB | THETUNE | THEWII | THGLLC | THICKAF | THINGG1 | THISUS | THKSHRY | THMPUR |
| THER | THEROAD | THESNUG | THETURK | THEWIND | THGNMN | THICKAS | THINGG2 | THISVAN | THKSJIM | THMRS |
| THER1G | THEROAR | THESOFA | THETWO | THEWINS | THGOAT | THICKK | THINGHK | THISYR | THKSJO1 | THMS77 |
| THER4IM | THEROC1 | THESOLU | THETWRX | THEWIP | THGR8 | THICKKK | THINGII | THITAS6 | THKSMNA | THMS83 |
| THER6 | THEROCI | THESON | THEU305 | THEWIZ | THGRACE | THICKNZ | THINGY | THITCH | THKSMUM | THMSCRA |
| THER8 | THEROCK | THESPIS | THEU3O5 | THEWJK3 | THGRAPE | THICKQT | THINICE | THITE | THKSRAY | THMSON1 |
| THERA | THERODO | THESPOT | THEU87 | THEWMAN | THGRNCH | THICKS5 | THINK1 | THIVIC | THKSSON | THMSON2 |
| THERAC | THERON3 | THESS | THEUAT | THEWMS | THHG3 | THICKSS | THINK2 | THJ33P | THKSTAN | THMSUP |
| THERADO | THERON5 | THESSO4 | THEUC | THEWOG | THHHHH | THICKUM | THINK42 | THJ5 | THKSUSA | THMZN15 |
| THERAM | THEROO | THEST1G | THEUD1 | THEWON | THHILYF | THICMOM | THINKAI | THJEEP | THKSWYF | THN1 |
| THERAM2 | THEROOK | THEST4R | THEUFAN | THEWOOS | THHJD | THICN | THINKB4 | THJH | THKSX | THN21BL |
| THERAM3 | THEROSE | THEST8 | THEUFC | THEWORD | THHJD2 | THICN2 | THINKBG | THJH1 | THKTWC | THN8UR |
| THERAN | THEROVE | THESTAR | THEUKE | THEWREX | THHLK | THICS13 | THINKIT | THJH2 | THKTWCE | THNAKE |
| THERAP | THEROZ | THESTIG | THEULLA | THEWRST | THHS52 | THICSRT | THINKR2 | THJH3 | THKUAME | THNATI |
| THERAP8 | THERP | THESTNG | THEUNIT | THEWS | THHULK | THICTIN | THINKSO | THJH4 | THKUDAD | THNATI2 |
| THERAPY | THERP5T | THESTOP | THEUSED | THEWTCH | THI1 | THICTRD | THINKUP | THJL1 | THKUGOD | THNBLD |
| THERAQ4 | THERPST | THESTRL | THEUSMC | THEWU | THI5GUY | THICTRX | THINLZY | THJL2 | THKUHON | THNBLE |
| THERARA | THERPY | THESUIT | THEUYK | THEWURZ | THIAGO1 | THICUMZ | THIQAF | THJL3 | THKUJ | THNBLLN |
| THERAT | THERS1 | THESUN | THEUZB | THEX | THIAGO3 | THICY | THIQQ | THJL4 | THKUJC | THNBLN |
| THERAVN | THERS7 | THESUNN | THEV8R | THEX5 | THIATT | THIDA | THIQQQ | THJL5 | THKUJUS | THNBLUE |
| THERAYS | THERSO | THESUZ | THEVAN | THEXM | THIB24 | THIEDE | THIQUE | THJRNY | THKULBJ | THNCRED |
| THERB | THERU | THESUZ1 | THEVANN | THEXP1 | THIBS | THIEL04 | THIRDAY | THJT | THKUMEG | THNDBRD |
| THERC | THERUAH | THESUZE | THEVDUB | THEY | THIBUI | THIEL1 | THIRDK | THK113B | THKUMOM | THNDER1 |
| THERCE | THERUBI | THESVEN | THEVER | THEYAK | THIBZ | THIELO | THIRDS | THK2HM | THKUNCM | THNDOR |
| THERCEG | THERUBY | THESVJ | THEVET | THEYARD | THIC | THIEN | THIRK | THK4LIF | THKUNXT | THNDR |
| THERCF | THERUN | THET150 | THEVIBE | THEYATA | THIC1 | THIERNO | THIRMAL | THK5DAD | THKUYAH | THNDR2 |
| THERD | THERUTS | THETA | THEVICK | THEYAYA | THIC392 | THIERRA | THIRS7Y | THK7IND | THKVETS | THNDR5N |
| THERE4 | THERX7 | THETA1 | THEVIL1 | THEYEEP | THIC911 | THIERRY | THIRTN | THKA55 | THKWTIT | THNDR88 |
| THEREAL | THERXXF | THETACO | THEVOG | THEYETI | THICAF | THIEVES | THIRTY | THKALEL | THL4K | THNDRB |
| THEREAP | THERY18 | THETACZ | THEVOIC | THEYETS | THICBEE | THIIC | THIRTY3 | THKAVET | THLAL | THNDRCK |
| THERED | THERYET | THETAJ | THEVOID | THEYH8N | THICBIH | THIICC | THIRTY5 | THKCOOR | THLAND | THNDRD |
| THEREDS | THES417 | THETALS | THEVOLK | THEYIA | THICBOI | THIICCC | THIRTY8 | THKFINK | THLAW | THNDRG |
| THEREE | THES5 | THETANK | THEVOLS | THEYLIE | THICBOY | THIICK | THIRTY9 | THKFUL | THLEGND | THNDRKT |
| THEREF | THES523 | THETATR | THEVOLT | THEYLIV | THICC | THIII | THIRTYA | THKFUL4 | THLH | THNDRMM |
| THEREF1 | THES8NT | THETAZ | THEVREX | THEYODA | THICC16 | THIIICC | THIRU | THKGD | THLIV | THNDRRD |
| THEREG | THESASS | THETB3 | THEVRUS | THEYOTA | THICC2 | THIINNN | THIRUAD | THKGOD | THLU189 | THNDRRR |
| THEREG1 | THESB | THETD53 | THEVUDU | THEYR | THICC67 | THIKEMS | THIS | THKGOD1 | THM | THNDRSL |
| THEREPR | THESCAT | THETEAM | THEVVGS | THEYRAN | THICC73 | THIKGG | THIS1 | THKHIM | THM9 | THNDRUM |
| THEREPY | THESCOT | THETEGY | THEVYRD | THEYTS | THICCAF | THIKK | THIS1ME | THKHPY | THMA | THNDUR |
| THERESA | THESEA | THETERK | THEW | THEZ24 | THICCAT | THIKUMZ | THISBAR | THKJRKY | THMASGE | THNEW60 |
| THEREST | THESEED | THETHRU | THEW1FE | THEZ28 | THICCC1 | THIKWHP | THISCAR | THKLOUD | THMBLE | THNG |
| THEREV | THESET | THETISM | THEWALE | THEZ5 | THICCCC | THILL20 | THISDA1 | THKMNT | THMBLNA | THNG01 |
| THEREV7 | THESEUS | THETMPS | THEWALL | THEZION | THICCCK | THILLO | THISDAY | THKMW | THMBOYS | THNG02 |
| THEREVN | THESEVS | THETNK | THEWAN | THEZIZ | THICCEY | THIMBLE | THISDEE | THKNESS | THMBOYZ | THNG1N2 |
| THEREX | THESH | THETOAD | THEWASZ | THEZL1 | THICCJ | THIMTCH | THISGRL | THKNJCY | THMBRNG | THNG4ME |
| THEREYS | THESHIP | THETONE | THEWAVE | THEZS | THICCK | THIN91 | THISGUY | THKNQIK | THMBSUP | THNGI |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| THNGII | THNXEBT | THOMSEN | THORPE4 | THRASH | THRILAR | THRT13N | THSOURS | THTSHIM | THUMP1R | THWIIP |
| THNGONE | THNXGOD | THOMSN1 | THORR | THRASHR | THRILL | THRTL | THSS524 | THTSHM | THUMPER | THWIP |
| THNGY | THNXHJ | THOMSN2 | THORR1 | THRASHY | THRILLR | THRTLUP | THSSDUP | THTSHOT | THUMPMT | THWIPPP |
| THNK2YC | THNXHUN | THOMSS | THORRR | THRAVN | THRILNG | THRTLVL | THSTANG | THTSLIF | THUMPR | THWMR |
| THNK3RD | THNXJO | THOMT | THORSE | THRAWN | THRIS | THRTY3 | THSTEEL | THTSLTE | THUMPR1 | THWTCH |
| THNKAGN | THNXKHN | THON | THORSR | THRAWN1 | THRITZ | THRTY33 | THSTLE | THTSLYF | THUMPR2 | THWTD |
| THNKART | THNXLEE | THONEY | THORTOO | THRAXXX | THRIV | THRTY5 | THSTORM | THTSLYR | THUMPR9 | THWUTNG |
| THNKBG | THNXLOU | THOOK | THORVET | THRBIRD | THRIV3 | THRTY7S | THSTRAL | THTSME | THUMPRR | THX113B |
| THNKBGR | THNXLRD | THOOMIN | THORX | THRBOSS | THRIVE | THRU | THSUNNY | THTSNTS | THUMPRS | THX1DAD |
| THNKBIG | THNXMEG | THOP14 | THORZ | THRCKMA | THRIVE1 | THRUDRK | THSYEAR | THTSODD | THUMZ | THX2GD |
| THNKDAD | THNXMGM | THOPPY | THORZL1 | THRDACT | THRIVE6 | THRUH1M | THSYR | THTSPCL | THUNB56 | THX2H1M |
| THNKDIF | THNXMOM | THOPU | THOS | THRDCST | THRIVED | THRUHKR | THSZHVY | THTSRT | THUNCAT | THX2HM |
| THNKFL | THNXMRJ | THOR | THOSPPL | THRDDAY | THRIVES | THRUMBO | THT1 | THTSRYT | THUND3R | THX2RF |
| THNKFL8 | THNXMSO | THOR01 | THOTA | THRDEYE | THRIVEU | THRUST | THT1HCK | THTSSUS | THUNDAH | THX2ROB |
| THNKFLL | THNXPAT | THOR09 | THOTA96 | THRDG8 | THRIVIN | THRUX | THT1MF | THTTRT | THUNDDR | THX2TMS |
| THNKFST | THNXSON | THOR13 | THOTBOX | THRDGEN | THRIVN | THRV123 | THT1P | THTWY | THUNDOR | THX2U2 |
| THNKFU1 | THNXSUN | THOR16 | THOTH | THRE7DZ | THRIVNG | THRV40K | THT2 | THTZ71 | THUNDR2 | THX2UJC |
| THNKFUL | THNXWM | THOR17 | THOTROD | THREAD | THRIVNT | THRVER | THT50HH | THTZALL | THUNDR3 | THX2UMF |
| THNKGOD | THO | THOR2 | THOTS | THREADS | THRIVOH | THRVIN | THT70SH | THUBARU | THUNDR4 | THX2YAH |
| THNKHPY | THOAR | THOR20 | THOTTY | THREAT | THRIVR | THRVNOW | THTB739 | THUBAWU | THUNDR5 | THX3LON |
| THNKLUV | THOBRD | THOR22 | THOUART | THREATS | THRLDOL | THRVNT | THTB9S4 | THUBIE | THUNDRD | THX42DA |
| THNKMOM | THOBURN | THOR24 | THOUBAN | THREATT | THRLLR | THRVTX | THTBIH | THUBR23 | THUNDRR | THX4BTC |
| THNKMOR | THOFFER | THOR27 | THOUGHT | THREBEL | THRLLRR | THRVWIF | THTBII | THUBUWU | THUNDVL | THX4CMG |
| THNKOVR | THOLLEY | THOR3 | THOULE | THREE05 | THRLRDR | THRWBCK | THTBRK | THUD | THUNDY | THX4DAD |
| THNKPD | THOLMES | THOR316 | THOUSE | THREE1 | THRLRID | THRWYAX | THTDAD | THUD67 | THUNJA | THX4JOY |
| THNKPNK | THOLX11 | THOR4 | THOUVEY | THREE11 | THRMBS | THRXD | THTDST | THUDAD | THUP | THX4VAC |
| THNKQMA | THOM | THOR5 | THOWARD | THREE16 | THRMN8R | THRXLEX | THTDUDE | THUDON | THUPER | THXAA |
| THNKS | THOM4S | THOR667 | THOWELL | THREE21 | THRMOM | THRYET | THTG37 | THUDR | THUPRA | THXAAPL |
| THNKS29 | THOM73 | THOR73 | THOWRD | THREE28 | THRMPRO | THRYVE | THTGIRL | THUDRRD | THURLB | THXAGL |
| THNKS2U | THOMA5 | THOR8 | THOYIA | THREE33 | THRN | THRYVN | THTGRL1 | THUDWW | THURLEY | THXALEX |
| THNKSED | THOMAN | THOR80 | THOYT06 | THREE50 | THRNBRY | THRYVR | THTGRLQ | THUG5 | THURM | THXAPPL |
| THNKSJC | THOMAS1 | THOR92 | THP | THREE6T | THRNG | THRZHMR | THTGRY6 | THUGBRD | THURMN | THXARMY |
| THNKSPA | THOMAS3 | THORA24 | THPCSFT | THREE7S | THROATY | THS | THTGSR | THUGGIN | THURMY | THXAVET |
| THNKSUN | THOMAS4 | THORACX | THPEAKY | THREE9S | THROBCK | THS1 | THTGT2 | THUGLIF | THURT | THXB2JC |
| THNKTWC | THOMASB | THORAXE | THPEARL | THREEAM | THROBK | THS14ME | THTGUY | THUGLRD | THURT2 | THXBAB3 |
| THNKU | THOMASD | THORBFE | THPERL | THREEB | THROBK1 | THS14U | THTGYRL | THUGNAE | THUSFAR | THXBABY |
| THNKU10 | THOMASE | THORBY4 | THPHONR | THREEC | THROBRD | THS14YU | THTH | THUGOD | THUSHR | THXBBY |
| THNKUJ | THOMASJ | THOREZA | THPICK | THREECZ | THROCK | THS1SBS | THTHANG | THUGS | THUSR | THXBJB |
| THNKUMD | THOMASK | THORFAN | THPICKL | THREED | THROCK4 | THS3R1 | THTHNDA | THUGTH | THUT21 | THXBJH |
| THNKUSP | THOMASL | THORFIN | THPIKL | THREED1 | THROCKS | THS4UMA | THTIANA | THUH | THUY666 | THXBLUE |
| THNKX2U | THOMASN | THORFOX | THPNBEV | THREEE | THROCKY | THSBICH | THTLML | THULASI | THV | THXBOB |
| THNKYNG | THOMASR | THORICE | THPOLE | THREEEE | THRODRT | THSBTCH | THTLNCN | THULHU | THVANDY | THXBOO |
| THNKYU | THOMASW | THORIN | THR1LL | THREEG | THROTTL | THSEEKR | THTNDL | THULIAM | THVETT | THXC |
| THNLZY | THOMAX | THORIN2 | THR1V3R | THREEJ | THROWED | THSII | THTOAD | THULLEN | THVLND | THXC5X |
| THNMOM | THOMAX2 | THORIUM | THR1VEN | THREEPG | THROWIT | THSIS40 | THTOWL2 | THULORD | THVOICE | THXCARP |
| THNMUM | THOMAX8 | THORJAC | THR1VN | THREEZ | THRPEDL | THSIS65 | THTOY | THUMA5 | THW1 | THXCFD |
| THNQGOD | THOMCAT | THORKIM | THR1VNG | THREI | THRPI | THSISBS | THTPTRL | THUMATI | THW9 | THXCHET |
| THNRBRD | THOME | THORLA | THR1VNT | THRESH | THRPIST | THSISIT | THTPURP | THUMB | THWAAK | THXCHK |
| THNRDLN | THOME1 | THORLA3 | THR1VR | THRETT2 | THRPY | THSISUS | THTR2TH | THUMB1 | THWACK1 | THXCHPT |
| THNX2GD | THOME25 | THORN | THR2 | THRETT3 | THRPY4M | THSIZUS | THTRDG8 | THUMBY | THWAK | THXCJSR |
| THNXAMC | THOMINV | THORN7 | THR3ES | THRI11 | THRPYCR | THSJR | THTRNRD | THUMBZ | THWALL | THXCLO |
| THNXBAE | THOMIS | THORN77 | THR3YES | THRICE | THRSDAY | THSLFLR | THTRUTH | THUMMA | THWAP | THXCOW |
| THNXBOB | THOMMIE | THORNE | THR5ER | THRIFT | THRSDY | THSLIFE | THTRVTH | THUMMA1 | THWARRS | THXCTAS |
| THNXBOO | THOMP | THORNEE | THRA5HR | THRIFTN | THRSHIS | THSMYYR | THTS197 | THUMMAS | THWART | THXCUZ |
| THNXBRO | THOMP1 | THORNLL | THRALL | THRIFTR | THRSHP | THSNDHP | THTSBAE | THUMMS | THWAY | THXD4D |
| THNXBUB | THOMP2 | THORNS | THRANCH | THRIFTY | THRSN | THSNTHT | THTSFUN | THUMP | THWD | THXD8D |
| THNXCUZ | THOMP5N | THORONE | THRAPST | THRIGO | THRSTI | THSOTHG | THTSH3R | THUMP01 | THWD157 | THXDAD3 |
| THNXDAD | THOMSC7 | THORPE1 | THRAPY | THRIL24 | THRSTY8 | THSOUR2 | THTSHER | THUMP1 | THWG | THXDADD |

```
THXDADI  THXMAMA  THXTOR   THZR666  TIAS     TICK2    TIDKE    TIFBSN   TIFGHTR  TIGER23  TIGIST
THXDAVE  THXMAUI  THXTSLA  THZRITE  TIAS1    TICK30   TIDRICK  TIFDAQN  TIFHUNI  TIGER25  TIGIT
THXDAY   THXMCM   THXTWTR  THZXXX   TIAS2    TICKEL   TIDWN    TIFER    TIFIN    TIGER27  TIGIWAN
THXDDDY  THXMD    THXU     TI10UP   TIAS7    TICKET   TIDY     TIFF05   TIFINI   TIGER34  TIGLIFE
THXDDY   THXMEL   THXUC    TI1988   TIASART  TICKET2  TIDYH    TIFF1    TIFINNI  TIGER49  TIGLINE
THXDEAR  THXMH    THXUFOL  TI22     TIASEJ   TICKLD   TIDYH2   TIFF122  TIFITER  TIGER50  TIGMADE
THXDFB   THXMIKE  THXUGOD  TI2GER   TIASHEL  TICKN    TIDYTAY  TIFF13   TIFITR   TIGER64  TIGMAN
THXDH    THXMIMI  THXUJC   TI2GR    TIASKIA  TICKRDG  TIDYZ    TIFF1RN  TIFLER   TIGER69  TIGMENT
THXDOGE  THXMK    THXULRD  TI30612  TIASP    TICKTB8  TIEADV1  TIFF20   TIFLIS   TIGER74  TIGO
THXDON   THXMNT   THXUMOM  TI4UMIN  TIASPNY  TICKY2   TIEBAR   TIFF23   TIFLISS  TIGER77  TIGO36
THXDRLN  THXMOM1  THXUNXT  TI66ER   TIATIME  TICKY4U  TIEBO    TIFF316  TIFMAN   TIGER8   TIGOBTY
THXDUDE  THXMOM2  THXVA    TI6789   TIAUTY   TICL4    TIECHE   TIFF62   TIFNCO   TIGER83  TIGONE
THXED    THXMOMM  THXVET   TI6AL4V  TIAZKIA  TICLLC   TIED2T   TIFF827  TIFNE    TIGER84  TIGR
THXELON  THXMRK   THXVETS  TI79179  TIB      TICMC    TIEDAN   TIFF83   TIFNMAT  TIGER85  TIGR1
THXERIC  THXMUVA  THXVETZ  TI80     TIB2     TICO     TIEDIN   TIFF87   TIFNOLI  TIGER86  TIGR180
THXETH   THXNA    THXVINO  TIA2     TIBA     TICOBAY  TIEDRY   TIFF88   TIFNROB  TIGER92  TIGR22
THXEXP   THXNANC  THXVOTR  TIA2U    TIBBIE   TICOGRL  TIEDYE   TIFF888  TIFOC    TIGERA   TIGR3SS
THXFEDX  THXNELI  THXVSL   TIAA     TIBBIE1  TICOS    TIEDYED  TIFFAN2  TIFOSI   TIGERB8  TIGR95
THXFORD  THXNFL   THXW1FE  TIAAA    TIBBS1   TICOWAY  TIEFGTR  TIFFANY  TIFOSI1  TIGERBB  TIGRAY
THXFRED  THXNICK  THXWALT  TIAABBY  TIBBS71  TICPROP  TIEFLYR  TIFFB    TIFRENE  TIGERFN  TIGRB8
THXGJG   THXNJ    THXWAZE  TIAB     TIBBSY   TICS06   TIEFTER  TIFFBAD  TIFRENO  TIGERI   TIGRBEL
THXGLOS  THXNO    THXWEED  TIABABI  TIBBY    TICSTI   TIEFYTR  TIFFCO   TIFRN81  TIGERII  TIGRCAT
THXGM    THXNUNU  THXWFY   TIABABY  TIBBY1   TICTAC   TIEGRRR  TIFFD    TIFROSE  TIGERIZ  TIGRDEN
THXGMAW  THXNVDA  THXWIFE  TIABD    TIBERIU  TICTAC1  TIEIT    TIFFEE   TIFSBNZ  TIGERL   TIGRE
THXGME   THXNYAH  THXWITT  TIADARN  TIBERNA  TICTAC2  TIEKE23  TIFFERS  TIFSBUG  TIGERS   TIGRE55
THXGOD   THXODOT  THXWM    TIADLMA  TIBET    TICTAK   TIEKNOT  TIFFF    TIFSCAR  TIGERS1  TIGRESS
THXGPA   THXOFCR  THXWYFE  TIADORO  TIBGS    TICTAQ   TIEM     TIFFFF   TIFSCHR  TIGERS7  TIGREX
THXGSUS  THXOLAJ  THXX     TIAFIFA  TIBONGS  TICTOC   TIEM2    TIFFH    TIFSJP   TIGERS8  TIGRFUZ
THXGUP   THXORBT  THXXDAD  TIAGO    TIBRON1  TICTOC1  TIEMKS3  TIFFHOO  TIFSTC   TIGERSS  TIGRGTS
THXGUS   THXPA    THXXRP   TIAIRA   TIBRON9  TICTOCK  TIEPLT   TIFFIN   TIFSWIP  TIGERUP  TIGRHWK
THXHD    THXPAPA  THXYAMA  TIAIRRA  TIBS     TID2     TIER     TIFFKAY  TIFTIF   TIGERX   TIGRII
THXHEH   THXPNC   THXYHWH  TIAKAY   TIBSTOY  TIDABOO  TIER1    TIFFLAW  TIFTOY2  TIGERZ   TIGRIS
THXHNRY  THXPOP1  THXYT    TIAKOKO  TIBTAC   TIDAL4R  TIER14   TIFFLEX  TIFU     TIGESTB  TIGRKAT
THXHO    THXPOPS  THXZAD   TIALEN   TIBURON  TIDBIT   TIER2    TIFFNCO  TIFURON  TIGG52   TIGRKNG
THXHOBO  THXPZZA  THXZORA  TIALLOY  TIBY     TIDBIT7  TIERCEL  TIFFNEE  TIFURYD  TIGG64   TIGRLLY
THXHODG  THXRBG   THYABI   TIALUV   TIC3     TIDBITS  TIERIAN  TIFFNY   TIFWNTR  TIGG7    TIGRMEL
THXHON   THXRDBL  THYBH8N  TIAM02   TICA     TIDD     TIERN3Y  TIFFNYY  TIFYBBY  TIGGA    TIGRMOM
THXHUBS  THXRF    THYCK    TIAMAT   TICA1    TIDDIES  TIERNO   TIFFR    TIFYTER  TIGGER1  TIGRPLT
THXISRG  THXRJR   THYGOD   TIAMI    TICA12   TIDDIEZ  TIERRA   TIFFRN   TIFYTR   TIGGER5  TIGRR2
THXJACK  THXROG   THYHAND  TIAMIA   TICA88   TIDDY    TIERRAH  TIFFRON  TIFZMAN  TIGGER8  TIGRRRR
THXJC    THXRPA   THYHEMI  TIAMO2   TICAII   TIDDYS   TIERS    TIFFS    TIFZTOY  TIGGER9  TIGRS
THXJEK   THXRR    THYHND   TIAMO5   TICAL    TIDE     TIERZRO  TIFFS06  TIG1     TIGGERR  TIGRSNO
THXJG24  THXRRIS  THYK     TIAMOGG  TICAL02  TIDE1    TIESSI   TIFFS67  TIG2SS   TIGGERT  TIGRSS
THXJIM   THXRUSS  THYLORD  TIAMORE  TICAL94  TIDE18   TIETGE   TIFFSBB  TIG3     TIGGERZ  TIGRWLF
THXJOIE  THXSBN   THYLVJD  TIAMTM   TICARA   TIDE19   TIETHIS  TIFFSDC  TIG3R    TIGGR1   TIGRZBB
THXJON   THXSBRO  THYMEEK  TIAN5    TICC     TIDE4    TIEUP    TIFFSK5  TIG3RS   TIGGR2   TIGS14
THXJP    THXSGMA  THYNKER  TIANAM2  TICCER1  TIDEFAM  TIEX1    TIFFSSS  TIG9     TIGGR5   TIGS65
THXJRJ   THXSONS  THYNVZO  TIANNA   TICE1    TIDEFB   TIF8     TIFFSST  TIGAHS   TIGGRES  TIGS68
THXJRRY  THXSTOM  THYRA    TIANQIC  TICE798  TIDEGRL  TIFA     TIFFT57  TIGAPA   TIGGRSR  TIGSMOM
THXJT    THXSUZN  THYRA7   TIANT1   TICEH    TIDEH20  TIFANI   TIFFTAT  TIGCREW  TIGGS1   TIGSUX
THXJWL   THXSYF   THYREV   TIANYU   TICHI    TIDELVR  TIFANI2  TIFFTOP  TIGE10   TIGGY    TIGSX5
THXKATH  THXTADG  THYRIL1  TIAR     TICHICK  TIDEPOD  TIFANNY  TIFFWAT  TIGER    TIGGY20  TIGTAG
THXKDZ   THXTAY   THYTHM   TIARA    TICHITA  TIDERLZ  TIFANY   TIFFX2   TIGER07  TIGGYT   TIGTIG1
THXKICK  THXTDG   THYWBD   TIARA32  TICHY18  TIDES    TIFANYF  TIFFY    TIGER1   TIGGZ    TIGTOO
THXKM    THXTEAM  THYWIL   TIARA88  TICI3    TIDESUP  TIFAWIN  TIFFY1   TIGER12  TIGHT    TIGUAN
THXLEO   THXTED   THYWILL  TIARAJ   TICIA    TIDETD   TIFBEL   TIFFYRE  TIGER14  TIGHT1   TIGUAN2
THXLRD   THXTIM   THYWOGD  TIARE    TICK     TIDEWIN  TIFBLU   TIFFYS   TIGER17  TIGHTSW  TIGUANA
THXM1KE  THXTOMD  THZIMM   TIARNKA  TICK13   TIDEX2   TIFBRE   TIFFYS2  TIGER21  TIGI     TIGUR78
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TIGWELD | TIKKI2 | TILLYY | TIMBITZ | TIMEZ2 | TIMO | TIMTES | TINASWT | TINK104 | TINNEY | TINWIZ |
| TIGWLDR | TIKLME | TILLZ | TIMBO83 | TIMEZUP | TIMO12 | TIMTIFF | TINASZ3 | TINK224 | TINNI | TINWMAN |
| TIGZ | TIKLPNK | TILMAN | TIMBOB | TIMFJ45 | TIMO31 | TIMTIM | TINATY2 | TINK24 | TINNMAN | TINWSTL |
| TIGZ11A | TIKTAC | TILNTOM | TIMBOB1 | TIMFOR2 | TIMO87 | TIMTIME | TINATYM | TINK28 | TINNY | TINX |
| TIH5TAE | TIKTAK | TILNXTM | TIMBOB2 | TIMG | TIMOFEY | TIMTOM1 | TINC1 | TINK3 | TINO | TINY |
| TIHCLLC | TIKTHAI | TILO1 | TIMBRR | TIMI3 | TIMON | TIMTOR | TINCAN | TINK317 | TINO1 | TINY01 |
| TIHIR | TIKTIK | TILTD | TIMBRWN | TIMII | TIMONY | TIMUR | TINCANN | TINK42 | TINO2XS | TINY02 |
| TIIAB | TIKTOK | TILTED | TIMBUK | TIMIK | TIMORIA | TIMUR1 | TINCH | TINK5 | TINO6 | TINY07 |
| TIICKLE | TIKTOK1 | TILTED1 | TIMBUK2 | TIMITA8 | TIMOSHA | TIMURKG | TINCH1 | TINK519 | TINO888 | TINY1 |
| TIIG | TIKUP2 | TILTHEN | TIMC | TIMITAB | TIMOTEO | TIMW | TINCHER | TINK53 | TINOB | TINY14 |
| TIII | TIKVA | TILTON1 | TIMC21 | TIMJ | TIMP | TIMWANG | TINCHOB | TINK62 | TINOBBY | TINY21 |
| TIII577 | TIKVAH | TILTY | TIMCLEM | TIMJAN1 | TIMPALA | TIMWARE | TINCOOP | TINK63 | TINOF | TINY22 |
| TIILT | TIKX | TILVHLA | TIMCRUZ | TIMJANI | TIMPAT | TIMWEST | TINCUP | TINK72 | TINOJR | TINY4K |
| TIJ | TIL7STZ | TILYNN | TIMD | TIMJRL | TIMPHRM | TIMWIFE | TINCUP1 | TINK78 | TINONAP | TINY7 |
| TIJAHB | TILAK | TILYTME | TIMD2 | TIMKATH | TIMPS | TIMZGRL | TINCUP8 | TINK83 | TINOS | TINY81 |
| TIJRASM | TILAK11 | TIM2 | TIMDEB | TIMKIM | TIMREK | TIMZUKE | TINCY | TINK88 | TINOSLC | TINY88 |
| TIJUANA | TILAK18 | TIM20GT | TIMDEEZ | TIMKITA | TIMREK1 | TIMZVET | TINCY1 | TINK93 | TINPENY | TINY93 |
| TIJUAS | TILAK19 | TIM2EJ | TIMDTLS | TIMLES1 | TIMREK2 | TIN3MAN | TINDALL | TINKA2 | TINPL8R | TINYAF |
| TIK2RYD | TILALR1 | TIM2ENJ | TIMDTLZ | TIMLIN | TIMREK3 | TINA | TINDI | TINKAHD | TINPLH3 | TINYB |
| TIKA17 | TILAPHZ | TIM2GO | TIMDWMS | TIMLOU | TIMRIFE | TINA03 | TINDLE | TINKAN | TINPSHR | TINYBBL |
| TIKAANI | TILDTH | TIM2PLA | TIME | TIMM | TIMROOF | TINA333 | TINDLE1 | TINKB3L | TINRO | TINYBFR |
| TIKANNI | TILE | TIM32DY | TIME2B | TIMM1 | TIMRPH | TINA3M | TINDLE2 | TINKE | TINROOF | TINYBLU |
| TIKAR | TILE1 | TIM3ER | TIME2BY | TIMM18 | TIMRX | TINA4 | TINDR | TINKER | TINS | TINYBUG |
| TIKE | TILE4U2 | TIM3LES | TIME2KI | TIMMA | TIMS | TINA44 | TINE21 | TINKER1 | TINSLY | TINYC |
| TIKEC | TILEBDR | TIM3LSS | TIME2LV | TIMMAAY | TIMS1 | TINA58 | TINE27 | TINKER2 | TINT1 | TINYCUB |
| TIKEHC | TILEFLR | TIM4U | TIME2RV | TIMMACE | TIMS224 | TINA71 | TINE5W4 | TINKER9 | TINT3R | TINYD |
| TIKESC7 | TILEGUY | TIM5TOY | TIME418 | TIMMAH | TIMS3A | TINA72 | TINES | TINKERB | TINT4U | TINYDEE |
| TIKETB8 | TILEHAK | TIMA | TIME49 | TIMMAYY | TIMS57 | TINA79 | TINESGT | TINKKA | TINT4U2 | TINYDIK |
| TIKHA | TILEIT | TIMA23 | TIME4A | TIMMC | TIMS63 | TINA81 | TINESX5 | TINKKER | TINT4U3 | TINYE |
| TIKI1 | TILEKNG | TIMA707 | TIME4FN | TIMMEE | TIMS65 | TINA86 | TINEXO | TINKKI | TINT8EZ | TINYELF |
| TIKI14 | TILEMAN | TIMA786 | TIME4JR | TIMMEH9 | TIMS68 | TINA999 | TINFISH | TINKLE | TINTCTY | TINYHS |
| TIKI17 | TILEMNY | TIMA92 | TIME4OL | TIMMEL | TIMS69 | TINAAA | TINFOIL | TINKMAC | TINTDOC | TINYLVG |
| TIKI2 | TILEN | TIMAA23 | TIME4US | TIMMER3 | TIMS70 | TINABAR | TING | TINKMOM | TINTED | TINYMER |
| TIKI4 | TILEPRO | TIMAAAY | TIMEA | TIMMERS | TIMS72 | TINABNA | TING1 | TINKNG | TINTER | TINYPWR |
| TIKI77 | TILER | TIMAAY | TIMEA20 | TIMMIES | TIMSBCO | TINACIT | TING2 | TINKR1 | TINTGOD | TINYRAM |
| TIKI87 | TILFORD | TIMABE | TIMEATK | TIMMMAE | TIMSC3 | TINADE | TING215 | TINKR2 | TINTGRL | TINYRKT |
| TIKIB | TILIKUM | TIMAHH | TIMEBOM | TIMMMAY | TIMSC8 | TINAFNP | TING520 | TINKRN | TINTGUY | TINYRV |
| TIKIBAR | TILIN | TIMAIB2 | TIMECAT | TIMMMMY | TIMSCAR | TINAGT | TINGER | TINKS | TINTIME | TINYS |
| TIKIBLU | TILIO3 | TIMALAN | TIMECG | TIMMMY | TIMSCAT | TINAJO | TINGLE | TINKS16 | TINTIN | TINYSAM |
| TIKIBOB | TILL333 | TIMAN | TIMECOP | TIMMOO1 | TIMSELK | TINAL | TINGLY | TINKS17 | TINTINO | TINYT |
| TIKIBRD | TILLA | TIMARE | TIMEE | TIMMRK8 | TIMSFIX | TINALC | TINGRAN | TINKS18 | TINTJOB | TINYTEX |
| TIKIFAN | TILLACK | TIMARIE | TIMEFLZ | TIMMY | TIMSGMC | TINALFE | TINGRIN | TINKSV6 | TINTLAB | TINYTHG |
| TIKIHUT | TILLER | TIMARO | TIMELDY | TIMMY01 | TIMSHEL | TINALOU | TINGS2 | TINKSZ | TINTLDY | TINYTIK |
| TIKIJAM | TILLEY | TIMAY | TIMELNE | TIMMY1 | TIMSINA | TINALUV | TINGUM | TINKTOP | TINTMEN | TINYTIN |
| TIKILIA | TILLEY1 | TIMAYY | TIMELRR | TIMMY4X | TIMSIS | TINAMAX | TINH | TINKU | TINTMN3 | TINYTM |
| TIKILUX | TILLIE9 | TIMB | TIMELS | TIMMY67 | TIMSMMY | TINAMG | TINHOME | TINKUP | TINTMNY | TINYTNA |
| TIKIMAN | TILLIEM | TIMB3R | TIMELSS | TIMMY9 | TIMSR | TINAMO | TINHYEU | TINKW | TINTOY | TINYTOO |
| TIKIMBL | TILLIEY | TIMBAL | TIMEME | TIMMYC | TIMSSLK | TINANAY | TINI1 | TINKWFE | TINTR | TINYTOW |
| TIKIPAU | TILLIS | TIMBCO | TIMEOUT | TIMMYII | TIMSSS | TINAONE | TINIGRL | TINKY | TINTRY | TINYTTH |
| TIKISAM | TILLMAN | TIMBER | TIMEOWT | TIMMYJ | TIMSTER | TINAS1 | TINIH4L | TINKY1 | TINTSHP | TINYVAN |
| TIKISOL | TILLMN | TIMBER3 | TIMEPC | TIMMYJR | TIMSTNG | TINAS72 | TININ67 | TINKYR | TINTYPE | TINYY |
| TIKISON | TILLO | TIMBERB | TIMER | TIMMYO | TIMSTRK | TINAS77 | TININD | TINLIN | TINU9 | TINYZ |
| TIKIT | TILLU | TIMBERH | TIMERS | TIMMYZ | TIMSUBI | TINASCM | TINISHA | TINLIZ | TINUS | TIOALE |
| TIKITME | TILLY14 | TIMBERM | TIMERUN | TIMN8OR | TIMSZ3 | TINASHE | TINITA | TINM4N | TINVAN | TIOCAM |
| TIKITYM | TILLY66 | TIMBERV | TIMES | TIMN8TR | TIMSZ4 | TINASJL | TINIZ | TINMMAN | TINVGN | TIOJOEL |
| TIKIVEA | TILLY70 | TIMBIT | TIMESPE | TIMNAN | TIMSZ51 | TINASNW | TINJ23 | TINMOM | TINVRS7 | TIOLENE |
| TIKKA | TILLYB | TIMBIT1 | TIMESUC | TIMNASH | TIMTANK | TINASON | TINK | TINNCUP | TINVSRT | TIOMEMO |
| TIKKI | TILLYBO | TIMBITS | TIMEX4L | TIMNGEN | TIMTEBO | TINASRT | TINK03 | TINNES | TINVSS | TIOMNGR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TION1 | TIRANGA | TISHRN | TITANV8 | TITUBA | TJ1067 | TJ920 | TJCLE | TJJAK | TJOIIIO | TJSGMA |
| TIONE | TIRE1 | TISM | TITANZ | TITUR | TJ1227 | TJ93 | TJCOCO | TJJD428 | TJOKER | TJSIMS |
| TIOPOP | TIREBOB | TISMON | TITAYE | TITUS | TJ13 | TJ94 | TJCOPE | TJJEEP | TJONES | TJSJEEP |
| TIOYAK | TIRED | TISMOOI | TITAYS | TITUS05 | TJ15 | TJ95 | TJCRUSH | TJJK197 | TJONES5 | TJSMIMI |
| TIP | TIRED1 | TISO777 | TITCH | TITUS2 | TJ150 | TJ9544 | TJCRWLR | TJJONES | TJONEZ | TJSMUVA |
| TIP2 | TIREDAF | TISPORT | TITE | TITUS79 | TJ170 | TJ99 | TJD3 | TJJORDN | TJONLY1 | TJSRDS |
| TIP2OOO | TIREDFF | TISSEL | TITEEZ | TITUS8 | TJ1776 | TJA | TJDI | TJJP | TJONSON | TJSRYDE |
| TIP5 | TIREFAM | TISSELT | TITEN | TITUSGP | TJ18 | TJACK | TJDOG1 | TJK | TJONTOP | TJSS5 |
| TIP6 | TIREKLR | TISSIE | TITEO | TITUSPW | TJ1936 | TJACKS | TJDS | TJK1 | TJOS69 | TJSTACO |
| TIP9 | TIREMAX | TISSO | TITERAK | TITUSSS | TJ1984 | TJAF11 | TJDS11 | TJK1CKN | TJOY | TJSTI |
| TIPARK | TIREMN2 | TISSY | TITEWAD | TITW | TJ1997 | TJAGS08 | TJDUB | TJK4 | TJOZ23 | TJSTJ |
| TIPCBVI | TIREPRO | TISSYS | TITHE | TITW59 | TJ1999 | TJAKS | TJEBOW | TJK5 | TJP | TJSTRK |
| TIPDRIP | TIRES | TISTA | TITHE10 | TITYANA | TJ19CHT | TJAMA | TJECEO | TJK7 | TJP1 | TJSUB4 |
| TIPGOD | TIRES4U | TISTOO | TITHER | TIU | TJ2 | TJAMA2 | TJED | TJKAAPK | TJP2 | TJSV8 |
| TIPHANI | TIRESMK | TISZA2 | TITHES | TIUCSIB | TJ20 | TJAMES | TJEEPJ | TJKAMOM | TJP4EVA | TJSX |
| TIPHANY | TIREZ | TIT4N | TITI1 | TIV1 | TJ2002 | TJAMSL | TJEN | TJKII | TJP9 | TJSZ71 |
| TIPI | TIRFRYR | TIT4NUP | TITI6 | TIV2 | TJ2004 | TJAMSLT | TJESKA | TJKJ | TJPAEEG | TJSZERS |
| TIPIDUS | TIRISH | TIT4TAT | TITI7 | TIV3 | TJ2019 | TJAT4 | TJETER | TJKJLK | TJPAEES | TJT |
| TIPMNY | TIRISHA | TITA | TITIANA | TIVA | TJ21 | TJAX | TJF1 | TJKJMJ | TJPCJM1 | TJT4 |
| TIPNON3 | TIRN13 | TITA111 | TITICAR | TIVOOM | TJ211 | TJAXUN | TJF15O | TJKSAM | TJPCJM2 | TJTALL |
| TIPNY | TIRNEY | TITA216 | TITII | TIWANA | TJ2176 | TJAY222 | TJF2 | TJKTOY | TJPCJM6 | TJTERRI |
| TIPO960 | TIRONA | TITA29 | TITIJO | TIWANA1 | TJ225 | TJAY67 | TJF3 | TJKW824 | TJPCTS | TJTKAT |
| TIPP | TIRPITZ | TITA84 | TITILEX | TIWANA2 | TJ251 | TJAY85 | TJF5 | TJL | TJPGD5 | TJTOO |
| TIPP2 | TIRRIS | TITAEM | TITIRO | TIWANAY | TJ28 | TJAYB | TJFARMS | TJL1 | TJPIII | TJTOY |
| TIPP20 | TIRSA | TITAKAW | TITIT | TIWANI | TJ311 | TJAYES1 | TJFD | TJL9 | TJPJ555 | TJTP |
| TIPP56 | TIRSEN | TITALI | TITITIT | TIWARI | TJ32187 | TJAYRAM | TJFJEEP | TJLAKE2 | TJPLNP | TJTPONY |
| TIPP95 | TIRSLYR | TITAN | TITIUA | TIWK | TJ33PN | TJB6 | TJFLY | TJLESH | TJPSS | TJTRUCK |
| TIPPCTY | TIRTH9 | TITAN01 | TITLBOY | TIX2U | TJ3EPN | TJB9 | TJG3 | TJLFM81 | TJQJZJK | TJTUNEZ |
| TIPPER1 | TIRUMAL | TITAN07 | TITLE | TIXDOC | TJ4 | TJBABY | TJG8 | TJLIFE | TJQUEEN | TJU |
| TIPPERS | TIRZAH | TITAN09 | TITLE7 | TIXGUY | TJ402 | TJBAJA | TJGBULL | TJLJM | TJR | TJU188Y |
| TIPPEY | TIRZO | TITAN11 | TITLI | TIYA | TJ47 | TJBAJB | TJGD | TJLMD | TJR2 | TJU2 |
| TIPPI | TIRZZAH | TITAN16 | TITLLAW | TIYOTA | TJ486 | TJBARNZ | TJGG | TJLOR64 | TJR4 | TJU3 |
| TIPPIES | TIS | TITAN19 | TITNUP | TIYS111 | TJ4EV29 | TJBBQ | TJGLOCK | TJM3 | TJR8 | TJU5 |
| TIPPIN | TISACAR | TITAN2 | TITO | TIZ1 | TJ4EV41 | TJBC8 | TJGOLF | TJM4 | TJRACIN | TJUANDA |
| TIPPIT | TISANO | TITAN21 | TITO1 | TIZ2 | TJ4EVER | TJBC921 | TJGREEN | TJM5 | TJRAMS | TJUICE |
| TIPPLE | TISCH69 | TITAN3 | TITO13 | TIZEL | TJ4FUN | TJBENZ | TJH2 | TJM7 | TJRED | TJUIII |
| TIPPTOP | TISCO | TITAN33 | TITO2 | TIZME | TJ4PLAY | TJBII | TJH4 | TJM9 | TJRHNR | TJUNGII |
| TIPPY1 | TISCO1 | TITAN45 | TITO21 | TIZME3 | TJ4WD | TJBIRD | TJH8 | TJMAXX | TJRICH | TJURNEY |
| TIPPY2 | TISE5 | TITAN62 | TITO212 | TIZMINE | TJ5 | TJBJ | TJHALL | TJMCK | TJRLTR | TJUSKAE |
| TIPPY62 | TISFIRE | TITAN66 | TITO72 | TIZNOW2 | TJ5722 | TJBJ1 | TJHALR | TJMDAD | TJRMOM | TJV |
| TIPPY7 | TISH | TITAN9 | TITO90 | TIZO | TJ57MJ | TJBLING | TJHARDN | TJMJ | TJRODO | TJVD07 |
| TIPPYQ | TISH1 | TITAN94 | TITON | TIZSTAO | TJ60 | TJBOSS | TJHICKS | TJMK | TJROSE | TJVEGAS |
| TIPSII | TISH17 | TITAN96 | TITOR | TIZTRBE | TJ604 | TJBOYS | TJHII | TJMOPAR | TJRR | TJW1 |
| TIPSSS | TISH216 | TITANAE | TITOS | TIZZA8 | TJ61 | TJBRATT | TJHIII | TJMRJM | TJS | TJW3 |
| TIPSTER | TISH24 | TITANAK | TITOS2 | TIZZDON | TJ618 | TJBREB | TJHIV | TJMRPH | TJS1 | TJWILL |
| TIPSY | TISH33 | TITANCO | TITOS6 | TIZZEL | TJ664 | TJBRWN | TJHKPH5 | TJMS | TJS6 | TJWINN |
| TIPSY1 | TISH4 | TITANIA | TITOS7 | TIZZIE | TJ7122 | TJBSR | TJHLMH | TJMSRM | TJS8 | TJWIZ42 |
| TIPSY80 | TISH60 | TITANIC | TITOVS | TIZZOD | TJ7777 | TJBUKI | TJHOOKR | TJMVET | TJSABE | TJWJR |
| TIPTEN | TISHA14 | TITANJI | TITOWFE | TIZZY22 | TJ8 | TJBYRD | TJHOW | TJMYLUV | TJSALES | TJWLIMO |
| TIPTOES | TISHA28 | TITANJK | TITPINK | TJ01 | TJ811 | TJC | TJHSL | TJN | TJSBBY2 | TJWNBW |
| TIPTON1 | TISHA74 | TITANM | TITS55 | TJ02622 | TJ8181 | TJC1 | TJHSR | TJNICE | TJSBIRD | TJWSTOY |
| TIPTOPP | TISHAB | TITANMC | TITSMCE | TJ034 | TJ823 | TJC3 | TJHU82 | TJNPJ | TJSCOTT | TJWTJW |
| TIPU | TISHB | TITANN | TITSOAK | TJ07721 | TJ83 | TJC5 | TJHV | TJNTMN | TJSDEBT | TJYJKY |
| TIPWELL | TISHERS | TITANS1 | TITSOUT | TJ092 | TJ831 | TJC9 | TJHX2 | TJNU20 | TJSEJ | TJZ |
| TIPZY | TISHJ24 | TITANS4 | TITTAYS | TJ1001 | TJ8417 | TJCAMRY | TJIFFIE | TJNUNN2 | TJSELLS | TJZ6 |
| TIQUI | TISHK | TITANS7 | TITTIE | TJ1015 | TJ85 | TJCBI | TJIIII | TJNVJ | TJSG1RL | TJZWLYS |
| TIR3D | TISHM | TITANS9 | TITTITI | TJ1017 | TJ9 | TJCD016 | TJINGLE | TJO5 | TJSGEN | TK |
| TIRADOR | TISHN03 | TITANSB | TITTLE | TJ103 | TJ901 | TJCHEF | TJJA11 | TJOD | TJSGIRL | TK01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TK010 | TK44 | TKBOX | TKGD37 | TKNCS | TKRCL | TKTME | TL42983 | TLASHWN | TLCROOK | TLHBMWT |
| TK011 | TK44216 | TKBSMD | TKGDDLY | TKNECHT | TKRCPR | TKTMKR | TL42AO | TLAW | TLCRSTD | TLHDVM |
| TK02 | TK449PA | TKC4 | TKGOLF | TKNGT | TKRCR | TKTOGOD | TL44 | TLAW02 | TLCS582 | TLHESQ |
| TK03 | TK46 | TKC5 | TKGT350 | TKNGT2 | TKRFIXR | TKTOK | TL4EVER | TLAW16 | TLCSR | TLHICKS |
| TK0421 | TK4ASPN | TKC8 | TKGWEB2 | TKNHD | TKRICH | TKTPLZ | TL4EVR | TLAWNS | TLCSTOY | TLHJAH |
| TK047 | TK4EVER | TKCAR88 | TKH | TKNIGHT | TKRINK | TKTPS | TL4FH | TLB08GT | TLCTCB | TLHMYES |
| TK0508 | TK4TWO1 | TKCBJ | TKH2 | TKNITEZ | TKRM3 | TKTRAIL | TL4UK | TLB9 | TLCTOY | TLHNCLT |
| TK0611 | TK4TX | TKCIJM | TKH3 | TKNJK | TKROCK | TKTRK2 | TL503 | TLBCCA | TLCTRVL | TLHP |
| TK0626 | TK4URSF | TKCINC | TKHAUS | TKNJK2 | TKROFT | TKTTIME | TL5090 | TLBEAN | TLCVET | TLHVET |
| TK0777 | TK5 | TKCIVI | TKHFAH | TKNKING | TKRSGAL | TKTYBOO | TL56 | TLBG | TLCWE14 | TLHI1 |
| TK0825 | TK50 | TKCJM | TKHH41 | TKNLEBI | TKRTMST | TKUGOD | TL62 | TLBH | TLCWLM | TLIAW |
| TK10 | TK501 | TKCJMJ | TKHI28 | TKNOCK | TKRTOTR | TKUJESU | TL6522 | TLBII | TLCZOOM | TLIEU1 |
| TK1072 | TK520MK | TKCM365 | TKHI528 | TKNOFF | TKS1 | TKUJSUS | TL6666 | TLBMINI | TLD | TLILLY |
| TK1116 | TK54522 | TKCYN | TKHOG | TKNOLAM | TKS1DAD | TKUJUS | TL6789 | TLBRIHM | TLD2 | TLINE |
| TK1138 | TK56 | TKD5DAN | TKI | TKNOLGK | TKS2GOD | TKUMOM | TL6868 | TLBRN | TLDA | TLIVES |
| TK114 | TK593 | TKDASHT | TKILLA | TKNOLM | TKS2K | TKUVTRN | TL7 | TLBSKB | TLDAWKS | TLIWIG |
| TK117 | TK6 | TKDDDS | TKINDER | TKNOX | TKS3 | TKVP | TL705 | TLBSR | TLDMAT | TLJ3 |
| TK12176 | TK61 | TKDDOG | TKING | TKNRLL | TKSAVVY | TKW1 | TL71 | TLBY | TLDOBLT | TLJ4E |
| TK123RK | TK648 | TKDFAM | TKING56 | TKNUX | TKSB2GD | TKW3 | TL72 | TLBYAKY | TLDUSO2 | TLJCIC |
| TK124 | TK710 | TKDFITR | TKING6 | TKNWOW | TKSCLN | TKW4 | TL73 | TLC1 | TLDYOU | TLJLS |
| TK15 | TK711 | TKDGMJ | TKINGJ | TKNWTR | TKSEAL | TKW7 | TL75 | TLC2 | TLED | TLJM17 |
| TK1584 | TK72 | TKDJUGL | TKISER | TKO | TKSF150 | TKWENT | TL750 | TLC4 | TLEE | TLJM18 |
| TK165 | TK726 | TKDLIFE | TKITEAZ | TKO2 | TKSGOD | TKYDRBY | TL75TZ | TLC4DTC | TLEEW | TLJNB |
| TK17 | TK751 | TKDLLC | TKITEEZ | TKO6 | TKSH8KE | TKYHNT | TL777 | TLC4ME | TLEO | TLJONES |
| TK18 | TK777 | TKDMMA | TKITEZ | TKO9 | TKSHLBY | TKYODFT | TL7777 | TLC4PET | TLEO13 | TLK |
| TK1933 | TK8 | TKDMOM | TKITEZ1 | TKOB | TKSII | TKZ | TL78 | TLC4U2 | TLEO23 | TLK2EM |
| TK1951 | TK824 | TKDN273 | TKITEZY | TKOBOOM | TKSJENN | TKZBPML | TL7979 | TLC8 | TLEV23 | TLK2M3 |
| TK1973 | TK8386 | TKDOMG | TKITIME | TKOC1 | TKSLNCN | TKZG70 | TL7TYPS | TLC80S | TLEV50 | TLK2MCH |
| TK1979 | TK85 | TKDOUG | TKITN | TKOFF | TKSLORD | TKZMEBK | TL87 | TLCADE | TLEVI | TLK2ME |
| TK1990 | TK8549 | TKDWN | TKITTY | TKOJIMA | TKSLRD | TKZMOM3 | TL888SH | TLCADRI | TLEWIFE | TLK4FEE |
| TK1FISH | TK87 | TKE5MAN | TKITYBU | TKOLLA | TKSMANY | TKZSS | TL9166 | TLCBYRN | TLEWIS | TLKABIT |
| TK1RBY | TK875 | TKE5TH | TKJEEP | TKOMGP | TKSMAR | TL | TL93428 | TLCC | TLEX | TLKCHKN |
| TK2020 | TK87CE | TKE7 | TKJOY | TKON1 | TKSMOM | TL04 | TL93BL | TLCDDS | TLEXUS | TLKDOC |
| TK204 | TK88 | TKECARE | TKK | TKONME | TKSNOBS | TL1018 | TL97 | TLCG50 | TLEXX | TLKESQ |
| TK21 | TK888KT | TKECK | TKKOKO | TKORN | TKSNVDA | TL12 | TL98XK8 | TLCGC | TLF | TLKFSTR |
| TK2137 | TK8EZ | TKECK20 | TKLAUS | TKOS2 | TKSOBMA | TL139 | TL99 | TLCHASR | TLF1 | TLKJDK |
| TK2222 | TK90 | TKEDAT | TKLDPNK | TKOSPD | TKSOUL | TL14BE | TL999 | TLCHORK | TLFAST | TLKJEEP |
| TK24408 | TKACE | TKEDWN3 | TKLME | TKOTIRE | TKSOUL2 | TL15 | TL9999 | TLCI98I | TLFLEXS | TLKLADY |
| TK24601 | TKAHIK | TKEITEZ | TKLOS20 | TKOVER2 | TKSPA | TL150 | TL999SH | TLCIII | TLG | TLKM |
| TK26 | TKAHIKE | TKELLEY | TKLSR | TKOVR88 | TKSPOPS | TL1688 | TLA | TLCINC | TLG8BOB | TLKNHDS |
| TK2MEGS | TKAHYK | TKEMEEZ | TKM | TKOX2 | TKSTANG | TL18QVP | TLA1 | TLCINC1 | TLG8R3 | TLKNMNY |
| TK3 | TKAI5 | TKENOTE | TKM2WDW | TKOZ51 | TKSTK18 | TL1942 | TLA4EVA | TLCINS1 | TLG8RZ | TLKNTN |
| TK3128 | TKAINS | TKEOFF | TKM3 | TKP | TKSTORM | TL1956 | TLAC | TLCJAC | TLG8TE | TLKNTON |
| TK3310 | TKALEX | TKEOFFJ | TKM6 | TKP4 | TKSWC | TL1974 | TLAD168 | TLCK818 | TLG8TR | TLKOFNY |
| TK3355 | TKAMP1 | TKEOV4K | TKMAC | TKPALMR | TKSZ28 | TL1987 | TLADY | TLCKDB | TLGATE | TLKRN |
| TK345 | TKANE | TKERISK | TKMC | TKPARTS | TKT2RID | TL1998 | TLADYG | TLCLEAN | TLGATOR | TLL2 |
| TK36YR | TKANEIS | TKERR | TKME2OZ | TKPGRAF | TKT2RYD | TL2 | TLADYT | TLCLLC | TLGHOME | TLLAC2 |
| TK3AI | TKAP | TKERSK | TKME2TX | TKPK | TKTAHOE | TL2010 | TLAFF | TLCM1 | TLGLLG | TLLDRNK |
| TK40418 | TKARISK | TKESLR | TKMEBIF | TKPRZ | TKTAWAB | TL2019 | TLAGRAM | TLCMONY | TLGNR | TLLMAN |
| TK40713 | TKAY | TKETHEL | TKMEHM | TKPSOUL | TKTESY | TL2067 | TLAHPSA | TLCNAPS | TLGOTP | TLLMN78 |
| TK40JK | TKAYDO | TKETOY | TKMLMM | TKQC8 | TKTEZ | TL215JL | TLALLC | TLCNMO | TLGPRJX | TLLY |
| TK417 | TKAYR | TKF | TKMMG | TKQSVR | TKTGTR | TL2225 | TLALTE | TLCO1 | TLGUY3 | TLM |
| TK420NE | TKB2 | TKFI211 | TKMOO50 | TKR | TKTGTR2 | TL234 | TLAMAR2 | TLCONE | TLGX1 | TLM2 |
| TK421 | TKB3 | TKFOR21 | TKMUSA | TKRAMER | TKTK | TL23AL | TLANG4D | TLCPL | TLH1 | TLM3 |
| TK421EJ | TKBB | TKFRANK | TKMYHD | TKRAND | TKTK01 | TL27722 | TLANK4D | TLCR3 | TLH2 | TLM4ME |
| TK421SW | TKBB4 | TKFW | TKMZ | TKRAO | TKTK09 | TL2LOW | TLAPEAL | TLCRAIG | TLH3D2 | TLM5 |
| TK424 | TKBBGRL | TKG | TKN | TKRATSV | TKTKTK | TL3 | TLASAG | TLCRN1 | TLH4 | TLMAKUS |
| TK42WON | TKBCKRD | TKGANAP | TKNABRK | TKRAV4 | TKTM8KR | TL41 | TLASHAY | TLCRN13 | TLH8 | TLMASON |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TLMFST | TLSDC | TLXS | TM2RIDE | TMA1 | TMASHAE | TMC | TMEENA | TMGZCAT | TMKYLAN | TMNT238 |
| TLMGC | TLSFIRE | TLXSPRT | TM2TM | TMA20RR | TMASK | TMC2 | TMEESQ | TMH3D3 | TMKZ | TMNTPWR |
| TLMILES | TLSHARK | TLXUB1 | TM2TNGO | TMA5 | TMASON | TMC3 | TMEFLYS | TMH5 | TML | TMNTVAN |
| TLMLT | TLSHAWD | TLY | TM302 | TMAC03 | TMASSEY | TMC7 | TMEJR1 | TMH6 | TML6 | TMNVQT |
| TLMM41 | TLSL | TLYAW | TM318 | TMAC39 | TMAT | TMC8 | TMEJR2 | TMHALL | TML7 | TMO3 |
| TLMTRY | TLSNXO | TLYE | TM321 | TMAC4 | TMATT | TMCAIN | TMELORD | TMHCPA | TMLAW | TMO4 |
| TLMV | TLSPGG | TLYHO | TM333 | TMAC5 | TMAUTO | TMCAT | TMELRD | TMHDDIT | TMLAW1 | TMOAHOC |
| TLN1 | TLSS | TLYNNW | TM37 | TMAC52 | TMAW | TMCBBQ | TMELSS | TMHG | TMLEAFS | TMOB |
| TLN6 | TLSSEM | TLZNPAW | TM38 | TMACC | TMAWX13 | TMCBOOG | TMEM173 | TMHG65 | TMLFAN | TMOCHI |
| TLNCDG | TLSSN | TM | TM392 | TMACC8 | TMAWX15 | TMCCOY | TMEMCHN | TMHODGE | TMLH | TMODELX |
| TLNEAL | TLSTJS | TM02 | TM4 | TMACG80 | TMAX | TMCD73 | TMERC | TMHORST | TMLIONS | TMOH27 |
| TLNMK1 | TLSTOY | TM021 | TM40 | TMACK1 | TMAX44 | TMCFIRE | TMESHA | TMHRT13 | TMLISA | TMOHIO |
| TLO4 | TLSWINT | TM04 | TM420 | TMACK32 | TMAXENY | TMCG | TMEU6 | TMHTLE7 | TMLITL | TMOKE97 |
| TLOC | TLT1 | TM087 | TM423 | TMACK58 | TMAXX | TMCGRAW | TMEWARP | TMHWK | TMLLOYD | TMOL |
| TLOCKE | TLT1NO | TM09 | TM44 | TMACK7 | TMAY | TMCIN | TMEYER | TMIAL | TMLM | TMOL42 |
| TLOCRUZ | TLT2 | TM0927 | TM4444 | TMACK73 | TMAYP | TMCIVI | TMF1 | TMIAM | TMLND | TMOLTEN |
| TLODFD | TLT3 | TM1 | TM4685 | TMACK81 | TMAYS1 | TMCKAY | TMF2 | TMIAMI | TMLND4 | TMON |
| TLONGO | TLT4 | TM1001 | TM47 | TMACKEY | TMAYS22 | TMCLNS | TMF8 | TMIBOLD | TMLRD | TMON1 |
| TLOP | TLT9 | TM101 | TM4849 | TMACS2 | TMAZT | TMCM | TMFA | TMID6X | TMLSINK | TMON8Y |
| TLOP4 | TLTCOOL | TM1019 | TM49 | TMADE | TMB | TMCNTRL | TMFB | TMIDGET | TMLUKE | TMONADA |
| TLORAX | TLTDLT | TM102 | TM4CC | TMAFO | TMB5 | TMCOO | TMFB1 | TMIII | TMLUSSO | TMONAE |
| TLORN | TLTL | TM11 | TM4FUN | TMAG | TMBCBES | TMCOOPR | TMFC | TMIKEYD | TMM1 | TMONAE3 |
| TLOSICO | TLTLMT | TM111 | TM4GLF | TMAGENT | TMBDZYK | TMCP1 | TMFGREG | TMILAN | TMM3 | TMONEY1 |
| TLOTTS | TLTLPN | TM13BM | TM4ND | TMAGIC | TMBEDRA | TMCQ | TMFILT | TMILL | TMMAYLE | TMONEY5 |
| TLOU | TLTOLER | TM144 | TM4PLAY | TMAHAWK | TMBELL6 | TMCRM1 | TMFM77 | TMILL11 | TMMCHN | TMONEYP |
| TLOU20 | TLTOO | TM16 | TM4SPD | TMAHWK | TMBER | TMCRUZ | TMFMC | TMILLS | TMMG509 | TMONEYS |
| TLOVE | TLTTLP | TM17 | TM4US | TMAI | TMBFM1 | TMCRZ | TMFMS | TMILLS1 | TMMGT | TMONK |
| TLOVE1 | TLTY1UZ | TM18 | TM50 | TMAJEEP | TMBG | TMD | TMFNAWS | TMILO | TMMK | TMONNI |
| TLOVE3 | TLTYP3S | TM1942 | TM524 | TMAKAE | TMBKMB | TMD1 | TMFNH | TMIM506 | TMMKXI | TMONTNA |
| TLOVES | TLTYPS | TM1964 | TM528XI | TMAKEUP | TMBL1NG | TMD2 | TMFORGE | TMIMI | TMMLLR | TMONTY |
| TLOVET | TLU | TM1968 | TM5577 | TMALMA | TMBLSN | TMD3 | TMFR1G | TMINGO | TMMO19 | TMONY |
| TLOVET1 | TLU2 | TM1969 | TM5683 | TMAMI | TMBLWD1 | TMD7 | TMFRIZ2 | TMINI | TMMO711 | TMONY6 |
| TLOVET2 | TLUCAS | TM1976 | TM5757 | TMAN | TMBMEW | TMDAVIS | TMFRIZZ | TMINUSO | TMMS | TMOO7 |
| TLOWE | TLUDRU | TM1986 | TM590 | TMAN08 | TMBMOLD | TMDAY | TMFW | TMINUSX | TMMULLT | TMOON |
| TLP | TLURDE | TM1987 | TM592 | TMAN182 | TMBR | TMDBD | TMG1 | TMITCHL | TMMURPH | TMOON2 |
| TLP4OSU | TLURIDE | TM1LL | TM62 | TMAN4 | TMBRCK | TMDELO | TMG2 | TMIX | TMMYBOB | TMOONIE |
| TLPHAN | TLURYDE | TM1LLER | TM6477 | TMAN62 | TMBRCRK | TMDENNY | TMG3 | TMIXON | TMMYEGN | TMOORE |
| TLPJEEP | TLUV | TM1LLS | TM65 | TMAN66 | TMBRDDL | TMDIXON | TMG3JAG | TMJ | TMMYGRC | TMOORER |
| TLPN | TLV | TM1SS | TM655 | TMAN707 | TMBRFOX | TMDJD | TMG4L | TMJ1 | TMMYGRL | TMOOSE |
| TLQ | TLV2O22 | TM1SW | TM660 | TMAN8 | TMBRL8K | TMDM428 | TMG6 | TMJ2 | TMN | TMORA |
| TLR6 | TLV3 | TM2012 | TM6871 | TMAN9 | TMBRLKE | TMDOLLA | TMG9 | TMJ3 | TMN1 | TMORGAN |
| TLRDMS | TLV4 | TM202 | TM71 | TMANA | TMBRLNE | TMDREW | TMGAUTO | TMJAZZY | TMN2 | TMORRIS |
| TLRGANG | TLV4EVA | TM2022 | TM72388 | TMANN | TMBRMOM | TMDRN | TMGBSN | TMJDMJ | TMN3 | TMORROW |
| TLRII | TLVLACE | TM21 | TM74 | TMAPV | TMBROWN | TMDRVS | TMGDM | TMJJ2 | TMNBRB | TMOS |
| TLRMADE | TLVLHLA | TM2166 | TM751 | TMAR10 | TMBRRRR | TMDRWAL | TMGI | TMJK | TMNCHG | TMOSES |
| TLROB2 | TLVRLV | TM223 | TM777 | TMAR1E | TMBRSMK | TMDUB | TMGLDMN | TMJLNIR | TMNDV | TMOSS |
| TLRROVR | TLVW140 | TM24 | TM8106 | TMARARN | TMBRTOY | TMDW | TMGM75 | TMJT5 | TMNF | TMOUG |
| TLRSTOY | TLVZS | TM241 | TM85 | TMARI | TMBRWLF | TME | TMGOOTS | TMJW | TMNFX | TMOUSE |
| TLRSWFT | TLW | TM27 | TM87 | TMARI3 | TMBRWN1 | TME2 | TMGOTCI | TMK | TMNGPLZ | TMOWERY |
| TLRTRSH | TLW911T | TM2745 | TM8OWGN | TMARIE | TMBSTN1 | TME2FLY | TMGOZBY | TMK1 | TMNKY | TMP |
| TLS | TLWDVW | TM28 | TM914 | TMARIE3 | TMBSTNE | TME2FSU | TMGPMG | TMK6 | TMNKYHR | TMP5 |
| TLS11GS | TLWGDC | TM2810 | TM930 | TMARIE7 | TMBTE | TME2GO | TMGPP | TMKADE | TMNM47 | TMPABAE |
| TLS2 | TLWGMW | TM2APAM | TM9302 | TMARIET | TMBUKTU | TME2KIL | TMGR8 | TMKATC | TMNM74 | TMPABAY |
| TLS3RS6 | TLWIFE | TM2FLOT | TM94YS | TMARIJ | TMBUNDY | TME2MVE | TMGRAM | TMKDS | TMNOLN | TMPAFAN |
| TLS8 | TLWKSW | TM2FSH | TM9693 | TMARTIN | TMBUSH | TME4FUN | TMGT5 | TMKLIPS | TMNR1 | TMPB |
| TLSANTA | TLX | TM2LAGH | TM98SLK | TMARTY | TMBV | TME4GLF | TMGT5OO | TMKRYS | TMNS | TMPC1 |
| TLSAVS | TLX1 | TM2LIVE | TM999 | TMAS85 | TMBWEED | TMEADS | TMGWAUD | TMKY | TMNT | TMPE46 |
| TLSBJS | TLXAMG | TM2PLAY | TMA | TMASERI | TMBYOU | TMEDLEY | TMGWAUP | TMKY1 | TMNT1 | TMPENSK |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TMPETTY | TMSOHIO | TMYJMOM | TNA68GT | TNDMY3 | TNK2WCE | TNL2TWR | TNSMOM | TNTJEEP | TNYARMY | TOAD |
| TMPETY | TMSOLD | TMYOLVR | TNA69CJ | TNDNBTG | TNK5 | TNLAMB | TNSNE1 | TNTJKSN | TNYBA8Y | TOAD143 |
| TMPFYRE | TMSSR | TMYRA | TNA72CJ | TNDRA | TNK8 | TNLIFE | TNSNMAX | TNTJP | TNYBBL | TOAD16 |
| TMPINK | TMSTANG | TMYRAS | TNABENA | TNDRGLO | TNKAMOM | TNLLAWN | TNSOJR | TNTLADY | TNYBBLS | TOAD43 |
| TMPLEOS | TMSTR | TMYS327 | TNABNA | TNDRINA | TNKAT25 | TNLLF | TNSPIKL | TNTLAND | TNYBLU | TOAD47 |
| TMPLR | TMSULY | TMYS427 | TNABXTR | TNDRONI | TNKATOY | TNLO | TNSPKL1 | TNTLIFE | TNYCAR | TOAD4GF |
| TMPNSKE | TMSWIM | TMYSFAM | TNACITY | TNDROSE | TNKATRK | TNLSHA | TNSQ1RE | TNTLORD | TNYCTLN | TOAD57 |
| TMPORAL | TMSWYER | TMYTRNR | TNACJED | TNDS | TNKATUF | TNLTTRV | TNSQIRE | TNTM3 | TNYDCK | TOAD6 |
| TMPOWER | TMSWYR | TMYWHMY | TNAD | TNDSMKE | TNKBELL | TNLVZN | TNSQYR3 | TNTM8 | TNYDNSR | TOAD68 |
| TMPR | TMT1 | TMYWMY | TNADJA8 | TNDZRAY | TNKBJH | TNLZZE | TNSREF | TNTMAMA | TNYEV | TOAD69 |
| TMPRMTL | TMT2 | TMZ | TNAFOX | TNE7 | TNKCDR | TNM | TNSTCHR | TNTNTN | TNYHALR | TOAD73 |
| TMPRNCE | TMT3 | TMZFS40 | TNAHC | TNEAL1 | TNKCMDR | TNMC | TNSTEPH | TNTO26 | TNYHANZ | TOAD941 |
| TMPRNS | TMTAY | TMZJEEP | TNALIVN | TNEBENE | TNKD28 | TNME | TNSTIL | TNTO8 | TNYHERD | TOAD98 |
| TMPRRY | TMTBOWL | TMZJML | TNAM07 | TNEELY | TNKDRW | TNMI | TNSTIL2 | TNTO9 | TNYHME | TOADCAR |
| TMPST10 | TMTGN | TMZJMLH | TNAMACH | TNEFF | TNKFL | TNMIMI | TNT1 | TNTOH | TNYHOME | TOADCRV |
| TMPST67 | TMTH215 | TMZWSKI | TNAMRIE | TNEL2 | TNKGBM | TNMINI | TNT1ANS | TNTPONY | TNYHVS | TOADFX |
| TMPTF8 | TMTINS | TN13579 | TNANGRY | TNEL25 | TNKGIRL | TNN | TNT1TAN | TNTPRTY | TNYINY | TOADI |
| TMPTRE | TMTJC | TN1359 | TNANT | TNEL33 | TNKGLBL | TNN3 | TNT2 | TNTPUPS | TNYJEEP | TOADIE |
| TMPTRSS | TMTNA | TN1522 | TNAPRO | TNELSON | TNKGRL | TNNLVSN | TNT2OOO | TNTRND2 | TNYJRK | TOADIEK |
| TMPTTY | TMTO5 | TN1855 | TNARED | TNERT | TNKGUY | TNNS4ME | TNT3ETS | TNTRV | TNYMONT | TOADIT |
| TMPTYFN | TMTO6 | TN1954 | TNASHAE | TNESCAR | TNKIDJT | TNNSMOM | TNT4 | TNTS28 | TNYMTY1 | TOADJR |
| TMPX4M | TMTO8 | TN1COLE | TNASHUS | TNEWTON | TNKK9 | TNNSPRO | TNT4G | TNTSG70 | TNYPKG | TOADLY |
| TMPZ71 | TMTOPLA | TN1DAY | TNASTYY | TNEXP | TNKLLR | TNNT | TNT4LIF | TNTSLT | TNYPNS | TOADS |
| TMQ1 | TMTRACY | TN22 | TNATATE | TNF | TNKLSS | TNO | TNT69RR | TNTSNKS | TNYPONY | TOADSHO |
| TMR3 | TMTROUT | TN2222 | TNATBRD | TNF2 | TNKM60 | TNO1 | TNT7 | TNTSTNG | TNYREED | TOADTOY |
| TMRALPH | TMTRUDY | TN22AAR | TNATIME | TNFLM | TNKMN | TNOE | TNT71FB | TNTSTR | TNYRICK | TOADUSA |
| TMRCKT | TMTZ | TN22ARG | TNATME | TNFONE | TNKNYET | TNOEL | TNT8 | TNTSWM | TNYSTRK | TOADY |
| TMRCLE | TMU | TN25 | TNATMPN | TNFS | TNKPSG | TNOH1 | TNT824A | TNTSX3 | TNYSVVR | TOADZ |
| TMRES1 | TMUCK | TN2BOYS | TNATR | TNG1 | TNKR | TNOHFUN | TNTACDC | TNTSZ | TNYTGR | TOALSTN |
| TMRII | TMUM19 | TN2OH | TNATUES | TNGANG | TNKR1 | TNONE | TNTAGL | TNTT98 | TNYTINY | TOANN |
| TMRIP | TMUNCY | TN37 | TNAU | TNGERIN | TNKR2 | TNOOKS | TNTBCH | TNTTNT | TNYTM3 | TOARIG |
| TMRM03 | TMUP75 | TN38 | TNAV17 | TNGH24 | TNKRB11 | TNORM | TNTBR | TNTTT | TNYTNA | TOARUBA |
| TMROBB | TMURPHY | TN41JB1 | TNB1 | TNGRAY | TNKRB3L | TNORM2 | TNTBRO | TNTWELD | TNYTRBO | TOAST |
| TMROCKT | TMURRAY | TN43MN | TNB2 | TNGTNG | TNKRBEL | TNORRIS | TNTC | TNTXTRM | TNYTRDS | TOAST13 |
| TMROPER | TMV | TN44 | TNB4 | TNGTREK | TNKRBLL | TNORTH | TNTCLN | TNUP18 | TNYTRK | TOAST2 |
| TMRROW | TMW | TN45KLM | TNB4ME | TNGYPSY | TNKRBUG | TNP | TNTCODY | TNVISHI | TNYTRUK | TOAST3R |
| TMRSVR | TMW1 | TN46 | TNB5 | TNH4EVR | TNKRCC | TNP2 | TNTCULP | TNVLS | TNYTWRX | TOAST84 |
| TMRW77 | TMW3 | TN47 | TNB7 | TNHCS | TNKRMS | TNPACO | TNTDD | TNVLTR | TNYWENY | TOAST9 |
| TMRWLND | TMW5 | TN4918 | TNBC8 | TNHG3 | TNKRTOI | TNPENNY | TNTDDY1 | TNVOL1 | TNZAFUN | TOASTA |
| TMRWNK | TMW7 | TN5 | TNBCKI | TNHONEY | TNKRTOY | TNPENY3 | TNTDOC | TNVOLS | TNZNT | TOASTAR |
| TMS | TMWARP | TN513 | TNBEARS | TNI | TNKRTY | TNPIN | TNTDYNO | TNVOLS1 | TNZOE | TOASTD |
| TMS5 | TMWAYNE | TN5445 | TNBLAIR | TNIC | TNKRVAL | TNPR | TNTED88 | TNVOLZ | TNZZ2 | TOASTE |
| TMSELLS | TMWEISS | TN59AJU | TNBLD | TNICHRN | TNKS | TNR1 | TNTEDGE | TNWAVE | TO | TOASTEE |
| TMSERRA | TMWERK3 | TN6144 | TNBOSS | TNICOLE | TNKSCOV | TNR4 | TNTESQ | TNWCST2 | TO100 | TOASTID |
| TMSFARM | TMWILSN | TN66 | TNBOUND | TNILA | TNKSMQM | TNRAISD | TNTFOX | TNWHSKI | TO11 | TOASTIE |
| TMSG | TMWIN79 | TN678 | TNBRAM | TNIMD | TNKSNOW | TNRALL | TNTFRY | TNWHSKY | TO2 | TOASTIR |
| TMSG1 | TMWIN80 | TN6868 | TNBTY | TNITUS | TNKSPOP | TNRAN25 | TNTFUN | TNWLKR | TO2ALV | TOASTR |
| TMSGRL | TMWLFPK | TN73 | TNCA | TNIZZLE | TNKTINK | TNRCATS | TNTGMA | TNWP | TO31 | TOASTR7 |
| TMSHANK | TMWRK | TN757 | TNCB | TNJ4 | TNKTWCE | TNRDRMR | TNTH2 | TNWSKY | TO34113 | TOASTR8 |
| TMSHOW | TMWSIY | TN77 | TNCHRG | TNJC10 | TNKUGD | TNRG | TNTHAUL | TNXAA | TO3MEE | TOASTUR |
| TMSKY | TMWSSW | TN7779 | TNCK3NL | TNJED | TNKUGOD | TNRWORX | TNTHG3N | TNXBABE | TO4OSU | TOASTY1 |
| TMSLDY | TMWYGH | TN880 | TNCN849 | TNJEEP | TNKUH | TNS | TNTII | TNXCLRK | TO4ST3R | TOASTYC |
| TMSM85 | TMY2L | TN8888 | TNCRMPT | TNJESUS | TNKUNEX | TNS4U2 | TNTIL8 | TNXDADT | TO4STY | TOASTYY |
| TMSMITH | TMYATES | TN8IOUS | TNCVETT | TNJO214 | TNKUNXT | TNSAF | TNTIPS | TNXDEDO | TO60 | TOATEE |
| TMSNFRM | TMYBAE | TN8SHUS | TNCZ28 | TNJREEN | TNKUTRK | TNSAL | TNTITAN | TNXLRD | TO6868 | TOB |
| TMSNSHT | TMYBOY | TN99 | TNDERLE | TNJT1 | TNKZILA | TNSCRP | TNTITN3 | TNXMA | TO6TT | TOB1 |
| TMSO5 | TMYERS1 | TN9999 | TNDHD | TNJVAN | TNKZORA | TNSLKER | TNTJ | TNXZORA | TOA5T3R | TOB1C1 |
| TMSOGAL | TMYGUN | TNA4ME | TNDM42 | TNJWIL | TNL | TNSMAMA | TNTJAN | TNYALL | TOA5TER | TOB4 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOBABE | TOBYT | TODDLEZ | TOEPIK | TOGTFO | TOKMOK | TOLKSD | TOMA90 | TOMD45 | TOMLO | TOMOON |
| TOBAD4U | TOBYYY | TODDMOM | TOEPOTY | TOGUARD | TOKMOK7 | TOLL3R | TOMACCO | TOME2L | TOMM13 | TOMORI |
| TOBADD | TOBZ84 | TODDS68 | TOERIG | TOH1O | TOKO | TOLLAND | TOMAHWK | TOME4ME | TOMM1E | TOMOTO |
| TOBAGO | TOC | TODDS69 | TOES10 | TOH2O | TOKORAM | TOLLE1 | TOMAINE | TOMECKO | TOMMAG | TOMP |
| TOBAGO2 | TOC69Z | TODDS70 | TOES1O | TOHAMI | TOKUMEI | TOLLER | TOMAKZE | TOMEEZ | TOMMASI | TOMPAM |
| TOBAL | TOCABEL | TODDSTK | TOES4U | TOHAPPY | TOKYO | TOLLER1 | TOMALE | TOMEIRX | TOMMCAT | TOMPAR |
| TOBASCO | TOCASH | TODDT | TOESH2O | TOHARD | TOKYO1 | TOLLER4 | TOMALEX | TOMEKO | TOMME | TOMPEG |
| TOBE | TOCAYO | TODDW | TOETOE | TOHHI | TOKYO20 | TOLLES | TOMAR | TOMF | TOMMIE | TOMPETY |
| TOBE1 | TOCDOC | TODDY | TOETRK | TOHIM | TOL | TOLLES1 | TOMARO | TOMFAIR | TOMMIE1 | TOMPSEN |
| TOBE59 | TOCHA | TODDY1 | TOEZ | TOHIMBE | TOL2CIC | TOLLESS | TOMARS | TOMFINI | TOMMIEO | TOMPTTY |
| TOBEACH | TOCHAN | TODDY2 | TOFANI | TOHKA | TOL2FTM | TOLLEYS | TOMAS | TOMFRAN | TOMMIES | TOMRDDL |
| TOBECHI | TOCHIL | TODDY44 | TOFARM | TOHOOT | TOL2PRG | TOLLI | TOMAS3 | TOMG | TOMMIKA | TOMS |
| TOBER | TOCHO | TODDYB | TOFAS4U | TOHOT4U | TOL3DO | TOLLI2 | TOMAS57 | TOMG67 | TOMMILE | TOMS24H |
| TOBER1 | TOCHQLK | TODDYO | TOFAST | TOHRU | TOL3MAN | TOLLI7 | TOMASA | TOMG79 | TOMMIX | TOMS24V |
| TOBERGT | TOCHS2 | TODER | TOFAST1 | TOHSAKA | TOL4 | TOLLIVR | TOMASFG | TOMGRL | TOMMY01 | TOMS26 |
| TOBES | TOCIN | TODFT3R | TOFF | TOHST8 | TOLA999 | TOLLRNR | TOMASH | TOMGUNN | TOMMY02 | TOMS4RD |
| TOBEUAN | TOCINO | TODFTHR | TOFFEE | TOHUN2 | TOLANI | TOLLY | TOMATHN | TOMHALE | TOMMY1 | TOMS4X4 |
| TOBFA1R | TOCK1 | TODHL | TOFFRY | TOI | TOLB5 | TOLLYS | TOMATO1 | TOMHAWK | TOMMY2 | TOMS67 |
| TOBFAIR | TOCK2 | TODHYAH | TOFGEEK | TOI7 | TOLBBAL | TOLLZ | TOMATOE | TOMHESS | TOMMY21 | TOMS911 |
| TOBI | TOCK5 | TODISNY | TOFINE | TOIBOX | TOLBERT | TOLMADE | TOMATOS | TOMHUNG | TOMMY24 | TOMS93 |
| TOBI2 | TOCKJR | TODIXXI | TOFISH | TOICH2 | TOLBOEL | TOLNO1 | TOMATR | TOMHWK | TOMMY25 | TOMSA8 |
| TOBIAS | TOCLEAN | TODKEYS | TOFL | TOIGHT | TOLBOI | TOLOGNA | TOMATS | TOMHWK6 | TOMMY57 | TOMSBMW |
| TOBIAS9 | TOCLO5E | TODLAKE | TOFLY | TOILL | TOLBRT | TOLOUD | TOMAYAK | TOMI2NY | TOMMY64 | TOMSC20 |
| TOBIDEI | TOCLOSE | TODMAX | TOFLY4 | TOINEB | TOLBS3 | TOLOW | TOMB | TOMI64 | TOMMY76 | TOMSCAR |
| TOBIDEM | TOCTAG | TODO | TOFMAY1 | TOISTOY | TOLBS69 | TOLOX | TOMB12 | TOMIC | TOMMY91 | TOMSGAL |
| TOBIE | TOCUTE | TODO98 | TOFNSLO | TOITALY | TOLCMH | TOLRANC | TOMB75 | TOMICA | TOMMYA | TOMSGRL |
| TOBIG4U | TOCUTE3 | TODOBN | TOFR | TOIYODA | TOLD4U | TOLREN | TOMBA | TOMIE87 | TOMMYB | TOMSGT |
| TOBINGO | TOD2 | TODOO | TOFRESH | TOJAZZY | TOLDO | TOLRFUN | TOMBA2 | TOMII | TOMMYCG | TOMSIC |
| TOBIRD | TOD4 | TODROK1 | TOFRIO | TOJIGRL | TOLDUU | TOLRKT | TOMBA3 | TOMIIII | TOMMYD | TOMSLO |
| TOBIS | TODAI | TODS67 | TOFTFH2 | TOJIK07 | TOLDYA | TOLRKTS | TOMBA4 | TOMIJ | TOMMYE | TOMSMB |
| TOBIWAN | TODALEW | TODS93 | TOFTS | TOJIK1 | TOLEDA | TOLS | TOMBAT | TOMIKO | TOMMYG | TOMSMX5 |
| TOBKEPT | TODALOU | TODSFIT | TOFU | TOJIL | TOLEDO | TOLSMA | TOMBGRD | TOMILEE | TOMMYGT | TOMSON |
| TOBLEST | TODAMAX | TODSUE | TOFU1 | TOJO | TOLEDO1 | TOLSON | TOMBI81 | TOMIMO | TOMMYH | TOMSON1 |
| TOBLOT | TODATEE | TODW1D | TOFU2 | TOJO57 | TOLEDO3 | TOLT | TOMBIE1 | TOMIOKA | TOMMYHH | TOMSONS |
| TOBOAT | TODAY | TODYGLN | TOFU4ME | TOJO87 | TOLEDO4 | TOLTIC | TOMBIE2 | TOMIS | TOMMYJR | TOMSOYR |
| TOBOSSY | TODB | TOE | TOFU589 | TOJO918 | TOLEDOM | TOLTN | TOMBIEZ | TOMISS | TOMMYL | TOMSR |
| TOBOTX | TODBOAT | TOEBABY | TOFU86 | TOJOE | TOLEDOO | TOLTOMY | TOMBLIN | TOMJAC1 | TOMMYM | TOMSRAM |
| TOBS | TODCO1 | TOEBEAN | TOFUBOI | TOJOGO | TOLEEN | TOLTRIO | TOMBO | TOMJAN | TOMMYR | TOMSRT |
| TOBUKU | TODD | TOEBEES | TOFUBOY | TOK1 | TOLER | TOLUB4 | TOMBOI | TOMJEN | TOMMYS | TOMSSER |
| TOBY | TODD10 | TOEBNZ | TOFUCAT | TOK2 | TOLER1 | TOLUCA | TOMBOI2 | TOMJERE | TOMMYW8 | TOMSTK |
| TOBY1 | TODD13 | TOEDRAG | TOFUMAN | TOKAITO | TOLER3 | TOLUWA | TOMBOY | TOMJOY | TOMN8R | TOMSTOY |
| TOBY122 | TODD14 | TOEFFER | TOFUNNY | TOKARTH | TOLER5 | TOLWALI | TOMBOY1 | TOMJULS | TOMNANG | TOMSUN4 |
| TOBY16 | TODD2 | TOEFIXR | TOFUR | TOKE1 | TOLERNZ | TOLYOGA | TOMBRDY | TOMK1 | TOMNEVA | TOMSVAN |
| TOBY19 | TODD21 | TOEHEDS | TOFUTTI | TOKELY | TOLES | TOLZ | TOMBSTU | TOMK42 | TOMNJAN | TOMSXT5 |
| TOBY20 | TODD59 | TOEINK | TOFUU | TOKEN | TOLES1 | TOM | TOMBUR | TOMK5 | TOMNOOK | TOMSZ06 |
| TOBY24 | TODD69 | TOEJAM | TOFY | TOKEN1 | TOLGA | TOM1ST | TOMC | TOMKA1 | TOMNPAT | TOMSZ28 |
| TOBY7 | TODD74 | TOEJAM2 | TOGA | TOKEN2 | TOLHD | TOM2 | TOMC4 | TOMKAT1 | TOMNSUE | TOMSZ3 |
| TOBY74 | TODD8 | TOEJAMM | TOGAA | TOKI1 | TOLIFE | TOM3 | TOMCAN | TOMKAT2 | TOMNTAM | TOMT |
| TOBYAS | TODD83 | TOEJOB | TOGABBY | TOKIANA | TOLINC | TOM3RD | TOMCAT1 | TOMKAT6 | TOMNTOV | TOMT55 |
| TOBYCT | TODDB | TOEKNEE | TOGABP | TOKIE19 | TOLITO2 | TOM5 | TOMCAT2 | TOMKAT7 | TOMNVRS | TOMT61 |
| TOBYDOG | TODDBOD | TOEKUTR | TOGAGE | TOKIE84 | TOLIVER | TOM6 | TOMCAT5 | TOMKO | TOMNY | TOMTAM |
| TOBYL | TODDCAR | TOELZ | TOGDEN | TOKIN | TOLIVR | TOM8OES | TOMCAT6 | TOMKO65 | TOMO | TOMTEK |
| TOBYLEE | TODDCT6 | TOEM8R | TOGIGI | TOKIN1 | TOLIVRD | TOM8R | TOMCAT9 | TOMKRUZ | TOMO1ST | TOMTOY |
| TOBYMOE | TODDIE | TOEMILY | TOGLIFE | TOKIS | TOLJ33P | TOM8TO | TOMCH4U | TOMKS | TOMOBIL | TOMUCH |
| TOBYONE | TODDITY | TOENALI | TOGOB4 | TOKISHA | TOLJA | TOMA1 | TOMCICI | TOML1 | TOMOKIY | TOMUDDY |
| TOBYPUP | TODDJR | TOENEE1 | TOGOBOX | TOKITAE | TOLK13N | TOMA2 | TOMCIN | TOML2 | TOMOLI | TOMWAZZ |
| TOBYR | TODDL | TOENSND | TOGS | TOKKI | TOLK1EN | TOMA55 | TOMCJS | TOML3 | TOMOMI | TOMX2 |
| TOBYS | TODDLER | TOEPIG | TOGT11 | TOKKII | TOLKI3N | TOMA72F | TOMD29 | TOMLJAN | TOMONAO | TOMY2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOMY754 | TONEY14 | TONIV | TONTONZ | TONYGTA | TOODL3S | TOOLGRL | TOOOTS | TOOTOOT | TOPBID | TOPGER |
| TOMYA | TONEY2 | TONJOY | TONU207 | TONYI | TOODL3Z | TOOLIE1 | TOOPHAN | TOOTS1 | TOPBIRD | TOPGN |
| TOMYBOY | TONEY33 | TONJUA | TONUFUN | TONYIA | TOODLE5 | TOOLING | TOOPHAT | TOOTS17 | TOPBNNA | TOPGN02 |
| TOMYLUV | TONEY63 | TONJY | TONUP | TONYIII | TOODLE9 | TOOLMJK | TOOPIB | TOOTS1E | TOPBOX | TOPGN1 |
| TOMYS65 | TONEZL1 | TONK117 | TONXS | TONYJ | TOODLES | TOOLMN | TOOPINK | TOOTS20 | TOPBOY | TOPGNN2 |
| TOMYTOY | TONFL | TONKA01 | TONY | TONYJO | TOODLOO | TOOLOCO | TOOQIK | TOOTS27 | TOPBRAT | TOPGNS4 |
| TOMYVET | TONFUN | TONKA1 | TONY07 | TONYLUV | TOODLZ | TOOLOP8 | TOOQUIK | TOOTS49 | TOPBUCK | TOPGOLF |
| TOMZ1 | TONG05 | TONKA11 | TONY1 | TONYM | TOODOFF | TOOLOST | TOOQUTE | TOOTS57 | TOPBUN | TOPGONN |
| TOMZBNZ | TONGONO | TONKA14 | TONY129 | TONYM1 | TOODY15 | TOOLOUD | TOOR | TOOTSC1 | TOPCAT | TOPGPA |
| TOMZC7 | TONGR | TONKA20 | TONY19 | TONYO | TOODY27 | TOOLOW | TOOR1 | TOOTSET | TOPCAT1 | TOPGR |
| TOMZREX | TONGS | TONKA21 | TONY20 | TONYOLY | TOODYS | TOOLS | TOOR3AL | TOOTSEY | TOPCH3F | TOPGUM |
| TOMZVET | TONI | TONKA24 | TONY23 | TONYP | TOOE4SY | TOOLS2U | TOORAW | TOOTSI | TOPCHD | TOPGUN |
| TON | TONI01 | TONKA3 | TONY27 | TONYROM | TOOE4ZY | TOOLSTR | TOOREAL | TOOTSI1 | TOPCHZ | TOPGUN2 |
| TON1 | TONI1 | TONKA4 | TONY29 | TONYS67 | TOOEASY | TOOLTAR | TOORQUE | TOOTSIE | TOPCOP | TOPGUN3 |
| TON1CEE | TONI14 | TONKA4X | TONY2X | TONYS73 | TOOELEC | TOOLY42 | TOOS3XY | TOOTSL | TOPD1 | TOPGUN8 |
| TON3 | TONI411 | TONKA5 | TONY3PO | TONYSC7 | TOOEV1L | TOOMANY | TOOSANO | TOOTSON | TOPDAD | TOPGUNM |
| TON3WAY | TONI416 | TONKA55 | TONY4 | TONYSC8 | TOOEZ | TOOMAS | TOOSEXY | TOOTSY1 | TOPDAT | TOPGUNZ |
| TONA | TONI57 | TONKA63 | TONY47 | TONYSON | TOOEZY | TOOMER | TOOSHI | TOOTSY3 | TOPDAT2 | TOPGUUN |
| TONAIL | TONI61 | TONKA8 | TONY4U | TONYSSS | TOOF | TOOMI | TOOSIKK | TOOTSY5 | TOPDAWG | TOPGUY |
| TONBRRY | TONI63 | TONKA85 | TONY5 | TONYSVW | TOOFA5T | TOOMINI | TOOSIS8 | TOOTUFF | TOPDECK | TOPH |
| TONCA | TONI77 | TONKAA | TONY50 | TONYSZ | TOOFAC3 | TOOMUCH | TOOSKI1 | TOOTWO | TOPDN | TOPH20 |
| TONDANO | TONI94 | TONKAGP | TONY57 | TONYT | TOOFAN | TOOMVCH | TOOSLO | TOOTY | TOPDNTT | TOPH23R |
| TONDONE | TONI99 | TONKAH | TONY67 | TONYT3 | TOOFDEL | TOON | TOOSLOO | TOOTYB | TOPDO6 | TOPH2O |
| TONE | TONIAJ | TONKAJK | TONY71 | TONYT4 | TOOFFOR | TOON04 | TOOSLW | TOOTZ19 | TOPDOG | TOPH3R |
| TONE1 | TONIARN | TONKAJR | TONY72 | TONYT74 | TOOFISM | TOON1 | TOOSLY | TOOTZI3 | TOPDOG1 | TOPHAT |
| TONE3 | TONIBAB | TONKAT | TONY91 | TONYTH | TOOFLES | TOON2 | TOOSNJR | TOOUGLY | TOPDOG2 | TOPHATT |
| TONE34 | TONICSI | TONKATK | TONYA | TONYTIF | TOOFOXY | TOONAMI | TOOSON | TOOWAVY | TOPDOG3 | TOPHAWK |
| TONE4 | TONIDEE | TONKATR | TONYA1 | TONYTJ | TOOFUN | TOONBRO | TOOSOON | TOOWIDE | TOPDOG4 | TOPHB |
| TONE513 | TONIE | TONKH | TONYA11 | TONYTLE | TOOFUS | TOONCEZ | TOOSOUR | TOOWILD | TOPDOG5 | TOPHBRO |
| TONE63 | TONIE1 | TONKIN | TONYA2 | TONYW | TOOGANN | TOONCI | TOOST3 | TOOWNNY | TOPDOGG | TOPHER |
| TONE757 | TONIEB | TONKKA | TONYA3 | TONYYYY | TOOGI | TOONDUP | TOOSTEP | TOOWOKE | TOPDPS | TOPHER1 |
| TONE89 | TONIEJO | TONKOMA | TONYA4 | TONYZ1 | TOOGLAM | TOONED | TOOSUPE | TOOWRXY | TOPDR | TOPHER2 |
| TONE909 | TONIGHT | TONKS98 | TONYA41 | TONYZ28 | TOOGOOD | TOONERS | TOOT | TOOXTRA | TOPDUDE | TOPHERH |
| TONE95 | TONIH | TONKTOY | TONYA5 | TONZ | TOOHARD | TOONFUN | TOOT1E | TOOZ | TOPDWN | TOPHERS |
| TONE96 | TONIII | TONKUH | TONYA67 | TONZUR | TOOHIGH | TOONICE | TOOT76 | TOP | TOPDWN2 | TOPHEVY |
| TONEBLU | TONIJEF | TONKY | TONYA68 | TOO40Z | TOOHOTT | TOONIE | TOOTA1 | TOP19K | TOPDWN3 | TOPHG |
| TONEBNE | TONIK | TONLOI | TONYA73 | TOO5LOW | TOOIB | TOONIGA | TOOTALL | TOP1DOG | TOPDWNZ | TOPHGRR |
| TONEC | TONIKAE | TONN | TONYA8 | TOO5XY | TOOICY | TOONIN | TOOTC | TOP1ESS | TOPE4 | TOPHS3 |
| TONED | TONIL | TONNA | TONYAB | TOOB | TOOIE | TOONJOY | TOOTC1 | TOP1GUN | TOPE8 | TOPHXX |
| TONEE | TONILE | TONNERS | TONYAD | TOOB25 | TOOK1E | TOONRME | TOOTDAT | TOP1SG | TOPFAN | TOPI |
| TONEE2 | TONILP | TONNIE | TONYAIV | TOOBAD | TOOKEM | TOONRMY | TOOTED | TOP2 | TOPFANS | TOPIC |
| TONEEGA | TONILYN | TONNIOC | TONYAL | TOOBADZ | TOOKIE1 | TOONS | TOOTER | TOP4BTM | TOPFLT | TOPIKO |
| TONEGEE | TONINO | TONNWIL | TONYALD | TOOBEE | TOOKIE2 | TOONS2 | TOOTHFL | TOP5 | TOPFLT2 | TOPIR |
| TONEIII | TONIO | TONNY1 | TONYAM | TOOBL3U | TOOKOLD | TOONS86 | TOOTHIE | TOP5HLF | TOPFLYT | TOPIS1 |
| TONEJ | TONIO15 | TONOFFN | TONYAS | TOOBOKU | TOOL | TOONSTA | TOOTHLS | TOP5OFF | TOPFRAG | TOPISDN |
| TONEJR | TONIO26 | TONOFUN | TONYASS | TOOBRO | TOOL1 | TOONTWN | TOOTHO | TOP6K | TOPFREE | TOPIT |
| TONELO2 | TONIOS | TONRGUY | TONYB | TOOBUSY | TOOL357 | TOONVAN | TOOTIE1 | TOP6UN | TOPFUEL | TOPKATS |
| TONELOC | TONIOS7 | TONSIE | TONYB65 | TOOBX | TOOL46 | TOONWAY | TOOTIE3 | TOP7GEN | TOPFUN2 | TOPKE8 |
| TONELOW | TONIP | TONSTOY | TONYBAP | TOOCAN | TOOL462 | TOONY | TOOTIE5 | TOPAN6A | TOPG | TOPKEK |
| TONENIK | TONIRB | TONSUKE | TONYBEE | TOOCHEY | TOOL8 | TOONZ | TOOTLE | TOPANGA | TOPG01 | TOPKNOT |
| TONENSK | TONIRN | TONT | TONYBIG | TOOCLN | TOOL8OX | TOONZ4U | TOOTLE4 | TOPART | TOPG1 | TOPKNT |
| TONESC7 | TONIS06 | TONT02 | TONYBOY | TOOCOLE | TOOLBAG | TOOO | TOOTLE5 | TOPAWS | TOPG3AR | TOPL1S |
| TONESHA | TONIS2 | TONTI88 | TONYC | TOOCOOL | TOOLBND | TOOO1T | TOOTLES | TOPAZ | TOPG4U | TOPL1SS |
| TONESMA | TONISHA | TONTO1 | TONYC3 | TOOCOZY | TOOLBX | TOOOBAD | TOOTLS | TOPAZ13 | TOPG63 | TOPL355 |
| TONESS | TONITA | TONTO2 | TONYC4 | TOOCUTE | TOOLD | TOOODLS | TOOTLVU | TOPAZIO | TOPG66 | TOPL35S |
| TONET | TONITO | TONTO95 | TONYD | TOODA | TOOLEDO | TOOOFST | TOOTN | TOPAZZZ | TOPG999 | TOPL3S |
| TONETNT | TONITO1 | TONTON | TONYG | TOODALU | TOOLEY | TOOOFUN | TOOTONE | TOPBAR | TOPGE4R | TOPL3ZZ |
| TONEY11 | TONITUF | TONTON1 | TONYGG | TOODEN | TOOLFAN | TOOOR | TOOTOO | TOPBEAR | TOPGEAR | TOPLAS |

```
TOPLE5    TOPROOF   TORC1     TORITUP   TORRES1   TOSLO     TOTL79    TOUCAN    TOVAR2    TOWINGU   TOWPTH
TOPLE5S   TOPROW    TORCH04   TORK      TORRESX   TOSLO4U   TOTLATV   TOUCAN5   TOVEGAS   TOWIT     TOWRDS
TOPLES    TOPRUN    TORCH19   TORKR     TORREY    TOSLO50   TOTLEXP   TOUCHAP   TOVEN     TOWJ33P   TOWRIG
TOPLES1   TOPRUN1   TORCH23   TORMAY    TORRID    TOSLO5O   TOTLFUN   TOUCHD    TOVICZ    TOWJAC    TOWSHZL
TOPLES2   TOPS      TORCH3V   TORMENT   TORRIOK   TOSLOW    TOTLIMG   TOUCHDN   TOW       TOWJAM    TOWTAG
TOPLES3   TOPS123   TORCH4    TORMNTA   TORRO     TOSLW     TOTLKOS   TOUCHE1   TOW1IFE   TOWJAMS   TOWTIME
TOPLES4   TOPS2     TORCH40   TORMUND   TORRY1    TOSMINO   TOTLLUX   TOUCHED   TOW2TOE   TOWJEEP   TOWTK
TOPLES5   TOPS20    TORCHC8   TORN      TORSADE   TOSPOIL   TOTLOSS   TOUCHEE   TOW4TWO   TOWJOE    TOWTRCK
TOPLESZ   TOPS614   TORCHED   TORN8DO   TORSION   TOSRV     TOTLPKG   TOUCHIT   TOW4U     TOWKEHT   TOWTRK
TOPLEZ    TOPS9T    TORCHEE   TORN8O    TORSRAM   TOSSD     TOTMOBL   TOUCHM    TOWABLE   TOWKENT   TOWTWUK
TOPLEZZ   TOPSAIL   TORCHEM   TORNA2    TORT      TOSSUP    TOTN3M    TOUCHME   TOWAIR    TOWKING   TOWU
TOPLIS    TOPSCRT   TORCHIT   TORNACL   TORT1K    TOSTANG   TOTNHAM   TOUCHUP   TOWBABY   TOWL1FE   TOWUL8R
TOPLISS   TOPSHOT   TORCHMI   TORNADA   TORT98    TOSTER    TOTNORM   TOUCHY    TOWBBY    TOWL90    TOWUOUT
TOPLOCK   TOPSIL    TORCHO4   TORNES    TORTA     TOSTIE    TOTO      TOUG3     TOWBDOG   TOWLER    TOWVHCL
TOPLS04   TOPSOIL   TORCHSR   TORNIT    TORTERA   TOSU01    TOTO083   TOUGE     TOWBEAR   TOWLER2   TOWW1FE
TOPLS67   TOPSPIN   TORCHY    TORNZ     TORTI5    TOSU06    TOTO1     TOUGE2K   TOWBEES   TOWLFE    TOWWIFE
TOPLS69   TOPSPN1   TORCHZ    TORO      TORTILA   TOSU1     TOTO14    TOUGEGT   TOWBOOK   TOWLGND   TOWWPIG
TOPLSDG   TOPSPN2   TORCHZR   TORO01    TORTLE    TOSU17    TOTO28    TOUGEM2   TOWBOSS   TOWLIF3   TOWX15
TOPLSFN   TOPSPOT   TORDNE    TORO1     TORTOR    TOSU18    TOTO4O    TOUGES    TOWBOY    TOWLIFE   TOWYODA
TOPLSGT   TOPSS     TORE      TORO2     TORTY2    TOSU24    TOTO86    TOUGH     TOWBOYZ   TOWLOW    TOWYOTA
TOPLSRN   TOPSTOW   TOREN     TORO25    TORUP     TOSU25    TOTOGB    TOUGH1    TOWBRDY   TOWLYFE   TOX
TOPLSS    TOPSUL    TORENII   TORO3     TORVA     TOSU45    TOTOIV    TOUGHY    TOWCAR    TOWM8ER   TOX1
TOPLSS1   TOPSZN    TORENO1   TORO7     TORYNAY   TOSU61    TOTOM3    TOUHEY    TOWCAVE   TOWM8R    TOX1C
TOPLSSS   TOPT13R   TORENT    TORONTO   TORYX2    TOSU67    TOTONE    TOUHOU    TOWCHIC   TOWM8TR   TOX1CA
TOPLSTR   TOPT1ER   TORERO    TOROS12   TOS1      TOSU9     TOTOOZ    TOUINA7   TOWCHIK   TOWMAD    TOX1CA1
TOPLSVW   TOPTECH   TORES8    TORPEDO   TOS1OW    TOSU97    TOTOPO    TOUK      TOWD      TOWMAMA   TOX1CO
TOPLU55   TOPTHAT   TORETH    TORQ1     TOS2      TOSUFAM   TOTORO    TOULA     TOWD05    TOWMAN1   TOX1K
TOPLUSS   TOPTI3R   TORETO    TORQ2     TOSAIL    TOSUTA    TOTORO7   TOULGN    TOWD1     TOWMATR   TOXCGRL
TOPLUXO   TOPTIER   TOREUP    TORQ2ME   TOSAUCY   TOSWEET   TOTOROG   TOUMR7    TOWDAH    TOWMEN    TOXGEEK
TOPLYS    TOPTLRS   TORGO     TORQ3     TOSB      TOSXY     TOTOT     TOUR      TOWDAN    TOWMIRS   TOXI
TOPLZZ    TOPUCU    TORGXPO   TORQ650   TOSCA     TOT       TOTOVAN   TOUR07    TOWDOGG   TOWMNEY   TOXIC
TOPME     TOPWATR   TORGY     TORQ8     TOSCANA   TOTA      TOTOW     TOUR1ST   TOWEL42   TOWMOE    TOXIC01
TOPMINI   TOPWGUN   TORGYJR   TORQCTY   TOSEEF    TOTA1     TOTOWLF   TOUR3     TOWELIE   TOWMTR    TOXIC06
TOPMK7    TOPWTR    TORI1     TORQDUP   TOSERVE   TOTA503   TOTOY1    TOUR37Z   TOWELL    TOWN1E    TOXIC1
TOPNEWS   TOPXXV    TORI10    TORQE     TOSEXY    TOTA68    TOTOY2    TOUR4U    TOWEN3    TOWNDA    TOXIC2
TOPNOCK   TOPZDWN   TORI12    TORQIT    TOSH      TOTALE    TOTOYA1   TOURAY    TOWER     TOWNE1    TOXIC20
TOPOFF    TOPZOG    TORI1DC   TORQLOL   TOSH11    TOTALEE   TOTRURO   TOURAY1   TOWER2    TOWNE2    TOXIC2U
TOPOFF1   TOPZOOM   TORI21    TORQSTG   TOSH2S    TOTALL    TOTS      TOURB     TOWER5    TOWNES    TOXIC68
TOPOFF2   TOQIK4U   TORIA     TORQSTR   TOSHA09   TOTALPT   TOTS1     TOURBUS   TOWER7    TOWNES1   TOXIC95
TOPOPTL   TOQUE     TORIB     TORQU3    TOSHA3    TOTALWM   TOTS3     TOURE     TOWERCO   TOWNGO    TOXICA
TOPP      TOQUIET   TORIBAE   TORQUE    TOSHAM    TOTB1     TOTS88    TOURE1    TOWERS    TOWNLOW   TOXICA1
TOPP1     TOQUIK    TORIBBY   TORQUE3   TOSHARN   TOTE      TOTSI     TOURE1L   TOWERSA   TOWNMAN   TOXICA2
TOPPAPA   TOR1TY    TORIBFF   TORQUED   TOSHAY    TOTEDVA   TOTSTOT   TOUREN    TOWG      TOWNS     TOXICA3
TOPPDN    TOR2UGA   TORIE     TORQUES   TOSHI     TOTEM     TOTT      TOURER    TOWGIRL   TOWNSHP   TOXICAA
TOPPER    TOR4V4    TORIE1    TORQUIN   TOSHI1    TOTEM2    TOTTAXI   TOURERV   TOWGOD    TOWNSND   TOXICAF
TOPPG     TORA      TORII4    TORQUP    TOSHIB    TOTENHM   TOTTEN    TOURIN    TOWGUN    TOWNSON   TOXICC
TOPPIC    TORAGET   TORIK     TORQY     TOSHIE    TOTES     TOTTERS   TOURING   TOWGUY    TOWNY     TOXICC8
TOPPIE    TORAH1    TORINO    TORR1E    TOSHIRO   TOTH1     TOTTI     TOURIZM   TOWHEE    TOWOPJL   TOXICCC
TOPPLES   TORAH13   TORINO2   TORR3S    TOSHIT    TOTH2     TOTTIE    TOURMED   TOWHO     TOWOTA    TOXICCM
TOPPNCH   TORAH2    TORIOTA   TORRCY7   TOSHKEN   TOTHER    TOTTNHM   TOURUSA   TOWHO3    TOWP1G    TOXICD
TOPPOP    TORAK     TORIRED   TORRE     TOSHOP    TOTHIE    TOTTOTR   TOURVAN   TOWHOE    TOWPATH   TOXICG
TOPPR     TORAN8R   TORIS     TORRE2    TOSHOW    TOTHLES   TOTTR     TOURX     TOWHOG    TOWPG     TOXICGT
TOPPS     TORANDO   TORIS03   TORRE3    TOSHREE   TOTHLSS   TOTTY     TOURX2    TOWIE     TOWPIG    TOXICI
TOPPUP    TORAO     TORISI    TORRE74   TOSI      TOTHMUN   TOTURNT   TOUTLAW   TOWIFE    TOWPIG1   TOXICO1
TOPQFF    TORBETT   TORISO2   TORRED1   TOSIFIX   TOTI22    TOTY      TOUTOU    TOWIN     TOWPIG2   TOXICOO
TOPRLTR   TORBOT    TORISUE   TORRED2   TOSIS     TOTKDS    TOU       TOUTSOS   TOWIN4U   TOWPIGG   TOXICOS
TOPROC    TORBUS    TORITO    TORREDU   TOSKA     TOTKDS1   TOUBAMB   TOVA      TOWING    TOWPIGY   TOXICR
TOPROLL   TORC      TORITO6   TORRENT   TOSKENT   TOTKDS2   TOUBLUE   TOVAR1    TOWING8   TOWPRO    TOXICRE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TOXICSS | TOYA | TOYLADY | TOYREX | TOYZZZ | TP922TP | TPESO | TPLS93 | TPS83A | TQM9 | TR1FRCE |
| TOXICT | TOYA112 | TOYLEE | TOYRUNR | TOZIK | TP93 | TPETE4 | TPLSHOT | TPS93A | TQMNENA | TR1G3R |
| TOXICXF | TOYA13 | TOYLEXS | TOYS | TOZLAKE | TP996 | TPETTY | TPLSING | TPSC7 | TQMSTQY | TR1GG |
| TOXIE | TOYA75 | TOYLIKE | TOYS24 | TOZZI | TP999 | TPETTY1 | TPLSKTY | TPSC8 | TQOC | TR1GG3R |
| TOXIICA | TOYA76 | TOYMAKR | TOYS42 | TP | TP99BT | TPF1 | TPLSLF | TPSDOWN | TQPLESS | TR1GGA |
| TOXIK | TOYAF | TOYMKR | TOYS4Q | TP02 | TPA1 | TPF2 | TPLSNVY | TPSELLS | TQPLSS | TR1GGER |
| TOXIKA | TOYAH | TOYMOVR | TOYS4US | TP0216 | TPA2 | TPFCRS | TPLSONE | TPSGMA | TQPOFF | TR1GGRD |
| TOXIN | TOYANNA | TOYMR2 | TOYS73 | TP03 | TPABAY | TPFFL | TPLSQKI | TPSHELF | TQPQFF | TR1GL |
| TOXME | TOYAT | TOYN | TOYS74 | TP04 | TPADOC | TPFP1 | TPLSS1 | TPSHLF | TQPSQFF | TR1GR |
| TOXOJ | TOYAT50 | TOYNADO | TOYS83 | TP11 | TPAIN | TPFPENN | TPLSS66 | TPSI | TQQQ | TR1HAWK |
| TOXON | TOYAWYF | TOYNDAE | TOYS87 | TP114 | TPAIN03 | TPGT | TPLSS68 | TPSII | TQSTR | TR1KE |
| TOXSICC | TOYB8X | TOYNO2 | TOYSBNZ | TP115 | TPAJJ | TPGUN | TPLSTOY | TPSJAG | TQTOO | TR1KN |
| TOXSICK | TOYBABY | TOYNTYM | TOYSH3D | TP1154 | TPAM | TPGUNN | TPLTHRT | TPSO47 | TQUEEN | TR1KPNY |
| TOXXIC | TOYBALR | TOYNVEE | TOYSHED | TP116 | TPAMMT | TPHARM | TPLUNK | TPSOO1 | TQUEEN2 | TR1L1UM |
| TOXXIC1 | TOYBARN | TOYO | TOYSIX | TP121 | TPANDA | TPHB1 | TPLUS3 | TPSOUL | TQUEENW | TR1LL |
| TOXXICA | TOYBEE | TOYO1 | TOYSRJD | TP146 | TPANG | TPHLJH | TPLUSN | TPSPARA | TQUILA | TR1ME |
| TOXXIKA | TOYBIER | TOYO2 | TOYSRME | TP16 | TPAOLET | TPHOON | TPLZZZZ | TPT | TQUILA1 | TR1MMER |
| TOXXIKO | TOYBIRD | TOYO57 | TOYSRS | TP177 | TPAPA | TPHOTS | TPM2 | TPTDOC | TQUILTR | TR1N1TY |
| TOXXXIC | TOYBLUE | TOYO86 | TOYSRUS | TP19 | TPARISI | TPHTBBY | TPM3 | TPTDORK | TQULA | TR1NA |
| TOY | TOYBNZ | TOYO97 | TOYSS | TP190 | TPARK | TPI2 | TPMJ77 | TPTHAT2 | TQY | TR1NA6Y |
| TOY14S | TOYBOX | TOYOATR | TOYSTOR | TP1911 | TPARKR1 | TPI3 | TPMT | TPTP46 | TQYCQMA | TR1NITY |
| TOY1TON | TOYBOX6 | TOYOAV | TOYSTOY | TP194 | TPARTY | TPI4 | TPN07CH | TPTTBA | TQYL2H | TR1NN |
| TOY2 | TOYBOXX | TOYOBAE | TOYSTRY | TP1968 | TPAS | TPIC | TPNCEN | TPTYODA | TQYQTA | TR1NNY |
| TOY3 | TOYBRU | TOYOCHR | TOYSWN | TP1990 | TPATH | TPIK | TPNE | TPURR | TR | TR1NTY3 |
| TOY4AL | TOYBUG | TOYOD4 | TOYTACO | TP2 | TPATHB | TPILOT | TPNINA | TPURTEE | TR01 | TR1P1N |
| TOY4BL | TOYBUYR | TOYODA | TOYTAKO | TP2008 | TPATRON | TPIPER | TPOE | TPV | TR02 | TR1PA |
| TOY4BOB | TOYBX | TOYODA1 | TOYTAX1 | TP214 | TPATT | TPITTS | TPOG | TPW | TR0914 | TR1PL |
| TOY4D | TOYBYER | TOYODA4 | TOYTAXI | TP2222 | TPATUDE | TPIWIFI | TPOLINA | TPW2 | TR101 | TR1PLE7 |
| TOY4DEB | TOYCAM | TOYODA9 | TOYTIME | TP2574 | TPAUL1 | TPJ | TPOLO | TPWJ316 | TR110 | TR1PLEB |
| TOY4DH | TOYCAR | TOYODAA | TOYTLES | TP269 | TPAYNE | TPJ7 | TPOOLE | TPWK | TR1221 | TR1PLED |
| TOY4DI | TOYCAR9 | TOYODAH | TOYTME | TP278 | TPAYNE2 | TPJEEP | TPOPCRN | TPWK13 | TR14 | TR1PLET |
| TOY4FUN | TOYCARZ | TOYODDA | TOYTOTR | TP2BTTM | TPAYNES | TPJJ | TPOPHDZ | TPWK22 | TR144 | TR1PLOG |
| TOY4G | TOYCAT | TOYODUH | TOYTOWR | TP3 | TPB3 | TPK | TPORSCH | TPWK57 | TR147 | TR1PLTS |
| TOY4GT1 | TOYCELI | TOYODUR | TOYTOY | TP315 | TPB4 | TPK1 | TPOSTON | TPY4 | TR14CE | TR1POD |
| TOY4HB | TOYCOMA | TOYOHDA | TOYTOY1 | TP32 | TPBGRL | TPKING1 | TPOT | TPYGQ19 | TR15 | TR1PP |
| TOY4J | TOYCRZY | TOYOLDA | TOYTRD | TP328 | TPBNANA | TPKING2 | TPOT13 | TPYTOES | TR16 | TR1PPE |
| TOY4JAM | TOYD3PT | TOYOMR2 | TOYTREE | TP350 | TPC4 | TPKR2 | TPOTHS | TQ1 | TR168 | TR1PPN |
| TOY4JD | TOYDEPT | TOYONA | TOYTREX | TP3TR6 | TPC4U2 | TPL3SS | TPOWERS | TQ4 | TR17 | TR1PPY |
| TOY4JIM | TOYDOLL | TOYONDA | TOYTRK | TP4 | TPC4U3 | TPL4 | TPOWERZ | TQ46 | TR17MR | TR1PWR |
| TOY4JNL | TOYE302 | TOYOSU | TOYTRKS | TP420 | TPCHRSE | TPL9 | TPPHD | TQ5662 | TR18 | TR1PY |
| TOY4JOY | TOYETI | TOYOT2 | TOYTRL | TP47 | TPCISSP | TPLAD | TPPRSHP | TQ597 | TR19 | TR1SH |
| TOY4JR | TOYFJ75 | TOYOT3R | TOYTT | TP4MBH | TPCPSTR | TPLANES | TPPT1 | TQ718 | TR1959 | TR1SHA |
| TOY4KIM | TOYFOR2 | TOYOT4 | TOYTUN | TP4MBH1 | TPCREW | TPLAPRO | TPPT2 | TQ75 | TR1990 | TR1SHY |
| TOY4LAM | TOYFOX | TOYOTA | TOYVET1 | TP4MYBH | TPD3 | TPLBLK | TPR | TQ84 | TR1994 | TR1SSY |
| TOY4LEE | TOYFRUS | TOYOTA2 | TOYWAGN | TP4X4H3 | TPDADB | TPLDZK | TPRADO | TQ9 | TR1A1R | TR1STA |
| TOY4LEX | TOYGR3 | TOYOTA5 | TOYWU | TP5678 | TPDHAZ | TPLE55 | TPRDEB | TQASTER | TR1BE23 | TR1STAN |
| TOY4MEL | TOYGR86 | TOYOTER | TOYY | TP57TB | TPDNLW | TPLESS | TPRICE | TQDPRN | TR1BE4 | TR1UMPH |
| TOY4MUD | TOYGTR | TOYOTUF | TOYYDA | TP5HLF | TPDNV10 | TPLESS2 | TPRKR | TQFARM1 | TR1BE9 | TR1V1UM |
| TOY4O | TOYHALR | TOYOTUH | TOYYETI | TP6846 | TPDUH | TPLESSS | TPRL08 | TQI | TR1BFN | TR1VIA |
| TOY4RNR | TOYHAUL | TOYOTUS | TOYYOTA | TP6868 | TPDWN | TPLH | TPRO206 | TQL | TR1BRKR | TR1X1E |
| TOY4RUN | TOYHLR1 | TOYOYO | TOYYWMS | TP7277 | TPDWN1 | TPLIS | TPRST | TQLAH | TR1C1A | TR1XI3 |
| TOY4SAN | TOYHLR2 | TOYPAJ | TOYZ21 | TP73 | TPDWN21 | TPLMAXI | TPRWARE | TQLAJAC | TR1CIA | TR1XIE |
| TOY4TAM | TOYHOE | TOYPHEV | TOYZ4US | TP731 | TPDWNGT | TPLOUT | TPRYNCE | TQLATME | TR1CITY | TR1ZUB |
| TOY4TOM | TOYHULK | TOYPONY | TOYZ616 | TP750 | TPDWNTJ | TPLS | TPS | TQLATNA | TR1CKS | TR1ZZY |
| TOY4TOW | TOYII | TOYPUDL | TOYZBOX | TP8 | TPE5 | TPLS247 | TPS4 | TQLCVN | TR1CKY | TR1ZZY3 |
| TOY4TRA | TOYKA | TOYPULR | TOYZRS | TP85 | TPEE | TPLS427 | TPS4RPS | TQLFCC | TR1DE | TR2020 |
| TOY4VAL | TOYKO | TOYR4V | TOYZRUZ | TP8NTNG | TPEHEP | TPLS4ME | TPS7 | TQM | TR1DENT | TR213 |
| TOY6 | TOYL88 | TOYRAP | TOYZTOY | TP90 | TPES1 | TPLS75 | TPS82B | TQM2 | TR1DNT | TR221 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TR23 | TR486 | TRA1L | TRAC46 | TRACK6 | TRAEB | TRAKNXC | TRANQUL | TRASHY | TRAVLRR | TRB4 |
| TR24SUB | TR4DYCE | TRA1LIN | TRAC47 | TRACK9 | TRAEBAE | TRAKPAC | TRANS4M | TRASHY3 | TRAVLS | TRBCLE |
| TR265 | TR4KC4R | TRA1N | TRAC48 | TRACKAR | TRAEVON | TRAKPAK | TRANS76 | TRASK | TRAVLUR | TRBDE1B |
| TR26BR | TR4KRDY | TRA1N3R | TRAC49 | TRACKIT | TRAFF1C | TRAKPLS | TRANSAF | TRASTO | TRAVLYN | TRBDIOR |
| TR27NR | TR4NCE | TRA1N50 | TRAC5 | TRACKM3 | TRAFFIC | TRAKR | TRANSAH | TRAT8 | TRAVO | TRBII |
| TR29 | TR4NNY | TRA1NR | TRAC50 | TRACKME | TRAGEDY | TRAKRDY | TRANSAM | TRATRL3 | TRAVRAM | TRBINE1 |
| TR2FAST | TR4SH | TRA1NS | TRAC51 | TRACKN | TRAGKEV | TRAKTOR | TRANSIT | TRAUM | TRAVRS3 | TRBJUDA |
| TR2MYSF | TR4SHY | TRA1NU | TRAC52 | TRACKON | TRAGS7 | TRAKTOY | TRANSOM | TRAUMA1 | TRAVS | TRBL01 |
| TR301 | TR4UMA | TRA1NZ | TRAC53 | TRACKR | TRAGUS | TRAKZ | TRANST | TRAUME | TRAVSAM | TRBL03 |
| TR333 | TR4UMPH | TRA2 | TRAC54 | TRACKSS | TRAHAMN | TRAKZL1 | TRANTER | TRAUMED | TRAVTK | TRBL12 |
| TR336 | TR4V3L | TRA5 | TRAC55 | TRACKT | TRAHAN | TRAL7 | TRANTR | TRAUNRO | TRAVVLR | TRBL3 |
| TR33FDY | TR4VEL | TRA5H | TRAC56 | TRACKXC | TRAHMAN | TRALAND | TRANVAN | TRAUT | TRAVY | TRBLE |
| TR33GUY | TR4VL3R | TRA7 | TRAC57 | TRACON | TRAI1S | TRALBOS | TRANZAM | TRAUTMN | TRAVY92 | TRBLE55 |
| TR33HGR | TR4VLN | TRAANN | TRAC58 | TRACPAC | TRAIK | TRALEE | TRAORE | TRAUVA | TRAW | TRBLET |
| TR33HSE | TR4VLR | TRABABY | TRAC59 | TRACRAT | TRAIL | TRALEN | TRAOREM | TRAV088 | TRAW118 | TRBLJIG |
| TR33MAN | TR512 | TRABANT | TRAC6 | TRACRN | TRAIL15 | TRALER | TRAP | TRAV11 | TRAWLER | TRBLKID |
| TR33SS | TR5150 | TRABWGN | TRAC60 | TRACS | TRAIL2 | TRALIZ | TRAPALI | TRAV123 | TRAWLZZ | TRBLLY |
| TR350 | TR53 | TRAC01 | TRAC686 | TRACSD | TRAIL3R | TRALR | TRAPANI | TRAV15 | TRAWNEH | TRBLMAK |
| TR369 | TR57 | TRAC1 | TRAC7 | TRACTN | TRAIL55 | TRALR8D | TRAPAT | TRAV1S2 | TRAWRX | TRBLMAN |
| TR36NC | TR58957 | TRAC10 | TRAC8 | TRACTOR | TRAIL76 | TRAM94 | TRAPBRN | TRAV29 | TRAWW | TRBLMKR |
| TR3ASUR | TR5THIM | TRAC11 | TRAC9 | TRACTR | TRAILHK | TRAMAG | TRAPDME | TRAV3L | TRAWWS | TRBLMPG |
| TR3BSC | TR61 | TRAC12 | TRACCAR | TRACTS | TRAILIN | TRAMAMA | TRAPDOR | TRAV3LR | TRAX | TRBLSOM |
| TR3BUFO | TR613 | TRAC13 | TRACDAY | TRACWPN | TRAILL | TRAMAOT | TRAPER | TRAV69 | TRAX25 | TRBLTWL |
| TR3CK13 | TR61976 | TRAC14 | TRACE | TRACY | TRAILL2 | TRAMARN | TRAPER1 | TRAV88 | TRAXAS | TRBLYN |
| TR3CLUB | TR64FUN | TRAC15 | TRACE1 | TRACY08 | TRAILMX | TRAMBA | TRAPERX | TRAV9 | TRAXLER | TRBLZ10 |
| TR3DW3L | TR64GTO | TRAC16 | TRACE10 | TRACY13 | TRAILN | TRAME | TRAPGOD | TRAVAGT | TRAXRS | TRBLZRS |
| TR3F01L | TR64US | TRAC17 | TRACE19 | TRACY23 | TRAILR | TRAMEY | TRAPINE | TRAVAJO | TRAXTON | TRBM7 |
| TR3FIDD | TR67 | TRAC18 | TRACE2 | TRACY6 | TRAILRN | TRAMHOF | TRAPJAC | TRAVALR | TRAXXX | TRBMKR |
| TR3GOAT | TR674 | TRAC19 | TRACE3 | TRACY64 | TRAILS1 | TRAMLE | TRAPLRD | TRAVATO | TRAXY | TRBMWX5 |
| TR3HGR | TR676 | TRAC2 | TRACE45 | TRACYA1 | TRAILZ | TRAMM | TRAPLTS | TRAVAXX | TRAY | TRBNATR |
| TR3HUGR | TR6DV | TRAC20 | TRACE6 | TRACYB | TRAIN1 | TRAMMEL | TRAPMC | TRAVCEO | TRAY2 | TRBO2 |
| TR3JO | TR6PACK | TRAC21 | TRACEE | TRACYG | TRAIN27 | TRAMO | TRAPMNY | TRAVCO | TRAY21 | TRBO2JZ |
| TR3JO01 | TR6RCR | TRAC22 | TRACER8 | TRACYJ | TRAIN4 | TRAMP82 | TRAPN | TRAVEL | TRAY3 | TRBO2V |
| TR3KIE | TR6RIC | TRAC23 | TRACERS | TRACYK | TRAIND1 | TRAMPEN | TRAPO | TRAVEL4 | TRAY4 | TRBO3OO |
| TR3KK13 | TR6UMPH | TRAC24 | TRACERW | TRACYK5 | TRAINER | TRAMPIN | TRAPP | TRAVELB | TRAY77 | TRBO45 |
| TR3MOM | TR70 | TRAC25 | TRACEYC | TRACYL | TRAINK9 | TRAMPN | TRAPPED | TRAVELL | TRAYAK | TRBO4DR |
| TR3MOR | TR72 | TRAC26 | TRACEYM | TRACYLE | TRAINR | TRAMPPN | TRAPPER | TRAVELR | TRAYBAG | TRBO6 |
| TR3NTON | TR7388 | TRAC27 | TRACEYS | TRACYLH | TRAINRK | TRAMYEN | TRAPPO | TRAVER | TRAYBUG | TRBO87 |
| TR3SC | TR7777 | TRAC28 | TRACEYW | TRACZ34 | TRAINS7 | TRAN08 | TRAPPP | TRAVER3 | TRAYC1 | TRBO944 |
| TR3SHA | TR8 | TRAC29 | TRACG | TRAD | TRAINU | TRAN3 | TRAPPY | TRAVGAL | TRAYCEE | TRBO971 |
| TR3SSA | TR82 | TRAC3 | TRACGUY | TRAD3R | TRAINUT | TRAN477 | TRAPQWN | TRAVGRL | TRAYDAD | TRBO997 |
| TR3TAIL | TR83 | TRAC30 | TRACHD | TRADA | TRAINZ5 | TRAN63 | TRAPRX | TRAVI | TRAYDUB | TRBOB58 |
| TR3TOAD | TR86 | TRAC31 | TRACHLK | TRADAY | TRAJ | TRAN666 | TRAPSET | TRAVIE2 | TRAYIV | TRBOBLU |
| TR3V1N | TR8CE | TRAC32 | TRACHWK | TRADAY2 | TRAJAY3 | TRAN89 | TRAPSL | TRAVIN | TRAYJAY | TRBOBRD |
| TR3V1ON | TR8CEY | TRAC33 | TRACI17 | TRADBOW | TRAJICK | TRANCA | TRAPTAG | TRAVIO | TRAYLOR | TRBOBRK |
| TR3VOR | TR8ILER | TRAC34 | TRACI69 | TRADDER | TRAK | TRANCE3 | TRAPTOR | TRAVIS7 | TRAYMRK | TRBOBRZ |
| TR3WAY | TR8LP | TRAC35 | TRACID | TRADE1 | TRAK12 | TRANCY | TRAPX | TRAVIZ | TRAYNE | TRBOBUG |
| TR3WAYY | TR8NHRD | TRAC36 | TRACIE | TRADE17 | TRAK14 | TRANE | TRAREG | TRAVJAG | TRAYNR | TRBOCAD |
| TR3X7O2 | TR8NREK | TRAC37 | TRACIEO | TRADE4X | TRAKA | TRANE1 | TRASH | TRAVJAV | TRAYONA | TRBOCAT |
| TR3XX | TR8NS4M | TRAC38 | TRACIES | TRADERA | TRAKAAS | TRANEL9 | TRASHAM | TRAVJEN | TRAYR | TRBOCHZ |
| TR3YS3 | TR8ON | TRAC39 | TRACIJ | TRADERT | TRAKAS | TRANG89 | TRASHED | TRAVL | TRAYS2 | TRBODAD |
| TR3YWAY | TR8OR | TRAC4 | TRACIJO | TRADIE | TRAKASS | TRANGUS | TRASHEE | TRAVL1 | TRAYSJP | TRBODC2 |
| TR4 | TR8RGUY | TRAC40 | TRACIK | TRADON | TRAKCAR | TRANKS | TRASHH | TRAVL3R | TRAYY | TRBODOG |
| TR4043 | TR8YCE | TRAC41 | TRACIRT | TRADOV8 | TRAKDAZ | TRANKS1 | TRASHH2 | TRAVLEN | TRAZ | TRBODZL |
| TR4150 | TR90 | TRAC42 | TRACIS | TRAE4UL | TRAKDEH | TRANLY | TRASHHH | TRAVLL | TRAZY | TRBOEG |
| TR420 | TR911 | TRAC43 | TRACIT | TRAE50E | TRAKGT3 | TRANMAN | TRASHLY | TRAVLLR | TRB | TRBOFCS |
| TR4447 | TR9344 | TRAC44 | TRACK | TRAE71 | TRAKHWK | TRANNY | TRASHMN | TRAVLN2 | TRB1 | TRBOFOX |
| TR45 | TR95 | TRAC45 | TRACK18 | TRAE7OW | TRAKNC | TRANONT | TRASHN | TRAVLRJ | TRB3FN | TRBOFUN |

```
TRBOFX    TRCKR     TRDMRK2   TREBOY2   TREEEM1   TREHGR1   TRELOS    TRESAJO   TREX27    TREYZAN   TRH2
TRBOGRL   TRCKRY    TRDMRK3   TRECH2    TREEEP    TREHNDO   TRELVR    TRESBN    TREX3     TREZ1     TRH3
TRBOGRY   TRCKSTR   TRDN4X    TRECH3    TREEFDY   TREHOS    TRELYN    TRESCIA   TREX4     TREZA     TRHAULR
TRBOGT    TRCKTRK   TRDNUGT   TRECIA    TREEFRG   TREHOUS   TREM      TRESE     TREX702   TREZAT4   TRHAWK
TRBOGT2   TRCKYEA   TRDORP    TRECIE    TREEFTY   TREHSE    TREMANK   TRESHAU   TREX76    TREZBN    TRHAWK1
TRBOGTS   TRCKYMN   TRDPRO    TRECKER   TREEGUY   TREHUG    TREMARC   TRESIS    TREX77    TREZRUS   TRHEEL
TRBOHAX   TRCLLC    TRDPRO1   TRECKR    TREEHS    TREI13    TREMBLN   TRESJ     TREX777   TREZURE   TRHL75
TRBOHK    TRCNFLD   TRDPRVN   TRECLUB   TREEKA    TREIGN    TREMELO   TRESMA    TREX78    TREZZL    TRHOF
TRBOJOE   TRCNIKK   TRDR      TRED      TREEL1F   TREIN     TREMELT   TRESMOM   TREX79    TRF5      TRHOG
TRBOKLR   TRCOH1    TRDRNC    TRED20    TREELIF   TREINC    TREMKY1   TRESNEE   TREX7O2   TRF6      TRHOSE
TRBOL4G   TRCR      TRDRNR    TRED72    TREELL    TREIOUN   TREMOM    TRESOR    TREX84    TRFAN72   TRHP
TRBOLAG   TRCRTPS   TRDRP     TREDAD    TREELON   TREIZE    TREMOR    TRESSA    TREX8U    TRFARM    TRHS
TRBOLIF   TRCRTRT   TRDS767   TREDAWG   TREELVR   TREJ01    TREMOR1   TRESSE    TREX9     TRFBOSS   TRI
TRBOLVR   TRCSMN    TRDSC     TREDAY    TREELWN   TREJCAM   TREMOR5   TRESSL    TREX93    TRFCSTP   TRI19Y
TRBOM57   TRCTOR1   TRDSKI    TREDD3    TREELYF   TREJO     TREMORS   TRESSY    TREXA     TRFD438   TRI1PWR
TRBOMAN   TRCYBOY   TRDT4CO   TREDD68   TREEMD    TREJO01   TREMR     TRESTOY   TREXAF    TRFDAD    TRI2XL
TRBOMAX   TRCYEAH   TRDTACO   TREDICI   TREEMEN   TREJO04   TREMRSH   TRESURZ   TREXDLR   TRFDUDE   TRI3
TRBOMK7   TRD       TRDTT     TREDJ     TREEMN    TREJO6    TREMUVA   TRESYD    TREXEGG   TRFGRSS   TRI5
TRBOMOM   TRD1PRO   TRDUBYA   TREDLER   TREEMNY   TREJO77   TREN      TRET4ME   TREXGRL   TRFIN     TRI5GSR
TRBOMX5   TRD1S10   TRDYODA   TREDOG    TREEMOM   TREJOBB   TRENA     TRETERA   TREXGT    TRFISH    TRI66ER
TRBOPWR   TRD2      TRDYOTA   TREDOG1   TREEMOR   TREJOJR   TRENA13   TRETO     TREXI     TRFKH8R   TRI6R
TRBORAM   TRD4      TRDZZ     TREDOGG   TREENRD   TREJORC   TRENAE    TRETO72   TREXIE    TRFNBUS   TRI8E
TRBOS     TRD4ED    TRE       TREDUDE   TREEP     TREJURD   TRENAIE   TRETRE    TREXII    TRFNSRF   TRIAGN
TRBOSMT   TRD4R     TRE1      TREE1     TREEPN    TREK      TRENCH    TRETTO    TREXJR    TRFPOPE   TRIALS
TRBOSNL   TRD4RNR   TRE1L     TREE10    TREEPRO   TREK23    TREND     TRETVET   TREXLOL   TRFRG     TRIALZ
TRBOSS    TRD4RUN   TRE1TRE   TREE11    TREERAT   TREK4ME   TRENDEN   TREUTER   TREXO     TRFSRFR   TRIANGL
TRBOSVO   TRD4WD    TRE3      TREE2     TREES     TREK54    TRENDI    TREV      TREXPIN   TRFTA     TRIATH
TRBOSX2   TRD4X     TRE3MAN   TREE26    TREES3    TREK73    TRENDIN   TREV1NO   TREXPWR   TRFYWFE   TRIAX
TRBOT     TRD4X4    TRE3VON   TREE3     TREESAW   TREKBOI   TRENDY    TREV3     TREXSD    TRFYWIF   TRIB3
TRBOTEG   TRD5      TRE45ON   TREE4     TREESEL   TREKC2    TRENDYJ   TREV4     TREXSS    TRG1      TRIB599
TRBOTM    TRD9      TRE4PBC   TREE4U    TREESMA   TREKEE    TRENDYM   TREV621   TREXX     TRG2A     TRIBAL
TRBOWGN   TRDADDY   TRE6      TREE50    TREESOS   TREKER    TRENDZ    TREVA     TREXX6    TRG3      TRIBAL7
TRBOZ     TRDBGLR   TRE7      TREE50Z   TREESRY   TREKFAN   TRENDZ1   TREVA05   TREXXX    TRGAGTS   TRIBB1
TRBOZAY   TRDBNB    TREACH    TREE56    TREESSS   TREKGRL   TRENDZY   TREVBSN   TREXXXX   TRGARYN   TRIBBLE
TRBPRD    TRDBRO    TREADIN   TREE5A    TREETOY   TREKI     TRENEE    TREVEY    TREXY     TRGDOR    TRIBE
TRBPS91   TRDCAM    TREADS    TREE5O    TREETRK   TREKIAH   TRENHRD   TREVK47   TREY      TRGGER    TRIBE01
TRBRID    TRDCM     TREADS1   TREE72    TREETV    TREKIE    TRENIKA   TREVMAN   TREY02    TRGGR     TRIBE1
TRBSKI    TRDDLER   TREADZ    TREE913   TREEUSA   TREKII    TRENITI   TREVON    TREY12    TRGHOST   TRIBE12
TRBWOAH   TRDEEZ    TREAPER   TREE92    TREEVES   TREKK1E   TRENJAY   TREVOR1   TREY15    TRGINA    TRIBE13
TRC1      TRDEMNY   TREASIE   TREE9TO   TREEVLV   TREKKY    TRENLRD   TREVOR7   TREY23    TRGINC    TRIBE14
TRC3      TRDEMON   TREASON   TREEBEE   TREEWMN   TREKLUB   TRENREW   TREVORB   TREY303   TRGJW     TRIBE18
TRC33S    TRDEN     TREASRS   TREEBND   TREEZ     TREKMIX   TRENT3    TREVORH   TREY4L    TRGLD     TRIBE19
TRC3JC    TRDFG5N   TREASUR   TREEBOY   TREEZY    TREKN     TRENT99   TREVORS   TREY5     TRGLKG    TRIBE20
TRC8FUN   TRDFGSN   TREAT1    TREEBRD   TREF1DY   TREKNN    TRENTAY   TREVORW   TREY57    TRGMN     TRIBE21
TRCAIN    TRDFJ     TREAT2    TREEC     TREFDA    TREKNPS   TRENTOW   TREVSTI   TREY69    TRGN231   TRIBE48
TRCAUSS   TRDGRL1   TREATS    TREEC13   TREFDOG   TREKON    TRENTS    TREW777   TREY807   TRGNG36   TRIBE5
TRCCENT   TRDGX     TREATS1   TREECE    TREFIDY   TREKONE   TREO1     TREWAY    TREY91    TRGR      TRIBE8
TRCCEO    TRDHULK   TREATZ    TREECKO   TREFRG    TREKP1    TREO38    TREWAYY   TREY94    TRGR1     TRIBE9
TRCHGLO   TRDIS09   TREAUDI   TREECOL   TREFUS    TREKS     TREON     TREWILL   TREYBAE   TRGRACE   TRIBE95
TRCHLK    TRDIS1    TREAZ     TREED     TREFZ1    TREKTWO   TREOW     TREWLAW   TREYBOY   TRGRAM    TRIBEEQ
TRCIA     TRDIS3    TREB      TREED1    TREGGY    TRELADY   TREP      TREX07    TREYDAY   TRGRED    TRIBEFN
TRCK32    TRDKING   TREBABY   TREEDAD   TREGI     TRELANE   TREPANG   TREX09    TREYES    TRGRMAN   TRIBEGO
TRCKBED   TRDL      TREBEL    TREEDGR   TREGO     TRELAWN   TREPPAX   TREX10    TREYH     TRGRTYM   TRIBELV
TRCKG     TRDL333   TREBEN    TREEDOC   TREGRL    TRELIN    TRES2     TREX11    TREYIII   TRGRYEN   TRIBEWN
TRCKHER   TRDLC     TREBENZ   TREEDOG   TREGRLZ   TRELL     TRES3     TREX12    TREYJ     TRGTRAV   TRIBFVR
TRCKHWK   TRDLE     TREBLE    TREEDOK   TREHEF2   TRELL6    TRES37    TREX18    TREYMGB   TRGTRUN   TRIBGT2
TRCKLFE   TRDMARK   TREBONE   TREEDR    TREHEFK   TRELLAS   TRESA     TREX186   TREYR     TRH       TRIBU
TRCKN66   TRDMOMO   TREBOR    TREEEEE   TREHGR    TRELLIX   TRESA59   TREX20    TREYWAY   TRH1      TRIBUTO
```

```
TRIBZ      TRIFIVE    TRILL23    TRINI01    TRIPLA     TRISCH     TRIV13     TRKBOSS    TRKSTR     TRLMDMD    TRMATXI
TRIC       TRIFK      TRILLLC    TRINI1     TRIPLB     TRISCH1    TRIV143    TRKBRED    TRKSTUF    TRLMGR     TRMBKB
TRIC2      TRIFLES    TRILLST    TRINI2     TRIPLD     TRISDUH    TRIVEDI    TRKCAR     TRKTOY     TRLMIX     TRMBN1
TRIC4      TRIFLIN    TRILOGY    TRINI91    TRIPLE     TRISE      TRIVENI    TRKCHIK    TRKTRT     TRLMNGA    TRMBON
TRIC5      TRIFLN     TRILOX     TRINIDA    TRIPLE2    TRISH1     TRIVIA     TRKDAYZ    TRKUWU     TRLMNTH    TRMBONE
TRICBL     TRIFMLY    TRILYFE    TRINIT     TRIPLE3    TRISH2     TRIVIA2    TRKDNA     TRKWEPN    TRLMOM     TRMBSTO
TRICCC     TRIFNIA    TRIM       TRINITY    TRIPLE6    TRISH29    TRIVIAL    TRKFLD1    TRKWHOR    TRLNAPA    TRMCGRY
TRICE      TRIFRC3    TRIM1      TRINIV     TRIPLE7    TRISH3     TRIVIUM    TRKFLD2    TRKY10     TRLOGY     TRMCK
TRICE1     TRIFRCE    TRIM2      TRINIZ     TRIPLE9    TRISH66    TRIVOLT    TRKGANG    TRKY26     TRLONGO    TRMED1
TRICE17    TRIFTEE    TRIM3      TRINK      TRIPLEA    TRISH78    TRIVS      TRKGAWD    TRKY73     TRLPRK     TRMFMM
TRICE3     TRIG       TRIM4U     TRINK3T    TRIPLEC    TRISH8     TRIVSSI    TRKGEAR    TRKY777    TRLQN69    TRMGUY
TRICE61    TRIGAL     TRIMACK    TRINKIT    TRIPLEE    TRISHA     TRIWZRD    TRKGOD     TRKYA      TRLR1      TRMI8R
TRICE70    TRIGER     TRIMAN     TRINLYN    TRIPLEF    TRISHA1    TRIX       TRKGRL2    TRKYFT     TRLR2      TRMI8TR
TRICE8     TRIGGA     TRIME      TRINMAN    TRIPLEM    TRISHA2    TRIX13     TRKGUPP    TRKYHAM    TRLR808    TRMIDV
TRICED     TRIGGR     TRIMED     TRINNA     TRIPLEP    TRISHA3    TRIX1E     TRKGUUP    TRKYHNT    TRLR8D1    TRMIN8
TRICEE     TRIGGS     TRIMEE     TRINNAE    TRIPLER    TRISHAA    TRIX60     TRKHAWK    TRKYRUN    TRLR8D2    TRMIN8D
TRICEJR    TRIGGY     TRIMER1    TRINNY     TRIPLES    TRISHAG    TRIX711    TRKHOR     TRKYSUB    TRLR8TD    TRMIN8R
TRICEY     TRIGII     TRIMF      TRINS      TRIPLET    TRISHAH    TRIXEE     TRKHWK     TRL        TRLRATD    TRMK
TRICEYJ    TRIGIV     TRIMGUY    TRINT03    TRIPLEV    TRISHAN    TRIXI3     TRKIN      TRL4       TRLRD      TRMK3
TRICH74    TRIGLD     TRIMIT2    TRINTEE    TRIPLEX    TRISHAW    TRIXIE1    TRKIN13    TRL4RNT    TRLRDR1    TRMLEX
TRICHRT    TRIGOD     TRIMMAN    TRINTRI    TRIPLEZ    TRISHBO    TRIXIE2    TRKINS     TRL9O      TRLRHD     TRMLN
TRICHY     TRIGOD7    TRIMOM     TRINTY2    TRIPLF     TRISHIB    TRIXIE3    TRKIT      TRLAML     TRLRID     TRMN8
TRICHY9    TRIGR99    TRIMOTR    TRINWLD    TRIPLG     TRISHIE    TRIXIE6    TRKKING    TRLAWNS    TRLRIG1    TRMN8A
TRICIAB    TRIGRD     TRIMS      TRIO       TRIPLH     TRISHO     TRIXIE7    TRKKUN     TRLB055    TRLRIT     TRMN8D
TRICIAG    TRIGRL     TRIMTAB    TRIO5      TRIPLM     TRISHR     TRIXIE8    TRKL1      TRLBAIT    TRLRNNR    TRMN8ED
TRICIAL    TRIGRRR    TRIMWGN    TRIOAKS    TRIPLO     TRISHS1    TRIXIEO    TRKLADY    TRLBLZN    TRLROVR    TRMN8ER
TRICIAS    TRIGUBA    TRIMZ      TRIOAMG    TRIPLP     TRISHS2    TRIXKA     TRKLF83    TRLBLZR    TRLRPRK    TRMN8IR
TRICK      TRIGUN     TRIMZ1     TRIOCEO    TRIPLT     TRISHY     TRIXX      TRKLGND    TRLBOS     TRLRUN     TRMN8R
TRICK1     TRIGUY     TRIN       TRION      TRIPM8     TRISMOM    TRIXXIE    TRKLVR     TRLBOSS    TRLRUNR    TRMN8RR
TRICKED    TRIGZUS    TRIN03     TRIP       TRIPMOM    TRISRFN    TRIXXXY    TRKMODE    TRLBRKR    TRLSEND    TRMN8RZ
TRICKEE    TRIHAR     TRIN058    TRIP1      TRIPNNN    TRISS      TRIXXY     TRKN       TRLBSS     TRLSIDE    TRMN8TD
TRICKK     TRIHAR2    TRIN11     TRIP13     TRIPOLI    TRISS18    TRIXY      TRKNDAD    TRLCS      TRLSPRT    TRMN8UU
TRICKLE    TRIHENG    TRIN12     TRIP19     TRIPP02    TRISTA     TRIXZ      TRKNFLD    TRLDGMB    TRLSWFT    TRMNADR
TRICKS     TRIHRDR    TRIN1TY    TRIP20     TRIPP3     TRISTAA    TRIXZL1    TRKNGK9    TRLDN      TRLTACO    TRMNDS
TRICKU1    TRIIBE     TRIN20     TRIP214    TRIPPER    TRISTAN    TRIZEN     TRKNGR1    TRLDNKY    TRLTOYS    TRMNECB
TRICKY     TRIIII     TRIN29     TRIP3      TRIPPIE    TRISTOY    TRIZUB     TRKNMA     TRLDOG     TRLTR5H    TRMNRD
TRICKY1    TRIIIBE    TRIN333    TRIP3S     TRIPPLA    TRIT       TRIZZY     TRKNON     TRLDSTR    TRLTRKR    TRMNS
TRICKY2    TRIIIIPP   TRIN3TY    TRIP4CJ    TRIPPLO    TRIT1      TRIZZZY    TRKNPOP    TRLDUK     TRLTRSH    TRMNTR
TRICKYT    TRIJSUS    TRIN59     TRIP6      TRIPPN     TRITEN     TRJ        TRKNRBL    TRLER      TRLY125    TRMONTI
TRICOAT    TRIK       TRIN7      TRIP7      TRIPPNV    TRITIUM    TRJ33P     TRKNRIS    TRLER1     TRLY777    TRMOR
TRICOU     TRIK1      TRIN71     TRIP7S     TRIPPPN    TRITLE     TRJB4      TRKNUTZ    TRLFUN     TRLYBL7    TRMOSU
TRICX      TRIK2      TRIN9      TRIPAR     TRIPPYJ    TRITON     TRJBRNC    TRKOTRT    TRLGDE     TRLYLVD    TRMP
TRIDDLE    TRIKD      TRINA4     TRIPD      TRIPPYK    TRITON1    TRJKSJ     TRKPAPA    TRLGRLA    TRLYODA    TRMP1
TRIDE      TRIKER     TRINA71    TRIPR      TRITON2    TRJMAV     TRKPONY    TRLGUNR    TRLYSNY    TRMP20
TRIDECO    TRIKERG    TRINA85    TRIPDDY    TRIPRF     TRITON3    TRJMAV1    TRKPWR     TRLHAWK    TRLZLLA    TRMP24
TRIDENT    TRIKIS1    TRINA89    TRIPEN2    TRIPS1     TRITOON    TRJMAV2    TRKR       TRLHD      TRM1       TRMP424
TRIDGE     TRIKR      TRINAH     TRIPJR     TRIPS76    TRITPLS    TRJNFAM    TRKR4LF    TRLHED     TRM18R     TRMP47
TRIDGE1    TRIKSHA    TRINAP     TRIPKD1    TRIPSEV    TRITRI     TRJR       TRKR69X    TRLHND     TRM1N8D    TRMPCRD
TRIDNT     TRIKSKI    TRINARL    TRIPKD3    TRIPTKR    TRITS      TRJRNGR    TRKRDAD    TRLHWK1    TRM3C      TRMPETZ
TRIEA      TRIKY      TRINAS     TRIPL      TRIPTRK    TRITSWC    TRK        TRKRGRL    TRLHWK2    TRM6SPD    TRMPFJB
TRIED      TRIKYBT    TRINATC    TRIPL20    TRIPTYM    TRITT      TRK2DAY    TRKRLDY    TRLHWKD    TRM7       TRMPFN
TRIEDIT    TRILARM    TRINAY     TRIPL3     TRIPWR     TRIUMF     TRK3Y      TRKRWFE    TRLHWKI    TRM8TER    TRMPGRL
TRIEK      TRILEY     TRINBOY    TRIPL3B    TRIPY11    TRIUMP     TRK4HER    TRKRWIF    TRLHZ      TRMA       TRMPH
TRIEN      TRILFAM    TRINBUG    TRIPL3M    TRIPZB     TRIUMP8    TRK4KAT    TRKRZWF    TRLJEEP    TRMAMA4    TRMPIT
TRIENGL    TRILINK    TRINCAR    TRIPL3T    TRIPZIP    TRIUMPH    TRK4POP    TRKSHT     TRLKING    TRMAMD     TRMPN20
TRIF7      TRILISA    TRINE      TRIPL7     TRIS1O     TRIUNEG    TRKAPTZ    TRKSHUN    TRLLFTR    TRMAN8R    TRMPONE
TRIFAM     TRILIUM    TRINETA    TRIPL7S    TRISA      TRIUP      TRKAROO    TRKSTER    TRLLIMO    TRMAQEN    TRMPTRN
TRIFFIC    TRILL1     TRINGLC    TRIPL85    TRISARA    TRIV       TRKBDY     TRKSTNG    TRLLMIX    TRMAQN     TRMPTTE
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TRMPUSA | TRNRK9 | TROG | TRONIII | TROUSAN | TRPL | TRPTHRT | TRSPNDA | TRTLSSS | TRUBLU9 | TRUCN |
| TRMPWN | TRNROVR | TROGDOR | TRONISO | TROUT27 | TRPL01 | TRPTKR | TRSRGD | TRTMCN | TRUBLUE | TRUCOAT |
| TRMPWON | TRNRTNT | TROGDR | TRONIX | TROUT4 | TRPL3 | TRPTMMY | TRSRSQ8 | TRTOY | TRUBLUZ | TRUCOLL |
| TRMPWUN | TRNS4M | TROGDR2 | TRONK | TROUT4R | TRPL3A | TRPV2 | TRSSL | TRTR | TRUBLVR | TRUCRYM |
| TRMPYES | TRNS4MS | TROGERS | TRONLUV | TROUT95 | TRPL3T | TRPWGN | TRST101 | TRTREE | TRUBLZ2 | TRUCSTR |
| TRMPYOU | TRNS4RM | TROGGIE | TRONM | TROUTE | TRPL5 | TRQCLUB | TRST4RL | TRTRK | TRUBOSS | TRUCTAM |
| TRMR630 | TRNSETR | TROHER1 | TRONY | TROUTE2 | TRPL6 | TRQDIP | TRST8RX | TRTRUVA | TRUBREW | TRUCUTZ |
| TRMSS | TRNSFM | TROHIO | TROOOOY | TROUTER | TRPL7S | TRQFLX | TRSTAN1 | TRTSLYR | TRUBRIT | TRUCYEA |
| TRN | TRNSFMD | TROI1 | TROOP4 | TROUTH | TRPL7SN | TRQUE | TRSTFND | TRTUGAS | TRUBUTY | TRUD |
| TRN1 | TRNSFMR | TROIKA | TROOP46 | TROUTN | TRPL8 | TRQUT | TRSTGOD | TRTW1NE | TRUCAL | TRUD1 |
| TRN1TUP | TRNSFRM | TROIKE | TROOP61 | TROUVE | TRPLA | TRQV1S | TRSTHIM | TRTWOOD | TRUCALI | TRUD42 |
| TRN1TY | TRNSMRT | TROINE | TROOP7 | TROVOUS | TRPLAMA | TRQY | TRSTHYM | TRTYOSF | TRUCARE | TRUDAMU |
| TRN2 | TRNSPLT | TROIOI | TROOP83 | TROW11 | TRPLAY | TRR3JAS | TRSTK | TRTYRSF | TRUCAT | TRUDAT |
| TRN2ERN | TRNSPT1 | TROIOIT | TROOPA | TROW4 | TRPLBGY | TRRACIN | TRSTLAW | TRU1SS | TRUCC | TRUDBUG |
| TRN2GOD | TRNSPTR | TROIS | TROOPER | TROW5 | TRPLBLK | TRRAYS | TRSTME | TRU2AMY | TRUCCK | TRUDEE |
| TRN2JC | TRNT | TROJAN | TROOPS | TROW83 | TRPLC | TRRBO | TRSTN01 | TRU2BHS | TRUCEI | TRUDI |
| TRN3 | TRNTDO | TROJAN1 | TROOPUR | TROWLEY | TRPLCRN | TRRGRS | TRSTN1 | TRU2BLU | TRUCH | TRUDIE |
| TRN4FDM | TRNTLA | TROJAN2 | TROOPUS | TROWND | TRPLCS | TRRIBLE | TRSTNBL | TRU2DIS | TRUCHJR | TRUDIVA |
| TRN4MER | TRNTY | TROJEN | TROOT | TROX01 | TRPLE19 | TRRLGN | TRSTNGD | TRU2GME | TRUCI | TRUDREW |
| TRN54MR | TRNTY3 | TROK | TROP197 | TROY | TRPLE7S | TRRRUE | TRSTNJC | TRU2GOD | TRUCK | TRUDSTR |
| TRN5FRM | TRNTYCV | TROK1TA | TROP92 | TROY101 | TRPLEA | TRRS | TRSTNME | TRU2IT | TRUCK1 | TRUDVA1 |
| TRNABOY | TRNTYXT | TROKITA | TROPCLE | TROY2 | TRPLEB | TRRYCRZ | TRSTNO1 | TRU2JAS | TRUCK17 | TRUDY20 |
| TRNADO | TRNWIZ | TROL | TROPFAM | TROY409 | TRPLED | TRS | TRSTNUN | TRU2LUV | TRUCK1E | TRUDYJ |
| TRNARES | TRNWRCK | TROLDOL | TROPFOX | TROY5 | TRPLEF | TRS1 | TRSTROV | TRU2ME1 | TRUCK1N | TRUE1 |
| TRNATEE | TRNWREK | TROLER | TROPHEY | TROY70 | TRPLEG | TRS2TMN | TRSTVRB | TRU2PSU | TRUCK3 | TRUE2 |
| TRNBRN | TRNWRK | TROLIO | TROPHIE | TROY802 | TRPLEH | TRS4FRS | TRT | TRU2SLF | TRUCK3R | TRUE2IT |
| TRNCHLA | TRNZ4M | TROLL | TROPHY | TROYBGT | TRPLEJ | TRS4MR | TRT1 | TRU2SOL | TRUCK4 | TRUE2UB |
| TRNCND | TRNZ4MR | TROLLIN | TROPHY1 | TROYBOY | TRPLEM | TRS4MRS | TRTADXN | TRU2U | TRUCK42 | TRUE3 |
| TRNDAGN | TRNZMAN | TROLLIP | TROPHYY | TROYE21 | TRPLEOG | TRS4TAY | TRTBM1 | TRU2U93 | TRUCK43 | TRUE44 |
| TRNDSTA | TRO | TROLLN | TROPICS | TROYER1 | TRPLF | TRS7 | TRTBUM | TRU3 | TRUCK7 | TRUE716 |
| TRNDSTR | TRO11EY | TROLLOP | TROPIUS | TROYER3 | TRPLHRN | TRS8O | TRTFLY | TRU3BLU | TRUCKEE | TRUEART |
| TRNDTRN | TRO6DOR | TROLLQN | TROPPO | TROYERS | TRPLJ1 | TRSBIEN | TRTHBTD | TRU4EVA | TRUCKEN | TRUEBLU |
| TRNGPT | TROAST | TROLOGY | TROSA | TROYIII | TRPLJZY | TRSCAR | TRTHJOY | TRU4LOU | TRUCKER | TRUECUT |
| TRNGRID | TROAT19 | TROLTOL | TROSE | TROYJR | TRPLM | TRSEBUG | TRTHREE | TRU4QTR | TRUCKEV | TRUEDNL |
| TRNHARD | TROATY2 | TROLWGN | TROSE21 | TROYKA | TRPLNKL | TRSECUP | TRTL | TRU5 | TRUCKI | TRUEFIT |
| TRNITUP | TROB01 | TROMA | TROSS | TROYKIM | TRPLOG | TRSFMER | TRTL29 | TRU5T | TRUCKIE | TRUEHTG |
| TRNITY | TROB1 | TROMBA1 | TROSSIE | TROYNA | TRPLOHG | TRSGOD | TRTL333 | TRU5T3 | TRUCKIN | TRUEJEW |
| TRNITY3 | TROB2 | TROMBA2 | TROT | TROYODA | TRPLR | TRSH | TRTL67 | TRU5TGD | TRUCKIT | TRUEJOY |
| TRNITY7 | TROB5 | TROMPIS | TROT33 | TROYONN | TRPLRS | TRSHA | TRTL7 | TRU6LU | TRUCKKU | TRUEL |
| TRNK9S | TROBES | TROMPO | TROT7 | TROYOTA | TRPLSN1 | TRSHBAG | TRTLADY | TRU82XX | TRUCKLY | TRUELOV |
| TRNKELO | TROBES1 | TROMPO1 | TROTON | TROYRN | TRPLST3 | TRSHKNG | TRTLBRW | TRU8BBO | TRUCKMA | TRUEMAE |
| TRNLEAF | TROBIII | TRON | TROTR | TROYS | TRPLT | TRSHMAN | TRTLBUG | TRU8LU | TRUCKMD | TRUEMOO |
| TRNLEFT | TROBIN1 | TRON1 | TROTRUN | TROYT1 | TRPLVZN | TRSHMNY | TRTLCRN | TRU96SS | TRUCKN1 | TRUENO1 |
| TRNMELS | TROBL | TRON1CS | TROTT | TROYTK | TRPLWHT | TRSHPND | TRTLDUB | TRUAX | TRUCKNG | TRUENO7 |
| TRNMEON | TROBLE | TRON2 | TROTT3 | TROYX2 | TRPN392 | TRSHTLK | TRTLDV | TRUAX1 | TRUCKO | TRUENTH |
| TRNMEUP | TROC | TRON22 | TROTTA | TROZZI | TRPNRSP | TRSHTRK | TRTLDY | TRUB | TRUCKON | TRUEOG |
| TRNMNY | TROC1 | TRON2K | TROTTAS | TRP7SON | TRPNSTN | TRSINRN | TRTLE | TRUB1UE | TRUCKR | TRUEOSU |
| TRNNBRN | TROC2 | TRON3 | TROTTIN | TRPANDA | TRPNVD | TRSIX | TRTLE03 | TRUBADR | TRUCKR2 | TRUEPER |
| TRNNGRM | TROCHE | TRON4 | TROTTN | TRPBRD | TRPO778 | TRSIXER | TRTLE1 | TRUBBL | TRUCKRZ | TRUEPIC |
| TRNNUP | TROCK | TRON95 | TROTTR1 | TRPCANA | TRPPY | TRSJK | TRTLE96 | TRUBBLE | TRUCKS | TRUEPR |
| TRNPIKE | TROCKR | TRONCE | TROTZ | TRPDRW | TRPQU3N | TRSJSUS | TRTLES | TRUBL13 | TRUCKU | TRUERED |
| TRNPLNT | TRODD | TRONCO | TROU3LE | TRPFOX | TRPQWN | TRSK1D | TRTLLOV | TRUBL2 | TRUCKU2 | TRUEST2 |
| TRNQUET | TROE | TRONEE | TROUBL | TRPGOD | TRPRMOM | TRSLA | TRTLMN | TRUBL3 | TRUCKUS | TRUETOU |
| TRNR3 | TROF | TRONG1 | TROUBL2 | TRPHSE | TRPSDAD | TRSLFN | TRTLMVS | TRUBLED | TRUCKY | TRUETT |
| TRNR3N4 | TROFEO | TRONGT | TROUBLE | TRPHYWF | TRPSOFF | TRSNHM | TRTLNCK | TRUBLK | TRUCKYA | TRUEX19 |
| TRNR4 | TROFILM | TRONIA | TROUBLZ | TRPICAL | TRPSTR | TRSNON2 | TRTLPWR | TRUBLND | TRUCKYY | TRUEXJR |
| TRNRFRM | TROFY2 | TRONIC | TROUGH | TRPIN | TRPTAKR | TRSNONG | TRTLSAV | TRUBLU1 | TRUCLEN | TRUEYOU |
| TRNRJOE | TROFYWF | TRONICS | TROUPR | TRPKNG | TRPTGUY | TRSOH | TRTLSDS | TRUBLU3 | TRUCMAN | TRUEZ71 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TRUFAN | TRUKN | TRUMPIN | TRUSS16 | TRUWS6 | TRVLLYF | TRX7O2 | TRYGZUS | TRZVP | TS7 | TSCAIN |
| TRUFF | TRUKN63 | TRUMPIT | TRUSS17 | TRUWUV | TRVLMAN | TRX8U | TRYHARD | TRZZ | TS711 | TSCARM |
| TRUFISP | TRUKNAR | TRUMPJD | TRUSS4 | TRUX | TRVLMOM | TRXARMS | TRYHIM | TS | TS719 | TSCAZR |
| TRUFL | TRUKNIT | TRUMPME | TRUSSHM | TRUX42 | TRVLMOR | TRXDSNS | TRYHIM1 | TS0369 | TS75 | TSCC |
| TRUFLES | TRUKOFF | TRUMPMN | TRUSSME | TRUXALL | TRVLN2T | TRXDZNZ | TRYHR13 | TS037 | TS7736 | TSCDERO |
| TRUFLO | TRUKR1 | TRUMPN | TRUSSO | TRUXALS | TRVLNAD | TRXEATR | TRYIN | TS04 | TS78 | TSCEDES |
| TRUFN | TRUKR76 | TRUMPO1 | TRUSSRN | TRUXEE | TRVLNLT | TRXEE | TRYING | TS08 | TS7JR | TSCHAAR |
| TRUFRAN | TRUKTRK | TRUMPR | TRUST01 | TRUXIE | TRVLNMO | TRXFIT | TRYIT | TS0824 | TS826 | TSCHICK |
| TRUFROG | TRUKUP | TRUMPT | TRUST03 | TRUXSTR | TRVLNOW | TRXHELL | TRYIT1X | TS09RR9 | TS830 | TSCHU55 |
| TRUG | TRUKYA | TRUMPTR | TRUST2 | TRUXTER | TRVLNRS | TRXHERS | TRYJC | TS1 | TS87GN | TSCHU5S |
| TRUGAME | TRUKYAA | TRUMPUS | TRUST3 | TRUXTON | TRVLNUS | TRXHNTR | TRYK | TS101ST | TS888 | TSCHUB |
| TRUGEEK | TRUKYEA | TRUMPWM | TRUST4 | TRUXTUN | TRVLNVN | TRXIE | TRYKE | TS11 | TS89 | TSCHUS |
| TRUGEO | TRULA | TRUMPWN | TRUST5 | TRUYOU | TRVLON | TRXJB | TRYKER | TS117 | TS8ZS13 | TSCHUSI |
| TRUGG | TRULEO | TRUMPY | TRUST72 | TRUZGOD | TRVLPRO | TRXJSBL | TRYKFUN | TS11JET | TS9 | TSCHUSS |
| TRUGMR | TRULEW | TRUMPYJ | TRUSTEE | TRUZMAG | TRVLR1 | TRXJW99 | TRYKIND | TS13 | TS9249 | TSCIGAR |
| TRUGN | TRULGND | TRUNCK4 | TRUSTER | TRV1LON | TRVLR17 | TRXKILR | TRYKR | TS1313 | TS92CS | TSCINCY |
| TRUGOD | TRULIFE | TRUNDLE | TRUSTGD | TRV1UM | TRVLR2 | TRXKING | TRYMARY | TS135 | TS935 | TSCLAC |
| TRUGR1T | TRULOVE | TRUNGRN | TRUSTHM | TRV5 | TRVLR34 | TRXKLLR | TRYME1 | TS16 | TS982 | TSCLAM |
| TRUGRIT | TRULU | TRUNITE | TRUSTI | TRVBUCI | TRVLR82 | TRXKLR | TRYME37 | TS1729 | TS9999 | TSCO |
| TRUHEIS | TRULUV5 | TRUNK | TRUSTIT | TRVCE | TRVLRNS | TRXLOL | TRYME98 | TS19 | TSA | TSCO3 |
| TRUHRO | TRULUVS | TRUNKS | TRUSTJC | TRVDOGG | TRVLS | TRXO617 | TRYMEE | TS1946 | TSA91MT | TSCOBRA |
| TRUHRT | TRULV | TRUNRTH | TRUSTN1 | TRVGAL | TRVLSZE | TRXR | TRYMEGT | TS1976 | TSABA1 | TSCONTI |
| TRUHUSL | TRULVE | TRUNTH | TRUSTNQ | TRVIESA | TRVLUST | TRXR4KD | TRYMEHO | TS1980 | TSABES | TSCOOPZ |
| TRUIIIT | TRULY | TRUNX | TRUSTRY | TRVL | TRVLVET | TRXRAM | TRYMENC | TS1981 | TSADE | TSCOTT |
| TRUIMG | TRULY07 | TRUNYON | TRUSTS | TRVL1 | TRVLVN1 | TRXRSLO | TRYMEV8 | TS1987 | TSADIE | TSCOTT3 |
| TRUINK | TRULY1 | TRUOG | TRUSTUS | TRVL2LV | TRVLVN2 | TRXSE | TRYMF | TS1989 | TSADRMR | TSCPC17 |
| TRUITTS | TRULY13 | TRUONG9 | TRUSTY | TRVL3R | TRVLWIZ | TRXTR | TRYMI | TS1DA3H | TSAE | TSCSLS |
| TRUJ11O | TRULY29 | TRUOREO | TRUSTYS | TRVL4U | TRVLWME | TRXTRNR | TRYMIJO | TS20 | TSAFO | TSCSS |
| TRUJDUB | TRULYBL | TRUP | TRUTH11 | TRVL8GT | TRVLWUS | TRXX | TRYNOT | TS201 | TSAI305 | TSCVO |
| TRUJIYO | TRUM9 | TRUPER | TRUTH13 | TRVLBUG | TRVLYN | TRXXX | TRYNPAS | TS2020 | TSAINT | TSD4 |
| TRUJOY | TRUMAN | TRUPIT | TRUTH1S | TRVLBUS | TRVLYNN | TRXXXX | TRYNRUN | TS22 | TSALAGI | TSDREAM |
| TRUJZ | TRUMEI | TRUPLUM | TRUTH23 | TRVLBZ | TRVLZRD | TRY | TRYNSEE | TS222LL | TSALLEY | TSE |
| TRUK | TRUMEX | TRUPRO | TRUTH93 | TRVLCHK | TRVPGRL | TRY1 | TRYNTYM | TS2293 | TSALLY | TSECRTS |
| TRUK1 | TRUMKIN | TRUPSSN | TRUTHAN | TRVLCPL | TRVRSE | TRY1CLD | TRYPRAY | TS22TB | TSAN | TSEDAY |
| TRUK304 | TRUMP | TRUQWEN | TRUTHCB | TRVLCPR | TRVSCTY | TRY1ME | TRYPWR | TS2301 | TSAND | TSEENG |
| TRUK32 | TRUMP1 | TRUR7 | TRUTHII | TRVLD50 | TRVSTY | TRY1T | TRYRBST | TS3 | TSANDS | TSEGA |
| TRUK999 | TRUMP16 | TRUREID | TRUTHIS | TRVLD5O | TRVVY25 | TRY2BME | TRYRGOD | TS3333 | TSANTOS | TSELLS |
| TRUKART | TRUMP2 | TRUREST | TRUTHLV | TRVLDVA | TRW4 | TRY2KUP | TRYSS | TS34 | TSAPHAH | TSESQ |
| TRUKBAE | TRUMP20 | TRUROOF | TRUTO3 | TRVLER | TRW5 | TRY2RUN | TRYTEN | TS38 | TSAR | TSETJG5 |
| TRUKCAB | TRUMP24 | TRURST | TRUTOME | TRVLFAM | TRW7 | TRY2WIN | TRYUCRY | TS39292 | TSARMS | TSETQI |
| TRUKCAR | TRUMP25 | TRUS777 | TRUTORQ | TRVLFOX | TRW8 | TRY3N1 | TRYUMPH | TS4 | TSARRON | TSETRA |
| TRUKEEE | TRUMP3 | TRUSA | TRUTRIP | TRVLFUN | TRW9 | TRY7 | TRYUS01 | TS401 | TSASALA | TSEVS19 |
| TRUKER | TRUMP3R | TRUSA1 | TRUTRL | TRVLGL | TRWASGO | TRY8 | TRYUS3 | TS4014 | TSAUCE | TSEWYEK |
| TRUKF1T | TRUMP3T | TRUSA2 | TRUTT | TRVLGUY | TRWDDW | TRYAG1N | TRYV8 | TS411 | TSAWYER | TSF |
| TRUKFIT | TRUMP4 | TRUSA3 | TRUTTA | TRVLHAK | TRWESQ | TRYAGIN | TRYVGAN | TS444 | TSAX247 | TSFAN13 |
| TRUKFT | TRUMP45 | TRUSA5 | TRUU | TRVLHHI | TRWHL | TRYAGN | TRYWORK | TS447 | TSAY | TSFGR |
| TRUKGNG | TRUMP46 | TRUSFEW | TRUUBL | TRVLHST | TRWILMS | TRYATH | TRYWRKN | TS45 | TSAYRE1 | TSFMLS |
| TRUKGUY | TRUMP47 | TRUSHM | TRUUBLU | TRVLIN | TRWLND | TRYB1 | TRYXE | TS4827 | TSB3 | TSFMTS |
| TRUKIN2 | TRUMP4U | TRUSHOT | TRUUPER | TRVLIN1 | TRWLOGS | TRYBE | TRYXEE | TS503 | TSB5 | TSFORD |
| TRUKING | TRUMP70 | TRUSI | TRUUU | TRVLIN2 | TRWOHIO | TRYBEE | TRYYIT | TS513 | TSBENZ | TSFS981 |
| TRUKISH | TRUMP8 | TRUSKI | TRUUU1 | TRVLING | TRWT | TRYBL | TRYYM3 | TS516 | TSBIRD | TSFTLS |
| TRUKIT | TRUMP86 | TRUSKI1 | TRUUUCC | TRVLINN | TRWTA | TRYBLVR | TRYYME | TS5355 | TSBJ914 | TSFTMM |
| TRUKK | TRUMP9 | TRUSKY | TRUUUCK | TRVLJEN | TRX1 | TRYCTCH | TRZ3 | TS543 | TSBO22 | TSGB13 |
| TRUKK5 | TRUMPED | TRUSMC | TRUUUE | TRVLJOY | TRX1BMF | TRYDIT | TRZ4MER | TS55 | TSBOH | TSGBX3 |
| TRUKKUN | TRUMPER | TRUSN01 | TRUUUU | TRVLKWN | TRX2 | TRYGD | TRZAM | TS5610 | TSBOH7 | TSGH |
| TRUKLER | TRUMPET | TRUSNGD | TRUV42 | TRVLLER | TRX250R | TRYGOD2 | TRZHEAL | TS56MS | TSBSAA | TSGINC |
| TRUKLET | TRUMPEV | TRUSS | TRUVINE | TRVLLR | TRX3 | TRYGON | TRZIC42 | TS6 | TSBZ32 | TSGRL |
| TRUKLY | TRUMPI | TRUSS1 | TRUVISN | TRVLLT | TRX4RMS | TRYGSUS | TRZRKUL | TS606JS | TSC | TSGT62 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TSGTAF | TSKLOVE | TSMALL4 | TSRMOM | TSTURK2 | TSYESQ | TT5 | TTAXA | TTFN333 | TTLINDE | TTOPS |
| TSGTJD | TSKMSTR | TSMALLS | TSROEHL | TSTWFE | TSYJD | TT51815 | TTAYLOR | TTFN7 | TTLME | TTOPZ |
| TSGTO | TSKNRDR | TSMEDIA | TSRS | TSTXSO | TSYLJX | TT56789 | TTAZ | TTFN83 | TTLOPER | TTOR |
| TSH1RT | TSKNTC | TSMETS5 | TSRT8 | TSTYLES | TSYODA | TT57 | TTB | TTFNOW | TTLOT | TTORO |
| TSH3D4 | TSKRENO | TSMILEY | TSRTS | TSTYME | TSYRENO | TT6 | TTB1 | TTFT369 | TTLOVZZ | TTOT |
| TSHAFER | TSKRNO2 | TSMIN | TSRULES | TSUBARU | TSZ1 | TT61 | TTB2 | TTG | TTLPKGE | TTOTALR |
| TSHAKUR | TSKUD | TSMITH | TSSHOCK | TSUGGS | TSZ2 | TT613 | TTB3 | TTG1 | TTLSM5 | TTOTD |
| TSHANEA | TSL1 | TSMRX7 | TSSLV1 | TSUHAIL | TSZOOM | TT621 | TTB5 | TTG2 | TTLSTAI | TTOTER |
| TSHAP | TSL3 | TSMYPH | TSSMITH | TSUIWAN | TT01 | TT63 | TTB7 | TTGMA | TTLT63 | TTOTHET |
| TSHARK | TSL4DEB | TSN | TSSN | TSUKASA | TT0128 | TT660 | TTB8 | TTGOAT | TTLTOWN | TTOUCH |
| TSHARP | TSL7 | TSNAKES | TSSOH | TSUKAT2 | TT0129 | TT6789 | TTBABY | TTGOOD | TTLVII | TTOUCH1 |
| TSHARPE | TSLA | TSNI303 | TSSPDR | TSUKI | TT0202 | TT68689 | TTBEAR | TTGPTP | TTLVR | TTOWNS |
| TSHAW5 | TSLA1 | TSNICKR | TSSPRTS | TSUKIKO | TT0313 | TT7 | TTBEAST | TTGROUP | TTLVR2 | TTOXICA |
| TSHC21 | TSLA2NV | TSNIPES | TSSS | TSUMEGO | TT06SN | TT750 | TTBEB | TTGTS | TTLWH | TTOY3 |
| TSHCHRS | TSLA3 | TSNOOPY | TSSTANG | TSUMI | TT111 | TT76DG | TTBLUE | TTH | TTLWLNS | TTP |
| TSHEL | TSLA311 | TSNP666 | TSSWEET | TSUMUGI | TT11111 | TT7777 | TTBORG | TTHAVOC | TTLY80S | TTPASTA |
| TSHELBY | TSLA369 | TSNW | TST | TSUNA | TT120 | TT7812 | TTBRNCO | TTHDDS | TTLYSS | TTPCDL |
| TSHELOW | TSLA4LF | TSO | TST3CK | TSUNADE | TT129 | TT7983 | TTC | TTHDOC | TTM1 | TTPD |
| TSHEROJ | TSLA4ME | TSO2SDY | TSTAATS | TSUNAM1 | TT13 | TT82 | TTC8 | TTHFARY | TTMA | TTPD13 |
| TSHILTZ | TSLA75D | TSO6O6 | TSTACKN | TSUNAMI | TT14 | TT838 | TTCAM22 | TTHICC | TTMACH1 | TTPDMBR |
| TSHIRTS | TSLA786 | TSOAHU | TSTANNG | TSUNMI | TT1419 | TT8501 | TTCAOS | TTHIG | TTMAG | TTPG394 |
| TSHIRTZ | TSLA85 | TSOCKY | TSTAPES | TSUNRS | TT163 | TT86 | TTCCBFC | TTHLS | TTMAMA | TTPH3 |
| TSHKDS3 | TSLABUL | TSOFANZ | TSTARK1 | TSURG | TT1945 | TT86868 | TTCOACH | TTHLSS | TTMARIE | TTPKNKT |
| TSHODGE | TSLAC | TSOFAVA | TSTARK2 | TSUTTON | TT1946 | TT88888 | TTCOBRA | TTHMPSN | TTMDD11 | TTPONY |
| TSHOE9 | TSLADE | TSOH | TSTARK5 | TSUV | TT1957 | TT899 | TTCRFT | TTHOM1 | TTME | TTPRY |
| TSHONTS | TSLADOC | TSOLO91 | TSTARKT | TSUYOI | TT1964 | TT917 | TTCTSV | TTHOMAS | TTMG | TTR |
| TSHOOK | TSLAEV | TSOMMER | TSTEAZY | TSUYOSA | TT1967 | TT923 | TTCYOTE | TTHUFF | TTMILK | TTR3 |
| TSHORES | TSLAGAL | TSOON | TSTECK | TSVETTE | TT1975 | TT93 | TTDAMOM | TTHYMAN | TTMK1 | TTR5 |
| TSHORTY | TSLAH | TSOPHIA | TSTEEL | TSVRSN | TT1978 | TT9374 | TTDAYJR | TTIG | TTMK8 | TTRA1N |
| TSHOWEL | TSLAIII | TSORO | TSTEPH | TSW1FT | TT19OU | TT96 | TTDECOY | TTIGER | TTMK9 | TTRAC1 |
| TSHPNDA | TSLAJOY | TSOUTH | TSTEW01 | TSW3 | TT1ME | TT97979 | TTDEJ | TTILLIE | TTMKX | TTRAC2 |
| TSHRIDE | TSLAKLR | TSOVLN1 | TSTFNO | TSW9 | TT1OF99 | TT993 | TTDESOL | TTIME | TTMKXI | TTRAC3 |
| TSHRSLF | TSLALFE | TSOY | TSTFUL1 | TSWAIN | TT204 | TT9997 | TTDGAME | TTIME1 | TTMOODY | TTRAC4 |
| TSHRTCO | TSLALOL | TSP1 | TSTHXRU | TSWAN24 | TT225 | TT9999 | TTDINO | TTIME11 | TTMURPH | TTRAC5 |
| TSHULTZ | TSLAMAX | TSP123D | TSTIFY | TSWANN | TT238 | TT99999 | TTDLAGG | TTIME56 | TTN | TTRAC6 |
| TSHUNK | TSLAMOM | TSP4 | TSTILES | TSWARTZ | TT26789 | TTA | TTEASED | TTIVITT | TTNASTY | TTRAC7 |
| TSI | TSLAOMY | TSPB | TSTIX | TSWEETZ | TT2718 | TTA2 | TTEE | TTJAY | TTNJFRM | TTRAC8 |
| TSIGUY | TSLAP85 | TSPCFTP | TSTKING | TSWICK | TT280 | TTAA888 | TTEE28 | TTJECCA | TTNJFUN | TTRAC9 |
| TSIKOT1 | TSLAPUT | TSPEAKS | TSTLMTS | TSWIFE | TT2LLC | TTABBI | TTEE7 | TTJEEP | TTNTT | TTRACYG |
| TSIMMS | TSLAPWR | TSPENC | TSTME | TSWIFT | TT3 | TTACATH | TTEKCEB | TTJM | TTO | TTRAIN |
| TSIMMY | TSLAQ | TSPILL | TSTMSTR | TSWIFT1 | TT3003 | TTACOO | TTEMUP | TTJT | TTOBXLT | TTRAN |
| TSINAN | TSLASKS | TSPJR | TSTNGR | TSWILL | TT31415 | TTAGGZ | TTENDER | TTK | TTODD | TTRAPP |
| TSINGER | TSLASTK | TSPO | TSTOCK | TSWINNY | TT32 | TTAIR | TTERBUG | TTKARI | TTODD1 | TTRASH |
| TSIZZLE | TSLATRK | TSPO2 | TSTOCKS | TSWIZ13 | TT3333 | TTAK23 | TTERRN | TTKI | TTOF11 | TTRAVIS |
| TSJ | TSLAUP | TSPONS | TSTONKA | TSWIZ24 | TT335IS | TTAL | TTESLA | TTKICKS | TTOMARO | TTRBDAF |
| TSJ33P | TSLAW | TSPONY | TSTORM | TSWIZL | TT34 | TTAL2 | TTEUP | TTKING | TTOMAS | TTRCHIP |
| TSJEEP | TSLAWHO | TSPOT23 | TSTRIBE | TSWIZZ | TT392 | TTALL | TTF | TTKITT | TTOMM1 | TTRECRM |
| TSJURNR | TSLAXTC | TSPRATT | TSTRIDE | TSWJLW | TT404 | TTALLEY | TTFAN | TTKLG | TTOMM3 | TTRED |
| TSJURNY | TSLAY | TSPREAD | TSTRJPR | TSWZZL | TT40MK3 | TTALLSR | TTFBABY | TTKUKA | TTOMM3M | TTREMI |
| TSK9 | TSLEEK | TSPTAMY | TSTRM17 | TSXCLUB | TT41 | TTAM | TTFD1 | TTL8 | TTONKA | TTRENT1 |
| TSKA | TSLIPZ1 | TSPURG | TSTROKE | TSXSW | TT42 | TTAMAMA | TTFJ | TTLADYJ | TTOP | TTRICE |
| TSKF141 | TSLIPZ2 | TSQR45 | TSTRONG | TSXV6 | TT421 | TTAMOM1 | TTFLAT6 | TTLC4T | TTOP50 | TTRIGG |
| TSKGEEU | TSLK | TSQR76 | TSTROSA | TSXWGN | TT427 | TTANGO | TTFN | TTLD825 | TTOP5O | TTRIP |
| TSKHOSA | TSLOH | TSR | TSTRS | TSXX02 | TT4ME | TTANKA | TTFN01 | TTLECLP | TTOPFOX | TTRJ |
| TSKI | TSLRACT | TSR7 | TSTST | TSXY | TT4NOW | TTARLUN | TTFN03 | TTLEX | TTOPFUN | TTRL |
| TSKIA | TSLRT | TSRANGO | TSTTHMS | TSY1 | TT4TT | TTATE | TTFN1 | TTLEXPD | TTOPN78 | TTRLHWK |
| TSKIFAM | TSLUSHR | TSREDDY | TSTUNTN | TSYBSTE | TT4TWO | TTAUTO | TTFN22 | TTLFUN | TTOPP1 | TTRLT |
| TSKIVER | TSM | TSRFR | TSTURK1 | TSYEET | TT4YA | TTAWAY | TTFN3 | TTLIMO | TTOPP3 | TTROKET |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TTROUP | TTUNFAN | TU104 | TUBEMAN | TUCO508 | TUFFONE | TUHIN | TUMBLER | TUNEDST | TUPID | TURBOAL |
| TTROVE | TTUNFU | TU109 | TUBEONE | TUCSON | TUFFORD | TUHITU | TUMBLEU | TUNEDUP | TUPLO | TURBOAT |
| TTRPHD | TTUNH8R | TU144 | TUBGUYZ | TUCSON4 | TUFFRAM | TUHL1 | TUMBLIN | TUNEDV6 | TUPRSNL | TURBOB |
| TTRRUU | TTUNLOL | TU1689 | TUBIMOM | TUCTUC2 | TUFFREF | TUHNDRA | TUMBLUR | TUNEN | TUPRWR | TURBOC |
| TTRS | TTUNS | TU17 | TUBLAVE | TUCULO | TUFFRM | TUI7 | TUMBY1 | TUNENEM | TUPRWRE | TURBOC5 |
| TTRUBLE | TTUNSUX | TU2 | TUBLES3 | TUCUTE | TUFFRUS | TUIAM | TUMCH | TUNESQD | TUPS | TURBOD |
| TTRUNS | TTUNSX | TU225 | TUBLIFE | TUDALOO | TUFFST | TUITUI | TUME01 | TUNEUP | TUPYBOY | TURBOD6 |
| TTRUS | TTURBO | TU24 | TUBMAN3 | TUDALU | TUFFSTA | TUJ | TUMEY | TUNEY | TUQUICK | TURBOED |
| TTRUTH | TTURBOS | TU2MUCH | TUBRBST | TUDD105 | TUFFTA | TUJ1 | TUMMLER | TUNEY01 | TUR1 | TURBOEG |
| TTRVL1 | TTURBOZ | TU3SDAY | TUBU | TUDDY | TUFFTOY | TUJ3SUS | TUMMY | TUNEZ57 | TUR1SMO | TURBOEM |
| TTRVL2 | TTURF | TU49 | TUBZ | TUDE | TUFFY | TUJACK | TUMSIFU | TUNFUN | TUR3Y | TURBOG |
| TTRVL3 | TTURN3R | TU4LFE | TUC | TUDESY | TUFFY01 | TUJAMEN | TUMSUP | TUNGOIL | TUR7LE | TURBOGN |
| TTS | TTURNS | TU55VU | TUC3R | TUDLLOO | TUFFY2 | TUJIMAO | TUMTUM | TUNGTYD | TUR8O | TURBOGP |
| TTS4DRU | TTURNZ | TU58 | TUCA | TUDOR | TUFFY25 | TUJUNGA | TUMYHRT | TUNIQUE | TUR8O23 | TURBOGS |
| TTSAUDI | TTUSA | TU73EE | TUCAN | TUDOR01 | TUFGIRL | TUKA | TUNA | TUNIS2 | TURA | TURBOGT |
| TTSCABN | TTV | TU79 | TUCAU | TUDRGNS | TUFGONG | TUKANEL | TUNA27 | TUNISIA | TURA4 | TURBOH |
| TTSCAM | TTV6SHO | TU7915 | TUCAVA | TUDU | TUFJEEP | TUKAR | TUNA64 | TUNISIE | TURAE | TURBOI |
| TTSHAKR | TTV8 | TU88 | TUCAZ | TUDU1 | TUFKOKE | TUKASHD | TUNA7 | TUNISON | TURAN | TURBOI6 |
| TTSHO | TTVAGV | TU95 | TUCBIDG | TUEBOR | TUFLIFE | TUKIN6 | TUNA712 | TUNIT | TURAN77 | TURBOII |
| TTSLA96 | TTVBTW | TUA1 | TUCCI | TUEJUC | TUFLUCH | TUKN20S | TUNABLE | TUNIT2 | TURAN85 | TURBOJL |
| TTSLR | TTVETT | TUAK01 | TUCCI1 | TUEMLER | TUFLUCK | TUKNOLZ | TUNABUG | TUNJIC | TURANO | TURBOJR |
| TTSMINI | TTVETTE | TUAMOR | TUCH | TUERCAS | TUFLWN | TUKNROL | TUNACAN | TUNKARA | TURAS | TURBOLS |
| TTSMURF | TTVROOM | TUAN71 | TUCHUX | TUES294 | TUFMINI | TUKTRUK | TUNAFSH | TUNKESH | TURAY2 | TURBOLX |
| TTSO911 | TTW | TUAN76 | TUCK | TUES819 | TUFNRUF | TUL1P | TUNALOU | TUNKZ | TURB02 | TURBOM |
| TTSOUL | TTWD | TUANOE | TUCK1 | TUESRD | TUFNUP | TULA | TUNAMA | TUNLIT | TURB02V | TURBOM3 |
| TTSOUT | TTWHLZ | TUAQUO1 | TUCK2 | TUEYII | TUFRIDR | TULA3 | TUNANC | TUNLRT | TURB04 | TURBOM6 |
| TTSPORT | TTWIFE | TUATIME | TUCK3R | TUEZDAY | TUFTACO | TULAS | TUNANOC | TUNLSVY | TURB1E | TURBOME |
| TTSPT42 | TTWINZ | TUAZON | TUCK4 | TUF1 | TUFTOY2 | TULASHA | TUNASUB | TUNNEL | TURBA4 | TURBOMG |
| TTSRIDE | TTWNHKY | TUBA1 | TUCKDAD | TUF1DN | TUFTRX | TULASHT | TUNBRUH | TUNNEL2 | TURBEAU | TURBOMS |
| TTSTANG | TTWS | TUBA17 | TUCKED | TUF1U2 | TUFTS | TULASI | TUNC07 | TUNNY | TURBEE | TURBON |
| TTSTUUS | TTXLR8 | TUBA2 | TUCKER | TUF8 | TUFTURF | TULG | TUNC168 | TUNOFUS | TURBIE1 | TURBOO |
| TTSVETT | TTYBNCR | TUBA98 | TUCKER1 | TUFAAN | TUFWILY | TULIO | TUNCHI | TUNR3 | TURBO10 | TURBOOH |
| TTSVR | TTYC | TUBAC | TUCKER2 | TUFAN | TUGA | TULIP | TUNDE | TUNR4 | TURBO14 | TURBOOO |
| TTSVW | TTYCTY | TUBAD | TUCKER4 | TUFANNY | TUGA1 | TULIP14 | TUNDE1 | TUNRGRL | TURBO17 | TURBORR |
| TTSXC | TTYL | TUBAD4U | TUCKER7 | TUFANO | TUGA7 | TULIP2 | TUNDER | TUNSTAL | TURBO18 | TURBORS |
| TTT1 | TTYL8R | TUBADUB | TUCKER8 | TUFANOS | TUGA79 | TULIPS | TUNDI | TUNTAV | TURBO19 | TURBOS |
| TTT2 | TTYLER | TUBAET | TUCKERT | TUFARA | TUGBEAR | TULL | TUNDIE | TUNTEA | TURBO2 | TURBOS2 |
| TTTAHOE | TTYLER1 | TUBAGOD | TUCKEY | TUFARA1 | TUGBO4T | TULLER | TUNDO20 | TUNTUN | TURBO22 | TURBOS4 |
| TTTAM | TTYLGAS | TUBAH | TUCKGAL | TUFAW2 | TUGBOTE | TULLIO | TUNDRA | TUNY | TURBO23 | TURBOS5 |
| TTTCT | TTYLILY | TUBAL | TUCKGT | TUFCHIK | TUGENES | TULLIS | TUNDRA1 | TUNZA | TURBO2V | TURBOSF |
| TTTDSSA | TTYLXOX | TUBAMAN | TUCKIE | TUFDAY | TUGGA11 | TULLIUS | TUNDRA8 | TUNZAFN | TURBO2X | TURBOSI |
| TTTE1 | TTYME | TUBAMOM | TUCKIII | TUFENF | TUGGE | TULLY | TUNDRA9 | TUOKOOL | TURBO3 | TURBOSL |
| TTTE2 | TTYME2 | TUBANEE | TUCKMOM | TUFENUF | TUGGR | TULSHIV | TUNDRX | TUONO | TURBO37 | TURBOSS |
| TTTILLY | TTYOTE | TUBAOSU | TUCKN22 | TUFF | TUGGY | TULTIME | TUNDUP | TUOO3 | TURBO38 | TURBOST |
| TTTIME | TTYPE | TUBAROO | TUCKR | TUFF01 | TUGGY82 | TULULU2 | TUNDWA | TUP | TURBO3D | TURBOT |
| TTTKA | TTYPE38 | TUBAS | TUCKR50 | TUFF1 | TUGIE | TULULU3 | TUNDY | TUPA | TURBO4 | TURBOTA |
| TTTOY | TTYPER | TUBATXN | TUCKRKD | TUFF2 | TUGIE2 | TULULU4 | TUNDY3 | TUPAC73 | TURBO43 | TURBOTJ |
| TTTRNCH | TTYPNH | TUBAUGH | TUCKRZ | TUFF22 | TUGL1FE | TULULU5 | TUNE1 | TUPACS | TURBO46 | TURBOTK |
| TTTT | TTZ | TUBB64 | TUCKS | TUFF3 | TUGLIFE | TULUMA8 | TUNE4U | TUPACSC | TURBO5 | TURBOTT |
| TTTT8 | TTZCAR | TUBBA | TUCKSJP | TUFF30 | TUGRUL | TULUMXX | TUNECH | TUPADRE | TURBO53 | TURBOTV |
| TTTTT | TTZEPHR | TUBBIE | TUCKSON | TUFF50 | TUGS | TUM | TUNECHI | TUPAK | TURBO59 | TURBOTY |
| TTTTTT | TTZGRUV | TUBBS | TUCKY | TUFF66 | TUGSTJ | TUMACO | TUNED | TUPAPA | TURBO6 | TURBOUP |
| TTTTTTT | TTZL1 | TUBBS2 | TUCKY1 | TUFF68 | TUGSWFE | TUMADRE | TUNED6 | TUPAPA1 | TURBO6T | TURBOV |
| TTTUSA | TTZOUT | TUBBY | TUCKY23 | TUFF70 | TUGTUG | TUMAMA | TUNEDIN | TUPAPI | TURBO8 | TURBOV8 |
| TTTWSTA | TTZROLL | TUBBYS | TUCN20S | TUFFCAT | TUGUT | TUMAMAO | TUNEDOG | TUPELO | TURBO85 | TURBOX |
| TTU5 | TTZTT | TUBBZ | TUCNROL | TUFFEXP | TUH | TUMBA | TUNEDR | TUPHRN | TURBO86 | TURBOX2 |
| TTUEL | TTZUP | TUBE | TUCNSYD | TUFFFAM | TUHCOMA | TUMBADO | TUNEDS | TUPI1 | TURBO89 | TURBOXJ |
| TTUN1 | TU | TUBEM | TUCO | TUFFLUV | TUHCUTE | TUMBLE | TUNEDSQ | TUPI2 | TURBO92 | TURBOZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TURBRO | TURKAL | TURO3 | TURVY1 | TUTU10 | TVBKB35 | TVROT2 | TW1ST | TWA1 | TWC9 | TWEEZER |
| TURBRUH | TURKE55 | TURO4 | TUSAAL | TUTU101 | TVC1 | TVROT73 | TW1ST3D | TWA1N | TWCARDS | TWEEZR |
| TURBSKI | TURKEE | TURO5 | TUSABES | TUTU2 | TVC3 | TVSR90 | TW1ST3R | TWA3 | TWCARR | TWEEZY |
| TURBSKY | TURKEY | TURO6 | TUSC59 | TUTU22 | TVC7 | TVSRO | TW1STD | TWAB16 | TWCBLSD | TWEEZY1 |
| TURBSLO | TURKEY6 | TURO7 | TUSCAN | TUTU25 | TVCONE5 | TVST1NG | TW1STER | TWADE93 | TWCDOD | TWEHGR |
| TURBSZ | TURKEYS | TURO8 | TUSCAN1 | TUTU83 | TVCREW | TVSTARS | TW1STR | TWADS | TWCESHY | TWEHGR2 |
| TURBZ16 | TURKI33 | TURO9 | TUSCANA | TUTU85 | TVD | TVT | TW1TCH | TWAFFLE | TWCHY | TWELCHY |
| TURBZKI | TURKIYE | TURON | TUSCANY | TUTU9 | TVD1MAD | TVT4 | TW1TTEL | TWAFL12 | TWCOVR | TWELLS |
| TURC5 | TURKKIO | TUROO | TUSCDRO | TUTU99 | TVEDOE | TVTJ801 | TW1XX | TWAG1 | TWCW | TWELLZY |
| TURCHAN | TURKMEN | TUROY | TUSE17 | TUTUS | TVEL77 | TVTOUCH | TW1ZLR | TWAGCY | TWCY | TWELV |
| TURCK | TURKO01 | TURP1 | TUSEY | TUTUS22 | TVFD | TVU | TW1ZTID | TWAGN | TWD1FAN | TWELV10 |
| TURCS | TURKS | TURP1N | TUSHAR | TUTUWA1 | TVFFA | TVU1 | TW1ZZ | TWAGON | TWDEBRD | TWELVE2 |
| TURDBRD | TURKSGT | TURP24 | TUSHAY1 | TUTZ | TVFOTO | TVUK | TW1ZZY | TWAGON1 | TWDONE | TWEMW |
| TURDGEN | TURKSIS | TURPIN | TUSHKI | TUULI | TVFPD | TVUK03 | TW20TY | TWAGON2 | TWDPA | TWENT02 |
| TURDLE | TURKUC | TURQ31 | TUSHUES | TUUN | TVFSSF | TVVSDOC | TW2112 | TWAINSR | TWDSGN | TWENTY |
| TURDPRO | TURKX | TURQOS | TUSK | TUURTL3 | TVFTOY | TVW8 | TW22PTO | TWAK71 | TWDSIS | TWENTY2 |
| TURDY | TURKY | TURRBO3 | TUSK11 | TUUSLOW | TVFTOY2 | TW | TW245 | TWAKE24 | TWEAK | TWENTY5 |
| TURE | TURMITE | TURT | TUSK2 | TUUTI | TVIBE | TW01 | TW29 | TWAL10 | TWEAKED | TWENTYK |
| TUREG | TURMN8R | TURT1E | TUSKAN | TUUUUUK | TVIERS | TW0507 | TW2HHI | TWALK01 | TWEAKN | TWERP |
| TURF08 | TURMOIL | TURT1ES | TUSKER | TUVIA | TVIII | TW0713 | TW2NT5 | TWALK18 | TWEASEL | TWETBRD |
| TURF4U | TURN | TURT2XS | TUSKLA | TUWLD4U | TVILLE1 | TW09LN | TW2OO | TWALKER | TWEAZL | TWETSSR |
| TURF4U2 | TURN13 | TURTEL | TUSLOW | TUWOP | TVIOM | TW1 | TW3 | TWALL | TWEB | TWETY |
| TURF9 | TURN2GD | TURTL | TUSNUA | TUWUSON | TVIRUS | TW10 | TW333 | TWAMAAT | TWEBBY | TWETY2 |
| TURF94 | TURN2JC | TURTL14 | TUSOX | TUX22S | TVIRUS9 | TW1001 | TW33TI3 | TWAMP | TWEED | TWEX |
| TURFDOC | TURN3R | TURTL23 | TUSS999 | TUX2ROY | TVISHA | TW106DJ | TW33TY | TWAMPIN | TWEED5 | TWF |
| TURFGUY | TURN8 | TURTL3 | TUSSEYS | TUXIE | TVK5 | TW141 | TW33TY1 | TWAMU01 | TWEEDEL | TWFAB |
| TURFN8R | TURNBLU | TURTL3S | TUSSIN | TUXST3 | TVL | TW158 | TW33TYB | TWAN134 | TWEEDIE | TWFAN |
| TURFNE1 | TURND40 | TURTL5 | TUSSLE | TUXWIFE | TVL3NER | TW15T3D | TW33ZER | TWAN50 | TWEEDL7 | TWFTS |
| TURFNIT | TURNDUP | TURTL64 | TUSSON | TUXWRX | TVL4DAD | TW17 | TW33ZR | TWAN77 | TWEEDS | TWG1 |
| TURFNRD | TURNER1 | TURTL71 | TUSWEET | TUYYO | TVL4ME | TW1963 | TW3LLS | TWANA24 | TWEEDYJ | TWG3 |
| TURFPRO | TURNER2 | TURTL96 | TUSZ | TUYYO1 | TVLADY | TW1964 | TW3TY | TWANA69 | TWEEDYS | TWG8 |
| TURFRHB | TURNER6 | TURTLE | TUT | TUZA | TVLAGT | TW1977 | TW3TYP1 | TWANAB | TWEEETY | TWGN |
| TURGAN | TURNERT | TURTLE1 | TUT9 | TUZBT | TVLAND2 | TW1CE | TW4026 | TWANDA | TWEEEZR | TWGYBOI |
| TURGIS | TURNEUR | TURTLE7 | TUTA | TUZOS | TVLBEAN | TW1GG | TW4410 | TWANG | TWEEKR | TWGZDAD |
| TURGUT | TURNEY | TURTLE8 | TUTA12 | TUZZ91 | TVLDOCS | TW1GGY | TW4494 | TWANG1 | TWEEL | TWGZHUB |
| TURI | TURNIN | TURTLEB | TUTALL | TUZZY | TVLDRS | TW1GGYS | TW454 | TWANGIN | TWEEMS | TWGZMOM |
| TURIAN | TURNIN2 | TURTLEE | TUTEEX2 | TV13 | TVLGPSY | TW1LGH7 | TW4578 | TWANNAC | TWEENER | TWH4ME |
| TURII | TURNINC | TURTLEF | TUTEX | TV159 | TVLHOST | TW1LGHT | TW4NG | TWANO1 | TWEESA | TWHIA |
| TURINUP | TURNIP | TURTLEI | TUTHAYK | TV1RUS | TVLOTT1 | TW1LL | TW4OSU | TWANS3 | TWEET | TWHITE |
| TURISMO | TURNIPS | TURTLEX | TUTHL35 | TV2 | TVLRTW | TW1N1NG | TW531 | TWANSTA | TWEET1 | TWHLVR |
| TURIYA | TURNKEY | TURTLEY | TUTIEBU | TV418 | TVLSEC | TW1NBYS | TW5410 | TWANWAY | TWEETBD | TWHQH |
| TURIZMO | TURNPNT | TURTLEZ | TUTKING | TV50 | TVM54OO | TW1NDAD | TW54HW | TWAOHIO | TWEETE | TWHS1 |
| TURK | TURNPT | TURTLGL | TUTO | TV5463 | TVMAN | TW1NION | TW55 | TWARNER | TWEETER | TWHS24 |
| TURK10 | TURNR | TURTLL | TUTOCNP | TV67CV | TVNK | TW1NJAG | TW56GM | TWASH85 | TWEETIE | TWI5TED |
| TURK11 | TURNR19 | TURTLLV | TUTON | TV6989 | TVNT | TW1NK | TW57MA | TWATSON | TWEETME | TWI5TER |
| TURK12 | TURNR2 | TURTLLY | TUTOR | TV72 | TVOFF | TW1NK1E | TW5TD | TWATTS | TWEETR | TWI5TOR |
| TURK15 | TURNR34 | TURTLS | TUTORU | TV8888 | TVOLNTR | TW1NKL3 | TW65 | TWATWFL | TWEETRZ | TWI5TR |
| TURK1YE | TURNR5 | TURTLZ | TUTS1LE | TV92 | TVOLS98 | TW1NKY | TW730 | TWAVE | TWEETS | TWI66Y |
| TURK24 | TURNS1 | TURTLZZ | TUTSGTO | TV94 | TVOLZ | TW1NMA | TW735 | TWAY | TWEETSR | TWIBCTR |
| TURK3 | TURNT | TURTS | TUTSRR | TV9999 | TVOSU | TW1NMOM | TW740 | TWAYNE | TWEETY1 | TWICE |
| TURK312 | TURNTIT | TURTS2 | TUTT | TV99999 | TVOYC | TW1NN1N | TW7413 | TWAZ330 | TWEETY2 | TWICE1 |
| TURK32 | TURNTUP | TURTSMB | TUTT78 | TVA1 | TVP8 | TW1NN2 | TW77 | TWBB32 | TWEETY7 | TWICEA |
| TURK575 | TURNUP | TURTTLE | TUTTAXI | TVADPRO | TVPAW | TW1NNG | TW888 | TWBD | TWEETY8 | TWICEII |
| TURK59 | TURNUP1 | TUTTI | TUTTI | TVAMPER | TVPHD | TW1NPKS | TW88888 | TWBD1 | TWEETYB | TWICK |
| TURK6 | TURO | TURTULL | TUTTIBO | TVAMY1 | TVPHD2 | TW1NS1S | TW88GTA | TWBLESD | TWEETYJ | TWIFY44 |
| TURK77 | TURO1 | TURTWIG | TUTTOO | TVAN | TVRDOTX | TW1NSIS | TW9210 | TWBLI | TWEETYS | TWIG184 |
| TURK97 | TURO10 | TURUYA | TUTU | TVASS | TVRNER1 | TW1NZ | TW926 | TWBLI2 | TWEETYY | TWIG20 |
| TURK999 | TURO2 | TURVAN | TUTU1 | TVB1 | TVROT | TW1NZZ | TWA | TWBMW | TWEEZ3R | TWIG50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TWIGG | TWINDEZ | TWINS52 | TWISM1 | TWM2ADP | TWNT6 | TWOBUCS | TWONINE | TWOTWO7 | TWSTD | TWYLITE |
| TWIGGI | TWINDOG | TWINS53 | TWIST | TWM3 | TWNTAXI | TWOBUSY | TWONMAX | TWOUVME | TWSTD13 | TWYLT |
| TWIGGS | TWINDXL | TWINS54 | TWIST3D | TWMATER | TWNTBOS | TWOBYTS | TWONN4 | TWOVETS | TWSTD21 | TWYLYT |
| TWIGGY | TWINEE | TWINS55 | TWIST3R | TWMTR | TWNTRB | TWOC5 | TWONS | TWOZER | TWSTD59 | TWYMAN |
| TWIGGYS | TWING1 | TWINS56 | TWISTDT | TWN1 | TWNTRPS | TWOCATS | TWONTRL | TWP2PKP | TWSTDGS | TWYMAN2 |
| TWIGMAN | TWING2 | TWINS57 | TWISTID | TWN2 | TWNTURB | TWOCHAE | TWOODS | TWP5 | TWSTDMR | TWYN2 |
| TWIGN8R | TWINGMA | TWINS58 | TWISTIN | TWN2RBO | TWNTWGN | TWOCOLD | TWOODS1 | TWPCFO | TWSTDTM | TWYNN |
| TWIGS4 | TWINGRL | TWINS59 | TWISTR | TWN2TRL | TWNTWO | TWOCUTE | TWOODZ | TWPFO | TWSTED | TWYNSYS |
| TWIGZ2 | TWINGT2 | TWINS60 | TWISTR1 | TWNB | TWNTWRS | TWODADS | TWOOFUM | TWPHHS | TWSTEDD | TWYNT |
| TWIGZLV | TWINH | TWINS61 | TWISTR3 | TWNBOYS | TWNTY | TWODEEP | TWOOFUS | TWPJPF | TWSTEDT | TWYST3D |
| TWIGZZ | TWINI | TWINS62 | TWISTR4 | TWNBROS | TWNTY1 | TWODOG | TWOOGS | TWPP85 | TWSTID | TWZRJAM |
| TWIHARD | TWINII | TWINS63 | TWISTR5 | TWNBYZ | TWNTY10 | TWODOGZ | TWOONE6 | TWPW | TWSTID1 | TWZTD |
| TWII | TWININ | TWINS64 | TWISTR6 | TWNCM | TWNTY3 | TWODR | TWOONES | TWQC819 | TWSTR | TWZTID |
| TWIIN | TWININ2 | TWINS65 | TWISTRR | TWNCNTY | TWNTY4 | TWOE11 | TWOOWUV | TWR1 | TWSTR1 | TWZTR |
| TWIINS | TWINING | TWINS66 | TWISTY1 | TWNCR78 | TWNTY47 | TWOEYES | TWOOZ | TWR3X | TWSTR15 | TWZZLR |
| TWILA | TWINION | TWINS67 | TWISTY2 | TWNDA | TWNTY4K | TWOEZ | TWOPAPA | TWRCAB | TWSTR2 | TX |
| TWILAT | TWINJAG | TWINS68 | TWIT84 | TWNDAD | TWNTY88 | TWOFAB | TWOPEAS | TWRDOG | TWSTRS | TX0263 |
| TWILD1 | TWINJP1 | TWINS69 | TWITCH | TWNDIVA | TWNTYFO | TWOFACE | TWOPF | TWRE08 | TWSTT | TX0417 |
| TWILDSD | TWINJP2 | TWINS70 | TWITCHI | TWNFAM | TWNY1 | TWOFISH | TWOPH | TWRECKS | TWSTTEA | TX0421 |
| TWILGHT | TWINK | TWINS71 | TWITCHY | TWNFLME | TWNZ | TWOFIVE | TWOPLAY | TWREEDE | TWSTY | TX1836 |
| TWILIFE | TWINK17 | TWINS72 | TWITT | TWNGCT | TWNZ2X | TWOFLY | TWOPOPS | TWREX | TWSTYRN | TX210 |
| TWILITE | TWINK1E | TWINS73 | TWITTI3 | TWNGRAM | TWNZDAD | TWOFOUR | TWOPUGS | TWREX22 | TWSWBC | TX21GP |
| TWILL | TWINK79 | TWINS74 | TWIXMA | TWNGRLS | TWNZGMA | TWOFST | TWOPUPS | TWREXY | TWTCH | TX22 |
| TWILLEY | TWINKE | TWINS75 | TWIXX | TWNGRLZ | TWNZM | TWOFTIN | TWOPUTT | TWRIGHT | TWTCHFX | TX225 |
| TWILLOW | TWINKL | TWINS84 | TWIZ870 | TWNING | TWNZM2 | TWOFUS | TWOQK4U | TWRK | TWTEE | TX23 |
| TWILLS | TWINKL3 | TWINS89 | TWIZARD | TWNJ611 | TWNZN1 | TWOGSPS | TWOR1 | TWRLIFE | TWTMBRS | TX267 |
| TWILS | TWINKLI | TWINS99 | TWIZD | TWNKIE | TWNZRUS | TWOGUNS | TWORED | TWRLTR | TWTNDAD | TX2OH |
| TWILSON | TWINKYT | TWINSG | TWIZLER | TWNKISH | TWO | TWOH5 | TWORFIC | TWRN | TWTNMOM | TX2OHIO |
| TWILWAL | TWINL | TWINSIS | TWIZLLA | TWNKL | TWO1 | TWOHAND | TWOROAM | TWRNLR | TWTWCBB | TX2STEP |
| TWILYTE | TWINMA | TWINSKI | TWIZLR | TWNKLVR | TWO110S | TWOHOT | TWOROOS | TWRPWR | TWTWFFL | TX2WV |
| TWIN | TWINMBL | TWINSMA | TWIZTID | TWNKMOM | TWO22CF | TWOHOTT | TWOS1X | TWRRT | TWTWFL | TX30 |
| TWIN1A | TWINMOM | TWINSMO | TWIZZ | TWNKTOE | TWO2BAG | TWOJ | TWOS22 | TWRTHY | TWTWFL1 | TX3979 |
| TWIN1OH | TWINMUM | TWINSPN | TWIZZLE | TWNLES1 | TWO2GO | TWOJAYS | TWOSCPS | TWRUBIN | TWTY1 | TX4217 |
| TWIN1WF | TWINN2 | TWINSX2 | TWIZZLR | TWNLLC | TWO2TWO | TWOJONE | TWOSDAY | TWRX | TWTY112 | TX4EJK |
| TWIN2 | TWINNED | TWINSZZ | TWIZZY1 | TWNLLC2 | TWO3 | TWOJTWO | TWOSEES | TWRX21 | TWTY73 | TX4EVER |
| TWIN225 | TWINNG | TWINT1 | TWJ4 | TWNMOM | TWO4ALL | TWOJZ | TWOSHAE | TWRX37 | TWTYBO | TX4LF |
| TWIN2KJ | TWINNIN | TWINTER | TWJAG | TWNN3M | TWO4BRU | TWOJZE | TWOSHAY | TWRX419 | TWTYBRD | TX4LIF |
| TWIN5 | TWINNO1 | TWINTOO | TWJAS5 | TWNO1 | TWO4FUN | TWOK1 | TWOSHEA | TWRX8U | TWTYGRL | TX72 |
| TWIN528 | TWINNS | TWINTOY | TWJEEP | TWNOTTR | TWO4MY2 | TWOK9S | TWOSHOE | TWRX95 | TWU2O8 | TX77984 |
| TWIN604 | TWINNZ | TWINTRB | TWK | TWNPAPA | TWO4ONE | TWOKEY | TWOSHOT | TWRXX | TWUBBLE | TX91 |
| TWIN71 | TWINO1 | TWINTXI | TWK1 | TWNPKS | TWO4PSU | TWOKOOL | TWOSICK | TWS1 | TWUCC | TX92 |
| TWIN75 | TWINO4 | TWINTYA | TWKKL | TWNPKZ | TWO4RD | TWOLABS | TWOSIX2 | TWS4 | TWUCK | TX93 |
| TWIN82 | TWINOAK | TWINWHO | TWKL | TWNPWR | TWO4TEA | TWOLEW | TWOSKIS | TWS9 | TWUCK27 | TX94 |
| TWIN821 | TWINONE | TWINX2 | TWKMODE | TWNRNR | TWO4TEE | TWOLF | TWOSLO | TWSCUSA | TWUCKIN | TX97 |
| TWIN88 | TWINPKS | TWINY1 | TWKO5 | TWNS | TWO9 | TWOLIFE | TWOSLOW | TWSDFRK | TWUCKK | TX99 |
| TWIN8DO | TWINPWR | TWINZ | TWL7 | TWNS4US | TWOAL | TWOLOST | TWOST3P | TWSHSED | TWUEWUV | TXADVSR |
| TWINA | TWINROD | TWINZ2 | TWLAX21 | TWNSCRD | TWOAMND | TWOLOUD | TWOSTEP | TWSII | TWUK | TXAF |
| TWINA87 | TWINROW | TWINZ32 | TWLCLEO | TWNSCRW | TWOB | TWOLOW | TWOSTRK | TWSNDDS | TWUK4ME | TXAG |
| TWINADO | TWINRUS | TWINZ94 | TWLER23 | TWNSH | TWOBAD | TWOMOHR | TWOSUMM | TWSRRTB | TWURBO | TXAGGIE |
| TWINB | TWINS06 | TWINZMJ | TWLF | TWNSJP | TWOBALL | TWOMOMS | TWOSUNS | TWSS | TWUWUV | TXAGS |
| TWINB2 | TWINS1 | TWIO305 | TWLIGHT | TWNSKRW | TWOBEAR | TWOMORE | TWOTALL | TWSS143 | TWV | TXAM |
| TWINB87 | TWINS17 | TWIRLER | TWLITZN | TWNSMOM | TWOBEES | TWOMPG | TWOTAP | TWSS77 | TWVWTGR | TXAM96 |
| TWINBEE | TWINS1S | TWIRLIN | TWLKER1 | TWNSNME | TWOBELS | TWOMPH | TWOTEN | TWSS95 | TWWRX | TXANGEL |
| TWINBO | TWINS2 | TWIRLR | TWLOCP | TWNSNUS | TWOBFLO | TWOMS | TWOTOES | TWST | TWX | TXANS |
| TWINBOZ | TWINS27 | TWIRRRL | TWLTZNE | TWNSQD1 | TWOBILL | TWON | TWOTOGO | TWST1NC | TWX2 | TXBABE |
| TWINBRO | TWINS34 | TWISD | TWLVGCW | TWNSTR1 | TWOBLC | TWON216 | TWOTOO | TWST3D | TWXN1 | TXBAJA |
| TWINCIN | TWINS50 | TWISE | TWLVTEN | TWNSVN | TWOBLES | TWONANA | TWOTREY | TWST440 | TWXN2 | TXBBQ |
| TWINDAD | TWINS51 | TWISHIM | TWM | TWNT112 | TWOBOYS | TWONG | TWOTS | TWSTAF8 | TWYLA | TXBELLE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TXBOI | TXMSA | TXSTARS | TY78DVL | TYDOGE | TYGERT | TYL1NHO | TYMAXX | TYP3RNT | TYPESHI | TYREE3 |
| TXBORN | TXMSRJR | TXSTECH | TY88 | TYDOLLA | TYGERZ | TYL3RSR | TYMCJOB | TYP3S | TYPESHT | TYREE4 |
| TXBOY | TXMSTR | TXSZ104 | TY91 | TYDONR | TYGESUS | TYL8 | TYMCPSL | TYP3SHI | TYPESSS | TYREE7 |
| TXBRN | TXMURTA | TXT | TY97 | TYDPAZE | TYGFTD | TYLAN | TYMD4A6 | TYPA | TYPESUS | TYREEB1 |
| TXBRNII | TXMXLUV | TXT4N | TYABE | TYDY21 | TYGIJN | TYLAND | TYME | TYPANGS | TYPESXE | TYREEC |
| TXBUBBA | TXN2OHN | TXTACO | TYAGIG | TYDYLUV | TYGOD | TYLAR22 | TYME2GO | TYPAPAT | TYPESXY | TYREET |
| TXCA87 | TXN4LF | TXTCH49 | TYALPN | TYDZ95 | TYGOD22 | TYLEACH | TYME418 | TYPAPAW | TYPEZ | TYREGUY |
| TXCADDI | TXN4LFE | TXTECHU | TYAMC | TYE | TYGOR | TYLER | TYME4M3 | TYPE | TYPHI | TYREKE6 |
| TXCAJUN | TXNAF | TXTHRCH | TYANDKC | TYEB | TYGR | TYLER18 | TYMEL93 | TYPE1 | TYPHN | TYRELL |
| TXCBBBQ | TXNANA | TXTHREE | TYANGEL | TYEBOAT | TYGR1 | TYLER2 | TYMEOUT | TYPE19 | TYPHOON | TYRELLE |
| TXCHP | TXNFAM | TXTING | TYANKA | TYEC8 | TYGRA | TYLER20 | TYMEPST | TYPE40 | TYPICAL | TYREMAN |
| TXDAD | TXNFREE | TXTL8ER | TYANNAN | TYECAMP | TYGRGRL | TYLER33 | TYMESUP | TYPE42 | TYPIKLE | TYRES |
| TXDNM | TXNGRL | TXTL8R | TYANTHY | TYECAT | TYGRHL | TYLER5 | TYMLESS | TYPE4T | TYPILOT | TYRESA |
| TXDOMSK | TXNHOH | TXTLTR | TYARMAN | TYED | TYGRR | TYLER93 | TYMLORD | TYPE5 | TYPIST | TYREZ |
| TXE | TXNS | TXTME | TYASHON | TYEDUP | TYGRS | TYLERBR | TYMLS | TYPE88R | TYPO | TYRFRYR |
| TXE2 | TXOH | TXTNDRV | TYASIA | TYEDYE | TYGRTOY | TYLERH | TYMM | TYPE95 | TYPO999 | TYRI |
| TXELON | TXOHOK | TXTRL | TYAWAF | TYEDYED | TYGUAA | TYLERK | TYMMCHN | TYPE951 | TYPOD | TYRIA |
| TXEN | TXP | TXTRUCK | TYB | TYEE01 | TYGUH | TYLERR | TYMME | TYPE95B | TYPOP | TYRION |
| TXEX05 | TXPAM | TXTTT | TYB1 | TYEE02 | TYGUR | TYLERRR | TYMMY04 | TYPE979 | TYPOPPY | TYRK |
| TXEX08 | TXPAPPY | TXV | TYBABY | TYEFTR | TYGUR27 | TYLERSG | TYMND | TYPE981 | TYPOPS | TYRKIE |
| TXFIGHT | TXPKID | TXVET | TYBALL | TYEFYTR | TYGUY | TYLERSS | TYMOM | TYPE986 | TYPR | TYRNGPA |
| TXFKAMI | TXPONY | TXWYN | TYBANDZ | TYEITA | TYGUY2 | TYLERW | TYMONEY | TYPE992 | TYPR171 | TYRNT |
| TXG | TXPRDLD | TXX | TYBEE05 | TYEL105 | TYHALEY | TYLFLO | TYMPNO1 | TYPE996 | TYPR2D2 | TYRNWRX |
| TXG1 | TXPRIZE | TXXSLXW | TYBEISL | TYELISE | TYHENRY | TYLIZZY | TYMRM9R | TYPEAAH | TYPRA73 | TYRO32 |
| TXGAL | TXQ | TXYAM | TYBETTY | TYELN | TYHERA | TYLO3 | TYMTRVL | TYPEAHH | TYPRAR | TYROD |
| TXGAL1 | TXR4 | TY1 | TYBISL | TYELON | TYHRBLF | TYLOR | TYMZUP | TYPEARE | TYPRAWR | TYRONE |
| TXGAL10 | TXRANGR | TY11 | TYBO | TYEPRO | TYHRUP | TYLORD7 | TYN5 | TYPEARI | TYPRFL5 | TYRONE1 |
| TXGDYUP | TXRCPT | TY117 | TYBO8 | TYEPRO2 | TYHS | TYLORE | TYNA80 | TYPEARR | TYPRICE | TYRSAL |
| TXGIRL | TXRDHS | TY148 | TYBOB | TYES | TYHUD | TYLR | TYNANNY | TYPEB | TYPRR | TYRSKOR |
| TXGIRL1 | TXRDHSE | TY15 | TYBOO | TYES288 | TYIML8 | TYLR2GO | TYNASTY | TYPEC | TYPS | TYRSLA |
| TXGRL | TXREBEL | TY1524 | TYBPD | TYESHA4 | TYIV | TYLR93 | TYNAYA8 | TYPEE | TYPSHI | TYRSLYR |
| TXGRUMP | TXREBL | TY16 | TYBRNKS | TYESZ | TYJ8SUS | TYLRB | TYNCHAN | TYPEEPS | TYPSTER | TYRSMKR |
| TXHEART | TXRED1 | TY1661 | TYBRO | TYEZ06 | TYJACQ | TYLRD3 | TYNCHRG | TYPEH | TYPWRTR | TYRSWNG |
| TXHLDEM | TXRHMKP | TY1ER | TYBRYN | TYFASHO | TYJAKE | TYLRD4U | TYNCLE | TYPEI | TYQ5 | TYRUBY |
| TXHLS | TXRHMP | TY1ERR | TYBSZN | TYFAVOR | TYJAMEN | TYLRG37 | TYNE | TYPEII | TYQUANH | TYRUN |
| TXHOLD | TXRHPC | TY1LER | TYBTC | TYFBAF | TYJAY | TYLRMD3 | TYNE2U | TYPEJ | TYR | TYS4X4 |
| TXHOLDM | TXRN | TY2001 | TYBTME | TYFBAF3 | TYJDAY | TYLRMDE | TYNEE | TYPEN | TYR10N | TYS98Z |
| TXHORN1 | TXROCKS | TY2018 | TYBUG | TYFGHTR | TYJESUS | TYLRNME | TYNES | TYPEO | TYR3LL | TYSATSV |
| TXHORNS | TXROSE | TY2020 | TYCAN | TYFITER | TYJIM | TYLRSBB | TYNESTA | TYPEOH | TYR4NT | TYSAVVY |
| TXICSHK | TXRPTOR | TY216 | TYCC04 | TYFLUVU | TYJJ | TYM2BUY | TYNEXT | TYPEONE | TYRA | TYSBMR |
| TXIN | TXRULZ | TY219 | TYCEE | TYFOON | TYJO21 | TYM2CRZ | TYNFTS | TYPER | TYRA2 | TYSBRO |
| TXINH79 | TXS | TY28TLO | TYCHE | TYFRANK | TYJR | TYM2EAT | TYNGLNG | TYPER03 | TYRA82 | TYSCADY |
| TXJESUS | TXS1 | TY2KPUP | TYCHO | TYFTR | TYJSUS | TYM2FLY | TYNJILL | TYPER1 | TYRAA | TYSDAD |
| TXJLC | TXS3 | TY2M2B | TYCODY | TYFUN1 | TYJW | TYM2GO | TYNMAD | TYPER17 | TYRALEI | TYSDMAX |
| TXL8R | TXS4EVR | TY2MYEJ | TYCOON | TYFUN4C | TYKAT | TYM2GRW | TYNN | TYPER19 | TYRAMON | TYSETON |
| TXLEXUS | TXSFAN | TY2REAL | TYCOR1 | TYFUN99 | TYKAY | TYM2LV | TYNREL | TYPER21 | TYRANGI | TYSF350 |
| TXLGHNS | TXSGIRL | TY3 | TYCOR2 | TYFYI | TYKE | TYM2PLA | TYNXT | TYPER24 | TYRANNO | TYSFIT |
| TXLH | TXSHNY | TY316 | TYCPCOM | TYFYS | TYKECK | TYM2PLY | TYODA | TYPER69 | TYRANO | TYSHAWN |
| TXLHRN | TXSLA | TY4 | TYCRC | TYFYTER | TYKETTO | TYM2RUN | TYODRFT | TYPERA | TYRANT | TYSI21 |
| TXLOLLY | TXSN8K | TY45DJT | TYCURT | TYG1 | TYKIE | TYM3 | TYOHO | TYPERAE | TYRANTS | TYSIROC |
| TXM | TXSN8V | TY4EZPZ | TYD1 | TYG4AP | TYKING6 | TYM4CHG | TYOJ | TYPERBL | TYRANTZ | TYSIS |
| TXMA | TXSON | TY4SRV | TYDA | TYG4OA | TYKITTY | TYM4FON | TYONE | TYPERDG | TYRANUS | TYSJEEP |
| TXMADE | TXSONS | TY546 | TYDAD | TYGBBOY | TYKKI | TYM4TEA | TYORK | TYPERJC | TYRE | TYSJK |
| TXMADE1 | TXSPEED | TY56789 | TYDADIO | TYGENE | TYKNDLY | TYM4WYN | TYOTOY | TYPERN | TYREBYZ | TYSK10 |
| TXMAMA | TXSPLTS | TY6 | TYDEE03 | TYGER | TYKNOT | TYMAH | TYOUNG6 | TYPERNT | TYRED28 | TYSK5 |
| TXMNTM | TXSRDHS | TY65 | TYDEWEY | TYGER01 | TYKOON | TYMALTD | TYOUNK | TYPERRR | TYREDAF | TYSKA |
| TXMOE | TXSRNGR | TY66 | TYDID | TYGER02 | TYKS | TYMARIE | TYP1D10 | TYPES | TYREE | TYSKI |
| TXMOM | TXSRX | TY73LTD | TYDNTRU | TYGERI | TYL | TYMASHN | TYP2FUN | TYPESH1 | TYREE01 | TYSKID |

```
TYSLA     TYWZ      TZNSAND   U1MC2O    U35       U95P      UAE3      UASKHOW   UBCO      UBHOLY2   UBRLFT2
TYSLADY   TYX       TZNSZ1    U1MCLRN   U37       U999      UAE7      UASMALI   UBCO2     UBIC1     UBRLIT2
TYSM      TYX3      TZOF56    U1OSE     U3U       U9999     UAENG     UASOUL    UBCOOL    UBIC2     UBRLYFT
TYSMGOD   TYX7      TZOLKIN   U1RAM     U4150     U99P      UAER71    UASSOUL   UBCRUZ    UBIC3     UBRMOM
TYSMHS    TYYESU    TZOMBIE   U1SNK     U462      UA0101    UAES77    UASUE     UBCS      UBIGHT    UBRNANA
TYSMOM    TYYLER    TZONI     U1STAID   U49C      UA0110    UAFAN     UAT1      UBCS54    UBIGMAD   UBROKE
TYSNANA   TYYYY     TZP       U1TRA     U49S      UA1       UAFISH    UAT1D3    UBEAFUL   UBILLIN   UBRSLIT
TYSNMOM   TYZHA     TZPD588   U1UGLY1   U4EAH     UA1371    UAFITR    UAT2      UBEATME   UBIN1     UBS
TYSON     TYZILLA   TZPONY    U2        U4EEAH    UA168     UAFLT93   UATLLC    UBEAUTY   UBINSKI   UBSAFE
TYSON07   TYZORA    TZR       U2020     U4EEEAH   UA173     UAFUN     UATRANS   UBECOME   UBIQUE    UBSCFP
TYSON1    TYZWIZ    TZREBEL   U208W     U4GDLUV   UA18      UAG       UATWQB1   UBECOOL   UBIRACY   UBSLOW
TYSON12   TYZY      TZRS7     U223      U4GOD4U   UA1965    UAGPAT    UAUA      UBEDA23   UBJNS23   UBSN7
TYSON27   TZ1       TZRTRVL   U238      U4GOT     UA1991    UAGRAD    UAUNC     UBEE      UBK       UBSRVED
TYSON4    TZ1JM     TZSEVEN   U244R     U4GOT2    UA1NTME   UAH8ER    UAUSA     UBEG4ME   UBK1ND    UBSRY
TYSON5    TZ2       TZSIXO    U251      U4IA4ME   UA2123    UAHERO    UAV       UBEKIND   UBKIND    UBSTOO
TYSPONY   TZ3       TZSTANG   U2BIG     U4JESUS   UA230     UAHHO     UAV1      UBEKOOL   UBLDIT    UBSTUNG
TYSSRT4   TZ4       TZTOY     U2BNEW    U4OSU2    UA2LBK    UAHOME    UAVAV8R   UBEL      UBLESS2   UBT
TYSTEPH   TZ5       TZUBARU   U2BONO    U4REAL    UA2WIN    UAHOMES   UAVDOWN   UBELM3    UBLG2ME   UBTCHA
TYSTIX    TZ50PZ    TZUMAMA   U2BWARE   U4RIAM3   UA3132    UAINTME   UAVGUY    UBELONG   UBLIME    UBTHERE
TYSTORM   TZ592     TZUMUM    U2CLO5E   U4RIEHL   UA333     UAINTRT   UAW1      UBELX5    UBLOB     UBTRSTP
TYSTOY    TZ594     TZUNAMI   U2CLOSE   U4SCUBA   UA396     UAITAX    UAW4U     UBELX7    UBLOOKN   UBTRU2U
TYSTRY    TZ7       TZVECL2   U2CRUZR   U4U       UA4EVR    UAKYIV    UAWHIP    UBEMOMO   UBLOOM    UBTRWRQ
TYSTSI    TZ78      TZVETT    U2CUTE    U51P      UA5224    UALAW     UAWJEEP   UBER1     UBLQQKN   UBU
TYSV      TZ88      TZVETTE   U2EDGE    U54L      UA6       UALAWNS   UAWL420   UBER3     UBLUIT    UBUBBA1
TYSWRLD   TZ888     TZZJEEP   U2ENVY    U5524     UA65      UALFA     UAWLDCT   UBER8     UBMINE    UBUCK
TYSXM     TZ94      U         U2EWS     U555F     UA67      UALLTLK   UAWMUSL   UBER850   UBN2NOZ   UBUCKIN
TYSZ28    TZAAYER   U01A      U2FAN     U56A      UA69      UALRITE   UAWNOVA   UBER911   UBN2NZY   UBUCKN
TYTADG    TZAHAL    U10       U2FAST    U571      UA6MIKE   UALT2NO   UAZ       UBER937   UBNEXT    UBUFFS
TYTADGE   TZALASH   U1011     U2FAT     U584      UA7       UALVIV    UAZIP     UBERBEE   UBNG8ED   UBUG
TYTANIK   TZAUDI    U104K     U2LARU    U5MCMOM   UA711     UAMAMA    UB        UBERDAD   UBNJAXD   UBUGG1N
TYTBAE    TZBIRD    U10DORF   U2LGOA    U5N       UA727     UAMAZME   UB01      UBERK9    UBNMYDM   UBUGGIN
TYTECAR   TZCADY    U1111U    U2LIVE    U5N8VY    UA74740   UAMEAN1   UB111     UBERMAN   UBNNOZY   UBUGGME
TYTH      TZE       U1215     U2LUV     U6107     UA757     UAMOM     UB1971    UBERMK6   UBNPAST   UBUGGN3
TYTIANA   TZE3      U1269     U2MAD     U6130     UA76MT    UAND1     UB1GMAD   UBERMN    UBNSWPT   UBUGLY
TYTINA    TZEDGE    U129S     U2NOSEY   U6170     UA776PF   UANGELS   UB211     UBERMOM   UBOATS    UBUGME
TYTKJK    TZELMS    U12BME    U2NOZEE   U6249     UA777UA   UANIMAL   UB2NICE   UBERMUM   UBOK      UBUGN
TYTLGUY   TZEMBA    U12MUD    U2NVY     U66G      UA78      UANME     UB2SLO    UBERNDJ   UBOLT1    UBUGNME
TYTLINZ   TZER      U12P      U2ONE     U67F      UA79      UANNI     UB34      UBEROH    UBOLTS    UBUIBI
TYTNRYT   TZER10    U12PSCS   U2PEACE   U701      UA798     UANPC     UB3RFAT   UBERQB    UBON68    UBUIBME
TYTOALB   TZERO     U12RACE   U2PETTY   U72       UA87      UAOD111   UB3RMOM   UBERR     UBON72    UBUIMME
TYTOBLU   TZETZE    U12RAYC   U2POOR    U73G      UA888     UAOH      UB3TCHA   UBERREF   UBONT     UBUM
TYTODD    TZFITAF   U1377     U2PRIDE   U771B     UA93      UAOO1     UB40      UBERX     UBOOST    UBUNTU1
TYTONIO   TZG       U146      U2ROSES   U774      UA98      UAOOUS    UB4GOD2   UBERX1    UBOOT     UBUNTU7
TYTONK    TZGEEP2   U1519     U2SEXXY   U777A     UA981     UAOSU     UB61      UBERX3    UBOSSHA   UBUNTU8
TYTRUK    TZHANE    U152      U2SEXY2   U7OPIA    UAAI1     UAP       UB72      UBERXD    UBOTAY    UBUNTU9
TYTRUKR   TZILLA    U158R     U2SLO     U7RET     UABEARS   UAPHD     UB76      UBESLOW   UBOTHRD   UBURYME
TYTY      TZIM123   U15S      U2SLOO    U7Z7NY    UABEARZ   UAPNHI    UB8UP     UBETCA    UBQASM    UBUYGAS
TYTYGA    TZIMM     U160      U2SLOOO   U80U      UABEER    UARE      UB8UP2    UBETNOT   UBR1      UBW2NO1
TYTYL     TZIMM2    U166      U2SLOW    U81TOO    UABO020   UAREGOD   UBACKUP   UBETSHA   UBR4PAX   UBWELL
TYTYTRK   TZIPOR    U170      U2SLOWW   U81Z      UABRS1    UAREH     UBAIGHT   UBEWARE   UBR4U     UBWLKN
TYURDAF   TZITZA    U173      U2SPY     U867W     UABUTTS   UAREMOM   UBAKA     UBEZ5     UBR7IND   UBYE
TYUS      TZKAREK   U1776S    U2SSLOW   U8FETA    UAC2ARC   UAREP     UBANKS    UBFINE    UBRANDY   UBYTEME
TYUS6     TZL       U1963     U2SWEET   U8MYGAS   UACART    UARESLO   UBASIC    UBGOOD    UBRAZY5   UBZR2
TYUSMC    TZLA369   U1CORVT   U2TART    U8SH1T    UACATS    UARMFT    UBAWOO    UBH8ING   UBRBNST   UC0923
TYVITO    TZMACAN   U1DNALI   U2V       U8WHAT    UADIV4A   UARTR1    UBBLES    UBH8N     UBREAK    UC12
TYW1      TZMCLRN   U1ESKA    U2WAR     U91F      UAE       UARTR18   UBBM      UBH8N2    UBRED     UC15
TYWAGZ    TZMM      U1FRARI   U301S     U920      UAE1      UASCRUB   UBCJ89    UBHAPPY   UBRKIT    UC19
TYWORLD   TZMNDVL   U1M       U330Z     U94P      UAE2      UASII     UBCNME    UBHND     UBRLFT1   UC1961
```

```
UC1989   UCATZ1   UCG1     UCLA81   UCNTWIN  UCYIMD1  UDDN     UDNTKNW  UE322    UFF5     UFOSU
UC1996   UCAVEAT  UCG4ME   UCLABRN  UCOJ     UD       UDDO     UDNTNME  UE4      UFFA     UFOSXST
UC1ML8   UCB4UME  UCGAL    UCLAFAN  UCOLLI   UD1      UDDUKE   UDNTNO   UEABOD   UFFAN    UFOTAXI
UC1QACL  UCBALL   UCGATOR  UCLAI    UCOMIN   UD17     UDEE     UDNU65   UEAD     UFFDA2   UFOTOFU
UC1RF    UCBAND   UCGHOST  UCLAW17  UCONN    UD1975   UDEE20   UDO2     UEAGLES  UFFDA3   UFOUR
UC1XU2   UCBCAT   UCGYPSY  UCLAW25  UCONN15  UD1JC    UDELOSE  UDODGY   UEBS     UFFDA4   UFOWH1P
UC2      UCBCATS  UCH1H4   UCLAW94  UCONN5   UD2008   UDELUZE  UDODI    UEC      UFFDA5   UFOWNS
UC2015   UCBCATZ  UCH1HA   UCLBTC   UCONN86  UD2011   UDENGR   UDOFAN   UECK1    UFFDA55  UFOXX
UC2016   UCBLADE  UCH1HA6  UCLDNVR  UCONN91  UD2022   UDEVIL   UDONTNO  UEG6O4   UFFDA8   UFOXXX
UC24     UCBLU    UCH1HAA  UCLEE    UCONNR1  UD2024   UDEVLU   UDOPC    UEI      UFFDAA   UFR1
UC2CHOC  UCBRCAT  UCHAPPY  UCLETME  UCOPA    UD21     UDEWU    UDOSUMU  UEJ      UFFDAAA  UFREETN
UC2EY    UCBRCTS  UCHE     UCM      UCOSU    UD22     UDEZIR2  UDOU     UEK      UFFDAAH  UFUKD
UC30TB   UCBTEAM  UCHEER   UCMAMA   UCOSUMU  UD23     UDEZIRE  UDOU01   UELA     UFFDAH   UFUNNY2
UC333    UCBUG    UCHERR   UCME     UCOU     UD2ND    UDF      UDOU02   UEMAY    UFFDAH1  UFUNNY7
UC3IC4   UCBURB   UCHI97   UCME2    UCOUNT   UD3170   UDFAN    UDOU03   UEN2     UFFF     UFYED
UC41     UCBY90   UCHIHA   UCME37   UCOUNT2  UD33     UDFANS   UDOU04   UENO     UFFLG8R  UG4
UC44     UCC      UCHIHA1  UCME4    UCOYOT   UD37ND   UDFLIER  UDOU1    UENVY    UFFSAE   UG47
UC4LIF   UCC1     UCHIHA4  UCME5    UCPD     UD38ND   UDFLR2   UDOUDI   UENVYM3  UFFY21   UG65
UC4US    UCC2     UCHIHA5  UCME7    UCPINK   UD431    UDFLY3R  UDOYOU   UENVYME  UFG8RS   UG7
UC5155   UCCAT91  UCHIHA7  UCMEGO   UCPIPPI  UD48ND   UDFLYRZ  UDPAWN   UENVYUS  UFG8TRS  UG82
UC62     UCCATZ   UCHIHAA  UCMEICU  UCPONY   UD629    UDFTD    UDPRIDE  UEPER    UFGATOR  UGA1
UC651    UCCBSBL  UCHIHAS  UCMEL8R  UCPROF   UD6TH    UDG33T   UDPROF   UERHDI   UFGATR   UGA3
UC67     UCCHAOS  UCHIIHA  UCMEMA   UCRAZY2  UD70     UDGLF    UDRAWN   UES      UFGOLF   UGA4LYF
UC73BUG  UCCHEE   UCHMD9   UCMENOW  UCRB     UD78     UDH      UDRCVR   UEU6     UFINE    UGA5
UC74MGB  UCCINCY  UCHOF10  UCMERLN  UCRBCB9  UD8081   UDHOOPZ  UDRI     UF       UFIT     UGA7
UC7881   UCCLASS  UCHOG    UCMERUN  UCRC     UD81     UDID2    UDRIVE   UF058    UFITFO   UGADGS
UC89     UCCREVD  UCHOOCH  UCMETHO  UCRCRCU  UD84     UDIDGD   UDROOLN  UF15     UFLIP    UGADOG
UC92     UCCWBB   UCHOOSE  UCMEUC   UCREDD2  UD85     UDIDIT   UDROX    UF1988   UFLOSSN  UGADOGS
UC923    UCD2WSU  UCHOOZ   UCMEWIN  UCRELL   UD87     UDIDWHT  UDRVSLO  UF21     UFLOSSY  UGADWGS
UC93     UCD4D    UCIE03   UCMICU   UCRN86   UD94     UDIG     UDS      UF217    UFLT2    UGAFAN
UC96     UCDAVE   UCILBS   UCMINE   UCROBIN  UD95     UDIGG    UDSIBE   UF218    UFLYIFX  UGAFTBL
UCA48A   UCDBOSS  UCIM1QT  UCMINI   UCROSE   UD9599   UDIGME   UDSPUD   UF46     UFMOM    UGAGMR
UCAERO   UCDISR   UCIMAQT  UCMJ     UCRUZEN  UDA1QN   UDIHMXU  UDSRVIT  UF48     UFNE2    UGAGRL
UCALUM   UCDOGIE  UCIML8   UCMO     UCS      UDABOM   UDINE    UDT      UF49     UFNW1SH  UGAJEEP
UCAMBAK  UCDUST   UCIMWO   UCMOM    UCSF94   UDABOMB  UDINGUS  UDT29GR  UF75     UFNWSH   UGANDA
UCAN2L7  UCE1     UCINCY   UCMOMO   UCSHELL  UDACHI   UDISH    UDTKR    UF89     UFO2     UGANDA1
UCANBE   UCE2     UCISORA  UCMRST   UCSIG    UDAI24   UDIT13   UDTSEAL  UF999    UFO5     UGANO1
UCANFLY  UCEAGLE  UCIT     UCMSPG   UCSLP    UDAI246  UDKAH    UDTTM12  UFA      UFOBLVR  UGAOSU
UCANGEE  UCECEME  UCITI    UCMTSU   UCSMOKE  UDAK88   UDKCHOP  UDTWICE  UFAAAST  UFOBOY   UGARIT
UCANGEL  UCEE75   UCIU     UCMTSU1  UCSO     UDALUM   UDKJACK  UDTXXI   UFAAFO   UFOCTR   UGASIF
UCANGFY  UCEEMEE  UCJEEP   UCMUOU   UCSONB   UDARE2   UDKME    UDU      UFAFO    UFOCUZ   UGAY
UCANNO   UCELBR8  UCJIM    UCMY3C   UCSQRD   UDARENA  UDLAW    UDUAKU   UFAFOOK  UFODNA   UGAZER
UCANT    UCENG93  UCJSU    UCMY77   UCSWAMR  UDAY05   UDLEWZ   UDUMAX   UFANCO   UFOET    UGBORN
UCANTOO  UCEPIC   UCK3Y3   UCMYMAX  UCTASHA  UDAY10   UDLO5E   UDUMMY   UFANCY   UFOFK8   UGBOY
UCANTRI  UCETHAT  UCKANDI  UCMYXL   UCTAZ    UDAY23   UDLOSE   UDUPI    UFARB    UFOGIRL  UGDBRH
UCANTU   UCEY     UCKAT    UCNDOIT  UCTBIRD  UDAYJAT  UDLOWD   UDUU     UFARTED  UFOGTC   UGENE13
UCANUUP  UCF      UCKB     UCNEMO   UCTRACY  UDAYTN   UDLVME2  UDVB3    UFAT     UFOGUY   UGENEB
UCANWIN  UCF2     UCKB22   UCNKEN   UCTRMA   UDBBORD  UDM5     UDVITHA  UFAUFO   UFOHNTR  UGENERN
UCANWJ   UCF3     UCKEEP   UCNKU    UCUF29   UDBUCKI  UDM6     UDVOBDC  UFB4ME   UFOM1    UGENIUS
UCANYNT  UCF4N    UCKFAY   UCNKUUT  UCUTE    UDCNTLC  UDMF30   UDWHPP   UFBRASS  UFOMAN   UGESLLC
UCAPP1N  UCFAM    UCKIN    UCNO1    UCVET    UDCPA    UDMNIA   UDWNTHR  UFC      UFOMSG   UGESLTD
UCAPPN   UCFAN1   UCKING   UCNONO   UCW3L8   UDDAD    UDN2MCH  UDWTSMK  UFCFAN   UFONUT   UGETIT
UCARROW  UCFAV    UCKME    UCNRED   UCWBB1   UDDER    UDNHB    UDXBORZ  UFCMMA   UFORCE   UGETONE
UCAT05   UCFAVE   UCKS     UCNSOAR  UCWHHS   UDDER1   UDNM     UDXGSMD  UFCSCI   UFOREAL  UGETU1
UCAT1    UCFB53   UCKS1    UCNTCE1  UCWHOO   UDDERS   UDNO1    UDXUMU   UFD      UFORIA   UGEUS
UCAT84   UCFMK    UCKYOU   UCNTCM3  UCWILLY  UDDIN01  UDNTCME  UDYT12   UFEARME  UFORIUH  UGGA75
UCATRLS  UCFTBL   UCLA     UCNTCME  UCWRG    UDDIN02  UDNTHV1  UE06     UFEELM3  UFOS     UGGHHH
UCATS    UCG      UCLA26   UCNTRY   UCXU     UDDLOSE  UDNTKNM  UE1LE    UFF2U    UFOSITN  UGGHHHH
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UGGIB | UGLYFSH | UGOTMEL | UHAULME | UHOT | UJLYBRO | UKELADY | UKMOM1 | UKWILD | ULIVE1X | ULTDPWR |
| UGGIE | UGLYG | UGOTMUD | UHAVEIT | UHOWL | UJO9 | UKELLI | UKND10 | UKWLDCT | ULJETS | ULTDRVM |
| UGGLY | UGLYGTI | UGOTSW8 | UHAVGAS | UHPM2X | UJOE | UKEN | UKNO1 | UKX2 | ULKETHS | ULTFROG |
| UGGY | UGLYMK5 | UGOTTHS | UHBUH | UHPY4ME | UJSMAD2 | UKEPTME | UKNO4 | UKYCAT | ULKX7 | ULTFRSB |
| UGH4BYZ | UGLYQT | UGOWEGO | UHC | UHRAAA | UJSTLST | UKESTER | UKNOACE | UL165 | ULLA | ULTIM8 |
| UGH7 | UGLYREF | UGQ4L | UHDUDE | UHRN | UJUNG | UKETIME | UKNOGOD | UL190 | ULLANDA | ULTIMA |
| UGHASIF | UGLYSVT | UGREEN | UHDYLAN | UHSLEEP | UJUSDOU | UKEY | UKNOIT | UL720 | ULLBSRY | ULTIMA1 |
| UGHAZIF | UGLYWRX | UGROW | UHEARM3 | UHTRD | UJUSTI | UKEY1 | UKNOMAD | UL744 | ULLEARN | ULTIMOM |
| UGHBYE | UGMINER | UGRR | UHEARME | UHTRED | UJUSTME | UKEY9 | UKNOOO | UL746 | ULLEN | ULTLDR |
| UGHFML | UGNJP | UGRR8 | UHEARTI | UHTURBO | UJVAGI2 | UKFAN38 | UKNOW21 | UL7RA | ULLET | ULTM8 |
| UGHH | UGO1ST | UGSVET | UHEAUX | UHUMAD | UJWALA | UKFAN81 | UKNOW97 | UL8 | ULLFLT2 | ULTM8LF |
| UGHHH | UGO2 | UGT2PRA | UHEMI | UHURDME | UK01 | UKFANS | UKNOWAT | ULA7 | ULLFT2 | ULTMACH |
| UGHHHHH | UGO2SLW | UGTA1IT | UHGASIF | UHURU | UK16 | UKFANZ | UKNOWHO | ULACN | ULLITT | ULTMAGA |
| UGHHPPL | UGO4 | UGTARLX | UHGOOD | UHURU1 | UK1950 | UKFIJI | UKNOWHT | ULADVGR | ULLLOSE | ULTMIMI |
| UGHIDK | UGO8 | UGTGAPD | UHGOTYA | UHURU2 | UK1978 | UKFLEX1 | UKNOWM3 | ULAGBRO | ULLLUZ | ULTOR |
| UGHIML8 | UGO9 | UGTJUNK | UHH | UHVHOPE | UK1CAT | UKFN | UKNOWV | ULAMAE7 | ULLOA | ULTPRO |
| UGHITSU | UGOBEV | UGTMAIL | UHHAHA | UHVO | UK1DC | UKFN1 | UKNOY | ULANDA | ULLOA1 | ULTRA |
| UGHKOKE | UGOBLUE | UGTTHIS | UHHASIF | UHYEAH | UK1FANS | UKFSU | UKNW | ULANDAS | ULLOM | ULTRA7 |
| UGHMEH | UGOBOY | UGTWFLD | UHHGOLF | UHYELLO | UK2 | UKG1RL | UKNWBTS | ULASA2K | ULLOOZE | ULTRAAF |
| UGHMOM | UGOCOE | UGTYAKD | UHHH | UI | UK247 | UKGBAY | UKNWNAE | ULASHEV | ULLOSE | ULTRACT |
| UGHMOV3 | UGOD | UGUARDS | UHHHH | UI8888 | UK2USA | UKGIRL | UKNWWAT | ULASYAR | ULLOVIT | ULTRAIN |
| UGHMOVE | UGODGO | UGUNLRN | UHHHHH | UIAHAWK | UK3 | UKHAM | UKO | ULATER | ULLR | ULTRAMK |
| UGHOHIO | UGODIO | UGUYS | UHHHHHH | UIDIOT | UK33PUP | UKHAM1 | UKOATED | ULATRL | ULMA | ULTRARE |
| UGHOK | UGODN1 | UGYDUCK | UHHHNO | UIDJIT | UK4 | UKHAM2 | UKONE | ULAYTR | ULMSME | ULTRARF |
| UGHOMW | UGODUDE | UH1 | UHHHUH | UIDZERO | UK4EVER | UKHAS8 | UKONNT | ULAZY | ULMYBH2 | ULTRAVI |
| UGHPPL | UGOESHA | UH111 | UHHIML8 | UIGHUR | UK4EVR | UKHOME | UKOTOA | ULB | ULOKD | ULTRAZ |
| UGHPPLE | UGOFISH | UH114 | UHHNO | UIGMO | UK72 | UKHOOP1 | UKPAIHA | ULBRICH | ULOOK | ULTRBND |
| UGHS | UGOGIRL | UH115 | UHHOH | UIGOKU | UK777 | UKI1 | UKPAWS | ULBSMKD | ULOOKD | ULTRE1A |
| UGHUGH | UGOGMA | UH1814 | UHHOK | UIHAWKS | UK8 | UKI1UP | UKQ | ULBSRRY | ULOOKED | ULTREGO |
| UGIN | UGOGYRL | UH1BCD | UHHSHAY | UILANI | UKA | UKIAH | UKQT | ULCARDS | ULOOKIN | ULTREIA |
| UGISTIT | UGOIGO | UH1GNR | UHHUEY | UIN3D | UKAI | UKIDAVE | UKR | ULCH | ULOOKN | ULTRMAN |
| UGIT1 | UGOIN | UH1NGNR | UHHUMAD | UINDWAY | UKALWYS | UKIDNME | UKRA1NE | ULCJ8 | ULOOKU | ULTRON |
| UGK | UGOKW | UH51 | UHHUUUH | UINT64 | UKBAKER | UKIE | UKRAIN | ULCLIFR | ULOOOKD | ULTRON6 |
| UGK1 | UGOLADY | UH5678 | UHL1 | UINVME | UKBB1 | UKIE1 | UKRAINA | ULCRDS | ULOOZ | ULTROS |
| UGK4LYF | UGONANA | UH60 | UHL4 | UIOWA | UKBBALL | UKIEGRL | UKRANE | ULDAWG | ULOOZE | ULTRRUN |
| UGKMC | UGONLRN | UH60TEC | UHLFARM | UIR1SH | UKBBN | UKILNME | UKRN | ULDS | ULOOZE2 | ULUC |
| UGKONE | UGOOD | UH60TI | UHLSRT8 | UIRISH | UKBBN6 | UKITUS | UKRN777 | ULDS2 | ULOQKD | ULUGB3K |
| UGLAD | UGOOD1 | UH6OA | UHM | UISA | UKBBN8 | UKIYO | UKRNIAN | ULEARN | ULOQKED | ULUGBEK |
| UGLDJ | UGOONEE | UH6OCE | UHMA9 | UISCE | UKBBNDM | UKJAG | UKROOO1 | ULEG | ULOS | ULUMNI |
| UGLDJ1 | UGOOSU | UH82CIT | UHMCK | UISI | UKBKE | UKJEEP | UKROOO5 | ULERY01 | ULOSE | ULUPINR |
| UGLE1 | UGOPLUM | UH8IN | UHMRCA | UITC | UKBLOKE | UKJJW | UKROP | ULF | ULOSEHA | ULURU |
| UGLEE | UGOPRAY | UH8ING | UHNIGAN | UIUC18 | UKBLU1 | UKK4KE | UKROSE | ULFDOG | ULOSING | ULUUZ |
| UGLETRK | UGORED | UH8NLOL | UHNO | UIUCBND | UKBLU73 | UKKAK3 | UKRUPP | ULFF | ULOSSST | ULUVDIS |
| UGLI | UGOSTEF | UH8RS | UHNOPE | UIWMC | UKBLUE | UKKAKE | UKRX84 | ULFHDNR | ULOSST | ULUVIT |
| UGLIEST | UGOT2LK | UH8TN | UHODRAT | UJ76 | UKBLUE8 | UKKAT1 | UKSAS | ULFL2 | ULOST | ULUVIT3 |
| UGLTRCK | UGOT5OD | UH8TNG | UHOGU | UJ82 | UKBOSS | UKKATS | UKSEC | ULFLT2 | ULOVED | ULUVITT |
| UGLY | UGOT8UP | UHA8EN | UHOH1 | UJB | UKBRIT | UKKRW | UKSEC1 | ULFN | ULOVEI | ULUVKAY |
| UGLY1 | UGOTB1T | UHA8N | UHOH5O | UJDRMN | UKBRN | UKLADY | UKSUV | ULFRIC | ULOVEM | ULUVME |
| UGLY18 | UGOTBIT | UHANGUP | UHOHH | UJEALUS | UKBSKBL | UKLES | UKTLST | ULGOGI | ULPILOT | ULUVME2 |
| UGLY19 | UGOTDIS | UHASIF | UHOHHHH | UJEAN | UKCAT | UKLES1 | UKTOO | ULIFT | ULQOKD | ULUZ1 |
| UGLYARI | UGOTGAP | UHASIFF | UHOHML8 | UJELLY | UKCAT1 | UKLEWY | UKUF | ULIKE1T | ULQQKD | ULV1C |
| UGLYBOI | UGOTGOD | UHATER2 | UHOKAY | UJELY | UKCAT8 | UKLOVER | UKULADY | ULINC1 | ULQQKED | ULVEN |
| UGLYBOY | UGOTGOT | UHATERS | UHOMGGO | UJEN2 | UKCATFN | UKMDEME | UKUS5 | ULINTZ | ULQQKN2 | ULVIT |
| UGLYBTY | UGOTIT | UHATERU | UHONEY | UJENE | UKCATS8 | UKMFP2D | UKUTOFF | ULIV1 | ULQUI | ULYA |
| UGLYDOG | UGOTITT | UHATN | UHONK3X | UJENI | UKCDO | UKMFPTD | UKVETTE | ULIV1S | ULRIC1 | ULYES4 |
| UGLYDUC | UGOTLKY | UHAUL | UHOOOH | UJESUS | UKDBBN | UKMG | UKVW | ULIV1X | ULSTER1 | ULYKEIT |
| UGLYDUK | UGOTME | UHAUL1 | UHOOPS | UJJ1 | UKEBABE | UKMINI | UKW1 | ULIV4R | ULT1MAT | ULYSSES |
| UGLYFRL | UGOTME1 | UHAUL2 | UHOSER | UJJU | UKEE | UKMOM | UKWCAT | ULIVE1S | ULTBOSS | UM1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UM126 | UMAID | UMCANE | UMISAYS | UMPGIRL | UN1075 | UNARU | UNCIA | UNCLIRO | UNCUT | UNDRRTD |
| UM1348 | UMAIR | UMCANE1 | UMISSED | UMPHBUG | UN1203 | UNASKED | UNCIE | UNCLJ | UNCZAK | UNDRSEA |
| UM144 | UMAISTO | UMCANES | UMISSME | UMPHLOV | UN1CE | UNASTE | UNCINK | UNCLJ1M | UNCZAY | UNDRT8R |
| UM1978 | UMAIYAL | UMCAR | UMIST | UMPHLUV | UN1CRN | UNATURL | UNCIRVN | UNCLJAC | UND | UNDRTK1 |
| UM1979 | UMAIZEN | UMCHTD | UMITWO | UMPIR3 | UN1CRN1 | UNAWARE | UNCIVIL | UNCLJAM | UND34D | UNDRTKA |
| UM198 | UMAJAN | UMCLEAN | UMIYA | UMPIRE5 | UN1CRN5 | UNBACIO | UNCJ | UNCLJAY | UND3AD | UNDRTOE |
| UM1CH | UMALUA | UMDBRUH | UMIYA25 | UMPIZZA | UN1CRON | UNBAR | UNCJO3Y | UNCLJIM | UND3RDG | UNDRTOW |
| UM2 | UMAMA | UMDONE | UMIYA44 | UMPWIFE | UN1CYCL | UNBB | UNCJOHN | UNCLJSE | UNDACVA | UNDRWAY |
| UM23NAT | UMAMI | UMDTERP | UMKAREM | UMREBS | UN1KORN | UNBE | UNCJON | UNCLKEV | UNDACVR | UNDRWD5 |
| UM2412 | UMAN | UME | UMKENAN | UMRULES | UN1KRN | UNBELDI | UNCJRD | UNCLLEO | UNDALAY | UNDRWLD |
| UM24NC | UMAN94 | UMEBABE | UMKHALD | UMRULZ | UN1QORN | UNBG | UNCJUDY | UNCLLUK | UNDALUM | UNDRWTY |
| UM3 | UMANA | UMEDOGS | UMLAUT | UMSADIQ | UN1QUE | UNBLVBL | UNCJUNK | UNCLMK | UNDASEA | UNDSMC |
| UM416 | UMANG9 | UMEMBER | UMLIFE | UMSAEED | UN1QUES | UNBOTRD | UNCKIPP | UNCLMKE | UNDAWAY | UNDTAKR |
| UM4DBRO | UMANGO | UMEMBR | UMLOL | UMSBHI | UN1SON | UNBOUND | UNCL | UNCLMOM | UNDCLRD | UNDTKER |
| UM4LIFE | UMANITZ | UMEN1 | UMM | UMSCKS | UN1TED | UNBR8BL | UNCL1 | UNCLMRK | UNDE4D | UNDTKR |
| UM4ND | UMAOF2 | UMEN73 | UMM1NS | UMSTOTT | UN1TO2 | UNBRDLD | UNCL3 | UNCLMYK | UNDEAD | UNDTS3A |
| UM5 | UMAP | UMENCHI | UMMA1 | UMSUCKS | UN1TY | UNBREAK | UNCL3S | UNCLOUD | UNDED | UNDYNE |
| UM550 | UMAPATI | UMERUST | UMMAR | UMSUCS | UN1TY1 | UNBRKBL | UNCL4 | UNCLOVR | UNDED66 | UNEAK1 |
| UM68 | UMAPYOI | UMESH | UMMER | UMTAIM | UN1VRSA | UNBRKEN | UNCLAMB | UNCLRAY | UNDEEZZ | UNEAQUE |
| UM7 | UMAR | UMESH04 | UMMFAST | UMTGRZ | UN1VRSE | UNBROKN | UNCLARG | UNCLRCO | UNDER | UNECORN |
| UM73 | UMAR07 | UMESH07 | UMMHI | UMTLG8R | UN244 | UNBTHRD | UNCLARS | UNCLRNR | UNDER65 | UNEED12 |
| UM7476 | UMAR77 | UMEWWNO | UMMHMM | UMTOAST | UN2DEEP | UNBUCK1 | UNCLARY | UNCLRO9 | UNDER8D | UNEED2 |
| UM84 | UMAR777 | UMEYAD | UMMING | UMTR2ME | UN2HIM | UNBUCK2 | UNCLB | UNCLROG | UNDERCH | UNEED5 |
| UM88 | UMARAMU | UMFAN | UMMINZ | UMTTR | UN2HYMN | UNBURNT | UNCLBCK | UNCLRON | UNDERDG | UNEEEK |
| UM888 | UMARJON | UMFAN1 | UMMKEI | UMUAYUB | UN2JAZZ | UNC1BUB | UNCLBEE | UNCLSM | UNDERTW | UNEEK1 |
| UM9 | UMAROVJ | UMFAN2 | UMMKNOW | UMUFAN | UN4GIV | UNC1E | UNCLBOO | UNCLTOM | UNDERWD | UNEEK2 |
| UM92SK | UMARU | UMFANI | UMMMBYE | UMUKPC | UN4GTBL | UNC4EVR | UNCLBRI | UNCLVIC | UNDFIND | UNEEKE1 |
| UM98 | UMARU2 | UMFARIS | UMMMKAY | UMUKUM | UN4GVEN | UNCA | UNCLBUK | UNCMATT | UNDFTD1 | UNEEKE2 |
| UM98212 | UMASIF | UMFKNRT | UMMMMNO | UMULUS | UN4GVN | UNCA1 | UNCLC | UNCMATY | UNDFTD3 | UNEEQ |
| UMA3 | UMASRI3 | UMFWILD | UMMMNO | UMUO8 | UN4GVN2 | UNCAFIO | UNCLDAV | UNCMIKE | UNDHKY | UNEHEW |
| UMA8L | UMASS | UMG2 | UMMMOVE | UMURIKA | UN4SHMD | UNCANNY | UNCLDOC | UNCMMN | UNDICI | UNEK |
| UMAA | UMASXLR | UMG29F | UMMNO | UMUSBHI | UN4SN | UNCB81 | UNCLDUG | UNCMOB | UNDNTD | UNEKNP |
| UMABEE | UMASYA | UMGOBLU | UMMNOO | UMUSDOU | UN4TN8 | UNCBACN | UNCLE | UNCMYKE | UNDO63 | UNEME2 |
| UMAD | UMATRR | UMGOWA | UMMOKAY | UMUSKE | UN511BB | UNCBILL | UNCLE11 | UNCNELL | UNDONE | UNEMPLD |
| UMAD2 | UMATT3R | UMH3LLO | UMMSRY | UMUSKM | UN52 | UNCBLUE | UNCLE2 | UNCNO1 | UNDR8D | UNEQUAL |
| UMAD66 | UMATTER | UMHAIL | UMMSTOP | UMUSTB | UN55 | UNCBOOT | UNCLE9 | UNCNSRD | UNDR8TD | UNESH12 |
| UMAD87 | UMATTR | UMHAMID | UMMSU | UMUT | UN5TBLE | UNCBUBA | UNCLEAN | UNCOMMN | UNDRA1 | UNEWB |
| UMAD8RO | UMATTR2 | UMHEBA | UMMTAHA | UMUT01 | UN5TPBL | UNCCH | UNCLEB | UNCOMON | UNDRA2 | UNEXT |
| UMADAM | UMAUVAN | UMHELLO | UMMUHHH | UMUT04 | UN62 | UNCCHBY | UNCLEB1 | UNCOOKD | UNDRAGE | UNEXT2 |
| UMADBRU | UMAX3 | UMHMM | UMMY1 | UMUT777 | UN7AMED | UNCD | UNCLEBB | UNCOOL | UNDRC | UNEYE2 |
| UMADCUH | UMAYGO | UMHP | UMMY10 | UMUTFB | UN92 | UNCEARL | UNCLEBO | UNCOOL2 | UNDRCUT | UNF |
| UMADD | UMBABY | UMHYDAR | UMMYOLO | UMUVB | UNABLE | UNCFAFO | UNCLEC | UNCORK | UNDRDG2 | UNFA1R |
| UMADD2 | UMBARU1 | UMI9 | UMNA | UMVCTRS | UNABOM | UNCFAN | UNCLED | UNCORK1 | UNDRDO6 | UNFAIR |
| UMADDD | UMBCORP | UMIAMI | UMNC23 | UMWA | UNACORN | UNCFAN1 | UNCLED1 | UNCORKD | UNDRDWG | UNFAZ3D |
| UMADDUH | UMBET | UMIBRHM | UMNO | UMWATT | UNAEM4 | UNCFONZ | UNCLEDD | UNCOUTH | UNDRFRE | UNFAZED |
| UMADEVO | UMBLEB | UMICAR | UMNOTOJ | UMWELT | UNAGI | UNCFROG | UNCLEE | UNCOVER | UNDRGND | UNFILTD |
| UMADFAM | UMBLUE | UMICH | UMO3 | UMWHAT | UNAGI1 | UNCFUD | UNCLEED | UNCPETE | UNDRGOD | UNFL71 |
| UMADHO3 | UMBR3LA | UMICH25 | UMOBILE | UMYAH | UNAGI76 | UNCG | UNCLEEL | UNCRED | UNDRGRD | UNFLTRD |
| UMADICY | UMBRA | UMICH36 | UMOG | UMYBOO2 | UNAHKU | UNCGIRL | UNCLEH | UNCRICO | UNDRITR | UNFLWR |
| UMADMAD | UMBRA13 | UMICH59 | UMOJA9 | UMYBOY | UNAKORN | UNCGRAD | UNCLEJ | UNCRIO | UNDRKIL | UNFNSHD |
| UMADTHO | UMBRA16 | UMICH87 | UMOK | UMYEANO | UNALOME | UNCGRL | UNCLEJJ | UNCRTN | UNDRLN | UNFRGVN |
| UMADYET | UMBRAZN | UMIDA | UMOKAY | UMYNOT | UNAMOR | UNCHASE | UNCLEL | UNCS | UNDRNO1 | UNFRTAX |
| UMAGA | UMBRDGE | UMII | UMOMAHO | UMYODA | UNAMOUR | UNCHEEL | UNCLEM | UNCSID | UNDRPAR | UNFUKR |
| UMAGIL | UMBRELA | UMINAMI | UMOMI | UMYOLO | UNAMUSD | UNCHELS | UNCLEO | UNCSLTY | UNDRPD | UNGA2 |
| UMAGUMA | UMBREON | UMINDY | UMOR | UMZ | UNANGUS | UNCHND | UNCLES | UNCSTNK | UNDRPSI | UNGA3 |
| UMAH83 | UMBRIA | UMINDY1 | UMORON | UMZAIN | UNAPOLG | UNCHNED | UNCLET | UNCTIG | UNDRPSR | UNGAWA |
| UMAHMED | UMBRLLA | UMINH | UMP1 | UN01 | UNAPOTC | UNCHRTD | UNCLFUN | UNCTOB | UNDRR8D | UNGER |
| UMAI | UMBSHRA | UMIRIN | UMPA | UN1 | UNARMED | UNCI | UNCLGUS | UNCTREE | UNDRRDR | UNGHEUR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UNGIE | UNIQ02 | UNIT66 | UNKLDDY | UNMASKD | UNPLUG | UNSWEET | UODUX | UP15IN | UPBOUND | UPH1LME |
| UNGLES | UNIQ1 | UNIT67 | UNKLE | UNMC8 | UNPLUGD | UNT | UOEKNOW | UP17 | UPC3 | UPHDA |
| UNGLUED | UNIQ92 | UNIT69 | UNKLE54 | UNME11 | UNQAUTO | UNT4MED | UOENO | UP1995 | UPCHCK | UPHDA2 |
| UNGOY | UNIQAV | UNIT7 | UNKLEED | UNME143 | UNQBRN | UNTAKER | UOEVNO | UP1ONU | UPCHCK2 | UPHI |
| UNGRADY | UNIQEX2 | UNIT791 | UNKLEV | UNMEDMB | UNQTWST | UNTAMD1 | UOEVNOO | UP1RES | UPCHRCH | UPHIGH |
| UNGRUHN | UNIQNSS | UNIT83 | UNKLIN | UNMEGOD | UNR | UNTAME | UOFBS | UP2023 | UPCI | UPHONIC |
| UNH1NGD | UNIQRN | UNIT88 | UNKLJ | UNMEI | UNR8D | UNTAME1 | UOFCHGO | UP2185 | UPCMDOC | UPHORIA |
| UNH27VB | UNIQSOL | UNIT9 | UNKLL | UNMEMOM | UNR8ED | UNTAMED | UOFD | UP24CUP | UPCRIK | UPIGO |
| UNHAPPY | UNIQU1 | UNIT908 | UNKLLAR | UNMPLYD | UNRE4L | UNTAP | UOFFC | UP2525 | UPCYCL | UPINHER |
| UNHHHH | UNIQU3 | UNIT91 | UNKLRAM | UNMYBIZ | UNREAL | UNTAYMD | UOFK | UP2AWA | UPCYCLE | UPINSMK |
| UNHHHHH | UNIQUE | UNIT95 | UNKLSAM | UNMYWAY | UNREEL | UNTCHBL | UOFKBBN | UP2BAT | UPDATE | UPINTH |
| UNHINGD | UNIQUE1 | UNIT96 | UNKLSM | UNNAMED | UNRIGNL | UNTEAL | UOFKY | UP2BFLO | UPDATES | UPJESUS |
| UNHINGE | UNIQUE9 | UNITAS1 | UNKMAN | UNNI | UNRL | UNTEN | UOFKY1 | UP2CODE | UPDAWG | UPJOSH |
| UNHLLD1 | UNIQUED | UNITE | UNKNOVN | UNNIE | UNRLABL | UNTHBLE | UOFL1 | UP2DWNS | UPDAWG6 | UPJSB4 |
| UNHNDRD | UNIQUEE | UNITE7 | UNKNOWN | UNO | UNRLI | UNTJOYC | UOFL1C4 | UP2FLO | UPDAWGG | UPKAR |
| UNHNGED | UNIQUEM | UNITED7 | UNKNWN | UNO1 | UNRLLX | UNTMD | UOFM | UP2FUN | UPDDUBS | UPLA2MC |
| UNHOLY | UNIQUEX | UNITONE | UNKNWN1 | UNO4RM5 | UNRLY | UNTOHIM | UOFM144 | UP2HI | UPDERE | UPLAND |
| UNHOLY1 | UNIQYRS | UNITOO | UNKOOL | UNOAMOR | UNRLY1 | UNTOLD | UOFM2 | UP2HIM | UPDHILL | UPLAYED |
| UNHOLY2 | UNIR1 | UNITOON | UNKRED1 | UNOBMAN | UNROE | UNTQULA | UOFM21 | UP2IT | UPDHYAY | UPLAYN |
| UNHRDUV | UNIR3 | UNITRTL | UNKRED2 | UNOCEO | UNRSNBL | UNTS | UOFM24 | UP2ME | UPDI | UPLIFT |
| UNHUHH2 | UNISA | UNITS1 | UNKS2 | UNOCORN | UNRU1Y | UNTY | UOFM65 | UP2NOGD | UPDOG | UPLOOK |
| UNHUHHH | UNISA1 | UNITSKR | UNKSTNK | UNODWAY | UNRU376 | UNU | UOFM76 | UP2PAR | UPDOGG | UPLYFT |
| UNHY1 | UNISHA | UNITY04 | UNKT | UNOFAST | UNRUH | UNUM1 | UOFM86 | UP2PARR | UPEARLY | UPMAN |
| UNI | UNIST | UNITY2 | UNKUT | UNOFRY | UNRUH1 | UNUSUAL | UOFM98 | UP2SMTG | UPEEKED | UPMOVE |
| UNI2 | UNISUBI | UNITY7 | UNKWN | UNOGOD | UNRUH2 | UNV2 | UOFM99 | UP2STT | UPEKHA | UPNARMS |
| UNI3 | UNISWAP | UNITZ | UNKWN92 | UNOH | UNRUHH3 | UNVAXD | UOFMA2 | UP3 | UPENDO9 | UPNATM |
| UNI4 | UNIT | UNIVBUF | UNKWNQ | UNOHANA | UNRULEY | UNVAXED | UOFMBB | UP30FT | UPENDRA | UPNATUM |
| UNI4EVA | UNIT01 | UNIVERS | UNKY | UNOHIM | UNRULI | UNVAXXD | UOFMGRL | UP32 | UPER | UPNAWY |
| UNI7 | UNIT02 | UNIVGA | UNL3ASH | UNOIML8 | UNRULY | UNVAXXT | UOFMICH | UP320 | UPER1 | UPNCOMN |
| UNI7Y | UNIT03 | UNIVINN | UNL3SS | UNOINO | UNRULY2 | UNVEIL | UOFMLOL | UP4014 | UPER74 | UPNCOMR |
| UNIBALL | UNIT04 | UNIVND | UNL8YLK | UNOIT76 | UNRULY6 | UNVIT | UOFOKLA | UP4MUD | UPERA | UPNDAIR |
| UNIC1 | UNIT08 | UNIVOFM | UNLADY | UNOITAL | UNRULYY | UNVLBL | UOFSVN | UP4REPO | UPERB | UPNDIRT |
| UNIC117 | UNIT09 | UNIVRS7 | UNLARGE | UNOIWIL | UNRUULY | UNVLHR1 | UOFT | UP4SALE | UPERM1 | UPNDN |
| UNIC4RN | UNIT091 | UNIVRSL | UNLCKY | UNOLE | UNS4FE | UNVME01 | UOFU | UP4TRVL | UPERMN | UPNDOWN |
| UNICE | UNIT1 | UNIX | UNLDYLK | UNOMAS | UNSAFE | UNVME02 | UOHIO | UP5 | UPES | UPNDWN |
| UNICI2I | UNIT11 | UNIX4ME | UNLE55 | UNONIX | UNSAFE1 | UNVME2 | UOK2DAY | UP5CALE | UPETTY2 | UPNEXT |
| UNICORS | UNIT118 | UNIXQ | UNLEARN | UNOOH | UNSALTD | UNVMEE | UOKBRO | UP7777 | UPF7 | UPNEXT8 |
| UNICRN | UNIT131 | UNIXX | UNLEASH | UNOOUT | UNSC | UNVMYG | UOL1V31 | UP81 | UPFITRS | UPNGO |
| UNICRN1 | UNIT18 | UNJUST | UNLESHD | UNOPAZ | UNSC117 | UNVPYNK | UOLO | UP844 | UPFITTR | UPNHERE |
| UNICRN7 | UNIT19 | UNK | UNLESS1 | UNOROJO | UNSC75 | UNVRKNO | UOME1 | UP906 | UPFRONT | UPNORD |
| UNICRNZ | UNIT2 | UNK1 | UNLEZD | UNOSEY2 | UNSCAI | UNVRNO | UOMFAN | UP9595 | UPGR8 | UPNOUT |
| UNICYCL | UNIT211 | UNK2 | UNLHANK | UNOT | UNSCM12 | UNVXN8D | UON | UP99999 | UPGR88 | UPNOV3R |
| UNIFIED | UNIT22 | UNKBUCK | UNLIMTD | UNOTLOW | UNSDFA8 | UNWA | UONENO | UPABAD | UPGR8D3 | UPNOVER |
| UNIFY11 | UNIT284 | UNKBUD | UNLISTD | UNOTME | UNSEEN2 | UNWELL | UONEO | UPACRIK | UPGR8DD | UPNOVR |
| UNIHLR | UNIT3 | UNKD | UNLKY | UNOTORO | UNSHMD | UNWIND1 | UONFIRE | UPANATM | UPGR8DE | UPNRANK |
| UNIKE | UNIT313 | UNKEST1 | UNLMTD2 | UNOTY | UNSPKN | UNWOKE | UONLY | UPANDWN | UPGR8ED | UPNRTH |
| UNIKERN | UNIT36 | UNKJ | UNLMTDX | UNSPOKN | UNWOUND | UONYLV2 | UPANOVR | UPGR8ID | UPNSMK |
| UNIKITY | UNIT37 | UNKJAK | UNLMTED | UNOU1T1 | UNSTAND | UNWRTHY | UOPPONG | UPAPA | UPGR8IT | UPNSMOC |
| UNIKLN1 | UNIT39 | UNKJOE | UNLOCK | UNOVITA | UNSTAR | UNXPLAN | UOSF87 | UPAQTR | UPGRAD3 | UPNSMOQ |
| UNIKORN | UNIT4 | UNKKLEE | UNLOCKT | UNOWHO | UNSTBL | UNYCORN | UOSHI | UPARTY | UPGRAD8 | UPNUP |
| UNIMOG | UNIT40 | UNKL | UNLOVED | UNOWN | UNSTBLD | UNYKORN | UOTABN1 | UPASNA4 | UPGRADE | UPNXT |
| UNION1 | UNIT404 | UNKL3 | UNLSHD | UNOY | UNSTBLE | UNYKRN | UOTTANO | UPASTK | UPGRAPE | UPNXTGB |
| UNION3 | UNIT43 | UNKL49 | UNLTD62 | UNOYI1 | UNSTDY | UNYQRN | UOUT | UPAWAY | UPGRAYD | UPNYUH |
| UNION76 | UNIT449 | UNKLB | UNLUCKI | UNPAVED | UNSTOCK | UNZF150 | UOWEGOD | UPAYGAS | UPGRDE | UPOFFME |
| UNIONL2 | UNIT46 | UNKLBRY | UNLUCKY | UNPDUBR | UNSTONE | UNZIPME | UOWEME1 | UPBADGE | UPGRDED | UPON2 |
| UNIONS1 | UNIT48 | UNKLBUB | UNLUFT | UNPLG3D | UNSTPBL | UOBSESS | UP1 | UPBDGD | UPGRDEU | UPONE |
| UNIPED | UNIT5 | UNKLBUC | UNLUVBL | UNPLGD | UNSTPPL | UODUCK | UP10HND | UPBEET | UPGREYD | UPONIT |
| UNIQ01 | UNIT58 | UNKLCAL | UNMASK | UNPLU9D | UNSUB | UODUCK5 | UP111 | UPBMU79 | UPGRR8D | UPONLY |

```
UPONYU    UPRWMN    UPUPN     UR6MR     URB1NA    URDRVR    URGRACE   URLOST    URMYFAV   URQT314   URSIGN
UPOST     UPSAT17   UPUPUP    UR6OSP    URBAD     URDUM     URGREAT   URLOV     URMYGOD   URQUEEN   URSILLY
UPP       UPSC4LE   UPURS2    UR8UP     URBAIN    URDVINE   URGROOT   URLOV3D   URMYROC   URQUIA    URSINY
UPPACK    UPSCA1E   UPWARD    UR99      URBAN     UREAD     URGUIDE   URLOVD    URMYSS    URQUIA6   URSIX
UPPADA    UPSCPE    UPWARD1   UR9ROW    URBAN1    UREADY    URGUT01   URLQQKN   URN2ND    URR       URSLA
UPPAL     UPSELL    UPYOGME   URA2L     URBANAG   UREALTR   URGUT23   URLQVED   URNAM     URR3LTR   URSLO
UPPAL03   UPSGUY    UPYORS    URABABE   URBANCK   UREAUX    URH       URLUFFD   URNAME    URR9      URSLOAF
UPPAL28   UPSHAW    UPYURZ    URABIV    URBAND1   UREBELU   URH8N     URLUV04   URNCKOK   URRDUN    URSLOM8
UPPALA    UPSHIFT   UQ        URABOT    URBANDI   UREEKA1   URHAUS    URLUV3D   URNCTRL   URRELTR   URSLOW
UPPDOG    UPSIDN    UQ2       URABU5    URBANQ    UREIGN    URHEALS   URLUVD2   URND1T    URRESS    URSLOWR
UPPE5     UPSIDWN   UQ66NN    URABUS2   URBEAR    UREKA     URHELD    URLUVLY   URNDAWY   URRIDE    URSLOWW
UPPER     UPSMECH   UQAHBA    URABUS7   URBHND    UREKA2    URHERO    URLUZIN   URNDIT2   URRIDE1   URSLQW
UPPER90   UPST8NY   UQB2      URACE     URBIE     URELAX    URHINES   URLV3D    URNDWAY   URRLTOR   URSLW
UPPER9T   UPSTAJ    UQBROWS   URACEME   URBINA    URENEXT   URHINUS   URLVD     URNEDIT   URRLTR    URSMKD
UPPERRM   UPSTATE   UQE       URACUCK   URBLES    URENFF    URHMGRL   URLVD84   URNEX     URRLTR1   URSNKBT
UPPIE     UPSTRK    UQE2      URAGAS    URBLESD   URENGH    URHMSLD   URLVED    URNEXT    URRMOM    URSNPAI
UPPIES    UPSWAY    UQE3      URAGEEK   URBLSCM   URENUF2   URHNGRY   URLYFT    URNEXTX   URRO      URSO
UPPNUPP   UPSWIFE   UQE4      URAGEM    URBLSSD   URENUFF   URHOLY    URM       URNF      URRO9     URSOPRF
UPPR90    UPTCIN    UQTPI     URAGENT   URBMW     UREPENT   URHOM3    URM2      URNITLG   URROH     URSOS
UPPRRM1   UPTEMPO   UQTU      URAGIFT   URBN1ZR   URESCU    URHONOR   URM3      URNL7     URROH9    URSOUL
UPPRVEW   UPTEN     UR        URAGNT    URBN8R    URESHII   URHOT     URM4D     URNMWAY   URROHH    URSOVAN
UPPTHER   UPTHERD   UR10PLY   URAHARA   URBNEDU   UREVCTD   URIAS2    URMABOY   URNMYCR   URROOFR   URSP1DR
UPPTOWN   UPTHERE   UR16180   URAIN     URBNFAN   UREVLOL   URIBE73   URMAD     URNMYWA   URROW     URSPCL
UPPU36    UPTHNKS   UR1AGNT   URAL      URBNKIZ   UREYEDR   URIBE77   URMAGIC   URNOFUN   URROW1    URSPCL2
UPPYTAA   UPTHRTL   UR1C4N    URAL2     URBNMYR   URFACE    URICA     URMBBLU   URNOONA   URROW2    URSSOLD
UPR       UPTHRU    UR1GHT    URAL96    URBNTRK   URFAITH   URIEBAY   URMCM     URNOTME   URROW3    URST1
UPR1GHT   UPTICK    UR1HOPE   URALEG    URBOIB    URFAST    URIEL04   URMDME    URNOUT    URROW7    URSTRNG
UPRA      UPTIK     UR1LORD   URALEKB   URBOS     URFAULT   URIEL14   URMEAN1   URNSO2    URROW9    URSTUNG
UPRAMN    UPTNGRL   UR1RLTR   URAMAZG   URBOSA    URFAVDJ   URIETA    URMERCY   URNTME    URROWJ    URSU1A
UPRAZ4    UPTNRKO   UR25LOW   URAMESS   URBROKE   URFAVRN   URIGHT    URMID     URNUTZ    URROWS    URSUL4
UPRBOY    UPTO11    UR2918    URAMN1    URBS1     URFER     URIN2ND   URMIL1    URNXT     URROWW    URSULA
UPRCHA    UPTO12    UR2C10S   URAMS     URBSTMV   URFICT    URIN8OR   URMINE    URNXTDJ   URROWZ    URSULA1
UPRCKS    UPTO13    UR2CL05   URAMZN    URBU2FL   URFIRED   URIO      URMIST    URNXTMV   URRR      URSULA2
UPRD4D    UPTOBAT   UR2CLOS   URAMZNG   URBUGLY   URFKNWS   URIRAMS   URMLDJ    UROBGYN   URRR9     URSULA3
UPRDAWG   UPTOHIM   UR2CLS    URANERD   URC       URFLAT    URIT      URMLLDY   UROBLWR   URRRMOM   URSULA8
UPRDKR1   UPTON     UR2CLS3   URANIUM   URCARGY   URFNCRZ   URJA9     URMMI     UROCK1    URRRO9    URSULAA
UPRDKRS   UPTON5    UR2CLSE   URANTIA   URCARMA   URFNOUT   URJEEP    URMMOM    UROCK2    URRROO    URSULAS
UPRDPR    UPTONS    UR2FAST   URANUS    URCCLUV   URFUNNY   URKARMA   URMOM     UROCK99   URRROW    URSULN
UPRDTY    UPTOU     UR2GR8    URAPCH    URCHIKN   URFVMUA   URKE      URMOM09   UROCKII   URRRR     URSUM1
UPRDWN    UPTOWN    UR2LATE   URAPOG    URCIA     URG2P     URKEL     URMOM1    UROKAY    URRRR9    URTANK
UPRETI    UPTOWN1   UR2LOW    URAQT     URCOACH   URG8RB8   URKEY     URMOM2    UROMA     URRRRR    URTAXS
UPRGRL    UPTOWN2   UR2ND     URAQT2    URCRAZ    URGAGA    URKIND    URMOMM    URONE     URRSLOW   URTEAM
UPRIVER   UPTOWN3   UR2S1OW   URARAKA   URD9D     URGAPD    URKLNME   URMOMMA   URONGRD   URRTOY2   URTFM
UPRM4N    UPTOWN4   UR2SLO    URARTA    URDAD     URGASSY   URKM29    URMOMMM   URONLY1   URRUTIA   URTON
UPRMEN    UPTOWNE   UR2SLOE   URAS      URDADDY   URGAY     URKRMA    URMOMS    URONTOP   URRW9     URTOY
UPRMILL   UPTOWNL   UR2SLOO   URASOUL   URDAMAN   URGDALN   URKTNME   URMOMSV   UROOKE    URRYD     URTURF
UPRMN     UPTREE    UR2SLW    URATOWL   URDATA    URGE      URL4ST    URMONEY   UROTRSH   URRYO     URTURN
UPRMN2    UPTREND   UR31      URATRIP   URDD1     URGENT    URLAME    URMORE    UROUT     URS8ULA   URTYPE
UPRMOON   UPTVET    UR3NUFF   URATU     URDD2     URGFSBF   URLGREY   URMOVE    UROUT13   URSA      URUBER
UPROAR    UPTWN     UR44      URAV1TY   URDD3     URGILTY   URLIFT    URMQM     UROW9     URSAFAM   URUGLY
UPROMA    UPTWNG    UR4G1VN   URAVITY   URDEAD    URGNCY    URLING    URMUDR    URPAPAW   URSAFE    URUIMI
UPRROOM   UPTWNGL   UR4GVEN   URAWAY    URDIDIT   URGOD2    URLITE    URMUM     URPAPI    URSALAA   URUKHAI
UPRRV     UPTWNGR   UR4GVN    URAWENE   URDNGR8   URGONE    URLOOKN   URMUTED   URPONY    URSAMJR   URULA
UPRSAM    UPTWNMM   UR4QT     URAWESM   URDONE    URGOOD    URMY77    URPOOR    URSAPRM   URUMCHI
UPRSLO    UPUMP     UR57062   URAWSOM   URDOPE    URGOT     URLOSEN   URMY8OY   URPOSTL   URSE      URUMQ1
UPRUSR    UPUNOIT   UR57UPD   URAWSUM   URDREAM   URGR8     URLOSIN   URMYBIH   URPRBRT   URSHORT   URUMQI
UPRVAN    UPUP      UR5LOW    URAWZRD   URDRGON   URGR8C    URLOSS    URMYBOI   URPREZ    URSI      URUNIQ
UPRVIEW   UPUPAWY   UR5ULA    URAZERO   URDRULN   URGR8T    URLOSSS   URMYBOY   URPUGGD   URSIE     URUPA
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| URUPSET | US15936 | US56 | USA5 | USAF7 | USAGIT | USANA1 | USAVED | USCTRJN | USGATO | USLOW |
| URUS | US160 | US593 | USA62A | USAF72 | USAGO | USANBLT | USAVEME | USCTTY | USGE | USLOWAF |
| URUSEI | US1624 | US5MO | USA66H | USAF76 | USAGOLD | USANDTH | USAVETT | USCUSA | USGLSA | USLOWM8 |
| URV8SUX | US1773 | US612 | USA7 | USAF77 | USAGR8 | USANRA | USAWAC | USCUZ | USGOLF | USLSD32 |
| URVBAL | US1776 | US65 | USA95B | USAF80 | USAGRL | USANVY | USAWHEN | USCVO | USGRLZ5 | USLSGDS |
| URVE | US1821 | US66 | USAA | USAF86 | USAGS | USAO7O | USAWINS | USD | USGT40 | USLSNT |
| URVI | US1952 | US66MC | USAAAJG | USAF89 | USAGT | USAOH1 | USAWW2 | USD2BTC | USGUYS | USLTY |
| URVIEW | US1977 | US6TY6 | USAAL | USAFA | USAGUYS | USAOK | USAYEA | USD4BTC | USH1ND1 | USLUGE |
| URVIKA | US1986 | US7 | USAAQT | USAFA06 | USAGYMN | USAONE | USAYETI | USDAINK | USH39A | USLWBRO |
| URW3AK | US1MC | US711 | USAARMS | USAFA22 | USAH3 | USAONLY | USAYGO | USDBEHR | USH3R | USM4N |
| URWAIFU | US1MMO | US717 | USAAUS1 | USAFA68 | USAH64 | USAP51 | USAYSEL | USDC | USHA | USMA |
| URWALKN | US1UK | US7321 | USABABY | USAFA76 | USAHB7 | USAPAM | USAZ06 | USDEBT | USHA016 | USMA004 |
| URWAXR | US22 | US74 | USABEST | USAFA81 | USAHEMI | USAPAN | USAZ71 | USDM | USHA999 | USMA03 |
| URWBSTR | US2217 | US76 | USABG | USAFA84 | USAHP | USAPAPA | USAZL1 | USDOG | USHABEN | USMA04 |
| URWEAK | US23 | US77 | USABKK | USAFA85 | USAHT | USAPARA | USB33F | USE2B | USHANA | USMA07 |
| URWELCM | US235 | US770 | USABLT | USAFA93 | USAI776 | USAPP4 | USBC | USE2BE | USHARAJ | USMA10 |
| URWHERE | US248 | US777 | USABMW | USAFA98 | USAICON | USAPP5 | USBENZ | USE2BL8 | USHAY | USMA143 |
| URWHTUB | US250 | US7777 | USABMX | USAFAFO | USAID7 | USAPP6 | USBILT | USE2FLY | USHEST | USMA1L |
| URWLCM | US25649 | US77777 | USABOB | USAFAGE | USAIR | USAPRAY | USBLU | USE4LOW | USHI | USMA2 |
| URWLCME | US261 | US85 | USABOSS | USAFB1B | USAIR1 | USAPT | USBLUEZ | USE6MC | USHIE1 | USMA22 |
| URWLCOM | US265 | US86 | USABRED | USAFB2A | USAIR2 | USAPW | USBLUZ | USEDA4S | USHINE | USMA25 |
| URWORLD | US2MC | US8624 | USABRIT | USAFBRT | USAIRON | USAR10 | USBLZ | USEDCAR | USHLOW | USMA27 |
| URWRLD | US2RIT | US87777 | USABRO | USAFCLP | USAIRRN | USAR15 | USBRNY | USEE | USHOG | USMA28 |
| URWRTHY | US2UK | US87MC | USABUG | USAFDAD | USAIS1 | USARAM | USBUILT | USEEEIT | USHOOK | USMA2K |
| URXLNC | US3 | US88888 | USAC | USAFDOC | USAJ1 | USARB | USBUSH | USEEHER | USHR | USMA62 |
| URXQZD | US301 | US8OO | USAC1 | USAFE5 | USAJ33P | USARET | USC1 | USEEME | USHTATE | USMA63 |
| URYY4ME | US302 | US9 | USAC6 | USAFESC | USAJEEP | USAREUR | USC2A | USEEMEE | USHUTTY | USMA71 |
| URYY4MI | US306 | US911 | USAC8 | USAFF4 | USAJK | USARMAJ | USC5 | USEENIT | USHWY66 | USMA78 |
| URZA | US31945 | US91NA | USACA9 | USAFF4P | USAJL | USARME | USC8 | USEETEE | USIC | USMA80 |
| URZAMTG | US33 | US92NA | USACHN | USAFGUY | USAJOY | USARMY | USCARED | USEFUL | USICAL | USMA84 |
| URZULA | US33IT | US972 | USACOL | USAFHD | USAJOZ | USARMY1 | USCAV | USEGL | USICHEM | USMA86 |
| US | US376 | US979 | USACPT | USAFHG | USAJUDO | USARN | USCB1G | USEH | USICOL | USMA87 |
| US01 | US38 | USA1 | USACRZN | USAFJAG | USAK20 | USARNGR | USCCOX | USEH33 | USII | USMA88 |
| US0351 | US3L3SS | USA15T | USADAWG | USAFJB | USAKG96 | USARNR | USCDDS | USEKJV | USIL775 | USMA90 |
| US03MC | US4 | USA1C3 | USADB | USAFJJ | USAKIWI | USAROCK | USCFAN | USELES | USIME1 | USMA93 |
| US050 | US4046 | USA1C6 | USADC | USAFK9 | USALAOS | USAROV7 | USCG | USEMEUP | USINDIA | USMA94 |
| US0504 | US4055 | USA1C8 | USADIVE | USAFLAG | USALGND | USAROX | USCG2 | USEMFA | USING2 | USMA99 |
| US073 | US420 | USA1CIG | USADR1 | USAFLM | USALIEN | USARRN | USCG27 | USENDME | USINGLE | USMAAN |
| US0911 | US44805 | USA1FJB | USADR2 | USAFM3 | USALOVE | USART | USCG5 | USERERR | USIRLTY | USMACV |
| US1 | US45 | USA1HP | USADR3 | USAFME | USALP1 | USARV2 | USCG91 | USERIKA | USITA | USMADE |
| US1001 | US4560 | USA1LE | USADR4 | USAFMUM | USALT1 | USAS1 | USCG93 | USETA | USITAWI | USMAGA |
| US1002 | US4950 | USA1OF1 | USADRM | USAFOSI | USALUGE | USAS10 | USCG94 | USETH4C | USJ33P | USMAIL1 |
| US10101 | US499 | USA1OSU | USADVNG | USAFPJ | USALUV | USASON | USCGA54 | USEVIM | USJEEP | USMAN |
| US1015 | US4BUX | USA1SG | USAE1 | USAFR | USAMAD3 | USASP5 | USCGA69 | USEWD40 | USKEERD | USMAN92 |
| US105 | US4CRST | USA1VET | USAEH | USAFRDM | USAMADE | USASSY | USCGAUX | USEWGRL | USKG | USMANF |
| US11AB | US4EVA2 | USA2 | USAF05 | USAFREE | USAMAGA | USASUPV | USCGE6 | USF | USKINGS | USMANK |
| US11BA | US4EVA8 | USA3A | USAF1 | USAFRET | USAMAIL | USASWIM | USCGETC | USFALUM | USKINS | USMANOV |
| US1207 | US4EVR | USA3AA | USAF14 | USAFRST | USAMALI | USATOUR | USCGIVC | USFARMS | USKO | USMANZ |
| US1216 | US4JC | USA3E | USAF17 | USAFRT | USAMAPS | USATRAK | USCHEER | USFBULL | USKYBLU | USMAO1 |
| US1277 | US4ME | USA4 | USAF21 | USAFSF | USAMDE | USATRCK | USCHEVY | USFD | USLABOR | USMAPS |
| US129 | US4UA | USA4EVR | USAF3 | USAFSP | USAMDG | USATTT | USCHHH | USFE | USLADY | USMAXXV |
| US1331 | US5 | USA4JL | USAF30 | USAFSS | USAMFG | USAUK03 | USCHIEF | USFFSU | USLAWNS | USMC |
| US144 | US5013 | USA4L | USAF4 | USAFUN | USAMOM | USAUNTD | USCITA | USFLAG | USLBM | USMC03 |
| US148 | US51 | USA4TO3 | USAF42 | USAFUSN | USAMTG | USAUSA | USCOIN | USFOUR | USLESS | USMC04 |
| US1495 | US518 | USA4U | USAF5 | USAFWX | USAMUSL | USAUZB | USCONS | USFRDM | USLO | USMC08 |
| US152 | US52130 | USA4U2 | USAF59 | USAFYEA | USAN | USAV571 | USCP653 | USFS | USLOBRO | USMC1 |
| US1521 | US5406 | USA4US | USAF6 | USAGI | USAN01 | USAV8 | USCRGBY | USFWS | USLOFKR | USMC10 |
| US156 | US55555 | USA4X4 | USAF63 | USAGI9 | USANA | USAVDME | USCRUDE | USGA | USLOOOW | USMC11 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| USMC119 | USMCBQ | USMCV | USNA85 | USNMM2 | USP4X | USSKEV | USV8PWR | UTBACK | UTMO | UTWI532 |
| USMC12 | USMCCA | USMCV69 | USNA89 | USNMM3 | USPA | USSLBRT | USVET1 | UTBC42 | UTNGA | UTWO |
| USMC13 | USMCCB | USMCVE1 | USNA892 | USNMMCS | USPARKS | USSLRIQ | USVET67 | UTBI889 | UTOBAN | UTWORK |
| USMC14 | USMCCFD | USMCVE2 | USNA90 | USNMOM2 | USPC | USSLUNA | USVI | UTBIE | UTOFF2 | UTWWILL |
| USMC15 | USMCCPL | USMCVT | USNA91 | USNMONK | USPILOT | USSMX5 | USVI22 | UTCAST | UTOH | UTZ |
| USMC16 | USMCCPT | USMCW5 | USNA992 | USNMR3 | USPINAY | USSN571 | USVISTJ | UTCSF | UTOK | UTZ1 |
| USMC17 | USMCDAD | USMCWF | USNA99R | USNMSC | USPOWR | USSN709 | USVMC | UTDFIRE | UTOLEDO | UU |
| USMC185 | USMCDD | USMCWFE | USNAE9 | USNNC | USPP | USSNJ | USVSDEM | UTDRZ | UTOOMAD | UU101 |
| USMC187 | USMCDOC | USMCWM | USNAG1 | USNO1 | USPRADO | USSNOA | USVSUS | UTE | UTOP14 | UU12 |
| USMC19 | USMCDOG | USMCWYF | USNAIR | USNODRC | USPRIDE | USSOCCR | USVTHEM | UTE2 | UTOPIAN | UU1235 |
| USMC2 | USMCE3 | USMCX2 | USNANG | USNORD | USPRNCS | USSOCER | USW207L | UTE3 | UTOSLOW | UU2SLO |
| USMC20 | USMCE4 | USMDI | USNAO | USNOSU | USPS16 | USSOKR | USWIM | UTEAM | UTOSU | UU37 |
| USMC2XS | USMCE6 | USMDZ | USNAO3 | USNPANG | USPS5 | USSOZ | USWINGS | UTEATR | UTPD1 | UU430 |
| USMC3 | USMCE7 | USMELL | USNAO8 | USNPO2 | USPSA | USSPT59 | USWNT4 | UTECH75 | UTPHD | UU4LOVE |
| USMC31 | USMCE8 | USMFG | USNAOO7 | USNQM2 | USPSC2 | USSPYRO | USWWII | UTECHNS | UTPIKE | UU66 |
| USMC311 | USMCE9 | USMM | USNASR | USNR | USPSMVO | USSRR76 | USX | UTELK | UTR | UU742 |
| USMC33 | USMCEFT | USMMA08 | USNATC | USNR7 | USPSNO1 | USSRT | USZORT | UTELME2 | UTR1ED | UUAREX |
| USMC38 | USMCEL | USMMA18 | USNAV | USNRET | USPSPM | USSSKAT | UT | UTELME3 | UTRASH | UUASKY |
| USMC3D | USMCEOD | USMMA19 | USNAV8R | USNRHD | USPSRR6 | USSSN | UT1 | UTERNS | UTRATA | UUCHI |
| USMC3X | USMCESO | USMMA78 | USNAVEE | USNRMC | USQC | USSSS25 | UT1197 | UTES | UTRDGRT | UUCUU3 |
| USMC4 | USMCF | USMMA96 | USNAVI | USNRN | USQC1 | USSVIN | UT1970 | UTEXKRF | UTRED | UUDMUTT |
| USMC41 | USMCGMC | USMMA99 | USNAVY | USNRT | USQC2 | USSWASP | UT1CA | UTFAN | UTRI3D | UUG |
| USMC44 | USMCGR | USMNT | USNAVY1 | USNRVT | USRATV | USSY | UT2206 | UTFR | UTRIDIT | UUGLY |
| USMC48 | USMCH2 | USMNT1 | USNAWSU | USNSC06 | USRCLK | UST1 | UT25YR | UTFT | UTRIED | UUGLY2 |
| USMC4L | USMCHM | USMO | USNAX2 | USNSEAB | USRPBLC | UST4R | UT44 | UTGBO | UTRIED2 | UUHASIF |
| USMC4ME | USMCJ | USMON | USNAZZ | USNSM4 | USRR | UST63MD | UT47KDK | UTGRAD | UTRIPIN | UUILSON |
| USMC4X4 | USMCJAV | USMONOV | USNBM2 | USNSWO | USRSCLK | USTA | UT499 | UTHB | UTRIPPN | UULLOSE |
| USMC5 | USMCJEF | USMOOTH | USNBOLT | USNTHEM | USRT50E | USTA1 | UT626 | UTHER | UTRKTS | UUNOPE |
| USMC55 | USMCJH | USMRA | USNC130 | USNUSA | USRT66 | USTAAD | UT78 | UTHFUL | UTROCK | UUOURX |
| USMC58 | USMCJP | USMRINE | USNCB | USNUSMC | USRT6T6 | USTAADG | UT863 | UTHICBB | UTROCKT | UURROW |
| USMC6 | USMCKCC | USMRSHL | USNCDR | USNVET1 | USRTE66 | USTAD | UT8KELS | UTHINK | UTROCKY | UURRR |
| USMC62 | USMCKID | USMSCL | USNCGN9 | USNVQ3 | USRU7 | USTADJI | UT95 | UTHNKSO | UTRUGBY | UURX |
| USMC64 | USMCKJ | USMUSL | USNCPO | USNVY | USRU8 | USTAIRN | UT96FD | UTHOF84 | UTRUN | UUS |
| USMC66 | USMCLEE | USMVMC | USNCTM2 | USNYN2 | USSA1 | USTANG | UTACH | UTHOT | UTRYDDD | UUS2BHZ |
| USMC68 | USMCLTC | USMWD | USNCV17 | USOA76 | USSAIL | USTAREN | UTAGAS | UTHOUGT | UTRYDIT | UUSSAA |
| USMC69 | USMCMF | USN4LYF | USNDDG5 | USOBIMN | USSAJAX | USTAWI | UTAH | UTHR5N | UTRYED2 | UUSZIIT |
| USMC7 | USMCMFL | USN4U | USNDIVE | USOCSO | USSAS18 | USTAZ | UTAH17 | UTHRIVE | UTSAVA | UUTAF |
| USMC71 | USMCMGY | USN9 | USNDIVR | USOCTV | USSAULT | USTAZ1 | UTAH2 | UTHUSL | UTSFS | UUTINNI |
| USMC73 | USMCMP | USNA | USNDK2 | USOCUTE | USSB | USTFU | UTAH9 | UTICA | UTSI | UUU1 |
| USMC74 | USMCMSG | USNA03 | USNDN | USOFA76 | USSBDGR | USTHEM | UTAHGM2 | UTICA1 | UTSICK | UUUNEEK |
| USMC77 | USMCMUM | USNA07 | USNDOG | USOFLA | USSCGN9 | USTHREE | UTAHMAN | UTIFF | UTT | UUURRR |
| USMC79 | USMCMV | USNA18 | USNDV | USOFNCY | USSCLG8 | USTINK | UTAHNG | UTIL1 | UTTAM | UUUU |
| USMC80 | USMCNAM | USNA21 | USNDVR | USOFT | USSCLV | USTKBRO | UTAHRED | UTILA | UTTEJ49 | UUUUUGH |
| USMC81 | USMCND | USNA22 | USNEN2 | USOFUNI | USSCOD | USTLH8N | UTAHROX | UTILTEC | UTTEJ7S | UUUUUU |
| USMC83 | USMCO | USNA24 | USNETC | USOFUNY | USSCV60 | USTLIN | UTAHUR | UTINI | UTTEJAS | UUUUUUO |
| USMC85 | USMCO3E | USNA25 | USNFAM | USOH | USSDALY | USTO31 | UTAHX4 | UTINNI | UTTENIS | UUUWISH |
| USMC88 | USMCO6 | USNA28 | USNFC | USOJAZY | USSDFNT | USTOBO | UTAJAZZ | UTKN2ME | UTTOH | UUWAWH |
| USMC9 | USMCPI | USNA3NY | USNFOSL | USOKY | USSDL1 | USTOO | UTAKER3 | UTKVOL | UTTS | UUZB571 |
| USMC91 | USMCRKS | USNA50 | USNGTMO | USONOZY | USSDM24 | USTRAK | UTAKO | UTL | UTTS1 | UUZBU |
| USMC92 | USMCSF | USNA57 | USNHM | USOOUA | USSF | USTRASH | UTALUM | UTLAP | UTU | UV62 |
| USMC93 | USMCSGT | USNA58 | USNHM2 | USOPEN | USSF6 | USTRONG | UTAN | UTLAW | UTUADO | UV72 |
| USMC94 | USMCSUN | USNA60 | USNHMC | USOPP | USSFOX | USTUCK | UTANA | UTLAW2 | UTUBE | UVA |
| USMC96 | USMCTTP | USNA61 | USNHT1 | USORRY | USSFRDM | USTUNG | UTANG2 | UTLGOA | UTUBER | UVA1 |
| USMC99 | USMCTWO | USNA63 | USNJFK | USOSEXY | USSGOAT | USUFBA | UTANM | UTLIB | UTUKPE | UVA2 |
| USMCAAV | USMCU | USNA66 | USNLPD5 | USOSLO | USSHAN | USUKGAS | UTAPAO | UTM | UTUTES | UVA4 |
| USMCAIR | USMCUS | USNA70 | USNMCB4 | USOUGLY | USSHEMI | USURE | UTARZAN | UTM1 | UTVOLS | UVA6 |
| USMCB4 | USMCUSA | USNA78 | USNMCPO | USOVEIN | USSIN | USUS | UTAT1 | UTMBRNR | UTVOLZ | UVA7 |
| USMCBAK | USMCUSN | USNA82 | USNMM1 | USP | USSIOWA | USUZUK | UTATME | UTMDB | UTWDUKE | UVACAVS |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| UVAHOO | UWILLUZ | UWURAWR | UZ2 | UZBE4KA | UZBSAM7 | V01 | V12LOL | V1EJON | V1RAL | V260 |
| UVAHOOS | UWILOSE | UWUSNPI | UZ204 | UZBEK | UZBSHER | V01TAGE | V12POWA | V1ERA | V1RG1E | V266 |
| UVALAW1 | UWIN | UWUST | UZ2191 | UZBEK01 | UZBT090 | V01TURE | V12PURR | V1EWS | V1RG1N | V26F |
| UVAND | UWIN888 | UWUSUBI | UZ222 | UZBEK08 | UZBU777 | V06 | V12S | V1EXO | V1RGI | V27S |
| UVAPE | UWING | UWUSUBU | UZ2222 | UZBEK1 | UZBUSA | V1031 | V12SOCA | V1GGEN | V1RGO | V2CAT4 |
| UVAUCLA | UWISH35 | UWUTANG | UZ2BCOL | UZBEK10 | UZBXI | V104FUN | V12XKE | V1GLNTE | V1RGO4 | V2CRZ |
| UVBLUE | UWISHH | UWUU | UZ2IT2 | UZBEK12 | UZBZ777 | V106 | V13462 | V1GNESH | V1RGOAT | V2G |
| UVBNACD | UWISHN | UWUUWU | UZ3333 | UZBEK13 | UZCARGO | V1402 | V14N | V1HAAN | V1ROD | V2H |
| UVDTOYS | UWITCH | UWUX3 | UZ555 | UZBEK14 | UZDENOV | V10AUDI | V15241 | V1HAN | V1ROET8 | V2ITDZN |
| UVE | UWMSU | UWUXD | UZ557AA | UZBEK15 | UZDFORZ | V10BMW | V15S | V1JAYAA | V1ROT8T | V2O |
| UVERSAL | UWNNA69 | UWVSWSU | UZ595 | UZBEK16 | UZDIKA | V10BULL | V162P | V1K1N6S | V1ROTA8 | V2PTOH |
| UVETTYA | UWNTIT | UWWUZB | UZ6BEK | UZBEK17 | UZEEME | V10BYE | V16CAD | V1K1NG | V1ROTAT | V2REX |
| UVEXME | UWNTIT2 | UWX | UZ7 | UZBEK18 | UZENAS | V10FUN | V1731 | V1K1NG1 | V1ROWT8 | V2RKT |
| UVGT3 | UWNTWIN | UWYLINB | UZ70 | UZBEK19 | UZEYR19 | V10G | V1776 | V1K1NG4 | V1RTA8 | V2RNITI |
| UVJC | UWODLSE | UWYSH | UZ707 | UZBEK2 | UZGTR | V10GTS | V17J | V1KAS25 | V1RUS | V2V |
| UVMBAG | UWONT | UX | UZ7070 | UZBEK20 | UZHAVAN | V10LENT | V18 | V1KIN | V1S | V3 |
| UVOGIN | UWOOD | UX2019 | UZ717 | UZBEK21 | UZHCA | V10LET | V187 | V1KING1 | V1S1ON | V302T |
| UVOK | UWOOD1 | UX505 | UZ727 | UZBEK23 | UZI | V10LNT | V1881V | V1KINGS | V1S1ONS | V31167J |
| UVRAJ | UWOSU | UX64 | UZ7277 | UZBEK24 | UZI1 | V10LOL | V1902 | V1KNG | V1SAGE | V32110 |
| UVSK | UWOTM8 | UX650 | UZ72TL | UZBEK3 | UZI2 | V10MAG | V1904 | V1KR4M | V1SCA | V3217V |
| UVST56 | UWP | UX70 | UZ77 | UZBEK30 | UZI3 | V10MSIX | V194 | V1KRAM | V1SHAL | V3348 |
| UVSU | UWP92A | UXAXDT | UZ7777 | UZBEK4 | UZI4 | V10NMUS | V1943M | V1KSAN7 | V1SHNU | V369 |
| UVUBUG | UWR6 | UXC | UZ77777 | UZBEK5 | UZI4U | V10P | V1952 | V1L3NCE | V1SHOUS | V36A |
| UVWXYZ | UWRCKME | UXD | UZ777ID | UZBEK59 | UZIE | V10PLS | V1963W | V1LAIN | V1SHWA | V36M |
| UVY3 | UWRECK1 | UXROOT | UZ777UZ | UZBEK6 | UZIEL20 | V10PLUS | V1967W | V1LE8TR | V1SION | V37SKY |
| UW11 | UWRFIV9 | UXS | UZ78 | UZBEK7 | UZII | V10POWA | V1969 | V1LL1AN | V1SNPRO | V3AHGG |
| UW3 | UWSDWF | UXUI | UZ84 | UZBEK77 | UZIONE | V10PWR | V1971 | V1LL1N | V1STA | V3CNA |
| UW88 | UWSH | UXURY | UZ903 | UZBEK8 | UZIRIDR | V10RWD | V1979D | V1LL41N | V1SWA | V3G3TA |
| UW8HERE | UWSHIWD | UXYZ | UZ904 | UZBEK86 | UZIVAMO | V10SNEK | V1979V | V1LL4IN | V1TAM1N | V3G3TA1 |
| UWA4EVR | UWSNYC | UY55 | UZ999 | UZBEK88 | UZIVERT | V10STIK | V19FAN | V1LLAIN | V1TAMNC | V3G3TA9 |
| UWABAKI | UWSSRSB | UYBTC | UZABOW | UZBEK9 | UZIYYDS | V10STO | V19KITT | V1LLAN | V1THZ | V3GANYO |
| UWAIT | UWU | UYD4L | UZAHOE | UZBEK91 | UZJEB | V10TDI | V19FAN | V1LLIAN | V1TMC | V3GAS |
| UWAK | UWU1 | UYEEN | UZAI | UZBEK96 | UZKOMIL | V10TORQ | V10VENM | V1AGRA | V1TMND | V3GETA |
| UWANKA | UWU2 | UYG | UZAIR1 | UZBEK97 | UZKOSON | V10VIBE | V1AVTN | V1MG33K | V1UHOH | V3LAR |
| UWANNA | UWUB4RU | UYG2 | UZB | UZBEK99 | UZKS777 | V111 | V1B1NG | V1N | V1V | V3LAR1S |
| UWANT | UWUBARU | UYGHUR | UZB1 | UZBEKN1 | UZLVERT | V1111 | V1BER8R | V1NAY | V1V1AN | V3LARIS |
| UWANT1 | UWUBER | UYGHUR1 | UZB1A | UZBEKO | UZNFOSL | V11111 | V1BES | V1NC3NT | V1V1DSS | V3LEZ |
| UWANT1T | UWUBMW | UYOKU | UZB1O1 | UZBEKOW | UZO7O7 | V112 | V1BES96 | V1NCENT | V1VAAN | V3LLE |
| UWANTED | UWUBOI | UYWME | UZB2 | UZBK77 | UZOMAH | V1155A | V1BEZ | V1NEE | V1VAC3 | V3LLTAY |
| UWANTGO | UWUBURU | UZ010 | UZB3 | UZBK777 | UZOO7 | V118 | V1BEZZ | V1NEETH | V1VACE | V3LMAWW |
| UWANTIT | UWUBUWU | UZ0101 | UZB3K | UZBK96 | UZQQQQ | V11L | V1BIN | V1NN1E | V1VEK | V3LOCE |
| UWANTME | UWUCPL | UZ01707 | UZB4 | UZBK97 | UZQWN | V12 | V1C10US | V1NNIE | V1VERE | V3LOSTR |
| UWANTTO | UWUFK7 | UZ01777 | UZB5 | UZBM | UZRELTR | V12007 | V1C7ORY | V1NNY | V1VRVT | V3LV3T |
| UWATTM8 | UWUFUR | UZ01US | UZB6 | UZBN1 | UZSAMBO | V124JPG | V1CC1B | V1NOG | V1XXEN | V3NAMUS |
| UWBDGR | UWUGIRL | UZ020 | UZB7 | UZBO1 | UZSILK | V126OOO | V1CCARO | V1NSON | V1ZAG | V3NG3NC |
| UWBR55 | UWUGOTH | UZ07 | UZB707Z | UZBO202 | UZSMSNS | V1293 | V1CIOUS | V1NTAGE | V1ZQU3L | V3NGENC |
| UWD | UWUGTI | UZ070 | UZB777B | UZBO50 | UZTHE4C | V12BENZ | V1CKEY2 | V1OL3NT | V1ZZ1N1 | V3NGNCE |
| UWDAWG | UWUHNT1 | UZ0707 | UZB777Z | UZBO5O5 | UZUI | V12BMW | V1CLA | V1OLA | V2 | V3NISON |
| UWEAK | UWUISTO | UZ0770 | UZB7O | UZBO7 | UZUM4KI | V12BULL | V1CTOR | V1OLALE | V2002 | V3NMUS |
| UWED | UWUKI | UZ0777 | UZB7O7 | UZBO77 | UZUMAK1 | V12DON | V1CTOR5 | V1OLENT | V2017J | V3NNOM |
| UWGBFAN | UWULISH | UZ078 | UZB7OO7 | UZBO7O7 | UZURGFT | V12E | V1CTORI | V1P | V2020 | V3NOM1 |
| UWHAT | UWULOU | UZ07UZ | UZB8 | UZBO9 | UZURI88 | V12EATR | V1CTR1A | V1PER | V2023 | V3NOM13 |
| UWHSKY | UWUM3 | UZ1 | UZB9 | UZBOH | UZUSUK | V12FLEX | V1CTRY1 | V1PER6 | V2111 | V3NOM17 |
| UWI5H | UWUMBO | UZ1001 | UZB909M | UZBOO | UZWOL | V12GTC | V1CUT | V1QUEEN | V2112T | V3NOMM |
| UWICKED | UWUNTU | UZ101 | UZB96A | UZBOO1 | UZX5BMW | V12GTC4 | V1CUTT | V1R | V228 | V3NOMMM |
| UWILL | UWUNUZL | UZ1010 | UZBAK | UZBOO7 | UZZ7NY | V12JAG | V1D | V1R2OUS | V2411 | V3NOMUS |
| UWILLC | UWUNZL | UZ111 | UZBB055 | UZBS | UZZZNY | V12LAB | V1DEOS | V1RAAJ | V245V | V3NTL8 |
| UWILLCM | UWUOWO | UZ1111 | UZBDIMA | UZBS1 | V | V12LIFE | V1DRONE | V1RAJ | V26 | V3NTUR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| V3NTUR3 | V4R1ANT | V6STANG | V8DER2 | V8RSCAT | VA1SHU | VACATN | VADER4L | VADR8OR | VAIBAVA | VALAK |
| V3NTUR4 | V4REAL | V6SXT | V8DERR | V8RUBI | VA212 | VACATON | VADER6 | VADRDAV | VAID | VALAR |
| V3NTURA | V4RG4S | V6TURBO | V8DEUCE | V8RULES | VA284 | VACAVAN | VADER66 | VADRFAM | VAID1 | VALARD |
| V3NTURE | V4S | V6YAHT | V8DIME | V8RUNNR | VA2OHIO | VACAY | VADER7 | VADRN | VAIDAJY | VALARM |
| V3NUM | V4SOFST | V7 | V8EATRR | V8RVAN | VA2QUE2 | VACAY4U | VADER70 | VADRN1 | VAIDYA | VALAS |
| V3NUMUS | V4VBTV | V7007 | V8ERR | V8RZX1 | VA35 | VACC1 | VADER71 | VADRO66 | VAIDYAD | VALATHI |
| V3NUS | V4VCTRY | V70R | V8FIAT | V8S | VA393 | VACCARO | VADER72 | VADROBS | VAIDYAM | VALB |
| V3NXM | V4VFR | V71J | V8FL3XN | V8SLAY | VA3QU3Z | VACCIN | VADER73 | VADRRR | VAIDYAP | VALCAT |
| V3RACKZ | V4VNDTA | V7239 | V8FOSHO | V8SMURF | VA52 | VACCIN8 | VADER74 | VADRS | VAIDYAS | VALCOR |
| V3RDANT | V4ZQUEZ | V74656 | V8GAIJN | V8SOFA | VA55 | VACCINE | VADER77 | VADRWGN | VAIGA | VALD3Z |
| V3RDE33 | V50 | V75S | V8GENNY | V8SPNKR | VA56 | VACCUS | VADER8 | VADUDE | VAII | VALDA |
| V3RMA | V50SEE | V75V | V8GOD | V8SRGR8 | VA60 | VACH5 | VADER81 | VADUR | VAIL13 | VALDAS |
| V3RMONT | V5150H | V7772 | V8GT5SP | V8SRJNK | VA69 | VACH55 | VADER85 | VADUZ | VAIL4ME | VALDE |
| V3RMX | V52F | V77777B | V8GTCS | V8SRSLW | VA748 | VACHA | VADER86 | VADYA | VAILBC | VALDES |
| V3RNA | V555 | V7D | V8GUZ | V8SRT | VA75IS | VACHAS | VADER87 | VADYM | VAILCO | VALDEZ1 |
| V3RRUKT | V555V | V7G | V8HAHA | V8SSPWR | VA76 | VACKJB | VADER88 | VADYR | VAILLY | VALDOG |
| V3RUCA | V57T | V7III | V8HAT3R | V8SUBI | VA85 | VACOR | VADER91 | VAE | VAILMTN | VALDZ |
| V3TNRS | V58R | V7L | V8HEMI | V8SUCK | VA8ER | VACPAC | VADER95 | VAE2TMZ | VAILVLG | VALE |
| V3TRAN | V5OKFC | V7OOOM | V8HOS | V8SUPRA | VA95 | VACSIN8 | VADER97 | VAEBANZ | VAILY | VALE06 |
| V3TT3CH | V5OPT1 | V7RCR | V8ICE | V8SVR | VA99 | VACTERL | VADER99 | VAEBENZ | VAIN | VALE12 |
| V3TTE | V5QUAD | V7VEK | V8JAM | V8SWAP | VAAAAAN | VACUUM | VADERB | VAEHA | VAINITY | VALE29 |
| V3TTFVR | V6 | V8 | V8JEEP | V8SZN | VAAAAAS | VAD | VADERC6 | VAEHLIT | VAINY | VALE412 |
| V3TTT3D | V60 | V816C | V8JETTA | V8T | VAAADER | VAD3D | VADERC7 | VAEN999 | VAIPM5 | VALE8 |
| V3TUNE | V61E | V824M | V8JUCE | V8TBIRD | VAAAZUL | VAD3R | VADERC8 | VAEXTS | VAIR62 | VALEC1A |
| V3V | V61X | V84 | V8JUICE | V8TER | VAADER | VAD3R1 | VADERGT | VAFANGU | VAIR64 | VALECIA |
| V3VTL8 | V627 | V84RNR | V8K1LLA | V8TORQ | VAANG | VAD3R7 | VADERI | VAFB68 | VAIR65 | VALEK |
| V4 | V65 | V84RUNR | V8KILLA | V8TOY | VAANI | VAD3RR | VADERII | VAFFA | VAIRO1 | VALEN57 |
| V40 | V653Q | V84SPD | V8KILLR | V8TRQ | VAANI06 | VAD3RS5 | VADERJK | VAFJEEP | VAISHNO | VALENCA |
| V42 | V6583 | V85T | V8KLLER | V8TT8D | VAANI13 | VAD3RX | VADERJL | VAFNCLO | VAISHNV | VALER1A |
| V427Q | V66M | V85U | V8KLLR | V8TTAWD | VAANI25 | VAD8R | VADERJP | VAGABND | VAISHU | VALERE |
| V430A | V66SPD | V86SPSS | V8LOL | V8TTGTS | VAANYA | VADA | VADERJR | VAGAR | VAISIN | VALEREE |
| V43816 | V682 | V87T | V8LOLL | V8TURBO | VAANYAM | VADAKIN | VADERMB | VAGARY | VAISSHU | VALERIA |
| V43864 | V6872T | V88S | V8LOVE | V8UALIV | VAARAHI | VADAMS | VADERN | VAGEDES | VAISU | VALERO |
| V443 | V68NAM | V8AUDI | V8LYF | V8VOODO | VAAROOM | VADAMSN | VADERR | VAGETA | VAITHI | VALERO6 |
| V444F | V69A | V8AVANT | V8MCAR | V8VUDOO | VAASU | VADAPAV | VADERR1 | VAGH | VAIVAS | VALERO7 |
| V4618 | V6AMG | V8AWD | V8MOUSE | V8WHAAT | VAAVA05 | VADAR11 | VADERRR | VAGLOVR | VAIVIA | VALERO9 |
| V4CAY | V6BIRD | V8B8TE | V8MPWR | V8WHATT | VAAYU | VADDE | VADERRS | VAGOLU | VAIXU | VALEROF |
| V4DER | V6BTW | V8BA1T | V8MUST | V8XXB8 | VAAZOH | VADDI | VADERS | VAGON | VAJEN | VALET |
| V4DER77 | V6EATR | V8BABY | V8NAH | V9 | VAB3NE | VADE | VADERS3 | VAGONE | VAJJ | VALET10 |
| V4HALLA | V6ELC | V8BAD | V8NBACK | V91 | VAB7 | VADED | VADERSS | VAGOV | VAJU | VALET11 |
| V4HAZEL | V6FORD | V8BATE | V8NOM | V916W | VAB757O | VADED79 | VADERV6 | VAGRANT | VAKAY | VALET12 |
| V4JESUS | V6FURY | V8BEAST | V8OHC | V97V | VABALAS | VADER | VADERX1 | VAGS22 | VAKEEL | VALETIT |
| V4LKRE | V6FUZE | V8BMW | V8OVREV | V998T | VABEACH | VADER05 | VADERXX | VAGUE | VAKERO | VALEX4 |
| V4MAN | V6GOVRR | V8BOAT | V8P | V999 | VABENE | VADER07 | VADERZ | VAGUE1 | VAKHHI | VALEY |
| V4MAX | V6HAHA | V8BOOM | V8PALA | V99V | VAC | VADER10 | VADIK | VAGUELY | VAKMK | VALGONZ |
| V4MOS | V6ISH | V8BOS | V8PANDA | V9A | VAC8NR | VADER11 | VADIM | VAH | VAL | VALH |
| V4MP1RE | V6KILLR | V8BRAP | V8POR2 | V9B | VACA24 | VADER12 | VADIM01 | VAH1 | VAL1 | VALHALL |
| V4MPIRE | V6KITTY | V8BULLY | V8POWER | VA | VACAFUN | VADER14 | VADLO | VAHALA | VAL1ANT | VALHLA |
| V4MPYR | V6LMAO | V8CAMRY | V8PRBLU | VA097 | VACAG5 | VADER17 | VADNEY | VAHALLA | VAL1NT | VALHLA1 |
| V4MSI | V6LOL | V8CHAN | V8PREDR | VA113JO | VACAGO | VADER2 | VADOR | VAHARI | VAL3RIE | VALI11 |
| V4MSU | V6MARO | V8CHEVY | V8PSHH | VA115 | VACAHOM | VADER22 | VADOR22 | VAHCJH | VAL5 | VALI786 |
| V4NCE | V6MOJO | V8CMRY | V8R | VA153 | VACANCY | VADER23 | VADR | VAHE1 | VAL6 | VALIANT |
| V4NESS4 | V6PONY | V8COUPE | V8R4ME | VA155 | VACANO | VADER24 | VADR150 | VAHGURU | VAL8NTN | VALID |
| V4NISH | V6POWER | V8COYOT | V8RANGO | VA176 | VACANO1 | VADER27 | VADR2 | VAHMDO | VALA | VALIJON |
| V4NQSH | V6PRFXN | V8CUDA | V8RAPTR | VA192 | VACANT | VADER30 | VADR66 | VAHOG | VALA2 | VALIK |
| V4NWNKL | V6SCA7 | V8DER | V8RARI | VA1963 | VACAON | VADER33 | VADR67 | VAHOMNO | VALAC | VALIKZ |
| V4PEDRO | V6SHARP | V8DER1 | V8RCF | VA1KYRE | VACASHN | VADER4 | VADR77 | VAHROOM | VALADEZ | VALILI |
| V4R | V6SNAIL | V8DER17 | V8RDAD | VA1PA1 | VACASUN | VADER42 | VADR83 | VAI | VALAIS | VALIYEV |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VALJ | VALORE | VAMOOO | VANAERT | VANDII | VANGO8 | VANMOR | VANS06 | VANURSE | VARELA1 | VARSTY |
| VALJ1 | VALORE2 | VAMOOSE | VANANAS | VANDIT | VANGOE | VANMOTR | VANS07 | VANURZ | VAREX | VARU |
| VALJ216 | VALORGO | VAMOS4 | VANARAE | VANDIT1 | VANGOR | VANMRSN | VANS08 | VANUSSY | VARGA | VARUN |
| VALJ69 | VALORI | VAMP | VANARKY | VANDK | VANGOZ | VANMTR | VANS09 | VANVALK | VARGAS | VARUN94 |
| VALJEAN | VALORIE | VAMP1R3 | VANARU | VANDLPH | VANGRAM | VANN1N | VANS10 | VANVAS | VARGAS2 | VARUNEY |
| VALJEVO | VALORUP | VAMP5 | VANAWHT | VANDO | VANGUND | VANN46 | VANS11 | VANVNTR | VARGAS4 | VARUS |
| VALK | VALOSAT | VAMPBAT | VANAWYT | VANDO1 | VANH4LN | VANN99 | VANS12 | VANWADE | VARGAS5 | VARUUUM |
| VALK4 | VALOSTR | VAMPD | VANBC | VANDO66 | VANH888 | VANNA | VANS14 | VANWGN | VARGAS9 | VARVEL |
| VALK6 | VALP | VAMPER | VANBERG | VANDON | VANHAGR | VANNA16 | VANS15 | VANWGNR | VARGAST | VARYAG |
| VALKARI | VALPHA8 | VAMPER1 | VANBGNI | VANDOOM | VANHALN | VANNA2 | VANS16 | VANYASR | VARGO1 | VAS |
| VALKAY | VALPK2 | VAMPI | VANBIER | VANDOR | VANHD | VANNAC | VANS17 | VANYON | VARGO21 | VAS1 |
| VALKEN | VALPO27 | VAMPIN | VANBO | VANDR | VANHL | VANNAG | VANS18 | VANYVAN | VARGO82 | VAS2 |
| VALKERE | VALR03 | VAMPIR1 | VANC3 | VANDREA | VANHLEN | VANNAH1 | VANS19 | VANZIG | VARGOMZ | VASAN |
| VALKING | VALR4VT | VAMPIRA | VANC76 | VANDSL | VANHLN | VANNAK | VANS20 | VANZILA | VARGR | VASANTA |
| VALKNUT | VALRE | VAMPIRO | VANCAMP | VANDT | VANHLN1 | VANNBNO | VANS21 | VAOVAO | VARGTCO | VASANTH |
| VALKR13 | VALRIAN | VAMPLVR | VANCAR | VANDU22 | VANHOY | VANNDAL | VANS22 | VAP3BO1 | VARIAN | VASAR03 |
| VALKRE | VALRINA | VAMPLYF | VANCE | VANDURA | VANI | VANNE | VANS23 | VAPA | VARIANT | VASARI |
| VALKREE | VALRN | VAMPMOE | VANCE2A | VANDY | VANI01 | VANNER | VANS24 | VAPAID | VARIED | VASAVI |
| VALKRIE | VALROGR | VAMPR | VANCE3 | VANDY1 | VANI11A | VANNESS | VANS25 | VAPDOG | VARIETY | VASBUD |
| VALKYR | VALRUBI | VAMPRE | VANCE4 | VANDY21 | VANI17 | VANNGO | VANS26 | VAPEGNG | VARIOS | VASH |
| VALKYR1 | VALS | VAMPRIS | VANCE5 | VANDY24 | VANI20 | VANNI1 | VANS27 | VAPELYF | VARIYA | VASH01 |
| VALKYR3 | VALS2 | VAMPURR | VANCE7 | VANDY99 | VANI24 | VANNIN | VANS28 | VAPLIFE | VARJU | VASH13 |
| VALKYRE | VALS53 | VAMPY | VANCE9 | VANDYS | VANI30 | VANNJIE | VANS29 | VAPOR6 | VARKEY | VASH311 |
| VALKYRN | VALS75 | VAMPYR | VANCEFH | VANDZ3L | VANI999 | VANNNIN | VANS30 | VAPOR60 | VARKIDS | VASHON |
| VALL3 | VALS789 | VAMPYRE | VANCELL | VANE | VANIII | VANNOY | VANS31 | VAPORGT | VARKX3 | VASHOOM |
| VALL3JO | VALS911 | VAMPYRS | VANCERN | VANE1 | VANIKAP | VANNSX4 | VANS32 | VAPORS2 | VARLAKS | VASIHG |
| VALLE | VALSBOX | VAMSEE | VANCES | VANE22 | VANIL31 | VANNUMA | VANS33 | VAPORSG | VARLTR | VASILE |
| VALLE24 | VALSCAT | VAMSHI | VANCEUP | VANE23 | VANIMAL | VANNY | VANS34 | VAPORZ | VARM21 | VASK |
| VALLEEB | VALSEVO | VAMSHI6 | VANCEY2 | VANE55A | VANINN | VANNYMP | VANS35 | VAPRBLU | VARMA16 | VASKI |
| VALLEPU | VALSGTS | VAMSHI9 | VANCMYN | VANEE22 | VANIS | VANONLY | VANS36 | VAPRKNG | VARMA2 | VASKO |
| VALLEY1 | VALSHI | VAMSI | VANCOL7 | VANELLA | VANISH | VANORA | VANS37 | VAPRQN | VARMA21 | VASLIM |
| VALLEYP | VALSJAG | VAMSI14 | VANCVAN | VANELOP | VANISHD | VANORA2 | VANS38 | VAPRTRL | VARMAS | VASPEC |
| VALLEYT | VALSJP | VAMSI18 | VANCVE | VANENZA | VANISRI | VANORRV | VANS39 | VAPRWAV | VARMINT | VASQEZ |
| VALLEYV | VALSPA | VAMSI9 | VAND4LF | VANERA | VANITY | VANOUSH | VANS40 | VAPS | VARMIT2 | VASQU3Z |
| VALLI | VALSTER | VAMSIK | VANDA | VANESA | VANITY9 | VANOV3R | VANS97 | VAQUERA | VARMITT | VASQUEZ |
| VALLMT | VALSTOY | VAMSIKA | VANDAD | VANESA1 | VANITYB | VANOVER | VANSBCH | VAQUERO | VARN | VASS |
| VALLOR | VALSWGN | VAMSIP | VANDADY | VANESSA | VANJIE | VANP1RE | VANSBOY | VAR | VARNABG | VASSA |
| VALLY | VALTHNT | VAMSIRI | VANDAL | VANESSS | VANKA24 | VANPA | VANSDAD | VAR14NT | VARNER | VASSEL |
| VALMARK | VALTREF | VAMVAKU | VANDAL2 | VANEST3 | VANKIRK | VANPELT | VANSEY | VAR1ANT | VARNETT | VASSER |
| VALMK | VALTREN | VAN | VANDALF | VANEST9 | VANKLTR | VANPER | VANSH1 | VARA | VARNEY1 | VASSS |
| VALMOR | VALTTEC | VAN1HLN | VANDAM | VANEZA | VANKMPN | VANPL8 | VANSH11 | VARA1 | VARNEY2 | VASTA |
| VALNCIA | VALTWO | VAN1LLA | VANDAMD | VANFAM | VANKRK1 | VANPOR | VANSHI | VARA16 | VARNEY5 | VASTO1 |
| VALNGRP | VALUE | VAN1SH | VANDAMM | VANFO | VANL1FE | VANPPL | VANSHPT | VARAAHI | VARNI12 | VASU |
| VALNS | VALUER | VAN1TY | VANDAN | VANFOOL | VANL3R | VANPRTY | VANSHS | VARADHI | VARNIKA | VASU028 |
| VALNTIN | VALVARO | VAN3SSA | VANDAN5 | VANG01 | VANLEE | VANPT71 | VANSHV | VARAHA | VARNSY | VASU21 |
| VALNTN | VALVE12 | VAN4DAN | VANDANA | VANGA | VANLER | VANPUNK | VANSIKA | VARAHI | VARO21 | VASU237 |
| VALNTN2 | VALXO | VAN4DOG | VANDAWN | VANGAR | VANLFE | VANPYR | VANSLOW | VARAHI3 | VAROL | VASU281 |
| VALNTN5 | VALYN | VAN4EM | VANDE | VANGARD | VANLIFE | VANQ1SH | VANSMOM | VARAHI9 | VAROOKA | VASUB |
| VALNTNA | VALZ91 | VAN4FAM | VANDE1 | VANGEAU | VANLOKI | VANQSH | VANTA | VARAHII | VAROOM | VASUDEV |
| VALNTNE | VAMANOS | VAN4IZ | VANDE8 | VANGELO | VANLOPE | VANRCHY | VANTAC | VARALS | VAROOM1 | VASURAM |
| VALNTNO | VAMBE | VAN4NAN | VANDEE2 | VANGELS | VANLUE | VANRN | VANTAE | VARAM | VAROOMM | VASWAG |
| VALNTR | VAMCSAI | VAN4ORC | VANDEL1 | VANGETA | VANLYFE | VANROX | VANTAZM | VARAM3 | VAROOOM | VAT1 |
| VALNTUS | VAMELY | VAN8GO | VANDERS | VANGI3 | VANMA4 | VANRVR | VANTE3X | VARAMMA | VAROSE | VAT7 |
| VALOR1 | VAMERC | VAN8Y | VANDET | VANGIE | VANMALA | VANS01 | VANTHRX | VARARAJ | VARRIGM | VATAFUK |
| VALOR13 | VAMILY | VANA | VANDEZL | VANGINA | VANMAN1 | VANS02 | VANTOL1 | VARBS | VARROOM | VATALRO |
| VALOR4 | VAMIV | VANA1 | VANDH20 | VANGO | VANMANN | VANS03 | VANTTA | VARDA | VARSHA | VATAN |
| VALOR7 | VAMLY | VANABLU | VANDH2O | VANGO1 | VANMAYI | VANS04 | VANUP | VARDAN | VARSHAN | VATE |
| VALOR76 | VAMNY | VANAC | VANDI | VANGO2 | VANMOB | VANS05 | VANURRS | VARDO | VARSHU | VATECH7 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VATESC | VAXXED | VBANWB | VBTCHER | VCHENZO | VCXC | VDRWGN | VEAMY | VEDRO | VEES1 | VEGAN20 |
| VATH | VAXXN8 | VBAR2 | VBTG | VCHILL | VCY | VDRZANE | VEARD | VEDSID | VEES2 | VEGAN24 |
| VATIKEN | VAYA | VBART | VBTWIT | VCIOUS | VD070 | VDS | VEARIL | VEDU | VEESAT | VEGAN25 |
| VATLAC | VAYDR | VBAV8R | VBTWO | VCJ | VD073 | VDUB | VEATCH | VEDYUV | VEESIX | VEGAN3 |
| VATO | VAYDR1 | VBBALLR | VBUCKS | VCJ1 | VD1959 | VDUB143 | VEB2 | VEE | VEESKEE | VEGAN8R |
| VATO55 | VAYDR2 | VBC | VBUG72 | VCKSPOT | VD42 | VDUB23 | VEB3 | VEE1ST | VEESLAC | VEGANAF |
| VATOLCO | VAYKGRL | VBCMPD | VBUGGY | VCKYBEE | VD4RNR | VDUB28 | VEBAKKE | VEE5 | VEETYAH | VEGANB |
| VATOOH | VAYKSHN | VBCMPND | VBURNS | VCKYL | VD6420 | VDUB77 | VEBK | VEE7 | VEEVA | VEGANBB |
| VATOS77 | VAYNE | VBCOMPD | VBWING | VCL5 | VDA1 | VDUB82 | VEC1 | VEEAGRA | VEEVEE | VEGANIC |
| VATR3NI | VAYU | VBDB | VBWRX | VCLARKE | VDAFRSH | VDUBB | VECCHIO | VEEBABY | VEEVEE1 | VEGANKY |
| VATRENI | VAYVAY | VBEST | VC112 | VCLAYH | VDAILY | VDUBBB | VECCNA | VEED | VEEVU | VEGANMD |
| VATS | VAYWAY | VBF | VC1180 | VCLB45 | VDALOCA | VDUBBIN | VECHAIN | VEEDAW | VEEWEEE | VEGANQN |
| VATSAL | VAZ2 | VBF1 | VC1416 | VCLLC | VDAPSTR | VDUBCC | VECHAS | VEEE | VEEWRLD | VEGANRT |
| VATTI99 | VAZ8 | VBFD602 | VC1614 | VCLOEND | VDAPURA | VDUBGRL | VECHERY | VEEE1 | VEEZVET | VEGANS |
| VAU9 | VAZOD | VBFD637 | VC18 | VCLSC | VDAV | VDUBIN | VECHTA | VEEE10 | VEEZVW | VEGANS2 |
| VAUDIVA | VAZPAZ1 | VBFIT | VC1948 | VCLXXII | VDAVID | VDUBIUM | VECKS3 | VEEE12 | VEEZWYF | VEGANSM |
| VAUGHAN | VAZQUEZ | VBFL | VC1977 | VCNXO | VDAWG | VDUBLUV | VECMAR4 | VEEE2 | VEEZY | VEGANST |
| VAUGHN | VB | VBG9 | VC1997 | VCO | VDB | VDUBLYF | VECMAR5 | VEEE8 | VEF1 | VEGANYO |
| VAUGHN1 | VB07 | VBHG | VC2543 | VCOE | VDB2 | VDUBMUM | VECMAR6 | VEEEE | VEG3TA | VEGANZ |
| VAUGHN4 | VB0822 | VBHITS | VC39 | VCP | VDCNLS1 | VDUBN | VECMAR7 | VEEEE8 | VEG4LIF | VEGAS11 |
| VAUGHNR | VB13 | VBIAS | VC411 | VCP1 | VDDOC | VDUBRRR | VECMAR8 | VEEG888 | VEG4N | VEGAS12 |
| VAUGNA6 | VB175 | VBIDD | VC43V3R | VCP2 | VDEAN | VDUBS | VECNA | VEEHIVE | VEGA | VEGAS2 |
| VAULS | VB19 | VBIED2 | VC453 | VCPFM | VDELF | VDUBSKI | VECNA01 | VEEIP | VEGA10 | VEGAS22 |
| VAULT | VB1934 | VBIGNEY | VC47 | VCPI | VDENNEY | VDUBU | VECNA50 | VEEJAY1 | VEGA11 | VEGAS24 |
| VAULT1 | VB1984 | VBIH | VC4ME | VCPTT | VDEOAVA | VDUBW | VECOLI3 | VEELIVE | VEGA12 | VEGAS3 |
| VAULT23 | VB1WBG | VBILVU | VC4OSU | VCPX2 | VDER | VDUBYA | VED | VEEM83 | VEGA13 | VEGAS33 |
| VAULT3K | VB20SVB | VBKWNG | VC58 | VCQUEEN | VDER501 | VDUKE | VEDA21 | VEEMSW | VEGA14 | VEGAS4 |
| VAULT73 | VB2577 | VBL4LIF | VC60 | VCREW71 | VDETACE | VDUP | VEDABHI | VEENA | VEGA15 | VEGAS5 |
| VAULT76 | VB2OH | VBLACK | VC7 | VCREWS | VDG | VDVM99 | VEDAKSH | VEENEE | VEGA16 | VEGAS7 |
| VAULT83 | VB3 | VBLAZEY | VC8NHOM | VCROCKS | VDG3 | VDWAMW | VEDALYN | VEENES2 | VEGA17 | VEGASBB |
| VAULT86 | VB355 | VBLILE | VC923 | VCRUZR | VDG6 | VDWG | VEDAM | VEENO1 | VEGA18 | VEGASRN |
| VAULTEC | VB444 | VBLKWNG | VC9999 | VCRX | VDHIR | VDXNTF | VEDANSH | VEENOM | VEGA2 | VEGAV8 |
| VAULTN | VB575 | VBLSED | VCA | VCRX1 | VDIDDY | VDY1 | VEDANSI | VEENP | VEGA23 | VEGBUS |
| VAULTR | VB616 | VBM1 | VCADDY | VCS | VDIDY | VDYALAS | VEDANT | VEENU | VEGA24 | VEGDOGS |
| VAV1 | VB629 | VBMAN | VCAFAN1 | VCS1 | VDIECI | VDYAN | VEDANT1 | VEEP | VEGA25 | VEGDUDE |
| VAVALEN | VB6481 | VBMB | VCAM1 | VCSINC | VDIII | VE | VEDANT4 | VEEP19 | VEGA26 | VEGEETA |
| VAVAVRM | VB6690 | VBNET | VCANDO | VCSLT | VDIMOSE | VE1 | VEDANTA | VEEPLAY | VEGA3 | VEGET21 |
| VAVERDE | VB70 | VBONE | VCAROLO | VCT3 | VDIOR11 | VE10 | VEDANTH | VEEQ | VEGA32 | VEGET4 |
| VAVFAM | VB72 | VBOOGIE | VCAT | VCTC | VDIV | VE1819 | VEDASFT | VEER | VEGA35 | VEGETA1 |
| VAVI | VB77UK | VBOOM | VCATECH | VCTNGRL | VDIVICI | VE1837 | VEDASLV | VEER319 | VEGA4 | VEGETA3 |
| VAVROOM | VB79 | VBOP | VCB2 | VCTORIA | VDM | VE1ASCO | VEDAVIS | VEER57 | VEGA46 | VEGETA4 |
| VAVSBBY | VB8083 | VBORLEY | VCB7 | VCTORUS | VDNPLS | VE1MA | VEDAY | VEER9 | VEGA5 | VEGF |
| VAVSSON | VB8511 | VBOSS | VCC2 | VCTORY | VDO5 | VE350 | VEDAZ28 | VEER99 | VEGA59 | VEGG1E |
| VAWAHOO | VB865 | VBOYKO | VCCA1 | VCTR | VDOBBY | VE35NOM | VEDD3R | VEERA | VEGA6 | VEGG1ES |
| VAWAY | VB888MB | VBPD10 | VCCA3 | VCTR1US | VDOCHLD | VE518 | VEDDER | VEERA11 | VEGA61 | VEGGIE |
| VAWORF | VB89 | VBPLYR | VCCA7A | VCTR2 | VDOGMOM | VE5SG | VEDE811 | VEERA14 | VEGA615 | VEGGIE1 |
| VAWT5 | VBA | VBR8H1R | VCD1 | VCTRCAR | VDOGMUM | VE6NOM | VEDEV | VEERA23 | VEGA62 | VEGGIES |
| VAWZEN | VBAAAAY | VBRB5 | VCD4UK | VCTROLA | VDOZEN | VE7 | VEDFMLY | VEERA27 | VEGA7 | VEGGY |
| VAXCN8 | VBAE | VBREF1 | VCDC83 | VCTRYLP | VDP8 | VE777PC | VEDG | VEERA9 | VEGA73 | VEGILL |
| VAXIPAC | VBALL | VBRGR | VCDIXON | VCTRYVN | VDR1 | VE777SC | VEDH02 | VEERAAR | VEGA8 | VEGIRJU |
| VAXIS | VBALL1 | VBRN1UM | VCDLLC1 | VCTYLAP | VDR4EVA | VE799 | VEDHANS | VEERAD | VEGA9 | VEGIRNR |
| VAXLDAN | VBALL13 | VBRNIUM | VCDRUMS | VCUBED | VDR5 | VE840 | VEDHU | VEERAJ | VEGAFK7 | VEGITO |
| VAXLOL | VBALL17 | VBRONC | VCELLO | VCUOSU | VDRCTR | VE87TTE | VEDIKA | VEERAVV | VEGAGT | VEGIUP2 |
| VAXN8 | VBALL2 | VBROWN | VCF1 | VCUSED2 | VDRKTTY | VE8ME | VEDIKAS | VEERE | VEGAINC | VEGN4LF |
| VAXN8R | VBALL3 | VBRTR | VCFH | VCUTZ20 | VDRMOM | VEAH | VEDIRE | VEEROB | VEGAN06 | VEGNFAM |
| VAXNATD | VBALL58 | VBRUCE | VCFORED | VCVOICE | VDRRG1 | VEAH1 | VEDITHA | VEERRIA | VEGAN10 | VEGNLFE |
| VAXPLS | VBALLER | VBS4 | VCH | VCW | VDRSFST | VEAL32 | VEDNYRA | VEERU | VEGAN15 | VEGNPNY |
| VAXPLZ | VBALO | VBSLLC | VCHAPP | VCWCLW | VDRUBER | VEALE | VEDO216 | VEERU17 | VEGAN1S | VEGOUT |

```
VEGPWRD   VELMECH   VEN       VENKAT9   VENOM63   VENTS1    VERALEE   VERN      VERTRAU   VET4ED    VETLYF
VEGRUNR   VELMONI   VEN1      VENKATN   VENOM66   VENTS3    VERANN    VERN04    VERTTY3   VET4JB    VETLYFE
VEGTARN   VELNAT    VEN1M     VENKATV   VENOM69   VENTS4    VERANO1   VERN1     VERTY30   VET4JC    VETMAN2
VEH1CLE   VELO30    VEN1MOS   VENKI     VENOM7    VENTUR    VERASPA   VERN12    VERUCKT   VET4KE    VETMOM
VEH3      VELO513   VEN1MUS   VENKY02   VENOM74   VENTUR4   VERASSO   VERN66    VERUM     VET4LF    VETMP
VEHAR     VELOBMC   VEN1X     VENKY07   VENOM77   VENTURE   VERAV     VERN93    VERUS     VET4PET   VETNAM
VEHHD     VELOC1    VEN2RA1   VENKYR9   VENOM8    VENTURI   VERAVE    VERN98    VERVE     VET4RON   VETNEXT
VEHLA     VELOCA    VEN3      VENKYS9   VENOM80   VENU      VERAZ     VERNA     VERY      VET4SLE   VETNO3
VEIGHT    VELOCE    VEN4      VENM1     VENOM81   VENU72    VERB      VERNENT   VERYBOX   VET4SM    VETNP
VEIL      VELOCE1   VEN6NCE   VENMBLK   VENOM84   VENUET    VERB8M    VERNICE   VERYCAR   VET4US    VETNRS
VEIL6     VELOCE2   VENA84    VENMGTS   VENOM87   VENUHM    VERBENA   VERNIKI   VERYGUD   VET4USA   VETNRSE
VEINRN    VELOCE7   VENADA1   VENMKLZ   VENOM88   VENUM     VERBO     VERNL     VERYMOM   VET5      VETNUT
VEITE     VELOCEE   VENAKAN   VENMOME   VENOM9    VENUM1S   VERBS31   VERNMO    VERYOK    VET7      VETO
VEJOHN    VELOCEI   VENAMUS   VENMRAM   VENOM93   VENUM29   VERCER    VERNNIK   VERYOLD   VET8      VETOH8
VEJONES   VELOCEJ   VENARI    VENMSSS   VENOMC6   VENUMIS   VERD1     VERNON    VERYSIX   VETAL18   VETONC
VEKBUG    VELOCEZ   VENATOR   VENMUS1   VENOMC8   VENUMM    VERD8     VERNORS   VERYSLO   VETARMY   VETOWND
VEKHIJA   VELOCI    VENATS1   VENMUSS   VENOMGS   VENUMOS   VERDAD    VERNPIB   VERYSLW   VETARUN   VETOX2
VEKNA     VELOCIR   VENBA     VENN      VENOMGT   VENUMS    VERDANT   VERNWOJ   VERYSUS   VETBLUZ   VETPLT
VEKNA1    VELOCTI   VENBAA    VENNA04   VENOMI    VENUS     VERDE     VERO1     VES2      VETBURB   VETPOET
VEKX      VELOCTY   VENCIL4   VENNAPU   VENOMIS   VENUS12   VERDE57   VERO22    VESBEAN   VETC4     VETRAN
VEL       VELOCY    VENDANE   VENNE     VENOMIT   VENUS15   VERDEL    VEROFLO   VESCIA    VETC6     VETRIMA
VEL1      VELOGNG   VENDETA   VENNILA   VENOMJK   VENUS27   VERDEMY   VERON     VESCOVO   VETC8     VETRN01
VELA      VELOKNG   VENDING   VENNNOM   VENOMK5   VENUSK    VERDICT   VERONA    VESFAM    VETC8R    VETRN1
VELA22    VELOPWR   VENDUTA   VENNOM    VENOMM    VENUSS    VERDIN1   VERONIC   VESHCON   VETCB     VETRN47
VELAGEY   VELOSKI   VENDY     VENNOMM   VENOMM1   VENUTO    VERDONE   VEROREI   VESHEMI   VETCHA1   VETS1
VELAR1S   VELOSQ    VENE      VENNUM    VENOMMM   VENUUM    VERDOO7   VEROS     VESLKA    VETCPE    VETS1ST
VELARI5   VELOSSI   VENEER    VENNYS    VENOMOZ   VENVEN    VERE09    VEROSW    VESNA     VETCRAZ   VETS2
VELARIS   VELOST4   VENEGAS   VENO      VENOMR    VENZ23    VEREB     VEROX3    VESP      VETDEV    VETS2K9
VELASCO   VELOSTA   VENELIA   VENO11    VENOMRT   VENZA     VEREGY    VERPAR    VESP4     VETDRA    VETS3
VELASQZ   VELOSTR   VENEM     VENO118   VENOMRU   VENZA1    VERES     VERR8D    VESP9     VETDVM    VETS4
VELB4L4   VELOSTY   VENEMIS   VENO85    VENOMS    VEOS1     VERETA    VERRETA   VESPA     VETE6     VETS4GB
VELBELL   VELOTTA   VENEMUS   VENOM01   VENOMSN   VEP       VERFIKT   VERRUKT   VESPA2    VETECH    VETS4X4
VELCHOR   VELOUR    VENENNO   VENOM02   VENOMSS   VEPR556   VERGA3    VERS      VESPER    VETELIF   VETS89
VELCRO    VELOW     VENENO    VENOM05   VENOMST   VEPS      VERGAAA   VERSACE   VESPER7   VETERN    VETSA10
VELCTY    VELOX14   VENENO1   VENOM08   VENOMU5   VEQ1      VERGAZO   VERSACL   VESPERX   VETESQ    VETSC8
VELDAWG   VELOZ     VENERA    VENOM10   VENOMUS   VEQIR     VERGE     VERSARE   VESPID    VETEYE    VETSET
VELES     VELOZ10   VENEZ     VENOM12   VENOMV    VEQLEM    VERGOAT   VERSATL   VESPR     VETFEVR   VETSKAR
VELETA1   VELOZRO   VENEZ1    VENOM16   VENOMV8   VEQLSIR   VERHOFF   VERSE     VESPY     VETFOR2   VETSMTH
VELEZ1    VELSHCN   VENEZLA   VENOM17   VENOMX    VER1      VERIA     VERSED    VESS      VETGAL    VETSQD
VELEZ13   VELSLOW   VENGA     VENOM18   VENOMZ    VER5ACE   VERICK    VERSED5   VESS95    VETGAMR   VETSR1
VELEZ2    VELSWFY   VENGENC   VENOM1K   VENOOM    VER7      VERIT     VERSI1    VESSEL7   VETGIRL   VETSROK
VELEZ22   VELTG     VENGENZ   VENOM1S   VENQM     VER8ED    VERITA5   VERSIE8   VEST51    VETGR59   VETSSS
VELEZ24   VELTMOM   VENGER    VENOM2    VENR8ED   VER9K     VERITO2   VERSSHA   VEST9M1   VETGRB    VETSTER
VELEZ3    VELV      VENGNC    VENOM20   VENSAME   VERA      VERITY    VERSTOP   VESTA     VETGURL   VETSTUF
VELEZ5    VELVET    VENGNCE   VENOM21   VENSON    VERA03    VERIZON   VERSUS    VESTAS    VETIGY6   VETSVET
VELI62    VELVET3   VENGNZA   VENOM22   VENT1L8   VERA09    VERKA     VERT      VESTD     VETII     VETT03
VELLA2    VELVETB   VENGRS    VENOM24   VENTAGE   VERA12    VERKIL    VERT1GO   VESTED1   VETILAC   VETT07
VELLIQT   VELVETM   VENI      VENOM27   VENTDOC   VERA4     VERLEG    VERTABL   VESUVIO   VETINSP   VETT1
VELLTAY   VELVETT   VENICE2   VENOM3    VENTER    VERA84    VERLIN1   VERTBLE   VET       VETIRQ    VETT2
VELM2     VELVETU   VENIM     VENOM30   VENTI     VERA918   VERLIZ    VERTCAL   VET1      VETJOE    VETT21
VELMA04   VELVIE6   VENIMUS   VENOM32   VENTIL8   VERABUG   VERLND    VERTE30   VET1OF2   VETKART   VETT22
VELMA1    VELWIFE   VENISON   VENOM3V   VENTL8    VERACE    VERLVER   VERTEX    VET2A     VETKIM    VETT23
VELMA2    VELYVEL   VENIVV    VENOM4    VENTMD    VERAH     VERMA     VERTGRL   VET2GO    VETLAG    VETT2GO
VELMA22   VEM3      VENIX     VENOM41   VENTO     VERAI     VERMARY   VERTI     VET2ID    VETLDY    VETT2NV
VELMA4    VEMARIE   VENKAT    VENOM45   VENTOUX   VERAI18   VERMEGA   VERTICL   VET2NV    VETLIF1   VETT3
VELMA52   VEME8     VENKAT3   VENOM5    VENTRAC   VERAI23   VERMIN    VERTIGO   VET2VET   VETLIFE   VETT4
VELMA8    VEMPATI   VENKAT5   VENOM50   VENTRE1   VERAI24   VERMJPV   VERTIME   VET3      VETLLCA   VETT40
VELMAG    VEMTAZ    VENKAT7   VENOM55   VENTRSS   VERAIII   VERMN8R   VERTLFE   VET4DI    VETLT2    VETT427
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VETT4BZ | VETTE91 | VETTZ06 | VF7 | VFWCMDR | VGOOD2 | VHAMMER | VIACART | VIBR8 | VICK3 | VICNLUE |
| VETT62 | VETTE92 | VETTZ07 | VF750 | VFWDAV | VGOTTIT | VHANGRY | VIADEI | VIBR8ER | VICK44 | VICO82 |
| VETT63 | VETTE93 | VETTZ51 | VF782 | VFWINSP | VGR1 | VHAT | VIADO | VIBR8N | VICK73 | VICOLA |
| VETT69 | VETTE98 | VETTZR1 | VF82621 | VFWLD | VGR2 | VHBTIW | VIADUCT | VIBR8SN | VICK77 | VICPIC |
| VETT72 | VETTEBP | VETURI | VF84JR | VFWOCHQ | VGR3 | VHCABO | VIAE | VIBRANT | VICK835 | VICQT |
| VETT74 | VETTEC1 | VETUSN | VF92 | VFWQM | VGR8FL | VHED | VIAGGI | VIBRATO | VICKEN | VICRIDE |
| VETT777 | VETTEC6 | VETVET | VF99 | VFWREP | VGRAHAM | VHEDDI | VIAJAR | VIBRNT | VICKER | VICRN |
| VETT78 | VETTEC7 | VETVIET | VFA1O3 | VG1 | VGRL | VHEE06 | VIAJERO | VIBZ | VICKERY | VICRN03 |
| VETT79 | VETTEC8 | VETWIFE | VFACEZ | VG1024 | VGROVES | VHEMI | VIAJO | VIC | VICKEV | VICROY |
| VETT8 | VETTECB | VETWW2 | VFAET6 | VG10598 | VGS25TH | VHFNH | VIALAW | VIC1 | VICKI1 | VICRT |
| VETT92 | VETTECC | VETX2 | VFAMILY | VG1952 | VGSBABE | VHI | VIAMART | VIC1OUS | VICKI17 | VICS24 |
| VETT93 | VETTECH | VETZ51 | VFARMS | VG1960 | VGSBABY | VHICKS | VIAN | VIC2RY | VICKI2 | VICS55 |
| VETT94 | VETTECP | VETZ77 | VFAST | VG1967 | VGSGRL | VHICLE | VIANAND | VIC2TK | VICKI53 | VICS750 |
| VETTA08 | VETTED | VETZO6 | VFASTR | VG2 | VGSGRLY | VHII | VIANNE | VIC2U | VICKI55 | VICS911 |
| VETTA1 | VETTED1 | VEU5ZC | VFB | VG45 | VGSOUZA | VHIKLE | VIAPINC | VIC5 | VICKI57 | VICSBCO |
| VETTALV | VETTED4 | VEVAH | VFC | VGA | VGSRADR | VHJR | VIAR | VIC6 | VICKI64 | VICSBMR |
| VETTAS | VETTEDS | VEVE | VFD1 | VGA1NES | VGSRDRS | VHJROTT | VIARDFZ | VIC9 | VICKI67 | VICSBNZ |
| VETTBLU | VETTEED | VEVEBOO | VFD2 | VGAMBO | VGTAIRL | VHKLE | VIAS | VICA | VICKI79 | VICSBUG |
| VETTBOY | VETTEG5 | VEVERKA | VFD54K9 | VGAN | VGUAY | VHKN99 | VIASVW | VICAN | VICKIE | VICSC5 |
| VETTC5 | VETTEGS | VEVJCWK | VFDLT21 | VGANG | VGUGCOM | VHLEN | VIASYT | VICARIA | VICKIEB | VICSCAD |
| VETTC7 | VETTEII | VEW2 | VFEARS | VGANLUV | VGUZMAN | VHLN | VIATRIX | VICARN | VICKIJ | VICSCAR |
| VETTC8 | VETTEL5 | VEW6 | VFEVER | VGARDNR | VGWAGON | VHLN84 | VIAVET | VICAROO | VICKIO | VICSCAT |
| VETTDNA | VETTEMR | VEWDEW | VFFF | VGAS247 | VH | VHN1O26 | VIB1N | VICARP | VICKIP | VICSCDY |
| VETTDRM | VETTEPC | VEX | VFFJ117 | VGASTTS | VH1112 | VHNKSR | VIB1NG | VICARS | VICKIPT | VICSEC |
| VETTE | VETTER | VEXED | VFFV | VGATES | VH12 | VHNTR1 | VIB31N | VICART | VICKIS | VICSET |
| VETTE03 | VETTER6 | VEXICON | VFGLASS | VGD | VH13 | VHO7V | VIB3R8R | VICAS1 | VICKIV | VICSJEP |
| VETTE05 | VETTESQ | VEXTRUM | VFH2 | VGD5 | VH14 | VHON | VIB3Z | VICAS2 | VICKKIE | VICSL |
| VETTE07 | VETTESS | VEXUS | VFINE | VGDRY | VH1621 | VHOU812 | VIBE | VICASSO | VICKL | VICSRD |
| VETTE1 | VETTET | VEXUS1 | VFISH | VGDRYW1 | VH1688 | VHP2 | VIBECHK | VICB | VICKLY | VICSSYN |
| VETTE17 | VETTETK | VEXY | VFL | VGEIGER | VH1978 | VHP7 | VIBECK | VICBAY | VICKONA | VICSTK |
| VETTE19 | VETTEU | VEXY1 | VFLBMG | VGEMPIR | VH1984 | VHPOTTS | VIBECT2 | VICBLU | VICKS2 | VICSTOY |
| VETTE21 | VETTEZ | VEY1 | VFLNEOS | VGER | VH210 | VHR | VIBECTY | VICBOY | VICKSMB | VICSTR |
| VETTE22 | VETTFVR | VEY2FST | VFLO | VGGNGRL | VH222 | VHROCKS | VIBEDDY | VICC | VICKSTR | VICSTRK |
| VETTE23 | VETTGOZ | VEYA | VFLO2 | VGGROUP | VH316 | VHRPAPI | VIBEHGH | VICCAR1 | VICKY | VICSWGN |
| VETTE24 | VETTGRL | VEYEP | VFM2 | VGHD | VH44 | VHS | VIBEHI | VICCARO | VICKY01 | VICSXLR |
| VETTE2U | VETTHOT | VEYRE | VFM6 | VGHETS | VH459SN | VHUSTLE | VIBEIN | VICDAY | VICKY05 | VICSZ28 |
| VETTE4E | VETTIN | VEYRE2 | VFNCULO | VGIDDY | VH467 | VHVGT | VIBEING | VICDEN | VICKY1 | VICTACO |
| VETTE4T | VETTING | VEZZ84 | VFOR | VGINA | VH4EVR | VHW | VIBEN | VICDLPH | VICKY5 | VICTAK |
| VETTE4Z | VETTISH | VEZZY | VFORCE | VGJG | VH5085 | VHW5 | VIBES | VICE | VICKY57 | VICTIM |
| VETTE54 | VETTJ | VF | VFORD | VGK1 | VH5I5O | VHXL | VIBES1 | VICECTY | VICKYBA | VICTIM2 |
| VETTE6 | VETTJET | VF1 | VFORD8 | VGK3 | VH6789 | VI | VIBES33 | VICEMI1 | VICKYM | VICTIMI |
| VETTE65 | VETTJM | VF101 | VFORE | VGK4LF | VH7485 | VI114IN | VIBES83 | VICENTE | VICKYS | VICTINI |
| VETTE66 | VETTLFE | VF102 | VFOUR | VGKFAN | VH75 | VI11AIN | VIBESS | VICEPD | VICKYT7 | VICTK |
| VETTE67 | VETTLIF | VF107 | VFR | VGKFANS | VH78 | VI21SB | VIBEUP | VICES | VICKYW | VICTLAP |
| VETTE68 | VETTME | VF13 | VFR1 | VGKGKG | VH7889 | VI2III | VIBEWME | VICFLOR | VICKYWV | VICTOR |
| VETTE7 | VETTN14 | VF14 | VFR2 | VGKIDS | VH84 | VI3355 | VIBEZ | VICH | VICLA | VICTORI |
| VETTE72 | VETTNIT | VF15 | VFREE | VGLANT3 | VHAAN | VI4LYFE | VIBEZ11 | VICHEAD | VICLAP | VICTORJ |
| VETTE73 | VETTNUT | VF154 | VFRFLYR | VGM2 | VHAGAR | VI5ION | VIBEZL | VICHT | VICLEBB | VICTORL |
| VETTE74 | VETTOY | VF194 | VFROST | VGM3 | VHAGUE | VI6SIX | VIBEZZ | VICIBC | VICLUV | VICTORS |
| VETTE75 | VETTRN | VF2011 | VFRR | VGMIL | VHAL3 | VI76 | VIBHA | VICIOUS | VICLYN | VICTORY |
| VETTE76 | VETTRON | VF2LS3 | VFRY | VGMPG | VHAL3N | VI792IX | VIBHAJ | VICIOUZ | VICLYNN | VICTR1 |
| VETTE78 | VETTSGO | VF32 | VFS1 | VGN4LFE | VHALA | VI9999 | VIBIII | VICIUS | VICMACA | VICTRIA |
| VETTE79 | VETTSTA | VF39 | VFW | VGN4LYF | VHALEN | VIA | VIBIN | VICJ33P | VICMAE | VICTRK |
| VETTE81 | VETTSY | VF4 | VFW1 | VGNHKR | VHALEN1 | VIA1 | VIBIN19 | VICJAN | VICMC | VICTRY |
| VETTE82 | VETTT | VF41 | VFW33O1 | VGNPIES | VHALEN2 | VIAAN | VIBING | VICJEEP | VICMCHI | VICTRY1 |
| VETTE86 | VETTTED | VF461 | VFW7 | VGNVIBE | VHALL | VIAANA | VIBINN | VICJK | VICMIK | VICTRY5 |
| VETTE89 | VETTYC5 | VF51 | VFWAUX8 | VGNXTHM | VHALN | VIAATX | VIBINV6 | VICK1E | VICNJEN | VICTRY7 |
| VETTE90 | VETTYM | VF5253 | VFWCDR | VGONE | VHALN86 | VIABUFF | VIBN | VICK23 | VICNLES | VICVAIL |

```
VICVIC    VIERBNZ   VIIIRS    VIKKNI1   VILLIN    VINEGAR   VINTGE    VIP3R10   VIPRDNA   VIRGO5    VISAMGS
VICW1FE   VIERS     VIIIVI    VIKKU     VILLN     VINELLA   VINTGMR   VIP4U     VIPRGTS   VIRGO65   VISARA
VICWHIP   VIERS1    VIIIXVI   VIKLANA   VILLO     VINELLG   VINTGS4   VIP5      VIPRGUY   VIRGO69   VISAVIS
VICXR     VIESEL    VIILA1    VIKN7     VILMA     VINEMIN   VINTURA   VIP740I   VIPRI     VIRGO84   VISCERL
VIDA1     VIESTE    VIILAIN   VIKNG1    VILN      VINEPT    VINVIN    VIP7OO    VIPRJAY   VIRGO88   VISCRL
VIDA14    VIET      VIIX      VIKNG2    VILNT     VINEVAN   VINVIN1   VIPBENZ   VIPRLTR   VIRGO9    VISE
VIDA22    VIET65    VIIXVII   VIKNGS    VILOMAH   VINGO5    VINWIKI   VIPBOSS   VIPRMK3   VIRGO92   VISGIRL
VIDA336   VIET66    VIIXX     VIKOM     VILONE    VINGYPS   VINWON    VIPBSQ    VIPRPWR   VIRGOAT   VISH1
VIDA63    VIET67    VIJADAN   VIKPK     VILT4ME   VINHAR    VINYASA   VIPEBC    VIPRRED   VIRGORI   VISH11
VIDABOA   VIET68    VIJAI     VIKRAM9   VIM       VINHIL2   VINYC     VIPEINN   VIPRV10   VIRGOZO   VISH9
VIDADAD   VIET69    VIJAY     VIKRAY    VIMAIN    VINILWR   VINYCE    VIPER01   VIPRVNM   VIRGYL    VISHAL7
VIDALE    VIETNAM   VIJAY1    VIKSIRI   VIMAKS    VINITH    VINYL1    VIPER1    VIPUL     VIRI      VISHALN
VIDAMF    VIETNM    VIJAY19   VIKSTOY   VIMAL     VINITY    VINYL33   VIPER10   VIPULN    VIRIBUS   VISHALS
VIDAMM    VIETRI    VIJAY77   VIKTOR    VIMES     VINIV4N   VINYL7    VIPER16   VIPUZ     VIRIYS    VISHESH
VIDARN    VIETVET   VIJAYA    VIKTORY   VIMMI     VINK8     VINYLDJ   VIPER1O   VIPUZB    VIRK01    VISHI
VIDCLST   VIEVE     VIJAYD    VIKTREE   VIMNVGR   VINMAN    VINYLGY   VIPER3    VIPVAN    VIRK05    VISHISH
VIDDY     VIEW      VIJILIS   VIKTURI   VIMP      VINMAYI   VINYLS    VIPER5    VIPVET    VIRK13    VISHIST
VIDEESH   VIEWGOL   VIJIRAM   VIKVEDA   VIMPIN    VINMN10   VINYSC8   VIPER7    VIPWR     VIRK22    VISHMA
VIDEO     VIEWTAH   VIJJI     VIKVISH   VIMSVW    VINMSTR   VINZIN    VIPER77   VIPWS     VIRK66    VISHNU1
VIDEO41   VIEXAC    VIJJU99   VIKY      VIN       VINNA     VINZOF    VIPER86   VIPWS2    VIRK93    VISHNU2
VIDEOGD   VIGGEN    VIJNTHU   VIKZN     VIN3RO    VINNET    VIO       VIPER93   VIPYR     VIRKK     VISHNU9
VIDEOM    VIGGO     VIJSRIN   VIL2      VIN74G3   VINNIB    VIO3      VIPER94   VIPZ06    VIRKSAB   VISHNUA
VIDEOS    VIGIL     VIK1NG1   VILAGES   VIN9      VINNIE7   VIOL3NT   VIPER95   VIQUEEN   VIRLGST   VISHNUG
VIDESEE   VIGILNT   VIK1NGS   VILAIN    VINATI    VINNIEC   VIOL3T    VIPER96   VIQUI     VIROLA    VISHNUK
VIDGIFT   VIGNE5H   VIK3S     VILAINS   VINAY     VINNIEG   VIOL8ED   VIPERED   VIR       VIROTA8   VISHNUP
VIDHA     VIGNESH   VIK4EVR   VILAN     VINAY05   VINNIEW   VIOL8OR   VIPERGT   VIR2OUS   VIRTHI    VISHNUT
VIDHA3S   VIGO      VIK7      VILAR20   VINAY10   VINNO     VIOL8TR   VIPERO3   VIRA      VIRTRIX   VISHS
VIDHI     VIGOR     VIKAS     VILAS     VINAY27   VINNU     VIOLA07   VIPERO4   VIRAAJ    VIRTRUS   VISHU
VIDHIM    VIGY      VIKAS03   VILE      VINAYA    VINNU1    VIOLA1    VIPERRR   VIRAATI   VIRTS     VISHVIK
VIDHU     VIHA13    VIKASHK   VILE1     VINC1     VINNY08   VIOLA73   VIPERUS   VIRAGE    VIRTS5    VISHWA
VIDI      VIHAAAN   VIKEIG    VILEC6    VINC3NT   VINNY11   VIOLAC    VIPERV    VIRAGO    VIRTU3    VISHWAK
VIDIN     VIHAAN    VIKENUT   VILEE     VINC3RO   VINNY3    VIOLALE   VIPERX    VIRAJ     VIRTU5    VISHWAM
VIDIN1    VIHAAN1   VIKES1    VILET     VINC666   VINNY46   VIOLARS   VIPET     VIRAJ06   VIRTUE    VISHWAS
VIDIVER   VIHAAN3   VIKES23   VILF      VINCANI   VINNYC    VIOLATR   VIPFANS   VIRAJ30   VIRTUE1   VISHY
VIDMAKR   VIHAANA   VIKES44   VILIANS   VINCE14   VINNYD    VIOLENT   VIPGS     VIRAJG    VIRTUE2   VISINE
VIDMAR    VIHAANB   VIKGGRL   VILIKE    VINCE42   VINNYS    VIOLET    VIPH      VIRAJK    VIRTUE8   VISION1
VIDMSTR   VIHAANC   VIKHRAM   VILIN     VINCE46   VINNYV    VIOLET1   VIPIR     VIRAL     VIRTUED   VISION2
VIDO      VIHAAND   VIKI      VILIN1    VINCE99   VINO1     VIOLET2   VIPJAG    VIRALAM   VIRTURL   VISIONZ
VIDOEDO   VIHAANG   VIKIA     VILIN2    VINCEG    VINO12    VIOLET3   VIPJATT   VIRAMMA   VIRTUS    VISIT
VIDRIZ    VIHAANH   VIKILYN   VILINA    VINCEJR   VINO3     VIOLET5   VIPJEEP   VIRAT     VIRTUS7   VISKEY
VIDS37    VIHAANK   VIKIN6    VILKAS    VINCENT   VINO37    VIOLET7   VIPK14    VIRB8M    VIRTUUS   VISLABI
VIDUL     VIHAANN   VIKIN6S   VILL1AN   VINCERE   VINOLVR   VIOLET8   VIPLEX    VIRGIE    VIRU      VISMAYA
VIDUSHI   VIHAANU   VIKING1   VILL41N   VINCERO   VINOM     VIOLETB   VIPLIMO   VIRGIL3   VIRU5     VISN24
VIDYA     VIHANA    VIKING5   VILL4IN   VINCHAP   VINOO3    VIOLETC   VIPMAY    VIRGIL7   VIRUS     VISNARY
VIDYA99   VIHANI    VIKING7   VILLA     VINCHE    VINOPLZ   VIOLETG   VIPMVMT   VIRGILB   VIRUS17   VISOLA
VIE4      VIHARI    VIKING8   VILLA1N   VINCI     VINRDY    VIOLETS   VIPO09    VIRGILJ   VIRUS19   VISONRY
VIE4W     VIHESH    VIKING9   VILLAGT   VINCI2    VINSCRZ   VIOLETT   VIPONE    VIRGILT   VIRUUS    VISOR
VIEE24    VIHU      VIKINGO   VILLAIN   VINCIDA   VINSHA    VIOLETV   VIPONLY   VIRGIN    VIRVIG    VISPEED
VIEIRA    VIHUADI   VIKINGS   VILLAM    VINCIKA   VINSHRV   VIOLIN    VIPOO2    VIRGIN2   VIRX98    VISSSRL
VIEJITO   VII       VIKIP     VILLE     VINCINT   VINSMOM   VIOLINS   VIPOO7    VIRGO     VIS10N    VISSY
VIEJO     VIIFE     VIKIRZ    VILLE1    VINCIQ    VINSON    VIOLNCE   VIPP      VIRGO1    VIS1NE    VISTA
VIEJON    VIIHILS   VIKITOY   VILLE56   VINDA     VINSON1   VIOLONE   VIPPASS   VIRGO14   VIS1ON1   VISTA1
VIEL8TR   VIII11    VIKIVOO   VILLE68   VINDAWG   VINSONS   VIOLORD   VIPPPER   VIRGO16   VIS1T     VISTA2
VIENNA    VIIIBES   VIKKI1    VILLEDA   VINDSL    VINSUN    VIOLT     VIPPS     VIRGO17   VISA636   VISTA62
VIENNA1   VIIIFE    VIKKI13   VILLEN    VINDZL    VINT86E   VIOX      VIPR08    VIRGO2    VISA999   VISTANI
VIENROZ   VIIIIII   VIKKIC    VILLEO    VINE      VINT88    VIP       VIPRACR   VIRGO22   VISAGE    VISU
VIEQUES   VIIIIIII  VIKKIJ    VILLEVO   VINECE    VINTA6E   VIP1      VIPRCRW   VIRGO26   VISAKG1   VISUAL
VIERA     VIIIR     VIKKING   VILLIAN   VINEET    VINTG85   VIP2GOD   VIPRDAN   VIRGO4T   VISALA    VISULYZ
```

```
VISUNDR  VIVAAN6  VIVNIV   VIYAN1   VJH6     VKADI    VL818    VLDRMRT  VLMONTY  VLUNA    VMAX1
VISWA    VIVAANU  VIVNLU   VIYANSI  VJI      VKAE     VLAAD    VLDRRMA  VLMRB    VLUVSR   VMAX2
VISWAN   VIVACE   VIVO617  VIYASRI  VJJ1     VKAMS    VLABOY   VLE      VLMTOY   VLUYN    VMAXD
VITABEL  VIVACK   VIVP     VIZ1     VJJ2     VKARIAN  VLAD     VLE2     VLMZ     VLVDCAR  VMBCT
VITAE    VIVADOS  VIVR14   VIZ5LA   VJK2     VKAY     VLAD1    VLEE1    VLN      VLVDROP  VMC
VITAK    VIVAHAN  VIVRAPS  VIZ5LA2  VJK7     VKBLRM   VLADA    VLEGACY  VLNFUN   VLVDRP   VMC5
VITAL    VIVAHMS  VIVRE    VIZABLI  VJL      VKC2NRC  VLADDEN  VLEVERS  VLNT     VLVN     VMCA
VITAL01  VIVALV   VIVS     VIZAG    VJL7     VKC4     VLADDI   VLF1     VLNTE    VLVO4MC  VMCCORD
VITALEA  VIVAM    VIVS550  VIZARD   VJLAW2   VKDAWG   VLADGRL  VLFH17   VLNTEER  VLVO4WC  VMCES28
VITAMIA  VIVAMEX  VIVSDAD  VIZART   VJLT79   VKELLY   VLADMR   VLFPECK  VLNTFMS  VLVOLUV  VMCIV
VITAMIN  VIVAMOM  VIVSGMA  VIZAYA   VJM3     VKF      VLADTH3  VLG1     VLNTINE  VLVTCKE  VMCJ9
VITAMN3  VIVAMX   VIVSNKE  VIZCA    VJO      VKGBV    VLADTHE  VLG4RNR  VLNTN    VLVTNGL  VMCLAND
VITAMNK  VIVAN    VIVSTER  VIZDOG   VJONES2  VKING    VLADWGN  VLGMLG   VLO      VLVTRPE  VMED
VITAMNN  VIVANG   VIVSZ    VIZI1    VJP      VKKING   VLADY    VLGPPL   VLOBSTR  VLVTVXN  VMEFFTY
VITAMNS  VIVANO   VIVU     VIZIATI  VJPJ1H7  VKM      VLAKA    VLGS     VLOCI    VLW      VMETALC
VITAMNZ  VIVANYA  VIVV10   VIZIBLE  VJQ1     VKM4     VLAN1    VLGTACO  VLOCITY  VLW6     VMF6
VITE     VIVARV   VIVVVV   VIZIER   VJRYNS   VKMAUND  VLAN10   VLH      VLOG     VLWSKE   VMF7
VITE30   VIVASHS  VIWADE   VIZION   VJS      VKMV3    VLAN11   VLH1     VLOGGER  VLYBALL  VMFA3X
VITEBSK  VIVATX   VIWES    VIZIONZ  VJS1     VKN4     VLAN12   VLH3     VLONE96  VLYBL    VMFF214
VITEJ    VIVAVNT  VIWIFE   VIZIOUS  VJS5     VKNG     VLAN13   VLHALA   VLONE97  VLYCTY   VMFN533
VITEK77  VIVEK    VIWOLF   VIZNGRL  VJSKAR1  VKNG1    VLAN15   VLHB     VLOOKUP  VLYDALE  VMG
VITEZ    VIVEK07  VIX2     VIZSLA1  VJSMKS   VKNGFTR  VLAN16   VLHHHR   VLORA    VLYDEN   VMG1
VITHI    VIVEK9   VIX3N    VIZSLA2  VJST     VKNGLV   VLAN17   VLHLLA   VLORE01  VLYGIRL  VMG7
VITINHO  VIVEKCH  VIX4X4   VIZSLAK  VJTAHOE  VKNGSEO  VLAN18   VLICOUS  VLOSTRD  VLYNN    VMG9
VITITOE  VIVEKD   VIXALOT  VIZSLAS  VJUNIOR  VKNIGHT  VLAN19   VLIEGEN  VLOSTRN  VM       VMGC505
VITKA    VIVEN    VIXEN1   VIZYPAY  VJV1     VKNOEL   VLAN20   VLIFE    VLOUGE   VM0228   VMGOWDA
VITMC    VIVGIGI  VIXEN21  VIZZMJR  VJV3     VKNPK    VLAN21   VLJ      VLOVE    VM02RP   VMGR252
VITMIND  VIVI21   VIXEN22  VIZZUSO  VJW      VKO1     VLAN22   VLJ4     VLOVE3G  VM1      VMGTS
VITMIT   VIVI219  VIXEN4   VIZZY    VJWADA   VKP      VLAN23   VLJ5     VLOVESG  VM10796  VMH
VITMSEA  VIVI26   VIXEN6   VJ       VJWHITE  VKQUEEN  VLAN24   VLJLKR   VLOWSTR  VM1223   VMI
VITO24   VIVI375  VIXEN94  VJ0505   VJWILLS  VKRDSTR  VLAN5    VLJM49   VLP2     VM19     VMI50B
VITO3    VIVIANE  VIXENDI  VJ10     VJY      VKRUZ    VLAN6    VLK      VLP7     VM24     VMI6T7
VITOLO   VIVIANO  VIXENO   VJ12     VJY1     VKS5     VLAN7    VLKNT    VLPOBWL  VM2511   VMI8T5
VITON    VIVIANW  VIXENS   VJ2002   VJYRDY   VKSDON   VLAN8    VLKRE1   VLR2     VM316    VMID
VITORIO  VIVIBES  VIXENSI  VJ23VJ   VJYWADA  VKSMDLX  VLAN9    VLKRE2   VLRAPTR  VM354    VMID8
VITOS    VIVID13  VIXEY    VJ2608   VK       VKSRDX   VLAN99   VLKREE   VLRMGLS  VM3XY13  VMIMI
VITOTOM  VIVID14  VIXIN13  VJ36     VK01     VKSRUBI  VLANOVA  VLKRI    VLRPTR   VM4MW    VMIN
VITRIOL  VIVIDM3  VIXINQT  VJ4      VK0208   VKSTR    VLAO     VLKRIE   VLRW     VM4NS    VMINEZ
VITS     VIVIDSS  VIXJEEP  VJ4RS    VK0999   VKSWGN   VLARAE1  VLKRY2   VLS      VM5      VMINHPE
VITSEA   VIVIDST  VIXKIX   VJ52     VK117    VKTOR    VLASAK   VLKRY3   VLSBRGR  VM53     VMINI
VITSY    VIVIEN7  VIXMX5   VJ56     VK18     VKUSA    VLASIC   VLKSWGN  VLSHNIK  VM540ML  VMINJK7
VITTHAL  VIVIGAR  VIXN1    VJ57     VK1996   VKVARUN  VLAW520  VLKYR1E  VLSRPTR  VM555    VMIXGUY
VITTI1   VIVII    VIXNANA  VJ911    VK2      VKVJ     VLB2     VLKYREE  VLSTRN   VM59     VMJJAG1
VITTI2   VIVII23  VIXR     VJA7     VK2228   VKWILL   VLB4NYC  VLKYRI   VLSVRGA  VM69     VMJJAG2
VITTS    VIVIN01  VIXRX    VJALEN   VK24     VKWSLW   VLBENZ   VLKYRIE  VLTCN    VM705    VMJJAG3
VITTUM   VIVIN9   VIXTR    VJANSI   VK2824   VKXXVK   VLBROS   VLLA     VLTDVIS  VM7882   VMJR
VITYA22  VIVIR    VIXX44   VJAWSV   VK2RY    VKYKINS  VLBROWN  VLLEGAS  VLTDWLR  VM848    VMK
VITZ     VIVIRMM  VIXXEN   VJB1     VK3      VKZNZ    VLC      VLLICHR  VLTGE    VM8821   VMM
VIV1AN   VIVIT    VIXXN    VJB3     VK45DE   VL0818   VLC1     VLLNESS  VLTHNTR  VM9990   VMM5
VIV3K    VIVITA   VIXXON   VJBJPS   VK5555   VL1      VLC7     VLLOSKA  VLTN     VMA3II   VMMCLM
VIV8     VIVIV    VIXXX    VJBUJJI  VK5878   VL145    VLCANO   VLLSNT1  VLTN777  VMACK    VMN7
VIVA     VIVIVI   VIXXY    VJCLEO   VK7      VL178    VLCANO1  VLLSNTE  VLTOR    VMADOC   VMNKY
VIVA1    VIVIVII  VIY      VJDAY    VK7777   VL2012   VLCONE   VLM      VLTRON1  VMAG28   VMO2
VIVA10   VIVIW    VIYA622  VJERA    VK831    VL383    VLCRPTR  VLM1     VLTSWGN  VMAGA    VMOMMA
VIVA33   VIVIZWJ  VIYAAN   VJETER   VK87     VL499    VLCYSTV  VLM1O    VLTWAGN  VMAN61   VMORE
VIVAAN   VIVKZE   VIYAAN9  VJGJ     VK888    VL5828   VLD3MRT  VLM4     VLU      VMAOF6   VMORR
VIVAAN1  VIVLWA   VIYADAH  VJGONA   VK9      VL7      VLDAREN  VLM5     VLUCKY   VMAQ2    VMORRIS
VIVAAN2  VIVMAT   VIYAN    VJH5     VK9999   VL7968   VLDEMRT  VLM7     VLUCKYP  VMAQ3    VMOSBLU
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VMP2 | VNCENTS | VNLA1CE | VNTUR | VODOO | VOL4LF | VOLSFAM | VONA1 | VOOD01 | VORLAK1 | VOVAUA |
| VMPG | VNCENZO | VNLABBY | VNTURE | VODOOO | VOL4LFE | VOLSFAN | VONAADA | VOOD052 | VOROS | VOVEEZY |
| VMPGRM | VNCNTS | VNLAICE | VNTYPL8 | VODOOOO | VOL4LYF | VOLSFN | VONAMAY | VOODEW | VOROS14 | VOVIN |
| VMPIR | VNCNZA1 | VNLF | VNUMS | VODOPWR | VOLALUM | VOLSGAL | VONBB | VOODIE | VORPL | VOVKA |
| VMPIRE1 | VNCRUE | VNLIFE | VNUS | VODOU | VOLANT3 | VOLSS | VONBISH | VOODO | VORSICT | VOVKA1 |
| VMPRABH | VNCUTTY | VNLJNKE | VNV6 | VODOU10 | VOLANTE | VOLSSEC | VONBONE | VOODO01 | VORT3X | VOVO |
| VMPRESS | VND7 | VNLOFAM | VNVDVCI | VODU | VOLAR3 | VOLSUC | VONDA | VOODO06 | VORTEC | VOVO1 |
| VMPSVT | VNDETA | VNLYNN | VNVDVCT | VODUBLU | VOLARAS | VOLT | VONDEY | VOODO1 | VORTECH | VOVO89 |
| VMPYRIC | VNDETTA | VNM | VNVET | VOED1 | VOLARE3 | VOLT12 | VONDLEN | VOODO17 | VORTEX8 | VOVOMAN |
| VMRAY | VNDKX | VNM1SES | VNVETT | VOEGELI | VOLARI | VOLT18 | VONDOOM | VOODO2 | VORTEXX | VOVOO7 |
| VMRGNJR | VNDLY | VNM2PTO | VNVIV | VOELPL | VOLARRE | VOLT2 | VONDUE | VOODO8 | VORWERK | VOW |
| VMSAZUL | VNDM | VNM3 | VNVLAWN | VOEPEL | VOLBAL1 | VOLT5 | VONDUKE | VOODOAG | VORYS | VOWELS |
| VMSC | VNDRMSN | VNM9 | VNVLV | VOETBAL | VOLBUGY | VOLTAG3 | VONDY | VOODOO1 | VOS1 | VOWELZ |
| VMSMANI | VNDRWWK | VNMARK | VNVMC | VOETS3K | VOLCHOK | VOLTBOY | VONDY95 | VOODOO2 | VOS2 | VOWFLY |
| VMSTABL | VNEER | VNMBIT | VNVMCF | VOETSAK | VOLD | VOLTEC | VONDYLN | VOODOO3 | VOSFLT1 | VOXACTR |
| VMSTRSS | VNEER2 | VNMOUS6 | VNVN | VOETSEK | VOLDAD | VOLTED | VONE | VOODOO6 | VOSGRLZ | VOXBOX |
| VMV2 | VNELOPE | VNMOUSS | VNVNVNV | VOGEL23 | VOLDIE | VOLTEON | VONETTA | VOODOO7 | VOSKI | VOXDOC |
| VMVNDV | VNEMOUS | VNMRPTR | VNVT | VOGEL3 | VOLDMRT | VOLTGE | VONF | VOODOO8 | VOSLER | VOXEL |
| VMW | VNEMUS | VNMS | VNVT1 | VOGIE54 | VOLDY | VOLTI | VONGETA | VOODOO9 | VOSS33 | VOXI991 |
| VMW2 | VNERA | VNMSAF | VNWMER1 | VOGNR | VOLEAK | VOLTIC | VONGOLA | VOODOOB | VOSSFAM | VOXIDO7 |
| VMWARE | VNES | VNMSNKE | VNWMER2 | VOGOFF | VOLEI13 | VOLTMOM | VONGOLE | VOODOOO | VOSTEK | VOXMACH |
| VMWD59 | VNESA | VNMUS04 | VNWMER3 | VOGS | VOLFAM | VOLTMRT | VONI | VOODOOU | VOT | VOXOV |
| VMWLJLM | VNESS | VNMUSS | VNWNKL | VOGT | VOLFIE | VOLTN | VONIB | VOODOOV | VOT34ME | VOXPROF |
| VMX | VNESS19 | VNOLEN | VNWVMNM | VOHNT1 | VOLFY | VOLTRUK | VONIE12 | VOODOOX | VOTBLU | VOXX1 |
| VN | VNESS2 | VNOM427 | VNYLLP | VOHNT6 | VOLGA | VOLTS | VONISHA | VOODOR | VOTE1 | VOY8GE |
| VN0309 | VNESSA | VNOMUS | VNYM18 | VOHRA | VOLGIRL | VOLTUS | VONJ416 | VOODU | VOTE2A | VOYAG3R |
| VN1534 | VNESSA1 | VNOMUS1 | VNZLA | VOICE | VOLIA | VOLTWGN | VONLIVG | VOODU12 | VOTE4 | VOYAGE |
| VN1969 | VNF2 | VNOVA | VO | VOICE1 | VOLK | VOLTZ | VONLYN | VOODU52 | VOTE4ME | VOYAGES |
| VN1970 | VNFRN | VNOWAGN | VO1TURE | VOICE2 | VOLK1 | VOLTZ2 | VONMERC | VOODUHP | VOTEABE | VOYAGR |
| VN2 | VNGANCE | VNP27W | VO2MAX | VOICE25 | VOLK59 | VOLUME | VONN118 | VOODUU | VOTEBLU | VOYAGR7 |
| VN3SSA | VNGENCE | VNRCHY | VO2SS | VOICES | VOLK68 | VOLUME1 | VONNA2U | VOODUUU | VOTED | VOYANT2 |
| VN4NANA | VNGFUL1 | VNRIH | VO2UP | VOICES4 | VOLKJET | VOLUME4 | VONNAH | VOODUV8 | VOTEGOD | VOYD |
| VN533 | VNGNCE | VNSHPNT | VO333 | VOID | VOLKOV | VOLUS | VONNAJ | VOOFWGN | VOTEGOP | VOYGER |
| VN59 | VNGNZ | VNSHR | VO4ME | VOID3D | VOLKS1 | VOLVC30 | VONNANN | VOOK81 | VOTEJC | VOYGER3 |
| VN6667 | VNGOGH | VNSRSNG | VO5 | VOIDED | VOLKS18 | VOLVED | VONNE2 | VOOMMM | VOTEN19 | VOYOU |
| VN67 | VNGRD | VNSSA | VO6PONY | VOIDFOX | VOLKS3 | VOLVERE | VONNIE1 | VOOODO | VOTEN20 | VOYSOVR |
| VN7 | VNGTAU | VNSTEB | VO7168 | VOIDGF | VOLL | VOLVO | VONNIE2 | VOOODO2 | VOTEN21 | VOYTAS |
| VN8888 | VNGWYEN | VNT | VO87 | VOIDO | VOLL1 | VOLVOCC | VONNIEC | VOOODOO | VOTEN22 | VOYTEK |
| VN88WN | VNH4 | VNTAGEB | VOACTR | VOIDOUT | VOLL15 | VOLVOEH | VONNMMM | VOOOM | VOTEN23 | VP |
| VN8GFAN | VNHAGAR | VNTEPL8 | VOC4LST | VOIDPTR | VOLLEY | VOLVORN | VONNY | VOOOODO | VOTEN24 | VP05 |
| VN9999 | VNHAGR | VNTG | VOCAL | VOIDZ | VOLLGAS | VOLVOT5 | VONNZ | VOOP | VOTEN25 | VP10 |
| VN9OO | VNHAILN | VNTG2 | VOCAL1 | VOIES1 | VOLLIFE | VOLVOWO | VONPAID | VOOR | VOTEOH | VP11 |
| VNAIK | VNHAL3N | VNTG3 | VOCALS | VOIID | VOLLING | VOLVRIN | VONRAV | VOORDOO | VOTEPLS | VP1964 |
| VNALAM | VNHALEN | VNTG5 | VOCELLI | VOILA | VOLLMAR | VOLXIE | VONRUH | VOORHEE | VOTER1 | VP1P2V |
| VNAM4 | VNHALLA | VNTGE92 | VOCERA | VOILWFE | VOLLVO | VOLZ | VONSHAP | VOOTU | VOTERED | VP21USN |
| VNAM66 | VNHAULN | VNTGEMT | VOCHITO | VOIP | VOLLY | VOLZ4ME | VONSODA | VOPA | VOTERID | VP23 |
| VNAM67 | VNHLN | VNTGGRL | VOCHO | VOIP4U | VOLMEKE | VOLZFAN | VONSQX | VOPROF | VOTGOP | VP26 |
| VNAM70 | VNHLN1 | VNTGM5 | VOCHO13 | VOISARD | VOLNTRS | VOLZTN | VONSS | VOQAL4 | VOTNEE | VP312 |
| VNAMOS | VNHUZR | VNTGMG | VOCHO72 | VOJJALA | VOLNXIL | VOLZWGN | VONSSS | VOR | VOTP | VP40 |
| VNARMY | VNI1 | VNTGSNP | VOCI | VOJKAN | VOLODYA | VOM | VONT | VORA | VOTP740 | VP44RIP |
| VNATURL | VNI2 | VNTGXMS | VOCLOCK | VOJO | VOLRAVN | VOMIT | VONTA28 | VORA1G3 | VOTTO | VP48 |
| VNB | VNICEEE | VNTIQUE | VOCLOID | VOJTEC | VOLS1 | VOMKTK9 | VONTE23 | VORCM6 | VOTTO1 | VP49 |
| VNBMOM | VNICORN | VNTL8 | VODALUS | VOJTEK | VOLS16 | VOMNETZ | VONVON1 | VORDY | VOU | VP50 |
| VNBUREN | VNIVCI | VNTR | VODIN | VOJTKO | VOLS3 | VOMOBIL | VONWAV3 | VORE | VOUDOO | VP551 |
| VNBUS | VNJN920 | VNTRESS | VODO52 | VOKKEN | VOLS7 | VON | VONWMS | VORE1 | VOULTS | VP557 |
| VNBYRVR | VNK | VNTRONE | VODO526 | VOKS505 | VOLS80 | VON3 | VONWRLD | VORE2 | VOUNO | VP56 |
| VNC | VNKRIGR | VNTRSS | VODOCHD | VOKS777 | VOLS94 | VON7 | VONZELL | VORHEEZ | VOVA | VP56AW |
| VNCE591 | VNKS | VNTRWGN | VODOCLD | VOL4EVR | VOLSBUG | VON8 | VOO1DOO | VORKATH | VOVAS | VP5OOO |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| VP777KZ | VPRO23 | VR1977 | VRATED | VRM2 | VROOMAN | VRSTK2 | VRYSOON | VSEIGS | VSP2 | VT3CH |
| VP8AZ | VPRPLT | VR21 | VRAZ | VRM3 | VROOMC5 | VRSTLFN | VRYSPCL | VSELLS | VSP3 | VT3CYO |
| VP8P3C | VPRPWR | VR28 | VRBENZ | VRM5 | VROOMDR | VRSTPN | VRYSUS | VSEPR | VSPA2 | VT4567 |
| VP8VT28 | VPRTRK | VR2SLO | VRBLESD | VRMCAR | VROOMIN | VRSTPN1 | VRYXTRA | VSERIES | VSPA8 | VT474 |
| VP9 | VPRTRLS | VR30LOL | VRBORD | VRMDM33 | VROOMJ | VRSTRBO | VRZCAJ | VSERION | VSPARKS | VT4LIFE |
| VP93 | VPRV10 | VR30WHO | VRBOSKY | VRMFR | VROOMLS | VRSTRKN | VS | VSEVRSA | VSPEC | VT5274 |
| VP94 | VPS | VR32 | VRC | VRMH | VROOMM | VRSYS | VS01 | VSF1 | VSPEED | VT68 |
| VP99GRL | VPSALES | VR360 | VRC2 | VRMHLDA | VROOMM2 | VRTCL | VS1 | VSFVSG | VSPHOTO | VT7071 |
| VPACK | VPSRI | VR4 | VRC3 | VRMJYGA | VROOMN | VRTDFRK | VS1025 | VSG6 | VSPIDAE | VT733 |
| VPALMER | VPTHAMM | VR43KGT | VRC4 | VRMMKAY | VROOMU | VRTEBRA | VS111 | VSG7 | VSPK | VT78 |
| VPANKAJ | VPTI769 | VR44 | VRCETTI | VRMMM | VROOMX5 | VRTGO | VS1111 | VSGLLC1 | VSPOOKY | VT8 |
| VPATTN | VPU1 | VR46FN | VRCRLTI | VRMMPSH | VROOMXO | VRTIGO | VS14 | VSGNO | VSPORT | VT802 |
| VPBANDO | VPW4EVR | VR49 | VRCRLTY | VRMMVRM | VROOMY | VRTLIFE | VS15 | VSGVSF | VSPORTT | VT8026 |
| VPBLR | VPYTHON | VR4EVAR | VRDETAC | VRMN | VROOOM1 | VRTLNO2 | VS1882 | VSH | VSPR8 | VT802VT |
| VPDFNP | VQ | VR4EVER | VRDEV | VRMNAN | VROOOM3 | VRTUAL3 | VS1VS2 | VSH8 | VSPRIME | VT82AT |
| VPEACEV | VQ1 | VR4G63T | VRDOBES | VRMPOP | VROOOOM | VRTULIZ | VS231 | VSHAFAV | VSPTXTS | VT8585 |
| VPEACHY | VQ25 | VR4PTER | VRED | VRMPSH | VROUM | VRTX25 | VS24 | VSHAFER | VSQRVQ | VT91 |
| VPENCHL | VQ35DE | VR4PTOR | VREDDEN | VRMPSHH | VRPHD | VRU | VS28 | VSHAL | VSR | VT96 |
| VPENGR | VQ37 | VR52848 | VREDDY | VRMPSSH | VRR111M | VRUCA | VS29 | VSHAY1 | VSREDDI | VT9999 |
| VPF | VQ3750 | VR6 | VREED | VRMPTSS | VRR8D | VRUHM | VS2SI1 | VSHNARY | VSREDDY | VTA |
| VPFI | VQ37PWR | VR62 | VREESE | VRMR | VRRAGE | VRUMM | VS31 | VSHNGPT | VSRINU | VTACH |
| VPG1 | VQ37VHR | VR64EVR | VREESE2 | VRMSKRT | VRRATD | VRUMMMM | VS316 | VSHOOK | VSRS888 | VTACH2 |
| VPGMV1 | VQ39 | VR666 | VREF | VRMVRM1 | VRRM | VRUMPOP | VS33 | VSHRED | VSS2 | VTACH59 |
| VPGROUP | VQ43 | VR6868 | VREID29 | VRMVRM2 | VRRM19 | VRUMVRM | VS34 | VSHULK | VSSA | VTACHPA |
| VPH | VQ6 | VR6GT | VREPTSA | VRMVRMM | VRRMMM | VRUSH | VS4 | VSHUS | VSSMVN | VTACK |
| VPH1 | VQ777 | VR6GTI | VREWM | VRMVRMS | VRRMMMM | VRUUM | VS41 | VSICK | VSSS | VTAMINZ |
| VPHYLTN | VQ8URV8 | VR6PWR | VREX | VRMVRRM | VRUUMM | VS4335 | VSIDING | VSSVMK | VTANGO | |
| VPI | VQ915 | VR6SIX6 | VRFARO | VRMVRUM | VRRMVRM | VRV4 | VS48 | VSIOCLR | VST | VTARDIS |
| VPIZZA | VQBABY | VR7 | VRFDRF | VRMX2 | VRROOM | VRVETTE | VS49 | VSION | VSTABLU | VTARMY |
| VPIZZA2 | VQBADDY | VR74656 | VRG1 | VRNG8TR | VRROOMM | VRVYVX | VS4RNR | VSIX | VSTAR | VTATER |
| VPJP | VQCHASE | VR7JR | VRG2 | VRNICA | VRROOMY | VRW | VS6113 | VSJAG | VSTAR78 | VTBBUFF |
| VPKCN | VQDEV | VR89 | VRG3 | VRNID | VRRRM | VRW3 | VS7 | VSKEEM | VSTARKS | VTBEADS |
| VPKN | VQKING | VR8PTOR | VRG8 | VRNO36 | VRRRMMM | VRWAGON | VS701 | VSKITTY | VSTEAM1 | VTBND |
| VPLAY | VQLMAO | VR8TED | VRGIII | VRNROCK | VRRROOM | VRWDWW | VS7887 | VSKR057 | VSTING | VTBORN |
| VPLAY1 | VQLSIR | VR911 | VRGIV | VRO | VRRRPHA | VRWOOOM | VS821 | VSL1M | VSTNKY | VTBUFF |
| VPLAY2 | VQM | VR98 | VRGLN | VROC | VRRRQQM | VRWP7 | VS824 | VSLAPP | VSTORM | VTC7 |
| VPLOL | VQNOX1 | VR9999 | VRGOSZN | VROD1 | VRRRR | VRWP7CP | VS905VS | VSLKFC | VSTRA | VTCNA |
| VPLP | VQPOWAA | VRA1 | VRH4 | VROD58 | VRRRRM | VRWPCP7 | VS9199 | VSLOW | VSTUSA | VTD |
| VPLUSR | VQS | VRA2 | VRHCSG | VROD6 | VRRRRRM | VRWS | VS99 | VSLTZ | VSTWINS | VTDR8 |
| VPLYLER | VQSAZUL | VRABBIT | VRHEUM | VRODD | VRRRRRR | VRXRK | VS9999 | VSM1 | VSTYLE | VTDRK |
| VPLYONS | VQSPR | VRABEL | VRHYANS | VRODM | VRRUM | VRYBLSD | VSAD | VSM2 | VSUNNY | VTEC |
| VPMSAGE | VQSV | VRABZ | VRIDDHI | VRODN | VRRUMMM | VRYBLU | VSALT | VSM2X | VSVAN5 | VTEC1 |
| VPNAVY | VQT1LER | VRACE | VRIO365 | VROG | VRS7 | VRYBRY | VSARNO | VSM3 | VSW1 | VTEC69 |
| VPNFO | VQTOO | VRAD | VRISA | VROM | VRSA | VRYBZR | VSASJ | VSM7 | VSWAGEN | VTECAF |
| VPOAO | VQU | VRADERS | VRISKA | VROMAN | VRSACLO | VRYFAST | VSASVS | VSMICH | VSWAGN | VTECB8 |
| VPODKO | VQUEEN | VRAGEC | VRISKAX | VROMM | VRSC | VRYFNCY | VSAVICI | VSMOL | VSWRLD | VTECBOI |
| VPOKER | VQUIET | VRAIDER | VRITHVI | VRON1CA | VRSCA | VRYGAY | VSAW | VSN1DH1 | VSXE | VTECBRO |
| VPOOL | VQUINN | VRAJ | VRIV | VRONE | VRSCD | VRYLATE | VSB3 | VSN6 | VSY | VTECCYO |
| VPOWRD | VQV | VRAJ1 | VRIVERA | VRONIKA | VRSCF | VRYLOUD | VSBEEMR | VSNARY | VSZ1 | VTECH95 |
| VPOWRED | VQWRLD | VRAJ23 | VRIVERS | VROOM | VRSCX | VRYLOW | VSBKI | VSNFL | VT | VTECHIT |
| VPPN | VQX | VRAKI | VRJ1YAN | VROOM1 | VRSED4U | VRYLUVD | VSC1 | VSNJ77 | VT07 | VTECHO |
| VPPSTAR | VQZ34Z | VRANA | VRLAND | VROOM1N | VRSF | VRYN1CE | VSC4 | VSNQST | VT1028 | VTECHSI |
| VPRASAD | VQZELL | VRANCH | VRLEX | VROOM2 | VRSG144 | VRYNICE | VSC7 | VSNRY26 | VT1168 | VTECHYO |
| VPRBLDR | VR01 | VRANOVA | VRLEXIS | VROOM23 | VRSN20 | VRYRARE | VSCAPE1 | VSO2 | VT168 | VTECKEV |
| VPRGTS | VR1 | VRAPTER | VRLND | VROOM24 | VRSPA | VRYRLXD | VSCIOUS | VSOP1 | VT2024 | VTECLOL |
| VPRHAUS | VR1395 | VRAPTOR | VRLNDR | VROOM4 | VRSR999 | VRYSLO | VSD | VSOP2 | VT20FP | VTECM8 |
| VPRHULR | VR180 | VRAPTR | VRLRD | VROOM8 | VRSRGN | VRYSLOW | VSDRLTY | VSP | VT311 | VTECNO |
| VPRMAN | VR1933 | VRAT | VRM1 | VROOM93 | VRSTK | VRYSLW | VSEA | VSP1 | VT33 | VTECO |

```
VTECOTW   VTR3X3    VUDULDY   VUUDUU    VVGZ23    VW10      VWACK     VWILSON   VWSSSUP   VY121     VYTR999
VTECR     VTR5      VUDUMGC   VUZERO    VVHONEY   VW11      VWAG      VWING     VWSTANG   VY151     VYV
VTECSI    VTRAC1    VUDUMUM   VUZZU     VVIBE     VW1197    VWAGON    VWISEV    VWSUX     VY188     VYVVVYV
VTECTRK   VTRAC2    VUDUNTN   VV        VVICK     VW12CYL   VWAGY     VWJEDA    VWT       VY6868    VYVY68
VTECYO    VTRDSTR   VUDUPKY   VV048     VVICKED   VW15      VWAITS    VWJEEP    VWT7      VY70      VYXEN
VTECYOH   VTRN08    VUDUPRO   VV1       VVICTIS   VW15TDI   VWALIA    VWK2      VWTDI     VY71      VYZ
VTECYOO   VTRN74    VUDUR     VV1095    VVILSON   VW169     VWAPMAP   VWK5      VWTDI19   VY9888    VYZRGUY
VTEEEEC   VTRNLUV   VUDUSNK   VV14      VVINES    VW17      VWARD     VWK6      VWTECH    VYAL8R    VZ
VTEJ      VTRRPTR   VUEJS     VV1967    VVINYL    VW181     VWART     VWK9      VWTH1NG   VYALATR   VZ7777
VTEK      VTRZANE   VUELTA2   VV1AN     VVIP      VW19      VWATLAS   VWKII     VWTHING   VYAN      VZACK
VTENM5    VTSAAB    VUERFIC   VV1CKED   VVIP320   VW1963    VWBABY    VWL1FE    VWTIER    VYAS      VZACK1
VTENS6    VTSOUL    VUFINDR   VV1TCH    VVIS4R    VW1964    VWBBA31   VWLCTRC   VWTIGGI   VYAS330   VZAKO
VTERAN    VTSTECH   VUGDOG    VV2       VVISION   VW1965    VWBBY     VWLIFE    VWURST    VYAS91    VZAMORA
VTFD10    VTTE82    VUI1      VV20      VVITALY   VW1966    VWBEAST   VWLIVE    VWVAN     VYASA94   VZAQN
VTFD34    VTTEDNA   VUITP     VV2170    VVITCH    VW1968    VWBEE     VWLTD     VWVIBES   VYASIA    VZBENZ
VTFV10    VTTERAN   VUJIC     VV3       VVITCHY   VW1969    VWBEETL   VWLTMS    VWVITO    VYBE      VZCLEAN
VTG1RL    VTTEWTE   VUK       VV32VV    VVJ4      VW1970    VWBGT     VWLUV     VWVVWVV   VYBENT    VZEHN
VTG9      VTTO19    VUK4      VV3NOMM   VVJ5      VW1972    VWBOOTS   VWM       VWVVWVW   VYBEZ17   VZG
VTGAL     VTTVET    VUKAN     VV445     VVL       VW1976    VWBUB     VWMIMI    VWVWVW    VYBR8     VZHNARY
VTGJULS   VTTYWTE   VUKAN11   VV446     VVL1      VW1977    VWBUG     VWMISSI   VWVWVWV   VYBS96    VZID3K
VTGLUXE   VTUBAS    VUKAN7    VV526     VVME      VW1978    VWBUG01   VWMK2     VWVWWVW   VYBZ      VZILLA
VTGPKRS   VTURBO    VUKAN77   VV544     VVMERCH   VW2001    VWBUG19   VWMK75R   VWWESTY   VYCPC     VZINARY
VTGRDHD   VTV4      VUKK9     VV777     VVMF      VW2009    VWBUG73   VWMK7R    VWWIFE    VYDALLS   VZJR71
VTH       VTWELVE   VUL8R     VV777VV   VVOGD     VW244     VWBUG74   VWMS      VWWVWV    VYG2      VZLA
VTHAGR8   VTWINE    VULATER   VV9088    VVOLF     VW2KBUG   VWBUS     VWMSCLE   VWWVWVV   VYGER     VZNQWST
VTHESQ6   VTWN1     VULC4N    VV953     VVOODOO   VW3       VWCADDY   VWMUFC    VWWVWW    VYGVF     VZNUTZ
VTHT      VTX       VULCAN1   VV999     VVP1      VW302     VWCC      VWOOKIE   VWWWJD    VYH       VZOC85
VTINA     VTX1      VULCH     VV9999    VVREDDY   VW3067    VWCHICK   VWOOLF    VWWWWWV   VYKEIS    VZP
VTINO3    VTXC      VULCRND   VV99999   VVRMM     VW337     VWCHLK    VWORBST   VWX       VYKING1   VZP2
VTIRED    VTXT      VULENO    VV999PP   VVROD     VW40      VWCHLSY   VWORLD    VWYSPDY   VYKNG     VZQUEEN
VTITUS    VU1P1X    VULF      VV999VV   VVROOOM   VW4444    VWCJSAM   VWPANZR   VWZZZUP   VYKSJL    VZR
VTJEEP    VU4444    VULFVAN   VVAGON    VVS1D     VW451     VWCMS     VWPAPAW   VX119     VYLEONE   VZRIV09
VTJPS     VU71      VULGAR    VVAMG24   VVS2      VW48      VWCRNA    VWPAPI    VX129     VYLET73   VZSLA
VTKBOYS   VU796     VULK      VVANGO    VVSGFX    VW480     VWD3      VWPEACE   VX178     VYLON     VZTPIB
VTKHS     VU82      VULKAN    VVAS      VVSGLO    VW4EB     VWDESEL   VWPIII    VX314     VYNLGUY   VZU
VTLF      VUCK      VULNKLR   VVAVE     VVSMODE   VW4HH     VWEEEEE   VWPLUTR   VX4EVER   VYNNI     VZULZD1
VTLMBS    VUCREW    VULP1X    VVBSS     VVSONME   VW4JSW    VWEOS     VWPNCH    VX84      VYNOMUS   VZV
VTMAG     VUDAV10   VULPERA   VVC8      VVSWANN   VW4L1F3   VWEST95   VWPOLO    VXBEGOD   VYNTHYM   VZZZ51
VTMCC05   VUDEW     VULPES    VVCABIN   VVT       VW4LIFE   VWFREEK   VWPUGS    VXBES1    VYOLET    W01FIE
VTMEDLV   VUDHHR    VULPINE   VVCC      VVTLEYE   VW4SAM    VWGHOST   VWPUNK    VXC       VYOM      W01FPAK
VTMNCYA   VUDM      VULPIX    VVCN182   VVV1      VW5487    VWGL1     VWPW12    VXE6      VYOM13    W01FPK
VTMND     VUDM194   VULTEC    VVCTIS    VVV3      VW58      VWGLI     VWPWR     VXG       VYOM4     W02
VTMNR     VUDO      VULTR     VVD1LE    VVVEE10   VW62      VWGLI13   VWR       VXI       VYOMG     W0410F
VTMNSEA   VUDO350   VULTURE   VVELOCE   VVVHEMI   VW63      VWGLUG    VWR1GHT   VXIIII    VYP       W06
VTMNZ     VUDOO13   VUMMINS   VVENOM    VVVIPER   VW64SFD   VWGOBRR   VWR32T    VXMOOSE   VYP3R     W10
VTMOM     VUDOOO    VUN       VVENOMV   VVVT21    VW66      VWGOLF    VWR32V6   VXN       VYPER     W1009
VTNAM7    VUDOOR    VUN4      VVEONE    VVVVV     VW677     VWGOLFR   VWRAU     VXN1      VYPR      W108
VTO       VUDOOV8   VUNGTAU   VVET65    VVVVIP    VW68      VWGRL70   VWREX     VXN2      VYPR4     W108S
VTO4BRS   VUDORE    VUNTI     VVET68    VVVVVV    VW68BUG   VWGTI13   VWRMK7    VXNRNR    VYPRTRK   W111
VTOH55    VUDU      VUODOO    VVETT     VVVWTLS   VW7       VWGTI76   VWROOM    VXNROSE   VYPRX     W1111
VTORYUS   VUDU2     VURBO     VVETTE    VVW       VW71      VWHALEY   VWRRARI   VXONE19   VYR4L     W111RUN
VTOWN     VUDU350   VURG1     VVETTED   VVWSFUN   VW72      VWHAULR   VWRULES   VXUFOAB   VYRAL     W113
VTOWN1    VUDU4U    VUROM79   VVF       VVZOOM    VW73BUG   VWHITE    VWRUTH    VXVI      VYRESS    W118E
VTOWNGL   VUDU526   VUROOMM   VVG       VW        VW74      VWHITTY   VWSIMP    VXXN      VYRTICL   W11D
VTPA      VUDUDE    VURTUAL   VVG4      VW07      VW9272    VWHOSU    VWSMKR    VXXXN     VYSA      W12
VTPHISH   VUDUDLL   VUTIFUL   VVGC      VW08      VWA21C8   VWHSPR    VWSMURF   VY        VYSH238   W121
VTPWR     VUDUDOL   VUUDOO    VVGS      VW09      VWA2R     VWID4     VWSQBK    VY0179    VYSHUME   W12325
VTR1K     VUDUFP    VUUDOO1   VVGS2     VW1       VWA6ON    VWILLEY   VWSS      VY111     VYSTHOE   W1233
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W1234 | W1DESRT | W1LL14M | W1NSTON | W2727 | W3BST3R | W3RV3NM | W4NKER | W5K | W87 | W8LTT2 |
| W124ALB | W1DF1WR | W1LL1E | W1NT3R | W2812 | W3BTRPN | W3RVENM | W4NT3D | W5MFP | W871H | W8MPM |
| W124ELS | W1DOMKR | W1LL1EH | W1NTER | W2917 | W3CAVED | W3RVNM | W4NTD | W5OOT | W873 | W8MTR |
| W1250 | W1DRFL | W1LL1N1 | W1NTER5 | W2AKRON | W3DAPPL | W3RVNOM | W4NTED | W5RET | W876 | W8N2CJC |
| W12P | W1DRWM | W1LL1S | W1NTLE | W2BDELP | W3DEX | W3SK3R | W4P | W61 | W88 | W8N4DUX |
| W12RTIR | W1DRWMN | W1LL3Y | W1REDUP | W2BIKE | W3DSDAY | W3SL3Y | W4R1OR | W61D | W8854J | W8N4FRI |
| W12S | W1DWMKR | W1LLARD | W1REGUY | W2G1WGA | W3EKS | W3STH4M | W4RB1RD | W638B | W888 | W8N4HER |
| W12SUV | W1FEMAD | W1LLBN | W1REMAN | W2JGLE | W3GEEK | W3STY | W4RBUX | W6465J | W88888 | W8N4IT |
| W1322 | W1FEY | W1LLE | W1RENUT | W2JNGL | W3GOGYM | W3TDRMZ | W4RD3N | W6488 | W888L | W8N4SON |
| W1397 | W1FEY36 | W1LLGO | W1SAM | W2R | W3GOOD | W3THPPL | W4RFR4T | W650 | W888W | W8N4SUN |
| W13H | W1FEY82 | W1LLI | W1SEGUY | W2WCOL | W3GUCCI | W3TTO | W4RLOCK | W65D | W88J | W8NG4U |
| W13S | W1FEYB | W1LLIS2 | W1SEMAN | W2WDOGS | W3HN3R | W3TW3T | W4RMAN | W66666 | W8A3EC | W8NHOPE |
| W13TCH | W1FEYG | W1LLIT | W1SHES | W2WMC | W3I9D2E | W3TYET | W4RMCHN | W66E | W8AAN | W8NKER |
| W140 | W1FEYK | W1LLOW1 | W1TCH | W2WORTH | W3IDN3R | W409S | W4RMGUN | W67 | W8AJN | W8NONME |
| W150 | W1GEON | W1LLOWS | W1TCH13 | W301D | W3IERD | W40LEE | W4RNR | W670 | W8AMIN | W8NSEE4 |
| W1575 | W1GG1NS | W1LLRUN | W1TCH3R | W30442 | W3IIRDO | W40W | W4RP1G | W68 | W8AMINB | W8OAB |
| W15N | W1GGLES | W1LLSON | W1TCHE | W30455 | W3IMS | W411EYE | W4RPDRV | W68L | W8AMNUT | W8OHO |
| W160B | W1GHTMN | W1LLY | W1TCHEE | W304SPD | W3IRD | W419 | W4RPG | W6970M | W8ANDC | W8ONGD |
| W16156 | W1GOOSE | W1LLY5 | W1TCHS | W30OLDS | W3IRDO | W4270A | W4RR10R | W69H | W8ASA | W8ONH1M |
| W1620 | W1GWAM | W1LLYZ | W1TCHY | W30RAG | W3ISS | W428 | W4RR1OR | W6H | W8ASEC | W8ONHIM |
| W16KED | W1KANDA | W1LLZ | W1TCHY1 | W311D | W3LCH | W4387 | W4RR3N | W6TLG8 | W8ASH | W8ONME |
| W16LOL | W1KDQWK | W1LMA | W1TCHYB | W3123 | W3LD3R | W444B | W4RRIOR | W70 | W8B4UH8 | W8OVER |
| W16OOT | W1KDSS | W1LPOWR | W1TCHYY | W31513 | W3LDER | W44L | W4RRNR | W70T | W8BEKEV | W8PDK73 |
| W16X | W1KED | W1LRUN | W1TEOUT | W31N3RZ | W3LDIT | W450 | W4RTHG | W71 | W8BKI | W8QCI |
| W174 | W1KED1 | W1LSON6 | W1THAK | W31RDO | W3LDR | W46 | W4RTHOG | W7172 | W8C | W8RLN |
| W1776V | W1KID | W1LSON8 | W1TN3SS | W3220 | W3LDRR | W477 | W4SNTM3 | W71S | W8CFI | W8RUP |
| W1787 | W1L5ON | W1LYG | W1TTY | W32G | W3LDUH | W4819 | W4SNTME | W7249W | W8CKD | W8S |
| W178G | W1LBRR | W1N | W1W | W32H | W3LK3R | W4848 | W4SSUP | W724SPD | W8D2YRS | W8SCI |
| W17CHY | W1LBUR | W1NB1G | W1ZARD | W32M | W3LLDUN | W4860 | W4SZZ | W75G | W8D4THS | W8SIC |
| W18P | W1LCK | W1NBUSH | W1ZBANG | W3338 | W3LLM3T | W48LLYS | W4TSON | W75Z | W8DYW | W8SMN |
| W1925P | W1LCO | W1NDUP | W1ZEGUY | W333G | W3LLS | W494 | W4TTSON | W7698 | W8ED4IT | W8SOV3R |
| W1928D | W1LD1S | W1NEGUY | W1ZOFOZ | W3384J | W3LSH | W496 | W4TTUP | W774 | W8ERS | W8TD4EV |
| W1934 | W1LD3R | W1NEM4N | W2 | W33B | W3MS4O | W49C | W4WHCOM | W777 | W8ERS2 | W8TED |
| W1972 | W1LDBIL | W1NEMOM | W203 | W33H | W3ND1GO | W4B1TS | W4WUMBO | W7COSTA | W8EZE | W8TING |
| W1AGO | W1LDBLU | W1NEMXR | W204 | W33KLY | W3NDY | W4BBIT | W4YAN | W7LLRUN | W8FAM | W8TKINZ |
| W1B | W1LDC4T | W1NEOH | W205 | W33KND | W3NDYK | W4CREW | W4YLON | W7S | W8FJD | W8TNC |
| W1C | W1LDCAZ | W1NFCC | W2084 | W33KNDR | W3NLI | W4EVER | W4YNE | W7TPS | W8FOIT | W8TOC |
| W1CHMAN | W1LDCRD | W1NG1T | W20L | W33L | W3NSD4Y | W4FFLE | W4YW4RD | W801H | W8FOR1T | W8TOTXT |
| W1CK1D | W1LDCTS | W1NGATE | W20S | W33WEE | W3NSDAY | W4G | W4ZZOP8 | W82FST | W8FORIT | W8TRANR |
| W1CK1DG | W1LDDOG | W1NGER | W211AMG | W33WOO | W3NSMT | W4GON | W50D | W83 | W8FORME | W8TUP |
| W1CK3D | W1LDER | W1NGERT | W212 | W33ZER | W3OGD | W4GYU | W50YFI | W838 | W8FORU | W8TWHAT |
| W1CK3D1 | W1LDFLR | W1NGIT | W213 | W33ZIE | W3ONTAH | W4K4NDA | W515J | W841T | W8FRME | W8UHO |
| W1CKD | W1LDFOX | W1NGMAN | W220 | W33ZZY | W3PA1NT | W4KANDA | W51Y | W84BABY | W8FRU | W8UP4ME |
| W1CKD01 | W1LDHRT | W1NGNT | W221 | W35TH4M | W3PAINT | W4KEUP | W51Z | W84ELI | W8GZW | W8URTRN |
| W1CKDC7 | W1LDKAT | W1NGNUT | W2256 | W37 | W3PL3R | W4KEZ | W520 | W84EVR | W8HJB | W8VHS |
| W1CKDGD | W1LDLFE | W1NGS | W22C | W37C | W3R3WLF | W4L | W539 | W84GADO | W8HRF | W8VM8KR |
| W1CKDSS | W1LDMAN | W1NGY | W22T | W37S | W3R4NCH | W4LK3R | W550 | W84GOD | W8INGOD | W8VYZ |
| W1CKED1 | W1LDNS | W1NHER | W22V | W383G | W3RBORG | W4LL4CE | W553 | W84HIM | W8ISOVA | W8W8WUT |
| W1CKED2 | W1LDONE | W1NING | W243 | W383R | W3REWLF | W4LLE | W558 | W84IIIT | W8JBH | W8WAGON |
| W1CKED7 | W1LDPNY | W1NN1EB | W24P | W392 | W3RK4IT | W4LLEYE | W57D | W84IIT | W8JNY | W8WAJ |
| W1CKEDJ | W1LDTRK | W1NN1NG | W25 | W3APK | W3RKHRD | W4LLY | W57LNYX | W84MAX | W8JTC | W8WATT |
| W1CKEDX | W1LDWES | W1NN3R | W252T | W3APONX | W3RND | W4LLZZH | W58 | W84MEE | W8KCY | W8WCL |
| W1CKER | W1LDZ06 | W1NNIE | W25K | W3ARE1 | W3RONE | W4LOVE | W58C | W84MEEE | W8LCR | W8WHAAT |
| W1CKID1 | W1LIE | W1NNING | W25S | W3AV3R | W3ROUT | W4LT3R1 | W58D | W84MOTN | W8LESS | W8WHHAT |
| W1CKLSS | W1LK1NS | W1NNR | W25V | W3B | W3RP5U | W4ND3R | W5ALFA | W84SUN | W8LFRAM | W8WHUT |
| W1DEBDY | W1LKE5 | W1NNY | W268 | W3BARK | W3RPNST | W4NDA | W5ARMY | W85A | W8LFTNG | W8WHY |
| W1DEE | W1LKINS | W1NPLZ | W269 | W3BH3D | W3RPS | W4NDERR | W5B | W8654 | W8LIFT | W8WUT |
| W1DERLY | W1LKS | W1NSOM3 | W26V | W3BHEAD | W3RUD | W4NDR | W5H | W8686 | W8LIFTR | W8XLV |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| W8ZAG | WA8PVS | WABCO06 | WADE723 | WAG8 | WAGNMAN | WAH | WAHWHO | WAKAMOL | WALDO23 | WALKME |
| W8ZSD | WA8REI3 | WABHEMI | WADE98 | WAG9 | WAGNMOM | WAH1 | WAHWHOO | WAKAN | WALDON | WALKN18 |
| W921M | WA8REI5 | WABISAB | WADEA | WAGALOT | WAGNR | WAH1NE | WAHYA | WAKAND1 | WALDOO | WALKR |
| W94 | WA8ZSX | WABISBE | WADEGNG | WAGBUS | WAGNSTY | WAH2 | WAHZU | WAKANDA | WALDREN | WALKR06 |
| W96Z | WA928 | WABIT | WADEIV | WAGEN | WAGNUM1 | WAH3 | WAI | WAKANDN | WALE | WALKR1 |
| W98D | WAA1 | WABOCT | WADEJR | WAGERS3 | WAGOFAS | WAH4 | WAIALAE | WAKANDO | WALE321 | WALKR7 |
| W98Y | WAAAA | WABSAB | WADEMA | WAGERS4 | WAGON | WAH5 | WAIANAE | WAKATAQ | WALEED | WALKRTR |
| W995 | WAAAAAH | WABU | WADEN11 | WAGG1N | WAGON22 | WAH6 | WAIBA08 | WAKAYA | WALEEE | WALKRTX |
| W999 | WAAAAH | WABUN33 | WADEOO7 | WAGG1R | WAGON8R | WAH8 | WAIBA23 | WAKE | WALEEED | WALKS |
| W999RLD | WAAAARK | WAC | WADER77 | WAGGAN | WAGONE | WAH9 | WAIBEL | WAKE1 | WALENGA | WALKSGT |
| W9R9L9D | WAAAHOO | WAC1 | WADERLZ | WAGGEY1 | WAGONG | WAHA | WAIBEL1 | WAKE17 | WALES2 | WALKTLL |
| W9S5M1N | WAAALLY | WAC6 | WADES | WAGGEY2 | WAGONHO | WAHAB | WAIFU | WAKEBDR | WALESUK | WALKURE |
| W9VUP | WAAAPSH | WAC98C | WADES21 | WAGGIE | WAGONR | WAHAHA | WAIFU01 | WAKEFUL | WALEYE | WALKWAY |
| WA | WAAASUP | WACADOO | WADGET | WAGGIN | WAGONS | WAHAJ | WAIFU81 | WAKELY | WALEYE1 | WALKZ |
| WA11 | WAAAZUP | WACECAH | WADISH | WAGGIN5 | WAGONY | WAHAPN | WAIFUU | WAKEM3 | WALHGH | WALL |
| WA11EN | WAABHH | WACECAW | WADJET | WAGGING | WAGOON | WAHBAPU | WAIFUZ | WAKEME | WALI01 | WALL3Y1 |
| WA1958 | WAAD | WACHD1S | WADLY | WAGGIT | WAGOOON | WAHEGUR | WAIGHT | WAKEMUP | WALI7 | WALL3Y2 |
| WA1969 | WAAGE | WACHDIS | WADOANN | WAGGMOR | WAGOVAN | WAHGN | WAIKEM | WAKENED | WALI72 | WALL3Y3 |
| WA1DO | WAAHAHA | WACHISS | WADOIN | WAGGO | WAGS02 | WAHGURU | WAIKEM1 | WAKES | WALIA | WALL3YE |
| WA1FU | WAAHO | WACHTMN | WADS1 | WAGGON | WAGS05 | WAHGWON | WAIKEM2 | WAKESGT | WALIAVI | WALLAC3 |
| WA1K1K1 | WAAHOO | WACK | WADSFAM | WAGGONE | WAGS15 | WAHH | WAIKEMS | WAKESK8 | WALICKI | WALLAH |
| WA1KER | WAAHPSH | WACK12 | WADSLAX | WAGGS56 | WAGS19 | WAHHH | WAILEA | WAKETYM | WALIKNG | WALLAHI |
| WA1T4IT | WAAIII | WACK1E | WADUHEK | WAGGY | WAGS3 | WAHHOOO | WAIN | WAKEUP | WALION | WALLDOG |
| WA1T4M3 | WAAKAA | WACKD | WADUP | WAGGY1 | WAGS42 | WAHHPSH | WAINOSM | WAKEUP1 | WALIUN | WALLE |
| WA1T4ME | WAAKNDA | WACKD2 | WADY | WAGGZ | WAGS45 | WAHID | WAINS | WAKEUP2 | WALK | WALLE1 |
| WA1TKUS | WAALC | WACKED | WADZPAY | WAGH | WAGS4X4 | WAHINE | WAINY | WAKEUPP | WALK1 | WALLE24 |
| WA1TUP | WAANDA | WACKER | WAEBAH | WAGHARD | WAGS5 | WAHL | WAIRAMI | WAKEUUP | WALK10K | WALLE3 |
| WA2021 | WAAPA | WACKIT | WAECO | WAGIII | WAGS54 | WAHL1 | WAIT | WAKEZNE | WALK32 | WALLE4G |
| WA229 | WAAPOW | WACKM3 | WAEE | WAGILAC | WAGS7 | WAHLAH | WAIT41T | WAKI16 | WALK3R | WALLEN |
| WA27 | WAAPSH | WACKZL1 | WAEED | WAGIN | WAGS797 | WAHLNUT | WAIT49Y | WAKISL | WALK3R1 | WALLEN3 |
| WA2888 | WAAPSHH | WACNUPE | WAEL | WAGION | WAGS8 | WAHM3DA | WAIT4IT | WAKITA | WALK3R2 | WALLEN4 |
| WA2FNKY | WAAPSSH | WACOKID | WAEL01 | WAGIT | WAGS84 | WAHMEDA | WAIT4M3 | WAKLGMA | WALK3R3 | WALLEN5 |
| WA2FST | WAARAZY | WACOTEX | WAELNA1 | WAGJ | WAGS98 | WAHO | WAIT4ME | WAKLIFE | WALK4T | WALLEN6 |
| WA2FUN | WAASAAB | WACOTX | WAEMAKR | WAGJAG | WAGSAMG | WAHOO | WAITE | WAKLSK | WALKA | WALLEN7 |
| WA2KEWL | WAAWHO | WACOWS | WAF2D | WAGLER | WAGSC7 | WAHOO15 | WAITE1 | WAKMUP | WALKAAA | WALLEN8 |
| WA2ONRY | WAAYBK | WACR32 | WAFARM | WAGLIFE | WAGSGT | WAHOO22 | WAITENC | WAKNDA | WALKAH | WALLEN9 |
| WA2QK4U | WAAYMKR | WACSSG | WAFAT | WAGM1 | WAGSJ | WAHOO3 | WAITING | WAKNDED | WALKAWY | WALLER1 |
| WA2SI | WAAZUP | WACTOOB | WAFE1 | WAGMAMA | WAGSL5P | WAHOO36 | WAITKUS | WAKRWMN | WALKCV | WALLER2 |
| WA2SLW | WAAZZUP | WADALA | WAFER1 | WAGMD | WAGSOG | WAHOO4 | WAITLES | WAKSURF | WALKDOG | WALLEVE |
| WA2TERS | WAB | WADALIA | WAFFEL1 | WAGMI | WAGSPT | WAHOO40 | WAITLOS | WAKU | WALKE3 | WALLEY |
| WA2TUFF | WAB2 | WADANI | WAFFL | WAGMOR3 | WAGSRYD | WAHOO46 | WAITNC | WAKUWA | WALKEDU | WALLEYE |
| WA3MJI | WAB4 | WADD | WAFFL3 | WAGMORE | WAGSS | WAHOO48 | WAITONE | WAKZ51 | WALKER1 | WALLEYZ |
| WA5 | WAB5 | WADDELL | WAFFL3S | WAGN | WAGSS1 | WAHOO5 | WAITUP | WAL1A | WALKER2 | WALLEZ |
| WA5NTME | WABA | WADDLE | WAFFLE | WAGN33R | WAGSY | WAHOO59 | WAITWHT | WAL1CKI | WALKER3 | WALLI1 |
| WA66IN | WABA42 | WADDLE2 | WAFFLE1 | WAGN3R | WAGSZ | WAHOO8 | WAITWUT | WAL1E | WALKER5 | WALLI2 |
| WA7279 | WABAC | WADDLES | WAFFLES | WAGN8R | WAGSZ4 | WAHOO80 | WAIVE | WAL3Y3 | WALKER6 | WALLI26 |
| WA7ESH | WABAKE | WADDUP | WAFIK | WAGNDAD | WAGWAG | WAHOO99 | WAIZTED | WAL5TIB | WALKER7 | WALLIE |
| WA7SH | WABAM | WADDY | WAFLOCK | WAGNER | WAGWAN | WAHOOH | WAJA3 | WALA | WALKER8 | WALLIG |
| WA7SH1 | WABASH | WADE | WAFNWA | WAGNER1 | WAGWOP2 | WAHOOO | WAJDA1 | WALACE | WALKER9 | WALLIN |
| WA7SH2 | WABB1T | WADE01 | WAFUN | WAGNER4 | WAGYDDY | WAHOOOO | WAJDEY | WALACE2 | WALKERF | WALLIN1 |
| WA7SH57 | WABB4 | WADE06 | WAFUWU | WAGNER5 | WAGYU | WAHOOTW | WAJEXA | WALAKA | WALKERS | WALLING |
| WA8118 | WABBA | WADE1 | WAFY985 | WAGNER8 | WAGYU2U | WAHOSU | WAJI | WALANG1 | WALKHRD | WALLIS |
| WA84IT | WABBET | WADE15 | WAG2 | WAGNERS | WAGYU3 | WAHPSSH | WAJON | WALBERG | WALKIEE | WALLIS3 |
| WA88IT | WABBIT | WADE212 | WAG3 | WAGNERZ | WAGZ | WAHQO | WAK3UP | WALCOT2 | WALKIN | WALLIZE |
| WA8BTT | WABBIT2 | WADE3 | WAG4LIF | WAGNGTI | WAGZ2 | WAHSP | WAKA | WALD01 | WALKIT | WALLNFN |
| WA8GBV | WABBITS | WADE5 | WAG4U | WAGNIT | WAGZ20 | WAHUHU | WAKA124 | WALDEJR | WALKJR | WALLNUT |
| WA8IHB | WABBITT | WADE62 | WAG4U2 | WAGNLIF | WAGZZ17 | WAHUSH | WAKA4E | WALDEN | WALKK9S | WALLRUS |
| WA8OOS | WABC | WADE72 | WAG6 | WAGNLYF | WAGZZZ | WAHWAH | WAKA86 | WALDO | WALKMAN | WALLS01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WALLS02 | WALTEZ1 | WAMPA1 | WANDER5 | WANNSOL | WAR1O | WARDN | WARIOR3 | WARP | WARTHOG | WASH323 |
| WALLS1 | WALTEZ2 | WAMPERI | WANDERN | WANONA | WAR1OK | WARDN2 | WARIOR4 | WARP09 | WARTME | WASH33 |
| WALLS16 | WALTJR | WAMPFAM | WANDERR | WANOUS | WAR1OR | WARDN77 | WARIOR6 | WARP11 | WARTOY | WASH4U |
| WALLS5 | WALTLEE | WAMPUS1 | WANDERS | WANT2 | WAR4 | WARDO16 | WARIOR8 | WARP150 | WARUDO | WASH66 |
| WALLSD | WALTLFE | WAMS63 | WANDLE | WANT2C | WAR4YOU | WARDOG | WARIOR9 | WARP19 | WARUR | WASH80 |
| WALLST | WALTMAN | WAMSCO | WANDOU | WANT2GO | WAR7HOG | WARDOG1 | WARIORS | WARP1G | WARUR1 | WASHA |
| WALLST8 | WALTN5 | WAMSMM | WANDR1 | WANT2JZ | WARA1CH | WARDOGZ | WARIORX | WARP1O | WARVET | WASHBOY |
| WALLTAP | WALTNS | WAMUCII | WANDRN | WANT3D | WARACAD | WARDRUM | WARIOS | WARP2 | WARVT | WASHDDY |
| WALLUP | WALTON | WAN | WANDRNG | WANTANM | WARAICH | WARDS | WARIR | WARP4 | WARWAGN | WASHDIT |
| WALLY | WALTON1 | WAN2PLA | WANDRON | WANTED | WARAJ | WARDSQD | WARIS | WARP4TH | WARWGIN | WASHED |
| WALLY18 | WALTON3 | WAN2RAC | WANDRRS | WANTEDM | WARANEY | WARDW1 | WARIS31 | WARP4X4 | WARWGN | WASHERE |
| WALLY24 | WALTON7 | WAN4U | WANDRS | WANTGAS | WARANGL | WARDWAY | WARJR | WARP85D | WARWGN2 | WASHERZ |
| WALLY3 | WALTR | WAN6 | WANDRUH | WANTHIS | WARAO21 | WARDY | WARKODO | WARP98 | WARWGON | WASHI16 |
| WALLY6 | WALTR5 | WAN9ER | WANE21 | WANTLES | WARARNI | WARDZ | WARL | WARPAH | WARWICK | WASHICS |
| WALLY66 | WALTRON | WANAB | WANEET | WANTM5 | WARB1RD | WARE | WARLA | WARPATH | WARWOLF | WASHING |
| WALLY71 | WALTRWT | WANAB58 | WANEGBT | WANTON | WARBABY | WARE02 | WARLCK | WARPCOR | WARWRX | WASHIS |
| WALLYB | WALTS10 | WANABEE | WANEWAN | WANTONE | WARBLER | WARE10 | WARLD | WARPDRV | WARX | WASHIT |
| WALLYS | WALTS39 | WANABON | WANG | WANTRED | WARBLR | WARE7 | WARLK | WARPF10 | WARX2 | WASHIZ |
| WALLYZ | WALTS53 | WANABOO | WANG188 | WANTS | WARBOAT | WAREAGL | WARLOC | WARPFOX | WARYR | WASHM3 |
| WALLZZZ | WALTS89 | WANABV8 | WANG666 | WANTSUN | WARBRD | WAREEGL | WARLOCK | WARPG | WARYR2 | WASHME |
| WALMART | WALTSBU | WANADIG | WANGAN | WANWAAN | WARBURD | WAREGAL | WARLOK | WARPG8 | WARZ | WASHME2 |
| WALNUT | WALTSR | WANAGRL | WANGEL | WANYK | WARBUX | WAREGEL | WARLOK1 | WARPHP | WARZON | WASHMEJ |
| WALNUT2 | WALTUH | WANAKEE | WANGHAF | WAOB106 | WARBUX1 | WAREGL | WARLOKK | WARPIG1 | WARZON3 | WASHN10 |
| WALNUT3 | WALTWMS | WANAN | WANGKAY | WAOEUZ1 | WARBY | WAREGL1 | WARLOKZ | WARPIGZ | WARZONE | WASHNGO |
| WALNUT4 | WALTYA | WANAPLY | WANGLA | WAOFLFE | WARCHNT | WAREGL3 | WARLOL | WARPME | WAS4T | WASHNTN |
| WALNUT5 | WALTZ | WANAROL | WANGM | WAOHME | WARCOM | WAREGL5 | WARLORD | WARPNY | WAS5 | WASHON |
| WALNUTS | WALTZ10 | WANARUN | WANGO1 | WAOHOH | WARCRFT | WAREGLE | WARLOVE | WARPOET | WASAB | WASHOUT |
| WALON | WALTZ23 | WANARYD | WANGO2 | WAOLOM | WARCRY | WAREII | WARLRDS | WARPRTY | WASAB1 | WASHPRO |
| WALPOLE | WALU1G1 | WANATRY | WANGOFS | WAP | WARCRY9 | WAREMI | WARLU | WARPSPD | WASABE | WASHSIN |
| WALPY | WALUIGI | WANAU | WANGSAW | WAP4ME | WARCUB | WAREOUS | WARM | WARPTEN | WASABEE | WASHU |
| WALRUS | WALYBUG | WANAVET | WANHEDA | WAPA | WARD | WARER | WARM2 | WARPTH | WASABI | WASHYOU |
| WALRV | WALYC | WANAWAN | WANI | WAPAK | WARD04 | WARER9 | WARMACH | WARPX | WASABI1 | WASICU |
| WALSH | WALYWST | WANAWOO | WANIA | WAPAK23 | WARD07 | WARERGP | WARMACK | WARR | WASABIE | WASIL |
| WALSH2 | WALZY | WANBLEE | WANIA1 | WAPAK71 | WARD201 | WARERU | WARMAD | WARR1G | WASABII | WASIM |
| WALSH22 | WAM3 | WANBLI | WANIE | WAPALOP | WARD21 | WARESIM | WARMAN | WARR3N | WASABMW | WASIM2 |
| WALSH38 | WAMA | WAND3R | WANIHUG | WAPBOX | WARD24 | WAREX | WARMAN1 | WARRAM | WASACZ | WASJONS |
| WALSHST | WAMACK | WAND3RR | WANIMSC | WAPEZ | WARD3N | WARFACE | WARMCH1 | WARREN | WASAGT | WASKEY1 |
| WALSRUS | WAMAKER | WAND4 | WANKAH | WAPLAY | WARD5 | WARFAR3 | WARMCHN | WARREN1 | WASALEO | WASKEY2 |
| WALST1B | WAMAKR | WAND4R | WANKEL | WAPLVR | WARD55 | WARFARE | WARMCN | WARREN2 | WASANA8 | WASKL9 |
| WALSTI8 | WAMALA1 | WANDA01 | WANKERS | WAPLY2 | WARD93 | WARFIII | WARMGUN | WARRENG | WASATCH | WASLOK |
| WALT03 | WAMALAM | WANDA2 | WANKIN | WAPM8KR | WARD94 | WARGAMR | WARMOM | WARRES1 | WASBAND | WASLOK2 |
| WALT1 | WAMBA | WANDA21 | WANKLED | WAPONI2 | WARDADY | WARGAR | WARMSUN | WARRICK | WASBOBS | WASNME |
| WALT141 | WAMBAHH | WANDA3 | WANKLME | WAPONLY | WARDAF | WARGASM | WARMYTH | WARRIG1 | WASC3PO | WASNOT |
| WALT1SA | WAMBLE | WANDA50 | WANKYI | WAPP | WARDAK | WARGMR | WARN1NG | WARRIR | WASCALY | WASNOTI |
| WALT2 | WAMBLI | WANDA7 | WANMH | WAPPLAY | WARDAN | WARGOAT | WARNDOG | WARRNR | WASD | WASNTM3 |
| WALT24 | WAMBO | WANDA8 | WANNA1 | WAPPP | WARDAWG | WARHEAD | WARNELL | WARROOM | WASDADS | WASNTME |
| WALT3 | WAMDSGN | WANDA84 | WANNA37 | WAPPY | WARDB | WARHMMR | WARNER2 | WARRR1G | WASDOC | WASON |
| WALT3R | WAMER | WANDA87 | WANNA78 | WAPSH | WARDB97 | WARHMR | WARNER3 | WARRUR | WASDUBS | WASONE |
| WALT3RS | WAMFIE | WANDAH | WANNAB | WAPSHH | WARDBUG | WARHOG | WARNER4 | WARRYER | WASEASY | WASP |
| WALT626 | WAMILL | WANDAJK | WANNAB3 | WAPSHHH | WARDEE | WARHOL | WARNER6 | WARS2 | WASECA | WASP12 |
| WALTD80 | WAMJAG | WANDAMC | WANNABE | WAPTER | WARDELL | WARHORS | WARNERI | WARSFAM | WASEEM | WASP610 |
| WALTEK | WAMK24 | WANDAMG | WANNABR | WAPTOR | WARDEN | WARHS | WARNERJ | WARSH | WASEM | WASP7 |
| WALTER1 | WAML2 | WANDAW | WANNAD8 | WAPTUH | WARDEN2 | WARHULA | WARNERZ | WARSHIP | WASEMS | WASP87 |
| WALTER5 | WAMLAW | WANDAX6 | WANNAGO | WAPWGN | WARDEN3 | WARHWK | WARNIN6 | WARSKS | WASFUZZ | WASP92 |
| WALTER8 | WAMMRZ | WANDEE | WANNAV | WAQADRA | WARDGT | WARIK | WARNNG | WART | WASH01 | WASPOPN |
| WALTER9 | WAMMWWB | WANDER1 | WANNE | WAR1 | WARDHA | WARIO | WARNO | WARTACO | WASH1G | WASPS |
| WALTERS | WAMP | WANDER3 | WANNIE2 | WAR10CK | WARDIE | WARIOR | WARNR | WARTHAG | WASH22 | WASPWGN |
| WALTERZ | WAMPA | WANDER4 | WANNIT | WAR10R | WARDINC | WARIOR2 | WAROUT | WARTHG | WASH279 | WASR2D2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WASS6P | WATERR | WATSONK | WATTUPP | WAVPLR | WAXTHAT | WAYLON | WAYSLAW | WB11463 | WBD | WBSJJS |
| WASSABI | WATERS | WATSONS | WATTUPT | WAVRIDN | WAXTHIS | WAYLON2 | WAYSLOW | WB1182 | WBD4 | WBSLRS |
| WASSIDS | WATERSC | WATSONZ | WATTWRX | WAVRIDR | WAXTRAX | WAYLONS | WAYSS | WB1226 | WBDH120 | WBSS |
| WASSLOS | WATERZ | WATSUP | WATTZ | WAVRUN | WAXU | WAYLOW | WAYST | WB125 | WBE3 | WBSSR |
| WASSON1 | WATEV | WATSURY | WATUP | WAVWLKR | WAXWEEZ | WAYLOW1 | WAYT4IT | WB1306 | WBEANS | WBT |
| WASSON2 | WATEVA | WATSY | WATUPBH | WAVYD | WAXWIFE | WAYLSSD | WAYTAGO | WB158 | WBENNET | WBT1 |
| WASSSUP | WATEVER | WATT3VR | WATUPJD | WAVYDAV | WAXX | WAYM3KR | WAYTOY | WB17 | WBF1 | WBTB |
| WASSUH | WATEVR | WATT4IT | WATUPMA | WAVYDDR | WAXXWFY | WAYM8KR | WAYTUGO | WB17GS | WBFFWB | WBTBIRD |
| WASSUP | WATEVRR | WATT4ME | WATUSAY | WAVYGUY | WAY | WAYMAK1 | WAYTWUT | WB1944 | WBFISHN | WBTHAT |
| WASSUUP | WATFORD | WATT5UP | WATVORG | WAVYROB | WAY2 | WAYMAKR | WAYUP | WB1947 | WBFLR | WBTSDR |
| WASTATE | WATFUN | WATT90 | WATZDAT | WAVYROG | WAY2BE | WAYMENT | WAYUP2 | WB1978 | WBFLYR | WBULLY1 |
| WASTE2K | WATGAS | WATTAMI | WATZHAP | WAW | WAY2BLU | WAYMIRE | WAYW3GO | WB2 | WBFROW | WBURG76 |
| WASTED | WATIDO | WATTAN | WATZMPG | WAWA1 | WAY2CRZ | WAYMKER | WAYWARD | WB2016 | WBG | WBW |
| WASTEDS | WATIF | WATTCAT | WATZON | WAWA3 | WAY2FFY | WAYMKKR | WAYWAY | WB2019 | WBGJR | WBW3 |
| WASTOIL | WATIS | WATTDAT | WATZOO1 | WAWABUN | WAY2FN | WAYMKR | WAYWEGO | WB23RT | WBGOMAN | WBY |
| WASTYJR | WATITDO | WATTER | WATZOO2 | WAWAC74 | WAY2FST | WAYMKRR | WAYWEWR | WB243 | WBGTR | WC |
| WASUBI | WATITIZ | WATTEV | WATZSUP | WAWACEE | WAY2FUN | WAYMON | WAYWRD | WB2SING | WBH | WC0429 |
| WASUK | WATIZIT | WATTEVA | WATZUP | WAWAH | WAY2GNE | WAYMOR2 | WAYWRD1 | WB33 | WBH8 | WC10 |
| WASUP3 | WATJEEP | WATTEVS | WAUGER | WAWAIBR | WAY2GO1 | WAYMORE | WAYYOUT | WB37 | WBHFAST | WC103 |
| WASUPP | WATK1N5 | WATTFLY | WAUGH | WAWANUR | WAY2HI | WAYN | WAYZ2GO | WB392 | WBHUFF | WC15 |
| WASYL3 | WATK1NS | WATTG4S | WAUGH1 | WAWAWA | WAY2HOT | WAYN1AC | WAYZE24 | WB5 | WBI | WC1970 |
| WASZ | WATKINZ | WATTGAS | WAUGH68 | WAWAWAM | WAY2MCH | WAYNE | WAYZENI | WB50 | WBIII | WC1LADY |
| WASZAT | WATKNS | WATTGAZ | WAUSEON | WAWAWOO | WAY2MNY | WAYNE01 | WAZ | WB55 | WBINC | WC2022 |
| WAT3R | WATKNS3 | WATTHE | WAV3 | WAWAY | WAY2SLO | WAYNE07 | WAZ1 | WB57 | WBIRI | WC211 |
| WAT3RS | WATMPG | WATTHEW | WAV3S | WAWAZAT | WAY2SLW | WAYNE12 | WAZ2 | WB6 | WBISON | WC232 |
| WAT3VA | WATNASS | WATTINT | WAVBAC | WAWESQ | WAY2SXY | WAYNE14 | WAZ5 | WB612 | WBJ | WC250 |
| WAT3VER | WATNAZZ | WATTJAG | WAVDAMT | WAWEST | WAY2TRV | WAYNE2 | WAZAAAP | WB649 | WBJ1 | WC3 |
| WAT50N | WATNEXT | WATTJOY | WAVDMIT | WAWG | WAYA | WAYNE20 | WAZABI | WB6SPD | WBJ33PN | WC38 |
| WAT5ON | WATOGA | WATTLOL | WAVE | WAWGF1 | WAYA14 | WAYNE3 | WAZAT | WB716 | WBJAMIN | WC4 |
| WAT7 | WATOTO | WATTLUV | WAVE18 | WAWHO | WAYAC | WAYNE5 | WAZE | WB8 | WBJB | WC417 |
| WAT7ON | WATRBOY | WATTME | WAVE2 | WAWHO1 | WAYALIF | WAYNE54 | WAZER | WB859 | WBJR | WC427 |
| WATABIZ | WATRCOP | WATTMPG | WAVEBAC | WAWHY | WAYALYF | WAYNE5L | WAZGUD | WB88 | WBK | WC67DK |
| WATACAR | WATRDGS | WATTNEY | WAVEBAK | WAWII | WAYAMBA | WAYNEB | WAZHERS | WB8FZW | WBKTLST | WC8CR |
| WATALDY | WATRFUN | WATTNOW | WAVEBCK | WAWILMA | WAYANAD | WAYNEE | WAZHIS | WB8LTN | WBL | WCA1 |
| WATAN | WATRGUY | WATTOWO | WAVEBYE | WAWOZAT | WAYB4U | WAYNEF | WAZHIZ | WB8ONG | WBL3 | WCA2 |
| WATANO | WATRHLR | WATTPWR | WAVED | WAWRD | WAYBAC | WAYNEG | WAZI | WB8TRW | WBL5 | WCA3 |
| WATAPDL | WATRICK | WATTROD | WAVEFAN | WAWUZAT | WAYBACK | WAYNEIT | WAZIMU | WB8URS | WBLDG | WCAF1 |
| WATAQT | WATRIT | WATTS | WAVEGOD | WAWWAW | WAYBEE | WAYNEJO | WAZMAD | WBA | WBLOVE | WCAG |
| WATARYD | WATRMAN | WATTS17 | WAVEHI | WAX | WAYC6 | WAYNENO | WAZNM3 | WBAKER | WBM | WCALKM |
| WATASKI | WATRMRK | WATTS2 | WAVEJK | WAX4 | WAYCAR | WAYNEO | WAZNTME | WBALBA | WBM4 | WCAT |
| WATATA | WATROS | WATTS3 | WAVEJL | WAXBAE | WAYCOOL | WAYNEOH | WAZPOPN | WBANGEL | WBMC | WCAVS15 |
| WATATOY | WATRSGN | WATTS8 | WAVELL | WAXBOS | WAYDSB | WAYNER | WAZSVET | WBAR18 | WBMEFB | WCBHD |
| WATAUGA | WATRSKI | WATTS9 | WAVEMKR | WAXCHIC | WAYEBI | WAYNET | WAZTOO | WBARTON | WBMOSER | WCBHR |
| WATAWMN | WATS8N | WATTSCA | WAVENJT | WAXDAT | WAYFNDR | WAYNIAC | WAZUP | WBARW | WBMUSIC | WCBII |
| WATCH | WATSDBE | WATTSGS | WAVEOFG | WAXDATA | WAYFUN2 | WAYNMAN | WAZUPMD | WBAZ | WBNC | WCBKKS2 |
| WATCHDR | WATSK | WATTSI | WAVEON | WAXDIVA | WAYGATE | WAYNMNR | WAZUUP | WBB | WBNJ03 | WCBLOA |
| WATCHGK | WATSMNY | WATTSIE | WAVERLY | WAXFAM | WAYGON | WAYNO1 | WAZWIFE | WBB2 | WBOY | WCBNKS2 |
| WATCHM3 | WATSN | WATTSN | WAVES26 | WAXHAND | WAYHOME | WAYNO72 | WAZZ | WBB3 | WBOYD | WCBS74 |
| WATCHME | WATSN1 | WATTSON | WAVESS | WAXIN | WAYIGO | WAYNTOY | WAZZ13 | WBBARN | WBP | WCBSR |
| WATCHOO | WATSN2 | WATTSUN | WAVEWGN | WAXLADY | WAYII | WAYNYOO | WAZZAN | WBBEST | WBR | WCCB3 |
| WATCME | WATSN4 | WATTTF | WAVEY | WAXLIF3 | WAYITLK | WAYO11 | WAZZIE2 | WBBFAN | WBR1CK | WCCBNB |
| WATCURB | WATSN7 | WATTTHE | WAVEYY | WAXMAMA | WAYJR | WAYOLIF | WAZZU | WBBVR | WBR2R | WCCC |
| WATDPF | WATSON | WATTTOP | WAVEZ | WAXMAN1 | WAYKBDR | WAYOLYF | WAZZU1 | WBC | WBR3 | WCCC4 |
| WATER4U | WATSON1 | WATTTS | WAVGRL | WAXNATI | WAYKOOL | WAYOUT | WAZZUP | WBC1 | WBRB912 | WCCLEAN |
| WATER8 | WATSON2 | WATTTUP | WAVI | WAXNIT | WAYLESS | WAYS | WAZZY | WBCA | WBREW33 | WCDBOYZ |
| WATERIT | WATSON7 | WATTUP | WAVIN | WAXPASS | WAYLN | WAYS2GO | WAZZZUP | WBCA1 | WBRROW | WCDBSD |
| WATERME | WATSON8 | WATTUP3 | WAVING | WAXPPR | WAYLN17 | WAYSFAM | WB | WBCAT | WBS | WCDGF |
| WATERMN | WATSON9 | WATTUPB | WAVP | WAXPRO | WAYLN81 | WAYSHGS | WB1 | WBCROW | WBSBIRD | WCDP1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WCDTAIL | WCKDPNY | WCSIII | WDBTCHR | WDNGDJ | WDT1 | WDWMKER | WE3BIRD | WEAREUS | WEBB3 | WEBILD |
| WCDTJOB | WCKDQ60 | WCSKOOL | WDBTMPA | WDNMD | WDTGBD | WDWMKR | WE3BUX | WEAREWE | WEBB404 | WEBIT |
| WCEC | WCKDRVN | WCSO | WDBWOTV | WDNMYHR | WDTGBDB | WDWMOM | WE3SKI | WEARND | WEBB72 | WEBJAMN |
| WCF | WCKDSRT | WCSO792 | WDC | WDNSDAY | WDTGBTB | WDWMOM5 | WE4 | WEARONE | WEBB9 | WEBJAZN |
| WCF1 | WCKDSS | WCSSTEW | WDC20N | WDNSDY | WDTHNG | WDWMUM | WE412 | WEARSPF | WEBBA | WEBJMN |
| WCFC2 | WCKDSUV | WCSTEW | WDC9 | WDNSHU | WDTJR | WDWNOW | WE4GOD | WEARUBA | WEBBED | WEBJPN |
| WCFCIII | WCKDTOY | WCSWING | WDCAT1 | WDO | WDTKLT | WDWNUT | WE4KIDS | WEARY | WEBBENZ | WEBKRZN |
| WCFJR | WCKDWCH | WCT2 | WDCHIME | WDOE | WDTM | WDWOMAN | WE4ND | WEASE | WEBBER | WEBLACK |
| WCFTOO | WCKDWMN | WCT4 | WDCSR | WDOFGOD | WDTONE | WDWORK | WE4PONX | WEASEL | WEBBFAM | WEBLDIT |
| WCGDAP | WCKDWRX | WCTA | WDD | WDOM8KR | WDTR8R | WDWORL | WE4UK | WEASEL2 | WEBBIE | WEBLEV |
| WCGW | WCKDWYZ | WCTBOSS | WDD66DZ | WDOMKR | WDTRKY | WDWRD | WE59 | WEASEL6 | WEBBIZ | WEBLIVN |
| WCH | WCKDZL1 | WCTC69 | WDDJ | WDONE | WDTRNR | WDWRIDE | WE5CBJ | WEASELS | WEBBJAG | WEBLJB |
| WCH1 | WCKED | WCTP21 | WDDVL | WDOVE | WDTRUCK | WDWRLD | WE5TY | WEASIE | WEBBJB | WEBLSSD |
| WCH4BRZ | WCKED1 | WCTR990 | WDE | WDOWMKR | WDTUC | WDWRNFN | WE6GO | WEASIL | WEBBOS | WEBLV |
| WCH7 | WCKEDJT | WCULP | WDEAGL | WDP | WDUNES | WDWRTH | WE70 | WEASLEY | WEBBQ | WEBLVE |
| WCHAKLT | WCKT4MZ | WCUP18 | WDEAU | WDPECKR | WDUNN | WDWSON | WE73JC | WEASLO | WEBBRD | WEBLVN1 |
| WCHAPPY | WCL1 | WCV | WDEB1 | WDPIG | WDUPDOG | WDWSSON | WE7631 | WEASLY1 | WEBBS | WEBMKTG |
| WCHCRFT | WCL50TH | WCWNWO | WDEE | WDPII | WDUSN | WDWTCHR | WE7DATY | WEASLY2 | WEBBS3 | WEBND |
| WCHERRY | WCLEX | WCWOLF | WDELOAD | WDPKR | WDUTUR | WDWVACA | WE7FLY | WEAST | WEBBS4 | WEBO1 |
| WCHING | WCLJR12 | WCX | WDEMAN | WDPKR13 | WDVB620 | WDWZRD | WE903 | WEASY1 | WEBBTRK | WEBOAT2 |
| WCHLD | WCLLC | WCXLR | WDEOH21 | WDPKRS | WDVE | WDY | WEA1 | WEATHER | WEBBUGN | WEBOSS1 |
| WCHMEUL | WCM1 | WD0912 | WDEOPEN | WDPN01 | WDW | WDY1 | WEAB1D3 | WEATHR | WEBBY | WEBOUTY |
| WCHOH | WCM3DMM | WD1 | WDERWMN | WDR1WMN | WDW1 | WDYCITY | WEABOO | WEATYS5 | WEBBY82 | WEBPACK |
| WCHONG | WCM4 | WD1111 | WDEWGN | WDR2 | WDW1MOM | WDYCTY | WEABVME | WEAV | WEBBZ | WEBPOPN |
| WCHSRH | WCMAYOR | WD114 | WDEY | WDREECE | WDW2 | WDYCTY3 | WEAD1 | WEAV3R | WEBBZ71 | WEBPRO |
| WCHTHIS | WCMC | WD15 | WDF | WDRFLLF | WDW4EVR | WDYHYS | WEADPT | WEAVE4U | WEBCHEF | WEBPROF |
| WCHUR6 | WCMC76 | WD1968 | WDFA09 | WDRFNDZ | WDW4LFE | WDYLUES | WEADRDX | WEAVE53 | WEBCOOL | WEBQUIK |
| WCHWY | WCMC773 | WD1971 | WDFAN1 | WDRFULL | WDW4US2 | WDYM | WEAEPE | WEAVE6 | WEBCRZN | WEBRE |
| WCHWY2 | WCMII | WD1972 | WDFAT | WDRG333 | WDW6 | WDYRDGE | WEAG | WEAVE88 | WEBDEV3 | WEBRIBS |
| WCHYMA | WCMOM | WD1SNEY | WDFLD | WDRLUST | WDWA113 | WDYSWFE | WEAGLE2 | WEAVEM | WEBDEZN | WEBROKE |
| WCHYPOO | WCMTAX | WD3 | WDFLOR | WDRSEHN | WDWARD | WDYTYA | WEAGLE3 | WEAVER | WEBDZNR | WEBROLN |
| WCHYWMN | WCN | WD310 | WDFLWR1 | WDRTPJ | WDWBCV | WDYWGGN | WEAH | WEAVERL | WEBE | WEBS |
| WCHYWU | WCNE | WD333 | WDFLWRS | WDRWMN | WDWBCV1 | WDYWGN | WEAHTM | WEAVERZ | WEBE1 | WEBSI |
| WCHZBRM | WCNIX | WD3RWMN | WDG1 | WDRWMN1 | WDWBCV2 | WDZHRT2 | WEAKA | WEAVES | WEBEAT | WEBSITE |
| WCINC | WCNJCD | WD4 | WDG2 | WDRWMN4 | WDWBUG | WE | WEALL1 | WEAVN | WEBEGON | WEBSLGR |
| WCJ | WCNME | WD40 | WDGAD | WDRWN | WDWBUS | WE01 | WEALLR1 | WEAVNFJ | WEBEJPN | WEBSLNG |
| WCJ3 | WCNRC | WD4DRON | WDGFARY | WDRWN84 | WDWCART | WE02 | WEALTH | WEAVR | WEBER | WEBSRAM |
| WCJH | WCOAST | WD4OOO | WDGLD | WDRWOMA | WDWDVC | WE1314 | WEALTHP | WEAVRN | WEBER1 | WEBSTAR |
| WCJJR21 | WCOLE | WD5257 | WDGMLG | WDRWOMN | WDWEZ | WE138 | WEALTHY | WEAVSPT | WEBER12 | WEBSTER |
| WCJR | WCOOLEY | WD713 | WDH | WDRWS | WDWFANS | WE1755 | WEAM | WEAZL66 | WEBER13 | WEBSYRV |
| WCJVC2 | WCOREY | WD8CQM | WDHAYES | WDS1 | WDWFMLY | WE17BEE | WEAP | WEAZLEY | WEBER21 | WEBTC |
| WCK3 | WCORGI | WD8EG | WDHOUSE | WDS2LIV | WDWGDAS | WE1965 | WEAPN | WEAZLY | WEBER22 | WEBTH8 |
| WCK3D | WCORN1 | WD8EKC | WDHPR80 | WDS6 | WDWGOLF | WE1973 | WEAPNZ | WEAZY | WEBER58 | WEBTWIN |
| WCKADOO | WCOYOTE | WD8ISQ1 | WDIANAW | WDSBDS | WDWHOME | WE1HUNG | WEAR1 | WEAZYS | WEBERCO | WEBUCKI |
| WCKD | WCP1 | WD8IXC | WDISNY | WDSCTPK | WDWHTH | WE1IT | WEARAGI | WEB | WEBERE | WEBUFF |
| WCKD56 | WCP2 | WD8JJY | WDJ | WDSHD | WDWIII | WE1MRNR | WEARE01 | WEB2 | WEBERRM | WEBUPS |
| WCKD603 | WCPV | WD8KGH | WDJ2 | WDSIDE1 | WDWJEDI | WE1N3R | WEARE1 | WEB2WEB | WEBERS | WEBURYM |
| WCKD911 | WCR1 | WD8SAT | WDJ3 | WDSK420 | WDWLIFE | WE1NER | WEARE11 | WEB4ME | WEBETTA | WEBUY |
| WCKDBEE | WCR3 | WD9CIY | WDJ4 | WDSLLC | WDWLKR | WE1NLE | WEARE7 | WEB4UK | WEBF | WEBUY75 |
| WCKDBLU | WCRAFT | WD9DVA | WDJD4U | WDSMKE | WDWLSN | WE1RD | WEAREC | WEB5 | WEBF1 | WEBUYIT |
| WCKDCAT | WCRDI | WDA1 | WDJJ | WDSNS | WDWLSON | WE1SS | WEAREIM | WEB8 | WEBFEAT | WEBUYJR |
| WCKDEYE | WCRF01 | WDAVID | WDKWJK | WDSON | WDWLUVR | WE1TEAM | WEAREIT | WEBACK | WEBFEET | WEBUYRE |
| WCKDFST | WCRF02 | WDAW | WDL2 | WDST66 | WDWM1 | WE1WE | WEAREMU | WEBADD | WEBFLXN | WEBUYSR |
| WCKDGT | WCRH2 | WDB | WDMAR64 | WDSTK69 | WDWMAKR | WE220 | WEAREOK | WEBALLN | WEBGOIN | WEBVETS |
| WCKDGTC | WCRTOO | WDBAY | WDMKR | WDSTOCK | WDWMEG | WE2BCMP | WEAREPS | WEBARK | WEBGONE | WEBZMN |
| WCKDKTY | WCRTWO | WDBDGE | WDMOOSE | WDSTOK | WDWMGIC | WE2LOW | WEAREQ | WEBB01 | WEBGPN | WEC3 |
| WCKDLS3 | WCS1 | WDBJR65 | WDMRN | WDSWRTH | WDWMINI | WE2RONE | WEARESC | WEBB12 | WEBHEAD | WEC7 |
| WCKDONE | WCSDNCR | WDBLING | WDND | WDT | WDWMK | WE2SING | WEAREUK | WEBB19 | WEBIGHT | WECAMP3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WECAN | WEDNSDY | WEEBS | WEEHAW1 | WEEWA | WEFORE | WEHODL | WEIS83 | WELDR1 | WELLS4 | WEMATTR |
| WECARE | WEDO | WEEBUG | WEEHEN | WEEWAA | WEFUNK | WEHOPE | WEISACH | WELDRRR | WELLS66 | WEMAXN |
| WECBJ | WEDOFUN | WEEBWGN | WEEISER | WEEWAGN | WEG2 | WEHOT | WEISCO2 | WELDRUP | WELLSC | WEMBA44 |
| WECE22 | WEDOGIE | WEECAR | WEEJI | WEEWAH | WEG2G | WEHPJH | WEISER | WELDS | WELLSEE | WEMDIT |
| WECHKL | WEDOKI | WEECAR3 | WEEJPN | WEEWIN | WEG5 | WEHPOS | WEISEST | WELDSVD | WELLSHT | WEMFH48 |
| WECIII | WEDONE | WEECHES | WEEKEND | WEEWOO | WEG8 | WEHRLE | WEISGYZ | WELDUN2 | WELLSJR | WEMISUE |
| WECK | WEDONSN | WEED | WEEKENZ | WEEWOO1 | WEGAIT | WEHRLE1 | WEISIE | WELDUN3 | WELLSO3 | WEMIX |
| WECL3AN | WEDOO | WEED1 | WEEKND2 | WEEWOO2 | WEGEAUX | WEHS6 | WEISS | WELEGAL | WELLSY | WEMJMM |
| WECLEAN | WEDOOIT | WEED420 | WEEKNDR | WEEWOOO | WEGEE | WEHUNT | WEIZMAN | WELFARE | WELLSY3 | WEMM4 |
| WECLNIT | WEDOWED | WEED4ME | WEEKNDS | WEEXCEL | WEGENER | WEHV3 | WEIZN | WELFER | WELLWME | WEMM88 |
| WECMPN | WEDPLAN | WEEDAB | WEEKNDZ | WEEYA | WEGET2 | WEHYAM | WEIZUS | WELFLT | WELLWMN | WEMOMOM |
| WECOM2U | WEDPLNR | WEEDEE | WEEKS | WEEYATA | WEGETAP | WEI2GO | WEJ | WELIONS | WELLWTR | WEMOVE |
| WECOMFY | WEDPPL | WEEDEMT | WEEKS1 | WEEYUMS | WEGETBY | WEI66ZY | WEJ33PN | WELIPOU | WELLY | WEMOVE1 |
| WECOOK | WEDRAW | WEEDEN2 | WEEKS5 | WEEZ10 | WEGETR | WEIACU | WEJAMN | WELIST | WELLZ | WEMOW |
| WECOOL | WEDRILL | WEEDER | WEEKS81 | WEEZ1N2 | WEGFORD | WEIBEL | WEJDI | WELIV1S | WELLZY | WEMOW4U |
| WECRAZY | WEDRIV2 | WEEDEY | WEELASS | WEEZ3R | WEGGS | WEIBKE | WEJEEPN | WELIV1X | WELLZY6 | WEMPIRE |
| WECRBLD | WEDRIV3 | WEEDGE | WEELER | WEEZ51 | WEGJR | WEIDA | WEJEPN | WELIVE1 | WELNTN | WEMPOWR |
| WECRUZ | WEDRIV5 | WEEDHOP | WEELJAK | WEEZ8 | WEGLAMP | WEIDAG | WEJOYCE | WELK1 | WELOST | WEMSNSF |
| WECRUZE | WEDRIV6 | WEEDKLR | WEELSEE | WEEZA | WEGLF2 | WEIGEL | WEK5 | WELKCRW | WELOVEU | WEMT |
| WECRUZN | WEDRIV8 | WEEDMAN | WEELUNK | WEEZA79 | WEGLWDE | WEIGH5 | WEKAPOG | WELKEPT | WELOW | WEMTTR2 |
| WECRYIN | WEDRV10 | WEEDOO | WEELY | WEEZAG | WEGMAN | WEIGHN | WEKICK2 | WELKER | WELOX6 | WEMULCH |
| WECRZ | WEDRV12 | WEEDOR1 | WEELZZ | WEEZE2 | WEGO4LO | WEIGLAR | WEKINGS | WELKMX | WELPCYA | WEN9 |
| WECRZN | WEDRV14 | WEEDRAM | WEEMAN | WEEZEE | WEGO4X4 | WEIGLIN | WEKNO | WELKPT | WELR1 | WENAWEN |
| WECS635 | WEDRV16 | WEEDS | WEEMAN2 | WEEZER | WEGO90 | WEIGS59 | WEKNR | WELL2DO | WELSH | WENBAGO |
| WECUT2 | WEDRV18 | WEEDS1 | WEEMETS | WEEZER2 | WEGO92 | WEIKEL | WEKOOLN | WELL6HO | WELSHMN | WENCER |
| WED2OSU | WEDRV21 | WEEDS2 | WEEMG | WEEZEY | WEGOALL | WEIL68 | WEKRZN | WELLA2X | WELSPMB | WENCO |
| WED4 | WEDRV23 | WEEDSC6 | WEEMOM | WEEZIE | WEGOCMP | WEILA | WEL2 | WELLA3X | WELSPNT | WEND1GO |
| WED63YR | WEDRV27 | WEEDSS | WEEMS | WEEZIE2 | WEGOGT | WEILAN | WEL8AUM | WELLAH | WELT | WEND3 |
| WEDA | WEDRV29 | WEEDY1 | WEEMS5 | WEEZM | WEGOGYM | WEILNAU | WELAGE | WELLBOI | WELTHA | WENDAY |
| WEDAD | WEDRV31 | WEEE | WEEN | WEEZMAN | WEGOJIM | WEIM | WELATE | WELLBYE | WELTITA | WENDD |
| WEDANCE | WEDRV33 | WEEE2 | WEEN15 | WEEZR | WEGOLF | WEIM1 | WELAX | WELLCYA | WELTON | WENDE1 |
| WEDAPPL | WEDRV36 | WEEE6 | WEENA | WEEZRN | WEGONEE | WEIMER | WELBAUM | WELLDNE | WELUV | WENDEE |
| WEDAY | WEDRV38 | WEEEAAH | WEENAWE | WEEZUS | WEGONN | WEIMRNR | WELBGON | WELLDUH | WELUVAJ | WENDEL |
| WEDBESS | WEDRV46 | WEEEB | WEENERS | WEEZWLD | WEGOOD2 | WEIN | WELBPRY | WELLDUN | WELUVCR | WENDEL1 |
| WEDCAW | WEDSDAY | WEEEE | WEENIE | WEEZX1 | WEGOOD3 | WEINA | WELBRED | WELLEH | WELUVGG | WENDEL2 |
| WEDDA3 | WEDTWUC | WEEEE1 | WEENIES | WEEZY33 | WEGOODC | WEINER | WELBZ10 | WELLER | WELUVHK | WENDEL3 |
| WEDDED1 | WEDTWUK | WEEEE3 | WEENMOM | WEEZY63 | WEGOON3 | WEINER1 | WELCH | WELLER2 | WELUVKW | WENDELL |
| WEDDING | WEDUET | WEEEEE | WEENRZ | WEEZY64 | WEGOPIB | WEINI | WELCH1 | WELLERZ | WELUVPS | WENDELN |
| WEDEM | WEDVC | WEEEEEB | WEENRZ2 | WEEZY82 | WEGOSLO | WEINLE | WELCH11 | WELLFED | WELUVSC | WENDELS |
| WEDEMO | WEDWAM | WEEEEEE | WEENS | WEEZY88 | WEGOT2 | WEINLE3 | WELCH16 | WELLFIT | WELUVU | WENDERS |
| WEDER13 | WEDWAY | WEEEEEH | WEENS2 | WEEZYJ | WEGOT9 | WEINSUR | WELCH33 | WELLGUY | WELUVVW | WENDEY8 |
| WEDERTZ | WEDWKT | WEEEHAW | WEENZ | WEEZYZ | WEGOTIT | WEINY | WELCHS | WELLH20 | WELVAMI | WENDIB |
| WEDEY | WEE | WEEEI | WEEONES | WEEZZ | WEGRACN | WEIRD | WELCHY1 | WELLHI | WELVBCH | WENDIE |
| WEDEY1 | WEE2WOO | WEEEELOL | WEEPA | WEEZZY1 | WEGRENO | WEIRD01 | WELCOCH | WELLHUH | WELVDRU | WENDIGO |
| WEDGE | WEE3E | WEEEPA | WEEPIN | WEF1OAT | WEGRNO1 | WEIRDAF | WELCOME | WELLIE | WELVDVC | WENDIS |
| WEDGE1 | WEE4 | WEEES2K | WEEPIN1 | WEF3 | WEGS | WEIRDED | WELD4U | WELLING | WELVM1 | WENDK |
| WEDGEIN | WEEABOO | WEEEV | WEER1 | WEFEED | WEGTHIS | WEIRDO | WELD798 | WELLMAN | WELVOSU | WENDLE |
| WEDIDIT | WEEARMU | WEEEWOO | WEERD1 | WEFEED2 | WEGUCCI | WEIRDO1 | WELDER2 | WELLMET | WELVPZA | WENDLNG |
| WEDIG1T | WEEAT | WEEF | WEERIDE | WEFEEDU | WEGUD | WEIRDO2 | WELDGRL | WELLNEZ | WELVSND | WENDOO |
| WEDIGG | WEEATA | WEEG1 | WEERNIT | WEFFER | WEGY6 | WEIRDOE | WELDHER | WELLOW | WELVUJT | WENDORF |
| WEDIGIT | WEEB | WEEGE | WEERONE | WEFII | WEH | WEIRDOH | WELDHOT | WELLR12 | WELVZZ | WENDRER |
| WEDIN48 | WEEBARU | WEEGIE | WEESE | WEFINAC | WEH2 | WEIRDOO | WELDIT | WELLRED | WELYOLO | WENDTAY |
| WEDJ4U | WEEBAY | WEEGIT | WEESH | WEFISHN | WEH7 | WEIRDOS | WELDME | WELLRTD | WELZ | WENDWIN |
| WEDLED | WEEBEE | WEEGS | WEESKI | WEFIX | WEHAUL | WEIRDOZ | WELDOCS | WELLS01 | WELZRS | WENDY |
| WEDLEP | WEEBLES | WEEH3N | WEESMOM | WEFIX4U | WEHAUL1 | WEIRICH | WELDON | WELLS05 | WEM | WENDY1 |
| WEDLEP6 | WEEBMOM | WEEHA | WEETLE | WEFIXPC | WEHBAD1 | WEIRISH | WELDON1 | WELLS12 | WEM2GEN | WENDY19 |
| WEDMANN | WEEBO | WEEHAAW | WEETOS | WEFLY2G | WEHDATY | WEIRRU | WELDONE | WELLS19 | WEMAJOR | WENDY1Z |
| WEDMBYS | WEEBOY | WEEHAW | WEETWOO | WEFNAC | WEHNER | WEIS | WELDR | WELLS2 | WEMATER | WENDY21 |

```
WENDY3     WEOKIE     WERBY      WERKING    WERV3NM    WESM57     WESTINS    WETFIT     WEVCO      WEZZ1E     WFJR09
WENDY4     WEONE      WERC2C     WERKN      WERVENM    WESMAY     WESTJ25    WETFLY     WEVIN      WEZZE      WFJR55
WENDY7     WEONO1     WERCOVR    WERKSUX    WERVN      WESMOKN    WESTJEF    WETH56     WEVNPRO    WEZZER     WFJR70
WENDY71    WEONTAH    WERCRNG    WERKTRK    WERVNG     WESNJOY    WESTKEY    WETHJPL    WEVOTE     WEZZIE1    WFL
WENDY77    WEOSU      WERCRZN    WERKY      WERVNM     WESNWKR    WESTKID    WETHPE     WEVSJK     WEZZZ      WFLAKES
WENDYD     WEOTAY     WERCTC     WERKZ      WERVNOM    WESO       WESTLA     WETHPPL    WEW2       WF1007     WFLCWOE
WENDYK     WEOUT      WERCVR     WERL1NG    WERWE      WESO1      WESTLEY    WETHREE    WEW7       WF116      WFLOWER
WENDYL     WEOVRME    WERDEVO    WERL8      WERWEIR    WESO2      WESTLIB    WETIKI     WEWAKE     WF2911     WFLRY
WENDYLU    WEOWNM     WERDNA     WERLING    WERWOLF    WESO3      WESTLRZ    WETIRD     WEWANDA    WF33       WFLWGN1
WENDYLV    WEOWT      WERDUP     WERLOCO    WERWON     WESOLID    WESTLUV    WETIRE     WEWAS      WF33BY3    WFLWRS
WENDYN     WEP        WERDY      WERLOST    WERXU      WESONYA    WESTM19    WETKISS    WEWASHU    WF3520     WFLWV
WENDYR     WEPA1NT    WEREAD     WERLOVE    WES1K      WESPORT    WESTND     WETKSG1    WEWE       WF48       WFMESL
WENDYW     WEPA22     WEREADY    WERLZ      WES1O      WESQRTM    WESTNP     WETLAB     WEWERK     WF4LLYB    WFNCFN
WENDYZ     WEPAA      WEREAMI    WERM       WES2O22    WESRV      WESTO07    WETLEG     WEWESS     WF56       WFNPEN
WENDZL     WEPAAAA    WERECVR    WERMRSL    WES8C2     WESS       WESTON     WETLND     WEWEWE     WF8FW      WFNPEN1
WENEWGN    WEPAID     WEREFD     WERMU      WESAL      WESS59     WESTOZ     WETLNDS    WEWEWEE    WF911      WFO
WENG       WEPAINT    WEREHIS    WERND1     WESALTY    WESSS      WESTPRK    WETLUR     WEWIN      WF921      WFO2DAY
WENG888    WEPAVE7    WEREL8     WERNUTS    WESALU     WESSUV     WESTR8     WETMORE    WEWITH     WFANT      WFOG3
WENGER     WEPICKN    WERENUF    WEROAM     WESBJ      WESSZ06    WESTRK2    WETOLDU    WEWJR      WFARM1     WFOGJR
WENGERD    WEPLAY     WEREOUT    WEROC      WESBRK     WEST       WESTRN     WETONE     WEWKHRD    WFAYER     WFOOTS
WENJ       WEPLUGN    WEREPIR    WEROCK     WESCAN     WEST13     WESTRNG    WETOW1     WEWKOUT    WFBJ       WFPB
WENJO63    WEPNS      WEREWLF    WEROCK2    WESCAPS    WEST14     WESTRVL    WETOW2     WEWNDER    WFBRAND    WFPB2
WENK       WEPNX      WERF       WEROCKS    WESCAR     WEST17     WESTRY     WETOW3     WEWON      WFBROWN    WFPBYUP
WENK33     WEPOLKA    WERF8      WEROFF     WESCAT     WEST1E     WESTSD     WETOW4U    WEWON1     WFC5       WFS1
WENLDIT    WEPOPUP    WERFAM     WEROLL     WESCHE     WEST2      WESTTEN    WETP8NT    WEWOO      WFCSTR     WFS3
WENLE      WEPOUR     WERFD      WEROLLN    WESCO1     WEST24     WESTUA     WETRAVL    WEWOOO     WFD        WFS9
WENLEAH    WEPOWER    WERFEW     WEROMNI    WESCOOP    WEST33Z    WESTUP     WETREAT    WEWOOOF    WFD1       WFSCFO
WENLIN     WEPPAAA    WERFISH    WERONE1    WESCOTT    WEST4      WESTVA1    WETRIKE    WEWORK     WFD3       WFSDI
WENMOON    WEPRA      WERFKD     WEROOFM    WESDAWG    WEST44     WESTWND    WETRIPN    WEWOTS     WFD7       WFSRT
WENNY2     WEPRAYZ    WERFNA     WEROW      WESEAL     WEST4TH    WESTY      WETRUK     WEWRITE    WFDQ97     WFSTRM
WENNY84    WEPS5      WERFR      WEROY      WESELEM    WEST7      WESTY03    WETRUK2    WEWRSTL    WFE        WFT1
WENOH      WEPSG3     WERFRDM    WEROYAL    WESELL     WEST74     WESTY1     WETRVL     WEWYNN     WFEAPRD    WFT9
WENRDOG    WER        WERFRE     WERP5U     WESELOH    WEST76     WESTY23    WETRY2     WEX        WFEPSED    WFTB
WENRICK    WER1       WERFREE    WERPH      WESERVE    WEST8      WESTY71    WETRYY     WEX3       WFERREL    WFTLVR
WENRLVR    WER1OF1    WERGEU     WERPNST    WESFAM     WESTAND    WESTYS     WETSRV     WEXLER     WFESTRK    WFU
WENRN      WER2HOT    WERGLAD    WERPRI2    WESGRL     WESTBLU    WESV       WETSU      WEXLR8     WFF1       WFW3
WENRWGN    WER2KBS    WERGOIN    WERPST8    WESH2OS    WESTBND    WESW45     WETSU1     WEXNER     WFFAB      WFW8
WENS10     WER3WLF    WERGONE    WERPSU     WESHINN    WESTBNT    WESWAY     WETSU2     WEXXTRA    WFFG47     WFWOF
WENS54     WER4OSU    WERGOOD    WERPSX4    WESHOW     WESTCO     WESWAY1    WETSU55    WEXY       WFFH1      WFY2
WENSDAY    WER4UK     WERGR8     WERPUPS    WESJR      WESTCST    WESWES     WETTERS    WEY2GO     WFFH2      WFYB
WENSGT     WER7       WERGUD     WERQ       WESK1      WESTDOG    WESWIFT    WETURN     WEYANDT    WFFH3      WFYMONY
WENSZ4     WER8DR     WERH1S     WERRD      WESK3R     WESTDW1    WESWINS    WETVETT    WEYELE     WFFH4      WFYPAID
WENT42     WER8EDR    WERHDZ     WERRND     WESKATE    WESTEAM    WESWON     WETWERK    WEYMUTH    WFFLMAO    WFYTRK
WENT4IT    WERACE     WERHERE    WERRR      WESKER     WESTEE     WESYNCH    WETWHIP    WEYN       WFFM       WG01
WENTE5     WERACE2    WERHIS     WERRRND    WESKI2     WESTEN1    WET        WETWILY    WEYONO1    WFFW       WG0811
WENTGIN    WERACIN    WERHPY     WERSAJW    WESKI4     WESTEND    WETAT2U    WETWO      WEYOUN5    WFFW2      WG1
WENTING    WERALL     WERHUMN    WERSC      WESKIII    WESTFAM    WETAUT     WETWORK    WEZ        WFFW8      WG10FOP
WENTPLD    WERALL1    WERHWP     WERSE      WESL3Y     WESTG1     WETB       WETWRK     WEZ5       WFFW9      WG121
WENTZ      WERAS1     WERIDE2    WERSEO     WESLA      WESTG8R    WETB2      WETZ       WEZ5G3B    WFG        WG1WGA
WENTZ32    WERAUDI    WERISR     WERSOIL    WESLA1     WESTGSD    WETB3      WETZ1      WEZAL      WFGFT      WG20
WENTZEL    WERAWOL    WERJPN     WERSQ      WESLDIT    WESTH4M    WETBOYS    WETZEL     WEZEBBY    WFH        WG26
WENUBLV    WERB       WERJS      WERTHER    WESLEY2    WESTI      WETBSMT    WETZL      WEZEE      WFH2       WG27
WENZELL    WERBBN     WERK       WERTLC     WESLEY3    WESTIE     WETDIRT    WETZPHD    WEZER33    WFH3       WG33888
WENZLER    WERBC      WERK4IT    WERTWD     WESLEY4    WESTIE2    WETDUB     WEUNIT     WEZIE59    WFH8       WG3816
WEOGOD1    WERBL5D    WERKCAR    WERUC      WESLEYJ    WESTIE3    WETDURT    WEUP       WEZIM3     WFHOUND    WG4
WEOGOD2    WERBLSD    WERKHRD    WERUD      WESLN      WESTIES    WETEACH    WEUP1      WEZMZM     WFILES1    WG4443
WEOHIO     WERBURG    WERKI      WERUN      WESLPRD    WESTIFF    WETEE      WEVALET    WEZRWON    WFISTER    WG46
WEOJLO     WERBUX     WERKIN     WERUN50    WESLY      WESTILR    WETFART    WEVALID    WEZSTOY    WFJR       WG5150
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WG623 | WGM2B | WH09DAT | WH962 | WHAT401 | WHBLMB | WHEEELR | WHEVER | WHINNY | WHISPYN | WHITIE |
| WG77 | WGMN26 | WH1 | WH979 | WHATA | WHBOY | WHEEEZY | WHEVER2 | WHINNY1 | WHISSEL | WHITJOY |
| WG83 | WGMO24 | WH1092 | WH98JH | WHATBOX | WHC2 | WHEEHA | WHEY | WHINOT | WHISTEN | WHITKAR |
| WG8CAIT | WGMO8 | WH11 | WH9D9Y | WHATBX | WHC3 | WHEEK | WHEYLNG | WHINY | WHISTLE | WHITKTN |
| WGA | WGN1 | WH1122 | WH9DEY | WHATCAM | WHC4 | WHEEL1 | WHEYVON | WHINYSS | WHISTLN | WHITL1 |
| WGACA | WGN2 | WH11TE | WHA | WHATDAT | WHCA01 | WHEEL2 | WHEZER1 | WHINYV | WHISTLR | WHITLAT |
| WGAQ | WGN4DOG | WH133 | WHA3 | WHATEV | WHCAR | WHEEL5 | WHEZY4 | WHINZ | WHIT | WHITLEY |
| WGAS | WGNBALZ | WH15KEY | WHA5AAB | WHATEV4 | WHCBEST | WHEEL8 | WHEZZY | WHIP1 | WHIT05 | WHITNEE |
| WGASFI | WGNBRN | WH1755 | WHAAAT | WHATEVA | WHCBYS | WHEEL82 | WHF | WHIP2 | WHIT1 | WHITNEY |
| WGATAP | WGNDADY | WH17GT | WHAAAT3 | WHATEVZ | WHCCHN | WHEELEN | WHF3 | WHIP50 | WHIT11 | WHITNOF |
| WGATAP7 | WGNGAL | WH1970 | WHAABAH | WHATF | WHCFARM | WHEELER | WHF330I | WHIP50H | WHIT13 | WHITNTE |
| WGATE | WGNLIFE | WH1DEY | WHAAT | WHATFUN | WHCFD1 | WHEELIE | WHFCAF1 | WHIP56 | WHIT21 | WHITOUT |
| WGATE1 | WGNLUV | WH1MSY | WHAATRN | WHATHUH | WHCHOC | WHEELIT | WHFCAF2 | WHIP6 | WHIT22 | WHITRAE |
| WGATOR | WGNLYF | WH1NER | WHABBIT | WHATIDO | WHCOLE | WHEELJK | WHFF | WHIP89 | WHIT3 | WHITRN |
| WGB | WGNNERD | WH1NNY | WHABLST | WHATIF | WHCOUWW | WHEELMR | WHFGG | WHIP94 | WHIT62 | WHITRO |
| WGB1 | WGNRICH | WH1PLD | WHACHOW | WHATIF1 | WHCPTS | WHEELN | WHG | WHIPA | WHIT711 | WHITRX |
| WGBD | WGNSFK | WH1PPET | WHACK | WHATIFF | WHCTRR | WHEELNG | WHG2 | WHIPAPL | WHIT92 | WHITS |
| WGBF4E | WGNUT | WH1PPLD | WHACKD | WHATIFS | WHD3 | WHEELNJ | WHG3 | WHIPCRM | WHITB1 | WHITS4U |
| WGBLAR | WGNWYF | WH1PPLE | WHACKED | WHATIS | WHD3Y | WHEELOF | WHG4 | WHIPDIP | WHITBAE | WHITS87 |
| WGC1 | WGODEP | WH1PSK1 | WHACKFK | WHATLMT | WHDAT | WHEELR4 | WHGHST | WHIPITG | WHITBOM | WHITSJ |
| WGC7Z | WGOFAST | WH1SK3Y | WHACKIT | WHATLS | WHDAY | WHEELR5 | WHGTENT | WHIPITS | WHITCH1 | WHITSND |
| WGDBTMN | WGOOSE | WH1SKEY | WHACKO | WHATMPG | WHDEMON | WHEELSS | WHH1 | WHIPKEY | WHITDWG | WHITSON |
| WGDIV | WGOTO | WH1SKY | WHACURA | WHATMUD | WHDEY1 | WHEELY | WHH2 | WHIPLD | WHITE | WHITT11 |
| WGDPPVG | WGP | WH1SPER | WHADDUP | WHATNME | WHDEY9 | WHEELZ4 | WHH4 | WHIPLED | WHITE04 | WHITT45 |
| WGDYAN | WGPCGR1 | WH1T3Y | WHAHOO | WHATNO | WHDEYY | WHEETWO | WHH5 | WHIPLSH | WHITE08 | WHITT8 |
| WGEAR | WGPMGR | WH1T3ZZ | WHAJDE | WHATPRO | WHDI | WHEEVO | WHHAATT | WHIPN | WHITE14 | WHITTA |
| WGERGEL | WGPO24 | WH1TE | WHALEII | WHATRD | WHDI807 | WHEEZ | WHHAT | WHIPPED | WHITE18 | WHITTA2 |
| WGFLGL | WGR7 | WH1TEY | WHALEMA | WHATRS | WHDNIT1 | WHEEZE | WHHATT | WHIPPER | WHITE22 | WHITTH2 |
| WGFLTF | WGRC | WH1TLOW | WHALEN | WHATS | WHDOIT | WHEEZEE | WHHEEEE | WHIPPET | WHITE24 | WHITTME |
| WGFWG | WGRC88 | WH1TN3Y | WHALER | WHATSAY | WHDY | WHEEZEY | WHHOABB | WHIPPIT | WHITE2V | WHITTS |
| WGG | WGROUP | WH1TNEY | WHALER1 | WHATSM9 | WHDY94 | WHEEZIE | WHHOOP | WHIPPLD | WHITE3 | WHITTY |
| WGGAEG | WGS | WH1TT3N | WHALEY | WHATSS | WHE3LZ2 | WHEEZY2 | WHHRRRR | WHIPPLE | WHITE4 | WHITTYJ |
| WGGJR | WGS1 | WH1TTEN | WHALEY2 | WHATSUP | WHEART | WHEEZYG | WHHS59 | WHIPPOW | WHITE50 | WHITWKY |
| WGGLBTZ | WGS3 | WH1TWLF | WHALEZ | WHATTA | WHEAT1 | WHEEZYY | WHHS90 | WHIPPTS | WHITE5O | WHITY |
| WGH1FAN | WGS4 | WH2 | WHALING | WHATTHA | WHEAT87 | WHELER | WHI | WHIPPY | WHITE6 | WHIWAIT |
| WGH4ME1 | WGS5 | WH2020 | WHALLAY | WHATTHE | WHEAT89 | WHELP | WHI5KEY | WHIPSKI | WHITE66 | WHIZ |
| WGH4US | WGS6 | WH2021 | WHALR | WHATTT | WHEATEN | WHELSUP | WHI7N3Y | WHIPTGT | WHITE67 | WHIZDOC |
| WGHCC | WGS7 | WH33L3R | WHAM | WHATTTT | WHEATFD | WHELZ | WHICH | WHIPYOU | WHITE7 | WHIZKID |
| WGHOG | WGS8 | WH33LIN | WHAM1 | WHATTUP | WHEATIE | WHELZ1 | WHICK | WHIRRR | WHITECR | WHIZMAN |
| WGHOST | WGS9 | WH33LS | WHAMMER | WHATUPB | WHEATJR | WHEN | WHICKER | WHIS | WHITED3 | WHIZR |
| WGHTLFT | WGSBKKM | WH33LS1 | WHAMMRZ | WHATUPG | WHEATN | WHENDEY | WHIDD | WHIS3D | WHITEEE | WHIZWIT |
| WGIBSON | WGSII | WH33LZ | WHAMMY1 | WHATV8 | WHEATNS | WHENZ | WHIFF10 | WHISK3 | WHITEHS | WHIZZER |
| WGIBTU | WGSIV | WH33LZ1 | WHAMO | WHATVER | WHEC | WHEP | WHIFFY | WHISK3Y | WHITEHT | WHIZZRR |
| WGIBTUN | WGSRATI | WH33RD | WHAMPWR | WHATVR | WHEC720 | WHER2 | WHIGJAM | WHISKE | WHITEJ | WHIZZY |
| WGID8N | WGSUS | WH33ZY | WHANAU1 | WHATZ | WHECGM | WHER2GO | WHIGS | WHISKER | WHITEKN | WHIZZY |
| WGIII | WGT1 | WH4LE | WHANAU2 | WHATZAT | WHEDOIT | WHERAMI | WHIKAT1 | WHISKR | WHITELI | WHJ |
| WGINTEY | WGTEFM | WH4LES | WHANDER | WHATZUP | WHEE | WHERE | WHILEE | WHISKR9 | WHITES1 | WHJF79 |
| WGJ911S | WGTETV | WH4ME | WHAP2 | WHAUPOH | WHEE1 | WHEREMI | WHIMS | WHISKY | WHITES2 | WHJII |
| WGK3RD | WGTFM | WH4OK | WHAPAAA | WHAWHAT | WHEE3 | WHERERU | WHIMS3 | WHISKY1 | WHITES3 | WHK |
| WGK928S | WGTK2MJ | WH4T3VR | WHAPIZZ | WHAWHO | WHEE35 | WHERMI | WHIMSE1 | WHISKYB | WHITESR | WHKII |
| WGKGJK | WGTNNZ | WH4TEVR | WHARRIS | WHAY3 | WHEE46 | WHERPSU | WHIMSY | WHISKYS | WHITEY1 | WHKNGHT |
| WGL | WGU | WH61 | WHARTON | WHAZAT | WHEEATA | WHERRY | WHIMSY1 | WHISMAN | WHITEY2 | WHKNME |
| WGL1 | WGUCFM | WH66888 | WHASAAB | WHAZE | WHEEDA | WHERSGG | WHIMZ | WHISNTN | WHITEYY | WHL |
| WGL3BUT | WGUNN | WH68 | WHASSUP | WHB | WHEEDLE | WHERSMY | WHIN3Y | WHISP | WHITEZ6 | WHL1 |
| WGLEN89 | WGWIN | WH69WH | WHASUP | WHB3 | WHEEE | WHETDRM | WHINE | WHISP3R | WHITFLD | WHL2 |
| WGLOSKI | WGWOOD | WH73 | WHAT1 | WHBCAM | WHEEE24 | WHETSEL | WHINEY | WHISPER | WHITFST | WHLAND |
| WGLRMAT | WGWTFA | WH87BD | WHAT1F | WHBCDB | WHEEEE | WHETSL | WHININ | WHISPR | WHITG | WHLCFT |
| WGLWRT | WGZ | WH8UP | WHAT3VR | WHBEAST | WHEEEE2 | WHETZ | WHINING | WHISPRR | WHITHOR | WHLCFT3 |

```
WHLEST8   WHOADEB   WHODEYB   WHONOZ    WHOSH     WHSII     WHTCOCO   WHTLION   WHTSHRK   WHUFC65   WHYNOT2
WHLEVAN   WHOADEY   WHODEYQ   WHONU     WHOSJOE   WHSK3RS   WHTCOLR   WHTLIT2   WHTSHUZ   WHUHOOO   WHYNOTI
WHLF      WHOADIE   WHODEYS   WHONXT    WHOSMYA   WHSKEY    WHTCRKR   WHTLITG   WHTSLA    WHUPCAB   WHYNOTT
WHLHRTD   WHOAGEN   WHODEYV   WHOO      WHOSNXT   WHSKRTN   WHTD1MN   WHTLNE    WHTSLUV   WHUPTDO   WHYNOTU
WHLILY    WHOAGRL   WHODEYY   WHOO5H    WHOSO     WHSKY03   WHTDA     WHTLOBO   WHTSNDZ   WHUTEVA   WHYNQT
WHLIT10   WHOAH     WHODIS    WHOODAT   WHOSREM   WHSKY1    WHTDEVL   WHTLTG    WHTSNEX   WHUTEVR   WHYNT
WHLLOK1   WHOAHOS   WHODIS4   WHOODLE   WHOSTOM   WHSKYNT   WHTDGRE   WHTLTGN   WHTSOL    WHUTMPG   WHYO3O3
WHLLOKI   WHOAJX    WHODISS   WHOOEY    WHOSURE   WHSLAX    WHTDMD    WHTLTN    WHTSON2   WHUTTHA   WHYOFCR
WHLN      WHOAMI    WHODMAN   WHOOG     WHOTATY   WHSPR     WHTDOG1   WHTLTN6   WHTSOW    WHUUT     WHYPHY2
WHLN17    WHOAMKM   WHODP     WHOOHOO   WHOTWHO   WHSPRWD   WHTDOG2   WHTLW     WHTSOX    WHUUUTT   WHYPHY3
WHLPKG    WHOANEL   WHODWHO   WHOOMBA   WHOUARE   WHSRDS    WHTDOIN   WHTMAG3   WHTSPRK   WHUWHU    WHYPHY4
WHLR      WHOANLE   WHODY85   WHOONE    WHOUP     WHSTICK   WHTDRM    WHTMAGC   WHTSQR    WHW1      WHYQYH
WHLS5     WHOANOW   WHODY9    WHOOO     WHOUWIT   WHSTLER   WHTE350   WHTMAR3   WHTSQRL   WHWHF     WHYRENT
WHLSHRK   WHOAPNY   WHODZL    WHOOOA    WHOV1AN   WHSTLIN   WHTE50H   WHTMARE   WHTSRNM   WHWK      WHYRJR
WHLSNME   WHOAREU   WHOELSE   WHOOOO    WHOVI4N   WHSTONE   WHTEBOY   WHTMDNT   WHTSRT6   WHWT      WHYROB
WHLSOM    WHOARHD   WHOEWHO   WHOOOOO   WHOVIEN   WHSVB     WHTECLD   WHTMGC7   WHTSTHT   WHWT8     WHYRUSH
WHLTG     WHOATJ    WHOG1     WHOOOPS   WHOVRUN   WHT30WL   WHTECLW   WHTMGE    WHTSTR    WHXXP     WHYSAVE
WHLTNG    WHOATS    WHOGALT   WHOOORU   WHOVYAN   WHT3OUT   WHTEHOT   WHTMGIC   WHTSUP1   WHY1AM    WHYSGUY
WHLYCLN   WHOBARU   WHOGIRL   WHOOOSH   WHOWHO    WHT3VA    WHTEMAX   WHTN      WHTSWAN   WHY9TO5   WHYSHON
WHLYCR8   WHOBNGL   WHOGZ     WHOOP13   WHOWNS1   WHT3VR    WHTEOT    WHTNBLU   WHTTFOX   WHYAKIA   WHYSHY
WHLYFUN   WHOBS     WHOHAHA   WHOOP2    WHOYAR    WHT5      WHTEOUT   WHTNGT    WHTTGR    WHYASK    WHYSLOW
WHLZVET   WHOBS71   WHOHAS    WHOOP2X   WHOZBAD   WHT9GHT   WHTEPNY   WHTNHT    WHTTHE    WHYBOLD   WHYSTOP
WHM       WHOCKY    WHOHER    WHOOP5    WHPAHOO   WHTABIT   WHTESNK   WHTNKLS   WHTTHEF   WHYBREW   WHYSYN
WHM2      WHOCNT    WHOHOO    WHOOPC    WHPAPL    WHTACE1   WHTETGR   WHTNME    WHTTL     WHYBSLO   WHYTBOI
WHMC3     WHOD      WHOISFI   WHOOPEE   WHPCRM    WHTADRG   WHTEVA    WHTNOIS   WHTTMON   WHYBTHR   WHYTBOY
WHMH1     WHOD15    WHOJEP    WHOOPIE   WHPH      WHTAGEM   WHTEVER   WHTNOIZ   WHTTOES   WHYDAH    WHYTDVL
WHMILEY   WHOD1S    WHOKN3W   WHOOPS    WHPH2     WHTAGOD   WHTEVR9   WHTNOW    WHTTRD    WHYDUBK   WHYTE
WHMJW     WHOD1SS   WHOKNEW   WHOOPSS   WHPH69    WHTAGUY   WHTEWLF   WHTNSE    WHTTRK    WHYENVY   WHYTEAF
WHMOCHA   WHOD3Y    WHOKNOS   WHOOPSY   WHPHLLC   WHTAIL    WHTFANG   WHTNUKL   WHTTRUK   WHYENYY   WHYTHO
WHMSGE    WHOD3Y1   WHOKNU    WHOOPTY   WHPITGD   WHTAKIA   WHTFIRE   WHTNW     WHTUGIV   WHYEVEN   WHYTLYZ
WHN50TH   WHOD3YY   WHOLEEO   WHOOPX2   WHPL5H    WHTALBM   WHTFLCN   WHTNWGN   WHTUSOW   WHYFARM   WHYTMAX
WHNE4ME   WHOD4L    WHOLESC   WHOOPZ    WHPLA5H   WHTALDY   WHTFLD    WHTOAKS   WHTUTHK   WHYFE     WHYTOU7
WHNIGHT   WHOD4Y    WHOLEU    WHOOR     WHPLSH1   WHTAMAN   WHTFTHR   WHTOF     WHTVET    WHYFEE    WHYTOUT
WHNIII    WHOD8Y    WHOLF     WHOORU    WHPLSH5   WHTAPIP   WHTGAS    WHTOUT    WHTW01F   WHYFLY    WHYTPNY
WHNNLKR   WHOD9Y    WHOLI     WHOOSA    WHPLWNE   WHTASAV   WHTGIRL   WHTOWL    WHTWAIL   WHYGO     WHYTRI
WHNPBC    WHODA2    WHOLI2    WHOOSH    WHPNSHK   WHTASNW   WHTGLD    WHTOWL1   WHTWALS   WHYGOD    WHYTRY
WHNUDI    WHODAA    WHOLIN1   WHOOSH2   WHPNWRK   WHTASV3   WHTGRL    WHTPEAK   WHTWEWR   WHYH8     WHYUCRY
WHO       WHODAAT   WHOLT3    WHOOT     WHPPLSH   WHTASVE   WHTGTI    WHTPNY    WHTWHAL   WHYH8ME   WHYUH8N
WHO1DAT   WHODAE    WHOLVSU   WHOOTIE   WHPSKLZ   WHTATRP   WHTHFK    WHTPRL    WHTWHIP   WHYH8TE   WHYUM4D
WHO1DEY   WHODART   WHOLWHT   WHOOTY    WHPTRON   WHTB1     WHTHOT3   WHTPRMT   WHTWHL    WHYIAM    WHYUMAD
WHO221B   WHODAT2   WHOM3     WHOOYEA   WHPTYDO   WHTBARN   WHTHOUS   WHTPWR6   WHTWHLE   WHYIOTA   WHYUS
WHO2U     WHODAT5   WHOMAD    WHOOZAT   WHQDEY    WHTBENZ   WHTHRSE   WHTR1CE   WHTWINE   WHYIWRK   WHYUSLO
WHO4      WHODAT9   WHOMADD   WHOPAYS   WHR2GO    WHTBFLO   WHTHSE2   WHTRA8T   WHTWLF    WHYJAY    WHYUWET
WHO6TH    WHODATB   WHOMAN    WHOPS     WHR2NXT   WHTBLU    WHTHSED   WHTRABT   WHTWLKR   WHYJR     WHYVON
WHO8MPI   WHODATI   WHOMANS   WHOQ      WHRAMI    WHTBLZE   WHTICE1   WHTRAM    WHTWOLF   WHYKNOT   WHYW8
WHO9DAT   WHODATS   WHOMARA   WHOR35    WHREAMI   WHTBMW    WHTISAY   WHTRAVN   WHTWTCH   WHYKNT3   WHYW8IT
WHO9DEY   WHODAZ    WHOMEE    WHORAY    WHRERWE   WHTBOI    WHTISIT   WHTRBBT   WHTWTR    WHYKNT4   WHYWA1T
WHO9EY    WHODE     WHOMEEE   WHORDEY   WHRFRAT   WHTBOYZ   WHTITDO   WHTRBIT   WHTXPLR   WHYLIE    WHYWHY
WHOA1     WHODE1    WHOMJ7    WHORIDE   WHRLWND   WHTBTCH   WHTITIS   WHTRNGR   WHTYSUE   WHYM3     WHYWHYZ
WHOA11    WHODE2    WHOMPS    WHORVET   WHRRWE    WHTCAMO   WHTITIZ   WHTROCK   WHTZ01    WHYMAD    WHYWORK
WHOA15    WHODEEY   WHON1ST   WHORYOU   WHRSBRN   WHTCAP    WHTIWNT   WHTROOK   WHTZ51    WHYME     WHYWRRY
WHOA2     WHODEY    WHONAKR   WHOSAH    WHRTHOG   WHTCAR    WHTKIKI   WHTROSE   WHTZOMB   WHYME1    WHYY
WHOAA     WHODEY1   WHONDA    WHOSANE   WHRUGO    WHTCHNL   WHTKNGT   WHTRVN    WHU1      WHYME2    WHYYNOT
WHOAAA    WHODEY5   WHONDA3   WHOSAYS   WHRVSH    WHTCHOC   WHTKNHT   WHTS14    WHUDAY    WHYME4    WHYZGUY
WHOAAAA   WHODEY6   WHONDS1   WHOSBAD   WHRWLF    WHTCHPL   WHTKNKL   WHTSAND   WHUDEY    WHYMEE    WHZ8
WHOABAC   WHODEY7   WHONERD   WHOSDAT   WHS1LEC   WHTCLAW   WHTKONG   WHTSGAS   WHUDIS    WHYMOM3   WHZBANG
WHOABB    WHODEY8   WHONEXT   WHOSE     WHSA7     WHTCLW    WHTLGHT   WHTSHDO   WHUFC     WHYNER    WHZNEXT
WHOABBY   WHODEY9   WHONEY    WHOSEIN   WHSHADO   WHTCNRY   WHTLIES   WHTSHDW   WHUFC1    WHYNOT1   WHZNTME
```

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WI01 | WICKD14 | WID3BDY | WIDOW69 | WIFEY20 | WIGZ28 | WIL5ON | WILDB | WILDROD | WILFAM6 | WILLCRY |
| WI1101 | WICKD19 | WIDBDY | WIDOWW | WIFEY23 | WIHIG | WIL8ISA | WILDBLL | WILDROS | WILFORD | WILLCUT |
| WI11IS | WICKD2 | WIDBILL | WIEDE02 | WIFEY29 | WIHL2NV | WILA712 | WILDBLU | WILDRU | WILGLO | WILLDIP |
| WI11OW | WICKD40 | WIDBODY | WIEDLES | WIFEY3 | WIHM | WILAMNA | WILDBOY | WILDRX8 | WILGMC | WILLEE |
| WI11RUN | WICKD46 | WIDDIE | WIEG8S | WIFEY36 | WII | WILB3R | WILDBS | WILDRZQ | WILHELM | WILLEE1 |
| WI11YJ | WICKD53 | WIDDLE | WIEGEHT | WIFEY4 | WIICKED | WILBAYA | WILDBUS | WILDRZR | WILHITE | WILLEE2 |
| WI1LRUN | WICKD59 | WIDDOES | WIEGS | WIFEY66 | WIIFIT | WILBDNE | WILDC | WILDS | WILIAMS | WILLEEE |
| WI33YS | WICKD64 | WIDDY | WIELAND | WIFEY77 | WIIIDE | WILBORN | WILDCAH | WILDS1 | WILID02 | WILLEEY |
| WI3KED | WICKD67 | WIDE | WIEMAN | WIFEY99 | WIIILD1 | WILBR | WILDCAR | WILDSD | WILIEJL | WILLET1 |
| WI7CH | WICKD72 | WIDE1 | WIEN3RS | WIFEYB | WIINGS | WILBRR | WILDCH | WILDSD1 | WILIMA | WILLEY1 |
| WI7SON | WICKDAF | WIDE2 | WIERY | WIFEYD | WIIRPSU | WILBRRR | WILDCHD | WILDSD5 | WILIRUN | WILLEYD |
| WI80 | WICKDC4 | WIDE392 | WIESIA | WIFEYJ | WIITCHY | WILBUH | WILDCR8 | WILDSD7 | WILIS23 | WILLEYW |
| WIAFE | WICKDC5 | WIDE70 | WIESMAN | WIFEYS | WIK | WILBUR | WILDDAI | WILDSDE | WILJO | WILLEZ |
| WIAINC | WICKDC6 | WIDEAF | WIESN | WIFEYVW | WIK1D | WILBURS | WILDDOC | WILDSOL | WILK | WILLEZE |
| WIANDT | WICKDC7 | WIDEASF | WIESO | WIFEYY | WIK1T | WILBYZ2 | WILDDRT | WILDTHG | WILK021 | WILLG1 |
| WIANT1 | WICKDC8 | WIDEBDY | WIESY01 | WIFF | WIKD | WILCAR | WILDE | WILDTK | WILK1 | WILLG3 |
| WIARA | WICKDGT | WIDEBEE | WIESY02 | WIFI7 | WIKD1LE | WILCATS | WILDE01 | WILDTKY | WILK14 | WILLGAP |
| WIAREPS | WICKDJ | WIDEBOY | WIETRO | WIFIBB | WIKD345 | WILCH1 | WILDE1 | WILDTNG | WILK1NS | WILLGAR |
| WIATA | WICKDME | WIDEBTM | WIETS | WIFIBO | WIKD392 | WILCH2 | WILDE2 | WILDTRK | WILK23 | WILLGLO |
| WIB | WICKDR8 | WIDECAT | WIEZA | WIFILIT | WIKDBIH | WILCHGP | WILDEI | WILDW | WILK6 | WILLH3 |
| WIB8 | WICKDRT | WIDEE | WIF | WIFISSS | WIKDC6 | WILCHUK | WILDELF | WILDWD | WILKAT | WILLI1 |
| WIBADGR | WICKDV8 | WIDEE93 | WIF33Y | WIFJEEP | WIKDCAT | WILCK | WILDER1 | WILDWGN | WILKE17 | WILLI3 |
| WIBBIT | WICKED | WIDEEYE | WIFAN | WIFNKDZ | WIKDCTY | WILCO | WILDER6 | WILDWKD | WILKE7 | WILLIAM |
| WIBBLY | WICKED2 | WIDEG | WIFASRS | WIFSWRX | WIKDEYE | WILCOX3 | WILDEST | WILDWLY | WILKER | WILLICH |
| WIBBY | WICKED3 | WIDEGD | WIFDHER | WIFT | WIKDFSN | WILCOXN | WILDEVO | WILDWMN | WILKES | WILLIE |
| WIBDGR | WICKED4 | WIDEHPS | WIFE1 | WIFY | WIKDGT | WILD | WILDFAM | WILDWND | WILKEYS | WILLIE1 |
| WICAL | WICKED6 | WIDEJL | WIFE17 | WIFY916 | WIKDGUD | WILD03 | WILDFIT | WILDWRX | WILKFH | WILLIE2 |
| WICAN | WICKED7 | WIDEJR | WIFE2 | WIFYSJP | WIKDM4 | WILD07 | WILDFL | WILDWUD | WILKIE | WILLIE4 |
| WICCA1 | WICKED8 | WIDEKAT | WIFE20 | WIG2 | WIKDPNY | WILD1 | WILDFLR | WILDY | WILKIN | WILLIE7 |
| WICCA13 | WICKED9 | WIDELD | WIFE391 | WIGBSTR | WIKDRAP | WILD10 | WILDFOX | WILDZ | WILKNS | WILLIEB |
| WICCA3 | WICKEDD | WIDENHI | WIFE912 | WIGG1 | WIKDRED | WILD11 | WILDFRE | WILDZ2 | WILKO | WILLIED |
| WICCA69 | WICKEDJ | WIDEONE | WIFEBAD | WIGGIE | WIKDRT | WILD13 | WILDFRS | WILDZ8 | WILKS | WILLIEG |
| WICCA97 | WICKEDL | WIDEOPN | WIFECAR | WIGGINS | WIKDSP | WILD146 | WILDGEM | WILDZL1 | WILL | WILLIEH |
| WICCAN | WICKEDS | WIDER70 | WIFECOP | WIGGITY | WIKDWCH | WILD17 | WILDGS | WILECEE | WILL1 | WILLIEN |
| WICCAN3 | WICKEDV | WIDERAM | WIFEE | WIGGLE6 | WIKDWIK | WILD1NE | WILDH | WILEDOG | WILL13 | WILLIEO |
| WICCED1 | WICKEDW | WIDERT | WIFEE1 | WIGGLES | WIKDWLD | WILD1S | WILDHRS | WILEE1 | WILL15 | WILLIET |
| WICCISH | WICKEDZ | WIDESRT | WIFEEE | WIGGLEZ | WIKDZ06 | WILD1U | WILDI | WILEE68 | WILL1LE | WILLIG |
| WICCKED | WICKET | WIDEWGN | WIFEES | WIGGOD | WIKEDC8 | WILD1X | WILDIFE | WILEE85 | WILL21 | WILLII |
| WICHER | WICKETT | WIDEY | WIFEEZ | WIGGS | WIKEDSS | WILD3 | WILDING | WILEEC | WILL3 | WILLIMS |
| WICHIE | WICKGG | WIDEZ | WIFELES | WIGGS1 | WIKI | WILD34 | WILDJP | WILEECO | WILL422 | WILLING |
| WICHIS | WICKHAM | WIDGE | WIFELFE | WIGGWE | WIKI79 | WILD3R | WILDKAT | WILEEGT | WILL427 | WILLIO |
| WICHITA | WICKI1 | WIDGET | WIFELIF | WIGGY | WIKID1 | WILD4UK | WILDLF | WILEETT | WILL495 | WILLIS |
| WICHMAN | WICKI5 | WIDH420 | WIFELYF | WIGGY12 | WIKIDGT | WILD50 | WILDLFE | WILEG | WILL4ME | WILLIS1 |
| WICHNHR | WICKID | WIDHA | WIFEMAD | WIGGY9 | WIKIDSS | WILD50H | WILDLIF | WILEMAN | WILL74 | WILLIS2 |
| WICHO | WICKIT | WIDKID | WIFEOFB | WIGHIVE | WIKILIO | WILD51 | WILDLNG | WILES53 | WILL95 | WILLIS4 |
| WICHWMN | WICKJ | WIDMAN1 | WIFES | WIGHT | WIKILKS | WILD6 | WILDM | WILETTA | WILLA | WILLISM |
| WICHY | WICKKED | WIDO | WIFESK9 | WIGHTGY | WIKKD | WILD68 | WILDMN5 | WILEY | WILLAB | WILLISS |
| WICHYPO | WICKLF | WIDO150 | WIFETOY | WIGHTMN | WIKKED | WILD73 | WILDMO | WILEY01 | WILLAH | WILLISY |
| WICIT | WICKLOW | WIDOBLK | WIFETRK | WIGIAT | WIKKID1 | WILD75 | WILDO | WILEY1 | WILLAM | WILLIT |
| WICK01 | WICKLSS | WIDOCON | WIFEWON | WIGIRLS | WIKNWAX | WILD76 | WILDOH | WILEY15 | WILLAMS | WILLITO |
| WICK05 | WICKMAN | WIDOKNG | WIFEY | WIGIRLY | WIKWTCH | WILD77 | WILDON3 | WILEY23 | WILLANE | WILLJAK |
| WICK1 | WICKOO7 | WIDOO | WIFEY03 | WIGLBUT | WIL | WILD777 | WILDONE | WILEY26 | WILLAR | WILLJR |
| WICK111 | WICKY2 | WIDOPEN | WIFEY09 | WIGLIFE | WIL2K24 | WILD83 | WILDPNY | WILEY50 | WILLARD | WILLKAT |
| WICK3D1 | WICKYLK | WIDOW | WIFEY1 | WIGMAN | WIL2LIV | WILD86 | WILDR1 | WILEY67 | WILLB06 | WILLKEV |
| WICK3DV | WICL1 | WIDOW1 | WIFEY13 | WIGS4U | WIL50N | WILDA10 | WILDRD | WILEYCO | WILLBLK | WILLLE |
| WICK3T | WICLINE | WIDOW13 | WIFEY16 | WIGSY | WIL50NS | WILDAF | WILDRDE | WILEYG | WILLBOK | WILLLEE |
| WICK77 | WICONI | WIDOW17 | WIFEY17 | WIGSY2 | WIL5JV | WILDAIR | WILDRIG | WILEYS | WILLBOY | WILLLLL |
| WICKD | WID2 | WIDOW67 | WIFEY18 | WIGVET | WIL5OJV | WILDAMG | WILDRNS | WILF | WILLCEE | WILLMAC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| WILLMD | WILLYS8 | WILSON7 | WIN1 | WINDRVR | WINFLD | WINJON | WINNG | WINTON6 | WIS8 | WISPRCR |
| WILLMS | WILLYSJ | WILSONA | WIN14U | WINDRX | WINFNTE | WINK1 | WINNI | WINTRRR | WISBBBP | WISS |
| WILLNAN | WILLYSW | WILSONG | WIN22JL | WINDSON | WINFREY | WINK10 | WINNICK | WINTRS | WISBON | WISSA |
| WILLNOW | WILLYT | WILSONH | WIN2WIN | WINDSOR | WING117 | WINK2 | WINNIE2 | WINU14 | WISBON3 | WISSDAN |
| WILLNYC | WILLYW | WILSONS | WIN4CHF | WINDU | WING1X | WINK328 | WINNIE5 | WINUC | WISBONE | WISTAR |
| WILLO | WILLYXX | WILSONT | WIN4EV | WINDUP | WING4TE | WINK45 | WINNIE8 | WINW1N | WISCH | WISTER |
| WILLO2 | WILLYZ | WILSONX | WIN4GOD | WINDWC | WING52 | WINK614 | WINNIEB | WINWATR | WISDM11 | WISTFUL |
| WILLO7 | WILLZ | WILSRN1 | WIN4ME | WINDWRD | WING6 | WINK86 | WINNIEC | WINWIN | WISDUMB | WIT4BLM |
| WILLOBE | WILLZ06 | WILSRVR | WIN4U | WINDY | WINGATE | WINK911 | WINNIEE | WINWIN2 | WISE01 | WIT4ME |
| WILLOH | WILLZ51 | WILSSON | WIN4VIN | WINDYAC | WINGDB | WINK92 | WINNIEJ | WINWIN3 | WISE04 | WITAG |
| WILLOSE | WILMA | WILSUEU | WIN4YOU | WINDYCT | WINGDI | WINKEE | WINNIEM | WINWIN4 | WISE1 | WITAY |
| WILLOW | WILMAA | WILSUN | WIN4YSU | WINDYD | WINGED1 | WINKEE2 | WINNING | WINWRLD | WISE10 | WITCH |
| WILLOW3 | WILMAAA | WILSVW | WIN5GRD | WINDYT | WINGEDB | WINKEY | WINNIP | WINWTUS | WISE1WV | WITCH01 |
| WILLOW4 | WILMAAT | WILSWFE | WIN7 | WINDYWU | WINGENT | WINKFIL | WINNLOS | WINX | WISE77 | WITCH1E |
| WILLOW8 | WILMAC | WILSWYF | WIN8 | WINDYYY | WINGER | WINKH | WINNN | WINX699 | WISE95 | WITCH2 |
| WILLOWB | WILMAR1 | WILSY2 | WIN9 | WINE12 | WINGFAN | WINKIE | WINNNG | WINXSS | WISEAZZ | WITCH22 |
| WILLOWC | WILMEO | WILT11 | WINABOO | WINE2GO | WINGFT | WINKIE1 | WINNNNG | WINZ33 | WISECO | WITCH31 |
| WILLPA | WILMER | WILT62 | WINAR20 | WINE30 | WINGGUY | WINKLE | WINNOLA | WION | WISECUP | WITCH3R |
| WILLPWR | WILMERE | WILTHN9 | WINAR23 | WINE39 | WINGHKY | WINKORG | WINNONE | WIP1 | WISEGAL | WITCH3Y |
| WILLROB | WILMGTN | WILTON | WINB1G7 | WINE4ME | WINGI | WINKPRT | WINNOW | WIP2 | WISEGRL | WITCH4 |
| WILLROC | WILMNC | WILTZEN | WINBET | WINE4SU | WINGIT | WINKS | WINNR | WIPCREM | WISEGYE | WITCH49 |
| WILLRUN | WILMOJR | WILTZON | WINBIG | WINE4US | WINGIT1 | WINKS1 | WINNY | WIPEOUT | WISEGYS | WITCH66 |
| WILLRVN | WILMORE | WILUCA | WINBTR | WINE60 | WINGIT2 | WINKSTR | WINNY81 | WIPER | WISEGYZ | WITCH71 |
| WILLS | WILMS | WILUMS | WINBURG | WINE70 | WINGIT3 | WINKVIL | WINNY88 | WIPGAME | WISEMAN | WITCH72 |
| WILLS1 | WILMSRN | WILVAIS | WINCBJ | WINE9 | WINGIT4 | WINKY | WINNYNG | WIPINC | WISEMEN | WITCHAF |
| WILLS64 | WILMTON | WILVER1 | WINCE | WINEABT | WINGIT5 | WINKY1 | WINO89 | WIPIT | WISEMN | WITCHE |
| WILLS65 | WILMZ31 | WILVER2 | WINCH5 | WINECTG | WINGIT6 | WINKY18 | WINOLA1 | WIPKREM | WISEN | WITCHEE |
| WILLS86 | WILNER1 | WILWIL | WINCHEL | WINEDOC | WINGJNT | WINKY2 | WINPLZ | WIPLA5H | WISERB | WITCHES |
| WILLSD | WILNIX | WILXTR1 | WINCHUP | WINEFAM | WINGM4N | WINKY2K | WINQUE | WIPLASH | WISETOY | WITCHH |
| WILLSON | WILNKAI | WILXTR2 | WINCSTR | WINEGRL | WINGMAN | WINKY5 | WINRAY | WIPN | WISEUP | WITCHI |
| WILLSUE | WILNKEL | WILY4X4 | WINCY | WINEGRY | WINGMEN | WINKY64 | WINRBTR | WIPPEL3 | WISEX5 | WITCHIE |
| WILLSV | WILNKY | WILYAKT | WIND | WINEHOP | WINGMN1 | WINKY7 | WINRINA | WIPPEL5 | WISH | WITCHIN |
| WILLTF | WILNLIL | WILYBUS | WINDAD | WINEKB | WINGN | WINKY95 | WINS | WIPPELS | WISH22 | WITCHK9 |
| WILLTOW | WILNORV | WILYG | WINDBLN | WINELLI | WINGR | WINMAV | WINS72 | WIPPLE | WISH4 | WITCHR |
| WILLTOY | WILNSYL | WILYGRL | WINDCTY | WINELUV | WINGS11 | WINMED | WINSB | WIPPY | WISH4IT | WITCHS |
| WILLU | WILNTON | WILYKID | WINDDMG | WINEME | WINGS4U | WINMIL | WINSKI | WIPS3BZ | WISHA | WITCHY7 |
| WILLUM1 | WILNZIP | WILYS15 | WINDED | WINEMKR | WINGS68 | WINMNY | WINSLPR | WIQAYA | WISHANW | WITCHY8 |
| WILLW1N | WILOBAY | WILYS49 | WINDERZ | WINEMXR | WINGS7 | WINN | WINSMIN | WIRAKXG | WISHCFT | WITCHYB |
| WILLWIN | WILOBY | WILYS77 | WINDFAL | WINENOT | WINGSI | WINN01 | WINSOME | WIRE | WISHD | WITCHYY |
| WILLY11 | WILOCOV | WILYUMS | WINDGOD | WINENOW | WINGSIN | WINN128 | WINSQ | WIRE1 | WISHGNX | WITCYWM |
| WILLY12 | WILOW | WILZARD | WINDMNY | WINEOH | WINGSS | WINN13 | WINSTN | WIREBYR | WISHLSS | WITE99 |
| WILLY1I | WILOWSJ | WILZHEN | WINDMP4 | WINEON | WINGSTP | WINN1E | WINSTN5 | WIRED | WISHLST | WITEBOX |
| WILLY41 | WILPLAY | WILZSTI | WINDMUP | WINEOS2 | WINGSUP | WINN1N | WINSUN | WIRED1 | WISHM3 | WITEBOY |
| WILLY5 | WILPWR | WILZWRD | WINDN69 | WINEPLS | WINGTFB | WINN1NG | WINSURF | WIRED2 | WISHMKR | WITEGLD |
| WILLY54 | WILPWR1 | WIM3R | WINDNC | WINEPLZ | WINGUP | WINN3R | WINT16 | WIRED3 | WISHNLS | WITEK |
| WILLY7 | WILPWR2 | WIMBLDN | WINDOG | WINEPOO | WINGY | WINN922 | WINT3R | WIRED93 | WISHWEL | WITEOUT |
| WILLY71 | WILR502 | WIMBLY | WINDOMN | WINEPRN | WINGY27 | WINNA4 | WINTER | WIREDOG | WISHY | WITEOWL |
| WILLY82 | WILRE | WIMER | WINDOW | WINERS | WINGZ | WINNA6 | WINTER1 | WIREIT3 | WISKE7 | WITEPWR |
| WILLYB1 | WILRISE | WIMERZ | WINDOW1 | WINERVA | WINI | WINNAR | WINTER2 | WIREMAN | WISKER | WITEWLF |
| WILLYBR | WILRN | WIMI711 | WINDOW3 | WINERX1 | WINI13 | WINND | WINTERA | WIRENUT | WISKEY | WITFARM |
| WILLYJ | WILRUN | WIMMY | WINDOWS | WINERY | WINIFRD | WINNDOG | WINTERC | WIRES2 | WISKRDO | WITFIRE |
| WILLYJR | WILRUNN | WIMOWEH | WINDOWZ | WINERY1 | WINIJ | WINNE | WINTERM | WIRK4IT | WISKRS | WITFIT |
| WILLYO1 | WILS80 | WIMOYO | WINDPWR | WINES4U | WINIMOM | WINNEE | WINTERS | WIRKIT | WISKY | WITFIT1 |
| WILLYP | WILSETE | WIMP | WINDR5 | WINESLR | WININ | WINNER | WINTHIS | WIRLWND | WISKYFX | WITGRT |
| WILLYS | WILSON | WIMPY1 | WINDRDR | WINETME | WINING | WINNER2 | WINTHPY | WIRTHIT | WISLR23 | WITH1T |
| WILLYS2 | WILSON2 | WIMPY2 | WINDRFT | WINETYM | WININS1 | WINNER5 | WINTLE | WIS1 | WISP | WITH2NZ |
| WILLYS4 | WILSON3 | WIMPYSJ | WINDROP | WINEYB | WINIT | WINNER6 | WINTLGT | WIS3 | WISPER | WITHAGE |
| WILLYS7 | WILSON4 | WIN | WINDRVN | WINFCC | WINJET | WINNERS | WINTN | WIS3S33 | WISPR | WITHAK |

```
WITHANE   WIXY     WJ8709   WJON      WKDAFVR  WKHRSE1  WKV7     WLD4CAS   WLDHOGS   WLDTHGM   WLFLEET
WITHANH   WIXYDJ   WJ888    WJP7      WKDCLWN  WKHS     WKW      WLD4K9S   WLDHR     WLDTING   WLFLN
WITHAQ    WIY      WJ8888   WJP8      WKDDETL  WKIDZL1  WKWARD   WLD4ND    WLDHRS    WLDTPT    WLFLUNA
WITHAWK   WIYAH    WJ99     WJPMTR    WKDFAST  WKIEWGN  WKWF     WLD4ROB   WLDHRSE   WLDTR4K   WLFMAN
WITHCJ    WIYOO    WJA1     WJPNU     WKDFOIL  WKINGL   WKYM75   WLD99GT   WLDHRTS   WLDTRAK   WLFMOON
WITHER    WIZ      WJANGEL  WJPT      WKDFUN   WKINGW   WKZEDED  WLDAISY   WLDIG4U   WLDTRAX   WLFP4K
WITHGOD   WIZ1     WJAP23   WJSDLS    WKDG     WKITLKI  WL       WLDALTA   WLDITUP   WLDTRIB   WLFPAC
WITHHER   WIZ1RL   WJAXN    WJSHAF    WKDGOOD  WKIWSI   WL1      WLDANCR   WLDIZMI   WLDTRK    WLFPAC5
WITHHIM   WIZ4RD   WJAZ     WJSKNDR   WKDGOTH  WKJ1     WL109    WLDANML   WLDJ      WLDTRKY   WLFPAC7
WITHLOV   WIZ69RD  WJB      WJSLMT    WKDGPSY  WKK      WL19     WLDB      WLDJPR    WLDTRVL   WLFPAK1
WITHME    WIZARD9  WJB1     WJSNGBS   WKDH     WKL      WL21628  WLDBIL    WLDK9     WLDTVLR   WLFPAK3
WITHPPL   WIZARDS  WJBSR    WJSR63    WKDH20   WKL1     WL24     WLDBILL   WLDKAT1   WLDTZL    WLFPAK7
WITHROW   WIZARDZ  WJBYRD   WJT4      WKDHRD   WKL4     WL26     WLDBLL    WLDKAT7   WLDVET    WLFPAK9
WITHU     WIZBANG  WJC      WJVR917   WKDKRMA  WKLPJL   WL27     WLDBLUE   WLDKD9    WLDVIK    WLFPAKK
WITHYOU   WIZDAKD  WJC1     WJW       WKDKT    WKLY     WL2JNG   WLDBNCH   WLDLF     WLDWILY   WLFPCK
WITLAW1   WIZEGUY  WJC3     WJW2ND    WKDLUNA  WKM      WL3344   WLDBOUR   WLDLIF    WLDWIND   WLFPCK1
WITMYWO   WIZEGYZ  WJCCNC   WJW7      WKDLVLY  WKM9     WL3BOBO  WLDBRNC   WLDLIFE   WLDWLLY   WLFPCK6
WITNIS1   WIZER    WJCIN93  WJW9      WKDMAG   WKMCREW  WL48     WLDBUC    WLDLYF    WLDWLY2   WLFPIR8
WITPRPS   WIZERD   WJD1     WJWLSW    WKDNEON  WKMNSTR  WL49     WLDBY     WLDMAN    WLDWMAN   WLFPK01
WITS      WIZETAI  WJDP     WJWO43    WKDPSA   WKNANGL  WL4LIFE  WLDCARD   WLDMAN1   WLDWMN    WLFPK02
WITSCHI   WIZETAX  WJEE815  WJWSR6    WKDPSAH  WKNBAKE  WL6      WLDCAT    WLDMOON   WLDWMN2   WLFPK03
WITSEND   WIZKID   WJERFM   WJZ3      WKDPSSA  WKND     WL60     WLDCAT3   WLDMSTG   WLDWRLD   WLFPK2K
WITSKOT   WIZMAG   WJFBALL  WK        WKDQN    WKNDA    WL6102   WLDCAT4   WLDMUST   WLDWST2   WLFPK5
WITSPIT   WIZMO    WJFLICK  WK1337    WKDRAVN  WKNDA4E  WL66     WLDCAT7   WLDNALA   WLDWST3   WLFRMNY
WITSYD    WIZOFO   WJFORTE  WK1820    WKDRID   WKNDCAR  WL66666  WLDCELT   WLDNAV    WLDWYF    WLFSBLD
WITT      WIZOFOZ  WJG1     WK1979    WKDSC8P  WKNDERS  WL798    WLDCHD    WLDNFR3   WLDYAK    WLFSONG
WITT10    WIZOP    WJH1     WK1993    WKDSHLB  WKNDFN   WL814    WLDCHIC   WLDNSMD   WLDYETI   WLFSPT
WITT1O    WIZOZA   WJH2     WK2010    WKDSLOW  WKNDFUN  WL904    WLDCHLD   WLDO      WLEBEMN   WLFSTNG
WITT63    WIZOZZ   WJHERH   WK2020    WKDSQN   WKNDHME  WL93     WLDCHRE   WLDO185   WLECYTE   WLFUNDC
WITT82    WIZQ101  WJHFL    WK24      WKDSRT4  WKNDR    WLA8     WLDCOTE   WLDPAIR   WLEE      WLFVAIN
WITT95    WIZRD    WJHII    WK2FURY   WKDTRTL  WKNDRIG  WLADY    WLDCRFT   WLDPNGN   WLESTYL   WLFWICH
WITTAIL   WIZRD01  WJIMGT   WK328     WKDUC    WKNDRYD  WLAFADE  WLDCRZY   WLDPONY   WLEW02    WLFWOOD
WITTE1    WIZRD10  WJJ2     WK392     WKDWGN   WKNDTOW  WLAPBP   WLDCTJO   WLDR87    WLEYE     WLFWTCH
WITTEA2   WIZRD2   WJJ5     WK4CATS   WKDWICH  WKNDVAN  WLAS3    WLDCTS    WLDRCE    WLEYKNG   WLFYPAW
WITTEN    WIZRDOZ  WJJR     WK4GRFE   WKDWINE  WKNDZ    WLAWXVI  WLDDRT2   WLDRIDR   WLF       WLG1
WITTER    WIZUMI   WJJSJ    WK4IT     WKDWND   WKNFN    WLAY     WLDER     WLDRNES   WLF1      WLGEESE
WITTGAM   WIZWIFE  WJK      WK4KDZ    WKDWRB   WKNFUN   WLBB30   WLDEYEZ   WLDRNS    WLFANGL   WLGS
WITTING   WIZWIT   WJKWDK   WK63      WKDWTCH  WKNG4US  WLBDUN   WLDF1RE   WLDRNS5   WLFBANE   WLH
WITTLD    WIZZ     WJL1     WK946     WKDYFUN  WKNMOM5  WLBNEXP  WLDF1WR   WLDRNSS   WLFBEAR   WLH3
WITTLE1   WIZZO    WJL2     WK99      WKE      WKNPNUB  WLBV1    WLDF7WR   WLDROVR   WLFBNE    WLH5
WITTON    WIZZR    WJLB51   WK9999    WKED     WKOFART  WLC      WLDFIR    WLDRSGF   WLFBRG    WLH8
WITTUXC   WIZZRD   WJLDY    WK9SCOM   WKEDFST  WKPGGRV  WLC2MF   WLDFIRE   WLDRUTZ   WLFCADI   WLHFJH
WITTY     WIZZZ1   WJLI     WK9SINC   WKENDPL  WKR      WLC7     WLDFLR1   WLDRVR    WLFD16    WLHGRND
WITTY2    WJ128    WJM      WKA       WKENDR   WKRAKF   WLC8     WLDFLR7   WLDRWFE   WLFDAD    WLHJR
WITTY5    WJ13     WJM1     WKA4EVA   WKERBE   WKRED    WLCADDY  WLDFLW    WLDRYDE   WLFEET    WLHNG
WITULO    WJ168    WJM9     WKAMP1    WKERNDS  WKRP1    WLCCHC   WLDFLWR   WLDS1DE   WLFEPAK   WLHOG
WITUSLO   WJ1688   WJMC     WKANDA    WKESURF  WKRP1OS  WLCCHC8  WLDFR     WLDSAGE   WLFEPK5   WLHUNG
WITWER    WJ268    WJMIII   WKATGG    WKFORIT  WKRP25   WLCERT   WLDFRE    WLDSIDE   WLFF6PK   WLHUNG1
WITWIKY   WJ367    WJMM74   WKB       WKG      WKRP5    WLCIV    WLDFROG   WLDSLM    WLFFMLY   WLHUNG3
WITWITT   WJ37     WJMMDM   WKB1      WKG7     WKRP9    WLCM2JP  WLDFUN    WLDSOUL   WLFG      WLIME
WITWOO    WJ3ENT   WJMMEKK  WKBYYE    WKGT     WKRPTV   WLCM2OH  WLDFYRE   WLDSTNG   WLFG1RL   WLITE
WITZY     WJ3PM1   WJMOMMA  WKC2      WKHARD   WKRTXRG  WLCMHM   WLDGRN    WLDSTYL   WLFGNG    WLITNG6
WITZY1    WJ40     WJMX1    WKC4      WKHMJW   WKRUSE   WLCMHME  WLDGRNY   WLDSUBI   WLFGRAY   WLITRUN
WIUGRAD   WJ44     WJNII    WKCLBR1   WKHORSE  WKS6     WLCMHOM  WLDHAPI   WLDSURF   WLFGRL    WLJ
WIVES     WJ5918   WJO325I  WKD       WKHPHD   WKSLIDA  WLCTAXS  WLDHARE   WLDT1NG   WLFGRY    WLJ2
WIX       WJ66     WJO540X  WKD1      WKHRD    WKSTK    WLD1     WLDHART   WLDTANG   WLFHND1   WLK
WIX1      WJ723    WJO635I  WKDA4EV   WKHRDR   WKUP111  WLD1SS   WLDHG     WLDTHG    WLFHNTR   WLK3
WIXOM     WJ771    WJOHNSN  WKDADED   WKHRORG  WKUPLV   WLD3RNS  WLDHNYB   WLDTHG9   WLFHOND   WLK4WES
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WLKBYF8 | WLOVE | WLVRN1 | WM3JEM | WMFM96 | WMPHOTO | WMWWW | WNDFALC | WNDTHPY | WNGSUIT | WNTCUP |
| WLKER | WLQ2 | WLVRNE | WM4555 | WMFP92 | WMPLITD | WMYAN | WNDFALD | WNDTHRP | WNGWAY | WNTDIT |
| WLKGHRT | WLQUISE | WLVRNE1 | WM4EVER | WMFRAN2 | WMPPJP5 | WMYER | WNDFL14 | WNDTRPY | WNHO26 | WNTER |
| WLKMAN | WLR1 | WLVRNS | WM521 | WMG | WMPRDP | WMYWOES | WNDFL15 | WNDWMN | WNHOTV | WNTFOLD |
| WLKN2NO | WLR5 | WLVRNS1 | WM5220 | WMGJ49 | WMPSHHH | WN | WNDFL16 | WNDWMN1 | WNICOLE | WNTFOOD |
| WLKNCHK | WLR7 | WLVRNZ1 | WM5221 | WMHSON | WMR | WN1WN2 | WNDHNDS | WNDY | WNIDPOO | WNTHCRD |
| WLKNFOG | WLR8 | WLW3 | WM55 | WMII | WMRTN | WN23 | WNDIBRD | WNDY813 | WNIN83 | WNTHCWD |
| WLKNGA | WLRDDWB | WLWELLR | WM568 | WMILOUS | WMRWVA | WN25 | WNDLUST | WNDYACR | WNIPRAY | WNTHDIT |
| WLKNLIC | WLRHLR | WLWI | WM59 | WMINSTR | WMRWY | WN2BAZ | WNDMAYR | WNDYBRD | WNITRO | WNTHEDT |
| WLKNLUV | WLRN4PI | WLWII | WM6017 | WMIV | WMS | WN2COLE | WNDNCR | WNDYCTY | WNJ | WNTR |
| WLKNPWS | WLRTRK3 | WLWIV | WM606 | WMJNN | WMS2 | WN4555 | WNDNRHR | WNDYHLL | WNJBALD | WNTR19 |
| WLKOFF | WLRUN | WLWLG | WM63 | WMJONES | WMS6 | WN48 | WNDNRSE | WNDYJO | WNK | WNTR4X4 |
| WLKON | WLRUS | WLWLSR | WM649 | WMJRHD | WMSBRG4 | WN4GIP | WNDOGUY | WNDYLDY | WNK3 | WNTRBDR |
| WLKRDZN | WLRUS99 | WLWO1 | WM666 | WMK | WMSCR3W | WN503 | WNDOMAN | WNDYPN | WNKCKAS | WNTRBM |
| WLKRTRT | WLRWVA | WLWSPR | WM765 | WMKAM | WMSCURY | WN63YRS | WNDOMN | WNDYPT | WNKLR | WNTRCAR |
| WLKRTX | WLS | WLX | WM766 | WMKL485 | WMSEEKH | WN65YRS | WNDPWR | WNE2PHL | WNKNSML | WNTRFUN |
| WLKTALL | WLS3 | WLY | WM82 | WMKM | WMSI | WN9249 | WNDPWRD | WNECELR | WNKWNK | WNTRGRL |
| WLKTLL | WLS5 | WLY1 | WM8411 | WMKNOTT | WMSIII | WN93 | WNDR | WNED | WNLND | WNTRKRN |
| WLKTLNE | WLS7 | WLY5 | WM87 | WMLAWOH | WMSINTL | WNA | WNDR1 | WNEK6 | WNMG | WNTRN |
| WLKTPLK | WLS8 | WLY7 | WM88 | WMLEE | WMSOL | WNABAJP | WNDR9 | WNELSON | WNMVWNM | WNTRPNY |
| WLKTRT | WLS9 | WLYBGR | WM888 | WMLVLUP | WMSOLH2 | WNABAMG | WNDRBAR | WNFAITH | WNMWM | WNTRWGN |
| WLKWGOD | WLSBOSS | WLYBUG | WM88888 | WMM2 | WMSON02 | WNABCDN | WNDRBEC | WNFDLF1 | WNMWMNW | WNTRWND |
| WLLACE | WLSDMS | WLYCYOT | WM90 | WMMG84 | WMSON1 | WNABEVO | WNDRER | WNFLD | WNMWNWM | WNTSETL |
| WLLBMN | WLSEND | WLYEFAN | WM913 | WMMH04 | WMSONS | WNABS15 | WNDRFL | WNFLDLF | WNNARCE | WNUTZ |
| WLLBNG | WLSHGNG | WLYG | WM9361 | WMML61 | WMSTG | WNABWRX | WNDRLAN | WNFNTN | WNNGCN | WNWMNMN |
| WLLET | WLSHPNY | WLYGRLS | WM9499 | WMMOM | WMSWYFE | WNAGOLF | WNDRLDG | WNG | WNNING | WNWN |
| WLLGHBY | WLSL | WLYOUNG | WM9823 | WMMP | WMT | WNAJCBX | WNDRLN | WNG1T | WNNNBC | WNWRN |
| WLLHNG | WLSNCRW | WLYSGP | WMA1 | WMMR329 | WMT7 | WNAPLAY | WNDRLND | WNG2NUT | WNNNNBC | WNZWAZ |
| WLLIRUN | WLSNEXC | WLYTNY | WMA4 | WMMS101 | WMTECH | WNARACE | WNDRLNZ | WNGCHUN | WNOICE | WO |
| WLLMS | WLSNFAM | WLYWRLD | WMACK | WMMS107 | WMTELL | WNARAYC | WNDRMEL | WNGD1 | WNOJ79 | WO1FBRG |
| WLLOFD1 | WLSNSS | WLZ5 | WMAMBA | WMMTKY | WMTGG | WNARCE | WNDRMMA | WNGD2 | WNPGO | WO1FDOG |
| WLLOWE | WLSNWF1 | WLZCADI | WMASON | WMMWMMW | WMU | WNBAGO | WNDRMN | WNGDELE | WNPLSH | WO1FMAN |
| WLLRN | WLSNWF2 | WLZKWGN | WMAW4 | WMMWMWM | WMU1 | WNBAMOM | WNDRNNR | WNGFELD | WNPMF26 | WO1FPCK |
| WLLRUN | WLSNWIF | WM0151 | WMB1 | WMMWNMW | WMUART | WNC | WNDRNR | WNGHLMT | WNPT618 | WO2 |
| WLLWRM | WLSON6 | WM1004 | WMB2TMB | WMN | WMVANCE | WNC1 | WNDROM | WNGIT | WNQ | WO2FW |
| WLLY17 | WLSSAS | WM1112 | WMBADIO | WMN1 | WMVET | WNC2 | WNDRPNY | WNGKING | WNRCRCL | WO44 |
| WLLY56 | WLSTWTY | WM1134 | WMBARD | WMN2BLM | WMVET1 | WNCH5TR | WNDRR | WNGLDER | WNRDGS | WOABALT |
| WLLYMBL | WLTDO | WM12 | WMBAZA | WMN7 | WMVNMWV | WNCHELL | WNDRRS | WNGLDY | WNRDGZ | WOACAUS |
| WLLYSJP | WLTDSY | WM1209 | WMBRG2 | WMNA2 | WMW | WNCHIME | WNDRTRK | WNGLT | WNRDOGS | WOAH |
| WLLYWRD | WLTH4U | WM122 | WMBRG3 | WMNCRCL | WMWAGER | WNCN8V | WNDRTWN | WNGMAN | WNRLND | WOAHH |
| WLLYWST | WLTHR71 | WM16 | WMBURR | WMNDRVR | WMWAJ5 | WNDAJ | WNDRVN | WNGMAN1 | WNRMBL | WOAHHH |
| WLLZHY | WLTNING | WM161 | WMC4 | WMNHNT2 | WMWBLW | WNDAMAE | WNDRW | WNGMN | WNRRDG | WOAHPAL |
| WLM | WLTR24 | WM17 | WMCMC5 | WMNHRT | WMWHOA | WNDAVSN | WNDRWHP | WNGMOM | WNRVLL | WOAHRSY |
| WLM4JEM | WLTRWHT | WM18 | WMCPIB | WMNMNWM | WMWIN | WNDAWMN | WNDRWIZ | WNGMUM | WNRWM | WOAI957 |
| WLMARKR | WLTRWIT | WM1932 | WMD3 | WMNMW | WMWM | WNDB3DR | WNDRWL | WNGN1T | WNS9 | WOAIGOU |
| WLMGT | WLTSALL | WM1967 | WMD7WV | WMNNBLK | WMWM1 | WNDBDR | WNDRWLL | WNGNIT | WNSB1G | WOAK871 |
| WLMJAM | WLTWO | WM1OE | WMDIII | WMNNLUV | WMWM2 | WNDBLN | WNDRWM1 | WNGNT2 | WNSFLN | WOAN3LY |
| WLMKMM | WLTZLVR | WM2008 | WMDLLD | WMNOLTR | WMWMMWM | WNDCHIL | WNDRWM4 | WNGRD1 | WNSMI | WOANOPE |
| WLMMMM | WLU | WM2011 | WMDM | WMNTRKR | WMWMW | WNDDNCR | WNDRWM5 | WNGRD2 | WNSTEX | WOAOW |
| WLMS | WLUHOF | WM2017 | WMDM1 | WMNUP | WMWMWMM | WNDDNP | WNDRWN | WNGRDM | WNSTN | WOAPAPA |
| WLMTWON | WLVEREN | WM2022 | WMDM69M | WMNVET | WMWMWMW | WNDDTGR | WNDRWOM | WNGRDNR | WNSTN1 | WOBABY |
| WLN4 | WLVERNE | WM217 | WMEANS | WMNVT | WMWMWWM | WNDER | WNDRX | WNGS7 | WNSTON | WOBBA |
| WLNGTN | WLVPCK | WM22 | WMERCUR | WMNWM | WMWOODS | WNDERER | WNDRYDR | WNGS8 | WNT | WOBBL |
| WLO1 | WLVPCK2 | WM28 | WMF | WMOON1 | WMWS4 | WNDERFL | WNDSOR | WNGSFN | WNT2BLV | WOBBLE |
| WLO2 | WLVREEN | WM32 | WMFB | WMOORE | WMWTSO | WNDERR | WNDSPRT | WNGSHTR | WNT2PLA | WOBBLES |
| WLOD681 | WLVRENZ | WM3227 | WMFC19 | WMOSS23 | WMWWMMW | WNDERWM | WNDST | WNGSLVL | WNT2R8C | WOBBLZZ |
| WLONE | WLVRIN3 | WM339 | WMFM1 | WMOTAZ | WMWWMW | WNDFALA | WNDSTAR | WNGSPN | WNT2RAC | WOBNTLY |
| WLORVFM | WLVRINE | WM38 | WMFM23 | WMPEARL | WMWWMMW | WNDFALB | WNDSWPT | WNGSRD | WNTBKDN | WOC |

```
WOC1       WOHRSEY    WOLF48     WOLFFY     WOLFY51    WOMPUS     WONLOVE    WOODCAD    WOODWAY    WOOFIES    WOOLYUM
WOC2       WOHVCKY    WOLF4R     WOLFG      WOLFY7     WOMPX2     WONN50     WOODDY     WOODWIL    WOOFOWO    WOOMER
WOCF       WOHVIKY    WOLF5      WOLFG13    WOLFY8     WOMSTA     WONNDAF    WOODEE     WOODWRD    WOOFPUP    WOOMINI
WOCHA      WOISSHE    WOLF52     WOLFGNG    WOLFYY     WOMVET     WONNE      WOODER     WOODWRK    WOOFR      WOOMPA1
WOCHAO     WOJAK      WOLF53     WOLFGRA    WOLFZ      WOMVP      WONNIE     WOODESQ    WOODWRX    WOOFS      WOONA
WOCHOUT    WOJAPRN    WOLF55     WOLFGRY    WOLKO6     WOMYN      WONOF1     WOODFLR    WOODY12    WOOFS1     WOOO222
WOCII      WOJE       WOLF59     WOLFGT     WOLLO      WON        WONONE     WOODGLU    WOODY13    WOOFTER    WOOO72
WOCK       WOJI1      WOLF6      WOLFH      WOLO       WON1       WONTBL8    WOODHLR    WOODY14    WOOFWGN    WOOODS
WOCKY      WOJI2      WOLF60     WOLFHDW    WOLOLO     WON2X      WONTCME    WOODI      WOODY16    WOOFWUF    WOOODY
WOCKYY     WOJO1      WOLF65     WOLFHND    WOLPH      WONAGN     WONTHE     WOODIE3    WOODY18    WOOFY      WOOODZ
WOCNB      WOJO3      WOLF66     WOLFHNT    WOLPH3     WONB1G     WONTHE1    WOODIEE    WOODY21    WOOFY1     WOOOF
WOCNURS    WOJO33     WOLF69     WOLFI      WOLPHI     WONBET     WONTHIS    WOODIES    WOODY22    WOOG       WOOOFN
WOCOH      WOJO5      WOLF6PK    WOLFI3     WOLPPAC    WONBMW     WONTON     WOODJLU    WOODY24    WOOG21     WOOOHIO
WOCRN      WOJO7      WOLF7      WOLFIE1    WOLPS      WONCENT    WONTONS    WOODL9     WOODY2O    WOOGIE     WOOOJKU
WODAHS     WOJOONE    WOLF70     WOLFIE3    WOLSEY     WOND3RW    WONTRUN    WOODMD     WOODY43    WOOGITY    WOOOKIE
WODARD7    WOJOS50    WOLF72     WOLFIE6    WOLTZ      WONDAH     WONTSUM    WOODMK5    WOODY48    WOOGLY     WOOOO
WODAT      WOJOSC6    WOLF74     WOLFIE7    WOLV1      WONDAY     WONTTAP    WOODN1     WOODY67    WOOGOO     WOOOOD
WODAY      WOJOTWO    WOLF777    WOLFIE8    WOLV30     WONDER     WONTYOU    WOODNOC    WOODY82    WOOGUY     WOOOOF
WODEN      WOJTEK     WOLF78     WOLFIEE    WOLV3S     WONDER1    WOO        WOODOGG    WOODY88    WOOHAHA    WOOOOO
WODEY      WOJVERN    WOLF795    WOLFIEZ    WOLVBLU    WONDER4    WOO4       WOODOGR    WOODYBO    WOOHOO     WOOOOOF
WODFORD    WOJWAGN    WOLF8      WOLFIT     WOLVES     WONDERG    WOO6       WOODPKR    WOODYC     WOOHOO4    WOOOOOO
WODHORE    WOJYOYO    WOLF87     WOLFIX     WOLVES1    WONDERN    WOOAHAE    WOODRAT    WOODYD     WOOHOO9    WOOOOSH
WODKA      WOK1       WOLF888    WOLFKAN    WOLVES2    WONDERS    WOOB       WOODRC     WOODYH     WOOHRSY    WOOOOT
WODOG      WOKE       WOLF9      WOLFMAN    WOLVES9    WONDFUL    WOOBACK    WOODROW    WOODYI     WOOHU      WOOOSH
WODWARD    WOKEAF     WOLF90     WOLFMBL    WOLVGRL    WONDR      WOOBAR     WOODRSN    WOODYOH    WOOJEEP    WOOOT
WOEM       WOKEN1     WOLF911    WOLFMN     WOLVIE     WONDRER    WOOBARU    WOODRUF    WOODYPT    WOOK133    WOOOW
WOES1      WOKENUP    WOLF93     WOLFMN1    WOLVR1N    WONDRN3    WOOBIE     WOODRUM    WOODYS1    WOOK1E     WOOOWEE
WOETY      WOKESHA    WOLF95     WOLFMOM    WOLVREN    WONDRRN    WOOBL      WOODS      WOODYS2    WOOK1EE    WOOP1G
WOEWAY     WOKO       WOLF99     WOLFNOE    WOLVRIN    WONDRUS    WOOBLZ2    WOODS1     WOODYS6    WOOKAS     WOOPER
WOFA       WOL        WOLFATK    WOLFONE    WOLVRN     WONDRW     WOOBOO     WOODS11    WOODYSR    WOOKEE     WOOPH
WOFAASE    WOLANZK    WOLFBRG    WOLFP6     WOLVRN1    WONDRWM    WOOBS      WOODS22    WOODYSS    WOOKEEE    WOOPIG
WOFAIL     WOLARY1    WOLFBRO    WOLFPAQ    WOLVRN3    WONDRWN    WOOCHOO    WOODS47    WOODYY     WOOKEEF    WOOPIGG
WOFATEE    WOLARY2    WOLFCAT    WOLFPAW    WOLVRNE    WONDS1     WOOCUBS    WOODS5     WOODYZ     WOOKEN1    WOOPS
WOFEAR     WOLASI7    WOLFD3N    WOLFPC     WOLVRNN    WONDWM     WOOD       WOODS5O    WOODZ28    WOOKI      WOOPSI
WOFF       WOLCOTT    WOLFDAD    WOLFPK1    WOLVRNZ    WONDWMN    WOOD06     WOODS7     WOODZY     WOOKI3     WOOPSIE
WOFF2      WOLEVER    WOLFDG     WOLFPK2    WOLVZ      WONDWOM    WOOD1      WOODS85    WOOEY      WOOKIE     WOOPT
WOFFORD    WOLF       WOLFDG2    WOLFPK4    WOLYEK     WONDY      WOOD14     WOODS88    WOOF       WOOKIE1    WOOPTDO
WOFGANG    WOLF020    WOLFDN     WOLFPK6    WOM3N      WONELLY    WOOD2      WOODS9     WOOF13     WOOKIE3    WOOPTY
WOFHND     WOLF073    WOLFDOG    WOLFPK9    WOM8AT     WONG       WOOD20     WOODSC     WOOF14     WOOKIER    WOOPTYY
WOFLFJC    WOLF1      WOLFE1     WOLFPUP    WOMAC      WONG08     WOOD3      WOODSDE    WOOF24     WOOKIEZ    WOOPYDO
WOFMAN1    WOLF11     WOLFE12    WOLFPV     WOMAN      WONG1      WOOD36     WOODSEA    WOOF2U     WOOKOUT    WOOS4H
WOFMI6     WOLF113    WOLFE4     WOLFRAM    WOMANUP    WONG118    WOOD41     WOODSGC    WOOF4U     WOOKY      WOOS5H
WOFRUN     WOLF14     WOLFE5     WOLFRIC    WOMB       WONG14U    WOOD42     WOODSGT    WOOF50     WOOKY1     WOOSA
WOFWOF     WOLF1E     WOLFE57    WOLFRKR    WOMB4T     WONG888    WOOD4D     WOODSHP    WOOF54     WOOKY90    WOOSAA
WOFWOOF    WOLF1EB    WOLFE59    WOLFRT     WOMBA      WONGCAR    WOOD4RD    WOODSJ     WOOF6      WOOL       WOOSAAH
WOGAN      WOLF2      WOLFE66    WOLFRYD    WOMBAT     WONGSDE    WOOD5      WOODSPL    WOOF61     WOOL4U     WOOSABA
WOGAN3     WOLF216    WOLFE77    WOLFSC6    WOMBLI     WONGSYD    WOOD57     WOODSR     WOOF69     WOOLALA    WOOSAH
WOGGER     WOLF24     WOLFE9O    WOLFTAX    WOMENLI    WONGYE     WOOD70     WOODSS     WOOF74     WOOLAX     WOOSAHH
WOGGLES    WOLF2EB    WOLFEGT    WOLFTWO    WOML       WONIE52    WOOD717    WOODST     WOOF88     WOOLEY     WOOSHH
WOGKCN     WOLF2HD    WOLFEN     WOLFVAN    WOMMIE     WONIT      WOOD82     WOODSTK    WOOF911    WOOLF      WOOSHHH
WOGLIFE    WOLF2V     WOLFET     WOLFWGN    WOMN       WONK       WOOD89     WOODSUP    WOOFCAR    WOOLF2     WOOSLA
WOGZ       WOLF3      WOLFEY     WOLFY02    WOMNUP     WONK1      WOODALL    WOODSX3    WOOFENS    WOOLFIE    WOOSOC8
WOHELO     WOLF311    WOLFEYS    WOLFY04    WOMO       WONK2      WOODARD    WOODSY     WOOFER     WOOLI      WOOSPNY
WOHHRSY    WOLF37     WOLFEYY    WOLFY05    WOMPDJ     WONKA      WOODBUG    WOODSY1    WOOFF      WOOLIE     WOOSTAR
WOHNELY    WOLF3PK    WOLFEYZ    WOLFY13    WOMPFM     WONKA01    WOODBUS    WOODSZZ    WOOFFF     WOOLLVR    WOOSTER
WOHORSE    WOLF4      WOLFF      WOLFY2     WOMPM      WONKA1     WOODBY     WOODT      WOOFH1     WOOLOO     WOOSTNG
WOHORSI    WOLF44     WOLFF22    WOLFY25    WOMPR4T    WONKA5     WOODBY1    WOODTJ     WOOFIA1    WOOLRD     WOOSTY
WOHRLE     WOLF442    WOLFFIE    WOLFY50    WOMPRAT    WONKY      WOODC      WOODU      WOOFIE     WOOLY      WOOSWGN
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WOOT | WORDREV | WORM69 | WOTM | WOWWRX | WPF | WQ6699 | WR999LD | WRBLER | WREKNER | WRIDI |
| WOOTER | WORDSX3 | WORM76 | WOTM8 | WOWWTF | WPF1 | WQ711 | WRA17H | WRBLR | WREKRT4 | WRIG |
| WOOTNEE | WORDY | WORM87 | WOTNOW | WOWZ3 | WPFFWP | WQBOOKS | WRA3 | WRBLRZ | WRELOST | WRIGHT2 |
| WOOTNWF | WORFDS9 | WORMC4 | WOTNU | WOWZA | WPFL22 | WQLP904 | WRA4 | WRBRD | WREN1 | WRIGHT3 |
| WOOTSUP | WORG | WORME | WOTPLZ | WOWZAH | WPFL50 | WQNMLGB | WRA5 | WRBSAB | WREN13 | WRIGHT4 |
| WOOTWN | WORK | WORME1 | WOUD76 | WOWZAS | WPFL81 | WQQDY | WRAB62 | WRBUCKI | WREN2 | WRIGHT5 |
| WOOTY2X | WORK101 | WORMFAM | WOULD | WOWZER | WPG | WQQF | WRABBT | WRBWRX | WRENA | WRIGHT7 |
| WOOTYB | WORK1NG | WORMJR | WOULDY | WOWZERS | WPG1 | WQRTHOG | WRAC1 | WRC1 | WRENBOX | WRIGHT9 |
| WOOU71 | WORK247 | WORMM | WOULF | WOWZORA | WPGJTS | WQUESO | WRAC2 | WRC2 | WRENCH1 | WRIGHTJ |
| WOOVW | WORK2DO | WORMMAN | WOURMSY | WOWZR | WPGR378 | WQWYH | WRAFOOD | WRC4IOT | WRENCH2 | WRIGHTK |
| WOOWEE | WORK41T | WORMMMM | WOURMZY | WOWZZR | WPGR792 | WQX2 | WRAGLR | WRC5 | WRENCHN | WRIGHTS |
| WOOWHO | WORK4IT | WORMSON | WOURY01 | WOXOF | WPH1 | WR | WRAI7H | WRCHIEF | WRENFOX | WRIGHTT |
| WOOWOO | WORK4U1 | WORMXT4 | WOUSH | WOXY97 | WPHILLY | WR0770 | WRAITH1 | WRCHNT | WRENN | WRIGLEY |
| WOOWOO1 | WORKAH | WORMY | WOVC1 | WOYIBN | WPJ | WR118 | WRAITH2 | WRCHZ | WRENOTR | WRIGLY1 |
| WOOWOO2 | WORKB | WORNOUT | WOVC2 | WOYOII | WPJ4 | WR13DB | WRAITH5 | WRCKA | WRENRD | WRIGS |
| WOOWOO7 | WORKBAE | WORP9 | WOVENIN | WOYY | WPJAY | WR14 | WRAITH8 | WRCKER | WRENS | WRIGZ |
| WOOWOOZ | WORKBOO | WORPSPD | WOVU95 | WOZ | WPJEDI | WR16802 | WRAITHG | WRCKIT | WRENS1 | WRIHD |
| WOOWW | WORKCAR | WORQ4IT | WOW | WOZ4 | WPJOO46 | WR16LEY | WRAITHS | WRCKIT2 | WREQUAL | WRIIGH |
| WOOZ1 | WORKD4 | WORRIER | WOW1 | WOZ5 | WPJP1 | WR191 | WRAL | WRCKR99 | WRESOIN | WRILEY |
| WOOZ210 | WORKED | WORRRD | WOW4NOW | WOZO509 | WPKID | WR1GHT | WRAL2 | WRCL89 | WRESTLR | WRIOR |
| WOOZ48 | WORKER | WORRY | WOW8E1 | WOZSNCK | WPLGDL | WR1GHT1 | WRAMI | WRCS | WREX | WRIOR1 |
| WOOZA | WORKFLO | WORRY03 | WOWA34 | WOZSVET | WPM | WR1GHTS | WRANCH | WRCTHIS | WREX13 | WRIOR7 |
| WOOZI | WORKFRC | WORSCHE | WOWAJNZ | WP | WPM7 | WR1GL3Y | WRANGLE | WRD | WREXA | WRIS |
| WOOZIE | WORKHDR | WORSHIP | WOWC8 | WP1 | WPMC | WR1T3ON | WRANGLN | WRD2MOM | WREXI | WRISTEN |
| WOOZLE | WORKIE | WORSHP | WOWCAFE | WP1934 | WPMD | WR1T3R | WRANGLR | WRD2PDR | WREXX | WRISTO |
| WOOZLES | WORKIN | WORSHP1 | WOWCARD | WP1945 | WPMJR | WR1TE1T | WRANGO | WRDFAM | WREXY | WRIT66 |
| WOOZUL | WORKING | WORSHPR | WOWCC | WP1947 | WPMP | WR1TER | WRANGY | WRDFLEX | WREYRAY | WRITCEK |
| WOPAHOO | WORKLOL | WORST | WOWCLSC | WP1952 | WPMRLM | WR1TER1 | WRAP | WRDLE | WRF2 | WRITCUT |
| WOPLINE | WORKMAN | WORSTEL | WOWCRD | WP22 | WPMS1 | WR1TR | WRAP330 | WRDLIFE | WRF7 | WRITE |
| WOPONY | WORKMRE | WORTH | WOWCRD1 | WP2RIDE | WPNANGL | WR1ZZ | WRAP47 | WRDN | WRFJEN | WRITE02 |
| WOPPENS | WORKN | WORTH1T | WOWD | WP2TT | WPNIZD | WR2 | WRAPCEO | WRDN4 | WRFRAT | WRITE10 |
| WOPPO | WORKNG | WORTH3N | WOWDAD | WP30 | WPNS | WR248 | WRAPDVL | WRDODWN | WRFRD | WRITE4 |
| WOPPUS | WORKNK9 | WORTH7 | WOWDOG | WP33 | WPNX | WR2NEX | WRAPDWG | WRDPLAY | WRFRD1 | WRITE4U |
| WOPR | WORKNL8 | WORTHE | WOWDOGE | WP42 | WPNXOTC | WR2NEXT | WRAPGOD | WRDPRSS | WRFRD2 | WRITEI |
| WOPTOBR | WORKOUT | WORTHEN | WOWDUDE | WP525 | WPNXWLV | WR2NXT | WRAPGUY | WRDPSU | WRG1 | WRITEOH |
| WOPUP3 | WORKPHD | WORTHEY | WOWEEE | WP6 | WPNZ | WR300 | WRAPKNG | WRDPTNT | WRGHT1 | WRITER |
| WOPWOP | WORKRIG | WORTHW8 | WOWFCTR | WP73 | WPOOH | WR3CKIT | WRAPLFE | WRDSKNS | WRGHT22 | WRITER1 |
| WOR | WORKS | WORTHY | WOWGCLS | WP998DP | WPORTER | WR3DOC | WRAPOH | WRDSKNZ | WRGHTS | WRITER3 |
| WOR4IT | WORKS1 | WORTHY5 | WOWGRMR | WPA | WPOSTON | WR3NCH1 | WRAPP3R | WRDSMTH | WRGLR | WRITER6 |
| WOR8 | WORKS69 | WORWA | WOWICU | WPA4 | WPP5 | WR3XY | WRAPPD | WRDSMTR | WRGLY2 | WRITERS |
| WORBOY | WORKSOP | WORX89 | WOWIE | WPAB17 | WPPIBC6 | WR41TH | WRAPTEK | WRDTVL | WRGMER | WRITERX |
| WORCH67 | WORKT | WORZIE | WOWIE2 | WPAFB | WPR5 | WR450 | WRAPTOR | WRDUP | WRGROOT | WRITING |
| WORCH68 | WORKTRK | WOSA1 | WOWK | WPALBP | WPRIV | WR4670 | WRAPTR | WREATHS | WRGSIDE | WRITKUT |
| WORCH69 | WORKTRL | WOSAO | WOWLIV | WPANGA | WPRJR | WR49 | WRAPZ | WRECK | WRGSM | WRITON |
| WORCH70 | WORKU | WOSHY | WOWMAN | WPAT1 | WPRS | WR49BUG | WRASLIN | WRECK1 | WRGWAY | WRIZZ |
| WORCH72 | WORKWME | WOSIE | WOWNEAT | WPATH | WPRSNPR | WR49TOY | WRASTL2 | WRECK5 | WRGYFLD | WRJ |
| WORD1 | WORL1 | WOSIE1 | WOWOKGO | WPATSLA | WPS | WR4ITH | WRASTLE | WRECKA | WRH1 | WRJNKNS |
| WORD2MM | WORLD23 | WOSTMOG | WOWOMG | WPBROWN | WPSC78 | WR4PTOR | WRASTLR | WRECKED | WRHBENZ | WRK |
| WORDD | WORLD2C | WOT | WOWOWOW | WPBS | WPSOLD1 | WR555 | WRAT | WRECKER | WRHDLH | WRK1 |
| WORDDOR | WORLDCH | WOTALOT | WOWRUDE | WPC | WPTE5 | WR570 | WRATH | WRECKIN | WRHND | WRK2 |
| WORDEFE | WORLDPC | WOTAN9 | WOWSH | WPC4 | WPTR | WR67 | WRATH1 | WRECKIT | WRHORSE | WRK2PLA |
| WORDEN | WORLDVU | WOTEL | WOWSS | WPC6 | WPTYDO | WR765 | WRAWRX | WRECKM | WRHR | WRK2SHP |
| WORDI | WORLE | WOTER | WOWSTI | WPD | WPVETTE | WR777 | WRAY | WRECKME | WRHRSE | WRK2TRV |
| WORDIE | WORLEY2 | WOTEVR | WOWTRD | WPE | WPVIDEO | WR8HT3 | WRAYBRO | WRECKR | WRHS13 | WRK41T |
| WORDLE | WORLORD | WOTF | WOWUSLO | WPEARL | WPVSR | WR8NGLR | WRB1 | WRECKS | WRHWK | WRK4DIS |
| WORDMOM | WORM2 | WOTIS | WOWW | WPEARL1 | WPW | WR8TH | WRB6 | WREDSI | WRI1 | WRK4DRM |
| WORDOFG | WORM23 | WOTISIT | WOWWA | WPEP | WQ | WR9001 | WRBENCH | WREEF | WRI6HT | WRK4FUN |
| WORDRAT | WORM45 | WOTLORD | WOWWIN | WPEYONS | WQ1368 | WR927 | WRBLE10 | WREKME | WRIDDYL | WRK4IT |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WRK4IT1 | WRKNM4N | WRM9 | WRPIT | WRT8 | WRXLADY | WS1948 | WSBK | WSKMTN | WSRESQ | WSUEDP |
| WRK4IT3 | WRKNMOM | WRMCHN | WRPJR | WRTBROS | WRXLESS | WS1990 | WSBMW | WSKRS | WSROUSH | WSUEM |
| WRK4ITT | WRKNOMR | WRMCHNE | WRPLS1 | WRTC | WRXLNT | WS1RUN | WSBS87 | WSKY | WSS | WSUENGH |
| WRK4M9 | WRKNOUT | WRMCLST | WRPNFNK | WRTDFRK | WRXLSS | WS2003 | WSBSTRO | WSKY2 | WSS1 | WSUFI1 |
| WRK4PEC | WRKNPLY | WRMCSLT | WRPRNCS | WRTEOFF | WRXLYF | WS2006 | WSBUB | WSKYBNT | WSS11HA | WSUPBR3 |
| WRK4W1N | WRKNPR | WRMNGR | WRPSF48 | WRTGRP | WRXN | WS2012 | WSC8 | WSKYFED | WSS1X | WSUPBRO |
| WRKBISH | WRKNSRV | WRMNGRL | WRPSP | WRTHAM | WRXNANO | WS2020 | WSC9 | WSKYGRL | WSS5 | WSUPDOC |
| WRKBMR | WRKNWGN | WRMNTN1 | WRPSPD | WRTHAWG | WRXNEFX | WS2021 | WSCG | WSKYMAN | WSSICK | WSUREG |
| WRKBOAT | WRKOWT | WRMOD | WRPSPD1 | WRTHEW8 | WRXNFCT | WS2024 | WSCGB | WSKYMYR | WSSIX | WSUSI |
| WRKBTER | WRKPAYS | WRMSEM | WRPSPD5 | WRTHGS | WRXNFX | WS21 | WSCKBO | WSKYNQ | WSSK9 | WSUWRHR |
| WRKBUGY | WRKR1 | WRMWTHR | WRPSPED | WRTHIT | WRXNXX | WS22 | WSCONSN | WSKYRUN | WSSRBXR | WSW |
| WRKC | WRKRBEE | WRN1 | WRPTH | WRTHMKR | WRXPLOR | WS23 | WSCOUGS | WSKYTF | WST | WSW7 |
| WRKCAR | WRKRBZ | WRNCH | WRQHRDR | WRTHW8 | WRXSLJ | WS29 | WSCV593 | WSKYWMN | WST1 | WSWHALE |
| WRKCAR1 | WRKRIDE | WRNCH1 | WRR1 | WRTHWAT | WRXSLOW | WS30 | WSD5 | WSL | WST2X | WSWTT |
| WRKCVC | WRKS41T | WRNCH4U | WRR10R | WRTHY | WRXSMRT | WS329 | WSD8 | WSL1 | WSTALL | WSWWIN |
| WRKD4 | WRKS4ME | WRNCH96 | WRR1OR | WRTJ | WRXST1 | WS357 | WSDS | WSLADY | WSTANG | WSXC916 |
| WRKD41T | WRKSHRD | WRNCHEZ | WRR3MRR | WRTRFY | WRXSTI1 | WS396 | WSDV | WSLAM | WSTARK1 | WSYKES |
| WRKDAWG | WRKSHRT | WRNCHN | WRR7 | WRTRVBZ | WRXSTUF | WS4 | WSE4 | WSLEGND | WSTARS | WT |
| WRKDHRD | WRKSMRT | WRNG1 | WRRIOR | WRTS | WRXSUBI | WS431 | WSETTER | WSLHD | WSTBRK1 | WT10 |
| WRKDVM | WRKT41T | WRNGERA | WRRIOR2 | WRTTN7 | WRXTAC | WS434 | WSF | WSLIFE | WSTBRK3 | WT1099 |
| WRKFLOW | WRKT4IT | WRNGGUY | WRRIR | WRTZBKS | WRXTARD | WS4820 | WSF1 | WSLIFEI | WSTBYGD | WT1987 |
| WRKFOIT | WRKTAMY | WRNGL3R | WRRQEEN | WRUFF | WRXTASY | WS49 | WSF3 | WSLY63 | WSTDMNY | WT222 |
| WRKFORE | WRKTRK1 | WRNGLD6 | WRRYLES | WRUMMM | WRXTC | WS4GS | WSFWS | WSLYNH3 | WSTDONU | WT2496 |
| WRKFR1T | WRKTROK | WRNGLER | WRRYLSS | WRUTHIE | WRXTCY | WS5 | WSH | WSM | WSTDWGS | WT2DIX |
| WRKFRCE | WRKTRUC | WRNGLIN | WRRYT | WRUW911 | WRXTHNG | WS59 | WSHADOW | WSM5 | WSTDYRS | WT337 |
| WRKG4IT | WRKVAN | WRNGLME | WRRYYYY | WRV | WRXTRA | WS5RS | WSHAND | WSMAK5 | WSTDYTH | WT37 |
| WRKGBRT | WRKWD2 | WRNGLR | WRS | WRVET | WRXTRBO | WS6 | WSHASHR | WSMEDIA | WSTEROS | WT3VR |
| WRKGHRD | WRLANE | WRNGONE | WRS3 | WRW | WRXTSY | WS6ANNV | WSHBRD1 | WSMF | WSTFALL | WT42 |
| WRKGMAN | WRLD | WRNGPNY | WRS3X | WRW2 | WRXVIC | WS6BIRD | WSHCAPS | WSMFP1 | WSTFAME | WT458 |
| WRKH4RD | WRLD1 | WRNGSDE | WRSBARN | WRW919O | WRXWRB | WS6GONE | WSHCMD | WSMOPRY | WSTFLD2 | WT4AC |
| WRKH8RD | WRLD999 | WRNGWAY | WRSES | WRWGN | WRXX | WS6ICK | WSHDRY | WSMR3 | WSTGIRL | WT4ME |
| WRKHARD | WRLDCLS | WRNGWY | WRSEX | WRWJR | WRXXO | WS6ISK | WSHFUL | WSMRA | WSTGS | WT51 |
| WRKHDR | WRLDCUP | WRNING | WRSEXY | WRWLF | WRXXRW | WS6LOL | WSHGROS | WSMY392 | WSTHAM | WT52 |
| WRKHLDN | WRLDIFF | WRNRCRW | WRSGOLF | WRWYQ17 | WRXXX | WS6LS1 | WSHHTS | WSNLS | WSTITH | WT6065 |
| WRKHLIC | WRLDLIT | WRNRD | WRSGS5 | WRX | WRXXXY | WS6TA | WSHII | WSNME | WSTLION | WT64 |
| WRKHOLC | WRLDLUV | WRNTURQ | WRSHIP7 | WRX4ME | WRXXY | WS6VERT | WSHLFE | WSNTM3 | WSTNGAS | WT67 |
| WRKHORS | WRLDNDR | WROACH | WRSHP1 | WRX4MEH | WRXYOU | WS777 | WSHLIST | WSNTME | WSTNWAY | WT7 |
| WRKHRD | WRLDPCE | WROBEL1 | WRSHPFL | WRXANNE | WRXYY | WS850 | WSHMAKR | WSNTME2 | WSTONE2 | WT7664 |
| WRKHRD2 | WRLDTVL | WROGERS | WRSHPHM | WRXAROO | WRXYZ | WS90 | WSHNDRI | WSNTMEE | WSTONEY | WT77 |
| WRKHRDR | WRLDURZ | WROM | WRSHPR7 | WRXBABE | WRXZCO | WS911SC | WSHNGTN | WSNTMEH | WSTOVR | WT7737 |
| WRKHRSE | WRLDVEW | WRON6 | WRSHPTM | WRXBRO | WRY | WS9293 | WSHNWAX | WSNYDER | WSTPAC | WT8 |
| WRKL8R | WRLDWID | WRONG | WRSLNG1 | WRXBUGI | WRYTOFF | WS98 | WSHRSKN | WSOCLE | WSTPNT | WT9 |
| WRKLAB | WRLIBRD | WRONGB | WRSLNMA | WRXCAM | WRYWRLD | WSAAB | WSHTYPR | WSON3 | WSTPRT | WT964 |
| WRKMAN | WRLKN10 | WRONGP | WRSLW | WRXCESS | WRYYY | WSAABEE | WSHUWHR | WSOPME | WSTPT22 | WT99 |
| WRKMNY1 | WRLKS | WROOOF | WRSM1TH | WRXCKED | WRYYYY | WSAABI | WSHUWLD | WSOTEAM | WSTPT26 | WTABTUS |
| WRKMOR | WRLMTV | WROOOM | WRSMRCS | WRXD | WRYYYYY | WSAINC | WSHW56 | WSOUL | WSTPT99 | WTAIL |
| WRKMORE | WRLNG5 | WROYCE | WRST1 | WRXDAD | WRZBGFT | WSALEH | WSHWEL1 | WSOXFAN | WSTRBCK | WTAIL1 |
| WRKMSTR | WRLOCK | WRP | WRSTGEN | WRXDADI | WRZOUAB | WSAMATA | WSI | WSP | WSTRBK | WTAIL2 |
| WRKN | WRLOK | WRP1 | WRSTGME | WRXDAN | WRZPAPI | WSANAME | WSIDE | WSPANIC | WSTRSKY | WTAIL3 |
| WRKN247 | WRLORD | WRP1O | WRSTLCK | WRXELSA | WS | WSARX | WSII22 | WSPCO | WSTSAID | WTAJEEP |
| WRKN41T | WRLRD6 | WRP1TUP | WRSTLE | WRXER | WS01TMC | WSAX985 | WSJR24 | WSPFAN | WSTSBST | WTANGEL |
| WRKN430 | WRLRDS | WRP6 | WRSTLEN | WRXFXT | WS04 | WSB2 | WSK1 | WSPGAL | WSTSHR | WTANGOF |
| WRKN4IT | WRLTZR | WRP9 | WRSTLR1 | WRXFYSH | WS07 | WSB5 | WSK8 | WSPIVEY | WSTWING | WTARID |
| WRKNDAD | WRLUVGR | WRPCPA | WRSTWRK | WRXGRL | WS1 | WSBCOL | WSKAGGS | WSPRER | WSTWOOD | WTARIDE |
| WRKNDOG | WRLWIND | WRPDONE | WRSWLDO | WRXHEH | WS1017 | WSBETS | WSKEGRL | WSPRJET | WSTYMUM | WTASHME |
| WRKNGK9 | WRLWND | WRPDR1V | WRT3 | WRXHRD | WS12 | WSBEY | WSKERS | WSQUAL | WSU1 | WTASR |
| WRKNGRL | WRM5 | WRPDRVE | WRT6 | WRXIAM | WS19 | WSBEY1 | WSKEY | WSR88D | WSUCOUG | WTAWTAW |
| WRKNHRD | WRM8 | WRPG | WRT7 | WRXKLLR | WS1906 | WSBHODL | WSKEY70 | WSRAOLJ | WSUCUGR | WTAYLOR |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WTB4 | WTEVR | WTHEPPL | WTOAST | WTSNXT | WU61LE | WUFF | WUNDER | WUTEND | WUZDADS | WVCHICK |
| WTBIRD | WTEWLKR | WTHH | WTORO | WTSPOPN | WU94 | WUFFNIT | WUNDRWM | WUTEV | WUZGPAS | WVCLAY |
| WTBLEEP | WTEYETI | WTHHYBL | WTOUCH | WTSPUR | WU99995 | WUFFWGN | WUNDWMN | WUTEV3R | WUZHERS | WVCOAL1 |
| WTBLESS | WTF2O2O | WTHLOVE | WTOWER | WTSR | WUALUM | WUFFWUF | WUNLUV | WUTEVA | WUZHERZ | WVEER |
| WTBN | WTF4LS | WTHM3 | WTOWL | WTSRT | WUANNAH | WUFFYOU | WUNPUTT | WUTEVAH | WUZHIZ | WVEERS |
| WTBOI | WTFAB1 | WTHMOVE | WTP | WTSTANG | WUARI | WUFHOND | WUP | WUTEVRR | WUZHIZZ | WVFAN8 |
| WTBOY | WTFAB2 | WTHO98 | WTP2A | WTSUPMD | WUB2DUB | WUFHUND | WUPDDO | WUTFACE | WUZHUI | WVFAN97 |
| WTBRNC | WTFAB3 | WTHOG | WTP3PS | WTT | WUBADUB | WUFLU | WUPDDU | WUTGAS | WUZMOMS | WVFARM |
| WTBROKE | WTFART | WTHONEL | WTPHO88 | WTTHDK | WUBAI | WUFLVR | WUPDEDO | WUTGPA | WUZN8R | WVG1RL |
| WTBUCK | WTFAYD | WTHONET | WTPMAIN | WTTHFK | WUBALO | WUFMEOW | WUPDIDU | WUTGSTG | WUZNM3 | WVGAL |
| WTBUFLO | WTFBTCH | WTHORP2 | WTPPL | WTTHRPY | WUBARU | WUFPAC | WUPDNGR | WUTIDID | WUZNMEE | WVGIRL2 |
| WTBY | WTFD601 | WTHORSE | WTPRIV | WTTLEIV | WUBBA2 | WUFPACK | WUPHF | WUTIE1 | WUZNTM3 | WVGIRLP |
| WTBY1 | WTFERY | WTHR4D | WTPRVLG | WTTM | WUBBA70 | WUFPAK | WUPJACB | WUTISIT | WUZNTME | WVGMA |
| WTBYLG | WTFFRS | WTHRB2 | WTR | WTTOY | WUBBIE | WUFSPA | WUPS2 | WUTITIS | WUZPOPS | WVGOLD |
| WTC7 | WTFG1 | WTHRDAD | WTR4ALL | WTTRASH | WUBBS | WUFWAGN | WUPTDU | WUTIZIT | WUZUPMD | WVGR8FL |
| WTCEO | WTFIAT | WTHRMAN | WTR4LYF | WTU1 | WUBBY | WUFWGN | WUPTRT | WUTLOL | WUZZFUZ | WVGRD |
| WTCH1 | WTFIDO | WTHRMKR | WTRAV1R | WTUCGTS | WUBBY05 | WUFWUF | WURAOLA | WUTMPG | WUZZUP | WVGRL |
| WTCH13 | WTFIGO | WTHWK | WTRBBY | WTUGGLE | WUBBY7 | WUFZIS | WURD2MA | WUTNG | WUZZUPP | WVGRL16 |
| WTCH73 | WTFIRM | WTHYOLO | WTRBT | WTUGIVE | WUBCUB | WUGGLES | WURDS | WUTNG17 | WUZZZUP | WVGRL6 |
| WTCHBRN | WTFIT | WTI | WTRCLR | WTUPDOE | WUBCUB7 | WUHAN | WURGER | WUTNG36 | WV10 | WVGRRL |
| WTCHBRW | WTFIZAT | WTICE | WTRCLR1 | WTURK | WUBLUB | WUHU | WURGRL | WUTNG4E | WV14 | WVGURL |
| WTCHHZL | WTFJOE | WTISIT | WTRCOOL | WTUTKBT | WUBRG | WUHUDSM | WURIDE | WUTNXT | WV1863 | WVGUY |
| WTCHITA | WTFL22 | WTISTRU | WTRDMG | WTVFD | WUBS | WUJA | WURIE | WUTONG | WV1867 | WVGYPSY |
| WTCHKLR | WTFLD1 | WTITIS | WTRDOGS | WTVRPAM | WUBUWU | WUJRIW | WURK | WUTPRMT | WV2112 | WVHAVOC |
| WTCHLNG | WTFLT | WTIVRSN | WTRFL | WTVUCK | WUBWUB | WUKE1 | WURK247 | WUTRON | WV2CLE | WVHEART |
| WTCHMN | WTFLUFF | WTIZIT | WTRFWL | WTW | WUBWUBS | WUKI | WURK4IT | WUTROOF | WV2OH | WVHERD |
| WTCHNHR | WTFMPG | WTJ | WTRFWLR | WTW3 | WUBZ | WUKONG | WURKHRD | WUTSI | WV2OSU | WVHLBLY |
| WTCHOUT | WTFNOW | WTJAKE | WTRGRL | WTWAZAT | WUBZDUH | WUKUSIK | WURKTRK | WUTSMOG | WV304 | WVHOME |
| WTCHPLZ | WTFOCK | WTJV | WTRGUY | WTWBBY | WUBZZZ | WULALA8 | WURLTZR | WUTSUP | WV304MT | WVHS75 |
| WTCHTHS | WTFOCUS | WTK1M | WTRINLV | WTWDUSA | WUCCI | WULAX02 | WURM | WUTTAJR | WV33RS | WVIMD2 |
| WTCHVBE | WTFONT | WTKBEE | WTRK9S | WTWHALE | WUCCROW | WULCYA | WURM1 | WUTTHE | WV3661 | WVJ4 |
| WTCHY1 | WTFORK | WTL | WTRMAN | WTWINE7 | WUCTA | WULDY84 | WURMZ | WUTTUP | WV4370 | WVJV67 |
| WTCHY6 | WTFOX | WTL1 | WTRMARK | WTWOLF | WUDBRO | WULF | WURMZZ | WUTUP | WV4EVR | WVKELLY |
| WTCHYAF | WTFP | WTLAND | WTRMELN | WTWPE | WUDDUX | WULFECK | WURPSPD | WUTVNG | WV4LIFE | WVKRP |
| WTCHYB | WTFR06T | WTLBRND | WTRMLN | WTWTB | WUDDYSR | WULFFPK | WURST1 | WUUF | WV65 | WVLADY |
| WTCHYPO | WTFRUNK | WTLC | WTRR | WTWZDT | WUDEVA | WULFGNG | WURSTP | WUUKIE | WV67 | WVLF |
| WTCHYWN | WTFTRUK | WTLDG | WTRSEDG | WTZ | WUDEVER | WULFMAN | WURZ1G | WUUTANG | WV74 | WVLNEWS |
| WTCOACH | WTFU | WTLFT | WTRSH | WTZNXT | WUDEY | WULFMN | WURZIG | WUUTEVR | WV8GIRL | WVLNTRL |
| WTCTHS | WTFUCK | WTLGTNG | WTRSHD | WTZPOPN | WUDFORD | WULFRIC | WUSAABE | WUUUU | WV90NY | WVMADE |
| WTD | WTFUN | WTLHNG | WTRSKIS | WU | WUDI | WULFY | WUSAH | WUUUUT | WVAGAL | WVMNEER |
| WTD1 | WTFV10 | WTLIGTN | WTRSLFE | WU1288 | WUDIDJJ | WULINDA | WUSGOOD | WUUUUUF | WVAGIRL | WVMNTNR |
| WTD2 | WTFVIBE | WTLNDS | WTRSPRT | WU168 | WUDNTME | WULKER | WUSHATN | WUV2FLY | WVAHAM | WVMNVWN |
| WTD5 | WTFWEDO | WTLOTUS | WTRTHPY | WU17 | WUDRSON | WULLY | WUSHU | WUVBUG | WVALUM | WVMOMO9 |
| WTD7 | WTFXTRT | WTLTNG | WTRVLR | WU18888 | WUDSHED | WULPH | WUSHWGN | WUVIT | WVAMAN | WVMTEER |
| WTD8 | WTFYB | WTLTWK | WTRWLKR | WU1CHO | WUDSTK | WULU5 | WUSNTME | WUVNANA | WVATHRT | WVMTNER |
| WTDALEK | WTG1 | WTLX | WTS | WU1FMAN | WUDSTOC | WULUI | WUSSEL | WUVU | WVB | WVMTNRS |
| WTDAWAY | WTG2 | WTLX2 | WTS2 | WU2020 | WUDTE13 | WULUII | WUSSIE | WUVUMZ | WVB2 | WVMYDG |
| WTDRE4M | WTG4NXT | WTLX3 | WTSDLS | WU2121 | WUDTEE2 | WULUIII | WUSSUP | WUVYOU | WVBABY | WVNEERS |
| WTDVET | WTGITKK | WTLYTNG | WTSGOOD | WU29 | WUDUP | WULUIV | WUSSY | WUWEE | WVBARBR | WVP |
| WTECH | WTH | WTM | WTSHDOW | WU2COOL | WUDWRKR | WULUVI | WUSTANG | WUWEI | WVBB | WVP1 |
| WTEDOVE | WTH2RS | WTM1 | WTSHDW | WU2OOO | WUDWRX | WULV | WUSTNG | WUWHAT | WVBLUE | WVPACK |
| WTEFF | WTHAK | WTMAMBA | WTSHESD | WU3918 | WUDY313 | WULVRIN | WUT | WUWU10 | WVBORN | WVPONY |
| WTEN | WTHANE | WTMCCOY | WTSHRFC | WU43VR | WUERITO | WULZUL | WUT3VR | WUWUA85 | WVBOUND | WVR1 |
| WTEPUFF | WTHAPN | WTMGTD | WTSIGMA | WU4EVER | WUF | WUMBAA | WUT4NG | WUWUZAT | WVBOY | WVRAFT |
| WTERBOY | WTHCRH | WTMOD | WTSN | WU4EVR | WUF2X | WUMBO | WUTANG1 | WUXIAMI | WVBOYZ | WVRDNEK |
| WTERMLN | WTHECK | WTN4MJN | WTSNAKE | WU4FVER | WUFBEAR | WUMBUS | WUTANG2 | WUZ1 | WVBRAT | WVROCKS |
| WTEVA | WTHECK1 | WTNBOH | WTSNCAS | WU5TANG | WUFBIU | WUMMOLE | WUTANG7 | WUZBUG | WVBUCKI | WVROOTS |
| WTEVER | WTHENVY | WTNWLD | WTSNOW | WU61 | WUFD | WUNDAR | WUTCRNR | WUZBW | WVBY2TD | WVROOTZ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| WVRPIG | WVWFRM | WW9 | WWH3 | WWMWNWW | WWWWJR | WY63 | WYDADDY | WYKASRS | WYLIE50 | WYNTER2 |
| WVS1 | WVWVWV | WW9908 | WWHAT | WWNHD | WWWWWNW | WY6TT | WYDADI | WYKAVPR | WYLIEE | WYNTER5 |
| WVSPPA | WVWVWVW | WWA1 | WWHATT | WWOBD | WWWWWW | WY7777 | WYDAHO3 | WYKD | WYLIG | WYNTME |
| WVSSR | WVWWVVW | WWA3 | WWHAYES | WWOFOZ | WWWWWWW | WY8 | WYDAMIN | WYKD1 | WYLIN | WYNTR |
| WVSTARR | WVXVXVW | WWAD | WWHAZE | WWOLF | WWWYKI | WY8013 | WYDBA8Y | WYKDFST | WYLIN2 | WYNTYM |
| WVSTRMS | WVYBNE | WWAGON1 | WWHD | WWOMAN | WWY | WY8466 | WYDBABE | WYKDSXC | WYLWIND | WYNWSHN |
| WVTECH | WVYK1DD | WWAP23 | WWHEEEE | WWOMAN1 | WWY1 | WY9DWN | WYDBABY | WYKDWLF | WYM1 | WYO |
| WVTJH | WW01 | WWARD | WWHJR | WWOMEN | WWYDL8R | WYA | WYDBB | WYKE | WYMAC1 | WYOCBYS |
| WVTKEDC | WW07 | WWASABI | WWHYK | WWOMN | WX | WYABAE | WYDBBY | WYKED1 | WYMAC2 | WYOCWBY |
| WVTROUT | WW0708 | WWAT50N | WWIAEF | WWONE | WX0904 | WYABOO | WYDBODY | WYKID | WYMARNR | WYOLAX |
| WVU1 | WW1 | WWATSON | WWIFLYR | WWONKA | WX104 | WYABRUH | WYDEG35 | WYKOFF | WYMIE | WYOMING |
| WVU1SJC | WW11 | WWAYIAM | WWIIAJK | WWOO1 | WX21 | WYACRWD | WYDEOPN | WYKYD | WYMKEHT | WYOMNG |
| WVU2MU | WW11VET | WWB2 | WWIII | WWOOOF | WX2974 | WYAIF | WYDER1 | WYKYK | WYMKER1 | WYOMOM |
| WVU2OSU | WW121 | WWBAGRS | WWIIJP | WWOOTT | WX3 | WYAIF2 | WYDGIRL | WYLD | WYMKR | WYOSOUL |
| WVU4LFE | WW1219 | WWBBD | WWIIMG | WWOSAD | WX4 | WYALLA | WYDHIPS | WYLD35 | WYMKR1 | WYOWOLF |
| WVU7JAF | WW122 | WWBC | WWIIP51 | WWOZ | WX412 | WYAMOM | WYDHPS | WYLD5OH | WYMMOM | WYQYYDS |
| WVU9 | WW14 | WWBCC | WWIJAA | WWP1 | WX4LIFE | WYAN | WYDIT | WYLD79 | WYMRINR | WYRD |
| WVUBALL | WW1941 | WWBFD | WWILD | WWPD | WX520 | WYANT32 | WYDL8R | WYLDBIL | WYN | WYRDONE |
| WVUBEAU | WW1953 | WWBFMD | WWINDS | WWPDGDO | WX6 | WYAT517 | WYDL8RR | WYLDE | WYN2ABR | WYRED |
| WVUBENZ | WW1976 | WWC | WWISEN | WWPGDO | WX6842 | WYAT85 | WYDL8TR | WYLDER1 | WYNABR | WYRENT |
| WVUBETA | WW1977 | WWCIII | WWISHES | WWPPRDT | WX7 | WYATERP | WYDLATR | WYLDFLR | WYND1 | WYRHAIR |
| WVUBIRD | WW1980 | WWCJ7 | WWITCH | WWPRIDE | WX8 | WYATHO | WYDLOL | WYLDIVA | WYND2 | WYS1WYG |
| WVUCHRG | WW1984 | WWCS516 | WWITCHW | WWPWR | WX803 | WYATT01 | WYDLTR | WYLDJS | WYNDELL | WYSE |
| WVUD77 | WW199 | WWCW123 | WWJB | WWRBGD | WX9 | WYATT1 | WYDMX5 | WYLDK | WYNDSTR | WYSE1 |
| WVUDAD | WW1LSON | WWD8 | WWJBD | WWRDRBG | WX918 | WYATT14 | WYDNLOW | WYLDONE | WYNDUP | WYSE1S |
| WVUEER5 | WW2 | WWDAR | WWJCD | WWRHS | WXALL | WYATT2 | WYDOPEN | WYLDPNY | WYNDUST | WYSGUY |
| WVUEERZ | WW2018 | WWDD09 | WWJCD1 | WWRHS74 | WXBIZ | WYATT4 | WYDRN | WYLDSYD | WYNEETP | WYSINC |
| WVUESP | WW2022 | WWDD804 | WWJD | WWSEE | WXCGL | WYATT45 | WYDSCAT | WYLDWMN | WYNEL | WYSINGR |
| WVUF4NS | WW207 | WWE | WWJD07 | WWSMINS | WXDDELL | WYATT56 | WYDSTBR | WYLE1 | WYNETTE | WYSIWYG |
| WVUFAM | WW22 | WWE1 | WWJD10 | WWSOLD | WXFAM | WYATT78 | WYDTN | WYLE3 | WYNETYM | WYSKYD |
| WVUFAN1 | WW2270 | WWE4EVR | WWJD24 | WWSTRG | WXGIRL | WYATT8 | WYDTNBB | WYLECYT | WYNK | WYSO913 |
| WVUFAN2 | WW23 | WWE6 | WWJD6 | WWT | WXGUY06 | WYATTD | WYDTNGT | WYLEE | WYNMXR | WYSOBLU |
| WVUFANS | WW2FAN | WWE7 | WWJD66 | WWT2 | WXM | WYATTDD | WYDUUP | WYLEGT | WYNN | WYSONE |
| WVUGRL | WW2GP | WWEEE | WWJD777 | WWTCD | WXM1 | WYATTG | WYE | WYLER1 | WYNN05 | WYSOSRS |
| WVUHOME | WW2GPW | WWEEEE | WWJDEW2 | WWTJR | WXMAN | WYATTRN | WYENOT | WYLER10 | WYNN1 | WYSRYD |
| WVUHOSS | WW2GUY | WWEFAN | WWJDO | WWTW | WXML | WYATTSS | WYERD | WYLER11 | WYNN10 | WYSS |
| WVULOVE | WW2MNTO | WWEFAN1 | WWJDRIV | WWTWO | WXMNWIF | WYAWAY | WYERICK | WYLER12 | WYNN16 | WYSS23 |
| WVULVR | WW2SON | WWELLS | WWJDRV | WWTWS | WXNERD | WYBEMAD | WYETH | WYLER13 | WYNN2 | WYSTRIA |
| WVUMG | WW2SQD | WWF | WWJDTY | WWUCREW | WXPUP | WYBHAVE | WYF | WYLER14 | WYNN3R | WYT1 |
| WVUMGB | WW4 | WWFSMD | WWJESUS | WWUIN62 | WXR | WYBIE | WYFAITH | WYLER15 | WYNNER | WYT2 |
| WVUMTNR | WW4965 | WWG1 | WWJOD | WWUJD | WXRT | WYBKGN | WYFARM | WYLER16 | WYNNIE | WYTANGL |
| WVUMTRS | WW50 | WWG1WGA | WWJR | WWVD | WXSATS | WYBKMZK | WYFE | WYLER17 | WYNNIN | WYTCAPS |
| WVUNC | WW54 | WWG1WGE | WWK3 | WWVDD | WXSPY | WYBOFF | WYFEE | WYLER18 | WYNNIN1 | WYTCH |
| WVUNP | WW59 | WWG4 | WWK5 | WWVENUE | WXTH | WYBTHR | WYFEEEZ | WYLER19 | WYNNING | WYTCH13 |
| WVUNUT | WW604 | WWG8 | WWK9 | WWVVWV | WXWATCH | WYCHOUT | WYFEEZ | WYLER2 | WYNNKID | WYTCHER |
| WVUOSU | WW621 | WWGAMPY | WWKAYAK | WWW1 | WXWHTT | WYCK3D1 | WYFEMAD | WYLER20 | WYNNS | WYTCHOC |
| WVUPT96 | WW6668 | WWGD | WWLROCU | WWW3 | WXX | WYCKD1 | WYFINDR | WYLER21 | WYNOHIO | WYTCHY1 |
| WVURULZ | WW69FW | WWGFD | WWLW | WWWB82 | WXY | WYCKED | WYFLIFE | WYLER22 | WYNONNA | WYTCKLT |
| WVUSA | WW6FT7 | WWGGD | WWMAA | WWWCOM4 | WXYMYZ | WYCKKED | WYFLY2 | WYLER23 | WYNOT | WYTCOCO |
| WVUZX | WW7139 | WWGIWGA | WWMAN | WWWEEE2 | WXYX | WYCKYD | WYFNKDZ | WYLER3 | WYNOTME | WYTDOVE |
| WVVVVVW | WW73 | WWGONE | WWMD614 | WWWEST | WXYZ06 | WYCWBY1 | WYFSMNY | WYLER4 | WYNOTT | WYTDRGN |
| WVVVW | WW748 | WWGOWGA | WWMDMD | WWWH | WXZRWON | WYD | WYFSRYD | WYLER5 | WYNP | WYTDVEL |
| WVVWVW | WW777 | WWGQWGA | WWMFFM | WWWJWWW | WY | WYD1 | WYH | WYLER6 | WYNRDGE | WYTDVL |
| WVVWVWW | WW83 | WWGRD | WWMG413 | WWWMMM | WY11 | WYD2 | WYHL | WYLER7 | WYNSDAD | WYTE1 |
| WVVWWVW | WW84 | WWGTW | WWMOM | WWWONKA | WY2CLSE | WYD2N | WYIETO | WYLER8 | WYNSMOM | WYTEBOI |
| WVVZX | WW88 | WWGWGA | WWMSSNS | WWWOP | WY2FAST | WYD2NGT | WYJLZX | WYLER9 | WYNSWLD | WYTEBOY |
| WVW1 | WW88888 | WWGWTWF | WWMWM | WWWR | WY307 | WYDA12 | WYK | WYLF | WYNTER | WYTEDOG |
| WVWETZ | WW8MLL | WWH1 | WWMWMWW | WWWVA | WY4307 | WYDAD | WYK1D | WYLICOY | WYNTER1 | WYTEGRL |

```
WYTEICE   WZARD     X1430Z    X272      X3C       X525Z     X777X     XA2       XANDERM   XAVSAV    XBOX1
WYTEMYK   WZBNG81   X1469     X28       X3E4US    X540C     X777Y     XA20      XANDROS   XAVZ      XBOX2
WYTEOUT   WZC       X14MCX    X285      X3H       X55A      X777Z     XA213     XANG088   XAW       XBOX350
WYTH20    WZDADZ    X153      X285X     X3KARR    X55Z      X77KGZ    XA35      XANG3L    XAYA      XBOX7
WYTH2O    WZDFUZ    X154      X28M      X3LGR4Y   X5BEAST   X77X      XA82      XANGIEX   XAYAH     XBOXONE
WYTHAWK   WZDM2TH   X1569     X295X     X3LIFE    X5BMW     X786X     XA85      XANIA     XB104     XBOXSUX
WYTHOT    WZG       X158X     X29M      X3M       X5E       X78X      XABA113   XANIMEX   XB21      XBRAND
WYTHRSE   WZLDRVR   X15FAN    X2BATE    X3M40JP   X5ESSEV   X7GAGA    XABELX    XANIX     XB452     XBRARX
WYTKNCL   WZNK      X15GMA    X2CHILL   X3M4OI    X5GAGA    X7PWR     XABIBI    XANMIMI   XB65      XBRATX
WYTLGTN   WZNOTME   X15MOM    X2ELV8    X3MAXRS   X5GRAM    X7R       XABIS     XANN      XB71      XBRNCO
WYTLION   WZNTME    X17       X2FAST    X3MCOMP   X5ITING   X7STYLN   XACDCX    XANNIE    XB73      XBRONCO
WYTLYT    WZNVS     X1775X    X2FLY     X3MIMI    X5KIDS    X7X       XACEX     XANNY     XB7OA     XBROX
WYTLYTN   WZRD      X1776     X2GAGA    X3MMM     X5M       X8002X    XACSX     XANPHEM   XB982     XBRX
WYTMBL    WZRD1     X1776X    X2GO2KI   X3MPLRY   X5MBMW    X8156X    XACTLY    XANSTER   XBABY     XBSKTBL
WYTMYK    WZRD97    X1780     X2HEAL    X3MPM     X5MCOMP   X8231     XACZIK    XANTHA    XBABYX    XBSX
WYTNITE   WZRDSTK   X17X      X2JEEP    X3PUTT    X5MIMI    X830B     XAD       XANTHA5   XBALLA2   XBUBBAX
WYTNOIS   WZSHERF   X1854X    X2MNKY    X3R3CA    X5MYN     X85U      XADA74    XANTHA7   XBANDIT   XBUGX
WYTNYT    WZSTOLN   X186X     X2OSU     X3ROLLR   X5OOZ     X86J      XADHYAX   XANTHA8   XBARS     XBULLX
WYTNYTE   WZUP      X187X     X2PLAY    X3SPORT   X5RJB     X87       XADIOSX   XANTHA9   XBASILX   XBUNI
WYTPONI   WZUPDOC   X18EXBW   X2TAP     X3STTU8   X5USD     X872      XAEA12    XANTHUS   XBATMAN   XBVRX
WYTPONY   WZUPDR1   X19       X2WKUP    X3STTUB   X5VADER   X883X     XAEAXII   XANXUS    XBAUERX   XBX
WYTRBT    WZY       X192E     X2X       X3X       X6        X888      XAFCUTZ   XAOS      XBBASS    XBYTE
WYTSNK    WZYAWHL   X195      X2Z       X3XRC     X601      X88888X   XAGZY     XAPA      XBBRAY    XBZ
WYTWHL    WZYLSR    X1951R    X30       X3XRSRR   X605      X888L     XAH       XAPKIB    XBEA5T    XBZ1
WYTWLKR   WZZARD    X1966X    X3002X    X3YAYA    X60J      X888X     XAHKA     XAQS32    XBEARSX   XBZ2
WYTWOLF   WZZOFOZ   X1969X    X303X     X401K     X60L      X8899     XAIDAD    XARCHER   XBEAST7   XBZ3
WYTWTCH   WZZYBOY   X197      X30J      X40201    X616X     X89J      XAIROSE   XARESX    XBEASTX   XBZ4
WYTWTR    X         X1979X    X311      X411      X619      X8PMCHN   XAKEP     XARIA     XBEATLE   XBZ5
WYTWTR1   X01       X19D      X319      X419M     X61A      X8W       XALAPA    XARIELO   XBEDAX    XBZ7
WYTWTR2   X0110X    X1BMR     X31S      X41M      X626      X9        XALDIN    XARK      XBEERGY   XBZ8
WYUM4D    X01X      X1EL1AN   X31X      X429L     X650HPX   X90GIRL   XALISCO   XARYAX    XBELLA    XBZ9
WYUMAD    X0311     X1ELITE   X32OOO    X44001E   X652X     X90SKID   XALTGOD   XASB      XBELLEX   XC
WYURGRL   X0402X    X1G       X33       X4444     X66529    X91       XALTHIM   XASTRIS   XBERT     XC01TF
WYV       X1        X1N30HP   X332      X444X     X666X     X911TTS   XALTHM    XATOMX    XBLAZEX   XC130FE
WYV3RN    X100Z     X1OO1X    X33333X   X44COPO   X672      X911X     XALTHM1   XAUSTD    XBLEGHX   XC199
WYVERN3   X101Z     X1OOPRE   X3333X    X452Z     X673      X91X      XALTHM8   XAUSTD2   XBLRMKR   XC1TMNT
WYVERN7   X104X     X1OOZ     X33O      X48Z      X67X      X925R     XALUMNI   XAV       XBLUEX    XC1USIV
WYVRN     X104Z     X1X       X34       X4BABA    X6901     X930      XAM       XAV1      XBMBR09   XC2021
WYVRN3    X105      X2        X3433     X4GOT10   X6903     X93R      XAMBSDR   XAV13R    XBMBR10   XC37
WYW       X10D      X2003     X34SPDR   X4HAPPY   X69420X   X94K      XAMG      XAVE      XBMBR13   XC3LER8
WYWDSON   X10R      X2008X    X34W      X4NANA    X6BMW     X95X      XAMGX     XAVEERX   XBMBR22   XC40
WYWH      X10SNS    X201      X35       X4NONNA   X6BMWX6   X97X      XAMINR    XAVELLA   XBNCHIL   XC40ROX
WYWH4IT   X10UATE   X208      X350P     X4PLAYX   X6BWL     X985X     XAMOREX   XAVI04    XBNES     XC40T5R
WYWRDAF   X10W      X211      X351      X4PREZ    X6J       X9888     XAMOT     XAVI22    XBOB      XC4EVR
WYWRDSN   X11       X2112X    X351J     X4RUNRX   X6M       X999      XAMRITX   XAVI3R    XBOBX     XC550
WYWSFAB   X1111X    X216X     X3535     X4SALEX   X6MIMI    X99999    XAMX4     XAVIA68   XBONE2    XC60
WYWY      X111X     X218      X3536     X4SOLO    X6MPOWR   X9999X    XAN       XAVIBOY   XBONES    XC60T6X
WYX       X111Z     X21PRO    X3537     X4U       X6S       X999X     XAN1      XAVIER    XBONESX   XC70
WYZARD    X117X     X222X     X3538     X4VI3R    X6W       X99Z      XANADU2   XAVIER1   XBONZ     XC729
WYZBLD    X11D      X228X     X3539     X4W       X7        X9A8IE7   XANADU9   XAVIER3   XBOOMIN   XC88
WYZDOM    X11X      X22X      X357X     X4X       X707HPX   X9MMX     XANATHR   XAVIER8   XBORGX    XC9
WYZNGRD   X1211     X23N4NR   X35B      X5        X70J      X9OOZ     XANATOS   XAVIERF   XBORNEO   XC90
WYZR      X1224X    X24       X375X     X507      X714      X9TEEN    XANAX     XAVIERJ   XBORTX    XC901
WYZRTYM   X1234A    X24X      X37X      X509      X726O     X9X       XAND29    XAVIERU   XBOSS     XC90SUV
WYZZZ     X123N     X253      X392X     X514      X74MDC    XA        XANDAD    XAVIFER   XBOT      XCACAX
WZ1994    X13P      X25G      X3967     X5150X    X767CPT   XA1       XANDER    XAVIOR    XBOUJ     XCADV
WZ467     X13X      X26       X3BMW     X51X      X7777     XA125     XANDER1   XAVLYNN   XBOW34    XCAL
WZ9797    X14       X262      X3BREE    X51Y      X7777X    XA18      XANDER2   XAVNPAV   XBOWLDY   XCAL1BR
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XCAL32 | XCHIX | XCRUZR | XDBSRO | XECVOLS | XEROFUX | XFOHIO | XGROCER | XIANNV | XINRAN | XJ |
| XCALABR | XCHK | XCSEM3 | XDCSO2 | XEENA | XEROSPF | XFOLD | XGRONUP | XIAO | XINYAN | XJ01 |
| XCALB | XCHPGUY | XCSEME | XDDD | XEEVEEX | XEROX | XFOLI8 | XGROOTX | XIAOAI | XIO | XJ1020 |
| XCALBR | XCHRCH | XCSKI | XDEATHX | XEH | XERT | XFORCE | XGRUNT | XIAOHU | XIO1 | XJ1098 |
| XCALPC | XCHSPLZ | XCSOCCR | XDEC1 | XEIN | XERXES | XFORM | XGSYX | XIAOHUA | XIOIX | XJ11 |
| XCANCER | XCHURCH | XCTBL1 | XDEMON | XELA | XESEN2N | XFORMD | XGTSX | XIAOYE | XIOMARA | XJ16 |
| XCANGLR | XCIENCE | XCTKHKY | XDEMONX | XELAB | XESH | XFORTE | XGUZB | XIBAL | XIOMEE | XJ1941 |
| XCAPE | XCISION | XCTOR66 | XDER | XELANYA | XESSIVE | XFRCE | XGX | XIBMW | XIOMI | XJ1972 |
| XCAPES | XCITE | XCTRACK | XDER1 | XELE | XESTIKA | XFRITO | XH | XICANA | XIOMY | XJ21 |
| XCAPPOD | XCITED | XCU5EME | XDFRX | XELENC | XETA | XFRMWTM | XH1508 | XICANOS | XION | XJ2AF |
| XCARB | XCITED2 | XCU5ME | XDFSS | XELLER8 | XEVIOUS | XFROG | XH22PH | XICHCHT | XIONI | XJ2OOO |
| XCARE | XCITER | XCUBSX | XDFSX | XELLIEX | XEVO | XFROG1 | XH575 | XICMC | XIOONE | XJ38 |
| XCARGOT | XCITNG | XCUESME | XDH34RT | XELLISS | XEVOMUA | XFSRT6 | XHACK3R | XICOTE | XIOPOPS | XJ39 |
| XCARGUY | XCIX | XCUEZME | XDIESEL | XELLOUS | XEVOX | XFTJEDI | XHADESX | XIDMA | XIOS | XJ4LIF3 |
| XCASHX | XCLBR | XCURSHN | XDIMEX | XELNT | XF | XFUEL | XHAFER1 | XIDWT | XIOTIS | XJ4LYFE |
| XCASSIX | XCLER8N | XCUS3M3 | XDIXIEX | XELR8 | XF1 | XFXDX | XHAFERI | XIERS7 | XIOWON | XJ4TRL |
| XCAV8 | XCLER8R | XCUS3ME | XDJELX | XEMNAS | XF1013 | XFYRLAW | XHAIRS | XIGEN | XIP | XJ6 |
| XCAV8R | XCLIB3R | XCUSEM3 | XDLOL | XEN | XF104 | XG | XHAKA | XIGENT | XIPHOS | XJ650 |
| XCAVATE | XCLIBUR | XCUSEMI | XDOLLYX | XENA | XF1197 | XG1 | XHALE | XIGGS | XIPHYRA | XJ6CAT |
| XCBBDAD | XCLKXS | XCUSEU | XDOMX | XENA1 | XF147 | XG1990 | XHALEBS | XIGUA | XIPILLI | XJ6JAG |
| XCBENJI | XCLR8R | XCUSEUS | XDOOMX | XENA11 | XF1L3S | XG23 | XHALING | XIGUAXU | XIRHO | XJ710 |
| XCC | XCLRATN | XCUSEY | XDOSI | XENA17 | XF1LE | XG299 | XHASTD | XIHY | XIRISHX | XJ777 |
| XCCLR8 | XCLRR8 | XCUSEYU | XDOT | XENA21 | XF1LES | XG60 | XHAUSTD | XII | XIRUM | XJ8 |
| XCCOACH | XCLSIOR | XCUSI | XDOUBLE | XENA28 | XF416 | XG7OO | XHAWSTD | XIII | XIRXIR | XJ8888 |
| XCCUSME | XCLSV2U | XCUSM3 | XDOVAHX | XENAG | XF8 | XG8TRSX | XHDX | XIII27 | XIS6XIS | XJ93 |
| XCDCX | XCLSVRA | XCUSME | XDRAWR | XENALVR | XF95 | XGAMES | XHEMIX | XIII981 | XIS9XIS | XJ98 |
| XCDS | XCLUSIV | XCUSME2 | XDRIVE | XENATJ | XF96 | XGAMESV | XHEPA | XIIIPTI | XISANY1 | XJARHED |
| XCEED | XCLUSV1 | XCUSMEE | XDRJ | XENEISE | XF97 | XGAS | XHERRI | XIIIRT | XISLEYX | XJAWSX |
| XCELCD | XCLUSVE | XCUTZ | XDST | XENERR5 | XF98 | XGASER | XHHHHHX | XIIIX | XISOZ | XJBEAST |
| XCELCR | XCLUTCH | XCUUZM3 | XDTC3 | XENESE | XF99 | XGASUSR | XHIPPI | XIIV | XITABL | XJBKAI |
| XCELER8 | XCLUZIV | XCUUZME | XDTITAN | XENIA1 | XFACE | XGBX | XHIPPY | XIIVOLT | XITABL1 | XJBMF |
| XCELGYM | XCLZV5 | XCUZ3M3 | XDUWU | XENITE | XFACTOR | XGEEX | XHLR8 | XIIX | XITCHI2 | XJBUB |
| XCELL | XCMSGT | XCUZ3ME | XDXD | XENIYAH | XFALCON | XGEN | XHM | XIIXII | XITLGHT | XJBUNNY |
| XCELLMD | XCMTB2 | XCUZM3 | XDXDXD | XENNIAL | XFALLEN | XGEN19 | XHMK | XIIXLIV | XITMNT1 | XJDMANX |
| XCELLR8 | XCN | XCUZME | XDZWOLF | XENNY | XFARMER | XGENSI | XHO01KZ | XIIXLVI | XITPLAN | XJDX |
| XCELNT | XCOBRAX | XCUZMEE | XE | XENO13 | XFAST | XGFCX | XHOG | XIIXLXI | XITPLN | XJEDI |
| XCELORA | XCOBX | XCUZMI | XE10 | XENOMRF | XFBABY | XGFSFX | XHOIXE | XIIXX3 | XITWND | XJEDIX |
| XCELPT | XCOCOX | XCUZZM3 | XE123 | XENOMRP | XFDSECY | XGHOST | XHOLYWD | XIIXXIV | XIUD689 | XJEEPJ |
| XCELR86 | XCOMAIR | XCV | XE124 | XENON | XFERDA | XGHOSTX | XHOOPSX | XILAR8N | XIUMIN | XJEEPYX |
| XCELR8D | XCON | XCVII95 | XE13 | XENOQ | XFILE | XGI | XHOSEN1 | XILED | XIUNAMI | XJET |
| XCELR8N | XCOOPX | XCVIII | XE18 | XENOS | XFILED | XGIJANE | XHOSSX | XILIX | XIV | XJETX |
| XCELR8R | XCOOSM3 | XCVO | XE1859 | XENOS07 | XFILTR | XGIJOE | XHR | XILUMNI | XIVHEMI | XJFREAK |
| XCELR8S | XCOOSME | XCVOVO | XE21 | XENOZ | XFIP | XGILLX | XHRYZ | XIMA | XIVIII | XJG7 |
| XCEOHTI | XCOOSMI | XCVOX | XE24 | XENU | XFIRE | XGLL | XHT | XIME | XIVIX | XJGX |
| XCEPNAL | XCOOSU | XCX | XE25 | XENU01 | XFIRE05 | XGMAN | XHTLCY | XIME701 | XIVIXXV | XJHH |
| XCESIVE | XCOOZME | XCXAXHX | XE3 | XENVY | XFIRE3 | XGMGUY | XHX | XIMENA9 | XIVVIX | XJIII |
| XCESS | XCOPCAR | XCY | XE30 | XENYOGA | XFIRE31 | XGMP | XHYM | XIMERA | XIVZ28 | XJJBX |
| XCESS1V | XCOPPUS | XCYTMT | XE4 | XEON | XFIRELT | XGNB666 | XI | XIMINES | XIVZL1 | XJJEEP |
| XCESSIV | XCOSMOX | XD | XE45 | XEPP | XFIREMN | XGOD1ST | XI012 | XIN | XIX | XJJUNKY |
| XCESSV | XCOVLND | XD54 | XE5TTU8 | XER1KX | XFIVE | XGOODZX | XI1078 | XIN8LOI | XIXIX | XJKATEE |
| XCFW | XCOYOTE | XD8888 | XE661 | XERBX | XFIVEM | XGOTH | XI1122 | XINBABA | XIXIXI | XJL |
| XCHAMX | XCPTANO | XD88888 | XE99 | XERCES | XFKTR | XGOTHX | XI4SNOW | XINCHAO | XIXIXII | XJL1FE |
| XCHANGE | XCPTNAL | XD91 | XEARTH | XERCIST | XFL9 | XGP15A2 | XIA | XING | XIXIXIX | XJLIF92 |
| XCHAOS | XCPTNL | XDADDY | XEBEAST | XEREX72 | XFLASHX | XGRACEX | XIAMA18 | XING66 | XIXON1 | XJLIFE |
| XCHECK | XCQQSME | XDADDYX | XEBEC | XERICA | XFLEX | XGRAD | XIAMEN | XING88 | XIXX1 | XJLOVE |
| XCHEK | XCRGOT2 | XDATION | XEC3 | XERIKX | XFLS | XGRANDS | XIAN | XINGYI | XIXXCV | XJLSV8P |
| XCHENRY | XCRNNR | XDAWGX | XECUTIV | XERO | XFLYBOY | XGRID | XIAN666 | XINGYUN | XIXXIII | XJMAX |
| XCHEX | XCRUNNR | XDBHX | XECUTR | XEROFOX | XFNTL | XGRNKDZ | XIAN76 | XINL666 | XIYOUU | XJMIII |

```
XJNOTJK   XKLUSV    XLBBY     XLO       XM130     XMISU7    XO8123    XONE9     XOXO1     XPD2      XPLRING
XJOCK     XKMAX     XLBEAR    XLOGNX    XM15E2S   XML       XO8THI2   XONEAR    XOXO214   XPD3      XPLRMOR
XJOEX     XKOACH    XLBMX     XLOOKUP   XM177     XMLGBX    XO8TIH2   XONEREE   XOXO42    XPDCAR    XPLRMR
XJOJOX    XKPMCHN   XLBRBIE   XLOONA    XM19WN    XMLK      XOAOX     XONFLEX   XOXO89    XPDITR    XPLRNG
XJOK3RX   XKR       XLBRONC   XLOR8     XM1NX     XMLSTNR   XOBA      XONIAH    XOXOBYE   XPDNC     XPLRUSA
XJOKERX   XKR2OO1   XLBULLY   XLOSX     XM2214    XMM       XOBC      XONK      XOXOCC    XPDNT     XPLRX
XJONE     XKR2OOI   XLC       XLOTUSX   XM39      XMM92X    XOBCB     XONUBY    XOXODAD   XPDOLLA   XPLUR
XJP       XKR3D27   XLCH      XLOVEX    XM40      XMM93X    XOBCOH    XONVLDZ   XOXODAR   XPDTIUS   XPLX
XJRB      XKRED27   XLCR      XLPAWZ    XM57      XMMFX     XOBD333   XOO       XOXOFLW   XPEARLX   XPLY1
XJRJAG    XKRIX     XLDOG     XLPEN15   XM77      XMMMMM    XOBELLA   XOO7X     XOXOJ     XPECTO    XPMG
XJRZGRL   XKRKX     XLDYVOL   XLPENIS   XM848     XMMMMMM   XOBTIH5   XOOMIA    XOXOJMO   XPEH      XPND
XJS8      XKRS      XLECTRC   XLPITS    XM8PRO    XMMMX     XOCEANO   XOOO1     XOXOK     XPEL      XPNDBL
XJS9O     XKSKX     XLEE      XLR8      XM93      XMOBILE   XOCHILT   XOOO2     XOXOL     XPENSVE   XPNSIVE
XJSJAG    XKSX117   XLEGION   XLR8ER    XMACHNA   XMOISTX   XOCHOA    XOOO3     XOXOLO    XPER626   XPNSV
XJSV12    XKUZEME   XLENGTH   XLR8HMI   XMACKX    XMOLLSX   XOCIAO    XOOO4     XOXOMAL   XPERT     XPOBOYX
XJTCA     XKUZME    XLENT     XLR8HRD   XMACX     XMOOSE    XOCICI6   XOOO5     XOXOMBD   XPERT01   XPOLECE
XJTHING   XKUZMEH   XLER8     XLR8IT    XMADX     XMOTHX    XOCINCY   XOOOXOO   XOXOMIA   XPERT1    XPONYTA
XJTWO     XKVKX     XLER8OR   XLR8ME    XMAEVEX   XMOUSEX   XOCSX     XOOTR     XOXOPRN   XPERTS    XPOOL
XJUICEX   XKWIZIT   XLERAT    XLR8N     XMAMBAX   XMOUXI    XOCYAKS   XOP5      XOXOTKP   XPERTTS   XPOSED
XJULZX    XKX       XLERATE   XLR8S     XMAN01    XMP1      XODAGNY   XOPEPSI   XOXOUSA   XPH1LE    XPOSTAL
XJWFREE   XKXKKKX   XLETTYX   XLR8TNG   XMAN15    XMPK9     XODC5XO   XOPHER    XOXOX     XPHILE    XPPRO
XJYJZJL   XKXKXXX   XLEWISX   XLR8TS    XMAN527   XMQ       XODDAH2   XOPO      XOXOX3    XPHYS     XPR5SSO
XK        XKXX      XLEXUSX   XLR8WB    XMAN74    XMR4U     XODGCXO   XOPPAIX   XOXOXO9   XPILOT    XPRADAX
XK140     XKXYX     XLFOX     XLRGR8    XMANDOX   XMRIX     XODIN     XOR       XOXOZL    XPIR626   XPRESS
XK150     XKXYXKX   XLFRY     XLRICH    XMANS     XMRKO     XODIS35   XORA      XOXYXE4   XPIRED    XPRESS1
XK1LLZ    XKY       XLFUN     XLRO9     XMAPKA    XMWMX     XODR66    XORAZM    XOYAYA    XPLAD     XPRESSO
XK40      XKYKXKX   XLG       XLROCKS   XMARRX    XMXHSK    XODS314   XORAZMI   XOYOTE    XPLAID    XPRESSS
XK64      XKYKXYX   XLGRM     XLROO7    XMAS419   XMXWR     XODUS1    XORBITX   XP150     XPLAIDX   XPRIMEX
XK711     XKYXKYX   XLHEMI    XLRRK     XMAS49    XMYLASH   XODUS20   XORC1ST   XP29G6B   XPLAIN    XPRO
XK72      XL        XLHOG     XLRT      XMAS98    XMZX404   XODUS35   XORCIST   XP3       XPLANE    XPRO24
XK78      XL110     XLHRT     XLSBRBN   XMASBAE   XN517     XOGIGI    XORCST    XP3CTO    XPLCT2    XPROF
XK79      XL1688    XLIF      XLSNKRZ   XMASBBY   XN77      XOGMEEK   XOREM     XP3NSIV   XPLETIV   XPROMXR
XK8       XL199     XLIFEX    XLSPP     XMASDBR   XNAUTI    XOGT      XOREX     XP4MARV   XPLIC1T   XPRT4U
XK8888    XL250     XLIGHTS   XLSS10    XMASEVE   XNAVY     XOHIOX    XOROSSO   XP51      XPLICIT   XPRTNRE
XK8CPE    XL2OO     XLIMIT    XLSTRKR   XMASLIT   XNAVYRN   XOIOX     XOSLTYB   XP52      XPLIRMS   XPS5
XK8GT     XL44      XLIMITS   XLSUPRA   XMASLTS   XNDR1     XOKKEN    XOSP274   XP57      XPLODA    XPUNGER
XKA1      XL46      XLINESX   XLT13G    XMASLYT   XNESSYX   XOL       XOTAKUX   XP59      XPLODER   XPUNKX
XKAL1BR   XL48      XLINX     XLT4ME    XMASNOL   XNFGX     XOLA      XOTE      XP626     XPLODR    XPUNNU
XKALIBR   XL4BALL   XLIV      XLTACO    XMASONE   XNIHILO   XOLBOEV   XOTESLA   XP766     XPLOR1N   XPUPMLS
XKAPE     XL4MYZ    XLIV1LE   XLTENT    XMASTRK   XNIHLO    XOLEXIS   XOTHERM   XP836     XPLOR3    XPWASTE
XKARMA    XL50      XLIVJR    XLTHIM    XMASYO    XNINE     XOLO      XOTIC5    XP87      XPLORE    XPX1
XKARMAX   XL506     XLIX      XLTOY     XMATAX    XNJMOM    XOLO1     XOTIGER   XPAC      XPLORED   XPYRED1
XKASHX    XL55378   XLIXNDR   XLTRUCK   XMEGX     XNMRPH    XOLO2     XOTIKC8   XPACK     XPLOREN   XQ
XKATE     XL61      XLJBMOM   XLUCIX    XMEHX     XNO7WAY   XOLOMOM   XOTILOD   XPANDA    XPLORER   XQ14
XKAV8     XL666     XLJOHN    XLUIGIX   XMEN      XNOMORF   XOLOP78   XOTKQWN   XPAT      XPLORES   XQ206
XKCD612   XL66666   XLKEN     XLUPO     XMEN44    XNOPYT    XOLV      XOTP      XPAT2     XPLORIA   XQ222
XKDEY     XL66YL    XLLASSO   XLV       XMEN4L    XNOVAX    XOLYNA    XOTWOD    XPATELX   XPLORIN   XQ23
XKDUB     XL74      XLM       XLVI      XMENFAM   XNOX      XOMADZ    XOUSIA1   XPATH     XPLORN    XQ25
XKE       XL76      XLM1N1    XLVIII    XMENNRD   XNSEXY    XOMBO     XOUTMS    XPB04X    XPLORR    XQ30
XKE1      XL883     XLMARGE   XLVIVX    XMEOWX    XNTONU    XOMEGA    XOVETTE   XPB08X    XPLORST   XQ31
XKEEEHA   XL88888   XLMCOIN   XLVMMXV   XMERRYX   XNTRUNK   XOMEGAX   XOWKND    XPB11X    XPLOSIV   XQ33
XKEIII    XL9       XLMXRP1   XLWIDOW   XMETALX   XNXX      XOMIA     XOX       XPB13X    XPLR      XQ35
XKEV12    XLABUS1   XLNC      XLX1      XMF3      XNYAUKR   XOMIMI    XOXAG     XPB21X    XPLR1     XQ360
XKGLWX    XLANCE    XLNCE     XLXO      XMGX      XNYUKER   XOMIS     XOXGIGI   XPB23X    XPLR2LV   XQ51
XKISSX    XLARGE    XLNTFUN   XLXS      XMIAX     XO        XOMOM     XOXLIS    XPB32X    XPLRE     XQ513
XKIXGAS   XLB1R     XLNTOLS   XLY3FYC   XMIII     XO07      XOMONTY   XOXMIMI   XPBFOOT   XPLRER    XQ61
XKKKXXX   XLBALLS   XLNTRN    XLYARIS   XMIKEX    XO1       XONANA    XOXNANA   XPBX1X    XPLRGRL   XQ70
XKKXXK    XLBASS    XLNTWYF   XM        XMINIX    XO7WOD    XONE      XOXO      XPCTO     XPLRIN    XQ71
```

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XQ7777 | XQZMI | XRCX | XRPMOON | XSKOS | XSUCKS | XTIAN | XTRCLNR | XU1980 | XUFO | XV1 |
| XQ99 | XQZMOI | XREAPER | XRPO1 | XSKRRRT | XSUPT | XTIANM3 | XTREE | XU20 | XUFON | XV187 |
| XQBIV | XQZMWAH | XREBELX | XRPRIUS | XSLEIX | XSVDBS2 | XTILLO | XTREK1 | XU2001 | XUFOREZ | XV1945 |
| XQCME | XQZZME | XRECON | XRPXLM | XSLR8 | XSVGX | XTINA | XTREKER | XU2022 | XUGAL | XV1946 |
| XQIZIT | XQZZME2 | XRED5 | XRS | XSLSX | XSVSPD | XTINA01 | XTREKIN | XU2023 | XUGIRL | XV287 |
| XQIZT | XR10TX | XREJECT | XRSLOW | XSM1 | XSVVUDU | XTINA90 | XTREME1 | XU2024 | XUGLF | XV32 |
| XQL10N | XR14 | XRELAXX | XRSYZE | XSM235I | XSWANKX | XTINAB1 | XTREME5 | XU2385 | XUGUY | XV45 |
| XQMANDO | XR150 | XREMY | XRT | XSMASTR | XSWAT | XTINAS | XTREMED | XU313 | XUIN92 | XV46 |
| XQOIA | XR2 | XRGEEK | XRTD | XSN | XSWL | XTINAVI | XTREMEF | XU3419 | XUJO79 | XV50 |
| XQOOSME | XR2099 | XRHINO | XRTISTX | XSN10S | XSWTTEE | XTINC | XTREMEG | XU43 | XUL1GAN | XV527 |
| XQOOZME | XR23 | XRHINOX | XRUBIX | XSNERGE | XT1NCT | XTINCT | XTREMEI | XU5 | XULAW | XV55 |
| XQP | XR392 | XRHZ77 | XRUBYX | XSNRG | XT1NE | XTINCT1 | XTREMEZ | XU527 | XULEI | XV75 |
| XQQANGT | XR4TI | XRIDE | XRUNR99 | XSNRG1 | XT225 | XTINCT6 | XTREMHP | XU53 | XULIGAN | XV78 |
| XQQEWA | XR6688 | XRIGGSX | XRV12N | XSNYPR | XT250 | XTINCTT | XTRGUAC | XU58211 | XUMAN | XV833 |
| XQQME | XR7 | XRIMAX | XRVNX | XSOLDX | XT4 | XTINCTX | XTRIM | XU70 | XUMASOL | XV87 |
| XQQQME | XR71AI | XRING | XRWJDI | XSONICX | XT4BRIT | XTINE | XTRINGS | XU76 | XUMBA | XVADERX |
| XQQQMI | XR793 | XRINGS | XRWSUX | XSOUPX | XT4JOY | XTINKD | XTRMA | XU8 | XUMC | XVANITY |
| XQQQQME | XR7CAT | XRJFX | XRX | XSP | XT4KAT | XTMA | XTRMA5 | XU80 | XUMINI | XVEGANX |
| XQQQSME | XR84 | XRLEX | XRYTEC | XSPACE | XT4MIMI | XTNA | XTRMC10 | XU82 | XUMUK | XVENOM |
| XQQQU | XR8T3D | XRMN | XRYVSN | XSPACEX | XT5 | XTNCT | XTRME | XU84 | XUMUSK | XVFWQM |
| XQQQU2 | XR8TED | XRN | XRYVZN2 | XSPAN | XT54LO | XTNCT02 | XTRMENG | XU86 | XUMUUK | XVGIRL |
| XQQSME | XR906 | XRNG | XS | XSPICY | XT54PJ | XTNCTG8 | XTRMIN8 | XU8774 | XUMXUM | XVGM7X |
| XQQSMOI | XRACAR | XRNGR | XS139 | XSPORT | XT5DEB | XTNCTSS | XTRMIST | XU87774 | XUNA | XVI |
| XQQSYOU | XRACER | XRNOT2B | XS1NGHX | XSPOWER | XT6 | XTNDTRT | XTRMJOY | XU8888 | XUOMA | XVIDEOS |
| XQQU | XRACR | XRO | XS2 | XSPOWR | XT666 | XTNGSHD | XTRMN8 | XU88888 | XUOPA | XVIDEOZ |
| XQS | XRAM69 | XROADIE | XS29L9B | XSPP | XTA | XTNKD | XTRMN81 | XU91 | XUPC | XVII76 |
| XQSAMOI | XRAP | XROADS1 | XS615 | XSPX | XTAC1 | XTNKT | XTRMNY | XU92MA | XUPXUP | XVIII |
| XQSEME2 | XRAPX | XROARX | XSAILOR | XSQQSME | XTACEE | XTNTX | XTRMRDI | XU93 | XUR | XVIPERX |
| XQSMEE | XRAT3D | XROCKYX | XSALEMX | XSQU1D | XTACOX | XTOESDN | XTRMSKI | XU95 | XURFC | XVLXXIX |
| XQSMEEE | XRATED | XROGUE | XSANTI | XSQX | XTALDR | XTOEZDN | XTRMTJ | XU98 | XURII | XVND |
| XQSMWAH | XRATEK | XROLLER | XSAS | XSQZIT | XTALER | XTOICON | XTRMTRX | XU99XC | XURN94 | XVNTR |
| XQU | XRAV3NX | XROMANX | XSAVGEX | XSR | XTANGOX | XTOO | XTRMZR2 | XUALL41 | XURNS | XVROOMX |
| XQU1ZIT | XRAVENX | XROME | XSCASH | XSR7 | XTARDIS | XTOPGX | XTROEHM | XUAN | XURSHID | XVVB94 |
| XQUEENX | XRAVIX | XROMELX | XSCIZOR | XSR9 | XTASE | XTOUR1 | XTRPULP | XUAN112 | XUSAX | XVX9 |
| XQUESME | XRAWRX | XRONINX | XSCPER | XSRAX | XTAZ | XTRA | XTRRNCH | XUAN9 | XUSEME | XVXV3XX |
| XQUISIT | XRAY | XROPEX | XSCUSME | XSRTX | XTBGR | XTRA1 | XTRSUGA | XUBABY | XUSFTA | XVXVX |
| XQUISTE | XRAY112 | XROVERX | XSCUZME | XSS | XTC | XTRA21 | XTRUCK | XUBASKB | XUSHELL | XVXVXVX |
| XQUIZIT | XRAYBOB | XROW07 | XSCXXR | XSSIVE | XTC2 | XTRA2I | XTRUDED | XUBB | XUSHNUD | XW01 |
| XQUME | XRAYD | XROW1 | XSDNO | XSSPEED | XTC7T | XTRA777 | XTS2 | XUBB01 | XUSIA | XW02 |
| XQUS1T | XRAYDIT | XROW18 | XSECCAR | XSSTREK | XTCHD | XTRAA | XTSIX | XUBB1 | XUSMC | XW05 |
| XQUS3ME | XRAYDOC | XROWPO | XSEGAX | XSTACEY | XTEENA | XTRAAF | XTSUBIE | XUBBALL | XUSMCS | XW06 |
| XQUSEM3 | XRAYEDU | XRP | XSELER8 | XSTARKX | XTEJOG | XTRACHZ | XTSY | XUBSKTB | XUSMCX | XW07 |
| XQUSEME | XRAYEM | XRP1 | XSELLR8 | XSTAT1C | XTEK18 | XTRACT | XTUBATE | XUCC | XUSME | XW09 |
| XQUSIT | XRAYGL6 | XRP3 | XSESIVE | XSTATIC | XTEKPM2 | XTRAEVO | XTUBE8 | XUCGRAD | XUSUST | XW11 |
| XQUSME | XRAYMAN | XRP4ME | XSETS | XSTATIK | XTERMN8 | XTRAFAB | XTURBO4 | XUCUIWU | XUUC | XW13 |
| XQUSU2 | XRAYMD | XRPADMA | XSF216X | XSTD | XTERRA1 | XTRAFST | XTWD | XUDB01 | XUUCGUY | XW15 |
| XQUSYOU | XRAYMEG | XRPARMY | XSFNRG | XSTICH | XTERRA3 | XTRAFUN | XTWONX | XUDDUN | XUUCNKU | XW16 |
| XQUUME | XRAYNDT | XRPBAGS | XSFOX | XSTIFF | XTERROR | XTRAHSS | XTX | XUDNP | XUUM | XW1NG |
| XQUUSME | XRAYON | XRPBOSS | XSFRARI | XSTINCT | XTESLAX | XTRAJAZ | XTYPE | XUEAL | XUWUX | XW21 |
| XQUZIT | XRAYRAY | XRPBTC | XSFUN | XSTINE | XTFIT | XTRAM1L | XTZ | XUEBA | XUXU | XW24 |
| XQUZME | XRAYTEC | XRPBUY | XSHANEX | XSTNCT | XTGLORY | XTRAMIL | XTZ1 | XUEBAO | XUYIFAN | XW25 |
| XQUZMEE | XRAYTOM | XRPGOLD | XSI | XSTOCKX | XTGREEN | XTRAPKL | XTZ2 | XUELI | XUYYDS | XW26 |
| XQWIZZ8 | XRAYU | XRPGRL | XSICX | XSTOKES | XTHEX | XTRASLO | XTZ3 | XUELW | XUZBX | XW33 |
| XQWZEMI | XRAYZ | XRPHODL | XSINGHX | XSTORM | XTHNDR | XTRATKR | XTZ5 | XUEYING | XUZEME | XW370 |
| XQZIT2 | XRAYZ27 | XRPHOLD | XSINR | XSTRIKE | XTHOUSE | XTRATM | XU1 | XUFAM | XUZIME | XW83 |
| XQZM3 | XRBX | XRPJAG | XSIXM | XSTRIPE | XTHREE | XTRAVGN | XU14ME | XUFAN1 | XUZME | XW88 |
| XQZME | XRCII | XRPL | XSJADO | XSTS | XTHREEM | XTRAVRT | XU1976 | XUFANS | XUZME2 | XW91 |
| XQZMEE | XRCIST | XRPLIFE | XSKIDDS | XSUBUWU | XTI | XTRAWLD | XU1978 | XUFANZ | XV03 | XW92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| XW95 | XX23 | XXIIZ71 | XXTXX | XXZ06XX | XZ02 | XZXLY66 | Y2J | Y3SCHEF | Y81718Y | YAAALI |
| XW99 | XX24XX | XXIKEXX | XXUMA | XY | XZ1005 | XZY | Y2JAEW | Y3SHUA | Y825V | YAAAS |
| XW99FE | XX2XY1 | XXIPLT | XXUWUXX | XY1018 | XZ11 | XZY1 | Y2K2GT | Y3SHUA1 | Y829 | YAAASS |
| XWADDY | XX2XY3 | XXITED | XXVI | XY10OO | XZ111 | XZZ | Y2K4ART | Y3SSIR | Y82Y | YAAASSS |
| XWALLYX | XX3XX | XXIV | XXVII | XY11 | XZ129 | XZZ2 | Y2KBG | Y3SSSIR | Y85L | YAAAY |
| XWANG6 | XX4 | XXIVXII | XXVII27 | XY15 | XZ1377 | XZZ4 | Y2KBUG5 | Y3SWAY | Y85Y | YAABABE |
| XWC1 | XX419XX | XXIXII | XXVII3 | XY171 | XZ15 | XZZ5 | Y2KCRVT | Y413 | Y86E | YAABDDY |
| XWDAX | XX4KT | XXIXV | XXVXXI | XY23 | XZ16 | XZZQ | Y2KDBGM | Y414D | Y8881 | YAABENZ |
| XWEETOK | XX4OOO | XXIXX | XXWAP69 | XY27 | XZ1LR8 | Y1 | Y2KGMC | Y43H | Y88GOLD | YAACHT1 |
| XWEEZ3 | XX4SXX | XXJMDXX | XXWLXX | XY327 | XZ42 | Y104W | Y2KGOLD | Y4444 | Y88SPE | YAACHT2 |
| XWF | XX52 | XXJOEXX | XXX | XY37 | XZ5 | Y1073 | Y2KGT | Y45H1TH | Y8SCMRY | YAADMAN |
| XWF2 | XX5222 | XXKK | XXX1 | XY55 | XZ51 | Y10803 | Y2KLVR | Y49C | Y8SFRS | YAAGEE |
| XWFOX | XX5575 | XXKKXKK | XXX21MK | XY5920 | XZ52 | Y10S | Y2KMBMW | Y49X | Y8SGMA | YAAGOD |
| XWGG | XX6592 | XXKKXXX | XXX5 | XY77 | XZ53 | Y111Y | Y2KMEMA | Y4BOB | Y8SJEEP | YAAHEMI |
| XWGN | XX666XX | XXKKXK | XXX6 | XY88888 | XZ54 | Y1123 | Y2KMX5 | Y4CHT | Y8TES | YAAHMON |
| XWIDOWX | XX66XX | XXLAL | XXX7 | XY88SC | XZ56 | Y11N | Y2KS2K | Y4COZ | Y8TWO | YAAJULI |
| XWIFE | XX6DAD | XXLDOG | XXX7XXX | XY9 | XZ57 | Y123S | Y2KSS | Y4D | Y9 | YAALEEM |
| XWIND | XX6XX | XXLESOX | XXXADDY | XY92 | XZ58 | Y1313 | Y2KTIME | Y4HWEH5 | Y90B | YAALI |
| XWING | XX74 | XXLFROG | XXXAX30 | XY97MX | XZ59 | Y140D | Y2KTJ | Y4LLAH | Y91A | YAALI1 |
| XWING01 | XX777XX | XXLLL69 | XXXBEN | XY9899 | XZ60 | Y14PONY | Y2KVET | Y4M | Y91R | YAALI14 |
| XWING05 | XX77ZZ | XXLPONY | XXXENT | XY99YH | XZ61 | Y150 | Y2KVETT | Y4N3LI | Y92 | YAALI77 |
| XWING1 | XX7XX | XXLPUP | XXXFIRE | XYCHOB | XZ62 | Y16Y | Y2KVTE | Y4ND3R3 | Y945L | YAALIM |
| XWING2 | XX9 | XXLROG | XXXG01D | XYCOR | XZ63 | Y174F | Y2KWS6 | Y4NDERE | Y950L | YAALINI |
| XWING3 | XX90 | XXLTOY | XXXG01H | XYDZ14 | XZ64 | Y17Y | Y2KXJ | Y4NKEES | Y975 | YAALIO1 |
| XWING45 | XX94 | XXMALIK | XXXIANG | XYEBO | XZ65 | Y1949D | Y2KYELO | Y4Q | Y97D | YAALU |
| XWING5 | XX9XX | XXMINO | XXXIII | XYECYJ | XZ66 | Y1951D | Y2KZZZ | Y4R | Y9900J | YAAMOFA |
| XWING7 | XXAINS | XXMOB | XXXIV | XYEETX | XZ666 | Y1952 | Y31BLU | Y4RUH8 | Y995PTS | YAAMON |
| XWINGB5 | XXBAMXX | XXMOM | XXXIXXX | XYHD | XZ67 | Y1982 | Y32L | Y4TY4S | Y999 | YAANSH |
| XWINGR5 | XXBEARS | XXMS | XXXJEEP | XYL | XZ68 | Y19Y | Y333T | Y4Y | Y99959 | YAAQOB |
| XWINGRT | XXBEEXX | XXNIUB | XXXKXKX | XYLIA | XZ69 | Y1AY1AE | Y33HAW | Y50SRS | Y9SNOB | YAAR |
| XWINNER | XXBUGXX | XXOLUV | XXXLADY | XYLIGAN | XZ70 | Y1FFING | Y33HAW1 | Y513 | Y9Y | YAARAB |
| XWM | XXBYRD | XXOO | XXXLG | XYLUM | XZ71 | Y1J | Y33T | Y521 | YA | YAARI |
| XWNGFTR | XXC | XXPB | XXXMS | XYMOX | XZ72 | Y1KES | Y33VIP | Y5418 | YA11AH | YAARP |
| XWNGPLT | XXCASE | XXPIRED | XXXO | XYNB | XZ73 | Y1MBY | Y33YEE | Y55LOL | YA140 | YAAS |
| XWNGR5 | XXCCYSN | XXQQME1 | XXXOXXX | XYNIQUE | XZ74 | Y1NY4NG | Y33ZUS | Y56A | YA1YA | YAASHI |
| XWOOFX | XXCELR8 | XXQQME2 | XXXRAY | XYNO2 | XZ75 | Y1NYNG | Y354L | Y56L | YA2 | YAASQN |
| XWOOSHX | XXCITED | XXRENUF | XXXTR | XYOLOX | XZ76 | Y1NZ3R | Y35CH3F | Y56X | YA3739 | YAASSS |
| XWORDX | XXCJDXX | XXREP | XXXTRA | XYOSHX | XZ77 | Y1NZERS | Y3636Y | Y5712 | YA3YA7 | YAATAA |
| XWORK59 | XXDAD | XXRK | XXXVI3 | XYOURI | XZ78 | Y1NZR | Y367D | Y5735 | YA4 | YAATE |
| XWOWZER | XXDLION | XXROADS | XXXX56 | XYQIE | XZ79 | Y1OVO23 | Y3AG3R | Y5TYLE | YA505 | YAAYAA |
| XWRAITH | XXDLX | XXRX350 | XXXXHP | XYRA | XZB | Y1P | Y3AHNO | Y6 | YA505RR | YAAYYYY |
| XWRED5 | XXEQSEZ | XXSML | XXXXONE | XYRK | XZC | Y1PPEE | Y3DOHW | Y60 | YA513 | YABA43 |
| XWREDLD | XXEST | XXSQXX | XXXXX1 | XYRN | XZELA | Y1PY1P | Y3EAAHH | Y60B | YA623 | YABABI |
| XWUXWU | XXEST79 | XXSQZME | XXXXXL | XYSG | XZERO | Y1PY1PP | Y3EET | Y60F | YA7 | YABABY |
| XWVSSK | XXEST91 | XXSRTXX | XXXXXX | XYSTER | XZEUSX | Y1PYIP | Y3EY3E | Y626 | YA707HP | YABABY2 |
| XWYNN | XXESTXX | XXSSIVE | XXXXXX1 | XYX | XZING | Y1PYIPP | Y3F | Y6666 | YA77 | YABAI |
| XWYSQY | XXF8XX | XXSTIXX | XXXXXX2 | XYX4 | XZL1X | Y1SRAEL | Y3LLA | Y66666 | YA777 | YABAISI |
| XX | XXFJBXX | XXT1NCT | XXXXXXK | XYXL704 | XZMT | Y1Y | Y3LLO | Y6679 | YA82 | YABASIC |
| XX01 | XXGTSXX | XXTACC | XXXYRS | XYXM4 | XZO6X | Y1Z | Y3LLOW | Y66S | YA82TA | YABASSA |
| XX01XX | XXHD | XXTINCT | XXXYXXX | XYXOSXY | XZOBATC | Y208 | Y3M | Y67S | YA83 | YABAWIA |
| XX0811 | XXHI | XXTLF | XXXZK | XYXXYXY | XZOMBYX | Y20Y | Y3MMAT | Y68S | YA888NG | YABBA |
| XX1 | XXI | XXTRA | XXXZXXX | XYXYX4 | XZOOMX | Y21R | Y3NKO | Y73 | YA99YIS | YABBER |
| XX1018 | XXIC8 | XXTRAA | XXYOXX | XYXYXYX | XZOTIC | Y21Y | Y3PP3R | Y765U | YAA | YABBYYA |
| XX112 | XXII | XXTRDXX | XXYXX | XYXYYXY | XZQ | Y222X | Y3PY3P | Y7777 | YAAAAMO | YABCS |
| XX121 | XXIII | XXTRM | XXXYXY | XYZ | XZQT66 | Y23C | Y3RMOM | Y777A | YAAAARN | YABDBDU |
| XX168 | XXIIIC8 | XXTRRA | XXXYY | XYZBCA | XZVCX | Y23T | Y3RRR | Y777X | YAAAARS | YABDDY |
| XX1XY2 | XXIILR | XXTRYM3 | XXXYYXX | XYZZY | XZWBX | Y26C | Y3SAND | Y777Y | YAAAAY | YABDOU |
| XX225 | XXIIXX | XXTTC5 | XXYYZZ | XYZZY42 | XZWZFQ | Y2CAD | Y3SCH3F | Y79T | YAAAH | YABET |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YABIII | YADIEL | YAHIA | YAHWEH | YAKKER | YALLS1 | YAMRMAX | YANK | YAQUITK | YARO70 | YASINDJ |
| YABILLY | YADIEL8 | YAHIKO | YAHWEH1 | YAKKIN | YALLS2 | YAMRY | YANK33 | YARA | YAROMIR | YASIS |
| YABISHH | YADIGGG | YAHINO | YAHWEH4 | YAKKIN1 | YALLS4 | YAMS | YANKA | YARA1 | YARR | YASISAI |
| YABIT | YADIGME | YAHIR | YAHWEH5 | YAKKY | YALLS44 | YAMSSSS | YANKA1 | YARA23 | YARROW | YASKY |
| YABOI | YADIRA | YAHIRG | YAHWEHR | YAKLLC | YALLSTR | YAMUSU | YANKAMA | YARA84 | YARRRIS | YASKY1 |
| YABOS4 | YADIS | YAHIS1 | YAHWEY | YAKLLC2 | YALLSWC | YAMYAM1 | YANKE22 | YARAAA | YARRRP | YASLANA |
| YABOY | YADO | YAHISEL | YAHWG | YAKN | YALMAHA | YAMZ | YANKEE | YARAH | YARRRRR | YASLO |
| YABOYJU | YADOM3 | YAHISRL | YAHWINS | YAKN311 | YALNDA7 | YAMZ44 | YANKEE1 | YARAH14 | YAS | YASLORD |
| YABOYQH | YADUDE | YAHITIS | YAHWY | YAKNCHK | YALONDA | YAN | YANKEE2 | YARAZAH | YASA1 | YASM1N |
| YABOYTG | YADUHH | YAHJAH | YAHYA | YAKNO | YALOOKN | YANA | YANKEE3 | YARBRO1 | YASA23 | YASMAN |
| YABRO | YADUMA | YAHJJ | YAHYA30 | YAKNOW | YALOWST | YANA11 | YANKEE5 | YARD | YASABES | YASMANI |
| YABUDDY | YAE | YAHKAI | YAHYAH | YAKO | YALREDY | YANA16 | YANKEE9 | YARD22 | YASADA | YASMAYA |
| YABURNT | YAEDRMR | YAHKHA1 | YAHYAH1 | YAKOV | YALTRSH | YANA20 | YANKEEE | YARD23 | YASASWI | YASMEEN |
| YABUT4Y | YAEKO | YAHKNWS | YAHYAHS | YAKRIDE | YALUVIT | YANA24 | YANKEEP | YARDCAR | YASBEAR | YASMIN |
| YABUTS | YAEL | YAHLAH | YAHYAJR | YAKSHA | YAM1 | YANABA | YANKEEZ | YARDCAT | YASCAR | YASMINA |
| YABZ555 | YAEMIKO | YAHLAW | YAHYAK | YAKSICH | YAMA | YANAG | YANKENY | YARDCRD | YASEDA | YASMINE |
| YAC | YAEYAE | YAHLIFE | YAHYEET | YAKTAXI | YAMA207 | YANAJ | YANKO1 | YARDDAD | YASEEN | YASOBAL |
| YAC1 | YAFATHA | YAHLUVU | YAHYIA | YAKTHUM | YAMADA | YANALLC | YANKO7 | YARDDOG | YASEENI | YASOKEM |
| YACATAK | YAFFA | YAHLVSU | YAIAIIT | YAKTOWN | YAMADD | YANAP | YANKS03 | YARDDR | YASEER | YASOLO |
| YACC | YAFFAYE | YAHMANN | YAIBITE | YAKUBSN | YAMAH | YANAY | YANKS1 | YARDFXR | YASEFUE | YASORA6 |
| YACH | YAGA | YAHME | YAICARE | YAKUL | YAMAHA1 | YANAZ | YANKS23 | YARDGUY | YASEMI | YASOU |
| YACHT | YAGA2 | YAHMON | YAIDJIT | YAKUL03 | YAMAHDI | YANBO | YANKS42 | YARDIE | YASEMIN | YASOU4U |
| YACHT1 | YAGA7 | YAHMYEL | YAIFIT | YAKULEY | YAMAK | YANCEEZ | YANKS45 | YARDIE1 | YASGAGA | YASQEEN |
| YACHT2 | YAGAMI | YAHNOPE | YAIKNOW | YAKUMAN | YAMAKAI | YANCEY1 | YANKS51 | YARDIE2 | YASGIRL | YASQWEN |
| YACHT4U | YAGER | YAHO | YAIL | YAKUP | YAMAMA | YANCY | YANKUP | YARDIST | YASGR8 | YASQWYN |
| YACHTER | YAGER1 | YAHONE | YAILEEN | YAKUP06 | YAMAMIE | YANCY4 | YANMARV | YARDPRO | YASH07 | YASSAH |
| YACHTI | YAGES | YAHOO | YAIMHER | YAKUSHI | YAMAN | YANCY88 | YANNA | YARDS | YASH09 | YASSER |
| YACHTRT | YAGOKRO | YAHOO7 | YAIMOM | YAKWHO | YAMAP | YANDA | YANNI | YARDY | YASH14 | YASSERS |
| YACHTS | YAGOS | YAHOOE | YAIR | YAL | YAMAR | YANDEL | YANNI5 | YARDZ | YASH16 | YASSGOD |
| YACHTT | YAGOUB | YAHOOEU | YAIRE | YAL3 | YAMAS | YANDEM | YANNIS | YAREDDY | YASH22 | YASSIE |
| YACI | YAGUAR | YAHOOIE | YAIRE16 | YAL8R | YAMATO | YANDERE | YANNYTM | YAREL | YASH30 | YASSIN |
| YACINE | YAGUARA | YAHOOO | YAITA86 | YALA | YAMATO1 | YANDHI | YANOO | YARETH | YASH3RD | YASSINE |
| YACKEN | YAGURL | YAHOOTI | YAITIS | YALABY3 | YAMAUBA | YANDON | YANOPE | YARG3R | YASH55 | YASSLAY |
| YACME | YAGYPSY | YAHOVEH | YAITSA | YALABYE | YAMAW4 | YANDR | YANORKY | YARGER | YASH94 | YASSMIN |
| YACO | YAH | YAHQQ | YAITSME | YALAH | YAMAYXZ | YANDT | YANOSIK | YARGLE | YASH99 | YASSOU |
| YACO1 | YAH1Z1 | YAHS82 | YAIYA23 | YALANDA | YAMCHA | YANDYSS | YANOYA1 | YARI | YASHA | YASSQN |
| YACO32 | YAH3JAG | YAHSAVS | YAIYAI | YALCIN | YAMDEME | YANETH | YANT | YARIEL | YASHA02 | YASSQWN |
| YACOB | YAH3MI | YAHSHUA | YAIYAI9 | YALCIN2 | YAMEN16 | YANEY3 | YANTAI | YARIGHT | YASHAM | YASSS |
| YACOII | YAH4ME2 | YAHSIR | YAIYARI | YALCIN3 | YAMFJ | YANEZ | YANTIFU | YARII | YASHAMA | YASSSS |
| YACOUB | YAH4U | YAHSKID | YAJU | YALDA | YAMHA | YANEZ91 | YANTIS | YARIPJU | YASHI23 | YASTANG |
| YACRUMB | YAH6K | YAHSSON | YAK1 | YALE1 | YAMI | YANF | YANTIS1 | YARIS | YASHI2K | YASUKE |
| YACTC | YAHABB | YAHSWIL | YAK6 | YALE73 | YAMI777 | YANF1 | YANY930 | YARISH | YASHI99 | YASUKE2 |
| YACTCLB | YAHAFIZ | YAHT | YAKA | YALE97 | YAMIL | YANG | YANYAN | YARLEY9 | YASHICA | YASUMI |
| YACZIK | YAHAGI | YAHTY | YAKAR | YALEDNP | YAMILY | YANG555 | YANZON | YARMAN1 | YASHIN | YASUO |
| YADA | YAHAHA | YAHUAH | YAKATAC | YALEGUE | YAMINI | YANG66 | YAOI | YARMAN2 | YASHIVI | YASURE |
| YADA2 | YAHAHAA | YAHUAH6 | YAKATK | YALEMRY | YAMINIK | YANG666 | YAOIPLZ | YARMANT | YASHODA | YASWERK |
| YADA9 | YAHAIRA | YAHUDA | YAKATTK | YALIFE | YAMIRKB | YANG88 | YAOK | YARMARK | YASHOKU | YASZZZ |
| YADAD | YAHASOD | YAHUDAH | YAKBSSN | YALIJUN | YAMIS | YANGA | YAOUNDE | YARN | YASHON1 | YAT |
| YADAD91 | YAHAVEH | YAHURD | YAKECAR | YALL | YAMISOU | YANGLR | YAP | YARNBRD | YASHOO7 | YAT3S |
| YADAH | YAHAWAH | YAHURME | YAKF150 | YALLA | YAMMA1 | YANGSI | YAPASOL | YARNBUG | YASHSID | YATA |
| YADAHPZ | YAHBBI | YAHURRD | YAKFSH | YALLA01 | YAMMU | YANGU21 | YAPDITO | YARNCAR | YASHT | YATA117 |
| YADARN | YAHBOI | YAHUSEN | YAKGRL | YALLA28 | YAMMY | YANGW3 | YAPLZGT | YARNFAN | YASHUA | YATA19 |
| YADAV | YAHBUOY | YAHUSHA | YAKGRL8 | YALLA7 | YAMO101 | YANGYIN | YAPLZSS | YARNGRL | YASHVEE | YATAA |
| YADAVJI | YAHCHSR | YAHUSPL | YAKHEAD | YALLABY | YAMON | YANI | YAPMOBL | YARNIA | YASHVI | YATAAA |
| YADAVS | YAHDIGG | YAHVEH | YAKHIM | YALLAH | YAMONI | YANINA | YAPPER | YARNLUV | YASHWIN | YATAAAA |
| YADEEL | YAHEE | YAHW3HS | YAKI75 | YALLCME | YAMOWLA | YANIRA | YAPPIN | YARNLVR | YASI | YATABOI |
| YADENMA | YAHEM1 | YAHWA | YAKIMA | YALLLA | YAMR1 | YANISPY | YAPPO | YARNNRD | YASIK07 | YATABOY |
| YADI4 | YAHERD | YAHWAY | YAKITUP | YALLS | YAMR6 | YANJO | YAPPS | YARNY | YASIN18 | YATAHAY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YATAHE | YAWGREY | YAYADC | YAYMINI | YBAVG | YBSOH | YCRO | YE5AND | YEAHGAW | YEAUCME | YEEH4W |
| YATAHEE | YAWKING | YAYAF | YAYMUD | YBAVG2 | YBSONOZ | YCSD | YE5CHEF | YEAHGLO | YEAUHNO | YEEH4WW |
| YATALYF | YAWLL | YAYAFAV | YAYOH | YBBASIC | YBSONVS | YCSD129 | YE5HUA1 | YEAHGR | YEAVOLS | YEEHA |
| YATCHS | YAWLLL | YAYAGO | YAYOO | YBBETTR | YBTC | YCSLINK | YE61 | YEAHH | YEAWELL | YEEHA07 |
| YATCLB | YAWN | YAYAH3 | YAYOURA | YBBYMM | YBTC2 | YCT | YE6666 | YEAHHNO | YEAYA | YEEHA2 |
| YATCLUB | YAWNA | YAYAII | YAYSLAC | YBC | YBTONE4 | YCTTWY | YE88 | YEAHI1 | YEAYEA | YEEHAA |
| YATCOTU | YAWNIE | YAYAIO | YAYSNOW | YBC8 | YBUG | YCUDA | YE888 | YEAHINO | YEAYEAY | YEEHAAW |
| YATE | YAWNOC | YAYAJP | YAYTACO | YBCUZ | YBULL1 | YCUF | YE8888 | YEAHJDM | YEAYUP | YEEHAH |
| YATE31 | YAWNT2 | YAYAKIA | YAYTAY | YBD4L | YBUPSET | YCURTIS | YE88888 | YEAHLO | YEB | YEEHAW4 |
| YATES3 | YAWP | YAYALMT | YAYTIKI | YBE2ND | YBUYG4S | YCV | YE95 | YEAHME2 | YEB1 | YEEHAW7 |
| YATES60 | YAWSON | YAYAM | YAYTRUK | YBEAST | YBUYGA5 | YCWNGS | YEA1KNW | YEAHMN | YEBAT | YEEHEE |
| YATES67 | YAWWEH | YAYAMA | YAYUBBY | YBEBLUE | YBUYIT | YCYNX | YEAAB | YEAHMON | YEBCA | YEEHHAW |
| YATESII | YAWYEET | YAYAMVP | YAYYAYY | YBEGOOD | YBUYOIL | YD | YEAAH | YEAHNAH | YEBOTCH | YEEHW |
| YATHINK | YAX | YAYANA | YAYYY | YBEHAVE | YBWH | YD14 | YEAB123 | YEAHOSU | YEBUDDY | YEELIFE |
| YATI | YAX8 | YAYANT | YAYYYY | YBELOW | YBYB | YD23737 | YEABABY | YEAHRAY | YEBYE | YEEMAN |
| YATIN | YAY2GOD | YAYAO | YAYYYYY | YBEMAD | YBYGAS | YD7244 | YEABAD | YEAHRT | YECAM | YEEMN |
| YATJOML | YAY2O2O | YAYAROX | YAZ | YBENZ | YBYLLC | YDALEU | YEABAMA | YEAHRYT | YECHURI | YEEN |
| YATKLB | YAYA | YAYAS | YAZ1 | YBF | YC | YDASP | YEABBY | YEAHSO | YECKONE | YEENB |
| YATOAST | YAYA07 | YAYAS1 | YAZ2 | YBG | YC1112 | YDASS | YEABDDY | YEAHU | YECYOT | YEEP |
| YATRA | YAYA1 | YAYAS2 | YAZ2U | YBGDRE | YC1118 | YDAYDA | YEABOI | YEAHYA | YEDA | YEEPNP |
| YATRI | YAYA123 | YAYASAZ | YAZ5 | YBGMIKE | YC1314 | YDB | YEABOII | YEAHYOU | YEDALLC | YEEPR |
| YATRIED | YAYA13 | YAYASBG | YAZ8 | YBGTOM | YC1366 | YDDRAIG | YEABOUY | YEAIBET | YEDGE64 | YEEPTHG |
| YATTA | YAYA16 | YAYASIS | YAZAN | YBH8FUL | YC20 | YDELAY | YEABRO | YEAIGHT | YEDOHW | YEERRR |
| YATTA5 | YAYA2 | YAYASOX | YAZDANI | YBH8N | YC77 | YDENG | YEABU | YEAIKNO | YEE | YEESHH |
| YATTAA | YAYA20 | YAYASTJ | YAZELL | YBHAVE | YC96 | YDG4 | YEABUDI | YEAIKNW | YEE1YEE | YEET |
| YATTAH | YAYA205 | YAYASXS | YAZELL1 | YBHI | YCAA1 | YDIRTY3 | YEABUDY | YEAIML8 | YEE2X | YEET01 |
| YATTAK5 | YAYA22 | YAYAT | YAZELL2 | YBHOG | YCANDY | YDK1 | YEABUOY | YEAIMWW | YEE2YEE | YEET1 |
| YATU | YAYA222 | YAYAT03 | YAZEN96 | YBINC | YCART2 | YDKWYDK | YEABUT | YEAINO | YEE8YEE | YEET2 |
| YATYA5 | YAYA23 | YAYATO2 | YAZH | YBJ | YCATS | YDLOAD | YEACARL | YEAITSV | YEE9YEE | YEET21 |
| YATYAS | YAYA25 | YAYATO5 | YAZHINI | YBKRELL | YCAWASM | YDMUAAR | YEADADY | YEAIZME | YEEAAHH | YEET69 |
| YATYAS9 | YAYA26 | YAYAVAR | YAZID05 | YBLOC | YCB | YDNARB2 | YEADOM | YEAME | YEEAH | YEETED |
| YATZ1 | YAYA2X | YAYAX | YAZIMAT | YBLOC2 | YCBAR | YDNLO | YEADOOD | YEANO | YEEATA | YEETEM |
| YAU | YAYA31 | YAYAX2 | YAZLORD | YBLOOD3 | YCBDSFF | YDOC | YEADUDE | YEANRA | YEEBUB | YEETER |
| YAUBREY | YAYA314 | YAYAX3 | YAZMINE | YBLOOD5 | YCBOM | YDOC1 | YEAG3R | YEAOK | YEEDER | YEETERS |
| YAUCANA | YAYA318 | YAYAXO | YAZOL | YBM4TAX | YCC | YDOD216 | YEAG74 | YEAOKAY | YEEDOGY | YEETHAW |
| YAUCO | YAYA323 | YAYAYAA | YAZOLA | YBMAD1 | YCCALI | YDOE | YEAGBOM | YEAOMW | YEEE | YEETIE |
| YAUCOPR | YAYA330 | YAYAZ | YAZOO | YBMAD2 | YCCYYC | YDONTWE | YEAGER3 | YEAOSU1 | YEEE92 | YEETIN |
| YAUGBUG | YAYA333 | YAYBND | YAZSARI | YBMADD | YCDHT | YDOOW | YEAGERL | YEAPS | YEEEE | YEETIS |
| YAUH | YAYA3X | YAYBORO | YAZSIR | YBMEBU | YCELUM | YDOPEN | YEAGERR | YEAPS9 | YEEEEE | YEETMA |
| YAUKNOW | YAYA41 | YAYBUS | YAZY | YBMONTY | YCF | YDOUASK | YEAGERS | YEAQUAY | YEEEEEE | YEETR |
| YAUMP | YAYA54 | YAYCAR | YAZZ | YBNICE | YCFAFO | YDQNB | YEAGLO | YEAR2K | YEEEEEP | YEETRKT |
| YAUNASS | YAYA6 | YAYDAVD | YAZZIB | YBNOFUN | YCFWM | YDRE | YEAGR | YEAR4OO | YEEEEET | YEETT |
| YAUNT2 | YAYA65 | YAYDAY | YAZZZ | YBNRMAL | YCH | YDREAM | YEAGR1 | YEAR61 | YEEEEP | YEETUS |
| YAUTJA | YAYA69 | YAYDOGS | YAZZZZ | YBNSO | YCHAPPS | YDRFRMS | YEAGS2 | YEARRT | YEEEET | YEETWGN |
| YAVI | YAYA70 | YAYE | YAZZZZZ | YBOAT | YCHROM4 | YDRTDR2 | YEAGZ | YEARS | YEEEET7 | YEEX2 |
| YAVIENE | YAYA726 | YAYEABU | YB | YBOT | YCHTCLB | YDRTOTR | YEAH | YEARS22 | YEEEHA | YEEXYEE |
| YAVIN2 | YAYA821 | YAYEED | YB0815 | YBOT1 | YCHTHLR | YDRTTR | YEAH1 | YEAS | YEEEHAA | YEEY33 |
| YAVIN3 | YAYA84 | YAYEET | YB1 | YBPOOR | YCHTRK | YDUBS | YEAH392 | YEASIRR | YEEEP | YEEYE |
| YAVIN4 | YAYA95 | YAYEGUE | YB11 | YBRAKE7 | YCITY | YDUMVHR | YEAH68 | YEASKR | YEEEPE | YEEYE01 |
| YAVIR | YAYAA | YAYGAY | YB2BOLD | YBREW | YCITYAG | YDZDG4L | YEAH925 | YEASS | YEEERON | YEEYEE1 |
| YAVO5 | YAYAAA | YAYGER | YB2DRTY | YBRIDGE | YCL | YE | YEAHA | YEAST | YEEERRR | YEEYEE2 |
| YAVONNE | YAYAAC | YAYGOD1 | YB2ND | YBROS1 | YCLEAN | YE111 | YEAHBAE | YEASURE | YEEET | YEEYEE3 |
| YAVVAY | YAYAANJ | YAYH20 | YB55 | YBRTRK | YCLLZ | YE11OW | YEAHBB | YEAT | YEEETR | YEEYEE4 |
| YAWAA | YAYAAZ | YAYJUDE | YB628 | YBRUDE | YCNTIBU | YE130 | YEAHBDY | YEATA | YEEETTT | YEEYEE5 |
| YAWASHA | YAYABBY | YAYLULU | YB999 | YBSA | YCONDO | YE1688 | YEAHBO1 | YEATER | YEEEYEE | YEEYEE6 |
| YAWAY | YAYABEY | YAYME | YBAD | YBSECND | YCQMB | YE3 | YEAHBOY | YEATHT1 | YEEEZY | YEEYEE7 |
| YAWEAH1 | YAYABRD | YAYMEE2 | YBAH8R | YBSHEEP | YCQUEEN | YE3HAW | YEAHDAD | YEATOST | YEEFNHA | YEEYEEE |
| YAWEH | YAYACHU | YAYMEEE | YBANDZZ | YBSLO | YCRABBY | YE3YEEE | YEAHDOE | YEAU | YEEGURL | YEEYEEP |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YEEYEET | YELLAJP | YEM2 | YEOWZA | YES | YESLOOK | YETI1 | YEXPO | YFWRN | YH60 | YHWH4EV |
| YEEYEMF | YELLAT | YEM20O1 | YEP1 | YES1D1D | YESLORD | YETI14 | YEXUS22 | YFY | YH60WH | YHWH613 |
| YEEZU5 | YELLAT1 | YEM2OO1 | YEP3 | YES1SMG | YESLOVE | YETI2 | YEYAMOB | YFYH | YH61 | YHWH7 |
| YEEZUS | YELLAT2 | YEM3N | YEPAAA | YES2A | YESLRD | YETI21 | YEYANG | YG0921 | YH777 | YHWH777 |
| YEEZUSS | YELLAT4 | YEMA | YEPAKIA | YES2GAS | YESLS53 | YETI2GO | YEYAS | YG2020 | YH8 | YHWH87 |
| YEEZY | YELLATA | YEMAJA | YEPBYE | YES2GOD | YESMAM | YETI2RK | YEYE | YG42 | YH8DOMO | YHWHCAN |
| YEEZY24 | YELLE | YEMAR | YEPCYA2 | YES2HIM | YESME2 | YETI3 | YEYE2 | YG5410 | YH8ME2 | YHWHGAV |
| YEEZYS | YELLER | YEMAYA3 | YEPDRJ | YES2IM | YESMOM | YETI44 | YEYE33 | YGAGRL | YH8MIKE | YHWHGRL |
| YEFE20 | YELLIE | YEMEN | YEPFASF | YES2J | YESMRSV | YETI6 | YEYEALM | YGAMORA | YH8TE | YHWHIS |
| YEFKNHA | YELLLOH | YEMEN01 | YEPFIT | YES5IR | YESNDD | YETI66 | YEYEEE | YGAND | YH8TINA | YHWHIS1 |
| YEG | YELLO | YEMEN1 | YEPFUN | YESA79 | YESNNO | YETI726 | YEYEEEE | YGANT | YH8US | YHWHRLS |
| YEGRBUS | YELLO1 | YEMENIA | YEPHERS | YESAND | YESNO | YETI73 | YEYEEET | YGAS | YH9GC | YHWHWAY |
| YEGYUL | YELLO27 | YEMENO3 | YEPIWIN | YESBABY | YESO1 | YETI777 | YEYEET | YGATHRT | YHA1 | YI |
| YEH | YELLOB | YEMFYF | YEPIZME | YESBOSS | YESORNO | YETI81 | YEYEO | YGBLOOD | YHAMM | YI3388 |
| YEHA | YELLOC8 | YEMIAR | YEPKIA | YESBY | YESPAT | YETI8U | YEYETOR | YGBSM | YHARMA | YI9YIP |
| YEHAAAA | YELLOGS | YEMIDAY | YEPKYAY | YESCH3F | YESPINK | YETI9 | YEYEYE | YGCOOP | YHARSHA | YIAHSON |
| YEHAAW | YELLOHH | YEMILI | YEPME2 | YESCHEF | YESPLZ2 | YETI90 | YEYI | YGDRASL | YHASMIN | YIAM |
| YEHAWTA | YELLOVE | YEMISIA | YEPMMHM | YESDADY | YESPLZZ | YETI95 | YEYITA | YGETGAS | YHAUNNA | YIAMIA1 |
| YEHAWW | YELLOW | YEMME | YEPP | YESDDY | YESPRSS | YETIGRL | YEYO | YGFLIP | YHBUDDY | YIANPOP |
| YEHAWWW | YELLOW1 | YEMNFA | YEPP13 | YESDEAR | YESR | YETII | YEYO1 | YGGUB | YHDJR | YIAPOPY |
| YEHBABY | YELLOW2 | YEMNIBB | YEPPER | YESENIA | YESS1R | YETIII | YEZEN07 | YGGYOLO | YHENDAL | YIATA |
| YEHIKNO | YELLOW7 | YEMNIKS | YEPPERS | YESFAN | YESS1RR | YETIM57 | YEZGOD | YGIMAID | YHF | YIAUTA |
| YEHMAN | YELLOWD | YEMOJA | YEPYEP | YESFAST | YESSAH | YETIMAN | YEZIJI | YGIVEUP | YHFAVRS | YIAW2 |
| YEHMERI | YELLOWS | YEMROT | YEPYEP9 | YESFUN | YESSEXY | YETIMN | YEZPLS | YGLTSKN | YHHJ | YIAWTA |
| YEHNARA | YELLYO | YEMS | YER | YESGIAG | YESSHEF | YETIPOD | YEZZIR | YGM6 | YHJF127 | YIAY1A |
| YEHOKEM | YELNUR | YEMSG | YER2SLW | YESGMA | YESSI | YETIRIG | YF | YGM7 | YHJIREH | YIAY8 |
| YEHRHT | YELO718 | YEMVW | YERA091 | YESGOD | YESSICA | YETIRNR | YF0429 | YGMC | YHJJ | YIAYA |
| YEHUDAH | YELOBRD | YEMX444 | YERAWIZ | YESHAA | YESSIIR | YETIRX | YF12 | YGMFU | YHL | YIAYA24 |
| YEHYE | YELOC6 | YEN1 | YERAZ | YESHECN | YESSIR1 | YETISM | YF1226 | YGMNY01 | YHLMD | YIAYA42 |
| YEHYUP | YELOCRK | YENDO | YERDONE | YESHERS | YESSIRR | YETIUP | YF29 | YGMNY57 | YHLOTHR | YIAYAGB |
| YEHZRA | YELODOG | YENDOR | YEREVAN | YESHIS | YESSIRZ | YETIWGN | YF8631 | YGNWGN | YHLQMDG | YIAYAH |
| YEIK | YELOG | YENDOR1 | YERFFEJ | YESHONY | YESSSIR | YETIZ | YFBTR1B | YGO | YHMNBAE | YIAYAX4 |
| YEJEEP | YELOGTI | YENDOR2 | YERGODS | YESHU | YESSSLR | YETIZL1 | YFC1 | YGO2BMW | YHOPEE | YIAYIA4 |
| YEKOMS | YELOH | YENEEWS | YERI69 | YESHU4 | YESSUHH | YETNOTI | YFC2 | YGO4LS | YHRL286 | YIAYIA5 |
| YEL4ODE | YELOJAC | YENET | YERIAN | YESHUA1 | YESSUR1 | YETO1 | YFD2 | YGOD | YHS | YIAYIA8 |
| YELA1 | YELOJKT | YENI09 | YERIAN2 | YESHUA7 | YESSURR | YETPRAZ | YFDB2 | YGODCAN | YHSHUA | YIAYIAA |
| YELABNE | YELOLS3 | YENKO | YERIAND | YESHUA8 | YESSYL | YETT1 | YFDST7 | YGOHOME | YHSM17 | YIAYIAC |
| YELACON | YELOMMS | YENKO1 | YERIT | YESHUA9 | YESTEP | YETTA | YFE | YGOR | YHTCPA | YIAYIAD |
| YELAGAL | YELOPWR | YENKO1K | YERK30 | YESHUAA | YESTGIA | YETTALV | YFEE | YGOSLO | YHTOROD | YIAYIAJ |
| YELALL | YELOSB | YENKOS | YERMAD | YESHUAI | YESUBA7 | YETTEE | YFEERYD | YGOSLOW | YHTSEA | YIAYIAR |
| YELALS3 | YELOSLM | YENKOSC | YERMUM | YESHUAJ | YESUCWT | YETTEEE | YFFARMS | YGOSLW | YHTWBTA | YIAYIAS |
| YELATI | YELOSTN | YENKTHS | YEROC | YESHUAL | YESUDEA | YETTER7 | YFFR520 | YGPABLO | YHULA | YIAYIAT |
| YELAVET | YELOSUB | YENN13 | YEROC99 | YESHUAO | YESUMAY | YETTI | YFFY | YGQUEEN | YHURY | YIAYIAZ |
| YELAWLF | YELOTOY | YENNA | YEROCP | YESHUNY | YESUOME | YETTI1 | YFG | YGRACE | YHVH33 | YIBAMB |
| YELBEN1 | YELOWUF | YENNEGO | YEROUT | YESI | YESUS | YETTI2U | YFH | YGRITTE | YHVH777 | YIBAMBE |
| YELER | YELP | YENNY | YERR | YESIDID | YESUVAN | YETTIE | YFILLUP | YGROUP | YHVHROI | YIBC |
| YELEY | YELPONY | YENOMON | YERR718 | YESIDJ | YESVIP | YEU99EM | YFLCUTS | YGRWUP | YHVVH | YIBNA |
| YELHOSS | YELRIHS | YENOW | YERRA | YESIFIT | YESWAY | YEVELL | YFLNC | YGTABLV | YHW | YICHEN |
| YELHSA | YELRLLM | YENS1D | YERRAMS | YESIMK8 | YESWEDD | YEVNTRY | YFNC7MY | YGTBSM | YHWEH1 | YICRY |
| YELI | YELROSE | YENSID1 | YERRMOM | YESIML8 | YESWICN | YEW | YFNESH | YGTLLC | YHWH | YIDARMY |
| YELI626 | YELS9 | YENSID3 | YERRR | YESITIS | YESYES | YEWEFFO | YFNKASH | YGW | YHWH1 | YIEFO |
| YELIYUR | YELSLAB | YENSIDW | YERRRR | YESIVAZ | YESYES1 | YEWW | YFOVO | YH10 | YHWH12 | YIELD |
| YELIZ34 | YELSPGS | YENU17 | YERRRRR | YESJESS | YET1 | YEWWWW | YFS7 | YH10GC | YHWH1S | YIELD1 |
| YELJACK | YELUJ | YEOLD32 | YERS1 | YESJSUS | YET2COM | YEX | YFSI | YH113 | YHWH1ST | YIELDS |
| YELL | YELWBNE | YEOMAN | YERS2 | YESKING | YET4GOD | YEXMBLE | YFSMINI | YH140 | YHWH22 | YIFA |
| YELL4 | YELWJKT | YEOMANS | YERS3 | YESLAWD | YETEAM | YEXP | YFTT5 | YH1WH | YHWH238 | YIFAN |
| YELLA | YELWTOY | YEOS | YERSKY | YESLLC | YETHO | YEXP01 | YFW | YH25LY | YHWH333 | YIFEI |
| YELLAAB | YELZOOM | YEOW | YERT | YESLOLA | YETI06 | YEXP2 | YFWNP | YH25WH | YHWH357 | YIFFED |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| YIHAW | YIOY | YJ350 | YKNDOIT | YLEE | YLW8 | YMEOFCR | YNG4EVE | YNGSTWN | YNOTRY | YNWALFC |
| YIIIKES | YIP | YJ4LBW | YKNG | YLEE5L | YLW8DRH | YMG | YNGAGN | YNGSURF | YNOTSG | YNWALPL |
| YIK3ES | YIPEE | YJ4LIFE | YKNOH | YLEEFAM | YLWBIRD | YMGBUG | YNGBELL | YNGTACS | YNOTSR | YNXKIKX |
| YIK3S | YIPEEE | YJ4LX3 | YKNOT | YLEEONE | YLWBUG | YMH | YNGBLD | YNGTHRT | YNOTT2 | YNYANG |
| YIKE | YIPEKA | YJ51 | YKNOT1 | YLEKTRK | YLWCRD | YMH1 | YNGBLUD | YNGTM2 | YNOTTR | YNYSGRL |
| YIKE11 | YIPEKIO | YJ52 | YKNOT2 | YLEKYOT | YLWCROC | YMHAH | YNGBOSS | YNGTURK | YNOTTT | YNZBURG |
| YIKE5 | YIPEKYA | YJ722 | YKNOT59 | YLEO | YLWDOG | YMHR | YNGBOZ | YNGWILL | YNOTTWO | YNZER |
| YIKES | YIPIE | YJ76 | YKNOTME | YLFLOT2 | YLWDOGS | YMHR602 | YNGBU11 | YNGWLCH | YNOTU2 | YNZRPGH |
| YIKES1 | YIPIKIA | YJ84 | YKNOTT1 | YLIME05 | YLWDRGN | YMHX329 | YNGBUCK | YNGZ905 | YNOTU5 | YNZRR |
| YIKES2 | YIPIKYA | YJ86 | YKNOTT2 | YLJACIT | YLWHMR | YMIR | YNGBUL | YNJAY4L | YNOTUS2 | YO |
| YIKESNO | YIPKYAY | YJ88 | YKNOTT3 | YLJFF4 | YLWHRNT | YML | YNGBULL | YNK | YNOTW | YO10 |
| YIKESS | YIPKYMF | YJ89 | YKNOW | YLKDUP1 | YLWHRT | YMLJML | YNGCEO | YNKEES | YNOTY | YO237LO |
| YIKESSS | YIPOHIO | YJ90 | YKPA1HA | YLL2NOZ | YLWJ33P | YMMARG | YNGCHOP | YNKEFAM | YNOUGHT | YO2OHIO |
| YIKEZ | YIPPADE | YJACKET | YKPAINA | YLLAHBB | YLWJCKT | YMMSQRD | YNGCHRS | YNKEGRL | YNPRFMR | YO3 |
| YIKEZZ | YIPPE | YJB | YKR | YLLC1 | YLWLAB | YMMV | YNGDAME | YNKERSE | YNPWLVS | YO330 |
| YILLY | YIPPEEE | YJEEP | YKR1 | YLLFLT2 | YLWLBTR | YMMYBB | YNGDESI | YNKESUK | YNRKING | YO3OY |
| YILMAZ1 | YIPPER | YJETT | YKR41N4 | YLLGAY | YLWPONY | YMONEY | YNGDR | YNKH23 | YNRL91 | YO4ELON |
| YIMBDDT | YIPPY | YJIREH | YKRA | YLLOBRD | YLWR1 | YMOR2 | YNGDR1 | YNKN27 | YNS | YO4IT |
| YIMBO | YIPPYAP | YJJEEP | YKRAIHA | YLLOMP | YLWSTNE | YMOR3 | YNGDR2 | YNKNBNK | YNSTATO | YO5HI |
| YIMBRK | YIPPYIP | YJKT46 | YKRAINA | YLLOOZ | YLWSVT | YMOT7 | YNGEST1 | YNKSFN | YNT1 | YOACNUP |
| YIMBRKE | YIPRAZ | YJLHP | YKRAINE | YLLOSUB | YLWVETT | YMQ7 | YNGFAM | YNKSFN2 | YNT4 | YOADGE |
| YIMBROK | YIPS80 | YJLIFE | YKRNS | YLLW | YLWW30 | YMRANR | YNGFERG | YNKYRG | YNTBHPY | YOADR3N |
| YIMBY | YIPY1PP | YJLTG | YKTDEAL | YLLWBNE | YLXFIRE | YMRF | YNGFLAC | YNLL123 | YNTCHL | YOADREN |
| YIMIMA | YIPYAP | YJN1 | YKTFV | YLLWDVL | YLYKYOT | YMRINR | YNGFLNC | YNMKR | YNTMAF | YOADRI |
| YIMPOOR | YIPYIP | YJPCINC | YKTN10 | YLLWJKT | YLYNDA | YMRNR | YNGGNZ | YNNARG | YNTNOW | YOADRIN |
| YIN | YIPYIP1 | YJYANG | YKTR2 | YLMINTL | YLYOSRF | YMRTLK9 | YNGGOD3 | YNNOS | YNTUS | YOAK |
| YING515 | YIPYIP4 | YK | YKTR23 | YLN | YM1 | YMS16M | YNGGRVY | YNNZMMY | YNTYOLO | YOAKUM |
| YING66 | YIPYIP9 | YK09 | YKTREV | YLOBIRD | YM14 | YMSN17 | YNGHRTS | YNOB3 | YNTZDBG | YOAKUM1 |
| YING9 | YIPYIPP | YK101 | YKTV | YLOBLUR | YM143MO | YMSN18 | YNGIN | YNOBE | YNUCCA | YOAKUM2 |
| YINGLET | YIPYIPS | YK18MAO | YKW2 | YLOBONE | YM4964 | YMWFC1 | YNGJEDI | YNOMTN | YNVANTW | YOAKUM3 |
| YINGV | YIQIQU | YK1987 | YKWDFGO | YLOBRD | YM55 | YMYMY2 | YNGJU | YNOSMYL | YNVM | YOAKUM4 |
| YINGYU | YIRAH | YK1991 | YKWTFGO | YLOBUG7 | YM69 | YMYMY3 | YNGJURG | YNOT11 | YNVRONI | YOANG |
| YINN | YIREH | YK227 | YKXKXYK | YLODVL | YM78 | YMZ3 | YNGKELZ | YNOT14 | YNVT | YOAPYJR |
| YINSHA | YIRENUT | YK5 | YKY | YLOGLI | YMA1 | YMZDDIT | YNGKEVO | YNOT16 | YNVTEIA | YOARS |
| YINSKY | YIRUM | YK56 | YL | YLOHAMR | YMAD | YN1AW | YNGKING | YNOT18 | YNVU66 | YOASOBI |
| YINVYME | YISALMP | YK610 | YL1972 | YLOILER | YMAFD | YN2SS | YNGKNG | YNOT2 | YNVUS | YOB1TCH |
| YINYAN6 | YISELL | YK73 | YL358 | YLOJCKT | YMAHA | YN33 | YNGLNDO | YNOT37S | YNW | YOBABY |
| YINYANG | YISMH | YK921 | YL4EO4U | YLOJEEP | YMALONE | YN420 | YNGLNG | YNOT6 | YNWA019 | YOBBO |
| YINZ3 | YISROEL | YKA2K1 | YL4LTJ | YLOJKET | YMAN | YN488 | YNGLOVE | YNOT7 | YNWA03 | YOBENZ |
| YINZ3R | YISUA | YKADER | YL51 | YLOJKT | YMAN1 | YN495 | YNGLUST | YNOT8 | YNWA07 | YOBETTY |
| YINZ412 | YITBOS | YKALEX | YL5112 | YLOL | YMAN2 | YN96WA | YNGMAN | YNOTASK | YNWA1 | YOBHEL |
| YINZ84 | YITEARP | YKBAKRY | YLABELA | YLOLAB | YMARANR | YNAB | YNGMARC | YNOTBL8 | YNWA13 | YOBIKO |
| YINZAIR | YITERP | YKCUD | YLANDA | YLOLADY | YMARKEE | YNANMRN | YNGMEL | YNOTBUY | YNWA15 | YOBILL |
| YINZBUG | YITSMOM | YKDAGR8 | YLB | YLOSTN | YMARVEL | YNAUGHT | YNGMEZO | YNOTC4 | YNWA19 | YOBIRD1 |
| YINZER | YITTY | YKE1 | YLBRKRD | YLOSUBM | YMATHEW | YNCMRT | YNGMNEY | YNOTEV | YNWA2 | YOBO |
| YINZER1 | YITZ | YKECHA | YLC1 | YLOTRK | YMB | YNCR | YNGMOE | YNOTFLY | YNWA20 | YOBO22 |
| YINZER2 | YITZHAK | YKH | YLC8 | YLOVETT | YMBB29 | YNCSS | YNGNCRZ | YNOTGEE | YNWA22 | YOBOBI |
| YINZER6 | YITZI01 | YKHY428 | YLCENTS | YLOWBRD | YMBBLU | YND | YNGNLOV | YNOTGO | YNWA26 | YOBOI |
| YINZER9 | YIWORK | YKI | YLD6 | YLOWBUG | YMBBLUE | YNELDY | YNGOG | YNOTGOD | YNWA4 | YOBOY1 |
| YINZERS | YIYA | YKIKI | YLDCARD | YLOWDOG | YMBFNP | YNET | YNGOHG | YNOTJC2 | YNWA6 | YOBRODY |
| YINZR1 | YIYI | YKIMR | YLDCATS | YLOWSUB | YMBM3 | YNEY | YNGONCE | YNOTJIM | YNWA6X | YOBRUH |
| YINZR2 | YIYOSRF | YKJAY | YLDCHLD | YLPONY3 | YMBTB25 | YNFI | YNGPAPA | YNOTME | YNWA70 | YOBUDDY |
| YINZREH | YIZHUO | YKLEPC7 | YLDFLWR | YLR2 | YMC4 | YNFI2 | YNGPRNS | YNOTME1 | YNWA77 | YOBUG |
| YINZRFB | YIZU810 | YKLEX | YLDKITY | YLS1 | YMCMB | YNFREE | YNGPROD | YNOTME2 | YNWA78 | YOCH1LL |
| YINZRT | YJ109 | YKLKMMG | YLDTHNG | YLSZ | YMD | YNG | YNGRV | YNOTMK | YNWA9 | YOCH1NO |
| YINZZER | YJ19888 | YKMFP2D | YLDTNG2 | YLT1 | YMDQ5 | YNG1 | YNGSAGA | YNOTNOW | YNWA97 | YOCHEF |
| YIOTTA | YJ1995 | YKMFPTD | YLE4EVR | YLW1 | YMEF | YNG4EV | YNGSHWN | YNOTONE | YNWAB | YOCHIEF |
| YIOUTA | YJ23 | YKMSMLS | YLECYOT | YLW5 | YMEGODY | YNG4EVA | YNGSLTN | YNOTRUN | YNWAKOP | YOCHILL |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOCHOPS | YODATOY | YOGAMOM | YOHEMI1 | YOLO11 | YOMO | YOOEDYY | YORKEZ | YOSLIM | YOTROK | YOUMADB |
| YOCOM | YODATRD | YOGAMOR | YOHEY1 | YOLO13 | YOMOM | YOOHIO | YORKEZZ | YOSMD | YOTS | YOUMADD |
| YOCP3 | YODATRK | YOGANDY | YOHIO | YOLO21 | YOMOMM | YOOHOOO | YORKIE | YOSOHN | YOTSTAP | YOUMATR |
| YOCUM | YODAXL | YOGANOW | YOHMAN | YOLO22 | YOMOMMA | YOOK4MA | YORKIE1 | YOSOY | YOTSXAM | YOUMEWE |
| YOCUM1 | YODAZ | YOGANSH | YOHMANS | YOLO23 | YOMOMO | YOOLOSE | YORKIE2 | YOSOY09 | YOTT | YOUMS |
| YOCUM9 | YODDA | YOGASHI | YOHO22 | YOLO2X | YOMOUSE | YOOM5 | YORKIE3 | YOSOYO | YOTT33 | YOUMTR |
| YOCURLY | YODEA | YOGASIX | YOHOHO | YOLO313 | YOMP | YOOMATR | YORKMOM | YOSSS | YOTYM | YOUMTTR |
| YOD4CAR | YODEB | YOGASM | YOHOODY | YOLO369 | YOMPEAR | YOOMO1 | YORKRSE | YOST5 | YOU | YOUNAN |
| YODA | YODEL72 | YOGCHEE | YOHY | YOLO392 | YOMPTON | YOOMSV | YORKS1 | YOST7 | YOU2 | YOUNES |
| YODA02 | YODELAY | YOGESH1 | YOIBENI | YOLO4U | YOMR2 | YOOMU1 | YORKS2 | YOSUE1 | YOU2MAD | YOUNES3 |
| YODA03 | YODELER | YOGESH4 | YOIMBAK | YOLO50 | YOMRWHT | YOONA | YORKTWN | YOTA | YOU5EF | YOUNEXT |
| YODA05 | YODEON | YOGESHM | YOIMNO1 | YOLO55 | YOMS | YOONGI | YORKTWP | YOTA1 | YOUACOP | YOUNG |
| YODA1 | YODER1 | YOGFAN | YOINK | YOLO555 | YOMTOV | YOONGIS | YORKY | YOTA118 | YOUAHOE | YOUNG01 |
| YODA10 | YODER11 | YOGFY | YOITSJC | YOLO60S | YOMTV | YOOO | YORKY2 | YOTA18 | YOUANDI | YOUNG1 |
| YODA13 | YODES | YOGHOST | YOITSME | YOLO66 | YOMYBAD | YOOO1 | YORKY4 | YOTA27 | YOUANME | YOUNG10 |
| YODA18 | YODES2 | YOGI | YOJEONG | YOLO73 | YON1 | YOOOINK | YORLIK | YOTA3 | YOUBET | YOUNG14 |
| YODA1AM | YODEY2 | YOGI01 | YOJNE | YOLO78 | YON1PM1 | YOOOJOE | YORMA | YOTA8 | YOUBETR | YOUNG2 |
| YODA22 | YODHA | YOGI1 | YOJO28 | YOLO86 | YONA | YOOONGI | YORMAMA | YOTA86 | YOUBEU | YOUNG21 |
| YODA3 | YODI | YOGI4LF | YOJOKER | YOLO89 | YONA92 | YOOOO | YORMAN2 | YOTAA | YOUBI | YOUNG22 |
| YODA33 | YODI1 | YOGI50 | YOJOSH | YOLO90 | YONAJR | YOOOOO | YORMOM | YOTAAA | YOUBOZO | YOUNG23 |
| YODA43 | YODICC | YOGI619 | YOKA1 | YOLOBRO | YONANAP | YOOOOOO | YORNAME | YOTAAAA | YOUC1T | YOUNG24 |
| YODA4ME | YODIE | YOGI69 | YOKAI | YOLOC8 | YONARA | YOOP89 | YORNEXT | YOTABOB | YOUCAN | YOUNG27 |
| YODA4R | YODIE1 | YOGI7 | YOKAREN | YOLOCAW | YONARLZ | YOOPER2 | YOROCK | YOTABUM | YOUCAN2 | YOUNG35 |
| YODA604 | YODO | YOGI73 | YOKED | YOLOERA | YONASB | YOOPER3 | YOROPER | YOTACO | YOUCEF | YOUNG52 |
| YODA626 | YODONNY | YOGI8 | YOKEROC | YOLOFB | YONATOR | YOOPERZ | YOROVER | YOTAFJ | YOUCIT2 | YOUNG65 |
| YODA76 | YODRBLD | YOGI99 | YOKI | YOLOFIT | YONAUDI | YOOPR2 | YORT | YOTAFRK | YOUCMY | YOUNG7 |
| YODA78 | YODRE | YOGIAM | YOKI24 | YOLOGIG | YONCE | YOOPRGL | YORU | YOTAGRL | YOUCUTE | YOUNG77 |
| YODA80 | YODREAM | YOGIB | YOKIMES | YOLOGME | YONCHK | YOORMOM | YORUK | YOTAISH | YOUCYKA | YOUNGA |
| YODA86 | YODRMNY | YOGIBOY | YOKO | YOLOGQ | YONDA | YOOTOO | YORUSS | YOTALUV | YOUDIED | YOUNGD |
| YODAA | YODUCKY | YOGIE | YOKO33 | YOLOHAM | YONDER | YOOVON | YORVIN | YOTAMF | YOUDIG | YOUNGER |
| YODAAMI | YODUH | YOGIII | YOKOMOE | YOLOHC | YONDU | YOP | YOS2 | YOTATRD | YOUDIGG | YOUNGJ |
| YODAB | YOE | YOGIKON | YOKOONO | YOLOI | YONDU1 | YOPHI | YOSEPH1 | YOTAX | YOUDLUZ | YOUNGLV |
| YODABAE | YOELON | YOGILIZ | YOKORIN | YOLOII | YONDU13 | YOPIT | YOSH01 | YOTAXSE | YOUDOU | YOUNGMD |
| YODABB | YOEVIE | YOGIN | YOKOTA | YOLOIII | YONERTH | YOPOP | YOSH11 | YOTAYO | YOUDOWN | YOUNGN |
| YODABBY | YOEY | YOGINAT | YOKSGT | YOLOJK | YONEZ | YOPOPPA | YOSH1KO | YOTCAT | YOUENVY | YOUNGN2 |
| YODABOY | YOFAFO | YOGINHP | YOL1 | YOLOJP | YONG333 | YOPRSHE | YOSHAWN | YOTCLB | YOUFIT | YOUNGR |
| YODABRD | YOFAULT | YOGINI | YOL2X | YOLOLO | YONI | YOPT | YOSHI | YOTE | YOUFLT2 | YOUNGS |
| YODABST | YOFAVBD | YOGINIT | YOLANDA | YOLOLOL | YONICKI | YOQTPIE | YOSHI07 | YOTE50 | YOUGEEA | YOUNGSS |
| YODACZK | YOFISH | YOGIRAJ | YOLANY | YOLONCE | YONIDOC | YOQUB | YOSHI13 | YOTE5OH | YOUGSTA | YOUNIQ |
| YODAD | YOFLY | YOGIRNR | YOLAR | YOLOO2L | YONIS4 | YOR3D | YOSHI22 | YOTED | YOUGTIT | YOUNIS |
| YODADAD | YOFRIDO | YOGITH | YOLARRY | YOLOOK | YONISH | YORBA | YOSHI3 | YOTEDOG | YOUGUYS | YOUNK21 |
| YODADDY | YOFRY2 | YOGP19 | YOLEE11 | YOLOSEI | YONKERS | YORBEK | YOSHI51 | YOTEDWN | YOUH8TN | YOUNK34 |
| YODADOG | YOFUN | YOGUAPO | YOLEX | YOLOTSI | YONKO1 | YORDAN | YOSHI6 | YOTEE | YOUHEMI | YOUNK3R |
| YODADY | YOG | YOGUIDO | YOLI | YOLOTUS | YONNA | YORDAN2 | YOSHI64 | YOTEE79 | YOUHURT | YOUNKN |
| YODAG | YOG1 | YOH1 | YOLI1 | YOLOWE | YONNA02 | YORDYR | YOSHI8 | YOTEFOX | YOUJEEP | YOUNME |
| YODAGMA | YOGA23 | YOH2 | YOLI4 | YOLOZ06 | YONNIE | YORED | YOSHIE | YOTEI | YOUKID | YOUNME2 |
| YODAHMM | YOGA2GO | YOH2WAN | YOLION | YOLY13 | YONOSE | YOREL | YOSHIGO | YOTEKLR | YOUKNO | YOUNO |
| YODAIAM | YOGA4LF | YOH5 | YOLIPHD | YOM4M4 | YONS08 | YORF | YOSHII | YOTELOL | YOUKNOW | YOUNVME |
| YODAII | YOGA4ME | YOHA1 | YOLIV | YOMAIN1 | YONT | YORFACE | YOSHIKO | YOTEMBL | YOUKO | YOUOGRE |
| YODAIM | YOGA6 | YOHAAN | YOLKEZ | YOMAMA | YONTZ | YORHA | YOSHIKT | YOTER | YOULBOK | YOUOK |
| YODAJP | YOGABAE | YOHANA | YOLKMAN | YOMAMAA | YONURSE | YORHA2B | YOSHIMI | YOTER1G | YOULISH | YOUOLO |
| YODAMAN | YOGAFX | YOHANAH | YOLLAMA | YOMAYO | YONXBMW | YORHA86 | YOSHIO | YOTERIG | YOULORD | YOUPPI |
| YODAMOM | YOGAFYR | YOHANNA | YOLLAND | YOMBOTJ | YONZZ | YORIGMI | YOSHKA | YOTES | YOULOST | YOUR555 |
| YODAOF5 | YOGAGAL | YOHARA | YOLLIE | YOMBSOR | YONZZZZ | YORK1E | YOSHO | YOTESWP | YOULUZ | YOUR6 |
| YODAOMA | YOGAGRL | YOHB | YOLO | YOMEGA | YOO | YORK20 | YOSHOT | YOTFF | YOULUZE | YOURCBD |
| YODAONE | YOGALUV | YOHBOSK | YOLO01 | YOMIKE | YOOBRO | YORKBCH | YOSHY21 | YOTOTA | YOULWIN | YOURCDW |
| YODAP | YOGALYF | YOHDA | YOLO05 | YOMIO | YOODA | YORKEEZ | YOSICK | YOTOYA | YOUM4D | YOURDAY |
| YODARU | YOGAMAM | YOHEMI | YOLO1 | YOMNG | YOODEE | YORKEN | YOSK | YOTRIG | YOUMAD2 | YOURDJ |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YOURDOC | YOUUUU | YPD | YRALDRN | YRRLTR | YSDEER | YSOSRES | YTCS121 | YTZMYNE | YUGE | YUKONQ8 |
| YOUREAP | YOUW1N | YPD1 | YRAMOS | YRS | YSDGMF | YSOSRS7 | YTDYMND | YU1688 | YUGE24 | YUKONTD |
| YOUREIT | YOUWI5H | YPDISH | YRAWZRD | YRS4ABJ | YSENOJ | YSOSRUS | YTE | YU1RO | YUGEVAN | YUKONXL |
| YOURENF | YOUWIN | YPE | YRB5 | YRSC | YSERA | YSOTHIC | YTECHOC | YU2LOW | YUGIOHH | YUKONZ |
| YOUREX | YOUWISH | YPEKIYA | YRBM18 | YRSGNBY | YSERT | YSPEED | YTEGLOS | YU31 | YUGM | YUKRYIN |
| YOURGR8 | YOUWON | YPHORIA | YRCHLD | YRSIGN | YSERT5 | YSPRESS | YTESLA | YU5UF | YUGMO | YUKTA |
| YOURGRL | YOUWONT | YPHY3 | YRCOACH | YRSOWRK | YSETTL | YSR | YTF | YU66666 | YUGO | YUKTHA |
| YOURHUK | YOUWSH | YPICOYO | YRDADDY | YRSTR1Y | YSF7 | YSRAYL | YTFZ | YU7XI | YUGO1 | YUKTRUK |
| YOURI | YOUYA | YPJCCJ1 | YRDDAWG | YRSTRLY | YSFAIRY | YSRE20 | YTGIRL | YU88 | YUGO4X5 | YUKURI |
| YOURIDE | YOUYOU | YPKIAYE | YRDGUYS | YRUHATN | YSGRMR | YSREPRT | YTGLLC | YU888 | YUGOIGO | YULBOK |
| YOURKIE | YOV8SLO | YPKIYAY | YRDJZTC | YRUHERE | YSHBR06 | YSRK01 | YTH2 | YU9888 | YUGOUSA | YULDUZ |
| YOURLVD | YOVANNA | YPKYMF | YRDMAID | YRUJ | YSHED1D | YSRTHNU | YTHAN | YUALNIT | YUH | YULFLT2 |
| YOURMA | YOVON | YPLAY | YRDOLLR | YRUMAD2 | YSHEETA | YSSEM | YTHEV6 | YUANER | YUH8IN | YULFN |
| YOURMOM | YOVTEC | YPLLC | YRDSALE | YRUMAD3 | YSHESO | YSSFF | YTHO | YUAUA | YUH8N | YULI |
| YOURMUM | YOWIE | YPMPGAS | YRDWST | YRUMADD | YSHIVA | YSSIR | YTHOT | YUBARIK | YUH8TN | YULI22 |
| YOUROCK | YOWSA | YPMS247 | YREALTR | YRUMGN | YSHLDI | YSSIWI | YTHOUGH | YUBBA | YUH8TNJ | YULIA05 |
| YOUROUT | YOWT1 | YPMSHWN | YREDMAN | YRUMGON | YSHLVLY | YSSPPLY | YTHPSTR | YUBEH8N | YUHA5Z | YULIA7 |
| YOURPZA | YOWTF | YPNTS | YREID | YRUNUTS | YSHOW | YSSUP | YTILL1 | YUBH8EN | YUHA8N | YULIET |
| YOURS | YOWUZUP | YPO | YRELAX2 | YRUNV | YSHRDY | YSSYKOL | YTKTME | YUBNQ | YUHAN | YULJAN |
| YOURSLO | YOWWZA | YPORRAS | YRENEM | YRUNVS | YSHSHNA | YSTERS | YTLAYOR | YUBNUB | YUHAP | YULLEN |
| YOURSX3 | YOX | YPPYKYA | YRENTBY | YRUSLO | YSHTOLA | YSTLE | YTLGHTN | YUBROKE | YUHATE | YULLUZE |
| YOURWCW | YOXDR1 | YPPYSCM | YRF | YRUSTUK | YSHUA | YSTRDAY | YTLOTUS | YUBUGN | YUHATEN | YULOOKD |
| YOURZ87 | YOXEE | YPQ | YRFAULT | YRUTWUR | YSHUAH | YSTYLE | YTLTNG | YUBYU | YUHATIN | YULOOKN |
| YOUS | YOXSS | YPRE10 | YRFIRED | YRUUGLY | YSIDID | YSU | YTLYTN | YUBYUB | YUHATN | YULOSE |
| YOUS10 | YOY | YPREE | YRFVDJ | YRWAIFU | YSK | YSU1 | YTM | YUC | YUHAUHA | YULOST |
| YOUS710 | YOYA | YPSC | YRHYNES | YRWKPR | YSK3 | YSU3 | YTMND | YUCAN2 | YUHBOI | YULQQKN |
| YOUSA | YOYI37 | YPSIBOI | YRILEY1 | YRWRAP | YSKIP | YSU4 | YTMYX3 | YUCFU | YUHBOII | YULTIDE |
| YOUSAD | YOYITO | YPUTOFF | YRKIBB | YRWRTHY | YSKWEEN | YSU8 | YTNITE | YUCK | YUHERE | YULUKN |
| YOUSAF | YOYO05 | YPYKYA | YRKNGDM | YRZMNZ | YSL | YSUCAN | YTNRFAM | YUCKEM | YUHH | YULUVIT |
| YOUSAF1 | YOYO1 | YPYKYAY | YRKSHRE | YS | YSLOW | YSUCHEM | YTOWN03 | YUCKIN | YUHHH | YULYIN |
| YOUSAH | YOYO14 | YPYKYYA | YRKSPRK | YS150 | YSLPC | YSUGUIN | YTOWNG | YUCKPPL | YUHHURD | YUM4D |
| YOUSAY | YOYO18 | YPYP | YRKTK1 | YS1688 | YSM | YSUHOF | YTOWNJJ | YUCKY | YUHUFFY | YUMA |
| YOUSEE | YOYO22 | YQ | YRKTN | YS209 | YSMGJ | YSULAX | YTPRVLG | YUCKYY | YUHURT | YUMAAD |
| YOUSEEN | YOYO39 | YQ50 | YRL | YS210 | YSMIAV2 | YSUOM | YTQUE82 | YUCRY1N | YUHYEOL | YUMAAZ |
| YOUSEF | YOYO5 | YQ58 | YRL1 | YS267 | YSMURF | YSUROKS | YTQUQJT | YUCRYIN | YUI | YUMAD3 |
| YOUSEF1 | YOYO51 | YQ777 | YRLEFT | YS2JSUS | YSNBRGR | YSUSAN | YTR2 | YUCRYN | YUIN | YUMAD5 |
| YOUSEF2 | YOYO527 | YQE90I | YRLOVED | YS2OOO | YSNHIMR | YSUWLAX | YTR8 | YUCU | YUINA | YUMAD7 |
| YOUSEF4 | YOYO82 | YQL | YRM | YS2YRWL | YSO8 | YSVNR | YTRBIL | YUDELL | YUITO | YUMADD |
| YOUSEFF | YOYO909 | YQT1ENE | YRMIMI | YS6 | YSOB | YSWCR | YTRI | YUDI9 | YUJI | YUMADDD |
| YOUSEME | YOYO94 | YQTIENE | YRMOM | YS63 | YSOBLU | YSWEAT | YTRY | YUDIGG | YUKABUG | YUMADG |
| YOUSFN1 | YOYO96 | YR01 | YRMOMMA | YS64 | YSOBLUE | YSWORLD | YTRYLOL | YUDLOOZ | YUKAN2 | YUMADM8 |
| YOUSIF | YOYOBUG | YR10US | YRMUM | YS760 | YSOCLOS | YSWRY | YTRYME | YUDLOSE | YUKBIZ | YUMATTR |
| YOUSIF4 | YOYODA | YR150 | YRMYBOY | YS999 | YSOCLSE | YSYSYS | YTRYZL1 | YUDLUZE | YUKEBOX | YUMBEER |
| YOUSKIE | YOYODEA | YR1935 | YRMYFAN | YSABEL | YSODOPE | YT | YTSHAUL | YUDOH | YUKI | YUMCHA |
| YOUSLOW | YOYOHA | YR1997 | YRN | YSACHAR | YSOFAST | YT1118 | YTSHDW | YUDOU | YUKI7 | YUMCRWD |
| YOUSO6C | YOYOHIO | YR2020 | YRN2ND | YSAD41 | YSOFCER | YT1228 | YTSTRK | YUDRA | YUKI999 | YUMDOGG |
| YOUSORO | YOYOK | YR2023 | YRNGIRL | YSADIQ | YSOFFCR | YT130OF | YTSV1 | YUDUKME | YUKIBUG | YUMDSL |
| YOUSUF5 | YOYOMA | YR248 | YRNODSY | YSAIL | YSOFLY | YT13OOF | YTTBEB | YUENVME | YUKII | YUME421 |
| YOUTBER | YOYOR | YR2CRZY | YRNSPNR | YSALL | YSOH | YT13OOL | YTTDID | YUEQ | YUKIKO7 | YUMEKO |
| YOUTHOT | YOZ3 | YR2SLOW | YRNSTAR | YSAMEN | YSOHIO | YT24OO | YTTEB | YUERAN | YUKIMI | YUMGAR |
| YOUTLAW | YOZBENZ | YR2SLW | YRNWTCH | YSAVAGE | YSOHOT | YT2GO | YTTILYM | YUES | YUKINO | YUMGAS |
| YOUTOO | YOZEE1 | YR50 | YRNZWAY | YSB | YSOLDE | YT67 | YTTIMZ | YUEXIN | YUKIO | YUMII |
| YOUTRN | YOZHIK | YR55LCK | YROCK | YSBB | YSOMAD | YT68 | YTTLE | YUFFIE | YUKIYU | YUMM |
| YOUTUBE | YOZITO7 | YR6 | YROCKET | YSBDREA | YSOOSRS | YTAIL | YTTRASH | YUG1 | YUKON | YUMMAD |
| YOUTURN | YP | YR730 | YRODRGN | YSCHEF | YSOS1OW | YTALY | YTTRSH | YUGA | YUKON10 | YUMME |
| YOUUGLI | YP15 | YR74TR6 | YROYH | YSCO | YSOS3R1 | YTBLU | YTWITCH | YUGAA | YUKON12 | YUMMEE |
| YOUUGLY | YP1COYO | YR77 | YRR | YSCRAKR | YSOSERS | YTBOARD | YTWN | YUGAS | YUKON16 | YUMMI |
| YOUUMAD | YP555 | YRACHEL | YRRLTOR | YSDADDY | YSOSLO | YTCF210 | YTWNSIP | YUGASSY | YUKONDA | YUMMIE |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| YUMMIEE | YUNO18 | YURIM | YUSUF | YUYOO | YWC | YYBBBLU | YYZMEL | Z06EXY | Z1950 | Z24P |
| YUMMII | YUNO2 | YURIPPE | YUSUF01 | YUYU | YWEHERE | YYDS | YYZR40 | Z06FLYR | Z1970 | Z24VERT |
| YUMMMMY | YUNOGAS | YURIT | YUSUF1 | YUZGAS | YWEIGHT | YYDS333 | YYZROX | Z06FST | Z1971 | Z2539 |
| YUMMMY | YUNOK | YURIY | YUSUF11 | YUZI | YWEWORK | YYDS430 | YYZRUSH | Z06GHST | Z1974 | Z26OB4U |
| YUMMMYY | YUNOTT | YURL8 | YUSUF17 | YUZIYAH | YWFMS | YYDS66 | YYZXY | Z06HUNT | Z1977 | Z273 |
| YUMMY | YUNQUE | YURLA | YUSUF77 | YUZU215 | YWFT | YYDS666 | YZ | Z06ICK | Z1979 | Z28 |
| YUMMY10 | YUNRVS | YURLOSS | YUSUF97 | YUZUHA | YWHJREH | YYDS674 | YZ250MX | Z06ING | Z1986 | Z28301 |
| YUMMY22 | YUNTII | YURMAD | YUSUFAL | YUZUKI | YWING | YYDS68 | YZ34 | Z06ISH | Z1994 | Z28427 |
| YUMMYME | YUNUS77 | YURMOM | YUSUFQ | YUZURU | YWLD | YYDS777 | YZ47 | Z06JET | Z1A | Z286SPD |
| YUMMYUM | YUNVMEE | YURMOM1 | YUSUFU | YV | YWLMWIA | YYDS999 | YZ66666 | Z06LEO | Z1BAB | Z2874 |
| YUMMYY | YUNX88 | YURMOM2 | YUSUFUZ | YV3TT3 | YWMBA | YYEET | YZ8 | Z06LIFE | Z1F | Z2894 |
| YUMMYYY | YUNYUN | YURMOMA | YUSUKE | YVANR | YWN4SPD | YYEPP | YZ82YZ | Z06LOL | Z1G | Z2897 |
| YUMOGUI | YUOI3A | YURMOMM | YUSUPOV | YVBLIFE | YWNWA | YYES | YZ91 | Z06NEXT | Z1GEE | Z28ALS7 |
| YUMP | YUONIT | YURMUM | YUSZKA | YVBSHAW | YWONDER | YYESIM | YZA | Z06OSU | Z1GGY | Z28C |
| YUMPURP | YUP1KHP | YUROUT | YUT | YVBTRVL | YWORRY | YYF | YZAID | Z06SDN | Z1GGYS | Z28CAM |
| YUMYUM | YUP2EZ | YURP | YUTA08 | YVELTAL | YWRLUVD | YYFFA | YZBERRI | Z06SHRK | Z1GZAG | Z28CONV |
| YUMYUM3 | YUPAKIA | YURPATH | YUTANI | YVES07 | YWROSES | YYIN | YZC | Z06TNKR | Z1K | Z28DROP |
| YUMYUM7 | YUPCYA | YURR | YUTE | YVESB | YWU | YYJZSY | YZCAMPR | Z06USA1 | Z1KAW | Z28FST |
| YUMYUMM | YUPFAST | YURRLTR | YUTHAWT | YVET | YWW | YYKE36 | YZE | Z06ZORA | Z1LLAH | Z28HLF |
| YUMYYUM | YUPGOTM | YURRMOM | YUTO | YVETS11 | YWW1 | YYKJRAA | YZER | Z06ZYA | Z1LLO | Z28HRM |
| YUNDAI | YUPHERS | YURRR | YUTO05 | YVETTA | YWYNN | YYKK | YZERMN | Z07 | Z1M | Z28INDY |
| YUNER88 | YUPIFIT | YURRRR | YUTO128 | YVETTE8 | YX | YYL1 | YZERPLN | Z070Z | Z1MMIE | Z28IROC |
| YUNGASN | YUPIFLY | YURRRRR | YUTO28 | YVETTE9 | YX1378 | YYLHT | YZF | Z077OTH | Z1NGER | Z28KLLY |
| YUNGBLD | YUPIK | YURRT | YUTOK | YVETTED | YX1B1E | YYLSB | YZF6 | Z07AERO | Z1NGLE | Z28KRUM |
| YUNGCEO | YUPIML8 | YURSLO | YUTONG | YVETTEG | YX32OOT | YYNOT | YZFR3 | Z07BRA | Z1NN1A | Z28LOL |
| YUNGDON | YUPOOR | YURSLOW | YUTORI | YVETTEM | YX5656 | YYOGESH | YZFR7 | Z07LFG | Z1P | Z28LVR |
| YUNGELI | YUPP727 | YURTHU | YUTRIPN | YVEY | YX77777 | YYOUMAD | YZLBRTY | Z07UZB | Z1PADEE | Z28MUSL |
| YUNGFLO | YUPPA | YURUB | YUTRY | YVIE | YX85 | YYQX1 | YZM | Z09 | Z1PLUS3 | Z28PWR |
| YUNGGTY | YUPPA2 | YURUB2 | YUTRYN | YVMA80 | YX888 | YYR1 | YZMA | Z10 | Z1PNBY | Z28PWRD |
| YUNGHD | YUPPAB | YURUCAR | YUTTA | YVONN | YX98CC | YYRS5 | YZMN | Z10452 | Z1PNBYU | Z28ROX |
| YUNGHRT | YUPPIE | YURVIEW | YUTUBER | YVONNE | YXCX | YYT | YZN | Z10Z | Z1PP1E | Z28SPD |
| YUNGIN | YUPSET | YURWEAK | YUTYUT | YVONNE1 | YXOFOXY | YYTGRZ | YZNDUP | Z11 | Z1PP1E2 | Z28V3LL |
| YUNGJOC | YUPUCME | YUS | YUUGLY | YVONNE4 | YXOOOO6 | YYUUUU | YZOWL | Z111 | Z1PP1TY | Z28ZKO |
| YUNGKAY | YUPYUP | YUSAAB | YUULBOK | YVONNEH | YXXM | YYXX | YZP | Z111H | Z1PPI | Z29 |
| YUNGKOB | YUPYUP1 | YUSAD | YUUMI | YVONNEJ | YXXN | YYXX30 | YZPLZ | Z1138 | Z1PPPY | Z29H |
| YUNGLEX | YUPZAYS | YUSAL | YUUMYUM | YVONNEM | YXXYDS | YYXY | YZY | Z11409 | Z1PPY | Z2AGRAM |
| YUNGLID | YUQI | YUSALTY | YUUP | YVONS79 | YY | YYY6 | YZYGY | Z118 | Z1PTANG | Z2EIGHT |
| YUNGMNS | YUR | YUSCARD | YUUPP | YVSS | YY0107 | YYY8 | YZYLIFE | Z1201A | Z1PZ1P | Z2ENVY |
| YUNGMNY | YUR2SLW | YUSCRD | YUURMAD | YVT | YY10 | YYY9 | YZYTME | Z1211 | Z1PZOOM | Z2H8HO |
| YUNGMNZ | YURANKO | YUSEA | YUUROUT | YVV | YY11 | YYYNANA | Z | Z125A | Z1REZ33 | Z2NATE |
| YUNGOG | YURAWAY | YUSEE | YUUUGE | YVY | YY1688 | YYYY | Z01 | Z125M | Z2001 | Z2O |
| YUNGOG2 | YURBAN | YUSEI | YUUUP | YVYVYVY | YY17 | YYYYY | Z011 | Z125P | Z2002L | Z2SLO |
| YUNGP | YURCH2 | YUSEOIL | YUUUTT | YW122 | YY3 | YYYYYY | Z01NKS | Z126 | Z2003 | Z2SLOW |
| YUNGPRI | YURDME | YUSHA | YUUUUP | YW1223 | YY30YY | YYYYYYY | Z030Z | Z12S | Z2004J | Z2Z2Z2Z |
| YUNGREF | YURDONE | YUSHA3 | YUV | YW1NG | YY360 | YYYZZZ | Z05 | Z131M | Z2009 | Z3 |
| YUNGRUE | YURDUN | YUSIK4 | YUVA | YW4MS | YY38 | YYZ | Z06 | Z13Z | Z2016 | Z300ZMR |
| YUNGSTR | YUREI | YUSKO18 | YUVA2 | YW527 | YY39 | YYZ1 | Z0602 | Z14159 | Z2017 | Z30H |
| YUNGT | YUREI18 | YUSKO19 | YUVA202 | YW6925 | YY640 | YYZ211Z | Z0607 | Z15 | Z20FATE | Z310 |
| YUNGWLF | YURELAX | YUSLO | YUVAAN | YW7 | YY77777 | YYZ3 | Z0608 | Z157 | Z20M | Z31ULTR |
| YUNHAO | YUREN | YUSLOW | YUVAAN1 | YW73071 | YY81 | YYZ4 | Z061 | Z15ELK | Z2112 | Z3296 |
| YUNI | YURENUF | YUSOLOW | YUVAAN9 | YW8 | YY85238 | YYZ7 | Z06427 | Z16 | Z2222Z | Z32MXTT |
| YUNIAN | YURFINE | YUSOSLO | YUVRAJ | YW82PLY | YY88888 | YYZ9 | Z064FUN | Z163 | Z222Z | Z32Y |
| YUNIOR | YURGR8C | YUSRA | YUVSHAK | YW84FUN | YY9898 | YYZBU2B | Z0670L | Z1666 | Z22G | Z33 |
| YUNIQ | YURHOME | YUSS | YUWANT2 | YW8DOIT | YY99 | YYZEV | Z069 | Z16953 | Z23 | Z33B |
| YUNIS | YURI | YUSSALY | YUX | YWA1T | YY99999 | YYZGED | Z06BIRD | Z16H | Z240Z | Z33BABE |
| YUNMINE | YURI2 | YUST | YUXIANG | YWAIT | YYAASSS | YYZGUY | Z06CADI | Z17T | Z24856 | Z33FTW |
| YUNNI92 | YURIFAN | YUST4RE | YUXIAO | YWBIRD | YYASEYY | YYZHD | Z06CRV | Z18Z | Z2489 | Z33SHAN |
| YUNNMUM | YURIKI | YUSTART | YUYIS | YWBMAMA | YYAYGOD | YYZJ33P | Z06CYA | Z1934 | Z24CAV | Z33Z |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Z34DEV | Z4JOE | Z51Z | Z8ASOUL | ZACH1 | ZACSTOY | ZAG2 | ZAINA18 | ZALAR | ZANA | ZANY81 |
| Z34KONG | Z4JUMBO | Z52 | Z8DDY | ZACH13 | ZACSZMC | ZAG3 | ZAINA33 | ZALATOY | ZANAE | ZANYA |
| Z34MEE | Z4LIFE | Z53 | Z8FURY | ZACH2 | ZACYSLP | ZAG4 | ZAINAB | ZALAURA | ZANAE2 | ZANZOON |
| Z34MEEE | Z4LUVN | Z538 | Z8MZ8M | ZACH23 | ZAD | ZAGA | ZAINAH | ZALE19 | ZANAIB | ZAP |
| Z34TJT | Z4M | Z53C | Z8Y | ZACH25 | ZAD1 | ZAGAN | ZAINAI | ZALEA | ZANAIBS | ZAP1 |
| Z34ZACH | Z4MATT | Z5555 | Z90C | ZACH3 | ZAD9 | ZAGENCY | ZAINAL | ZALEA21 | ZANARZT | ZAP2ZIP |
| Z35 | Z4MBMW | Z5A | Z90MAN | ZACH614 | ZADA2 | ZAGHD | ZAINAM | ZALEM | ZANAYAH | ZAPAUTO |
| Z350 | Z4MBONI | Z5F | Z911 | ZACH76 | ZADA71 | ZAGILLA | ZAINASD | ZALL | ZANBEAR | ZAPC6 |
| Z357 | Z4MUL8R | Z5ROTWO | Z91C | ZACH77 | ZADAMA | ZAGMAN | ZAINAYY | ZALLGUD | ZANCA | ZAPEM |
| Z370Z | Z4NIER | Z6 | Z92DMAX | ZACH8 | ZADAR | ZAGO | ZAINB | ZALLY | ZANCUDO | ZAPER42 |
| Z3B | Z4PRA | Z61820 | Z9428 | ZACH89 | ZADAR08 | ZAGONEM | ZAINI | ZALMENI | ZAND3R | ZAPHOD |
| Z3BEMR | Z4PRO | Z624 | Z98Z | ZACH94 | ZADARHR | ZAGREUS | ZAINMOM | ZALOMEL | ZANDA | ZAPIEN |
| Z3BMBLB | Z4RDE | Z650 | Z9OOR | ZACHARE | ZADD1 | ZAGREV5 | ZAIRN | ZALPHA | ZANDER | ZAPND |
| Z3BMW | Z4ROSE | Z666 | Z9OOZ | ZACHARY | ZADDDY | ZAGROD | ZAJACSR | ZAM | ZANDER1 | ZAPNGO |
| Z3BOR | Z4SMILE | Z67 | ZA01 | ZACHATK | ZADDI | ZAGROS | ZAJAJJ | ZAM2 | ZANDERB | ZAPOTE |
| Z3BRA3 | Z4SPD | Z6718Z | ZA02 | ZACHAZ | ZADDIE | ZAGS3 | ZAJBEL | ZAM5 | ZANDERM | ZAPOY |
| Z3COUPE | Z4SQURE | Z69302 | ZA03 | ZACHB | ZADDY | ZAH | ZAJUANA | ZAM6 | ZANDERS | ZAPP |
| Z3FORME | Z4STICK | Z6IIX | ZA1 | ZACHE | ZADDY01 | ZAHAC | ZAK1 | ZAM7 | ZANDG | ZAPP1 |
| Z3GOWEE | Z4SULLY | Z6P | ZA1560 | ZACHEM | ZADDY1 | ZAHARA | ZAK2 | ZAMA | ZANDK | ZAPP3D |
| Z3K | Z4SUN | Z707 | ZA1969 | ZACHM | ZADDY13 | ZAHARD | ZAK2MAK | ZAMADRE | ZANDR | ZAPPA |
| Z3LDA1 | Z4SUPRA | Z707Z | ZA333ZA | ZACHMO | ZADDY2 | ZAHAVA | ZAK5 | ZAMAN | ZANDR1 | ZAPPA1 |
| Z3M | Z4TEDDY | Z7103 | ZA3BOOR | ZACHS | ZADDY23 | ZAHEER | ZAK9SAR | ZAMARA4 | ZANDR2 | ZAPPA2 |
| Z3NG3L | Z4TLC | Z717 | ZA3BOUR | ZACHS5O | ZADDY3 | ZAHEER4 | ZAKARUS | ZAMAS | ZANDT | ZAPPA77 |
| Z3NUT | Z4TURBO | Z71BAM | ZA3TAR | ZACHSMA | ZADDY67 | ZAHER | ZAKAT | ZAMASS | ZANDY | ZAPPIN |
| Z3P | Z4TWO | Z71BOSS | ZA42GO | ZACHY | ZADDY7 | ZAHLE | ZAKATK | ZAMASU | ZANDY69 | ZAPPIT |
| Z3PHYR | Z4U2NV | Z71EDT | ZA91120 | ZACHZ | ZADDY8 | ZAHLE1 | ZAKATTK | ZAMBEZI | ZANE | ZAPPLE |
| Z3PLN | Z4UDM | Z71FAM | ZA99MU1 | ZACILAC | ZADDY81 | ZAHLEH | ZAKAYOM | ZAMBROW | ZANE01 | ZAPPOW |
| Z3R4ME | Z4YNA | Z71GMC | ZAAAANG | ZACIMKA | ZADDY84 | ZAHMB | ZAKE86 | ZAMCART | ZANE2 | ZAPPP |
| Z3ROFOX | Z4ZOOM | Z71GUTS | ZAAACH | ZACK | ZADDYD | ZAHNA | ZAKEE | ZAMEER | ZANE22 | ZAPPS |
| Z3ROFUX | Z4ZORRO | Z71MEX | ZAABI | ZACK1 | ZADDYH | ZAHNARZ | ZAKERI | ZAMFAM | ZANEMBL | ZAPPT |
| Z3ROG4S | Z5 | Z71NSTY | ZAAP | ZACK27 | ZADDYSG | ZAHNER | ZAKGVN | ZAMFAM1 | ZANEMMA | ZAPPYS |
| Z3ROLAG | Z50A | Z71OSU | ZAARA2 | ZACK47 | ZADDYY | ZAHNFEE | ZAKHO | ZAMFAM2 | ZANEO | ZAPRIZI |
| Z3ROMPG | Z50J | Z71RADO | ZABADU | ZACK502 | ZADDYYY | ZAHNOW | ZAKI | ZAMI15 | ZANETOS | ZAPRWMN |
| Z3ROTWO | Z50R | Z71REO | ZABCAR | ZACKARY | ZADDYZ | ZAHRA | ZAKI215 | ZAMIR1 | ZANEWAY | ZAPS |
| Z3TWO | Z50WON | Z71TON | ZABE | ZACKH | ZADES15 | ZAHRA54 | ZAKIA05 | ZAMIRA | ZANEY | ZAPS2 |
| Z3ZED | Z5114 | Z72Z | ZABEBOL | ZACKI | ZADIEH | ZAHRAA | ZAKIA2 | ZAMK | ZANFTP | ZAPSZ |
| Z4 | Z5150 | Z7415 | ZABEE5 | ZACKMAC | ZADKIEL | ZAHRANI | ZAKIEPO | ZAMLINA | ZANGANO | ZAPT |
| Z401U | Z517MTY | Z7676 | ZABES01 | ZACKMAN | ZADOK | ZAHRAZN | ZAKIYAH | ZAMM1 | ZANGET | ZAPWASH |
| Z407 | Z517OTH | Z777 | ZABES02 | ZACKO | ZADPUMA | ZAHZA | ZAKK20 | ZAMMIE | ZANGIE | ZAPZAP |
| Z40THYR | Z51C | Z77777 | ZABFPV | ZACKRY | ZADRIEL | ZAHZAH | ZAKMAV | ZAMMIE2 | ZANIB | ZAR3 |
| Z427 | Z51C8DA | Z77777Z | ZABO | ZACKS | ZADY4 | ZAHZAH7 | ZAKMDR | ZAMMIE8 | ZANIEL | ZARA03 |
| Z43 | Z51C8VT | Z7777Z | ZABOR1 | ZACKYV | ZADYJEF | ZAIB | ZAKNLUK | ZAMMM | ZANIMAL | ZARA224 |
| Z44HER | Z51CSVN | Z777U | ZABOS | ZACKYV2 | ZADYLAC | ZAIBOTS | ZAKNTSH | ZAMMY | ZANJEEL | ZARA777 |
| Z450F | Z51DAN | Z777Z | ZABRA | ZACL9 | ZAE | ZAID | ZAKO | ZAMN | ZANKU | ZARA786 |
| Z459N | Z51DONS | Z77N | ZABRELF | ZACLON | ZAE2 | ZAID30 | ZAKON | ZAMOR1 | ZANM | ZARA83 |
| Z4ASTRO | Z51GEN7 | Z7856 | ZABTAY | ZACMAN1 | ZAE350Z | ZAID786 | ZAKPAK | ZAMORAJ | ZANMAN | ZARA999 |
| Z4BMER | Z51HTC | Z79 | ZABUZA | ZACNZAC | ZAEBALL | ZAIDBY | ZAKSCAB | ZAMORAK | ZANNA | ZARAA |
| Z4CBJ | Z51RAY | Z7X | ZAC | ZACRED | ZAEBST | ZAIDE | ZAKSCTS | ZAMRIPA | ZANNAH | ZARAGOZ |
| Z4CLE | Z51SCC | Z7Z7Z7Z | ZAC1 | ZACRIAS | ZAEDADI | ZAIDEN | ZAKSGT4 | ZAMS1 | ZANNE | ZARAKI |
| Z4COUPE | Z51SEA7 | Z7ZZ7Z | ZAC2 | ZACRIDE | ZAEEM | ZAIDI | ZAKU | ZAMS2 | ZANNUTZ | ZARALT1 |
| Z4CRUZN | Z51SRAY | Z8 | ZAC4 | ZACS | ZAEEMIB | ZAIDO | ZAKU2 | ZAMSON | ZANO | ZARATE2 |
| Z4DDY | Z51STRY | Z8007 | ZAC5 | ZACS150 | ZAEZAE | ZAIDOON | ZAKUII | ZAMURAI | ZANO1 | ZARATE3 |
| Z4FUN | Z51TRT | Z8301 | ZAC5TOY | ZACS65 | ZAFAR | ZAILDAR | ZAKUKAI | ZAMUSIC | ZANOBIO | ZARATE9 |
| Z4FUN42 | Z51USA | Z85 | ZACAPA | ZACSGRL | ZAFARAN | ZAIN1 | ZAKY | ZAMX2 | ZANS | ZARATEG |
| Z4GOLF | Z51VET | Z888 | ZACATK | ZACSMOM | ZAFAST | ZAIN11 | ZAKZAY | ZAMZAM | ZANSHIN | ZARAZUA |
| Z4HER | Z51VETE | Z88888 | ZACC | ZACSON | ZAFKIEL | ZAIN22 | ZAKZN | ZAMZAM7 | ZANTANA | ZARBIE |
| Z4JAZ | Z51VETT | Z8899 | ZACF595 | ZACSS10 | ZAFOD | ZAIN925 | ZALA | ZAN | ZANTIN | ZARBS |
| Z4JEN | Z51VTTE | Z8A4RE | ZACH | ZACSS15 | ZAFREEN | ZAINA | ZALAND | ZAN4 | ZANUEL1 | ZARCREW |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZARDO | ZAVIDAN | ZAYNAB | ZBART | ZC1AB | ZDARK30 | ZEBES | ZEE3 | ZEEZC8 | ZELBABY | ZENAMI |
| ZARDOG | ZAVION1 | ZAYNAB2 | ZBASS | ZC75UD | ZDAWG13 | ZEBJU | ZEE4 | ZEEZO | ZELDA | ZENARZ |
| ZARDOZ | ZAVVY | ZAYNAH | ZBATTY | ZC94 | ZDB | ZEBJU4 | ZEE4CE | ZEEZZZZ | ZELDA1 | ZENBRD |
| ZARDSS | ZAVYUR | ZAYNAN | ZBAY | ZC98 | ZDBABY | ZEBOSS | ZEE5HAN | ZEF | ZELDA3 | ZENCAT |
| ZARE1 | ZAWADA | ZAYNDAY | ZBBFAN | ZCAMARO | ZDC | ZEBR4 | ZEE7 | ZEFFER | ZELDA44 | ZENDEN |
| ZAREMBA | ZAWADI | ZAYNE | ZBCKEYE | ZCAR | ZDD | ZEBRA | ZEEBA1 | ZEFKS | ZELDAAA | ZENDIT |
| ZARFRE | ZAWARDO | ZAYNE1 | ZBEASTZ | ZCARB | ZDELEON | ZEBRA01 | ZEEBABY | ZEFY | ZELDAII | ZENDOG1 |
| ZARI | ZAWBONZ | ZAYNO | ZBEEM2 | ZCART3R | ZDENEHY | ZEBRA03 | ZEEBENZ | ZEGAR95 | ZELDAJ | ZENDOG8 |
| ZARI1 | ZAWJAL | ZAYPURP | ZBEEMER | ZCARTER | ZDESU | ZEBRA1 | ZEEBRO | ZEGERS | ZELDAZ4 | ZENDON |
| ZARIA | ZAWMBIE | ZAYR6 | ZBEEMOM | ZCASH | ZDEVIL | ZEBRA2 | ZEEBSX | ZEGERS2 | ZELES | ZENDR |
| ZARIAD | ZAWR1DO | ZAYSBAE | ZBELAIR | ZCAT | ZDIABLO | ZEBRA6 | ZEEE2 | ZEHBC | ZELJA | ZENERGY |
| ZARICK | ZAWRLDO | ZAYSMOM | ZBENZ | ZCBILL | ZDIGGER | ZEBRA8 | ZEEE28 | ZEHE57 | ZELJUAN | ZENFNDR |
| ZARIEL | ZAWSUM1 | ZAYSS | ZBEST1 | ZCBNME | ZDIGITL | ZEBRAK | ZEEE3 | ZEHEN | ZELK | ZENFUL |
| ZARINA | ZAX | ZAYTOBN | ZBEY | ZCC8 | ZDIRTY2 | ZEBRAS | ZEEE51 | ZEHLER | ZELL10 | ZENGEL |
| ZARING | ZAXBMW | ZAYVR | ZBG1 | ZCE3 | ZDJ | ZEBSRT | ZEEE94 | ZEHNR13 | ZELL2 | ZENGIRL |
| ZARKHAN | ZAXBY | ZAYWON | ZBIRD3 | ZCFOST3 | ZDJH | ZEBZYT | ZEEEE06 | ZEHUA07 | ZELLA | ZENGOLF |
| ZARLE | ZAXH88 | ZAYWRLD | ZBKW | ZCGA82 | ZDL | ZECB6 | ZEEEE3 | ZEIDY | ZELLAMM | ZENGRL |
| ZARLUX | ZAXII | ZAYY | ZBLEV07 | ZCHANGE | ZDM | ZECHMAN | ZEEEE33 | ZEIGL5R | ZELLBRO | ZENGT |
| ZARMAJ2 | ZAXMA | ZAYY613 | ZBLICK | ZCHBRYN | ZDM5 | ZECHMN | ZEEEEEE | ZEIGLER | ZELLE11 | ZENHEN |
| ZARMTAN | ZAXTEGY | ZAYZAY | ZBLUBYU | ZCHCKN | ZDMC | ZECHMN1 | ZEEEEEK | ZEIGN | ZELLE3 | ZENHUT |
| ZARNEY | ZAY | ZAYZAY1 | ZBLUES | ZCHECK | ZDOC | ZECHMN2 | ZEEEEKE | ZEIGS | ZELLE93 | ZENIKKA |
| ZARO1 | ZAY19XX | ZAZA04 | ZBLUMAX | ZCHEF | ZDOG | ZECHMN6 | ZEEEESH | ZEIGY | ZELLEME | ZENIKZZ |
| ZAROO | ZAY2 | ZAZA312 | ZBLUZ | ZCHICK | ZDOGG1 | ZECHMN7 | ZEEEOH6 | ZEIGY16 | ZELLER | ZENISH |
| ZARREX | ZAY2X | ZAZAA | ZBM2 | ZCIOKE | ZDP | ZECJET | ZEEESH | ZEILER1 | ZELLIE | ZENIT |
| ZARRUH | ZAYA | ZAZAZA | ZBN8 | ZCLAN1 | ZDRAVJE | ZECLAW | ZEEFMLY | ZEINAB | ZELLIJ1 | ZENITFC |
| ZARUE | ZAYA04 | ZAZDA | ZBNS122 | ZCLN | ZDRAVO | ZED | ZEEJ | ZEINART | ZELLIJ2 | ZENITH |
| ZARUN | ZAYA1 | ZAZEN | ZBOHOM | ZCLNB | ZDREAM | ZED3 | ZEEK23 | ZEIROTT | ZELLLA | ZENITSU |
| ZARZA | ZAYAN | ZAZOLA | ZBOISMA | ZCOARTS | ZDRK30 | ZED4BMW | ZEEK50 | ZEIS | ZELLO | ZENJ662 |
| ZARZEUS | ZAYANI | ZAZOLA1 | ZBONI | ZCOGEN | ZDT | ZED4FUN | ZEEKAZZ | ZEIS2 | ZELLY | ZENJEN |
| ZARZULA | ZAYAS | ZAZSE | ZBONZ | ZCON | ZDTMPDG | ZED4M | ZEEKING | ZEIT | ZELLYG | ZENJULZ |
| ZAS1 | ZAYAYA | ZAZU | ZBOOST | ZCONN | ZDUBB | ZED4ME | ZEELEET | ZEITGST | ZELOIL2 | ZENK1 |
| ZAS2 | ZAYBR8R | ZAZUFLT | ZBOR44 | ZCOROX | ZDULUC | ZED4MO | ZEELEY | ZEITGUY | ZELOS | ZENKI |
| ZAS4 | ZAYCASH | ZAZZ | ZBORGZ | ZCOUPE | ZDUNTOV | ZED6 | ZEELONE | ZEITLOS | ZELOTE1 | ZENKOTO |
| ZASADY | ZAYD | ZAZZE | ZBOW21 | ZCP | ZDW | ZEDD | ZEEMAMA | ZEITUNG | ZELRN | ZENKUS |
| ZASFY | ZAYDA12 | ZAZZOOM | ZBOWTIE | ZCPM3 | ZDWG | ZEDDEAD | ZEEMAN | ZEKE | ZELT93 | ZENL1FE |
| ZASH | ZAYDE | ZAZZP | ZBQ | ZCPTN | ZDYNEE | ZEDFOR | ZEEMEE | ZEKE1 | ZELUNA | ZENLIFE |
| ZASHE | ZAYDE1 | ZAZZY1 | ZBR4 | ZCRC | ZE06 | ZEDFORE | ZEEMEGO | ZEKE15 | ZELYNA | ZENLUV |
| ZASMIL | ZAYDE2 | ZAZZZ | ZBRA | ZCREW | ZE07 | ZEDFOUR | ZEEMER3 | ZEKE168 | ZEMBA4 | ZENLYF |
| ZASS | ZAYDE3 | ZB | ZBRA1 | ZCRGYCN | ZE1 | ZEDGG | ZEEMOT | ZEKE2 | ZEMCO | ZENLYFE |
| ZASSCO | ZAYDE4 | ZB0507 | ZBRA912 | ZCROSS | ZE1012 | ZEDHD | ZEEN014 | ZEKE51 | ZEMEK1 | ZENMGR |
| ZASSY | ZAYDEE | ZB1 | ZBRCAKE | ZCT | ZE1NA | ZEDIII | ZEENA | ZEKE71 | ZEMEK2 | ZENMIMI |
| ZASTIX | ZAYDEN | ZB149 | ZBRHAFT | ZCTW | ZE71 | ZEDIV | ZEENAJ | ZEKEGRY | ZEMEK3 | ZENMODE |
| ZAT6 | ZAYDO | ZB18 | ZBROLY | ZCUCINA | ZE83 | ZEDLEP | ZEENAT | ZEKEJ | ZEMEK4 | ZENMOM |
| ZATANIC | ZAYDOE | ZB1978 | ZBRSTNG | ZCX | ZEA | ZEDLITZ | ZEENNUI | ZEKEMOM | ZEMER | ZENMOOD |
| ZATANNA | ZAYE417 | ZB1RD | ZBRUH | ZD | ZEALOIL | ZEDNIK | ZEEO6 | ZEKER1 | ZEMOG | ZENMSTR |
| ZATCAR | ZAYFIN | ZB1RDX | ZBRUSKI | ZD14 | ZEALUS | ZEDO | ZEEO7 | ZEKES | ZEMOIN | ZENNIE |
| ZATGIRL | ZAYIN | ZB29 | ZBSMOM | ZD160 | ZEARA | ZEDO6 | ZEEOH6 | ZEKESVN | ZEMPWRS | ZENNN |
| ZATHRAS | ZAYJ | ZB7 | ZBST | ZD17FB | ZEAS1 | ZEDOH6 | ZEEOSIX | ZEKESZ | ZEN | ZENNNN |
| ZATJEEP | ZAYJUNE | ZB705 | ZBSTLF | ZD66666 | ZEASJR | ZEDR2 | ZEEP | ZEKEY | ZEN1 | ZENO |
| ZATONA | ZAYK24 | ZB8 | ZBT4LYF | ZD74VD | ZEASY | ZEDRTWO | ZEEPHI | ZEKIAH | ZEN4LYF | ZENOA |
| ZATX5 | ZAYLESS | ZB86 | ZBTANK | ZD88888 | ZEB | ZEDSDED | ZEERO | ZEKID | ZEN4U | ZENOB1A |
| ZAV | ZAYLOVE | ZBABY | ZBUDMAN | ZD8RB | ZEB2 | ZEDSLED | ZEESHAN | ZEKK15 | ZEN4X4 | ZENOBIA |
| ZAVADA | ZAYMOM | ZBABYY | ZBUM | ZD9SVHQ | ZEB4 | ZEDSUN | ZEETATA | ZEKO | ZEN8 | ZENON13 |
| ZAVAKOS | ZAYMTA3 | ZBAILEY | ZBW | ZDA | ZEBB68 | ZEDSVET | ZEEUL8R | ZEKROM | ZEN9 | ZENOS |
| ZAVALA1 | ZAYN | ZBAKERY | ZBXRZ | ZDACTN | ZEBBE | ZEDZDED | ZEEYA | ZELABEL | ZENA | ZENOVA1 |
| ZAVALA6 | ZAYN062 | ZBALL71 | ZC | ZDAD | ZEBBOYD | ZEE | ZEEYAA | ZELAS | ZENAB | ZENOVIA |
| ZAVBABY | ZAYN20 | ZBANKS | ZC1 | ZDALWYR | ZEBBY | ZEE06C7 | ZEEYAAA | ZELAYAG | ZENABU | ZENPETS |
| ZAVERI | ZAYNA | ZBANNY | ZC1001 | ZDAMX5 | ZEBEAST | ZEE1ZEE | ZEEZA | ZELAYAM | ZENAF | ZENPIE |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ZENRDR | ZEPP68 | ZEROKDS | ZEUS | ZFAM2 | ZGAL | ZHANNA | ZHZJ | ZIGGY1 | ZILLINI | ZINGC8 |
| ZENRIDR | ZEPP72 | ZEROLAG | ZEUS01 | ZFAMCEO | ZGEIST | ZHANYM | ZI | ZIGGY2 | ZILLIOX | ZINGERS |
| ZENRN | ZEPP77 | ZEROLMT | ZEUS06 | ZFAMILY | ZGERMAN | ZHAO | ZI1LA | ZIGGY23 | ZILLO | ZINGERZ |
| ZENRYDE | ZEPPGRL | ZEROMAX | ZEUS07 | ZFAMLY | ZGERMNZ | ZHAPPPY | ZI6ZO6 | ZIGGY24 | ZILLOLL | ZINGG |
| ZENS8NL | ZEPPL | ZEROMNY | ZEUS1 | ZFARM | ZGFELD | ZHAPPY | ZIA2 | ZIGGY28 | ZILOBST | ZINGPAC |
| ZENSHN9 | ZEPPLIN | ZEROMPG | ZEUS101 | ZFAST | ZGGROLL | ZHARE | ZIA7 | ZIGGY3 | ZILTO1D | ZINGR |
| ZENSOUL | ZEPPY16 | ZEROO2 | ZEUS11 | ZFCOG | ZGHEIR | ZHAULIN | ZIABLO | ZIGGY7 | ZILTOID | ZINGR37 |
| ZENSTAR | ZEPS | ZEROOO | ZEUS13 | ZFD | ZGHOST | ZHAYNES | ZIAD | ZIGGY89 | ZILVOVA | ZINGRAY |
| ZENSWIM | ZEPS1 | ZEROPC | ZEUS19 | ZFE2K3 | ZGHOSTZ | ZHB | ZIAGMA1 | ZIGGY96 | ZILVRFX | ZINGSLD |
| ZENTAX | ZER026T | ZEROPSI | ZEUS2 | ZFED | ZGIRL | ZHC | ZIAH | ZIGGYBU | ZIM | ZINIA |
| ZENTENO | ZER1 | ZEROPWR | ZEUS21 | ZFER2 | ZGIRRL | ZHCXZY | ZIALISA | ZIGGYD | ZIM1 | ZINK |
| ZENTINI | ZERB | ZEROPYT | ZEUS22 | ZFF | ZGJGLG | ZHE | ZIAN | ZIGGYW | ZIMA | ZINK17 |
| ZENTRY | ZERBINI | ZEROS | ZEUS28 | ZFFB26 | ZGMFX19 | ZHEA | ZIAN126 | ZIGGZ | ZIMBO2 | ZINK5 |
| ZENTSTC | ZERBS | ZEROSE | ZEUS2SS | ZFFZ1 | ZGN1 | ZHEESH | ZIANA | ZIGIZUN | ZIMIDAR | ZINK55 |
| ZENUSA | ZEREK | ZEROSPF | ZEUS42 | ZFG | ZGN2 | ZHELL1 | ZIASTAR | ZIGJAG | ZIMJR | ZINKO |
| ZENVIBE | ZERGRSH | ZEROSST | ZEUS5 | ZFG1 | ZGODSPD | ZHEN888 | ZIATA | ZIGJR | ZIMKAT | ZINKRD |
| ZENWIN | ZERITA | ZEROTOO | ZEUS51 | ZFG1VN | ZGOLFER | ZHENG | ZIB | ZIGLAR | ZIMM05 | ZINKY |
| ZENWOLF | ZERITH | ZEROTP | ZEUS52 | ZFG4U | ZGOLFR | ZHENG68 | ZIBERRY | ZIGMO2 | ZIMM44 | ZINLPCC |
| ZENWOW | ZERKLE1 | ZEROTSU | ZEUS59 | ZFGIVN | ZGONEE | ZHENGS | ZICHEN | ZIGNLDI | ZIMM61 | ZINNGAT |
| ZENYETI | ZERKLE2 | ZEROTWO | ZEUS7 | ZFGMF | ZGONGZI | ZHENYA | ZICK | ZIGO1 | ZIMM8 | ZINNIA |
| ZENYM | ZERO02 | ZERRR | ZEUS762 | ZFGVN | ZGOTCHA | ZHERS | ZICKZ | ZIGS | ZIMMER | ZINNIAS |
| ZENZONE | ZERO10 | ZERUA | ZEUS90 | ZFH | ZGOW | ZHHHIMN | ZICO | ZIGS19 | ZIMMI | ZINNS |
| ZEOLA | ZERO13 | ZERUST | ZEUSBNZ | ZFIDY | ZGOWEE | ZHILWC | ZICONIC | ZIGSBAE | ZIMMIE | ZINPALO |
| ZEOLLA | ZERO2 | ZERVAS | ZEUSC8 | ZFIFD | ZGQDB9 | ZHINDY | ZICSCJ | ZIGSMOM | ZIMMM | ZINS4 |
| ZEON | ZERO23 | ZERXY | ZEUSY | ZFIFT1 | ZGRABIK | ZHIRGAS | ZIDAC | ZIGYMOM | ZIMMS02 | ZINSER |
| ZEOSICK | ZERO26D | ZESCH | ZEUSZ06 | ZFIFTY1 | ZGRACE | ZHIS | ZIDAC89 | ZIGZAG8 | ZIMMY | ZINUM |
| ZEOSIX | ZERO311 | ZESHARK | ZEUUSS | ZFIGHTR | ZGRAMMY | ZHITBOX | ZIDALFA | ZIGZAGX | ZIMMY02 | ZINUM12 |
| ZEOWEE3 | ZERO321 | ZEST | ZEUUSSS | ZFIL44 | ZGRAPE2 | ZHK3GS | ZIDEK26 | ZIGZAGZ | ZIMMY08 | ZINURU |
| ZEOWOLF | ZERO595 | ZESTI | ZEVAROO | ZFISCH | ZGREEK | ZHLO4O9 | ZIDEWYS | ZIGZIG | ZIMMY3 | ZINZEY |
| ZEP2 | ZERO6LJ | ZESTY | ZEVENTY | ZFISH | ZGRMN | ZHOMBIE | ZIEBART | ZIHM | ZIMMY4 | ZIO |
| ZEPAII | ZERO936 | ZESTY01 | ZEVLUVX | ZFKSGVN | ZGROSS | ZHONG66 | ZIEG | ZIIZ | ZIMMY5 | ZIO6 |
| ZEPAR | ZEROA | ZESTY1 | ZEVMC | ZFLEA | ZGROUP | ZHOOSH | ZIEGGY | ZIKDEHB | ZIMMY69 | ZIOLAII |
| ZEPCAT | ZEROAI | ZESTYVW | ZEVON | ZFLEE | ZGS | ZHP | ZIEGLER | ZIKO | ZIMMY7 | ZION21 |
| ZEPELIN | ZEROBRO | ZESTYYY | ZEVON17 | ZFN2DRV | ZGT2 | ZHPBMW | ZIEGLET | ZIKRYAT | ZIMMYC8 | ZION3 |
| ZEPH06 | ZEROC | ZETA | ZEVT | ZFNHSN | ZGUNDAM | ZHPE46 | ZIEGMN | ZIKUKIM | ZIMMYHD | ZION33 |
| ZEPH076 | ZEROCYL | ZETA04 | ZEVZEN | ZFNHZN | ZGUNIA5 | ZHPEEE | ZIELE | ZIL7 | ZIMMZ | ZION5 |
| ZEPH17 | ZERODD | ZETA1 | ZEWDIYE | ZFORCE1 | ZGUNJA5 | ZHPYUH | ZIELLA | ZILA2 | ZIMORA | ZION613 |
| ZEPH317 | ZERODGS | ZETA10 | ZEWEI | ZFORTWO | ZGUYCIN | ZHR1 | ZIEMSKI | ZILA240 | ZIMP | ZIONBND |
| ZEPHR | ZEROE | ZETA16 | ZEWMX2 | ZFOXTRT | ZGVAN | ZHR2 | ZIENANA | ZILCH | ZIMPACT | ZIONBOY |
| ZEPHRES | ZEROED | ZETABLU | ZEWOODS | ZFRIG | ZGY | ZHRH | ZIETTAV | ZILDJN1 | ZIMPFER | ZIONGBM |
| ZEPHY | ZEROEM | ZETADVA | ZEYAA | ZFRY | ZH011 | ZHS | ZIFAV10 | ZILIS | ZIMSA | ZIONNME |
| ZEPHYR1 | ZEROEMS | ZETANU | ZEYK | ZFTG | ZH1 | ZHSRT6 | ZIFFEL | ZILIS1 | ZIMSELS | ZIONRCK |
| ZEPHYRR | ZEROFAN | ZETAPHD | ZEYNEP | ZFUCKS | ZH13 | ZHTX5Y7 | ZIFNAB | ZILIS4U | ZIMT | ZIONSTR |
| ZEPHYRS | ZEROFCK | ZETATAY | ZEYNO | ZFUNCAR | ZH2 | ZHU | ZIFZ23 | ZILISOH | ZIMZAM | ZIORAY |
| ZEPHYRV | ZEROFG | ZETEAM | ZEYONCE | ZFUNK | ZH216 | ZHU66I8 | ZIG | ZILKE | ZIMZIMA | ZIP |
| ZEPHYRZ | ZEROFKZ | ZETINA | ZEYTJH | ZFURY | ZH28SX | ZHUANG | ZIG1 | ZILKO1 | ZIN1STR | ZIP2 |
| ZEPL1N | ZEROFQS | ZETRAM | ZEZE1 | ZFUXGVN | ZH2SE | ZHUGR | ZIG3 | ZILL19 | ZINA714 | ZIP3 |
| ZEPLEN | ZEROFS | ZETSU5 | ZEZE188 | ZFW | ZH4130 | ZHUH | ZIG9 | ZILLA | ZINATO | ZIPADDO |
| ZEPLIKE | ZEROFUK | ZETTE | ZEZIMA | ZFXSGVN | ZH6275 | ZHULI | ZIGCLN | ZILLA1 | ZINC | ZIPAY |
| ZEPLIN2 | ZEROFXZ | ZETTE2U | ZEZO | ZFZFAB | ZH68 | ZHULUN6 | ZIGE | ZILLA18 | ZINCIT | ZIPBYEU |
| ZEPLIN4 | ZEROG | ZETTE3 | ZEZOR8 | ZG | ZH99ZY | ZHUMC | ZIGEEE | ZILLA34 | ZINDAGI | ZIPCDE2 |
| ZEPLN1 | ZEROGAS | ZETTE6 | ZF | ZG08 | ZHA3 | ZHUMMER | ZIGFOOT | ZILLA54 | ZINEA | ZIPCODE |
| ZEPLN2 | ZEROGMZ | ZETTE62 | ZF6 | ZG14 | ZHABOO | ZHUOYOO | ZIGG | ZILLA56 | ZINFUL1 | ZIPCTY |
| ZEPOL | ZEROGVN | ZETTE7 | ZF6LBZ | ZG433 | ZHAMMER | ZHUSK | ZIGGIEY | ZILLA66 | ZING07 | ZIPDUDE |
| ZEPOL02 | ZEROH2O | ZETTEII | ZF8 | ZG64 | ZHANE | ZHUZH | ZIGGITY | ZILLA8 | ZING3 | ZIPE24 |
| ZEPOLR | ZEROHP | ZETTGO | ZF87 | ZG66666 | ZHANG01 | ZHW | ZIGGLE | ZILLA9 | ZING888 | ZIPEEE |
| ZEPP | ZEROHR | ZETTIE | ZF88999 | ZG824 | ZHANGD1 | ZHY | ZIGGY | ZILLAJR | ZINGA | ZIPEMUP |
| ZEPP22 | ZEROHTZ | ZETTL | ZFA | ZG8824 | ZHANGNE | ZHZ | ZIGGY06 | ZILLI | ZINGAR4 | ZIPENBY |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZIPENG | ZIPS12 | ZIZZO | ZL1BRO | ZLIFE | ZMANC8 | ZMO4U | ZNURSE | ZODAR | ZOG1 | ZOM8IE |
| ZIPENGE | ZIPS123 | ZJ | ZL1CYA | ZLIFE16 | ZMANN | ZMODE | ZNUTS | ZODEAC | ZOGBEME | ZOM8IEZ |
| ZIPEY | ZIPS13 | ZJ1047 | ZL1DROP | ZLING | ZMANN54 | ZMOKETR | ZNUTTS | ZODESTR | ZOGDOG | ZOMB1 |
| ZIPEZIP | ZIPS20 | ZJ17 | ZL1FAFO | ZLISHIS | ZMANSR | ZMOMBIE | ZNZ | ZODIAC | ZOGIA | ZOMB13 |
| ZIPFAN | ZIPS30 | ZJ19ZJ | ZL1FUN | ZLISHUS | ZMAR | ZMONEE | ZO | ZODIAC2 | ZOGNOID | ZOMB1E |
| ZIPHYR | ZIPS43 | ZJ222 | ZL1HULK | ZLIVZ | ZMARG | ZMONEY | ZO1LO | ZODIAK | ZOGS | ZOMB1ES |
| ZIPIDEE | ZIPS59 | ZJ88888 | ZL1LE | ZLJ1 | ZMASTER | ZMOORE | ZO1NKS | ZODIARK | ZOH6 | ZOMB1EZ |
| ZIPIT | ZIPS95 | ZJ99ZS | ZL1LOL | ZLJUAN | ZMB1E | ZMOORE8 | ZO3 | ZODUS | ZOHADI | ZOMB33 |
| ZIPITTY | ZIPS99 | ZJCRWLR | ZL1LSA | ZLJUANN | ZMB2 | ZMOOSE | ZO3BIHA | ZOE | ZOHAIB | ZOMB55 |
| ZIPITUP | ZIPSF6F | ZJEEP | ZL1LT4 | ZLLR89 | ZMB5 | ZMPP168 | ZO4LIFE | ZOE1R | ZOHAN55 | ZOMBB1 |
| ZIPITY | ZIPTIE | ZJEJJQB | ZL1LUV | ZLN4 | ZMB6 | ZMQ94FL | ZO6 | ZOE4EVR | ZOHH6 | ZOMBBB |
| ZIPM | ZIPTIES | ZJENAY | ZL1MONT | ZLNTPT | ZMBALDY | ZMS | ZO6016 | ZOE4LIF | ZOHH7 | ZOMBDST |
| ZIPMOM | ZIPTNG | ZJGO5 | ZL1OURS | ZLOGIC | ZMBAWME | ZMSOLD | ZO6427 | ZOE6 | ZOHHH6 | ZOMBEE |
| ZIPMUP | ZIPTY | ZJL | ZL1OUT | ZLONELE | ZMBBZM | ZMSTRSS | ZO64FUN | ZOEAGLE | ZOHHSIX | ZOMBEEE |
| ZIPN | ZIPY | ZJLIFE | ZL1PJG | ZLOT | ZMBE | ZMT1 | ZO65 | ZOEB | ZOHMBEZ | ZOMBEEX |
| ZIPNBY | ZIPYBUG | ZJM | ZL1PPV | ZLOVEQY | ZMBE350 | ZMW | ZO6505 | ZOEBUG | ZOHMBIE | ZOMBFID |
| ZIPNBYE | ZIPYRIG | ZJMUD | ZL1RICK | ZLOW | ZMBEACH | ZMW4 | ZO650HP | ZOEBUS | ZOHSEX | ZOMBFOX |
| ZIPNN | ZIPZ | ZJN | ZL1RS | ZLRUN | ZMBEJ6 | ZMXXUAN | ZO650TH | ZOEEEEE | ZOHSHI7 | ZOMBGRL |
| ZIPON | ZIPZ70 | ZJOFFRD | ZL1RT | ZLS | ZMBEKLR | ZMY | ZO65OHP | ZOEGK | ZOHSICK | ZOMBIE1 |
| ZIPP | ZIPZ96 | ZJON | ZL1STYL | ZLSW45 | ZMBI | ZMYDUS | ZO666 | ZOEGOAT | ZOHSIK | ZOMBIE3 |
| ZIPP01 | ZIPZAPP | ZJS2OO9 | ZL1TNT | ZLU | ZMBICRN | ZMZ | ZO670TH | ZOEGRL | ZOHSIX | ZOMBIE4 |
| ZIPP13 | ZIPZIP | ZJW | ZL1TONY | ZLUDWIG | ZMBIGRL | ZMZM06 | ZO67OA | ZOEII | ZOHYEAH | ZOMBIES |
| ZIPPE1 | ZIRA47 | ZJX | ZL1TRBO | ZLUKS | ZMBKILR | ZMZM11 | ZO67OL | ZOEJR | ZOI | ZOMBILV |
| ZIPPEEE | ZIRE19 | ZK119 | ZL1USA | ZLUNO | ZMBKLR2 | ZMZM22 | ZO6DNA | ZOEK | ZOIAOMC | ZOMBJOE |
| ZIPPER1 | ZIRI192 | ZK1969 | ZL1XLT4 | ZLV | ZMBNI4 | ZMZM3 | ZO6DOHC | ZOEKALI | ZOID | ZOMBKLR |
| ZIPPER8 | ZIRILDA | ZK262 | ZL1ZOOM | ZLVRBLT | ZMBPTRL | ZMZMBM | ZO6DUDE | ZOELLER | ZOIE101 | ZOMBMOM |
| ZIPPEY | ZIRKA | ZK44 | ZL313 | ZLVSMTR | ZMBROOM | ZMZMCX5 | ZO6ER | ZOELYF | ZOIEL | ZOMBO1D |
| ZIPPI | ZIRKER | ZK8BB88 | ZL4TKO | ZLWHAT | ZMBSTIG | ZMZMGAL | ZO6JG | ZOELYN | ZOIEPUP | ZOMBONE |
| ZIPPIE | ZIRKFRM | ZKADND | ZL52YQ | ZLWHINE | ZMCCAIN | ZMZMPWR | ZO6JO | ZOEM1 | ZOINK | ZOMBPTS |
| ZIPPIN | ZIRKLE9 | ZKAR | ZL650 | ZLWONLE | ZMCCC | ZMZMZM | ZO6LAMB | ZOEMADI | ZOINKER | ZOMBQN |
| ZIPPINZ | ZIRO | ZKARR | ZL7007 | ZLWUN | ZMCG1 | ZN | ZO6STIK | ZOEMAG | ZOINKS | ZOMBY13 |
| ZIPPITY | ZISVETD | ZKELLY | ZL88888 | ZM0915 | ZMCG2 | ZN1010 | ZO6TK | ZOEMDDY | ZOINKS1 | ZOMBYS |
| ZIPPN | ZITA5 | ZKEY23 | ZL95 | ZM1 | ZMCPTR | ZN2ECPX | ZO6TRBO | ZOENICO | ZOINKSS | ZOMCORP |
| ZIPPNBY | ZITEI | ZKEY98 | ZLAGOS | ZM2ERIE | ZME1 | ZNADO | ZO6VERT | ZOERAE | ZOIRIDE | ZOMEDAY |
| ZIPPNZ | ZITEL | ZKFK3Y | ZLAHUTI | ZM2SHFT | ZMEFLY | ZNAILIT | ZO6VETE | ZOERBT | ZOISRUS | ZOMMX5 |
| ZIPPP3 | ZITEL15 | ZKIDS | ZLAMB | ZM311 | ZMEGO | ZNAILTK | ZO6VETT | ZOEROCK | ZOJA | ZOMO |
| ZIPPPY | ZITESLA | ZKING1 | ZLAMB2 | ZM513 | ZMEGOBY | ZNALA | ZO6ZO7 | ZOESBUG | ZOJO | ZOMONT |
| ZIPPRRR | ZITI | ZKINGZ | ZLAMMED | ZM777 | ZMENOW | ZNARF1 | ZO6ZO7P | ZOETG | ZOKI | ZOMVSOL |
| ZIPPY | ZIV | ZKLLR | ZLATA | ZM9296 | ZMERC | ZNARF4 | ZO6ZOOM | ZOETIC | ZOKIDS | ZOMZEE |
| ZIPPY02 | ZIV1 | ZKMORS | ZLATAN | ZMA7V | ZMEROLN | ZNARND | ZO6ZORA | ZOEXX | ZOKO | ZOMZOM |
| ZIPPY06 | ZIVARA | ZKNFS4 | ZLATKO | ZMAAH | ZMG | ZNASVET | ZO7GS | ZOEY | ZOKU | ZONA |
| ZIPPY10 | ZIVELI | ZKNTSH | ZLATO1 | ZMAAM | ZMGPRO | ZNATION | ZO7LT4 | ZOEY01 | ZOL | ZONA1 |
| ZIPPY11 | ZIVILI | ZKOCH | ZLAV1N | ZMAASM | ZMHCHCC | ZNC3 | ZOA | ZOEY06 | ZOLA1 | ZONA45 |
| ZIPPY2 | ZIWAY | ZKP | ZLAW | ZMAC | ZMICKGO | ZNEDFNS | ZOABRON | ZOEY1 | ZOLA17 | ZONA51 |
| ZIPPY29 | ZIXIXI | ZKSPNTN | ZLAW911 | ZMACLLC | ZMIJA | ZNG70X7 | ZOAR16 | ZOEY22 | ZOLABLK | ZONA6 |
| ZIPPY4 | ZIYAD | ZKVR6 | ZLBEAST | ZMALI | ZMIJE | ZNG77O7 | ZOARITE | ZOEY66 | ZOLAIKA | ZONA68 |
| ZIPPY6 | ZIYAN06 | ZKZK459 | ZLCHFX | ZMAN | ZMILLR | ZNGETSU | ZOAT | ZOEY84 | ZOLDIT | ZONACAT |
| ZIPPY72 | ZIYI520 | ZL0102 | ZLCHO | ZMAN05 | ZMINI | ZNISMO | ZOAVA37 | ZOEY989 | ZOLDYCK | ZONAV |
| ZIPPY91 | ZIZA | ZL023 | ZLE | ZMAN1 | ZMKNAS7 | ZNL | ZOBABY | ZOEYANN | ZOLIE | ZONE |
| ZIPPY99 | ZIZATOU | ZL0514 | ZLEE1 | ZMAN2 | ZMLKWY | ZNL4LUV | ZOBANGR | ZOEYBUG | ZOLLE | ZONE01 |
| ZIPPYD | ZIZI | ZL1 | ZLEEPER | ZMAN247 | ZMLKY | ZNM | ZOBEKO | ZOEYII | ZOLNJEN | ZONE15 |
| ZIPPYG | ZIZI1 | ZL119TZ | ZLEEPY | ZMAN3 | ZMLOLLY | ZNMSDAD | ZOBING | ZOEYIII | ZOLOFT | ZONE2 |
| ZIPPYI | ZIZI14 | ZL11LE | ZLEFNT | ZMAN31 | ZMMMZMM | ZNOBIA | ZOBQ | ZOEYJAY | ZOLT | ZONE216 |
| ZIPPYS | ZIZIB | ZL12GO | ZLEMANS | ZMAN4 | ZMMSKRT | ZNOLAN1 | ZOBUG | ZOEYW | ZOLTAI | ZONE6 |
| ZIPPYSL | ZIZNOW | ZL14FUN | ZLEZNIK | ZMAN420 | ZMMZMM | ZNOMADS | ZOBUG13 | ZOEYZ | ZOLTAN | ZONE6IX |
| ZIPPYYY | ZIZO1 | ZL15GEN | ZLFI786 | ZMAN5 | ZMMZOOM | ZNOVAII | ZOC1ETY | ZOEZDAD | ZOLTAR1 | ZONE78 |
| ZIPPYZ4 | ZIZZI | ZL1AB | ZLFUN | ZMAN50 | ZMNBYU2 | ZNP | ZOCATE | ZOEZO | ZOM31E | ZONEII |
| ZIPS1 | ZIZZING | ZL1AS | ZLFUN1 | ZMAN74 | ZMNYFLO | ZNTWIN1 | ZOCIETY | ZOFSGVN | ZOM81E | ZONEO1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ZONER | ZOOM33Z | ZOOMNZ | ZOOZIE | ZOS1CKS | ZP317 | ZQ1 | ZRDHAUS | ZROKDZ | ZSCOBRA | ZTBELLA |
| ZONESYS | ZOOM3R | ZOOMNZ3 | ZOOZOO | ZOSEVN | ZP34 | ZQ20 | ZRDOZ | ZROKIDS | ZSDED | ZTBOND |
| ZONEV | ZOOM4 | ZOOMOM | ZOOZOOM | ZOSEXXX | ZP4 | ZQ9 | ZRDSTR | ZROKIDZ | ZSDUB | ZTE |
| ZONEVX | ZOOM4ME | ZOOMOOZ | ZOPFI | ZOSHT6 | ZP40 | ZQ98888 | ZRDWELD | ZRONE | ZSELLS | ZTE7 |
| ZONEY | ZOOM5 | ZOOMPUP | ZOR | ZOSHTO | ZP46 | ZQGYYDS | ZREB21 | ZROOM | ZSGIGI | ZTEAM |
| ZONGOPB | ZOOM555 | ZOOMR | ZORA | ZOSIA | ZP70 | ZQUATCH | ZREEEE | ZROOOM | ZSGRL | ZTEVO |
| ZONIAN2 | ZOOM61 | ZOOMRM | ZORA22 | ZOSIAA | ZP754 | ZQUEEN | ZRELDAD | ZROPAIN | ZSHAIR | ZTG |
| ZONIE | ZOOM76 | ZOOMRON | ZORA50 | ZOSIC | ZP777UA | ZR | ZRELMOM | ZROPHKS | ZSHAN | ZTHRTY2 |
| ZONING | ZOOM8 | ZOOMS3 | ZORA51 | ZOSICK | ZPAG | ZR02 | ZRESWON | ZRORULZ | ZSHAQRA | ZTHUNDA |
| ZONIUM | ZOOM9 | ZOOMSQR | ZORA70 | ZOSICKK | ZPALMER | ZR06RIP | ZREXX | ZROS1GN | ZSHARK | ZTIER |
| ZONK | ZOOM911 | ZOOMT | ZORAC8 | ZOSIIX | ZPAPI | ZR13ZR | ZREXY | ZROSKLZ | ZSHEMI | ZTIMIN |
| ZONK39 | ZOOM987 | ZOOMTR6 | ZORADNA | ZOSIK | ZPARK | ZR1CRVT | ZRIFC | ZROTLNC | ZSHINE | ZTJADJ |
| ZONK5 | ZOOMAMA | ZOOMX2 | ZORADRM | ZOSIX | ZPARTY | ZR1CRZN | ZRILEY | ZROWFUX | ZSHOE | ZTMY |
| ZONNIG | ZOOMAN | ZOOMX3 | ZORAH | ZOSNET | ZPAYDUH | ZR1DNA | ZRILEY6 | ZROWOLF | ZSIDDLE | ZTN |
| ZONUSKA | ZOOMANN | ZOOMX8 | ZORAK | ZOSO | ZPAYNE | ZR1FAST | ZRIO | ZROZRO2 | ZSIEGEL | ZTOASTR |
| ZONUT | ZOOMARO | ZOOMXF | ZORAN6E | ZOSO1 | ZPB | ZR1FLYR | ZRJUAN | ZRP1 | ZSJ | ZTONV |
| ZONZ99 | ZOOMBA | ZOOMY | ZORANA | ZOSO18 | ZPBACE | ZR1JG | ZRKELLY | ZRPOO | ZSJL21 | ZTOUR |
| ZOO | ZOOMBA1 | ZOOMY99 | ZORANGE | ZOSOS | ZPBS98 | ZR1LDM | ZRLO214 | ZRPOZ28 | ZSLAW | ZTOWN |
| ZOOB1E | ZOOMBB | ZOOMYS | ZORAR1 | ZOSTER | ZPCJ8 | ZR1LT5 | ZRM | ZRQKIDS | ZSLAYER | ZTOY |
| ZOOBALT | ZOOMBEE | ZOOMZ | ZORASC8 | ZOSU | ZPD2 | ZR1OWNR | ZRM7 | ZRRR1 | ZSLO6 | ZTP2JZ |
| ZOOBAWO | ZOOMBHR | ZOOMZ06 | ZORAVAR | ZOSU1 | ZPD2DAH | ZR1USA1 | ZRNI128 | ZRS | ZSLOW6 | ZTPAPA |
| ZOOBER | ZOOMBIE | ZOOMZ07 | ZORAZ06 | ZOTIX | ZPDDODA | ZR1ZORA | ZRO20MG | ZRTD8N | ZSLW6 | ZTQ |
| ZOOBOAT | ZOOMBRE | ZOOMZE | ZORAZ51 | ZOTMOM | ZPDDUDA | ZR1ZR1 | ZRO26O | ZRTRUCK | ZSMSFL | ZTRAIN |
| ZOOBOSS | ZOOMCX9 | ZOOMZIP | ZORBA | ZOUBA3A | ZPERL | ZR2 | ZRO2HRO | ZRTWO | ZSNUTZ | ZTRAWS |
| ZOOBY | ZOOMDOG | ZOOMZL1 | ZORBA2 | ZOUKIE | ZPFISH | ZR2BISN | ZROAGL | ZRTWOD2 | ZSOL92 | ZTREN |
| ZOODLE | ZOOMDRK | ZOOMZM | ZORBAS | ZOULEK | ZPG | ZR2CASH | ZROC1 | ZRUBY | ZSOLT | ZTRON |
| ZOODLES | ZOOME | ZOOMZM1 | ZORED | ZOUM110 | ZPHI94 | ZR2HD | ZROCARB | ZRVT | ZSOOIE | ZTRZ |
| ZOOEY | ZOOMED | ZOOMZM2 | ZOREKEN | ZOV1 | ZPHIB | ZR2KID | ZROCCOY | ZRW | ZSOS4 | ZTS1 |
| ZOOEYIA | ZOOMEE | ZOOMZMM | ZORELB | ZOVIBES | ZPHIB5 | ZR2LOL | ZROCK | ZRWON | ZSPEC | ZTS3 |
| ZOOF | ZOOMEEE | ZOOMZUM | ZORII | ZOWE6 | ZPHIII | ZR2RAD | ZROCK1 | ZRXER | ZSPENT | ZTS4 |
| ZOOFARM | ZOOMEES | ZOOMZZM | ZORJA | ZOWIE | ZPHIMD | ZR2TLC | ZROCOOL | ZRXT6 | ZSPOT1 | ZTSGIRL |
| ZOOFST | ZOOMEEZ | ZOONGHT | ZORK54 | ZOWIE06 | ZPHYR | ZR2USA | ZROCREW | ZRYLF | ZSPRAGG | ZTSMBT |
| ZOOGIES | ZOOMEN | ZOONUT | ZORN | ZOWNIT | ZPKOSLS | ZR312 | ZROCSON | ZRZ | ZSPYDER | ZTSMBT1 |
| ZOOGRL | ZOOMER | ZOOOMBY | ZORNES3 | ZOWY | ZPLACE | ZR370 | ZROD | ZRZA207 | ZSQUID | ZTSO5 |
| ZOOH6 | ZOOMEY | ZOOOMI | ZORNGRV | ZOX | ZPLAYER | ZR39 | ZROD1 | ZS | ZSS1LE | ZTT |
| ZOOHAUS | ZOOMEZ | ZOOOMIE | ZORO | ZOYA | ZPLD4GK | ZR4 | ZRODAY | ZS13ML | ZST | ZTU3 |
| ZOOHH6 | ZOOMFR2 | ZOOOMIN | ZORO1 | ZOYEE20 | ZPLNII | ZR550 | ZRODEBT | ZS190 | ZSTACKZ | ZTUNZED |
| ZOOK | ZOOMGAL | ZOOOMM | ZORO9OP | ZOYIE | ZPLNIV | ZR5TRK | ZRODGS | ZS1ST | ZSTENIS | ZTUSLOW |
| ZOOK1E | ZOOMGEN | ZOOOMMM | ZOROARK | ZOYNKS | ZPMUP | ZR71 | ZRODTE | ZS21XSE | ZSTEPH | ZTWENT8 |
| ZOOKEPR | ZOOMGT | ZOOOMN | ZOROONE | ZOYNX | ZPNARND | ZR8888 | ZRODUX | ZS370 | ZSTING | ZTWNT8 |
| ZOOKS | ZOOMGUY | ZOOOMX2 | ZOROSAN | ZOYZARA | ZPNCOOP | ZR8TD | ZROE | ZS53 | ZSTORM | ZTWNTY8 |
| ZOOL | ZOOMI | ZOOOMY | ZORRA | ZOZA | ZPONY | ZR900 | ZROE260 | ZS59888 | ZSTUBB | ZTWNY8 |
| ZOOL2 | ZOOMIE | ZOOOO1 | ZORRO | ZOZO1 | ZPOTLUK | ZR911 | ZROEFX | ZS6 | ZSZN | ZTWO |
| ZOOLDY | ZOOMIE1 | ZOOOOH6 | ZORRO1 | ZOZO101 | ZPOWER | ZRA7 | ZROEMIT | ZS6043 | ZSZQ | ZTZ |
| ZOOLNDR | ZOOMIES | ZOOOOMM | ZORRO17 | ZOZO18 | ZPOWRRR | ZRADDY | ZROEMSN | ZS66 | ZSZSSZZ | ZTZZY |
| ZOOLOGY | ZOOMIEZ | ZOOOOMN | ZORRO18 | ZOZO24 | ZPPAFAN | ZRAGTOP | ZROFKZ | ZS67 | ZT | ZU4BOYZ |
| ZOOM06 | ZOOMII | ZOOOOO6 | ZORRO8 | ZOZO25 | ZPPDRIV | ZRANSOM | ZROFLTR | ZS7 | ZT356 | ZU54 |
| ZOOM1 | ZOOMIN6 | ZOOP4ME | ZORRO99 | ZOZO54 | ZPR | ZRAPTOR | ZROFOX | ZS911 | ZT37 | ZU60 |
| ZOOM17 | ZOOMIQ | ZOOROPA | ZORROC8 | ZOZOBRA | ZPRO | ZRAQAT | ZROFS | ZSAGER | ZT3899 | ZU95 |
| ZOOM19 | ZOOMKAT | ZOOSE | ZORROE | ZOZOC | ZPRTRT | ZRATED | ZROFUCS | ZSAMEEN | ZT5555 | ZUBAR2 |
| ZOOM1E | ZOOMMM | ZOOT3D | ZORROO | ZOZOZ51 | ZPRTYVN | ZRAWR1 | ZROFUEL | ZSANDHU | ZT60 | ZUBAREV |
| ZOOM1ES | ZOOMMR | ZOOTD | ZORROZ | ZOZTEX | ZPRUYNC | ZRAY | ZROFUXS | ZSAZSA | ZT653 | ZUBARU |
| ZOOM1EZ | ZOOMN1 | ZOOTED | ZORRRO | ZOZTEX1 | ZPRVC7 | ZRC | ZROFXS | ZSAZSA1 | ZT999 | ZUBAWOO |
| ZOOM2 | ZOOMNG | ZOOTED1 | ZORSE | ZOZTEX2 | ZPRVC8 | ZRC1 | ZROGIVN | ZSAZSA2 | ZTA2 | ZUBAWUU |
| ZOOM23 | ZOOMNN | ZOOTV | ZORT82 | ZOZTEX3 | ZPS | ZRC2 | ZROHFOX | ZSAZSA3 | ZTAGCY | ZUBAY |
| ZOOM3 | ZOOMNRX | ZOOUI | ZORTAR | ZP | ZPYBK | ZRC3 | ZROK1D5 | ZSAZSA4 | ZTAGJT | ZUBAYR |
| ZOOM30 | ZOOMNSS | ZOOUT | ZORUA | ZP1 | ZPZP | ZRCANUM | ZROK1DZ | ZSBLSD | ZTAOU | ZUBEIDI |
| ZOOM325 | ZOOMNYX | ZOOYRK | ZORYN | ZP10 | ZQ | ZRD | ZROKDS | ZSCCA | ZTAWSU | ZUBER |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| ZUBEYR | ZUKI7 | ZUMMZUM | ZUV | ZWD | ZXXADDY | ZYT | ZZ7Z7Z7 | ZZOOMIE | ZZZZXZZZ |
| ZUBI | ZUKIE | ZUMONEY | ZUVET | ZWEEBS | ZXZ | ZYTA | ZZ7ZZ | ZZOOMIN | ZZZYAA |
| ZUBIC | ZUKO1 | ZUMSPAB | ZUVIEL | ZWEEET | ZY | ZYTEGST | ZZ88 | ZZOOMMM | ZZZZ |
| ZUBII | ZUKO12 | ZUMSPAS | ZUYA | ZWEENZ | ZY0828 | ZYUH | ZZ8888 | ZZOOMN | ZZZZ06 |
| ZUBIN | ZUKO2 | ZUMU | ZUZANA | ZWEETZ | ZY1012 | ZYUL8R | ZZ88888 | ZZOOMZ | ZZZZ5 |
| ZUBLIME | ZUKU | ZUMWALT | ZUZANNA | ZWEIBLU | ZY12 | ZYULATR | ZZ99 | ZZOYA | ZZZZ777 |
| ZUBRIN | ZUKUNFT | ZUMWOHL | ZUZBZ | ZWEIFEL | ZY1314 | ZYX1 | ZZ999 | ZZP | ZZZZ7ZZ |
| ZUBRRR | ZUL | ZUMX2 | ZUZU | ZWEMAMA | ZY14 | ZYX2 | ZZ9999 | ZZPALI | ZZZZAP |
| ZUBUG | ZUL8ER | ZUMZM | ZUZU3 | ZWHIZ | ZY17 | ZYXUUUU | ZZAAPP | ZZPTUND | ZZZZO6 |
| ZUBUWU | ZUL8R | ZUMZOOM | ZUZU62 | ZWHOA6 | ZY650 | ZYYRUSH | ZZADDY | ZZR1USA | ZZZZYA |
| ZUBY | ZUL8RR | ZUMZUM | ZUZUSSR | ZWICK | ZY9 | ZYZ | ZZAG | ZZRAPTR | ZZZZZ2 |
| ZUBY70 | ZUL8RRR | ZUMZUM1 | ZV | ZWICKAU | ZY94 | ZYZAY | ZZAKCAJ | ZZSOCK | ZZZZZ4 |
| ZUBYK | ZUL8T3R | ZUMZUM3 | ZV14II | ZWICKER | ZY9625 | ZZ | ZZATA3 | ZZTOM | ZZZZZ71 |
| ZUCCA | ZUL8TER | ZUN1T | ZV18 | ZWIEBSR | ZY9966 | ZZ01 | ZZATA31 | ZZTOP | ZZZZZR1 |
| ZUCCARO | ZUL8TR1 | ZUNCHI | ZV23 | ZWIFTR | ZYAA | ZZ02 | ZZATA3I | ZZTOPP1 | ZZZZZZ |
| ZUCCEZZ | ZULA2 | ZUNDAYS | ZV56 | ZWILDR | ZYAAA | ZZ06 | ZZATAEI | ZZTOPZ | ZZZZZZS |
| ZUCH1N1 | ZULA28 | ZUNIER | ZV69 | ZWILL | ZYAAL8R | ZZ06ZZ | ZZB | ZZTT | ZZZZZZZ |
| ZUCH2 | ZULATER | ZUNIER1 | ZV91 | ZWIN | ZYAL8ER | ZZ075ZZ | ZZBACON | ZZUM | |
| ZUCHS | ZULATR | ZUNIQUE | ZVAGO | ZWINGLI | ZYAL8R | ZZ07ZZ | ZZCAR | ZZUUUM | |
| ZUCS | ZULIGEN | ZUNIT | ZVANSKY | ZWIS21 | ZYANARA | ZZ1 | ZZCHOP | ZZWOODS | |
| ZUCZEK | ZULKA | ZUNREN | ZVARA3 | ZWL | ZYANDE | ZZ10 | ZZCNA | ZZXD | |
| ZUD | ZULKN | ZUNSHIN | ZVARA4 | ZWM | ZYARMOI | ZZ13 | ZZCZV | ZZXPRT | |
| ZUDELL | ZULLEY | ZUNUN | ZVARA5 | ZWM2 | ZYAYYDS | ZZ1712 | ZZD | ZZXXYL | |
| ZUE5 | ZULLTON | ZUOJY | ZVBXRPL | ZWMM | ZYB | ZZ173 | ZZEBRA | ZZYMAN | |
| ZUEBARU | ZULMA1 | ZUOZ | ZVD | ZWOLF | ZYBOO3 | ZZ19RIP | ZZEEE | ZZYZX | |
| ZUELCH1 | ZULOCK | ZUPAMOM | ZVEN | ZWOLFE | ZYCIE | ZZ1AS | ZZERO6 | ZZZ1 | |
| ZUES | ZULOOKN | ZUPEST8 | ZVER1 | ZWOOD | ZYDRATE | ZZ1NK | ZZEVGT | ZZZ4OR | |
| ZUES1 | ZULP | ZUPR4 | ZVETTE | ZWOOSH | ZYECUB | ZZ2009 | ZZFAST | ZZZAAP | |
| ZUESGOD | ZULTR | ZUPRA | ZVIERM | ZWORKS | ZYELL06 | ZZ2121 | ZZFUR | ZZZAAPP | |
| ZUESS | ZULU11 | ZUPRA11 | ZVIKA88 | ZWQ | ZYFLH | ZZ222ZZ | ZZH | ZZZADDY | |
| ZUESY | ZULU3 | ZUPRAH | ZVILLE | ZWRLD | ZYFNB | ZZ23ZZ | ZZHBKK | ZZZAP | |
| ZUFAN1 | ZULU5 | ZUPRAV | ZVIPEI | ZWS | ZYGOTE | ZZ277 | ZZIBBY | ZZZAPPP | |
| ZUFFEN | ZULU69 | ZUPREME | ZVIR | ZWUXYA | ZYGTCR | ZZ28TL | ZZIE | ZZZDMD | |
| ZUFNHSN | ZULU7 | ZUREN | ZVIR777 | ZX1 | ZYHNLP | ZZ2ZZZ | ZZILA | ZZZDOC | |
| ZUFNHZN | ZULU8 | ZURI37 | ZVIRUS | ZX12 | ZYIA | ZZ3 | ZZILLA | ZZZEPHR | |
| ZUGG | ZULU852 | ZURIM | ZVL | ZX1986 | ZYIERE | ZZ310 | ZZIPIT | ZZZER | |
| ZUGIG | ZULUFOX | ZURMHLY | ZVNITRO | ZX1OR | ZYM202O | ZZ313 | ZZIPPY | ZZZH2 | |
| ZUGMAN | ZULUFT | ZURRI04 | ZVQ2 | ZX1QR | ZYM2O2O | ZZ370ZZ | ZZJM | ZZZINC | |
| ZUGMIR | ZULUGUN | ZURT | ZVXEN | ZX2 | ZYMERE | ZZ37AA | ZZKFORZ | ZZZING | |
| ZUGNRUE | ZULUO | ZURVITA | ZW | ZX22 | ZYMURGY | ZZ4 | ZZKS | ZZZIPE | |
| ZUGOTS | ZULUR17 | ZURZUK | ZW1999 | ZX225 | ZYN | ZZ430 | ZZLEEPY | ZZZIPS | |
| ZUGZUG | ZULUS | ZUS | ZW1CK | ZX2SR | ZYNB777 | ZZ44 | ZZLUCKY | ZZZJJ | |
| ZUHAIRA | ZULUTYM | ZUSAMEN | ZW331 | ZX4RR | ZYNO7 | ZZ49 | ZZMAN2 | ZZZJR | |
| ZUHAIRY | ZULUX | ZUSCHNL | ZW3ST | ZX6 | ZYNZONE | ZZ60 | ZZMAX | ZZZL1 | |
| ZUHAS | ZULWUL | ZUSGO | ZW49 | ZX616 | ZYONARA | ZZ61 | ZZMEFLY | ZZZNUTZ | |
| ZUHAYR | ZULY | ZUSMCZ | ZW6688 | ZX6OO | ZYONZ | ZZ62 | ZZMOM | ZZZOFF | |
| ZUHDOOD | ZUM | ZUSPAS | ZWA7ESH | ZX6RR | ZYOUL8R | ZZ69 | ZZMPAG | ZZZONME | |
| ZUHEYB1 | ZUMA | ZUSPAT | ZWACPA | ZX78YZ | ZYOUNG | ZZ70 | ZZMZZM | ZZZOOM | |
| ZUHU21 | ZUMBA | ZUTES | ZWACUST | ZX88888 | ZYP1 | ZZ701 | ZZMZZM1 | ZZZOOM2 | |
| ZUI | ZUMBA1 | ZUTNOLA | ZWADDEE | ZX96TT | ZYPNBYU | ZZ707 | ZZNN | ZZZOOMM | |
| ZUIKAKU | ZUMBAFT | ZUUL | ZWAG | ZX9RE | ZYQ | ZZ74 | ZZNUTS | ZZZOOOM | |
| ZUILIRY | ZUMBAZ | ZUUM1 | ZWAGON | ZXIXI | ZYQAQZY | ZZ75 | ZZOH6 | ZZZPALA | |
| ZUK3 | ZUMBRO2 | ZUUM2 | ZWARUDO | ZXMPH | ZYRAAA | ZZ777 | ZZOINKS | ZZZR1 | |
| ZUKE370 | ZUME96 | ZUUM3 | ZWASHES | ZXOR10 | ZYREIF | ZZ77777 | ZZOOLVR | ZZZR111 | |
| ZUKEPER | ZUMEES | ZUUMIE | ZWATT | ZXR | ZYREXI | ZZ777ZA | ZZOOM | ZZZRNA | |
| ZUKEY | ZUMICAR | ZUUMING | ZWAYNED | ZXTC | ZYRNMOM | ZZ77ZZ | ZZOOM1 | ZZZUM | |
| ZUKI | ZUMIES | ZUUUM | ZWB | ZXTEN | ZYROC13 | ZZ77ZZ7 | ZZOOM2 | ZZZVET | |
| ZUKI1 | ZUMIZ | ZUUUUM | ZWBOOST | ZXWN | ZYSKI | ZZ7Z77Z | ZZOOM30 | ZZZWEET | |